Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| "Love, Cash" Bashkets & More LLC | 291 W 23rd St | Riviera Beach, FL 33404 | | | |
| "O" De Kirei | 2512 Artesia Blvd | Suite 300F | Redondo Beach, CA 90278 | | |
| "On The Spot" Furniture Repair | 5004 Amethyst Dr. | Douglasville, GA 30135 | | | |
| (800)4Yachts Inc. | 7495 Nw 53rd St | Lauderdhill, FL 33319 | | | |
| (A.I.M) An Idea Manifested LLC | 6288 Equine Crossing | Canal Winchester, OH 43110 | | | |
| (FLIHH) Foundation For Learning & | Inspiring Health & Healing | 421 Forest St | Marshfield, MA 02050 | | |
| (Pps) Progressive Pest Solutions, LLC | 3796 Delmore Rd | Cleveland Heights, OH 44121 | | | |
| ¡Gil Express & R·Pido Service, | 1623 S Tyler St | Dallas, TX 75224 | | | |
| ‹BI Design Group, P.C. | 210 South 12th St | Bismarck, ND 58504 | | | |
| +Fresh.I.Am+ | 655 Highland Ave Ne 4 | Atlanta, GA 30312 | | | |
| 0 & B Ranch Deli Grocery Corp | 559 W 158th St Aka 3800 Broadway | New York, NY 10032 | | | |
| 0 Balance Inc | 14 Zitomer St | Spring Valley, NY 10977 | | | |
| 001 Computers | 2323 Pacific Ave | Long Beach, CA 90806 | | | |
| 001 Lkg Bounce House & Party Rentals LLC | 2457 Wiley St | Hollywood, FL 33020 | | | |
| 007 Collision Center Inc | 9871 San Fernado Rd, Unit A3 | Pacoima, CA 91331 | | | |
| 007 Collision Center Inc | Attn: Viktorya Mikayelyan | 9871 San Fernado Rd Unit A3 | Pacoima, CA 91331 | | |
| 01 Georgia Backflow Testing, LLC | 3347 Miller Creek Ct | Buford, GA 30519 | | | |
| 011 Marketing LLC | 2301 Mount Vernon Ave | 333 | Alexandria, VA 22301 | | |
| 012 Global Inc | 2333 N State Rd 7 | Suite E | Margate, FL 33063 | | |
| 0426 Enterprises LLC | 1737 Butler Ave | Apt 3 | Los Angeles, CA 90025 | | |
| 08 Cents 413 | 4013 E Cardinal Pines Dr | Mascotte, FL 34753 | | | |
| 1 2 Repair | 6821 Anderson Dr | The Colony, TX 75056 | | | |
| 1 3 8 Media Inc | Attn: Laura Gawne | 22059 Flower Dr | Boca Raton, FL 33428 | | |
| 1 Bad Kut Hair & Nail Salon | 12 Ne 1st St | Ocala, FL 34470 | | | |
| 1 Ca Envy, Inc. | 1011 S. Los Angeles St. | Ste 210 | Los Angeles, CA 90015 | | |
| 1 Cigar Inc | 304 S Halsted | Chicago, IL 60661 | | | |
| 1 Click 2 Buy LLC | 7904 Sw 64th Ter | Miami, FL 33143 | | | |
| 1 Crf Construction Inc | 13490 S New Era Rd | Oregon City, OR 97045 | | | |
| 1 Dc Company | 10 Plover Court | Woodridge, IL 60517 | | | |
| 1 Design Group, Inc. | 3040 Timber Rock Lane | Midlothian, TX 76065 | | | |
| 1 E Health & Life, Inc. | 4309 Country Hill Rd | Ft Worth, TX 76140 | | | |
| 1 East 28Th Street Pizza LLC | 1 East 28th St | New York, NY 10016 | | | |
| 1 Flamingo Realty LLC | 5955 Nw 105th Ct | Apt 103 | Doral, FL 33178 | | |
| 1 For The Road LLC | 9101 International Drive | Suit 204 | Orlando, FL 32819 | | |
| 1 Force Pro | 2532 Clifton Springs Manor | Decatur, GA 30034 | | | |
| 1 Goose Distributing | 2321 National Ave | Madera, CA 93637 | | | |
| 1 Grand Express Corp | 1 Grand Ave, Ste 4 | Englewood, NJ 07631 | | | |
| 1 Hotel Group | 101 Taylor Ave | Essington, PA 19029 | | | |
| 1 Hour Dry Time LLC | 103 Voster Vis | Combined Locks, WI 54113 | | | |
| 1 Kingdom Cuts Barber & Beauty Spa | 605 Indian Trail Lilburn Rd Nw | Ste 102 | Lilburn, GA 30047 | | |
| 1 Mas Corp | 10513 53rd Ave | 1A | Corona, NY 11368 | | |
| 1 Mi Taller Corp | 51-06 70th St | Woodside, NY 11377 | | | |
| 1 Mile West LLC | 2602 Nw Rockwood Lane | Grimes, IA 50111 | | | |
| 1 Nv China Buffet Inc | 1599 North State St | N Vernon, IN 47265 | | | |
| 1 Ohm Vape Lounge | 262 Brookland Ln, Tf Hit | Winchester, VA 22602 | | | |
| 1 On 1 Staffing Agency | 507 S 7th St A | Opelika, AL 36803 | | | |
| 1 Particular Cfo LLC | 109 2nd St Nw | Ruskin, FL 33570 | | | |
| 1 Percent Fitness | 668 E Union Square | Sandy, UT 84070 | | | |
| 1 Perlman LLC | 17 Perlman Drive | Suite 210 | Spring Valley, NY 10977 | | |
| 1 Plus 1 Salon Brooklyn Inc | 5313 8th Ave | Brooklyn, NY 11220 | | | |
| 1 Point Telecommunicationd | 5284 Floyd Road Southwest | 1591 | Mableton, GA 30126 | | |
| 1 Ponce De Leon LLC | 4101 N Ocean Blvd | Apt D702 | Boca Raton, FL 33431 | | |
| 1 Quality Insurance & Financial Services | 4568 Covington Hwy | Decatur, GA 30238 | | | |
| 1 Quick Aluminum & Iron Work | 4830 E 11 Ave | Hialeah, FL 33013 | | | |
| 1 Restaurant | 2325 El Camino Real | Suite 103 | Santa Clara, CA 95050 | | |
| 1 Seal Usa LLC | 445 Broad Hollow Rd. | 25 | Melville, NY 11747 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 1 Second Everyday Inc. | 196 Palisade Ave | Cliffside Park, NJ 07010 | | | |
| 1 Shear Designs | 2557 E 55th Pl | Indianapolis, IN 46220 | | | |
| 1 Silver Sequin Inc. | 29 White Birch Dr | Pomona, NY 10970 | | | |
| 1 Source 1 Solution | 2321 Ternberry Court | Tustin, CA 92780 | | | |
| 1 Source Auto Boutique LLC | 14399 Sw 143Rd Court | Miami, FL 33186 | | | |
| 1 Spectrum Solution Inc | 10220 Omni Dr | Waco, TX 76708 | | | |
| 1 State Properties LLC | 184 White Rd | Jackson, NJ 08527 | | | |
| 1 Step Above The Rest LLC | 7641 Gratiot | Detroit, MI 48213 | | | |
| 1 Step Ahead Rehabilitation, LLC | 506 South Closner | Edinburg, TX 78539 | | | |
| 1 Stop 2 | 6154 Bellfort St | Houston, TX 77033 | | | |
| 1 Stop A & D | 625 Birkdale Dive | Fairburn, GA 30213 | | | |
| 1 Stop Collectibles, | 15 Sandy Bottom Rd, Unit 101 | Coventry, RI 02816 | | | |
| 1 Stop Computer Shop | 10531 Highland Road | Ste 800 | White Lake, MI 48386 | | |
| 1 Stop Contractors, LLC | 4455 Murphy Canyon Road | Suite 100 | San Diego, CA 92123 | | |
| 1 Stop Court Forms LLC | 2101 Vista Parkway | 120 | W Palm Beach, FL 33411 | | |
| 1 Stop Document & Form Service | 2101 Vista Parkway | Ste 279 | W Palm Beach, FL 33411 | | |
| 1 Stop Grocery LLC | 1702 N Calhoun St | Baltimore, MD 21217 | | | |
| 1 Stop Kitchen & Bath LLC | 1309 N Marengo Ave | Pasadena, CA 91103 | | | |
| 1 Stop Lighting Inc | 400 Little Egypt Rd | Gaffney, SC 29341 | | | |
| 1 Stop Party Rental | 11376 Sw 245 St | Homestead, FL 33032 | | | |
| 1 Stop Signs, Inc. | 500 N 56th St. | Suite 11 | Chandler, AZ 85226 | | |
| 1 Stop Transportation LLC | 42 Tatum Rd | Waynesboro, MS 39367 | | | |
| 1 Sure Scan | 1516 East Colonial Dr | 201 | Orlando, FL 32803 | | |
| 1 Tax Center Co | 12744 W Dixie Hwy | Miami, FL 33161 | | | |
| 1 Tax Service | 5369 Sand Bar Ln | College Park, GA 30349 | | | |
| 1 Tc Lane | 8581 Santa Monica Blvd. | Ste. 534 | W Hollywood, CA 90069 | | |
| 1 To 1 Printers LLC | 15031Woodham Dr, Ste 370 | Houston, TX 77073 | | | |
| 1 Top Nails-Joliet Inc | 2237 W Jafferson St | Joliet, IL 60435 | | | |
| 1 Touch Organizing, LLC | 2233 W Barley Way | Appleton, WI 54913 | | | |
| 1 Tribe Network LLC | 306 Lismore Dr | Ft Washington, MD 20744 | | | |
| 1 True Hope LLC | 2500 Rockbrook Dr, Unit 69 | Lewisville, TX 75067 | | | |
| 1 Two 4 News Inc | 124 E Jericho Tpke | Mineola, NY 11501 | | | |
| 1 Up Mobile Gaming Lab | 19315 Westmoreland | Detroit, MI 48219 | | | |
| 1 Updeal.Com LLC | 117 W Linden Ave | Linden, NJ 07036 | | | |
| 1 With Nature LLC | 3355 N Five Mile Rd | 236 | Boise, ID 83713 | | |
| 1 World Learning Center | 12901 Nw 27 Ave | Miami, FL 33167 | | | |
| 1 World Translation | 104 N. Harrison Unit B | Lafayette, CO 80026 | | | |
| 1 Your Health Matters | 1320 W Somerville Ave | Philadelphia, PA 19141 | | | |
| 1+1 Home Services LLC | 8138 Arrow Route | Rancho Cucamonga, CA 91730 | | | |
| 10 Acre Ranch Inc. | 4175 Brockton Ave | Riverside, CA 92501 | | | |
| 10 Below Ice Cream Inc | 10 Mott St | Bsmt | New York, NY 10013 | | |
| 10 Count Industries | 1116 S Pantano Rd | Tucson, AZ 85710 | | | |
| 10 Figures Media, LLC | 11 Deauville Cir | Little Rock, AR 72223 | | | |
| 10 Neighborhood Candy Grocery Corp | 10 W Gun Hill Road | Bronx, NY 10467 | | | |
| 10 North Washington LLC | 10 North Washington St | N Attleboro, MA 02760 | | | |
| 10 November LLC | 303 Wolfs Lane | Suite 1 | Pelham, NY 10803 | | |
| 10 Perfect Nails | 1870 W. 11th St | Tracy, CA 95376 | | | |
| 10 Perfect Nails | 4453 S 3rd St | Memphis, TN 38109 | | | |
| 10 Plus 10 Nail Salon Inc | 701 Kings Hwy | Brooklyn, NY 11223 | | | |
| 10 X Financial Services Inc | 13000 Sw 120 St | 202 | Miami, FL 33186 | | |
| 10,000 Rpm, Inc | 44248 10th St West | Lancaster, CA 93534 | | | |
| 10+ Management, LLC | 200 S Juanita Ave | 4 | Los Angeles, CA 90004 | | |
| 100 Degrees Barber Shop | 8120 Mall Parkway | 420 | Lithonia, GA 30038 | | |
| 100 Percent A Chiropractic Wellness Ctr | 1720 Jet Stream Dr | Colorado Springs, CO 80921 | | | |
| 100 Percent Chiropractic | 1600 Mall Of Georgia Blvd | 1110 | Buford, GA 30519 | | |
| 100 Percent Chiropractic Atlanta Four | 920 Marietta Hwy | Ste 300 | Roswell, GA 30075 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 100 Percent Chiropractic Foltanski Pllc | 2728 W Mallard Creek Church Rd | Suite 330 | Charlotte, NC 28262 | | |
| 100 Percent Chiropractic Helfrich | 18025 Calle Ambiente | Ste. 204 | Rancho Santa Fe, CA 92067 | | |
| 100 Percent Chiropractic Rch, LLC | 3617 Shire Blvd. | Ste. 200 | Richardson, TX 75082 | | |
| 100 Percent Computer Learning, | 903 N Central Ave, Ste D | Upland, CA 91786 | | | |
| 100 Percent Dance | 877 W Park Ave | Ocean, NJ 07712 | | | |
| 100 Percent Epic, LLC | 13 S. Tejon St. | Ste. 206 | Colorado Springs, CO 80903 | | |
| 100 Percent Inc | 18023 Calle Ambiente | Ste. 301 | Rancho Santa Fe, CA 92067 | | |
| 100 Percent Spotless LLC | 8235 Charrington Forest Blvd | Tallahassee, FL 32312 | | | |
| 100 Tint Inc | 8725 Youngerman Ct | 102 | Jacksonville, FL 32244 | | |
| 100 Urban Stylez | 3510 Terrace Dr. | Apt. B | Suitland, MD 20746 | | |
| 100 Wall St Consultants LLC | 85 Newington Lane | Toms River, NJ 08755 | | | |
| 100 X 35 LLC | 5045 North Ridge Rd West | Ashtabula, OH 44004 | | | |
| 100 Zero Deudas | 333 H St, Ste 5000 | Chula Vista, CA 91910 | | | |
| 100% Sold Out LLC | 205 N. 7th St | Newark, NJ 07107 | | | |
| 1000 Degrees Pizzeria | 6220 14th St West | Bradenton, FL 34207 | | | |
| 1000Words | 2406 N. 21st St | Tacoma, WA 98406 | | | |
| 1004 Southgate Cleaners Inc. | 4962 Merrick Rd. | Massapequa Park, NY 11762 | | | |
| 1006 Folly Rd, LLC | 1006 Folly Rd | Charleston, SC 29412 | | | |
| 1007 Associates LLC | 214 Turlington Court | Livingston, NJ 07039 | | | |
| 100Percent ChiropracticAtlanta Three LLC | 11030 Medlock Bridge Rd | Suite 230 | Johns Creek, GA 30097 | | |
| 101 Cigar LLC | 9330 E Poinsettia Dr | Ste 100 | Scottsdale, AZ 85260 | | |
| 101 Gardens | 2242 Crescent Ave | Charlotte, NC 28207 | | | |
| 101 Route 4 Associates Inc | 507 Frank E Rodgers Blvd South | Harrison, NJ 07029 | | | |
| 101 Smoke Shop Corp | 2660 Broadway | New York, NY 10025 | | | |
| 101 Travel Center LLC | 7311 Hwy 104 N | Cedar Grove, TN 38321 | | | |
| 101 Wireless World | 3000 W Ann Rd. | 101 | Las Vegas, NV 89031 | | |
| 10-10 Ministries | 2439 Blueridge Circle | Prescott, AZ 86301 | | | |
| 1010 Technologies LLC | 4575 Palm Ave. | La Mesa, CA 91941 | | | |
| 10102 River Inc | 10102 River Rd | Potomac, MD 20854 | | | |
| 1012 Venture Partners Inc | 4040 Clover Road Nw | Concord, NC 28027 | | | |
| 1017 New Hong Kong, Inc. | 1017 154th St | Whitestone, NY 11357 | | | |
| 1017 Simonton Street, LLC | 8889 Fishermen'S Bay Drive | Sarasota, FL 34231 | | | |
| 1019 Associates Inc | 1335 East 3rd St | Brooklyn, NY 11230 | | | |
| 101Clean Dogs Mobile Pet Grooming LLC | 351 Simmons St | Erie, CO 80516 | | | |
| 101Fitness | 163 Franklin St | 211 | Stamford, CT 06901 | | |
| 101St Airborne Mechanical Inc | Attn: Dave Dunbar | 17539 S Gilbert Dr | Lockport, IL 60441 | | |
| 102 14 Food Corp | 102-14 37th Ave | Corona, NY 11368 | | | |
| 102 Brook Street LLC | 102 Brook St | Scarsdale, NY 10583 | | | |
| 102 Nails | 6455 102nd Ave. North | Pinellas Park, FL 33782 | | | |
| 1020 Builders LLC | 1125 West St | Suite 303 | Annapolis, MD 21401 | | |
| 1020 S Broad St Inc. | 260 Melba St | Staten Island, NY 10314 | | | |
| 1023 Restaurant Kenneth Estes | 330 Rayford Rd. | Spring, TX 77386 | | | |
| 1023Am LLC | 11291 Sunview Way | Cooper City, FL 33026 | | | |
| 1026 Beverages., LLC | 14562 Crest Ct | Chino Hills, CA 91709 | | | |
| 1027 Westchester Corp | 1027 Westchester Ave | Bronx, NY 10459 | | | |
| 1029 Food Plaza Inc | 122 E 181st St | Bronx, NY 10453 | | | |
| 102S LLC | 102 Suffolk St | Ground Fl | New York, NY 10002 | | |
| 103 Bikes Shop Inc | 888 Amsterdam Ave | New York, NY 10025 | | | |
| 1031 Exchange Connection Inc | 9400 Fountain Medical Ct | Suite B-100 | Bonita Springs, FL 34135 | | |
| 1031 Highland Management Inc. | 6 Highland Way | Scarsdale, NY 10583 | | | |
| 104 Avenue Partners LLC | 104 Ave C | Ground | Ny, NY 10009 | | |
| 104 Main Street Bar Inc. | 104 Main St | Port Jefferson Station, NY 11776 | | | |
| 104 Plumbing Supply Inc. | 103-02 Rockaway Blvd | Ozone Park, NY 11417 | | | |
| 10-4 Productions LLC | 2180 Pinetop Lane Unit | 105 | Las Vegas, NV 89119 | | |
| 104 Valley Road, Montclair LLC | 104 Valley Rd | Montclair, NJ 07042 | | | |
| 1040 Blues Incorporated | 410 W. Amerige Ave | Fullerton, CA 92832 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 1040 Euclid Ave Corporation | 3420 Sw 117 Cort | Miami, FL 33175 | | | |
| 1040 Express Tax Service LLC | 1824 10th Ave South | Suite 1 | Great Falls, MT 59405 | | |
| 1040 Tax Biz | 1709 Silver Way | Lithia Springs, GA 30122 | | | |
| 1042 45 Realty Corp. | 1449 37th St | Suite 400 | Brooklyn, NY 11219 | | |
| 10-42 Properties, LLC | 505 Arbor Creek Ct | Roswell, GA 30076 | | | |
| 1048 Washington LLC | 40 South 9 | 6A | Brooklyn, NY 11204 | | |
| 1051 Morris Park Pizza Corp | 1051 Morris Park Ave | Bronx, NY 10461 | | | |
| 1055 Club Inc | 1055 Front St | Uniondale, NY 11553 | | | |
| 1056 Gyro & Kebab House Corp | 1056 Great Plain Ave | Needham, MA 02492 | | | |
| 106 North Grove LLC | 106 N Grove St | Unit 101 | E Orange, NJ 07017 | | |
| 1064 Fuel Corp | 1064 Atlantic Ave | Brooklyn, NY 11238 | | | |
| 107 Broadway Lofts & Suites, LLC | Attn: Babak Mortazavi | 127 Broadway, Ste 201 | Santa Monica, CA 90401 | | |
| 107 Cleaners Of Miami, Corp | 3001 Sw 107 Ave | Miami, FL 33165 | | | |
| 10-8 Apparel LLC | 2250 Sw Portsmouth Lane | Port St Lucie, FL 34953 | | | |
| 108 East Clarke Place, LLC | 3441 Kingsbridge Ave | Bronx, NY 10463 | | | |
| 10808 65Th St N Pinellas Park Fl 33782 | 10808 65th St N | Pinellas Park, FL 33782 | | | |
| 1082 K & J Laundromat Corp | 1082 Boston Road | Bronx, NY 10456 | | | |
| 1089 Lechonera Corp | 1089 Southern Blvd | Bronx, NY 10459 | | | |
| 108Th St Deli & Grocery Inc. | 107-20 Liberty Ave | Ozone Park, NY 11417 | | | |
| 109 & Straight Buy & Sell, | 525 N Queens Ave | Lindenhurst, NY 11757 | | | |
| 109 Ave M Realty Corp | 1554 E 37th St | Brooklyn, NY 11234 | | | |
| 109 Discount Liqours Inc. | 652 Farmingdale Road | Lindenhurst, NY 11757 | | | |
| 109 Paint & Collision | 1240 Nc Hwy 109 S | Mt Gilead, NC 27306 | | | |
| 109 Seventh Avenue Corp | 109 Seventh Ave | Brooklyn, NY 11215 | | | |
| 109 Super Store Motors Inc | 6801 Queens Blvd | Woodside, NY 11377 | | | |
| 109 Thaiana Rest Inc. | 130-132 Route 109 | W Babylon, NY 11704 | | | |
| 109 West 38Th LLC | 184 Lee Ave | Brooklyn, NY 11211 | | | |
| 109 World | 1360 Walnut St | Ste 204 | Boulder, CO 80302 | | |
| 1091 Ralph Ave LLC | 1091 Ralph Ave | Brooklyn, NY 11236 | | | |
| 1094 Ny LLC | 5318 New Utrecht Ave | Fl2 | Brooklyn, NY 11219 | | |
| 1099 From S&S Brokerage Inc | 8938 Lefferts Blvd | Richmond Hill, NY 11418 | | | |
| 1099 Independent Contractor Andrew Weiss | 1000 Wellers Ct. | Roswell, GA 30076 | | | |
| 1099 Systems Inc | 3385 Centennial Rdg | Unit 207 | Grand Rapids, MI 49546 | | |
| 10Bit LLC | 5347 Taney Ave | Apt 300 | Alexandria, VA 22304 | | |
| 10Dow Clean LLC | 100 Horizon Center Blvd | 1St Floor | Hamilton, NJ 08691 | | |
| 10-Four Events, LLC | 21 Nw 1st Ave | Unit 1856 | Dania Beach, FL 33004 | | |
| 10Th Degree Consulting, LLC | 134 Holcomb Ferry Rd | Roswell, GA 30076 | | | |
| 10Th District Process Services | 109 Ambersweet Way, Ste 341 | Davenport, FL 33897 | | | |
| 10X Daily LLC | Blue Jay Way | 34 | Lakewood, NJ 08701 | | |
| 10X Investments Inc | 1830 S Ocean Dr | 4106 | Hallandale Beach, FL 33009 | | |
| 10X Media LLC | 124 Idaho | Unit 101 | Santa Monica, CA 90403 | | |
| 10X Property Group LLC, | 1802 N Howard Ave | Tampa, FL 33607 | | | |
| 10X10 Studios, LLC | 780 E 133rd St | Suite 208 | Bronx, NY 10454 | | |
| 10Xfinders | 40 8th Ave | 3R | Brooklyn, NY 11217 | | |
| 10Xllc | 10308 Metcalf Ave | Overland Park, KS 66212 | | | |
| 11 Bridge Street LLC | 30 Bridge St | S Hadley, MA 01075 | | | |
| 11 Dezign | 12340 Seal Beach Blvd | Seal Beach, CA 90740 | | | |
| 11 Hazek Dastagir Inc | 2809 E Washington Ave | Madison, WI 53704 | | | |
| 11 Rp Corp | 11 W Burnside Ave | Bronx, NY 10453 | | | |
| 11 Star Trucking | 1985 Alexander Ave | Tulare, CA 93274 | | | |
| 11 West | 525 Pleasant St | Boulder, CO 80302 | | | |
| 110 Barthomlomew Avenue LLC | 5809 16th Ave | Brooklyn, NY 11204 | | | |
| 110 Title LLC | 221 St. Ann Drive | Suite 1 | Mandeville, LA 70471 | | |
| 110 Water Street Series 274 LLC | 110 Water St | Baltimore, MD 21202 | | | |
| 1100 Edgewater Inc | 712 N. Camden Drive | Beverly Hills, CA 90210 | | | |
| 1101 Rachel Inc | 426 S. Lamar Blvd | Ste. 5 | Oxford, MS 38655 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 11033 Bliss Nail Inc | 11033 Lee Hwy | Fairfax, VA 22030 | | | |
| 111 Livingston Street LLC | 1471 47th St | Brooklyn, NY 11219 | | | |
| 111 Ny 99 Cents Store Inc | 8402 18th Ave | Brooklyn, NY 11214 | | | |
| 111 W 66Th Street | 111 W. 66th St | Westmont, IL 60559 | | | |
| 1111 W Lake St LLC | 1111 W Lake St | Chicago, IL 60607 | | | |
| 1112 Capital, LLC | 2240 Red Fox Trail | Charlotte, NC 28211 | | | |
| 1115 Inc | 30201 Orchard Lake Rd | Ste 108 | Farmington Hills, MI 48334 | | |
| 112 Gb LLC | 112 West 116th St | New York, NY 10026 | | | |
| 1123 Motors | 455 Hempstead Turnpike | W Hempstead, NY 11510 | | | |
| 1124 Enterprises Dba Inksell | 11418 Casa Alto | San Antonio, TX 78233 | | | |
| 1124 Enterprises Dba Inksell | 7315 San Pedro | San Antonio, TX 78216 | | | |
| 1125 W Webster Corporation | 1384 54th Ave Ne | St Petersburg, FL 33703 | | | |
| 1128 Deli & Grill Inc | 2070 Frederick Douglas Blvd | New York, NY 10026 | | | |
| 112Official | 3118 Knotty Oaks Trl | Houston, TX 77045 | | | |
| 113 Discount Bazaar Inc | 113-14 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| 1131 Ha Inc | 7-Eleven | 1203 South Standard Avenue | Santa Ana, CA 92707 | | |
| 1132 Nail & Spa Inc | 1132 Madison Ave | New York, NY 10028 | | | |
| 11345 LLC | 9620 Ne 2nd Ave | 203 | Miami Shores, FL 33138 | | |
| 1136 Pine Ll LLC | 1138 Pine St | Philadelphia, PA 19107 | | | |
| 114 Clinton Street Realty LLC | 15 Herrick Ave | 101 | Spring Valley, NY 10977 | | |
| 114 Macon LLC | 114 Macon St | 2 | Brooklyn, NY 11216 | | |
| 114 Maple Corner Deli, Inc | 114 Brook St | Scarsdale, NY 10583 | | | |
| 1142 Merrick Ave Meat Corp | 1142 Merrick Ave | N Merrick, NY 11566 | | | |
| 115 Management Inc | 555 W 5th St 35th Floor | Los Angeles, CA 90013 | | | |
| 1158 Liquor Corp | 1158 1st Ave. | New York, NY 10021 | | | |
| 116 Super Kew Garden King Inc | 116-49 Queens Blvd | Forest Hills, NY 11375 | | | |
| 1160 Montauk Highway Restaurant | 1160 Montauk Hwy | Patchogue, NY 11772 | | | |
| 1160 Tangelo LLC | 1338 Pebble Ridge Lane | W Palm Beach, FL 33411 | | | |
| 1169 Tung'S Garden Inc | 1169 W Baltimore Pike | Lima, PA 19037 | | | |
| 116Avecrestaurant | 116 | Avenue C | New York, NY 10009 | | |
| 116Th Street Pizza Corp | 208 Beach 116th St | Belle Harbor, NY 11694 | | | |
| 117 Edmor, LLC | 1921 Banks Road | Margate, FL 33063 | | | |
| 11706 Merrick Blvd Grocery Corp | 117-06 Merrick Blvd | Jamaica, NY 11434 | | | |
| 1181 Copy Inc. | 1181 Amsterdam Ave | New York, NY 10027 | | | |
| 1186 Summit Ave LLC | 1186 Summit Ave Jersey | Jersey City, NJ 07307 | | | |
| 1187 Upper James Of Florida | 7780 Holiday Drive North | Sarasota, FL 34231 | | | |
| 11918 Rossiter LLC | 4020 Beaconsfield St. | Detroit, MI 48224 | | | |
| 11Bravos, LLC | 100 William Loeb Dr | Manchester, NH 03109 | | | |
| 11Exhale, Inc. | 2638 Eastwood Ave | Richland, WA 99352 | | | |
| 11K Transport Inc | 10327 Kipling St | Westchester, IL 60154 | | | |
| 11Th Floor Inc. | 163 Washington Ave | 11A | Brooklyn, NY 11205 | | |
| 11Th Street Records LLC | 1023 Fremont St | Las Vegas, NV 89101 | | | |
| 12 Minutes Oil Change, LLC | 19851 Van Dyke | Detroit, MI 48234 | | | |
| 12 Oaks Farm LLC, | dba The Manor At 12 Oaks Farm | 5255 Cr 209 S | Green Cove Springs, FL 32043 | | |
| 12 Point Press | 2936 Hamilton Court | Bensalem, PA 19020 | | | |
| 12 Rothschild Liquor Mart | 3530 W. Roosevelt Rd. | Chicago, IL 60624 | | | |
| 12 Tech LLC | 756 Colonial Ave | Union, NJ 07083 | | | |
| 1201, LLC | 1301 Washtenaw Ave | Ann Arbor, MI 48104 | | | |
| 1202 Lincoln Diner LLC | 1202 W Lincoln Hwy | Coatesville, PA 19320 | | | |
| 1202 On Brickell Bay, LLC | 999 Brickell Bay Drive | 1202 | Miami, FL 33131 | | |
| 1205 Distillery | 636 Virginia Ave | Indianpolis, IN 46203 | | | |
| 1207 Middle Country Liquors, Inc. | 1207 Middle Country Rd | Middle Island, NY 11953 | | | |
| 1209 Records LLC | 1209 Treetrail Pkwy | Norcross, GA 30093 | | | |
| 121 Fitness LLC | 200 Magnolia Meadow Way | Holly Springs, NC 27540 | | | |
| 121 Legal Solutions | 39511 Warbler Circle | Temecula, CA 92591 | | | |
| 121 Tutor Agency | 9515 Cashio St | 2 | Los Angeles, CA 90035 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 1210 Olive LLC | 10485 Delaware St | Tyler, TX 75708 | | | |
| 1213 Deer Park Avenue Associates Corp | 1213 Deer Park Ave | N Babylon, NY 11703 | | | |
| 1214 Re Venture LLC | 928 Euclid St Nw | Washington, DC 20001 | | | |
| 123 Business Services Inc | 6574 North Statte Road 7 | 401 | Coconut Creek, FL 33073 | | |
| 123 Cars | 8740 N Sherman Circle, Apt 104 | Miramar, FL 33025 | | | |
| 123 Christian Mission | 811 S Manhattan Pl | Los Angeles, CA 90005 | | | |
| 123 Dental Group | 123 E. 37th St. | Suite 1C | New York, NY 10016 | | |
| 123 Dollar | 1765 Victory Blvd | Staten Island, NY 10314 | | | |
| 123 Food Market Inc | 1061 E Tremont Ave | Bronx, NY 10460 | | | |
| 123 Food Mart Inc | 1163 East 123rd St | Cleveland, OH 44108 | | | |
| 123 Thai Food | 2219 E. Sims Way | Port Townsend, WA 98368 | | | |
| 1236 Second Avenue Rest Corp | 1236 Second Ave | New York, NY 10065 | | | |
| 1237 Polk Street LLC | 1237 Polk St | San Francisco, CA 94109 | | | |
| 1238 Management LLC | 1019 47th St | Brooklyn, NY 11219 | | | |
| 124 Union Stop 1 Food Mart Inc | 124 Union St | Brooklyn, NY 11231 | | | |
| 1240 Salon & Spa | S Bascom | 1240 | San Jose, CA 95128 | | |
| 1240 Salon & Spa( Brows By Christine) | 1240 S Bascom Ave | San Jose, CA 95128 | | | |
| 1247 Deli & Grocery Corp | 1247 Webster Ave | Bronx, NY 10456 | | | |
| 1260 Restaurant Corp | 1260 Amsterdam Ave | New York, NY 10027 | | | |
| 1265 Weaver Street LLC | 16 High Point Lane | Scarsdale, NY 10583 | | | |
| 1267 Lrm Corporation | 1267 Jerome Ave | Bronx, NY 10452 | | | |
| 1276 Fulton Bar LLC | 1276 Fulton St | Brooklyn, NY 11216 | | | |
| 128 Edgecombe Deli Corp | 128 Edgecombe Ave | New York, NY 10030 | | | |
| 1280Vintage | 516 Melvin Ave | Racine, WI 53402 | | | |
| 1283 Sr7 L.L.C | 1283 S State Road 7 | Ft Lauderdale, FL 33322 | | | |
| 12M Design | 4701 24th St | Sacramento, CA 95822 | | | |
| 12Point Studios, LLC | 1858 Alpine Lane | Deatsville, AL 36022 | | | |
| 12Th Bean Agency | 5499 N Federal Hwy | Suite R | Boca Raton, FL 33487 | | |
| 12Th Bean, LLC | 940 W Washington Ave | Los Angeles, CA 90015 | | | |
| 12Traits, Inc. | 516 N Sepulveda Blvd | Manhattan Beach, CA 90266 | | | |
| 13 Dragonfly Designs | 25314 Se 279th Pl | Maple Valley, WA 98038 | | | |
| 13 East 31 Street Inc. | dba Advanced Electrical Systems | 13 East 31 St | Bayonne, NJ 07002 | | |
| 13 Hamilton Inc | 104 Hamilton Drive | Roslyn, NY 11576 | | | |
| 13 Red Media Ltd | 2500 Chandler Ave | Suite 1 | Las Vegas, NV 89120 | | |
| 1304 Polite Realty, LLC | 228 East Rt 59 | Suite 218 | Nanuet, NY 10954 | | |
| 1313 Convenience Store Inc | 617 E International Speedway Blvd | Daytona Beach, FL 32118 | | | |
| 1316 Pleasant Valley Rd Industries LLC | 13932 Schaeffer Rd | Germantown, MD 20874 | | | |
| 132 Vermilea Corp | 437 Barreto St | Bronx, NY 10474 | | | |
| 1320 Automoto, LLC | 507 Peace Way | Poinciana, FL 34759 | | | |
| 1329 Tlp Investments LLC | 1751 N. 18th St. | Milwaukee, WI 53205 | | | |
| 133 Ne Nalagrillet, LLC | 10 Sw South River Dr | Apt 701 | Miami, FL 33130 | | |
| 1332 75Th Mediterranean, Inc. | 1332 75th St | Downers Grove, IL 60516 | | | |
| 1333 Management & Production | 905 Strausberg St | Accokeek, MD 20607 | | | |
| 1337 Central Park Development LLC | 1010 Bellwood Ave | Bellwood, IL 60104 | | | |
| 1337 Mission LLC | 140 9th St. | San Francisco, CA 94103 | | | |
| 1337 Rentals LLC | 401 Market St | Ste 1 | Sunbury, PA 17801 | | |
| 134 Rockaway Gas Inc | 134-15 Rockaway Blvd | S Ozone Park, NY 11420 | | | |
| 1349 Hempstead Corp | 1349 Hempstead Tpke | Elmont, NY 11003 | | | |
| 1355 White Plains Cleaners Corp | 1355 White Plains Road | Bronx, NY 10462 | | | |
| 1365 Boston Rd S/S Inc | 1365 Boston Road | Bronx, NY 10456 | | | |
| 1367 Realty Co, LLC | 3441 Kingsbridge Ave | 2Nd Fl | Bronx, NY 10463 | | |
| 137 Sisters Unisex Inc | 137 Lawrence St | Brooklyn, NY 11201 | | | |
| 138 Aline, Inc | 457 Beech Ave | San Bruno, CA 94066 | | | |
| 138 Hawaii Breeze Poke & Boil Inc | 235 Lancaster Ave | E-6 | Malvern, PA 19355 | | |
| 138 Hopkinson Associates | 3441 Kingsbridge Ave | 2Nd Fl | Bronx, NY 10463 | | |
| 1380 Nail & Spa Inc | 1380 3rd Ave | New York, NY 10075 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 1387 Shuang Long Inc. | 1387 Boston Rd | Bronx, NY 10456 | | | |
| 1388 Enterprises, Ltd. | 5246 Haden Martin Road | Palmyra, VA 22963 | | | |
| 1395 Pacific LLC | 1395 Pacific St | Suite B | Brooklyn, NY 11216 | | |
| 13Th Ave Kosher Bakery | 4603 13th Ave | Brooklyn, NY 11219 | | | |
| 13Th Ave Seforim | 1568 48th St | Brooklyn, Ny 11219 | | | |
| 13Th Ave Seforim | 3249 Kings Count | Brooklyn, NY 11219 | | | |
| 13Th Place 14842 LLC | 14842 S 13th Place | Phx, AZ 85048 | | | |
| 14 Brothers Deli & Grocery Corp. | 810 Fairview Ave | Ridgewood, NY 11385 | | | |
| 14 Global Ltd | 13554 Rand Dr | Sherman Oaks, CA 91423 | | | |
| 14 Karats Inc | 2910 College Ave | Berkeley, CA 94705 | | | |
| 14 S LLC | 1345 S St Nw | Washington, DC 20009 | | | |
| 140 Salon & Blow Dry Bar | 737 Ninth St | Durham, NC 27705 | | | |
| 140 West 43Rd Street Tavern Inc. | 140 West 44th St | New York, NY 10036 | | | |
| 1404 Pitkin Ave LLC | 135-11 221 St | Laurelton, NY 11413 | | | |
| 141 Commissary Inc | 210 East 144 St | Bronx, NY 10451 | | | |
| 141 Eyewear, LLC | 1306 Nw Hoyt St | Suite 203 | Portland, OR 97209 | | |
| 141, Inc | P.O. Box 893 | Gorham, ME 04038 | | | |
| 1416 Far Rockaway Deli Inc | 1416 Cornaga Ave | Far Rockaway, NY 11691 | | | |
| 142 Asia Food Corp | 459 Merrick Rd | Lynbrook, NY 11563 | | | |
| 143 Ministries International Inc | 2801 Ingleside Drive | Augusta, GA 30909 | | | |
| 143 N Express Deli Corp. | 465 West 131 St | Apt3 | Newyork, NY 10027 | | |
| 1433 Hermes Avenue LLC | 8318 Torrell Way | San Diego, CA 92126 | | | |
| 144 Deli Grocery Store Corp | 144 Nagle Ave | New York, NY 10040 | | | |
| 144 Wentworth Inc | 169 W 144 St | Riverdale, IL 60827 | | | |
| 145 Texas Chicken Corp | 1974 2nd Ave | New York, NY 10029 | | | |
| 1465 Jesup Realty, LLC | 157-07 9th Ave | Whitestone, NY 11357 | | | |
| 147 Pizza Shop Corp | 3594 Broadway | New York, NY 10031 | | | |
| 147 Texas Chicken Corp. | 147-12 Jamaica Ave | Jamaica, NY 11435 | | | |
| 1480, Inc | 1480 Bethel Rd | Columbus, OH 43220 | | | |
| 1484 Nacional Bakery Corp | 1484 Westchester Ave | Bronx, NY 10472 | | | |
| 149 Street Income Tax | 820 East 149 St | Bronx, NY 10455 | | | |
| 14K Enterprises LLC | 12533 Lake Dr | Burton, OH 44021 | | | |
| 14K Gold & Diamond Exchange LLC | 16146 Eureka Rd | Southgage, MI 48302 | | | |
| 14Th Academy Music Group | 12 Ne 89th St | Miami, FL 33138 | | | |
| 14Th Ave. Shoe Center Inc. | 4311 14th Ave | Brooklyn, NY 11219 | | | |
| 14Th Avenue Fish Market Inc | 1685 Mcdonald Ave | Brooklyn, NY 11230 | | | |
| 14Th Floor Solutions LLC | 242 Niles Ave | Lake Forest, IL 60045 | | | |
| 15 Day Kitchen & Bath LLC | 9 Marblehead Rd | Hilton Head Island, SC 29926 | | | |
| 15 Minute Field Trips | 45 Dean Ave | Johnston, RI 02919 | | | |
| 15 Minutes Of Frame | 400 West 63Rd St | New York, NY 10069 | | | |
| 15 Productions LLC | 5757 Collins Ave | Apartment 2105 | Miami Beach, FL 33140 | | |
| 15 S Hilton LLC | 6829 Bonnie Ridge Dr | T1 | Baltimore, MD 21209 | | |
| 15 Towing Services | 2601 E. Victoria St. Spc 186 | Compton, CA 90220 | | | |
| 15 W 36Th Photo Inc | 15 W 36Th | New York, NY 10018 | | | |
| 150 Cleaners & Shoe Repair | 150 N Michgan.Ave | Floor Lower Level Suite B5 | Chicago, IL 60601 | | |
| 150-65 LLC | 15065 Cross Island Parkway | Whitestone, NY 11357 | | | |
| 151 16Th LLC | 305 W Broadway | 193 | New York, NY 10013 | | |
| 151 Food Corp | 151 E 103rd St | New York, NY 10029 | | | |
| 151 N State Road 7, LLC | 151 N. State Road 7 | Coconut Creek, FL 33063 | | | |
| 1514 Smart Gourmet Inc. | 1514 Amsterdam Ave | New York, NY 10031 | | | |
| 1515 California Street Associates LLC | 1515 California St | San Francisco, CA 94109 | | | |
| 1517 Deli & Discount Inc | 1517-19 Westchester Ave | Bronx, NY 10472 | | | |
| 1522 Wolfgang Records LLC | 600 Prospect Rd | Oakland Park, FL 33309 | | | |
| 153 Central Avenue Associates, LLC | 967 North St | Milford, CT 06461 | | | |
| 153 Corp. | 1458 S. San Pedro St | Unit L08 | Los Angeles, CA 90015 | | |
| 155 North Fifth Street Inc | 6223-25 Sunderland Dr | Columbus, OH 43229 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 155 Tower Investment, LLC | 2255 Glades Road | 218A | Boca Raton, FL 33431 | | |
| 1551 Design | 1551 Oak Lawn Ave. | Apt. 403 | Dallas, TX 75207 | | |
| 15Five, Inc | 340 S Lemon Ave, Ste 3155 | Walnut, CA 91789 | | | |
| 15Th & Glam Athletics, LLC | 9466 Georgia Ave | Ste 1046 | Silver Spring, MD 20910 | | |
| 15Th Avenue LLC | 1965 New Central Ave | Lakewood, NJ 08701 | | | |
| 16 Express Usa Inc. | 133-35 Roosevelt Ave. | Flushing, NY 11354 | | | |
| 1600 Miami Art Collections Inc | 1600 S Miami Ave | Miami, FL 33129 | | | |
| 1601 Aa Grocery Deli Corp | 1601 Westchester Ave | Bronx, NY 10472 | | | |
| 1614 Management Corporation | 32 Court St | Suite 505 | Brooklyn, NY 11201 | | |
| 1618 Variety Market | 1618 8 St Nw | Washington, DC 20001 | | | |
| 1619 Consulting Group | 3950 Roxton Ave | Los Angeles, CA 90008 | | | |
| 1624 Fruit Garden Deli Corp. | 1624 Sheepshead Rd | Brooklyn, NY 11235 | | | |
| 163Woodsavecorp | 163 Woods Ave | Oceanside, NY 11572 | | | |
| 16404 Euclid Beauty Supplies | 16404 Euclid Ave | Cleveland, OH 44112 | | | |
| 1642 Realty Associates Inc | 1642 Coney Island Ave | Brooklyn, NY 11230 | | | |
| 16444 Snow Road LLC | 16644 Snow Road | Brookpark, OH 44142 | | | |
| 165 Deli Grocery Corp | 2119 Amsterdam Ave | Newyork, NY 10032 | | | |
| 1650 Third Avenue Liquors Inc | 1654 Third Ave | New York, NY 10128 | | | |
| 1652 Popham Associates, LLC | 3441 Kingsbridge Ave | 2Nd Fl | Bronx, NY 10463 | | |
| 167 Nails Inc | 51 East 167 St | Bronx, NY 10455 | | | |
| 167 Parks Fish Market Inc | 214 E 167th St | Bronx, NY 10456 | | | |
| 168 Family Laundromat Inc | 64 Broadway | Rocky Point, NY 11778 | | | |
| 168 Huat Chai Inc | 17460 Seventeenth St | Tustin, CA 92780 | | | |
| 168 Uncle John Inc | 834 S Grand Ave | Los Angeles, CA 90017 | | | |
| 1699. Dba Gaudet Bros | 2702 Chartres St | New Orleans, LA 70117 | | | |
| 169Sod.Com | 13280 Northwest Freeway F247 | Houston, TX 77040 | | | |
| 16Th Avenue Cafe Inc | 5320 16th Ave | Brooklyn, NY 11204 | | | |
| 16Th Avenue Grocery Inc. | 5222 16th Ave | Brooklyn, NY 11204 | | | |
| 16Th Avenue Home Center, Inc. | 4704 16th Ave | Brooklyn, NY 11204 | | | |
| 16Th Street Cafe | 302 N 16th St, Ste A | Canon City, CO 81212 | | | |
| 17 Ingraham Restaurant Corp LLC | 17 Ingraham St | Brooklyn, NY 11206 | | | |
| 17 N Middletown Rd LLC | 17 N Middletown Rd | Nanuet, NY 10954 | | | |
| 170 Hawthorne Street Realty Corp. | 1358 47th St | Brooklyn, NY 11219 | | | |
| 1709 Cherry Lane Church Road LLC | 227 Heyers Mill Rd | Colts Neck, NJ 07722 | | | |
| 171 Chunhong Service Of Beauty Inc | 171 Sullivan St | New York, NY 10012 | | | |
| 171 Hillside Associate LLC | 255 150th St | Whitestone, NY 11357 | | | |
| 1718 Realty Associates LLC | 1229 Broadway | 110 | Hewlett, NY 11557 | | |
| 1726 84Th St LLC | 2302 Ave J | Brooklyn, NY 11210 | | | |
| 1737 Joy Posh Nail & Spa Inc | 1737 East Main St | Mohegan Lake, NY 10547 | | | |
| 1741Ave Clothing | 26323 Richards Rd | Spring, TX 77386 | | | |
| 1747 Realty, LLC | 48 Satmar Dr | Unit 302 | Monroe, NY 10950 | | |
| 1750 New Nail House Inc | 1750 Richmond Ave | Staten Island, NY 10314 | | | |
| 1751 Zerega Car Wash Inc | 1749-1751 Zerega Ave | Bronx, NY 10462 | | | |
| 1765 Commerce, LLC | 1765 Commerce Ave | Vero Beach, FL 32960 | | | |
| 1774 Food Corp | 1774 Lexington Ave | New York, NY 10029 | | | |
| 1776 Productions LLC | 1722 J St | Sacramento, CA 95811 | | | |
| 1776 Shipping & Logistics LLC | 270 Oakwood Drive | Wood Dale, IL 60191 | | | |
| 1776 Transportation LLC | 846 5th St | Manchester, OK 73758 | | | |
| 17814 Gulf Boulevard LLC | 300 Beach Dr Ne, Ste 311 | St Petersburg, FL 33701 | | | |
| 1785, LLC | 1785 N State Road 7 | Margate, FL 33063 | | | |
| 178Liquor | 9385 Hwy 178, Ste C | Olive Branch, MS 38654 | | | |
| 179 Jerome Inc | 2028 Jerome Ave | Bronx, NY 10453 | | | |
| 17Th Avenue Food Center Inc. | 5503 17th Ave | Brooklyn, NY 11204 | | | |
| 17Th Mini Mart Inc | 8306 17th Av | Brooklyn, NY 11214 | | | |
| 18 Ave Laundromat Inc | 7212 18th Ave | Brooklyn, NY 11204 | | | |
| 18 Doors Real Estate | 1223 Cleveland Ave | Suite 200-18 | San Diego, CA 92103 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 18 Mobile Diagnostics LLC | 28 Womack Road | Covington, GA 30016 | | | |
| 180 Maiden Lane Chefscape LLC | 180 Maiden Lane | 4Th Floor | New York, NY 10038 | | |
| 180 Management Group LLC | P.O. Box 26746 | Greenville, SC 29616 | | | |
| 180 Parking Services | 1954 Airport Rd | Atlanta, GA 30341 | | | |
| 180 Parking Services, LLC | 1954 Airport Rd | Suite 203 | Atlanta, GA 30341 | | |
| 1-800-Dryclean Of West Hartford, Inc | 100 Burnside Ave | E Hartford, CT 06108 | | | |
| 1800Marbleguy, LLC. | 204 37th Ave N. | 162 | St Petersburg, FL 33704 | | |
| 1800Nowbuyy I Nc | 2616 Old Wesley Chapel Rd | Ste-105 | Decatur, GA 30034 | | |
| 1801 Bakery Corp | 1801 College Point Blvd | College Point, NY 11356 | | | |
| 1801 Ventures, LLC | 9555 W. Sam Houston Pkwy. S. | Suite 295 | Houston, TX 77099 | | |
| 1804 Gourmet Deli Corp | 1804 Richmond Ter | Staten Island, NY 10310 | | | |
| 181 German Deli Inc | 815 W 181st St | New York, NY 10033 | | | |
| 181 Good Friend Restaurant | 181 Pike St | Port Jervis, NY 12771 | | | |
| 181 South Inc | 181 S South Carolina Ave | Atlantic City, NJ 08401 | | | |
| 181 Ventures LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| 1811 Consulting LLC | 124 Rambling Dr | Folsom, CA 95630 | | | |
| 1813 Tech LLC | 1813 Ave S | Brooklyn, NY 11229 | | | |
| 1818 Fishmarket Inc | 1818 Church Ave | Brooklyn, NY 11226 | | | |
| 182 Willis Deli & Grocery Corp | 182 Willis Ave | Bronx, NY 10454 | | | |
| 1820 Collective, Ltd. | 18 West William St | Delaware, OH 43015 | | | |
| 1822 Fitness Inc | 941 S. Military Tr. | Suite F-2 | W Palm Beach, FL 33415 | | |
| 183 Anthony Deli Mini Market Inc | 183 Martine Ave | White Plains, NY 10601 | | | |
| 184 Kent Avenue, Inc. | 184 Kent Ave | Brooklyn, NY 11249 | | | |
| 1840 Avondale Ave Ste 2 LLC | 1870 Avondale Ave | Ste 2 | Sacramento, CA 95825 | | |
| 18465 Wildermere LLC | 20552 Charleston Square | Ste 107 | Lathrup Villiage, MI 48076 | | |
| 1855Cashman/ Tampa Bay Home Rescue | 412 E Madison St | Tampa, FL 33602 | | | |
| 186 A Enterprises Inc | 186 Ave A | New York, NY 10009 | | | |
| 186 Grocery Corp | 547 W 186th St | New York, NY 10033 | | | |
| 186 Jyd Corp | 186 5th Ave. | Patterson, NJ 07524 | | | |
| 1860 LLC | 2180 E. 8th St | Brooklyn, NY 11223 | | | |
| 1864 Restaurants LLC | 290 California Ave | Reno, NV 89509 | | | |
| 1868 Van Ness Owners Association | 1868 Van Ness Ave | San Francisco, CA 94109 | | | |
| 1869 Stuart | 493 Park Ave | Brooklyn, NY 11205 | | | |
| 1-877-Spirits.Com LLC | 300 Winston Dr | L09 | Cliffside Park, NJ 07010 | | |
| 188 Fast Food Inc | 188 Parkside Ave, Ste 5 | Brooklyn, NY 11226 | | | |
| 1881 Realty, LLC | 222 Whitaker Circle | Atlanta, GA 30314 | | | |
| 188-30 Mgmt | 1440 55th St | Brooklyn, NY 11219 | | | |
| 189 Bedford Ave LLC | 199 Lee Ave | Suite 315 | Brooklyn, NY 11211 | | |
| 189 Ross LLC | 189 Ross St | Brooklyn, NY 11211 | | | |
| 18Kt Jewelry Inc | 8522 Sw 40th St | Miami, FL 33155 | | | |
| 18Th Amendment, LLC | 350 West Western Ave | Muskegon, MI 49440 | | | |
| 18Th Ave Bakery | 6016 18th Ave | Brooklyn, NY 11204 | | | |
| 18Th Ave Wireless Inc. | 625 Empire Blvd | Brooklyn, NY 11213 | | | |
| 18Th Avenue Deli Plus Inc. | 5721 18th Ave | Brooklyn, NY 11204 | | | |
| 18Th Avenue Toys | 5504-18th Ave. | Brooklyn, NY 11204 | | | |
| 18Th Avenue Wedding Center LLC | 6110 18Thave | Brooklyn, NY 11204 | | | |
| 19 Acres Candles | 4580 E Brewington Rd | Gable, SC 29051 | | | |
| 19 W Bronx Deli Grocery Corp | 19 W 183rd St | Bronx, NY 10453 | | | |
| 1900 Cafe Inc. | 1900 South 21st St | Philadelphia, PA 19145 | | | |
| 1900 Mosher Street LLC | 1900 W. Mosher St | Baltimore, MD 21217 | | | |
| 1901 Ave N Tenants Corp | 1570 46th St | Brooklyn, NY 11219 | | | |
| 1904 Enterprise LLC | 624 Brush St | Detroit, MI 48226 | | | |
| 1907 Bergenlineavenue, Inc. | 1907 Bergenline Ave | Union City, NJ 07087 | | | |
| 191 Unicorp, Inc | 191 Pine St | San Francisco, CA 94111 | | | |
| 1910 Crossfit LLC | 421 Se 6th St | Pendleton, OR 97801 | | | |
| 1912 Properties LLC | 300 Hawser Lane | Naples, FL 34102 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 1917 Brokerage | 249 East Ocean Blvd | 501 | Long Beach, CA 90802 | | |
| 1919 Vintage | 233 E. Montana St. | Milwaukee, WI 53207 | | | |
| 191914 Ministries Inc | 605 Main St | Meriden, CT 06451 | | | |
| 19227 Ventura Boulevard Partnership | 19227 Ventura Blvd. | Tarzana, CA 91356 | | | |
| 1939 W Farms Rd Parking Corp | 862 Throggs Neck Expressway | Bronx, NY 10465 | | | |
| 195 Strategy LLC | 56 7th Ave | 2L | New York, NY 10011 | | |
| 1959 LLC | 2842 Diamond St | San Francisco, CA 94131 | | | |
| 1975 Inc | 1091 Amaranth Dr | Naperville, IL 60564 | | | |
| 1978 LLC | 2321 Copper Crest Lane | Ft Collins, CO 80528 | | | |
| 1978 Ny Pizzeria, Inc. | 4315 E. Mountain Road | Pasadena, MD 21122 | | | |
| 198 Higbie Lane Corp | 198 Higbie Lane | Westislip, NY 11795 | | | |
| 1982 Design Studio, Inc. | 13351 Sw 79 St | Miami, FL 33183 | | | |
| 1989 Dreams Productions | 12203 Calm Feather Dr | Houston, TX 77048 | | | |
| 199 Smile Laundromat LLC | 199 Washington Ave | Belleville, NJ 07109 | | | |
| 1992 Nostrand Realty, LLC | 377 Montgomery St | D3 | Brooklyn, NY 11225 | | |
| 19Eighty5 Ga LLC | 524 Bismark Road Northeast | Atlanta, GA 30324 | | | |
| 1Bblink | 4113 Blevins Ln | Plano, TX 75074 | | | |
| 1Clickdealsny, Llc | 8939 237th St | Bellerose, NY 11426 | | | |
| 1Cornerstone Fleamarket | 5615 Major Blvd | Orlando, FL 32819 | | | |
| 1Dollarstore.Com Inc | 4748 N Cumberland Ave | Chicago, IL 60656 | | | |
| 1Eleven LLC | 16004 Huntmere | Cleveland, OH 44110 | | | |
| 1H Studio LLC | 7300 Biscayne Blvd. | Suite 200 | Miami, FL 33138 | | |
| 1Idu | 14512 N Nebraska Ave | 103 | Tampa, FL 33613 | | |
| 1Love Adult Family Home | 17905 42nd Ave South | Seatac, WA 98188 | | | |
| 1Luv Enterprises | 16911 Sw 100th Pl | Miami, FL 33157 | | | |
| 1M Mile Logistics . | 2590 Navigator Circle Dalzell S.C | Dalzell, SC 29040 | | | |
| 1M Real Estate Services LLC | 1018 Landview Ct | Orlando, FL 32828 | | | |
| 1M2Es, Inc | 10808 Foothill Blvd | Suite 160-823 | Rancho Cucamonga, CA 91730 | | |
| 1Mc Cleaning LLC | 5435 W Congress Pkwy | Chicago, IL 60644 | | | |
| 1On1Personal Training | 1751 Blossom Hill Rd | San Jose, CA 95124 | | | |
| 1Percent Media Group LLC | Attn: Derrick Isabell Jr | 2108 Pateshall Ct | Virginia Beach, VA 23464 | | |
| 1Point3Acres, LLC | 2700 South Las Vegas Blvd | Unit 2405 | Las Vegas, NV 89109 | | |
| 1Risingstarllc | 2637 New St, Apt 2W | Blue Island, IL 60406 | | | |
| 1St & 2Nd Chance Furniture Inc | 2823 Dickerson Pike | Nashville, TN 37207 | | | |
| 1St Ace Enterprises | 6929 Old Brownsville Rd | Corpus Christi, TX 78415 | | | |
| 1St American Duct Cleaning | 345 Clayton Rd | Hillside, IL 60162 | | | |
| 1St American Properties Cafe LLC | 17-25 Saint Nicholas Ave | New York, NY 10026 | | | |
| 1St Atlantic Moving & Storage | 862 24th St | Virginia Beach, VA 23451 | | | |
| 1St Bella Nails & Spa | 6725 Manatee Ave W | Bradenton, FL 34209 | | | |
| 1St Choice Agency Inc | 190 Stone Pond Lane | Alpharetta, GA 30022 | | | |
| 1St Choice Builders Group Inc. | 1345 N. Red Gum | Suite 9 | Anaheim, CA 92806 | | |
| 1St Choice Builders, Inc. | 10664 Bristersburg Rd. | Catlett, VA 20119 | | | |
| 1St Choice Ecommerce | 1785 Douglas Rd | Unit 71 | Friday Harbor, WA 98250 | | |
| 1St Choice Facilitator Services LLC | 3831 Old Forest Rd, Ste 6 | Lynchburg, VA 24501 | | | |
| 1St Choice Landscaping LLC | 2405 West Mason St | Green Bay, WI 54303 | | | |
| 1St Choice Logistics Inc | 2361 Temple Johnson Rd | Snellville, GA 30078 | | | |
| 1St Choice Moving & Storage Inc. | 8505 E Alameda Ave. | 3534 | Denver, CO 80230 | | |
| 1St Choice Nutrition Center, LLC | 809 N. Casaloma Dr. | Appleton, WI 54913 | | | |
| 1St Choice Properties, LLC | 8256 Whispering View Dr | Memphis, TN 38125 | | | |
| 1St Choice Rim Repair LLC | 8536 Boblink Ave | Cincinnati, OH 45231 | | | |
| 1St Choice Roofing, | | | | | |
| 1St Choice Rv LLC | 5305 Salters Hill Rd | Hollywood, SC 29449 | | | |
| 1St Choice Service Group Inc | 502 Stone Ridge Blvd | Asheville, NC 28804 | | | |
| 1St Choice Tax Services Inc | 3890 W Commercial Blvd | 218 | Tamarac, FL 33309 | | |
| 1St Choice Termite & Pest Inc | 1155 W Fern Dr | Tucson, AZ 85704 | | | |
| 1St Choice Xpress LLC | 1409 Sw 19 th St | Miami, FL 33145 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 1St Choicecarpet Cleaning LLC | 3304 S Emerson Ave | Beech Grove, IN 46107 | | | |
| 1st Class Auto LLC | 11201 Miles Rd | Cleveland, OH 44105 | | | |
| 1st Class Carpet Cleaning | & Stain Removal | 795 Nottingham Dr | Macon, GA 31211 | | |
| 1St Class Cleaning | 7120 Fm 1765 | Texas City, TX 77591 | | | |
| 1St Class Consultant | 12921 W Lamar Rd | Glendale, AZ 85307 | | | |
| 1St Class Custom Builders | 1508 Beachview Drive | Virginia Beach, VA 23464 | | | |
| 1St Class Executive Protection, LLC | 18662 Nw 27 Ave | Bldg 8-113 | Miami Gardens, FL 33056 | | |
| 1st Class Marketing, LLC | 2307 East Aurora Rd | B7 | Twinsburg, OH 44087 | | |
| 1St Class Renovations LLC | 6525 Providence Farm Lane | Charlotte, NC 28277 | | | |
| 1st Class Service R-Us LLC | 425 Sw 3rd Ave | Boynton Beach, FL 33435 | | | |
| 1St Class Tax Associates Inc | 6220 S Orange Blossom Trail | 185 | Orlando, FL 32809 | | |
| 1St Class Transportation LLC | 533 37th Ave Ne | Minneapolis, MN 55421 | | | |
| 1St Class Trash, LLC | Attn: Kenneth Zuspan | 31566 Parker Run Rd | Langsville, OH 45741 | | |
| 1st Class Welding & Construction, LLC | 554 N. Scenic Hwy | Frostproof, FL 33843 | | | |
| 1st Congregational Church Of Worthington | 159 Huntington Road | Worthington, MA 01098 | | | |
| 1St D Bailbonds Inc | 1006 Sw 12th Ter | Cape Coral, FL 33991 | | | |
| 1St Electrical Contracting, Inc | N6027 Buelow Rd | New London, WI 54961 | | | |
| 1st Financial Edu Centers Of Orlando LLC | 2783 Bolzano Dr | Apopka, FL 32712 | | | |
| 1St Forss Realty Group | 31213 Temecula Parkway | Temecula, CA 92592 | | | |
| 1St Freedom Mortgage | 4524 Franklin Ave | Los Feliz, CA 90027 | | | |
| 1St Genesis Construction LLC | 1505 S Road 40 E Trlr 601 | Pasco, WA 99301 | | | |
| 1St Glimpse Inc | 1510 Ave Z | Brooklyn, NY 11235 | | | |
| 1St Home Care Solutions | 2910 Barmettler St | Raleigh, NC 27607 | | | |
| 1St Home Of Happiness Afh LLC | 20127 76th Ave W | Lynnwood, WA 98036 | | | |
| 1St Impression Salon | 2583 Tobacco Rd | Hephzibah, GA 30815 | | | |
| 1St Impression Transportation | & Carrier Service LLC | 2958 Montclaire Ave | Ft Myers, FL 33901 | | |
| 1St Impressions Barbershop | 2755 W Cheyenne Ave | Ste 106 | N Las Vegas, NV 89032 | | |
| 1St Impressions Beauty Salon | 4556 N Broadway | I Floor | Chicago, IL 60640 | | |
| 1St Orlando Real Estate Services | 564 N. Semoran Blvd. | Orlando, FL 32807 | | | |
| 1St Out Bail Bonds Inc. | 2124 Airport Pulling Rd | Suite 101 | Naples, FL 34112 | | |
| 1St Pet Veterinary Centers - Mesa, LLC | 5404 E. Southern Ave. | Mesa, AZ 85206 | | | |
| 1St Plus Renovations, LLC | 6400 Emerald Pkwy | Unit 3693 | Dublin, OH 43016 | | |
| 1St Pmg Capital Corp | Attn: Pierluigi Galoppi | 5521 Riviera Dr | Coral Gables, FL 33146 | | |
| 1St Point LLC | 325 James St | Syracuse, NY 13203 | | | |
| 1St Prestige Transport | 1786 Hawthorne Ave Se | Smyrna, GA 30080 | | | |
| 1St Priority One Real Estate, Inc. | 16200 Ventura Blvd | Suite 224 | Encino, CA 91436 | | |
| 1St Quality Tax Service | 1401 N La Brea Ave | Inglewood, CA 90302 | | | |
| 1st Response Heating & Air Solutions LLC | 19231 36th Ave W, Ste I | Lynnwood, WA 98036 | | | |
| 1St Service Solutions, Inc | 1701 W Northwest Hwy | Grapevine, TX 76051 | | | |
| 1St Solution Commercial Service | 23552 Commerce Center Dr | Suite A | Laguna Hills, CA 92653 | | |
| 1St Source Printing, LLC | 2307 East Aurora Road | B7-1 | Twinsburg, OH 44087 | | |
| 1St South Bay Real Estate, LLC | 17520 Studebaker Rd | Cerritos, CA 90703 | | | |
| 1st Sphere Community & Economic Dev | 400 Edgmont Ave | Ste 255 | Chester, PA 19016 | | |
| 1St Square Realtors | 30835 W 10 Mile Rd | Farmington Hills, MI 48336 | | | |
| 1St State Security Corp | 10711 Sw 216 St | Suite 201 | Miami, FL 33170 | | |
| 1St Step Accounting LLC | 8422 Bellona Lane | Suite 201 | Towson, MD 21204 | | |
| 1St Steps Infant Care, Inc | 4515 Old Kings Hwy | Murrells Inlet, SC 29576 | | | |
| 1St Syndicate Transport LLC | 100 Glenborough Dr | 408 | Houston, TX 77067 | | |
| 1St Time Contracting | 2207 Slater Ave | Winston Salem, NC 27101 | | | |
| 1St Time Inspections | 3234 Maberry Ct | Grand Prairie, TX 75052 | | | |
| 1St United Tax & Accounting | 2403 Hwy 80 East | Pearl, MS 39208 | | | |
| 1St Wok Louisville LLC | 3967 7th Road | Louisville, KY 40216 | | | |
| 1Stamps1 | 1007 W Delmar St | Broken Arrow, OK 74012 | | | |
| 1-Star Accounting, LLC | 23715 Brazil Ave | Southfield, MI 48033 | | | |
| 1Stopshop | 2737 60th Ave Sw, Apt 205 | Seattle, WA 98116 | | | |
| 1-Time Deals Wireless Inc. | 416 Weatherstone Dr | Belleville, IL 62221 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 1Up Solar, LLC | 1419 University Ave | Ste A | San Diego, CA 92103 | | |
| 1Up Sports Inc. | 302 Ferguson St Ne | Atlanta, GA 30307 | | | |
| 1Youchoose | 5609 Still Meadow Lane | Grand Blanc, MI 48439 | | | |
| 2 Ajibola Trading LLC | 2259 Minnehaha Ave | Unit 4 | Maplewood, MN 55119 | | |
| 2 Am Service LLC | 1538 Creek Bend In | Lawrenceville, GA 30043 | | | |
| 2 Aries Productions LLC | 360 New Jersey Ave | Atlanta, GA 30314 | | | |
| 2 B Well, Inc | 5935 Willow Lane | Lake Oswego, OR 97035 | | | |
| 2 Blessing Hands, LLC | 5211 Nw 84th Ave | Lauderdale Hill, FL 33351 | | | |
| 2 Blondes LLC | 461 N Main St | Oshkosh, WI 54901 | | | |
| 2 Brothers Drywall Concepts Inc | 12811 Mcclosky St | Houston, TX 77037 | | | |
| 2 Brothers Electric LLC | 1542 Denison Cir | Longmont, CO 80503 | | | |
| 2 Brothers Fencing LLC | 4698 Aquaduct Dr | Greenwood, IN 46142 | | | |
| 2 Brothers Landscaping | 1012 Casa Roja Pl Nw | Albuquerque, NM 87120 | | | |
| 2 Brothers Renovation LLC | 1601 Grouse Pointe Dr | Stafford, VA 22556 | | | |
| 2 Brothers Transport | 10546 Chesterfield St | Adelanto, CA 92301 | | | |
| 2 By Floor Home Improvement, LLC | 3746 Bedford Dr | Middleburg, FL 32068 | | | |
| 2 Chance Trucking LLC | 369 East 270th St | Euclid, OH 44132 | | | |
| 2 Chicks & A Cookie | 6816 Brookstone Dr | Westerville, OH 43082 | | | |
| 2 Clawz Seafood | 4507 Garth Rd, Ste C | Baytown, TX 77521 | | | |
| 2 Cool Pools, Inc. | 2345 Ne 4th Ave | Boca Raton, FL 33431 | | | |
| 2 Crew Cleaning, Inc | 2026 Ruth St | Leesville, LA 71446 | | | |
| 2 Degrees Of Air | 1808 8th Ave | Lake Charles, LA 70601 | | | |
| 2 Dogs Treats LLC | 166 Neponset Ave | Dorchester, MA 02122 | | | |
| 2 Evil Geniuses | 640 N Tusitn Ave | Suite 205 | Santa Ana, CA 92705 | | |
| 2 Friends Farm, Inc. | 81 West St. | Suite 2112 | Attleboro, MA 02703 | | |
| 2 Gringos Grill Inc. | 32 East Sheridan St | Ely, MN 55731 | | | |
| 2 Guys Pizza LLC | 715 N Giant City Rd | Suite 8 | Carbondale, IL 62901 | | |
| 2 Guys, LLC | 219 East Water St | Centreville, MD 21617 | | | |
| 2 Hb Enterprises LLC | 9008 Northwest 54th St | Sunrise, FL 33351 | | | |
| 2 In A Tub Holdings, LLC | 12 Woodridge Circle | Carson City, NV 89703 | | | |
| 2 Jazz It Up LLC | 444 Highland Ave | Suite 319 | Atlanta, GA 30312 | | |
| 2 Jones Transportation | 63 Sueann Dr | Lampasas, TX 76550 | | | |
| 2 Middle Road LLC | 2 Middle Road | Enfield, CT 06082 | | | |
| 2 Mindz 1 Vision | 6304 Shore Drive | Douglasville, GA 30135 | | | |
| 2 Moms Media LLC | 2107 W Evergreen Ave | Chicago, IL 60622 | | | |
| 2 Piazza LLC | 2 North 2nd St | 10 | Philadelphia, PA 19123 | | |
| 2 Plus 3 Way Enterprises LLC | 9310 Westacre Place | Houston, TX 77083 | | | |
| 2 Point 0, Inc. | 1432 Oak St | Los Angeles, CA 90015 | | | |
| 2 R Farm | 70338 Rietmann Lane | Ione, OR 97843 | | | |
| 2 R Perfection Commercial Cleaning Co | 1406 Weaver St | Philadelphia, PA 19150 | | | |
| 2 Royal Taxes LLC | 4528 W Craig Rd | 160 | Las Vegas, NV 89032 | | |
| 2 S-D, Inc. | 4778 Old Hwy 81 | New Braunfels, TX 78132 | | | |
| 2 Seasons Salon | 1814 Hillsdale Ave, Ste B | San Jose, CA 95124 | | | |
| 2 Social Butterflies | 727 Dilworth Lane | Rock Hill, SC 29732 | | | |
| 2 Sons Plumbing | 7329 W Via Montoya Dr | Glendale, AZ 85310 | | | |
| 2 Square Enterprise LLC | 1970 Danielle Dr | Florissant, MO 63031 | | | |
| 2 Stripes Inc | 220 Madison Ave | 741 | W Yellowstone, MT 59758 | | |
| 2 Taste Catering | 311 Scott St Sw | Suite 54 | Atlanta, GA 30311 | | |
| 2 Taurus Corp | 617 Canton Ave | Lehigh Acres, FL 33972 | | | |
| 2 Tone Entertainment LLC | 11812 Hickorynut Dr. | Tampa, FL 33625 | | | |
| 2 Tyming Threads LLC | 8 Dogwood Ln | Norwich, CT 06360 | | | |
| 2 U Beauty | 229 S Dr Martin Luther King Jr Blvd | Grenada, MS 38901 | | | |
| 2 Vista Design Redux LLC | 521 E. Atlantic Ave | Delray Beach, FL 33483 | | | |
| 2 West 46Th Street Management Corp | 369 Lexington Ave | 17Th Fl | New York, NY 10017 | | |
| 2 Worlds Music LLC | 505 Renwood Pl | Springboro, OH 45066 | | | |
| 2.5 Square Miles L.L.C. | 1514 Willowgate Dr | San Jose, CA 95118 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 2+ Ranch | 2250 E. 3600 S | Wendell, ID 83355 | | | |
| 20 Atm LLC | 28215 Via Acero St | Malibu, CA 90265 | | | |
| 20 Dollar Chiropractic Gainesville | 250 Dawsonville Hwy | Suite B | Gainesville, GA 30501 | | |
| 20 Dollar Chiropractic Norcross Pc | 3680 Holcomb Bridge Road | Suite 100 | Norcross, GA 30092 | | |
| 20 Dollar Chiropractic Woodstock, Pc | 12035 Hwy 92 | Suite 400 | Woodstock, GA 30188 | | |
| 20 East Copier Inc | 10 East 39th St | New York, NY 10016 | | | |
| 20 Juin Corp | 125 Ocean Ave | 3D | Brooklyn, NY 11225 | | |
| 20 Nine 20 Offroad & Performance, LLC | 144 S Chestnut St | Tomball, TX 77375 | | | |
| 20/20 Home Inspections LLC | 15058 Madison St | Brighton, CO 80602 | | | |
| 20/20 Media Holdings, Inc | 215 W Donegan Ave | Kissimmee, FL 34741 | | | |
| 20/20 Vision Center LLC | 520 8th Ave | 9Th Fl | New York, NY 10018 | | |
| 20/20 Visionary Entertainment, LLC | 636 North Ave 12H | Jonesboro, GA 30236 | | | |
| 200 North Family Restaurant | 222 North Central Ave | Locust, NC 28097 | | | |
| 200 Wireless Inc | 157 Chambers St | New York, NY 10007 | | | |
| 2007 Southern Aviation | 6471 Swift Creek Dr | Lithonia, GA 30058 | | | |
| 2010 Enterprises Inc | 17603 Kuykendahl | Spring, TX 77379 | | | |
| 2010 Powell LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| 2010Kayla1 | 1341 W County Line Rd | Sumner, MI 48889 | | | |
| 202 Dover Inc D/B/A Inn At 202 Dover | 202 East Dover St | Easton, MO 21601 | | | |
| 202 Mini Mart & Deli | 135 Ramapo Road | Garnerville, NY 10923 | | | |
| 2020 Beauty LLC | 821 Witherspoon Court | Mcdonough, GA 30253 | | | |
| 2020 Drain Clean & Plumbing | 7224 Lockport Pl | Lorton, VA 22079 | | | |
| 2020 Frames LLC | 5015 Addison Circle | 317 | Addison, TX 75001 | | |
| 2020 Gourmet Deli Inc | 788A Courtlandt Ave | Bronx, NY 10451 | | | |
| 2020 Group Service Corp | 1661 Mcdonald Ave | Suite 107 | Brooklyn, NY 11230 | | |
| 2020 Management LLC | 2071 Flatbush Ave | Ste 44 | Brooklyn, NY 11234 | | |
| 2020 Rei Companies, | 2701 Whispering Oaks | Rockwall, TX 75032 | | | |
| 2021Parisllc | 2021 Paris | Chalmette, LA 70043 | | | |
| 2026 Studio | 8050 Sw 72 Ave | Miami, FL 33143 | | | |
| 2027 Alico Pharmacy Corp | 2027 Jerome Ave | Bronx, NY 10453 | | | |
| 2027 Lexington Avenue Foods, LLC | 2027 Lexington Ave | New York, NY 10035 | | | |
| 203 Clifton Corp | 203 Clifton Place | Brooklyn, NY 11216 | | | |
| 2033 Jarvis Developement LLC | 2033 West Jarvis Ave | Chicago, IL 60645 | | | |
| 2037 Meat & Grocery Inc | 2037 2nd Ave | New York, NY 10029 | | | |
| 203Wraps LLC | 13 Hollow Wood Lane | Greenwich, CT 06831 | | | |
| 204 East Design Group | 204 East Main St | Manasquan, NJ 08736 | | | |
| 204 Food Corp | 204 West Merrick Road | Valley Stream, NY 11580 | | | |
| 204 Joy St LLC | 204 Joy St | Los Angeles, CA 90042 | | | |
| 205 Nails & Spa | 10302 Se Mill Plain Blvd | Vancouver, WA 98664 | | | |
| 2055 Vinewood 48216 LLC | 1927 Rosa Parks Blvd | Detroit, MI 48216 | | | |
| 2057 Food Corp | 2057 7th Ave | New York, NY 10027 | | | |
| 206 E59Th Street Garage Corp | 2854 Jfk Blvd | Garage Office | Jersey City, NJ 07306 | | |
| 207 Alante Alante Deli Grocery Corp | 207 Mount Hope Place | Bronx, NY 10457 | | | |
| 207 Parking LLC | 410 West 207 St | New York, NY 10034 | | | |
| 207 Qq Body Work Inc | 207 E 14th St | New York, NY 10003 | | | |
| 207-07 Northern Blvd Rest Corp | 207-07 Northern Blvd | Bayside, NY 11361 | | | |
| 208 Productions, Inc. | 176 W 86th St | 11A | Ny, NY 10024 | | |
| 208-01 Northern Blvd Rest Corp. | 208-01 Northern Blvd | Bayside, NY 11361 | | | |
| 209 Brooklyn Avenue Management Corp | 325 Broadway | New York, NY 10007 | | | |
| 2092 Amsterdam Ave Food, LLC | 2092 Amsterdam Ave | New York, NY 10032 | | | |
| 20Ten Ashmont Market | 630 Adams St | Dorchester, MA 02122 | | | |
| 20Th Century Tv & Stereo Center | 1615 WMontrose Ave | Chicago, IL 60613 | | | |
| 20Th Millennium Group | 6325 Cochran Rd. | Suite 7 | Solon, OH 44139 | | |
| 21 Ave Animal Clinic Pc | 21-27 21st Ave | Astoria, NY 11105 | | | |
| 21 Bridges, LLC | 40 River Road | Ste 21A | New York, NY 10044 | | |
| 21 Golfland Inc | 1 Route 46 West | Palisades Park, NJ 07650 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 21 Gun Bar & Grill | 110 Main St | Denmark, WI 54208 | | | |
| 21 Landscape Care LLC | 1803 Firwood Ct | Orlando, FL 32818 | | | |
| 210 Pollo Partners LLC | 1126 E. 19th St | Upland, CA 91784 | | | |
| 2100 The Label | 11704 Lansdowne St. | Detroit, MI 48224 | | | |
| 21-02 31St Food Corp | 21-02 31st St | Astoria, NY 11105 | | | |
| 2105 Cove Drive, LLC | 622 Ocean Road | Vero Beach, FL 32963 | | | |
| 212 Communications | 1407 Fleet St | Suite 200 | Baltimore, MD 21231 | | |
| 212 Copiers Inc / Dba Office Solutions | 52 Brewer Road | Monsey, NY 10952 | | | |
| 213 Holdings, LLC | dba Exquisite Sounds Entertainment | 2870 Peachtree Rd Nw, 365 | Atlanta, GA 30305 | | |
| 213 North Corporation | 12110 Nantucket Drive | Chardon, OH 44024 | | | |
| 214 Labs LLC | 1511 Texas Ave S | 175 | College Station, TX 77840 | | |
| 2145 Knapp Corp | 2145 Knapp St | Brooklyn, NY 11229 | | | |
| 215 Express Inc | 442 E Wyoming Ave | Philadelphia, PA 19120 | | | |
| 215 Sakura Inc. | 215 Beach 116th St | Far Rockaway, NY 11694 | | | |
| 21-55 45 Road Property Corp | 21-55 45Rd | Long Island City, NY 11101 | | | |
| 2155 Buford Dam LLC | 2155 Buford Dam Rd | Buford, GA 30518 | | | |
| 2168 Westchester Corp | 2168 Westchester Ave | Bronx, NY 10462 | | | |
| 217 Baitoa Deli Grocery Corp | 217 Saint Anns Ave | Bronx, NY 10454 | | | |
| 2185 Petroleum Inc | 2185 North University Dr | Sunrise, FL 33322 | | | |
| 218Th Management LLC. | 23550 Sw 207th Ave | Homestead, FL 33031 | | | |
| 2190 N Cerritos Rd | 19020 Starvation Mountain Rd | Escondido, CA 92025 | | | |
| 21Red Media LLC | 412 Welch Dr | Royse City, TX 75189 | | | |
| 21St Century Cinemas (Dba) Vip Cinemas | 8601 Surf Dr, Unit 7E | Panama City, FL 32408 | | | |
| 21St Century Cleaners | 129-02 Guy R Brewer Blvd | Jamaica, NY 11434 | | | |
| 21St Century Communications Inc | 1760 W. Florida Ave | Hemet, CA 92545 | | | |
| 21St Century Home Health Services, Inc. | 1633 Old Bayshore Hwy | Ste 216 | Burlingame, CA 94010 | | |
| 21St Century Network Cabling | 1840 S. Gaffey St | San Pedro, CA 90731 | | | |
| 21St Century Remodeling Inc. | 17639 Sherman Way Unit A139 | Van Nuys, CA 91406 | | | |
| 21St Century Securities LLC | 3535 S. Wilmington St | Suite 208 | Raleigh, NC 27603 | | |
| 21St Century Security LLC | 831 S Hermosa Hills Pl | Tucson, AZ 85710 | | | |
| 21St Nails | 8331 Market St | Bradenton, FL 34202 | | | |
| 22 Hundred Cellars, Inc. | 3070 Limestone Way | Paso Robles, CA 93446 | | | |
| 22 Jahn St LLC | 25 Tall Woods Dr | Manalapan, NJ 07726 | | | |
| 22 Pr LLC | 4246 N Kedvale Ave | Chicago, IL 60641 | | | |
| 2200 West Jackson Csg, LLC | 823 Spring Cove | Schaumburg, IL 60193 | | | |
| 2211 3Rd Ave Parking LLC | 2211 3rd Ave | Bronx, NY 10035 | | | |
| 222 Electric Co | 11806 221st Ave E | Bonney Lake, WA 98391 | | | |
| 222 Nbv LLC | 1624 79th St Cswy | N Bay Village, FL 33141 | | | |
| 223 Edgewater LLC | 7002 Kennedy Blvd East | 6R | Guttenberg, NJ 07093 | | |
| 224 - 236 Realty LLC | 1274 49th St | 354 | Brooklyn, NY 11219 | | |
| 2242 Realty LLC | 228 East Rt 59 | Suite 218 | Nanuet, NY 10954 | | |
| 2251 Grand Ave LLC | 2251 Grand Av | Ft Myers, FL 33901 | | | |
| 2251Inc | 1266 44th St | Brooklyn, NY 11219 | | | |
| 226 West 116Th Pet Supply Corp | 226 West 116th St | New York, NY 10026 | | | |
| 228 Albany Laundromat Inc | 228 Albany Ave | Brooklyn, NY 11213 | | | |
| 22-8 Design, LLC | 10635 Sw 113 Place | Unit C | Miami, FL 33176 | | |
| 228 Threestar LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| 228 Willis Avenue Foods, LLC | 228 Willis Ave | Bronx, NY 10454 | | | |
| 22Nd Street Barbell LLC | 3129 Nw Prairie Ln | Des Moines, IA 50313 | | | |
| 23 Accounting & Payroll Services | 180 Norwood Lane | Orchard Park, NY 14127 | | | |
| 23 Furniture | 3035 S Shiloh Rd, Ste 225 | Garland, TX 75041 | | | |
| 230 Films, LLC | 3150 Wilshire Blvd | 2012 | Los Angeles, CA 90010 | | |
| 2307 South Leavitt Partners LLC | 1658 N Milwaukee Ave. | Ste 100-7298 | Chicago, IL 60647 | | |
| 231 LLC | 1274 49th St | 354 | Brooklyn, NY 11219 | | |
| 232 Frederick Avenue LLC | 22 Kenneth Ave | No Bellmore, NY 11710 | | | |
| 233 Good Neighbor Ltd | 980 East 233rd St | Bronx, NY 10466 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 2332 Texas Food LLC | 2332 Middle Country Rd | Centereach, NY 11720 | | | |
| 2341 Entertainment LLC | 420 Chimney Rock Drive | Ruskin, FL 33570 | | | |
| 235 Brook Food Corp | 235 Brook Ave | Bronx, NY 10455 | | | |
| 236 Spring Nail Salon Inc | 236 Portion Rd | Ronkonkoma, NY 11779 | | | |
| 236 Wines & Liquors, Inc. | 279 First Ave | New York, NY 10003 | | | |
| 239 Kitchen Designs, | 905 Madison St | Oregon, IL 61061 | | | |
| 23Rd & 9Th Restaurant Corp. | 368 West 23rd St | New York, NY 10011 | | | |
| 23Rd Street Auto Salon | 19 W Allen'S Lane | Apt 3 | Philadelphia, PA 19119 | | |
| 24 7 Services LLC | Attn: Brian Bennett | 1319 W12th Pl | Los Angeles, CA 90015 | | |
| 24 7 Twisted, LLC | 8301 Poplar Ridge Ln | Humble, TX 77338 | | | |
| 24 7 We Mean Clean, | 99 Barney St | Rumford, RI 02916 | | | |
| 24 Bail Bonding Company Inc. | 85 Zena Dr. | Cartersville, GA 30121 | | | |
| 24 Capital, LLC | 4-75 48th Ave, Ste 3406 | Long Island City, NY 11109 | | | |
| 24 Carat Comestibles, Inc | 22 Amherst Road | Sunderland, MA 01375 | | | |
| 24 Casta Lane | 6400 Jefferson St | Apartment 403 | W New York, NJ 07093 | | |
| 24 Hour Bail Bonds | 400 W. 10th St. | Suite 202 | Santa Ana, CA 92701 | | |
| 24 Hour Designs LLC | 833 East Penrod Drive | Carson, CA 90746 | | | |
| 24 Hour Title, Inc. | 4300 Sw 153 Ave | Miramar, FL 33027 | | | |
| 24 Hours Moving Inc, | 3321 Parkhaven | Plano, TX 75075 | | | |
| 24/7 365 Transportation LLC | 901 Sanford Ave | Sanford, FL 32771 | | | |
| 24/7 Ad Towing LLC | 2140 E Bond Drive | W Palm Beach, FL 33415 | | | |
| 24/7 Car Rental LLC | 5401 S Nogales Hwy | Tucson, AZ 85706 | | | |
| 24/7 Collision Care | 85 Dover Rd | Glen Burnie, MD 21060 | | | |
| 24/7 Doctor Locksmith | 19123 Hamlin St | Apt 1 | Reseda, CA 91335 | | |
| 24/7 Drain Rooter | 2514 Jamacha Rd 502-98 | El Cajon, CA 92019 | | | |
| 24/7 Pilot Car Service | 3703 Bolden Fields | Converse, TX 78109 | | | |
| 24/7 Plumbing & Repair Inc | 5421 Massey Rd | Zebulon, NC 27597 | | | |
| 24/7 Speedy Towing & Recovery | 2351 West Atlantic Blvd | Pompano Beach, FL 33069 | | | |
| 24/7 Stat Care Home Health Services, Inc | 5918 Blackberry Cove Ln | Richmond, TX 77469 | | | |
| 240 Schunnemunk Realty | 240 Schunnemunk Rd | Monroe, NY 10950 | | | |
| 2400 Apartment Corp | 16 Squadron Blvd. | Suite 106 | New City, NY 10956 | | |
| 2402 Lake Austin Inc. | Lake Austin Blvd. | 2402 | Austin, TX 78703 | | |
| 2407 Texas Chicken Corp | 24-07 Steinway St | Astoria, NY 11103 | | | |
| 241 Bowery Corp | 241 Bowery | New York, NY 10002 | | | |
| 241 Food Corp | 241-07 Linden Blvd | Elmont, NY 11003 | | | |
| 241 Jk Cleaner Inc | 241 Mulberry St. | New York, NY 10012 | | | |
| 243 John'S Island, LLC | 291 Sabal Palm Lane | Vero Beach, FL 32963 | | | |
| 2430 Columbus Discount Inc | 2430 Williamsbridge Rd | Bronx, NY 10469 | | | |
| 245 Dental | 245 Park Ave | 43 Rd Flr | New York, NY 10167 | | |
| 2460 Tiebout Ave Associates LLC | 1402 Ave J | Basement | Brooklyn, NY 11230 | | |
| 247 Barbershop, LLC | 117 West Main St | Stamford, CT 06902 | | | |
| 24-7 Beauty Deals, | 457 Nye Ave | Irvington, NJ 07111 | | | |
| 24-7 Cleaning | 3750 Leghorn Rd | Malabar, FL 32950 | | | |
| 247 Construction Company LLC | 116 Crabapple Drive | Hawkinsville, GA 31036 | | | |
| 24-7 Consulting | 302 Old Country Way | Wauconda, IL 60084 | | | |
| 24-7 Consulting, LLC | 2910 Kerry Forest Pkwy D4256 | Tallahassee, FL 32309 | | | |
| 247 Painting LLC | 2805 Nesmith Estates Ln | Plant City, FL 33566 | | | |
| 247 Strivers Row LLC | 247 W 139th St | New York, NY 10030 | | | |
| 24-7 Xpress Ytansport L.L.C | 6909 Bison Cir | Las Vegas, NV 89145 | | | |
| 249 Tremont Food Corp | 249 E Tremont Ave | Bronx, NY 10457 | | | |
| 24A District Agricultural Association | 801 S. 10th Ave | Hanford, CA 93230 | | | |
| 24Heatingandcooling | 9008 S. Oketo Ave | Bridgeview, IL 60455 | | | |
| 24Hour Property Services, LLC | Attn: Susan Simmons | 153 Butler Road | Union, ME 04862 | | |
| 24Hr Pawn Shop & Repair Corp | 554 Southern Blvd | Bronx, NY 10455 | | | |
| 24K Investments Inc. | 143462 E Manning Ave | Parlier, CA 93648 | | | |
| 24M Lawn & Landscape Services,Llc | 9016 Shepherdsville Rd | Louisville, KY 40219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 24Restore, LLC | Attn: Glenn Swinton | 2613 Zoll Ln | Waldorf, MD 20603 | | |
| 24Th Express Corp | 1140 24th St | Des Moines, IA 50311 | | | |
| 24Th Street Poke | 1201 24th St. D 140 | Bakersfield, CA 93301 | | | |
| 24Th To Broadway Inc | 2711 24Th | Sarasota, FL 34234 | | | |
| 25 Building Associates, LLC | 135 W 26th St, Ste 4A | New York, NY 10001 | | | |
| 25 Ventures LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| 250 Plus Empire LLC | 19006 Fairway Ave | Maple Heights, OH 44137 | | | |
| 250 Powerline Road Inc | 250 N Powerline Rd | Pompano Beach, FL 33069 | | | |
| 251 Grocery & Deli Corp | 251 W. Kingsbridge Road | Bronx, NY 10463 | | | |
| 2514877101 | Address Redacted | | | | |
| 253 Main Street Ny LLC | 1334 48 St | 2A | Brooklyn, NY 11219 | | |
| 25308 Torrance, Inc. | 25308 Crenshaw Blvd | Torrance, CA 90505 | | | |
| 253Bjj, LLC | 4417 Pacific Hwy E | Fife, WA 98422 | | | |
| 2554 West 82Nd Place Industries LLC | 2755-1 W. 63rd St | Chicago, IL 60629 | | | |
| 256 East Fordham Road Realty LLC | 526 Fulton St | Brooklyn, NY 11201 | | | |
| 256 West 52Nd Street Corp | 256 W 52nd St | New York, NY 10019 | | | |
| 257 Fashion Inc | 257 W 39th St | 12Th Floor | New York, NY 10018 | | |
| 257 Papa Place, Inc. | 7717 Us Hwy 70 | Bartlett, TN 38133 | | | |
| 257 Sg Pizza Corp | 3275 Steinway St | Ste 211 | Astoria, NY 11103 | | |
| 258 Fashion | 2912 Stonewall Lane | Atlanta, GA 30331 | | | |
| 258 Fortenberry Road, LLC | 7 Country Club Road | Cocoa Beach, FL 32931 | | | |
| 25Th Astoria Bagel & Pizza Inc | 2508 31street | Astoria, NY 11102 | | | |
| 26 Luglio LLC | 16051 Collins Ave | 1401 | Sunny Isles Beach, FL 33160 | | |
| 26 Sos LLC | 10 W 33rd St | Suite 918 | New York, NY 10001 | | |
| 260~8C Cuisine, | 1526 Jellick Ave | Rowland Heights, CA 91748 | | | |
| 2600 Silverlake Corp | 2600 Bridge Ave | Point Pleasant, NJ 08742 | | | |
| 264 W 40 Food LLC | 264 W 40th St | New York, NY 10018 | | | |
| 266 Lounge Inc | 74 Pleasant St | Granby, MA 01033 | | | |
| 2670, Inc | 16 Driftwood Drive | Key West, FL 33040 | | | |
| 27 Club LLC | 13 Ascension Drive | Apt. E | Asheville, NC 28806 | | |
| 27 Productions Inc | 10960 Wilshire Blvd | Ste 1900 | Los Angeles, CA 90024 | | |
| 270 3Rd Avenue LLC , | dba Canal Bar | 270 3rd Ave | Brooklyn, NY 11215 | | |
| 2720 Satya Foods Inc. | 2720 Queens Plaza South | Long Island City, NY 11101 | | | |
| 27-24 Tavern Corp. | 27-24 Jackson Ave. | Long Island City, NY 11101 | | | |
| 2732 Convenience Grocery Corp | 2732 Broadway | New York, NY 10025 | | | |
| 27-39 East 30 Rest Corp | 29 East 30th St | New York, NY 10016 | | | |
| 2749 Flat Shoals, LLC | 2749 Flat Shoals Rd | Atlanta, GA 30349 | | | |
| 277 Chicken Corp | 277 East 206 St | Bronx, NY 10467 | | | |
| 278 Grocery | 1700 Piedmont Cutoff | Gadsden, AL 35903 | | | |
| 278 Nagle Liquors Inc | 278 Nagle Ave | New York, NY 10034 | | | |
| 279 Ne 40Th St. LLC | 14889 Sw 33rd St | Davie, FL 33331 | | | |
| 279 Passaic Street LLC | 279 Passaic St | Garfield, NJ 07026 | | | |
| 28 Photos | 3437 Hasty St | San Diego, CA 92115 | | | |
| 2818 LLC | 2818 W Peterson Ave | Chicago, IL 60659 | | | |
| 28-20 Union Street W L Corp | 2820 Union St | Flushing, NY 11354 | | | |
| 284 Lenox Avenue Foods, LLC | 284 Lenox Ave | New York, NY 10027 | | | |
| 287 Bikes Shop Inc | 287 Broome St | New York, NY 10002 | | | |
| 287 Halal Meat, Inc | 1347 Stelton Rd | Piscataway, NJ 08854 | | | |
| 288 Cici Nails Inc | 288 White Plains Road | Eastchester, NY 10709 | | | |
| 29 Virginia Inc | 29 Franklin Ave | Nutley, NJ 07110 | | | |
| 291 Broadway Realty Associates LLC | 291 Broadway | 19Th Floor | New York, NY 10007 | | |
| 292 Girls Basketball, LLC. | 461 Hancock Drive | Kernersville, NC 27284 | | | |
| 2928 Ewing LLC | 2928 Ewing Ave N | Robbinsdale, MN 55422 | | | |
| 2Am Hair Salon Unique Inc | 809 52nd St | Brooklyn, NY 11220 | | | |
| 2Asides Records LLC, | 2344 Barcelona Ct | Tallhassee, FL 32311 | | | |
| 2B Media | 5055 S Lindell Rd | Apt 1060 | Las Vegas, NV 89118 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 2Bd Enterprises LLC | Dba Genesis Assessment Services | 11500 Nw Fwy | Houston, TX 77092 | | |
| 2Bros Sports Collectibles, LLC | 10361 Quail Ave. N | Brooklyn Park, MN 55443 | | | |
| 2Bs Corporation | 1932 Barron Blvd | Round Lake, IL 60073 | | | |
| 2B'S Inc. | 11721 Harris Mill Ct | Fredericksburg, VA 22408 | | | |
| 2Cc | 9 Katherine Loop | Leesville, LA 71446 | | | |
| 2Design Nerds Studio LLC | 1525 Ne 24th Ave | Apt. 203 | Portland, OR 97232 | | |
| 2D'Sthomas Transportation LLC | 7935 Kansas Ave | Dallas, TX 75241 | | | |
| 2Fold Collective | 10461 Mill Run Circle | Suite 910 | Owings Mills, MD 21117 | | |
| 2Fyne Enterprises | 3590 Conchita Drive | Ellicott City, MD 21042 | | | |
| 2-G Digital Media, Inc | 260 Peachtree St Se Ste. 2200 | Ste. 2200 | Atlanta, GA 30303 | | |
| 2G Service Team | 308 2Nd Pl Sw, Ste D | Alabaster, AL 35007 | | | |
| 2G Trucking Co | 1170 Peachtree St | 1200 | Atlanta, GA 30309 | | |
| 2Guysstuff4Less | 2803 Ne 22Nd Court | Gresham, OR 97030 | | | |
| 2H Global LLC | 320 E Palisades Blvd | Palisades Park, NJ 07650 | | | |
| 2Handshoppe | 21650 Temescal Canyon Rd | Spc 67 | Corona, CA 92883 | | |
| 2Hansumlv | 1065 Colgate Ln | Las Vegas, NV 89110 | | | |
| 2Hill Media LLC | 6120 248th Ave | Salem, WI 53168 | | | |
| 2J Cleaning Service LLC | 3335 Hauck St | Las Vegas, NV 89146 | | | |
| 2J Logistic LLC | 1751 Essex St | Rahway, NJ 07065 | | | |
| 2Jn Enterprises LLC | 10676 11th St Sw | Killdeer, ND 58640 | | | |
| 2K & K Seafood Inc | 514 A 1st St | Palisades Park, NJ 07650 | | | |
| 2K Nails LLC | 15200 S Tamiami Trl | Ste 103 | Ft Myers, FL 33908 | | |
| 2K Plus Design, Inc | 508 W26th St | 7F | New York, NY 10001 | | |
| 2K Spa Nail Salon | 3653 Flakes Mill Rd, Ste F | Decatur, GA 30034 | | | |
| 2Kweens | 3894 Lancaster Court | 202 | Palm Harbor, FL 34685 | | |
| 2L Logistics LLC | 76840 Magnolia St | Grosse Tete, LA 70740 | | | |
| 2L2M Inc. | 321 Lincoln Ave | Hasbrouck Heights, NJ 07604 | | | |
| 2Lions Shipping Inc | 400 South Federal Hwy | Suite 411 | Boynton Beach, FL 33435 | | |
| 2M Express Inc | 11604 Terracita Lane Se | Albuquerque, NM 87123 | | | |
| 2M Express Inc | Attn: Marcos Melendez | 11604 Terracita Lane Se | Albuquerque, NM 87123 | | |
| 2M Investments, LLC | 220 N Greenwood Ave, Ste A | Ft Smith, AR 72901 | | | |
| 2M Medical | 27 Robinhood Road | Asheville, NC 28804 | | | |
| 2M Trucking LLC | 7849 Hwy 196 | Lamar, CO 81052 | | | |
| 2Market Information Inc. | 1992 Westminster Way | Atlanta, GA 30307 | | | |
| 2Mo LLC | 330 Pearl St | 1A | New York, NY 10038 | | |
| 2N2 Clothing, Inc. | 7110 Sepulveda Blvd | C2 | Van Nuys, CA 91405 | | |
| 2Nd 2 None Consign | 229 N Andover Rd | Andover, KS 67002 | | | |
| 2Nd 2 None Remodeling Lcc | 2409 Elizabeth Ave | Ft Pierce, FL 34982 | | | |
| 2Nd Amendment Store | 2500 S Woodlands Village Blvd | Flagstaff, AZ 86001 | | | |
| 2Nd Ave Smoke & Beer Inc | 82 2nd Ave | New York, NY 10003 | | | |
| 2Nd Avenue Foods Inc. | 297 2nd Ave | Brentwood, NY 11717 | | | |
| 2Nd Chance Industries LLC | 11935 Camden Brook St | Las Vegas, NV 89183 | | | |
| 2Nd Chance LLC | 1008 Lake St | Huntington Beach, CA 92648 | | | |
| 2Nd Chance LLC | 369 East. 270th St | Euclid, OH 44132 | | | |
| 2Nd Chance Transport | 15647 S. Greenwood | Dolton, IL 60419 | | | |
| 2Nd Hand Smoke Southern Bbq | 4072 Sea Horse Dr | Alameda, CA 94501 | | | |
| 2Nd Son LLC | 3742 Dolfield Ave | Baltimore, MD 21215 | | | |
| 2Nd Street Fashion | 17100 S Park Ln | 106 | Gardena, CA 90247 | | |
| 2Nd Street Gym | 40 N. 2nd St | Rio Vista, CA 94571 | | | |
| 2Nd Street Hair Boutique | Attn: Bristol Branson | 1804 Scott Rd, Ste 103 | Freeland, WA 98249 | | |
| 2nd To None Hazmat & Freight Logistics | 805 NE 26th Terrace | Gainesville, FL 32641 | | | |
| 2Ndamendmentsurplus.Com | 162 Water Oaks Loop | Santa Rosa Beach, FL 32459 | | | |
| 2Ne2 Breakfast., Inc | 2928 N 22nd St | Philadelphia, PA 19132 | | | |
| 2Ninenerdz | 4105 Water Park Circle | Mansfield, TX 76063 | | | |
| 2Ntk, Inc | 622 Eagles Landing Pkwy | Stockbridge, GA 30281 | | | |
| 2O5A LLC | 1923 S Santa Fe Ave | Unit 400 | Los Angeles, CA 90021 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 2Oh1, | 3300 East West Hwy, Apt 465 | Hyattsville, MD 20782 | | | |
| 2P Interactive | 428 W. Huntington Dr. | Unit 2 | Arcadia, CA 91007 | | |
| 2R Brothers LLC | 134 Sherwood Dr | Swedesboro, NJ 08085 | | | |
| 2R1 Corp. | 901 Balfour Drive | Cedar Hill, TX 75104 | | | |
| 2'S Consulting | 947 Rock Creek Road | Bryn Mawr, PA 19010 | | | |
| 2S Wireless, LLC | 112 N Cenral Ave | Fifth Floor Suite 500D | Phoenix, AZ 85004 | | |
| 2Sisters Cleaning & Carpet Cleaning Svcs | 9281F W Allyn St | Milwaukee, WI 53224 | | | |
| 2Sistersrs, Inc | 2015 N Dobson Rd, Ste 9 | Chandler, AZ 85224 | | | |
| 2Step LLC | 1741 Mccoba Dr, Ste A | Smyrna, GA 30080 | | | |
| 2T Alchemy LLC, | 2030 Martin Luther King Blvd | Denver, CO 80205 | | | |
| 2Tg, LLC | 2626 Cole Ave | Suite 800 | Dallas, TX 75204 | | |
| 2-U Beauty Supply | 242 W. Ft Williams St. | Sylacauga, AL 35150 | | | |
| 2Urdoortoday | 19866 Beverly Park Road | Estero, FL 33928 | | | |
| 2Wice As Nice Logistics | 377 Innercircle Drive | Bolingbrook, IL 60490 | | | |
| 2Ww Shoes Outlet International Inc | 242 Brighton Beach Ave | Brooklyn, NY 11235 | | | |
| 3 & L Advisors, LLC | 217 Randall Dr | Carrollton, GA 30117 | | | |
| 3 A Transport Services Inc | 4733 W Waters Ave | 731 | Tampa, FL 33614 | | |
| 3 Al Trucking & Transport, LLC | 939 Siesta Key Blvd 618 | 618 | Deerfield Beach, FL 33441 | | |
| 3 Angels' Assisted Living Home LLC | 1302 Garden St. | Anchorage, AK 99516 | | | |
| 3 Aspens Media LLC | 1794 Sunshine Ave | Longmont, CO 80504 | | | |
| 3 Ave Convenience Inc | 349 3rd Ave | New York, NY 10010 | | | |
| 3 Boys & A Girl | 2811 Martin Luther King Jr Ave | Knoxville, TN 37914 | | | |
| 3 Boys Liquor | 8922 Beech Ave | Ste E | Fontana, CA 92335 | | |
| 3 Breauxs Trucking LLC | 122 W 3rd St | Laplace, LA 70068 | | | |
| 3 Brothers Farm Contracting | 823 S Meadowlark Ln | Othello, WA 99344 | | | |
| 3 Brothers Food Mart, LLC | 3565 E Broadway Rd | Mesa, AZ 85204 | | | |
| 3 Brothers Vegan Cafe Inc | 1038 Montauk Hwy | Copiague, NY 11726 | | | |
| 3 Buddies Paint & Body Inc. | 2000 N State Rd 7 | Lauderdale Lakes, FL 33313 | | | |
| 3 Crows B4 Midnight Entertainment | Productions, LLC | 322 Battlefield Dr | Dandridge, TN 37725 | | |
| 3 D Design Nail & Spa Inc | 9830 S Western Ave | Evergreen Park, IL 60805 | | | |
| 3 Defense Protection | 9622 Harvest Ln | Anaheim, CA 92804 | | | |
| 3 E Cleaning Service | 401 Bassett Cr | Townsend, DE 19734 | | | |
| 3 Favorites Drywall, LLC | 4505 S Thompson Ave | Tacoma, WA 98418 | | | |
| 3 Friendly Grocery & Deli Corp | 27-26 Queens Plaza South | Long Is City, NY 11101 | | | |
| 3 Friends Corporatation | 12364 Sw 216 St | Miami, FL 33170 | | | |
| 3 Gamers Productions LLC | 125 E Merritt Island Causeway 209-369 | Merritt Island, FL 32952 | | | |
| 3 Girls Event Planning | 506 Weston St | Minden, LA 71055 | | | |
| 3 Guys Liquor & Spirits | 501 Sc 418 | Suite C | Simpsonville, SC 29680 | | |
| 3 Guys Pie 8113 LLC | 147 Hwy 74 South | Peachtree City, GA 30269 | | | |
| 3 Hermanos Mexican Grill Inc | 11 N Carolina Ave | Maiden, NC 28650 | | | |
| 3 In 1 Design | 1904 Pueblo St | San Diego, CA 92113 | | | |
| 3 J'S Subway Inc | 6433 E. Evans Ave | Denver, CO 80222 | | | |
| 3 Khan Building Material Inc | 161 Neptune Ave | Brooklyn, NY 11235 | | | |
| 3 King Services | 5 Ridgetop Terrace | Washington, NJ 07882 | | | |
| 3 Kings Usa Inc | 16116 Northern Blvd | Flushing, NY 11358 | | | |
| 3 Kingz Transportation LLC | 9961 Deer Creek Ct | Highlands Ranch, CO 80129 | | | |
| 3 Little Birds Corp | 142 Main St | Beacon, NY 12508 | | | |
| 3 M Managements Inc | 2372 Morse Ave, Ste 314 | Irvine, CA 92614 | | | |
| 3 Mmm'S Cleaning | 4515 Coopers Creek Cir Se | Smyrna, GA 30082 | | | |
| 3 Monkeys 7562, Inc | 12 West Park Ave | Long Beach, NY 11561 | | | |
| 3 N Investments | 2805 E Grapevine Mills Circle | Grapevine, TX 76051 | | | |
| 3 Nails Enterprises Inc | 3804 N Orange Blossom Trail | Suite 2930 | Orlando, FL 32810 | | |
| 3 Needles Salon | 2401 Sw 83 Terr | Miramar, FL 33025 | | | |
| 3 Olives Pizza & Deli | 1225 Amelia Church Rd. | Clayton, NC 27520 | | | |
| 3 Palm Tree'S, Inc. | 23706 S. Power Rd. | 108 | Queen Creek, AZ 85142 | | |
| 3 Palms Investing Company | 6431 Oakshore Dr | Pamana City, FL 32404 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 3 Part Construction Company | 7439 South Jeffery Blvd | Chicago, IL 60649 | | | |
| 3 Peat Group, LLC | 9720 Pernell Lane | Charlotte, NC 28213 | | | |
| 3 Percent Dental Practice Brokerage, LLC | 617 Monroe Ave | Township Of Washington, NJ 07676 | | | |
| 3 Plus 2 | 10207 Sw 89th St | Miami, FL 33176 | | | |
| 3 Points Catering LLC | 521 Broadway St | Quantico, VA 22134 | | | |
| 3 Points Performance LLC | 70 Elmsmere Rd | Mt Vernon, NY 10552 | | | |
| 3 R Management | 243 Woolworth | Houston, TX 77020 | | | |
| 3 Sam'S Jewelry Inc | 376 George St | New Brunswick, NJ 08901 | | | |
| 3 Sisters Stucco Inc | 775 6th St | Naples, FL 34117 | | | |
| 3 Sons Diner Inc | 27860 Van Dyke Ave | Warren, MI 48093 | | | |
| 3 South Grooming Station | 3 S. Easton Road | Abington, PA 19038 | | | |
| 3 Star Corp. | 205A Pennsylvania Ave | Matamoras, PA 18336 | | | |
| 3 Steps To Success | 129 Dean Drive | Santa Paula, CA 93060 | | | |
| 3 T Catering & Bbq | 2211 Nw 193 Terrace | Miami Gardens, FL 33056 | | | |
| 3 Tab Medical LLC | 1506 Innkeeper Lane | Johns Island, SC 29455 | | | |
| 3 Way Restaurant Inc | 384 East 188th St | Bronx, NY 10458 | | | |
| 3 With 1 Grab Production Services | 7 Niagara St | Dumont, NJ 07628 | | | |
| 3 Z Transportation LLC | 4332 Covenant Ct | San Antonio, TX 78233 | | | |
| 3.6.5+ Collection, Inc. | 4821 Ming Ave. | Bakersfield, CA 93309 | | | |
| 300 Decisions | 4309 Nantuckett Dr | Toledo, OH 43623 | | | |
| 300 Properties, Inc. | 214 N Park Ave | Lombard, IL 60148 | | | |
| 300 Services | 3685 Bayonne Ct. Se | Salem, OR 97317 | | | |
| 300 Technologies Inc | 5171 Ne 14th Terrace | Pompano Beach, FL 33064 | | | |
| 300 West Broad Partners LLC | 100 N Washington St | Ste 224 | Falls Church, VA 22046 | | |
| 301 Deer Processing & Taxidermy | 2421 Olanta Hwy | Effingham, SC 29541 | | | |
| 301 Development Corporation | Of Manatee County Inc. | 7358 Palomino Lane | Sarasota, FL 34241 | | |
| 301 Installations Ltd | 7008 Perennial Ct | Clinton, MD 20735 | | | |
| 301 Petroleum Inc | 301 Ne Sample Road | Pompano Beach, FL 33064 | | | |
| 301 Superlube LLC | 3082 Hwty 301 | Trenton, GA 30752 | | | |
| 303 Clfx LLC | 1338 E Colfax Ave | Denver, CO 80218 | | | |
| 303 Recovery Solutions, LLC | 198 Madison Drive | Bennett, CO 80102 | | | |
| 303 Systems LLC | 3317 Stone Castle Court | Raleigh, NC 27613 | | | |
| 305 Auto Express Corp | 16421 Nw 84 th Ave | Miami Lakes, FL 33016 | | | |
| 305 East 21St Associates | 1 Kimball Ave | Yonkers, NY 10704 | | | |
| 305 Volleyball Club | 11390 Nw 83rd Way | Miami, FL 33178 | | | |
| 3060 Braodway Corp | 3060 Broadway | New York, NY 10027 | | | |
| 307 Accounting Services Inc | 601 Big Horn Ave | Worland, WY 82401 | | | |
| 3075 Loval Valley Road | 3075 Lovall Valley Road | Sonoma, CA 95476 | | | |
| 308 West 104 LLC | 244 West 54th St | 702 | New York, NY 10019 | | |
| 309 Elite Autoworx LLC | 5778 Main St | Center Valley, PA 18034 | | | |
| 309 Fuel & Convenience Store LLC | 432 S. Mountain Blvd. | Mtn Top, PA 18707 | | | |
| 30Days2Fit | 4320 2nd Square Sw | Vero Beach, FL 32968 | | | |
| 30Th Ave Palace Food Corp | 21-76 31st St | Astoria, NY 11105 | | | |
| 30Th Ave. Fruit Market Inc. | 32-12 30th Ave. | Astoria, NY 11102 | | | |
| 30-Thirty Co | 501B Washington St | Dorchester, MA 02124 | | | |
| 31 Dogwood Productions, LLC | 2319 W. 25th St | Apt Half | Los Angeles, CA 90018 | | |
| 310 14Th Avenue LLC | 1965 New Central Ave | Lakewood, NJ 08701 | | | |
| 310 House Media | 6015 Oram St | H | Dallas, TX 75206 | | |
| 310 Publishing LLC | 4711 Queen Ave, Ste 202 | Harrisburg, PA 17109 | | | |
| 3100 Naamans Inc | 3100 Naamans Road | Suite 7 | Wilmington, DE 19810 | | |
| 3103 Realty, LLC | 310 South 3rd St | Brooklyn, NY 11211 | | | |
| 3112 Capital LLC | 863 Flat Shoals Rd, Ste C222 | Conyers, GA 30094 | | | |
| 312Avenue | 6104 S. Woodlawn | Chicago, IL 60637 | | | |
| 313 Properties, LLC | 313 South 3rd St | Goshen, IN 46526 | | | |
| 3135 Hugo LLC | 3268 Governor Dr, Ste 200 | San Diego, CA 92122 | | | |
| 314 Discount Tobacco Inc | 314 Sanford Ave | Mocksville, NC 27028 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 314 Trucking | 6404 Blackstone Dr | N Little Rock, AR 72118 | | | |
| 315 Development, LLC | Attn: Matt Beck | 1051 Mccausland Ave | Saint Louis, MO 63117 | | |
| 315 Finest Food & Deli Corp | 315 Pleasant Ave | New York, NY 10035 | | | |
| 315 Mnm Partners LLC | 2901 Stirling Rd, Ste 202 | Ft Lauderdale, FL 33312 | | | |
| 315 Salem LLC | 405 Cherry Creek Lane | Prospect Heights, IL 60070 | | | |
| 316 Auto Repair Inc | 815 14th St | Lake Park, FL 33403 | | | |
| 316 Aviation Company | 21011 Johnson St | Pembroke Pines, FL 33029 | | | |
| 316 Balloons | 513 E 1st St | Newton, KS 67114 | | | |
| 317 Towing Inc | 5370 Barker Ln | Indianapolis, IN 46236 | | | |
| 317Grow | 4195 Millersville Road | Indianapolis, IN 46205 | | | |
| 318 Enterprises LLC | 19523 Juniper Breeze Ln | Spring, TX 77379 | | | |
| 318 Ventures LLC | 19525 Gulf Blvd | Indian Shores, FL 33785 | | | |
| 319 Ridge Road Florist Inc | 319 Ridge Road | Lyndhurst, NJ 07071 | | | |
| 31St Ave Management Corporation | 90-05 31st Ave | Jackson Heights, NY 11369 | | | |
| 31Stax | 4441 Hedley Way | 306 | Charlotte, NC 28210 | | |
| 32 Allen Realty Inc. | 30 Allen St | New York, NY 10002 | | | |
| 320 Cafe | 320 Spring St | W Roxbury, MA 02132 | | | |
| 320 Construction | 8233 John Leblanc Blvd | Sorrento, LA 70778 | | | |
| 3203 Owners Corp. | 3810-14 Ave. | Brooklyn, NY 11218 | | | |
| 321 Dent Repair LLC | 3153 Village Park Dr | W Melbourne, FL 32934 | | | |
| 321 Done Inc | 3965 Waterford Dr | Rockledge, FL 32955 | | | |
| 321 Father&Son | 736 Cedar Gate Ln | Lamarque, TX 77568 | | | |
| 3210 Webster Ave Prestige Car Service | 3108 Webster Ave | Bronx, NY 10467 | | | |
| 323 Gun Hill Deli & Grocery Corp | 323 E. Gun Hill Road | Bronx, NY 10467 | | | |
| 323 Services, LLC | 2731 National Place | Garland, TX 75041 | | | |
| 325 Fortune Investment Inc | 325 E Flamingo Rd | Las Vegas, NV 89169 | | | |
| 325 Post Inc | 325 Post Ave | Westbury, NY 11590 | | | |
| 325 Technologies LLC | 6163 Bellewood Ash Lane | Tucker, GA 30084 | | | |
| 325 West Cafe, Inc | 325 W Adams Blvd | Central Kitchen | Los Angeles, CA 90007 | | |
| 325-327 West 77Th Street, New York,LLC | 400 East 56th St 37L | New York, NY 10022 | | | |
| 32AI, LLC | 162 Ripley St | San Francisco, CA 94110 | | | |
| 32-Degrees | 28358 Constellation Rd, | Valencia, CA 91355 | | | |
| 33 1/3 Inc | 180 Grand St | Brooklyn, NY 11211 | | | |
| 33 Blu Creative Agency | 3078 Society Trace | Buford, GA 30519 | | | |
| 33 Captains Cafe LLC | 18 E 33Rd St | New York, NY 10016 | | | |
| 330 Consulting | 2795 Carnegie Drive | Boulder, CO 80305 | | | |
| 332 M Quest Inc | 332 York Rd | Warminster, PA 18974 | | | |
| 3320 Partners LLC | 1440 W Taylor St | Ste 599 | Chicago, IL 60607 | | |
| 333 Truck | 49103 Milmont Dr | Fremont, CA 94538 | | | |
| 333 Trucking | 7950 Etiwanda Ave | 26108 | Rancho Cucamonga, CA 91739 | | |
| 334 Midtown Holdings, LLC | 3250 Ne 1st Ave | 334 | Miami, FL 33137 | | |
| 33Rd Street Consulting LLC | 880 Ne 33rd St | Boca Raton, FL 33431 | | | |
| 34 Wok Inc | 43 E 34 St | New York, NY 10016 | | | |
| 341 Cobb Parkway LLC | 1764 Cheshire Bridge Road Ne | Atlanta, GA 30324 | | | |
| 3411 Coworking | 3411 Pierce Dr | Chamblee, GA 30341 | | | |
| 3432 Discount Plaza Inc. | 3432 Union St | Flushing, NY 11354 | | | |
| 344 Genesee Realty LLC | 141-38 11th Ave | Whitestone, NY 11357 | | | |
| 345 Court St Corp. | 345 Court St | Brooklyn, NY 11231 | | | |
| 345 Sheffield Parking LLC | 345 Sheffield Ave | Brooklyn, NY 11207 | | | |
| 35 Polished Nails & Spa Inc | 35 Middle Country Rd | Ste P | Coram, NY 11727 | | |
| 350 Newsstand LLC | 350 Madison Ave | New York, NY 10017 | | | |
| 3500 Park Ave Facilities Inc. | 977 Brook Ave | Bronx, NY 10451 | | | |
| 350Pdx | 1820 Ne 21st Ave | Portland, OR 97212 | | | |
| 351 Sj Corp | 351 E 18th St | New York, NY 10003 | | | |
| 3550 Taqueria Lupita Corp | 3550 East Tremont Ave | Bronx, NY 10465 | | | |
| 35671 East Kings Canyon LLC | 35671 E Kings Canyon Road | Dunlap, CA 93621 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 35Th Avenue Management Inc. | 36-09 Main St | Suite 3A | Flushing, NY 11354 | | |
| 35Th District Agricultural Association | 900 Martin Luther King Jr Way | Merced, CA 95341 | | | |
| 36 Collision Inc | 1106 36Th Street | Brooklyn, NY 11218 | | | |
| 36 Mexico Bay Beach, LLC | 3313 Main St | Mexico, NY 13114 | | | |
| 36 Pixels | 7307 Quetzal Drive | Bowie, MD 20720 | | | |
| 360 Beauty | 616 Taylor Ct | Duncanville, TX 75137 | | | |
| 360 Business Technology | 604 S Elgin Ct | Charleston, SC 29414 | | | |
| 360 Capital Funding LLC | 711 Westchester Ave | Suite 202 | White Plains, NY 10604 | | |
| 360 Collateral Recovery Services LLC | 1007 Green St Se | Unit 428 | Conyers, GA 30012 | | |
| 360 Complete Solutions | 832 Xenia Se | Washington, DC 20032 | | | |
| 360 Concrete Construction | 715 66th Ave | Philadelphia, PA 19126 | | | |
| 360 Corporate Construction, Ltd. | 2361 S State St | Chicago, IL 60616 | | | |
| 360 Cpa Solutions | 712 N Main St | Suite A | Newcaslte, OK 73065 | | |
| 360 Crazy Play LLC | 1810 E. Sahara Ave. | 100 | Las Vegas, NV 89104 | | |
| 360 Drafting Inc | 3890 Orange St Unit 843 | Riverside, CA 92501 | | | |
| 360 Enterprise LLC | 7219 Maidstone Place | Elkridge, MD 21075 | | | |
| 360 Fleet Wash | 2111 Swinton Drive | Augusta, GA 30909 | | | |
| 360 Floor Cleaning Services, LLC | 1100 Peachtree St Ne | Ste 250 | Atlanta, GA 30309 | | |
| 360 Flooring & Hardwood Inc | 802 Nw 34th Ave | Miami, FL 33125 | | | |
| 360 Hair Studio | 3905 Sw 117th Ave | Suite M Studio 19 | Beaverton, OR 97005 | | |
| 360 Health & Wellness | 1119A Hunt Ave | St Helena, CA 94574 | | | |
| 360 Inspections LLC | 701 Ardmore Ave | Ardmore, PA 19003 | | | |
| 360 Logistics | 10505 Corporate Dr | Pleasant Prarie, WI 53158 | | | |
| 360 Marketing Group Inc | 260 Newport Center Drive | Newport Beach, CA 92660 | | | |
| 360 Mind Body Soul LLC | 2930 S Michigan Ave | 108 | Chicago, IL 60616 | | |
| 360 New Way Inc. | 2641 Live Oak St | Huntington Park, CA 90255 | | | |
| 360 Nutrition | 122 N Independence | Enid, OK 73703 | | | |
| 360 Performance Fearless LLC, | 1711 Martin Luther King Jr Blvd | Killeen, TX 76543 | | | |
| 360 Physical Therapy, Inc | 325 Sharon Park Drive | Suite 620 | Menlo Park, CA 94025 | | |
| 360 Quality Investments | 6037 Fry Rd, Ste 126-37 | Katy, TX 77449 | | | |
| 360 Services, LLC | 54 Hazard Ave | Enfield, CT 06082 | | | |
| 360 Strategy Solutions | 30 S Wacker Dr | Fl22 | Chicago, IL 60606 | | |
| 360 Tech Brokers LLC | 4459 West Windsor Drive | Cedar Hills, UT 84062 | | | |
| 360 Training LLC | 7464 Tierra Buena Ln | Scottsdale, AZ 85260 | | | |
| 3600 Bronxwood Food Center Corp | 3600 Bronxwood Ave | Bronx, NY 10469 | | | |
| 3606 Portland Ave LLC | 13428 22Nd Ave S | Seatac, WA 98168 | | | |
| 360Benefits, Inc | 2180 E. Hecla Drive B | Louisville, CO 80027 | | | |
| 360Boutique | 50 San Marco Ave | St Augustine, FL 32084 | | | |
| 360Coralz, | 3716 Castle Rock | Richmond, TX 77469 | | | |
| 360Financialservices | 1888 Emery St Nw | Apt 360 | Atlanta, GA 30318 | | |
| 360Hairbar LLC | 4423 Woodstock Dr | C | W Palm Beach, FL 33409 | | |
| 360Heros Inc | 2216 West State St | Olean, NY 14760 | | | |
| 360Hse LLC | 3030 Falcon Landing Blvd | Katy, TX 77494 | | | |
| 360-Md | 1286 Sanchez St | San Francisco, CA 94114 | | | |
| 361 Central Avenue, LLC | 1037 5th Ave. N | Naples, FL 34102 | | | |
| 3611 Grant Place LLC | 150 N 12th St | 4A | Brooklyn, NY 11249 | | |
| 36-28 31 Street Realtyt LLC | 37-14 Astoria Blvd | Astoria, NY 11103 | | | |
| 365 Auto Detail L.L.C. | 10105 John Price Road | Charlotte, NC 28273 | | | |
| 365 Commissary Kitchen, Inc. | 5145 Se Mcloughlin Blvd | Portland, OR 97202 | | | |
| 365 Days Inc | 10520 James Madison Parkway | King George, VA 22443 | | | |
| 365 Home Care Inc. | 316 E 6th Ave | Tarentum, PA 15084 | | | |
| 365 Home Care Service LLC | 13 N. Oaks Plaza | St Louis, MO 63121 | | | |
| 365 Live Logistics LLC | 2180 Green Acres Lane | Morgan Hill, CA 95037 | | | |
| 365 Music & Media, LLC | 16820 W Stevenage St | Surprise, AZ 85374 | | | |
| 365 Optimal Health & Fitness, LLC | 3065 Rosecrans Pl | 107 | San Diego, CA 92110 | | |
| 365 Sun | 515 15th Ave W | Palmetto, FL 34221 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 365 Sun LLC | c/o White & Williams, LLP | Attn: Shane R Heskin, Justin E Proper | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | |
| 365 Sun, LLC | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| 366 Six Flags LLC | 366 Six Flags Drive | Suite 10 B | Austell, GA 30168 | | |
| 369 Ramen, LLC | 12373 Poway Road | Poway, CA 92064 | | | |
| 36Th St. Auto Repair Inc. | 1201 39th St | Brooklyn, NY 11218 | | | |
| 37 East Rest Corp | 37 E 28th St | New York, NY 10016 | | | |
| 37 Hillel Place Inc. | 37 Hillel Place | Brooklyn, NY 11210 | | | |
| 37 North Logistics LLC | 406 Mizell St | Duncanville, TX 75116 | | | |
| 3701 South Dakota LLC | 4112 Ralph Rd | S Chesterfield, VA 23803 | | | |
| 3706 Thirty Inc | 3706 30th Ave | Astoria, NY 11103 | | | |
| 3714 Astoria Blvd Realty LLC | 37-14 Astoria Blvd | Astoria, NY 11103 | | | |
| 3722 LLC | 145-43 5th Ave | Whitestone, NY 11357 | | | |
| 3722 N 56Th Street LLC | 1020 West Bush Blvd | Tampa, FL 33612 | | | |
| 375 Realty, LLC | 1103 Wyndemere Cir | Longmont, CO 80504 | | | |
| 38 Ave Deli & Grocery Inc | 38-02 31st St | Long Island, NY 11101 | | | |
| 38 Degrees Refrigeration Company | 32 West Front St | Red Bank, NJ 07701 | | | |
| 380 Beverage Depot LLC | 231 North Colorado Ave | Graham, TX 76450 | | | |
| 380 Salon Studio Inc | 906 W Mcdermott Dr | Suite 132 | Allen, TX 75013 | | |
| 3808 Boston Road Car Wash Inc | 3808 Boston Road | Bronx, NY 10475 | | | |
| 380West, LLC | 870 Longview Road | Hillsborough, CA 94010 | | | |
| 381 East Realty, LLC | 381 East 151st St | Bronx, NY 10455 | | | |
| 383 Construction LLC | 398 Orin Way | Douglas, WY 82633 | | | |
| 3867 Inc | 3867 10th Ave | New York, NY 10034 | | | |
| 3896 Rr Inc | 3896 Refugee Rd | Columbus, OH 43232 | | | |
| 39 Personal Touch Cleaners, Inc. | 322 East 39th St | New York, NY 10016 | | | |
| 39 Taco House | 3922 9th Ave | Brooklyn, NY 11232 | | | |
| 39-12 29Th Street, LLC | 39-12 29th St | Long Island City, NY 11101 | | | |
| 39264 | 912 E 24th Ave S | A151 | Minneapolis, MN 55404 | | |
| 399 Food Corp | 399 Mother Gaston Blvd | Brooklyn, NY 11212 | | | |
| 3A Graphix, LLC | 3062 Sw 156 Ave | Miami, FL 33185 | | | |
| 3Aandj Trucking LLC | 6320 Sw 21st Terrrace | Gainesville, FL 32608 | | | |
| 3Am Express, LLC | Attn: Jose M Lopez | 211 E Mile 145 N | Elsa, TX 78543 | | |
| 3Am Group LLC | 6555 Sanger Rd. | Orlando, FL 32827 | | | |
| 3Am Pubicidad | 4215 Southmost Rd | Brownsville, TX 78521 | | | |
| 3B Group LLC | 4275 West 196th St | Fairview Park, OH 44126 | | | |
| 3B Management Group LLC | Attn: Sean Barry | 4555 Glen Heather Dr | Frisco, TX 75034 | | |
| 3-Bar Corporation | 2146 Wicox St. | Camarillo, CA 93010 | | | |
| 3Br Construction Services, LLC | 9900 Spectrum Dr | Austin, TX 78717 | | | |
| 3Buttonsn2Bows | 1244 Saint Alberts Dr | Reno, NV 89503 | | | |
| 3C Environmental Solution | 700 Dunson Glen Dr | 1005 | Houston, TX 77090 | | |
| 3C Insight | 2856 NE 26 St | Ft Lauderdale, FL 33305 | | | |
| 3C Technical LLC | 805 S. Bogle Ave. | Ste. 4 | Chandler, AZ 85225 | | |
| 3-C Trucking Service | 602 College St | Minden, LA 71055 | | | |
| 3Cs Conveyance LLC | 3111 Ashford Bend Dr | Houston, TX 77082 | | | |
| 3D Cleaning Solution | 5150 Thompson Rd | 1102 | Fairburn, GA 30213 | | |
| 3D Cruiseand Travel | 2203 Stratford Drive | Round Rock, TX 78664 | | | |
| 3D Electric & Sons LLC, | 2503 18th Ave W | Bradenton, FL 34205 | | | |
| 3D Filaments | 2704 Laburnum Ave | Roanoke, VA 24015 | | | |
| 3D Flooring | 4165 Merritt Drive | Cumming, GA 30041 | | | |
| 3D Games | 144 Rochester St | Costa Mesa, CA 92627 | | | |
| 3D Home Improvement & Inspection Svcs | 14639 Dream Catcher Ct | Clermont, FL 34711 | | | |
| 3D Hoops Academy | 1224 N Hwy 377 | 303-132 | Roankoke, TX 76262 | | |
| 3D Innovative Marketing Inc | 12325 Moorpark St | Studio City, CA 91604 | | | |
| 3D Investment Group, Inc | 201 Monterey St | Salinas, CA 93901 | | | |
| 3D Koala Labels LLC | 2951 Marina Bay Drive | 130-634 | League City, TX 77573 | | |
| 3D Landscaping & Design, Inc | 139 South 1st St | Lindenhurst, NY 11757 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 3D Lawn Care | 1917 Windsor Hill Dr | Apt M | Matthews, NC 28105 | | |
| 3D Martinez LLC | 18904 Martin Lane | Country Club Hills, IL 60478 | | | |
| 3D Media | 400 Cypress Ave | 424 | S San Francisco, CA 94080 | | |
| 3D Media Entertainment Group | 2090A Lawrenceville Suwanee Rd | 255 | Suwanee, GA 30024 | | |
| 3D Model & Survey Solutions | 2710 Meadow Park | Mt Juliet, TN 37122 | | | |
| 3D Mold Plastic Design | 10592 Trask Ave | Site A | Garden Grove, CA 92843 | | |
| 3D Renovations LLC | 234 Blacksmith Rd | Douglassville, PA 19518 | | | |
| 3D Residential, LLC | 554 N Frederick Ave | Gaithersburg, MD 20877 | | | |
| 3D Resturant & Lounge Lp | 3379 Peachtree Rd | Suite 555 | Atlanta, GA 30326 | | |
| 3D Spectrum Enterprise LLC | 137-70 224 St | Queens, NY 11413 | | | |
| 3D Technical Direction | 8 Meeting St | Roswell, GA 30075 | | | |
| 3D Technical Services Inc. | 2270 Curry Canyon Road | Clayton, CA 94517 | | | |
| 3D Technical Services Inc. | Attn: Daniel Farley | 2270 Curry Canyon Road | Clayton, CA 94517 | | |
| 3D Training Institute | 1562 1St Ave | New York, NY 10028 | | | |
| 3D Transit LLC | 4105 Doubletree Ct | Cumming, GA 30040 | | | |
| 3D Transition Services LLC | 1317 Military Hwy | Pineville, LA 71360 | | | |
| 3D Transport LLC | 2150 20th St | 6 | Calera, AL 35040 | | |
| 3D Transportation Services | 10 Sunset Drive | Lake Villa | Voorhees, NJ 08043 | | |
| 3D Trucking | 113 Proctor | Encinal, TX 78019 | | | |
| 3-D Unlimited Renovations & Design LLC | 410 West Rd. | Portsmouth, VA 23707 | | | |
| 3D Vision Lawncare | 1600 33rd Ave N | Birmingham, AL 35207 | | | |
| 3Dallpurposecleaningllc | 23 Quick Dr | 4 | Florissant, MO 63031 | | |
| 3Degrees Audio LLC | 1440 N Innsbruck Dr | Fridley, MN 55432 | | | |
| 3Dexpress | 148 Timber Lane | Norman Park, GA 31771 | | | |
| 3Dfs, Llc | 1911 Nc 902 | Pittsboro, NC 27312 | | | |
| 3Dimensions Commercial Flooring LLC | 5525 Chimney Rock | Westerville, OH 43081 | | | |
| 3Direction | P.O. Box 610118 | Bayside, NY 11361 | | | |
| 3Dj Transports LLC | 7018 Timber Rise Coved | Memphis, TN 38125 | | | |
| 3Dmakerworld, Inc. | 11306 Strang Line Rd | Lenexa, KS 66215 | | | |
| 3Drad | 2369 Watermarke Place | Irvine, CA 92612 | | | |
| 3D'S Building Maintenance Inc | 3100 W Douglas Blvd | Chicago, IL 60623 | | | |
| 3D'S Maid Service LLC | 10558 Starling Trail | Hampton, GA 30228 | | | |
| 3D'S Management LLC | 22604 Parkview Dr. | Richton Park, IL 60471 | | | |
| 3E & A Truck, LLC | 1011 Winchester Ct | Brandon, FL 33510 | | | |
| 3E Contracting Inc | 38340 Innovation Ct | Murrieta, CA 92563 | | | |
| 3Era LLC | 3101 Brush Creek Rd | Santa Rosa, CA 95404 | | | |
| 3F Mechanical Inc. | 2100 Autumn Way | Richmond, IN 47374 | | | |
| 3F Trading International Inc | 118 E 16th St | Suite 200 | Los Angeles, CA 90015 | | |
| 3-G Construction Services, LLC | 1000 Kristy St. | Kaukauna, WI 54130 | | | |
| 3G Enterprise & Transport LLC | 8421 Romanway Dr | Dallas, TX 75249 | | | |
| 3G Nail & Spa Inc | 217 W Merrick Rd | Valley Stream, NY 11580 | | | |
| 3G Services LLC | 325 E Julianna | Anaheim, CA 92801 | | | |
| 3G Tech | 4417 S 220th Pl | Kent, WA 98032 | | | |
| 3Gencare | Attn: Kevin Cablayan | 753 Crooked Path Pl | Chula Vista, CA 91914 | | |
| 3Gs Marine LLC | 416 Northlake Ct | Apt 10 | N Palm Beach, FL 33408 | | |
| 3Gwi LLC Dba Physiologix | 190 Broadway St | Asheville, NC 28801 | | | |
| 3H Brew | 804 Churchill St | Waupaca, WI 54981 | | | |
| 3H Business Services Inc | 2799 E Tropicana Ave | Ste G | Las Vegas, NV 89121 | | |
| 3H Business Services Inc | 414 Tenneessee St | Ste Q | Redlands, CA 92373 | | |
| 3H Cattle Company | 19690 6th Ave | Hanford, CA 93230 | | | |
| 3H Contracting Inc | 930 E 124th Ave | Tampa, FL 33612 | | | |
| 3H Custom Farming, Inc. | 710 Del Norte Blvd | Oxnard, CA 93030 | | | |
| 3H Homes LLC | 107 Dolton Drive | Lumberton, TX 77657 | | | |
| 3H Veteran Housing Solutions Inc | 110 East Broward Blvd | Suite 1700 | Ft Lauderdale, FL 33301 | | |
| 3Inity Group LLC | 12 Auburn Rd | W Hartford, CT 06119 | | | |
| 3K Freight Inc | 14210 Rosetta Dr | Cypress, TX 77429 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 3K Marketing Inc. | 6240 Serene Run | Lake Worth, FL 33467 | | | |
| 3Ks Auto Spa | 106 Lodi St 2Nd Floor | Hackensack, NJ 07601 | | | |
| 3Ku Construction | 442 W Kansas Ave, Ste P | Modesto, CA 95351 | | | |
| 3L Partners | 32565B Golden Lantern | 262 | Dana Point, CA 92629 | | |
| 3L Travels LLC | 601 Pawnee Ct | Albany, GA 31721 | | | |
| 3Lcm, LLC | 13559 Lopelia Meadows Pl | San Diego, CA 92130 | | | |
| 3-Little-Sisters | 6319 Winding Stream Dr | Louisville, KY 40272 | | | |
| 3Lj Enterprises LLC | 121 Sw 1st Ave | Hallandale, FL 33009 | | | |
| 3Lvacation Lange LLC | 1517 Ne Van Loon Ln | Cape Coral, FL 33909 | | | |
| 3M United Auto Parts, LLC | 1726 Smith Ave | San Jose, CA 95112 | | | |
| 3Mk Enos LLC | 4850 El Camino Real | Atascadero, CA 93422 | | | |
| 3Ms Car & Truck Rental, | 16537 Monte Carlo Ln | Houston, TX 77053 | | | |
| 3Ncircle Design & Print | 3506 Ridgecrest Dr | Augusta, GA 30907 | | | |
| 3One4 Events | 3960 Charter Club Drive | Doylestown, PA 18902 | | | |
| 3P Athletics | 3442 Castleberry Village Cir | Cumming, GA 30040 | | | |
| 3P Group Inc | 7 Schalks Crossing Road | Suite 313 | Plainsboro, NJ 08536 | | |
| 3P Power, LLC | 5401 S Kirkman Rd. | Suite 310 | Orlando, FL 32819 | | |
| 3Pall LLC | 1064 1st Nh Turnpike Unit 2 | Unit 2 | Northwood, NH 03261 | | |
| 3Patel Corporation | 2910 State Road 11 | Deland, FL 32724 | | | |
| 3Pl Business Inc | 1385 Broadway, Ste 905 | New York, NY 10018 | | | |
| 3Pl Pro Advisors, LLC | 45442 Saint Tisbury St | Temecula, CA 92592 | | | |
| 3Pm Solutions | 901 Cruiser Run | Lawrenceville, GA 30045 | | | |
| 3Princesses Inc | 6701 Richmond Hwy | Suite 105 | Alexandria, VA 22306 | | |
| 3Putt LLC | 5105 S Ft Apache | Las Vegas, NV 89148 | | | |
| 3R Automotive LLC | 744 Goodson Loop | Pinehurst, TX 77362 | | | |
| 3R Electric | 7204 Langley Canyon Road | Prunedale, CA 93907 | | | |
| 3R Greenwood, Inc. | 1961 Lake Rockaway Rd | Conyers, GA 30012 | | | |
| 3Rd & Hummel LLC | 216 S 3rd St | Lemoyne, PA 17043 | | | |
| 3Rd Chair Productions LLC | 1519 Pryor Rd | Suite B | Atlanta, GA 30315 | | |
| 3Rd Coast Cine Tech, LLC | 615 Wynfield Ct. | Roswell, GA 30076 | | | |
| 3Rd Coast Smoke Shop | 907 W 2Nd St | Freeport, TX 77541 | | | |
| 3Rd Day Apparel | 4434 Bliebonnett Dr | Stafford, TX 77477 | | | |
| 3Rd Dimension Marketing LLC | 47 Homme Way | Milpitas, CA 95035 | | | |
| 3Rd Dimension Tattoo & Piercing | 1109 Honey Ct. | Suite D | De Pere, WI 54115 | | |
| 3Rd Eye Records LLC | 3995 Lincoln St. | Gary, IN 46408 | | | |
| 3Rd Fathom Entertainment LLC | 679 Ora Ave Se | Atlanta, GA 30316 | | | |
| 3Rd Generation Construction LLC | 5488 W. Hopewell Rd | Center Valley, PA 18034 | | | |
| 3Rd Generation Roofing | 5540 Andrea Blvd | Sacramento, CA 95842 | | | |
| 3Rd Quote Flooring | 2125 Castlebar Ct | Bartlett, IL 60133 | | | |
| 3Rd W.E.B Co | 4150 Levick St | Philadelphia, PA 19135 | | | |
| 3Rdmnsn | 12708 Foxpaw Trail | Ft Worth, TX 76244 | | | |
| 3Rdvenue | 524 3Rd St S 223 | Nampa, ID 83651 | | | |
| 3-Ringcircus.Com | 1005 Kennedy Dr | St Augustine, FL 32084 | | | |
| 3Rios Pacific, Inc | 224 Swanee Ave | Placentia, CA 92870 | | | |
| 3S Contemporary Arts Space | 319 Vaughan St | 3S Artspace | Portsmouth, NH 03801 | | |
| 3S LLC | 1983 Wellpoint Court Ne | Ada, MI 49301 | | | |
| 3S Technologies LLC | 231 Florida Ave | Slidell, LA 70458 | | | |
| 3Sixty Business Center | 1201 N Watson Rd. | 179 | Arlington, TX 76006 | | |
| 3Sl, Inc. | 4666 Pedersen Wy. | Carmichael, CA 95608 | | | |
| 3Steps Homebuyers LLC | 27403 Guthrie Ridge Ln | Katy, TX 77494 | | | |
| 3T Carport LLC | 5701 Mableton Pkwy Sw, Ste 416 | Mableton, GA 30126 | | | |
| 3T Equipment Company Inc. | 541 Martin Ave | Suite 2 | Rohnert Park, CA 94928 | | |
| 3T'S Construction | 1527 4th St Se | Canton, OH 44707 | | | |
| 3Vsecurity | 195 Bay 47th St | Brooklyn, NY 11214 | | | |
| 3Way Marketing Group LLC | 77 13th Ave Ne, Ste 204B | Minneapolis, MN 55104 | | | |
| 4 Apples 2 Apples | 9063 Kingsfield Drive | Kingsley, MI 49649-8709 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 4 Asia Nyc | 965 Lincoln Place | 1St Floor | Brooklyn, NY 11213 | | |
| 4 Brother'S Power Washing | 2816 Liberty Landing Ct | Florissant, MO 63033 | | | |
| 4 Brothers Printing Corp | 7304 Crenshaw Drive | Plano, TX 75025 | | | |
| 4 Brothers Printing Corp | Attn: Afif Asmar | 7304 Crenshaw Dr | Plano, TX 75025 | | |
| 4 Champs Promotions 2.0 LLC | 4013 Caddy Way | Indianapolis, IN 46268 | | | |
| 4 Coatings Exterior Experts LLC | 2921 Walton Creek Drive | Colorado Springs, CO 80922 | | | |
| 4 Corner Fingerboards, | 15619 La Casa | Houston, TX 77062 | | | |
| 4 Da Family | 66-470 Kamehameha Hwy | Haleiwa, HI 96712 | | | |
| 4 Design LLC | W175N11081 Stoenwood Drive | Suite 207 | Germantown, WI 53022 | | |
| 4 Eva Solid Management | 3839 Monarch Court | Ellenwood, GA 30294 | | | |
| 4 Ever Green Cleaning LLC | 811 Clearview Ave | Akron, OH 44314 | | | |
| 4 Ever Nail Salon & Spa, LLC | 500 Galleria Dr. -, Ste 154 | Johnstown, PA 15904 | | | |
| 4 Evergreen Landscaping | 2010 Bentbrooke Tr | Lawrenceville, GA 30043 | | | |
| 4 Everyoung Salon | 2501 South Oneida St | Appleton, WI 54915 | | | |
| 4 Fashions, LLC | 68 Rockledge Drive | Livingston, NJ 07039 | | | |
| 4 Future Generations | 744 Park Ave | 12B | Brooklyn, NY 11206 | | |
| 4 G Distributing | 125 Industrial Loop | Staten Island, NY 10309 | | | |
| 4 Gap Ventures LLC Dba Home Doctors | 8 East Coach Lane | Mt Laurel, NJ 08054 | | | |
| 4 Generations Services LLC | 12271 County Road 350 | Sidney, MT 59270 | | | |
| 4 Hearts Entertainment | 15751 Roxford St. | Unit A | Sylmar, CA 91342 | | |
| 4 Higher Life, Inc | 489 Heritage Bridge Ave. | Henderson, NV 89011 | | | |
| 4 Hire Purpose Inc | 2501 Browncroft Blvd | Rochester, NY 14625 | | | |
| 4 J'S Drywall Inc | 4385 Arcadia Drive | Norcross, GA 30093 | | | |
| 4 J'Ss Trucking LLC | 2832 Moultrie Creek Dr | Kissimmee, FL 34743 | | | |
| 4 K Express LLC | 1321 Ida St | Tupelo, MS 38801 | | | |
| 4 Kings Dispatching Service LLC | 826 Bennett Circle | Magnolia, AR 71753 | | | |
| 4 Leaf Lacrosse New England | 72 Croft Ln | Chester, NH 03036 | | | |
| 4 Leaf Limo | 613 Dark Tree Lane | Round Rock, TX 78664 | | | |
| 4 Leaf Limousine, LLC | 11619 Sonoma Dr | Austin, TX 78738 | | | |
| 4 Less Discounts | 1616 Precision Park Lane, Ste B | San Diego, CA 92173 | | | |
| 4 Paws Only | 3054 N 1St Ave | Tucson, AZ 85719 | | | |
| 4 Penguins | 119 Ruffled Feather Drive | Lemont, IL 60439 | | | |
| 4 Play Production | 5932 Caribbean Blvd | W Palm Beach, FL 33407 | | | |
| 4 Real Cutz | 11617 Spring Board Drive | Jacksonville, FL 32218 | | | |
| 4 Retirement, LLC | 12740 S. Florida Ave. | Floral City, FL 34436 | | | |
| 4 S Landscaping LLC | 5733 Nw 127th Terrace | Coral Springs, FL 33075 | | | |
| 4 Season Nails | 235 N Hampton Rd | Desoto, TX 75115 | | | |
| 4 Seasons Auto Motors | 2 Passaic St | Garfield, NJ 07026 | | | |
| 4 Seasons Construction Limited | 1232 Circle Ave | Forest Park, IL 60130 | | | |
| 4 Seasons Jeweler | 736 Sansom St | Philadelphia, PA 19106 | | | |
| 4 Seasons Landscape Lawn Care | & Snow Removal LLC | 1330 E Reynolds St | Goshen, IN 46528 | | |
| 4 Seasons Lawn Care Inc | 709 Williamsburg Dr | Smyrna, TN 37167 | | | |
| 4 Seasons Nails | 943 E Main St | Mt Joy, PA 17552 | | | |
| 4 Seasons Painting & Pressure Washing | 1903 Ne 19th Pl | Renton, WA 98056 | | | |
| 4 Seasons Transport, Inc | 9323 27th Ave. East | Palmetto, FL 34221 | | | |
| 4 Stars Limousine Inc | 4115 44th St | 1J | Long Island City, NY 11104 | | |
| 4 Suds Laundry LLC | 122-10 14th Ave | College Point, NY 11357 | | | |
| 4 Szns Apparel | 2315 W Gordon Ave | Unit 21 | Albany, GA 31707 | | |
| 4 T Clothing LLC, | 432 Brewer Ave | Hartsville, SC 29550 | | | |
| 4 The Home Store, LLC | 1369 Benteen Park Dr Se | Atlanta, GA 30315 | | | |
| 4 The Least Of These, LLC | 9624 Annaoolis Road | Lanham, MD 20706 | | | |
| 4 The Youth Inc. | 1344 W. State St | Pleasant Grove, UT 84062 | | | |
| 4 Tors Inc | 1191 Ne 160th St | N Miami Beach, FL 33162 | | | |
| 4 U Beauty Supply LLC | 11 Hope Rd, Ste 101 | Stafford, VA 22554 | | | |
| 4 U Consulting | 5348 Vegas Dr. | Las Vegas, NV 89108 | | | |
| 4 U Lawn & Landscape LLC | 6292 E State Road 45 | Bloomington, IN 47408 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 4 U Nutrition LLC | 1138 W Granada Blvd | Ormond Beach, FL 32174 | | | |
| 4 Usa Loans, Inc. | 4858 Mercury St | Suite 214 | San Diego, CA 92111 | | |
| 4 Walls Properties, LLC | 797 Sam Bass Rd, Ste 1777 | Round Rock, TX 78680 | | | |
| 4 Walls Under A Roof LLC | 943 Peachtree St Ne | Unit 1001 | Atlanta, GA 30309 | | |
| 4 Watts Trucking | 6121 Hunter Ave | Charlotte, NC 28262 | | | |
| 4 Way Logistics, Inc. | 134 Sherburne Ct | Danville, CA 94526 | | | |
| 4 Wheelers Supply | 3530 E Washington St | Phoenix, AZ 85034 | | | |
| 4 Winds Skills Training | 2700 Arelious Walker Dr | San Francisco, CA 94124 | | | |
| 4 Your Peace Of Mind, LLC | 435 Buckland Road | Suite 201 | S Windsor, CT 06074 | | |
| 4.0 & Go | 2809 Wessex, Ste 1 | Bryan, TX 77802 | | | |
| 40 K Kitchun LLC | 837 W 7th St | Winston Salem, NC 27101 | | | |
| 40 Plus Personal Training | 2000 Cal Young Rd | Suite C | Eugene, OR 97401 | | |
| 40 West Properties Inc. | 2422 Franklin St | Rocky Mount, VA 24151 | | | |
| 40&Brown LLC | 2480 Country Club Loop | Westminster, CO 80234 | | | |
| 400 Dry Cleaners, Inc | 2908 Marlton Pike | Pennsauken, NJ 08105 | | | |
| 400 Jewels LLC | 1217 Forrest Ave | Memphis, TN 38104 | | | |
| 400 Ways Recording Studio LLC | 7730 Roswell Rd | Suite 102 | Sandy Springs, GA 30350 | | |
| 401 Foster Gasoline Inc | 401 E 80th St | Brooklyn, NY 11236 | | | |
| 401 Jnh | 445 S Figueroa St | Suite 104 | Los Angeles, CA 90071 | | |
| 401 Love Point Road, LLC | 345 Pier One Road | 203 | Stevensville, MD 21666 | | |
| 40148 | 18440 Grand River | Detroit, MI 48223 | | | |
| 401K Belay, LLC | 1360 W 3420 N | Pleasant Grove, UT 84062 | | | |
| 402 Hunts Point Inc | 402 Hunts Point Ave | Bronx, NY 11370 | | | |
| 403 Cloud LLC. | 206 Biltmore Drive | N Barrington, IL 60010 | | | |
| 404 Corporation | 309 N Avon St | Burbank, CA 91505 | | | |
| 404 Laurel LLC | 120 Spring St | Monroe, NY 10950 | | | |
| 404 Management Group LLC | 404 Elysian Fields Rd | Nashville, TN 37211 | | | |
| 405 H St LLC | 405 H St Ne | Washington, DC 20002 | | | |
| 406 S Clark Inc | 406 S Clark | Chicago, IL 60605 | | | |
| 40-60 Inc | 3636 Canfield Rd | Canfield, OH 44406 | | | |
| 4081 Reloaded LLC | 811 Se 22nd Ave, Ste 8 | Suite 8 | Pompano Beach, FL 33062 | | |
| 4087 Sma Hardware Corp | 4087 Broadway | New York, NY 10032 | | | |
| 409 Colorado Club LLC | 409 Colorado St | Austin, TX 78701 | | | |
| 41 Long Drive, LLC | 41 Long Drive | Elkton, MD 21921 | | | |
| 41 Mad LLC | 120 W Madison St | Chicago, IL 60602 | | | |
| 41 North Property Group | 1095 Hilltop Drive | Suite 359 | Redding, CA 96003 | | |
| 41 Productions | 22646 S. 208th St | Queen Creek, AZ 85142 | | | |
| 41 Road Rehab Acupuncture Pllc | 133-29 41st Rd | 1A | Flushing, NY 11355 | | |
| 41 Trucking LLC | 249 Brandon Cove | Ridgeland, SC 29936 | | | |
| 410 Greenwood Inc | 410 Greenwood Ave | Trenton, NJ 08609 | | | |
| 410 West Redwood St LLC | 410 West Redwood St | Baltimore, MD 21201 | | | |
| 4101 Ames Boulevard LLC | 4101 Ames Blvd | Marrero, LA 70072 | | | |
| 4109 Realty Associates, Lp | 4109 15th Ave. | Brooklyn, NY 11219 | | | |
| 411 Lakeshore General Partnership | 1222 W Bauer Rd | Naperville, IL 60563 | | | |
| 411 Maverix | 3815 Rainbow Drive | Rainbow City, AL 35906 | | | |
| 411 Plumber | 2429 243rd Pl Sw | Bothell, WA 98021 | | | |
| 411 Productions LLC | 475 Moreland Ave SE | Atlanta, GA 30316 | | | |
| 4114 Ks Inc | 4114 162nd St | Flushing, NY 11358 | | | |
| 4117 15Th Avenue Realty Corp | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| 412 Entertainment LLC | 1110 Steuben St | Suite 207 | Pittsburgh, PA 15220 | | |
| 4122 Tiffany Enterprise LLC | 4122 Emory St Nw | Ste B | Covington, GA 30014 | | |
| 4122 Tiffany Park LLC | 4122 Emory St Nw | Ste A | Covington, GA 30014 | | |
| 413 Enterprises, LLC | 2708 Providence Ridge | Wentzville, MO 63385 | | | |
| 413 Investments Inc | 15 Meadow Wood Drive | Coto De Caza, CA 92679 | | | |
| 4135 A & M Candy Store Inc. | 4135 Laconia Ave | Bronx, NY 10466 | | | |
| 414 Realty, LLC | 595 Main St | Springfield, MA 01105 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 42 Broadway News LLC | 42 Broadway | New York, NY 10004 | | | |
| 42 Garage | 920 S Main St | Mansfield, OH 44907 | | | |
| 420 Connect Nm LLC | 207 Hwy 314 Sw | Los Lunas, NM 87031 | | | |
| 420 Fire Ministries, Inc | 125 Beverly Lane | China Grove, NC 28023 | | | |
| 420 Main Street Partners Inc | 23 Brunswick Woods Dr | E Brunswick, NJ 08816 | | | |
| 4212 LLC | 553 Hurley Drive | Defuniak Springs, FL 32433 | | | |
| 4215 Good Taste Chinese Food Inc | 4215B Hylan Blvd | Staten Island, NY 10308 | | | |
| 4223 Bach Corp | 4223 Bell Blvd | Bayside, NY 11361 | | | |
| 423 Delicioso Restaurant Inc | 423 E 149th St | Bronx, NY 10455 | | | |
| 4230 Broadway Lp | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| 424 Trucking LLC | 690 Pownal Ln | Hampton Ga, GA 30228 | | | |
| 4240 Broadway Lp | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| 4250 Lomac LLC | 4250 Lomac St | Montgomery, AL 36106 | | | |
| 427 C & A Inc | 3680 Wilshire Bl | 209 | Los Angeles, CA 90010 | | |
| 42736 | 7224 Stewart Dr | Eden Prairie, MN 55346 | | | |
| 429 Market Inc | 429 Industrial Mile Rd | Columbus, OH 43228 | | | |
| 42Nd Street Designs Inc. | 122 Mccammon Ave | Maryville, TN 37804 | | | |
| 43 Ocean Productions, Inc. | 227 Cast Iron Way | Phoenixville, PA 19460 | | | |
| 43 Transport LLC | 7206 Lighthouse Road | Arlington, TX 76002 | | | |
| 432 Stamford Super Market Corp | 432 W Main St | Stamford, CT 06902 | | | |
| 435 Track Gas, Inc. | 435 Smithtown Blvd | Lake Ronkonkoma, NY 11779 | | | |
| 4352 Katonah Ave Inc | 4352 Katonah Ave | Bronx, NY 10470 | | | |
| 4360 Rincon Latino Restaurant Corp | 4360 White Plains Road | Bronx, NY 10466 | | | |
| 436Wm, LLC | 436 West Market St | Louisville, KY 40202 | | | |
| 439 Grand LLC | 10401 Balsamwood Dr | Laurel, MD 20708 | | | |
| 43C Corporation | 100 Commonwealth Ave | Alexandria, VA 22301 | | | |
| 43Rd Street Arcade Inc | 25 W 43rd St | New York, NY 10036 | | | |
| 44 Designs | 305 Church St | Goodlettsville, TN 37072 | | | |
| 44 Express Trucking Co. | 9235 Lakeshores Lagoon Ln | Cypress, TX 77433 | | | |
| 44 Industries Inc. | 4560 Schaefer Ave | Chino, CA 91710 | | | |
| 44 Rockaway Beach, LLC | 260 Central Ave | Suite 136 | Lawrence, NY 11559 | | |
| 44 Street Auto Repair Inc | 24-16 44 St | Astoria, NY 11103 | | | |
| 440 Corporation | 1804 Nw 20th St | Miami, FL 33142 | | | |
| 444 Mrealty LLC | 226 Tompins Ave | Num 3 | Brooklyn, NY 11216 | | |
| 444 Production + Development | 12055 Turtle Springs Court | Porter Ranch, CA 91326 | | | |
| 4444 Emerald Road, L.L.C. | 629 Village Lane S. | Mandeville, LA 70471 | | | |
| 45 Revolutions Ltd | 55 Oluolumau Place | Haiku, HI 96708 | | | |
| 45 Riotsinc | Attn: Adam Mason | 118 E 28th St, Ste 915 | New York, NY 10016 | | |
| 451 Graham Ave Corp | 451 Graham Ave | Brooklyn, NY 11222 | | | |
| 4529 Germantown Ave LLC | 4529 Germantown Ave | Philadelphia, PA 19144 | | | |
| 457 A & S Gourmet Deli Inc | 457 S Broadway | Yonkers, NY 10705 | | | |
| 458 Liquor Inc. | 200 Elmont Rd | Elmont, NY 11003 | | | |
| 45Th Street Bazaar Inc | 1720 Nw 45th St | W Palm Beach, FL 33407 | | | |
| 45Th Street Holdings, LLC | 3693 Nw 5th Ave | Boca Raton, FL 33431 | | | |
| 46 St. Food Center, Inc | 1048 46th St | Brooklyn, NY 11219 | | | |
| 460 Partners LLC | 1440 W Taylor St | Suite 599 | Chicago, IL 60607 | | |
| 4603 May Laundromat Inc | 4603 4th Ave 46 St | New York, NY 11220 | | | |
| 4652 Livingston Inc | dba South Capital Liquors | 4654 Livingston Rd Se | Washington, DC 20032 | | |
| 4659 Uruguay Inc | 4659-61 North 5 St | Philadelphia, PA 19140 | | | |
| 4663 Stenton LLC | 4663 Stenton Ave | Philadelphia, PA 19144 | | | |
| 47 Pawnee Ave LLC | 8 Hedwig Ave | Denville, NJ 07834 | | | |
| 47 World LLC | 1901 West Larchmont Ave | 2 | Chicago, IL 60613 | | |
| 471 Main Food Corp | 471 Main St | New Rochelle, NY 10801 | | | |
| 47Th Street Silver | 21 West 47th St | Booth 20 | New York, NY 10036 | | |
| 4801 Management | 201 Ocean Ave | Unit 608P | Santa Monica, CA 90402 | | |
| 4818 Astoria Food Corp | 5814 Beach Channel Dr | Arverne, NY 11692 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 4835 Studios, Inc. | 4835 N Elston | 100 | Chicago, IL 60630 | | |
| 487 Discount Plaza Inc. | 487 West Side Ave | Jersey City, NJ 07304 | | | |
| 48Th Avenue Laundromat Corp. | 48-12 104th St | Corona, NY 11368 | | | |
| 49 Grocery Inc | 3737 49th St N | St Petersburg, FL 33710 | | | |
| 49 Horton Grocery Corp | 49 Horton Ave | New Rochelle, NY 10801 | | | |
| 491 Inc | 1815 Trawood Dr | Suite A | El Paso, TX 79935 | | |
| 495 Garage Door LLC | 1813 Arcola Ave | Silver Spring, MD 20902 | | | |
| 495Limousine LLC | 935 N Patrick St | Apt 301 | Alexandria, VA 22314 | | |
| 49'Er Termite & Pest Control | 4062 Sunset Ln | Shingle Springs, CA 95682 | | | |
| 49Th Ave Self Storage | 3850 49th Ave | Sacramento, CA 95823 | | | |
| 4A Enterprises Inc | 8405 Pershing Drive | Playa Del Rey, CA 90293 | | | |
| 4B Incorporated | 918 Sycamore Ave | Modesto, CA 95350 | | | |
| 4Berks Plumbing & Heating Inc | 92 Millers Road | Schuylkill Haven, PA 17972 | | | |
| 4C Concrete Construction, Inc | 1784 Whispering Ct | Addison, IL 60101 | | | |
| 4C Livestock, LLC | 6625 North Hwy 38 | Brigham City, UT 84302 | | | |
| 4C Solutions Inc | 70 Abbottsford Rd | Brookline, MA 02446 | | | |
| 4Chicks Cafe | Attn: Richard Laboy | 214 Spring St | Newton, NJ 07860 | | |
| 4D Automotive LLC | 184 South Ave | Fanwood, NJ 07023 | | | |
| 4D Contractors, LLC | 4101 Ridgemont St | Ruston, LA 71270 | | | |
| 4-D Emergency Consulting Pllc | 6019 Velasco Ave | Dallas, TX 75206 | | | |
| 4-D Pallet Company | 3715 Bogus Hollow Rd | Troy, TN 38260 | | | |
| 4-D Promotions Inc | 2650 W. Main St. | Greenfield, IN 46140 | | | |
| 4D Recruiting Solution (Sole) | 11759 Nationals Lane | Waldorf, MD 20601 | | | |
| 4D Sewer Drain, LLC | 973 Berry Leaf Ct | Apopka, FL 32703 | | | |
| 4Deuce Inc | 13766 Nw21st St | Pembroke Pines, FL 33028 | | | |
| 4D'S Distributors LLC | 154-19 24th Ave | Whitestone, NY 11357 | | | |
| 4Eva Fresh Apperel LLC | 100 Maroon Ct | Frederick, MD 21702 | | | |
| 4-Ever Young Apparel, Inc. | 900 E. Pico Blvd. | Los Angeles, CA 90021 | | | |
| 4Evergreen7 Inc | 1625 E 72Nd | Tacoma, WA 98404 | | | |
| 4Friendzz Automotive Group LLC | 1 E. Chase St | Baltimore, MD 21202 | | | |
| 4Front Partners LLC | 6557 Ascot Drive | Oakland, CA 94611 | | | |
| 4G Communication LLC | 7042 S Stony Island | Chicago, IL 60649 | | | |
| 4G Concrete, Inc | 7544 Nw 206th St | Edmond, OK 73012 | | | |
| 4G Data | Attn: Michael Cusumano | 318 East Lake Road | Palm Harbor, FL 34685 | | |
| 4G Electric | 518 Mill St | Denton, TX 76205 | | | |
| 4G Soil Restoration LLC | 9790 Front St | Dillsboro, IN 47018 | | | |
| 4G Technology Solutions Inc | 3321 Cedar Dr | Edgewater, MD 21037 | | | |
| 4G Underground LLC | 26906 Winter Harbor Ct | Menifee, CA 92585 | | | |
| 4Gk Investments LLC | 844 E Cedar Berry Lane | Pine Valley, UT 84781 | | | |
| 4Gtransportation Inc | 5222 Ethel Ave | Sherman Oaks, CA 91401 | | | |
| 4H Transportation Services LLC | 1395 Pleasant Valley Way | W Orange, NJ 07052 | | | |
| 4I Defense Systems LLC | 16047 W Desert Ln | Surprise, AZ 85374 | | | |
| 4J & Sons Construction LLC | 42 Alaura Ct | Bunker Hill, WV 25413 | | | |
| 4J Commercial Services LLC | 120 Mitchell Rd | Greenville, SC 29615 | | | |
| 4J Imports L.L.C. | 1814 Penn Ave | Pittsburgh, PA 15222 | | | |
| 4Jl Transportation | 7523 Sand Lake Point Loop | Orlando, FL 32809 | | | |
| 4Js Legal Services | 14158 Paramount Blvd | Paramount, CA 90723 | | | |
| 4K Consulting & Brand Management | 13313 Cutten Rd | 3201 | Houston, TX 77069 | | |
| 4Ks Pest Control LLC | 5532 County Road V | Two Rivers, WI 54241 | | | |
| 4Littleones | 66 Kekuanaoa St | Unit 60A | Hilo, HI 96720 | | |
| 4M Cable LLC | 457 Nathan Dean Blvd, Ste 105-172 | Dallas, GA 30132 | | | |
| 4-M Enterprises, Inc. | 17301 Valley Mall Road, Ste 597 | Hagerstown, MD 21740 | | | |
| 4M Imports, LLC | 8642 Sunny Ridge Dr | Houston, TX 77095 | | | |
| 4M Services | 1905 S 16th Ave | Bellwood, IL 60155 | | | |
| 4M, LLC | 2446 Wisconsin Ave | Washington, DC 20007 | | | |
| 4Maui | 1180 Halepaka Place | Lahaina, HI 96761 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 4Mcj LLC | 2857 W Wilcox | 2Nd | Chicago, IL 60612 | | |
| 4Milerunusedtires, Inc | 3800 South Four Mile Run | Unit E | Arlington, VA 22206 | | |
| 4Mmg Fitness LLC | 667 Montgomery St | Jersey City, NJ 07306 | | | |
| 4N Rides LLC | 821 Charles Hall Dr | Dacula, GA 30019 | | | |
| 4N6 Tech & Learning | 23777 Nw 3 Ave | Newberry, FL 32669 | | | |
| 4Nam | 117 Macdonough St | Brooklyn, NY 11216 | | | |
| 4Nario Group LLC | 756 Portland Circle | W Grove, PA 19390 | | | |
| 4Oroots | Attn: Sherman Steptoe | 601 Cavanal Hill Dr | Little Elm, TX 75068 | | |
| 4P Consulting Inc | 2787 Carillon Xing | Marietta, GA 30066 | | | |
| 4P Services LLC | 3955 Southern Bend | Missouri City, TX 77459 | | | |
| 4Pets Mobile LLC | 221 Silverglen Ln | Altamonte Springs, FL 32714 | | | |
| 4R Construction | 6300 Alpine Dr | Arlington, TX 76016 | | | |
| 4Real-4Real Consulting | 6735 Jules Trace | Palmetto, GA 30268 | | | |
| 4-Rth Inc | 100 S Hayworth Ave | Apt 302 | Los Angeles, CA 90048 | | |
| 4Seasonnails | 584 Bloomfield Ave | Bloomfield, NJ 07003 | | | |
| 4Seasons Nails & Spa | 330 E. Hamilton Ave | Ste 5 | Campbell, CA 95008 | | |
| 4Seasonspestmanagement | 8577 Cava Drive | Rancho Cucamonga, CA 91730 | | | |
| 4Site Interactive Studios, Inc. | 3431 14th St. N.W. | Suite 1 | Washington, DC 20010 | | |
| 4Sons Concrete | 13534 Se Main St | Portland, OR 97233 | | | |
| 4Supply LLC | 1551 Sw Deer Trail | Claremore, OK 74019 | | | |
| 4-T Door Systems, Inc. | 1620 West Bristol St | Elkhart, IN 46514 | | | |
| 4T Transportation | 279 Michigan Ave | Apt 712 | Galesburg, IL 61401 | | |
| 4Tallkids Inc | 2628 Kibby Road | Jackson, MI 49203 | | | |
| 4Th Avenue Family Dentistry, LLC | 390 University Blvd | Denver, CO 80206 | | | |
| 4Th North Carsmart, Inc. | 1110 West 130 South | Logan, UT 84321 | | | |
| 4Th Street Heating & Cooling | 304 West 4th St | Alliance, NE 69301 | | | |
| 4Th Tree | 7217 Churchill Drive | Wake Forest, NC 27587 | | | |
| 4Thirteen Chandlers | 72A Carriage Lane | Destrehan, LA 70047 | | | |
| 4Tp Western Sky Partners, LLC | 2870 Peachtree Road | No. 491 | Atlanta, GA 30305 | | |
| 4Tunate Inc. | 12542 El Dorado Court | Victorville, CA 92392 | | | |
| 4U Beauty Supply LLC | 1907 South College St | Auburn, AL 36830 | | | |
| 4U Catering Inc, Atlanta | 3795 Presidental Parkway | Suit Fp-1 | Atlanta, GA 30340 | | |
| 4U Catering, Inc | 503 Barrington Hills Dr | Sandy Springs, GA 30350 | | | |
| 4U Dental Group | 9636 Garden Grove Blvd | Ste 3 | Garden Grove, CA 92844 | | |
| 4U Electrical Service | 390 Ole Wagon Rd | Quinlan, TX 75474 | | | |
| 4U Fitness | 4036 W Kennedy Blvd | Tampa, FL 33609 | | | |
| 4U Solutions | 1579 Swindle Rd | Howe, TX 75459 | | | |
| 4U2Asky Entertainment Inc. | 3040 Cody Hill Road | Nashville, TN 37211 | | | |
| 4Watitsworth Inc | 719 Stepney St | Inglewood, CA 90302 | | | |
| 4-Way Transportation Inc | 2400 Herodian Way Se | Suite 220 | Smyrna, GA 30080 | | |
| 4X Large Logistics LLC | 1470 W 35th St | Los Angeles, CA 90018 | | | |
| 5 Aces Property Services | 866 Bluffview Dr | Myrtle Beach, SC 29579 | | | |
| 5 Arts Inc | 2107 Solvang Mill Dr. | Las Vegas, NV 89135 | | | |
| 5 De Mayo Mexican Grill | 1251 Us Hwy 31N | Greenwood, IN 46142 | | | |
| 5 Diamond Delicacies | 690 Sw 1St Ct | Miami, FL 33156 | | | |
| 5 Diamond Heating & Cooling Inc | 9962 Prospect Av Unit E | Santee, CA 92071 | | | |
| 5 Diamond Heating And Cooling Inc | Attn: Nicholas Mullins | 9962 Prospect Av Unit E | Santee, CA 92071 | | |
| 5 Diamond Logistics LLC | 468 Townsend Bend | Stockbridge, GA 30281 | | | |
| 5 Flavors, LLC | 14740 Nw Cornell Rd | Suite 160 | Portland, OR 97229 | | |
| 5 Gc Enterprises LLC | 10 Holly Tree Ct | Henderson, NV 89052 | | | |
| 5 Hats Media LLC | 14703 Ne 7th St | Vancouver, WA 98684 | | | |
| 5 K Development LLC | 50 Marshall Ridge Road | New Cannan, CT 06840 | | | |
| 5 Katrea'S Printing Services | 309 Greenwood Dr | Laplace, LA 70068 | | | |
| 5 Kings Marketing | 3127 Nw 86 Ave | Sunrise, FL 33351 | | | |
| 5 Lions Network | 3389 E Goldfinch Way | Chandler, AZ 85286 | | | |
| 5 Live Art LLC | 16506 Mahogany Drive | Missouri City, TX 77489 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 5 Neals LLC | 13667 Shadyoak Blvd | Garfield, OH 44125 | | | |
| 5 Points Rehab LLC | 3760 University Blvd South | Main Office | Jacksonville, FL 32216 | | |
| 5 Rivers Trans | 4200 Oslo Ct | Antelope, CA 95843 | | | |
| 5 Sta R Ticket | 1788 W 13th St | Brooklyn, NY 11223 | | | |
| 5 Star Athletics LLC. | 5410 Anderson Road | Tampa, FL 33614 | | | |
| 5 Star Barbers | 2310 A Walnut St | Harrisburg, PA 17103 | | | |
| 5 Star Care Home | 416 Lanyard Dr | Redwood City, CA 94065 | | | |
| 5 Star Cartage Inc. | 5659 S Kolin Ave | Chicago, IL 60629 | | | |
| 5 Star Connect LLC | 109 South Magnolia Ave | Fullerton, CA 92833 | | | |
| 5 Star Courier Service | 201 S. Hoskins Rd | 112 | Charlotte, NC 28208 | | |
| 5 Star Cut | 16709 80th Ave | Tinley Park, IL 60477 | | | |
| 5 Star Cutz | 134 N Beaumont Ave | Burlington, NC 27217 | | | |
| 5 Star Doggy Inn | 519 Hindry Ave | Inglewood, CA 90301 | | | |
| 5 Star Embroidery | 4050 Durock Road | Suite 12 | Shingle Springs, CA 95682 | | |
| 5 Star European Auto | 11648 North Central Expressway | Dallas, TX 75243 | | | |
| 5 Star Investments | 6845 Nw 6 Court | Miami, FL 33150 | | | |
| 5 Star Medical Inc. | 11545 Los Osos Valley Road | Suite B2 | San Luis Obispo, CA 93405 | | |
| 5 Star Mobile Dj'S LLC | 5 Mixville Rd | Cheshire, CT 06410 | | | |
| 5 Star Mobile Rv Repair & Maintenance | 4905 Hunter Blvd | Oklahoma City, OK 73179 | | | |
| 5 Star Products, LLC | 2229 Cabot Court | Virginia Beach, VA 23453 | | | |
| 5 Star Restoration,Llc | 721 Forest View Rd | Monument, CO 80132 | | | |
| 5 Star Services First LLC | 2001 Ashbuton Ave | Baltimore, MD 21216 | | | |
| 5 Star South Auto Transport | 624 Midway Rd | Midway, TN 37809 | | | |
| 5 Starhandyman LLC | 1718 Velp Ave | Suite E | Green Bay, WI 54303 | | |
| 5 Stars Janitorial Services LLC | 2775 Nw 49th Ave, Ste 205 Pmb 136 | Ocala, FL 34482 | | | |
| 5 Worlds Services Corporation | 62 Beech St | Pottstown, PA 19464 | | | |
| 5&10 Beauty & Discount Inc | 1312 Market St | Harrisburg, PA 17103 | | | |
| 50 Shayds Of Glam | 8346 S Ingleside Ave | Chicago, IL 60619 | | | |
| 50 Shots Beats | 23151 Los Alisos Blvd | Apt 148 | Mission Viejo, CA 92691 | | |
| 50 States Capital, Inc | 18 S Michigan Ave, 12th Fl | Chicago, IL 60603 | | | |
| 50 Years Of Junk | 4135 Roberts Quarters Rd | Molena, GA 30258 | | | |
| 50+ In-Home Wellness | 2602 Pin Oak Ct. | Palm Beach Gardens, FL 33410 | | | |
| 500 Property Management Corp | 20 Murray Hill Parkway | Ste 290 | E Rutherford, NJ 07073 | | |
| 500 Salem Avenue Inc. | 500 Salem Ave | Dayton, OH 45406 | | | |
| 5000 Pearls Inc. | 3271 Auburn Blvd | Ft Lauderdale, FL 33312 | | | |
| 5003 5Th Avenue Corp | 5003 5th Ave | Brooklyn, NY 11220 | | | |
| 501 Rent-A-Car | 5403 International Dr | Orlando, FL 32819 | | | |
| 503 Post LLC | 1210 Ne Hancock St. | Apt E | Portland, OR 97212 | | |
| 503 Technologies LLC | 268 Dearborn Rd | Greenland, NH 03840 | | | |
| 503Tintshop | 13875 Almond Grove Ct | Corona, CA 92880 | | | |
| 504 Food Inc., | 8524 West Minister Blvd | Unit B | W Minister, CA 92683 | | |
| 504 Pools LLC | 848 Dodge Ave | Jefferson, LA 70121 | | | |
| 5077 Kiko Meat Market Inc | 5077 N. Lincoln Ave | Chicago, IL 60625 | | | |
| 509 Cultural Center | 1007 Market St | San Francisco, CA 94110 | | | |
| 509 Express Inc. | 16531 Nw 18 Ct | Miami Gardens, FL 33054 | | | |
| 51 Blocks LLC | 4720 S Ogden St | Cherry Hills Village, CO 80113 | | | |
| 51 Good Foods.Inc | 51 E Houston St | 1Fl | New York, NY 10012 | | |
| 51 Zeros Enterprises LLC | 838 Sprucewood Lane | San Antonio, TX 78216 | | | |
| 510 Discount Zone, LLC | 12930 Chef Mentuer Hwy | New Orleans, LA 70129 | | | |
| 510 Expert Tattoo LLC | 510 E 35th St | Charlotte, NC 28205 | | | |
| 510 Families, Inc. | 2808 Martin Luther King Jr Way | Berkeley, CA 94703 | | | |
| 510 Turnpike Associates Inc | 510 Hempstead Turnpike | W Hempstead, NY 11552 | | | |
| 512 Denton Consulting LLC | 311 Bowie St | 1909 | Austin, TX 78703 | | |
| 512 Drafting LLC | 8705 Shoal Creek | 211 | Austin, TX 78757 | | |
| 512 Towing Aervice | 13131 Fallsview Lane | Houston, TX 77077 | | | |
| 513 Capital | 7025 Euclid Ave | Cincinnati, OH 45243 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 515 Limo Service Corp | 1521 Alton Road | Miami Beach, FL 33331 | | | |
| 5151 South Willow Wood Management LLC | 9310 Long Point | Leasing Office | Houston, TX 77055 | | |
| 515Bar&Grill | 165 S Jordan Creek Parkway, Ste 120 | W Des Moines, IA 50266 | | | |
| 516 Design | 45 Carroll Lane | Temple, GA 30179 | | | |
| 518 Cuts | 2 Arlington Rd. | Cohoes, NY 12047 | | | |
| 519 Gourmet Deli & Grill Inc No-5 | 519 Utica Ave | Brooklyn, NY 11203 | | | |
| 52 Dry Cleaners, | 52 Broadway | Brooklyn, NY 11249 | | | |
| 521 Ocean Food Corp | 521 Ocean Ave | Brooklyn, NY 11226 | | | |
| 522 Lincoln Deli & Grocery Corp | 522 Morris Ave | Bronx, NY 10451 | | | |
| 523 Deli & Grill Corp | 523 Grand St | New York, NY 10002 | | | |
| 524 Advisory Group | 62 N.Monroe St | Ridgewood, NJ 07450 | | | |
| 525 Investments LLC | 33717 Woodward 425 | Birmingham, MI 48009 | | | |
| 527 Logistics Group | 2131 Calverton Ln Sw | Atlanta, GA 30331 | | | |
| 5280 Ct Technologies | 9397 Acco Ave, Ste B | Englewood, FL 34224 | | | |
| 5280 Fitness Repair, LLC | 10150 E Virginia Ave | 17-203 | Denver, CO 80247 | | |
| 5280 Pipeline Inc | 7646 East Napa Place | Denver, CO 80237 | | | |
| 5280 Sealcoating LLC | 1261 Spangler Drive | Northglenn, CO 80260 | | | |
| 5280 Wheels & Tires | 6530 Federal Blvd | Denver, CO 80221 | | | |
| 52Nd Street Pharmacy Inc | 65 Tailor Lane | Sicklerville, NJ 08081 | | | |
| 53 Buffalo Deli Inc | 53 Buffalo Ave | Brooklyn, NY 11233 | | | |
| 53 India Inc | 1701 W Gulf To Lake Hwy | Lecanto, FL 34461 | | | |
| 53 Quick Stop | 26333 Hwy 53 | Saucier, MS 39574 | | | |
| 530 Media Lab Inc. | 22326 Valdemosa | Mission Viejo, CA 92692 | | | |
| 531 Building, LLC | 699 5th Ave. South | Naples, FL 34102 | | | |
| 5312 LLC | 1303 Oakland Ave | Durham, NC 27705 | | | |
| 532 Madison Avenue Gourmet Foods, Inc. | 532 Madison Ave | New York, NY 10022 | | | |
| 5350 Solutions LLC | 5119 Patonia Ave | Dallas, TX 75241 | | | |
| 5359 LLC Dba The Well Juice Bar | 1910 E Sheridan St | Phoenix, AZ 85006 | | | |
| 539 Consulting | 1215 Day St | Seaford, NY 11783 | | | |
| 54 East Hialeah Inc | 995 Hialeah Dr | Hialeah, FL 33010 | | | |
| 540 Auto Repair | 9000 Ogden Ave | Brookfield, IL 60513 | | | |
| 540 Diamond Nails & Beauty Inc | 540 Federal Rd | Brookfield, CT 06804 | | | |
| 540 Smoke & Vape LLC | 3691 Ladson Rd | 101 | Ladson, SC 29456 | | |
| 5402 Taxes LLC | 5201 S Colony Blvd | 745 | The Colony, TX 75056 | | |
| 541 Architecture, Inc. | 1414 Ne 17th Av | Portland, OR 97232 | | | |
| 543 King St, LLC | 541 King St | Charleston, SC 29403 | | | |
| 547 Barnard | 372 Fifth Ave, Apt 2P | New York, NY 10018 | | | |
| 548 Group, Inc. | 555 North El Camino Real | A299 | San Clemente, CA 92672 | | |
| 549 West 163 Street Hdfc Corp | 549 W 163rd St | Apt 6B | New York, NY 10032 | | |
| 54Th Street Auto Care Inc. | 415 West 54th St | New York, NY 10019 | | | |
| 55 Bubble Tea Inc | 806 55th St | Brooklyn, NY 11220 | | | |
| 55 College LLC | 31 Patton Av | Asheville, NC 28801 | | | |
| 55 Degrees LLC | 3820 Nash Ln | Plano, TX 75025 | | | |
| 55 New Chef Hong Kitchen Inc. | 55 Victory Blvd | Staten Island, NY 10301 | | | |
| 55 Terrace Homes | 1601 Sw 10 St | Miami, FL 33135 | | | |
| 550 Food Mart LLC | 550 Broad St | Meriden, CT 06450 | | | |
| 5511 First Auto Body Inc | 5515 6th St | Philadelphia, PA 19120 | | | |
| 552 Associates LLC | 848 Mcdonald Ave | Brooklyn, NY 11218 | | | |
| 5547 Tanoshii Inc | 5547 N Clark St | Chicago, IL 60640 | | | |
| 555 Enterprise LLC | 253 George Anna Drive | Rockwood, TN 37854 | | | |
| 555 Fabrication & Design Inc | 560 19th St, Apt 1B | New York, NY 11218 | | | |
| 56 Buffet Jin Inc | 1425 Scalp Ave Unit 105 | Johnstown, PA 15904 | | | |
| 56 Third Food Corp | 930 3 Ave | New York, NY 10022 | | | |
| 560 Mountain Village LLC | 4160 North Pecos St | Denver, CO 80211 | | | |
| 5600 Alkire, Inc. | 5600 Alkire Road | Galloway, OH 43119 | | | |
| 561 Crna Services, P.A. | 233 Harmony Ln | Titusville, FL 32780 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 561 Media Inc | 125 Nw 13th St | Suite B8 | Boca Raton, FL 33432 | | |
| 561 Mediabox | 3324 Long Beach Rd | 131 | Oceanside, NY 11572 | | |
| 5632 Pierce St. LLC | 14889 Sw 33rd St | Davie, FL 33331 | | | |
| 5659 W Diversey Inc | 5659 W Diversey Ave | Chicago, IL 60639 | | | |
| 56Th Street Restaurant LLC | 227 East 56th St | New York, NY 10022 | | | |
| 570 Atlantic Owner LLC | 1430 Broadway, Ste 1505 | New York, NY 10018 | | | |
| 570 Broad Street LLC | 570 Broad St | Newark, NJ 07102 | | | |
| 5706 Mosholu Ave Deli Corp | 5706 Mosholu Ave | Bronx, NY 10471 | | | |
| 5744Frieghtandbrokerage | 7311 S Eastend | Gaw | Chicago, IL 60649 | | |
| 576 Atlantic Ave Mini Mart LLC | 576 Atlantic Ave | Brooklyn, NY 11217 | | | |
| 57South, LLC | 4033 Ironhill Lane | Woodstock, GA 30189 | | | |
| 58 Burnside Food Corp | 58-60 West Burnside Ave | Bronx, NY 10453 | | | |
| 58 Lispenard LLC | 5000 North A1A, Apt 534 | Vero Beach, FL 32963 | | | |
| 58 Weasels In A Trenchcoat, Inc | Ws Group | 152 Madison Ave Suite 200 | New York, NY 10016 | | |
| 582 Seneca Ave LLC | 582 Seneca Ave | Ridgewood, NY 11385 | | | |
| 58Cycle, Inc. | 9200 Martinsville Hwy | Danville, VA 24541 | | | |
| 5906, Inc | 5605 Wesconnett Blvd | Jacksonville, FL 32244 | | | |
| 592 -596 Union Ave Owner LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| 593 Trucking LLC | 120 Harrow Ave | Hightstown, NJ 08520 | | | |
| 595 Kingston Meat Market Corp | 595 Broadway | Kinston, NY 12401 | | | |
| 5And2 Group, LLC | 13220 Wittmore Cir. | Dallas, TX 75240 | | | |
| 5B Transportation | 6168 Picketts Ridge | Acworth, GA 30101 | | | |
| 5By5 Productions LLC | 8705 Shoal Creek Blvd. | Ste 212 | Austin, TX 78757 | | |
| 5C Logistics LLC | 1713 Reflection Ln | St Cloud, FL 34771 | | | |
| 5D Architecture & Engineering Pllc | 270 Spagnoli Road | Suite 200 | Melville, NY 11747 | | |
| 5Daughtersllc@Gmail.Com, | 171 E Main St | Donnelsville, OH 45319 | | | |
| 5G Technologies Inc | 6606 De Moss Drive | Ste1209 | Houston, TX 77074 | | |
| 5G Ventures, Inc. | 5211 Via Valverde | Santa Barbara, CA 93111 | | | |
| 5G Wireless LLC | 701 Brickell Ave | Miami, FL 33131 | | | |
| 5Gtransportllc | 150 S. Butler St Ext | Baltic, OH 43804 | | | |
| 5Ifth | 1975 N. Rocheblave St | New Orleans, LA 70119 | | | |
| 5Ifthhour | 2352 Altman St | Los Angeles, CA 90031 | | | |
| 5Ive Hole, LLC | 760 Eagle Drive | Fenton, MI 48430 | | | |
| 5K Auto Transport | 7607 Chanting Circle | Mechanicsburg, OH 43044 | | | |
| 5K Property Maintenance | 7745 Se Bay Cedar Circle | Hobe Sound, FL 33455 | | | |
| 5K Real Estate, LLC | 8290 Bryn Glen Way | San Diego, CA 92129 | | | |
| 5K Technical Services, LLC | 1201 West 15th St | Suite 320 | Plano, TX 75075 | | |
| 5L Logging LLC | 712 Hammond Lake Dr | Fountain, FL 32438 | | | |
| 5P Solutions LLC | 9501 Burke Rd. | Suite 10763 | Burke, VA 22009 | | |
| 5S Consulting LLC | 26838 Agile Court | Wesley Chapel, FL 33544 | | | |
| 5Seven Design | 740 Central Ave | Napa, CA 94558 | | | |
| 5Star Nails | 104 Lawson Dr. | Suite 109 | Georgetown, KY 40324 | | |
| 5-Star Plumbing, Inc | 4616 Roseville Rd | 109 | N Highlands, CA 95660 | | |
| 5Starbbqgrill | 7185 N Augusta Dr | Hialeah, FL 33015 | | | |
| 5Th & Hall | 1117 S Florida Ave | Lakeland, FL 33803 | | | |
| 5Th Ave Gourmet Deli Grill Inc. | 6902 Fifth Ave | Brooklyn, NY 11209 | | | |
| 5Th Ave Nails | 209 W Main St, Ste 1 | 1St Floor | Avon, CT 06001 | | |
| 5Th Avenue Furniture Warehouse Inc | 1644 5th Ave | Bayshore, NY 11706 | | | |
| 5Th Avenue Property Management | 1902 Wright Place. Ste. 200 | Carlsbad, CA 92008 | | | |
| 5Th Gen Group | Bethesda, MD 20817 | | | | |
| 5Th House Casting Inc | 16030 Ventura Blvd | Ste 240 | Encino, CA 91436 | | |
| 5Th Street Sports, LLC | 7586 Gossamer Wind St | Las Vegas, NV 89139 | | | |
| 5Th Will Transport LLC | 4344 Vanette Ln | Dallas, TX 75216 | | | |
| 5X5 Capital LLC | Dba Garlic Jim'S Famous Gourmet Pizza | 3982 Red Cedar Drive | Highlands Ranch, CO 80126 | | |
| 6 Brackmans LLC | 3802 Gibsonia Rd | Route 910 | Gibsonia, PA 15044 | | |
| 6 Dogs, Inc | 201 Ocean Ave Unit 1204P | Santa Monica, CA 90402 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 6 Feet Of Style | 4674 Meadow Drive | Carlsbad, CA 92010 | | | |
| 6 Hills Consulting, Inc | 5296 Sundown Rd | Delta, CO 81416 | | | |
| 6 J Auto Tranport Inc | 9551 Nw 10 St | Pembroke Pines, FL 33024 | | | |
| 6' Networks, LLC | 22923 Tupelo Ridge Drive | Valencia, CA 91354 | | | |
| 6 Slices LLC | 18701 Coastal Hwy | Rehoboth Beach, DE 19971 | | | |
| 6 Stars Services Inc | 10043 Tujunga Canyon Blvd | Tujunga, CA 91042 | | | |
| 60 Food Mart LLC | 4075 State Rd 60 W | Mulberry, FL 33860 | | | |
| 60 Minute Skills, | 122 Winding Creek | Westwood, NJ 07675 | | | |
| 600 East 21St Street, LLC | 3441 Kingsbridge Ave | 2Nd Fl | Bronx, NY 10463 | | |
| 601 Associates LLC | 291 Broadway | 19Th Floor | New York, NY 10007 | | |
| 601 Browned Butter LLC | 1436 Wealthy St Se | Grand Rapids, MI 49506 | | | |
| 601 Elkam, LLC | 1390 9th St North | Naples, FL 34102 | | | |
| 601 Tickets | 601 Stadium Dr | Arlington, TX 76011 | | | |
| 602 Jade Palace Restaurant Inc. | 602 Ridge Road | Webster, NY 14580 | | | |
| 6025 Broadway Corp | 6025 Broadway | Bronx, NY 10461 | | | |
| 603+Glenwood+Inc | | | | | |
| 6030 Foggy Glen Place | Weddington, NC 28104 | | | | |
| 61 Billiard & Snooker Lounge Inc | 4009 77th St 2Fl | Elmhurst, NY 11373 | | | |
| 61 Main Street LLC | 61 Main St | Millburn, NJ 07041 | | | |
| 61 Withers Street LLC | 61 Wither St | Brooklyn, NY 11211 | | | |
| 611 Degraw LLC | 611 Degraw St | Brooklyn, NY 11217 | | | |
| 611 Stone | 370 Countyline Rd East | Easton, PA 18042 | | | |
| 6-12 Food Store | 21 Broad St | Freehold, NJ 07728 | | | |
| 612 Printing LLC | 555 Whitehall St | Atlanta, GA 30303 | | | |
| 614 E St LLC | 614 E St Nw | Washington, DC 20004 | | | |
| 6161 Inc | 1632 Shell Ave | Venice, CA 90291 | | | |
| 618 Studios, Inc. | 158 North Pixley St | Orange, CA 92868 | | | |
| 619 Signs | 4142 Seri St | San Diego, CA 92117 | | | |
| 6206 Baby City Grocery Inc | 6206 18th Ave | Brooklyn, NY 11204 | | | |
| 6230 Wilshire, LLC | 15015 Goldenwest St | Huntington Beach, CA 92647 | | | |
| 6233 International Drive Fl LLC | 6233 International Drive | Orlando, FL 32819 | | | |
| 6252 N 73 LLC | 2040 S Alma School Rd | 286 | Chandler, AZ 85286 | | |
| 626 Gas Corp | 626 West Main St | Riverhead, NY 11901 | | | |
| 63-12 La Abundancia Inc | 6310 Broadway | Woodside, NY 11377 | | | |
| 635Llc | 7657 N.Odell Ave. | Niles, IL 60714 | | | |
| 63Rd Nails | 6237 S Halsted Parkway | A | Chicago, IL 60621 | | |
| 64 Bergen Inc | 64 Bergen St | Brooklyn, NY 11201 | | | |
| 640 E Harvard LLC | 640 E Harvard | Glendale, CA 91205 | | | |
| 640 West State Nj Equities LLC | 1804 Attaya Rd | Lakewood, NJ 08701 | | | |
| 643 Fitness | 120 Benchley Place Apt30D | Bronx, NY 10475 | | | |
| 644 All Stars | dba Proven Poke Co | Attn: Breana Van Rye | 644 Cookman Ave, 7712 | Asbury Park, NJ 07712 | |
| 6447 Yale Development LLC | 1010 Bellwood Ave | Bellwood, IL 60104 | | | |
| 647 N Brooklyn St LLC | 311 Lansdowne Rd | Havertown, PA 19083 | | | |
| 649 LLC | 545 W Mcdermott Dr | Allen, TX 75013 | | | |
| 65 Broadway Owner LLC | 512 7th Ave | 16Th Floor | New York, NY 10018 | | |
| 65 Mph Inc | 10730 S Champlain | Chicago, IL 60628 | | | |
| 6500 Dicks, Inc. | 6500 Dicks Ave | Philadelphia, PA 19142 | | | |
| 653 Food Inc | 653 Dr Martin Luther King Jr Blvd | Newark, NJ 07102 | | | |
| 65652 LLC | 295 N Mariposa Drive | Wickenburg, AZ 85390 | | | |
| 66 Franklin LLC | 18 Bridge St | 1B | Brooklyn, NY 11201 | | |
| 66 Main Street Corporation | 570 Middle Road | Bayport, NY 11705 | | | |
| 66-16 Meat & Produce | 6614 Beach Channel Dr | Far Rockaway, NY 11692 | | | |
| 6634 Clarks Neck Road, Inc. | 6634 Clarks Neck Road | Washington, NC 27889 | | | |
| 665 Seneca Deli Corp. | 665 Seneca Ave | Ridgewood, NY 11385 | | | |
| 671 Food Mart Ltd | 671 Yonkers Ave | Yonkers, NY 10704 | | | |
| 6713 Lifestyle Ventures Inc | 2134 Avalon Gates | Trumbull, CT 06611 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 672 E 138Th Street Food Corp | 672 East 138th St | Bronx, NY 10454 | | | |
| 676Foodcorp | 676 Manhattan Ave | Brooklyn, NY 11222 | | | |
| 678Pc LLC | 2114 Cape Liberty Dr | Suwanee, GA 30024 | | | |
| 68 Crawfish Expres | 11420 Dairy Ashford Rd. | Suite 100 | Sugar Land, TX 77478 | | |
| 6820 Aleco LLC | 3081 Sw 132nd Ave | Miami, FL 33175 | | | |
| 6831 Savings Place LLC | A315 69 Lincoln Blvd | Lincoln, CA 95648 | | | |
| 687 Marketing | 7044 Ohio River Drive | Mira Loma, CA 91752 | | | |
| 687 Soho Nails & Spa LLC | 687-689 Bloomfield Ave | W Caldwell, NJ 07006 | | | |
| 69 Farms LLC | 4035 N 1600 W | Preston, ID 83263 | | | |
| 6901 Jefferson LLC | 6901 Jefferson Hwy | Harahan, LA 70123 | | | |
| 6904 Wild Ginger Inc. | 6904 Main St | Gloucester, VA 23061 | | | |
| 69-21 Mini Market, Inc | 69-21 Myrtle Ave. | Glendale, NY 11385 | | | |
| 6-A Hardware, Inc. | 1453 Flatbush Ave | Brooklyn, NY 11210 | | | |
| 6B'S, LLC | 50 Dunn Drive, Ste 123 | Stafford, VA 22554 | | | |
| 6D Hair Ties | 1281 9th Ave | San Diego, CA 92101 | | | |
| 6D Media Group, LLC | 12 Corinthian Rd | New City, NY 10956 | | | |
| 6-Deep LLC | 240 West 65th St | Apt 7D | New York, NY 10023 | | |
| 6E6A, LLC | 2421 Edgemont St | Trenton, MI 48183 | | | |
| 6Finevtion, | 16327 Breezewood Ct | Moreno Valley, CA 92551 | | | |
| 6G Transport LLC | 4630 Falls Ave | Powder Springs, GA 30127 | | | |
| 6Lack Touring, LLC | 700 South Santa Fe Ave | Second Floor | Los Angeles, CA 90021 | | |
| 6P Films Inc. | 1116 N. Vista St. | W Hollywood, CA 90046 | | | |
| 6Th Gear Promotions | 7 Altamira Ave. | Kentfield, CA 94904 | | | |
| 6Th Street Market | 212 W 6th St | Los Angeles, CA 90014 | | | |
| 6th Street Vendor Mall, | 1675 N 6th St | Vincennes, IN 47591 | | | |
| 6Ticketbeer, LLC | 522 Largent Ave. | Dallas, TX 75214 | | | |
| 7 10 Market Inc | 3500 Martin Luther King Jr Blvd | Lynwood, CA 90262 | | | |
| 7 Aleftav, Inc | 118 Broad Ave | Suite N4 | Palisades Park, NJ 07650 | | |
| 7 Brothers Barbershop | 4550 E Cactus Rd | Phoenix, AZ 85032 | | | |
| 7 Color Import, Inc. | 1706 Flushing Ave | Ridgewood, NY 11385 | | | |
| 7 Corner Service LLC | 6087 Ozack Court | Woodbridge, VA 22193 | | | |
| 7 Cravings LLC | 12820 Littleton Rd | Garfield Hts, OH 44125 | | | |
| 7 Day Express LLC | 51 B Trade Zone Ct | Ronkonkoma, NY 11779 | | | |
| 7 Day Spa On Mahan LLC | 2819 Mahan Dr | Ste 116 | Tallahassee, FL 32308 | | |
| 7 Days Taxie Service | 20119 Salzburg Ln | Humble, TX 77338 | | | |
| 7 Deli Grocery, Inc. | 630 Henderson Ave | Staten Island, NY 10310 | | | |
| 7 Dragons | 143 Park Lane | Suite 201 | Kirkland, WA 98033 | | |
| 7 Eleven | 1784 W. Shaw Ave | Fresno, CA 93711 | | | |
| 7 Eleven | 4020 Sunrise Hwy | Seaford, NY 11783 | | | |
| 7 Eleven | 4100 Bell Blvd | Bayside, NY 11361 | | | |
| 7 Eleven 29220 Seung M Sakong | 358 Main Ave | Wallington, NJ 07057 | | | |
| 7 Eleven 33106 | 839 Debary Ave | Deltona, FL 32725 | | | |
| 7 Films Inc | 6918 Wynmeadow Drive | Stone Mountain, GA 30087 | | | |
| 7 Fold Flip LLC, | 5344 Satterfield Dr | Woodbridge, VA 22193 | | | |
| 7 Heaven Truckload LLC | 1703 Mission Park Dr | Loganville, GA 30052 | | | |
| 7 Kids & Counting LLC | 1336 East 19th St | Brooklyn, NY 11230 | | | |
| 7 Layer Cookie Cakes | Attn: Evelyn Barreno | 26306 Wesley Chapel Blvd | Lutz, FL 33559 | | |
| 7 Mile Media | 26930 Oleander Chase | Boerne, TX 78015 | | | |
| 7 Mile Publishing & Creative | 355 24th St | Avalon, NJ 08202 | | | |
| 7 Miles Global Ad Solutions, LLC | 502 Sprout Brook Road | Garrison, NY 10524 | | | |
| 7 Miles Global Ad Solutions, LLC | dba 7Miles Global | 901 7th St NW, Ste 600 | Washington, DC 20001 | | |
| 7 Nails & Spa LLC | 1118 Herndon Pkwy | Herndon, VA 20170 | | | |
| 7 Plates Cafe, | 2221 N Lincoln Ave | Chicago, IL 60614 | | | |
| 7 Plus Credit | 11636 Meadowrun Cir | Ft Myers, FL 33913 | | | |
| 7 Salon Group | 623 Eagle Rock Ave | Suite 7 | W Orange, NJ 07052 | | |
| 7 Series Coast To Coast Corp | 8111 Concord Mills Blvd | Concord, NC 28027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 7 Sisters Salon | 1500 Peachtree Industrial Blvd | Suite 165 - Salon Suite 132 | Suwanee, GA 30024 | | |
| 7 Spine Group LLC | 121 E Daggett Ave | Ft Worth, TX 76104 | | | |
| 7 Star Coffee | 650 S Hill St | Ste S-1 | Los Angeles, CA 90014 | | |
| 7 Star Construction Co | 855 Connie Lane | Elmont, NY 11003 | | | |
| 7 Star Nails | 13 The Plaza | Troy, MO 63079 | | | |
| 7 Star Nails | 4 Town Center Dr. | Suite C | Bowling Green, MO 63334 | | |
| 7 Star Trucking | 349 May St | Bath, NY 14810 | | | |
| 7- V Ranch | Attn: Steven Barenberg | 2116 Blake St | Mccook, NE 69001 | | |
| 7 Willows Studio, | 6106 Knoll Valley Dr, Apt 204 | Willowbrook, IL 60527 | | | |
| 70 West 95Th Street Cleaners, Inc. | 70 West 95th St | New York, NY 10025 | | | |
| 700 Credit Club Inc | 2101 Vista Pk Way | W Palm Beach, FL 33411 | | | |
| 701 Bearcat | 622 Rockfall Way | Aledo, TX 76008 | | | |
| 701 Empire Blvd. LLC | 754 Eastern Parkwy | Brooklyn, NY 11213 | | | |
| 702West, LLC | 400 Capital Circle Se | Suite 18 Pmb165 | Tallahassee, FL 32301 | | |
| 703 Lenox Avenue Foods, LLC | 703 Lenox Ave | New York, NY 10039 | | | |
| 707 Allerton Discount Inc | 707 Allerton Ave | Bronx, NY 10467 | | | |
| 707 Tewkesbury Pl LLC | 111716 Ellington Dr | Beltsville, MD 20705 | | | |
| 707Autoparts Ems | 1275 4th St | Santa Rosa, CA 95404 | | | |
| 709 Boutique | 709 Madison Ave | Cascade, WI 53011 | | | |
| 70Th Street Realty Corp | 354 Grosvenor St | Little Neck, NY 11363 | | | |
| 710 Wholesale Supplies | 1968 S Coast Hwy | Laguna Beach, CA 92651 | | | |
| 7100 Sharks Inc | 7100 S Western Ave | Chicago, IL 60636 | | | |
| 7107 W. Grand Building Pts. | 7107 West Grand Ave. | Chicago, IL 60707 | | | |
| 711 | 3515 Callan Blvd | S San Francisco, CA 94080 | | | |
| 711 Centre, LLC | 711 Centre St | Jamaica Plain, MA 02130 | | | |
| 7-11 Store | 1461 Main St | Watsonville, CA 95076 | | | |
| 7-12 Star Inc | 19301 Nw 2nd Ave | Miami, FL 33169 | | | |
| 712654 Inc. | 309 Worth Ave | Palm Beach, FL 33480 | | | |
| 71-28 Jl LLC | 3225 Nassau Point Road | Cutchogue, NY 11935 | | | |
| 713 Collision Center LLC | 3428 Fondren Rd | Houston, TX 77062 | | | |
| 714 Consulting | 220 Palisades Dr | Signal Mountain, TN 37377 | | | |
| 7142468 In Transit Ptr | 1120 N Lasalle Dr | Suite 20L | Chicago, IL 60610 | | |
| 716 Management Inc | 3900 W Alameda Ave | Burbank, CA 91505 | | | |
| 717 Cedar Ln LLC | 717 Cedar Ln | Woodmere, NY 11598 | | | |
| 718 Inspect Inc | 623 Arbuckle Ave | Woodmere, NY 11598 | | | |
| 718 Insuramce Agency Inc | 140-B Washington Ave | Cedarhurst, NY 11516 | | | |
| 718 To 504 Hip Hop LLC | 1340 Poydras St, Ste 1770 | New Orleans, LA 70112 | | | |
| 720 K L Deli Grocery Corp | 720 Courtlandt Ave | Bronx, NY 10451 | | | |
| 720 Shore LLC T/A Meyers Builders | 720 Shore Rd | Somers Point, NJ 08244 | | | |
| 721 Borrower LLC | 1430 Broadway, Ste 1505 | New York, NY 10018 | | | |
| 722 Bar & Grill, Inc. | 722 Kings Hwy | Brooklyn, NY 11223 | | | |
| 728 Films LLC | 47 Oakwood Ave | Montclair, NJ 07043 | | | |
| 72Hrprint.Com Inc | 6514 Massachusettes Ave | New Port Richey, FL 34653 | | | |
| 730 Midtown Spv, LLC | aka Lincoln Property Co | 1001 Woodward Ave, 5th Fl | Detroit, MI 48226 | | |
| 730 Midtown SVP, LLC | Attn: John A Coury | 1001 Woodward Ave, Ste 500 | Detroit, MI 48226 | | |
| 730 Midtown SVP, LLC | Attn: Property Manager | 730 Peachtree St, Ste 670 | Atlanta, GA 30308 | | |
| 7324 Neighborhood Deli, Inc | 7324 6th Ave | Neighborhood Deli | New York City, NY 11209 | | |
| 735 Supermarket Corp | 735 E 166th St | Bronx, NY 10456 | | | |
| 7374 Enterprises LLC | 501 S Euclid Ave | Bay City, MI 48706 | | | |
| 739 Food Inc | 739 Nostrand Ave | Brooklyn, NY 11216 | | | |
| 739 Group LLC | 33 Mcguire Dr | W Orange, NJ 07052 | | | |
| 741 Forest Service Corp | 741 Forest Ave | Staten Island, NY 10310 | | | |
| 7417Metropolitan LLC | 7417 Metropolitan Ave | Middle Village, NY 11379 | | | |
| 75 Cabinets | 1620 Easton Rd | Willow Grove, PA 19090 | | | |
| 756 Horseblock Road Restaurant Group Inc | 756 Horseblock Road | Farmingville, NY 11738 | | | |
| 757 Colts Youth Mentoring LLC | 2718 Omar St | Chesapeake, VA 23324 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 757 Paintman | 872 Dwyer Rd | Virginia City, VA 23454 | | | |
| 76 Oakland Smog | 4276 Macarthur Blvd | Oakland, CA 94619 | | | |
| 76 Oakland Smog LLC | 3220 Lakeshore Ave | Oakland, CA 94610 | | | |
| 76 Video & News LLC | 5335 76 Dr | Youngstown, OH 44515 | | | |
| 7623 Express | 7820 Masefield St | New Orleans, LA 70126 | | | |
| 76-78 Grace Street Inc | 76-78 Grace St | Jersey City, NJ 07307 | | | |
| 77 Auto Repair Inc | 77-11 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| 77 Ga Corp | 77 Green Acres Rd S | Valley Stream, NY 11581 | | | |
| 77 Gourmet Deli Inc | 77-20 101st Ave | Ozone Park, NY 11416 | | | |
| 77 Transfport, LLC | 5725 Buffington Rd | College Park, GA 30349 | | | |
| 770 Cleaning Contractors Corp | 774 Montgomery St | Brooklyn, NY 11213 | | | |
| 770 Treehouse | 770 Connecticut Ave | Norwalk, CT 06854 | | | |
| 7700 Coronet Ct LLC | 160 E Vista Ridge Mall Drive | 1132 | Lewisville, TX 75067 | | |
| 777 Cleaning & Home Improvement LLC | 105 Beauvue Terrace | Bridgeport, CT 06606 | | | |
| 777 Food Mart, Inc | 6464 N. Hwy | Palmetto, GA 30268 | | | |
| 777 Home Services, LLC | 2632 S 83rd Ave | Suite 100-494 | Phoenix, AZ 85043 | | |
| 777 Kims Auto Repair Inc | 433 W. Las Tunas Drive | San Gabriel, CA 91776 | | | |
| 778 Food Corp | 778 E Tremont Ave | Bronx, NY 10460 | | | |
| 778 West Side Home Center Inc | 778 9th Ave | New York, NY 10019 | | | |
| 77Auto Mall LLC | 343 Elizabeth Ave | Newark, NJ 07112 | | | |
| 7-8 Cleaning Service, LLC | 4000 Mountain Terrace St. | Memphis, TN 38127 | | | |
| 786 Ayat Food Corp | 471 Lenox Ave | New York, NY 10037 | | | |
| 786 East 182 LLC | 1274 49th St | 354 | Brooklyn, NY 11219 | | |
| 786 Fitness | 300 Granello Ave | Apt 1054 | Coral Gables, FL 33146 | | |
| 786 Frontera Corporation | 257 Ne 8 St | Homestead, FL 33030 | | | |
| 786 Medical P C | 2249 Second Ave | New York, NY 10029 | | | |
| 786 Oil LLC | 11904 Reisterstown Rd | Reisterstown, MD 21136 | | | |
| 786 Parking Corp | 250 E 144 St | Bronx, NY 10451 | | | |
| 786 Sedan Service LLC | 19333 Greenlawn St | Detroit, MI 48221 | | | |
| 786 United Inc. | 111-10 Liberty Ave | Richmond Hill, NY 11419 | | | |
| 786 Willis Food Corp | 509 Willis Ave | Bronx, NY 10455 | | | |
| 788 West Williams LLC | 788 W Williams St | Gila Bend, AZ 85337 | | | |
| 789 Tokyo Asian Bistro Inc | 789 Hebron Rd | Suit L | Heath, OH 43056 | | |
| 78Bbrand LLC | 3543 Duncaster Dr | Missouri City, TX 77459 | | | |
| 790 Metro Group Inc. | 790 Metropolitan Ave | 1St Floor | Brooklyn, NY 11211 | | |
| 79Th Street Gourmet & Deli Inc | 7818 New Utrecht Ave | Brooklyn, NY 11214 | | | |
| 7A Construction LLC | 1419 E Vickerson | Houston, TX 77015 | | | |
| 7Ate9, Inc. | 740 N Labrea Ave | Hollywood, CA 90038 | | | |
| 7Atkey Inc | 1465 Key Hwy | Baltimore, MD 21230 | | | |
| 7Atsparrows Inc | 5230 North Point Blvd | Baltimore, MD 21219 | | | |
| 7Cs Xotic Designs Events & Rentals | 415 W Nash St | Wilson, NC 27893 | | | |
| 7D Trucking | 300 S Fm 1912 | Amarillo, TX 79118 | | | |
| 7Edu Impact Academy Inc | 10050 Bubb Rd, Ste 2 | Cupertino, CA 95014 | | | |
| 7-Eleven | 10140 Fairfax Blvd | Fairfax, VA 22030 | | | |
| 7-Eleven | 1020 Gateway Road | Edgewwod, MD 21040 | | | |
| 7-Eleven | 1048 West Yosemite Ave | Manteca, CA 95337 | | | |
| 7-Eleven | 1146 Chestnut St | Emmaus, PA 18049 | | | |
| 7-Eleven | 12100 Garfield Ave | S Gate, CA 90280 | | | |
| 7-Eleven | 131 Trenton Rd | Browns Mills, NJ 08015 | | | |
| 7-Eleven | 1311 Palm Ave. | Imperial Beach, CA 91932 | | | |
| 7-Eleven | 13307 Moorpark St | Sherman Oaks, CA 91423 | | | |
| 7-Eleven | 15 N. Euclid Ave | National City, CA 91951 | | | |
| 7-Eleven | 1500 S Cypress Rd | Pompano Beach, FL 33060 | | | |
| 7-Eleven | 1725 Stow St | Simi Valley, CA 93063 | | | |
| 7-Eleven | 1800 East Grand Ave | Grover Beach, CA 93433 | | | |
| 7-Eleven | 191 Mill St | Mt Holly, NJ 08060 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 7-Eleven | 201 E Beverly Blvd | Montebello, CA 90640 | | | |
| 7-Eleven | 218 Mercer St | Somerville, NJ 08876 | | | |
| 7-Eleven | 220 Wyckoff Ave. | Waldwick, NJ 07463 | | | |
| 7-Eleven | 2374 Lemoine Ave | Fortlee, NJ 07024 | | | |
| 7-Eleven | 3309 Kimber Dr. | Newbury Park, CA 91320 | | | |
| 7-Eleven | 43 Drumm St | San Francisco, CA 94111 | | | |
| 7-Eleven | 4880 Boulder Hwy | Las Vegas, NV 89121 | | | |
| 7-Eleven | 6900 North Military Hwy | Norfolk, VA 23518 | | | |
| 7-Eleven | 912 New Hampshire Ave Nw | Washington, DC 20037 | | | |
| 7-Eleven 13926 | 1629 E Ashlan Ave | Fresno, CA 93704 | | | |
| 7-Eleven 32885 | 2264 N. Clark St. | Chicago, IL 60614 | | | |
| 7-Eleven Store 32131 | 8261 Gold Coast Dr. | San Diego, CA 92126 | | | |
| 7-Eleven16999 | 396 W Gettysburg Ave | Clovis, CA 93612 | | | |
| 7-Gates Credit Solutions, LLC | 16192 Costal Hwy | Lewes, DE 19958 | | | |
| 7Leaf LLC | 1275 First St | Gilroy, CA 95020 | | | |
| 7N7 Services LLC | 654 Weld Cnty Rd 7 | Erie, CO 80516 | | | |
| 7-Star Cafe | 14144 Westheimer Rd. | Ste. 20 | Houston, TX 77077 | | |
| 7-Star Mini Mart Inc | 200 W Franklin St | Hagerstown, MD 21740 | | | |
| 7Tansportations | 75 Country Club Dr | Novato, CA 94949 | | | |
| 7Teen, LLC | 182 Sunset Ave | Edmonds, WA 98020 | | | |
| 7Th Ave Dry Cleaners LLC | 12824 E.7 Mile Rd | Detroit, MI 48205 | | | |
| 7Th Call LLC | 1508 Azalea Dr Unit 802 | Surfside Beach, SC 29575 | | | |
| 7Th Management | 2849 Alexander Crescent | Flossmoor, IL 60422 | | | |
| 7Th Street Youngster | 1412 S. 7th St. | Burlington, IA 52601 | | | |
| 7X Strategy | 646 8th St. | Springfield, OR 97477 | | | |
| 8 Ave Cermak, Inc. | 249 W Cermak Rd | Chicago, IL 60616 | | | |
| 8 Bodytype Inc | 7342 Orangethorpe Ave | B103 | Buena Park, CA 90621 | | |
| 8 Brothers Shop & Save Supermarket Inc | 2639-43 Tasker St | Philadelphia, PA 19145 | | | |
| 8 Bubbles LLC | 6650 N. Beach St. | Ste 100 | Ft Worth, TX 76137 | | |
| 8 Dotz Design LLC | 3737 W 173rd St | Torrance, CA 90504 | | | |
| 8 Figure Vision | 1789 W 3rd St | Brooklyn, NY 11223 | | | |
| 8 Kinds Of Smiles | 359 Lido Way | Brea, CA 92821 | | | |
| 8 New Palace Nail & Spa Inc | 68 Halstead Ave | Harrison, NY 10528 | | | |
| 8 One 8 Fitness | 3814 Tanglefoot Terrace | Bettendorf, IA 52722 | | | |
| 8 Roses LLC | 5265 State Hwy 121 | The Colony, TX 75056 | | | |
| 8 Star Alaska Adventures | 2708 W 65th Ave. 99502 | Anchorage, AK 99502 | | | |
| 8 Studio LLC | 524 West 184th St | Apt 2A | New York, NY 10033 | | |
| 8 Studio LLC | 524 West 184th St | New York, NY 10033 | | | |
| 8 Thee Light Within 8 LLC | 4276 Nw 89th Ave | 102 | Coral Springs, FL 33065 | | |
| 8 Trees, Llc | 600 Flower Ave | 1 | Venice, CA 90291 | | |
| 8 Versus 80 Logistics LLC | 921 Vanguard Pl. | Lancaster, TX 75146 | | | |
| 8 Windermere Way, LLC | 815 Riomar Drive | Vero Beach, FL 32963 | | | |
| 8 Wonders Ent | 519 Brooke Hampton Dr | Tallahassee, FL 32311 | | | |
| 80 Home Services | 9 Columbus Ct | W Berlin, NJ 08091 | | | |
| 80 Percent Kitchen | 1066 S Fairfax Ave | Los Angeles, CA 90019 | | | |
| 80 Watts, Inc. | 3402 Keswick Court | Atlanta, GA 30341 | | | |
| 800 Degrees Pizza LLC | 2109 Rheims Drive | Carrollton, TX 75006 | | | |
| 800 Notary4U Inc | 825 College Blvd | 102-607 | Oceanside, CA 92057 | | |
| 800-830 Empire Blvd LLC | 1080 East 10th St | Brooklyn, NY 11230 | | | |
| 801 Realty Associates Co., Inc. | 1229 Broadway | 110 | Hewlett, NY 11557 | | |
| 803 Automotive LLC | 817 Watts Hill Rd | Lugoff, SC 29078 | | | |
| 805 Cali Styles | 371 Town Center East | Santa Maria, CA 93458 | | | |
| 805 Studios LLC | 5158 Goldman Ave | J | Mooraprk, CA 93021 | | |
| 805 V & S Foods Corp. | 805 West 187th St | New York, NY 10040 | | | |
| 8071 Beverly Blvd, LLC | 10153 Riverside Dr | Suite 410 | Toluca Lake, CA 91602 | | |
| 808 Adult Residential Carehome / | Expanded Care LLC | 98 209 Kanuku St | Aiea, HI 96701 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 808 Hair Salon | 1215 South Kihei Road, Unit J | Kihei, HI 96753 | | | |
| 808 Partners, Inc. | 14603 S 1st St | Phoenix, AZ 85048 | | | |
| 808 Property Services | P.O. Box 1495 | Lynn Haven, FL 32444 | | | |
| 808080, Inc. | 14980 Amso St | Poway, CA 92064 | | | |
| 811 Entertainment Inc | 811 Iberville | New Orleans, LA 70112 | | | |
| 812 Grand Market Place LLC | 11479 S Pine Dr | Parker, CO 80134 | | | |
| 813Fashion LLC | 3409 Stanley Rd | Plant City, FL 33565 | | | |
| 818 Computer, Inc. | 20201 Sherman Way, Ste 104 | Winnetka, CA 91306 | | | |
| 818 Trading Inc | 7830 Foothill Blvd | Sunland, CA 91040 | | | |
| 81Designs, Inc | 6164 18th St S | Fargo, ND 58104 | | | |
| 82 Henry Cuisine Inc. | 82 Henry St | Brooklyn, NY 11201 | | | |
| 82 Ventures LLC | 108 Rainbow Falls Ln | Weddington, NC 28104 | | | |
| 8210 Timber Lake Ln LLC | 8210 Timber Lake Lane | Sarasota, FL 34243 | | | |
| 8263 Bakery Corp | 8263 Broadway | Elmhurst, NY 11373 | | | |
| 8271 Holdings, Inc. | 1415 Lost Bridge Road | Marietta, GA 30008 | | | |
| 829 Laundry Corp | 430 Schenectady Ave | Brooklyn, NY 11213 | | | |
| 83 Health Care, Inc | 10S648 Route 83 | Willowbrook, IL 60527 | | | |
| 831 Entertainment | 5817 Cantaloupe | Van Nuys, CA 91401 | | | |
| 835 Norstrand Corp | 835 Norstrand Ave | Brooklyn, NY 11228 | | | |
| 84 Atlas Transportion LLC | 1475 Benton Blvd | Apt 623 | Savannah, GA 31407 | | |
| 840 St. Nicholas Food Corp | 840 Saint Nicholas Ave | New York, NY 10031 | | | |
| 85 Valet Services Inc. | 85 John St. | New York, NY 10038 | | | |
| 850 Tonys Pizza Inc | 850 Norstrand Ave | Brooklyn, NY 11225 | | | |
| 8515 Bergenline Ave Housing Inc | 275 Cardiff Drive | Morganville, NJ 07751 | | | |
| 857 Inc., | 1008 W Ave M-14, Ste F | Palmdale, CA 93551 | | | |
| 858 Linen Warehouse Inc | 858 Flatbush Ave | Brooklyn, NY 11226 | | | |
| 86 Best Deal Inc | 2215 86th St Brooklyn | New York, NY 11214 | | | |
| 86 China Gourmet Corp | 1732 86th St | Brooklyn, NY 11214 | | | |
| 86 Junk Removal | 2921 Nw 11th Pl | Ft Lauderdale, FL 33311 | | | |
| 86 Street Personal Training, Inc. | 142 East 80th St | Suite 2 | New York, NY 10075 | | |
| 860 Lounge Restaurant LLC | 70 Central Ave | Torrington, CT 06790 | | | |
| 86-04 Cl Realty LLC | 43-49 158 St | Flushing, NY 11358 | | | |
| 8611 S Yates LLC | 8611 S Yates Blvd | Apt 3 | Chicago, IL 60617 | | |
| 866 Headhunter | 505 Worthington Drive | Exton, PA 19341 | | | |
| 8674 Corporation | 8738 Quarters Lake Road | Baton Rouge, LA 70809 | | | |
| 868 Cafe LLC | 5423 Rock Lake Dr | Atlanta, GA 30314 | | | |
| 8693 Bay Parkway LLC | 237 Hancock St | Suite 1L | Brooklyn, NY 11216 | | |
| 86Th St. Gourmet Deli & Grill Inc. | 8523 18th Ave | Brooklyn, NY 11214 | | | |
| 87 Media, LLC | 8780 19th St | 122 | Alta Loma, CA 91701 | | |
| 87 Rothschild Liquor Marts | 717 E. 87th St | Chicago, IL 60619 | | | |
| 87 Texas Chicken Corp | 87-88 Pearsons Blvd | Jamaica, NY 11432 | | | |
| 871 Rocky River Drive Inc | 871 N Rocky River Dr | Berea, OH 44017 | | | |
| 87-10 Northern Blvd Parking LLC | 33-06 88th St | Suite 7 | Jackson Heights, NY 11372 | | |
| 87Th Street Entertainment, Inc | 67 Riverside Drive | Apt 3B | New York, NY 10024 | | |
| 87Th Street Organic | 8623-3rd Ave | Brooklyn, NY 11209 | | | |
| 88 Enterprise | 3387 W Oqundo Rd | Las Vegas, NV 89118 | | | |
| 88 Ho Hing Kitchen Inc | 6 Bloomingdale Rd | Hicksville, NY 11801 | | | |
| 88 Nhc Global, Inc. | 3301 169th St | Flushing, NY 11358 | | | |
| 88 Ocean Nail Spa Inc. | 3941 Amboy Rd | Staten Island, NY 10308 | | | |
| 88 Tea Bar & Cafe | 2215 S. Atlantic Blvd | Monterey Park, CA 91754 | | | |
| 88 Yummy In Tummy Inc | 6301 8th Ave | Unit 2 | Brooklyn, NY 11220 | | |
| 88 Zest, LLC | dba Cilantro Asian Bistro | 1719 E Hallandale Beach Blvd | Hallandale Beach, FL 33009 | | |
| 880 Auto Body Shop Incorporated | 4401 E 12th St | Oakland, CA 94601 | | | |
| 880 Trucking | 3132 Williamsburg Dr | Apt 1 | San Jose, CA 95117 | | |
| 884 Winery Corp | 884 Bedford Ave | Brooklyn, NY 11205 | | | |
| 886 G&G Corp | 886 Tenth Ave | New York, NY 11219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 887 LLC | 604 Gravilla St | La Jolla, CA 92037 | | | |
| 888 Digital Inc | 1416 East Linden Ave | Linden, NJ 07036 | | | |
| 888 Gold Inc | dba @Ssooniestyle | 3324 W 6th St, E | Los Angeles, CA 90020 | | |
| 888 Productions | 2922 E Chapman Ave | 202 | Orange, CA 92869 | | |
| 88J & V | 13000 N Ih-35 Bldg 6 | Austin, TX 78753 | | | |
| 89 Second Productions, Incorporated | 1-50 50th Ave | Long Island City, NY 11101 | | | |
| 8925 Mobile 4 U Inc | 9725 Queens Blvd | Rego Park, NY 11374 | | | |
| 8936 Parking LLC | 8936 Sutphin Blvd | Jamaica, NY 11435 | | | |
| 894 Deli & Grocery Corp | 894 Myrtle Ave | Brooklyn, NY 11206 | | | |
| 894 LLC, | 49 Kelleys Corner | Lebanon, CT 06249 | | | |
| 896 Dekalb LLC | 896 Dekalb Ave | Brooklyn, NY 11221 | | | |
| 89Er Resources LLC | 5605 Nw 130th St | Oklahoma City, OK 73142 | | | |
| 8Bit Education | 18050 Kelly Blvd | 1207 | Dallas, TX 75287 | | |
| 8Blue Talent Partners | 48 Laurel Ave | Wellesley, MA 02481 | | | |
| 8Bodytype Acupuncture Clinic Ln | 1601 E Lincoln Ave | Suite 103 | Orange, CA 92865 | | |
| 8Fcoach | 923 Wise St | Keller, TX 76248 | | | |
| 8Figure Waist Couture LLC | 1498 Bayou St | Eudora, AR 71640 | | | |
| 8J Family LLC | 699 Mundys Landing Rd | Harrodsburg, KY 40330 | | | |
| 8Nfinity Photography | 5892 Huntington Creek Blvd | Pensacola, FL 32526 | | | |
| 8Petals Design LLC | 151 Arrow Shores Cir | Chapin, SC 29036 | | | |
| 8Plus Inc | 242Commercial St | Sunnyvale, CA 94085 | | | |
| 8Th Avenue Studios, LLC | 5705 Oleander Ave | Ft Pierce, FL 34982 | | | |
| 8Th Avenue Tobacco & Magazine Inc | 334 9th Ave | New York, NY 10001 | | | |
| 8Th Avenue Trattoria Inc | 932 8th Ave | New York, NY 10019 | | | |
| 8Th St Real Estate Service LLC | 1240 University Drive | Pontiac, MI 48342 | | | |
| 8Th Street Mennonite Church | 602 S. 8th St. | Goshen, IN 46526 | | | |
| 8Ventures | 9560 East Broadview Dr | Bay Harbor, FL 33154 | | | |
| 9 & Ryan Drugs LLC | 4208 E 9 Mile Rd | Warren, MI 48091 | | | |
| 9 Delicacies | 520 128th St Sw | B-8 | Everett, WA 98204 | | |
| 9 Dragons Distributing LLC | Attn: Michael Shumaker | 10535 E Washington St | Indianapolis, IN 46229 | | |
| 9 Foot Spa, Inc. | 136 Glen Cove Road | Roslyn Hgts, NY 11577 | | | |
| 9 Lemons Entertainment, LLC | 1963 Port Bristol | Newport Beach, CA 92660 | | | |
| 9 Second Club LLC | 8444 Gentian Dr | Ft Worth, TX 76123 | | | |
| 9@10 Building Co | 1252 Olde Farm Road | Apt 101 | Schaumburg, IL 60173 | | |
| 900 Manhattan LLC | 900 Manhattan Blvd | Manhattan Beach, CA 90266 | | | |
| 90012Kicks | 24339 Rimford Pl | Diamond Bar, CA 91765 | | | |
| 901 Columbus Delli Corp. | 901 Columbus Ave | New York, NY 10025 | | | |
| 90210 Love & Care Inc | 9454 Wilshire Blvd. | Suite 301 | Beverly Hills, CA 90212 | | |
| 9-09 Collective, Inc. | 9398 Ledig Drive | Rancho Cucamonga, CA 91701 | | | |
| 90S Nails LLC | 495 Union St | Waterbury, CT 06706 | | | |
| 9107 Bakery Corp | 9107 31st Ave | E Elmhurst, NY 11369 | | | |
| 911 Food Market | 11909 W Pico Blv | Los Angeles, CA 90064 | | | |
| 911 Mortgage Solutions Inc | 2600 Foothill Blvd Ste. 302 | La Crescenta, CA 91214 | | | |
| 911 Restoration By Prestige Carpet Care | 13 Sandia St | Moriarty, NM 87035 | | | |
| 911 Restoration Memphis Metro, Inc | 5885 Airline Rd | Arlington, TN 38002 | | | |
| 911 Security Services, Inc. | 248 50th St | Brooklyn, NY 11220 | | | |
| 911Exclusive Salon & Suites | 675 Metropolitan Pkwy | 2057 | Atlanta, GA 30310 | | |
| 911Legaldocuments | 2600 Foothill Blvd. Ste. 302 | La Crescenta, CA 91214 | | | |
| 912 Battle Grounds | 2137 Winnmeir Drive | Claxton, GA 30417 | | | |
| 9120Media | 11432 Delano St | N Hollywood, CA 91606 | | | |
| 91750 Inc | dba Cornerstone Property Management | 1756 Arrow Hwy | La Verne, CA 91750 | | |
| 918 Design Co., LLC. | 34185 Gloriosa Pl. | Murrieta, CA 92563 | | | |
| 92 Ave Family Food Corp | 8950 92nd St | Woodhaven, NY 11421 | | | |
| 92 Kennels LLC | 5112 Lakeview Ct | Austell, GA 30106 | | | |
| 92, Inc. | 650 North Cannon Ave | Lansdale, PA 19446 | | | |
| 921 Enterprise LLC | 216 Glenda Dr | Loveland, CO 80537 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 92415 LLC | 2547 Concord Circle | Lafayette, CO 80026 | | | |
| 92-54 Queens Blvd Realty Inc | 6442 Cromwell Crescent | Rego Park, NY 11374 | | | |
| 925Never Corp | 900 Calle Plano | Unit G | Camarillo, CA 93012 | | |
| 927Enertainment | 3060 Pharr Ct North Nw | Unit 710 | Atlanta, GA 30305 | | |
| 928 Photography | 1913 Meridian Springs Lane | Greenfield, IN 46140 | | | |
| 929Trucking | 2615 Peniston St | New Orleans, LA 70115 | | | |
| 938 Subway Inc | 938 Port Washington Blvd | Port Washington, NY 11050 | | | |
| 941 Home Services LLC | 2412 Proud Truth Ln | Sarasota, FL 34240 | | | |
| 941 Saloon Corporation | 941 Liberty Ave | 1St Fl | Pittsburgh, PA 15222 | | |
| 954 Turquoise St LLC | dba The Bar Key | 954 Turquoise St | San Diego, CA 92109 | | |
| 96 Logistics LLC | 10010 Morgan Ave South | 2 | Bloomington, MN 55431 | | |
| 961 Clinton 2000 Corp. | 961 Clinton Ave | Irvington, NJ 07111 | | | |
| 965 Amsterdam Laundromat Inc | 965 Amsterdam Ave | New York, NY 10025 | | | |
| 968 Utica Ave | 986 Utica Ave | Brooklyn, NY 11203 | | | |
| 97 Cent Store | 333 Central Ave | Shafter, CA 93263 | | | |
| 970 Construction | Attn: Peter Witkamp | 1027 S 7th St | Grand Junction, CO 81501 | | |
| 98 Auto Service, LLC | 3389 Hwy 589 | Hattiesburg, MS 39402 | | | |
| 98 Henlopen, LLC | 2325 Gordon Drive | Naples, FL 34102 | | | |
| 98 Plusdiscounstore | 10719 Merritt St | Castroville, CA 95012 | | | |
| 982 Inc | 225 East 14th St | New York, NY 10003 | | | |
| 9823 Rhode Island Inc | 9823 Rhode Island Ave | College Park, MD 20740 | | | |
| 989 Group LLC | 543 Parseghian Place | Manteno, IL 60950 | | | |
| 9898 Restaurant Corp | 1191 Northern Blvd | Manhasset, NY 11030 | | | |
| 98Percentwinners | 8055 0 St, Ste 122 | Lincoln, NE 68510 | | | |
| 99 Beauty Hair Salon | 600 San Pablo Ave | 104 | Albany, CA 94706 | | |
| 99 Cell LLC | 90 Dayton Ave | Bldg G1 Base | Passaic, NJ 07055 | | |
| 99 Cents Best Inc | 2268 Webster Ave | Bronx, NY 10457 | | | |
| 99 Cents Center Inc | 53 W. King St | Lancaster, PA 17603 | | | |
| 99 Cents Fresh Pizza & Deli Inc | 876 6th Ave | New York, NY 10001 | | | |
| 99 Cents Of Southern Inc | 789 Southern Blvd | Bronx, NY 10455 | | | |
| 99 China LLC | 401 S 1st St | Champaign, IL 61820 | | | |
| 99 Liquor & Wine, Inc. | 99-12 63rd Rd | Rego Park, NY 11374 | | | |
| 99 North Construction | 4869 19th St Nw, Ste 112 | Rochester, MN 55901 | | | |
| 99 Unlimited Inc | 3614 Boardwalk | Wildwood, NJ 08260 | | | |
| 99 Wellness Inc. | 1709 W San Carlos St | San Jose, CA 95128 | | | |
| 998 Mclean Grocery, Inc. | 998 Mclean Ave | Yonkers, NY 10704 | | | |
| 999 Gourmet Deli Corp | 1142 Stanley Ave | Brooklyn, NY 11208 | | | |
| 99Cents Ferry Inc | 275 Chestnut St | Newark, NJ 07105 | | | |
| 99Wetowit.Com | 1048 River Road | Trenton, NJ 08628 | | | |
| 9D Food Mart Inc | 1462 Rt 9D | Wappingers Falls, NY 12590 | | | |
| 9D Investments LLC | 5000 Old Buncombe Road | Greenville, SC 29617 | | | |
| 9Mill Apparel | 276 Fith Ave | New York, NY 10001 | | | |
| 9Round Rogers | 21135 S Diamond Lake Rd | Rogers, MN 55374 | | | |
| 9Roundcharlotte, LLC | 16721 Orchard Stone Run, Ste 120 | Charlotte, NC 28277 | | | |
| 9Th House Studios LLC | 2757 Janellen Dr. Ne | Atlanta, GA 30345 | | | |
| 9Th Street Lounge LLC | 1920 9th St Nw | Washington, DC 20001 | | | |
| 9Th Street Vision Center Inc | 332 9th St | Brooklyn, NY 11215 | | | |
| 9Th Temple | 1608 Austin Meadows Drive | Decatur, GA 30032 | | | |
| 9Urpleyen | 1710 N Long Beach Blvd | Compton, CA 90221 | | | |
| 9W&Mccall Place Mart Inc | 5306 Route 9W | Newburgh, NY 12550 | | | |
| A - 1 Kosher Sales Corp. | 199 Lee Ave | Suite 516 | Brooklyn, NY 11205 | | |
| A & A Accountants, LLC | 6332 C Durham Drive | Lake Worth, FL 33467 | | | |
| A & A All Limited, LLC | 1060 West Flager St | Miami, FL 33130 | | | |
| A & A Calibrating, Inc | 38 Branchport Ave | Long Branch, NJ 07740 | | | |
| A & A Chaudhari Inc | 7300 Snow Hill Road | Ooltewah, TN 37363 | | | |
| A & A Construction Division LLC | 3000 Se Royal Hills Dr | Apt 3D | Renton, WA 98058 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A & A Cornell Inc | 2500 Saint Clair Ave | E St Louis, IL 62205 | | | |
| A & A Dollar Plus, Inc. | 3821 W. 26th St. | Chicago, IL 60623 | | | |
| A & A Dry Cleaners | 1530 First St | Garland, TX 75040 | | | |
| A & A Dwelling, Inc | Attn: Aramis Arjona | 99 Wall St, Rm 1019 | New York, NY 10005 | | |
| A & A Family Dentistry, Inc. | 7124 N 59th Ave | Glendale, AZ 85301 | | | |
| A & A Farms | 15651 Oak Drive | Kerman, CA 93630 | | | |
| A & A Food Retailers Inc | 1345 34th St S | St Petersburg, FL 33711 | | | |
| A & A Furniture/Design | 488 Ballena Rd | Diamond Bar, CA 91765 | | | |
| A & A Gourmet LLC | 188-09 Union Turnpike | Fresh Meadows, NY 11366 | | | |
| A & A Granite Specialties | 7269 Cross County Rd | A | N Charleston, SC 29418 | | |
| A & A Holdings LLC | 275 No Main St | Liberty, NY 12754 | | | |
| A & A Home Improvements | 333 E. Alameda Ave | Pleasantville, NJ 08232 | | | |
| A & A Investigation & Adjusting LLC | 650 Nw 132 Pl | Miami, FL 33182 | | | |
| A & A Landscaping LLC | 48 N Kinzer Rd. | Kinzers, PA 17535 | | | |
| A & A Lawncare Services Tc Inc | 5265 Nw Dunn Rd | Port St Lucie, FL 34983 | | | |
| A & A Lucky Laundromat Inc | 61 E 18th St | Brooklyn, NY 11226 | | | |
| A & A Management LLC | 4090B Lafeytte Center Dr | Chantilly, VA 20151 | | | |
| A & A Mini Mart Inc | 13005 Biscayne Blvd | N Miami, FL 33181 | | | |
| A & A Multiservices LLC | 6495 New Hampshire Ave | 211 | Hyattsville, MD 20783 | | |
| A & A Nails Company LLC | 81 W Alameda Ave | Denver, CO 80223 | | | |
| A & A Payroll LLC | 2561 W Fullerton | Chicago, IL 60647 | | | |
| A & A Polygraph Inc. | 100 Meredith Way | Newport News, VA 23606 | | | |
| A & A Precious Moments, LLC | 1311 Sw 28th St | Ft Lauderdale, FL 33315 | | | |
| A & A Professional Movers, LLC | 358 Clearfield St | Freemansburg, PA 18017 | | | |
| A & A Properties, LLC | 50 S Steele St | Denver, CO 80209 | | | |
| A & A Rapido Auto Parts Corp | 4316 Nw 22nd Ave | Miami, FL 33142 | | | |
| A & A Renovation, L.L.C. | 1331 Santa Rosa Dr Apt. 301 | Kissimmee, FL 34741 | | | |
| A & A Seafood LLC | 3126 High St | Portsmouth, VA 23707 | | | |
| A & A Service Center, Inc. | 605 N Main St | Chase City, VA 23924 | | | |
| A & A Services LLC | 12000 County Rd 11 | Burnsville, MN 55337 | | | |
| A & A Total House Care Inc | 4201 Fontenay | Mason, OH 45040 | | | |
| A & A Tourism Inc | 850 E Desert Inn Rd | Las Vegas, NV 89109 | | | |
| A & A Tractor Mowing LLC | 12202 Leider Drive | Houston, TX 77065 | | | |
| A & A Transport Inc, | 5100 Westheimer Rd | Houston, TX 77056 | | | |
| A & A Trucking | 8201 Dorado Drive | 312 | Odessa, TX 79765 | | |
| A & A Universal Transportation Corp | 14525 Sw 170 St | Miami, FL 33177 | | | |
| A & A Visionary Eyecare Inc | 850 East Golf Road | Schaumburg, IL 60173 | | | |
| A & Ad Liquor | 11960 Foothill Blvd | Sylmar, CA 91342 | | | |
| A & Ap Enterprise LLC | 210 North Virginia Ave | Richmond, VA 23223 | | | |
| A & A'S Transportation Inc. | 8284 Mozley St | Douglasville, GA 30134 | | | |
| A & B Consulting & Solutions Inc | 830 Newton Ave | Baldwin, NY 11510 | | | |
| A & B Dock & Deck, Inc | 9436 Arrowhead Dr | Lake Worth, FL 33467 | | | |
| A & B Improvements LLC | 126 W. Maple Ave. | Monsey, NY 10952 | | | |
| A & B Insurance Agency Inc | 27440 Hoove Rd | Ste B | Warren, MI 48093 | | |
| A & B Kurti Inc | 264 Kearny Ave | Kearny, NJ 07032 | | | |
| A & B Management Inc, | 12111 Brittania Cir | Germantown, MD 20874 | | | |
| A & B Nails | 36 S Weber Rd | Romeoville, IL 60446 | | | |
| A & B Production | 1030 Thompson Ave | 7 | Glendale, CA 91201 | | |
| A & B Systemsns Inc | 51 Camp Rd | Massapequa, NY 11758 | | | |
| A & B Trucking | 828 Pryor Dr | Arlington, TX 76001 | | | |
| A & B Trucking & Transport LLC | 5319 Rosefield Rd | Olla, LA 71465 | | | |
| A & B Undercar Repair Inc | dba Meineke Discount Muffler | 700 Tonnele Ave | Jersey City, NJ 07307 | | |
| A & B Valet | 8125-A Wisconsin Ave | Bethesda, MD 20814 | | | |
| A & B Watch Parts & Tools Supply Inc | 5 S Wabash Ave | Ste 408 | Chicago, IL 60603 | | |
| A & B Welding Supply | 13001 Sw 122nd Ave | Miami, FL 33186 | | | |
| A & B Wood Floors Inc. | 11595 Se 92nd Ct. | Belleview, FL 34420 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A & C 2004 Corp | 414 38th St | Union City, NJ 07087 | | | |
| A & C Beauty | 2920 Northeast Blakeley St | Suit A | Seattle, WA 98105 | | |
| A & C Construction LLC | 9129 Edmonston Ter | 302 | Greenbelt, MD 20770 | | |
| A & C Fashions Inc | 6401 Blubonnet Blvd | Ste 400 | Baton Rouge, LA 70809 | | |
| A & C Plumbing & Heating, Inc. | 17 Hoxey St | Paterson, NJ 07501 | | | |
| A & C Shortsale LLC | 1805 5th Ave | Bayshore, NY 11706 | | | |
| A & C Skin Care Inc | 6112 7th Ave | Brooklyn, NY 11220 | | | |
| A & D Apparel Inc | 8944 Ephesus Church Road | Villa Rica, GA 30180 | | | |
| A & D Auto Services | 2521 Gilmer St | Dallas, TX 75212 | | | |
| A & D Contractors LLC | 8688 Virginia Meadows Dr | Manassas, VA 20109 | | | |
| A & D Electric, Inc. | 1667 Lenni Drive | W Chester, PA 19382 | | | |
| A & D Pro Painting Incorporated | 1142 E New York St | Aurora, IL 60505 | | | |
| A & D Quality Construction | 256 West 1850 North | Lehi, UT 84043 | | | |
| A & D Seafood Corp | 2501 Knapp St | Brooklyn, NY 11235 | | | |
| A & D Visions Inc | 430 Haywood Rd | Ste A | Greenville, SC 29607 | | |
| A & E Accounting & Tax Service | 12449 Allin St. | Los Angeles, CA 90066 | | | |
| A & E Catering Services LLC | 7501 Briarheath Dr | New Orleans, LA 70128 | | | |
| A & E Chicken Corp | 95-05 63 Drive | Rego Park, NY 11374 | | | |
| A & E E Market Corporation | 2456 Santa Fe Ave | Long Beach, CA 90810 | | | |
| A & E Mechanical LLC | 559 Quant Ave N | Lakeland, MN 55043 | | | |
| A & E Motors, Inc. | 2835 Sebastopol Rd | Santa Rosa, CA 95407 | | | |
| A & E Of Morris Plains | 401 Speedwell Ave | Morris Plains, NJ 07950 | | | |
| A & E Partners, Ltd. (Dba) Sophi'S Cafe | 2036 E Pass Rd | Gulfport, MS 39507 | | | |
| A & E Restaurant | 4639 N Kedzie | Chicago, IL 60625 | | | |
| A & E Restaurant Holding LLC | 5076 Peters Creek Pkwy | Winston Salem, NC 27127 | | | |
| A & E Taxes LLC | 256 N Sam Houston Pkwy E | Suite 111 | Houston, TX 77060 | | |
| A & F Associates International LLC | 11503 Tuscany Drive | Laurel, MD 20708 | | | |
| A & F Gas Inc | 4935 West Erie Ave | Lorain, OH 44053 | | | |
| A & F Mart & Phones Inc | 6303 Woodward Ave | Downers Grove, IL 60516 | | | |
| A & F Therapy Staffing, Inc. | 300 S Pine Island Rd | Plantation, FL 33324 | | | |
| A & F Therapy Staffing, Inc. | Attn: Adrianna Fernandez | 300 S Pine Island Rd, Ste 261 | Plantation, FL 33324 | | |
| A & F Unlimited Inc | 2378 60th St | Brooklyn, NY 11204 | | | |
| A & G Auto Repair LLC | 1614 N Church St | Hazle Township, PA 18202 | | | |
| A & G Contracting Group Inc | 12949 Taxi Dr | Woodbridge, VA 22193 | | | |
| A & G Contractors Co Inc | 196 Kerby Road | Grosse Pointe Farms, MI 48236 | | | |
| A & G Creative | 10225 Hillhaven Ave | Unit 208 | Tujunga, CA 91042 | | |
| A & G Deli Grocery Corp | 931 Fox St | Bronx, NY 10459 | | | |
| A & G Deli Grocery Ii Corp | 976 Prospect Ave | Bronx, NY 10459 | | | |
| A & G Deli Grocery Iii Corp | 935 Kelly St | Bronx, NY 10459 | | | |
| A & G Farms, LLC | 500 Gray Burch Drive | Marion, NC 28752 | | | |
| A & G Liquor Corp | 678 Castle Hill Ave | Bronx, NY 10473 | | | |
| A & G Resale Shop | 6222 Richmond Ave, Ste 400 | Houston, TX 77057 | | | |
| A & G Sales Promotion Ltd | 17955 Bernardo Trails Place | San Diego, CA 92128 | | | |
| A & G Sampling Services | 4701 Ebony Ave | Mcallen, TX 78501 | | | |
| A & G Services | 967 South Broad St | 1A | Trenton, NJ 08611 | | |
| A & G Transport LLC | 22 Mercer St | Carteret, NJ 07008 | | | |
| A & G Welding | 3205 N Co Rd 1144 | Midland, TX 79705 | | | |
| A & H Anesthesia Services, Inc | 512 Canyon View Drive | Pleasant Grove, UT 84062 | | | |
| A & H Auto Sales Inc. | 4737 138th St | Crestwood, IL 60418 | | | |
| A & H Automotive Group Inc. | 5251 Lake Acworth Dr | Acworth, GA 30101 | | | |
| A & H Cash For Cars Inc | 120 Gloster Road Nw | Suite 9 | Lawrenceville, GA 30044 | | |
| A & H Distributor, Inc | 1768 West Lunt Ave | Chicago, IL 60626 | | | |
| A & H Home Restoration, LLC | 4682 Sw Alpha St | Port St Lucie, FL 34953 | | | |
| A & J All Around Trucking | 11219 Rebel Road | Houston, TX 77016 | | | |
| A & J Auto Body Repair & Paint Corp. | 1220 S. La Brea Ave | Los Angeles, CA 90019 | | | |
| A & J Auto Clinic Inc | 20540 Joy Rd | Detroit, MI 48228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A & J Auto Parts | 11644 1.2 Sheldon St | Sun Valley, CA 91352 | | | |
| A & J Auto Repair, Inc. | 1815 W. Marine Ave. | Gardena, CA 90249 | | | |
| A & J Beauty Supply | 2113 Caton St | New Orleans, LA 70122 | | | |
| A & J Coco Nail & Spa, Inc. | 117 South Country Road | Ste B | Bellport, NY 11713 | | |
| A & J Finacial Group LLC | 4512 N University Dr. | Lauderhill, FL 33351 | | | |
| A & J General Works & Plumbing Corp | 68 East 131st St, Ste 700 | New York, NY 10037 | | | |
| A & J Hardwood Floor | 1250 La Playa St | Apt 101 | San Francisco, CA 94122 | | |
| A & J Junior'S Pizza Corp | 71-09 Grand Ave | Maspeth, NY 11378 | | | |
| A & J Lawn Care | 331 Richards St | Oglesby, IL 61348 | | | |
| A & J Maintenance Painting Corp | 1757 W 40 St | Hialeah, FL 33012 | | | |
| A & J Marketplace | 15116 Old Hickory Blvd | Nashville, TN 37211 | | | |
| A & J Maxime Car Wash | 1875 Sw Newport Isle Blvd | Port St Port Lucie, FL 34953 | | | |
| A & J Monumental Snacks Inc | 540 W 165th St | 4A | New York, NY 10032 | | |
| A & J Polishing Inc | 1527 Crystal Ave | Kansas City, MO 64126 | | | |
| A & J Rehabilitation Services, Inc. | 1720 East U.S Route 20 | Michigan City, IN 46360 | | | |
| A & J Signs, Inc. | 2104 Woodview Dr. | Wilmington, IL 60481 | | | |
| A & J Solutions | 1735 S. Dockery Ave | Selma, CA 93662 | | | |
| A & J Tire Company, Inc | 3824 Sunrise Hwy | Seaford, NY 11783 | | | |
| A & J Transports | 4040 Almendro Ct | Modesto, CA 95356 | | | |
| A & J Tree & Landscaping Services LLC | 78 Glen Wild Road | Rock Hill, NY 12775 | | | |
| A & J Truck Wash Inc | 3550 S K St | Tulare, CA 93274 | | | |
| A & J Trucking Express Inc | 7967 Clarendon Hills Rd | Willowbrook, IL 60527 | | | |
| A & K Appliance Inc | 7204A Main St | Flushing, NY 11367 | | | |
| A & K Dry Cleaners | 8819 37th Ave | Jackson Heights, NY 11372 | | | |
| A & K Group Family Day Care Copr | 1014 Gerard Ave, Apt 1D | Bronx, NY 10452 | | | |
| A & K Marketing, Inc | 1415 Mccormick Drive | Nappanee, IN 46550 | | | |
| A & K Services LLC | 1100 San Mateo Blvd Ne | Suite 22 | Albuquerque, NM 87110 | | |
| A & L Bakery Inc | 330 Sumner St | E Boston, MA 02128 | | | |
| A & L Beauty Box | 3343 Santa Fe St | Suite G | Riverbank, CA 95367 | | |
| A & L Coporation Of Virginia LLC | 1627 Mechanicsville Tpke | Richmond, VA 23223 | | | |
| A & L Dairy L. P. | 23929 Road 48 | Tulare, CA 93274 | | | |
| A & L Hair Garden Inc | 3333 Virginia Beach Blvd | Virginia Beach, VA 23452 | | | |
| A & L Henderson | 1820 Reefton Rd | Apt 204 | Charlotte, NC 28262 | | |
| A & L Hospice Services, Inc | 301 E Glenoaks Blvd, Ste 6 | Glendale, CA 91207 | | | |
| A & L Interprises LLC. | 109 Washington Blvd | Lake Placid Florida, FL 33852 | | | |
| A & L Quickshop LLC | 8886 Jennings Station Rd | Jennings, MO 63136 | | | |
| A & L Scientific Corp. | 88-05 76th Ave | Glendale, NY 11385 | | | |
| A & M Auto Brokers Inc | 4758 Atlanta Hwy | Flowery Branch, GA 30542 | | | |
| A & M Auto Trends | 3415 Mclaughlin Ave | Apt 108 | Los Angeles, CA 90066 | | |
| A & M Carriers, Inc | 753 Spinnaker Point Ter | San Diego, CA 92154 | | | |
| A & M Construction LLC | 3709 Belle Ave | Baltimore, MD 21215 | | | |
| A & M Construction LLC | 72 Tarragon Drive | E Hampton, CT 06424 | | | |
| A & M Custom Upholstery | 19308 Se 163rd Pl | Renton, WA 98058 | | | |
| A & M Enterprise LLC. | 5323 Will Scarlet Ln. | Indianapolis, IN 46228 | | | |
| A & M Express Services | 3710 E Canton Rd | Edinburg, TX 78542 | | | |
| A & M Food Store | 4902 Telephone Rd | Houston, TX 77087 | | | |
| A & M Handyman Services | 24333 Fir Ave | Moreno Valley, CA 92553 | | | |
| A & M Hauling Logistics | 385 Spring Haven Court | Jonesboro, GA 30238 | | | |
| A & M Income Tx | 5042 S Paulina | Chicago, IL 60609 | | | |
| A & M Market Inc | 305 Pembroke Rd Sw | Poplar Grove, IL 61065 | | | |
| A & M Meat Corp. | 205 Church Ave | Brooklyn, NY 11218 | | | |
| A & M Motor Car | 1103 Holton Lane | Takoma Park, MD 20912 | | | |
| A & M Partners, Inc. | 300 South Pine Island Road | Suite 201 | Plantation, FL 33324 | | |
| A & M Prime Solution Inc | 1322 N Pine Hills Rd | Orlando, FL 32703 | | | |
| A & M Renovations LLC, | 9841 East Sellarole Road | Tucson, AZ 85730 | | | |
| A & M Services, LLC | 3004 Wilkens Ave | Baltimore, MD 21223 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A & M Surgery Center Inc | 1850 E Washington St | Suite A | Colton, CA 92324 | | |
| A & M Tool, Inc | 125 School House Road | Mills River, NC 28759 | | | |
| A & M Trucking, Inc. | 7821 Forbes Rd | Zephyrhills, FL 33540 | | | |
| A & M Wheels Tires Service | 995 Oakland Rd | San Jose, CA 95112 | | | |
| A & M Window Fashions | 8634 Clio St | Hollis, NY 11423 | | | |
| A & M Wines & Liquor LLC | 5704 Clarendon Rd | Brooklyn, NY 11203 | | | |
| A & M Wireless | 2951 Fulton St | Brooklyn, NY 11207 | | | |
| A & Ms Investment Inc | 3802 N Town East Blvd | Mesquite, TX 75150 | | | |
| A & N Home Services | 1124 Sweetwater Cir | Lawrenceville, GA 30044 | | | |
| A & O Transport Inc | 2851 Regaldo Dr | Columbus, OH 43219 | | | |
| A & P Beverage Corp | 509 Route 17M | Middletown, NY 10940 | | | |
| A & P Home Health Inc | 212 N Glendale Ave | 104 | Glendale, CA 91206 | | |
| A & P Laundromat Inc. | 1474 Saint Peters Ave | Bronx, NY 10461 | | | |
| A & P Machine | 43064 Blackdeer Loop | D | Temecula, CA 92590 | | |
| A & R Accounting & Tax, Inc | 915 Haywood Rd, Ste 102 | Asheville, NC 28806 | | | |
| A & R Auto & Truck Repairs Inc | 4425 14th St Ne | Naples, FL 34120 | | | |
| A & R Cargo Inc | 913 Hillwood Dr Sw | Decatur, AL 35601 | | | |
| A & R Cleaning Services, Llc | 8301 Silver Ridge Rd. | W Paducah, KY 42086 | | | |
| A & R Decorating Group Inc | 14217 Chadwick Ln | Rockville, MD 20850 | | | |
| A & R Freight LLC | 384 Union St | Apt 1 | Jersey City, NJ 07304 | | |
| A & R Liquors Inc | 2725 N Pine Hills Rd | Orlando, FL 32808 | | | |
| A & R Martinez Services LLC | 13830 Sw 152 Pl | Miami, FL 33196 | | | |
| A & R Paradise Inc | 4596 Se Maricamp Rd | Ocala, FL 34480 | | | |
| A & R Savkov LLC | 111 Main St | Little Ferry, NJ 07643 | | | |
| A & R Team Auto Solution Inc | 7250 Sw 22Nd St | Miami, FL 33155-1425 | | | |
| A & R Towing | 127 S Fulton Ave | Baltimore, MD 21223 | | | |
| A & S Appliamce | 10652 Macaway Rd | Adkins, TX 78101 | | | |
| A & S Citgo, LLC | 2020 Lower Rd | Marietta, GA 30068 | | | |
| A & S Enterprises | 1024 Southern Drive | Franklin Square, NY 11010 | | | |
| A & S Entertainment | 513 Friar Park Lane | Lyman, SC 29365 | | | |
| A & S Export & Import Inc | 7919 5th Ave | Brooklyn, NY 11209 | | | |
| A & S Food Service Inc | dba Tamarind | 503 N.Meadow St. | Ithaca, NY 14850 | | |
| A & S Forest Food Corp. | 607 Forest Ave | Staten Island, NY 10306 | | | |
| A & S Investments, Inc | 1802 N Damen Ave | Chicago, IL 60647 | | | |
| A & S Kitchens LLC | 5225 New Utrecht Ave | 201 | Brooklyn, NY 11219 | | |
| A & S Lawn Care & Car Wash Services, LLC | 277 Cartoon Circle | Eutawville, SC 29048 | | | |
| A & S Sheet Metal Corp | 2542 Woodhull Ave | Bronx, NY 10469 | | | |
| A & S Tax Service | 11725 W Fm 2790 S | 35 | La Coste, TX 78039 | | |
| A & S Tax Service | 60 Jefferson St | Suite 5 | Monticello, NY 12701 | | |
| A & S Trading Corp | 86 East Ridgewood Ave | Paramus, NJ 07652 | | | |
| A & S Trucking | 714 Post Oak Way | Warner Robins, GA 31088 | | | |
| A & S U Pick Wholesale Inc | 5470 E Busch Blvd | Ste 462 | Tampa, FL 33617 | | |
| A & S Zuniga Enterprises LLC | 561 E San Ysidro Blvd 12 | San Ysidro, CA 92173 | | | |
| A & Sam Inc | 2701 Nw 42nd Ave | Miami, FL 33142 | | | |
| A & Services LLC | 8421 Ridgewood Ct | Seminole, FL 33772 | | | |
| A & T Auto Brokers | 2120 Corporate Square Blvd | Ste 24 | Jacksonville, FL 32216 | | |
| A & T Car Wash Inc | 14985 Dix Toledo Rd | Southgate, MI 48195 | | | |
| A & T Construction N.Y. Inc | 1560 Coney Island Ave | Apt 2R | Brooklyn, NY 11230 | | |
| A & T Home Repair | 7200 S Chautauqua St. | Wichita, KS 67216 | | | |
| A & T No Limited Trucking LLC | 81 Wimbledon Cir | Parkton, NC 28371 | | | |
| A & T Services, LLC | 18521 E Queen Creek Rd | Ste 110 | Queen Creek, AZ 85142 | | |
| A & T Transport Services LLC | 601 Brookfield Drive | Hurst, TX 76053 | | | |
| A & Trucking Services LLC | 2402 Sw Garcia Ave | Port St Lucie, FL 34953 | | | |
| A & U Management Corp | 97-32 63rd Road | Rego Park, NY 11374 | | | |
| A & V Alterations | Attn: Thanh Hua | 8961 N Cedar Ave Suite 102 | Fresno, CA 93720 | | |
| A & V Auto Parts Inc | 7265 Nw 84th Ave | Medley, FL 33166 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A & V Auto Repair | 3184 25th St | Port Arthur, TX 77642 | | | |
| A & V Baking Inc | 3017 Broadway | Astoria, NY 11106 | | | |
| A & V Boarding House Inc. | 407 Parkview St. Ne | Massillon, OH 44646 | | | |
| A & V Palacio Truck Lines | 3963 N Oconnor Rd | Irving, TX 75061 | | | |
| A & W Auto Service LLC | 6000 Sligo Mill Rd Ne | Washington, DC 20011 | | | |
| A & W Clam Company Inc | 7010 Ne 69th Way | Gainesville, FL 32609 | | | |
| A & W Jewelry Inc | 1220 Broadway | Front 6 | New York, NY 10001 | | |
| A & W Restaurant & Catering Inc | 1350 E Monte Vista Ave | Vacaville, CA 95688 | | | |
| A & W Services | dba Church Construction | 514 Mona Lane | Henderson, NV 89015 | | |
| A & Y Tax Service | 2877 Lakewood Ave | Atlanta, GA 30315 | | | |
| A & Yani Services | 5430 Center Creek Dr | Heber City, UT 84032 | | | |
| A & Z Construction Services LLC | 50 North Ave | Cedarville, NJ 08311 | | | |
| A & Z Staffing Inc, | 237 N Euclid Way | Anaheim, CA 92801 | | | |
| A & Z, LLC | 345 Chicopee St | Chicopee, MA 01013 | | | |
| A &B Wholesale | 40 N Altadena Dr 211 | Altadena, CA 91107 | | | |
| A &E'S Decpr LLC | 256 Milli St | Raceland, LA 70394 | | | |
| A &G Marble & Granite Inc | 805 Sawdust Trl | Kissimmee, FL 34744 | | | |
| A + Child Care | 4226 Pinefield Ct | Randallstown, MD 21133 | | | |
| A + Computer Repair | 133 N. Ashley St | Valdosta, GA 31601 | | | |
| A + Security Solutions LLC | 5648 W Henderson | Chicago, IL 60634 | | | |
| A 1 Lawn Care | 5647 Isleworth Way | Atlanta, GA 30349 | | | |
| A 1 Mobile Detail Service LLC. | 2401 Travis Road | Hephzibah, GA 30815 | | | |
| A 1 T-Shirts | 10401 Beach Blvd. | B188 | Stanton, CA 90680 | | |
| A 2 Z Remodeling Company Inc | 11455 Lumberjack Circle W | Jacksonville, FL 32223 | | | |
| A A Campos Trucking Corp | 154 Oak Ridge Road | Clifton, NJ 07013 | | | |
| A Ability Sams Tax Inc | 1945 Decker Blvd | Ste19 | Columbia, SC 29206 | | |
| A Ablaze, Inc | 10 Stephens Drive | E Brunswick, NJ 08816 | | | |
| A Above The Rest Transportation | 169 A Diamond St | Walpolo, MA 02081 | | | |
| A Act Of Love, Alternative Options | 9561 700 E 101 | Sandy, UT 84070 | | | |
| A Admirals Group, Inc | 8222 Kingsbrook Rd | St 375 | Houston, TX 77024 | | |
| A Advance, LLC. | 317 W Windsor Rd | Glendale, CA 91204 | | | |
| A Agarwal Dmd Pllc | 2001 8th Ave | Suite 130 | Seattle, WA 98121 | | |
| A Allen Amis | | | | | |
| A Ambe Nav Durga, Inc. | 901 Keller Pkwy, Ste A | Keller, TX 76248 | | | |
| A American Fences, LLC | 12742 Diamond Lake Dr | Walker, LA 70785 | | | |
| A And J Quality Coating, LLC | Attn: James Tavakouli | 4915 Nw 20th Dr | Gainesville, FL 32605 | | |
| A And N Diamond Inc | Attn: Elia Hawara | 3335 Cypress Mill Rd | Brunswick, GA 31520 | | |
| A Atkins Consulting | 448 Bussey Ave | Thomson, GA 30824 | | | |
| A B A Taxes & Accounting Service | 3620 River Ave | Long Beach, CA 90810 | | | |
| A B Discount Depot LLC | 218 Elizabeth Ave | Newark, NJ 07108 | | | |
| A B Home Improvement Corp | 60 Plainfield Ave | 15 | Floral Park, NY 11001 | | |
| A B Import Auto Center Inc | 6911 Indian Meadow Court | Sachse, TX 75048 | | | |
| A Baby Visit, Inc | 37410 Via De Los Arboles | Temecula, CA 92592 | | | |
| A Baby's Best Friend, Inc. | 17406 Magnolia View Drive | Clermont, FL 34711 | | | |
| A Backyard Escape LLC, | 2121 Castlewood Dr | Toledo, OH 43613 | | | |
| A Bail Able Inc | 4540 Us1 North | St Augustine, FL 32095 | | | |
| A Balanced Approach To Counseling | 25 North 14th St | 620 | San Jose, CA 95112 | | |
| A Barajas Logistics | 12438 Barton Ave | Orosi, CA 93647 | | | |
| A Basq Kitchen LLC | 509 S. Francisca Ave | Redondo Beach, CA 90277 | | | |
| A Bates Design LLC | 1051 Crown Point Pway | Suite 500 | Atlanta, GA 30338 | | |
| A Beautiful Living Afh, LLC | 4201 164th St Sw, Ste A | Lynnwood, WA 98087 | | | |
| A Beautiful Living Afh, LLC | Attn: Virginia Yanos | 4201 164th St Sw Suite A | Lynnwood, WA 98087 | | |
| A Bertolino Trucking LLC | 57 Pearl Ave | Revere, MA 02151 | | | |
| A Best Airport Shuttle & Limo LLC | 4125 Lakeshore Way | Marietta, GA 30067 | | | |
| A Best Auto | 1765 Athol Ave | Henderson, NV 89011 | | | |
| A Best Window & Rain Gutter Cleaning | 192 Edgewater Ln | Paso Robles, CA 93446 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A Better Buzz, LLC | 173 Gibson St Se | Atlanta, GA 30316 | | | |
| A Better Car Service Inc | 51 Central Ave | Hillsdale, NJ 07642 | | | |
| A Better Choice Inc | 3007 E Central Ave | Wichita, KS 67214 | | | |
| A Better Choice Tax Services | 517 Laurel Lane | Fate, TX 75087 | | | |
| A Better Clean LLC | 1308 Pagoda Dr | Columbus, GA 31907 | | | |
| A Better Computer Co | 1382 Nighthawk Way | Sacramento, CA 95833 | | | |
| A Better Home La, LLC | 19486 Dunson Place Dr | Ponchatoula, LA 70454 | | | |
| A Better Idea Consulting | 5753 Hwy 85 N | Unit 837 | Crestview, FL 32536 | | |
| A Better Life | 5300 Bergenline Ave | Floor 3 | W New York, NJ 07093 | | |
| A Better Life Now LLC | 2219 Hope St | Hollywood, FL 33020 | | | |
| A Better Mortgage Company, Inc. | 4379 S. Howell Ave | Suite 22 | Milwaukee, WI 53207 | | |
| A Better Property Group, LLC | 9722 Groffs Mill Drive | 702 | Owings Mills, MD 21117 | | |
| A Better Tax Service LLC | 2273 S 65th St | Lowr N | W Allis, WI 53219 | | |
| A Better Tomorrow Counseling Services | 901 Route 168 | Suite 103 | Tunersville, NJ 08012 | | |
| A Better Valley Crane LLC | 6933 Mccomber St | Sacramento, CA 95828 | | | |
| A Better Way Adult Family Home LLC | 1512 S Union St | Racine, WI 53402 | | | |
| A Better Weigh Inc | 1931 W 95th St | Chicago, IL 60643 | | | |
| A Better You | 3683 Langton Rd | Cleveland Heights, OH 44121 | | | |
| A Better You LLC | 13207 E. State Route 169 | Suite B | Dewey, AZ 86327 | | |
| A Better You Services Inc | 5302 S Catherine Ave | La Grange, IL 60525 | | | |
| A Big C Transport, | P.O. Box 3963 | Phenix City, AL 36868 | | | |
| A Big Heart Afh | 1127 Georgetowne Dr Ne | Lacey, WA 98516 | | | |
| A Bloomfield | | | | | |
| A Bondar Speech | 1539 East 37th St | Brooklyn, NY 11234 | | | |
| A Boutique Of Beauty & Blessing Inc | 107 8th Ave W | 4 | Williston, ND 58801 | | |
| A Bowlers Edge Pro Shop | 8501 N University Dr | Tamarac, FL 33321 | | | |
| A Bradley Chapman Md | & Frank E Michener Md Ltd | 2059 Huntington Ave | Suite 108 | Alexandria, VA 22303 | |
| A Bravo Landscape Management LLC | 229 Juniper Lane | Swedesboro, NJ 08085 | | | |
| A Brighter Choice Learning Center | 106 Morris St | Ft Valley, GA 31030 | | | |
| A Brighter Day | 460 Berkshire Place | Fairburn, GA 30213 | | | |
| A Brighter Life LLC | 3100 London Blvd | Suite 3 | Portsmouth, VA 23707 | | |
| A Brighter World Tie Dye Co. | 119 Walnut Ave. | Santa Cruz, CA 95060 | | | |
| A Brilliant Way Inc | 2621 Lyndale Ave S | 427 | Minneapolis, MN 55408 | | |
| A Brite Finish LLC | 52 Clemson Rd | Cherry Hill, NJ 08034 | | | |
| A Bros Inc | 4N240 Cavalry Dr | Unit F | Bloomingdale, IL 60108 | | |
| A Bushing Company | 342 Industrial Way | Suite 101 | Fallbrook, CA 92028 | | |
| A C Express, | 1211 Enchanted Trail | San Jacinto, CA 92582 | | | |
| A C Hauling Services Inc | 5345 Goldenrod Dr. | Oswego, IL 60543 | | | |
| A C I Corporation Of Dade County | 19600 Sw 136 St | Miami, FL 33196 | | | |
| A C Wang | | | | | |
| A Call 2 Arms | 8177 Gray Haven Road | Dundalk, MD 21222 | | | |
| A Call Away Transportation LLC | 1563 Capital Circle Se | Suite 82 | Tallahassee, FL 32301 | | |
| A Car For Less Auto Sales LLC, | 54 Neversink Drive | Port Jervis, NY 12771 | | | |
| A Care Above The Rest | Non Emergency Medical Transportation Inc | 2223 Roosevelt St | Hollywood, FL 33020 | | |
| A Caring Choice Afh LLC | 12803 Ne 106th Pl | Kirkland, WA 98033 | | | |
| A Caring Heart Adult Family Home LLC | 6212 S 300th St | Auburn, WA 98001 | | | |
| A Caring Home Hcs | 9039 Mitcham St | Shreveport, LA 71106 | | | |
| A Carpet & Paint Ga LLC | 2713 Winsley Pl | Duluth, GA 30097 | | | |
| A Cat Lover'S Dream | 2600 Us 1 S | Suite 3 | St Augustine, FL 32086 | | |
| A Cedar Spoon LLC | 7089 Victoria Cir | Hudson, OH 44236 | | | |
| A Center For Well-Being | 903 Nw 6th St | Gainesville, FL 32601 | | | |
| A Center Of Hope Entn | 304 Scott Ave | Nashville, TN 37206 | | | |
| A Central Janitorial Inc | 3170 Polaris Ave | Las Vegas, NV 89102 | | | |
| A Chain Reaction, Inc | 1102 Nw 40th Way | Lauderhill, FL 33313 | | | |
| A Charming Nail & Spa LLC | 515 Bridgeport Ave | Shelton, CT 06484 | | | |
| A Cheery Blossom, LLC | 707 N Chestnut St | Mckinney, TX 75069 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A Chef Of Your Own | 11220 Credo Court | Orlando, FL 32837 | | | |
| A Childs Choice Day Care Inc. | 322 S Gardner Ave | Charlotte, NC 28208 | | | |
| A Chimney Sweep & More LLC | 3418 Cade Ln | Valrico, FL 33596 | | | |
| A Chiropractic Touch, LLC | 540 Lacey Road | Suite 1D | Forked River, NJ 08731 | | |
| A Churrasqueira Inc. | 95-29 Sutphin Blvd | Jamaica, NY 11435 | | | |
| A City Pest Control | 8687 W. Sahara Ave | Suite 201 | Las Vegas, NV 89117 | | |
| A Class Auto Sales Inc | 870 Atlantic Ave | Brooklyn, NY 11238 | | | |
| A Class Painting, LLC | 1310 Nw 133 St | Miami, FL 33167 | | | |
| A Classbeauty LLC | 1809 Albemarle Road | B36 | Brooklyn, NY 11226 | | |
| A Classic & Fun Event Coordinator Corp | 2486 W 74 St | Haielah, FL 33016 | | | |
| A Clean Sweep | 4910 Helena Dr | Anderson, IN 46013 | | | |
| A Cleaner Way LLC | 3527 Lantana Falls | San Antonio, TX 78261 | | | |
| A Cleaning Lady | 8584 Rosemary Dr | Riverside, CA 92508 | | | |
| A Clear Choice Title & Escrow Of Osceola | 119 E 13th St | St Cloud, FL 34769 | | | |
| A Clear Choice, LLC | 4738 Sw 47 Way | Gainesville, FL 32608 | | | |
| A Coast Tours | 6851 Bittersweet Ln | Orlando, FL 32819 | | | |
| A Colmenero Plastering Inc. | 1710 W. San Madele Ave | Fresno, CA 93711 | | | |
| A Colorful Universe Inc. | 1523 San Elijo Road | Suite 106 | San Marcos, CA 92078 | | |
| A Comfort Care Home | 12409 Andes Ave | Bakersfield, CA 93312 | | | |
| A Comfy Place Like Home Childcare | 2572 Macgregor Ct. | Napa, CA 94558 | | | |
| A Commerical Cleaning Service | 3520 Germain St | Camarillo, CA 93010 | | | |
| A Community Pregnancy Center | 235 E Central Ave | Winter Haven, FL 33880 | | | |
| A Community Safe & Lock Inc | 124 Daniellehill Lane | St Stephen, SC 29479 | | | |
| A Convenient Cycle LLC | 1210 Se 7th Ave | Portland, OR 97214 | | | |
| A Country Cut | 1144 Francis St | Longmont, CO 80501 | | | |
| A Creative Difference, Inc. | 737 West Devonhurst Lane | Ponte Vedra, FL 32081 | | | |
| A Cuba Voy Multiservices | 4733 W Waters Ave | 731 | Tampa, FL 33614 | | |
| A Custom Clean Florida Inc | 1425 Scepter Ct Ne | Palm Bay, FL 32905 | | | |
| A Cut A Head | N96W18058 County Line Rd | Germantown, WI 53022 | | | |
| A Cut A Head | N96W18058 County Line Road | Germantown, WI 53023 | | | |
| A Cut A Head Studio 1 | N96W18058 County Line Rd | Germantown, WI 53022 | | | |
| A Cut Above Building & Developing Inc. | 5459 2nd St | Irwindale, CA 91706 | | | |
| A Cut Above Custom Cabinetry | & Woodworking, LLC | 3640 Kennesaw North Industrial Parkway | Kennesaw, GA 30144 | | |
| A Cut Above Fitness, LLC | 2100 Hwy 54 East | 105 | Peachtree City, GA 30269 | | |
| A Cut Above Florist | 1193 Memorial Drive | Chicopee, MA 01020 | | | |
| A Cut Above Lawn Mowing LLC | 8808 Lindsey Ct | Fishers, IN 46038 | | | |
| A Cut Above Seamless Gutters & Exterior | 735 Nolte Ct | Colorado Springs, CO 80916 | | | |
| A Cut Above The Rest | 815 Rosewood Cir | Jonesboro, GA 30238 | | | |
| A Cut Above Tree Specialist | 9766 Korber Road | Holland Patent, NY 13354 | | | |
| A D Developers & Builders Inc | 2319 Texas Ave S | College Station, TX 77840 | | | |
| A D Trucking | 1201 Tatum Ave | Opelika, AL 36801 | | | |
| A Dash Of Daisy, LLC | 215 Wexford Ct | Summerville, SC 29483 | | | |
| A Deeper Clean | 3060 West 54th Ave | Denver, CO 80221 | | | |
| A Design | 2439 Riverside Place | Los Angeles, CA 90039 | | | |
| A Design Resource | 5770 North Clarkson St | Unit D | Denver, CO 80216 | | |
| A Devine Appointment Massage Therapy | 3200 Sunset Ave | Suite 209 | Ocean, NJ 07712 | | |
| A Diamond Care | 1207 5th St Ne | Winter Haven, FL 33845 | | | |
| A Different Kind Of Beautiful | 720 Elderberry Lane | Columbia, SC 29229 | | | |
| A Different Kind Of Learning | 225 W. Cartwright Rd. | Suite C | Mesquite, TX 75149 | | |
| A Divine Creation Products | 9 S Madison Park | Apt. 1 | Rochester, NY 14608 | | |
| A Doctor In The House | 370 Westchester Ave | Apt 7H | Port Chester, NY 10573 | | |
| A Dog'S Dream LLC | 5913 Airport Way S | Seattle, WA 98108 | | | |
| A Dog'S Life | 809 Paseo Tosamar | Camarillo, CA 93012 | | | |
| A Double E Drilling LLC | 20488 March Dr | Denver, CO 80249 | | | |
| A Dozen Dogs | dba Salon At Sevenoaks | 8754 Jefferson Hwy | Baton Rouge, LA 70809 | | |
| A Driving Traffic School | 3167 Forest Hill Blvd. | W Palm Beach, FL 33406 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A E G Construction LLC | 2851 S Parker Rd | 646 | Aurora, CO 80014 | | |
| A E Lanes Inc | 8815 New Falls Road | Levittown, PA 19054 | | | |
| A E Tax Service | 4828 Shirley Ave | Jacksonville, FL 32210 | | | |
| A E Tax Services | 335 Admiral Ln | Bronx, NY 10473 | | | |
| A Electrical Supply Corp. | 130-08 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| A Erik Chesla | | | | | |
| A Exotic Limousine Service | 3752 Brookwood Blvd | Rex, GA 30273 | | | |
| A F A Group Inc. | 1304 Grayson Dr | Orlando, FL 32825 | | | |
| A Fair Constructiion Inc | 7819 Langdale St | New Hyde Park, NY 11040 | | | |
| A Family Affair Catering | 536 Jonesboro Rd | Arcadia, LA 71001 | | | |
| A Family Affair LLC | 23-17 Broadway | Fair Lawn, NJ 07410 | | | |
| A Family Health & Wellness Center | 1213 Auburn Dr | Colorado Springs, CO 80909 | | | |
| A Fan | | | | | |
| A Feibusch Corp | Attn: Adolf Feibusch | 27 Allen St | New York City, NY 10002 | | |
| A Few Good Clicks | 250 Brandon St | Apt 433 | San Jose, CA 95134 | | |
| A Financial Solution | 2122 E Ridge Cir E | Boynton Beach, FL 33435 | | | |
| A Focused Advantage | 770 Anderson Ave. | Apt. 23E | Cliffside Park, NJ 07010 | | |
| A Focused Touch | 1505 Highland Ave | Berwyn, IL 60402 | | | |
| A Foodie Stays Fit | 465 S Hawthorne Rd | Winston Salem, NC 27103 | | | |
| A Freemans Place Counseling | 2611 Holland Dr | Somerset, NJ 08873 | | | |
| A French Cleaner LLC | 415 Vineyard Town Center | Morgan Hill, CA 95037 | | | |
| A Fresh Start To A New Beginning | 213 Rhonda Cir East | Cordova, TN 38018 | | | |
| A Fresh Wind LLC | 117 Worthy Dr. | Thomaston, GA 30286 | | | |
| A Friend Of Mine LLC | 17081 Waterbend Drive | Jupiter, FL 33477 | | | |
| A Frontline Creation LLC | 825 Preston Landing Cir | Lithia Springs, GA 30122 | | | |
| A Fusco Corp | 1930 Manhattan Beach Blvd | 339 | Redondo Beach, CA 90278 | | |
| A G | Address Redacted | | | | |
| A G B Body Jewelry Inc. | 1755 Banks Road | Margate, FL 33063 | | | |
| A Game Sports | 5284 Longacre Ave | Memphis, TN 38134 | | | |
| A Gant Air Conditioning & Heating Inc | 10215 Parsons St | Tampa, FL 33615 | | | |
| A Geoffrey Stevens | | | | | |
| A Gift From God Child Development Center | 2104 Cassat Ave | Jacksonville, FL 32210 | | | |
| A Girl That Slays | 269 Hicks Dr. Se | Marietta, GA 30060 | | | |
| A Girls Best Friend | 5150 Interstate Dr, Ste 214 | Shreveport, LA 71109 | | | |
| A Goddess Collection | 190 Hubbard St | Apt 4 | Mt Clemons, MI 48043 | | |
| A Gonzalez Repair LLC | 6531 West 8th Ave | Hialeah, FL 33012 | | | |
| A Good Churn, LLC | 3731 Northcrest Road | Suite 3 | Atlanta, GA 30340 | | |
| A Good Painter, LLC | 3915 L Ave | Anacortes, WA 98221 | | | |
| A Good Spa Day | 550 W 100 S | A2 | Heber, UT 84032 | | |
| A Gorges Inc | 5525 Jackson Dr | La Mesa, CA 91942 | | | |
| A Graphic Printing Ii Inc | 45 Market St | New York, NY 10002 | | | |
| A Greater Destiny LLC | 402 Melrose Drive | Danville, VA 24540 | | | |
| A Green Service Corp | 2805 Sw 144th Pl | Miami, FL 33175 | | | |
| A Greener Skin | 4015 45th St Ct Nw | Gig Harbor, WA 98335 | | | |
| A Guided Journey Counseling | 580 Beech Ave | Suite B | Carlsbaf, CA 92008 | | |
| A Guy I Know Inc | 119 E 1900 South | Clearfield, UT 84015 | | | |
| A Guy In A Truck, Inc. | 665 E Lasalle St | Bldg A | Somonauk, IL 60552 | | |
| A Guzman Construction LLC | 4935 Ridgestone Ln | Houston, TX 77053 | | | |
| A H A Pharmacutical Corp | 2980 Kennedy Blvd | Suite 201 | Jersey City, NJ 07306 | | |
| A H Roofing & Construction LLC | 4528 Montgomery Way | Duluth, GA 30096 | | | |
| A H Transport Services | 3520 Devonshire St | Sterling Heights, MI 48310 | | | |
| A Hair Hub | 3695 Cumberland Blvd Se 2313 | Atlanta, GA 30339 | | | |
| A Hair Hub | Attn: Amanda Hubbard | 3695 Cumberland Blvd Se 2313 | Atlanta, GA 30339 | | |
| A Hanyman | Address Redacted | | | | |
| A Harding Md Consulting | 6227 Fishhawk Ct | Ft Collins, CO 80528 | | | |
| A Hardwood Floor Specialist Inc | 7321 S Upham St | Littleton, CO 80128 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A Harrison Company, LLC | 98 Comstock Hill Ave | Norwalk, CT 06850 | | | |
| A Head 4 Numbers LLC | 138 159th Pl Se | Bellevue, WA 98008 | | | |
| A Healing Hand Stna School LLC | 650 E.185th St | Cleveland, OH 44119 | | | |
| A Helping Hand Domestic Services | 1004 Johnsville Road | Eldersburg, MD 21784 | | | |
| A Helping Hand Residential Cleaning Svcs | 5375 Se 29th Pl | Apt A | Ocala, FL 34480 | | |
| A Hero'S Legacy Comics & Collectibles | 188 Middle Tpke West | Manchester, CT 06040 | | | |
| A Higher Power Inc. | 96 N Precision Dr | Unit C | Pueblo, CO 81007 | | |
| A Hint Of Hughes | 2734 S 10th St | Abilene, TX 79605 | | | |
| A Home For Mom & Dad | 61161 Cottonwood Dr | Bend, OR 97702 | | | |
| A Home Life Realty | 1537 Nw 123rd St | Oklahoma City, OK 73120 | | | |
| A Honu Autism Center | Attn: Matthew And Brink | 100 Kahelu Ave Suite 112 | Mililani, HI 96789 | | |
| A Installation Inc | 23641 Kiruna Place | Woodland Hills, CA 91367 | | | |
| A Insurance Direct Inc | 11524 Hwy 92 E | Ste 100 | Seffner, FL 33584 | | |
| A Is For Appetite Food & Nutrition Svcs | 11919 Planters Estates Dr | Charlotte, NC 28278 | | | |
| A Is For Everything Inc | 1041 James Ave N | Minneapolis, MN 55411 | | | |
| A J & S Home Improvements LLC | 1629 Spence Gate Cir | 208 | Virginia Beach, VA 23456 | | |
| A J American Food Corp | 4020 211th St | Matteson, IL 60443 | | | |
| A J Caruso Electric Co Inc | 4392 Victory Blvd | Staten Island, NY 10314 | | | |
| A J Dental Art Lab | 2664 Berryessa Rd 206 | San Jose, CA 95132 | | | |
| A J Express LLC | 10 Wellington Way | Dover, DE 19904 | | | |
| A J Food Mart Inc | 8191 66th St N | Pinellas Park, FL 33781 | | | |
| A J Morley Enterprises LLC | 468 Meadow St | Saginaw, TX 76179 | | | |
| A J Negley Cpa Pllc | 8408 Mcclure Circle | Charlotte, NC 28216 | | | |
| A J Rick Electric | 6 Meadow Point Road | Westbrook, CT 06498 | | | |
| A J T Behavioral Therapy Inc | 1470 Golf St | Scotch Plains, NJ 07076 | | | |
| A Janitorial Services Of Atlanta | 3980 Ambrose Ridge Court | Ellenwood, GA 30294 | | | |
| A Jay Enterprises Ny Inc | 965 East 12th St | Brooklyn, NY 11230 | | | |
| A Jones Investments LLC | 12923 Grayfield St | Detroit, MI 48223 | | | |
| A Joyful Dog | 1599 Kenmore Ave | Kenmore, NY 14217 | | | |
| A K Electric | 658 Hailey Court | Simi Valley, CA 93065 | | | |
| A K Henderson | Address Redacted | | | | |
| A Keener Landscape & Design LLC | 817 Lafayette Road | Medina, OH 44256 | | | |
| A Klassy Kloset Boutique, LLC | 505 Tannerstone Ct | Orange Park, FL 32065 | | | |
| A Kontracting Agency | 5314 Airline Drive | Bossier City, LA 71111 | | | |
| A Kyra Braiding Service | 515 Fulton St Sw | 2103 | Atlanta, GA 30312 | | |
| A L | Address Redacted | | | | |
| A L Construction | 530 Stephens St | Fillmore, CA 93015 | | | |
| A La Fontana, Inc. | 1759 Savannah Hiway | Charleston, SC 29407 | | | |
| A La Moda Lc Colombian Clothes | 9405 Richmond Ave | Houston, TX 77063 | | | |
| A La Mode Canine | 4622 Monarch Way | Coconut Creek, FL 33073 | | | |
| A La'Mar Gail'S Cleaning Service | 2106 School St | Rockford, IL 61101 | | | |
| A Lash Lavish Life, LLC | 2100 Cheshire Bridge Road No | Atlanta, GA 30324 | | | |
| A Lasting Impression Photography | 436 Turkey Creek Court | Leicester, NC 28748 | | | |
| A Life In Order | 84 Dover Road | W Hartford, CT 06119 | | | |
| A Life Story Inc | 538 Main St | Melrose, MA 02176 | | | |
| A Life That Fits, LLC | 14 Overhill Drive | Marlboro, NJ 07746 | | | |
| A Lil Bit Of Everything | 5921 Farmbrook Ln | Rex, GA 30273 | | | |
| A Limousine Connection | 2187 West Alexander | Salt Lake City, UT 84119 | | | |
| A Line Connection LLC | 2871 Nw 8th Ct | Ft Lauderdale, FL 33311 | | | |
| A List Catering LLC | 1903 Bloomfield Road | Preston, MS 39354 | | | |
| A Little Bit Of Everything LLC | 463 East 145th St | Bronx, NY 10454 | | | |
| A Little Bit Of Something Inc | 4417 18 Ave | Brooklyn, NY 11204 | | | |
| A Little Booking Agency, LLC | 11 Computer Dr W | Suite 216 | Albany, NY 12205 | | |
| A Little Space | 6638 N Marty Ave | Fresno, CA 93711 | | | |
| A Living Contradiction-Ben Petty Customs | 54 E Beardsley | Champaign, IL 61820 | | | |
| A Lopez Corp | 53 Palm Circle | Lake Alfred, FL 33850 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A Lotta Lot Food, Inc. | 441 Bedford Rd. | Pleasantville, NY 10570 | | | |
| A Love Like Yours | 22790 Firwood | Eastpointe, MI 48021 | | | |
| A Loving & Divine Home Care LLC | 635 Idlewood Place | El Dorado Hills, CA 95762 | | | |
| A Loving Heart 2 Lend A Hand | 1422 Smith Ave Sw | D | Decatur, AL 35603 | | |
| A M & J Inc | 6937 Sunset Strip | Sunrise, FL 33313 | | | |
| A M Auto | 8804 Almeda Genoa Rd A | Houston, TX 77075 | | | |
| A M Electric & Lighting Design Inc | 7800 Burnet Ave Ste. A | Van Nuys, CA 91405 | | | |
| A M Engineers | 325 West 3rd Ave | 205 | Escondido, CA 92025 | | |
| A M Navigation LLC | 11970 Champions Green Way, Apt 104 | Ft Myers, FL 33913 | | | |
| A M P Associates Inc | 1472 Alton Rd | Galloway, OH 43119 | | | |
| A M Transportation Enterprise Inc | 435 Pecan Wood Cir | Fairburn, GA 30213 | | | |
| A Magical Place Development, Inc. | 795 Bushwick Ave | Brooklyn, NY 11221 | | | |
| A Maid For You-Tammy Ewing | 6184 Williams Rd | Tallahassee, FL 32311 | | | |
| A Major Boutique | 160 Fowler Drive | Inman, SC 29349 | | | |
| A Makebelieve Company | 80 Maia Rd | Hana, HI 96713 | | | |
| A Malek Contracting LLC | 926 Fulton St | Store 2 | Brooklyn, NY 11238 | | |
| A Marc Foods LLC | 12003 Swearingen Drive | Austin, TX 78758 | | | |
| A Marc In Design | 2655 West Davie Blvd | Ft Lauderdale, FL 33312 | | | |
| A Masters Touch | Attn: John Markel | 1123Ward Dr | Greeley, CO 80634 | | |
| A Math Tutor | 9625 Black Mountain Road | Suite 309 | San Diego, CA 92126 | | |
| A Matter Of Health, Inc | 1478 First Ave | New York, NY 10021 | | | |
| A Mayzin' Parties & Events LLC, | 2705 Rosebay Lane | Helena, AL 35022 | | | |
| A Means 2 End | 8547 E Arapahoe Rd | Ste J583 | Greenwood Village, CO 80112 | | |
| A Merida Landscaping Inc | 55 Jackson St | Lynn, MA 01902 | | | |
| A Midwife'S Kaleidoscope | 1407 East Granada Road | Phoenix, AZ 85006 | | | |
| A Million Reasons LLC | 1900 Glades Rd | Boca Raton, FL 33431 | | | |
| A Mother Goose Academy | 10324 Variel Ave | Chatsworth, CA 91311 | | | |
| A Mother'S Touch Daycare | 21 E Broad St | Mt Vernon, NY 10552 | | | |
| A Mother'S Touch Learning Center | 5401 N 46th St | Omaha, NE 68104 | | | |
| A Murangdesu Inc | 1137 One Half San Julian St | Los Angeles, CA 90015 | | | |
| A Mustard Seed Creation LLC | 223 Broland Dr | Lafayette, LA 70529 | | | |
| A N A Lumpers L.L.C | 431 Hoxie Ave | Calumet City, IL 60409 | | | |
| A N D Z, Inc | 2422 Apple Ave | Torrance, CA 90501 | | | |
| A N E Transport | 1430S Grand Ave | 347 | Glendora, CA 91740 | | |
| A N Lankerani Pc | 11238 Pear Tree Way | Columbia, MD 21044 | | | |
| A N S Express Inc | 15034 Ne 6th Ave | N Miami Beach, FL 33161 | | | |
| A N Shulkinmd Pa | Attn: Allan Shulkin | 7777 Forest Lane | Dallas, TX 75230 | | |
| A Nail & Spa | 2510 S Beltline Rd | Ste 101 | Grand Prairie, TX 75052 | | |
| A Nails | 1003 N Arlington Ave | Indianapolis, IN 46219 | | | |
| A Nation Transportation LLC | 1205 Highland View Ave | Richmond, VA 23222 | | | |
| A Necessary Evil Ltd | 2657 Nw 86th St | Seattle, WA 98117 | | | |
| A Neto General Builder LLC | 3712 Bauvais St | Metairie, LA 70001 | | | |
| A New Age Auto Glass, Inc. | 878 Broad St | Bloomfield, NJ 07003 | | | |
| A New Beginnings Academy LLC | 832 West Canal St South | Belle Glade, FL 33463 | | | |
| A New City Cleaning | 1 Glenwood Ave | 27C | Yonkers, NY 10701 | | |
| A New Construction LLC | 1337 Twin Peak Lane | Tallahassee, FL 32317 | | | |
| A New Day, A New Start LLC | 7573 County Road 44 Lot 2 | Dawson, AL 35963 | | | |
| A New Leaf Coaching | 1793 Valleyside Drive | Frederick, MD 21702 | | | |
| A New Lense LLC | 4 Susanna Court | Randallstown, MD 21133 | | | |
| A New Outlook Salon | 231 North Trade St | Tryon, NC 28782 | | | |
| A New Place Called Home | 521 E Joppa Rd | 104 | Townson, MD 21286 | | |
| A New Road | 1301 Memorial Dr Se | Cedar Rapids, IA 52403 | | | |
| A New View Painting, LLC | 2403 Vale Way | Erie, CO 80516 | | | |
| A New Well, Inc | 401 Westpark Court | Ste. 200 | Peachtree City, GA 30269 | | |
| A New You Labc LLC, | 6710 N University Dr | Tamarac, FL 33321 | | | |
| A Newark Firm | 2500 S Broadway | Ste 128 | Edmond, OK 73013 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A Noteworthy Music Studio | 2471 Aloma Ave | Suite 101 | Winter Park, FL 32792 | | |
| A Nu Beginning Credit Restoration LLC | 4500 Forbes Blvd | Suite 200 | Lanham, MD 20706 | | |
| A O V Restoration Of Antiques & Delivery | 1034 Ave. St. John | 35 | Bronx, NY 10455 | | |
| A Omega Termite & Construction Corp | 2875 Singing Wood Dr. | Corona, CA 92882 | | | |
| A One Auto Sales & Repairs | 2433 Washington Ave | Philadelphia, PA 19146 | | | |
| A One Roof Management & Construction | 5743 Cahuenga Blvd. | N Hollywood, CA 91601 | | | |
| A P Chicken Corp | 72 Grand Central Tgerminal | New York, NY 10017 | | | |
| A P Electric Service, Inc | 210 Garden Circle | Streamwood, IL 60107 | | | |
| A P Painting & Remodeling Inc | 1421 Walter St | Cocoa, FL 32926 | | | |
| A P Sinesi Dds | 2410 East 66th St | Brooklyn, NY 11234 | | | |
| A Pace Joint Corp | 2100 Laurel Canyon Blvd | Los Angeles, CA 90046 | | | |
| A Packaging Resource Inc. | 250 Alamaha St. Unit N-11 | Kahului, HI 96732 | | | |
| A Pane In The Glass Ict | 636 North Fairway Ave. | Wichita, KS 67212 | | | |
| A Party 4 Less | 19365 Lenare Drive | Miami, FL 33157 | | | |
| A Passion & A Passport LLC | 400 Davey Glen Road | Apartment 4623 | Belmont, CA 94002 | | |
| A Passion For The Truth Church | 110 Lenox Ave | Suite 105 | Stamford, CT 06906 | | |
| A Peace Of Heaven LLC | 1321 Hwy 138 Sw | Riverdale, GA 30296 | | | |
| A Peace Of Mind Jewelry, | 645 Balboa Ave, Unit 3 E | Glendale, CA 91206 | | | |
| A Peach In A Pear Tree | 3216 Brook Road | Richmond, VA 23227 | | | |
| A Peice Of Pleasure | 2139 Medary Ave | Philadelphia, PA 19138 | | | |
| A Perfect Balance | 75 Sunkist Lane | Mckinleyville, CA 95519 | | | |
| A Perfect Place 4 Kidz, Inc. | 18425 Nw 2 Ave | Suite 112 | Miami, FL 33169 | | |
| A Perfect Strategy | 4180 Holder Road | Grand Junction, TN 38039 | | | |
| A Perfect Touch Designz | 6945 Scofield Cove | Cordova, TN 38018 | | | |
| A Personal Touch Cleaning | 601 Whitpain Hills | Blue Bell, PA 19422 | | | |
| A Peter Swearengen | | | | | |
| A Peter Terlizzi | | | | | |
| A Piece Of Cake Bakery Inc | 412 East 87th St | Chicago, IL 60619 | | | |
| A Pigna & Son Mason Contractors, Inc | 2552 Plainfield Ave | Scotch Plains, NJ 07076 | | | |
| A Pina Chiropractic Corp | 4515 Sepulveda Blvd | Torrance, CA 90505 | | | |
| A Pixle, Inc. | dba A Plus Design & Remodeling | 14532 Friar St, Suite L | Van Nuys, CA 91411 | | |
| A Pizza Mart Bar & Grill Inc | 5240 University Way Ne, Ste D | Seattle, WA 98105 | | | |
| A Place Called Home In Dowagiac LLC | 50253 M 51 N | Dowagiac, MI 49047 | | | |
| A Place For Me | 4400 S. Shingle Rd | Shingle Springs, CA 95682 | | | |
| A Place For Pets | 431 Sw 152Nd St | Burien, WA 98166 | | | |
| A Place For The Children LLC | 13750 Lemoli Ave | Apartment 101 | Hawthorne, CA 90250 | | |
| A Place To Eat | 1035 University Ave | 104 | Honolulu, HI 96826 | | |
| A Plus Academic Center | 1833 W Eleventh St | Tracy, CA 95376 | | | |
| A Plus Auto Body & Paint, Inc | 2540 W Thomas Rd | Phoenix, AZ 85017 | | | |
| A Plus Care Services, Inc. | 20230 Still Wind Dr | Tampa, FL 33647 | | | |
| A Plus Certified Restorations Services | 1130 E Donegan Ave Suite 4 | Kissimmee, FL 34744 | | | |
| A Plus Chiropractic Pllc | 36 Amhurst Ct | Waynesville, NC 28786 | | | |
| A Plus City Driving School | 6170 Thornton Ave Ste-D4 | Newark, CA 94560 | | | |
| A Plus Construction, | 21443 Saint Andrews Grand Cr | Boca Raton, FL 33486 | | | |
| A Plus Contractor Inc | 11631 Alderwood Loop | Anchorage, AK 99516 | | | |
| A Plus Credit, Inc. | 15310 Amberly Dr | Tampa, FL 33647 | | | |
| A Plus Dental Lab Inc | 10875 Main St | 104 | Fairfax, VA 22030 | | |
| A Plus Design Inc | 6402 8th Ave | 405 | Brooklyn, NY 11220 | | |
| A Plus Electric Service | 156 Breezes Drive | 37-B | Lexington, SC 29072 | | |
| A Plus Enterprise LLC | 20146 Tracey St | Detroit, MI 48180 | | | |
| A Plus Family Auto | 1240 S Kalamazoo Ave | Marshall, MI 49068 | | | |
| A Plus Fence & Deck | 3415 Westinghouse Blvd | Suite 8 | Charlotte, NC 28273 | | |
| A Plus Finance & Tax Service | 3812 Baldwin Blvd | Corp Christi, TX 78405 | | | |
| A Plus Financial Services LLC | Attn: Yunhee Shin | 2045 S Arlington Heights Road Suite 116 | Arlington Hiegths, IL 60005 | | |
| A Plus Flat Top Concrete | 4396 Nw 6th Dr | Des Moines, IA 50313 | | | |
| A Plus Flowers Inc | 227 W Monroe St | Chicago, IL 60606 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A Plus Freedom Cleaning Service | 1991 Sunbow Ave | Apopka, FL 32703 | | | |
| A Plus Garage Doors LLC | 540 S Kenner Ave | Westwego, LA 70094 | | | |
| A Plus Hagwon, Inc | 1455 Crenshaw Blvd. | 168 | Torrance, CA 90501 | | |
| A Plus Heating & Air Conditioning | 317 Masters Club Dr | Hampton, GA 30228 | | | |
| A Plus Home Health Care, Incorporated | 2246 Industrial Drive | Suite A | Highland, IN 46322 | | |
| A Plus Home Work | 215 Curtis Cross Road | Hendersonville, TN 37075 | | | |
| A Plus Improvement Group, LLC | 63 Crane Road | Ellington, CT 06029 | | | |
| A Plus Lock & Safe | 5077 Fruitville Rd | Sarasota, FL 34232 | | | |
| A Plus Management | 2024 W 15th St | F515 | Plano, TX 75075 | | |
| A Plus Marine Services | 4805 Bram Ave | Bonita, CA 91902 | | | |
| A Plus Math Tutor | 4660 El Cajon Blvd | 207A | San Diego, CA 92115 | | |
| A Plus Nannies | 5065 Lockwood Ln | Omaha, NE 68152 | | | |
| A Plus Office Cleaning LLC | 4230 Thomas Wood Lane | Winter Haven, FL 33880 | | | |
| A Plus Parking Lot LLC | 8170 Buchanan Hwy | Dallas, GA 30157 | | | |
| A Plus Pavers & Tile Inc | 4907 3rd St W | Lehigh Acres, FL 33971 | | | |
| A Plus Pest Control, Inc. | 1193 Se Port Saint Lucie Blvd | 187 | Port St Lucie, FL 34952 | | |
| A Plus Precision Auto Body | 2520 S 72nd St | Philadelphia, PA 19142 | | | |
| A Plus Precision Floor Care, LLC | 769 Northern Acres Drive | Ladoga, IN 47954 | | | |
| A Plus Prestige Appliance Service | 104615 Overseas Hwy Unit 3 | Key Largo, FL 33037 | | | |
| A Plus Professional Coatings Inc | 34123 24th Ave East | Roy, WA 98580 | | | |
| A Plus Quality Cleaners, Inc | 833 Green Bay Rd | Wilmette, IL 60091 | | | |
| A Plus Quality Healthcare | 205 Emerald Pond Lane | 132 | Durham, NC 27705 | | |
| A Plus Roofing & Construction | 317 Aurora Blvd | Matthews, NC 28105 | | | |
| A Plus Sign Shops Inc | 9119 Baseline Road | Rancho Cucamonga, CA 91730 | | | |
| A Plus Solar Cleaning Service | 4095 E La Palma Ave, Ste C | Anaheim, CA 92807 | | | |
| A Plus Sushi, Inc. | 15 Delphinium Place | The Woodlands, TX 77382 | | | |
| A Plus Tax | 107 Mountain Rd | Suite U | Pasadena, MD 21122 | | |
| A Plus Tech Services Inc | 718G Montana Drive | Charlotte, NC 28216 | | | |
| A Plus Transport LLC | 2437 183Rd St | Lansing, IL 60438 | | | |
| A Plus Travel Corp | 36-09 Main St | 3F | Flushing, NY 11354 | | |
| A Plus Universal Child Care | & Learning Center LLC | 1208 Shakopee Town Square | Shakopee, MN 55379 | | |
| A Plus Window Treatments Inc | 5847 Nw 69 Ave | Parkland, FL 33067 | | | |
| A Plus Yellow Cab Inc | 1225 W Ward Ave | High Point, NC 27260 | | | |
| A Polished Touch, | 5805 Stat Bridge Rd | Duluth, GA 30097 | | | |
| A Positive Attitude Outlook | Of Southern California | 4828 N First St | Suite 101 | Fresno, CA 93726 | |
| A Precious Stitch | 725 E Price St | Philadelphia, PA 19119 | | | |
| A Precious Treasure Inc | 1049 38 St | Brooklyn, NY 11219 | | | |
| A Precise Financial & Tax Services LLC | 9937 Mancunian Way | Douglasville, GA 30135 | | | |
| A Premiere Board Up Inc. | 2435 N Laramie | Chicago, IL 60639 | | | |
| A Pro Plumbing Inc | 2658 Eastview Drive | Idaho Falls, ID 83401 | | | |
| A Professional Exterior Services | 913 Patrick Drive | W Palm Beach, FL 33406 | | | |
| A Professional Touch LLC | 1303 Cureton Road | Camden, SC 29020 | | | |
| A Proven Theory Holistic Health | 1809 19th St | Upstairs | Sacramento, CA 95811 | | |
| A Pure Massage | 6 Teak Ct. | Ocala, FL 34472 | | | |
| A Quality Jewelry | 4405 Freeport Blvd | Sacramento, CA 95822 | | | |
| A R Castagna, Inc | 351 Countrywood Ln | Encinitas, CA 92024 | | | |
| A R James Contracting | 5 Wilson Rd. | Bldg 11-A | Sussex, NJ 07461 | | |
| A R Lass Construction Services Inc | 650 Albion Ave | Schaumburg, IL 60193 | | | |
| A R Maya Restaurant Corp | 33 East Main St | Mt Kisco, NY 10549 | | | |
| A R Rock Quarry, Inc. | P. O. Box 1235 | Barstow, CA 92312 | | | |
| A R T Work Masonry Corp | 2460 Case Lane | N Ft Myers, FL 33917 | | | |
| A R Tech Holdings LLC | 221 River St 9th Floor | Hoboken, NJ 07030 | | | |
| A Ramona Hair Studio, Inc | 575 8th Ave | Suite 1712 | New York, NY 10018 | | |
| A Recreational Marijuana Store LLC | 1760 Village Ln Se | Port Orchard, WA 98366 | | | |
| A Reliable Advertising LLC | 4811 Roundstone Way, Apt 302 | Charlotte, NC 28216 | | | |
| A Reliable Painter Inc | 11952 Jennifer Ln | Garden Grove, CA 92840 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A Return To Health | 2000 Van Ness Ave | Suite 706 | San Francisco, CA 94109 | | |
| A Reyes Lawn & Landscaping Inc | 1611 South 27th St | Ft Pierce, FL 34947 | | | |
| A Rich Productions LLC | 6737 Edwards Ave | Windsor Mill, MD 21244 | | | |
| A Right Path Wellness, LLC | 128 E. Morgan Ave. | Milwaukee, WI 53207 | | | |
| A Rodriguez & Son Harvesting, Inc. | 142 E Tulare Ave | Suite A | Shafter, CA 93263 | | |
| A Roof Above | 116 Princess St | Wilmington, NC 28401 | | | |
| A Room With A View - Cruise & Travel | W168N10682 Juniper Dr | Germantown, WI 53022 | | | |
| A Royal Moving & Storage Inc | 6810 Old Cheney Hwy | Orlando, FL 32807 | | | |
| A S & R Petroleum Inc | 5914 Riverdale Ave | Bronx, NY 10471 | | | |
| A S Grocery Inc | 1541 Se 12 Ave | Homestead, FL 33034 | | | |
| A S Motor Escort Services | 876 Brisley Cir | Hampton, GA 30228 | | | |
| A S Topelectronic Inc. | 205 Ave M | Brooklyn, NY 11230 | | | |
| A Saboor Inc | 4700 Erdman Ave | Baltimore, MD 21205 | | | |
| A Sales Company LLC | 725 N. Sounthminster St | Moore, OK 73160 | | | |
| A Savvy Affair Ii LLC | 232 Morningside Ave | Keyport, NJ 07735 | | | |
| A Scott Frinak | | | | | |
| A Secure Foundation, LLC | 4350 W. 211th St. | Suite 200 B | Matteson, IL 60443 | | |
| A Servants Heart | 5618 Oakes Drive | Brentwood, TN 37027 | | | |
| A Servant'S Heart | Adult Residential Facility LLC | 25703 Ceder River Ct | Menifee, CA 92585 | | |
| A Shawn Atlanta LLC | Attn: Andre Walters | 3655 Roswell Road Ne | Atlanta, GA 30342 | | |
| A Shining Star Preschool | Attn: Jenell Jones | 810 E Southern Ave | Mesa, AZ 85204 | | |
| A Shore Fit Property Management LLC | 12186 Queens Grant Dr Box 577 | Princess Anne, MD 21853 | | | |
| A Sisters Touch Event Planning | 844 North Eden St | Baltimore, MD 21205 | | | |
| A Smart Advertising LLC | 848 Brickell Ave | Pernthouse 5 | Miami, FL 33131 | | |
| A Smart Choice Solution Inc | 17640 Sherman Way | Van Nuys, CA 91406 | | | |
| A Smog Test & Repair | 414 N Santa Fe Ave | Suite A | Vista, CA 92083 | | |
| A Sofer Associates LLC, | 1025 E 13th St | Brooklyn, NY 11230 | | | |
| A Soothing Touch Laser Hair Removal | 2150 Oriskany St West | Utica, NY 13502 | | | |
| A Sparkle Of Care Lawn Service | 1204 N. Mckinley Ave. | Champaign, IL 61821 | | | |
| A Sparkling Clean Finish LLC | Attn: Sarah Warren | 2440 Sahale Falls Ct | Braselton, GA 30517 | | |
| A Square B Inc | 6 Stone St | New York, NY 10004 | | | |
| A Square Meal Cafe LLC | 6745 Lenox Center Ct | 110 | Memphis, TN 38115 | | |
| A Squared LLC | 5409 Western Blvd | Raleigh, NC 27606 | | | |
| A Star Venture Systems, Inc. | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| A Starr Foundation | 6353 Denny Ave | Apt. 5 | N Hollywood, CA 91606 | | |
| A Step Above Furniture LLC | 878 Donald Lee Holloway Parkway | Atlanta, GA 30314 | | | |
| A Step Above Hair Designs | 2500 18th St | Bettendorf, IA 52722 | | | |
| A Step Above Home Renovations | 1040 Courtland Blvd | Deltona, FL 32738 | | | |
| A Step Above Inc | 20355 Biscayne Blvd. | K-4 | Aventura, FL 33180 | | |
| A Step Above The Rest | 183011 E. 8 Mile Rd | Suite 105 | Eastpointe, MI 48021 | | |
| A Step Ahead Foot Care S.C. | 20700 Watertown Rd. | Suite 200 | Waukesha, WI 53186 | | |
| A Step Beyond Cleaning | 1717 Sawgrass Dr Sw | Palm Bay, FL 32908 | | | |
| A Step Beyond Hair & Nail Salon | 12528 Buckeye Rd | Cleveland, OH 44120 | | | |
| A Stitch In Time | 104 Cantwell Drive | Middletown, DE 19709 | | | |
| A Stitch In Time Embroidery Inc | 25 A Jericho Turnpike | Mineola, NY 11501 | | | |
| A Stroke Of Color Art Studio | 26 Ross Way | Windsor Lock, CT 06096 | | | |
| A Strong Foundation Inc. | 11 Cotswold Lane | San Antonio, TX 78257 | | | |
| A Sunthorncharoenwong | | | | | |
| A Superior Electric Company, LLC | 5020 Green Valley Rd | Monrovia, MD 21770 | | | |
| A Sustainable Production, LLC | 4947 Varna Ave | Sherman Oaks, CA 91423 | | | |
| A T Wilson Consulting Group LLC | 3990 Lehi Dr | Memphis, TN 38128 | | | |
| A Tae Talent Agency Inc | 12360 Sw 127 Ave. | Miami, FL 33186 | | | |
| A Tail Of Two Cities | 302 S. Mclean St | Hudson, IL 61748 | | | |
| A Taste Of Africa LLC, | 46164 Westlake Drive | Sterling, VA 20165 | | | |
| A Taste Of Creole Concessions | 5410 Forest Oaks Drive | Greensboro, NC 27406 | | | |
| A Taste Of Elegance LLC | 1046 Dixon Blvd | Suite 130 | Cocoa, FL 32922 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A Taste Of Heaven | 1318 Collier Point Lane | Fresno, TX 77545 | | | |
| A Taste Of Heaven Event Service Inc | 54 E Lancaster Ave | Ardmore, PA 19003 | | | |
| A Taste Of New Orleans Catering | 1211 Sundrop Drive | Mansfield, TX 76063 | | | |
| A Tasteful Experience | 7614 Summer Berry Lane | Lithonia, GA 30038 | | | |
| A Tax Affair | 379 Taylor Mill Rd | Ridgeland, SC 29936 | | | |
| A Tax Solution & Small Business Services | 5528 Eubank Blvd Ne, Ste 4 | Albuquerque, NM 87111 | | | |
| A Team Auto Enhancement | 336 Suburban Ave | St Louis, MO 63135 | | | |
| A Team Contracting | 52 Meyer Ave | Valley Stream, NY 11580 | | | |
| A Team Garage Door | 1221 Gallatin Place | Oxnard, CA 93030 | | | |
| A Team Heating & Cooling LLC | 1635 Candlewood Drive Ne | Salem, OR 97301 | | | |
| A Team Of Rivals, LLC | 2870 Peachtree Road | Suite 221 | Atlanta, GA 30305 | | |
| A Team Parking, LLC | 401 S Florida Ave | Tampa, FL 33602 | | | |
| A Team Plumbing Services, Inc. | 7028 Atoll Ave | N Hollywood, CA 91605 | | | |
| A Team Services | 189 N. Avenida Veracruz | Anaheim, CA 92808 | | | |
| A Team Site Works, Inc | 9079B Noroad | Jacksonville, FL 32210 | | | |
| A Team Steam LLC | 9536 Village Green Way | Orangevale, CA 95662 | | | |
| A Technical Usa | 2029 Dutch Broadway | Elmont, NY 11003 | | | |
| A Thai Experience, LLC | Goes By David Wayne Rapson | | | | |
| A Thomas Cousins Salon LLC | 1901 Hwy 190 | Suite 16 | Mandeville, LA 70448 | | |
| A Thomas Micheletti | | | | | |
| A Thorough Locksmith | 703 Grand St | Jersey City, NJ 07304 | | | |
| A Thousand Words Photography, | 55 Elanor Way | Weare, NH 03281 | | | |
| A Thurman Transport | 1221 Winona Ave | Griffin, GA 30223 | | | |
| A Thyme For All Seasons | 63 Main St | Toms River, NJ 08753 | | | |
| A Tidy Clean | 180 Paseo Braavo | Palm Desert, CA 92211 | | | |
| A Time & A Place LLC | 2086 Rogers Ave Sw | Atlanta, GA 30310 | | | |
| A Time & A Season Christian Dayschool | 835 N. Marsalis Ave | Dallas, TX 75203 | | | |
| A Time For Everything, LLC | 6125 Roswell Road | 563 | Atlanta, GA 30328 | | |
| A To Z | 46979 Monty St. | Tea, SD 57064 | | | |
| A To Z Chicago LLC | 2818 W Peterson Ave | Chicago, IL 60659 | | | |
| A To Z Concrete Solutions LLC | 825 Hacienda Dr | A | Benton, AR 72019 | | |
| A To Z Discount Taxes | 17 Lamatan Road | Newark, DE 19711 | | | |
| A To Z Electric | 5569 Halifax St | Denver, CO 80249 | | | |
| A To Z Elite Trucking, LLC | 4733 Irish Red Court | Union City, GA 30291 | | | |
| A To Z Exterior Restorations LLC, | 139 Turner Rd | Stamford, CT 06905 | | | |
| A To Z Gas & Food Inc | 19016 Woodward Ave | Detroit, MI 48203 | | | |
| A To Z Home Health | 212 N Glendale Ave | 200 | Glendale, CA 91206 | | |
| A To Z Home Improvements & Handyman Svcs | 7220 Burning Timber Lane | Owings, MD 20736 | | | |
| A To Z Insurance, Inc. | 1209 E Shaw Ave | Fresno, CA 93710 | | | |
| A To Z Land Services | 511 Douglas Ave | Elizabeth, PA 15037 | | | |
| A To Z Lead Abatment Inc | 1336 48th St | Brooklyn, NY 11219 | | | |
| A To Z Lock & Key, Inc. | 7143 English Birch Lane | Indianapolis, IN 46268 | | | |
| A To Z Moving & Storage, Inc. | 380 Union St | Suite 1 | W Springfield, MA 01089 | | |
| A To Z Quality Home Care | 22216 Knollwood Dr | Flat Rock, MI 48134 | | | |
| A To Z Realty, Inc. | 1113 N Parsons Ave | Brandon, FL 33510 | | | |
| A To Z Services Group, LLC. | 245 Preston St | Ridgefield Park, NJ 07660 | | | |
| A To Z Statewide Contractors Corp | 73 Forest St | Kearny, NJ 07032 | | | |
| A To Z Trans Inc | 7937 S 84th Ave | Justice, IL 60458 | | | |
| A To Z Vitamin Shoppe | 2403 B West Wrangler Blvd | Seminole, OK 74868 | | | |
| A To Z Wireless, | 66753 Hacienda Ave, Unit B | Desert Hot Springs, CA 92240 | | | |
| A Toast 2Artistry Creative Health | 3607 W Medici Lane | Inglewood, CA 90305 | | | |
| A Ton Of Vending | 3148 Nectarine Cir | Decatur, GA 30034 | | | |
| A Top Star Inc | 3405 Se Crossroads Dr | Suite Q | Grimes, IA 50111 | | |
| A Torah Infertility Medium Of Exchange | 1310 48th St | 406 | Brooklyn, NY 11219 | | |
| A Totality Of Care Inc. | 9750 Crescent Park Circle | 383 | Orland Park, IL 60462 | | |
| A Touch For Health Massotherapy | 5180 S Pricetown Rd | Berlin Center, OH 44401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A Touch Of Blessing 1 | 2127 N. 47th St | Philadelphia, PA 19122 | | | |
| A Touch Of Class Salon | 2610 Bridge Ave | Point Pleasant, NJ 08742 | | | |
| A Touch Of Class Salon | 322 Montague Ave | Greenwood, SC 29649 | | | |
| A Touch Of Grass | 1124 W. Hope Dr | Pensaola, FL 32534 | | | |
| A Touch Of Health | 9212 Evergreen Way | Everett, WA 98204 | | | |
| A Touch Of Heaven | 205 Crescent Ave. | Avalon, CA 90704 | | | |
| A Touch Of Jaz Beauty Salon | 781 Sapphire Ave | Memphis, TN 38109 | | | |
| A Touch Of Matis Skin Care | 400 East 82nd St | New York, NY 10028 | | | |
| A Touch Of Serenity, LLC | 10523 Gray Fox Way | Savannah, GA 31406 | | | |
| A Touch Of Te' Hair Studio LLC | 5471 Baltimore National Pike | Suite 3 | Baltimore, MD 21229 | | |
| A Touch Of Ti | 24614 Brickwood Meadow Ln | N Dinwiddie, VA 23803 | | | |
| A Touch Of Tranquility | 525 Old Hwy Drive | Caledonia, MN 55921 | | | |
| A Town Barber Shop LLC | 132B Mitchell St Sw | Atlanta, GA 30303 | | | |
| A Town Market Inc | 602 N 9th St | Allentown, PA 18102 | | | |
| A Trap Usa | 1368 Farnham Road | Ojai, CA 93023 | | | |
| A Truck & Trailer Repair Inc | 11 S 370 Jeans Rd | Lemont, IL 60439 | | | |
| A Tumbling T Ranches | 14929 W Broadway Rd | Goodyear, AZ 85338 | | | |
| A U S Driving School | 6170 Thornton Ave | Ste-D2 | Fremont, CA 94537 | | |
| A Unique Salon | 550 Pamplico Hwy | Unit C | Florence, SC 29505 | | |
| A Unique Taste In A Shell | 1405 Nw 9th St | Ocala, FL 34475 | | | |
| A United Freight Inc. | 1475 Moffat Blvd Unit 11 | Manteca, CA 95336 | | | |
| A V Banquet Hall | 44950 Valley Central Way | Lancaster, CA 93534 | | | |
| A V L Construction Corp | 69 Spruce St | Yonkers, NY 10701 | | | |
| A Veterans Hand LLC | 760 Autumn Bluffs | Fairburn, GA 30213 | | | |
| A Vets Demo LLC | 165 Washington St | Vernon, CT 06066 | | | |
| A View Services LLC | 219 Ditmas Ave | Brooklyn, NY 11218 | | | |
| A Village Child Care | 1341 Ximeno Ave | Long Beach, CA 90804 | | | |
| A Vip Barbershop & Salon | 2230 W. Horizon Ridge Parkway | 110 | Henderson, NV 89052 | | |
| A Virtual Assistant In Paradise | 6231 Catalan St | Englewood, FL 34224 | | | |
| A Visible Difference Inc. | 211 Chatham La | Point Pleasant, NJ 08742 | | | |
| A Vision Carpet | 836 Quicksand Ln | Las Vegas, NV 89032 | | | |
| A W Cleaners Inc | 1819 Monte Cristo Lane | Kissimmee, FL 34758 | | | |
| A W Landry Inc. | 4453 Catahoula Hwy | St Martinville, LA 70582 | | | |
| A Walk On Water Inc | 526 Victoria Ave | Venice, CA 90291 | | | |
| A Way To Learn Ct LLC | 372 Danbury Rd | 390 | Wilton, CT 06897 | | |
| A Way With Dogs, LLC | 3242 S 9th Place | Milwaukee, WI 53215 | | | |
| A Well Adjusted Pet Inc. | 1040 Palmetto Ave | Pacifica, CA 94044 | | | |
| A White Photography | 5133 Mark Trail Way | Apt 25A | Dallas, TX 75232 | | |
| A Whole Latte Love | 5226 Hemlock St | Sacramento, CA 95841 | | | |
| A Wise Choice | 339 Rolling Hills Ave | San Mateo, CA 94403 | | | |
| A Woman For Women Medical Group Inc | 9460 No Name Uno | Ste 245 | Gilroy, CA 95020 | | |
| A Woman'S Design, LLC. | 2800 Hamline Ave N | Roseville, MN 55113 | | | |
| A Womans Touch | 15151 Se 25th St | Morriston, FL 32668 | | | |
| A Woman'S Touch | Professional Cleaning Services | 29224 161st Pl Se | Kent, WA 98042 | | |
| A Wood Contractors Inc | 485 South Holly Sprngs Rd | Woodstock, GA 30188 | | | |
| A Work Of Art | 12708 S Elizabeth | Calumet Park, IL 60628 | | | |
| A World Of Savings, | 6660 Hamilton St | Portageville, NY 14536 | | | |
| A Worry Free Cleaning Spree | 739 Red Leaf Ln | Greenwood, IN 46143 | | | |
| A Z Construction Management LLC | 140 Hwy 71 N | Wewahitchka, FL 32465 | | | |
| A& S Barber | 7306 3rd Ave. | Brooklyn, NY 11209 | | | |
| A&A Air Conditiong & Heating | 582 Palm Dr | Glendale, CA 91202 | | | |
| A&A Airport Transportation | 18810 W Hardy Rd | Houston, TX 77073 | | | |
| A&A Appliance 1 LLC | 421 Pike Blvd | Suite B-6 | Lawrenceville, GA 30046 | | |
| A&A Asap Tax Professionals, LLC | 9654 Katy Freeway | C 168 | Houston, TX 77002 | | |
| A&A Auto Plaza | 220 Schillinger Rd N | Mobile, AL 36608 | | | |
| A&A Automotive Service Vinyl & | Leather Repair LLC | 554 East Williams St | Apex, NC 27502 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A&A Beauty & Fashion Corp | 13 Bellevue Park Plz | Belleville, IL 62226 | | | |
| A&A Construction & Electrical Inc. | 3510 Hickory Walk Ln | Ellenwood, GA 30294 | | | |
| A&A Consultants, Inc | 4824 Gaviota Ave | Encino, CA 91436 | | | |
| A&A Contracting Inc | 13023 Ne Hwy 99 | Vancouver, WA 98686 | | | |
| A&A Deli LLC | 28-59 Route 55 | Bldg | Poughquag, NY 12570 | | |
| A&A Enterprise Of Golden, Inc. | 17140 W. Colfax Ave | Golden, CO 80401 | | | |
| A&A Fabrication & Polishing Corporation | 12031 Philadelphia St | Whittier, CA 90601 | | | |
| A&A Farm Services, LLC | 244 Whispering Pines | Lot 41 | Reidsville, GA 30453 | | |
| A&A Food Inc. | 12911 County Road 42 | Jemison, AL 35085 | | | |
| A&A Global Trade & Logistics Inc | 1754 Bath Ave | Brooklyn, NY 11214 | | | |
| A&A Group Inc, | 2750 S Durango Dr | Las Vegas, NV 89117 | | | |
| A&A Hair Salon | 313 S. Chevy Chase Dr. | Glendale, CA 91205 | | | |
| A&A Hvac Services | 3516 Laurel Court | Murfreesboro, TN 37129 | | | |
| A&A Insurance Of Cape Coral, LLC | 1227 Del Prado Blvd | Unit 201 | Cape Coral, FL 33990 | | |
| A&A Integrated Pest Management | 457 Center St | Manchester, CT 06040 | | | |
| A&A Jones Delivery | 256 Hilton Ave | Vauxhall, NJ 07088 | | | |
| A&A Marble & Granite Corp | 814 Delano Rd | Yorktown Heights, NY 10598 | | | |
| A&A Of Nc, Inc. | 5917 Triangle Drive | Raleigh, NC 27617 | | | |
| A&A Pharmacy Consultant LLC | 179 Scenic Hills Drive | Newnan, GA 30265 | | | |
| A&A Physicians Pc | 70 Old Westbury Road | Old Westbury, NY 11568 | | | |
| A&A Prep Inc. | 185 Bridge Plaza North, Ste 310 | Ft Lee, NJ 07024 | | | |
| A&A Professional Services, LLC | 4000 E. Meadow Dr. | Duluth, GA 30096 | | | |
| A&A Services LLC | 1729 Heleys Hope Ct | Nashville, TN 37209 | | | |
| A&A Transmissions Of Florence Inc | 4513 South Irby St | Effingham, SC 29541 | | | |
| A&A Transportantion | 75 Perry St | Apartment 211 | Redwood City, CA 94063 | | |
| A&A Transportation & Repair Corp. | 12317 High Country Drive | Bakersfield, CA 93312 | | | |
| A&A Trucking Of Eustis LLC | 601 Kensington St | Eustis, FL 32726 | | | |
| A&A Xpress | 840 Ferry Launch Ave | Lathrop, CA 95330 | | | |
| A&B Agency Pllc | 1104 Shanarae Cir, Ste D | Killeen, TX 76549 | | | |
| A&B Audio Video Rentals | 3219 Five Oaks Drive | Missouri City, TX 77459 | | | |
| A&B Building Group LLC | Attn: Robert Farnsworth | 1501 Loner Rd | Blythewood, SC 29016 | | |
| A&B Buy For Less Inc | 670 Myrtle Ave | Suite 130 | Brooklyn, NY 11205 | | |
| A&B Conservation LLC | 12 Maple Leaf Rd | Monsey, NY 10952 | | | |
| A&B Dental Laboratory | Attn: Wei Zhao | 46560 Fremont Blvd Ste 407 | Fremont, CA 94538 | | |
| A&B Floors Of Spring Valley Inc | 71 East Eckerson Rd | Spring Valley, NY 10977 | | | |
| A&B Grocery & Deli LLC | 173 French St | New Brunswick, NJ 08901 | | | |
| A&B Home Preservation LLC | 904 Galloway Court | Mcdonough, GA 30253 | | | |
| A&B Industrial Ceramics LLC | 1971 Cedar Grove Rd | Leesville, SC 29070 | | | |
| A&B Limo Town Car | 9456 Steele Dr | Thornton, CO 80229 | | | |
| A&B Marketing Inc. | 314 Main St | Forreston, IL 61030 | | | |
| A&B Payroll Solutions Inc | 10101 Main St | Lamont, CA 93241 | | | |
| A&B Recruiting, LLC | 10852 Glenleigh Dr | Johns Creek, GA 30097 | | | |
| A&B Rooter Sewer Drain & Plumbing Srv | 4538 S. Santa Clara Rd Marion Tx | Marion, TX 78124 | | | |
| A&B Shoes Inc | 71-11 Austin St | Queens, NY 11375 | | | |
| A&B Wireless Accessories Inc | 628 Montgomery St | Brooklyn, NY 11225 | | | |
| A&Be Coop | 1955 West 35th Ave | Denver, CO 80211 | | | |
| A&B-Fly Trucking | 5435 St Ann Ct | Stevens Point, WI 54482 | | | |
| A&C Express Transport LLC | 111 Woodlawn Dr | Suite 1A | Dublin, GA 31021 | | |
| A&C Hotel Remodeling, Inc. | 2830 Drayton Hall Drive | Buford, GA 30519 | | | |
| A&C Import Export Services, Inc. | 6022 14th Ave | 2B | Brooklyn, NY 11219 | | |
| A&D Associates, Inc. | 33 Edinburg Circle | Matawan, NJ 07747 | | | |
| A&D Auto Carrier LLC | 551 Sw Lost River Rd | Stuart, FL 34997 | | | |
| A&D Autowerks | 4187 Convoy St. | San Diego, CA 92111 | | | |
| A&D Barberia Inc. | 48 Greenwich Ave | New York, NY 10011 | | | |
| A&D Bleach Inc | 1530 Nw 25th Drive | Okeechobee, FL 34972 | | | |
| A&D Carriers LLC | 116 Camden Dr | Peidmont, SC 29673 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A&D Creative Boutique, Inc | 7969 Nw 2 St | Miami, FL 33126 | | | |
| A&D Crystal Cleaning Service | 15943 Se Bybee Dr | Portland, OR 97236 | | | |
| A&D Enterprises | 7117 Cotton Club Dr | Corpus Christi, TX 78414 | | | |
| A&D Freight Inc | 1530 Nw 25th Drive | Okeechobee, FL 34972 | | | |
| A&D Group, Inc | 100 Congress Ave | Suite 2000 | Austin, TX 78701 | | |
| A&D Home Remodeling LLC | 11 Judy Drive | E Hartford, CT 06118 | | | |
| A&D Investments Inc | 112 S. Lake Of Woods Rd | Mahomet, IL 61853 | | | |
| A&D Livery Services | 14 Skyview Road | Randolph, MA 02368 | | | |
| A&D Masonry | 909 Creekridge Drive | Monroe, NC 28110 | | | |
| A&D Project Management, Inc. | 3482 Keith Bridge Road | Suite 1-193 | Cumming, GA 30041 | | |
| A&D Roadside Assistances | 8225 Spruce Meadows Drive | Ft Worth, TX 76244 | | | |
| A&D Services LLC | 10150 Sherman Circle | Willis, MI 48191 | | | |
| A&D Tours Inc | 5021 13th Ave | Brooklyn, NY 11219 | | | |
| A&D Trucking, L.L.C. | 53 Azalea Ln | Peytona, WV 25154 | | | |
| A&D Ventures LLC | 5904 York Ave S | Edina, MN 55410 | | | |
| A&D Xpedited Logistics LLC | 844 Duncan Rd | S Daytona, FL 32119 | | | |
| A&E 1St Choice Insurance Agency, LLC | 4737 Sellman Rd | Beltsville, MD 20705 | | | |
| A&E Accounnting Tax Service 2 Pc | 5720 Buford | Suite 107 | Norcross, GA 30071 | | |
| A&E Auto & Detail | 4127 Kentridge Dr Se | Grand Rapids, MI 49508 | | | |
| A&E Auto Glass | 1722 North Banning | Mesa, AZ 85205 | | | |
| A&E Business Services Inc. | 3148 Calwagner St | Ste 1 | Franklin Park, IL 60131 | | |
| A&E Custom Homes, LLC | 728 Giblin Ave Sw | Palm Bay, FL 32908 | | | |
| A&E Grocery Store LLC | 223 Center St | Winter Garden, FL 34787 | | | |
| A&E Landscpaing | 130 Shaftsbury Hollow Road | Eagle Bridge, NY 12057 | | | |
| A&E Plumbing Inc | 7105 Nw 78th Terrace | Tamarac, FL 33321 | | | |
| A&E Remodeling Construction Inc | 4612 Belair Road | Baltimore, MD 21206 | | | |
| A&E Studio LLC | 2344 28th St | A | Santa Monica, CA 90405 | | |
| A&E Styles | 2 Northman | E Longmeadow, MA 01028 | | | |
| A&E Transmission & Auto Repair LLC | 2102 Saratoga Blvd | Corpus Christi, TX 78417 | | | |
| A&E Transportation Services LLC | 5394 Hartona Way | Sacramento, CA 95835 | | | |
| A&E Transportation.Inc | 2745 Field Spring Dr | Lithonia, GA 30058 | | | |
| A&F Consulting | 3 Parklane Blvd | 1005W | Dearborn, MI 48126 | | |
| A&F Fashion | Attn: Francisco Abreu | 705 Centre St | Trenton, NJ 08611 | | |
| A&F Freight Corp | 7600 Chevy Chase Drive | Bldg 2 Suite 300 | Austin, TX 78752 | | |
| A&F Logistics | Attn: Asif Aliakbar | 5403 Woodman Ave | Sherman Oaks, CA 91401 | | |
| A&G Brothers Inc | 3409 N High School Rd | Indianapolis, IN 46224 | | | |
| A&G Globale LLC | 1717 K St Nw | Suite 900 | Washington, DC 20006 | | |
| A&G Insulation Inc | 750 W Galveston St | Suite 1 | Chandler, AZ 85225 | | |
| A&G Italian Pork Store-Fords | 35 Lafayette Rd | Fords, NJ 08863 | | | |
| A&G Of North Brunswick LLC | 877 Us Hwy 1 | N Brunswick, NJ 08902 | | | |
| A&G Painting & Remodeling LLC. | 1343 Hinault Way | Carmel, IN 46032 | | | |
| A&G Pride Corporation | 16731 Santa Ana Ave | Fontana, CA 92337 | | | |
| A&G Services International Corp | 10243 Nw 62 St | Doral, FL 33178 | | | |
| A&H Auto Repair | 8522 Somerset Blvd | Paramount, CA 90723 | | | |
| A&H Consulting | 6066 N Beechdaly | Dearborn Heights, MI 48127 | | | |
| A&H Contracting Group, LLC. | 3737 Glenwood Ave | Raleigh, NC 27612 | | | |
| A&H Furniture & Mattress | 28 Voscek Court | Lawrence Township, NJ 08648 | | | |
| A&H Party Rentals, Inc. | 10241 Hole Ave | Riverside, CA 92503 | | | |
| A&H Quality Home Care Services Inc | 165 Grayson Way | Upland, CA 91761 | | | |
| A&H Woodworking, LLC | 1555 Hwy 243 S | Haleyville, AL 35565 | | | |
| A&I Construction Services Holdings | 11951 International Dr | Suite 2C4 | Orlando, FL 32821 | | |
| A&I Developers Inc | 265 Sunrise Hwy | Suite 1-304 | Rockville Center, NY 11570 | | |
| A&I Physicians Pllc | 78 Belmont Ave | Brooklyn, NY 11212 | | | |
| A&J 137-01 Corp | 137-01 Cross Bay Blvd | Ozone Park, NY 11417 | | | |
| A&J Auto Services | 12300 Conway Rd Unit | 9 | Beltsville, MD 20705 | | |
| A&J Cleaning & Painting | 204 Douglas St | Wayne, NE 68787 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A&J Excavation & Demolition LLC | 4409 Martha Lane | Ft Worth, TX 76103 | | | |
| A&J Landscape Services LLC | 27 South St | S Hadley, MA 01075 | | | |
| A&J Pizza Makers, Inc | 67555 E Palm Canyon Dr, Ste F122 | Cathedral City, CA 92234 | | | |
| A&J Ramos LLC | 3675 Jefferson Place | Gainesville, GA 30504 | | | |
| A&J Sales Associates | 8601 Belmar Ave | Northridge, CA 91324 | | | |
| A&J Scaffold Inc. | 17183 San Bernardino Ave | Fontana, CA 92335 | | | |
| A&J Tire & Wheel Sales & Services LLC | 3806 Madison Ave | Indianapolis, IN 46227 | | | |
| A&K Appliance Repair | 4722 San Judas | San Antonio, TX 78237 | | | |
| A&K Auto Body Shop | 6233 Greenwich Drive | Tampa Palms, FL 33647 | | | |
| A&K Nails | 1300 E Bidwell | Ste 115 | Folsom, CA 95630 | | |
| A&K Trucking LLC | 505 Old Holmesville Road | Tylertown, MS 39667 | | | |
| A&Kk Trucking | 7236 Hightower St | Ft Worth, TX 76112 | | | |
| A&L Aircraft Products Inc. | 12629 Prairie Ave | Hawthorne, CA 90250 | | | |
| A&L Appliance & Microwave Service Inc. | 3631 Bobwhite Trail | Effingham, SC 29541 | | | |
| A&L Auto Repair Ii, Inc. | 7519 18 Ave | Brooklyn, NY 11214 | | | |
| A&L Beauty Box | 3334 Santa Fe St. | Suite G | Riverbank, CA 95367 | | |
| A&L Contractors LLC | 55 Midvale Ave | Waterbury, CT 06708 | | | |
| A&L Forklift Services LLC | 8109 Garners Ferry Road | Columbia, SC 29209 | | | |
| A&L Transportation | 337 Adeline Dr | Stanley, ND 58784 | | | |
| A&L Transportation | 5525 Joshua St, Apt 7 | Lansing, MI 48911 | | | |
| A&M 786 LLC | 287 Franklin Ave | Nutley, NJ 07110 | | | |
| A&M Auto Care | 578 Cleveland St | Elyria, OH 44035 | | | |
| A&M Auto Repair Inc. | 4121 Rucker Ave | Everett, WA 98203 | | | |
| A&M Clapp Farms, Inc. | 266 Clapp Farms Rd. | Greensboro, NC 27405 | | | |
| A&M Courier LLC | 131 Jelliff Ave | D | Newark, NJ 07108 | | |
| A&M Dairy | 5454 West Keys Road | Modesto, CA 95358 | | | |
| A&M Electrical Contractor, Ltd | 122 Constable Drive | Riverhead, NY 11901 | | | |
| A&M Elite Transport, LLC | 685 N Flat Rock Rd | Piedmont, SC 29673 | | | |
| A&M Engineering, Inc.Com | 15854 Salvatierra St | Irwindale, CA 91706 | | | |
| A&M Fitness Studios LLC | 2666 Nw 83rd Way | Cooper City, FL 33024 | | | |
| A&M Inc | 646 Rock Creek Church Rd Nw | Washington, DC 20010 | | | |
| A&M Island Cafe | 5197 Bragg Blvd | Fayetteville, NC 28303 | | | |
| A&M Landscape Corp | 222 Bacon St | 1 | Waltham, MA 02451 | | |
| A&M Mcnease Enterprises LLC | 390 Brightfield Dr | Loganville, GA 30052 | | | |
| A&M Multiservice Inc | 169 Baldwin Road | Hempstead, NY 11550 | | | |
| A&M Multiservices LLC | 13 Willow St | Waterbury, CT 06710 | | | |
| A&M Painting Solutions | 4290 Pleasant Forest Drive | Decatur, GA 30034 | | | |
| A&M Pawn Enterprises Inc. | 118 South Orange Blossom Trail | Orlando, FL 32805 | | | |
| A&M Quality Repairs Inc | 17000 Nw 54 Ave | Miami Gardens, FL 33055 | | | |
| A&M Quality Transport Inc. | 3807 Jasmine Lane | Elgin, IL 60124 | | | |
| A&M Septic Service LLC | 14275 Raymond Dr | Sumerduck, VA 22742 | | | |
| A&M Super Trucks | 205 W 14 St | Irving, TX 75060 | | | |
| A&M Transportation LLC | 708 White Dove Dr | Mcdonough, GA 30253 | | | |
| A&M Trucking LLC | 123 W 1st Ave | Roselle, NJ 07203 | | | |
| A&M Xpress Laundromat Inc | 135 Babylon Tpke | Roosevelt, NY 11575 | | | |
| A&N Deli & Grocery Inc | Steinway St | 34-26 | Astoria, NY 11101 | | |
| A&N Foods Inc | 1919 S State St | Syracuse, NY 13205 | | | |
| A&N Limousine LLC | 241 Boyd Ave | 2 | Jersey City, NJ 07304 | | |
| A&N Quality Tree Service | 21431 Locust St | Willits, CA 95490 | | | |
| A&P Cleaners Inc | 826 Lowell Ave | Toms River, NJ 08753 | | | |
| A&P Desert Investments LLC | 18325 Domino St | Tarzana, CA 91335 | | | |
| A&P Designers, Inc. | 1320 Kittredge Ct | Atlanta, GA 30329 | | | |
| A&P Real Estate Consulting LLC | 17 Ellish Parkway | 201 | Spring Valley, NY 10977 | | |
| A&R Blinds & Shutters | 10132 Sw 79th Ave | Miami, FL 33156 | | | |
| A&R Bulk Transport LLC, | 501 Paldao Dr | Mesquite, TX 75149 | | | |
| A&R Construction | 921 Hillside Rd | Powderly, KY 42367 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A&R Dental Centers | 765 E 9th St | Hialeah, FL 33010 | | | |
| A&R Floor Coverings, LLC | 1377 Park Row | Lakewood, OH 44107 | | | |
| A&R Freighlines LLC | 824 Sky Lake Cir | Apt C | Orlando, FL 32809 | | |
| A&R Home Products Inc | 201 E Union Ave | Las Cruces, NM 88001 | | | |
| A&R Installation LLC | 3928 English Valley Dr | Ellenwood, GA 30294 | | | |
| A&R Investments International Inc | 6123 Sunstone Dr | San Jose, CA 95123 | | | |
| A&R Investments South Miami LLC, | 25525 Sw 124th Pl | Homestead, FL 33032 | | | |
| A&R Logistics | 7515 Airline Dr | Ste3 | Houston, TX 77037 | | |
| A&R Maintenance & Cleaning Services, Inc | 1987 Alice Ave | Palm Springs, FL 33406 | | | |
| A&R Masonry, LLC | 3572 Cherokee Overlook Dr | Canton, GA 30115 | | | |
| A&R Restoration Specialist Inc | 41 Robins Nest Drive | Lake Dallas, TX 75065 | | | |
| A&R Supplies Usa Inc | 51 Forest Rd | Kiryas Joel, NY 10095 | | | |
| A&R Towing | 3282 W Lansing Way | Fresno, CA 93722 | | | |
| A&Rw Properties LLC | 1415 52nd St | Brooklyn, NY 11219 | | | |
| A&S Auto Center Inc. | 2103 Webster Ave | Bronx, NY 10457 | | | |
| A&S Auto Service Body Shop | 111 Erna Ave | Milford, CT 06461 | | | |
| A&S Bagel | 2137 Galloway Rd | Bensalem, PA 19020 | | | |
| A&S Beer & Liqour | 14A Rose Ave | Jersey City, NJ 07305 | | | |
| A&S Consultants Of Rockland | 14 Rugby Rd | New City, NY 10956 | | | |
| A&S Electrical | 10069 Boysenberry Dr | Fishers, IN 46038 | | | |
| A&S Entertainment LLC | 250 Ne 183rd St | Miami, FL 33179 | | | |
| A&S Fuel, LLC | 1810 Tonnelle Ave | N Bergen, NJ 07047 | | | |
| A&S Holdins, Ltd | 7 Appaloosa Trl | Madison, OH 44057 | | | |
| A&S Home Renovation Services | 14437 Tanja King Blvd | Orlando, FL 32828 | | | |
| A&S Lawn Preservation Services | 1009 Lockberry Court | Clayton, NC 27520 | | | |
| A&S Pizza Of Ny LLC | 2233 Us Hwy 9 | Howell, NJ 07731 | | | |
| A&S Quality Builders Co | 444 Briarwood Dr | S San Francisco, CA 94080 | | | |
| A&S Quality Construction Corp. | 4044 Clearview Exway | Bayside, NY 11361 | | | |
| A&S Services LLC | 322 Hamilton Dr | Stewartsville, NJ 08886 | | | |
| A&S Signature Travel Inc. | 9190 West Olympic Blvd | Suite 106 | Beverly Hills, CA 90212 | | |
| A&S Trucking | 120 Westbridge Cir | Fayetteville, GA 30214 | | | |
| A&T 177 Corporation | 177 E. Laurel Ave. | Lake Forest, IL 60045 | | | |
| A&T Contractors LLC | 688 North 7th St | Newark, NJ 07107 | | | |
| A&T Entertainment, Inc | 81 South Broadway | Salem, NH 03079 | | | |
| A&T Enviromental LLC | 66 Eldred Ave | Bedford, OH 44146 | | | |
| A&T Nails | 3205 N.University Dr, Ste K | Nacogdoches, TX 75965 | | | |
| A&T Nails Salon Spa | 1490 W Patapsco Ave, Ste G | Baltimore, MD 21230 | | | |
| A&T Remodel & Handyman Service, Inc. | 386 Sterling Dr. | Winter Haven, FL 33884 | | | |
| A&T Suits & More, | 2221 Fowler St | Ft Myers, FL 33901 | | | |
| A&T Tile & Marble LLC | 56 Harbor St | Stamford, CT 06902 | | | |
| A&T Trading Us Inc. | 115 Schmitt Blvd | Farmingdale, NY 11735 | | | |
| A&T Transport LLC | 138 Tyron Rd | Summerville, SC 29483 | | | |
| A&U Trucking LLC | 4716 Maid Marion Drive | New Orleans, LA 70128 | | | |
| A&V 168 Inc | 6801 Dixie Hwy | Ste 102 | Louisville, KY 40258 | | |
| A&V Export | 12918 Sherman Way | N Hollywood, CA 91605 | | | |
| A&W Alf | Attn: Anthony Wiggins | 6600 Liberty Rd | Baltimore, MD 21206 | | |
| A&W Capital Holdings LLC | 180 Talmadge Road Igo Bldg Suite706 | Edison, NJ 08817 | | | |
| A&W Engineering Works Inc | 2310 Homestead Rd | C1 305 | Los Altos, CA 94024 | | |
| A&W Franchise Corp | 1930 Mentone Blvd | Mentone, CA 92359 | | | |
| A&W Limitless | 5730 Greene St | Hollywood, FL 33021 | | | |
| A&W Rep Professionals LLC | 5210 S Drexel Ave | Apt 1B | Chicago, IL 60615 | | |
| A&W Services LLC | 6720 Hawthorne Rd | La Plata, MD 20646 | | | |
| A&W Speedhorses, LLC | 106 Blair Road | Whitewater, CO 81527 | | | |
| A&W Stampley Delivery Service LLC | 2151 Wellington Ln. | Slidell, LA 70461 | | | |
| A&W Transit | 107 Pawnee Place | Clinton, MS 39056 | | | |
| A&Y Construction Assocaites Inc | 6014 New Utrecht Ave | Brooklyn, NY 11219 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A&Y Creations | 6 Marbridge Rd | Lawrence, NY 11559 | | | |
| A&Y Of Sw Florida Inc | dba Island Mini Mart | 2211 Estero Blvd | Ft Myers Beach, FL 33931 | | |
| A&Z Nutrition | 1314 W Walnut Ave | Visalia, CA 93277 | | | |
| A&Z Scrap Metal Inc | 6641 Whitefield Rd | Dearborn Heights, MI 48127 | | | |
| A&Zyy LLC | 3511 James Madison Hwy | Haymarket, VA 20169 | | | |
| A, Ray | Address Redacted | | | | |
| A. & C. Bobritchi Corporation | 9353 Clairemont Mesa Blvd Ste. L1 | San Diego, CA 92123 | | | |
| A. Alexis Varela Inc | 1865 Everlee Rd. | Jacksonville, FL 32216 | | | |
| A. Best Woodworking Designs Corp. | 846 East 43rd St | Brooklyn, NY 11210 | | | |
| A. Brown Property Development, LLC | 1707 Reisterstown Rd | Pikesville, MD 21208 | | | |
| A. C. Gas Service, Inc. | 102 Camelia Blvd. | Marshallville, GA 31057 | | | |
| A. Ceriello Corp | 541 Willis Ave | Williston Park, NY 11596 | | | |
| A. Chiarello Legal, Pa | 200 Se 6th St | Suite 304 | Ft Lauderdale, FL 33301 | | |
| A. Davtian Md Medical Services Inc | 222 Eulalia St | 301 | Glendale, CA 91204 | | |
| A. Evan & Co | 1845 Wilbur Ave | Vero Beach, FL 32960 | | | |
| A. Fillinger Inc. | Attn: Ryan Fillinger | 6750 N 43Rd St | Milwaukee, WI 53209 | | |
| A. Flores Farm Labor Inc | 2855 Mccall Ave | Selma, CA 93662 | | | |
| A. G. Allman, Inc. | 1997 Sorrentino Drive | Escondido, CA 92025 | | | |
| A. G. Trakas Pc | 3119 Newtown Ave | Suite 500 | Astoria, NY 11102 | | |
| A. Garcia Services Inc | 139 West Papa Ave | Kahului, HI 96732 | | | |
| A. J. Jordan Enterprises, Inc. | 2455 S. Frances Slocum Trail | Peru, IN 46970 | | | |
| A. J. Richter Enterprises, Inc. | 40 W. Warren Ave | Colorado City, AZ 86021 | | | |
| A. Jay Norton | 4010 Watson Plaza Drive | Suite 270 | Lakewood, CA 90712 | | |
| A. L. Ball & Associates Cpas LLC | 56 Johnson Rd | Somerset, NJ 08873 | | | |
| A. L. Judaica | dba Judaica Corner | 4301 13th Ave | Brooklyn, NY 11219 | | |
| A. L. Odom Locksmiths Inc | 1133 Sweeten Creek Rd | Suite A | Asheville, NC 28803 | | |
| A. L. Re, LLC | 5814 Chalyce Lane | Charlotte, NC 28270 | | | |
| A. M. P. Electric, Inc. | 54 Cree Terrace | Rising Sun, MD 21911 | | | |
| A. M. S. Enterprises, Inc. | 22259 Mulholland Hwy | Calabasas, CA 91302 | | | |
| A. M. S. Portuguese, Inc. | 16 Williams St | Sparkill, NY 10976 | | | |
| A. M. Transport LLC | 3912 Nw 110th Ave | Coral Springs, FL 33065 | | | |
| A. Martin Realty Group, LLC | 2115 Perkerson Mill Road | Austell, GA 30106 | | | |
| A. Milano Strategies | 7491 N Federal Hwy | Boca Raton, FL 33487 | | | |
| A. Miller Enterprises, LLC | 1212 Newmantown Rd | Grovetown, GA 30813 | | | |
| A. Morris Consulting, Pllc | 184 Westwood Place | Asheville, NC 28806 | | | |
| A. Ondar Design | 19 Truman Dr. | Marlboro Township, NJ 07746 | | | |
| A. P. Lauren Insuarance | 4600 Lanark Drive Sw | Atlanta, GA 30331 | | | |
| A. P'S Cafe | 472 Archglen Way | San Jose, CA 95111 | | | |
| A. Reed Energy LLC | 2221 S Webster Ave, Apt 222 | Green Bay, WI 54301 | | | |
| A. Renee Weddings & Events | 12345 Ne 2nd St | Bellevue, WA 98005 | | | |
| A. Rogers Renovation | 11 Linden St | Ashland, MA 01721 | | | |
| A. S. Physiques | 5959 Richmond Ave | 340 | Houston, TX 77057 | | |
| A. Shayne Abelkop, Phd, Pc | 180 Fox Trace | Athens, GA 30606 | | | |
| A. Solomon Recruits, LLC | 324 62nd St | Suite 2E | W New York, NJ 07093 | | |
| A. Torres Tuxedos Inc. | 5169 Whittier Blvd | Los Angeles, CA 90022 | | | |
| A. V. Masonry, Inc. | 21 Englewood Ave | Staten Island, NY 10309 | | | |
| A. Velazquez & Associates LLC | 3600 Bergenline Ave, Ste 1 | Union City, NJ 07087 | | | |
| A. W. Lookup Corporation | 500 Fayette St | Suite 100 | Conshohocken, PA 19428 | | |
| A. Walker Management Inc | 3516 28th St Ne | Washington, DC 20018 | | | |
| A. Waller, Inc. | 3100 Weston Place Nw | Atlanta, GA 30327 | | | |
| A.A Lingerie, | 3808 France Pl | Brooklyn Center, MN 55429 | | | |
| A.A. Ali, Cpa, P.A. | 1322 N Pine Hills Rd | Orlando, FL 32808 | | | |
| A.A. Custom Technologies, Inc. | 3276 Buford Dr | Suite 104-324 | Buford, GA 30519 | | |
| A.A. Shooting & Hunting, Inc. | 12006 Fenstermaker Road | Garrettsville, OH 44231 | | | |
| A.A.&I., LLC | 160 Greenbriar Blvd | Covington, LA 70433 | | | |
| A.A.A. Towing Services LLC | 3597 Holiday Rd | Palm Beach Gardens, FL 33410 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A.A.D.I., LLC | 162 S. Salem-Warren Rd | N Jackson, OH 44451 | | | |
| A.B. Family Corporation | 140 Nw 176 Ave | Pembroke Pines, FL 33024 | | | |
| A.B. Somers & Associates | 1214 Fifth Ave | Apt 44A | New York, NY 10029 | | |
| A.B.A. The Organizing Architect, Inc. | 628 1Oth St | Santa Monica, CA 90402 | | | |
| A.C. Automotive Service, Inc. | 535 Fifth Ave | Aurora, IL 60505 | | | |
| A.C. Beauty | 899 Dogwood Ave | 18D | Lemoore, CA 93245 | | |
| A.C. Comfort Systems, Inc. | 12975 Yellow Bluff Rc | Jacksonville, FL 32226 | | | |
| A.C. Door Specialties | 1731 S San Marcos Bldg 1001 | San Antonio, TX 78207 | | | |
| A.C. Food Products Inc | 40282 Hwy 41 | 9 | Oakhurst, CA 93644 | | |
| A.C. Richard Enterprise | 7803 Angus St | Houston, TX 77028 | | | |
| A.C.C. Systems, Inc. | 125 Wilbur Place | Ste 200 | Bohemia, NY 11716 | | |
| A.C.E. Nyc Laser Hair Removal, Inc. | 500 Foster Ave | Brooklyn, NY 11230 | | | |
| A.C.E.Rental@Sbcglobal.Net | 1230 Olive St | Ramona, CA 92065 | | | |
| A.C.N.B Company | 16 Lincoln Square | Gettysburg, PA 17325 | | | |
| A.C.Ob. Inc | 224 Smithtown Blvd | Nesconset, NY 11767 | | | |
| A.C.T. Contracting | 133 Rothbury Drive | Carthage, NC 28327 | | | |
| A.C.T. Contractors, LLC | 445 E. Fm 1382 | Suite 3352 | Cedar Hill, TX 75104 | | |
| A.Communications Inc | 6436 E 79 Ct | Commerce City, CO 80022 | | | |
| A.D. Johnson Co, Inc. | 1415 Hwy 85 North, Ste 310127 | Fayetteville, GA 30214 | | | |
| A.D.B. Works LLC | 169 E Flagler St | Miami, FL 33131 | | | |
| A.D.E.P Construction | 25592 Cloie Drive | Warren, MI 48089 | | | |
| A.D.M. Processing, Inc. | 1408 Ave J | Brooklyn, NY 11230 | | | |
| A.D.R. Cleaning Services Co | 2223 Hylaea Rd | Tucker, GA 30084 | | | |
| A.F. Family Dental, Inc. | 321 E 300 N | American Fork, UT 84003 | | | |
| A.F.Esani Inc | 13602 Lakehill Park Ln | Sugar Land, TX 77498 | | | |
| A.G. Financial Services Inc | 1331 W Center St | Visalia, CA 93291 | | | |
| A.G.T. | 2116 Oakridge Dr. | Little Elm, TX 75068 | | | |
| A.H Construction | 1324 S Winchester Blvd | Apt 61 | San Jose, CA 95128 | | |
| A.I. Ind. Ltd. | Attn: Areill Ives | 4015 W Carroll | Chicago, IL 60624 | | |
| A.I.I.M Inc | 1926 Lomita Drive | San Leandro, CA 94578 | | | |
| A.J.& J. Investment Group, Inc. | 2676 Hwy 108 E | Tryon, NC 28782 | | | |
| A.J.C Realty | 321 Sip Ave | Jersey City, NJ 07306 | | | |
| A.J.T.M. Financial Group, Inc. | 613 Bayfront Ter | Sebastian, FL 32958 | | | |
| A.K. Counseling Pllc | 2880 Donnell Drive | 2301 | Round Rock, TX 78664 | | |
| A.K. Petroleum Enterprises Inc | 5900 Liberty Heights Ave | Baltimore, MD 21207 | | | |
| A.K.Jewlerydesigns | 607 S. Hill St. | Suit 715 | Los Angeles, CA 90014 | | |
| A.L. Auto Inc | dba The Car Corner Of Manton | Attn: Angela Anderson | 809 S Michigan Ave | Manton, MI 49663 | |
| A.L. Global Financial & Insurance Svcs | 1520 Bridgegate Dr | Suite 118 | Diamond Bar, CA 91765 | | |
| A.LA Millas Trucking Inc | 3262 Glancy Dr | San Ysidro, CA 92173 | | | |
| A.L.A.C. Contracting Corp | 77 Bloomfield Ave | Staten Island, NY 10314 | | | |
| A.L.E Testing & Balancing, Inc. | 166-31 22nd Ave | Whitestone, NY 11357 | | | |
| A.M Best Deli & Grocery Inc | 3631 Holland Ave | Bronx, NY 10467 | | | |
| A.M. Crush Concrete | 1655 Witte Rd | B15 | Houston, TX 77080 | | |
| A.M. Enterprises | 885 La Jolla Corona Ct. | La Jolla, CA 92037 | | | |
| A.M. Hill P.A., LLC | 5630 Emerald Ridge Blvd. | Lakeland, FL 33813 | | | |
| A.M. Plumbing & Rooter, LLC | 15164 Biarritz St | Lake Elsinore, CA 92530 | | | |
| A.M. Roofsters Of Carolina LLC | 601 Rainbow Dr | Kannapolis, NC 28081 | | | |
| A.M.A. Home Improvements | 9101 Garrison St | Westminster, CO 80021 | | | |
| A.M.Deli LLC | dba Murphy'S Deli | 2350 Lakeside Blvd, 170 | Richardson, TX 75082 | | |
| A.M.E.N. Enterprises, Inc. | 2004 Jaffa Drive | Unit I | St Cloud, FL 34771 | | |
| A.M.P. Winery Inc | 107-02A 71st St | Forest Hills, NY 11375 | | | |
| A.M.Z 2015 Inc | 717 N Hiawassee Road | Orlando, FL 32818 | | | |
| A.Mamaux & Son Inc | 102 Ella St | Mckees Rocks, PA 15136 | | | |
| A.N Construction | 850 Gran Heritage Way | Dacula, GA 30019 | | | |
| A.N Diamond Exchange. LLC | 29 East Madison St | 1308 | Chicago, IL 60602 | | |
| A.N. Engineering LLC | 13536 Lakewood Blvd | 124 | Bellflower, CA 90706 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A.N. Solutions L.L.C. | 6653 60th Place | 2L | Ridgewood, NY 11385 | | |
| A.N.T. Solutions LLC | 1715 Hickorywood Ln | Orlando, FL 32818 | | | |
| A.P Logistics & Distribution Inc. | 1444 E. 17th St. | Apt. A | Long Beach, CA 90813 | | |
| A.P. Siding & Window Corp | 2 Midvale Court | E Northport, NY 11731 | | | |
| A.R. Fire Protection | 7919 Jamacha Rd | San Diego, CA 92114 | | | |
| A.R. Hunte & Sons Home Improvement LLC | 613 Tipperary Rd | Hampton, GA 30228 | | | |
| A.R.Boone Construction, | 19993 San Juan Drive | Detroit, MI 48221 | | | |
| A.R.E. Partners Inc. | 4138 N. Kedzie Ave. | Chicago, IL 60618 | | | |
| A.R.M. Deliveries Inc | 6413 Gilmore St | Gwynn Oak, MD 21207 | | | |
| A.R.P. & Sons Inc. | 2308 Grand Concourse | Bronx, NY 10458 | | | |
| A.R.S. Construction | Attn: Samuel Surber | 118 Scenic Dr | West Jefferson, NC 28694 | | |
| A.R.T. General Contractor LLC | 7139 Heatherbrook Dr | Lakeland, FL 33809 | | | |
| A.R.T. Pool & Spa Inc | 19372 Olana Ln | Huntington Beach, CA 92646 | | | |
| A.S. Communications | 4261 Lantern Hill Dr | Dacula, GA 30019 | | | |
| A.S. Howard | Address Redacted | | | | |
| A.S. Medical Pc | 2493 Richmond Road | Suite 2 | Staten Island, NY 10306 | | |
| A.S. Men'S Collection Inc. | 5103 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| A.S.K.K. Transport, LLC | 24 Nashville Dr | Clayton, NC 27527 | | | |
| A.S.P. Housing Enterprise Inc | 55-10 68th St | 2Nd Floor | Maspeth, NY 11378 | | |
| A.S.R. Towing & Recovery Inc. | 7814 County Road 34 | Ft Calhoun, NE 68023 | | | |
| A.S.R. Towing And Recovery Inc. | Attn: Scott Brown | 14911 Decatur Pl Null | Omaha, NE 68154 | | |
| A.S.Trucking | 2510 Nw 166th St | Opalocka, FL 33054 | | | |
| A.Schepisi Roofing & Building Services | 209 14th St | Palisades Park, NJ 07650 | | | |
| A.T. Barber Shop | 11000 Owings Mills Blvd | Suite 09 | Owings Mills, MD 21117 | | |
| A.T. Coach Corporation | 405 West 263rd St | Riverdale, NY 10471 | | | |
| A.T. Distribution, Inc | 10610 Metromont Parkway | Ste 100 | Charlotte, NC 28269 | | |
| A.T. L. Services | 1049 Nimblewood Way | Stone Mountain, GA 30088 | | | |
| A.T.Dallas Trucking LLC | 308 Pickettville Road | Jacksonville, FL 32220 | | | |
| A.T.L. Services, LLC | 6345 S Fm 2038 | Bryan, TX 77808 | | | |
| A.T.Nails, Inc. | 2419 N Tustin Ave | Santa Ana, CA 92705 | | | |
| A.T.T. Auto Center, Corp. | 13690 Nw 22nd Ave | Opa Locka, FL 33054 | | | |
| A.T.T.A.C.K. Athletics Inc. | 2322 W. Ohio St | Chicago, IL 60612 | | | |
| A.Turner, LLC | 57538 Township Road 172B | Newcomerstown, OH 43832 | | | |
| A.V Pro-Tech LLC | 1075 S Hiawassee Road | Apt 917 | Orlando, FL 32835 | | |
| A.V. Pro Services Inc. | dba Assisted Home Care Services | 85 W End Ave, 2Nd Floor | Brooklyn, NY 11235 | | |
| A.V.Cabi, LLC | 5251 Alexander Rd. | Dublin, VA 24084 | | | |
| A.V.L. Outdoor Services LLC | 1331 Cherry St | Tallahassee, FL 32303 | | | |
| A.W Produce Inc. | dba Ocean Nails | 2308 S Atlantic Blvd. | Monterey Park, CA 91754 | | |
| A/C Medic LLC | 1316 Whitaker Rd | Mebane, NC 27302 | | | |
| A/C Plus Services LLC | 700 Oaklawn St | Ft Walton Beach, FL 32547 | | | |
| A+ Accounting Inc | 5521 Kelly Anne Way | Noblesville, IN 46062 | | | |
| A+ Bls Corp | 2467 St Stephens Green | Northbrook, IL 60062 | | | |
| A+ Brokerage, Inc. | 3112 S. 13Thst. | Lincoln, NE 68502 | | | |
| A+ Car Care Center LLC | 15168 Ne 6th Ave | Miami, FL 33161 | | | |
| A+ Computer Repair | 4307B Ne 70th Pl | Gainesville, FL 32609 | | | |
| A+ Construction LLC | 514 N 2nd St | Yakima, WA 98901 | | | |
| A+ Construction, LLC | 484 County Rd 1931 | Kremmling, CO 80459 | | | |
| A+ Contracting By Penton LLC | 67159 Industry Lane | Covington, LA 70433 | | | |
| A+ Farms | 453 East Main St | Suite 200 | Price, UT 84501 | | |
| A+ Fitness & Wellness | 4647 E Chandler Blvd, Ste 7 | Phoenix, AZ 85048 | | | |
| A+ Gutters, LLC | 633 Charles Carroll St | Orange Park, FL 32073 | | | |
| A+ Hair Cut | 6242 Greenback Ln | Citrus Heights, CA 95621 | | | |
| A+ Manufacturing | 3630 Lytle Creek Road | Lytle Creek, CA 92358 | | | |
| A+ Nail & Body Massage | 7122 Market St | Wilmington, NC 28411 | | | |
| A+ Plumbing LLC | 800 S Poseyville Rd | Suite C | Midland, MI 48640 | | |
| A+ Property Maintenance, LLC | 103 Blackstone Village | Meriden, CT 06450 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A+ Property Pro'S LLC | 201 Oolitic Ln | Oolitic, IN 47451 | | | |
| A+ Quality Construction | 1222 W Roosevelt Road | 201 | Chicago, IL 60608 | | |
| A+ Refrigeration & Hvac, Inc. | 3905 State St. | Suite 7-152 | Santa Barbara, CA 93105 | | |
| A+ Tax Solutions Inc | 1232 School St | Wilkesboro, NC 28697 | | | |
| A+ Waterproofing & Sealants LLC | 3975 E 56th Ave | Unit A-1 | Commerce City, CO 80022 | | |
| A+Academic Coaching & Tutoring, LLC | 1000 Terrain St | Apt 1124 | Malvern, PA 19355 | | |
| A+Automotive Inc. | 2086 W Galena Ave | Freeport, IL 61032 | | | |
| A+Autos | 8541 County Road 191 | Eutaw, AL 35462 | | | |
| A+Cleaning Service | 1903 Saint Andrew'S Circle | Gilroy, CA 95020 | | | |
| A+Plus+Remodel | 14207 Catamount Court | Silver Spring, MD 20906 | | | |
| A0 Co & Holdings, LLC | 8001 S Ih 35 Svrd Nb | Austin, TX 78744 | | | |
| A-1 Accounting Inc | 1310 E Grand Ave | Arroyo Grande, CA 93420 | | | |
| A1 Advanced Services LLC | 6231 West Mcdowell Rd | 2071 | Phoenix, AZ 85035 | | |
| A1 Advanced Wrecker Corp. | 9927 Passaic Dr | Hudson, FL 34667 | | | |
| A1 Aerospace Inc | 9200 Nw 39th Ave, Ste 130-26 | Gainesville, FL 32606 | | | |
| A-1 Affordable Air | 1741 Vista Ridge Drive W | Midlothian, TX 76065 | | | |
| A1 Affordable Construction Inc | 164 Getty Ave | Clifton, NJ 07011 | | | |
| A-1 Affordable Plumbing Inc | 3875 31st Ave Sw | Naples, FL 34117 | | | |
| A-1 Agency Corporation | 224 | N Cherry Avenue | Freeport, IL 61032 | | |
| A1 Airport Connection Car Service Corp | 1363 Honey Blosson Drive | Orlando, FL 32824 | | | |
| A1 Alliance Plumbing & Heating LLC | 12 Briar Hills Cir | Springfield, NJ 07081 | | | |
| A-1 Arlington Mechanical LLC | 6118 Farmingdale Dr | Arlington, TX 76001 | | | |
| A1 Atown Cutz LLC | 376 Maxam Road | Suite D | Austell, GA 30168 | | |
| A-1 Auto Group | 1428 Blalock Rd | Houston, TX 77055 | | | |
| A1 Auto Masters | 5829 W Sam Houston Pkwy N | 201 | Houston, TX 77041 | | |
| A1 Auto Sales Inc. | 807 Research Rd. | Richmond, VA 23236 | | | |
| A1 Beauty Supply | 4801 Colorado Blvd | B | Denver, CO 80216 | | |
| A1 Behavior Therapy Corp | 6917 Collins Ave | 920 | Miami Beach, FL 33141 | | |
| A1 Builder Invests | 129 Curnow Canyon Rd | Reno, NV 89510 | | | |
| A1 Claims LLC | 7710 Meadows Dr S | Mobile, AL 36619 | | | |
| A1 Cleaning | 3240 Diamond Blf | Union City, GA 30291 | | | |
| A-1 Cleaning Pro | 12501 Broadway St | 6108 | Pearland, TX 77584 | | |
| A1 Construction & Estimating LLC | 1319 Greenforest Ct. | 412 | Winter Garden, FL 34787 | | |
| A-1 Consultants North America Inc. | 725 Cool Springs Blvd | Franklin, TN 37067 | | | |
| A-1 Consulting & Logistics Firm LLC | 633 Negley Place | Dayton, OH 45402 | | | |
| A1 Dar Inc | 1521 Ridgewood Ave | Holly Hill, FL 32174 | | | |
| A1 Decks Inc | 2953 N 1300 W | Cc2 | Lehi, UT 84043 | | |
| A1 Detail | 761 E Clay | Decatur, IL 62521 | | | |
| A1 Discount Auto Care | 4429 East Main St | Whitehall, OH 43213 | | | |
| A1 Driving School LLC | 22 Commonwealth Ave | Suite 6 | Erlanger, KY 41018 | | |
| A1 Economy Glass, Inc. | 2450 Riverside Drive | Suite C | Danville, VA 24540 | | |
| A1 Eldercare LLC | 2481 N San Miguel Dr | Orange, CA 92867 | | | |
| A-1 Electrical Services Inc | Attn: Bryan Prykucki | 68280 Appleview Dr | Washington, MI 48095 | | |
| A-1 Excel, Inc | 3846 Mowry Ave | Fremont, CA 94538 | | | |
| A1 Expert Flooring Inc | 55 Friendship Rd | Cranbury, NJ 08512 | | | |
| A1 Express Lube & Maintenance | 1910 Eastside Dr | Gadsden, AL 35904 | | | |
| A1 Garage Door Services | 13034 Forester Canyon Ln | Sugar Land, TX 77498 | | | |
| A1 Gator Transport | 6824 Saint Augustine St. | A | Houston, TX 77021 | | |
| A1 Group LLC | 360 Whiteville Road | Shallotte, NC 28470 | | | |
| A-1 Gutters & Gutter Guards LLC. | 504 Sunset Memorial Rd | Forest City, NC 28043 | | | |
| A1 Handyman Service LLC | 40 Mitchell St | 2 | W Orange, NJ 07052 | | |
| A-1 Handyman Solutions LLC | 462 S Roosevelt Rd X | Portales, NM 88130 | | | |
| A1 Health Inc. | 325 W. South Boulder Rd | Ste 5 | Louisville, CO 80027 | | |
| A1 Hospitality LLC | 301 Greenville Blvd Se | Greenville, NC 27858 | | | |
| A-1 Hospitality, Inc | 1401 North Miller St. | Wenatchee, WA 98801 | | | |
| A-1 Improvements | 20023 9th Ave Se | Bothell, WA 98012 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A1 Iron, Incorporated | 1173 Expressway Ln | Spanish Fork, UT 84660 | | | |
| A-1 Key & Lock | 32 Macarthur Drive | Alexandria, LA 71303 | | | |
| A1 Landscape & Design | 13566 Settlement Acres Dr | Brook Park, OH 44142 | | | |
| A-1 Leak Detection, Inc. | 827 Se Villandry Way | Port St Lucie, FL 34984 | | | |
| A1 Learning Center | 57 Monica Way | Monmouth Junction, NJ 08852 | | | |
| A-1 Liquor Store | 3450 Winchester Road | Memphis, TN 38118 | | | |
| A1 Luxury Motors, LLC | 7438 159th Place Ne | Redmond, WA 98052 | | | |
| A1 Maintenance | 509 N 9th Ave | Altoona, PA 16601 | | | |
| A-1 Mattress, Inc | Attn: Bobby Boido | 223 W 29th St | Tucson, AZ 85713 | | |
| A1 Mechanical Inc | 1912 Lansing St | Philadelphia, PA 19111 | | | |
| A1 Mechanical Seal | 25 Robert Pitt Drive | 206B | Monsey, NY 10952 | | |
| A1 Medical Care Pc | 310 Central Ave | E Orange, NJ 07018 | | | |
| A1 Mobile Metal, Inc. | 13753 65th St | Largo, FL 33771 | | | |
| A1 Mobile Notary Services | 6870 Oran Circle | Suite B | Buena Park, CA 90621 | | |
| A-1 Modular Install LLC | 24711 Hunting Valley Ct | Katy, TX 77494 | | | |
| A-1 Montessori LLC | 4817 Eagle Rock Blvd | Los Angeles, CA 90041 | | | |
| A1 Motors Inc | 5758 S Western Ave | Chicago, IL 60636 | | | |
| A1 Moving Pro Inc | 5811 Nw 12th St | Sunrise, FL 33313 | | | |
| A1 Painting LLC | 4453 Elmdae Dr | Tucker, GA 30084 | | | |
| A1 Partners LLC | 100 6th St Ne, Apt 306 | Atlanta, GA 30308 | | | |
| A-1 Paving & Sealing LLC | 423 State Route 61 | Marengo, OH 43334 | | | |
| A1 Pro Deals Inc | 100A Broadway | 189 | Brooklyn, NY 11249 | | |
| A-1 Professional Contracting LLC | 2295 Sw Martin Hwy | Suite B | Palm City, FL 34990 | | |
| A-1 Progression LLC | 7402 Harbor Dr | Rowlett, TX 75088 | | | |
| A-1 Quality Car Care, Inc. | 3745 S Congress Ave, Ste 5 | Palm Springs, FL 33461 | | | |
| A-1 Quality Time Enterprise, Inc. | 2480 Via Mariposa | San Dimas, CA 91773 | | | |
| A1 Real Estate Services LLC | 3810 Nw 183 St | 112 | Maimi Gardens, FL 33055 | | |
| A-1 Realty LLC | 2711 N. Sepulveda Blvd. 435 | Manhattan Beach, CA 90266 | | | |
| A1 Refrigeration Inc | 2010 Washington Ave | Seaford, NY 11783 | | | |
| A1 Repair & Services | 616 W Lexington Dr | Glendale, CA 91203 | | | |
| A1 Ride Car Service Transportation | 1415 West North St | Anaheim, CA 92801 | | | |
| A1 Roses Inc | 6 Lemberg Ct. | Unit 104 | Monroe, NY 10950 | | |
| A1 Royal Construction Inc | 172 Bay 31 St | Brooklyn, NY 11214 | | | |
| A1 Royal Construction Inc | Attn: Viktor Dresvin | 172 Bay 31 St | Brooklyn, NY 11214 | | |
| A-1 Rutherford Locksmith | 300 Us Hwy 64 | Rutherfordton, NC 28139 | | | |
| A1 Salon & Spa | 8484 Florin Road Ste. 40 | Sacramento, CA 95828 | | | |
| A-1 Sand & Gravel LLC | 41278 Hwy 438 | Mt Hermon, LA 70450 | | | |
| A-1 Sandrock Inc | 2091 Bishop Road | Greensboro, NC 27406 | | | |
| A-1 Satellite Connection Inc | 289 Marion Oaks Lane | Ocala, FL 34473 | | | |
| A1 Screw Machine Products, Inc | 717 Fuller Road | Chicopee, MA 01020 | | | |
| A1 Security & Screens Inc | 11479 Jefferson Blvd | Culver City, CA 90230 | | | |
| A1 Seevices & Supplies | 3111 Bamboo St | Mesquite, TX 75150 | | | |
| A-1 Services Landscaping | & Pressure Washing | 22 Cutty Sark Rd | Savannah, GA 31410 | | |
| A1 Sewer & Drain Services | P.O. Box #1113 | Cedar Falls, IA 50613 | | | |
| A-1 Smoke Shop | 2034 Sam Houston Ave | Huntsville, TX 77340 | | | |
| A1 Solid Solutions LLC | 5062 Hazelmere Ln | Reva, VA 22735 | | | |
| A1 Solution Group LLC | 1281 Ne 110 St | Miami, FL 33161 | | | |
| A-1 Stop Shop | 44 S 5th St | Allentown, PA 18101 | | | |
| A1 Supreme Fitness | 422 S 24th Ave | Hollywood, FL 33020 | | | |
| A1 Tax | 1184 | Walnut Street | Centreville, AL 35042 | | |
| A1 Tire | 22275 Alessandro | A | Moreno Valley, CA 92553 | | |
| A1 Tire Co LLC | 5110 Arlington Ave | A | Riverside, CA 92544 | | |
| A1 Transport Atl | 305 Gaelic Circle | Mcdonough, GA 30253 | | | |
| A1 Wholesale Appliances | 2501 Newbold Ave | Bronx, NY 10462 | | | |
| A1 Wholesale LLC | 2500 Leaphart Rd | Suite H | W Columbia, SC 29169 | | |
| A1&A1 Enterprise Corp. | 12701 Sw 34 St | Miami, FL 33175 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A1A Company, Inc. | 103 West Center St | Lexington, NC 27292 | | | |
| A1A Home Inspections Of S. Florida Inc | 15248 Yellow Wood Drive | Alva, FL 33920 | | | |
| A1A Low Cost Insurance | 2610 W Fm 544 | Wylie, TX 75098 | | | |
| A1A Moving & Transport LLC | 12306 Stockbridge Ct N | Jacksonville, FL 32258 | | | |
| A1A Optics, Inc | 237 W Cocoa Beach Causeway | Cocoa Beach, FL 32931 | | | |
| A1A Roof Cleaning Services, LLC | 2113 Ne 3 Ct | Homestead, FL 33033 | | | |
| A1A Wireless Of Ny Corp | 4424 Fifth Ave | Brooklyn, NY 11220 | | | |
| A1Cleaning Service | 720 Ave C | Stroudsburg, PA 18360 | | | |
| A1Construction Inc | 3978 New Carissa Ln Ne | Salem, OR 97305 | | | |
| A1E Corp | 201 W Lake St | Chicago, IL 60606 | | | |
| A1K.Us | 387 Sw Riverway Blvd | Palm City, FL 34990 | | | |
| A1Mc Engineering & Shotcrete | 9853 Arleta Ave | Arleta, CA 91331 | | | |
| A1Ney Corporation | 16404 Delone St | Santa Clarita, CA 91387 | | | |
| A1Pumping Inc | 423 West Maple Ave. | Monrovia, CA 91016 | | | |
| A1'S Auto Service Inc | 7010 Nw 79th Ave | Tamarac, FL 33322 | | | |
| A2 Massage | 824 Harbor Blvd | W Sacramento, CA 95691 | | | |
| A2 Mini Mart Inc | 12995 Biscayne Blvd | N Miami, FL 33181 | | | |
| A2 Salon LLC | 10 Kent Place Blvd | Summit, NJ 07901 | | | |
| A2 Tech Corp | 19810 W Dixie Hwy, Apt 7102 | Miami, FL 33180 | | | |
| A2 World Trading | 183 Monroe St | Passaic, NJ 07055 | | | |
| A2 Z Trucking LLC | 3382 Possum Creek Rd | Ray City, GA 31645 | | | |
| A2A Wireless Of Ny Corp | 5416 Fifth Ave | Brooklyn, NY 11220 | | | |
| A2B Car Service | 16546 Ne 26 Ave | 3G | N Miami Beach, FL 33160 | | |
| A2B Communications LLC | 215 Lakewood Dr. Spart | Spartanburg, SC 29302 | | | |
| A2B Corporate Sedan LLC | 21984 East Crestlin Ln | Aurora, CO 80015 | | | |
| A2B Interstate LLC | 612 Alter Rd | Detroit, MI 48215 | | | |
| A2B Synchronized Logistics | 209 Desoto Ave | Morristown, TN 37813 | | | |
| A2B Trans LLC | 3974 Squirrel Hill Court | Ft Myers, FL 33905 | | | |
| A2B Transportation LLC | 23617 Se 285th St | Maple Valley, WA 98038 | | | |
| A2H Construction LLC | 33 Eastwood Blvd | Manalapan Township, NJ 07726 | | | |
| A2Ifitness LLC | 20614 Stone Oak Parkway | 1321 | San Antonio, TX 78258 | | |
| A2M Gems Inc | 55 West 47th St | New York, NY 10036 | | | |
| A2O Investors LLC | 660 Beachland Blvd, Ste 206 | Vero Beach, FL 32963 | | | |
| A2R Services | 1794 Sr 13 | St Johns, FL 32259 | | | |
| A2S Petrotech LLC | 5003 N Main St | Baytown, TX 77521 | | | |
| A2V Designs LLC | 3775 Exeter Court | Unit 101 | Palm Harbor, FL 34685 | | |
| A2Z Catering | 3070 Mars Hill Church Rd | Acworth, GA 30101 | | | |
| A2Z Cleaning & Restoration | 3135 Wheeler Rd. | Bay City, MI 48706 | | | |
| A2Z Concepts LLC | 2214 Mt Haven Dr | Dalton, GA 30720 | | | |
| A2Z Construction LLC | 3465 South Gaylord Ct | B423 | Englewood, CO 80113 | | |
| A2Z Distribution | 10934 W Meadowbrook Ave | Phoenix, AZ 85037 | | | |
| A2Z Durham Wholesale Corp | 1418 Avondale Dr | Durham, NC 27701 | | | |
| A2Z Homes Inc | 2204 W Oceanfront C | Newport Beach, CA 92663 | | | |
| A2Z Hospitality Management Company | 5197 Sunnydale Cir South | Sarasota, FL 34233 | | | |
| A2Z Hypnosis | 2356 Alaska Ave | Provo, UT 84606 | | | |
| A2Z Liquidation Deals | 1502 Red Plum Hollow | Deland, FL 32720 | | | |
| A2Z Millwork & Remodeling LLC | 20051 Golden Mesa Drive | Katy, TX 77449 | | | |
| A2Z Pressure Wash | 112 Wynthorpe Way | Douglasville, GA 30134 | | | |
| A2Z Represents, Inc | 4829 Gaviota Ave | Encino, CA 91436 | | | |
| A2Z Sell | 18375 Ventura Blvd | Tarzana, CA 91356 | | | |
| A2Z Virtual Assistant Services | 2207 Single Tree Ave Unit A | Austin, TX 78727 | | | |
| A2Z Wireless Inc | 19309 Ventura Blvd. | 16 | Tarzana, CA 91356 | | |
| A3 Comm Inc | 121-20 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| A3 United Corp | 29 Gordon St | S River, NJ 08882 | | | |
| A3&E Commercial Cleaning | 12200 Beaverwood Dr | Chesterfield, VA 23832 | | | |
| A3Designs & Build | 1108 Verde Trails Dr | Houston, TX 77073 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| A3K Inc | 20117 Sherman Way | Winnetka, CA 91306 | | | |
| A4 Group, LLC | 491 Se Camp St | Lake City, FL 32025 | | | |
| A4 Interactive, Inc. | 3983 Cesar Chavez St | Unit 4 | San Francisco, CA 94131 | | |
| A5 Kustom Kreations | 2035 Knoll Crest Dr | Arlington, TX 76014 | | | |
| A6 Group LLC | 2269 Chestnut St, Ste 336 | San Francisco, CA 94123 | | | |
| A66 Enterprises, Inc. | 511 Meyer Lane | Unit 15 | Redondo Beach, CA 90278 | | |
| A76 Productions LLC | 210 W19th St | 6K | New York, NY 10011 | | |
| A9'S Automotive Inc | 1332 Atlantic Ave | Brooklyn, NY 11216 | | | |
| Aa & Beyond | 2112 77 St | E Elmhurst, NY 11370 | | | |
| Aa Accounting Solutions LLC | 107 Draper Ln | Liberty Hill, TX 78642 | | | |
| Aa Ace Transmission Inc | 102-11 Atlantic Ave | Richmond Hill, NY 11418 | | | |
| Aa Artificial Gold Flower Corp | 1859 55th St | Brooklyn, NY 11204 | | | |
| Aa Auto Detail Inc | 6707 52nd Lane N | Pinnelas Park, FL 33781 | | | |
| Aa Auto Repair, Towing & Locksmith LLC | 60 Schanck Rd | Freehold, NJ 07728 | | | |
| Aa Boat Repair Inc | 2600 Ave Of The Americas | Englewood, FL 34224 | | | |
| Aa Building & Inspection Services | 110-20 Jamaica Ave. | Suite 2E | Queens, NY 11418 | | |
| Aa Calonestar Electric | 6215 Plymouth Ct. | Yorba Linda, CA 92887 | | | |
| Aa Concrete Solutions Corp | 12915 Sw 133 Ct | Miami, FL 33186 | | | |
| Aa Connection | 20511 Skywest Dr | Hayward, CA 94541 | | | |
| Aa Custom Construction | 717 W Glenoaks Blvd | Glendale, CA 91202 | | | |
| Aa Development, Inc | 533 W State St | 102 | Pleasant Grove, UT 84062 | | |
| Aa Distributors | 540 Maple Drive West | New Hyde Park, NY 11040 | | | |
| Aa Driving School | 334 Wells Ave S | B2 | Renton, WA 98057 | | |
| Aa Engineering & Mfg Co | 3121 La Palma Ave, Ste D | Anaheim, CA 92806 | | | |
| Aa Express Lane LLC | 717 Green Valley Rd, Ste 200 | Greensboro, NC 27408 | | | |
| Aa Express Mart Inc | 230 West Lincoln Ave | Mt Vernon, NY 10550 | | | |
| Aa Foot Spa Corp | 112 43rd Ave Sw | Suit 101 | Puyallup, WA 98373 | | |
| Aa Home Remodeling Inc | 4215 Cermak Rd | Algonquin, IL 60102 | | | |
| Aa Ideal, Inc. | 4158 Old Dixie Road | Hapeville, GA 30354 | | | |
| Aa Industries Inc, Of Tampa | 3208 Chipco St | Tampa, FL 33605 | | | |
| Aa Insurance Center Inc | Attn: Jorge Clavijo | 700 E 1St St, Ste B110 | Santa Ana, CA 92701 | | |
| Aa It Tech | 15335 Morrison St | Sherman Oaks, CA 91403 | | | |
| Aa J'S Hair Studio | 3453 St. Francis Ave 105 | Dallas, TX 75228 | | | |
| Aa Lunch Truck Inc | 10546 Galleria St | Wellington, FL 33414 | | | |
| Aa Media Group | 11132 Delano St | Romulus, MI 48174 | | | |
| Aa Mia Custom Inc | 8251 S Pulaski Rd | Chicago, IL 60652 | | | |
| Aa Nail Salon Inc | 424 Mother Gaston Blvd | Brooklyn, NY 11212 | | | |
| Aa Plus Medical Pllc | 14220 Franklin Ave | Flushing, NY 11355 | | | |
| Aa Royal Locksmith | 20 Hazelridge Lane | Sharpsburg, GA 30277 | | | |
| Aa Soft LLC | 4900C Meridian Way | Apt 30 | Frederick, MD 21703 | | |
| Aa Solutions | 221 Chandler St Unit 1C | Unit 1C | Worcester, MA 01609 | | |
| Aa Tax & Accounting | 2375 Marion Ave | 5C | Bronx, NY 10458 | | |
| Aa Texture LLC | Mascotte, FL 34753 | | | | |
| Aa Tools LLC | 1000 N Nellis | Ste T | Las Vegas, NV 89110 | | |
| Aa Transportation Shuttle | 4404 Boston Ave | La Crescenta, CA 91214 | | | |
| Aa Video LLC | 9444 Se Saturn St | Hobe Sound, FL 33455 | | | |
| Aa&E Property Solutions LLC | 12234 Shadow Creek Parkway 4108-B | Pearland, TX 77584 | | | |
| Aa1 Aardvark, Inc. | 340 18th St. | Santa Monica, CA 90402 | | | |
| Aa18 Corp | 142 Combs Ave | Woodmere, NY 11598 | | | |
| Aaa 1St Choice LLC | 396 Passaic Ave | Lodi, NJ 07644 | | | |
| Aaa Air Support | 13723 Harvard Place | Gardena, CA 90249 | | | |
| Aaa All Car Auto Salvage | 1 Dudley Ct | Avenel, NJ 07001 | | | |
| Aaa All In A Call | 3717 Dandridge Circle | Matthews, NC 28105 | | | |
| Aaa All Star Lawn Care, | 206 Glen Ave | W Chester, PA 19382 | | | |
| Aaa Appliance Company | 1617 E Broad Ave | Albany, GA 31705 | | | |
| Aaa Appliance Repair Inc | 775 Rhine Drive | White, GA 30184 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaa Asphalt LLC | S99 W20523 Parker Drive | Muskego, WI 53150 | | | |
| Aaa Atm Vaulting | 3443 Crescent St | Astoria, NY 11106 | | | |
| Aaa Auto Parts Hotline.Com, L.L.C. | 1413 E Keaton | Apt 13 | Mcallen, TX 78503 | | |
| Aaa Best Pallets, Inc. | 3611 Riverview Dr | Riverside, CA 92509 | | | |
| Aaa Buggyrides Inc | 2936 Church Rd. | Bird In Hand, PA 17505 | | | |
| Aaa C R S Inc, | 19866 Nw 65th Ct | Hialeah, FL 33015 | | | |
| Aaa Care Rx Inc | 6729 Variel Ave | Canoga Park, CA 91303 | | | |
| Aaa Communications LLC | 3287 East Mcdowell Road | Phoenix, AZ 85008 | | | |
| Aaa Construction | 3899 Adams Lane | Frisco, TX 75034 | | | |
| Aaa Consulting | 5605 N Macarthur Blvd | Irving, TX 75038 | | | |
| Aaa Cosmetic Surgery & Spa LLC | 14724 Brunswood Way | Orlando, FL 32824 | | | |
| Aaa Direct Mail | 7741 Alabama Ave. Unit 1 | Canoga Park, CA 91304 | | | |
| Aaa Emergency Recovery Services | 475 Wilbanks Rd | Alto, GA 30510 | | | |
| Aaa Express Inc | 42435 Agena St | Temecula, CA 92592 | | | |
| Aaa Fire Alarm & Security Systems Corp. | 315 Sherman Ave | Teaneck, NJ 07666 | | | |
| Aaa Flooring Inc. | 249 West 4860 South | Murray, UT 84107 | | | |
| Aaa Golden Laundromat Inc | 8011 Myrtle Ave | Ridgewood, NY 11385 | | | |
| Aaa Gourmet Deli, Inc | 3001 Eastchester Road | Bronx, NY 10469 | | | |
| Aaa Green Cut LLC | 5689 Strawberry Lakes Cir | Lake Worth, FL 33463 | | | |
| Aaa Hvac Services | 43068 La Riva Dr | Ashburn, VA 20148-7191 | | | |
| Aaa Investment & Associates | 1429 Athens Ave | Atlanta, GA 30310 | | | |
| Aaa Limo Atl, Inc. | 1420 Walnut Hill Circle | Lawrenceville, GA 30043 | | | |
| Aaa Mardan Express Inc | 10941 E Palmetto Pointe Trail | Tucson, AZ 85747 | | | |
| Aaa Martial Arts Inc | 12265 Scripps Poway Pkwy | 106 | Poway, CA 92064 | | |
| Aaa Masonry & Home Remodeling | 40 Blue Lake | Huffman, TX 77336 | | | |
| Aaa Mechanical Contractors, Inc. | 2755 Stoner Court | N Liberty, IA 52317 | | | |
| Aaa Medical Dme Inc | 1945 E 21st St | Brooklyn, NY 11229 | | | |
| Aaa Medical Escorts LLC | Attn: James Olsen | 4501 Sw Scope St | Port St Lucie, FL 34953 | | |
| Aaa Medical Group LLC | 200 Perrine Road | Suite 210 | Oldbirdge, NJ 08857 | | |
| Aaa Mini Storage Of New Smyrna Beach | A/C Division Inc. | 720 Magnolia St | New Smyrna Beach, FL 32169 | | |
| Aaa Network Solutions, Inc. | 8401 Page St | Buena Park, CA 90621 | | | |
| Aaa North American Construction | 37011 Almont Dr W | Sterling Heights, MI 48310 | | | |
| Aaa One Roadside Service | 939 E Washington Ave | 2 | El Cajon, CA 92020 | | |
| Aaa Paramount United LLC | 3 Dartmouth Lane | Linwood, NJ 08221 | | | |
| Aaa Paver Care Inc | 245 Fortuna Dr | Palm Beach Gardens, FL 33410 | | | |
| Aaa Plumbing Services | 633 N Central Ave | Glendale, CA 91203 | | | |
| Aaa Plus Deli Inc. | 4012 Hampton St | Elmhurst, NY 11373 | | | |
| Aaa Plus Exterminating | 4709 Goddard Ave | Orlando, FL 32804 | | | |
| Aaa Pressure Washing & Home Maintenance | 1126 Sw 8th Place | Cape Coral, FL 33991 | | | |
| Aaa Printing, Inc | 3046 Spyglass Court | Chino Hills, CA 91709 | | | |
| Aaa Professional Services LLC | 1085 W Morse Blvd, Ste 110 | Winter Park, FL 32789 | | | |
| Aaa Quality Moving Service | 15820 Westcott Dr | Southgate, MA 48195 | | | |
| Aaa Quality Services, Inc. | 1104 Seminole Trail | Waycross, GA 31501 | | | |
| Aaa Remodeling & Restoration | 7105 Gerald Ave | Gerald | Van Nuys, CA 91406 | | |
| Aaa Remodeling & Services Of Florida | 517 Interlude Ln | Orlando, FL 32824 | | | |
| Aaa Remodeling Inc | 22405 Nowlin St | Dearborn, MI 48124 | | | |
| Aaa Tasty Foods | 8008 Timberlane Dr | Tampa, FL 33615 | | | |
| Aaa Tile Restoration, Inc. | 6329 Via Primo St | Lake Worth, FL 33467 | | | |
| Aaa Tire Shop Iii, Inc | 8367 Greenwell Springs Rd | Baton Rouge, LA 70814 | | | |
| Aaa Tire Shop Inc | 6160 Airline Hwy | Baton Rouge, LA 70805 | | | |
| Aaa Tires & Automotive LLC | 7010 Nebo Rd | Hiram, GA 30141 | | | |
| Aaa Transport | 145 Philo St | Moreno Valley, CA 92552 | | | |
| Aaa Transport Inc | 6480 Century Park Pl Se | Mableton, GA 30126 | | | |
| Aaa Vacuums Inc Of Hollywood Florida | 5718 Washington St | Hollywood, FL 33023 | | | |
| Aaa Wholesale Cominc | 65 B Appian Way | S San Francisco, CA 94080 | | | |
| Aaaa At Your Service Inc | 22125 South Dixie Hwy | Miami, FL 33170 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaaa Auto & Truck Service Inc. | 31 Dinah Blvd | Rossville, GA 30741 | | | |
| Aaaa Cargo Corp | 233 S Lake Dr | Lehigh Acres, FL 33936 | | | |
| Aaaa Nassau Inc | 127 Bedell St | Hempstead, NY 11550 | | | |
| Aaaelectricinc | 2716Ne 32 St | Ft Lauderdale, FL 33306 | | | |
| Aaaffordable Mh Construction Inc. | 145 Bent Ave | San Marcos, CA 92078 | | | |
| Aaag | Address Redacted | | | | |
| Aáai Cosmetics, | 256 S Main St | Mansfield, OH 44902 | | | |
| Aaap LLC | 2053 Raintree Pl | Lithonia, GA 30058 | | | |
| Aaa-Rej Liquor | 728 N State St | Girard, OH 44420 | | | |
| Aab Diversified Inc | 538 E Driftwood Dr | Fresno, CA 93730 | | | |
| Aab Miami Style | 777 Nw 72nd Ave | 1045 | Miami, FL 33126 | | |
| Aab Properties, LLC | 11001 Creighton Drive | Orlando, FL 32817 | | | |
| Aaba Healthcare Services Inc | 8310 Indigo Villa Lane | Houston, TX 77083 | | | |
| Aabco Automotive Repair | 1200 Portola Ave | Livermore, CA 94551 | | | |
| Aabideen Inc | 3455 North Beltline Road | Suite 107 | Irving, TX 75062 | | |
| Aabs Inc | 41 Robins Nest Drive | Lake Dallas, TX 75065 | | | |
| Aac -Advance Application Computers, LLC. | 2607 S Woodland Blvd | Deland, FL 32720 | | | |
| Aac General Contractor LLC. | 3500 Perry Ave | Bronx, NY 10467 | | | |
| Aac Painting Inc. | 598 Padrone Place | Chula Vista, CA 91910 | | | |
| Aaccess.Net Solutions Inc. | 118 Maple Ave | New City, NY 10956 | | | |
| Aace Inc | 236 E Washington St | Greensboro, NC 27401 | | | |
| Aadam Medical Trans | 8 Sleepy Hollow Dr | Clifton Park, NY 12065 | | | |
| Aadel Khan | | | | | |
| Aadel Mohamed | | | | | |
| Aaden Hassan Aaby | Address Redacted | | | | |
| Aadi Fuels LLC | 406 Ross Sterling Ave | Anahuac, TX 77514 | | | |
| Aadi Inc | 1800 Massey Tompkins Rd | Baytown, TX 77521 | | | |
| Aadilmohmmad Vohra | Address Redacted | | | | |
| Aadit Fuels Inc | 7317 Hwy 61 | Hankamer, TX 77560 | | | |
| Aadit Investment Inc | 3503 Fm 521 Rd | Fresno, TX 77545 | | | |
| Aadit Petrotech LLC | 139 S Ross Sterling Ave | Anahuac, TX 77514 | | | |
| Aadvanced Transmissions, Inc | 1442 E Davis St | Arlington Heights, IL 60005 | | | |
| Aadya LLC | 319 Calumet Pantry | Appleton, WI 54915 | | | |
| Aae Enterprises, LLC | 550 W. 181st St | New York, NY 10033 | | | |
| Aafoodmart | 1629 Gagel Ave | Louisville, KY 40216 | | | |
| Aagami, Inc. | 3109 Saganashkee Lane | Naperville, IL 60564 | | | |
| Aah Manufacturing | 3555 S. Durango Dr. | Ste B-101 | Las Vegas, NV 89147 | | |
| Aahil Corporation | 1293 Milstead Ave | Conyers, GA 30012 | | | |
| Aai Law Group LLC | 477 E Butterfield Rd | Ste 108 | Lombard, IL 60148 | | |
| Aailayah Gabrielle Richardson | Address Redacted | | | | |
| Aaj Investments LLC | 7330 Haggerty | W Bloomfield, MI 48322 | | | |
| Aakyra Fiall | | | | | |
| A-A-L Mobile Marketing Transportation | 6402 N Sheridan Rd | Clovis, CA 93619 | | | |
| Aalayah Hal | Address Redacted | | | | |
| Aaliyah Gonzales | Address Redacted | | | | |
| Aaliyah Harper | Address Redacted | | | | |
| Aaliyah Houston | | | | | |
| Aaliyah Irvin | Address Redacted | | | | |
| Aaliyah Rasheed | | | | | |
| A-All Seasons Window Washing Inc | 3636 S Hamilton Ave | Chicago, IL 60609 | | | |
| Aalliyah Bashir | Address Redacted | | | | |
| Aama Security Protection LLC | 512 Delaware St | Kansas City, MO 64105 | | | |
| Aamaa Inc | 2217 D San Ramon Valley Blvd | San Ramon, CA 94583 | | | |
| Aamco Trading | 2617 Chardonnay Ct | Laredo, TX 78045 | | | |
| Aamera Tariq | Address Redacted | | | | |
| Aamerican & Foreigh Auto Glass LLC | 325 E 29Th | Tucson, AZ 85713 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aamir Abbas | Address Redacted | | | | |
| Aamir Cheema | | | | | |
| Aamir Dawood | Address Redacted | | | | |
| Aamir Pervaiz | Address Redacted | | | | |
| Aamir Shakir | | | | | |
| Aamir Zaidi | | | | | |
| Aamir Zain Jamal, M.D.., Inc. | 761 Brigham Young Dr | Claremont, CA 91711 | | | |
| Aamir Zia | Address Redacted | | | | |
| Aamko Consulting Corp | 3850 Wilshire Blvd. | 201 | Los Angeles, CA 90010 | | |
| Aamm Logistics LLC | 1804 Navajo Ave | Tampa, FL 33612 | | | |
| Aamresh Atri LLC | Attn: Susi Atri | 9119 Highway 6, Ste 230 | Missouri City, TX 77459 | | |
| Aams Enterprises LLC | 314 S 31st | Temple, TX 76504 | | | |
| Aan Accounting & Multiservice LLC | 200 B Kearny Ave | B | Kearny, NJ 07032 | | |
| Aan LLC | 3132 Maple Rd Se | Lindale, GA 30147 | | | |
| Aan Trucking LLC | 1165 Woodside Dr | Troy, MI 48085 | | | |
| Aana Trucking LLC | 1470 Burke Ave | D | Grand Rapids, MI 49503 | | |
| Aanal Sheth | | | | | |
| Aanaz Trading Inc | 301 Prospect Dr | Trinity, TX 75862 | | | |
| Aandahydraulics | 2 West Main St | Fonda, NY 12068 | | | |
| Aandc Flooring & Renovation LLC | 4371 Winters Chapel Rd | 1314 | Doraville, GA 30360 | | |
| Aanestad Law | Address Redacted | | | | |
| Aanika Inc | 108 Boone Rd | Eden, NC 27288 | | | |
| Aankh, Llc | dba Eclectic Martial Arts Ii,Llc | 4755 County Road 101 | Minnetonka, MN 55345 | | |
| Aankit Malhotra | Address Redacted | | | | |
| Aanrr Enterprises Inc | 1230 W Imperial Hwy | La Habra, CA 90631 | | | |
| Aap Security Service System LLC | 1055 Westlakes Drive | Suite 300 | Berwyn, PA 19312 | | |
| Aap Transport LLC | 1540 Settle Rd | Inman, SC 29349 | | | |
| Aapco Western Press Inc | 1300 Galaxy Way | Unit 20 | Concord, CA 94520 | | |
| Aapllc | W1083 Mallard Ln | Stoddard, WI 54658 | | | |
| Aapraise It Right Inc | 29 Stern St | 203 | Spring Valley, NY 10977 | | |
| Aaquick Glass Corporation | 20119 Nw 57 Pl | Hialeah, FL 33015 | | | |
| Aaran Transport LLC | 3663 Sunrise Lake Circle | Columbus, OH 43219 | | | |
| Aarav Diamond Inc | 48 West 48th St, Ste 609 | New York, NY 10036 | | | |
| Aarav Enterprise Inc | 948 South Austin St | Seguin, TX 78155 | | | |
| Aardvarc Racing | Address Redacted | | | | |
| Aardvark 24/ 7 Locks & Doors LLC | 555 Broad St | G | Glen Rock, NJ 07452 | | |
| Aardvark Building Services, Inc | 11782 Jollyvlle Rd | Austin, TX 78759 | | | |
| Aardvark Glass Gallery | 5113 Colley Ave | Norfolk, VA 23508 | | | |
| Aardvark Lax-Bur Airport Shuttle, LLC | 9241 Ventana Lane | N Hills, CA 91343 | | | |
| Aardvark Paving Inc. | P. O Box 8282 | Cocoa, FL 32924 | | | |
| Aaremmagen Inc | 27911 Jefferson Ave | Ste 101 | Temecula, CA 92590 | | |
| Aarian Liu | Address Redacted | | | | |
| Aarin Inc | 91 Gregory Ln | Suite 21 | Pleasant Hill, CA 94523 | | |
| Aaris Beauty Daze, | 1605 N Houston School Road | Lancaster, TX 75134 | | | |
| Aarlo Stonefish | | | | | |
| Aarmon Fenton | Address Redacted | | | | |
| Aarna Sales Corp | 412 W Meadow Mist Ln | Round Lake, IL 60073 | | | |
| Aaroe Law Offices Pc | 2568 Nazareth Road | Bethlehem, PA 18045 | | | |
| Aaroh Construction Inc. | 7070 W 117th Ave | Unit A | Broomfield, CO 80020 | | |
| Aaroh Stone Fabrication Inc. | 7070 W 117th Ave | Unit A | Broomfield, CO 80020 | | |
| Aaron | Address Redacted | | | | |
| Aaron & Aaron | 36 Launis St. | Pittsboro, NC 27312 | | | |
| Aaron & Aaron | Address Redacted | | | | |
| Aaron & Eben Inc | 703 Kilcrease Rd | Auburn, GA 30011 | | | |
| Aaron A. Smith Cpa | Address Redacted | | | | |
| Aaron Abramson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Acciavatti | Address Redacted | | | | |
| Aaron Acker | | | | | |
| Aaron Adler | | | | | |
| Aaron Agudo | | | | | |
| Aaron Aguilar | | | | | |
| Aaron Alaniz | | | | | |
| Aaron Alejandro Cruz Luna | Address Redacted | | | | |
| Aaron Alexander | Address Redacted | | | | |
| Aaron Alldredge | | | | | |
| Aaron Allen | | | | | |
| Aaron Allender | | | | | |
| Aaron Alton | | | | | |
| Aaron Anders | | | | | |
| Aaron Anderson | Address Redacted | | | | |
| Aaron Anderson | | | | | |
| Aaron Andronico | | | | | |
| Aaron Anthonsen | | | | | |
| Aaron Armaly | Address Redacted | | | | |
| Aaron Arnell | | | | | |
| Aaron Arthur | | | | | |
| Aaron Ashanti | | | | | |
| Aaron Avont Johnson Production | 911 Nw 69th St | Miami, FL 33150 | | | |
| Aaron Azzopardi | | | | | |
| Aaron B Royer | Address Redacted | | | | |
| Aaron B. Kantor | Address Redacted | | | | |
| Aaron Back | Address Redacted | | | | |
| Aaron Baker | | | | | |
| Aaron Baker Construction LLC | 318 Nw Meadows Dr. | Mcminnville, OR 97128 | | | |
| Aaron Ball Farms, Inc | 575 N 600 E | Rupert, ID 83350 | | | |
| Aaron Barbarics | | | | | |
| Aaron Barham | | | | | |
| Aaron Barker | | | | | |
| Aaron Barnes | | | | | |
| Aaron Barnes, Psyd | Address Redacted | | | | |
| Aaron Barquist | | | | | |
| Aaron Bartling | | | | | |
| Aaron Bass | | | | | |
| Aaron Bates | | | | | |
| Aaron Beaty | | | | | |
| Aaron Belovsky | | | | | |
| Aaron Benn | | | | | |
| Aaron Berube | | | | | |
| Aaron Biddar | | | | | |
| Aaron Bing | Address Redacted | | | | |
| Aaron Bishop | | | | | |
| Aaron Black | Address Redacted | | | | |
| Aaron Blandon | | | | | |
| Aaron Blaney | | | | | |
| Aaron Blastow | Address Redacted | | | | |
| Aaron Bleeker | | | | | |
| Aaron Bleier | Address Redacted | | | | |
| Aaron Blomberg | | | | | |
| Aaron Boatright | Address Redacted | | | | |
| Aaron Boivin | Address Redacted | | | | |
| Aaron Boucher | | | | | |
| Aaron Boudreaux | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Boughton | | | | | |
| Aaron Boyd | | | | | |
| Aaron Brace | Address Redacted | | | | |
| Aaron Bracetty | | | | | |
| Aaron Bradley | | | | | |
| Aaron Brauer | | | | | |
| Aaron Brewer | Address Redacted | | | | |
| Aaron Brockup | | | | | |
| Aaron Brown | Address Redacted | | | | |
| Aaron Brown | | | | | |
| Aaron Brunhofer | Address Redacted | | | | |
| Aaron Buck | | | | | |
| Aaron Bullock | | | | | |
| Aaron Burke | | | | | |
| Aaron Burns | | | | | |
| Aaron Burress | | | | | |
| Aaron Burriesci | | | | | |
| Aaron Burton | | | | | |
| Aaron Butler | | | | | |
| Aaron Butler Iii | Address Redacted | | | | |
| Aaron Butzer | | | | | |
| Aaron Calderon | | | | | |
| Aaron Caldicott | Address Redacted | | | | |
| Aaron Calhoun | | | | | |
| Aaron Cantrall | | | | | |
| Aaron Carlson | | | | | |
| Aaron Carner | Address Redacted | | | | |
| Aaron Carpenter | | | | | |
| Aaron Carr | | | | | |
| Aaron Castonguay | | | | | |
| Aaron Cavannah | | | | | |
| Aaron Chad Padilla | | | | | |
| Aaron Chadwick | Address Redacted | | | | |
| Aaron Chennells | | | | | |
| Aaron Christopher Pope Painting | Address Redacted | | | | |
| Aaron Clarke | | | | | |
| Aaron Clay Construction | 528 County Rd M | River Falls, WI 54022 | | | |
| Aaron Clippinger | Address Redacted | | | | |
| Aaron Cobabe | | | | | |
| Aaron Coch | | | | | |
| Aaron Cochran | | | | | |
| Aaron Cohen | Address Redacted | | | | |
| Aaron Colgan | | | | | |
| Aaron Collier | Address Redacted | | | | |
| Aaron Comparato | | | | | |
| Aaron Copa | | | | | |
| Aaron Corbett | | | | | |
| Aaron Corey | | | | | |
| Aaron Coulter | | | | | |
| Aaron Couper | | | | | |
| Aaron Cox | | | | | |
| Aaron Crandall | | | | | |
| Aaron Crews | Address Redacted | | | | |
| Aaron Cruz | Address Redacted | | | | |
| Aaron Cuevas | Address Redacted | | | | |
| Aaron Cunningham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Curtis | | | | | |
| Aaron Cygnarowicz | | | | | |
| Aaron D Westveer | Address Redacted | | | | |
| Aaron D Wood | Address Redacted | | | | |
| Aaron Dalley | | | | | |
| Aaron Daniel Byrnes | Address Redacted | | | | |
| Aaron Darnell | | | | | |
| Aaron Darrow | Address Redacted | | | | |
| Aaron Davis | | | | | |
| Aaron Davitian | Address Redacted | | | | |
| Aaron Day | | | | | |
| Aaron Deangelo | | | | | |
| Aaron Denson | | | | | |
| Aaron Deutsch | | | | | |
| Aaron Di Blasi | | | | | |
| Aaron Dicks | | | | | |
| Aaron Dinh | Address Redacted | | | | |
| Aaron Dise | | | | | |
| Aaron Dixon | | | | | |
| Aaron Doades | | | | | |
| Aaron Dodds | Address Redacted | | | | |
| Aaron Doleszny | | | | | |
| Aaron Dorsey | Address Redacted | | | | |
| Aaron Dragushan | | | | | |
| Aaron Dreams | Address Redacted | | | | |
| Aaron Dreizler | Address Redacted | | | | |
| Aaron Duckett | | | | | |
| Aaron Dupre | | | | | |
| Aaron Dyess | | | | | |
| Aaron Dym | Address Redacted | | | | |
| Aaron Eason | | | | | |
| Aaron Eastman | Address Redacted | | | | |
| Aaron Eaton | | | | | |
| Aaron Eddington | | | | | |
| Aaron Edelman | Address Redacted | | | | |
| Aaron Edgington | | | | | |
| Aaron Edwards May | Address Redacted | | | | |
| Aaron Eeg & Associates | 2290 Sunrise Drive | San Jose, CA 95124 | | | |
| Aaron Endre | Address Redacted | | | | |
| Aaron Engelbrecht | Address Redacted | | | | |
| Aaron Ernst | Address Redacted | | | | |
| Aaron Express | 1022 E Wilson Ave | 4 | Glendale, CA 91206 | | |
| Aaron Fallis | | | | | |
| Aaron Farmer | | | | | |
| Aaron Fast | | | | | |
| Aaron Feaver Photography, Inc. | 3802 Collis Ave | Los Angeles, CA 90032 | | | |
| Aaron Feldman | | | | | |
| Aaron Fell | | | | | |
| Aaron Ferrell | | | | | |
| Aaron Fifield | | | | | |
| Aaron Fisher | Address Redacted | | | | |
| Aaron Fitzgerald | | | | | |
| Aaron Fitzwater | | | | | |
| Aaron Fleischer | | | | | |
| Aaron Fletcher | | | | | |
| Aaron Flohr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Fordham | Address Redacted | | | | |
| Aaron Foreman | Address Redacted | | | | |
| Aaron Forester | | | | | |
| Aaron Fountain | Address Redacted | | | | |
| Aaron Fowler | | | | | |
| Aaron Franks | | | | | |
| Aaron Frazier | Address Redacted | | | | |
| Aaron Frederick | | | | | |
| Aaron Freedman | | | | | |
| Aaron Frenkel | | | | | |
| Aaron Friedman | | | | | |
| Aaron G Filler Md Phd | | | | | |
| Aaron G Mendoza | Address Redacted | | | | |
| Aaron Garcia | Address Redacted | | | | |
| Aaron Garcia | | | | | |
| Aaron Gardner | Address Redacted | | | | |
| Aaron Garfinkel Landscapes Inc. | 7 Ridgewood Drive | Boulder Creek, CA 95006 | | | |
| Aaron Gaston | Address Redacted | | | | |
| Aaron Gilbert | Address Redacted | | | | |
| Aaron Gilland | | | | | |
| Aaron Gingrich | | | | | |
| Aaron Glazer | | | | | |
| Aaron Gleansealey | | | | | |
| Aaron Glenn | | | | | |
| Aaron Gobioff | Address Redacted | | | | |
| Aaron Goldman Med Bcba Inc | 141 Blauvelt Rd | Monsey, NY 10952 | | | |
| Aaron Gomez | | | | | |
| Aaron Gordon | Address Redacted | | | | |
| Aaron Gravel | Address Redacted | | | | |
| Aaron Greeley | | | | | |
| Aaron Green | | | | | |
| Aaron Grimmer | | | | | |
| Aaron Gros | | | | | |
| Aaron Gross | Address Redacted | | | | |
| Aaron Gross | | | | | |
| Aaron Grosz | Address Redacted | | | | |
| Aaron Grover | | | | | |
| Aaron Gundersen | | | | | |
| Aaron Gutierrez | Address Redacted | | | | |
| Aaron Haimovitz | Address Redacted | | | | |
| Aaron Haith | | | | | |
| Aaron Hall | | | | | |
| Aaron Hallerman | | | | | |
| Aaron Halperin | | | | | |
| Aaron Hamilton | Address Redacted | | | | |
| Aaron Hanberg | | | | | |
| Aaron Hands | | | | | |
| Aaron Hardin | | | | | |
| Aaron Harmon | Address Redacted | | | | |
| Aaron Harmon | | | | | |
| Aaron Harper | | | | | |
| Aaron Harrell | | | | | |
| Aaron Harris | | | | | |
| Aaron Hartman | | | | | |
| Aaron Hartman Realty Closing Solutions | 1343 46th St | Brooklyn, NY 11219 | | | |
| Aaron Hasiuk | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Hasley | | | | | |
| Aaron Hawkins | | | | | |
| Aaron Hedrick | Address Redacted | | | | |
| Aaron Heine | | | | | |
| Aaron Heinemeyer | | | | | |
| Aaron Helmlinger | | | | | |
| Aaron Hendi | | | | | |
| Aaron Henry | | | | | |
| Aaron Higareda | | | | | |
| Aaron Hill | | | | | |
| Aaron Hill Jr | Address Redacted | | | | |
| Aaron Hined | | | | | |
| Aaron Hingson | | | | | |
| Aaron Hinton | Address Redacted | | | | |
| Aaron Hix | | | | | |
| Aaron Hodson | | | | | |
| Aaron Hoeft | | | | | |
| Aaron Hoffman | | | | | |
| Aaron Holley | | | | | |
| Aaron Hollins | Address Redacted | | | | |
| Aaron Holmes | Address Redacted | | | | |
| Aaron Holt | | | | | |
| Aaron Holzhueter | Address Redacted | | | | |
| Aaron Hommey | | | | | |
| Aaron Hoot | | | | | |
| Aaron Hoskins | | | | | |
| Aaron Houck | | | | | |
| Aaron House | | | | | |
| Aaron Hung | | | | | |
| Aaron Hurd | | | | | |
| Aaron Hurns | Address Redacted | | | | |
| Aaron Hutchins | | | | | |
| Aaron Hutto | | | | | |
| Aaron Hyde | | | | | |
| Aaron Inman | | | | | |
| Aaron J Dalessandro | Address Redacted | | | | |
| Aaron J Jones | Address Redacted | | | | |
| Aaron J Laibson | Address Redacted | | | | |
| Aaron J West Md Pa | Address Redacted | | | | |
| Aaron J. Wellborn Dmd | 22526 Se 64th Pl | Ste 110 | Issaquah, WA 98027 | | |
| Aaron Jackson | | | | | |
| Aaron Janoer Cpa Pc | Address Redacted | | | | |
| Aaron Jarvis | | | | | |
| Aaron Jewelry Inc. | 57 West 47th St | New York, NY 10036 | | | |
| Aaron Johns | | | | | |
| Aaron Johnson | Address Redacted | | | | |
| Aaron Jones | | | | | |
| Aaron Jones Contractor, LLC | 3360 N. Bogan Rd. | Buford, GA 30519 | | | |
| Aaron Joseph Sonego | Address Redacted | | | | |
| Aaron Joyce | Address Redacted | | | | |
| Aaron Jura | | | | | |
| Aaron Jurena | Address Redacted | | | | |
| Aaron Justis | | | | | |
| Aaron Kamel | Address Redacted | | | | |
| Aaron Kamin | Address Redacted | | | | |
| Aaron Karr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Kasdorf | | | | | |
| Aaron Katz | | | | | |
| Aaron Keeney | | | | | |
| Aaron Keller | | | | | |
| Aaron Kenna | | | | | |
| Aaron Kerr | | | | | |
| Aaron Kerzner | | | | | |
| Aaron Ketterer | | | | | |
| Aaron Key Appraisals | 3628 Fairlane St | High Point, NC 27265 | | | |
| Aaron Kheriaty | | | | | |
| Aaron Khosh | Address Redacted | | | | |
| Aaron Khouli | | | | | |
| Aaron Killian | | | | | |
| Aaron Kinder | | | | | |
| Aaron King | | | | | |
| Aaron Kish | | | | | |
| Aaron Klein | | | | | |
| Aaron Kloppe | | | | | |
| Aaron Klosterman | | | | | |
| Aaron Kluge | | | | | |
| Aaron Knight | | | | | |
| Aaron Kominos-Smith | Address Redacted | | | | |
| Aaron Krausz | | | | | |
| Aaron Krisfalusi | | | | | |
| Aaron Kronmiller | | | | | |
| Aaron Kueck | Address Redacted | | | | |
| Aaron Kurlander | Address Redacted | | | | |
| Aaron Kwon | Address Redacted | | | | |
| Aaron Kyasky | | | | | |
| Aaron Kyle | | | | | |
| Aaron L. Johnson & Company | 327 Forest Hills Circle | Prescott, AZ 86303 | | | |
| Aaron Lacy | | | | | |
| Aaron Lake | | | | | |
| Aaron Lamer | | | | | |
| Aaron Lamere | | | | | |
| Aaron Lander | | | | | |
| Aaron Landers | Address Redacted | | | | |
| Aaron Landreth | | | | | |
| Aaron Lane | | | | | |
| Aaron Larkin | | | | | |
| Aaron Laser | Address Redacted | | | | |
| Aaron Lavee | Address Redacted | | | | |
| Aaron Leavitt | | | | | |
| Aaron Ledford | | | | | |
| Aaron Lee | | | | | |
| Aaron Lennox | | | | | |
| Aaron Lenza | | | | | |
| Aaron Lesher | | | | | |
| Aaron Letsinger | | | | | |
| Aaron Lewis | | | | | |
| Aaron Lichtenauer | | | | | |
| Aaron Linkow | | | | | |
| Aaron Lippman | Address Redacted | | | | |
| Aaron Littlejohn | | | | | |
| Aaron Lockhart | Address Redacted | | | | |
| Aaron Lockhart | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Lovell | | | | | |
| Aaron Lubeck | Address Redacted | | | | |
| Aaron Lumpkin | | | | | |
| Aaron M Cook Dmd Pc | 530 32nd St South | Birmingham, AL 35233 | | | |
| Aaron M Honeywell | Address Redacted | | | | |
| Aaron M Williams | Address Redacted | | | | |
| Aaron M. Betts | Address Redacted | | | | |
| Aaron Ma | | | | | |
| Aaron Mack | Address Redacted | | | | |
| Aaron Magee | | | | | |
| Aaron Makonnen | | | | | |
| Aaron Malgren | Address Redacted | | | | |
| Aaron Malgren | | | | | |
| Aaron Management LLC | 503 West Mills St | Columbus, NC 28722 | | | |
| Aaron Manes | | | | | |
| Aaron Mansfield | | | | | |
| Aaron Margoliner | | | | | |
| Aaron Mari | | | | | |
| Aaron Markwell | | | | | |
| Aaron Marquez | | | | | |
| Aaron Marzwell | | | | | |
| Aaron Matthews-Morgan | | | | | |
| Aaron Maupin | | | | | |
| Aaron Maxwell | | | | | |
| Aaron Mays | Address Redacted | | | | |
| Aaron Maytum | | | | | |
| Aaron Mazyck | Address Redacted | | | | |
| Aaron Mccaleb | Address Redacted | | | | |
| Aaron Mcclain | Address Redacted | | | | |
| Aaron Mcdonald | | | | | |
| Aaron Mcelroy | | | | | |
| Aaron Mciver | | | | | |
| Aaron Mckelvy | | | | | |
| Aaron Mckim | | | | | |
| Aaron Mcneilis | | | | | |
| Aaron Means | | | | | |
| Aaron Mednick | | | | | |
| Aaron Melton | | | | | |
| Aaron Meltzer | | | | | |
| Aaron Michael Duran | Address Redacted | | | | |
| Aaron Michalenko | | | | | |
| Aaron Michals | | | | | |
| Aaron Miller | Address Redacted | | | | |
| Aaron Miller | | | | | |
| Aaron Mills | Address Redacted | | | | |
| Aaron Milton | Address Redacted | | | | |
| Aaron Mireles | | | | | |
| Aaron Mitter | Address Redacted | | | | |
| Aaron Moeser | | | | | |
| Aaron Mooneyhan | | | | | |
| Aaron Moore | Address Redacted | | | | |
| Aaron Moore | | | | | |
| Aaron Morganstein Photography | 570 E Ave 28 | 570 And One Half | Los Angeles, CA 90031 | | |
| Aaron Morin Sheet Metal | 140 West St | W Hatfield, MA 01088 | | | |
| Aaron Morris | | | | | |
| Aaron Moses | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Mott | | | | | |
| Aaron Mottern | | | | | |
| Aaron Munson | | | | | |
| Aaron Musicaro | Address Redacted | | | | |
| Aaron Musker | Address Redacted | | | | |
| Aaron Myers | | | | | |
| Aaron N Martin | Address Redacted | | | | |
| Aaron N Orr | Address Redacted | | | | |
| Aaron N. Thomas, Inc | 3121 Walker Rd | Dupont, WA 98327 | | | |
| Aaron Nelson | | | | | |
| Aaron Nelson Jr. | Address Redacted | | | | |
| Aaron Newman | Address Redacted | | | | |
| Aaron Newman | | | | | |
| Aaron Ngo | Address Redacted | | | | |
| Aaron Nichols | | | | | |
| Aaron Nolan | | | | | |
| Aaron Null | Address Redacted | | | | |
| Aaron Nureni | | | | | |
| Aaron Oconnor | | | | | |
| Aaron O'Dell | Address Redacted | | | | |
| Aaron Ogilvie | | | | | |
| Aaron Ogrady | | | | | |
| Aaron Olivent | Address Redacted | | | | |
| Aaron Olson Construction | 840 Piper Rd | Quilcene, WA 98376 | | | |
| Aaron Opfell | | | | | |
| Aaron Organization Inc | 9620 Ne 2nd Ave | 203 | Miami Shores, FL 33138 | | |
| Aaron Osgood | | | | | |
| Aaron Pallesen | | | | | |
| Aaron Palmer | Address Redacted | | | | |
| Aaron Paquet | | | | | |
| Aaron Parazette | Address Redacted | | | | |
| Aaron Parker | Address Redacted | | | | |
| Aaron Parker | | | | | |
| Aaron Parker-Fasel | | | | | |
| Aaron Parry | Address Redacted | | | | |
| Aaron Patey | | | | | |
| Aaron Patterson | | | | | |
| Aaron Payne | | | | | |
| Aaron Peak | | | | | |
| Aaron Pearson | | | | | |
| Aaron Peden | | | | | |
| Aaron Peebles | | | | | |
| Aaron Peel Construction, Inc | 613 8th St | Paso Robles, CA 93446 | | | |
| Aaron Perez | | | | | |
| Aaron Perkins | | | | | |
| Aaron Persaud | | | | | |
| Aaron Peter Stroosma | Address Redacted | | | | |
| Aaron Phalen | | | | | |
| Aaron Phillips | Address Redacted | | | | |
| Aaron Phillips | | | | | |
| Aaron Piller | | | | | |
| Aaron Polk | | | | | |
| Aaron Pollock | | | | | |
| Aaron Popack | Address Redacted | | | | |
| Aaron Porter Ministries | 10385 Butler Dr | Brownsburg, IN 46112 | | | |
| Aaron Powell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Poznanski | Address Redacted | | | | |
| Aaron Prater | | | | | |
| Aaron Primus | Address Redacted | | | | |
| Aaron Prince | | | | | |
| Aaron Pufal | | | | | |
| Aaron Pugliese | | | | | |
| Aaron Pyman | Address Redacted | | | | |
| Aaron Quick | | | | | |
| Aaron Quirk | | | | | |
| Aaron R Janik | Address Redacted | | | | |
| Aaron R Pendergrass | Address Redacted | | | | |
| Aaron R Sitz | Address Redacted | | | | |
| Aaron R. Lazar, Attorney At Law | 85 Devonshire St | 10Th Floor | Boston, MA 02109 | | |
| Aaron Radez | | | | | |
| Aaron Radich | Address Redacted | | | | |
| Aaron Rajchel | | | | | |
| Aaron Ramey | | | | | |
| Aaron Raney | | | | | |
| Aaron Rapier | | | | | |
| Aaron Redmond | Address Redacted | | | | |
| Aaron Reed | | | | | |
| Aaron Reeves | | | | | |
| Aaron Refrigeration, LLC | 2416 Us 130 | Dayton, NJ 08810 | | | |
| Aaron Reiff | | | | | |
| Aaron Renaud | | | | | |
| Aaron Reynolds | | | | | |
| Aaron Rice | | | | | |
| Aaron Richard | | | | | |
| Aaron Richie | Address Redacted | | | | |
| Aaron Rifkind | | | | | |
| Aaron Rigman | | | | | |
| Aaron Roberts | | | | | |
| Aaron Robertson | | | | | |
| Aaron Robnak | | | | | |
| Aaron Rodas | | | | | |
| Aaron Rodriguez | Address Redacted | | | | |
| Aaron Root | | | | | |
| Aaron Rose | Address Redacted | | | | |
| Aaron Rosenow | | | | | |
| Aaron Rosenstock | | | | | |
| Aaron Ross | | | | | |
| Aaron Roth | | | | | |
| Aaron Rowsell | | | | | |
| Aaron Rudd | Address Redacted | | | | |
| Aaron Rudy | | | | | |
| Aaron Rushton | | | | | |
| Aaron S Duncan | Address Redacted | | | | |
| Aaron S. Okrent Inc. P.S. | Address Redacted | | | | |
| Aaron Saada | Address Redacted | | | | |
| Aaron Salter | | | | | |
| Aaron Samuels | Address Redacted | | | | |
| Aaron Sarvis | | | | | |
| Aaron Scagliotti | | | | | |
| Aaron Schefter | | | | | |
| Aaron Schenk | | | | | |
| Aaron Schimmel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Schubbe | Address Redacted | | | | |
| Aaron Schwartz | Address Redacted | | | | |
| Aaron Schweickart | | | | | |
| Aaron Scott | Address Redacted | | | | |
| Aaron Scott | | | | | |
| Aaron Seelbinder | | | | | |
| Aaron Selzer | Address Redacted | | | | |
| Aaron Semmens | | | | | |
| Aaron Senez | | | | | |
| Aaron Sentker | | | | | |
| Aaron Shade | | | | | |
| Aaron Shadrouz | | | | | |
| Aaron Sharp | Address Redacted | | | | |
| Aaron Shepard | Address Redacted | | | | |
| Aaron Sherrod | Address Redacted | | | | |
| Aaron Shisler | | | | | |
| Aaron Short | | | | | |
| Aaron Showell | | | | | |
| Aaron Silberman | | | | | |
| Aaron Silk | | | | | |
| Aaron Silverberg | | | | | |
| Aaron Skinner | | | | | |
| Aaron Smith | Address Redacted | | | | |
| Aaron Smith | | | | | |
| Aaron Smits | | | | | |
| Aaron Soares | | | | | |
| Aaron Sokol | | | | | |
| Aaron Sorensen | | | | | |
| Aaron Soriao | | | | | |
| Aaron Southerland | Address Redacted | | | | |
| Aaron Speegle | | | | | |
| Aaron Spencer | Address Redacted | | | | |
| Aaron Stafford | | | | | |
| Aaron Stanger | | | | | |
| Aaron Stapleton | | | | | |
| Aaron Stasiak | | | | | |
| Aaron Steele | | | | | |
| Aaron Stein | | | | | |
| Aaron Steinke | | | | | |
| Aaron Stern | Address Redacted | | | | |
| Aaron Stoltenberg | | | | | |
| Aaron Streeter | Address Redacted | | | | |
| Aaron Strom | | | | | |
| Aaron Studt | Address Redacted | | | | |
| Aaron Styer | | | | | |
| Aaron Suarez | | | | | |
| Aaron Suffoletto | | | | | |
| Aaron Sullivan | | | | | |
| Aaron Summers | | | | | |
| Aaron Swart | | | | | |
| Aaron Swearingen | | | | | |
| Aaron Swihart | | | | | |
| Aaron T. Gubler Dmd LLC | 408 State Hwy 64 | Antigo, WI 54409 | | | |
| Aaron Tag | Address Redacted | | | | |
| Aaron Talamantes | | | | | |
| Aaron Tatton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Tax & Accounting Services LLC | 4810 Beauregard St | Suite 206 | Alexandria, VA 22312 | | |
| Aaron Taylor | Address Redacted | | | | |
| Aaron Taylor | | | | | |
| Aaron Tea | | | | | |
| Aaron Teddington | | | | | |
| Aaron Tedla | Address Redacted | | | | |
| Aaron Tejero | | | | | |
| Aaron Tennant | | | | | |
| Aaron Thomas | | | | | |
| Aaron Thompson | | | | | |
| Aaron Thomson | | | | | |
| Aaron Thurman | Address Redacted | | | | |
| Aaron Thurston | Address Redacted | | | | |
| Aaron Thurston | | | | | |
| Aaron Tikotzky | | | | | |
| Aaron Tingle | | | | | |
| Aaron Todrin | | | | | |
| Aaron Toledo | | | | | |
| Aaron Torres | Address Redacted | | | | |
| Aaron Tovar | Address Redacted | | | | |
| Aaron Trachtman | Address Redacted | | | | |
| Aaron Transport | 1407 Summer Brook Circle, Apt 143 | Arlington, TX 76011 | | | |
| Aaron Transport LLC | 17 Garfield St | Springfield, MA 01108 | | | |
| Aaron Vacek | | | | | |
| Aaron Van Swearingen | | | | | |
| Aaron Vega | Address Redacted | | | | |
| Aaron Verrico | | | | | |
| Aaron Voreck | | | | | |
| Aaron Walla | | | | | |
| Aaron Wallof Financial Planner | 600 Southborough Drive | Ste 103 | S Portland, ME 04106 | | |
| Aaron Walls | | | | | |
| Aaron Ward | | | | | |
| Aaron Washington | | | | | |
| Aaron Washko | Address Redacted | | | | |
| Aaron Wasik | | | | | |
| Aaron Wasserman | | | | | |
| Aaron Weaver | | | | | |
| Aaron Webb | | | | | |
| Aaron Weeks | | | | | |
| Aaron Weishaar | | | | | |
| Aaron Whisner | | | | | |
| Aaron White | | | | | |
| Aaron Wickley Md | Address Redacted | | | | |
| Aaron Wiggins | | | | | |
| Aaron Wildasin | | | | | |
| Aaron Wilder | | | | | |
| Aaron Wildt | | | | | |
| Aaron Wilkinson | | | | | |
| Aaron Williams | Address Redacted | | | | |
| Aaron Williams | | | | | |
| Aaron Williamson | Address Redacted | | | | |
| Aaron Willing | | | | | |
| Aaron Wills | | | | | |
| Aaron Winger | | | | | |
| Aaron Wirtz | | | | | |
| Aaron Witten | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aaron Wong | | | | | |
| Aaron Woodard | Address Redacted | | | | |
| Aaron Wright | Address Redacted | | | | |
| Aaron Yamamoto | | | | | |
| Aaron Yancey | | | | | |
| Aaron Yang | | | | | |
| Aaron Yaspan | | | | | |
| Aaron York | | | | | |
| Aaron Young | Address Redacted | | | | |
| Aaron Young | | | | | |
| Aaron Zamensky | | | | | |
| Aaron Zappas | | | | | |
| Aaron Zeigler | | | | | |
| Aaron Zeller | | | | | |
| Aaron Zidenberg | Address Redacted | | | | |
| Aaron Zimmer | | | | | |
| Aaron Zimmerman | | | | | |
| Aaron Ziobrowski | | | | | |
| Aarona Craig | Address Redacted | | | | |
| Aaronetta Shawell | Address Redacted | | | | |
| Aaronissa Alleyne | | | | | |
| Aarons Carpet Inc | 227 Aladana Drive | Seffner, FL 33584 | | | |
| Aaron'S Clean Sweep | 7 Pinetree Way | Durango, CO 81301 | | | |
| Aaron'S Dog Grooming | 7790 Saint Andrews Rd | Lake Worth, FL 33467 | | | |
| Aaron'S Electrical Works Inc | 5050 Ohio Ave. | Sanford, FL 32771 | | | |
| Aaron'S Installation LLC | 1644 Sandpiper Dr | Rock Hill, SC 29732 | | | |
| Aaron'S Lgr Enterprises, Inc. | 2501 Orient Rd | Tampa, FL 33619 | | | |
| Aaron'S Paradise Transportation | 605 North King St | Northampton, MA 01060 | | | |
| Aaronvan Creative, LLC. | 572 Darkwood Ave | Ocoee, FL 34761 | | | |
| Aarron Taylor | Address Redacted | | | | |
| A-Arrow Alignment LLC | 5441 S Decatur Blvd | Unit D | Las Vegas, NV 89118 | | |
| Aarti Lalwani | | | | | |
| Aarti Villa Inc | 145 E Pleasant Valley Rd | Oxnard, CA 93030 | | | |
| Aarya 12 Inc | 1421 W English Rd | High Point, NC 27262 | | | |
| Aas Enterprises Inc | 6010 University Blvd | Ellicott City, MD 21043 | | | |
| Aasd Inc | 11419 19th Ave Se | Ste C-110 | Everett, WA 98208 | | |
| Aashi Om Inc | 29130 Al Hwy 71 | Higdon, AL 35979 | | | |
| Aashi, LLC | 5830 Aquamarine Drive | Carmel, IN 46032 | | | |
| Aashish Singhvi | | | | | |
| Aasif Manzoor | Address Redacted | | | | |
| Aasim Saied | | | | | |
| Aatash Diamonds Inc | 606 S Hill St | 706 | Los Angeles, CA 90014 | | |
| Aatrey Patel | | | | | |
| Aauconnectcom LLC | 23 Jackson Ave | Endicott, NY 13760 | | | |
| Aavila Trucking | Address Redacted | | | | |
| Aaw Consulting & Management, | 15821 Kingsbury St | Granada Hills, CA 91344 | | | |
| Aawa,Llc | 24019 Madaca Ln | Port Charlotte, FL 33954 | | | |
| Aay Enterprise LLC | 1974 Sylvan Rd Sw | Atlanta, GA 30310 | | | |
| Aayan Business Inc | 13207 Stafford Rd | 1000 | Missouri City, TX 77489 | | |
| Aayan Vhabna Corporation | 1600 S Dixie Hwy | Abc | Lake Worth, FL 33460 | | |
| Aayat Corp Usa Inc | 9271 Prosperity Farms Rd | W Palm Beach, FL 33403 | | | |
| Aayden Auto Corp | 1184 Walton Ave, Apt D2 | D2 | Bronx, NY 10452 | | |
| Ab & T Transportation | 525 Wigman Dr | Maitland, FL 32751 | | | |
| Ab Auto & More Inc | 2066 Bath Ave | Brooklyn, NY 11214 | | | |
| Ab Barbershop LLC | 3251 Manhattan Blvd | Ste B2-C | Harvey, LA 70058 | | |
| Ab Capital LLC | 526 Portsmouth | Portsmouth, VA 23704 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ab Construction | 9415 Brooks Hwy | Onsted, MI 49265 | | | |
| Ab Design Skyline Inc | 55 Union Rd | Suite 102 | Spring Valley, NY 10977 | | |
| Ab Distribution Inc. | 9 Sasev Ct | Monroe, NY 10950 | | | |
| Ab Farming LLC | 17555 14th Ave | Parker, AZ 85344 | | | |
| Ab Fencing LLC | 1686 Fairbank St | Atlanta, GA 30315 | | | |
| Ab Fifth Avenue Shoe Corp. | 8421 5th Ave | Brooklyn, NY 11209 | | | |
| Ab Florida Property LLC | 930 Sw 98th Ave | Pembroke Pines, FL 33025 | | | |
| Ab Garage Door Service, LLC | 1464 Eastmont Dr Nw | Conyers, GA 30012 | | | |
| Ab Hill Enterprises LLC | 61-43 186th St | Fresh Meadows, NY 11365 | | | |
| Ab Home Health Staffing LLC | 450 Pleasant St. | Suit 5 | Brockton, MA 02301 | | |
| Ab Home Healthcare, Llc | 109 15th Ave S | St Cloud, MN 56301 | | | |
| Ab Laurels LLC | 1201 Broadway | Saugus, MA 01906 | | | |
| Ab Marnell & Co Inc | 244 E Lake Dr Se | Atlanta, GA 30317 | | | |
| Ab Origine | Address Redacted | | | | |
| Ab Remodelers LLC | 4836 E. Mcdowell Rd | 101 | Phoenix, AZ 85008 | | |
| Ab Reynolds | 1134 South 1300 East | Salt Lake City, UT 84105 | | | |
| Ab Reynolds | Address Redacted | | | | |
| Ab See Optical | 8488 W 3rd St | Los Angeles, CA 90048 | | | |
| Ab Solution Processing, LLC | 4846 Cardinal Blvd | Jacksonville, FL 32210 | | | |
| Ab Strong Chimneys | 7977 Calvary Ct | Manassas, VA 20109 | | | |
| Ab Sub Shops, LLC | 341 Fisher Rd | Grosse Pointe, MI 48230 | | | |
| Ab Transfood Inc | 11 Dundar Road | Ste 210 | Springfield, NJ 07081 | | |
| Ab Trucking Of Miami Inc | 8840 Nw 102 St | Medley, FL 33178 | | | |
| Ab Washington & Associates | 3553 Atlantic Ave. | Ste 1350 | Long Beach, CA 90807 | | |
| Ab Wireless | 6680 W.Flamingo Rd | 10 | Las Vegas, NV 89103 | | |
| Ab&B Electrical Contractors Inc., | 8610 Milford Ct | Tallahassee, FL 32312 | | | |
| Ab@Z Service Inc. | 199 Lee Ave | 701 | Brooklyn, NY 11211 | | |
| Aba Adult Day Care LLC | 21301 Kenosha St | Oak Park, MI 48237 | | | |
| Aba Appliance | 1519 E Chase Ave | El Cajon, CA 92020 | | | |
| Aba Berkowitz | Address Redacted | | | | |
| Aba Chiropractic Pc | 412 O'Gorman Ave | Staten Island, NY 10308 | | | |
| Aba Construction, Inc. | 1135 Pfingsten Rd | Glenview, IL 60025 | | | |
| Aba Delivers | 13729 Via Del Palma Ave | Whittier, CA 90602 | | | |
| Aba Home & Commercial Repair LLC | 612 Side View St | Graham, NC 27253 | | | |
| Aba Love Apothecary | 158 Tompkins Ave | Apt 3 | Brooklyn, NY 11206 | | |
| Aba Multiservices, LLC | 1001 E Veterans Memorial Blvd, Ste 50 1H | Killeen, TX 76541 | | | |
| Aba Painting LLC | 636 Ne 83rd Ter | Miami, FL 33138 | | | |
| Aba Shipping & Wholesale | 333 East 181 St | 13W | Bronx, NY 10456 | | |
| Aba Swimwear LLC | 3444 Main Hwy | Ste 4 | Miami, FL 33133 | | |
| Aba Transport LLC | 2333 Concord St | Cincinnati, OH 45206 | | | |
| Aba Transportation | 4632 Luxberry Dr | Fairfax, VA 22032 | | | |
| Aba Transportation LLC | 112 Unionville Indian Trail Rd | Union, NC 28079 | | | |
| Aba Usa, Corp. | 600 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | |
| Abacab | 232E 169th St | 6A | Bronx, NY 10456 | | |
| Abackout | 10136 Windalier Way | Roswell, GA 30076 | | | |
| Abaco Lawn, Inc | 8588 Nw 43rd Court | Coral Springs, FL 33065 | | | |
| Abacus 247 LLC | 2990 E Northern Ave, Ste C103 | Phoenix, AZ 85028 | | | |
| Abacus Bookkeeping Services LLC | 4204 Ravenna Place | Longmont, CO 80503 | | | |
| Abacus Properties Inc | 16870 W Bernardo Center Drive | 400 | San Diego, CA 92127 | | |
| Abacus Systems Inc. | 10 County Road 639 | Sussex, NJ 07461 | | | |
| Abacus Valuation Services | 319 Lower Snuff Mill Rw - 47 | Yorklyn, DE 19736 | | | |
| Abada Awouma | | | | | |
| Abadeu Madyun | Address Redacted | | | | |
| Abadi G Berhe | Address Redacted | | | | |
| Abagael Bjelac | Address Redacted | | | | |
| Abaker, LLC | 1471 Brockenfelt Drive | Charleston, SC 29414 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abal Zaidi | | | | | |
| Abala Koma Tassike | | | | | |
| Abalance Marriage & Family Therapy Inc | 2930 Geer Rd | 179 | Turlock, CA 95382 | | |
| Abamaster Inc | 2170 Nw 19 th Ave | Miami, FL 33142 | | | |
| Abanks Services | 2105 S Broad Ave | Ste E | Lanett, AL 36863 | | |
| Abari Orthodontics Dental Office Inc | 1111 W Covina Blvd | Ste 230 | San Dimas, CA 91773 | | |
| Abas Childrens Closet | 25019 77th Ave E | Myakka City, FL 34251 | | | |
| Abass Bamba | | | | | |
| Abayomi Akinfe | | | | | |
| Abayomi Dosa | Address Redacted | | | | |
| Abayomi Falae | Address Redacted | | | | |
| Abayomi Falore | | | | | |
| Abayomi George | | | | | |
| Abayomi Omomo | | | | | |
| Abayomi Oshatola | | | | | |
| Abba Cohen | Address Redacted | | | | |
| Abba Industries | Address Redacted | | | | |
| Abba Raskin | Address Redacted | | | | |
| Abbadessa, Inc. | 2250 Canyon Crest Drive | La Verne, CA 91750 | | | |
| Ab-Bakr Islamic Center Of Washington | 14101 Tukwila International Blvd South | Tukwila, WA 98168 | | | |
| Abballe General & Electric Contractors | 314 12th St | Palisades Park, NJ 07650 | | | |
| Abbas A Razvi Dds | 495 Iron Bridge Road | Suite 11 | Freehold, NJ 07728 | | |
| Abbas A Sadriwalla | | | | | |
| Abbas Ali | Address Redacted | | | | |
| Abbas Ali | | | | | |
| Abbas Awad | | | | | |
| Abbas Bazzi | | | | | |
| Abbas El Sabeh | | | | | |
| Abbas Faraj | | | | | |
| Abbas Fawaz | | | | | |
| Abbas Kadhum | Address Redacted | | | | |
| Abbas Mahdi | Address Redacted | | | | |
| Abbas Munir | | | | | |
| Abbas Rehman | Address Redacted | | | | |
| Abbas Wague | Address Redacted | | | | |
| Abbas Zanganeh | Address Redacted | | | | |
| Abbasali | 143 E 4th St | Deer Park, NY 11729 | | | |
| Abbasi , Inc | 1854 Marron Rd | Suite 100 | Carlsbad, CA 92008 | | |
| Abbasi Family Childcare | 3022 Oakhurst Ave | Los Angeles, CA 90034 | | | |
| Abb-Cleaning | 18413 Moreto Loop | Pflugerville, TX 78660 | | | |
| Abbe B. Hausner | Address Redacted | | | | |
| Abbeniel Photo Studio | 4519 Peach Tree Lane | Sachse, TX 75048 | | | |
| Abbex Inc | 2389 Ringling Blvd | Sarasota, FL 34237 | | | |
| Abbey Boskoff Cpa | Address Redacted | | | | |
| Abbey Brown | | | | | |
| Abbey Dental Drake, Pllc | 4408 S Eastern Ave | Las Vegas, NV 89119 | | | |
| Abbey Electric Inc | 130-40 180th Ave | Springfield Gardens, NY 11434 | | | |
| Abbey Golf Cart Repair | 15213 Williams Dr | Loxahatchee, FL 33470 | | | |
| Abbey Insurance & Financial Services | 14207 Park Center Dr | Ste 104 | Laurel, MD 20707 | | |
| Abbey Norris | | | | | |
| Abbey Road Associates LLC | 51 Little Brook Road | Wilton, CT 06897 | | | |
| Abbey Robertson | | | | | |
| Abbey Sylvester | | | | | |
| Abbey Tri-State Carpet & Floor | 1525 Fleetwood Drive | Elgin, IL 60123 | | | |
| Abbey'S Arrangements | 333 San Fidel Ave | La Puente, CA 91746 | | | |
| Abbey'S Financial Advisory Services, Inc | 27 Broadway | Elmwood Park, NJ 07407 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abbeywolin | 217 Spring St | Passaic, NJ 07055 | | | |
| Abbi Collias | Address Redacted | | | | |
| Abbi Mckann | | | | | |
| Abbie (Crowley) Peart | Address Redacted | | | | |
| Abbie Beake | | | | | |
| Abbie Berger | | | | | |
| Abbie Cakes | Address Redacted | | | | |
| Abbie Freeman | | | | | |
| Abbie Handerhan | Address Redacted | | | | |
| Abbie Hierz | | | | | |
| Abbie Kelley, LLC | dba Amk Counseling | 2000 N Racine, 3300 | Chicago, IL 60614 | | |
| Abbie Kozolchyk | Address Redacted | | | | |
| Abbie Laufersweiler | Address Redacted | | | | |
| Abbie Morris | Address Redacted | | | | |
| Abbigail Davidson | Address Redacted | | | | |
| Abbilene Overton | Address Redacted | | | | |
| Abbo Enterprises LLC | 11302 Westbrook Mill Lane | Unit 303 | Fairfax, VA 22030 | | |
| Abbondanza Trattoria LLC | 257 Grand St | Jersey City, NJ 07302 | | | |
| Abbot Promotional Products LLC | 582 Janie Court | Shreveport, LA 71106 | | | |
| Abbott Builders Inc | Attn: Emanuel Bucur | 707 Colomba Ct, Ste 103 | Saint Charles, IL 60174 | | |
| Abbott Contracting | 700 Dorthy Ford Ln | 482 | Huntsville, AL 35801 | | |
| Abbottwood, Inc | 490 Shrewsbury St | Worcester, MA 01604 | | | |
| Abboudi & Co Cpa LLC | 16 Arboretum Dr | Jackson, NJ 08527 | | | |
| Abbronzatura Spray Tan Boutique | 1895 South Rd | Poughkeepsie, NY 12601 | | | |
| Abby Auto Financial | 1614 N Keowee St | Dayton, OH 45404 | | | |
| Abby Campen | Address Redacted | | | | |
| Abby Construction | 11 Tag Way | Hanson, MA 02341 | | | |
| Abby Ellin | Address Redacted | | | | |
| Abby Enson | Address Redacted | | | | |
| Abby Ghant | | | | | |
| Abby Gorlick Cpa Pa | 9108 Grand Prix Lane | Boynton Beach, FL 33472 | | | |
| Abby Health Care Inc | 287 Edison St | Uniontown, PA 15401 | | | |
| Abby Hershorin | | | | | |
| Abby Investors LLC | 11 Tag Way | Hanson, MA 02341 | | | |
| Abby Klein | | | | | |
| Abby Kristensen | | | | | |
| Abby Lazarus | | | | | |
| Abby Lebsock LLC | 1761 E. Warner Rd | Suite 5 | Tempe, AZ 85284 | | |
| Abby Lytle | | | | | |
| Abby Margulies Communications | 2629 Grant St | Berkeley, CA 94703 | | | |
| Abby Millsaps | Address Redacted | | | | |
| Abby Pendergrast | Address Redacted | | | | |
| Abby Rae Photography | 485 Se 14th Ave | Apt 310 | Portland, OR 97214 | | |
| Abby Randall | | | | | |
| Abby Rozenberg | Address Redacted | | | | |
| Abby Rubin | Address Redacted | | | | |
| Abby Smith | Address Redacted | | | | |
| Abby Sullivan | Address Redacted | | | | |
| Abby Suzuki | | | | | |
| Abby Villanueva | | | | | |
| Abby Weinstein | | | | | |
| Abby Weldgen | | | | | |
| Abby'S Cupboard | 1800 County Road 321 | Bertram, TX 78605 | | | |
| Abby'S Nails Salon | 3928 Foothill Blvd | La Crescenta, CA 91214 | | | |
| Abby'S Parkside Nursery & Florist, Inc. | 3333 Merrick Road | Wantagh, NY 11793 | | | |
| Abbys Photography | 3851 Blue Loop Ln | Arvin, CA 93203 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abc 99 Cent Nyc Inc. | 375 E 138th St | Bronx, NY 10454 | | | |
| Abc Advisor Group | 19202 Hubner Rd | 100 | San Antonio, TX 78258 | | |
| Abc Affordable Booth Connection, | 16727 Roseglade | Cypress, TX 77429 | | | |
| Abc American Building Construction | 16 Wildwheat | Irvine, CA 92614 | | | |
| Abc Appliance LLC | 2150 Grand Blvd | Holiday, FL 34690 | | | |
| Abc Austin Service Express LLC | 2110 W Slaughter Lane | Ste 107-169 | Austin, TX 78748 | | |
| Abc Auto Body&Repair | 224 E Railway Ave | Paterson, NJ 07503 | | | |
| Abc Auto Glass | 3713 Putty Hill Ave | Baltimore, MD 21236 | | | |
| Abc Auto Sales | 11204 Plank Rd | Baton Rouge, LA 70817 | | | |
| Abc Autocare Center | 6448 W. Central Ave. | Toledo, OH 43617 | | | |
| Abc Automatic Transmissions | 440 W Crosstimbers | Houston, TX 77018 | | | |
| Abc Bargain Stores Of Liberty LLC | 1180 Liberty Ave | Brooklyn, NY 11208 | | | |
| Abc Bargain Stores Of N.J., Inc. | 3607 Bergenline Ave | Union City, NJ 07087 | | | |
| Abc Books LLC | 324 N Pinecrest St | Milwaukee, WI 53208 | | | |
| Abc Capital Re Ltd | 1714 Memphis St | Suite C-8 | Philadelphia, PA 19125 | | |
| Abc Car Care Inc | 1285 E Santa Clara St | San Jose, CA 95116 | | | |
| Abc Climate Controls Inc | 13636 S. Western Ave | Blue Island, IL 60406 | | | |
| Abc Coaching, LLC | 1140 Us Hwy 287 | Suite 400 -251 | Broomfield, CO 80020 | | |
| Abc Concessions, Inc. | 15 East Deer Park Rd | Dix Hills, NY 11746 | | | |
| Abc Controls, Inc. | 70 Woodfin Place | Unit 326E | Asheville, NC 28801 | | |
| Abc Convenience Plus Inc | 658 Washington St | Dorchester, MA 02124 | | | |
| Abc Courier LLC | 11834 Luckey Flower | San Antonio, TX 78252 | | | |
| Abc Dance Studios | 1805 E Baseline Rd, Ste 103 | Tempe, AZ 85283 | | | |
| Abc Daycare Elkton, LLC | 41 Long Drive | Elkton, MD 21921 | | | |
| Abc Daycare Inc | 9055 Chevrolet Drive | Ellicott City, MD 21042 | | | |
| Abc Deals Inc | 698 Central Ave | Brooklyn, NY 11207 | | | |
| Abc Discount Wine & Liquor | 2221 N. Woodlawn | Wichita, KS 67220 | | | |
| Abc Early Learning Center Inc. | 47-34 Glenwood St | 1St Floor | Little Neck, NY 11362 | | |
| Abc Elastic Corp | 889 Metropolitan Ave | Brooklyn, NY 11211 | | | |
| Abc Evena Care LLC | 236 S Clinton St, Apt 1 | E Orange, NJ 07018 | | | |
| Abc Express LLC | 2819 Phillsbury Ave South | 205 | Minneapolis, MN 55408 | | |
| Abc Family Childcare | 22010 13th Ave S | Des Moines, WA 98198 | | | |
| Abc Financial Consulting Inc | 9270 West 33rd Lane | Hialeah, FL 33018 | | | |
| Abc Fitness International LLC | 1019 S Stimson Ave | City Of Industry, CA 91745 | | | |
| Abc Fitness Store & Services LLC | 8215 Lake Drive | Doral, FL 33166 | | | |
| Abc Food Store | Address Redacted | | | | |
| Abc Fou Partners | 8015 Stewart And Gray Rd. | Downey, CA 90241 | | | |
| Abc Foundation & Construction | 3611 Herron Ct | San Antonio, TX 78217 | | | |
| Abc Framing & Drywall, LLC | 3244 Huckleberry Road | Galivants Ferry, SC 29544 | | | |
| Abc Fresh Fish Inc | 42-11 204th St | Bayside, NY 11361 | | | |
| Abc General Services | 58 West 48 St | 3F | New York, NY 10036 | | |
| Abc Gifts Inc | 16850-112 Collins Ave | Sunny Isles, FL 33160 | | | |
| Abc Glass Company | 1431 Jackson | 410 | Oakland, CA 94612 | | |
| Abc Glass Inc | 4417 Genesee Ave | San Diego, CA 92117 | | | |
| Abc Hearing Aid Services | 7165 E University Dr, Ste 167 | Mesa, AZ 85207 | | | |
| Abc Home Services | 5807 Ethel Ave | Crystal Lake, IL 60014 | | | |
| Abc Import Export | 13609 Victory Blvd, Unit 240 | Van Nuys, CA 91401 | | | |
| Abc Infant Formula | 6103 Schaumburg Dr | Spring, TX 77388 | | | |
| Abc Kids Salon Supply | 325 N Hoyne Ave | C-326 | Chicago, IL 60612 | | |
| Abc Landscaping & Excavation Inc. | 1117 Twin Springs Rd | Raleigh, NC 27603 | | | |
| Abc Languages, Inc. | One Embarcadero Center | Lobby 1 | San Francisco, CA 94111 | | |
| Abc Lawn Equipment Inc | 2716 Skyline Blvd | Cape Coral, FL 33914 | | | |
| Abc Lock & Safe Co. | 201-G Commonwealth Blvd | Port Orange, FL 32127 | | | |
| Abc Logistics LLC | 1995 Sigman Rd | Conyers, GA 30012 | | | |
| Abc Nursery & Learning Center | 296 East Sidney Ave | Mt Vernon, NY 10553 | | | |
| Abc Ny Best Construction Inc | 136-26 Roosevelt Ave | Flushing, NY 11354 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abc Office Tech Inc | 8251 La Palma Ave | Buena Park, CA 90620 | | | |
| Abc Pest Management LLC | 117 S First Colonial Rd | Virginia Beach, VA 23454 | | | |
| Abc Pizza Inc | 198 Quassick Ave | New Windsor, NY 12553 | | | |
| Abc Plant Nursery | 2933 Ledo Rd | Albany, GA 31707 | | | |
| Abc Playschool LLC | 3000 South Bascom Ave | San Jose, CA 95124 | | | |
| Abc Preschool Inc | 4839 Palm Beach Blvd | Ft Myers, FL 33905 | | | |
| Abc Professional Hvac Inc | 1918 N Kenneth Ave | Chicago, IL 60639 | | | |
| Abc Professional Tax & Financial Svcs | 10101 Fondren Dr | Suite 126 | Houston, TX 77096 | | |
| Abc Property Services, LLC | 1100 Quail St | Suite 200 | Newport Beach, CA 92660 | | |
| Abc Public House LLC | 17621 Oakwood | Dearborn, MI 48124 | | | |
| Abc Rapid Transport LLC | 2600 Meadow Ridge Dr | Brownsville, TX 78526 | | | |
| Abc Solutions, LLC. | 3555 E Peartree Lane | Gilbert, AZ 85298 | | | |
| Abc Super Stores Of Fulton LLC | 427 Fulton St | Brooklyn, NY 11201 | | | |
| Abc Super Stores Of Sthen Blvd LLC | 58-08 Myrtle Ave | Ridgewood, NY 11385 | | | |
| Abc Super Stores Of The Square LLC | 34 Westchester Sq | Bronx, NY 10461 | | | |
| Abc Super Stores Of Wyckoff LLC | 300 Wyckoff Ave | Brooklyn, NY 11237 | | | |
| Abc Superstores Of West New York, Inc. | 5604 Bergenline Ave | W New York, NJ 07093 | | | |
| Abc Tech Squad LLC | 201 N Quincy St | Abington, MA 02351 | | | |
| Abc Thee Sons Daycare Corp | 360 Dover St | Westbury, NY 11590 | | | |
| Abc Towing | 1337 Sw Biltmore St | Port St Lucie, FL 34983 | | | |
| Abc Transport | Magnolia Ave | Dumont, NJ 07628 | | | |
| Abc Transporters Inc | 1421 White Pine Lane | Bolingbrook, IL 60490 | | | |
| Abc Truck & Body Repairs, Inc | 948 N Ridge Ave | Lombard, IL 60148 | | | |
| Abc Tucker Pool Services Inc | 14920 Ne 14 Ave | Miami, FL 33161 | | | |
| Abc Variety Of Greenpoint Ave LLC | 45-20 Greenpoint Ave | Long Island City, NY 11104 | | | |
| Abc, Another Bright Creation | Early Learning & Daycare Center, Inc. | 409 Carlton Road | Palmetto, GA 30268 | | |
| Abc-1 LLC | 24815 Moonshadow Dr | Moreno Valley, CA 92551 | | | |
| Abc123 Childcare | 411 Holly Place | W Hempstead, NY 11552 | | | |
| Abc123 Education | 4017 Orange Ave | Cypress, CA 90630 | | | |
| Abcd Valley Inc | 18044 Saticoy St | Reseda, CA 91335 | | | |
| Abcede Insurance Agency LLC | 2375 S Jones Blvd | Ste 12 | Las Vegas, NV 89146 | | |
| Abcee Optical Inc | 7272 Sunset Blvd | Los Angeles, CA 90046 | | | |
| Abco | 124 Windjammer Road | Berlin, MD 21811 | | | |
| Abco Addressing Machine Inc | 4 Old Church Dr | Mastic Beach, NY 11951 | | | |
| Abco Electric Motors Inc | 2743 North San Fernando Rd | Los Angeles, CA 90065 | | | |
| Abco Industries, LLC | 5602 W Linebaugh Ave | Tampa, FL 33624 | | | |
| Abco Interiors Inc | 65 Mildred Pkwy | New Rochelle, NY 10804 | | | |
| Abco Interprises Inc | 519 North Geneva Road | Lindon, UT 84042 | | | |
| Abc'S For Success LLC | 4649 Ponce De Leon Blvd | Suite 404 | Coral Gables, FL 33146 | | |
| Abc'S Of Dance | 8505 Santa Monica Blvd | Ste 5 | W Hollywood, CA 90069 | | |
| Abcs Tech LLC | 2465 1st St | Ft Lee, NJ 07024 | | | |
| Abcus | Address Redacted | | | | |
| Abcyte Therapeutics Inc | 2528 Qume Drive | Suite 8 | San Jose, CA 95131 | | |
| Abd A Taha | | | | | |
| Abdala Ali | Address Redacted | | | | |
| Abdala Insurance | 1224 West Lincoln Hwy | Coatesville, PA 19320 | | | |
| Abdalaziz Hamed | Address Redacted | | | | |
| Abdalkarim Shaban | | | | | |
| Abdalla Abdi | Address Redacted | | | | |
| Abdalla Al Shreifi | Address Redacted | | | | |
| Abdalla Beydoun | | | | | |
| Abdalla Elkhalifa | | | | | |
| Abdalla Lama | Address Redacted | | | | |
| Abdallah Alqraini | | | | | |
| Abdallah Ata | | | | | |
| Abdallah Baghdadi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abdallah Fawaz | Address Redacted | | | | |
| Abdallah Haddad | | | | | |
| Abdallah Hamed | Address Redacted | | | | |
| Abdallah K Abdallah | Address Redacted | | | | |
| Abdallah Kharbat | | | | | |
| Abdallah Sarhan | | | | | |
| Abdallah Shalabi | Address Redacted | | | | |
| Abdallah Wholesale Inc | 9318 S Thomas Ave | Bridgeview, IL 60455 | | | |
| Abdallatif Sarama | | | | | |
| Abdalrahhman Houahri | Address Redacted | | | | |
| Abdalrahman Thib Alboom | Address Redacted | | | | |
| Abdalwahab Shogar | Address Redacted | | | | |
| Abdeelkarim Yousf | Address Redacted | | | | |
| Abdel Baker | Address Redacted | | | | |
| Abdel Ghannam | | | | | |
| Abdel Hussein | Address Redacted | | | | |
| Abdel Jaleel | Address Redacted | | | | |
| Abdel Karim Abu-Rokbeh | Address Redacted | | | | |
| Abdel Mahmoud | | | | | |
| Abdel Mbaye | | | | | |
| Abdel Mohammed | Address Redacted | | | | |
| Abdel Muqbel | Address Redacted | | | | |
| Abdel R Omran | | | | | |
| Abdel Rahman Ramahi | Address Redacted | | | | |
| Abdel- Rasoul Bashir Gamous | Address Redacted | | | | |
| Abdel Russell | | | | | |
| Abdel Traore | | | | | |
| Abdel Williams | | | | | |
| Abdela Ahmed | Address Redacted | | | | |
| Abdelahi, Odai | Address Redacted | | | | |
| Abdelatti Bendehhane | Address Redacted | | | | |
| Abdelazim Elgorshi | Address Redacted | | | | |
| Abdelaziz Abdoulaye | Address Redacted | | | | |
| Abdelaziz Cherkaoui | Address Redacted | | | | |
| Abdelaziz Dallaly | Address Redacted | | | | |
| Abdelaziz Elbakhar | | | | | |
| Abdelaziz Elhag | | | | | |
| Abdelaziz Imam | | | | | |
| Abdelaziz Mostafa | | | | | |
| Abdelfattah Alhares | Address Redacted | | | | |
| Abdelghani Mouhoubi | | | | | |
| Abdelhak Aqatbouz | | | | | |
| Abdelhalim Elgndy | Address Redacted | | | | |
| Abdelhalim Nour | Address Redacted | | | | |
| Abdelhamid Yousef | | | | | |
| Abdeljalile Bensaid | | | | | |
| Abdelkader Boughrara | | | | | |
| Abdelkader Bouhanik | | | | | |
| Abdelkader Elkeurti | | | | | |
| Abdelkader Hachemi | Address Redacted | | | | |
| Abdelkader Yazidi | | | | | |
| Abdelkarim Altardeh | | | | | |
| Abdel-Karim Sidaoui | | | | | |
| Abdelkhalig Abdelnur | | | | | |
| Abdelkrim Bouriga | Address Redacted | | | | |
| Abdelkrim Kib | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abdell Phillips | Address Redacted | | | | |
| Abdellatif El Attari | | | | | |
| Abdelmalek Abouhaif | Address Redacted | | | | |
| Abdelouahab Aitelhadj | | | | | |
| Abdelrahim Deisieh | Address Redacted | | | | |
| Abdelrahim Hamdan | | | | | |
| Abdelrahman Balbaisi | Address Redacted | | | | |
| Abdelrahman Hammad | | | | | |
| Abdelrahman Ibrahim | Address Redacted | | | | |
| Abdelrahman LLC | 3801 Glenway Ave | Cincinnati, OH 45205 | | | |
| Abdelrahman Mohammed | Address Redacted | | | | |
| Abdelrahman Shawkat | Address Redacted | | | | |
| Abdelrazzaq Direya | Address Redacted | | | | |
| Abderrahim Aitboukil | | | | | |
| Abderrahim Belayadi | Address Redacted | | | | |
| Abderrahim Berrada | | | | | |
| Abderrahim Boukhsas | Address Redacted | | | | |
| Abderrahim Laassilli | | | | | |
| Abderrahmane Elarfaoui | Address Redacted | | | | |
| Abderrahmene Bouzit | | | | | |
| Abderraouf Dahan | | | | | |
| Abdeslam Filali Ansary | Address Redacted | | | | |
| Abdi Abdi | Address Redacted | | | | |
| Abdi Abuna | Address Redacted | | | | |
| Abdi Adam | Address Redacted | | | | |
| Abdi Ahmed | Address Redacted | | | | |
| Abdi Ali | Address Redacted | | | | |
| Abdi Askar | Address Redacted | | | | |
| Abdi Dhinbil | Address Redacted | | | | |
| Abdi Elias | Address Redacted | | | | |
| Abdi Hussen | Address Redacted | | | | |
| Abdi Liban | Address Redacted | | | | |
| Abdi Mohamed | Address Redacted | | | | |
| Abdi Mohamed Xarigle | Address Redacted | | | | |
| Abdi Moume | Address Redacted | | | | |
| Abdi Noor Mohamed | Address Redacted | | | | |
| Abdi Qodax | Address Redacted | | | | |
| Abdi Sabrie | Address Redacted | | | | |
| Abdi Salih | Address Redacted | | | | |
| Abdi Shaad | Address Redacted | | | | |
| Abdi Shire | Address Redacted | | | | |
| Abdi Ugas | Address Redacted | | | | |
| Abdi Yusuf | Address Redacted | | | | |
| Abdiali | 3808 Macalaster Dr Ne | 4 | Minneapolis, MN 55421 | | |
| Abdias Contener Ship Inc | 1165 Nw 107 St | Miami, FL 33168 | | | |
| Abdias Etienne | | | | | |
| Abdias Fernandez | Address Redacted | | | | |
| Abdiasalam | 2839 North Asbury St | 8 | Roseville, MN 55113 | | |
| Abdiasis S Abdi | Address Redacted | | | | |
| Abdiaziz | 364 Rindge Ave | 6C | Cambridge, MA 02140 | | |
| Abdiaziz | Address Redacted | | | | |
| Abdiaziz Abdullahi | Address Redacted | | | | |
| Abdiaziz Hussein | Address Redacted | | | | |
| Abdiaziz Korene | Address Redacted | | | | |
| Abdiaziz Yusuf | Address Redacted | | | | |
| Abdideeq Ali | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abdiel Donoso | | | | | |
| Abdiel Enterprise, LLC | 6334 Quail Ridge Dr | Tampa, FL 33625 | | | |
| Abdiel Foods LLC | 13033 Sw 44th Ln | Miami, FL 33175 | | | |
| Abdiel Gonzalez | | | | | |
| Abdifataah Abatiyow | Address Redacted | | | | |
| Abdifatah Aden | Address Redacted | | | | |
| Abdifatah Ahmed | Address Redacted | | | | |
| Abdifatah Bihi | Address Redacted | | | | |
| Abdifatah Farah | Address Redacted | | | | |
| Abdifatah H Elmi | Address Redacted | | | | |
| Abdifatah Hirsi | Address Redacted | | | | |
| Abdifatah Mohamud | Address Redacted | | | | |
| Abdifatah Muse | Address Redacted | | | | |
| Abdifitah Sharif | | | | | |
| Abdifitah I Omar | Address Redacted | | | | |
| Abdigani Omar | | | | | |
| Abdighani Studios | 9217 17th Ave, Ste 220 | Bloomington, MN 55425 | | | |
| Abdihakim Abdullahi | Address Redacted | | | | |
| Abdihakim Farah | Address Redacted | | | | |
| Abdihakim Omar | Address Redacted | | | | |
| Abdikaafi Abdi | Address Redacted | | | | |
| Abdikader Muhumed | Address Redacted | | | | |
| Abdikadir Ahmed | | | | | |
| Abdikadir Negeye | | | | | |
| Abdikadir Omar | | | | | |
| Abdikadir Sheikyusuf | Address Redacted | | | | |
| Abdikadir Warsame | Address Redacted | | | | |
| Abdikani Hassan | Address Redacted | | | | |
| Abdikani Mahamed | Address Redacted | | | | |
| Abdikarim Abdi | Address Redacted | | | | |
| Abdikarim Bihe | | | | | |
| Abdikarim Hassan | Address Redacted | | | | |
| Abdikarim Kulane | Address Redacted | | | | |
| Abdikarim M Deria | Address Redacted | | | | |
| Abdikarrim Abdullahi | Address Redacted | | | | |
| Abdikhaadir Mahamud | Address Redacted | | | | |
| Abdilah Bidin | | | | | |
| Abdilaziz Wehelie | | | | | |
| Abdillahi Ganey | Address Redacted | | | | |
| Abdillahi Hersi | Address Redacted | | | | |
| Abdillahi Osman | Address Redacted | | | | |
| Abdinasir Noor | Address Redacted | | | | |
| Abdinasir Yasin | Address Redacted | | | | |
| Abdinazir Dodi | Address Redacted | | | | |
| Abdinoor Igal | Address Redacted | | | | |
| Abdiqader Hirsi | Address Redacted | | | | |
| Abdiqani A Omar | Address Redacted | | | | |
| Abdiqani Mohamud | | | | | |
| Abdirahen Ali | Address Redacted | | | | |
| Abdirahiim Haji Bule | Address Redacted | | | | |
| Abdirahim Aidarus | | | | | |
| Abdirahman A Mohamed | Address Redacted | | | | |
| Abdirahman Abanur | Address Redacted | | | | |
| Abdirahman Ahmed Awale | Address Redacted | | | | |
| Abdirahman Aideed | Address Redacted | | | | |
| Abdirahman Ali | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abdirahman Ali Yusuf | Address Redacted | | | | |
| Abdirahman Awed | Address Redacted | | | | |
| Abdirahman Farah | Address Redacted | | | | |
| Abdirahman Gamada | Address Redacted | | | | |
| Abdirahman Igal | Address Redacted | | | | |
| Abdirahman Mohmuud | Address Redacted | | | | |
| Abdirashid Balayah | Address Redacted | | | | |
| Abdirashid Mohamed | Address Redacted | | | | |
| Abdirazak Mohamed | Address Redacted | | | | |
| Abdirisak Mohamed | Address Redacted | | | | |
| Abdirisak Mohamed Ahmed | Address Redacted | | | | |
| Abdirisaq Abdi | Address Redacted | | | | |
| Abdirisaq Hussien | Address Redacted | | | | |
| Abdirisaq Mohamed Halike | Address Redacted | | | | |
| Abdirizak A Abdi | Address Redacted | | | | |
| Abdirizak Abdulle | Address Redacted | | | | |
| Abdirizak Bille | | | | | |
| Abdirizak Rageah | Address Redacted | | | | |
| Abdirizaq Mumin | | | | | |
| Abdisalan Nuur | Address Redacted | | | | |
| Abdisamad Nadif | Address Redacted | | | | |
| Abdisamad Qadid | Address Redacted | | | | |
| Abdisemed Omar | Address Redacted | | | | |
| Abdishakur Egal | Address Redacted | | | | |
| Abdishakur Hiraabe | Address Redacted | | | | |
| Abdissa | Address Redacted | | | | |
| Abdiwahab Omar | Address Redacted | | | | |
| Abdiwahid Yusuf | Address Redacted | | | | |
| Abdiwali Abdullahi | Address Redacted | | | | |
| Abdiwali Guled | Address Redacted | | | | |
| Abdiwali Said Farah | Address Redacted | | | | |
| Abdiweli Dahir Shidane | Address Redacted | | | | |
| Abdiweli Farah | Address Redacted | | | | |
| Abdiweli Hassan | Address Redacted | | | | |
| Abdiweli Jama | Address Redacted | | | | |
| Abdnasser Mohamedlemine | Address Redacted | | | | |
| Abdo Ahmed Ali Ahmed | Address Redacted | | | | |
| Abdo Alamary | | | | | |
| Abdo Alashmali | | | | | |
| Abdo Aliye | Address Redacted | | | | |
| Abdo Andic | Address Redacted | | | | |
| Abdo Hussein | Address Redacted | | | | |
| Abdo Jaber | Address Redacted | | | | |
| Abdo Stop One Deli Inc. | 5824 5th Ave | Brooklyn, NY 11220 | | | |
| Abdo Yaghi | Address Redacted | | | | |
| Abdolhamid Karimi Lyft Driver | 2941 Midvale Ave. | Los Angeles, CA 90064 | | | |
| Abdollahi & Gray LLC | 1121 E Spring Creek Pkwy | 110-214 | Plano, TX 75074 | | |
| Abdolmohsen Nafchi | | | | | |
| Abdon Garcia | | | | | |
| Abdon Mendez | | | | | |
| Abdool Hakk | Address Redacted | | | | |
| Abdoon A Allam | Address Redacted | | | | |
| Abdou Guene | | | | | |
| Abdoul A Bah | Address Redacted | | | | |
| Abdoul A Konditamde | Address Redacted | | | | |
| Abdoul Aziz Bagayan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abdoul Issa | | | | | |
| Abdoul Kouraogo | Address Redacted | | | | |
| Abdoulahi Cisse | | | | | |
| Abdoulaye Alzouma | Address Redacted | | | | |
| Abdoulaye Bah | Address Redacted | | | | |
| Abdoulaye Diallo | Address Redacted | | | | |
| Abdoulaye Keita | Address Redacted | | | | |
| Abdoulayegampene | 444 Timpson Place | Apt 1 | Bronx, NY 10455 | | |
| Abdoulie Cham | | | | | |
| Abdouraha Diallo | | | | | |
| Abdourahmane Doucoure | Address Redacted | | | | |
| Abdourazak Ali Maiga | | | | | |
| Abdtr.Net Adams LLC | 1275 Bloomfield Ave, Unit 81 | Fairfield, NJ 07004 | | | |
| Abdu A Da Costa | Address Redacted | | | | |
| Abdu Kelebu | Address Redacted | | | | |
| Abdu Tuku | Address Redacted | | | | |
| Abduahad Sultonov Driving & Delivery Svc | 14469 Sahler Plaza | Ste 201 | Omaha, NE 68116 | | |
| Abduh Alsad | | | | | |
| Abdukhalil Murodov | | | | | |
| Abdukhamid Agzamov | Address Redacted | | | | |
| Abdukhamidjon Abdusalomov | Address Redacted | | | | |
| Abdul | Address Redacted | | | | |
| Abdul Akinsola | Address Redacted | | | | |
| Abdul Aleem Khan | Address Redacted | | | | |
| Abdul Ashraf | Address Redacted | | | | |
| Abdul Azeem Mohammed | Address Redacted | | | | |
| Abdul Aziz | Address Redacted | | | | |
| Abdul Aziz | | | | | |
| Abdul Aziz King | Address Redacted | | | | |
| Abdul Bari Mohammed | | | | | |
| Abdul Basit | Address Redacted | | | | |
| Abdul Basith Chowdhury | Address Redacted | | | | |
| Abdul Bazzi | | | | | |
| Abdul Bedel | Address Redacted | | | | |
| Abdul Bhamani | Address Redacted | | | | |
| Abdul Brothers LLC | 9854 Bernwood Place Drive | 105 | Ft Myers, FL 33901 | | |
| Abdul Brown | Address Redacted | | | | |
| Abdul Chaudry | Address Redacted | | | | |
| Abdul Choudhry | Address Redacted | | | | |
| Abdul Covington-William | Address Redacted | | | | |
| Abdul Danish | Address Redacted | | | | |
| Abdul Danishwar | | | | | |
| Abdul Dutt | | | | | |
| Abdul Fahim | Address Redacted | | | | |
| Abdul Ghaffar | | | | | |
| Abdul Ghani Kabbani | | | | | |
| Abdul Golden | | | | | |
| Abdul Hadi | | | | | |
| Abdul Hadi Malik | Address Redacted | | | | |
| Abdul Hafiz | Address Redacted | | | | |
| Abdul Hakeem Uduma | Address Redacted | | | | |
| Abdul Hamze | | | | | |
| Abdul Hassan | Address Redacted | | | | |
| Abdul Haye | | | | | |
| Abdul J. Shahzad | Address Redacted | | | | |
| Abdul Jabbar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abdul K Joya | Address Redacted | | | | |
| Abdul K Zaheer | Address Redacted | | | | |
| Abdul Kabir | | | | | |
| Abdul Kader | Address Redacted | | | | |
| Abdul Kamara | | | | | |
| Abdul Khalid Md Pa | 312 West Millbrook Road | Suite 121 | Raleigh, NC 27609 | | |
| Abdul Khan | Address Redacted | | | | |
| Abdul Khan | | | | | |
| Abdul Khatri | | | | | |
| Abdul L Amin | Address Redacted | | | | |
| Abdul Lawani | | | | | |
| Abdul Mabood | Address Redacted | | | | |
| Abdul Majeed | Address Redacted | | | | |
| Abdul Majid | | | | | |
| Abdul Maniar | | | | | |
| Abdul Mannan Mohammed | Address Redacted | | | | |
| Abdul Masri | | | | | |
| Abdul Mateen | Address Redacted | | | | |
| Abdul Memon | | | | | |
| Abdul Moeed | Address Redacted | | | | |
| Abdul Mutaal | Address Redacted | | | | |
| Abdul Noor | Address Redacted | | | | |
| Abdul Noori | Address Redacted | | | | |
| Abdul Oil Corporation | 500 W. Anaheim St | Long Beach, CA 90813 | | | |
| Abdul Patel | | | | | |
| Abdul Q Fakhar | | | | | |
| Abdul Q Karimi | Address Redacted | | | | |
| Abdul Qadeer Awan | | | | | |
| Abdul Qadir | | | | | |
| Abdul Qadir Qassim | Address Redacted | | | | |
| Abdul Quddus | Address Redacted | | | | |
| Abdul Raheem Mohammed | Address Redacted | | | | |
| Abdul Rahim | | | | | |
| Abdul Rahman | Address Redacted | | | | |
| Abdul Rahman Abduls Salam | Address Redacted | | | | |
| Abdul Rahman Syed | | | | | |
| Abdul Rashid | | | | | |
| Abdul Rashid Khan | Address Redacted | | | | |
| Abdul Rasoul Qaderi | Address Redacted | | | | |
| Abdul Rauf | Address Redacted | | | | |
| Abdul Razzaq Khan | Address Redacted | | | | |
| Abdul Rehman | Address Redacted | | | | |
| Abdul Rehman Rashid | Address Redacted | | | | |
| Abdul S. Farzin M.D., Inc. | 36320 Inland Valley Dr. | 209 | Wildomar, CA 92595 | | |
| Abdul Samad Ismail | Address Redacted | | | | |
| Abdul Sasso | Address Redacted | | | | |
| Abdul Sesay | | | | | |
| Abdul Shuman | | | | | |
| Abdul Sirat | Address Redacted | | | | |
| Abdul Snack Shop | Address Redacted | | | | |
| Abdul Staar | | | | | |
| Abdul Subhan Khan | Address Redacted | | | | |
| Abdul Temirov | | | | | |
| Abdul Trucking Inc | 2703 Southampton Dr | Rolling Meadows, IL 60008 | | | |
| Abdul W Mohammed | Address Redacted | | | | |
| Abdul W Moosa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abdul Wahab Syed | Address Redacted | | | | |
| Abdul Waheed | Address Redacted | | | | |
| Abdul Waraich | | | | | |
| Abdul Waress Safi | Address Redacted | | | | |
| Abdul White | | | | | |
| Abdul Yousaf | Address Redacted | | | | |
| Abdula Kamara | Address Redacted | | | | |
| Abdulah Izeiroski | Address Redacted | | | | |
| Abdulahi Burale | Address Redacted | | | | |
| Abdulahi Shone Hebo | Address Redacted | | | | |
| Abdulahi Y Mohammed | Address Redacted | | | | |
| Abdulahi Yussuf | Address Redacted | | | | |
| Abdulai Sesay | Address Redacted | | | | |
| Abdul-Akbar Shabazz | Address Redacted | | | | |
| Abdulali Mithani | | | | | |
| Abdulaziiz Salah | | | | | |
| Abdulaziz Almontaser | Address Redacted | | | | |
| Abduleaziz Mohammed | Address Redacted | | | | |
| Abdulfatah Ali | | | | | |
| Abdulfatai Wahab | Address Redacted | | | | |
| Abdulgani Hamza | | | | | |
| Abdulganiyu B Yesufu | Address Redacted | | | | |
| Abdulhakimissa | 6735 New Hampshire Ave | 1205 | Takoma Park, MD 20912 | | |
| Abdulhamid Alnaimi | Address Redacted | | | | |
| Abdulhaq Aljurhanni | Address Redacted | | | | |
| Abduljabbar Alnoobah | Address Redacted | | | | |
| Abduljabber | Address Redacted | | | | |
| Abduljelil Boru | Address Redacted | | | | |
| Abdulkadir Abdi | Address Redacted | | | | |
| Abdulkadir Haji | Address Redacted | | | | |
| Abdulkadir Mahamud Yusuf | Address Redacted | | | | |
| Abdulkadir Ozguven | Address Redacted | | | | |
| Abdulkareem Alwagidi | Address Redacted | | | | |
| Abdulkareem Noor | | | | | |
| Abdulkarim Diarra | Address Redacted | | | | |
| Abdulkerim Akben | Address Redacted | | | | |
| Abdulkhafar Abukar | Address Redacted | | | | |
| Abdulkhaleq Alzuabidi | | | | | |
| Abdul-Khalid Oluewu | | | | | |
| Abdulla Abu Asbeh | Address Redacted | | | | |
| Abdulla Babashov | | | | | |
| Abdulla Elamri | | | | | |
| Abdulla Jubain | | | | | |
| Abdulla Obaid | Address Redacted | | | | |
| Abdulla Ventures LLC- | dba Borrelli'S Market | 602 Jensen Rd | Gustine, CA 95322 | | |
| Abdullah Ahmad | | | | | |
| Abdullah Al Janabi | Address Redacted | | | | |
| Abdullah Alhabli | | | | | |
| Abdullah Ali | Address Redacted | | | | |
| Abdullah Alkaifee | Address Redacted | | | | |
| Abdullah Amani | Address Redacted | | | | |
| Abdullah Amiri | Address Redacted | | | | |
| Abdullah Baig | | | | | |
| Abdullah Beydoun | | | | | |
| Abdullah Bijanzadeh | | | | | |
| Abdullah Ersoy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abdullah Guhaish | Address Redacted | | | | |
| Abdullah Hajdarwish | | | | | |
| Abdullah Ismail | Address Redacted | | | | |
| Abdullah Ispak | | | | | |
| Abdullah Jaloudi | | | | | |
| Abdullah Khan | | | | | |
| Abdullah Khokhar | | | | | |
| Abdullah Khoury | Address Redacted | | | | |
| Abdullah Mahmud | Address Redacted | | | | |
| Abdullah Mamun | | | | | |
| Abdullah Meher | Address Redacted | | | | |
| Abdullah Pasha | | | | | |
| Abdullah Rao | Address Redacted | | | | |
| Abdullah S Oren | | | | | |
| Abdullah S. Al Awgarey | Address Redacted | | | | |
| Abdullah Saleem | | | | | |
| Abdullah Shah Niazi | Address Redacted | | | | |
| Abdullah Shalhoub | | | | | |
| Abdullahi Aden | Address Redacted | | | | |
| Abdullahi Ahmed | Address Redacted | | | | |
| Abdullahi Hassan | Address Redacted | | | | |
| Abdullahi Jama | Address Redacted | | | | |
| Abdullahi Mohamed | Address Redacted | | | | |
| Abdullahi Muse | Address Redacted | | | | |
| Abdullahi Sheik-Yusuf | Address Redacted | | | | |
| Abdullah'S Cab Driver | 235 Roble Ave | Redwood City, CA 94061 | | | |
| Abdullai Tanko | Address Redacted | | | | |
| Abdullateef Ahmed | | | | | |
| Abdulmajid Haqdost | Address Redacted | | | | |
| Abdulmalik Kalifa | | | | | |
| Abdulmughal | 4714 Arbor Dr | 102 | Rolling Meadows, IL 60008 | | |
| Abdulmujib Sardar | | | | | |
| Abdulnasser Dawood | Address Redacted | | | | |
| Abdulqawi Crews | Address Redacted | | | | |
| Abdulrahman A Alim | Address Redacted | | | | |
| Abdulrahman Bazbaz | | | | | |
| Abdulrahman Zookari | Address Redacted | | | | |
| Abdul-Ramann Karim Ll | Address Redacted | | | | |
| Abdulrazzaq Qais Abdulrazzaq | Address Redacted | | | | |
| Abdulrehim Burshi | Address Redacted | | | | |
| Abdulrehman Shahid | | | | | |
| Abdulsalam Alawgarey | | | | | |
| Abdulwahab Jarrah | Address Redacted | | | | |
| Abdulwali Ahmed | Address Redacted | | | | |
| Abdulwali Sufi | | | | | |
| Abdur | Address Redacted | | | | |
| Abdur Rehman | Address Redacted | | | | |
| Abdur Rob | | | | | |
| Abdurazzok Abdulloev | | | | | |
| Abdurrahim Sharif | Address Redacted | | | | |
| Abdur-Rahman Morgan | | | | | |
| Abdus Chowdhury | Address Redacted | | | | |
| Abdus Salam | Address Redacted | | | | |
| Abe Acq LLC | 10827 66th Ave | Forest Hills, NY 11375 | | | |
| Abe Berger | | | | | |
| Abe Braun | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abe Construction | 6363 Beadnell Way | San Diego, CA 92117 | | | |
| Abe Design Studio | 1067 Hayuco Plaza | Chula Vista, CA 91910 | | | |
| Abe Fried | | | | | |
| Abe Greenfield | Address Redacted | | | | |
| Abe Guerrero | | | | | |
| Abe Hirsch | Address Redacted | | | | |
| Abe Huntley | Address Redacted | | | | |
| Abe Indig | | | | | |
| Abe Lacourse | | | | | |
| Abe Landau | Address Redacted | | | | |
| Abe Mendlowitz | | | | | |
| Abe Muhic Tile & Marble Installation | 103 Asbury Rd | Hackettstown, NJ 07840 | | | |
| Abe Partners LLC | 1310 Wilderness Dr. | Austin, TX 78746 | | | |
| Abe Roswold | | | | | |
| Abe Schryer | | | | | |
| Abe Sharqawi | | | | | |
| Abe Trucking LLC | 3444 Larchmont Ave | Apt 224 | Alexandria, VA 22302 | | |
| Abear Claw Of South Florida Inc | 6807 Brighton Place | Coral Gables, FL 33133 | | | |
| Abearventuresinc | 2783 Summit Pkwy | Atlanta, GA 30331 | | | |
| Abeba Transportation Ll | 8743 Richmond Hwy | D102 | Alexandria, VA 22309 | | |
| Abeba Woldeyesus | Address Redacted | | | | |
| Abebe Araresso | Address Redacted | | | | |
| Abebe Reda | Address Redacted | | | | |
| Abebe Reta | Address Redacted | | | | |
| Abebe Taxi | Address Redacted | | | | |
| Abebe Ventures LLC | 249 Milton Ave Se | Atlanta, GA 30315 | | | |
| Abebe Workneh | Address Redacted | | | | |
| Abecassis Nursing Agency | 4106 Wedgemere Dr | Tampa, FL 33610 | | | |
| Abecus, Inc | 4077 Lincoln Blvd | Marina Del Rey, CA 90292 | | | |
| Abed Abbadi | Address Redacted | | | | |
| Abed Al Rahman Lagha | Address Redacted | | | | |
| Abed Rezaey | Address Redacted | | | | |
| Abedalatif Abou El Joud | | | | | |
| Abedalaziz Khdaish | Address Redacted | | | | |
| Abedkim LLC | 1 William St | Apt 513 | Englewood, NJ 07631 | | |
| Abedl Zayyad | Address Redacted | | | | |
| Abeed Azad | | | | | |
| Abeer Alsmadi | Address Redacted | | | | |
| Abeer Hojeij | | | | | |
| Abeer M Salem | Address Redacted | | | | |
| Abeer Sweis | | | | | |
| Abeera Sohail | Address Redacted | | | | |
| Abel A Admasu | Address Redacted | | | | |
| Abel A Dejene | Address Redacted | | | | |
| Abel Adams | Address Redacted | | | | |
| Abel Alvarado Rivas | | | | | |
| Abel Batista | | | | | |
| Abel Bello | | | | | |
| Abel Campos | | | | | |
| Abel Castaneda | Address Redacted | | | | |
| Abel Castillo | Address Redacted | | | | |
| Abel Chavez | Address Redacted | | | | |
| Abel Commercial Funding | 11140 Rockville Pike, Ste 400 | Rockville, MD 20852 | | | |
| Abel Construction | 826 Mills St | Blackearth, WI 53515 | | | |
| Abel Dacorte | | | | | |
| Abel Darias Alfonso | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abel Delgado Lastres | Address Redacted | | | | |
| Abel Dirzo | Address Redacted | | | | |
| Abel E Rondon | Address Redacted | | | | |
| Abel Escobedo | | | | | |
| Abel Estrada | Address Redacted | | | | |
| Abel F Hernandez Nodarse | Address Redacted | | | | |
| Abel Fernandez | Address Redacted | | | | |
| Abel Feseha | Address Redacted | | | | |
| Abel Garibaldi | Address Redacted | | | | |
| Abel Gonzalez | Address Redacted | | | | |
| Abel Gonzalez | | | | | |
| Abel Goshu | Address Redacted | | | | |
| Abel Handyman & Property Management | 5429 Godwin Lake Road | Benson, NC 27504 | | | |
| Abel Infante | | | | | |
| Abel Jimenez | | | | | |
| Abel Jola Pena | | | | | |
| Abel Kidane | Address Redacted | | | | |
| Abel Leyva | Address Redacted | | | | |
| Abel Marica | | | | | |
| Abel Martinez | Address Redacted | | | | |
| Abel Martins | | | | | |
| Abel N Hernandez Marquez | Address Redacted | | | | |
| Abel Oscanoa | Address Redacted | | | | |
| Abel Pacheco | Address Redacted | | | | |
| Abel Perez | | | | | |
| Abel Ramirez | Address Redacted | | | | |
| Abel Rios | Address Redacted | | | | |
| Abel Rodriguez | Address Redacted | | | | |
| Abel Samaniego | | | | | |
| Abel Sanchez | Address Redacted | | | | |
| Abel Santos Gonzalez | Address Redacted | | | | |
| Abel Services LLC | 2911 Savoy Pl | Midland, TX 79705 | | | |
| Abel Shengelegne | Address Redacted | | | | |
| Abel Soares | | | | | |
| Abel Tesfamariam | Address Redacted | | | | |
| Abel Trucks | 3783 S La Salle Ave | Los Angeles, CA 90018 | | | |
| Abel Verdecia | Address Redacted | | | | |
| Abel Verdejo Busto | Address Redacted | | | | |
| Abel Woldegiorgis | | | | | |
| Abel Young | | | | | |
| Abel Zeleke | Address Redacted | | | | |
| Abel Zerefu | Address Redacted | | | | |
| Abel Zerihun | Address Redacted | | | | |
| Abela Avila | Address Redacted | | | | |
| Abelardo Bautista | | | | | |
| Abelardo E Coll Infante | 151 E 1st St | Apt 301 | Mesa, AZ 85201 | | |
| Abelardo Fernandez | Address Redacted | | | | |
| Abelardo Martinez | Address Redacted | | | | |
| Abelardo Pereira Saez | Address Redacted | | | | |
| Abelardo Samoy | | | | | |
| Abelardo Vesga | Address Redacted | | | | |
| Abelardo Zorrilla | | | | | |
| Abelardo'S Mexican Food | Attn: Eleazar Flores | 209 S Ankeny Blvd | Ankeny, IA 50023 | | |
| Abelardo'S Trucking Inc. | 281 Terramere Ln | Lake In The Hills, IL 60156 | | | |
| Abele Law Offices | 16000 Mill Creek Blvd | Ste 205 | Mill Creek, WA 98012 | | |
| Abelgebreegziabher | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abelita LLC | 203 Young St | Tallahassee, FL 32301 | | | |
| Abella Beauty Supply | 6440 Landmark Trl | The Colony, TX 75056 | | | |
| Abellas Beauty Bundles | 12042 Spanish Blvd | St Louis, MO 63138 | | | |
| Abena Akyaa | Address Redacted | | | | |
| Abena Larbi-Odam | | | | | |
| Abena Nyantakyiwaa | Address Redacted | | | | |
| Abendroth'S Apple Ridge Orchard LLC | 4719 Crane Road | Wolcott, NY 14590 | | | |
| Abeni Quadry | | | | | |
| Abeni Tapp | Address Redacted | | | | |
| Aber Law Firm Pc | 901 S. Mopac Expwy | Barton Oaks Bldg 1 Suite 300 | Austin, TX 78746 | | |
| Abera Bogale | Address Redacted | | | | |
| Abercrombie Enterprises Inc | 34 Pat Harkson Dr | Blairsville, GA 30512 | | | |
| Aberdeen Mortgage Group, Inc. | 5016 N Parkway Calabasas | Unit 200 | Calabasas, CA 91302 | | |
| Aberdeen University Inc. | 1216 Menlo Ave | Room 206 | Los Angeles, CA 90006 | | |
| Abereha Negash | Address Redacted | | | | |
| Abert Muhwezi | Address Redacted | | | | |
| Abes Fine Tailoring Inc | 27888 Orchard Lake Rd | Farmington Hills, MI 48334 | | | |
| Abesbook, | Address Redacted | | | | |
| Abesq LLC | 3900 E Mexico Ave | Suite 300 | Denver, CO 80210 | | |
| Abess Inc. | 1301 University Drive E | Takoma Park, MD 20912 | | | |
| Abeststore | 6158 Isthmus Circle | Las Vegas, NV 89110 | | | |
| Abestwholesaler | 1005 E Las Tunas Dr | San Gabriel, CA 91776 | | | |
| Abexxa Biologics Inc | 500 S. Cooper St, Ste 203 | Nanofab Bldg | Arlington, TX 76019 | | |
| Abey Kurikesu | | | | | |
| Abeya Enterprises LLC | 1386 Lamberton Drive | Silver Spring, MD 20902 | | | |
| Abeyu Asheber | Address Redacted | | | | |
| Abf Real Estate, Inc. | 13 Via Jubilar | San Clemente, CA 92673 | | | |
| Abf Sales Inc | 5 Lizensk Blvd | 216 | Monroe, NY 10950 | | |
| Abf Underground LLC | 11888 Collins Creek Dr | Jacksonville, FL 32258 | | | |
| Abf Welding& Pipe Inc. | 308N 3Rd St | Cambridge City, IN 02142 | | | |
| Abg Construction Ny Inc | 145-15 Glassboro Ave 2nd Floor | Jamaica, NY 11435 | | | |
| Abha Bernard | Address Redacted | | | | |
| Abha Bhargava Md Pc | 21 Exeter Dr | Marlboro, NJ 07746 | | | |
| Abha Sharma | | | | | |
| Abhay Salunke | | | | | |
| Abhay Zumale | | | | | |
| Abhaya Pattanaik | | | | | |
| Abhi Kunjumole | | | | | |
| Abhijeet Jha | Address Redacted | | | | |
| Abhijeet Junnarkar | | | | | |
| Abhijeet Singh | Address Redacted | | | | |
| Abhijit Guha | | | | | |
| Abhijit Tillu | | | | | |
| Abhijit Verekar | | | | | |
| Abhilash Mathews | | | | | |
| Abhimanyu Chauhan | | | | | |
| Abhimanyu Rajp | Address Redacted | | | | |
| Abhinand Chincholi | | | | | |
| Abhinav | Address Redacted | | | | |
| Abhinav Jha | | | | | |
| Abhinav Verma | | | | | |
| Abhipra Inc | 7802 Dublin Blvd | Dublin, CA 94568 | | | |
| Abhishek Aggarwal | | | | | |
| Abhishek Bagchi | | | | | |
| Abhishek Chandan | Address Redacted | | | | |
| Abhishek Narayan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abhishek S Bisen | Address Redacted | | | | |
| Abhishek Singh | Address Redacted | | | | |
| Abhishek Sood | Address Redacted | | | | |
| Abhishek Tripathi | Address Redacted | | | | |
| Abi Furman | Address Redacted | | | | |
| Abi Global Inc | 10111 Bissonnet St | Ste 212 | Houston, TX 77036 | | |
| Abi Ii, Inc. | 8401 Snouffer School Road | Gaithersburg, MD 20879 | | | |
| Abi Insurance, LLC | 7165 E University Dr | Ste 170 | Mesa, AZ 85207 | | |
| Abi Osman | Address Redacted | | | | |
| Abi Service Inc. | 762 59th St | 8Th Fl | Brooklyn, NY 11220 | | |
| Abi Services Group LLC | 4700 Sheridan St, Ste T | Hollywood, FL 33021 | | | |
| Abiar Tax Services LLC | 2080 Sugarloaf Pkwy | 220 | Lawrenceville, GA 30045 | | |
| Abib Gueye | Address Redacted | | | | |
| Abibatu Kamara | Address Redacted | | | | |
| Abibatu Maddy | Address Redacted | | | | |
| Abichaker Electric | 44 Wall St | Canton, MA 02021 | | | |
| Abicom Ventures Inc | 27362 Tunsten Road | Euclid, OH 44132 | | | |
| Abid Agha | | | | | |
| Abid Akhtar Turk | Address Redacted | | | | |
| Abid Hussain | Address Redacted | | | | |
| Abid Hussain | | | | | |
| Abid Masood | | | | | |
| Abid Padron Rada | Address Redacted | | | | |
| Abid Shehraz | Address Redacted | | | | |
| Abid Syed | | | | | |
| Abid Transport LLC | 183 Fischer Dr | Westland, MI 48186 | | | |
| Abid Virk | Address Redacted | | | | |
| Abida Memon | Address Redacted | | | | |
| Abidail Cifuentes | | | | | |
| Abide Logistics LLC | 3246 Cleveland Ave | Suite 16 | Columbus, OH 43224 | | |
| Abidin Dauti | Address Redacted | | | | |
| Abiding Grace Evang. Lutheran Church | 5500 Hwy 212 | Covington, GA 30016 | | | |
| Abiding In The Vine Care Provider | 1141 Whitney Ave. | Bldg 2 | Gretna, LA 70056 | | |
| Abidmuhammad | Address Redacted | | | | |
| Abie Abie LLC | 4709 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Abiesel Bello Milian | Address Redacted | | | | |
| Abieser Batista | | | | | |
| Abieszczat Bieszczat | Address Redacted | | | | |
| Abiezer Hernandez Jauregui | Address Redacted | | | | |
| Abigail Abdul | Address Redacted | | | | |
| Abigail Akiele | Address Redacted | | | | |
| Abigail Andrews | Address Redacted | | | | |
| Abigail Armstrong | | | | | |
| Abigail Asheber Belete | Address Redacted | | | | |
| Abigail Barlow | Address Redacted | | | | |
| Abigail Bartholomew | | | | | |
| Abigail Bean | Address Redacted | | | | |
| Abigail Bloomking | | | | | |
| Abigail Boutwell | Address Redacted | | | | |
| Abigail Brewart | | | | | |
| Abigail Brown | Address Redacted | | | | |
| Abigail Coover | | | | | |
| Abigail Diaz | | | | | |
| Abigail Elizondo | Address Redacted | | | | |
| Abigail Falgout | | | | | |
| Abigail Falk | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abigail Green, Realtor | Address Redacted | | | | |
| Abigail Gruber | Address Redacted | | | | |
| Abigail Harris | Address Redacted | | | | |
| Abigail Henson | | | | | |
| Abigail Hild | | | | | |
| Abigail Hitchcock | | | | | |
| Abigail Hopkins | | | | | |
| Abigail House For Nursing & Rehabiliation | 1105-1115 Linden St | Camden, NJ 08102 | | | |
| Abigail Jackson | Address Redacted | | | | |
| Abigail Karigomba | | | | | |
| Abigail Kirkwood | | | | | |
| Abigail Lail | Address Redacted | | | | |
| Abigail Latouche | Address Redacted | | | | |
| Abigail Lockhart | Address Redacted | | | | |
| Abigail Lockwood | Address Redacted | | | | |
| Abigail Lopez | | | | | |
| Abigail Lucas | Address Redacted | | | | |
| Abigail Marlow | Address Redacted | | | | |
| Abigail Molina | | | | | |
| Abigail Monroy | | | | | |
| Abigail Niebling | | | | | |
| Abigail Nields Hillman | Address Redacted | | | | |
| Abigail Nordquist | Address Redacted | | | | |
| Abigail R Coyer | Address Redacted | | | | |
| Abigail Rosenfeld | | | | | |
| Abigail Rudner | Address Redacted | | | | |
| Abigail Santander | Address Redacted | | | | |
| Abigail Sheahan | | | | | |
| Abigail Soto | Address Redacted | | | | |
| Abigail Stever | | | | | |
| Abigail Swedberg | Address Redacted | | | | |
| Abigail Tapia Gallardo | Address Redacted | | | | |
| Abigail Thompson | Address Redacted | | | | |
| Abigail Thorpe, Interior Design | 1540 Dwight Ave | Camarillo, CA 93010 | | | |
| Abigail Turner | Address Redacted | | | | |
| Abigail Vera | Address Redacted | | | | |
| Abigail Wall | Address Redacted | | | | |
| Abigail Williams | Address Redacted | | | | |
| Abigaile Hunt | | | | | |
| Abigaillovasyoga | 9015 Ne 47th St | Yarrow Point, WA 98004 | | | |
| Abigails Boutique LLC | 5611 Hampton Ave | St Louis, MO 63109 | | | |
| Abiha Javed | | | | | |
| Abikarram Holdings LLC | 600 W Hallandale Beach Blvd | Hallandale Beach, FL 33009 | | | |
| Abilcar Bueno | | | | | |
| Abilene Sunrise LLC | 2701 S.1st St | Abilene, TX 79605 | | | |
| Abilene Vape | Address Redacted | | | | |
| Abilio De Souza | Address Redacted | | | | |
| Abilities Network | 8503 Lasalle Road | Towson, MD 21286 | | | |
| Abilities Oc | 360 E 1st St | Unit 692 | Tustin, CA 92780 | | |
| Ability Focus Unlimited, Inc. | 2029 E St Ne | Washington, DC 20002 | | | |
| Ability Health Systems LLC | 4526 Green Fawn Lane | Fresno, TX 77545 | | | |
| Ability Sober House LLC | 5590 South 37th Court | Greenacres, FL 33463 | | | |
| Ability Usa Inc | 9820 Sw 2nd St | Pembroke Pines, FL 33025 | | | |
| Ability Windows Corp | 1350D Hammondville Road | Pompano Beach, FL 33069 | | | |
| Abilivery Co | 17927 Sailfish Dr | Lutz, FL 33558 | | | |
| Abimael Hernandez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abimalek Ayele | | | | | |
| Abiman Engineering Usa | 1635 Lakes Parkway | Ste L | Lawrenceville, GA 30043 | | |
| Abimbola Ajayi | Address Redacted | | | | |
| Abimelec Montalvo | | | | | |
| Abinadi Barrientos | | | | | |
| Abinate Intermodal Inc | 738 Crenshaw Rd B | Pasadena, TX 77504 | | | |
| Abinaya Avarappalayam Shanmugaraj | Address Redacted | | | | |
| Abiodun Babalola | Address Redacted | | | | |
| Abiodun Badewa | | | | | |
| Abiodun Bamidele | Address Redacted | | | | |
| Abiodun Banjo | | | | | |
| Abiodun Eruabor | Address Redacted | | | | |
| Abiodun Martins | Address Redacted | | | | |
| Abiodun Odunmbaku | | | | | |
| Abiodun Olalere | Address Redacted | | | | |
| Abiodun Taiwo | Address Redacted | | | | |
| Abiola Alalade | | | | | |
| Abiola Balogun | | | | | |
| Abiola Fashina | Address Redacted | | | | |
| Abiola Jimoh | Address Redacted | | | | |
| Abir Hossain | Address Redacted | | | | |
| Abir Miah | | | | | |
| Abir Nawabi | | | | | |
| Abir Ray | | | | | |
| Abire Kpowbie | Address Redacted | | | | |
| Abis Trading LLC, | 30 East Clarke Place | Bronx, NY 10452 | | | |
| Abisola Z Disu | Address Redacted | | | | |
| Abita Dental Care, LLC | 71623 Hickory St | Abita Springs, LA 70420 | | | |
| Abitransportation | 5957 Central Ave | Gwyn Oak, MD 21207 | | | |
| Abiu Regardiz Parra | Address Redacted | | | | |
| Abiy Alemayehu | Address Redacted | | | | |
| Abiy Aramde | Address Redacted | | | | |
| Abiy Awraris | Address Redacted | | | | |
| Abiy Frew | Address Redacted | | | | |
| Abiy Mconen | Address Redacted | | | | |
| Abiy Mekonen | Address Redacted | | | | |
| Abizer Raj | | | | | |
| Abj Trucking Inc | 10304 Seneca Falls Ave | Bakersfield, CA 93312 | | | |
| Abji Usa Inc | 1160 Burnt Hickory Rd | Cartersville, GA 30120 | | | |
| Abjibapa Of Blue Ridge Corporation | 3334 Mineral Bluff Hwy | Mineral Bluff, GA 30559 | | | |
| Abk Ur Way | 18931 Ne 20th Ave | N Miami Beach, FL 33179 | | | |
| Abkj Enterprises LLC | 512 W 6th St | Los Angeles, CA 90014 | | | |
| Abl Management LLC | 60 Whispering Pines Lane | Lakewood, NJ 08701 | | | |
| Abl Transport LLC | 422 Holiday Drive | Ponder, TX 76259 | | | |
| Abl Usa Inc | 3310 184th St. 135 | Lynwood, WA 98037 | | | |
| Abla Soueidan | | | | | |
| Abla Unlimited Corporation | 1069-1067 Sw 1st Way | Deerfield Beach, FL 33441 | | | |
| Ablavi Vowogbe | Address Redacted | | | | |
| Ablaze Group Inc. | 3214 Hearthfire Dr | Ft Collins, CO 80524 | | | |
| Able Accountancy Corporation | 2525 W 8th St | Ste 300 | Los Angeles, CA 90057 | | |
| Able Building Services LLC | 280 Madison Ave | 710 | New York, NY 10016 | | |
| Able Car & Limousine Service. Inc. | 4-15 Lambert Rd | Fair Lawn, NJ 07410 | | | |
| Able Environmental Drilling, LLC | 3225 N. Richland Rd | Yukon, OK 73099 | | | |
| Able Export LLC | 1681 Empire Blvd | Webster, NY 14580 | | | |
| Able Glass, Inc. | 2713 Nw 19th St | Pompano Beach, FL 33069 | | | |
| Able Hands Adult Care Inc | 5602 Lundy Drive | Lanham, MD 20706 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Able Hands Healthcare Services, LLC | 8701 Crandall Road | Lanham, MD 20706 | | | |
| Able Hot Shot, LLC | 11611 Investor Drive | Baton Rouge, LA 70809 | | | |
| Able Motor Cars Corp | 1230 Mamaroneck Ave | White Plains, NY 10605 | | | |
| Able Restoration Systems | 6700 N. Linder Rd | 156-183 | Meridian, ID 83646 | | |
| Able Roofing & Construction Company | 1450 Texas Ave | Texas City, TX 77590 | | | |
| Able Roofing Construction | 2402 E 2Nd St | Okmulgee, OK 74447 | | | |
| Able Towing & Roadside LLC | 9112 Boyce Ave | Orlando, FL 32824 | | | |
| Ableacu Pllc | 2448 76th Ave Se | Ste 212 | Mercer Island, WA 98040 | | |
| Ableconstruction & Interiors | 21 Maple St | Somerville, NJ 08876 | | | |
| Abliss Upscale Styling Studio | 6850 St Augustine Rd | Jacksonville, FL 32217 | | | |
| Ablogtowatch | 1050 N. Edinburgh Ave. | 101 | W Hollywood, CA 90046 | | |
| Abm Ellicott Holdings LLC | 329 Howard Ave | Apt 6 | Jamestown, NY 14701 | | |
| Abm Industries Inc | 14141 S W Freeway, Ste 400 | Sugar Land, TX 77478 | | | |
| Abm Logistics Transportation | 292 Desoto Seed Farm Rd | De Soto, GA 31743 | | | |
| Abm United Express LLC | 4050 Water Oak Terrace | Lilburn, GA 30047 | | | |
| Abmarbec Realty Corp | 1684 59 St | Brooklyn, NY 11204 | | | |
| Abmc Enterprises, LLC | 5100 Eldorado Pkwy | Suite 102-540 | Mckinney, TX 75070 | | |
| Abmjr & Sons Inc | 1300 Centinela Ave 103 | Inglewood, CA 90302 | | | |
| Abn Nice Furniture Inc | 6853 Ne 3 Av | Miami, FL 33138 | | | |
| Abn Pyramid Construction | 984 W 875 S | Lehi, UT 84043 | | | |
| Abn Transportartion | 15434 Kellerwood Dr | Houston, TX 77086 | | | |
| Abner Aponte | | | | | |
| Abner Cermeo | | | | | |
| Abner Fisher | | | | | |
| Abner G Gamboa | Address Redacted | | | | |
| Abner Gonzalez | | | | | |
| Abner Larrieux | | | | | |
| Abner Perez | Address Redacted | | | | |
| Abner Robles | Address Redacted | | | | |
| Abner Rodriguez | | | | | |
| Abner Ruiz | | | | | |
| Abner Transportation LLC | 5357 Chili Pepper St | Las Vegas, NV 89118 | | | |
| Abnerconstruction | 4810 W Commercial Blvd | Tamarac, FL 33319 | | | |
| Abnerson Severe | Address Redacted | | | | |
| Abnes Dubose | | | | | |
| Abnet Inc | 44 Stelton Rd, Ste 120 | Piscataway, NJ 08854 | | | |
| Abney Wholesale | 1124 Beechwood Ln | Cedar Hill, TX 75104 | | | |
| Abo Car Wash Corp. | 59-91 Maurice Ave | Maspeth, NY 11378 | | | |
| Abo Solutions Co | 629 E 219th St | 8 | Carson, CA 90745 | | |
| Abo Trucking LLC | 5520 N. Morgan St | Apt 304 | Alexandria, VA 22312 | | |
| Abo Welding Co | 19510 Tillman Ave | Carson, CA 90746 | | | |
| Aboard & Abroad Productions LLC | 2616 Kopson Ct. | Bloomfield Hills, MI 48304 | | | |
| Abode International Properties, LLC | 578 Driggs Ave | Brooklyn, NY 11211 | | | |
| Abolore Bakare-Ademosu | Address Redacted | | | | |
| Aboma Desalegn | Address Redacted | | | | |
| Abortionclinicsorg Incorporated | 10401 Old Georgetown Road | Suite 104 | Bethesda, MD 20814 | | |
| Abosede Babalola | Address Redacted | | | | |
| Abosede Jones | Address Redacted | | | | |
| Abou | Address Redacted | | | | |
| Aboubacar Bah | Address Redacted | | | | |
| Aboubacar Dandi | Address Redacted | | | | |
| Aboubacar Kaba | Address Redacted | | | | |
| Aboubakar Keita | Address Redacted | | | | |
| Aboubakar Sossah | Address Redacted | | | | |
| Aboubakari Ouedraogo | Address Redacted | | | | |
| Aboubaker Mohamed | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aboubakr Hassan | Address Redacted | | | | |
| Abound Wealth Strategies, LLC | 5610 Crawsfordsville Rd. | Ste. 905 | Indianapolis, IN 46224 | | |
| Abounding In Faith Inc | 86 South 5th St. | Eagle Lake, FL 33839 | | | |
| Abounding Protection LLC | 5646 Levette | St Louis, MO 63136 | | | |
| About Coffee LLC | 71 Sullivan St | New York, NY 10012 | | | |
| About Face Fitness | 522 5th Ave East | Big Stone Gap, VA 24219 | | | |
| About Face Organics | 18 Partridge Berry Lane | Weaverville, NC 28787 | | | |
| About Justice | Address Redacted | | | | |
| About Last Night Restaurant & Nightlife | 426 E 85th St, Apt 4A | New York, NY 10028 | | | |
| About My Daddy Business Intl Inc. | 289 Legends Trace | Mcdonough, GA 30253 | | | |
| About My Figures, LLC | 646 Magnolia St. Nw | Atlanta, GA 30314 | | | |
| About Time Consulting Corporation | 1894 Grantham Court | Wellington, FL 33414 | | | |
| About Time Handyman | 3620 Milligantown Road | New Kensington, PA 15068 | | | |
| About Time Handyman | Address Redacted | | | | |
| About You Web Design | 20005 State Hwy 88 | Suite D | Pine Grove, CA 95665 | | |
| About-Face Computer Solutions, Inc. | 176 Ave A | Suite 2 | Turners Falls, MA 01376 | | |
| Abouthood LLC | 265 Lafayette St | 3B | New York, NY 10012 | | |
| Above & Beyond | 30 Fairfield Ave | Fords, NJ 08863 | | | |
| Above & Beyond Adult Family Home, LLC | 5404 Wright Ave | Racine, WI 53406 | | | |
| Above & Beyond Building Services, LLC | 203 Ne Main St | Lees Summit, MO 64063 | | | |
| Above & Beyond Care LLC | 23 N. Oaks Plaza | Ste 226 | St Louis, MO 63121 | | |
| Above & Beyond Caregivers LLC | 1425 E Dublin Grandville Rd | Suite 102 | Columbus, OH 43004 | | |
| Above & Beyond Catering, Inc. | 42 Plympton St | Boston, MA 02118 | | | |
| Above & Beyond Const. LLC | 28063 Hwy Uu | Marshall, MO 65340 | | | |
| Above & Beyond Financial Services Inc | 1924 Boulder Ridge Pkwy | Ellenwood, GA 30294 | | | |
| Above & Beyond Leak Detection | 4256 Bell Tower Ct | Belle Isle, FL 32812 | | | |
| Above & Beyond Professional Cleaning Svc | 92-9157 Trade Wind Blvd | Ocean View, HI 96737 | | | |
| Above & Beyond Realty LLC | 445 E Fm 1382, Ste 3-334 | Cedar Hill, TX 75104 | | | |
| Above & Beyond Roofing Claims Services | 11054B Cedar Walk Lane | Charlotte, NC 28277 | | | |
| Above & Beyond Senior Services | 26250 Industrial Blvd | 112 | Haywrad, CA 94545 | | |
| Above & Beyond Tax Services | 4501 Cerritos Ave | 101 | Cypress, CA 90630 | | |
| Above & Beyond Travel | 1586 Greensboro Way | Arnold, CA 95223 | | | |
| Above All Accounting Inc | 3355 Ne Cornell Rd | Hillsboro, OR 97124 | | | |
| Above All Consignments | 71606 Hwy. 111 | Rancho Mirage, CA 92270 | | | |
| Above All Electrical Services | 23 N Service Road | Patchogue, NY 11772 | | | |
| Above All Logistics | 2505 Thonotosassa Road | Plant City, FL 33563 | | | |
| Above All Logistics | Attn: Giresh Sharma | 2505 Thonotosassa Road | Plant City, FL 33563 | | |
| Above All Service | 5464 Us 641 S | Benton, KY 42051 | | | |
| Above All Smog | 2045 San Ramon Valley Blvd | San Ramon, CA 94583 | | | |
| Above All Transport, Inc. | 4676 E Waterloo Rd | Stockton, CA 95215 | | | |
| Above Average Healthcare | 1280 Old Jackson Road | Terry, MS 39170 | | | |
| Above Board Construction & Roofing Inc. | 1440 Hartnell Ave | Redding, CA 96002 | | | |
| Above Board Properties Inc | 1170 N Nocturne Drive | Salt Lake City, UT 84116 | | | |
| Above Edge Inc | 253 West St | S Hackensack, NY 07606 | | | |
| Above Excellence Training | 20611 Ne 15 Ct | Miami, FL 33179 | | | |
| Above Genius Group, LLC. | 170 Ne 2nd St | 411 | Boca Raton, FL 33429 | | |
| Above N Beyond LLC | 5222 Baltimore National Pike | Ellicott City, MD 21042 | | | |
| Above Noise, LLC | 236 Pershing Ave | Ridgewood, NJ 07450 | | | |
| Above Standard Fence, | 222 Oakdale Ave | Pekin, IL 61554 | | | |
| Above Sunset | 4448 Irvine Ave | N Hollywood, CA 91602 | | | |
| Above The Bar Gymnastics Academy | 431 Columbia Memorial Parkway | Kemah, TX 77565 | | | |
| Above The Barr Performance, LLC | 1530 Club Pl | Duluth, GA 30096 | | | |
| Above The Board Contracting Inc | 131 Grand Lagoon Shores Dr | Panama City Beach, FL 32408 | | | |
| Above The Rest General Construction | 20018 Covington Parkway | Suite 101 | Southfield, MI 48076 | | |
| Above The Rest Reconditioning LLC | 2006 Ne 24th St | Winston-Salem, NC 27105 | | | |
| Above The Standard Property & Asset Mgt | 8 Lakewood Pl | New Orleans, LA 70131 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aboveandbeyondplumbingandheating | 7-4 Church Ln | Towaco, NJ 07082 | | | |
| Aboveboard Agency | 515 Farthingale Ct | Alpharetta, GA 30022 | | | |
| Abp 21 LLC | 314 Rues Lane | E Brunswick, NJ 08816 | | | |
| Abp Consultancy Inc. | 578 Nepperhan Ave, Ste 504 | Yonkers, NY 10701 | | | |
| Abp Consultancy Inc. | Attn: Abbie Beake | 578 Nepperhan Ave Suite 504 | Yonkers, NY 10701 | | |
| Abp Orthopaedics LLC | 7589 Heather Knoll Ln | Verona, WI 53593 | | | |
| Abp Restaurant Inc | 258 Main St | Hackensack, NJ 07601 | | | |
| Abq Bodywork | 11005 | Spain Ne Suite 3 | Albuquerque, NM 87111 | | |
| Abr Associates LLC | 93 Oak Drive | Upper Saddle River, NJ 07458 | | | |
| Abr Aventura LLC | 800 Silks Run | 1353 | Hallandale Beach, FL 33009 | | |
| Abr Racing | 3307 Crystal Cove | Lithonia, GA 30038 | | | |
| Abr Trading Corp | 105-29 63rd Road | Flushing, NY 11375 | | | |
| Abr Trans LLC | 175 Clubhouse Ln | Acworth, GA 30101 | | | |
| Abr Vending & Food Service | 520 Industrial Drive | Ste B-8 | Woodstock, GA 30189 | | |
| Abra Mcfield | | | | | |
| Abra Pappa | Address Redacted | | | | |
| Abra Phillips | | | | | |
| Abracadabra Books, LLC | 8971 Brewer Creek Place | Manassas, VA 20109 | | | |
| Abracus LLC | 245 E. 93rd St. | 19A | New York, NY 10128 | | |
| Abraham + Jacobs Inc. | 202 Central St | Woodsville, NH 03785 | | | |
| Abraham A Odare | Address Redacted | | | | |
| Abraham A. Aina | Address Redacted | | | | |
| Abraham Acevedo | | | | | |
| Abraham Achar | Address Redacted | | | | |
| Abraham Agopian | | | | | |
| Abraham Ali | Address Redacted | | | | |
| Abraham Ali | | | | | |
| Abraham Alon | Address Redacted | | | | |
| Abraham Alston | | | | | |
| Abraham Amouyal | | | | | |
| Abraham Aranbaev | | | | | |
| Abraham Araya | Address Redacted | | | | |
| Abraham Arem | Address Redacted | | | | |
| Abraham Attari | | | | | |
| Abraham Bakre | | | | | |
| Abraham Balla | | | | | |
| Abraham Ballines | | | | | |
| Abraham Baltodano | | | | | |
| Abraham Banda | Address Redacted | | | | |
| Abraham Bernath | | | | | |
| Abraham Breuer | Address Redacted | | | | |
| Abraham Briseneau | Address Redacted | | | | |
| Abraham Buie | Address Redacted | | | | |
| Abraham Camacho | Address Redacted | | | | |
| Abraham Cannon | | | | | |
| Abraham Ceballos | Address Redacted | | | | |
| Abraham Cervantes | | | | | |
| Abraham Chazanow | | | | | |
| Abraham Cherian | | | | | |
| Abraham Cho | | | | | |
| Abraham Construction Consulting, Inc. | 1798 Isabel Road Este | Boca Raton, FL 33486 | | | |
| Abraham Corson | Address Redacted | | | | |
| Abraham Cruz | Address Redacted | | | | |
| Abraham Cruz | | | | | |
| Abraham Curry | Address Redacted | | | | |
| Abraham Daoud | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abraham Dejesus | | | | | |
| Abraham Deutsch | | | | | |
| Abraham Diaz Madrid | Address Redacted | | | | |
| Abraham E Avendano Salas | Address Redacted | | | | |
| Abraham Elliott | | | | | |
| Abraham Esquivel | Address Redacted | | | | |
| Abraham Faham | | | | | |
| Abraham Farkas | | | | | |
| Abraham Faroy | | | | | |
| Abraham Fasten Cpa | Address Redacted | | | | |
| Abraham Feuerstein | | | | | |
| Abraham Fisch | Address Redacted | | | | |
| Abraham Fixler | Address Redacted | | | | |
| Abraham Flores Jr | Address Redacted | | | | |
| Abraham Food Stores Inc | 3870 Westgate Ave | W Palm Beach, FL 33409 | | | |
| Abraham Freight LLC | 7945 Black Willow Dr | Blacklick, OH 43004 | | | |
| Abraham Friedman | | | | | |
| Abraham Gandl | | | | | |
| Abraham Garcia | | | | | |
| Abraham Gebregiorgis | Address Redacted | | | | |
| Abraham Gebrekristos | Address Redacted | | | | |
| Abraham Gelb | Address Redacted | | | | |
| Abraham Gonzales | | | | | |
| Abraham Gonzalez | | | | | |
| Abraham Grmay Tekle | Address Redacted | | | | |
| Abraham Gross | Address Redacted | | | | |
| Abraham Gross | | | | | |
| Abraham Grossberg | | | | | |
| Abraham Gruber | | | | | |
| Abraham Gutierrez | | | | | |
| Abraham Hartman | Address Redacted | | | | |
| Abraham Hartman | | | | | |
| Abraham Healthcare Solutions LLC | 9010 S Fulton Ave | Tulsa, OK 74137 | | | |
| Abraham Heller | Address Redacted | | | | |
| Abraham Hodroj | | | | | |
| Abraham Hoffman | | | | | |
| Abraham Hurdle Law | 320 N Charles St | Baltimore, MD 21201 | | | |
| Abraham J Williams | Address Redacted | | | | |
| Abraham Jesus Munguia | Address Redacted | | | | |
| Abraham Jewelry Designers | & Manufacturers Inc. | 71 West 47th St | Suite 905 | New York, NY 10036 | |
| Abraham Johnson | | | | | |
| Abraham Jungreis | Address Redacted | | | | |
| Abraham Kahsay | Address Redacted | | | | |
| Abraham Kantzabedian | | | | | |
| Abraham Kassin | Address Redacted | | | | |
| Abraham Kellner | Address Redacted | | | | |
| Abraham Kepecs | Address Redacted | | | | |
| Abraham Kla | Address Redacted | | | | |
| Abraham Klein | | | | | |
| Abraham Kleinberger | | | | | |
| Abraham Kleinman | Address Redacted | | | | |
| Abraham Kleinman | | | | | |
| Abraham Kobi | | | | | |
| Abraham Korb | | | | | |
| Abraham L Perez | Address Redacted | | | | |
| Abraham Landau | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abraham Lawson | | | | | |
| Abraham Lazcano | | | | | |
| Abraham Leal | | | | | |
| Abraham Lebowitz | Address Redacted | | | | |
| Abraham Lieberman | | | | | |
| Abraham Lowy / Esther Lowy | Address Redacted | | | | |
| Abraham Luna | Address Redacted | | | | |
| Abraham Masara | | | | | |
| Abraham Mayer | | | | | |
| Abraham Meisels | | | | | |
| Abraham Mermelstein | Address Redacted | | | | |
| Abraham Minkoff | | | | | |
| Abraham Mizrahi | | | | | |
| Abraham Mogilevsky | Address Redacted | | | | |
| Abraham Montiel | | | | | |
| Abraham Mora Gonzalez | Address Redacted | | | | |
| Abraham Morales | | | | | |
| Abraham Munk | | | | | |
| Abraham Mussio | | | | | |
| Abraham Neuahus | | | | | |
| Abraham Neuman | Address Redacted | | | | |
| Abraham Newmark | | | | | |
| Abraham Nolen | | | | | |
| Abraham Nussenzweig | | | | | |
| Abraham O. Valencia (Soleproprietorship) | 13997 N Forest Oak Cir | Davie, FL 33325 | | | |
| Abraham Olaoye | Address Redacted | | | | |
| Abraham Ortiz | Address Redacted | | | | |
| Abraham Paiss & Associates, Inc. | 1460 Quince Ave | 102 | Boulder, CO 80304 | | |
| Abraham Paquette | | | | | |
| Abraham Paskesz | Address Redacted | | | | |
| Abraham Potts | | | | | |
| Abraham Quevedo | Address Redacted | | | | |
| Abraham Ramirez | | | | | |
| Abraham Redae | Address Redacted | | | | |
| Abraham Rodriguez | Address Redacted | | | | |
| Abraham Rodriguez | | | | | |
| Abraham Romero | Address Redacted | | | | |
| Abraham Rosenfeld | | | | | |
| Abraham Ruiz | | | | | |
| Abraham Sannoh | | | | | |
| Abraham Saucedo | | | | | |
| Abraham Schor | Address Redacted | | | | |
| Abraham Schwartz | Address Redacted | | | | |
| Abraham Schwartz | | | | | |
| Abraham Seed Group LLC | N6347 Diane Ct | Manawa, WI 54949 | | | |
| Abraham Shakarov | | | | | |
| Abraham Slavin | | | | | |
| Abraham Stern | | | | | |
| Abraham T Fere | Address Redacted | | | | |
| Abraham Teclezghi | Address Redacted | | | | |
| Abraham Teller | Address Redacted | | | | |
| Abraham Teran | | | | | |
| Abraham Tesfageorges | Address Redacted | | | | |
| Abraham Toms | Address Redacted | | | | |
| Abraham Trevino | | | | | |
| Abraham Vallach | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abraham Vanegas Landscaping, Inc. | 11201 Sw 188 Terr | Miami, FL 33157 | | | |
| Abraham Vasallo | Address Redacted | | | | |
| Abraham Vasquez | | | | | |
| Abraham Velazquez | | | | | |
| Abraham Venture LLC | 533 Winthrop Road | Teaneck, NJ 07666 | | | |
| Abraham Voskanian - Abe Trucking | 10728 Mount Gleason Ave | Tujunga, CA 91042 | | | |
| Abraham Wagschal | | | | | |
| Abraham Wardy | | | | | |
| Abraham Watnik | Address Redacted | | | | |
| Abraham Weinstock | Address Redacted | | | | |
| Abraham Weiss | | | | | |
| Abraham Weissbrod Consulting | 1245 Del Mar Rd | Lakewood, NJ 08701 | | | |
| Abraham Wieder | Address Redacted | | | | |
| Abraham Williams | Address Redacted | | | | |
| Abraham Williams | | | | | |
| Abraham Yuen | | | | | |
| Abraham Zeray | Address Redacted | | | | |
| Abraham Zerykier Md | Address Redacted | | | | |
| Abraham Zewdie | Address Redacted | | | | |
| Abrahamian Tax & Accounting Firm | 125 N. Victory Blvd. | Burbank, CA 91502 | | | |
| Abrahamsen Veterinary Services, LLC | 2208 West Magnolia Court | Ft Collins, CO 80521 | | | |
| Abrahamson Cleaning | 224 Huffman Ave | Great Falls, MT 59404 | | | |
| Abrahan Castillo | | | | | |
| Abrahan Franqui | Address Redacted | | | | |
| Abrahan Vincenzo Perez Granado | Address Redacted | | | | |
| Abraheem Kader | Address Redacted | | | | |
| Abrahim Atshan | Address Redacted | | | | |
| Abrahim Limo | Address Redacted | | | | |
| Abraka Music LLC | 2961 Mockingbird Lane | Atlanta, GA 30311 | | | |
| Abrallo LLC | 426 W Plant St | Suite C And D | Winter Garden, FL 34787 | | |
| Abram Alonso | | | | | |
| Abram Barnes | | | | | |
| Abram Borukh | Address Redacted | | | | |
| Abram Camero | | | | | |
| Abram Goldman-Armstrong | | | | | |
| Abram Holdings LLC | 4333 Silver Star Road | Unit 145 | Orlando, FL 32808 | | |
| Abram Motton | Address Redacted | | | | |
| Abram Murphy | | | | | |
| Abram Ninoyan | | | | | |
| Abram Reimer | Address Redacted | | | | |
| Abram Tagmyzian | Address Redacted | | | | |
| Abram Taylor | | | | | |
| Abram Washington | | | | | |
| Abrams Insurance Solutions | 5536 Mill Creek Rd | San Diego, CA 92130 | | | |
| Abrams Valuation Group, Inc. | 5540 Alcove Ave | Valley Village, CA 91607 | | | |
| Abrar Amjad Bukhari | Address Redacted | | | | |
| Abrar Parvez | Address Redacted | | | | |
| Abrarbhai M Vohra | Address Redacted | | | | |
| Abras Enterprises Inc | 6620 Southpoint Drive South | Suite 620 | Jacksonville, FL 32216 | | |
| Abrasive Blasting Systems Inc. | 591 W Apollo St | Brea, CA 92821 | | | |
| Abraxis Spera | | | | | |
| Abree Artistry | Address Redacted | | | | |
| Abrego & Associates, LLC | 48 Bayard St | Ste 408 | New Brunswick, NJ 08901 | | |
| Abrego Automotive, Inc. | dba Abrego Automotive & Shell | 80 E Esperanza Blvd | Green Valley, AZ 85614 | | |
| Abrego Flooring LLC | 5616 Satinwood Dr | Columbus, OH 43229 | | | |
| Abregoit | 3628 Lanfranco St | Los Angeles, CA 90063 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abregoit | Address Redacted | | | | |
| Abreham Bulti | Address Redacted | | | | |
| Abreham Damte | Address Redacted | | | | |
| Abreu Super Deli Market Inc | 6059 Castor Ave | Philadelphia, PA 19149 | | | |
| Abrha Haregot | Address Redacted | | | | |
| Abrham Desta | Address Redacted | | | | |
| Abriale Johnson | Address Redacted | | | | |
| Abriana L Johnson | Address Redacted | | | | |
| Abrianna Loomis | | | | | |
| Abrianna Peto | | | | | |
| Abrick LLC | 329B Ella Grasso Turnpike | Windsor Locks, CT 06096 | | | |
| Abrielle Anderson | | | | | |
| Abrielle Gleeson | | | | | |
| Abrielle Warsame | Address Redacted | | | | |
| Abril Garcia | Address Redacted | | | | |
| Abril Wright | Address Redacted | | | | |
| Abrina Muhammad | Address Redacted | | | | |
| Abris Handyman LLC | 7141 Nw 48th Ct | Lauderhill, FL 33319 | | | |
| Abrisys | 102 Stonehaven Ct | Mckinney, TX 75070 | | | |
| Abruzzo'S Division Lounge | & Italian Restaurant, Inc | 1509 W Division St | Melrose Park, IL 60160 | | |
| Abs Fairings Inc | 941 Tamiami Tr, Ste E | Port Charlotte, FL 33953 | | | |
| Abs Grocery & Meat Inc | 4227 Williams Road | Tampa, FL 33610 | | | |
| Abs Immigration & Income Tax | 1165 Third Ave | Chula Vista, CA 91911 | | | |
| Abs Limousine Service LLC | 1500 Parkwood Circle Se, Apt 2208 | Atlanta, GA 30339 | | | |
| Absaar Ahmad | Address Redacted | | | | |
| Absalat Trucking LLC | 5597 Seminary Rd | S-105 | Falls Church, VA 22041 | | |
| Absalon | 1301 Wall St West | Apt 1111 | Lyndhurts, NJ 07071 | | |
| Absalon Figueroa | 246 Kahiko St | Paia, HI 96779 | | | |
| Absalon Figueroa | Address Redacted | | | | |
| Abshir Dubat | Address Redacted | | | | |
| Abshir Ileeye | Address Redacted | | | | |
| Absolut Napolean | Address Redacted | | | | |
| Absolut Water System | 100 Shirking Rd | Epping, NH 03042 | | | |
| Absolute Accounting Services Inc | 467 Mariner Blvd | Spring Hill, FL 34609 | | | |
| Absolute Air Quality Inc | 209 Overlook Drive | Sussex, NJ 07461 | | | |
| Absolute Auto | 503 E Nob Hill Blvd | Yakima, WA 98901 | | | |
| Absolute Auto Transport | 165 Fair Hope Pass | Davenport, FL 33897 | | | |
| Absolute Auto Transport & Towing LLC | 45 Sycamore Drive | Reading, PA 19606 | | | |
| Absolute Automotive Inc | 4756 Nw Boca Raton Blvd | B4 | Boca Raton, FL 33431 | | |
| Absolute Av Events LLC | 3708 Benson Drive | Raleigh, NC 27609 | | | |
| Absolute Av Rentals, LLC | 11220 Satellite Blvd | Orlando, FL 32716 | | | |
| Absolute Billiard Services | 7035 Oakcreek Trce | Cumming, GA 30041 | | | |
| Absolute Billing Services LLC | 5766 Oak Bank Trl | Unit 101 | Oak Park, CA 91377 | | |
| Absolute Business Services | 17732 Highland Road | Ste G | Baton Rouge, LA 70810 | | |
| Absolute Care & Habilitative Services | 23110 State Road 54 Ste207 | Lutz, FL 33549 | | | |
| Absolute Care Lc | 2221 Maryland Ave | Baltimore, MD 21218 | | | |
| Absolute Catering & Events Inc | 1320 Willow Pass Rd | Ste 600 | Concord, CA 94520 | | |
| Absolute Caviar LLC | 13626 Ventura Blvd | Sherman Oaks, CA 91423 | | | |
| Absolute Chaters Inc | 675 Wharf St | Lahaina, HI 96761 | | | |
| Absolute Cleaning Service | 702 Rock Garden Circle | Winston Salem, NC 27104 | | | |
| Absolute Comics & Statues | 6574 Wetherole St. 3C | Rego Park, NY 11374 | | | |
| Absolute Compare Solutions, LLC | 1201 Wildwood Dr | Deer Park, TX 77536 | | | |
| Absolute Compassion , LLC | 6355 Riverside Blvd. | Suite T | Sacramento, CA 95831 | | |
| Absolute Contracting Corp | 151 Carvel Beach Rd | Baltimore, MD 21226 | | | |
| Absolute Contractor Services LLC | 28026 68th Ave Nw | Stanwood, WA 98292 | | | |
| Absolute Court Reporters | 80 Garden Court | Suite 270 | Monterey, CA 93940 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Absolute Custom Cabinetry | 6895 Whitemire Road | Cumming, GA 30028 | | | |
| Absolute Doors | 5545 Doe Trot Trail | Douglasville, GA 30135 | | | |
| Absolute Electric Inc | 1815 E 45th St S | Wichita, KS 67216 | | | |
| Absolute Green Homes, Inc | 33 Truesdale Lake Dr | S Salem, NY 10590 | | | |
| Absolute Ground Delivery Inc. | 1522 N 2nd Ave | Upland, CA 91786 | | | |
| Absolute Gutters Inc | 5517 N 149th St | Omaha, NE 68116 | | | |
| Absolute Hardwood Floors Of Orlando LLC | 6166 Stevenson Drive | Unit 203 | Orlando, FL 32835 | | |
| Absolute Health Acupuncture, LLC | 6917 Narcoossee Road, Ste 734 | Orlando, FL 32822 | | | |
| Absolute Home Cleaning Services Corp | 13746 Victory Blvd | 107 | Valley Glen, CA 91401 | | |
| Absolute Home Health Training Center | 5463 State Road 7 | Tamarac, FL 33319 | | | |
| Absolute It Inc | 6817 Regents Village Way | Apollo Beach, FL 33572 | | | |
| Absolute Landscaping, Inc | 395 Ehrhardt Road | Pearl River, NY 10965 | | | |
| Absolute Lawn Care, Inc. | 416 Roseanna Ave | Wilmington, DE 19803 | | | |
| Absolute Machine Enterprises Inc | 2191 Greenhill Drive | Martinsville, VA 24112 | | | |
| Absolute Magic Refinishing | 303 Timbercove Cir | Longwood, FL 32779 | | | |
| Absolute Marble Of Mount Pleasant | 313 Harbor Pointe Dr | Apt. 6 | Mt Pleasant, SC 29464 | | |
| Absolute Mart Inc | 228 N Eutaw St | Baltimore, MD 21201 | | | |
| Absolute Metrology LLC | 567 Old Bethel Road | Moore, SC 29369 | | | |
| Absolute Mobile Service Corp | 3811 Sw 104Tn Ct | Miami, FL 33165 | | | |
| Absolute Nails Ii LLC | 958 Morris Park Ave | Bronx, NY 10462 | | | |
| Absolute Nails Of Wellington LLC | 123 S State Rd 7 203 | Wellington, FL 33414 | | | |
| Absolute Ohs Services LLC | 300 Rustic Circle | White Lake, MI 48386 | | | |
| Absolute Performance Cycles, Inc. | 14818 Warwick Blvd | Newport News, VA 23608 | | | |
| Absolute Plus Corp | 325 Route 34 | Colts Neck, NJ 07722 | | | |
| Absolute Private Protection & Security | 1329 Rose St | Ste A | Berkeley, CA 94702 | | |
| Absolute Pro | 1119 E 25th St | Sanford, FL 32771 | | | |
| Absolute Property Maintenance, LLC | 1707 N. Maryland Ave | Plant City, FL 33563 | | | |
| Absolute Real Estate LLC | 3166 Anstey Ln | Atlanta, GA 30345 | | | |
| Absolute Recycling Contractors LLC | 2091 Bishop Rd | Greensboro, NC 27406 | | | |
| Absolute Remodeling, Inc | 6320 Gaynelle Rd | Tinley Park, IL 60477 | | | |
| Absolute Renovations LLC | 4325 Frontage Road | Oak Forest, IL 60452 | | | |
| Absolute Roadside Group | 2169 E Firestone Blvd | Los Angeles, CA 90003 | | | |
| Absolute Serenity Cleaning, LLC | 318 Cr 47 | Angleton, TX 77515 | | | |
| Absolute Services LLC | Attn: Alonzo Smith | 2507 Saint Stephens Rd | Mobile, AL 36613 | | |
| Absolute Smile Duncanville | 1459 Acton Ave | Duncanville, TX 75137 | | | |
| Absolute Solutions & Associates, LLC | 7603 Georgia Ave Nw | Suite 402 | Washington, DC 20012 | | |
| Absolute Strategies | 16 Veterans Drive | S River, NJ 08882 | | | |
| Absolute Sustainability LLC | 2750 Taylor Ave St. A-41 | Orlando, FL 32806 | | | |
| Absolute Technology Law Group, LLC | 166 W Grand Ave | Unit 2B | Chicago, IL 60654 | | |
| Absolute Te-Ma & Company LLC | 118 E 28th St | Room 707 | New York, NY 10016 | | |
| Absolute Tile Inc. | 4282 Gillot Blvd | Port Charlotte, FL 33981 | | | |
| Absolute Tree Service Inc | 22849 Juniper Ln | Crestline, CA 92325 | | | |
| Absolute Trucking Company LLC | 1605 SE 39th St | Okc, OK 73129 | | | |
| Absolute Value Insurance Services, Inc. | 5525 Oakdale Ave, Ste 100 | Woodland Hills, CA 91364 | | | |
| Absolute Water | 5670 Spokane St | Los Angeles, CA 90016 | | | |
| Absolute Weave Bar | 1649 Route 38 | Mt Holly, NJ 08060 | | | |
| Absolute Wheel Technologies Inc | 1503 Feather Run Circle | College Station, TX 77845 | | | |
| Absolute Wholesale | 2814 W Bell Rd, Ste 1460 | Phoenix, AZ 85053 | | | |
| Absolute-Cana Acupuncture Clinic. Pllc | 33515 10th Pl S, Ste 10 | Federal Way, WA 98003 | | | |
| Absolutekaizen Inc | 1S065 Lawler Ave | Lombard, IL 60148 | | | |
| Absolutekarma.Net | 192 Sydney St | Unit D | Dorchester, MA 02125 | | |
| Absolutely Commercial Furniture | 84 Route 59 | Suite 103 | Suffern, NY 10901 | | |
| Absolutely Cool Innovations LLC | 11011 Twitty Road | Sebring, FL 33876 | | | |
| Absolutely Enterprises LLC | 1985 Riviera Dr | Suite 103-200 | Mt Pleasant, SC 29464 | | |
| Absolutely Spotless | 42290 Cascata St | Indio, CA 92203 | | | |
| Absolutely Yours Concierge | 4718 Shallow Ridge Rd Ne | Kennesaw, GA 30144 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Absolutions It, LLC | 2512 Urbino Ct | Apex, NC 27502 | | | |
| Abson LLC | 3015 2nd St | Rainbow City, AL 35906 | | | |
| Absorbing Studio LLC | 21151 S Western Ave | Ste 100 | Torrance, CA 90501 | | |
| Abstoresinc | 2460 Davidson Ave Tf Hit | New York, NY 10468 | | | |
| Abstract | 2567 Mission St | San Francisco, CA 94110 | | | |
| Abstract Auto Glass | 8336 Tallahassee Lane | Ft Worth, TX 76123 | | | |
| Abstract Designs | 1158 Calvert Dr | Cedar Hill, TX 75104 | | | |
| Abstract Dynamics LLC | 2720 Blairstone Road | C | Tallahassee, FL 32301 | | |
| Abstract Electric | 116 N 12th St. | Hilbert, WI 54129 | | | |
| Abstract Solutionz | 755 North St | Schulenburg, TX 78956 | | | |
| Abstract Works LLC | 14855 Blanco Rd | Suite 204 | San Antonio, TX 78216 | | |
| Abt Distributors LLC | 8012 Revere Drive | Mcdonough, GA 30252 | | | |
| Abt Transport LLC | Attn: Alberto Beltran | 1553 N Milwaukee St | Boise, ID 83704 | | |
| Abt Transportation Services, Inc | 8940 Simmons Rd | W Valley, NY 14171 | | | |
| Abt, Ltd. | 6910 Edna Ave | Las Vegas, NV 89117 | | | |
| Abtahi Dental Pc | 10 Walnut Drive | Roslyn, NY 11576 | | | |
| Abtaxrealty | dba Alton L Bell Ii | 4118 S. Lake Park Ave | Chicago, IL 60653 | | |
| Abtin Zakikhani | | | | | |
| Abu Ahmed | Address Redacted | | | | |
| Abu Baker Mosleh | | | | | |
| Abu Bhuiyan | Address Redacted | | | | |
| Abu Jasmine Inc | 5510 Hutchinson Ave | Crowley, LA 70526 | | | |
| Abu Kamara | Address Redacted | | | | |
| Abu Khan | | | | | |
| Abu Lashin Brothers Inc | 12670 Ramona Blvd | Baldwin Park, CA 91706 | | | |
| Abu Rahman Trucking LLC | 17379 Eddon St | Melvindale, MI 48122 | | | |
| Abu Saccoh | Address Redacted | | | | |
| Abu Salay Mohammed Abdur Rob | Address Redacted | | | | |
| Abu Samra Midwifery LLC | 1890 Silver Cross Blvd | Ste 330 | Newlenox, IL 60451 | | |
| Abu Sofian | Address Redacted | | | | |
| Abu Taher | Address Redacted | | | | |
| Abu Taher | | | | | |
| Abualia Cleaning | 11 Crossen St | First Flr | W Warwick, RI 02879 | | |
| Abubakar Kamara | Address Redacted | | | | |
| Abubakar Warraich | Address Redacted | | | | |
| Abubakr Algailani | | | | | |
| Abubukar Qureshi | Address Redacted | | | | |
| Abukar Abdi | Address Redacted | | | | |
| Abul A Khan | Address Redacted | | | | |
| Abul Azad | Address Redacted | | | | |
| Abul Kashem | Address Redacted | | | | |
| Abul Syed | | | | | |
| Abundance Health Care Pt Ot Pllc, | 104-65 Roosevelt Ave | Corona, NY 11368 | | | |
| Abundance Hospitality | 6598 Ocean Dr | Avalon, NJ 08202 | | | |
| Abundance Taxes | 10802 Greencreek Dr. | Apt 201 | Houston, TX 77070 | | |
| Abundant Behavioral Health LLC | 2950 S Rancho Dr. | Ste 105 | Las Vegas, NV 89102 | | |
| Abundant Care, Inc. | 5506 Somerset Drive | Santa Barbara, CA 93111 | | | |
| Abundant Cleaning LLC | 2817 Williow St | Charlotte, NC 28208 | | | |
| Abundant Design, LLC | 560 Se Prairie Creek Drive | Waukee, IA 50263 | | | |
| Abundant Family Supply | 209 Oakcrest Dr, | Wake Forest, NC 27587 | | | |
| Abundant Freedom LLC | 530-B Harkle Road | Suite 100 | Sante Fe, NM 87505 | | |
| Abundant Landscapes , Inc | 12150 Se Gillespie Ct. | Damascus, OR 97089 | | | |
| Abundant Life Assisted Services | 10929 Crabapple Rd, Ste 102C | Roswell, GA 30075 | | | |
| Abundant Life Center Intensive In Home | & Mental Health Support Services | 4222 Bonniebank Rd | Ste 304 | Richmond, VA 23234 | |
| Abundant Life Counseling, LLC | 2589 S Five Mile Rd | Boise, ID 83709 | | | |
| Abundant Life Fellowship Church | Of The Nazarene | 2301 Clemson Road | Columbia, SC 29229 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Abundant Life Memorial Church | 7606 E. 82nd St | Indianapolis, IN 46256 | | | |
| Abundant Life Ministries | Assemblies Of God Stuart Florida Inc. | 5600 Sw Willoughby Blvd | Stuart, FL 34997 | | |
| Abundant Life Project, Inc | 145 River Watch Dr | Covington, GA 30014 | | | |
| Abundant Living LLC | 412 N Main St, Ste 100 | Buffalo, WY 82834 | | | |
| Abundant Opportunities | 10808 Foothill Blvd | Rancho Cucamonga, CA 92336 | | | |
| Abundant Provisions. Inc. | 1257 East Blvd | Charlotte, NC 28203 | | | |
| Abundant Wealth & Real Estate, LLC | 697 Tamarindo Way | Roseville, CA 95678 | | | |
| Abundantia Music, Inc. | 416 North Palm Dr. Apt. B | Beverly Hills, CA 90210 | | | |
| Abundantly Blessed Outreach | 214 N 10th St | W Helena, AR 72390 | | | |
| Abunei Yenesewa Wrecker Service | 16760 Hedgecroft Dr | Suite 606 | Houston, TX 77060 | | |
| Abusamra Transport Inc. | 12906 S Forestview Rd | Palos Heights, IL 60463 | | | |
| Abuse Recovery Ministry & Services | 3720 Sw 141st Ave. | Ste. 102 | Beaverton, OR 97005 | | |
| Abu-Shahid Abdur-Rob | | | | | |
| Abuyo Trucking LLC | 2743 Whitehurst Way | Columbus, OH 43219 | | | |
| Abuzer Dogan | | | | | |
| Abuzer Ozer | | | | | |
| Abuzer Piracha | Address Redacted | | | | |
| Abw Construction | 2426 Dixie Woods Dr | Pearland, TX 77581 | | | |
| Abw Solutions, Ltd. | 401 Half Moon Bay Drive | Croton On Hudson, NY 10520 | | | |
| Abw Window Service LLC | 5108 Holiday Ln | N Richland Hills, TX 76180 | | | |
| Aby & Summer, Inc | 308 E 75th St | Chicago, IL 60619 | | | |
| Aby Automobile Services | 2828 Walnut Bend Ln | Houston, TX 77042 | | | |
| Abyan Transportation LLC | 4513 Hambrick St | Columbus, OH 43228 | | | |
| Abye Dawit LLC | 3439 S 190th Ct | Seatac, WA 98188 | | | |
| Abyot Demisse | Address Redacted | | | | |
| Abyssinian Trucking | 3029 Iona Ct | Snellville, GA 30039 | | | |
| Abz Biopharma Solutions | 8 Hunter St | Old Greenwich, CT 06870 | | | |
| Abzerrick LLC | 8343 Ballantray Place | Charlotte, NC 28269 | | | |
| Ac & Cb Enterprises, LLC | 841 Prudential Dr 12th Floor | Jacksonville, FL 32207 | | | |
| Ac Atx | 1277 W th St | Suite B | Corona, CA 92882 | | |
| Ac Authority | 1701 Old Settlement Rd | Round Rock, TX 78664 | | | |
| Ac Black Landscaping | 94A Crosswicks Ellisdale Road | Allentown, NJ 08501 | | | |
| Ac Brothers.Com, Inc | 7990 W 25th Ave | Hialeah, FL 33016 | | | |
| Ac Busy Bee Bookeeping | 10502 Sagepark Lane | Houston, TX 77089 | | | |
| Ac.Co LLC | 3380 Folsom St | 115 | Boulder, CO 80304 | | |
| Ac Consulting Solutions LLC | 1829 Washington St | 2 | Hollywood, FL 33020 | | |
| Ac Contracting | 3801 3rd St., Ste 1003 | San Francisco, CA 94124 | | | |
| Ac Detail Service | 1128 N. Adams | Decatur, IL 62526 | | | |
| Ac Development Group | 43081 Devon Ln | Canton, MI 48187 | | | |
| Ac Dionisiomd Inc | 7755 Wishing Pond Ave | Las Vegas, NV 89178 | | | |
| Ac Excavation Inc | 1584 West 900 North | Lehi, UT 84043 | | | |
| Ac Freight LLC | 2503 Ogden St | Fl 2 | Linden, NJ 07036 | | |
| Ac General Service | 2890 E Artesia Blvd | Long Beach, CA 90805 | | | |
| Ac Guys Cooling & Heating Inc | 2503 Santa Rita Ave, Ste 37 | Pleasanton, CA 94566 | | | |
| Ac Jitney 74, LLC | 2405 Lahn Lane | Hamilton Township, NJ 08330 | | | |
| Ac Johnson | | | | | |
| Ac King Dental Pllc | 13309 Montfort Dr | Dallas, TX 75240 | | | |
| Ac Machineworks LLC | 36560 Dalton St. S | Kenai, AK 99611 | | | |
| Ac Management Consultants | 9481 Highland Oak Dr | Unit 1701 | Tampa, FL 33647 | | |
| Ac Nielsen Corp | P.O. Box 88961 | Chicago, IL 60695 | | | |
| Ac Penguin Prestige Corp. | 681B East 136th St | Bronx, NY 10454 | | | |
| Ac Perfect Inc | 7411 Kristene Ave | Zachary, LA 70791 | | | |
| Ac Petroleum | 737 Worth Ct | Bethlehem, GA 30620 | | | |
| Ac Quick Lube LLC | 31371 John R Road | Madison Heights, MI 48071 | | | |
| Ac Reflexology LLC | 5340 S Power Rd | Ste 101 | Gilbert, AZ 85295 | | |
| Ac Rod Racks & Tackle | 1548 N Pershing Ave | San Bernardino, CA 92405 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ac Shuttle Serivces | 224 Louisville Dr | Greenville, SC 29607 | | | |
| Ac Tire | 425 S Washington Hwy | Ashland, VA 23005 | | | |
| Ac Today Airconditioning & Heating, LLC | 1604 Nw 7th Ave | Okeechobee, FL 34972 | | | |
| Ac Travel & Services | 4017 Ventnor Ave | Atlantic City, NJ 08401 | | | |
| Ac West | 23328 Park Sorrento | Calabasas, CA 91302 | | | |
| Ac Window Treatments Inc. | 14 Pearl Crest Ct. | Pearl River, NY 10965 | | | |
| Ac Wine & Liquors Inc | 1045 Saint Nicholas Ave | New York, NY 10032 | | | |
| Ac&J Restoration Group | 267 14th Ave | Newark, NJ 07103 | | | |
| Ac4Under3K - Americas 1St Choice | 501 County Road 207 | Liberty Hill, TX 78642 | | | |
| Aca Agency Inc | 26 Hanover Drive | Villa Rica, GA 30180 | | | |
| Aca Compliance Services Inc | dba Cimplx Compliance Services | P.O. Box 573 | Rock Hill, SC 29731 | | |
| Aca Holdings, LLC | 5619 Lansing Dr | Charlotte, NC 28270 | | | |
| Aca Landscaping | 11 Business Park Drive | Branford, CT 06405 | | | |
| Acacia Binding LLC | 7361 Darlin Drive | Dane, WI 53529 | | | |
| Acacia Dental Group, P.C. | 3627 S. Pennsylvania St. | Englewood, CO 80113 | | | |
| Acacia Global Investors LLC | 401 Ryland | 200 A | Reno, NV 89502 | | |
| Acacia Hr Solutions | Attn: Sabrina Baker | 31 Ocean Crest Court | Rancho Palos Verdes, CA 90275 | | |
| Acacia Park Cemetery & Mausoleum Corp | 7800 W. Irving Park Rd. | Chicago, IL 60706 | | | |
| Acacia Textile, LLC | 4833 Berewick Town Center Dr | E178 | Charlotte, NC 28278 | | |
| Acadc LLC | Attn: Ryen Mcgee | 1018 Us Hwy 80 W | Pooler, GA 31322 | | |
| Acadekids Preschool & Learning Center 1 | 8901 Sw 157 th Ave | 18-19 | Miami, FL 33196 | | |
| Acadekids Preschool & Learning Center 2 | 10680 Sw 113 Place | 101-103 | Miami, FL 33176 | | |
| Academia De La Recta Porta Icds | 7614 Georgia Ave Nw | Washington, DC 20012 | | | |
| Academia Of Sykesville LLC | 1207 Liberty Rd | D-104 | Sykesville, MD 21784 | | |
| Academic Beehive Center | 21150 Hawthorne Blvd | Suite 201 | Torrance, CA 90503 | | |
| Academic Coach Clark. LLC | 6032 Riveroak Terrace | Atlanta, GA 30349 | | | |
| Academic Excellence, LLC | 235 West Portal Ave | San Francisco, CA 94127 | | | |
| Academic Foundation For International | Cultural Exchange | 7242 La Jolla Blvd | La Jolla, CA 92037 | | |
| Academic Winners LLC | 2951 Monterey Road | Suite 40 | San Jose, CA 95111 | | |
| Academics Institutes LLC | 8222 Georgia Ave | Suite 204Y | Silver Spring, MD 20910 | | |
| Academy Cab LLC | 720 Old Donaldson Ave | Severn, MD 21144 | | | |
| Academy Enterprises LLC | 7535 Garners Ferry Rd | Columbia, SC 29209 | | | |
| Academy For Competent Youth Work | 1212 Orr St | College Station, TX 77840 | | | |
| Academy For Learning | 1018 E Sahara Ave | Suite D | Las Vegas, NV 89104 | | |
| Academy Of Gymnastics, Inc | 1111 S Ocean Blvd | Suite 122 | Boca Raton, FL 33432 | | |
| Academy Of Koei-Kan Karate-Do | 1910 132Nd Ave Ne | Belleuve, WA 98005 | | | |
| Academy Of Saut-Ul-Furqan | 210 Hargreaves Ave | Teaneck, NJ 07666 | | | |
| Academy Of Sports & Fitness Training | 577 Main St, Ste 430 | Hudson, MA 01749 | | | |
| Academy Of Strings | 706 Sharon Drive | Johnson City, TN 37604 | | | |
| Academy Of United States Veterans | 1100 N Glebe Road | Suite 1010 | Arlington, VA 22201 | | |
| Academy Real Estate Holdings | 3445 Lawton Ln | Cleveland, OH 44124 | | | |
| Academy Sports Center | 18 South Oak St | Mt Carmel, PA 17851 | | | |
| Academy Window Cleaning | 559 Ridgeview Dr | Louisville, CO 80027 | | | |
| Acadia Chimney Service | 174 Tunk Rd. | Steuben, ME 04680 | | | |
| Acadia Clearners, LLC | 1170 Celebration Dr. | Roswell, GA 30076 | | | |
| Acadia Consultants Group LLC | 1601 Palmetto St | Titusville, FL 32796 | | | |
| Acadia Image Arts | Attn: Darrin Stavnesli | 20 Mount Desert St | Bar Harbor, ME 04609 | | |
| Acadian Builders Inc. | 35 S 100 E | American Fork, UT 84003 | | | |
| Acadian Counseling Center, LLC | 850 Kaliste Saloom Rd | Suite 219 | Lafayette, LA 70508 | | |
| Acadian Counseling Service, LLC | 796 E Pacific Drive | Suite A | American Fork, UT 84003 | | |
| Acadian Diagnostic Laboratories LLC | 11842 Justice Ave | Baton Rouge, LA 70816 | | | |
| Acadian Properties Austin, LLC | 212 Oleander Ct | Mandeville, LA 70471 | | | |
| Acadian Supply, Inc. | 105 Keel Ct. | Mooresville, NC 28117 | | | |
| Acadiana Custom Homes LLC | 644 Huntington Drive | Brandon, MS 39047 | | | |
| Acanthus Design Group, Ltd. | dba Pheasant Hill Designs | 10623 Coyle Circle | Charlotte, NC 28277 | | |
| Acanthus LLC | 369 Montezuma Ave | Santa Fe, NM 87501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Acap, Inc. | 1201 Dove, Ste 170 | Newport Beach, CA 92660 | | | |
| Acapella Design LLC | 9 Palisades Rd Ne | Atlanta, GA 30309 | | | |
| Acapella Media LLC | 400 N Racine | Chicago, IL 60642 | | | |
| Acapulco Mexican Restaurant | 2617 Wyoming Blvd Ne | Albuquerque, NM 87112 | | | |
| Acapulco Restaurant Inc | 530 South Cannon Bvld | Kannapolis, NC 28083 | | | |
| Acasha King | | | | | |
| Acb Enterprises LLC | 216 Northcliff Drive | Gulf Breeze, FL 32561 | | | |
| Acbm Tech Inc | 184 Bowery St | New York, NY 10012 | | | |
| Acbt Inc | 4230 Fitzwilliam St | Dublin, CA 94568 | | | |
| Acc Business Services LLC | 2575 Snapfinger Rd | Suite I | Decatur, GA 30034 | | |
| Acc Construction Inc | 6461 Global Drive | Cypress, CA 90630 | | | |
| Acc Global LLC | 74549 Sagebrush Dr | Unit 3 | Palm Desert, CA 92260 | | |
| Acc Holding | 20999 Country Squire Lane | Dubuque, IA 52001 | | | |
| Acc Masonry | 75 Aileron Ct, Ste 7 | Westminster, MD 21157 | | | |
| Acc Of Alabama LLC | 1166 Country Club Circle | Birmingham, AL 35244 | | | |
| Acc Of Illinois LLC | 853 N Highland Ave | Suite C | Aurora, IL 60506 | | |
| Acc Trucking Inc | 4648 Olguin Lane | Las Vegas, NV 89110 | | | |
| Acc Trucking Transport Inc | 1218 W 64th St | Unit 2 | Chicago, IL 60636 | | |
| Acc&H Inc | 691 S. Green Bay Road | Neenah, WI 54956 | | | |
| Acc3 International, Inc. | 8400 Miramar Rd | Suite 203A | San Diego, CA 92126 | | |
| Accel Ad Operations Corp | 2 Undset Ct | Dix Hills, NY 11746 | | | |
| Accel Auto Group LLC | 330 E Commerce St | Ste 35 | Bridgeton, NJ 08302 | | |
| Accel Capital Inc | 65 W 36th St | New York, NY 10018 | | | |
| Accel Foundry LLC | 1023 E Hyde Park Blvd | 3 | Chicago, IL 60615 | | |
| Accelawork | 5267 Oak Leaf | Indianapolis, IN 46220 | | | |
| Accelerated Appraisal Services LLC | 2579 Nw Awbrey Point Circle | Bend, OR 97703 | | | |
| Accelerated Home Helath Inc. | 15411 Arbory Way | Laurel, MD 20707 | | | |
| Accelerated Insurance LLC | 3753 Howard Hughes Pkwy. | Las Vegas, NV 89169 | | | |
| Accelerated Intelligence Inc. | 5777 West Century Blvd. | 1150 | La, CA 90045 | | |
| Accelerated Management | 1379 W Round Grove Rd | Lewisville, TX 75067 | | | |
| Accelerated Mentoring Inc. | 12927 Salz Way | Draper, UT 84020 | | | |
| Accelerated Web Solutions | Attn: Matthew Baumann | 11022 N 28th Dr Ste 200 | Phoenix, AZ 85029 | | |
| Accelerations Group 100 LLC | 235 Woodland Ave | E Orange, NJ 07017 | | | |
| Accelerator Marketing Group LLC | 12715 Nightshade Pl | Bradenton, FL 34202 | | | |
| Accell Drywall Inc | 4879 Leonard Road | Mariposa, CA 95338 | | | |
| Accent Asset Management | 1452 W. Melrose | Chicago, IL 60657 | | | |
| Accent Collision Inc | 7300 Deering Ave | Canogapark, CA 91303 | | | |
| Accent Custom Components Inc | 2181 W Pershing St | Appleton, WI 54914 | | | |
| Accent Doors & Trim Inc. | 150 W 4800 S | Suite 45 | Murray, UT 84107 | | |
| Accent Kitchen & Floor LLC | 2113 Redmond St | Port Charlotte, FL 33948 | | | |
| Accent On Health LLC | 1328 Southern Ave Se | Suite 205 | Washington, DC 20032 | | |
| Accent Painting | 1008 Front St | Suite 4 | Comfort, TX 78013 | | |
| Accent Promotions Media LLC | 2475 E Chandler Ave | Suite 18 | Las Vegas, NV 89120 | | |
| Accent Shower Door & Mirror | 3487 Orange Grove Ave. | Suite T | N Highlands, CA 95660 | | |
| Accentrics Design, Ltd. | 3719 Old Alabama Rd | Suite 300 Ab | Johns Creek, GA 30022 | | |
| Accents Home Staging & Redesign | 24471 Machado Ct. | Hayward, CA 94541 | | | |
| Accents Of Salado | 3366 Fm 2484 | Salado, TX 76571 | | | |
| Accents Salon & Day Spa LLC | 123 Corte Madera Ave | Corte Madera, CA 94925 | | | |
| Accents Unisex Salon | 498 Beverly Rancocas Road | Unit F | Willingboro, NJ 08048 | | |
| Accentuations By Design Corp. | 1501 60th St | Brooklyn, NY 11219 | | | |
| Acceptance LLC | 6903 Sawtooth Ct | Ocoee, FL 34761 | | | |
| Acceptus Inc | 1471 Royce St, Ste 1E | Brooklyn, NY 11234 | | | |
| Acceptus Inc. | 2336 National Dr, Apt 1, Tf Hit | New York, NY 11233 | | | |
| Access 2 Transport | 3836 Wild Oats Ln | Bonita, CA 91902 | | | |
| Access American Sails, Inc. | 1207A Marina Bay Dr | Kemah, TX 77565 | | | |
| Access Auto LLC | 6725 4th St | Albuquerque, NM 87107 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Access Cables | 53 Spencer St | Brooklyn, NY 11205 | | | |
| Access Capital Network | 1804 Masons Creek Circle | Atlanta, GA 30350 | | | |
| Access College | 240 Newport Center Drive | Suite 219-2 | Newport Beach, CA 92660 | | |
| Access Community Rehabilitative | Behavioral Health Services | 106 Fabrister Lane | Lexington, SC 29072 | | |
| Access Computers Inc | 1807 Nw 37th St | Ft Lauderdale, FL 33309 | | | |
| Access Consulting Engineers LLC | 3255 Pepper Lane | Suite 107 | Las Vegas, NV 89120 | | |
| Access Control Security Inc. | 5025 Westwood St | Simi Valley, CA 93063 | | | |
| Access Credit Union | 1807 W Cermark Rd | Broadview, IL 60155 | | | |
| Access Ecc | 1888 Stebbins Drive | Suite 103 | Houston, TX 77043 | | |
| Access Endocrinology Consultants, LLC | 123 S Cashua Dr | Florence, SC 29501 | | | |
| Access Financial | 140 Kathi Ave, Ste F | Fayetteville, GA 30214 | | | |
| Access Granted Now, Inc | 6502 28th Ave East | Palmetto, FL 34221 | | | |
| Access Healthcare Associates | 9233 W Pico Blvd | Suite 230 | Los Angeles, CA 90035 | | |
| Access Home Inspections | 40873 Laredo Trl | Cherry Valley, CA 92223 | | | |
| Access Inc | 1441 Lincoln Ave | Louisville, KY 40213 | | | |
| Access Interpretation, LLC | 7755 E Quincy Ave | D1-301 | Denver, CO 80237 | | |
| Access Lawyer LLC | 1001 Johnson Parkway | Suite B10 | St Paul, MN 55106 | | |
| Access Legal Research LLC | 1595 Springleaf Point | Smyrna, GA 30080 | | | |
| Access Med Solutions, Inc. | 6125 N. Grand Canyon Dr. | Las Vegas, NV 89149 | | | |
| Access Medical | 109 Commerce Park Dr | Westerville, OH 43082-8349 | | | |
| Access Medical Centers, Apmc | 477 N. El Camino Real | Suite A100 | Encinitas, CA 92024 | | |
| Access Network Telecommunications LLC | 222 Pleasant Ave | Dayton, OH 45403 | | | |
| Access Office Products | 6 W Cary St | Richmond, VA 23220 | | | |
| Access Painting & Cleaning LLC | 1410 Linwood Blvd | Oklahoma City, OK 73106 | | | |
| Access Pharmacy | 5012 25th Ave Sw | Seattle, WA 98106 | | | |
| Access Physical Therapy, P.C. | 2316 Pine Ave | Niagara Falls, NY 14301 | | | |
| Access Platform Inc | 2101 S Hellman Ave | Suite A | Ontario, CA 91761 | | |
| Access Point Transport LLC | 12875 Archdale | Detroit, MI 48227 | | | |
| Access Property Group, Inc. | 4975 Broadway | New York, NY 10034 | | | |
| Access Ramps LLC | 20 Thomas Drive | Manalapan, NJ 07726 | | | |
| Access Real Estate Loan Services | 201 Lavinia Ave | Greenville, SC 29601 | | | |
| Access Staffing Co | 2521 W La Palma | Unit Q | Anaheim, CA 92801 | | |
| Access Transport D.B.A. Adrian Roman | 3836 Wild Oats Lane | Bonita, CA 91902 | | | |
| Access Underground Service, Inc. | 2557 Travis Hill Dr | Access Underground Services | Whitesburg, GA 30185 | | |
| Access Vision Pllc | 1623 Robert C Byrd Dr | Beckley, WV 25801 | | | |
| Access Wellness Inc | 200 2nd Ave | Apt 44 | New York, NY 10003 | | |
| Access-A-Locksmith Atlanta LLC | 2443 Memorial Dr | Atlanta, GA 30317 | | | |
| Accessible Healthcare LLC | 3017 W Charleston Blvd | Suite 20 | Las Vegas, NV 89102 | | |
| Accessible Resources LLC | 768 N Broadway | White Plains, NY 10603 | | | |
| Accessions Business Consulting LLC | 1537 Clapton Dr | Deland, FL 32720 | | | |
| Accesso Wear LLC | 278 Heyward St | Brooklyn, NY 11206 | | | |
| Accessories | 628 Bartow Dr | Dacula, GA 30019 | | | |
| Accessories Depot | 5700 Bellaire Blvd | Houston, TX 77036 | | | |
| Accessories Direct Intermational Usa Inc | Attn: Alberto Rosenthal | 1450 Broadway 22Nd Floor | New York, NY 10018 | | |
| Accessories For Less | 651 E Main St, Ste 2 | Haines City, FL 33844 | | | |
| Accessories For Less Inc. | 78 Spencer | Brooklyn, NY 11205 | | | |
| Accessories Now | 65 | Robbins Road | Gansevoort, NY 12831 | | |
| Accessorize It International Inc | 31 Barnard St | Savannah, GA 31328 | | | |
| Accessorized By Cynthia | 261 Scarlet Way | Lawrenceville, GA 30046 | | | |
| Accessory Appeal | 520 Ne 3rd St | Mcminnville, OR 97128 | | | |
| Accessory Avenue Inc. | 9700 Harwin Dr | Ste 110 | Houston, TX 77036 | | |
| Accessory Station | 6600 Menaul Blvd Ne | Albuquerque, CA 87110 | | | |
| Accessory Wholesale Inc | 1498 4th St | Westwego, LA 70094 | | | |
| Accetturo Advisors | 65 Oregon Ave | N Providence, RI 02911 | | | |
| Accident Injury & Medical Malpractice | Attorneys Of California | 2445 Capitol St | Ste 105 | Fresno, CA 93721 | |
| Accinno & Associates LLC | 138 Field Crest Rd | New Canaan, CT 06840 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Accl Speed LLC | 500 Marquette Ave | Suite 1200 | Albuquerque, NM 87102 | | |
| Acclaim Adjusting, LLC | 137 Miller Road | Hicksville, NY 11801 | | | |
| Acclaim Home Care Services Inc. | 7405 Nw 57 St | Tamarac, FL 33319 | | | |
| Acclaim Strategies Inc. | 1984-B Nicklaus Drive | Tallahassee, FL 32301 | | | |
| Accogent, LLC | 808 Shrewsbury Ave | Tinton Falls, NJ 07724 | | | |
| Accola Griefen Gallery LLC | 290 Collins Ave | Apt 5I | Mt Vernon, NY 10552 | | |
| Accolades I.T. Consulting, Inc. | 113 Merlot Dr | Lafayette, LA 70503 | | | |
| Accommodating Hospitality LLC | 328 Arabella St | New Orleans, LA 70115 | | | |
| Accomplished Design, Inc | 4624 Bersaglio St | Las Vegas, NV 89135 | | | |
| Accord Co Refrigeration | 1395 Galindo St | Concord, CA 94520 | | | |
| Accord Construction LLC | 244 Lock Stone St | Ft Mill, SC 29715 | | | |
| Accord Logistics Corp | 2950 Glades Circle Unit 9 | Weston, FL 33327 | | | |
| Accord Network | 10401 Jericho Rd | Bridgman, MI 49106 | | | |
| Accord Trucking Inc | 17627 N 4th St | Phoenix, AZ 85022 | | | |
| According To Fashion | 4106 Dahlgreen Way | Decatur, GA 30032 | | | |
| Accordions By De Vincenzo, LLC | 8835 Sw 172 Ave | 513 | Miami, FL 33196 | | |
| Accoun Tax Associates LLC | 7350 Harwin Dr | 316-A | Houston, TX 77036 | | |
| Account On It | 616 Remington Dr | Winchester, VA 22602 | | | |
| Account On Us Inc | 346 W Pleasant Hill Blvd | Palatine, IL 60067 | | | |
| Account-Ability Inc | 1325 Industrial Dr, Ste A | Itasca, IL 60143 | | | |
| Accountable Auto Transport LLC | 3109 Cambridge Drive | Windsor Mill, MD 21244 | | | |
| Accountable Solutions LLC | 295 E Main St | 12 | Ashland, OR 97520 | | |
| Accountax Business Group LLC | 2200 Veterans Memorial Blvd | Suite 205 | Kenner, LA 70062 | | |
| Accountax Group LLC | 2400 Whitehorse Mercerville Rd | Hamilton, NJ 08619 | | | |
| Accountax Of Louisiana LLC | 2200 Veterans Memorial Blvd | Suite 205 | Kenner, LA 70062 | | |
| Accountax Of Oregon Inc | 8050 Sw Pfaffle St, Ste 110 | Tigard, OR 97223 | | | |
| Accounting | 21230 23rd Ave | Apt 6J | Bayside, NY 11360 | | |
| Accounting & Auditing Services LLC | 115 Elm St | 201 | Enfield, CT 06082 | | |
| Accounting & Bookkeeping | 2 Grandview Lane | Manalapan, NJ 07726 | | | |
| Accounting & Tax Associates LLC | 519 E Rxr Plaza 5th Floor | Uniondale, NY 11556 | | | |
| Accounting & Tax Compliance | Services By Barhoumi | 1550 Market St | Apt 10 | Santa Clara, CA 95050 | |
| Accounting & Tax Help Wnc Inc | 135 Pigeon St | Waynesville, NC 28786 | | | |
| Accounting & Tax Practices Inc | 13 Bennington St | Suite 2 | E Boston, MA 02128 | | |
| Accounting & Tax Services | 3703 S Green Ave | Ontario, CA 91761 | | | |
| Accounting 101 LLC | 20906 Laurel Leaf Ct | Ashburn, VA 20147 | | | |
| Accounting By Adanah LLC | 1063 Mosser Rd | J203 | Breinigsville, PA 18031 | | |
| Accounting By Donna | 1301 Grove Road | W Chester, PA 19380 | | | |
| Accounting Concepts/Lynn Rubin | 2550 Crawford Ave | Suite 6 | Evanston, IL 60201 | | |
| Accounting Connections Enterprises Inc | 929 E. Main St | Ste. 230 | Puyallup, WA 98372 | | |
| Accounting Consortium Inc | 305 Cooper Road | Ste 200 | Loganville, GA 30052 | | |
| Accounting Consulting Services, LLC | 5 Mae Ct | Park Ridge, NJ 07656 | | | |
| Accounting For Jewelers, LLC | 1817 N Reid Hooker | Eads, TN 38028 | | | |
| Accounting Integrity, LLC | 127 Phantom Dr | Toney, AL 35773 | | | |
| Accounting Made Accessible | 818 Sw 3rd Ave, Ste 221-5130 | Portland, OR 97204 | | | |
| Accounting Management Solutions LLC | 201 Pomona Drive | Suite H | Greensboro, NC 27407 | | |
| Accounting Office Of Rayan Radbod | 20400 Tiara St | Woodland Hills, CA 91367 | | | |
| Accounting Partners | 2709 S 500 West | New Palestine, IN 46163 | | | |
| Accounting Pro Royalty Inc | 3682 W 12 Ave | Hialeah, FL 33012 | | | |
| Accounting Services | 18683 St. Marys | Detroit, MI 48235 | | | |
| Accounting Services Co. | 223 Chaney St. | Lake Elsinore, CA 92530 | | | |
| Accounting Services For Less Inc | 20900 W Dixie Hwy | Aventura, FL 33180 | | | |
| Accounting Services Inc | 171 Market Sq, Ste 105 | Newington, CT 06111 | | | |
| Accounting Services Inc | 2601 Princess Anne St | 103 | Fredericksburg, VA 22401 | | |
| Accounting Services Of Orlando Inc | 1005 W Oakridge Rd | Orlando, FL 32809 | | | |
| Accounting Solutions & Tax Consultants | 11903 Coit Rd. | Aptm 3105 | Dallas, TX 75251 | | |
| Accounting Source Inc | 8809 Foxfire St | Firestone, CO 80504 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Accounting Specialists Of Asheville LLC | 394 Merrimon Ave | Asheville, NC 28801 | | | |
| Accounting Strategies, Inc | 525 S Walker St | Bloomington, IN 47403 | | | |
| Accounting Wise, Inc. | 2046 Treasure Coast Plaza | Suite A 352 | Vero Beach, FL 32961 | | |
| Accounting Works, Inc. | 906 North Parham Road | Richmond, VA 23229 | | | |
| Accounting Worldwide Inc | 182 Livesay St | Sneedville, TN 37869 | | | |
| Accountmate Inc | 705 Barbe St. | Westwego, LA 70094 | | | |
| Accounts Achievable LLC | 925 W Cedar Bluff Rd | Bloomington, IN 47403 | | | |
| Accra Market 2, LLC | 168 Burnside Ave | E Hartford, CT 06108 | | | |
| Accredify, Inc. | 1395 Brickell Ave | Suite 800 | Miami, FL 33131 | | |
| Accredify, Inc. | Attn: William Silverman | 1395 Brickell Ave, Ste 800 | Miami, FL 33131 | | |
| Accredited Analytical Resources, LLC | 20 Pershing Ave | Carteret, NJ 07008 | | | |
| Accredited Appraisers | 7775 S Cody St | Littleton, CO 80128 | | | |
| Accrete Business Solutions LLC | 1401 Flagstone Place | Schaumburg, IL 60193 | | | |
| Acctax Biz, Inc. | 27475 Ynez Rd | Ste 289 | Temecula, CA 92591 | | |
| Accubis Inc | 6823 Miramar Pkwy | Miramar, FL 33023 | | | |
| Accubooks Bookkeeping Service LLC | 7 Palm Ct | Lakewood, NJ 08701 | | | |
| Accubooks Solutions | 290 High St | Passaic, NJ 07055 | | | |
| Accuclean | 9519 E Heaney Cir | Santee, CA 92071 | | | |
| Accucut | 3425 Teams Valley Rd | Hurricane, WV 25526 | | | |
| Accufab Ironworks, Inc | 82 South Main St | Goashen, MA 01032 | | | |
| Accu-Find Slab Leak, Inc. | 3649 Conflans | Suite 117 | Irving, TX 75061 | | |
| Accunity, LLC | 14681 Midway Road | Suite 200 | Addison, TX 75001 | | |
| Accuone Mkel, Inc. | 17409 Lysander Dr | Carson, CA 90746 | | | |
| Accura Title Inc | 400 38th St | Suite 402 | Union City, NJ 07087 | | |
| Accuracy Appraisal Service, Inc. | 3301 C St | Ste 1000 | Sacramento, CA 95816 | | |
| Accuracy Electric | 5106 115th St Sw | Lakewood, WA 98499 | | | |
| Accurate Accounting Solutions | 2563 W Fullerton Ave | Chicago, IL 60647 | | | |
| Accurate Administration Inc | 1 Keahole Pl, Apt 2607 | Honolulu, HI 96825 | | | |
| Accurate Air Filter Svc. | 1704 Driftwood Dr. | Powell, TN 37849 | | | |
| Accurate Auto Sales LLC | 21 Continental Dr | W Nyack, NY 10994 | | | |
| Accurate Cnc, Inc. | 6016 High View Dr., Ste A | Ft Ft Wayne, IN 46818 | | | |
| Accurate Commercial Equipment Services, | 3389 Sheridan St, Unit 562 | Hollywood, FL 33021 | | | |
| Accurate Communication Inc | 85 Broad St | New York, NY 10004 | | | |
| Accurate Construction Ny Corp | 137 Route 306 | Monsey, NY 10952 | | | |
| Accurate Consulting LLC | 74 The Woods | Commack, NY 11725 | | | |
| Accurate Dewatering Service, Inc. | 3201 East Granger Ave | Des Moines, IA 50317 | | | |
| Accurate General Construction | 1603 Sterling Dr | Memphis, TN 38119 | | | |
| Accurate Home Health Care, Inc. | 3505 Hart Ave | Suite 102 | Rosemead, CA 91770 | | |
| Accurate Hospice Inc. | 3925 Rosemead Blvd. | Suite 201 | Rosemead, CA 91770 | | |
| Accurate Inspection | 914 E Northridge Ave | Glendora, CA 91741 | | | |
| Accurate Inspections & Appraisal Inc | 16849 Foothill Blvd | Ste 6 | Fontana, CA 92335 | | |
| Accurate Insulation LLC | Attn: Tracy Matta | 800 North Green St | Little Egg Harbor, NJ 08087 | | |
| Accurate Lemo Service Inc | 10114 Hartford Ct, Apt Gb | Schiller Park, IL 60176 | | | |
| Accurate Lock & Key | 829 Conestoga Rd. | B-2 | Rosemont, PA 19010 | | |
| Accurate Marine Electronics Inc | 329 A Margaret St | Key West, FL 33040 | | | |
| Accurate Metals Spinining Inc | 9001 Nw 97 th Ter | Ste K | Medley, FL 33178 | | |
| Accurate Painting Company | 961 Naples Drive | Corona, CA 92882 | | | |
| Accurate Plumbing Systems, Inc. | 340 Laurel Hill Rd | Ft Mill, SC 29715 | | | |
| Accurate Precision Fasteners Corporation | 20 Honeck St | Englewood, NJ 07631 | | | |
| Accurate Real Estate Appraisals Inc | 1608 48th St | Brooklyn, NY 11204 | | | |
| Accurate Sales Inc | 146 Spencer St | Ste 5016 | Brooklyn, NY 11205 | | |
| Accurate Services, LLC | 11 Penn Ave | Claverack, NY 12513 | | | |
| Accurate Services, LLC | Attn: Justin Earl | 11 Penn Ave | Claverack, NY 12513 | | |
| Accurate Shoring & Foundation, | 11940 Indutriplex Blvd Bldg 2 | Baton Rouge, LA 70809 | | | |
| Accurate Siding & Windows Inc | 2332 Edmenton Dr | Virginia Beach, VA 23456 | | | |
| Accurate Siding And Windows Inc | Attn: Louis D'Agosta | 2332 Edmenton Dr | Virginia Beach, VA 23456 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Accurate Sleep Service Of Rockland Inc. | 414 Rt 59 | Suit 103 | Monsey, NY 10952 | | |
| Accurate Spec Rep Inc | 1035 E. Vista Way | 201 | Vista, CA 92084 | | |
| Accurate Staging Manufacturing Inc. | 13900 S Figueroa St | Los Angeles, CA 90061 | | | |
| Accurate Staging, Inc. | 13900 S Figueroa St | Los Angeles, CA 90061 | | | |
| Accurate Stone Installation Inc | 14620 96th Lane N | W Palm Beach, FL 33412 | | | |
| Accurate Traffic Counts Inc | 1750 W Broadway St | Suite 115 | Oviedo, FL 32765 | | |
| Accurate Trucking Accounting Inc | 17300 Ne 27th Ct | Ridgefield, WA 98642 | | | |
| Accurate Underground & Grading, Inc. | 1315 Walnut St | Ramona, CA 92065 | | | |
| Accurate Value Appraisal | 15120 Poplar Ave | Hacienda Heights, CA 91745 | | | |
| Accurate1 | 60 E 4th St | Apt 406 | Long Beach, CA 90802 | | |
| Accuratewelding Services LLC | 7 Industrial Road | Windsor Locks, CT 06096 | | | |
| Accure, Inc. | 6486 Palisades Dr | Centreville, VA 20121 | | | |
| Accuresult Accounting Solutions LLC | 677 S State St | Ste 2A | Newtown, PA 18940 | | |
| Accuro Medical Center Inc. | 6552 Bolsa Ave | Ste G | Huntington Beach, CA 92647 | | |
| Accuscience | 5820 Old Pasco Rd | Wesley Chapel, FL 33544 | | | |
| Accuspect | 3145 East Hwy 246 | Santa Ynez, CA 93460 | | | |
| Accutrack Title Research Inc. | 27 Prescott Turn | Clark, NJ 07066 | | | |
| Accuverify | 45 Flower Ln | Dracut, MA 01826 | | | |
| Accuwatt'S Contracting Service | 59444 Hwy 10 | Bogalusa, LA 70427 | | | |
| Acd Batteries | 5791 Alameda Ave | El Paso, TX 79905 | | | |
| Acd Woodwork | 11026 Kadota Ave | Pomona, CA 91766 | | | |
| Acd, LLC | 27075 Marina Rd | Orange Beach, AL 36561 | | | |
| Acdc Electrical Contractors Inc | 4213 23rd Ave | Astoria, NY 11105 | | | |
| Acdi Taxes | 2318 S Calhoun St | Ft Wayne, IN 46807 | | | |
| Acds Research, Inc | 5266 Lakemont Himrod Road | Dundee, NY 14837 | | | |
| Acdt LLC | 2 Tidswell Ave | Medford, NJ 08055 | | | |
| Acdwsh Limited Liability Co. | 422 Lakewood Farmingdale Rd | Howell, NJ 07731 | | | |
| Acdz Heavy Truck & Trailer Repair | 725 Brogdon Rd | Swanee, GA 30024 | | | |
| Ace & Stewart Detailing Inc. | 4940 Long Beach Blvd. | Long Beach, CA 90805 | | | |
| Ace Academic Tutoring LLC | 219-44 Jamaica Ave | Queens Village, NY 11428 | | | |
| Ace Academy | 2372 Overlook Ct | Naperville, IL 60563 | | | |
| Ace Advanced LLC | 910 S Gramercy Pl | Ste 106 | Los Angeles, CA 90019 | | |
| Ace Alarm, Inc. | 2449 S. Hallmark Drive | Florence, SC 29505 | | | |
| Ace Aluminium & Glass | 7757 Sw 86 St | Miami, FL 33143 | | | |
| Ace Appliance Repair Specialists | W225N7577 Woodland Creek Dr. | Sussex, WI 53089 | | | |
| Ace Appraisal Services, LLC | 476 Constitutional Dr | Warminster, PA 18966 | | | |
| Ace Auto Electric & Maintenance LLC | 13664 East Laurel Lane | Scottsdale, AZ 85259 | | | |
| Ace Auto Repair | 750 South White Horse Pike | Audubon, NJ 08106 | | | |
| Ace Auto Source LLC | 24477 Hwy 190 | Lacombe, LA 70445 | | | |
| Ace Beats | 999 Hiehie St. | Makawao, HI 96768 | | | |
| Ace Beauty Nails Spa Inc | 4310 Merrick Rd | Massapequa, NY 11758 | | | |
| Ace Blueprint Service Inc | One Glen Road - Glen Road Plaza | W Lebanon, NH 03784 | | | |
| Ace Boring & Excavating, LLC | 2900 Wake Island Dr. | Joliet, IL 60435 | | | |
| Ace Business Consulting | 10114 Gaviota Ave | N Hills, CA 91343 | | | |
| Ace Business Services | 2 Plaza Drive | Unit 5573 | Woodridge, IL 60517 | | |
| Ace Business Solutions | 2555 S. Main St. | Weatherford, TX 76087 | | | |
| Ace By Grace Tutoring Company Corp | 30615 Sw 157th Ct. | Homestead, FL 33033 | | | |
| Ace Cabling Group LLC | 3 Surrey Dr | Center Moriches, NY 11934 | | | |
| Ace Cleaners | 6500 George Washington Mem Hwy | Ste E | Yorktown, VA 23692 | | |
| Ace Cleaning Service | 7174 Surrey Pt | Alpharetta, GA 30009 | | | |
| Ace Comfort | 1504 Rothwell St | Houston, TX 77002 | | | |
| Ace Communication Arts | 16 Byers St | Staunton, VA 24401 | | | |
| Ace Connection, Inc. | 1704 W. Manchester Ave, Ste 103C | Los Angeles, CA 90047 | | | |
| Ace Consulting L & P Services Inc | 1344 43rd St | Basement | Brooklyn, NY 11219 | | |
| Ace Contracting Service | 22009 N Val Verde Rd | Edinburg, TX 78542 | | | |
| Ace Contractors LLC | 1698 County Route 6 | Hammond, NY 13646 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ace Crystal Cleaner'S | 4950 York Rd | Holicong, PA 18928 | | | |
| Ace Custodio | | | | | |
| Ace Custom Screenprinting | 47 Allard Circle | Ashland, MA 01721 | | | |
| Ace Dental Office Supply, Inc. | 6970 Aragon Circle | Ste 5 | Buena Park, CA 90620 | | |
| Ace Dental Studio | 4898 Ronson Court | Ste H | San Diego, CA 92111 | | |
| Ace Down Ent Unity Foundation L.L.C | 5010 John Franklin Rd | Sumter, SC 29154 | | | |
| Ace Entertainment | 600 Independence Pkwy | Apt 2215 | Plano, TX 75075 | | |
| Ace Euro Massage Theraphy | 1154 Whittier Blvd | Whittier, CA 90606 | | | |
| Ace Executive Services Inc | 2945 Quebec St | Denver, CO 80207 | | | |
| Ace Experience LLC, | 15001 Cherrywood Dr | Laurel, MD 20707 | | | |
| Ace Financial Group Inc | 18B Jackson St | Newnan, GA 30263 | | | |
| Ace Financial Inc | 200 S Main St | Suite 130 | Corona, CA 92882 | | |
| Ace Framing & Construction Inc | 2600 44th Terrace Sw | Naples, FL 34116 | | | |
| Ace Fruit | 7355 Lankershim Blvd. 63 | N Hollywood, CA 91605 | | | |
| Ace Garden Inc | 1023 Main St | Paterson, NJ 07503 | | | |
| Ace Glass & Aluminum Inc | 381 11th St | San Francisco, CA 94103 | | | |
| Ace Grapix, Inc | 1001 S Hill St | Los Angeles, CA 90015 | | | |
| Ace Health Consultant LLC | 5406 Hoover Blvd, Ste 18 | Tampa, FL 33634 | | | |
| Ace Heating & Air LLC | 1170 Faries Dr | Westfield, NC 27053 | | | |
| Ace Hotel Pittsburgh LLC | 7 W 30th St | Fl 12 | New York, NY 10001 | | |
| Ace Ii Nail Spa Inc. | 489 Hope St | Stamford, CT 06906 | | | |
| Ace Image Inc | 216 Montreal St | Playa Del Rey, CA 90293 | | | |
| Ace Inspections | 2535 East Tennyson Ave | Anaheim, CA 92806 | | | |
| Ace It Technologies, Inc. | 1880 West Oak Parkway | Suite 108 | Marietta, GA 30062 | | |
| Ace Jackson Services | 183 Rocky One Rd | Winnsboro, SC 29180 | | | |
| Ace Landscaping & Lawn Inc | 574 Mansfield N | Boca Raton, FL 33434 | | | |
| Ace Landscaping LLC | 56-102 Kahana St | Kahuku, HI 96731 | | | |
| Ace Learning Center | 4942 Paseo Padre Pkwy | Fremont, CA 94555 | | | |
| Ace Logistics | 2900 Sw Arnold Av | 35 | Topeka, KS 66614 | | |
| Ace Logistics New York Corp | 82 Shadyside Ave. | Dumont, NJ 07628 | | | |
| Ace Maintenence LLC | 86 Porter Brook Ave | E Hartford, CT 06118 | | | |
| Ace Marketing Group, LLC | 2187 Seminole Dr | Okemos, MI 48864 | | | |
| Ace Marks, LLC | 2401 Nw 93rd Ave | Doral, FL 33172 | | | |
| Ace Mechanical Sewer Drain Cleaning LLC | 80 Craig St | Edison, NJ 08817 | | | |
| Ace Medical LLC | 3654 South Irby St | Florence, SC 29501 | | | |
| Ace Metal Finishing Services | Attn: Matthew Byers | 25-78 31St St | Astoria, NY 11102 | | |
| Ace Moving & Transporting Services LLC | 2500 Shallowford Rd Ne | Suite 7313 | Atlanta, GA 30345 | | |
| Ace Nail Supply LLC | 753 West Chetenham Ave | Melrose Park, PA 19027 | | | |
| Ace Nail Supply LLC | Attn: Berry Ainsley | 753 West Chetenham Ave | Melrose Park, PA 19027 | | |
| Ace Neon Factory | 2101 Grier Ave | Linden, NJ 07036 | | | |
| Ace Of Bladez Barbershop LLC | 8168 West Mcnab Road | N Lauderdale, FL 33068 | | | |
| Ace Of Fades LLC | 85 Reservoir Ave | 1 | River Edge, NJ 07661 | | |
| Ace Of Realty LLC | 1984 Morris Ave | Bronx, NY 10453 | | | |
| Ace Of Trade Commercial Repair | 2528 Waterstone Drive | Cedar Hill, TX 75104 | | | |
| Ace Of Trades LLC | 1200 Broad St | Pmb 308 | Sumter, SC 29150 | | |
| Ace Of Wands | 109 N Clark Drive | Los Angeles, CA 90048 | | | |
| Ace Oil Management Inc | 1036 Grand Blvd | Westbury, NY 11590 | | | |
| Ace One Development | 100 Pier 4 Blvd | Boston, MA 02210 | | | |
| Ace Overcomers Of Merced County | 3343 M St | Merced, CA 95348 | | | |
| Ace Painting | 35 Eastview Dr | Milford, MA 01757 | | | |
| Ace Party & Chair Rental LLC | 3910 15th Ave | Brooklyn, NY 11218 | | | |
| Ace Pediatric Therapy Services, LLC | 3379 Hwy 5 | Suite K | Douglasville, GA 30135 | | |
| Ace Pest Management, Inc | 2674 N Harrison | Davenport, IA 52803 | | | |
| Ace Piano Moving Company Inc. | 6306A Gravel Ave | Alexandria, VA 22310 | | | |
| Ace Pizza Corp. | 61-04 Myrtle Ave | Glendale, NY 11385 | | | |
| Ace Plumbing & Drain Cleaning | 5226 S Commerce Drive | 2 | Murray, UT 84107 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ace Plumbing, Heating & Supply, LLC | 800 W. 1st St | Mcpherson, KS 67460 | | | |
| Ace Pm LLC | 6208 S Ada St | Chicago, IL 60636 | | | |
| Ace Pop LLC | 5017 Falls Of Neuse Rd | Raleigh, NC 27609 | | | |
| Ace Pressure Cleaning Company LLC | 2134 Inner Cass Cir | Sarasota, FL 34231 | | | |
| Ace Pro Corporation | 6718 W Sunset Rd, Ste 170 | Las Vegas, NV 89118 | | | |
| Ace Properties Group, LLC | 1199 Ludlow St. | Apt. 1412 | Philadelphia, PA 19107 | | |
| Ace Roadside | 4406 Aztec St | Pasadena, TX 77504 | | | |
| Ace Roofing Sf Inc | 1420 Yosemite Ave | San Francisco, CA 94124 | | | |
| Ace Roofing, LLC | 900 Crossfox Ct | N Pole, AK 99705 | | | |
| Ace Service | 1943 72nd St | Centerville, MN 55038 | | | |
| Ace Services Of Alabama Inc. | 3435 Hargrove Rd. E | Tuscaloosa, AL 35405 | | | |
| Ace Seven LLC | 135 E Harmon Ave | Unit 336 | Las Vegas, NV 89109 | | |
| Ace Staffing Professionals, Inc. | 2 Plaza Drive | Unit 5573 | Woodridge, IL 60517 | | |
| Ace Sushi | 24 30th St Se | Minneapolis, MN 55414 | | | |
| Ace Total Trading Corp | 20210 42nd Ave | 2B | Bayside, NY 11361 | | |
| Ace Towing Inc | 5445 South Decatur Blvd | Suite 2 | Las Vegas, NV 89118 | | |
| Ace Trailer Service & Repair | 11370 Amalgam Way | Rancho Cordova, CA 95670 | | | |
| Ace Transports LLC | 3245 Hwy 169 | Cherryvale, KS 67335 | | | |
| Ace Travel Service | 680 E.Colorado Blvd | Suite 180 And 2Nd Floor | Pasadena, CA 91101 | | |
| Ace Tree & Landscaping Company | 1960 Neva Drive | Dayton, OH 45414 | | | |
| Ace Underhill | | | | | |
| Ace Ysdj Inc | 2341 Royal Ln | A-1 | Dallas, TX 75229 | | |
| Ace+Transportation+Of+Monroe+Inc | 816 Howard Rd | Rochester, NY 14624 | | | |
| Ace1Properties | 707 Sutton Ct | Lake Villa, IL 60046 | | | |
| Aced Insurance Services LLC | 20812 Ventura Blvd | Ste 230 | Woodland Hills, CA 91364 | | |
| Aceituno & Aceituno, Ltd | 3231 Superior Lane | Ste A28 | Severn, MD 20715 | | |
| Acelia Cucci | | | | | |
| Acenia J. Mccrey | Address Redacted | | | | |
| Acentric Realty Inc | 8927 Willis Ave | Panorama City, CA 91402 | | | |
| Aces 4 Hire, Inc. | 49 Bancroft Rd | Hopedale, MA 01747 | | | |
| Aces A Chuck Edwards Salon | 5025 Burnet Rd | Suite 100 | Austin, TX 78756 | | |
| Aces Academic Enrichment Center | 13581 Pond Springs Rd. | Suite 200 | Austin, TX 78729 | | |
| Ace'S Construction, Llc | 1803 8th Ave | Lake Charles, LA 70601 | | | |
| Aces Cruising | 3700 Galt Ocean Dr | 209 | Ft Lauderdale, FL 33308 | | |
| Aces Performance Exhaust Ii | 17212 Hwy 59 N | Humble, TX 77396 | | | |
| Aces Pro Lawn Care | 245 Edgewood St | Islip Terrace, NY 11752 | | | |
| Aces Sports Cards | Attn: Chris Doetsch | 1720 S Spring St | Springfield, IL 62704 | | |
| Ace'S Tax Service | 1803 8th Ave | Lake Charles, LA 70601 | | | |
| Aces Taxes & Insurance Agency | 4450 Morrison Road | C | Denver, CO 80219 | | |
| Aces, Inc | 6191 Orange Dr, Ste 6167 | Davie, FL 33314 | | | |
| Acetate Records, Inc. | 1813 N. Ave 55 | Los Angeles, CA 90042 | | | |
| Acetek Solutions Inc, | 2150 S 1300 E, Ste 500 | Salt Lake City, UT 84106 | | | |
| Acevedo Apples | 345 E 61st St | Long Beach, CA 90805 | | | |
| Acevedos Flc, LLC. | 2712 W Tyler Ave | Visalia, CA 93291 | | | |
| Aceyus, Inc. | 10700 Sikes Place | Suite 240 | Charlotte, NC 28277 | | |
| Acf Wellness LLC | 9737 Tappenbeck Dr | Houston, TX 77055 | | | |
| Acf, Inc | 6475 E Pacific Coast Hwy | Ste 358 | Long Beach, CA 90803 | | |
| Acg Consulting Services LLC | 506 Catalpa Ct | Louisville, CO 80027 | | | |
| Acg Freight Inc | 1104 N Plum Grove Rd | 110 | Schaumburg, IL 60173 | | |
| Acg Insurance Group, LLC | 4511 Musket Drive | Lakeland, FL 33810 | | | |
| Acg Professionals, Inc. | 181 14th St Ne | Suite 500 | Atlanta, GA 30309 | | |
| Acg Tax Service | 2042 Central Park Ave | Yonkers, NY 10710 | | | |
| Acg Tax Service | Attn: Alma Guzman | 2042 Central Park Ave | Yonkers, NY 10710 | | |
| Acg-Training Management & Consulting, | 3756 Santa Rosalia Drive | Los Angeles, CA 90008 | | | |
| Ach Fulfillment, Inc. | 144 West 1900 North | Spanish Fork, UT 84660 | | | |
| Ach Media | 3544 La Mancha Drive | Brea, CA 92823 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Achan.Inc | 4180 Pine Hollow Cir. | Lake Worth, FL 33463 | | | |
| Acheley Angilot | Address Redacted | | | | |
| Achelpohl Roofing & Sheetmetal, Inc. | 1269 Kiblers Bridge Road | Prosperity, SC 29127 | | | |
| Achenrytruckingllc, | 7819 Sparta St | Houston, TX 77028 | | | |
| Achieve Beyond Ny Inc | 65 Reagan Rd | Spring Valley, NY 10977 | | | |
| Achieve It Business Solutions, Inc. | 824 Knight St | Toms River, NJ 08753 | | | |
| Achieve It, Inc. | 1208 North Main St | Anderson, SC 29621 | | | |
| Achieve Personal Fitness, Inc | 9 Bernhardt Dr | Amherst, NY 14226 | | | |
| Achieve Talent, LLC | 704 Clivedon Road West | Pikesville, MD 21208 | | | |
| Achieveability Therapy Services | 7470 71St Ave N, | Pinellas Park, FL 33781 | | | |
| Achieved Compliance Solutions | 1800 Diagonal Rd, Ste 600 | Alexandria, VA 22314 | | | |
| Achievement Auto Group, LLC | 3570 Thousand Oaks Blvd. | Thousand Oaks, CA 91362 | | | |
| Achievement Masters Inc. | 46 Lyncrest Dr | Monsey, NY 10952 | | | |
| Achievemet In Reach Inc | 87 Brielle Ave | Staten Island, NY 10314 | | | |
| Achieveonecare LLC | 1764 W Kemper Rd | Cincinnati, OH 45240 | | | |
| Achievers Early College Prep | 500 Smith St | Trenton, NJ 08611 | | | |
| Achille Sime Lanang | | | | | |
| Achilles Mud LLC | 1100 County Road 266 | Georgetown, TX 78628 | | | |
| Achilliad Group LLC | 2432 Ne 13th St | Renton, WA 98056 | | | |
| Achim Suit | Address Redacted | | | | |
| Achingbe Jean Bosko | Address Redacted | | | | |
| A-Chirocare | 8923 De Soto Ave. | Canoga Park, CA 91304 | | | |
| A-Choice Auto Inc | 4N221 84th Ct | Hanoverpark, IL 60133 | | | |
| Achref Bedoui Daly | Address Redacted | | | | |
| Achva V'Reis | Address Redacted | | | | |
| Achyut Inamdar | Address Redacted | | | | |
| Aci Construction Services LLC | 4301 S Federal Blvd 114 | Englewood, CO 80110 | | | |
| Aci Payments, Inc | fka Official Payments Corp | 6060 Coventry Dr | Elkhorn, NE 68022 | | |
| Acie Acoff | | | | | |
| Acie Mankins | | | | | |
| Aciel Rios | Address Redacted | | | | |
| Aciela, Inc. | 14027 Memorial Drive | 352 | Houston, TX 77079 | | |
| Acity Car Wash Services | 419 S Sequoia Dr | W Palm Beach, FL 33409 | | | |
| Acityzen LLC | 41 Se 5th St, Apt 703 | Apt 703 | Miami, FL 33131 | | |
| Acj Meade Inc., | dba Teknika Kitchens & Baths | 225 Race St, Unit 100 | Philadelphia, PA 19106 | | |
| Acj Tax Service | 2207 Causton Bluff Rd | Savannah, GA 31404 | | | |
| Acj Transportation LLC | 6717 E 46th St | Indianapolis, IN 46226 | | | |
| Ack Chocolate Industries LLC | 10836 Antigua Terrace | 202 | Rockville, MD 20852 | | |
| Ack Family Dentistry | 11300 Rockville Pike, Ste 711 | Rockville, MD 20852 | | | |
| Ack Missions, LLC | dba Complete Abcs | 4502 Saddlebrook Drive | Carrollton, TX 75010 | | |
| Ackel Elite Service LLC, | 4100 S Tonti St | New Orleans, LA 70125 | | | |
| Ackeme Williams | | | | | |
| Acker Development Inc | 12303 Bayhill Drive | Carmel, IN 46033 | | | |
| Ackeret-Sheron | Address Redacted | | | | |
| Ackerly Entertainment | 2509 Ramke Place | Santa Clara, CA 95050 | | | |
| Ackerman Galleries 3 | 54-3897 Akoni Pule Hwy | Kapaau, HI 96755 | | | |
| Ackermann Express LLC | 9007 S. 220th Dr | Buckeye, AZ 85326 | | | |
| Ackerson Drapery & Decorator Services | 500 James St | Unit 14 | Lakewood, NJ 08701 | | |
| Ackeve Anderson | Address Redacted | | | | |
| Ackroyd & Van Hoose Optometry | 7246 Clairemont Mesa Blvd. | San Diego, CA 92111 | | | |
| Ackyra Johnson | Address Redacted | | | | |
| Acl Tax Services LLC | 8201 Peters Rd | Suite 1000 Pmb 05 | Plantation, FL 33324 | | |
| Aclanza LLC | 900 Plaza Drive, Ste 4B | Mission, TX 78572 | | | |
| Aclink, LLC | 4052 Oak Forest Cir | Marietta, GA 30062 | | | |
| Aclipse LLC | 7512 Dr Phillips Blvd, Ste 223 | Orlando, FL 32819 | | | |
| Acm & Associates LLC | 5521 Rebecca Blvd | Kenner, LA 70065 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Acm Designs, LLC | 2080 N Cedar Dr | Apache Junction, AZ 85120 | | | |
| Acm International Travel Inc | 147-27 Roosevlet Ave | Flushing, NY 11354 | | | |
| Acm Logistics | 7132 Glencoe Harbor Ave | Las Vegas, NV 89179 | | | |
| Acm Trucking | 5544 Timbertop Lane | Charlotte, NC 28215 | | | |
| Acmc Group LLC | 6501 Mccart Ave | Ft Worth, TX 76133 | | | |
| Acme Automotive Center Inc | 220 King St | Northampton, MA 01060 | | | |
| Acme Cleaning Service | 4786 Navigation Rd Se | Southport, NC 28461 | | | |
| Acme Contracting Corp | 201 Bay 43rd St | Brooklyn, NY 11214 | | | |
| Acme Digital Content | 2149 San Anseline Ave | Long Beach, CA 90815 | | | |
| Acme Enterprises Corp | 1835 East Park Place Blvd | 112 | Stone Mountain, GA 30087 | | |
| Acme Exchange | 1725 Birchwood Cir Apt2 | Apt 2 | Leesburg, FL 34748 | | |
| Acme Legal Messenger LLC | 3432 Basalt Dr | Carson City, NV 89705 | | | |
| Acme Professional In | 6649 Long Beach Court | New Market, MD 21774 | | | |
| Acme Scottsdale Glass LLC | 6419 E. Thomas Rd. | Scottsdale, AZ 85251 | | | |
| Acme Stone Electric Inc | 83 Darrow St | Quincy, MA 02169 | | | |
| Acme Surplus, Inc. | 71 South St. | Williamsburg, MA 01096 | | | |
| Acme Theatre Company | 5087 Veranda Terrace | Davis, CA 95618 | | | |
| Acme Underground Inc | 153 West Lake Mead | Suite 1200 | Henderson, NV 89015 | | |
| Acme Ventilation Cleaning Central | 2456 Trevor Drive | Commerce Township, MI 48390 | | | |
| Acme Windows, Inc. | 36 Somerset St. | Plainfield, NJ 07060 | | | |
| Acme-Gc Inc | 1031 E Mountain St | Bldg 311 | Kernersville, NC 27284 | | |
| Acn Inc | 81 Norfolk Ave | Clarendon Hills, IL 60514 | | | |
| Acn Propoerties, LLC | 19 Arnodale Ave | Holyoke, MA 01040 | | | |
| Aco Practice Solutions, LLC | 3245 Main St | Ste. 235-510 | Frisco, TX 75034 | | |
| Acomoclitic Studio | Attn: Ronica Kirwin | 3224 S Wadsworth Blvd, Ste I | Lakewood, CO 80227 | | |
| Aconcept 2 Home Improvements & Repairs | 19791 E 58th Pl | Aurora, CO 80019 | | | |
| Acorn Family Counseling, Inc. | 1211 Maricopa Hwy, Ste 265 | Ojai, CA 93023 | | | |
| Acorn Funding Group, Inc | 7100 Camino Real | Suite 303 | Boca Raton, FL 33433 | | |
| Acorn Funding Inc | 7060 San Sebastian Circle | Boca Raton, FL 33433 | | | |
| Acorn Landing Children'S Center | 96 Broad St | Branchville, NJ 07826 | | | |
| Acorn Solutions LLC | 148 E Market St | Suite 300 | Indianapolis, IN 46204 | | |
| Acorn Squash Hoebelheinrich | 55650 894 Rd | Fordyce, NE 68736 | | | |
| Acorn Usa, Inc | 1300 N. 12th St | Suite 406 | Phoenix, AZ 85006 | | |
| Acorn Womens Apparel | 125 Trails End | New City, NY 10956 | | | |
| Acosolar Inc | 4120 Valley Blvd | Walnut, CA 91789 | | | |
| Acosta Construction | 3000 Sw 20th St. | Okc, OK 73108 | | | |
| Acosta Deli Restaurant Inc | 934 Amsterdam Ave | New York, NY 10025 | | | |
| Acosta Exteriors LLC | 257 Spruce St | Aurora, IL 60506 | | | |
| Acosta Holding Company, Inc. | 9860 Fm 967 | Buda, TX 78610 | | | |
| Acosta Income Tax Services | 20154 Saticoy St | B4 | Winnetka, CA 91306 | | |
| Acosta Landscaping LLC | 28018 Sites Road | Bay Village, OH 44140 | | | |
| Acosta Real Estate | 55 E New York St | Aurora, IL 60505 | | | |
| Acosta Shippin Inc. | 1123 E Park Ave | Vineland, NJ 08360 | | | |
| Acostabaseball | 3390 Oakcreek Dr | Rocklin, CA 95677 | | | |
| A-Countability Plus Tax Service | 8438 Hospital Drive | Douglasville, GA 30135 | | | |
| Acoustic Sound | 8514 25th St E | Edgewood, WA 98371 | | | |
| Acoustic Vision, | 7043 Elmwood Ave | Philadelphia, PA 19142 | | | |
| Acoustical Ceilings Of Florida | 1300 Ne Miami Gardens Dr | Miami, FL 33179 | | | |
| Acoustical Interiors, Inc. | 123 Princeton Ave | El Granada, CA 94018 | | | |
| Acoustics & Building Interiors, Inc | 12906 Morene St | Poway, CA 92064 | | | |
| Acousticworks, Inc. | 382 State Place | Escondido, CA 92029 | | | |
| Acp | 14545 Bammel North Houston Rd | Houston, TX 77014 | | | |
| Acp Air Cargo Package LLC | 7202 Nw 84th Ave | 10 | Medley, FL 33166 | | |
| Acp Consulting, LLC | 1301 Lynbrook Dr | Charlotte, NC 28211 | | | |
| Acquala Menefee | | | | | |
| Acquality Pool Service Corp | 4882 Nw 108th Passage | Doral, FL 33178 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Acquenette Grant | Address Redacted | | | | |
| Acqui Holdings, Inc. | 1255 N. Maplewood Ave | Chicago, IL 60622 | | | |
| Acquinetta Slaton | Address Redacted | | | | |
| Acquire Realty LLC | 7805 Martin Luther King Jr Blvd | Denver, CO 80238 | | | |
| Acquisition Workforce, Inc. | 1934 Old Gallows Road | Suite 350 | Vienna, VA 22182 | | |
| Acquisitions Event Management, Inc. | 403 Terry Ave | 302 | Seattle, WA 98104 | | |
| Acquista & Associates P.C. | 32-75 Steinway St | Suite 211 | Astoria, NY 11357 | | |
| Acqunetta Mitchell | Address Redacted | | | | |
| Acr Exteriors | 1202 8th St | Harvard, IL 60033 | | | |
| Acr Heating Cooling | 435 Stage Rd | Ballsotn Lake, NY 12019 | | | |
| Acr Homes Inc. | 2197 N Mountain Ash Ave | Kuna, ID 83634 | | | |
| Acr International 17 LLC | 12801 W Sunrise Blvd | Space 211 | Sunrise, FL 33323 | | |
| Acr Las Vegas | 722 Salt Flats Cir | Las Vegas, NV 89011 | | | |
| Acr Productions Inc | 725 Peachtree Rd | Chesnee, SC 29323 | | | |
| Acr Sales & Service, Inc | 1757 Benbow Ct | Apopka, FL 32703 | | | |
| Acres Grocery | 6599 West Port Arthur | Port Arthur, TX 77640 | | | |
| Acres LLC | 2234 15th St | Monroe, WI 53566 | | | |
| Acres Of Virginia, Inc. | 404 Clay St | Lynchburg, VA 24504 | | | |
| Acri Tree Care | 4230 Reimer Rd. | Norton, OH 44203 | | | |
| Acrimony, Inc | 2354 Polk St | San Francisco, CA 94109 | | | |
| Acrobat Branding Company | 5652 Ainsley Ct | Boynton Beach, FL 33437 | | | |
| Acrolet Afro-Carib Market LLC | 884 Buford Drive | Suite 1200 | Lawrenceville, GA 30043 | | |
| Acropolis Corporation | 604 Clarendon Dr | Easley, SC 29642 | | | |
| Across America Logistics Inc | 2774 Rosehall Ln | Aurora, IL 60503 | | | |
| Across Arizona Tours, LLC | 1816 N. 38th Ave | Phoenix, AZ 85009 | | | |
| Across Campaign Inc | 2 Toltchav Way | 101 | Monroe, NY 10950 | | |
| Across Insurance Agency Inc | 4208 S Archer Ave | Chicago, IL 60632 | | | |
| Across Interpreting | 8452 Boseck Drive | 234 | Las Vegas, NV 89145 | | |
| Across The Rails Riding Academy | 21573 Trail Ridge Drive | Escondido, CA 92029 | | | |
| Across, LLC | 217 Bryce Place | Cary, NC 27511 | | | |
| Acruity Consulting, Inc. | 204 South 6th St | Goshen, IN 46528 | | | |
| Acrylic Display Systems | 7231 E Calle Agerrida | Tucson, AZ 85750 | | | |
| Acs | 7900 Shasta Ave | Elk Grove, CA 95758 | | | |
| Acs Enterprises | 9 Rutgers St | Smithtown, NY 11787 | | | |
| Acs Group Inc | 1 Cannonball Rd | Pompton Lakes, NJ 07442 | | | |
| Acs Group Ridgefield Park Inc | 226 Main St | Ridgefield Park, NJ 07660 | | | |
| Acs Professional | 471 Boxelder Road | Atlanta, GA 30349 | | | |
| Acs Ventures | 6370 N. Eldridge Pkwy | Ste B | Houston, TX 77041 | | |
| Act 1 Partners | 6424 Nw Winston Dr | Portland, OR 97210 | | | |
| Act Accounting & Tax Inc | 13755 N Nebraska Ave | Tampa, FL 33613 | | | |
| Act Financial, LLC | 2919 Poels Road | Green Bay, WI 54313 | | | |
| Act Ii Gently Worn Clothing Inc | 8243 La Mesa Blvd | La Mesa, CA 91942 | | | |
| Act Now Technologies LLC | 3101 N Federal Hwy | Ft Lauderdale, FL 33306 | | | |
| Act Of Ediosn | 9 Edgemount Road | Edison, NJ 08817 | | | |
| Act Of Pa, LLC. | 2445 Wagner Rd | Gilbertsville, PA 19525 | | | |
| Act Performing Arts Academy | 2168 W Aspen Wood Loop | Lehi, UT 84043 | | | |
| Act Realty Group, Inc. | 18340 Yorba Linda Blvd | 107-302 | Yorba Linda, CA 92886 | | |
| Act Security Services LLC. | 1254 Blackberry Rd | Pocono Lake, PA 18347 | | | |
| Act Unlimited | 2656 Westchester Pkwy | Conyers, GA 30013 | | | |
| Actemmx, LLC | 5988 Mid Rivers Mall Drive | St Charles, MO 63304 | | | |
| Acticare Health, Inc. | 6111 Southfront Rd | Suite M | Livermore, CA 94551 | | |
| Acting Out Studio | 8145 Ardrey Kell Rd | Suite 204 | Charlotte, NC 28277 | | |
| Action | 1240 Rucker Blvd | Enterprise, AL 36330 | | | |
| Action Adventures Guide Outfitter, LLC | 236 S 3rd St | Pmb 268 | Montrose, CO 81401 | | |
| Action America Insurance LLC | Dba Advance Auto Group | 300 Sw 12th Ave, Ste 7 | Pompano Beach, FL 33069 | | |
| Action Asphalt LLC | 11224 Lemen Rd, Ste A | Whitmore Lake, MI 48189 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Action Auto Glass | 4236 S Broadway | Englewood, CO 80113 | | | |
| Action Auto Glass Inc | 1379 Stoney Brook Lane | Boone, NC 28607 | | | |
| Action Auto Repair Inc | 555 Ne Dunham St | Prineville, OR 97754 | | | |
| Action Awnings | 15115 Audrey Dr | Lake Elsinore, CA 92530 | | | |
| Action Business Services Inc | 20690 Meadowview Rd | Harrisburg, OR 97446 | | | |
| Action Carts Collectibles | 1800 W 145th St | Compton, CA 90220 | | | |
| Action Collateral Recovery Services | 9625 Fowler Ave | Pensacola, FL 32534 | | | |
| Action Components LLC | 5331 Commercial Way | Suite 113 | Spring Hill, FL 34606 | | |
| Action Crane & Trucking Inc | 2194 Longhorn Dr | Fallon, NV 89406 | | | |
| Action Dynamics, Inc. | 128 Production Ct. | Louisville, KY 40299 | | | |
| Action Electric Service Inc | 22 Hillcrest Road | Whitehouse Station, NJ 08889 | | | |
| Action Engravers & Graphics, LLC | 602 Hickory Ridge Dr | Suite 106 | Greensboro, NC 27409 | | |
| Action Engravers & Graphics, LLC | Attn: Robert Danser | 602 Hickory Ridge Dr, Ste 106 | Greensboro, NC 27409 | | |
| Action Flooring | 1150 Elm Ave, Apt A | Glendale, CA 91201 | | | |
| Action Insurance Group Inc. | 317 N Main St | Belle Glade, FL 33430 | | | |
| Action Iron LLC | 8393 Euclid Ave | N | Manassas Park, VA 20111 | | |
| Action J Trucking Inc | 709 Barefield Rd | Rayville, LA 71269 | | | |
| Action Janitorial, LLC | 6715 Park Heights Ave | Terrace | Baltimore, MD 21215 | | |
| Action Land Services, Inc. | 104 Wildlife Trail | Lakeland, FL 33809 | | | |
| Action Machine & Hydraulics | 12196 Mitchell Rd | Bogalusa, LA 70427 | | | |
| Action Marine Inc | 5909 392nd Ave | Burlington, WI 53105 | | | |
| Action Paving LLC | 600 Newburyport Turnpike Rd | Rowley, MA 01969 | | | |
| Action Plating Corp | 1220 Ali Baba Ave | Opa Locka, FL 33054 | | | |
| Action Recreational Vehicles Inc | dba New Generation Rv | 5712 392nd Ave | Burlington, WI 53105 | | |
| Action Remodeling, Llc | 7818 Puritan Road | Orlando, FL 32807 | | | |
| Action Rent To Own, Inc. | 2426 S. Broadway | Wichita, KS 67216 | | | |
| Action Screen Printing | 3709 Valley View Ave | Norco, CA 92860 | | | |
| Action Sewer & Septic Service, Inc. | 3564 Dolphin Drive Se | Iowa City, IA 52240 | | | |
| Action Signs, Inc | 975 Cobb Place Blvd Nw | Ste 212 | Kennesaw, GA 30144 | | |
| Action Sound & Stage LLC | 105 Pickwick Lane | Babylon, NY 11703 | | | |
| Action Sports Agency LLC | 4283 Woodstock Rd | Waterford, MI 48328 | | | |
| Action Staffing | 1753 E. Flintlock Way | Chandler, AZ 85286 | | | |
| Action Tax Service, LLC | 1833 Auburn Way N, Ste T | Auburn, WA 98002 | | | |
| Action Technologies Defense Group | 235 Peachtree St. Ne | Atlanta, GA 30303 | | | |
| Action Tek Computer Services | 1013 E Rome St | Gonzales, LA 70737 | | | |
| Action Tire & Auto | 220 S Cleveland Ave | Loveland, CO 80537 | | | |
| Action Waste Oil Services | 9520 Olive St | Temple City, CA 91780 | | | |
| Action Watersports Fort Myers Beach, Inc | 3040 Estero Blvd | Ft Myers Beach, FL 33931 | | | |
| Action Window Tinting LLC | 976 Bragg Rd | Fredericksburg, VA 22407 | | | |
| Actioneye Productions Inc. | 7126 Delco Ave | Winnetka, CA 91306 | | | |
| Actionfuel, Lp | 20973 Overland Dr. | Temecula, CA 92590 | | | |
| Actionpoint Partners, LLC | 412 Beverly Place | Greensboro, NC 27403 | | | |
| Actira Advisors | 26 Voyager Ct. | Monsey, NY 10952 | | | |
| Activate Body Potential Inc. | 2010 Clipper Park Road | Suite 115 | Baltimore, MD 21211 | | |
| Activation Stream, Inc. | 2502 Van Dyke Ave | Raleigh, NC 27607 | | | |
| Active Air Systems Inc | 31-15 70th St | Jackson Heights, NY 11370 | | | |
| Active Body Chiropractic | 1600 S. Indiana Ave | Ste 2 | Chicago, IL 60616 | | |
| Active Body Physiotherapy | 2968 Ask-Kay Dr. | Suite B | Smyrna, GA 30082 | | |
| Active Capital Advisors Inc | 23274 Park Ensenada | Calabasas, CA 91302 | | | |
| Active Care Physical Therapy | & Sports Medicine Inc | 4201 Torrance Blvd | Ste 200 | Torrance, CA 90503 | |
| Active Carolina Sports & Spine, Inc | 10512 Park Road | Ste 109 | Charlotte, NC 28210 | | |
| Active Century Group LLC | 3600 Bergenline Ave, Ste 2 | Union City, NJ 07087 | | | |
| Active Century Systems, LLC | 3221 New York Ave | Union City, NJ 07087 | | | |
| Active Chirocare Pa | 9798 Bellaire Blvd., Ste K | Houston, TX 77036 | | | |
| Active Cleaning Company | 1000 Chester St | Unit B | Norfolk, VA 23503 | | |
| Active Consulting Services, LLC | 3015 Hollinwell Dr | Katy, TX 77450 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Active Dog Daycare & Boarding, Inc. | 2550 W. Diversey Ave | Chicago, IL 60647 | | | |
| Active Duty Private Security Inc. | 1055 W 7th St | Los Angeles, CA 90017 | | | |
| Active Enterprise | 103 Drayton St | Savannah, GA 31401 | | | |
| Active Executive Services LLC | 6206 Grand Ave Fl1 | N Bergen, NJ 07047 | | | |
| Active Health Physical Therapy | 190 River Road, Ste 117 | The Metropolitan | Edgewater, NJ 07020 | | |
| Active Homes, LLC | 125 Davis Ave | Sicklerville, NJ 08081 | | | |
| Active Ip Systems LLC | 3600 Bergenline Ave, Ste 2 | Union City, NJ 07087 | | | |
| Active Learning Group | 1113 Washington St | Glouceste, MA 01930 | | | |
| Active Life & Health Center | 6849 Peachtree Dunwoody Rd | B4 -100 | Atlanta, GA 30328 | | |
| Active Life Insurance, LLC | 5500 N Military Trl | Apt 272 | Boca Raton, FL 33496 | | |
| Active Lighting & Design Inc | 1300 Logan Cir NW | Atlanta, GA 30318 | | | |
| Active Management Properties LLC | 3 Koznitz Road Unit 102 | Monroe, NY 10950 | | | |
| Active Mobility Innovations | 9025 Ulmerton Rd | Largo, FL 33771 | | | |
| Active Nail & Spa LLC | 605 Lapalco Blvd | Suite C | Gretna, LA 70056 | | |
| Active Payroll LLC | 515 Clifton Ave | Lakewood, NJ 08701 | | | |
| Active Recovery Physical Therapy LLC | 2100 Diamond Brook Ct | Las Vegas, NV 89117 | | | |
| Active Roadside Service | 2169 E. Firestone Blvd | Los Angeles, CA 90003 | | | |
| Active Roots LLC | 721 Hill St | 111 | Santa Monica, CA 90405 | | |
| Active Sounds Inc | 907 Lakeview Drive | Corona, CA 92880 | | | |
| Active Source, Inc. | 16640 Thatcher Rd | Eden Prairie, MN 55347 | | | |
| Active Sports Junkie LLC | 1707 Post Oak Blvd | Suite 142 | Houston, TX 77056 | | |
| Active Wellness Chiropractic & Rehab | 8711 Windsor Pkwy | Ste 7 | Johnston, IA 50131 | | |
| Active Wire Networks Inc | 515 East Joppa Road | Suite 300 | Towson, MD 21286 | | |
| Actived Inc | 5000 Old Buncombe Rd | Suite 27-264 | Greenville, SC 29617 | | |
| Activeforcetruckingllc | 1603 Willowcrest Rd | Durham, NC 27703 | | | |
| Activesocial | 54 Rainey St | 1204 | Austin, TX 78701 | | |
| Activevoip LLC | 3600 Bergenline Ave, Ste 5 | Union City, NJ 07087 | | | |
| Activo Insurance Agencies, Inc | 2726 Samuell Blvd | Ste A | Dallas, TX 75223 | | |
| Actkd School, Llc | 1023 N.Andover Road | Andover, KS 67002 | | | |
| Acton Academy Lake Charles LLC | 2526 Hodges St. | Lake Charles, LA 70601 | | | |
| Acton Inc | 3101 Fall Creek Hwy | Granbury, TX 76049 | | | |
| Acts Academy | 316 Fob James Dr | Valley, AL 36854 | | | |
| Acts Of Hope Center | 3910 West Ave | San Antonio, TX 78213 | | | |
| Acts Of Love Home Care LLC | 101 Rice Bent Way Unit 3 | Columbia, SC 29229 | | | |
| Actual LLC | 7273 Steeple Ridge Dr | Las Vegas, NV 89147 | | | |
| Actual Psych Group LLC | 14840 Sw 149 Ave | Miami, FL 33196 | | | |
| Actually Design Build | 1429 46th Ave | San Francisco, CA 94122 | | | |
| Acu Chatt, Pllc | 822 E Main St. | Bldg | Chattanooga, TN 37408 | | |
| Acu Consulting LLC | 79 Greenacres Ave | Scarsdale, NY 10583 | | | |
| Acubillers Inc. | 26 Quarry Ridge Lane | Rockport, MA 01966 | | | |
| Acue Lighting, Inc. | 6217 Van Nuys Blvd. | Van Nuys, CA 91401 | | | |
| Acuity Electronics | 1503 Winding Way | Belmont, CA 94002 | | | |
| Aculign LLC | 2720 Holly Springs Pkwy | Canton, GA 30115 | | | |
| Acumen Accounting & Tax Services Inc | 119 E Ogden Ave | Suite 130 | Hinsdale, IL 60521 | | |
| Acumen Realty | 4804 Dakota Ave | Nashville, TN 37209 | | | |
| Acuna Family Child Care | 2744 S Augusta Ave | Ontario, CA 91761 | | | |
| Acu-Na Wellness Center Inc. | 820 Fleming St | Suite A | Hendersonville, NC 28791 | | |
| Acunpuncture & Natural Healing, Pllc | 3131 Custer Road | Suite 255 | Plano, TX 75075 | | |
| Acu-Pro Inc | 294 Mallard Point | Suite C | Lake Barrington, IL 60010 | | |
| Acupuncture & Healing Arts Center | 1580 E Washington St | 102 | Petaluma, CA 94954 | | |
| Acupuncture & Herbal Health Therapies | 527 Main St | Suite 14 | Melrose, MA 02176 | | |
| Acupuncture & Herbal Holistic Care | 827 Deep Valley Dr | 103 | Rolling Hills Estates, CA 90274 | | |
| Acupuncture & Holistic Health Center | 4237 Salisbury Rd | Ste 107 | Jacksonville, FL 32216 | | |
| Acupuncture & Oriental Medicine Clinic | 136 Gilletts Rd | Hawthorne, FL 32640 | | | |
| Acupuncture & Oriental Medicine Services | 8736 W North Ave | Unit 1 | Wauwatosa, WI 53226 | | |
| Acupuncture & Wellness | 91 Woodhaven Road | Glastonbury, CT 06033 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Acupuncture At Lotus Be Well | 47 N. Main St. | Hartford, WI 53027 | | | |
| Acupuncture By Tom Etges Md LLC | 1471 Pearl St | Suite 2 | Eugene, OR 97401 | | |
| Acupuncture Center Of Marin | 4340 Redwood Hwy | Suite A17 | San Rafael, CA 94903 | | |
| Acupuncture Family Healthcare Clinic, PC | 2655 1st St., Ste 345 | Simi Valley, CA 93065 | | | |
| Acupuncture For All Seasons | 154 West 14th St | Floor 4 | New York, NY 10011 | | |
| Acupuncture For Athletics | 2201 Webster St | San Francisco, CA 94115 | | | |
| Acupuncture For Athletics | Attn: Andrew Castellaons | 2201 Webster St | San Francisco, CA 94115 | | |
| Acupuncture For Optimal Health, Pc | 219 Camp Ave | Merrick, NY 11566 | | | |
| Acupuncture Healthcare, LLC | 10 Circle Drive | N Liberty, IA 52317 | | | |
| Acupuncture Herbs Clinic | 8327 Office Park Dr | Douglasville, GA 30134 | | | |
| Acupuncture Li'S Tcm Health Center | 320 Curtner Ave. A | Palo Alto, CA 94306 | | | |
| Acupuncture Massage & Oriental Medicine | 121 West E St | Encinitas, CA 92024 | | | |
| Acupuncture Natural Health Center | 215 E. Daily Dr. | 12 | Camarillo, CA 93010 | | |
| Acupuncture Point, Llc | 223 Shore Drive | Salter Path, NC 28512 | | | |
| Acupuncture Provider Corporation | 37982 Fremont Blvd | Fremont, CA 94536 | | | |
| Acupuncture Tradition | 640 Belle Terre Road | Bldg D2 | Port Jefferson, NY 11777 | | |
| Acupuncture Wellness Clinic | 3000 W. 6th St | 204 | Los Angeles, CA 90020 | | |
| Acupuncture(Lee, Byung In) | 18561 Colima Road | Apt. E | Rowland Heights, CA 91748 | | |
| Acura Insurance Services Inc | 4343 W Campwisdom Rd | 150 | Dallas, TX 75237 | | |
| Acura Johnson | Address Redacted | | | | |
| Acusight LLC | 5320 E. Main St. | Suite 100 | Columbus, OH 43213 | | |
| Acusport Seminar Series | 4760 Adair St | San Diego, CA 92107 | | | |
| Acute Angles Cpr Cleaning | & Painting Restorations | 2223 Astor St | Granada 8 | Orange Park, FL 32073 | |
| Acute Care Coordinating Systems Pa | 9640 Nw 10th Ct | Plantation, FL 33322 | | | |
| Acute Care Of Nevada L.L.C. | 2755 E. Desert Inn Rd. Ste180 | Las Vegas, NV 89121 | | | |
| Acute Genius, LLC | 14088 Wild Majestic St | Orlando, FL 32828 | | | |
| Acutech Motors | 901 Brickell Key Blvd, Apt 709 | Miami, FL 33131 | | | |
| Acw Construction, LLC | 5048 Brunswick Dr | Shelby Twp, MI 48316 | | | |
| Acw Transport LLC | 1559 300th St | New Liberty, IA 52765 | | | |
| Acxel Rodriguez | Address Redacted | | | | |
| Acy'S Poboy King LLC | 805 Homestead Ave | Metairie, LA 70005 | | | |
| Acz | dba Closets By Lux | 150 W Superior St, Apt 1205 | Chicago, IL 60654 | | |
| Ad America | 1462 West 9th St | Upland, CA 91786 | | | |
| Ad Co | 12633 Weatherford Way | Orlando, FL 32832 | | | |
| Ad Express | 1800 W 21st St | Mission, TX 78572 | | | |
| Ad Freelance Writer LLC | 1307 Maple Ave | Wilmette, IL 60091 | | | |
| Ad Graphics Inc. | 413 Commerce Pt. | Harahan, LA 70123 | | | |
| Ad Hauling Service LLC | 123 Sw 39th St | Cape Coral, FL 33914 | | | |
| Ad Hoc Managment | 119 Danielson Pike | Foster, RI 02825 | | | |
| Ad Local LLC | 5799 S Main St | Clarkston, MI 48347 | | | |
| Ad Motors LLC | 2620 W Tennessee St | Tallahassee, FL 32304 | | | |
| Ad Point Inc | 9051 Baltimore National Pike | Ste 4C | Ellicott City, MD 21042 | | |
| Ad Practitioners, LLC | Metro Office Park | 7 Calle 1, Ste 204 | Guaynabo, PR 00968 | | |
| Ad Products Usa Inc | dba Magic Carpet Ride | 809 N. River Rd. | Algonquin, IL 60102 | | |
| Ad Psychotherapy & Clinical Inc | 8465 South 700 East | Sandy, UT 84092 | | | |
| Ad Runner Mobile Outdoor Advertising Inc | 2555 Williams Rd | Lewisville, NC 27023 | | | |
| Ad Tax & Accounting Services | 9 Thorman Lane | N Babylon, NY 11703 | | | |
| Ad Test Only | 2640 N Santiago Blvd | Orange, CA 92867 | | | |
| Ad Trans LLC | 1647 El Camino Rd | Unit 7 | Jacksonville, FL 32216 | | |
| Ad Valorem Partners LLC | 21446 Columbine Court | Grosse Ile, MI 48138 | | | |
| Ad Vitam Aeternam LLC | 1694 W Hibiscus Bvd | Suite A | Melbourne, FL 32901 | | |
| Ad Vitam Insurance Services, Inc. | 10221 Cutty Sark Dr. | Huntington Beach, CA 92646 | | | |
| Ad Wireless LLC | 1103 Coventry Way | Mt Laurel, NJ 08054 | | | |
| Ad Wireless Solution Inc | 4012 W 55th St | Chicago, IL 60632 | | | |
| Ad2 Consulting, Inc. | 4410 Millstone Canyon Ln | Sugar Land, TX 77479 | | | |
| Ad3 Leasing | 2385 Godby Rd | Atlanta, GA 30349 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ada A Adames | Address Redacted | | | | |
| Ada Avis | | | | | |
| Ada Azarya | | | | | |
| Ada C Nobles | Address Redacted | | | | |
| Ada Chuang | Address Redacted | | | | |
| Ada Corporation | 435 Appleton St | Holyoke, MA 01040 | | | |
| Ada Food Shack LLC | 816 St. John Ave | Palatka, FL 32177 | | | |
| Ada Gems Corp | 50W 47th T | Suite 1717 | New York, NY 10036 | | |
| Ada Hamilton Harlan | Address Redacted | | | | |
| Ada Hassan | Address Redacted | | | | |
| Ada J Martinez | Address Redacted | | | | |
| Ada Llampallas Salgado | Address Redacted | | | | |
| Ada Sign Products | Attn: Hitoshi Toji | 3700 Industry Ave, Ste 102 | Lakewood, CA 90712 | | |
| Ada Simpfenderfer | | | | | |
| Ada Suveato | Address Redacted | | | | |
| Ada Tate | | | | | |
| Ada Washington | Address Redacted | | | | |
| Ada Winkielman | Address Redacted | | | | |
| Ada Y Su Cocina Latina LLC | 6590 Pembroke Rd | Miramar, FL 33023 | | | |
| Adaani Salah | Address Redacted | | | | |
| Adabiyl Mulheron | Address Redacted | | | | |
| Adael Transport Corp | 3015 W 11 Ave | Hialeah, FL 33012 | | | |
| Adaero Capital Management, LLC | 63 Markham Place | Little Silver, NJ 07739 | | | |
| Adaeze Agu | | | | | |
| Adagio Arts & Wellness Center | 119 Wareham Rd, Unit 101 | Marion, MA 02738 | | | |
| Adagio Drywall, LLP | 5547 Us Hwy 41 | Caledonia, WI 53108 | | | |
| Adagio M, Inc. | 15484 S.Western Ave | 110 | Gardena, CA 90247 | | |
| Adagio Medical, Inc. | 26051 Merit Circle | Suite 102 | Laguna Hills, CA 92653 | | |
| Adahy Estrada | | | | | |
| Adair Curtis | | | | | |
| Adair Leadership Consulting LLC | 148 Lexington Ave | Cambridge, MA 02138 | | | |
| Adal Trucking Co LLC | 553 Cana Of Galilee Ct | Tucker, GA 30084 | | | |
| Adalberto Blanco | Address Redacted | | | | |
| Adalberto Bustamante Lopez | | | | | |
| Adalberto Class | | | | | |
| Adalberto Faviera-Cuesta | Address Redacted | | | | |
| Adalberto Gonzalez Reyes | | | | | |
| Adalberto Jaramillo | | | | | |
| Adalberto Lopez | Address Redacted | | | | |
| Adalberto Martinez | | | | | |
| Adalberto Moron | Address Redacted | | | | |
| Adalberto Moron F | Address Redacted | | | | |
| Adalberto Planes Urra | Address Redacted | | | | |
| Adalberto Recinos | | | | | |
| Adalberto Stimer | | | | | |
| Adalberto Trejo | Address Redacted | | | | |
| Adalgisa Capellan | Address Redacted | | | | |
| Adalicia Santaella | Address Redacted | | | | |
| Adalid Pedroza | | | | | |
| Adalid V. Orozco | Address Redacted | | | | |
| Adalina Tucker | Address Redacted | | | | |
| Adaline Transportation Inc | 4428 Berline Dr | Lithonia, GA 30038 | | | |
| Adaliz Alvarez Rodriguez | Address Redacted | | | | |
| Adalys Quevedo | Address Redacted | | | | |
| Adam | Address Redacted | | | | |
| Adam & Adam Transportation Corp | 9003 Kingsmoor Way | Lake Worth, FL 33467 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam & Elias Trucking LLC | 117 Tanager St | Haines City, FL 33844 | | | |
| Adam & Eve Nursing Services LLC | 2912 Woodlands Park Court | Lake Mary, FL 32746 | | | |
| Adam Abrams | | | | | |
| Adam Ackerman | | | | | |
| Adam Adkins | | | | | |
| Adam Agnos | | | | | |
| Adam Ahmadi | | | | | |
| Adam Ajetunmobi | | | | | |
| Adam Alfano | | | | | |
| Adam Alfi | | | | | |
| Adam Alfin | | | | | |
| Adam Altis | | | | | |
| Adam Alvarez | Address Redacted | | | | |
| Adam Amar | | | | | |
| Adam Amengual | Address Redacted | | | | |
| Adam Anderson | | | | | |
| Adam Andrews | | | | | |
| Adam Antkowiak | Address Redacted | | | | |
| Adam Antony | | | | | |
| Adam Anwary | | | | | |
| Adam Apalategui | | | | | |
| Adam Arbogast | | | | | |
| Adam Armstrong | | | | | |
| Adam Aronson | | | | | |
| Adam Arwas | | | | | |
| Adam Ashby | | | | | |
| Adam Ashton, M.D. | Address Redacted | | | | |
| Adam Asmus | | | | | |
| Adam Aussem | | | | | |
| Adam Ayed Enterprises LLC | 9712 Recycle Center Road | Orlando, FL 32824 | | | |
| Adam B Childs | Address Redacted | | | | |
| Adam Baccega | | | | | |
| Adam Bachorski | | | | | |
| Adam Back | | | | | |
| Adam Badawy | Address Redacted | | | | |
| Adam Badillo Hernandez | Address Redacted | | | | |
| Adam Bahani | | | | | |
| Adam Baier | Address Redacted | | | | |
| Adam Baker | | | | | |
| Adam Bankhead | Address Redacted | | | | |
| Adam Barefoot | | | | | |
| Adam Barker | Address Redacted | | | | |
| Adam Barreto | | | | | |
| Adam Bartczak | Address Redacted | | | | |
| Adam Bartlett | | | | | |
| Adam Baruh | | | | | |
| Adam Basila | Address Redacted | | | | |
| Adam Bass | Address Redacted | | | | |
| Adam Bath | | | | | |
| Adam Bauch | | | | | |
| Adam Beamer | Address Redacted | | | | |
| Adam Beaty | | | | | |
| Adam Beauty Salon | 4023 W. Olympic Blvd. | Los Angeles, CA 90013 | | | |
| Adam Beck | | | | | |
| Adam Becker Underground | 4510 W 5 Mile Rd | Caledonia, WI 53108 | | | |
| Adam Beech | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Bell | Address Redacted | | | | |
| Adam Bellar | | | | | |
| Adam Benjamin | Address Redacted | | | | |
| Adam Benker | Address Redacted | | | | |
| Adam Bennett | | | | | |
| Adam Ben-Zev | | | | | |
| Adam Berger | | | | | |
| Adam Berkowitz | | | | | |
| Adam Berlin | | | | | |
| Adam Bernal | Address Redacted | | | | |
| Adam Berowitz | | | | | |
| Adam Berry | | | | | |
| Adam Biagi | | | | | |
| Adam Bidner | | | | | |
| Adam Bignell | | | | | |
| Adam Bilter | | | | | |
| Adam Binder | | | | | |
| Adam Bird | | | | | |
| Adam Black | | | | | |
| Adam Blake | | | | | |
| Adam Bledsoe | | | | | |
| Adam Blodgett | | | | | |
| Adam Blust | | | | | |
| Adam Boarman | | | | | |
| Adam Bockhorst | | | | | |
| Adam Bolender | | | | | |
| Adam Bolyard | | | | | |
| Adam Bousiakis | | | | | |
| Adam Bowser | | | | | |
| Adam Boyd | | | | | |
| Adam Boyer | | | | | |
| Adam Bradford | Address Redacted | | | | |
| Adam Bradshaw | | | | | |
| Adam Brak | | | | | |
| Adam Brancamp | | | | | |
| Adam Branscum | | | | | |
| Adam Breshin | | | | | |
| Adam Bridgman | | | | | |
| Adam Brien | | | | | |
| Adam Broach Jr | Address Redacted | | | | |
| Adam Brock | | | | | |
| Adam Bronson | | | | | |
| Adam Brown | Address Redacted | | | | |
| Adam Brown | | | | | |
| Adam Browne | | | | | |
| Adam Bruggenschmidt | | | | | |
| Adam Bryant, LLC | 230 Spanton Crescent | Pooler, GA 31322 | | | |
| Adam Bryce LLC | 705 West North St | Raleigh, NC 27603 | | | |
| Adam Buckstein | | | | | |
| Adam Bufano | | | | | |
| Adam Burdick | | | | | |
| Adam Burgess | | | | | |
| Adam Burke | | | | | |
| Adam Burris | | | | | |
| Adam Butler | Address Redacted | | | | |
| Adam C Brooks | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam C Swanson | Address Redacted | | | | |
| Adam C. Hodges, Dmd, Pa | 1 Vanderbilt Park | Suite 260 | Asheville, NC 28803 | | |
| Adam C. Kandell, Esq. | 2141 Richmond Road | Staten Island, NY 10306 | | | |
| Adam Caccamise | | | | | |
| Adam Caillier | Address Redacted | | | | |
| Adam Campagna | | | | | |
| Adam Cannon | Address Redacted | | | | |
| Adam Carlsen | Address Redacted | | | | |
| Adam Carlson | | | | | |
| Adam Carlton | Address Redacted | | | | |
| Adam Carns | | | | | |
| Adam Carroll | Address Redacted | | | | |
| Adam Carter | | | | | |
| Adam Carver | | | | | |
| Adam Casper | | | | | |
| Adam Castellano | Address Redacted | | | | |
| Adam Chalnick | Address Redacted | | | | |
| Adam Chamsine | | | | | |
| Adam Chandler Carpentry | 233 Frederick Dr. | Athens, GA 30607 | | | |
| Adam Chaprales | | | | | |
| Adam Charles Schmidt Inc. | 300 Main St | La Crosse, WI 54601 | | | |
| Adam Charney | | | | | |
| Adam Chein | | | | | |
| Adam Cherrill | | | | | |
| Adam Cherrington | | | | | |
| Adam Chicoine | Address Redacted | | | | |
| Adam Chowaniec | Address Redacted | | | | |
| Adam Clardy-Oneal | | | | | |
| Adam Clark | | | | | |
| Adam Cline | Address Redacted | | | | |
| Adam Cline | | | | | |
| Adam Coarts | | | | | |
| Adam Cochran | | | | | |
| Adam Coen | | | | | |
| Adam Cohen | Address Redacted | | | | |
| Adam Cohen | | | | | |
| Adam Colberg | Address Redacted | | | | |
| Adam Coleman | | | | | |
| Adam Collette | | | | | |
| Adam Colton | | | | | |
| Adam Conner | | | | | |
| Adam Cooke | | | | | |
| Adam Coombs Serrano | Address Redacted | | | | |
| Adam Cornfeld | | | | | |
| Adam Cornford | | | | | |
| Adam Corwin | Address Redacted | | | | |
| Adam Corwin | | | | | |
| Adam Cotter | | | | | |
| Adam Couki | | | | | |
| Adam Countryman | | | | | |
| Adam Cox | | | | | |
| Adam Cozzi | | | | | |
| Adam Crane | Address Redacted | | | | |
| Adam Cravens | | | | | |
| Adam Creary | | | | | |
| Adam Crook | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Crusott | | | | | |
| Adam Cruzsolis | | | | | |
| Adam Culbertson | | | | | |
| Adam D Gafner | Address Redacted | | | | |
| Adam Daad | Address Redacted | | | | |
| Adam Dai Dmd Pc | 710 Darby Road | Havertown, PA 19083 | | | |
| Adam Dalena | | | | | |
| Adam Dalpra | | | | | |
| Adam Danielewicz | | | | | |
| Adam Daniels | Address Redacted | | | | |
| Adam Daniels | | | | | |
| Adam Dannunzio LLC | 903 Bay Ave | Ocean City, NJ 08226 | | | |
| Adam David Homes, LLC | 2004 Captains Way | Denver, NC 28037 | | | |
| Adam Davis | | | | | |
| Adam Decker | | | | | |
| Adam Deford | | | | | |
| Adam Degraide | | | | | |
| Adam Demaya | Address Redacted | | | | |
| Adam Denick | | | | | |
| Adam Dental | 156 E Main St | Luray, VA 22835 | | | |
| Adam Dental Care | 16689 River Ridge Blvd | Woodbridge, VA 22191 | | | |
| Adam Derry | Address Redacted | | | | |
| Adam Dhirani | Address Redacted | | | | |
| Adam Di Raffaele | | | | | |
| Adam Dickenson | | | | | |
| Adam Diesburg Dds Pc | 1927 Ne Baker St | Mcminnville, OR 97128 | | | |
| Adam Dion | | | | | |
| Adam Dipuccio LLC | 5202 East Main St | Suite 105 | Mesa, AZ 85205 | | |
| Adam Dolliver | | | | | |
| Adam Doost | | | | | |
| Adam Dowers | | | | | |
| Adam Doyle | | | | | |
| Adam Dreher | Address Redacted | | | | |
| Adam Drewa | Address Redacted | | | | |
| Adam Dubilo | | | | | |
| Adam Dueker | | | | | |
| Adam Dufrene | | | | | |
| Adam Dunn | | | | | |
| Adam Dyson | | | | | |
| Adam Dziurkiewicz | | | | | |
| Adam E Clemans | Address Redacted | | | | |
| Adam E. Naylor, Dds, Pa | Address Redacted | | | | |
| Adam Eakins | | | | | |
| Adam Ebert | | | | | |
| Adam Edwin Mundt | Address Redacted | | | | |
| Adam Eggleston | | | | | |
| Adam Eichenberg | Address Redacted | | | | |
| Adam Eisaman | Address Redacted | | | | |
| Adam Eisner | | | | | |
| Adam Elder | | | | | |
| Adam Electric LLC | 561 Ellington Rd | S Windsor, CT 06074 | | | |
| Adam Elk Music, Corp. | 16 Palmer Ave | Croton-On-Hudson, NY 10520 | | | |
| Adam Elzer | | | | | |
| Adam Embick | | | | | |
| Adam Englander | Address Redacted | | | | |
| Adam Escamillo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Estrada | | | | | |
| Adam Etchberger | | | | | |
| Adam Exas | | | | | |
| Adam Express LLC | 447 Williams St | New London, CT 06320 | | | |
| Adam Facciobene | | | | | |
| Adam Falchook | | | | | |
| Adam Farmer | | | | | |
| Adam Fattah | | | | | |
| Adam Faust | | | | | |
| Adam Feinstein | | | | | |
| Adam Feldman | | | | | |
| Adam Fenner | | | | | |
| Adam Ferrucci | | | | | |
| Adam Fiala | Address Redacted | | | | |
| Adam Fiedler | | | | | |
| Adam Finmann | Address Redacted | | | | |
| Adam Fisher | Address Redacted | | | | |
| Adam Fisher | | | | | |
| Adam Fjeld | | | | | |
| Adam Flagg | | | | | |
| Adam Flowers | | | | | |
| Adam Floyd | | | | | |
| Adam Forsythe | | | | | |
| Adam Fortier | | | | | |
| Adam Foster | | | | | |
| Adam Foxwell | | | | | |
| Adam Franchi | | | | | |
| Adam Francis | | | | | |
| Adam Frank | Address Redacted | | | | |
| Adam Fried | | | | | |
| Adam Fried Chicken Corp | 3766 White Plains Road | Bronx, NY 10467 | | | |
| Adam Fuhrmeister | | | | | |
| Adam Funmaker | | | | | |
| Adam Furman | | | | | |
| Adam G. Herridge | Address Redacted | | | | |
| Adam Gaffin | Address Redacted | | | | |
| Adam Galarza | Address Redacted | | | | |
| Adam Gance | Address Redacted | | | | |
| Adam Garcia | Address Redacted | | | | |
| Adam Garfield | | | | | |
| Adam Garza | | | | | |
| Adam Gatchel | | | | | |
| Adam Gautille | Address Redacted | | | | |
| Adam Gelfand | Address Redacted | | | | |
| Adam Gelfand | | | | | |
| Adam Gent | Address Redacted | | | | |
| Adam Gerace | | | | | |
| Adam Germino | | | | | |
| Adam Gersten | | | | | |
| Adam Gianotti | | | | | |
| Adam Gibbons | | | | | |
| Adam Giese | Address Redacted | | | | |
| Adam Gill Inc | 6911 N Curtis Ave | Portland, OR 97217 | | | |
| Adam Gilley | Address Redacted | | | | |
| Adam Ginsberg | | | | | |
| Adam Goh | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Goldberg Photography | 4823 Dunwoody Junction | Dunwoody, GA 30338 | | | |
| Adam Goldstein | | | | | |
| Adam Gomez | | | | | |
| Adam Gonsalves | | | | | |
| Adam Good | | | | | |
| Adam Goodkin | | | | | |
| Adam Goodman | Address Redacted | | | | |
| Adam Goodman | | | | | |
| Adam Goodwin | Address Redacted | | | | |
| Adam Gordon | | | | | |
| Adam Gouda | | | | | |
| Adam Gravelle | Address Redacted | | | | |
| Adam Greenberg | | | | | |
| Adam Gregory | Address Redacted | | | | |
| Adam Grewe | | | | | |
| Adam Gries | | | | | |
| Adam Groskin | Address Redacted | | | | |
| Adam Grossman | | | | | |
| Adam Groulx | | | | | |
| Adam Gundersheimer | Address Redacted | | | | |
| Adam Gunther | Address Redacted | | | | |
| Adam Gurtz | | | | | |
| Adam H Enterprises LLC | Marsh Ln | 19059 | Dallas, TX 75287 | | |
| Adam Hackett | | | | | |
| Adam Haczyk | Address Redacted | | | | |
| Adam Hadgu | Address Redacted | | | | |
| Adam Hagaman | | | | | |
| Adam Hahn | | | | | |
| Adam Hakim | | | | | |
| Adam Hall | | | | | |
| Adam Hanna | Address Redacted | | | | |
| Adam Hanyak | | | | | |
| Adam Harding | Address Redacted | | | | |
| Adam Hariri | Address Redacted | | | | |
| Adam Harmon | | | | | |
| Adam Harrington | | | | | |
| Adam Harris | Address Redacted | | | | |
| Adam Harris | | | | | |
| Adam Hart | | | | | |
| Adam Hartrum | Address Redacted | | | | |
| Adam Hass | | | | | |
| Adam Havener | | | | | |
| Adam Havig | | | | | |
| Adam Havig Cpa | Address Redacted | | | | |
| Adam Hawbaker | Address Redacted | | | | |
| Adam Hayes | | | | | |
| Adam Hazelwood | | | | | |
| Adam Heagy | | | | | |
| Adam Heath | | | | | |
| Adam Hebert | | | | | |
| Adam Hecht Md | Address Redacted | | | | |
| Adam Heckman | Address Redacted | | | | |
| Adam Henning | | | | | |
| Adam Henry | Address Redacted | | | | |
| Adam Herbich | Address Redacted | | | | |
| Adam Herbig | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Hershkowitz | | | | | |
| Adam Hewett | Address Redacted | | | | |
| Adam Hewitt | | | | | |
| Adam Heykoop | | | | | |
| Adam Hicks | | | | | |
| Adam Hintz | | | | | |
| Adam Hirsch | | | | | |
| Adam Hofmann | | | | | |
| Adam Holden | | | | | |
| Adam Holmes | | | | | |
| Adam Holsapple | | | | | |
| Adam Holst | | | | | |
| Adam Holtzman | | | | | |
| Adam Hoover | | | | | |
| Adam Hosier | | | | | |
| Adam Howard | | | | | |
| Adam Hudson | | | | | |
| Adam Hunt Insurance | 3012 Pacific Ave | Suite B | Forest Grove, OR 97116 | | |
| Adam Huntley | | | | | |
| Adam Hutter | | | | | |
| Adam Ierymenko | | | | | |
| Adam J Duran | | | | | |
| Adam J Kutchmire | Address Redacted | | | | |
| Adam J Richman Filmmaking & Design | 1320 Parker St | Berkeley, CA 94702 | | | |
| Adam J Wells Design LLC | 3122A Portage Bay Pl E | Seattle, WA 98102 | | | |
| Adam J. Miller | Address Redacted | | | | |
| Adam J. Penkhus, Attorney At Law | 734 North Wells | Chicago, IL 60654 | | | |
| Adam J. Penkhus, Attorney At Law | Address Redacted | | | | |
| Adam Jackson | Address Redacted | | | | |
| Adam James | Address Redacted | | | | |
| Adam Janssen | | | | | |
| Adam Jasinski | | | | | |
| Adam Johns | Address Redacted | | | | |
| Adam Johnson | | | | | |
| Adam Jolly | Address Redacted | | | | |
| Adam Jordan | | | | | |
| Adam Jurik | | | | | |
| Adam K Hough Consulting LLC | 1387 Lawrence St | Carthage, TX 75633 | | | |
| Adam Kahn | | | | | |
| Adam Kalled | Address Redacted | | | | |
| Adam Kamor | Address Redacted | | | | |
| Adam Kandle | | | | | |
| Adam Kapit | Address Redacted | | | | |
| Adam Kaplan, Phd | Address Redacted | | | | |
| Adam Kassim | | | | | |
| Adam Kaswiner | | | | | |
| Adam Katzenmeyer | | | | | |
| Adam Kaufmann | | | | | |
| Adam Kay | | | | | |
| Adam Kellenberger | | | | | |
| Adam Kelly | | | | | |
| Adam Kendall | | | | | |
| Adam Kennedy | | | | | |
| Adam Kessel | | | | | |
| Adam Khalil | | | | | |
| Adam Khastehdel | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Kielczewski | | | | | |
| Adam Kimpel | | | | | |
| Adam King | Address Redacted | | | | |
| Adam King | | | | | |
| Adam Kleifield | Address Redacted | | | | |
| Adam Kleinman | Address Redacted | | | | |
| Adam Knight | | | | | |
| Adam Knihtila | | | | | |
| Adam Kobler | | | | | |
| Adam Koenig | | | | | |
| Adam Kontzamanis | | | | | |
| Adam Kopec | | | | | |
| Adam Korver | | | | | |
| Adam Kotter | | | | | |
| Adam Koziatek | | | | | |
| Adam Koziatek Construction | Dba Steamatic Of Cuyahoga Valley | 795 W Aurora Rd | Northfield, OH 44067 | | |
| Adam Kroll | | | | | |
| Adam Kruvand | | | | | |
| Adam Kunda | | | | | |
| Adam Kunkel | | | | | |
| Adam Kushner | | | | | |
| Adam Kutner | | | | | |
| Adam La Zare | Address Redacted | | | | |
| Adam Lamb | | | | | |
| Adam Lambert | | | | | |
| Adam Landrum | | | | | |
| Adam Lang | Address Redacted | | | | |
| Adam Larson | | | | | |
| Adam Lauritson | | | | | |
| Adam Lautt | | | | | |
| Adam Lawrence | | | | | |
| Adam Le Blanc | Address Redacted | | | | |
| Adam Lee | | | | | |
| Adam Lee Burger | Address Redacted | | | | |
| Adam Legrand | | | | | |
| Adam Leisle, Inc. | 3254 Quincy Ave | Clovis, CA 93619 | | | |
| Adam Lentz | | | | | |
| Adam Lenz | | | | | |
| Adam Leonard | Address Redacted | | | | |
| Adam Leonard | | | | | |
| Adam Lesch | Address Redacted | | | | |
| Adam Leslie Mummey | Address Redacted | | | | |
| Adam Levin | Address Redacted | | | | |
| Adam Levin | | | | | |
| Adam Levinson | | | | | |
| Adam Lewin | Address Redacted | | | | |
| Adam Lewis | | | | | |
| Adam Libman | | | | | |
| Adam Lieberman | | | | | |
| Adam Lifson Cpa Pc | 7 25 Richard St | Fair Lawn, NJ 07410 | | | |
| Adam Lightbody | Address Redacted | | | | |
| Adam Lindsay | | | | | |
| Adam Lister | | | | | |
| Adam Lloyd | | | | | |
| Adam Locke | | | | | |
| Adam Locketz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Lockhart | Address Redacted | | | | |
| Adam Long | | | | | |
| Adam Longacre | | | | | |
| Adam Longaker | Address Redacted | | | | |
| Adam Longlands | | | | | |
| Adam Longtin | | | | | |
| Adam Lorenzo Nathan | Address Redacted | | | | |
| Adam Lovallo | | | | | |
| Adam Lovett | | | | | |
| Adam Lucas | | | | | |
| Adam Lucey | | | | | |
| Adam Luchs | | | | | |
| Adam Luckette | Address Redacted | | | | |
| Adam Ludlow | | | | | |
| Adam Lusk | | | | | |
| Adam Lyman | | | | | |
| Adam M Levine Dmd Pllc | 101 W 7th St | 2-F | Pennsburg, PA 18073 | | |
| Adam M Swartz | Address Redacted | | | | |
| Adam M. Kremen, Ph.D. | 5309 College Ave | Oakland, CA 94618 | | | |
| Adam Magnes Agency, Inc | 625A Portion Rd | Ronkonkoma, NY 11779 | | | |
| Adam Magniccari | | | | | |
| Adam Mahaney | | | | | |
| Adam Maida | Address Redacted | | | | |
| Adam Malitz | Address Redacted | | | | |
| Adam Malka | | | | | |
| Adam Marks | | | | | |
| Adam Marsh | | | | | |
| Adam Marshall | Address Redacted | | | | |
| Adam Mason | | | | | |
| Adam Matmon | | | | | |
| Adam Mattocks | Address Redacted | | | | |
| Adam Maurer | | | | | |
| Adam Mazer | | | | | |
| Adam Mcbride | | | | | |
| Adam Mccanna | | | | | |
| Adam Mccullough | | | | | |
| Adam Mcdaniel | | | | | |
| Adam Mcgaughey | | | | | |
| Adam Mclaughlin | | | | | |
| Adam Mclean | | | | | |
| Adam Mcsorley | | | | | |
| Adam Mctighe | Address Redacted | | | | |
| Adam Medical Equipment, Inc. | 7215 Corporate Court | Suite 201 | Frederick, MD 21703 | | |
| Adam Meek | | | | | |
| Adam Melanson | Address Redacted | | | | |
| Adam Melchin | | | | | |
| Adam Mendez | | | | | |
| Adam Mertes | | | | | |
| Adam Messer | Address Redacted | | | | |
| Adam Meyer | Address Redacted | | | | |
| Adam Mhrez | | | | | |
| Adam Michael & Dominique Cole Corp | East 1St Ave | Scottsdale, AZ 85251 | | | |
| Adam Michael Romaguera | | | | | |
| Adam Mickelson | | | | | |
| Adam Mierzejewski | | | | | |
| Adam Milam | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Miller | | | | | |
| Adam Mini Mart LLC | 2101 N 38th St | Milwaukee, WI 53208 | | | |
| Adam Mitchell | Address Redacted | | | | |
| Adam Molano | | | | | |
| Adam Montgomery | Address Redacted | | | | |
| Adam Moore | Address Redacted | | | | |
| Adam Moore | | | | | |
| Adam Moran | Address Redacted | | | | |
| Adam More | | | | | |
| Adam Morris | | | | | |
| Adam Mottola | Address Redacted | | | | |
| Adam Mufich | | | | | |
| Adam Muhr | | | | | |
| Adam Murphy Real Estate | 7602 Mckaig Rd | Frederick, MD 21701 | | | |
| Adam Murray | | | | | |
| Adam Myers | | | | | |
| Adam N Sherman Dmd LLC | 15201 Shady Grove Road | Suite 101 | Rockville, MD 20850 | | |
| Adam Nadler | | | | | |
| Adam Nash | Address Redacted | | | | |
| Adam Nathaniel Butler | Address Redacted | | | | |
| Adam Natonio Ink. | Address Redacted | | | | |
| Adam Nau, LLC | 1020 Wild Indigo Crossing | Statham, GA 30666 | | | |
| Adam Neal | | | | | |
| Adam Neff | | | | | |
| Adam Nemeroff | | | | | |
| Adam Nethercutt | | | | | |
| Adam Newman | | | | | |
| Adam Newman Inc | 5159 Castleman Ave | Los Angeles, CA 90032 | | | |
| Adam Nicoloff | | | | | |
| Adam Nix | | | | | |
| Adam Norsworthy | | | | | |
| Adam Norton | Address Redacted | | | | |
| Adam Norton | | | | | |
| Adam Nudd-Homeyer | | | | | |
| Adam Nugent | | | | | |
| Adam Nunes | | | | | |
| Adam Ofer | Address Redacted | | | | |
| Adam Orszulak | | | | | |
| Adam Ottly | | | | | |
| Adam P Yost | Address Redacted | | | | |
| Adam P. Whitney, Esq. | 265 Franklin St | 1702 | Boston, MA 02110 | | |
| Adam P. Whitney, Esq. | Address Redacted | | | | |
| Adam Pacelli | Address Redacted | | | | |
| Adam Padget | Address Redacted | | | | |
| Adam Padron | Address Redacted | | | | |
| Adam Palazzini | | | | | |
| Adam Palkovic | | | | | |
| Adam Palmquist | | | | | |
| Adam Passalacqua | | | | | |
| Adam Patterson | | | | | |
| Adam Paul | | | | | |
| Adam Paul Ash Md, Inc | 121 14Th, Apt B | Los Angeles, CA 90266 | | | |
| Adam Pawlikowski | Address Redacted | | | | |
| Adam Payne | | | | | |
| Adam Pearson | | | | | |
| Adam Perry | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Peters | Address Redacted | | | | |
| Adam Pettit | | | | | |
| Adam Physical Therapy P.C, | 651 West 180th St | Ste 2 | New York, NY 10033 | | |
| Adam Pletzke | Address Redacted | | | | |
| Adam Pollock | | | | | |
| Adam Pollock LLC | 113 S Branch St | Madison, MS 39110 | | | |
| Adam Pond | | | | | |
| Adam Poor | | | | | |
| Adam Poppy | | | | | |
| Adam Prather, Pllc | 3170 S Gilbert Rd | Ste 2 | Chandler, AZ 85286 | | |
| Adam Prior | | | | | |
| Adam Probolsky | | | | | |
| Adam Prum | Address Redacted | | | | |
| Adam Puentes | | | | | |
| Adam Puglielli | | | | | |
| Adam Pulis | | | | | |
| Adam R Johnson | Address Redacted | | | | |
| Adam R Lerro | | | | | |
| Adam Ramsey | | | | | |
| Adam Rand Construction | 651 Silver St | Sheffield, MA 01257 | | | |
| Adam Raskin Investigator | 1372 La Playa | San Francisco, CA 94122 | | | |
| Adam Rasmussen | | | | | |
| Adam Raugh | | | | | |
| Adam Reinke | | | | | |
| Adam Reittenbach | | | | | |
| Adam Rencher | Address Redacted | | | | |
| Adam Renico | | | | | |
| Adam Renzi | | | | | |
| Adam Richard | | | | | |
| Adam Richman | Address Redacted | | | | |
| Adam Rickel | | | | | |
| Adam Rifai | | | | | |
| Adam Riggs-Zeigen | | | | | |
| Adam Rinehart | | | | | |
| Adam Risolia | Address Redacted | | | | |
| Adam Robertson | | | | | |
| Adam Robinson | | | | | |
| Adam Rockoff | Address Redacted | | | | |
| Adam Rodriguez | | | | | |
| Adam Rogers | | | | | |
| Adam Rolewicz | Address Redacted | | | | |
| Adam Rolnick | | | | | |
| Adam Ronis | Address Redacted | | | | |
| Adam Rose | | | | | |
| Adam Rose Fitness LLC | 12416 Cedar Bend Dr. | Dallas, TX 75244 | | | |
| Adam Rosen | | | | | |
| Adam Rosenkoetter | | | | | |
| Adam Rosenthal | Address Redacted | | | | |
| Adam Rosenzweig | | | | | |
| Adam Rossi Audio | 181 Centre St. | 24 | Mtn View, CA 94041 | | |
| Adam Roth Design, Inc. | 522 Lamar Ave | Charlotte, NC 28204 | | | |
| Adam Roth Md Pa | Address Redacted | | | | |
| Adam Roytman | | | | | |
| Adam Rozen | | | | | |
| Adam Rubin | | | | | |
| Adam Runquist | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Ryan | | | | | |
| Adam S Lynn | Address Redacted | | | | |
| Adam S Merriam Dds | Address Redacted | | | | |
| Adam Sachs | Address Redacted | | | | |
| Adam Sadovsky | Address Redacted | | | | |
| Adam Saffar | | | | | |
| Adam Safi | Address Redacted | | | | |
| Adam Saleh | | | | | |
| Adam Salgado | Address Redacted | | | | |
| Adam Sarmiento | | | | | |
| Adam Sayre | | | | | |
| Adam Schlossberg | Address Redacted | | | | |
| Adam Schneider | | | | | |
| Adam Schoenberg | | | | | |
| Adam Schoenbrun | Address Redacted | | | | |
| Adam Schroeder | | | | | |
| Adam Schulze | | | | | |
| Adam Schwartz | Address Redacted | | | | |
| Adam Schwartz | | | | | |
| Adam Sciarillo | | | | | |
| Adam Scott | | | | | |
| Adam Seales | Address Redacted | | | | |
| Adam Sechrist | | | | | |
| Adam Seerley | Address Redacted | | | | |
| Adam Segalow | | | | | |
| Adam Sellinger | | | | | |
| Adam Shahinian | | | | | |
| Adam Shamam, Inc | 6635 Gerald Ave | Van Nuys, CA 91406 | | | |
| Adam Shapiro | | | | | |
| Adam Shaw | Address Redacted | | | | |
| Adam Sheely | | | | | |
| Adam Sheerin | | | | | |
| Adam Sheffield | | | | | |
| Adam Shepherd | | | | | |
| Adam Shepherd Enterprises, Inc | 3739 Liles Ln | Humble, TX 77396 | | | |
| Adam Sherman | | | | | |
| Adam Sherwin | | | | | |
| Adam Shipp | | | | | |
| Adam Shockey | | | | | |
| Adam Shue | | | | | |
| Adam Siatka | | | | | |
| Adam Simms | | | | | |
| Adam Sinclair | | | | | |
| Adam Singer | Address Redacted | | | | |
| Adam Skillin | Address Redacted | | | | |
| Adam Sklader | | | | | |
| Adam Skoog | | | | | |
| Adam Skuba | | | | | |
| Adam Slavin | | | | | |
| Adam Smart | | | | | |
| Adam Smiddy | | | | | |
| Adam Smith | Address Redacted | | | | |
| Adam Smith | | | | | |
| Adam Smith Dds | Address Redacted | | | | |
| Adam Snacks | Address Redacted | | | | |
| Adam Sneesby | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Snitkoff, Esq | Address Redacted | | | | |
| Adam Snouffer | | | | | |
| Adam Sobel | | | | | |
| Adam Sober | | | | | |
| Adam Sohns | Address Redacted | | | | |
| Adam Sokol | | | | | |
| Adam Sokol Architecture Practice | 530 South Hewitt St | Suite 535 | Los Angeles, CA 90013 | | |
| Adam Sokol Architecture Practice PLLC | | | | | |
| Adam Sokoloff | | | | | |
| Adam Sollar | | | | | |
| Adam Sommers | | | | | |
| Adam Sorensen Artist | 1235 N Ainsworth St | Portland, OR 97217 | | | |
| Adam Soulek | | | | | |
| Adam Sowards | | | | | |
| Adam Spencer | Address Redacted | | | | |
| Adam St Ours | | | | | |
| Adam Stark | | | | | |
| Adam Steele | | | | | |
| Adam Stein | | | | | |
| Adam Stern | | | | | |
| Adam Stevens | | | | | |
| Adam Stever | | | | | |
| Adam Stillman Residential Design LLC | 350 Sinclair Ave Ne | Atlanta, GA 30307 | | | |
| Adam Stockton | | | | | |
| Adam Stratton | | | | | |
| Adam Straughn | Address Redacted | | | | |
| Adam Strohl | | | | | |
| Adam Stuart | | | | | |
| Adam Suetomi | | | | | |
| Adam Sullivan | | | | | |
| Adam Swartzlander | | | | | |
| Adam Sweis | | | | | |
| Adam T Carothers | Address Redacted | | | | |
| Adam Tal | | | | | |
| Adam Talcott | Address Redacted | | | | |
| Adam Taylor | | | | | |
| Adam Tedder | | | | | |
| Adam Tedesco | | | | | |
| Adam Teixeira | Address Redacted | | | | |
| Adam Telaak | | | | | |
| Adam Teller | Address Redacted | | | | |
| Adam Terrell | Address Redacted | | | | |
| Adam Terry | | | | | |
| Adam Thomas | Address Redacted | | | | |
| Adam Thomas | | | | | |
| Adam Topolnicki | | | | | |
| Adam Trieschmann | | | | | |
| Adam Trina | | | | | |
| Adam Troestler | Address Redacted | | | | |
| Adam Trost | | | | | |
| Adam Troutman | | | | | |
| Adam Tuzza | | | | | |
| Adam Unger | | | | | |
| Adam Vaghari Dental Corporation | 31655 Coast Hwy | Suite B | Laguna Beach, CA 92651 | | |
| Adam Valentine | | | | | |
| Adam Van Cleave | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adam Vellano | Address Redacted | | | | |
| Adam Vetkama | Address Redacted | | | | |
| Adam Viator | | | | | |
| Adam Vincent | | | | | |
| Adam Volk | | | | | |
| Adam Voorhees LLC | 24 Wade Ct | Santa Barbara, CA 93109 | | | |
| Adam W Child | | | | | |
| Adam Wade Strawderman | Address Redacted | | | | |
| Adam Wagner | Address Redacted | | | | |
| Adam Wait | | | | | |
| Adam Wakefield | | | | | |
| Adam Walker | | | | | |
| Adam Wallace | | | | | |
| Adam Walter | | | | | |
| Adam Walters | | | | | |
| Adam Ward | Address Redacted | | | | |
| Adam Warren | | | | | |
| Adam Warrick Realtor | Address Redacted | | | | |
| Adam Watking | | | | | |
| Adam Watts | | | | | |
| Adam Webb Productions Inc. | 5310 18th St. Northeast | St Petersburg, FL 33703 | | | |
| Adam Weinberg | | | | | |
| Adam Weiner | | | | | |
| Adam Wellington | | | | | |
| Adam Werner | | | | | |
| Adam West | Address Redacted | | | | |
| Adam Weston | | | | | |
| Adam White | Address Redacted | | | | |
| Adam Whittier | | | | | |
| Adam Wiethoff | Address Redacted | | | | |
| Adam Wilchfort | | | | | |
| Adam Wilkins | Address Redacted | | | | |
| Adam Winters | | | | | |
| Adam Woodward | | | | | |
| Adam Worrel | | | | | |
| Adam Wright | | | | | |
| Adam Wynn | | | | | |
| Adam Yancey | | | | | |
| Adam York | | | | | |
| Adam Young | | | | | |
| Adam Youngblood | | | | | |
| Adam Zalta | | | | | |
| Adam Zarn | | | | | |
| Adam Zaslavsky | Address Redacted | | | | |
| Adam Zeisler | | | | | |
| Adam Zeitlin Do | Address Redacted | | | | |
| Adam Zhao Od LLC | 390 Amwell Road | Ste 401 | Hillsborough, NJ 08844 | | |
| Adam Zimmerman | | | | | |
| Adam Zimnoch | | | | | |
| Adam Zinn | | | | | |
| Adam Zoldan | | | | | |
| Adam Zopf | Address Redacted | | | | |
| Adama Ballo | Address Redacted | | | | |
| Adama D Tounkara | | | | | |
| Adama Diop | | | | | |
| Adama Sall | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adama Toure | Address Redacted | | | | |
| Adama Traore | | | | | |
| Adama W Ly | Address Redacted | | | | |
| Adama Zoungrana | Address Redacted | | | | |
| Adamant Design Group LLC, | 118 Holland | Hutto, TX 78634 | | | |
| Adamant Inc, | 2712 Glenwick St | Shreveport, LA 71108 | | | |
| Adamantine Yoga, LLC | 3031 Grand Ave | 117 | Des Moines, IA 50312 | | |
| Adamantios Koutsovitis | | | | | |
| Adamantois Sikoutris | | | | | |
| Adamarys Delgado | Address Redacted | | | | |
| Adamcik Custom Solutions, LLC | 509 Hamilton Creek Drive | Burnet, TX 78611 | | | |
| Adame Handyman Services LLC | 9361 Warm Waters Ave | Las Vegas, NV 89129 | | | |
| Adamo Auto Repair, Inc. | 4313 Ne 6 Ave | Oakland Park, FL 33334 | | | |
| Adamo Chau | | | | | |
| Adamo Cultraro | | | | | |
| Adamovsky Tile Setting LLC | 4322 Manfield Dr | Venice, FL 34293 | | | |
| Adams & Adams Enterprises Inc | 125 South 900 West | Salt Lake City, UT 84104 | | | |
| Adams & Associates | 8484 Allentown Pike | Blandon, PA 19510 | | | |
| Adams & Company Services | 1323 Old State Route 74 | Batavia, OH 45103 | | | |
| Adams & Kokonowski, LLC | 46 Main St | Northampton, MA 01060 | | | |
| Adams & Smith, Inc. | 1380 W Center St | Lindon, UT 84042 | | | |
| Adams A Plus Electric | 46 Birch St | Greenfield, MA 01301 | | | |
| Adams Accounting | 7657 Kilrush Ave | Dublin, CA 94568 | | | |
| Adams Apple Company | 307 R J Dr | Chauvin, LA 70344 | | | |
| Adams Appraisal | 1629 Sundance Pl | Longmont, CO 80504 | | | |
| Adams Barbershop | 2848 Us 27 South | Suite 113 | Sebring, FL 33870 | | |
| Adams Bistro Inc | Attn: Christopher Adams | 221 Pelham Rd, Ste 100 | Greenville, SC 29615 | | |
| Adams Catering | 2220 Fm 2199 South | Marshall, TX 75672 | | | |
| Adams Chimney Specialist LLC | 7020 Ne 100th Ct, Apt A3 | Vancouver, WA 98662 | | | |
| Adams Cleaning Service LLC | Attn: Jerrick Adams | 6830 Shawcross Ln | Fayetteville, NC 28314 | | |
| Adams Cleaning Services Corp | 30-10 92nd St | 2Nd Floor | E Elmhurst, NY 11369 | | |
| Adams Cm | Address Redacted | | | | |
| Adams Comfort Cooling & Heating LLC | 1125 Marshall Dr | Marrero, LA 70072 | | | |
| Adams Commercial Cleaning Inc. | 9522 Brookline Ave, Ste 113 | Baton Rouge, LA 70809 | | | |
| Adams Construction | 2134 Soscol Ave | Napa, CA 94558 | | | |
| Adams Construction Services, LLC | 780 94th Ave N | Suite 102 | St Petersburg, FL 33702 | | |
| Adam'S Custom Carpentry | 25 Bottomland Drive | Youngsville, NC 27596 | | | |
| Adam'S Deli & Convenience Inc | 418 E 14th St | New York, NY 10009 | | | |
| Adams Electric | 701 Hillswick Circle | Folsom, CA 95630 | | | |
| Adams Evens &Ross | Address Redacted | | | | |
| Adams Express Inc | 49 Chester St | W Springfield, MA 01089 | | | |
| Adams Family Lawn Care LLC | 2310 York St | Kirksville, MO 63501 | | | |
| Adams Florist | 700 E Randolph St | Mcleansboro, IL 62859 | | | |
| Adams Furniture Usa Inc | 117 Washboard Road | Thomasville, NC 27360 | | | |
| Adams Grain | Address Redacted | | | | |
| Adams Greenly | Address Redacted | | | | |
| Adam'S Group&Holdings | 705 West Main St | C | Jamestown, NC 27282 | | |
| Adams Home Improvement, LLC | 3700 Newbridge Road | Keswick, VA 22947 | | | |
| Adams Investing Inc | 1615 Macarthur Dr | Rockford, IL 61108 | | | |
| Adams Kitchen | 920 Houston Northcutt Blvd | Unit A2 | Mt Pleasant, SC 29464 | | |
| Adam'S Mart Inc | 307 South Henry St | Stoneville, NC 27048 | | | |
| Adams Mechanical Engineering | 4523 S Gold Ct | Chandler, AZ 85248 | | | |
| Adams Notary Service, | 629 4th Ave | Ford City, PA 16226 | | | |
| Adams Place Inc | 90 W 500 S | 236 | Bountiful, UT 84010 | | |
| Adams Plumbing & Mechanical | 1130 | Wilderness Hills Trail | Pinckney, MI 48169 | | |
| Adams Software LLC | 257 Donegal Ct | Altamonte Springs, FL 32714 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adams Street Corp | 15 S Adams St | Petersburg, VA 23803 | | | |
| Adams Tire & Alignment | 284 Barnsley Rd | Oxford, PA 19363 | | | |
| Adams Tobacco, LLC | 1663 Merriman Rd | Westland, MI 48186 | | | |
| Adams Towing Inc | 3311 Offutt Rd | Randallstown, MD 21133 | | | |
| Adams' Truck Repair | 114 Truckers Lane | Maysville, NC 28555 | | | |
| Adams Trucking | 552 Crossfield Ct | Indianapolis, IN 46239 | | | |
| Adams Trucking LLC | 112 Renetta Ave | 112 Renetta Avenue | Bennettsville, SC 29512 | | |
| Adams Wood Works LLC | 4545 Ne 211th Dr | Earleton, FL 32631 | | | |
| Adams-Ginestra Entertainment, Inc | 1023 E Olvie Ave | Burbank, CA 91501 | | | |
| Adamski Moving & Storage Inc. | 113 Feasel Drive | Henrietta, NY 14467 | | | |
| Adamson Properties, Inc. | 3409 S Honeycut Rd. | A | Salt Lake City, UT 84106 | | |
| Adamson Transport | 20 Cooper Rd. | Rocky Mount, VA 24151 | | | |
| Adams-Zuker Tire Co. Inc | 113 Prior St | Cedartown, GA 30125 | | | |
| Adan Aguilar-Ruiz | Address Redacted | | | | |
| Adan Alvarez | | | | | |
| Adan Ayanle | Address Redacted | | | | |
| Adan B Ipatzi | Address Redacted | | | | |
| Adan Cantu | Address Redacted | | | | |
| Adan Coronado Jr | Address Redacted | | | | |
| Adan Diaz | Address Redacted | | | | |
| Adan Diaz | | | | | |
| Adan Ferrer Romeu | | | | | |
| Adan G De La Cruz | Address Redacted | | | | |
| Adan Gamboa | | | | | |
| Adan Garcia | | | | | |
| Adan Gonzalez Income Tax | 214 N. Cloverdale Blvd | Cloverdale, CA 95425 | | | |
| Adan Guevara | Address Redacted | | | | |
| Adan Guzman | Address Redacted | | | | |
| Adan Ibarra | | | | | |
| Adan Ibarra Hernandez | | | | | |
| Adan J Casco Landscaping Inc | 504 Freeman Ave | Streamwood, IL 60107 | | | |
| Adan Martinez | | | | | |
| Adan Pena | | | | | |
| Adan Saenz | Address Redacted | | | | |
| Adan Urizar | | | | | |
| Adan Verduzco | Address Redacted | | | | |
| Adan Vigil-Sanchez | | | | | |
| Adana Properties LLC | 65 Seaman Ave | Cc | New York, NY 10034 | | |
| Adane Heyi | Address Redacted | | | | |
| Adanse Productions | 19 Broadway | Kissimmee, FL 34741 | | | |
| Adaora Noummy | Address Redacted | | | | |
| Adapden | 1718 Capstan Rd. | Houston, TX 77062 | | | |
| Adaptations Unlimited LLC | 25 Fox Run Rd | Newington, NH 03801 | | | |
| Adapted Performance | 2580 N Stratford Ln | Round Lake Beach, IL 60073 | | | |
| Adaptek Management | 7810 Antiopi St | Annandale, VA 22003 | | | |
| Adaptia Design LLC | 2292 Faraday Ave | Carlsbad, CA 92008 | | | |
| Adaptify Designs Inc | 2315 E 34th Ave | Spokane, WA 99223 | | | |
| Adaptive Architecture, P.C. | 200 East Eckerson Rd | Suite 230E | New City, NY 10956 | | |
| Adaptive Bodyworks | 13555 Bel-Red Road, Ste 120 | Bellevue, WA 98005 | | | |
| Adaptive Learning Center | 3227 Clayton Road | Concord, CA 94519 | | | |
| Adaptive Non-Emergency Transportation | 472 Courthouse Rd | Los Lunas, NM 87031 | | | |
| Adar Inc. | 543 Bedford Ave | Suite 256 | Brooklyn, NY 11211 | | |
| Adar Investment & Management LLC | 17070 Collins Ave | Ste 256 | Sunny Isles Beach, FL 33160 | | |
| Adar Land & Tree Abstract Inc | 34 Franklin Ave, Ste 201 | Brooklyn, NY 11205 | | | |
| Adar Mays-Miller | Address Redacted | | | | |
| Adar Property Group | 41 Barrett Rd | Lawrence, NY 11559 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adarabella Assets LLC | 8440 W Lake Mead Blvd | 111 | Las Vegas, NV 89128 | | |
| Adarah Living LLC | 9443 Black Tooth Way | Humble, TX 77396 | | | |
| Adarash Market Ii Inc | 11249 New Hampshire Ave | Silver Spring, MD 20904 | | | |
| Adare'S Boutique | 4000 Old Post Road | Charlestown, RI 02813 | | | |
| Adarian Roberson | Address Redacted | | | | |
| Adarsh Dattani | | | | | |
| Adarsh Thakker | | | | | |
| Adarvingguerrero | 9464 Randal Park Blvd | 9111 | Orlando, FL 32832 | | |
| Adarvingguerrero | Address Redacted | | | | |
| Adaryll Woodson | | | | | |
| Adas Brood LLC | 2204 Paul Russell Circle | Tallahassee, FL 32301 | | | |
| Ada'S Design | 1220 Keck St | Allentown, PA 18103 | | | |
| Adashun Financial Services Sc | 10520 W Bluemound Rd | Ste 201 | Milwaukee, WI 53226 | | |
| Adasi Thomas | | | | | |
| Adauri Soprani | | | | | |
| Adauto Sanchez | Address Redacted | | | | |
| Adavance Pain Treatment Medical Center | 1412 W 7th St | San Pedro, CA 90732 | | | |
| Adawanya Charitable Foundation Nfp | 15 W. 621 81st St | Burr Ridge, IL 60527 | | | |
| Aday Suarez | Address Redacted | | | | |
| Adayrys Chamizo Gonzalo | Address Redacted | | | | |
| Adb Enterprises LLC | 2705 Pan American Freeway Ne | Unit D | Albuquerque, NM 87107 | | |
| Adbel Valcarcel | | | | | |
| Adc 24Hr Roadside Hawks LLC | 3355 Lenox Rd | Ste 1000 | Atlanta, GA 30326 | | |
| Adc Consulting | 2004 Villa Drive | Apt 312 | Pittsburg, CA 94565 | | |
| Adc Psychological Services Pllc | 1728 Broadway | Suite 1 | Hewlett, NY 11557 | | |
| Adc Restaurant Group LLC Dba The Pinch | 3548 14th St Nw | Washington, DC 20010 | | | |
| Adco Construction Services | 4412 Black Walnut Ct | Concord, CA 94521 | | | |
| Adco Roofing, Inc | 5743 Cahuenga Blvd | N Hollywood, CA 91601 | | | |
| Adco Service Center Inc | 1154 Goldfinch Lane | Millersville, MD 21108 | | | |
| Adcox Construction LLC | 914 Queen City Ave | Suite B | Tuscaloosa, AL 35401 | | |
| Adcustomad Inc | 1880 King George Lane Sw | Atlanta, GA 30331 | | | |
| Add 2 Performance | 17834 Newcastle Field Dr | Lutz, FL 33559 | | | |
| Add Chapter Design | Attn: Nadia Muradi | 6046 N Avondale | Chicago, IL 60631 | | |
| Add Designs LLC | 28259 Willis Ranch | San Antonio, TX 78260 | | | |
| Add It Up Books LLC | 312 Sw 14th Court | Ft Lauderdale, FL 33315 | | | |
| Add&Clh Investments, Inc. | 23401 Ne 50th Ave. | Battle Ground, WA 98604 | | | |
| Addam Holdorf | | | | | |
| Addaren Holdings | 418 Caredean Drive | Horsham, PA 19044 | | | |
| Adde Botanica | 434 Elizabeth Ave | Elizabeth, NJ 07206 | | | |
| Addel Moustafa | | | | | |
| Ad-De-Pro, Inc. | 8276 Phlox St. | Downey, CA 90241 | | | |
| Adderly & Wright Building Services | 712 Nw 7th Ave | Pompano Beach, FL 33060 | | | |
| Addeybeauty | 652 Center Point Way | Gaithersburg, MD 20878 | | | |
| Addia Cooper-Henry | | | | | |
| Addicted Inc | 1511 Central Ave | Charlotte, NC 28205 | | | |
| Addicted Realty, LLC | 3320 N Buffalo Dr, Ste 207 | Las Vegas, NV 89129 | | | |
| Addicted Realty, LLC | Attn: Kenneth Calder | 3320 N Buffalo Dr, Ste 207 | Las Vegas, NV 89129 | | |
| Addiction & Psychological Services, Inc | 224 N Orem Blvd. | Orem, UT 84057 | | | |
| Addiction Clothing Inc | 211 N 68th Terrace | Hollywood, FL 33024 | | | |
| Addiction Hair Studio | 41288 Fremont Blvd | Fremont, CA 94538 | | | |
| Addiction Training Center LLC, | 1261 Sw 117th Way | Davie, FL 33325 | | | |
| Addictions Treatment Center | 6065 Hillcroft St | 304 | Houston, TX 77081 | | |
| Addie Spence | | | | | |
| Addie Vasquez | | | | | |
| Addiel Amador | | | | | |
| Adding Solutions LLC | 1400 112th Ave Se | 100 | Bellevue, WA 98004 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Addis Arage | Address Redacted | | | | |
| Addis Fashion & Clothes | 3819C South George Mason Dr | Falls Church, VA 22041 | | | |
| Addis Gebrhiwot Transportation | 1500 12th Ave So | 507 | Nashville, TN 37203 | | |
| Addis Hair Salon | 7623 Rockely Driver S | Seattle, WA 98118 | | | |
| Addisalem Dori | | | | | |
| Addison Asc, LLC | 4955 Van Nuys Blvd. | Ste 719 | Sherman Oaks, CA 91403 | | |
| Addison Discount Pharmacy | 30910 Hwy 278 | Addison, AL 35540 | | | |
| Addison Green | | | | | |
| Addison Holdings LLC | 3700 5th Court North | Birmingham, AL 35222 | | | |
| Addison Kirk | | | | | |
| Addison L Ragsdale | Address Redacted | | | | |
| Addison Mcmillan | | | | | |
| Addison Scott | | | | | |
| Addison Sheckler | | | | | |
| Addison Valdez LLC | 9229 Romance Diamond St | Las Vegas, NV 89178 | | | |
| Addisontruckinginc | 1015 Amelia Grove Lane Southeast | Lawrenceville, GA 30045 | | | |
| Addissu Meshesha | Address Redacted | | | | |
| Addissu Tamru | Address Redacted | | | | |
| Addisu Berga | | | | | |
| Addisu E Taddse | Address Redacted | | | | |
| Addisu Kidane | Address Redacted | | | | |
| Addisu Tessema | Address Redacted | | | | |
| Addit Heating & Air Conditing | 3581 Huntley Terrace | Crete, IL 60417 | | | |
| Addit Heating & Air Conditioning | 3581 Huntley Terrace | Crete, IL 60417 | | | |
| Addition Doctors Inc. | 2003 Owl Ave. | Woodward, IA 50276 | | | |
| Addition Multi Services, Inc | 3591 N. Andrews Ave., Ste B | Oakland Park, FL 33309 | | | |
| Additional Construction Company, LLC | 901 German School Road | Richmond, VA 23225 | | | |
| Additional Kare For Kids, Inc. | 550 S Watters Blvd | 115 | Allen, TX 75013 | | |
| Additions Construction | 109 East 10th Ave | Conshohocken, PA 19428 | | | |
| Addon Enterprises LLC | 2820 Ave F | Bay City, TX 77414 | | | |
| Addrienne Vanover | | | | | |
| Addsam Enterprises LLC | 1971 Whitehall Forest Ct Se | Atlanta, GA 30316 | | | |
| Addy Addyla | Address Redacted | | | | |
| Addy Adelugba | | | | | |
| Addyla LLC | 218 E Bearss Ave | Tampa, FL 33613 | | | |
| Ade Agbayewa Pllc | 6143 186 St, Ste 103 | Fresh Meadows, NY 11365 | | | |
| Ade Consulting | 1177 Idaho St | Suite 200 | Redlands, CA 92374 | | |
| Ade Davis | | | | | |
| Ade Morgan | | | | | |
| Adea Griffis | Address Redacted | | | | |
| Adebabay Saleilew | Address Redacted | | | | |
| Adebambo Solarin | Address Redacted | | | | |
| Adebayo Adaudi | Address Redacted | | | | |
| Adebayo Oshinnaiye | | | | | |
| Adebayo Salako | | | | | |
| Adebimpe Oyenuga | Address Redacted | | | | |
| Adebiyi Falana | | | | | |
| Adebola Akhionbare | | | | | |
| Adebola Bello | Address Redacted | | | | |
| Adebola Johnson | | | | | |
| Adebola Kabirat Lawal | Address Redacted | | | | |
| Adebola Olowe | | | | | |
| Adebowale Osunwekomi | Address Redacted | | | | |
| Adebukola Orisadare | Address Redacted | | | | |
| Adebusayo Adebiyi | Address Redacted | | | | |
| Adecio Gaiotto | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adedamola A Aremu | Address Redacted | | | | |
| Adedamola Adelakun | | | | | |
| Adedamola Oluwo | | | | | |
| Adedamola Omotayo | | | | | |
| Adedayo Adebisi | Address Redacted | | | | |
| Adedayo Adeyanju | Address Redacted | | | | |
| Adedayo Alakija | | | | | |
| Adedayo Saanumi | | | | | |
| Adedolapo Adebola-Wilson | Address Redacted | | | | |
| Adedotun Okeowo | | | | | |
| Adedoyin Adewodu | | | | | |
| Adedunmola Adio-Moses | | | | | |
| Adeeb Algadban | | | | | |
| Adeeb Sobh | | | | | |
| Adeel Ahmed Ghuman | Address Redacted | | | | |
| Adeel Amin | | | | | |
| Adeel Bajwa | | | | | |
| Adeel Gill | Address Redacted | | | | |
| Adeel Khan | | | | | |
| Adeel Raza | Address Redacted | | | | |
| Adeel Shabbir | Address Redacted | | | | |
| Adeel Soyfoo | | | | | |
| Adeel Virk | Address Redacted | | | | |
| Adeena Weiss | Address Redacted | | | | |
| Adefoyeke Adedeji | Address Redacted | | | | |
| Adefris T Negatu | Address Redacted | | | | |
| Adegbemisola Oladunjoye | | | | | |
| Adegbola Adetosoye | Address Redacted | | | | |
| Adegoke Jones | Address Redacted | | | | |
| Adejoke Akin-Aderibigbe | | | | | |
| Adekunle Adebiyi | | | | | |
| Adekunle Adewole | Address Redacted | | | | |
| Adekunle Ajirotutu | | | | | |
| Adekunle Akinwole | | | | | |
| Adekunle Oni | Address Redacted | | | | |
| Adel | Address Redacted | | | | |
| Adel A. Kallini, M.D., P.A. | 16437 Bridlewood Circle | Delray Beach, FL 33445 | | | |
| Adel Abdelhamid | | | | | |
| Adel Alammari | Address Redacted | | | | |
| Adel Alhouwari | | | | | |
| Adel Andrawis | Address Redacted | | | | |
| Adel Awadalla | Address Redacted | | | | |
| Adel Bakery LLC | 45300 Hanford Rd | Canton, MI 48187 | | | |
| Adel Food & Fuel Inc | 6005 Tulane Road | Horn Lake, MS 38637 | | | |
| Adel Girgis Insurance Agency | 723 Indian Hill Blvd | Pomona, CA 91767 | | | |
| Adel Hanna Non Emergengy Transportation | 1477 N Mulberry Ave | Upland, CA 91786 | | | |
| Adel Hasan | Address Redacted | | | | |
| Adel Hermez | | | | | |
| Adel Jassim | | | | | |
| Adel Kazouh | | | | | |
| Adel Mejri | Address Redacted | | | | |
| Adel Morales | Address Redacted | | | | |
| Adel Motors Inc. | 4711 Auth Place | Marlow Heights, MD 20746 | | | |
| Adel Najem | | | | | |
| Adel Olshansky, Md | Address Redacted | | | | |
| Adel S. Metry M.D., Inc. | 1141 W. Redondo Beach Blvd | 406 | Gardena, CA 90247 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adel Saleh | Address Redacted | | | | |
| Adel Shadi | | | | | |
| Adel Wine & Liquors Inc | 925 Columbus Ave | New York, NY 10025 | | | |
| Adela Acosta-Vaillant | | | | | |
| Adela C Cedeno De Maldonado | Address Redacted | | | | |
| Adela Cambel | Address Redacted | | | | |
| Adela Fajardo | Address Redacted | | | | |
| Adela Hernandez | Address Redacted | | | | |
| Adela Rodriguez | Address Redacted | | | | |
| Adela Schlink Ascencio | Address Redacted | | | | |
| Adela Tamayo | Address Redacted | | | | |
| Adela Tamayo Insurance & Income Tax Svc | 10705 Market St B | Houston, TX 77029 | | | |
| Adela Zuazo | Address Redacted | | | | |
| Adelaida Echanique | | | | | |
| Adelaida G Flores | Address Redacted | | | | |
| Adelaida G. Asuncion | Address Redacted | | | | |
| Adelaida Gamez | | | | | |
| Adelaida Garcia | Address Redacted | | | | |
| Adelaida Hofmann | | | | | |
| Adelaida Melendez | | | | | |
| Adelaida T Quingco Dmd | 1127 Wilshire Blvd | Suite 1103 | Los Angeles, CA 90017 | | |
| Adelaide Inc. | 3014 Morningview Drive | Rapid City, SD 57702 | | | |
| Adelaide International LLC | 3390 Mart St | Suite 116 | Coconut Grove, FL 33133 | | |
| Adelaide Ltd | 1704 N Wells St | Chicago, IL 60614 | | | |
| Adelbert Clark Realtor | 831 W 19Th | Unit B | Houston, TX 77008 | | |
| Adelbert Gross | | | | | |
| Adelda Health, Inc. | 901 Northpoint Parkway | Suite 104 | W Palm Beach, FL 33407 | | |
| Adele Bellofatto | | | | | |
| Adele Burnes | | | | | |
| Adele D'Ari | Address Redacted | | | | |
| Adele Falco | | | | | |
| Adele Florence Negro | Address Redacted | | | | |
| Adele Kohler | Address Redacted | | | | |
| Adele Lobe | Address Redacted | | | | |
| Adele Newlin | | | | | |
| Adele Sheer | | | | | |
| Adele Thomas | | | | | |
| Adele Wiejaczka | | | | | |
| Adeleke A Adegbola | Address Redacted | | | | |
| Adelen Holding LLC | 17201 Collins Ave | 4104 | Sunny Isles Beach, FL 33160 | | |
| Adelena Whittaker | | | | | |
| Adelfo Romero | | | | | |
| Adelia Douglas | | | | | |
| Adelia Kathryn Parker | Address Redacted | | | | |
| Adelia Ritter | dba Pimms View Farms | 6266 West Rd | Conewango Valley, NY 14726 | | |
| Adelin Abraham | | | | | |
| Adelina Bongat | | | | | |
| Adelina Desrosiers | | | | | |
| Adelina Fernandez | Address Redacted | | | | |
| Adelina R Quintanar | | | | | |
| Adelina Sandoval Avelino | Address Redacted | | | | |
| Adelina Strasnei | | | | | |
| Adelina Tapia | Address Redacted | | | | |
| Adeline & Company LLC | 710 Wildabon Ave | Lake Wales, FL 33853 | | | |
| Adeline Chemicals LLC | 65 Washington St | 177 | Santa Clara, CA 95050 | | |
| Adeline Collective | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adeline Jean Jacques | | | | | |
| Adeline Lewis | 164 Gregory M Sears Drive | Gilberts, IL 60136 | | | |
| Adeline Merilus | Address Redacted | | | | |
| Adeline Ndikum | Address Redacted | | | | |
| Adeline Ortiz | | | | | |
| Adeline Thomas | | | | | |
| Adelino Matinho | | | | | |
| Adelino Solla | | | | | |
| Adelita Management | 4131 N Santa Fe Ave | 1 | Fresno, CA 93705 | | |
| Adell Investments, Inc. | 8004 Nw 154th St, Ste 243 | Miami Lakes, FL 33016 | | | |
| Adella Frederickson | | | | | |
| Adella Hernandez | | | | | |
| Adelle Chisholm | | | | | |
| Adelle Fitzpatrick | | | | | |
| Adelle Thomas | Address Redacted | | | | |
| Adelle Tyus | | | | | |
| Adelma Rivas | Address Redacted | | | | |
| Adelman Maintenance Corporation | 1001 S 84th St | W Allis, WI 53214 | | | |
| Adelmo Garcia | Address Redacted | | | | |
| Adelmo Group | 9056 Redwater Drive | Antelope, CA 95843 | | | |
| Adelna Nogoy | | | | | |
| Adelphoi Music | 28418 Wild Mustang Ln | Fulshear, TX 77441 | | | |
| Adels Mini Mart | 331 S Hwy 59 | Merced, CA 95341 | | | |
| Adelsis Frias | | | | | |
| Adelsman Custom Cabinetry Inc | 7485 Trade St, Ste Aa | San Diego, CA 92121 | | | |
| Adelso Rodriguez | | | | | |
| Adelso Urdaneta | Address Redacted | | | | |
| Adely Lahens | Address Redacted | | | | |
| Adelya Harrison | Address Redacted | | | | |
| Adem Abdallah | Address Redacted | | | | |
| Adem H Imam | Address Redacted | | | | |
| Adem Hotza | | | | | |
| Adem Inc | 3400 N Main St | Fuquay Varina, NC 27526 | | | |
| Adem Onal | Address Redacted | | | | |
| Adema Cleaning | W2258 Gentry Dr | Apt 6 | Kaukauna, WI 54130 | | |
| Ademir Fako | Address Redacted | | | | |
| Ademir Velasco Figueroa | Address Redacted | | | | |
| Ademola Aina | Address Redacted | | | | |
| Ademola Akinola | | | | | |
| Ademola Bello | Address Redacted | | | | |
| Ademola Cole | Address Redacted | | | | |
| Ademola Gbadegesin | | | | | |
| Ademola Kevin Olabode | Address Redacted | | | | |
| Ademola Kierstedt | | | | | |
| Ademola Kumapayi | | | | | |
| Ademola Tayo | Address Redacted | | | | |
| Aden A Sheikh | Address Redacted | | | | |
| Aden Fithar | Address Redacted | | | | |
| Aden Marq LLC | 9190 W Olympic Blvd Ste | 142 | Beverly Hills, CA 90212 | | |
| Aden Marq Transport LLC | 2315 Randolph Rd, Ste 8 | 8 | Charlotte, NC 28207 | | |
| Aden Martin | | | | | |
| Aden Mott-Restivo | | | | | |
| Aden Tax Service L.L.C | 950 Maine Ave Sw | 609 | Washington, DC 20024 | | |
| Adena Baer | Address Redacted | | | | |
| Adena Frager | Address Redacted | | | | |
| Adenas LLC | 711 Illinois St | Lemont, IL 60439 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adenia Bibbins | Address Redacted | | | | |
| Adenike Adedeji | Address Redacted | | | | |
| Adenike Garrison | | | | | |
| Adenike O Abiloye | Address Redacted | | | | |
| Adeniki Gansallo | | | | | |
| Adenilson Ferreira | | | | | |
| Adeniyi Abiola | | | | | |
| Adeniyi Adelekan | | | | | |
| Adeniyi Adeloye | Address Redacted | | | | |
| Adeniyi Asunbo | | | | | |
| Adeniyi Egbowon Property Management | 26431 Silverleaf Drive | Plainfield, IL 60585 | | | |
| Adeniyisowunm | Address Redacted | | | | |
| Adenrele Laifa | Address Redacted | | | | |
| Adenrele Olaosun, M.D, P.A | 7710 Beechnut St, Ste 230 | Houston, TX 77074 | | | |
| Adenuga Adejuwon Israel | Address Redacted | | | | |
| Adeola A Shita | Address Redacted | | | | |
| Adeola Dixon | | | | | |
| Adeola Edema | | | | | |
| Adeolu E Adeyanju | Address Redacted | | | | |
| Adeoluwatoke Adetayo | | | | | |
| Adepoju Olakanmi | Address Redacted | | | | |
| Adept Engineering Solutions | 312 Marshall Ave. | Suite 1010 | Laurel, MD 20707 | | |
| Adeptplus, LLC | 505 N Il Route 21 | Suite 103 | Gurnee, IL 60031 | | |
| Adequate Social & Community Services Inc | 1290 Nw 29th Way | Ft Lauderdale, FL 33311 | | | |
| Aderade | 123 Davey St | 1B | Bloomfield, NJ 07003 | | |
| Aderain Kynard | Address Redacted | | | | |
| Aderanti Inyang | Address Redacted | | | | |
| Aderemi Aderibigbe | Address Redacted | | | | |
| Aderemi Burros | Address Redacted | | | | |
| Aderemi Junaid | Address Redacted | | | | |
| Aderemi Oyinlola | Address Redacted | | | | |
| Aderes Bais Yaakov Inc | 14 Jessica Court | Jackson, NJ 08527 | | | |
| Aderibigbe Ogundiran | | | | | |
| Aderienne Nelson | Address Redacted | | | | |
| Aderinto Ogunniyi | Address Redacted | | | | |
| Aderito Amado | Address Redacted | | | | |
| Aderlin Mota | | | | | |
| Adero Fleming | | | | | |
| Aderonke Odofin | Address Redacted | | | | |
| Adesanwa Olufemi Ademulegun | Address Redacted | | | | |
| Adeschryver Landscaping | 4923 W Medill Ave | Chicago, IL 60639 | | | |
| Adeseye Omole | | | | | |
| Adesh Bissoon | | | | | |
| Adesino Luke | | | | | |
| Adesoji Ajayi | Address Redacted | | | | |
| Adesoji Michael Babalola | Address Redacted | | | | |
| Adesola Bella | Address Redacted | | | | |
| Adesuwa Faith Williams | Address Redacted | | | | |
| Adesuwa Uwagboe | Address Redacted | | | | |
| Adetayo Dawodu | Address Redacted | | | | |
| Adetinmi Obilana | Address Redacted | | | | |
| Adetinuke Olaosun | | | | | |
| Adetokunbo Abdul | Address Redacted | | | | |
| Adetokunbo Akinpade | Address Redacted | | | | |
| Adetokunbo Olundegun | | | | | |
| Adetoun Adekunle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adevco Co | 1487 Avena Way | San Jacinto, CA 92582 | | | |
| Adewale Adedeji | Address Redacted | | | | |
| Adewale Adekoya | Address Redacted | | | | |
| Adewale Ademosu | Address Redacted | | | | |
| Adewale Onobiyi | Address Redacted | | | | |
| Adewonuola Lala | | | | | |
| Adewunmi Ogunfowora & Associates, LLC | 105 Ralph Ave | Apt A | Brooklyn, NY 11221 | | |
| Adewuyi Salako | Address Redacted | | | | |
| Adex | 58 Birch St | Carpentersville, IL 60110 | | | |
| Adex Films Inc | 2018 Pico Blvd | Santa Monica, CA 90405 | | | |
| Adeyemi Jaiyeoba | Address Redacted | | | | |
| Adeyemi Kayode | | | | | |
| Adeyemo Sodipo | | | | | |
| Adeyinka A Ayangbayi | Address Redacted | | | | |
| Adeyinka Adelekan | | | | | |
| Adeyinka Adeyemi | Address Redacted | | | | |
| Adeyinka Alao | Address Redacted | | | | |
| Adfordking LLC | 6835 4th St North | St Petersburg, FL 33702 | | | |
| Adg Benefits | 4710 Fallon Pl | Dallas, TX 75227 | | | |
| Adg Overhead Doors Inc | 7933 Silverton Ave | San Diego, CA 92126 | | | |
| Adgals LLC | 3006 West Bay Villa Ave | Tampa, FL 33611 | | | |
| Adh Enterprise | 5527 Courville | Detroit, MI 48224 | | | |
| Adh Gas Inc | 960 N Leavitt Rd | Amherst, OH 44001 | | | |
| Adh Photography | 402 Norris Ave | Suite 405 | Mccook, NE 69001 | | |
| Adham Abboud | | | | | |
| Adham Nemeh | Address Redacted | | | | |
| Adham Yussuf | Address Redacted | | | | |
| Adhanom Birhane | Address Redacted | | | | |
| Adhd Wellness Center Pllc | 3801 Kirby Drive | Suite 311 | Houston, TX 77098 | | |
| Adhipen Bose | | | | | |
| Adhiti Narayan | Address Redacted | | | | |
| Adi Amuial | | | | | |
| Adi Cohen | | | | | |
| Adi Computer Solutions | 12020 North 35th Ave | Suite 102A | Phoenix, AZ 85029 | | |
| Adi Crnalic | | | | | |
| Adi Grup LLC | 42184 Dove Wing Ct | Ashburn, VA 20148 | | | |
| Adi Kidwai | | | | | |
| Adi Mahi, LLC | 302 Pelham Rd S | Jacksonville, AL 36265 | | | |
| Adi Michael | | | | | |
| Adi Raviv | | | | | |
| Adi Remodeling | 30961 Agoura Road | Ste. 307 | Westlake Village, CA 91361 | | |
| Adi Ringer | | | | | |
| Adia Beale | Address Redacted | | | | |
| Adia Bradford | Address Redacted | | | | |
| Adia Corp | 1105 Madison St | Seattle, WA 98104 | | | |
| Adia Naba | | | | | |
| Adia Smith | Address Redacted | | | | |
| Adian Consulting, LLC | 2300 Dana Ct | Carlsbad, CA 92008 | | | |
| Adiana Pierre | Address Redacted | | | | |
| Adianed Alvarez | Address Redacted | | | | |
| Adiannys Caboverde | Address Redacted | | | | |
| Adiarys Alejo Molina | Address Redacted | | | | |
| Adib Churion | | | | | |
| Adib Sharief | | | | | |
| Adiba Contracting Corp | 3709 13th Ave | 3R | Brooklyn, NY 11218 | | |
| Adid O. Arias Frias | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adiel Garcia | Address Redacted | | | | |
| Adiel Mendez | Address Redacted | | | | |
| Adiene Nuevo | Address Redacted | | | | |
| Adier E. Gomez | Address Redacted | | | | |
| Adih Tebebi | Address Redacted | | | | |
| Adil Ali | | | | | |
| Adil Aziz | Address Redacted | | | | |
| Adil Basic | | | | | |
| Adil Benjelloun | | | | | |
| Adil Bouamran | Address Redacted | | | | |
| Adil Creative Services Inc | 1030 Blue Lakes Road | Reno, NV 89523 | | | |
| Adil Dawood | Address Redacted | | | | |
| Adil Dzhalilov | | | | | |
| Adil Faleh | | | | | |
| Adil Farraj | | | | | |
| Adil Fazli | Address Redacted | | | | |
| Adil Gadson Ent | Address Redacted | | | | |
| Adil Jadoon | | | | | |
| Adil Khan | | | | | |
| Adil Lagmiri | | | | | |
| Adil Louski | | | | | |
| Adil Madkouri | | | | | |
| Adil Mohammed | | | | | |
| Adil Mujeeb | | | | | |
| Adil Nisar | Address Redacted | | | | |
| Adil O Sersh | Address Redacted | | | | |
| Adil Pervez | Address Redacted | | | | |
| Adil Rahman | Address Redacted | | | | |
| Adil Shabbir | Address Redacted | | | | |
| Adil Tajri | Address Redacted | | | | |
| Adil Transport Inc | 909 Leslie Rd | 37 | El Cajon, CA 92020 | | |
| Adilah Mohammed | Address Redacted | | | | |
| Adilah Mohammed | | | | | |
| Adilakshmi Nandyala | | | | | |
| Adilen Cuebas | | | | | |
| Adilet Bekmurzaev | Address Redacted | | | | |
| Adilet Mamasabir Uulu | Address Redacted | | | | |
| Adilia Farias Alarcon | Address Redacted | | | | |
| Adilion Inc | 1313 Creek Village Ave | Las Vegas, NV 89183 | | | |
| Adillario Collection LLC | 4808 Lindsey Ln | Richmond Heights, OH 44143 | | | |
| Adimabua Ukesone | | | | | |
| Adin Levine Md | Address Redacted | | | | |
| Adina Chesir | Address Redacted | | | | |
| Adina Cohen | Address Redacted | | | | |
| Adina Edelstein-Brachfeld | Address Redacted | | | | |
| Adina Greenfield | Address Redacted | | | | |
| Adina Hirsch | Address Redacted | | | | |
| Adina Kaplan | Address Redacted | | | | |
| Adina Kohansion | Address Redacted | | | | |
| Adina Leone | | | | | |
| Adina Raup | | | | | |
| Adina Ringler | Address Redacted | | | | |
| Adina Rivera | Address Redacted | | | | |
| Adina Seruya | Address Redacted | | | | |
| Adina Stiles | | | | | |
| Adina Tanenbaum Slp Pllc | 750 Mador Court | Far Rockaway, NY 11691 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adina Valley Market | 9010 S Elm | Fresno, CA 93726 | | | |
| Adinah Liss-Bialik | Address Redacted | | | | |
| Adine Schuman-Pusey | Address Redacted | | | | |
| Adineisi Matos Fabier | Address Redacted | | | | |
| Adino Jose Luis | Address Redacted | | | | |
| Adino Oviedo, LLC | 25 W Mitchell Hammock Rd | Unit 1101 | Oviedo, FL 32765 | | |
| Adino Winter Garden, LLC | 360 W Plant St | Unit 101 | Winter Garden, FL 34787 | | |
| Adio Health Centers, Pc | 17120 West Colfax Ave | Suite 118 | Golden, CO 80401 | | |
| Adio Software, LLC | 1930 Kerry Creek Dr | Marietta, GA 30066 | | | |
| Adip Tadros | Address Redacted | | | | |
| Adir Enterprises | 60 Rutledge St | Brooklyn, NY 11249 | | | |
| Adir Stucco Inc | 2147 Brigham St | Brooklyn, NY 11229 | | | |
| Adirondack Dreambuilders Inc. | 37 Oak Way | Lake Placid, NY 12946 | | | |
| Adirondack Reader | Address Redacted | | | | |
| Adirondack Water Systerms Inc | PO 693 | Au Sable Forks, NY 12912 | | | |
| Adis Didelija | Address Redacted | | | | |
| Adis Minasyan | | | | | |
| Adisa Selimovic | | | | | |
| Adish Singh | | | | | |
| Adisi Imagery LLC | 236 W Howard Ave | Bay View, WI 53207 | | | |
| Adisley Perez | Address Redacted | | | | |
| Adisu Aramde | | | | | |
| Adit I LLC | 3400 South Jones Blvd | 21 | Las Vegas, NV 89146 | | |
| Aditey LLC | 112 E 10th St | Hermann, MO 65041 | | | |
| Aditi LLC | 8808 Centre Park Dr. | Suite 108 | Columbia, MD 21045 | | |
| Aditi Shah Rdn | Address Redacted | | | | |
| Aditya Bhattacharya | | | | | |
| Aditya Birla Chemicals Usa LLC | 7310 Turfway Road | Suite 550 | Florence, KY 41042 | | |
| Aditya Dahagam | | | | | |
| Aditya Dhere | | | | | |
| Aditya Kumarakrishnan | | | | | |
| Aditya Narula | Address Redacted | | | | |
| Aditya Pal | | | | | |
| Aditya Paunikar | Address Redacted | | | | |
| Aditya Ray | Address Redacted | | | | |
| Aditya Sharma | | | | | |
| Aditya Sirohi | | | | | |
| Adiva Publishing LLC | 12138 Central Ave | Suite 391 | Mitchellville, MD 20721 | | |
| Adiyakhuu Purevkhuu | Address Redacted | | | | |
| Adiza Kerim Dikeni | Address Redacted | | | | |
| Adj Professional Services Inc | 12244 Wesley Pl | Fishers, IN 46038 | | | |
| Adj Trucking Express LLC | 504 Everina Circle | Brandon, FL 33510 | | | |
| Adjani Sylvester | Address Redacted | | | | |
| Adjaratou Seye African Hair Braiding | 38 Kimberly Ave | New Haven, CT 06519 | | | |
| Adje Mensah | | | | | |
| Adjoa Courtney | | | | | |
| Adjossible, LLC | 345 E 750 N | Vineyard, UT 84059 | | | |
| Adjoua Lebrun | | | | | |
| Adjowah Brodie | | | | | |
| Adjudication Services For Higher Edu | 9753 N. Price Ave | Fresno, CA 93720 | | | |
| Adjust Atlanta LLC | 1827 Powers Ferry Rd Se Bldg 7, Ste 150 | Atlanta, GA 30339 | | | |
| Adjust To Life Chiropractic LLC | 634-B Fairview Road | Suite 2 | Simpsonville, SC 29680 | | |
| Adjust Your Life Chiropractic, LLC | 2850 County Road Bb | Cottage Grove, WI 53527 | | | |
| Adjusted Life Chiropractic | 5295 Galaxie Dr, Ste C | Jackson, MS 39206 | | | |
| Adjuster Training Institute | 3523 Peachtree St | Jeffersonville, IN 47130 | | | |
| Adjusting Experts Inc | 12120 Sw 131st Ave | Miami, FL 33186 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adjusting Services | 36 Acoma Ct | Hobbs, NM 88240 | | | |
| Adjusting The Lens Youth Services LLC | 50 Wintonbury Ave | Bloomfield, CT 06002 | | | |
| Adkaddy Inc | 3015 Bloxley Ct | Roswell, GA 30075 | | | |
| Adkar Inc. | 712 Bidwell St | Folsom, CA 95630 | | | |
| Adkiber Bustamante | Address Redacted | | | | |
| Adkin Soft Inc. | 13059 Whistling Straits Ln | Frisco, TX 75035 | | | |
| Adkins Automotive LLC | Attn: Jason Adkins | 9920 Crystal Falls Dr | Hagerstown, MD 21740 | | |
| Adkins Benefits Solutions, Inc | 6739 King Rd | Meridian, MS 39305 | | | |
| Adkins Painting | 15181 Dunn Rd | Montpelier, VA 23192 | | | |
| Adkins Tax | 3423 Jones St | Ravenna, OH 44266 | | | |
| Adko, Inc | 2221 S. Eastern Ave. | Oklahoma City, OK 73129 | | | |
| Adkom Investment | 2613 N Midland Dr | 1306 | Midland, TX 79707 | | |
| Adl & Associates LLC | 13010 Morris Rd, Ste 600 | Alpharetta, GA 30004 | | | |
| Adl Construction & Remodeling | 104 Linden Ave | Mundelein, IL 60060 | | | |
| Adl Consulting Inc | 36 Pine St | Apt 225 | Poughkeepsie, NY 12601 | | |
| Adl Transport Inc | 119 Sago Palm Dr | Bluffton, SC 29910 | | | |
| Adlai Nortye Usa Inc | 685 Us Hwy 1 | N Brunswick, NJ 08902 | | | |
| Adlai S Woodlief | Address Redacted | | | | |
| Adlai Y. Outa | Address Redacted | | | | |
| Adler & Company, Inc. | 266 Broadway | Suite 504 | Brooklyn, NY 11211 | | |
| Adler & Dale | 1200 Washington St | 5A | Hoboken, NJ 07030 | | |
| Adler Services LLC | 3090 Ne 44th St | Ft Lauderdale, FL 33308 | | | |
| Adler Volmar | | | | | |
| Adler, Molly, Gurland, Michaels, Shualy | 2425 Kings Hwy | Apt A9 | Brooklyn, NY 11229 | | |
| Adley Ann'S Boutique | 2593 Mt Carmel Road | Newnan, GA 30263 | | | |
| Adley Charles | Address Redacted | | | | |
| Adli Law Group Pc | 444 South Flower St | Los Angeles, CA 90071 | | | |
| Ad-Lip, Ink. | 2785 S. Acoma St. | Englewood, CO 80110 | | | |
| Adlorium LLC, | 4354 Sea Rock Ct | Apopka, FL 32712 | | | |
| Adlove, LLC | 355 Richmond Rd | Richmond Heights, OH 44143 | | | |
| Adltransportation | 120 Silverwood Dr | Slidell, LA 70461 | | | |
| Adm Construction LLC | 5420 Se Malden Dr | Portland, OR 97206 | | | |
| Adm Corp Of Ny | 508 W26th St | 7F | New York, NY 10003 | | |
| Adm LLC | 1140 Merrill St | New Orleans, LA 70114 | | | |
| Adm, LLC | 1615 Ridenour Blvd | Unit 205 | Kennesaw, GA 30152 | | |
| Adm2000 International Inc | 3692 San Pasqual St | Pasadena, CA 91107 | | | |
| Admaier Youself, LLC | 142 Union St | Johnson Creek, WI 53094 | | | |
| Admailr LLC | 27 Farrington Lane | Branchburg, NJ 08876 | | | |
| Adman Promotions Inc. | 227 Sandy Springs Place | Suite 308 | Sandy Springs, GA 30328 | | |
| Admark Printing | 1073 Sparrow Way | Breinigsville, PA 18031 | | | |
| Admento Specialties, Inc | 11 Hanover Square | 9Th Flr | New York, NY 10005 | | |
| Admg Services, Inc | 1480 N 200 West | Logan, UT 84341 | | | |
| Admiin Inc | dba Paro Inc | 343 W Erie, Ste 600 | Chicago, IL 60654 | | |
| Admill Tax Advantage | 418 W Blvd | Chesterfield, SC 29709 | | | |
| Admin Networks Inc | 316 S Abbott Ave | Milpitas, CA 95035 | | | |
| Adminisolve | 849 Eagle Point Drive | St Augustine, FL 32092 | | | |
| Administrative Services For Doctors | 517 Heilbron Drive | Media, PA 19063 | | | |
| Administrative Support Services Of Mn | 1824 Buerkle Raod | White Bear Lake, MN 55110 | | | |
| Admir Dzelic | Address Redacted | | | | |
| Admir Hodzic | Address Redacted | | | | |
| Admir Zlatic | | | | | |
| Admiral Congregational UCC | 4320 Sw Hill St | Seattle, WA 98161 | | | |
| Admiral Electric | 18 Mervin St | Inwood, NY 11096 | | | |
| Admiral Tech LLC | 2055 W 62nd St | Hialeah, FL 33016 | | | |
| Admirale Maintenance & Service Corp | 11245 Sw 133 Terrace | Miami, FL 33176 | | | |
| Admiral'S Experience, Inc. | 10679 Westview Pkwy | San Diego, CA 92126 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Admired Angles Childcare Center LLC | 1438 N Pine Hills Rd | Orlando, FL 32808 | | | |
| Admired Residential Services LLC | 165 North Chestnut | Ravenna, OH 44266 | | | |
| Admoar Consultants LLC | 2111 Lane St | 24238 | San Francisco, CA 94124 | | |
| Admon Tomma | | | | | |
| Admond Safyani | Address Redacted | | | | |
| Adnan Abdelaziz | Address Redacted | | | | |
| Adnan Afana | | | | | |
| Adnan Ahmad | Address Redacted | | | | |
| Adnan Aksu | | | | | |
| Adnan Alajbegovic | | | | | |
| Adnan Almaleki | Address Redacted | | | | |
| Adnan Al-Sadek | | | | | |
| Adnan Alsartawi | Address Redacted | | | | |
| Adnan Alzoubi | | | | | |
| Adnan Atshan | Address Redacted | | | | |
| Adnan Awadi | | | | | |
| Adnan Bajramspahic | Address Redacted | | | | |
| Adnan Ballout | | | | | |
| Adnan Bulbisi | Address Redacted | | | | |
| Adnan Chaudhry | | | | | |
| Adnan Chughtai | | | | | |
| Adnan Deiranieh | | | | | |
| Adnan Hourani | | | | | |
| Adnan Islam | Address Redacted | | | | |
| Adnan Javed | Address Redacted | | | | |
| Adnan Jebbeh | | | | | |
| Adnan Kamal | Address Redacted | | | | |
| Adnan Kasem | | | | | |
| Adnan Khan | Address Redacted | | | | |
| Adnan Khanzada | | | | | |
| Adnan Khatib | | | | | |
| Adnan Lekic | | | | | |
| Adnan M Mian | Address Redacted | | | | |
| Adnan Malik | Address Redacted | | | | |
| Adnan Mehidic | Address Redacted | | | | |
| Adnan Mohamed | | | | | |
| Adnan Mouneimne | | | | | |
| Adnan Mujakic | Address Redacted | | | | |
| Adnan Rejzovic | Address Redacted | | | | |
| Adnan Shamim | | | | | |
| Adnan Siddique | Address Redacted | | | | |
| Adnan Syed | Address Redacted | | | | |
| Adnan Termos | | | | | |
| Adnan Yacoub | | | | | |
| Adnane Charchour | | | | | |
| Adner Arthus | Address Redacted | | | | |
| Adniel Charlot | Address Redacted | | | | |
| Adnr Enterprise Inc | 215 West Belmar St | Lakeland, FL 33803 | | | |
| Adobe Systems Inc | 345 Park Ave | San Jose, CA 95110 | | | |
| Adobe Tax Service & Accounting LLC | 4626 E Fort Lowell Rd, Ste R | Tucson, AZ 85712 | | | |
| Adobes Restaurant Inc | 482 Main St | Placerville, CA 95667 | | | |
| Adoema Realty LLC | 1036 Cambridge St | Cambridge, MA 02141 | | | |
| Adogy | 201 Cowper St | Palo Alto, CA 94301 | | | |
| Adoley Yeboah-Afari | | | | | |
| Adolf Feibusch | | | | | |
| Adolf H. Schaefer Jr. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adolf Victor Nodal | Address Redacted | | | | |
| Adolfo Andrade | | | | | |
| Adolfo Castro | Address Redacted | | | | |
| Adolfo Daniel Hurtado Morales | Address Redacted | | | | |
| Adolfo E Herrera | Address Redacted | | | | |
| Adolfo Fernandez | Address Redacted | | | | |
| Adolfo Food Corp | 543 Evergreen Ave | 1 | Brooklyn, NY 11221 | | |
| Adolfo Giron | Address Redacted | | | | |
| Adolfo Gonzalez | Address Redacted | | | | |
| Adolfo Gonzalez Weiser | | | | | |
| Adolfo Guillen | | | | | |
| Adolfo Hernandez | | | | | |
| Adolfo Lambaren | | | | | |
| Adolfo Leon | Address Redacted | | | | |
| Adolfo Martinez | | | | | |
| Adolfo Mendez | | | | | |
| Adolfo Mota | Address Redacted | | | | |
| Adolfo Naucapoma | | | | | |
| Adolfo Noel Lara | Address Redacted | | | | |
| Adolfo Otero | | | | | |
| Adolfo Perez | | | | | |
| Adolfo San Juan | | | | | |
| Adolfo Santos | | | | | |
| Adolfo Sequeira Jr | | | | | |
| Adolfo Suarez | Address Redacted | | | | |
| Adolfo Tovar | Address Redacted | | | | |
| Adolfo Zavala | Address Redacted | | | | |
| Adolph Hebert | | | | | |
| Adolph Rodriguez | | | | | |
| Adolph Ward | | | | | |
| Adolphus Johnson | | | | | |
| Adolphus Sudler | | | | | |
| Adombi LLC | 2508 Agler Road | Columbus, OH 43224 | | | |
| Adomias LLC | 5320 Georgia Ave Nw | 3 | Washington, DC 20011 | | |
| Adona Butler | Address Redacted | | | | |
| Adona Excel Preschool | 4000 N State Rd 7 | Lauderdale Lakes, FL 33319 | | | |
| Adonai Excel Preschool | Attn: Dwayne Lewis | 4210 Nw 43 St | Lauderdale Lakes, FL 33319 | | |
| Adonai Family Enterprise, LLC | 838 Mendoza Dr | Kissimmee, FL 34758 | | | |
| Adonai Financial Holding Company | 1405 Hassell Place | Hoffman Estates, IL 60169 | | | |
| Adonai Hair Salon | 8227 Commonwealth Ave | Buena Park, CA 90621 | | | |
| Adonai Inc | 1504 101St St | Niagara Falls, NY 14304 | | | |
| Adonai Logistic LLC | 193 Market St | Apt 4 | Perth Amboy, NJ 08861 | | |
| Adonai Marketing LLC | 1131 Montego Road East | Jacksonville, FL 32216 | | | |
| Adonai Tool & Die | 2151 E Ave Q | Palmdale, CA 93550 | | | |
| Adonai Transportation Services LLC | 6733 New Hampshire Ave | Apt 302 | Takoma Park, MD 20912 | | |
| Adonaii Properties LLC | 9424 North Council Road | Oklahoma City, OK 73162 | | | |
| Adonay Encarnacion | | | | | |
| Adonis Angeles | | | | | |
| Adonis Avila | Address Redacted | | | | |
| Adonis Bonner | Address Redacted | | | | |
| Adonis Ducre | | | | | |
| Adonis Ent Group | 4205 N University Dr | 107 | Sunrise, FL 33351 | | |
| Adonis Garcia | | | | | |
| Adonis Gomez | Address Redacted | | | | |
| Adonis Good | Address Redacted | | | | |
| Adonis Holdings Inc | 1680 Tilley Ave | Clearwater, FL 33756 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adonis Inman | | | | | |
| Adonis Negrin | | | | | |
| Adonis Ramirez | | | | | |
| Adonis Rojas-Cruz | Address Redacted | | | | |
| Adonis Sulejmani | Address Redacted | | | | |
| Adonis T Tate | Address Redacted | | | | |
| Adonna Thayer | | | | | |
| Adonna Zehr | | | | | |
| Adonte Jones | Address Redacted | | | | |
| Adonys Rojas | Address Redacted | | | | |
| Adoption Wellness, LLC | 353 Forest Grove Drive | Suite 101 | Pewaukee, WI 53072 | | |
| Ador Housing & Development LLC | 5318 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Ador Keshoian | | | | | |
| Adora Systems LLC | 3733 Pilgrim Green Way | Fairfax, VA 22033 | | | |
| Adorablue LLC | 2722 8th Ave | 5C | New York, NY 10030 | | |
| Adoration Homecare, Inc | 8611 Strathmore Dr | Dallas, TX 75238 | | | |
| Adore Adorn | 3280 Peachtree Rd Ne | Floor 7 | Atlanta, GA 30305 | | |
| Adore Beaute | 3004 Summerlake Dr. | Atlanta, GA 30160 | | | |
| Adore Denim | 5736 N Tryon St | Unit 303 | Charlotte, NC 28213 | | |
| Adore Dimensions Beauty Bar | 2727 Brownsville Road | Pittsburgh, PA 15227 | | | |
| Adore Fashion | 12053 Paramount Blvd | Downey, CA 90242 | | | |
| Adore, LLC | 26 West Main St | Mystic, CT 06355 | | | |
| Adoree Eubanks | Address Redacted | | | | |
| Adorian Deck | | | | | |
| Adorn & Indulge | 8558 Nw 163Rd Ter | Miami Lakes, FL 33016 | | | |
| Adornable Brands LLC | 244 Old Gradyville Road | Glen Mills, PA 19342 | | | |
| Adoro Associates LLC | 3600 Bergenline Ave, Ste 2 | Union City, NJ 07087 | | | |
| Adoro Cafe LLC | 414 38th St | Union City, NJ 07087 | | | |
| Adoude Akuete | | | | | |
| Adoum Ousmane | | | | | |
| Adp & Associates Of Brooksville, Inc | 609 E Fort Dade Ave | Brooksville, FL 34601 | | | |
| Adp Chiro LLC | 415 Greens Ridge Rd | Stewartsville, NJ 08886 | | | |
| Adp362010 | Attn: Andrew Purk | 10279 Main St | Lewisburg, OH 45338 | | |
| Adprint | 403 Orilla Del Mar | Apt 1 | Santa Barbara, CA 93103 | | |
| Adquick, Inc | 555 Rose Ave, Ste 3 | Venice, CA 90291 | | | |
| Adr Appliance Service LLC | 933 South Military Trail, Ste E-11 | W Palm Beach, FL 33415 | | | |
| Adr Consultants LLC | 6364 Ramwyck Court | W Bloomfield, MI 48322 | | | |
| Adr Diamonds LLC | 4616 Wellston Pt | San Diego, CA 92130 | | | |
| Adr Enterprises, Inc | 1140 E 87 St | Chicago, IL 60619 | | | |
| Adr Environmental, LLP | 343A Us Hwy 206 | Suite B | Branchville, NJ 07826 | | |
| Adr Research | 206 Minot St | Dorchester, MA 02122 | | | |
| Adr1Assist LLC | 185 Montag Circle | Unit 249 | Atlanta, GA 30307 | | |
| Adrain Brown | Address Redacted | | | | |
| Adrain Land | Address Redacted | | | | |
| Adrain Wilson | | | | | |
| Adraine Kreglo | | | | | |
| Adrainna Young Anderson | Address Redacted | | | | |
| A-Drains Plumbing & Rooter Inc. | 8736 Imperial Hwy | Downey, CA 90242 | | | |
| Adrb LLC | 901 W Linebaugh Ave | Tampa, FL 33612 | | | |
| Adrea Latalladi | Address Redacted | | | | |
| Adream LLC | 4736 E Colfax Ave | Denver, CO 80220 | | | |
| Adrean H Joseph | Address Redacted | | | | |
| Adrean Verdugo | Address Redacted | | | | |
| Adreanna Thornton | Address Redacted | | | | |
| Adreanna Thornton | | | | | |
| Adree Oliver | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adren Greene | Address Redacted | | | | |
| Adrenaline Dance Company | 13716 Sw 56 St | Miami, FL 33175 | | | |
| Adrenaline Design & Productions | 17562 Gateway Cir | Southfield, MI 48075 | | | |
| Adrenaline Gymnastics Academy Inc. | 8237 S Holly St | Suite A | Centennial, CO 80122 | | |
| Adrenaline Sports LLC | 4 Westerly Drive | Sicklerville, NJ 08081 | | | |
| Adreon Henry Art | 7209 Eastcrest Dr | Austin, TX 78752 | | | |
| Adri Espinal Mueses | Address Redacted | | | | |
| Adria Capuano | | | | | |
| Adria Collins | Address Redacted | | | | |
| Adria Davis | | | | | |
| Adria Jover | | | | | |
| Adria Malcom | Address Redacted | | | | |
| Adria Meat Packing Co Inc | 260 N Viking Vie | Lee, IL 60530 | | | |
| Adria R. Pickett | Address Redacted | | | | |
| Adria Redick | Address Redacted | | | | |
| Adria S. Hillman Attorney At Law Pc | 41 E. 57th St | Fl 34 | New York, NY 10022 | | |
| Adria Williams | | | | | |
| Adria Zagula | | | | | |
| Adriaen Black | Address Redacted | | | | |
| Adriah Blue | Address Redacted | | | | |
| Adriam Breaux | | | | | |
| Adrian A Delapaz Nova | Address Redacted | | | | |
| Adrian A Rodriguez | Address Redacted | | | | |
| Adrian Alfonso Rojas | Address Redacted | | | | |
| Adrian Alloway | | | | | |
| Adrian Alvarez | Address Redacted | | | | |
| Adrian Alvarez | | | | | |
| Adrian Anderson | Address Redacted | | | | |
| Adrian Anthony Gonzalez | Address Redacted | | | | |
| Adrian Archie | | | | | |
| Adrian Avery | Address Redacted | | | | |
| Adrian Avila | | | | | |
| Adrian Azodi | | | | | |
| Adrian Baker | | | | | |
| Adrian Barnes | Address Redacted | | | | |
| Adrian Basset | Address Redacted | | | | |
| Adrian Belitu | | | | | |
| Adrian Benavides | | | | | |
| Adrian Bishop | | | | | |
| Adrian Bolojan | | | | | |
| Adrian Boysel | | | | | |
| Adrian Bravo | Address Redacted | | | | |
| Adrian Brigante | Address Redacted | | | | |
| Adrian Brinkley | Address Redacted | | | | |
| Adrian Brion | | | | | |
| Adrian Briones Cortez | | | | | |
| Adrian Buker | | | | | |
| Adrian Burstein | | | | | |
| Adrian Byrd | Address Redacted | | | | |
| Adrian C Moger, Md Pa | 3010 Normandy Drive | Mckinney, TX 75070 | | | |
| Adrian C. Esparza | Address Redacted | | | | |
| Adrian Cachoua | | | | | |
| Adrian Cano | Address Redacted | | | | |
| Adrian Cano | | | | | |
| Adrian Cardenas | | | | | |
| Adrian Carrasco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adrian Carrillo | | | | | |
| Adrian Castellanos | Address Redacted | | | | |
| Adrian Cederholm | | | | | |
| Adrian Cederholm Photography | 5-33 Canger Pl | Fair Lawn, NJ 07410 | | | |
| Adrian Chacon | Address Redacted | | | | |
| Adrian Chaney | Address Redacted | | | | |
| Adrian Chavez | Address Redacted | | | | |
| Adrian Chetrus | | | | | |
| Adrian Cisneros | Address Redacted | | | | |
| Adrian Clark | Address Redacted | | | | |
| Adrian Collins | | | | | |
| Adrian Combs | Address Redacted | | | | |
| Adrian Coulter | | | | | |
| Adrian Counts | Address Redacted | | | | |
| Adrian Cox | | | | | |
| Adrian Crabtree | | | | | |
| Adrian Crawford | Address Redacted | | | | |
| Adrian Cruz | | | | | |
| Adrian D & Courtney R Presnell LLC | 3575 Liner Creek Road | Clyde, NC 28721 | | | |
| Adrian Daniel | Address Redacted | | | | |
| Adrian Danielle Maple | Address Redacted | | | | |
| Adrian Davies | Address Redacted | | | | |
| Adrian Davis | Address Redacted | | | | |
| Adrian De La Fe Perez | Address Redacted | | | | |
| Adrian Demers | | | | | |
| Adrian Diaz | Address Redacted | | | | |
| Adrian Diaz | | | | | |
| Adrian Dickey | | | | | |
| Adrian Dominguez | | | | | |
| Adrian Duarte | | | | | |
| Adrian Duncan | | | | | |
| Adrian E Meyers | Address Redacted | | | | |
| Adrian E. Smith | Address Redacted | | | | |
| Adrian Erhan | | | | | |
| Adrian Ewing | | | | | |
| Adrian Fields | | | | | |
| Adrian Figueredo | Address Redacted | | | | |
| Adrian Floro | | | | | |
| Adrian Flythe | | | | | |
| Adrian Foley | Address Redacted | | | | |
| Adrian Ford | | | | | |
| Adrian Garces | | | | | |
| Adrian Garibay | Address Redacted | | | | |
| Adrian Garrison | | | | | |
| Adrian Gelabert | Address Redacted | | | | |
| Adrian Gentry | | | | | |
| Adrian Giurgiu | | | | | |
| Adrian Gomez | | | | | |
| Adrian Gonzalez | Address Redacted | | | | |
| Adrian Gonzalez | | | | | |
| Adrian Goodrich | Address Redacted | | | | |
| Adrian Graham | Address Redacted | | | | |
| Adrian Green | | | | | |
| Adrian Guzman Pena | Address Redacted | | | | |
| Adrian Hackett | | | | | |
| Adrian Hallauer Photography | 685 Lateen Rd. | Solvang, CA 93463 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adrian Harrel | | | | | |
| Adrian Hayes Inc | 6034 Chester Ave | Ste 104B | Jacksonville, FL 32217 | | |
| Adrian Hedderman | Address Redacted | | | | |
| Adrian Herbst | | | | | |
| Adrian Hernandez | | | | | |
| Adrian Heron | | | | | |
| Adrian Hills | Address Redacted | | | | |
| Adrian Hunter | | | | | |
| Adrian Ivy | Address Redacted | | | | |
| Adrian Jackson | | | | | |
| Adrian Jacob | Address Redacted | | | | |
| Adrian James | Address Redacted | | | | |
| Adrian Jayson S Olalia | Address Redacted | | | | |
| Adrian Johnson | Address Redacted | | | | |
| Adrian Johnson | | | | | |
| Adrian Jones | | | | | |
| Adrian Jordan | | | | | |
| Adrian Joseph | Address Redacted | | | | |
| Adrian Julian | Address Redacted | | | | |
| Adrian Kalvinskas | | | | | |
| Adrian Kamide | | | | | |
| Adrian King | Address Redacted | | | | |
| Adrian King | | | | | |
| Adrian Konn | | | | | |
| Adrian Koolen | | | | | |
| Adrian Kosman | Address Redacted | | | | |
| Adrian Kyles | Address Redacted | | | | |
| Adrian L Williams | Address Redacted | | | | |
| Adrian Langdon | Address Redacted | | | | |
| Adrian Layne | | | | | |
| Adrian Leonard | | | | | |
| Adrian Lewis | | | | | |
| Adrian Lopez Acosta | Address Redacted | | | | |
| Adrian Lucaci | | | | | |
| Adrian Lucero | | | | | |
| Adrian M Salgado | Address Redacted | | | | |
| Adrian Magallon | | | | | |
| Adrian Mallory | | | | | |
| Adrian Mamaliga | | | | | |
| Adrian Marquez | | | | | |
| Adrian Martin Acquisitions | 690 8th Ave | Floor 5 | New York, NY 10036 | | |
| Adrian Martinca | | | | | |
| Adrian Martinez | | | | | |
| Adrian Martinez Garza | Address Redacted | | | | |
| Adrian Masar | | | | | |
| Adrian Mcguire | Address Redacted | | | | |
| Adrian Mejia | Address Redacted | | | | |
| Adrian Mendoza | Address Redacted | | | | |
| Adrian Michael Kapp | | | | | |
| Adrian Mihai Apetrei | Address Redacted | | | | |
| Adrian Mims | Address Redacted | | | | |
| Adrian Minzel | Address Redacted | | | | |
| Adrian Monroe | Address Redacted | | | | |
| Adrian Montalvo | Address Redacted | | | | |
| Adrian Moreno | Address Redacted | | | | |
| Adrian Moss Airfare | 171 Marsha Way | Sharpsburg, GA 30277 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adrian Murillo | Address Redacted | | | | |
| Adrian Musteata | | | | | |
| Adrian Negrut | Address Redacted | | | | |
| Adrian Noel | | | | | |
| Adrian Novak | Address Redacted | | | | |
| Adrian O'Brien | | | | | |
| Adrian Ooms & Sons | 215 Rt28A | Valatie, NY 12184 | | | |
| Adrian Oriolo | | | | | |
| Adrian Oropesa Sarduy | Address Redacted | | | | |
| Adrian Ortiz | Address Redacted | | | | |
| Adrian P Edwards | Address Redacted | | | | |
| Adrian Pace | | | | | |
| Adrian Padilla | Address Redacted | | | | |
| Adrian Padkowsky | Address Redacted | | | | |
| Adrian Paraleda | Address Redacted | | | | |
| Adrian Pasbakhsh | Address Redacted | | | | |
| Adrian Pascanu | | | | | |
| Adrian Pascoe | | | | | |
| Adrian Pasley | Address Redacted | | | | |
| Adrian Pena | | | | | |
| Adrian Perza | Address Redacted | | | | |
| Adrian Pirraglia | | | | | |
| Adrian Pledger | | | | | |
| Adrian Pottinger | Address Redacted | | | | |
| Adrian Pulkrabek Dds Pllc | 18205 N 51st Ave | Suite 137 | Glendale, AZ 85308 | | |
| Adrian Puzio | Address Redacted | | | | |
| Adrian Rapp | | | | | |
| Adrian Rauls | Address Redacted | | | | |
| Adrian Robinson | | | | | |
| Adrian Rodrigues | Address Redacted | | | | |
| Adrian Rodriguez | | | | | |
| Adrian Roman | | | | | |
| Adrian Romero | | | | | |
| Adrian Ruzmir | | | | | |
| Adrian S Alonso | Address Redacted | | | | |
| Adrian Salazar | Address Redacted | | | | |
| Adrian Sanchez | | | | | |
| Adrian Schultheiss | Address Redacted | | | | |
| Adrian Scriven | | | | | |
| Adrian Shird | Address Redacted | | | | |
| Adrian Shuman | | | | | |
| Adrian Simon | | | | | |
| Adrian Smith | | | | | |
| Adrian Soto | | | | | |
| Adrian Steik | | | | | |
| Adrian Stride | | | | | |
| Adrian Suarez | Address Redacted | | | | |
| Adrian Tahiri | Address Redacted | | | | |
| Adrian Tamayo Macias | Address Redacted | | | | |
| Adrian Tanwongprasert | 3600 George F Hwy | Endwell, NY 13760 | | | |
| Adrian Tanwongprasert | | | | | |
| Adrian Technologies Incorporated | 6805 Mooresville Road | Tanner, AL 35671 | | | |
| Adrian Thomas | | | | | |
| Adrian Thompson | Address Redacted | | | | |
| Adrian Tillar | Address Redacted | | | | |
| Adrian Torres | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adrian Toscano | Address Redacted | | | | |
| Adrian Utush | Address Redacted | | | | |
| Adrian Vasquez | | | | | |
| Adrian Vazquez | | | | | |
| Adrian Vega | | | | | |
| Adrian Velasquez | Address Redacted | | | | |
| Adrian Velazquez | | | | | |
| Adrian Ventura | | | | | |
| Adrian Veres | | | | | |
| Adrian Villalba | Address Redacted | | | | |
| Adrian Villalobos | | | | | |
| Adrian Wagoner | | | | | |
| Adrian Walter Ginzburg | | | | | |
| Adrian Watkins | | | | | |
| Adrian Weber | Address Redacted | | | | |
| Adrian Wigston | | | | | |
| Adrian Wike | Address Redacted | | | | |
| Adrian Williams | Address Redacted | | | | |
| Adrian Williams | | | | | |
| Adrian Wilson | | | | | |
| Adrian Winson Lu | | | | | |
| Adrian Wisernig | Address Redacted | | | | |
| Adrian Wood | | | | | |
| Adrian Worrell | | | | | |
| Adrian Yanes Consultant | 1608 Payeras St | Santa Barbara, CA 93109 | | | |
| Adrian Zavala | | | | | |
| Adrian Zunigas | Address Redacted | | | | |
| Adriana Alejandre | Address Redacted | | | | |
| Adriana Alfonzo | Address Redacted | | | | |
| Adriana Allevato | Address Redacted | | | | |
| Adriana Arce | Address Redacted | | | | |
| Adriana Avila | Address Redacted | | | | |
| Adriana Becerra | Address Redacted | | | | |
| Adriana Bomova | | | | | |
| Adriana Bordoni | Address Redacted | | | | |
| Adriana Bradley | | | | | |
| Adriana Brown | | | | | |
| Adriana Bustamante | | | | | |
| Adriana Bustos | Address Redacted | | | | |
| Adriana Carlos | | | | | |
| Adriana Casillas | Address Redacted | | | | |
| Adriana Cecilio | | | | | |
| Adriana Cervantes | Address Redacted | | | | |
| Adriana Covey | | | | | |
| Adriana D Gonzalez Pulido | Address Redacted | | | | |
| Adriana De La Rosa | Address Redacted | | | | |
| Adriana Diaz | | | | | |
| Adriana Dougoud | | | | | |
| Adriana Falcon | Address Redacted | | | | |
| Adriana Fasano | | | | | |
| Adriana Franceschini LLC | 5789 Cape Harbour Dr | Suite 201 | Cape Coral, FL 33914 | | |
| Adriana Fuentes Carrillo | | | | | |
| Adriana Giammarese | Address Redacted | | | | |
| Adriana Glendon | | | | | |
| Adriana Gonzalez | Address Redacted | | | | |
| Adriana Gonzalez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adriana Grassi | | | | | |
| Adriana Grow | | | | | |
| Adriana Guizar | | | | | |
| Adriana Hilerio | Address Redacted | | | | |
| Adriana Ilene Bautista | Address Redacted | | | | |
| Adriana Income Tax Service | 9212 California Ave | Southgate, CA 90280 | | | |
| Adriana Iniguez | | | | | |
| Adriana J Alegria | Address Redacted | | | | |
| Adriana Keene | | | | | |
| Adriana La O Cespedes | Address Redacted | | | | |
| Adriana Leon | Address Redacted | | | | |
| Adriana Lopez Pardo | | | | | |
| Adriana Lugo Martinez | Address Redacted | | | | |
| Adriana M Melendez | Address Redacted | | | | |
| Adriana Maldonado | Address Redacted | | | | |
| Adriana Maleski | | | | | |
| Adriana Marquez | | | | | |
| Adriana Matilde Salinas | | | | | |
| Adriana Medina | | | | | |
| Adriana Meza | | | | | |
| Adriana Montalvo | | | | | |
| Adriana Montes | | | | | |
| Adriana Nieto | | | | | |
| Adriana Obregon Vega | Address Redacted | | | | |
| Adriana Orozco | | | | | |
| Adriana Pacheco | Address Redacted | | | | |
| Adriana Parra | | | | | |
| Adriana Pastor | | | | | |
| Adriana Pavon Salon | 6744 E Avalon Dr | Scottsdale, AZ 85251 | | | |
| Adriana Pena | Address Redacted | | | | |
| Adriana Perez | | | | | |
| Adriana Perry | | | | | |
| Adriana Rivas | Address Redacted | | | | |
| Adriana Robine | | | | | |
| Adriana Rodes | Address Redacted | | | | |
| Adriana Rodriguez | Address Redacted | | | | |
| Adriana Rosales | | | | | |
| Adriana Roux | | | | | |
| Adriana Salazar | | | | | |
| Adriana Santana De Rezende Menezes | 38 Kent Dr | Hudson, MA 01749 | | | |
| Adriana Santana De Rezende Menezes | Address Redacted | | | | |
| Adriana Santander Portillo | Address Redacted | | | | |
| Adriana Scotti | Address Redacted | | | | |
| Adriana Smith | Address Redacted | | | | |
| Adriana Stan | Address Redacted | | | | |
| Adriana Torres | Address Redacted | | | | |
| Adriana Torrez | | | | | |
| Adriana Ureno | Address Redacted | | | | |
| Adriana Zapata | Address Redacted | | | | |
| Adriana'S Auto Transport | 752 Newark Ave | 1 Fl | Elizabeth, NJ 07208 | | |
| Adrianas Tax Service | 3200 Renegade Ave | Bakersfield, CA 93307 | | | |
| Adriana'S Unisex | 93-51 71st Dr | Forest Hills, NY 11375 | | | |
| Adriane Bardere | Address Redacted | | | | |
| Adriane Jackson | Address Redacted | | | | |
| Adriane White Photography | 811 Columbia St | Santa Cruz, CA 95060 | | | |
| Adriangela Mora | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adrian Peri | | | | | |
| Adrianna Austin Productions | 1005 Congress Ave | 370 | Austin, TX 78701 | | |
| Adrianna Breach | | | | | |
| Adrianna Cobb | Address Redacted | | | | |
| Adrianna Cramer | | | | | |
| Adrianna Dominique | Address Redacted | | | | |
| Adrianna Fernandez | | | | | |
| Adrianna G Perez | Address Redacted | | | | |
| Adrianna Kowalewska | | | | | |
| Adrianna Molina | Address Redacted | | | | |
| Adrianna Mondelli | | | | | |
| Adrianna Price | Address Redacted | | | | |
| Adrianna St. Clair | Address Redacted | | | | |
| Adrianna Starks | Address Redacted | | | | |
| Adrianna Tomlinson | | | | | |
| Adrianna Waddy | Address Redacted | | | | |
| Adrianne Gillis | | | | | |
| Adrianne Greer | Address Redacted | | | | |
| Adrianne Griggs | Address Redacted | | | | |
| Adrianne Han Real Estates | 351 Town Place | Unit 304 | Buffalo Grove, IL 60089 | | |
| Adrianne Jones | Address Redacted | | | | |
| Adrianne Miller | | | | | |
| Adrianne Myers | Address Redacted | | | | |
| Adrianne Nielsen | | | | | |
| Adrianne Robinson | | | | | |
| Adrianne Rogers | | | | | |
| Adrianne Schwanke | | | | | |
| Adrianne Smith | | | | | |
| Adrianne Talley | | | | | |
| Adriannely Grullon | Address Redacted | | | | |
| Adriano Arias Reyes | Address Redacted | | | | |
| Adriano Dushi | Address Redacted | | | | |
| Adriano Rodriguez | Address Redacted | | | | |
| Adriano Rossi | | | | | |
| Adriano Sara | | | | | |
| Adrians Barbershop Rod LLC | 3760 S Park Ave | Unit G | Tucson, AZ 85713 | | |
| Adrians Motors LLC | 330 E Commerce St | Bridgeton, NJ 08302 | | | |
| Adrians Shoe Shack | Address Redacted | | | | |
| Adrians Taqueria, | 611 Hyde Park Blvd | Houston, TX 77006 | | | |
| Adrianyi Orozco Morillo | Address Redacted | | | | |
| Adriatik Logistics LLC | 10550 Baymeadows Rd | Unit 607 | Jacksonville, FL 32256 | | |
| Adrick Hills | Address Redacted | | | | |
| Adrieene Fuller | | | | | |
| Adriel Andre Rojas | Address Redacted | | | | |
| Adriel Jimenez | | | | | |
| Adriel Johnson | | | | | |
| Adriel Munoz | | | | | |
| Adriel Roman | | | | | |
| Adriel Tedesco | Address Redacted | | | | |
| Adriel Trujillo | | | | | |
| Adriel Ventures, LLC | 5481 Briarcliff Road | Ft Myers, FL 33912 | | | |
| Adrien Fraise | | | | | |
| Adrien Pitre | Address Redacted | | | | |
| Adrien Pleasant | | | | | |
| Adrien Prevost | Address Redacted | | | | |
| Adriene Connor | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adriene Sellian | Address Redacted | | | | |
| Adrien-Luc Sanders | Address Redacted | | | | |
| Adrienne | Address Redacted | | | | |
| Adrienne Abstract & Closing Company | 2009 Mackenzie Way, Ste 100 | Cranberry Township, PA 16066 | | | |
| Adrienne Ahlquist | | | | | |
| Adrienne Auger | | | | | |
| Adrienne Barrett Dds Inc | 417 Woodbridge St | San Luis Obispo, CA 93401 | | | |
| Adrienne Battle | Address Redacted | | | | |
| Adrienne Bembry | Address Redacted | | | | |
| Adrienne Berry | | | | | |
| Adrienne Black | | | | | |
| Adrienne Blake | Address Redacted | | | | |
| Adrienne Brown | | | | | |
| Adrienne Carney Crump | Address Redacted | | | | |
| Adrienne Carr | | | | | |
| Adrienne Cone | | | | | |
| Adrienne Davidson | Address Redacted | | | | |
| Adrienne Davis | | | | | |
| Adrienne E. Joy, Dmd, Msd, Inc | 668 Homer Ave | Palo Alto, CA 94301 | | | |
| Adrienne Eaton | Address Redacted | | | | |
| Adrienne Edwards | | | | | |
| Adrienne Foon | Address Redacted | | | | |
| Adrienne Garland | | | | | |
| Adrienne Geter | Address Redacted | | | | |
| Adrienne Green | Address Redacted | | | | |
| Adrienne Harrington | | | | | |
| Adrienne Harris | | | | | |
| Adrienne Harvie | | | | | |
| Adrienne Jackson | Address Redacted | | | | |
| Adrienne Jarrett | Address Redacted | | | | |
| Adrienne Krawetz, Mft | Address Redacted | | | | |
| Adrienne Lally | | | | | |
| Adrienne Lister | Address Redacted | | | | |
| Adrienne Londono | | | | | |
| Adrienne Lowry | Address Redacted | | | | |
| Adrienne M Mcnally | Address Redacted | | | | |
| Adrienne Mae Yu | Address Redacted | | | | |
| Adrienne Mcclinton | | | | | |
| Adrienne Mcsweeney | Address Redacted | | | | |
| Adrienne Mennemeyer | | | | | |
| Adrienne Mineiro | Address Redacted | | | | |
| Adrienne Morris | | | | | |
| Adrienne O'Donnell | | | | | |
| Adrienne Oranges | Address Redacted | | | | |
| Adrienne Patterson | | | | | |
| Adrienne Peppler | | | | | |
| Adrienne Resnick Inc. | 239 North Broadway | Sleepy Hollow, NY 10804 | | | |
| Adrienne S Gunde | Address Redacted | | | | |
| Adrienne Sagliani | | | | | |
| Adrienne Sheffield | Address Redacted | | | | |
| Adrienne Shipman | Address Redacted | | | | |
| Adrienne Simms | Address Redacted | | | | |
| Adrienne Sloan | Address Redacted | | | | |
| Adrienne Stevens | | | | | |
| Adrienne Variety Import & Export, Inc. | 4430 Nw 43rd Court | Lauderdale Lakes, FL 33319 | | | |
| Adrienne Veasley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adrienne Wallace | | | | | |
| Adrienne Washington | Address Redacted | | | | |
| Adrienne Weaver | | | | | |
| Adrienne Welp | | | | | |
| Adrienne Wilkerson | | | | | |
| Adrienne Wilkinson | Address Redacted | | | | |
| Adrienne Williford | | | | | |
| Adrienneturner | Address Redacted | | | | |
| Adrift Media Inc | 54 Merlin Ct | 28 Handley Dr | London, SE39BW | United Kingdom | |
| Adrina R Martins (Parker) | Address Redacted | | | | |
| Adrina Tillis | Address Redacted | | | | |
| Adrina, Inc | 1100 Maple Ave | Suite No 10 | Los Angeles, CA 90015 | | |
| Adrine Tergalstanyan | | | | | |
| Adrineh Asaatourian | | | | | |
| Adrineh Willett | | | | | |
| Adrio Soedarmo | | | | | |
| Adrions Childrens Place | 215 Ross Cir | Mt Pleasant, NC 28124 | | | |
| Adro Studios | 3027 Future St | Los Angeles, CA 90065 | | | |
| Adrock Construction LLC | 812 High Ave S | Renton, WA 98057 | | | |
| Adroit Project Advisors, LLC | 814 Lester St | Houston, TX 77007 | | | |
| Adron K Jennings | Address Redacted | | | | |
| Adron Wood | | | | | |
| Adruan Bias | | | | | |
| Adryan Mccauley | Address Redacted | | | | |
| Adryclau Inc | 1798 Nw 20th St | Unit 6 | Miami, FL 33142 | | |
| Ads Advance Database Services LLC | 195 Innisbrook Way | Fayetteville, GA 30214 | | | |
| Ads Air & Ocean Freight LLC | 10800 Nw 21 St | 100 | Miami, FL 33317 | | |
| Ads By Jack LLC | 1132 West Edgeware Road | Los Angeles, CA 90026 | | | |
| Ads Commercial Builders, LLC. | 13004 Laguna Rd | San Antonio, TX 78223 | | | |
| Ads Consulting | 134 Stockton St | 6B | Brooklyn, NY 11206 | | |
| Ads Consulting | 1740 Herrin St | Redondo Beach, CA 90278 | | | |
| Ads Express Inc | 198 Berwick Lake Blvd | Pooler, GA 31322 | | | |
| Ads Global, Inc | 2110 S. Eagle Rd | Ste-347 | Newtown, PA 18940 | | |
| Ads One & Associates, LLC | 2701 W. Irving Blvd. | Unit 153153 | Irving, TX 75015 | | |
| Ads Restaurants Inc | 2087 Lomita Blvd | Lomita, CA 90717 | | | |
| Ads Supreme Paint LLC | 336 Table Rock Dr | Gastonia, NC 28052 | | | |
| Adsad LLC | 391 Aves Of Americas | New York, NY 10014 | | | |
| Adsbexchange.Com, LLC | 15031 E. Ridgeway Dr. | Fountain Hills, AZ 85268 | | | |
| Adsearch, | 95 Rte 17S | Paramus, NJ 07652 | | | |
| Adsfd, Inc. | dba Ads | 6880 Lankershim Blvd | N Hollywood, CA 91605 | | |
| Adsugar Inc | 2257 Brookside Drive | Martinsville, NJ 08836 | | | |
| Adsvice, Incorporated | 732 Sw Third Ave | Suite 511 | Portland, OR 97204 | | |
| Adswailes LLC, | 5661 3Rd St Ne | Washington, DC 20011 | | | |
| Adt Freight Lp | 4393 Central Drive | Stone Mountain, GA 30083 | | | |
| Adt Machinery LLC | 1442 Silverado Ct | De Pere, WI 54115 | | | |
| Adu Temesgen | Address Redacted | | | | |
| Aduayi Akue | Address Redacted | | | | |
| Adulis Enterprises | 7835 Eastern Ave. | 200 | Silver Spring, MD 20910 | | |
| Adult & Pediatric Nursing Services LLC | 9781 Encino Court | Miramar, FL 33025 | | | |
| Adult Day Care Food Service | 4223 247th St. | Little Neck, NY 11363 | | | |
| Adult Day Care Of Las Vegas, LLC | 953 E. Sahara Ave | Las Vegas, NV 89104 | | | |
| Adult Educational Technologies | 2355 Westwood Blvd. 429 | Los Angeles, CA 90064 | | | |
| Adult Financial Education Services Of Nc | 408 Glenview Ln | Durham, NC 27703 | | | |
| Adult Healthcare Np Pllc | 339 Hempstead Ave | Malverne, NY 11565 | | | |
| Adult Home Health Care LLC | 7811 La Mesa Blvd | Suite E | La Mesa, CA 91942 | | |
| Adult Sports Management | 967 E Colorado Blvd | 61063 | Pasadena, CA 91106 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adult Urology Clinic Pa | 1002 Old Dixie Hwy | Ste. 104 | Jupiter, FL 33458 | | |
| Adult Warehouse Outlet LLC | 8126 Van Nuys Blvd. | Unit 2 | Panorama City, CA 91402 | | |
| Adum African Market Inc | 261 E 167th St | Bronx, NY 10456 | | | |
| Adunola Adeshola | Address Redacted | | | | |
| Adura Sanya | | | | | |
| Aduv Beauty Inc. | 7343 Tifton Way | Union City, GA 30291 | | | |
| Adv Express | 1501 Secret Ravine Pkwy | 721 | Roseville, CA 95661 | | |
| Adv Productions LLC | 2140 E 5th St, Ste 5 | Tempe, AZ 85281 | | | |
| Adv Salon | 4335 Van Nuys Blvd | 259 | Van Nuys, CA 91403 | | |
| Adva Avni | Address Redacted | | | | |
| Advait LLC | 15846 Champion Forest Dr | Spring, TX 77379 | | | |
| Advalue LLC | 768 N Nova Rd | Daytona Beach, FL 32114 | | | |
| Advanatage Promotional Advertising | 31065 Riverwood Road | Millsboro, DE 19966 | | | |
| Advance Advocacy Group, Inc. | 99 Forest Road | 2 | Monroe, NY 10950 | | |
| Advance Auto Tech Inc | 131-19 Sanford Ave | Flushing, NY 11355 | | | |
| Advance Care Services LLC | 7209 Oakley Road | Glenn Dale, MD 20769 | | | |
| Advance Childrens Center | 89-19 139St | Jamaica, NY 11435 | | | |
| Advance Clinical Research LLC | 1 Elizabeth Place | Suite 270 | Dayton, OH 45417 | | |
| Advance Credit Help | 3675 Crestwood Parkway | Suite 400 | Duluth, GA 30096 | | |
| Advance Delivery, Inc. | 3000 Stanton Ave | Des Moines, IA 50321 | | | |
| Advance Devlopment Center Adc | 3817 Holly Court Po Box 651 | Zellwood, FL 32798 | | | |
| Advance Drafting Services | 12421 32nd Ave | Pleasant Prairie, WI 53158 | | | |
| Advance Driveline/Dickerson Family Ent | 5512 Carder Road | Orlando, FL 32810 | | | |
| Advance Engery, Inc | 3550 E. Post Rd | Suite 500 | Las Vegas, NV 89120 | | |
| Advance Event Group, Inc. | 15 W. Warren St | Suite 1 | Princeton, IL 61356 | | |
| Advance Food Service Equipment | 5 Provost Dr | Windham, ME 04062 | | | |
| Advance Funeral Planning Agency, Inc. | 16109 Munn Rd. | Cleveland, OH 44111 | | | |
| Advance Heating & Cooling | 10327 Socorro Rd | El Paso, TX 79927 | | | |
| Advance Home Care, LLC | 6001 W Center St | Suite 98LJ | Milwaukee, WI 53210 | | |
| Advance Home Improvement, LLC | 10780 N Preserve Way | 304 | Miramar, FL 33025 | | |
| Advance Landscaping, LLC. | 24 Arnprior St | Ph | Staten Island, NY 10302 | | |
| Advance Lawn & Turf | 4514 Shepherd Lane | Birmingham, AL 35217 | | | |
| Advance Lock & Key Inc | 2524 1-2 Lincoln Blvd | Venice, CA 90291 | | | |
| Advance Motors Inc | 1705 Jefferson Davis Hwy | Stafford, VA 22554 | | | |
| Advance Nails Hair & Spa | 1804 Tamiami Trail | E5 | Port Charlotte, FL 33948 | | |
| Advance Precision Billing | 27281 Las Ramblas | Suite 135 | Mission Viejo, CA 92691 | | |
| Advance Project Auto Detailing Inc | 6495 W Palm Ct | Hialeah, FL 33012 | | | |
| Advance Quality Construction Inc | 16116 Hillside Circle | Montverde, FL 34756 | | | |
| Advance Speech Therapy | 6776 Lake Drive | 220 | Lino Lakes, MN 55014 | | |
| Advance Structural Builders Inc | 1328 Saint Clair Shores Rd | Naples, FL 34104 | | | |
| Advance Tax Service LLP | 3850 Maizeland Rd | Colorado Springs, CO 80909 | | | |
| Advance Tax Services | 4084 Nw 62 Dr | Coconut Creek, FL 33073 | | | |
| Advance Tax Solutions | 8553 Chimineas Ave | Northridge, CA 91325 | | | |
| Advance Tech Construction, LLC | 19300 Statesville Rd | Suite 100 | Cornelius, NC 28031 | | |
| Advance Therapeutic Care Phys Therapy | 100-15 Queens Blvd. | Suite 202 | Forest Hills, NY 11375 | | |
| Advance Therapy Systems | 10803 Lake Wynds Court | Boynton Beach, FL 33437 | | | |
| Advance Welding Inc | 3336 Kerckhoff Ave | San Pedro, CA 90731 | | | |
| Advance Windows & Doors S.C. | 29364 N Lake Dr | Lake Elsinore, CA 92530 | | | |
| Advance Your Speech, Corp. | 1405 Sw 107th Ave | Suite 301-H1 | Miami, FL 33174 | | |
| Advanced Accounting & Tax LLC | 2435 N Central Expressway | Floor 12 | Richardson, TX 75080 | | |
| Advanced Air Care | 2606 W Ditch Creek Dr | Meridian, ID 83646 | | | |
| Advanced Air Control | 12769 Chandler Blvd | Valley Village, CA 91607 | | | |
| Advanced Apparel Technologies Inc | 3364 Garfield Ave | Commerce, CA 90040 | | | |
| Advanced Appearance | 2028 Sw 29th Ter | Cape Coral, FL 33914 | | | |
| Advanced Appliance Repair | 1 Bowman Ave | Masontown, PA 15461 | | | |
| Advanced Arcades | 8807 Pioneer Blvd | Santa Fe Springs, CA 90670 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Advanced Arterial Imaging | 6670 Excelsior Place | Frisco, TX 75035 | | | |
| Advanced Associates LLC | 14245 248th Place Se | Issaquah, WA 98027 | | | |
| Advanced Audio Video, LLC | 9812 Foxhall Way | Unit 2 | Estero, FL 33928 | | |
| Advanced Auto & Smog | 230 S Dunworth St | Suite B | Visalia, CA 93292 | | |
| Advanced Auto Center | 9852 S Harvest St. | Anaheim, CA 92804 | | | |
| Advanced Auto Tech | 8747 Vineyard Ave | Rancho Cucamonga, CA 91730 | | | |
| Advanced Automotive Concepts Of Wnc, Inc | 59 A Communications Drive | Waynesville, NC 28786 | | | |
| Advanced Av Pc Rentals | 7488 Dr Martin Luther King Jr St N | St. Petersburg, FL 33702 | | | |
| Advanced Aviation Sales Inc | 291 Airport Pulling Rd N | Naples, FL 34104 | | | |
| Advanced Battery Systems, Inc. | Attn: Brian Kmito | 182 Summer St, Ste 190 | Kingston, MA 02364 | | |
| Advanced Behavioral Health Center | 1799 Salk Ave | Tavares, FL 32778 | | | |
| Advanced Body Sculpting LLC | 1930 Maroon Creek | San Antonio, TX 78260 | | | |
| Advanced Bodyword Center Of Austin Pllc | 2222 Western Trails | Suite 108 | Austin, TX 78745 | | |
| Advanced Bronx Dental Pllc | 237 Willis Ave | Bronx, NY 10454 | | | |
| Advanced Building Assessment, Inc. | 5401 S. Kirkman Road | Ste. 310 | Orlando, FL 32819 | | |
| Advanced Business Systems Inc. | 6148 Pebblebrook Lane | N Olmsted, OH 44070 | | | |
| Advanced Cabinetry Inc. | 2853 Sw High Desert Dr | Prineville, OR 97754 | | | |
| Advanced Camera Solutions | 2827 N. San Fernando Road | Burbank, CA 91504 | | | |
| Advanced Care Cardiology, P.A. | 1400 Hand Ave. | Suite R | Ormond Beach, FL 32174 | | |
| Advanced Care Chiropractic Center Inc | 1613 S Riverside Ave | Suite D | Rialto, CA 92376 | | |
| Advanced Care Training, LLC | 1908 Chamberlain Drive | Frederick, MD 21702 | | | |
| Advanced Carolina Foot & Ankle Center | 516 Village Court | Garner, NC 27529 | | | |
| Advanced Chiro Spine Center, Pc | 1555 Main Ave | Clifton, NJ 07011 | | | |
| Advanced Chiropractic Center | 22 Sardis Rd | Asheville, NC 28806 | | | |
| Advanced Chiropractic Wellness Center | 14545 Victory Blvd. | 500 | Van Nuys, CA 91411 | | |
| Advanced Cladding Inc | 246 Federal Ct C26 | Brookfield, CT 06804 | | | |
| Advanced Cleanup Technologies, Inc. | 230-234 C St | Wilmington, CA 90744 | | | |
| Advanced Closet Solutions LLC | 1531 Nw 3rd St Bay 11 | Deerfield Beach, FL 33442 | | | |
| Advanced Coating Systems, Inc. | 6012 Twinpoint Way | Woodstock, GA 30189 | | | |
| Advanced Collision Of Camden, Inc. | 1905 South 50th St | Kingsland, GA 31548 | | | |
| Advanced Commercial Management Inc | 7910 Nw 25th St | Suite 102 | Doral, FL 33122 | | |
| Advanced Commercial Services | 2157 Phillips Mill Rd | Forest Hill, MD 21050 | | | |
| Advanced Communications Services Inc | 8184 Sw Durham Rd. | Tigard, OR 97224 | | | |
| Advanced Comprehensive Testing Inc | 5113 Pike Drive | Metairie, LA 70003 | | | |
| Advanced Computer Resources | 16861 Foothill Blvd | Fontana, CA 92335 | | | |
| Advanced Concrete Solutions, LLC | 14378 Double Dutch Loop | Parker, CO 80134 | | | |
| Advanced Construction Technologies | 167 Stella St | Providence, RI 02909 | | | |
| Advanced Consulting Group, LLC | 1966 Tice Valley Blvd | Walnut Creek, CA 94595 | | | |
| Advanced Contracting Enterprises, Inc. | 740 Double J Rd. | Covington, LA 70433 | | | |
| Advanced Copy Systems Inc | 571 E Redlands Blvd | San Bernardino, CA 92408 | | | |
| Advanced Counseling Services | 2489 Connally Drive | E Point, GA 30344 | | | |
| Advanced Covert Technology Inc | 1820 Champions Circle | Evans, GA 30809 | | | |
| Advanced Credit Group LLC | 3190 S Vaughn Wy | Ste 550 | Aurora, CO 80014 | | |
| Advanced Damage Appraisers | 7142 Asman Ave | W Hills, CA 91307 | | | |
| Advanced Dent Removal | 3432 E Isaiah Ave | Gilbert, AZ 85298 | | | |
| Advanced Dental Care | Attn: Christopher Young | 5659 Red Bug Lake Rd | Winter Springs, FL 32708 | | |
| Advanced Dental Prosthetics Pllc | 107 N Greenfield Rd. | Suite 1 | Mesa, AZ 85205 | | |
| Advanced Dermatology Pc | 4904 Timber Ridge Drive | Suite 101 | Douglasville, GA 30135 | | |
| Advanced Detailing Concepts, Inc. | 164 South Main St | E Windsor, CT 06088 | | | |
| Advanced Diagnostic Radiology Services | 6414 Bergenline Ave | W New York, NJ 07093 | | | |
| Advanced Display Consulting | 530 Webster St. | 11 | Palo Alto, CA 94301 | | |
| Advanced Door Solutions Inc | 90 Raynor Ave | Unit B | Ronkonkoma, NY 11779 | | |
| Advanced Drywall Northwest, LLC | 310 Lone Ranger Court | Pinehurst, ID 83850 | | | |
| Advanced Earth Stabilization, LLC | 38425 Park St | Sandy, OR 97055 | | | |
| Advanced Electric Concepts Inc. | 418 Ne Repass Road | Suite B6 | Vancouver, WA 98665 | | |
| Advanced Electric Design Consluntant Inc | 334 Hawkins Rd | Centereach, NY 11720 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Advanced Electric LLC | 303R Corman Ave | Troy, AL 36081 | | | |
| Advanced Electrolysis | 501 Goodlette Rd | Suite C110 | Naples, FL 34102 | | |
| Advanced Energy Advisors | 3369 Runnymede Place Nw | Washington, DC 20015 | | | |
| Advanced Energy Products Corp | 803 2Nd St | Davis, CA 95616 | | | |
| Advanced Energy Savings LLC | Dba Inframonicusa LLC | 10441 Washington Hwy | Glen Allen, VA 23059 | | |
| Advanced Environmental Group, LLC | 230-234 C St | Wilmington, CA 90744 | | | |
| Advanced Family Home Health 1 Inc. | 3295 N. Arlington Heights Rd. | Suite 101 | Arlington Heights, IL 60004 | | |
| Advanced Fertility Services, Pc | 1625 3rd Ave | New York, NY 10128 | | | |
| Advanced Financial Concepts | 8404 Six Forks Rd | Ste 204 | Raleigh, NC 27615 | | |
| Advanced Financial Solutions Group | 16168 Beach Blvd | Ste 121 | Huntington Beach, CA 92647 | | |
| Advanced Fitness Repair | 182 South 16th St | Lindenhurst, NY 11757 | | | |
| Advanced Fitness System Rx LLC | 12665 Village Ln | Playa Vista, CA 90094 | | | |
| Advanced Flamecutting & Steel Inc, | 21721 Holly Leaf Ct | Porter, TX 77365 | | | |
| Advanced Fleet Management, Inc | 625 W Victoria St | Compton, CA 90220 | | | |
| Advanced Foot & Ankle Institute Of GA | Attn: Fui Dawson | 3535 Roswell Rd Ste 54, Ste 54 | Marietta, GA 30062 | | |
| Advanced Framers & Interior | 275 Division Ave. | Apt 4 | Brooklyn, NY 11211 | | |
| Advanced Fresh Concepts Franchise Corp | 2555 Eastbluff Dr | Newport Beach, CA 92660 | | | |
| Advanced Fuller School | Of Massage Therapy, Inc | 195 South Rosemont Road | Suite 105 | Virginia Beach, VA 23452 | |
| Advanced Glass Inc | 16321 S. Broadway | Gardena, CA 90248 | | | |
| Advanced Global Sales, LLC | 5 Southboro Lane | Glen Rock, NJ 07452 | | | |
| Advanced Grass | 28416 Constellation Road | Santa Clarita, CA 91381 | | | |
| Advanced Grass | Attn: John Montazeri | 28416 Constellation Road | Santa Clarita, CA 91381 | | |
| Advanced Ground Information Systems, Inc | 92 Lighthouse Drive | Jupiter Inlet Colony, FL 33469 | | | |
| Advanced Gutters &Insulation | 44122 Vandyke | Sterling Heights, MI 48314 | | | |
| Advanced Hair Aesthetics | 13983 Mango Dr 103 | Del Mar, CA 92014 | | | |
| Advanced Hair Aesthetics | Attn: Melinda Galloway | 13983 Mango Dr 103 | Del Mar, CA 92014 | | |
| Advanced Health Care Inc | 13746 Victory Blvd | 314 | Van Nuys, CA 91401 | | |
| Advanced Health Chiropractic, LLC | 9570 S Mccarran Blvd | Suite 110 | Reno, NV 89523 | | |
| Advanced Health Concepts, P.A. | 154 S Rock Rd | Wichita, KS 67207 | | | |
| Advanced Healthcare Systems, Pa | 1690 Dunlawton Ave | Suite 210 | Port Orange, FL 32127 | | |
| Advanced Hearing Healthcare LLC | 340 Broad St | Unit 100 | Windsor, CT 06095 | | |
| Advanced Heating Solutions, LLC | 1305 E 17th St | Rifle, CO 81650 | | | |
| Advanced Home Energy Concepts Inc | 38340 Innovation Court | Suite H804 | Murrieta, CA 92563 | | |
| Advanced Home Inspection LLC, | 212 Coolidge Ave | Manchester, NH 03102 | | | |
| Advanced Homecare Professionals Inc | 14077 Cedar Rd, Ste 200 | S Euclid, OH 44118 | | | |
| Advanced Imports Auto Sales | 602 West Hill Ave | Suite A | Valdosta, GA 31601 | | |
| Advanced Indoor Diagnostics | 1314 Center Drive | Medford, OR 97501 | | | |
| Advanced Industrial & Mechanical | 460 Briarwood Drive | Suite 400-90 | Jackson, MS 39206 | | |
| Advanced Industrial Controls, Inc. | 10 County Line Road | Suite 30 | Branchburg, NJ 08876 | | |
| Advanced Installation Services LLC | 49 Winding Way | Cherry Hill, NJ 08002 | | | |
| Advanced Integrative Manual Therapy | 1532 Newport Blvd | Costa Mesa, CA 92627 | | | |
| Advanced Internal Medicine, LLC | 302 N. Duke St. | Peru, IN 46970 | | | |
| Advanced Labor Management Systems Inc | 267 W End Ave | Brooklyn, NY 11235 | | | |
| Advanced Laboratory Inc | 8863 Marsh Creek Rd | 103 | Clayton, CA 94517 | | |
| Advanced Laundry Devices, Inc. | 1247 Lincoln Blvd. | Suite H | Santa Monica, CA 90401 | | |
| Advanced Leasing Inc | 1354 S Parkside Place | Ontario, CA 91761 | | | |
| Advanced Legal Documents | 14090 Sw 32nd Terrace Road | Ocala, FL 34473 | | | |
| Advanced Logistics Technology, Inc. | 809 N Miramar | Mesa, AZ 85213 | | | |
| Advanced Machining Solutions, Inc. | 3523 Main St | Suite 603-606 | Chula Vista, CA 91911 | | |
| Advanced Maintenance Systems | 253 E Deer Run Loop | Elk Ridge, UT 84651 | | | |
| Advanced Management Us Inc | 17 Bush Ln | Apt 312 | Spring Valley, NY 10977 | | |
| Advanced Manufacturing Technologies LLC | 3040 Village Springs Road | Springville, AL 35146 | | | |
| Advanced Marine Finishes | 210 Parktowne Blvd. | Unit 7 | Edgewater, FL 32132 | | |
| Advanced Marketing Concepts, Inc. | 2829 Baltimore Ave | Pueblo, CO 81003 | | | |
| Advanced Masonry | 95 Stateline Dr. | Holiday Island, AR 72631 | | | |
| Advanced Measurement Technologies Inc | 4200 County Rd U | Hartford, WI 53027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Advanced Medical Associates, S.C | 2843 S Archer Ave | Chicago, IL 60608 | | | |
| Advanced Medical House Calls Plc | 14165 Fenton Road | Suite 201A | Fenton, MI 48430 | | |
| Advanced Medical Of Grand Central Pc | 22 East 41st St | 4Th Fl | New York, NY 10017 | | |
| Advanced Medical Supply Inc | 1621 S Rancho Santa Fe Rd | Suite H | San Marcos, CA 92078 | | |
| Advanced Metal Works LLC | 3520 42nd St | Long Island City, NY 11101 | | | |
| Advanced Monitoring Inc | 1354 S Parkside Place | Ontario, CA 91761 | | | |
| Advanced Mounting & Design Inc. | 1231 North Simon Circle | Anaheim, CA 92806 | | | |
| Advanced Nameplates Inc | 13622 Floyd Circle | Dallas, TX 75243 | | | |
| Advanced Networks | 1203 Flynn Rd | Suite 230 | Camarillo, CA 93012 | | |
| Advanced Neuroscience Innovation | 8540 S 83rd Ct | Hickory Hills, IL 60457 | | | |
| Advanced Nw Home Improvement LLC | 19408 30th Ave Se | Bothell, WA 98012 | | | |
| Advanced O&P, LLC | 350 Northern Blvd | Suite 101 | Albany, NY 12204 | | |
| Advanced Ops International, LLC | 170 Wansley Dr | Cartersville, GA 30120 | | | |
| Advanced Options Insurance Solutions | 409 N. Pacific Coast Hwy | Suite 215 | Redondo Beach, CA 90277 | | |
| Advanced Options Services L.L.C, | 3591 Kernan Blvd S | Jacksonville, FL 32224 | | | |
| Advanced Ornamentals, Inc. | 19172 French Prairie Rd Ne | St Paul, OR 97137 | | | |
| Advanced Pain Medicine Institute | 5530 Wisconsin Ave, Ste 1550 | Chevy Chase, MD 20815 | | | |
| Advanced Pain Therapy LLC | 1130 Us Route 46 West | Suite 1 | Parsippany, NJ 07054 | | |
| Advanced Painting Systems Inc | 10742 Nw 9th Manor | Coral Springs, FL 33071 | | | |
| Advanced Painting, LLC | W7533 Brush Run | Greenville, WI 54942 | | | |
| Advanced Parking Solutions | 540 Charles Hardy Parkway | Dallas, GA 30157 | | | |
| Advanced Pediatric & Neonatal Medic | 473 W Army Trail Rd | Ste 103 | Bloomingdale, IL 60108 | | |
| Advanced Performance Auto Center | 12812 Us Hwy 183 S | Buda, TX 78610 | | | |
| Advanced Perio Concepts Inc | 4405 Starkey Road | Suite A | Roanoke, VA 24018 | | |
| Advanced Pest Control | 2921 Spinner Lane | Grand Prairie, TX 75052 | | | |
| Advanced Pest Control, LLC | 7875 Sand Bay Rd | Sturgeon Bay, WI 54235 | | | |
| Advanced Physical Therapy | 6642 Forest Ave | Ridgewood, NY 11385 | | | |
| Advanced Physical Therapy & Sports Rehab | 570 Collins Dr | Merced, CA 95348 | | | |
| Advanced Physical Therapy Of Ny | 492 Madison Ave | W Hempstead, NY 11552 | | | |
| Advanced Piping Design Inc | 1936 Five Iron Court | Fernley, NV 89408 | | | |
| Advanced Plotting Devices | 11652 Knott St. | Suite 1 | Garden Grove, CA 92841 | | |
| Advanced Plumbing & Drain Inc | 3450 Sacramento St | 204 | San Francisco, CA 94118 | | |
| Advanced Plumbing & Mechanical Inc | 2437 N Rulon White Blvd | Unit 1 | Ogden, UT 84404 | | |
| Advanced Plumbing Technologies | 31927 Manzanita Lane | Lake Elsinore, CA 92532 | | | |
| Advanced Pool Service | 401 Barry Mccaffrey Blvd | Hinesville, GA 31313 | | | |
| Advanced Power Solutions | 5936 Las Positas Road | Livermore, CA 94551 | | | |
| Advanced Powerwashing | 2095 Hunters Park W | St Clair Twp, MI 48079 | | | |
| Advanced Pro Billing | 2710 Somerset Drive | Ft Lauderdale, FL 33311 | | | |
| Advanced Pro Care Services Inc | 63-31Carlton St | Rego Park, NY 11374 | | | |
| Advanced Professional Healthcare Edu | 2301 Sun Valley Dr | Ste 209 | Delafield, WI 53018 | | |
| Advanced Proficient Learning | 6335 Mozart Drive | Riverdale, GA 30296 | | | |
| Advanced Project Management Inc. | 1630 30th St | A-510 | Boulder, CO 80301 | | |
| Advanced Psychiatric Pc | 30 W 60th St | Ste. 1N | New York, NY 10023 | | |
| Advanced Psychological Evaluations P.C. | 585 Stewart Ave | Suite 310 | Garden City, NY 11530 | | |
| Advanced Psychological Services Pllc | 16845 Kercheval Rd | Suite 6C | Gross Pointe, MI 48230 | | |
| Advanced Quickprinting Inc | 2975 Brighton - Henrietta Tl Road | Rochester, NY 14623 | | | |
| Advanced Radiator Heat Transfer Tech Inc | 27633 Commerce Center Dr | Temecula, CA 92590 | | | |
| Advanced Recovery Service, LLC | 4770 S 900 E | Ste 100 | Murray, UT 84117 | | |
| Advanced Recovery Solution Inc | 400A Jericho Tpke | New Hyde Park, NY 11040 | | | |
| Advanced Resourcing LLC. | 9112 Boyce Ave | Orlando, FL 32824 | | | |
| Advanced Restoration Solutions | 8605 Ziggy Lane | Gaithersburg, MD 20877 | | | |
| Advanced Risk Management Associates, LLC | & Omni Document Examinations | 1253 Scheuring Road | Suite A | De Pere, WI 54115 | |
| Advanced Roofing Systems Inc | 1885 Orizaba Ave | Unit 104 | Signal Hill, CA 90755 | | |
| Advanced Rx LLC | 838 4th Ave | Lake Odessa, MI 48849 | | | |
| Advanced Screenworks, LLC | 955 Patrick Industrial Ct | Winder, GA 30680 | | | |
| Advanced Security Group, Inc | dba Brookline | 1624 South Clinton St | Chicago, IL 60616 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Advanced Signs & Pk Lighting | 3601 Labadie Dr | Richland Hills, TX 76579 | | | |
| Advanced Skin Solutions Inc, | 5928 S Langdale Ct | Aurora, CO 80016 | | | |
| Advanced Small Engine Sales & Service | 187 Locust St | Northampton, MA 01060 | | | |
| Advanced Social Care | 3733 Althrop Dr | Raleigh, NC 27616 | | | |
| Advanced Solar Ideas | Attn: Abner Fisher | 257 Mascot Rd | Ronks, PA 17572 | | |
| Advanced Solutions Asset Management, LLC | 265 South Harlan St | Lakewood, CO 80226 | | | |
| Advanced Speech Services LLC | 446 Kent Ave | Suite 7C | Brooklyn, NY 11211 | | |
| Advanced Spinal Authority Of Northern UT | 109 E 1600 N | N Logan, UT 84341 | | | |
| Advanced Spine Care & Pain Mgmt Of NY | 565 Jewett Ave | Staten Island, NY 10302 | | | |
| Advanced Surface Innovations, Inc. | 8900 Sw Burnham St., Ste F6 | Tigard, OR 97223 | | | |
| Advanced Systems Integrators, LLC | 717 Northampton St Unit 20 | Holyoke, MA 01040 | | | |
| Advanced Systems Of Kansas City Inc. | 1012 Ne Jib Ct | Lees Summit, MO 64064 | | | |
| Advanced Tax Planning LLC | 725 State Road | Westport, MA 02790 | | | |
| Advanced Tax Service Inc | 8781 Se 55th Ave | Portland, OR 97206 | | | |
| Advanced Tax Solutions Inc | 1 Bridge Plaza North | Suite 275 | Ft Lee, NJ 07024 | | |
| Advanced Technology Partners LLC | 20525 Ne 26th St | Sammamish, WA 98112 | | | |
| Advanced Tek Solutions | 770 Hillcrest | Unit B | Laguna Beach, CA 92651 | | |
| Advanced Telemed Inc | 7950 Nw 53rd St | Suite 337 | Miami, FL 33166 | | |
| Advanced Thermal & Moisture LLC | 13985 Sw Florentine Ave. | Tigard, OR 97223 | | | |
| Advanced Threat Analysis Inc | 8008 Bush Hill Court | Severn, MD 21144 | | | |
| Advanced Tile Concepts, LLC | 7339 Nw 116th St | Oklahoma City, OK 73162 | | | |
| Advanced Title Insurance Agency, Lc | 801 N 500 W | Suite 150 | Bountiful, UT 84010 | | |
| Advanced Transportation Group LLC | 193 Scarlet Oak Cir | Pomona, CA 91767 | | | |
| Advanced Trucking Systems LLC | 8600 Nw S River Dr, Ste 99 | Medley, FL 33166 | | | |
| Advanced Tv Service | 2026 12th Ave Ne | Hickory, NC 28601 | | | |
| Advanced Urology | 290 Madison Ave | Suite 5A | Morristown, NJ 07960 | | |
| Advanced Vacuum Technology, Inc. | 7 Herman Dr | D | Simsbury, CT 06070 | | |
| Advanced Vascular Management LLC | 826 Washington Road | Suite 209 | Westminster, MD 21157 | | |
| Advanced Veterinary Medical Center | 800 E. Capitol Ave | Apt. 2102 | San Jose, CA 95110 | | |
| Advanced Video & Marketing | 661 9th St | Danville, PA 17821 | | | |
| Advanced Video Images, Inc | 718 S Middleton Ave | Palatine, IL 60067 | | | |
| Advanced Weight Loss & Med Care Center | 1212 N. Peachtree Parkway | Peachtree City, GA 30269 | | | |
| Advanced Wireless, Inc. | 5012 W. Ashland Way | Franklin, WI 53132 | | | |
| Advancedrooterplumbing&Septicllc | 475 Airpark Rd | Unit 4 | Cottonwood, AZ 86326 | | |
| Advancing Human Awareness, Inc. | 57 Coastal Oak | Aliso Viejo, CA 92656 | | | |
| Advans Cpap | 12881 Knott St | 110 | Garden Grove, CA 92841 | | |
| Advansta Inc. | 2140 Bering Dr | San Jose, CA 95131 | | | |
| Advantage Accounting & Tax | 609 Attain St | Suite 121 | Fuquay-Varina, NC 27526 | | |
| Advantage Accounting Group | 20640 Smoketree Ave | Yorba Linda, CA 92886 | | | |
| Advantage Alarm, Inc | N5937 Cobb Road | Elkhorn, WI 53121 | | | |
| Advantage Asset Management, Inc. | 2 Venture | Suite 460 | Irvine, CA 92618 | | |
| Advantage Austin Properties, Inc | 8101 Endeavor Circle | Austin, TX 78726 | | | |
| Advantage Auto Motors LLC | 932 Soule St | W Sacramento, CA 95691 | | | |
| Advantage Build Design, | 15480 Arrow Hwy | Baldwin Park, CA 91706 | | | |
| Advantage Cash Systems, Inc | 83 Limber Pine Place | Big Sky, MT 59716 | | | |
| Advantage Chiropractic & Wellness | 5797 State Route 31 | Suite 1 | Cicero, NY 13039 | | |
| Advantage Chiropractic Wellness LLC | 13019 N 2Nd St | Roscoe, IL 61073 | | | |
| Advantage Civil Design Group | 2920 N. Green Valley Pkwy | Henderson, NV 89014 | | | |
| Advantage Cleaning Services Inc | 3243 Mint Rd | Maryville, TN 37803 | | | |
| Advantage Clinical Research Pllc | 2004 Hayes St | Suite 310 | Nashville, TN 37203 | | |
| Advantage Communications Inc | 410 S Santa Fe Ave | Suite 101 Pmb 1002 | Vista, CA 92084 | | |
| Advantage Construction & Remodeling, LLC | 5964 So 610 West | Salt Lake City, UT 84123 | | | |
| Advantage Construction Inc | 311 N Robertson Blvd Unit 156 | Beverly Hills, CA 90211 | | | |
| Advantage Counseling Center, LLC | 205 Beaver Creek Parkway | Pelham, AL 35124 | | | |
| Advantage Damage Appraisal, Inc. | 313 Windsor Ave | Wood Dale, IL 60191 | | | |
| Advantage Direct Care | 330 Peachtree St | Jesup, GA 31545 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Advantage Expert Group Inc | 100 N State Rd 7 | Suite 103 | Margate, FL 33063 | | |
| Advantage Financial Services, LLC | 111 Nw 183rd St | 200 | Miami Gardens, FL 33169 | | |
| Advantage Healthcare, LLC | 8108 Hunters Trail | Roanoke, VA 24019 | | | |
| Advantage Heating & Air, LLC | 1747 Timber Landing Road | Brunswick, GA 31523 | | | |
| Advantage Home Health Care | 5918 W North Ave | Milwaukee, WI 53208 | | | |
| Advantage Home Improvements LLC | 48 Tawny Lane | Miami, WV 25134 | | | |
| Advantage Insurance Professionals | 21201 Emerald Mist Pkwy | Apt 1512 | Spring, TX 77379 | | |
| Advantage Internal Medicine | 1476 Lou'S Loop | Golden, CO 80403 | | | |
| Advantage It Usa | 7528 Twelve Oaks Blvd | Tampa, FL 33634 | | | |
| Advantage Logistics Group | 7241 Meadow Wood Way | Clarksville, MD 21029 | | | |
| Advantage Marketing | 2124 5th Ave | Oroville, CA 95965 | | | |
| Advantage Medical Associates, Pa | 561 Cranbury Road | Suite M | E Brunswick, NJ 08816 | | |
| Advantage Medical Services, Inc | 9204 S Commercial Ave | Suite 209 | Chicago, IL 60617 | | |
| Advantage Motorsports | 5451 Tattershall Ave | Westminster, CA 92683 | | | |
| Advantage Motorsports Usa Inc | 1281 Franquette Ave | Ste C | Concord, CA 94520 | | |
| Advantage Neuropsychiatric Assoc. | 1010 W Chapman Ave | Fl 2 | Orange, CA 92868 | | |
| Advantage Of Life Home Health LLC | 8900 N Armenia Ave | Suite 214 | Tampa, FL 33604 | | |
| Advantage Performance Group | 6281 Meeks Rd. | Franklin, TN 37064 | | | |
| Advantage Plant Design & Leasing Inc. | 768 N Nova Rd | Daytona Beach, FL 32114 | | | |
| Advantage Plumbing & Rooter, LLC | 1941 N 77th Dr | Phoenix, AZ 85035 | | | |
| Advantage Purchasing | 7444 W. Wilson Ave | Harwood Heights, IL 60706 | | | |
| Advantage Realty Inc | 6106 Edmondson Ave | Ellicott City, MD 21228 | | | |
| Advantage Realty Services, Inc | 3337 W Bearss Ave | Tampa, FL 33618 | | | |
| Advantage Recovery Solutions LLC | 33127 Lois Ln | Magnolia, TX 77354 | | | |
| Advantage Remodeling 2 LLC | 1250 Wood Lane | Langhorne, PA 19047 | | | |
| Advantage Resource Groul, LLC | 18441 Nw 2nd Ave | Miami Gardens, FL 33169 | | | |
| Advantage Respiratory LLC | 4740 Dues Drive | Unit M | Cincinnati, OH 45246 | | |
| Advantage Roofing & Inspection Inc | 940 Nw 51st Place | Bay 6 | Ft Lauderdale, FL 33309 | | |
| Advantage Seed, LLC | 11483 Se Amity-Dayton Hwy | Dayton, OR 97114 | | | |
| Advantage Septic Systems | 33550 Keith Ave | Hemet, CA 92545 | | | |
| Advantage Start Services Inc | 32 S Ridge Rd | Pomona, NY 10970 | | | |
| Advantage Technical Services, Inc. | 6661 Fern Canyonrd | San Luis Obispo, CA 93401 | | | |
| Advantage Telecom Inc. | 130 South Seton Ave | Emmitsburg, MD 21727 | | | |
| Advantage Texas Auto | 7009 Almeda Rd | Houston, TX 77054 | | | |
| Advantage Trading LLC | 54 West 21 St St | New York, NY 10010 | | | |
| Advantage Transport Inc | 11607 Lord Fairfax Hwy | Boyce, VA 22620 | | | |
| Advantage Travel, LLC | 3816 Industry Blvd | Lakeland, FL 33811 | | | |
| Advantage Wholesale Inc | 6762 Mitchell Ave | Riverside, CA 92505 | | | |
| Advant-Edge Decorative Curbing | & Landscaping Inc. | 9715 W Peoria Ave | Peoria, AZ 85345 | | |
| Advantis Benefits Group LLC | 1605 N. Cedar Crest Blvd. | Suite 510 | Allentown, PA 18104 | | |
| Advantix Enterprises | 473 South Parkview Drive | N Salt Lake, UT 84054 | | | |
| Advanz Social Services | 2550 W Main St | Suite 102 | Alhambra, CA 91801 | | |
| Advapay Systems, LLC | 1678 Montgomery Hwy, Ste 104 | Hoover, AL 35216 | | | |
| Advatext, LLC | 107 W 9th St | Fl 2 | Kansas City, MO 64105 | | |
| Advenced Recording LLC | 178 Us Hwy 46 | Budd Lake, NJ 07828 | | | |
| Advent Auto Enterprises | 20245 Clarkrange Hwy | Monterey, TN 38574 | | | |
| Advent Cad LLC | | | | | |
| Advent Internal Medicine Pllc | 3448 E Mallory Cir | Mesa, AZ 85213 | | | |
| Advent Property Management | 4603 Mission Blvd | Suite 213 | San Diego, CA 92109 | | |
| Advent Providers Pllc | 5315-B Cypress Creek Pkwy | 138 | Houston, TX 77069 | | |
| Adventix Solutions LLC | 3230 Rainier Ave | Ste 3 | Seattle, WA 98144 | | |
| Adventure Academy Episode 6, Inc. | 12210 Winfield Road | Winfield, WV 25213 | | | |
| Adventure Armoury | 618 Weeks Rd Nw | Floyd, VA 24091 | | | |
| Adventure Awaits Travel | 1002 N. Main | Mcpherson, KS 67460 | | | |
| Adventure Bound Outdoors LLC | 2851 S Parker Rd | Ste 250 | Aurora, CO 80016 | | |
| Adventure Concepts. Ltd. | 5508 Franconia Road | Alexandria, VA 22310 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Adventure Construction LLC | 2906 W 7th Ave | 81 | Kennewick, WA 99336 | | |
| Adventure Dairy | 21 Dog Hollow Road | Bombay, NY 12914 | | | |
| Adventure Dive & Fishing Of Fl LLC | 13251 Sw 7th Ct. | Ft Lauderdale, FL 33325 | | | |
| Adventure Facility Concepts & Management | 2050 Tower Drive | Glenview, IL 60026 | | | |
| Adventure Journal LLC | 58 San Raphael | Monarch Beach, CA 92629 | | | |
| Adventure Kayak Outfitters LLC | 4025 Cattlemen Road, Ste 134 | Sarasota, FL 34233 | | | |
| Adventure Time Playschool LLC | 8103 Se Hood St | Portland, OR 97267 | | | |
| Adventure Works L.L.C. | 99 Ambler Road | Asheville, NC 28805 | | | |
| Adventure Zone Ltd | 251 E Redd Rd | El Paso, TX 79932 | | | |
| Adventures In Color | 46 | Hinkle Dr. | Bordentown, NJ 08505 | | |
| Adventures In Learning | 7230 Gateway Blvd. East | Suite Ab | El Paso, TX 79915 | | |
| Advenues LLC | 1448 E Main St | Meriden, CT 06450 | | | |
| Adverb Marketing Group | 723 E Grand Ave | Arroyo Grande, CA 93420 | | | |
| Advertise Purple, Inc | 1526 14th St, Ste 106 | Santa Monica, CA 90404 | | | |
| Advertisecast, LLC | 4728 Gray Wolf Dr | Oshkosh, WI 54904 | | | |
| Advertisers Mailing Service, Inc. | 6871 Via Angelina Drive | Huntington Beach, CA 92647 | | | |
| Advertize.Net, Llc | 4267 E Ranch Gate Road | Anaheim, CA 92807 | | | |
| Advhealthyproducts | 5352 Sw 155 Ave | Miramar, FL 33027 | | | |
| Advice Printing Services Inc. | 555W. Allen Ave. Unit 3 | San Dimas, CA 91773 | | | |
| Advice Resort | 1912 Blueberry Way | Tustin, CA 92780 | | | |
| Advincula Tax Services | 1530 E. Charleston Blvd. | 1 | Las Vegas, NV 89104 | | |
| Advisor Neal | 7205 Sunnyside Pl | Rancho Cucamonga, CA 91739 | | | |
| Advitica Financial Planning LLC | 2709 Hampton Ct Se | Olympia, WA 98501 | | | |
| Advizz, Inc | 16100 W Sunset Blvd, Unit 108 | Pacific Palisades, CA 90272 | | | |
| Advocate Home Care Holdings LLC | 801 Northpoint Parkway | W Palm Beach, FL 33407 | | | |
| Advocates For Justice Moore Law Offices | 1913 N 48th St | Seattle, WA 98103 | | | |
| Advocates For Learning Language | El Marino | 11450 Port Ave | Culver City, CA 90230 | | |
| Advocates For Victims Of Domestic | & Sexual Abuse In Langlade County | 1410 N Superior St | Antigo, WI 54409 | | |
| Advocate'S Gift Of Life Ministries Intl | 436 Blue Beech Way | Chesapeake, VA 23320 | | | |
| Adwait Ayare | | | | | |
| Adwance Elite Solution LLC | 105-16 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Adwords Cafe, LLC | 45 Massasoit St | San Francisco, CA 94110 | | | |
| Adx Transport Inc | 1267 Pendleton Dr | Altamonte, FL 32714 | | | |
| Adx-Computing | 2904 Ne Lorie Dr | Hillsboro, OR 97124 | | | |
| Adya Irvine LLC | 2542 W Macarthur Blvd | Unit J | Santa Ana, CA 92704 | | |
| Adyan Velez | | | | | |
| Adzadier Rivera Otero | Address Redacted | | | | |
| Adze Group LLC | 11522 Ryan Manor Drive | Richmond, TX 77406 | | | |
| Adziclimo Company | 5042 N Long Ave | 2 | Chicago, IL 60630 | | |
| Ae & S Sales | 199 Lee Ave. | 132 | Brooklyn, NY 11211 | | |
| Ae Accounting Group Co | 386 Hillcrest Ave | Hampshire, IL 60140 | | | |
| Ae Building Inc | 1595 Jayken Way | Chula Vista, CA 91911 | | | |
| Ae Car LLC | 12586 N Nep Lane | Marana, AZ 85653 | | | |
| Ae Cha Lee | Address Redacted | | | | |
| Ae Chemie, Inc. | 13920 S. Figueroa Ave | Los Angeles, CA 90061 | | | |
| Ae Design Solutions, LLC | 250 Robinson Road | Jackson, MI 49203 | | | |
| Ae Enterprises Ltd | 434 Taylor St | Napa, CA 94559 | | | |
| Ae Kyong Yoon | Address Redacted | | | | |
| Ae Lee Corporation | 815 S New Hampshire Ave | Apt 4 | Los Angeles, CA 90005 | | |
| Ae Miller Dds Inc. | 6110 Friars Rd. | San Diego, CA 92108 | | | |
| Ae Ok Yi | Address Redacted | | | | |
| Ae Services Janitorial | 5581 W Wathen Ave | Fresno, CA 93722 | | | |
| Ae Sook Kim | Address Redacted | | | | |
| Ae Workplace Services Inc. | 25122A 142nd Ave Se | Kent, WA 98042 | | | |
| Aeb Services,Inc. | 1405 Sartori Ave, Unit 8 | Torrance, CA 90501 | | | |
| Aeg Environmental Services | 633 S Park Ave | Apopka, FL 32703 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aeg Transportation, Inc. | 223 E Acacia Ave | 14 | Glendale, CA 91205 | | |
| Aegean Multimedia Corp | 244 5th Ave, Ste N260 | New York, NY 10001 | | | |
| Aegis Dental Group LLC | 12092 Ell Lane | Waldorf, MD 20602 | | | |
| Aegis Health Partners, Pc | 241 Russell St | Hadley, MA 01035 | | | |
| Aegis It Solutions | 3560 Northwest 3rd Ave | Boca Raton, FL 33431 | | | |
| Aegis Management Inc | 12240 Venice Blvd | Ste 15 | Los Angeles, CA 90066 | | |
| Aegis Unlimited Corp | 18219 Railroad St | Rowland Heights, CA 91748 | | | |
| Aegis Wealth Advisors LLC | 1208 State Road 83 | Hartland, WI 53029 | | | |
| Aegis Welding Supply | 1080 Centre Rd | Suite A | Auburn Hills, MI 48326 | | |
| Aegyptiaca Body Therapies | 1350 Se Maynard Rd | Cary, NC 27511 | | | |
| Aegzyourbeauty LLC | 4225 Sw 121st Ln | 112 | Hollywood, FL 33025 | | |
| Aeh Builders | 424 S Fork Creek Rd | Liberty, KY 42539 | | | |
| Aei Commercial, LLC | 5520 Fountains Dr South | Lake Worth, FL 33467 | | | |
| Aeilene Phan | | | | | |
| Aeisha Akins | Address Redacted | | | | |
| Aej Construction | Attn: Michael Ramirez | 2432 Hwy 61 | Devers, TX 77538 | | |
| Aej Solutions | 404 46th Ave | Bellwood, IL 60104 | | | |
| Aeja Owens | Address Redacted | | | | |
| Aejaie Sellers | | | | | |
| Aejaz Ahmed Md Inc | Address Redacted | | | | |
| Ael Scientific | 18 Ashlee Ct | Easton, PA 18045 | | | |
| Ae'Lah Inc | 801 E 11th St | Siler City, NC 27344 | | | |
| Aelisch Enterprises | 3004 Old Crews Rd | Raleigh, NC 27616 | | | |
| Aem Nett Holdings LLC | 904 Reinerman St, | Houston, TX 77007 | | | |
| Aem Services Inc | 3252 Auburnknightdale Rd | Raleigh, NC 27610 | | | |
| Aeman Bashir | | | | | |
| Aemc Appliances | 3716 52 Nd Ave | Sacramento, CA 95823 | | | |
| Aena Corporation | 391 Scott St | Memphis, TN 38112 | | | |
| Aend Construction LLC | 13693 Fairlawn Ave | Apple Valley, MN 55124 | | | |
| Aenoy Phanvilay | Address Redacted | | | | |
| Aeolidia LLC | 7026 5th Ave Nw | Seattle, WA 98117 | | | |
| Aeon Construction Consultants Inc | 628 N Rohlwing Rd | Palatine Il, IL 60074 | | | |
| Aeon Dream Studios, LLC | 4100 Lake Underhill Road | Apt 108 | Orlando, FL 32803 | | |
| Aeon Transport LLC | 299 West Treehouse Lane | Roundlake, IL 60073 | | | |
| Aepx Services Corporation | 364 Angelus St | Memphis, TN 38112 | | | |
| Aequus Trading LLC | 2285 S Michigan Road | Eaton Rapids, MI 48827 | | | |
| Aer Travel, Inc | 7701 Herschel Ave | La Jolla, CA 92037 | | | |
| Aeration Technology, Inc. | 4231 Pine Ridge Rd. | Naples, FL 34119 | | | |
| Aerial Camera Tech | 194 Camdyn Circle | Woodstock, GA 30188 | | | |
| Aerial Castillo | | | | | |
| Aerial Mapping Solutions LLC | 193 Le Gran Court | Sandy Springs, GA 30328 | | | |
| Aerial Photos Elite, LLC | 1009 Scenic Court | N Augusta, SC 29841 | | | |
| Aerial Wine Boutique | 5324 N Hamilton Rd | Columbus, OH 43230 | | | |
| Aerika Miles | Address Redacted | | | | |
| Aero Catering & Events | 7755 Ben Ave | N Hollywood, CA 91605 | | | |
| Aero Compresses Gases Inc. | 2100 S 56th St | Milwaukee, WI 53219 | | | |
| Aero Hair & Nails | 3464 Murphy Canyon Road | San Diego, CA 92123 | | | |
| Aero Joe Inc | 2805 2nd Ave South | Suite 100 | Birmingham, AL 35233 | | |
| Aero Logistics Inc | 400 Reniassance Center | Detroit, MI 48243 | | | |
| Aero Logistics Inc | Attn: Dequincy Hyatt | 400 Reniassance Center, Ste 2600 | Detroit, MI 48243 | | |
| Aerobodies Fitness Company Inc. | 950 N Washington St | Suite 314 | Alexandria, VA 22314 | | |
| Aerocoach Transportation, LLC | 1485 Spruce St. | Suite E | Riverside, CA 92507 | | |
| Aerocon Systems | 4170 Golf Drive | San Jose, CA 95127 | | | |
| Aerodynamics Inspecting LLC | 6325 Chase Rd | Ste C | Dearborn, MI 48126 | | |
| Aerodyne Corporation | 7897 Sw Jack James Drive | Unit B | Stuart, FL 34997 | | |
| Aeroflow, LLC Dba Aeroflow Plumbing | 2044 Williams Way Ln | Dallas, TX 75228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Aeroflowdynamics Performance Corp | 957 Baldwin Park Blvd | Baldwin Park, CA 91706 | | | |
| Aeromark LLC | Attn: Mark Morgan | 828 Cherry Hill Ln | Lebanon, OH 45036 | | |
| Aeromech, Inc | 3454 Airfield Dr W | Lakeland, FL 33811 | | | |
| Aeromod Engineering Inc | 7240 Hayvenhurst Ave | 240D | Van Nuys, CA 91406 | | |
| Aeron Alberti | | | | | |
| Aeron Lewis | Address Redacted | | | | |
| Aeropro, LLC | 12 Woodride Circle | Carson City, NV 89703 | | | |
| Aerosage LLC | 4230 S. Macdill Ave | E-224 | Tampa, FL 33611 | | |
| Aeroshine, Inc | N3991 Maple Lane | Appleton, WI 54912 | | | |
| Aerosol & Liquid Packaging | 3701 A Southwestern Blvd | Baltimore, MD 21229 | | | |
| Aerospace Manufacturing, Inc. | 28316 Constellation Road | Valencia, CA 91355 | | | |
| Aerospace Network LLC | 8725 Nw 18th Terrace | Suite 302 | Doral, FL 33172 | | |
| Aerosports Trampoline Park Murrieta, | | | | | |
| Aerosync Engineering & Consulting Inc. | 5689 Industrial Blvd | Milton, FL 32583 | | | |
| Aerotech Dynamics LLC | 2124 Kittredge St, Ste 44 | Berkeley, CA 94704 | | | |
| Aerotropic International. Inc. | 108 Water St | Castine, ME 04421 | | | |
| Aerovan Cargo & Services LLC | 5041 W Sunnyside Ave | Chicago, IL 60630 | | | |
| Aerrial Smith | Address Redacted | | | | |
| Aerva Physical Therapy | 310 Vallarte Dr | Henderson, NV 89014 | | | |
| Aes Contracting LLC | 740 Inman Rd | Whitwell, TN 37397 | | | |
| Aes Productions LLC | 1015 Baltic Way | Lithonia, GA 30058 | | | |
| Aesculapius Books, Medical Massage Sem | 18420 N 46 Str | Phoenix, AZ 85032 | | | |
| Aesha Humphrey | | | | | |
| Aesha Rhodes | Address Redacted | | | | |
| Aeshia Miles | Address Redacted | | | | |
| Aesop'S Treasury Books & Games LLC | 409 Overton St | Farmington, MO 63640 | | | |
| Aesthe Hair Salon | 1144 S Western Ave | Unit 209 | Los Angeles, CA 90006 | | |
| Aesthetic & Reconstructive Surgery, P.D. | 105 Collier Road | Suite 3010 | Atlanta, GA 30309 | | |
| Aesthetic Anesthetist, LLC | 262 East Summer Leaf Drive | Draper, UT 84020 | | | |
| Aesthetic Oral & Maxillofacial Surgery | 348 E Main St | 1St Floor | Somerville, NJ 08876 | | |
| Aesthetic Oral Arts | 10405 Pomegranate Rd | Madera, CA 93636 | | | |
| Aesthetic Permanent Beauty | 631 Lucerne Ave . | Ste 211 | Lake Worth Beach, FL 33460 | | |
| Aesthetic Remodeling | 1344 Ball Ave Ne | Grand Rapids, MI 49505 | | | |
| Aesthetically Pleasing Medical Spa, Inc. | 205 S El Camino Real, Ste F | Encinitas, CA 92024 | | | |
| Aesthetics By Bernadette | 504 Center St | El Segundo, CA 90245 | | | |
| Aesthetics By Connie | 10353 Democracy Lane | A | Fairfax, VA 22030 | | |
| Aesthetics By Shauna | 482 G St | Salt Lake City, UT 84103 | | | |
| Aesthetics Health LLC | 7601 Lewinsville Rd | Ste 306 | Mclean, VA 22102 | | |
| Aesthetics Montecito | 1805 E Cabrillo Blvd | Suite C | Santa Barbara, CA 93108 | | |
| Aesthetyx Inc | 3142 Tiger Run Ct | Ste 102 | Carlsbad, CA 92010 | | |
| Aet Enterprises LLC | 7100 Longwood Drive | Bethesda, MD 20817 | | | |
| Aether Corp | 7735 Roma Dune Drive | Wesley Chapel, FL 33545 | | | |
| Aetio Biotherapy Inc | 8585 N. Stemmons Fwy | Suite 100S | Dallas, TX 75247 | | |
| Aetna | P.O. Box 804735 | Chicago, IL 60680 | | | |
| Aeverie Hoeppner | | | | | |
| Aexander M. Burns | Address Redacted | | | | |
| Aexpert Extermination & Termite Control | 1782 Coney Island Ave | Brooklyn, NY 11230 | | | |
| A-Express Limousine & Car Services | 105 Timberbluff Lane | Murphy, TX 75094 | | | |
| Aexus Worldwide LLC | 37000 Center Ridge Rd | N Ridgeville, OH 44039 | | | |
| Aez Construction, Inc | 2425 N Courtenay Pkwy | Merritt Island, FL 32953 | | | |
| Af & Jr Truck Repairs, Inc. | 75 Bridgewater St | Brooklyn, NY 11222 | | | |
| Af Chapecoense Lighting Inc. | 8425B Captons Ln | 1N | Darien, IL 60561 | | |
| Af Hernandez | Address Redacted | | | | |
| Af Holmes Logistics LLC | 177 Edison Drive | Stockbridge, GA 30281 | | | |
| Af New & Used Tire Shop LLC | 3199 54th Ave N | St Petersburg, FL 33714 | | | |
| Af Of Lake Wylie, LLC | 125 Evergreen Road | Suite 109 | Lake Wylie, SC 29710 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Af Of Lancaster, LLC | 1133 Hwy 9 Bypass W | Suite A | Lancaster, SC 29720 | | |
| Af Photographics LLC | 273 7th St. | 1 | Jersey City, NJ 07302 | | |
| Af Properties & Construction LLC | 83 E 155th St | Harvey, IL 60426 | | | |
| Afa Usa Enterprise Inc | 7111 Harwin Dr | 127 | Houston, TX 77036 | | |
| Afad Income Tax & Multi-Services Inc | 1990 Ne 163rd St | N Miami Beach, FL 33162 | | | |
| Afam A Enterprise, LLC | 204 Ashmere Ct | Mt Juliet, TN 37122 | | | |
| Afam Family Dental Pllc | 5221 Church Ave | Brooklyn, NY 11203 | | | |
| Afamilyaffair | 1106 In 114 | N Manchester, IN 46962 | | | |
| Afaq Kheiri | | | | | |
| Afar, Inc. | 10700 W Research Dr | Suite 100 | Milwaukee, WI 53226 | | |
| Afarin | Address Redacted | | | | |
| Afc Boxing Club | 1263 Kingsway Rd | Brandon, FL 33510 | | | |
| Afc Lounge & Package | 4933 Us Hwy 98N | Lakeland, FL 33809 | | | |
| Afc Upholstery | 2810-4A Yonkers | Raleigh, NC 27604 | | | |
| Afc4Ever LLC | 1312 Kenmore Ave | Fredericksburg, VA 22401 | | | |
| Afcon Construction Inc | 1430 Stephen Pl | Valley Stream, NY 11580 | | | |
| Afd Advisors | 18 Mola Road | Norwalk, CT 06851 | | | |
| Afe Delivery LLC | 26579 Chisholm Ct | Hayward, CA 94544 | | | |
| Afework Trucking | 17623 8th Pl W | Lynnwood, WA 98037 | | | |
| Affabel Ventures LLC | 909 Smoky Park Hwy | Candler, NC 28715 | | | |
| Affection Nails | 5839 Kanan Rd | Agoura, CA 91301 | | | |
| Affectionate Heart Inc | 11104 West Airport Blvd | Suite 141 | Stafford, TX 77477 | | |
| Affiliate Graphix | 100 Cam Ln | Columbia, SC 29229 | | | |
| Affiliate Marketing Services | 5342 Clark Rd | Ste 151 | Sarasota, FL 34233 | | |
| Affiliate Services, Inc. | 6080 Glendale Dr. | Boca Raton, FL 33433 | | | |
| Affiliated Advantage | 2201 Long Prairie Rd | Flower Mound, TX 75022 | | | |
| Affiliated Financial Group | 1 Albion St | Wakefield, MA 01880 | | | |
| Affiliated International Resources | 3839 N Western Ave | Chicago, IL 60618 | | | |
| Affiliated Mental Health Programs | 1211 E Denny Way | Number 196 | Seattle, WA 98122 | | |
| Affiliated Reproductive Health | Professionals Of America Inc | 1002 W Mission Ave | Suite 400 | Bellevue, NE 68005 | |
| Affiliated Transportation | 1937 Bolton Ave | Indianapolis, IN 46218 | | | |
| Affiliated Trucking LLC | 5466 County Road 602 | Dayton, TX 77535 | | | |
| Affiliates In Primary Care | 7411 Lake St | Suite 2210 | River Forest, IL 60305 | | |
| Affiliates Realty | 7478-B Sw 60th Ave | Ocala, FL 34476 | | | |
| Affimedix, Inc | 3556 Investment Blvd | Hayward, CA 94545 | | | |
| Affinity Abs | 444 East 81st | New York, NY 10028 | | | |
| Affinity Accounting Services, LLC | 3420 S 73rd Drive | Phoenix, AZ 85043 | | | |
| Affinity Business Consultants Inc | 3831 Nw 175th St | Miami Gardens, FL 33055 | | | |
| Affinity Claim Consultants, LLC | 559 Riverstone Pkwy | Suite 130 | Canton, GA 30114 | | |
| Affinity Cleaning | 32705 26th Ave Sw | Federal Way, WA 98023 | | | |
| Affinity Condominium Management Inc | 113 North River Drive East | Jupiter, FL 33458 | | | |
| Affinity Home Care Inc | 100 E Sample Rd | Ste 110 | Pompano Beach, FL 33064 | | |
| Affinity Home Group | 3800 Bridgeport Way W A361 | University Place, WA 98466 | | | |
| Affinity LLC | 2415 South 11th St | Phila, PA 19148 | | | |
| Affinity Realty, LLC | 5729 Evadale Trace | Mableton, GA 30126 | | | |
| Affinity Signs | 6103 Wier Hills | Austin, TX 78735 | | | |
| Affinity Solutions | 1304 Princeton St. | Elkhart, IN 46516 | | | |
| Affinity Tickets LLC | 179 Schepis Ave | Saddle Brook, NJ 07663 | | | |
| Affinitycpa | 11522 Cypress Reserve Dr | Tampa, FL 33626 | | | |
| Affirmations Everywhere LLC | 204 Nw 135th Way | Apt 114 | Plantation, FL 33325 | | |
| Affirmative Beauty Salon | 3942 Bailey Avebuffalo | Buffalo, NY 14226 | | | |
| Affirming Therapy Center | 3914 Murphy Canyon Road | A201 | San Diego, CA 92123 | | |
| Affliated Medical Technologies, Inc | 5820 Ne 14th Lane | Ft Lauderdale, FL 33334 | | | |
| Affluence In Motion Inc | 2705 N Andrews Ave | Wiltons Minors, FL 33311 | | | |
| Affluent Healthcare Inc | 7542 Autumn Sun Drive | Houston, TX 77083 | | | |
| Affonso E. Goncalves | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Afford Anything LLC | 150 Las Vegas Blvd North | Unit 915 | Las Vegas, NV 89101 | | |
| Afford Instaspace & Travel Inc | 1047 Brighton Beach Ave | 3Fl | Brooklyn, NY 11235 | | |
| Affordable & Convenient Counseling, LLC | 2217 S University Dr | Davie, FL 33324 | | | |
| Affordable Accounting & Tax Service LLC | 132 Carmen Way | Lancaster, SC 29720 | | | |
| Affordable American Insurance | 2727 W 92nd Ave, Ste 104 | Denver, CO 80260 | | | |
| Affordable American Roofing LLC | 5860 Greenbrier Road | Sandy Springs, GA 30328 | | | |
| Affordable Animal Care Corp | 4624 Edgewater Drive | Orlando, FL 32804 | | | |
| Affordable Appliance Repair | 241 W Chapel St | Mt Auburn, IL 62547 | | | |
| Affordable Appliance Sales LLC | 515 State St | Rochester, NY 14608 | | | |
| Affordable Assets | 4726 Mcraven Road | Jackson, MS 39204 | | | |
| Affordable Auto | 5104 Jurupa Ave | Riverside, CA 92504 | | | |
| Affordable Auto Maintenance LLC, | 1761 N Main St | Summerville, SC 29486 | | | |
| Affordable Auto Sales And Service | Attn: Luis Delgado Figuereo | 2745 Highway 9 W | Wallace, SC 29596 | | |
| Affordable Auto Sales LLC | 4525 Lomas Dr Ne | Albuquerque, NM 87110 | | | |
| Affordable Auto Service | 82579 Tuscany Ct, | Indio, CA 92203 | | | |
| Affordable Auto Transportation Inc., | 4900 W Atlantic Blvd, Ste 5 | Margate, FL 33063 | | | |
| Affordable Bookkeeping Payroll & Tax Svc | 595 Walnut Creek Road | Marshall, NC 28753 | | | |
| Affordable Capital, Inc | 516 Ferdinand | Forest Park, IL 60130 | | | |
| Affordable Car Taxi Service LLC | 134 Landing Rd | Landing, NJ 07850 | | | |
| Affordable Computer Repair & Networking | Attn: Leonard Pressley | 9601 Detroit Ave | Lubbock, TX 79423 | | |
| Affordable Conditioners Inc | 7676 Se 135th St | Summerfield, FL 34491 | | | |
| Affordable Dentures | 5207 Pinnacle Pkwy | Covington, LA 70433 | | | |
| Affordable Digital Design LLC | 1001 Bannock St | Denver, CO 80204 | | | |
| Affordable Dream Builders Inc. | 2011 Hunter Ave | Memphis, TN 38108 | | | |
| Affordable Earthworks, Inc. | 9525 Fuerte Drive | La Mesa, CA 91941 | | | |
| Affordable Electrical Services 2 LLC | Attn: David Henderson | 5812 Charteroak Dr | Cincinnati, OH 45236 | | |
| Affordable Erecting Inc. | 3050 Mile View Rd | W Bend, WI 53095 | | | |
| Affordable European Tile Installation | 38242 34th Pl S 38252 34th Pl S | Auburn, WA 98001 | | | |
| Affordable Fashions | 875 Gardenwalk Blvd | Ste40 | Atlanta, GA 30349 | | |
| Affordable Framing LLC | 3 Turkey Hills Rd., Ste N | E Granby, CT 06026 | | | |
| Affordable Furniture & Appliances | 3131 Campbellton Road | N | Atlanta, GA 30311 | | |
| Affordable Glass & Mirror LLC | 77 First St | New Haven, CT 06519 | | | |
| Affordable Glass Mirror & Screen | 1706 North Magnolia Ave | Unit 101 | Ocala, FL 34475 | | |
| Affordable Granite | 6642 West Queens Crown | San Antonio, TX 78233 | | | |
| Affordable Healthcare Solutions Inc | 2221 Peachtree Rd | P-33 | Atlanta, GA 30309 | | |
| Affordable Heating & Cooling | Attn: Welton Vaughn | 25191 Reaves Rd | Opp, AL 36467 | | |
| Affordable Home Builders Of Texas LLC, | 10310 Knoboak Dr | Houston, TX 77043 | | | |
| Affordable Home Electronics | 62-65 Saunders St | 6B | Rego Park, NY 11374 | | |
| Affordable Home Improvements | 15151 Southeast 25th St | Morriston, FL 32668 | | | |
| Affordable Insurance Sales & Tax Svcs | 2735A Hwy 80 E | Twin City, GA 30471 | | | |
| Affordable Interiors LLC | 1707 S 341st Pl, Ste B | Federal Way, WA 98003 | | | |
| Affordable Interiors LLC | Attn: Konstantin Samoylenko | 1707 S 341St Pl Ste B | Federal Way, WA 98003 | | |
| Affordable Kitchen & Baths LLC | 342 South Shore Rd | Marmora, NJ 08223 | | | |
| Affordable Landscaping & Sprinkler LLC | 5220 W Nebraska Ave | Milwaukee, WI 53219 | | | |
| Affordable Landscaping Solutions | 32530 Caden Ct. | Winchester, CA 92596 | | | |
| Affordable Legal Help Now LLC | 10940 N 56th St | Suite 202 | Temple Terrace, FL 33617 | | |
| Affordable Logistics Inc | 11101 Calabash Ave | Fontana, CA 92337 | | | |
| Affordable Metal Solutions | 1834 Carneal Ln. | Oak Grovd, KY 42262 | | | |
| Affordable Mobile Auto Repair | 213 Battery Park Road | Smithfield, VA 23430 | | | |
| Affordable Mobility LLC | 2300 Sw 43Rd St, Apt S5 | Gainesville, FL 32607 | | | |
| Affordable Mobility Solutions LLC | 1320 E Kellogg Dr North | Wichita, KS 67211 | | | |
| Affordable Moto, | 505 Saddle Ridge Dr | Bethlehem, GA 30680 | | | |
| Affordable Motorsports, Inc. | 35914 State Road 54 | Zephyrhills, FL 33541 | | | |
| Affordable Movers Inc | 1879 61st St | Brooklyn, NY 11204 | | | |
| Affordable Oil & Tank Removal | 2944 Fairlee Drive | Fairfax, VA 22031 | | | |
| Affordable Optics LLC | 837 N. Howard St | Baltimore, MD 21201 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Affordable Painting On The Coast | 256 Church Ave. | Gulfport, MS 39507 | | | |
| Affordable Payroll Services | 10824 Ne 23rd St | Oklahoma City, OK 73141 | | | |
| Affordable Plumbing Solutions | 117 Bernal Rd | 70-172 | San Jose, CA 95119 | | |
| Affordable Plumbing Solutions Inc | 1183 N Ohio St | Aurora, IL 60505 | | | |
| Affordable Pools | 11100 Santa Gertrudes Ave | Whittier, CA 90604 | | | |
| Affordable Pressure Washing 757 | 409 E Westmont Ave | Norfolk, VA 23503 | | | |
| Affordable Pumping Services Inc | 37 Locker St | Bayville, NJ 08721 | | | |
| Affordable Quality Carpet Cleaning, LLC | 9427 W Elm St | Phoenix, AZ 85037 | | | |
| Affordable Quality Stone | 13711 Copeland Oaks Blvd | Cypress, TX 77429 | | | |
| Affordable Real Estate Mgmt Solutions | 1054 W 34th St | Indianapolis, IN 46208 | | | |
| Affordable Remodeling | 379 Camp Henderson Road | Adger, AL 35006 | | | |
| Affordable Remodeling By John | 18927 Pine Trace Ct | Humble, TX 77346 | | | |
| Affordable Repairs & Renovations Svcs | 11319 Maybrook Ave | Riverview, FL 33569 | | | |
| Affordable Restaurant Hoods Sales | & Installation Inc | 5145 Se Mcloughlin Blvd, Ste B | Portland, OR 97202 | | |
| Affordable Restoration, Inc. | 2434 Deep Shoals Circle | Decatur, GA 30034 | | | |
| Affordable Sa Party Rentals | / Happy Kidz Playland | 519 Wildberry Court | San Antonio, TX 78258 | | |
| Affordable Security Solutions | 8286 S. Yukon Way | Littleton, CO 80128 | | | |
| Affordable Siding Solutions Inc | 1240 5th Ave East | Sheridan, WY 82801 | | | |
| Affordable Solution Services | 4261 Sw 110th Ln | Ocala, FL 34476 | | | |
| Affordable Solutions | 3613 Ne 158th St | Portland, OR 97230 | | | |
| Affordable Sprinkling & Landscape Inc | 209 6th Ave | Greeley, CO 80631 | | | |
| Affordable Tax %26 Bookkeeping Serivces | 2305 Leeward Pl | Little Elm, TX 75068 | | | |
| Affordable Tax & Accounting | 204 Folks St | Waycross, GA 31501 | | | |
| Affordable Tax Affordable | 303 Addison St | Johnston, SC 29832 | | | |
| Affordable Tax Service LLC | 2825 Mcfarland Blvd E | Suite K | Tuscaloosa, AL 35405 | | |
| Affordable Tax Services | 6421 Potrero Dr | Newark, CA 94560 | | | |
| Affordable Tire & Auto Service, Inc. | 2730 Westgate Ave | W Palm Beach, FL 33409 | | | |
| Affordable Tire & Repair | 23677 Hwy 48 | Woodland, AL 36280 | | | |
| Affordable Tools & Small Engine Repair | 6885 Deer Springs Rd | Keystone Heights, FL 32656 | | | |
| Affordable Water LLC | 2080 Rickover St | Port Charlotte, FL 33980 | | | |
| Affordable Water Solutions Inc | 1642 Azelea Dr | Columbus, IN 47201 | | | |
| Affordable Window Cleaners | 3912 331st Ave Ne | Carnation, WA 98014 | | | |
| Affordable Women Accessories LLC | 1597 Gallup Dr | Stockbridge, GA 30281 | | | |
| Affordable Wood Bookcases | 920 Park Terrace | Lakewood, NJ 08701 | | | |
| Affordable Works LLC | 2726 S Star Lake Rd | Federal Way, WA 98003 | | | |
| Affordasble Overhead Doors Inc | 5401 Tyler St | Hollywood, FL 33021 | | | |
| Affrunti Events | 1306 Truman St | Redwood City, CA 94061 | | | |
| Affton Interiors & Exteriors | 303 E Third St | Trenton, IL 62293 | | | |
| Afg Claims Service, LLC | 2824 Buford Ln | Spring Hill, TN 37174 | | | |
| Afg Construction Development Inc. | 16315 Piuma Ave | Cerritos, CA 90703 | | | |
| Afg Enterprises LLC | 2024 Freeney Ave. | 103 | Suffolk, VA 23434 | | |
| Afg Trucking LLC | 2465 Crew Circle | Dayton, OH 45439 | | | |
| Afgan Niftiyev | | | | | |
| Afghan Hindu Association, Inc. | 80 East Barclay St | Hicksville, NY 11050 | | | |
| Afi Corp Of Illionois, | 350 Evergreen Circle | Gilberts, IL 60136 | | | |
| Afiba-Cutz, Llc | 4630 Jefferson Lane | Cleveland, OH 44143 | | | |
| Afidal A Hussein | Address Redacted | | | | |
| Afif Asmar | | | | | |
| Afif Fuel, Inc. | 3561 Mount Elliott St | Detroit, MI 48207 | | | |
| A-Finishline Towing Auto Disposal | 335 South Norfolk St | San Mateo, CA 94401 | | | |
| Afirsttech Integrated Security Corp. | 153 Jefferson Ave | Staten Island, NY 10306 | | | |
| Afiya Strong | | | | | |
| Afj Auto Service Inc | 470 Grand Ave | S Hempstead, NY 11550 | | | |
| Afl786 LLC | 1500 Russell St | Baltimore, MD 21230 | | | |
| Aflac | 18570 Pinecone Lane | Riverside, CA 92504 | | | |
| Aflac | 240 Wilson Pike Cr | Brentwood, TN 37027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aflac | 3205 Haynes Drive | Midland, TX 79705 | | | |
| Aflac | 3397 East Ridge Route Road Bldg O Unit 2 | O2 | Eagle Mountain, UT 84005 | | |
| Aflac | 4401 Fair Lakes Court | 304 | Fairfax, VA 22033 | | |
| Aflac Agent | 120 E Genessee St | Leland, IL 60531 | | | |
| Aflac Regional Office | 1932 E College Way | Suite B | Mt Vernon, WA 98273 | | |
| Afm Auto Sales | 29022 State Route 410 E | Buckley, WA 98391 | | | |
| Afm Contracting, LLC | 11 Diann Drive | Montville, NJ 07045 | | | |
| Afm Cpa'S & Advisors LLC | 1864-D Independence Square | Dunwoody, GA 30338 | | | |
| Afm Media, | 8992 Lakes Blvd, Ste 107 | Palm Beach Gardens, FL 33403 | | | |
| Afms LLC | 23097 E Ottawa Dr Unit 202 | Aurora, CO 80016 | | | |
| Afnan Inc | 7985 Sw 62nd Ct | Gainesville, FL 32608 | | | |
| Afnan Innovation Lab LLC | 280 East 7th St | 1 Fl | Brooklyn, NY 11218 | | |
| Afnan Shariif | Address Redacted | | | | |
| Afnin Zeleke | Address Redacted | | | | |
| Afocus Consulting LLC | 24 Tall Oaks Ct | Old Bridge, NJ 08857 | | | |
| Afogg, LLC | 3715 W Horatio St | Tampa, FL 33609 | | | |
| Afognak Transportation | 29706 121st Pl Se Auburn | Auburn, WA 98092 | | | |
| Afolabi Olaleye | | | | | |
| Afolabi Oluwole | Address Redacted | | | | |
| Afolabi Oyerokun | | | | | |
| Afolake Salau | Address Redacted | | | | |
| Afolake Sawyerr | | | | | |
| Afp Distributing, Inc | 42065 Zevo Drive | Temecula, CA 92590 | | | |
| Afrah Irfan | | | | | |
| Afram Medical Services | 14910 Sugar Crystal Court | Sugar Land, TX 77498 | | | |
| Afram Yaqo | | | | | |
| A-Frame Appraisals | 716 Hurricane Rd | Ocean City, MD 21842 | | | |
| Aframe Billing Solutions | 3265 Canyon Place | Twin Falls, ID 83301 | | | |
| A-Frame Editorial, LLC | 6616 Surf Ave Unit 2 | Door 3 | Arverne, NY 11692 | | |
| A-Frame Studios, LLC | 6 Adams St | Hicksville, NY 11801 | | | |
| Afranio Teixeira | | | | | |
| Afreeka Baez | | | | | |
| Afreeride LLC | 149-07 130th Ave | Jamaica, NY 11436 | | | |
| Afrem Transportation Flexes | 354 Inglenook Cir | Winter Springs, FL 32708 | | | |
| Afriana Beckford Brown | Address Redacted | | | | |
| Africa & Caribbean Imports/ Cuisine | 1315 Winchester Rd | Suite 349 | Lexington, KY 40505 | | |
| Africa Cherene Pagan | dba Pagan Home Care Services | 918 Rucker Cliff Dr | Charlotte, NC 28214 | | |
| Africa Monique Mc Shane | Address Redacted | | | | |
| Africa New Day | 5000 E. Spring St. | 340 | Long Beach, CA 90815 | | |
| Africa Restaurant & Lounge | 6380 Hwy 85 | Suite E | Riverdale, GA 30274 | | |
| Africa Washington | | | | | |
| Africaconnection LLC | 148 Belmont Ave | Unit 6 | Jersey City, NJ 07304 | | |
| African American Art | 202 D Four Seasons Town Centre | Greensboro, NC 27407 | | | |
| African Braids By Aicha | 2317 Rainbow Ave | Bloomington, IL 61704 | | | |
| African Caribbean Chamber Service | 25300 Mound Road | Warren, MI 48091 | | | |
| African Choice Food Market LLC | 3330 W Colonial Drive | Orlando, FL 32808 | | | |
| African Hair Braiding | 1022 Lois Pl | 216 | Joliet, IL 60435 | | |
| African Heritage, Inc. | 502 Park Rd | Davenport, FL 33837 | | | |
| African Image Beauty Supply & Salon | 1878 South Western Ave | Los Angeles, CA 90006 | | | |
| African Marvel | 1655 Western Ave | Los Angeles, CA 90027 | | | |
| African Project | 1620 N Fulton Ave | Baltimore, MD 21217 | | | |
| African Travel Inc | 2923 S Cedar Hollow Dr | Pearland, TX 77584 | | | |
| African Union LLC | 73 Victory Blvd | 73 | Staten Island, NY 10301 | | |
| Africana Store | 2307 Gull Road | Kalamazoo, MI 49048 | | | |
| Africa'S Brain Power | 8544 West Belfort | Ste 115 | Houston, TX 77071 | | |
| Afrika Jackson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Afrika Worship | | | | | |
| Afrikan Snow | Address Redacted | | | | |
| Afrikka Communications | 2586 Tiller Lane | 2L | Columbus, OH 43231 | | |
| Afrim Nuhi | | | | | |
| Afrin Huq | | | | | |
| Afrique Bar & Establishment | 5126 Baltimore Ave | Hyattsville, MD 20737 | | | |
| Afro Fashion Boutique | 1505 Station Club Drive | Marietta, GA 30060 | | | |
| Afro Latina Hair Extensions LLC | 137 N Wyoming St | Hazleton, PA 18201 | | | |
| Afrodita Ukaj | | | | | |
| Afrolicious Productions | 303 S Pacific Ave | Apt 202 | San Pedro, CA 90731 | | |
| Afroone LLC | 6934 Anderson Way | Laurel, MD 20912 | | | |
| Afroza Akter | | | | | |
| Afroza Rahman | Address Redacted | | | | |
| Afrozenith Ii LLC | 1505 Station Club Drive | Marietta, GA 30060 | | | |
| Afs Foodmart Inc | 1217 Metropolitan Pkwy Sw | Atlanta, GA 30310 | | | |
| Afs Texaco Inc | 5631 Covington Hwy | Texaco Food Mart | Decatur, GA 30035 | | |
| Afs Vending | 1 Commonwealth Dr | Lakewood, NJ 08701 | | | |
| Afsa Beauty Salon | 546 Columbus Ave | New York, NY 10024 | | | |
| Afsaneh Abyari | Address Redacted | | | | |
| Afsaneh Behbahani | | | | | |
| Afsaneh Zarrabi | Address Redacted | | | | |
| Afsar Law Group Apc | 78000 Fred Waring | Suite 203 | Palm Desert, CA 92211 | | |
| Afsc Developers LLC, | 2300 Highland Village Road, Ste 3205 | Highland Village, TX 75077 | | | |
| Afshan Rasheed | Address Redacted | | | | |
| Afshar Limited | 14010 St. Germain Drive | Centreville, VA 20121 | | | |
| Afshar Limited | 14501 Gideon Dr | Woodbridge, VA 22192 | | | |
| Afshar Limited - Ii. Inc. | 1260 Annapolis Way | Woodbridge, VA 22191 | | | |
| Afsheen Hamid | | | | | |
| Afsheen Masood | | | | | |
| Afsheen Naz | Address Redacted | | | | |
| Afsheen Saif | | | | | |
| Afshin Badii Dds Dental Corporation | 1944 20th St | 1 | Santa Monica, CA 90404 | | |
| Afshin Motahari | Address Redacted | | | | |
| Afshin Raminfar | | | | | |
| Afshin Shahi | Address Redacted | | | | |
| Aft Cpa LLC | 2809 Dumbarton Rd | Henrico, VA 23228 | | | |
| Aftab Ahmad | Address Redacted | | | | |
| Aftab Ahmed | Address Redacted | | | | |
| Aftab Awan | Address Redacted | | | | |
| Aftab Hassan | Address Redacted | | | | |
| Aftab Hussain | Address Redacted | | | | |
| Aftab Hussein | | | | | |
| Aftab Mujtaba | | | | | |
| Aftab Trucking Inc | 600 Skyridge Rd | Clermont, FL 34711 | | | |
| Aftai Kelete | Address Redacted | | | | |
| After 3 Exclusive Child Care | Attn: Marquette Grant-Bragg | 509 Manhattan Ave | New York, NY 10027 | | |
| After 3 Exclusive Child Care, | 509 Manhattan Ave | New York, NY 10027 | | | |
| After 5 Incorporated | 1409 Joliet Pl | Detroit, MI 48207 | | | |
| After Care Company Inc | 42 Walker St | 1 | Somerville, MA 02144 | | |
| After Five Delivery Service | 5605 Fairlane Cove | Memphis, TN 38115 | | | |
| After Hour Plumbing & Drain | 1712 Goodwin St | Seaside, CA 93955 | | | |
| After Hour Tag Title Services LLC | 403 Main St, Ste A | Laurel, MD 20707 | | | |
| After Hours Cleaning Services LLC | 2235 Rosedale Dr | Las Cruces, NM 88005 | | | |
| After Hours Garage, LLC | 1360 Nw 24th Ave | Ocala, FL 34475 | | | |
| After Hours Lingerie & Gifts, LLC | N136 W21931 Bonniwell Rd | Richfield, WI 53076 | | | |
| After Hours Tuxedo Rental | 2715 Wilson Blvd | Arlington, VA 22201 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| After Hours Urgent Care, P.A. | 1220 Walter Reed Rd | Fayetteville, NC 28304 | | | |
| After School Planet | 5644 Rosemead Blvd | Temple City, CA 91780 | | | |
| After Yes | Address Redacted | | | | |
| Afterschoolachievementprogram | 825 College Blvd. | Ste. 102-411 | Oceanside, CA 92057 | | |
| Aftershock Enterprises, LLC | 123 E Baseline Rd | Tempe, AZ 85283 | | | |
| Afton Frischmann | Address Redacted | | | | |
| Afton Roberts | | | | | |
| Aftonia Inc | 25-80 36th St | Astoria, NY 11103 | | | |
| Afua Asgill | | | | | |
| Afua Ayesu Offei | | | | | |
| Afusat Shittabey | Address Redacted | | | | |
| Afv Business Solutions LLC | 7332 Creekwood Dr | Apt 4B | N Royalton, OH 44133 | | |
| Afv Synergy | 3391 Clearpool Cir. Road | Memphis, TN 38118 | | | |
| Afx Pro, LLC | 100 Campbell Blvd. | Mandeville, LA 70471 | | | |
| Afya It Solutions LLC | 600 H St Ne | 532 | Washington, DC 20002 | | |
| Afyia Amore | Address Redacted | | | | |
| Afz, Inc. | 13037-C Lee Jackson Memorial Hwy | Fairfax, VA 22033 | | | |
| Afzaal Awan | | | | | |
| Afzal Ali Enterprises Inc. | 4607 Russett Lane | Sugar Land, TX 77479 | | | |
| Afzal Ghani | Address Redacted | | | | |
| Afzal Mohammed | Address Redacted | | | | |
| Afzal Raza | Address Redacted | | | | |
| Afzal Sandhu | Address Redacted | | | | |
| Afzaluddin Mohammed | Address Redacted | | | | |
| Ag & Sons Inc | 1601 New Lenox Rd | Joliet, IL 60433 | | | |
| Ag Beauty LLC | 11300 Space Blvd | 2B | Orlando, FL 32837 | | |
| Ag Burnside Deli | 11 Twinboro Lane | Bergenfield, NJ 07621 | | | |
| Ag Catering Services | 1502 Brightseat Road | Apt 201 | Landover, MD 20785 | | |
| Ag- Con, Inc. | 1264 Rogister Rd | Tarboro, NC 27886 | | | |
| Ag Construction | 4230 Regency | Austin, TX 77045 | | | |
| Ag Construction Inc | 6807 Vanessa Springs Ln | Spring, TX 77389 | | | |
| Ag Consulting | 1325 Valley View Rd. | 103 | Glendale, CA 91202 | | |
| Ag Consulting Group | 554 Fairbanks Ave | Oakland, CA 94610 | | | |
| Ag Corporation | 3500 Treaty Lane | Hoffman Estates, IL 60192 | | | |
| Ag Deals Inc | 5014 16th Ave | 175 | Brooklyn, NY 11204 | | |
| Ag Enterprises Group Inc | 315 West 33Rd St | New York, NY 10001 | | | |
| Ag Fabrication & Display Builder Inc | 111 Rawls Road | Des Plaines, IL 60018 | | | |
| Ag Fintax | 18515 42nd Ave Southeast | Bothell, WA 98012 | | | |
| Ag Handyman, LLC. | 8150 W Mcnab Rd | 121 | Tamarac, FL 33321 | | |
| Ag Harbor Mechanical | 2315 Delta Ave. | Long Beach, CA 90810 | | | |
| Ag Health Laboratories, Inc. | 609 Franklin Ave. | Sunnyside, WA 98944 | | | |
| Ag Hill Farms | 1955 Coast St. | Brunswick, GA 31520 | | | |
| Ag Home Improvements | 763 Homestad Ave | Holyoke, MA 01040 | | | |
| Ag Home Quick Bonds LLC | 2157 Dorchester Road | N Charleston, SC 29405 | | | |
| Ag House Cleaning Service | 1012 15th Ave South | Nashville, TN 37212 | | | |
| Ag Internet Cafe | 967 South Broad St | Suite 1 | Trenton, NJ 08611 | | |
| Ag Luxury Driving, Llc | 5900 Nw 44th St, Apt 103 | Condo | Lauderhill, FL 33319 | | |
| Ag Management Consulting, LLC | 1082 Memory Lane | Escondido, CA 92026 | | | |
| Ag Mechanical Corp | 199 Lee Ave | Suite 681 | Brooklyn, NY 11211 | | |
| Ag Plus Express, LLC | 11819 Via Lucerne Circle | Windermere, FL 34786 | | | |
| Ag Rock Drilling LLC | 111 Bonny Oaks Dr | Lagrange, GA 30240 | | | |
| Ag Sales Inc | 1400 West Peachtree St Nw | 1503 | Atlanta, GA 30309 | | |
| Ag Security & Control LLC | 36135 Bohlken Dr | Lebanon, OR 97355 | | | |
| Ag Service Inc | 441 Quinebaug Rd | N Grosvenordale, CT 06255 | | | |
| Ag Sheetmetal & Service | 13307 Hillendale Dr | Woodbridge, VA 22193 | | | |
| Ag Spartan Executive Protection | Private Security Ppo 119731 | Attn: Alfonso Gutierrez | La Habra, CA 90631 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ag Star Construction Service Consultants | 4281 Sw 75 Ave | Miami, FL 33155 | | | |
| Ag Star Roofing 1 Inc | 10951 Sw 46 St | Miami, FL 33165 | | | |
| Ag Studio Inc | 22 Sage | Lake Forest, CA 92630 | | | |
| Ag Talent Productions | 16993 8th St | Sunset Beach, CA 90742 | | | |
| Ag Transportation 528 LLC | 324 King Edward Ct East | Columbus, OH 43228 | | | |
| Ag Trucking | 280 Main St | Keyport, NJ 07735 | | | |
| Ag Trucking | 7857 Mary Ellen Ave | N Hollywood, CA 91605 | | | |
| Ag Utility Construction, Inc | 2921 Millbrooks Woods Dr | Apt 308 | Raleigh, NC 27604 | | |
| Ag Vacations, LLC | 1110 Douglas Ave | Altamonte Springs, FL 32714 | | | |
| Ag Ventures Group LLC | 144 N Main St | Jefferson, WI 53549 | | | |
| Aga College Internship & Consulting, Nfp | 20001 Lake Lynwood Drive | Lynwood, IL 60411 | | | |
| Aga Displays & Fixtures Inc | 318 Ave I, Ste 863 | Redondo Beach, CA 90277 | | | |
| Aga Enterprise LLC | 1222 Amos St | Pontiac, MI 48342 | | | |
| Aga Fincorp Inc. | 15 Corporate Pl South, Ste 419C | Piscataway, NJ 08873 | | | |
| Aga Kretowski Real Estate Broker, Inc. | 707 N Russel St | Mt Prospect, IL 60056 | | | |
| Aga Machine Shop | 277 Sw 33rd St | Ft Lauderdale, FL 33315 | | | |
| Aga Quality Construction | 20227 Saticoy St | 210 | Winnetka, CA 91306 | | |
| Aga Redemption LLC | 2193A New England Thruway | Bronx, NY 10475 | | | |
| Aga, Llc | 1308 University Ave | Riverside, CA 92507 | | | |
| Agabmil Properties LLC | 1842 Richards Pl | Upland, CA 91784 | | | |
| Agadri Ny Inc | 158-21 Northern Blvd | 1Fl | Flushing, NY 11358 | | |
| Agag Consulting LLC | 126 West 73rd St | Apartment Lb | New York, NY 10023 | | |
| Agag Multi Services Corp. | 2533 Steinway St | Astoria, NY 11103 | | | |
| Agagas Corn LLC | 39513 Saint Honore Dr | Murrieta, CA 92563 | | | |
| Against All Odds Athletics | 8651 Stephens Church Rd | Wilmington, NC 28411 | | | |
| Agan Dizdarevic | Address Redacted | | | | |
| Agani Export & Shipping LLC | 4145 Westerville Rd Rear | B | Columbus, OH 43224 | | |
| Agape Beauty Supply Inc | 4020 Victory Blvd | Ste 12 | Portsmouth, VA 23701 | | |
| Agape Care LLC | 10130 Reeck Rd | Allen Park, MI 48101 | | | |
| Agape Child Care | 1304 Marshall Richardson Road | Bogalusa, LA 70427 | | | |
| Agape Christian Academy | 860 Southview Cir | Fayetteville, NC 28311 | | | |
| Agape Enterprises & Management LLC | 224 Holiday Cir | Savannah, GA 31419 | | | |
| Agape Fireplaces & Grills | 2491 Alluvial Ave | Ste 44 | Clovis, CA 93611 | | |
| Agape Folsom Inc | 607 Sutter St | Folsom, CA 95630 | | | |
| Agape Force Miami, Inc | 20401 Nw 2nd Ave | Suite 310 | Miami Gardens, FL 33169 | | |
| Agape' Hair Salon | 1701 Leesburg Rd | Columbia, SC 29209 | | | |
| Agape Home Health Services Inc. | 1476 Catalpa Drive | Dayton, OH 45406 | | | |
| Agape Infinity Staffing LLC | 7303 Agnew Dr | Charlotte, NC 28278 | | | |
| Agape International Childrens Academy | 1243 Parkway Dr | Ewing, NJ 08628 | | | |
| Agape International Ministries, Inc | 4040 Jonesboro Road | Hampton, GA 30228 | | | |
| Agape Jr Academy Inc | 186 New Hope Rd | Lawrenceville, GA 30046 | | | |
| Agape Logistics Inc | 1119 E Plymouth St | Long Beach, CA 90805 | | | |
| Agape Love Trans LLC | 2361 Lisbon Dr | Sumter, SC 29154 | | | |
| Agape Senior Homes | 11442 Newport Ave. | Santa Ana, CA 92705 | | | |
| Agape Studio Inc | 8327 Broadway | 2Fl | Elmhurst, NY 11373 | | |
| Agape Unit Care Services, Inc | 2801 Ramsey St | Fayetteville, NC 28301 | | | |
| Agape Yogastry | 4709 N. 45th St. | Milwaukee, WI 53218 | | | |
| Agapi Behavioral Consultants | 7 Mckenna Commons Court | Greenville, SC 29615 | | | |
| Agapito Cruz | Address Redacted | | | | |
| Agapito Design Studio | 7 Lt. John A. Olsen Lane | St James, NY 11780 | | | |
| Agapol Trading, Inc. | 707 N Russel St | Mt Prospect, IL 60056 | | | |
| Agar340 Corp | 340 E 10th St | Gilroy, CA 95020 | | | |
| Agarwal Markarian Holdings Inc | 550 Howe Ave | Ste 200 | Sacramento, CA 95825 | | |
| Agasha Carvalho | | | | | |
| Agata Krolicka | | | | | |
| Agata Krolicka, Inc | 4646 Rose St | Schiller Park, IL 60176 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Agata Nowakowska | Address Redacted | | | | |
| Agata Schultz | | | | | |
| Agata Surma | Address Redacted | | | | |
| Agata Zachary | | | | | |
| Agateno Technologies LLC | 3648 Old Denton Rd, Ste 104 | Carrollton, TX 75007 | | | |
| Agatha Morales | | | | | |
| Agatha Ouh | | | | | |
| Agatha Sule | Address Redacted | | | | |
| Agatha Watkins | Address Redacted | | | | |
| Agathe Construction Inc | 4351 Nw 207 Drive | Miami Gardens, FL 33055 | | | |
| Agathe Padovani | Address Redacted | | | | |
| Agave Express LLC | 2505 Colden Ave | 2Nd Fl | Bronx, NY 10469 | | |
| Agave Grill | 671 W Tefft | Suite 10 | Nipomo, CA 93444 | | |
| Agave Inc. | 302 W. Main St | Rangely, CO 81648 | | | |
| Agave Social, LLC | 1837 S. Mesa Dr. | C100 | Mesa, AZ 85201 | | |
| Agavision, LLC | 5606 N Maryland Ave. | Portland, OR 97217 | | | |
| Agawam Bowl LLC | 359 Walnut St Ext | Agawam, MA 01001 | | | |
| Agawam Funeral Home | 184 Main St | Agawam, MA 01001 | | | |
| Agb | Address Redacted | | | | |
| Agb Health Care Services LLC | 1314 Monterrey Blvd | Ste 237 | Euless, TX 76040 | | |
| Agbozo Felix | Address Redacted | | | | |
| Agbridge International LLC | Lawrence Road | 35 | Madison, NJ 07940 | | |
| Agc Of Oklahoma Education Foundation | 605 Nw 13th St | Ste. A | Oklahoma City, OK 73103 | | |
| Agce Inc | 15 Innis St | Staten Island, NY 10302 | | | |
| Agcf4U | 324 East 900 South | Salt Lake City, UT 84111 | | | |
| Agcon Equipment Co. Inc | 25516 South Banta Rd | Tracy, CA 95304 | | | |
| Agd Management Solutions LLC | 1735 Buford Hwy | Cumming, GA 30041 | | | |
| Agda Glod | Address Redacted | | | | |
| Agde Inc | 425 N Central Expressway | Richardson, TX 75082 | | | |
| Agdelis Garzon | Address Redacted | | | | |
| Agdetailing | 3564 Timberloch Trl | Snellville, GA 30039 | | | |
| Agdiel Artimes | Address Redacted | | | | |
| Age Contracting | 28775 County Road 30 | Akron, CO 80720 | | | |
| Age Financial Services | 433 W. Allen Ave, Ste 104 | San Dimas, CA 91773 | | | |
| Aged To Perfection Hhs | 418 Darbys Run Ct | Hiram, GA 30141 | | | |
| Agee Construction Corporation | 1039 Hoblitt Ave | Clovis, CA 93612 | | | |
| Ageek4Less Computing Solutions | 9507 Saffolk Punch Dr | Houston, Tx 77065 | | | |
| Ageeto Health, Inc | 546 W. Colorado St. | Apt. 517 | Glendale, CA 91204 | | |
| Ageless Classic Beauty | 15330 Liberty River Dr | Houston, TX 77049 | | | |
| Ageless Complexions By Karen | 881 Dover Drive | Ste 150 | Newport Beach, CA 92663 | | |
| Ageless Wellness Center Inc. | 2745 W Layton Ave | Milwaukee, WI 53221 | | | |
| Agelica Genao | | | | | |
| Agelis & Associates LLC | 169 Ramapo Valley Rd | Oakland, NJ 07436 | | | |
| Agembrand | 732 East 249th St | Euclid, OH 44123 | | | |
| Agena Ridenour | Address Redacted | | | | |
| Agency 801 | 2100 W Pleasant Grove Blvd | Suite 250 | Pleasant Grove, UT 84062 | | |
| Agency Advance, LLC | 101 Tudor Lane | Yardley, PA 19067 | | | |
| Agency Builder Services, LLC | 13101 Preston Rd | Suite 110 | Dallas, TX 75240 | | |
| Agency Byrnes Communications LLC | 18141 Sw 84th Ave. | Miami, FL 33157 | | | |
| Agency Logistic Services LLC | 25-27 Kripes Rd | E Granby, CT 06026 | | | |
| Agency Models & Talent | 700 Washington | Suite 210 | Minneapolis, MN 55401 | | |
| Agency Pro Software Inc | 860 First Ave. | Suite 7A | King Of Prussia, PA 19406 | | |
| Agency Software, Inc. | 215 West Commerce Drive | Hayden, ID 83835 | | | |
| Agency Spotter Inc | 84 Peachtree St Nw | Suite 8C | Atlanta, GA 30303 | | |
| Agency Ten22 | 1595 Peachtree Parkway | Suite 204-224 | Cumming, GA 30041 | | |
| Agency Transportation Services LLC | 25-27 Kripes Rd | E Granby, CT 06026 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Agency14 | 6251 Castle Drive | Oakland, CA 94611 | | | |
| Agencymo, Inc | 11915 Nw 83rd Pl | Parkland, FL 33076 | | | |
| Agent & Advisor Consulting | 2602 Woods Lane | Garland, TX 75044 | | | |
| Agent Android 85 | 661 Hwy 317 | Neon, KY 41840 | | | |
| Agent Dawg LLC | 4115 Brookview Drive | Cumming, GA 30040 | | | |
| Agent Elite, Inc. | 7220 Trade St | Suite 105 | San Diego, CA 92121 | | |
| Agent P Incorporated | 282 11th Ave | 2213 | New York, NY 10001 | | |
| Agent2000, Commercial & Personal | Insurance Brokers | 3585 Clayton Road | Concord, CA 94519 | | |
| Agentkham Inc | 27140 Shadel Road | Menifee, CA 92586 | | | |
| Agents For Home Buyers LLC | 6914 Frying Pan Road | Boulder, CO 80301 | | | |
| Agentzip | 2535 Camino Del Rio S, Ste 303 | San Diego, CA 92108 | | | |
| Ages Productions, Inc. | 8801 145th Ter | Miami Lakes, FL 33018 | | | |
| Ageyby Adly | Address Redacted | | | | |
| Agfx, LLC | 9227 Lincoln Ave | Suite 400-225 | Lone Tree, CO 80124 | | |
| Aggaland Transportation Services LLC | 120 East Hwy 13 | Apt 212 | Burnsville, MN 55337 | | |
| Aggie Auto Sales | 1938 N Main | Logan, UT 84341 | | | |
| Aggie Pindral Physical Therapy, P.C. | 45 Ronald Reagan Blvd | Warwick, NY 10990 | | | |
| Aggie Services / Blue Oak Trading Co | 1838 Junction Hwy | Kerrville, TX 78028 | | | |
| Aggieland Appliance Repair, LLC | 6709 Steep Hollow Cir | Bryan, TX 77808 | | | |
| Aggieland Select Construction, LLC | 1005 S Coulter Dr | Bryan, TX 77803 | | | |
| Aggies Grooming | 591 E Los Angeles | Avenue | Simi Valley, CA 93065 | | |
| Aggies Restaurant Inc | 7209 E Wt Harris Blvd | Charlotte, NC 28227 | | | |
| Aggregate Logistics, LLC | 6432 Tuxedo Park Road | Timnath, CO 80547 | | | |
| Aggregate Relocation Specialists, LLC | 8342 Lucy Ave | Warrenton, VA 20187 | | | |
| Aggregate Space Gallery | 1255 26th St | Unit 101 | Oakland, CA 94607 | | |
| Aggressive Tooling Inc. | 2336 Commerce Pl | Mcdonough, GA 30253 | | | |
| Aggressive Waste Disposal | 2923 Chaplin Place Dr | Humble, TX 77396 | | | |
| Agh Machine Inc | 13610 Reeveston Road | Houston, TX 77039 | | | |
| Agha Jan | | | | | |
| Agha Shah | Address Redacted | | | | |
| Aghasi Harutyunyan | | | | | |
| Aghyad Zrik | Address Redacted | | | | |
| Agia Irene, LLC | 2040 Nj Hwy 33 | Neptune City, NJ 07753 | | | |
| Agia Properties, LLC | 1255 37th St, Ste B | Vero Beach, FL 32960 | | | |
| Agicentric LLC | 1930 Foothill Trail | Shakopee, MN 55379 | | | |
| Agig Liquors Inc | 23-18 31 St | Astoria, NY 11105 | | | |
| Agigg International LLC | 1465 N Broad St | New Orleans, LA 70119 | | | |
| Agile Aligned LLC | 22029 Abigail Way | Pflugerville, TX 78660 | | | |
| Agile Aviation, LLC | 15 East North St | Dover, DE 19903 | | | |
| Agile Builders Inc | 625 Bubbling Well Rd | Matthews, NC 28105 | | | |
| Agile Contracting LLC. | 2106 S 229th St | Des Moines, WA 98198 | | | |
| Agile Curious, LLC | 226 Elm St | Windsor, CO 80550 | | | |
| Agile Hair Salon | 2118 Keheley Dr | Decatur, GA 30032 | | | |
| Agile Indian Grill LLC | 209 N Market St | Wilmington, DE 19801 | | | |
| Agile It Solutions LLC | 1126 12th Ave | Ste 203 | Honolulu, HI 96816 | | |
| Agile Midstream Products Inc | 2245 Texas Drive | Suite 300 | Sugar Land, TX 77479 | | |
| Agile Oak LLC | 63 Waters Edge | Sparta, NJ 07871 | | | |
| Agile Tech Bees Inc | 2033 Germander Way | Woodbridge, VA 22192 | | | |
| Agile Van Lines Inc | 836 Dekalb Ave | A4 | Brooklyn, NY 11221 | | |
| Agilefire, LLC | 402 Christopher Way | Bozeman, MT 59718 | | | |
| Agilis Technology Consulting, Inc. | 855 Torchwood Dr | Deland, FL 32724 | | | |
| Agility Consulting | 2124 Sequoia Lane | Indianapolis, IN 46240 | | | |
| Agility Internet Solutions | 8 Mohawk St | Coventry, RI 02816 | | | |
| Agility Io LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | |
| Agility Legal Solutions | 3343 Peachtree Rd. Ne | Suite 145-1005 | Atlanta, GA 30326 | | |
| Agility Physical Therapy & Wellness LLC | 572 Us-130 Unit 4 | E Windsor, NJ 08520 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Agility Recovery Solutions Inc | 1601 Wewatta St, Ste 300 | Denver, CO 80202 | | | |
| Agilmax | Address Redacted | | | | |
| Agim Mehmeti | | | | | |
| Aging At Home, Inc | 71 Court St | Westfield, MA 01085 | | | |
| Aging Options Consulting Group | 2121 Vintage Oaks Dr | Loganville, GA 30052 | | | |
| Aginnovation LLC | 1930 Tienda Dr., Ste 104 | Lodi, CA 95242 | | | |
| Agiri Enterprises | Attn: Amba Giri | 5624 Stevens Creek Blvd, Apt 245 | Cupertino, CA 95014 | | |
| Agirlhastwonames Inc | 4401 Cleveland St | Skokie, IL 60076 | | | |
| Agi'S Cleaning Service | 2521 Gordon Glen Ct. | Apt 100 | Raleigh, NC 27617 | | |
| Agitated Beard, LLC | 2232 New Harvest Ln | Lehi, UT 84043 | | | |
| Agj Security Services | 115 Whitman Grove | Fayetteville, GA 30215 | | | |
| Agk Appraisals LLC | 300 E Franklin St | Liberty, MO 64068 | | | |
| Agk Enterprises Inc. | Attn: Kuljinder Singh | 2790 Candler Rd | Decatur, GA 30034 | | |
| Agk Transport Inc | 424 Oak St | 239 | Glendale, CA 91204 | | |
| Agl Cars Ltd | 3443 Addicks Clodine Rd | Houston, TX 77082 | | | |
| Aglaeth De Jesus | Address Redacted | | | | |
| Aglcs, LLC | 114 Murry Drive | Madison, AL 35758 | | | |
| Aglg Companies Inc | 594 Sawdust Rd, Ste 341 | The Woodlands, TX 77380 | | | |
| Aglio | 611 O'Keefe Ave | New Orleans, LA 70122 | | | |
| Agm Associates, LLC | 12800 State Route 9W | W Coxsackie, NY 12192 | | | |
| Agm Auto Glass Masters | 1594 West Candlewood Ave | Rialto, CA 92377 | | | |
| Agm L&Z Granite Marble Inc. | 1006 Metropolitan Ave | Brooklyn, NY 11211 | | | |
| Agm Landscaping LLC | 361 Gleen St | New Britain, CT 06051 | | | |
| Agm Manage | 1274 49St | 153 | Brooklyn, NY 11219 | | |
| Agm Personnel & Servicing LLC | 77 Sugar Creek Center Blvd., Ste 400 | Sugar Land, TX 77478 | | | |
| Agm Real Estate Investors Group | 5674 Brianhead Drive | Eastvale, CA 92880 | | | |
| Agm Services | 437 W Carson St | Carson, CA 90745 | | | |
| Agm Trans Inc | 917 E Golf Rd | Arlington Heights, IL 60005 | | | |
| Agm Travel Inc | 899 Cranston St | Cranston, RI 02920 | | | |
| Agma Systems LLC | 233 Mount Airy Road | Ste 100 | Basking Ridge, NJ 07920 | | |
| Agn Hand Engraving | 550 S Hill St | Suite 1453 | Los Angeles, CA 90013 | | |
| Agna, LLC | 1109 S Fairview St | Riverside, NJ 08075 | | | |
| Agnaldo Martin | | | | | |
| Agnandi Inc | 14710 S. Western Ave | Posen, IL 60491 | | | |
| Agnarys Diaz | Address Redacted | | | | |
| Agnec Inc. | 7232 38th Place | 2N | Lyons, IL 60534 | | |
| Agnes Amisano | | | | | |
| Agnes Baddoo | | | | | |
| Agnes Duncan Pollard | | | | | |
| Agnes Enterprises | 1227 East Denwall Drive | Carson, CA 90746 | | | |
| Agnes Flores | Address Redacted | | | | |
| Agnes Flores | | | | | |
| Agnes Gilliam | | | | | |
| Agnes Gilson | | | | | |
| Agnes Gloria Escalona Santos | Address Redacted | | | | |
| Agnes H. Fidelibus, Esq. | Address Redacted | | | | |
| Agnes K Muehlenbrock | Address Redacted | | | | |
| Agnes Kirschen | Address Redacted | | | | |
| Agnes Kivuvani | | | | | |
| Agnes Kondratowicz | | | | | |
| Agnes M. Weary | Address Redacted | | | | |
| Agnes Massawe | | | | | |
| Agnes Mombrun | | | | | |
| Agnes Obiri | Address Redacted | | | | |
| Agnes Oredola | | | | | |
| Agnes Saint Preux | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Agnes Stokes | | | | | |
| Agnes Williams | Address Redacted | | | | |
| Agnes Wong | | | | | |
| Agnesa Gilyadova | | | | | |
| Agneskay Lamonica | | | | | |
| Agnew & Co LLC | 778 Ezell Rd | Butler, AL 36904 | | | |
| Agnieska I Kociuba | Address Redacted | | | | |
| Agnieszka Baczek | Address Redacted | | | | |
| Agnieszka Balicki | Address Redacted | | | | |
| Agnieszka Iwaszczyszyn | | | | | |
| Agnieszka Kaczmarczyk | | | | | |
| Agnieszka Kahl | | | | | |
| Agnieszka Kaskiewicz | Address Redacted | | | | |
| Agnieszka Kurant Studio | 372 Dekalb Ave | Apt 5K | Brooklyn, NY 11205 | | |
| Agnieszka Rapacz | | | | | |
| Agnieszka Rasek | | | | | |
| Agnieszka Stefek | Address Redacted | | | | |
| Agnieszka Stopa Nuckowska | Address Redacted | | | | |
| Agnieszka Woch | Address Redacted | | | | |
| Agnitio Partners LLC | 1271 Washington Ave. | Number 861 | San Leandro, CA 94577 | | |
| Agno H2O LLC | 2456 Pan Am Ave | Elk Grove Village, IL 60007 | | | |
| Agnus Entertainment Usa | 1143 Kirkland Ave, Ste B | Nashville, TN 37216 | | | |
| Agnus Ministries Usa | 1718 Church St | Suite 331763 | Nashville, TN 37203 | | |
| Ago & Chant Foods LLC | 16133 Ventura Blvd | Encino, CA 91436 | | | |
| Agoldstein Food Inc | 480 Ave P | Broolyn, NY 11223 | | | |
| Agop Kelislian | Address Redacted | | | | |
| Agora Farm LLC | 12419 Ne 140th St | Kirkland, WA 98034 | | | |
| Agora Holdings, Inc. | 2794 Loker Ave W | Ste. 108 | Carlsbad, CA 92010 | | |
| Agora Support & Consulting Services, LLC | 13630 Sw 96th St | Miami, FL 33186 | | | |
| Agora Turkish Restaurant Inc. | 1565 2nd Ave | New York, NY 10028 | | | |
| Agossou Apenou | Address Redacted | | | | |
| Agostinho Tome | | | | | |
| Agp Auto Electric | 7979 W Military, Apt 19 | San Antonio, TX 78227 | | | |
| Agp Video, Inc. | 390 Preston Lane | Morro Bay, CA 93442 | | | |
| Agpb LLC | 226 Center St | Suite A8 | Jupiter, FL 33458 | | |
| Agpro Farms | 3163 Shepard Road | Clyde, NY 14433 | | | |
| Agr Behavior LLC | 5634 David Christian Place | Greensboro, NC 28472 | | | |
| Agr Consulting | 6360 Narragansett Bay Dr | 202 | Tampa, FL 33615 | | |
| Agr Contracting Inc | 14915 240th Ave Se | Monroe, WA 98272 | | | |
| Agr Event Consultants, LLC | 2035 Enterprise Osteen Rd | Deltona, FL 32738 | | | |
| Agr Mechanical | 3214 Marlborough Ave | San Diego, CA 92105 | | | |
| Agr Medical Billing & Management Corp | 1829 East 13th St | Ste 1B | Brooklyn, NY 11229 | | |
| Agra Palace Inc | 116-33 Queens Blvd | Forest Hills, NY 11375 | | | |
| Agra Restaurant Inc. | 807 Lexington Ave | 2 | Manhattan, NY 10065 | | |
| Agramonte Transport LLC | 14289 Sw 9th Terrace | Miami, FL 33184 | | | |
| Agramontee Jefferson | Address Redacted | | | | |
| Agranovich Law | 5670 Wilshire Blvd | Suite 1800 | Los Angeles, CA 90036 | | |
| Agray1 Consultants | 1724 Spring Valley Dr | Columbus, GA 31904 | | | |
| Agresfresh Produce | 584 Reisling Terrace | Chula Vista, CA 91913 | | | |
| Agrh LLC | 828 Cherry Ave | Charlottesville, VA 22903 | | | |
| Agribusiness Strategies, LLC | 103 Whittemore Lane | Waterford, VT 05819 | | | |
| Agricultural Center Fiocco | 24 Whitewater Lane | Egg Harbor Township, NJ 08234 | | | |
| Agricultural Chemicals Development Svcs | 1649 Lester Rd | Phelps, NY 14532 | | | |
| Agricultural Farms LLC | 47898 County Road U | Saguache, CO 81149 | | | |
| Agricultural Supply LLC | 1114 E 8th St | Los Angeles, CA 90021 | | | |
| Agriflite Services, Inc | 30688 County Road 36 | Wakarusa, IN 46573 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Agrileum Collections, LLC | 2227 Deadrick Ave. | Memphis, TN 38114 | | | |
| Agri-Logix LLC | 680 S Anderson Rd | Exeter, CA 93221 | | | |
| Agrination Netting Builder | 317 Fox Mountain Rd | Columbus, NC 28722 | | | |
| Agrinlog Holdings LLC | 21710 Fall River Dr | Boca Raton, FL 33428 | | | |
| Agripina Cabrales | Address Redacted | | | | |
| Agriseed LLC | N5299 Windy Hill Road | Scandinavia, WI 54977 | | | |
| Agro Accounting Cpa | 25-42 43Rd St | Astoria, NY 11103 | | | |
| Agro Service Diesel & Automotive Inc | 41383 Road 128 | Orosi, CA 93647 | | | |
| Agrofin LLC | 4815 University Dr. | Coral Gables, FL 33146 | | | |
| Agron Bajgora | | | | | |
| Agronomic Solutions LLC | 7070 S 500 W | Topeka, IN 46571 | | | |
| Agrosol Natural Inc. | 55 Breakers Ln | Aliso Viejo, CA 92656 | | | |
| Ags Freight | 141 Juniper Way | Stevensville, MT 59870 | | | |
| Ags Investments LLC | 4308 N 31st St | St Joseph, MO 64506 | | | |
| Ags Lawncare Inc | 1241 Nw 24th Ave | Pompano Beach, FL 33069 | | | |
| Agt Tech Corp | 2055 W 62nd St | Hialeah, FL 33016 | | | |
| Agtg Inc | 3131 Goransky Blvd | Woodbridge, VA 22192 | | | |
| Agtrac LLC | 1044 State Rt 34 | Genoa, NY 13071 | | | |
| Agtrucking | 3088Wiskel Way | Roseville, CA 95661 | | | |
| Agua Azul Deli Grocery Corp | 35 Sherman Ave | New York, NY 10040 | | | |
| Agua Dentistry Pllc | 307 East University Drive | Edinburg, TX 78539 | | | |
| Agua Fria Landscape | 3595 Bell Rd | Auburn, CA 95603 | | | |
| Agua Pura | 2435 E Tropicana Ave | Las Vegas, NV 89121 | | | |
| Agua Vida Services Inc. | 1233 S. U.S. 1 | Vero Beach, FL 32962 | | | |
| Aguamiel LLC, | 30 South Prospect Ave | Clarendon Hills, IL 60185 | | | |
| Aguayo Contracting Inc | 17773 North E St | Tulare, CA 93274 | | | |
| Agudath Israel Bais Binyomin | 2913 Ave L | Brooklyn, NY 11210 | | | |
| Agudath Israel Bais Binyomin | Address Redacted | | | | |
| Agudath Israel Of South Florida | 4541 North Bay Road | Miami Beach, FL 33140 | | | |
| Aguila Travel Agency Inc | Attn: Lucila Godoy | 1866 W San Carlos St | San Jose, CA 95128 | | |
| Aguilar Area | Address Redacted | | | | |
| Aguilar Daycare | 16021 39th Ave | Clearlake, CA 95422 | | | |
| Aguilar Family Trust | 1116 Bernal Ave | Burlingame, CA 94010 | | | |
| Aguilar Ortiz Transportation | 15003 Christopher St | Adelanto, CA 92301 | | | |
| Aguilar Trucking Inc | 6839 Honey Hurst Ln | Charlotte, NC 28212 | | | |
| Aguilar Window Cleaning | 1527 South Ave | A | Gustine, CA 95322 | | |
| Aguilars Subcontracting LLC | 303 S Dallas Ave | Lancaster, TX 75146 | | | |
| Aguilea Rodriguez | Address Redacted | | | | |
| Aguilera Landscaping LLC | 1305 Louis St | Manville, NJ 08835 | | | |
| Aguinaldo Silva | | | | | |
| Aguinaldo Varella | | | | | |
| Aguirre Hardwood Floors Inc | 25311 Kingsland Blvd | Katy, TX 77494 | | | |
| Aguirre LLC | 5752 E Bellevue St | Tucson, AZ 85713 | | | |
| Aguirre Plumbing Systems, Inc. | 15475 Sierra Grande | Valley Center, CA 92082 | | | |
| Aguirre, Lucio | Address Redacted | | | | |
| Aguirre'S Painting Inc | 2008 E 98th Pl | Thornton, CO 80229 | | | |
| Agung Kurniawan | | | | | |
| Agus Sandy | | | | | |
| Agus Sulistio | | | | | |
| Agusta Systems, Inc. | 1100 Melody Ln | Roseville, CA 95678 | | | |
| Agustin A Godinez Martinez | Address Redacted | | | | |
| Agustin Artiles | | | | | |
| Agustin Calcaneo | | | | | |
| Agustin Casero | | | | | |
| Agustin Castillo | Address Redacted | | | | |
| Agustin Cruz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Agustin De Jesus | Address Redacted | | | | |
| Agustin E. Morell | Address Redacted | | | | |
| Agustin Fernandez | | | | | |
| Agustin Fonseca | | | | | |
| Agustin Gomez Betancourt | Address Redacted | | | | |
| Agustin Guzman | | | | | |
| Agustin Hernandez Suner | Address Redacted | | | | |
| Agustin Lopez | | | | | |
| Agustin Lozano | Address Redacted | | | | |
| Agustin Marquez | Address Redacted | | | | |
| Agustin Martinez | Address Redacted | | | | |
| Agustin Martinez | | | | | |
| Agustin Molina | | | | | |
| Agustin Morales | Address Redacted | | | | |
| Agustin Park | | | | | |
| Agustin Ramirez | Address Redacted | | | | |
| Agustin Rangel | Address Redacted | | | | |
| Agustin Reyes | | | | | |
| Agustin Rodriguez | | | | | |
| Agustin Suarez | Address Redacted | | | | |
| Agustin Valenzuela | Address Redacted | | | | |
| Agustin Ventura | Address Redacted | | | | |
| Agustina Bautista | | | | | |
| Agustina Sanchez Matos | Address Redacted | | | | |
| Agustino Ongyiu | | | | | |
| Agut Transportation LLC | 4513 Anais St | Louisiana, LA 70075 | | | |
| Agu-V Inc., Fka Iyo Seimen Usa Inc. | 201 Merchant St | Honolulu, HI 96813 | | | |
| Agv Tires Distribution | 10 Chippewa Ct | Silver Spring, MD 20906 | | | |
| Agvarem, Inc | 229 Howard St Ne | Atlanta, GA 30317 | | | |
| Agvest Advisors LLC | 2 Ebbets Field Dr | Bethalto, IL 62010 | | | |
| Agvi Hauling, Llc | 1246 Hatch Rd | Webster, NY 14580 | | | |
| Agvisors LLC | 511 11th St Se | Watertown, SD 57201 | | | |
| Agvs Holdings Inc | 180 Talmadge Rd | Suite 655 | Edison, NJ 08817 | | |
| Agvs Trucking Inc | 1429 Wesley Court | Mundelein, IL 60060 | | | |
| Agw Real Estate Holdings | 3331 Pingree | Detroit, MI 48206 | | | |
| Agx, Llc | 1218 E Broadway | Suite 111 | Long Beach, CA 90802 | | |
| Agx, LLC | 1218 E Broadway | Long Beach, CA 90802 | | | |
| Agy Management Inc | 280 Quentin Rd | Brooklyn, NY 11226 | | | |
| Ah & Rd Tiles LLC | 7488 S Military Trl | Lake Worth, FL 33463 | | | |
| Ah & Sons Inc | 521 E Ramsey | Banning, CA 92220 | | | |
| Ah Capelli Salon & Color Studio | 7600 Jefferson St Ne | Suite 23 | Albuquerque, NM 87109 | | |
| Ah Jewel Logistics | 4001 N. Ocean Blvd. | Apt. B301 | Boca Raton, FL 33431 | | |
| Ah Jordan Plumbing & Mechanical | 1818 New York Ave N.E. | 198 | Washington, DC 20002 | | |
| Ah Lighting | 2442 Hunter St | Los Angeles, CA 90021 | | | |
| Ah Limousine Services | 2200 Teakwood Lane | Plano, TX 75075 | | | |
| Ah Plumbing | 13027 Victory Blvd | 159 | N Hollywood, CA 91606 | | |
| Ah Primary Care Inc | 8905 Glenoaks Blvd | Sun Valley, CA 91352 | | | |
| Ah Secretarial Of Hudson, Inc | 45 Stratford Road | Hudson, OH 44236 | | | |
| Aha Design Workshop, LLC | 2315 E Washington St | Phoenix, AZ 85034 | | | |
| Aha Spa | 17020 Condit Road | 140 | Morgan Hill, CA 95037 | | |
| Aha! Labs Inc | 20 Gloria Cir | Menlo Park, CA 94025 | | | |
| Ahad Inc | 3928 12th St Ne | Washington, DC 20017 | | | |
| Ahad Inc | 447 N State St | Chicago, IL 60654 | | | |
| Ahad Inc | 915 W Poplar Ave | Suite 101 | Collierville, TN 38017 | | |
| Ahak Holdings Inc | 79 Shrub Hollow Rd | Roslyn, NY 11576 | | | |
| Ahamad K Chowdhury | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ahamed Doole | | | | | |
| Ahamed Mohamed | Address Redacted | | | | |
| Ahamed Sinnalebbe | | | | | |
| Ahara Rasa Ghee | Attn: Martin Lemke | 1620 Se 3Rd Ave | Portland, OR 97214 | | |
| Aharon Altheim | Address Redacted | | | | |
| Aharon Cadaner | | | | | |
| Aharon Fried | Address Redacted | | | | |
| Aharon Hartman | | | | | |
| Aharon Kahn | Address Redacted | | | | |
| Aharon Kamhaji | | | | | |
| Aharon Kazen | Address Redacted | | | | |
| Aharon Miller | | | | | |
| Aharon Mizrahi | Address Redacted | | | | |
| Aharon Ostreicher | | | | | |
| Aharon Pruss | Address Redacted | | | | |
| Aharon Smith | | | | | |
| Aharon Tahover | Address Redacted | | | | |
| Aharon Weingarten | | | | | |
| Aharon'S Unisex | 655 Middle Country Rd | St James, NY 11780 | | | |
| Ahart Properties Inc | 209 Keelin Ln | Greer, SC 29650 | | | |
| Ahass Transportation LLC | 245 Fremont Ct | Columbus, OH 43204 | | | |
| Ahava Amenra | | | | | |
| Ahava Medispa LLC | 349 E. Northfield Road | Suite 202 | Livingston, NJ 07039 | | |
| Ahava Nail Spa | 7071 Nw 88th Ave. | Tamarac, FL 33321 | | | |
| Ahavas Israel Passaic Park Jewish | Community Center | 181 Van Houten Ave | Passaic, NJ 07055 | | |
| Ahavas Tzedaka | Address Redacted | | | | |
| Ahayanna Perry | Address Redacted | | | | |
| Ahb Fashion Inc | 507 E 2nd St | Bogalusa, LA 70427 | | | |
| Ahc Construction & Mechancial Svc Inc | 2019 E Hwy 37 | Tuttle, OK 73089 | | | |
| Ahc Enterprise Inc, | 9778 Katella Ave | Anaheim, CA 92804 | | | |
| Ahdieh Shahamat | | | | | |
| Ahearn Funeral Home Inc. | 783 Bridge Rd. | Northampton, MA 01060 | | | |
| Ahecio Labrada | Address Redacted | | | | |
| Ahesha Walker | Address Redacted | | | | |
| Ahesha Williams | Address Redacted | | | | |
| Ahfk Optical Inc | 1416 Rockaway Pkwy | Brooklyn, NY 11236 | | | |
| Ahh Dental, Pc | 4041 Cerrillos Rd. | Santa Fe, NM 87507 | | | |
| Ahi Poke Woodfield LLC | Vc04 Woodfield Mall | Schaumburg, IL 60173 | | | |
| Ahi Restoration | 277 Talus St | Chula Vista, CA 91911 | | | |
| Ahira Regardiz Parra | Address Redacted | | | | |
| Ahj Auto Group LLC | 205 E Wallace Ave | New Castle, PA 16101 | | | |
| Ahjoomah'S Apron Corp | 218 W Cermak Rd | Chicago, IL 60616 | | | |
| Ahkemon Bardell | | | | | |
| Ahl Trans Inc | 33813 Depot Road | Union City, CA 94587 | | | |
| Ahl Translations LLC | 108 Saint Lawrence Dr | Silver Spring, MD 20901 | | | |
| Ahlam Abdallah | Address Redacted | | | | |
| Ahlexus | 9255 Blue House Rd | 3207 | Ladson, SC 29456 | | |
| Ahlia Jones | Address Redacted | | | | |
| Ahmad Abdel Rahman | Address Redacted | | | | |
| Ahmad Abdelhafiz | Address Redacted | | | | |
| Ahmad Abu Ghannam | Address Redacted | | | | |
| Ahmad Abu-Anbar | | | | | |
| Ahmad Abufaria | | | | | |
| Ahmad Abuhashish | Address Redacted | | | | |
| Ahmad Abulabon | | | | | |
| Ahmad Ahmad | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ahmad Albahi | Address Redacted | | | | |
| Ahmad Algolaylat | Address Redacted | | | | |
| Ahmad Aljulani | | | | | |
| Ahmad Alsafadi | | | | | |
| Ahmad Alwadi | | | | | |
| Ahmad Alwattar | Address Redacted | | | | |
| Ahmad Alyounis | | | | | |
| Ahmad Ashfaq | Address Redacted | | | | |
| Ahmad Ayesh | | | | | |
| Ahmad Ayyash | Address Redacted | | | | |
| Ahmad Azizi | | | | | |
| Ahmad Baidoun | Address Redacted | | | | |
| Ahmad Barghouthi | | | | | |
| Ahmad Beyah | Address Redacted | | | | |
| Ahmad Blakeney | | | | | |
| Ahmad Carroll Property | 1389 Pollard Drive | Atlanta, GA 30311 | | | |
| Ahmad Chami | | | | | |
| Ahmad Charife | Address Redacted | | | | |
| Ahmad Chewning | Address Redacted | | | | |
| Ahmad Chihabt | Address Redacted | | | | |
| Ahmad Cleaners Inc | 109 59 Lefferts Blvd | South Ozone Park | Queens, NY 11420 | | |
| Ahmad Eivaz | | | | | |
| Ahmad Elsayed | | | | | |
| Ahmad Elsheemy | | | | | |
| Ahmad Ghafoori | | | | | |
| Ahmad Glover | | | | | |
| Ahmad Gordon | Address Redacted | | | | |
| Ahmad Grandberry | | | | | |
| Ahmad Hajaz | | | | | |
| Ahmad Hajaz Wireless | 3304 Cummings Pl | Plant City, FL 33566 | | | |
| Ahmad Hajjmd Inc | 1220 Hemlock Way | Suite 203 | Santa Ana, CA 92707 | | |
| Ahmad Hakky | | | | | |
| Ahmad Hamad | Address Redacted | | | | |
| Ahmad Hamed | Address Redacted | | | | |
| Ahmad Hamidi | | | | | |
| Ahmad Harb | | | | | |
| Ahmad Haroon | | | | | |
| Ahmad Hasan | Address Redacted | | | | |
| Ahmad Hassan | Address Redacted | | | | |
| Ahmad Hendi | | | | | |
| Ahmad Hussain | Address Redacted | | | | |
| Ahmad Ibrahim | Address Redacted | | | | |
| Ahmad Inc. | 5300 N Roxboro Rd | Durham, NC 27712 | | | |
| Ahmad Jarrar | Address Redacted | | | | |
| Ahmad Jubran | | | | | |
| Ahmad Kabbani | | | | | |
| Ahmad Kabbout | | | | | |
| Ahmad Kaihan | Address Redacted | | | | |
| Ahmad Kasham | | | | | |
| Ahmad Loriston | Address Redacted | | | | |
| Ahmad Loul | | | | | |
| Ahmad M. Nasif | Address Redacted | | | | |
| Ahmad Maarouf | | | | | |
| Ahmad Makki | | | | | |
| Ahmad Mehdi | Address Redacted | | | | |
| Ahmad Mossa-Basha | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ahmad Moussaoui | | | | | |
| Ahmad Muslat | | | | | |
| Ahmad Mustafa | Address Redacted | | | | |
| Ahmad Nasan | Address Redacted | | | | |
| Ahmad Nehme | Address Redacted | | | | |
| Ahmad Nouredine | | | | | |
| Ahmad Oyoun | Address Redacted | | | | |
| Ahmad Qandeel | | | | | |
| Ahmad R Hamidi | Address Redacted | | | | |
| Ahmad Rahim | | | | | |
| Ahmad Rasol | Address Redacted | | | | |
| Ahmad Razal | | | | | |
| Ahmad S Naebkhail | Address Redacted | | | | |
| Ahmad Saad | | | | | |
| Ahmad Sabbagh | Address Redacted | | | | |
| Ahmad Sabbagh | | | | | |
| Ahmad Saberi | | | | | |
| Ahmad Saeed | Address Redacted | | | | |
| Ahmad Safi | Address Redacted | | | | |
| Ahmad Samadi | Address Redacted | | | | |
| Ahmad Services | 3221 Keller Springs Rd | 209 | Carrollton, TX 75006 | | |
| Ahmad Seyar Zia | Address Redacted | | | | |
| Ahmad Shakir | | | | | |
| Ahmad Sheikh | Address Redacted | | | | |
| Ahmad Slyyeh | Address Redacted | | | | |
| Ahmad Sueifan | Address Redacted | | | | |
| Ahmad Taleb | | | | | |
| Ahmad Tillery | | | | | |
| Ahmad Walid Aziz | Address Redacted | | | | |
| Ahmad Williams | Address Redacted | | | | |
| Ahmad Williams | | | | | |
| Ahmad Zein | | | | | |
| Ahmadi Lumbi | Address Redacted | | | | |
| Ahmadishannirddspc | 18901 W Warren Ave | Detroit, MI 48228 | | | |
| Ahman Williams | Address Redacted | | | | |
| Ahmanique Wholeness & Well-Being, LLC | 803 Bombay Lane | Roswell, GA 30076 | | | |
| Ahmar Ahmad | Address Redacted | | | | |
| Ahmat Inc | 6312 N Kedzie Ave | 2E | Chicago, IL 60659 | | |
| Ahmazing Boutique, Inc. | 5225 Nesconset Hwy | Unit 42 | Port Jefferson Station, NY 11776 | | |
| Ahmed | Address Redacted | | | | |
| Ahmed & Shahjahan, Inc. | 3045 Columbia Pike | Arlington, VA 22204 | | | |
| Ahmed Abdalla | Address Redacted | | | | |
| Ahmed Abdel Kareem | | | | | |
| Ahmed Abdelaal | | | | | |
| Ahmed Abdelhafez | | | | | |
| Ahmed Abdelhalim | | | | | |
| Ahmed Abdellatif | Address Redacted | | | | |
| Ahmed Abdelrehim | | | | | |
| Ahmed Abdi | Address Redacted | | | | |
| Ahmed Abdulqawy | Address Redacted | | | | |
| Ahmed Abi | Address Redacted | | | | |
| Ahmed Abid | Address Redacted | | | | |
| Ahmed Aboulkheir | | | | | |
| Ahmed Abouzeid | Address Redacted | | | | |
| Ahmed Aden | Address Redacted | | | | |
| Ahmed Afzal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ahmed Ahmed | Address Redacted | | | | |
| Ahmed Ahsan | | | | | |
| Ahmed Al Jabali | Address Redacted | | | | |
| Ahmed Al Mashhadani | Address Redacted | | | | |
| Ahmed Al Naqshabandi | Address Redacted | | | | |
| Ahmed Al Saleem | Address Redacted | | | | |
| Ahmed Alghaithi | Address Redacted | | | | |
| Ahmed Alhilo | Address Redacted | | | | |
| Ahmed Ali | | | | | |
| Ahmed Ali Mohamed | Address Redacted | | | | |
| Ahmed Aliwe | Address Redacted | | | | |
| Ahmed Almashhadani | | | | | |
| Ahmed Almwald | Address Redacted | | | | |
| Ahmed Alyafeai | Address Redacted | | | | |
| Ahmed Amal | | | | | |
| Ahmed Amer | Address Redacted | | | | |
| Ahmed Antar | | | | | |
| Ahmed Anwar | | | | | |
| Ahmed Aye | Address Redacted | | | | |
| Ahmed Badal | Address Redacted | | | | |
| Ahmed Barkadle | Address Redacted | | | | |
| Ahmed Basit | | | | | |
| Ahmed Bawany | | | | | |
| Ahmed Belkabir | Address Redacted | | | | |
| Ahmed Ben Lamkaddem | Address Redacted | | | | |
| Ahmed Benilam | | | | | |
| Ahmed Bilal | Address Redacted | | | | |
| Ahmed Bileh | Address Redacted | | | | |
| Ahmed Billoo | Address Redacted | | | | |
| Ahmed Butt | Address Redacted | | | | |
| Ahmed Chishti | | | | | |
| Ahmed Cruz | Address Redacted | | | | |
| Ahmed Dahir | Address Redacted | | | | |
| Ahmed Darwish | | | | | |
| Ahmed Dawoud | Address Redacted | | | | |
| Ahmed Dfaalla | | | | | |
| Ahmed Diab | Address Redacted | | | | |
| Ahmed Ebraheim | | | | | |
| Ahmed El Shourbagy | | | | | |
| Ahmed Eladly | Address Redacted | | | | |
| Ahmed Elbaneh | | | | | |
| Ahmed Elgebaly | | | | | |
| Ahmed Elgohary | Address Redacted | | | | |
| Ahmed Elmaskeny | Address Redacted | | | | |
| Ahmed Elouarti | | | | | |
| Ahmed Elqadah | | | | | |
| Ahmed Elrefaie, Md Pc | 2702 Copa De Oro Dr | Los Alamitos, CA 90720 | | | |
| Ahmed Elsheikh | | | | | |
| Ahmed Fallat | | | | | |
| Ahmed Farag | Address Redacted | | | | |
| Ahmed Farah | Address Redacted | | | | |
| Ahmed Fithar | Address Redacted | | | | |
| Ahmed Gad | Address Redacted | | | | |
| Ahmed Guhaish | Address Redacted | | | | |
| Ahmed H Ali | Address Redacted | | | | |
| Ahmed Haidar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ahmed Halal Meat, Inc. | 1386 Oak Tree Road | Iselin, NJ 08830 | | | |
| Ahmed Hashmi | Address Redacted | | | | |
| Ahmed Hassanin | Address Redacted | | | | |
| Ahmed Hegazy | Address Redacted | | | | |
| Ahmed Hernandez Perez | Address Redacted | | | | |
| Ahmed Hidais | Address Redacted | | | | |
| Ahmed Hussain | | | | | |
| Ahmed Ibrahin | Address Redacted | | | | |
| Ahmed Industries LLC | 16240 E Elgenia St | Covina, CA 91722 | | | |
| Ahmed Investments | 145 S Fairway Dr | N Salt Lake, UT 84054 | | | |
| Ahmed Ismael | Address Redacted | | | | |
| Ahmed Jaama | Address Redacted | | | | |
| Ahmed Jan | Address Redacted | | | | |
| Ahmed Khan | | | | | |
| Ahmed Khatri | | | | | |
| Ahmed Khudhair | Address Redacted | | | | |
| Ahmed Korban | Address Redacted | | | | |
| Ahmed M Sheikh | Address Redacted | | | | |
| Ahmed Mady | | | | | |
| Ahmed Mahmoud | Address Redacted | | | | |
| Ahmed Mahmud | | | | | |
| Ahmed Mami | | | | | |
| Ahmed Masood | Address Redacted | | | | |
| Ahmed Mestiri | Address Redacted | | | | |
| Ahmed Mogow | Address Redacted | | | | |
| Ahmed Mohamed | Address Redacted | | | | |
| Ahmed Mohamed | | | | | |
| Ahmed Mohamoud | Address Redacted | | | | |
| Ahmed Mohamud | Address Redacted | | | | |
| Ahmed Morrar | Address Redacted | | | | |
| Ahmed Moubarak | | | | | |
| Ahmed Musleh | | | | | |
| Ahmed Musse | Address Redacted | | | | |
| Ahmed Mustafa | Address Redacted | | | | |
| Ahmed Nafel | Address Redacted | | | | |
| Ahmed Nagy | | | | | |
| Ahmed Nassef | | | | | |
| Ahmed Nawaz Chattha | Address Redacted | | | | |
| Ahmed Neinae | | | | | |
| Ahmed Nunez | Address Redacted | | | | |
| Ahmed Omar Sheik | Address Redacted | | | | |
| Ahmed Omer | | | | | |
| Ahmed Omran | Address Redacted | | | | |
| Ahmed Ouenes | | | | | |
| Ahmed Ouldsidiouldahmed | | | | | |
| Ahmed Qadri | | | | | |
| Ahmed Raees | Address Redacted | | | | |
| Ahmed Raja | Address Redacted | | | | |
| Ahmed Restaurants, Inc. | 4817 Lee Hwy | Arlington, VA 22207 | | | |
| Ahmed Rivera | Address Redacted | | | | |
| Ahmed Rodriguez | Address Redacted | | | | |
| Ahmed Saeed | | | | | |
| Ahmed Saeed Dds Inc | 661 South Second Ave | Covina, CA 91723 | | | |
| Ahmed Salama | Address Redacted | | | | |
| Ahmed Saleem | Address Redacted | | | | |
| Ahmed Salem | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ahmed Sary | | | | | |
| Ahmed Shabash | | | | | |
| Ahmed Shaikh | Address Redacted | | | | |
| Ahmed Shakib | | | | | |
| Ahmed Shams | | | | | |
| Ahmed Sharkawy | | | | | |
| Ahmed Shawon | Address Redacted | | | | |
| Ahmed Siddique | | | | | |
| Ahmed Siyaji | Address Redacted | | | | |
| Ahmed Sourour | Address Redacted | | | | |
| Ahmed Syed | Address Redacted | | | | |
| Ahmed T Diallo | Address Redacted | | | | |
| Ahmed Talaa | Address Redacted | | | | |
| Ahmed Tar | | | | | |
| Ahmed Tibar | | | | | |
| Ahmed Warfa | Address Redacted | | | | |
| Ahmed Yusuf | Address Redacted | | | | |
| Ahmed Zakaria | | | | | |
| Ahmed Zaki | | | | | |
| Ahmed Zedan | | | | | |
| Ahmed. Company | 3100 S 208th St | H301 | Seatac, WA 98198 | | |
| Ahmedabdulkadir | Address Redacted | | | | |
| Ahmedfirin | 2811 Asbury St | Ste 3 | Roseville, MN 55113 | | |
| Ahmedi Sultana | Address Redacted | | | | |
| Ahmedullah Syed | | | | | |
| Ahmer Mumtaz | | | | | |
| Ahmet A Ozdemir | Address Redacted | | | | |
| Ahmet Bakan | Address Redacted | | | | |
| Ahmet Bilici | Address Redacted | | | | |
| Ahmet Bozoglu | Address Redacted | | | | |
| Ahmet Demirci | | | | | |
| Ahmet Gokmen | | | | | |
| Ahmet Kasapoglu | Address Redacted | | | | |
| Ahmet Koylan | | | | | |
| Ahmet Nukyen | | | | | |
| Ahmet Onerbay | | | | | |
| Ahmet R Demir Jr | Address Redacted | | | | |
| Ahmet Volkan Ozer | Address Redacted | | | | |
| Ahmeti Sejflua | Address Redacted | | | | |
| Ahmi Consulting & Services LLC | 1225 E River Drive | Margate, FL 33063 | | | |
| Ahminc | 14077 Deepwater Bend Road | Eastvale, CA 92880 | | | |
| Ahminc | Address Redacted | | | | |
| Ahmmed Ahmmed | Address Redacted | | | | |
| Ahmmed, Ashfaque | Address Redacted | | | | |
| Ahn & Jo LLC | 21637 Hwy 99E Ne | Aurora, OR 97002 | | | |
| Ahn Corporation, | 16101 Construction Cir W, Ste D | Irvine, CA 92606 | | | |
| Ahn House Corporation | 1035 Revere Ave | San Francisco, CA 94124 | | | |
| Ahn Kang & Associates Inc | 16921 S. Western Ave | Suite 212 | Gardena, CA 90247 | | |
| Ahnamaria Carey | | | | | |
| Ahnart, Inc | 730 S. Longwood Ave | Los Angeles, CA 90005 | | | |
| Ahnpt LLC | 24932 Aurora Road | Bedford Heights, OH 44146 | | | |
| Ahn'S Auto Body & Repair Corp | 9825 Long Point Rd. | Houston, TX 77055 | | | |
| Ahns Town Cleaners | 9101 Alondra Blvd | Bellflower, CA 90706 | | | |
| Ahoy New York Tours & Tasting LLC | 25-30 48th St | Fl 3 | Astoria, NY 11103 | | |
| Ahp Mechanical Contractors LLC | 438 Cattleranch Dr | San Antonio, TX 78245 | | | |
| Ahpree Crenshaw | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ahr American Human Resource Ltd | 1765 Red Bud Rd. | Bolingbrook, IL 60490 | | | |
| Ahraf Khan | | | | | |
| Ahrareh Rahdar | | | | | |
| Ahrens, Fuller, St John & Vincent, Inc. | 1699 King St. | Suite 209 | Enfield, CT 06082 | | |
| Ahrey Smith | Address Redacted | | | | |
| Ahron Konig | | | | | |
| Ahron Kramer | Address Redacted | | | | |
| Ahron Rosengarten | | | | | |
| Ahs Framing LLC | 1858 Elmore Ave | Columbus, OH 43224 | | | |
| Ahs Legacy | 516 Pecan Grove Loop | Hope Mills, NC 28348 | | | |
| Ahsan Habib | Address Redacted | | | | |
| Ahsan Ijaz | | | | | |
| Ahsan Janjua | | | | | |
| Ahsan Kazmi | | | | | |
| Ahsan Khan | | | | | |
| Ahsan M Khaja, Cpa | Address Redacted | | | | |
| Ahsan Rashid | | | | | |
| Ahsan Raza | | | | | |
| Ahsan Saeed | Address Redacted | | | | |
| Ahsan Sheikh | | | | | |
| Ahsen Rauf | Address Redacted | | | | |
| Aht Advanced Engineered Solutions LLC | 148 Doughty Blvd | Ste 312 | Inwood, NY 11691 | | |
| Aht Consulting LLC | 2 Oneida Dr | Apt B1 | Greenwich, CT 06830 | | |
| Ahtavis Jordan | Address Redacted | | | | |
| Ahtram Services Inc | 934 Putnam Ave | Ground Floor | Brooklyn, NY 11221 | | |
| Ahtti Corporation | 5020 E. 2nd St. | Long Beach, CA 90803 | | | |
| Ahua Trading Inc | 6315 N Talman Ave | Chicago, IL 60659 | | | |
| Ahuja Overseas Inc | 1066 S Tradition St | Mtn House, CA 95391 | | | |
| Ahunna Anyim Md Pllc | 1648 Olde Ridge Road | Pfafftown, NC 27040 | | | |
| Ahuva Neuhoff | Address Redacted | | | | |
| Ahw Contracting LLC | 1130 Mack St | Gaston, SC 29053 | | | |
| Ahwaz Trucking Inc. | 10636 Woodley Ave | Apt 26 | Los Angles, CA 91344 | | |
| Ahykeem Jennings | Address Redacted | | | | |
| Ahz Of Chantilly, Inc | 12306 Lee Jackson Memorial Hwy | Fairfax, VA 22033 | | | |
| Ai Atm Systems LLC | 9013 1st Ave. | N Bergen, NJ 07047 | | | |
| Ai Collins | Address Redacted | | | | |
| Ai Fujiwara | Address Redacted | | | | |
| Ai Funding Group Lllp | 2461 Bruce St | Lithonia, GA 30058 | | | |
| Ai Funds, Inc. | 953 Ventura Ave | Albany, CA 94707 | | | |
| Ai Global Enterprise LLC | 3016 Spring Meadow Cir | Youngstown, OH 44515 | | | |
| Ai Internet Solutions LLC | 1060 Shepherd Ct | Lantana, TX 76226 | | | |
| Ai Kijima | Address Redacted | | | | |
| Ai La Shi Dai Inc | 5209 7th Ave | Brooklyn, NY 11220 | | | |
| Ai Lien T Nguyen | Address Redacted | | | | |
| Ai Software | 1305 Willow Drive | Chapel Hill, NC 27517 | | | |
| Ai Solutions | 3719 Stonecreek Cir Sw | Conyers, GA 30094 | | | |
| Ai T Tran | Address Redacted | | | | |
| Ai Trinh | Address Redacted | | | | |
| Ai Truong | Address Redacted | | | | |
| Ai Union Gas LLC | 45 North Ave East | Cranford, NJ 07016 | | | |
| Ai Yun Health Care Center | 45 Esquina Drive | San Francisco, CA 94134 | | | |
| Ai_Dex | 1151 South Almaden Ave | San Jose, CA 95110 | | | |
| Aia Realty Of Nc, Inc | 525 Waverly Place | Suite 202 | Cary, NC 27518 | | |
| Aiabal LLC | 913 Middle Cove Dr | Plano, TX 75023 | | | |
| Aib Business Center Inc | 2416 Crabtree Blvd | Raleigh, NC 27604 | | | |
| Aibek Hakimov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aibllc | 825 Dulaney Valley Rd Twosome Md | Townson Town Center Mall | Townson, MD 21204 | | |
| Aic International LLC | 9851 Woolworth Ct | Wellington, FL 33414 | | | |
| Aic Mindset | 492A Jersey Ave | Apt A | Fairview, NJ 07022 | | |
| Aicas LLC | 175 W 81 St | New York, NY 10024 | | | |
| Aicha Hair Braiding | 14650 San Pablo Ave | San Pablo, CA 94806 | | | |
| Aicha Hair Braiding | 321 Mj Mccarthy Way | Hampton, GA 30228 | | | |
| Aicha Traore | | | | | |
| Aicha Zongo | | | | | |
| Aiche Noah | Address Redacted | | | | |
| Aichele Farms | 33545 E Loop Road | Stanfield, OR 97875 | | | |
| Aida | 6912 Brookhaven Way | Citrus Heights, CA 95621 | | | |
| Aida Almeraz | | | | | |
| Aida Angotti | | | | | |
| Aida Barttelt | | | | | |
| Aida Britt | Address Redacted | | | | |
| Aida Britt | | | | | |
| Aida Bushen | Address Redacted | | | | |
| Aida Camara | | | | | |
| Aida Capua | | | | | |
| Aida Djondo | | | | | |
| Aida Hair Braidin | 1801 S Dairy Ashford | Suite 102 Rooma10 | Houston, TX 77077 | | |
| Aida Hechavarria LLC | 13425 Meadow Bay Loop | Orlando, FL 32824 | | | |
| Aida Irizarry | | | | | |
| Aida J El-Sarabi | Address Redacted | | | | |
| Aida L Rios | Address Redacted | | | | |
| Aida Lemma | Address Redacted | | | | |
| Aida Lopez | Address Redacted | | | | |
| Aida Lopez | | | | | |
| Aida Madeline Totorica | Address Redacted | | | | |
| Aida Massie | | | | | |
| Aida Mejia | | | | | |
| Aida Montalvo | | | | | |
| Aida Munoz Cardoso | Address Redacted | | | | |
| Aida Nazdrajic | Address Redacted | | | | |
| Aida Ohanyan | | | | | |
| Aida Omidvar Salari | Address Redacted | | | | |
| Aida Otoole | | | | | |
| Aida Processing Inc | 3778 Illona Lane | Oceanside, NY 11572 | | | |
| Aida Real | | | | | |
| Aida Sahakian Dds Inc | 12420 Burbank Blvd | Valley Village, CA 91607 | | | |
| Aida Said | Address Redacted | | | | |
| Aida Tezera | Address Redacted | | | | |
| Aida Torruella | Address Redacted | | | | |
| Aida Vega-Medinilla | | | | | |
| Aida Virginia Serritiello | Address Redacted | | | | |
| Aidachi Burgos Mieres | Address Redacted | | | | |
| Aidan Currie | | | | | |
| Aidan James Property Services LLC | 130 W Lake St | Suite 3 | Bloomingdale, IL 60108 | | |
| Aidan Kerr | | | | | |
| Aidan Llewellyn | | | | | |
| Aidan Sutherland | | | | | |
| Aidarausgulet | 1820 15th Ave South | Apt 2 | Minneapolis, MN 55404 | | |
| Aidas Magic Touch Inc | 1910 N Dixie Hwy | Hollywood, FL 33020 | | | |
| Aida'S Properties, LLC | 22326 Lamaster Ln | Spring, TX 77373 | | | |
| Aide Cisnero | | | | | |
| Aidelis Duran | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aidella Avtzon | Address Redacted | | | | |
| Aiden Bordner | | | | | |
| Aiden Fine Arts Inc | 39 Cuttermill Road | Great Neck, NY 11021 | | | |
| Aiden Franklin | | | | | |
| Aiden Hvac Mechanical Inc. | 59-13 68th Ave | 1R | Ridgewood, NY 11385 | | |
| Aidentified LLC | 33 Bradford St. | Concord, MA 01742 | | | |
| Aideyan Obadagbonyi | | | | | |
| Aidi Gao | Address Redacted | | | | |
| Aidiel Romero Gonzalez | Address Redacted | | | | |
| Aidin Nassir | | | | | |
| Aiesha Bogan | Address Redacted | | | | |
| Aiesha Cooper | | | | | |
| Aiesha Jones | Address Redacted | | | | |
| Aifa Sun | Address Redacted | | | | |
| Aig | 5014 16th Ave., Ste 460 | Brooklyn, NY 11204 | | | |
| Aig Group LLC | 5557 Reseda Blvd. | Tarzana, CA 91356 | | | |
| Aig Instructional Design Corporation | 4911 W Jackson | 1 | Chicago, IL 60644 | | |
| AIG Specialty Insurance Co | 1271 Ave of the Americas, 37th Fl | New York, NY 10020 | | | |
| Aigul Asanova | Address Redacted | | | | |
| Aigul Ibraeva | | | | | |
| Aijde Wanounou 111, Inc. | 12540 Ramiro St. | Coral Gables, FL 33156 | | | |
| Aijde Wanounou Inc | 12540 Ramiro St. | Coral Gables, FL 33156 | | | |
| Aijde Wanounou Iv, Inc | 12540 Ramiro St. | Coral Gables, FL 33156 | | | |
| Aikane Services Ltd | 1156 Makawao Ave | Makawao, HI 96768 | | | |
| Aikaterini Karagianni | | | | | |
| Aiken Services Of Florence, LLC | 202 3rd Loop Road | I | Florence, SC 29505 | | |
| Aiken Trucking Company, LLC | 2563 Fairway Drive | Orangeburg, SC 29118 | | | |
| Aiken, O'Halloran & Associates | Of Sarasota County, P.A. | 1188 N Tamiami Tr | Unit 205 A | Sarasota, FL 34236 | |
| Aikens Brown | | | | | |
| Aikido North Jersey | 219 Degraw Ave | Teaneck, NJ 07666 | | | |
| Aikins Ofori | Address Redacted | | | | |
| Aiko Agency | 141 Great Circle Dr | Mill Valley, CA 94941 | | | |
| Aiko Gonzales | | | | | |
| Aiko Hasegawa | Address Redacted | | | | |
| Aiko Hill | | | | | |
| Ailan Zhang | Address Redacted | | | | |
| Ailand Bruns | Address Redacted | | | | |
| Ailao Isaako | Address Redacted | | | | |
| Aile Mesa De La Osa | | | | | |
| Aileen Brooks | Address Redacted | | | | |
| Aileen Brown | | | | | |
| Aileen Co | Address Redacted | | | | |
| Aileen Garcia | | | | | |
| Aileen Gilpin | Address Redacted | | | | |
| Aileen Guillen | Address Redacted | | | | |
| Aileen Ibanez-Wong | Address Redacted | | | | |
| Aileen J Mcgorty | Address Redacted | | | | |
| Aileen Jamison | Address Redacted | | | | |
| Aileen L. Tong | Address Redacted | | | | |
| Aileen Lazo Rauder | Address Redacted | | | | |
| Aileen O'Donnell | Address Redacted | | | | |
| Aileen Ortiz | | | | | |
| Aileen Oya | | | | | |
| Aileen Pirolo | | | | | |
| Ailenarg Giraud | Address Redacted | | | | |
| Ailene Brownstein | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ailene Rodriguez | | | | | |
| Ailene Thomas-Brown | Address Redacted | | | | |
| Aili Saadia | | | | | |
| Ailiasi Cruz Fernandez | | | | | |
| Ailibis Bravo | Address Redacted | | | | |
| Ailin Doman | | | | | |
| Ailin Estevez | Address Redacted | | | | |
| Ai-Linh T Thoi | Address Redacted | | | | |
| Ailisha Jones | Address Redacted | | | | |
| Ailogic Inc | 2410 Dakota Lakes Drive | Herndon, VA 20171 | | | |
| Ailsa Hurley | | | | | |
| Ailton Dearaujo | | | | | |
| Ailyn Corrales | Address Redacted | | | | |
| Ailyn Llorente | | | | | |
| Ailyn Ramirez | Address Redacted | | | | |
| Ailyn Rivas Morfi | Address Redacted | | | | |
| Aim | 1045 Serena Dr | San Jacinto, CA 92583 | | | |
| Aim Capital Insurance Services, LLC | 501 N. Brookhurst St. | Ste. 216 | Anaheim, CA 92801 | | |
| Aim Co LLC | 3849 Walnut Drive | Lithonia, GA 30281 | | | |
| Aim Communication LLC | 2023 Glenn Valley Lane | 202 | Indian Trail, NC 28079 | | |
| Aim Fac & Cpa | 3580 Wilshire Blvd | 1460 | Los Angeles, CA 90010 | | |
| Aim First Recording, LLC | 52 Redwood Ave | W Orange, NJ 07052 | | | |
| Aim Habonim Inc | 902 E County Line Road | Lakewood, NJ 08701 | | | |
| Aim High Children'S Services | 83 Marlborough Road | Brooklyn, NY 11226 | | | |
| Aim High School Transportion | 432 N Grove St | E Orange, NJ 07017 | | | |
| Aim High Therapy LLC | 127 Hearth Ct E | Lakewood, NJ 08701 | | | |
| Aim Inspections, Inc. | E10689 County Road I | Clintonville, WI 54929 | | | |
| Aim Interior Contractors Inc | 109 Trenton Dr | Mandeville, LA 70471 | | | |
| Aim Laboratories | 2225 Centennial Drive | Gainesville, FL 30504 | | | |
| Aim Mail Center 114 | 27943 Seco Canyon | Santa Clarita, CA 91350 | | | |
| Aim Recycling Corporation | 1050 Brookside Dr | Richmond, CA 94801 | | | |
| Aim Right Ministries | 1013 N 13th St | Phoenix, AZ 85006 | | | |
| Aima Jphotography | 15175 Michelangelo Blvd | 202 | Delray Beach, FL 33446 | | |
| Aiman Jafar | Address Redacted | | | | |
| Aiman Noursoultanova | Address Redacted | | | | |
| Aiman Safdar | Address Redacted | | | | |
| Aiman Shilad | | | | | |
| Aimane Abdou | | | | | |
| Aimar Rodriguez | | | | | |
| Aimara Castillo | Address Redacted | | | | |
| Aimco Painting Inc | 49-36 168th St | Fresh Meadows, NY 11365 | | | |
| Aime | 5020 Sw 167 Ave | SouthW Ranches, FL 33331 | | | |
| Aime Amako | Address Redacted | | | | |
| Aime High Associates | 11508 229th St | Cambria Heights, NY 11411 | | | |
| Aime Navarro | Address Redacted | | | | |
| Aimee Andino | Address Redacted | | | | |
| Aimee Arceneaux Daigle | Address Redacted | | | | |
| Aimee Balsamo | Address Redacted | | | | |
| Aimee Barro | | | | | |
| Aimee Bills | | | | | |
| Aimee Bohan | | | | | |
| Aimee Carpenter | | | | | |
| Aimee Cole-Laramore | Address Redacted | | | | |
| Aimee Dorman | | | | | |
| Aimee Duffy | | | | | |
| Aimee Friberg | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aimee Gondi, Crna | Address Redacted | | | | |
| Aimee Gonzalez | Address Redacted | | | | |
| Aimee Griffin | | | | | |
| Aimee Humphreys | Address Redacted | | | | |
| Aimee Jaye | | | | | |
| Aimee Kristina Carrillo | | | | | |
| Aimee Lamarca | | | | | |
| Aimee Levens Consulting | 90018 Lewis And Clark Road | Astoria, OR 97103 | | | |
| Aimee Levine Law LLC | 200 Park Ave | Suite 1700 | New York, NY 10166 | | |
| Aimee Lucero | | | | | |
| Aimee Martin | | | | | |
| Aimee Miller | | | | | |
| Aimee Morgan | | | | | |
| Aimee Myers | Address Redacted | | | | |
| Aimee Pilz | | | | | |
| Aimee R. Sullivan | Address Redacted | | | | |
| Aimee Ramos | | | | | |
| Aimee Ripley | | | | | |
| Aimee Roeschke | | | | | |
| Aimee Ross | Address Redacted | | | | |
| Aimee Shadburn | | | | | |
| Aimee Skul | | | | | |
| Aimee Stewart | | | | | |
| Aimee Stone | | | | | |
| Aimee Talbot | | | | | |
| Aimee Tompkins | Address Redacted | | | | |
| Aimee Urban | | | | | |
| Aimee Urias | | | | | |
| Aimee Van Matre | | | | | |
| Aimee Walden | Address Redacted | | | | |
| Aimee Yavno | | | | | |
| Aimee'S Beauty Salon | 4501 Artesia Blvd | Suite 103 | Lawndale, CA 90260 | | |
| Aimel Morejon | Address Redacted | | | | |
| Aimersz Consulting Services Inc | 7234 Beranger Dr | Irving, TX 75063 | | | |
| Aimet Ruiz Caram | | | | | |
| Aimi Photography | 3253 Santa Monica Way | Union City, CA 94587 | | | |
| Aiminsight Solutions, Inc. | 5640 Knott Ave | Buena Park, CA 90621 | | | |
| Aimlit, LLC | 4320 American Drive | A | Durham, NC 27705 | | |
| Aimna Chaudhry | Address Redacted | | | | |
| Aimr Inc | 7111 Harwin Dr | Suite 274 | Houston, TX 77036 | | |
| Aims Vascular Access, LLC | 1859 Rambling Dr | Springfield, OR 97477 | | | |
| Aimstar Transportation | 3100 Fayetteville Rd Se | Atlanta, GA 30316 | | | |
| Aina Boykin | Address Redacted | | | | |
| Ainagul Baibaturova | Address Redacted | | | | |
| Ainara Hairstylist Inc | 1605 Ne 6 Ter | Cape Coral, FL 33909 | | | |
| Ainara Moulier Kosack | | | | | |
| Aingeal Anesthesia, LLC | 1982 Baywood Place | Sarasota, FL 34231 | | | |
| Aini Organix | 448 Ralph David Abernathy Blvd | Ste 5 | Atlanta, GA 30312 | | |
| Ainsley & Co | 1776 Manor Drive | Irvington, NJ 07111 | | | |
| Ainsley Johnston | Address Redacted | | | | |
| Ainsley Lloyd | Address Redacted | | | | |
| Ainsley Stewart | | | | | |
| Ainsworth Ceramic Tile | 2644 W 14150 S | Bluffdale, UT 84065 | | | |
| Ainsworth Consulting LLC | 1730 Arbordale Lane | Algonquin, IL 60102 | | | |
| Ainsworth Maddan | | | | | |
| Ainsworthenterprise | 3012 E. 15th St | 204 | Long Beach, CA 90804 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ain'T Gonna Fix Itself | Attn: Elliot Simon | 7136 Gulf Highlands Dr | Port Richey, FL 34668 | | |
| Aintcho Mamas Kitchen | 4500 Brentwood Stair Rd | 1071 | Ft Worth, TX 76103 | | |
| Ainu Tran | Address Redacted | | | | |
| Aiolli LLC | 10053 Bluffmont Court | Lone Tree, CO 80124 | | | |
| Aion Construction, LLC | 2576 E Megan St | Gilbert, AZ 85295 | | | |
| Aip Corp | 9133 Houndsbay Dr | Montgomery, AL 36117 | | | |
| Aip Transport LLC | 638 E 99th Place | Thornton, CO 80229 | | | |
| Aiping Cope | | | | | |
| Air 2 Art Studio | 1959 Hwy 41 South | Suite 5 | Greenbrier, TN 37073 | | |
| Air 4 Seasons Heating & Cooling Inc | 16751 Parthenia St | Apt 1 | Northridge, CA 91343 | | |
| Air Care | 13508 Cascadian Way | Everett, WA 98208 | | | |
| Air Care Of New Jersey Inc | 1427 Cornell Ave | Hamilton, NJ 08619 | | | |
| Air Care Of New Jersey Inc | Attn: Kevin Oconnell | 1427 Cornell Ave | Hamilton, NJ 08619 | | |
| Air Cargo Consulting Services, LLC | 7260 Demedici Circle | Delray Beach, FL 33446 | | | |
| Air Catering Int'l | Attn: Julio Toledo | P.O. Box 112795 | Hialeah, FL 33011 | | |
| Air Charter Division, Inc | | | | | |
| Air Compressor Systems Inc | Attn: James Metka | 14377 Sw 119th Ave | Miami, FL 33186 | | |
| Air Condition Tech | 400 W 47th St, Apt 1A | New York, NY 10036 | | | |
| Air Conditioning & Electric Energy, Inc | 3567 91st St North | Ste 7 | Lake Park, FL 33403 | | |
| Air Conditioning Experts | 44344 Mayberry Ave | Hemet, CA 92544 | | | |
| Air Conditioning Solutions LLC | 2302 Townsend St | Brunswick, GA 31521 | | | |
| Air Control Heating & Air Conditioning | 42 Deerfield Drive | Franklin, NJ 07416 | | | |
| Air Control Products, Inc | 8230 Hickman Road | Suite 500 | Clive, IA 50325 | | |
| Air Control Services, Inc. | 8950 Forked Creek Way | Elk Grove, CA 95758 | | | |
| Air Control, LLC | 4547 Hwy 431 | Roanoke, AL 36274 | | | |
| Air Cool Mechanical | 620 North State St | Jackson, MS 39202 | | | |
| Air Creation | 6741 Lincoln Ave | Spc 134 | Buena Park, CA 90620 | | |
| Air Design | 184 Cherokee Road | Millington, TN 38053 | | | |
| Air Diagnostics, Inc. | Attn: Ricky Pressley | 6405 Wilkinson Blvd | Belmont, NC 28012 | | |
| Air Doctor LLC | 3401 Nw 17 St | Miami, FL 33125 | | | |
| Air Duct Brothers LLC | 307 Prospect Ave | 11F | Hackensack, NJ 07601 | | |
| Air Duct Cleaning LLC | 9127 W Boca Raton Rd | Peoria, AZ 85381 | | | |
| Air Exchange & Energy Solutions Inc | 169 Oakdene Ave | Leonia, NJ 07605 | | | |
| Air Fit LLC | 174 N Starboard Dr | Gilbert, AZ 85234 | | | |
| Air Flow Associates, Inc. | 25 Ninth St | Stoughton, MA 02368 | | | |
| Air Flow Solutions, Inc. | 1600 Bruce Way | Seagoville, TX 75159 | | | |
| Air Freight Services, Inc. | 18430 Airmail Rd | Bldg F 300 | Houston, TX 77032 | | |
| Air Fresh Dryer Vent & Duct Cleaning | 14 Northern Dancer Drive | Ocala, FL 34482 | | | |
| Air Genie, LLC | 1341 Blackland Trl | Lawrenceville, GA 30043 | | | |
| Air Lanes, | 3000 E Kenyon Ave | Des Moines, IA 50320 | | | |
| Air Masters | 3772 E. Pulaski Ave | Cudahy, WI 53110 | | | |
| Air Mechanix | 427 Perrymont Ave | San Jose, CA 95125 | | | |
| Air Network A/C & Heating, | 799 Sh 95 N | Moulton, TX 77975 | | | |
| Air Perfect Inc | 8640 Beck Ln | Manassas, VA 20110 | | | |
| Air Pride Heating & Air Conditioning Co | 7629 N Milwaukee Ave | Niles, IL 60714 | | | |
| Air Pro Hvac Mechanical Corp. | Attn: Nick Giannakakis | 29A Midland Ave | Hicksville, NY 11801 | | |
| Air Quality LLC | 31 Budlong Rd | Cranston, RI 02920 | | | |
| Air Repair By Carlson & Son Inc. | 3808 Se 3rd Ave | Cape Coral, FL 33904 | | | |
| Air Repair LLC | 4 James Drive | Nanuet, NY 10954 | | | |
| Air Repair Of Middle Ga LLC | 714 Ga Hwy 247 S | Bonaire, GA 31005 | | | |
| Air Solution Mechanical Services | 2841 Ps Business Center Dr | Woodbridge, VA 22192 | | | |
| Air Stank LLC | 48 St Andrews Drive | Little Egg Harbor, NJ 08087 | | | |
| Air Stream Sheet Metal Inc | 2517 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Air Structure Services LLC | 2724 Kathleen | Brighton, MI 48114 | | | |
| Air Supply Air Conditioning & Heating | 8N450 Tameling Ct | Suite B | Bartlett, IL 60103 | | |
| Air Tech | 101 Gotham Drive | Ft Pierce, FL 34946 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Air Tech Services | 12709 20th St E | Parrish, FL 34219 | | | |
| Air Tech Services LLC | 2215 Shadow Oak Pl | Aiken, SC 29803 | | | |
| Air Technologies, Inc. | 3186 Lakeview Drive | Duluth, GA 30096 | | | |
| Air Tek Heating & Air LLC | 3162 Vickery Dr | Marietta, GA 30066 | | | |
| Air Temperature Pros LLC | 218 River Haven Dr | Dundee, IL 60118 | | | |
| Air Tight Heating & Cooling Systems | 368 Mara Ave | Ventura, CA 93004 | | | |
| Air Titans LLC | 804 Gulf Rd | Tarpon Springs, FL 34689 | | | |
| Air Trac LLC | 5800 Pasco Kahlotus Rd | Pasco, WA 99301 | | | |
| Air Wise Heating & Cooling Inc | 103-21 110th St | S Richmond Hill, NY 11419 | | | |
| Air Wise Inc | 7 Karen Ct | Old Bridge, NJ 08857 | | | |
| Air Works, LLC | 2411 County Road 1195 | Tuttle, OK 73089 | | | |
| Air Xchange 24/7, LLC | 6911 Old Creek Ct | Chesterfield, VA 23832 | | | |
| Air4Media LLC | 41905 Boardwalk | Suite L-2 | Palm Desert, CA 92211 | | |
| Air802 | 2570 Beverly Drive | Aurora, IL 60502 | | | |
| Airbitz | dba Edge | 311 4th Ave, 413 | San Diego, CA 92101 | | |
| Airbnb | 26 Hampden Rd | Upper Darby, PA 19082 | | | |
| Airbnb | 2708 Creel Lane | Carrollton, TX 75010 | | | |
| Airbnb - Ma | 64 Charles St | Reading, MA 01867 | | | |
| Airbnb Host, No Name | 12427 Caswell Ave | United States | Los Angeles, CA 90066 | | |
| Airbnb Kabbage | | | | | |
| Airborn, LLC | 922 South 1st St | C | Charlottesville, VA 22902 | | |
| Airborne Freight & Cargo | 4503 Nw 103rd Ave, Ste 101 | 101 | Sunrise, FL 33351 | | |
| Airborne Moving Company | 166 Deefield Ave | Irvine, CA 92606 | | | |
| Airborne Tactical Solutions LLC | 142 Lugnut Ln | Suite 103 | Mooresville, NC 28117 | | |
| Airbrush By Ari | 1242 Woodbury Rd | Memphis, TN 38111 | | | |
| Airbrush Lasvegas, | 2880 S Las Vegas Blvd | Las Vegas, NV 89109 | | | |
| Airbrush Studios LLC | 6416 Vineland Rd | 109 | Orlando, FL 32819 | | |
| Airco LLC | 830 Kuhn Drive | 210065 | Chula Vista, CA 91914 | | |
| Aircom Usa, Inc. | 6600 Northpark Blvd | Suite C | Charlotte, NC 28216 | | |
| Aircon Energy | 830 West Stadium Lane | Salessacramento, CA 95834 | | | |
| Air-Conditioning System Service | 4918 Gaston Ave | 104 | Dallas, TX 75214 | | |
| Air-Cool LLC | 31 Lynn Court | N Brunswick, NJ 08902 | | | |
| Aircooler Corporation | 1719 Floradale Ave | S El Monte, CA 91733 | | | |
| Aircore Inc | 10032 Nw 46th St | Sunrise, FL 33351 | | | |
| Aircorp Aviation Consulting LLC | 10621 W. San Miguel Ave. | Glendale, AZ 85307 | | | |
| Aircraft Precision Instruments, Inc | 1215 Pomona Road | Suite D | Corona, CA 92882 | | |
| Aircraft Technician Maintenance Corp | 16155 Sw 117 Ave | Suite 13 | Miami, FL 33177 | | |
| Aircrew Taxes LLC | 58 South Park Square | Suite D | Marietta, GA 30060 | | |
| Aire By Design, Inc. | 1475 Se 25 Ave | Homestead, FL 33035 | | | |
| Aire By Design, Inc. | Attn: Gary Grimard | 1475 Se 25 Ave | Homestead, FL 33035 | | |
| Aire Serv Heating & Air Conditioning | 7256 Clymer Center Rd | Panama, NY 14767 | | | |
| Aireel Sledge | | | | | |
| Airegin Entertainment Inc | 6029 Ibbetson Ave | Lakewood, CA 90713 | | | |
| Airek Mathews | Address Redacted | | | | |
| Airell L. Nygaard, M.D., Inc. | 680 Guzzi Ln., Ste 102 | Sonora, CA 95370 | | | |
| Airen Boggan | Address Redacted | | | | |
| Aires Construction LLC | 1924 Se 14th St | Cape Coral, FL 33990 | | | |
| Airetek, LLC. | 6920 Braddock Road | Suite B-638 | Annandale, VA 22003 | | |
| Aireya Taylor | Address Redacted | | | | |
| Airfareshub.Com | 15884 Nw Jeanne Ct | Beaverton, OR 97006 | | | |
| Airfficient | 3121 Laneview Drive | San Jose, CA 95132 | | | |
| Airflo Instrument Company | 53 Addison Rd | Glastonbury, CT 06033 | | | |
| Airflow Heating Cooling Inc. | 6712 Preston Ave | H | Livermore, CA 94551 | | |
| Airflow Measurement Systems | 990 Nolan Way | Chula Vista, CA 91911 | | | |
| Airflow Systems Southwest LLC | 11601 Katy Freeway | 114 | Houston, TX 77079 | | |
| Airica Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Airing Dirty Laundry With Chynadollbabi | 1918 Harrison St | 214 | Hollywood, FL 33020 | | |
| Airitza Alvarez | Address Redacted | | | | |
| Airking Heating & Cooling | 639 S Commonwealth Ave | 1007 | Los Angeles, CA 90005 | | |
| Airland Hvac | 15138 Chase St | N Hills, CA 91343 | | | |
| Airlife Hvac LLC | 142 Judy Drive | Keasbey, NJ 08832 | | | |
| Airline Auto Parts, Inc. | 1420 W. Airline Hwy | Waterloo, IA 50703 | | | |
| Airline Crew Taxes, LLC | 5530 Greens Rd | Houston, TX 77032 | | | |
| Airline Operation Link LLC | 1450 164th Ave | Pembroke Pines, FL 33027 | | | |
| Airlink Ground Transportation | 39 Old Ridgebury Rd | Danbury, CT 06810 | | | |
| Airmax Cargo Usa Inc | 1701 Nw 63rd Ave. | Bldg. 712 | Miami, FL 33126 | | |
| Airmobile Inc | 19724 Ermine St | Canyon Country, CA 91351 | | | |
| Airmule Inc | 12921 Ramona Blvd | B | Baldwin Park, CA 91706 | | |
| Airom Bleicher | | | | | |
| Airon Adrian Ventura Castillo | Address Redacted | | | | |
| Airpads Inc | 110 W 11th St | Los Angeles, CA 90015 | | | |
| Airpark Tint | 14201 N Hayden Rd, Ste B3 | Scottsdale, AZ 85260 | | | |
| Airplane Music Group LLC | 26 Sylvan St | Bay Shore, NY 11706 | | | |
| Airporn Phokomon | | | | | |
| Airport Asap Limousine | 1425 N Sierra Bonita Ave | 401 | La, CA 90046 | | |
| Airport Dental Clinic, P.A. | 230 Broadway St Ne | Minneapolis, MN 55413 | | | |
| Airport Laundromats Inc | 115-95 Lefferts Blvd | S Ozone Park, NY 11420 | | | |
| Airport Lounge Inc | 5881 S Howell Ave | Milwaukee, WI 53207 | | | |
| Airport Plaza Foot & Bodywork | 1366 Route 36 | Hazlet, NJ 07730 | | | |
| Air-Ride Transportation, | 8503 Giovana | Orlando, FL 32836 | | | |
| Airrion Clinton | Address Redacted | | | | |
| Airsmiths Building Performance | 4401 Garden Grove Hwy | Sacramento, CA 95834 | | | |
| Airsoft Solutions | 210 Glenda Ct | Pleasant View, TN 37146 | | | |
| Airstar Mechanical Services Inc. | 9000 Burklund Farms Rd | A | Del Valle, TX 78617 | | |
| Airstream Heating & Coling LLC | 19 Varick St | Wayne, NJ 07470 | | | |
| Airtec Services | 322 Lincoln St. | Columbia, SC 29201 | | | |
| Airtightinstallationllc | 27 Drayton Ave | Bay Shore, NY 11706 | | | |
| Airtime Promotions | 111 W Washington St | Ste 1500 | Chicago, IL 60602 | | |
| Airvest LLC | 1144 Spanish Lace Ln | Vero Beach, FL 32963 | | | |
| Airway Science For Kids, Inc | 3710 N Mississippi Ave | Portland, OR 97227 | | | |
| Airways Express LLC | 2400 Airways Blvd | Memphis, TN 38114 | | | |
| Airwolf Trucking, Llc | 139 Ne 818th St | Old Town, FL 32680 | | | |
| Airworx Inc. | 28693 Old Town Front St, Ste 300 | Temecula, CA 92590 | | | |
| Airy Avenue Lp | 250 Cedarbridge Ave | Suite 282A | Lakewood, NJ 08701 | | |
| Airy Optics, Inc. | 3580 W. Ina Road | Suite 190 | Tucson, AZ 85741 | | |
| Ais Ventures Corp. | 5836 Vitero Way | San Jose, CA 95138 | | | |
| Aisa Molina Sandoval | Address Redacted | | | | |
| Aisad Construction Company | 997 Lawton St | Akron, OH 44320 | | | |
| Aisak Corporation | 8918 W 21st N | Ste 200141 | Wichita, KS 67205 | | |
| Aiseosa Evbuomwan | Address Redacted | | | | |
| Aish & Ariz Business Inc | 9500 Westview Dr | 102 | Houston, TX 77055 | | |
| Aish Fire Protection Co | 132 Ned Dr | Lakewood, NJ 08701 | | | |
| Aisha Ahad | | | | | |
| Aisha Ali | | | | | |
| Aisha Bailey | | | | | |
| Aisha Balogun | Address Redacted | | | | |
| Aisha Bauer | | | | | |
| Aisha Bhatti | Address Redacted | | | | |
| Aisha Board | Address Redacted | | | | |
| Aisha Boughton | Address Redacted | | | | |
| Aisha Bullard | | | | | |
| Aisha Clayton | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aisha Foods, Inc. | 822 N Madison Blvd | Roxboro, NC 27573 | | | |
| Aisha Forks | Address Redacted | | | | |
| Aisha Hale | | | | | |
| Aisha Herrell | Address Redacted | | | | |
| Aisha Hunt | | | | | |
| Aisha Joseph | | | | | |
| Aisha Keys | Address Redacted | | | | |
| Aisha Khan | Address Redacted | | | | |
| Aisha Koleosho | | | | | |
| Aisha Makonga | Address Redacted | | | | |
| Aisha Mays | Address Redacted | | | | |
| Aisha Mays | | | | | |
| Aisha Milbury Ellis | Address Redacted | | | | |
| Aisha Miller | | | | | |
| Aisha Monique Williams | Address Redacted | | | | |
| Aisha Parker | Address Redacted | | | | |
| Aisha Pew | | | | | |
| Aisha Praught Leer | Address Redacted | | | | |
| Aisha Pyles | | | | | |
| Aisha Rawls | Address Redacted | | | | |
| Aisha Reed | Address Redacted | | | | |
| Aisha Riyaz | Address Redacted | | | | |
| Aisha Saleem | Address Redacted | | | | |
| Aisha Shahzad | | | | | |
| Aisha Shamsiddeen | | | | | |
| Aisha Smith | Address Redacted | | | | |
| Aisha Steele | | | | | |
| Aisha Steele Services | 1309 34th St Ensley | Birmingham, AL 35218 | | | |
| Aisha Tolliver | Address Redacted | | | | |
| Aisha Williams | | | | | |
| Aishaabdulhadi | 1041 N 67th St | Philadelphia, PA 19151 | | | |
| Aishaabdulhadi | Address Redacted | | | | |
| Aishamaysdesign.Com | 9048 S Oglesby Ave | Chicago, IL 60617 | | | |
| Aishe Robinson | Address Redacted | | | | |
| Aishell Torres Mas | Address Redacted | | | | |
| Aisj1 Inc | 275 East Brokaw Rd | San Jose, CA 95112 | | | |
| Aiskel N Gonzalez | Address Redacted | | | | |
| Aisle 4 LLC | Attn: Erik Macarthur | 1606 N Laurel Ave, Unit 111 | Los Angeles, CA 90046 | | |
| Aisle W | Address Redacted | | | | |
| Aisleaware LLC | N1905 State Road 69 | Monroe, WI 53566 | | | |
| Aisling Connolly | Address Redacted | | | | |
| Aislynn Gage | | | | | |
| Aislynn Ross | | | | | |
| Aissa Kone | Address Redacted | | | | |
| Aissa T Llontop | Address Redacted | | | | |
| Aissata Diallo | Address Redacted | | | | |
| Aist Inc | 1838 Megargee St | Philadelphia, PA 19152 | | | |
| Aisuluu Kerimbekova | Address Redacted | | | | |
| Aitan Segal | | | | | |
| Aitan Zacharin | | | | | |
| Aitax Inc | 5752 Buford Hwy | Atlanta, GA 30340 | | | |
| Aiv Solutions, LLC | 20000 Horizon Way | Suite 100 | Mt Laurel, NJ 08054 | | |
| Aivaliotis Reagan Enterprises LLC | 1900 Telegraph Ave | Oakland, CA 94612 | | | |
| Aivars Vitols, Do LLC | 89 North Snow Ridge Dr. | Hendersonville, NC 28792 | | | |
| Aixa Perez Colon | Address Redacted | | | | |
| Aiya LLC | 3350 Riverwood Pkwy Se, Ste 1900 | Atlanta, GA 30339 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aiyalla Construction | 2917 Stanford Ave | Marina Del Rey, CA 90292 | | | |
| Aiyalla Construction | Attn: Francisco Ayala | 2917 Stanford Ave | Marina Del Rey, CA 90292 | | |
| Aiyana Mathews | | | | | |
| Aiyara Thai Restaurant | 5 Catoctin Circle Se | Leesburg, VA 20175 | | | |
| Aiyda Duncan | Address Redacted | | | | |
| Aiysha Cherry | Address Redacted | | | | |
| Aiyun Chen | Address Redacted | | | | |
| Aiz Transportation LLC | 10330 Stineway Ct | Pineville, NC 28134 | | | |
| Aizaz Shaikh | | | | | |
| Aizaz Sohail | | | | | |
| Aize Ynguanzo | Address Redacted | | | | |
| Aized Kamran | Address Redacted | | | | |
| Aizhamal Kerimulova | Address Redacted | | | | |
| Aizhan Myrzakimova | Address Redacted | | | | |
| Aj & Rauf Inc | 2012 N. Forest Park Ave | Baltimore, MD 21207 | | | |
| Aj &J Trucking, LLC | 119 Mary Ave | Huntsville, TX 77320 | | | |
| Aj Acquisition, LLC | 295 West Wieuca Rd. Ne | Atlanta, GA 30342 | | | |
| Aj Allen Financial Pllc | 2004 Inverness Dr | Round Rock, TX 78681 | | | |
| Aj Alvarez Enterprises | 9200 Nw 31st Place | Sunrise, FL 33351 | | | |
| Aj Archer Construction & Management Corp | 1157 Bedford Ave | Brooklyn, NY 11216 | | | |
| Aj Auto Supplies | 14901 Dillow St | Westminster, CA 92683 | | | |
| Aj Boutique | 417 W 12th St | Benton, KY 42025 | | | |
| Aj Bros | 801 Sugar Pine Dr | Lathrop, CA 95330 | | | |
| Aj Business Enterprise LLC | 1235 West Chestnut St | Union, NJ 07083 | | | |
| Aj Cafe | 2557 South Ave | Wappingers Falls, NY 12590 | | | |
| Aj Chem-Dry Of Green Bay | 1686 Forest Glen Drive | Green Bay, WI 54304 | | | |
| Aj Chiropractic Clinic, Inc. | 3130 Wilshire Blvd. | 400 | Los Angeles, CA 90010 | | |
| Aj Chutke | | | | | |
| Aj Coin Laundry | 1670 W. Adams Blvd. | Los Angeles, CA 90007 | | | |
| Aj Community Store Inc | 10023 37th Ave | Corona, NY 11368 | | | |
| Aj Computer Sales, | 465 Leicester Rd | Caledonia, NY 14423 | | | |
| Aj Consultant | 17171 Posy Lake Ct | Reno, NV 89508 | | | |
| Aj Dairy LLC | 15873 E Marquam Rd | Mt Angel, OR 97362 | | | |
| Aj Development Company LLC | 500 Haworth Rd | Pasco, WA 99301 | | | |
| Aj Dimatteo | Address Redacted | | | | |
| Aj Eckert Real Estate Services, Inc | 1929 Fairfax Rd | Annapolis, MD 21401 | | | |
| Aj Gas Supply Inc | 23-07 Broadway | Fairlawn, NJ 07410 | | | |
| Aj Gear LLC | 6201 Windhaven Pkwy | 2323 | Plano, TX 75093 | | |
| Aj Graphics | 15202 Transistor Ln | Huntington Beach, CA 92649 | | | |
| Aj I Construction Co Inc | P.O. Box 7647 | Marietta, GA 30065 | | | |
| Aj Inc | 5765 Rockbridge Rd | Suite B | Stone Mountain, GA 30087 | | |
| Aj International Usa Inc. | 236 Fernwood Ln | Glenview, IL 60025 | | | |
| Aj Lashmett | Address Redacted | | | | |
| Aj Limo | 8-47 | Cedar Street | Fairlawn, NJ 07410 | | |
| Aj Limousine | 7605 Karlov Ave | Skokie, IL 60076 | | | |
| Aj Loving Care | 685 Dunagan Forest Dr | Lawrenceville, GA 30045 | | | |
| Aj Media LLC | 1248 S Genesee Ave | Los Angeles, CA 90019 | | | |
| Aj Medical | 1385 Cardinal Drive | Oconomowoc, WI 53066 | | | |
| Aj Metal Recycler LLC | 4828 W Linebaugh Ave | Tampa, FL 33624 | | | |
| Aj Moore Exclusives | 690 West Dekalb Pike | Suite 2045 | King Of Prussia, PA 19406 | | |
| Aj Moose | | | | | |
| Aj Parker | Address Redacted | | | | |
| Aj Publishing LLC | 23 Dodd St | Apt 2L | Bloomfield, NJ 07003 | | |
| Aj Renovations, LLC | 1805 Stuart Carter Ave | Rock Hill, SC 29730 | | | |
| Aj Reyes | | | | | |
| Aj Riedel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aj Said Hassan | Address Redacted | | | | |
| Aj Santana | Address Redacted | | | | |
| Aj Service Center Inc | 4828 W Linebaugh Ave | Tampa, FL 33634 | | | |
| A-J Sheet Metal Inc | 9554 South 560 West | Sandy, UT 84070 | | | |
| Aj Shuttle Inc | 1032 Brussels St | San Francisco, CA 94134 | | | |
| Aj Smartmart LLC | 3951 Sycamore School Rd | Unit 119 | Ft Worth, TX 76133 | | |
| Aj Snow Consulting | 129 Walnut St | Unit 17 | Chattanooga, TN 37403 | | |
| Aj Stone Masonry, LLC | 50374 State Hwy 69 | Westcliffe, CO 81252 | | | |
| Aj Transfer LLC | 16946 Toms River Loop | Dumfries, VA 22026 | | | |
| A-J Truck LLC | 466 West Washington Ave | Apt 5 | El Cajon, CA 92020 | | |
| Aj Trucking Of Chicago Inc., | 7230 S Perry Ave 1St Fl | Chicago, IL 60621 | | | |
| Aj Tukta Thai LLC | 9625 Plano Rd, Ste 500 | Dallas, TX 75238 | | | |
| Aj Video Services | 4408 Washington Blvd | Halethorpe, MD 21227 | | | |
| Aj Yue | Address Redacted | | | | |
| Aj Zigma Healthcare & Consulting LLC | 4311 Madera Creek Lane | Katy, TX 77494 | | | |
| Aj&C Enterprises | 12731 Winding Manor Drive | Houston, TX 77044 | | | |
| Aj&Hk Consulting LLC | 1435 51st St | Suite 2D N | N Bergen, NJ 07047 | | |
| Aj, The One Productions | 6035 S La Cienega Blvd | Los Angeles, CA 90056 | | | |
| Aj. Lawns & More | 203 Lawndale Dr | Memphis, TN 38109 | | | |
| Aj2 Creations | 214 Pinebrook Dr. | Florence, AL 35633 | | | |
| Aja Barry | | | | | |
| Aja Dillard | | | | | |
| Aja Fashion Inc | 800 Mcgarry St | Unit 401C | Los Angeles, CA 90021 | | |
| Aja Frierson | | | | | |
| Aja Hill | | | | | |
| Aja Jackson | Address Redacted | | | | |
| Aja Kennebrew | | | | | |
| Aja Metcalf | Address Redacted | | | | |
| Aja Myrick | Address Redacted | | | | |
| Aja Q Johnson | Address Redacted | | | | |
| Ajac Enterprises Co | 511 W 29th St | Suite A | Pueblo, CO 81008 | | |
| Ajag Design Group Corp | 214 Cherry Ct Tf Hit | Bolingbrook, IL 60440 | | | |
| Ajaka Subs LLC | 305 W Euless Blvd, Ste 500 | Euless, TX 76040 | | | |
| Aja-Lanford Services | 27315 W. Hazen Rd. | Buckeye, AZ 85326 | | | |
| Ajams Yuba City, Inc. | 1171 Bridge St | Yuba City, CA 95991 | | | |
| Ajamu Giscombe | | | | | |
| Ajani Corneiro | | | | | |
| Ajantha Nadesan | | | | | |
| Ajar Auto Body | 400 Bloomfield Ave | Bloomfield, NJ 07003 | | | |
| Ajarhobllc | 34970 Us Hwy 19 N | Palm Harbor, FL 34684 | | | |
| Ajawan Glover | | | | | |
| Ajax Fleet, Inc. | 1977 Union St | San Francisco, CA 94123 | | | |
| Ajax Sewer Cleaning Corp | 71-01 Central Ave | Glendale, NY 11385 | | | |
| Ajay Aggarwal | | | | | |
| Ajay Arora | Address Redacted | | | | |
| Ajay Bam | | | | | |
| Ajay Bhatia | | | | | |
| Ajay Choudhary | Address Redacted | | | | |
| Ajay G. Meka Md Inc | 2740 S. Bristol St | Suite 208 | Santa Ana, CA 92704 | | |
| Ajay Ghai | Address Redacted | | | | |
| Ajay Khindri | Address Redacted | | | | |
| Ajay Laundry | 2834 N Market St | Wichita, KS 67219 | | | |
| Ajay Mehta | | | | | |
| Ajay Meixner Construction | 5767 Clark Mountain Road | Lotus, CA 95651 | | | |
| Ajay Mittal | | | | | |
| Ajay Patel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ajay S Rajput | Address Redacted | | | | |
| Ajay Shah | | | | | |
| Ajay Sharma | | | | | |
| Ajay Sikka | | | | | |
| Ajay Sirohi | | | | | |
| Ajay Thakore | | | | | |
| Ajay Virginkar | | | | | |
| Ajay Williams | Address Redacted | | | | |
| Ajay Yadav | | | | | |
| Ajayab Singh | Address Redacted | | | | |
| Ajaypal Dhaliwal | | | | | |
| Ajays Cleaning Services LLC | 232 Newport News Ave | Apt. A | Hampton, VA 23669 | | |
| Ajaytransportation, Llc | 3369 Uraban Hollow Ct | K | Grove City, OH 43123 | | |
| Ajaz Afzal | | | | | |
| Ajaz Ahamad Mohammed | Address Redacted | | | | |
| Ajb Health & Wellness LLC | 2682 17th Ave | San Francisco, CA 94116 | | | |
| Ajb Interpreting Services | Amber Berteloot | 15054 Magnolia Blvd. | 108 | Sherman Oaks, CA 91403 | |
| Ajb Properties & Investments | 5532 E Vista Del Rio | Anaheim, CA 92807 | | | |
| Ajb Restart Inc | 5447 Houston Dr | Lakeland, FL 33809 | | | |
| Ajb Services LLC | 8 Peachtree Road | New City, NY 10956 | | | |
| Ajc & Company LLC | 1571 Caln Meeting House Road | Downingtown, PA 19335 | | | |
| Ajc Capital Group LLC | 1560 N Jameson Ln | Montecito, CA 93108 | | | |
| Ajc Holdings Inc | 23 N. Main St, Ste B | Farmington, UT 84025 | | | |
| Ajc Wholesales | 21142 Madria Circle | Boca Raton, FL 33433 | | | |
| Ajcj LLC | 134 Titan Drive | Davenport, FL 33837 | | | |
| Ajd Anesthesia LLC | 4445 Corporation Lane | Ste 264 | Virginia Beach, VA 23462 | | |
| Ajd Exterior Services | 634 Holiday Ln | Hainesville, IL 60030 | | | |
| Ajd Transport Inc | 13020 Sw 48 St | Miami, FL 33175 | | | |
| Ajeet Atwal | Address Redacted | | | | |
| Aji | Address Redacted | | | | |
| Aji Abraham | | | | | |
| Aji Dori LLC | 1100 R St | Sacramento, CA 95811 | | | |
| Aji Japanese Bistro | 4361 Town Center Blvd | Suite 111 | El Dorado Hills, CA 95762 | | |
| Aji Pillai | Address Redacted | | | | |
| Ajibola Abiola | | | | | |
| Ajibola Bello | Address Redacted | | | | |
| Ajibola Giwa | Address Redacted | | | | |
| Ajibola Somorin | Address Redacted | | | | |
| Ajiboye Laosebikan | | | | | |
| Ajimi Transportation Inc | 7126 Kingsly St | Dearborn, MI 48126 | | | |
| Ajina, Inc. | 4182 Wright Rd | Leslie, MI 49251 | | | |
| Ajioenre LLC | 421 Miami Gardens Dr | Miami, FL 33169 | | | |
| Ajisen Noodle Restaurant Inc. | 14 Mott St | New York, NY 10013 | | | |
| Ajisen Ramen Chelsea Inc | 136 West 28th St | New York, NY 10001 | | | |
| Ajisen Ramen Qc Inc. | 136-20 38th Ave | Flushing, NY 11354 | | | |
| Ajish George | | | | | |
| Ajit Gas Corp | 1376 Hamilton St | Somerset, NJ 08873 | | | |
| Ajit Johal | | | | | |
| Ajit Sehgal | | | | | |
| Ajita Robinson | | | | | |
| Ajith Patnaik | Address Redacted | | | | |
| Ajitpal S Jhalli | Address Redacted | | | | |
| Ajitpal Singh | Address Redacted | | | | |
| Ajl Pressure Wash LLC | 904 E Swallow Road | Ft Collins, CO 80525 | | | |
| Ajl Realty LLC | 837 Sterling Heights Dr | Antioch, IL 60002 | | | |
| Ajliss Medical Aeshetics, Inc. | 445 S. Associated Rd | Brea, CA 92821 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ajlj Laundry Enterprises Inc | 210 North Ave. | Dunellen, NJ 08812 | | | |
| Ajluni Family Partnership | 1126 Nevada Ave | San Jose, CA 95125 | | | |
| Ajm Computer Technology Group Inc | 12 Valkill Drive | Poughkeepsie, NY 12601 | | | |
| Ajm Electrical Contracting Inc | 779 Unit C Middle Country Rd | St James, NY 11787 | | | |
| Ajm Management LLC | 6200 Franklin Ave | 501 | Los Angeles, CA 90028 | | |
| Ajm Rpa Acceleration LLC | 15 Flora Drive | Holmdel, NJ 07733 | | | |
| Ajmal Karimi | Address Redacted | | | | |
| Ajmal Riaz | | | | | |
| Ajmani Consulting LLC | 206 Sinagoga Lane | Imperial, PA 15126 | | | |
| Ajn Computing Solutions, Inc. | 45264 Seabrook Dr. | Canton, MI 48188 | | | |
| Ajn Consulting | 1384 Weston Ridge Road | Scotts Valley, CA 95066 | | | |
| Ajnj Services LLC | 300 Herman St | Hackensack, NJ 07601 | | | |
| Ajoua Jackson | | | | | |
| Ajoy Joshi | | | | | |
| Ajp Crestliner LLC | 24265 San Moritz Drive | Crestline, CA 92325 | | | |
| Ajp Enterprises LLC | 765 Mcfarland Pkwy | Ste E | Alpharetta, GA 30004 | | |
| Ajp Roofing & Construction Inc | | | | | |
| Ajr Masonry LLC | 719 Old Shore Rd | Forked River, NJ 08731 | | | |
| Ajr Media Group (Formerly Ajr & Assoc) | 25132 Oakhurst Drive | Spring, TX 77386 | | | |
| Ajrl Trucking Inc | 23700 N Sowles Rd | Acampo, CA 95220 | | | |
| Aj-S At Walking Stick | 4301 Walking Stick Blvd | Pueblo, CO 81001 | | | |
| Aj'S Carewash | 5100 36th Ave E | Apt 608 | Tuscaloosa, AL 35405 | | |
| Ajs Drycleaners Corporation | 217 Olde Towne Way | Mcdonough, GA 30253 | | | |
| Aj'S Electrical & Communication Services | 37994 E 144th Ave. | Hudson, CO 80642 | | | |
| Ajs Invesments Inc | 2643 Crooked Creek Dr | Diamond Bar, CA 91765 | | | |
| Ajs Investment LLC | 31194 Novi Rd | Novi, MI 48377 | | | |
| Ajs It Services Ltd | 10 American Ave | Coram, NY 11727 | | | |
| Ajs Landcare Inc | 24202 - 29th Ave W | Brier, WA 98036 | | | |
| Aj'S Lawn Care Service | 15430 Strathmoor St | Detroit, MI 48227 | | | |
| Ajs Minors Housing Solutions LLC | 30 Fort St | Somerset, NJ 08873 | | | |
| Ajs Plumbing & Electrical Supply Inc. | 1781-83 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Aj'S Pool & Spa Services LLC | 202-18 43rd Ave | Bayside, NY 11361 | | | |
| Aj'S Trophies Inc | 200 N. Battlefield Blvd | Ste 7 | Chesapeake, VA 23320 | | |
| Ajs Xpress LLC | Attn: Aaron Summers | 816 Santee St | Boelus, NE 68820 | | |
| Ajs, Inc. | 312 Smith St | Perth Amboy, NJ 08861 | | | |
| Ajsassociates | 529 Shark River Station Rd | Wall Township, NJ 07727 | | | |
| Ajseafood | 7630 Centerbrook Lane | Chesterfield, VA 23832 | | | |
| Ajsimon & Associatess | 1970 Comanche Lane | Oshkosh, WI 54901 | | | |
| Ajsl21 | 200 Tolbert Dr | Villa Rica, GA 30180 | | | |
| Ajt Electronics & Cpu Repair | 1625 Linda Dr | Decatur, GA 30032 | | | |
| Ajt Window Systems, Inc. | 312 James St | Franklin Square, NY 11010 | | | |
| Ajtech | 36-09 193rd St | 1F | Flushing, NY 11358 | | |
| Ajueyitsi Holding | 9459 Hwy 5 | Suite U | Douglasville, GA 30135 | | |
| Ajumani, Inc. | 24 Brooklyn Terminal Market | Brooklyn, NY 11236 | | | |
| Ajv Advisers Inc | 12541 Nw 22nd Court | Miami, FL 33167 | | | |
| Ajw Express LLC | 607 Burkes Chapel Road | Lagrange, GA 30241 | | | |
| Ajw It | Attn: Anthony Warick | 631 Waters Edge Dr | South Elgin, IL 60177 | | |
| Ak Adventures, Inc. | 40945 Solstice Drive | Homer, AK 99603 | | | |
| Ak Auto Body LLC | 10650 Durrey Court | Aurora, OH 44202 | | | |
| Ak Auto Service Inc | 9200 Lee Hwy | Fairfax, VA 22031 | | | |
| Ak Beverages LLC | 6863 New Hampshire Ave | Takoma Park, MD 20912 | | | |
| Ak Care Inc | 10714 71 Rd 1st Floor | Foresthills, NY 11375 | | | |
| Ak Carrier Inc | 4501 Sullivant Ave, Ste B9 | Columbus, OH 43228 | | | |
| Ak Construction An Masonry Inc | 4340 W Addison | Chicago, IL 60641 | | | |
| Ak Deals LLC | 33 Noam Lane | Lakewood, NJ 08701 | | | |
| Ak Dental Arts | 301 Slosson Ave | Staten Island, NY 10314 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ak Emporium | 4300 Alpenhorn Dr Nw, Apt 1B | Comstock Park, MI 49321 | | | |
| Ak Express LLC | 622 Dawes Hwy | Pompton Lakes, NJ 07442 | | | |
| Ak Home Improvements, LLC | 500 W Redwood | Coweta, OK 74429 | | | |
| Ak Inga'S Galley, LLC | 104 North Nordic Drive | Petersburg, AK 99833 | | | |
| Ak Installation LLC | 2222 Sheridan St | Detroit, MI 48214 | | | |
| Ak Insurance | 86549 Beechnut St | Suite B | Houston, TX 77036 | | |
| Ak Law A California Professional Corp | 333 City Blvd West | 17Th Floor | Orange, CA 92868 | | |
| Ak Manufacturing, Inc | 608 Oliver Road | Montgomery, AL 36117 | | | |
| Ak Master Painting Corp | 2954 Nw 14th St | Suite 2 | Miami, FL 33125 | | |
| Ak Metal Fabricators | 4401 Wheeler Ave | Alexandria, VA 22304 | | | |
| Ak Mobile | 565 Mills Rd | Guston, KY 40142 | | | |
| Ak Petroleum, Inc. | 2417 West Franklin St | Baltimore, MD 21223 | | | |
| Ak Reed Flims LLC | 20 Winkler Rd | Cheektowaga, NY 14225 | | | |
| Ak Restaurants LLC | 44650 Waxpool Rd | 100 | Ashburn, VA 20147 | | |
| Ak Sales & Associates Ltd | 4935 Allison St | Denver, CO 80002 | | | |
| Ak Transportation | 17312 Lilac Lane Se | Priorlake, MN 55372 | | | |
| Ak Vineyards | 9011 Yorkshire Ln | Manassas, VA 20111 | | | |
| Ak Wireless Inc | 12921 Chapman Ave | Garden Grove, CA 92840 | | | |
| Ak&K Services | 609 N Franklin | Cleveland, TX 77327 | | | |
| Ak9 | 200 Briar Path | Reidsville, NC 27320 | | | |
| Aka Group | 11821 Wilcrest Dr. | Houston, TX 77031 | | | |
| Akachi Law Group Pllc | 10039 Bissonnet St | 302 | Houston, TX 77036 | | |
| Akachi Solutions Corp | 5615 A Central Ave | Chicago, IL 60610 | | | |
| Akad Investments LLC | Acespire Consulting Solutions | 2208 Riviera Drive | Little Elm, TX 75068 | | |
| Akademia LLC | 1041 Faile St | 1 | Bronx, NY 10459 | | |
| Akadia Consulting Services | 15453 Trillium Circle | Eden Prairie, MN 55344 | | | |
| Akai Moloaitiev | Address Redacted | | | | |
| Akai Sports | 480 E Montrose Ave, Apt 104 | Wood Dale, IL 60191 | | | |
| Akal Agriculture LLC | 9114 | South West Ave | Fresno, CA 93706 | | |
| Akal Asra Inc | 28719 Military Rd S | Federal Way, WA 98003 | | | |
| Akal Corporation | 4625 Donelly Ave | 109 | Ft Worth, TX 76107 | | |
| Akal Gas & Go Inc | 6920 W Us Hwy 40 | Brazil, IN 47834 | | | |
| Akal Logistics Inc. | 743 Lask Drive | Yuba City, CA 95991 | | | |
| Akal Subway, Inc. | 9000 Crow Canyon Rd. | Suite A | Danville, CA 94506 | | |
| Akalu Hambisa | Address Redacted | | | | |
| Akam Productions | 170 Prospect St, Apt 17N | 17N | Hackensack, NJ 07601 | | |
| Akamai Technologies, Inc | 145 Broadway | Cambridge, MA 02142 | | | |
| Akami Inc | 1771 First Ave | New York, NY 10128 | | | |
| Akan Energy, LLC | 13501 Ranch Road 12 | Wimberley, TX 78676 | | | |
| Akan Essien | | | | | |
| Akanawu For Jesus Foundation Nfp | 1363 Valmont Trce Ne | Ne | Marietta, GA 30066 | | |
| Akani Inc | 417 Beechwood Dr | Akron, OH 44320 | | | |
| Akanimoh Ekong | | | | | |
| Akaninyene Ekpenyong | Address Redacted | | | | |
| Akar Precious Metals, Inc. | 36 Ne 1st St | Suite 211 | Miami, FL 33132 | | |
| Akari Sushi Inc | 248 Windward Drive | Port Jefferson, NY 11777 | | | |
| Akasa LLC | 593 Edgewood Ave | Suite A | Atlanta, GA 30312 | | |
| Akasa-Ra Bakr | | | | | |
| Akash & Jina Inc | 2408 N Florida Ave | Hernando, FL 34442 | | | |
| Akash Ghulyani | | | | | |
| Akash Gulati | | | | | |
| Akash Kishor Savalia | Address Redacted | | | | |
| Akash Patel | | | | | |
| Akash Ramjug | | | | | |
| Akash Reddy | Address Redacted | | | | |
| Akash Singel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Akasha Shani Terrier | Address Redacted | | | | |
| Akator Business World LLC | 1690 N Stone Ave | Suite 204 | Tucson, AZ 85710 | | |
| Akay Usa LLC | 500 Hartle St | Suite E | Sayreville, NJ 08872 | | |
| Akaz Enterprises Inc | 3816 Washington Rd | E Point, GA 30344 | | | |
| Akb Cleaning Services | 7148 Lavender Lane | Waterford, MI 48327 | | | |
| Akbar Azimov | Address Redacted | | | | |
| Akbar Boissiere | Address Redacted | | | | |
| Akbar Choudhary | Address Redacted | | | | |
| Akbar Daiy | Address Redacted | | | | |
| Akbar Gannie | | | | | |
| Akbar Mohammed | Address Redacted | | | | |
| Akbar Sulaymankhil | Address Redacted | | | | |
| Akbar Tashkhodjaev | Address Redacted | | | | |
| Akbar Yousefi Nejad Nouei | 8735 Independence Ave | Apt. 22 | Canoga Park, CA 91304 | | |
| Akbari Inc., Dba: The Discovery Years | 1474 Via Codorniz | San Jose, CA 95128 | | | |
| Akber | 39517 Ross Common | Fremont, CA 94538 | | | |
| Akber | Address Redacted | | | | |
| Akber Ali Qureshi Mohammed | | | | | |
| Akbir Kang | Address Redacted | | | | |
| Akbor Corp | 12701 Sw 268 St | Homestead, FL 33032 | | | |
| Akc Group Inc | 3299 Nw Randall Way 101 | Silverdale, WA 98383 | | | |
| Akc Services Florida LLC | 1043 Neville Ave | Lakeland, FL 33805 | | | |
| Akc Services LLC | 6819 N 16th St | Philadelphia, PA 19126 | | | |
| Akces Media LLC | 32 Stony Hill Road | Suite E | Bethel, CT 06801 | | |
| Akcha Orazova | | | | | |
| Ake Services, Inc. | 71-49 160 St | Fresh Meadows, NY 11365 | | | |
| Akeawilliams | Address Redacted | | | | |
| Akeem A Tijani | Address Redacted | | | | |
| Akeem Egbeyemi | | | | | |
| Akeem Pina | | | | | |
| Akeem Raji | | | | | |
| Akeem Reed | | | | | |
| Akeem Seriki | | | | | |
| Akeem Shell | Address Redacted | | | | |
| Akeem Swinger | Address Redacted | | | | |
| Akeem Wong | | | | | |
| Akeen Anthony | | | | | |
| Akeesha Pena | | | | | |
| Akeeta Murphy | Address Redacted | | | | |
| Akeisha Rivera | | | | | |
| Akelah Daniels | Address Redacted | | | | |
| Akemi Kitahara | | | | | |
| Akemi Nakatani | | | | | |
| Akers Carrot Farming | 311 S Philbrick Ave | Iowa, LA 70647 | | | |
| Akers Financial Group | 126-1 Industry Lane | Forest Hill, MD 21050 | | | |
| Akf Media Inc | 3940 Lindsay Hill Rd | Quilcene, WA 98376 | | | |
| Akfo Transportation LLC | 1911 Belcher Dr | Apt 306 | Columbus, OH 43224 | | |
| Akg Trade Inc | 55 Chumasero Dr | 1H | San Francisco, CA 94132 | | |
| Akh Group Inc | 5701 Yadkin Rd, Ste 212 | Fayetteville, NC 28306 | | | |
| Akh Trucking, LLC | 1480 N 350 W | Rensselaer, IN 47978 | | | |
| Akhil Antony | Address Redacted | | | | |
| Akhil Kumar | Address Redacted | | | | |
| Akhil Patel | Address Redacted | | | | |
| Akhila E. A. Kolesar | Address Redacted | | | | |
| Akhilesh Kumar | Address Redacted | | | | |
| Akhimien Eromosele | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Akhlaq Awan | | | | | |
| Akhtar Ali | Address Redacted | | | | |
| Akhtar Construction Co Inc. | 14805A Hillside Ave | Jamaica, NY 11435 | | | |
| Akhtar Farmanali | Address Redacted | | | | |
| Akhtar Iqbal | | | | | |
| Akhtar Pathan | Address Redacted | | | | |
| Akhtar Said | Address Redacted | | | | |
| Akhtaruzzaman Malik | Address Redacted | | | | |
| Aki & Muller Corporation | 4133 Wheeler Road Se | Washington, DC 20032 | | | |
| Aki Dental Arts, Inc. | 8622 Bellanca Ave | N | Los Angeles, CA 90045 | | |
| Aki Henderson | Address Redacted | | | | |
| Aki Kim Enterprise Inc. | 2345 Montrose Ave | 2 | Montrose, CA 91020 | | |
| Aki Muller & Eyob LLC | 4682 Martin Luther King Jr Ave Sw | Washington, DC 20032 | | | |
| Aki Trans Inc. | 1121 Harvest Dr | Shorewood, IL 60404 | | | |
| Akia Logan | | | | | |
| Akia Wade | Address Redacted | | | | |
| Akiba Schreiber | Address Redacted | | | | |
| Akiba'S Phases Of Beauty Hair Studio | 1616 A St. | Antioch, CA 94509 | | | |
| A'Kibia Bradley | Address Redacted | | | | |
| Akida Vidal | | | | | |
| Akido Printing Inc | 2096 Merced St | San Leandro, CA 94577 | | | |
| Akiesha Wynter | Address Redacted | | | | |
| Akif Cpa Pllc | 4151 Southwest Freeway | Suite 630 | Houston, TX 77027 | | |
| Akifi | 2450 Palmetto St | Unit1Apt2 | Oakland, CA 94602 | | |
| Akihabara Inc | 8901 Harlan St | Westminster Co, CO 80031 | | | |
| Akihito Singh | Address Redacted | | | | |
| Akihito Taira | | | | | |
| Akiko Kato | | | | | |
| Akiko Sasaki | Address Redacted | | | | |
| Akiko Takahashi | Address Redacted | | | | |
| Akiko Y Hunt Pa | Address Redacted | | | | |
| Akikur Mohammad | | | | | |
| Akil Blount Exclusive Enterprises LLC | 6 Mel Blount Drive | Claysville, PA 15323 | | | |
| Akil Kunle Aime | Address Redacted | | | | |
| Akil Kurji | | | | | |
| Akil LLC | 550 Saddle Shoals Dr | Lawrenceville, GA 30046 | | | |
| Akil Nagi | | | | | |
| Akil Phillips | Address Redacted | | | | |
| Akil Simmons | | | | | |
| Akil Yisrael | | | | | |
| Akila Bambarendage | | | | | |
| Akila Design | 1034 Novara St. | San Diego, CA 92107 | | | |
| Akila Young | | | | | |
| Akilah Glaspie | | | | | |
| Akilah Hill | Address Redacted | | | | |
| Akilah Hughes | | | | | |
| Akilah Jones | Address Redacted | | | | |
| Akilah Kennedy | Address Redacted | | | | |
| Akilah Muhammad | Address Redacted | | | | |
| Akilah Ortiz | | | | | |
| Akilah Peters | Address Redacted | | | | |
| Akilah Waldrond | | | | | |
| Akilah'S Nail & Beauty Salon | 81 Warwick St | Eastorange, NJ 07017 | | | |
| Akili Mcgruder | Address Redacted | | | | |
| A-Kill Pest Control, Inc | 1761 Hwy 630 | Frostproof, FL 33843 | | | |
| Akillip Express | 5670 Shagbark | Memphis, TN 38115 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Akim Elanbassi | | | | | |
| Akim Williams | | | | | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Charles F Connolly | Robert S Strauss Tower | 2001 K St NW | Washington, DC 20006-1037 | |
| Akin Oluwibe | Address Redacted | | | | |
| Akin Ozdemir | | | | | |
| Akin, Webster & Matson, P.C. | 544 Mulberry St | Suite 400 | Macon, GA 31201 | | |
| Akina Breland | Address Redacted | | | | |
| Akinade Akinruli | Address Redacted | | | | |
| Akinah Rahmaan | | | | | |
| Akindeji Jolasinmi | | | | | |
| Akinjide Akinyemi | Address Redacted | | | | |
| Akinlolu Akingbola | Address Redacted | | | | |
| Akinloye Makanjuola | | | | | |
| Akinola Oladele | | | | | |
| Akinola Petinrin | Address Redacted | | | | |
| Akinsanoye Akinmusire | Address Redacted | | | | |
| Akinsola Sapara | | | | | |
| Akintunde Adenuga | | | | | |
| Akintunde John | | | | | |
| Akinwale Akinfaderin | | | | | |
| Akinwale Akinruli | | | | | |
| Akinwumi Aladesawe | | | | | |
| Akinyemi Taiwo Jelenke | Address Redacted | | | | |
| Akio Kizawa | | | | | |
| Akio Mori | Address Redacted | | | | |
| Akira Kimani | Address Redacted | | | | |
| Akira Komoriya | | | | | |
| Akira Mink | Address Redacted | | | | |
| Akira Motley-Aziz | | | | | |
| Akira Nishi Inc | 5929 Whittier Blvd | B | Los Angeles, CA 90022 | | |
| Akira Powell | Address Redacted | | | | |
| Akira Rasean Pitts | Address Redacted | | | | |
| Akira Z&Z Enterprises Inc | 13420 Boyette Road | Riverview, FL 33569 | | | |
| Akisha Eaddy | Address Redacted | | | | |
| Akisha Johnson | | | | | |
| Akisha Reed | | | | | |
| Akita Development, LLC | 1530 N Main St | Williamstown, NJ 08094 | | | |
| Akiva Freilich | | | | | |
| Akiva Friend | Address Redacted | | | | |
| Akiva Neuman Cpa & Tax Adviser LLC | 409 Grant Ave | Highland Park, NJ 08904 | | | |
| Akiva Ungar | | | | | |
| Akiyo Green | Address Redacted | | | | |
| Akizou Sam | Address Redacted | | | | |
| Akjk Properties, Inc | 2035 Cheasepeak Rd | Annapolis, MD 21409 | | | |
| Akka Lodging Inc | 2200 N Arkansas Ave | Russellville, AR 72802 | | | |
| Akkem Phipps | Address Redacted | | | | |
| Akl Paving & Construction Co., Inc. | 387 Durham Ave | Metuchen, NJ 08840 | | | |
| Akl Sales, | 227 Sparrow Point Ln | Belleville, IL 62221 | | | |
| Aklilu Dimore | | | | | |
| Aklilu Harvey | Address Redacted | | | | |
| Aklilu Trucking | 14702 47th Ave W | Lynnwood, WA 98087 | | | |
| Aklilu Woldemariam | Address Redacted | | | | |
| Aklo91 LLC | 7 Kermit Ave | 7A | Staten Island, NY 10305 | | |
| Akm Holdings Inc | 2616 Coyote Ridge Terrace | Chula Vista, CA 91915 | | | |
| Akm Hossain | | | | | |
| Akm Islam | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Akm Quddus | Address Redacted | | | | |
| Akm Rahman | | | | | |
| Akm S Ali | Address Redacted | | | | |
| Akma Fitness Inc | 2136 Forest Ridge Drive Se | Auburn, WA 98002 | | | |
| Akmal Ali | | | | | |
| Akmal Ataev | Address Redacted | | | | |
| Akmal Elmuradov | Address Redacted | | | | |
| Akmj LLC | 55 Merry Ln | Westbury, NY 11590 | | | |
| Ako Cargo Inc | 1131 East 14 th St | Los Angeles, CA 90021 | | | |
| Ako Corporation | 2442 Pleasant Hill Rd 3B | Duluth, GA 30096 | | | |
| Ako Salon | 20540 Stevens Creek Blvd | 10 | Cupertino, CA 95014 | | |
| Akoben Enterprise | 86 West 119th St | 8D | New York, NY 10026 | | |
| Akoben International Inc | 2330 Scenic Hwy S | Snellville, GA 30078 | | | |
| Akoh, Gibson Alexis | Address Redacted | | | | |
| Akojie Realty Solutions LLC | 1441 Mccormick Dr | 1020 | Upper Marlboro, MD 20774 | | |
| Akompap Nkementoh | Address Redacted | | | | |
| Akop Alepyan | | | | | |
| Akop Ashchyan | | | | | |
| Akop Elechyan | Address Redacted | | | | |
| Akop Piliposyan | Address Redacted | | | | |
| Akop Torosyan | Address Redacted | | | | |
| Akos Antwi | | | | | |
| Akos Balogh | | | | | |
| Akos Gabossy | | | | | |
| Akossiwa Anna Fiaty | | | | | |
| Akosua Kwakyewaa | Address Redacted | | | | |
| Akpr Investment, LLC | 940 Us Hwy 27 | Clermont, FL 34714 | | | |
| Akr Marketing | 109 Penn Station | Savannah, GA 31410 | | | |
| Akr Tax Service | 8118 Fig St | New Orleans, LA 70118 | | | |
| Akram Abed | | | | | |
| Akram Alseeiadi | Address Redacted | | | | |
| Akram Ayyad | | | | | |
| Akram Chanchane | Address Redacted | | | | |
| Akram Elias | | | | | |
| Akram Express Inc | 7000 Mather Ave | 103 | Chicago Ridge, IL 60415 | | |
| Akram Katoom | Address Redacted | | | | |
| Akram Khettane | Address Redacted | | | | |
| Akram Masood | Address Redacted | | | | |
| Akram Mathin | | | | | |
| Akram Mushtaha | | | | | |
| Akram Nour | Address Redacted | | | | |
| Akriti Srivastava | | | | | |
| Akrivis Technologies, LLC | One Broadway 14th Floor | Cambridge, MA 02142 | | | |
| Akrom Ibragimov | | | | | |
| Akron Associates Inc | 559 Akron Dr | Winston Salem, NC 27105 | | | |
| Akron Industrial Motor Sales & Service | 498 Jefferson Ave. | Barberton, OH 44203 | | | |
| Akron Interiors, | 808 Rotch Ave Ne | Massillon, OH 44646 | | | |
| Akron Watson | Address Redacted | | | | |
| Akrum Muhammad | | | | | |
| Aks Construction | 1839 Bogart Ave | Bronx, NY 10468 | | | |
| Aks Reports, Inc. | 2957 Westbrook | Weston, FL 33332 | | | |
| Aks Solutions | 7920 Snook Hook Trl | Austin, TX 78729 | | | |
| Aks World Connect Enterprise | 320 S Charles St | Lewisville, TX 75057 | | | |
| Aksana Karolik | | | | | |
| Aksana Tanner | | | | | |
| Aksel Chernitzky | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Akselrud Podiatry Care Pc | 2671 East 64 th St | 2Nd Floor | Brooklyn, NY 11234 | | |
| Akshar 2018 Inc | 516 Fenton Place | Charlotte, NC 28207 | | | |
| Akshar Braham Inc | 815 Cleveland Ave | Attalla, AL 35954 | | | |
| Akshar Consultancy Services LLC | 1141 Snyder Rd | I-12 | Lansdale, PA 19446 | | |
| Akshar Enterprises | 4200 Chino Hills Pkwy | 135-191 | Chino Hills, CA 91709 | | |
| Akshar Group Inc. | 3714 Eisenhower Pkwy | Macon, GA 31206 | | | |
| Akshar Heating & Cooling LLC | 21 Mission Dr. | Monroe, NJ 08831 | | | |
| Akshar Liqours LLC | 516 Clinton Ave | Newark, NJ 07108 | | | |
| Akshar One LLC | 1202 West Main St | Lexington, SC 29072 | | | |
| Akshar Purushottam, LLC | 2900 Rt 130 North | Delran, NJ 08075 | | | |
| Akshar Sales LLC | 4807 Davenport Place | Fremont, CA 94538 | | | |
| Akshar1Llc | 518 Moores Ordinary Rd | Meherrin, VA 23954 | | | |
| Akshat Bhatia | | | | | |
| Akshay Bhardwaj Akshay Bhardwaj | Address Redacted | | | | |
| Akshay Enterprise Inc | 1002 Main St | Asbury Park, NJ 07712 | | | |
| Akshay Pasricha | | | | | |
| Akshaya Panda | | | | | |
| Akshaya Swamisetty | | | | | |
| Aksumcafe LLC | 4630 Baltimore Ave | Philadelphia, PA 19143 | | | |
| Akswholesale | 311 E High St | Pottstown, PA 19464 | | | |
| Aktar Hussain | Address Redacted | | | | |
| Aktek Consulting LLC | 5760 Legacy Dr | Suite B3-V1 | Plano, TX 75024 | | |
| Aktiv Fitness Group | 5450 Wadsworth Byp | Arvada, CO 80002 | | | |
| Aktivfit, | 45 Lake St | Brooklyn, NY 11223 | | | |
| Aktra Inc | 11710 Plaza America Dr., Ste 2000 | Reston, VA 20190 | | | |
| Akua Ansah | Address Redacted | | | | |
| Akua Esthetics&Bodywork | 2350 Washtenaw | 22 | Ann Arbor, MI 48104 | | |
| Akuavi African Hair Braiding | 1 State St Unit B | Calumet City, IL 60409 | | | |
| Akula Transport LLC | 9337 187th Ave Nw | Nowthen, MN 55330 | | | |
| Akula Transport LLC | Attn: Aleksandr Panko | 9337 187th Ave Nw | Nowthen, MN 55330 | | |
| Akunna Trucking Inc | 401 Tree Summit Parkway | Duluth, GA 30096 | | | |
| Akus Technologies, Inc | 3917 Heathfield Ct | Zionsville, IN 46077 | | | |
| Akuvi Afantchao | | | | | |
| Akv Events LLC | 3454 Golfview Blvd | Orlando, FL 32804 | | | |
| Akw Heating & Air, Inc. | 158 Patriotic Lane | Rocky Mount, NC 27801 | | | |
| Akwasi Ampofo | | | | | |
| Akwete Akoto | | | | | |
| Akwyre Inc | 9 Lake Road | Newtown, CT 06470 | | | |
| Akylah Johnson | | | | | |
| Akyumen Technologies Corp, | 4215 N Limberlost Cir | Tucson, AZ 85705 | | | |
| A-Kyung Lee | Address Redacted | | | | |
| Al & E Carpet Cleaning, Llc | 143 Ash St | Bridgeport, CT 06605 | | | |
| Al & John Enterprises, Inc | 421 S 21st Ave | Hollywood, FL 33020 | | | |
| Al & Son | 2737 Co Rd 52 | Moundville, AL 35474 | | | |
| Al & Son Trucking Inc | 4636 Olguin Lane | Las Vegas, NV 89110 | | | |
| Al Amal Food & Bakery, Inc. | 7287 W 87th St | Bridgeview, IL 60455 | | | |
| Al Amal Supermarket, LLC | 13255 Michigan Ave | Dearborn, MI 48126 | | | |
| Al Azayem Inc | 550 E Main St | El Cajon, CA 92020 | | | |
| Al Batchelor Insurance Agency | 4235 Georgetown Dr N | Wilson, NC 27896 | | | |
| Al Battagliotti | | | | | |
| Al Beahn | | | | | |
| Al Benyameen | | | | | |
| Al Bigelow State Farm | 67801 Banfield Road | St Clairsville, OH 43950 | | | |
| Al Bobrowski | | | | | |
| Al Boveda | | | | | |
| Al Bowman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Al Bratton'S Tax & Business Strategies | 9701 Apollo Drive, Ste 293 | Largo, MD 20774 | | | |
| Al Brewer | Address Redacted | | | | |
| Al Campbell | | | | | |
| Al Cannon | Address Redacted | | | | |
| Al Capasso | | | | | |
| Al Coholic | | | | | |
| Al Community Business Services | 818 West Brevard St | Tallahassee, FL 32304 | | | |
| Al Coronado Plumbing LLC | 710 W Carmen St | Tucson, AZ 85705 | | | |
| Al Decristofero | | | | | |
| Al Deggeller Enterprises, Inc. | 3351 Sw Deggeller Court | Palm City, FL 34990 | | | |
| Al Despertar Group Family Daycare | 1024 Walton Ave | 3C | Bronx, NY 10452 | | |
| Al Echols | | | | | |
| Al Emeneker | Address Redacted | | | | |
| Al Entertainment Business Management LLC | 2224 Ridgecrest Drive | Nashville, TN 37216 | | | |
| Al Fabian | | | | | |
| Al Franco Jr | Address Redacted | | | | |
| Al Giuliano | | | | | |
| Al Gonzalez | | | | | |
| Al Haderech Corp | 343 Plymouth St | W Hempstead, NY 11552 | | | |
| Al Hadi Inc | 5150 Gage Ave | Bell, CA 90201 | | | |
| Al Hersh | | | | | |
| Al Horno Lean Iii, Inc. | 1682 86th St | Brooklyn, NY 11214 | | | |
| Al Horno Lean Mexican Kitchen Inc | 417 West 47 St | New York, NY 10036 | | | |
| Al Ide Marketing LLC. | 2243 East 46th St | Davenport, IA 52807 | | | |
| Al Ihsan, Inc. | 405 Saint Marks Place | Staten Island, NY 10301 | | | |
| Al Jackson | Address Redacted | | | | |
| Al Karam LLC | 1 South St | W Hartford, CT 06110 | | | |
| Al Kennedy | | | | | |
| Al Khalifa Group LLC | 3990 Valley Blvd, Ste A | Walnut, CA 91789 | | | |
| Al Levy | | | | | |
| Al- Lo Tag & Title | 21 S Carrollton Ave | Baltimore, MD 21223 | | | |
| Al Lobianco | | | | | |
| Al Lunardi & Sons Meat Co. Inc. | 570 Williams St | San Leandro, CA 94577 | | | |
| Al Macri | | | | | |
| Al Madina Halal Meat & Grocery Inc | 1201 St Georges Ave | Colonia, NJ 07067 | | | |
| Al Madmon | Address Redacted | | | | |
| Al Maio | | | | | |
| Al Mariano | | | | | |
| Al Marks | Address Redacted | | | | |
| Al Merchant | 10300 N. Central Expy. | Ste.203 | Dallas, TX 75231 | | |
| Al Mitrani | | | | | |
| Al Moe | | | | | |
| Al Mountacir Sabri | Address Redacted | | | | |
| Al Nawaz LLC | 201 W Chatham St | Suite 103 | Cary, NC 27511 | | |
| Al Neville | | | | | |
| Al Noah | Address Redacted | | | | |
| Al Pedalino Wholesale | 20229 Nordhoff St | Chatsworth, CA 91311 | | | |
| Al Pellecchia | | | | | |
| Al Plato Corporation | 5216 Tremont Ave | Apt 103 | Midland, TX 79707 | | |
| Al Plymale | | | | | |
| Al Qasimia Inc | 3531 S Logan St Unit G | Englewood, CO 80113 | | | |
| Al Quesada | | | | | |
| Al Rabady | | | | | |
| Al Raheem Inc | 2926 Roosevelt Blvd | Clearwater, FL 33760 | | | |
| Al Rahm | | | | | |
| Al Rahm Inc | 4513 Rockbridge Rd | Stone Mountain, GA 30083 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Al Rayan Food Market Corp | 732 Bergen Ave | Jersey City, NJ 07306 | | | |
| Al Rhemtulla | | | | | |
| Al Rockett | | | | | |
| Al Romero | | | | | |
| Al Shaheen International Inc | 11917 W Sunrise Blvd | Plantation, FL 33323 | | | |
| Al Sickle | | | | | |
| Al Southers | Address Redacted | | | | |
| Al Stickle Variety Store | 4 King Rd | Rhinebeck, NY 12572 | | | |
| Al Stop & Shop Inc | 2533 Edison Ave | Sacramento, CA 95821 | | | |
| Al Studio, LLC | 1425 Market St | Kirkland, WA 98033 | | | |
| Al Tabyaan LLC | 9601 Baltimore Ave | College Park, MD 20740 | | | |
| Al Torrello LLC, | 10021 Crenshaw Cr | Clermont, FL 34711 | | | |
| Al Ugo | | | | | |
| Al Vans Advertising Co | 2523 Green Level Church Road | Burlington, NC 27215 | | | |
| Al Wajnberg Ltd | 125 East State Rd | Unit 16 | Island Lake, IL 60042 | | |
| Al Waller | | | | | |
| Al White | | | | | |
| Al Whiting | | | | | |
| Al Williams | | | | | |
| Al Willis | Address Redacted | | | | |
| Al Witvoet | | | | | |
| Al Worley | | | | | |
| Al Wright | | | | | |
| Al Zucker | | | | | |
| Al.Ka.Li Salon Inc. | 3930 S Bristol St | Suit 104 | Santa Ana, CA 92704 | | |
| Ala Alabdulla | Address Redacted | | | | |
| Ala Alhamed | | | | | |
| Ala Architects | 255 East Ave | Rochester, NY 14604 | | | |
| A'La Board LLC | 351 W 6160 S | Murray, UT 84107 | | | |
| Ala Carte Designs | 935 Ocean Ave, Apt 334 | Ocean City, NJ 08226 | | | |
| Ala Cha Carter | Address Redacted | | | | |
| Ala Chaburka | | | | | |
| Ala Design Nyc LLC | 3041 Ocean Ave | Suite 3B | Brooklyn, NY 11235 | | |
| Ala Jaabo | Address Redacted | | | | |
| Ala Lani United Methodist Church | 50 S Papa Ave | Kahului, HI 96732 | | | |
| Ala Maslat | | | | | |
| Ala Roofing LLC | 26 Sweet Burch Dr | Phenix City, AL 36869 | | | |
| Ala Salamah | Address Redacted | | | | |
| Ala Wahsh | Address Redacted | | | | |
| Ala Yacoub | Address Redacted | | | | |
| Ala, LLC | 89 Main St | Peapack, NJ 07977 | | | |
| AlâjCia Villapudua | | | | | |
| Alaa Abbas | | | | | |
| Alaa Aboutaha | Address Redacted | | | | |
| Alaa Alia | | | | | |
| Alaa Dahab | Address Redacted | | | | |
| Alaa Dia | | | | | |
| Alaa El Hassan | | | | | |
| Alaa Hamdan | | | | | |
| Alaa Ikhmayes | Address Redacted | | | | |
| Alaa Kassar | Address Redacted | | | | |
| Alaa Khafaji | Address Redacted | | | | |
| Alaa Marhaba | | | | | |
| Alaa Ommran | Address Redacted | | | | |
| Alaa Selwaeh | | | | | |
| Alaa Shreiteh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alaadin Aldaas | Address Redacted | | | | |
| Alaaedien Abdelgwad | Address Redacted | | | | |
| Alaaeldin Abouelnagga | Address Redacted | | | | |
| Alaba Ojo | Address Redacted | | | | |
| Alabama Automotive & Diesel Repair | 314 Beltline Rd | Decatur, AL 35601 | | | |
| Alabama Cabinet Innovations, Inc | 113 Jetplex Cir | Madison, AL 35756 | | | |
| Alabama Dance Academy, LLC | 3221 Old Columbiana Road | Hoover, AL 35226 | | | |
| Alabama Delivery Service | 5221 Alpine Ct | Liberty Township, OH 45011 | | | |
| Alabama Dept of Revenue | 50 N Ripley St | Montgomery, AL 36130 | | | |
| Alabama Dept of Revenue | 50 N Ripley St, Ste 4112 | Montgomery, AL 36130 | | | |
| Alabama Dept of Revenue | Bankruptcy Section | Legal Division | P.O. Box 320001 | Montgomery, AL 36132-001 | |
| Alabama Dept of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327435 | Montgomery, AL 36132-7435 | |
| Alabama Dept of Revenue | Income Tax Administration Division | Business Privilege Tax Section | Gordon Persons Bldg | Montgomery, AL 36104 | |
| Alabama Dept of Revenue | Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | |
| Alabama Environmental Pest Mgt, Inc | 421 2nd Ave North | Birmingham, AL 35204 | | | |
| Alabama Environmental Turf, Inc. | 421 2nd Ave North | Birmingham, AL 35204 | | | |
| Alabama Hardwood Floors & Tile LLC | 20 Mineral Springs Rd | Suite 2 | Pell City, AL 35125 | | |
| Alabama Industrial Distributors, Inc. | 43 Sherman Drive | Oxford, AL 36203 | | | |
| Alabama Neurobehavioral Consulting, LLC | 1919 Oxmoor Rd | 211 | Homewood, AL 35209 | | |
| Alabama Political Reporter, LLC | 151 Norton Homestead Road | Attalla, AL 35954 | | | |
| Alabama Psych Partners, LLC | 4000 Southlake Parkway | Suite 150 | Hoover, AL 35244 | | |
| Alabama Rental Managers, LLC | 2084 Valleydale Road | Birmingham, AL 35244 | | | |
| Alabama Spring Corporation | 3069 Co. Rd. 6 | Double Springs, AL 35553 | | | |
| Alabama Tennis Association | 725 Fair Oaks Lane | Tuscaloosa, AL 35406 | | | |
| Alabama Wholesale Flowers | 1111 Hill Ave | Haleyville, AL 35565 | | | |
| Alabaster Industries Inc. | 625 S. Palm St | Unit F | La Habra, CA 90631 | | |
| Alabbas | 789 Wrin Ave | San Leandro, CA 94577 | | | |
| Alabo, Najaha & Abukar | Bahjo Family Day Care Home | 8662 Lake Ashmere Dr | 186 | San Diego, CA 92119 | |
| Ala'Bout You | 7740 Thistle Lane | Redding, CA 96002 | | | |
| Alachua Gc, LLC | 4015 Bayshore Blvd, Apt 7A | Tampa, FL 33611 | | | |
| Alacia Williams | | | | | |
| Alacirty Home Health Services LLC | 6085 West Florissant Ave | St Louis, MO 63136 | | | |
| Alactronics Inc | Attn: David Alach | 935 Great Plain Ave | Needham, MA 02492 | | |
| Aladar Bokor | | | | | |
| Aladdin Gold Creations, Inc | 1385 Montgomery Drive | Deerfield, IL 60015 | | | |
| Aladdin Halal Pizza Inc | 3231 Rhode Island Ave | Mt Rainier, MD 20712 | | | |
| Aladdin Mediterranean Bistro Inc | 3896 Northlake Blvd | Palm Beach Gardens, FL 33418 | | | |
| Aladdin Pizza & Kabob Inc | 1782 Florida Ave Nw | Washington, DC 20009 | | | |
| Aladdins Cafe Inc | 1015 Sr 436 | 141-145 | Casselberry, FL 32707 | | |
| Aladdins Dream Boutique, LLC | 13502C Regional Drive | Laredo, TX 78045 | | | |
| Aladdin'S Dry Cleaners Inc | 1170 Broad St | Clifton, NJ 07103 | | | |
| Alade Enterprise Inc | 9800 Sw 157th Ter | Miami, FL 33157 | | | |
| Aladin Habib | | | | | |
| Aladrian Evans | Address Redacted | | | | |
| Alae Eddine Khannouchi | Address Redacted | | | | |
| Alaeddinahmad | 3686 Mt Diablo Blvd | 35 | Lafayette, CA 94549 | | |
| Alaeddine Ghanmi | Address Redacted | | | | |
| Alaen Alvarez Lopez | Address Redacted | | | | |
| Alaena Haber, Inc. | 7014 Grevilla Ave S | S Pasadena, FL 33707 | | | |
| Alafaya Dental Associates, P.A | 12231 E. Colonial Dr | Ste 150 | Orlando, FL 32826 | | |
| Alafia | Address Redacted | | | | |
| Alagappan Arunachalam | Address Redacted | | | | |
| Alagha Carry Out Inc | 25940 Ford Rd | Dearborn Heights, MI 48127 | | | |
| Alahundro Buckley | | | | | |
| Alai Mashal | | | | | |
| Alaicha Johnson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alaiham Hussein | Address Redacted | | | | |
| Alaim Blanco | Address Redacted | | | | |
| Alain A Morffi Fernandez | Address Redacted | | | | |
| Alain Akiele | Address Redacted | | | | |
| Alain Aleman | Address Redacted | | | | |
| Alain Almeida Almarales | Address Redacted | | | | |
| Alain Belilty | | | | | |
| Alain Belizaire | | | | | |
| Alain Bernard Fassinou | Address Redacted | | | | |
| Alain Carmenates | Address Redacted | | | | |
| Alain Chaps | | | | | |
| Alain Cubas | | | | | |
| Alain Daniel Garcia | Address Redacted | | | | |
| Alain Denis | | | | | |
| Alain Eav | | | | | |
| Alain Fonseca Carbalosa | Address Redacted | | | | |
| Alain Garcia | | | | | |
| Alain Gongora | Address Redacted | | | | |
| Alain Gonzalez | Address Redacted | | | | |
| Alain Gudin Peraza | Address Redacted | | | | |
| Alain Hernandez | Address Redacted | | | | |
| Alain Hernandez | | | | | |
| Alain Kabukura | Address Redacted | | | | |
| Alain Karaguezian | | | | | |
| Alain Kean | | | | | |
| Alain Laferriere | | | | | |
| Alain Leon Trucking | 11715 Lima Dr | Houston, TX 77099 | | | |
| Alain Martinez | | | | | |
| Alain Menendez | Address Redacted | | | | |
| Alain Motero Romero | Address Redacted | | | | |
| Alain N Tran LLC | 28027 Us Hwy 27 S | Winter Haven, FL 33838 | | | |
| Alain Nuval | | | | | |
| Alain Oliva Perez | Address Redacted | | | | |
| Alain Pacheco | Address Redacted | | | | |
| Alain Rey | Address Redacted | | | | |
| Alain Rioux | | | | | |
| Alain Rodriguez Garcia | Address Redacted | | | | |
| Alain Rodriguez-Gonzalez | Address Redacted | | | | |
| Alain Santos | | | | | |
| Alain Suissa | | | | | |
| Alain Thouvenot | | | | | |
| Alain Topalian | | | | | |
| Alain Vallejo Salazar | Address Redacted | | | | |
| Alain Vazquez | Address Redacted | | | | |
| Alain Vicente Ricardo | Address Redacted | | | | |
| Alain Z Maiki | Address Redacted | | | | |
| Alaina Acoata | | | | | |
| Alaina Barrett | Address Redacted | | | | |
| Alaina Garcia | | | | | |
| Alaina Jamieson | Address Redacted | | | | |
| Alaina Nguyen | Address Redacted | | | | |
| Alaina Oleson | | | | | |
| Alaina Simone | | | | | |
| Alaina Simone Inc | 511 W 142Nd St | New York, NY 10031 | | | |
| Alaine Talbot | Address Redacted | | | | |
| Al-Air Corporation | 4469 Brook St | Orlando, FL 32811 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alair Enterprises Usa Inc | 5635 North Scottsdale Rd | Suite 170 | Scottsdale, AZ 85250 | | |
| Alajuwon Hayden | Address Redacted | | | | |
| Alakbar Alakbarov | Address Redacted | | | | |
| Alala Jordan | | | | | |
| Alalade Martin | Address Redacted | | | | |
| Alalik Care Inc | 11152 Woodley Ave | Granada Hills, CA 91344 | | | |
| Alam Faiz | | | | | |
| Alam, Inc. | 589 Brevard Rd. | Asheville, NC 28806 | | | |
| Alamak Biosciences | 100 Cummings Center | Suite 432-A | Beverly, MA 01915 | | |
| Alamance Presbyterian Church | Child Development Center | 4000 Presbyterian Rd | Greensboro, NC 27406 | | |
| Alamance Tobacco Inc | 1031 Alamance Church Road | Greensboro, NC 27406 | | | |
| Alamar Marina, Inc. | 5999 Garden Hwy | Sacramento, CA 95837 | | | |
| Alameda Appraisal | 41083 Janice St | Fremont, CA 94539 | | | |
| Alameda Donuts & Skillet | 1363 Park St | Alameda, CA 94501 | | | |
| Alameda Food Service Nevada Inc | 3131 Builders Ave | Las Vegas, NV 89101 | | | |
| Alameda Smog LLC | 1928 High St | Alameda, CA 94501 | | | |
| Alameda Tires | 2365 W Alameda Ave | Denver, CO 80223 | | | |
| Alamgir Ahmed | | | | | |
| Alamgir Chowdhury | Address Redacted | | | | |
| Alamgir Hazere | Address Redacted | | | | |
| Alamin Day Care Corp | 1815 Phelan | 2 Floor | Bronx, NY 10453 | | |
| Alamin'S Group Family Daycare Inc | 1815 Phelan Place | Fl 2 | Bronx, NY 10453 | | |
| Alamjit Singh | Address Redacted | | | | |
| Alamo A+ Academy | 721 Austin Ave. | Alamo, TX 78516 | | | |
| Alamo Anlaytical Laboratories%2C Ltd | 10526 | Gulfdale | San Antonio, TX 78216 | | |
| Alamo Auto Enterprises Inc. | 2818 S Zarzamora St, | San Antonio, TX 78225 | | | |
| Alamo Cellphone Er | 2200 Bandera Rd, Ste 405 | San Antonio, TX 78228 | | | |
| Alamo Cinco Holdings, Inc. | 477 Burr Rd | San Antonio, TX 78209 | | | |
| Alamo City Mobile Mechanic | 131 Willow Creek Dr | Floresville, TX 78114 | | | |
| Alamo City Silver | Attn: Jennifer Key | 6507 Hoofs Ln | San Antonio, TX 78240 | | |
| Alamo Cleaning Solutions, Inc. | 601 Camino Alto Dr | Leander, TX 78641 | | | |
| Alamo Jacks, LLC | 19 W. Court Square | Newnan, GA 30263 | | | |
| Alamo Lung Institute Pa | 910 San Pedro | San Antonio, TX 78212 | | | |
| Alamo Med Connection, Inc | 6323 Sovereign St, Ste 188 | San Antonio, TX 78229 | | | |
| Alamo Plumbing Solutions | 126 El Mio | San Antonio, TX 78216 | | | |
| Alamo Red Door Realty LLC | 526 Larkwood Dr | San Antonio, TX 78209 | | | |
| Alamo Springs Dental, Pllc | 11590 Galm Rd | Suite 109 | San Antonio, TX 78254 | | |
| Alamot+Group+Inc+ | 5536 Nw 114 th Ave # 110 | Doral, FL 33178 | | | |
| Alamothistle Solutions LLC | 4415 Timber Hill Dr | Sugar Land, TX 77479 | | | |
| Alamryah International Foods | 9629 Conant St. | Hamtramck, MI 48212 | | | |
| Alan & Nina Tide Chaser Operation | 53509 Veco Ave | Kenai, AK 99611 | | | |
| Alan A Rodriguez | Address Redacted | | | | |
| Alan Acree | | | | | |
| Alan Adams | | | | | |
| Alan Adamsen | | | | | |
| Alan Allred | | | | | |
| Alan Anderson | | | | | |
| Alan Andrews | | | | | |
| Alan Anzaroot | | | | | |
| Alan Applegate | | | | | |
| Alan Aranas | | | | | |
| Alan Assante | | | | | |
| Alan Austin | Address Redacted | | | | |
| Alan Avis | | | | | |
| Alan Aydin | | | | | |
| Alan B. Medeiros | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alan Bachy | | | | | |
| Alan Baily | Address Redacted | | | | |
| Alan Baker | Address Redacted | | | | |
| Alan Baker Supply LLC | 160 Sylvester Rd. | S San Francisco, CA 94080 | | | |
| Alan Banks | Address Redacted | | | | |
| Alan Basinger | | | | | |
| Alan Befus | | | | | |
| Alan Bender | | | | | |
| Alan Benenson | | | | | |
| Alan Bennett | | | | | |
| Alan Berger | | | | | |
| Alan Bernstein | | | | | |
| Alan Bess | | | | | |
| Alan Bicking | Address Redacted | | | | |
| Alan Billings | | | | | |
| Alan Bise | Address Redacted | | | | |
| Alan Blanco | | | | | |
| Alan Blau | Address Redacted | | | | |
| Alan Bond Investigations | 244 Montecito Ave | Shell Beach, CA 93449 | | | |
| Alan Borden | | | | | |
| Alan Bowers | Address Redacted | | | | |
| Alan Bowers | | | | | |
| Alan Boyett | | | | | |
| Alan Bratcher | Address Redacted | | | | |
| Alan Braunstein | Address Redacted | | | | |
| Alan Breech | | | | | |
| Alan Broman | Address Redacted | | | | |
| Alan Brown | | | | | |
| Alan Bruce | | | | | |
| Alan Bryant | | | | | |
| Alan Burger | Address Redacted | | | | |
| Alan Burnsed | | | | | |
| Alan Bursteen | | | | | |
| Alan Byrd | | | | | |
| Alan C Jamerson | Address Redacted | | | | |
| Alan Caldwell | Address Redacted | | | | |
| Alan Cameron | | | | | |
| Alan Campos | | | | | |
| Alan Caplan | | | | | |
| Alan Carpenter'S Carpentry | 5 Bowers Lane | Tuckerton, NJ 08087 | | | |
| Alan Carver | | | | | |
| Alan Cerdas | | | | | |
| Alan Chambers | | | | | |
| Alan Chang | Address Redacted | | | | |
| Alan Chartier | | | | | |
| Alan Cheney | | | | | |
| Alan Childs | Address Redacted | | | | |
| Alan Church | | | | | |
| Alan Cichon Jr | | | | | |
| Alan Clark Media | 1232 N. Mccadden Place | Apt. 2 | Los Angeles, CA 90038 | | |
| Alan Clark Media | Address Redacted | | | | |
| Alan Cohen | | | | | |
| Alan Combies | | | | | |
| Alan Condon | | | | | |
| Alan Coneybeer | | | | | |
| Alan Cook Appliance | 221 River Run Dr | Hogansville, GA 30230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alan Cooper Dds Ps | Address Redacted | | | | |
| Alan Corin | Address Redacted | | | | |
| Alan Cosme | | | | | |
| Alan Cox | | | | | |
| Alan Crandall | | | | | |
| Alan Crockett | Address Redacted | | | | |
| Alan Crow | Address Redacted | | | | |
| Alan Culwell | | | | | |
| Alan Cutshall | | | | | |
| Alan D Gilchrist Cpm | 2552 Featherwood St | Westlake Village, CA 91362 | | | |
| Alan Danque | | | | | |
| Alan Dash | | | | | |
| Alan Davis | Address Redacted | | | | |
| Alan Davison | Address Redacted | | | | |
| Alan Dean | Address Redacted | | | | |
| Alan Debacker-State Farm Insurance | 955 Market St Ne | Salem, OR 97301 | | | |
| Alan Decker | | | | | |
| Alan Degener | | | | | |
| Alan Degenhardt | | | | | |
| Alan Dekeyrel | | | | | |
| Alan Deli Grocery Inc | 200 W Godfrey Ave | Philadelphia, PA 19120 | | | |
| Alan Demmin | | | | | |
| Alan Dennis | Address Redacted | | | | |
| Alan Desgrottes | Address Redacted | | | | |
| Alan Desrosiers | | | | | |
| Alan Dick | | | | | |
| Alan Dickson | | | | | |
| Alan Dilsaver | | | | | |
| Alan Dimanche | Address Redacted | | | | |
| Alan Discount | | | | | |
| Alan Divers, Pls | Address Redacted | | | | |
| Alan Duncan | | | | | |
| Alan Dunz | | | | | |
| Alan Duong | | | | | |
| Alan Dweck | | | | | |
| Alan Dybner | Address Redacted | | | | |
| Alan E Shapiro Md A Medical Corporation | 8635 West Third St. | 765 | Los Angeles, CA 90048 | | |
| Alan Eades | | | | | |
| Alan Edmonson | | | | | |
| Alan Elizalde | | | | | |
| Alan Epstein | | | | | |
| Alan Eskelsen | | | | | |
| Alan Ester | | | | | |
| Alan Ewing | | | | | |
| Alan F. Dakak, M.D., Inc. | 3941 San Dimas St. | Suite 101 | Bakersfield, CA 93301 | | |
| Alan Fabian | Address Redacted | | | | |
| Alan Failla | | | | | |
| Alan Fawcett | | | | | |
| Alan Fernandez | Address Redacted | | | | |
| Alan Finley | | | | | |
| Alan Fisher | | | | | |
| Alan Fishman | | | | | |
| Alan Fitzpatrick | | | | | |
| Alan Flaks | | | | | |
| Alan Ford | | | | | |
| Alan Frasz | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alan Freedman | | | | | |
| Alan Freeman | Address Redacted | | | | |
| Alan Fried Attorney At Law | 195 Montague St | 14Th Floor | Brooklyn, NY 11201 | | |
| Alan Fried Attorney At Law | Address Redacted | | | | |
| Alan Frisch | | | | | |
| Alan Fromowitz | | | | | |
| Alan Fruchter | Address Redacted | | | | |
| Alan Fukushima | Address Redacted | | | | |
| Alan Fukushima | | | | | |
| Alan G Fletcher Construction Co, Inc | 550 Conrad Road | Lewisville, NC 27023 | | | |
| Alan G. Schaffert, M.D. | Address Redacted | | | | |
| Alan Galinski | | | | | |
| Alan Gallo | | | | | |
| Alan Garcia | | | | | |
| Alan Gaspin | | | | | |
| Alan Gastelum | | | | | |
| Alan Gertel | | | | | |
| Alan Gibbons | | | | | |
| Alan Gifford | | | | | |
| Alan Gilchrist | | | | | |
| Alan Gildemeister | | | | | |
| Alan Gilson | | | | | |
| Alan Gitiche | Address Redacted | | | | |
| Alan Glassberg | | | | | |
| Alan Gold | | | | | |
| Alan Goldes | | | | | |
| Alan Gonzalez | Address Redacted | | | | |
| Alan Goodman Cpa | Address Redacted | | | | |
| Alan Gorton | | | | | |
| Alan Gottlieb | | | | | |
| Alan Graciano | Address Redacted | | | | |
| Alan Graham | | | | | |
| Alan Grano | | | | | |
| Alan Grant | | | | | |
| Alan Graubard | | | | | |
| Alan Gray | Address Redacted | | | | |
| Alan Green | | | | | |
| Alan Greenberg | Address Redacted | | | | |
| Alan Greenstein | | | | | |
| Alan Griefer | | | | | |
| Alan Grnja | | | | | |
| Alan Groner | | | | | |
| Alan Guitreau | | | | | |
| Alan Gun | | | | | |
| Alan Hall | | | | | |
| Alan Harris Cpa | Address Redacted | | | | |
| Alan Hawkins | | | | | |
| Alan Hien Le | Address Redacted | | | | |
| Alan Hiller Jr | | | | | |
| Alan Hillsberg | | | | | |
| Alan Hirsch | Address Redacted | | | | |
| Alan Hirsch | | | | | |
| Alan Ho | | | | | |
| Alan Hoffmann | | | | | |
| Alan Holloway | | | | | |
| Alan Holman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alan Holt Farrier Service | 1533 Barbra Estates Dr | Seymour, TN 37865 | | | |
| Alan Home Improvement Inc | 6503 79th Pl | Middle Village, NY 11379 | | | |
| Alan Horwitz | | | | | |
| Alan Houser | | | | | |
| Alan Hovey | Address Redacted | | | | |
| Alan Howarth | | | | | |
| Alan Hurni, Inc. | 7226 Deering Ave | Canoga Park, CA 91303 | | | |
| Alan Hyatt | | | | | |
| Alan Inman Realtor | Address Redacted | | | | |
| Alan J Beilstein | Address Redacted | | | | |
| Alan J Mendlowitz | Address Redacted | | | | |
| Alan J Sipole | Address Redacted | | | | |
| Alan J. Heideman, Md, P.C. | 417 Vomel Drive | New Milford, NJ 07646 | | | |
| Alan J. Heideman, Md, P.C. | Address Redacted | | | | |
| Alan J. Straus, P.C. | 777 Chestnut Ridge Road | Suite 202 | Chestnut Ridge, NY 10977 | | |
| Alan Jacoby | | | | | |
| Alan Jensen | | | | | |
| Alan Jessie | | | | | |
| Alan Johnson | Address Redacted | | | | |
| Alan Johnson | | | | | |
| Alan Johnson Jr | Address Redacted | | | | |
| Alan Johnston | | | | | |
| Alan Jolicoeur | | | | | |
| Alan Jones | Address Redacted | | | | |
| Alan Jones | | | | | |
| Alan June | | | | | |
| Alan K. Zenimura | Address Redacted | | | | |
| Alan Katz | | | | | |
| Alan Kaufman | | | | | |
| Alan Khodadadegan | | | | | |
| Alan Khoriaty | | | | | |
| Alan Kim | Address Redacted | | | | |
| Alan Kimbarow | Address Redacted | | | | |
| Alan Klammer | | | | | |
| Alan Klein | | | | | |
| Alan Klemanchuck | | | | | |
| Alan Klima | | | | | |
| Alan Knight | | | | | |
| Alan Koblick Cpa | Address Redacted | | | | |
| Alan Koloc | | | | | |
| Alan Kroll | | | | | |
| Alan L Richards | Address Redacted | | | | |
| Alan Laurence | | | | | |
| Alan Law | | | | | |
| Alan Lee | | | | | |
| Alan Levenson | Address Redacted | | | | |
| Alan Lewis | Address Redacted | | | | |
| Alan Lewis | | | | | |
| Alan Lincoln | | | | | |
| Alan Livingstone | | | | | |
| Alan Long | | | | | |
| Alan Luchay | Address Redacted | | | | |
| Alan Ly | | | | | |
| Alan M Aikin | Address Redacted | | | | |
| Alan M Culton Paint Co | 1419 Ford Rd | Lot F 27 | Chapel Hill, NC 27516 | | |
| Alan M Greenberg Md Pllc | 1725 Hilton Head Ln | Frisco, TX 75034 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alan M Linder Md Medical Corporation | 17251 Hesperian Blvd | San Lorenzo, CA 94580 | | | |
| Alan M Schwartz Md | Address Redacted | | | | |
| Alan M Werts LLC | 2805 Glenn St | Bettendorf, IA 52722 | | | |
| Alan Magar | | | | | |
| Alan Maier | | | | | |
| Alan Makes LLC | 35 Citation Court | Ellenwood, GA 30294 | | | |
| Alan Mangelsdorf | | | | | |
| Alan Manlulu | | | | | |
| Alan Marchionda | | | | | |
| Alan Marques | | | | | |
| Alan Mathews | | | | | |
| Alan Mccaa | | | | | |
| Alan Mcculley | Address Redacted | | | | |
| Alan Mcdaniel | | | | | |
| Alan Mcintyre | Address Redacted | | | | |
| Alan Mckee | | | | | |
| Alan Mckinney | | | | | |
| Alan Mcleod | | | | | |
| Alan Mcpeck | | | | | |
| Alan Medford | | | | | |
| Alan Mednick | | | | | |
| Alan Melendez | | | | | |
| Alan Meltzer | Address Redacted | | | | |
| Alan Mendelson | | | | | |
| Alan Meunier | | | | | |
| Alan Meyer | | | | | |
| Alan Migdal | Address Redacted | | | | |
| Alan Mizutani, Md | Address Redacted | | | | |
| Alan Moberg | Address Redacted | | | | |
| Alan Monroe | | | | | |
| Alan Montes | | | | | |
| Alan Moore | | | | | |
| Alan Morcos Real Estate Inc | 858 Church St | San Francisco, CA 94114 | | | |
| Alan Morris | Address Redacted | | | | |
| Alan Mullikin | | | | | |
| Alan Murray | Address Redacted | | | | |
| Alan Nadour | | | | | |
| Alan Nail Spa Inc | 2631 86th St | Brooklyn, NY 11223 | | | |
| Alan Nail World Inc | 2077 W 13th St | Brooklyn, NY 11223 | | | |
| Alan Nemcek | | | | | |
| Alan Newcomb | Address Redacted | | | | |
| Alan Newcomb | | | | | |
| Alan Ng | Address Redacted | | | | |
| Alan Ng | | | | | |
| Alan Niederauer | Address Redacted | | | | |
| Alan Nimeh | | | | | |
| Alan Noreide | Address Redacted | | | | |
| Alan Oates | | | | | |
| Alan O'Neal | Address Redacted | | | | |
| Alan Openshaw | Address Redacted | | | | |
| Alan Orcutt | | | | | |
| Alan Owens | Address Redacted | | | | |
| Alan Owens | | | | | |
| Alan Ozanne | | | | | |
| Alan P Grubstein A Professional Corp | 1978 Indian Hill Blvd | Pomona, CA 91767 | | | |
| Alan Paul Schmidt | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alan Paull | | | | | |
| Alan Paverman | Address Redacted | | | | |
| Alan Payne | | | | | |
| Alan Pepin | | | | | |
| Alan Perryman | | | | | |
| Alan Peters | | | | | |
| Alan Pettyjohn | | | | | |
| Alan Picker | | | | | |
| Alan Pittides | Address Redacted | | | | |
| Alan Plath | | | | | |
| Alan Polson | | | | | |
| Alan Pontes | Address Redacted | | | | |
| Alan Poole | | | | | |
| Alan Popescu | | | | | |
| Alan Potts | Address Redacted | | | | |
| Alan Potts | | | | | |
| Alan Quintero | Address Redacted | | | | |
| Alan R Berkowitz | Address Redacted | | | | |
| Alan R. Mori, Dc | 7886 Winchester Road | Ste. 101 | Memphis, TN 38125 | | |
| Alan R. Tompesku | Address Redacted | | | | |
| Alan Raab | | | | | |
| Alan Raffaelli | | | | | |
| Alan Rainge | Address Redacted | | | | |
| Alan Reeves | Address Redacted | | | | |
| Alan Rencher | | | | | |
| Alan Rindfleisch | | | | | |
| Alan Risi | | | | | |
| Alan Robert Ginsberg | Address Redacted | | | | |
| Alan Roberts | | | | | |
| Alan Robinson | Address Redacted | | | | |
| Alan Rohan | Address Redacted | | | | |
| Alan Rosenbaum | | | | | |
| Alan Rosenberg | | | | | |
| Alan Rosenblat | | | | | |
| Alan Ross | | | | | |
| Alan Ryan Reppert | Address Redacted | | | | |
| Alan S Bernstein Pa | Address Redacted | | | | |
| Alan S Goya | Address Redacted | | | | |
| Alan S Hans Dvm | Address Redacted | | | | |
| Alan S Levin | Address Redacted | | | | |
| Alan S Livingston, Cpa | 212 Atkinson St | Laurinburg, NC 28352 | | | |
| Alan S. Albin, Esq. | Address Redacted | | | | |
| Alan S. Hamilton Cpa | Address Redacted | | | | |
| Alan Sajadi | | | | | |
| Alan Santana | | | | | |
| Alan Sasson | | | | | |
| Alan Saylor | | | | | |
| Alan Schantz | Address Redacted | | | | |
| Alan Schissel | | | | | |
| Alan Schivek | | | | | |
| Alan Scott | Address Redacted | | | | |
| Alan Scott Bonelli, Ea | Address Redacted | | | | |
| Alan Scott Hoffman | Address Redacted | | | | |
| Alan Segall | Address Redacted | | | | |
| Alan Shikverg | | | | | |
| Alan Shipley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alan Shiver | | | | | |
| Alan Shoar | | | | | |
| Alan Shrem | | | | | |
| Alan Silva | Address Redacted | | | | |
| Alan Silverman | | | | | |
| Alan Simmons | | | | | |
| Alan Simoneau | | | | | |
| Alan Sirote, Lcsw | Address Redacted | | | | |
| Alan Skipworth | Address Redacted | | | | |
| Alan Sloan | | | | | |
| Alan Smith | Address Redacted | | | | |
| Alan Smith | | | | | |
| Alan Stadnick | | | | | |
| Alan Stanford | | | | | |
| Alan Stephens | | | | | |
| Alan Stern | | | | | |
| Alan Stewart | | | | | |
| Alan Streiter | Address Redacted | | | | |
| Alan Stubbs | | | | | |
| Alan Stuhr | | | | | |
| Alan Sucher | Address Redacted | | | | |
| Alan Suen | | | | | |
| Alan Sun | | | | | |
| Alan Sussman | Address Redacted | | | | |
| Alan Sutton | | | | | |
| Alan Swanson | | | | | |
| Alan T Redlich | Address Redacted | | | | |
| Alan Talpins | | | | | |
| Alan Tanenblatt | Address Redacted | | | | |
| Alan Tannenbaum | | | | | |
| Alan Thomas | | | | | |
| Alan Thompson | | | | | |
| Alan Thoresen | | | | | |
| Alan Tillis | | | | | |
| Alan Tolley | | | | | |
| Alan Tomkins | | | | | |
| Alan Torres | | | | | |
| Alan Torto | | | | | |
| Alan Toth | | | | | |
| Alan Toy | | | | | |
| Alan Tsai | | | | | |
| Alan Turner | | | | | |
| Alan V Dilsaver Dds Ltd | 2601 Nazareth Road | Easton, PA 18045 | | | |
| Alan V Jr Cooley | Address Redacted | | | | |
| Alan Van Ryzin | | | | | |
| Alan Vaughn | Address Redacted | | | | |
| Alan Veksler | | | | | |
| Alan Voikos | | | | | |
| Alan Voun | Address Redacted | | | | |
| Alan Vu | | | | | |
| Alan W Dull | | | | | |
| Alan Wagner | | | | | |
| Alan Walker, LLC | 677 Forest Hill Road | Lake Forest, IL 60045 | | | |
| Alan Walters | Address Redacted | | | | |
| Alan Wandowski | | | | | |
| Alan Waters Jr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alan Weeks | | | | | |
| Alan Wegienka | | | | | |
| Alan Weilacher | | | | | |
| Alan Weiner | Address Redacted | | | | |
| Alan Weiner | | | | | |
| Alan Weiss | Address Redacted | | | | |
| Alan Weissman | | | | | |
| Alan Werts | | | | | |
| Alan Whiteley | | | | | |
| Alan Williams | Address Redacted | | | | |
| Alan Williams | | | | | |
| Alan Wilson | Address Redacted | | | | |
| Alan Winder Psychological Services Pc | 445 Central Ave | Ste 345 | Cedarhurst, NY 11516 | | |
| Alan Windham | | | | | |
| Alan Wolf Md | Address Redacted | | | | |
| Alan Wolters LLC | 11636 Nw 19th Dr | Coral Springs, FL 33071 | | | |
| Alan Wong | | | | | |
| Alan Woods | | | | | |
| Alan Woodward | | | | | |
| Alan Y Chow Md | Address Redacted | | | | |
| Alan Young | | | | | |
| Alan Yu | | | | | |
| Alan Zarghouni | | | | | |
| Alan Zdon | | | | | |
| Alan Zlotky | | | | | |
| Alana Arnold | Address Redacted | | | | |
| Alana Bell | | | | | |
| Alana Bonhomme | Address Redacted | | | | |
| Alana Chendes | | | | | |
| Alana Cook | Address Redacted | | | | |
| Alana Davison | Address Redacted | | | | |
| Alana Dela Cruz | | | | | |
| Alana Dixson | | | | | |
| Alana Dorsey | Address Redacted | | | | |
| Alana Easterling | Address Redacted | | | | |
| Alana Gillespie | | | | | |
| Alana Grant | | | | | |
| Alana Hoare | | | | | |
| Alana Jones | | | | | |
| Alana Koerber | | | | | |
| Alana Lord | | | | | |
| Alana Mcgee | | | | | |
| Alana Mullins | Address Redacted | | | | |
| Alana Oates | | | | | |
| Alana Reis | Address Redacted | | | | |
| Alana Reynolds | Address Redacted | | | | |
| Alana Shoob | | | | | |
| Alana Smith | | | | | |
| Alana Sweeney | Address Redacted | | | | |
| Alana Taylor | | | | | |
| Alana Welch | Address Redacted | | | | |
| Alanah Crawford | Address Redacted | | | | |
| Aland Acuna | | | | | |
| Aland Pierre-Canel | Address Redacted | | | | |
| Alanda Brown | | | | | |
| Alanda Mabrey | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alandrius Culpepper | Address Redacted | | | | |
| Alandy Insurance | 14512 Ne 4th St | Bellevue, WA 98007 | | | |
| Alandys Sanchez | | | | | |
| Alane Casady | | | | | |
| Alane M. Downes | Address Redacted | | | | |
| Alani Home | Address Redacted | | | | |
| Alanis & Co LLC | 7208 S Bromley Rd. | W Jordan, UT 84084 | | | |
| Alanis, Serrano Y Doblado Inc. | 10210 Collins Ave | 303 | Bal Harbor, FL 33154 | | |
| Alaniz Realty LLC | 119 11th St Ct West | Palmetto, FL 34221 | | | |
| Alaniz Tortilla Factory, LLC | 2535 Tulipan St | Brownsville, TX 78521 | | | |
| Alanna All Crete LLC | 419 Nevada | Bellville, MI 48111 | | | |
| Alanna Ammons | | | | | |
| Alanna Brown | | | | | |
| Alanna Chisholm | Address Redacted | | | | |
| Alanna Kaivalya | | | | | |
| Alanna S Olivastro Pagani | 45 Brookway Dr | Shrewsbury, MA 01545 | | | |
| Alanna S Olivastro Pagani | Address Redacted | | | | |
| Alanna Singleton | Address Redacted | | | | |
| Alanna Stauffer | | | | | |
| Alanna Taylor | Address Redacted | | | | |
| Alanoud Abedrabo | Address Redacted | | | | |
| Alan'S Bakery & Cafe | 253 Club Drive | Woodmere, NY 11598 | | | |
| Alan'S Jani King | Address Redacted | | | | |
| Alante Construction Corp | 84 East 5th St | Deer Park, NY 11729 | | | |
| Alanteri Deli Corp | 719 Fulton St | Brooklyn, NY 11217 | | | |
| Alao Francis Olushola LLC | 10802 Whiterim Dr | Potomac, MD 20854 | | | |
| Alap Inc | 182 Elmora Ave | Elizabeth, NJ 07202 | | | |
| Alaph Management Corporation | 3055 Wilshire Blvd Unit 500 | Los Angeles, CA 90010 | | | |
| Alaqtech Inc | 300 Carnegie Center | Suite 150 | Princeton, NJ 08540 | | |
| Alarainy Edward Jalloh | Address Redacted | | | | |
| Alari Design | 116 E Tehachapi Blvd. | Tehachapi, CA 93561 | | | |
| Alarian Reporting, LLC | 907 Dolan Springs Ln | Friendswood, TX 77546 | | | |
| Alarik Films | 6318 Regency Wood | San Antonio, TX 78249 | | | |
| Alarm & Audio Industries Inc. | 5014 16 Av, Ste 326 | Brooklyn, NY 11204 | | | |
| Alarm Grid, Inc | 5360 N Federal Hwy | Ste D | Lighthouse Point, FL 33064 | | |
| Alarm Technology & Surveillance Systems | 37 Crest Ave | Winthrop, MA 02152 | | | |
| Alarmco Security Systems Inc | 451 Kansas St | Redlands, CA 92373 | | | |
| Alas Automotive Ltd. Co. LLC | 728 Ralph Road | Conyers, GA 30094 | | | |
| Alase Center For Enrichment Ii | 6015 Fayetteville Road | Suite 114 | Durham, NC 27713 | | |
| Alasia By Ms.J, LLC | 202 Cornelia St | Greenville, SC 29609 | | | |
| Alaska Fine Art | 224 Front St | Ketchikan, AK 99901 | | | |
| Alaska Marine & Coastal Services LLC | 27340 Sterling Hwy | Anchor Point, AK 99556 | | | |
| Alaska Marriage & Family Therapy Assoc | 1205 E International Airport Rd | Anchorage, AK 99518 | | | |
| Alaska Massage Studio LLC | 1212 W Mystery Ave | Suite B | Wasilla, AK 99654 | | |
| Alaska Silk Pie Company | 3429 Airport Way South | Seattle, WA 98134 | | | |
| Alaska Spine & Pain Center, LLC | 500 E Benson Ave | Anchorage, AK 99503 | | | |
| Alaska Tile Dba | 324 Tupelo Ave | Naperville, IL 60540 | | | |
| Alaska Wear Steel Incorporated | 135 River Drive | Valdez, AK 99686 | | | |
| Alaskan Cooperative Tax Service, Inc | 28-145 Kulaimano-Homestead Rd | Pepeekeo, HI 96783 | | | |
| Alaskan Dream Fisheries, LLC | 11108 Bells Flats Rd | Kodiak, AK 99615 | | | |
| Alassane Sow | Address Redacted | | | | |
| Alassane Toure | Address Redacted | | | | |
| Alastair Casey Studio LLC | 563 Morgan Ave | Apt 2 | Brooklyn, NY 11222 | | |
| Alastair Ibrahim | | | | | |
| Alastair Macaulay | | | | | |
| Alastair Mckimm Inc. | 20 Bond St | 2Nd Floor | New York, NY 10012 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alasur Interior Corp. | 13410 Sw 24th St | Miami, FL 33175 | | | |
| Alaswar Petroleum | 17013 Hamilton Ave. | Highland Park, MI 48203 | | | |
| Alauron Foods LLC | dba Pacific Pizza Co. | 18723 Via Princessa, 253 | Santa Clarita, CA 91387 | | |
| Alauron Foods LLC Dba Pacific Pizza Co. | 18723 Via Princessa | Santa Clarita, CA 91387 | | | |
| Alavase, Inc. | 11369 Dulcet Ave | Porter Ranch, CA 91326 | | | |
| Alavish Collection LLC | 3448 Texas Ave | St Louis, MO 63118 | | | |
| Alax Grundy | | | | | |
| Alayn Bombino | Address Redacted | | | | |
| Alayna Buckner | | | | | |
| Alayna Macpherson Photography | 7040 Judy Drive | Ovilla, TX 75154 | | | |
| Alayna Nicole LLC | 2150 Center Ave | Apt 17E | Ft Lee, NJ 07024 | | |
| Alaysia Jackson | Address Redacted | | | | |
| Alaysia Sangster | Address Redacted | | | | |
| Alazae Lynn | Address Redacted | | | | |
| Alazan Asset Management LLC | 1621 Cr 4120 | Meridian, TX 76665 | | | |
| Alazar Kidanu | Address Redacted | | | | |
| Alazar Samari Technical & Commercial | 12 Kristi Lane | Woodbury, NY 11797 | | | |
| Alb Auto Sale LLC | 2385 S High St | Columbus, OH 43207 | | | |
| Alb Enterprise LLC | 1326 17th Way Sw | Birmingham, AL 35204 | | | |
| Alba & Yochim, P.A. | 2700 Nw 43rd St | Suite D | Gainesville, FL 32606 | | |
| Alba Agudelo | Address Redacted | | | | |
| Alba Bookkeeping Services LLC | 5396 Se Frances Ct | Hillsboro, OR 97123 | | | |
| Alba Chavez | | | | | |
| Alba Construction, Inc. | 14291 131st St | Lemont, IL 60439 | | | |
| Alba Corporation | 5354 S27th St | Milwaukee, WI 53221 | | | |
| Alba Express Trucking Corporation | 721 East Blanke St | Linden, NJ 07036 | | | |
| Alba Garcia | | | | | |
| Alba Guerrero | Address Redacted | | | | |
| Alba L Lopez | Address Redacted | | | | |
| Alba Lacayo | Address Redacted | | | | |
| Alba Maldonado | | | | | |
| Alba N Reyes | Address Redacted | | | | |
| Alba Nelly Silverio | Address Redacted | | | | |
| Alba Pacheco | | | | | |
| Alba Quintero | Address Redacted | | | | |
| Alba Quintero | | | | | |
| Alba R Garcia | Address Redacted | | | | |
| Alba R Perez | Address Redacted | | | | |
| Alba Rivera | Address Redacted | | | | |
| Alba Rodriguez | | | | | |
| Alba Roselin | Address Redacted | | | | |
| Albalucia Foley | | | | | |
| Alban Hatch | | | | | |
| Alban Hyka | | | | | |
| Albana'S Taverna | 614 Sperryville Pike | Culpeper, VA 22701 | | | |
| Albanese Construction LLC | 5257 Nw Logan Rd | Lincoln City, OR 97367 | | | |
| Albanese Home Builder Inc | 1655 Se 6th St | Deerfield Beach, FL 33441 | | | |
| Albania Lovelace | Address Redacted | | | | |
| Albano Coney Island LLC | 7635 Grand River Ave | Detroit, MI 48204 | | | |
| Albano Xhixha | | | | | |
| Albany Bakery Corp. | 337-339 Albany Av | Brooklyn, NY 11213 | | | |
| Albany Community Daycare, LLC | 304 State St | Albany, WI 53502 | | | |
| Albany Family Dentistry Pc | 592 New Loudon Road | Latham, NY 12110 | | | |
| Albany Home Care Services | 40394 Hilltop Dr | Lebanon, OR 97355 | | | |
| Albany Mannat Corp | 415 Route 9W | Glenmont, NY 12077 | | | |
| Albany Restaurant, Inc. | 3459 W. Lawrence Ave. | Chicago, IL 60625 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Albany Shuford | | | | | |
| Albany Silva Pa | Address Redacted | | | | |
| Albany Wash N' Dry Inc | 484 Albany Ave | Brooklyn, NY 11203 | | | |
| Albarano Construction, Inc. | 201 Basin St | Williamsport, PA 17701 | | | |
| Albarth E. Molina | Address Redacted | | | | |
| Alba'S Beauty Salon | 12900 Occoquan Rd | Woodbridge, VA 22192 | | | |
| Albatros Corporation | 2656 Nw 97th Ave | Doral, FL 33172 | | | |
| Albatross Business Services | 180 E Dania Beach Blvd | Apt 403 | Dania Beach, FL 33004 | | |
| Albatross Realty | 1100 S Hope St | Suite 502 | Los Angeles, CA 90015 | | |
| Albazi Trucking Inc | Attn: Maysam Yonan | 15140 Seagull Dr | Sterling Heights, MI 48313 | | |
| Albco Tech Inc | 7418 21st Ave | Ste 3 | E Elmhurst, NY 11370 | | |
| Albee Adventures | 511 6th Ave | New York, NY 10011 | | | |
| Albeer Ibrahim M.D., Inc. | 16260 Ventura Blvd | Ste 330 | Encino, CA 91436 | | |
| Albeiro Florez | | | | | |
| Albella Bargain Store LLC | 6921 W Oklahoma Ave | Milwaukee, WI 53219 | | | |
| Albella LLC | 1 Carillon Circle | Livingston, NJ 07039 | | | |
| Albemarle Discount Tobacco Inc | 9009 Albemarle Rd | Charlotte, NC 28227 | | | |
| Albemarle Window Cleaning, LLC | Attn: Richard Boddicker | 3311 Bay Dr | Kill Devil Hills, NC 27948 | | |
| Albena Christova | | | | | |
| Alber Alchikifati | | | | | |
| Alber Towing & Recovery Inc. | 128 E Douglas St. | Freeport, IL 61032 | | | |
| Alberde Enterprises | Attn: George Chrisman | 6033 Calumet Pointe St | N Las Vegas, NV 89081 | | |
| Albernas Construction & Remodeling | 411 13th St Ne | Ruskin, FL 33570 | | | |
| Albers Appliance Sales & Service Inc | 2021 Thomas St | Hollywood, FL 33020 | | | |
| Albers Consulting Group | 15351 Tewkesbury Pl | Upper Marlboro, MD 20774 | | | |
| Albert & Albert Trucking Inc | 1140 Barwise Ln Ne | Townsend, GA 31331 | | | |
| Albert & Sons Painting Corp | 1901 Della Dr | Naples, FL 34117 | | | |
| Albert Abigania | | | | | |
| Albert Abreu | Address Redacted | | | | |
| Albert Adams | Address Redacted | | | | |
| Albert Adams | | | | | |
| Albert Afriyie | Address Redacted | | | | |
| Albert Akano | Address Redacted | | | | |
| Albert Akerman | | | | | |
| Albert Akins | | | | | |
| Albert Alarcon | | | | | |
| Albert Albert | | | | | |
| Albert Alfaks | | | | | |
| Albert Alvarado | | | | | |
| Albert Alwyn | | | | | |
| Albert Anderson | Address Redacted | | | | |
| Albert Anderson | | | | | |
| Albert Andrews | | | | | |
| Albert Archie | | | | | |
| Albert Arispe | | | | | |
| Albert Asali | | | | | |
| Albert Babakhanian | | | | | |
| Albert Bar | Address Redacted | | | | |
| Albert Barry | | | | | |
| Albert Bennett | | | | | |
| Albert Benzion | | | | | |
| Albert Betts | Address Redacted | | | | |
| Albert Black | Address Redacted | | | | |
| Albert Blackshear | | | | | |
| Albert Bordas, P.A. | Address Redacted | | | | |
| Albert Borghese | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Albert Boti Bi | | | | | |
| Albert Boyce | | | | | |
| Albert Bradley | | | | | |
| Albert Bronson | Address Redacted | | | | |
| Albert Brown | Address Redacted | | | | |
| Albert Brunelle | | | | | |
| Albert Burton | Address Redacted | | | | |
| Albert Campofiore | Address Redacted | | | | |
| Albert Capellan | Address Redacted | | | | |
| Albert Carley | | | | | |
| Albert Carpenter | | | | | |
| Albert Carrick | | | | | |
| Albert Carson | | | | | |
| Albert Casiello | | | | | |
| Albert Castillo | Address Redacted | | | | |
| Albert Cato | | | | | |
| Albert Chen | | | | | |
| Albert Cheung Photography LLC | 66-36 Yellowstone Blvd | 16G | Forest Hills, NY 11375 | | |
| Albert Chlouber | | | | | |
| Albert Chrikjian | Address Redacted | | | | |
| Albert Chui | | | | | |
| Albert Chung Il Lee | Address Redacted | | | | |
| Albert Colarusso | | | | | |
| Albert Comey | | | | | |
| Albert Compton | | | | | |
| Albert Coppin | | | | | |
| Albert Cornejo | | | | | |
| Albert Craig Busse | Address Redacted | | | | |
| Albert Cromwell | | | | | |
| Albert Crumley | | | | | |
| Albert D Barlow | Address Redacted | | | | |
| Albert D. Aycock | Address Redacted | | | | |
| Albert Dahan | | | | | |
| Albert Davidson | | | | | |
| Albert Davidson, Jr., Cpa, P.C. | 742 Pre Emption Rd, Ste A | Geneva, NY 14456 | | | |
| Albert Dayan LLC | 19370 Collins Ave Unit 211 | Sunny Isles Beach, FL 33160 | | | |
| Albert Dconti | | | | | |
| Albert De Anda | Address Redacted | | | | |
| Albert Dean | | | | | |
| Albert Delacruz | Address Redacted | | | | |
| Albert Delatte | | | | | |
| Albert Dequay | | | | | |
| Albert Derrico | Address Redacted | | | | |
| Albert Diaz | Address Redacted | | | | |
| Albert Dibenedetto | | | | | |
| Albert Dockter | | | | | |
| Albert Domescik | | | | | |
| Albert Dorsey Sr | Address Redacted | | | | |
| Albert Doss | Address Redacted | | | | |
| Albert Dustan Ii | | | | | |
| Albert E. Gatlin, Attorney At Law | 7447 Harwin | Ste. 201 | Houston, TX 77036 | | |
| Albert Ebriani | | | | | |
| Albert Eccles | Address Redacted | | | | |
| Albert Eccles | | | | | |
| Albert Elkharrat | | | | | |
| Albert Ell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Albert Estremera | | | | | |
| Albert Evans | | | | | |
| Albert Evarts | | | | | |
| Albert Everett Perry | | | | | |
| Albert Fanjoine | | | | | |
| Albert Farajian | | | | | |
| Albert Fleury | | | | | |
| Albert Flowers | | | | | |
| Albert Ford | | | | | |
| Albert Fox | Address Redacted | | | | |
| Albert Franklin | Address Redacted | | | | |
| Albert Furniture Inc | 14718 Sw 56 St | Miami, FL 33185 | | | |
| Albert Fuzailof, Dds | Address Redacted | | | | |
| Albert Garcia | | | | | |
| Albert Gaskins | Address Redacted | | | | |
| Albert Gaynor | | | | | |
| Albert Genao | Address Redacted | | | | |
| Albert Giansanti | | | | | |
| Albert Gonzalez | | | | | |
| Albert Gordon | Address Redacted | | | | |
| Albert Graham | | | | | |
| Albert Grauer | | | | | |
| Albert Gray | | | | | |
| Albert Guemmer | | | | | |
| Albert Guralnik | | | | | |
| Albert H Swanke, Jr. | Address Redacted | | | | |
| Albert Hakim | | | | | |
| Albert Hakoupians | Address Redacted | | | | |
| Albert Harmon | | | | | |
| Albert Harris & Associates | 3006 Ave M | 1D | Brooklyn, NY 11210 | | |
| Albert Harrison Johnson Iii | 401 Belle Glen Ln | Brentwood, TN 37027 | | | |
| Albert Harutyunyan | | | | | |
| Albert Hernandez | | | | | |
| Albert Herrera | | | | | |
| Albert Hippert | | | | | |
| Albert Ho D.C Inc | 801 W. Valley Blvd | Suite 102 | Alhambra, CA 91801 | | |
| Albert Hogue | Address Redacted | | | | |
| Albert Holzberg | | | | | |
| Albert Home Health Agency | 1309 Leeward Lane | Wylie, TX 75098 | | | |
| Albert Horne | Address Redacted | | | | |
| Albert Hughes | Address Redacted | | | | |
| Albert Hung | | | | | |
| Albert Isenberg | | | | | |
| Albert J. Sanft | Address Redacted | | | | |
| Albert Jackson | | | | | |
| Albert Jang | Address Redacted | | | | |
| Albert Jeffrey | | | | | |
| Albert Jenkins Services | 5732 Kingsley Circle | Oakland, CA 94605 | | | |
| Albert John Inc. | 240North Ave West | Westfield, NJ 07090 | | | |
| Albert Johnson | | | | | |
| Albert Jones | | | | | |
| Albert Juan Salinas | | | | | |
| Albert Juul | | | | | |
| Albert Kane | | | | | |
| Albert Kelly | | | | | |
| Albert Kennedy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Albert Khasky | | | | | |
| Albert Kim | Address Redacted | | | | |
| Albert Kim | | | | | |
| Albert Kirakosyan | | | | | |
| Albert Kirkland | | | | | |
| Albert Klein | | | | | |
| Albert Koenigsberg | | | | | |
| Albert Kolar | | | | | |
| Albert Kong | | | | | |
| Albert Kuchukishvili | | | | | |
| Albert L Hollins | Address Redacted | | | | |
| Albert Lacle | | | | | |
| Albert Lamanna | | | | | |
| Albert Lambert | | | | | |
| Albert Lau | | | | | |
| Albert Laureano | Address Redacted | | | | |
| Albert Leavitt | | | | | |
| Albert Lee Films | 8667 E Pinchot Ave | Scottsdale, AZ 85251 | | | |
| Albert Lee Rodriguez | | | | | |
| Albert Leland Cherry | Address Redacted | | | | |
| Albert Leon | | | | | |
| Albert Lewis | | | | | |
| Albert Limbrick | | | | | |
| Albert Lister | Address Redacted | | | | |
| Albert Lois | | | | | |
| Albert Long | | | | | |
| Albert Lopez | | | | | |
| Albert Lozano | | | | | |
| Albert Luu | Address Redacted | | | | |
| Albert Manlapit | | | | | |
| Albert Mason | | | | | |
| Albert Mavashev | | | | | |
| Albert Mccray Jr | Address Redacted | | | | |
| Albert Mcgeorge | | | | | |
| Albert Medina | | | | | |
| Albert Meggers | | | | | |
| Albert Melera | | | | | |
| Albert Meme | Address Redacted | | | | |
| Albert Mendez | | | | | |
| Albert Menin Interiors | 2417 Third Ave | 510 | Bronx, NY 10451 | | |
| Albert Mercado | | | | | |
| Albert Miller | | | | | |
| Albert Minassian | | | | | |
| Albert Minnix | | | | | |
| Albert Minutola | | | | | |
| Albert Mirabal Navarro | Address Redacted | | | | |
| Albert Mita | | | | | |
| Albert Moncrief | Address Redacted | | | | |
| Albert Morante | | | | | |
| Albert Morejon | | | | | |
| Albert Mughannem | | | | | |
| Albert Munoz | Address Redacted | | | | |
| Albert Myara | | | | | |
| Albert Nabors | | | | | |
| Albert Navarrette | | | | | |
| Albert Ndjee | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Albert Nichols | Address Redacted | | | | |
| Albert Ogle | | | | | |
| Albert Okhotnikov | | | | | |
| Albert P Walter Iii | Address Redacted | | | | |
| Albert Palacci | Address Redacted | | | | |
| Albert Paltao | | | | | |
| Albert Pauls Salon | 432 Osceola Ave | Jacksonville Bch, FL 32082 | | | |
| Albert Pereira | | | | | |
| Albert Pichardo | | | | | |
| Albert Pinhasov | Address Redacted | | | | |
| Albert Pitts | | | | | |
| Albert Ponto | | | | | |
| Albert Prado | | | | | |
| Albert Prieto | Address Redacted | | | | |
| Albert Quashie | | | | | |
| Albert R Duarte Dmd Pc | 2130 Massachusetts Ave | Suite 1A | Cambridge, MA 02140 | | |
| Albert R Krankey | Address Redacted | | | | |
| Albert Reed | Address Redacted | | | | |
| Albert Reinschmidt | | | | | |
| Albert Rideaux | | | | | |
| Albert Rocha | | | | | |
| Albert Rodriguez | | | | | |
| Albert Rosario | | | | | |
| Albert Ryan | | | | | |
| Albert Rylo | | | | | |
| Albert S Dweck | Address Redacted | | | | |
| Albert Sanchez | Address Redacted | | | | |
| Albert Sanchez | | | | | |
| Albert Sanders | | | | | |
| Albert Sarver | | | | | |
| Albert Saucedo | Address Redacted | | | | |
| Albert Savoy | | | | | |
| Albert Schirmer | | | | | |
| Albert Scott | | | | | |
| Albert Seaborne | | | | | |
| Albert Segovia | Address Redacted | | | | |
| Albert Shank | | | | | |
| Albert Shillingford | | | | | |
| Albert Sidera | | | | | |
| Albert Sidhom | | | | | |
| Albert Silva | | | | | |
| Albert Simmons | Address Redacted | | | | |
| Albert Slaton | Address Redacted | | | | |
| Albert Smith | | | | | |
| Albert Spenadel | | | | | |
| Albert Stallworth | | | | | |
| Albert Strickland | Address Redacted | | | | |
| Albert Su | Address Redacted | | | | |
| Albert Suhaily | Address Redacted | | | | |
| Albert Sumarev | Address Redacted | | | | |
| Albert Sunglao | | | | | |
| Albert T Fadonougbo | Address Redacted | | | | |
| Albert T Walker | | | | | |
| Albert T Williams | Address Redacted | | | | |
| Albert Tabus | | | | | |
| Albert Tagle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Albert Teran | | | | | |
| Albert Thomas | Address Redacted | | | | |
| Albert Thomason | | | | | |
| Albert Thompson | | | | | |
| Albert Thornton | Address Redacted | | | | |
| Albert Thrower | | | | | |
| Albert Tisone | | | | | |
| Albert Tomah | | | | | |
| Albert Tonelli | | | | | |
| Albert Torrello | | | | | |
| Albert Tuckpointing, Inc. | 4545 N. Newcastle | Harwood Heights, IL 60706 | | | |
| Albert Unger | | | | | |
| Albert Vardanyan | | | | | |
| Albert Verile | | | | | |
| Albert Villarreal | | | | | |
| Albert Voci | | | | | |
| Albert Vonjoe | | | | | |
| Albert W Chow Md, Inc. | One Daniel Burnham Court | Suite 368C | San Francisco, CA 94109 | | |
| Albert Wang | Address Redacted | | | | |
| Albert Whale | | | | | |
| Albert Wiggins | | | | | |
| Albert Williams Jr | | | | | |
| Albert Willis | Address Redacted | | | | |
| Albert Winslow | | | | | |
| Albert Witten | Address Redacted | | | | |
| Albert Wright | | | | | |
| Albert Wurst | | | | | |
| Albert Yeste | | | | | |
| Albert Young | | | | | |
| Albert Yslas | | | | | |
| Albert Zeisel | | | | | |
| Albert Zepeda | | | | | |
| Albert Zimmerman | | | | | |
| Albert&Celi Corp | 13910 Hillsborough Ave | Tampa, FL 33635 | | | |
| Alberta Forney | | | | | |
| Alberta M Hampton Health Services | 4429 Cedar Park Dr | Stone Mountain, GA 30083 | | | |
| Alberta Mason | Address Redacted | | | | |
| Alberta Oilfield Serives LLC | 11019 Cottontail Lane | Parker, CO 80138 | | | |
| Alberta Saintilma | Address Redacted | | | | |
| Albertine Couture Hair Salon | Attn: Kossiwa Amedodzi | 305 Muddy Branch Rd | Gaithersburg, MD 20878 | | |
| Albertino LLC | 17 Clementon Road | Unit 1 | Berlin, NJ 08009 | | |
| Albertmocu | 8511 Snouffer School Rd | Apt 1309 | Gaithersburg, MD 20879 | | |
| Albertmocu | Address Redacted | | | | |
| Alberto & Alberto 2Trucking LLC | 16589 W Grant St | Goodyear, AZ 85338 | | | |
| Alberto A Caceres | Address Redacted | | | | |
| Alberto Adamo | | | | | |
| Alberto Adonys Dominguez | Address Redacted | | | | |
| Alberto Aguirre Castillo | Address Redacted | | | | |
| Alberto Alaniz | | | | | |
| Alberto Aleman | Address Redacted | | | | |
| Alberto Alvarado | Address Redacted | | | | |
| Alberto Armas | Address Redacted | | | | |
| Alberto Baez Perez | Address Redacted | | | | |
| Alberto Ballesteros | Address Redacted | | | | |
| Alberto Barnet | Address Redacted | | | | |
| Alberto Becerra | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alberto Beltran | | | | | |
| Alberto Bernardo | | | | | |
| Alberto Bonomi | Address Redacted | | | | |
| Alberto Bustamante | Address Redacted | | | | |
| Alberto C. San Juan Md | Address Redacted | | | | |
| Alberto Caballero | | | | | |
| Alberto Cambar | Address Redacted | | | | |
| Alberto Castillo | | | | | |
| Alberto Ceja | Address Redacted | | | | |
| Alberto Cisneros | | | | | |
| Alberto Coronado | Address Redacted | | | | |
| Alberto Costa | | | | | |
| Alberto Crespo | | | | | |
| Alberto Cruz | | | | | |
| Alberto De Abreu | | | | | |
| Alberto De Filippis | Address Redacted | | | | |
| Alberto Delgado | | | | | |
| Alberto Dominguez | Address Redacted | | | | |
| Alberto Dominguez Menendez | Address Redacted | | | | |
| Alberto Duarte | Address Redacted | | | | |
| Alberto Dunbar | | | | | |
| Alberto Elias Cedeno | Address Redacted | | | | |
| Alberto Esparza | Address Redacted | | | | |
| Alberto Estevez | | | | | |
| Alberto Estrada | | | | | |
| Alberto Estwick | Address Redacted | | | | |
| Alberto Fabara | | | | | |
| Alberto Farias Campero | | | | | |
| Alberto Fernandez | | | | | |
| Alberto Ferrer Romero | Address Redacted | | | | |
| Alberto Finol | Address Redacted | | | | |
| Alberto Focardi | | | | | |
| Alberto G Diaz | Address Redacted | | | | |
| Alberto Garcia | | | | | |
| Alberto Gastaldi | Address Redacted | | | | |
| Alberto Gavina | Address Redacted | | | | |
| Alberto Gomez | Address Redacted | | | | |
| Alberto Gonzalez | Address Redacted | | | | |
| Alberto Gonzalez | | | | | |
| Alberto Grajales | Address Redacted | | | | |
| Alberto Guardado | | | | | |
| Alberto Guida Pa | Address Redacted | | | | |
| Alberto Hernandez | Address Redacted | | | | |
| Alberto Hernandez | | | | | |
| Alberto Hernandez Ramos | Address Redacted | | | | |
| Alberto Herrera | Address Redacted | | | | |
| Alberto Jara | | | | | |
| Alberto Jimenez | | | | | |
| Alberto Juarez | Address Redacted | | | | |
| Alberto Kohen | | | | | |
| Alberto L Correa | Address Redacted | | | | |
| Alberto Lara | Address Redacted | | | | |
| Alberto Leguizamon | | | | | |
| Alberto Leon | Address Redacted | | | | |
| Alberto Lopez | Address Redacted | | | | |
| Alberto Lopez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alberto Lopez, Architect | Address Redacted | | | | |
| Alberto Lopezacosta | | | | | |
| Alberto M. Calvo, P.A. | 3471 N Federal Hwy | Suite 303 | Ft Lauderdale, FL 33308 | | |
| Alberto M. Mawad | Address Redacted | | | | |
| Alberto Martinez | Address Redacted | | | | |
| Alberto Martinez | | | | | |
| Alberto Martinez Pons | Address Redacted | | | | |
| Alberto Mejia | Address Redacted | | | | |
| Alberto Mena | Address Redacted | | | | |
| Alberto Mendez | | | | | |
| Alberto Mendoza | | | | | |
| Alberto Mesa | Address Redacted | | | | |
| Alberto Michieli | | | | | |
| Alberto Miranda | | | | | |
| Alberto Montealegre | Address Redacted | | | | |
| Alberto Montes | | | | | |
| Alberto Muniz | | | | | |
| Alberto Negrete | | | | | |
| Alberto Noriega | | | | | |
| Alberto Nunez | Address Redacted | | | | |
| Alberto Nunez | | | | | |
| Alberto Ochoa | | | | | |
| Alberto Olmedo | | | | | |
| Alberto Ortiz | | | | | |
| Alberto Oxford | | | | | |
| Alberto Palacios | | | | | |
| Alberto Palmer Benitez | | | | | |
| Alberto Palmerin | | | | | |
| Alberto Paz Paz | | | | | |
| Alberto Perdomo | | | | | |
| Alberto Perez | Address Redacted | | | | |
| Alberto Pimentel | Address Redacted | | | | |
| Alberto Polanco Alvarez | Address Redacted | | | | |
| Alberto Ponce | | | | | |
| Alberto R Martinez Vargas | Address Redacted | | | | |
| Alberto R Mota | Address Redacted | | | | |
| Alberto Ramirez | Address Redacted | | | | |
| Alberto Ramos | | | | | |
| Alberto Reinoso | | | | | |
| Alberto Reyes Iii | Address Redacted | | | | |
| Alberto Rodriguez | | | | | |
| Alberto Roque | Address Redacted | | | | |
| Alberto Rosenthal | | | | | |
| Alberto Ruelas | | | | | |
| Alberto Ruiz | | | | | |
| Alberto Saavedra Falcon | Address Redacted | | | | |
| Alberto Sabogali | | | | | |
| Alberto Sanchez | Address Redacted | | | | |
| Alberto Sierra | Address Redacted | | | | |
| Alberto Sierra | | | | | |
| Alberto Sisniega | Address Redacted | | | | |
| Alberto Solano | | | | | |
| Alberto Solis | | | | | |
| Alberto Soliz | Address Redacted | | | | |
| Alberto Spejh | | | | | |
| Alberto Tapia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alberto Torres Esq | Address Redacted | | | | |
| Alberto Trevino Garcia | Address Redacted | | | | |
| Alberto Trigo | | | | | |
| Alberto Tse | | | | | |
| Alberto Urena | | | | | |
| Alberto Van Der Mije | Address Redacted | | | | |
| Alberto Vasquez | | | | | |
| Alberto Vazquez | | | | | |
| Alberto Viruena | | | | | |
| Alberto Zacchino | | | | | |
| Alberto Zubia | | | | | |
| Albert'S Hair Design | 1713 Broadmore | Suite 400 | Bryan, TX 77802 | | |
| Alberts Plumbing | 6811 Edwards Grove Road | College Grove, TN 37046 | | | |
| Albert'S Remodeling , LLC | 2241 Pinehurst St | Sarasota, FL 34231 | | | |
| Alberts Services LLC | 142 Flintlock Drive | Fraklin, TN 37064 | | | |
| Alberttovar | Address Redacted | | | | |
| Albertville Jetpep LLC | 5743 Hwy 431 South | Albertville, AL 35950 | | | |
| Albest Metal Stamping Corp. | 1 Kent Ave. | Brooklyn, NY 11249 | | | |
| Albetrue Enterprises LLC | 12905 Se 66th St | Bellevue, WA 98006 | | | |
| Albi Construction, Inc. | 129 Seaview Ave | Staten Island, NY 10304 | | | |
| Albia Barrueto | | | | | |
| Albina Emelina | | | | | |
| Albina Khaliapova | Address Redacted | | | | |
| Albina Parllaku | | | | | |
| Albina Shishkina | | | | | |
| Albino Gorilla Preservation Society, LLC | 15 W. Michigan Ave. | Ypsilanti, MI 48197 | | | |
| Albion 1 Corp | 62 Welcher Ave | Peekskill, NY 10566 | | | |
| Albion Sc LLC | 5766 Caminito Empresa | San Diego, CA 92037 | | | |
| Albitech Multiservices LLC | 140 Nw South River Dr | 403 | Miami, FL 33128 | | |
| Albitech Pest Eliminators Inc | 275 Sw 38 Ct | Miami, FL 33134 | | | |
| Albo Pizza Restaurant | 1510 S Las Vegas Blvd | Las Vegas, NV 89104 | | | |
| Albornoz Jezabel | Address Redacted | | | | |
| Alboum & Associates LLC | 1322 N. Danville St. | Arlington, VA 22201 | | | |
| Alboz Auto Sales & Service Inc | 1706 Saw Mill Run Blvd | Pittsburgh, PA 15210 | | | |
| Albreta Jackson | Address Redacted | | | | |
| Albriana Seymour | Address Redacted | | | | |
| Albright Insurance | 354 N Highland St | Suite 3 | Mt Dora, FL 32757 | | |
| Albritton Ministries | 2614 Rolling Brook Trail | E Point, GA 30344 | | | |
| Albstar Painting LLC | 2235 Robin Dr | Naples, FL 34117 | | | |
| Album Creative Studios Inc | 1705 N. El Camino Real | San Clemente, CA 92672 | | | |
| Albums Unlimited | 61 Rickenbacker Circle | Suite C | Livermore, CA 94551 | | |
| Alburnis Griggs | Address Redacted | | | | |
| Albury Pierre | | | | | |
| Albus Coin Laundry | 1425 Artesia Blvd, Ste 1 | Gardena, CA 90248 | | | |
| Alc Development Corporation | 3140 W Pershing Rd | Chicago, IL 60632 | | | |
| Alc Enterprises Inc | 824 N West St | Wichita, KS 67203 | | | |
| Alc Machine Inc | 244-B Colgan Ave | Santa Rosa, CA 95404 | | | |
| Alc Music Publishing | 21 Virginia St | Boston, MA 02125 | | | |
| Alc Pest Management Corp | 1016 Raymond St | Schenectady, NY 12308 | | | |
| Alc Transfer Service Inc. | 141 Main St | Hackensack, NJ 07601 | | | |
| Alc Transport | 860 Murfreesboro Pike | Q204 | Nashville, TN 37217 | | |
| Alc Transportation | 297 E.Paces Ferry Rd | 1405 | Atlanta, GA 30305 | | |
| Alcala Legal Documents & Services, LLC | 200 S 3rd Ave | Yuma, AZ 85364 | | | |
| Alcalira Jimenez De Rodriguez | | | | | |
| Alcamo'S Market Inc. | 4423 Schaefer | Dearborn, MI 48126 | | | |
| Alcatex Inc | 669 Fm 1138 | Royse City, TX 75189 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alcatraz Storage | 650 N Dale Schrier Dr | Brownsburg, IN 46112 | | | |
| Alcazar Custom Pools Inc | 21312 Norwalk Blvd | Hawaiian Gardens, CA 90716 | | | |
| Alcazar Transportation LLC | 5062 Meriden Dr | Houston, TX 77084 | | | |
| Alce Amalo | Address Redacted | | | | |
| Alcedines Antique & Art | Restoration Studio LLC | 8647 Richmond Hwy. | Ste 653 | Alexandria, VA 22309 | |
| Alcee Vick | Address Redacted | | | | |
| Alcenio Jimenez | Address Redacted | | | | |
| Alcestis Henderson | Address Redacted | | | | |
| Alchemedia 3D, LLC | 16 Technology | Suite 146 | Irvine, CA 92618 | | |
| Alchemist Assets LLC | 615 S Murray Hill Rd | Columbus, OH 43228-5763 | | | |
| Alchemy Advisors Inc | 36 Iron Place | New Hyde Park, NY 11040 | | | |
| Alchemy Beauty Studio | 1111 California Ave | Reno, NV 89509 | | | |
| Alchemy Code Lab | Attn: Marty Nelson | 30 Nw 10th Ave | Portland, OR 97209 | | |
| Alchemy Consulting Group, LLC | 1915 Mckinley Ave, Ste E | La Verne, CA 91750 | | | |
| Alchemy Creative | 5600 Sw 78th St | Unit D | Miami, FL 33143 | | |
| Alchemy Financial Services | 418 Village Dr | Suite 100 | Plano, TX 75094 | | |
| Alchemy Hour LLC | 101 Baker St | Maplewood, NJ 07040 | | | |
| Alchemy Lights, Llc | 1360 Vegas Verdes Dr. | Suite A | Santa Fe, NM 87507 | | |
| Alchemy Salon LLC | W315N7693 Hwy 83 | Hartland, WI 53029 | | | |
| Alchemy Strength & Conditioning LLC | 95 Phelan Ave | Suite 5 | San Jose, CA 95112 | | |
| Alchemyst | 3861 N Pepperwood Drive | Boise, ID 83705 | | | |
| Alcide Honore | | | | | |
| Alcides Alfaro | Address Redacted | | | | |
| Alcides Rodriguez | | | | | |
| Alcides Torres | | | | | |
| Alcie, Marie | Address Redacted | | | | |
| Alcindor Stawenky | Address Redacted | | | | |
| Alco Test Inc. | 3161 99th St | Urbandale, IA 50322 | | | |
| Alcock Wholesale Flowers | 1185 British Road | Kinston, NC 28501 | | | |
| Alcohol & Drug Abuse Council | Of Delaware County, Inc. | 116 Main St | Delhi, NY 13753 | | |
| Alcon Cleaning | 2332 E 10th St | Farmington, NM 87401 | | | |
| Alcon Express Inc | 1731 Nw 19 th St | Cape Coral, FL 33993 | | | |
| Alcon National Driving Center, Inc. | 147 Prince St | Brooklyn, NY 11201 | | | |
| Alcorn'S Custom Woodworking, Inc. | 941 Flat Rock Road | Reidsville, NC 27320 | | | |
| Alcory Simpson | | | | | |
| Alcovy Media | 1122 Monticello St Southwest | Covington, GA 30014 | | | |
| Alcyon Health, LLC. | 655 Metro Place South | Dublin, OH 43017 | | | |
| Ald Landscape & Maintenance, Inc. | 22711 Baltar | Mission Viejo, CA 92691 | | | |
| Alda Balcarcel | | | | | |
| Alda Design LLC | 100 N Biscayne Blvd | Ste 1212 | Miami, FL 33132 | | |
| Alda Souza | | | | | |
| Aldacos Lawncare | 707 Garden Shadow Lane, Apt 70 | Arlington, TX 76011 | | | |
| Aldame | Address Redacted | | | | |
| Aldamen Group, Inc | 66 W. Main St | W Jefferson, OH 43162 | | | |
| Aldana Empire LLC | 6700 N. New York Ave | Ste. 212 | Portland, OR 97203 | | |
| Aldandan Autos | 2149 Marconi Ave | Sacramento, CA 95821 | | | |
| Aldarbayar Dashnyam | Address Redacted | | | | |
| Alde Inc | dba Luci-Ann'S Beauty Salon | 2671 South King St, B | Honolulu, HI 96826 | | |
| Aldea Investment Corp | 1331 Brickell Bay Dr | Apt 404 | Miami, FL 33131 | | |
| Aldegundo Salazar | Address Redacted | | | | |
| Aldeia | Address Redacted | | | | |
| Alden B. Smith | Address Redacted | | | | |
| Alden Construction Services LLC | 454 Main St | New London, NH 03257 | | | |
| Alden Group Management | 112 Alden St | Wallington, NJ 07057 | | | |
| Alden Horton | | | | | |
| Alden L Salgado Perez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alden Oliver Thompson | Address Redacted | | | | |
| Alden Preis | | | | | |
| Alden Salgado | Address Redacted | | | | |
| Alden Seaman | | | | | |
| Alden Soohoo Dc | Address Redacted | | | | |
| Aldente Trattoria | 491 N Palm Canyon Dr | Palm Springs, CA 92262 | | | |
| Alder Consulting Worldwide | 5500 55th St North | St Petersburg, FL 33709 | | | |
| Alderin Ordell | | | | | |
| Aldersgate United Methodist Church | 1201 North Fair St | Marion, IL 62959 | | | |
| Aldersgate United Methodist Church | Of Augusta, Inc. | 3185 Wheeler Rd | Augusta, GA 30909 | | |
| Aldevol Cleaning Services,Llc | 1426 Sheana Ln | Kissimmee, FL 34744 | | | |
| Aldi Transportation Services Inc, | 3434 Fort Lyon Dr | Woodbridge, VA 22192 | | | |
| Aldian Estacion | | | | | |
| Aldijana Miljkovic | | | | | |
| Aldin Barrett | | | | | |
| Aldine Walker | Address Redacted | | | | |
| Aldiva Rubalcava | | | | | |
| Aldm Family Tree, LLC | 144 E. Saddle River Road | Saddle River, NJ 07458 | | | |
| Aldmar Ferreira | | | | | |
| Aldo Abastta | | | | | |
| Aldo Adriaan | | | | | |
| Aldo Battiata | | | | | |
| Aldo Burga Tennis LLC | 10660 Sw Waterway Lane | Port St Lucie, FL 34987 | | | |
| Aldo C. Chumpitaz | Address Redacted | | | | |
| Aldo Cepeda | | | | | |
| Aldo Deluca | | | | | |
| Aldo Dinelli | | | | | |
| Aldo Dominguez | | | | | |
| Aldo Formica | | | | | |
| Aldo Furniture Inc | 108 Reisterstown Road | Pikesville, MD 21208 | | | |
| Aldo Garcia | Address Redacted | | | | |
| Aldo Garza | | | | | |
| Aldo Gomez | | | | | |
| Aldo Hernandez | | | | | |
| Aldo L Fuentes | Address Redacted | | | | |
| Aldo Lazaro Gandara Peralta | Address Redacted | | | | |
| Aldo Luna | | | | | |
| Aldo Marcano | | | | | |
| Aldo Morales | | | | | |
| Aldo Murguia | | | | | |
| Aldo Nakaganeku | | | | | |
| Aldo Paulet | Address Redacted | | | | |
| Aldo Pirela | Address Redacted | | | | |
| Aldo Puschendorf | | | | | |
| Aldo Ramos Acosta | Address Redacted | | | | |
| Aldo Revelez | Address Redacted | | | | |
| Aldo Rodriguez | Address Redacted | | | | |
| Aldo Romo | Address Redacted | | | | |
| Aldo Sapienza | | | | | |
| Aldo Schroeder | | | | | |
| Aldo Suarez | | | | | |
| Aldo Tercero | | | | | |
| Aldo Topete | | | | | |
| Aldo Trucking | 2035 Goodwin Dr | Katy, TX 77493 | | | |
| Aldo Vazquez | | | | | |
| Aldo Waykan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aldon Jago | | | | | |
| Aldona Filipowicz | | | | | |
| Aldos Pizza | 600 S Norfolk St | San Mateo, CA 94401 | | | |
| Aldrena Jackson | Address Redacted | | | | |
| Aldrianna Green | Address Redacted | | | | |
| Aldric Rey | | | | | |
| Aldrich Robinson | | | | | |
| Aldridge & Hartman, Inc | 4200 Via Dolce Suite330 | Marina Del Rey, CA 90292 | | | |
| Aldridge Enterprises LLC | 3010 Lbj Freeway | Ste 1200 | Dallas, TX 75234 | | |
| Aldridge Transport | 1812 Rest Haven Lane | Mcdonough, GA 30253 | | | |
| Aldrin Gresham | | | | | |
| Aldrin Nangoi | Address Redacted | | | | |
| Aldrin Ottley | Address Redacted | | | | |
| Aldus 99 Cents Discount Store Corp | 951 How Ave | Bronx, NY 10459 | | | |
| Aldwyn Mcpherson | | | | | |
| Aldwyn Mcpherson LLC | 1086 Teaneck Rd | Teaneck, NJ 07666 | | | |
| Aldy Yusuf | | | | | |
| Aldys Ash Hernandez | Address Redacted | | | | |
| Ale Colin Hair Studio | 2316 Atresia Blvd | Suite D | Redondo Beach, CA 90278 | | |
| Ale Com Fe Cafe Restaurant Inc | 76 Walnut St | Peabody, MA 01960 | | | |
| Ale Pie House & Grill Inc | 3951 Saint Johns Ave | Jacksonville, FL 32205 | | | |
| Alea Battin | | | | | |
| Aleacia Alvarez Hinds | Address Redacted | | | | |
| Aleadean Jabbar | | | | | |
| Aleaf Games LLC | 1613 Mariposa Ave | Palo Alto, CA 94306 | | | |
| Aleah H Morrow | Address Redacted | | | | |
| Aleah Jackson | Address Redacted | | | | |
| Aleah Whaley | Address Redacted | | | | |
| Aleajandro Bergeron | | | | | |
| Alease Lewis | Address Redacted | | | | |
| Aleasha Dampier | | | | | |
| Aleatha Stephens | Address Redacted | | | | |
| Aleathea Oates | Address Redacted | | | | |
| A-Leave Pest Control | 501 W Kamm | Kingsburg, CA 93631 | | | |
| Alebriated Distribution LLC | 515 Se 80th Ave. | Portland, OR 97215 | | | |
| Alebrijes Mexican Grill Inc | 102 W 7th St | Los Angeles, CA 90014 | | | |
| Alec Altman | | | | | |
| Alec Biedowicz | | | | | |
| Alec Bowers | | | | | |
| Alec Day | | | | | |
| Alec Featherstone | | | | | |
| Alec Ginsberg | | | | | |
| Alec Julias | Address Redacted | | | | |
| Alec Kilpatrick | Address Redacted | | | | |
| Alec Kiradjian | | | | | |
| Alec Larson | | | | | |
| Alec Macdonald | | | | | |
| Alec Mai | | | | | |
| Alec Maslowsky | | | | | |
| Alec Milstein | | | | | |
| Alec N Reiter | Address Redacted | | | | |
| Alec Ounsworth, LLC | 8135 Germantown Ave, Apt 2F | 8135 Germantown Ave. | Philadelphia, PA 19118 | | |
| Alec Pronos | Address Redacted | | | | |
| Alec Ralph | | | | | |
| Alec Riojas | | | | | |
| Alec Robinson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alec Rohaley | | | | | |
| Alec Rutledge | Address Redacted | | | | |
| Alec S Koo Md A Med Corp | 23600 Telo Ave | 220 | Torrance, CA 90505 | | |
| Alec Schiff | Address Redacted | | | | |
| Alec Seastrand | | | | | |
| Alec Smith | | | | | |
| Alec Stuart | Address Redacted | | | | |
| Alec Tolmazin | | | | | |
| Alec Wade Enterprises | 206 West 10th St | Georgetown, TX 78626 | | | |
| Alec Williams | Address Redacted | | | | |
| Alec Williams | | | | | |
| Alecandre Ecarma | Address Redacted | | | | |
| Alech Consultants LLC | 260 Nw 59th Ave | Miami, FL 33126 | | | |
| Alecia Arn | | | | | |
| Alecia Blanchard | | | | | |
| Alecia Carlo | Address Redacted | | | | |
| Alecia Crider | | | | | |
| Alecia Cruse | Address Redacted | | | | |
| Alecia Joy Bloom | Address Redacted | | | | |
| Alecia Oconnor | Address Redacted | | | | |
| Alecia Oconnor | | | | | |
| Alecia Powe Home Health | 604 Magnolia St | Wadesboro, NC 28170 | | | |
| Alecia Teague | | | | | |
| Alecia Venkataraman | | | | | |
| Alecia Whitney | Address Redacted | | | | |
| Alecia'S Way Transportation | 6257 N. Summers Cir | Douglasville, GA 30135 | | | |
| Aleciram Moares Gomez | Address Redacted | | | | |
| Aleck Gladney | | | | | |
| Alecsander Polsley | Address Redacted | | | | |
| Aleda Goodwin | | | | | |
| Aledyne Engineering, Inc. | 6203 San Ignacio Ave | Suite 110 | San Jose, CA 95119 | | |
| Alee Webdesign LLC | 934 Ward Road | Glen Allen, VA 23059 | | | |
| Aleem Ajmal | Address Redacted | | | | |
| Aleem Auto Sales LLC | 445 Windy Hill Rd | Suite 226 | Marietta, GA 30060 | | |
| Aleem Mohammed | | | | | |
| Aleen Boyd Np In Psychiatry Pllc | 115 South Corona Ave | Valley Stream, NY 11580 | | | |
| Aleena Swim | Address Redacted | | | | |
| Aleena Zuri Doan | Address Redacted | | | | |
| Aleesha Richards | | | | | |
| Aleeza Enterprise Inc | 24 Nw 8th Ave | Delray Beach, FL 33444 | | | |
| Alef Advisory, LLC | 22 West 15th St | 3F | New York, NY 10011 | | |
| Alef Construction Inc. | 4111 18th Ave | Brooklyn, NY 11218 | | | |
| Alef Edge, Inc. | 530 Seventh Ave | Suite 1001 | New York, NY 10018 | | |
| Alef Haile | Address Redacted | | | | |
| Alef To Tav Inc. | 525 Oberlin Ave. S | Lakewood, NJ 08701 | | | |
| Alefergonz Group LLC | 5836 S Pecos Rd, Ste 306 | Las Vegas, NV 89120 | | | |
| Alegant Builders | 4803 Chapman | Houston, TX 77009 | | | |
| Alegra Campbell | Address Redacted | | | | |
| Alegra Lumpkin | Address Redacted | | | | |
| Alegre Orchard LLC | 146 Orchard St | New York, NY 10002 | | | |
| Aleh Maslakou | | | | | |
| Aleh Matsiulka | Address Redacted | | | | |
| Aleh Razhko | Address Redacted | | | | |
| Aleica Clemm | | | | | |
| Aleida Chavez De Lujan | 9608 Partridge Loop | Laredo, TX 78045 | | | |
| Aleida Rodriguez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aleida Tabares | | | | | |
| Aleidi Sablon Martinez | Address Redacted | | | | |
| Aleijlandro Atkins | Address Redacted | | | | |
| Aleisha Willis | | | | | |
| Alejandra Alvarado | Address Redacted | | | | |
| Alejandra Arango | Address Redacted | | | | |
| Alejandra Barreto Marino | Address Redacted | | | | |
| Alejandra Bleasdale | Address Redacted | | | | |
| Alejandra Boquin | | | | | |
| Alejandra Castillo | | | | | |
| Alejandra Cretul | Address Redacted | | | | |
| Alejandra Gaviria | Address Redacted | | | | |
| Alejandra Hernandez | Address Redacted | | | | |
| Alejandra I. Vilchis, Attorney At Law | 1816 N Natchez Ave | Chicago, IL 60707 | | | |
| Alejandra I. Vilchis, Attorney At Law | Address Redacted | | | | |
| Alejandra Larreal | Address Redacted | | | | |
| Alejandra Lopez | | | | | |
| Alejandra Luaces-Riera | | | | | |
| Alejandra Lupian | | | | | |
| Alejandra M Bizzanelli | Address Redacted | | | | |
| Alejandra Marquez | | | | | |
| Alejandra Medina | | | | | |
| Alejandra Miranda | | | | | |
| Alejandra Moreno | | | | | |
| Alejandra Pantoja | | | | | |
| Alejandra Purdy | Address Redacted | | | | |
| Alejandra Ramirez | | | | | |
| Alejandra Robinson | Address Redacted | | | | |
| Alejandra Rocha | Address Redacted | | | | |
| Alejandra Rojas | Address Redacted | | | | |
| Alejandra Uribe | Address Redacted | | | | |
| Alejandra Valencia | Address Redacted | | | | |
| Alejandra Velasquez Sojo | Address Redacted | | | | |
| Alejandra Yepez | | | | | |
| Alejandrea Abayon | Address Redacted | | | | |
| Alejandre'S Lawn & Tree Service, Inc. | 5451 Pinetree Road | Parkland, FL 33067 | | | |
| Alejandrina Saaredinger | | | | | |
| Alejandrino Rodriguez | | | | | |
| Alejandro | Address Redacted | | | | |
| Alejandro A Pacheco | Address Redacted | | | | |
| Alejandro Acosta | Address Redacted | | | | |
| Alejandro Acuna | | | | | |
| Alejandro Agudelo | | | | | |
| Alejandro Aguilar | Address Redacted | | | | |
| Alejandro Aguilar | | | | | |
| Alejandro Aguilera | Address Redacted | | | | |
| Alejandro Aguilera | | | | | |
| Alejandro Aguilera Martinez | Address Redacted | | | | |
| Alejandro Alarcon | | | | | |
| Alejandro Albano | Address Redacted | | | | |
| Alejandro Almaguer Fontaines | | | | | |
| Alejandro Almarza | Address Redacted | | | | |
| Alejandro Andres Rivera-Rodriguez | Address Redacted | | | | |
| Alejandro Anguiano | | | | | |
| Alejandro Arias | Address Redacted | | | | |
| Alejandro Arnez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alejandro Arreola Hernandez | | | | | |
| Alejandro Arriaga | Address Redacted | | | | |
| Alejandro Arteaga | Address Redacted | | | | |
| Alejandro Balbuena Hernandez | | | | | |
| Alejandro Barahona | Address Redacted | | | | |
| Alejandro Barajas | | | | | |
| Alejandro Barraza | | | | | |
| Alejandro Barreto | | | | | |
| Alejandro Belen | Address Redacted | | | | |
| Alejandro Benavides | | | | | |
| Alejandro Benitez | | | | | |
| Alejandro Blaschitz | | | | | |
| Alejandro Bocanegra | Address Redacted | | | | |
| Alejandro Brito | | | | | |
| Alejandro Brown Sanabria | Address Redacted | | | | |
| Alejandro C Diaz | | | | | |
| Alejandro C Martin Lopez | Address Redacted | | | | |
| Alejandro C Ramos | Address Redacted | | | | |
| Alejandro Cabrales | Address Redacted | | | | |
| Alejandro Calderon | Address Redacted | | | | |
| Alejandro Cano | | | | | |
| Alejandro Cantu | | | | | |
| Alejandro Cardona | Address Redacted | | | | |
| Alejandro Carrera | Address Redacted | | | | |
| Alejandro Casas | | | | | |
| Alejandro Casin Diaz | Address Redacted | | | | |
| Alejandro Castillo | Address Redacted | | | | |
| Alejandro Castro | | | | | |
| Alejandro Cobas | Address Redacted | | | | |
| Alejandro Companioni | Address Redacted | | | | |
| Alejandro Cordoba | | | | | |
| Alejandro Corrales | Address Redacted | | | | |
| Alejandro Cortez-Gonzalez | Address Redacted | | | | |
| Alejandro Cruz | | | | | |
| Alejandro De Sola Zamora | Address Redacted | | | | |
| Alejandro Delgado | | | | | |
| Alejandro Devivo | Address Redacted | | | | |
| Alejandro Diaz | | | | | |
| Alejandro Domenech | | | | | |
| Alejandro Domingo | | | | | |
| Alejandro Dominguez | | | | | |
| Alejandro Duque | Address Redacted | | | | |
| Alejandro Duron Idiaquez | | | | | |
| Alejandro Eloy De La Cruz Mdpa | 13214 Sw 8th St | Miami, FL 33184 | | | |
| Alejandro Eloy De La Cruz Mdpa | Address Redacted | | | | |
| Alejandro Escobar | | | | | |
| Alejandro Espinoza | | | | | |
| Alejandro Estevez | | | | | |
| Alejandro Estremera | | | | | |
| Alejandro Farias | | | | | |
| Alejandro Fernandez | Address Redacted | | | | |
| Alejandro Flores | | | | | |
| Alejandro Fonte | Address Redacted | | | | |
| Alejandro Fonticoba Leon | Address Redacted | | | | |
| Alejandro Fort | | | | | |
| Alejandro Franch | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alejandro G Lewin | Address Redacted | | | | |
| Alejandro Galindo | Address Redacted | | | | |
| Alejandro Gandrilla | | | | | |
| Alejandro Garcia | Address Redacted | | | | |
| Alejandro Garcia | | | | | |
| Alejandro Gomez | Address Redacted | | | | |
| Alejandro Gonzale | | | | | |
| Alejandro Gonzalez | Address Redacted | | | | |
| Alejandro Gonzalez Esq, LLC | 3700 Ne 1 St | Homestead, FL 33033 | | | |
| Alejandro Guillama | Address Redacted | | | | |
| Alejandro Gutierrez | Address Redacted | | | | |
| Alejandro Gutierrez | | | | | |
| Alejandro Hernandez | | | | | |
| Alejandro Hernandez Jr | | | | | |
| Alejandro Ibarra | | | | | |
| Alejandro Iraheta | Address Redacted | | | | |
| Alejandro Islas | | | | | |
| Alejandro Jaegerman | | | | | |
| Alejandro Jaramillo | | | | | |
| Alejandro Jimenez | Address Redacted | | | | |
| Alejandro Jimenez | | | | | |
| Alejandro Joel Crespo Roman | Address Redacted | | | | |
| Alejandro Jordan | | | | | |
| Alejandro Juarez | | | | | |
| Alejandro Knight | | | | | |
| Alejandro Lara | | | | | |
| Alejandro Lenero | | | | | |
| Alejandro Llorach | Address Redacted | | | | |
| Alejandro Lopez | | | | | |
| Alejandro Lopez Ayubi | Address Redacted | | | | |
| Alejandro Lora | Address Redacted | | | | |
| Alejandro Lorenzo | Address Redacted | | | | |
| Alejandro M Aldeco Lopez | Address Redacted | | | | |
| Alejandro M Sarduy Simon | Address Redacted | | | | |
| Alejandro Machin | Address Redacted | | | | |
| Alejandro Macias | Address Redacted | | | | |
| Alejandro Mandique | | | | | |
| Alejandro Manzano Tiniacos | Address Redacted | | | | |
| Alejandro Marquez | | | | | |
| Alejandro Martinez | | | | | |
| Alejandro Martinez Malagon | Address Redacted | | | | |
| Alejandro Mateo | Address Redacted | | | | |
| Alejandro Meeks | | | | | |
| Alejandro Mendez | | | | | |
| Alejandro Mendoza | Address Redacted | | | | |
| Alejandro Montefusco | | | | | |
| Alejandro Montesdeoca | | | | | |
| Alejandro Mora | | | | | |
| Alejandro Morales | Address Redacted | | | | |
| Alejandro Moreno | | | | | |
| Alejandro Narbona | | | | | |
| Alejandro Narciso | | | | | |
| Alejandro Navarrete | Address Redacted | | | | |
| Alejandro Noguera Benitez | Address Redacted | | | | |
| Alejandro Nunez | | | | | |
| Alejandro Ortega | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alejandro Perdomo | Address Redacted | | | | |
| Alejandro Perez | Address Redacted | | | | |
| Alejandro Pimentel | Address Redacted | | | | |
| Alejandro Pinillo | Address Redacted | | | | |
| Alejandro Pinzon | | | | | |
| Alejandro Pirela Simancas | Address Redacted | | | | |
| Alejandro Puyalena | Address Redacted | | | | |
| Alejandro Quinteiro | | | | | |
| Alejandro R. Cruz | Address Redacted | | | | |
| Alejandro Reynoso | | | | | |
| Alejandro Rico | | | | | |
| Alejandro Rivas | Address Redacted | | | | |
| Alejandro Rodriguez | Address Redacted | | | | |
| Alejandro Rodriguez Armenteros | Address Redacted | | | | |
| Alejandro Rojas | | | | | |
| Alejandro Rueda | Address Redacted | | | | |
| Alejandro Ruiz | | | | | |
| Alejandro Salazar | | | | | |
| Alejandro Salomon | | | | | |
| Alejandro Sanchez | Address Redacted | | | | |
| Alejandro Sanchez | | | | | |
| Alejandro Sanchez Ramirez | Address Redacted | | | | |
| Alejandro Santana | | | | | |
| Alejandro Santibanez | | | | | |
| Alejandro Santiesteban | Address Redacted | | | | |
| Alejandro Santos | Address Redacted | | | | |
| Alejandro Scheel | | | | | |
| Alejandro Serna | Address Redacted | | | | |
| Alejandro Serrano | | | | | |
| Alejandro Siero | Address Redacted | | | | |
| Alejandro Simon | Address Redacted | | | | |
| Alejandro Suarez Perez | Address Redacted | | | | |
| Alejandro Tagle | | | | | |
| Alejandro Tapanes | | | | | |
| Alejandro Therapy Inc | 3550 West 80 St | Hialeah, FL 33018 | | | |
| Alejandro Tinajero Villagomez | Address Redacted | | | | |
| Alejandro Tinoco | | | | | |
| Alejandro Tovar | | | | | |
| Alejandro Trevino | Address Redacted | | | | |
| Alejandro Trinidad | Address Redacted | | | | |
| Alejandro Trujillo | | | | | |
| Alejandro Ugalde | | | | | |
| Alejandro Umana | | | | | |
| Alejandro Urzagaste | | | | | |
| Alejandro Valdez | Address Redacted | | | | |
| Alejandro Varela | Address Redacted | | | | |
| Alejandro Vargas | | | | | |
| Alejandro Velasco | Address Redacted | | | | |
| Alejandro Velazquez | Address Redacted | | | | |
| Alejandro Vidal | Address Redacted | | | | |
| Alejandro Villalba | | | | | |
| Alejandro Yarto | | | | | |
| Alejandro Zancani | | | | | |
| Alejandro Zavaleta Castilleja | Address Redacted | | | | |
| Alejandro Zazueta | | | | | |
| Alejandrojr Services | 3305 Beret Lane | Silver Spring, MD 20906 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alejandros Taqueria | 936 W. Texas St | Fairfield, CA 94533 | | | |
| Alejo Barca Gomez | | | | | |
| Alejo Carmenate | Address Redacted | | | | |
| Alejo Enterprises Inc | 2032 San Pablo Ave. | Berkeley, CA 94702 | | | |
| Alejo Holdings Company | 16 N 2nd St | Suite B | Yakima, WA 98901 | | |
| Aleka January | | | | | |
| Aleks Aris | Address Redacted | | | | |
| Aleks Mikerin | | | | | |
| Aleks Nikolich | | | | | |
| Aleksandar Andrejic | | | | | |
| Aleksandar Angelov | | | | | |
| Aleksandar Bojov | Address Redacted | | | | |
| Aleksandar Bonev | Address Redacted | | | | |
| Aleksandar Cvijetinovic | | | | | |
| Aleksandar Damevski | | | | | |
| Aleksandar Dimitrovski | | | | | |
| Aleksandar Hadzi Misev | Address Redacted | | | | |
| Aleksandar Holbrook | Address Redacted | | | | |
| Aleksandar Janjic | | | | | |
| Aleksandar Krekic | | | | | |
| Aleksandar Lalovic | | | | | |
| Aleksandar Lukic | Address Redacted | | | | |
| Aleksandar Milosevic | | | | | |
| Aleksandar Mimic | | | | | |
| Aleksandar Ovcarov | | | | | |
| Aleksandar Radojcic | | | | | |
| Aleksandar Soksic | Address Redacted | | | | |
| Aleksandar Stefanovski | Address Redacted | | | | |
| Aleksandar Todorovic | | | | | |
| Aleksander Alvestad | | | | | |
| Aleksander Avanesyan | Address Redacted | | | | |
| Aleksandr | Address Redacted | | | | |
| Aleksandr Atayan | Address Redacted | | | | |
| Aleksandr Bondarev | | | | | |
| Aleksandr Denisov | | | | | |
| Aleksandr Grigoryan | Address Redacted | | | | |
| Aleksandr Iskandaryan | | | | | |
| Aleksandr Kleshuk | | | | | |
| Aleksandr Kosemyan | | | | | |
| Aleksandr Kovalev | | | | | |
| Aleksandr Koyev | | | | | |
| Aleksandr Kulchitskiy | | | | | |
| Aleksandr Leykind | Address Redacted | | | | |
| Aleksandr Li | Address Redacted | | | | |
| Aleksandr Motryuk | | | | | |
| Aleksandr Nikitchuk | | | | | |
| Aleksandr Olsha | | | | | |
| Aleksandr Onishchenko | | | | | |
| Aleksandr Palatkevich | | | | | |
| Aleksandr Panko | | | | | |
| Aleksandr Pavlov | | | | | |
| Aleksandr Peikrishvili, Lcsw | Address Redacted | | | | |
| Aleksandr Polezhayev | | | | | |
| Aleksandr Popov | Address Redacted | | | | |
| Aleksandr Poznyak | Address Redacted | | | | |
| Aleksandr Rakhmanov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aleksandr Russu | | | | | |
| Aleksandr Shapiro | | | | | |
| Aleksandr Shatilov | Address Redacted | | | | |
| Aleksandr Shusterman | | | | | |
| Aleksandr Tomak | Address Redacted | | | | |
| Aleksandr Troekurov | | | | | |
| Aleksandr Tselevich | | | | | |
| Aleksandr Zhapov | Address Redacted | | | | |
| Aleksandra August, Inc. | 157 Rushmore Dr. | Bartlett, IL 60103 | | | |
| Aleksandra Durdevic | Address Redacted | | | | |
| Aleksandra Giedwoyn, Md | Address Redacted | | | | |
| Aleksandra Ludwin LLC | 108 Paseo Ct | Royal Palm Beach, FL 33411 | | | |
| Aleksandra Osika | | | | | |
| Aleksandra Rakocevic | | | | | |
| Aleksandra Trucking Inc. | 1924 Night Song Ct | 202 | Schaumburg, IL 60194 | | |
| Aleksandra Turlure | | | | | |
| Aleksandra Zupan | | | | | |
| Aleksandras Smirnovas | | | | | |
| Aleksandre Tokhadze | Address Redacted | | | | |
| Aleksasndar Jovicic | | | | | |
| Aleksei Afonin | | | | | |
| Aleksei Germanovich | | | | | |
| Aleksei Ostanin | | | | | |
| Aleksei Sletnev | Address Redacted | | | | |
| Aleksej Mialitsin | | | | | |
| Aleksejs Leal | | | | | |
| Aleksey Arutyunov | | | | | |
| Aleksey Bondarev | | | | | |
| Aleksey Cherevko | | | | | |
| Aleksey Feldman | | | | | |
| Aleksey Golovnitskiy | | | | | |
| Aleksey Javich | | | | | |
| Aleksey Kazakov | | | | | |
| Aleksey Kharitonov | | | | | |
| Aleksey Khokhlov | | | | | |
| Aleksey Koloskov | | | | | |
| Aleksey Lirskiy | | | | | |
| Aleksey Malyugin | | | | | |
| Aleksey Negel | | | | | |
| Aleksey Razdolgin | | | | | |
| Aleksey Rybin | Address Redacted | | | | |
| Aleksey Shaulov | | | | | |
| Aleksey Shulikov | Address Redacted | | | | |
| Aleksi Dimitrov | | | | | |
| Aleksy Urick | | | | | |
| Alela Diane | Address Redacted | | | | |
| Aleli Masajo | | | | | |
| Alem All Foreing Auto Repair | 3909 Martin Luter King Jr Way | Oakland, CA 94609 | | | |
| Alem Bsrat | Address Redacted | | | | |
| Alem G. Araya | Address Redacted | | | | |
| Alem Home Bakery | 469 Ponder Pl | 106 | Nashville, TN 37228 | | |
| Alem Tesfagaber | Address Redacted | | | | |
| Aleman Carpeting LLC | 336 Madison Ave | Perth Amboy, NJ 08861 | | | |
| Aleman Constructions LLC | 3413 Silver Ave | Kansas City, KS 66106 | | | |
| Aleman'S Construction, Inc. | 11333 Davenport Road | Santa Clarita, CA 91390 | | | |
| Alemans Drywall | 6508 Cougar Drive | Nashville, TN 37209 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alemayehu | Address Redacted | | | | |
| Alemayehu Abegaz | Address Redacted | | | | |
| Alemayehu Bezabehe | Address Redacted | | | | |
| Alemayehu Gared | Address Redacted | | | | |
| Alemayehu Ketema | Address Redacted | | | | |
| Alemayehuminilik | Address Redacted | | | | |
| Alemseged Gebresilassie | Address Redacted | | | | |
| Alemseged Truneh | Address Redacted | | | | |
| Alemsetegn | Address Redacted | | | | |
| Alemu Demissie | Address Redacted | | | | |
| Alemu Zearishe | Address Redacted | | | | |
| Alen Badikyan | | | | | |
| Alen Bakhtamian | | | | | |
| Alen Ghazarian | Address Redacted | | | | |
| Alen Halilovic, Inc | 5561 66th Ave N | Pinellas Park, FL 33781 | | | |
| Alen Imsirovic | Address Redacted | | | | |
| Alen Kaminsky | | | | | |
| Alen Khachikian | | | | | |
| Alen Ljaljic | | | | | |
| Alen Malicevic | Address Redacted | | | | |
| Alen Nguyen | | | | | |
| Alen Porobic | Address Redacted | | | | |
| Alen Soso | | | | | |
| Alen Wizard Transport LLC | 11108 S 84th Ave | 3A | Palos Hills, IL 60465 | | |
| Alen Worsoff | Address Redacted | | | | |
| Alena Arnold | Address Redacted | | | | |
| Alena Crawley | Address Redacted | | | | |
| Alena Kantsavenka | | | | | |
| Alena Kennan | | | | | |
| Alena Roberts Benton | | | | | |
| Alena Solap | Address Redacted | | | | |
| Alena.Media | 1230 Market St | 252 | San Francisco, CA 94102 | | |
| Alenah Phillips | Address Redacted | | | | |
| Alenay Piedra | Address Redacted | | | | |
| Alene D'Alesio | Address Redacted | | | | |
| Alene Harris | Address Redacted | | | | |
| Alene Photographs | 4 Griffin Lane | Hopewell Junction, NY 12533 | | | |
| Alenia Exteriors Inc | 6891 Catalpa St | Hanover Park, IL 60133 | | | |
| Alenka Glibanovic | | | | | |
| Alenka LLC | dba Shell Food Mart 792 | Attn: Vadzim Vaitovich | 1739 Buford Hwy | Cumming, GA 30041 | |
| Alenka LLC Dba Shell Food Mart 792, | 1739 Buford Hwy | Cumming, GA 30041 | | | |
| Alenka Obal-Maduro | Address Redacted | | | | |
| Alenxis & Company Inc | 1115 Broadway | 11Th Fl | New York, NY 10010 | | |
| Aleph Towers LLC | 3939 Bedford Ave | Brooklyn, NY 11229 | | | |
| Alert Innovations LLC | 6654 N Sheridan St | Wichita, KS 67204 | | | |
| Alert Plumbing & Heating | 4248 Lynn Circle | Doylestown, PA 18901 | | | |
| Alert Plumbing LLC, | 12812 Galena Creek Tr | Ft Wayne, IN 46814 | | | |
| Alert Process Service LLC | 185 Willis Avenue | Mineola, NY 11501 | | | |
| Alesandra Figueroa | Address Redacted | | | | |
| Alesandra Rodrigues | Address Redacted | | | | |
| Alesandria Hill | Address Redacted | | | | |
| Alesandro Dimambro | | | | | |
| Alescia Dingle | Address Redacted | | | | |
| Alesha Doty | | | | | |
| Alesha Drayton | Address Redacted | | | | |
| Alesha Kennedy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alesha Osburn | | | | | |
| Alesha Schuster | Address Redacted | | | | |
| Alesha Terherst | Address Redacted | | | | |
| Aleshia Bailey | | | | | |
| Alesia Lawrence | Address Redacted | | | | |
| Alesia Thomas | Address Redacted | | | | |
| Alesia Vaccaro | Address Redacted | | | | |
| Alesio Panaccio | | | | | |
| Alessa Rodriguez | Address Redacted | | | | |
| Alessandra Barrios | | | | | |
| Alessandra Brierley | Address Redacted | | | | |
| Alessandra Mulcahy | | | | | |
| Alessandra Sanchez | Address Redacted | | | | |
| Alessandra Torati | Address Redacted | | | | |
| Alessandra Wunder | | | | | |
| Alessandras | Address Redacted | | | | |
| Alessandro Andrade | | | | | |
| Alessandro Bonaventura | | | | | |
| Alessandro Caffe Inc | 27820 Fremont Court Unit 1 | Valencia, CA 91355 | | | |
| Alessandro Carraro | | | | | |
| Alessandro Cavallo | | | | | |
| Alessandro De Sousa LLC | 125 Ne 32nd St | 1906 | Miami, FL 33137 | | |
| Alessandro Diaz | | | | | |
| Alessandro Dibari | | | | | |
| Alessandro Fuchs | | | | | |
| Alessandro Gambino | | | | | |
| Alessandro Lanzarini | | | | | |
| Alessandro P Souza | Address Redacted | | | | |
| Alessandro Parascandolo | | | | | |
| Alessandro Romero Alvarez | Address Redacted | | | | |
| Alessco Inc. | 2760 Pelham Place | Los Angeles, CA 90068 | | | |
| Alessi & Co LLC | 31 Cherry Place | Hillsdale, NJ 07642 | | | |
| Alessia Ucelli | | | | | |
| Alessia Vivod LLC | 1701 Lee Road | G41 | Winter Park, FL 32789 | | |
| Alessica Pryor | | | | | |
| Alessio Mollo | | | | | |
| Alessio Tropeano | Address Redacted | | | | |
| Alessio Zavaglia | | | | | |
| Alet Du Toit | | | | | |
| Aleta Anderson | | | | | |
| Aleta Taylor | | | | | |
| Aletha Herns | Address Redacted | | | | |
| Aletha Hill | Address Redacted | | | | |
| Alethea Johnson | Address Redacted | | | | |
| Alethea Paradis | | | | | |
| Alethea Wilson | Address Redacted | | | | |
| Alethea Young | | | | | |
| Aletheia Consulting Group LLC | 11 Rochelle St | Auburn, MA 01501 | | | |
| Alethia Benjamin | | | | | |
| Aletti & Son Transport LLC | 7201 Harbor Heights Circle | Orlando, FL 32835 | | | |
| Aletto Brothers Inc | 119 E Palmetto Park Road | Boca Raton, FL 33432 | | | |
| Aletto Jewelers Inc | 7036 W Palmetto Park Rd | Suite 62 | Boca Raton, FL 33433 | | |
| Alettrics Fenton | Address Redacted | | | | |
| Aleutian Family Dentistry, Inc. | 159 Riverside Drive | Unalaska, AK 99685 | | | |
| Alev Aydin | Address Redacted | | | | |
| Alevar Technologies Inc | 17007 Galleon Circle | Rosemount, MN 55068 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alevtina Boltenkova | | | | | |
| Alex & Man | 6 Barcelona St | Newnan, GA 30263 | | | |
| Alex Abad Real Estate | 201 W Grand Ave | El Segundo, CA 90245 | | | |
| Alex Abdalla | | | | | |
| Alex Aberle | Address Redacted | | | | |
| Alex Abreu | | | | | |
| Alex Acabado | Address Redacted | | | | |
| Alex Adhami | Address Redacted | | | | |
| Alex Aguilar | | | | | |
| Alex Agulian | | | | | |
| Alex Agyemang | | | | | |
| Alex Akimnyode | Address Redacted | | | | |
| Alex Akoto | Address Redacted | | | | |
| Alex Alexsanian | | | | | |
| Alex Almonte | Address Redacted | | | | |
| Alex Alvarez | Address Redacted | | | | |
| Alex Andujar | | | | | |
| Alex Anthony Jr | Address Redacted | | | | |
| Alex Antimisiaris | | | | | |
| Alex Antoine | Address Redacted | | | | |
| Alex Araujo | | | | | |
| Alex Arguello Consulting | 1409 Almanor Ave | Menlo Park, CA 94025 | | | |
| Alex Armstrong | | | | | |
| Alex Arzt | Address Redacted | | | | |
| Alex Atta-Safoh Jr | Address Redacted | | | | |
| Alex Atteberry | | | | | |
| Alex Auto Inc. | 11341 Alpharetta Hwy | Roswell, GA 30076 | | | |
| Alex Auto Lock-Out Services | 8027 Cedar Glen Drive | Charlotte, NC 28212 | | | |
| Alex B Consulting | 324 Prospect Ave | Highland Park, IL 60035 | | | |
| Alex B Reyes | Address Redacted | | | | |
| Alex Baez | | | | | |
| Alex Bailey | | | | | |
| Alex Balan | | | | | |
| Alex Ball | | | | | |
| Alex Balmaseda | | | | | |
| Alex Banks | Address Redacted | | | | |
| Alex Banks | | | | | |
| Alex Barak | | | | | |
| Alex Barats | Address Redacted | | | | |
| Alex Barcelos | | | | | |
| Alex Bard | | | | | |
| Alex Baretta | | | | | |
| Alex Barkley | Address Redacted | | | | |
| Alex Barnes | Address Redacted | | | | |
| Alex Bending | | | | | |
| Alex Benenson | | | | | |
| Alex Berard | | | | | |
| Alex Berman | | | | | |
| Alex Bertolotto | | | | | |
| Alex Bilodeau | | | | | |
| Alex Bishop | Address Redacted | | | | |
| Alex Blais | | | | | |
| Alex Blake | Address Redacted | | | | |
| Alex Blum | | | | | |
| Alex Bommarito Bommarito | | | | | |
| Alex Bonilla | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alex Bonilla | | | | | |
| Alex Borges | Address Redacted | | | | |
| Alex Borja | | | | | |
| Alex Boro | | | | | |
| Alex Bottom | | | | | |
| Alex Bowers | | | | | |
| Alex Bowles | | | | | |
| Alex Brancaccio | | | | | |
| Alex Braz | | | | | |
| Alex Brenner | | | | | |
| Alex Brodsky | | | | | |
| Alex Broggin | Address Redacted | | | | |
| Alex Brola | | | | | |
| Alex Brown | | | | | |
| Alex Buckley | | | | | |
| Alex Byrne | Address Redacted | | | | |
| Alex C. Rubio | Address Redacted | | | | |
| Alex Caballero | | | | | |
| Alex Caicedo | Address Redacted | | | | |
| Alex Camacho | | | | | |
| Alex Campbell | | | | | |
| Alex Carlos Santana | Address Redacted | | | | |
| Alex Carlson | | | | | |
| Alex Catalan | | | | | |
| Alex Chang | | | | | |
| Alex Chavez | | | | | |
| Alex Cheesman Jr | | | | | |
| Alex Chernavsky | | | | | |
| Alex Chudnovsky | | | | | |
| Alex Cicogna | | | | | |
| Alex Cintron Garcia | Address Redacted | | | | |
| Alex Clemente | | | | | |
| Alex Cobbs | Address Redacted | | | | |
| Alex Coelho | Address Redacted | | | | |
| Alex Cohn | Address Redacted | | | | |
| Alex Coles | Address Redacted | | | | |
| Alex Collado | Address Redacted | | | | |
| Alex Cooper | | | | | |
| Alex Cripps | | | | | |
| Alex Cruz | | | | | |
| Alex Daich | | | | | |
| Alex Dakos | | | | | |
| Alex Dance | Address Redacted | | | | |
| Alex Dangelo | | | | | |
| Alex Danilko | | | | | |
| Alex Dao | Address Redacted | | | | |
| Alex Darrow | Address Redacted | | | | |
| Alex D'Attore | Address Redacted | | | | |
| Alex Davitiani | | | | | |
| Alex Dawson | Address Redacted | | | | |
| Alex Day | | | | | |
| Alex De Mola | | | | | |
| Alex Del Castillo | | | | | |
| Alex Delamora | | | | | |
| Alex Dermer Consulting LLC | 3820 Roswell Road Ne | 517 | Atlanta, GA 30342 | | |
| Alex Desrivier | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alex Dinolfi | | | | | |
| Alex Displays Co., Inc. | 401 North Leavitt St | Chicago, IL 60612 | | | |
| Alex Dittmar | | | | | |
| Alex Doyle | | | | | |
| Alex Drayson | | | | | |
| Alex Dulaney | | | | | |
| Alex Dvorkin | Address Redacted | | | | |
| Alex E. Gomez | Address Redacted | | | | |
| Alex E. Walker | Address Redacted | | | | |
| Alex Earle Landscaping | 32 Walnut Drive | Mills River, NC 28759 | | | |
| Alex Eben Meyer | Address Redacted | | | | |
| Alex Edmond | | | | | |
| Alex Edson | | | | | |
| Alex Electric Inc | 4091 Morgan Rd | Tucker, GA 30084 | | | |
| Alex Elperin | | | | | |
| Alex Elsea | | | | | |
| Alex Esquivel | | | | | |
| Alex Estrada | Address Redacted | | | | |
| Alex F Klein | Address Redacted | | | | |
| Alex Fahrion | | | | | |
| Alex Faraday | | | | | |
| Alex Ferrer | | | | | |
| Alex Findings Inc | dba Gold Findings Co. | 32 West 47 St Booth17 | New York, NY 10036 | | |
| Alex Fitness Tech Usa, LLC | 2275 Market St | Unit D | San Francisco, CA 94114 | | |
| Alex Fjellberg Swerdlowe | | | | | |
| Alex Fleyshmakher | | | | | |
| Alex Floor Covering Inc | 2914 W St John St | Tampa, FL 33607 | | | |
| Alex Fradin | Address Redacted | | | | |
| Alex Frank | | | | | |
| Alex Frantzis | | | | | |
| Alex G Ross | Address Redacted | | | | |
| Alex Gabrielian | Address Redacted | | | | |
| Alex Gallaher | | | | | |
| Alex Garbuzov | Address Redacted | | | | |
| Alex Gebreselassie | | | | | |
| Alex Gelbert | | | | | |
| Alex Germaine | Address Redacted | | | | |
| Alex Gershbeyn | | | | | |
| Alex Gershkovich | | | | | |
| Alex Giancaterino | | | | | |
| Alex Gilels Dpm, Pc | 99 W Midland Ave | Paramus, NJ 07652 | | | |
| Alex Gingold | | | | | |
| Alex Givans | | | | | |
| Alex Gleyzer | | | | | |
| Alex Goff | | | | | |
| Alex Gomez | | | | | |
| Alex Gonzalez | Address Redacted | | | | |
| Alex Goode | | | | | |
| Alex Gould | | | | | |
| Alex Goverantori | Address Redacted | | | | |
| Alex Grammatico | | | | | |
| Alex Grappo | | | | | |
| Alex Gray | | | | | |
| Alex Gregory | | | | | |
| Alex Grougan | | | | | |
| Alex Group LLC | 42027 Pyrite Court | Aldie, VA 20105 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alex Gutierrez | | | | | |
| Alex Guzman | | | | | |
| Alex Hakobyan | | | | | |
| Alex Halaimov | Address Redacted | | | | |
| Alex Ham Photography | 2626 Throckmorton St | Apt 1559 | Dallas, TX 75219 | | |
| Alex Harris | Address Redacted | | | | |
| Alex Harvey | Address Redacted | | | | |
| Alex Hayes | | | | | |
| Alex Hering | | | | | |
| Alex Hermosilla | | | | | |
| Alex Hernandez | | | | | |
| Alex Herrada | Address Redacted | | | | |
| Alex Herrada | | | | | |
| Alex Herrera | | | | | |
| Alex Hewett | Address Redacted | | | | |
| Alex Howard | | | | | |
| Alex Hudjohn | | | | | |
| Alex Hughes | | | | | |
| Alex Hung | Address Redacted | | | | |
| Alex Hurst | | | | | |
| Alex Hyde-White | | | | | |
| Alex Ignon | | | | | |
| Alex Iles | | | | | |
| Alex Impens | Address Redacted | | | | |
| Alex Inoa | | | | | |
| Alex Iosilevsky | | | | | |
| Alex Itkin | | | | | |
| Alex J Garcia | Address Redacted | | | | |
| Alex J Vasquez | Address Redacted | | | | |
| Alex J. Dugas, Iii | Address Redacted | | | | |
| Alex J. Moreno | Address Redacted | | | | |
| Alex Jacome | Address Redacted | | | | |
| Alex Jaramillo | | | | | |
| Alex Jarrett Dds, Pllc | 17502 12th Ave Ne | Shoreline, WA 98155 | | | |
| Alex Jerez | | | | | |
| Alex Jewelry Studio | 494 4th Ave | Apt 3 | Brooklyn, NY 11215 | | |
| Alex Johnson | Address Redacted | | | | |
| Alex Johnson | | | | | |
| Alex Joseph | Address Redacted | | | | |
| Alex Joyce | | | | | |
| Alex K & Mi Ja Baek | Address Redacted | | | | |
| Alex K Ofosu | Address Redacted | | | | |
| Alex Kalvaitis | Address Redacted | | | | |
| Alex Kamran | Address Redacted | | | | |
| Alex Kamran | | | | | |
| Alex Kasavin | | | | | |
| Alex Kelly | | | | | |
| Alex Kemner | | | | | |
| Alex Kennedy | Address Redacted | | | | |
| Alex Kerr | | | | | |
| Alex Ketzner | | | | | |
| Alex Keyan | | | | | |
| Alex Kidane | Address Redacted | | | | |
| Alex Kind | | | | | |
| Alex King | | | | | |
| Alex Kislin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alex Klein | | | | | |
| Alex Kleinberg | | | | | |
| Alex Klimenko | | | | | |
| Alex Knight | | | | | |
| Alex Konstantinidis | | | | | |
| Alex Koptyev | | | | | |
| Alex Korneyev | | | | | |
| Alex Kostadinov | | | | | |
| Alex Kuts | | | | | |
| Alex Kuwahara | | | | | |
| Alex Kvitko | | | | | |
| Alex Kwon | Address Redacted | | | | |
| Alex L Liu | | | | | |
| Alex La | | | | | |
| Alex Lachmund | Address Redacted | | | | |
| Alex Langley | Address Redacted | | | | |
| Alex Lazzarinetti | | | | | |
| Alex Lebedev | | | | | |
| Alex Lee | | | | | |
| Alex Leroux | | | | | |
| Alex Levin | | | | | |
| Alex Leyberman | Address Redacted | | | | |
| Alex Leybovich | | | | | |
| Alex Lim | | | | | |
| Alex Limber | | | | | |
| Alex Lincoln | Address Redacted | | | | |
| Alex Linebrink | | | | | |
| Alex Lisnevsky | | | | | |
| Alex Lissade-Gardner | Address Redacted | | | | |
| Alex Listash | | | | | |
| Alex Litvak | Address Redacted | | | | |
| Alex Loera | | | | | |
| Alex Loomberg | | | | | |
| Alex Lopez | | | | | |
| Alex Loyola | | | | | |
| Alex Lubarsky | | | | | |
| Alex Lubin | | | | | |
| Alex Lubyansky | Address Redacted | | | | |
| Alex Lucchesi | | | | | |
| Alex Lucille | | | | | |
| Alex Luckhardt | | | | | |
| Alex Luis Salgado | Address Redacted | | | | |
| Alex Lux Limousine Corp | 8140 West 84th St | Justice, IL 60458 | | | |
| Alex Luysterborghs | | | | | |
| Alex Ly | Address Redacted | | | | |
| Alex M Hemb | Address Redacted | | | | |
| Alex M Jones | Address Redacted | | | | |
| Alex M Kantrowitz | Address Redacted | | | | |
| Alex Magliochetti | Address Redacted | | | | |
| Alex Main Consulting Ltd. | 2109 W Prendergast Ln | Mt Prospect, IL 60056 | | | |
| Alex Maldonado | | | | | |
| Alex Malone | | | | | |
| Alex Manzanares | | | | | |
| Alex Marcos | | | | | |
| Alex Marcy | | | | | |
| Alex Martin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alex Martinez | Address Redacted | | | | |
| Alex Martino | | | | | |
| Alex Maslov | | | | | |
| Alex Masters | | | | | |
| Alex Mcclendon | Address Redacted | | | | |
| Alex Mccurdy | | | | | |
| Alex Mcilveen | | | | | |
| Alex Mcwilliams | | | | | |
| Alex Medina | | | | | |
| Alex Medvedi | | | | | |
| Alex Melendez | | | | | |
| Alex Melvin | | | | | |
| Alex Mesa | | | | | |
| Alex Miadzvedzeu | Address Redacted | | | | |
| Alex Miao | | | | | |
| Alex Michael Walker | Address Redacted | | | | |
| Alex Michaels | Address Redacted | | | | |
| Alex Michail | | | | | |
| Alex Michel | | | | | |
| Alex Miller | | | | | |
| Alex Mionie | Address Redacted | | | | |
| Alex Mirzaian | | | | | |
| Alex Mitrakas | | | | | |
| Alex Montano | | | | | |
| Alex Montes De Oca | | | | | |
| Alex Moore | | | | | |
| Alex Mukalazi | Address Redacted | | | | |
| Alex Mundy | Address Redacted | | | | |
| Alex Muradi | | | | | |
| Alex Mut | | | | | |
| Alex Nails | 2816 Dakota Ave | Suite C | S Sioux City, NE 68776 | | |
| Alex Nails & Spa Inc | 5306 Allentown Pike | Temple, PA 19560 | | | |
| Alex Needleman | | | | | |
| Alex Neist | | | | | |
| Alex Neuman | | | | | |
| Alex Neumann | | | | | |
| Alex Newman | | | | | |
| Alex Ngau Tran | Address Redacted | | | | |
| Alex Nguyen | Address Redacted | | | | |
| Alex Niven | | | | | |
| Alex Norris | Address Redacted | | | | |
| Alex Noyola | Address Redacted | | | | |
| Alex Nsiah-Kumi | | | | | |
| Alex Ojeda | | | | | |
| Alex Oniga | | | | | |
| Alex Orlofsky | | | | | |
| Alex Ortega | Address Redacted | | | | |
| Alex Ortizrosa | | | | | |
| Alex Ovanisian | | | | | |
| Alex Overall | Address Redacted | | | | |
| Alex P. Pappas, D.D.S. | Address Redacted | | | | |
| Alex Packard | | | | | |
| Alex Pakdaman | | | | | |
| Alex Parlock | | | | | |
| Alex Pavlenko | | | | | |
| Alex Pavlov | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alex Penrith Property Management | 6500 Sulphur Mountain Road | Ojai, CA 93023 | | | |
| Alex Perez | | | | | |
| Alex Perry | | | | | |
| Alex Petric | | | | | |
| Alex Pfender | Address Redacted | | | | |
| Alex Phillips | Address Redacted | | | | |
| Alex Picarillo | | | | | |
| Alex Pilson | | | | | |
| Alex Pinard | | | | | |
| Alex Pire Escobar | Address Redacted | | | | |
| Alex Pirela | Address Redacted | | | | |
| Alex Pivenshteyn | | | | | |
| Alex Podell | | | | | |
| Alex Pollock Consulting | 2111 Nichols Canyon Rd | Los Angeles, CA 90046 | | | |
| Alex Pomerants | | | | | |
| Alex Poon | | | | | |
| Alex Popa | | | | | |
| Alex Presman | | | | | |
| Alex Pruna | Address Redacted | | | | |
| Alex Quaintance | | | | | |
| Alex Quebedeaux | | | | | |
| Alex Quezada | | | | | |
| Alex Quick Mart Inc | 144 | Court Street | Binghamton, NY 13901 | | |
| Alex R Porras Caro | Address Redacted | | | | |
| Alex Rascionato | | | | | |
| Alex Rehman | Address Redacted | | | | |
| Alex Reid | | | | | |
| Alex Resurreccion | | | | | |
| Alex Reyes Painting | 17790 Ave 278 | Exeter, CA 93221 | | | |
| Alex Reymundo | | | | | |
| Alex Reynolds | | | | | |
| Alex Richey | Address Redacted | | | | |
| Alex Rivas | Address Redacted | | | | |
| Alex Rivera | Address Redacted | | | | |
| Alex Rodriguez | Address Redacted | | | | |
| Alex Rodriguez | | | | | |
| Alex Rodriguez Consultant | 8860 Corbin Ave No 160 | Northridge, CA 91324 | | | |
| Alex Roit | | | | | |
| Alex Ronnie Mora | Address Redacted | | | | |
| Alex Roque | Address Redacted | | | | |
| Alex Rossi | Address Redacted | | | | |
| Alex Royle, LLC | 124 Huron St | Apt 1L | Brooklyn, NY 11222 | | |
| Alex Roys | | | | | |
| Alex Rozkov | Address Redacted | | | | |
| Alex Ruppenthal | Address Redacted | | | | |
| Alex Ryberg | | | | | |
| Alex S. Hale | Address Redacted | | | | |
| Alex Sabet | Address Redacted | | | | |
| Alex Saenz Sr | | | | | |
| Alex Saia | | | | | |
| Alex Salas | Address Redacted | | | | |
| Alex Sanchez | Address Redacted | | | | |
| Alex Sanchez | | | | | |
| Alex Sandorfi | Address Redacted | | | | |
| Alex Sanson | | | | | |
| Alex Santiago | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alex Sarmis | | | | | |
| Alex Sarpong | Address Redacted | | | | |
| Alex Sassoon | Address Redacted | | | | |
| Alex Sayegh Credit Fix | 1010 N Glendora Ave | Covina, CA 91724 | | | |
| Alex Schaffer | | | | | |
| Alex Schapiro | Address Redacted | | | | |
| Alex Semambo | Address Redacted | | | | |
| Alex Shchekin | | | | | |
| Alex Shchipkov | | | | | |
| Alex Sherman | | | | | |
| Alex Silva | Address Redacted | | | | |
| Alex Sincevich | | | | | |
| Alex Sinn | Address Redacted | | | | |
| Alex Sitnik | | | | | |
| Alex Skorohodov | | | | | |
| Alex Smaili | | | | | |
| Alex Small | | | | | |
| Alex Smith | Address Redacted | | | | |
| Alex Smith Consulting LLC | 2737 18th Ave Ne | Olympia, WA 98506 | | | |
| Alex Smith Pllc | 6119 E Monterey Way | Scottsdale, AZ 85251 | | | |
| Alex Sommers | | | | | |
| Alex Sonkin | | | | | |
| Alex Sostarich | | | | | |
| Alex Soto | | | | | |
| Alex Souki | | | | | |
| Alex Spencer | | | | | |
| Alex Sperry | | | | | |
| Alex St Louis | | | | | |
| Alex St Urbain | | | | | |
| Alex Stagliano | | | | | |
| Alex Stanek | | | | | |
| Alex Star Enterprises Inc | 11375 Nw 7 St | 202 | Miami, FL 33172 | | |
| Alex Stars Jewelry | 3615 Beverly Blvd, Unit C | Los Angeles, CA 90004 | | | |
| Alex Stegemann | | | | | |
| Alex Stuart | Address Redacted | | | | |
| Alex Suhendra | | | | | |
| Alex Suk | Address Redacted | | | | |
| Alex Surin | | | | | |
| Alex Swaekauski | Address Redacted | | | | |
| Alex Sykes | | | | | |
| Alex Szeliga | Address Redacted | | | | |
| Alex T Matamoros | Address Redacted | | | | |
| Alex Tam | Address Redacted | | | | |
| Alex Taveras | Address Redacted | | | | |
| Alex Taveras | | | | | |
| Alex Tenenbaum | | | | | |
| Alex Tertychny | Address Redacted | | | | |
| Alex Tessema | | | | | |
| Alex The Tailor & Dry Cleaners | 714 N Moorpark Road | Thousand Oaks, CA 91360 | | | |
| Alex Thompson Music | 711 Homeplace Dr | Chapel Hill, NC 27517 | | | |
| Alex Thompson Music | Address Redacted | | | | |
| Alex Tichauer | Address Redacted | | | | |
| Alex Tish | | | | | |
| Alex Tolentino | Address Redacted | | | | |
| Alex Toniyevich | | | | | |
| Alex Trabazo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alex Trans | Address Redacted | | | | |
| Alex Travers | | | | | |
| Alex Truong | | | | | |
| Alex Tsue | Address Redacted | | | | |
| Alex Tuccio | | | | | |
| Alex Urbach | Address Redacted | | | | |
| Alex Urevic-Ackelsberg | | | | | |
| Alex Van Kovn | | | | | |
| Alex Varela | | | | | |
| Alex Vending | 1443 N Fuller Ave | 401 | Los Angeles, CA 90046 | | |
| Alex Vending | Address Redacted | | | | |
| Alex Verryt | | | | | |
| Alex Viecco | | | | | |
| Alex Vieira | | | | | |
| Alex Vilkhovoy | Address Redacted | | | | |
| Alex Villarreal | Address Redacted | | | | |
| Alex Villarreal | | | | | |
| Alex W Gabriel | Address Redacted | | | | |
| Alex W. Crowder, LLC | 388 Warren St | 2L | Brooklyn, NY 11201 | | |
| Alex Wang | | | | | |
| Alex Way Ii Of Bay County Inc | 6641 Hwy 231 | Panama City, FL 32404 | | | |
| Alex Webster | Address Redacted | | | | |
| Alex Williams | Address Redacted | | | | |
| Alex Wojda | | | | | |
| Alex Woldemariam | Address Redacted | | | | |
| Alex Wollman | | | | | |
| Alex Wong | Address Redacted | | | | |
| Alex Woods | | | | | |
| Alex Woodson | Address Redacted | | | | |
| Alex Yamane | | | | | |
| Alex Yoo | | | | | |
| Alex Youssef | | | | | |
| Alex Yu | Address Redacted | | | | |
| Alex Zachariou | | | | | |
| Alex Zaidan | | | | | |
| Alex Zajac | | | | | |
| Alex Zangen | | | | | |
| Alex Zapata | | | | | |
| Alex Zeig | | | | | |
| Alex Zemianek | | | | | |
| Alex Zlochevsky | | | | | |
| Alex Zollinger | | | | | |
| Alex`S Services | 253 Brighton Beach Ave | Brooklyn, NY 11235 | | | |
| Alexa Alexander | Address Redacted | | | | |
| Alexa Baz | Address Redacted | | | | |
| Alexa Chaviano | | | | | |
| Alexa Chigounis | Address Redacted | | | | |
| Alexa Cpa Group, Inc | 3322 N Daniels Ct | Arlington Heights, IL 60004 | | | |
| Alexa J Gutierrez | Address Redacted | | | | |
| Alexa James Baby, LLC | 908 W 12th St | C | Austin, TX 78703 | | |
| Alexa Lamb | Address Redacted | | | | |
| Alexa Lamb | | | | | |
| Alexa Lambros Photography | 35 Diamond St | 10 | Brooklyn, NY 11222 | | |
| Alexa Leffingwell | | | | | |
| Alexa Nusrala | | | | | |
| Alexa Regis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexa Rodell Lcsw | Address Redacted | | | | |
| Alexa Rouse | | | | | |
| Alexa Tavano-Kelley | | | | | |
| Alexa Von Der Hoff | | | | | |
| Alexa Weeks | Address Redacted | | | | |
| Alexa Wellcare LLC | 2029 Century Park E, Ste 400 | Los Angeles, CA 90067 | | | |
| Alexan Abgaryan | Address Redacted | | | | |
| Alexandar Tzakov | | | | | |
| Alexande Gutierrez | Address Redacted | | | | |
| Alexander & Associates Insurance Corp | 4604 49th St N | Unit 6 | St Petersburg, FL 33709 | | |
| Alexander A Maglunog, Md, Inc. | 1250 S Sunset Ave. | Suite 201 | W Covina, CA 91790 | | |
| Alexander A Marco | Address Redacted | | | | |
| Alexander A Zofrea | Address Redacted | | | | |
| Alexander Acevedo | Address Redacted | | | | |
| Alexander Acevedo | | | | | |
| Alexander Achildi | | | | | |
| Alexander Acosta | | | | | |
| Alexander Adams | | | | | |
| Alexander Agaronian | | | | | |
| Alexander Alba | | | | | |
| Alexander Aldama | | | | | |
| Alexander Alexander | Address Redacted | | | | |
| Alexander Alfonso | | | | | |
| Alexander Alicea | Address Redacted | | | | |
| Alexander Alonso Umbria | Address Redacted | | | | |
| Alexander Alonzo Rivera | Address Redacted | | | | |
| Alexander Alperovich | | | | | |
| Alexander Alternative Capital Gp LLC | 800 Brickell Ave | Miami, FL 33131 | | | |
| Alexander Alvarez | | | | | |
| Alexander Amoroso | | | | | |
| Alexander Anderson | Address Redacted | | | | |
| Alexander Anderson | | | | | |
| Alexander Andon | | | | | |
| Alexander Angeloff | | | | | |
| Alexander Apolaya | Address Redacted | | | | |
| Alexander Appraisals, Inc. | 2080 E Oak Ridge Ln | Oak Creek, WI 53154 | | | |
| Alexander Aquino | | | | | |
| Alexander Arcia Gomez | Address Redacted | | | | |
| Alexander Ash | Address Redacted | | | | |
| Alexander Aulson | Address Redacted | | | | |
| Alexander Austin | Address Redacted | | | | |
| Alexander Babara | Address Redacted | | | | |
| Alexander Ball | Address Redacted | | | | |
| Alexander Baraz | | | | | |
| Alexander Barbie | Address Redacted | | | | |
| Alexander Baron-Raiffe | Address Redacted | | | | |
| Alexander Barrett | | | | | |
| Alexander Barsan | | | | | |
| Alexander Bassey | | | | | |
| Alexander Bayacal | | | | | |
| Alexander Beadle | | | | | |
| Alexander Bell | | | | | |
| Alexander Bello | Address Redacted | | | | |
| Alexander Belyakov | | | | | |
| Alexander Benito | Address Redacted | | | | |
| Alexander Bennett | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexander Berg | | | | | |
| Alexander Beshidze | Address Redacted | | | | |
| Alexander Bird | | | | | |
| Alexander Bishoff | | | | | |
| Alexander Bissias | Address Redacted | | | | |
| Alexander Blair | | | | | |
| Alexander Bobrov | | | | | |
| Alexander Bobrov, Do, LLC | 6335 Plesenton Dr | Worthington, OH 43085 | | | |
| Alexander Bocanegra | | | | | |
| Alexander Bogatko | | | | | |
| Alexander Boltin | Address Redacted | | | | |
| Alexander Bonding Company | 4055 Ridge Ave | 8207 | Philadelphia, PA 19129 | | |
| Alexander Borukhov | | | | | |
| Alexander Bostic | | | | | |
| Alexander Boucher | Address Redacted | | | | |
| Alexander Boulton | Address Redacted | | | | |
| Alexander Bowman | Address Redacted | | | | |
| Alexander Brasowski | | | | | |
| Alexander Brecher | | | | | |
| Alexander Briceno | | | | | |
| Alexander Brousset, Lmft | Address Redacted | | | | |
| Alexander Brown | Address Redacted | | | | |
| Alexander Brown | | | | | |
| Alexander Bruce | | | | | |
| Alexander Brundrett | | | | | |
| Alexander Bui | Address Redacted | | | | |
| Alexander Buigas | | | | | |
| Alexander Buitrago | Address Redacted | | | | |
| Alexander Bulazo | | | | | |
| Alexander Burciaga-Thompson | Address Redacted | | | | |
| Alexander Burrows | | | | | |
| Alexander Bykhovsky | | | | | |
| Alexander C Anguiano Cpa A Prof Corp | 20969 Ventura Blvd, Ste 204 | Suite 204 | Woodland Hills, CA 91364 | | |
| Alexander C Petralia | Address Redacted | | | | |
| Alexander C. D'Atri | Address Redacted | | | | |
| Alexander Cabezas | | | | | |
| Alexander Cabrera | | | | | |
| Alexander Capital Management, LLC | 1 Main St | Apt 206 | Edgewater, NJ 07020 | | |
| Alexander Carrillo | Address Redacted | | | | |
| Alexander Carter | | | | | |
| Alexander Castellanos | | | | | |
| Alexander Castillo | | | | | |
| Alexander Celia | Address Redacted | | | | |
| Alexander Ceranek | | | | | |
| Alexander Chan | | | | | |
| Alexander Chang | Address Redacted | | | | |
| Alexander Chang | | | | | |
| Alexander Chaplygin | | | | | |
| Alexander Charyna | | | | | |
| Alexander Chen | Address Redacted | | | | |
| Alexander Cho | | | | | |
| Alexander Choi | Address Redacted | | | | |
| Alexander Chrisopoulos | | | | | |
| Alexander Chulpayev | Address Redacted | | | | |
| Alexander Co | | | | | |
| Alexander Cohen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexander Concrete Products, Inc | 8240 Hwy. 941 | Gonzales, LA 70737 | | | |
| Alexander Construction & Cleanup Inc | 2100 Redondo Beach Blvd | C216 | Torrance, CA 90504 | | |
| Alexander Contreras | | | | | |
| Alexander Coogan | | | | | |
| Alexander Cooke | | | | | |
| Alexander Corsillo | | | | | |
| Alexander Cortada | Address Redacted | | | | |
| Alexander Cosgray | | | | | |
| Alexander Cossio | Address Redacted | | | | |
| Alexander Cote | | | | | |
| Alexander Crawford | | | | | |
| Alexander Croke | | | | | |
| Alexander Crosett | | | | | |
| Alexander Cruz | | | | | |
| Alexander D. Kalogerakis | Address Redacted | | | | |
| Alexander Dal Bon | | | | | |
| Alexander Dann | | | | | |
| Alexander Davidis | | | | | |
| Alexander De Almeida | | | | | |
| Alexander Defelice | Address Redacted | | | | |
| Alexander Degrood | | | | | |
| Alexander Demolition & Hauling Inc | 1433 W. 139th St. | Gardena, CA 90249 | | | |
| Alexander Desale | Address Redacted | | | | |
| Alexander Desuasido | | | | | |
| Alexander Development, Inc. | Premier Disaster Restoration & Cleaning | 485 Old Symsonia Road | Benton, KY 42025 | | |
| Alexander Diclaudio | Address Redacted | | | | |
| Alexander Digirolamo | | | | | |
| Alexander Ditucci | | | | | |
| Alexander Dmitrenko | | | | | |
| Alexander Domenech | | | | | |
| Alexander Dominguez | | | | | |
| Alexander Doroshko | | | | | |
| Alexander Douglas | | | | | |
| Alexander Doyle | | | | | |
| Alexander Drake | | | | | |
| Alexander Dunbar | Address Redacted | | | | |
| Alexander Dunn | | | | | |
| Alexander Duran Dental Corporation | 9267 Haven Ave | Suite 160 | Rancho Cucamonga, CA 91730 | | |
| Alexander E Carpio | Address Redacted | | | | |
| Alexander E. Wiltz | Address Redacted | | | | |
| Alexander Eggs LLC | 6977 Indian Creek Park Drive | Lakeland, FL 33813 | | | |
| Alexander Elkin | | | | | |
| Alexander Erhard | Address Redacted | | | | |
| Alexander Ermolyev | | | | | |
| Alexander Esguerra | | | | | |
| Alexander Eugene | | | | | |
| Alexander Farside | | | | | |
| Alexander Fast Cleaning Service | 16231 Sw 23rd St | Miramar, FL 33027 | | | |
| Alexander Feng Md Corp | 340 S Lemon Ave | Suite 8522 | Walnut, CA 91789 | | |
| Alexander Fernandes | | | | | |
| Alexander Fernandez | | | | | |
| Alexander Ferruzzi | | | | | |
| Alexander Fischetti | Address Redacted | | | | |
| Alexander Fleites | Address Redacted | | | | |
| Alexander Fontes | | | | | |
| Alexander Ford | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexander Ford | | | | | |
| Alexander Fowler | | | | | |
| Alexander Fried | Address Redacted | | | | |
| Alexander Friedman | Address Redacted | | | | |
| Alexander Frye Consultant, LLC | 4045 Teresas Way | Huntingtown, MD 20639 | | | |
| Alexander Funeral Home Inc | 620 Ave T N.E. | Winter Haven, FL 33881 | | | |
| Alexander Furman | | | | | |
| Alexander G Boutique LLC | 600 Trelago Way | Maitland, FL 32751 | | | |
| Alexander Garcia | | | | | |
| Alexander Gary | | | | | |
| Alexander Gatanas | | | | | |
| Alexander Gavin | | | | | |
| Alexander Gebremdhine | Address Redacted | | | | |
| Alexander Genik | | | | | |
| Alexander Gierczyk | | | | | |
| Alexander Gillette | Address Redacted | | | | |
| Alexander Gilreath | | | | | |
| Alexander Glenn | | | | | |
| Alexander Golst | | | | | |
| Alexander Gonzalez | | | | | |
| Alexander Gonzalez Herrera | Address Redacted | | | | |
| Alexander Gorecki | | | | | |
| Alexander Green | | | | | |
| Alexander Gregory | | | | | |
| Alexander Gschwend | | | | | |
| Alexander Guerrero | | | | | |
| Alexander Gutierrez | Address Redacted | | | | |
| Alexander Gutierrez | | | | | |
| Alexander Hair Styling | 2945 S. Miami Blvd., Ste 109 | Durham, NC 27703 | | | |
| Alexander Hamilton | Address Redacted | | | | |
| Alexander Hammerle | Address Redacted | | | | |
| Alexander Hanks | | | | | |
| Alexander Hanson Inc. | 20121 Ventura Blvd | Suite 201 | Woodland Hills, CA 91364 | | |
| Alexander Hargreaves | Address Redacted | | | | |
| Alexander Harrison | | | | | |
| Alexander Hatchwell | | | | | |
| Alexander Hathaway | Address Redacted | | | | |
| Alexander Hawke | Address Redacted | | | | |
| Alexander Head | | | | | |
| Alexander Heifitz | | | | | |
| Alexander Hemker | | | | | |
| Alexander Hernandez | Address Redacted | | | | |
| Alexander Herrero | Address Redacted | | | | |
| Alexander Hilewsky | Address Redacted | | | | |
| Alexander Ho | Address Redacted | | | | |
| Alexander Hoffman | Address Redacted | | | | |
| Alexander Home Repair | 1922 Baltimore Dr | Richardson, TX 75081 | | | |
| Alexander Hood | Address Redacted | | | | |
| Alexander Huang Md A Medical Corporation | 1450 W Boros Ct | La Habra, CA 90631 | | | |
| Alexander Hunt | Address Redacted | | | | |
| Alexander Hunter | | | | | |
| Alexander Ignacio | | | | | |
| Alexander Iheuwa | | | | | |
| Alexander Infante | Address Redacted | | | | |
| Alexander Insurance & Financial Services | 505 N Argonne Road | Bldg A, Ste 205 | Spokane Valley, WA 99212 | | |
| Alexander Insurance & Investments Group | 4045 Nw 64th St | Okc, OK 73116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexander Ivanov | | | | | |
| Alexander Ivory | | | | | |
| Alexander J Byrne | Address Redacted | | | | |
| Alexander J Cangas Guanipa | Address Redacted | | | | |
| Alexander J De Santis | 206 Ash St, Apt 1 | Manchester, NH 03104 | | | |
| Alexander J Lepik | Address Redacted | | | | |
| Alexander J Manning | Address Redacted | | | | |
| Alexander Jadick | | | | | |
| Alexander Jagodik | | | | | |
| Alexander Jakubowski | | | | | |
| Alexander Jamison | Address Redacted | | | | |
| Alexander Janckila | | | | | |
| Alexander Jerden | | | | | |
| Alexander Jimenez | Address Redacted | | | | |
| Alexander Jimenez | | | | | |
| Alexander Johnson | | | | | |
| Alexander Jones | Address Redacted | | | | |
| Alexander Jones | | | | | |
| Alexander Jonson | | | | | |
| Alexander Jorge | | | | | |
| Alexander Jr Investments LLC | 1618 Woodhurst Ave | Mayfield Heights, OH 44124 | | | |
| Alexander Juliao | Address Redacted | | | | |
| Alexander K Arfaras | Address Redacted | | | | |
| Alexander Kaay | Address Redacted | | | | |
| Alexander Kabalan | | | | | |
| Alexander Kalognomos, Jr. | Address Redacted | | | | |
| Alexander Kamakas | Address Redacted | | | | |
| Alexander Kaplan | | | | | |
| Alexander Karlo | | | | | |
| Alexander Karpman | | | | | |
| Alexander Kast | | | | | |
| Alexander Kazenoff | Address Redacted | | | | |
| Alexander Kelemen | | | | | |
| Alexander Khorasani | | | | | |
| Alexander Kierlanczyk | Address Redacted | | | | |
| Alexander Kifle | Address Redacted | | | | |
| Alexander Kim | Address Redacted | | | | |
| Alexander Kim | | | | | |
| Alexander Klein | | | | | |
| Alexander Klimkin | Address Redacted | | | | |
| Alexander Kolanek | | | | | |
| Alexander Koppel | Address Redacted | | | | |
| Alexander Korotkov | | | | | |
| Alexander Koshevatsky | Address Redacted | | | | |
| Alexander Kotlyar | | | | | |
| Alexander Koury | | | | | |
| Alexander Koutny LLC | 267 Ainslie St | Apt. 3F | Brooklyn, NY 11211 | | |
| Alexander Krumm | | | | | |
| Alexander Kulhanek | | | | | |
| Alexander Kunz | Address Redacted | | | | |
| Alexander Kurbatsky | | | | | |
| Alexander Kutsishin | | | | | |
| Alexander Kuznetsov | Address Redacted | | | | |
| Alexander Kyllonen | | | | | |
| Alexander L Simpson | | | | | |
| Alexander Lagemann | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexander Lahera | Address Redacted | | | | |
| Alexander Lapratt | | | | | |
| Alexander Lebed | Address Redacted | | | | |
| Alexander Lebouton Pllc | 22416 N. 46th Pl | Phoenix, AZ 85050 | | | |
| Alexander Lee | | | | | |
| Alexander Lehr | | | | | |
| Alexander Leon | Address Redacted | | | | |
| Alexander Leon | | | | | |
| Alexander Leyva Morales | | | | | |
| Alexander Leyvand | | | | | |
| Alexander Li | Address Redacted | | | | |
| Alexander Li | | | | | |
| Alexander Liberman | | | | | |
| Alexander Light | Address Redacted | | | | |
| Alexander Lind | | | | | |
| Alexander Lipnitsky | Address Redacted | | | | |
| Alexander Llaneza | | | | | |
| Alexander LLC | 20860 E Baseline St | Apt 159 | San Bernardino, CA 92410 | | |
| Alexander Lochow | Address Redacted | | | | |
| Alexander Logistic Services LLC | 908 Brookmere Ct | Atlanta, GA 30349 | | | |
| Alexander Lopez | Address Redacted | | | | |
| Alexander Lopez | | | | | |
| Alexander Lovyagin | Address Redacted | | | | |
| Alexander Lowe | | | | | |
| Alexander Lugo | Address Redacted | | | | |
| Alexander Lugo | | | | | |
| Alexander M Cowett | Address Redacted | | | | |
| Alexander M Summerour | Address Redacted | | | | |
| Alexander M. Cathey | Address Redacted | | | | |
| Alexander Maas | | | | | |
| Alexander Mackey | | | | | |
| Alexander Malamud | | | | | |
| Alexander Manuel | | | | | |
| Alexander Margolin | | | | | |
| Alexander Markovic | | | | | |
| Alexander Markowski | Address Redacted | | | | |
| Alexander Mart & More Inc | 123 Brenner Ave | Salisbury, NC 28144 | | | |
| Alexander Marti | Address Redacted | | | | |
| Alexander Martin | | | | | |
| Alexander Martinez | Address Redacted | | | | |
| Alexander Martinez | | | | | |
| Alexander Martinez Aguiar | Address Redacted | | | | |
| Alexander Martinsen | | | | | |
| Alexander Martsynkevich | Address Redacted | | | | |
| Alexander Mavros | Address Redacted | | | | |
| Alexander Mayer | | | | | |
| Alexander Mcclain Mcentire | Address Redacted | | | | |
| Alexander Mcdonald | Address Redacted | | | | |
| Alexander Mcdonald | | | | | |
| Alexander Mcgovern | | | | | |
| Alexander Mchenry | | | | | |
| Alexander Mcmillen | | | | | |
| Alexander Mcphee | | | | | |
| Alexander Medakovich | | | | | |
| Alexander Meder | | | | | |
| Alexander Medina | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexander Mehr | | | | | |
| Alexander Mejias Reyes | Address Redacted | | | | |
| Alexander Mendoza | Address Redacted | | | | |
| Alexander Mengistu | Address Redacted | | | | |
| Alexander Meyers | | | | | |
| Alexander Miller | Address Redacted | | | | |
| Alexander Miranda | Address Redacted | | | | |
| Alexander Miranda Betancourt | Address Redacted | | | | |
| Alexander Mireku | Address Redacted | | | | |
| Alexander Mireles | | | | | |
| Alexander Miskiewicz | | | | | |
| Alexander Mitchell | | | | | |
| Alexander Mjolsness | Address Redacted | | | | |
| Alexander Moazed | | | | | |
| Alexander Molina | | | | | |
| Alexander Moody | | | | | |
| Alexander Mora | Address Redacted | | | | |
| Alexander Moran | | | | | |
| Alexander Morefield | | | | | |
| Alexander Moreno | | | | | |
| Alexander Morfesis | Address Redacted | | | | |
| Alexander Morris | Address Redacted | | | | |
| Alexander Morton | Address Redacted | | | | |
| Alexander Moser | | | | | |
| Alexander Munday | | | | | |
| Alexander Munoz | Address Redacted | | | | |
| Alexander Munoz Garcon | Address Redacted | | | | |
| Alexander Mutuc | | | | | |
| Alexander Nelson | Address Redacted | | | | |
| Alexander Nguyen | Address Redacted | | | | |
| Alexander Nicholes | | | | | |
| Alexander Nikolaev | | | | | |
| Alexander Nosikovsky | | | | | |
| Alexander Nossal | | | | | |
| Alexander Nova | | | | | |
| Alexander Novak | | | | | |
| Alexander Obe | | | | | |
| Alexander Ochoa | | | | | |
| Alexander Officer | | | | | |
| Alexander O'Neill | | | | | |
| Alexander Oraevsky | | | | | |
| Alexander Orda | | | | | |
| Alexander Orehowski | | | | | |
| Alexander Osowski | | | | | |
| Alexander Ouvaroff | | | | | |
| Alexander Owolabi | | | | | |
| Alexander Pabst | | | | | |
| Alexander Pacheco Arias | Address Redacted | | | | |
| Alexander Paez | | | | | |
| Alexander Pakatar | | | | | |
| Alexander Palmas | | | | | |
| Alexander Palombo | | | | | |
| Alexander Panfilov | | | | | |
| Alexander Papamatheakis | | | | | |
| Alexander Parra | | | | | |
| Alexander Pasternack | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexander Patane | Address Redacted | | | | |
| Alexander Paul | Address Redacted | | | | |
| Alexander Paul Williams LLC | 8541 W Gulf Blvd | 2 | Treasure Island, FL 33706 | | |
| Alexander Pavlov | Address Redacted | | | | |
| Alexander Peer, Phd | Address Redacted | | | | |
| Alexander Pelaez | Address Redacted | | | | |
| Alexander Pelletier | | | | | |
| Alexander Pena | | | | | |
| Alexander Perez | | | | | |
| Alexander Perez Guerra | Address Redacted | | | | |
| Alexander Perry | | | | | |
| Alexander Pervakov | Address Redacted | | | | |
| Alexander Petersen | | | | | |
| Alexander Peterson | Address Redacted | | | | |
| Alexander Petrillo Pa | Address Redacted | | | | |
| Alexander Phillips | Address Redacted | | | | |
| Alexander Pinhasov | | | | | |
| Alexander Pino | | | | | |
| Alexander Planes | | | | | |
| Alexander Pludwinski P.A | Address Redacted | | | | |
| Alexander Polishchuk | | | | | |
| Alexander Polonsky | Address Redacted | | | | |
| Alexander Popp | | | | | |
| Alexander Potruch, Attorney At Law LLC | 100 Garden City Plaza | Suite 518 | Garden City, NY 11530 | | |
| Alexander Povzhitkov | | | | | |
| Alexander Protzel | | | | | |
| Alexander Pufhal | Address Redacted | | | | |
| Alexander Raboin | | | | | |
| Alexander Rains | | | | | |
| Alexander Ramirez Ramirez | Address Redacted | | | | |
| Alexander Ranbom | | | | | |
| Alexander Rand | Address Redacted | | | | |
| Alexander Reefer | | | | | |
| Alexander Resnikoff | | | | | |
| Alexander Restrepo-Cano | Address Redacted | | | | |
| Alexander Reyes | | | | | |
| Alexander Reyes Consulting Services LLC | 14651 Biscayne Blvd Pmb 253 | N Miami Beach, FL 33181 | | | |
| Alexander Riemann | | | | | |
| Alexander Rios | | | | | |
| Alexander Risman | Address Redacted | | | | |
| Alexander Rivera | | | | | |
| Alexander Robb | | | | | |
| Alexander Rocha | | | | | |
| Alexander Rodriguez | | | | | |
| Alexander Rodriguez Rives | Address Redacted | | | | |
| Alexander Rofman | Address Redacted | | | | |
| Alexander Rogers | | | | | |
| Alexander Romero | | | | | |
| Alexander Romp | | | | | |
| Alexander Rosa | | | | | |
| Alexander Ross | | | | | |
| Alexander Roytbalt | | | | | |
| Alexander Roytenberg, Cpa | Address Redacted | | | | |
| Alexander Rubio | | | | | |
| Alexander Rudzinski | | | | | |
| Alexander Ruffin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexander S Beller | Address Redacted | | | | |
| Alexander Saenz | Address Redacted | | | | |
| Alexander Saltos | Address Redacted | | | | |
| Alexander Sanchez | Address Redacted | | | | |
| Alexander Sastri | | | | | |
| Alexander Savkov | | | | | |
| Alexander Schurawel Cpa | Address Redacted | | | | |
| Alexander Scott | | | | | |
| Alexander Scott Cole | Address Redacted | | | | |
| Alexander Seawright Transportation LLC | 4247 Crane Blvd | Jackson, MS 39216 | | | |
| Alexander Segovia | | | | | |
| Alexander Segura | | | | | |
| Alexander Serafin | | | | | |
| Alexander Services | 818 Sun Prairie Dr | Houston, TX 77090 | | | |
| Alexander Shahnazaryan | | | | | |
| Alexander Sheinin | Address Redacted | | | | |
| Alexander Sheppard | | | | | |
| Alexander Sheppe | Address Redacted | | | | |
| Alexander Shick | | | | | |
| Alexander Sianni | | | | | |
| Alexander Sierra | Address Redacted | | | | |
| Alexander Silt Fencing Inc | 154 Georgia Ave | Crystal Beach, FL 34681 | | | |
| Alexander Simonenko | | | | | |
| Alexander Smith | Address Redacted | | | | |
| Alexander Smyth | | | | | |
| Alexander Snyder | | | | | |
| Alexander Sordia | | | | | |
| Alexander Spalding | | | | | |
| Alexander Stanku | | | | | |
| Alexander Stevens | | | | | |
| Alexander Suarez | Address Redacted | | | | |
| Alexander Syal | | | | | |
| Alexander Syphus | | | | | |
| Alexander T Singer Attorney At Law | 26 Court St | Brooklyn, NY 11242 | | | |
| Alexander Tai | Address Redacted | | | | |
| Alexander Tao | | | | | |
| Alexander Tapia | | | | | |
| Alexander Tarradelles-Newell | | | | | |
| Alexander Taub | Address Redacted | | | | |
| Alexander Telijenko | | | | | |
| Alexander Templeton | | | | | |
| Alexander Teodossadis | | | | | |
| Alexander Tepper | Address Redacted | | | | |
| Alexander Thayer | | | | | |
| Alexander Thomas | | | | | |
| Alexander Thomas LLC | 7522 W Vienna Ct | Milwaukee, WI 53216 | | | |
| Alexander Thomson | Address Redacted | | | | |
| Alexander Thorne | | | | | |
| Alexander Tillman | Address Redacted | | | | |
| Alexander Tima | | | | | |
| Alexander Tobon Insurance Agency | 801 Fm 1463, Ste 200 | 305 | Katy, TX 77494 | | |
| Alexander Tolosky | | | | | |
| Alexander Torbin | | | | | |
| Alexander Torres | | | | | |
| Alexander Tragnitz | Address Redacted | | | | |
| Alexander Tri-Long Tran | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexander Trofimov | | | | | |
| Alexander Trucking LLC | 151 Brookside Place | Nottingham, PA 19362 | | | |
| Alexander Tumolva | | | | | |
| Alexander Turner | Address Redacted | | | | |
| Alexander Urquidi | Address Redacted | | | | |
| Alexander Valencia | Address Redacted | | | | |
| Alexander Vanek | | | | | |
| Alexander Varelas | Address Redacted | | | | |
| Alexander Velez | | | | | |
| Alexander Verdi | Address Redacted | | | | |
| Alexander Villalona | Address Redacted | | | | |
| Alexander Villares | | | | | |
| Alexander Vino | | | | | |
| Alexander Voellinger | | | | | |
| Alexander Volodarsky | Address Redacted | | | | |
| Alexander Von Welczeck | | | | | |
| Alexander Voronovich | | | | | |
| Alexander W Archer | Address Redacted | | | | |
| Alexander W Cimo | Address Redacted | | | | |
| Alexander Walker | | | | | |
| Alexander Walton | | | | | |
| Alexander Wang | | | | | |
| Alexander Warner | | | | | |
| Alexander Wechsler | | | | | |
| Alexander Weitz | Address Redacted | | | | |
| Alexander Welch | Address Redacted | | | | |
| Alexander Wells | Address Redacted | | | | |
| Alexander Whittingham | | | | | |
| Alexander Williams | | | | | |
| Alexander Williams Ii | Address Redacted | | | | |
| Alexander Williamson | Address Redacted | | | | |
| Alexander Wills | | | | | |
| Alexander Wilmerding | Address Redacted | | | | |
| Alexander Wuesthoff | | | | | |
| Alexander Yanovsky | Address Redacted | | | | |
| Alexander Yost | Address Redacted | | | | |
| Alexander Zawolowycz | Address Redacted | | | | |
| Alexander Zoller | | | | | |
| Alexander Zuendt | | | | | |
| Alexander Zwerdling | | | | | |
| Alexandera Grzybczyk | Address Redacted | | | | |
| Alexander-Baker Mobile Home Service | 3 Alexander Loop | Phenix City, AL 36869 | | | |
| Alexanders Computer Services | 124 Fawn Circle Drive | Windsor, PA 17366 | | | |
| Alexander'S Gifts, LLC | 1014 Winmar Drive | Anderson, SC 29621 | | | |
| Alexander'S Quality Care | 3509 Harford Road | Baltimore, MD 21218 | | | |
| Alexandr Burtaev | | | | | |
| Alexandr Corenciuc | Address Redacted | | | | |
| Alexandr Dubolazov | | | | | |
| Alexandr Korzhuk | | | | | |
| Alexandr Lobko | | | | | |
| Alexandr Mialik | Address Redacted | | | | |
| Alexandr Opalka | | | | | |
| Alexandr Paralunga | | | | | |
| Alexandra A Lantigua | Address Redacted | | | | |
| Alexandra Allison | Address Redacted | | | | |
| Alexandra Annosier | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexandra Antione | Address Redacted | | | | |
| Alexandra Arena Gil | | | | | |
| Alexandra Arnold | | | | | |
| Alexandra Aylward | | | | | |
| Alexandra Battistini | Address Redacted | | | | |
| Alexandra Beatty | | | | | |
| Alexandra Beatty Designs | 309 Foothill Blvd | Rogue River, OR 97537 | | | |
| Alexandra Becker | Address Redacted | | | | |
| Alexandra Bridgewater | | | | | |
| Alexandra Bruce | | | | | |
| Alexandra Brummitt | | | | | |
| Alexandra C Harris | Address Redacted | | | | |
| Alexandra C. Cook | Address Redacted | | | | |
| Alexandra Carruthers | Address Redacted | | | | |
| Alexandra Cashion | | | | | |
| Alexandra Castano | Address Redacted | | | | |
| Alexandra Catherine Jones | Address Redacted | | | | |
| Alexandra Ciccone Andrews | Address Redacted | | | | |
| Alexandra Cortolezzis | | | | | |
| Alexandra Del Rey | | | | | |
| Alexandra Delgado | Address Redacted | | | | |
| Alexandra Deli & Grocery LLC | 79 Saratoga Ave | Brooklyn, NY 11233 | | | |
| Alexandra Devries | Address Redacted | | | | |
| Alexandra Dexter | Address Redacted | | | | |
| Alexandra Dicicco | | | | | |
| Alexandra Dishun | Address Redacted | | | | |
| Alexandra Dolce | Address Redacted | | | | |
| Alexandra Effros | Address Redacted | | | | |
| Alexandra Esteves | Address Redacted | | | | |
| Alexandra Estyl | Address Redacted | | | | |
| Alexandra Falisova | Address Redacted | | | | |
| Alexandra Ferguson LLC | 180 Davenport Ave | New Rochelle, NY 10805 | | | |
| Alexandra Fiaavae | | | | | |
| Alexandra Flores | | | | | |
| Alexandra Forziati | Address Redacted | | | | |
| Alexandra Frady | | | | | |
| Alexandra Franco | Address Redacted | | | | |
| Alexandra Funk | | | | | |
| Alexandra Furmansky | | | | | |
| Alexandra G Ruggieri | Address Redacted | | | | |
| Alexandra G. Rupp | Address Redacted | | | | |
| Alexandra Garcia | | | | | |
| Alexandra Geffen | Address Redacted | | | | |
| Alexandra Gibson | | | | | |
| Alexandra Gleason | Address Redacted | | | | |
| Alexandra Gonzalez | Address Redacted | | | | |
| Alexandra Gousios | Address Redacted | | | | |
| Alexandra Graham | | | | | |
| Alexandra Grief | | | | | |
| Alexandra Gustafson | | | | | |
| Alexandra Hall | | | | | |
| Alexandra Hartman | | | | | |
| Alexandra Herman | | | | | |
| Alexandra Hite | Address Redacted | | | | |
| Alexandra I Dodengeft | Address Redacted | | | | |
| Alexandra Kasdan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexandra King | Address Redacted | | | | |
| Alexandra Kouznetsova LLC | 1509 Fletcher St | Hollywood, FL 33020 | | | |
| Alexandra Krot D.O. | Address Redacted | | | | |
| Alexandra L Beasley | Address Redacted | | | | |
| Alexandra Lacayo | | | | | |
| Alexandra Larson | | | | | |
| Alexandra Lecube | Address Redacted | | | | |
| Alexandra Lee | Address Redacted | | | | |
| Alexandra Lozano Immigration Law Pllc | 16400 Southcenter Parkway | Suite 410 | Tukwila, WA 98188 | | |
| Alexandra M. Oomen | Address Redacted | | | | |
| Alexandra Maher | Address Redacted | | | | |
| Alexandra Maltezos | | | | | |
| Alexandra Mangen | | | | | |
| Alexandra Marcovitch | Address Redacted | | | | |
| Alexandra Martin | Address Redacted | | | | |
| Alexandra Mateo Collado | Address Redacted | | | | |
| Alexandra Medina | Address Redacted | | | | |
| Alexandra Mirjah | Address Redacted | | | | |
| Alexandra Montsarrat | | | | | |
| Alexandra Moorehead | | | | | |
| Alexandra Muirhead | | | | | |
| Alexandra Music | | | | | |
| Alexandra Nails Salon Corp | 1306 St Nicholas Ave | New York, NY 10033 | | | |
| Alexandra Nguyen | Address Redacted | | | | |
| Alexandra Nguyen | | | | | |
| Alexandra Norindr | Address Redacted | | | | |
| Alexandra O Cotton | Address Redacted | | | | |
| Alexandra Parrish | Address Redacted | | | | |
| Alexandra Patz | | | | | |
| Alexandra Piazza | Address Redacted | | | | |
| Alexandra Pina | Address Redacted | | | | |
| Alexandra Pinckney | | | | | |
| Alexandra Pirela | Address Redacted | | | | |
| Alexandra R. Bunyak, Md, Inc. | 317 N. El Camino Real | Ste. 504 | Encinitas, CA 92024 | | |
| Alexandra Rahn | Address Redacted | | | | |
| Alexandra Rakestraw | Address Redacted | | | | |
| Alexandra Ramirez | | | | | |
| Alexandra Resnik | Address Redacted | | | | |
| Alexandra Rivera | Address Redacted | | | | |
| Alexandra Rodarte | | | | | |
| Alexandra Rodriguez | Address Redacted | | | | |
| Alexandra Rodriguez | | | | | |
| Alexandra Romero | Address Redacted | | | | |
| Alexandra Rosado | | | | | |
| Alexandra Roubeni | | | | | |
| Alexandra Salazar | Address Redacted | | | | |
| Alexandra Savior, LLC | 2951 Ne 34th Ave. | Portland, OR 97212 | | | |
| Alexandra Schieren | Address Redacted | | | | |
| Alexandra Schwan | | | | | |
| Alexandra Seals | Address Redacted | | | | |
| Alexandra Semyonova | | | | | |
| Alexandra Sideroff | Address Redacted | | | | |
| Alexandra Simonson | Address Redacted | | | | |
| Alexandra Singer | | | | | |
| Alexandra Solano | | | | | |
| Alexandra Springer | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexandra Stajic | Address Redacted | | | | |
| Alexandra T Mcdonnell | Address Redacted | | | | |
| Alexandra T. Wren Photography | 3 Rockingham Road | Spring Valley, NY 10977 | | | |
| Alexandra Tabibnia | | | | | |
| Alexandra Taupier De Pando | Address Redacted | | | | |
| Alexandra Temblador | Address Redacted | | | | |
| Alexandra Tenney | Address Redacted | | | | |
| Alexandra Tinsley | | | | | |
| Alexandra Tomadakis | | | | | |
| Alexandra Torres | Address Redacted | | | | |
| Alexandra Trammell | Address Redacted | | | | |
| Alexandra Valeri | Address Redacted | | | | |
| Alexandra Van Buren | Address Redacted | | | | |
| Alexandra Vassilev | Address Redacted | | | | |
| Alexandra Vega | Address Redacted | | | | |
| Alexandra Villanueva | Address Redacted | | | | |
| Alexandra Vonparis | | | | | |
| Alexandra White | | | | | |
| Alexandra Winbush | Address Redacted | | | | |
| Alexandra Yarborough | | | | | |
| Alexandra Yeung | Address Redacted | | | | |
| Alexandra Zaki | | | | | |
| Alexandragerardino | Address Redacted | | | | |
| Alexandrasandoval | Address Redacted | | | | |
| Alexandre Antchoutine | | | | | |
| Alexandre Ayanou | | | | | |
| Alexandre Cho | | | | | |
| Alexandre Clug | Address Redacted | | | | |
| Alexandre Costa | | | | | |
| Alexandre Damato | | | | | |
| Alexandre Dantas | | | | | |
| Alexandre Fernandez Perez | Address Redacted | | | | |
| Alexandre Figueiredo | | | | | |
| Alexandre Grimaud | | | | | |
| Alexandre Iordanov | | | | | |
| Alexandre L Rocha | Address Redacted | | | | |
| Alexandre Louro | Address Redacted | | | | |
| Alexandre Migoushov | Address Redacted | | | | |
| Alexandre Oliveira | | | | | |
| Alexandre Perrier | | | | | |
| Alexandre Santos | | | | | |
| Alexandre Senelus | Address Redacted | | | | |
| Alexandre Servius | Address Redacted | | | | |
| Alexandre Strohschein | | | | | |
| Alexandre Thomas | Address Redacted | | | | |
| Alexandre Timachov | | | | | |
| Alexandre Transport LLC | 530 East Campus Circle | Ft Lauderdale, FL 33312 | | | |
| Alexandrea Trudeau | Address Redacted | | | | |
| Alexandrea Vandermarliere | Address Redacted | | | | |
| Alexanderr Moreno | | | | | |
| Alexandrew Efficient Education Group | 2730 Union Ave, Ste B | San Jose, CA 95124 | | | |
| Alexandria Abrams | Address Redacted | | | | |
| Alexandria Andrews | Address Redacted | | | | |
| Alexandria Booth | | | | | |
| Alexandria Borrero | Address Redacted | | | | |
| Alexandria Bradwell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexandria Butler | Address Redacted | | | | |
| Alexandria C Phillips | Address Redacted | | | | |
| Alexandria Campbell | Address Redacted | | | | |
| Alexandria Cemetery Company | 7 Spilman Drive | Alexandria, KY 41001 | | | |
| Alexandria Code | Address Redacted | | | | |
| Alexandria Consulting LLC | 3126 8th Ave N | St Petersburg, FL 33713 | | | |
| Alexandria Degree | Address Redacted | | | | |
| Alexandria Evensen | | | | | |
| Alexandria Firstenfeld | | | | | |
| Alexandria Food Shop Inc | 110-02 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Alexandria Futrell | Address Redacted | | | | |
| Alexandria Graff | | | | | |
| Alexandria Heating & Cooling Inc. | 38 Alexandria Drive | Pittstown, NJ 08867 | | | |
| Alexandria Hernandez | | | | | |
| Alexandria Keener | | | | | |
| Alexandria King | Address Redacted | | | | |
| Alexandria Kowalski | | | | | |
| Alexandria Mays | | | | | |
| Alexandria Mills | | | | | |
| Alexandria Murphy | | | | | |
| Alexandria Myers | Address Redacted | | | | |
| Alexandria Patrick | Address Redacted | | | | |
| Alexandria Reddie | Address Redacted | | | | |
| Alexandria Robledo Arango | Address Redacted | | | | |
| Alexandria Sabori | | | | | |
| Alexandria Savastano | | | | | |
| Alexandria Senase | Address Redacted | | | | |
| Alexandria Solis-Mullen | | | | | |
| Alexandria Spires | Address Redacted | | | | |
| Alexandria Starr | | | | | |
| Alexandria Walker | Address Redacted | | | | |
| Alexandria Wine & Liquor LLC | 7901 Alexandria Pike | Alexandria, KY 41001 | | | |
| Alexandriadavis | Address Redacted | | | | |
| Alexandrina Gherghel | Address Redacted | | | | |
| Alexandrina Kirk | | | | | |
| Alexandrina Sandu | | | | | |
| Alexandrino Alfonso | | | | | |
| Alexandro Alvarez | Address Redacted | | | | |
| Alexandro Alvarez | | | | | |
| Alexandro Campos | | | | | |
| Alexandro Filippini | Address Redacted | | | | |
| Alexandro Gallego | | | | | |
| Alexandro Iancu | Address Redacted | | | | |
| Alexandro Lugo Mora | | | | | |
| Alexandro Mateo Vicioso | Address Redacted | | | | |
| Alexandro Monzon Guerra | | | | | |
| Alexandro Reyes | Address Redacted | | | | |
| Alexandro Vazquez | Address Redacted | | | | |
| Alexandros Kasdas | | | | | |
| Alexandros Papadimitriou | Address Redacted | | | | |
| Alexandros Vassiliou | Address Redacted | | | | |
| Alexandrsviridov | Address Redacted | | | | |
| Alexandru Cernat | | | | | |
| Alexandru Corjin | | | | | |
| Alexandru Dumitru | Address Redacted | | | | |
| Alexandru Farcas | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexandru Pascari | | | | | |
| Alexandru Pirnuta | Address Redacted | | | | |
| Alexandru Polenciuc | | | | | |
| Alexandru Putina | Address Redacted | | | | |
| Alexandru Putina | | | | | |
| Alexandru Sudacov | | | | | |
| Alexandru Teaca | Address Redacted | | | | |
| Alexanter Bollano Home Imrovement LLC | 145 Raymond Ave | Nutley, NJ 07110 | | | |
| Alexas Jones | Address Redacted | | | | |
| Alexavier Sheppard | Address Redacted | | | | |
| Alexba Trucking LLC | 3500 Kingston St N | St Petersburg, FL 33713 | | | |
| Alexbowwow LLC | 585 Mcdaniel St Sw | 5203 | Atlanta, GA 30312 | | |
| Alexcia Harris | | | | | |
| Alexcosta Inc | 807 N Detroit St | Los Angeles, CA 90046 | | | |
| Alexei Bodisteanu | | | | | |
| Alexei Carbonell | | | | | |
| Alexei Carneiro | | | | | |
| Alexei Erchak | | | | | |
| Alexei Fedosseev | | | | | |
| Alexei Fiodrov | | | | | |
| Alexei Garcia | Address Redacted | | | | |
| Alexei Plavan | | | | | |
| Alexei Rasin | | | | | |
| Alexei Volland | | | | | |
| Alexeis Lopez | | | | | |
| Alexey Bochkarev | Address Redacted | | | | |
| Alexey Garcia | Address Redacted | | | | |
| Alexey Goretoy | | | | | |
| Alexey Laktionov | | | | | |
| Alexey Lozitskiy | | | | | |
| Alexey Michel Carballo Fexa | 1125 Via Balboa | Mesquite, TX 75150 | | | |
| Alexey Nesmiyanov | | | | | |
| Alexey Podolski | | | | | |
| Alexey Popov | | | | | |
| Alexey Ricardo | Address Redacted | | | | |
| Alexey Santos | | | | | |
| Alexey Shershun | Address Redacted | | | | |
| Alexey Teryushkov | Address Redacted | | | | |
| Alexey Ukhnalev | | | | | |
| Alexey Vargouline | Address Redacted | | | | |
| Alexfuentes | 8768 Ourway | Santee, CA 92071 | | | |
| Alexgalvez | Address Redacted | | | | |
| Alexi Bennett | Address Redacted | | | | |
| Alexi Blackwell | | | | | |
| Alexi D Portillo | Address Redacted | | | | |
| Alexi Hernandez Nodarse | Address Redacted | | | | |
| Alexi Lima | | | | | |
| Alexi Nix | | | | | |
| Alexi Sanabria | Address Redacted | | | | |
| Alexia Beauty Salon | 2787 E Del Amo Blvd | Rancho Dominguez, CA 90221 | | | |
| Alexia Bregman | | | | | |
| Alexia Brown | | | | | |
| Alexia Charoenphol | Address Redacted | | | | |
| Alexia Colin | | | | | |
| Alexia First Choice Inc | 14055 Burdn Crst | 3B | Brairwood, NY 11435 | | |
| Alexia Garcia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Alexia Grazes LLC | 1160 Nw 4th St | Apt 8 | Miami, FL 33128 | | |
| Alexia Grinols | Address Redacted | | | | |
| Alexia Johnson | Address Redacted | | | | |
| Alexia Lynkeechow | | | | | |
| Alexia Martinez | Address Redacted | | | | |
| Alexia Rivera | Address Redacted | | | | |
| Alexia Sobrado | | | | | |
| Alexia Tanner | | | | | |
| Alexie Calo | | | | | |
| Alexine Wallon | | | | | |
| Alexiou Tax Services | 3121 23rd Ave | Astoria, NY 11105 | | | |
| Alexis | Address Redacted | | | | |
| Alexis A Acosta | Address Redacted | | | | |
| Alexis A. Prado | Address Redacted | | | | |
| Alexis Aguirre | | | | | |
| Alexis Aid LLC | 231 South State Rd 7 | Plantation, FL 33317 | | | |
| Alexis Allen | Address Redacted | | | | |
| Alexis Altman | Address Redacted | | | | |
| Alexis Alva | | | | | |
| Alexis Amos-Neuville | | | | | |
| Alexis Anderson | Address Redacted | | | | |
| Alexis Anttila | Address Redacted | | | | |
| Alexis Artel | Address Redacted | | | | |
| Alexis Autry | Address Redacted | | | | |
| Alexis Barraza Fitness | 11855 Sw 133 Terrace | Miami, FL 33186 | | | |
| Alexis Bass | | | | | |
| Alexis Bauer | | | | | |
| Alexis Bendimez | Address Redacted | | | | |
| Alexis Bennett | Address Redacted | | | | |
| Alexis Boyd | Address Redacted | | | | |
| Alexis Brandenburger | | | | | |
| Alexis Brumfield | | | | | |
| Alexis Bryant | Address Redacted | | | | |
| Alexis Buchanan | Address Redacted | | | | |
| Alexis Burketh | Address Redacted | | | | |
| Alexis Burns | Address Redacted | | | | |
| Alexis Bushell | Address Redacted | | | | |
| Alexis Byam | | | | | |
| Alexis Castiblanco | Address Redacted | | | | |
| Alexis Castillo | Address Redacted | | | | |
| Alexis Catedral | Address Redacted | | | | |
| Alexis Cepero | | | | | |
| Alexis Collazo Bosa | Address Redacted | | | | |
| Alexis Coppola | | | | | |
| Alexis Crockett | | | | | |
| Alexis Cruz | Address Redacted | | | | |
| Alexis Cruz | | | | | |
| Alexis D Naim LCSW Inc | 4515 Sherman Oaks Ave | Sherman Oak, CA 91403 | | | |
| Alexis De Vries | | | | | |
| Alexis Del Valle | | | | | |
| Alexis Delgado Romero | Address Redacted | | | | |
| Alexis Delgado Vargas | Address Redacted | | | | |
| Alexis Diaz | Address Redacted | | | | |
| Alexis Dos Santos | Address Redacted | | | | |
| Alexis Dunphy | Address Redacted | | | | |
| Alexis Edwards | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexis Escalante | Address Redacted | | | | |
| Alexis Febles | | | | | |
| Alexis Fernandez | Address Redacted | | | | |
| Alexis Ferrer | Address Redacted | | | | |
| Alexis Garrett Design | 1602 Burgundy Rd | Encinitas, CA 92024 | | | |
| Alexis Gassie | Address Redacted | | | | |
| Alexis Givens | Address Redacted | | | | |
| Alexis Gonzalez | Address Redacted | | | | |
| Alexis Gonzalez | | | | | |
| Alexis Greier | Address Redacted | | | | |
| Alexis Guerra | Address Redacted | | | | |
| Alexis Guillen | Address Redacted | | | | |
| Alexis Hallums | | | | | |
| Alexis Hamler | | | | | |
| Alexis Harris | Address Redacted | | | | |
| Alexis Hartman | | | | | |
| Alexis Henderson | | | | | |
| Alexis Heredia | Address Redacted | | | | |
| Alexis Hernandez Cesar | Address Redacted | | | | |
| Alexis Hicks | Address Redacted | | | | |
| Alexis Howard | Address Redacted | | | | |
| Alexis Hurd | Address Redacted | | | | |
| Alexis Hytonen | | | | | |
| Alexis J Homes Inc | 4303 Kingman Blvd. | Des Moines, IA 50311 | | | |
| Alexis Jackson | | | | | |
| Alexis Jacobs | | | | | |
| Alexis Jacobson | | | | | |
| Alexis Jenkins Services | 834 Fieldstone Pkwy | Jonesboro, GA 30236 | | | |
| Alexis Johnson | Address Redacted | | | | |
| Alexis Jones | Address Redacted | | | | |
| Alexis Jones | | | | | |
| Alexis Kinsley | Address Redacted | | | | |
| Alexis Koutoulakos | | | | | |
| Alexis L. Davis LLC | 55 Ivan Allen Jr. Blvd. Nw | Suite 840 | Atlanta, GA 30308 | | |
| Alexis Lamb | Address Redacted | | | | |
| Alexis Leon | | | | | |
| Alexis Leopold | Address Redacted | | | | |
| Alexis Leopold | | | | | |
| Alexis Lewis | Address Redacted | | | | |
| Alexis Liatis | Address Redacted | | | | |
| Alexis Linares | Address Redacted | | | | |
| Alexis Lloyd | Address Redacted | | | | |
| Alexis Lopez | Address Redacted | | | | |
| Alexis Lopez | | | | | |
| Alexis Lopez Fonseca | Address Redacted | | | | |
| Alexis Maceo Reina | Address Redacted | | | | |
| Alexis Machado | Address Redacted | | | | |
| Alexis Macias M.A., Ccc-Slp | 1025 Ocean Ave | 106 | Santa Monica, CA 90403 | | |
| Alexis Malave | Address Redacted | | | | |
| Alexis Matthews | Address Redacted | | | | |
| Alexis Mazzateenta | Address Redacted | | | | |
| Alexis Mccullar | Address Redacted | | | | |
| Alexis Mckinney | | | | | |
| Alexis Mcknight | | | | | |
| Alexis Mclaurin | Address Redacted | | | | |
| Alexis Mendoza | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexis Merida | | | | | |
| Alexis Milan Levya | Address Redacted | | | | |
| Alexis Monarca | Address Redacted | | | | |
| Alexis Monroe | | | | | |
| Alexis Mora | Address Redacted | | | | |
| Alexis Morales | | | | | |
| Alexis Mosquera | Address Redacted | | | | |
| Alexis Moya | Address Redacted | | | | |
| Alexis Newman | Address Redacted | | | | |
| Alexis Nicole Goins | Address Redacted | | | | |
| Alexis Nicole Newman | Address Redacted | | | | |
| Alexis Nollmann Design | 2124 Las Colinas Ave. | Los Angeles, CA 90041 | | | |
| Alexis Norman | | | | | |
| Alexis Noyes | Address Redacted | | | | |
| Alexis Nunez Campuzano | Address Redacted | | | | |
| Alexis Oconnell | | | | | |
| Alexis Olsen | Address Redacted | | | | |
| Alexis Omiwade | Address Redacted | | | | |
| Alexis Ordini | Address Redacted | | | | |
| Alexis Ortega | Address Redacted | | | | |
| Alexis Pace | Address Redacted | | | | |
| Alexis Pahang | | | | | |
| Alexis Parks | | | | | |
| Alexis Pena | | | | | |
| Alexis Perera | Address Redacted | | | | |
| Alexis Perez | Address Redacted | | | | |
| Alexis Perez | | | | | |
| Alexis Peterson | Address Redacted | | | | |
| Alexis Pimentel | | | | | |
| Alexis Posluszny | | | | | |
| Alexis Reyes | | | | | |
| Alexis Rhodenbaugh LLC | 3500 Burr Oak Ct | Hutchinson, KS 67502 | | | |
| Alexis Rivera | | | | | |
| Alexis Rodriguez | | | | | |
| Alexis Roldan | | | | | |
| Alexis Roman | Address Redacted | | | | |
| Alexis Roofing | 109-28 Centerville St | Ozone Park, NY 11417 | | | |
| Alexis Roofing | Address Redacted | | | | |
| Alexis Rosario | Address Redacted | | | | |
| Alexis Saavedra | Address Redacted | | | | |
| Alexis Saccomani | | | | | |
| Alexis Salvat | Address Redacted | | | | |
| Alexis Savage | | | | | |
| Alexis Scott | Address Redacted | | | | |
| Alexis Smalls | Address Redacted | | | | |
| Alexis Smith | | | | | |
| Alexis Smith-Baumann, Psyd, CP, Inc. | 1855 San Miguel Dr | Ste 23 | Walnut Creek, CA 94596 | | |
| Alexis Somoano | Address Redacted | | | | |
| Alexis Soulios | Address Redacted | | | | |
| Alexis Stanley | | | | | |
| Alexis Sterry | | | | | |
| Alexis Stewart | Address Redacted | | | | |
| Alexis Styles | Address Redacted | | | | |
| Alexis T Smith | Address Redacted | | | | |
| Alexis Thrower | Address Redacted | | | | |
| Alexis Tyse | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alexis Valladares | Address Redacted | | | | |
| Alexis Vilay | Address Redacted | | | | |
| Alexis Walsh | Address Redacted | | | | |
| Alexis Walsko | | | | | |
| Alexis Washington | | | | | |
| Alexis Watson | | | | | |
| Alexis Wesdyln | Address Redacted | | | | |
| Alexis Whiters | Address Redacted | | | | |
| Alexis Wooden | | | | | |
| Alexis Yagisawa | Address Redacted | | | | |
| Alexis Zipp | Address Redacted | | | | |
| Alexishair | 3348 Shoals Ridge Dr | Dacula, GA 30019 | | | |
| Alexisse Chin | | | | | |
| Alexity Cbo | 8032 Red Pine Ct | Citrus Heights, CA 95610 | | | |
| Alexius Hall | Address Redacted | | | | |
| Alexius Properties | 7400 Cooper Lane | Austin, TX 78745 | | | |
| Alexiya Crockett | Address Redacted | | | | |
| Alexonka Inc | 6435 S Quincy St | Willowbrook, IL 60527 | | | |
| Alexopoulos Enterprises Inc | 2803 N Oakland Forest Dr | 304 | Oakland Park, FL 33309 | | |
| Alex'S Attic | 2733 N Milwaukee Ave | Chicago, IL 60647 | | | |
| Alex'S Auto Repair | 8980 Moody St | Cypress, CA 90630 | | | |
| Alexs Bagel Shop LLC | 398 Longmeadow St. | Longmeadow, MA 01106 | | | |
| Alexs Enterprise | 1528 Sunny Crest Dr | Fullerton, CA 92835 | | | |
| Alex'S Pro Services Inc. | 162-01 Northern Blvd | Suite 377 | Flushing, NY 11358 | | |
| Alexsandra Johnston | | | | | |
| Alexsandra Upholstery | 68703 Perez Rd, Ste A11 | Cathedral City, CA 92234 | | | |
| Alexsandria Williams | Address Redacted | | | | |
| Alexsandria Wilson | Address Redacted | | | | |
| Alexscubancafe | 941 South Us Hwy 17-92 | Longwood, FL 32750 | | | |
| Alexsia Brown | Address Redacted | | | | |
| Alexsis Blakely | | | | | |
| Alexsy Martinez | Address Redacted | | | | |
| Alexus Barney | Address Redacted | | | | |
| Alexus Bowens | Address Redacted | | | | |
| Alexus Carter | Address Redacted | | | | |
| Alexus Chambers | Address Redacted | | | | |
| Alexus Evans | Address Redacted | | | | |
| Alexus Gatling | Address Redacted | | | | |
| Alexus Hill | Address Redacted | | | | |
| Alexus K Gonzalez | Address Redacted | | | | |
| Alexus Mccray | Address Redacted | | | | |
| Alexus Montgomery | Address Redacted | | | | |
| Alexus Patterson | Address Redacted | | | | |
| Alexxis Blackman | Address Redacted | | | | |
| Alexxis Scott | Address Redacted | | | | |
| Alexxus Sloan | Address Redacted | | | | |
| Alexys Diaz | Address Redacted | | | | |
| Alexys Green | Address Redacted | | | | |
| Alexys Kramer | Address Redacted | | | | |
| Alexzandra Hieronymus | | | | | |
| Alexzandra Higgins | | | | | |
| Alexzandria Westfall-Wick | Address Redacted | | | | |
| Aley Enterprises LLC | 1014 Se 12th Ct | Cape Coral, FL 33990 | | | |
| Aleyda M Borge Md Pa | 9710 Stirling Road, Ste 103 | Cooper City, FL 33024 | | | |
| Aley'S Boutique | 411 Buckingham Ave | Flint, MI 48507 | | | |
| Aleysa Sherman Ea Pa | 12419 Nw 35th St | Coral Springs, FL 33065 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aleysa Sherman Ea Pa | Address Redacted | | | | |
| Alf Freight, LLC | 10705 Burkhalter Haas | Apt. 11 | N Little Rock, AR 72113 | | |
| Alfa | 19211 Brynn Ct | Huntington Beach, CA 92648 | | | |
| Alfa Billing | 303 N Glenoaks Blvd | Burbank, CA 91502 | | | |
| Alfa Development, Inc. | 39 Oak Ridge Road | Newfoundland, NJ 07435 | | | |
| Alfa Drywall | 11637 Larix Dr | Charlotte, NC 28273 | | | |
| Alfa Electrical Contractors, Inc. | 58 Mayflower Ave | New Rochelle, NY 10801 | | | |
| Alfa Environmental Assessment Services | 1962 Muscovy Rd | W Sacramento, CA 95691 | | | |
| Alfa Team Electrical Contractors LLC | Attn: Lazar Ivanov | 27 Lindstrom Rd, Apt 1 C | Stamford, CT 06902 | | |
| Alfa Y Omega | Address Redacted | | | | |
| Alfafaa LLC | 152 Theodore St | Buffalo, NY 14211 | | | |
| Alfah Topping | 1555 Main St | 116 | Rahway, NJ 07065 | | |
| Alfalfa Sprout Farming Dinger | 9105 Ducale Way | Palm Beach Gardens, FL 33418 | | | |
| Alfalfa Studio LLC | 470 Convent Ave. | Storefront 4 | New York, NY 10031 | | |
| Alfaqi Clothing LLC | 5335 Ne Cully Blvd | 304 | Portland, OR 97218 | | |
| Alfaroviolins, LLC | 1260 Blackstone Dr | Decatur, GA 30033 | | | |
| Alfay Revovois Fruit Mart Inc | 1310 Ave J | Brooklyn, NY 11230 | | | |
| Alfayad Group LLC | dba Fayad Motors | 703 E Little York Rd | Houston, TX 77076 | | |
| Al-Fazal Inc | 5609 Harford Road | Baltimore, MD 21214 | | | |
| Alfco Inc | 4576 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | | |
| Alfear Wright | | | | | |
| Alfeo Padilla | | | | | |
| Alfer Express | 311 Morris Ave | Elizabeth, NJ 07202 | | | |
| Alfida M Cabrera | Address Redacted | | | | |
| Alfiia Rakhmanova | Address Redacted | | | | |
| Alfiya Inc | 1072 Hope St | Stamford, CT 06907 | | | |
| Alfone Real Estate | 325 Washington St | Unit 3 | Somerville, MA 02143 | | |
| Alfons Karel | | | | | |
| Alfonse Cognata | | | | | |
| Alfonse Maiorino | | | | | |
| Alfonso | 621 Se 14th Ct | 1 | Ft Lauderdale, FL 33316 | | |
| Alfonso | Address Redacted | | | | |
| Alfonso A Villanueva | Address Redacted | | | | |
| Alfonso Aduna | | | | | |
| Alfonso Aguilar | | | | | |
| Alfonso Aiello | | | | | |
| Alfonso Asencio | | | | | |
| Alfonso Bermudez | Address Redacted | | | | |
| Alfonso Berthier | Address Redacted | | | | |
| Alfonso Bodden | | | | | |
| Alfonso Bustos | | | | | |
| Alfonso Califano | | | | | |
| Alfonso Carmenates | Address Redacted | | | | |
| Alfonso Cortez | | | | | |
| Alfonso Counts | | | | | |
| Alfonso Cuellar | | | | | |
| Alfonso De La Torre | Address Redacted | | | | |
| Alfonso Delacosa | | | | | |
| Alfonso Delgado | | | | | |
| Alfonso Espinosa | | | | | |
| Alfonso Evans | | | | | |
| Alfonso Felipe | Address Redacted | | | | |
| Alfonso Fernandez | Address Redacted | | | | |
| Alfonso Figliolia | Address Redacted | | | | |
| Alfonso Flores | Address Redacted | | | | |
| Alfonso Gonzalez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alfonso Gutierrez | | | | | |
| Alfonso Hernandez | Address Redacted | | | | |
| Alfonso Kohn | Address Redacted | | | | |
| Alfonso Lara | | | | | |
| Alfonso Ledesma | Address Redacted | | | | |
| Alfonso Llaguno | | | | | |
| Alfonso Loera | Address Redacted | | | | |
| Alfonso Lopez | Address Redacted | | | | |
| Alfonso Luna | | | | | |
| Alfonso Martin | | | | | |
| Alfonso Mendoza | Address Redacted | | | | |
| Alfonso Mercado | Address Redacted | | | | |
| Alfonso Mora | Address Redacted | | | | |
| Alfonso Mora | | | | | |
| Alfonso Morales | | | | | |
| Alfonso Nunez-Correa | Address Redacted | | | | |
| Alfonso Pena | Address Redacted | | | | |
| Alfonso Pettis | | | | | |
| Alfonso Quintero Corporation | 6035 Calumet Ave | Hammond, IN 46320 | | | |
| Alfonso Rivera | | | | | |
| Alfonso Rodriguez | | | | | |
| Alfonso Rosas Jr | | | | | |
| Alfonso Rouillon | | | | | |
| Alfonso Ruiz | | | | | |
| Alfonso Sabetta | | | | | |
| Alfonso Sira | | | | | |
| Alfonso Sumpter | | | | | |
| Alfonso Tamayo | | | | | |
| Alfonso Teran Caballero | Address Redacted | | | | |
| Alfonso Torres | Address Redacted | | | | |
| Alfonso Trancon | | | | | |
| Alfonso Urias | | | | | |
| Alfonso V Torres | | | | | |
| Alfonso Valadez | Address Redacted | | | | |
| Alfonso Valdivia | Address Redacted | | | | |
| Alfonso Varlaro | | | | | |
| Alfonso Vega | | | | | |
| Alfonso Villasenor | Address Redacted | | | | |
| Alfonso Woods | Address Redacted | | | | |
| Alfonso'S Drywall Inc | 23700 N Sowles Rd | Acampo, CA 95220 | | | |
| Alfonso'S Pizza & Pasta | 2740 Brigantine Pl | Port St Lucie, FL 34953 | | | |
| Alfonz Boswell | | | | | |
| Alfonza Rozier Trucking | 5625 Asbury Church Rd | Gordon, GA 31031 | | | |
| Alfonzo Bailey | | | | | |
| Alfonzo Basurto | | | | | |
| Alfonzo Gardner | Address Redacted | | | | |
| Alfonzo Giddens | Address Redacted | | | | |
| Alfonzo Gonzalez Gil | Address Redacted | | | | |
| Alfonzo Investments, LLC | 6200 Woodward Ave | Downers Grove, IL 60516 | | | |
| Alfonzo Lazaro | Address Redacted | | | | |
| Alfonzo Mckinnie | | | | | |
| Alfonzo Osborne | | | | | |
| Alford Air Conditioning Inc. | 360 Cypress Dr | Ste 3 | Tequesta, FL 33469 | | |
| Alford Consulting LLC | 1957 Nob Hill Dr | Running Springd, CA 92382 | | | |
| Alford Dental, Pllc | 6255 Sharlands Ave | Suite 3 | Reno, NV 89523 | | |
| Alford Mcbean | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alford Quinland | | | | | |
| Alford Ramlochan | Address Redacted | | | | |
| Alford Wildlife & Pest Management, LLC | 11400 Metro Pkwy | Ste 3 | Ft Myers, FL 33966 | | |
| Alfords Construction | 3491 Curtis Locke Station Road | Batesville, MS 38606 | | | |
| Alfords Construction | Attn: Philip Alford | 3491 Curtis Locke Station Road | Batesville, MS 38606 | | |
| Alford'S Do It All LLC | 4212 Trammell Ave | Macon, GA 31206 | | | |
| Alfrado Parsons | | | | | |
| Alfreada Copeland | | | | | |
| Alfred & Son | 413 W Dewey | Flint, MI 48505 | | | |
| Alfred & Sons Inc | 4201 Stanley Keller Rd | Haltom City, TX 76117 | | | |
| Alfred & Vincent, Inc. | 5815 Woodside Ave. | 2Nd Fl | Woodside, NY 11377 | | |
| Alfred Abdo | | | | | |
| Alfred Abi Hanna | | | | | |
| Alfred Acquaviva | | | | | |
| Alfred Adams | | | | | |
| Alfred Addae | | | | | |
| Alfred Adu Gyamfi | Address Redacted | | | | |
| Alfred Aflatooni | | | | | |
| Alfred Alvarez | | | | | |
| Alfred Bacabac | Address Redacted | | | | |
| Alfred Baker | | | | | |
| Alfred Barber | | | | | |
| Alfred Benefield | | | | | |
| Alfred Birch Jr | | | | | |
| Alfred Bissu | | | | | |
| Alfred Bollinger | Address Redacted | | | | |
| Alfred Bona Bossman | | | | | |
| Alfred Bruno | Address Redacted | | | | |
| Alfred Burkholder | | | | | |
| Alfred Canales | | | | | |
| Alfred Celestin | Address Redacted | | | | |
| Alfred Champion | | | | | |
| Alfred Cicilioni | | | | | |
| Alfred Cipolletti | | | | | |
| Alfred Crass | Address Redacted | | | | |
| Alfred Dela Cruz, Dds | Address Redacted | | | | |
| Alfred Dephilippis Enterprises, Inc. | 82 Broadway | Chula Vista, CA 91910 | | | |
| Alfred Ellis | | | | | |
| Alfred Fung | | | | | |
| Alfred Furnari | | | | | |
| Alfred Garnett | | | | | |
| Alfred Glover | Address Redacted | | | | |
| Alfred Glover | | | | | |
| Alfred Gomez | | | | | |
| Alfred Grant | | | | | |
| Alfred Graziano | | | | | |
| Alfred Harrell | | | | | |
| Alfred Harris | | | | | |
| Alfred Haynes | Address Redacted | | | | |
| Alfred Hernandez | | | | | |
| Alfred Higley | | | | | |
| Alfred Hugh Batchelor | Address Redacted | | | | |
| Alfred Ingram | Address Redacted | | | | |
| Alfred Ivy Group LLC | 1404 Oak Lane | New Cumberland, PA 17070 | | | |
| Alfred J Lopez | Address Redacted | | | | |
| Alfred J. Mora, Dds, LLC. | 221 South 6th St | Ft Pierce, FL 34950 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alfred John Haley | | | | | |
| Alfred Johnston Jr | | | | | |
| Alfred Kahn | | | | | |
| Alfred Katsigazi | | | | | |
| Alfred Kleinbaum, Ph.D. | Address Redacted | | | | |
| Alfred Laird | | | | | |
| Alfred Lee | | | | | |
| Alfred Leifer | Address Redacted | | | | |
| Alfred Lewis | Address Redacted | | | | |
| Alfred Lexow | | | | | |
| Alfred Loomer, Cfp | 99 East River Drive | 8Th Floor | E Hartford, CT 06108 | | |
| Alfred Loves Ham On The Bay LLC | 2615 State Hwy 35 N | Port Lavaca, TX 77979 | | | |
| Alfred Lucas | | | | | |
| Alfred Major | Address Redacted | | | | |
| Alfred Mccann | Address Redacted | | | | |
| Alfred Mcnitt | | | | | |
| Alfred Melchor | Address Redacted | | | | |
| Alfred Mensah | | | | | |
| Alfred Miller | | | | | |
| Alfred Novino | | | | | |
| Alfred Oladapo, Independent Property Mgr | Address Redacted | | | | |
| Alfred Ospina | Address Redacted | | | | |
| Alfred Owens | | | | | |
| Alfred P Gargano | | | | | |
| Alfred P. Casale | Address Redacted | | | | |
| Alfred Parella | | | | | |
| Alfred Payne | | | | | |
| Alfred Pedroza | | | | | |
| Alfred Pena | | | | | |
| Alfred Petrossian | | | | | |
| Alfred Pettit | | | | | |
| Alfred Po | | | | | |
| Alfred Ports | | | | | |
| Alfred Purcell | | | | | |
| Alfred Quandahl | | | | | |
| Alfred Rease | Address Redacted | | | | |
| Alfred Reed | Address Redacted | | | | |
| Alfred Roel | | | | | |
| Alfred Rubin Kosher Caterers Inc | 3411 W Curch St | Evanston, IL 60203 | | | |
| Alfred S. Minter | Address Redacted | | | | |
| Alfred Salsgiver | | | | | |
| Alfred Schlette | Address Redacted | | | | |
| Alfred Schofield | | | | | |
| Alfred Severe | | | | | |
| Alfred Shaumyan | | | | | |
| Alfred Shohsani | Address Redacted | | | | |
| Alfred Sierzputowski | Address Redacted | | | | |
| Alfred Smith | | | | | |
| Alfred Souza | | | | | |
| Alfred Swailes | | | | | |
| Alfred Swain | | | | | |
| Alfred Sweeney | Address Redacted | | | | |
| Alfred Teran | | | | | |
| Alfred Trabulsi | | | | | |
| Alfred Tumbocon | | | | | |
| Alfred Twitty | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alfred Valdes | | | | | |
| Alfred Valdez | Address Redacted | | | | |
| Alfred Venditto | | | | | |
| Alfred Vivino | Address Redacted | | | | |
| Alfred Vonetes | | | | | |
| Alfred Voufo | Address Redacted | | | | |
| Alfred W Peeler | Address Redacted | | | | |
| Alfred W Ports, Iii | Address Redacted | | | | |
| Alfred Wahba | | | | | |
| Alfred Washington | Address Redacted | | | | |
| Alfred Yahner | | | | | |
| Alfred Young | | | | | |
| Alfred Zazzara | | | | | |
| Alfred Zeno | | | | | |
| Alfreda A Ryles | Address Redacted | | | | |
| Alfreda Belvin | Address Redacted | | | | |
| Alfreda Delaware | Address Redacted | | | | |
| Alfreda Haggard | | | | | |
| Alfreda Hernandez | | | | | |
| Alfreda Jacobs | | | | | |
| Alfreda Johnson | Address Redacted | | | | |
| Alfreda Nickelson | Address Redacted | | | | |
| Alfreda Robinson | Address Redacted | | | | |
| Alfreda Williams | Address Redacted | | | | |
| Alfredia Mcguire | Address Redacted | | | | |
| Alfredio Proctor | | | | | |
| Alfredo | 5102 Toho Dr | Houston, TX 77039 | | | |
| Alfredo | Address Redacted | | | | |
| Alfredo Abad | | | | | |
| Alfredo Acosta | | | | | |
| Alfredo Ayala Dds A Professional Corp | 15862 Imperial Hwy | La Mirada, CA 90638 | | | |
| Alfredo Bangayan | | | | | |
| Alfredo Barajas | | | | | |
| Alfredo Barreiro | | | | | |
| Alfredo Bellio | | | | | |
| Alfredo Bello | Address Redacted | | | | |
| Alfredo Berland | Address Redacted | | | | |
| Alfredo Bernal | | | | | |
| Alfredo Boccalandro | | | | | |
| Alfredo Borrego | | | | | |
| Alfredo Bravo | Address Redacted | | | | |
| Alfredo Cadena | | | | | |
| Alfredo Cala Cuadro | Address Redacted | | | | |
| Alfredo Caro | Address Redacted | | | | |
| Alfredo Carrillo | Address Redacted | | | | |
| Alfredo Castiglione | | | | | |
| Alfredo Castillo | | | | | |
| Alfredo Castro | | | | | |
| Alfredo Cernuda | | | | | |
| Alfredo Chang | | | | | |
| Alfredo Chavez | | | | | |
| Alfredo Chavira | | | | | |
| Alfredo Colin | Address Redacted | | | | |
| Alfredo Cordova | Address Redacted | | | | |
| Alfredo Cortes | | | | | |
| Alfredo Cruz | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Alfredo Cuevas | | | | | |
| Alfredo Darna | Address Redacted | | | | |
| Alfredo Delgado | | | | | |
| Alfredo Diaz Madrid | Address Redacted | | | | |
| Alfredo Echavarria | | | | | |
| Alfredo Ekmeiro | | | | | |
| Alfredo Enrique Delariva | | | | | |
| Alfredo Enterprise | 11915 Nw 21st Ave | Miami, FL 33167 | | | |
| Alfredo Escallada | | | | | |
| Alfredo Esteves | | | | | |
| Alfredo F Alonso | Address Redacted | | | | |
| Alfredo F. Soria Elguera | Address Redacted | | | | |
| Alfredo Fernandez | | | | | |
| Alfredo Ferreiro | Address Redacted | | | | |
| Alfredo G. Delfino | Address Redacted | | | | |
| Alfredo Garcia | Address Redacted | | | | |
| Alfredo Garcia | | | | | |
| Alfredo Gaspar | | | | | |
| Alfredo Gendis Reyes | Address Redacted | | | | |
| Alfredo Giannaccari | | | | | |
| Alfredo Gomez | Address Redacted | | | | |
| Alfredo Gomez | | | | | |
| Alfredo Gonnzalez | | | | | |
| Alfredo Gonzalez | | | | | |
| Alfredo Gonzalez Sr | Address Redacted | | | | |
| Alfredo Govea | | | | | |
| Alfredo Gutierrez | Address Redacted | | | | |
| Alfredo Gutierrez | | | | | |
| Alfredo Guzman | | | | | |
| Alfredo Hassan | | | | | |
| Alfredo Hernandez | | | | | |
| Alfredo J Urosa Rivas | 16011 Nw 40th Ct | Opa Locka, FL 33054 | | | |
| Alfredo Jose Villapol Rodriguez | Address Redacted | | | | |
| Alfredo Klaus | | | | | |
| Alfredo L Delaz | Address Redacted | | | | |
| Alfredo Latour | | | | | |
| Alfredo Lopez | Address Redacted | | | | |
| Alfredo Lopez Jr | Address Redacted | | | | |
| Alfredo Lozano | | | | | |
| Alfredo Macias Cervantes | | | | | |
| Alfredo Madera | Address Redacted | | | | |
| Alfredo Magana | | | | | |
| Alfredo Magnan | | | | | |
| Alfredo Martin | Address Redacted | | | | |
| Alfredo Mesa | | | | | |
| Alfredo Miaco | | | | | |
| Alfredo Mineo LLC | 312 11th Ave, Apt 26B | 26B | New York, NY 10001 | | |
| Alfredo Miranda-Muniz | Address Redacted | | | | |
| Alfredo Molina | Address Redacted | | | | |
| Alfredo Montes | Address Redacted | | | | |
| Alfredo Moreno Gonzalez | Address Redacted | | | | |
| Alfredo Mujica | Address Redacted | | | | |
| Alfredo Navarro | | | | | |
| Alfredo Neri | | | | | |
| Alfredo Olivares | Address Redacted | | | | |
| Alfredo Olivares | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alfredo Ollivierre | | | | | |
| Alfredo Ortiz | Address Redacted | | | | |
| Alfredo Ovalles Trucking | 11004 Concord Woods Drive | Knoxville, TN 37934 | | | |
| Alfredo Padilla | | | | | |
| Alfredo Parra | Address Redacted | | | | |
| Alfredo Parra | | | | | |
| Alfredo Pinto | | | | | |
| Alfredo Quesada | | | | | |
| Alfredo Ramirez Arevalo | Address Redacted | | | | |
| Alfredo Ramos Gomez | Address Redacted | | | | |
| Alfredo Reyes | | | | | |
| Alfredo Rivero Alvarez | Address Redacted | | | | |
| Alfredo Rodriguez | Address Redacted | | | | |
| Alfredo Rodriguez | | | | | |
| Alfredo Rodriguez Abrams Dmd | | | | | |
| Alfredo Sanchez | | | | | |
| Alfredo Sese | Address Redacted | | | | |
| Alfredo Severiano | Address Redacted | | | | |
| Alfredo Solis | Address Redacted | | | | |
| Alfredo Sousa | | | | | |
| Alfredo Starkmann | | | | | |
| Alfredo Tapi | | | | | |
| Alfredo Tateo | | | | | |
| Alfredo Tercero | | | | | |
| Alfredo Torres | | | | | |
| Alfredo Tudda Landscaping | 8 Soloff Blvd | Inwwod, NY 11096 | | | |
| Alfredo Tuero | | | | | |
| Alfredo Urrutia | Address Redacted | | | | |
| Alfredo Valdez | Address Redacted | | | | |
| Alfredo Valdez | | | | | |
| Alfredo Vargas | | | | | |
| Alfredo Vazquez | Address Redacted | | | | |
| Alfredo Vega | | | | | |
| Alfredo Vergara | Address Redacted | | | | |
| Alfredo Weeks | | | | | |
| Alfredo'S Construction Ii Corp | 9 Evans Ave | Elmont, NY 11003 | | | |
| Alfredo'S Kountry Kitchen LLC | 102250 Overseas Hwy | Key Largo, FL 33037 | | | |
| Alfredos Therapeutic Massage LLC | 1901 S 29th St, Ste 200 | Mcallen, TX 78503 | | | |
| Alfredp Stoppa Soler | 1504 Greenfield Dr | Round Rock, TX 78664 | | | |
| Alfred'S Auto Dismantling | 9601 Glenoaks Blvd. | Sun Valley, CA 91352 | | | |
| Alfren Ramos | | | | | |
| Alg Fitness | 2517 20th Rd. Nth | Apt 401 | Arlington, VA 22201 | | |
| Alg Home Improvements, LLC | 604 Lynn Shores Dr | Virginia Beach, VA 23452 | | | |
| Alg Painting Services, Inc | 142 E92nd St | 1 | Brooklyn, NY 11212 | | |
| Alg Resources, LLC | 221 Gladys Ave | El Paso, TX 79915 | | | |
| Alg78, Inc | 32585 Golden Lantern | L | Dana Point, CA 92629 | | |
| Alga Wines & Spirits Ltd | 221 9th Ave | New York, NY 10011 | | | |
| Algaebusters Pool Service | 8366 Edgewood St. | Chino, CA 91708 | | | |
| Algaheim | 201 Turk St | 203 | San Francisco, CA 94102 | | |
| Algamal LLC | 11520 Conant St | Detroit, MI 48212 | | | |
| Algar Inc | 347 Jaques Ave | Rahway, NJ 07065 | | | |
| Alger Enterprizes, Inc. | dba Mitercraft Construction | 2301 Liberty St | Aurora, IL 60505 | | |
| Algernon Gadson Catering | 5202 Court Of York | Houston, TX 77069 | | | |
| Algia Johnson Iii | Address Redacted | | | | |
| Algie Hendrieth | Address Redacted | | | | |
| Algie King | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Algie Richard | Address Redacted | | | | |
| Algiers Discount Food Store, Inc | 3549 General Meyer Ave | New Orleans, LA 70114 | | | |
| Algiers Roy & Sons Music Co. Inc | 1524 Edwards Ave | Suite 4 | Harahan, LA 70123 | | |
| Algimantas Butas | Address Redacted | | | | |
| Alginet Galeno | Address Redacted | | | | |
| Algis V Barauskas | Address Redacted | | | | |
| Algora Solutions, Inc | 17192 Murphy Ave | Ste 18412 | Irvine, CA 92623 | | |
| Algoritics LLC | 11 Ao Hoku Pl. | Kahului, HI 96732 | | | |
| Algp Inc | 1230 Ne 2nd Ave | Ft Lauderdale, FL 33304 | | | |
| Alguram Law Group, LLC | 49 Hamilton Road | Teaneck, NJ 07666 | | | |
| Alh Enterprises, LLC | 4137 Sw Macad St | Port St Lucie, FL 34953 | | | |
| Alhabib Enterprise LLC | 241 Prospect Ave | Maywood, NJ 07607 | | | |
| Alhai Eng | | | | | |
| Alhaji Kargbo | | | | | |
| Alhaji Sillah | | | | | |
| Alhakim Beasley | | | | | |
| Alhambra | 2127 1St Ave | Seattle, WA 98121 | | | |
| Alhambra Enterprises | 1008 E Bidwell St., Ste 100 | Folsom, CA 95630 | | | |
| Alhambra Foods Inc | 1105 Alhambra Blvd. | Sacramento, CA 95816 | | | |
| Alhassan Ahmed | Address Redacted | | | | |
| Alhassane Traore | Address Redacted | | | | |
| Alhm Services Inc | 2600 Hillway Dr | Greensboro, NC 27407 | | | |
| Ali 2023 Deli & Grocery LLC | 2023 7 Ave Ent | New York, NY 10027 | | | |
| Ali A LLC | 3216 Brookside Dr | Apt D | Bakersfield, CA 93311 | | |
| Ali A Syed | Address Redacted | | | | |
| Ali Aazad | Address Redacted | | | | |
| Ali Abadir | Address Redacted | | | | |
| Ali Abdallah | | | | | |
| Ali Abdeen | | | | | |
| Ali Abdifatah Abdille | Address Redacted | | | | |
| Ali Abdullahi | Address Redacted | | | | |
| Ali Abouzalam | | | | | |
| Ali Abu Rayan | Address Redacted | | | | |
| Ali Acevedo | | | | | |
| Ali Adawi | Address Redacted | | | | |
| Ali Afghani Mini Market | 302 W. First St. | Santa Ana, CA 92701 | | | |
| Ali Ahamad | Address Redacted | | | | |
| Ali Ahmad | Address Redacted | | | | |
| Ali Ahmed | | | | | |
| Ali Ahmed Dahir | Address Redacted | | | | |
| Ali Ajalli | | | | | |
| Ali Akbar Poursaleh | Address Redacted | | | | |
| Ali Akbarzadeh | | | | | |
| Ali Al Dulaimi | Address Redacted | | | | |
| Ali Al Farttoosi | Address Redacted | | | | |
| Ali Al Ghuraibawi | | | | | |
| Ali Al-Bonijim | | | | | |
| Ali Alfadaani | Address Redacted | | | | |
| Ali Alheyari | Address Redacted | | | | |
| Ali Alhyari | | | | | |
| Ali Ali | | | | | |
| Ali Almasi | | | | | |
| Ali Alshahateet | Address Redacted | | | | |
| Ali Alshawosh | Address Redacted | | | | |
| Ali Altidor | Address Redacted | | | | |
| Ali Alwagih | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ali Amino A | Address Redacted | | | | |
| Ali Amiri Dds Inc | 620 S. Melrose Dr. | Suite 200 | Vista, CA 92081 | | |
| Ali Amirkhan | | | | | |
| Ali Amri | | | | | |
| Ali Anjomshoaa | | | | | |
| Ali Ann Artis | Address Redacted | | | | |
| Ali Ansari | Address Redacted | | | | |
| Ali Arfaeizadeh | Address Redacted | | | | |
| Ali Armas Camacho | Address Redacted | | | | |
| Ali Arshad | | | | | |
| Ali Ashkar | Address Redacted | | | | |
| Ali Ashrif | Address Redacted | | | | |
| Ali Askar | | | | | |
| Ali Ataman | | | | | |
| Ali Atshan | Address Redacted | | | | |
| Ali Ayesh | | | | | |
| Ali Azam | Address Redacted | | | | |
| Ali Azhar | | | | | |
| Ali Azimov | Address Redacted | | | | |
| Ali Baba Family Restaurant | 421 East Main St | El Cajon, CA 92020 | | | |
| Ali Baba Smoke & Gift Shop | 245 Columbus Ave | 245 | San Francisco, CA 94133 | | |
| Ali Baboli | | | | | |
| Ali Bachrouche | | | | | |
| Ali Bahrami | Address Redacted | | | | |
| Ali Balaban | | | | | |
| Ali Baraki | | | | | |
| Ali Bazzi | | | | | |
| Ali Behzad | | | | | |
| Ali Ben Dhiab | Address Redacted | | | | |
| Ali Berra | Address Redacted | | | | |
| Ali Beydoun | | | | | |
| Ali Bhojani | | | | | |
| Ali Bihi | Address Redacted | | | | |
| Ali Bilal | Address Redacted | | | | |
| Ali Bokhari | | | | | |
| Ali Budiman | | | | | |
| Ali Can Gumus | Address Redacted | | | | |
| Ali Capric | Address Redacted | | | | |
| Ali Cercer | | | | | |
| Ali Chaarani | | | | | |
| Ali Chammout | | | | | |
| Ali Cheikhali | Address Redacted | | | | |
| Ali Chour | | | | | |
| Ali Crane | | | | | |
| Ali Dabajeh | | | | | |
| Ali Dabdoub | Address Redacted | | | | |
| Ali Dar | | | | | |
| Ali Darkhoyan | | | | | |
| Ali Deaibes | | | | | |
| Ali Deka Family Childcare | 6998 Windward St | San Diego, CA 92114 | | | |
| Ali Dia | | | | | |
| Ali Dubed | Address Redacted | | | | |
| Ali Ebadat | | | | | |
| Ali Ebrahim | | | | | |
| Ali Elhashash | Address Redacted | | | | |
| Ali Elouassini | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ali Erdogmus | | | | | |
| Ali F Mian | Address Redacted | | | | |
| Ali Fadlallah | Address Redacted | | | | |
| Ali Farhan Akram | Address Redacted | | | | |
| Ali For Driving LLC | 1409 W Granada Ave | Apt 5 | Milwaukee, WI 53221 | | |
| Ali Fouladpouri | | | | | |
| Ali G | | | | | |
| Ali Games Inc | 149 Grays Creek Drive | Savannah, GA 31410 | | | |
| Ali Gharib | | | | | |
| Ali Ghasemi | Address Redacted | | | | |
| Ali Ginnett | | | | | |
| Ali Gourmet Deli & Grocery Corp | 607 Bristol St | Brooklyn, NY 11212 | | | |
| Ali Gourmet Deli Corp | Attn: Abdo Alashmali | 320 Beekman Ave | Bronx, NY 10454 | | |
| Ali H | | | | | |
| Ali Hajarian | Address Redacted | | | | |
| Ali Hasan G Saharia | 1224 S Frederick St | Arlington, VA 22204 | | | |
| Ali Hasan G Saharia | Address Redacted | | | | |
| Ali Hashmi | | | | | |
| Ali Haskins | Address Redacted | | | | |
| Ali Hayat | | | | | |
| Ali Heiss | | | | | |
| Ali Hinosh | | | | | |
| Ali Hodroj | | | | | |
| Ali Houssin | Address Redacted | | | | |
| Ali I Ibrahim | Address Redacted | | | | |
| Ali Industries, Pllc | 10120 W. Flamingo Road | Ste 4-120 | Las Vegas, NV 89147 | | |
| Ali Irfan | Address Redacted | | | | |
| Ali Jabak | | | | | |
| Ali Jahanshahi | Address Redacted | | | | |
| Ali Jalllow | Address Redacted | | | | |
| Ali Jefferson | Address Redacted | | | | |
| Ali John Utush | Address Redacted | | | | |
| Ali Kalbassi | | | | | |
| Ali Kazemi | | | | | |
| Ali Kazemini | | | | | |
| Ali Kendrick | | | | | |
| Ali Khalili | Address Redacted | | | | |
| Ali Khirbeet | | | | | |
| Ali Khursheed | | | | | |
| Ali Kian Nasr | Address Redacted | | | | |
| Ali Kings Deli Corp | 1097 Boston Rd | Bronx, NY 10466 | | | |
| Ali Kucukkarca | | | | | |
| Ali Kutlu | Address Redacted | | | | |
| Ali Kutner | | | | | |
| Ali Kutom | | | | | |
| Ali Leonard | | | | | |
| Ali Luqman | Address Redacted | | | | |
| Ali M Abdelkader | Address Redacted | | | | |
| Ali M Mohiuddin | Address Redacted | | | | |
| Ali M. Alsmadi | Address Redacted | | | | |
| Ali M. Heddouchi | Address Redacted | | | | |
| Ali Maatoug | | | | | |
| Ali Maghroori | Address Redacted | | | | |
| Ali Mahmood | | | | | |
| Ali Mahmoodi | | | | | |
| Ali Majidishad | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ali Maleki | | | | | |
| Ali Malk | Address Redacted | | | | |
| Ali Martos | | | | | |
| Ali Mayar | | | | | |
| Ali Mazeh | | | | | |
| Ali Memar | Address Redacted | | | | |
| Ali Miller, Mft | Address Redacted | | | | |
| Ali Mir | | | | | |
| Ali Moghadam | Address Redacted | | | | |
| Ali Moha | | | | | |
| Ali Mohammadi | | | | | |
| Ali Mohammed | Address Redacted | | | | |
| Ali Mohammed Al Izzi | Address Redacted | | | | |
| Ali Mohsenian | | | | | |
| Ali Mokhtari | | | | | |
| Ali Morad | | | | | |
| Ali Mostakhdemin | Address Redacted | | | | |
| Ali Mroueh | | | | | |
| Ali Murtaza | Address Redacted | | | | |
| Ali Namini | | | | | |
| Ali Nasser | | | | | |
| Ali Nasseri-Azizi | | | | | |
| Ali Noorwani | | | | | |
| Ali Nour | Address Redacted | | | | |
| Ali Obad | Address Redacted | | | | |
| Ali Omran | | | | | |
| Ali Ossaily | | | | | |
| Ali Ozkalay | Address Redacted | | | | |
| Ali Pereira | Address Redacted | | | | |
| Ali Pourvasei | | | | | |
| Ali Practice Inc | 757 S Orange Grove Blvd, Apt 2 | Pasadena, CA 91105 | | | |
| Ali Quinones | Address Redacted | | | | |
| Ali Qureshi | | | | | |
| Ali R Shaker | Address Redacted | | | | |
| Ali Raddani | Address Redacted | | | | |
| Ali Rahimi | | | | | |
| Ali Rahme | Address Redacted | | | | |
| Ali Ramadan | Address Redacted | | | | |
| Ali Raza | Address Redacted | | | | |
| Ali Raza Khan | Address Redacted | | | | |
| Ali Rehan | Address Redacted | | | | |
| Ali Riaz | | | | | |
| Ali Roesh Askari | Address Redacted | | | | |
| Ali S Ghahestani | Address Redacted | | | | |
| Ali Saad | | | | | |
| Ali Saadat | | | | | |
| Ali Sadeghi | | | | | |
| Ali Saedi | Address Redacted | | | | |
| Ali Said | Address Redacted | | | | |
| Ali Saleh | Address Redacted | | | | |
| Ali Salih | Address Redacted | | | | |
| Ali Saqib | | | | | |
| Ali Sayed | | | | | |
| Ali Sepehri | | | | | |
| Ali Shahram | Address Redacted | | | | |
| Ali Shahrokhi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ali Shami | Address Redacted | | | | |
| Ali Shams Md Plc | 617 S Webik Ave | Clawson, MI 48017 | | | |
| Ali Sharif | Address Redacted | | | | |
| Ali Sharifi Rugs, Inc | 1034 Sw Taylor St | Portland, OR 97205 | | | |
| Ali Sheik Omar Abdirahman | Address Redacted | | | | |
| Ali Shirzadin | | | | | |
| Ali Sina Musaddat | Address Redacted | | | | |
| Ali Sobh | | | | | |
| Ali Sohail | Address Redacted | | | | |
| Ali Sohail | | | | | |
| Ali Soltani | | | | | |
| Ali Sulais | | | | | |
| Ali Supermarket Inc | 1860 Westchester Ave | Bronx, NY 10472 | | | |
| Ali Syed | | | | | |
| Ali Tajik | | | | | |
| Ali Taleb | | | | | |
| Ali Tarhine | | | | | |
| Ali Tayyab | | | | | |
| Ali Udon Coronel Nava | Address Redacted | | | | |
| Ali Vogt Lmft Inc. | 45 San Clemente Dr | Suite D210C | Corte Madera, CA 94925 | | |
| Ali Waljee | Address Redacted | | | | |
| Ali Warriach | | | | | |
| Ali Yasin | Address Redacted | | | | |
| Ali Yusuf | Address Redacted | | | | |
| Ali Zaghi | | | | | |
| Ali Zahawi | Address Redacted | | | | |
| Ali Zahedi | | | | | |
| Ali Zahran | | | | | |
| Ali Zaki | Address Redacted | | | | |
| Ali Zandinejad | | | | | |
| Ali Zibara | | | | | |
| Ali Zoubi | Address Redacted | | | | |
| Alia Adhal | | | | | |
| Alia Alston | | | | | |
| Alia Bonner El | | | | | |
| Alia Ellison | Address Redacted | | | | |
| Alia F. Richards | Address Redacted | | | | |
| Alia Malik Family Day Care | 9337 Cornshock Court | Columbia, MD 21045 | | | |
| Alia Rabah Enterprises Inc. | 115 New Smyrna Blvd | Osteen, FL 32764 | | | |
| Alia Watkins | | | | | |
| Aliabdimohamed | Address Redacted | | | | |
| Aliadne Ayo Aguirre | Address Redacted | | | | |
| Aliakbar Vahdati Dental Corporation | 355 Placentia Ace | Suite 304 | Newport Beach, CA 92663 | | |
| Aliaksandr Charatun | | | | | |
| Aliaksandr Chernolevski | | | | | |
| Aliaksandr Parakhnevich | | | | | |
| Aliaksandr Savitski | Address Redacted | | | | |
| Aliaksandra Kabylianets | Address Redacted | | | | |
| Alialexrad | 13603 Marina Pointe Dr | B435 | Marina Del Rey, CA 90292 | | |
| Aliancee, Inc. | 2001 Santa Monica Blvd | Santa Monica, CA 91302 | | | |
| Aliancruz | Address Redacted | | | | |
| Alianna Alcolea Garcia | Address Redacted | | | | |
| Alianna Wicks | | | | | |
| Aliant Remodeling Service | 6717 Nagle Ave | Van Nuys, CA 91401 | | | |
| Alianza Incorporated | 101 E Holy Ave | Ste 16 | Sterling, VA 20164 | | |
| Alias The Bugman | 6050 Duncan Dr | Las Vegas, NV 89108 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aliasgar Dhoon | | | | | |
| Aliasger Sarkar | | | | | |
| Aliasghar Ekrami | Address Redacted | | | | |
| Alibaba88 LLC | 735 West Jericho Turnpike | Huntington, NY 11743 | | | |
| Alibek Tupushev | | | | | |
| Aliberto'S Mexican Food | 1440 Navajo Blvd | Holbrook, AZ 86025 | | | |
| Aliberto'S Mexican Food | 1457 E Deuce Of Clubs | Showlow, AZ 85901 | | | |
| Aliberto'S Mexican Food | 544 E White Mountains Blvd | Pinetop, AZ 85935 | | | |
| Aliberto'S Mexican Food | 620 N Main St | Taylor, AZ 85939 | | | |
| Alibi Restaurant & Lounge LLC | 2919 Dickerson Pk | Nashville, TN 37207 | | | |
| Alibibi LLC | 1243 E Cardeza St | Philadelphia, PA 19119 | | | |
| Alibi'S Inc | 7935 Elizabeth Rd | Pasadena, MD 21122 | | | |
| Alicats Dance Studio | Attn: Alison Woodbury | 3616 Atlanta Highway, Ste 100 | Flowery Branch, GA 30542 | | |
| Alice + Draper Inc | 340A 22nd St | 1 | Brooklyn, NY 11215 | | |
| Alice Abarbanel, Phd | Address Redacted | | | | |
| Alice Alling | | | | | |
| Alice Ashley | | | | | |
| Alice Barbosa | Address Redacted | | | | |
| Alice Bartlett, Lmhc | Address Redacted | | | | |
| Alice Bashkingy | | | | | |
| Alice Behray | Address Redacted | | | | |
| Alice Bermejo | | | | | |
| Alice Bernal | | | | | |
| Alice Bistro | Address Redacted | | | | |
| Alice Blakely | Address Redacted | | | | |
| Alice Bowie | | | | | |
| Alice Burkett | | | | | |
| Alice C. Ryerson | Address Redacted | | | | |
| Alice Carleton | | | | | |
| Alice Carli | | | | | |
| Alice Carter | Address Redacted | | | | |
| Alice Carter | | | | | |
| Alice Cennamo | | | | | |
| Alice Cohen Newbern | | | | | |
| Alice Collins | | | | | |
| Alice Cooper | Address Redacted | | | | |
| Alice Cooper | | | | | |
| Alice Crafts Cpa LLC | 4525 Harding Pk | Ste 200 | Nashville, TN 37205 | | |
| Alice Cutler | | | | | |
| Alice Cw Inc | 17396 Colima Rd | Rowland Heights, CA 91748 | | | |
| Alice Dfh Laundromat | 2141 2nd Ave | New York, NY 10029 | | | |
| Alice Dodson Architect, Pa | 45 Lula Cove Rd | Weaverville, NC 28787 | | | |
| Alice Farley | Address Redacted | | | | |
| Alice Feldman, O.M.D., L.Ac, N.D., Ms | Address Redacted | | | | |
| Alice Fruster | Address Redacted | | | | |
| Alice Gajewski | | | | | |
| Alice Giraud | Address Redacted | | | | |
| Alice Gurrola | Address Redacted | | | | |
| Alice Hacker | Address Redacted | | | | |
| Alice Hammonds-Malloy | Address Redacted | | | | |
| Alice Haroutiounian | | | | | |
| Alice Heiman | | | | | |
| Alice Hemdan | Address Redacted | | | | |
| Alice Hong | | | | | |
| Alice Indelicato | | | | | |
| Alice Jemison | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alice Jones | Address Redacted | | | | |
| Alice Julia Graves | | | | | |
| Alice Kasanradji | Address Redacted | | | | |
| Alice Kidwell | | | | | |
| Alice Leaf | | | | | |
| Alice Lund | | | | | |
| Alice Maciunski | | | | | |
| Alice Martin | Address Redacted | | | | |
| Alice Mckay | Address Redacted | | | | |
| Alice Mejia | Address Redacted | | | | |
| Alice Mercer | Address Redacted | | | | |
| Alice Miranda | | | | | |
| Alice Mora | Address Redacted | | | | |
| Alice Ng | | | | | |
| Alice Palmer | Address Redacted | | | | |
| Alice Park | | | | | |
| Alice Phillips | Address Redacted | | | | |
| Alice Plato | Address Redacted | | | | |
| Alice Plummer | | | | | |
| Alice Radtke | | | | | |
| Alice Reeves | | | | | |
| Alice Russell | | | | | |
| Alice S Lee Od | Address Redacted | | | | |
| Alice Seavey-Windsinger | | | | | |
| Alice Smith | | | | | |
| Alice Soard | Address Redacted | | | | |
| Alice Soard | | | | | |
| Alice Song | | | | | |
| Alice Stephens | Address Redacted | | | | |
| Alice Stillabower Interior Design | 316 Rangeline Rd, Ste C | Carmel, IN 46032 | | | |
| Alice Suzanne Derossett | | | | | |
| Alice Thompson | | | | | |
| Alice Tomassini | | | | | |
| Alice Tomljenovic / Alice Pham | Address Redacted | | | | |
| Alice Tong | Address Redacted | | | | |
| Alice Wampole | | | | | |
| Alice Wang | Address Redacted | | | | |
| Alice Ward | Address Redacted | | | | |
| Alice Wei, Md | Address Redacted | | | | |
| Alice White | | | | | |
| Alice White Agency | Attn: Alice White | 101 Simonson Rd | Greenvale, NY 11548 | | |
| Alice Wiles | | | | | |
| Alice Wirtz | | | | | |
| Alice Zaganczyk | | | | | |
| Alicea Transportation Service | 4100 Nw 16th Ave | Apt 8 | Oakland Park, FL 33309 | | |
| Aliceas Martial Arts Studios LLC | 1950 Murrell Rd. Unit 1 | Rockledge, FL 32955 | | | |
| Alicengiz LLC | 10455 N Central Expy | 118 | Dallas, TX 75231 | | |
| Alice'S Bar-B-Que | 65 E 43rd | Chicago, IL 60653 | | | |
| Alice'S Chiropractic Wonderland | 301 Main St | El Segundo, CA 90245 | | | |
| Alices Kitchen | 94 North 400 West | A | N Salt Lake, UT 84054 | | |
| Alichoucair | Address Redacted | | | | |
| Alicia A Halyard | Address Redacted | | | | |
| Alicia A Stanford | Address Redacted | | | | |
| Alicia Adams | Address Redacted | | | | |
| Alicia Adams | | | | | |
| Alicia Adams Alpaca Inc | 3262 Franklin Ave | Millbrook, NY 12545 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alicia Alfaro | Address Redacted | | | | |
| Alicia Anderson | Address Redacted | | | | |
| Alicia Annylus | | | | | |
| Alicia Armstrong | | | | | |
| Alicia Arrington | Address Redacted | | | | |
| Alicia Badger | | | | | |
| Alicia Baird | | | | | |
| Alicia Barham | | | | | |
| Alicia Barone | Address Redacted | | | | |
| Alicia Beeson | | | | | |
| Alicia Biggs | | | | | |
| Alicia Black | Address Redacted | | | | |
| Alicia Blanding | | | | | |
| Alicia Booker | | | | | |
| Alicia Boss | Address Redacted | | | | |
| Alicia Bowens | | | | | |
| Alicia Braswell | | | | | |
| Alicia Brewer | | | | | |
| Alicia Bright | | | | | |
| Alicia Brock | | | | | |
| Alicia Brodie | | | | | |
| Alicia Brondo | | | | | |
| Alicia Brooks | Address Redacted | | | | |
| Alicia Brown | Address Redacted | | | | |
| Alicia Brown | | | | | |
| Alicia Brown Psychotherapy, Pllc | 4005 Spicewood Springs Rd. | Suite B-400 | Austin, TX 78731 | | |
| Alicia Bryant | Address Redacted | | | | |
| Alicia Burrows | Address Redacted | | | | |
| Alicia Burst | | | | | |
| Alicia Byrd | | | | | |
| Alicia Carter | | | | | |
| Alicia Clarkson | | | | | |
| Alicia Colatrella | | | | | |
| Alicia Columbus | | | | | |
| Alicia Cooley | | | | | |
| Alicia Cummins | Address Redacted | | | | |
| Alicia Danielle Cline | Address Redacted | | | | |
| Alicia Darnell | | | | | |
| Alicia Davis | Address Redacted | | | | |
| Alicia Demontegnac | | | | | |
| Alicia Denton | Address Redacted | | | | |
| Alicia Dewberry | Address Redacted | | | | |
| Alicia Diaz | | | | | |
| Alicia Dzujna | | | | | |
| Alicia E. Burno | Address Redacted | | | | |
| Alicia Emerson | Address Redacted | | | | |
| Alicia Enstrom | Address Redacted | | | | |
| Alicia Esposito | | | | | |
| Alicia Evans | Address Redacted | | | | |
| Alicia Evans | | | | | |
| Alicia Farriel | Address Redacted | | | | |
| Alicia Ferratusco | | | | | |
| Alicia Ferrer | | | | | |
| Alicia Fletcher | Address Redacted | | | | |
| Alicia Gamelli | Address Redacted | | | | |
| Alicia Gammaro | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alicia Garcia | | | | | |
| Alicia Garcia Income Tax Service | 43 Puffin Cir | Oakley, CA 94561 | | | |
| Alicia George Beauty | Address Redacted | | | | |
| Alicia Gillespie | | | | | |
| Alicia Glennon | Address Redacted | | | | |
| Alicia Golden | | | | | |
| Alicia Goldsmith | | | | | |
| Alicia Golubina | Address Redacted | | | | |
| Alicia Gordon | Address Redacted | | | | |
| Alicia Grayson | Address Redacted | | | | |
| Alicia Green | Address Redacted | | | | |
| Alicia Greene | Address Redacted | | | | |
| Alicia Gregory | Address Redacted | | | | |
| Alicia Griffin | Address Redacted | | | | |
| Alicia Guidry | Address Redacted | | | | |
| Alicia Hall | Address Redacted | | | | |
| Alicia Hanson | | | | | |
| Alicia Hargrett | Address Redacted | | | | |
| Alicia Harvey | | | | | |
| Alicia Hemric | Address Redacted | | | | |
| Alicia Henderson | | | | | |
| Alicia Hernandez | Address Redacted | | | | |
| Alicia Hernandez | | | | | |
| Alicia Herndon | Address Redacted | | | | |
| Alicia Hill | | | | | |
| Alicia Hodge | Address Redacted | | | | |
| Alicia Hodge | | | | | |
| Alicia Holmes | Address Redacted | | | | |
| Alicia Howard Biggs | Address Redacted | | | | |
| Alicia Hughes | | | | | |
| Alicia Hunter | | | | | |
| Alicia Igess | | | | | |
| Alicia Jacobo | Address Redacted | | | | |
| Alicia Jane Boswell | Address Redacted | | | | |
| Alicia Jennings | Address Redacted | | | | |
| Alicia Jimenez | | | | | |
| Alicia Jones | | | | | |
| Alicia Keys | Address Redacted | | | | |
| Alicia Kish | | | | | |
| Alicia Kolis | | | | | |
| Alicia Kuhns | Address Redacted | | | | |
| Alicia L Jacks | Address Redacted | | | | |
| Alicia L Simoni Psychotherapy, LLC | 25 Main St | Suite 445 | Northampton, MA 01060 | | |
| Alicia L. Koledin LLC | 330 East 119th St | 2C | New York, NY 10035 | | |
| Alicia Laster | Address Redacted | | | | |
| Alicia Lea Santos | Address Redacted | | | | |
| Alicia Liberty | | | | | |
| Alicia Lovelace | Address Redacted | | | | |
| Alicia Luo | | | | | |
| Alicia Lyons | Address Redacted | | | | |
| Alicia M Alvarenga, D.C. | 20579 Santa Maria Ave | Castro Valley, CA 94546 | | | |
| Alicia M Gomez | Address Redacted | | | | |
| Alicia M Saravia Pa | 1780 Welham St, Apt 151 | Orlando, FL 32814 | | | |
| Alicia M Saravia Pa | Address Redacted | | | | |
| Alicia M Thomas | Address Redacted | | | | |
| Alicia M. Walters, LLC | 2633 Ivy Dr, Apt C | Oakland, CA 94606 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alicia Maes | | | | | |
| Alicia Magbanua | Address Redacted | | | | |
| Alicia Mariscal | | | | | |
| Alicia Marmon-Romo | | | | | |
| Alicia Marzette | Address Redacted | | | | |
| Alicia Mascarenas | | | | | |
| Alicia Matayoshi | | | | | |
| Alicia Mcafee | Address Redacted | | | | |
| Alicia Mccullough | Address Redacted | | | | |
| Alicia Mcdonald | Address Redacted | | | | |
| Alicia Mciver | | | | | |
| Alicia Mendoza | Address Redacted | | | | |
| Alicia Miles | Address Redacted | | | | |
| Alicia Mills | | | | | |
| Alicia Modotti | Address Redacted | | | | |
| Alicia Moore | Address Redacted | | | | |
| Alicia Morgan | | | | | |
| Alicia Motes | | | | | |
| Alicia Muratalla | Address Redacted | | | | |
| Alicia Musa | | | | | |
| Alicia N Caul | Address Redacted | | | | |
| Alicia Navarro | | | | | |
| Alicia Nelson | Address Redacted | | | | |
| Alicia Nosenzo | Address Redacted | | | | |
| Alicia Nunez | | | | | |
| Alicia Outlaw | Address Redacted | | | | |
| Alicia Pace | Address Redacted | | | | |
| Alicia Paulino-Grisham | | | | | |
| Alicia Perez | | | | | |
| Alicia Peters | | | | | |
| Alicia Phaison | Address Redacted | | | | |
| Alicia Pineda | | | | | |
| Alicia Pounds | | | | | |
| Alicia Powell | | | | | |
| Alicia Racine | | | | | |
| Alicia Ramirez | Address Redacted | | | | |
| Alicia Rightmer | Address Redacted | | | | |
| Alicia Rittenhouse | | | | | |
| Alicia Roman | | | | | |
| Alicia Rugala | | | | | |
| Alicia S Harris | Address Redacted | | | | |
| Alicia Salvo Psychological Services P.C. | 29 Locust Place | Manhasset, NY 11030 | | | |
| Alicia Savage | Address Redacted | | | | |
| Alicia Schneider | | | | | |
| Alicia Scott | | | | | |
| Alicia Seaton | Address Redacted | | | | |
| Alicia Silva Lomeli | Address Redacted | | | | |
| Alicia Slouffman | | | | | |
| Alicia Smith Family Child Care | 450 Zinnia Court | Merced, CA 95341 | | | |
| Alicia Smith-Anderson | Address Redacted | | | | |
| Alicia Spencer | | | | | |
| Alicia Staats | Address Redacted | | | | |
| Alicia Stephens | Address Redacted | | | | |
| Alicia Swanberg | | | | | |
| Alicia Taylor | Address Redacted | | | | |
| Alicia Tchadjue | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alicia Thomas | | | | | |
| Alicia Titus | | | | | |
| Alicia Trammel | Address Redacted | | | | |
| Alicia Trujillo | Address Redacted | | | | |
| Alicia V. Cox | Address Redacted | | | | |
| Alicia Valenzuela | | | | | |
| Alicia Vazquez | Address Redacted | | | | |
| Alicia Walker | Address Redacted | | | | |
| Alicia Ward | Address Redacted | | | | |
| Alicia Warren | Address Redacted | | | | |
| Alicia Warren | | | | | |
| Alicia Washington | | | | | |
| Alicia Watt | | | | | |
| Alicia Weatherly | Address Redacted | | | | |
| Alicia Wente | | | | | |
| Alicia Whisenant | Address Redacted | | | | |
| Alicia Williams | Address Redacted | | | | |
| Alicia Williamson | | | | | |
| Alicia Woodman | | | | | |
| Alicia Young | | | | | |
| Alicia Zubikowski | | | | | |
| Alician Hall | | | | | |
| Alicias Barber Shop | 117 Avenida Del Mar | San Clemente, CA 92672 | | | |
| Alicias Homemade Cakes LLC | 5780 Ramsey St | Fayetteville, NC 28311 | | | |
| Alicia'S Magic Beauty Salon | 1975 S. Broadway | I | Santa Maria, CA 93454 | | |
| Alicia'S Travel Agency | 167 East 4th Ave, Apt 1Fl | Newark Nj, NJ 07104 | | | |
| Alicias'S Hair Systems | 1811 Katella Ave | Suite 247 | Anaheim, CA 92804 | | |
| Aliciatrypus'S Pet Grooming LLC | 40 Oak Grove Dr | Dallas, GA 30157 | | | |
| Aliciona Parham | Address Redacted | | | | |
| Alicja Pilarska | Address Redacted | | | | |
| Alico Transportation Inc | 3546 Merrick St | Dearborn, MI 48124 | | | |
| Alicya Astudillo | | | | | |
| Alicyn Exclusives | Address Redacted | | | | |
| Alida Espinoza | | | | | |
| Alida Fischer Therapy, LLC | 1200 Diamond Circle | Unit G | Lafayette, CO 80026 | | |
| Alida Maria Gracia Guerra | Address Redacted | | | | |
| Alida Ruiz | Address Redacted | | | | |
| Alida Udu | | | | | |
| Alidad Movahedi | | | | | |
| Alides Aleman | Address Redacted | | | | |
| Alidys Arteche | Address Redacted | | | | |
| Alie Bangura | | | | | |
| Alie Forna | Address Redacted | | | | |
| Alieda Zamora Rosabal | Address Redacted | | | | |
| Aliejah Tillery LLC | 7601 Hollington Pl | Lake Worth, FL 33467 | | | |
| Alien Branding & Printing | 1215 W Jefferson St | Orlando, FL 32805 | | | |
| Alien Emilio Millan | Address Redacted | | | | |
| Alien Flier LLC | 148 Woodhill Hooksett Rd4 | Bow, NH 03304 | | | |
| Alien Invasion T-Shirts & More, Llc | 105 N Main St | Roswell, NM 88203 | | | |
| Alien Menace | Address Redacted | | | | |
| Alien Trips, LLC | 1159 Klose Lane | Fullerton, CA 92833 | | | |
| Alien Vape LLC | 19431 Business Center Dr | 43 | Northridge, CA 91324 | | |
| Aliena Express LLC | 366 Sprinfield Rd, Apt 3 | Elizabeth, NJ 07208 | | | |
| Aliere Advisors LLC | 1526 Campbell Rd | Suite 200 | Houston, TX 77055 | | |
| Aliesky Rodriguez | Address Redacted | | | | |
| Aliet Hussein | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aliette Cordero | Address Redacted | | | | |
| Alif Business Inc | 5041 Snapfinger Woods Dr | Decatur, GA 30035 | | | |
| Alif Food Inc | 16762 Ne 5th Ave | N Miami Beach, FL 33162 | | | |
| Alif Krome LLC | 5 Ne 15 St | Homestead, FL 33030 | | | |
| Alif Sarah Md Pc | 1625 W Ina Rd | Suite 123 | Tucson, AZ 85704 | | |
| Aliff Trucking Company | 8600 E Alameda Ave | Denver, CO 80247 | | | |
| Alifornia State Of Mind,Llc | 11820 Bullis Rd | Lynwood, CA 90262 | | | |
| Aliga Online | 51310 70th St West | Lancaster, CA 93536 | | | |
| Ali-Gator Tire Inc | 5101 Broadway | W Palm Beach, FL 33407 | | | |
| A-Lign | 400 N Ashley Dr, Ste 1325 | Tampa, FL 33602 | | | |
| Align Chiropractic | 6110 Woodside Executive Ct | Aiken, SC 29803 | | | |
| A-LIGN Compliance & Security, Inc | 400 N Ashley Dr, Ste 1325 | Tampa, FL 33602 | | | |
| Align Financial Group, LLC | 600 Rinehart Rd | Ste 2070 | Lake Mary, FL 32746 | | |
| Align Interiors Corp. | 189-45 46th Ave | Flushing, NY 11358 | | | |
| Align Leaders LLC | 6810 N State Rd 7 | Coconut Creek, FL 33073 | | | |
| Align Marketing & Technology, Inc. | 4110 Deepwood Circle | Durham, NC 27707 | | | |
| Align Physical Therapy & Wellness LLC | 971 Rt 202 N | Suite 2 | Branchburg, NJ 08876 | | |
| Align Realty Group, LLC | 5106 Stoneywood Cir Se | Mableton, GA 30126 | | | |
| Align Spine Health Center, LLC | 8555 16th St | Ste 240 | Silver Spring, MD 20910 | | |
| Align Strategic, LLC | 631 N. Hyer Ave | Orlando, FL 32803 | | | |
| Align Studio LLC | 746 Allendale Drive | Lexington, KY 40503 | | | |
| Align Surgical | 2187 Highgate Rd | Westlake Village, CA 91361 | | | |
| Align Technology Inc | 2820 Orchard Pkwy | San Jose, CA 95134 | | | |
| Align Therapy LLC | 440 Sw Blakely Court | Bend, OR 97702 | | | |
| Align Wellness LLC | 5821 Up A Way Dr. | Fredericksburg, VA 22407 | | | |
| Align Wellness Solutions, LLC | 2566 Oak Ave | Tucker, GA 30084 | | | |
| Aligned Entrepreneurs | 3905 Clawson Rd | Unit 6 | Austin, TX 78704 | | |
| Aligned Health Center | 13924 Nordhoff St. | Arleta, CA 91331 | | | |
| Aligned Life Physical Therapy, LLC | 85 East Ave | 1St Floor Office | Norwalk, CT 06851 | | |
| Aligning Opportunities LLC | 13828 54th Ave Se | Everett, WA 98208 | | | |
| Alignity Limited | 13019 Dolomite Drive | Frisco, TX 75035 | | | |
| Alignment 50 LLC | 1920 Nw Burnside Rd | Gresham, OR 97030 | | | |
| Alignment Acupuncture Clinic LLC | 201 Charlotte St | Asheville, NC 28801 | | | |
| Alignment Of Love Inc | 1291 Bimini Ln | Riviera Beach, FL 33404 | | | |
| Alignsd Wellness Center Apc | 2525 Camino Del Rio South | Suite 300 | San Diego, CA 92108 | | |
| Alihassane M Kebe | Address Redacted | | | | |
| Alihosh Hassan | Address Redacted | | | | |
| Alija Alagic | Address Redacted | | | | |
| Alijaan Awan | | | | | |
| Alijhondroe Wiley | | | | | |
| Alik Ignatenko | | | | | |
| Aliki Papadeas | Address Redacted | | | | |
| Alim Bilal The Bean Counting Group | 1865 Blue Jay Point | Apex, NC 27502 | | | |
| Alim Shabazz | | | | | |
| Alima Guire Downey | Address Redacted | | | | |
| Alimam Gonzalez Associates Inc | 1658 Autumn Breeze Lane | Lewisville, TX 75077 | | | |
| Alimanisha Faumuina | | | | | |
| Alimar Trucking LLC | 469 Brace Ave | Perth Amboy, NJ 08861 | | | |
| Alimentari, LLC | 6220 N Hwy A1A | Vero Beach, FL 32963 | | | |
| Alimex, Inc. | 301 North Raynolds Drive | El Paso, TX 79905 | | | |
| Alimireo English | | | | | |
| Alin Bosa | | | | | |
| Alin Cojoc | | | | | |
| Alin Turcea | | | | | |
| Alina Browning | | | | | |
| Alina Community Center LLC | 1815 North East Jacksonville Road | Ocala, FL 34470 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alina Danilchenko | | | | | |
| Alina Flor Primelles | Address Redacted | | | | |
| Alina Foss | Address Redacted | | | | |
| Alina Fraguela | | | | | |
| Alina Gaspar | Address Redacted | | | | |
| Alina Guzman | Address Redacted | | | | |
| Alina Huet | Address Redacted | | | | |
| Alina Insurance & Financial Services LLC | 8780 Valley Blvd | Suite R | Rosemead, CA 91770 | | |
| Alina Ivette Malave | Address Redacted | | | | |
| Alina Joo | Address Redacted | | | | |
| Alina Kaganovsky | | | | | |
| Alina Lobanova | Address Redacted | | | | |
| Alina Lutai | Address Redacted | | | | |
| Alina M Bucur | Address Redacted | | | | |
| Alina Mesa | Address Redacted | | | | |
| Alina Muellerleile | | | | | |
| Alina Nastas | | | | | |
| Alina Perez Elias | Address Redacted | | | | |
| Alina Prescornita | Address Redacted | | | | |
| Alina Safyani | Address Redacted | | | | |
| Alina Towns | | | | | |
| Alina Vehuni | Address Redacted | | | | |
| Alina White | Address Redacted | | | | |
| Alina Zapata | Address Redacted | | | | |
| Alinas Estate Inc | 920 N Hwy 67 | Dallas, TX 75104 | | | |
| Alince Luders | Address Redacted | | | | |
| Alinco Inc | 5505 S. Riley Lane | Murray, UT 84107 | | | |
| Aline Bergemann | | | | | |
| Aline Lerner | | | | | |
| Aline Ltd. | 1255 Iowa St | Pella, IA 50219 | | | |
| Aline Martins | | | | | |
| Aline Olmo | Address Redacted | | | | |
| Aline Pesutto | Address Redacted | | | | |
| Aline Richardson | | | | | |
| Aline Sinquin | | | | | |
| Aline Smith | Address Redacted | | | | |
| Aline Torres | | | | | |
| Alines | 1417 1st Ave Ne | Moultrie, GA 31768 | | | |
| Aliocha Fraga | Address Redacted | | | | |
| Aliom Beauty & Hair Inc | 10360 Medlock Bridge Rd | Duluth, GA 30097 | | | |
| Aliona Kats Acupuncture Pc | 19 West 45 St | Ste 501 | New York, NY 10036 | | |
| Alioska Cruz | Address Redacted | | | | |
| Alique | 141 Broadway | Apt 4 | Brooklyn, NY 11211 | | |
| Alireza Aghighi | | | | | |
| Alireza Bahrami | Address Redacted | | | | |
| Alireza Farahi | | | | | |
| Alireza Farmanian | Address Redacted | | | | |
| Alireza Ghoorchian | | | | | |
| Alireza Kalantar Hormozi | Address Redacted | | | | |
| Alireza Kobani | Address Redacted | | | | |
| Alireza Omid Rajaei | | | | | |
| Alireza Rahimian | Address Redacted | | | | |
| Alireza Torchizy M.D., Inc. | 16661 Ventura Blvd. | Suite 311 | Encino, CA 91436 | | |
| Alireza Valadkhan | Address Redacted | | | | |
| Alirezakatebian | 5530 Corbin Ave | Suite 165 | Tarzana, CA 91356 | | |
| Alirezakatebian | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alirio Cordova | Address Redacted | | | | |
| Alirio Gallego Duque | | | | | |
| Alirio Garcia | | | | | |
| Alirio Monzon | Address Redacted | | | | |
| Alis Boutique Inc. | 3311 Whitestone Circle Unit 306 | Kissimmee, FL 34741 | | | |
| Ali'S Cleaning Service LLC | 8673 S Wadsworth Court | Littleton, CO 80128 | | | |
| Ali'S Luxurious Hair Collection | 2729 Franklin Dr. | 1313 | Mesquite, TX 75150 | | |
| Alisa Barry | | | | | |
| Alisa Beachy | | | | | |
| Alisa Begovic | | | | | |
| Alisa Berman | | | | | |
| Alisa Breese | | | | | |
| Alisa Bromley | | | | | |
| Alisa Charles | Address Redacted | | | | |
| Alisa Craig | Address Redacted | | | | |
| Alisa Egalite | Address Redacted | | | | |
| Alisa Gaddy | Address Redacted | | | | |
| Alisa Genovese, Mft | Address Redacted | | | | |
| Alisa Gevokyan Dds Dental Corporation | 6012 Simpson Ave | N Hollywood, CA 91606 | | | |
| Alisa Gitman | Address Redacted | | | | |
| Alisa Guevara | Address Redacted | | | | |
| Alisa Hidary | Address Redacted | | | | |
| Alisa Huffman, Pllc | 311 S. Academy St | Cary, NC 27511 | | | |
| Alisa Jones | Address Redacted | | | | |
| Alisa Jordan | Address Redacted | | | | |
| Alisa K Inc | 2607 Ave O, Apt 4E | Brooklyn, NY 11210 | | | |
| Alisa Khachatryan | | | | | |
| Alisa King | | | | | |
| Alisa Kreshchenok | | | | | |
| Alisa Lyapkova | Address Redacted | | | | |
| Alisa Mckay | Address Redacted | | | | |
| Alisa Pompetti | | | | | |
| Alisa Sang | | | | | |
| Alisa Schillinger | | | | | |
| Alisa Schmiege | | | | | |
| Alisa Simmons | Address Redacted | | | | |
| Alisa Solis | Address Redacted | | | | |
| Alisa Taylor | Address Redacted | | | | |
| Alisa Teegardin | | | | | |
| Alisa Vidaurri | | | | | |
| Alisa Wechsler | | | | | |
| Alisa Woofter | | | | | |
| Alisa Young | | | | | |
| Alisa Zdrojewski | | | | | |
| Alisandro Romero | Address Redacted | | | | |
| Alisavanh Frichitthavong | | | | | |
| Alise B. Schor | Address Redacted | | | | |
| Alise Body Butter Trust | 7820 West Capital | Little Rock, AR 72205 | | | |
| Alise Consulting LLC | 9000 W Custer Ave | Milwaukee, WI 53225 | | | |
| Alise Curry Dermatology, Pllc | 7924 N. 95th St. | Longmont, CO 80504 | | | |
| Alise Driscoll LCSW Inc | 430 Lake St | 108 | Huntington Beach, CA 92648 | | |
| Alise Sheehan | | | | | |
| Alise'S Beauty Boutique | 8340 Elk Grove Florin Rd | Apt 116 | Sacramento, CA 95829 | | |
| Alisha & Chloe Inc | 2202 SFigueroa St | Los Angeles, CA 11577 | | | |
| Alisha Akins | Address Redacted | | | | |
| Alisha Anderson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alisha Armistad | Address Redacted | | | | |
| Alisha Aubrey | | | | | |
| Alisha Baranoski | | | | | |
| Alisha Bernard | Address Redacted | | | | |
| Alisha Blanton | | | | | |
| Alisha Brown | Address Redacted | | | | |
| Alisha Bryson | Address Redacted | | | | |
| Alisha Campbell | Address Redacted | | | | |
| Alisha Cardenas | | | | | |
| Alisha Christiansen | | | | | |
| Alisha Cistrunk | Address Redacted | | | | |
| Alisha Cole | | | | | |
| Alisha Douse | | | | | |
| Alisha Farms, Inc | 499 Saw Mill Road | Screven, GA 31560 | | | |
| Alisha Fulton | | | | | |
| Alisha Gehring, LLC | 7163 S Durango Dr. | 312 | Las Vegas, NV 89113 | | |
| Alisha Germain | Address Redacted | | | | |
| Alisha Gordon | | | | | |
| Alisha Goss | Address Redacted | | | | |
| Alisha Gray | | | | | |
| Alisha Holland | | | | | |
| Alisha Humphrey | Address Redacted | | | | |
| Alisha Hurt | Address Redacted | | | | |
| Alisha Ireland | Address Redacted | | | | |
| Alisha J | Address Redacted | | | | |
| Alisha Johnson | | | | | |
| Alisha Jones | Address Redacted | | | | |
| Alisha Kier | | | | | |
| Alisha Kurtz | | | | | |
| Alisha L Huff | Address Redacted | | | | |
| Alisha L Pollesch | Address Redacted | | | | |
| Alisha Locust | | | | | |
| Alisha Loehr | | | | | |
| Alisha M Dorsey | | | | | |
| Alisha Mae Young | Address Redacted | | | | |
| Alisha Mccasland | | | | | |
| Alisha Mcneal | | | | | |
| Alisha Melvin | Address Redacted | | | | |
| Alisha Melvin | | | | | |
| Alisha Mullins | Address Redacted | | | | |
| Alisha Navarro | | | | | |
| Alisha Nearhoff | | | | | |
| Alisha Peterson | | | | | |
| Alisha Pratt | | | | | |
| Alisha Profit | | | | | |
| Alisha Rahim LLC | 1900 J J Flewellen Rd | Waco, TX 76704 | | | |
| Alisha Rials | Address Redacted | | | | |
| Alisha Seelye | | | | | |
| Alisha Smith | Address Redacted | | | | |
| Alisha Starke | Address Redacted | | | | |
| Alisha Swan | | | | | |
| Alisha Taylor | | | | | |
| Alisha Turner | | | | | |
| Alisha Tyson | | | | | |
| Alisha Vandiver | | | | | |
| Alisha Walker | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alisha Warren | Address Redacted | | | | |
| Alisha Weiss | | | | | |
| Alisha Wheeler | Address Redacted | | | | |
| Alisha Wisdom | | | | | |
| Alisha Wright | Address Redacted | | | | |
| Alishaclements | 5206 Nw 25th St | Lauderhill, FL 33313 | | | |
| Alishan | Address Redacted | | | | |
| Alishap | 2688 Tucson Way | Powder Springs, GA 30127 | | | |
| Alishba & Ameer Ent Inc | 14366 Memorial Dr, Ste A | Houston, TX 77079 | | | |
| Alisher Adizov | Address Redacted | | | | |
| Alisher Gindjaev | | | | | |
| Alisher Igamberdiev | | | | | |
| Alisher Ismonov | Address Redacted | | | | |
| Alisher Noori | Address Redacted | | | | |
| Alisher Rasulov | Address Redacted | | | | |
| Alisher Shleyev | | | | | |
| Alisher Unarov | Address Redacted | | | | |
| Alishia Mckay | | | | | |
| Alishja Pipkins | Address Redacted | | | | |
| Alisia Fisher | | | | | |
| Alisia Martin | Address Redacted | | | | |
| Alisia Onderlinde | | | | | |
| Alisiene Schall | Address Redacted | | | | |
| Aliso Creek Chiropractic | 92 Argonaut Suite 110 | Aliso Viejo, CA 92656 | | | |
| Aliso Hills Taekwon-Do, Inc. | 26895 Aliso Creek Road | Suite B-210 | Aliso Viejo, CA 92656 | | |
| Alison & Bryan, LLC | 219 W. Canon Perdido St | Santa Barbara, CA 93101 | | | |
| Alison Acedo | | | | | |
| Alison Adejokun | | | | | |
| Alison Andrews Reyes | | | | | |
| Alison Avery | Address Redacted | | | | |
| Alison Avery | | | | | |
| Alison Bawek | | | | | |
| Alison Beal | | | | | |
| Alison Bell | Address Redacted | | | | |
| Alison Benjamin | Address Redacted | | | | |
| Alison Betsinger | | | | | |
| Alison Betts | Address Redacted | | | | |
| Alison Brown | Address Redacted | | | | |
| Alison Bultema | | | | | |
| Alison Byrd | Address Redacted | | | | |
| Alison C House O.D., Pc | 1821 Fortino Blvd | Pueblo, CO 81008 | | | |
| Alison Campion | | | | | |
| Alison Carton | | | | | |
| Alison Cool | | | | | |
| Alison Cosentino | | | | | |
| Alison Daniels | | | | | |
| Alison Davin | | | | | |
| Alison De Paula | | | | | |
| Alison Desrosiers | Address Redacted | | | | |
| Alison Diboll | Address Redacted | | | | |
| Alison Doshner | | | | | |
| Alison Dustin | | | | | |
| Alison E Kosberg | Address Redacted | | | | |
| Alison E. Garrett, Cpa, Pc | 970 Mountain Cove Rd | Dahlonega, GA 30533 | | | |
| Alison Emery Schoenberger | | | | | |
| Alison Epstein, Cfp | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alison Ercole | Address Redacted | | | | |
| Alison Evans | | | | | |
| Alison Events, LLC. | 2 Lincoln Dr | Sausalito, CA 94965 | | | |
| Alison Falco | | | | | |
| Alison Felix | | | | | |
| Alison Finney | Address Redacted | | | | |
| Alison Forbis | | | | | |
| Alison Fordyce | | | | | |
| Alison Foura | | | | | |
| Alison Freebairn-Smith | Address Redacted | | | | |
| Alison Freyda Mermelstein | Address Redacted | | | | |
| Alison Friedman | Address Redacted | | | | |
| Alison Gers | Address Redacted | | | | |
| Alison Gioia Consulting, LLC | 34 Warwick Rd | Asheville, NC 28803 | | | |
| Alison Gladowsky, Esq. | Address Redacted | | | | |
| Alison Goyette | | | | | |
| Alison Guzzio | Address Redacted | | | | |
| Alison Harmelin | Address Redacted | | | | |
| Alison Harris Burke, LLC | 42295 Riggins Ridge Terrace | Ashburn, VA 20148 | | | |
| Alison Hendrie | Address Redacted | | | | |
| Alison Hoehn, Ms, LPC | 1240 Clairmont Road | 202 | Decatur, GA 30030 | | |
| Alison Howard | Address Redacted | | | | |
| Alison Howard | | | | | |
| Alison Interiors, Inc. | 128 Georgina Ave | Unit 4 | Santa Monica, CA 90402 | | |
| Alison J Maltby | Address Redacted | | | | |
| Alison Julson | Address Redacted | | | | |
| Alison Kaufman | | | | | |
| Alison Kennedy | | | | | |
| Alison Keyes | | | | | |
| Alison Kidney | | | | | |
| Alison Klein Dmd | 40 West 86th St | Suite 1C | New York, NY 10024 | | |
| Alison Klein Dmd | Address Redacted | | | | |
| Alison Kozel | | | | | |
| Alison Landis | | | | | |
| Alison Leigh, Phd, Mft (Dba) | 4188 Park Blvd, 7 | Oakland, CA 94602 | | | |
| Alison Lockwood | Address Redacted | | | | |
| Alison Lou, LLC. | 22 East 65th St | 5Th Floor | New York, NY 10065 | | |
| Alison Love | Address Redacted | | | | |
| Alison Lowe | | | | | |
| Alison Luckett | | | | | |
| Alison M Conlon | Address Redacted | | | | |
| Alison Marie Manzo-Taylor | Address Redacted | | | | |
| Alison Martin | | | | | |
| Alison Matthews | Address Redacted | | | | |
| Alison Maxfield, Lcsw LLC | 1520 S. Main St. | Pleasantville, NJ 08232 | | | |
| Alison Mays, Msw, Lcsw | Address Redacted | | | | |
| Alison Mckinney | | | | | |
| Alison Meyer, Phd | Address Redacted | | | | |
| Alison Miller Interiors | 3051 Red Springs Drive | Las Vegas, NV 89135 | | | |
| Alison Morales | | | | | |
| Alison Morrison | | | | | |
| Alison Murphy | | | | | |
| Alison Nevarez | | | | | |
| Alison Okun | Address Redacted | | | | |
| Alison Osinski | dba Aquatic Consulting Services | 356 Sumner Ave., 1418 | Avalon, CA 90704 | | |
| Alison Poland | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alison Pusey | Address Redacted | | | | |
| Alison Rock | Address Redacted | | | | |
| Alison Roessler Fitness | 872 York St | Oakland, CA 94610 | | | |
| Alison Rose Contracting | 1103 Se 9th Ave | Arcadia, FL 34266 | | | |
| Alison Ross, Phd | Address Redacted | | | | |
| Alison Rudel | | | | | |
| Alison Saw | Address Redacted | | | | |
| Alison Scoffins | | | | | |
| Alison Sewell | Address Redacted | | | | |
| Alison Shacket | Address Redacted | | | | |
| Alison Shine | | | | | |
| Alison Smith | | | | | |
| Alison Stone | | | | | |
| Alison Swanigan | | | | | |
| Alison Sweeney | | | | | |
| Alison T Chase | Address Redacted | | | | |
| Alison Triessl | | | | | |
| Alison Trost | | | | | |
| Alison Turner | | | | | |
| Alison Van Horn | | | | | |
| Alison Velazco | Address Redacted | | | | |
| Alison Walker Grant | | | | | |
| Alison Walton | | | | | |
| Alison Wang | | | | | |
| Alison Watson | | | | | |
| Alison White | | | | | |
| Alison Wilson | Address Redacted | | | | |
| Alison Wishard | Address Redacted | | | | |
| Alison Wood | Address Redacted | | | | |
| Alison Wood | | | | | |
| Alison Woodbury | | | | | |
| Alison Zemanek | | | | | |
| Alissa Anderson | Address Redacted | | | | |
| Alissa Barnett | | | | | |
| Alissa Beaudway | Address Redacted | | | | |
| Alissa Calderon | Address Redacted | | | | |
| Alissa Davie | Address Redacted | | | | |
| Alissa Henrickson | | | | | |
| Alissa Hollenbaugh | | | | | |
| Alissa Knight | | | | | |
| Alissa Kondrup | Address Redacted | | | | |
| Alissa Nolff | | | | | |
| Alissa Oates | | | | | |
| Alissa Pool | | | | | |
| Alissa R. Glickman, Phd | Address Redacted | | | | |
| Alissa Rios | | | | | |
| Alissa Rossman | Address Redacted | | | | |
| Alissa Smith | | | | | |
| Alissa Streich | | | | | |
| Alissa Urzi | | | | | |
| Alissa Welsh | | | | | |
| Alissa Zayas | | | | | |
| Alissar Enterprise Inc | 898 Sr 434 North | Altamonte Springs, FL 32714 | | | |
| Alisseth Management Inc Inc | 4410 Sharps Rd | Reno, NV 89519 | | | |
| Alissia Crawford | Address Redacted | | | | |
| Alisson Rosales | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alist Access | 7119 W Sunset Blvd | W Hollywood, CA 90046 | | | |
| A-List Accounting | 7946 Front Beach Rd | Panama City Beach, FL 32407 | | | |
| A-List Automotive LLC | 957 Martin Luther King Jr Dr Nw | Suite B | Atlanta, GA 30314 | | |
| A-List Carpet & Upholstery Cleaning | 1 Ward Ave | Rockland, MA 02370 | | | |
| A-List Enterprises Inc | dba Andrea Webster Insurance Agency | 2698 Junipero Ave, Suite 104 | Signal Hill, CA 90755 | | |
| A-List Solutions LLC | 10130 Garden Rose Ct | Orlando, FL 32825 | | | |
| Alist Trucking Logistics Inc | 3350 Riverwood Parkway | Suite1968 | Atlanta, GA 30339 | | |
| Alistair Boxhill | Address Redacted | | | | |
| Alistair Chan | | | | | |
| Alistair Chan Ip LLC | 9769 Ne Murden Cove Dr | Bainbridge Island, WA 98110 | | | |
| Alistair Edwards | Address Redacted | | | | |
| Alistair James Hodgson | Address Redacted | | | | |
| Alistair Moodie | | | | | |
| Alistair Phayme | | | | | |
| A-Listbranding LLC | 5 Polo Ct | Duncanville, TX 75116 | | | |
| Alister James | | | | | |
| A-Lister'S Barbershop & Salon LLC | 5055 Austell Road | Suite 113 | Austell, GA 30105 | | |
| Alisters Tax Pros LLC | 4400 N. County Road 19A | 11 | Mt Dora, FL 32757 | | |
| A-Listers Very Own LLC | 5055 Austell Road | Austell, GA 30106 | | | |
| Alita De Asis | | | | | |
| Alithea Consulting Group LLC | 71 Earl Weber Rd | Berkeley Springs, WV 25411 | | | |
| Alitzy A Arambula Mendoza | Address Redacted | | | | |
| Aliuska Amaran | Address Redacted | | | | |
| Aliuska Hernandez | Address Redacted | | | | |
| Alive Austin LLC | 6448 E Hwy 290 | E114 | Austin, TX 78723 | | |
| Alive Enterprises LLC | 2232 Broadway St. | Indianapaolis, IN 46205 | | | |
| Alive Inside Productions Inc | 5071 N. Rainbow Blvd | 160 | Las Vegas, NV 89130 | | |
| Alive Media | 1519 Stevens Creek Drive | N Augusta, SC 29860 | | | |
| Alive Media Group | 2200 Gravois | St Louis, MO 63104 | | | |
| Alivera Investment Group, Inc | 199 E Flagler St | Miami, FL 33131 | | | |
| Alivia Deig | | | | | |
| Alivia Tilley | Address Redacted | | | | |
| Aliwear, LLC | 2220 N Causeway Blvd | Metairie, LA 70001 | | | |
| Alix A Jaime Bracho | Address Redacted | | | | |
| Alix Aldonis | Address Redacted | | | | |
| Alix Chacon | Address Redacted | | | | |
| Alix Greenberg | | | | | |
| Alix Honore | | | | | |
| Alix Hopp | Address Redacted | | | | |
| Alix Pierre-Pierre Jr | | | | | |
| Alix Saint-Franc | | | | | |
| Alix Shedd | | | | | |
| Alixi Johnson | | | | | |
| Alixsia Nobert | Address Redacted | | | | |
| Aliya B Kassam Dds Inc | 2544 Baldwin Crescent Ne | Washington, DC 20018 | | | |
| Aliya Baskerville | | | | | |
| Aliya Crawford | | | | | |
| Aliya Enterprises Inc | 1200 W Warner Ave | Unit C | Santa Ana, CA 92707 | | |
| Aliya Home Child Care | 6300 34th Ave Sw | Seattle, WA 98126 | | | |
| Aliya Nelson | | | | | |
| Aliya Zaeem | Address Redacted | | | | |
| Aliyah Barnes | Address Redacted | | | | |
| Aliyah Davis | Address Redacted | | | | |
| Aliyah Forte | Address Redacted | | | | |
| Aliyah Gary | | | | | |
| Aliyah Hofman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aliyah Kirkland | Address Redacted | | | | |
| Aliyah Martin | Address Redacted | | | | |
| Aliyha Nichols | Address Redacted | | | | |
| Aliyi Alo | Address Redacted | | | | |
| Aliyya Harper | Address Redacted | | | | |
| Aliz Garcia | | | | | |
| Aliza Artistry | Address Redacted | | | | |
| Aliza Carter | | | | | |
| Aliza Clark | | | | | |
| Aliza Cooper | Address Redacted | | | | |
| Aliza Ingber | Address Redacted | | | | |
| Aliza Loshinsky | Address Redacted | | | | |
| Aliza Shugarman | Address Redacted | | | | |
| Alizadeh Employees Law Prof Corp | 7545 Irvine Center Drive, Ste 200 | Irvine, CA 92618 | | | |
| Alize Ayiers LLC | 1012 Wild Circle | Clarkston, GA 30021 | | | |
| Alize Garcia | Address Redacted | | | | |
| Alize'S Braids | 1724 Darlington Drive | Tampa, FL 33619 | | | |
| Alizeta Kone-Compaore | 417 Myrtle Ave | Brooklyn, NY 11205 | | | |
| Alizhae Smith | Address Redacted | | | | |
| Alj Business Services, LLC | 13 Scenic Drive | Oakridge, NJ 07438 | | | |
| Alj Enterprises Inc | 159 Laurel St | Roslyn Heights, NY 11577 | | | |
| Alj Tax & Services | 3815 Byrd St | San Diego, CA 92154 | | | |
| Aljanon Wills | | | | | |
| Aljaska Freight Inc | 6919 N Sheridan Rd | 413 | Chicago, IL 60626 | | |
| Aljoe Almazan | Address Redacted | | | | |
| Aljoom'S Bbq King LLC | 8606 N Telegraph Rd | Dearborn Heights, MI 48127 | | | |
| Aljosa Pavlovic | | | | | |
| Aljundi Medical Pllc | 1720 Airport Rd | Waterford, MI 48327 | | | |
| Alk Florida LLC | 9303 N Florida Ave | Ste 101 | Tampa, FL 33612 | | |
| Alk Ironworks Inc | 93 Midwood Ave | Farmingdale, NY 11735 | | | |
| Alk Wilson Transportation LLC | 935 Savannah Commons Dr | Kennesaw, GA 30144 | | | |
| Alka Inc. | 1265 Clairmont Road | Decatur, GA 30030 | | | |
| Alka Madan | | | | | |
| Alka Patel | | | | | |
| Alkapuro | 209A 3rd St | Palisades Park, NJ 07650 | | | |
| Alkazam Phokomon | | | | | |
| Alker & Rather, LLC | 4030 Lonesome Rd | Suite B | Mandeville, LA 70448 | | |
| Alker Law Firm, LLC | 4030 Lonesome Road | Suite B | Mandeville, LA 70448 | | |
| Alkesha Sneed | | | | | |
| Alkhawaja Corporation | 445 Doe Run Rd | Rocky Mount, VA 24151 | | | |
| Alkhemist | 1400 Esperanza St | Los Angeles, CA 90023 | | | |
| Alkimia Hair & Co | 1916 Skibo Rd | Fayetteville, NC 28314 | | | |
| Alkon Rental | 27079 Belfast Lane | Hayward, CA 94542 | | | |
| Alkool Investments LLC | 151 Bayberry Hills | Mcdonough, GA 30253 | | | |
| Alky Therapy | 3212 Darien St | Shreveport, LA 71109 | | | |
| All & 1 Multi Services LLC | 6018 Bania Wood Cir | Lake Worth, FL 33462 | | | |
| All (A+) In One Corporation | 135 North Wolfe Rd | Unit 50 | Sunnyvale, CA 94086 | | |
| All 4 Kids Child Care | 3400 Norman Ave | Baltimore, MD 21213 | | | |
| All 4U Beauty Supply | 4527 Il Rte 173, Ste 103 | Zion, IL 60099 | | | |
| All About Ability, LLC | 3449 Westminster Ct | Napa, CA 94558 | | | |
| All About Ac Corp | 8242 210 St | Queens Village, NY 11427 | | | |
| All About Accounting | 653 Magnolia Ave | Brea, CA 92821 | | | |
| All About Accounting LLC | 120 Quarrington Ct | Milton, GA 30004 | | | |
| All About Appraisals, LLC | 85 Summit Canyon Road | Dahlonega, GA 30533 | | | |
| All About Beauty, Llc | 23912 Crenshaw Blvd | Torrance, CA 90505 | | | |
| All About Children | 135 Robin Trl | Richwood, TX 77531 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All About Clean Of Prince William LLC | 2884 Cedar Crest Ct | Woodbridge, VA 22192 | | | |
| All About Cleaning | 1729 Northside Dr | Burlington, NC 27217 | | | |
| All About Collectibles | 1710 Green Ridge St | Dunmore, PA 18509 | | | |
| All About Construction Inc | 455 S Biscayne River Drive | Miami, FL 33169 | | | |
| All About Details | 8305 Del Rey Ave | Las Vegas, NV 89117 | | | |
| All About Divas | 2705 Andes Way | St Cloud, FL 34769 | | | |
| All About Floors, Inc. | 803 S Ayersville Road | Mayodan, NC 27027 | | | |
| All About Fun Inflatables LLC | 3629 Wayside Rd | Kingston, GA 30145 | | | |
| All About Glass & Windows, Inc | 36-21 10th St | Long Island City, NY 11106 | | | |
| All About Group Travel, LLC | 2698 Lakeville Rd. | Apopka, FL 32703 | | | |
| All About Gutters LLC | 246 Belgrove Dr | Kearny, NJ 07032 | | | |
| All About Hair | 919 E. 24th St | Brooklyn, NY 11210 | | | |
| All About Health | 4119 Overridge Dr | Chester, VA 23831 | | | |
| All About Health Medical, Pllc | 2759 Hwy 31W | Suite 2 | White House, TN 37188 | | |
| All About Her, LLC | 536 S Bluff St | Wichita, KS 67218 | | | |
| All About Home Aesthetics, LLC | 801 Lake Powell Dr | Panama City Beach, FL 32413 | | | |
| All About It Creative Enterprises | 21008 Hall Brook Ln | Pflugerville, TX 78660 | | | |
| All About Kids Child Care | 1549 E 130 N | Spanish Fork, UT 84660 | | | |
| All About Lawns | 37 W Garfield Ave | Coldwater, MI 49036 | | | |
| All About Me Inc. | 3 South Bicycle Path | Selden, NY 11784 | | | |
| All About Music Lessons Inc. | 4045 Mariner Blvd | Spring Hill, FL 34609 | | | |
| All About Pavers & Remodeling Inc | 1501 Fairchild St. | Pensacola, FL 32504 | | | |
| All About Plumbing Sc LLC | 206 Devon Dr | Mauldin, SC 29687 | | | |
| All About Quality Shoe & Luggage Repair | 1840 East Warner Road Unit 106 | Tempe, AZ 85284 | | | |
| All About Taxi | 2516 Ashby Drive | Wilmington, NC 28411 | | | |
| All About The Cuts | 529 Eleni Lane | Manteca, CA 95336 | | | |
| All About U Tax Services | 10327 Perrin Beitel | San Antonio, TX 78217 | | | |
| All About You Salon & Spa LLC | 2240 S Mccall Rd | Englewood, FL 34224 | | | |
| All About You Senior Care LLC | 912 Brookdale St, Ste 2 | Martinsville, VA 24112 | | | |
| All Aboutcatering LLC | 450 S Buffalo Dr, Ste 103 | Las Vegas, NV 89145 | | | |
| All Access Chimney LLC | 681 Bryant St | E Meadow, NY 11554 | | | |
| All Access LLC | 1853 Whitley Ave | Apt 416 | Los Angeles, CA 90028 | | |
| All Access Media LLC | 7950 Nw 53rd St | Ste 337 | Miami, FL 33166 | | |
| All Access Offroad | 13063 S Hwy 288B | Angleton, TX 77515 | | | |
| All Access Trading LLC | 1655 Boston Rd | Unit G-1 | Springfield, MA 01129 | | |
| All Accounting Services Ii Inc | 6907 Stirling Road | Davie, FL 33314 | | | |
| All Advantage Senior Care Inc | 11642 Farmers Blvd | St Alb-Ant, NY 11412 | | | |
| All Aesthetic Solutions, LLC | 18525 N Scottsdale Rd | Unit 2042 | Scottsdale, AZ 85255 | | |
| All Affortable Custom System | 145 Meadow Crest Way | Powder Springs, GA 30127 | | | |
| All Ag Inc | 1514 8th St | Sanger, CA 93657 | | | |
| All Ages Music Portland | 4560 Ne 75th Ave | Portland, OR 97218 | | | |
| All America Elite Gymnastics & Cheer Inc | 1040 Industrial Bouleard | Pleasant View, TN 37146 | | | |
| All American Accounting West LLC | 3705 W Douglas | Wichita, KS 67213 | | | |
| All American Alliance Guard Services | 766 So. Lugo Ave | San Bernardino, CA 92408 | | | |
| All American Auto Club | 1211 W.61st | Los Angeles, CA 90044 | | | |
| All American Auto Rental LLC, | 5660 Atlanta Hwy | Montgomery, AL 36117 | | | |
| All American Auto Sales LLC | 3344 W Broad St | Columbus, OH 43204 | | | |
| All American Building & Contracting | 110 North Willow St | Prescott, AZ 86305 | | | |
| All American Capital LLC | 1256 Camelot Mannor | Portage, IN 46368 | | | |
| All American Commercial & Residential | 29222 112th Ave Se | Auburn, WA 98092 | | | |
| All American Complete Home Repair Svcs | 2230 N. Cypress Bend Drive | 107 | Pompano Beach, FL 33069 | | |
| All American Contents | 10141 Nw 53 St | Sunrise, FL 33351 | | | |
| All American Delivery Services LLC | 2929 W Fairway Dr | Coeur D Alene, ID 83815 | | | |
| All American Door Hardware Inc. | 154 Acres Rd | Unit 203 | Monroe, NY 10950 | | |
| All American Door, Inc. | 642 W. Commonwealth Ave | Suite B | Fullerton, CA 92832 | | |
| All American Doors & Windows | 185-G East Easy St | Simi Valley, CA 93065 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All American Financial Solutions, LLC | 1765 Greensboro Station Pl | Suite 900 | Mc Lean, VA 22102 | | |
| All American Health LLC, | 3714 E Ellicott St | Tampa, FL 33610 | | | |
| All American Home Inspection Of Fl | 1721 Sw Terr | Miami, FL 33122 | | | |
| All American Home Repair | 5138 Castle Way | Portsmouth, VA 23703 | | | |
| All American Initiative, Inc. | 485 Wine Circle | Blountville, TN 37617 | | | |
| All American Innovations | 221 W. Hibscus Blvd, Ste 136 | Melbourne, FL 32901 | | | |
| All American Installs LLC | 215 E Main St | Vernon, CT 06006 | | | |
| All American Landscape & Maintenance Co | 1 Insbrook | Suite A | Vernon, NJ 07462 | | |
| All American Lawn & Landscape | 1815 Hyman Ln | Crofton, MD 21114 | | | |
| All American Lawn Care | 10450 Old Lebanon Rd | Murfreesboro, TN 37129 | | | |
| All American Limousine | 9536 W Foster | Chicago, IL 60656 | | | |
| All American Machine | 15 Mill St | Danvers, MA 01923 | | | |
| All American Made Metal Buildings | 600 Fairway Drive | 109 | Deerfield Beach, FL 33441 | | |
| All American Mechanical | Attn: George Nickens | 3856 Cambridge St | Slidell, LA 70458 | | |
| All American Payorll, Inc. | 9070 Irvine Center Drive | 110 | Irvine, CA 92618 | | |
| All American Plumbing | 39 Marina Ridge Ct | Vallejo, CA 94591 | | | |
| All American Pro Realty | 3670 Sw 23rd St. | Ft Lauderdale, FL 33312 | | | |
| All American Real Estate Appraisal Co | 8136 Secor Rd | Lambertville, MI 48144 | | | |
| All American Recovery | 43445 62nd St West | Lancaster, CA 93536 | | | |
| All American Sealcoating Company LLC | 1200 Brickell Ave | Suite 1950 | Miami, FL 33131 | | |
| All American Sign Language Interpreting | 10616 54 th Pl Ne | B | Lake Stevens, WA 98258 | | |
| All American Solutions LLC | 300 Adams Rd | Fayetteville, GA 30214 | | | |
| All American Squares Ltd | 81 Rinaldo Road | Northport, NY 11768 | | | |
| All American Steel | 275 33 Road | Palisade, CO 81526 | | | |
| All American Tanks, Inc. | 420 Houchin Road | Bakersfield, CA 93304 | | | |
| All American Technology LLC | 1360 Fairview Ave. | Longwood, FL 32750 | | | |
| All American Tobacco Ventures Inc | 1201 Third Ave | Chula Vista, CA 91911 | | | |
| All American Towing & Tire Inc | 100850 Overseas Hwy | Key Largo, FL 33037 | | | |
| All American Towing Inc. | 4600 Pinewood Rd, Ste H | Louisville, KY 40218 | | | |
| All Angles Transportation | 1012 Woodland Glade Cv S | Cordova, TN 38018 | | | |
| All Area Finance | 3286 Pines Rd | Boonville, NY 13309 | | | |
| All Arnold'S Transport LLC | 2814 Island Ave | Philadelphia, PA 19153 | | | |
| All Around Dental Care Lc | 321 South Canyon View Drive | Elk Ridge, UT 84651 | | | |
| All Around Distributors | 2702 Ave K | Brooklyn, NY 11210 | | | |
| All Around Fitness Inc. | 5 Harris Court Building N, Ste 8 | Monterey, CA 93940 | | | |
| All Around Groundskeepers Inc | 2467 Ne 27 Court | Lighthouse Point, FL 33064 | | | |
| All Around Handyman & Lawncare | 401 Ladyslipper St Sw | Palm Bay, FL 32908 | | | |
| All Around Handyman Services | 13361 Woodland Drive | Tustin, CA 92780 | | | |
| All Around Janitorial LLC | 2239 N Cloudview Dr | Appleton, WI 54914 | | | |
| All Around K9 Academy LLC | 618 E South St | 500 | Orlando, FL 32801 | | |
| All Around Office Installation LLC | 1064 Gervais Ave | Maple Wood, MN 55109 | | | |
| All Around Site Services, Inc. | 7980 Hwy 59 North | Ganado, TX 77962 | | | |
| All Around Site Services, LLC | 5958 Pioneer Drive | Cashmere, WA 98815 | | | |
| All Around The Board Inc | 842 Barbara Dr | Memphis, TN 38108 | | | |
| All Around The City Transportation | 1725 Ocean Ave. | 411 | Santa Monica, CA 90401 | | |
| All Around Trucking | 4457 White Gate Lane | Las Vegas, NV 89147 | | | |
| All Art Direct Usa LLC | 1221 38th St | Brooklyn, NY 11218 | | | |
| All Aspects Corp | 12500 E Fm 917 | Alvarado, TX 76009 | | | |
| All Aspects Home Imp | 3 Tobey Place | E Northport, NY 11731 | | | |
| All Aspects Moving | 5607 Remington Way | Lansing, MI 48917 | | | |
| All Aspects Unlimited LLC | 1791 Blount Road | 603 | Pompano Beach, FL 33069 | | |
| All Atlanta Investments, LLC | 1170 Mckendree Church Road | Lawrenceville, GA 30043 | | | |
| All Audio Expo Ny Corp | 1274 49th Steet, Ste 302 | Brooklyn, NY 11219 | | | |
| All Auto Service & Body | 1600 W Berry St | Ft Worth, TX 76110 | | | |
| All Auto Worx Inc | 7664 Indiana Ave | Riverside, CA 92504 | | | |
| All Autos Mechanics | 515 S. Poplar St. | Santa Ana, CA 92703 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All B Inc | 1690 Banks Road | Margate, FL 33063 | | | |
| All Ball Sports Enterprises | 8655 Rideabout Lane | San Diego, CA 92129 | | | |
| All Bases Covered, Inc. | 808 Park Drive | Escondido, CA 92029 | | | |
| All Beauty Salon & Spa, Inc. | 5916 Johnson St | Hollywood, FL 33021 | | | |
| All Billing & Coding Services | 3547 Great Neck Road | Apt 34 | Amityville, NY 11701 | | |
| All Blessings Flow | 3509 W Monacan Drive | Charlottesville, VA 22901 | | | |
| All Boro Communications Inc | 5308 13th Ave -Ste 257 | Brooklyn, NY 11219 | | | |
| All Boston Elder Care LLC | 995 Blue Hill Ave | Dorchester, MA 02124 | | | |
| All Brand Appliance Repair | 530 West Wilson St | 33 | Costa Mesa, CA 92627 | | |
| All Brands Appliance Service | 951 Saint Claire Dr | Chula Vista, CA 91913 | | | |
| All Brands Service | 1449 Yorkshire St Se | Grand Rapids, MI 49508 | | | |
| All Bright Nails & Spa | 514 Cambridge St | Allston, MA 02134 | | | |
| All Brothers Auto Styling Inc | 27 Sands St | Staten Island, NY 10304 | | | |
| All Brunswick Taxi Inc | 139 Easton Ave | 1St Floor | New Brunswick, NJ 08901 | | |
| All Bus Inc | 4001 Dell Ave | N Bergen, NJ 07047 | | | |
| All Care Assisted Living Home, LLC | 18224 N 168th Ave | Surprise, AZ 85374 | | | |
| All Care Contractors LLC | 6839 Timberclair Ct | Lithonia, GA 30058 | | | |
| All Care Energy Inc | 21 Robert Pitt Drive | Ste 308 | Monsey, NY 10952 | | |
| All Care Living Home , Inc | 5450 Tyrone Ave | Sherman Oaks, CA 91401 | | | |
| All Care Services | 2305 | Jacksonville, FL 32210 | | | |
| All Carpet Services, Inc. | 3442 Miller Dr | Chamblee, GA 30341 | | | |
| All Cars Us | 511 Lewandowski St | Lyndhurst, NJ 07071 | | | |
| All Chicagoland Limo Inc | 1279 Hassell Ct | Hoffman Estates, IL 60169 | | | |
| All City Alignments Corp | 1245 Jerome Ave | Bronx, NY 10452 | | | |
| All City Appliance LLC | 4364A South Lenox St | Milwaukee, WI 53207 | | | |
| All City Auto Body Inc | 2022 S. Sepulveda Blvd | Los Angeles, CA 90025 | | | |
| All City Coffee | 1205 S. Vale St. | All City Coffee | Seattle, WA 98108 | | |
| All City Collision Center Inc | 1020 S. Victory Blvd | Burbank, CA 91502 | | | |
| All City Convertibles & Customs Inc | 11840 Ne 112th St | Kirkland, WA 98033 | | | |
| All City Corporate Transportation Inc | 41-24 38th St | Long Island City, NY 11101 | | | |
| All City Exterminators, Inc | 1226 Howard Rd | Rochester, NY 14624 | | | |
| All City Holdings LLC | 6128 Brookshire Blvd | Suite L | Charlotte, NC 28216 | | |
| All City Supply | 5014 16th Ave | Ste 206 | Brooklyn, NY 11204 | | |
| All City Window Cleaning & Janitor Svc | 164 Greenleaf Lane | Conroe, TX 77304 | | | |
| All Clean Carpet & Upholstery, Inc. | 1014 Willow Branch Drive | Orlando, FL 32828 | | | |
| All Cleaners Ii Inc | 16555 W 159th St | Lockport, IL 60441 | | | |
| All Clear Design | 141 Norwood Ave | Asheville, NC 28804 | | | |
| All Clear Exterminating | 6589 Van Buren Blvd | Riverside, CA 92503 | | | |
| All Clear Water Conditioning, | 58 Pleasant St | Oxford, MI 48371 | | | |
| All Complete Trading Inc. | 1632 42nd St | Brooklyn, NY 11204 | | | |
| All Connections Electric Inc. | 91 Eskett Rd | Belchertown, MA 01007 | | | |
| All Construction & Remodeling Inc | 460 Ashland St | Hoffman Estates, IL 60169 | | | |
| All Counties Airports Shuttles Corp | 1306 Chisholm St | Bronx, NY 10459 | | | |
| All County Cleaning LLC | 22877 Sailfish Rd | Boca Raton, FL 33428 | | | |
| All County Management | 31-10 37th Ave | Suite 500 | Long Island City, NY 11101 | | |
| All County Marine | 6234 Wheeler Dr | King George, VA 22485 | | | |
| All County Propertymanagement, Inc. | 11 Pineview Road | W Nyack, NY 10994 | | | |
| All Countywide Paint & Powerwashing Inc | 16 Council St | Lake Grove, NY 11755 | | | |
| All Creatures Boarding Kennel, LLC | 14049 Victoria Dr | Stover, MO 65078 | | | |
| All Custodian Services | East Hanover Branch, Inc. | 11 Orchard Place | Cedar Knolls, NJ 07927 | | |
| All Custom Computers | 9261 Mountain Brush St | Highlands Ranch, CO 80130 | | | |
| All Custom Designs LLC | 36 S Munn Ave | E Orange, NJ 07018 | | | |
| All Custom Fence Of New Jersey | 254 Duane St | Orange, NJ 07050 | | | |
| All Custom Masonry, | 276 Main St | Oxford, MA 01540 | | | |
| All Day Enterprises LLC | 10979 Roseanna Dr | Northglenn, CO 80234 | | | |
| All Dealer Inventory, LLC | 8148 Maple City Hwy | Lake Ann, MI 49650 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All Debris Enterprises LLC | 2002 W Magnolia St | Lakeland, FL 33815 | | | |
| All Dental Tampa, Inc. | 3604 S. Dale Mabry Hwy | Tampa, FL 33629 | | | |
| All Dents Hail | 4640 W. Mineral Ave. Unit 211 | Littleton, CO 80128 | | | |
| All Development, Renovation, | & Restoration Co. LLC | 860 Wasden Road | Hope Hull, AL 36043 | | |
| All Diesel Service, LLC | 2934 Marbill Road | W Palm Beach, FL 33406 | | | |
| All Digital Solutions, Inc. | 102 Summer St | Shorewood, IL 60404 | | | |
| All Dolld Up | 3903 Indian River Road | Chesapeake, VA 23325 | | | |
| All Dolled Up By Nicole | 2912 Hamilton Ave | Baltimore, MD 21214 | | | |
| All Dolled Up Salon | 2704 Fort Bragg Rd | Fayetteville, NC 28314 | | | |
| All Done Enterprises, LLC | 66 W. Manilla Ave. | Pittsburgh, PA 15220 | | | |
| All Door Installation Inc | 10123 Erin Court | Manassas, VA 20110 | | | |
| All Dressed Up | 5450 Hwy 153 | 152 | Hixson, TN 37343 | | |
| All Dumpz Trucking Inc | 1642 Kirkwood Road | Gwynn Oak, MD 21207 | | | |
| All Dunn Consulting | 1038 S Sundance Dr | Anaheim, CA 92808 | | | |
| All Earring Direct | 1890 East 5Th. St | Apt 2G | Brooklyn, NY 11223 | | |
| All Electric Lighting, LLC | 7224 Via Luria | Lake Worth, FL 33467 | | | |
| All Encompass Coproration | 8280 Aspen St, Ste 185 | Rancho Cucamonga, CA 91730 | | | |
| All Ends Meet | 518 Wood Duck Ln | Annapolis, MD 21409 | | | |
| All Entertainment Tickets | 9039 Bertrand Ave | Sherwood Forest, CA 91325 | | | |
| All Exotic Birds Corp | 870 Se 4 St | Hialeah, FL 33010 | | | |
| All Eyes On Me | 4117 Decker Dr | Baytown, TX 77520 | | | |
| All Eyes On You | 27 E Wythe St | Petersburg, VA 23805 | | | |
| All Eyes Property Inspection | 21 Paige Ave | Tonawanda, NY 14223 | | | |
| All Faith Marketing | 4932 Reflecting Pond Cir | Wimauma, FL 33598 | | | |
| All Family Health Clinic Inc | 24159 Magic Mountain Pkwy | Valencia, CA 91355 | | | |
| All Family Resource Ctr. , LLC | 120 Broadway | Suite 204 | Kissimmee, FL 34741 | | |
| All Fields Construction Inc | 311 N Robertson Blvd Unit 156 | Beverly Hills, CA 90211 | | | |
| All Fired Up | 310 E. State St | All Fired Up | W Lafayette, IN 47906 | | |
| All Fish Acquarium LLC | 8 Azalea Ct | Barnegat, NJ 08005 | | | |
| All Fleet Service | 357 North Broadway | Sleepy Hollow, NY 10591 | | | |
| All Flooring Services | 2723 Spring Creek Dr | Ft Wayne, IN 46808 | | | |
| All Florida Brick Corp | 8922 Nw 145th Ln | Miami Lakes, FL 33018 | | | |
| All Florida Claims, Inc. | 9507 Sw 160th St | Suite 220 | Miami, FL 33157 | | |
| All Florida County Bail Bonds Assoc | 519 South Andrews Ave | Ft Lauderdale, FL 33301 | | | |
| All Florida Flooring Concrete Solutions | 1434 Market Circle | 2G | Port Charlotte, FL 33953 | | |
| All Florida Heat & Air Conditioning LLC | 104 W Park Lane | Cocoa Beach, FL 32931 | | | |
| All Florida Process Servers LLC | 645 Clayton St. | Orlando, FL 32804 | | | |
| All Folkes Accounting Inc | 12 Hicks St | Amityville, NY 11701 | | | |
| All For Beauty Corporation | 1305 Gateway Blvd | Ste E6 | Fairfield, CA 94533 | | |
| All For Funds LLC | 24 South Lane | Englewood, CO 80113 | | | |
| All For You Interiors | /Tim Sullivan Installations | 54 W. White Horse Pk | Berlin, NJ 08009 | | |
| All Forms & Resources LLC | 5405 West Siesta Way | Laveen, AZ 85339 | | | |
| All Glass Discount Inc | 1448 Se 47th Ave | Deerfield Beach, FL 33442 | | | |
| All Global Source | 20555 Rancho La Floresta | Covina, CA 91724 | | | |
| All God'S Children Pre-School, Inc. | 7620 Sw 21st St | Topeka, KS 66615 | | | |
| All Going Realty LLC | 148B Doughty Blvd. | Inwood, NY 11096 | | | |
| All Golf Services, LLC | 5401 South Kirkman Road | Suite 310 | Orlando, FL 32819 | | |
| All Good Construction | 1202 K St | Penrose, CO 81240 | | | |
| All Good Inc. | 9159 Serenity Lane | Suite 5 | Orangevale, CA 95662 | | |
| All Good Living LLC | 2332 Alameda Ave | Alameda, CA 94501 | | | |
| All Hands On Deck Contractors | 1902 Short Thomas St | Monroe, LA 71202 | | | |
| All Health Services | 10917 Goldsborough Cir | Oakdale, CA 95361 | | | |
| All Heart Home Health Care Inc | Attn: Ronald Rodrigo | 12734 Kenwood Lane Suite 69 | Fort Myers, FL 33907 | | |
| All Hearts Homecare LLC | 105 Brandybrook Lane | Mauldin, SC 29662 | | | |
| All Home Repairs | 10256 Kartz Road | Greenville, MI 48838 | | | |
| All Hours Appliance | 802 E County Rd 135 | Midland, TX 79706 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All In 1 Construction Service LLC | 13352 Sw 122nd Ave | Miami, FL 33186 | | | |
| All In 1 Diversified Inc | 1581 West 49th St | Hialeah, FL 33012 | | | |
| All In 1 Event Services | 18127 W Sells Dr | Goodyear, AZ 85395 | | | |
| All In 1 Handyman LLC | 136 Java | Irvine, CA 92618 | | | |
| All In Assistants, Inc. | 8228 Bella Veduta Ave | Las Vegas, NV 89178 | | | |
| All In Behavioral Health LLC | 4875 Park Ridge Blvd | 103-106 | Boynton Beach, FL 33426 | | |
| All In Diesel Repair Corporation | 2830 Cincinnati Dayton Road | Middletown, OH 45042 | | | |
| All In Enterprises LLC | 3305 Spring Mountain Rd | Ste 18 | Las Vegas, NV 89102 | | |
| All In Fitness | 110 Newbury St, Ste 5 | Danvers, MA 01923 | | | |
| All In Here Inc | 2651 West Blvd | Charlotte, NC 28208 | | | |
| All In Management Group LLC | 16025 S 50th St | 1136 | Phoenix, AZ 85048 | | |
| All In One & D-Town Ballers | 955 Magnolia | Lancaster, TX 75146 | | | |
| All In One Bookkeeping Services Inc | 313 Arroyo Madrone Ct | Lincoln, CA 95648 | | | |
| All In One Construction | 724 Miles Rd | Nicholasville, KY 40356 | | | |
| All In One Contracting LLC | 7735 Shamrock Rd | Millington, TN 38053 | | | |
| All In One Credit Repair & Tax Service | 100 Mckeough Ave Apt.1507 | Mobile, AL 36571 | | | |
| All In One Domain Solutions, LLC | 109 Ambersweet Way | 346 | Davenport, FL 33897 | | |
| All In One Fitness, LLC | 614 San Pablo Ave | Albany, CA 94706 | | | |
| All In One Liquidation | 1837 West 137th St | Compton, CA 90222 | | | |
| All In One Logistics, LLC | 4142 Turnersville Road | Cedar Hill, TN 37032 | | | |
| All In One Maintenance | 1116 Winter Lane | Tallahassee, FL 32311 | | | |
| All In One Motorsports Inc | 285 Sawmill River Rd | Yonkers, NY 10701 | | | |
| All In One Moving & Storage Inc | 54 Freeman St | Suite A | Newark, NJ 07410 | | |
| All In One Painting & Decorating, | 111 2Nd Ave Nw | Hankinson, ND 58041 | | | |
| All In One Recycling | 2351 S Church St | Murfreesboro, TN 37130 | | | |
| All In One Renovation Services LLC | 316 Curwick Dr | Bourbonnais, IL 60914 | | | |
| All In One Services | 625 Kew St, Ste 3 | Inglewood, CA 90302 | | | |
| All In One Services, LLC | 5878 Havenwood Hills Drive | Little Suamico, WI 54141 | | | |
| All In One'S Cleaning Services, LLC | 1835 Ne Miami Garden Dr. | 257 | N Miami Beach, FL 33179 | | |
| All In Remodeling | 14333 Philippine St | Apt 1306 | Houston, TX 77040 | | |
| All In Restaurant Group Atl, LLC | 1104 Crescent Ave Ne | Atlanta, GA 30309 | | | |
| All In Restaurant Group Sc, LLC | 2013 Greene St | Columbia, SC 29205 | | | |
| All In The Family Trucking LLC | 366 Vail Ave | Apt 2 | Piscataway, NJ 08854 | | |
| All In The Wrist Barber Shop | 200 S Dupont Hwy | Smyrna, DE 19977 | | | |
| All In Transport | 1818 Cedar Lake Ct | Atwater, CA 95301 | | | |
| All In Transportation LLC | 1533 Raymond Rd 148 | Jackson, MS 39204 | | | |
| All Inclusive Clean LLC | 6572 Bennington Bluff Ct | Mableton, GA 30126 | | | |
| All Inclusive Dryall | 197 Woodland Pkwy, Ste 104-402 | Suite 104-402 | San Marcos, CA 92069 | | |
| All Inclusive Interiors | 5538 Dunbar Court | Colorado Springs, CO 80918 | | | |
| All Inclusive Services | 592 Hawksbill Island Drive | Satellite Beach, FL 32937 | | | |
| All Industrial Services Inc | 6996 Ronjoy Place | Youngstown, OH 44512 | | | |
| All Inn Trucking & Hauling LLC | 8065 Bloomsbury Pl | White Plains, MD 20695 | | | |
| All Insurance Services, Inc. | 574 Newark Ave | Ground Floor West | Jersey City, NJ 07306 | | |
| All Integrated Solutions | 2900 Palisades Drive | Corona, CA 92880 | | | |
| All Is Fair In Love & Fashion | 332 W Broadway | Louisville, KY 40202 | | | |
| All Is Well Cleaning & Janitorial Svcs | 106 East Commercial St | Suite C | Mansfield, MO 65704 | | |
| All Is Well Reo & Property Preservations | 106 E Commercial St | Mansfield, MO 65704 | | | |
| All Island Painting & Paperhanging, Inc. | 71 Nelson St | Farmingdale, NY 11735 | | | |
| All Izz Well Collision | 1708 Callender St | Rosenberg, TX 77471 | | | |
| All J Products, LLC | 41610 Brownie Lane | Big Bear Lake, CA 92315 | | | |
| All Joint Care | 548 North St. | 1 | Madison, WI 53704 | | |
| All Kandy | 1116 Flanagan Rd | W Monroe, LA 71291 | | | |
| All Kids Dental Surgery Center | 2525 Eye St, Ste 100 | Bakersfield, CA 93301 | | | |
| All Kinds Of Stuff | 46 Franklin St | 3Rd Floor | Belleville, NJ 07109 | | |
| All Legal Business LLC | 1232 Roswell Dr Nw | Port Charlotte, FL 33948 | | | |
| All Legal Look Now | 1515 Paul Russell Rd | 28 | Tallahassee, FL 32301 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All Legendary | 1633 Xerxes Ave North | Minneapolis, MN 55411 | | | |
| All Lines Public Adjusting Inc | 26001 S.W. 187 Ave | Homestead, FL 33031 | | | |
| All Logistics Cargo | 2320 North Alameda St | North Alameda Street | Compton, CA 90222 | | |
| All Maintenace Solutions LLC | 15 Stonington Circle | Wheatley Heights, NY 11798 | | | |
| All Marble Restoration LLC | 4670 Fountains Dr S | Lake Worth, FL 33467 | | | |
| All Means Media | 5219 Springton Lane | Spring, TX 77379 | | | |
| All Modern Cuisine | 9417 Dowden Rd | 8207 | Orlando, FL 32832 | | |
| All Modular Service, Inc. | 861 W. Myers Blvd. | Mascotte, FL 34753 | | | |
| All Music Nashville | 1254 S. Waterman, Ste 13 | San Bernardino, CA 92408 | | | |
| All My Angels Childcare | 4721 W Ave J2 | Lancaster, CA 93536 | | | |
| All N 1 Entertainment | 1020 Pueblo Court | Vallejo, CA 94591 | | | |
| All N Da Family | 4035 Northridge Way | 4 | Norcross, GA 30093 | | |
| All N One Building & Maintenance | 4511 Orchard Rd | Bowie, TX 76230 | | | |
| All N Success | 7212 Kilsyth St | Charlotte, NC 28273 | | | |
| All Nails | 1301 E Main St | Magnolia, AR 71753 | | | |
| All Nation Church Of Jesus Christ | 2731 Lurleen B Wallace Blvd | Northport, AL 35476 | | | |
| All Nation Immigration Services LLC | 2450 Sw 50 Ave | W Park, FL 33023 | | | |
| All Nation Transport LLC | 516 Lake Osborne Drive, Unit 3 | Lake Worth, FL 33461 | | | |
| All National Investment Options, LLC | 1827 Powers Ferry Rd | Bldg 20, Ste 250 | Atlanta, GA 30339 | | |
| All Nations Church Of God Inc. | 3060 Hwy 155 S.W. | Stockbridge, GA 30281 | | | |
| All Nations Community School | 107 North Rushwing Circle | Spring, TX 77381 | | | |
| All Nations Dme, Llc | 751 Fairburn Rd Sw | 4303 | Atlanta, GA 30031 | | |
| All Nations Full Gospel Church | 8855 N Stemmons Frwy | Dallas, TX 75247 | | | |
| All Nations International, Inc. | 6800 Noland Road | Kansas City, MO 64133 | | | |
| All Natural Dreadlocks | 1423 70th St | Kenosha, WI 53143 | | | |
| All Natural Health & Beauty Center | 101 E College St | Simpsonville, SC 29681 | | | |
| All Needs Met LLC | 4555 Flat Shoals Pkwy | Decatur, GA 30034 | | | |
| All Needs Trucking LLC | 2803 Hwy 138 E | Jonesboro, GA 30236 | | | |
| All New Again | 4411 Bee Ridge Rd 181 | Sarasota, FL 34233 | | | |
| All Notary & Tax Services | 305 W Moana Ln, Ste A | Reno, NV 89509 | | | |
| All Numbers LLC | 27125 Moonlight Way | Steamboat Springs, CO 80487 | | | |
| All Occasion Catering | 2100 E Lamar | Arlington, TX 76006 | | | |
| All Occasion Prints, LLC | 11730 W 135th St | Overland Park, KS 66221 | | | |
| All Occasions & Events LLC | 837 Oak Ave | Norfolk, VA 23502 | | | |
| All Occasions Linen | & Chair Cover Rentals | 8803 Sherina Park Dr | Houston, TX 77095 | | |
| All Of A Sutton Entrepreneurship, LLC | 129 West Bruce St | Mcrae, GA 31055 | | | |
| All On Electric Inc | 5053 Tesla Rd | Livermore, CA 94550 | | | |
| All One Financial Services | 747 Wheel House Ln | Unit B | Monroe, GA 30655 | | |
| All Or Nada | 6950 Cypress Rd, Ste 222 | Plantation, FL 33026 | | | |
| All Or Nothing | 1701 Sw 12th Ct | Ft Lauderdale, FL 33312 | | | |
| All Our Family Inc. | 26 E Hinsdale Ave | Hinsdale, IL 60521 | | | |
| All Out Automotive LLC | 2187 Mirranda Drive | Morrow, GA 30260 | | | |
| All Out Ironworks Inc | 5691 Banta Road | Martinsville, IN 46151 | | | |
| All Out Painting Inc | 1129 Sw 31 St Ter | Cape Coral, FL 33914 | | | |
| All Out Productions Inc. | 19528 Ventura Blvd. | 437 | Tarzana, CA 91356 | | |
| All Out Raw LLC | 1001 Cooper Point Rd Sw 140-112 | Olympia, WA 98512 | | | |
| All Out Waste Management, LLC | 2941 Vt Rt 7A | Shaftsbury, VT 05262 | | | |
| All Over Atlanta Realty LLC | 906 Center St | Conyers, GA 30012 | | | |
| All Over Clean Associates, LLC | 8084 Creshire Court | Melbourne, FL 32940 | | | |
| All Over Printing | 10004 Rockwood Rd | Charlotte, NC 28215 | | | |
| All Park Ny Inc | 5051 Broadway | New York, NY 10034 | | | |
| All Patients Care Pllc | 31208 Beck Rd | Novi, MI 48377 | | | |
| All Phase Construction | 921 Transport Way 10 | Petaluma, CA 94954 | | | |
| All Phase Construction, Inc. | 500 County Road 452 | Box 7718 | Breckenridge, CO 80424 | | |
| All Phase Home Improvement & Remodeling | 110 11 Rockaway Blvd. | S Ozone Park, NY 11420 | | | |
| All Phase Pest Solutions | 604 Hibbits Ct. | Nashville, TN 37214 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All Phase Plumbing Of Florida | 835 Nyasa Ave | Ft Myers, FL 33913 | | | |
| All Phase Sewer & Drain LLC | 156-18 77th St | Howard Beach, NY 11414 | | | |
| All Phases Building | 20317 124th St Ct. E | Bonney Lake, WA 98391 | | | |
| All Point Home Service LLC | 1850 Cotillion Dr | Suite 4124 | Atlanta, GA 30338 | | |
| All Points Bulk Transport LLC | Attn: Beth Wilson | 117 Blackberry Ln | Fairview, NC 28730 | | |
| All Points Construction LLC | 3760 University Blvd S | Main Office | Jacksonville, Fl 32216 | | |
| All Points Meetings & Incentives | 2040 S. Alma School Road | Suite 1 - 421 | Chandler, AZ 85286 | | |
| All Points Moving & Storage LLC | 267 Elmwood Ave | Glen Rock, NJ 07452 | | | |
| All Points Travel LLC | 141 East 5600 South | Suite 100 | Murray, UT 84107 | | |
| All Possibilities Real Estate LLC | 3911 W Waters Ave | Suite 3 | Tampa, FL 33614 | | |
| All Power Is Will, LLC | 480 Ne 30th St, Apt 1603 | Miami, FL 33137 | | | |
| All Practice Solutions | 1456 Vernon Ave | Park Ridge, Il 60068 | | | |
| All Priced 2 Sell Inc | 624 Almeda Court N | St Petersburg, FL 33702 | | | |
| All Printing Services Inc. | 15616 Ventura Blvd. | Encino, CA 91436 | | | |
| All Pro 1 Aluminum, L.L.C. | 11135 Ekker Rd | Gibsonton, Fl 33534 | | | |
| All Pro Auto Body &Paint | 3204 Railroad St | Ellenwood, GA 30294 | | | |
| All Pro Auto Tech & Alignment | 2120 Milleay Blvd | Garland, TX 75041 | | | |
| All Pro Colision | 18927 Ventura Blvd | Tarzana, CA 91356 | | | |
| All Pro Contracting Services Company | Dba All Pro Services Of Texas | 9901 Ih 10 West, Ste 800 | San Antonio, TX 78230 | | |
| All Pro Contractor Services, LLC | 4501 Industrial Access Rd | Douglasville, GA 30134 | | | |
| All Pro Court Maintenance | 6621 Delfern St | San Diego, CA 92120 | | | |
| All Pro Heating & Air LLC | 395 Corporate Way | Orange Park, FL 32073 | | | |
| All Pro Home Improvement & Repair, Inc. | 16012 Four Lakes Lane | Montverde, FL 34756 | | | |
| All Pro Idaho LLC | 6405 E Columbia | Boise, ID 83716 | | | |
| All Pro Janitorial Systems | 142 Heron Way | Merced, CA 95341 | | | |
| All Pro Logistics LLC | 27734 Ecorse Rd | Romulus, MI 48174 | | | |
| All Pro Maintenance, LLC | 4077 E Morrison Ranch Pkwy | Gilbert, AZ 85296 | | | |
| All Pro Mechanix Inc | 875 Folsom St | San Francisco, CA 94107 | | | |
| All Pro Nutrition Inc | 5910 Duraleigh Road, Ste 129 | Raleigh, NC 27612 | | | |
| All Pro Pest Control Inc. | 17812-A Sierra Hwy. | Santa Clarita, CA 91351 | | | |
| All Pro Property Maintenance LLC | 6405 E Columbia Rd | Boise, ID 83716 | | | |
| All Pro Remodeling LLC | 163 Wayne Trail | Santa Rosa Beach, FL 32459 | | | |
| All Pro Watercraft & Atv Service Inc. | 3032 Transmitter Road | Panama City, FL 32404 | | | |
| All Profit Or Nothing | 5621 Jefferson St | Hollywood, FL 33023 | | | |
| All Properties | 2418 Walnut Bend | Houston, TX 77042 | | | |
| All Properties Matter LLC | 1225 Nw 18 St | Ft Lauderdale, FL 33311 | | | |
| All Purpose Entertainment LLC | 5070 Peachtree Blvd | Unit 2502 | Atlanta, GA 30341 | | |
| All Purpose Insurance | 2000 Powers Ferry Rd | Suite 1-1A | Marietta, GA 30067 | | |
| All Purpose Title, LLC | 2501 Sw 101 Ave | Suite 102 | Miramar, FL 33025 | | |
| All Purpose Ventures LLC | 1620 Anna Catherine Drive | Orlando, FL 32828 | | | |
| All Quality Electrical, Inc. | 18375 Ventura Blvd. | 724 | Tarzana, CA 91356 | | |
| All Quality Service & Maintenance | 6014 Christy Lane | Riverview, FL 33569 | | | |
| All Ready Chute, Inc. | 715 N. Dixie Hwy | Hallandale, FL 33009 | | | |
| All Ready Limousine Services, | 1321 Mountain View Lane | Kennedale, TX 76060 | | | |
| All Real Estate, Inc | 1980 N. Atlantic Ave. | Unit 108 | Cocoa Beach, FL 32931 | | |
| All Restoration & Development | 162 Sterling Chapel | Huntsville, TX 77320 | | | |
| All Right Auto Repair Inc | 2477 Schiller Road | Emmett, ID 83617 | | | |
| All Right Medical Management Services | 10716 Bland Ridge Court | S Prince George, VA 23805 | | | |
| All Right Welding Lc | 367 W Center St | Pleasant Grover, UT 84062 | | | |
| All Risk Management Insurance Services | 2426 E Robinson St | Orlando, FL 32803 | | | |
| All Rite Fencing, LLC | 867 W Bloomingdale Ave | Brandon, FL 33508 | | | |
| All Roads Education | 121 Washburn Range Dr | Mooresville, NC 28115 | | | |
| All Rock Supply, Inc. | 39353 N. Schnepf Rd. | San Tan Valley, AZ 85140 | | | |
| All Safe Fire Sprinkler Co Inc | 125 Washington Ave | Belleville, NJ 07109 | | | |
| All Sainta Driving School | 5033 Garette Ave | Beltsville, MD 20705 | | | |
| All Saints Anglican Church | 13403 Renn Road | Houston, TX 77083 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All Saints Episcopal Church | 475 Main St | Johnson City, NY 13790 | | | |
| All Saints Lutheran Church | 15625 E Iliff Ave | Aurora, CO 80013 | | | |
| All Saints Protestant Episcopal Church | 1425 Cherokee Rd. | Florence, SC 29501 | | | |
| All Saints Roman Catholic Parish | Of Lockport, New York | 76 Church St | Lockport, NY 14094 | | |
| All Scarr Pressure Washing, LLC | 834 Clifton Rd Se | Atlanta, GA 30316 | | | |
| All Seas Shipping Agency, Inc. | 8050 Narrows Ave | Brooklyn, NY 11209 | | | |
| All Season Carpet Cleaning | 216 Emerson St | Chula Vista, CA 91911 | | | |
| All Season Cleaning Services, LLC | 875 County Hwy 38 | 1 | Arkville, NY 12406 | | |
| All Season Comfort LLC | N4492 Hickory Rd. | Hustisford, WI 53034 | | | |
| All Season Detail | 1500 Jones Unit I | Idaho Falls, ID 83401 | | | |
| All Season Distribution | 2904 State Rte 370 | Cato, NY 13033 | | | |
| All Season Inc | 600 W Main | Red River, NM 87558 | | | |
| All Season Market Inc. | 15801 Tahoe Dr. | Houston, TX 77040 | | | |
| All Season Repair, LLC | 1055 S Waukechon St | Shawano, WI 54166 | | | |
| All Season Tire | 7443 State Route 415 N | Bath, NY 14810 | | | |
| All Seasons Cleaning Management, LLC | Attn: Bill Pearson | 710 32Nd Ave Sw | Cedar Rapids, IA 52404 | | |
| All Seasons Comfort | 3912 Montgomery St | Savannah, GA 31405 | | | |
| All Seasons Farm Dba Ruby Greenhouse Mfg | 6714 Amy Lane | Rosharon, TX 77583 | | | |
| All Seasons Ground Care LLC | 3295 Gopher Hl | San Antonio, TX 78263 | | | |
| All Seasons Heating & Air Conditioning | 242 E Mills St | Columbus, NC 28722 | | | |
| All Seasons Insurance Agency, Inc | 132 Londonderry Sq | Lafayette, LA 70508 | | | |
| All Seasons Landscape Services LLC | 151 W. Orange Rd. | Delaware, OH 43015 | | | |
| All Seasons Lawn | 16402 Mahan Rd | Houston, TX 77068 | | | |
| All Seasons Lawn & Landscaping | 5559 Nw Barry Rd | 304 | Kansas City, MO 64154 | | |
| All Seasons Nails & Spa | 4450 Coffee Rd, Ste B | Bakersfield, CA 93308 | | | |
| All Seasons Sedans LLC | 6525 S. Arbutus Circle | Apt 1128 | Littleton, CO 80127 | | |
| All Service Billing | 5617 Washington St | Unit 69 | Hollywood, FL 33021 | | |
| All Service Striping Enterprises LLC | 11731 West Grand Pond Drive | Montgomery, TX 77356 | | | |
| All Services & More LLC | 924 NW 111 Ave | Plantation, FL 33324 | | | |
| All Services Unlimited LLC | 115 Voltaire Court | Atlanta, GA 30331 | | | |
| All Ships All Ports, Inc. | 445 State Road 13 | St Johns, FL 32259 | | | |
| All Ships, Inc. | 17400 Haynes St | Van Nuys, CA 91406 | | | |
| All Signs & Promos | 7508 N Nebraska Ave | Tampa, FL 33604 | | | |
| All Sisters Hair Braiding | 41 Alyssa Drive | Pickerington, OH 43147 | | | |
| All Skill Construction LLC | 8072 Bliss St | Detroit, MI 48234 | | | |
| All Skilled Construction, LLC | 1 Village Lane | Suite 4 | Asheville, NC 28803 | | |
| All Skin By Latrice | 1448 Stoney Point Way | Stoney Beach, MD 21226 | | | |
| All Slope Roofing, LLC | 101 S Parkway Ave | Battle Ground, WA 98604 | | | |
| All Smiles Dental Care, | 15228 Hawthorne Blvd, Ste A | Lawndale, CA 90260 | | | |
| All Smiles Dental Of Falls Church | 6400 Seven Corners Pl | K | Falls Church, VA 22044 | | |
| All Smiles Dental, Pllc | 1025 Seneca Rd | Suite B | Great Falls, VA 22066 | | |
| All Solutions Maintrenance | 8437 Nw 23rd Mnr East | Coral Springs, FL 33065 | | | |
| All Sons LLC | 22315 Sw 112 Ave | Miami, FL 33170 | | | |
| All Source Management | 2351 Cooper Rd | Atco, NJ 08004 | | | |
| All Source Therapy | 534 Kohala St | Kihei, HI 96753 | | | |
| All South, LLC | 2428 Jannebo Rd | Vestavia Hills, AL 35216 | | | |
| All Specialized Inc | 2106 S Breadfor Dr | Wheaton, IL 60189 | | | |
| All Sport Muscle Therapy | 7924 Foxwood Dr | Raleigh, NC 27615 | | | |
| All Sports Of Pine Island LLC | 7081-7127 N Pine Island Road | Tamarac, FL 33321 | | | |
| All Sports Trading, Inc | 9980 Swanson Blvd | Clive, IA 50325 | | | |
| All Star A/C | 319 Inkopah St. | Chula Vista, CA 91911 | | | |
| All Star Auto Parts Of Winston Salem Inc | 7224 Old Lexington Road | Winston Sakem, NC 27107 | | | |
| All Star Auto Recycling LLC | 2770 Industrial Park Dr | Lakeland, FL 33801 | | | |
| All Star Auto Repair Inc | 2099 N State Rd 7 | Margate, FL 33063 | | | |
| All Star Barbershop | 5010 Park Ave | Weehawken, NJ 07086 | | | |
| All Star Bike Shop Of Raleigh Inc | 5003B Falls Of Neuse Rd | Raleigh, NC 27609 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All Star Call Center | 4983 Emmet Rd | Lyndhurst, OH 44124 | | | |
| All Star Carpet Services Inc. | 4819 N. Cortez Ave. | Unit B | Tampa, FL 33614 | | |
| All Star Collision LLC | 119 Hwy 231 N | Troy, AL 36081 | | | |
| All Star Contracting | 383 Pratt Road | Fitchburg, MA 01420 | | | |
| All Star Dry Cleaning & Laundry LLC | 343 S. Greenwich | Suite 105 | Wichita, KS 67207 | | |
| All Star Electric Services Incorporated | 132 Misbro Way | Kenwood, CA 95452 | | | |
| All Star Flooring | 4946 Robin St | Fayetteville, NC 28304 | | | |
| All Star Hand Car Wash Inc | 1714 Jerome Ave | Bronx, NY 10453 | | | |
| All Star Investments LLC | 210 N Tower Drive | Black Creek, WI 54106 | | | |
| All Star Limousine | 181 New Road | Suite 201 | Parsippany, NJ 07054 | | |
| All Star Locksmith LLC | 9617 Manassas Rd | Ft Worth, TX 76177 | | | |
| All Star Logistics Inc, | 1563 56th Pl, | Hobart, IN 46342 | | | |
| All Star Market | 2121 196th St Sw | Lynnwood, WA 98036 | | | |
| All Star Marketing | 38 Bellows Ln | Towaco, NJ 07082 | | | |
| All Star Media | 1809 Palomino Farm Way | N Las Vegas, NV 89081 | | | |
| All Star Merchant Services | 40844 Tulip Poplar Pl | Aldie, VA 20105 | | | |
| All Star Nutrition & Fitness | 1387 E Palo Verde St | Casa Grande, AZ 85122 | | | |
| All Star Painting | 410 Shadetree Blvd | Mariette, PA 17547 | | | |
| All Star Painting, LLC | 204 Triana Blvd Nw | Huntsville, AL 35805 | | | |
| All Star Pest Control @ Services | 224 Lakeside Oaks Cir | Lakeside, TX 76135 | | | |
| All Star Plumbing | 1019 Parkview Lane | Paso Robles, CA 93446 | | | |
| All Star Real Estate | 2916 7th St | Bay City, TX 77414 | | | |
| All Star Realty Of Brevard, LLC | 1590 La Msderia Dr Sw | Palm Bay, FL 32908 | | | |
| All Star Recycling, Inc | 460 Craighead St | Nashville, TN 37204 | | | |
| All Star Remodeling LLC | 2075 Leoti Dr. | Colorado Springs, CO 80915 | | | |
| All Star Security | 13522 Se 333rd Pl | Auburn, WA 98092 | | | |
| All Star Tech | 1402 Shepard Drive | Sterling, VA 20164 | | | |
| All Star Towing | 5050 Cohasset Rd, Ste 10 | Ste 10 | Chico, CA 95973 | | |
| All Star Video | 1581 Us 27 N | Avon Park, FL 33825 | | | |
| All Star Window Replacement Tech Systems | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| All Star Wood Floors | 7 Sleepy Hollow Rd | Centereach, NY 11720 | | | |
| All Starr Pools Service An Supply | 4802 Towers St | Torrance, CA 90503 | | | |
| All Stars Academy LLC | 347 Maple St | Perth Amboy, NJ 08861 | | | |
| All Stars Delivery | 36002 11th Ave Sw | Federalb Way, WA 98023 | | | |
| All Starz Limousine LLC | 634 S Sheldon Road | Plymouth, MI 48170 | | | |
| All State Auto Parts & Dismantling | 11167 Tuxford Ave | Sun Valley, CA 91352 | | | |
| All State Concrete Corporation | 3208 Martinique Way | Orlando, FL 32805 | | | |
| All State Garage Doors & Services Corp | 2852 W 75 St | Hialeah, FL 33018 | | | |
| All State Lock & Key Service | 926 E Las Tunas Drive | San Gabriel, CA 91776 | | | |
| All State Pilot Cars | 15416 N 55th Ave | Glendale, AZ 85306 | | | |
| All State Remodeling LLC | 17655 109th Ave Se | Renton, WA 98055 | | | |
| All State Transport LLC | 19728 Saums Rd | Suite 188 | Houston, TX 77084 | | |
| All State Transporter LLC | 315 Arthurs Lane | Covington, GA 30016 | | | |
| All Stiles Nyc Corp | 1150 50th St | Brooklyn, NY 11219 | | | |
| All Stop Communications | 471 Boxelder Road | Atlanta, GA 30349 | | | |
| All Styles Barber Shop Wireless | Communication Corp | 1086 Bat St | Staten Island, NY 10305 | | |
| All Stylez Barbershop LLC | 2044 Sylvan Road | Atlanta, GA 30310 | | | |
| All Suffolk Plumbing Corp | 1565 Sycamore Ave | Bohemia, NY 11716 | | | |
| All Suncoast Electric, Inc | 2855 Kirby Cir Ne | Suite 2 | Palm Bay, FL 32905 | | |
| All Sunshine Skylights, LLC | 352 South Orlando Ave | Cococa, FL 32931 | | | |
| All Systems Restored Hvac & Electrical | 2832 Randleman Rd, Ste H3 | Greensboro, NC 27406 | | | |
| All Tech Distribution LLC | 2625 Piedmont Rd Ne, Ste 56-322 | Atlanta, GA 30324 | | | |
| All Tech Transmission Inc | 1452 Cromwell Rd | Catlette, VA 20119 | | | |
| All Temp Mechanical Contracting | & Consulting LLC | 9 Renee Court | Forked River, NJ 08731 | | |
| All Temp Mechanical Contracting | And Consulting LLC | Attn: Victor Papa Jr | 9 Renee Ct | Forked River, NJ 08731 | |
| All Terrain Construction & Concrete | 66803 Conrad Rd | Edwardsburg, MI 49112 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All Terrain Rentals, Inc. | 14617 74th St N | Loxahatchee, FL 33470 | | | |
| All That & More Boutique | 10754 Jefferson Blvd | Culver City, CA 90230 | | | |
| All That Is Heavy LLC | 221 Beech St | Trinidad, CO 81082 | | | |
| All That Jazz Customs | 613 Prairie Gulch Drive | Ft Worth, TX 76140 | | | |
| All That Jazz Inc. | 11854 S. Western Ave | Chicago, IL 60643 | | | |
| All The Bases, Inc. | 3928 S Americus St | Seattle, WA 98118 | | | |
| All The Details Auto Reconditioning | 30944 Windflower Ln | Murrieta, CA 92563 | | | |
| All The Rage | 175 Booth Rd Sw | Apt I4 | Marietta, GA 30008 | | |
| All The Time Appliance-Hvac | 1076 Kingston Village Loop | Irmo, SC 29063 | | | |
| All The Way Fit | 3031 Foothills Blvd, Ste 180 | Roseville, CA 95747 | | | |
| All Things Automotive | 327 Regency Rd | Vidalia, GA 30474 | | | |
| All Things Builders | 2021 Kenaum Estates Lane | Nolensville, TN 37135 | | | |
| All Things Business | 2004 Junior Deputy Road B | Little Rock, AR 72205 | | | |
| All Things Delicious, LLC | 3822 Sw Coquina Cove Way | 106 | Palm City, FL 34990 | | |
| All Things Equal LLC | 7005 Stenton Ave | Philadelphia, PA 19138 | | | |
| All Things Fiberglass LLC | 2189 Llewellyn Pkwy | Forked River, NJ 08731 | | | |
| All Things Jenn | 2893 E Indian Wells Place | Chandler, AZ 85249 | | | |
| All Things Kay C | 811 W Kent Ave | Crete, IL 60417 | | | |
| All Things Marketing LLC | 6101 Funston St | Hollywood, FL 33023 | | | |
| All Things Transporting, Inc | 624 Matthews Mint Hill Road, Ste 125 | Charlotte, NC 28105 | | | |
| All Things Wine, Ll | 4605 Ne 4th St, Ste 4 | Renton, WA 98059 | | | |
| All Thingz U Need | 20815 May Showers Cir | Houston, TX 77095 | | | |
| All Thingz Web Hosting | 12620 Fm 1960 Rd Wa406 | Houston, TX 77065 | | | |
| All Through The Town, LLC | 815 Blooming Grove Tpk | 201 | New Windsor, NY 12553 | | |
| All Tied Up Floral Cafe LLC | N474 Eisenhower Dr | Ste L | Appleton, WI 54915 | | |
| All Time LLC | 1105 Lakeshore Dr | Oak Grove, MO 64075 | | | |
| All Together Enterprises | 9713 South 600 West | Sandy, UT 84070 | | | |
| All Total Health Foods Inc | 13040 Fm 529 Rd | Suite C | Houston, TX 77041 | | |
| All Tow Recovery, LLC. | 1193 Mildred Ave | Bensalem, PA 19020 | | | |
| All Trades Construction | 4189 Albatross Dr | San Diego, CA 92103 | | | |
| All Trades LLC | 1114 N Kings Rd | Apt 7 | W Hollywood, CA 90069 | | |
| All Transport Lcl Inc | 8155 Nw 68 St | Apto 319 | Miami, FL 33166 | | |
| All Transport LLC | Attn: Ronald Rodriguez | 12421 Bohannon Blvd | Orlando, FL 32824 | | |
| All Trucks & Auto Wrecking Inc | 9843 San Fernando Rd | Pacoima, CA 91331 | | | |
| All Turf Lawn & Landscape Maintenance Co | 9906 Us Hwy 19 | Port Richey, FL 34668 | | | |
| All Type Consulting Inc | 430 West Merrick Road, Ste 22 | Valley Stream, NY 11580 | | | |
| All Type Radiator Service | 212 W 3rd St, Ste 1 | Mt Vernon, NY 10550 | | | |
| All Types Counseling Services LLC | 4710 184th Place | Country Club Hills, IL 60478 | | | |
| All Unique Properties, Inc. | 8500 Old County Road | New Port Richey, FL 34653 | | | |
| All Universal Construction | 12125 Mariposa St | Westminster, CO 80234 | | | |
| All Us LLC | 2317 Booker Ave | Upper Chichester, PA 19014 | | | |
| All Usa Elevator Sercicea Inc | 12401 Sw 134 Ct. | Miami, FL 33186 | | | |
| All Usa Trucking Corp | 5655 W School St | Chicago, IL 60634 | | | |
| All Valley Fence & Supply | 164 North O St | Imperial, CA 92251 | | | |
| All Valley Pool Repairs Inc. | 3040 E Shea Blvd | 2143 | Phoenix, AZ 85028 | | |
| All Valley Printing | 110 W Seventh Street | Hanford, CA 93230 | | | |
| All Valley Tax Service | 26364 N Sierra Hwy A | Santa Clarita, CA 91321 | | | |
| All Venture Glass | 235 S Western Ave | Hemet, CA 92543 | | | |
| All Veteran Transit L.L.C. | 8200 Hollow Wharf Dr | Las Vegas, NV 89128 | | | |
| All Washed Up Va, Inc | 21430 Timberlake Rd | 206 | Lynchburg, VA 24502 | | |
| All Way Sign Inc | 4782 N Elston Ave | Chicago, IL 60630 | | | |
| All Ways Feet Of Georgia Pc | 127 Macarthur Dr | Hinesville, GA 31313 | | | |
| All Ways Fitness | 3333 Cummins St, Apt 125 | Houston, TX 77027 | | | |
| All Ways Fitness | Attn: Fernando Garcia | 3333 Cummins St Apt 125 | Houston, TX 77027 | | |
| All Ways Under Pressure, LLC | 10003 40th Ave | Tacoma, WA 98446 | | | |
| All Weather Hvac/R, LLC | 251 John St | Newington, CT 06111 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| All Weather Shield Of Wa LLC | 7110 Ne 163rd Ave | Vancouver, WA 98682 | | | |
| All Weld & Fabrication, Inc. | 3241 Se Dominica Ter | Stuart, FL 34997 | | | |
| All West Logging & Trucking | 11010 E Mount Spokane Park Dr | Mead, WA 99021 | | | |
| All Wings Of Change Housing Corp | 3423 Washington Ave | 101 | Windsor Mill, MD 21244 | | |
| All Women Leadership, LLC | 1916 Grace Church Rd | Silver Spring, MD 20910 | | | |
| All Works Automotive LLC | 5134 S Nogales Hwy | Tucson, AZ 85706 | | | |
| All Works Automotive LLC | Attn: Lisa Trombetta | 5134 S Nogales Hwy | Tucson, AZ 85706 | | |
| All Works LLC | 14005 E Arkansas Place | Aurora, CO 80012 | | | |
| All Works Services LLC | 13103 Sw 186 Terr | Miami, FL 33177 | | | |
| All World Enterprise, LLC | 9930 Whittier | Detroit, MI 48224 | | | |
| All World Textiles Inc | 18911 Collins Ave | Unit 3107 | Sunny Isles, FL 33160 | | |
| All Year Cleaning | 1133 Main St | Paterson, NJ 07503 | | | |
| All Year Round Groundsman | 3476 Glensford Dr | Decatur, GA 30032 | | | |
| All Year Tax & Bookkeeping Service | Bookkeeping Inc | 4231 Rivers Ave | N Charleston, SC 29405 | | |
| All You Can B Enterprise | 54 Holsman St | Paterson, NJ 07522 | | | |
| All You Need Services | 20 Elizabeth Cornish Landing | Unit 219 | Bridgeville, DE 19933 | | |
| All Zone Construction Inc. | 13550 124th St | Ozone Park, NY 11420 | | | |
| All4Mychildren LLC. | 10 Doherty Drive | Middletown, NJ 07748 | | | |
| All-4-One Home Healthcare Services Inc 6 | 1629 Salem Rd, Ste 101 | Virginia Beach, VA 23456 | | | |
| Alla Ahmad Zayyad | Address Redacted | | | | |
| Alla Baddick | | | | | |
| Alla Bazukin | | | | | |
| Alla Budnikova | | | | | |
| Alla Goldman | Address Redacted | | | | |
| Alla Goldman | | | | | |
| Alla Grigoryan | | | | | |
| Alla Ifraimov | Address Redacted | | | | |
| Alla Johnson Cpa LLC | 434 S Washington Blvd | Sarasota, FL 34236 | | | |
| Alla Katsnelson | Address Redacted | | | | |
| Alla Koudriavtseva | Address Redacted | | | | |
| Alla Litovchenko | Address Redacted | | | | |
| Alla Lopatkina | | | | | |
| Alla M. Nasif | Address Redacted | | | | |
| Alla M.Janian | Address Redacted | | | | |
| Alla Pau | Address Redacted | | | | |
| Alla Polyakov | | | | | |
| Alla Ponizhaylo | | | | | |
| Alla Rockwell | | | | | |
| Alla Sarukhanyan | | | | | |
| Alla Surai | Address Redacted | | | | |
| Alla Sysa | | | | | |
| Alla Van Hemelrijck | Address Redacted | | | | |
| Allaa Maayah | | | | | |
| Allaboutcandyllc | 1041 Bellevue Square | Bellevue, WA 98004 | | | |
| Allabouthair 2011 LLC | 27932 La Paz Rd. | Suite D | Laguna Niguel, CA 92677 | | |
| Allafrica | 800 Maine Ave Sw | Washington, DC 20024 | | | |
| Allah Bey | | | | | |
| Allah Rana | | | | | |
| Allahassan Traorey | Address Redacted | | | | |
| Allaire Chiropractic & Rehabilitation | 436 Peninsula Ave | Suite E | San Mateo, CA 94401 | | |
| Allalin Enterprises LLC | 1200 River Ave | 6B | Lakewood, NJ 08701 | | |
| All-Am Machining | 280 E Larch Road | 101-102 | Tracy, CA 95304 | | |
| Allamis Nagale | Address Redacted | | | | |
| Allan & Lori Glass | Address Redacted | | | | |
| Allan A. Marquez | Address Redacted | | | | |
| Allan A. Scheer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allan Alexander | | | | | |
| Allan Ali | | | | | |
| Allan B Campbell | Address Redacted | | | | |
| Allan B Schwartz, Cpa | Address Redacted | | | | |
| Allan Bacon | | | | | |
| Allan Bain | | | | | |
| Allan Bautista | | | | | |
| Allan Becker | | | | | |
| Allan Bergen | | | | | |
| Allan Bergfeld | | | | | |
| Allan Bock | Address Redacted | | | | |
| Allan Bourque | | | | | |
| Allan Brenckman | | | | | |
| Allan Bugaoan | Address Redacted | | | | |
| Allan C Churukian, Md, Inc. | 7609 Draper Ave | La Jolla, CA 92037 | | | |
| Allan C Johnson, Dmd | Address Redacted | | | | |
| Allan Carraway | | | | | |
| Allan Chandler | | | | | |
| Allan Chaviano | Address Redacted | | | | |
| Allan Chua | | | | | |
| Allan Conner | | | | | |
| Allan Cooper | Address Redacted | | | | |
| Allan Cooper | | | | | |
| Allan Cooperstein, Ph.D. | Address Redacted | | | | |
| Allan Cortiana | | | | | |
| Allan Coyt | Address Redacted | | | | |
| Allan D Vinitsky | Address Redacted | | | | |
| Allan Damas | Address Redacted | | | | |
| Allan Drywall | Address Redacted | | | | |
| Allan Duffin | dba Duffin Creative | 4196 Merchant Plaza, Ste 638 | Lake Ridge, VA 22192 | | |
| Allan Encarnacion | Address Redacted | | | | |
| Allan Estime | | | | | |
| Allan Evans | | | | | |
| Allan Falk, Pc | 2010 Cimarron Dr. | Okemos, MI 48864 | | | |
| Allan Falk, Pc | Address Redacted | | | | |
| Allan Farago | | | | | |
| Allan Feifer | | | | | |
| Allan Fiber | | | | | |
| Allan Fishel | | | | | |
| Allan Forsey | | | | | |
| Allan Foster | | | | | |
| Allan Galanty | | | | | |
| Allan Geldean | | | | | |
| Allan Grammel | | | | | |
| Allan Griffin | | | | | |
| Allan Gumbinger | | | | | |
| Allan Hadhazy | | | | | |
| Allan Hanson | Address Redacted | | | | |
| Allan Harrington | | | | | |
| Allan J Gleason | Address Redacted | | | | |
| Allan Jasper | Address Redacted | | | | |
| Allan Jocson | | | | | |
| Allan Jones | | | | | |
| Allan Jones Accounting | 1495 Rymco Drive | Suite 103 | Winston Salem, NC 27103 | | |
| Allan Junggust | | | | | |
| Allan Kaplan, Advanced Certified Rolfer | 6503 Sw Luana Beach Rd. | Vashon, WA 98070 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allan Katz | | | | | |
| Allan Keith | | | | | |
| Allan Kellerman | | | | | |
| Allan Kessler | | | | | |
| Allan Knight | Address Redacted | | | | |
| Allan Lavut | | | | | |
| Allan Le | Address Redacted | | | | |
| Allan Levy | | | | | |
| Allan Lewis | | | | | |
| Allan Liu, Cpa | Address Redacted | | | | |
| Allan Luftig | | | | | |
| Allan M. Eisenberg, Phd. | Address Redacted | | | | |
| Allan Majeski | Address Redacted | | | | |
| Allan Marshall | | | | | |
| Allan Mattress Outlet LLC | 10136 Se 207th St | Kent, WA 98031 | | | |
| Allan Media Group, LLC | 4738 Mchenry Gate Way | Pleasanton, CA 94566 | | | |
| Allan Mercer | | | | | |
| Allan Merrin | | | | | |
| Allan Michell | | | | | |
| Allan Moskow | | | | | |
| Allan Murphy | Address Redacted | | | | |
| Allan Myers | | | | | |
| Allan Nartey | | | | | |
| Allan Nazario | | | | | |
| Allan Njoroge | | | | | |
| Allan Oakland Iii | | | | | |
| Allan Oulate | | | | | |
| Allan Paine | | | | | |
| Allan Peek | | | | | |
| Allan Pelaez | | | | | |
| Allan Peretz | | | | | |
| Allan Phillips | | | | | |
| Allan Pinkerton | | | | | |
| Allan Rayson | | | | | |
| Allan Reaves | Address Redacted | | | | |
| Allan Reinike | | | | | |
| Allan Rivano | Address Redacted | | | | |
| Allan Rocha | | | | | |
| Allan Rudolph | | | | | |
| Allan Sadac | | | | | |
| Allan San Diego | | | | | |
| Allan Sanchez | Address Redacted | | | | |
| Allan Shaffer | Address Redacted | | | | |
| Allan Shulkin | | | | | |
| Allan Skodowski | | | | | |
| Allan Smith | | | | | |
| Allan Spear | | | | | |
| Allan Spires | | | | | |
| Allan Stephens | | | | | |
| Allan Store Fixtures Inc | 2771 S. Great Southwest Pkwy, Ste B | Grand Prairie, TX 75052 | | | |
| Allan Sutherland | | | | | |
| Allan Talib | Address Redacted | | | | |
| Allan Terwilliger | | | | | |
| Allan Tornsberg | Address Redacted | | | | |
| Allan Urizar | | | | | |
| Allan Valadez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allan Veilleux | | | | | |
| Allan W Pallante | Address Redacted | | | | |
| Allan Wainwright | | | | | |
| Allan Wanamaker | | | | | |
| Allan Waysee | | | | | |
| Allan Weimer | | | | | |
| Allan Wilder | Address Redacted | | | | |
| Allan Wolpe Md, Inc | 209 E Sunset Dr South | Redlands, CA 92373 | | | |
| Allan Zabielinski | | | | | |
| Allana Pratt | | | | | |
| Allanface Inc. | 138 Andre St | Monrovia, CA 91016 | | | |
| Allanur Islambekov | | | | | |
| Allard Entertainment LLC | 24 Silent Meadow Lane | Orchard Park, NY 14127 | | | |
| Allaroundexpresstruckingllc | 8816 W. Mill Rd | Apt 1 | Milwaukee, WI 53225 | | |
| Allassan Yawavi | | | | | |
| Allatesecare LLC | 9797 W Broward Blvd | Plantation, FL 33324 | | | |
| Allay Accounting, Pllc | 124 Dallas St | Lolo, MT 59847 | | | |
| Allay Essentials | 3020 Nw 98th St | Miami, FL 33147 | | | |
| Allazay Hester | Address Redacted | | | | |
| Allbrand Appliance Services | 74 Ivy Ct. | Brandenburg, KY 40108 | | | |
| Allbrand Service & Repair, Inc. | 16695 Eastland St. | Roseville, MI 48066 | | | |
| Allbrand+Appliances+, | 4069 Delbridge Lane | Olive Branch, MS 38654 | | | |
| Allbright Stone & Contractors LLC | 345 Brown Thrasher Loop South | Madisonville, LA 70447 | | | |
| Allbritten & Co. Cpas, LLC | 508 West Third St | Carson City, NV 89703 | | | |
| Allcare | 5804 Luxor Dr | Killeen, TX 76549 | | | |
| Allcare Heat & Air | 280 Johnson Lane | Ovilla, TX 75154 | | | |
| Allcare Pharmacy | 573 Broadway | Bayonne, NJ 07002 | | | |
| Allcellular LLC. | 815 Superior Ave | Cleveland, OH 44114 | | | |
| Allcom Telecom, Inc. | 7156 Old Sacramento Rd. | B | Plymouth, CA 95669 | | |
| Allcover Services Inc | 861 Holcomb Bridge Rd, Ste 107 | Roswell, GA 30076 | | | |
| Alleah Austin Beauty LLC | 17194 Preston Rd. | Suite 128 | Dallas, TX 75248 | | |
| Allec Media LLC | 28437 Farrier Drive | Valencia, CA 91354 | | | |
| Allecia Murray | | | | | |
| Allee Construction | 107 Highland Dr | Windsor, MO 65360 | | | |
| Allegheny Medical Transport Inc | 503 Millers Run Road | Morgan, PA 15064 | | | |
| Allegheny South Veterinary Services | 444 Washington Ave | Bridgeville, PA 15017 | | | |
| Allegiance Consulting Services | 17610 Broad Bend Drive | Cypress, TX 77433 | | | |
| Allegiance Group Lp | 10940 S Parker Rd | 735 | Parker, CO 80134 | | |
| Allegiance Home Health Care , LLC | 3274 North 77th St | Suite 101 | Milwaukee, WI 53222 | | |
| Allegiance Senior Consultants, LLC | 5111 Genoa St | Ave Maria, FL 34142 | | | |
| Allegiance Tactical LLC | 1531 S Tamiami Traiil | Suite 703A | Venice, FL 34293 | | |
| Allegiance Utilities, | 1525 Nw 36th St | San Antonio, TX 78228 | | | |
| Allegiant Agency LLC | 201 Wolf River Dr | Fremont, WI 54940 | | | |
| Allegiant Auto Logistics | 1072 Bedford Ave 112 | Brooklyn, NY 11216 | | | |
| Allegiant Pools | 28919 Davies Creek Ct | Katy, TX 77494 | | | |
| Allegiant Trucking LLC | 344 E 264th St | Euclid, OH 44132 | | | |
| Allegis Group Holdings Inc | 7301 Pkwy Dr | Hanover, MD 21076 | | | |
| Allegory Editing | 7550 9th Ave Nw | Seattle, WA 98117 | | | |
| Allegory Handcrafted Goods, Co. | 354 Pembroke Ave | Joliet, IL 60433 | | | |
| Allegra Ashley | | | | | |
| Allegra Green | Address Redacted | | | | |
| Allegra Villella | Address Redacted | | | | |
| Allegro Enterprises | State Farm Insurance | 950 Enchanted Way Suite 106 | Simi Valley, CA 93065 | | |
| Allegro International Services Inc | 3535 Farquhar Ave | Suite 1 | Los Alamitos, CA 90720 | | |
| Allegro Recordings LLC | 2517 Empire Ave | Burbank, CA 91504 | | | |
| Allegro School, Inc. | 125 Ridgedale Ave | Cedar Knolls, NJ 07927 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allek Pastrana | | | | | |
| Alleman Real Estate | 94091 River Rd | Junction City, OR 97448 | | | |
| Allen & Graham | 106 Allen Graham Blvd | Brunswick, GA 31520 | | | |
| Allen & Johnston Tax Service | 4630 Ridgewood Ave | Beaumont, TX 77708 | | | |
| Allen & Son | 2629 Hickory Trl | Snellville, GA 30078 | | | |
| Allen & Sons Trucking Inc | 5077 Overview Ridge Cive | Memphis, TN 38141 | | | |
| Allen & Sons Waste Services LLC | 3645 Esthner | Wichita, KS 67213 | | | |
| Allen &Cheryl Puckett LLC | 205 Superior Ave | Bogalusa, LA 70427 | | | |
| Allen Abbott | Address Redacted | | | | |
| Allen Abrams | Address Redacted | | | | |
| Allen Absalon | | | | | |
| Allen Affordable Moving | 109 Martin St | Somerset, NJ 08873 | | | |
| Allen Allied Healthcare | 403 Princeton Rd | Suite 1 | Johnson City, TN 37601 | | |
| Allen Alt | | | | | |
| Allen Alvarez | | | | | |
| Allen An | | | | | |
| Allen Appraisal | 8108 Germantown Ave | Philadelphia, PA 19118 | | | |
| Allen Arumainayagam | | | | | |
| Allen Ashrafzadeh | | | | | |
| Allen Auto Sales, Inc | 1225 Jefferson St | Paducah, KY 42001 | | | |
| Allen Ayers | Address Redacted | | | | |
| Allen Aytekin Aydogdu | | | | | |
| Allen Babcock | | | | | |
| Allen Babcock Trucking,Inc | 917 S Kennedy Ave Trlr 119 | Madrid, IA 50156 | | | |
| Allen Ballard | | | | | |
| Allen Banks | | | | | |
| Allen Barkman | | | | | |
| Allen Bee Co Lp | 32807 Ave 9 | Madera, CA 93636 | | | |
| Allen Belkin | Address Redacted | | | | |
| Allen Bergeron | Address Redacted | | | | |
| Allen Bermudez | | | | | |
| Allen Birdwell | | | | | |
| Allen Bivins | | | | | |
| Allen Bloom | | | | | |
| Allen Bohannon | | | | | |
| Allen Botres | Address Redacted | | | | |
| Allen Boys Trucking | 288 White Circle | Winterville, GA 30683 | | | |
| Allen Braswell | | | | | |
| Allen Breiter | | | | | |
| Allen Bridgeforth | | | | | |
| Allen Brody | | | | | |
| Allen Brown | | | | | |
| Allen Burks | Address Redacted | | | | |
| Allen C Ferguson | Address Redacted | | | | |
| Allen Campbell | | | | | |
| Allen Carfagno | | | | | |
| Allen Carr | | | | | |
| Allen Cartwright | | | | | |
| Allen Cash Cars | 7075 Bellfort St | Houston, TX 77087 | | | |
| Allen Catering | 913 Gorsuch Ave | Baltimore, MD 21218 | | | |
| Allen Cato | Address Redacted | | | | |
| Allen Chen | | | | | |
| Allen Claiborne | Address Redacted | | | | |
| Allen Coleman | | | | | |
| Allen Coolmart | Address Redacted | | | | |
| Allen Cordell | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allen Corporations | 3835 W Polk | 2 | Chicago, IL 60624 | | |
| Allen Cottrell | | | | | |
| Allen Cpa Services, LLC | 542 Aspen Ridge Drive | Lebanon, OH 45036 | | | |
| Allen Creek LLC | 757 Pine Hill Rd | Westport, MA 02790 | | | |
| Allen Curtis | | | | | |
| Allen D Gibson | Address Redacted | | | | |
| Allen D Love Jr | Address Redacted | | | | |
| Allen Datikashvili | Address Redacted | | | | |
| Allen Davis | | | | | |
| Allen Despaw | | | | | |
| Allen Dickerson Jr | Address Redacted | | | | |
| Allen Dobkin | | | | | |
| Allen Dumas | | | | | |
| Allen E Gamble, D.O., L.L.C. | 1900 S. Hwy 14 | Suite B | Greer, SC 29650 | | |
| Allen Electrical Contracting | 10486 Cohasset Road | Chico, CA 95973 | | | |
| Allen Ely | | | | | |
| Allen Evitts | | | | | |
| Allen Finch | | | | | |
| Allen Floors LLC | 4646 Cedar Keys Ln | Stone Mountain, GA 30083 | | | |
| Allen Flores | | | | | |
| Allen Fuller Pa | Attn: John Allen | 40 Stark St | Manchester, NH 03101 | | |
| Allen Fuller Pa | Law Offices Of John Allen | 11 Ascot Ct, Unit 11 | Bedford, NH 03110 | | |
| Allen Fullmer | | | | | |
| Allen Furphy | | | | | |
| Allen G. Ratterree Contract Pilot | 8 Dickens Court | Morristown, NJ 07960 | | | |
| Allen Ganaden | | | | | |
| Allen Gathers | | | | | |
| Allen Gharakhani | | | | | |
| Allen Gillespie | | | | | |
| Allen Goldberg | | | | | |
| Allen Gomberg | | | | | |
| Allen Greene Ii | | | | | |
| Allen Grimm | Address Redacted | | | | |
| Allen Gumpenberger | | | | | |
| Allen Hammett | | | | | |
| Allen Harrell | | | | | |
| Allen Harris | | | | | |
| Allen Heath | | | | | |
| Allen Hill | Address Redacted | | | | |
| Allen Holland | Address Redacted | | | | |
| Allen Hosier Construction | 360 Black Hawk | Nipomo, CA 93444 | | | |
| Allen Howard | | | | | |
| Allen Hudson | | | | | |
| Allen Hufstetler | | | | | |
| Allen Hughes | Address Redacted | | | | |
| Allen Insurance Group, Inc. | 304 Mlk Jr Dr | Ft Valley, GA 31030 | | | |
| Allen Investment Group Ltd. Co | 3020 Cocklebur Rd | Decatur, GA 30034 | | | |
| Allen Investments & Management, L.P. | 8600 W River Rd | Yorktown, IN 47396 | | | |
| Allen J Katz Cpa Pa | 2400 East Commercial Blvd | Suite 1 | Ft Lauderdale, FL 33308 | | |
| Allen J Seehusen Insurance Agency, Inc | 411 5th Ave S | Jasper, AL 35501 | | | |
| Allen Jablonski | | | | | |
| Allen Jackson | | | | | |
| Allen Johnson | | | | | |
| Allen Jones | | | | | |
| Allen Josephson | Address Redacted | | | | |
| Allen K Kelley Dds Pa | 4901 Legends Dr | Lawrence, KS 66049 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allen Kaplun | | | | | |
| Allen Kaufman | | | | | |
| Allen Kenoyer Glass | Address Redacted | | | | |
| Allen Kepsel | | | | | |
| Allen Kim | | | | | |
| Allen Klein | Address Redacted | | | | |
| Allen Knight | | | | | |
| Allen Laheist | | | | | |
| Allen Lam | | | | | |
| Allen Lavaty | | | | | |
| Allen Lefkovitz | | | | | |
| Allen Lotz | Address Redacted | | | | |
| Allen Lovelace | | | | | |
| Allen Lusk | | | | | |
| Allen Luxenberg | | | | | |
| Allen Major | | | | | |
| Allen Management | 1814 Huntsman Way | Forney, TX 75126 | | | |
| Allen Manderscheid | | | | | |
| Allen Martello | | | | | |
| Allen Mc | Address Redacted | | | | |
| Allen Mccaffrey | | | | | |
| Allen Mccurry | Address Redacted | | | | |
| Allen Mcmillan | | | | | |
| Allen Medenilla | Address Redacted | | | | |
| Allen Medical Suppys Corp | 4325 1st Ave | 1304 | Tucker, GA 30084 | | |
| Allen Menge | | | | | |
| Allen Moment | Address Redacted | | | | |
| Allen Morrow | | | | | |
| Allen Murray | | | | | |
| Allen Muse | | | | | |
| Allen Nichols | | | | | |
| Allen Opticians | 10 East Central Ave | Pearl River, NY 10956 | | | |
| Allen P Boucher | Address Redacted | | | | |
| Allen Pan Corp Inc | 1204 Ave U | Suite 1289 | Brooklyn, NY 11229 | | |
| Allen Parks | Address Redacted | | | | |
| Allen Parks | | | | | |
| Allen Patterson | | | | | |
| Allen Payano | | | | | |
| Allen Perkins | | | | | |
| Allen Platt | | | | | |
| Allen Polston | | | | | |
| Allen Pomerantz | | | | | |
| Allen Prime Logistics | 2629 Hickory Trl | Snellville, GA 30078 | | | |
| Allen Properties | 772 Washington Blvd | Baltimore, MD 21230 | | | |
| Allen Pyne | | | | | |
| Allen Raines | | | | | |
| Allen Ramdass | | | | | |
| Allen Rapaport | | | | | |
| Allen Rath | | | | | |
| Allen Ray | | | | | |
| Allen Recycling & Moving | 2095 Hydrangea Lane | Austell, GA 30106 | | | |
| Allen Reese | Address Redacted | | | | |
| Allen Reitmeyer | | | | | |
| Allen Rifenbark | | | | | |
| Allen Roach Trucking Inc | 1900 Nelson Rd | Grifton, NC 28530 | | | |
| Allen Roberts | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allen Ross | | | | | |
| Allen Rowland | | | | | |
| Allen Russ Photography, LLC | 3509 Frederick Place | Kensington, MD 20895 | | | |
| Allen Ryckman | | | | | |
| Allen Salkin | Address Redacted | | | | |
| Allen Sayre | | | | | |
| Allen Schuldenfrei Attorney At Law | 6503 Western Run Drive | Baltimore, MD 21215 | | | |
| Allen Seabrook | Address Redacted | | | | |
| Allen Shalitsky | Address Redacted | | | | |
| Allen Shelby | | | | | |
| Allen Sheppard | Address Redacted | | | | |
| Allen Shoemaker | Address Redacted | | | | |
| Allen Siebzener | | | | | |
| Allen Simpson | Address Redacted | | | | |
| Allen Smith | | | | | |
| Allen Soo Bum Chon | | | | | |
| Allen Sottosanti | | | | | |
| Allen Southern Properties Ltd | 490 Stewart Ave Nw | Marietta, GA 30064 | | | |
| Allen Sparks | | | | | |
| Allen St Mini Mart Inc | 553 N 4th St | Allentown, PA 18102 | | | |
| Allen Stafford | | | | | |
| Allen Steen | | | | | |
| Allen Steplight | | | | | |
| Allen Stiegemeyer | | | | | |
| Allen Stossel | | | | | |
| Allen Street Consulting, Inc. | 394 Franklin St | Buffalo, NY 14202 | | | |
| Allen Swett | | | | | |
| Allen Tag | | | | | |
| Allen Tedford | | | | | |
| Allen Thok | Address Redacted | | | | |
| Allen Thomas | Address Redacted | | | | |
| Allen Thompson | Address Redacted | | | | |
| Allen Tower | | | | | |
| Allen Transport LLC | 3147 Barley Circle | Green Bay, WI 54311 | | | |
| Allen Transportation | 10046 Willis Ave | Mission Hills, CA 91345 | | | |
| Allen Troski | | | | | |
| Allen Truax | | | | | |
| Allen Trucking | 21 Leman St | Cuthbert, GA 39840 | | | |
| Allen Trushkov | | | | | |
| Allen Tyndall | | | | | |
| Allen Tyrpak | Address Redacted | | | | |
| Allen Vanpelt | | | | | |
| Allen Vazquez | | | | | |
| Allen Wagenaar | | | | | |
| Allen Walker | | | | | |
| Allen Walsh | | | | | |
| Allen Wei Ping Lee | Address Redacted | | | | |
| Allen Wiggins Ii | Address Redacted | | | | |
| Allen Williamson | | | | | |
| Allen Willis | | | | | |
| Allen Willoughby | | | | | |
| Allen Wilson | | | | | |
| Allen Wolfe | | | | | |
| Allen Wood | | | | | |
| Allen Wyche | Address Redacted | | | | |
| Allen Yang | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allen Yaqoob | Address Redacted | | | | |
| Allen Yee | | | | | |
| Allen Young | | | | | |
| Allen Zar | | | | | |
| Allen Zaroyan | Address Redacted | | | | |
| Allen Zoura | | | | | |
| Allen&Mccoy LLC | 875 N Michigan Ave. | Ste 3100 | Chicago, IL 60611 | | |
| Allena Frazier | Address Redacted | | | | |
| Allendales | Address Redacted | | | | |
| Allende Group Inc | 407 E Rio Grand St | Victoria, TX 77901 | | | |
| Allendy Doxy | | | | | |
| Allene Paige | | | | | |
| Allenjones | Address Redacted | | | | |
| Allen-Norris Permitting & Inspections | 107 R St Ne | Washington, DC 20002 | | | |
| Allentown Development Group LLC | 310 Red Crest Lane | Branchburg, NJ 08876 | | | |
| Allentown Paper Show, LLC | 4889 Aberdene St | Center Valley, PA 18034 | | | |
| Allerfri | 111 Sw 18th Ave | Apt 12 | Miami, FL 33135 | | |
| Allergy Medical Services LLC | 404 Fairview Ave | W Berlin, NJ 08091 | | | |
| Alleria Walker | Address Redacted | | | | |
| Allerton Diner Inc | 772 Allerton Ave | Bronx, NY 10467 | | | |
| Allerton Hardware & Discount | 671 Allerton Ave | Bronx, NY 10467 | | | |
| Alessandra Greco | Address Redacted | | | | |
| Alleviance Inc. | 4400 Sea Tac Drive | Ft Worth, TX 76155 | | | |
| Alleviation Cleaning LLC | 1963 S Xenon St | Lakewood, CO 80228 | | | |
| Allexendra Pavley | | | | | |
| Allexpress | 2820 Wilmington Cir | Ft Mill, SC 29715 | | | |
| Allexy Ramirez | Address Redacted | | | | |
| Alley Cat Pest Control, LLC | 10038 Water Works Lane | Riverview, FL 33578 | | | |
| Alley Cats Dogs Thrift & Gift, | 502 Bridge St | Old Forge, PA 18518 | | | |
| Alley Pond Owners Corp | 7809 Springfield Blvd | Bayside, NY 11364 | | | |
| Alley Youth Enterprise LLC | 544 E 80th St | Brooklyn, NY 11236 | | | |
| Alleyah Watkins | Address Redacted | | | | |
| Alleykat Mobile Repair | 1128 E 25th Ave | Columbus, OH 43211 | | | |
| Alleyne Equality Transportation | 118 Woodhouse Ln | Savannah, GA 31406 | | | |
| Allfam Tow, Inc. | 5880 Hedge Ave | Sacramento, CA 95829 | | | |
| Allglammedup, LLC | 2330 Grange Hall Rd | Beavercreek, OH 45431 | | | |
| Allgood Custom Leather | 6223 Webster Road | B | Creston, CA 93432 | | |
| Allgood Electric Inc | 12106 Valliant St | San Antonio, TX 78216 | | | |
| Allgood Promotional Consultants, Inc. | 2323 Riverside Drive | Suite K | Danville, VA 24540 | | |
| Allgood Provisions, LLC | 3585 W 900 S Salt Lake City | Salt Lake City, UT 84104 | | | |
| Allgreen Irrigation Services LLC | 1768 Newt Green Rd | Cumming, GA 30028 | | | |
| Alli Enterprise | 23715 Tustin Ranch Ct | Katy, TX 77494 | | | |
| Alliage | Address Redacted | | | | |
| Alliah Reid | Address Redacted | | | | |
| Alliance Ambulancellc | 4248 Belle Aire Ln | 2 | Downers Grove, IL 60515 | | |
| Alliance Appliance Services | 2725 Lynx Ln | Ft Worth, TX 76244 | | | |
| Alliance Assessments LLC | 200 Northgate Park Dr. | Winston Salem, NC 27106 | | | |
| Alliance Auto Group LLC | 520 Watertown Ave | Waterbury, CT 06708 | | | |
| Alliance Brokerage Group, Inc. | 831 Bald Hill Road | Warwick, RI 02886 | | | |
| Alliance Brothers LLC | 2514 Falcon Valley Drive | Chula Vista, CA 91914 | | | |
| Alliance Business & Leadership | 2931 Barker Cypress Rd | Ste 307 | Houston, TX 77084 | | |
| Alliance Business Systems | 1120 Main St | Leominster, MA 01453 | | | |
| Alliance Cab Service | 609 Hunterbrook Drive | Gretna, LA 70056 | | | |
| Alliance Catholic Credit Union | 26913 Northwestern Hwy, Ste 520 | Southfield, MI 48033 | | | |
| Alliance Children'S & Allied Health, Inc | 204 East 3rd St | Alliance, NE 69301 | | | |
| Alliance Construction Services LLC | 4207 Se Woodstock Blvd. | Suite 344 | Portland, OR 97202 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alliance Eldercare LLC | 17372 Laurie Ln | Tustin, CA 92780-1815 | | | |
| Alliance Estimating Services LLC | 11 N 24th St | Phoenix, AZ 85034 | | | |
| Alliance Financial Development Inc | 420 W Boynton Beach Blvd | Suite 202B | Boynton Beach, FL 33435 | | |
| Alliance For Hope International | 101 W Broadway | Suite 1770 | San Diego, CA 92101 | | |
| Alliance Full Service | 179 Country Greens | Las Vegas, NV 89148 | | | |
| Alliance Furniture | 24 Gateway Shopping Center | Edwardsville, PA 18704 | | | |
| Alliance Healthcare Partners LLC | 3360 East Livingston Ave | Columbus, OH 43227 | | | |
| Alliance Home Health Care Services, LLC | 611 E Weber Rd, Ste 200 | Columbus, OH 43211 | | | |
| Alliance Home Improvements LLCs | 11400 Ireland Lane | Glen Allen, VA 23060 | | | |
| Alliance Information Technology | & Computer Software Solutions Inc. | 7041 Koll Center Pkwy | Suite 140 | Pleasanton, CA 94566 | |
| Alliance Insurance | 2950 Sw 27th Ave, Ste 100 | Miami, FL 33133 | | | |
| Alliance Law Firm International Pllc | 1155 Pinewood Drive | Pittsburgh, PA 15243 | | | |
| Alliance Legal Support, Inc | 70 Easte Sunrise Hwy | Suite 500 | Valley Stream, NY 11581 | | |
| Alliance Maintenance Inc | 2 Skillman St | Suite 312 | Booklyn, NY 11205 | | |
| Alliance Media LLC | 2636 Sw 14th Ave | Ft Lauderdale, FL 33315 | | | |
| Alliance Motor Cars, | 1901 E Lambert Rd | La Habra, CA 90631 | | | |
| Alliance Occupational Health Testing | 2821 Lackland Rd. | Ste. 202 | Ft Worth, TX 76116 | | |
| Alliance Of Orthodox Congregation | Two Eunice Drive | Longmeadow, MA 01106 | | | |
| Alliance Pharmacy, Inc. | 1585 W. Broadway, Ste B | Anaheim, CA 92802 | | | |
| Alliance Professional Solutions Inc | 2325 Ulmerton Rd, Ste 16 | Clearwater, FL 33762 | | | |
| Alliance Property Management LLC | 11288 Germany Rd | Fenton, MI 48430 | | | |
| Alliance Race Timing | 14271 Jeffery Rd | 283 | Irvine, CA 92620 | | |
| Alliance Realty Center | 6780 Kopp Rd | Waunakee, WI 53597 | | | |
| Alliance Restoration & Delivery Corp. | 315 E 91st St. | St. 3N | New York, NY 10128 | | |
| Alliance Risk Management LLC | 7410 S Creek Road | Suite 201 | Sandy, UT 84093 | | |
| Alliance Services Corp | 1759 Dunlap St N, Ste 101 | Roseville, MN 55113 | | | |
| Alliance Services For Tbi | 247-07 Jericho Turnpike | Bellerose, NY 11426 | | | |
| Alliance Talent, Inc. | 1801 Century Park East | Suite 1080 | Los Angeles, CA 90067 | | |
| Alliance Tax & Consulting Inc | 440 E Sample Rd, Ste 103 | Pompano Beach, FL 33064 | | | |
| Alliance Therapy For Adults, LLC | 1701 Fall Hill Ave | Suite 111 | Fredericksburg, VA 22401 | | |
| Alliance Transportation Solutions, LLC | 325 Oak Terrace Dr | Covington, GA 30016 | | | |
| Alliance Ventures LLC | 1421 East Hoover Ave | Phoenix, AZ 85006 | | | |
| Alliance Verdi Usa | 933 S Military Trl | E10 | W Palm Beach, FL 33415 | | |
| Alliance World Corp | 1620 Commonwealth Ave | Brighton, MA 02135 | | | |
| Alliancetek, Inc. | 5 Great Valley Parkway | Suite 210 | Malvern, PA 19355 | | |
| Alliant Carwash Services, Inc. | 8800 Watercrest Circle E | Parkland, FL 33076 | | | |
| Alliant Ecological Solutions, Inc. | 3940 Hancock St, Ste 207 | San Diego, CA 92110 | | | |
| Alliant Research Services LLC | 3125 Qualtrough St | San Diego, CA 92106 | | | |
| Allibaba Enterprises | 17 Southwicke Dr. | Arden, NC 28704 | | | |
| Allida Hightower | | | | | |
| Allie Aaron | Address Redacted | | | | |
| Allie B & Co | 188-02 64th Ave | Apt 6G | Fresh Meadow, NY 11365 | | |
| Allie Jaye Franchi | Address Redacted | | | | |
| Allie Wims | Address Redacted | | | | |
| Allied 340 Corp | 17 Dinev Rd | 103 | Monroe, NY 10950 | | |
| Allied Acres | 9010 18th Ave Sw | Seattle, WA 98106 | | | |
| Allied Aerospace, Inc. | 7721 Sw 176 St | Palmetto Bay, FL 33157 | | | |
| Allied Artists International, Inc. | 655 North Central Ave | Glendale, CA 91203 | | | |
| Allied Book Company | 519 Gerber St | Ligonier, IN 46526 | | | |
| Allied Building Maintenance Corporation | 150 68th St | Brooklyn, NY 11220 | | | |
| Allied Cab | 213 Normandy Hill Drive | Alexandria, VA 22304 | | | |
| Allied Capital Corp | 604 W Naomi St | Phila, PA 19144 | | | |
| Allied Chiropractic Center | 1631 Northampton St | Easton, PA 18042 | | | |
| Allied Construction Corp. | 26 Pagnotta Dr | Port Jefferson Station, NY 11776 | | | |
| Allied Construction Fl Inc | 1680 Ne 1st Ave | Pompano Beach, FL 33060 | | | |
| Allied Dental Center | 1203 Central Texas Expy | Killeen, TX 76541 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allied Distribution Group LLC | 11907 W. Dearbourn Ave | Wauwatosa, WI 53226 | | | |
| Allied General Industries LLC | 1500 Sw 66 Ave | Pembroke Pines, FL 33023 | | | |
| Allied Group Of Ct | 23 Fort Hill Road | Groton, CT 06340 | | | |
| Allied Industrial Marketing, Inc. | W67N222 Evergreen Blvd | Suite 209 | Cedarburg, WI 53012 | | |
| Allied Insurance Of Cartersville, LLC | 47 Stonewall St | Ste F | Cartersville, GA 30120 | | |
| Allied Integrative Health & Wellness | Attn: Robert Whetstone | 2339 Broadview Dr | Cleveland, OH 44109 | | |
| Allied Inventory Services Inc | 1434 Hawn Ave Ste | Shreveport, LA 71107 | | | |
| Allied Life Group | 3524 Nw 175th St | Edmond, OK 73012 | | | |
| Allied Masonry LLC | 4410 Euclid Blvd | Youngstown, OH 44512 | | | |
| Allied Paint, LLC | 3204 Church Ave | Brooklyn, NY 11226 | | | |
| Allied Payment Processing, LLC | 218 Colle St. | Luxemburg, WI 54217 | | | |
| Allied Pest Management Of North Alabama | 831 West Main St | Hartselle, AL 35640 | | | |
| Allied Petroleum (Gorilla Gas & Market) | 1883 S Roosevelt Drive | Seaside, OR 97138 | | | |
| Allied Pharmacy Tech Training Program | 10901 Collington Dr | Midlothian, VA 23112 | | | |
| Allied Physicians & Rehab | Of Southern Illinois, S.C. | 1100 West Main St | Carbondale, IL 62901 | | |
| Allied Professional Technologies, LLC | 22521 Avenida Empresa | Suite 125 | Rancho Santa Margarita, CA 92688 | | |
| Allied Projects Inc. | 732 N Toledo Walk | Long Beach, CA 90813 | | | |
| Allied Propertyg Management, LLC | 116 Mason St | Greenwich, CT 06830 | | | |
| Allied Psychiatry & Mental Health | 3406 San Joaquin Plaza | Newport Beach, CA 92660 | | | |
| Allied Remodelers LLC Suite 100-D | 1300 Mercantile Ln | Upper Marlboro, MD 20774 | | | |
| Allied Sample Card Company, Inc. | 140 58th St | Suite 3M | Brooklyn, NY 11220 | | |
| Allied Telecom Corp | 69 Wesley St | Suite 10 | S Hackensack, NJ 07606 | | |
| Allied Tender Care Health Services Inc | 901 Clinic Dr | Ste A107 | Euless, TX 76039 | | |
| Allied Therapeutics LLC | 122 Alicia Dr | Summerville, SC 29483 | | | |
| Allied Tile Setters | 17006 53 Ave S | Tukwila, WA 98188 | | | |
| Allied Trade Construction LLC | 6730 Country Oaks Rd | Excelsior, MN 55331 | | | |
| Allied Truck & Trailer Sales, Inc. | 309 Cedar Mountain Road | Mayodan, NC 27027 | | | |
| Allien Dessalines | Address Redacted | | | | |
| Allies For Change | 4721 Ottawa Dr. | Okemos, MI 48864 | | | |
| Allie'S Sweet Tooth | 113 North Broad St | A | Grove City, PA 16127 | | |
| Alliet Solutions Inc | 1592 Union St | Ste 331 | San Francisco, CA 94123 | | |
| Allieu Jalloh | Address Redacted | | | | |
| Alligator Pack & Ship Inc | 4200 Sebring Parkway | Sebring, FL 33870 | | | |
| Alligator Rural Water & Sewer Company | 378 West Pine Ave. | Mcbee, SC 29101 | | | |
| Alligator Trucking | 10255 Se 6th St | Bellevue, WA 98004 | | | |
| Alli-Just, Inc. | 2693 N Round Barn Rd | Richmond, IN 47374 | | | |
| Allimar Corporation | 255 Primera Blvd | Suite 160 | Lake Mary, FL 32746 | | |
| Allimase Trucking LLC | 8802 Knotty Pine Ct | Indianapolis, IN 46227 | | | |
| All-In Advisors Inc | 404 English Pl | Mamaroneck, NY 10543 | | | |
| Allin Smith | Address Redacted | | | | |
| Allington Antiquarian Books LLC | 1618 Hyde Ave | Winston Salem, NC 27104 | | | |
| All-Interactive | 2529 Otter Way | New Braunfels, TX 78132 | | | |
| Al-Lion-S, Llc | 1623 S Taylor St | Little Rock, AR 72204 | | | |
| Allis Dayot | Address Redacted | | | | |
| Allishia Wiggins | Address Redacted | | | | |
| Allison Acken | Address Redacted | | | | |
| Allison Adair LLC | 250 Everleigh Way | Marietta, GA 30064 | | | |
| Allison Albert | | | | | |
| Allison Alexander | | | | | |
| Allison Alexander Dmd Pa | 113 Sw 11 Court | Suite A | Ft Lauderdale, FL 33315 | | |
| Allison Alexander Dmd Pa | Address Redacted | | | | |
| Allison Allain | | | | | |
| Allison Allen | | | | | |
| Allison Ambort | Address Redacted | | | | |
| Allison Ambrose | | | | | |
| Allison Anderson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allison Andrews | | | | | |
| Allison Arieff | Address Redacted | | | | |
| Allison B Youngblood | Address Redacted | | | | |
| Allison Baldocchi | Address Redacted | | | | |
| Allison Bell | Address Redacted | | | | |
| Allison Bermeo | Address Redacted | | | | |
| Allison Blank | | | | | |
| Allison Bobrow | | | | | |
| Allison Bond Yoga | 3788 Richmond Ave | 1508 | Houston, TX 77046 | | |
| Allison Brooker | | | | | |
| Allison Buchman | | | | | |
| Allison Carr | | | | | |
| Allison Carr Consulting | 1224 E Green St | Pasadena, CA 91106 | | | |
| Allison Cavano Speech Therapy Services | 200 Bergen Drive | Fayetteville, GA 30215 | | | |
| Allison Chait | | | | | |
| Allison Chicas | | | | | |
| Allison Concrete Pumping Inc | 371 Ned Cove Rd | Waynesville, NC 28785 | | | |
| Allison Conrad | Address Redacted | | | | |
| Allison Cook | | | | | |
| Allison Cost | Address Redacted | | | | |
| Allison Crist | | | | | |
| Allison Curtis | | | | | |
| Allison Davis | | | | | |
| Allison Devane | | | | | |
| Allison Dibrell | | | | | |
| Allison Dorst | | | | | |
| Allison Drewry | Address Redacted | | | | |
| Allison Dubois | | | | | |
| Allison Eden Studios, Inc. | 164 Cook St. | Brooklyn, NY 11206 | | | |
| Allison Electric Inc. | 3922 Finisterre Dr | Huntington Beach, CA 92649 | | | |
| Allison Enge | | | | | |
| Allison Ewing Photography | 4739 Garnet Circle | Stow, OH 44224 | | | |
| Allison Fay | Address Redacted | | | | |
| Allison Ferconio | | | | | |
| Allison Finkel | Address Redacted | | | | |
| Allison Fisichelli | | | | | |
| Allison Flores Taylor | Address Redacted | | | | |
| Allison Floyd | | | | | |
| Allison Foley | | | | | |
| Allison Friedman | | | | | |
| Allison Graves | | | | | |
| Allison Greer | Address Redacted | | | | |
| Allison Hagood | | | | | |
| Allison Harned | | | | | |
| Allison Hart | Address Redacted | | | | |
| Allison Herrington | | | | | |
| Allison Hill | | | | | |
| Allison Hilton | | | | | |
| Allison Hoffman Suazo, R.A., LLC | 1372 Dekalb Ave Ne | Atlanta, GA 30307 | | | |
| Allison Hollander | Address Redacted | | | | |
| Allison Holmes | | | | | |
| Allison Horn | Address Redacted | | | | |
| Allison Horrobin | | | | | |
| Allison Huminsky | | | | | |
| Allison Ishman | | | | | |
| Allison J Ray Realtor | 5200 Horizon Drive | Malibu, CA 90265 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allison J. Miller, Attorney At Law, LLC | 939 Ross St | Heflin, AL 36264 | | | |
| Allison Jenks | | | | | |
| Allison Johnson | Address Redacted | | | | |
| Allison Joy | Address Redacted | | | | |
| Allison Kendall | | | | | |
| Allison Klimowicz | | | | | |
| Allison Kowalczyk | Address Redacted | | | | |
| Allison Kreibich State Farm Agency | 820 N. 9th St, Ste 110 | Virginia, MN 55792 | | | |
| Allison Krivachek | | | | | |
| Allison Lancaster | | | | | |
| Allison Lanzas | Address Redacted | | | | |
| Allison Latham | Address Redacted | | | | |
| Allison Lawrence | Address Redacted | | | | |
| Allison Lee | | | | | |
| Allison Lesser | | | | | |
| Allison Levitt | | | | | |
| Allison Liberio | | | | | |
| Allison Lilly | Address Redacted | | | | |
| Allison Lopez | | | | | |
| Allison M Edmonds | Address Redacted | | | | |
| Allison M Loy | Address Redacted | | | | |
| Allison Mann | | | | | |
| Allison Marciniak | Address Redacted | | | | |
| Allison Marie | Address Redacted | | | | |
| Allison Masi | | | | | |
| Allison Mcgeary Florist, Inc. | 3625 Butler St | Pittsburgh, PA 15201 | | | |
| Allison Meier | | | | | |
| Allison Michelle Powers | Address Redacted | | | | |
| Allison Millar | | | | | |
| Allison Miller | Address Redacted | | | | |
| Allison Mleczko | | | | | |
| Allison Mol | | | | | |
| Allison Nadeau | | | | | |
| Allison Nicklin Pt Pc | 155 Printers Parkway | Suite 125 | Colorado Springs, CO 80910 | | |
| Allison Nihart | | | | | |
| Allison O'Connor | Address Redacted | | | | |
| Allison O'Connor | | | | | |
| Allison P. Berardi | Address Redacted | | | | |
| Allison Pacelli | Address Redacted | | | | |
| Allison Parks | | | | | |
| Allison Parkyn | Address Redacted | | | | |
| Allison Pascarella | Address Redacted | | | | |
| Allison Passaglia | Address Redacted | | | | |
| Allison Patel | | | | | |
| Allison Phillips | | | | | |
| Allison Pickering | Address Redacted | | | | |
| Allison Renee Solutions, LLC | 5020 California Ave Sw | 411 | Seattle, WA 98136 | | |
| Allison Rivers | | | | | |
| Allison Robbins | | | | | |
| Allison Rowland | Address Redacted | | | | |
| Allison Roy | | | | | |
| Allison Samuels | Address Redacted | | | | |
| Allison Santi | Address Redacted | | | | |
| Allison Schickel | | | | | |
| Allison Schmitt | | | | | |
| Allison See | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allison Serfilippi | | | | | |
| Allison Shipp | | | | | |
| Allison Shirreffs | Address Redacted | | | | |
| Allison Shride | | | | | |
| Allison Simons | | | | | |
| Allison Sims | | | | | |
| Allison Smith | | | | | |
| Allison Sookyung Yi | Address Redacted | | | | |
| Allison Spoon | Address Redacted | | | | |
| Allison Spoon | | | | | |
| Allison Spruill | Address Redacted | | | | |
| Allison Stucky | | | | | |
| Allison Tax Services | 14089 Springwater Lane | Eastvale, CA 92880 | | | |
| Allison Titre | Address Redacted | | | | |
| Allison Tomo | Address Redacted | | | | |
| Allison Tracey | Address Redacted | | | | |
| Allison Truttmann | | | | | |
| Allison Tryk | | | | | |
| Allison Tuttle | | | | | |
| Allison Valentin | | | | | |
| Allison Vancleave Designs | 5876 Fredricksburg Drive | Nashville, TN 37215 | | | |
| Allison Vought | | | | | |
| Allison Walsh | | | | | |
| Allison Weathers-Leija | | | | | |
| Allison Weinberger | Address Redacted | | | | |
| Allison West | Address Redacted | | | | |
| Allison Williams | Address Redacted | | | | |
| Allison Williams | | | | | |
| Allison Yarborough | Address Redacted | | | | |
| Allison Zerkle | | | | | |
| Allison Zmishlany | Address Redacted | | | | |
| Allison'S Apiaries, LLC | 22 Charles St | Ocoee, FL 34761 | | | |
| Allisson Sackfield | | | | | |
| Allit Hospitality Professionals, LLC | 2117 Veterans Blvd | Unit 419 | Metairie, LA 70002 | | |
| Alliyah Sanders | Address Redacted | | | | |
| Alliyiah Pickett | | | | | |
| Allizsha K Sands | Address Redacted | | | | |
| All-K Design & Consultants Inc | 3 Leaf Ct | Airmont, NY 10901 | | | |
| Allman Reno & Realty | 1305 Silvershire Way | Knightdale, NC 27545 | | | |
| Allmaras Construction Consulting Inc | 770 South Ranch Santa Fe Road | Suite 5 | Encinitas, CA 92024 | | |
| All-Med Inc | 925 River Rd | Eugene, OR 97404 | | | |
| Allmighty Hands Janitorial | & Cleaning Services LLC | 29564 Sierra Point Circle | Farmington Hills, MI 48331 | | |
| Allmon Trucking LLC | 3111 N Houston St | Unit 2605 | Dallas, TX 75219 | | |
| Allness Brands LLC | 1518 S. Centinela Ave. | Apt 2 | Los Angeles, CA 90025 | | |
| Allnet Holdings Inc | 4500 North Powerline Rd | Pompano Beach, FL 33073 | | | |
| All-N-One Legal Support Inc. | 1545 Wilshire Blvd | Suite 715 | Los Angeles, CA 90017 | | |
| All-N-One Services, LLC | 12115 English Brook Cir | Humble, TX 77346 | | | |
| Allo Beauty LLC | 1960 W Pebble Path | Vero Beach, FL 32963 | | | |
| Allo Realty Inc | 7270 S Us Hgwy 1 | Port St Lucie, FL 34952 | | | |
| Allocaters LLC | 1382 Lanes Mill Rd | 10 | Lakewood, NJ 08701 | | |
| Allodia Corporation | 1819 Polk St | 403 | San Francisco, CA 94109 | | |
| Allogy | Address Redacted | | | | |
| Allon Shahar | | | | | |
| Allon Vision Inc. | 1246 Amsterdam Ave | New York, NY 10027 | | | |
| Allona Morris | | | | | |
| Allonce Family Chiropractic, P.C. | 83 S Main St | Spring Valley, NY 10977 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Allotherspecialty | 634 Mississippi St | Gulfport, MS 39501 | | | |
| All-Out Clean LLC | 5823 Alstrum Dr | Port Orange, FL 32127 | | | |
| All-Out Property Solutions, LLC | 7311 Moravian Dr. | Port Richey, FL 34668 | | | |
| Allow Me Transport LLC | 136 Fairways Drive | Hendersonville, TN 37075 | | | |
| Allpar Garage | 4281 Wayside Ct. | Suite F | Lilburn, GA 30047 | | |
| Allpine G Enterprises LLC | 4000 N State Rd 7 | Ste 302-E | Lauderdale Lakes, FL 33319 | | |
| Allplast Inc | 9943 Harwin Drive | Ste E | Houston, TX 77036 | | |
| Allpoints Limousine Service, LLC | 3505 Flanders Drive | Yorktown Heights, NY 10598 | | | |
| Allpro Express LLC | 22 Pointe Of View Arch | Portsmouth, VA 23703 | | | |
| Allpro Of Georgia | 12308 Hwy 301 North | Nahunta, GA 31553 | | | |
| Allpro Professional Painting Inc | 106 E Severn Ridge Rd | Annapolis, MD 21409 | | | |
| All-Purpose Design | 99 Foothills Road | Lake Oswego, OR 97034 | | | |
| Allquatics | 3048 South Broad St | Hamilton, NJ 08610 | | | |
| Allred Trucking, LLC | 1500 Lonesome Pine Trl Nw | Brookhaven, MS 39601 | | | |
| Allride Corp | 173 Maple Ave | Monsey, NY 10977 | | | |
| Allright Electrical Services Inc | 23312 Dune Mear Rd | Lake Forest, CA 92630 | | | |
| Allright Renovation, Inc | 1358 107th Ave Nw | Minneapolis, MN 55433 | | | |
| Allrisk Engineering Inc. | 1905 28th St Se | Auburn, WA 98002 | | | |
| Allrseven, LLC | 3146 Brians Creek Dr Se | Conyers, GA 30013 | | | |
| All'S M Services | 6060 Atlantic Blvd | Long Beach, CA 90805 | | | |
| All'S Waterscape & Nursery LLC | 13827 Coursey Blvd | Baton Rouge, LA 70817 | | | |
| All'S Well Accounting & Tax Services | 240 Peachtree St Nw | 57063 | Atlanta, GA 30343 | | |
| Allseason Day Spa | 8863 Anderson Mill Rd, Ste 116 | Austin, TX 78729 | | | |
| Allseason Heating, Cooling & Refrig Inc | 9236 Keystone Ave | Skokie, IL 60076 | | | |
| All-Size Storage, LLC | 13000 Moneta Road | Moneta, VA 24121 | | | |
| Allsource Agency, | 9773 Tuscarora Pike | Martinsburg, WV 25403 | | | |
| Allstage Collision Inc | 3431 Route 112 | Coram, NY 11727 | | | |
| All-Star Barber Shop | 911 W Brandon Blvd | Brandon, FL 33511 | | | |
| Allstar Barber Shop Of Central Fl Inc | 2031 Saxon Blvd | 108 | Deltona, FL 32725 | | |
| Allstar Community Care LLC | 223 Fernwood Dr | Baton Rouge, LA 70814 | | | |
| Allstar Electric, Inc. | 7421 Grand Oaks Dr | Lincoln, NE 68516 | | | |
| Allstar Enterprises Inc | 700 N Henry St | Alexandria, VA 22314 | | | |
| Allstar Home Health Agency Inc | 1119 Newport Blvd | League City, TX 77573 | | | |
| Allstar Home Health Care Inc. | 275 Fontainebeau Blvd | Miami, FL 33172 | | | |
| Allstar Limo & Car Service LLC | 16 Harold St | Greenwich, CT 06807 | | | |
| Allstar Nails | 1827 Lakewood Ranch Blvd | Bradenton, FL 34211 | | | |
| Allstar Plumbing & Remodeling, Inc. | 3418 Richeytown Rd | Eastaboga, AL 36260 | | | |
| Allstar Plumbing Inc | 152 Butler Dr Mooresville Nc 28115 | Mooresville, NC 28115 | | | |
| Allstar Showcase | Attn: Shevon Collins | 49 Erasmus St Apt 2D | Brooklyn, NY 11226 | | |
| All-Star Studio Inc | 108-21 72nd Ave 4th Floor | Forest Hills, NY 11375 | | | |
| Allstar Team Construction Corp | 44 Vallone Road | Cranston, RI 02920 | | | |
| All-Star Truck Brokers, Inc. | 414 New Market Rd W | Immokalee, FL 34142 | | | |
| Allstars International Church, Inc | 236 West 14th St, Ste 2 | San Pedro, CA 90731 | | | |
| Allstartvmounting | 10922 Sw 4th St | 1 | Miami, FL 33174 | | |
| Allstate | 18045 Sw Tualatin Valley Hwy | Beaverton, OR 97003 | | | |
| Allstate Electric Motor Co Inc | 6025 W Monroe St | Phoenix, AZ 85043 | | | |
| Allstate Energy LLC | 3512 Quentin Rd | Suite Ll100-3 | Brooklyn, NY 11234 | | |
| Allstate Home Inspections, Inc. | 500 S Cypress Road | Pompano Beach, FL 33060 | | | |
| Allstate Income Tax LLC | 6010 Du Clay Road | 11 | Jacksonville, FL 32244 | | |
| Allstate Insurance | 3400 Panama Ln. | H | Bakersfield, CA 93313 | | |
| Allstate Leasing & Sales Inc | 6141 State Rd 60 E | Bartow, FL 33830 | | | |
| Allstate Management Group, LLC | 1200 River Ave | 10A | Lakewood, NJ 08701 | | |
| Allstate Motors Incorporated, | 6637 S Fairfield Ave | Chicago, IL 60629 | | | |
| Allstate Plumbing Services Inc | 1015 5th Ave North Extension | Unit D | Surfside Beach, SC 29575 | | |
| Allstate Powersports Inc | 15 Nw 204 St, Apt 19 | Miami, FL 33169 | | | |
| Allstate Siding & Windows | 5750 Bintliff, Ste 200 | Houston, TX 77036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Allstate Striping LLC | 15 Oak Road | Fairfield, NJ 07004 | | | |
| Allstate Towing & Recovery LLC | 1275 Richland Ave E | Aiken, SC 29801 | | | |
| Allstate United Logistics LLC | 2403 Bearskin Lane | Monroe, NC 28110 | | | |
| Allstates Property Management | 15 S Dollins Ave | Orlando, FL 32805 | | | |
| Allsteel & Aluminum | 32 Shaw Road | Middletown, NY 10941 | | | |
| Allston Collision Center, Inc. | 420 Cambridge St. | Allston, MA 02134 | | | |
| Allsun Solar Products | 1 Shannon Lane | Plaistow, NH 03865 | | | |
| Allsystems Roofing | 2080 Mercer Road #D | Lexington, KY 40511 | | | |
| Alltaxplus LLC | 3600 Bergenline Ave, Ste 2 | Union City, NJ 07087 | | | |
| Alltech Communications Inc | 2470 Chandler Ave | Las Vegas, NV 89120 | | | |
| Alltech Home Health Inc | 8700 Commerce Park Dr | Ste 236 | Houston, TX 77036 | | |
| Alltech Imaging Technologies Inc. | 399 North Johnson Ave | El Cajon, CA 92020 | | | |
| Alltech Solutions, Inc. | 4101 S Longfellow Ave | Suite 101 | Tucson, AZ 85714 | | |
| Alltech Solutions, LLC | Attn: David Haueter | 2345 Sandifer Blvd, Ste I | Westminster, SC 29693 | | |
| Allterrain | 43W441 Green St | Elburn, IL 60119 | | | |
| Allthingz Creative Printing & Graphics | 7700 Old Branch Ave B206 | Clinton, MD 20735 | | | |
| Alltop Inc | 10475 Medlock Bridge Road | Ste 505 | Johns Creek, GA 30097 | | |
| Alltracon, LLC | 300 Weatherstone Dr, Ste 131 | Wadsworth, OH 44281 | | | |
| Allue Trucking LLC | 8907 N Oregon Ave | Tampa, FL 33604 | | | |
| Allula Design Group LLC | 2139 Nw 2nd. Ave | Miami, FL 33127 | | | |
| Allume Live Productions | 4709 Harmon Ave | Unit 612 | Austin, TX 78751 | | |
| Allura Henderson | Address Redacted | | | | |
| Allure Beauty Salon | 173 Beham Court | Thibodaux, LA 70301 | | | |
| Allure Beauty Salon | 4767 Hwy 58 | Suite 119 | Chattanooga, TN 37416 | | |
| Allure Beauty Services | 1018 Crossings Dr | Lithia Springs, GA 30122 | | | |
| Allure By Yvonne | 19333 Van Aken Blvd | Shaker Heights, OH 44122 | | | |
| Allure Construction Corp | 46 Jeanette Ave | Staten Island, NY 10312 | | | |
| Allure Dental | 8358 Topanga Cyn. Blvd | Canoga Park, CA 91304 | | | |
| Allure Dental, LLC | 171 Elden St | Suite 2C3 | Herndon, VA 20170 | | |
| Allure Dimensions Hair Boutique Inc | 46850 Burning Branch Terrace | Sterling, VA 20164 | | | |
| Allure Flooring LLC | Attn: Bernardo Castillon | 603 Louis Henna Blvd Suite197 | Round Rock, TX 78664 | | |
| Allure Image Beauty Studio Incorporated | 163 Haygood Ave Se | Atlanta, GA 30315 | | | |
| Allure Jazz & Cigar Lounge, LLC | 110 South Cockrell Hill Road, Ste A | Desoto, TX 75115 | | | |
| Allure Lounge LLC | 711 Hst Ne | Washington, DC 20002 | | | |
| Allure Makeup | 2701 Higgins Blvd | New Orleans, LA 70126 | | | |
| Allure Marketing Group LLC | 2799 Clairmont Rd Ne | Apt A | Brookhaven, GA 30329 | | |
| Allure Me The Hair Estate | 1910 Sedwick Road | 200 A | Durham, NC 27713 | | |
| Allure Nail & Spa Salon | 29625 The Old Road | Castaic, CA 91384 | | | |
| Allure Realty LLC | Attn: Ginaann Apana | 94 229 Waipahu Depot Road Unit209 | Waipahu, HI 96797 | | |
| Allure Salon And Spa | Attn: Bobbi Zmiewsky | 1048 Independent Ave, A104 | Grand Junction, CO 81505 | | |
| Allure Spa & Salon LLC | 7987 Leary Way Ne | Redmond, WA 98052 | | | |
| Allure Trading Solutions Inc | 1096 Surian Court | San Jose, CA 95120 | | | |
| Allure Usa Fine Jewelry | 1164 Bishop St, Ste 1209 Hon | Honolulu, HI 96813 | | | |
| Allurecare | 3355 Lenox Rd | Suite 1000 | Atlanta, GA 30326 | | |
| Allureje | 8417 Cinnamon Hill Ave | Las Vegas, NV 89129 | | | |
| Alluring Concepts | 32 Carol Ave | Pembroke, MA 02359 | | | |
| Alluring Elegance Salon | 6316 Perlita Drive | Austin, TX 78724 | | | |
| Alluring Goddess Entertainment | 5850 Cobalt Dr | Powder Springs, GA 30127 | | | |
| Alluring Hall Of Beauty | 6036 Cristie Drive | Ellenwood, GA 30294 | | | |
| Allusion Dental, Inc | 2646 Lois St | Portage, IN 46368 | | | |
| Alluvion Counseling, LLC | 101 W Ridgely Road | Suite 8A | Timonium, MD 21093 | | |
| Allway Freight Transportation Inc | 9697 Arbor Oaks Lane, Apt 203 | Boca Raton, FL 33428 | | | |
| Allways Professional Painting | 2747 West 33rd St | Erie, PA 16506 | | | |
| All-Ways Solutions, Corp | 9923 Sw 147th Ct | Miami, FL 33196 | | | |
| Allwell Ibama | Address Redacted | | | | |
| Allwest Properties, Inc | 30025 Alicia Pkwy | Suite 329 | Laguna Niguel, CA 92677 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ally Advertising Company, Inc. | 315 E Chatham St | Suite 200 | Cary, NC 27511 | | |
| Ally Bookeeping | 2220 London Lane | Cedar Park, TX 78613 | | | |
| Ally Care Services Inc | 21548 Sw 89th Path | Cutler Bay, FL 33189 | | | |
| Ally Dinh | | | | | |
| Ally Insurors Inc. | 426 Eh Court | Brunswick, GA 31520 | | | |
| Ally Land & Energy LLC | 4628 Pennsylvania Ave | Charleston, WV 25302 | | | |
| Ally Services LLC | 177 Bridgestone Dr | Marietta, GA 30066 | | | |
| Allyce Ford | Address Redacted | | | | |
| Allyless, Inc | 2550 E Desert Inn Rd | 269 | Las Vegas, NV 89121 | | |
| Allyn Bank Equipment Co | 3000 Dundee Rd, Ste 404 | Allyn Bank Equipment Co. | Northbrook, IL 60062 | | |
| Allyn Cameron | Address Redacted | | | | |
| Allyn Healthcare Professionals LLC | 4265 Brownsboro Rd | Suite 107 | Winston Salem, NC 27106 | | |
| Allyn Johnson | | | | | |
| Allyn Koehlmoos | | | | | |
| Allyn Pier | | | | | |
| Allyn White | | | | | |
| Allyns Soap Co | 38634 Ollifftown Rd | Twin City, GA 30471 | | | |
| Allys Alley Daycare | 72 | Division St | Holtsville, NY 11742 | | |
| Allys Senior Services, Inc | 190 Stone Pond Lane | Alpharetta, GA 30022 | | | |
| Allyse Carter | | | | | |
| Allysen Dolan | | | | | |
| Allyson Aguilera | Address Redacted | | | | |
| Allyson Atherton | | | | | |
| Allyson Battle | Address Redacted | | | | |
| Allyson Conklin Public Relations Inc. | 226 Remington St | Suite 1 | Ft Collins, CO 80524 | | |
| Allyson Corbett | Address Redacted | | | | |
| Allyson Covey | | | | | |
| Allyson Fisher | Address Redacted | | | | |
| Allyson Gonzalez | | | | | |
| Allyson Griffith | Address Redacted | | | | |
| Allyson Hamm | Address Redacted | | | | |
| Allyson Jones | Address Redacted | | | | |
| Allyson Lange | | | | | |
| Allyson Leonard | | | | | |
| Allyson Loop | | | | | |
| Allyson Moore | Address Redacted | | | | |
| Allyson O'Rourke | | | | | |
| Allyson Scognamiglio | | | | | |
| Allyson Smeud | Address Redacted | | | | |
| Allyson Spiegelman Management | 6253 Hollywood Blvd | Suite 1203 | Los Angeles, CA 90028 | | |
| Allyson Wagoner | Address Redacted | | | | |
| Allyson White | | | | | |
| Allyson Whitelaw | | | | | |
| Allyson Williams | | | | | |
| Allyssa Brodie | Address Redacted | | | | |
| Allyssa Rickerson | Address Redacted | | | | |
| Allysson F Lohn | Address Redacted | | | | |
| Alm Designer Perfumes LLC | 68 Bernard Rd. | Paramus, NJ 07652 | | | |
| Alm Exterminating Inc. | 112 Ohio Ave | Medford, NY 11763 | | | |
| Alm Sports | 12864 Biscayne Blvd, Ste 168 | N Miami, FL 33181 | | | |
| Alma Aida Acuna Leyva | | | | | |
| Alma Bank | 31-10 37th Ave, Ste 400 | Long Island, NY 11101 | | | |
| Alma Bayani | | | | | |
| Alma C Greene | Address Redacted | | | | |
| Alma Chilson Realtor/Chilson Homes | 431 Miesque Court | Reno, NV 89521 | | | |
| Alma Cruz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alma Cruz | | | | | |
| Alma D Madrigal | Address Redacted | | | | |
| Alma Dela Torre | | | | | |
| Alma Delacruz | | | | | |
| Alma Delia Ortiz | Address Redacted | | | | |
| Alma Difranco | Address Redacted | | | | |
| Alma Dozier | | | | | |
| Alma E Azucar | Address Redacted | | | | |
| Alma Flores Namazi | Address Redacted | | | | |
| Alma Gomez | Address Redacted | | | | |
| Alma Gonzalez | | | | | |
| Alma Guerrero | | | | | |
| Alma Guzman | | | | | |
| Alma J Montiel | Address Redacted | | | | |
| Alma James | Address Redacted | | | | |
| Alma Karassavidis | | | | | |
| Alma Kim | Address Redacted | | | | |
| Alma L Muniz | Address Redacted | | | | |
| Alma Leal | Address Redacted | | | | |
| Alma Lemus | | | | | |
| Alma Lopez | | | | | |
| Alma Maldonado | Address Redacted | | | | |
| Alma Mater LLC | 7040 Bold Forbes Court | Blacklick, OH 43004 | | | |
| Alma Mechian | | | | | |
| Alma Mendoza | Address Redacted | | | | |
| Alma Mesquita | | | | | |
| Alma Muniz | | | | | |
| Alma Murphy Md Pc | 490 N Alvernon Way | Tucson, AZ 85711 | | | |
| Alma Narvaez | Address Redacted | | | | |
| Alma Nuza | | | | | |
| Alma Pilarte | Address Redacted | | | | |
| Alma R De La Garza | Address Redacted | | | | |
| Alma R Meza | Address Redacted | | | | |
| Alma R Meza | | | | | |
| Alma Saldierna | | | | | |
| Alma Stephens | | | | | |
| Alma Tapia | | | | | |
| Alma Torres | Address Redacted | | | | |
| Alma Vistoso | Address Redacted | | | | |
| Alma Wede | Address Redacted | | | | |
| Almaden Footprints | 6357 El Paseo Drive | San Jose, CA 95120 | | | |
| Almaden Shoe & Luggage Repair | 6081 Meridian Ave | 30 | San Jose, CA 95120 | | |
| Almaden Sushi | 6471 Almaden Expy | Ste 70 | San Jose, CA 95120 | | |
| Almadina Grocery Market Inc | 1001 E Franklin Ave | Minneapolis, MN 55404 | | | |
| Al-Madina Halal Meat & Spices, Inc. | 1808 Woodlawn Drive | Ste E | Baltimore, MD 21207 | | |
| Al-Madina Masjid Inc | 1502 Woodlawn Drive | Suite 102 | Woodlawn, MD 21207 | | |
| Al-Madina, Inc | 22619 Aldine Westfield Rd. | Suite 4 | Spring, TX 77373 | | |
| Almag Corp | 1315 East 70 St | Brooklyn, NY 11234 | | | |
| Almaid Cleaning Services, LLC | 7625 16th St N | St Petersburg, FL 33702 | | | |
| Almaira Wilson | | | | | |
| Almaliki Fuel, Inc. | 3600 Davison Ave | Detroit, MI 48212 | | | |
| Almalisia Briseno | Address Redacted | | | | |
| Alman Interactive LLC | 15 Meadowbrook Ave | Asheville, NC 28806 | | | |
| Almand & Co. LLC | 107 W. Adair St | Valdosta, GA 31601 | | | |
| Almani Consulting Corp | 13323 Overstreet Rd | Windermere, FL 34786 | | | |
| Almar Home Care Inc | 1211 Nw 96th Ter | Pembroke Pines, FL 33024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Almar Trans Inc | 3255 Shore Parkway | Apt 4C | Brooklyn, NY 11235 | | |
| Almaral Trucking Corp | | | | | |
| Almaraz Trucking | 5555 Long Prairie Trce | Apt 413 | Richmond, TX 77407 | | |
| Almaro, LLC | 684 Poppy Pl | Highlands Ranch, CO 80129 | | | |
| Almas Akram | Address Redacted | | | | |
| Alma'S Family Daycare | 881 Oaklawn Ave | Chula Vista, CA 91911 | | | |
| Almas Interior Solutions | 228 E 80 St | Store 2 | New York, NY 10075 | | |
| Almas Janitorial Services LLC | 38455 Meghan Lane | Westland, MI 48185 | | | |
| Almas Zhumanov | | | | | |
| Almasek LLC | 2727 Synott | Houston, TX 77082 | | | |
| Almassian LLC | 400 South Baldwin Ave. | Suite 9270 | Arcadia, CA 91007 | | |
| Al'Maun Resource Center | 1800 Wheelwright Place | 310 | Cary, NC 27519 | | |
| Almaurice Russ | | | | | |
| Almawarde Hookha Supply | 19226 Clevera Walk Ln | Houston, TX 77084 | | | |
| Almaz Aidarov | Address Redacted | | | | |
| Almaz Getahun | Address Redacted | | | | |
| Almeda Inn | 13612 Almeda Road | Houston, TX 77053 | | | |
| Almedia Trans | Address Redacted | | | | |
| Almeida Bright Painting Inc | 1251 Ne 35th St | Pompano Beach, FL 33064 | | | |
| Almendares Polo, Inc | 12765 Forest Hill Blvd | Ste 1302 | Wellington, FL 33414 | | |
| Almendariz Insurance Group | 11707 Orsinger Lane | San Antonio, TX 78230 | | | |
| Almerindo De Palma | | | | | |
| Almertis Stephens Jr | Address Redacted | | | | |
| Almetia Rogers | Address Redacted | | | | |
| Almette Agledor | | | | | |
| Almez Broderick | Address Redacted | | | | |
| Almgren Construction LLC | 2822 Old Hartford Rd | Lake Stevens, WA 98258 | | | |
| Almida Metal Corp | 751 E 132nd St | Bronx, NY 10454 | | | |
| Almighty Tree Service & Landscaping Inc | 100 Jones Creek Drive | St Simons Island, GA 31522 | | | |
| Alminem Contracting | 5045 Grubb Rd | Erie, PA 16506 | | | |
| Almir Bajramovic | Address Redacted | | | | |
| Almir Hodzic | | | | | |
| Almir Limaj | | | | | |
| Almir Suvic | | | | | |
| Almisbah Academy LLC | 1901 Hillside Dr | Gwynn Oak, MD 21207 | | | |
| Almitra Searcy | Address Redacted | | | | |
| Almo Dollar Inc | 239 E Tremont Ave | Bronx, NY 10457 | | | |
| Almodry Transportation Inc | 18894 Robert St | Melvindale, MI 48122 | | | |
| Almon Gunter Motivates | 910 Lafayette St | Baldwin, FL 32234 | | | |
| Almond Blossom LLC, | 7700 Irvine Center Drive | Suite 800 | Irvine, CA 92618 | | |
| Almonord Funds Inc | 3751 Nw 7th Place | Ft Lauderhill, FL 33311 | | | |
| Almont Resort Inc | 10209 Hwy 135 | Almont, CO 81210 | | | |
| Almonte Deli Market Inc | 1901 Waterloo St | Philadelphia, PA 19122 | | | |
| Almoradie Media LLC | 255 Cabrini Blvd | 6D | New York, NY 10040 | | |
| Almost Auto Service Inc. | 3544 Clarkston Industrial Blvd | Clarkston, GA 30021 | | | |
| Almost Grown Play Cafe | 18901 Hamilton Pool Rd | Dripping Spgs, TX 78620 | | | |
| Almost Home Childcare Inc | 1267 Old Norcross | Lawrenceville, GA 30046 | | | |
| Almost Home Daycare | 8 Holland Road | Fiskdale, MA 01518 | | | |
| Almost Incorporated | 20 Lewiston Ave | Willimantic, CT 06226 | | | |
| Almost Mom | 8932 Riscky Trail | Ft Worth, TX 76244 | | | |
| Almost Perfect Landscaping LLC | 208 Curley Ct | Paramus, NJ 07652 | | | |
| Almost Realty Inc | 1 Manor Dr | Monsey, NY 10952 | | | |
| Almost There Yet LLC | 428 N Orchard Dr | Park Forest, IL 60466 | | | |
| Almoubarakou Toure | Address Redacted | | | | |
| Almtransportation | 8 Cloverfield Rd North | Valley Stream, NY 11581 | | | |
| Almuntasrbellah Keswani | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Almutaz Rahman | Address Redacted | | | | |
| Almuti Zeinab Daycare | 1910 152 Nd St S.W. | Lynnwood, WA 98087 | | | |
| Aln Express, LLC. | 454 Sandy Knoll Dr | Texas, TX 75019 | | | |
| Alna Ballantyne | | | | | |
| Alnair Tanaleon | | | | | |
| Alnajah Home Decor Dba Town Furniture | 10737 Breaken Rocks Dr | Tampa, FL 33647 | | | |
| Alnakheel LLC | 2800 West Lincoln Hwy | Coatesville, PA 19320 | | | |
| Alnca, | 1910 Village Center Circle | Ste 6 | Las Vegas, NV 89134 | | |
| Alnea Nabos | | | | | |
| Alnette Dela Rosa | Address Redacted | | | | |
| Alnoor Jiwani | Address Redacted | | | | |
| Alo M Inc | 1662 S Van Ness Ave | Los Angeles, CA 90019 | | | |
| Aloe Johnson | | | | | |
| Aloft Aero Corp | 3556 Nw 29th Ct | Lauderdale Lakes, FL 33311 | | | |
| Aloft Capital Ii, LLC | 307 Deepwood Rd | Chapel Hill, NC 27514 | | | |
| Aloft Dance LLC | 3324 W Wrightwood Ave | Chicago, IL 60647 | | | |
| Aloha Beverage Products | 168 Kuualoha St | Kahului, HI 96732 | | | |
| Aloha Bros Inc | 321 W Esplanade Dr | Oxnard, CA 93036 | | | |
| Aloha Care Inc | 1767 W. Brentwood Pl | Anaheim, CA 92804 | | | |
| Aloha Cleaners 2 LLC | 831 Monroe St | Hoboken, NJ 07030 | | | |
| Aloha Dog Walking | 951 Fell St | Apt 631 | Baltimore, MD 21231 | | |
| Aloha Dream Vacations, Inc. | P.O. Box 117 | Kihei, HI 96753 | | | |
| Aloha Edibles Inc | dba Paniolo Gourmet | 94-334 Ukee St, 101 | Waipahu, HI 96797 | | |
| Aloha Fab & Dockworks, Inc. | 1193 N. Blue Gum St. | Anaheim, CA 92806 | | | |
| Aloha Imagination LLC | 333 Ward Ave | Booth 186 | Honolulu, HI 96814 | | |
| Aloha My Home | 918 8th Ave | Honolulu, HI 96816 | | | |
| Aloha Nail | 869 E Stanley Blvd | Livermore, CA 94550 | | | |
| Aloha Nail Salon LLC | 209 E High St | Mooresville, IN 46158 | | | |
| Aloha Naturopathic Healthcare | 18399 Ventura Blvd | Suite 241 | Tarzana, CA 91356 | | |
| Aloha Roofing Service Inc | 3579 E Foothill Blvd | Pasadena, CA 91107 | | | |
| Aloha Royale Trade | 1203 Rycroft St, Unit B | Honolulu, HI 96814 | | | |
| Aloha Waxing Studio, LLC | 1700 Northside Drive Nw | Suite A2 | Atlanta, GA 30318 | | |
| Aloha Wood Art By The Le Family | Attn: Paul Le | 875 Waimanu St, Ste 509 A | Honolulu, HI 96813 | | |
| Alohaberry LLC | 449 Kapahulu | 101 | Honolulu, HI 96815 | | |
| Aloima Castillo Santana | Address Redacted | | | | |
| Aloimct Corp | 3434 Truxtun Ave | 180 | Bakersfield, CA 93304 | | |
| Alois Betschart | Address Redacted | | | | |
| Alois Gerlach | | | | | |
| Alok Deshpande | | | | | |
| Alok Epari | | | | | |
| Alok Gupta | | | | | |
| Alok Rai | | | | | |
| Aloma Murray | | | | | |
| Alomar Transport Inc | 65 Roosevelt Ave | Suite 200 | Valley Stream, NY 11581 | | |
| Alon Amsalem | | | | | |
| Alon Benisrael | | | | | |
| Alon Benvenisti | | | | | |
| Alon Bernstein | | | | | |
| Alon Gilboa | Address Redacted | | | | |
| Alon Golan | Address Redacted | | | | |
| Alon Hair & Nail Salon | 810 North 48th St | Lincoln, NE 68504 | | | |
| Alon Kakoraiev | | | | | |
| Alon Katalan | | | | | |
| Alon Man | | | | | |
| Alon Moradi | | | | | |
| Alon Seifan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alon Yehudai | | | | | |
| Alona Balika | | | | | |
| Alona Cometa | | | | | |
| Alona Kruglak | Address Redacted | | | | |
| Alonda Callender | Address Redacted | | | | |
| Alondra Leary | Address Redacted | | | | |
| Alondra Moreno | Address Redacted | | | | |
| Alondra Rocha | | | | | |
| Alondra Segura Delgado | Address Redacted | | | | |
| Alongi Yardscapes, Inc | 9045 Voula Lane | Wilton, CA 95693 | | | |
| Aloniu | Address Redacted | | | | |
| Alonso & Carus Iron Works, Inc. | Road 869 Km. 0.9 | Palmas Ward | Catano, PR 00962 | | |
| Alonso Admissions, LLC | 4500 Park Granada | 202 | Calabasas, CA 91302 | | |
| Alonso Arellano | | | | | |
| Alonso Bernal | | | | | |
| Alonso Estrada | | | | | |
| Alonso Gutierrez | | | | | |
| Alonso Hernandez | | | | | |
| Alonso House Cleaning | 2807 F St | Washougal, WA 98671 | | | |
| Alonso Insurance Agency LLC | 10171 New Hampshire Ave | Silver Spring, MD 20903 | | | |
| Alonso Jimenez Mendoza | Address Redacted | | | | |
| Alonso Loiza | Address Redacted | | | | |
| Alonso Painting & Remodeling | 423 Peet St | Bridgeport, CT 06606 | | | |
| Alonso Pena | | | | | |
| Alonso Services Of Sarasota LLC | 2045 Hyde Park | Apt 7 | Sarasota, FL 34239 | | |
| Alonso'S Barber Shop | 828 E Holt Blvd | Ontario, CA 91761 | | | |
| Alonte' Thomas | Address Redacted | | | | |
| Alontiona Robinson | | | | | |
| Alonya Dorsey | Address Redacted | | | | |
| Alonza Fitts | Address Redacted | | | | |
| Alonza Sirmans | Address Redacted | | | | |
| Alonzo Beale | | | | | |
| Alonzo Bellamy | Address Redacted | | | | |
| Alonzo Burgen | | | | | |
| Alonzo Cheatham | Address Redacted | | | | |
| Alonzo Dearing | Address Redacted | | | | |
| Alonzo Gradford | | | | | |
| Alonzo Hairston | Address Redacted | | | | |
| Alonzo Howell | Address Redacted | | | | |
| Alonzo Jackson | Address Redacted | | | | |
| Alonzo Jenkins | Address Redacted | | | | |
| Alonzo Johnson | Address Redacted | | | | |
| Alonzo King | | | | | |
| Alonzo Marketing Inc | 10718 Delphiniun Dr | Ventura, CA 93004 | | | |
| Alonzo Nixon Independent Contractor | 9012 Town And Country Blvd. | D | Ellicott City, MD 21043 | | |
| Alonzo Rhodes | Address Redacted | | | | |
| Alonzo S Berry Jr | Address Redacted | | | | |
| Alonzo Smith | | | | | |
| Alonzo Starks | Address Redacted | | | | |
| Alonzo Villanueva | | | | | |
| Alonzo Westmoreland | Address Redacted | | | | |
| Alonzo Williams | Address Redacted | | | | |
| Alonzo'S Coffee Shop, Inc. | 5709 Stockton Blvd. | Sacramento, CA 95824 | | | |
| Alool Md Pllc | 4726 Greenfield | Dearborn, MI 48126 | | | |
| Alopecian Beauty Co | 5959 Farington Rd. | Unit 3E | Lithonia, GA 30038 | | |
| Alor Maintenance LLC | 15 Artillery Park Rd | Totowa, NJ 07512 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alora Laser Spa | Attn: Patricia Rivas | 3 Saint Stephens Lane | Warwick, NY 10990 | | |
| Alot For Less Moving | 6200 Grissom Rd | San Antonio, TX 78238 | | | |
| Alotalot Inc | 6112 Iron Kettle St | Las Vegas, NV 89130 | | | |
| Alou Sylla | Address Redacted | | | | |
| Aloyious Brown | Address Redacted | | | | |
| Aloysius Elechi | Address Redacted | | | | |
| Aloysius Greer | Address Redacted | | | | |
| Aloysius L Davis, Md | Address Redacted | | | | |
| Aloysius Nnorukam | | | | | |
| Aloysius Okoro | | | | | |
| Aloysius Sayee | Address Redacted | | | | |
| Alp Development & Associates LLC | 525 Hilltop Terrence Se. | Washington, DC 20019 | | | |
| Alp Event Planning | 13901 Sunrise View Drive | Charlotte, NC 28278 | | | |
| Alp Inspections | 301 Fay Road | Syracuse, NY 13219 | | | |
| Alpa Bhas | | | | | |
| Alpa Imperial Corp | 61-22 Springfield Blvd | Bayside, NY 11364 | | | |
| Alpacka Group LLC | 178 Barnard Ave | San Jose, CA 95125 | | | |
| Alpaiz Ismailov | Address Redacted | | | | |
| Alpay Anavatan | | | | | |
| Alpe Building Products | 15466 Los Gatos Blvd | Los Gatos, CA 95032 | | | |
| Alpearson Logistics | 279 Marilyn Dr 44 | Baton Rouge, LA 70815 | | | |
| Alpenet, LLC | 397 Hwy 119 East | 3240 | Nederland, CO 80466 | | |
| Alpenglow Vending | 20983 | Reno, NV 89515 | | | |
| Alpenglow Vending | 7750 W 4th St | Suite 322 | Reno, NV 89523 | | |
| Alper Saltos | | | | | |
| Alper Unsoy | | | | | |
| Alpesh Jayswal | | | | | |
| Alpesh Patel | | | | | |
| Alpeshkumar Patel | | | | | |
| Alpha & Omega Business Enterprise Svcs | 956 Main Ave | Suite A | Passaic, NJ 07055 | | |
| Alpha & Omega Credit Repair | 331 Milam | Suite 200 | Shrevevport, LA 71101 | | |
| Alpha & Omega Driving School | 5115 Nighthawk Dr | Indian Land, SC 29707 | | | |
| Alpha & Omega Gardening Inc. | 104 Coremark Ct | Bakersfield, CA 93307 | | | |
| Alpha & Omega Painters | 25 Highland Park Village 100-140 | Dallas, TX 75205 | | | |
| Alpha & Omega Placement Services | 1591 Smithson Ct | Lithonia, GA 30058 | | | |
| Alpha & Omega Property Maintenance, Inc. | 7304 Sw 5th Ct | N Lauderdale, FL 33068 | | | |
| Alpha & Omega Worship Center, Inc. | 4906 Pineland Drive | Garden City, GA 31405 | | | |
| Alpha 1 Installers LLC | 4450 Poplar Ct | Douglasville, GA 30135 | | | |
| Alpha 3 Marketing Group | 240 N East Promontory | Suite 240 | Farmington, UT 84025 | | |
| Alpha Air, Inc | 1686 Blackbird Rd | Wrightwood, CA 92397 | | | |
| Alpha American Freight | 6045 W Monte Cristo Ave | Glendale, AZ 85306 | | | |
| Alpha Auto LLC | 6523 Kingsbury Way | Zionsville, IN 46077 | | | |
| Alpha Auto Service, LLC. | 3416 Buford Hwy | Suite A | Duluth, GA 30096 | | |
| Alpha Automotive Consulting, LLC | 6431 Hidden Dale Ave | Orlando, FL 32819 | | | |
| Alpha Automotive Group | 3303 Broadway St | San Antonio, TX 78216 | | | |
| Alpha Bah | Address Redacted | | | | |
| Alpha Baptist Church Of Morristown, Inc. | 245 St. Johns Road | Morristown, TN 37814 | | | |
| Alpha Barry | Address Redacted | | | | |
| Alpha Beta Omega Transport Inc | 919 Summer Breeze Dr | Brandon, FL 33511 | | | |
| Alpha Beta Omega Transport Inc | Attn: Jose Picos | 919 Summer Breeze Dr | Brandon, FL 33511 | | |
| Alpha Bitch Evolutions | 3848 Foxley Dr | Escondido, CA 92027 | | | |
| Alpha Buie | | | | | |
| Alpha Care Group Home LLC | 651 Mantis Loop | Apopka, FL 32703 | | | |
| Alpha Care Medical, LLC | 29787 John J Williams Hwy | Unit 8 | Millsboro, DE 19966 | | |
| Alpha Casting | 48 Wsest 48 St | 200 | Mew York, NY 10036 | | |
| Alpha Clinical Consulting Of Georgia LLC | 3460 Graham Way Sw | Lilburn, GA 30047 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alpha Clinton Jr | Address Redacted | | | | |
| Alpha Confectionary Inc. | 325 Spookrock Rd | Suffern, NY 10901 | | | |
| Alpha Construction & Remodeling Inc | 7916 Se 282nd Ave | Gresham, OR 97080 | | | |
| Alpha Construction Group Inc | 3274 Thunderbird Ln | Crystal Lake, IL 60012 | | | |
| Alpha Crane Plus, Inc | 11419 Orcas Ave | Sylmar, CA 91342 | | | |
| Alpha Customhouse Brokerage, Pllp | Attn: Crystal Boomhower-Villalobos | 1200 W Industrial Park Dr | Nogales, AZ 85621 | | |
| Alpha Customs, LLC | 17238 Airline Hwy | Prairieville, LA 70769 | | | |
| Alpha Dental - Ming Yu Dds LLC | 12906 State Route 664 S | Suite A7 | Logan, OH 43138 | | |
| Alpha Dental Ashland - Ming Yu Dds LLC | 1445 Claremont Ave | Ashland, OH 44805 | | | |
| Alpha Dental Broad - Ming Yu Dds LLC | 4770 West Broad St | Columbus, OH 43228 | | | |
| Alpha Dental Lab Of Rk, Inc. | 12038 Centralia Road | Suite C | Hawaiian Gadrens, CA 90716 | | |
| Alpha Doc Investments & Services, LLC | 414 Lake St | Inverness, FL 34450 | | | |
| Alpha Dog Concrete LLC | 1267 Fremont St | Lancaster, PA 17603 | | | |
| Alpha Drywall Finish Corp | 104 Shippen St | Weehawken, NJ 07086 | | | |
| Alpha Drywall Finish Corp | Attn: Doroteo Rivera | 104 Shippen St | Weehawken, NJ 07086 | | |
| Alpha Economics LLC | 10126 Schoolhouse Woods Court | Burke, VA 22015 | | | |
| Alpha Equity Group LLC | 2511 Ave I | Brooklyn, NY 11210 | | | |
| Alpha Eyecare Associates Pllc | 12401 South Post Oak | Suite D | Houston, TX 77045 | | |
| Alpha Family Farms LLC | 11924 Forest Hill Blvd | Ste 10A-389 | Wellington, FL 33414 | | |
| Alpha Financial Planning, Inc. | 6241 Riverside Drive | Dublin, OH 43017 | | | |
| Alpha Fleurimond | | | | | |
| Alpha Flooring Contractors LLC | 348 Se Jennings Rd | Washougal, WA 98671 | | | |
| Alpha Foods, Inc. | 3101 E Independence Blvd | Charlotte, NC 28205 | | | |
| Alpha General Hd | 523 Arlingdale Circle | Rio Linda, CA 95673 | | | |
| Alpha Global Inc | 19401 S Vermont Ave | Suite 104 | Torrance, CA 90502 | | |
| Alpha Graphics Center | 815 Bayou Rd | La Marque, TX 77568 | | | |
| Alpha Hayward | | | | | |
| Alpha Health Resource, LLC | & Dnv General Services | 4563 King Edward Ct | Vienna, VA 22003 | | |
| Alpha Home Health Agency Inc | 6921 N Pioneer Way | Las Vegas, NV 89131 | | | |
| Alpha Home Health Care | 9550 S Eastern Ave | Las Vegas, NV 89123 | | | |
| Alpha Home Health Care LLC | 257 S Orem Blvd | Orem, UT 84058 | | | |
| Alpha Home Improvement LLC | 4149 Beaujolais Dr | Kenner, LA 70065 | | | |
| Alpha Homecare Hospice Inc | 230 N 1680 E, Ste L1 | St George, UT 84790 | | | |
| Alpha Homez LLC | 8370 Jennifer Lynn Ct | W Chester, OH 45069 | | | |
| Alpha Horizon Tranportation | 1728 Ne Miami Gardens Drive | 354 | N Miami Beach, FL 33179 | | |
| Alpha Ii Omega Professional Tax Services | 16013 Kedzie Ave | Markham, IL 60428 | | | |
| Alpha Imaging LLC | 762 Bedford Ave | Brooklyn, NY 11205 | | | |
| Alpha Impressions, Inc. | 4161 S Main St | Los Angeles, CA 90037 | | | |
| Alpha Income Tax Services, Inc. | 1423 W Fairbanks Ave | Winter Park, FL 32789 | | | |
| Alpha Industries Inc. | 3650 N. 126th St. | Brookfield, WI 53005 | | | |
| Alpha Integration Technology, LLC | 2 Elmwood Park Drive | Apt 125 | Staten Island, NY 10314 | | |
| Alpha Interiors Group Inc | Attn: Amanda Roccapriore | 2385 Nw Executive Ctr Dr, Ste 100 | Boca Raton, FL 33431 | | |
| Alpha Land Surveying LLC | 2108 N Tampa St | Tampa, FL 33602 | | | |
| Alpha Lock | 400 Boston Post Road | Suite 4 | Milford, CT 06460 | | |
| Alpha Male Cosmetics | 941 Hoe Ave | 3P | Bronx, NY 10459 | | |
| Alpha Martial Arts, LLC | 195 S. Main St. | Suite 12 | Longmont, CO 80501 | | |
| Alpha Maxx Healthcare, Inc. | 50 N Front St | 600A | Memphis, TN 38103 | | |
| Alpha Medical Resources, Inc. | 7990 San Fernando Road | Sun Valley, CA 91352 | | | |
| Alpha Medical Solutions | 2442 Heritage Ct | Missouri City, TX 77489 | | | |
| Alpha Ministries | 519 Leesville Rd | Sute C | Lynchburg, VA 24502 | | |
| Alpha Motors LLC | 5090 South Central Circle | Ontario, CA 91762 | | | |
| Alpha Motorsports | 9320 N Corral Lane | Castle Rock, CO 80108 | | | |
| Alpha Music Group | 151 S 9th Ave, Ste F | La Puente, CA 91746 | | | |
| Alpha Nursing Services, Inc. | 820 Jordan St, Ste 308 | Shreveport, LA 71101 | | | |
| Alpha Ocean Capital LLC | 15855 N Greenway Hayden Loop | Suite 170 | Scottsdale, AZ 85260 | | |
| Alpha Omega Barber Shop | 5229 Nw 79 Ave | Doral, FL 33166 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alpha Omega Center LLC | 2424 East South Blvd | Montgomery, AL 36116 | | | |
| Alpha Omega Construction Group Inc | 121 Glenwood Road | Glenwood Landing, NY 11547 | | | |
| Alpha Omega Foundation Inc. | 50 W Edmonston Drive | Suite 206 | Rockville, MD 20852 | | |
| Alpha Omega Gymnastics, LLC | Promenade Mall | Casa Grande, AZ 85122 | | | |
| Alpha Omega Hospice LLC | 257 S Orem Blvd | Orem, UT 84058 | | | |
| Alpha Omega Infectious Disease Pa | 22710 Professional Dr | Kingwood, TX 77339 | | | |
| Alpha Omega Investment Services Inc. | 2428 Professional Drive | Roseville, CA 95661 | | | |
| Alpha Omega Pallet Recycling | 75 Paseo Adelanto | Perris, CA 92570 | | | |
| Alpha Omega Safety | 1006 Harvard Lane | Allen, TX 75002 | | | |
| Alpha Omega Solutions, Inc. | 1800 E. Lambert Rd | Suite 200 | Brea, CA 92821 | | |
| Alpha Omega Tattoo | 601 W Judge Perez Dr | Chalmette, LA 70043 | | | |
| Alpha Operators | 1001 S Main St | Ste 49 | Kalispel, MT 59901 | | |
| Alpha Oumar Diallo | Address Redacted | | | | |
| Alpha Personal Care Agency LLC | 9203 W Bluemound Rd | Milwaukee, WI 53226 | | | |
| Alpha Plus Cleaners | 3274 N Garvey Ave | Pomona, CA 91767 | | | |
| Alpha Plus Home Health Service | 7227 Broadway Ave, Ste 202 | Lemon Grove, CA 91945 | | | |
| Alpha Port 2 Port, Inc. | 190 Stone Pond Lane | Alpharetta, GA 30022 | | | |
| Alpha Pressure Wash LLC | 12302 W Larkspur Rd | El Mirage, AZ 85335 | | | |
| Alpha Private Wealtj Advisors | 50 California St | Ste 1500 | San Francisco, CA 94111 | | |
| Alpha Real Estate Of Central Florida LLC | 1423 West Fairbanks Ave | Winter Park, FL 32789 | | | |
| Alpha Real Estate, Inc | 65 Charlotte St | Asheville, NC 28801 | | | |
| Alpha Recycling Inc. | 5510 S Whitnall Ave | Cudahy, WI 53110 | | | |
| Alpha Reit Group LLC - Homes | 4401 Cleveland St | Skokie, IL 60076 | | | |
| Alpha Reit Inc | 4401 Cleveland St | Skokie, IL 60076 | | | |
| Alpha Reliable Title Inc | 5401 S Kirkman Road | Suite 520 | Orlando, FL 32819 | | |
| Alpha Screening LLC | 2096 S. Wayne Road | Westland, MI 48186 | | | |
| Alpha Security Solutions Inc | 352 West 18th St 3A | New York, NY 10011 | | | |
| Alpha Senior Home Care LLC | 5 Nathalie Ave | Amityville, NY 11701 | | | |
| Alpha Services, | 132 Bon Air Circle | Beaufort, SC 29906 | | | |
| Alpha Shabazz | | | | | |
| Alpha Silicon LLC | 2010 Ei Camino Real Santa Clara Town Ctr | Suite 1047 | Santa Clara, CA 95050 | | |
| Alpha Smart Propertiesllc | 1011 George St | Easton, PA 18040 | | | |
| Alpha Squared, LLC | 12600 Deerfield Pkwy | Alpharetta, GA 30004 | | | |
| Alpha Star Key | 18870 Pasnow Ave | Euclid, OH 44119 | | | |
| Alpha Strategic Planning Corp | 140 Riverside Drive | 8J | New York, NY 10024 | | |
| Alpha Tailor Shop | 128 Rivington St | Store 1 | New York, NY 10002 | | |
| Alpha Theta Center, Inc. | 6540 Lusk Blvd | Suite C175 | San Diego, CA 92121 | | |
| Alpha Trading | 5294 Oxford Dr | Cypress, CA 90630 | | | |
| Alpha Transport Inc. | 7822 Nw 169th Ter | Miami Lakes, FL 33016 | | | |
| Alpha Transporting Logistics Inc | 4953 Oakton St | Skokie, IL 60077 | | | |
| Alpha Travel Agency, Inc | 525 Main St | Worcester, MA 01608 | | | |
| Alpha Travel Insurance Agency Inc. | 525 Main St. | Worcester, MA 01608 | | | |
| Alpha Truck Solutions, Inc. | 710 Hampton Trace Lane | Alpharetta, GA 30004 | | | |
| Alpha Trucking | 117 Bristol - Box 616 | Rio Hondo, TX 78583 | | | |
| Alpha Trucking LLC | 7515 Williamson St | Dearborn, MI 48126 | | | |
| Alpha Veterans Janitorial Service | 2324 Cap Rock Lane | Ft Worth, TX 76133 | | | |
| Alpha Wheel Inc | 3111 S Valley View Blvd, Ste N-102 | Las Vegas, NV 89102 | | | |
| Alpha Works Property Management, LLC | 219 Parker Ave | Annapolis, MD 21401 | | | |
| Alpha Zulu Marine, LLC | 151 N Nob Hill Road | Suite 282 | Plantation, FL 33324 | | |
| Alpha& Omega Karate Academy Inc. | 6950 Laurel Bowie Road | Bowie, MD 20715 | | | |
| Alpha/Echo Agency | 134 2nd Ave North | Suite 104 | Franklin, TN 37064 | | |
| Alpha83Llc | 815 Atlantic Ave | Opa Locka, FL 33054 | | | |
| Alphabet Explorers LLC | 19866 W 93rd Ave | Arvada, CO 80007 | | | |
| Alphabet Greek Inc | 8 Newtown Plaza | Plainview, NY 11803 | | | |
| Alphabet Trading Group LLC | 247 Broadway St | Laguna Beach, CA 92651 | | | |
| Alphacare Therapy Network Inc | 115 38 134 St | S Ozone Park, NY 11420 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alphacat Consulting, LLC | 5801 Colfax Ave | Alexandria, VA 22311 | | | |
| Alphacleaningservices | 63 Linden St | Apt 1R | Rockland, MA 02370 | | |
| Alphagal LLC, | 1409 S Lamar St, Apt 802 | Dallas, CA 75215 | | | |
| Alphagemtruckingllc | 2834 Warhorse Pl | Douglasville, GA 30135 | | | |
| Alphagraph LLC | 432 W Broadway | Glendale, CA 91204 | | | |
| Alphahill, LLC | 20 F St Nw, Ste 700 | Washington, DC 20001 | | | |
| Alpha-Hydro Environmental Inc. | 1503 Wave Ave | Medford, NY 11763 | | | |
| Alphajor Shaw Sow | Address Redacted | | | | |
| Alphalync | 35438 Ambrosia | Winchester, CA 92596 | | | |
| Alphamatth Renovation & Repair, L.L.C. | 1276 Sedgefield Rd | Marietta, GA 30062 | | | |
| Alphamel, LLC | 1022 Doreen Pl | 3 | Venice, CA 90291 | | |
| Alpha-Omega Logistics LLC | 2403 N State Rte 48 | Lebanon, OH 45036 | | | |
| Alphapest Management Inc | 21-08 31st St | Storefront Street Level | Astoria, NY 11105 | | |
| Alpharetta Barber Shop | 5530 Windward Pkwy | Suite 220 | Alpharetta, GA 30004 | | |
| Alpharetta Medical Associates, Pc | 3333 Old Milton Pkwy | 170 | Alpharetta, GA 30005 | | |
| Alphasoftworks | 3131 Memorial Ct | 21108 | Houston, TX 77007 | | |
| Alphasowe | 45 Bosworth Lane | Willingboro, NJ 08046 | | | |
| Alphatec Corp. | 12355 Sw 129 Ct | Ste 16 | Miami, FL 33186 | | |
| Alphatrans Group Service Center LLC, | 4540 Salvia Dr | Orlando, FL 32839 | | | |
| Alpherie Lemoi Iii | | | | | |
| Alphia Hall | | | | | |
| Alphonce Smith | | | | | |
| Alphonse Antenor | Address Redacted | | | | |
| Alphonse Bierlair | | | | | |
| Alphonse Daniel | Address Redacted | | | | |
| Alphonse Dugger | Address Redacted | | | | |
| Alphonse Jean Fils | Address Redacted | | | | |
| Alphonse Poblete | | | | | |
| Alphonsi Destin | | | | | |
| Alphonso Anderson | Address Redacted | | | | |
| Alphonso Ball Iii | | | | | |
| Alphonso Boyd | | | | | |
| Alphonso Brown | | | | | |
| Alphonso Despoux | | | | | |
| Alphonso Dormun | | | | | |
| Alphonso Erving Jr | Address Redacted | | | | |
| Alphonso Folkes | Address Redacted | | | | |
| Alphonso Gilmore | | | | | |
| Alphonso Green | Address Redacted | | | | |
| Alphonso Johnson | Address Redacted | | | | |
| Alphonso Lamont Lemon | Address Redacted | | | | |
| Alphonso Mcfarland | Address Redacted | | | | |
| Alphonso Phipps | | | | | |
| Alphonso Rivera | Address Redacted | | | | |
| Alphonso Rivera | | | | | |
| Alphonzo Barney | | | | | |
| Alphonzo Brooks | | | | | |
| Alphonzo Chitty | Address Redacted | | | | |
| Alphonzo Feaster | | | | | |
| Alphonzo Hedgepeth | | | | | |
| Alphya Johnson | | | | | |
| Alpimedes Galastica | | | | | |
| Alpimex Inc | 15 Essex Ln | Lincolnshire, IL 60069 | | | |
| Alpine Accounting Services, Inc. | 500 County Road 452 | Box 748 | Breckenridge, CO 80424 | | |
| Alpine Animal Clinic | 1066 W Hwy 66 | Flagstaff, AZ 86001 | | | |
| Alpine Animal Clinic | Attn: Donald Mac Kenzie | 1066 W Hwy 66 | Flagstaff, AZ 86001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alpine Avenue, LLC | 1312 Wallasey Dr | Westerville, OH 43081 | | | |
| Alpine Car Care Center Inc | 370A Commack Road | Deer Park, NY 11729 | | | |
| Alpine Chapman Incorporated | 5969 Cumulus Crest Way | Murray, UT 84123 | | | |
| Alpine Chiropractic Center, P.C. | 1608 North Crossing Way | Decatur, GA 30033 | | | |
| Alpine Construction | 1995 East Bayshore Rd. | Redwood City, CA 94063 | | | |
| Alpine Counseling Center | Alpine Center | 475 West 50 North | American Fork, UT 84062 | | |
| Alpine Dental Care, LLC | 1095 Hicks Blvd. | Suite A | Fairfield, OH 45014 | | |
| Alpine Electric LLC | 9491 W Stanford Ave | Littleton, CO 80123 | | | |
| Alpine Endodontics | 826 North 100 East | Suite 3 | Spanish Fork, UT 84660 | | |
| Alpine Engineering & Design, Inc. | 111 W. Canyon Crest Road | Alpine, UT 84004 | | | |
| Alpine Enterprisees Ny Ltd | 534 3rd Ave | Brooklyn, NY 11215 | | | |
| Alpine Family Corporation | 828 Center Ave | Payette, ID 83661 | | | |
| Alpine Floor Covering & Carpet Cleaning | 747 Piermont Ave | Piermont, NY 10968 | | | |
| Alpine Home Media Inc. | 66 Autumn Drive | Tappan, NY 10983 | | | |
| Alpine House Inc. | 156 S 300 W | Provo, UT 84601 | | | |
| Alpine Landscape Professionals LLC | 54 Ridge Road | W Milford, NJ 07480 | | | |
| Alpine Legal Process, Inc. | 12815 E Sprague Ave | Ste. 105 | Spokane Valley, WA 99206 | | |
| Alpine Lock & Door | 60083 Minnetonka Lane | Bend, OR 97702 | | | |
| Alpine Lock LLC | 309 E State Rd | American Fork, UT 84003 | | | |
| Alpine Property Management | 5708 151st Se | Everett, WA 98208 | | | |
| Alpine Ranch Chiropractic | 450 Summerhill Court | Alpine, CA 91901 | | | |
| Alpine Services LLC | 164 Vreeland Ave | 1 | Paterson, NJ 07504 | | |
| Alpine Smog & Auto Sales | 305 W Lodi Ave | Lodi, CA 95240 | | | |
| Alpine Springs Linesville LLC | Attn: Douglas Datish | 226 West Erie St | Linesville, PA 16424 | | |
| Alpine Storage LLC | 31838 Dunlap Blvd | Yucaipa, CA 92399 | | | |
| Alpine Surgical Arts, Pc | 3300 North Running Creek Way | H-210 | Lehi, UT 84043 | | |
| Alpine West, Ltd. | 176 Summit Dr. | Dillon, CO 80435 | | | |
| Alpoguz Inc | dba Nicks Pizza & Seafood | 1143 Blue Hill Ave | Dorchester, MA 02124 | | |
| Alpro Marble Polishing, Inc | 14367 Sw 46 Terr | Miami, FL 33175 | | | |
| Alps Ltd. | 800 Cross Pointe Road | Suite O | Gahanna, OH 43230 | | |
| Alqamra Mn Inc. | 2901 Chicago Ave. S. | Minneapolis, MN 55407 | | | |
| Alqaragully Mohammed | Address Redacted | | | | |
| Alr Consulting, LLC | 420 Gateway Dr, Apt 3 | Pacifica, CA 94044 | | | |
| Alr Contracting, Inc | 1414 Knotts Haven Loop | Lexington, SC 29073 | | | |
| Alr Drafting LLC | 10877 Sw 132nd Circle Ct | Miami, FL 33186 | | | |
| Alr Financial LLC | 980 Pinedale Drive Se | Smyrna, GA 30080 | | | |
| Alr Management Ny LLC | 1318 52nd St | Brooklyn, NY 11219 | | | |
| Alr Plumbing LLC | 3810 Vicksburg Terrace | Colorado Springs, CO 80917 | | | |
| Alr S Corp | 6807 Se 85Th | Portland, OR 97266 | | | |
| Alr Trucking LLC, | 8601 Boysenberry Dr | Tampa, FL 33635 | | | |
| Alrad Lewis | | | | | |
| Alrahma Restaurant & Cafe | 2935 E Mcdowell Rd | Phoenix, AZ 85008 | | | |
| Alram | 3115 Alta Mesa Dr | Dallas, TX 75241 | | | |
| Already Famous | 3398 Demooney Rd | Atlanta, GA 30349 | | | |
| Already Set Up, Inc. | 701 4th St, Ste 201A | Santa Rosa, CA 95404 | | | |
| Alright Dental Inc | 684 Washington St | Stoughton, MA 02072 | | | |
| Alrite Packaging Inc | 1524 46th St | Brokklyn, NY 11219 | | | |
| Als 1 Italian Beef Inc | 1079 W Taylor St | Chicago, IL 60607 | | | |
| Al'S 809 Beauty Salon, LLC | 1269 Grand Concourse | Bronx, NY 10452 | | | |
| Als Artisan Group LLC | 1125 S Maple Ave | Suite G | Montebello, CA 90640 | | |
| Al'S Design Marble & Granite Corp | 14500 Sw 88 Ave | W259 | Miami, FL 33176 | | |
| Al'S Discount Mattress | 9734 Aberdeen Rd. | Aberdeen, NC 28315 | | | |
| Al'S Distributing Inc | 1530 S Pearl St | Fresno, CA 93721 | | | |
| Als Donuts | 633 W Murray | Visalia, CA 93291 | | | |
| Als Financial Services | 2 Merrimack St | Suite 505 | Haverhill, MA 01830 | | |
| Al'S Front Range Diesel Emissions, LLC | 5201 Beverly Dr. | Berthoud, CO 80513 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Als Interiors Plus LLC | 495 Ne 142nd St | Miami, FL 33161 | | | |
| Als International LLC | 1749 Columbia Drive | Decatur, GA 30032 | | | |
| Als Liquor & Market Inc | 4202 Phelan Rd | Phelan, CA 92371 | | | |
| Al'S Luncheonette | 300 Gordons Corner Rd | Manalapan, NJ 07726 | | | |
| Als Platinum Limousine | 12051 Magnolia Ln | Homer Glen, IL 60491 | | | |
| Al'S Plumbing Company, Inc. | 1108 Summit Ave | Ste.5 | Plano, TX 75074 | | |
| Al'S Plumbing Inc | 8900 Cherry Blossom Lane | Fredericksburg, VA 22407 | | | |
| Al'S Plumbing LLC | N1610 County Road H | Dalton, WI 53926 | | | |
| Als Plumbing, Inc | 5655 Crossler Ct S | Salem, OR 97306 | | | |
| Al'S Professional Barber Shop & Salon | 1504 Wingate St | Orangeburg, SC 29115 | | | |
| Als Systems | 16740 Hedgecroft Dr, Ste 406 | Houston, TX 77060 | | | |
| Al'S Tools Of Daytona Inc, | 1882 Bayport Dr | Deltona, FL 32738 | | | |
| Al'S Window Cleaning | 4215 Rimwood Ct | Unit B | Las Vegas, NV 89147 | | |
| Alsa Architecture LLC | Attn: Roy Sokoloski | 1430 Broadway Rm 1205 | New York, NY 10018-3387 | | |
| Alsalman Lil'Afrah Inc. | 15136 61st Place North | Loxahatchee, FL 33470 | | | |
| Alsbrook Accounting PC | 101 Bradford Rd, Ste 320 | Wexford, PA 15090 | | | |
| Alsbrook Accounting Pc, | 5001 Pendleton Way | Cranberry Twp, PA 16066 | | | |
| Alsbury, Inc. | 218 Marin Ct | Vacaville, CA 95687 | | | |
| Alseren LLC | 1601 Welch St | Houston, TX 77006 | | | |
| Alset Future Inc | 1414 Lexington Ave. | New York, NY 10128 | | | |
| Alshaheed Muhammad | | | | | |
| Alsi International Trading Corp | 240 W. 37th St | 5Th Floor | New York, NY 10018 | | |
| Alsie Harris | Address Redacted | | | | |
| Alsim | Address Redacted | | | | |
| Alsobrook Creative Limeted | 4401 Sombrero Cir | Bow Mar, CO 80123 | | | |
| Alsobrooks Estimating LLC | 24418 Lake Drive | Angie, LA 70426 | | | |
| Alsobrooks Planning | 5528 Dedo Cove | Memphis, TN 38135 | | | |
| Alson Services, Inc | 6941 Calson Drive | Lansing, MI 48911 | | | |
| Alspaugh Farms Inc | 1861 E 350 S | Peru, IN 46970 | | | |
| Alston & Bird LLP | 1201 W Peachtree St | Atlanta, GA 30309 | | | |
| Alston & Company P.C. | 4253 Ushwy 9 North | Freehold, NJ 07728 | | | |
| Alston Brookes | Address Redacted | | | | |
| Alston Enterprises LLC | 712 Reisterstown Rd | Pikesville, MD 21208 | | | |
| Alston Green | | | | | |
| Alston Tsai | | | | | |
| Alsulaiman Proper Wash | 368 Fern Dr | Weston, FL 33326 | | | |
| Alsuplaw, LLC | 15190 Sw Garnet Court | Beaverton, OR 97007 | | | |
| Alt Business Solutions | 2010 Bruckner Blvd | Apt 9L | Bronx, NY 10473 | | |
| Alt Company Inc | 730 Sw 4th St | A | Dania Beach, FL 33004 | | |
| Alt Orlando | Address Redacted | | | | |
| Alt Pt | Address Redacted | | | | |
| Alta California Films | 419 Grande Ave | Davis, CA 95616 | | | |
| Alta Farms, LLC | 8473 S 2200 W | W Jordan, UT 84088 | | | |
| Alta Fire Protection Inc | 10255 Oro Vista Ave | Sunland, CA 91040 | | | |
| Alta H2O Inc | 18902 Ave 300 | Exeter, CA 93221 | | | |
| Alta Language Services, Inc | 3355 Lenox Rd NE, Ste 510 | Atlanta, GA 30326 | | | |
| Alta Lenz LLC, | 604 Bennie St | Rowena, TX 76875 | | | |
| Alta Motors | 2850 Hidden Valley Ct | Tracy, CA 95377 | | | |
| Alta Nursery, Inc. | 21750 Alessandro Ave. N | San Jacinto, CA 92581 | | | |
| Alta Richardson | Address Redacted | | | | |
| Alta Spa | 308 East State St | Ithaca, NY 14850 | | | |
| Alta Strategic Advisors, LLC | 223 W 80th St, Apt 4 | 4 | New York, NY 10024 | | |
| Alta Tax & Accounting Inc | 9834 N Concord Dr | Mequon, WI 53097 | | | |
| Alta Tree Service Of Colorado LLC | 945 128 N | Nederland, CO 80466 | | | |
| Alta Velo | Address Redacted | | | | |
| Alta Vista Housing Solutions, Inc. | 5026 E Atherton St | Long Beach, CA 90815 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alta Vista Management Inc. | 638 Camino De Los Mares | H130 | San Clemente, CA 92673 | | |
| Alta Vista Manor | 625Marazon Lane | Vista, CA 92081 | | | |
| Alta Vista Masonry LLC | 8650 N 35th Ave, Ste 114 | Phoenix, AZ 85051 | | | |
| Altabank | 33 E Main St | American Fork, UT 84003 | | | |
| Altadena Auto Center | 2645 Fair Oaks Ave | Altadena, CA 91001 | | | |
| Altaf Badal | | | | | |
| Altaf Dholasania | Address Redacted | | | | |
| Altaf Husain | Address Redacted | | | | |
| Altaf Malique | Address Redacted | | | | |
| Altagrace Bonhomme | Address Redacted | | | | |
| Altagracia Diaz-Ryan | Address Redacted | | | | |
| Altagracia Dominguez | Address Redacted | | | | |
| Altagracia Heredia | Address Redacted | | | | |
| Altagracia Lantigua | Address Redacted | | | | |
| Altagracia Mercado | | | | | |
| Altagracia Moscoso | Address Redacted | | | | |
| Altagracia Potter-Abreu | | | | | |
| Altagracia Rodriguez | Address Redacted | | | | |
| Altagracia Y Valdez | Address Redacted | | | | |
| Altagtacia Negrin | | | | | |
| Altai Limousine Service, LLC | 5848 N Linder Ave | Chicago, IL 60646 | | | |
| Altair Aviation LLC | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Altair Mclean | Address Redacted | | | | |
| Altair Plumbing & Heating Corp | 151 28 St | Brooklyn, NY 11232 | | | |
| Altamira Custom Auto Repair | 1328 N Benson Ave | Upland, CA 91786 | | | |
| Altamira Sales Inc | 45 Grayling Ln | Hendersonville, NC 28739 | | | |
| Altamirano Home & Commercial Services | 8 Fryer Ct | Hightstown, NJ 08520 | | | |
| Altamont Aviation | 52 West Fauna Ct | Mtn House, CA 95391 | | | |
| Altamont Group, Inc | 510 W Fairmont Ave | Modesto, CA 95350 | | | |
| Altamonte Upscale Cleaning Service LLC | 814 Turnbull Ave | Altamonte Springs, FL 32701 | | | |
| Altamyoz Community Building LLC | 483 N Hairston Rd | Stone Mountain, GA 30083 | | | |
| Altangerel Dovchinkhorol | Address Redacted | | | | |
| Altanshagai Adiyasuren | Address Redacted | | | | |
| Altaray Solar | Attn: Sean Clawson | 1955 W Grove Pkwy, Ste 300 | Pleasant Grove, UT 84062 | | |
| Altari Group LLC | 645 Concord Rd | Davidson, NC 28036 | | | |
| Altasha Jackson | Address Redacted | | | | |
| Altaterra Realty & Auction | 1875 Ne 17th St | Paris, TX 75460 | | | |
| Altavious Smith | Address Redacted | | | | |
| Altcpas | 1001 State St | Suite 907 | Erie, PA 16501 | | |
| Altec Plastics, Inc | 116 B St | Boston, MA 02127 | | | |
| Altech Machine & Tool Inc. | 230 Bank St | Unit 1 | Midland Park, NJ 07432 | | |
| Al-Tech Plumbing | 367 E Naples St | Chula Vista, CA 91911 | | | |
| Altech Services & Home Repair LLC | 203 Grande Vista St | Debary, FL 32713 | | | |
| Altek Solutions, Inc. | 331 Suedberg Road | Pine Grove, PA 17963 | | | |
| Alten Adams | Address Redacted | | | | |
| Alteontrucking LLC | 3115 34th St Sw | Lehigh Acres, FL 33976 | | | |
| Alter Image Salon, | 1441 St Johns Place Alter Image Salon | Brooklyn, NY 11213 | | | |
| Alter Industries | 1124 Leona St | Austin, TX 78702 | | | |
| Alter Mechanical Corporation | 243 Livermore Ave | Staten Island, NY 10314 | | | |
| Alter Moss | Address Redacted | | | | |
| Alter Zellermaier | | | | | |
| Alteration Plus Tailor | 13517 Nacogdoches Rd | San Antonio, TX 78217 | | | |
| Alterations & Design By Olga | 400 East 82nd St | New York, NY 10028 | | | |
| Alterations By Barb | 2800 Buckmaster Lane | Suite B | Alton, IL 62002 | | |
| Alterations By Christina, LLC | 48 Shadymont Dr | Pittsboro, NC 27312 | | | |
| Alterations By Elvira | 600 South Yong St | Ste 2B | Ormond Beach, FL 32174 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alterations By Two | 6413 Tara Blvd | Jonesboro, GA 30236 | | | |
| Alterations Center | 1444 E Lincoln Ave | Orange, CA 92865 | | | |
| Altered Air Inc. | 277 S Rancho Santa Fe. | Suite G | San Marcos, CA 92078 | | |
| Altered Canvas | 17363 Morgan Drive | Harvest, AL 35749 | | | |
| Altered Grounds Landcare, LLC | 4612 Cherokee Path | Carrollton, TX 75010 | | | |
| Altered Image Hair Designers Inc | 600-A Foster St | Durham, NC 27701 | | | |
| Altered Structure, Inc | 48 Blackburn Place | Summit, NJ 07901 | | | |
| Alterego Studio 1 Corp | 1750 Lafayette Ave | Bronx, NY 10473 | | | |
| Alterego Trucking & Logistics LLC. | 3661 Cascade Palmetto Hwy | Atlanta, GA 30331 | | | |
| Altergott Construction Inc | 31672 National Park Dr | Laguna Niguel, CA 92677 | | | |
| Alterick Davenport | | | | | |
| Alterna Graphics/Znote Entertainment | 3033 Langston Circle | St Charles, IL 60175 | | | |
| Alterna Marketing Consultants LLC | 1501 Island Ave | Apt 1202 | San Diego, CA 92101 | | |
| Alternate36, Inc. | 60 East Rio Salado Parkway, Ste 900 | Tempe, AZ 85281 | | | |
| Alternative Access Assistive Tech Svcs | 4 Nokomis Rd. | Wilbraham, MA 01095 | | | |
| Alternative Appliance Solutions Inc | 926 W Sunrise Blvd | Ft Lauderdale, FL 33311 | | | |
| Alternative Automotive Inc. | 137 S. Vinewood St | Escondido, CA 92029 | | | |
| Alternative Bakery | 13480 Harrison Court | Thornton, CO 80241 | | | |
| Alternative Care Occupational Therapy | 88-13 Corona Ave. | 1St Floor | Elmhurst, NY 11373 | | |
| Alternative Design/Build Group, LLC | 73452 Bollfield Rd | Covington, LA 70435 | | | |
| Alternative Emblems, Inc. | 1812 Mount Carmel Church Road | Chapel Hill, NC 27517 | | | |
| Alternative Funding Group Corp | 211 E 43rd St, 7th Fl | New York, NY 10017 | | | |
| Alternative Healing Arts Acupuncture | 1235 Youngs Ave | Southold, NY 11971 | | | |
| Alternative Health Center, Lp | 2829 Technology Forest Blvd. | Suite 250 | The Woodlands, TX 77381 | | |
| Alternative Heavy Towing Inc | 22020 N 21st Ave | Phoenix, AZ 85027 | | | |
| Alternative Holdings | 2167 E 21st St | 106 | Brooklyn, NY 11229 | | |
| Alternative Hose Inc | 1251 Sunshine Way | Anaheim, CA 92806 | | | |
| Alternative Housing Solutions LLC | 24333 Southfield Rd | Ste 106 | Southfield, MI 48075 | | |
| Alternative Learning Center | 2738 73Rd Ave | Oakland, CA 94605 | | | |
| Alternative Medical Center | Of Fort Lauderdale Inc | 16 E Oakland Park Blvd. | Ft Lauderdale, FL 33334 | | |
| Alternative Offroad, Inc | 152 Thoreau Circle | Thousand Oaks, CA 91360 | | | |
| Alternative Pet Care | 737 Walker Road | Suite 3 | Great Falls, VA 22066 | | |
| Alternative Process Services Inc, | 144 Allred Rd | Lincoln, AL 35096 | | | |
| Alternative Solutions Associates Inc | 5 Red Bridge Lane | S Hadley, MA 01075 | | | |
| Alternative Solutions Consulting | 6219 S. Saddle Creek Ln | Fulshear, TX 77441 | | | |
| Alternative Waste Solutions Inc | 1153 Nw 47 St | Miami, FL 33127 | | | |
| Alternative Workplace Solutions, LLC | 2735 Godfrey Ave | Gilroy, CA 95020 | | | |
| Alternative Worldwide Health | 11593 S Flower Mound Way | Parker, CO 80134 | | | |
| Alternativerealtygroupllc | 7504 Sw 188 Terrace | Cutler Bay, FL 33157 | | | |
| Alternatives Center, Inc. | 6226 University Park Drive | Suite 3210 | Radford, VA 24141 | | |
| Alternator & Starter Exchange | 827 Se 1st. Way | Deerfield Beach, FL 33441 | | | |
| Alternity Investment Advisors | 1305 Lakeside Ln | Huntington Beach, CA 92648 | | | |
| Altertur Caribbean International Inc | 704 Palm Ave | Hialeah, FL 33010 | | | |
| Altervision 3D | 4111 Lincoln Ave | Culver City, CA 90232 | | | |
| Altery Pizza Corp | 232 West 231 St | Bronx, NY 10463 | | | |
| Althaus Growing | 45 Melmore St | Tiffin, OH 44883 | | | |
| Althea Dibiase | Address Redacted | | | | |
| Althea Hardy | Address Redacted | | | | |
| Althea James | Address Redacted | | | | |
| Althea Kelley | Address Redacted | | | | |
| Althea M Daniels | | | | | |
| Althea Mae Green | Address Redacted | | | | |
| Althea Manyou | Address Redacted | | | | |
| Althea Penn | | | | | |
| Althea Richard | Address Redacted | | | | |
| Althea Warren | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Althia Atkinson-Walker | Address Redacted | | | | |
| Althia Rennie Alminawi | Address Redacted | | | | |
| Alti Construction Inc | 23-05 27th St | Astoria, NY 11105 | | | |
| Alti, LLC | 1866 Sheridan Road | Suite 202 | Highland Park, IL 60035 | | |
| Altia Transportation Corporation | 10 Springbrook Rd | Laguna Niguel, CA 92677 | | | |
| Altidor Gordwin | Address Redacted | | | | |
| Altieri Consulting Group LLC | 1024 Kagawa St | Pacific Palisades, CA 90272 | | | |
| Altieri Watches & Fine Jewelry | 16916 Hawthorne Blvd | Lawndale, CA 90260 | | | |
| Altimese Curry | | | | | |
| Altimond Walker | Address Redacted | | | | |
| Altin Sallaku | | | | | |
| Altina Douglas | Address Redacted | | | | |
| Altine Levetil | Address Redacted | | | | |
| Altins Family Enterprises | 11602 Victorian Ct. | Nevada City, CA 95959 | | | |
| Altitude Academy LLC | 3700 Charles Blvd | D. | Greenville, NC 27858 | | |
| Altitude Arborist, LLC | 15681 Huron St | Broomfield, CO 80023 | | | |
| Altitude Fitness Systems | 7975 E Harvard Ave | Denver, CO 80231 | | | |
| Altitude Heating Andair, Inc | 220 Buchanan St | Colorado Springs, CO 80907 | | | |
| Altitude Medical Enterprise | 5323 Uravan St | Denver, CO 80249 | | | |
| Altitude Roofing LLC | 2512 Harding Ave | New Holstein, WI 53061 | | | |
| Altium Accounting P.A. | 63 Spanish River Dr | Ocean Ridge, FL 33435 | | | |
| Altius Enterprises LLC | 3301 Arapahoe Ave | Unit 111 | Boulder, CO 80303 | | |
| Altius Physical Therapy & Wellness | 160 West Beaver Creek Blvd | Avon, CO 81620 | | | |
| Altman'S Elegant Bathrooms, Inc. | 301 N. Robertson Blvd. | Beverly Hills, CA 90211 | | | |
| Altmyer Home Builders | 832 West Canal Drive | Gulf Shores, AL 36542 | | | |
| Altobelli Jewelers, Inc. | 4150 Riverside Drive | 210 | Burbank, CA 91505 | | |
| Altolisi Pizza Corp | 13462 Springfield Blvd | Springfield Gardens, NY 11413 | | | |
| Alton Bailey | | | | | |
| Alton Beavers | | | | | |
| Alton Bell | | | | | |
| Alton Britton | | | | | |
| Alton Chiropractic & Massage Therapy Inc | 278 Main St | Alton, NH 03809 | | | |
| Alton Coley | Address Redacted | | | | |
| Alton Dunn | | | | | |
| Alton Earle | | | | | |
| Alton Franklin | Address Redacted | | | | |
| Alton Gill | | | | | |
| Alton Goggins | Address Redacted | | | | |
| Alton Group, LLC | 5366 Flatrock Ct | Morrison, CO 80465 | | | |
| Alton Jackson | Address Redacted | | | | |
| Alton Johnson | | | | | |
| Alton Jones | | | | | |
| Alton Keel | | | | | |
| Alton Lumpkin | | | | | |
| Alton Miller | | | | | |
| Alton Mitchell | Address Redacted | | | | |
| Alton Pete | Address Redacted | | | | |
| Alton R. Lumpkin | Address Redacted | | | | |
| Alton Simmons | Address Redacted | | | | |
| Alton Supermarket LLC | 1601 B Washington Ave | Alton, IL 62002 | | | |
| Alton Taylor | Address Redacted | | | | |
| Alton Trawick | | | | | |
| Alton Turner | Address Redacted | | | | |
| Alton Vrooman | | | | | |
| Alton W. Brooks Ii | Address Redacted | | | | |
| Alton Weaver | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Altona Farms LLC | 1865 W Hatton Rd | Othello, WA 99344 | | | |
| Altonette Harris | | | | | |
| Altoria Prince | | | | | |
| Altovise Yelverton | Address Redacted | | | | |
| Altra Dental Lab. | 1314 E Evans | Pueblo, CO 81004 | | | |
| Altrain Dental Assisting Academy, LLC | 5750 W Thunderbird Road | Suite D-480 | Glendale, AZ 85306 | | |
| Altreche Auto Sales LLC | 2171 Old Concord Rd Se | Smyrna, GA 30080 | | | |
| Altrechespainting | 42 S 6th Ave | Coatesville, PA 19320 | | | |
| Altrice Lee | Address Redacted | | | | |
| Altrooz, Inc. | 6 Ash Ave | Corte Madera, CA 94925 | | | |
| Altruistic Adult Day Healthcare Centers | Attn: Melanie Briggs | 2245 Dillard St | Lithonia, GA 30058 | | |
| Altruistic Chiropractic | 3264 W. Grand Rapids Drive | Meridian, ID 83646 | | | |
| Altruistic Contracting LLC, | 2919 Leon Ave | Sarasota, FL 34234 | | | |
| Alts, LLC | 606 Huron Ave. | Memphis, TN 38107 | | | |
| Altum Global Management Group | 415 Robinhood Ct | Streamwood, IL 60107 | | | |
| Altum Solutions | 320 Wilmer Ave | Richmond, VA 23227 | | | |
| Altus Brewing Company, LLC | 101 Main St. Se | Bondurant, IA 50035 | | | |
| Altus Business Solutions, LLC | 6102 Kirby Rd | Clinton, MD 20735 | | | |
| Altus Fidelitas, Inc. | 1472 Cherry Circle | Milpitas, CA 95035 | | | |
| Altus Network Solutions Inc. | 4920 Atlanta Hwy | Suite 313 | Alpharetta, GA 30004 | | |
| Altvater German Shepherds LLC | 4126 Chastain Drive | Grovetown, GA 30813 | | | |
| Alty Ferguson | | | | | |
| Alual Homes LLC | 2631 Sw 140 Ave | Miami, FL 33175 | | | |
| Aludra Inc | 18325 Sherman Way, Ste A | Reseda, CA 91335 | | | |
| Aluity Insurance & Financial Services | 213 S Walker St | Suite 2 | Princeton, WV 24740 | | |
| Aluizio Carvalho | | | | | |
| Aluko Enterprises | 20 Bailey Lane | Owings Mills, MD 21117 | | | |
| Alumalite Fabrication Inc | 231 Hulsey Rd | Bear Creek, AL 35543 | | | |
| Alumalite Products LLC | 8085 State Hwy 13 | Bear Creek, AL 35543 | | | |
| Alumina Technologies Inc. | 111 N Market St | Suite 300 | San Jose, CA 95113 | | |
| Aluminati | 354 Texas Country Dr | New Braunfels, TX 78132 | | | |
| Aluminum Professional Services LLC | 14387 West University Ave | Hammond, LA 70401 | | | |
| Aluminum Vinyl Connection, Inc. | 2174 South Tanner Road | Orlando, FL 32820 | | | |
| Aluminyze LLC | 1070 Linwood St. | Brooklyn, NY 11208 | | | |
| Alumni Enterprise LLC | 8501 Graham Rd | Moss Point, MS 39562 | | | |
| A-Lure Inc | 11606 Reed Ct | Broomfield, CO 80020 | | | |
| Alure Woodworking | 18111 W Cypress Hill Cir | Cypress, TX 77433 | | | |
| Alusej Services Divers, LLC | 821 Sw 10th Ave | Delray Beach, FL 33444 | | | |
| Aluzer Sandel | | | | | |
| Alv Cleaning Service | 3631 Villa Glen Dr | Houston, TX 77088 | | | |
| Alva Glass | | | | | |
| Alva Irving | Address Redacted | | | | |
| Alva M Burton Jr | Address Redacted | | | | |
| Alva Philbrook | | | | | |
| Alva Prevost | | | | | |
| Alva Printing & Digital Graphics | 3031 Windrose Ct. | Chino Hills, CA 91709 | | | |
| Alva Sanchez | | | | | |
| Alva Verduzco | Address Redacted | | | | |
| Alva Watson | Address Redacted | | | | |
| Alvaco, LLC | 504 West Grady St | Austin, TX 78753 | | | |
| Alvadys Alvarez Diaz | Address Redacted | | | | |
| Alvah Hardy | | | | | |
| Alvan Logistic | 1226 One Half Cedar Ave | Long Beach, CA 90813 | | | |
| Alvani Marivi Morales Naranjo | Address Redacted | | | | |
| Alvarado & Sanchez Corp | 147 E Main St | Martinsville, VA 24112 | | | |
| Alvarado Brothers Construction, Inc. | 1673 Acapulco Court | Petaluma, CA 94954 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alvarado Podiatry Center | 6699 Alvarado Rd | Suite 2201 | San Diego, CA 92120 | | |
| Alvarado Trucking | 2120 E Lucien St | 1 | Compton, CA 90222 | | |
| Alvarado Wood Chipping | 7435 Colton Ln | Manassas, VA 20109 | | | |
| Alvarenga Transport LLC | 2550 S Madera Ave | Kerman, CA 93630 | | | |
| Alvarez & Marsal Holdings LLC | 600 Madison Ave, 8th Fl | New York, NY 10022 | | | |
| Alvarez & Sons Enterprises , Corp | 16253 Sw 78th Ter | Miami, FL 33193 | | | |
| Alvarez Accessorios | 372 E 158 St | Bronx, NY 10451 | | | |
| Alvarez Andrews | | | | | |
| Alvarez Brian | | | | | |
| Alvarez Clean Up Services | 5135 County Rd 538A | Alvin, TX 77511 | | | |
| Alvarez Express Co | 4651W Schubert Ave | Chicago, IL 60639 | | | |
| Alvarez Farms | 870 Mountainview Rd | Grandview, WA 98930 | | | |
| Alvarez Inc. | 8189 Midtown Blvd | 12205 | Dallas, TX 75231 | | |
| Alvarez Landscape | 1548 S Citrus Ave | Escondido, CA 92027 | | | |
| Alvarez Quality Services Corp | 5057 45th St. North | St Petersburg, FL 33714 | | | |
| Alvarez Roofing, Inc. | 600 Washington St | Eden, NC 27288 | | | |
| Alvarez Supreme Auto LLC | 15472 Ih 35 South | Von Ormy, TX 78073 | | | |
| Alvarez Transport Solutions LLC | 8427 Milano Dr | Apt 1517 | Orlando, FL 32810 | | |
| Alvarez Trucking LLC | 1329 Twining Ave | San Diego, CA 92154 | | | |
| Alvarez, Adrian | Address Redacted | | | | |
| Alvarez. General Construction Corp | 1042 N 2nd St | New Hyde Park, NY 11040 | | | |
| Alvaro | Address Redacted | | | | |
| Alvaro A Bautista | Address Redacted | | | | |
| Alvaro Acevedo | Address Redacted | | | | |
| Alvaro Agorio | | | | | |
| Alvaro Aguirre Landscaping LLC | 43 Lincoln Ave | Norwalk, CT 06850 | | | |
| Alvaro Alejandro Arango | Address Redacted | | | | |
| Alvaro Alvarez | | | | | |
| Alvaro Arauz | | | | | |
| Alvaro Blanco | | | | | |
| Alvaro Caceres | Address Redacted | | | | |
| Alvaro Cano | | | | | |
| Alvaro Cano Leonardo | | | | | |
| Alvaro Cantillo | | | | | |
| Alvaro Cardoza | Address Redacted | | | | |
| Alvaro Castillo | | | | | |
| Alvaro Castro | | | | | |
| Alvaro Castro Reboca | Address Redacted | | | | |
| Alvaro De Gouveia | Address Redacted | | | | |
| Alvaro Dearmas | | | | | |
| Alvaro Diaz Ospina | | | | | |
| Alvaro Echeverria | | | | | |
| Alvaro F. Vieyra | Address Redacted | | | | |
| Alvaro Fernandes | Address Redacted | | | | |
| Alvaro Galvez | | | | | |
| Alvaro Garcia | Address Redacted | | | | |
| Alvaro Garza | Address Redacted | | | | |
| Alvaro Gonzalez | Address Redacted | | | | |
| Alvaro Hernandez | | | | | |
| Alvaro Jara | | | | | |
| Alvaro Javier Lopez | Address Redacted | | | | |
| Alvaro Lizarazo | Address Redacted | | | | |
| Alvaro Lopez | | | | | |
| Alvaro Lugo | | | | | |
| Alvaro Machado Dairy | 5230 9th Ave | Hanford, CA 93230 | | | |
| Alvaro Martinez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alvaro Martinez | | | | | |
| Alvaro Mclean | | | | | |
| Alvaro Medina | | | | | |
| Alvaro Mejia | | | | | |
| Alvaro Mendoza | | | | | |
| Alvaro Miranda | Address Redacted | | | | |
| Alvaro Mora | Address Redacted | | | | |
| Alvaro Movilla | | | | | |
| Alvaro Noguera | Address Redacted | | | | |
| Alvaro Ochoa | | | | | |
| Alvaro Pena | Address Redacted | | | | |
| Alvaro Pena | | | | | |
| Alvaro Perez | | | | | |
| Alvaro Pico | Address Redacted | | | | |
| Alvaro Pineda Aguilar | | | | | |
| Alvaro Poveda | Address Redacted | | | | |
| Alvaro Restrepo | Address Redacted | | | | |
| Alvaro Reynoso | Address Redacted | | | | |
| Alvaro Rivas | | | | | |
| Alvaro Rodriguez | Address Redacted | | | | |
| Alvaro Romo | | | | | |
| Alvaro Sanchez | Address Redacted | | | | |
| Alvaro Tamayo | | | | | |
| Alvaro Tautiva | | | | | |
| Alvaro Tchakidjian | | | | | |
| Alvaro Valencia | | | | | |
| Alvaros Garage Doors LLC | 4 Research Drive | Suite 402 | Shelton, CT 06484 | | |
| Alva-San Inc | 31 Austrian Dr | Romeoville, IL 60446 | | | |
| Alvedin Buljubasic | | | | | |
| Alvely Gonzalez | Address Redacted | | | | |
| Alven A Yousif | Address Redacted | | | | |
| Alvenia Dinkins | | | | | |
| Alvera C Jewell LLC | 3000 Sw Topeka Blvd | Suite 200 | Topeka, KS 66611 | | |
| Alvera Messnick | | | | | |
| Alvero Chambers | Address Redacted | | | | |
| Alvertis Coleman | Address Redacted | | | | |
| Alves Farms | 2611 County Road T | Glenn, CA 95943 | | | |
| Alvie Britton | | | | | |
| Alvin Allen | | | | | |
| Alvin Barnuevo | | | | | |
| Alvin Bates | | | | | |
| Alvin Becker | | | | | |
| Alvin Bowman | | | | | |
| Alvin Brathwaite | | | | | |
| Alvin Brennan | | | | | |
| Alvin Brown & Associates | 470 Park Ave | Apt 7L | New York, NY 10022 | | |
| Alvin Butler Jr | Address Redacted | | | | |
| Alvin C Carter Accountant LLC | 3441 N Main St, Ste A | Hope Mills, NC 28348 | | | |
| Alvin Cepeda | | | | | |
| Alvin Chamorro | | | | | |
| Alvin Chang | Address Redacted | | | | |
| Alvin Chavis Iii | Address Redacted | | | | |
| Alvin Chavis Jr | Address Redacted | | | | |
| Alvin Clement | | | | | |
| Alvin Coleman | Address Redacted | | | | |
| Alvin Conley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alvin Craig Harper Jr | Address Redacted | | | | |
| Alvin Curry | | | | | |
| Alvin D. Buras | Address Redacted | | | | |
| Alvin Davis | Address Redacted | | | | |
| Alvin Davis | | | | | |
| Alvin De Dios | Address Redacted | | | | |
| Alvin Demings | | | | | |
| Alvin Dickson | Address Redacted | | | | |
| Alvin Doctor | Address Redacted | | | | |
| Alvin Dokes | Address Redacted | | | | |
| Alvin Encarnacion | Address Redacted | | | | |
| Alvin Franks | | | | | |
| Alvin George | | | | | |
| Alvin Gill | | | | | |
| Alvin Gray | Address Redacted | | | | |
| Alvin Halford | | | | | |
| Alvin Hall | | | | | |
| Alvin Hamilton | Address Redacted | | | | |
| Alvin Hao | | | | | |
| Alvin Head | | | | | |
| Alvin Hegner | | | | | |
| Alvin J. Thomas, Esquire | Address Redacted | | | | |
| Alvin Jakachira | Address Redacted | | | | |
| Alvin Jeffers | Address Redacted | | | | |
| Alvin Jenkins | Address Redacted | | | | |
| Alvin Lambert | | | | | |
| Alvin Land | Address Redacted | | | | |
| Alvin Maisonet | | | | | |
| Alvin Market Inc | 401 West Alvin Ave | Santa Maria, CA 93458 | | | |
| Alvin Marks | | | | | |
| Alvin Mcmillian | | | | | |
| Alvin Mcneil | Address Redacted | | | | |
| Alvin Merrell | | | | | |
| Alvin Moore | Address Redacted | | | | |
| Alvin Motos | | | | | |
| Alvin Mugwagwa | | | | | |
| Alvin Murray | | | | | |
| Alvin N Chau Ea | Address Redacted | | | | |
| Alvin Newman | Address Redacted | | | | |
| Alvin Nieves | Address Redacted | | | | |
| Alvin Oliver | | | | | |
| Alvin Phillips | | | | | |
| Alvin Price | Address Redacted | | | | |
| Alvin Price | | | | | |
| Alvin Ray Onezine | | | | | |
| Alvin Reid | | | | | |
| Alvin Reitz | | | | | |
| Alvin Rodriguez | Address Redacted | | | | |
| Alvin Rogers | | | | | |
| Alvin Romero | | | | | |
| Alvin Rufino | Address Redacted | | | | |
| Alvin S. Brown | Address Redacted | | | | |
| Alvin Sanders | Address Redacted | | | | |
| Alvin Sapp | | | | | |
| Alvin Saude Jr | Address Redacted | | | | |
| Alvin Schuster | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alvin Smith | | | | | |
| Alvin Stein | Address Redacted | | | | |
| Alvin Stevenson | | | | | |
| Alvin T Davis Jr | Address Redacted | | | | |
| Alvin Thomas | | | | | |
| Alvin Trotter, Md | Address Redacted | | | | |
| Alvin Vargas | | | | | |
| Alvin Wakasa Cpa | Address Redacted | | | | |
| Alvin Williams | Address Redacted | | | | |
| Alvin Williams | | | | | |
| Alvin Williams Independent Contractor | 2130 Main St | 220 | Huntington Beach, CA 92648 | | |
| Alvin Williamson | | | | | |
| Alvin Wilson | | | | | |
| Alvin Wolliston | Address Redacted | | | | |
| Alvin Yoshikawa | | | | | |
| Alvin Zacarias | | | | | |
| Alvina Prasla | Address Redacted | | | | |
| Alvinphillips | Address Redacted | | | | |
| Alvins Exteriors LLC | 1617 Centre Ave | Reading, PA 19601 | | | |
| Alvion Legall | | | | | |
| Alvis James | | | | | |
| Alvis Smith | | | | | |
| Alvise Magaton | Address Redacted | | | | |
| Alvise Pasqualetti | | | | | |
| Alvo Corporation | 5411 N Withrop Ave | 31 | Chicago, IL 60640 | | |
| Alvonne Douglas | Address Redacted | | | | |
| Alvys Trading Inc | 5656 Western Sun Dr. | St Cloud, FL 34771 | | | |
| Alw Behavioral Health Services | 145 Wilson Drive | Mcdonough, GA 30252 | | | |
| Alw Consulting LLC | 2907 Newberry Way | Kennesaw, GA 30144 | | | |
| Alwajud Akinde | Address Redacted | | | | |
| Alwaleed Inc | 12717 Peyton Ct | Charlotte, NC 28262 | | | |
| Alward Electric Inc | 706 E. Cedar Ave | Gladwin, MI 48624 | | | |
| Always 1 Salon & Spa | 3504 College Blvd | Ste E | Oceanside, CA 92056 | | |
| Always A Step Ahead Corporation | 1257 Commercial Dr Sw | Suite C | Conyers, GA 30094 | | |
| Always A Winner Casino Parties | 229 Lakeside Drive | Rockwall, TX 75032 | | | |
| Always At It, Inc | 506 E. Oak St | B | Lafayette, CO 80026 | | |
| Always Auto Detailing LLC | 3590 Chelton Rd. | Shaker Hts, OH 44120 | | | |
| Always Available Lock & Door LLC | 7365 Main St | Stratford, CT 06614 | | | |
| Always Be Closing LLC | 125 Oak St | Southington, CT 06489 | | | |
| Always Be Closing Utah, Inc. | 85 Indian Cove Rd | Lampe, MO 65681 | | | |
| Always Better Care Of Oklahoma, LLC | 1314 West Evergreen St | Durant, OK 74701 | | | |
| Always Care, Inc | 1309 Beacon St | Brookline, MA 02446 | | | |
| Always Caring Hospice Care, Inc. | 17750 Sherman Way | Reseda, CA 91335 | | | |
| Always Clean Cleaning Services | 3728 3rd Ave | 6 | Post Falls, ID 83854 | | |
| Always Dependable Laundry | 16640 Bachmann Ave | Hudson, FL 34667 | | | |
| Always Express Transportation | 19750 Sprague Ct | Castro Valley, CA 94546 | | | |
| Always Green Turf Inc | 4979 Galileo Dr | Colorado Springs, CO 80917 | | | |
| Always Laser By Maribel LLC | 13550 Sw 120th St | Miami, FL 33186 | | | |
| Always Maltese / Always Bright Eyes LLC | 16744 Al Hwy 69 | Arab, AL 35016 | | | |
| Always Moving | 1038 Percival Woods Road | Columbia, SC 29223 | | | |
| Always On Call Mountain Mechanical | 1300 Winners Cir | Anchorage, AK 99518 | | | |
| Always Open Automotive Inc | 18 Talbot Ave | Dorchester, MA 02124 | | | |
| Always Precise Investigations LLC | 503 Old Plantation Dr | 303 | Lynchburg, VA 24502 | | |
| Always Ready Locksmith I Inc | 71-22 164th St | Suite 1 | Fresh Meadows, NY 11365 | | |
| Always Sales Inc. | 5314 16th Ave | Ste 263 | Brooklyn, NY 11204 | | |
| Always Software Systems, LLC | 6082 Blueridge Dr Unit C | Highlands Ranch, CO 80130 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Always Sunny Grocery LLC | 43rd Ave | 39-45 | Sunnyside, NY 11104 | | |
| Always Syncere Boutique | 3712 Old Mobile Ave | Suite K | Pascagoula, MS 39581 | | |
| Always Trucking Inc | 85-39 260th St | Floral Park, NY 11001 | | | |
| Always Welcome Media LLC | N3006 County Road N | Appleton, WI 54913 | | | |
| Always Well Care, Pa | 6039 Collins Ave | Unit 1401 | Miami, FL 33140 | | |
| Alwaysready Landscaping | 586 Creek Valley Ct | Stockbridge, GA 30281 | | | |
| Alwederss Admasu | Address Redacted | | | | |
| Alwyn Lorenzo | | | | | |
| Alwyshot | 519 Pierpont Drive | Costa Mesa, CA 92626 | | | |
| Alx Creative Marketing Agency | 4 Vista Ave | Salem, MA 01970 | | | |
| Aly | Address Redacted | | | | |
| Aly Abdelrahman | Address Redacted | | | | |
| Aly Amaan LLC | 2759 Lamar Ave | Memphis, TN 38114 | | | |
| Aly Badruddin | | | | | |
| Aly Consulting LLC | 1103 Stoney Hill Dr | Houston, TX 77077 | | | |
| Aly Flores | | | | | |
| Aly Heart LLC | 11750 Canal St | 204 | Miramar, FL 33025 | | |
| Aly Jetha | | | | | |
| Aly Keita | Address Redacted | | | | |
| Aly Lamothe | Address Redacted | | | | |
| Aly Thomas | | | | | |
| Alya Enterprises, Inc. | 2500 Nw 10th Ave | Miami, FL 33127 | | | |
| Alya LLC | 75 Country Club Dr | Novato, CA 94949 | | | |
| Alyaa Taha | Address Redacted | | | | |
| Alyaans Corp. | 727 Fulton St | Brooklyn, NY 11217 | | | |
| Alyan Haidery | | | | | |
| Alyarmouk Trading Co. | 7600 Burgoyne Road | Unit 206 | Houston, TX 77063 | | |
| Alyas Abady | | | | | |
| Alyasa Brown | Address Redacted | | | | |
| Alyce Bonura | | | | | |
| Alyce Keisha Oliver | Address Redacted | | | | |
| Alyce Maddox-Murphree R.N. | Address Redacted | | | | |
| Alyce Player | | | | | |
| Alycia A Dodd | Address Redacted | | | | |
| Alycia Chambers | | | | | |
| Alycia Cooley | | | | | |
| Alycia Palmer | | | | | |
| Alycia Tanner | | | | | |
| Alycia Tollison | Address Redacted | | | | |
| Alycia Wood | | | | | |
| Alyeen Lim | | | | | |
| Alyek Reyes | | | | | |
| Aly'S Independent Family Care | 3321 Reedy Glen Dr | Kissimmee, FL 34758 | | | |
| Alysa Adkins | | | | | |
| Alysa Dimarco | Address Redacted | | | | |
| Alysa Malmstrom | | | | | |
| Alysa Rene Photography | 3707 County Road J North | Custer, WI 54423 | | | |
| Alysa Stukes | | | | | |
| Alyse Eisenstein | Address Redacted | | | | |
| Alyse Jones | Address Redacted | | | | |
| Alyse Management | 26385 Santa Rosa Drive | Moreno Valley, CA 92555 | | | |
| Alyse Novetti | Address Redacted | | | | |
| Alyse Stewart | | | | | |
| Alyse Walker | Address Redacted | | | | |
| Alyse Zachary | | | | | |
| Alyseo Inc | 12077 W Alameda Pkwy | Lakewood, CO 80228 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alyservicesllc | 14611 Sw 88 St | 205 L | Miami, FL 33186 | | |
| Alysha Daigle | | | | | |
| Alysha Harvey | | | | | |
| Alysha Jacobs Md | Address Redacted | | | | |
| Alysha Neidert | Address Redacted | | | | |
| Alysha Shorter | Address Redacted | | | | |
| Alyshia Miller | Address Redacted | | | | |
| Alysia Logan | Address Redacted | | | | |
| Alysia Peters | | | | | |
| Alysia Simpson | | | | | |
| Alysias Influence | 452 Howland Ave | Pontiac, MI 48341 | | | |
| Alyson A. Richardson | Address Redacted | | | | |
| Alyson Ary | | | | | |
| Alyson Beaton | | | | | |
| Alyson Brady | | | | | |
| Alyson Brown | Address Redacted | | | | |
| Alyson E Jones | Address Redacted | | | | |
| Alyson Goodstone | | | | | |
| Alyson Hally | Address Redacted | | | | |
| Alyson Katz | Address Redacted | | | | |
| Alyson Mead | | | | | |
| Alyson Murphy | Address Redacted | | | | |
| Alyson Porter | | | | | |
| Alyson Silverstein | | | | | |
| Alyson Sugarman | | | | | |
| Alyson Van Stone | Address Redacted | | | | |
| Alyson Whelan | | | | | |
| Alyssa A Goldberg | Address Redacted | | | | |
| Alyssa Alcala | Address Redacted | | | | |
| Alyssa Amber Speech Services LLC | 14012 Peach Orchard Way | Winter Garden, FL 34787 | | | |
| Alyssa Avant | | | | | |
| Alyssa Barrantes | | | | | |
| Alyssa Bencomo | Address Redacted | | | | |
| Alyssa Bergamini | Address Redacted | | | | |
| Alyssa Bethke | Address Redacted | | | | |
| Alyssa Bogan | Address Redacted | | | | |
| Alyssa Boyd LLC | 3247 Landin Meadows Run | New Haven, IN 46774 | | | |
| Alyssa Brocato | Address Redacted | | | | |
| Alyssa Byrkit | Address Redacted | | | | |
| Alyssa Campbell Photography LLC | 2756 W Jasper Ave | Apache Junction, AZ 85120 | | | |
| Alyssa Capo | Address Redacted | | | | |
| Alyssa Chacon | | | | | |
| Alyssa Cohen | Address Redacted | | | | |
| Alyssa Cortez | Address Redacted | | | | |
| Alyssa Cr Writing | 2214 Park Rd | Venice, FL 34293 | | | |
| Alyssa Dolberry | Address Redacted | | | | |
| Alyssa Dolberry | | | | | |
| Alyssa Edlin | | | | | |
| Alyssa Erickson | | | | | |
| Alyssa Ferguson | | | | | |
| Alyssa Folk | | | | | |
| Alyssa Fontaine | Address Redacted | | | | |
| Alyssa Forgach | Address Redacted | | | | |
| Alyssa Fractor | Address Redacted | | | | |
| Alyssa Frazier | Address Redacted | | | | |
| Alyssa Gallien | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alyssa Gemsky | Address Redacted | | | | |
| Alyssa George | Address Redacted | | | | |
| Alyssa Goodman | Address Redacted | | | | |
| Alyssa Gortarez | Address Redacted | | | | |
| Alyssa Hallstead | | | | | |
| Alyssa Helm | Address Redacted | | | | |
| Alyssa Hertzberg | Address Redacted | | | | |
| Alyssa Johnson | Address Redacted | | | | |
| Alyssa Johnson | | | | | |
| Alyssa K Siegel, Lpc | 4300 Ne Fremont St. | Suite 260 | Portland, OR 97213 | | |
| Alyssa Kadow | | | | | |
| Alyssa Kane, Ms Ccc-Slp, Ibclc LLC | 2 Paterson Ave | Apt 2B | Hoboken, NJ 07030 | | |
| Alyssa Keller Sole Proprietor | 9597 Jones Road | 268 | Houston, TX 77065 | | |
| Alyssa Keller Sole Proprietor | Address Redacted | | | | |
| Alyssa Ketcherside | | | | | |
| Alyssa Kronenberg | | | | | |
| Alyssa Levy | Address Redacted | | | | |
| Alyssa Licatese | | | | | |
| Alyssa Loshek | Address Redacted | | | | |
| Alyssa Lucas | Address Redacted | | | | |
| Alyssa Mankins | | | | | |
| Alyssa Mattern | Address Redacted | | | | |
| Alyssa Mazzina | | | | | |
| Alyssa Mehrens LLC | 1180 S. Monaco Pkwy | Unit 8 | Denver, CO 80224 | | |
| Alyssa Morgan | Address Redacted | | | | |
| Alyssa Mossotti | Address Redacted | | | | |
| Alyssa N Chavez | Address Redacted | | | | |
| Alyssa Namazi | Address Redacted | | | | |
| Alyssa Navallo | | | | | |
| Alyssa Nayman | Address Redacted | | | | |
| Alyssa Nguyen | Address Redacted | | | | |
| Alyssa Paraggio | Address Redacted | | | | |
| Alyssa Payne | Address Redacted | | | | |
| Alyssa Pease, Inc | 8767 Jefferson Ave | La Mesa, CA 91941 | | | |
| Alyssa Plummer | | | | | |
| Alyssa Price | Address Redacted | | | | |
| Alyssa Reinbolt | | | | | |
| Alyssa Roost | | | | | |
| Alyssa Rose Fitness | 5041 Santa Monica Ave | Apt 2 | San Diego, CA 92107 | | |
| Alyssa Sadler | Address Redacted | | | | |
| Alyssa Scott | Address Redacted | | | | |
| Alyssa Simmons | Address Redacted | | | | |
| Alyssa Snow | | | | | |
| Alyssa Sparks | Address Redacted | | | | |
| Alyssa Sweeney | | | | | |
| Alyssa Szarkowski LLC | 1634 Saint Croix Circle | Golden Valley, MN 55422 | | | |
| Alyssa Tan | Address Redacted | | | | |
| Alyssa Thomas | | | | | |
| Alyssa Thralls | | | | | |
| Alyssa Turrentine | Address Redacted | | | | |
| Alyssa Van De Vort | | | | | |
| Alyssa Whaley | | | | | |
| Alyssa Wilcox | | | | | |
| Alyssa Williams | Address Redacted | | | | |
| Alyssa Wilson | | | | | |
| Alyssa Wolfe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alyssa Wood | | | | | |
| Alyssa Zygmunt | Address Redacted | | | | |
| Alyssa-Ashley Daycare Inc | 199 E 7th St | Brooklyn, NY 11218 | | | |
| Alyssa-Lynn Inc | 3498 John F. Kennedy Blvd. | Jersey City, NJ 07305 | | | |
| Alyssa'S Custom Creations | 4618 Lunsford Hollow | Friendswood, TX 77546 | | | |
| Alyssea Mills | Address Redacted | | | | |
| Alyssia Byrd | | | | | |
| Alyssia Dotson | | | | | |
| Alyssia Turner | | | | | |
| Alyx Falkner | Address Redacted | | | | |
| Alza Seafood, Inc. | 1301 Chamberlain Ave | Bakersfield, CA 93305 | | | |
| Alzander Thomas | | | | | |
| Alzono Richardson | Address Redacted | | | | |
| Am & Associates Of Chicago Inc | 2051 W Cermak Rd | Chicago, IL 60608 | | | |
| Am & Fa Services LLC | 1955 Davidson Road | Clewiston, FL 33440 | | | |
| Am & J Trucking | 11301 Euclid St | Spc 124 | Garden Grove, CA 92840 | | |
| Am & Pm Grocery Inc | 6223 Fort Hamilton Parkway | Brooklyn, NY 11219 | | | |
| Am & Pm Property Maintenance, Inc | 15421 70th Trail North | Palm Beach Gardens, FL 33418 | | | |
| Am Accounting & Bookkeeping LLC | 2590 E Olivera Rd | Concord, CA 94519 | | | |
| Am Accounting Services | 464 Alta Vista Dr | S San Francisco, CA 94080 | | | |
| Am Accounting Services Inc | 171 Mill Green Ave | Unit 100 | Gaithersburg, MD 20878 | | |
| Am Auto LLC | 1710 Douglas Dr N | 224 | Golden Valley, MN 55422 | | |
| Am Catering Services | 1800 N New Hampshire Ave | 112 | Los Angeles, CA 90027 | | |
| Am Counseling & Consulting, LLC | 764 Palisade Ave, Ste 1A | Teaneck, NJ 07666 | | | |
| Am Cutting Inc. | 307 W. 36th St | 5Th Floor | New York, NY 10018 | | |
| Am Display LLC | 7 W Shelton Ter | Hillside, NJ 07205 | | | |
| Am Dmd LLC | 77 12th St Northeast | Unit 1905 | Atlanta, GA 30309 | | |
| Am Donut Yougurt Inc | 305 W Huntington Dr | Monrovia, CA 91016 | | | |
| Am Donuts | 26184 Fm 2090 Rd | Splendora, TX 77372 | | | |
| Am Empire Nail Salon Inc | 890 Quincy St | Brooklyn, NY 11221 | | | |
| Am Enterprises | 205 Forest Ln Dr | Adamsville, AL 35005 | | | |
| Am Espinal LLC | 1210 Newton St | N Brunswick, NJ 08902 | | | |
| Am Express 9 | 677 Three Springs Rd | Bowling Green, KY 42104 | | | |
| Am Farms, LLC | 4727 Lockport Rd | Lockport, NY 14094 | | | |
| Am General Cleaning LLC | 11419 Se 253rd Place | Kent, WA 98030 | | | |
| Am Hair Salon | 25813 Us-290 | Cypress, TX 77429 | | | |
| Am Insurance Group, LLC | 1505 Hibiscus Lane | Laredo, TX 78041 | | | |
| Am Kordic, Inc | 5448 N Washtenaw Ave | Chicago, IL 60625 | | | |
| Am Pm Closets LLC | 18 Stamford Hill Rd | Lakewood, NJ 08701 | | | |
| Am Pm Maintenance Services | 1301 Panorama Ridge Rd | Oceanside, CA 92056 | | | |
| Am Pm Restoration & Construction Inc. | 6311 Berquist Ave | Woodland Hills, CA 91367 | | | |
| Am Pool & Spa Service | 468 W Elk Ave | Apt.103 | Glendale, CA 91204 | | |
| Am Productions, Inc | 4513 West Orchid Lane | Glendale, AZ 85302 | | | |
| Am Pulmonary Care Pc | 109 Dewey St | Jericho, NY 11753 | | | |
| Am Relocation, Inc. | 2461 Ne 201st St | Miami, FL 33180 | | | |
| Am Remodeling | 3315 Breaux Dr | Louisville, KY 40220 | | | |
| Am Rush Inc | 5707 Shernan St | Houston, TX 77011 | | | |
| Am Station | 527 Southeast Blvd | Clinton, NC 28328 | | | |
| Am Superior Painting Inc | 1917 Ridgefield Way Null | Dalton, GA 30720 | | | |
| Am Transport Of South Florida LLC | 8600 Nw 23rd St | Pembroke Pines, FL 33024 | | | |
| Am Transport, LLC | 6812 Magpie Creek Ct | Las Vegas, NV 89178 | | | |
| Am Truck Enterprises | 118 N Catherine St. | Middletown, PA 17057 | | | |
| Am V Bui | Address Redacted | | | | |
| Am&R Inc | 348 Sw 13th St | Dania Beach, FL 33004 | | | |
| Am/Pm Insurance Agency, Inc | 7323 Pacific Blvd | Huntington Park, CA 90255 | | | |
| Am/Pm Restoration Services, LLC | 2122 W Lone Cactus Dr | 5 | Phoenix, AZ 85027 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Am/Pm Road Service, Inc | 4165 S. Berkeley Lake Rd Nw | Berkeley Lake, GA 30096 | | | |
| Am3 Logistics LLC | 219 Creek View Lane | Acworth, GA 30102 | | | |
| Ama Accountax Services Corp | 13 E 44th St | Hialeah, FL 33013 | | | |
| Ama Auto Care Inc | 2801 Mac Arthur Blvd | Oakland, CA 94602 | | | |
| Ama Behavioral Therapy, Pllc | 14603 Huebner Rd | Ste 3505 | San Antonio, TX 78230 | | |
| Ama Bonnie , LLC | 2526 Willow Glen | Baltimore, MD 21209 | | | |
| Ama Consulting & Business Svcs Inc | 130 Laurel Drive | Madison Heights, VA 24572 | | | |
| Ama Digital LLC | 22 Oak Drive | New Hyde Park, NY 11040 | | | |
| Ama Dorsey | Address Redacted | | | | |
| Ama Enterprises Inc | 5301 S. Broadway | Littleton, CO 80121 | | | |
| Ama Molto Hospitality LLC | 607 Shelby | Suite 200 | Detroit, MI 48226 | | |
| Ama Motors Inc | 10423 Burbank Blvd | N Hollywood, CA 91601 | | | |
| Ama Tasini | | | | | |
| Ama Transport LLC | 3020 Kings Lane | Nashville, TN 37218 | | | |
| Amaa, Inc | 412 Broadway | 2Nd Floor | New York, NY 10013 | | |
| Amaal Odish Od Inc | 12265 Scripps Poway Pkwy | Ste 102 | Poway, CA 92064 | | |
| Amaan'S Hair Salon Corp | 1219 Foster Ave | Brooklyn, NY 11230 | | | |
| Amable Wladimir Sanchez | Address Redacted | | | | |
| Amaby Inc. | 5004 E Fowler Ave | Suite C 251 | Tampa, FL 33617 | | |
| Amac 108 LLC | 899 East Arapaho Road | Richardson, TX 75081 | | | |
| Amac Construction Inc | 1009 Oakwood Ln 120623 | Arlington, TX 76012 | | | |
| Amacpi Corp | 1771 Railroad St | Corona, CA 92880 | | | |
| Amad Kande | | | | | |
| Amada Ainsworth | | | | | |
| Amada Hechavarria | Address Redacted | | | | |
| Amada Ortiz | Address Redacted | | | | |
| Amadam, Inc | 43 E Central Ave | One Half | Pearl River, NY 10965 | | |
| Amadeo Gallart | | | | | |
| Amadeo Molinari | | | | | |
| Amadeo Serna | | | | | |
| Amadeus Painting Inc | 23-10 36 St | Astoria, NY 11105 | | | |
| Amadeuscompany.Com | 20961 S. Lamberton Ave | Carson, CA 90810 | | | |
| Amado Baltazar | | | | | |
| Amado Chavez | | | | | |
| Amado Dinzey | | | | | |
| Amado Edghill | | | | | |
| Amado Lopez | Address Redacted | | | | |
| Amado Lopez | | | | | |
| Amado M Pena Jr | | | | | |
| Amado Mederos | Address Redacted | | | | |
| Amado Mercado | Address Redacted | | | | |
| Amado Ramirez | | | | | |
| Amado Rivera | | | | | |
| Amado Santiago | | | | | |
| Amador Concrete Company, LLC | 10963 Cutten Rd, Ste A102 | Houston, TX 77066 | | | |
| Amador Delgado | | | | | |
| Amador Electrolysis | 270 Hanford St, Ste C | Sutter Creek, CA 95685 | | | |
| Amador Lechuga | Address Redacted | | | | |
| Amador Produce | 6253 Nw 2nd St | Miami, FL 33126 | | | |
| Amador Ramirez | | | | | |
| Amador Sandoval | | | | | |
| Amador Valley Optometric | 4450 Black Ave | C | Pleasanton, CA 94566 | | |
| Amados Cuts | 25130 Holyoke Lane | Spring, TX 77373 | | | |
| Amadou Barry | Address Redacted | | | | |
| Amadou Dem | Address Redacted | | | | |
| Amadou Diakhate | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amadou Diallo | Address Redacted | | | | |
| Amadou Diallo | | | | | |
| Amadou Doucoure | Address Redacted | | | | |
| Amadou Doumbia | Address Redacted | | | | |
| Amadou Fall | | | | | |
| Amadou Garba | | | | | |
| Amadou Ha | Address Redacted | | | | |
| Amadou Hady Niane | | | | | |
| Amadou Ide | Address Redacted | | | | |
| Amadou Lelenta | | | | | |
| Amadou Niangado | Address Redacted | | | | |
| Amadou Oumar Sy | Address Redacted | | | | |
| Amadou Sarr | | | | | |
| Amadou W Jallow | Address Redacted | | | | |
| Amadyne Corp. | 1415 Angler St | Merritt Island, FL 32952 | | | |
| Amaechi Onyeali | | | | | |
| Amaely Ambayec | | | | | |
| Amaezin Things | 38157 Sherwood St | Westland, MI 48185 | | | |
| Amaga Ongoiba | Address Redacted | | | | |
| Amagreen Tree & Lawn Service | 54 Bennetts Lane | Somerset, NJ 08873 | | | |
| Amahadar Hadgu | Address Redacted | | | | |
| Amal Abdallah | Address Redacted | | | | |
| Amal Abdullahi | Address Redacted | | | | |
| Amal Deli Corp | 909 Sheridan Ave | Bronx, NY 10451 | | | |
| Amal Ishak | | | | | |
| Amal Mathis | Address Redacted | | | | |
| Amal Mcdonald | | | | | |
| Amal Nehme | | | | | |
| Amal Wilson | | | | | |
| Amala Duggirala | Address Redacted | | | | |
| Amala Xaykosy | Address Redacted | | | | |
| Amalan Tharmarasa | Address Redacted | | | | |
| Amalay Lopez | | | | | |
| Amaleah Duroeulx | | | | | |
| Amalesh Maitra | | | | | |
| Amalfi Gayosso | | | | | |
| Amalgam Service Group | 3500 Augusta St | Atlanta, GA 30349 | | | |
| Amalgamated Plant Company | 55 Siddall Ave | Las Vegas, NV 89183 | | | |
| Amali Menehem Inc | 1302 Sw 23rd St | Ft Lauderdale, FL 33315 | | | |
| Amalia Adejumo | Address Redacted | | | | |
| Amalia Barron | | | | | |
| Amalia Dimarino | | | | | |
| Amalia E Davis Davis | | | | | |
| Amalia Izzo Landscaping | 9 Raynham Road | Glen Cove, NY 11542 | | | |
| Amalia M Florido F | Address Redacted | | | | |
| Amalia Ochoa | | | | | |
| Amalia Palos | Address Redacted | | | | |
| Amalia Pascual | | | | | |
| Amalia Rivera | Address Redacted | | | | |
| Amalia Rodriguez | | | | | |
| Amalia Zebega | | | | | |
| Amalie Robert Estate LLC | 13095 Bursell Road | Dallas, OR 97338 | | | |
| Amalita Estrada | | | | | |
| Amaliz Cabrera | Address Redacted | | | | |
| Amalomranmdpc | Address Redacted | | | | |
| Aman & Ibrahim LLC | 5059 Vinington Place | Dublin, OH 43016 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aman Architecture | 202 West 40th St | Suite 1202 | New York, NY 10018 | | |
| Aman Brothers LLC | 13717 Downs Rd Ne | Mt Angel, OR 97362 | | | |
| Aman Holdings LLC | 330 Mountain Ave | Springfield, NJ 07081 | | | |
| Aman Investments Inc | 15354 Anacapa Road | Unit B | Victorville, CA 92392 | | |
| Aman Khan | | | | | |
| Aman Mahal | | | | | |
| Aman Ullah | Address Redacted | | | | |
| Aman Walia | | | | | |
| Amana Food LLC | 7507 37th Ave | Jackson Heights, NY 11372 | | | |
| Amana Mart Inc | 15500 W Chicago St | Detroit, MI 48228 | | | |
| Amanah Carpentry, Inc. | 7543 99th St | Bridgeview, IL 60455 | | | |
| Amanaki Lelei Ki He Lotu Lauti | 16075 Via Descanso | San Lorenzo, CA 94580 | | | |
| Amanat Petroleum | Us Hwy 27 South | 901 | Avon Park, FL 33825 | | |
| Amanbini Trucking LLC | 4305 Paxton Ln Sw | 1607 | Lilburn, GA 30047 | | |
| Amanda Adamczyk | Address Redacted | | | | |
| Amanda Adili, Lcsw | Address Redacted | | | | |
| Amanda Adkins | Address Redacted | | | | |
| Amanda Agzigian | | | | | |
| Amanda Alexander | | | | | |
| Amanda Amador Bajos | Address Redacted | | | | |
| Amanda Amend | | | | | |
| Amanda Amo | | | | | |
| Amanda Anders | Address Redacted | | | | |
| Amanda Anderson | Address Redacted | | | | |
| Amanda Anguiano | | | | | |
| Amanda Arante | Address Redacted | | | | |
| Amanda Arick | | | | | |
| Amanda Aronson | | | | | |
| Amanda Aster-Mckenna, Psy.D. | Address Redacted | | | | |
| Amanda Atkinson | | | | | |
| Amanda Austin | | | | | |
| Amanda B Shaffer, Esq. | Address Redacted | | | | |
| Amanda Babonas | Address Redacted | | | | |
| Amanda Bailey | | | | | |
| Amanda Bailey Photography | Killeen, TX | | | | |
| Amanda Bain | Address Redacted | | | | |
| Amanda Baine | Address Redacted | | | | |
| Amanda Baker Design, LLC | 7112 Cypress Hill Drive | Gaithersburg, MD 20879 | | | |
| Amanda Ballard | | | | | |
| Amanda Bangles | | | | | |
| Amanda Baporis | Address Redacted | | | | |
| Amanda Baptiste | Address Redacted | | | | |
| Amanda Bartell | | | | | |
| Amanda Bauknight | | | | | |
| Amanda Bear | Address Redacted | | | | |
| Amanda Bear | | | | | |
| Amanda Beard | Address Redacted | | | | |
| Amanda Bebeau | | | | | |
| Amanda Becker | | | | | |
| Amanda Beckmann | Address Redacted | | | | |
| Amanda Bedford | | | | | |
| Amanda Belanger | | | | | |
| Amanda Bell | Address Redacted | | | | |
| Amanda Bertany Productions, LLC | 752 Moreland Ave Se | Unit 4 | Atlanta, GA 30316 | | |
| Amanda Bishop | | | | | |
| Amanda Blackwell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanda Blackwood | Address Redacted | | | | |
| Amanda Blevins | Address Redacted | | | | |
| Amanda Boal | | | | | |
| Amanda Bovidge Kutish | Address Redacted | | | | |
| Amanda Bowen | Address Redacted | | | | |
| Amanda Bowers | | | | | |
| Amanda Boyd | | | | | |
| Amanda Bozeman | Address Redacted | | | | |
| Amanda Bracey | Address Redacted | | | | |
| Amanda Brandenburg | | | | | |
| Amanda Brandon | | | | | |
| Amanda Braun | | | | | |
| Amanda Breen | Address Redacted | | | | |
| Amanda Bright | | | | | |
| Amanda Broadway | Address Redacted | | | | |
| Amanda Brock | Address Redacted | | | | |
| Amanda Brown | | | | | |
| Amanda Brutscher | | | | | |
| Amanda Bryant | | | | | |
| Amanda Burns | | | | | |
| Amanda Butera | | | | | |
| Amanda Butler | Address Redacted | | | | |
| Amanda Butler | | | | | |
| Amanda Byers | | | | | |
| Amanda C Hurtt | Address Redacted | | | | |
| Amanda C Martin Cpa LLC | 1061 Arbor Lane | Madison, GA 30650 | | | |
| Amanda Caitlin Smallwood | | | | | |
| Amanda Camp | Address Redacted | | | | |
| Amanda Campbell | | | | | |
| Amanda Cannizzo | | | | | |
| Amanda Cantu | Address Redacted | | | | |
| Amanda Carnes | Address Redacted | | | | |
| Amanda Caron | Address Redacted | | | | |
| Amanda Carpenter | | | | | |
| Amanda Carper | | | | | |
| Amanda Carver | | | | | |
| Amanda Cavazos | | | | | |
| Amanda Cernak | Address Redacted | | | | |
| Amanda Chenaille | | | | | |
| Amanda Childress | | | | | |
| Amanda Chivers | Address Redacted | | | | |
| Amanda Citraro | | | | | |
| Amanda Clark | Address Redacted | | | | |
| Amanda Clephar | Address Redacted | | | | |
| Amanda Cohlman | Address Redacted | | | | |
| Amanda Coker | Address Redacted | | | | |
| Amanda Cole | Address Redacted | | | | |
| Amanda Collins | | | | | |
| Amanda Combs | | | | | |
| Amanda Comer | | | | | |
| Amanda Coombs | | | | | |
| Amanda Cortinas | | | | | |
| Amanda Corvetto | Address Redacted | | | | |
| Amanda Costin, Ph.D, Lmhc | Address Redacted | | | | |
| Amanda Courtney | | | | | |
| Amanda Cover | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanda Cox, Sub-Contractor | For Non Emergency Medical Transport | 5562 Bennington Rd | Hillsboro, OH 45133 | | |
| Amanda Creech | | | | | |
| Amanda Crider | Address Redacted | | | | |
| Amanda Crockett | | | | | |
| Amanda Crouch | | | | | |
| Amanda Cruz | | | | | |
| Amanda Cunningham | | | | | |
| Amanda D Calvert | Address Redacted | | | | |
| Amanda Dailey | | | | | |
| Amanda Dalli | | | | | |
| Amanda Dalzell | | | | | |
| Amanda Dang | Address Redacted | | | | |
| Amanda Darr | Address Redacted | | | | |
| Amanda Davis | | | | | |
| Amanda Dewald | Address Redacted | | | | |
| Amanda Dewoody | | | | | |
| Amanda Diaz | | | | | |
| Amanda Dibb | | | | | |
| Amanda Dilley | Address Redacted | | | | |
| Amanda Dipo | | | | | |
| Amanda Dixon | | | | | |
| Amanda Dougherty | | | | | |
| Amanda Doyle | Address Redacted | | | | |
| Amanda Dunahoo | | | | | |
| Amanda Dunaway | | | | | |
| Amanda Duncan | Address Redacted | | | | |
| Amanda Dunning | | | | | |
| Amanda Dynneson | | | | | |
| Amanda Eaves | | | | | |
| Amanda Eddy | | | | | |
| Amanda Edmondson | | | | | |
| Amanda Edwards | Address Redacted | | | | |
| Amanda Eksteen | | | | | |
| Amanda Ellis | Address Redacted | | | | |
| Amanda Elmore | | | | | |
| Amanda Engelman | Address Redacted | | | | |
| Amanda Engelman | | | | | |
| Amanda Enterprises Inc., Dba | 1844 114th Ave Ne | Bellevue, WA 98004 | | | |
| Amanda Erman | Address Redacted | | | | |
| Amanda Ermon | Address Redacted | | | | |
| Amanda Erwin | | | | | |
| Amanda Espinal | | | | | |
| Amanda Euler | | | | | |
| Amanda Evans | | | | | |
| Amanda F Armstrong | Address Redacted | | | | |
| Amanda Fagan | | | | | |
| Amanda Farrell | | | | | |
| Amanda Faucett Photography | 10609 Grant Road | Bldg D | Houston, TX 77070 | | |
| Amanda Fernandez | Address Redacted | | | | |
| Amanda Field | | | | | |
| Amanda Figgsganter | Address Redacted | | | | |
| Amanda Fischer | Address Redacted | | | | |
| Amanda Flower | | | | | |
| Amanda Forcer | Address Redacted | | | | |
| Amanda Fowler | | | | | |
| Amanda Fox | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanda Frayre | Address Redacted | | | | |
| Amanda Freeman | Address Redacted | | | | |
| Amanda Funnell | | | | | |
| Amanda Furbee | | | | | |
| Amanda G Mcleod | Address Redacted | | | | |
| Amanda Gable | Address Redacted | | | | |
| Amanda Gallt | | | | | |
| Amanda Garcia | Address Redacted | | | | |
| Amanda Garcia | | | | | |
| Amanda Geleta | | | | | |
| Amanda George | | | | | |
| Amanda Gill | | | | | |
| Amanda Gladden | | | | | |
| Amanda Glenn | Address Redacted | | | | |
| Amanda Gonzalez | Address Redacted | | | | |
| Amanda Gonzalez | | | | | |
| Amanda Gorman | | | | | |
| Amanda Goss | | | | | |
| Amanda Graterol | Address Redacted | | | | |
| Amanda Griffin | Address Redacted | | | | |
| Amanda Griffin | | | | | |
| Amanda Grozdanic | Address Redacted | | | | |
| Amanda Guernsey-Cipili | | | | | |
| Amanda Hahne | | | | | |
| Amanda Hall | Address Redacted | | | | |
| Amanda Hamlin | | | | | |
| Amanda Hannah | | | | | |
| Amanda Harpst | | | | | |
| Amanda Harris | Address Redacted | | | | |
| Amanda Harris | | | | | |
| Amanda Harshbarger | Address Redacted | | | | |
| Amanda Harvat | | | | | |
| Amanda Hayes Duguid | Address Redacted | | | | |
| Amanda Heath | Address Redacted | | | | |
| Amanda Herman | | | | | |
| Amanda Hernandez | Address Redacted | | | | |
| Amanda Heuss | | | | | |
| Amanda Higga Aba Therapy | 4526 Minnesota Ave | St Louis, MO 63111 | | | |
| Amanda Hines | Address Redacted | | | | |
| Amanda Hinojosa | Address Redacted | | | | |
| Amanda Hinson | | | | | |
| Amanda Ho | | | | | |
| Amanda Hodges | | | | | |
| Amanda Holker | | | | | |
| Amanda Holmdahl | | | | | |
| Amanda Holmes | | | | | |
| Amanda Hopcraft | | | | | |
| Amanda Hopfenbeck | | | | | |
| Amanda Hubbard | | | | | |
| Amanda Huggenkiss | | | | | |
| Amanda Hunt | | | | | |
| Amanda Hunter | Address Redacted | | | | |
| Amanda J Bartczak | Address Redacted | | | | |
| Amanda J Gallahar | Address Redacted | | | | |
| Amanda Jackson | Address Redacted | | | | |
| Amanda Jackson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanda James | Address Redacted | | | | |
| Amanda James | | | | | |
| Amanda Jeanvilma | | | | | |
| Amanda Jensen | | | | | |
| Amanda Johnson | Address Redacted | | | | |
| Amanda Johnson | | | | | |
| Amanda Joseph | Address Redacted | | | | |
| Amanda Julander | | | | | |
| Amanda June | | | | | |
| Amanda K Williams | Address Redacted | | | | |
| Amanda Kahl | | | | | |
| Amanda Kallasho | | | | | |
| Amanda Kappel | | | | | |
| Amanda Kate Hesson | | | | | |
| Amanda Kear | | | | | |
| Amanda Keena | | | | | |
| Amanda Keene | | | | | |
| Amanda Kelley | | | | | |
| Amanda Kendall | | | | | |
| Amanda Keyes | | | | | |
| Amanda King | Address Redacted | | | | |
| Amanda Kingree | Address Redacted | | | | |
| Amanda Kingree | | | | | |
| Amanda Kinsey | | | | | |
| Amanda Kirk | Address Redacted | | | | |
| Amanda Klenner | | | | | |
| Amanda Knisley | Address Redacted | | | | |
| Amanda Koleno | Address Redacted | | | | |
| Amanda Kondolojy | Address Redacted | | | | |
| Amanda Kuehl LLC | 1026 A Ave Ne | Cedar Rapids, IA 52402 | | | |
| Amanda L Champagne | Address Redacted | | | | |
| Amanda L Florentine | Address Redacted | | | | |
| Amanda Lairsey | | | | | |
| Amanda Lamoreaux | Address Redacted | | | | |
| Amanda Laughlin | Address Redacted | | | | |
| Amanda Lawson Inc | 1517 Nw Federal Hwy | Stuart, FL 34994 | | | |
| Amanda Le | Address Redacted | | | | |
| Amanda Leamon | Address Redacted | | | | |
| Amanda Lee Dave | Address Redacted | | | | |
| Amanda Lee Hair Stylist/Microblading | 1015 E Judge Perez Dr | Chalmette, LA 70043 | | | |
| Amanda Lee Mcgough | | | | | |
| Amanda Lee Voice | Address Redacted | | | | |
| Amanda Lee Weimer | | | | | |
| Amanda Lenz | | | | | |
| Amanda Li | | | | | |
| Amanda Lievense | | | | | |
| Amanda Lim | Address Redacted | | | | |
| Amanda Lindroth | | | | | |
| Amanda Lockrow | | | | | |
| Amanda Lomeli | | | | | |
| Amanda Long | Address Redacted | | | | |
| Amanda Long | | | | | |
| Amanda Lopez | | | | | |
| Amanda Loveland | | | | | |
| Amanda Lower | | | | | |
| Amanda Lucey | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanda Luna | | | | | |
| Amanda Luschen | | | | | |
| Amanda Ly | Address Redacted | | | | |
| Amanda Lyman, LLC | 5129 W 73rd St | Prairie Village, KS 66208 | | | |
| Amanda M Allshouse | Address Redacted | | | | |
| Amanda M Torres | Address Redacted | | | | |
| Amanda Macatol | | | | | |
| Amanda Magnuson | | | | | |
| Amanda Maldonado | | | | | |
| Amanda Maness | | | | | |
| Amanda Mangione | Address Redacted | | | | |
| Amanda Mann | Address Redacted | | | | |
| Amanda Mann | | | | | |
| Amanda Manol | | | | | |
| Amanda Marsh | | | | | |
| Amanda Maxwell | | | | | |
| Amanda Mccarver | | | | | |
| Amanda Mcclaskey | Address Redacted | | | | |
| Amanda Mccreary | Address Redacted | | | | |
| Amanda Mcdonald | | | | | |
| Amanda Mcfall | | | | | |
| Amanda Mcghee | | | | | |
| Amanda Mcginty Agency LLC | 3401 Hwy 153 | A | Piedmont, SC 29673 | | |
| Amanda Mcgough | Address Redacted | | | | |
| Amanda Mchenry | | | | | |
| Amanda Mcknight | | | | | |
| Amanda Mclaughlin | Address Redacted | | | | |
| Amanda Mcneal Photography | 236 Pebble Glen Drive | Franklin, TN 37064 | | | |
| Amanda Mcphail | | | | | |
| Amanda Mcveigh | | | | | |
| Amanda Medina | | | | | |
| Amanda Meier | | | | | |
| Amanda Meyer Design & Motion, LLC | 6150 S Logan Ct | Centennial, CO 80121 | | | |
| Amanda Meza | | | | | |
| Amanda Michael Design, Inc. | 6447 Willowbroom Trail | Littleton, CO 80125 | | | |
| Amanda Milbury | | | | | |
| Amanda Miles-Graeter | Address Redacted | | | | |
| Amanda Miller | Address Redacted | | | | |
| Amanda Miller | dba Sustaining Serendipity | 1432 N North Park Ave, 3F | Chicago, IL 60610 | | |
| Amanda Miller | | | | | |
| Amanda Milligan | Address Redacted | | | | |
| Amanda Minter | | | | | |
| Amanda Mitchell | Address Redacted | | | | |
| Amanda Mitchell | | | | | |
| Amanda Molina | | | | | |
| Amanda Moran | | | | | |
| Amanda Morehouse | | | | | |
| Amanda Morelli | | | | | |
| Amanda Morgan | | | | | |
| Amanda Morris | Address Redacted | | | | |
| Amanda Morris | | | | | |
| Amanda Morrison, Lmft | Address Redacted | | | | |
| Amanda Morton | Address Redacted | | | | |
| Amanda Morton | | | | | |
| Amanda Mueller | Address Redacted | | | | |
| Amanda Mueller | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanda Mullen | Address Redacted | | | | |
| Amanda Murphy | | | | | |
| Amanda Murray | Address Redacted | | | | |
| Amanda Myers | | | | | |
| Amanda Naqvi | | | | | |
| Amanda Nelums | Address Redacted | | | | |
| Amanda Nicolson | | | | | |
| Amanda Noel Holland | Address Redacted | | | | |
| Amanda Noel Holland | dba Wizard Arts | 8297 Champions Gate Blvd, Ste 188 | Champions Gate, FL 33896 | | |
| Amanda Nolan | | | | | |
| Amanda Normine | | | | | |
| Amanda North | | | | | |
| Amanda Obregon | Address Redacted | | | | |
| Amanda Oconnor | | | | | |
| Amanda Odom | | | | | |
| Amanda Palomba | | | | | |
| Amanda Parker | | | | | |
| Amanda Parks | Address Redacted | | | | |
| Amanda Peay | | | | | |
| Amanda Pecenka | Address Redacted | | | | |
| Amanda Peel | Address Redacted | | | | |
| Amanda Pelly | Address Redacted | | | | |
| Amanda Perdaris | | | | | |
| Amanda Pereira | Address Redacted | | | | |
| Amanda Perrion | | | | | |
| Amanda Petrov | Address Redacted | | | | |
| Amanda Pillot | | | | | |
| Amanda Pingston | | | | | |
| Amanda Pitstick | | | | | |
| Amanda Pollard | Address Redacted | | | | |
| Amanda Pressley | Address Redacted | | | | |
| Amanda Price | | | | | |
| Amanda Properties LLC | 5823 Allemong Drive | Matteson, IL 60443 | | | |
| Amanda R. Cox, P.A. | 3107 Jenny Lind Rd | Ft Smith, AR 72901 | | | |
| Amanda Rader | | | | | |
| Amanda Radle | | | | | |
| Amanda Rae Waters | Address Redacted | | | | |
| Amanda Raffaele | Address Redacted | | | | |
| Amanda Rafferty | Address Redacted | | | | |
| Amanda Ramirez | | | | | |
| Amanda Ray | | | | | |
| Amanda Reed | Address Redacted | | | | |
| Amanda Reifel | | | | | |
| Amanda Retana | | | | | |
| Amanda Reyes | Address Redacted | | | | |
| Amanda Reynolds | | | | | |
| Amanda Rhine | | | | | |
| Amanda Richards | | | | | |
| Amanda Ritter | Address Redacted | | | | |
| Amanda Rivas | Address Redacted | | | | |
| Amanda Robertson | | | | | |
| Amanda Robinson | Address Redacted | | | | |
| Amanda Robinson | | | | | |
| Amanda Roccapriore | | | | | |
| Amanda Rodhe | Address Redacted | | | | |
| Amanda Rose | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanda Ross | Address Redacted | | | | |
| Amanda Rude | | | | | |
| Amanda Runkle | | | | | |
| Amanda Russell | | | | | |
| Amanda S Kleinman Md, Ltd | 980 N Michigan Ave | Ste 1400 | Chicago, IL 60611 | | |
| Amanda S. Jones | Address Redacted | | | | |
| Amanda Sadler | | | | | |
| Amanda Sage | | | | | |
| Amanda Salazar | Address Redacted | | | | |
| Amanda Salazar | | | | | |
| Amanda Saltin | | | | | |
| Amanda Sanders | Address Redacted | | | | |
| Amanda Santiago | Address Redacted | | | | |
| Amanda Sasser | | | | | |
| Amanda Satheeskumar | | | | | |
| Amanda Saucedo | Address Redacted | | | | |
| Amanda Sauerwein | | | | | |
| Amanda Schaffer | Address Redacted | | | | |
| Amanda Schmidt | | | | | |
| Amanda Schneider | | | | | |
| Amanda Schoenberger | | | | | |
| Amanda Schwer Md, Independent Contractor | Address Redacted | | | | |
| Amanda Scocozzo | | | | | |
| Amanda Searancke | | | | | |
| Amanda Sears | | | | | |
| Amanda Seckinger | | | | | |
| Amanda Seeley | | | | | |
| Amanda Seyller | | | | | |
| Amanda Shaffer | Address Redacted | | | | |
| Amanda Sheffield | | | | | |
| Amanda Shields | | | | | |
| Amanda Shore | | | | | |
| Amanda Short | Address Redacted | | | | |
| Amanda Short-Vipkid | Address Redacted | | | | |
| Amanda Sievers | | | | | |
| Amanda Sima | | | | | |
| Amanda Simpkins | | | | | |
| Amanda Slaughter | | | | | |
| Amanda Smith | | | | | |
| Amanda Sobba | | | | | |
| Amanda Spencer | Address Redacted | | | | |
| Amanda Stadler | | | | | |
| Amanda Stanton | Address Redacted | | | | |
| Amanda Steele | Address Redacted | | | | |
| Amanda Stevens | Address Redacted | | | | |
| Amanda Steward | | | | | |
| Amanda Stewart Ma, Ccc-Slp | Address Redacted | | | | |
| Amanda Stinson | | | | | |
| Amanda Storvick | Address Redacted | | | | |
| Amanda Sugg | | | | | |
| Amanda Sukkert | | | | | |
| Amanda Sutherland | | | | | |
| Amanda Sweat | | | | | |
| Amanda Swiney | | | | | |
| Amanda Syprett | | | | | |
| Amanda Szar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanda T Brown | Address Redacted | | | | |
| Amanda Taylor | | | | | |
| Amanda Teague | Address Redacted | | | | |
| Amanda Tennyson | Address Redacted | | | | |
| Amanda Thieman | | | | | |
| Amanda Thomas | Address Redacted | | | | |
| Amanda Thomas | | | | | |
| Amanda Thomason | | | | | |
| Amanda Tierney | Address Redacted | | | | |
| Amanda Toddings | | | | | |
| Amanda Tran | | | | | |
| Amanda Travers | | | | | |
| Amanda Troupe | | | | | |
| Amanda Trout | | | | | |
| Amanda Underwood | | | | | |
| Amanda Urena Mft | Address Redacted | | | | |
| Amanda Usry Bryant | Address Redacted | | | | |
| Amanda Vanderbok LLC | 2439 W Logan Blvd | Apt 2 I | Chicago, IL 60647 | | |
| Amanda Veinott | | | | | |
| Amanda Velez | Address Redacted | | | | |
| Amanda Vieregge | | | | | |
| Amanda Villareal | Address Redacted | | | | |
| Amanda Vineyard | Address Redacted | | | | |
| Amanda Viratos | | | | | |
| Amanda Vita | | | | | |
| Amanda Vogt | | | | | |
| Amanda W Noel | Address Redacted | | | | |
| Amanda Waite | Address Redacted | | | | |
| Amanda Wallace | | | | | |
| Amanda Watson | | | | | |
| Amanda Weatherhead | | | | | |
| Amanda Weber | | | | | |
| Amanda Weiner | | | | | |
| Amanda Wember | Address Redacted | | | | |
| Amanda White | | | | | |
| Amanda White, Pa | Address Redacted | | | | |
| Amanda Whittington | | | | | |
| Amanda Williams | | | | | |
| Amanda Wilson | Address Redacted | | | | |
| Amanda Winter | | | | | |
| Amanda Wojtas | | | | | |
| Amanda Wolfe | Address Redacted | | | | |
| Amanda Wolfson Productions | 2222 W. Diversey Ave | Apt 401 | Chicago, IL 60647 | | |
| Amanda Woodring | | | | | |
| Amanda Woody | | | | | |
| Amanda Woolery | | | | | |
| Amanda Yaklin | | | | | |
| Amanda Young | Address Redacted | | | | |
| Amanda Zaklukiewicz | Address Redacted | | | | |
| Amanda Zaman | | | | | |
| Amanda Zimmerman | Address Redacted | | | | |
| Amanda Zografakis | Address Redacted | | | | |
| Amandaleighbeauty | 7447 Reynard Fox Place | Las Vegas, NV 89113 | | | |
| Amanda'S Barbeeque & Catering Serv. | 245 Scenic Hwy | Lawrenceville, GA 30046 | | | |
| Amanda'S Barber Shop | 5850 Fm 1960 | Humble, TX 77346 | | | |
| Amanda'S Bayou LLC | dba Bayou Booksellers | 201 West Thomas St, Suite A | Hammond, LA 70401 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanda'S Family Child Care | 340 Coolidge Ave | Biloxi, MS 39531 | | | |
| Amandas Pet Salon Inc | 125352 County Line Road | Hudson, FL 34667 | | | |
| Amandaschmidt | Address Redacted | | | | |
| Amandasnider | Address Redacted | | | | |
| Amande, LLC | Address Redacted | | | | |
| Amandeep Dass | Address Redacted | | | | |
| Amandeep Dhillon | Address Redacted | | | | |
| Amandeep K Dhaliwal | Address Redacted | | | | |
| Amandeep K Gill | Address Redacted | | | | |
| Amandeep Kandola | | | | | |
| Amandeep Kaur | | | | | |
| Amandeep Randhawa | | | | | |
| Amandeep Sandhu | | | | | |
| Amandeep Singh | Address Redacted | | | | |
| Amandeep Singh | | | | | |
| Amandip Gellon | | | | | |
| Amandla Shabaka-Haynes | Address Redacted | | | | |
| Amandra Sherfield | Address Redacted | | | | |
| Amanecer Cor | Address Redacted | | | | |
| Amani Ajami | Address Redacted | | | | |
| Amani Boutique | 140 Enfield St | Hartford, CT 06112 | | | |
| Amani Esmail | Address Redacted | | | | |
| Amani Francis | | | | | |
| Amani Home LLC | 2522 156th Ave Se | Bellevue, WA 98007 | | | |
| Amani Khalifah | Address Redacted | | | | |
| Amani Palace | Address Redacted | | | | |
| Amani Publishing, LLC | 1158 Green Hill Trace | Tallahassee, FL 32317 | | | |
| Amani Qaderi | Address Redacted | | | | |
| Amani S Ahmed | Address Redacted | | | | |
| Amani Stebbins | | | | | |
| Amanis Diaz Noriega | Address Redacted | | | | |
| Amankwatia Bobie | Address Redacted | | | | |
| Amano Bakisso | Address Redacted | | | | |
| Amanoil Korel | Address Redacted | | | | |
| Amanouz Cafe | 44 Main St | Northampton, MA 01060 | | | |
| Amanpreet Singh | Address Redacted | | | | |
| Amante Canonizado | | | | | |
| Amante Clothing Inc, | 1015 Crocker St | Los Angeles, CA 90021 | | | |
| Amante Corporation | 123 E 9th St | Los Angeles, CA 90015 | | | |
| Amante Tadique | | | | | |
| Amanu, Inc. | 605 N W Knoll Drive | W Hollywood, CA 90046 | | | |
| Amanueal Kidane | Address Redacted | | | | |
| Amanuel Abraham | Address Redacted | | | | |
| Amanuel Adhanom | Address Redacted | | | | |
| Amanuel Alemayehu | Address Redacted | | | | |
| Amanuel Asfeha | Address Redacted | | | | |
| Amanuel Chala | Address Redacted | | | | |
| Amanuel Girmay | Address Redacted | | | | |
| Amanuel Habtom Arefaine | Address Redacted | | | | |
| Amanuel Limousine Service | 4913 1st St Nw | 4 | Washington, DC 20011 | | |
| Amanuel Shano | Address Redacted | | | | |
| Amanuel Sharween | | | | | |
| Amanullah Alimohammad | | | | | |
| Amany Awad | | | | | |
| Amany Bekhit | | | | | |
| Amany Inc | 1001 Woodward Ave | Suite 100 | Detroit, MI 48226 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amanzio Brady | | | | | |
| Amao Murtala | | | | | |
| Amaobi Agbor | Address Redacted | | | | |
| Amar Alhadad | | | | | |
| Amar Anderson | | | | | |
| Amar Bhadja | | | | | |
| Amar Crosby | Address Redacted | | | | |
| Amar D Manandhar | Address Redacted | | | | |
| Amar Duggal | | | | | |
| Amar Gogia | | | | | |
| Amar Koonet | | | | | |
| Amar Patel | | | | | |
| Amar Weisman | | | | | |
| Amar Wireless Inc | 101 S Wellwood Ave | Lindenhurst, NY 11757 | | | |
| Amar Yashlaha | Address Redacted | | | | |
| Amara Bessa | | | | | |
| Amara Omoregie | | | | | |
| Amara Ononiwu | Address Redacted | | | | |
| Amara Ramirez | Address Redacted | | | | |
| Amara Thera | | | | | |
| Amarabalan Rajendran | | | | | |
| Amarachukwu Ejime | | | | | |
| Amaral Tree Trim & Service | 6740 Winners Drive | Whitsett, NC 27377 | | | |
| Amarani Food Inc | 6404 Groom Rd | Baker, LA 70714 | | | |
| Amaranth Technical Services, LLC | 1 Amaranth Dr. | Littleton, CO 80127 | | | |
| Amaranthine, LLC | 20 Eleanor Road | E Hartford, CT 06118 | | | |
| Amarbayar Ganbat | Address Redacted | | | | |
| Amarbir Bhinder | | | | | |
| Amarc Enterprises, Inc. | 1339 Broadway | El Cajon, CA 92021 | | | |
| Amardeep Singh | Address Redacted | | | | |
| Amardeep Singh | | | | | |
| Amare | Address Redacted | | | | |
| Amare Erfie | Address Redacted | | | | |
| Amare Girum | Address Redacted | | | | |
| Amare Tilahun | Address Redacted | | | | |
| Amarender Bandaru | | | | | |
| Amarender Tiparthy | | | | | |
| Amarendra Uppalapati | | | | | |
| Amaretto Sour | | | | | |
| Amarfi Planning | 163 Lockwood Ct | Indianaopolis, IN 46217 | | | |
| Amari Allenn | Address Redacted | | | | |
| Amari Fulton | | | | | |
| Amari Holt | Address Redacted | | | | |
| Amari J Clark | Address Redacted | | | | |
| Amari Jackson | Address Redacted | | | | |
| Amari S Hughes | Address Redacted | | | | |
| Amari Taylor | Address Redacted | | | | |
| Amari Wilson | | | | | |
| Amariah Olson | | | | | |
| Amarice Ennis Butler | | | | | |
| Amaricko Mckenzie | | | | | |
| Amarilis Acosta | Address Redacted | | | | |
| Amarilis Espinal Almonte | Address Redacted | | | | |
| Amarilis Fernandez | Address Redacted | | | | |
| Amarilis Jiminian | Address Redacted | | | | |
| Amarilis Munoz | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amarilis Novo | Address Redacted | | | | |
| Amarilis Rodriguez | Address Redacted | | | | |
| Amarilis Salazar | Address Redacted | | | | |
| Amariliz Baez | | | | | |
| Amarily Torres | Address Redacted | | | | |
| Amarilys Academy Of Dance Arts Inc | 536 61 St | W New York, NJ 07093 | | | |
| Amarilys Borges | Address Redacted | | | | |
| Amarilys Contreras | Address Redacted | | | | |
| Amarilys Rodriguez | Address Redacted | | | | |
| Amarinder Ghotra | Address Redacted | | | | |
| Amarinder Singh | Address Redacted | | | | |
| Amarinder Singh | | | | | |
| Amaris Costa | | | | | |
| Amaris Health Care Inc | 13140 Coit Rd | 220 | Dallas, TX 75240 | | |
| Amaris Howard | Address Redacted | | | | |
| Amaris Jones | | | | | |
| Amaris Wendelburg | | | | | |
| Amarjeet Dardi | | | | | |
| Amarjeet S Johal | Address Redacted | | | | |
| Amarjeet Singh | | | | | |
| Amarjit Bains Truck Driver | 2419 N Salem Ln | Round Lake, IL 60073 | | | |
| Amarjit Dhaliwal | | | | | |
| Amarjit Raju | Address Redacted | | | | |
| Amarjit Singh | Address Redacted | | | | |
| Amarjit Singh | | | | | |
| Amarjit Singh Kaloty | Address Redacted | | | | |
| Amarjot R | Address Redacted | | | | |
| Amarka Creative, LLC | 4545 Chebar Drive | Pfafftown, NC 27040 | | | |
| Amarnath Reddy Bathula | | | | | |
| Amarnauth Surujbhan | | | | | |
| Amaro Casarez | Address Redacted | | | | |
| Amaros Trucking | 954 West 62nd St | Los Angeles, CA 90044 | | | |
| Amarpal K Purewal Mdpc | 22 Doral Lane | Holmdel, NJ 07733 | | | |
| Amarpal K Purewal Mdpc | Address Redacted | | | | |
| Amarpal Singh | Address Redacted | | | | |
| Amarpreet Sethi | | | | | |
| Amarrie Taylor | Address Redacted | | | | |
| Amarsaikhan Ulamnemekh | Address Redacted | | | | |
| Amartuvshin Erdene | | | | | |
| Amarvi Gifts | 160 Balwin St | Bloomfield, NJ 07003 | | | |
| Amarx Collection LLC | 201 East 87th St | 30J | New York, NY 10128 | | |
| Amat Cham | | | | | |
| Amata Thai Cuisine | 22814 100th Ave West | Edmonds, WA 98020 | | | |
| Amateurgolf.Com, Inc. | 6965 El Camino Real | 105-631 | Carlsbad, CA 92009 | | |
| Amatore & Co. LLC | 4010 Boardman-Canfield Road | Suite 1A | Canfield, OH 44406 | | |
| Amato'S Hair Studio | 2205 Route 88 | Point Pleasant, NJ 08742 | | | |
| Amato'S Pizza & Restaurant One LLC | 345 Duke St | Northumberland, PA 17857 | | | |
| Amatos Quality Carpet Inc | 561 Acorn St | Suite P | Deer Park, NY 11729 | | |
| Amatzia Bgd | 8383 Wilshire Blvd | Beverly Hills, CA 90211 | | | |
| Amauri Alvarez | Address Redacted | | | | |
| Amauri Ceballos | Address Redacted | | | | |
| Amauri Naturals | 1329 East 224th St | Floor 2 | Bronx, NY 10466 | | |
| Amaury Dejesus Nunez | Address Redacted | | | | |
| Amaury Diaz | Address Redacted | | | | |
| Amaury Farinas Perez | Address Redacted | | | | |
| Amaury Fernandez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amaury Garcia | Address Redacted | | | | |
| Amaury Gonzalez | Address Redacted | | | | |
| Amaury Machado | | | | | |
| Amaury Perez | Address Redacted | | | | |
| Amaury Romero Cisneros | Address Redacted | | | | |
| Amaury Sanchez | Address Redacted | | | | |
| Amaury Sanchez | | | | | |
| Amaury Sotolongo Fiallo | Address Redacted | | | | |
| Amaurys Martinez | Address Redacted | | | | |
| Amax B7 LLC | 1440 Windy Ridge Lane | Atlanta, GA 30339 | | | |
| Amax Enterprises Inc | 21700 Nordhoff St. | Chatsworth, CA 91311 | | | |
| Amaxopoulos Niotis Inc | 238 North Ave | Dunellen, NJ 08812 | | | |
| Amaya Agency, Insurance, Real Estate | 15659 Bear Valley Rd | Hesperia, CA 92345 | | | |
| Amaya Family Law, Pllc | 2229 112th Ave Ne | 201 | Bellevue, WA 98004 | | |
| Amaya Fields | Address Redacted | | | | |
| Amaya Transport | 15231 Sw 80th St | Apt 610 | Miami, FL 33193 | | |
| Amaya, Inc. | 87 Pleasant St | Attleboro, MA 02703 | | | |
| Amayaa Pa | Address Redacted | | | | |
| Amayak Endzhihoulian | Address Redacted | | | | |
| Amaysing Father & Sons Trucking LLC, | 166 Elmsdale Lane | Fairburn, GA 30213 | | | |
| Amazemix Media | 2989 Captiva Bluff Court | Jacksonville, FL 32226 | | | |
| Amazia Trading LLC | 36 Engle Road | Paramus, NJ 07652 | | | |
| Amazin Dope Chic LLC | 552 Lakeside Ave | Richmond, VA 23228 | | | |
| Amazing Air Inc | 6 S Lincolnway | N Aurora, IL 60542 | | | |
| Amazing Art Studio Iii, Inc | 115 Crown Park Ave | Gaithersburg, MD 20878 | | | |
| Amazing Athletes Of Central Mn | Attn: Molly Hurrle | 12390 County Road 150 | Kimball, MN 55353 | | |
| Amazing Care Home Health Services | 9434 Kirkwood Road | Philadelphia, PA 19114 | | | |
| Amazing Cart LLC | 1431 Latta Dr Nw | Conyers, GA 30012 | | | |
| Amazing Caterer | Attn: An Brandt | 5900 Baywater Dr | Plano, TX 75093 | | |
| Amazing City Fashion Inc | 301 W 145th St | New York, NY 10039 | | | |
| Amazing Cleaning By E'Shanti L.L.C | 7300 Viale Sonata | Lake Worth, FL 33467 | | | |
| Amazing Cuts & More By Denise | 3879 Peachtree Rd Ne | Loft15 | Atlanta, GA 30319 | | |
| Amazing Day Spa Inc | 1980 Victory Blvd | 3 | Staten Island, NY 10314 | | |
| Amazing Days LLC | 122 J St Ne | Auburn, WA 98002 | | | |
| Amazing Directions Realty, LLC | 1141 Sheridan Road Ne | Atlanta, GA 30324 | | | |
| Amazing Electronics, | 3309 W Main St | Jacksonville, AR 72076 | | | |
| Amazing Eyebrows Threading | 13North Main St | 1334 | Logan, UT 84341 | | |
| Amazing Face | 1217 S. Moorings Dr. | Wilmington, NC 28405 | | | |
| Amazing Faces Inc | 2675 Tamiami Trail | Unit A | Port Charlotte, FL 33952 | | |
| Amazing Family Dental, Pc | 1664 East Raymond St. | Indianapolis, IN 46203 | | | |
| Amazing Fantasy | 20505 S. Lagrange Rd. | Frankfort, IL 60423 | | | |
| Amazing Glazing & Architectural Products | 44-10 30th Road | Astoria, NY 11103 | | | |
| Amazing Grace | 17010 W Dixie Hwy | N Miami Beach, FL 33160 | | | |
| Amazing Grace Care Home LLC | Attn: Grace Hanson | 18046 N 42nd Dr | Glendale, AZ 85308 | | |
| Amazing Grace Staffing, Inc. | 106 E 19th St | Hays, KS 67601 | | | |
| Amazing Hair & Lashes | 3001 Transcontinental Dr. | Metairie, LA 70006 | | | |
| Amazing Hair Salon | 502 East Williams St | Apex, NC 27502 | | | |
| Amazing Hands Massage | 1362 Naaman'S Creek Rd | Bethel, PA 19061 | | | |
| Amazing Hearts Child Development Center | 6467 Nature'S Way | Appling, GA 30802 | | | |
| Amazing Home In Orlando | 974 Flower Field Ln | Orlando, FL 32824 | | | |
| Amazing Inflatables | 32 Hilldale Cv | Millington, TN 38053 | | | |
| Amazing Insurance Agency Inc | 70 Bowery | 204 | New York, NY 10013 | | |
| Amazing Insurance Services, LLC. | 5803 Stockton Blvd | Sacramento, CA 95824 | | | |
| Amazing Interiors LLC | 8375 Barrett Road | W Chester, OH 45069 | | | |
| Amazing Jars | 8520 S Sangamon St | Chicago, IL 60620 | | | |
| Amazing Kidz Academy Inc | 2805 Jackson St | Ft Myers, FL 33901 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amazing Lawns & More, LLC | 737 Bradford Drive | Ft Walton Beach, FL 32547 | | | |
| Amazing Limousine & Taxi | 605 E. Ogden | Naperville, IL 60563 | | | |
| Amazing Odyssey Inc | 838 N Central Ave | Tracy, CA 95376 | | | |
| Amazing Rides LLC | 7900 Whitcomb St | M | Merrillville, IN 46410 | | |
| Amazing Saving 99 Cent & Up | 465 5th Ave | Brooklyn, NY 11215 | | | |
| Amazing Skin By A-Sia, LLC | 30677 Union City Blvd | Union City, CA 94587 | | | |
| Amazing Skylights, Inc | 9104 Manassas Drive | Suite N | Manassas Park, VA 20111 | | |
| Amazing Spaces | 1124 Merriman Place | Longmont, CO 80504 | | | |
| Amazing Stitches | 611 Main St | Emlenton, PA 16373 | | | |
| Amazing Thai Cuisine LLC | 5210 Roosevelt Way Ne, Ste B | Seattle, WA 98105 | | | |
| Amazing Transport Inc | 5414 State Rd | Burbank, IL 60459 | | | |
| Amazing Wok Ii Inc | 1892 Central Ave | Unit 8 | Albany, NY 12205 | | |
| Amazingly Clean Residential | & Commercial Cleaning Services | 2330 Mancke Drive | Rock Hill, SC 29732 | | |
| Amazingly Frugal LLC | 6100 Canterbury Dr | 105 | Culver City, CA 90230 | | |
| Amazingly Sassy LLC | 3306 N Midkiff Rd | Midland, TX 79705 | | | |
| Amazingly White | 217 Arroehead Blve | B4 | Jonesboro, GA 30236 | | |
| Amazingtastyeats@Gmail.Com | 10464 East 29th Dr | 102 | Denver, CO 80238 | | |
| Amazinie Corp. | 151 West 46th St | Suite 702 | New York, NY 10036 | | |
| Amazon | 35 Farmhaven Ave | Edison, NJ 08820 | | | |
| Amazon Flex | 440 Terry Ave North Seattle | Seattle, WA 98109 | | | |
| Amazon Flex | 630 Sullivan Road | Elizabeth, NJ 07201 | | | |
| Amazon Flex | 7615 Dale Ave | Richmond Heights, MO 63117 | | | |
| Amazon Flex | 906 Hazard Ave | Las Vegas, NV 89108 | | | |
| Amazon Home LLC | 2473 Beachwood Blvd | Beachwood, OH 44122 | | | |
| Amazon Limo | 3118 George Buchanan Dr | Lavergne, TN 37086 | | | |
| Amazon Planet, Inc. | 4260 Mt Culebra Ave | San Diego, CA 92117 | | | |
| Amazon Transportation LLC | 16021Easy Bird Loop | Unit | Woodbridge, VA 22191 | | |
| Amazon Web Services | 410 Terry Ave N | Seattle, WA 98108 | | | |
| Amazon Webb Services | 410 Terry Ave N | Seattle, WA 91809 | | | |
| Amazon Webservices | Attn: David A Zapolsky, General Counsel | 410 Terry Ave | North Seattle, WA 98108 | | |
| Amazon.Com | Attn: Jamal Alhakari | 815 N 52Nd St, 2445 | Phoenix, AZ 85008 | | |
| Amazonbasics | 44231 W Roth Rd | Maricopa, AZ 85138 | | | |
| Amazonia Contracting LLC | 2 Wychwood Rd | Livingston, NJ 07039 | | | |
| Amazsimple | 24 Wilson St | Brooklyn, NY 11249 | | | |
| Amazzing Property Solutions Group LLC | 3114 Mineral Ridge Lane | Stone Mountain, GA 30087 | | | |
| Amb Driving School | 14871 Norfolk Cir | Moreno Valley, CA 92555 | | | |
| Amb Management Co Inc | 4065 Whittier Blvd | Los Angeles, CA 90023 | | | |
| Amb Mechanical Inc | 543 Bedford Ave | Ste 144 | Brooklyn, NY 11211 | | |
| Amb Party Booth | 3015 Romare Bearden Drive | B | Charlotte, NC 28208 | | |
| Amb Photography | 1 W Cheryl Dr | Phoenix, AZ 85021 | | | |
| Amb Tax Services, | 35011 E 235th St | Pleasant Hill, MO 64080 | | | |
| Amba Bhavani LLC | 33588 Bardolph Circle | Fremont, CA 94555 | | | |
| Amba Giri | | | | | |
| Amba Global LLC | 201 East 5th St., Ste 1000 | Sheridan, WY 82801 | | | |
| Amba Media Inc | 10 Grand Ave | 741 | Brooklyn, NY 11205 | | |
| Amba Raj Rajeshwari Bhavani LLC | 5 Sonoma Ct | Old Bridge, NJ 08857 | | | |
| Ambah Solutions LLC | 7607 W Hampton Ave | Milwaukee, WI 53218 | | | |
| Ambaji Mandir Inc | 10991 58th St | Pinellas Park, FL 33782 | | | |
| Ambaji, Inc. | 6558 Hwy 41 N | Cedar Hill, TN 37032 | | | |
| Ambar Builders Inc. | 1409 Puls St | A | Oceanside, CA 92058 | | |
| Ambar Cardenas | Address Redacted | | | | |
| Ambar Diaz | | | | | |
| Ambar Paulino | Address Redacted | | | | |
| Ambarber Cherinet | Address Redacted | | | | |
| Ambassador Brokers | 4822 Marshwood Drive | Hollywood, SC 29449 | | | |
| Ambassador Car Service | 14 W Edgewood Ave | Linwood, NJ 08221 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ambassador Carpet & Cleaning Services | 8410 Snakeweed Dr | Converse, TX 78109 | | | |
| Ambassador Enterprises, LLC | 1000 Heritage Center Circle | Round Rock, TX 78664 | | | |
| Ambassador Global Network | 5200 Sw 8th St | Margate, FL 33068 | | | |
| Ambassador High School | 540 Maple Ave | Torrance, CA 90503 | | | |
| Ambassador Homes | 399 Rose St | Umatilla, FL 32784 | | | |
| Ambassador Limousin | 4432 Park Rd | Alexandria, VA 22312 | | | |
| Ambassador Realty Inc | 5958 Memorial Drive | Stone Mountain, GA 30083 | | | |
| Ambassador Trans Inc | 7505 Ne 123rd Ct | Vancouver, WA 98682 | | | |
| Ambassador Trucking | 530 Clonnie Strawn Rd | Peachland, NC 28112 | | | |
| Ambassadors Of Health Management LLC | 145 Beede Way | Antioch, CA 94509 | | | |
| Ambe Quick Stop | 607 Main St | Waltham, MA 02452 | | | |
| Ambema, Inc | 5225 Campbellton Rd Sw, Ste 200 | Atlanta, GA 30331 | | | |
| Amber Abney | | | | | |
| Amber Adams | | | | | |
| Amber Adamson | Address Redacted | | | | |
| Amber Aguirre | | | | | |
| Amber Aidoo | | | | | |
| Amber Alexander | Address Redacted | | | | |
| Amber Alguire | Address Redacted | | | | |
| Amber Allen | | | | | |
| Amber Allison | Address Redacted | | | | |
| Amber Almanza | | | | | |
| Amber Alvarez | | | | | |
| Amber Amrit Corp | 52 W John St | Hicksville, NY 11801 | | | |
| Amber Andersen | | | | | |
| Amber Annette | Address Redacted | | | | |
| Amber Armijo | | | | | |
| Amber Baez | Address Redacted | | | | |
| Amber Bair | Address Redacted | | | | |
| Amber Baker | | | | | |
| Amber Barham | Address Redacted | | | | |
| Amber Barnett-Lewis | Address Redacted | | | | |
| Amber Baxter | Address Redacted | | | | |
| Amber Beck | | | | | |
| Amber Bernard | | | | | |
| Amber Block | | | | | |
| Amber Bohanna | Address Redacted | | | | |
| Amber Braswell | | | | | |
| Amber Bray | Address Redacted | | | | |
| Amber Breitenberg | Address Redacted | | | | |
| Amber Brennan Realty | 506 Kellyridge Drive | Apex, NC 27502 | | | |
| Amber Bromer | | | | | |
| Amber Brown | | | | | |
| Amber Bruey | Address Redacted | | | | |
| Amber Bruneau | | | | | |
| Amber Bryant | | | | | |
| Amber Buchanan | Address Redacted | | | | |
| Amber Builders Inc. | 1528 Darien Lake Dr | Darien, IL 60561 | | | |
| Amber Burk | Address Redacted | | | | |
| Amber Burke Real Estate, Inc | 163 Cameron Dr | Saratoga Springs, UT 84045 | | | |
| Amber Busby | | | | | |
| Amber Byrum | | | | | |
| Amber C. Saunders | Address Redacted | | | | |
| Amber Camargo | Address Redacted | | | | |
| Amber Carson | | | | | |
| Amber Cepela | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amber Chandler | Address Redacted | | | | |
| Amber Chargui | | | | | |
| Amber Chavez | | | | | |
| Amber Chiasson | | | | | |
| Amber Childers | Address Redacted | | | | |
| Amber Chundrigar | Address Redacted | | | | |
| Amber Coast Inc | 7809 Knottingham Ln | Downers Grove, IL 60516 | | | |
| Amber Cobb | Address Redacted | | | | |
| Amber Cobb | | | | | |
| Amber Cody | Address Redacted | | | | |
| Amber Cureton | | | | | |
| Amber D. Rowan | Address Redacted | | | | |
| Amber D'Amico | | | | | |
| Amber Damour Photography | 9092 Cr 151 | Kaufman, TX 75142 | | | |
| Amber Darley | | | | | |
| Amber Davis | Address Redacted | | | | |
| Amber Davis | | | | | |
| Amber Dawn'S Photography, LLC | 16950 Mohogany Grove Lane | Montpelier, VA 23192 | | | |
| Amber De La Cruz | | | | | |
| Amber Dean | Address Redacted | | | | |
| Amber Decoursey | Address Redacted | | | | |
| Amber Deprez | Address Redacted | | | | |
| Amber Deshon | | | | | |
| Amber Diaz | Address Redacted | | | | |
| Amber Dick | | | | | |
| Amber Dominique Addario | Address Redacted | | | | |
| Amber Donahue | | | | | |
| Amber Edwards | | | | | |
| Amber Electrical Contracting Inc | 6549 Grand Ave | Maspeth, NY 11378 | | | |
| Amber Erving | | | | | |
| Amber Esparza | | | | | |
| Amber Evans | Address Redacted | | | | |
| Amber Fairchild | | | | | |
| Amber Fields | Address Redacted | | | | |
| Amber Finneyfrock | | | | | |
| Amber Fitzgerald | Address Redacted | | | | |
| Amber Fogelman | | | | | |
| Amber Fraser | Address Redacted | | | | |
| Amber Friesen | Address Redacted | | | | |
| Amber Fullmer | | | | | |
| Amber Gardner | Address Redacted | | | | |
| Amber Gascon | Address Redacted | | | | |
| Amber Gati | | | | | |
| Amber Gavin | Address Redacted | | | | |
| Amber Genuske | Address Redacted | | | | |
| Amber Gibbons | Address Redacted | | | | |
| Amber Givens | Address Redacted | | | | |
| Amber Goins | | | | | |
| Amber Gonzales | | | | | |
| Amber Gordon | | | | | |
| Amber Gordon Attorney At Law | 10100 Santa Monica Blvd | Suite 300 | Los Angeles, CA 90067 | | |
| Amber Gordon Attorney At Law | 10100 Santa Monica Blvd, Ste 300 | Los Angeles, CA 90067 | | | |
| Amber Greenslate | Address Redacted | | | | |
| Amber Griffith | Address Redacted | | | | |
| Amber Grobe | | | | | |
| Amber Grossart | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amber Gruber | Address Redacted | | | | |
| Amber Guimont | | | | | |
| Amber Hackler | Address Redacted | | | | |
| Amber Hadley | | | | | |
| Amber Halaby | | | | | |
| Amber Halford | | | | | |
| Amber Hammond | | | | | |
| Amber Harmon | Address Redacted | | | | |
| Amber Harrison | Address Redacted | | | | |
| Amber Hart | Address Redacted | | | | |
| Amber Harvey | | | | | |
| Amber Hatfield | | | | | |
| Amber Hatton | | | | | |
| Amber Heine | | | | | |
| Amber Henrie | | | | | |
| Amber Henthorn | | | | | |
| Amber Hepp | | | | | |
| Amber Hincks Lac | 2335 Nw Flanders St | Portland, OR 97210 | | | |
| Amber Hincks Lac | Address Redacted | | | | |
| Amber Hogrelius | Address Redacted | | | | |
| Amber Holbrooks | | | | | |
| Amber Holmes-Turner | Address Redacted | | | | |
| Amber Huber | | | | | |
| Amber Hurd | Address Redacted | | | | |
| Amber Hurst | | | | | |
| Amber Ivey | | | | | |
| Amber J. Gillespie | Address Redacted | | | | |
| Amber Jamieson | | | | | |
| Amber Jarriel | | | | | |
| Amber Johnson | Address Redacted | | | | |
| Amber Johnson | | | | | |
| Amber Jones | | | | | |
| Amber Jovanelly | | | | | |
| Amber Kendrick | | | | | |
| Amber Ketcham | | | | | |
| Amber Klimovitz | Address Redacted | | | | |
| Amber Krouze | Address Redacted | | | | |
| Amber L Brown | Address Redacted | | | | |
| Amber L Prince | Address Redacted | | | | |
| Amber Lares | Address Redacted | | | | |
| Amber Larry | | | | | |
| Amber Lawrence | | | | | |
| Amber Lawson | Address Redacted | | | | |
| Amber Lawson | | | | | |
| Amber Lee Kaeser | Address Redacted | | | | |
| Amber Lemna | | | | | |
| Amber Lewis | Address Redacted | | | | |
| Amber Lewis | | | | | |
| Amber Loft LLC | 970 North Point Dr St7 | Alpharetta, GA 30040 | | | |
| Amber Lopez | | | | | |
| Amber M Bozeman | Address Redacted | | | | |
| Amber M Gribben | Address Redacted | | | | |
| Amber Magee | Address Redacted | | | | |
| Amber Marie Creative, LLC | Attn: Amber Robertson | 2 Morgan Dr | Three Forks, MT 59752 | | |
| Amber Marie Gaines | Address Redacted | | | | |
| Amber Marie Maynard | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amber Marsala | Address Redacted | | | | |
| Amber Martin | Address Redacted | | | | |
| Amber Mayer | | | | | |
| Amber Mayfield | | | | | |
| Amber Mccool | Address Redacted | | | | |
| Amber Mcdowell | | | | | |
| Amber Mcginnis | | | | | |
| Amber Mckee Photography | 2200 Adeline St, Ste 265 | Oakland, CA 94607 | | | |
| Amber Mczegle | Address Redacted | | | | |
| Amber Michaud | | | | | |
| Amber Middlebrooks | | | | | |
| Amber Miller | | | | | |
| Amber Moore | Address Redacted | | | | |
| Amber Mosley | Address Redacted | | | | |
| Amber Muhammad | Address Redacted | | | | |
| Amber Myers | | | | | |
| Amber N Campbell | Address Redacted | | | | |
| Amber N Hurst | Address Redacted | | | | |
| Amber N Revels | Address Redacted | | | | |
| Amber N Stone | Address Redacted | | | | |
| Amber Nasser | Address Redacted | | | | |
| Amber Nehring | | | | | |
| Amber Nelson | | | | | |
| Amber Nelson Folk Art | 2002 North 7Th | Huntley, MT 59037 | | | |
| Amber Newsome | Address Redacted | | | | |
| Amber North | | | | | |
| Amber O. White, Attorney At Law | Address Redacted | | | | |
| Amber Ortiz Humphrey | Address Redacted | | | | |
| Amber Paris | Address Redacted | | | | |
| Amber Patrick | Address Redacted | | | | |
| Amber Patterson | | | | | |
| Amber Payton'S Daycare | 1027 S.E. Conner Rd. | El Dorado, KS 67042 | | | |
| Amber Pinkham | | | | | |
| Amber R | Address Redacted | | | | |
| Amber Ray-Addario | Address Redacted | | | | |
| Amber Rayford | Address Redacted | | | | |
| Amber Record | | | | | |
| Amber Reece | Address Redacted | | | | |
| Amber Rhine | Address Redacted | | | | |
| Amber Riley | | | | | |
| Amber Roback | | | | | |
| Amber Robbins | Address Redacted | | | | |
| Amber Roberson | | | | | |
| Amber Robertson | | | | | |
| Amber Robinson | Address Redacted | | | | |
| Amber Robinson | | | | | |
| Amber Romero | Address Redacted | | | | |
| Amber Rose Durdim | | | | | |
| Amber Rose Logan | Address Redacted | | | | |
| Amber Rosier | Address Redacted | | | | |
| Amber Russell | Address Redacted | | | | |
| Amber Russo | | | | | |
| Amber S | Address Redacted | | | | |
| Amber Sai Inc | 12649 N. Hwy 27 | Chickamauga, GA 30707 | | | |
| Amber Sanchez | | | | | |
| Amber Saul | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amber Schoneberg | Address Redacted | | | | |
| Amber Schultz | | | | | |
| Amber Sharpe | | | | | |
| Amber Shriver | | | | | |
| Amber Singleton | | | | | |
| Amber Skaggs | Address Redacted | | | | |
| Amber Slagle | | | | | |
| Amber Slaughter | Address Redacted | | | | |
| Amber Sloan | Address Redacted | | | | |
| Amber Springer | | | | | |
| Amber Stagner | Address Redacted | | | | |
| Amber Stinnett | Address Redacted | | | | |
| Amber Stories | Address Redacted | | | | |
| Amber Sturdivant | | | | | |
| Amber Swope | | | | | |
| Amber Taylor | Address Redacted | | | | |
| Amber Taylor | | | | | |
| Amber Terrell | Address Redacted | | | | |
| Amber Turner | | | | | |
| Amber Turrill | | | | | |
| Amber Urrutia | | | | | |
| Amber Van Meter | | | | | |
| Amber Vanwinkle | | | | | |
| Amber Voight | | | | | |
| Amber Ward | Address Redacted | | | | |
| Amber Waterhouse Fine Art | 106 North St | Hingham, MA 02043 | | | |
| Amber Weaver | Address Redacted | | | | |
| Amber Webster | | | | | |
| Amber Welch | | | | | |
| Amber Wheeler | | | | | |
| Amber White | Address Redacted | | | | |
| Amber White | | | | | |
| Amber Williams | Address Redacted | | | | |
| Amber Williamson | Address Redacted | | | | |
| Amber Willis | Address Redacted | | | | |
| Amber Wilson | Address Redacted | | | | |
| Amber Yowler | | | | | |
| Ambercainhair | 2613 Wyoming Dr | Kannapolis, NC 28081 | | | |
| Amberdiyainc | Address Redacted | | | | |
| Amberely B Zayas | Address Redacted | | | | |
| Amberlee Clark | Address Redacted | | | | |
| Amberlee Schoneweis | Address Redacted | | | | |
| Amberleigh Dancy | Address Redacted | | | | |
| Amberley Johnson | | | | | |
| Amberley Snyder | Address Redacted | | | | |
| Amber-Lou Investment Co. | 720 Goodlette Rd N, Ste 304 | Naples, FL 34102 | | | |
| Amberly Bolanos | | | | | |
| Amberly Howard | Address Redacted | | | | |
| Amberrose Beal | | | | | |
| Amber'S Pretzels LLC | 3800 Merle Hay Rd | Suite 215 | Des Moines, IA 50310 | | |
| Ambersmith | 1465 Jade Ct | Chula Vista, CA 91911 | | | |
| Ambert Rodriguez | | | | | |
| Amberwaves Dive Shop | 307 S Greenwich Road | Wichita, KS 67207 | | | |
| Ambex Resources Inc | 326 State Route 208, Ste 208 | Monroe, NY 10950 | | | |
| Ambey Enterprises Inc | 11990 Se Hwy 484 | Belleview, FL 34420 | | | |
| Ambiance Art & Framing | 4906 13 Ave | Brooklyn, NY 11219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ambiance By Tinky | 5726 S Mullen St | Tacoma, WA 98409 | | | |
| Ambiance Construction | 1537 Gibbons Dr | Alameda, CA 94501 | | | |
| Ambiance European Salon & Spa | 801 Phillips Ave | Redondo Beach Unit -, Ste 107 | High Point, NC 27262 | | |
| Ambiance Jewelers LLC | 53 South Orange Ave | S Orange, NJ 07079 | | | |
| Ambiance Nails | 705 Palm Bay Rd Ne Unit 105 | W Melbourne, FL 32904 | | | |
| Ambiance Party Decor LLC | 19 Whispering Pines Ln | Lakewood, NJ 08701 | | | |
| Ambiance Waxing & Facial Salon | 809 Delaware St | Berkeley, CA 94710 | | | |
| Ambica Foods, Inc. | 400 W Army Trail Rd | 102 | Bloomingdale, IL 60108 | | |
| Ambid Technologies | 409 Apollo Beach Blvd | Riverview, FL 33572 | | | |
| Ambience Photography | 3234 Ashford St | Unit B | San Diego, CA 92111 | | |
| Ambient Digital Media Studios | 365 Parducci Trl | Atlanta, GA 30349 | | | |
| Ambient Lighting Inc | 958 East 14th St | Brooklyn, NY 11230 | | | |
| Ambient Temp Inc | 51384 Indian Pointe | Macomb Twp, MI 48042 | | | |
| Ambika Bhavani Inc | 8265 Parson Blvd | Jamaica, NY 11432 | | | |
| Ambikaram Chitturi | | | | | |
| Ambioris Acosta | Address Redacted | | | | |
| Ambit | 1615 Benedict Canyon Drive | Beverly Hills, CA 90210 | | | |
| Ambit Design | 528 East Kickapoo St | Hartford City, IN 47348 | | | |
| Ambit Lifestyles, Inc. | 8248 W. Rt 20 | Westfield, NY 14787 | | | |
| Ambition | 132 Millen | Mooresville, NC 28115 | | | |
| Ambition LLC (Dba) Relaymile | 1904 Encinal Ave, Apt C | Alameda, CA 94501 | | | |
| Ambition Painting LLC | 2476 Fieldcrest Dr | Carson City, NV 89701 | | | |
| Ambition Remodeling & Then Some | 2953 Ash Ave | Greeley, CO 80631 | | | |
| Ambitious Joy Inc | 530 S Lake Ave | 622 | Pasadena, CA 91101 | | |
| Ambitious Luxury Hair Extensions | 1507 North Leg Rd | Augusta, GA 30909 | | | |
| Ambitiously Him Her King Foundation | 2500 Dauphinwood Dr | Mobile, AL 36606 | | | |
| Ambivu Corporation | 2666 W Olympic Blvd | Ste C | Los Angeles, CA 90006 | | |
| Ambk, Inc | 4607 Lakeview Canyon Road | 498 | Westlake Village, CA 91361 | | |
| Ambler Fitzsimons | | | | | |
| Ambott Investment Limited | 5244 Monticello Hall Dr | Columbus, OH 43221 | | | |
| Amboy Rae Building Services Corp. | 4918 Amboy Road | Staten Island, NY 10312 | | | |
| Ambraw Valley Solid Waste Mgmt Agency | 777 E State St | Bridgeport, IL 62417 | | | |
| Ambre Armstrong | Address Redacted | | | | |
| Ambreen Alam | Address Redacted | | | | |
| Ambreen Asad | | | | | |
| Ambreen Fatima | Address Redacted | | | | |
| Ambreen Zaveri | | | | | |
| Ambria Hymes | Address Redacted | | | | |
| Ambrocio Gonzalez Gonzalez | | | | | |
| Ambrose & Eve | 716 South High St | Columbus, OH 43216 | | | |
| Ambrose & Eve'S LLC | 976 Oakwood Ave, | Columbus, OH 43206 | | | |
| Ambrose Accounting & Tax Service LLC | 3327 Sunset Ave | Ocean, NJ 07712 | | | |
| Ambrose Agubuzo | Address Redacted | | | | |
| Ambrose Davis | Address Redacted | | | | |
| Ambrose Etomi | | | | | |
| Ambrose Ezeli | Address Redacted | | | | |
| Ambrose Global Enterprises | 2211 Trinidad Drive | Dallas, TX 75232 | | | |
| Ambrose Industrial Services Of Georgia | 11055 Randleman Rd | Randleman, NC 27317 | | | |
| Ambrose Inyang | | | | | |
| Ambroses Enterprises LLC | 222 Neighborhood Market Rd | 107 | Orlando, FL 32825 | | |
| Ambrosia Commercial Inc. | 565 Abrego St | Monterey, CA 93940 | | | |
| Ambrosia Enterprises LLC | 12541 116th Ave Ne | Kirkland, WA 98034 | | | |
| Ambrosia Nutrition | 3801 Beechwood Dr | Holiday, FL 34691 | | | |
| Ambrosio Acosta | | | | | |
| Ambrosio Gonzalez | | | | | |
| Ambrosio Sanchez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ambryn Burdick Cpa | Address Redacted | | | | |
| Ambt Corp, | 5951 Ne 18 Ter | Ft Lauderdale, FL 33308 | | | |
| Ambtn Barbershop | 401 W Commonwealth Ave | Ste 1 | Fullerton, CA 92832 | | |
| Ambujama, Inc. | 7669 Hwy 41 N | Adams, TN 37010 | | | |
| Ambu-Stat, LLC. | 555 Heswall Ct | Rolesville, NC 27571-9587 | | | |
| Amc Authentic Mexican Cuisine Inc | 5538 Whittier Blvd | Commerce, CA 90023 | | | |
| Amc Auto Repair | 22366 Mission Blvd. | Hayward, CA 94541 | | | |
| Amc Carrier Services LLC | 5030 Palm Hill Dr | Apt 121 | W Palm Beach, FL 33415 | | |
| Amc Collaborations | 1942 Broadway St. | Suite 314C | Boulder, CO 80302 | | |
| Amc Consulting, Inc. | 310 Via Vera Cruz | Ste 204 | San Marcos, CA 92078 | | |
| Amc Distribution | Attn: Brandon Perry | 2408 Bristers Spring Way | Apex, NC 27523 | | |
| Amc Electric, LLC | 50 N Harrison Ave. | Suite 15 | Congers, NY 10920 | | |
| Amc Floors Restoration Corp | 7420 Sw 19 Terrace | Miami, FL 33155 | | | |
| Amc Holdings, Inc | 49 Shore Rd | Setauket-East Setauket, NY 12528 | | | |
| Amc Office Services | 3653 Purdue Ave | Los Angeles, CA 90066 | | | |
| Amc Propreties Inc, | 11626 91St Ln Ne | Kirkland, WA 98034 | | | |
| Amc Services LLC | 3711 80th St | Franksville, WI 53126 | | | |
| Amca Medical Services, Inc. | 1610 Sheridan St | Hollywood, FL 33020 | | | |
| Amcan Freight Lines Corp | 2200 South Blvd W | Davenport, FL 33837 | | | |
| Amcest Corp | 1017 Walnut St | Roselle, NJ 07203 | | | |
| Amco Insurance Agency, LLC | 10404 W Flagler St | Suite 1 | Miami, FL 33174 | | |
| Amco-Corp | 16 Cr 192 | Corinth, MS 38834 | | | |
| Amcrete Construction, Inc | 1240 Ruberta Ave | Glendale, CA 91201 | | | |
| Amd Carriers Inc | 1021 Legrande Ave | Aurora, IL 60506 | | | |
| Amd Consulting | 3 Chatham Ct | N Brunswick, NJ 08902 | | | |
| Amd Dowling Enterprises, Inc | 10062 Ster Road | 2 | Auburn, CA 95602 | | |
| Amd Invesment LLC | 920 Industrial Blvd | Ellijay, GA 30540 | | | |
| Amd Management | 2800 West Big Beaver Rd | Troy, MI 48084 | | | |
| Amd Pest Control & Termite Extermination | 3318 Cove Overlook Dr | Gainesville, GA 30501 | | | |
| Amdd Enterprise Of Baton Rouge | 6283 Pontotoc St | Baton Rouge, LA 70812 | | | |
| Amdemichale Bezuneh | Address Redacted | | | | |
| Amdent, Inc. | 895 Indian Trail Rd | Suite 11 | Lilburn, GA 30047 | | |
| Amdg Dental, Pllc | 6704 N. 7th St. | Apt B | Mcallen, TX 78504 | | |
| Amdm Productions LLC | 383 Troutman St | Brooklyn, NY 11237 | | | |
| Amdo Medical P.C. | 116-05 Myrtle Ave | Richmond Hill, NY 11418 | | | |
| Ame Convenient & Deli Grocery Inc | 5916 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Ame Management Group | 1300 Mercantile Lane, Ste 100A | Largo, MD 20774 | | | |
| Ame Movers LLC. | 5607 Alexandria Dr. | Temple, TX 76502 | | | |
| Ame Reza | | | | | |
| Ame Salons, LLC | 1718 Bashor Rd | Goshen, IN 46526 | | | |
| Amear Mathews | | | | | |
| Ameche Witherspoon | Address Redacted | | | | |
| Amechi Charles Eze | Address Redacted | | | | |
| Ameco Inc | 2829 Webb Chapel Ext, Ste 103 | Dallas, TX 75220 | | | |
| Amed Garces | Address Redacted | | | | |
| Amed Soto | Address Redacted | | | | |
| Amedeo Luongo | | | | | |
| Amee Allsop | Address Redacted | | | | |
| Amee Cohen | | | | | |
| Amee Janitorial Services | 319 W 19th St N | Wichita, KS 67203 | | | |
| Ameed Abolore Ademolu | Address Redacted | | | | |
| Ameel Baptiste | Address Redacted | | | | |
| Ameen General Contractors Inc | 311 W Raymond St | Philadelphia, PA 19140 | | | |
| Ameen Hussain | Address Redacted | | | | |
| Ameen Malaysheh | | | | | |
| Ameen Musleh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ameen Walker | | | | | |
| Ameenah Hayes | | | | | |
| Ameenas Tot Univercity | 19 West Mount Pleasant Ave | Philadelphia, PA 19119 | | | |
| Ameer Convenience Corp | 730 Lydig Ave | Bronx, NY 10462 | | | |
| Ameer Expresses LLC | 2845 Bloomington Ave | 304 | Minneapolis, MN 55407 | | |
| Ameer Medical Group Inc | 8 Joseph Ct | Monmouth Junction, NJ 08852 | | | |
| Ameera S, LLC | 1024 Annapolis Mall | Annapolis, MD 21401 | | | |
| Ameesh Parikh | Address Redacted | | | | |
| Ameet Nainani | Address Redacted | | | | |
| Ameet Patel | Address Redacted | | | | |
| Ameeth Sankaran | Address Redacted | | | | |
| Ameglus Plummer | | | | | |
| Amei Intimates | 5344 Bridgewater Trace | Stone Mountain, GA 30088 | | | |
| Ameir Ewing | | | | | |
| Ameisha Isaac | Address Redacted | | | | |
| Amel Parcic | | | | | |
| Amel Trnjanin | Address Redacted | | | | |
| Amela Hasic | Address Redacted | | | | |
| Amelevi Akakpo | Address Redacted | | | | |
| Amelgargandl | Address Redacted | | | | |
| Amelia & Hawkins Inc | 171 Clermont Ave | Apt 4L | Brooklyn, NY 11205 | | |
| Amelia & Verla Title Services Inc | 22885 State Hwy 59 S | Robertsdale, AL 36567 | | | |
| Amelia Alvarez | Address Redacted | | | | |
| Amelia Athletic Club, | dba Club 14 Fitness | 1114 South 14th St | Fernandina Beach, FL 32034 | | |
| Amelia Bachtiar | | | | | |
| Amelia Baker | | | | | |
| Amelia Beauty Salon Corp | 3265 Fulton St | 1 | Brooklyn, NY 11208 | | |
| Amelia Black | | | | | |
| Amelia Camejo | Address Redacted | | | | |
| Amelia Castillo | Address Redacted | | | | |
| Amelia Culwell | | | | | |
| Amelia Custodio | | | | | |
| Amelia Dooley, Inc. | 1400 Sycamore Ave | Brunswick, GA 31520 | | | |
| Amelia Gillis | Address Redacted | | | | |
| Amelia Gray | Address Redacted | | | | |
| Amelia Gray | | | | | |
| Amelia Hunter | Address Redacted | | | | |
| Amelia Irrigation Repair, LLC | 95284 Mobley Heights Rd. | Fernandina Beach, FL 32034 | | | |
| Amelia Island Esthetics | 1601 Nectarine St | J8 | Fernandina Beach, FL 32034 | | |
| Amelia Jantzen | Address Redacted | | | | |
| Amelia Johnson | Address Redacted | | | | |
| Amelia Lockhart | | | | | |
| Amelia Mcbryde | Address Redacted | | | | |
| Amelia Mendoza | | | | | |
| Amelia Miranda | Address Redacted | | | | |
| Amelia Narcisi | | | | | |
| Amelia Now Magazine, Inc. | 6307 Falbridge Court | Jacksonville, FL 32258 | | | |
| Amelia Perticone | | | | | |
| Amelia Plumb Photography | 893 Tiburon Blvd | Tiburon, CA 94920 | | | |
| Amelia Potter | | | | | |
| Amelia R Baruelo | Address Redacted | | | | |
| Amelia Randolph | Address Redacted | | | | |
| Amelia Rodriguez | | | | | |
| Amelia Rosa Garcia Hurtado | Address Redacted | | | | |
| Amelia Santoro | | | | | |
| Amelia Szumetz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amelia Tawakalzada | Address Redacted | | | | |
| Amelia Torres | Address Redacted | | | | |
| Amelia Travis | | | | | |
| Amelia Vasquez | | | | | |
| Amelia Vohs | | | | | |
| Amelia Welsh | | | | | |
| Amelias Best Barbershop | 1949 South 8th St | Fernandina, FL 32034 | | | |
| Amelias Cleaners Ll | 1299 Route 38 | Hainesport, NJ 08036 | | | |
| Amelia'S Cleaning Services, Inc | 2672 Tropicana Blvd | Apt B | Naples, FL 34116 | | |
| Amelia'S Inc. | 6776 W 135th St | Overland Park, KS 66223 | | | |
| Amelie Houx | Address Redacted | | | | |
| Amelie Pinault, LLC | 1025 E Hallandale Beach Blvd | Ste 15 - 725 | Hallandale Beach, FL 33009 | | |
| Amelioration Service LLC | 29380 Brooks Lane | Southfield, MI 48034 | | | |
| Amelita Villasan | | | | | |
| Amella Pharma, LLC | 197 State Route 18 South | Ste 3000-72 South Wing | E Brunswick, NJ 08816 | | |
| Amellie Sotohernandez | Address Redacted | | | | |
| Amen Corner Farm, LLC | 4985 Morven Road | Jacksonville, FL 32210 | | | |
| Amen Entrerprises LLC | 14637 Lee Hwy, Ste 108 | Centreville, VA 20121 | | | |
| A-Men LLC | 4090 E. Post Road | Loft D-2 | Las Vegas, NV 89120 | | |
| Amen Movers LLC | 922 Hwy 81E | Mcdonough, GA 30294 | | | |
| Amen Trucking LLC | 2538 Dakota Trl Sw | Lilburn, GA 30047 | | | |
| Amen Walker | | | | | |
| Amena Barnes | | | | | |
| Amena Pierre-Louis | Address Redacted | | | | |
| Amenaida Prieto | Address Redacted | | | | |
| Amene Nigani | Address Redacted | | | | |
| Amenia Williams | Address Redacted | | | | |
| Amenityelectrolysis | 3629 Mormon Coulee Rd | Suite D | La Crosse, WI 54601 | | |
| Amer Abuhamdeh | | | | | |
| Amer Abumoghli | | | | | |
| Amer Akkawi | Address Redacted | | | | |
| Amer Alrawajeh Albgoum | Address Redacted | | | | |
| Amer Chayah | Address Redacted | | | | |
| Amer Fitian | | | | | |
| Amer Hamdan | Address Redacted | | | | |
| Amer Hasanin | Address Redacted | | | | |
| Amer Jahangiri | | | | | |
| Amer Khalifa | | | | | |
| Amer Khan | | | | | |
| Amer Majid | | | | | |
| Amer Nadeem | | | | | |
| Amer Salem | | | | | |
| Amer Taha | | | | | |
| Amera Inc | 1641 Louisiana Ave | Suite A | New Orleans, LA 70115 | | |
| Amera Realty Rehabs, LLC | 541 10th St Nw | Atlanta, GA 30318 | | | |
| Amerasia My-A Trading Corp. | 9200 Bolsa Ave. | Ste. 101 | Westminster, CA 92683 | | |
| Amercan All-Star, LLC | 1774 Orleans St | Mandeville, LA 70448 | | | |
| Amere Mack | | | | | |
| Amerestate Global LLC | 595 Bay Isles Road, Ste 225 | Longboat Key, FL 34228 | | | |
| Ameri Home Electronic Inc | 5108 5th Ave | Brooklyn, NY 11220 | | | |
| Ameriblinds Inc | 9469 Nw 12 St | Miami, FL 33172 | | | |
| Americ Us Sales | 7102 Tidwell Rd | Houston, TX 77016 | | | |
| America Acosta | | | | | |
| America Anywhere | 5 Maggies Way, Ste 5 | Dover, DE 19901 | | | |
| America Camila Popin | | | | | |
| America Dream Home Improvement LLC | 2861 S 7th St | Milwaukee, WI 53215 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| America Eagle Construction Corporation | 3316 Claridge Ct | Wheaton, MD 20902 | | | |
| America Eb5 Visa | 50 East 79th St | Apt 4A | New York, NY 10075 | | |
| America Enterprises Group LLC | 5600 Sw 87th Ave. | Cooper City, FL 33328 | | | |
| America Financials, LLC | 8677 Bent Arrow Ct | Springfield, VA 22153 | | | |
| America Frech | Address Redacted | | | | |
| America Income Tax | 795 4th Ave, Ste 202 | Redwood City, CA 94063 | | | |
| America Jewelry Repair Inc | 106 E 116th St | New York, NY 10029 | | | |
| America Jiin Values Corporation | 1303 Foulk Rd | Wilmington, DE 19803 | | | |
| America Longxing Inc | 33-00 Northern Blvd. | Suite 1 | Long Island City, NY 11101 | | |
| America Loss Consultants Corp | 2731 Executive Park Dr, Ste 8 | Weston, FL 33331 | | | |
| America Olivas | | | | | |
| America Olivo Campbell | Address Redacted | | | | |
| America Patman | Address Redacted | | | | |
| America Petropump Services LLC | 4075 Foxvalley Ctr Drive | Unit 9 | Aurora, IL 60504 | | |
| America Pro Roofing LLC | 133 County Rd 17 | Elizabeth, CO 80107 | | | |
| America Protective Security LLC | 10304 New Hampshire Ave | Silver Spring, MD 20903 | | | |
| America Stars Lawn & Landscaping LLC | 7621Nw 15th St | Pembroke Pines, FL 33024 | | | |
| America Tax Center | 11374 Long Beach Blvd | Lynwood, CA 90262 | | | |
| America Tools Corp | 8530 Nw 66th St | Miami, FL 33166 | | | |
| America Tours | 1421 Westmoreland Drive | Montebello, CA 90640 | | | |
| Americal Management Co., Inc. | 10940 Wilshire Blvd. | 1960 | Los Angeles, CA 90024 | | |
| Americal Mcfarland | Address Redacted | | | | |
| American & Foreign Garage | Attn: William Vancleaf | 3739 Busman Pl | W Valley, UT 84128 | | |
| American 1 Trucking | 876 Lynhaven Ct | Rochester Hills, MI 48307 | | | |
| American 1984 L Lc | 170 Se 14 St | Apt 2001 | Miami, FL 33131 | | |
| American A & R Construction, LLC | 15213 Wilford Way | Edmond, OK 73013 | | | |
| American Aaa Health Care Center | 2063 S Atlantic Blvd, Ste B | Monterey Park, CA 91754 | | | |
| American Academy Of Certified Forensic | Counselors, Inc. | 1910 St. Joe Center Rd | Ft Wayne, IN 46825 | | |
| American Academy Of Environmental | Health & Safety Training | 234 E. Merrick Road | Freeport, NY 11520 | | |
| American Academy Of Traditional Chinese | Medicine & Acupuncture | 6906 Aloma Ave | Winter Park, FL 32792 | | |
| American Acp Inc | 6940 Plantation Rd | Plantation, FL 33317 | | | |
| American Addiction Treatment Center Inc | 20706 Clarendon St | Woodland Hills, CA 91367 | | | |
| American Advantage Adjusters Inc | 7407 Madison St | Apt 2 | Forest Park, IL 60103 | | |
| American Air Inc | 3552 E Greensburg Rd | Franklin, IN 46131 | | | |
| American Air Photo LLC. | 2820 Bobmeyer Rd Hangar C-6 | Hamilton, OH 45015 | | | |
| American Air Services | 10924 Grant Rd | 435 | Houston, TX 77070 | | |
| American Air Standard Inc | 2662 N Ridge Cir | Mesa, AZ 85203 | | | |
| American Allergies LLC | 380 Stonewall Ave W | Fayetteville, GA 30214 | | | |
| American Alliance Corp | 40575 Cal Oaks Road | 115 | Murietta, CA 92562 | | |
| American Allinace Health Services, LLC | 4817 Medical Center Dr | Suite 3B | Mckinney, TX 75069 | | |
| American Apron & Restaurant Apparel Inc. | 111 Skylark Way | Raleigh, NC 27615 | | | |
| American Arab Chamber Of Commerce | 12740 W. Warren Ave, Ste 300 | Dearborn, MI 48126 | | | |
| American Arbitration Association | 2200 Century Pkwy, Ste 300 | Atlanta, GA 30345 | | | |
| American Arbor Care | 2049 Pacific Coast Hwy. | Suite 214 | Lomita, CA 90717 | | |
| American Arts Film & Television Academy | 11050 Moorpark St | Apt 2 | N Hollywood, CA 91602 | | |
| American Asian Acupuncture Pllc | 41-61 Kissena Blvd | Ste 35 | Flushing, NY 11355 | | |
| American Athletics | 2001 Overhill Dr | San Angelo, TX 76904 | | | |
| American Attorney Service | 31855 Date Palm Dr | 3 403 | Cathedral City, CA 92234 | | |
| American Australian Association Inc | 50 Broadway | Suite 2003 | New York, NY 10004 | | |
| American Auto Depot | 1503 Yosemite Blvd. | Modesto, CA 95354 | | | |
| American Auto Glass Of Citrus County LLC | 5341 W Stargazer Lane | Dunnellon, FL 34433 | | | |
| American Auto Insurance Of Gainesville | 603 Nw 10 Ave | Gainesville, FL 32601 | | | |
| American Auto Sales | 3249 Saratoga Blvd | Corpus Christi, TX 78415 | | | |
| American Automotive | 1400 S Main St | Lindale, TX 75771 | | | |
| American Back Institute Of Al, LLC | 3001 Mcclellan Blvd | Anniston, AL 36201 | | | |
| American Balloon & Helium Inc. | 8126 Van Nuys Blvd. | 2 | Panorama, CA 91402 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| American Bands Entertainment LLC | 105 N Main St | St Charles, MO 63301 | | | |
| American Bankers Association | 1120 Connecticut Ave NW, Ste 600 | Washington, DC 20036 | | | |
| American Bearing Company | 6950 Gloria Ave | Van Nuys, CA 91406 | | | |
| American Beechwood Tree Service | 619 Dale Ct W | River Vale, NJ 07675 | | | |
| American Best Cover | 14612 Flower Hill Ct | Centreville, VA 20120 | | | |
| American Best Wing & Seafood LLC | 502 Main St | Orange, NJ 07050 | | | |
| American Black Coffee Dadeland | 7501 Sw 88St Dadeland Mall | 158 | Kendall, FL 33156 | | |
| American Botanical LLC | 100 Cedarhurst Ave | Suite 203 | Cedarhurst, NY 11559 | | |
| American Braids & Beauty | 1505 Coolwater Dr | N214 | Tampa, FL 33603 | | |
| American Brandz Co Ny LLC | 2 West 46th St | Ste 507 | New York, NY 10036 | | |
| American Building Services LLC | 124 Yellowstone St | Kenner, LA 70065 | | | |
| American Building Services, Inc. | 22026 24th Court South | Des Moines, WA 98198 | | | |
| American Built Homes LLC | 321 N Front St | Wilmington, NC 28401 | | | |
| American Built Pools, Inc. | 3307 East 23Rd St | Oakland, CA 94601 | | | |
| American Burger, LLC | 1603 White Way | E Point, GA 30344 | | | |
| American Burger, LLC | Attn: James Jones | 1603 White Way | East Point, GA 30344 | | |
| American Bus Specialist LLC | 3426 Gilbert Rd | Grand Prairie, TX 75050 | | | |
| American Business Advisory Associates | 511 Nw 132 Terr | Plantation, FL 33325 | | | |
| American Business Center Inc | 9963 Hwy 36 East | Laceys Spriing, AL 35754 | | | |
| American Business Forms | 935 S Wolfe St | Baltimore, MD 21117 | | | |
| American Business Network, LLC | 2901 W Cypress | Suite 111 | Ft Lauderdale, FL 33309 | | |
| American Cafe Inc | 10193 S Federal Hwy 1 | Port St Lucie, FL 34952 | | | |
| American Capital Express LLC | 600 Eagleview Blvd, Ste 300 | Exton, PA 19341 | | | |
| American Car Exports LLC | 15381 NE 21St Ave | N Miami Beach, FL 33162 | | | |
| American Carequest, Inc | 819 Cowan Rd | Suite C | Burlingame, CA 94010 | | |
| American Cargo Air & Sea Logistics Inc | 1273 San Julian St | Suite 3 | Los Angeles, CA 90015 | | |
| American Cartoon Entertainment | 11916 Tavel Cir | Dallas, TX 75230 | | | |
| American Cash Machine | 151 107th Ave | 9 | Treasure Island, FL 33706 | | |
| American Caterer & Restaurants LLC | 187 Newark Ave | Jersey City, NJ 07302 | | | |
| American Chair Inc | 4876 Allenpark Dr | Suite 1 | Allendale, MI 49401 | | |
| American Chiropractic Inc | 9753 Stonybrook Dr | Stanfield, NC 28163 | | | |
| American Cider Company, LLC | 484 Main St | E Aurora, NY 14052 | | | |
| American City Realty | 608 Saint Armel Place | Roseville, CA 95747 | | | |
| American City Realty | 608 St Armel Place | Roseville, CA 95747 | | | |
| American Classic Escrow | 13215 South St | Cerritos, CA 90703 | | | |
| American Classic Kennels | 107 Valley Vista Drive | Burleson, TX 76028 | | | |
| American Classifieds Of Pueblo, LLC | 226 E. Abriendo Ave | Pueblo, CO 81004 | | | |
| American Cleaners | 104 N Kinney Ave | Mt Pleasant, MI 48858 | | | |
| American Cleaners Of Middletown Inc | 360 Route 211 | E Middletown, NY 10940 | | | |
| American Clinical Research Associates | 1024 Winterborne Dr | Cary, NC 27519 | | | |
| American Cnc Inc | 12430 Montague St | Suite 207-208 | Pacoima, CA 91331 | | |
| American Colors By Henry Lehr | 11 W. Canon Perdido | Santa Barbara, CA 93101 | | | |
| American Combat Hygiene LLC | 830 S Main St | Cheshire, CT 06410 | | | |
| American Comfort Control LLC | 18785 Greenview Ave | Detroit, MI 48219 | | | |
| American Constitutional Rights Union | 405 5th Ave South | Naples, FL 34102 | | | |
| American Construction Pros Inc | 695 Hawberry Place | Deland, FL 32724 | | | |
| American Consulting & Social Svcs League | 1380 Ne Miami Gardens Dr | Suite 215 | N Miami Beach, FL 33179 | | |
| American Consumer Niche Marketing Svcs | 14752 Crenshaw Blvd | Suite 192 | Gardena, CA 90249 | | |
| American Contract Electric Inc | 1453 Calle Redonda Ln | Escondido, CA 92026 | | | |
| American Contractors Organization, Inc | 11000 Sw Barbur Blvd | Ste 100 | Portland, OR 97219 | | |
| American Cooling & Heating Group LLC | 69045 Hwy 59 | Mandeville, LA 70471 | | | |
| American Corporate Services Inc | 2076 16th Ave | Suite A | San Francisco, CA 94116 | | |
| American Countryside Farmers Market LLC | 2510 Sterling Ave | Elkhart, IN 46516 | | | |
| American Cowboy Roofing | 11160 C-1 South Lakes Drive | 703 | Reston, VA 20191 | | |
| American Cpr & Safety Inc | 34 Bridle Road | Spring Valley, NY 10977 | | | |
| American Custom Contractors, Inc. | 15728 Crabbs Branch Way | Rockville, MD 20855 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| American Custom Golf Cars Inc | 1486 E Francis St | Ontario, CA 91761 | | | |
| American Custom Marble | 806 W. Home St. | San Jose, CA 95126 | | | |
| American Custom Marine Mfg Inc., | 18775 Sw 27th Ct | Hollywood, FL 33029 | | | |
| American Customs LLC | 107 Beasley Dr | A | Franklin, TN 37064 | | |
| American Darin & Sewer Tech | 13190 Sw 10 Terr Dr | Miami, FL 33184 | | | |
| American Deadstock | 75 Grand Ave | Brooklyn, NY 11205 | | | |
| American Debt Holdings LLC | 1919 W Coronet Ave | Spc 136 | Anaheim, CA 92801 | | |
| American Demo | 128 Fahy Ave | Staten Island, NY 10314 | | | |
| American Desi Bazaar & Deli Inc | 75-10 31 Ave | Jackson Height, NY 11370 | | | |
| American Digital Networks | 415 Regester Ave | Baltimore, MD 21212 | | | |
| American Document Securities, Inc. | 565 Columbia Drive | Carrollton, GA 30117 | | | |
| American Dream Corp | 520 East Baltimore St | Taneytown, MD 21787 | | | |
| American Dream Laundry | 1902 S Federal Blvd | Denver, CO 80219 | | | |
| American Dream Outdoors, Inc. | 1340 N Rand Rd | Palatine, IL 60074 | | | |
| American Dream Plumbing Inc | 3408 W. Braddock St | Tampa, FL 33607 | | | |
| American Dream Pressure Cleaning LLC | 64 Vanderbilt Ave | St James, NY 11780 | | | |
| American Dream Vacations Of South Texas | 2438 Christina Ave, | Mission, TX 78572 | | | |
| American Dreaming Restaurants, Inc | 4101 W San Juan St | Tampa, FL 33629 | | | |
| American Dreams Unlimited LLC | 2110 Artesia Blvd, Ste 127 | Redondo Beach, CA 90278 | | | |
| American Dry Cleaners | 172 Cambridge St | Boston, MA 02142 | | | |
| American Eagle Financial Credit Union | 333 E River Dr | P.O. Box 280128 | E Hartford, CT 06108 | | |
| American Eagle Mortgage LLC | 7830 Backlick Rd | Suite 406 | Springfield, VA 22150 | | |
| American Eagle Protective Services | 161 N Elk Ct | Aurora, CO 80018 | | | |
| American Eagle Railroad Group Inc | 319 Linden St | Ludlow, KY 41016 | | | |
| American Eagle Realty Services LLC | 1410 Haise Ln | Elk Grove Village, IL 60007 | | | |
| American Eagle Transport Inc | 2135 Brookridge Dr | Dayton, OH 45431 | | | |
| American Eagle Transportation | 5311 Nw 8th Ave | Miami, FL 33127 | | | |
| American Eagle Veteran Contracting LLC | 126 Dirksen Drive | Debary, FL 32713 | | | |
| American Education Systems Inc | 11801 Pierce St | Suite 100 | Riverside, CA 92505 | | |
| American Electric Works | 1226 East 36 St | Brooklyn, NY 11210 | | | |
| American Embossing | 200 Adams St | Braintree, MA 02184 | | | |
| American English Language Institute | One Embarcadero Center | Lobby Level 2Nd Floor | San Francisco, CA 94111 | | |
| American Enterprise, Inc | 158 Teeters Rd | Morrison, TN 37357 | | | |
| American Enterprises International | 8744 Pelham | Taylor, MI 48180 | | | |
| American Enterprises LLC | 4987 North University Drive | 14B | Lauderhill, FL 33351 | | |
| American Entertainment Technology, LLC | 1 Park Ave | Detroit, MI 48226 | | | |
| American Estate Holding LLC | 5675 Jimmy Carter Blvd | Suite 110 | Norcross, GA 30071 | | |
| American Executive Private Security | Attn: Eric Hall | 2930 W Imperial Highway | Inglewood, CA 90250 | | |
| American Express Co | Attn: Regina Sorin, VP & Sr M&A Counsel | 200 Vesey St | New York, NY 10285 | | |
| American Express Kabbage Inc | 730 Peachtree St Ne, Ste 1100 | Atlanta, GA 30308 | | | |
| American Express Kabbage Inc | Attn: Tara Rajani | 730 Peachtree St NE, Ste 1100 | Atlanta, GA 30308 | | |
| American Fabrication Inc. | 403 | Glen Oaks Rd | Burlington, NC 27217 | | |
| American Fabrication Services LLC | 185 Old Dalton Rd | Calhoun, GA 30701 | | | |
| American Facility Source | 1102 N Central Ave | Humboldt, TN 38343 | | | |
| American Family Insurance, | Robert Prantner Agency | 2095 W 6th Ave | Ste. 113 | Broomfield, CO 80020 | |
| American Fashion Accessories LLC | 1910 Wells Road | Orange Park, FL 32073 | | | |
| American Fashion Trading Inc | 8 Reba Ct | Morton Grove, IL 60053 | | | |
| American Field Publishing Company | 542 S. Dearborn St | Suite 650 | Chicago, IL 60605 | | |
| American Finance Lenders, LLC | 2301 Campus Dr 100A | Irvine, CA 92612 | | | |
| American Financial Associates, Inc | 1821 Walden Office Square | Schaumburg, IL 60173 | | | |
| American Finishing Systems | 4621 Rader Rd | Ellensburg, WA 98926 | | | |
| American Fire & Life Safety L.L.C. | 1108 Orange Rd | Grand Island, NE 68801 | | | |
| American First Realty LLC | 155 Main St | Branford, CT 06405 | | | |
| American Fleet Leasing LLC | 7111 Rose Ave | Orlando, FL 32810 | | | |
| American Flooring & Contracting Services | 5111 Crystal Bay Drive | Houston, TX 77084 | | | |
| American Flooring Installers LLC | 2200 Front St | Toledo, OH 43605 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| American Food Association, Inc. | 3470 Pleasant View Dr. | Highland, MI 48356 | | | |
| American Foreign Auto Of Sarasota, Inc | 2640 Stickney Point Rd | Sarasota, FL 34231 | | | |
| American Fork Orthodontics Pc | 36 South 1100 East | Suite A | American Fork, UT 84003 | | |
| American Fork Vision Center | 24 W Main St | American Fork, UT 84003 | | | |
| American Freight Logistics LLC | 208 E 39th St, Apt 242 | S Sioux City, NE 68776 | | | |
| American Freight Of Atlanta LLC | 3118 Mccart Landing Drive | Conyers, GA 30013 | | | |
| American Friend Trucking Corporation | 19133 Index St Unit 6 | Porter Ranch, CA 91326 | | | |
| American Friends Of Dbi Inc | 1049 East 13th St | Brooklyn, NY 11230 | | | |
| American Friends Of Leket Israel Inc | 101 Cedar Lane | 306 | Teaneck, NJ 07666 | | |
| American Friends Of Netiv Aryeh Inc | 18 Orchard Hill Dr. | Monsey, NY 10952 | | | |
| American Friends Of Ponevez Yeshiva | In Israel, Inc | 1133 Broadway | 823 | New York, NY 10010 | |
| American Friends Of Yad Eliezer | 410 Glenn Road | Jackson, NJ 08527 | | | |
| American Friends Of Yagdil Torah Inc. | 419 Beach 9th St | Far Rockaway, NY 11691 | | | |
| American Frontline Guards, Inc. | 7671 Winnetka Ave. | Winnetka, CA 91306 | | | |
| American Gas Inc | 86 E Sunrise Hwy | Lindenhurst, NY 11757 | | | |
| American Gas Oil Corp | 1655 Mckee Rd | San Jose, CA 95116 | | | |
| American Gear & Machinery Rebuilders LLC | 77858 Hwy 21 | Bush, LA 70431 | | | |
| American General Life | 3232 Robinhood Road | Tallahassee, FL 32312 | | | |
| American Geophysics, Inc. | 180 Main St | 177 | Butler, NJ 07405 | | |
| American Goods Inc | 2177 70th St | Brooklyn, NY 11204 | | | |
| American Grasshopper LLC | 9128 Se 140th Pl | Summerfield, FL 34491 | | | |
| American Green Cleaning Corp | 2935 38th Ave Se | Naples, FL 34117 | | | |
| American Green Zone Alliance | 3950 Laurel Canyon Blvd, Ste 1191 | Studio City, CA 91614 | | | |
| American Griffin International Inc | 1933 Red Sage | Irvine, CA 92618 | | | |
| American Handyman Inc | 857 S Van Gordon Ct | Unit H103 | Lakewood, CO 80226 | | |
| American Haulage Inc | 10971 Brisbane Ct | Fontana, CA 92337 | | | |
| American Hay Farm LLC | 15600 Sw 288 St | Suite 310 | Homestead, FL 33033 | | |
| American Health & Legal Workforce | 1201 N Watson Rd | Ste 220 | Arlington, TX 76006 | | |
| American Health Providers Corp | 13903 Nw 67 Ave | Suite 210 | Miami Lakes, FL 33014 | | |
| American Healthcare Billing Services | 6604 Elvedon Dr | Dallas, TX 75248 | | | |
| American Heating & Air Conditioning | 3747 Salt Creek Hwy | Casper, WY 82601 | | | |
| American Heir, LLC | 11111 W 95th St | Overland Park, KS 66214 | | | |
| American Heir, LLC | Attn: James Ledman | 7180 W 107th St, Ste 12 | Overland Park, KS 66212 | | |
| American Heli-Arc Welding | 5009 Pinemont Dr. | Houston, TX 77092 | | | |
| American Heritage Exteriors Inc | 1261 Edgewood Ave | Bensenville, IL 60106 | | | |
| American Heritage Minting, Inc. | 261 Old York Road | Suite 510 | Jenkintown, PA 19046 | | |
| American Hero Clothing | 1026 Brodway | Larchwood, IA 51241 | | | |
| American Holistic Nurses Association | 2900 Sw Plass Court | Topeka, KS 66611 | | | |
| American Home & Design | 2 Arbor Field Way | Lake Grove, NY 11755 | | | |
| American Home Care Associates | 113 Soho Circle | Lafayette, LA 70508 | | | |
| American Home Improvement Group LLC | Not Provided | Southborough, MA 01772 | | | |
| American Home Improvements & Gutters LLC | 3124 Cutter Court | Oshkosh, WI 54904 | | | |
| American Home Investments, LLC. | 3348 Peachtree Road Ne | Atlanta, GA 30326 | | | |
| American Home Remodeling Corporation | 4836 Smitty Cir | White Plains, MD 20695 | | | |
| American Home Services, Inc. | 104 D Carpenter Drive | Sterling, VA 20164 | | | |
| American Home Veterinary Care, Pc | 25305 Union Tpke. | Glen Oaks, NY 11004 | | | |
| American Horticultural Supply, Inc. | 2901 Sturgis Rd | Oxnard, CA 93030 | | | |
| American Ideal Corporation | 1204 Liberty Ave | Brooklyn, NY 11208 | | | |
| American Ideal Diamond Co., Inc. | 625 S Hill St | Suite 124 | Los Angeles, CA 90014 | | |
| American Il Transportation Limo Cab LLC | 29597 N Waukegan Rd | Apt205 | Lake Bluff, IL 60044 | | |
| American Image Gallery | 5309 Comercio Way | Woodland Hills, CA 91364 | | | |
| American Immaculate Heart | Of Mary Province Inc | 4651 25th St North | Arlington, VA 22207 | | |
| American Immigration Bureau, Inc. | 8370 West Flagler St | Suite 110 | Miami, FL 33144 | | |
| American Immigration LLC | 1270 Broadway, Ste 505 | 5Th Floor | New York, NY 10001 | | |
| American Improvement Services, LLC | 505 Riverbend Parkway | Athens, GA 30605 | | | |
| American Income Life | 379 Ridgewood Rd. | Rochester, MI 48306 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| American Income Life | 55630 Shelby Rd | Apt 6201 | Utica, MI 48316 | | |
| American Income Life | 6256 Dayton Ave | Las Vegas, NV 89107 | | | |
| American Industrial & Farm Supply Inc | 1760 California Ave, Ste 101 | Corona, CA 92881 | | | |
| American Industrial & Municipal Supply | 346 South I St | 18 | San Bernardino, CA 92410 | | |
| American Industrial Motorworks, Inc | 5800 Nw 35th Ave | Miami, FL 33142 | | | |
| American Industrial Wood Technologies | 193 Walnut Tree Hill Rd | Sandy Hook, CT 06482 | | | |
| American Inline Skating Inc | 11350 Random Hills Rd | Ste 800 | Fairfax, VA 22030 | | |
| American Instititute Of | Intradermal Cosmetics, Inc. | 2910 Justin Rd | Highland Village, TX 75077 | | |
| American Institute Of | Certified Tax Coaches, Inc. | 8885 Rio San Diego Dr | Ste237 | San Diego, CA 92108 | |
| American Institute Of Architects | Santa Barbara Chapter | 229 E Victoria | Santa Barbara, CA 93101 | | |
| American Institute Of Dermatopathology | 361 N Laurel Ave | Los Angeles, CA 90048 | | | |
| American Insurance Resources | 1106 Idlewood Dr | Sherman, TX 75092 | | | |
| American Insurance Solutions LLC | Attn: Samuel Richmond | 415 E Airport Freeway, Ste 240 | Irving, TX 75062 | | |
| American Insurance Solutions LLC, | 1514 Cheyenne | Mansfield, TX 76063 | | | |
| American International Associates, LLC | 590 Hernando Place | Clermont, FL 34715 | | | |
| American International Wholesale Inc | 3202 Nw 88th Ave | Sunrise, FL 33351 | | | |
| American Jewelry Supply | 16 Edgeboro Rd Unit 1 | American Jewelry Supply | E Brunswick, NJ 08816 | | |
| American Kitchen & Granite Design LLC | 7221 Watts Rd, Unit 3 | Madison, WI 53719 | | | |
| American Led Display Solutions, Corp | 8060 Nw 71st St | Miami, FL 33166 | | | |
| American Legacy Funding Company | 2310 Parklake Dr Ne | Suite 133 | Atlanta, GA 30345 | | |
| American Legal Services | 505 5th Ave | 835 | Des Moines, IA 50309 | | |
| American Legion Dr Os Holliday Memorial | Post 27 | 176 Hwy 112 | Deridder, LA 70634 | | |
| American Legion Home Association | 527 N Market St | Millersburg, PA 17061 | | | |
| American Legion Post 113 | 307E Broadway Blvd. | Jefferson City, TN 37820 | | | |
| American Legion Post 16 | 90 N Ada St | Fallon, NV 89406 | | | |
| American Legion Post 222 | Thomas P Johnston | 4250 Ne 5th Ave | Ft Lauderdale, FL 33334 | | |
| American Legion Post 402 | 102 N Main St | Wayland, NY 14572 | | | |
| American Legion Post 500 | 1926 Georgetoen Rd. | Indianapolis, IN 46224 | | | |
| American Legion Post 82 | 3204 Gallatin Pike | Nashville, TN 37216 | | | |
| American Lenders Svc Co Of High Point | 5746 Meadowbrook Dr | Unit B | Trinity, NC 27370 | | |
| American Life Apparel, LLC. | 4726 Riverton Drive | Orlando, FL 32817 | | | |
| American Life Safety Fire Protection LLC | Attn: Dawn Hager | 1707 Old Harrisburg Road, Ste B | Gettysburg, PA 17325 | | |
| American Light | 5091 Steadmont | Houston, TX 77040 | | | |
| American Limo & Sedans, | 25705 Whitman St | Hayward, CA 94544 | | | |
| American Limousine Sf LLC | 140 Santa Maria Ave | Apt 6 | San Bruno, CA 94066 | | |
| American Logistics LLC | 424 Ashers Farm Rd | Annapolis, MD 21401 | | | |
| American Magic Nails | 7900 Nw 27th Ave | Booth 508 | Miami, FL 33147 | | |
| American Mail & Parcel | 14417 Chase St | Panorama City, CA 91402 | | | |
| American Maintenance & Machine | 224 S Prairie | New Lenox, IL 60451 | | | |
| American Male Medical Centers Of Tn, Pc | 1900 Patterson St | Ste 202 | Nashville, TN 37203 | | |
| American Male Medical Centers Of Tx Pllc | 1850 Lakepointe Dr | Ste 500 | Lewisville, TX 75057 | | |
| American Management Compan Bh, Ltd | 5352 N Lincoln Ave | Chicago, IL 60625 | | | |
| American Marine Publishing, Inc. | 9335 E Baseline Rd | Apt 2098 | Mesa, AZ 85209 | | |
| American Marketing Ventures Inc | 860 1st Ave | King of Prussia, PA 19406 | | | |
| American Martial Arts Center | 4540 Donald Ross Rd. | Pbg, FL 33418 | | | |
| American Medical Consultants Inc. | 1409 S. Fern St. | Arlington, VA 22202 | | | |
| American Medical Inc | 260 Middle County Road | Selden, NY 11784 | | | |
| American Medical Management Services | 1127 S Placentia Ave | Fullerton, CA 92831 | | | |
| American Medical Sales, Inc. | 459 Main St | Ste 101 Room417 | Trussville, AL 35173 | | |
| American Metal Sign Company | 5700 S Phillips Rd | Harrod, OH 45850 | | | |
| American Metropolitan Environmental, Inc | 2713 W. Esthner Ave | Wichita, KS 67213 | | | |
| American Mobile Clean | 5 Rutland Ct | Shamong, NJ 08088 | | | |
| American Motor Group Inc | 6030 W Greenfield Ave | Milwaukee, WI 53214 | | | |
| American Music School | 32670 Toleworth St | Menifee, CA 92584 | | | |
| American Nail Salon Inc | 2503 C North Harrison St | Arlington, VA 22207 | | | |
| American Nails | 77 E. Main St | Thomaston, CT 06787 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| American Nails | 9073 Woodman Ave | Arleta, CA 91331 | | | |
| American Nails & Salon LLC | 2832 Mountaineer Blvd | Charleston, WV 25309 | | | |
| American Office Furniture Inc. | 1751 West Copans Rd | Pompano Beach, FL 33065 | | | |
| American Office Furniture, Inc | 2701-A South Main St. | A | Santa Ana, CA 92707 | | |
| American Oil Investments, Inc. | P. O. Box 521 | Olney, IL 62450 | | | |
| American Old School Telephone Inc | 5119 Marion County Rd | Weirsdale, FL 32195 | | | |
| American P.V. Experts, LLC. | 14009 Trail Driver St. | Austin, TX 78737 | | | |
| American Pacific Transportation | 16629 E St | Victorville, CA 92395 | | | |
| American Packaging Group | 5270 Kaylin Dr. | New Franklin, OH 44319 | | | |
| American Packaging Group, Inc. | 5910 Whitewater Circle | Salt Lake City, UT 84121 | | | |
| American Petroleum Inc. | 50980 State Road 13 | Middlebury, IN 46540 | | | |
| American Philosophical Association | 31 Amstel Ave | University Of Delaware | Newark, DE 19716 | | |
| American Physical Therapy, Pc | 124 Cocks Lane | Locust Valley, NY 11560 | | | |
| American Plating & Mfg. Company, Inc. | 3941 S Keeler Ave | Chicago, IL 60632 | | | |
| American Pool | 4175 Horseshoe Ave | N Port, FL 34286 | | | |
| American Pool League Of Ct. Inc | 326 Montcalm St | Chicopee, MA 01020 | | | |
| American Powersports Sales Center Inc | 33605 Hwy 104 S | Sardis, TN 38371 | | | |
| American Precious Metals Solutions | 142 South St | Rochester, MI 48307 | | | |
| American Pride Heating & A/C Contracting | 12 Franco Ave | Selden, NY 11784 | | | |
| American Pride Store, LLC | 1275 Merchants Dr | Dallas, GA 30132 | | | |
| American Pride Trucking, LLC | 726 Delta St | Bogalusa, LA 70427 | | | |
| American Prime Worldwide Van Lines Inc | 18710 Sw 25 Ct | Miramar, FL 33029 | | | |
| American Professional Floor LLC | 9076 Dowden Rd | Orlando, FL 32827 | | | |
| American Professional Management Inc | 420 Madison Ave | Suite 1204 | New York City, NY 10017 | | |
| American Properties Group LLC | 2049 Isla De Palma Cir | Naples, FL 34119 | | | |
| American Property Buyers LLC | 3111 Baywood Park Dr | Houston, TX 77068-2012 | | | |
| American Property Renovations | 913 Acadia Dr | Plano, TX 75023 | | | |
| American Pro-Scapes Inc | 39941 Se 106th Pl | N Bend, WA 98045 | | | |
| American Protege, Inc. | 245 East 93rd St | Apt. 22E | New York, NY 10128 | | |
| American Purchasing, Corp. | 930 Nw 175 St | Miami, FL 33169 | | | |
| American Pure Whey LLC | 3302 Hwy Us 70E | New Bern, NC 28560 | | | |
| American Quality Assurance Council | 1306 Monte Vista Ave, Ste 5 | Upland, CA 91786 | | | |
| American Quality Remodeling Inc | 4572 Manitou Way | San Diego, CA 92117 | | | |
| American Quality Seamless Gutters Inc | 131 Henry St | Roosevelt, NY 11575 | | | |
| American Radio Relay League, Inc. | 225 Main St | Newington, CT 06111 | | | |
| American Radon LLC | 4411 S Cole St | Morrison, CO 80465 | | | |
| American Real Estate | 1620 E Cypress Ave, Ste 2 | Redding, CA 96002 | | | |
| American Real Estate Investments, LLC | 2019 N Lamar | Dallas, MO 75202 | | | |
| American Realty Experts Inc | 5801 Nw 151 St | Miami Lakes, FL 33014 | | | |
| American Realty LLC | 2922 N Clark | Chicago, IL 60657 | | | |
| American Realty Professionals, Inc. | 4300 Avila Drive | Arlington, TX 76017 | | | |
| American Renovations & Repairs | 34022 James J Pompo Dr | Fraser, MI 48026 | | | |
| American Riggers, Inc | 710 S Myrtle Ave | Monrovia, CA 91016 | | | |
| American Risk Administrator, LLC | 24 White Cap Lane | Newport Coast, CA 92657 | | | |
| American River Tax Services, LLC | 7844 Madison Ave, Ste 165 | Fair Oaks, CA 95628 | | | |
| American Roofing Central, Inc | 5805 Wolf Lake Road | Sebring, FL 33875 | | | |
| American Rose Apparel Inc | 600 E Washington Blvd | Suite E18 | Los Angeles, CA 90015 | | |
| American Rose Homes LLC | 419 Clifton St | Norfolk, VA 23523 | | | |
| American Safety & Environmental | Consultants, Inc. | 17914 Iroquois Trace | Tinley Park, IL 60477 | | |
| American Safety Products, Inc. | 2885 Electronics Dr | Suite D-15 | Melbourne, FL 32935 | | |
| American Safety Sprinkler | 65R Clinton St | Malden, MA 02148 | | | |
| American Saudi Advance Comm Mgmt | & Smart Building Group LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | |
| American Scan, Mill, & Engrave LLC | 610 Saxet Trail | Spring Branch, TX 78070 | | | |
| American Seafood Imports, Inc. | 600 Godwin Ave | Suite 5 | Midland Park, NJ 07432 | | |
| American Sealing, Inc. | 1245 Old Pylesville Road | Whiteford, MD 21160 | | | |
| American Security & Fire Alarm Systems | 319 Ne 3 Ave | Delray Beach, FL 33444 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| American Services Connection LLC | 6 Maiden Ln Fl 6 | New York, NY 10038 | | | |
| American Services Group | 125 30th St | 18 | Miami Beach, FL 33140 | | |
| American Shaolin Kung Fu, LLC | 1239-C Eldridge Rd. | Sugar Land, TX 77478 | | | |
| American Shellfish Company LLC | P.O. Box 138 | Cheriton, VA 23316 | | | |
| American Shoe Factory, Inc. | 7200 Nw 7th Ave | Miami, FL 33150 | | | |
| American Shutters Mfg, LLC | 3130 West Thomas Road | Suite 302 | Phoenix, AZ 85017 | | |
| American Skin Care Salon | 493 High St | Dedham, MA 02026 | | | |
| American Smile Modern Dentistry Pc | 2652 Cropsey Ave | 16F | Brooklyn, NY 11214 | | |
| American Soda Fountain, Inc. | 455 N Oakley Blvd | Chicago, IL 60612 | | | |
| American Solar Construction LLC | 1470 Civic Court | Concord, CA 94520 | | | |
| American Sparks, LLC | 175 Sw 7th St | 1810 | Miami, FL 33130 | | |
| American Stamp Concrete Corp. | 11362 Sw 7th St | Miami, FL 33174 | | | |
| American Star Cleaning Services | 3661 Nw 99th St | Miami, FL 33147 | | | |
| American Star Guard Services, Llc | 1500 E Tropicana Ave | Suite 111 | Las Vegas, NV 89119 | | |
| American Steel & Metal Fabrication | 5111 Western Village Blvd | Mission, TX 78574 | | | |
| American Steel Services Inc | 840 Brian Dr | Joliet, IL 60403 | | | |
| American Stitch LLC | 1412 Broadway | Suite 110B | New York, NY 10018 | | |
| American Strategy Group LLC | 6822 Sorrel St | Mclean, VA 22101 | | | |
| American Stream Solar, Inc | 1149 W 190 th St | Suite 2050 | Gardena, CA 90248 | | |
| American Street Capital, LLC | Attn: Igor Zhizhin | 121 W Wacker Dr, Ste 2206 | Chicago, IL 60601 | | |
| American Surveillance Force Inc | 7544 Diplomat Dr, Ste 101 | Manassas, VA 20109 | | | |
| American Tax & Financial Services LLC | 2938 Stae Route 133 | Bethel, OH 45106 | | | |
| American Tax Services | 93 Chelsea St | E Boston, MA 02128 | | | |
| American Tax Services Inc | 3610 Nw 21th St | Lauderdale Lakes, FL 33311 | | | |
| American Technologies Management Svcs | 611 Jamison Rd | Suite 1059 | Elma, NY 14059 | | |
| American Therapy Tubs | 10471 Grant Line Road | Elk Grove, CA 95624 | | | |
| American Tile Cleaning | & Hard Surface Restoration | 3239 Antonovich Rd | Valley Springs, CA 95252 | | |
| American Tire & Automotive | 1213 S Bridge St | Yorkville, IL 60560 | | | |
| American Titles LLC | Attn: Rhonda Daniels | 19155 S Birchwood Loop Rd | Chugiak, AK 99567 | | |
| American Top Service LLC | 265 Olympia Drive | River Edge, NJ 07661 | | | |
| American Tour Guide | 2780 Ne 183rd St, Apt 1611 | Aventura, FL 33160-2144 | | | |
| American Touring Association Of America | 1720 Sandy Court | Merritt Island, FL 32952 | | | |
| American Towing & Recovery LLC | 8034 W Beaver St | Jacksonville, FL 32220 | | | |
| American Trailer Rentals, Inc. | 3020 E Main St | Lakeland, FL 33801 | | | |
| American Trans Plastics LLC | 180 National Road | Edison, NJ 08817 | | | |
| American Transportation Management Group | 140 E Santa Clara St | Arcadia, CA 91006 | | | |
| American Tree | 5001 Envermary | Chester, IL 62233 | | | |
| American Tree Experts Inc | 2100 S Springdale Rd | New Berlin, WI 53146 | | | |
| American Truck Service | 751 S. Camden Ave | Fruitland, MD 21826 | | | |
| American Truck Training, Inc. | 3200 Aluma Valley Drive | Oklahoma City, OK 73121 | | | |
| American Trucking Inc | 7556 Nw 70 St | Miami, FL 33166 | | | |
| American Twin Movers Inc | 808 N Belgrade Rd | Silver Spring, MD 20902 | | | |
| American United Sales Corp | 1737 E. Colorado Blvd. | Enter From Back | Pasadena, CA 91106 | | |
| American Utilities & Infrastructure, | 8603 E Davies Ave | Centenniai, CO 80112 | | | |
| American Value Goods LLC | 4221 4th Ave | Apt C | San Diego, CA 92103 | | |
| American Vegan Society | 56 Dinshah Lane Po Box 369 | Malaga, NJ 08328 | | | |
| American Vending Services | (Dba) Treat America Food Svc | 1815 E Walnut Ave | Orange, CA 92859 | | |
| American Venture Consultants LLC | 3901 Alta Mesa Dr | Studio City, CA 91604 | | | |
| American Veteran Enterprise Team LLC | 595 New Loudon Rd | 134 | Latham, NY 12110 | | |
| American Veterans Logistics, LLC | 16347 230th Ave Nw | Elk River, MN 55330 | | | |
| American Veterans Protective Services | 3680 Thornbury Court | White Plains, MD 20695 | | | |
| American Vets Abatement Experts LLC | 965 Hartford Turnpike | Vernon, CT 06066 | | | |
| American Vip Limo, LLC | 4507 Broad River Road | Columbia, SC 29210 | | | |
| American Warrior Auto Glass | Attn: Ryan Koeppe | 1814 W Isleta Ave | Mesa, AZ 85202 | | |
| American Wash Technologies | 58 Marsh Ave Nw | Concord, NC 28025 | | | |
| American Water Resources Association | 41 West Federal St | Box 1626 | Middleburg, VA 20118 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| American Wealth Management | 570 Hammill Lane | Reno, NV 89511 | | | |
| American Wilbert & Vaults LLC | 6 Station Road | Morganville, NJ 07751 | | | |
| American Windows & Glass | 6021 Avalon Blvd | Los Angeles, CA 90003 | | | |
| American Workbench | 403 Fleming Rd | Charleston, SC 29412 | | | |
| American Worldwide Wireless Inc | 147-14 Jamaica Ave | Jamaica, NY 11435 | | | |
| American Xpress Co | 3939 Campbell St | Dearborn Heights, MI 48125 | | | |
| Americana Currency | 52 Woodview Dr | Howell, NJ 07731 | | | |
| Americana Hair Studio LLC | 5901 Patterson Ave, Ste 11 | Richmond, VA 23226 | | | |
| Americana Rare Coin, Inc. | 8887 Folsom Blvd | Suite 6 | Sacramento, CA 95826 | | |
| Americanbluepoolsupply | 18602 91st Place N | Loxahatchee, FL 33470 | | | |
| Americanmarineplumbing | Attn: Rony Mejia | 1621Sw66Ave | Nlauderdale, FL 33068 | | |
| Americano Mexicano | 1505 W Saint Marys Road # 182 | Tucson, AZ 85745 | | | |
| Americanrehabilitation Consulting Svcs | 1950 2nd St | Unit 429 | Slidell, LA 70459 | | |
| American-Retro LLC | 344 Uruapan | Dinuba, CA 93618 | | | |
| Americar, Inc. | 1514 E Fletcher Ave | Tampa, FL 33612 | | | |
| Americare Senior Living Services LLC | 11624 Se 192nd St | Renton, WA 98058 | | | |
| Americas Appliance Installers | 19 Gill Terrace | Ludlow, VT 05149 | | | |
| America'S Best Flooring | 1022 W Morena Blvd | Suite A B C | San Diego, CA 92110 | | |
| America'S Best Garage Door Repair | 190 Barnett'S Bridge Rd | Jackson, GA 30233 | | | |
| America'S Best Home Healthcare LLC | 13512 Minnieville Road | Suite 260 | Woodbridge, VA 22192 | | |
| America'S Best Homes & Services, LLC | 834 E Midlothium Blvd | 44 | Youngstown, OH 44502 | | |
| America'S Best Kettle Corn LLC | 2032 Sisyphus Vw | San Antonio, TX 78245 | | | |
| America'S Best Moving Co, | 2645 Charing Rd | Columbus, OH 43221 | | | |
| Americas Best Recruiting Group | 1355 Custer Way Se | Atlanta, GA 30316 | | | |
| Americas Best Service LLC | 10635 Ne 11 Ave | Miami Shores, FL 33138 | | | |
| America'S Best Vacuum Service LLC | 1432 Greg St | Azle, TX 76020 | | | |
| Americas Best Value Inn | 10455 Reiger Rd | Baton Rouge, LA 70809 | | | |
| Americas Bike Company, LLC | 29219 Juba Rd | Valley Center, CA 92082 | | | |
| America'S Ebroker Inc. | 1242 Landmark Drive | Vallejo, CA 94591 | | | |
| America'S Ebroker Inc. | Attn: A Thomas Micheletti | 1242 Landmark Dr | Vallejo, CA 94591 | | |
| Americas Export Trading Corp | 2841 Sw 132Nd Ave | Miami, FL 33175 | | | |
| Americas Finest City Mortgage, Inc. | 1020 Calle Mesita 91902 | Bonita, CA 91902 | | | |
| Americas Finest Homes Inc | 9790 Sw 140 Ave | Dunnellon, FL 34432 | | | |
| America'S Finest Medical Transportation | 316 E Fairview Ave, Unit 103 | Glendale, CA 91207 | | | |
| Americas House Corporation | 1440 Cary Ave | San Mateo, CA 94401 | | | |
| Americas Irrigation & Landscaping | 18668 Malkoha St | Perris, CA 92570 | | | |
| America'S Management LLC | 25843 Lahser Rd | Southfield, MI 48033 | | | |
| America'S Production Company, Inc. | 275 N Federal Hwy | Apt 212 | Pompano, FL 33062 | | |
| America'S Roofing Services LLC | 2035 Plunkett St N | N | Hollywood, FL 33020 | | |
| America'S Surveillance, LLC | 1112 Southwest Bayshore Blvd | Port St Lucie, FL 34983 | | | |
| Americas Surveying & Adjusting, Inc. | 1414 S. Parrott Ave | Okeechobee, FL 34974 | | | |
| America'S Swimming Pool Co Of Longview | Attn: Richard Mcknight | 405 W Loop 281, Ste L | Longview, TX 75605 | | |
| America'S Tax & Accounting Service | 4815 East Busch Blvd | Suite 209 | Tampa, FL 33617 | | |
| Americas Tax & Bookkeeping | 1237 Lomaland Dr | Ste B | El Paso, TX 79907 | | |
| Americas Total Consulting Inc | 3483 Satellite Blvd, Ste 202 | Duluth, GA 30096 | | | |
| Americas Tree Service Fl LLC | 4470 Nw 71 Ave | Lauderhill, FL 33319 | | | |
| Americasbest Enterprises, Inc. | 22605 La Palma Ave. | Suite 520 | Yorba Linda, CA 92887 | | |
| Americateam Contractors Co | 1223 Wilshire Blvd, Apt 582 | Santa Monica, CA 90403 | | | |
| Americna Made College Programs | 2767 Briargrove Drive | 546 | Houston, TX 77057 | | |
| Americo Ansin | | | | | |
| Americo Arrawz | Address Redacted | | | | |
| Americo Trading Inc | dba Carney | 1130 S Braddock Ave, Ste 200 | Pittsburg, PA 15218 | | |
| Americos, Inc | 14555 Valley View Ave | B | Santa Fe Springs, CA 90670 | | |
| Americraft Plumbing Inc | 3383 Cannon Rd. | Twinsburg, OH 44087 | | | |
| Americsian Personnel Group Inc. | 900 Main St | Worcester, MA 01610 | | | |
| Amerideutsch Transnational Solutions | P. O. Box 111728 | Houston, TX 77293 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ameridream Realty, Inc | 197 Hunters Hill Dr | Statesville, NC 28677 | | | |
| Amerifirst Floors, Inc | 9391 Davis Ave | Laurel, MD 20723 | | | |
| Amerifreight | 4900 Natomas Blvd | 435T | Sacramento, CA 95835 | | |
| Amerifund Home Loans | 1832 Sapling St | Castle Rock, CO 80109 | | | |
| Amerigo Auto Car LLC | 1317 E Hillsborough Ave | Tampa, FL 33604 | | | |
| Ameriguard Lawn & Pest Managment LLC | 133 N Lake Dr | Stevensville, MD 21666 | | | |
| Amerihome Loan Corp | 2101 Vista Pkwy | Suite 4210 | W Palm Beach, FL 33411 | | |
| Amerika Management & Investment Bdm LLC | 312 W 2nd St Unit 1105 | Casper, WY 82601 | | | |
| Ameri-Kal | 1135 Nw 4th St | Oklahoma City, OK 73106 | | | |
| Amerilideres Corp | 8400 Nw 36St St | 450 | Doral, FL 33166 | | |
| Ameriline LLC | 407 E 29th Ave | Kansas City, MO 64116 | | | |
| Ameriling LLC | 1270 Ave Of The Americas | 7Th Floor | New York, NY 10020 | | |
| Amerimax Home Center | 5000 Red Creek Springs Rd | Pueblo, CO 81005 | | | |
| Amerimex Construction, LLC | 20709 Live Oak Ln | Manor, TX 78653 | | | |
| Amerimont Academy | Po Box 1168 | Lake Arrowhead, CA 92352 | | | |
| Amerinko Academy | 14608 Ne 26th Ave | Vancouver, WA 98686 | | | |
| Ameripol Logistics Inc | 186 Benton Ln | Bloomingdale, IL 60108 | | | |
| Ameripro Bookkeeping | 3011 Bay Creek Drive | Dickinson, TX 77539 | | | |
| Ameripro Logistics LLC | 1602 Valley St | Dayton, OH 45404 | | | |
| Ameriprojects Inc | 2307 Oak Ln | Suite 211 | Grand Prairie, TX 75051 | | |
| Ameriquest, Inc | 603 S State Hwy 49 | Suite 101 | Jackson, CA 95642 | | |
| Ameriroofs | 6607 Wickfield Road | Baltimore, MD 21209 | | | |
| Amerisal Enterprises Inc | 1003 Oriole Dr | Murphy, TX 75094 | | | |
| Amerishield Group LLC | 13267 N Hwy 183 | Suite 208 | Austin, TX 78750 | | |
| Amerishirt, Corp. | 2271 W 80th St Bay | 44624 | Hialeah, FL 33016 | | |
| Amerisite LLC | 3295 Fort Charles Drive | Naples, FL 34102 | | | |
| Ameristar Insurance Group Inc. | 7824 W Belmont Ave | Chicago, IL 60634 | | | |
| Ameristore | 31 S Hornbeam Pl | The Woodlands, TX 77380 | | | |
| Ameritech Electrical | 18321 Maxa Dr | Manor, TX 78653 | | | |
| Ameritix Binary Support LLC | 1031 State Rd | Cheraw, SC 29520 | | | |
| Ameri-Transport.Com | 1639 Ridge Rd. | Canton, GA 30114 | | | |
| Ameriwave Air Purification LLC | 4651 Mimosa Terrace, Unit 1206 | Coconut Creek, FL 33073 | | | |
| Amerolink, Inc | 35 Walker Lane | Lake Placid, FL 33852 | | | |
| Amery Jean | Address Redacted | | | | |
| Ames Glass Window & Doors | 1775 Monterey Hwy, Ste 46B | San Jose, CA 95112 | | | |
| Ame'S Quality Roofing, LLC | 837 Ballstown Rd | Lititz, PA 17543 | | | |
| Amesa Williams | Address Redacted | | | | |
| Amesh J Patel Md Inc | 18407 Tapestry Lake Cir | Apt 102 | Lutz, FL 33548 | | |
| Amesha Smith | | | | | |
| Amesha Williams | Address Redacted | | | | |
| Ameta Kimbrough | | | | | |
| Amethyst & Associates LLC | 10001 Lake Forest Blvd. | New Orleans, LA 70127 | | | |
| Amethyst Inc | Address Redacted | | | | |
| Ametron /American Electronic Supply, Inc | 1546 N. Argyle Ave | Hollywood, CA 90028 | | | |
| Amex Transport Inc. | 1435 Webster St | Dayton, OH 45404 | | | |
| Amexem Freight Transport LLC | 7609 Woodcliffe Dr | B | Belleville, IL 62223 | | |
| Amey J Muzumdar, D.C., S.C. | 3912 N. Cass Ave | Westmont, IL 60559 | | | |
| Amey J Muzumdar, D.C., S.C. | Address Redacted | | | | |
| Amey S Sangavkar | Address Redacted | | | | |
| Amey S Vaze | Address Redacted | | | | |
| Amf Enterprises Corp | 595 East 9th St | Hialeah, FL 33010 | | | |
| Amf Metal Art, Inc | 6625 Iron Place | Springfield, VA 22151 | | | |
| Amfal Tech LLC | 1073 Willa Springs Dr | Suite 1041 | Winter Springs, FL 32708 | | |
| Amfortune Min | Address Redacted | | | | |
| Amg Capital LLC | 7815 Merrick Rd | Rome, NY 13440 | | | |
| Amg Consulting Group, Inc | 20255 Parthenia St | Winnetka, CA 91306 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amg Food Distribution | 1102 56 St | Brooklyn, NY 11218 | | | |
| Amg General Services | 6333 Demme Place | Springfield, VA 22150 | | | |
| Amg Healthcare, LLC | 3951 Scenic View Drive | Anchorage, AK 99504 | | | |
| Amg Lease Auto Motive Group | 7214 Skyline Drive | Ft Lee, NJ 07024 | | | |
| Amg Life | 615 St George Square Court | Suite 300 | Winston-Salem, NC 27103 | | |
| Amg Oilfield Services Inc | 140 Ashewoode Downs Ln | Alpharetta, GA 30005 | | | |
| Amg Pro LLC | 13405 Ne 45th St | Vancouver, WA 98682 | | | |
| Amg Security LLC | 1038 Montgomery Bell Rd | Wesley Chapel, FL 33543 | | | |
| Amg Spotless Cleaning Services | 115 Franklin Farms Circle | Fayetteville, GA 30214 | | | |
| Amg Technology | 12 Lincoln Blvd 103B | Emerson, NJ 07630 | | | |
| Amgad Barsoom | | | | | |
| Amgad Wahba | Address Redacted | | | | |
| Amgh 2, LLC | 571 Dallas Hwy Se | Cartersville, GA 30120 | | | |
| Amgmt Inc. | 5971 Charlestown | Dallas, TX 75230 | | | |
| Amgp Restaurant Corporation | 2003 Emmons Ave | Brooklyn, NY 11235 | | | |
| Amh Appraisal Consultants, Inc. | 3657 Oaks Clubhouse Dr | Ste 1 | Pompano Beach, FL 33069 | | |
| Amh Capital, LLC | 2602 Creek Manor Dr | Waxhaw, NC 28173 | | | |
| Amh Corporate Holdings LLC | 2884 Sunrise Hwy | Bellmore, NY 11710 | | | |
| Amh Notary Consulting Service | 100 Berkshire Dr | Covington, GA 30016 | | | |
| Amh Produce LLC | 10434 Crestwater Circle | Magnolia, TX 77354 | | | |
| Amha Hospice LLC | 3530 S. Val Vista Drive | Ste 210 | Gilbert, AZ 85297 | | |
| Amhar Publications | 3538 Dale Drive | Crete, IL 60417 | | | |
| Amherst Books | 8 Main St | Amherst, MA 01002 | | | |
| Amherst Committee For A Better Chance | 74 North Prospect St | Amherst, MA 01002 | | | |
| Amherst Dog Wash LLC | 321 Main St | Suite 5 | Amherst, MA 01002 | | |
| Amherst Field Hockey Academy, LLC | 14 Hadley Place | Hadley, MA 01035 | | | |
| Amherst Insurance Agency, Inc. | 20 Gatehouse Road | Amherst, MA 01002 | | | |
| Amho Investments | 100 Spectrum Center Dr., Ste 900 | Suite 900 | Irvine, CA 92618 | | |
| Ami A Hines Johnson | 3576 Hunters Pace Dr | Lithonia, GA 30038 | | | |
| Ami A Hines Johnson | Address Redacted | | | | |
| Ami Arakaki | Address Redacted | | | | |
| Ami Blumenauer | | | | | |
| Ami Consultants | 2565 Waters Run | Decatur, GA 30035 | | | |
| Ami Kalisek | Address Redacted | | | | |
| Ami Keeler | Address Redacted | | | | |
| Ami Livonia, LLC | Attn: Vincent Henderson | 36930 Industrial Rd | Livonia, MI 48150 | | |
| Ami School, Inc. | 3257 Payne Ave. | San Jose, CA 95117 | | | |
| Ami Shah Cpa, Pc | 10 Centre Drive | Monroe Twp, NJ 08831 | | | |
| Ami Vitale Productions | 2122 West Greenough Drive | Missoula, MT 59802 | | | |
| Ami Vitori | | | | | |
| Amian Inc. | 14755 Victor Hugo Blvd | Suite 104 | Hugo, MN 55038 | | |
| Amichai LLC | 164 Tournament Drive | Monroe Township, NJ 08831 | | | |
| Amichai Vardi | Address Redacted | | | | |
| Amici Enterprises LLC | 1905 Alpha Rd | Glendale, CA 91208 | | | |
| Amici LLC | 11000 Brimhall Rd | Suite A | Bakersfield, CA 93312 | | |
| Amici'S Italian Bistro, LLC | 7648 Northwoods Blvd | Charleston, SC 29406 | | | |
| Amici'S Pizza | 451 High St | Medford, MA 02155 | | | |
| Amick Financial Group, LLC | 44 Markfield Drive | Suite G | Charleston, SC 29407 | | |
| Amicka'S Professional Tax | 4536 Halls Mill Rd | Apt 25 | Mobile, AL 36693 | | |
| Amico & Associates, Inc. | 4444 W. Riverside Dr. | 103 | Burbank, CA 91505 | | |
| Amid Hassan | Address Redacted | | | | |
| Amid Hassan | | | | | |
| Amide Jacques | | | | | |
| Amidou Bocoum | | | | | |
| Amie Boone | | | | | |
| Amie Brown Delong | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amie Frankey | | | | | |
| Amie Horn | | | | | |
| Amie Irwin | Address Redacted | | | | |
| Amie Johnson | Address Redacted | | | | |
| Amie Laughlin | | | | | |
| Amie Lee Tetrault | Address Redacted | | | | |
| Amie Lindsay | Address Redacted | | | | |
| Amie Louise Plante | Address Redacted | | | | |
| Amie Marquez | | | | | |
| Amie Marse | | | | | |
| Amie Nguyen | Address Redacted | | | | |
| Amie Phan - Manicurist | Address Redacted | | | | |
| Amie Poche | | | | | |
| Amie Rehabilitation Inc | 162 Lakeside Dr | Jupiter, FL 33458 | | | |
| Amie Rosas | | | | | |
| Amie Shaw | Address Redacted | | | | |
| Amie Sokora | | | | | |
| Amie Swan | | | | | |
| Amie Teague | | | | | |
| Amie Terry | Address Redacted | | | | |
| Amie Whitmore | Address Redacted | | | | |
| Amiel Arieti | Address Redacted | | | | |
| Amiel, Llc | 4050 Rio Bravo St | Ste 121 | El Paso, TX 79902 | | |
| Amielle Moyer | Address Redacted | | | | |
| Amies Corporation | 15456 Ventura Blvd | 301 | Sherman Oaks, CA 91403 | | |
| Amigo Express, LLC | 14553 Black Lake Preserve St, | Winter Garden, FL 34787 | | | |
| Amigo Forestry Service, Inc | 1021 Hilltop Dr | Russellville, AR 72802 | | | |
| Amigo Games Inc. | 2701 Gattis School Road | Bldg E Suite 150 | Round Rock, TX 78664 | | |
| Amigo Therapy Services LLC | 3940 West 1st Ave | Hialeah, FL 33012 | | | |
| Amigo Trading Inc | 14134 Mile 19 N | Edcouch, TX 78538 | | | |
| Amigos Beauty Mart | 1100 Charity St | Abbeville, LA 70510 | | | |
| Amigos Buffet Market Corp. | 100 Main St | Brewster, NY 10509 | | | |
| Amigos De Jesus Covenant Church | 118 N. 2nd. St., Ste C | Patterson, CA 95363 | | | |
| Amigos Home Improvement LLC | 4359 Willow Creek Dr | Troy, MI 48085 | | | |
| Amigos Market, Inc. | 778 Summer St. | Lynn, MA 01905 | | | |
| Amigos Mercado | 777 N Arizona Ave, Ste 3 | Chandler, AZ 85225 | | | |
| Amigos Tax Multiservices | 7710 Limonite Ave, Ste E | Riverside, CA 92509 | | | |
| Amigos Tires LLC | 2401 W.Vine St | Kissimmee, FL 34741 | | | |
| Amigos Wireless | 2712 Nw 95th St | Miami, FL 33147 | | | |
| Amika Hauling LLC | 3362 Ladino Ct | Woodbridge, VA 22193 | | | |
| Amil Figueroa | | | | | |
| Amila Insurance Services | 28 N First St | Ste 209 | San Jose, CA 95113 | | |
| Amila Jayakody | | | | | |
| Amilcar Elam | | | | | |
| Amilcar F Silva | Address Redacted | | | | |
| Amilcar Lopez | Address Redacted | | | | |
| Amilcar Martinez | | | | | |
| Amilcar Melendez | | | | | |
| Amilcar Rodriguez | | | | | |
| Amilcar Transportation Service | 2770 Somerset Dr | Apt 304 | Lauderdale Lakes, FL 33311 | | |
| Amilkar Perez | Address Redacted | | | | |
| A-Miller Production | 2295 E. Vermont Ave | Fresno, CA 93720 | | | |
| Amilli Entertainment Group LLC | 1859 Angelia Ct | Conley, GA 30288 | | | |
| Amillia Saunders | Address Redacted | | | | |
| Amilyn Reece | | | | | |
| Amin A Azad | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amin Abdelhaq | | | | | |
| Amin Abdulrahim | | | | | |
| Amin Bitar | | | | | |
| Amin Dobani, Inc | 115 Se Jefferson Cir N | St Petersburg, FL 33703 | | | |
| Amin Driving School Inc. | 3495 Kennedy Blvd | Jersey City, NJ 07307 | | | |
| Amin El-Gazzar | Address Redacted | | | | |
| Amin Ellaboudy | Address Redacted | | | | |
| Amin Express & Trans LLC | 3227 Imani Dr | Columbus, OH 43224 | | | |
| Amin Farah | | | | | |
| Amin Haider | | | | | |
| Amin Hassan | Address Redacted | | | | |
| Amin Jamally | Address Redacted | | | | |
| Amin Jayyusi | | | | | |
| Amin Khan | | | | | |
| Amin Mansour | Address Redacted | | | | |
| Amin Mohamad | Address Redacted | | | | |
| Amin Mohamed | Address Redacted | | | | |
| Amin Muse | Address Redacted | | | | |
| Amin Mustafa | | | | | |
| Amin Patton | | | | | |
| Amin Ramo | | | | | |
| Amin Rivers | Address Redacted | | | | |
| Amin Surani | | | | | |
| Amin Wireless, LLC | 2108 Hwy 182 | Houma, LA 70364 | | | |
| Amin Zand Vakili Md | 85 Woodbridge Dr | E Greenwich, RI 02818 | | | |
| Amin Zand Vakili Md | Address Redacted | | | | |
| Amina Abdul-Jalil | Address Redacted | | | | |
| Amina Aboo | Address Redacted | | | | |
| Amina Addow | Address Redacted | | | | |
| Amina Essaber | Address Redacted | | | | |
| Amina Fruits & Snacks | 5437 Evers Rd | San Antonio, TX 78238 | | | |
| Amina Hashim | Address Redacted | | | | |
| Amina Khan | | | | | |
| Amina Lehyan | Address Redacted | | | | |
| Amina Redd | | | | | |
| Amina Sharif & Said Nor | Family Child Care | 2794 Kandace Way | San Diego, CA 92102 | | |
| Amina Siddiqui | Address Redacted | | | | |
| Amina Thai Restaurant | 5065 Nicholson Lane | Rockville, MD 20852 | | | |
| Amina Ward | | | | | |
| Amina Wong Cooper | Address Redacted | | | | |
| Aminah El | Address Redacted | | | | |
| Aminali Kassam | Address Redacted | | | | |
| Aminat Adebayo | | | | | |
| Aminat Bello | | | | | |
| Aminat M Tijani | Address Redacted | | | | |
| Aminat Ojo | Address Redacted | | | | |
| Aminata | 180 East 122 St | Apt 4 | New York, NY 10035 | | |
| Aminata Bah | Address Redacted | | | | |
| Aminata Bongay | Address Redacted | | | | |
| Aminata Coulibaly | Address Redacted | | | | |
| Aminata Diba | | | | | |
| Aminata Doumbia | | | | | |
| Aminata Koroma | | | | | |
| Aminata Ndiaye | Address Redacted | | | | |
| Aminata Smith | Address Redacted | | | | |
| Aminata Zubairu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aminaz Trucking LLC | 509 13th St Se | Willmar, MN 56201 | | | |
| Amine Araya | Address Redacted | | | | |
| Amine Benouis | Address Redacted | | | | |
| Amine Matta | | | | | |
| Amingo Ruiz | Address Redacted | | | | |
| Aminta H Sevilla | Address Redacted | | | | |
| Aminta Sevilla | | | | | |
| Aminu Basharu | | | | | |
| Aminul I Bhuiyan | Address Redacted | | | | |
| Aminul Siddique Sales Admin Business | 150-16 Coolidge Ave | Jamaica, NY 11432 | | | |
| Aminus Samad | Address Redacted | | | | |
| Amir Allen | Address Redacted | | | | |
| Amir Alzubi | | | | | |
| Amir Arfaei Md Inc | 5342 Calarosa Ranch Rd | Camarillo, CA 93012 | | | |
| Amir Aslam Hayat | Address Redacted | | | | |
| Amir Avigdory | Address Redacted | | | | |
| Amir Bahman | | | | | |
| Amir Bahrami | | | | | |
| Amir Bajrektarevic | | | | | |
| Amir Bar | Address Redacted | | | | |
| Amir Bazli | | | | | |
| Amir Benesh | | | | | |
| Amir Chamanifard | | | | | |
| Amir Dado | | | | | |
| Amir Dahab | Address Redacted | | | | |
| Amir Damavandi | | | | | |
| Amir Daoud | | | | | |
| Amir Demetry | | | | | |
| Amir Digital LLC | 1022 Chalcedony St | Kissimmee, FL 34744 | | | |
| Amir Ebadat | Address Redacted | | | | |
| Amir Ebrahim | Address Redacted | | | | |
| Amir El-Amir | | | | | |
| Amir Elkhatib | | | | | |
| Amir F Kalair | Address Redacted | | | | |
| Amir Farooq | Address Redacted | | | | |
| Amir Food Delivery | 1140 Ne 15th Ave | Ft Lauderdale, FL 33304 | | | |
| Amir Foroz | | | | | |
| Amir Gerges | Address Redacted | | | | |
| Amir H. Asgarinejad | Address Redacted | | | | |
| Amir Halfon | | | | | |
| Amir Hanna | | | | | |
| Amir Hanna, Md LLC | 591 Summit Ave | Jersey City, NJ 07306 | | | |
| Amir Heshmatpour | | | | | |
| Amir Hirani | | | | | |
| Amir Hirsch | | | | | |
| Amir J Bhutta | Address Redacted | | | | |
| Amir Jafari | | | | | |
| Amir Janazah Services | 6231 Hwy 85 | Riverdale, GA 30274 | | | |
| Amir Johnson | | | | | |
| Amir Karimpour | | | | | |
| Amir Kashfi | | | | | |
| Amir Khadra | | | | | |
| Amir Khan | Address Redacted | | | | |
| Amir Khan | | | | | |
| Amir Korangy | | | | | |
| Amir Lakhani | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amir Longi | | | | | |
| Amir Makhani | | | | | |
| Amir Mirbaghery | | | | | |
| Amir Mithani | Address Redacted | | | | |
| Amir Mogadas | | | | | |
| Amir Mohammed | | | | | |
| Amir Moustafa | Address Redacted | | | | |
| Amir Neeman Consulting LLC | 403 N Beauregard St | Apt 201 | Alexandria, VA 22312 | | |
| Amir Neshati Photography | 625 Sea Vale St | Suite 119 | Chula Vista, CA 91910 | | |
| Amir Niamat | Address Redacted | | | | |
| Amir Panahi | Address Redacted | | | | |
| Amir Pejman | | | | | |
| Amir Pirnia-Naini | Address Redacted | | | | |
| Amir Potts | Address Redacted | | | | |
| Amir Powell | Address Redacted | | | | |
| Amir Radfar | | | | | |
| Amir Rasoulpour | Address Redacted | | | | |
| Amir Rauf | | | | | |
| Amir Robinson | | | | | |
| Amir Rosenthal | Address Redacted | | | | |
| Amir Roufael | | | | | |
| Amir S. Avestimehr | Address Redacted | | | | |
| Amir Saati | | | | | |
| Amir Salmon | | | | | |
| Amir Shahzad | | | | | |
| Amir Shain | | | | | |
| Amir Sheri | | | | | |
| Amir Shirian | | | | | |
| Amir Siddique Mechanic | 16605 Nw 10th St | Pembroke Pines, FL 33028 | | | |
| Amir Siddiqui | | | | | |
| Amir Silmi | | | | | |
| Amir Swimwear LLC | 6600 Sugarloaf Pkwy, Ste 400-230 | Duluth, GA 30097 | | | |
| Amir Tabatabai, Inc | 2025 13th St Nw | Washington, DC 20009 | | | |
| Amir Taj Design | 4237 Via Marina | 507 | Marina Del Rey, CA 90292 | | |
| Amir Tamkhisa | | | | | |
| Amir Tesler | | | | | |
| Amir Torshizi, Md, LLC | 4622 Sw 185 Ave | Miramar, FL 33029 | | | |
| Amir Trako | Address Redacted | | | | |
| Amir Used Car Inc | 159 Jockey Hollow Way | Union, NJ 07083 | | | |
| Amir Yahyapour | | | | | |
| Amir Yaqub Cheema | Address Redacted | | | | |
| Amir Zandinejad | Address Redacted | | | | |
| Amir Zehran | Address Redacted | | | | |
| Amir Ziv | | | | | |
| Amira Alalimiy | | | | | |
| Amira Elzayat | | | | | |
| Amira Gifts Inc | 7470 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34747 | | | |
| Amira Hassan | | | | | |
| Amira Iyas | | | | | |
| Amira Jackmon | | | | | |
| Amira Jackmon, Attorney At Law | 2342 Shattuck Ave | 816 | Berkeley, CA 94702 | | |
| Amira Nassif | | | | | |
| Amira Rasool | | | | | |
| A'Miracles Stylon | 1350 Joe Frank Harris Pkwy Se | Cartersville, GA 30120 | | | |
| A'Miracles Stylon | Attn: Kimberly Mcclinic | 1350 Joe Frank Harris Pkwy SE, Ste 104 | Cartersville, GA 30120 | | |
| Amirah Boyo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amirah Hall Consulting | 6113 Paseo Delicias | A | Rancho Santa Fe, CA 92067 | | |
| Amiraj LLC | 325 Passaic Ave | Lodi, NJ 07644 | | | |
| Amiram Dror | | | | | |
| Amiresmaeil Mahdavian | | | | | |
| Amirhossein Farrohi | Address Redacted | | | | |
| Amirhossein Noorabadi | | | | | |
| Amiri Enterprises Inc | 15883 Bernardo Center Drive | San Diego, CA 92127 | | | |
| Amiri Richardson-Keys | | | | | |
| Amirrortech, Inc. | 1300 Shetter Ave | Apt 5310 | Jacksonville Beach, FL 32250 | | |
| Amir'S Falafel Inc | 11711 Ventura Blvd | Studio City, CA 91604 | | | |
| Amiruddin Budhwani | | | | | |
| Amirul Islam | | | | | |
| Ami-Sasha Thadani | Address Redacted | | | | |
| Amish Built, Inc | 833 Sw Haas Ave | Port St Lucie, FL 34953 | | | |
| Amisha Grasty | | | | | |
| Amisha Mcmillan | Address Redacted | | | | |
| Amisha Patel | | | | | |
| Amisho Lewis | Address Redacted | | | | |
| Amisphere Farm Labor Inc. | 214 Nw 73 Rd St | Miami, FL 33150 | | | |
| Amistad Ready Mix Inc | 1661 Frontera Road | Del Rio, TX 78840 | | | |
| Amistar Automation Inc. | 28373 Felix Valdez B1 | Temecula, CA 92590 | | | |
| Amit Adhikari | | | | | |
| Amit Bansal | | | | | |
| Amit Bhakta | | | | | |
| Amit Bharati | | | | | |
| Amit Diamond | | | | | |
| Amit Gera | Address Redacted | | | | |
| Amit Gulati | | | | | |
| Amit Gupta | | | | | |
| Amit Jain | | | | | |
| Amit Jnagal | | | | | |
| Amit K Kesarwani | Address Redacted | | | | |
| Amit Kapri | | | | | |
| Amit Katarya | Address Redacted | | | | |
| Amit Katz | | | | | |
| Amit Kumar | Address Redacted | | | | |
| Amit Lamba | | | | | |
| Amit Massey | Address Redacted | | | | |
| Amit Oren | | | | | |
| Amit Patel | | | | | |
| Amit Roy | | | | | |
| Amit S Babbar | Address Redacted | | | | |
| Amit Sedaka | | | | | |
| Amit Shah | Address Redacted | | | | |
| Amit Shah | | | | | |
| Amit Sharma | Address Redacted | | | | |
| Amit Shivhare | Address Redacted | | | | |
| Amit Singhal | | | | | |
| Amit Srivastava | | | | | |
| Amit Umerov | Address Redacted | | | | |
| Amit Vashist | Address Redacted | | | | |
| Amit Wadhwa & Associates | 220 Sequoia Ave | Walnut Creek, CA 94595 | | | |
| Amita Consulting LLC | 2725 S Grant St | Arlington, VA 22202 | | | |
| Amita Hegde | | | | | |
| Amita Hegde Md Pllc | Address Redacted | | | | |
| Amita Kothari | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amita Mamtani | | | | | |
| Amitabh Misra | | | | | |
| Amite Rental Center, LLC | 700 West Presley Blvd. | Mccomb, MS 39648 | | | |
| Amiti'E Hair Studio Inc | 201 Broad Ave | Suite 2S | Palisades Park, NJ 07650 | | |
| Amitkumar Patel | | | | | |
| Amitojpal Singh | Address Redacted | | | | |
| Amity Enterprises | 232 Whitetail Ln. | Whitefish, MT 59937 | | | |
| Amity Feed & Seed LLC | 19799 Sw Briedwell Rd | Mcminnville, OR 97128 | | | |
| Amity Homes | 2932 W 110 N | Lehi, UT 84043 | | | |
| Amity Stern | | | | | |
| Amity Travel | 28695 Ryan Rd | Warren, MI 48092 | | | |
| Amityvile Deli & Grocery Corp | 579 Broadway | Amityville, NY 11701 | | | |
| Amityville Bulkheading Corp | 11 Chadwick Court | Amityville, NY 11701 | | | |
| Amivi Gondon | Address Redacted | | | | |
| Amj Eagle Construction LLC | 32415 7 Mile Rd | Livonia, MI 48152 | | | |
| Amj Installations | dba Just Installations | 402 Chairmain Ct, Ste 300 | Debary, FL 32763 | | |
| Amj Loan Processing Services | 9007 Nw 3rd Court | Coral Springs, FL 33071 | | | |
| Amj Logistics, Inc. | 8533 E San Alberto Dr | Ste 200 | Scottsdale, AZ 85258 | | |
| Amj Supermarket Inc | 949 W. State St. | Albany, IN 47320 | | | |
| Amj Ye, Inc | 207 N State Road 7 | Margate, FL 33063 | | | |
| Amjad Abuaiash | Address Redacted | | | | |
| Amjad Alzubi | Address Redacted | | | | |
| Amjad Elnatour | Address Redacted | | | | |
| Amjad Ghani Sheikh Md Pc | 560 Paddock Way | Irving, TX 75039 | | | |
| Amjad Khan | | | | | |
| Amjad Khanmohamed | | | | | |
| Amjad Muhtaseb | | | | | |
| Amjad Quadrimir | Address Redacted | | | | |
| Amjad Rahman | | | | | |
| Amjad Rashid | Address Redacted | | | | |
| Amjad Sulaiman | Address Redacted | | | | |
| Amjed Almatarneh | | | | | |
| Amjed Alqabasy | Address Redacted | | | | |
| Amjed Syed | Address Redacted | | | | |
| Amjed Zidan | Address Redacted | | | | |
| Amjuels Inc | 1025 Middlebelt Road | Inkster, MI 48141 | | | |
| Amk Auto Parts Sales & Service Inc | 425 John Ward Rd | Lexington, NC 27295 | | | |
| Amk Enterprises LLC | 238 Middlesex Rd | Columbia, SC 29210 | | | |
| Amk Investigating & Consulting LLC | 1936 Hempstead Turnpike | Suite 342 | E Meadow, NY 11554 | | |
| Amk Logistics LLC | 819 Mobile St | High Point, NC 27260 | | | |
| Amke+Express+Llc | 5055 S Dale Mabry Hwy | Tampa, FL 33611 | | | |
| Amkee Ervin | | | | | |
| Amki Investments LLC | 411 43rd St East | Palmetto, FL 34221 | | | |
| Amko Links Inc | 269 S Western Ave | Los Angeles, CA 90004 | | | |
| Aml Berries | Address Redacted | | | | |
| Aml Enterprises LLC | 10940 Valley Ct | Palos Hills, IL 60465 | | | |
| Aml Investments LLC | 820 Foxworth Blvd | Apt 304 | Lombard, IL 60148 | | |
| Aml Promotions & Events LLC | 52 Riley Rd | 326 | Celebration, FL 34747 | | |
| Aml Tustin, Inc. | 1571 Parkway Loop | Suite F - G | Tustin, CA 92780 | | |
| Amlaw Corp., | 270 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | |
| Amly Raquel Turmero Siem | Address Redacted | | | | |
| Amm & Associates.Com | 35 New Road | Scarborough, ME 04074 | | | |
| Amm Designs, Inc. | 10500 E Covell | Arcadia, OK 73007 | | | |
| Amm Industries | 710 East Jericho Tpke | Huntington Station, NY 11746 | | | |
| Amm Retail Inc | 1741 Contra Costa Blvd. | Pleasant Hill, CA 94523 | | | |
| Amm Services Inc | 22 Bay Terrace | Apt 1H | Staten Island, NY 10306 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amm Ventures LLC | 215 Quad Oak Drive | Mt Juliet, TN 37122 | | | |
| Amma Asset Management LLC | 1113 Abrams Rd | Richardson, TX 75081 | | | |
| Amma Jo | Address Redacted | | | | |
| Amma Johnson | | | | | |
| Amman Makonnen | | | | | |
| Ammar Abbas | Address Redacted | | | | |
| Ammar Al Khalaf | Address Redacted | | | | |
| Ammar Al Noori | Address Redacted | | | | |
| Ammar Alammari | | | | | |
| Ammar Alkatib | | | | | |
| Ammar Bazzaz | | | | | |
| Ammar Daoud | | | | | |
| Ammar Muhtadi | | | | | |
| Ammar Naeem | | | | | |
| Ammar Transport | 135 Bridge Way | Madera, CA 93638 | | | |
| Ammar Trucking LLC | 6906 Jaquard Ct | Reynoldsburg, OH 43068 | | | |
| Ammeron Enterprises, Inc | 2642 Blackbird Pkwy | Fallon, NV 89406 | | | |
| Ammie Jaggars | | | | | |
| Ammie James | | | | | |
| Ammie Smith | Address Redacted | | | | |
| Ammie Tate | Address Redacted | | | | |
| Ammon Love | | | | | |
| Ammons Lawn Service & Home Repair | 5803 Lynia Jackson Ln | Tallahassee, FL 32309 | | | |
| Ammtec Consultants | 2447 W 12th St, Ste 1 | Tempe, AZ 85281 | | | |
| Ammy Hamid | Address Redacted | | | | |
| Amn Creates | 12258 Woolworth Ave | Omaha, NE 68144 | | | |
| Amn Pro Assist | 14 W High St | New Bloomfield, PA 17068 | | | |
| Amna Ahmad | Address Redacted | | | | |
| Amna Arif Rizvi Md Inc | 5721 Crescent Park West | Suite 106 | Playa Vista, CA 90094 | | |
| Amna Essani | | | | | |
| Amna Siddiqui | | | | | |
| Amneet Sethi | | | | | |
| Amneh Abusaleh | | | | | |
| Amni International Petroleum Resources | 1330 Lake Robbins Drive | Ste 600 | The Woodlands, TX 77380 | | |
| Amnibus, LLC | 1708 Cape York Ct | Mt Juliet, TN 37122 | | | |
| Amninder Bagri | Address Redacted | | | | |
| Amnon David | | | | | |
| Amnon Lisbona | | | | | |
| Amnon Yiftah | | | | | |
| Amo Physical Therapy Pc | 131 Rome Ave | Staten Island, NY 10304 | | | |
| Amodeo & Amodeo Cpa | 85 Lincoln Blvd | Hauppauge, NY 11788 | | | |
| Amol D Yong | Address Redacted | | | | |
| Amon Hill | Address Redacted | | | | |
| Amon Johnson | Address Redacted | | | | |
| Amon Kissi | Address Redacted | | | | |
| Amon O Thomas | Address Redacted | | | | |
| Amond Nash | Address Redacted | | | | |
| Amoni Walker | Address Redacted | | | | |
| Amonica Davis | | | | | |
| Amonrat Ferguson | | | | | |
| Amon-Re Crosby | Address Redacted | | | | |
| Amoove LLC | 14333 Tiara St | Van Nuys, CA 91401 | | | |
| Amor Bakery No 2 Inc | 929 Prospect Ave | Bronx, NY 10459 | | | |
| Amor Beauty | 444 Pearson Cir | Hampton, GA 30228 | | | |
| Amor Beauty | 900 Metropolitan Ave | Suite 206 | Charlotte, NC 28204 | | |
| Amor Design | 20 Park Gate Drive | Edison, NJ 08820 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amor Excavating, Inc. | 2191 W Park Dr. | Huntington, IN 46750 | | | |
| Amor Home Health Care LLC | 722 East Market St, Ste 103 | Leesburg, VA 20176 | | | |
| Amor S Del Mundo Md., Inc | 180 S Prospect Ave | Ste 140B | Tustin, CA 92780 | | |
| Amora Babootie | Address Redacted | | | | |
| Amora Virgin Hair Company | 649 Arbor Rdg | Loganville, GA 30052 | | | |
| Amore Enterprises Inc | 16830 Lakeshore Drive | Lake Elsinore, CA 92530 | | | |
| Amore Great Neck, Inc. | 485 Great Neck Rd | 10 | Great Neck, NY 11021 | | |
| Amore Home Care LLC | 1480 Bellemeade Farms Rd | Marietta, GA 30008 | | | |
| Amore Minor | Address Redacted | | | | |
| Amore Pools Inc | 8376 99th Court | Vero Beach, FL 32967 | | | |
| Amore Travel, LLC | 407 Reedy River Ct | Lexington, SC 29073 | | | |
| Amoret Farms, Inc | 720 S 32nd Ct | W Des Moines, IA 50265 | | | |
| Amorette Bixenmann | | | | | |
| Amorette Diamonds Inc | 20 West 47th St | Suite 1002 | New York, NY 10036 | | |
| Amorim Flooring LLC | 413 Sugar Maple Ct | Canton, GA 30114 | | | |
| Amornchai Pritsingh | Address Redacted | | | | |
| Amory Booker | | | | | |
| Amos Ajani | | | | | |
| Amos Anderson | Address Redacted | | | | |
| Amos Balongo | | | | | |
| Amos Bill | | | | | |
| Amos Bros. Dairy | 3420 Guerneville Road | Santa Rosa, CA 95401 | | | |
| Amos Brown | | | | | |
| Amos Carr | | | | | |
| Amos Cheeseboro | Address Redacted | | | | |
| Amos Consulting LLC | 21175 Tomball Parkway | Pmb 442 | Houston, TX 77070 | | |
| Amos Duker | Address Redacted | | | | |
| Amos Enterpriselc | 1371 Kimberly Way | Atlanta, GA 30331 | | | |
| Amos Epstein | | | | | |
| Amos Etienne | Address Redacted | | | | |
| Amos Foundation | 7820 Bell Tower Lane | Fairburn, GA 30213 | | | |
| Amos Gewirtz | Address Redacted | | | | |
| Amos Goodwin | Address Redacted | | | | |
| Amos Hunt | | | | | |
| Amos Jones | | | | | |
| Amos Kauffman | | | | | |
| Amos Mymon | | | | | |
| Amos Olaosun | Address Redacted | | | | |
| Amos Petersen | | | | | |
| Amos Sewing Machine Co | 21223 Klamath Rd | Apple Valley, CA 92308 | | | |
| Amos Southend | 1423 S. Tryon St | Suite B | Charlotte, NC 28203 | | |
| Amos Trujillo | | | | | |
| Amos Watene | | | | | |
| Amos'S Tavern | 200 Hw 17-92 | Haines City, FL 33844 | | | |
| Amour Aesthetics Beauty Lounge | 3013 Rainbow Dr | C | Decatur, GA 30034 | | |
| Amour Florist | 881 Main St | Belford, NJ 07718 | | | |
| Amour Mone Cosmetics | 5070 West Monroe | Chicago, IL 60644 | | | |
| Amour Se Soi By The Kat Effect | 1000 Stevens Entry | Peachtree City, GA 30269 | | | |
| Amoye Healthcare Services Inc | 38 Terra Bella Dr | Manvel, TX 77578 | | | |
| Amp Academy LLC | 288 Plymouth Ave | 3Rd Floor | Fall River, MA 02721 | | |
| Amp Freight & Trucking LLC | 3477 Parkside View Blvd | Dacula, GA 30019 | | | |
| Amp Industries Inc | 27 Brewster Lane | Bellport, NY 11713 | | | |
| Amp Insurance Brokerage LLC | 7709 5th Ave | Brooklyn, NY 11209 | | | |
| Amp Laboratories Ltd | 297 Kingsbury Grade | Ste.100 Mb 4470 | Stateline, NV 89449 | | |
| Amp Masonry Inc | 3127 98th Place | Highland, IN 46322 | | | |
| Amp Pr | 1555 Botelho Dr | 116 | Walnut Creek, CA 94596 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amp Realty & Associates | 4510 Melissa Lane | Dallas, TX 75229 | | | |
| Amp Rehearsal, Inc. | 5259 Lankershim Blvd | Unit B | N Hollywood, CA 91601 | | |
| Amp Staffing Network | 17150 Norwalk Blvd | Unit 101 | Cerritos, CA 90703 | | |
| Amp Tools LLC | 8130 Clarence Center Rd | E Amherst, NY 14051 | | | |
| Ampac Windows & Doors LLC | 20615 Valley Blvd, Unit C | Walnut, CA 91789 | | | |
| Ampahjohnson | Address Redacted | | | | |
| Amparo B Ramos | Address Redacted | | | | |
| Amparo Barrios | Address Redacted | | | | |
| Amparo E Gutierrez | Address Redacted | | | | |
| Amparo Lamadrid Gonzalez | Address Redacted | | | | |
| Amparo Milagros Ercia Morales | Address Redacted | | | | |
| Amparo Olivares | | | | | |
| Amparo Rodriguez | | | | | |
| Amparo Valles | Address Redacted | | | | |
| Amparo Wasserteil | | | | | |
| Ampd Media | 3839 Mckinney Ave | Suite 155-2082 | Dallas, TX 75204 | | |
| Ampd Up | 18653 Sw 28 Ct | Miramar, FL 33029 | | | |
| Ampdm LLC | 5391 Prospect Rd | San Jose, CA 95129 | | | |
| Amped Lead Generation | 20658 Stone Oak Pkwy | San Antonio, TX 78258 | | | |
| Amped Lead Generation | Attn: Richard Orozco | 20658 Stone Oak Pkwy, Ste 104-105 | San Antonio, TX 78229 | | |
| Ampem Darko | Address Redacted | | | | |
| Amperita Wiley | | | | | |
| Ampersand Create, LLC | 4 Woods End Road | Lagrangeville, NY 12540 | | | |
| Ampersand LLC | Attn: Andrew Fink | 7960 Kentucky Dr, Ste 7 | Florence, KY 41042 | | |
| Amphaphone Intavong | | | | | |
| Amphora Arts Inc., | 2338 Immokalee Road, Ste 433 | Naples, FL 34110 | | | |
| Ampi Group Corp. | 5600 1st Ave | Unit B-19 | Brooklyn, NY 11220 | | |
| Ample Artsy LLC | 6400 White Horse Road | Greenville, SC 29611 | | | |
| Ample Electronics | 803 Shaw Ct | Baltimore, MD 21286 | | | |
| Amplified Concepts LLC | 811 Addison Lane | Johns Creek, GA 30005 | | | |
| Amplified Fitness LLC | 9507 S 670 W | Sandy, UT 84070 | | | |
| Amplifier Foundation | 901 Hiawatha Pl S | Unit 100 | Seattle, WA 98144 | | |
| Ampliflex Inc | 2 Alpine Dr | Closter, NJ 07624 | | | |
| Amplify | 1343 N. Main St | Walnut Creek, CA 94596 | | | |
| Amplify Staging Design | 2290 Lawrenceville Hwy. | Decatur, GA 30033 | | | |
| Amplify Talent Solutions LLC | 2201 N. St. James Pkwy | Cleveland Heights, OH 44106 | | | |
| Ampm Corner Market Inc | 6501 Humboldt Ave N | Brooklyn Center, MN 55430 | | | |
| Ampm Food Mart Inc. | 204 West Continental Ave | Roosevelt, NY 11575 | | | |
| Ampm Foodmart Inc | 1302 N Parsons Ave | Brandon, FL 33510 | | | |
| Ampm Online Inc | 3325 Wilshire Blve | Ste 880 | Los Angeles, CA 90010 | | |
| Am-Pm Plumbing Inc | 2731 Ne Jacksonville Rd | Ocala, FL 34470 | | | |
| Ampm Property Management | 20 Wright Rd | Hollis, NH 03049 | | | |
| Ampm Solutions LLC | 11103 E 42Nd St | Indianapolis, IN 46235 | | | |
| Am-Pm Textile Inc. | 728 East 9th Place | Los Angeles, CA 90021 | | | |
| Am-Pm Transport LLC | 4212 99th Ave E | Parrish, FL 34219 | | | |
| Ampol Inc | 1003 Brunswick Ave | Lawrenceville, NJ 08648 | | | |
| Ampomah Boateng | Address Redacted | | | | |
| Ampro Plumbing & Leak Detection, Inc. | 3242 Sterling Dr | Corona, CA 92882 | | | |
| Amptography, Llc | 125 River View Way | Montague, NJ 07827 | | | |
| Ampus Clinical Research Consulting | 1333 Saint Joseph St | Unit 10 | Dallas, TX 75204 | | |
| Ampu-T Inc. | 1153 S Us Hwy 86 | El Centro, CA 92243 | | | |
| Amr Afifi | Address Redacted | | | | |
| Amr Automotive Towing LLC | 513 North Ave | Dunellen, NJ 08812 | | | |
| Amr Bookkeeping Services | 5537 Hwy 12 | 1A | La Veta, CO 81055 | | |
| Amr Electric | 5 Woodstream Ct | Atco, NJ 08004 | | | |
| Amr Elewa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amr Financial Services LLC | 4315 Lawn Ave | Western Springs, IL 60558 | | | |
| Amr Incorporated | 31 Daviston St. | Springfield, MA 01108 | | | |
| Amr M Enaya Dds Inc | 216N Lincoln Way | Ste 40 | Galt, CA 95632 | | |
| Amr M Khalil | Address Redacted | | | | |
| Amr Mady | Address Redacted | | | | |
| Amr Management Company LLC | 195 Route 46 West | Suite 6 | Totowa, NJ 07512 | | |
| Amr Professional Services LLC | 3355 W Spring Mountain Rd | Suite 237 | Las Vegas, NV 89102 | | |
| Amr Rental Services, LLC | 3353 S Prairie Ave | Chicago, IL 60616 | | | |
| Amr Saemaldahr | Address Redacted | | | | |
| Amr Trucking LLC | 3077 W Green Ave | Apt E | Milwaukee, WI 53221 | | |
| Amra Hajric | | | | | |
| Amravati Sandal | | | | | |
| Amre Hassan | Address Redacted | | | | |
| Amrik Khakh | Address Redacted | | | | |
| Amrik Sandhu | | | | | |
| Amrik Singh | Address Redacted | | | | |
| Amrinder Singh | Address Redacted | | | | |
| Amrinder Singh | | | | | |
| Amrit Ravuri | Address Redacted | | | | |
| Amrit Singh | | | | | |
| Amrita J. Desai | Address Redacted | | | | |
| Amrita Kanjani | Address Redacted | | | | |
| Amrita Kanungo | Address Redacted | | | | |
| Amrita Munilall | | | | | |
| Amritbir Singh | Address Redacted | | | | |
| Amritha Technologies LLC | 415 Pierce Dr | Chester Springs, PA 19425 | | | |
| Amritpal Jaswal | Address Redacted | | | | |
| Amritpal Mattu Dds Ps | 23040 Pacific Hwy South | Suite 311 | Des Moines, WA 98198 | | |
| Amritpal Mattu Dds Ps | Address Redacted | | | | |
| Amritpal S Sandhar | Address Redacted | | | | |
| Amritpal Sarolkar | | | | | |
| Amritpal Singh | Address Redacted | | | | |
| Amritraj Francis | | | | | |
| Amro Abdelhalim | | | | | |
| Amro Badran | | | | | |
| Amro Elsayed | | | | | |
| Amro Market | 2901 Van Ness Ave | San Francisco, CA 94109 | | | |
| Amrom Berger | Address Redacted | | | | |
| Amrom Berger | | | | | |
| Amrom Israel | Address Redacted | | | | |
| Amrom Mendlovitz | | | | | |
| Amrom Schwartz | Address Redacted | | | | |
| Amron International, Inc. | 1380 Aspen Way | Vista, CA 92081 | | | |
| Amron Jackson | | | | | |
| Amron Sands | Address Redacted | | | | |
| Amrose Flowers | 4605 Ryegate Dr. | Raleigh, NC 27604 | | | |
| Amroy Corp | 1349 53 St | 3Rd Floor | Brooklyn, NY 11219 | | |
| Ams Advisors LLC | 6800 Jericho Turnpike | Suite 120W | Syosset, NY 11791 | | |
| Ams Appliance Repair | 80 Middleton Place | Hayward, CA 94544 | | | |
| Ams Auto Doctor Inc | 2965 86th St | Brooklyn, NY 11223 | | | |
| Ams Construction | 1156 West Main St | Valley View, PA 17983 | | | |
| Ams Consulting Group Inc | 9431 Haven Ave | Suite 202 | Rancho Cucamonga, CA 91730 | | |
| Ams Consulting Services LLC | 2351 Benji Blvd Se | Conyers, GA 30013 | | | |
| Ams Consulting Services LLC | Attn: Evon Green | 2351 Benji Blvd Se | Conyers, GA 30013 | | |
| Ams Farms LLC | 1740 Hudson Rd | Madison, TN 37115 | | | |
| Ams Group | 2031 E. Via Burton Ste. F | Anaheim, CA 92806 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ams Home Improvements LLC | 249 Hubbard Ave | Riverhead, NY 11901 | | | |
| Ams Home Investments - Andrew Schlag, Pg | 5802 Grandel Blvd | Louisville, KY 40258 | | | |
| Ams International Moving, LLC | 325 West Industrial Park Rd | Carbondale, IL 62901 | | | |
| Ams Office Solutions Ltd. | 5926 Emerald Pointe Drive | Plainfield, IL 60586 | | | |
| Ams Productions, | 4685 County Road 397 | Alvin, TX 77511 | | | |
| Ams Radio LLC | 1318 21st St | Haleyville, AL 35565 | | | |
| Ams Risk Consulting | 456 Southgate Rd | Spartanburg, SC 29302 | | | |
| Ams Security Services LLC | 25 Preakness Court | Owings Mills, MD 21117 | | | |
| Ams Technology Consulting LLC | 20 Los Alamitos Cir | Hanover, PA 17331 | | | |
| Ams Transportation Solutions Inc | 9590 Chesapeake Dr, Ste 2 | San Diego, CA 92123 | | | |
| Ams Trucking & Transportation Inc | 32 Woodbole Ave | Mattapan, MA 02126 | | | |
| Am-Sher, LLC | 2854 Hwy 27 | Enterprise, AL 36330 | | | |
| Amsimpkins & Associates | 1095 Kentucky Drive | Lawrenceville, GA 30044 | | | |
| Amsoft Systems Us LLC | 555 Bryant St | Unit 519 | Palo Alto, CA 94301 | | |
| Amstaf Designs | 123 Myrtle Ave | Wilmington, NC 28403 | | | |
| Amstate Properties Corporation | 701 North Post Oak Road | Suite 222 | Houston, TX 77024 | | |
| Amsterdam Associates LLC | 100 West Shore Road | Huntington, NY 11743 | | | |
| Amsterdam Ave Wireless Inc | 2090 Amsterdam Ave | New York, NY 10032 | | | |
| Amsterdam Fixtures Inc | 227 47 St | Brooklyn, NY 11220 | | | |
| Amsterdam Tobaco Co Inc | Amsterdam Tobacco Co Inc | 1614 Amsterdam Ave | New York City, NY 10031 | | |
| Amt Group Corporation Inc. | 2981 Washington St | Roxbury, MA 02119 | | | |
| Amt It Security | 9312 178th St | Tinley Park, IL 60487 | | | |
| Amt Medical Staffing | 2 North 20th St | 1360 | Birmingham, AL 35203 | | |
| Amt Operations LLC | 2524 Elm Lawn Dr | Marrero, LA 70072 | | | |
| Amt Pizza Inc | 81 Shipping Place | Dundalk, MD 21222 | | | |
| Amt Services LLC | 1003 Lewis Ave | Rockville, MD 20851 | | | |
| Amtag, LLC | 3713 Sheridan Road | Bellevue, NE 68123 | | | |
| Amtax Services Inc. | 6217 Willow Oak Dr | Nashville, TN 37221 | | | |
| Amtech Industries, Inc. | 6196Queenmill Road | Mableton, GA 30126 | | | |
| Amtech Services Inc | 272 Bayou Blue Bypass Rd | Gray, LA 70359 | | | |
| Amtk Consulting | 1800 North Oak St | Apt 316 | Arlington, VA 22209 | | |
| Amtony Trucking | 12501 Tech Ridge Blvd | Apt 2237 | Austin, TX 78753 | | |
| Amtovar LLC | 13605 Van Ness Ave | Apt 1 | Gardena, CA 90249 | | |
| Amtrans Logistics Inc | 7404 Sorrel Ct | Columbus, GA 31909 | | | |
| Am-Trust Limo | Address Redacted | | | | |
| Amu Motors LLC | 10495 Cleveland Road | Garner, NC 27529 | | | |
| Amuche M Onyirimba | Address Redacted | | | | |
| Amun El Bey | | | | | |
| Amundson Tax Service | 12760 Aberdeen St Ne | Suite 111 | Blaine, MN 55449 | | |
| Amundson-Singh Landscaping Inc | 2214 Rice Ave | W Sacramento, CA 95691 | | | |
| Amun-Ra Movement LLC | 429 Larry Dr | Longview, TX 75602 | | | |
| Amur Abrahamyan | | | | | |
| Amur LLC | 4227 Westbrook Ct | Hobart, WI 54155 | | | |
| Amuse Bouche | Address Redacted | | | | |
| Amuse Management Group, Inc. | 390 Melrose Ave | San Francisco, CA 94127 | | | |
| Amusebooth, LLC | 25876 The Old Road | No 318 | Stevenson Ranch, CA 91381 | | |
| Amv Corporation | 15002 N 10th Ave | Phoenix, AZ 85023 | | | |
| Amway Corp | 7575 Fulton St | Ada, MI 49355 | | | |
| Amway Transport LLC | 2100 S Great Southwest Parkway | 403 | Grand Prairie, TX 75051 | | |
| Amwest Ventures Corporation | 2598 Glen Isle Ave | Pleasanton, CA 94588 | | | |
| Amy A Mccafferty | Address Redacted | | | | |
| Amy Accounting | 3014 Sw 22 Terrace | Miami, FL 33145 | | | |
| Amy Acosta Phd Pllc | 14133 Memorial Dr | Ste 7 | Houston, TX 77079 | | |
| Amy Adams | | | | | |
| Amy Adcock | Address Redacted | | | | |
| Amy Ahearn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy Ahrens | | | | | |
| Amy Alfaro | | | | | |
| Amy Altman | Address Redacted | | | | |
| Amy Anderson | Address Redacted | | | | |
| Amy Angell | | | | | |
| Amy Ann Castro | Address Redacted | | | | |
| Amy Annis | | | | | |
| Amy Aoude | Address Redacted | | | | |
| Amy Arata | Address Redacted | | | | |
| Amy Armijo | | | | | |
| Amy Arnold | | | | | |
| Amy Arunamata | | | | | |
| Amy Ashley | | | | | |
| Amy Atwell | Address Redacted | | | | |
| Amy Austin | | | | | |
| Amy B Long | Address Redacted | | | | |
| Amy B Ortiz Pa | Address Redacted | | | | |
| Amy Bahm | | | | | |
| Amy Baker, Lmt, Rcst | 611 Broadway | Suite 814 | New York, NY 10012 | | |
| Amy Ballantine Ellis, Cpa | Address Redacted | | | | |
| Amy Ballard | | | | | |
| Amy Barker | | | | | |
| Amy Barnes | Address Redacted | | | | |
| Amy Barrett | Address Redacted | | | | |
| Amy Batterman M.D. Pllc | 2044 Ocean Ave | Suite A3 | Brooklyn, NY 11230 | | |
| Amy Bay | | | | | |
| Amy Beasley | Address Redacted | | | | |
| Amy Beauty Salon | 70 Raleys Towne Center | Rohnert Park, CA 94928 | | | |
| Amy Beck | | | | | |
| Amy Becker | Address Redacted | | | | |
| Amy Begay | | | | | |
| Amy Begley | | | | | |
| Amy Belcher | | | | | |
| Amy Bell | Address Redacted | | | | |
| Amy Bennett | | | | | |
| Amy Bennington, Educational Consultant | 1031 Hunters Trce | Mt Pleasant, SC 29464 | | | |
| Amy Bergel | Address Redacted | | | | |
| Amy Berkowitz-Ortiz, Esq. | Address Redacted | | | | |
| Amy Betten | | | | | |
| Amy Bevilacqua | | | | | |
| Amy Bihrle | | | | | |
| Amy Birks, LLC | 15 Cliff St | Beacon, NY 12508 | | | |
| Amy Bishop | | | | | |
| Amy Blackman | | | | | |
| Amy Blamy | | | | | |
| Amy Blaser | | | | | |
| Amy Bloustine Coaching | 11 Riverside Drive | 10Aw | New York, NY 10023 | | |
| Amy Blunt | | | | | |
| Amy Bobrick | | | | | |
| Amy Bohlander, Phd, Pllc | 7222 Linden Ave N | Ste A | Seattle, WA 98103 | | |
| Amy Bond | Address Redacted | | | | |
| Amy Bond | | | | | |
| Amy Bonner | Address Redacted | | | | |
| Amy Bonnett | Address Redacted | | | | |
| Amy Booker Photography | 132 Ne Columbia Ave | Adair Village, OR 97330 | | | |
| Amy Borders | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy Boren | | | | | |
| Amy Bors | Address Redacted | | | | |
| Amy Boss | | | | | |
| Amy Bouchard | Address Redacted | | | | |
| Amy Bouchard | | | | | |
| Amy Bowman, Cpa LLC | 2564 Blacks Rd. Sw | Hebron, OH 43025 | | | |
| Amy Bradbury | | | | | |
| Amy Brantley | Address Redacted | | | | |
| Amy Breedlove | | | | | |
| Amy Briamonte | Address Redacted | | | | |
| Amy Brooks | | | | | |
| Amy Brown | | | | | |
| Amy Buettner | | | | | |
| Amy Bullington | | | | | |
| Amy Burckhard | | | | | |
| Amy Burley | Address Redacted | | | | |
| Amy Bursor | Address Redacted | | | | |
| Amy Bush | Address Redacted | | | | |
| Amy Bybee Let'S Play Music | 724 Sandy Hook Ter | Henderson, NV 89052 | | | |
| Amy Bylos | Address Redacted | | | | |
| Amy Bynum | | | | | |
| Amy C Isom | Address Redacted | | | | |
| Amy Cain | | | | | |
| Amy Cameron | | | | | |
| Amy Campbell | | | | | |
| Amy Campos | | | | | |
| Amy Canales | | | | | |
| Amy Cannady-Bonner | Address Redacted | | | | |
| Amy Cannon | | | | | |
| Amy Capela | | | | | |
| Amy Carlson | | | | | |
| Amy Carper | | | | | |
| Amy Carrick | | | | | |
| Amy Carver | Address Redacted | | | | |
| Amy Castro | | | | | |
| Amy Catalano | Address Redacted | | | | |
| Amy Cate | | | | | |
| Amy Cavanaugh | | | | | |
| Amy Cederquist | | | | | |
| Amy Cervantez | | | | | |
| Amy Cevallos | | | | | |
| Amy Chalker | | | | | |
| Amy Chappelle | Address Redacted | | | | |
| Amy Chen | | | | | |
| Amy Chow | Address Redacted | | | | |
| Amy Chuppa | | | | | |
| Amy Clark | | | | | |
| Amy Coates | | | | | |
| Amy Cochran | | | | | |
| Amy Collins | | | | | |
| Amy Collins Therapy, LLC | 111 S. First St. | Ste 105 | Madison, WI 53704 | | |
| Amy Considine | Address Redacted | | | | |
| Amy Cook | | | | | |
| Amy Cook Photography, | 7377 County Road 5 | N Baltimore, OH 45872 | | | |
| Amy Cooper | | | | | |
| Amy Cooperstock | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy Corcoran | | | | | |
| Amy Coulter | Address Redacted | | | | |
| Amy Covin | | | | | |
| Amy Cox | | | | | |
| Amy Cratsley | | | | | |
| Amy Creed | | | | | |
| Amy Crist | | | | | |
| Amy Crone | | | | | |
| Amy Crook | | | | | |
| Amy Cross | | | | | |
| Amy Crothers | | | | | |
| Amy Cunha | | | | | |
| Amy Custer | Address Redacted | | | | |
| Amy Cutler | Address Redacted | | | | |
| Amy D Blair | Address Redacted | | | | |
| Amy D. Klinedinst | Address Redacted | | | | |
| Amy D. Ragland | Address Redacted | | | | |
| Amy D. Stringer, Phd, Lisw | 2245 Arthur Ave | Lakewood, OH 44107 | | | |
| Amy Dance | Address Redacted | | | | |
| Amy Dang | | | | | |
| Amy Darling | | | | | |
| Amy Davidson | Address Redacted | | | | |
| Amy Davis | | | | | |
| Amy Day | | | | | |
| Amy De La Fuente | | | | | |
| Amy Dearth | | | | | |
| Amy Devenny Hairstyling | 46 Elm St | Los Gatos, CA 95030 | | | |
| Amy Dexter | | | | | |
| Amy Di Cerbo | Address Redacted | | | | |
| Amy Dibona Coaching & Consulting | 236 Ortega St | Santa Barbara, CA 93101 | | | |
| Amy Dieu | Address Redacted | | | | |
| Amy Dimmock | | | | | |
| Amy Disney | | | | | |
| Amy Dixon | Address Redacted | | | | |
| Amy Dixon | | | | | |
| Amy Dorrill Consultants, LLC | 800 Peachtree St Ne | 1211 | Atlanta, GA 30308 | | |
| Amy Douglas At Salon Lofts | 15868 Fountain Plaza Dr | Chesterfield, MO 63017 | | | |
| Amy Doyle | | | | | |
| Amy Driggers | | | | | |
| Amy Dryer | | | | | |
| Amy Duncan | | | | | |
| Amy Dunetz | | | | | |
| Amy Dunlap | | | | | |
| Amy Dunn | | | | | |
| Amy Duran | | | | | |
| Amy Durkan | | | | | |
| Amy Eckman | Address Redacted | | | | |
| Amy Edminster, Lcsw | Address Redacted | | | | |
| Amy Edwards | | | | | |
| Amy Ekhator | | | | | |
| Amy Elizabeth Joyner Buchanan | 7710 Cedar Chase Drive | Greensboro, NC 27455 | | | |
| Amy Elwell | Address Redacted | | | | |
| Amy Englander Otr/L | Address Redacted | | | | |
| Amy Enterprises Of Hillsborough | 424 Us Hwy 206 | Great Clips | Hillsborough, NJ 08844 | | |
| Amy Evans | Address Redacted | | | | |
| Amy Evers | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy Fausset | | | | | |
| Amy Faust | Address Redacted | | | | |
| Amy Feldman Marnell | Address Redacted | | | | |
| Amy Felsing | | | | | |
| Amy Fengchih Chung | Address Redacted | | | | |
| Amy Ferguson | | | | | |
| Amy Ferrer | | | | | |
| Amy Flansburgh | Address Redacted | | | | |
| Amy Fleck Fitness | Address Redacted | | | | |
| Amy Fleety | | | | | |
| Amy Fleschert | | | | | |
| Amy Forrester | | | | | |
| Amy Forrester Fitness | 595 Brown St | Reno, NV 89509 | | | |
| Amy Foster | | | | | |
| Amy Fox | Address Redacted | | | | |
| Amy Fraughton | | | | | |
| Amy Frazier Heffernan LLC | 62 Twin Oaks Lane | Isle Of Palms, SC 29451 | | | |
| Amy Freedman | | | | | |
| Amy Friedman | | | | | |
| Amy Frier | | | | | |
| Amy Froehlich | | | | | |
| Amy Fulton | | | | | |
| Amy Funchess | | | | | |
| Amy Galm | | | | | |
| Amy Gardner | | | | | |
| Amy Gauri | | | | | |
| Amy Gertler | | | | | |
| Amy Gervich | | | | | |
| Amy Gewecke | Address Redacted | | | | |
| Amy Gibbs | | | | | |
| Amy Giblin | Address Redacted | | | | |
| Amy Gies | | | | | |
| Amy Gilbert | | | | | |
| Amy Gilland | | | | | |
| Amy Gooding | | | | | |
| Amy Gotsch Realtor | Address Redacted | | | | |
| Amy Graham | Address Redacted | | | | |
| Amy Grassi Watson, Pc | 2405 Nw Nash St | Suite D | Wilson, NC 27896 | | |
| Amy Griffin | Address Redacted | | | | |
| Amy Groth | | | | | |
| Amy Grover | | | | | |
| Amy Grubbs Lpc Pllc | 602 Strada | 104 | Mansfield, TX 76063 | | |
| Amy Grunden | Address Redacted | | | | |
| Amy Guerrieri | | | | | |
| Amy Guion Clay, Inc | 4580 Broadway St. | Unit 222 | Boulder, CO 80304 | | |
| Amy H Fitzpatrick Licsw | Address Redacted | | | | |
| Amy H Taylor Cpa Pa | 1415 Panther Ln | Ste 249 | Naples, FL 34109 | | |
| Amy Haeberlein | | | | | |
| Amy Hague | | | | | |
| Amy Hale | | | | | |
| Amy Hall | Address Redacted | | | | |
| Amy Hall Lawson | Address Redacted | | | | |
| Amy Halverson/Nails | 9633 S 1670 W | S Jordan, UT 84095 | | | |
| Amy Hanssen'S Training Center Inc. | 9063 Chestnut Rdg. Rd. | Middleport, NY 14105 | | | |
| Amy Harden | Address Redacted | | | | |
| Amy Hardy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy Harrison | | | | | |
| Amy Hassebrock | | | | | |
| Amy Haugen | | | | | |
| Amy Haupert | | | | | |
| Amy Hausmann | Address Redacted | | | | |
| Amy Haynes | Address Redacted | | | | |
| Amy Heilman Bruno | | | | | |
| Amy Henry | Address Redacted | | | | |
| Amy Henry | | | | | |
| Amy Herberger | | | | | |
| Amy Hicks | | | | | |
| Amy Hillis | | | | | |
| Amy Hlavaty | Address Redacted | | | | |
| Amy Hoang | | | | | |
| Amy Hollifield | Address Redacted | | | | |
| Amy Holyk | | | | | |
| Amy Hooper | | | | | |
| Amy Hove | | | | | |
| Amy Huang | Address Redacted | | | | |
| Amy Huckabay Cpa | Address Redacted | | | | |
| Amy Huff | | | | | |
| Amy Huffman | | | | | |
| Amy Hunter | | | | | |
| Amy Hussey | | | | | |
| Amy Imhoff Digital Management | 85 Camp Ave | Unit 4C | Stamford, CT 06907 | | |
| Amy Iribarren | | | | | |
| Amy J Jacobstein | Address Redacted | | | | |
| Amy J Sortor | dba A Pure Touch Massage Therapy | 1115 Colby Ave | Everett, WA 98201 | | |
| Amy Jacobs | | | | | |
| Amy Jimenez | | | | | |
| Amy Jo Cates, Lcsw | Address Redacted | | | | |
| Amy Johnson | | | | | |
| Amy Jones | Address Redacted | | | | |
| Amy Jones | | | | | |
| Amy Jones Buxton Designs | 454 Maryleborn Rd | Severna Park, MD 21146 | | | |
| Amy K Haws | Address Redacted | | | | |
| Amy Kagey | | | | | |
| Amy Kail | | | | | |
| Amy Kaminetzky | Address Redacted | | | | |
| Amy Karber | | | | | |
| Amy Keener | | | | | |
| Amy Keller | | | | | |
| Amy Kelly Mft | 5299 College Ave | Ste P | Oakland, CA 94618 | | |
| Amy Key | | | | | |
| Amy Keys | Address Redacted | | | | |
| Amy Kim | | | | | |
| Amy Kindland | | | | | |
| Amy Kohn | | | | | |
| Amy Koller | | | | | |
| Amy Konieczka | | | | | |
| Amy Koudelka | Address Redacted | | | | |
| Amy Koval Przebieglec | Address Redacted | | | | |
| Amy Kramer | Address Redacted | | | | |
| Amy Krieit | Address Redacted | | | | |
| Amy Kudo Design | 3320 E Harding St | Long Beach, CA 90805 | | | |
| Amy Kurth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy L Conklin | Address Redacted | | | | |
| Amy L Fuentes | Address Redacted | | | | |
| Amy L Pacis | Address Redacted | | | | |
| Amy L. Anderson-Meyerding, LLC | 3126 Alameda St | Medford, OR 97501 | | | |
| Amy Lafave | | | | | |
| Amy Lamanuzzi | | | | | |
| Amy Lamb | Address Redacted | | | | |
| Amy Lane | | | | | |
| Amy Lange | | | | | |
| Amy Lanterman | Address Redacted | | | | |
| Amy Larson | Address Redacted | | | | |
| Amy Latte | | | | | |
| Amy Latter | | | | | |
| Amy Lauer Od Pllc | 10238 Mallard Landings Way | Orlando, FL 32832 | | | |
| Amy Lavornia | | | | | |
| Amy Lawrence | | | | | |
| Amy Lawser | | | | | |
| Amy Le | Address Redacted | | | | |
| Amy Lederman | Address Redacted | | | | |
| Amy Leffingwell | | | | | |
| Amy Lemon | | | | | |
| Amy Lenges | | | | | |
| Amy Leung | Address Redacted | | | | |
| Amy Lewis | Address Redacted | | | | |
| Amy Liegl | | | | | |
| Amy Lighteard | Address Redacted | | | | |
| Amy Liles | Address Redacted | | | | |
| Amy Lim | Address Redacted | | | | |
| Amy Lin | | | | | |
| Amy Littau | | | | | |
| Amy Liu | Address Redacted | | | | |
| Amy Lloyd | | | | | |
| Amy Lomax | | | | | |
| Amy Long | | | | | |
| Amy Longcope | Address Redacted | | | | |
| Amy Ludwick | | | | | |
| Amy Luhrs | | | | | |
| Amy Lukasiewicz | Address Redacted | | | | |
| Amy Luke | | | | | |
| Amy Lumet | | | | | |
| Amy Lutz | Address Redacted | | | | |
| Amy Lynn | | | | | |
| Amy Lysyczyn | Address Redacted | | | | |
| Amy M Durisin Dds, Inc | 720 N Tustin | Ste 203 | Santa Ana, CA 92705 | | |
| Amy M Kreul | Address Redacted | | | | |
| Amy M Mcgowen | Address Redacted | | | | |
| Amy M Zimmerman | Address Redacted | | | | |
| Amy M. Gregory, Pllc | 2636 E. Palm St | Mesa, AZ 85213 | | | |
| Amy M. Paul | Address Redacted | | | | |
| Amy M. Stephens | Address Redacted | | | | |
| Amy Madigan | Address Redacted | | | | |
| Amy Mager | Address Redacted | | | | |
| Amy Maguire | | | | | |
| Amy Mai | Address Redacted | | | | |
| Amy Maldonado | Address Redacted | | | | |
| Amy Mammone Revell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy Maner | Address Redacted | | | | |
| Amy Mann | | | | | |
| Amy Marie Sear | Address Redacted | | | | |
| Amy Martin | Address Redacted | | | | |
| Amy Martin | | | | | |
| Amy Massey | | | | | |
| Amy Maxwell | Address Redacted | | | | |
| Amy Mcbride | | | | | |
| Amy Mccamly | | | | | |
| Amy Mccraken | | | | | |
| Amy Mcgeorge | | | | | |
| Amy Mcglinn | Address Redacted | | | | |
| Amy Mcgraw | Address Redacted | | | | |
| Amy Mckee | | | | | |
| Amy Mckeever | | | | | |
| Amy Mcknight | | | | | |
| Amy Mcvey LLC | 7368 Sierra Drive Se | Salem, OR 97306 | | | |
| Amy Meadows | Address Redacted | | | | |
| Amy Megan Perhach | Address Redacted | | | | |
| Amy Mehary | | | | | |
| Amy Meyerding | | | | | |
| Amy Miles | | | | | |
| Amy Miller | | | | | |
| Amy Mills | | | | | |
| Amy Minich | | | | | |
| Amy Miraflor | | | | | |
| Amy Mobley | | | | | |
| Amy Mohr | | | | | |
| Amy Monroy | Address Redacted | | | | |
| Amy Moore | Address Redacted | | | | |
| Amy Moore Family Child Care Inc. | 617 Overlook Run | Verona, WI 53593 | | | |
| Amy Morales | | | | | |
| Amy Moreland | | | | | |
| Amy Morfitt | | | | | |
| Amy Morgan | | | | | |
| Amy Morgenstern | | | | | |
| Amy Mortensen | Address Redacted | | | | |
| Amy Moss | Address Redacted | | | | |
| Amy Mostacato | Address Redacted | | | | |
| Amy Moulds | | | | | |
| Amy Mueller | | | | | |
| Amy Mullen | | | | | |
| Amy Murdoch | | | | | |
| Amy Murphy | | | | | |
| Amy Murray, Inc | 13014 N. Dale Mabry Hwy, Ste 266 | Tampa, FL 33618 | | | |
| Amy Music | | | | | |
| Amy Nail Service Inc | 3778 A Broadway | Nyc, NY 10032 | | | |
| Amy Nails & Spa Corporation | 2711 Canyon Springs Pkwy, Ste 102 | Riverside, CA 92507 | | | |
| Amy Name | | | | | |
| Amy Nelder Studios | 2579 35th Ave | San Francisco, CA 94116 | | | |
| Amy Newman | | | | | |
| Amy Newton | | | | | |
| Amy Nguyen | Address Redacted | | | | |
| Amy Nicole Ritter | | | | | |
| Amy Nicole Sabas | Address Redacted | | | | |
| Amy Nicora | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy Nitzschke | | | | | |
| Amy Noear | Address Redacted | | | | |
| Amy Norton | Address Redacted | | | | |
| Amy Oaf | | | | | |
| Amy Oakden | Address Redacted | | | | |
| Amy Odonnell | | | | | |
| Amy Oko | | | | | |
| Amy Oliver | | | | | |
| Amy Olson | | | | | |
| Amy Oneill | | | | | |
| Amy Oney | | | | | |
| Amy Orona | | | | | |
| Amy Orta | Address Redacted | | | | |
| Amy Ortiz | | | | | |
| Amy Osborne Richard | Address Redacted | | | | |
| Amy Ostring | | | | | |
| Amy Owen | | | | | |
| Amy Palomino Carbajal | Address Redacted | | | | |
| Amy Pardee | Address Redacted | | | | |
| Amy Parkman | | | | | |
| Amy Parry | | | | | |
| Amy Payson | | | | | |
| Amy Perez | | | | | |
| Amy Perkins | | | | | |
| Amy Perrin Design | 7851 Jellico Ave | Northridge, CA 91325 | | | |
| Amy Perry | Address Redacted | | | | |
| Amy Peterson, Food Stylist | 320 Trenton Lane North | Plymouth, MN 55441 | | | |
| Amy Petreikis | Address Redacted | | | | |
| Amy Petreikis | | | | | |
| Amy Pham | | | | | |
| Amy Pierce | | | | | |
| Amy Pietrantone | Address Redacted | | | | |
| Amy Piskura | | | | | |
| Amy Pitts | Address Redacted | | | | |
| Amy Poe | Address Redacted | | | | |
| Amy Polk | Address Redacted | | | | |
| Amy Provenzano Fitness | 1623 Buckberry Ct | Ft Mill, SC 29715 | | | |
| Amy Purvis | Address Redacted | | | | |
| Amy Q Bui | Address Redacted | | | | |
| Amy R. Cope | Address Redacted | | | | |
| Amy Rangel | | | | | |
| Amy Rash | | | | | |
| Amy Reed | Address Redacted | | | | |
| Amy Reed | | | | | |
| Amy Reese | | | | | |
| Amy Rein | | | | | |
| Amy Reis | Address Redacted | | | | |
| Amy Relk | | | | | |
| Amy Richards | Address Redacted | | | | |
| Amy Richardson | | | | | |
| Amy Rigby | | | | | |
| Amy Ritchey | | | | | |
| Amy Rodbell | | | | | |
| Amy Rose | | | | | |
| Amy Rose Alfred | Address Redacted | | | | |
| Amy Rosenberg | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy Ruderman | Address Redacted | | | | |
| Amy Rupert | Address Redacted | | | | |
| Amy Russell | | | | | |
| Amy Russo | | | | | |
| Amy Rutledge | | | | | |
| Amy S Benjamin | Address Redacted | | | | |
| Amy S Glickman Ma | 300 East 74th St | Apt 23C | New York, NY 10021 | | |
| Amy S Jones Insurance & Financial Svcs | 840 C St | Anchorage, AK 99501 | | | |
| Amy S. Helman | Address Redacted | | | | |
| Amy Salon | 2169 N. Pontiac Trail | Walled Lake, MI 48390 | | | |
| Amy Salon | Address Redacted | | | | |
| Amy Samett, Realtor | Address Redacted | | | | |
| Amy Sanderson | | | | | |
| Amy Savarese Dpt, LLC | 417 North Blount St | Raleigh, NC 27601 | | | |
| Amy Sawyer | | | | | |
| Amy Schaefer | Address Redacted | | | | |
| Amy Schmeling | Address Redacted | | | | |
| Amy Schorr | Address Redacted | | | | |
| Amy Schubert | Address Redacted | | | | |
| Amy Schulze | | | | | |
| Amy Sester | | | | | |
| Amy Shandy | | | | | |
| Amy Shook | | | | | |
| Amy Simcik | | | | | |
| Amy Simmons | Address Redacted | | | | |
| Amy Slawek | | | | | |
| Amy Smith | Address Redacted | | | | |
| Amy Smith | | | | | |
| Amy Smith Ebay Sales | 3809 Wild Violet Ave | Sebring, FL 33870 | | | |
| Amy Snow | | | | | |
| Amy Spencer | | | | | |
| Amy Spoors | | | | | |
| Amy Stanbery | | | | | |
| Amy Stanley | | | | | |
| Amy Starcevic | Address Redacted | | | | |
| Amy Steele | | | | | |
| Amy Steele Real Estate LLC | 5530 Steele Lane Se | Salem, OR 97317 | | | |
| Amy Steffik | Address Redacted | | | | |
| Amy Stephens | Address Redacted | | | | |
| Amy Stetson | | | | | |
| Amy Stevenson | | | | | |
| Amy Stolz | | | | | |
| Amy Stone | | | | | |
| Amy Strickland | | | | | |
| Amy Stringer-Mowat | | | | | |
| Amy Strong | | | | | |
| Amy Sutton | | | | | |
| Amy Swintosky | | | | | |
| Amy T Mccann | Address Redacted | | | | |
| Amy Tabb | | | | | |
| Amy Taylor | Address Redacted | | | | |
| Amy Taylor | | | | | |
| Amy Teykl | | | | | |
| Amy Thomas | Address Redacted | | | | |
| Amy Thompson | | | | | |
| Amy Tierney Real Estate LLC | 2211 E Mill Plain Blvd | Vancouver, WA 98685 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Amy Timmerman | Address Redacted | | | | |
| Amy Tippitt | | | | | |
| Amy Torres | | | | | |
| Amy Tran | | | | | |
| Amy Transport LLC | 27 Dogwood Ct | Cliffwood, NJ 07721 | | | |
| Amy Traver | Address Redacted | | | | |
| Amy Trepagnier | | | | | |
| Amy Trowman Design | 1204 B New Parrish Way | Mt Pleasant, SC 29464 | | | |
| Amy Troyer | Address Redacted | | | | |
| Amy Truax | | | | | |
| Amy Truong | Address Redacted | | | | |
| Amy Tsai | | | | | |
| Amy Turner | | | | | |
| Amy Usher | Address Redacted | | | | |
| Amy Vanden Bos | | | | | |
| Amy Vartenuk | | | | | |
| Amy Vermilion | Address Redacted | | | | |
| Amy Victoria Fumetti-Levine | | | | | |
| Amy Vincent | | | | | |
| Amy Vlahos-Kitas Inc. | 2430 Marlboro St | E Meadow, NY 11554 | | | |
| Amy Wade | | | | | |
| Amy Wagner | | | | | |
| Amy Waiter | | | | | |
| Amy Walbert LLC | 312 Blockhouse Run Rd | Claysville, PA 15323 | | | |
| Amy Wall | | | | | |
| Amy Walsh | | | | | |
| Amy Walters | Address Redacted | | | | |
| Amy Watson | Address Redacted | | | | |
| Amy Watson | | | | | |
| Amy Webb | Address Redacted | | | | |
| Amy Weinberg | | | | | |
| Amy Wellenkamp | Address Redacted | | | | |
| Amy Wells | | | | | |
| Amy Werblowsky | Address Redacted | | | | |
| Amy Wheeler | Address Redacted | | | | |
| Amy Wheeler | | | | | |
| Amy White | Address Redacted | | | | |
| Amy White | | | | | |
| Amy White-Jordan | | | | | |
| Amy Wiley | | | | | |
| Amy Williams | | | | | |
| Amy Williams Bookkeeper | 5555 N Benedict | Fresno, CA 93711 | | | |
| Amy Wilmer | | | | | |
| Amy Wilter Counseling | 16300 Mill Creek Blvd. Unit 119 | Mill Creek, WA 98012 | | | |
| Amy Wingertsahn | | | | | |
| Amy Winkles | | | | | |
| Amy Winn | | | | | |
| Amy Winters | | | | | |
| Amy Wirth-Nolan | | | | | |
| Amy Wittels | | | | | |
| Amy Woerdemann | | | | | |
| Amy Woidtke Making Space For You | 1100 N 115th St | Apt 211 | Seattle, WA 98133 | | |
| Amy Wojaczyk | | | | | |
| Amy Wolf | | | | | |
| Amy Woodard | Address Redacted | | | | |
| Amy Workman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Amy Wright | | | | | |
| Amy Wu Beauty Spa | 7116 20th Ave | Brooklyn, NY 11204 | | | |
| Amy Yakes | | | | | |
| Amy Yarger | | | | | |
| Amy Yellis | | | | | |
| Amy Yohe | | | | | |
| Amy Young | Address Redacted | | | | |
| Amy Young | | | | | |
| Amy Younger | | | | | |
| Amy Yu | | | | | |
| Amy Zill | Address Redacted | | | | |
| Amy Zimmerman & Associates, Inc | 3812 Sepulveda Blvd | 310 | Torrance, CA 90505 | | |
| Amy Zuniga | | | | | |
| Amya Lanaye Chavis | Address Redacted | | | | |
| Amyable Massage LLC | 131 E. Wisconsin Ave | Pewaukee, WI 53072 | | | |
| Amyanna Germany | | | | | |
| Amyblanellc | 9 College Place | Apt 4E | Brooklyn, NY 11201 | | |
| Amye Osti | | | | | |
| Amyel, LLC | 9490 Harding Ave | Surfside, FL 33154 | | | |
| Amyia Purnell | Address Redacted | | | | |
| Amyjean Silling | | | | | |
| Amylinn Nemeth | Address Redacted | | | | |
| Amylyn Bihrle | Address Redacted | | | | |
| Amy-Lynn Brasseur | | | | | |
| Amyphros Phokomon | | | | | |
| Amy'S Academy Of Dance Arts Inc | 123 E Strawberry Blvd | Chadbourn, NC 28431 | | | |
| Amy'S Angel Non-Emergency | Medical Transport Inc | 1327 Naples Lakes Drive | Naples, FL 34104 | | |
| Amys Beauty Salon | 1627 Sumner Ave | Allentown, PA 18102 | | | |
| Amy'S Cottage | Attn: Cheryl Rohner | 707 N Carver St | Winthrop, MN 55396 | | |
| Amy'S Daycare | 1063 Rudgear Road | Walnut Creek, CA 94596 | | | |
| Amy'S Hair & Nails | 30667 Us Hwy 278 | Addison, AL 35540 | | | |
| Amy'S Hair Braiding | 12215 N Florida Ave | Tampa, FL 33612 | | | |
| Amys Hair Salon | 4100 E Harry | 60 | Wichita, KS 67218 | | |
| Amy'S Insurance Services, LLC. | 16687 Arrow Blvd, Ste 200 | Fontana, CA 92335 | | | |
| Amy'S Little Tot Daycare | 1307 13th St | Moline, IL 61265 | | | |
| Amy'S Pizza Inc | 113 Pointe South Dr | Randleman, NC 27317 | | | |
| Amy'S Place | 1803 Whedbee St Unit B | Ft Collins, CO 80525 | | | |
| Amy'S Place | 214 Wickenden St | Providence, RI 02903 | | | |
| Amys Pool Service | 119 42nd St W | Bradenton, FL 34209 | | | |
| Amy'S Spa Treats LLC | 5112 Serena Dr | Tampa, FL 33617 | | | |
| Amy'S Tailors | 918 North Durham Dr | Suite B | Houston, TX 77008 | | |
| Amy'S Tutoring | 217 Jasmine Circle | Enterprise, AL 36330 | | | |
| Amy'S Wheel In | 810 W Northside Drive | Ft Worth, TX 76106 | | | |
| Amywest | 13612 Cypress View Ct | Winter Garden, FL 34787 | | | |
| Amzaro Inc, | dba Del Rio Mexican Restaurant | 701B East Market St | Leesburg, VA 20176 | | |
| An | 4411 W 150th St | Savage, MN 55378 | | | |
| An & An Inc | 3601 Macland Rd | Hiram, GA 30141 | | | |
| An & Brothers Inc | 217-20 Linden Blvd. | Cambria Heights, NY 11411 | | | |
| An Acb Production | 4260 S Bannock St | Englewood, CO 80110 | | | |
| An Added Flair | 37218 N. 29Th | Phoenix, AZ 85086 | | | |
| An Akshr Enterprises Inc. | 22125 Powerline Road | Boca Raton, FL 33433 | | | |
| An Amazing Christian Academy | 403 Hollow Tree Ln | Houston, TX 77090 | | | |
| An Amazing Christian Academy & Daycare | 4615 Hickorygate Dr | Spring, TX 77373 | | | |
| An American Classic Services LLC | 1540 Chestnut Lane | Waukesha, WI 53189 | | | |
| An Angel'S Watching Childcare | 1003 Elm Ridge Ave | Baltimore, MD 21229 | | | |
| An Apple A Daycare Ny, Inc. | 547 Renee Dr. | Bayport, NY 11705 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| An Brandt | | | | | |
| An Bui | Address Redacted | | | | |
| An Dang | Address Redacted | | | | |
| An Do | Address Redacted | | | | |
| An Doan | | | | | |
| An Hao 187 Inc | 187 Church St | New York, NY 10007 | | | |
| An Huynh | | | | | |
| An Internet Reference | 410 Webster St | Unit 1 | Oakland, CA 94607 | | |
| An Kuang Herbal Inc | 6217 8th Ave Basement | Brooklyn, NY 11220 | | | |
| An Lam | Address Redacted | | | | |
| An Le | Address Redacted | | | | |
| An Le | | | | | |
| An Le Inc | 462 3rd Ave | 3 | Brooklyn, NY 11215 | | |
| An Nam Bbh | Address Redacted | | | | |
| An Nam Inc | 6928 Mesa Ridge Parkway | Fountain, CO 80817 | | | |
| An Nguyen | Address Redacted | | | | |
| An Nguyen | | | | | |
| An Oregon Experience, LLC | 8380 Sw Fanno Creek Drive | Tigard, OR 97224 | | | |
| An Oregon Handyman LLC | 8380 Sw Fanno Creek Drive | Tigard, OR 97224 | | | |
| An Thi Hong Nguyen | Address Redacted | | | | |
| An Ton | Address Redacted | | | | |
| An Tran | Address Redacted | | | | |
| An Truong | Address Redacted | | | | |
| An Vo | Address Redacted | | | | |
| An Vu | | | | | |
| An Xin Trading Inc. | 1569 80 St | Brooklyn, NY 11228 | | | |
| Ana A Alcala | Address Redacted | | | | |
| Ana Almonte | | | | | |
| Ana Alvarez | Address Redacted | | | | |
| Ana Amazon | Address Redacted | | | | |
| Ana Ampuero | Address Redacted | | | | |
| Ana Ana Gelashvili | Address Redacted | | | | |
| Ana Argimon | | | | | |
| Ana Arredondo | | | | | |
| Ana Arvelo | Address Redacted | | | | |
| Ana Arvizu | Address Redacted | | | | |
| Ana Austin | | | | | |
| Ana Avila | Address Redacted | | | | |
| Ana Aviles | | | | | |
| Ana B Larroque Hernandez | Address Redacted | | | | |
| Ana B. Sanz | Address Redacted | | | | |
| Ana Bell Hair | 1013 Se 12 Ln | Cape Coral, FL 33990 | | | |
| Ana Bell Hair | Address Redacted | | | | |
| Ana Beltran | | | | | |
| Ana Benaroya | Address Redacted | | | | |
| Ana Benitez | Address Redacted | | | | |
| Ana Bermudez | Address Redacted | | | | |
| Ana C Celis | Address Redacted | | | | |
| Ana Campos | | | | | |
| Ana Campos Investigations | 3032 East Commercial Blvd | 131 | Ft Lauderdale, FL 33308 | | |
| Ana Carla Laidley | | | | | |
| Ana Carlo Soto Sosa | Address Redacted | | | | |
| Ana Carmona | Address Redacted | | | | |
| Ana Carolina Andretto | | | | | |
| Ana Carrasco | | | | | |
| Ana Carriers Inc | 222 Concord Ln | Carol Stream, IL 60188 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ana Carrillo | Address Redacted | | | | |
| Ana Carrion | Address Redacted | | | | |
| Ana Castrellon | | | | | |
| Ana Catan | | | | | |
| Ana Centurion | Address Redacted | | | | |
| Ana Cervantes | | | | | |
| Ana Chico | Address Redacted | | | | |
| Ana Claridge | Address Redacted | | | | |
| Ana Coccioletti | Address Redacted | | | | |
| Ana Confeiteiro | Address Redacted | | | | |
| Ana Congdon | | | | | |
| Ana Constantino | Address Redacted | | | | |
| Ana Covan | Address Redacted | | | | |
| Ana Curbelo | Address Redacted | | | | |
| Ana Curi | | | | | |
| Ana Davila | Address Redacted | | | | |
| Ana Daycare | 3902 S 14th Ave | Tucson, AZ 85714 | | | |
| Ana Del Toro | Address Redacted | | | | |
| Ana Delgado | Address Redacted | | | | |
| Ana Delgado | | | | | |
| Ana Deli Grocery Corp | 1011A Ogden Ave | Bronx, NY 10452 | | | |
| Ana Delia Hernandez Argilagos | 15365 Lincoln Dr | Homestead, FL 33033 | | | |
| Ana Delia Kim | Address Redacted | | | | |
| Ana Diaz | | | | | |
| Ana Dilia Chavez Pineda | Address Redacted | | | | |
| Ana Duffy | Address Redacted | | | | |
| Ana E Fernandez Marquez | Address Redacted | | | | |
| Ana Enriquez | Address Redacted | | | | |
| Ana Enterprises Inc | 505 A Ave | Lake Oswego, OR 97034 | | | |
| Ana Esthefany Morales De Guerra | Address Redacted | | | | |
| Ana Esther Perez | | | | | |
| Ana Exposito | | | | | |
| Ana Fajardo | Address Redacted | | | | |
| Ana Faria | | | | | |
| Ana Fernandez | | | | | |
| Ana Fernandez Feijo | Address Redacted | | | | |
| Ana Ferris | | | | | |
| Ana Flores | | | | | |
| Ana Frenes | | | | | |
| Ana Frias | Address Redacted | | | | |
| Ana Galazin | Address Redacted | | | | |
| Ana Gallardo | Address Redacted | | | | |
| Ana Galvez | | | | | |
| Ana Garcia | | | | | |
| Ana Garzon | Address Redacted | | | | |
| Ana Gavrilovici Md | Address Redacted | | | | |
| Ana German | | | | | |
| Ana Gomes | Address Redacted | | | | |
| Ana Gomez | Address Redacted | | | | |
| Ana Gonzalez | Address Redacted | | | | |
| Ana Granados | Address Redacted | | | | |
| Ana Guaman | Address Redacted | | | | |
| Ana Guataipu | | | | | |
| Ana Guerra Allegue | Address Redacted | | | | |
| Ana Guevara | | | | | |
| Ana Gutierrez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ana Hair Salon | 12870 E Fm 917 B | Alvarado, TX 76009 | | | |
| Ana Harrell | | | | | |
| Ana Harrison | Address Redacted | | | | |
| Ana Haynes | | | | | |
| Ana Hernandez | | | | | |
| Ana Hilda Dominguez | Address Redacted | | | | |
| Ana Howe | | | | | |
| Ana I Brito Baldomero | 3430 Nw 203rd Ln | Miami Gardens, FL 33056 | | | |
| Ana I Brito Baldomero | Address Redacted | | | | |
| Ana Iriel Rodriguez Lazo | Address Redacted | | | | |
| Ana Isabel Perez | Address Redacted | | | | |
| Ana Isabel Vazquez Anzardo | | | | | |
| Ana Iwuh | | | | | |
| Ana Jaquez | Address Redacted | | | | |
| Ana Jones | Address Redacted | | | | |
| Ana Jones | | | | | |
| Ana Josefina Velazquez | Address Redacted | | | | |
| Ana Karina De Azevedo | Address Redacted | | | | |
| Ana Karla Rocha | Address Redacted | | | | |
| Ana L Estevez | Address Redacted | | | | |
| Ana L Kopek | Address Redacted | | | | |
| Ana L Ramos | Address Redacted | | | | |
| Ana L Trimino Gonzalez | Address Redacted | | | | |
| Ana L. Calma | Address Redacted | | | | |
| Ana L. Gomez, Psy.D., P.A. | 202 Lookout Pl, Ste 100 | Maitland, FL 32751 | | | |
| Ana L. Ramirez | Address Redacted | | | | |
| Ana Lambrecht | | | | | |
| Ana Largo | Address Redacted | | | | |
| Ana Lawless | | | | | |
| Ana Leon | Address Redacted | | | | |
| Ana Llopis | Address Redacted | | | | |
| Ana Lombardi Photographer | 207 Marion Beavers Rd | Sharpsburg, GA 30277 | | | |
| Ana Lopez | | | | | |
| Ana Louis | | | | | |
| Ana Lucero Silva Figueroa | Address Redacted | | | | |
| Ana M Alarcon | Address Redacted | | | | |
| Ana M Garza | | | | | |
| Ana M Nieves | Address Redacted | | | | |
| Ana M Perez, Od | Address Redacted | | | | |
| Ana M Rally | Address Redacted | | | | |
| Ana M Romero Arocha | Address Redacted | | | | |
| Ana Macias | | | | | |
| Ana Madueno | | | | | |
| Ana Magrini Ak | Address Redacted | | | | |
| Ana Manotas | Address Redacted | | | | |
| Ana Manzano | | | | | |
| Ana Margarita Alayon | Address Redacted | | | | |
| Ana Maria Baret | Address Redacted | | | | |
| Ana Maria Carrillo, Ph.D. | Address Redacted | | | | |
| Ana Maria Gravis | | | | | |
| Ana Maria Machingo | Address Redacted | | | | |
| Ana Maria Mejia | Address Redacted | | | | |
| Ana Maria Peixoto | | | | | |
| Ana Maria Rivero | Address Redacted | | | | |
| Ana Maria Rodriguez | Address Redacted | | | | |
| Ana Maria Yumiseva | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ana Maria Zayas Ramirez | Address Redacted | | | | |
| Ana Marlene Sarabia | Address Redacted | | | | |
| Ana Marquez | | | | | |
| Ana Martini | | | | | |
| Ana Matar | | | | | |
| Ana Mateo | | | | | |
| Ana Maura | | | | | |
| Ana Mckenna | | | | | |
| Ana Melendez | | | | | |
| Ana Menendez | Address Redacted | | | | |
| Ana Mercedes Paz Santander | Address Redacted | | | | |
| Ana Mezei De Aljuri | Address Redacted | | | | |
| Ana Micka | | | | | |
| Ana Milani Arguelles | Address Redacted | | | | |
| Ana Milena Sandoval | Address Redacted | | | | |
| Ana Mims, LLC | 2833 London | The Colony, TX 75056 | | | |
| Ana Minango | Address Redacted | | | | |
| Ana Mojica Moreno | Address Redacted | | | | |
| Ana Mona | | | | | |
| Ana Monfa | | | | | |
| Ana Montenegro | Address Redacted | | | | |
| Ana Montoya-Wade | | | | | |
| Ana Mora | | | | | |
| Ana Morales | Address Redacted | | | | |
| Ana Nails & Spa | 14770 Bellflower Blvd | Bellflower, CA 90706 | | | |
| Ana Nolasco | | | | | |
| Ana Nuta | | | | | |
| Ana Ochoa-Guizar | | | | | |
| Ana Ordonez | Address Redacted | | | | |
| Ana Ortiz | | | | | |
| Ana Oviedo | Address Redacted | | | | |
| Ana Owens | | | | | |
| Ana P Farfan | Address Redacted | | | | |
| Ana Padilla | | | | | |
| Ana Pampara | Address Redacted | | | | |
| Ana Pascual | | | | | |
| Ana Pastor-Munoz | | | | | |
| Ana Patino | | | | | |
| Ana Patricia Echeverri | | | | | |
| Ana Patricia Lince | Address Redacted | | | | |
| Ana Patricia Villeda | Address Redacted | | | | |
| Ana Paula Carralejo | | | | | |
| Ana Paula Redditt | Address Redacted | | | | |
| Ana Paula Toral | Address Redacted | | | | |
| Ana Pelaez | Address Redacted | | | | |
| Ana Pena | Address Redacted | | | | |
| Ana Perez | Address Redacted | | | | |
| A-N-A Pilot Car Service LLC | Attn: Carl Posey | 134 Jackson St | Buckhannon, WV 26201 | | |
| Ana Portillo | Address Redacted | | | | |
| Ana Post | | | | | |
| Ana Proenza | Address Redacted | | | | |
| Ana Puleo | Address Redacted | | | | |
| Ana R Nickerson Lindsay | Address Redacted | | | | |
| Ana R Rangel | Address Redacted | | | | |
| Ana Ramirez | | | | | |
| Ana Rangosch | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ana Raquel Reis - Attorney At Law LLC | 241 Monmouth Road | Suite 1M | W Long Branch, NJ 07764 | | |
| Ana Rendon | | | | | |
| Ana Revelo | | | | | |
| Ana Reyes | Address Redacted | | | | |
| Ana Rios | Address Redacted | | | | |
| Ana Rivas Chang | Address Redacted | | | | |
| Ana Rodriguez | Address Redacted | | | | |
| Ana Rojas | | | | | |
| Ana Rojas Rodriguez | Address Redacted | | | | |
| Ana Rosa Cherry | Address Redacted | | | | |
| Ana Rosa Duran | Address Redacted | | | | |
| Ana Rosa Espinosa Hernandez | Address Redacted | | | | |
| Ana Royall | | | | | |
| Ana Sancen | Address Redacted | | | | |
| Ana Santos | | | | | |
| Ana Schwartz | | | | | |
| Ana Scruggs | Address Redacted | | | | |
| Ana Shaener | | | | | |
| Ana Shuman | | | | | |
| Ana Sierra | | | | | |
| Ana Simone Creations, LLC | 8260 S Coral Circle | N Lauderdale, FL 33068 | | | |
| Ana Sizemore | | | | | |
| Ana Skipper | | | | | |
| Ana Smolka | | | | | |
| Ana Sofia Roman | Address Redacted | | | | |
| Ana Soriano | | | | | |
| Ana Soto | Address Redacted | | | | |
| Ana Swafford, Md | Address Redacted | | | | |
| Ana T Fernandez | Address Redacted | | | | |
| Ana T Melo | Address Redacted | | | | |
| Ana T. Ruiz De Somocurcio | Address Redacted | | | | |
| Ana T. Yngelmo, Esq. | 63 Elmora Ave | Suite 2 | Elizabeth, NJ 07202 | | |
| Ana T. Yngelmo, Esq. | Address Redacted | | | | |
| Ana Tackett | | | | | |
| Ana Tapia-Figueroa | Address Redacted | | | | |
| Ana Tigre | | | | | |
| Ana Torres | Address Redacted | | | | |
| Ana Torres | | | | | |
| Ana Tucker | Address Redacted | | | | |
| Ana Tuttle | | | | | |
| Ana Valdez | | | | | |
| Ana Vasquez | Address Redacted | | | | |
| Ana Vega Sanchez | | | | | |
| Ana Vela | Address Redacted | | | | |
| Ana Ventura Lopez | Address Redacted | | | | |
| Ana Vilaseca Rojas | Address Redacted | | | | |
| Ana Villacis | Address Redacted | | | | |
| Ana Webber | Address Redacted | | | | |
| Ana Zhou | Address Redacted | | | | |
| Anaaat Transportation | 4310 Bishop | Detroit, MI 48224 | | | |
| Anabel Alberto | Address Redacted | | | | |
| Anabel Fernandez | Address Redacted | | | | |
| Anabel Garcia | | | | | |
| Anabel Ramos | Address Redacted | | | | |
| Anabel Rodriguez | | | | | |
| Anabel Wong | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anabela Pizza | 6 Main St | Unionville, NY 10988 | | | |
| Anabelapacheco | 1216 W Ocotillo St | Coolidge, AZ 85128 | | | |
| Anabelasrossi | Address Redacted | | | | |
| Anabelen Macias | Address Redacted | | | | |
| Anabella Albarbarawi | | | | | |
| Anabella Alonzo | Address Redacted | | | | |
| Anabella Sotomayor | Address Redacted | | | | |
| Anabella Viloria Thompson | Address Redacted | | | | |
| Anabelle Sia | | | | | |
| Anabelle Susser | | | | | |
| Anabelle Wong | Address Redacted | | | | |
| Anabell'S Angels Inc | 659 First Cape Coral Dr | Winter Garden, FL 34787 | | | |
| Anabels Pizza Inc | 70 E Main St | Sussex, NJ 07461 | | | |
| Anabeth Urquico | | | | | |
| Anabigail Devose | Address Redacted | | | | |
| Anacain LLC | 1100 Quail St | Suite 200 | Newport Beach, CA 92660 | | |
| Anacaren Alvarado | Address Redacted | | | | |
| Anacathryn Daniels | | | | | |
| Anacecilia Sendra | Address Redacted | | | | |
| Anacely Godinez | Address Redacted | | | | |
| Anachrocon | 2727 Berry Ct | Marietta, GA 30066 | | | |
| Anacka Kominek | Address Redacted | | | | |
| Anaconda Sewer & Drain Cleaning Corp. | 2514 Sw 52 St | Cape Coral, FL 33914 | | | |
| Anaconda Vape | 490 Coney Island Ave | Brooklyn, NY 11218 | | | |
| Anacurita Evangelista | | | | | |
| Anadel Canale | | | | | |
| Anadora Moss | | | | | |
| Anael Ramos Neto | | | | | |
| Anaesthetic Medic LLC | 222 W. Erie St. | Apt 2001 | Chicago, IL 60654 | | |
| Anagency Vasquez | Address Redacted | | | | |
| Anagram Auctions | Attn: Erik Lawrence | 432 N Summit Ave Apt 004 | Gaithersburg, MD 20877 | | |
| Anahata Spiritual Center | 4356 Kahili Makai St | Kilauea, HI 96754 | | | |
| Anaheim 1st Romanian Penticostal Church | 1771 W Katella Ave | Anaheim, CA 92804 | | | |
| Anaheim Cell Direct | Attn: Kyle Holmstrom | 2532 W Glenhaven Ave | Anaheim, CA 92801 | | |
| Anaheim Door | 4900 E La Palma | Anaheim, CA 92807 | | | |
| Anaheim Hills Family Optometry, Inc. | 6200 E. Canyon Rim Rd. | Suite 101 | Anaheim, CA 92807 | | |
| Anaheim Hills Jewelry & Coin Mart, Inc | 5562 E Santa Ana Canyon Rd | Anaheim Hills, CA 92807 | | | |
| Anaheim Hills Pediatric Therapy Inc. | Attn: Emily Frevert | 140 S Chaparral Ct Ste 150 | Anaheim, CA 92808 | | |
| Anaheim Hospice Inc | 10568 Magnolia Ave | Ste 109-110 | Anaheim, CA 92804 | | |
| Anaheim Interfaith Shelter | 900 E Orangefair Ln | Anaheim, CA 92801 | | | |
| Anahi Contreras | | | | | |
| Anahis Pereira | Address Redacted | | | | |
| Anahit Akhverdyan | | | | | |
| Anahit Avagyan | Address Redacted | | | | |
| Anahit Isaghulyan | Address Redacted | | | | |
| Anahit Kyurklyan | Address Redacted | | | | |
| Anahit Maryanyan | Address Redacted | | | | |
| Anahit Piskoulian | Address Redacted | | | | |
| Anahit Yeghiazaryan | | | | | |
| Anahita Hodge | Address Redacted | | | | |
| Anahnu Chaim LLC | 1300 Nicollet Mall | 2270 | Minneapolis, MN 55403 | | |
| Anahsa, LLC | 77 Garfield Place | 3C | Brooklyn, NY 11215 | | |
| Anai Inc | 253 W 26th St | New York, NY 10001 | | | |
| Anaida Milits | | | | | |
| Anaida'S Day Care | 1299 Santa Maria Dr | Chula Vista, CA 91913 | | | |
| Anaija Clinton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anailda Febus | | | | | |
| Anais Almazan | | | | | |
| Anais Banks | Address Redacted | | | | |
| Anais Custom Creations/Lasandra Williams | 1233 Hammond Dr | Laurinburg, NC 28352 | | | |
| Anais Urdanivia | Address Redacted | | | | |
| Anaisa Garcia Vega | Address Redacted | | | | |
| Anaja Boatner | | | | | |
| Anajet, Inc | 1100 Valencia Ave, Bldg 2 | Tustin, CA 92780 | | | |
| Anak Grigoryan | | | | | |
| Anaka Vestina Moreno | Address Redacted | | | | |
| Anakarina Arguello LLC | 10471 N Kendall Dr., Ste B101 | Miami, FL 33176 | | | |
| Anakei LLC | 706 Hot Springs Trail | Mcdonough, GA 30252 | | | |
| Anali Hidalgo | Address Redacted | | | | |
| Analia Nominati | Address Redacted | | | | |
| Analia Services , Inc | 3784 Woodfield Dr. | Coconut Creek, FL 33073 | | | |
| Analina Irizarry | Address Redacted | | | | |
| Analisa Fambrough | | | | | |
| Analisa Labianco | | | | | |
| Analisa Nicole Hernandez | Address Redacted | | | | |
| Analise Razo | | | | | |
| Analitiqa Corporation | 4 Powder Hill Road | Bolton, MA 01740 | | | |
| Anallely Montano | | | | | |
| Analog Electric Inc | 1451 W Cypress Creek Rd., Ste 300 | Ft Lauderdale, FL 33309 | | | |
| Analog Life LLC | 965 W Chicago Ave | Chicago, IL 60642 | | | |
| Analogic Software, LLC | 49 Pembrook Rd | Blackwood, NJ 08012 | | | |
| Analogue Productions | 2421 Highland Cape Lane | Virginia Beach, VA 23456 | | | |
| Analogy Counseling, Inc. | 5350 W Atlantic Ave | 106 | Delray Beach, FL 33484 | | |
| Analopez | Address Redacted | | | | |
| Analucia Cotroneo | Address Redacted | | | | |
| Analyn Gustafson | | | | | |
| Analytic Real Estate Services | 27134 Santolina St | Valley Center, CA 92082 | | | |
| Analytical Grammar | 7615 Vista Del Rey Lane | Raleigh, NC 27613 | | | |
| Analytical Grammar | Attn: Erin Karl | 7615 Vista Del Rey Lane | Raleigh, NC 27613 | | |
| Analytical Technology Inc. | 80 Broad St | 5Th Floor | New York, NY 10004 | | |
| Analytical West, Inc. | 387 Magnolia Ave. | Suite 103 | Corona, CA 92879 | | |
| Analytically Correct | 816 Wildwood Road Ne | Atlanta, GA 30324 | | | |
| Analytics Adventures LLC | 9214 Whitemont Dr | Henrico, VA 23294 | | | |
| Analytics Incite, LLC | 250 Seven Farms Dr | Unit 202 | Charleston, SC 29492 | | |
| Analytics Nest LLC | 240 E 88th St | Brooklyn, NY 11236 | | | |
| Anam Cheema | Address Redacted | | | | |
| Anam Noormohamed | | | | | |
| Anamaria Amezquita | Address Redacted | | | | |
| Anamaria Dobbs | Address Redacted | | | | |
| Anamaria Lucas | | | | | |
| Anamaris Marino | Address Redacted | | | | |
| Anamary Garcia | Address Redacted | | | | |
| Anamax Inc | 821 Lexington Circle | Hanover Park, IL 60133 | | | |
| Anamoda Inc | 247 West 30 St | 4R | New York, NY 10001 | | |
| Anamontoya | 9288 West Atlantic Blvd | Apt 1136 | Coral Springs, FL 33071 | | |
| Anamontoya | Address Redacted | | | | |
| Anamzahra, Inc. | 2837 Central Ave | Augusta, GA 30909 | | | |
| Anan Capital Inc. | 5231 Aldine Mail Rt, Ste D | Houston, TX 77039 | | | |
| Anan Mustafa | | | | | |
| Anan Pankaew | | | | | |
| Anand Agarwal | | | | | |
| Anand Amin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anand Anandan | | | | | |
| Anand Aung LLC | 160 W. Sierra Madre Ave | Azusa, CA 91702 | | | |
| Anand Dave | Address Redacted | | | | |
| Anand Houston | | | | | |
| Anand Kumar | | | | | |
| Anand Law Pc | 5455 Wilshire Blvd | Ste 1609 | Los Angeles, CA 90036 | | |
| Anand Modi | Address Redacted | | | | |
| Anand Mukherjee | | | | | |
| Anand Muni | | | | | |
| Anand Norman | Address Redacted | | | | |
| Anand P Deshmukh | Address Redacted | | | | |
| Anand S Challa | Address Redacted | | | | |
| Anand Sethi | | | | | |
| Anand Shah | | | | | |
| Anand Singh | Address Redacted | | | | |
| Anand Srinivasan | Address Redacted | | | | |
| Anand Yogi LLC | 137 Old Cranberry Rd | Cranberry, NJ 08512 | | | |
| Ananda Corporation | 807 Florida Ave Nw | Washington, DC 20001 | | | |
| Ananda Inc. | 3970 North Broadway | 101 | Boulder, CO 80304 | | |
| Ananda Mitra | | | | | |
| Ananda Ybarra | | | | | |
| Ananday Inc. | 10 Roosevelt Pl | Brooklyn, NY 11233 | | | |
| Anandkumar Patel | Address Redacted | | | | |
| Anani Gbogbo | | | | | |
| Anania Aligaz | Address Redacted | | | | |
| Ananice Haynes | Address Redacted | | | | |
| Ananke Promotions LLC, | 333 City Blvd W | Orange, CA 92868 | | | |
| Anansa Jenkins | | | | | |
| Anant Ram | Address Redacted | | | | |
| Ananth Kuchimanchi | | | | | |
| Ananth Mekala | Address Redacted | | | | |
| Ananthgopal Parvathaneni | | | | | |
| Ananwat Phutthasiri | | | | | |
| Ananya A Banthia | Address Redacted | | | | |
| Ananya Goswami | Address Redacted | | | | |
| Ananya Inc | 1518 S 5th Pl | Renton, WA 98057 | | | |
| Ananya Munjal | Address Redacted | | | | |
| Ananya Thai Massage Inc | 19 W 25th Ave | San Mateo, CA 94403 | | | |
| Anar Inc | 2330 Harford Road | Baltimore, MD 20832 | | | |
| Anarkali Indian Cuisine Corp | 1125 Church Ave | Brooklyn, NY 11218 | | | |
| An-Arm Enterprises, LLP_ | 49 Peniston Ave | E Hanover, NJ 07936 | | | |
| Anarsha O'Mealy | | | | | |
| Anas A Salem | Address Redacted | | | | |
| Anas Alqara | | | | | |
| Ana'S Beauty Salon | 2404 South 6th St | Elkhart, IN 46517 | | | |
| Anas Cleaning Services | 1500 Trailside Cir | Concord, CA 94518 | | | |
| Ana'S Dog Grooming | 602 E 9th St | Hialeah, FL 33010 | | | |
| Anas Fouad | | | | | |
| Ana'S Hair Salon | 655 Rt 68 | Carpentersville, IL 60110 | | | |
| Anas Ihmoud | | | | | |
| Anas Jubran | Address Redacted | | | | |
| Anas Mehmood | Address Redacted | | | | |
| Anas Rabee | Address Redacted | | | | |
| Ana'S Salon | 405 Ricks Drive | Winston Salem, NC 27103 | | | |
| Ana'S Welding | 2720 N Knoll Ave | Fresno, CA 93722 | | | |
| Anashe Ufumaka | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anasofia Sada Mendez | Address Redacted | | | | |
| Anass Saidi | | | | | |
| Anass Sentissi | | | | | |
| Anassar Co | 5731 106th St | 3W | Chicago Ridge, IL 60415 | | |
| Anasse Benmoussa | | | | | |
| Anastacia Giles | | | | | |
| Anastacia Junqueira Degarcia | Address Redacted | | | | |
| Anastacia Mckay | Address Redacted | | | | |
| Anastacio Cero | | | | | |
| Anastacios Bassakos | | | | | |
| Anastasa S. Williams Law | 500 Grant St | Suite 2900 | Pittsburgh, PA 15219 | | |
| Anastasia Alt | | | | | |
| Anastasia Andrzejewski | | | | | |
| Anastasia Brenson | Address Redacted | | | | |
| Anastasia E Farmakis D.O. Pllc | 2875 Delaney Ave | Orlando, FL 32806 | | | |
| Anastasia Flowers | Address Redacted | | | | |
| Anastasia Garlea | Address Redacted | | | | |
| Anastasia Gochnour | Address Redacted | | | | |
| Anastasia Harris | | | | | |
| Anastasia Joseph | Address Redacted | | | | |
| Anastasia K Salon | 8000 Sunset Blvd | Suite 53 | W Hollywood, CA 90046 | | |
| Anastasia Karfi | Address Redacted | | | | |
| Anastasia Konstantinou | | | | | |
| Anastasia Korczynski | Address Redacted | | | | |
| Anastasia Langford | | | | | |
| Anastasia Mcgee | | | | | |
| Anastasia Montoya | Address Redacted | | | | |
| Anastasia Nikas | | | | | |
| Anastasia Passas | | | | | |
| Anastasia Polles | Address Redacted | | | | |
| Anastasia Shirina | Address Redacted | | | | |
| Anastasia Simons | | | | | |
| Anastasia Sloan | | | | | |
| Anastasia Soliz | Address Redacted | | | | |
| Anastasia Strattan | Address Redacted | | | | |
| Anastasia Vitkina Design | 55 Wall St | Apt 544 | New York, NY 10005 | | |
| Anastasia Wagner | | | | | |
| Anastasia Walcker | Address Redacted | | | | |
| Anastasia Walker | Address Redacted | | | | |
| Anastasiia | 145 Sea Breeze Ave | Apt A10 | Brooklyn, NY 11224 | | |
| Anastasiia | Address Redacted | | | | |
| Anastasios Christoforidis | Address Redacted | | | | |
| Anastasios Diamantakis | | | | | |
| Anastasios Kiriakopoulos | | | | | |
| Anastasios Kouttoupis | | | | | |
| Anastasios Orfanos | | | | | |
| Anastasios Thomas | | | | | |
| Anastasiya Khomyakova | | | | | |
| Anastasiya Sergeyeva | | | | | |
| Anastasula Moumtzis | Address Redacted | | | | |
| Anasuya Engel | | | | | |
| Anat Lebow Md | Address Redacted | | | | |
| Anat Maidenberg | | | | | |
| Anat Mansoor | Address Redacted | | | | |
| Anat Pilovsky | Address Redacted | | | | |
| Anat Yifrah | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anatango LLC | 22642 Lambert St | Suite 403 | Lake Forest, CA 92630 | | |
| Anatica | 3810 Wilshire Blvd. | 412 | Los Angeles, CA 90010 | | |
| Anatol Mohutau | Address Redacted | | | | |
| Anatoli Deviataikine | | | | | |
| Anatoli Noskov | | | | | |
| Anatoli Vakov | | | | | |
| Anatoli Vysotski | | | | | |
| Anatoliy Chistov | | | | | |
| Anatoliy Kreychmar | | | | | |
| Anatoliy Lashchuk | | | | | |
| Anatoliy Lazarev | Address Redacted | | | | |
| Anatoliy Marchuk | Address Redacted | | | | |
| Anatoliy Naymushin | | | | | |
| Anatoliy Novik | Address Redacted | | | | |
| Anatoliy Rachynskyy | | | | | |
| Anatoliy Romanyuk | | | | | |
| Anatoliy Seletskiy | Address Redacted | | | | |
| Anatoliy Ulanovsky | | | | | |
| Anatoly Glass, LLC | 141 Depot Rd | N Hatfield, MA 01066 | | | |
| Anatoly Khait | | | | | |
| Anatoly Kishinevski | | | | | |
| Anatoly Kogan | Address Redacted | | | | |
| Anatoly Lukyanov | Address Redacted | | | | |
| Anatoly Rybin | Address Redacted | | | | |
| Anatoly Vlasov | Address Redacted | | | | |
| Anatoly Zlotchevsky | | | | | |
| Anatomical Dental Studio | 725 V.F.W. Parkway | Boston, MA 02132 | | | |
| Anatomiq | 4848 N Goldwater Blvd | Scottsdale, AZ 85251 | | | |
| Anay Arencibia | Address Redacted | | | | |
| Anay Molero Mazaira | Address Redacted | | | | |
| Anay Romero | Address Redacted | | | | |
| Anaya Construction Inc | 2614 South 9th St | Philadelphia, PA 19148 | | | |
| Anaya Properties LLC | 18800 Landing Lane | Columbia Station, OH 44028 | | | |
| Anaya Sahagun 1 Inc | 5121 Wa 106 | Union, WA 98592 | | | |
| Anaya Sahagun Inc. | 18321 Wa 3 | Allyn, WA 98524 | | | |
| Anaya Sahagun Rodriguez Inc | 470 E Country Club Dr | Allyn, WA 98524 | | | |
| Anayaleon Income Tax Services | 469 W. Valencia Drive | Suite F | Fullerton, CA 92832 | | |
| Anayanci Acosta | Address Redacted | | | | |
| Anayansi Avila Fernandez | Address Redacted | | | | |
| Anayarianis R Castro Rosa | Address Redacted | | | | |
| Anaya'S Tax & Paralegal Services | 370 E La Habra Blvd | La Habra, CA 90631 | | | |
| Anaydee Morales | Address Redacted | | | | |
| Anaydys Jimenez | Address Redacted | | | | |
| Anays Mestre | | | | | |
| Anazobeidaseijasmorlet | 1420 Ne Miami Place | Apt 1421 | Miami, FL 33132 | | |
| Anb Cleaning Services LLC | 1217 Fox Run Place | Woodbridge, VA 22191 | | | |
| Anb Consultants Inc. | 14 Metzner Rd | Ronkonkoma, NY 11779 | | | |
| Anb Granite & Marble Inc | 20922 E Hampden Place | Aurora, CO 80013 | | | |
| Anb Heating & Cooling Inc | 25050 Cherry Hill St | Dearborn, MI 48124 | | | |
| Anbeyon Truck Driving School LLC | 19529 West Davison | Detroit, MI 48223 | | | |
| Anbfashion | 2307 Mira Vista Ave 105 | Montrose, CA 91020 | | | |
| Anbinh Phung | | | | | |
| Anbyung Sumner | Address Redacted | | | | |
| Anc Maintenance Corp. | 5014 16th Ave | 384 | Brooklyn, NY 11204 | | |
| Anc Multiservices | 1734 W 1st | Suite K | Santa Ana, CA 92703 | | |
| Anc Property Solutions Inc | 34 Chester St | Mt Vernon, NY 10552 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anc Remodeling Group LLC. | 453 Sw 2nd St | Ste 103 | Miami, FL 33130 | | |
| Anc Services | 13932 Schaeffer Rd | Germantown, MD 20874 | | | |
| Anc Services LLC | Attn: Kassoum Congo | 211 Remington Heights Dr | Houston, TX 77073 | | |
| Anca Investment Inc | 1104 W Eldorado Pkwy | Ste 200 | Little Elm, TX 75068 | | |
| Anca Isac | | | | | |
| Anca Neagu | | | | | |
| Anca Plastics Corp | 55 Baylis Road | Rockville Centre, NY 11570 | | | |
| Anca Thompson | | | | | |
| Ancar Wholesale | 12256 Woodruff Ave | Downey, CA 90241 | | | |
| Ancel Haniff | | | | | |
| Ancelmo Guzman | | | | | |
| Ancelmo Pasion | | | | | |
| Anchalee Natasiri | Address Redacted | | | | |
| Anchor & Light Films | 1515 Crawford Rd. | Modesto, CA 95357 | | | |
| Anchor & Orbit Consulting | 293 Whitmore St | Apt 1 | Oakland, CA 94611 | | |
| Anchor Alarm Center, Inc. | 3750 Namasco Drive | Suwanee, GA 30024 | | | |
| Anchor Anesthesia, LLC | 1700 E 19th St | The Dalles, OR 97058 | | | |
| Anchor Appraisals, Inc. | 5 Ensign Drive | Massapequa, NY 11758 | | | |
| Anchor Bay Accounting LLC | 126 Sw 148th St, Ste C100-245 | Seattle, WA 98166 | | | |
| Anchor Bay Campground, LLC | 35400 South Hiway 1 | Gualala, CA 95445 | | | |
| Anchor Bay Chamber Of Commerce | 51180 Bedford St | New Baltimore, MI 48047 | | | |
| Anchor Builders Corp | 374 Capistrano Ct | Marco Island, FL 34145 | | | |
| Anchor Christian Academy | 530 Milton Rd | Lancaster, PA 17602 | | | |
| Anchor Communities LLC | 209 Forest St | Fox Lake, WI 53933 | | | |
| Anchor Communities LLC | 603 Clark St | Brandon, WI 53919 | | | |
| Anchor Farms Inc. | 6000 Salt Rd. | Clarence, NY 14031 | | | |
| Anchor Financial Inc. | 1821 Walden Office Square | Schaumburg, IL 60173 | | | |
| Anchor Industrial Services, Inc | 536 N Putnam Ave | Lindenhurst, NY 11757 | | | |
| Anchor Insurance | 4601 Eagleridge Pl | Ste 120 | Pueblo, CO 81008 | | |
| Anchor Investment Group | 1260 Huntington Dr. | Suite 104 | S Pasadena, CA 91030 | | |
| Anchor Mama | 7727 Sunderland Dr | Ft Wayne, IN 46835 | | | |
| Anchor Marine, Inc. | 1328 State Route 33 | Farmingdale, NJ 07727 | | | |
| Anchor Painting Inc | 1290 Hwy A1A | Unit 207 | Satellite Beach, FL 32937 | | |
| Anchor Quest | 2904 Lady Day Cove | Cedar Park, TX 78613 | | | |
| Anchor Radiator & Air Conditioning | 5346 West Orem Drive | Houston, TX 77045 | | | |
| Anchor Systems Hawaii, Inc. | 44-011 Aina Moi Place | Kaneohe, HI 96744 | | | |
| Anchor Worldwide, LLC | 333 Hudson Stste 201 | New York, NY 10013 | | | |
| Anchorage First Assembly Of God | 1540 C St | Anchorage, AK 99501 | | | |
| Anchorage Pictures, Inc. | 12329 Glen Creek Rd. | Cerritos, CA 90703 | | | |
| Anchorage Used Truck Sales, | 114B Princess St | Wilmington, NC 28401 | | | |
| Anchored, LLC | 8050 Cash Rd | Martinsville, IN 46151 | | | |
| Anchorhead LLC | 843 W Barry Ave | Unitgb | Chicago, IL 60657 | | |
| Anchormen Entertainment Inc | 2262 Race Track Rd | Sophia, NC 27350 | | | |
| Anchors Willow Glen Inc | 1111 Meridian Ave | San Jose, CA 95125 | | | |
| Anchor-Sportsman Inn | 957 Whittier St | Whittier, AK 99693 | | | |
| Anchur Inc | 12330 Us Hwy 301 N | Parrish, FL 34219 | | | |
| Ancient City Gymnastics Inc | 1703 Lakeside Ave | Ste 3 | St Augustine, FL 32084 | | |
| Ancient City Real Estate | 1009 A1A Beach Blvd | St Augustine, FL 32080 | | | |
| Ancient Grains Elite LLC | 421 Parkview Ave | Yuba City, CA 95993 | | | |
| Ancient Modern Finishes Inc | 26950 Nicki J Ct | Bonita Springs, FL 34135 | | | |
| Ancient Peak Inc | 22720 El Camino Real | Santa Margarita, CA 93453 | | | |
| Ancient Rivers Healing Arts, Inc. | 1661 High St | Eugene, OR 97401 | | | |
| Ancil Brown Adkins Iv | Address Redacted | | | | |
| Ancora 21 Services LLC | 5443 Ginger Cove Dr | Apt D | Tampa, FL 33634 | | |
| Ancre Digital LLC | 1702 Hazelwood Dr Se | Marietta, GA 30067 | | | |
| Ancrum Family Chiropractic , Llc | 1911 Gadsden St | Suite 102 | Columbia, SC 29201 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| And Away They Go Inc | 9140 Brookshire Ave | 131 | Downey, CA 90240 | | |
| And Benefits For All | 1 International Blvd | Suite 400 | Mahwah, NJ 07495 | | |
| And Construction | 1773 Atlas St | Memphis, TN 38108 | | | |
| And Direct LLC | 24331 Chagrin Blvd, Ste 145 | Beachwood, OH 44122 | | | |
| And I'D Artisan Scents | 1289 Edison St Nw | Hartville, OH 44632 | | | |
| Andaloro Construction, LLC | 215 East 58th St | 5A | New York, NY 10022 | | |
| Andaman Thai Cuisne Inc | 963 Worcester Rd | Framingham, MA 01701 | | | |
| Andante Consulting, LLC | 1613 Beaver Dam Rd, Ste 103 | Pint Pleasant, NJ 08742 | | | |
| Andare Sales Ltd. | 254 River Drive | Moriches, NY 11955 | | | |
| Andargachew Gebru | | | | | |
| Andarge Kristos | Address Redacted | | | | |
| Andawnette Albright | | | | | |
| Andbry, Inc | 9806 Arbor Oaks Ln | 205 | Boca Raton, FL 33428 | | |
| Andco Supply Co | 211 Tuckers Gap Rd | Lebanon, TN 37090 | | | |
| Anddy Valdes Garcia | Address Redacted | | | | |
| Andean Brewing Company, Inc. | 300 Corporate Dr | Ste 2 | Blauvelt, NY 10913 | | |
| Andeidra Bell | | | | | |
| Ander Properties LLC | 16 Squadron Blvd. | Suite 106 | New City, NY 10956 | | |
| Anderes Plumbing LLC | 154364 Pine Bluff Road | Wausau, WI 54403 | | | |
| Anderlean Rodgers | Address Redacted | | | | |
| Anderlyn Barnes | | | | | |
| Andermac Manufacturing, Inc. | 8453 Benjamin Drive | Huntington Beach, CA 92647 | | | |
| Anders & Associates Physical Therapy | 2690 West Deer Springs Way | Suite 104 | N Las Vegas, NV 89084 | | |
| Anders Bettum | | | | | |
| Anders Fredlund | | | | | |
| Anders Hallkvist | | | | | |
| Anders Lindell | | | | | |
| Anders Nyc Real Estate LLC | 575 Madison Ave | 6Th Fl | New York, NY 10022 | | |
| Anders Ullrich | Address Redacted | | | | |
| Anders Wallace Photography | 345 Pine Terrace | W Palm Beach, FL 33405 | | | |
| Andersch Enterprises, Inc. | 605 Mule Road | Toms River, NJ 08757 | | | |
| Andersen Appraisals | 420 S Mcculloch Blvd | Suite G | Pueblo West, CO 81007 | | |
| Andersen Executive Realty | 7700 W 79th St | Bridgeview, IL 60455 | | | |
| Andersen Law Firm, Ltd. | 3199 E Warm Springs Rd | Ste 400 | Las Vegas, NV 89120 | | |
| Andersen Realty Management, LLC | 13 Cache Cay Drive | Vero Beach, FL 32963 | | | |
| Andersens Animal Care | 200 Woodhill Court | Tahoe City, CA 96145 | | | |
| Anderson & Anderson | Construction & Remodeling LLC | 2526 Littlefield Dr. | Florissant, MO 63031 | | |
| Anderson & Anderson Buildrrs | 608 Ashcroft Drive | Grapevine, TX 76051 | | | |
| Anderson & Hildebrand | 147 East 10 Mile Rd. | Madsion Heights, MI 48071 | | | |
| Anderson & Son Transport | 197 Holloway | Saluda, SC 29138 | | | |
| Anderson Asset Holdings LLC | 1312 Golfview Dr | Daytona Beach, FL 32114 | | | |
| Anderson Brothers Construction Inc | 27 Homan Ave | Bay Shore, NY 11706 | | | |
| Anderson Brothers Pools Inc. | 47850 W 12 Mile Road | Wixom, MI 48393 | | | |
| Anderson Building Contracting & Design | 325 Driftwood Cr. | Lafayette, CO 80026 | | | |
| Anderson Cafe | 10144 Riverside Dr | Toluca Lake, CA 91602 | | | |
| Anderson Cafe | 409 S Mcclure St | Indianapolis, IN 46241 | | | |
| Anderson Childers, Inspections | 125 Lee Dr | Dallas, GA 30132 | | | |
| Anderson Cleaning Services | 2303 New Milford School Rd | Rockford, IL 61109 | | | |
| Anderson Country Preschool LLC | 1023 Paradise Way | Big Bear City, CA 92314 | | | |
| Anderson Cpa Pllc | 5124 Kaplan Dr | Raleigh, NC 27606 | | | |
| Anderson Criss Construction, LLC | 5207 Lennox St. | Zachary, LA 70791 | | | |
| Anderson Electrical Inc | 797 Adele St | Franklin Square, NY 11010 | | | |
| Anderson Family Dentistry Pc | 810 S. Waukegan Road | Suite 106 | Lake Forest, IL 60045 | | |
| Anderson Farm Supply | 211 Andrews St | Lexington, MS 39095 | | | |
| Anderson Financial Group | 1200 N El Dorado Pl | Suite H810 | Tucson, AZ 85715 | | |
| Anderson Freight Line Inc | 1213 N Dunkenfield Ave | Crystal River, FL 34429 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anderson Gonzalez | Address Redacted | | | | |
| Anderson Harvesting &Trucking LLC | Attn: Tim Anderson | 402 4th Ave | Starkweather, ND 58377 | | |
| Anderson Insurance Company | 37 Anderson Road | Hawkinsville, GA 31036 | | | |
| Anderson Insurance LLC | 1180 Hwy 17 | Suite 3 | Little River, SC 29566 | | |
| Anderson Johnson Jr | Address Redacted | | | | |
| Anderson Kenny | | | | | |
| Anderson Law Office | 3732 153rd St | Midlothian, IL 60445 | | | |
| Anderson Le | Address Redacted | | | | |
| Anderson Living Center LLC | 390 Hardin Rd | Forest City, NC 28043 | | | |
| Anderson Louis-Pierre | Address Redacted | | | | |
| Anderson Marquee | Address Redacted | | | | |
| Anderson Medical Enterprises, Pc | 17724 Jetton Green Loop | Cornelius, NC 28031 | | | |
| Anderson Meran | | | | | |
| Anderson Middlebrooks | | | | | |
| Anderson Mill Assisted Living | 11009 El Salido Parkway | Austin, TX 78750 | | | |
| Anderson Mobile Detailing | 43720 Louisiana St | Palm Desert, CA 92211 | | | |
| Anderson Moving | 605 Gillette St | La Crosse, WI 54603 | | | |
| Anderson Munoz | | | | | |
| Anderson Philistin | Address Redacted | | | | |
| Anderson Plumbing Services LLC | 1236 Terrace Dr | Grapevine, TX 76051 | | | |
| Anderson Preparatory Academy | 1705 Hwy 138 Se | Unit 81817 | Conyers, GA 30013 | | |
| Anderson Process Service Inc | 55 Boca Chica Road 117 | Key West, FL 33040 | | | |
| Anderson Realty Co., LLC | 65 Curran Road | N Attleboro, MA 02760 | | | |
| Anderson Regis | Address Redacted | | | | |
| Anderson Repair LLC | 8133 E 6th St | Tucson, AZ 85710 | | | |
| Anderson Road Warehouse, Inc | 5715 Anderson Rd Se | Aumsville, OR 97325 | | | |
| Anderson Sale & Service Inc | 4715 Rte 8 | Allison Park, PA 15101 | | | |
| Anderson Sanchez | Address Redacted | | | | |
| Anderson Schoenrock | | | | | |
| Anderson Scores Again, Inc. | 12004 Nw 48th Ct | Vancouver, WA 98685 | | | |
| Anderson Services | 606 Kingsway Ct | Murray, KY 42071 | | | |
| Anderson Sheep Company, Inc | 36866 Hwy 228 | Brownsville, OR 97327 | | | |
| Anderson Simon | Address Redacted | | | | |
| Anderson Speedy Services Notary LLC | 8230 W Albeniz Place | Phoenix, AZ 85043 | | | |
| Anderson Studio | 1100 Lupo Drive | Dallas, TX 75207 | | | |
| Anderson Systems Inc | 1706 South Spiceland Road | New Castle, IN 47362 | | | |
| Anderson Transcription Solutions LLC | 335 W Middle Rd | Lykens, PA 17048 | | | |
| Anderson Trucking Transport LLC | 211 Topeka Lane | Holly Hill, SC 29059 | | | |
| Anderson Ventures, LLC | 3966 Orrin Lane | Rexburg, ID 83440 | | | |
| Anderson Wilmore Ii | Address Redacted | | | | |
| Anderson Window Service Inc | 7410 Sawyer Circle | Unit 8 | Port Charlotte, FL 33981 | | |
| Anderson Woodworks, LLC | 20 Sorrento Blvd | Hanahan, SC 29410 | | | |
| Anderson, Inc | 22 N Mulberry St | Boonsboro, MD 21713 | | | |
| Anderson.Groupe, LLC | 1033 Robinhood Lane | Lagrange Park, IL 60526 | | | |
| Anderson/Miller, Ltd. | 329 W. 18th St. | Suite 600 | Chicago, IL 60616 | | |
| Anderson+Asphalt+Services+&+Contracting | 7147 E Grass Land Ct | Prescott Valley, AZ 86314 | | | |
| Andersoncell | 302 Pearman Dairy Rd | Anderson, SC 29625 | | | |
| Anderson-Ragsdale Mortuary Inc | 850 State St | Suite 223 | San Diego, CA 92101 | | |
| Andersons Enterprise Management Corp | 17516 East Carriageway Drive | Hazel Crest, IL 60429 | | | |
| Andersons Pull N Save, LLC | 4199 Feather River Blvd | Olivehurst, CA 95961 | | | |
| Anderson'S Rush Transport | 9921 Calderdale Dr | Cordova, TN 38016 | | | |
| Andersons Septic Service, LLC | 140 Kellogg Drive | Wilton, CT 06897 | | | |
| Andersons Service Center Inc. | 1214 West Market St | York, PA 17404 | | | |
| Anderson'S Tree Service | 271 Mccollum Dr | Forrest City, AR 72335 | | | |
| Anderwoodson Beauvais | Address Redacted | | | | |
| Andes Global Inc. | 25500 Joy Lane | Damascus, MD 20872 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andes Logistics Of Texas LLC | 11335 Victory Cavern | San Antonio, TX 78254 | | | |
| Andeto Enterprises, Inc. | 2655 Stonebridge Dr | Jacksonville, FL 32223 | | | |
| Andhra Bhavan Inc | 151 E El Camino Real | Sunnyvale, CA 94087 | | | |
| An-Di Express, Inc. | 63 Rosemont Ave | Farmingville, NY 11738 | | | |
| Andi International Inc. | 74 Woodcleft Ave | Freeport, NY 11520 | | | |
| Andi Li | | | | | |
| Andi Shaughnessy | | | | | |
| Andi Sulistio | | | | | |
| Andi Zuckerman | | | | | |
| Andia Ceramic Tile LLC | 1149 50th St | N Bergen, NJ 07047 | | | |
| Andiamo Cafe Corp | 1326 Saint Nicholas Ave | New York, NY 10033 | | | |
| Andiamo Cafe Corp. Ii | 2467 Grand Concourse | Bronx, NY 10468 | | | |
| Andie Ellis | | | | | |
| Andie Rosen | | | | | |
| Andies Shepherd | | | | | |
| Andilady Trelles | Address Redacted | | | | |
| Andinkson Marizan Campos | Address Redacted | | | | |
| Andis Enterprises, Inc | 340 9th St N | Naples, FL 34102 | | | |
| Andja Maricic | | | | | |
| Ando Pashalyan | | | | | |
| Andoh Entertainment Group, LLC | 6026 Weeping Banyan Lane | Woodland Hills, CA 91367 | | | |
| Andong He | | | | | |
| Andonta Gennie | Address Redacted | | | | |
| Andra Alena | | | | | |
| Andra Imbornone | | | | | |
| Andra LLC | 11912 Trottingham Cir | Louisville, KY 40299 | | | |
| Andra Norris | | | | | |
| Andra Nortonhall | Address Redacted | | | | |
| Andra W. Mcphail | Address Redacted | | | | |
| Andra Weber | | | | | |
| Andrada Plumbing | 585 Green Valley Road | Watsonville, CA 95076 | | | |
| Andrade'S Performance & Auto | 212 N 5th St | Yukon, OK 73099 | | | |
| Andrae Bryant | | | | | |
| Andrae Bryant Bail Bonds | 3131 Nw 13th St | Ste 10 | Gainesville, FL 32609 | | |
| Andrae Collins | Address Redacted | | | | |
| Andrae Evans | Address Redacted | | | | |
| Andrae Holliday | | | | | |
| Andrae Parks | | | | | |
| Andral Jean | Address Redacted | | | | |
| Andramica Hilliman | | | | | |
| Andranik Aharonyan | | | | | |
| Andranik Labladzhyan | | | | | |
| Andranik Mardoyan | | | | | |
| Andranik Sardaryan | | | | | |
| Andrapaige Designs | 21217 9th Ave Se | Bothell, WA 98021 | | | |
| Andras Construction Services, LLC | 460 Hancock Lake Rd | Brooksville, FL 34602 | | | |
| Andray Pimienta Cruz | Address Redacted | | | | |
| Andray Serpa Pena | Address Redacted | | | | |
| Andraya Nitsche | | | | | |
| Andre A Salomon | Address Redacted | | | | |
| Andre Abdul | Address Redacted | | | | |
| Andre Abushacra | Address Redacted | | | | |
| Andre Addison | | | | | |
| Andre Ajibade | Address Redacted | | | | |
| Andre Ali | | | | | |
| Andre Allen | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andre Andraios | | | | | |
| Andre Andrews | Address Redacted | | | | |
| Andre Archie | | | | | |
| Andre Armand | | | | | |
| Andre Arzumanyan | | | | | |
| Andre Ashmeade | | | | | |
| Andre Atkins | | | | | |
| Andre Avanessian | | | | | |
| Andre Baghoomian | | | | | |
| Andre Barnes | | | | | |
| Andre Barrett | | | | | |
| Andre Bartell | | | | | |
| Andre Bartholomew | Address Redacted | | | | |
| Andre Benford | | | | | |
| Andre Bicho | | | | | |
| Andre Blaszczynski | | | | | |
| Andre Boddie | Address Redacted | | | | |
| Andre Bolboli Khouyegani | | | | | |
| Andre Bradford | | | | | |
| Andre Bragg | Address Redacted | | | | |
| Andre Brown | Address Redacted | | | | |
| Andre Brown | | | | | |
| Andre Burdine | | | | | |
| Andre Burson | Address Redacted | | | | |
| Andre Bussey | Address Redacted | | | | |
| Andre Cadogan | | | | | |
| Andre Cannon | | | | | |
| Andre Carter | | | | | |
| Andre Chilton | | | | | |
| Andre Chisholm | | | | | |
| Andre Clark | Address Redacted | | | | |
| Andre Comeaux | Address Redacted | | | | |
| Andre Cook | | | | | |
| Andre Coquerel | | | | | |
| Andre Corr | | | | | |
| Andre Coulter | Address Redacted | | | | |
| Andre Council | | | | | |
| Andre Crawford | | | | | |
| Andre Crooks | | | | | |
| Andre Daconceicao | | | | | |
| Andre Dade | Address Redacted | | | | |
| Andre Dancer | | | | | |
| Andre De Grasse Inc | 8304 Riding Club Rd | Jacksonville, FL 32256 | | | |
| Andre De Moura | Address Redacted | | | | |
| Andre Dearing | Address Redacted | | | | |
| Andre Devaughn Lamonte | Address Redacted | | | | |
| Andre Dewalt | Address Redacted | | | | |
| Andre Dieguez | | | | | |
| Andre Dixon | | | | | |
| Andre Douglas Jr. | Address Redacted | | | | |
| Andre Downes | Address Redacted | | | | |
| Andre Dunn | | | | | |
| Andre Elbahri | | | | | |
| Andre Elie Khoury | Address Redacted | | | | |
| Andre Espinosa | | | | | |
| Andre Ester | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andre Etherly | Address Redacted | | | | |
| Andre Etherly | | | | | |
| Andre Evans | | | | | |
| Andre Eves | Address Redacted | | | | |
| Andre Fecteau | | | | | |
| Andre Ferreira | | | | | |
| Andre Fields | | | | | |
| Andre Fonarov | | | | | |
| Andre Freckleton | Address Redacted | | | | |
| Andre Freyre | | | | | |
| Andre Frye | Address Redacted | | | | |
| Andre Gabriel | | | | | |
| Andre Garfield | Address Redacted | | | | |
| Andre Glover | Address Redacted | | | | |
| Andre Golnazarian | | | | | |
| Andre Goodwin | Address Redacted | | | | |
| Andre Gordon | Address Redacted | | | | |
| Andre Gordon | | | | | |
| Andre Goree | Address Redacted | | | | |
| Andre Guadron | | | | | |
| Andre Guy Farreau | Address Redacted | | | | |
| Andre Guzman | Address Redacted | | | | |
| Andre Halston | | | | | |
| Andre Hampton | | | | | |
| Andre Harris | Address Redacted | | | | |
| Andre Harris | | | | | |
| Andre Hayward | Address Redacted | | | | |
| Andre Hines | Address Redacted | | | | |
| Andre Hogue | Address Redacted | | | | |
| Andre Hughes | Address Redacted | | | | |
| Andre Humphrey | | | | | |
| Andre Isabell | Address Redacted | | | | |
| Andre J Walker | Address Redacted | | | | |
| Andre' J. Hayden | Address Redacted | | | | |
| Andre Jackson | Address Redacted | | | | |
| Andre Jean | | | | | |
| Andre' Jenkins | Address Redacted | | | | |
| Andre Jennings | | | | | |
| Andre Jeudy | Address Redacted | | | | |
| Andre Joffe | Address Redacted | | | | |
| Andre Johnson | | | | | |
| Andre Johnson Contracting | Address Redacted | | | | |
| Andre Jones | | | | | |
| Andre K Brooks | | | | | |
| Andre K. Houser | Address Redacted | | | | |
| Andre Kay | | | | | |
| Andre Kelley | Address Redacted | | | | |
| Andre Key | | | | | |
| Andre King | | | | | |
| Andre Kinnecom | | | | | |
| Andre Kool | | | | | |
| Andre L Guimaraes Lopes | Address Redacted | | | | |
| Andre Latimer | Address Redacted | | | | |
| Andre Lawton | | | | | |
| Andre Lennon | | | | | |
| Andre Lewis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andre Lipford | | | | | |
| Andre Lira | | | | | |
| Andre Lloyd | | | | | |
| Andre Lyle | | | | | |
| Andre M Cureton | Address Redacted | | | | |
| Andre Mai | | | | | |
| Andre Maisonette | | | | | |
| Andre Maryman | | | | | |
| Andre Mattox | | | | | |
| Andre Maule | | | | | |
| Andre Maxwell | Address Redacted | | | | |
| Andre Maxwell | | | | | |
| Andre Mays | | | | | |
| Andre Mccauley | | | | | |
| Andre Mcclaney | Address Redacted | | | | |
| Andre Mcdaniel | | | | | |
| Andre Mcdonnaugh | | | | | |
| Andre Mckay | Address Redacted | | | | |
| Andre Meriweather | | | | | |
| Andre Merkerson | | | | | |
| Andre Merritt | Address Redacted | | | | |
| Andre Meschi | Address Redacted | | | | |
| Andre Mettler | Address Redacted | | | | |
| Andre Milioto | | | | | |
| Andre Miner | Address Redacted | | | | |
| Andre Mitchell | | | | | |
| Andre Monsanto | Address Redacted | | | | |
| Andre Moore | Address Redacted | | | | |
| Andre Moore | | | | | |
| Andre Morgan Photography | 775 Caroline Ave | Elmont, NY 11003 | | | |
| Andre Morganfield | | | | | |
| Andre Norman | | | | | |
| Andre Norris | Address Redacted | | | | |
| Andre Ortiz | | | | | |
| Andre Orujian | | | | | |
| Andre Parks | Address Redacted | | | | |
| Andre Paul Toussaint | Address Redacted | | | | |
| Andre Peeples | Address Redacted | | | | |
| Andre Perreault Lmhc | 288 Walnut St | Suite 380 | Newton, MA 02460 | | |
| Andre Pettway | | | | | |
| Andre Phipps | Address Redacted | | | | |
| Andre Pincelli | | | | | |
| Andre Polk | Address Redacted | | | | |
| Andre Popa | | | | | |
| Andre Powell | | | | | |
| Andre R. Sanschagrin Md | Address Redacted | | | | |
| Andre Ramy | | | | | |
| Andre Reid | | | | | |
| Andre Relis | | | | | |
| Andre Richards | | | | | |
| Andre Rodney | | | | | |
| Andre Rogers | | | | | |
| Andre Russell | Address Redacted | | | | |
| Andre Saunders | Address Redacted | | | | |
| Andre Schmitz | | | | | |
| Andre Schuster | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andre Scott | | | | | |
| Andre Seabrook | Address Redacted | | | | |
| Andre Setaghian LLC | 229 Desert Arroyo Ct | Henderson, NV 89012 | | | |
| Andre Setyon | | | | | |
| Andre Shaw | Address Redacted | | | | |
| Andre Shelton | | | | | |
| Andre Shoumatoff | | | | | |
| Andre Silva | | | | | |
| Andre Simmons | Address Redacted | | | | |
| Andre Singleton | | | | | |
| Andre Skiadas | Address Redacted | | | | |
| Andre Smith | | | | | |
| Andre Stephens | | | | | |
| Andre Steward | Address Redacted | | | | |
| Andre Stewart | | | | | |
| Andre Stovall | Address Redacted | | | | |
| Andre Tameirao | | | | | |
| Andre Taylor | | | | | |
| Andre Tengco | | | | | |
| Andre Thompson | | | | | |
| Andre Todd | Address Redacted | | | | |
| Andre Trigiano | Address Redacted | | | | |
| Andre Van Belkom | | | | | |
| Andre Van Rooyen, Ph.D. | 166 E. Foothill Blvd | Arcadia, CA 91006 | | | |
| Andre Vandenbulcke | | | | | |
| Andre Vilcent | Address Redacted | | | | |
| Andre Volcy | | | | | |
| Andre W Dakoala | Address Redacted | | | | |
| Andre Wade | Address Redacted | | | | |
| Andre Walker | Address Redacted | | | | |
| Andre Walker | | | | | |
| Andre Walters | | | | | |
| Andre Ware | Address Redacted | | | | |
| Andre Watts | | | | | |
| Andre Whitehead | | | | | |
| Andre Whitewing | Address Redacted | | | | |
| Andre Whittick | | | | | |
| Andre Wiley | | | | | |
| Andre Wilkerson | | | | | |
| Andre Williams | Address Redacted | | | | |
| Andre Williams | | | | | |
| Andre Williams Jr | Address Redacted | | | | |
| Andre Wilson | Address Redacted | | | | |
| Andre Wilson | | | | | |
| Andre Woodley | | | | | |
| Andre Wuepping | | | | | |
| Andre Wynn | Address Redacted | | | | |
| Andre Zaal | | | | | |
| Andre Zagmout | | | | | |
| Andrea A Abreu Naranjo | 1305 Drexel Road | W Palm Beach, FL 33417 | | | |
| Andrea A Blue | Address Redacted | | | | |
| Andrea A Fenster | Address Redacted | | | | |
| Andrea A Wilson | Address Redacted | | | | |
| Andrea Abegglen | Address Redacted | | | | |
| Andrea Adams | | | | | |
| Andrea Adfield | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrea Aguero | Address Redacted | | | | |
| Andrea Alexander | | | | | |
| Andrea Alford | Address Redacted | | | | |
| Andrea Alger | | | | | |
| Andrea Almazan | | | | | |
| Andrea Alvarez | | | | | |
| Andrea Ambles | Address Redacted | | | | |
| Andrea Anderson | | | | | |
| Andrea Angulo Dugarte | Address Redacted | | | | |
| Andrea Anson | Address Redacted | | | | |
| Andrea Archer | Address Redacted | | | | |
| Andrea Auman | | | | | |
| Andrea Ayers | | | | | |
| Andrea Baird, Lmft | Address Redacted | | | | |
| Andrea Barnett | | | | | |
| Andrea Battiola | Address Redacted | | | | |
| Andrea Battle | | | | | |
| Andrea Baughs Beauty Consultant | 10214 Manor Ave | Cleveland, OH 44104 | | | |
| Andrea Becker-Abbott, Cadc, Sap | Address Redacted | | | | |
| Andrea Bell | Address Redacted | | | | |
| Andrea Bell | | | | | |
| Andrea Belosi | | | | | |
| Andrea Bernholtz | Address Redacted | | | | |
| Andrea Best | Address Redacted | | | | |
| Andrea Binns | | | | | |
| Andrea Bliffen | | | | | |
| Andrea Boatman-Hall | | | | | |
| Andrea Bohannan | Address Redacted | | | | |
| Andrea Bottiani | | | | | |
| Andrea Bowman | Address Redacted | | | | |
| Andrea Bozant | Address Redacted | | | | |
| Andrea Brim | Address Redacted | | | | |
| Andrea Brown | Address Redacted | | | | |
| Andrea Brown | | | | | |
| Andrea Brulicchio | | | | | |
| Andrea Brusuelas | | | | | |
| Andrea Buchanan | | | | | |
| Andrea Buckley | | | | | |
| Andrea Bulat | | | | | |
| Andrea Bullock | | | | | |
| Andrea Burns | Address Redacted | | | | |
| Andrea Campbell | | | | | |
| Andrea Capas | Address Redacted | | | | |
| Andrea Cardona | | | | | |
| Andrea Carlyle | | | | | |
| Andrea Carn | | | | | |
| Andrea Carothers | | | | | |
| Andrea Carson | | | | | |
| Andrea Carson, Inc | 38 Arbor Rd | Roslyn Heights, NY 11577 | | | |
| Andrea Castro-Gaviria | Address Redacted | | | | |
| Andrea Catsicas | | | | | |
| Andrea Chauncey | | | | | |
| Andrea Chilcote | | | | | |
| Andrea Chudy | | | | | |
| Andrea Cleaves | | | | | |
| Andrea Cohen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrea Coleman | Address Redacted | | | | |
| Andrea Collins | Address Redacted | | | | |
| Andrea Congdon | Address Redacted | | | | |
| Andrea Copete | Address Redacted | | | | |
| Andrea Coppock | | | | | |
| Andrea Corpolongo | | | | | |
| Andrea Corry | | | | | |
| Andrea Cosello | | | | | |
| Andrea Coumarian | | | | | |
| Andrea Craig-Foster | | | | | |
| Andrea Crews | | | | | |
| Andrea Croyle | Address Redacted | | | | |
| Andrea Cuellar | | | | | |
| Andrea Culli | | | | | |
| Andrea D Salas | Address Redacted | | | | |
| Andrea Dalmeida | Address Redacted | | | | |
| Andrea Dance | | | | | |
| Andrea Dantzler | | | | | |
| Andrea Darvish | | | | | |
| Andrea Davenport | | | | | |
| Andrea David Vega | | | | | |
| Andrea Davis | | | | | |
| Andrea Del Pino | Address Redacted | | | | |
| Andrea Delones | Address Redacted | | | | |
| Andrea Demers | | | | | |
| Andrea Deshano | | | | | |
| Andrea Diaz | | | | | |
| Andrea Dorsey-Personal Training | 6081 Otterbein Lane | 308 | Ellicott City, MD 21043 | | |
| Andrea Dorsey-Personal Training | Address Redacted | | | | |
| Andrea Dudley Hart | | | | | |
| Andrea Dumoulin | | | | | |
| Andrea Dunnahoe | | | | | |
| Andrea Dupree | | | | | |
| Andrea Durow | | | | | |
| Andrea Dusel-Foil Fitness Inc. | 30-59 Crescent St | 1F | Astoria, NY 11102 | | |
| Andrea E Huggler Licensed Acupuncturist | 399 Deer Park Ave | Babylon, NY 11702 | | | |
| Andrea E. Owens | Address Redacted | | | | |
| Andrea Eaden | Address Redacted | | | | |
| Andrea Earl | | | | | |
| Andrea Eross | | | | | |
| Andrea Eshleman | | | | | |
| Andrea Esse | | | | | |
| Andrea Estrella | Address Redacted | | | | |
| Andrea Ewert | | | | | |
| Andrea F Ruffo | Address Redacted | | | | |
| Andrea F Szulik | Address Redacted | | | | |
| Andrea Farkas LLC | 5422 Passing Pine Ln | Zephyrhills, FL 33541 | | | |
| Andrea Fenner | | | | | |
| Andrea Fennych | Address Redacted | | | | |
| Andrea Ferrante | | | | | |
| Andrea Ferro | Address Redacted | | | | |
| Andrea Fischer | | | | | |
| Andrea Folatko | | | | | |
| Andrea Ford | Address Redacted | | | | |
| Andrea Ford | | | | | |
| Andrea Fortson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrea Foster | | | | | |
| Andrea Fredmonski | | | | | |
| Andrea Freeman | | | | | |
| Andrea Freight LLC | 11201 Veterans Memorial Dr | 11103 | Houston, TX 77067 | | |
| Andrea Freygang | | | | | |
| Andrea Fuller | | | | | |
| Andrea Fulton | | | | | |
| Andrea G Gillingham | Address Redacted | | | | |
| Andrea G Moreno Echeverria | 944 Nw 51st St. | Miami, FL 33127 | | | |
| Andrea Gaddis | | | | | |
| Andrea Galindez Badel | Address Redacted | | | | |
| Andrea Garcia | Address Redacted | | | | |
| Andrea Girman | Address Redacted | | | | |
| Andrea Glazer-Fatell | | | | | |
| Andrea Godard | | | | | |
| Andrea Godoy | Address Redacted | | | | |
| Andrea Gombos | Address Redacted | | | | |
| Andrea Gonzalez | Address Redacted | | | | |
| Andrea Gonzalez | | | | | |
| Andrea Gorbett | | | | | |
| Andrea Gotcher | | | | | |
| Andrea Govender | | | | | |
| Andrea Gower | | | | | |
| Andrea Graham | | | | | |
| Andrea Grayson | Address Redacted | | | | |
| Andrea Grijalva | | | | | |
| Andrea Gronau | | | | | |
| Andrea Grund | | | | | |
| Andrea Grutman | Address Redacted | | | | |
| Andrea Guerschuny P.A. | Address Redacted | | | | |
| Andrea Guevara | Address Redacted | | | | |
| Andrea H Lawson Gray | 831 York St | San Francisco, CA 94110 | | | |
| Andrea H Lawson Gray | Address Redacted | | | | |
| Andrea Hall | | | | | |
| Andrea Haney | | | | | |
| Andrea Harper | | | | | |
| Andrea Harrah | | | | | |
| Andrea Harrison | | | | | |
| Andrea Hassler | | | | | |
| Andrea Hatcher Real Estate Inc | 3552 S Eudora Way | Denver, CO 80237 | | | |
| Andrea Hawkins | | | | | |
| Andrea Hayhurst | | | | | |
| Andrea Henry | Address Redacted | | | | |
| Andrea Hermamdez | Address Redacted | | | | |
| Andrea Hernandez | Address Redacted | | | | |
| Andrea Hernandez | | | | | |
| Andrea Hill Insurance Agent | 14274 S Draper Hill Dr | Draper, UT 84020 | | | |
| Andrea Hill, P C | 26 Court St | Suite 1602 | Brooklyn, NY 11242 | | |
| Andrea Ho | Address Redacted | | | | |
| Andrea Hoffer | | | | | |
| Andrea Honan | Address Redacted | | | | |
| Andrea Hopmann | | | | | |
| Andrea Horry | Address Redacted | | | | |
| Andrea Hubai | Address Redacted | | | | |
| Andrea Hubble | Address Redacted | | | | |
| Andrea Hunt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrea Hwang | Address Redacted | | | | |
| Andrea Ingram | Address Redacted | | | | |
| Andrea Irvin | Address Redacted | | | | |
| Andrea J Russo | Address Redacted | | | | |
| Andrea J. Ancha, Psy.D LPC | 508 S Habana Ave. | Suite 390 | Tampa, FL 33609 | | |
| Andrea Jackson | Address Redacted | | | | |
| Andrea Jackson | | | | | |
| Andrea Jagessar | Address Redacted | | | | |
| Andrea James-Williams | Address Redacted | | | | |
| Andrea Jemison | Address Redacted | | | | |
| Andrea Johnson | Address Redacted | | | | |
| Andrea Jones | Address Redacted | | | | |
| Andrea Jones | | | | | |
| Andrea Kapitan | | | | | |
| Andrea Kent | Address Redacted | | | | |
| Andrea Kewekordes | | | | | |
| Andrea Kiehl | Address Redacted | | | | |
| Andrea Klink | Address Redacted | | | | |
| Andrea Knott | | | | | |
| Andrea Kobylevsky | Address Redacted | | | | |
| Andrea Koschmann | | | | | |
| Andrea L Knodt | Address Redacted | | | | |
| Andrea Labowski | | | | | |
| Andrea Lambert | | | | | |
| Andrea Lane | Address Redacted | | | | |
| Andrea Lara | | | | | |
| Andrea Lawent | | | | | |
| Andrea Lazarus | | | | | |
| Andrea Le | | | | | |
| Andrea Lee Sessa | dba Studio M Merge | 4134 Woodruff Ave | Oakland, CA 94602 | | |
| Andrea Lester | Address Redacted | | | | |
| Andrea Levley | | | | | |
| Andrea Levy LLC | 10400 Eaton Place | 30 | Fairfax, VA 22030 | | |
| Andrea Leyerle | | | | | |
| Andrea Lloyd | | | | | |
| Andrea Lomack | Address Redacted | | | | |
| Andrea Long | Address Redacted | | | | |
| Andrea Lopue | | | | | |
| Andrea Lorraine Clarke | Address Redacted | | | | |
| Andrea Lucious | Address Redacted | | | | |
| Andrea Lyons | | | | | |
| Andrea M Castillo | Address Redacted | | | | |
| Andrea M Livsey Cpa | 5312 Briercliff Dr | Hamburg, NY 14075 | | | |
| Andrea M Livsey Cpa | Address Redacted | | | | |
| Andrea Mace | | | | | |
| Andrea Mack | | | | | |
| Andrea Maitland Real Estate LLC | 10601 Courthouse Rd | Fredericskburg, VA 22407 | | | |
| Andrea Majano | | | | | |
| Andrea Mann Dmd LLC | 150 N Finley Ave | Suite 101 | Basking Ridge, NJ 07920 | | |
| Andrea Marble | | | | | |
| Andrea Marie Jones | Address Redacted | | | | |
| Andrea Markowitz | Address Redacted | | | | |
| Andrea Marsden | Address Redacted | | | | |
| Andrea Marsden | | | | | |
| Andrea Marshall | | | | | |
| Andrea Martin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrea Mason | Address Redacted | | | | |
| Andrea Massignani | | | | | |
| Andrea Mate Photography | 2624 Ne 32 St | Suite 109 | Ft Lauderdale, FL 33306 | | |
| Andrea Mazur Interior Design | 5605 Center St | Chevy Chase, MD 20815 | | | |
| Andrea Mazzonetto | | | | | |
| Andrea Mccalla | Address Redacted | | | | |
| Andrea Mccay | | | | | |
| Andrea Mcclendon | | | | | |
| Andrea Mcclinton | Address Redacted | | | | |
| Andrea Mcdonald | | | | | |
| Andrea Mckiernan | Address Redacted | | | | |
| Andrea Mckinney | | | | | |
| Andrea Mclennan | | | | | |
| Andrea Mcninch | | | | | |
| Andrea Meehan | | | | | |
| Andrea Mendez | | | | | |
| Andrea Meriweather | Address Redacted | | | | |
| Andrea Meriweather | | | | | |
| Andrea Miller | Address Redacted | | | | |
| Andrea Mintz | | | | | |
| Andrea Miraldo | Address Redacted | | | | |
| Andrea Miranda | Address Redacted | | | | |
| Andrea Mitchell | | | | | |
| Andrea Mobley | | | | | |
| Andrea Monteiro | Address Redacted | | | | |
| Andrea Montgomery | | | | | |
| Andrea Monzon | Address Redacted | | | | |
| Andrea Mooneyham | | | | | |
| Andrea Moore | Address Redacted | | | | |
| Andrea Moore Realtor | 500 W 21st St | 102 | Norfolk, VA 23517 | | |
| Andrea Moreno | Address Redacted | | | | |
| Andrea Moreno De Kauam | | | | | |
| Andrea Moss | | | | | |
| Andrea Munoz | Address Redacted | | | | |
| Andrea Murray | Address Redacted | | | | |
| Andrea N. Johnson Consulting Services | 217 New York Drive | Thomasville, NC 27360 | | | |
| Andrea Nash | | | | | |
| Andrea Neff | Address Redacted | | | | |
| Andrea Newell | Address Redacted | | | | |
| Andrea Newville | | | | | |
| Andrea Olaiz | Address Redacted | | | | |
| Andrea Olivarez | | | | | |
| Andrea Ortiz | Address Redacted | | | | |
| Andrea Ostiago | Address Redacted | | | | |
| Andrea Paesano | | | | | |
| Andrea Paige Carter Cohen | | | | | |
| Andrea Pardo | Address Redacted | | | | |
| Andrea Park | Address Redacted | | | | |
| Andrea Parker | Address Redacted | | | | |
| Andrea Parra | Address Redacted | | | | |
| Andrea Patierno | | | | | |
| Andrea Paulino | Address Redacted | | | | |
| Andrea Peace | Address Redacted | | | | |
| Andrea Pearce | Address Redacted | | | | |
| Andrea Peneycad Manual Therapy | 1335 N. Ave 45 | Los Angeles, CA 90041 | | | |
| Andrea Pennington | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrea Peri Rosenfield | Address Redacted | | | | |
| Andrea Perkins | Address Redacted | | | | |
| Andrea Perry | | | | | |
| Andrea Pershard | Address Redacted | | | | |
| Andrea Phanawong | | | | | |
| Andrea Pierce | | | | | |
| Andrea Pizziconi | | | | | |
| Andrea Polk | | | | | |
| Andrea Posada | Address Redacted | | | | |
| Andrea Posadas | Address Redacted | | | | |
| Andrea Posse | | | | | |
| Andrea Poventud | Address Redacted | | | | |
| Andrea Powell | | | | | |
| Andrea Price Therapeutic Massage | 220 Country Club Gate | Suite 22 | Pacific Grove, CA 93950 | | |
| Andrea Procter | Address Redacted | | | | |
| Andrea Quetell | | | | | |
| Andrea Rahming | Address Redacted | | | | |
| Andrea Raine | | | | | |
| Andrea Randolph | Address Redacted | | | | |
| Andrea Ravenet | | | | | |
| Andrea Ray | | | | | |
| Andrea Reider | Address Redacted | | | | |
| Andrea Reis | Address Redacted | | | | |
| Andrea Renee St. Julian | Address Redacted | | | | |
| Andrea Reyes | | | | | |
| Andrea Richardson | Address Redacted | | | | |
| Andrea Richardson | | | | | |
| Andrea Ridgell | Address Redacted | | | | |
| Andrea Ridgell | | | | | |
| Andrea Rigaud | Address Redacted | | | | |
| Andrea Riggs | | | | | |
| Andrea Riso | | | | | |
| Andrea Rivera | | | | | |
| Andrea Roberson | Address Redacted | | | | |
| Andrea Roberson | | | | | |
| Andrea Robinson | Address Redacted | | | | |
| Andrea Rodway | | | | | |
| Andrea Rodway Photography | 6651 Bartrams Forest Ln | Haymarket, VA 20169 | | | |
| Andrea Romito | | | | | |
| Andrea Rose Cedillo | Address Redacted | | | | |
| Andrea Roy | | | | | |
| Andrea Rubin Ma Inc | 2050 West Chapman Ave | Suite 225 | Orange, CA 92868 | | |
| Andrea Rubio | | | | | |
| Andrea Ruiz | Address Redacted | | | | |
| Andrea Ruth | | | | | |
| Andrea S. Ogle | Address Redacted | | | | |
| Andrea Salamanquez | Address Redacted | | | | |
| Andrea Salazar | Address Redacted | | | | |
| Andrea Sanzo | Address Redacted | | | | |
| Andrea Scarpete | | | | | |
| Andrea Schacher | | | | | |
| Andrea Scherff | | | | | |
| Andrea Schneider | Address Redacted | | | | |
| Andrea Schon | Address Redacted | | | | |
| Andrea Schreiber | | | | | |
| Andrea Scipio | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrea Sebung | | | | | |
| Andrea Seemayer | | | | | |
| Andrea Segovia | Address Redacted | | | | |
| Andrea Selby Consulting | 2464 Victoria Circle | Alpine, CA 91901 | | | |
| Andrea Serrano | Address Redacted | | | | |
| Andrea Serveny | Address Redacted | | | | |
| Andrea Seskin | | | | | |
| Andrea Shaw | | | | | |
| Andrea Sheffer | | | | | |
| Andrea Sherman | Address Redacted | | | | |
| Andrea Sievers | | | | | |
| Andrea Simmons | Address Redacted | | | | |
| Andrea Simmons | | | | | |
| Andrea Siple-Garcia | | | | | |
| Andrea Skoniecki | | | | | |
| Andrea Slack | | | | | |
| Andrea Smith | Address Redacted | | | | |
| Andrea Smith | | | | | |
| Andrea Smith-Winston | Address Redacted | | | | |
| Andrea Snoddy | | | | | |
| Andrea Snow | | | | | |
| Andrea Somoza | | | | | |
| Andrea Soorikian Design | Address Redacted | | | | |
| Andrea Sosa | Address Redacted | | | | |
| Andrea Souders | | | | | |
| Andrea Spence | | | | | |
| Andrea Spiegel | Address Redacted | | | | |
| Andrea Spisak | Address Redacted | | | | |
| Andrea Stamp | Address Redacted | | | | |
| Andrea Stern | | | | | |
| Andrea Stewart | | | | | |
| Andrea Stoeppler | Address Redacted | | | | |
| Andrea Strickland | | | | | |
| Andrea Stringer | | | | | |
| Andrea Stylesu, Llc | 14177 Lake Nona Blvd | Orlando, FL 32824 | | | |
| Andrea Suhre, LLC | 550 Twin Hills Ridge Drive | Cincinnati, OH 45230 | | | |
| Andrea Sulusi | | | | | |
| Andrea Sutherlin | | | | | |
| Andrea Swanson | | | | | |
| Andrea Thomas | | | | | |
| Andrea Thornton | | | | | |
| Andrea Threet | | | | | |
| Andrea Tolbert | | | | | |
| Andrea Tonnessen | | | | | |
| Andrea Torre | | | | | |
| Andrea Tournis-Vagenas | | | | | |
| Andrea Triana | Address Redacted | | | | |
| Andrea Tsakanikas | | | | | |
| Andrea Turlukis | Address Redacted | | | | |
| Andrea Turner | | | | | |
| Andrea Usa Transport Inc | 3615 Dunbar Dr | Sarasota, FL 34232 | | | |
| Andrea Valencia | Address Redacted | | | | |
| Andrea Vargas | | | | | |
| Andrea Venturi | | | | | |
| Andrea Victor | Address Redacted | | | | |
| Andrea Viel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrea Wade LLC | 3722 Quivas St | Denver, CO 80211 | | | |
| Andrea Wait Organizing Services | 123 Buena Vista Terrace | San Francisco, CA 94117 | | | |
| Andrea Walker-Leidy | | | | | |
| Andrea Ware | Address Redacted | | | | |
| Andrea Weary | | | | | |
| Andrea Weir | | | | | |
| Andrea Wells | Address Redacted | | | | |
| Andrea Whilby | | | | | |
| Andrea White | Address Redacted | | | | |
| Andrea Whitmer | | | | | |
| Andrea Wilemon | | | | | |
| Andrea Williams | Address Redacted | | | | |
| Andrea Williams | | | | | |
| Andrea Williams Services | 2838 Loma Vista Ave | Concord, CA 94520 | | | |
| Andrea Williamson | Address Redacted | | | | |
| Andrea Willis | Address Redacted | | | | |
| Andrea Wilson | Address Redacted | | | | |
| Andrea Wise | | | | | |
| Andrea Wise Lifestyle, Inc. | 409 W Huron St | Chicago, IL 60654 | | | |
| Andrea Wood | | | | | |
| Andrea Young | | | | | |
| Andrea Ytkin | | | | | |
| Andrea Zakheim-Poetsch | | | | | |
| Andrea Zeitlin Od Pa | Address Redacted | | | | |
| Andrea Zinn, Cmt. | 1455 Yarmouth Ave | Suite 112 | Boulder, CO 80304 | | |
| Andrea Zoellner | | | | | |
| Andreaco Rhetta | Address Redacted | | | | |
| Andreacolvin | 1024 S. 110th St. | W Allis, WI 53214 | | | |
| Andreadis Talent Agency Inc | 119 West 57th St | 711 | New York, NY 10019 | | |
| Andreala Kelly | Address Redacted | | | | |
| Andreamagaly Hair Boutique | Attn: Andrea Reyes | 8385 Westview Dr | Houston, TX 77055 | | |
| Andreana Andrews | Address Redacted | | | | |
| Andreana Min | | | | | |
| Andrea'S Academy Of Dance | 16 Wind Wood | Quarryville, PA 17566 | | | |
| Andreas Baku | | | | | |
| Andreas Balasis | | | | | |
| Andreas Barth | | | | | |
| Andreas Browne | | | | | |
| Andreas Georgakopoulos, Esq. | Address Redacted | | | | |
| Andreas Gorges | Address Redacted | | | | |
| Andreas Goustas | | | | | |
| Andreas Haas | | | | | |
| Andreas Hallberg | | | | | |
| Andrea'S Healthy Kitchen | 3513 Johnson Ave | El Monte, CA 91731 | | | |
| Andreas Heldman | | | | | |
| Andreas Hwang | | | | | |
| Andreas Jonatan | | | | | |
| Andreas Kambanis | Address Redacted | | | | |
| Andrea'S Kitchen Corp | 4400 E Fourth Plain Blvd | Vancouver, WA 98661 | | | |
| Andreas Kogelnik | | | | | |
| Andreas Koutras Md | Address Redacted | | | | |
| Andrea'S Kreations | 345 Camden Rd | Vance, SC 29163 | | | |
| Andreas Lubba | | | | | |
| Andreas Makris | | | | | |
| Andreas Marpaung | | | | | |
| Andreas Meijer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andreas Minetos | Address Redacted | | | | |
| Andreas Panagakis | | | | | |
| Andreas Reinhard | | | | | |
| Andreas Salzmann | | | | | |
| Andreas Sorgenfrie | | | | | |
| Andreas Tsangarides | Address Redacted | | | | |
| Andreas Typaldos | | | | | |
| Andreas Vineyard'S, Inc | 17485 Hwy. 22 | Dallas, OR 97338 | | | |
| Andreas Witt | | | | | |
| Andreas Wochtl | | | | | |
| Andreason Excavation LLC | 1465 S 1350 W | Springville, UT 84663 | | | |
| Andrece White | Address Redacted | | | | |
| Andree Donnell | Address Redacted | | | | |
| Andree Simmons | Address Redacted | | | | |
| Andree Simmons | | | | | |
| Andree Terese Salon | 314 Parkside Drive | Lafayette, LA 70501 | | | |
| Andreea Benea | | | | | |
| Andreea Borcea | | | | | |
| Andreea Botan | | | | | |
| Andreea Moise | | | | | |
| Andreea Paun | | | | | |
| Andrei Aheyeu | | | | | |
| Andrei Andronic | Address Redacted | | | | |
| Andrei Andronic | | | | | |
| Andrei Belev | | | | | |
| Andrei Captari | | | | | |
| Andrei Ciuntu | | | | | |
| Andrei Curis | | | | | |
| Andrei Francis | | | | | |
| Andrei Frentescu | | | | | |
| Andrei Grisco | | | | | |
| Andrei Haidash | | | | | |
| Andrei Hopkins | | | | | |
| Andrei Huiban | Address Redacted | | | | |
| Andrei Javier Suarez | Address Redacted | | | | |
| Andrei Lubneuski | | | | | |
| Andrei Marchenko | | | | | |
| Andrei Mereuta | | | | | |
| Andrei Mikhailenko | | | | | |
| Andrei Mikhailov | | | | | |
| Andrei Moscovici | | | | | |
| Andrei Pagsisihan | | | | | |
| Andrei Petrov | | | | | |
| Andrei Piatsevich | | | | | |
| Andrei Platenco | | | | | |
| Andrei Pop | | | | | |
| Andrei Soukharev | | | | | |
| Andrei Spiridon | Address Redacted | | | | |
| Andrei Tallent | | | | | |
| Andrei Taylor | | | | | |
| Andrei Vashkevich | | | | | |
| Andrei Yafremau | | | | | |
| Andrei Yarmolik | Address Redacted | | | | |
| Andrei Zyl | Address Redacted | | | | |
| Andreia Aguiar | | | | | |
| Andreia Cardoso | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andreia Gliga | | | | | |
| Andreia Rocha | | | | | |
| Andreina Arellano | Address Redacted | | | | |
| Andreina Briceno | Address Redacted | | | | |
| Andreina Cruz | Address Redacted | | | | |
| Andreina De Paula | Address Redacted | | | | |
| Andreina Del Valle Garcia Carrer | Address Redacted | | | | |
| Andreina Faria | Address Redacted | | | | |
| Andreina Martinez | Address Redacted | | | | |
| Andreina Robison | | | | | |
| Andreina Rosario Paulino | Address Redacted | | | | |
| Andreina Velasquez Gomez | Address Redacted | | | | |
| Andreina Viera | | | | | |
| Andreina Vitto | | | | | |
| Andrej Klancnik | | | | | |
| Andrej Zincenko | | | | | |
| Andrelis Arias | Address Redacted | | | | |
| Andrell Fields | Address Redacted | | | | |
| Andrena Kelly | | | | | |
| Andreniki Gardner | Address Redacted | | | | |
| Andres | Address Redacted | | | | |
| Andres Abadia | | | | | |
| Andres Abuchaibe | Address Redacted | | | | |
| Andres Acosta | Address Redacted | | | | |
| Andres Acosta Pilar | | | | | |
| Andres Agudelo | | | | | |
| Andres Alberto Salas | Address Redacted | | | | |
| Andres Alejandro E Sierra | Address Redacted | | | | |
| Andres Alfaro | | | | | |
| Andres Alvarez | | | | | |
| Andres Appraisal Services, LLC | 3130 Koehler Place | New Albany, IN 47150 | | | |
| Andres Asbun | | | | | |
| Andres Auto Body | 1355 Lawrence Dr. | Unit 109 | Newbury Park, CA 91320 | | |
| Andres Ayala | | | | | |
| Andres Barcenas | | | | | |
| Andres Barroeta | | | | | |
| Andres Bayuelo | Address Redacted | | | | |
| Andres Belen | | | | | |
| Andres Betancourt | | | | | |
| Andres Bravo | | | | | |
| Andres Bustamante | Address Redacted | | | | |
| Andres Camelo | | | | | |
| Andres Campelo | | | | | |
| Andres Cano Moncada | Address Redacted | | | | |
| Andres Cantu | Address Redacted | | | | |
| Andres Carrizosa | Address Redacted | | | | |
| Andres Castano | Address Redacted | | | | |
| Andres Castello | | | | | |
| Andres Castillo | | | | | |
| Andres Chiriboga | | | | | |
| Andres Coria | | | | | |
| Andres Correa | | | | | |
| Andres Corria Osa | Address Redacted | | | | |
| Andres Cruces | Address Redacted | | | | |
| Andres Cruz | | | | | |
| Andres Cuartas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Andres De Jesus Lovaton Tovar | Address Redacted | | | | |
| Andres De La Regata Jr | Address Redacted | | | | |
| Andres Del Valle | | | | | |
| Andres Diaz | | | | | |
| Andres Dominguez | | | | | |
| Andres Duque Martin | Address Redacted | | | | |
| Andres E Barroeta | Address Redacted | | | | |
| Andres E Juantorena | | | | | |
| Andres Eduardo Figuera Acosta | Address Redacted | | | | |
| Andres Eloy Anez Lopez | Address Redacted | | | | |
| Andres Enterprises, Inc. | 135 N Benson Ave | Upland, CA 91786 | | | |
| Andres Esis | | | | | |
| Andres Estrada | | | | | |
| Andres F Lastre | Address Redacted | | | | |
| Andres Felipe Carmona | | | | | |
| Andres Felipe Sepulveda | Address Redacted | | | | |
| Andres Fermin | | | | | |
| Andres Gandara | Address Redacted | | | | |
| Andres Garcia | Address Redacted | | | | |
| Andres Garcia | | | | | |
| Andres Gomez Vallejo | Address Redacted | | | | |
| Andres Gonzalez | | | | | |
| Andres Granadillo | Address Redacted | | | | |
| Andres Guerra | | | | | |
| Andres Hernandez | | | | | |
| Andres Herrera | | | | | |
| Andre'S House Of Floral Design | 5482 Wilshire Blvd | 340 | Los Angeles, CA 90036 | | |
| Andres Hurtado | Address Redacted | | | | |
| Andres Hurtado | | | | | |
| Andres Inoa | | | | | |
| Andres Isidoro | | | | | |
| Andres Jackets | 3403 Beverly Blvd | Montebello, CA 90640 | | | |
| Andres Jh Design Inc | 4813 Arthur St | Palm Beach Gardens, FL 33418 | | | |
| Andres Jimenez | | | | | |
| Andres Lazardi | Address Redacted | | | | |
| Andres Leal | | | | | |
| Andres Lebron | | | | | |
| Andres Leon | | | | | |
| Andres Liquors Inc | 322 Broad Ave | Leonia, NJ 07605 | | | |
| Andres Lora | Address Redacted | | | | |
| Andres Lozano | Address Redacted | | | | |
| Andres Lucero | | | | | |
| Andres Luces | Address Redacted | | | | |
| Andres M Mojica | Address Redacted | | | | |
| Andres Macias, Inc. | 2106 S. Cicero Ave | Cicero, IL 60804 | | | |
| Andres Maldonado | Address Redacted | | | | |
| Andres Maldonado | | | | | |
| Andres Marquez-Ortega | Address Redacted | | | | |
| Andres Marrero | | | | | |
| Andres Martinez | Address Redacted | | | | |
| Andres Mejia | Address Redacted | | | | |
| Andres Melo | | | | | |
| Andres Mendoza | Address Redacted | | | | |
| Andres Mercedes-Aybar | | | | | |
| Andres Molanes | | | | | |
| Andres Monje, Inc. | 1013 Joy St | Madera, CA 93637 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andres Montero | Address Redacted | | | | |
| Andres Montes | | | | | |
| Andres Montoya | Address Redacted | | | | |
| Andres Montoya | | | | | |
| Andres Moreno | Address Redacted | | | | |
| Andres Moreno | | | | | |
| Andres Moriel | Address Redacted | | | | |
| Andres Murcia | Address Redacted | | | | |
| Andres Nairn | | | | | |
| Andres Nobleza Jr | Address Redacted | | | | |
| Andres Oquendo | Address Redacted | | | | |
| Andres Ortega | | | | | |
| Andres Pardo | | | | | |
| Andres Perez | Address Redacted | | | | |
| Andres Perez | | | | | |
| Andres Perez Parra | Address Redacted | | | | |
| Andres Pornel | Address Redacted | | | | |
| Andres Quezada | Address Redacted | | | | |
| Andres R Garcia Nunez | Address Redacted | | | | |
| Andres Ramirez | Address Redacted | | | | |
| Andres Ramirez | | | | | |
| Andres Remis | | | | | |
| Andres Rios | | | | | |
| Andres Rivera | Address Redacted | | | | |
| Andres Rodriguez | | | | | |
| Andres Ruano | Address Redacted | | | | |
| Andres Ruiz | Address Redacted | | | | |
| Andres Sala | Address Redacted | | | | |
| Andres Salazar | | | | | |
| Andres Sandoval | Address Redacted | | | | |
| Andres Santamaria | | | | | |
| Andres Santos | Address Redacted | | | | |
| Andres Saraspe | Address Redacted | | | | |
| Andres Solis | Address Redacted | | | | |
| Andres Sundbakkne | | | | | |
| Andres Thomas | Address Redacted | | | | |
| Andres Transport LLC | 254 Comly Rd | Lincoln Park, NJ 07035 | | | |
| Andres Trejo | | | | | |
| Andres Trucking Company LLC | 3782 Highland Rd | Cleveland, OH 44111 | | | |
| Andres Trujillo | Address Redacted | | | | |
| Andres Valentin | | | | | |
| Andres Valenzuela | Address Redacted | | | | |
| Andres Vargas | Address Redacted | | | | |
| Andres Vazquez | Address Redacted | | | | |
| Andres Vazquez | | | | | |
| Andres Velasquez | Address Redacted | | | | |
| Andres Vergara | | | | | |
| Andres Vidales | | | | | |
| Andres Zapata | Address Redacted | | | | |
| Andress C Gonzales | Address Redacted | | | | |
| Andressa Souza | Address Redacted | | | | |
| Andretta Jones | Address Redacted | | | | |
| Andreus Lyons | Address Redacted | | | | |
| Andrew A Andreopoulos | Address Redacted | | | | |
| Andrew A Draper | | | | | |
| Andrew A Mandel Pa | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew A Sandoval | Address Redacted | | | | |
| Andrew Ackermann | Address Redacted | | | | |
| Andrew Adam | Address Redacted | | | | |
| Andrew Adler | Address Redacted | | | | |
| Andrew Afong | | | | | |
| Andrew Aiello | | | | | |
| Andrew Akerblom | | | | | |
| Andrew Albracht | | | | | |
| Andrew Ali | | | | | |
| Andrew Allen | | | | | |
| Andrew Allison | | | | | |
| Andrew Ambriole | | | | | |
| Andrew Ament | | | | | |
| Andrew Ammons | Address Redacted | | | | |
| Andrew Andersen | | | | | |
| Andrew Anderson | | | | | |
| Andrew Andrea | | | | | |
| Andrew Angell | | | | | |
| Andrew Anglin | | | | | |
| Andrew Anthony | | | | | |
| Andrew Aranda | | | | | |
| Andrew Arnold | | | | | |
| Andrew Ashton | | | | | |
| Andrew Assalian | Address Redacted | | | | |
| Andrew Aswad | | | | | |
| Andrew Atkins | Address Redacted | | | | |
| Andrew Aussie | | | | | |
| Andrew Austin | | | | | |
| Andrew Azodeh | Address Redacted | | | | |
| Andrew B King | Address Redacted | | | | |
| Andrew B. Darnell | Address Redacted | | | | |
| Andrew B. George | Address Redacted | | | | |
| Andrew Babbitt | | | | | |
| Andrew Bachman | | | | | |
| Andrew Backhaus | | | | | |
| Andrew Badi | | | | | |
| Andrew Badstubner | Address Redacted | | | | |
| Andrew Baer | | | | | |
| Andrew Bailey | | | | | |
| Andrew Baird | | | | | |
| Andrew Baker | | | | | |
| Andrew Bakery LLC | 9639 Lost Knife Road | Gaithersburg, MD 20877 | | | |
| Andrew Balboni | | | | | |
| Andrew Banks | | | | | |
| Andrew Barba | | | | | |
| Andrew Barclift | Address Redacted | | | | |
| Andrew Barlowe | | | | | |
| Andrew Barnes | Address Redacted | | | | |
| Andrew Barnes | | | | | |
| Andrew Barnhill | | | | | |
| Andrew Barrios | Address Redacted | | | | |
| Andrew Barton | | | | | |
| Andrew Beaulieu | | | | | |
| Andrew Beck | | | | | |
| Andrew Becker | Address Redacted | | | | |
| Andrew Beedy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Beedy - Agricultural Design, | Consulting & Management | 681 South Fitch Mountain Road | Healdsburg, CA 95448 | | |
| Andrew Beers | | | | | |
| Andrew Beh | | | | | |
| Andrew Behm | Address Redacted | | | | |
| Andrew Beilin | | | | | |
| Andrew Bela | | | | | |
| Andrew Belant | | | | | |
| Andrew Bellucci | Address Redacted | | | | |
| Andrew Belmonti | | | | | |
| Andrew Belous | | | | | |
| Andrew Belvedere | Address Redacted | | | | |
| Andrew Benavides | | | | | |
| Andrew Bennett | Address Redacted | | | | |
| Andrew Benson | | | | | |
| Andrew Benzin | Address Redacted | | | | |
| Andrew Berger | | | | | |
| Andrew Berges | | | | | |
| Andrew Bermudez | | | | | |
| Andrew Bertrand | | | | | |
| Andrew Bessey | | | | | |
| Andrew Bezek | Address Redacted | | | | |
| Andrew Bibo | | | | | |
| Andrew Biesen | | | | | |
| Andrew Billman | Address Redacted | | | | |
| Andrew Birch | | | | | |
| Andrew Birkett | | | | | |
| Andrew Bisnaught | | | | | |
| Andrew Bittner | | | | | |
| Andrew Blanchford | | | | | |
| Andrew Blanton | | | | | |
| Andrew Blazeff | Address Redacted | | | | |
| Andrew Block | | | | | |
| Andrew Blount | Address Redacted | | | | |
| Andrew Boddie | | | | | |
| Andrew Boltzhauser | | | | | |
| Andrew Bondarowicz | | | | | |
| Andrew Bonner | | | | | |
| Andrew Booker | Address Redacted | | | | |
| Andrew Bouton | Address Redacted | | | | |
| Andrew Bowman | | | | | |
| Andrew Boykin | | | | | |
| Andrew Boylan | | | | | |
| Andrew Bradshaw | | | | | |
| Andrew Bratcher | | | | | |
| Andrew Brazier | | | | | |
| Andrew Breiter-Wu | | | | | |
| Andrew Brenner | | | | | |
| Andrew Brentano | | | | | |
| Andrew Breton | Address Redacted | | | | |
| Andrew Brienza | | | | | |
| Andrew Brightman | Address Redacted | | | | |
| Andrew Brisson | Address Redacted | | | | |
| Andrew Broad | | | | | |
| Andrew Brooker | | | | | |
| Andrew Brown | | | | | |
| Andrew Bruchey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Bryan | | | | | |
| Andrew Buerger | | | | | |
| Andrew Bui | Address Redacted | | | | |
| Andrew Bunya | | | | | |
| Andrew Burke | | | | | |
| Andrew Burkett | | | | | |
| Andrew Burleson | | | | | |
| Andrew Burlison | | | | | |
| Andrew Burnett | Address Redacted | | | | |
| Andrew Buss | Address Redacted | | | | |
| Andrew Bussey | | | | | |
| Andrew Butcher | | | | | |
| Andrew Butz | | | | | |
| Andrew Byerly | | | | | |
| Andrew Byrnes | | | | | |
| Andrew C Kim | | | | | |
| Andrew C Lee | Address Redacted | | | | |
| Andrew C Paull | Address Redacted | | | | |
| Andrew C Roth | Address Redacted | | | | |
| Andrew C. Skaggs Inc | 44331 N. El Macero Drive | El Macero, CA 95618 | | | |
| Andrew Caban | Address Redacted | | | | |
| Andrew Caccamis | | | | | |
| Andrew Cachola | | | | | |
| Andrew Cairns | | | | | |
| Andrew Caldwell | | | | | |
| Andrew Callegari | Address Redacted | | | | |
| Andrew Calzada | Address Redacted | | | | |
| Andrew Campagnone | | | | | |
| Andrew Campbell | | | | | |
| Andrew Caniglia | | | | | |
| Andrew Cannavino | | | | | |
| Andrew Cappello | | | | | |
| Andrew Carr | | | | | |
| Andrew Carrier | | | | | |
| Andrew Carroll | Address Redacted | | | | |
| Andrew Carswell | | | | | |
| Andrew Cashin | Address Redacted | | | | |
| Andrew Casimir Eitner | Address Redacted | | | | |
| Andrew Cass | | | | | |
| Andrew Castaneda | Address Redacted | | | | |
| Andrew Castellaons | | | | | |
| Andrew Catania | | | | | |
| Andrew Chadwick | Address Redacted | | | | |
| Andrew Chafin | | | | | |
| Andrew Chain | | | | | |
| Andrew Chambers | | | | | |
| Andrew Chance | Address Redacted | | | | |
| Andrew Chang | | | | | |
| Andrew Charbonneau | | | | | |
| Andrew Chartier | | | | | |
| Andrew Chase | | | | | |
| Andrew Chau | Address Redacted | | | | |
| Andrew Childs | | | | | |
| Andrew Chock | | | | | |
| Andrew Chontow | Address Redacted | | | | |
| Andrew Chung | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Chung | | | | | |
| Andrew Chung Min | Address Redacted | | | | |
| Andrew Clark | | | | | |
| Andrew Clifford | | | | | |
| Andrew Clyne | Address Redacted | | | | |
| Andrew Cobb | | | | | |
| Andrew Cobin | | | | | |
| Andrew Cochran | Address Redacted | | | | |
| Andrew Codrington | Address Redacted | | | | |
| Andrew Cogan | | | | | |
| Andrew Cohn | | | | | |
| Andrew Coleman | | | | | |
| Andrew Colin Mello | Address Redacted | | | | |
| Andrew Cone | Address Redacted | | | | |
| Andrew Congleton | | | | | |
| Andrew Conley | | | | | |
| Andrew Connolly | | | | | |
| Andrew Cook Realtor | 1990 Island Drive | Morris, IL 60450 | | | |
| Andrew Cooke | | | | | |
| Andrew Coomes | | | | | |
| Andrew Coppolino | | | | | |
| Andrew Corapi | | | | | |
| Andrew Corbett | | | | | |
| Andrew Cordina | | | | | |
| Andrew Correll | | | | | |
| Andrew Cosbie, LLC | 903 Superba Ave | Venice, CA 90291 | | | |
| Andrew Cox | Address Redacted | | | | |
| Andrew Coyne | | | | | |
| Andrew Craig | | | | | |
| Andrew Cramer | | | | | |
| Andrew Cratsley | | | | | |
| Andrew Crefeld | | | | | |
| Andrew Crewell | Address Redacted | | | | |
| Andrew Criswell | | | | | |
| Andrew Crofford | | | | | |
| Andrew Cruse | | | | | |
| Andrew Cullen | | | | | |
| Andrew Cummings | | | | | |
| Andrew Cunningham | | | | | |
| Andrew Cutler | Address Redacted | | | | |
| Andrew D Hollander | Address Redacted | | | | |
| Andrew D Kluge | Address Redacted | | | | |
| Andrew D Mangan | Address Redacted | | | | |
| Andrew Dadson | | | | | |
| Andrew Dalton | | | | | |
| Andrew Dame | | | | | |
| Andrew Danec | | | | | |
| Andrew Danielson | | | | | |
| Andrew Dannar | Address Redacted | | | | |
| Andrew Dare | | | | | |
| Andrew Darud | | | | | |
| Andrew David | | | | | |
| Andrew Davidson | Address Redacted | | | | |
| Andrew Davidson | | | | | |
| Andrew Davies | Address Redacted | | | | |
| Andrew Davis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Davis | | | | | |
| Andrew Davison | | | | | |
| Andrew Decocq | | | | | |
| Andrew Deiss | | | | | |
| Andrew Del Negro | | | | | |
| Andrew Demaree | Address Redacted | | | | |
| Andrew Dennis | | | | | |
| Andrew Derr | | | | | |
| Andrew Devary | | | | | |
| Andrew Dew | | | | | |
| Andrew Dianand | | | | | |
| Andrew Dickerson | | | | | |
| Andrew Digonis | Address Redacted | | | | |
| Andrew Dimino | | | | | |
| Andrew Dodds | Address Redacted | | | | |
| Andrew Dominick | | | | | |
| Andrew Downham | Address Redacted | | | | |
| Andrew Drake | | | | | |
| Andrew Drath | | | | | |
| Andrew Drummond | | | | | |
| Andrew Dudley | | | | | |
| Andrew Duke | | | | | |
| Andrew Dunn | | | | | |
| Andrew Durso | | | | | |
| Andrew Durstewitz | | | | | |
| Andrew Dylan Pabia | Address Redacted | | | | |
| Andrew E Lambert | Address Redacted | | | | |
| Andrew E Lowy | Address Redacted | | | | |
| Andrew E Terry | Address Redacted | | | | |
| Andrew Edlin Tattoo | 2925 N. Monroe St | Spokane, WA 99205 | | | |
| Andrew Edwards | | | | | |
| Andrew Eid | | | | | |
| Andrew Eilers | | | | | |
| Andrew Eissinger | Address Redacted | | | | |
| Andrew Elliston | | | | | |
| Andrew Enriquez | | | | | |
| Andrew Erhard | Address Redacted | | | | |
| Andrew Erickson | Address Redacted | | | | |
| Andrew Eriksen | | | | | |
| Andrew Espinosa | | | | | |
| Andrew Eulberg | | | | | |
| Andrew Evandrou | | | | | |
| Andrew Evans | | | | | |
| Andrew Evans Consulting | 2115 Balboa Ave | Del Mar, CA 92014 | | | |
| Andrew Evitt | | | | | |
| Andrew Ex | | | | | |
| Andrew Exner | | | | | |
| Andrew Falco | Address Redacted | | | | |
| Andrew Fam | | | | | |
| Andrew Fanelli | | | | | |
| Andrew Fargo | | | | | |
| Andrew Farnell | | | | | |
| Andrew Feekes | Address Redacted | | | | |
| Andrew Feinberg | | | | | |
| Andrew Feldman | Address Redacted | | | | |
| Andrew Fell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Fellner | Address Redacted | | | | |
| Andrew Fellows | | | | | |
| Andrew Fells | Address Redacted | | | | |
| Andrew Fennell | Address Redacted | | | | |
| Andrew Ferrand | Address Redacted | | | | |
| Andrew Ferris | | | | | |
| Andrew Field | | | | | |
| Andrew Fine | | | | | |
| Andrew Fink | | | | | |
| Andrew Fischer | | | | | |
| Andrew Fischer Md Prof. Corp | 6020 Beaumont Ave | La Jolla, CA 92037 | | | |
| Andrew Fisher | | | | | |
| Andrew Fisher Consulting | 1036 Sierra St | Berkeley, CA 94707 | | | |
| Andrew Fleming | | | | | |
| Andrew Flitter | | | | | |
| Andrew Florida | Address Redacted | | | | |
| Andrew Flugher | | | | | |
| Andrew Follmer | | | | | |
| Andrew Forbes | | | | | |
| Andrew Ford | | | | | |
| Andrew Foret | | | | | |
| Andrew Fort | | | | | |
| Andrew Francis | | | | | |
| Andrew Franzo | | | | | |
| Andrew Fredericks | | | | | |
| Andrew Freeman | | | | | |
| Andrew Freitag | | | | | |
| Andrew Frerking | | | | | |
| Andrew Freund, Cpa | Address Redacted | | | | |
| Andrew Frezza | | | | | |
| Andrew Frison | | | | | |
| Andrew Fryger | | | | | |
| Andrew Funkhouser | | | | | |
| Andrew Furtado | | | | | |
| Andrew Fyvie | | | | | |
| Andrew G Rosner | Address Redacted | | | | |
| Andrew G. Barclay Pa | 33 Yawl Drive | Cocoa Beach, FL 32931 | | | |
| Andrew G. Shebay & Co Pc | 11703 Woodsage | Houston, TX 77024 | | | |
| Andrew Gagnon | | | | | |
| Andrew Gaines | Address Redacted | | | | |
| Andrew Gallant | | | | | |
| Andrew Galli | | | | | |
| Andrew Garcia | | | | | |
| Andrew Garrett | | | | | |
| Andrew Garza | | | | | |
| Andrew Gaston Lacina | Address Redacted | | | | |
| Andrew Gates | | | | | |
| Andrew Gay | | | | | |
| Andrew Geibel | | | | | |
| Andrew Genovese | | | | | |
| Andrew Gentile | | | | | |
| Andrew Gentles | Address Redacted | | | | |
| Andrew Gerber | | | | | |
| Andrew Gergis | | | | | |
| Andrew Gerke | | | | | |
| Andrew Germak | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew German | Address Redacted | | | | |
| Andrew Ghadimi | Address Redacted | | | | |
| Andrew Giberson | Address Redacted | | | | |
| Andrew Gibson | | | | | |
| Andrew Gilbert | | | | | |
| Andrew Giller | Address Redacted | | | | |
| Andrew Gillespie | Address Redacted | | | | |
| Andrew Gilliland | | | | | |
| Andrew Ginn | | | | | |
| Andrew Giuliano | | | | | |
| Andrew Given | Address Redacted | | | | |
| Andrew Glantz | | | | | |
| Andrew Glasenhardt Sole Proprietor | 732 Dodge | Evanston, IL 60202 | | | |
| Andrew Glick | Address Redacted | | | | |
| Andrew Goldman | | | | | |
| Andrew Gonzalez | | | | | |
| Andrew Goodpaster | | | | | |
| Andrew Gordon | | | | | |
| Andrew Gour | Address Redacted | | | | |
| Andrew Grant | | | | | |
| Andrew Grassi | | | | | |
| Andrew Graves | Address Redacted | | | | |
| Andrew Greaux | Address Redacted | | | | |
| Andrew Green | | | | | |
| Andrew Green Lcsw | Address Redacted | | | | |
| Andrew Greenley | Address Redacted | | | | |
| Andrew Griffith | Address Redacted | | | | |
| Andrew Grimes | Address Redacted | | | | |
| Andrew Grimm | | | | | |
| Andrew Grinalds | | | | | |
| Andrew Grossman | | | | | |
| Andrew Gruel | Address Redacted | | | | |
| Andrew Gruel | | | | | |
| Andrew Guiles | Address Redacted | | | | |
| Andrew Guiste | | | | | |
| Andrew Gunn | | | | | |
| Andrew Guntle | | | | | |
| Andrew Gutierrez | | | | | |
| Andrew H. Koppel, Esq | Address Redacted | | | | |
| Andrew H. Walker Photography | 13 Sunnyside Ave | Darien, CT 06820 | | | |
| Andrew Haddock | | | | | |
| Andrew Hagemann | | | | | |
| Andrew Hahm | Address Redacted | | | | |
| Andrew Hall | Address Redacted | | | | |
| Andrew Hall | | | | | |
| Andrew Hallinan | | | | | |
| Andrew Hamer | Address Redacted | | | | |
| Andrew Hamilton | | | | | |
| Andrew Hamlin | | | | | |
| Andrew Hanna | | | | | |
| Andrew Hanst | | | | | |
| Andrew Harger | Address Redacted | | | | |
| Andrew Harper | | | | | |
| Andrew Harpole | | | | | |
| Andrew Harris | Address Redacted | | | | |
| Andrew Harris | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Andrew Harsch | | | | | |
| Andrew Hartman | | | | | |
| Andrew Harvey | Address Redacted | | | | |
| Andrew Hastings | | | | | |
| Andrew Hauptman | Address Redacted | | | | |
| Andrew Hedman | Address Redacted | | | | |
| Andrew Heidrich | | | | | |
| Andrew Heifner | | | | | |
| Andrew Heitman | | | | | |
| Andrew Hellman | | | | | |
| Andrew Henderson | | | | | |
| Andrew Hendriks | | | | | |
| Andrew Hendrix | Address Redacted | | | | |
| Andrew Hennig | | | | | |
| Andrew Henning | | | | | |
| Andrew Henson | | | | | |
| Andrew Herrera | Address Redacted | | | | |
| Andrew Hevey | Address Redacted | | | | |
| Andrew Hewett | Address Redacted | | | | |
| Andrew Hewitt | Address Redacted | | | | |
| Andrew Heyman | | | | | |
| Andrew Higdon | | | | | |
| Andrew Higginbotham | | | | | |
| Andrew Higgins | | | | | |
| Andrew Hill | | | | | |
| Andrew Himelson | Address Redacted | | | | |
| Andrew Hlinsky | Address Redacted | | | | |
| Andrew Ho | Address Redacted | | | | |
| Andrew Hoang Nguyen - Driver | Address Redacted | | | | |
| Andrew Hobbs | | | | | |
| Andrew Hodgson | Address Redacted | | | | |
| Andrew Hoffman | Address Redacted | | | | |
| Andrew Hoffmann | Address Redacted | | | | |
| Andrew Hogan | | | | | |
| Andrew Holdbrooks | Address Redacted | | | | |
| Andrew Hollingsworth | Address Redacted | | | | |
| Andrew Holmgreen | | | | | |
| Andrew Homan | | | | | |
| Andrew Hong | | | | | |
| Andrew Hoo | Address Redacted | | | | |
| Andrew Hook | | | | | |
| Andrew Hookey | | | | | |
| Andrew Hoolhorst | | | | | |
| Andrew Hopkins | Address Redacted | | | | |
| Andrew Horejs | | | | | |
| Andrew Hough | Address Redacted | | | | |
| Andrew Hough | | | | | |
| Andrew Houle | | | | | |
| Andrew Houston | Address Redacted | | | | |
| Andrew Hovan | | | | | |
| Andrew Howard | Address Redacted | | | | |
| Andrew Howard | | | | | |
| Andrew Howden | | | | | |
| Andrew Howland | | | | | |
| Andrew Hoy | | | | | |
| Andrew Hudson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Andrew Huggins | | | | | |
| Andrew Hughes | | | | | |
| Andrew Hurlburt | | | | | |
| Andrew Hurth | | | | | |
| Andrew Hwang | | | | | |
| Andrew Hylton | Address Redacted | | | | |
| Andrew I Lipstein | Address Redacted | | | | |
| Andrew Ice | | | | | |
| Andrew Ingalls | | | | | |
| Andrew Ivankovich | | | | | |
| Andrew Ivari Architects Inc | 4800 N Milwaukee Ave | Suite 205B | Chicago, IL 60630 | | |
| Andrew Ivchenko | Address Redacted | | | | |
| Andrew Ivchenko Pllc | 4960 S Gilbert Rd, Ste 1-226 | Chandler, AZ 85249 | | | |
| Andrew Ivery | | | | | |
| Andrew J Baldus, Od | Address Redacted | | | | |
| Andrew J Brown Jr | Address Redacted | | | | |
| Andrew J Cedarbaum Dds Ms | Address Redacted | | | | |
| Andrew J Howell | Address Redacted | | | | |
| Andrew J Mcdonald | Address Redacted | | | | |
| Andrew J Santoro Jr | | | | | |
| Andrew J Sherraden | Address Redacted | | | | |
| Andrew J Silva | Address Redacted | | | | |
| Andrew J Spaeth | Address Redacted | | | | |
| Andrew J Welch | Address Redacted | | | | |
| Andrew J. Aston | Address Redacted | | | | |
| Andrew J. Burrington | Independent Contractor | 77 Cedar St | 2B | Leominster, MA 01453 | |
| Andrew J. Demetriou | Address Redacted | | | | |
| Andrew J. Fiore Pc | 320 Carleton Ave | Suite 6800 | Central Islip, NY 11722 | | |
| Andrew J. Grant | Address Redacted | | | | |
| Andrew Jackson | Address Redacted | | | | |
| Andrew Jackson | | | | | |
| Andrew Jacobi | | | | | |
| Andrew Jaeger | | | | | |
| Andrew James | | | | | |
| Andrew Janes | | | | | |
| Andrew Januik Wine Consulting LLC | 3300 Ne 65th St | 203 | Seattle, WA 98115 | | |
| Andrew Jemmott | Address Redacted | | | | |
| Andrew Jenkins | Address Redacted | | | | |
| Andrew Jenkins | | | | | |
| Andrew Jennings | | | | | |
| Andrew Jensen | | | | | |
| Andrew Jesse | Address Redacted | | | | |
| Andrew Johansen | | | | | |
| Andrew John Mega | Address Redacted | | | | |
| Andrew Johnson | Address Redacted | | | | |
| Andrew Johnson | | | | | |
| Andrew Johnstone | | | | | |
| Andrew Jones | Address Redacted | | | | |
| Andrew Jones | | | | | |
| Andrew Joseph Segreti | Address Redacted | | | | |
| Andrew Jung | Address Redacted | | | | |
| Andrew Kahn | | | | | |
| Andrew Kamin-Lyndgaard | | | | | |
| Andrew Kaplan | | | | | |
| Andrew Karmitz | | | | | |
| Andrew Kaskow | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Kasper | | | | | |
| Andrew Katsoulis | | | | | |
| Andrew Katz | | | | | |
| Andrew Kaufman | Address Redacted | | | | |
| Andrew Keating | | | | | |
| Andrew Keller | | | | | |
| Andrew Kelley | | | | | |
| Andrew Kelso | | | | | |
| Andrew Kenesie | | | | | |
| Andrew Kennedy | Address Redacted | | | | |
| Andrew Kenny | Address Redacted | | | | |
| Andrew Kernosky | | | | | |
| Andrew Keyek | | | | | |
| Andrew Keyser | Address Redacted | | | | |
| Andrew Khachatourians | | | | | |
| Andrew Kiljanski | | | | | |
| Andrew Kim | | | | | |
| Andrew Kimmelman | | | | | |
| Andrew King & Co., Inc | 17230 Us Hwy 17 N | Hampstead, NC 28443 | | | |
| Andrew King Kearney | Address Redacted | | | | |
| Andrew Kinney | | | | | |
| Andrew Kirby | | | | | |
| Andrew Kirkwood | | | | | |
| Andrew Kissel | | | | | |
| Andrew Kleewein | | | | | |
| Andrew Knorr | | | | | |
| Andrew Knowles | | | | | |
| Andrew Knudsen | | | | | |
| Andrew Kolidas | | | | | |
| Andrew Kolonay | | | | | |
| Andrew Koo | | | | | |
| Andrew Korpontinos | Address Redacted | | | | |
| Andrew Kosack | | | | | |
| Andrew Kosko | Address Redacted | | | | |
| Andrew Koss | | | | | |
| Andrew Kotyuk | | | | | |
| Andrew Koumi | | | | | |
| Andrew Kovacs | Address Redacted | | | | |
| Andrew Kovacs | | | | | |
| Andrew Kozera | Address Redacted | | | | |
| Andrew Kraft | | | | | |
| Andrew Kramer | | | | | |
| Andrew Krietemeyer | | | | | |
| Andrew Kuespert | Address Redacted | | | | |
| Andrew Kunz | | | | | |
| Andrew Kupersmit | | | | | |
| Andrew Kurtz | | | | | |
| Andrew Kwarciany | | | | | |
| Andrew L Briggs | Address Redacted | | | | |
| Andrew L Grisby | Address Redacted | | | | |
| Andrew L Zaeske | Address Redacted | | | | |
| Andrew Labeaume | | | | | |
| Andrew Labelle | | | | | |
| Andrew Lakin | Address Redacted | | | | |
| Andrew Lamb | | | | | |
| Andrew Landeros | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Lang | | | | | |
| Andrew Langer | Address Redacted | | | | |
| Andrew Lanham | Address Redacted | | | | |
| Andrew Lanier | | | | | |
| Andrew Lapinski | | | | | |
| Andrew Laroche | Address Redacted | | | | |
| Andrew Lash | | | | | |
| Andrew Lauk | | | | | |
| Andrew Lavoott Bluestone, Esq | Address Redacted | | | | |
| Andrew Lawrence | | | | | |
| Andrew Le | | | | | |
| Andrew Leahy | | | | | |
| Andrew Leclair | | | | | |
| Andrew Ledbetter | | | | | |
| Andrew Leder | Address Redacted | | | | |
| Andrew Ledgister | | | | | |
| Andrew Lee | | | | | |
| Andrew Lee, Md | 3501 Bahia Blanca W | Unit 2D | Laguna Woods, CA 92637 | | |
| Andrew Lee, Md | Address Redacted | | | | |
| Andrew Leff | Address Redacted | | | | |
| Andrew Lehto | | | | | |
| Andrew Len Lizek | Address Redacted | | | | |
| Andrew Leopard | | | | | |
| Andrew Lerner | | | | | |
| Andrew Levering | | | | | |
| Andrew Levy | Address Redacted | | | | |
| Andrew Levy Pllc | 701 S Olive Ave | Apt 1404 | W Palm Beach, FL 33401 | | |
| Andrew Lewis | Address Redacted | | | | |
| Andrew Lewis | | | | | |
| Andrew Lief | | | | | |
| Andrew Lierl | | | | | |
| Andrew Lihotz | | | | | |
| Andrew Lim M.D., A Medical Corp. | 23560 Crenshaw Blvd. | Ste 102 | Torrance, CA 90505 | | |
| Andrew Lin, LLC | Dba. Kiwi Spoon Frozen Yogurt | 397 Cromwell Ave, Ste 5 | Rocky Hill, CT 06067 | | |
| Andrew Lindsey | Address Redacted | | | | |
| Andrew Linford | Address Redacted | | | | |
| Andrew Linn | | | | | |
| Andrew Lipa | Address Redacted | | | | |
| Andrew Lipinski Head Of Music & Voice | 5622 Clearview Dr | Orlando, FL 32819 | | | |
| Andrew Litschi | Address Redacted | | | | |
| Andrew Littel | Address Redacted | | | | |
| Andrew Liu | Address Redacted | | | | |
| Andrew Liu | | | | | |
| Andrew Lloyd | | | | | |
| Andrew Lo | | | | | |
| Andrew Loboda | Address Redacted | | | | |
| Andrew Locklin | | | | | |
| Andrew Loewen | Address Redacted | | | | |
| Andrew Lojewski | Address Redacted | | | | |
| Andrew Lombard | Address Redacted | | | | |
| Andrew Lombardo | Address Redacted | | | | |
| Andrew Long | | | | | |
| Andrew Lopez | | | | | |
| Andrew Lorch | | | | | |
| Andrew Lott | | | | | |
| Andrew Louis Argenio | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Lovato | Address Redacted | | | | |
| Andrew Lovett | | | | | |
| Andrew Lowenthal | | | | | |
| Andrew Loxton | Address Redacted | | | | |
| Andrew Loyd | | | | | |
| Andrew Lucas | | | | | |
| Andrew Luce | | | | | |
| Andrew Luchini | | | | | |
| Andrew Lucido | | | | | |
| Andrew Luketic | | | | | |
| Andrew Lundquist | | | | | |
| Andrew Luther & Associates | 4308 Watson Drive | Wilmington, NC 28405 | | | |
| Andrew M Bateman Dmd, Pllc | 2961 W. Maple Loop Dr | Suite 110 | Lehi, UT 84043 | | |
| Andrew M Oharrow | Address Redacted | | | | |
| Andrew M Overeem | Address Redacted | | | | |
| Andrew M Shipper | Address Redacted | | | | |
| Andrew M. Contreras Iii | 2146 Oak Wild St | San Antonio, TX 78232 | | | |
| Andrew M. Ress & Associates, M.D., P.A. | 6877 Sw 18th St | Suite H201 | Boca Raton, FL 33433 | | |
| Andrew M. Smith | Address Redacted | | | | |
| Andrew Maahs | Address Redacted | | | | |
| Andrew Machado | Address Redacted | | | | |
| Andrew Machota | | | | | |
| Andrew Maclean | | | | | |
| Andrew Macoleni | | | | | |
| Andrew Madain | | | | | |
| Andrew Maddox | Address Redacted | | | | |
| Andrew Maddox | | | | | |
| Andrew Madenberg | | | | | |
| Andrew Madere | Address Redacted | | | | |
| Andrew Magdy | | | | | |
| Andrew Magel | | | | | |
| Andrew Mahony | Address Redacted | | | | |
| Andrew Mallin | Address Redacted | | | | |
| Andrew Mangino | | | | | |
| Andrew Maniglia | Address Redacted | | | | |
| Andrew Mantini, Ph.D. | Address Redacted | | | | |
| Andrew Maples | | | | | |
| Andrew Marcus | | | | | |
| Andrew Margolin | Address Redacted | | | | |
| Andrew Marheine | | | | | |
| Andrew Marino | Address Redacted | | | | |
| Andrew Marino | | | | | |
| Andrew Mark | Address Redacted | | | | |
| Andrew Marnell | | | | | |
| Andrew Marosi | Address Redacted | | | | |
| Andrew Martell | | | | | |
| Andrew Martinez | | | | | |
| Andrew Mathews | | | | | |
| Andrew Matthews | | | | | |
| Andrew Maxwell | | | | | |
| Andrew Mccann | | | | | |
| Andrew Mccullough | | | | | |
| Andrew Mcdermott | | | | | |
| Andrew Mcdonald | | | | | |
| Andrew Mcdonough | | | | | |
| Andrew Mcdowell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Mcelligott Tugboat Captain | 20 Carriage Hill Dr | Poquoson, VA 23662 | | | |
| Andrew Mcelroy | | | | | |
| Andrew Mckaig | | | | | |
| Andrew Mckellips | | | | | |
| Andrew Mckeown | Address Redacted | | | | |
| Andrew Mcleod | Address Redacted | | | | |
| Andrew Mcnabb | Address Redacted | | | | |
| Andrew Mcninch | | | | | |
| Andrew Mcphail | Address Redacted | | | | |
| Andrew Melikidse | | | | | |
| Andrew Meloeny | | | | | |
| Andrew Mensah | | | | | |
| Andrew Mercurio | | | | | |
| Andrew Merkle | | | | | |
| Andrew Merlino | | | | | |
| Andrew Merric Companies LLC | 4578 Liam Dr | Frisco, TX 75034 | | | |
| Andrew Meyer | | | | | |
| Andrew Meyers | | | | | |
| Andrew Michaud | | | | | |
| Andrew Michinard | | | | | |
| Andrew Micklos | | | | | |
| Andrew Middlebrooks | Address Redacted | | | | |
| Andrew Mielak | | | | | |
| Andrew Miles | | | | | |
| Andrew Millar | Address Redacted | | | | |
| Andrew Miller | | | | | |
| Andrew Miller Productions | 5445 Camino Santander | 23 | San Diego, CA 92130 | | |
| Andrew Min | Address Redacted | | | | |
| Andrew Min | | | | | |
| Andrew Mindy | Address Redacted | | | | |
| Andrew Miner | | | | | |
| Andrew Mirabito | Address Redacted | | | | |
| Andrew Mirza | Address Redacted | | | | |
| Andrew Mitchell | Address Redacted | | | | |
| Andrew Molokac | | | | | |
| Andrew Money | | | | | |
| Andrew Mongelluzzi | | | | | |
| Andrew Moore | | | | | |
| Andrew Moore Consulting, Inc | 1230 11th Ave | San Francisco, CA 94122 | | | |
| Andrew Morales | Address Redacted | | | | |
| Andrew Moran | Address Redacted | | | | |
| Andrew Moran Flores | Address Redacted | | | | |
| Andrew Moreno | Address Redacted | | | | |
| Andrew Morgan Group | 1686 Pennington Terrace | Marietta, GA 30062 | | | |
| Andrew Morris | | | | | |
| Andrew Morrison | | | | | |
| Andrew Morrissette Realty | 12235 Southeast 56th St | 294 | Bellevue, WA 98006 | | |
| Andrew Moser | Address Redacted | | | | |
| Andrew Moskowitz | | | | | |
| Andrew Mourer | | | | | |
| Andrew Moyer | | | | | |
| Andrew Mueller | | | | | |
| Andrew Muller | | | | | |
| Andrew Mulne | Address Redacted | | | | |
| Andrew Mumford | | | | | |
| Andrew Murden | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Murnane | | | | | |
| Andrew Murphy | | | | | |
| Andrew Murrish | | | | | |
| Andrew Muschel | Address Redacted | | | | |
| Andrew Naegele | | | | | |
| Andrew Namou | Address Redacted | | | | |
| Andrew Napoli | Address Redacted | | | | |
| Andrew Napolitano | | | | | |
| Andrew Nash | | | | | |
| Andrew Naylor | | | | | |
| Andrew Nealon | | | | | |
| Andrew Neems | Address Redacted | | | | |
| Andrew Neumann | | | | | |
| Andrew Newell | | | | | |
| Andrew Newman | Address Redacted | | | | |
| Andrew Newman | | | | | |
| Andrew Newman Design | 20 Mutiny Way | Mashpee, MA 02649 | | | |
| Andrew Nichols | Address Redacted | | | | |
| Andrew Nill Inc | 12 Hampton Drive | Center Moriches, NY 11934 | | | |
| Andrew Nixon | | | | | |
| Andrew Nold | Address Redacted | | | | |
| Andrew Noonan | | | | | |
| Andrew Norcross | Address Redacted | | | | |
| Andrew Norman | | | | | |
| Andrew Norris & Associates, Inc. | 1300 Gattis School Rd | Ste 500 | Round Rock, TX 78664 | | |
| Andrew Notestine | Address Redacted | | | | |
| Andrew Novins | Address Redacted | | | | |
| Andrew Nystrom | | | | | |
| Andrew Nzima | Address Redacted | | | | |
| Andrew Oakes | | | | | |
| Andrew Oandason | | | | | |
| Andrew Obadiaru | | | | | |
| Andrew Obrien | | | | | |
| Andrew O'Brien | Address Redacted | | | | |
| Andrew O'Bright | | | | | |
| Andrew Oedel | Address Redacted | | | | |
| Andrew Offenberger | | | | | |
| Andrew Offrink | | | | | |
| Andrew Ojeda | | | | | |
| Andrew Olive | | | | | |
| Andrew Oliver | | | | | |
| Andrew Olson | | | | | |
| Andrew Olszewski | | | | | |
| Andrew Oosterhouse | Address Redacted | | | | |
| Andrew Oppenheim | | | | | |
| Andrew Orf Idependent It Contractor | 305 Stonewall Creek Drive | Ofallon, MO 63368 | | | |
| Andrew Orozco-Graviett | | | | | |
| Andrew Orwin | Address Redacted | | | | |
| Andrew P Brown | Address Redacted | | | | |
| Andrew P Teitel | Address Redacted | | | | |
| Andrew P. Allman | Address Redacted | | | | |
| Andrew P. Levin, Md | 280 N Central Ave, Ste 309 | Hartsdale, NY 10530 | | | |
| Andrew P. Levin, Md | Address Redacted | | | | |
| Andrew P. Woods, Iii | Address Redacted | | | | |
| Andrew Paccione | | | | | |
| Andrew Paek | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Pai | | | | | |
| Andrew Painter | | | | | |
| Andrew Palacios | | | | | |
| Andrew Palus | | | | | |
| Andrew Pane | | | | | |
| Andrew Pantana, Inc | 853 Stone Rd | Rustburg, VA 24588 | | | |
| Andrew Pappas Ii | | | | | |
| Andrew Pardi | | | | | |
| Andrew Parish | | | | | |
| Andrew Parker | | | | | |
| Andrew Parmann | Address Redacted | | | | |
| Andrew Parravano | | | | | |
| Andrew Parsons | | | | | |
| Andrew Patriaco, Esquire | Address Redacted | | | | |
| Andrew Pauciullo | | | | | |
| Andrew Payne | | | | | |
| Andrew Peace | | | | | |
| Andrew Peacock | | | | | |
| Andrew Pearce | | | | | |
| Andrew Pearl | | | | | |
| Andrew Peltekci | | | | | |
| Andrew Pennington | | | | | |
| Andrew Perez | | | | | |
| Andrew Peron | Address Redacted | | | | |
| Andrew Perrott | | | | | |
| Andrew Perrotti | Address Redacted | | | | |
| Andrew Persaud | | | | | |
| Andrew Peter Chripczuk-Middleton | Address Redacted | | | | |
| Andrew Peter Doren | Address Redacted | | | | |
| Andrew Peter-Raman | | | | | |
| Andrew Petersen | | | | | |
| Andrew Peterson | | | | | |
| Andrew Petraitis | | | | | |
| Andrew Pettit | | | | | |
| Andrew Phelps | | | | | |
| Andrew Phillips | | | | | |
| Andrew Picking | | | | | |
| Andrew Piechowicz | | | | | |
| Andrew Pierce | Address Redacted | | | | |
| Andrew Pike | | | | | |
| Andrew Pillman | | | | | |
| Andrew Pirch Ii | | | | | |
| Andrew Pires | Address Redacted | | | | |
| Andrew Piro | | | | | |
| Andrew Pirsch | | | | | |
| Andrew Pisko | | | | | |
| Andrew Pitt | | | | | |
| Andrew Pittington | | | | | |
| Andrew Pittman | Address Redacted | | | | |
| Andrew Pizzi | | | | | |
| Andrew Pjeter | | | | | |
| Andrew Plank | | | | | |
| Andrew Plejer | Address Redacted | | | | |
| Andrew Pogue | | | | | |
| Andrew Poincot | | | | | |
| Andrew Polce | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Pollard | Address Redacted | | | | |
| Andrew Popek | | | | | |
| Andrew Porter | | | | | |
| Andrew Porto | | | | | |
| Andrew Poston | | | | | |
| Andrew Poulson | | | | | |
| Andrew Powell | Address Redacted | | | | |
| Andrew Powell | | | | | |
| Andrew Powlison | | | | | |
| Andrew Pratt | | | | | |
| Andrew Preble | | | | | |
| Andrew Presthus | | | | | |
| Andrew Preston | Address Redacted | | | | |
| Andrew Prince | | | | | |
| Andrew Pringle | | | | | |
| Andrew Printz | | | | | |
| Andrew Protzman | | | | | |
| Andrew Pruyn | | | | | |
| Andrew Pryfogle | | | | | |
| Andrew Pudliner | | | | | |
| Andrew Pumphrey | | | | | |
| Andrew Purk | | | | | |
| Andrew Pyle | | | | | |
| Andrew R Goldman | Address Redacted | | | | |
| Andrew R Herring | | | | | |
| Andrew R. Tulloch, Attorney At Law | 24 East 93rd St | 4B | New York, NY 10128 | | |
| Andrew Rader, Lac, Ms | Address Redacted | | | | |
| Andrew Rahamin | | | | | |
| Andrew Rainwater | | | | | |
| Andrew Rakers | | | | | |
| Andrew Ramirez | | | | | |
| Andrew Ramos | | | | | |
| Andrew Ramrikhi | | | | | |
| Andrew Randall | | | | | |
| Andrew Randazzo Architect | Address Redacted | | | | |
| Andrew Rasiej | | | | | |
| Andrew Rasner | | | | | |
| Andrew Ratliff | | | | | |
| Andrew Ray | | | | | |
| Andrew Reanrungroch | | | | | |
| Andrew Redmond | | | | | |
| Andrew Reed | | | | | |
| Andrew Reid | Address Redacted | | | | |
| Andrew Reid | | | | | |
| Andrew Renk | | | | | |
| Andrew Revering | | | | | |
| Andrew Reynolds | | | | | |
| Andrew Rhoades | Address Redacted | | | | |
| Andrew Rhodes | | | | | |
| Andrew Rich | | | | | |
| Andrew Richard Capper | Address Redacted | | | | |
| Andrew Riddle | | | | | |
| Andrew Riggins | | | | | |
| Andrew Ringer | | | | | |
| Andrew Ripamonti | | | | | |
| Andrew Rippy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Andrew Risch | | | | | |
| Andrew Rispoli | Address Redacted | | | | |
| Andrew Ritchie | | | | | |
| Andrew Robert Tullman | Address Redacted | | | | |
| Andrew Robertson | | | | | |
| Andrew Robinson | | | | | |
| Andrew Rocha | Address Redacted | | | | |
| Andrew Rocker | Address Redacted | | | | |
| Andrew Rockhold | | | | | |
| Andrew Rodenbush | | | | | |
| Andrew Rodriguez | | | | | |
| Andrew Roller | Address Redacted | | | | |
| Andrew Ronningen | | | | | |
| Andrew Ronquillo | | | | | |
| Andrew Root | | | | | |
| Andrew Rosenblum | | | | | |
| Andrew Rosenstein | | | | | |
| Andrew Ross | Address Redacted | | | | |
| Andrew Rothman | Address Redacted | | | | |
| Andrew Roubal | | | | | |
| Andrew Rowe | | | | | |
| Andrew Rufo | | | | | |
| Andrew Rulnick | | | | | |
| Andrew Rupnow | | | | | |
| Andrew Rutter | | | | | |
| Andrew S Bosin LLC | 36 Highland Road | Glen Rock, NJ 07452 | | | |
| Andrew S Klein | Address Redacted | | | | |
| Andrew S Maceachern | Address Redacted | | | | |
| Andrew S Suh | Address Redacted | | | | |
| Andrew S. Jacobs, P.A. | 7885 Sw 147 St | Miami, FL 33158 | | | |
| Andrew S. Noonan Pc | Address Redacted | | | | |
| Andrew S. Okla, Builder | Address Redacted | | | | |
| Andrew S. Weinberg | Address Redacted | | | | |
| Andrew Sabbatino | | | | | |
| Andrew Sacher | | | | | |
| Andrew Saejin Pak | Address Redacted | | | | |
| Andrew Saenz | | | | | |
| Andrew Saluan | | | | | |
| Andrew Salvatore | | | | | |
| Andrew Salzer | | | | | |
| Andrew Samargis | | | | | |
| Andrew Sanchez | Address Redacted | | | | |
| Andrew Sanchez | | | | | |
| Andrew Sanders | | | | | |
| Andrew Sandstrom | | | | | |
| Andrew Santin | | | | | |
| Andrew Santos | | | | | |
| Andrew Sanzaro | | | | | |
| Andrew Saraga | | | | | |
| Andrew Sarov | | | | | |
| Andrew Saum | | | | | |
| Andrew Scarrott | | | | | |
| Andrew Schaad | Address Redacted | | | | |
| Andrew Schaefer | Address Redacted | | | | |
| Andrew Schaefer | | | | | |
| Andrew Schaeffer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Scheck | Address Redacted | | | | |
| Andrew Scherer | | | | | |
| Andrew Schiller | | | | | |
| Andrew Schlag | | | | | |
| Andrew Schmeider | | | | | |
| Andrew Schnappauf | | | | | |
| Andrew Schneiderman | | | | | |
| Andrew Schrider | | | | | |
| Andrew Schroeder | Address Redacted | | | | |
| Andrew Schulze | | | | | |
| Andrew Schumake | Address Redacted | | | | |
| Andrew Schwartz | | | | | |
| Andrew Scott | | | | | |
| Andrew Scudera | | | | | |
| Andrew Searcy | | | | | |
| Andrew Sears | | | | | |
| Andrew Seastrom-Probandt | Address Redacted | | | | |
| Andrew Sebastian | | | | | |
| Andrew Seeley | | | | | |
| Andrew Segawa | | | | | |
| Andrew Seib | | | | | |
| Andrew Seibert | | | | | |
| Andrew Serunjogi | Address Redacted | | | | |
| Andrew Setter | | | | | |
| Andrew Shackelford | Address Redacted | | | | |
| Andrew Shannon | | | | | |
| Andrew Shaw | | | | | |
| Andrew Shedivy | | | | | |
| Andrew Shepherd | Address Redacted | | | | |
| Andrew Shimp | | | | | |
| Andrew Shinn | | | | | |
| Andrew Shlykov | Address Redacted | | | | |
| Andrew Shulman | Address Redacted | | | | |
| Andrew Silver | | | | | |
| Andrew Silverman | | | | | |
| Andrew Silverston | | | | | |
| Andrew Simmons | | | | | |
| Andrew Sisolak | Address Redacted | | | | |
| Andrew Sithole | Address Redacted | | | | |
| Andrew Sitkowski | | | | | |
| Andrew Skarsgard | | | | | |
| Andrew Skinner | Address Redacted | | | | |
| Andrew Skurowitz | | | | | |
| Andrew Slater | | | | | |
| Andrew Slaton | | | | | |
| Andrew Slaughenhoup | | | | | |
| Andrew Slee | | | | | |
| Andrew Sleighter | Address Redacted | | | | |
| Andrew Slesinger | | | | | |
| Andrew Smalley | | | | | |
| Andrew Smith | | | | | |
| Andrew Smolnik | | | | | |
| Andrew Smyczynski | | | | | |
| Andrew Snider Productions | 26951 Jasper | Mission Viejo, CA 92691 | | | |
| Andrew Snow | Address Redacted | | | | |
| Andrew Snow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Andrew Snow Coaching | 25 East Porter Road | Asheville, NC 28803 | | | |
| Andrew Snyder | | | | | |
| Andrew Snyder Catalyst, Ltd. | 4809 North Ravenswood Ave. | Suite 314 | Chicago, IL 60640 | | |
| Andrew Soares | Address Redacted | | | | |
| Andrew Sohn | Address Redacted | | | | |
| Andrew Sokolow | Address Redacted | | | | |
| Andrew Solemani | | | | | |
| Andrew Soler | | | | | |
| Andrew Solomon | | | | | |
| Andrew Soltes | | | | | |
| Andrew Sorkin | | | | | |
| Andrew Sortor | Address Redacted | | | | |
| Andrew Sovjani Photography | 2060 Main Poland Rd | Conway, MA 01341 | | | |
| Andrew Spaulding | | | | | |
| Andrew Spence | | | | | |
| Andrew Spencer | Address Redacted | | | | |
| Andrew Sperry | Address Redacted | | | | |
| Andrew Spitz | | | | | |
| Andrew Springer | | | | | |
| Andrew Square Liquors Inc | 605 Dorchester Ave | S Boston, MA 02127 | | | |
| Andrew Squires | | | | | |
| Andrew Stadnisky | Address Redacted | | | | |
| Andrew Stamps | Address Redacted | | | | |
| Andrew Stamps | | | | | |
| Andrew Stanger | | | | | |
| Andrew Staple | | | | | |
| Andrew Staricek | | | | | |
| Andrew Stavros | | | | | |
| Andrew Steffens | Address Redacted | | | | |
| Andrew Steffens | | | | | |
| Andrew Stegmaier | | | | | |
| Andrew Steinel | | | | | |
| Andrew Stenvall | Address Redacted | | | | |
| Andrew Stepanian | | | | | |
| Andrew Sterling | | | | | |
| Andrew Stern | | | | | |
| Andrew Sterngold | | | | | |
| Andrew Steven | Address Redacted | | | | |
| Andrew Steven Jones | Address Redacted | | | | |
| Andrew Stevens | | | | | |
| Andrew Stewart | Address Redacted | | | | |
| Andrew Stodghill | Address Redacted | | | | |
| Andrew Stonebarger | | | | | |
| Andrew Storton | Address Redacted | | | | |
| Andrew Strauss | Address Redacted | | | | |
| Andrew Stricker | | | | | |
| Andrew Strickland | Address Redacted | | | | |
| Andrew Stricklin | | | | | |
| Andrew Strickman | | | | | |
| Andrew String | | | | | |
| Andrew Strong | | | | | |
| Andrew Stuart | | | | | |
| Andrew Stub | | | | | |
| Andrew Stumpf Landscaping LLC | Andrew D Stumpf Landscaping | N8389 State Park Rd | Menasha, WI 54952 | | |
| Andrew Stungys | Address Redacted | | | | |
| Andrew Suarez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Suge | | | | | |
| Andrew Suit | | | | | |
| Andrew Summers | | | | | |
| Andrew Sunseri | | | | | |
| Andrew Sutherland | | | | | |
| Andrew Sutphen | | | | | |
| Andrew Sutter | Address Redacted | | | | |
| Andrew Sutton | | | | | |
| Andrew Swafford | | | | | |
| Andrew Swartzberg | | | | | |
| Andrew Sweetland | | | | | |
| Andrew Szabo | Address Redacted | | | | |
| Andrew Szetela | | | | | |
| Andrew T Gentry | Address Redacted | | | | |
| Andrew T Hardy | Address Redacted | | | | |
| Andrew T Madaj | Address Redacted | | | | |
| Andrew T Rodger | | | | | |
| Andrew T Rodriguez | Address Redacted | | | | |
| Andrew T. Koenig - Attorney At Law | 93 S. Chestnut St | Suite 208 | Ventura, CA 93001 | | |
| Andrew Taft | | | | | |
| Andrew Tantisukarom | Address Redacted | | | | |
| Andrew Tarry | | | | | |
| Andrew Taylor | | | | | |
| Andrew Tellmann | Address Redacted | | | | |
| Andrew Ter Louw | | | | | |
| Andrew Than | | | | | |
| Andrew Theobald | | | | | |
| Andrew Thibeault | | | | | |
| Andrew Thigpen | | | | | |
| Andrew Thomas | Address Redacted | | | | |
| Andrew Thomas | | | | | |
| Andrew Thomas Broussard | Address Redacted | | | | |
| Andrew Thomas Insulation LLC | 4462 S. Elms Road | Swartz Creek, MI 48473 | | | |
| Andrew Thomas Legrand | Address Redacted | | | | |
| Andrew Thompson | Address Redacted | | | | |
| Andrew Thompson | | | | | |
| Andrew Thompson | | | | | |
| Andrew Thorn | Address Redacted | | | | |
| Andrew Thornton | | | | | |
| Andrew Thress | | | | | |
| Andrew Tinker | | | | | |
| Andrew Titus | | | | | |
| Andrew Tkacs | | | | | |
| Andrew Todd | | | | | |
| Andrew Tolleson | | | | | |
| Andrew Tomasi | | | | | |
| Andrew Tomlinson | | | | | |
| Andrew Tong | | | | | |
| Andrew Tow | | | | | |
| Andrew Tracy | | | | | |
| Andrew Tran | Address Redacted | | | | |
| Andrew Tran | | | | | |
| Andrew Trotter | Address Redacted | | | | |
| Andrew Troubatchov | | | | | |
| Andrew Troumbly | | | | | |
| Andrew Troya | | | | | |
| Andrew Tseng | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Tucciarone | | | | | |
| Andrew Tucker | | | | | |
| Andrew Turk | | | | | |
| Andrew Turnbaugh | | | | | |
| Andrew Turner Construction Inc | 4825 J St | Suite 112 | Sacramento, CA 95819 | | |
| Andrew Tuttle | | | | | |
| Andrew Tuzson | | | | | |
| Andrew Tweed | Address Redacted | | | | |
| Andrew Tyson Farms LLC | 906 Evans Road | Nashville, NC 27856 | | | |
| Andrew Ulibarri | Address Redacted | | | | |
| Andrew Ulrich | | | | | |
| Andrew Umhey | | | | | |
| Andrew Van Dam | | | | | |
| Andrew Van Kirk | | | | | |
| Andrew Van Paasschen | | | | | |
| Andrew Van Sluytman | | | | | |
| Andrew Vandagriff | | | | | |
| Andrew Vasquez | | | | | |
| Andrew Vays | | | | | |
| Andrew Velonis | | | | | |
| Andrew Victoriano | | | | | |
| Andrew Vidokle | | | | | |
| Andrew Villarreal | | | | | |
| Andrew Villicana | Address Redacted | | | | |
| Andrew Vining | | | | | |
| Andrew Voirol | | | | | |
| Andrew Voskov | | | | | |
| Andrew Vu | Address Redacted | | | | |
| Andrew Vu | | | | | |
| Andrew W Bae | Address Redacted | | | | |
| Andrew W Diaz | Address Redacted | | | | |
| Andrew W Hesseltine, M.D., Inc. | 1850 E. Washington St | Colton, CA 92324 | | | |
| Andrew W Hutt | Address Redacted | | | | |
| Andrew W Munch | Address Redacted | | | | |
| Andrew Wagoner | | | | | |
| Andrew Wakewood | | | | | |
| Andrew Walch | | | | | |
| Andrew Walker | | | | | |
| Andrew Wall | | | | | |
| Andrew Wallace | | | | | |
| Andrew Wallisch Design LLC | 7 West 40th St. Apt. A | Savannah, GA 31401 | | | |
| Andrew Walls | | | | | |
| Andrew Walter | Address Redacted | | | | |
| Andrew Walz | | | | | |
| Andrew Wartman | | | | | |
| Andrew Waters | | | | | |
| Andrew Watson | | | | | |
| Andrew Watters | | | | | |
| Andrew Weets | Address Redacted | | | | |
| Andrew Weigel | Address Redacted | | | | |
| Andrew Weinberg | Address Redacted | | | | |
| Andrew Weinstock | Address Redacted | | | | |
| Andrew Weiss | Address Redacted | | | | |
| Andrew Weiss | | | | | |
| Andrew Weiss Gallery, Inc. | 10511 Andora Ave | Chatsworth, CA 91311 | | | |
| Andrew Wenzl | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew West | | | | | |
| Andrew Westlin | | | | | |
| Andrew Westover | | | | | |
| Andrew Wetzel | | | | | |
| Andrew Wheeler | | | | | |
| Andrew White | | | | | |
| Andrew Whited | | | | | |
| Andrew Whitehead | | | | | |
| Andrew Whitelock | Address Redacted | | | | |
| Andrew Wicker | | | | | |
| Andrew Wicklander | | | | | |
| Andrew Wicklund | | | | | |
| Andrew Wiener | Address Redacted | | | | |
| Andrew Wiggins | | | | | |
| Andrew Wilczynski | | | | | |
| Andrew Wilkin | | | | | |
| Andrew Wilkinson | | | | | |
| Andrew Willett | | | | | |
| Andrew Williams | Address Redacted | | | | |
| Andrew Williams | | | | | |
| Andrew Williamson | Address Redacted | | | | |
| Andrew Willis | Address Redacted | | | | |
| Andrew Willis | | | | | |
| Andrew Wilson | | | | | |
| Andrew Wintner | | | | | |
| Andrew Wolbers | Address Redacted | | | | |
| Andrew Wolf | Address Redacted | | | | |
| Andrew Wolfe | | | | | |
| Andrew Wolman | | | | | |
| Andrew Wood | | | | | |
| Andrew Woodard | | | | | |
| Andrew Woodford | | | | | |
| Andrew Woodson | Address Redacted | | | | |
| Andrew Wright | | | | | |
| Andrew Wroblewski | | | | | |
| Andrew Wurzelbacher Decorating, Inc. | 16607 Us 41 N | Springhill, FL 34610 | | | |
| Andrew Yang | | | | | |
| Andrew Yasparro | | | | | |
| Andrew Yaung | | | | | |
| Andrew Yazolino | Address Redacted | | | | |
| Andrew Ybarra | | | | | |
| Andrew Yoo | | | | | |
| Andrew Young | Address Redacted | | | | |
| Andrew Young Dds | 256 North San Mateo Drive | 5 | San Mateo, CA 94401 | | |
| Andrew Yun | | | | | |
| Andrew Zabel | | | | | |
| Andrew Zammito | | | | | |
| Andrew Zarzosa | | | | | |
| Andrew Zeilbeck | | | | | |
| Andrew Zepeda | | | | | |
| Andrew Zezas | | | | | |
| Andrew Zidek | | | | | |
| Andrew Zimmerman | | | | | |
| Andrew Zinkan | | | | | |
| Andrew Zuhl | | | | | |
| Andrew Zuker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrewlane Co Inc | 3 Walter Road | Peabody, MA 01960 | | | |
| Andrews & Associates Realty | 233 Nc Hwy 54 West | Chapel Hill, NC 27516 | | | |
| Andrews & Rhodes | 21700 Copley Drive | Suite 310 | Diamond Bar, CA 91765 | | |
| Andrews Angels Academy | 30931 W. Seven Mile Rd. | Livonia, MI 48152 | | | |
| Andrew'S Carpet, Tile, & Upholstery Care | 2047 Morley St | Simi Valley, CA 93065 | | | |
| Andrews Data | 2185 Deborah Dr | Spring Hill, FL 34609 | | | |
| Andrews Delights Corp | 2349 Andrews Ave | Bronx, NY 10468 | | | |
| Andrews Delivery Service Inc. | 19490 Berg Rd | Detroit, MI 48219 | | | |
| Andrews Electric Corporation | 345 Widgedon Landing | Hilton, NY 14468 | | | |
| Andrews Exteriors & Interiors Inc | 2640 134th Lane N | Ham Lake, MN 55304 | | | |
| Andrews Family Childcare | 67335 Quijo Rd | Cathedral Cty, CA 92234 | | | |
| Andrews Family Dental Practice | 902 S Morgan Ave | Andrews, SC 29510 | | | |
| Andrew'S Lounge LLC | 3028 West Northside Drive | Jackson, MS 39213 | | | |
| Andrews Owusu | Address Redacted | | | | |
| Andrews Plumbing | 107 Havner | Corsicana, TX 75110 | | | |
| Andrews Property Investments LLC | 3824 Cedar Springs Rd | 1177 | Dallas, TX 75219 | | |
| Andrews Reclaimed | 1658 Stephen St | Oak Harbor, WA 98277 | | | |
| Andrews Total Solutions LLC | 3100 Cedar Bay Dr | Melbourne, FL 32935 | | | |
| Andrews Window Cleaning L3C | 6122 Urquhart St | New Orleans, LA 70117 | | | |
| Andrews, Daniel | Address Redacted | | | | |
| Andrew-Scott, LLC | 22011 Ne 99th St | Vancouver, WA 98682 | | | |
| Andrewwimberly | Address Redacted | | | | |
| Andrex Systems, Inc. | 17 Karrville Road | Port, NJ 07865 | | | |
| Andrex, Inc. | 101 Bilby Road | Suite E | Hackettstown, NJ 07840 | | |
| Andrey Arkhipov | | | | | |
| Andrey Babkin | | | | | |
| Andrey Belikov | | | | | |
| Andrey Berezin | Address Redacted | | | | |
| Andrey Birak | | | | | |
| Andrey Bogan | | | | | |
| Andrey Derevianko | | | | | |
| Andrey Gabisov | | | | | |
| Andrey Golubenko | Address Redacted | | | | |
| Andrey Kamenev | | | | | |
| Andrey Kharkovets | | | | | |
| Andrey Korzhuk | Address Redacted | | | | |
| Andrey Kozhin | Address Redacted | | | | |
| Andrey Kryukov | Address Redacted | | | | |
| Andrey Love The Love For Cleaning | 3680 Crosby Drive Nw | Atlanta, GA 30331 | | | |
| Andrey Lysenko | Address Redacted | | | | |
| Andrey Maksimov | | | | | |
| Andrey Meliksetyan | | | | | |
| Andrey Michalchuk | | | | | |
| Andrey Noskov | | | | | |
| Andrey Rossin | | | | | |
| Andrey Shakura | Address Redacted | | | | |
| Andrey Shcherbina | | | | | |
| Andrey Sinyagin | | | | | |
| Andrey Stefanco | | | | | |
| Andrey Stepanyuk | Address Redacted | | | | |
| Andrey Stepanyuk | | | | | |
| Andrey Steshin | Address Redacted | | | | |
| Andrey Thomas | Address Redacted | | | | |
| Andrey Vishnev | | | | | |
| Andrey Yakimiv | Address Redacted | | | | |
| Andrey Yuzhaninov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrey Zahariev | | | | | |
| Andrey Zhuykov | Address Redacted | | | | |
| Andri Ezell | Address Redacted | | | | |
| Andri Zaal Financial Advisor Group, LLC | 1400 Preston Rd. | Suite 400 | Plano, TX 75093 | | |
| Andria Beal | | | | | |
| Andria Fletcher | | | | | |
| Andria Kelly | Address Redacted | | | | |
| Andria Orlowski, Nmd | Address Redacted | | | | |
| Andria Rogers | | | | | |
| Andria Streubel | | | | | |
| Andria Young | Address Redacted | | | | |
| Andrianna Buchina | | | | | |
| Andrica Lynch | Address Redacted | | | | |
| Andrice Mcbride | Address Redacted | | | | |
| Andrico Carter | Address Redacted | | | | |
| Andrielle Ford | | | | | |
| Andrien Wote | Address Redacted | | | | |
| Andries Visser | | | | | |
| Andrigo Rocha | | | | | |
| Andrii Malanchuk | | | | | |
| Andrii Melnyk | | | | | |
| Andrii Patiutka | | | | | |
| Andrii Tiuliupa | | | | | |
| Andrija Cvijovic | | | | | |
| Andrija Ilic | Address Redacted | | | | |
| Andrija Stankovic | Address Redacted | | | | |
| Andril Seay | | | | | |
| Andrina Griffith | Address Redacted | | | | |
| Andrinson Rodriguez | Address Redacted | | | | |
| Andrionna Williams | | | | | |
| Andris Gascon | Address Redacted | | | | |
| Andris Goncarovs | | | | | |
| Andris Lauzums | | | | | |
| Andrius Petkunas | | | | | |
| Andrius Prijeskinas | | | | | |
| Andrius Ramonas | Address Redacted | | | | |
| Andrius Sodys | | | | | |
| Andriy Basisty | | | | | |
| Andriy Fetisov | | | | | |
| Andriy Kharchenko | | | | | |
| Andriy Melnyk | | | | | |
| Andriy Parashchak | | | | | |
| Andriy Tkachenko | Address Redacted | | | | |
| Andriy Tkachuk | | | | | |
| Andrizo Investing Pllc | 2700 Red Field Trail | Flagstaff, AZ 86005 | | | |
| Andro Alvarez Aleman | Address Redacted | | | | |
| Andro Collera | Address Redacted | | | | |
| Andro Lima | Address Redacted | | | | |
| Andro Rios Gomez | Address Redacted | | | | |
| Andromeda Cg, LLC | 5044 N Marine Dr, Apt C5 | Chicago, IL 60640 | | | |
| Andron Architecture | 4075 W 51st St | 408 | Minneapolis, MN 55424 | | |
| Andron Architecture | Address Redacted | | | | |
| Andron Architecture | Attn: Richard Andron | 4075 W 51St St, 408 | Minneapolis, MN 55424 | | |
| Andron Management Ltd | 2015 W Fullerton | Chicago, IL 60647 | | | |
| Andros Sierra Hernandez | Address Redacted | | | | |
| Androsfky Adames | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Androtics Research LLC | 1501 W Fountainhead Parkway | Tempe, AZ 85282 | | | |
| Andrus International Group LLC | 9300 E Mineral Ave | Unit 541 | Centennial, CO 80112 | | |
| Andrus Murray | | | | | |
| Andrus Restoration, LLC | 68424 James St | Mandeville, LA 70471 | | | |
| Andry J Rincon Amesty | Address Redacted | | | | |
| Andry Lopez | Address Redacted | | | | |
| Andry Soler | Address Redacted | | | | |
| Andrys Jimenez | Address Redacted | | | | |
| Andrys Rodriguez | Address Redacted | | | | |
| Andrzej Bogusz | | | | | |
| Andrzej Bozek | | | | | |
| Andrzej Bukowski | | | | | |
| Andrzej Butryn | | | | | |
| Andrzej Gorniak | | | | | |
| Andrzej Klapacz | | | | | |
| Andrzej Klocek | Address Redacted | | | | |
| Andrzej Kolodziej | | | | | |
| Andrzej Kuras | | | | | |
| Andrzej Labno | Address Redacted | | | | |
| Andrzej Mitkowski | | | | | |
| Andrzej Mrotek | Address Redacted | | | | |
| Andrzej Pliszka | | | | | |
| Andrzej Skladanowski | | | | | |
| Andrzej Wysocki | | | | | |
| Andrzey Gubik | | | | | |
| Andsons Designdev LLC | 170 Merrimac St | Pittsburgh, PA 15211 | | | |
| Andtina Corp | 3620 Nw 27 Ave | Miami, FL 33142 | | | |
| Andualem | 3980 Camas Ct | Lasvegas, NV 89103 | | | |
| Andualem | Address Redacted | | | | |
| Andualem Argaw | Address Redacted | | | | |
| Andualem Kebede | Address Redacted | | | | |
| Andulaem Shenkore | Address Redacted | | | | |
| Andy Aguirre | Address Redacted | | | | |
| Andy Altahawi | | | | | |
| Andy Alvarez | | | | | |
| Andy Anderson Plastering | 695 East La Loma Ave | Somis, CA 93066 | | | |
| Andy Anh Dao | | | | | |
| Andy Arrow | Address Redacted | | | | |
| Andy Auto Sell | 1607 Quail Lake Dr | C109 | W Palm Beach, FL 33409 | | |
| Andy Badenock | | | | | |
| Andy Bartow | | | | | |
| Andy Bauer | | | | | |
| Andy Belle | | | | | |
| Andy Bender | | | | | |
| Andy Blackwell | | | | | |
| Andy Blass | | | | | |
| Andy Brooks | | | | | |
| Andy Byrd | Address Redacted | | | | |
| Andy C Fajardo | Address Redacted | | | | |
| Andy Cancio | Address Redacted | | | | |
| Andy Ceberio | | | | | |
| Andy Cheren | | | | | |
| Andy Choi | | | | | |
| Andy Chong | Address Redacted | | | | |
| Andy Clark | | | | | |
| Andy Coffin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andy Cohen | | | | | |
| Andy Collision Center Dba | 1850 Wirt Rd | Houston, TX 77055 | | | |
| Andy Construction & Management LLC | 2338 Ne 94th St | Seattle, WA 98115 | | | |
| Andy Creative Inc. | 5160 Barbara Ann Pl | San Diego, CA 92115 | | | |
| Andy Cromer | | | | | |
| Andy Dang | Address Redacted | | | | |
| Andy Dao | Address Redacted | | | | |
| Andy Dekle | | | | | |
| Andy Desrosiers | | | | | |
| Andy Devane | | | | | |
| Andy Eagan | | | | | |
| Andy Fernandez | | | | | |
| Andy Firoved | | | | | |
| Andy Fonfara | | | | | |
| Andy Funk | | | | | |
| Andy Gaine | | | | | |
| Andy Galiano | Address Redacted | | | | |
| Andy Gebru LLC | 217 Waterdown Dr | Fayetteville, NC 28314 | | | |
| Andy George | | | | | |
| Andy Gilberto Veliz Carrasco | Address Redacted | | | | |
| Andy Glenn | | | | | |
| Andy Goldman Inc. | 970 North Broadway | 215 | Los Angeles, CA 90012 | | |
| Andy Gossett | | | | | |
| Andy Gowin | Address Redacted | | | | |
| Andy Green Attorney At Law Pc | 111 Southwest Columbia St | Suite 1390 | Portland, OR 97201 | | |
| Andy Gross | | | | | |
| Andy Harris | | | | | |
| Andy Hawkins | | | | | |
| Andy Hernandez | Address Redacted | | | | |
| Andy Hilton | | | | | |
| Andy Hirmez | | | | | |
| Andy Hite Coaching, LLC | 608 Harris Drive | Buffalo Grove, IL 60089 | | | |
| Andy Ho | | | | | |
| Andy Hoang | | | | | |
| Andy Holton | | | | | |
| Andy Huettl | | | | | |
| Andy Hutchison | Address Redacted | | | | |
| Andy Huynh | | | | | |
| Andy Hyun | Address Redacted | | | | |
| Andy Ilpyo Hong | Address Redacted | | | | |
| Andy Ireland | | | | | |
| Andy Jakubowski | | | | | |
| Andy Jarvimaki | | | | | |
| Andy Jean | Address Redacted | | | | |
| Andy Jean-Fracoia | | | | | |
| Andy Johnson | | | | | |
| Andy Jonatan | Address Redacted | | | | |
| Andy Jr Rosario | Address Redacted | | | | |
| Andy Juloya | Address Redacted | | | | |
| Andy Kim | Address Redacted | | | | |
| Andy Kocoglu | | | | | |
| Andy Konitzer | | | | | |
| Andy Lau | Address Redacted | | | | |
| Andy Llanes | Address Redacted | | | | |
| Andy Lombardozzi | | | | | |
| Andy Lopez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andy Lopez Pa | Address Redacted | | | | |
| Andy Louis | | | | | |
| Andy Management Group Inc | 7965 Sierra Ave, Ste E | Fontana, CA 92336 | | | |
| Andy Mancini | | | | | |
| Andy Manis Photo | 14 Regis Circle | Madison, WI 53711 | | | |
| Andy Mann | Address Redacted | | | | |
| Andy Martinez | Address Redacted | | | | |
| Andy Mcdaniel | | | | | |
| Andy Mceachron | | | | | |
| Andy Mei | Address Redacted | | | | |
| Andy Mena | Address Redacted | | | | |
| Andy Mondejar | Address Redacted | | | | |
| Andy Morgan | | | | | |
| Andy Mortenson | | | | | |
| Andy Mulia | | | | | |
| Andy Naumovski | | | | | |
| Andy Nguyen | Address Redacted | | | | |
| Andy Nguyen | | | | | |
| Andy Nice House LLC | 11358 South Orange Blossom Trail | Orlando, FL 32837 | | | |
| Andy O'Brien, Inc | 8328 Lake Serene Dr | Orlando, FL 32836 | | | |
| Andy Obriotti | | | | | |
| Andy Oh | | | | | |
| Andy Ortiz | Address Redacted | | | | |
| Andy Owens | | | | | |
| Andy Paige Style, Inc. | Attn: Andrea Paige Carter Cohen | 527 Third Ave, Ste 411 | New York, NY 10016 | | |
| Andy Parker | | | | | |
| Andy Patlan | Address Redacted | | | | |
| Andy Picos | Address Redacted | | | | |
| Andy Pigott | | | | | |
| Andy Preston | | | | | |
| Andy Pugner | | | | | |
| Andy Pukasamsombut | | | | | |
| Andy R Beaver Pc | 161 E Cherry St | Jesup, GA 31546 | | | |
| Andy Raak | | | | | |
| Andy Rabung | | | | | |
| Andy Roberts | Address Redacted | | | | |
| Andy Ross | | | | | |
| Andy Rowe | | | | | |
| Andy Sanchez Portal | Address Redacted | | | | |
| Andy Santana | | | | | |
| Andy Sarrazin | | | | | |
| Andy Schofield | | | | | |
| Andy Scott | | | | | |
| Andy Seader | Address Redacted | | | | |
| Andy Segal Productions, LLC | 321 Lake Claire Ct. Ne | Atlanta, GA 30307 | | | |
| Andy Smith | | | | | |
| Andy Sollofe | | | | | |
| Andy Spaeth | | | | | |
| Andy Stenz Photography, LLC | 819 Puunani Place | Unit B | Honolulu, HI 96817 | | |
| Andy Storch, Inc. | 805 E Amelia St | Orlando, FL 32803 | | | |
| Andy Sudderth | | | | | |
| Andy Swaggerty | | | | | |
| Andy Thurman | | | | | |
| Andy Tom Agency, Inc | 3046 W Irving Park | Chicago, IL 60618 | | | |
| Andy Tran | Address Redacted | | | | |
| Andy Tran | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andy Trung Huu Nguyen | Address Redacted | | | | |
| Andy Truong | Address Redacted | | | | |
| Andy Tu | | | | | |
| Andy Tuan Vu | Address Redacted | | | | |
| Andy Tuong Huy Bui | Address Redacted | | | | |
| Andy Ullmer | | | | | |
| Andy Ward | | | | | |
| Andy Wilhelm Photography | 9637 Sunset Drive | Powell, OH 43065 | | | |
| Andy Wiltberger | | | | | |
| Andy Win LLC | 3205 Deans Bridge Rd | Augusta, GA 30906 | | | |
| Andy Wirt | | | | | |
| Andy Wolf North America Inc | 241 West 37th St | Suite 1107 | New York, NY 10018 | | |
| Andy Wooten | | | | | |
| Andy Yang Dba Andy Yang Counseling | 4410 Arapahoe Ave | Suite 205 | Boulder, CO 80303 | | |
| Andy Yapperi | Address Redacted | | | | |
| Andy Yates | | | | | |
| Andyphu | 26942 Rocking Horse Ln | Laguna Hills, CA 92653 | | | |
| Andyphu | Address Redacted | | | | |
| Andys Aguilar Lasarte | Address Redacted | | | | |
| Andy'S A-Team | 1353 South Barley Dr. | Spanish Fork, UT 84660 | | | |
| Andy'S Barber Shop | 123 W Grand Ave | Escondido, CA 92025 | | | |
| Andy'S Bar-B-Que | 2367 El Camino Real | Santa Clara, CA 95050 | | | |
| Andys Beauty Supply | 15555 E 14th St | Ste 344 | San Leandro, CA 94578 | | |
| Andy'S Bowling Pro Shop, Inc. | 6358 S Pulaski Road | Chicago, IL 60629 | | | |
| Andys Burgers LLC | 310 E Holt Blvd | Ontario, CA 91761 | | | |
| Andy'S Carpet Cleaning Service | 1355 Park Ave | Washington, PA 15301 | | | |
| Andy'S Cleaning Service | 8835 Laramie Ave | Skokie, IL 60077 | | | |
| Andys Cubas | | | | | |
| Andy'S Enterprise, Inc | 5033 Columbia Pike | Arlington, VA 22204 | | | |
| Andy'S Flowers, LLC | 804 S San Pedro St Unit Jk | Los Angeles, CA 90014 | | | |
| Andys Haircuts | 8888 Porter Rd | Niagara Falls, NY 14304 | | | |
| Andy'S Home & Business Repair Inc. | 2851 Chapel View Drive | Florissant, MO 63031 | | | |
| Andy'S Nails Inc | 3437 Masonic Dr | Suite 1598 | Alexandria, LA 71301 | | |
| Andy'S Nails LLC | 4041 E Thomas Rd | Ste 103 | Phoenix, AZ 85018 | | |
| Andy'S Painting, Inc. | 2515 Princeton Dr Ne | Albuquerque, NM 87107 | | | |
| Andy'S Pet Services | 650 Enterprise Blvd | Apt 10109 | Charleston, SC 29492 | | |
| Andys Physical Therapy @ Rehab | 20350 Longbay Drive | Yorba Linda, CA 92887 | | | |
| Andy'S Remodeling & Home Improvement | 3401 Ne 23rd Ave | Lighthouse Point, FL 33064 | | | |
| Andys Tile | 334 Atkins St | Middletown, CT 06457 | | | |
| Andy'S Trucking LLC | 201 Mason Way | New Holland, PA 17557 | | | |
| Andy'Smarket | 1245 N Grove Ave | D | Ontario, CA 91764 | | |
| Andzej Tylak | Address Redacted | | | | |
| Ane King | Address Redacted | | | | |
| Ane Lino | Address Redacted | | | | |
| Anecdotes Pottery Studio LLC | 5129 Ballard Ave Nw | Seattle, WA 98107 | | | |
| Anedra Lumpkin | | | | | |
| Aneeka 23 Corp | 2105 New Braunswick Ave | S Plainfield, NJ 07080 | | | |
| Aneel Daniel | Address Redacted | | | | |
| Aneel Hafeez | Address Redacted | | | | |
| Aneela Bundy | | | | | |
| Aneela Zaman | Address Redacted | | | | |
| Aneelyaquisitions LLC | 1250 Powder Springs St | Marietta, GA 30064 | | | |
| Anees Bader | | | | | |
| Aneesa Abdul | Address Redacted | | | | |
| Aneesa Khan | | | | | |
| Aneesa Mereish | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aneesah Hassan | | | | | |
| Aneesah Rasheed | Address Redacted | | | | |
| Aneeza Khan | | | | | |
| Aneidy Moscat | Address Redacted | | | | |
| Aneissa Van Metre | | | | | |
| Aneka Electronics | 900 S Quince St | Apt B521 | Denver, CO 80247 | | |
| Anekia Davenport | Address Redacted | | | | |
| Anel M Zapata | Address Redacted | | | | |
| Anel Perez Martinez | Address Redacted | | | | |
| Anel Tax Service LLC | 2215 Ingalls Ave | Ste C | Pascagoula, MS 39564 | | |
| Anel Transportation | 15621 Citrus Grove Blvd | Loxahachee, FL 33470 | | | |
| Anela Cizmic | | | | | |
| Anele Nicholas | Address Redacted | | | | |
| Anelisa Dou Alvarez LLC | 3989 Spartina Way | Orlando, FL 32824 | | | |
| Aneliya Stoyneva | | | | | |
| Anell Logistics LLC | 217 Windcliff Dr Se | Marietta, GA 30067 | | | |
| Anelys Perez-Spengler | Address Redacted | | | | |
| Aneres Unlimited, LLC | 19046 Bruce B Downs Blvd | Suite B6 No. 798 | Tampa, FL 33647 | | |
| Anes, Friedman, Leventhal & Balistreri, | Attorneys At Law, Pllc | 52 Duane St | 7Th Floor | New York, NY 10007 | |
| Anes, Inc. | 6252 70th St | Middle Village, NY 11379 | | | |
| Anesha Fultz | Address Redacted | | | | |
| Anesha Johnson | Address Redacted | | | | |
| Aneshia Delva | Address Redacted | | | | |
| Aneshia Torane | | | | | |
| Anesia Carson | Address Redacted | | | | |
| Anesia Tukes | Address Redacted | | | | |
| Anesper Atilus | Address Redacted | | | | |
| Anessia Alexander Wilburn | Address Redacted | | | | |
| Anesthesia Adjunct Services, LLC | 2604 Midway Rd | Decatur, GA 30030 | | | |
| Anesthesia Medical Group Of Santa Maria | 2400 Professional Parkway | Suite 205 | Santa Maria, CA 93455 | | |
| Anesthesia Provider Group | 1412 W. 7th St | San Pedro, CA 90732 | | | |
| Anesthesia Solutions | 12201 Merit Dr. | Suite 300 | Dallas, TX 75251 | | |
| Anesthesia Vigilance | 5622 Forest Bell | New Braunfels, TX 78132 | | | |
| Anet Markarian | Address Redacted | | | | |
| Anet Suarez Castro | Address Redacted | | | | |
| Aneta G Downey | Address Redacted | | | | |
| Aneta Kucharska | | | | | |
| Aneta Szlek | | | | | |
| Anetra Watkins | | | | | |
| Anetria Bolden | | | | | |
| Anetrise Jones | | | | | |
| Anett John | | | | | |
| Anette Johnson | | | | | |
| Anette Sjogren Black | Address Redacted | | | | |
| Anette Steinkopff | Address Redacted | | | | |
| Aneudi Lara | | | | | |
| Aneudy Alvarado Breton | Address Redacted | | | | |
| Aneudy Castanos Castillo | Address Redacted | | | | |
| Aneudy Mateo Cabral | | | | | |
| Aneudy Rodriguez | Address Redacted | | | | |
| Aneudys Mejia | | | | | |
| Aneurys Canelo | | | | | |
| Aneurys De La Cruz Pacheco | 2410 Walton Ave | Apt 4 | Bronx, NY 10468 | | |
| Anew Credit Corp. | 515 E Las Olas Blvd | Ft Lauderdale, FL 33301 | | | |
| Anew Dawn Beauty & Balance | 124 Morris Turnpike | 4 | Randolph, NJ 07869 | | |
| Anew LLC | 3146 O St Nw | Washington, DC 20007 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anew Permanent Makeup | Address Redacted | | | | |
| Anew Transportation Solution | 9611 Custer Rd | Plano, TX 75025 | | | |
| Anew Vision Transitional Living | 7329 County Road 1205 | Rio Vista, TX 76093 | | | |
| Anewbeginningautobrokers | 1732-C Forrest Pkwy | Lake City, GA 30260 | | | |
| Anewborn30 | 1630 Powers Ave | E Meadow, NY 11554 | | | |
| Anewu, Inc. | 2639 Fruitville Road | Sarasota, FL 34237 | | | |
| Aneydy Mejia | Address Redacted | | | | |
| Anezil Tax & Financial Services | 1120 Haywood Drive Se 167 | Petaluma, CA 94954 | | | |
| Anfernee Carter | Address Redacted | | | | |
| Anfield Investment LLC | 9162 Poinsettia Ave | Fountain Valley, CA 92708 | | | |
| Anfield Road Inc | 132 Havemeyer St | Brooklyn, NY 11211 | | | |
| Ang Africain Auto Services , LLC | 612 W 8 St | Ft Lauderdale, FL 33311 | | | |
| Ang Bhai Sherpa | Address Redacted | | | | |
| Ang Products Usa Inc | 120 Jersey Ave | New Brunswick, NJ 08901 | | | |
| Ang Public Relations & Marketing, LLC | 5776 Lindero Canyon | Westlake Village, CA 91361 | | | |
| Ang, Llc | 18 Cotton Hope Lane | Columbia, SC 29209 | | | |
| Angad Pasricha | | | | | |
| Angadjot Singh Sandhu | Address Redacted | | | | |
| Angads Georgia LLC | 2810 Washington Rd | Augusta, GA 30909 | | | |
| Angalique Johnson | Address Redacted | | | | |
| Anganesha Sanders | Address Redacted | | | | |
| Angarae Transport LLC | 1507 Church St | Marietta, GA 30061 | | | |
| Ange Gardien Inc | 2 Country Lane | Wilbraham, MA 01095 | | | |
| Ange Jean Joseph | Address Redacted | | | | |
| Ange Noir Cafe | 247 Varet St | Ange Noir Cafe | Brooklyn, NY 11206 | | |
| Ange Tapchom | | | | | |
| Angeal Smith | | | | | |
| Angel | 2191 W Columbia Ave | Suite A | Battle Creek, MI 49015 | | |
| Angel & Co. | 4414 Cayuga St | Suite 2C | Bronx, NY 10471 | | |
| Angel & Hannah Trucking | 233 Sunrise Ln | Evansdale, IA 50707 | | | |
| Angel & Jr Auto Body Parts Inc | 1109 E 23rd St | Hialeah, FL 33013 | | | |
| Angel A Beltre | Address Redacted | | | | |
| Angel Acevedo | | | | | |
| Angel Aguiar | Address Redacted | | | | |
| Angel Aguilar | | | | | |
| Angel Alfaro | | | | | |
| Angel Alfonso | | | | | |
| Angel Alicea | | | | | |
| Angel Alston | Address Redacted | | | | |
| Angel Alterations | 15554 Fm 529 Road | Houston, TX 77095 | | | |
| Angel Alvarez | | | | | |
| Angel Alvarez-Mapp | | | | | |
| Angel Angelic Hair | 11011 Shoover St | Los Angeles, CA 90044 | | | |
| Angel Aponte | | | | | |
| Angel Arce Music Inc | 12831 Sw 62 Ln | Miami, FL 33183 | | | |
| Angel Arias | Address Redacted | | | | |
| Angel Arroyo | Address Redacted | | | | |
| Angel Arteaga | Address Redacted | | | | |
| Angel Aviles | | | | | |
| Angel B. Mendez Velez | Address Redacted | | | | |
| Angel B. Mendoza | Address Redacted | | | | |
| Angel Bail Bonds L.L.C. | 83 Depot St | Broad Brook, CT 06016 | | | |
| Angel Barreiro | | | | | |
| Angel Beauty & Fashion | 414 N Applegate | Winona, MS 38967 | | | |
| Angel Beauty Inc | 9515 3rd Ave | Brooklyn, NY 11209 | | | |
| Angel Beauty Nail Salon | 1221 Montauk Hwy | Oakdale, NY 11769 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angel Beauty Salon | 8447 Westminster Blvd | Westminster, CA 92683 | | | |
| Angel Beharry | | | | | |
| Angel Bennett | Address Redacted | | | | |
| Angel Berrios | | | | | |
| Angel Best Nails & Spa, Inc. | 503 Bedford Rd | Pleasantville, NY 10570 | | | |
| Angel Black Rhone | Address Redacted | | | | |
| Angel Booth | | | | | |
| Angel Bravo | | | | | |
| Angel Briones | Address Redacted | | | | |
| Angel Brown | Address Redacted | | | | |
| Angel Builders | 3419 Mary Teal Lane | Burlington, KY 41005 | | | |
| Angel Burgos | | | | | |
| Angel Burns | | | | | |
| Angel Burton | Address Redacted | | | | |
| Angel Caban | | | | | |
| Angel Cabrera | Address Redacted | | | | |
| Angel Calo | Address Redacted | | | | |
| Angel Camacho | | | | | |
| Angel Capacitors Manufacturing, Inc. | 205 W Ave L9 | Lancaster, CA 93534 | | | |
| Angel Caraballo | Address Redacted | | | | |
| Angel Carbajal | | | | | |
| Angel Care Carpet Services Inc | 3512 Gallagher Cir | Antioch, CA 94509 | | | |
| Angel Castie | | | | | |
| Angel Castillo | | | | | |
| Angel Castro | | | | | |
| Angel Ceron | Address Redacted | | | | |
| Angel Cesar | | | | | |
| Angel Chanel | Address Redacted | | | | |
| Angel Cirilo | | | | | |
| Angel City Data Inc | 111 N First St | 301 | Burbank, CA 91502 | | |
| Angel City Talent | 8318 Kirkwood Drive | Los Angeles, CA 90046 | | | |
| Angel Collins | Address Redacted | | | | |
| Angel Colon | Address Redacted | | | | |
| Angel Coronel | | | | | |
| Angel Cortes | | | | | |
| Angel Cosme | | | | | |
| Angel Cowen | Address Redacted | | | | |
| Angel Criado | | | | | |
| Angel Crossing | 550 South Colonial Ave | Wilmington, DE 19808 | | | |
| Angel Crowder | Address Redacted | | | | |
| Angel Crowson, LLC | 131 E New York Ave | 201 | Deland, FL 32724 | | |
| Angel Cueva | | | | | |
| Angel Cuevas | Address Redacted | | | | |
| Angel D Marquina Delgado | Address Redacted | | | | |
| Angel D Rodriguez | Address Redacted | | | | |
| Angel Dalfin | Address Redacted | | | | |
| Angel Davenport | Address Redacted | | | | |
| Angel De Los Santos | Address Redacted | | | | |
| Angel De Luz Daycare | 44 Piedmont St | Waterbury, CT 06706 | | | |
| Angel Deblasio | | | | | |
| Angel Dennis | Address Redacted | | | | |
| Angel Derstler | | | | | |
| Angel Eduardo Bello | Address Redacted | | | | |
| Angel Eye Camera Systems, LLC | 6213 Father Tribou St | Little Rock, AR 72205 | | | |
| Angel Eyes Smoke Shop | 4024 Mission Inn Ave | Riverside, CA 92501 | | | |
| Angel Eyez Makeup Studio | 100 Camellia Ln, Apt 626 | Lithonia, GA 30058 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angel F Aguirre | Address Redacted | | | | |
| Angel Fajardo | | | | | |
| Angel Falcon | | | | | |
| Angel Farris | | | | | |
| Angel Feistenberger | | | | | |
| Angel Fermin | Address Redacted | | | | |
| Angel Fernandez | Address Redacted | | | | |
| Angel Fernandez | | | | | |
| Angel Fernandez Almeida | Address Redacted | | | | |
| Angel Fish LLC | N78W14569 Appleton Ave | Menomonee Falls, WI 53051 | | | |
| Angel Fleming | Address Redacted | | | | |
| Angel Flores | | | | | |
| Angel Flores-Sanchez | Address Redacted | | | | |
| Angel Flowers | Address Redacted | | | | |
| Angel Food Donuts | 3657 Santa Fe Ave | Long Beach, CA 90810 | | | |
| Angel Foods Donut | 761 S. Union Ave. | Los Angeles, CA 90017 | | | |
| Angel Fuentes | | | | | |
| Angel G Alfaro | Address Redacted | | | | |
| Angel Gandarilla | Address Redacted | | | | |
| Angel Garcia | | | | | |
| Angel Garcia Fernandez | Address Redacted | | | | |
| Angel Garcia Maneiro | Address Redacted | | | | |
| Angel Gardens, LLC | 38910 Six Mile Rd | Livonia, MI 48152 | | | |
| Angel Garza Jr | | | | | |
| Angel Giron | Address Redacted | | | | |
| Angel Gomez | | | | | |
| Angel Gonzalez | Address Redacted | | | | |
| Angel Gonzalez | | | | | |
| Angel Gonzalez Duran | Address Redacted | | | | |
| Angel Group, Inc | 8770 W Bryn Mawr, Ste 1300 | Chicago, IL 60631 | | | |
| Angel Guada | Address Redacted | | | | |
| Angel Guard Home Care | 1233 S. Geiger St | Tacoma, WA 98465 | | | |
| Angel Guilfu | | | | | |
| Angel Guzman | | | | | |
| Angel Hair | 12228 Bucky Ave | Hagerstown, MD 21740 | | | |
| Angel Hallman | Address Redacted | | | | |
| Angel Hand Wellness 1 Inc | 277 1st Ave | Apt. 2 | New York, NY 10003 | | |
| Angel Hands, LLC. | 236 Adley Way | Greenville, SC 29607 | | | |
| Angel Handyman Home Remodeling | 4810 Magnasco Ln | Charlotte, NC 28208 | | | |
| Angel Heart Home Care Services LLC | 5041 Southern Trace Drive | Gainesville, GA 30504 | | | |
| Angel Henderson | | | | | |
| Angel Hernandez | Address Redacted | | | | |
| Angel Hernandez | | | | | |
| Angel Hernandez Landscaping | 7804 Baysinger St | Downey, CA 90241 | | | |
| Angel Hicks | | | | | |
| Angel I. Reyes, LLC | 220 Calliope St | Ocoee, FL 34761 | | | |
| Angel Igarza Feria | Address Redacted | | | | |
| Angel Investor LLC | 403 Delaware Ave | Mccomb, MS 39648 | | | |
| Angel Investors Network | 9903 194th Ave E | Bonney Lake, WA 98391 | | | |
| Angel Ivy | Address Redacted | | | | |
| Angel Iz Hair | 8512 S Elizabeth | Chicago, IL 60620 | | | |
| Angel Izquierdo | | | | | |
| Angel J Alicea, Cpa | Address Redacted | | | | |
| Angel Jackson | | | | | |
| Angel Jarvis | | | | | |
| Angel Javier Mora Rubio | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angel Jimenez | | | | | |
| Angel Joe Diaz | Address Redacted | | | | |
| Angel Johnson | Address Redacted | | | | |
| Angel Jones | Address Redacted | | | | |
| Angel Ketron | Address Redacted | | | | |
| Angel L Alvarez | Address Redacted | | | | |
| Angel L Fernandez De Bulnes | 117 Park Place | Kearny, NJ 07032 | | | |
| Angel L Mojica Perez | 4601 Arlington Ave | Los Angeles, CA 90043 | | | |
| Angel L Ramirez Alfonso | 13170 Sw 66th Ter | 1803B | Miami, FL 33183 | | |
| Angel L. Morales | Address Redacted | | | | |
| Angel Lana Cpa | Address Redacted | | | | |
| Angel Lash | Address Redacted | | | | |
| Angel Latson | Address Redacted | | | | |
| Angel Lee | Address Redacted | | | | |
| Angel Lopez | Address Redacted | | | | |
| Angel Lopez | | | | | |
| Angel Lopez Acuna | Address Redacted | | | | |
| Angel Lopez Olijnyk | Address Redacted | | | | |
| Angel Lugo | | | | | |
| Angel Lui | Address Redacted | | | | |
| Angel M Genao Tremol | 149 E 17 th St | 2 Fl | Paterson, NJ 07524 | | |
| Angel M Pena | | | | | |
| Angel M Pimentel | Address Redacted | | | | |
| Angel Marketing LLC | 8515 Nw 83Rd St | Tamarac, FL 33321 | | | |
| Angel Marquez | Address Redacted | | | | |
| Angel Martinez | Address Redacted | | | | |
| Angel Martinez | | | | | |
| Angel Marvin | Address Redacted | | | | |
| Angel Matos | | | | | |
| Angel Matute | Address Redacted | | | | |
| Angel Melendez | | | | | |
| Angel Mena | Address Redacted | | | | |
| Angel Mendez | Address Redacted | | | | |
| Angel Merlos | | | | | |
| Angel Miranda | | | | | |
| Angel Monteagudo | | | | | |
| Angel Moon | Address Redacted | | | | |
| Angel Morales | | | | | |
| Angel Moreno | Address Redacted | | | | |
| Angel Moure | | | | | |
| Angel Munoz, Pllc | 2403 N. Pebble Creek Pkwy | Ste. 101 | Goodyear, AZ 85395 | | |
| Angel Nail Spa I, Inc | 1116 Liberty Ave | Hillside, NJ 07205 | | | |
| Angel Nails | 1948 Bruce B Downs | 102 | Wesley Chapel, FL 33544 | | |
| Angel Nails | 250 Wildcat Drive | Brawley, CA 92227 | | | |
| Angel Nails | 6320 Us 287 Hwy, Ste 102 | Arlington, TX 76001 | | | |
| Angel Nails & Spa | 152 Main St | Wintersville, OH 43953 | | | |
| Angel Nails & Spa | 965 Nord Ave, Ste A100 | Chico, CA 95926 | | | |
| Angel Nails & Spa 2 Inc | 76 Boniface Dr | Ste 6 | Pine Bush, NY 12566 | | |
| Angel Nails Np Inc | 138 Main St | New Paltz, NY 12561 | | | |
| Angel Nails Spa Iii, LLC | 48 Jones St | Newark, NJ 07103 | | | |
| Angel Naspud | | | | | |
| Angel Nava | | | | | |
| Angel Navas | | | | | |
| Angel Ngoc Pham | Address Redacted | | | | |
| Angel Nguyen | Address Redacted | | | | |
| Angel Nunez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angel O Almeida Ramos | Address Redacted | | | | |
| Angel Obrien | | | | | |
| Angel Online Boutique 2 Store LLC | 2844 Sunbury Road | Columbus, OH 43219 | | | |
| Angel Ortiz | | | | | |
| Angel Palacios Garcia | Address Redacted | | | | |
| Angel Paredes | | | | | |
| Angel Pena | Address Redacted | | | | |
| Angel Perez | Address Redacted | | | | |
| Angel Person | Address Redacted | | | | |
| Angel Pet Hospital LLC | 23632 Hwy 99, Ste H | Edmonds, WA 98026 | | | |
| Angel Puerta | | | | | |
| Angel Quinones | | | | | |
| Angel R Alcazar Zaldivar | Address Redacted | | | | |
| Angel R Real Rubio | 519 Garfield St. | Linden, NJ 07036 | | | |
| Angel R Real Rubio | Address Redacted | | | | |
| Angel Ra | Address Redacted | | | | |
| Angel Ramirez | Address Redacted | | | | |
| Angel Ramirez | | | | | |
| Angel Ramos | | | | | |
| Angel Rangel Torres | Address Redacted | | | | |
| Angel Recalde | | | | | |
| Angel Rejniak | | | | | |
| Angel Rivera | Address Redacted | | | | |
| Angel Rivera | | | | | |
| Angel Roach | | | | | |
| Angel Robles | Address Redacted | | | | |
| Angel Rock & Sand | P.O. Box 624 | Forsyth, MT 59327 | | | |
| Angel Rodriguez | | | | | |
| Angel Roja | Address Redacted | | | | |
| Angel Roman | | | | | |
| Angel Rondon | Address Redacted | | | | |
| Angel Rosario | | | | | |
| Angel Rose LLC | 721 Pine St | Apt Aa | Austell, GA 30106 | | |
| Angel Roserie | | | | | |
| Angel Roybal | | | | | |
| Angel S Halo LLC | 405 S Central Expressway, Ste 116 | Richardson, TX 75080 | | | |
| Angel Saad | | | | | |
| Angel Salazar Design, LLC | 1733 East 14th St | 1A | Brooklyn, NY 11223 | | |
| Angel Salles | | | | | |
| Angel Sanchez | Address Redacted | | | | |
| Angel Santiago | | | | | |
| Angel Santos | | | | | |
| Angel Sena | | | | | |
| Angel Serrano | | | | | |
| Angel Simmons Cleaning Service | 1930 Staley Ave | Savannah, GA 31405 | | | |
| Angel Smallwood | Address Redacted | | | | |
| Angel Smith | Address Redacted | | | | |
| Angel Spa LLC | 630 Skylark Drive | Ste J | Charleston, SC 29407 | | |
| Angel State Restaurant Group Inc | 105 S Main St | Templeton, CA 93465 | | | |
| Angel Suarez | | | | | |
| Angel Subs Inc | 507 E 161st St | Bronx, NY 10451 | | | |
| Angel Taylor | Address Redacted | | | | |
| Angel Tech Auto Repair Corp | 40 Milford St | Brooklyn, NY 11208 | | | |
| Angel Thomas | Address Redacted | | | | |
| Angel Todorov | | | | | |
| Angel Torres | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angel Touch Salon & Spa | 301 Hwy 50 | Stateline, NV 89449 | | | |
| Angel Tour & Travel Inc | 7571 Commonwealth Ave | Buena Park, CA 90621 | | | |
| Angel Towing & Recovery Incorporated | 193 Wells Ln. | Chatham, VA 24531 | | | |
| Angel Transportation, | 4104 West Vine St | Kissimmee, FL 34741 | | | |
| Angel Tuccy | | | | | |
| Angel Tyner | | | | | |
| Angel Urdaneta Rondon | Address Redacted | | | | |
| Angel Valdez | Address Redacted | | | | |
| Angel Vapors LLC | 7328 Thomas Dr., Ste F | Panama City Beach, FL 32408 | | | |
| Angel Varela | | | | | |
| Angel Vargas | Address Redacted | | | | |
| Angel Vargas | | | | | |
| Angel Velasco | Address Redacted | | | | |
| Angel Velasquez | Address Redacted | | | | |
| Angel Velazquez | | | | | |
| Angel Vera | | | | | |
| Angel Villaescusa Arreaza | Address Redacted | | | | |
| Angel Villegas | Address Redacted | | | | |
| Angel W Quintana | Address Redacted | | | | |
| Angel Walker Cleaning Service, LLC | 1411 6Tth St Nw | Largo, FL 33770 | | | |
| Angel Wallace | Address Redacted | | | | |
| Angel Wang | Address Redacted | | | | |
| Angel Warner | | | | | |
| Angel Wedding Planner | 15847 Wyandotte St | Van Nuys, CA 91406 | | | |
| Angel Wholesale Fashion Inc. | 1214 S Main St B | Los Angeles, CA 90015 | | | |
| Angel Williams | Address Redacted | | | | |
| Angel Wings Medical Associates | 1130 West Olive Ave | Burbank, CA 91506 | | | |
| Angel Wings Trucking, Llc | 606 Red Eagle Rd | Ohatchee, AL 36271 | | | |
| Angel Wrona | | | | | |
| Angel Yeiser | | | | | |
| Angel Yoga Group LLC | 16 Century Dr | W Longbranch, NJ 07764 | | | |
| Angel York | | | | | |
| Angel Yvan Suazo | Address Redacted | | | | |
| Angel Zapata | | | | | |
| Angel Zelaya Transportation | 7135 Lumber Jack | Houston, TX 77040 | | | |
| Angel Zimmerman | | | | | |
| Angel Zinser | Address Redacted | | | | |
| Angela | 852 S Black Cherry Dr | St Johns, FL 32259 | | | |
| Angela | Address Redacted | | | | |
| Angela A Rodriguez | Address Redacted | | | | |
| Angela A. Rosado | Address Redacted | | | | |
| Angela Abramov | | | | | |
| Angela Adams, M.D., L.L.C. | 117 Kinderkamack Road | Suite 102 | River Edge, NJ 07661 | | |
| Angela Adams-Stephens | | | | | |
| Angela Adkins | | | | | |
| Angela Aleman | Address Redacted | | | | |
| Angela Alexander | | | | | |
| Angela Allen | Address Redacted | | | | |
| Angela Allen | | | | | |
| Angela Aloisio | | | | | |
| Angela Alvarado | | | | | |
| Angela Alvarez | Address Redacted | | | | |
| Angela Amos | Address Redacted | | | | |
| Angela Anderson | | | | | |
| Angela Andranikian | Address Redacted | | | | |
| Angela Andrews | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Angell | Address Redacted | | | | |
| Angela Antonia Hernandez | Address Redacted | | | | |
| Angela Arnott | | | | | |
| Angela Aronson | Address Redacted | | | | |
| Angela Askeland | Address Redacted | | | | |
| Angela Atherley Hernandez LLC | 8475 W Sunset Road | Suite 101 | Las Vegas, NV 89113 | | |
| Angela Attiah | Address Redacted | | | | |
| Angela Azar Md Pc | 935 Northern Blvd | Suite 106 | Great Neck, NY 11021 | | |
| Angela B Mitchell | Address Redacted | | | | |
| Angela B Schneider | Address Redacted | | | | |
| Angela Baldanza | | | | | |
| Angela Banderas | Address Redacted | | | | |
| Angela Banks | Address Redacted | | | | |
| Angela Baptiste | Address Redacted | | | | |
| Angela Barker | | | | | |
| Angela Barnard Interiors | 30 Downing St | Hingham, MA 02043 | | | |
| Angela Barnes | | | | | |
| Angela Barnes Harrington | Address Redacted | | | | |
| Angela Barrett | Address Redacted | | | | |
| Angela Bass | Address Redacted | | | | |
| Angela Bastians | | | | | |
| Angela Battles | | | | | |
| Angela Baumchen | | | | | |
| Angela Bauter | Address Redacted | | | | |
| Angela Bazemore Quaye | | | | | |
| Angela Becker | | | | | |
| Angela Beddoe | | | | | |
| Angela Belnavis | Address Redacted | | | | |
| Angela Bennett | | | | | |
| Angela Bennett Robinson LLC | 1725 Sunnyside Drive | Maitland, FL 32751 | | | |
| Angela Bernsteine | | | | | |
| Angela Bevan | | | | | |
| Angela Black | | | | | |
| Angela Blackburn | | | | | |
| Angela Blackwell | | | | | |
| Angela Blanchet | | | | | |
| Angela Boehm | Address Redacted | | | | |
| Angela Booker | Address Redacted | | | | |
| Angela Boone | Address Redacted | | | | |
| Angela Boone | | | | | |
| Angela Boss | | | | | |
| Angela Bottemiller | | | | | |
| Angela Bowen'S Daycare | 3104 Country Lane Court | Augusta, KS 67010 | | | |
| Angela Bowers | Address Redacted | | | | |
| Angela Boykin | | | | | |
| Angela Bracey | | | | | |
| Angela Bradford | Address Redacted | | | | |
| Angela Bradley | | | | | |
| Angela Bradshaw | | | | | |
| Angela Braun | | | | | |
| Angela Britt | | | | | |
| Angela Broff | | | | | |
| Angela Brooks | Address Redacted | | | | |
| Angela Brooks | | | | | |
| Angela Brotherton | | | | | |
| Angela Broun | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Brown | Address Redacted | | | | |
| Angela Brown | | | | | |
| Angela Brown Villiarimo | | | | | |
| Angela Browne | | | | | |
| Angela Bruce | | | | | |
| Angela Bryant | Address Redacted | | | | |
| Angela Bullard | | | | | |
| Angela Burack | | | | | |
| Angela Burrows | Address Redacted | | | | |
| Angela Burwell | Address Redacted | | | | |
| Angela Bush | | | | | |
| Angela Butler | | | | | |
| Angela Bynum | | | | | |
| Angela C Palomares | Address Redacted | | | | |
| Angela C Pirog | Address Redacted | | | | |
| Angela C. Dehart, Lcsw, Pllc | 1040 Monarch St | Suite 110 | Lexington, KY 40513 | | |
| Angela Callen | | | | | |
| Angela Cameron | Address Redacted | | | | |
| Angela Camp | | | | | |
| Angela Campbell | Address Redacted | | | | |
| Angela Campione | | | | | |
| Angela Carmazzi | | | | | |
| Angela Carral | | | | | |
| Angela Carrasco | | | | | |
| Angela Carrillo | | | | | |
| Angela Carson Photography | 117 North Wing St | Northville, MI 48167 | | | |
| Angela Cash | | | | | |
| Angela Cassens | Address Redacted | | | | |
| Angela Castelli | | | | | |
| Angela Cela | | | | | |
| Angela Chabot | | | | | |
| Angela Chandler | | | | | |
| Angela Chandler Cna | Address Redacted | | | | |
| Angela Chaney | | | | | |
| Angela Chen | Address Redacted | | | | |
| Angela Chen Insurance Agency | 2021 The Alameda | 330 | San Jose, CA 95126 | | |
| Angela Cheval | Address Redacted | | | | |
| Angela Childress | | | | | |
| Angela Childres-Walker | Address Redacted | | | | |
| Angela Chitwood | | | | | |
| Angela Christoffel | | | | | |
| Angela Clark | Address Redacted | | | | |
| Angela Clark | | | | | |
| Angela Classen | Address Redacted | | | | |
| Angela Clements | | | | | |
| Angela Cleveland | | | | | |
| Angela Climer | | | | | |
| Angela Clinton | Address Redacted | | | | |
| Angela Clouser | | | | | |
| Angela Coggins | Address Redacted | | | | |
| Angela Cohen | Address Redacted | | | | |
| Angela Coley | | | | | |
| Angela Collier | Address Redacted | | | | |
| Angela Collins | Address Redacted | | | | |
| Angela Conner | | | | | |
| Angela Cook | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Cooper | Address Redacted | | | | |
| Angela Cortez | | | | | |
| Angela Cosmai | | | | | |
| Angela Covington | Address Redacted | | | | |
| Angela Cowger | | | | | |
| Angela Cranford | | | | | |
| Angela Crenshaw | Address Redacted | | | | |
| Angela Cross Polke | Address Redacted | | | | |
| Angela Cucunato | | | | | |
| Angela Cudger | | | | | |
| Angela Cyrus | Address Redacted | | | | |
| Angela Cyrus | | | | | |
| Angela D Mcmiller | Address Redacted | | | | |
| Angela D'Amario | | | | | |
| Angela Davenport | Address Redacted | | | | |
| Angela Davis | | | | | |
| Angela Davis-Moore | | | | | |
| Angela Del Carmen Mendez Amaya | Address Redacted | | | | |
| Angela Del Valle | Address Redacted | | | | |
| Angela Demello | Address Redacted | | | | |
| Angela Denise Underwood-Sneed | Address Redacted | | | | |
| Angela Derasmo | Address Redacted | | | | |
| Angela Devlen | | | | | |
| Angela Dew | | | | | |
| Angela Dewig | | | | | |
| Angela Dinehart | Address Redacted | | | | |
| Angela Discala | | | | | |
| Angela Dixon | Address Redacted | | | | |
| Angela Do | Address Redacted | | | | |
| Angela Dobson | | | | | |
| Angela Document | Address Redacted | | | | |
| Angela Dominguez | Address Redacted | | | | |
| Angela Dorey | | | | | |
| Angela Dorsey | | | | | |
| Angela Due | | | | | |
| Angela Dukes | Address Redacted | | | | |
| Angela Dumbar | Address Redacted | | | | |
| Angela Duncan | | | | | |
| Angela Duncan Southern | Address Redacted | | | | |
| Angela Dupree | | | | | |
| Angela Duva-Mcconnell State Farm Ins | 318 North Lapeer Road | Oxford, MI 48371 | | | |
| Angela Eason | Address Redacted | | | | |
| Angela Edmund | | | | | |
| Angela Edwards | | | | | |
| Angela Elizabet Lara | Address Redacted | | | | |
| Angela Ellard | Address Redacted | | | | |
| Angela Elliott | | | | | |
| Angela Elozua | | | | | |
| Angela Escobedo | | | | | |
| Angela Espinosa | | | | | |
| Angela Etchison | | | | | |
| Angela Feddersen | | | | | |
| Angela Ferrante | | | | | |
| Angela Fields Wellness | 13528 Se Claybourne St | Portland, OR 97236 | | | |
| Angela Fish Market Inc | 896 Utica Ave | Brooklyn, NY 11203 | | | |
| Angela Fisher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Fissell | Address Redacted | | | | |
| Angela Fite | | | | | |
| Angela Fjelsted | | | | | |
| Angela Floyd | | | | | |
| Angela Foley | | | | | |
| Angela Foots | Address Redacted | | | | |
| Angela Ford | Address Redacted | | | | |
| Angela Fortney | | | | | |
| Angela Foster | Address Redacted | | | | |
| Angela Fowler | Address Redacted | | | | |
| Angela Frazier | | | | | |
| Angela French | | | | | |
| Angela Frye | | | | | |
| Angela Fulcher | Address Redacted | | | | |
| Angela Garabo | | | | | |
| Angela Garcia | Address Redacted | | | | |
| Angela Garcia | | | | | |
| Angela Gardner | | | | | |
| Angela Geter | Address Redacted | | | | |
| Angela Geter | | | | | |
| Angela Gillard | Address Redacted | | | | |
| Angela Gimenez | | | | | |
| Angela Gipson | Address Redacted | | | | |
| Angela Girondo | Address Redacted | | | | |
| Angela Girtman | Address Redacted | | | | |
| Angela Gladden | | | | | |
| Angela Glaz | | | | | |
| Angela Godbolt | | | | | |
| Angela Gong, Cpa | Address Redacted | | | | |
| Angela Gonyo | | | | | |
| Angela Gottschalk | | | | | |
| Angela Grable | | | | | |
| Angela Granderson | Address Redacted | | | | |
| Angela Grant | Address Redacted | | | | |
| Angela Gray | Address Redacted | | | | |
| Angela Green | Address Redacted | | | | |
| Angela Greene | Address Redacted | | | | |
| Angela Gregg | Address Redacted | | | | |
| Angela Gregg | | | | | |
| Angela Grenada | | | | | |
| Angela Griffin | | | | | |
| Angela Grunwaldt | | | | | |
| Angela Guilford | Address Redacted | | | | |
| Angela Guill | | | | | |
| Angela Hagerman | | | | | |
| Angela Hall | | | | | |
| Angela Halloran | | | | | |
| Angela Hankins | Address Redacted | | | | |
| Angela Hanley | | | | | |
| Angela Hannagan | | | | | |
| Angela Hansen | | | | | |
| Angela Hargrove | | | | | |
| Angela Harris | | | | | |
| Angela Harrison | Address Redacted | | | | |
| Angela Hawkins | | | | | |
| Angela Haynes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Heintzelmans Shalom Salon & Spa | 6 W. Market St. | Middleburg, PA 17842 | | | |
| Angela Henderson | Address Redacted | | | | |
| Angela Henkel | Address Redacted | | | | |
| Angela Henry | | | | | |
| Angela Hess | | | | | |
| Angela Heymans | | | | | |
| Angela Heywood | | | | | |
| Angela Hicks | Address Redacted | | | | |
| Angela Hill | | | | | |
| Angela Himsel | | | | | |
| Angela Hind | Address Redacted | | | | |
| Angela Hinton | Address Redacted | | | | |
| Angela Hoff | | | | | |
| Angela Holden | | | | | |
| Angela Hollender | | | | | |
| Angela Home Daycare | 1407 6th Ave | W Point, GA 31833 | | | |
| Angela Horejsi | Address Redacted | | | | |
| Angela Hou | Address Redacted | | | | |
| Angela Howard | | | | | |
| Angela Howell | | | | | |
| Angela Huang Dmd | Address Redacted | | | | |
| Angela Hubbard | Address Redacted | | | | |
| Angela Hulsinger | | | | | |
| Angela Iglay | Address Redacted | | | | |
| Angela Ii Fish Market Inc | 9501 Church Ave | Brooklyn, NY 11212 | | | |
| Angela Inc | 9 S Dubuque St | Iowa City, IA 52240 | | | |
| Angela Irfan | Address Redacted | | | | |
| Angela Ivery | Address Redacted | | | | |
| Angela Izydorczyk | Address Redacted | | | | |
| Angela J. Belt, Cpa | Address Redacted | | | | |
| Angela Jackson | | | | | |
| Angela Jacobs | | | | | |
| Angela Jakum | | | | | |
| Angela James | Address Redacted | | | | |
| Angela Jasuwan | | | | | |
| Angela Jenkins | | | | | |
| Angela Jenkins White | | | | | |
| Angela Jennings | | | | | |
| Angela Jimenez | Address Redacted | | | | |
| Angela Johnson | Address Redacted | | | | |
| Angela Johnson | | | | | |
| Angela Johnson Inc | 501 Patetown Road | Suite 13 | Goldsboro, NC 27530 | | |
| Angela Jones | Address Redacted | | | | |
| Angela Jones | | | | | |
| Angela Jourdan | | | | | |
| Angela K Healy | Address Redacted | | | | |
| Angela K Smith Cpa Pc | 13085 Us Hwy 87 S | Mason, TX 76856 | | | |
| Angela Kay Mosley | Address Redacted | | | | |
| Angela Kearney | Address Redacted | | | | |
| Angela Keaveny | | | | | |
| Angela Keen | | | | | |
| Angela Kehoe | | | | | |
| Angela Kelley | | | | | |
| Angela Kelly | Address Redacted | | | | |
| Angela Kelly | | | | | |
| Angela Kemp | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Kerr | | | | | |
| Angela Kidwell | | | | | |
| Angela Kile Insurance Services | 360 S. Hope Ave | Suite C-120 | Santa Barbara, CA 93105 | | |
| Angela Kilkenny | | | | | |
| Angela Kim | Address Redacted | | | | |
| Angela King | | | | | |
| Angela Kinton | Address Redacted | | | | |
| Angela Klemp | | | | | |
| Angela Kolanowski | | | | | |
| Angela Kora | | | | | |
| Angela Kovelman | Address Redacted | | | | |
| Angela Kozair | | | | | |
| Angela Kralik | | | | | |
| Angela Kretchmer | | | | | |
| Angela Kurban | Address Redacted | | | | |
| Angela L Lauita Cmt LLC | 2825 Marine St | Ste C | Boulder, CO 80303 | | |
| Angela L Walker | Address Redacted | | | | |
| Angela Lamoree | | | | | |
| Angela Landin | | | | | |
| Angela Langsam | Address Redacted | | | | |
| Angela Lara | | | | | |
| Angela Larkin'S Bookkeeping | 215 Homewood Rd | Linthicum, MD 21090 | | | |
| Angela Latham | | | | | |
| Angela Lauria | | | | | |
| Angela Lawlor | | | | | |
| Angela Lawson | Address Redacted | | | | |
| Angela Layton | Address Redacted | | | | |
| Angela Lederman | | | | | |
| Angela Lee | Address Redacted | | | | |
| Angela Lee | | | | | |
| Angela Lehman | | | | | |
| Angela Lemanski | | | | | |
| Angela Lesage | Address Redacted | | | | |
| Angela Lewis | Address Redacted | | | | |
| Angela Lewis | | | | | |
| Angela Lipe | | | | | |
| Angela Little | Address Redacted | | | | |
| Angela Llewellyn | Address Redacted | | | | |
| Angela Loberg | Address Redacted | | | | |
| Angela Lombardi | Address Redacted | | | | |
| Angela Long Legacy Jewelry Co | 349 Convent Ave | Apt 1B | New York, NY 10031 | | |
| Angela Longo/. Longo Music Inc | 7176 Harbor Glen Dr | 111 | Huntington Beach, CA 92648 | | |
| Angela Longoria | | | | | |
| Angela Loosen | | | | | |
| Angela Lopes | | | | | |
| Angela Lopez | | | | | |
| Angela Lora | Address Redacted | | | | |
| Angela Louinet | Address Redacted | | | | |
| Angela Louison | | | | | |
| Angela Lovejoy | | | | | |
| Angela Lovett | | | | | |
| Angela Lowell-Schade | | | | | |
| Angela M Bally | Address Redacted | | | | |
| Angela M Cacciatore Dds | Address Redacted | | | | |
| Angela M Gonzalez | Address Redacted | | | | |
| Angela M. Kavas, Psy.D. | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela M. Santini, M.D., P.C. | Address Redacted | | | | |
| Angela M. Stephenson | Address Redacted | | | | |
| Angela Ma | | | | | |
| Angela Majette Dba | Address Redacted | | | | |
| Angela Major | | | | | |
| Angela Maloof | | | | | |
| Angela Malz | | | | | |
| Angela Mandujano | | | | | |
| Angela Marbley | Address Redacted | | | | |
| Angela Marino | Address Redacted | | | | |
| Angela Marshall | | | | | |
| Angela Martin | Address Redacted | | | | |
| Angela Martin | | | | | |
| Angela Matthews | | | | | |
| Angela Matthews Ins Agency Inc | 2022 Powers Ferry Rd. Se, Ste 260 | Atlanta, GA 30339 | | | |
| Angela May Oracoy | Address Redacted | | | | |
| Angela Mayorga | Address Redacted | | | | |
| Angela Mccaffrey | Address Redacted | | | | |
| Angela Mcdonald | Address Redacted | | | | |
| Angela Mcfadden | | | | | |
| Angela Mcferren | | | | | |
| Angela Mcgillivray | | | | | |
| Angela Mcleod | Address Redacted | | | | |
| Angela Mcmanaman | | | | | |
| Angela Mcnulty | | | | | |
| Angela Mcpherson-Selman | | | | | |
| Angela Melliere | | | | | |
| Angela Mermini Designs LLC | 2203 Barclay Blvd | Marlton, NJ 08053 | | | |
| Angela Meyers | Address Redacted | | | | |
| Angela Michelle Power | | | | | |
| Angela Michelle Smith | | | | | |
| Angela Micol | | | | | |
| Angela Miller | Address Redacted | | | | |
| Angela Miller | | | | | |
| Angela Minchella | | | | | |
| Angela Mischal Dickson | Address Redacted | | | | |
| Angela Mock | | | | | |
| Angela Mockbee | | | | | |
| Angela Montoya | | | | | |
| Angela Morgan | Address Redacted | | | | |
| Angela Morgan | | | | | |
| Angela Moss | Address Redacted | | | | |
| Angela Mowry | | | | | |
| Angela Muhammad | Address Redacted | | | | |
| Angela Munoz | Address Redacted | | | | |
| Angela Murchinson | Address Redacted | | | | |
| Angela Myers | Address Redacted | | | | |
| Angela Myrick | | | | | |
| Angela Nadell | | | | | |
| Angela Nail Salon Corp | 5748 Myrtle Ave | Ridgewood, NY 11385 | | | |
| Angela Nairns | Address Redacted | | | | |
| Angela Nash | Address Redacted | | | | |
| Angela Neal | | | | | |
| Angela Nelson | | | | | |
| Angela Nesbit | | | | | |
| Angela Nicole Watrous | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Nicolle Leak | Address Redacted | | | | |
| Angela Nielsen | | | | | |
| Angela Niles | Address Redacted | | | | |
| Angela Nurse | | | | | |
| Angela Oden | Address Redacted | | | | |
| Angela Okunor | | | | | |
| Angela Oleary | Address Redacted | | | | |
| Angela Ortez | Address Redacted | | | | |
| Angela Ortiz | Address Redacted | | | | |
| Angela Osorio | | | | | |
| Angela Oven | | | | | |
| Angela Oxley | | | | | |
| Angela Pak Oh | | | | | |
| Angela Passman | | | | | |
| Angela Pearson | | | | | |
| Angela Pegues | Address Redacted | | | | |
| Angela Pennington | | | | | |
| Angela Perelli Coaching | 4215 Woodman Ave | Sherman Oaks, CA 91423 | | | |
| Angela Perez | Address Redacted | | | | |
| Angela Perez-Miravete | | | | | |
| Angela Perry | Address Redacted | | | | |
| Angela Perry | | | | | |
| Angela Petraline | | | | | |
| Angela Petrossian | Address Redacted | | | | |
| Angela Phillips | Address Redacted | | | | |
| Angela Phuong Tran-Sun | Address Redacted | | | | |
| Angela Pittman | Address Redacted | | | | |
| Angela Plank | | | | | |
| Angela Platinum Cruises | 1636 Champion St | Montgomery, AL 36110 | | | |
| Angela Poff | | | | | |
| Angela Pollard | | | | | |
| Angela Porter | Address Redacted | | | | |
| Angela Porter | | | | | |
| Angela Powell | Address Redacted | | | | |
| Angela Prada-Moed | Address Redacted | | | | |
| Angela Price | | | | | |
| Angela Prilliman | | | | | |
| Angela Priscilla Howard | Address Redacted | | | | |
| Angela Proctor | | | | | |
| Angela Purvis | | | | | |
| Angela Quinn | | | | | |
| Angela R Morgan Cpa | Address Redacted | | | | |
| Angela R Sitlinger | Address Redacted | | | | |
| Angela R. Schmoyer Dmd LLC | 3600 Nicholas St | Suite 300 | Easton, PA 18045 | | |
| Angela Ramirez | Address Redacted | | | | |
| Angela Ramirez Daycare | 3902 S 14th Ave | Tucson, AZ 85714 | | | |
| Angela Razo | | | | | |
| Angela Reuss | Address Redacted | | | | |
| Angela Reynolds | Address Redacted | | | | |
| Angela Rhodes | | | | | |
| Angela Richard | | | | | |
| Angela Rinaldi | | | | | |
| Angela Roan | Address Redacted | | | | |
| Angela Robb-Jones | Address Redacted | | | | |
| Angela Roberson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Robinson | | | | | |
| Angela Rodgers | Address Redacted | | | | |
| Angela Rolke | | | | | |
| Angela Roque | | | | | |
| Angela Rosenblum | | | | | |
| Angela Rossi | | | | | |
| Angela Rossop | Address Redacted | | | | |
| Angela Roth | | | | | |
| Angela Rotner | Address Redacted | | | | |
| Angela Rotter | | | | | |
| Angela Rountree | | | | | |
| Angela Rugado | | | | | |
| Angela Rush | | | | | |
| Angela Rutherford | | | | | |
| Angela S Fernandez | Address Redacted | | | | |
| Angela Sainato | Address Redacted | | | | |
| Angela Salazar | Address Redacted | | | | |
| Angela Sanches | Address Redacted | | | | |
| Angela Sandy | | | | | |
| Angela Santana | | | | | |
| Angela Santarpio | | | | | |
| Angela Schuft | Address Redacted | | | | |
| Angela Schulz | | | | | |
| Angela Scott | Address Redacted | | | | |
| Angela Sellers | | | | | |
| Angela Senegal | | | | | |
| Angela Sewell | Address Redacted | | | | |
| Angela Shaw | | | | | |
| Angela Shirley | | | | | |
| Angela Shortt | | | | | |
| Angela Shuler | | | | | |
| Angela Siler-Fisher, M.D., Pllc | 2211 Bolsover St | Houston, TX 77005 | | | |
| Angela Silva | | | | | |
| Angela Simmons | Address Redacted | | | | |
| Angela Simuel | Address Redacted | | | | |
| Angela Singleton | Address Redacted | | | | |
| Angela Slater | | | | | |
| Angela Smart | Address Redacted | | | | |
| Angela Smith | Address Redacted | | | | |
| Angela Smith | | | | | |
| Angela Snider | | | | | |
| Angela Soderlund | | | | | |
| Angela Soini | | | | | |
| Angela Soriano | | | | | |
| Angela Sparks | | | | | |
| Angela Speller | | | | | |
| Angela Springs | Address Redacted | | | | |
| Angela Stafford | Address Redacted | | | | |
| Angela Steenolsen Consulting | 110-11 Queens Blvd, Apt 14G | Forest Hills | New York, NY 11375 | | |
| Angela Stern | Address Redacted | | | | |
| Angela Stevens | | | | | |
| Angela Stevenson | Address Redacted | | | | |
| Angela Steward | | | | | |
| Angela Stutts | | | | | |
| Angela Styron | | | | | |
| Angela Sutton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Svejda | | | | | |
| Angela Svennefiord | Address Redacted | | | | |
| Angela Sweetack | | | | | |
| Angela T Gutierrez | Address Redacted | | | | |
| Angela Talavera | Address Redacted | | | | |
| Angela Tamayo | Address Redacted | | | | |
| Angela Tata Designs & Remodeling Group | 14914 Honeycrisp Ln | Orlando, FL 32827 | | | |
| Angela Taylor | Address Redacted | | | | |
| Angela Taylor | | | | | |
| Angela Teasley | Address Redacted | | | | |
| Angela Tenholder | | | | | |
| Angela Testa | Address Redacted | | | | |
| Angela Thevis | | | | | |
| Angela Thurman | Address Redacted | | | | |
| Angela Thuy Truong | Address Redacted | | | | |
| Angela Tornatore | Address Redacted | | | | |
| Angela Tracy | | | | | |
| Angela Trail | | | | | |
| Angela Trammell | | | | | |
| Angela Tran | Address Redacted | | | | |
| Angela Trapiss | | | | | |
| Angela Troutman | Address Redacted | | | | |
| Angela Tufford | | | | | |
| Angela Turk Art & Copy LLC | 11 Main St S | Apt 315 | Kirkland, WA 98033 | | |
| Angela Turner | | | | | |
| Angela Umpleby, Pa | Address Redacted | | | | |
| Angela Underwood | | | | | |
| Angela V Lewis, LLC | 12619 Spriggs Request Court | Bowie, MD 20721 | | | |
| Angela Vandergriff | | | | | |
| Angela Vanegas | | | | | |
| Angela Vera | Address Redacted | | | | |
| Angela Vincent | | | | | |
| Angela Vitagliano | Address Redacted | | | | |
| Angela Vyskocil | | | | | |
| Angela W Lu Orthodontics Pc | 3140 N. Sheffield Ave. | Apt 708 | Chicago, IL 60657 | | |
| Angela Wade | | | | | |
| Angela Walker | Address Redacted | | | | |
| Angela Walker Beauty Services | 5645 Ramey Ave | Ft Worth, TX 76112 | | | |
| Angela Walking By Faith Child Care LLC | 2931 Grandola Dr | Orlando, FL 32811 | | | |
| Angela Wartenbee | Address Redacted | | | | |
| Angela Wathen | | | | | |
| Angela Watts | | | | | |
| Angela Weatherly | Address Redacted | | | | |
| Angela Webb | | | | | |
| Angela Wells | | | | | |
| Angela West | Address Redacted | | | | |
| Angela West | | | | | |
| Angela White | | | | | |
| Angela Whitikerallen | | | | | |
| Angela Whitterson | Address Redacted | | | | |
| Angela Wilkerson Rawlings | | | | | |
| Angela Williams | Address Redacted | | | | |
| Angela Williams | | | | | |
| Angela Williams Clermont | | | | | |
| Angela Williamson | | | | | |
| Angela Wilson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angela Winburn | Address Redacted | | | | |
| Angela Winston | | | | | |
| Angela Witcher | Address Redacted | | | | |
| Angela Wong, Attorney At Law | 4028 35th Ave W | Seattle, WA 98199 | | | |
| Angela Woodard | | | | | |
| Angela Wright | | | | | |
| Angela Yang | Address Redacted | | | | |
| Angela Yaun | | | | | |
| Angela Yi | | | | | |
| Angela Yu | | | | | |
| Angela Yvonne Acupuncture | 3934 Murphy Cayon Road | Ste B104 | San Diego, CA 92123 | | |
| Angela Zarate | Address Redacted | | | | |
| Angela Zelaya | | | | | |
| Angela Ziegler | | | | | |
| Angelak Sherice Burnett | Address Redacted | | | | |
| Angelandsons Transport | 1425 Holiday Dr | Sulphur Springs, TX 75482 | | | |
| Angelas Blessings | 7050 Glenmeadow Lane | Cincinnati, OH 45237 | | | |
| Angelas Cafe Group, Inc | 131 Lexington St | E Boston, MA 02128 | | | |
| Angela'S Cafe Ii, Inc | 1012 Bennington St | Boston, MA 02128 | | | |
| Angelas Cleaning | 1810 N 6 The Ave | Evansville, IN 47710 | | | |
| Angela'S Daycare | 2812 E. 125th St | Cleveland, OH 44120 | | | |
| Angela'S Kitchen | 19900 N. Remington Dr | Surprise, AZ 85374 | | | |
| Angelas LLC | 2771 W Oxford Ave | Unit 2 | Englewood, CO 80110 | | |
| Angela'S Private Healthcare | 147 Quince St | Columbus, MS 39702 | | | |
| Angela'S Songwriing | 7 Excutive Park Dr Ne | 1109 | Atlanta, GA 30329 | | |
| Angela'S Tax Service LLC | 1624 Bonforte Blvd | Ste B | Pueblo, CO 81001 | | |
| Angela'S Virtual Services | Attn: Angela Kemp | 18644 Dequindre St | Detroit, MI 48234 | | |
| Angelassugarshack | 25 Penny Lane | Alexander, AR 72002 | | | |
| Angelbert Beaton | Address Redacted | | | | |
| Angelbie Corporation | 15601 New Century Dr | Gardena, CA 90248 | | | |
| Angele C Machado | Address Redacted | | | | |
| Angele Edja | Address Redacted | | | | |
| Angele Nalbandian | Address Redacted | | | | |
| Angele Simkiene | | | | | |
| Angelec Polk | Address Redacted | | | | |
| Angeleica Hickman | Address Redacted | | | | |
| Angelena Jackson | | | | | |
| Angelena Longcoy | | | | | |
| Angelene Dunlap | | | | | |
| Angelene Hardin | | | | | |
| Angelene Taylors Cleaning Services | 1507 Fisn Fin Ct | Tampa, FL 33619 | | | |
| Angelenriquegonzalezdiaz | Address Redacted | | | | |
| Angeles Child Care LLC | 3680 W Tetakusim Rd | Tucson, AZ 85746 | | | |
| Angeles Crespo | | | | | |
| Angeles Hair Salon LLC | 46 Market St | Passaic, NJ 07055 | | | |
| Angeles Medical Clinic, Inc. | 1333 S Hill St | Los Angeles, CA 90015 | | | |
| Angeles Mini Market LLC | 239 Newfield Ave | Bridgeport, CT 06606 | | | |
| Angeles Paradise | Address Redacted | | | | |
| Angeles Rasmusson | | | | | |
| Angeles Shooting Ranges, Inc. | 12651 Little Tujunga Canyon Road | Lake View Terrace, CA 91342 | | | |
| Angeleta'S Angels | 9923 Vera Cruz Ln N | Brooklyn Park, MN 55443 | | | |
| Angeli Zubin | Address Redacted | | | | |
| Angelia Alexander | Address Redacted | | | | |
| Angelia Black Coaching, LLC | 5615 Poplar Trail Drive | Mt Holly, NC 28120 | | | |
| Angelia Cabrera | | | | | |
| Angelia Carns | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angelia Cranney | | | | | |
| Angelia Garcia | Address Redacted | | | | |
| Angelia Gordon | Address Redacted | | | | |
| Angelia Harvell | | | | | |
| Angelia Kelly | Address Redacted | | | | |
| Angelia Kirkbride | | | | | |
| Angelia Mendoza | | | | | |
| Angelia Mikell | | | | | |
| Angelia Oborne | | | | | |
| Angelia Thomas | Address Redacted | | | | |
| Angelic Events By Angel | 9 Cox Farm Road | Burlington, NJ 08016 | | | |
| Angelic Garza | | | | | |
| Angelic Nails Inc | 720 E 233rd St | Bronx, NY 10466 | | | |
| Angelic Pierce | | | | | |
| Angelic Services, Inc | 140 4th Ave | Gaffney, SC 29340 | | | |
| Angelic Simmons | | | | | |
| Angelic Williams | Address Redacted | | | | |
| Angelica Acevedo | Address Redacted | | | | |
| Angelica Adkins | Address Redacted | | | | |
| Angelica Aguilar | | | | | |
| Angelica Angeles | Address Redacted | | | | |
| Angelica Arellano | | | | | |
| Angelica B Harris | Address Redacted | | | | |
| Angelica Baker | Address Redacted | | | | |
| Angelica Barboza | Address Redacted | | | | |
| Angelica Barkum | Address Redacted | | | | |
| Angelica Bermudez | | | | | |
| Angelica Bouldin | Address Redacted | | | | |
| Angelica Brito | Address Redacted | | | | |
| Angelica Campos | | | | | |
| Angelica Cardoza | | | | | |
| Angelica Cervantes | | | | | |
| Angelica Contreras | Address Redacted | | | | |
| Angelica Cristi | Address Redacted | | | | |
| Angelica Cruz | | | | | |
| Angelica Enriquez | | | | | |
| Angelica Flowers & Events LLC | 436 Hudson St | New York, NY 10014 | | | |
| Angelica George | Address Redacted | | | | |
| Angelica Gladden | Address Redacted | | | | |
| Angelica Gonzalez | | | | | |
| Angelica Gonzalez Ortega | Address Redacted | | | | |
| Angelica Hodges | Address Redacted | | | | |
| Angelica Jackson | Address Redacted | | | | |
| Angelica Jeudy | Address Redacted | | | | |
| Angelica King | | | | | |
| Angelica Lynch | | | | | |
| Angelica Lynn | | | | | |
| Angelica M Fernandez | Address Redacted | | | | |
| Angelica M. Sotomayor | Address Redacted | | | | |
| Angelica Maria Matheus Mendoza | Address Redacted | | | | |
| Angelica Mcadams | Address Redacted | | | | |
| Angelica Mitchell | Address Redacted | | | | |
| Angelica Monroe | | | | | |
| Angelica Montoya | | | | | |
| Angelica Morales | | | | | |
| Angelica Nieves | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angelica Pace | Address Redacted | | | | |
| Angelica Perez | Address Redacted | | | | |
| Angelica Platero | | | | | |
| Angelica Quezada | Address Redacted | | | | |
| Angelica Rascon | Address Redacted | | | | |
| Angelica Rodriguez | Address Redacted | | | | |
| Angelica Roxas | | | | | |
| Angelica Ruedas | | | | | |
| Angelica Ruiz-Fernandez | Address Redacted | | | | |
| Angelica Salame | | | | | |
| Angelica Santamaria | | | | | |
| Angelica Scott | Address Redacted | | | | |
| Angelica Shupe | | | | | |
| Angelica Soto | | | | | |
| Angelica Spilis | | | | | |
| Angelica Strijaous Self Employed | 6923 Centennial Way | Sacramento, CA 95842 | | | |
| Angelica Vazquez | | | | | |
| Angelica Velasquez Cardona | Address Redacted | | | | |
| Angelica Vera | Address Redacted | | | | |
| Angelica Williams | Address Redacted | | | | |
| Angelica Xavier | | | | | |
| Angelice Washington | Address Redacted | | | | |
| Angelicia Fisher | | | | | |
| Angelie Fulton | | | | | |
| Angelika English | | | | | |
| Angelika Foliage Inc | 815 N. Homestead Blvd | 2016 | Homestead, FL 33030 | | |
| Angelika N Carey | Address Redacted | | | | |
| Angelika Scheffera | | | | | |
| Angelika Zhurbich | Address Redacted | | | | |
| Angeliki Alevras | Address Redacted | | | | |
| Angelina Branham | Address Redacted | | | | |
| Angelina Brown | | | | | |
| Angelina Castro | | | | | |
| Angelina Chatmon | Address Redacted | | | | |
| Angelina David | | | | | |
| Angelina Dye | | | | | |
| Angelina Fernandez | | | | | |
| Angelina Gardner | | | | | |
| Angelina George | Address Redacted | | | | |
| Angelina Glass Inc | 518 Angelina Drive | Lufkin, TX 75904 | | | |
| Angelina Hansen | | | | | |
| Angelina Jimenez | | | | | |
| Angelina Jolie LLC | 318 Nw Indian Ridge Ln | Lake City, FL 32055 | | | |
| Angelina Kim | Address Redacted | | | | |
| Angelina Le | Address Redacted | | | | |
| Angelina Manga | Address Redacted | | | | |
| Angelina Mele | Address Redacted | | | | |
| Angelina Mendoza Hernandez | Address Redacted | | | | |
| Angelina Mireles | Address Redacted | | | | |
| Angelina Oleary | | | | | |
| Angelina Pham | Address Redacted | | | | |
| Angelina Quiala | Address Redacted | | | | |
| Angelina Richardson | | | | | |
| Angelina Rigsby | Address Redacted | | | | |
| Angelina Sardina | | | | | |
| Angelina Steiner | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angelina Veal | | | | | |
| Angelina Velasquez | Address Redacted | | | | |
| Angelina'S Physio Fitness | 859 University Ave | Suite 9 | Los Gatos, CA 95032 | | |
| Angeline Belus | Address Redacted | | | | |
| Angeline Crowder | | | | | |
| Angeline Fuentes | Address Redacted | | | | |
| Angeline Garcia | Address Redacted | | | | |
| Angeline Girgis | Address Redacted | | | | |
| Angeline Kids | Attn: Dung Ngo | 6959 Navigation Dr | Grand Prairie, TX 75054 | | |
| Angeline Milinazzo | | | | | |
| Angeline Morilus | Address Redacted | | | | |
| Angeline Mulbah | Address Redacted | | | | |
| Angeline Necole Mccray | Address Redacted | | | | |
| Angeline Poventud | Address Redacted | | | | |
| Angeline Rodgers | Address Redacted | | | | |
| Angeline Temple | | | | | |
| Angeline Watanabe | | | | | |
| Angelique Basl | | | | | |
| Angelique Betts | | | | | |
| Angelique Blancas | | | | | |
| Angelique Carlisle | | | | | |
| Angelique Chambers | | | | | |
| Angelique Childers | | | | | |
| Angelique Coleman | Address Redacted | | | | |
| Angelique Edison | Address Redacted | | | | |
| Angelique Gabriel | | | | | |
| Angelique Gospodnetich | | | | | |
| Angelique Guyatt | | | | | |
| Angelique M Grainer | Address Redacted | | | | |
| Angelique Mccambry | Address Redacted | | | | |
| Angelique Meade | | | | | |
| Angelique Melko | | | | | |
| Angelique Mercurio | | | | | |
| Angelique Micklewhite | Address Redacted | | | | |
| Angelique Moore | | | | | |
| Angelique Nachand | | | | | |
| Angelique Parson-Lennon | Address Redacted | | | | |
| Angelique Rewers Worldwide LLC | 17911 Monte Vista Dr | Boca Raton, FL 33496 | | | |
| Angelique Seamon | | | | | |
| Angelique Sharp | | | | | |
| Angelique Smith | | | | | |
| Angelique Turner | Address Redacted | | | | |
| Angelique Warr | | | | | |
| Angelique Wescott | | | | | |
| Angelique Whittsette | Address Redacted | | | | |
| Angelique Williams | Address Redacted | | | | |
| Angelique Wilson | Address Redacted | | | | |
| Angelique Yurkunas | | | | | |
| Angeliques Plus Size & More | 4101 W. Navy Blvd | Apt 1308 | Pensacola, FL 32507 | | |
| Angelisha Goode | Address Redacted | | | | |
| Angelita Adames | Address Redacted | | | | |
| Angelita Arnold | | | | | |
| Angelita Bell | | | | | |
| Angelita Castillo | Address Redacted | | | | |
| Angelita Diaz | Address Redacted | | | | |
| Angelita Fernandez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angelita Garcia | Address Redacted | | | | |
| Angelita Heredia | | | | | |
| Angelita Nicolas | | | | | |
| Angelita Singh | | | | | |
| Angelithas Custom Creations | 165 Glynn Addy Drive | Stockbridge, GA 30281 | | | |
| Angelito Bares | Address Redacted | | | | |
| Angelito Bryan Quibuyen | | | | | |
| Angelito Garza | Address Redacted | | | | |
| Angella Bove | | | | | |
| Angella Cook | | | | | |
| Angella Green | | | | | |
| Angella R Taylor | Address Redacted | | | | |
| Angelles Catering | 2201 W Orem | 113 | Houston, TX 77047 | | |
| Angello Vega | Address Redacted | | | | |
| Angelluis Ortiz | | | | | |
| Angelly Puerta | Address Redacted | | | | |
| Angelmedic Cpr | 6382 Daysbrook Dr | Unit 105 | Orlando, FL 32835 | | |
| Angelo & Marco LLC | 5999 N Federal Hwy | Boca Raton, FL 33487 | | | |
| Angelo Abate | | | | | |
| Angelo Acquista Consulting Services Inc. | 110 E 59th St | Rm 9C | New York, NY 10022 | | |
| Angelo Agovino | | | | | |
| Angelo Agresti | | | | | |
| Angelo Babbaro | | | | | |
| Angelo Borrello | | | | | |
| Angelo Buckner | Address Redacted | | | | |
| Angelo Cabang | Address Redacted | | | | |
| Angelo Cabrera | Address Redacted | | | | |
| Angelo Calderone | | | | | |
| Angelo Cantiello | | | | | |
| Angelo Carbone | | | | | |
| Angelo Carlone | | | | | |
| Angelo Cassaro | | | | | |
| Angelo Construction | 50 Dresser Hill Rd | Charlton, MA 01507 | | | |
| Angelo Cook | Address Redacted | | | | |
| Angelo Cristofaro | | | | | |
| Angelo D. Da Silva Soria | Address Redacted | | | | |
| Angelo Dalessandro | | | | | |
| Angelo Dambrosio | | | | | |
| Angelo Desimone | | | | | |
| Angelo Disanti | Address Redacted | | | | |
| Angelo Dormendo | Address Redacted | | | | |
| Angelo Fernandez | | | | | |
| Angelo Fields | Address Redacted | | | | |
| Angelo Figueroa | Address Redacted | | | | |
| Angelo Fratantoni | | | | | |
| Angelo Frisina | | | | | |
| Angelo Galante | Address Redacted | | | | |
| Angelo Galante | | | | | |
| Angelo Galasso | | | | | |
| Angelo Garcia | | | | | |
| Angelo Green | Address Redacted | | | | |
| Angelo Incorvaia | | | | | |
| Angelo J Espinoza | Address Redacted | | | | |
| Angelo J Romano | Address Redacted | | | | |
| Angelo Jennings | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angelo Johnson | | | | | |
| Angelo Kambitsis | | | | | |
| Angelo Kelley | | | | | |
| Angelo Kyriacou | | | | | |
| Angelo Lapietra | | | | | |
| Angelo Laponza Plumbing | 4225 Solano Ave | 697 | Napa, CA 94558 | | |
| Angelo Locastro | | | | | |
| Angelo Marinakis | | | | | |
| Angelo Martinez | Address Redacted | | | | |
| Angelo Mazza | | | | | |
| Angelo Morillo | | | | | |
| Angelo Motta | | | | | |
| Angelo Nizzari | | | | | |
| Angelo Ortiz Santos | Address Redacted | | | | |
| Angelo Ortizjr | | | | | |
| Angelo Palermo | | | | | |
| Angelo Pariza | | | | | |
| Angelo Peruzzi | | | | | |
| Angelo Pisano | | | | | |
| Angelo Planning Group, LLC | 2590 Brighton Henrietta Town Line Rd | Rochester, NY 14623 | | | |
| Angelo Pouncy | Address Redacted | | | | |
| Angelo Ramirez | Address Redacted | | | | |
| Angelo Randall | | | | | |
| Angelo Robles | | | | | |
| Angelo Rombley | | | | | |
| Angelo S Domingo Jr, LLC | 9926 52nd St E | Parrish, FL 34219 | | | |
| Angelo Scarano | | | | | |
| Angelo Senat | Address Redacted | | | | |
| Angelo Southern | Address Redacted | | | | |
| Angelo Taxi Services | 3588 South Point Dr | Orlando, FL 32822 | | | |
| Angelo Thrower Md | | | | | |
| Angelo Tillman | | | | | |
| Angelo Tyus | | | | | |
| Angelo Valentino | | | | | |
| Angelo Veney - 1099 Contractor | 1080 West Peachtree St | 1704 | Atlanta, GA 30309 | | |
| Angelo Williams | Address Redacted | | | | |
| Angelo Yoanis Seal Pro | 3800 Crystal Lake Dr | 105 | Deerfield Beach, FL 33064 | | |
| Angelo Zeppieri | | | | | |
| Angelos Cafe LLC | 6800 N Dale Mabry Hwy | Tampa, FL 33614 | | | |
| Angelo'S Chicago Taste, | 7037 Brooks Farm Dr | House Springs, MO 63051 | | | |
| Angelos Group Paint Corp | 104-31 48 Ave | Corona, NY 11368 | | | |
| Angelos Pizza M & R Inc | 997 E Sequoya Dr | Pueblo West, CO 81007 | | | |
| Angelos Shoe Repair Inc | 1806 Broadway | New York, NY 10019 | | | |
| Angelos Tiles & Stones Corp | 9108 24th Ave | E Elmhurst, NY 11369 | | | |
| Angelos Triantafillou | | | | | |
| Angelos Zesto | Address Redacted | | | | |
| Angels | 213 W. 4th St | Santa Ana, CA 92701 | | | |
| Angels | 7400 Beaufont Springs Dr | 300 | Richmond, VA 23225 | | |
| Angels | Address Redacted | | | | |
| Angels 3 Companion Services LLC | 61 Citrus Ridge Ct | Haines City, FL 33844 | | | |
| Angels Alert Care Inc | 10703 Pookey Way | Upper Marlboro, MD 20774 | | | |
| Angels Arms Residential Center, Inc | 9060 Sterling Ridge Lane | Jonesboro, GA 30238 | | | |
| Angel'S Beauty Salon Of Queens Inc | 109-25 Jamaica Ave | Jamaica, NY 11418 | | | |
| Angels Beauty Supply | 10 E Church St, Ste K | Martinsville, VA 24112 | | | |
| Angels Beauty Supply | 606 N. Indian Hill Blvd | Pomona, CA 91767 | | | |
| Angel'S Bootcamp & Essential Health | 5749 Nw Cornelius Pass Road | Hillsboro, OR 97124 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angels Care Center Of Eloise, Inc | 960 Snively Ave | Eloise, FL 33880 | | | |
| Angels Child Care & Learning Center | 22492 Hwy 301 North | Parkton, NC 28371 | | | |
| Angel'S Cleaning Service | 4885 42nd St | Vero Beach, FL 32967 | | | |
| Angels Decor Inc | 9017 Reseda Blvd Suit 203 | Northridge, CA 91324 | | | |
| Angels Dominican Beauty Salon Inc | 2104 W Brandon Blvd | Tampa, FL 33511 | | | |
| Angels Foreverr LLC | 1302 Mahogany Dr | Boynton Beach, FL 33436 | | | |
| Angels Health Services Inc | 8019 N Himes Ave | Ste 504 | Tampa, FL 33614 | | |
| Angels House Of Little Angels | 929 23rd Ave | Bellwood, IL 60104 | | | |
| Angels Income Tax | 4732 Lennox Blvd | Inglewood, CA 90304 | | | |
| Angels Maintenance Services Corp | 1460 Tully Rd | Ste 603 | San Jose, CA 95122 | | |
| Angel'S Management Group, LLC | 5457 Twin Knolls Road | Suite 300 | Columbia, MD 21045 | | |
| Angels Music Records LLC | 940 Fulton St | Apt. 4C | Brooklyn, NY 11238 | | |
| Angels Nail Spa LLC | 2831 Midway Rd Se | Ste 101 | Bolivia, NC 28422 | | |
| Angels Nails | 3504 Stine Rd | Bakersfield, CA 93309 | | | |
| Angels' Nails | 19391 Soledad Cyn Road | Canyon Country, CA 91351 | | | |
| Angels Of America Adult Family Home | 4041 Sw 321st St | Federal Way, WA 98023 | | | |
| Angels Of Central Alabama | 212 River Crest Cir N | Helena, AL 35080 | | | |
| Angels Of Jacob'S Ladder Childcare | 1804 Grand Canyon Way | Allen, TX 75002 | | | |
| Angels Of Mercy Private Homecare Svcs | 3085 Vineville Ave | Unit 3 | Macon, GA 31204 | | |
| Angels Of The Ark Learning Academy | 1580 Bells Ferry Road | Marietta, GA 30066 | | | |
| Angels Of The Road Express, LLC | 3654 Branden Ct | Middleburg, FL 32068 | | | |
| Angels On Duty Inc | 603 Montrose Drive | Fredericksburg, VA 22407 | | | |
| Angels On The Earth | 3633 Middle Oak Drive West | Mobile, AL 36695 | | | |
| Angels On Wheelz Transportation LLC | 27801 Euclid Ave | Suite 5605 | Euclid, OH 44132 | | |
| Angels On Your Shoulder Inc | 487 Godfrey Rd Se | Palm Bay, FL 32909 | | | |
| Angel'S Real Home Care, LLC | 15992 N. 124th Ave | Avondale, AZ 85374 | | | |
| Angels Repair Center Inc. | 1167 Deer Park Ave | N Babylon, NY 11703 | | | |
| Angel'S Shadeless | 2020 Nw 131st St | Miami, FL 33167 | | | |
| Angel'S Symphony Home Care LLC | 3746 Sw Savona Blvd | Port St Lucie, FL 34953 | | | |
| Angel'S Tax Service | 9292 Grove Manor Dr | Cordova, TN 38016 | | | |
| Angels Tax Services | 1610 E Washington St | Colton, CA 92324 | | | |
| Angel'S Touch Hospice | 9029 Reseda Blvd | Suite101-A | Northridge, CA 91324 | | |
| Angels Touch Nails & Spa | 4700 Hwy 22 | 16 | Mandeville, LA 70471 | | |
| Angels Travel & Tour | 6100 Corporate Dr, Ste 220 | Houston, TX 77036 | | | |
| Angels Trinkets & More | 300 Creek Dr | Seneca, SC 29678 | | | |
| Angels Way Services Foundation | 3701 Stocker St | 404 | Los Angeles, CA 90008 | | |
| Angels With Open Arms LLC | 201 Kerby Pkwy | Ft Washington, MD 20744 | | | |
| Angelsandbutterflies | 146 Woodbury Dr | Sarver, PA 16055 | | | |
| Angelus Rickenbaker | | | | | |
| Angelwingscaregiver.Com | 2074 Redbay Ave | Minneola, FL 34715 | | | |
| Angelwish, Inc. | 221 River Streer | 9Th Floor | Hoboken, NJ 07030 | | |
| Angely Petitti | | | | | |
| Angelymar Alvarez-Escalante | Address Redacted | | | | |
| Angelyne Estime | Address Redacted | | | | |
| Angelys J Salgado | Address Redacted | | | | |
| Angelyse Moron | Address Redacted | | | | |
| Angelzepedallc | 4040 South Eastern Ave | 100 | Las Vegas, NV 89119 | | |
| Angeola Egerton | | | | | |
| Anger Management Training Institute | 2215 Avalon Pl | Houston, TX 77019 | | | |
| Angeria Cole | | | | | |
| Angerstruckinginc. | 107 Southbridge Rd | N Oxford, MA 01537 | | | |
| Anges Auto Repair | 4719 Se 6th Ave | Cape Coral, FL 33904 | | | |
| Anges Collision | 999 Englewood Ave | Buffalo, NY 14223 | | | |
| Angesom Weldegebriel | Address Redacted | | | | |
| Angevine Farms Inc. | 5185 Angevine Road | Albion, NY 14411 | | | |
| Angharad Sinclair | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angi Adams | Address Redacted | | | | |
| Angi Mcelfresh | | | | | |
| Angie & Victor'S Cleaning, LLC | 6421 Winchester Ave | Ventnor City, NJ 08406 | | | |
| Angie Agoutime | Address Redacted | | | | |
| Angie Aird | Address Redacted | | | | |
| Angie Aldridge | | | | | |
| Angie Allison | | | | | |
| Angie Armstrong | | | | | |
| Angie Aros | | | | | |
| Angie Berthelsen | | | | | |
| Angie Bush | | | | | |
| Angie Cabarico | | | | | |
| Angie Cachu | Address Redacted | | | | |
| Angie Chacon | | | | | |
| Angie Cho | Address Redacted | | | | |
| Angie Cleaning Services | 4205 Rose Ave | Naples, FL 34112 | | | |
| Angie Corrales, Esq. | Address Redacted | | | | |
| Angie Dang | | | | | |
| Angie Drake | Address Redacted | | | | |
| Angie Finley | Address Redacted | | | | |
| Angie Finley | | | | | |
| Angie Franchesca Beauchamps | Address Redacted | | | | |
| Angie Green | Address Redacted | | | | |
| Angie Hamilton | Address Redacted | | | | |
| Angie Harris | | | | | |
| Angie Hess | | | | | |
| Angie J. Gloud | Address Redacted | | | | |
| Angie Jones | | | | | |
| Angie Jones Inc | 2715 Bryonhall Dr. | Austin, TX 78745 | | | |
| Angie Kang | Address Redacted | | | | |
| Angie Kang | | | | | |
| Angie Kelly | | | | | |
| Angie Klaus Photography | 3815 Lake Blvd | Annandale, VA 22003 | | | |
| Angie Kocher | Address Redacted | | | | |
| Angie Lamielle | | | | | |
| Angie Landry LLC | 1709 Clay St | Kenner, LA 70062 | | | |
| Angie Larsen | | | | | |
| Angie Leinden | Address Redacted | | | | |
| Angie Loera-Villa | Address Redacted | | | | |
| Angie Lundy | | | | | |
| Angie Maria Torres | | | | | |
| Angie Messinger | Address Redacted | | | | |
| Angie Myles | Address Redacted | | | | |
| Angie N. N'Duka Law Firm, Pllc | 7800 N. Stemmons Frwy. | Ste. 380 | Dallas, TX 75247 | | |
| Angie Newson | Address Redacted | | | | |
| Angie Ngo | Address Redacted | | | | |
| Angie Nguyen | Address Redacted | | | | |
| Angie Nickerson | | | | | |
| Angie Nordstrum Design | 3035 Blue Sky Circle | 10-103 | Erie, CO 80516 | | |
| Angie Passiglia | | | | | |
| Angie Potter | | | | | |
| Angie Pritchett | | | | | |
| Angie R. Pei, O.D., P.A. | Address Redacted | | | | |
| Angie Ramirez | | | | | |
| Angie Robinson | | | | | |
| Angie Rodriguez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Angie Rose Inc | 4112 Sepulveda Blvd | Torrance, CA 90505 | | | |
| Angie S Imports LLC | 1318 East Vine St | Kissimmee, FL 34744 | | | |
| Angie Sanchez | Address Redacted | | | | |
| Angie Sandoval | | | | | |
| Angie Scherich | | | | | |
| Angie Schmitt | | | | | |
| Angie Shum | | | | | |
| Angie Summerlot | | | | | |
| Angie Tapia | | | | | |
| Angie Tarbox | | | | | |
| Angie Williams | | | | | |
| Angie Woodburn | | | | | |
| Angie Workman | Address Redacted | | | | |
| Angie Young Hair Salon LLC | 1043 Makawao Ave | Ste.204 | Makawao, HI 96768 | | |
| Angie_Tarbox | Address Redacted | | | | |
| Angielena Chamberlain | | | | | |
| Angie'S Beauty Salon | 3109 Macdonald Ave | Richmond, CA 94804 | | | |
| Angies Eat & Sweet | 683 Honduras Ave | Memphis, TN 38109 | | | |
| Angie'S Gift | 1600 W. Slauson Ave | F23 | Los Angeles, CA 90047 | | |
| Angie'S Group, LLC | 15231 Champagne Cir | Irvine, CA 92604 | | | |
| Angies Hair & Tanning Salon | 3224 Unicoi Dr | Unicoi, TN 37692 | | | |
| Angies Kitchen | 2149 135th Pl | Blue Island, IL 60406 | | | |
| Angies Make Up LLC | 14400 Bear Valley Rd | 349 | Victorville, CA 92392 | | |
| Angie'S Painting Inc | 3001 W 55th St | Chicago, IL 60632 | | | |
| Angie'S Pro Nails | 141 Flower Valley Shopping Center | Florissant, MO 63033 | | | |
| Angies Reflexology Inc | 210A Broderick St | San Francisco, CA 94117 | | | |
| Angies Restaurant Equipment LLC | 53 S Concord Dr | Janesville, WI 53545 | | | |
| Angie'S Tacos | 2004 East Jackson St | Colorado Springs, CO 80909 | | | |
| Angiestouch | 1450 Kennedy Blvd | 403 | Lakeland, FL 33810 | | |
| Angik Sarkar | | | | | |
| Angilette Head | | | | | |
| Angilina Taylor | Address Redacted | | | | |
| Angin Pillossian Aghbolaghi | Address Redacted | | | | |
| Angjel Angjelevski | Address Redacted | | | | |
| Angkor Machining | 10801 75th St | Largo, FL 33777 | | | |
| Angl Nyc, LLC | 1158 Bedford Ave | Brooklyn, NY 11216 | | | |
| Angle Day Care | 2209 Whittier Ave | Baltimore, MD 21217 | | | |
| Angle Insights LLC | 811 Town & Country Blvd | Mandeville, TX 77024 | | | |
| Angle Road Auto Repair & Body Shop. Inc | 1109 Angle Road | Ft Pierce, FL 34947 | | | |
| Angle Rodriguez | Address Redacted | | | | |
| Anglea Marks Fashion Experiences | 20470 Nw 12 Court | Miam, FL 33025 | | | |
| Angle-Lau LLC | 14120 Lincolnshire Ct | Tampa, FL 33626 | | | |
| Anglenette Smith | Address Redacted | | | | |
| Angler Development LLC | 170 W Shirley Ave | Suite 201 | Warrenton, VA 20186 | | |
| Angler Electric | 11250 Milton Rd. | Valley Springs, CA 95252 | | | |
| Angleright Surveying, LLC | 12506 Twin Branch Acres Rd | Tampa, FL 33626 | | | |
| Anglers Bar & Grill LLC | N700 County Rd H | Fremont, WI 54940 | | | |
| Anglers Insight Marketing LLC | N2160 Sleepy Hollow Dr | Kaukauna, WI 54130 | | | |
| Anglers Pro Tackle LLC | 6238 Rufe Snow Dr | 124 | N Richland Hills, TX 76148 | | |
| Anglese Castro | | | | | |
| Anglica Valcarcel | Address Redacted | | | | |
| Anglin Automotive & Towing LLC | 4191 Hamilton Eaton Rd | Hamilton, OH 45011 | | | |
| Anglin Claims LLC | 1032 Rodin Ln | Carrollton, TX 75006 | | | |
| Anglin Services LLC | 171 S Railroad St | 10 | Lewisville, TX 75057 | | |
| Anglo Hospitality | 2 Perkins St | Jamaica Plain, MA 02130 | | | |
| Anglo Inc | 8559 Fenton St | Silver Spring, MD 20910 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anglues Couch | Address Redacted | | | | |
| Angnavin Sherpa | Address Redacted | | | | |
| Angner Chavez | Address Redacted | | | | |
| Angolee Bode | Address Redacted | | | | |
| Angotti'S Tailor Shop | 2143 N Tustin Ave | A9 | Orange, CA 92865 | | |
| Angrej Singh | Address Redacted | | | | |
| Angrika Leverette | Address Redacted | | | | |
| Angry 8, LLC | 245 North Highland Ave Ne, Ste 230-149 | Atlanta, GA 30307 | | | |
| Angry Blasian | 5367 Bethen Ln #C Tf Hit - | Las Vegas, NV 89119 | | | |
| Angry Catfish Bicycle LLC | 4208 28th Ave S | Minneapolis, MN 55406 | | | |
| Angry Crab-Tucson, LLC | 1365 W Grant Rd | Tucson, AZ 85745-0000 | | | |
| Angrygal Records LLC | 2577 Granville Hwy | Gainesboro, TN 38562 | | | |
| Angstadt Consulting & Teambuilding Svc | 393 Rakestraw Rd | Lagrange, GA 30241 | | | |
| Anguel Ouchev | | | | | |
| Angular Holdings, LLC | Attn: Rodman Henley | 647 W Deming Pl | Chicago, IL 60614 | | |
| Angus Construction | 629 Nautica Ln. | Montgomery, TX 77316 | | | |
| Angus Field Inc | 1532 W Commonwealth Ave | Suite S | Fullerton, CA 92833 | | |
| Angus Gordon | Address Redacted | | | | |
| Angus Hung | Address Redacted | | | | |
| Angus Mcarthur | | | | | |
| Angus Okeeffe | Address Redacted | | | | |
| Angusadvisorygroup | 4007 Connecticut Ave Nw | Apt 208 | Washington, DC 20008 | | |
| Anh Cao | Address Redacted | | | | |
| Anh Dao Ho | | | | | |
| Anh Dao Nguyen | Address Redacted | | | | |
| Anh Dinh | | | | | |
| Anh Doan | Address Redacted | | | | |
| Anh Duc Le | Address Redacted | | | | |
| Anh Dung Tran | Address Redacted | | | | |
| Anh H Vo | Address Redacted | | | | |
| Anh Hoang | Address Redacted | | | | |
| Anh Hung Le | Address Redacted | | | | |
| Anh Huynh | Address Redacted | | | | |
| Anh Kim Thi Tran | Address Redacted | | | | |
| Anh Lam | | | | | |
| Anh Lan Thi Bui | Address Redacted | | | | |
| Anh Ly | | | | | |
| Anh M Luu | Address Redacted | | | | |
| Anh Ma | Address Redacted | | | | |
| Anh Management, LLC | 1010 Main St | 206 | Paterson, NJ 07503 | | |
| Anh Minh Huynh | Address Redacted | | | | |
| Anh N Le | Address Redacted | | | | |
| Anh N To | Address Redacted | | | | |
| Anh Nghiem | | | | | |
| Anh Ngo | | | | | |
| Anh Ngoc Hoang Le | Address Redacted | | | | |
| Anh Nguyen | Address Redacted | | | | |
| Anh Nguyen | | | | | |
| Anh Nguyen Sterling | Address Redacted | | | | |
| Anh Nguyet Thi Nguyen | 5841 S Sable Cir | Margate, FL 33063 | | | |
| Anh Nu Dieu Ton | Address Redacted | | | | |
| Anh Pham | Address Redacted | | | | |
| Anh Pham | | | | | |
| Anh Phong Tran | Address Redacted | | | | |
| Anh T Dang | Address Redacted | | | | |
| Anh Thai | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anh Thanh Vuong Tram Ta | Address Redacted | | | | |
| Anh Thu Hoang | Address Redacted | | | | |
| Anh Thu Nguyen Pham | 4806 Aspen View | San Antonio, TX 78217 | | | |
| Anh Tong | Address Redacted | | | | |
| Anh Tran | Address Redacted | | | | |
| Anh Tran | | | | | |
| Anh Tran Pham | Address Redacted | | | | |
| Anh Trang | Address Redacted | | | | |
| Anh Trieu | Address Redacted | | | | |
| Anh Truong | Address Redacted | | | | |
| Anh Tu Chau | Address Redacted | | | | |
| Anh Tuan Nguyen | Address Redacted | | | | |
| Anh Tuan Vo | Address Redacted | | | | |
| Anh Tuyet H Le | Address Redacted | | | | |
| Anh Tuyet Nguyen | Address Redacted | | | | |
| Anh Tuyet Pham | Address Redacted | | | | |
| Anh V Tuan Huynh | 3233 Lone Bluff Way | San Jose, CA 95111 | | | |
| Anh Vu | Address Redacted | | | | |
| Anhar Kaaed | | | | | |
| Anha'S Bridal Sinc., | 5308 Winfield Way | Unit 3 | Sacramento, CA 95841 | | |
| Anhdao Ngo | Address Redacted | | | | |
| Anhduc Nguyen | Address Redacted | | | | |
| Anh-Dung Van | Address Redacted | | | | |
| Anhhuy Nguyen | | | | | |
| Anhlinh P Do | Address Redacted | | | | |
| Anhly | Address Redacted | | | | |
| Anh-Nhi Dao-Phan | Address Redacted | | | | |
| Anhthu Tran | | | | | |
| Anhthy Tran | Address Redacted | | | | |
| Anh-Vu Le | Address Redacted | | | | |
| Ani Albers Design | Address Redacted | | | | |
| Ani Andreina Ovalles Perez | Address Redacted | | | | |
| Ani G, LLC | 1630 Virginia Park St | Detroit, MI 48206 | | | |
| Ani Gokoglu | Address Redacted | | | | |
| Ani Ifiktchyan | | | | | |
| Ani Karapetyan | | | | | |
| Ani Kazarian | Address Redacted | | | | |
| Ani Markaryan | Address Redacted | | | | |
| Ani Onuorah | | | | | |
| Ani Spa | 852 East 180th St | Bronx, NY 10460 | | | |
| Ani Tadevosyan | Address Redacted | | | | |
| Ani Tateos | | | | | |
| Ania Argote Oliva | Address Redacted | | | | |
| Ania D De Leon | Address Redacted | | | | |
| Ania Diaz | Address Redacted | | | | |
| Ania Eaton | | | | | |
| Ania Ramos Bejerano | Address Redacted | | | | |
| Ania Yordanka Martinez | Address Redacted | | | | |
| Anibal Achury | Address Redacted | | | | |
| Anibal Araujo | Address Redacted | | | | |
| Anibal Barrios | | | | | |
| Anibal Barroso | | | | | |
| Anibal Brioso | Address Redacted | | | | |
| Anibal F Vinueza | Address Redacted | | | | |
| Anibal Galleguillos | Address Redacted | | | | |
| Anibal Mejia Alberto | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anibal Morral | Address Redacted | | | | |
| Anibal Salazar | | | | | |
| Anibal Sanchez | | | | | |
| Anibal Vegas | | | | | |
| Anibal Vigil Chica | Address Redacted | | | | |
| Anica Dubey | Address Redacted | | | | |
| Anica King | Address Redacted | | | | |
| Aniceta Rhine | | | | | |
| Anicia Gutierrez | | | | | |
| Anick Vorbe | Address Redacted | | | | |
| Anie Cross | | | | | |
| Aniedi Udoroh | | | | | |
| Aniel Del Rosario | Address Redacted | | | | |
| Aniel Saint Hilaire | Address Redacted | | | | |
| Aniela Siniakowicz Inc | 2279 Route 33 | Suite 513 | Hamilton, NJ 08690 | | |
| Aniele Joseph | Address Redacted | | | | |
| Anier, LLC | 6006 Bellaire Blvd | Suite 206 | Houston, TX 77081 | | |
| Aniet Santana Perez | Address Redacted | | | | |
| Anijha' Floral Arrangements | 307 Clara Dr. | Monroe, LA 71203 | | | |
| Anika Kronmiller | | | | | |
| Anika Sai Inc. | 1067 Rosamund Drive | San Ramon, CA 94582 | | | |
| Anika West | | | | | |
| Aniket Deshpande | Address Redacted | | | | |
| Anikin Prod | Address Redacted | | | | |
| Anil Ali | | | | | |
| Anil Bhardwaj | | | | | |
| Anil Celik | | | | | |
| Anil Damani | | | | | |
| Anil Gudipati | Address Redacted | | | | |
| Anil Gunjal | | | | | |
| Anil Iqbal | | | | | |
| Anil Joseph | | | | | |
| Anil K Sharma | Address Redacted | | | | |
| Anil Karmel | | | | | |
| Anil Khatri | | | | | |
| Anil Khurana | Address Redacted | | | | |
| Anil Kumar | | | | | |
| Anil Kumar Reddy Manda | Address Redacted | | | | |
| Anil Kumar Shah | Address Redacted | | | | |
| Anil Mahabir | | | | | |
| Anil Mishra | | | | | |
| Anil Noori | Address Redacted | | | | |
| Anil Oroskar | | | | | |
| Anil Parag | | | | | |
| Anil Persaud | Address Redacted | | | | |
| Anil Pesaramelli | | | | | |
| Anil Prajapati | | | | | |
| Anil Rajan | | | | | |
| Anil Ramnarine | Address Redacted | | | | |
| Anil Sakhuja | Address Redacted | | | | |
| Anil Sharma | | | | | |
| Anil Singh | Address Redacted | | | | |
| Anil Sinha | | | | | |
| Anila Amin | Address Redacted | | | | |
| Anila Gjika | | | | | |
| Anila Patel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anila Sadiq | Address Redacted | | | | |
| Anilia Louis | Address Redacted | | | | |
| Anilyn Cypriano | | | | | |
| Anim Sampong | | | | | |
| Animagination LLC | 6372 Delmar Blvd | University City, MO 63130 | | | |
| Animaj Me Inc - High Pr Seo Packages | 17 Windbrook Dr. | Windsor, CT 06095 | | | |
| Animal Air Service | 7212 Nw 33 St | Miami, FL 33122 | | | |
| Animal Bath & Bird House, LLC | 360 New London Tpke | Glanstonbury, CT 06033 | | | |
| Animal Brown | | | | | |
| Animal Care Clinic | 940 Park Ave | Lake Park, FL 33403 | | | |
| Animal Crackers Preschool | 4748 W Vista Dr | Highland, UT 84003 | | | |
| Animal Duds LLC | 488 Arneys Mount Birmingham Rd | Pemberton, NJ 08068 | | | |
| Animal Essentials, Inc. | 1518 W Knudsen Dr | 102 | Phoenix, AZ 85027 | | |
| Animal Eye Consultants Of Iowa | 698 Boyson Road | Hiawatha, IA 52233 | | | |
| Animal Groomer LLC | S73 W16790 Janesville Road | Muskego, WI 53150 | | | |
| Animal Healing Center Inc | 1228 Vega St | San Diego, CA 92110 | | | |
| Animal Health Solutions Inc. | 1855 Fescue St Se | Albany, OR 97322 | | | |
| Animal Hope & Wellness Foundation | 15111 Ventura Blvd | Unit 401 | Sherman Oaks, CA 91403 | | |
| Animal Life Society | 13725 Metcalf Ave | Overland Park, KS 66223 | | | |
| Animal Medical Hospital Inc | 4101 Griffin Road | Davie, FL 33314 | | | |
| Animal Performance Transmissions | 10629 Land O Lakes Blvd | Land O Lakes, FL 34638 | | | |
| Animal Performance Transmissions | Attn: Tony Vargas | 10629 Land O Lakes Blvd | Land O Lakes, FL 34638 | | |
| Animal Records Ltd | Attn: Jean-Marie Horvat | 23751 Sarda Rd | Valencia, CA 91355 | | |
| Animal Refuge Foundation | 203 Treavor Circle | Jesup, GA 31545 | | | |
| Animal Rescue Force, Inc. | 7 D Auer Court | E Brunswick, NJ 08816 | | | |
| Animal Specialties & Provisions South | 600 Commerce Drive | Quakertown, PA 18951 | | | |
| Animal Supply House, | 2361-C Augusta Hwy | Lexington, SC 29072 | | | |
| Animal Tails Pet Care | 7 Dogwood Lane | Washington, NJ 07882 | | | |
| Animal Watchers & More | 440 W Hwy 82 | Huachuca City, AZ 85616 | | | |
| Animal Wellness & Rehabilitation Center | 6221 Kingston Pike | Knoxville, TN 37919 | | | |
| Animal Wellness Foundation | 4053 Lincoln Blvd | Marina Del Rey, CA 90292 | | | |
| Animalkind, Inc. | 2821 Spring Forest Rd | Raleigh, NC 27616 | | | |
| Animaloons LLC | 628 Route 376 | Hopewell Junction, NY 12533 | | | |
| Animals First La | 467 Rustic Dr | Los Angeles, CA 90065 | | | |
| Animals United Movement | 475 Carroll Avve | Los Angeles, CA 90291 | | | |
| Anime Bento | 14716 Lake Victor Dr | Pflugerville, TX 78660 | | | |
| Anime Circle | 10000 California St, Ste 2666 | Omaha, NE 68114 | | | |
| Anime Crew LLC | 4023 Edgecomb Drive | Roswell, GA 30075 | | | |
| Anime Jones, LLC | Attn: Damani Wilson | 10098 Treeside Lane | Matthews, NC 28105 | | |
| Anime Oasis | Attn: Jeremy Lopett | 123 Sunnyside Dr | Caldwell, ID 83605 | | |
| Animeboxset, | 1500 Armfield Rd | Richmond, VA 23225 | | | |
| Animetrashswag | 605 West 156th St | Apt 2 | New York, NY 10032 | | |
| Animmo LLC | 811 Meridian Ln | Hollywood, FL 33019 | | | |
| Anindya Basu | | | | | |
| Anini Inc. | 1246 B St | Petaluma, CA 94952 | | | |
| Anioma Living Inc. | 5416 Veterans Blvd | Ste 302 | Metairie, LA 70003 | | |
| Aniq Uppal | Address Redacted | | | | |
| Anirban Datta | | | | | |
| Anire Bowman | Address Redacted | | | | |
| Anis Auto & Transport Services LLC | 5 Liberty Place | Windsor Mill, MD 21244 | | | |
| Anis Deen Rabi Mohamed | Address Redacted | | | | |
| Anis Dzankovic | | | | | |
| Anis Gars | | | | | |
| Anis Zakkar | Address Redacted | | | | |
| Anisa'S Secrets | 1833 Wellborn Way Sw | Marietta, GA 30008 | | | |
| Aniscool | 7967 Riggs Rd, Ste 9 | Ste.9 | Hyattsville, MD 20783 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anise & Clove LLC | 127 N 36th St | Seattle, WA 98103 | | | |
| Anise Reid | Address Redacted | | | | |
| Anise Trotter | Address Redacted | | | | |
| Anish Banerjee | | | | | |
| Anish Consultant | 2024 W Arhur Ave | 1B | Chicago, IL 60645 | | |
| Anish Garg | | | | | |
| Anish Gupta | Address Redacted | | | | |
| Anish Khobragade | Address Redacted | | | | |
| Anish Ranjan | | | | | |
| Anish Senan | | | | | |
| Anisha Casimir | | | | | |
| Anisha Ramakrishna | | | | | |
| Anisha Thompson | Address Redacted | | | | |
| Anisleidy Martinez | Address Redacted | | | | |
| Anisleidy Suarez | Address Redacted | | | | |
| Anisley Cortinas Amorin | Address Redacted | | | | |
| Anisley Rodriguez | Address Redacted | | | | |
| Anisley Vazquez | Address Redacted | | | | |
| Anisoni Kami | | | | | |
| Anissa Cox | Address Redacted | | | | |
| Anissa Ellis | | | | | |
| Anissa German | Address Redacted | | | | |
| Anissa J. Bolton (Attorney At Law) | Address Redacted | | | | |
| Anissa Jamison | Address Redacted | | | | |
| Anissa Keyes | | | | | |
| Anissa Pfannenstiel | Address Redacted | | | | |
| Anissa Reynolds | Address Redacted | | | | |
| Anisty Mirasol | Address Redacted | | | | |
| Anisur R Khan | Address Redacted | | | | |
| Anisz LLC | 3887 Mannix Drive | Suite 602 | Naples, FL 34114 | | |
| Anit Hora | | | | | |
| Anita A Valenzuela | Address Redacted | | | | |
| Anita Aguirre | | | | | |
| Anita Aligawesa | Address Redacted | | | | |
| Anita Allison | | | | | |
| Anita Alvarado | | | | | |
| Anita Anderson | | | | | |
| Anita Aslanyan | | | | | |
| Anita Ayrapetyan | | | | | |
| Anita Bath | | | | | |
| Anita Belosevic | | | | | |
| Anita Bianda | Address Redacted | | | | |
| Anita Boyd | | | | | |
| Anita Bradbury | | | | | |
| Anita Butler | | | | | |
| Anita C Orsi-Lirot | Address Redacted | | | | |
| Anita Campbell | | | | | |
| Anita Campbell Associates, Ltd | 2839 Thunder Bay Cir | Naples, FL 34119 | | | |
| Anita Carneal | | | | | |
| Anita Chambers | | | | | |
| Anita Cheatham | Address Redacted | | | | |
| Anita Chopra | | | | | |
| Anita Christofferson | | | | | |
| Anita Christopher | Address Redacted | | | | |
| Anita Collins | | | | | |
| Anita Converse | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anita Culp | Address Redacted | | | | |
| Anita D Glicken | Address Redacted | | | | |
| Anita Dameron | | | | | |
| Anita Davis | | | | | |
| Anita De Simone | Address Redacted | | | | |
| Anita Desai | Address Redacted | | | | |
| Anita Durden | | | | | |
| Anita Durr | | | | | |
| Anita Eisenberg | | | | | |
| Anita Entertainment | 21 W 106th St | 5C | New York, NY 10025 | | |
| Anita Faircloth | Address Redacted | | | | |
| Anita Fiouris | | | | | |
| Anita Fletcher | Address Redacted | | | | |
| Anita Frasher | | | | | |
| Anita G Barriga | Address Redacted | | | | |
| Anita Garcia | | | | | |
| Anita Gehring | Address Redacted | | | | |
| Anita Gonzalez-Scott | | | | | |
| Anita Graham | | | | | |
| Anita H. Lynn, Pc | 5 Concourse Parkway | Suite 2600 | Atlanta, GA 30328 | | |
| Anita Haircut | 314 Cedar St | Tigerton, WI 54486 | | | |
| Anita Harden | | | | | |
| Anita Hardy | Address Redacted | | | | |
| Anita Heft | | | | | |
| Anita Hookfin | Address Redacted | | | | |
| Anita Iaco | | | | | |
| Anita J Graziano | Address Redacted | | | | |
| Anita Jones | Address Redacted | | | | |
| Anita Katz Phd. | Address Redacted | | | | |
| Anita Kaushik | | | | | |
| Anita Kellogg | Address Redacted | | | | |
| Anita Khiarani | | | | | |
| Anita Knight Consulting | 510 Stratford Ct. | Apt. 304A | Del Mar, CA 92014 | | |
| Anita Kohavi | | | | | |
| Anita Levesque | | | | | |
| Anita Lopez | | | | | |
| Anita Lousia | | | | | |
| Anita Lyon | Address Redacted | | | | |
| Anita Manaois | | | | | |
| Anita Mason | Address Redacted | | | | |
| Anita Mccarty Ballard | 3044 Small Canyon Drive | Highland, CA 92346 | | | |
| Anita Mcdade Catering | 5017 S Bishop St | Chicago, IL 60609 | | | |
| Anita Mckinney | | | | | |
| Anita Miller | | | | | |
| Anita Money | | | | | |
| Anita Moulton | | | | | |
| Anita Mui | Address Redacted | | | | |
| Anita Nedved | Address Redacted | | | | |
| Anita Nelson | | | | | |
| Anita Neumann Consulting | 3221 Carter Ave. | Str.132 | Marina Del Rey, CA 90292 | | |
| Anita Ng | Address Redacted | | | | |
| Anita Nguyen | Address Redacted | | | | |
| Anita Novo | Address Redacted | | | | |
| Anita O'Brien | Address Redacted | | | | |
| Anita Ojo | Address Redacted | | | | |
| Anita Patrickson, Inc | 11657 Sunshine Terrace | Studio City, CA 91604 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anita Patti | | | | | |
| Anita Price | Address Redacted | | | | |
| Anita Price | | | | | |
| Anita R Brown | Address Redacted | | | | |
| Anita Rashid | | | | | |
| Anita Red Md Inc | 960 E. Green St | 306 | Pasadena, CA 91106 | | |
| Anita Reid | | | | | |
| Anita Robertson | | | | | |
| Anita Robinson | | | | | |
| Anita Rogers | | | | | |
| Anita Roman | Address Redacted | | | | |
| Anita Rosa | | | | | |
| Anita Rundell | | | | | |
| Anita Ruprecht | Address Redacted | | | | |
| Anita Sahadeo | | | | | |
| Anita Schimizzi | Address Redacted | | | | |
| Anita Setran | Address Redacted | | | | |
| Anita Shalley | | | | | |
| Anita Sherman | Address Redacted | | | | |
| Anita Shimirimana | | | | | |
| Anita Singh | | | | | |
| Anita Smith | Address Redacted | | | | |
| Anita Solution Inc | 5117 Cheryl Lane | W Palm Beach, FL 33415 | | | |
| Anita Sorensen | | | | | |
| Anita St-Hilaire | | | | | |
| Anita Thomas | | | | | |
| Anita Touch Of Color Inc | 11043 Countryway Blvd | Tampa, FL 34655 | | | |
| Anita Trieu Dmd LLC | 12075 Sw Allen Blvd | Beaverton, OR 97005 | | | |
| Anita Tubbs | Address Redacted | | | | |
| Anita Tucker | | | | | |
| Anita Turner | Address Redacted | | | | |
| Anita Uviedo | | | | | |
| Anita Vanderwege | | | | | |
| Anita Varadaraju | | | | | |
| Anita Verma Dds | Address Redacted | | | | |
| Anita Watterson - Exit Realty Dreams | 620 Broadway | Massapequa, NY 11735 | | | |
| Anita Wood Hart | | | | | |
| Anita Zephirin | | | | | |
| Anita Zwibel | | | | | |
| Anita'S Antiques | Attn: Anita Sorensen | 44855 293Rd St | Irene, SD 57037 | | |
| Anita'S Cleaning Svs | 2509 Simms St | A | Conway, AR 72034 | | |
| Anitas Fashion Boutique | 8524 W Chickasaw St | Tolleson, AZ 85353 | | | |
| Anitas Mexican Restaurant | Attn: Edwin Carbajal | 1915 N Memorial Dr | Greenville, NC 27837 | | |
| Anith Mendez Salas De Rey | 3250 S Lowe Ave | Apt 3 | Chicago, IL 60616 | | |
| Anitque Mcknight | | | | | |
| Anitra Butler | Address Redacted | | | | |
| Anitra Fulton | | | | | |
| Anitra Griffin | | | | | |
| Anitra Jump | | | | | |
| Anitra Latham | Address Redacted | | | | |
| Anitra Mahari | | | | | |
| Anitra Mallett | Address Redacted | | | | |
| Anitra Maynette | | | | | |
| Anitra Poole | Address Redacted | | | | |
| Anitra Prosser | | | | | |
| Anitra Wells | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anitria L Blake | Address Redacted | | | | |
| Anitsdesign | 12373 Rockledge Circle | Boca Raton, FL 33428 | | | |
| Anitza Valdes Ceruto | Address Redacted | | | | |
| Aniuvis Perez | Address Redacted | | | | |
| Aniya Pinn-Jefferson | | | | | |
| Aniyah Skrine | | | | | |
| Anj Auto Sales | 923 Broadway St | Houston, TX 77012 | | | |
| Anj Distribution Inc | 1329 August Road | W Babylon, NY 11703 | | | |
| Anj Properties Inc | 3535 Inland Empire Blvd | Ontario, CA 91764 | | | |
| Anja Adams | Address Redacted | | | | |
| Anja Farin | | | | | |
| Anja Gilmour Bookkeeping | 2933 Araby Circle | Palm Springs, CA 92264 | | | |
| Anja Wenzel | Address Redacted | | | | |
| Anjail'S Forte' | Address Redacted | | | | |
| Anjali & Arti Inc | 103 E Green St | Macclesfield, NC 27852 | | | |
| Anjali Bhardwaj | Address Redacted | | | | |
| Anjali Gourmet Coffee Inc | 417 Main St | Metuchen, NJ 08840 | | | |
| Anjali Grover | | | | | |
| Anjali Kamath | Address Redacted | | | | |
| Anjali Khusro | | | | | |
| Anjali Mcqueen | Address Redacted | | | | |
| Anjali Renee LLC | 1956 Kimberly Rd Sw | Atlanta, GA 30331 | | | |
| Anjalonette Lundy | | | | | |
| Anjan Mitra | | | | | |
| Anjan Shah | Address Redacted | | | | |
| Anjana Aluthwala | | | | | |
| Anjana Bhakta | | | | | |
| Anjana Gautam | | | | | |
| Anjanaben Patel | | | | | |
| Anjanadri Consulting | 202 Hollywood Drive | Hamilton, NJ 08609 | | | |
| Anjanette Cozart | | | | | |
| Anjanette Jones | | | | | |
| Anjanette Owens | Address Redacted | | | | |
| Anjanette Riggin | | | | | |
| Anjanette Varela | | | | | |
| Anjaniben Vyas | Address Redacted | | | | |
| Anjeanette Wilcox | Address Redacted | | | | |
| Anjel Berry Publishing LLC | 964 Fairfax Pl | Lawrenceville, GA 30043 | | | |
| Anjeli Sonstegard | | | | | |
| Anjelica Billups | | | | | |
| Anjelica Dozier | Address Redacted | | | | |
| Anjelica Ocon | Address Redacted | | | | |
| Anjelica Rembert | Address Redacted | | | | |
| Anjell Washington | Address Redacted | | | | |
| Anjella Kazarova | | | | | |
| Anjelle Culton | | | | | |
| Anjellica Almond | | | | | |
| Anjenette Criner | | | | | |
| Anjerica Haynes | Address Redacted | | | | |
| Anjila Bali | | | | | |
| Anjilis, LLC | 10808 Ne 145th St | Bothell, WA 98011 | | | |
| Anjini Alie | | | | | |
| Anjonette Breaux | Address Redacted | | | | |
| Anjos LLC | 1132 Westfield St. | Suite 2 | W Springfield, MA 01089 | | |
| Anju D. Jessani | Address Redacted | | | | |
| Anju Desai | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anju Investments Inc. | 1044 Riverside Dr | Macon, GA 31201 | | | |
| Anju Lynn | | | | | |
| Anju Satheesh | | | | | |
| Anjuanita Hughes | Address Redacted | | | | |
| Anjudiromi Construction Corp | 265 Raritan St | S Amboy, NJ 08879 | | | |
| Anjula Wanem | Address Redacted | | | | |
| Anjum Dada | | | | | |
| Anjum Saeed | Address Redacted | | | | |
| Ank Flooring Inc. | 5100 Neckel St | Dearborn, MI 48126 | | | |
| Ank Partners Inc | 73 Field Poppy | Irvine, CA 92620 | | | |
| Ankanaton Parron | Address Redacted | | | | |
| Anke Family LLC | 1633 W 80th St | Los Angeles, CA 90047 | | | |
| Anke Hill | | | | | |
| Ankelly Consulting, LLC | 1601 Florinda Dr | Orlando, FL 32804 | | | |
| Ankeny Holdings Inc | 6748 W 140th St S | Mitchellville, IA 50169 | | | |
| Anker Consulting | 2413 Main St | Miramar, FL 33025 | | | |
| Anker Law Group, P.C. | 1301 West Omaha St | Suite 207 | Rapid City, SD 57701 | | |
| Ankey Group LLC | 7909 Lark Meadow Ave | Las Vegas, NV 89131 | | | |
| Ankhbayar Erdenetsogt | Address Redacted | | | | |
| Ankhbayar Mijiddorj | Address Redacted | | | | |
| Anki Alford Lmft Cmt | 2811 A College Ave. | Berkeley, CA 94705 | | | |
| Anki Lee | | | | | |
| Ankica Zivkovic | Address Redacted | | | | |
| Ankit Duggal | | | | | |
| Ankit Garg | Address Redacted | | | | |
| Ankit Mathur | | | | | |
| Ankit Patel | | | | | |
| Ankit Sinha | Address Redacted | | | | |
| Ankita Kapoor | | | | | |
| Ankita Kumari | Address Redacted | | | | |
| Ankita Mishra | Address Redacted | | | | |
| Ankita Pllc | 617 E. Colonial Drive | Orlando, FL 32803 | | | |
| Anknown Phokomon | | | | | |
| Ankoa, Inc | 15466 Los Gatos Blvd. | 206 | Los Gatos, CA 95032 | | |
| Ankur Desai | | | | | |
| Ankur Gandhi | | | | | |
| Ankur Gopal | | | | | |
| Ankur Mehta | | | | | |
| Ankur Patel | Address Redacted | | | | |
| Anl Facility Home Inc | 12073 Highdale St | Norwalk, CA 90650 | | | |
| Anla Management Corp. | dba Absolute Wellness Pharmacy | 19720 Ventura Blvd., Suite 100 | Woodland Hills, CA 91364 | | |
| Anlinz Random Finds | 1121 Plantation Ct, Apt B | Las Vegas, NV 89117 | | | |
| Anlli H | Address Redacted | | | | |
| Anlo Yu | | | | | |
| Anly & Madaly Deli Grocery Inc | 1365 Findlay Ave | Bronx, NY 10456 | | | |
| Anm Sun Valley Wings Inc | 7933 Baltimore Anapolis Blvd | Ste O | Glen Burnie, MD 21060 | | |
| Anm White Oaks Wings Inc | 11245 New Hampshire Rd | Silver Spring, MD 20904 | | | |
| Anmac Water Treatment Service Inc | 5477 Maricopa Drive | Simi Valley, CA 93063 | | | |
| Anmer Agustin Fuentes | | | | | |
| Anmmf Inc | 41 Mountain Blvd | Suite B2 | Warren, NJ 07059 | | |
| Anmol Deepak | Address Redacted | | | | |
| Ann & Ansa Enterprises LLC | 1749 State Road 60 East | Valrico, FL 33594 | | | |
| Ann & May'S Cleaning Service | 2620 1st Ave S, Apt 310 | 310 | Altoona, IA 50009 | | |
| Ann Aed-Cutshaver | Address Redacted | | | | |
| Ann Anderson | | | | | |
| Ann Arbet Atkinson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ann B Wheeless | Address Redacted | | | | |
| Ann B. Bradshaw | Address Redacted | | | | |
| Ann Bailey | Address Redacted | | | | |
| Ann Barrucand | | | | | |
| Ann Beauty Skin Care LLC | 983 63 St | Brooklyn, NY 11219 | | | |
| Ann Benson Reidy & Associates | 424 Broadway | Suite 200 | Denver, CO 80203 | | |
| Ann Berger | | | | | |
| Ann Bittl | | | | | |
| Ann Bodiker | | | | | |
| Ann Bouma | | | | | |
| Ann Bragg | | | | | |
| Ann Bravo | | | | | |
| Ann Breitner | | | | | |
| Ann Briggs | | | | | |
| Ann Burkes | | | | | |
| Ann C. Reilly, Cpa | 1567 N Mountain Estates Rd | Florissant, CO 80816 | | | |
| Ann Cammack | | | | | |
| Ann Carpenter | 190 Barton Pl | Alpharetta, GA 30005 | | | |
| Ann Castles | | | | | |
| Ann Chapman | | | | | |
| Ann Church | | | | | |
| Ann Ciombor | Address Redacted | | | | |
| Ann Cohen | Address Redacted | | | | |
| Ann Corthell | | | | | |
| Ann D. Gracer, Ph.D. | 67-24 165th St | Fresh Meadows, NY 11365 | | | |
| Ann Danimus | | | | | |
| Ann Darrrough | | | | | |
| Ann Delaney | | | | | |
| Ann Downing | Address Redacted | | | | |
| Ann Duchene | | | | | |
| Ann E Maughan | Address Redacted | | | | |
| Ann E Quinn | Address Redacted | | | | |
| Ann E Srodulski | Address Redacted | | | | |
| Ann Escobedo | | | | | |
| Ann Fields | | | | | |
| Ann Fisher | | | | | |
| Ann Ford | | | | | |
| Ann Fountain | Address Redacted | | | | |
| Ann Glynn | | | | | |
| Ann Godines | | | | | |
| Ann Guerra, Dds, P.C. | 77 Sunset Drive | Briarcliff Manor, NY 10510 | | | |
| Ann Gutierrez | | | | | |
| Ann Ha | Address Redacted | | | | |
| Ann Hairstyling&Barber | 939 Hauoli St | 3 | Honolulu, HI 96826 | | |
| Ann Hambly | | | | | |
| Ann Hare | | | | | |
| Ann Heck | | | | | |
| Ann Hildreth | | | | | |
| Ann Hintze Rodriguez | | | | | |
| Ann Hirschy | Address Redacted | | | | |
| Ann Ho | Address Redacted | | | | |
| Ann Hoang Tran | Address Redacted | | | | |
| Ann Howard | | | | | |
| Ann Huang | | | | | |
| Ann Humes | | | | | |
| Ann Hunsaker | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ann Hunter | | | | | |
| Ann Hurley | | | | | |
| Ann J Fordham | Address Redacted | | | | |
| Ann Jackman | | | | | |
| Ann Jimenez | Address Redacted | | | | |
| Ann Johnson Middleton | Address Redacted | | | | |
| Ann K. Davis | Address Redacted | | | | |
| Ann Kei | | | | | |
| Ann Kilmer | | | | | |
| Ann Kim | Address Redacted | | | | |
| Ann Kjelsberg | | | | | |
| Ann Kleber | Address Redacted | | | | |
| Ann Kowaleski | Address Redacted | | | | |
| Ann Krimm | Address Redacted | | | | |
| Ann Kurppe | | | | | |
| Ann Lauricella | | | | | |
| Ann Law | | | | | |
| Ann Le | | | | | |
| Ann Lee | | | | | |
| Ann Luera | Address Redacted | | | | |
| Ann Ly-Penn | | | | | |
| Ann M Mccabe, Lmft | 605 Sunset Blvd | Cape May, NJ 08204 | | | |
| Ann M Ulicny | Address Redacted | | | | |
| Ann M Walker | Address Redacted | | | | |
| Ann M. Foley Insurance Agency, Inc. | 657 Gallivan Blvd | Dorchester, MA 02124 | | | |
| Ann Mabry | Address Redacted | | | | |
| Ann Marie B Dahl | | | | | |
| Ann Marie Baxter | Address Redacted | | | | |
| Ann Marie Byers Pa | 1327 Nw 127 Dr | Sunrise, FL 33323 | | | |
| Ann Marie Byers Pa | Address Redacted | | | | |
| Ann Marie Chiesa | Address Redacted | | | | |
| Ann Marie Covello | | | | | |
| Ann Marie Hartley | Address Redacted | | | | |
| Ann Marie Hurley | | | | | |
| Ann Marie Macko | | | | | |
| Ann Marie Marvin LLC | 4231 Balboa Ave | San Diego, CA 92117 | | | |
| Ann Marie Miglionico | | | | | |
| Ann Marie Nicholson | Address Redacted | | | | |
| Ann Marie Palmer | | | | | |
| Ann Marie Pasamba | Address Redacted | | | | |
| Ann Marie Pelissier | Address Redacted | | | | |
| Ann Marie Redmond | | | | | |
| Ann Marie Scripko | | | | | |
| Ann Marie Silva | | | | | |
| Ann Marie Thomas-Ramjohn | Address Redacted | | | | |
| Ann Marie Weaver | | | | | |
| Ann Martin | Address Redacted | | | | |
| Ann Mcbride | | | | | |
| Ann Mcclintock | Address Redacted | | | | |
| Ann Mcleish | Address Redacted | | | | |
| Ann Medel | Address Redacted | | | | |
| Ann Metcalf | | | | | |
| Ann Meyers | | | | | |
| Ann Minden | Address Redacted | | | | |
| Ann Moss | | | | | |
| Ann Newell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ann Nigro | | | | | |
| Ann Olsen, Cpa | Address Redacted | | | | |
| Ann Osterfeld | Address Redacted | | | | |
| Ann Percy Agency LLC | 4101 John R Rd, Ste 500 | Troy, MI 48085 | | | |
| Ann Pistacchi-Peck | Address Redacted | | | | |
| Ann Puthoff | | | | | |
| Ann R. Mcintosh, Cpa | Address Redacted | | | | |
| Ann R. Richardson, Attorney At Law | 42244 Hwy 195 | Haleyville, AL 35565 | | | |
| Ann Repine | | | | | |
| Ann Rhineberger | | | | | |
| Ann Rosenthal Consulting Inc. | 2211 Winding Way | Tucker, GA 30084 | | | |
| Ann S. Shainline | Address Redacted | | | | |
| Ann Scotton | | | | | |
| Ann Shen | Address Redacted | | | | |
| Ann Smith | Address Redacted | | | | |
| Ann Snipes Accounting & Tax | 1131 Salem Lake Road | Winston Salem, NC 27107 | | | |
| Ann Sutherland Lynch | Address Redacted | | | | |
| Ann Szczerba | | | | | |
| Ann Taylor | | | | | |
| Ann Thieleman | | | | | |
| Ann Tuyet Nguyen | Address Redacted | | | | |
| Ann Twilley Garcia LLC | 2806 N. Alvernon Way | Suite 500 | Tucson, AZ 85712 | | |
| Ann Valverde | | | | | |
| Ann Vang | | | | | |
| Ann Varela | Address Redacted | | | | |
| Ann Vaughn, , Dc | 25 Main St | Ste 337 | Northampton, MA 01060 | | |
| Ann Watters Matteson | Address Redacted | | | | |
| Ann Watts | | | | | |
| Ann Wax | Address Redacted | | | | |
| Ann Whiteley | Address Redacted | | | | |
| Ann Widdowson | | | | | |
| Ann Williams | Address Redacted | | | | |
| Ann Williams | | | | | |
| Ann Wong | | | | | |
| Ann Yanovsky | Address Redacted | | | | |
| Ann Yates | Address Redacted | | | | |
| Ann Young | Address Redacted | | | | |
| Ann Young Inc. | 3502 Springland Lane Nw | Washington, DC 20008 | | | |
| Anna & Jack'S Treehouse | 138 Centre Ave | New Rochelle, NY 10805 | | | |
| Anna Aizenberg | | | | | |
| Anna Aman | | | | | |
| Anna Amofah | Address Redacted | | | | |
| Anna Anderson | Address Redacted | | | | |
| Anna Aparisi | | | | | |
| Anna Armata | Address Redacted | | | | |
| Anna Aroutiounian | | | | | |
| Anna B. Velzo | Address Redacted | | | | |
| Anna Babakitis | Address Redacted | | | | |
| Anna Badalyan | Address Redacted | | | | |
| Anna Bahou | | | | | |
| Anna Baldwin | Address Redacted | | | | |
| Anna Banana | | | | | |
| Anna Banana Travel, | 265 Minorca Beach Way 404 | New Smyrna Beach, FL 32169 | | | |
| Anna Barantsevich | | | | | |
| Anna Barrios | | | | | |
| Anna Bauereis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anna Be | Address Redacted | | | | |
| Anna Beauty Salon LLC | 6266 Broadway Ave | Newark, CA 94560 | | | |
| Anna Belskaya | Address Redacted | | | | |
| Anna Bender Chandler | Address Redacted | | | | |
| Anna Biggs Designs LLC | 10 Haslet Way | Wilmington, DE 19807 | | | |
| Anna Blackman | Address Redacted | | | | |
| Anna Borgman | | | | | |
| Anna Boyiazis | Address Redacted | | | | |
| Anna Brants | | | | | |
| Anna Breytman, Ph.D. Psychologist LLC | 140 West 86 St | 1B | New York, NY 10024 | | |
| Anna Brocolo | Address Redacted | | | | |
| Anna Brown | Address Redacted | | | | |
| Anna Bruno | | | | | |
| Anna Burgos | | | | | |
| Anna Calonje | | | | | |
| Anna Cardillo | Address Redacted | | | | |
| Anna Carr | | | | | |
| Anna Chang-Yen | Address Redacted | | | | |
| Anna Charney | Address Redacted | | | | |
| Anna Cheechov | | | | | |
| Anna Cheng | | | | | |
| Anna Child | | | | | |
| Anna Chin Cpa Inc | 10061 Talbert Ave, Ste 202 | Fountain Valley, CA 92708 | | | |
| Anna Chudobawomack | | | | | |
| Anna Chung | Address Redacted | | | | |
| Anna Cleaner Alternation | 2435 Pkwy, Ste P | Missouri City, TX 77489 | | | |
| Anna Collins | Address Redacted | | | | |
| Anna Conner Properties, Inc. | 82 Oxford Valley Dr | Hendersonville, NC 28791 | | | |
| Anna Connor | | | | | |
| Anna Cragin | Address Redacted | | | | |
| Anna Crow | | | | | |
| Anna D Corpron | Address Redacted | | | | |
| Anna D Lippincott | Address Redacted | | | | |
| Anna D. Klein | Address Redacted | | | | |
| Anna Dailey | | | | | |
| Anna Dalton | | | | | |
| Anna Dashkevich | Address Redacted | | | | |
| Anna Dauberman | | | | | |
| Anna Davalos Macdonald | | | | | |
| Anna Diasoni | | | | | |
| Anna Dileo | | | | | |
| Anna Dittemore | | | | | |
| Anna Domestico - Financial Advisor | 55 William St | Suite 100 | Wellesley, MA 02481 | | |
| Anna Drozdowski | Address Redacted | | | | |
| Anna Dudash | Address Redacted | | | | |
| Anna Duran | Address Redacted | | | | |
| Anna Duran | | | | | |
| Anna Eastwick | Address Redacted | | | | |
| Anna Eby | | | | | |
| Anna Edwards | Address Redacted | | | | |
| Anna Einhorn | Address Redacted | | | | |
| Anna Electric LLC | 5 Madison Drive | Helmetta, NJ 08828 | | | |
| Anna Elikuchukyan | Address Redacted | | | | |
| Anna Elmhorst | | | | | |
| Anna English | | | | | |
| Anna Eser | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anna Espiridion | Address Redacted | | | | |
| Anna Fearer | | | | | |
| Anna Fernandez | | | | | |
| Anna Fletcher | | | | | |
| Anna Florio | | | | | |
| Anna Fokas | | | | | |
| Anna Foot Service Inc | 644 Grand St | Brooklyn, NY 11211 | | | |
| Anna Foster | | | | | |
| Anna Fulton | | | | | |
| Anna Fuster | | | | | |
| Anna G Orchard Md LLC | 2990 South 3435 East | Salt Lake City, UT 84109 | | | |
| Anna Gabrys Schmidt | Address Redacted | | | | |
| Anna Galica | Address Redacted | | | | |
| Anna Garcia | Address Redacted | | | | |
| Anna Garramone | | | | | |
| Anna George | Address Redacted | | | | |
| Anna Giustina | | | | | |
| Anna Gomez | | | | | |
| Anna Gonowon | Address Redacted | | | | |
| Anna Gray | | | | | |
| Anna Green | Address Redacted | | | | |
| Anna Grigoryan | Address Redacted | | | | |
| Anna Guest-Jelley | | | | | |
| Anna Halynski | Address Redacted | | | | |
| Anna Hambardzumyan | | | | | |
| Anna Hardison | | | | | |
| Anna Hardy | | | | | |
| Anna Harris | Address Redacted | | | | |
| Anna Hart | Address Redacted | | | | |
| Anna Hart | | | | | |
| Anna Hartog | | | | | |
| Anna Heistad-Johnson | | | | | |
| Anna Heithier | | | | | |
| Anna Henry | | | | | |
| Anna Hernandez | Address Redacted | | | | |
| Anna Hernandez | | | | | |
| Anna Heugly | Address Redacted | | | | |
| Anna Hoang | Address Redacted | | | | |
| Anna Holiday | | | | | |
| Anna Holland | | | | | |
| Anna Holub | | | | | |
| Anna Hong-Fuller | | | | | |
| Anna Hurt | | | | | |
| Anna Huynh Do | Address Redacted | | | | |
| Anna Iavrian | | | | | |
| Anna Iskandar | | | | | |
| Anna Ison | Address Redacted | | | | |
| Anna Jackson | | | | | |
| Anna Janice Ruiz | Address Redacted | | | | |
| Anna Johnson | Address Redacted | | | | |
| Anna Johnson | | | | | |
| Anna Just-Buddy | | | | | |
| Anna Kate'S Collection LLC | 174 Millwood Lane | N Augusta, SC 29860 | | | |
| Anna Katikhina | Address Redacted | | | | |
| Anna Kennedy | Address Redacted | | | | |
| Anna Kieu Ho | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anna Kim | Address Redacted | | | | |
| Anna Kolarova | Address Redacted | | | | |
| Anna Koroleva | | | | | |
| Anna Kotlova Photography LLC | 4715 Lodeston Dr | Tampa, FL 33615 | | | |
| Anna Krasheninnikova | | | | | |
| Anna Krasnova | | | | | |
| Anna Krawiec | Address Redacted | | | | |
| Anna Kristina | Address Redacted | | | | |
| Anna Kronk | | | | | |
| Anna Kruger | Address Redacted | | | | |
| Anna L Monge | | | | | |
| Anna Lafontaine | | | | | |
| Anna Lamela Hair Studio | 3653 Lake Emma Rd | 121 | Lake Mary, FL 32746 | | |
| Anna Larsen | | | | | |
| Anna Laughlin | | | | | |
| Anna Laura Whipple | | | | | |
| Anna Le Loup | Address Redacted | | | | |
| Anna Lebiecka-Helma Insurance Agency Inc | 401 E North Ave | 8 | Villa Park, IL 60181 | | |
| Anna Lee | Address Redacted | | | | |
| Anna Lee | | | | | |
| Anna Leventis | | | | | |
| Anna Lewis | | | | | |
| Anna Lisa Escareno | Address Redacted | | | | |
| Anna Lo | | | | | |
| Anna Louizos Designs | 261 West 112th St | 4B | New York, NY 10026 | | |
| Anna M Goldberg Wagner | Address Redacted | | | | |
| Anna M. Powell | Address Redacted | | | | |
| Anna Mae Construction | 3028 Laurel St | New Orleans, LA 70115 | | | |
| Anna Maftser | | | | | |
| Anna Maiolo | Address Redacted | | | | |
| Anna Malia | | | | | |
| Anna Maria | | | | | |
| Anna Maria Barnes | Address Redacted | | | | |
| Anna Maria Campbell-Brown | Address Redacted | | | | |
| Anna Maria Castronovo | Address Redacted | | | | |
| Anna Maria Glowacki | | | | | |
| Anna Maria Island Community | Orchestra & Chorus Inc | P. O. Box 1213 | Holmes Beach, FL 34218 | | |
| Anna Maria Lanik Chan | Address Redacted | | | | |
| Anna Maria Supply LLC | 1070 Marka Lane | Alpharetta, GA 30004 | | | |
| Anna Maria Tingey | Address Redacted | | | | |
| Anna Marie Bailey | Address Redacted | | | | |
| Anna Marie Ferguson | | | | | |
| Anna Marie Kirkpatrick | Address Redacted | | | | |
| Anna Marie Lopez | | | | | |
| Anna Marie Remedios | | | | | |
| Anna Marie Schwed | Address Redacted | | | | |
| Anna Marie Spinelli | Address Redacted | | | | |
| Anna Marlow | Address Redacted | | | | |
| Anna Martin Yonk | Address Redacted | | | | |
| Anna Martinez | | | | | |
| Anna Masters | | | | | |
| Anna Matos | Address Redacted | | | | |
| Anna Maury | Address Redacted | | | | |
| Anna Mayer | Address Redacted | | | | |
| Anna Mccoy | | | | | |
| Anna Mcdonald | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anna Mcdowell | Address Redacted | | | | |
| Anna Melissa Gangale, Lmsw | Address Redacted | | | | |
| Anna Mendez | | | | | |
| Anna Metzger | | | | | |
| Anna Miller | | | | | |
| Anna Mohammed | | | | | |
| Anna Montoya | | | | | |
| Anna Morrison | Address Redacted | | | | |
| Anna Mulholland | Address Redacted | | | | |
| Anna Nawalany | | | | | |
| Anna Needham | | | | | |
| Anna Nguyen | Address Redacted | | | | |
| Anna Niedrist | Address Redacted | | | | |
| Anna Nord Gold | | | | | |
| Anna Novosyolok | Address Redacted | | | | |
| Anna Nowobilska | | | | | |
| Anna Nutt | | | | | |
| Anna Olivia Mcclain | Address Redacted | | | | |
| Anna Olivieri | | | | | |
| Anna O'Reilly | | | | | |
| Anna Pardo | Address Redacted | | | | |
| Anna Paris | Address Redacted | | | | |
| Anna Pasternak | Address Redacted | | | | |
| Anna Patterson | Address Redacted | | | | |
| Anna Patycka | Address Redacted | | | | |
| Anna Peck | | | | | |
| Anna Peduri | | | | | |
| Anna Perelman | | | | | |
| Anna Pesqueira | | | | | |
| Anna Pethel | Address Redacted | | | | |
| Anna Phuong K Nguyen | Address Redacted | | | | |
| Anna Pillon | | | | | |
| Anna Price | | | | | |
| Anna Pristatskiy | | | | | |
| Anna Prosser Robinson | Address Redacted | | | | |
| Anna Ramire, | Address Redacted | | | | |
| Anna Ramirez | Address Redacted | | | | |
| Anna Remus | Address Redacted | | | | |
| Anna Reyes | | | | | |
| Anna Rezian | | | | | |
| Anna Rita | | | | | |
| Anna Roberge | Address Redacted | | | | |
| Anna Robinson | | | | | |
| Anna Robsel | Address Redacted | | | | |
| Anna Rode Designs Inc | 11246 Windbrook Way | San Diego, CA 92131 | | | |
| Anna Rogers | Address Redacted | | | | |
| Anna Romero | Address Redacted | | | | |
| Anna Roselli | | | | | |
| Anna Rosemann | | | | | |
| Anna Russell Design & Drafting | 1600 Atroari St | S Lake Tahoe, CA 96150 | | | |
| Anna Saakyan | Address Redacted | | | | |
| Anna Scheller | | | | | |
| Anna Schneider-Mayerson | Address Redacted | | | | |
| Anna Schuster | | | | | |
| Anna Selvaggi | Address Redacted | | | | |
| Anna Shadle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anna Shahbazyan | Address Redacted | | | | |
| Anna Shaheen | | | | | |
| Anna Shamilova | | | | | |
| Anna Shea | | | | | |
| Anna Shvartsman | | | | | |
| Anna Silverstein | Address Redacted | | | | |
| Anna Siniavsky | Address Redacted | | | | |
| Anna Spa Inc | 307 West 125St 3Fl | Suite 1 | New York, NY 10027 | | |
| Anna Stephan, Cpa | Address Redacted | | | | |
| Anna Stephens | | | | | |
| Anna Surbatovich | Address Redacted | | | | |
| Anna T Anton | Address Redacted | | | | |
| Anna Test | | | | | |
| Anna Thomas | Address Redacted | | | | |
| Anna Thompson | Address Redacted | | | | |
| Anna Tingey | | | | | |
| Anna Torres | | | | | |
| Anna Tran | Address Redacted | | | | |
| Anna V Bennett Rn Cnm Whnp-Bc LLC | 76 Cobblestone Blvd | Moultrie, GA 31788 | | | |
| Anna Vaneaton | | | | | |
| Anna Varsi | | | | | |
| Anna Verdugo | | | | | |
| Anna Vidal LLC | 10991 Bacon Race Road | Woodbridge, VA 22192 | | | |
| Anna Vo | Address Redacted | | | | |
| Anna Von Schmeling | Address Redacted | | | | |
| Anna Voss | | | | | |
| Anna Wald | | | | | |
| Anna Watson | Address Redacted | | | | |
| Anna White Piano Studio | 1460 E 640 S | Provo, UT 84606 | | | |
| Anna Williams | | | | | |
| Anna Wolfe | | | | | |
| Anna Wood | | | | | |
| Anna Woodlock | | | | | |
| Anna Wynn | Address Redacted | | | | |
| Anna Yelenskaya | | | | | |
| Anna Yosef Rn Pc | 2450 Bragg St | Brooklyn, NY 11235 | | | |
| Anna Young | | | | | |
| Anna Zaks | Address Redacted | | | | |
| Anna Zboron | Address Redacted | | | | |
| Anna Zhao | | | | | |
| Anna-Alexia Basile | Address Redacted | | | | |
| Annabel Almeida | Address Redacted | | | | |
| Annabel C Oconnor | Address Redacted | | | | |
| Annabel Kuppens | Address Redacted | | | | |
| Annabel Moats | Address Redacted | | | | |
| Annabel White Productions LLC | 603 Museum Dr | Los Angeles, CA 90065 | | | |
| Annabella Hayes | Address Redacted | | | | |
| Annabella'S Pizza Inc | 329 Smith Rd | Parsippany, NJ 07054 | | | |
| Annabelle Rodriguez | | | | | |
| Annabelle Salon & Spa | 15686 Los Gatos Blvd. | Los Gatos, CA 95032 | | | |
| Annabelle'S French Cleaners | 363 West Portal Ave | San Francisco, CA 94127 | | | |
| Annabeth Macy | Address Redacted | | | | |
| Annadale Bakery | 821 Annadale Rd | Staten Island, NY 10312 | | | |
| Annadale Smoke Shop Inc. | 827 Annadale Road | Staten Island, NY 10312 | | | |
| Annadors Pet Resort | 155 W 14th St | Ogden, UT 84404 | | | |
| Annah Adepoju | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Annalea Magana | Address Redacted | | | | |
| Annalee Leonard | | | | | |
| Annaleishia Bailey | Address Redacted | | | | |
| Annalie Mendoza Desdin | Address Redacted | | | | |
| Annaliese Hiatt | Address Redacted | | | | |
| Annalisa Atkin | | | | | |
| Annalisa Lawrence | | | | | |
| Anna-Lisa Lonier | Address Redacted | | | | |
| Annalisa Ridge | | | | | |
| Annalisa Riordan | | | | | |
| Annalisa Wood | | | | | |
| Annalise Espinosa | | | | | |
| Annalise Roberts | Address Redacted | | | | |
| Annaliza Compo | | | | | |
| Annaliza Fornatora | | | | | |
| Annalyn Baizas | | | | | |
| Annalyn Coleman | Address Redacted | | | | |
| Annamalai Palaniappan | | | | | |
| Annamara Caughey | Address Redacted | | | | |
| Annamaria Mariola | | | | | |
| Annamaria Restrepo | | | | | |
| Annamarie Moore | | | | | |
| Annamarie Reckwerdt | Address Redacted | | | | |
| Annamarie Rossi | | | | | |
| Annamarie Snow | | | | | |
| Annamarie Whitaker | | | | | |
| Annamary Allex | Address Redacted | | | | |
| Annamay Beekman Enterprises | 2097 E. Washington St. | Ie342 | Colton, CA 92324 | | |
| Annamieka Lucas | | | | | |
| Annangol | Address Redacted | | | | |
| Annanias Gauthier | | | | | |
| Annapolis Remodeling Company, LLC | 333 Forest Beach Rd | Annapolis, MD 21409 | | | |
| Annapurna Inc | 899 S Plymouth Ct | Chicago, IL 60605 | | | |
| Annapurna Parimi | | | | | |
| Annarely Alvarez | Address Redacted | | | | |
| Anna'S Bridal Inc | 402 N State St | Lake Oswego, OR 97034 | | | |
| Anna'S Healing Massage | 777 Selby Ave | St Paul, MN 55104 | | | |
| Anna'S Java Cafe | 1401 Willow Pass Road | 130 | Concord, CA 94520 | | |
| Anna'S Nails | 10046 Adams Ave | Huntington Beach, CA 92646 | | | |
| Anna'S Nails | 12231 Goleta Ave | Saratoga, CA 95070 | | | |
| Anna'S Paradise, Inc. | 920 Broadway | 7 | Woodmere, NY 11598 | | |
| Anna'S Party Rentals | 7710 Waller Road East | Tacoma, WA 98443 | | | |
| Anna'S Permanent Make Up | 6645 Stockton Blvd | 25 | Sacramento, CA 95823 | | |
| Anna'S Sitting Services | 7606 High Meadow Circle | Orlando, FL 32822 | | | |
| Annastasia Konidaris | Address Redacted | | | | |
| Annatalanga | Address Redacted | | | | |
| Annatte Ben-Zvy | | | | | |
| Annay Hernandez, Realtor | Address Redacted | | | | |
| Anndraia Cooper | Address Redacted | | | | |
| Anne Accounting Services | 1512 East Edgar Rd | Linden, NJ 07036 | | | |
| Anne Adams | | | | | |
| Anne Alderson | | | | | |
| Anne Archer | | | | | |
| Anne Arick | Address Redacted | | | | |
| Anne Arundel Computers | 6816 Ritchie Hwy | Glen Burnie, MD 21060 | | | |
| Anne Arundel Jewelry Buyers | Attn: Noel Adams | 2622 Annapolis Road, Ste E | Severn, MD 21144 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anne Aspilaire | | | | | |
| Anne Atchison | | | | | |
| Anne Atwell | | | | | |
| Anne Atwood | | | | | |
| Anne B Hall | Address Redacted | | | | |
| Anne Bailey | Address Redacted | | | | |
| Anne Barasch | | | | | |
| Anne Benedict Appraisals | 14 Main St | Hatfield, MA 01038 | | | |
| Anne Bevilacqua | | | | | |
| Anne Brady | | | | | |
| Anne Brown | | | | | |
| Anne Burrell | Address Redacted | | | | |
| Anne C Lowry | Address Redacted | | | | |
| Anne Cathelijne Sieber-Hensing | | | | | |
| Anne Catherine Bowcutt | | | | | |
| Anne Claire Soriano | Address Redacted | | | | |
| Anne Clark | | | | | |
| Anne Connor | | | | | |
| Anne Cork | | | | | |
| Anne Cothran Garden & Floral Inc | 2934 River Rd | Johns Island, SC 29455 | | | |
| Anne Cruz | | | | | |
| Anne Dale Jeweller LLC | 12 Saint Ann Drive | Mandeville, LA 70471 | | | |
| Anne Deason Spencer, LLC | 18 Berkley Rd. | Ormond Beach, FL 32176 | | | |
| Anne Dennis Lmft | Address Redacted | | | | |
| Anne Easter | | | | | |
| Anne Edson | Address Redacted | | | | |
| Anne Eisenmann, L.E.P. | Address Redacted | | | | |
| Anne Eisinger | | | | | |
| Anne F Hart | Address Redacted | | | | |
| Anne Feder | Address Redacted | | | | |
| Anne Finley | | | | | |
| Anne Frost | | | | | |
| Anne Fuld | Address Redacted | | | | |
| Anne Fullett | | | | | |
| Anne Gallagher | Address Redacted | | | | |
| Anne Gannon | | | | | |
| Anne Gelaude | | | | | |
| Anne Gentile | | | | | |
| Anne Giori | | | | | |
| Anne Graham | Address Redacted | | | | |
| Anne Grandchamp | | | | | |
| Anne Graves | | | | | |
| Anne Hall | | | | | |
| Anne Harpen | | | | | |
| Anne Hawkins | Address Redacted | | | | |
| Anne Hempel | Address Redacted | | | | |
| Anne Hendrickson | | | | | |
| Anne Hiatt | Address Redacted | | | | |
| Anne Hiatt | | | | | |
| Anne Hoffman | | | | | |
| Anne Howland | | | | | |
| Anne Hutchison | | | | | |
| Anne Johansson | | | | | |
| Anne K Lee | Address Redacted | | | | |
| Anne Kimani | | | | | |
| Anne King | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anne Kirby | | | | | |
| Anne Knapp | Address Redacted | | | | |
| Anne Kucharski | | | | | |
| Anne L Bohn | Address Redacted | | | | |
| Anne Langenburg | | | | | |
| Anne Langlois | | | | | |
| Anne Lee | | | | | |
| Anne Leeds | Address Redacted | | | | |
| Anne Leonard | Address Redacted | | | | |
| Anne Liang, Cpa | Address Redacted | | | | |
| Anne Liggio | | | | | |
| Anne Lindeman | | | | | |
| Anne Linhares | | | | | |
| Anne Longley | | | | | |
| Anne Lundgren | | | | | |
| Anne M Garic | Address Redacted | | | | |
| Anne M Geers | Address Redacted | | | | |
| Anne M. Duffey | Address Redacted | | | | |
| Anne Macdonald | | | | | |
| Anne Maegli | | | | | |
| Anne Malleck | | | | | |
| Anne Manuel | Address Redacted | | | | |
| Anne Marie Broadhead | Address Redacted | | | | |
| Anne Marie Cartier | Address Redacted | | | | |
| Anne Marie Desalvo | | | | | |
| Anne Marie Fleurejuste | Address Redacted | | | | |
| Anne Marie Johnston Pa | 111 San Marino Lane | Deland, FL 32724 | | | |
| Anne Marie Kudelka Md | Facc Center For Heart Health LLC | 233 East Erie | Suite 305 | Chicago, IL 60611 | |
| Anne Marie Weisman | Address Redacted | | | | |
| Anne Martin | | | | | |
| Anne Mason | | | | | |
| Anne Mayl | | | | | |
| Anne Mayo Ferrante | Address Redacted | | | | |
| Anne Mcfadden | | | | | |
| Anne Mcgehan | | | | | |
| Anne Mcgraw | | | | | |
| Anne Miles | | | | | |
| Anne Miteen | | | | | |
| Anne Monseur | Address Redacted | | | | |
| Anne Murphy | | | | | |
| Anne Myers | Address Redacted | | | | |
| Anne Myers | | | | | |
| Anne Nessa | | | | | |
| Anne Nguyen | Address Redacted | | | | |
| Anne Norris | | | | | |
| Anne Ochiltree | | | | | |
| Anne Ohakosim | | | | | |
| Anne Oleary | | | | | |
| Anne Olesnicky | | | | | |
| Anne Oneill | | | | | |
| Anne Opaska | Address Redacted | | | | |
| Anne Overton | | | | | |
| Anne Owojori | | | | | |
| Anne P Fang | Address Redacted | | | | |
| Anne Pandolfi | | | | | |
| Anne Peck | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anne Penman Laser Therapy | Of Vegas By Nay LLC | 2920 N Green Valley Pkwy | Bldg 215, Ste 215 | Henderson, NV 89014 | |
| Anne Pierce | | | | | |
| Anne Poloyapoy | Address Redacted | | | | |
| Anne Pression | | | | | |
| Anne Quinio | | | | | |
| Anne Rainville | | | | | |
| Anne Ramsey | Address Redacted | | | | |
| Anne Reisman, Lcsw | Address Redacted | | | | |
| Anne Riegle | | | | | |
| Anne Robinson | | | | | |
| Anne Rocco | | | | | |
| Anne Rodriguez | | | | | |
| Anne Ross Stylist | Address Redacted | | | | |
| Anne Rouse | | | | | |
| Anne Rovzar | Address Redacted | | | | |
| Anne S Rager | Address Redacted | | | | |
| Anne Schell | | | | | |
| Anne Sears | | | | | |
| Anne Selcer | Address Redacted | | | | |
| Anne Shackelford | | | | | |
| Anne Shannon Graphic Design, LLC | 1820 Highland Ave | Cincinnati, OH 45202 | | | |
| Anne Shiau | Address Redacted | | | | |
| Anne Shotwell | | | | | |
| Anne Skidmore Photography | 6 Ash Lane | Madison, NH 03849 | | | |
| Anne Smidt | Address Redacted | | | | |
| Anne Smith | | | | | |
| Anne Starr | Address Redacted | | | | |
| Anne Steward | | | | | |
| Anne Strutner | | | | | |
| Anne Sturgis | | | | | |
| Anne Szpilzinger Interiors | 917 Green Place | Woodmere, NY 11598 | | | |
| Anne Tahim | | | | | |
| Anne Taylor | | | | | |
| Anne Ursula Bielski | | | | | |
| Anne V. Moore, Hardesty & Moore | 13127 Trio Ct | Grass Valley, CA 95945 | | | |
| Anne Vail | Address Redacted | | | | |
| Anne Vidic | | | | | |
| Anne Waldrep | | | | | |
| Anne Weinberger | Address Redacted | | | | |
| Anne Westhafer | | | | | |
| Anne White | | | | | |
| Anne Williams | | | | | |
| Anne Winters | | | | | |
| Anne Wyckoff Judson, Cpa | Address Redacted | | | | |
| Anne Yaro | Address Redacted | | | | |
| Anne Zaccardi | Address Redacted | | | | |
| Anne Zangl | | | | | |
| Anne Zarraonandia | | | | | |
| Annee Niemczycki | | | | | |
| Anneisha Moore | Address Redacted | | | | |
| Anneke Cahyono | | | | | |
| Annekeita Jones | Address Redacted | | | | |
| Annel Santos | | | | | |
| Annela Arredondo | | | | | |
| Anneliese Garcia | Address Redacted | | | | |
| Anneliese Schwyter Residential Realtor | 354 W Cannery Row Circle | Delray Beach, FL 33444 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Annelin Maria Olivares Arias | Address Redacted | | | | |
| Annelore Brisson | | | | | |
| Annelys Betancourt | Address Redacted | | | | |
| Anne-Margot Rodde | | | | | |
| Annemarie Dedomenico | | | | | |
| Annemarie Donaker | Address Redacted | | | | |
| Annemarie Gorman | | | | | |
| Annemarie Gunning | | | | | |
| Annemarie Harrison | | | | | |
| Anne-Marie Malangu | | | | | |
| Anne-Marie Mehra | Address Redacted | | | | |
| Annemarie Miller, Inc | 7264 Fieldstone Drive | Demotte, IN 46310 | | | |
| Anne-Marie Riley LLC | 357 Sw Log Dr | Port St Lucie, FL 34953 | | | |
| Annemarie Schmidt | | | | | |
| Annemarie'S Cuisine Inc | 645 Monroe Ave | Glenside, PA 19038 | | | |
| Annemartins | 12152 Chapman Ave | Apt 9 | Garden Grove, CA 92840 | | |
| Anne-Michele Mallory | Address Redacted | | | | |
| Annemid Ri, LLC | 3471 Main Hwy | Miami, FL 33133 | | | |
| Annenita Reddick | Address Redacted | | | | |
| Anner Hernandez | | | | | |
| Anner Palma | | | | | |
| Annerys Pardo Hernandez | Address Redacted | | | | |
| Annes Cleaning Services | 1420 Ottawa Ave | Corcoran, CA 93212 | | | |
| Anne'S Home Alf Inc | 2667 Aloma Oaks Dr | Oviedo, FL 32765 | | | |
| Anne'S Paradise Take Out | & Catering Restaurant Inc | 2428 N State Rd 7 | Lauderdale Lakes, FL 33313 | | |
| Anneshia Robinson | Address Redacted | | | | |
| Annessa Mclaughlin | Address Redacted | | | | |
| Annesse Brockley | | | | | |
| Anne-Stephanie Williams | Address Redacted | | | | |
| Annete Garbes | | | | | |
| Annetide Dayort | Address Redacted | | | | |
| Annetta Gad | | | | | |
| Annetta Ihli | | | | | |
| Annetta Schwader | | | | | |
| Annetta Skoda | | | | | |
| Annetta Sparks | Address Redacted | | | | |
| Annette Alexander | | | | | |
| Annette Anderson | | | | | |
| Annette Antonucci | | | | | |
| Annette Baker | | | | | |
| Annette Betancourt | | | | | |
| Annette Braswell | | | | | |
| Annette C. Royan, | Address Redacted | | | | |
| Annette Cassidt | Address Redacted | | | | |
| Annette Cato-Miller Inc. | 11882 Greenville Ave, Ste B101 | Dallas, TX 75243 | | | |
| Annette Cobb | | | | | |
| Annette Coker | Address Redacted | | | | |
| Annette Cooke | Address Redacted | | | | |
| Annette Costa | | | | | |
| Annette Dance | | | | | |
| Annette Daniel | Address Redacted | | | | |
| Annette Davidson | Address Redacted | | | | |
| Annette E. Brooks | Address Redacted | | | | |
| Annette Eaton | | | | | |
| Annette Egan | | | | | |
| Annette Figueredo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Annette Fruits Company | 361 S Union St | Burlington, VT 05401 | | | |
| Annette Gaeta | | | | | |
| Annette Gennuso | | | | | |
| Annette Giacomazzi | | | | | |
| Annette Goldman | | | | | |
| Annette Hantsch Personal Trainer | 139 East 27th St | 6C | New York, NY 10016 | | |
| Annette Hardmon | | | | | |
| Annette Harper | Address Redacted | | | | |
| Annette Herstic | Address Redacted | | | | |
| Annette Higgins Aap | Address Redacted | | | | |
| Annette Island Gas Services | 600 Walden Pt. Rd. Po Box 600 | Metlakatla, AK 99926 | | | |
| Annette Jodry | Address Redacted | | | | |
| Annette Johnson | Address Redacted | | | | |
| Annette Jones | | | | | |
| Annette Kielkopf Pllc | 1489 Chain Bridge Road | Suite 300 | Mclean, VA 22101 | | |
| Annette Kim Lee | Address Redacted | | | | |
| Annette Kroll | Address Redacted | | | | |
| Annette Lampard | | | | | |
| Annette Lee | | | | | |
| Annette Lopez | | | | | |
| Annette Malveaux-Smith | | | | | |
| Annette Mannino | | | | | |
| Annette Marin | Address Redacted | | | | |
| Annette Mendoza | | | | | |
| Annette Mommer | | | | | |
| Annette Monk | Address Redacted | | | | |
| Annette Moore | | | | | |
| Annette Moriarty | | | | | |
| Annette Morris | | | | | |
| Annette Neal | Address Redacted | | | | |
| Annette Newkirk | | | | | |
| Annette Niemeyer | | | | | |
| Annette Olivo | | | | | |
| Annette Pecinová | | | | | |
| Annette Pencille | | | | | |
| Annette Ricks | | | | | |
| Annette Rodig | | | | | |
| Annette Rogers | | | | | |
| Annette Rovatti | | | | | |
| Annette Royan | | | | | |
| Annette Russ | | | | | |
| Annette Russo | | | | | |
| Annette Shaw | | | | | |
| Annette Spellman | | | | | |
| Annette Stanek | Address Redacted | | | | |
| Annette Stone | | | | | |
| Annette Strasser | Address Redacted | | | | |
| Annette Styles | Address Redacted | | | | |
| Annette Thompson | Address Redacted | | | | |
| Annette Urena Torres | Address Redacted | | | | |
| Annette Valcourt | Address Redacted | | | | |
| Annette Valentin | Address Redacted | | | | |
| Annette Vallano Ms Rn Aprn, Bc | Address Redacted | | | | |
| Annette Vandruff | Address Redacted | | | | |
| Annette Vicari Applehimer, Psy.D., LLC | 1101 Richmond Ave | Suite 104 | Point Pleasant Beach, NJ 08742 | | |
| Annette Villamizar | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Annette Weisman | | | | | |
| Annette Welch Cpa | Address Redacted | | | | |
| Annette Wells | | | | | |
| Annette Wenda | Address Redacted | | | | |
| Annette White | Address Redacted | | | | |
| Annette White | | | | | |
| Annette Williams | | | | | |
| Annette Zylstra | | | | | |
| Annette'S Pharmacy Service Pllc | 427 Waterworks Road | Danville, KY 40422 | | | |
| Annette'S Tender Loving Day Care | 1223 Center St | Holly Hill, FL 32124 | | | |
| Annetty Del Villar | | | | | |
| Anneury Victoriano | Address Redacted | | | | |
| Annex Electric Supply Company | 3774 Joy Rd | Detroit, MI 48206 | | | |
| Anni Larkin | Address Redacted | | | | |
| Anni Ro | Address Redacted | | | | |
| Annia Bode | Address Redacted | | | | |
| Annia Castellon Dominguez | Address Redacted | | | | |
| Annia Denis | Address Redacted | | | | |
| Annia Junco | Address Redacted | | | | |
| Annia Linares | Address Redacted | | | | |
| Annia Suarez Alvares | Address Redacted | | | | |
| Annibelkis Resto Real Estate | 14215 Hogan Drive | Orlando, FL 32837 | | | |
| Annick Murdock | | | | | |
| Annicke Young | Address Redacted | | | | |
| Annie Adams | | | | | |
| Annie Apple | | | | | |
| Annie B Fuentes | Address Redacted | | | | |
| Annie Bella Inc | 95-60 Queens Blvd | Rego Park, NY 11374 | | | |
| Annie Bennett | | | | | |
| Annie Bradford | dba Lashedbyne | 4800 Tropicana Ave 2027 | Las Vegas, NV 89121 | | |
| Annie Bynum-Lively | | | | | |
| Annie Carlson Consulting | 42 Hoot Owl Road | Black Mtn, NC 28711 | | | |
| Annie Carole Ackerman, Phd | Address Redacted | | | | |
| Annie Chen | | | | | |
| Annie Cho | Address Redacted | | | | |
| Annie Cockerill | | | | | |
| Annie Crawford | Address Redacted | | | | |
| Annie Cuenca | | | | | |
| Annie Davis | | | | | |
| Annie Defalco | Address Redacted | | | | |
| Annie Dupree-Collins | | | | | |
| Annie Flores | | | | | |
| Annie Foreman | Address Redacted | | | | |
| Annie Gibbs | | | | | |
| Annie Grindlay Studio | 7461 Beverly Blvd. | 403 | Los Angeles, CA 90036 | | |
| Annie Hanas | | | | | |
| Annie Hoang | Address Redacted | | | | |
| Annie Hock Photography | 5940 Parkhill Rd | Santa Margarita, CA 93453 | | | |
| Annie Holmes | | | | | |
| Annie Jemma Corp. | 1346 Hicksville Road | Massapequa, NY 11758 | | | |
| Annie Kamau | Address Redacted | | | | |
| Annie Kamiiya | | | | | |
| Annie Kramer Dds | Address Redacted | | | | |
| Annie Kruise, LLC | 4950 Willow Rd. | Milan, MI 48160 | | | |
| Annie Lasiter | | | | | |
| Annie Le | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Annie Liou | Address Redacted | | | | |
| Annie Little | Address Redacted | | | | |
| Annie Ly | Address Redacted | | | | |
| Annie M York | Address Redacted | | | | |
| Annie Mac | Address Redacted | | | | |
| Annie Malka | | | | | |
| Annie Malone | Address Redacted | | | | |
| Annie Martinez | Address Redacted | | | | |
| Annie May'S New England LLC | 108 Madison Ave | Newtonville, MA 02460 | | | |
| Annie Meadows Real Estate | 2500 Stafford Ave | Raleigh, NC 27607 | | | |
| Annie Mickens | Address Redacted | | | | |
| Annie Mohaupt | | | | | |
| Annie Nguyen | Address Redacted | | | | |
| Annie Nygard | | | | | |
| Annie Olubowicz | | | | | |
| Annie Omar | | | | | |
| Annie Pham | Address Redacted | | | | |
| Annie Posey Eison | Address Redacted | | | | |
| Annie S Reyes Magallanes | Address Redacted | | | | |
| Annie Schlichting | | | | | |
| Annie Skinner | | | | | |
| Annie Smith | | | | | |
| Annie Smith Thigpen | Address Redacted | | | | |
| Annie Tater | | | | | |
| Annie Thai | Address Redacted | | | | |
| Annie Tritt | Address Redacted | | | | |
| Annie Vail Counseling, Pllc | 100 Arapahoe Ave | Suite 12 | Boulder, CO 80302 | | |
| Annie Vovan | Address Redacted | | | | |
| Annie Walker | Address Redacted | | | | |
| Annie Wang | | | | | |
| Annie White | Address Redacted | | | | |
| Annie Williams | Address Redacted | | | | |
| Annie Williams | | | | | |
| Annie Zhang | Address Redacted | | | | |
| Annie Zhujiang, Dmd, Inc | 645 W 9th St | 400 | Los Angeles, CA 90015 | | |
| Anniece Booth | Address Redacted | | | | |
| Anniecushenberry | Address Redacted | | | | |
| Anniefahiondiary | 615 Healdsburg Ave | 308 | Santa Rosa, CA 95401 | | |
| Anniekeybeauty, | 1608 West 226th St, Unit 3 | Torrance, CA 90501 | | | |
| Annielyn Abarca | | | | | |
| Annielys Gonzalez | Address Redacted | | | | |
| Annienguyenlam | Address Redacted | | | | |
| Annie'S Bubble Care | 4023 Rice Ave | Erie, PA 16510 | | | |
| Annie'S Cosmetics Inc | 916 Mt Kemble Ave | Morristown, NJ 07920 | | | |
| Annie'S Crafts Co. | 216 Boyd St | Suit B | La, CA 90013 | | |
| Annies Day Care Service | 1017 Old Farm Circle | Elgin, SC 29045 | | | |
| Annie'S Helping Hands | 12666 Grand Ave | Omaha, NE 68154 | | | |
| Annie'S Homes For The Elderly, Inc | 1604 71st St Nw | Bradenton, FL 34209 | | | |
| Annie'S Nail Spa | 690 State Route 440 | Jersey City, NJ 07304 | | | |
| Annie'S Nails LLC | 5940 Old York Rd | Philadelphia, PA 19141 | | | |
| Annies Nails Spa | 63 East Cedar St | Newington, CT 06111 | | | |
| Annie'S Specacialty Nails & Spa | 367 W Browning Rd | Unit G | Bellmawr, NJ 08031 | | |
| Annie'S Transportation LLC | 4475 Parker City Rd | Creal Springs, IL 62922 | | | |
| Annie'S True Love Child Development Ctr | 2424 Hackberry Lane | Hoover, AL 35226 | | | |
| Annika Haglund Teixeira | Address Redacted | | | | |
| Annika Hylmo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Annika Lawrence | Address Redacted | | | | |
| Annika Lewis | | | | | |
| Annika Santangelo | | | | | |
| Anninvest Inc | 1513 W Orchard Pl | Arlington Heights, IL 60005 | | | |
| Annique'S Nook | 1637 S Waco St | Wichita, KS 67213 | | | |
| Annisha Sellars | | | | | |
| Annissia Holland | Address Redacted | | | | |
| Annita Gilchrist | Address Redacted | | | | |
| Ann-Margaret Morrissey | | | | | |
| Annmarie Adams | | | | | |
| Ann-Marie Austin-Stephens | | | | | |
| Annmarie Blackburn | | | | | |
| Annmarie Brown-Clarke | | | | | |
| Annmarie Clinton | | | | | |
| Annmarie Corrow, Cpa, Pa | Address Redacted | | | | |
| Annmarie Durrant | Address Redacted | | | | |
| Ann-Marie Francis | Address Redacted | | | | |
| Ann-Marie Guerra | Address Redacted | | | | |
| Annmarie Herman | | | | | |
| Annmarie Hibbert | Address Redacted | | | | |
| Annmarie Iascone | | | | | |
| Annmarie Lambert | | | | | |
| Annmarie Mitchell | Address Redacted | | | | |
| Ann-Marie Patero | | | | | |
| Annmarie Roache | | | | | |
| Annmarie Simpson | | | | | |
| Annmarie Stephens | | | | | |
| Ann-Marie Trimble | Address Redacted | | | | |
| Annmarie Williams | | | | | |
| Annnete Davis | | | | | |
| Annngo | Address Redacted | | | | |
| Anno Wunderbar | 1255 Westbury Drive | Hoffman Estates, IL 60192 | | | |
| Annointed Construction LLC | 17418 Wyoming | Detroit, MI 48221 | | | |
| Annointed Consultant | 2508 Highland Dr | 1 | Mobile, AL 36617 | | |
| Annointed Remodeling & Repair LLC | 624 Grande View | Stone Mountain, GA 30087 | | | |
| Annoula Enterprises LLC | 6 W Cross St | Baltimore, MD 21230 | | | |
| Annroyce Healing Services Inc | 2843 Park Meadow Drive | Valrico, FL 33594 | | | |
| Anns Beauty Inc | 3304-B Eastway Dr | Charlotte, NC 28205 | | | |
| Ann'S Elite Care Corp. | 10312 Mary Ave | Los Angeles, CA 90002 | | | |
| Ann'S Enterprises, Inc | 6119 South Blvd | Charlotte, NC 28217 | | | |
| Ann'S Hair Evolution | 513 Mountain Drive | Birmingham, AL 35206 | | | |
| Anns Nail Salon | 1555 East Wadsworth Ave | Philadelphai, PA 19150 | | | |
| Ann'S Nail Salon LLC | 32901 1st Ave S | Ste I | Federal Way, WA 98003 | | |
| Ann'S Sew N Vac Inc | 360 Faison Hwy | Clinton, NC 28328 | | | |
| Annsue Entertainment | 3071 Manhattan Ave | La Crescenta, CA 91214 | | | |
| Anntuatte Pillier | Address Redacted | | | | |
| Annual Electric LLC | 17797 36th Court North | Loxahatchee, FL 33470 | | | |
| Annubha Parmar | Address Redacted | | | | |
| Annunciation Greek Orthodox Cathedral | 707 E. Lafayette Blvd. | Detroit, MI 48226 | | | |
| Annunziata Bombini | | | | | |
| Annur Foundation Of Maryland Inc | 10801 Philadelphia Road | White Marsh, MD 21162 | | | |
| Anny | Address Redacted | | | | |
| Anny Amado | Address Redacted | | | | |
| Anny C Castillo | Address Redacted | | | | |
| Anny Redondo-Melendez | | | | | |
| Anny Rosario | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anny Soto Berrios | Address Redacted | | | | |
| Anny'S Hair Nails & Skin Care | 404 S 2nd St, Ste C | San Jose, CA 95111 | | | |
| Ano Kashumba | | | | | |
| Anofils Dieuvilon | Address Redacted | | | | |
| Anointed Auto Shop Inc | 2469 Old Charlotte Hwy | Monroe, NC 28110 | | | |
| Anointed Comfort Heating & Cooling | 16434 Turner Ave | Markham, IL 60428 | | | |
| Anointed Creativity Crafts & Specialties | 775 Old Mcalister Rd | Lake City, SC 29560 | | | |
| Anointed Hands | 8137 Bitternut Ct | Port Arthur, TX 77642 | | | |
| Anointed Hands Cleaning Service | 12003 Green Coral Dr | Houston, TX 77044 | | | |
| Anointed Hands Hair Salon | 627 N Central Ave | Hapeville, GA 30315 | | | |
| Anointed Hands Salon & Spa | 6200 Gulfton Dr | Apt 2128 | Houston, TX 77081 | | |
| Anointed Rides LLC | 3900 Melancon Road | Broussard, LA 70518 | | | |
| Anointed Touch Hair Salon | Attn: Takeisha Hannor | 1036 Little Hampton Court Se | Atlanta, GA 30354 | | |
| Anointed Xposure Hair Salon | 44915 10th St West | Lancaster, CA 93534 | | | |
| Anoj Bhasin | | | | | |
| Anokh Singh | Address Redacted | | | | |
| Anomaly Ink Entertainment | Attn: Timothy Bogart | 515 Wilcox Ave | Los Angeles, CA 90004 | | |
| Anon Walters | | | | | |
| Anoop Menon | | | | | |
| Anoop Singh | Address Redacted | | | | |
| Anoop Singh | | | | | |
| Anopoli Ice Cream Parlor Inc | 6920 Third Ave | Brooklyn, NY 11209 | | | |
| Anothai & Friends Louetta, Inc. | 7828 Louetta Road | Spring, TX 77379 | | | |
| Another Beautiful Day, LLC | 629 Village Lane S. | Mandeville, LA 70471 | | | |
| Another Beginning Inc. | 1071 Arbor Vitae St. | Inglewood, CA 90301 | | | |
| Another Brik Productions | 10324 Woodrose Lane | Highlands Ranch, CO 80129 | | | |
| Another Chance Recovery Services | 8203 Harford Road | Parkville, MD 21234 | | | |
| Another Day Delivery | 4735 Eagle Path | Winston Salem, NC 27127 | | | |
| Another Frequency Productions, LLC | 4523 S Drexel Blvd. | Chicago, IL 60653 | | | |
| Another Level Barber Shop | 631 W. North Temple | 600 | Salt Lake City, UT 84116 | | |
| Another Level Services LLC | 381 S Ames St | E104 | Lakewood, CO 80226 | | |
| Another Road Trip | 1001 West Pinhook Road | Suite 310 | Lafayette, LA 70503 | | |
| Another Side Tours Inc. | 300 G St | San Diego, CA 92101 | | | |
| Another Sun, Inc | 1408 77th St Fl2 | Brooklyn, NY 11228 | | | |
| Another Tshirt Lady | 1214 6th St | Rosenberg, TX 77471 | | | |
| Another Way Fundraising LLC | 937 Timber Winds Ct Sw | Grand Rapids, MI 49534 | | | |
| Another8 Solutions, LLC | 1818 Eisenhower Dr | Louisville, CO 80027 | | | |
| Anotherpremiumclean LLC | Boarman Ave | 2523 | Baltimore, MD 21215 | | |
| Anotonel LLC | 6662 Indiana Ave | B | Riversdie, CA 92506 | | |
| Anouar Soyah | | | | | |
| Anouk Neal | | | | | |
| Anous Felix | | | | | |
| Anousack Sengsiri | Address Redacted | | | | |
| Anoushka Marty | | | | | |
| Anousith Phinith | | | | | |
| Anowar Hossain | | | | | |
| Anowar Hossain Cpa | 122 East 42nd St | Suite 2100 | New York, NY 10168 | | |
| Anoya Glover | Address Redacted | | | | |
| Anp Collectibles | 1503 Kestrel Way | Brandon, FL 33511 | | | |
| Anp Heating & Ac LLC | 1920 K St Ne | Apt C | Auburn, WA 98002 | | |
| Anp Trading Inc | 185 Clymer St, Ste 316 | Brooklyn, NY 11211 | | | |
| Anp Transport | Ampola 6 | PR 00929 | | | |
| Anpanman Bakery Cafe Inc | 83 Canal St | 4 | New York, NY 10002 | | |
| Anquette Nelson | Address Redacted | | | | |
| Anquison Collins | | | | | |
| Anr Communications Inc | 2800 Business Center Dr | 510E | Pearland, TX 77584 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anr Convenience & Gas, LLC | 5105 North St | Nacogdoches, TX 75965 | | | |
| Anre Ertman | | | | | |
| Anree Valdez LLC | 3308 Georgian Woods Circle | Decatur, GA 30034 | | | |
| Anromi LLC | 2103 Starling Ave | Bronx, NY 10462 | | | |
| Anrthony Armour | | | | | |
| Ans Beauty & Equipment Inc | 10901 N Lamar Blvd C302 | Austin, TX 78753 | | | |
| Ans Beauty Inc | 1689 South Main St | Laurinburg, NC 28352 | | | |
| An'S Building Maintenance Inc | 132 Spear Ct | Irving, TX 75063 | | | |
| Ans Business Inc | 2800 S Richey | Houston, TX 77017 | | | |
| Ans Dents | Address Redacted | | | | |
| Ans Enterprises Express LLC | 1025 Preston Rd, Ste 5009 | Plano, TX 75093 | | | |
| Ans Finance Inc | 727 North Royal Ave | Front Royal, VA 22630 | | | |
| Ans Logistics LLC | 4709 Harford Road | Baltimore, MD 21214 | | | |
| Ans Marketing Group | 17836 Bellflower Blvd. | Bellflower, CA 90706 | | | |
| Ans Products | 2504 Prince Ge | Laurel, MD 20725 | | | |
| Ans Products | 9201 Lawnview Ln | Laurel, MD 20708 | | | |
| Ansani & Ansani, P.C. | 1411 W. Peterson Ave. | Suite 202 | Park Ridge, IL 60068 | | |
| Ansaphone Service, Inc | 1212 Hancock St | Suite 210 | Quincy, MA 02169 | | |
| Ansar Cheema | Address Redacted | | | | |
| Ansar Dhillou | Address Redacted | | | | |
| Ansar Iqbal | Address Redacted | | | | |
| Ansar Khan | | | | | |
| Ansar Miller | | | | | |
| Ansar Zia | Address Redacted | | | | |
| Ansari Inc | 7641 Belair Rd | Nottingham, MD 21236 | | | |
| Ansari Managment | 1008 E Hwy 50 | Clermont, FL 34711 | | | |
| Ansari Mohammed A | Address Redacted | | | | |
| Ansari, Inc. | 11 Baldwin | 2C | Paia, HI 96779 | | |
| Anschutz Plumbing & Heating, Inc. | 7537 State Hwy 57 | Baileys Harbor, WI 54202 | | | |
| Anseau Paul | Address Redacted | | | | |
| Ansel Johnson | | | | | |
| Ansel Shields | Address Redacted | | | | |
| Ansel Thompson Jr | | | | | |
| Ansel Young | | | | | |
| Anselm Azongho | Address Redacted | | | | |
| Anselmo Alegria | | | | | |
| Anselmo Carrion | | | | | |
| Anselmo Galens Barrero | Address Redacted | | | | |
| Anselmo Hernandez | | | | | |
| Anselmo Jr Garza | | | | | |
| Anselmo Martinez | | | | | |
| Ansen Elvis | | | | | |
| Anshanequel Rosser | Address Redacted | | | | |
| Anshey Bhatia | | | | | |
| Anshu Gupta | | | | | |
| Anshu LLC | 667 New Garden Ave | Salem, OH 44460 | | | |
| Anshu Solutions, Inc | 9094 Palmetto Dr | Eden Prairie, MN 55347 | | | |
| Anshul Bhatia | Address Redacted | | | | |
| Anshum Jain | | | | | |
| Anshuman Bhatia | Address Redacted | | | | |
| Ansley Buttram | | | | | |
| Ansley Consulting, LLC | 189 Avery Drive Ne | Atlanta, GA 30309 | | | |
| Ansley Health LLC | 171 Auburn Ave | Atlanta, GA 30303 | | | |
| Ansley Smith | | | | | |
| Ansley Terry | Address Redacted | | | | |
| Anslot Eliscar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anson Auto | 1469 Pacific St. | Apt 10 | Brooklyn, NY 11216 | | |
| Anson Clark | | | | | |
| Anson Harrison | | | | | |
| Anson Liang | | | | | |
| Anson Long-Seabra | Address Redacted | | | | |
| Anson Metayer | | | | | |
| Anson Moran | | | | | |
| Anson Tyau | | | | | |
| Ansoo Chang | | | | | |
| Ansr Enterprise Inc | 2320 Cheshire Bridge Rd Ne | Atlanta, GA 30324 | | | |
| Ansumana Bayoh | Address Redacted | | | | |
| Answer First Inc | dba The Telephone Secretary | 1507 E Chapman Ave | Fullerton, CA 92831 | | |
| Answer Tech Corp | 3650 S Eastern Ave | Las Vegas, NV 89169 | | | |
| Ant Cindy'S Pest Control, Inc | 9527 58th Dr Ne | Marysivlle, WA 98270 | | | |
| Ant Contracting Inc. | 56 Bogart St | Brooklyn, NY 11206 | | | |
| Ant Transportation LLC | 5493 Glenview Dr | Columbus, GA 31907 | | | |
| Ant305 Fitness | 7650 Sw 105 Ter | Pinecrest, FL 33156 | | | |
| Anta Beauty Service | 356 7Ave | Fl.3 | New York, NY 10001 | | |
| Anta Moore | | | | | |
| Antaeus Gayles | | | | | |
| Antanette Sallis | Address Redacted | | | | |
| Antanika Hall | Address Redacted | | | | |
| Antara Sengupta Arora | Address Redacted | | | | |
| Antares Planning Group, LLC | 2008 Pintail Drive | Longmont, CO 80504 | | | |
| Antavius Evans | Address Redacted | | | | |
| Antavius Williams | Address Redacted | | | | |
| Antawan Hill | Address Redacted | | | | |
| Antawin Mcneil | Address Redacted | | | | |
| Antawn Brand | Address Redacted | | | | |
| Antawn Nelsom | Address Redacted | | | | |
| Antawnette Bell | | | | | |
| Antawon Roberson | Address Redacted | | | | |
| Ante Marijic | | | | | |
| Ante Radan | | | | | |
| Antech Refrigeration & Controls Inc | 5483 E Arthur St | Inverness, FL 34452 | | | |
| Antecursor Inc. | 153 Nautica Mile Drive | Clermont, FL 34711 | | | |
| Antedge Resale | Address Redacted | | | | |
| Anteisha Roman | Address Redacted | | | | |
| Antelligence | 3010 Spruce St | Bakersfield, CA 93301 | | | |
| Antenah Mekuria | | | | | |
| Anteneh Mulugeta | Address Redacted | | | | |
| Anteneh T Kaleab | Address Redacted | | | | |
| Anteno Trucking LLC | 620 E Franklin Ave, Apt 411 | Minneapolis, MN 55404 | | | |
| Antepli LLC | 105 S Main St | Irving, TX 75060 | | | |
| Anter | Address Redacted | | | | |
| Anteranik Apelian | Address Redacted | | | | |
| Antero Martinez | | | | | |
| Anterrius Allison | Address Redacted | | | | |
| Ante'S Inc | 1057 Foxborough Dr | Williamston, MI 48895 | | | |
| Antesha Smith | Address Redacted | | | | |
| Anthe LLC | 122 Nostrand Ave | Brooklyn, NY 11205 | | | |
| Anthea Brock | | | | | |
| Anthem Builders Inc. | 530 6th St | Roseville, CA 95678 | | | |
| Anthem Entertainment, LLC | 735 State St | Suite 527 | Santa Barbara, CA 93101 | | |
| Anthem Hospice Providers, Inc. | 850 S Via Lata | Suite 118 | Colton, CA 92324 | | |
| Anthem Limo Service | 3184 Serra Way | Fairfield, CA 94534 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthem School Of Music | 23127 W Interstate 10 | San Antonio, TX 78256 | | | |
| Anthem Valuation LLC | 7049 Garland Lane N | Maple Grove, MN 55311 | | | |
| Anthem Wealth Management Group LLC | 1901 S Congress Ave, Ste 210 | Boynton Beach, FL 33426 | | | |
| Anthia Desouza | | | | | |
| Anthia Hill | | | | | |
| Anthiny Harper | | | | | |
| Anthoneth Olaekeji | | | | | |
| Anthonette Tharp | Address Redacted | | | | |
| Anthoney Lazo | | | | | |
| Anthoney Taylor | Address Redacted | | | | |
| Anthoni Styvens | Address Redacted | | | | |
| Anthonia Adekalu | | | | | |
| Anthonia O Aluko | Address Redacted | | | | |
| Anthonia Williams | Address Redacted | | | | |
| Anthonina Cutler | | | | | |
| Anthonny Fernandez | Address Redacted | | | | |
| Anthony | 3071 S Higuera | San Luis Obispo, CA 93405 | | | |
| Anthony | Address Redacted | | | | |
| Anthony & Associates | 58 State Rd | Erving, MA 01344 | | | |
| Anthony A Construction | 10238 Frankstown Road | Pittsburgh, PA 15235 | | | |
| Anthony A LLC | 720 Hardeman St | Italy, TX 76651 | | | |
| Anthony A Valentino Iii | Address Redacted | | | | |
| Anthony A. Boyadjis, Esq. | Address Redacted | | | | |
| Anthony Abate | | | | | |
| Anthony Abeyta | | | | | |
| Anthony Abriola | | | | | |
| Anthony Abundis | Address Redacted | | | | |
| Anthony Acevedo | | | | | |
| Anthony Adam | | | | | |
| Anthony Adams | | | | | |
| Anthony Adinolfi | | | | | |
| Anthony Adjuder | | | | | |
| Anthony Adkins | | | | | |
| Anthony Agin | | | | | |
| Anthony Aguilar | | | | | |
| Anthony Aiello | | | | | |
| Anthony Ainsworth | | | | | |
| Anthony Alascia | | | | | |
| Anthony Albanese | Address Redacted | | | | |
| Anthony Albanese | | | | | |
| Anthony Alberti | | | | | |
| Anthony Albo | | | | | |
| Anthony Alcaraz | | | | | |
| Anthony Alexander | Address Redacted | | | | |
| Anthony Alexander | | | | | |
| Anthony Alfaro | Address Redacted | | | | |
| Anthony Alfieri | | | | | |
| Anthony Alfonso | | | | | |
| Anthony Allen | Address Redacted | | | | |
| Anthony Allman | | | | | |
| Anthony Aluotto Contrtacting LLC. | 96 Washington Ave | Westwood, NJ 07675 | | | |
| Anthony Alvarez | | | | | |
| Anthony Amen | | | | | |
| Anthony Amodeo | Address Redacted | | | | |
| Anthony Amodeo | | | | | |
| Anthony Amphay | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Andersen | | | | | |
| Anthony Anderson | Address Redacted | | | | |
| Anthony Anderson | | | | | |
| Anthony Andrews | | | | | |
| Anthony Angelicola | | | | | |
| Anthony Annunziata LLC | 160 Holsapple Rd | Dover Plains, NY 12522 | | | |
| Anthony Antonakis | | | | | |
| Anthony Anzalone | | | | | |
| Anthony Aponte | | | | | |
| Anthony Araiza | Address Redacted | | | | |
| Anthony Arand | Address Redacted | | | | |
| Anthony Argy | | | | | |
| Anthony Ariola | | | | | |
| Anthony Armas Plastering | 2572 E.Fender Ave. | Suite A | Fullerton, CA 92831 | | |
| Anthony Armijo | | | | | |
| Anthony Armor | | | | | |
| Anthony Armstead | Address Redacted | | | | |
| Anthony Artis | | | | | |
| Anthony Ashcraft | | | | | |
| Anthony Askar | Address Redacted | | | | |
| Anthony Atencio | | | | | |
| Anthony Austin | | | | | |
| Anthony Avant | | | | | |
| Anthony Avis | | | | | |
| Anthony Awotwi | | | | | |
| Anthony Azzizo | | | | | |
| Anthony B Jenkins | Address Redacted | | | | |
| Anthony Badger | Address Redacted | | | | |
| Anthony Bai | | | | | |
| Anthony Bailey | | | | | |
| Anthony Bair | | | | | |
| Anthony Baker | | | | | |
| Anthony Bakx | | | | | |
| Anthony Balistreri | | | | | |
| Anthony Ballard | | | | | |
| Anthony Ballestero | Address Redacted | | | | |
| Anthony Balls | | | | | |
| Anthony Barbato Electric, Inc. | 26584 Lake Forest Dr | Twin Peaks, CA 92391 | | | |
| Anthony Barbour | | | | | |
| Anthony Bark | | | | | |
| Anthony Barker | | | | | |
| Anthony Barnard | | | | | |
| Anthony Barnett | | | | | |
| Anthony Barone | | | | | |
| Anthony Barraco | | | | | |
| Anthony Barro | | | | | |
| Anthony Barsocchini | Address Redacted | | | | |
| Anthony Bartocci | | | | | |
| Anthony Bartoli | | | | | |
| Anthony Bartolotte | Address Redacted | | | | |
| Anthony Basikoro | | | | | |
| Anthony Basile | | | | | |
| Anthony Bassett | | | | | |
| Anthony Basso | | | | | |
| Anthony Bastian | Address Redacted | | | | |
| Anthony Bath | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Baumann | Address Redacted | | | | |
| Anthony Bavaro | | | | | |
| Anthony Bavuso Sales & Marketing | 11 Hornbeam Hill Road | Chelmsford, MA 01824 | | | |
| Anthony Beasley | Address Redacted | | | | |
| Anthony Becerra | | | | | |
| Anthony Becerra Management Company | 25136 Hancock Ave | Suite C | Murrieta, CA 92562 | | |
| Anthony Bell | Address Redacted | | | | |
| Anthony Bell | | | | | |
| Anthony Belleci | | | | | |
| Anthony Benavidez | | | | | |
| Anthony Bencivenga | | | | | |
| Anthony Benedetto | | | | | |
| Anthony Benson | Address Redacted | | | | |
| Anthony Benton | | | | | |
| Anthony Bernabel | Address Redacted | | | | |
| Anthony Bernard | | | | | |
| Anthony Berry | Address Redacted | | | | |
| Anthony Berry | | | | | |
| Anthony Bert | | | | | |
| Anthony Betancourt | | | | | |
| Anthony Beven | | | | | |
| Anthony Bevilacqua | | | | | |
| Anthony Bianchi | | | | | |
| Anthony Biberos | | | | | |
| Anthony Bichara | | | | | |
| Anthony Biele | Address Redacted | | | | |
| Anthony Bieller | | | | | |
| Anthony Bironi | | | | | |
| Anthony Bivens | Address Redacted | | | | |
| Anthony Black | Address Redacted | | | | |
| Anthony Black Services | 2030 Main St | 302 | Atlanta, GA 30318 | | |
| Anthony Blackshear | | | | | |
| Anthony Blalock | | | | | |
| Anthony Blasco Jr | | | | | |
| Anthony Bloodworth | Address Redacted | | | | |
| Anthony Blunt | | | | | |
| Anthony Boccuzzi | Address Redacted | | | | |
| Anthony Bock | | | | | |
| Anthony Boglino | | | | | |
| Anthony Bondi | | | | | |
| Anthony Bonello | | | | | |
| Anthony Bonilla | | | | | |
| Anthony Bonkowski | | | | | |
| Anthony Booth | | | | | |
| Anthony Borruso | | | | | |
| Anthony Borruso Agency | 14803 Donald Ross Ct | Tampa, FL 33626 | | | |
| Anthony Boskello | | | | | |
| Anthony Botticelli | | | | | |
| Anthony Botzet | | | | | |
| Anthony Bowens | Address Redacted | | | | |
| Anthony Bowers | Address Redacted | | | | |
| Anthony Bowling | | | | | |
| Anthony Boyd | | | | | |
| Anthony Brackeen | | | | | |
| Anthony Bradford | | | | | |
| Anthony Braglio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Brancato | | | | | |
| Anthony Brea | | | | | |
| Anthony Bressi | | | | | |
| Anthony Bridgeforth | Address Redacted | | | | |
| Anthony Briggs | | | | | |
| Anthony Brink | | | | | |
| Anthony Britton | Address Redacted | | | | |
| Anthony Britton Sr. | Address Redacted | | | | |
| Anthony Broadway | | | | | |
| Anthony Brocato | | | | | |
| Anthony Brown | Address Redacted | | | | |
| Anthony Brown | | | | | |
| Anthony Browne | | | | | |
| Anthony Brumfield | | | | | |
| Anthony Bryant | | | | | |
| Anthony Buford | | | | | |
| Anthony Bui | Address Redacted | | | | |
| Anthony Bulcher | | | | | |
| Anthony Bullock | Address Redacted | | | | |
| Anthony Buonpane | Address Redacted | | | | |
| Anthony Burch | | | | | |
| Anthony Burgman Sr | Address Redacted | | | | |
| Anthony Burke | | | | | |
| Anthony Burkhart | | | | | |
| Anthony Burnett | | | | | |
| Anthony Burney | | | | | |
| Anthony Burton | Address Redacted | | | | |
| Anthony Butte | | | | | |
| Anthony Byrd | | | | | |
| Anthony C Morgan | Address Redacted | | | | |
| Anthony Cabaniss | Address Redacted | | | | |
| Anthony Cabrera | | | | | |
| Anthony Cacciutti | | | | | |
| Anthony Cace | | | | | |
| Anthony Caceres | Address Redacted | | | | |
| Anthony Caivano | | | | | |
| Anthony Calderon | | | | | |
| Anthony Calhoun | | | | | |
| Anthony Calicchio | | | | | |
| Anthony Caltabiano | | | | | |
| Anthony Campbell | Address Redacted | | | | |
| Anthony Campbell | | | | | |
| Anthony Campos | | | | | |
| Anthony Cancro, Pga | Address Redacted | | | | |
| Anthony Cannady | | | | | |
| Anthony Cao | Address Redacted | | | | |
| Anthony Capolino | | | | | |
| Anthony Capomaccio | Address Redacted | | | | |
| Anthony Caponetto | Address Redacted | | | | |
| Anthony Caponigro | | | | | |
| Anthony Capra | | | | | |
| Anthony Caputo | Address Redacted | | | | |
| Anthony Caputo | | | | | |
| Anthony Carboni | | | | | |
| Anthony Carey | | | | | |
| Anthony Carey, LLC | Attn: Anthony Carey | 564 Wedge Lane | Fernley, NV 89408 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Cargo Inc | 1350 W 30 St | Hialeah, FL 33012 | | | |
| Anthony Caricati | | | | | |
| Anthony Carlson | | | | | |
| Anthony Carmichael | | | | | |
| Anthony Carollo Jr | | | | | |
| Anthony Carreira | Address Redacted | | | | |
| Anthony Carrillo | Address Redacted | | | | |
| Anthony Carrion | | | | | |
| Anthony Carriuolo | | | | | |
| Anthony Carroll | | | | | |
| Anthony Carson | | | | | |
| Anthony Carter | | | | | |
| Anthony Cartesio | | | | | |
| Anthony Carvajal | Address Redacted | | | | |
| Anthony Cassese | | | | | |
| Anthony Cassidy | | | | | |
| Anthony Castaneda | | | | | |
| Anthony Castillo | Address Redacted | | | | |
| Anthony Castillo | | | | | |
| Anthony Castro | | | | | |
| Anthony Castronovo | | | | | |
| Anthony Catalano | | | | | |
| Anthony Cedrone | | | | | |
| Anthony Celaya | | | | | |
| Anthony Cella | | | | | |
| Anthony Cennami | | | | | |
| Anthony Cereghino | | | | | |
| Anthony Cerquozzi | | | | | |
| Anthony Cerullo | Address Redacted | | | | |
| Anthony Chaghlassian | | | | | |
| Anthony Channing Smith | Address Redacted | | | | |
| Anthony Chanthapaseuth | | | | | |
| Anthony Chao | Address Redacted | | | | |
| Anthony Chapman | Address Redacted | | | | |
| Anthony Charlot | | | | | |
| Anthony Chaumont | | | | | |
| Anthony Chebotar | | | | | |
| Anthony Checo | | | | | |
| Anthony Chen | Address Redacted | | | | |
| Anthony Chepetla | | | | | |
| Anthony Chin, Md Inc | 1916 Greenfield Ave | Los Angeles, CA 90025 | | | |
| Anthony Chiofalo | Address Redacted | | | | |
| Anthony Chiolino | | | | | |
| Anthony Chojnowski | Address Redacted | | | | |
| Anthony Chopelas | | | | | |
| Anthony Chrisco | | | | | |
| Anthony Christoforou | | | | | |
| Anthony Ciak | | | | | |
| Anthony Ciardetti | | | | | |
| Anthony Cicalese | | | | | |
| Anthony Ciccarelli | | | | | |
| Anthony Ciolino | | | | | |
| Anthony Cipolla | | | | | |
| Anthony Citraro | | | | | |
| Anthony Claffey | | | | | |
| Anthony Clancy | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Clark | | | | | |
| Anthony Clavien | | | | | |
| Anthony Clayton | Address Redacted | | | | |
| Anthony Clayton | | | | | |
| Anthony Clementi | | | | | |
| Anthony Clemons | | | | | |
| Anthony Clinton | Address Redacted | | | | |
| Anthony Coates | Address Redacted | | | | |
| Anthony Cobb | Address Redacted | | | | |
| Anthony Cocco | | | | | |
| Anthony Coffey | Address Redacted | | | | |
| Anthony Cognatello | | | | | |
| Anthony Cohen | | | | | |
| Anthony Colacicco | | | | | |
| Anthony Colbaugh | | | | | |
| Anthony Coleman | Address Redacted | | | | |
| Anthony Collins | | | | | |
| Anthony Columbus | | | | | |
| Anthony Coluzzi | Address Redacted | | | | |
| Anthony Como | | | | | |
| Anthony Composto | | | | | |
| Anthony Concialdi Ii | | | | | |
| Anthony Coningford | | | | | |
| Anthony Conroy | Address Redacted | | | | |
| Anthony Cook | Address Redacted | | | | |
| Anthony Cooper | Address Redacted | | | | |
| Anthony Coppolino | | | | | |
| Anthony Corallo | | | | | |
| Anthony Corea | Address Redacted | | | | |
| Anthony Cornejo | | | | | |
| Anthony Corrente | | | | | |
| Anthony Cory | Address Redacted | | | | |
| Anthony Covey | Address Redacted | | | | |
| Anthony Covington | Address Redacted | | | | |
| Anthony Cox | | | | | |
| Anthony Coyne | | | | | |
| Anthony Crayton | Address Redacted | | | | |
| Anthony Creek | | | | | |
| Anthony Crimi | | | | | |
| Anthony Criss | Address Redacted | | | | |
| Anthony Crooks | Address Redacted | | | | |
| Anthony Crosby | | | | | |
| Anthony Crosland | Address Redacted | | | | |
| Anthony Cruver | Address Redacted | | | | |
| Anthony Cruz | | | | | |
| Anthony Cuciti | Address Redacted | | | | |
| Anthony Cullen | | | | | |
| Anthony Culler | | | | | |
| Anthony Cullins | | | | | |
| Anthony Cundiff | | | | | |
| Anthony Curling | Address Redacted | | | | |
| Anthony Cutrone | | | | | |
| Anthony Czupek | | | | | |
| Anthony D Edwards Jr | Address Redacted | | | | |
| Anthony D Ly | Address Redacted | | | | |
| Anthony D Patton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony D Restuccia | Address Redacted | | | | |
| Anthony Dagostino | | | | | |
| Anthony Daigle | | | | | |
| Anthony Dairies, LLC | 3708 West Lane | Cuba City, WI 53807 | | | |
| Anthony Dake | | | | | |
| Anthony D'Alessandro | Address Redacted | | | | |
| Anthony Daley | | | | | |
| Anthony Dalton | Address Redacted | | | | |
| Anthony Damico | | | | | |
| Anthony Damore | | | | | |
| Anthony Dancy | | | | | |
| Anthony Dang | Address Redacted | | | | |
| Anthony Daniels | | | | | |
| Anthony Dasilva | Address Redacted | | | | |
| Anthony Dasilva | | | | | |
| Anthony Dattilio | Address Redacted | | | | |
| Anthony Davi | | | | | |
| Anthony David Avila-Martin | Address Redacted | | | | |
| Anthony David Crowell | Address Redacted | | | | |
| Anthony Davis | Address Redacted | | | | |
| Anthony Davis | | | | | |
| Anthony Day | | | | | |
| Anthony Dean | | | | | |
| Anthony Deboom | | | | | |
| Anthony Decarli | Address Redacted | | | | |
| Anthony Decarlo | | | | | |
| Anthony Defelice | | | | | |
| Anthony Delbene | | | | | |
| Anthony Delevoe Enterprise Inc | 739 Sw 4th Terrace | Dania Beach, FL 33004 | | | |
| Anthony Delgado | | | | | |
| Anthony Delli | | | | | |
| Anthony Delmonaco | Address Redacted | | | | |
| Anthony Delutis | Address Redacted | | | | |
| Anthony Delvecchio | | | | | |
| Anthony Demarco | Address Redacted | | | | |
| Anthony Demarco | | | | | |
| Anthony Depaolo | | | | | |
| Anthony Derider | | | | | |
| Anthony Desimone | | | | | |
| Anthony Despenza | | | | | |
| Anthony Destefano | | | | | |
| Anthony Devecchis | | | | | |
| Anthony Devincenzo | | | | | |
| Anthony Devito | | | | | |
| Anthony Diaz | Address Redacted | | | | |
| Anthony Dibease | | | | | |
| Anthony Dicesare | | | | | |
| Anthony Dicicco | | | | | |
| Anthony Dickinson | | | | | |
| Anthony Dicorpo | | | | | |
| Anthony Difrancesco | Address Redacted | | | | |
| Anthony Diggs | | | | | |
| Anthony Dillard | | | | | |
| Anthony Dillen | | | | | |
| Anthony Dilorenzo | Address Redacted | | | | |
| Anthony Dimarco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Dimascio | | | | | |
| Anthony Dimeglio | | | | | |
| Anthony Dimino | | | | | |
| Anthony Dinardo | | | | | |
| Anthony Dinish | Address Redacted | | | | |
| Anthony Diodato | | | | | |
| Anthony Diotalevi | | | | | |
| Anthony Dipietro | | | | | |
| Anthony Dipilato | Address Redacted | | | | |
| Anthony Diprizio | | | | | |
| Anthony Dirks | | | | | |
| Anthony Disarro | | | | | |
| Anthony Disciascio | | | | | |
| Anthony Dismukes | Address Redacted | | | | |
| Anthony Disomma | | | | | |
| Anthony Ditore | | | | | |
| Anthony Dlessandro | | | | | |
| Anthony Dobbs | | | | | |
| Anthony Doerr | | | | | |
| Anthony Doldo | Address Redacted | | | | |
| Anthony Dominick | | | | | |
| Anthony Donato Jr | | | | | |
| Anthony Dongarra | | | | | |
| Anthony Donofrio | | | | | |
| Anthony Dorage | | | | | |
| Anthony Dovale | | | | | |
| Anthony Drake | | | | | |
| Anthony Driscoll | | | | | |
| Anthony Dubose | | | | | |
| Anthony Duca T/A Duca Studio | Photography & Video | 283 S. Gulph Rd. | King Of Prussia, PA 19406 | | |
| Anthony Duda | Address Redacted | | | | |
| Anthony Duffey | | | | | |
| Anthony Dugal Photography | 2623 Russet Drive | Kalamazoo, MI 49008 | | | |
| Anthony Dulas | | | | | |
| Anthony Dunaway | | | | | |
| Anthony Dunn | Address Redacted | | | | |
| Anthony Dunns | Address Redacted | | | | |
| Anthony Dupoux | | | | | |
| Anthony Dupuis | | | | | |
| Anthony Duran | | | | | |
| Anthony Dzanski | Address Redacted | | | | |
| Anthony E Woods | | | | | |
| Anthony Economos | | | | | |
| Anthony Edgell | | | | | |
| Anthony Edward Gonzalez | Address Redacted | | | | |
| Anthony Edwards | Address Redacted | | | | |
| Anthony Ellis | Address Redacted | | | | |
| Anthony Elminoufi | Address Redacted | | | | |
| Anthony Elmore | | | | | |
| Anthony Emelianchik Dpm | | | | | |
| Anthony English | Address Redacted | | | | |
| Anthony English | | | | | |
| Anthony Ereddia | | | | | |
| Anthony Escobar | | | | | |
| Anthony Escobedo | | | | | |
| Anthony Esochaghi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Estrada | Address Redacted | | | | |
| Anthony Eusebio | | | | | |
| Anthony Evans | Address Redacted | | | | |
| Anthony Everly | | | | | |
| Anthony Eyrich | | | | | |
| Anthony Eytchison | | | | | |
| Anthony F Minerva | Address Redacted | | | | |
| Anthony F Tesselaar | Address Redacted | | | | |
| Anthony F. Mollica & Associates, Inc. | 1601 Bethel Road | Suite 220 | Columbus, OH 43220 | | |
| Anthony F. Pantoni, Apc | Attn: Anthony Pantoni | 501 West Broadway, Ste 1370 | San Diego, CA 92101 | | |
| Anthony Falco | Address Redacted | | | | |
| Anthony Falco | | | | | |
| Anthony Falletta | | | | | |
| Anthony Falls Jr | Address Redacted | | | | |
| Anthony Falotico | | | | | |
| Anthony Falzon | | | | | |
| Anthony Faralli | | | | | |
| Anthony Farella | | | | | |
| Anthony Farmer | | | | | |
| Anthony Farrar | | | | | |
| Anthony Favale | | | | | |
| Anthony Fay | | | | | |
| Anthony Feese | | | | | |
| Anthony Felder | Address Redacted | | | | |
| Anthony Fernandez | Address Redacted | | | | |
| Anthony Fernandez | | | | | |
| Anthony Ferracane | | | | | |
| Anthony Ferrante | | | | | |
| Anthony Ferraraccio | Address Redacted | | | | |
| Anthony Ferraro | Address Redacted | | | | |
| Anthony Ferriero | | | | | |
| Anthony Ferris, Od | Address Redacted | | | | |
| Anthony Figaro | | | | | |
| Anthony Figueroa | | | | | |
| Anthony Fiore | Address Redacted | | | | |
| Anthony Fiore Construction, Inc | 1460 South Mccall Rd | Suite 3E | Englewood, FL 34223 | | |
| Anthony Fleming | | | | | |
| Anthony Florio | | | | | |
| Anthony Flowers | | | | | |
| Anthony Floyd | Address Redacted | | | | |
| Anthony Fodera | | | | | |
| Anthony Fonseca | | | | | |
| Anthony Fontanez | Address Redacted | | | | |
| Anthony Force | Address Redacted | | | | |
| Anthony Foreman | | | | | |
| Anthony Foresta | Address Redacted | | | | |
| Anthony Forestine | | | | | |
| Anthony Foster | | | | | |
| Anthony Foti | | | | | |
| Anthony Fountain | Address Redacted | | | | |
| Anthony Frable | | | | | |
| Anthony Francis | | | | | |
| Anthony Franklin | Address Redacted | | | | |
| Anthony Franquelli | | | | | |
| Anthony Freeman | Address Redacted | | | | |
| Anthony Freeman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Fristachi | | | | | |
| Anthony Fry | Address Redacted | | | | |
| Anthony Fuhrman | | | | | |
| Anthony Fullard | | | | | |
| Anthony Futrell | | | | | |
| Anthony G. D'Alessio, Cpa | Address Redacted | | | | |
| Anthony G. Rossi, Md | Address Redacted | | | | |
| Anthony Gadberry | | | | | |
| Anthony Gagliardi | | | | | |
| Anthony Gaio | | | | | |
| Anthony Galeano | | | | | |
| Anthony Gales | Address Redacted | | | | |
| Anthony Gallo | | | | | |
| Anthony Gallucci | Address Redacted | | | | |
| Anthony Galvan Dmd | Address Redacted | | | | |
| Anthony Gambardella Iv | | | | | |
| Anthony Gambee | | | | | |
| Anthony Gandolfo | Address Redacted | | | | |
| Anthony Gangi | | | | | |
| Anthony Garcia | Address Redacted | | | | |
| Anthony Garcia | | | | | |
| Anthony Garnett | | | | | |
| Anthony Gassnola | | | | | |
| Anthony Gastelum Sr | Address Redacted | | | | |
| Anthony Gauda | Address Redacted | | | | |
| Anthony Gay | | | | | |
| Anthony Genovese | | | | | |
| Anthony George | Address Redacted | | | | |
| Anthony Georgiades | Address Redacted | | | | |
| Anthony Gerardi | | | | | |
| Anthony Gerheart | | | | | |
| Anthony Germano | | | | | |
| Anthony Gertz | | | | | |
| Anthony Giammatteo | | | | | |
| Anthony Gibson | | | | | |
| Anthony Giglio | | | | | |
| Anthony Gilbert Jr | Address Redacted | | | | |
| Anthony Gilkenson | | | | | |
| Anthony Gillaizeau | Address Redacted | | | | |
| Anthony Giordano | Address Redacted | | | | |
| Anthony Giudice | | | | | |
| Anthony Glenn | | | | | |
| Anthony Glover | | | | | |
| Anthony Glydwell | Address Redacted | | | | |
| Anthony Godinez | | | | | |
| Anthony Goedereis | | | | | |
| Anthony Goforth | | | | | |
| Anthony Goldschmidt | | | | | |
| Anthony Gomez | | | | | |
| Anthony Gonzalez | Address Redacted | | | | |
| Anthony Goodman | Address Redacted | | | | |
| Anthony Goodwater | | | | | |
| Anthony Gordon | | | | | |
| Anthony Gosselin | | | | | |
| Anthony Grable | Address Redacted | | | | |
| Anthony Graciano | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Graciano | | | | | |
| Anthony Graham | | | | | |
| Anthony Grant | | | | | |
| Anthony Grassi Jr | Address Redacted | | | | |
| Anthony Grate | | | | | |
| Anthony Graziani | | | | | |
| Anthony Green | Address Redacted | | | | |
| Anthony Gregory | Address Redacted | | | | |
| Anthony Grieco C.P.A., P.C. | 1 Calle Ventoso E | Santa Fe, NM 87506 | | | |
| Anthony Griego | | | | | |
| Anthony Griffin | | | | | |
| Anthony Gross | | | | | |
| Anthony Guaydacan | | | | | |
| Anthony Guerra | | | | | |
| Anthony Guevara | | | | | |
| Anthony Guglielmo | | | | | |
| Anthony Guillory Guillory | | | | | |
| Anthony Guinan | | | | | |
| Anthony Guion | Address Redacted | | | | |
| Anthony Gulli | Address Redacted | | | | |
| Anthony H Waters | Address Redacted | | | | |
| Anthony Haddad | Address Redacted | | | | |
| Anthony Hairston | | | | | |
| Anthony Haitian Grocery | 402 Joan Ave N, Ste 2 | Lehigh Acres, FL 33971 | | | |
| Anthony Hall | | | | | |
| Anthony Han | | | | | |
| Anthony Hancock | | | | | |
| Anthony Hanks | | | | | |
| Anthony Hannula | | | | | |
| Anthony Harden | Address Redacted | | | | |
| Anthony Hardy | Address Redacted | | | | |
| Anthony Hargrave | | | | | |
| Anthony Harper | Address Redacted | | | | |
| Anthony Harrell | | | | | |
| Anthony Harris | Address Redacted | | | | |
| Anthony Hart | Address Redacted | | | | |
| Anthony Harvey | | | | | |
| Anthony Hash | | | | | |
| Anthony Hatchel | | | | | |
| Anthony Hawthorne | Address Redacted | | | | |
| Anthony Heddy | | | | | |
| Anthony Hemingway | Address Redacted | | | | |
| Anthony Henderson | Address Redacted | | | | |
| Anthony Henderson | | | | | |
| Anthony Henley | Address Redacted | | | | |
| Anthony Hernandez | | | | | |
| Anthony Herrera | | | | | |
| Anthony Herrmann | | | | | |
| Anthony Hien Le | Address Redacted | | | | |
| Anthony High | | | | | |
| Anthony Hight | | | | | |
| Anthony Hilario | | | | | |
| Anthony Hill | | | | | |
| Anthony Hinds-Fritz | Address Redacted | | | | |
| Anthony Hinds-Fritz | | | | | |
| Anthony Hines | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Hinkson | | | | | |
| Anthony Hinojosa | | | | | |
| Anthony Hobbs | Address Redacted | | | | |
| Anthony Hobbs | | | | | |
| Anthony Holder | | | | | |
| Anthony Holley | Address Redacted | | | | |
| Anthony Hollington | Address Redacted | | | | |
| Anthony Holmes Jr. | Address Redacted | | | | |
| Anthony Holt | | | | | |
| Anthony Honeycutt | | | | | |
| Anthony Hostetler | Address Redacted | | | | |
| Anthony Houston | Address Redacted | | | | |
| Anthony Howard | | | | | |
| Anthony Howard Jr Hendry | Address Redacted | | | | |
| Anthony Howery | Address Redacted | | | | |
| Anthony Howery Jr | Address Redacted | | | | |
| Anthony Hudson | | | | | |
| Anthony Hughes | | | | | |
| Anthony Hulak, Cpa | Address Redacted | | | | |
| Anthony Hunter | Address Redacted | | | | |
| Anthony Hunter | | | | | |
| Anthony Huy | | | | | |
| Anthony Hyde | | | | | |
| Anthony Iaccarino | | | | | |
| Anthony Iacovangelo | | | | | |
| Anthony Iadevaia | | | | | |
| Anthony Iannucci | | | | | |
| Anthony Ikemeier | | | | | |
| Anthony Ikpi | Address Redacted | | | | |
| Anthony Illuzzi | | | | | |
| Anthony Inman | | | | | |
| Anthony Ippolito | | | | | |
| Anthony Isabell | | | | | |
| Anthony J Alfonzo | Address Redacted | | | | |
| Anthony J Buglino Cpa Pc | 140 Fell Court | Ste 110 | Hauppauge, NY 11790 | | |
| Anthony J Coffaro Ii | | | | | |
| Anthony J Covarrubias | Address Redacted | | | | |
| Anthony J Curvey Sr | | | | | |
| Anthony J Guerrero Dds Inc | Address Redacted | | | | |
| Anthony J Lam | Address Redacted | | | | |
| Anthony J Rodrigues | Address Redacted | | | | |
| Anthony J Sabelli | Address Redacted | | | | |
| Anthony J Teske | Address Redacted | | | | |
| Anthony J. Camerio | Address Redacted | | | | |
| Anthony J. Kesner, Ms, Lmft, LLC | 17136 Ohara Drive | Port Charlotte, FL 33948 | | | |
| Anthony J. Knight | Address Redacted | | | | |
| Anthony J. Lowery | Address Redacted | | | | |
| Anthony J. Ruiz | Address Redacted | | | | |
| Anthony J. Sellers | Address Redacted | | | | |
| Anthony Jaccarino | | | | | |
| Anthony Jackson | Address Redacted | | | | |
| Anthony Jackson | | | | | |
| Anthony Jacobs | | | | | |
| Anthony Jager | | | | | |
| Anthony Jamaal Adams | Address Redacted | | | | |
| Anthony James | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony James | | | | | |
| Anthony James Davis | Address Redacted | | | | |
| Anthony James Jr | Address Redacted | | | | |
| Anthony James Podesta | Address Redacted | | | | |
| Anthony Jensen | Address Redacted | | | | |
| Anthony Jeswald | | | | | |
| Anthony Jimenez Henriquez | Address Redacted | | | | |
| Anthony John Antonelli | Address Redacted | | | | |
| Anthony Johnson | Address Redacted | | | | |
| Anthony Johnson | | | | | |
| Anthony Joner | | | | | |
| Anthony Jones | Address Redacted | | | | |
| Anthony Jones | | | | | |
| Anthony Jordan Inc | 235 Ponce De Leon Pl | Ste M-104 | Decatur, GA 30030 | | |
| Anthony Joslyn | | | | | |
| Anthony Juarez | | | | | |
| Anthony Judge | | | | | |
| Anthony K Greene | Address Redacted | | | | |
| Anthony Kam | | | | | |
| Anthony Kamar | | | | | |
| Anthony Kamin | | | | | |
| Anthony Karas | | | | | |
| Anthony Kartsonas | | | | | |
| Anthony Keane | | | | | |
| Anthony Kelley | | | | | |
| Anthony Kelly | | | | | |
| Anthony Kiss | | | | | |
| Anthony Kling | | | | | |
| Anthony Knudsen | Address Redacted | | | | |
| Anthony Koban | | | | | |
| Anthony Kokakis | | | | | |
| Anthony Kokalj | | | | | |
| Anthony Koo | Address Redacted | | | | |
| Anthony Krickl | Address Redacted | | | | |
| Anthony Kruah | Address Redacted | | | | |
| Anthony Kruger | | | | | |
| Anthony Kubicek | | | | | |
| Anthony Kubien | | | | | |
| Anthony Kucel | | | | | |
| Anthony Kuehl | | | | | |
| Anthony Kunihiro | | | | | |
| Anthony Kunkel | | | | | |
| Anthony Kurek | | | | | |
| Anthony Kurutz | | | | | |
| Anthony L Higgins | Address Redacted | | | | |
| Anthony L Prince | Address Redacted | | | | |
| Anthony L Stipes | Address Redacted | | | | |
| Anthony L Thompson | Address Redacted | | | | |
| Anthony L Wasno | Address Redacted | | | | |
| Anthony L Williams | Address Redacted | | | | |
| Anthony L. Buscaglia, Do, Pllc | 5430 Main St | Williamsville, NY 14221 | | | |
| Anthony L. Mast, Inc. | 142 Mchenry Road | Parkesburg, PA 19365 | | | |
| Anthony La Gambina | | | | | |
| Anthony Labarbera | | | | | |
| Anthony Labattaglia | | | | | |
| Anthony Labriola | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Landers | Address Redacted | | | | |
| Anthony Lang | | | | | |
| Anthony Langdon | Address Redacted | | | | |
| Anthony Langston | | | | | |
| Anthony Lanni | | | | | |
| Anthony Lansdown | | | | | |
| Anthony Lapidus | | | | | |
| Anthony Lapolla | | | | | |
| Anthony Lara | | | | | |
| Anthony Larrisey | | | | | |
| Anthony Laudati | | | | | |
| Anthony Laurelli | | | | | |
| Anthony Laurenzo | Address Redacted | | | | |
| Anthony Lauria | | | | | |
| Anthony Laverde | | | | | |
| Anthony Lavignani | Address Redacted | | | | |
| Anthony Lawrence | Address Redacted | | | | |
| Anthony Lawrence | | | | | |
| Anthony Leclerc | Address Redacted | | | | |
| Anthony Lecour | | | | | |
| Anthony Lee Fortner Ii | 616 15th St | Canton, OH 44714 | | | |
| Anthony Lehmann | | | | | |
| Anthony Leis | | | | | |
| Anthony Leitner | | | | | |
| Anthony Lentini | | | | | |
| Anthony Leon | Address Redacted | | | | |
| Anthony Leonard | | | | | |
| Anthony Leonardo | Address Redacted | | | | |
| Anthony Leonardo | | | | | |
| Anthony Lepardo | | | | | |
| Anthony Lepore | Address Redacted | | | | |
| Anthony Letto | | | | | |
| Anthony Letts | | | | | |
| Anthony Levance | | | | | |
| Anthony Lewis | Address Redacted | | | | |
| Anthony Lewis | | | | | |
| Anthony Liberti | | | | | |
| Anthony Liddic | | | | | |
| Anthony Liddick | | | | | |
| Anthony Liene | | | | | |
| Anthony Linder | | | | | |
| Anthony Linsday | | | | | |
| Anthony Lipscomb | | | | | |
| Anthony Litsch | | | | | |
| Anthony Little | | | | | |
| Anthony Litton | | | | | |
| Anthony Livigni | | | | | |
| Anthony Lloyd | | | | | |
| Anthony Lobosco | | | | | |
| Anthony Lobretto | | | | | |
| Anthony Locascio | | | | | |
| Anthony Lockard | | | | | |
| Anthony Loera | | | | | |
| Anthony Lofton | | | | | |
| Anthony Logan | Address Redacted | | | | |
| Anthony Logan-Vasquez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Lombardi | | | | | |
| Anthony Lomonaco | | | | | |
| Anthony Lopez | Address Redacted | | | | |
| Anthony Lopez | | | | | |
| Anthony Lopeziv | Address Redacted | | | | |
| Anthony Loren, LLC | | | | | |
| Anthony Lorenzo | Address Redacted | | | | |
| Anthony Loschiavo | | | | | |
| Anthony Lostracco | | | | | |
| Anthony Lovell | Address Redacted | | | | |
| Anthony Lowe | | | | | |
| Anthony Lowery | | | | | |
| Anthony Lowry | Address Redacted | | | | |
| Anthony Lucca | | | | | |
| Anthony Lucci | | | | | |
| Anthony Luciano | Address Redacted | | | | |
| Anthony Lucic | | | | | |
| Anthony Lucido | | | | | |
| Anthony Lutz | | | | | |
| Anthony Lyles | | | | | |
| Anthony M Allegretti | Address Redacted | | | | |
| Anthony M Espinosa | Address Redacted | | | | |
| Anthony M Liakos | Address Redacted | | | | |
| Anthony M Mazur Jr | Address Redacted | | | | |
| Anthony Ma | | | | | |
| Anthony Maclaren | | | | | |
| Anthony Macleod | | | | | |
| Anthony Madison | Address Redacted | | | | |
| Anthony Madonia | | | | | |
| Anthony Mahnke Jr | | | | | |
| Anthony Maiani | | | | | |
| Anthony Malky | | | | | |
| Anthony Mallari | | | | | |
| Anthony Malozovsky | | | | | |
| Anthony Manca | | | | | |
| Anthony Mango | | | | | |
| Anthony Mangum | | | | | |
| Anthony Mann | | | | | |
| Anthony Maples | | | | | |
| Anthony Marasco | | | | | |
| Anthony Marcantel | | | | | |
| Anthony Marghella | | | | | |
| Anthony Marinari | | | | | |
| Anthony Marinelli | Address Redacted | | | | |
| Anthony Marino | | | | | |
| Anthony Mark Caito Jr | Address Redacted | | | | |
| Anthony Marks | | | | | |
| Anthony Marques | | | | | |
| Anthony Marquez Redding | Address Redacted | | | | |
| Anthony Marra | | | | | |
| Anthony Marshall | Address Redacted | | | | |
| Anthony Marshall | | | | | |
| Anthony Martin | | | | | |
| Anthony Martinelli | | | | | |
| Anthony Martinez | | | | | |
| Anthony Martinez & Associates | 848 Brickell Ave | Miami, FL 33131 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Martorello | Address Redacted | | | | |
| Anthony Marullo | | | | | |
| Anthony Marzano | Address Redacted | | | | |
| Anthony Marzolo | | | | | |
| Anthony Matarese | | | | | |
| Anthony Mathews | | | | | |
| Anthony Matiya | | | | | |
| Anthony Mattaliano | | | | | |
| Anthony Mattera | | | | | |
| Anthony Matthews | Address Redacted | | | | |
| Anthony Matthews | | | | | |
| Anthony Mattina | | | | | |
| Anthony Maulucci | | | | | |
| Anthony Maxwell | | | | | |
| Anthony Mays | Address Redacted | | | | |
| Anthony Mazzei | | | | | |
| Anthony Mazzella | | | | | |
| Anthony Mazzucca | | | | | |
| Anthony Mcalister | Address Redacted | | | | |
| Anthony Mcbrayer | | | | | |
| Anthony Mccrae | Address Redacted | | | | |
| Anthony Mccreary | | | | | |
| Anthony Mcdaniel | | | | | |
| Anthony Mcenelly | | | | | |
| Anthony Mcfadden | | | | | |
| Anthony Mcfarland | | | | | |
| Anthony Mcghee | | | | | |
| Anthony Mcglohon | Address Redacted | | | | |
| Anthony Mckelvia | | | | | |
| Anthony Mcknight | | | | | |
| Anthony Mcmillen | | | | | |
| Anthony Mcqueen | | | | | |
| Anthony Mcvay | | | | | |
| Anthony Meager | | | | | |
| Anthony Medeiros | | | | | |
| Anthony Medford | Address Redacted | | | | |
| Anthony Meggs | | | | | |
| Anthony Meggs Painting LLC | 3224 Westwood Industrial | Monroe, NC 28110 | | | |
| Anthony Meiring | | | | | |
| Anthony Mela | | | | | |
| Anthony Mendez | Address Redacted | | | | |
| Anthony Merciari | | | | | |
| Anthony Mercurio | | | | | |
| Anthony Merendo | | | | | |
| Anthony Merlino | Address Redacted | | | | |
| Anthony Merlo | | | | | |
| Anthony Metcalf | | | | | |
| Anthony Michael Malpero | Address Redacted | | | | |
| Anthony Mikulec | | | | | |
| Anthony Milelli | | | | | |
| Anthony Miles | Address Redacted | | | | |
| Anthony Millar | | | | | |
| Anthony Miller | | | | | |
| Anthony Milligan | | | | | |
| Anthony Mills | Address Redacted | | | | |
| Anthony Mills | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Anthony Minaya | Address Redacted | | | | |
| Anthony Minchella | | | | | |
| Anthony Miriani | | | | | |
| Anthony Mitchell | | | | | |
| Anthony Mitchell Jiu Jitsu Studio | 775 Lake Harbour Dr | Suite E | Ridgeland, MS 39157 | | |
| Anthony Modesto | | | | | |
| Anthony Modesto Od Pc- | 385-6 Route 25A | Miller Place, NY 11764 | | | |
| Anthony Moffo | | | | | |
| Anthony Mojica Jr | | | | | |
| Anthony Molina | | | | | |
| Anthony Monaco | | | | | |
| Anthony Mondello | | | | | |
| Anthony Monfet | | | | | |
| Anthony Monroe | | | | | |
| Anthony Montalvo | | | | | |
| Anthony Montella | | | | | |
| Anthony Monteson | | | | | |
| Anthony Moore | Address Redacted | | | | |
| Anthony Morales | | | | | |
| Anthony Moreira | | | | | |
| Anthony Moretina | | | | | |
| Anthony Moretto | | | | | |
| Anthony Morrelle | Address Redacted | | | | |
| Anthony Morris | Address Redacted | | | | |
| Anthony Morrison Salon | 1049 Aviation Blvd | Anthony Morrison The Londoner Salon | Hermosa Beach, CA 90254 | | |
| Anthony Mose | | | | | |
| Anthony Moser | | | | | |
| Anthony Mosley | Address Redacted | | | | |
| Anthony Mostacci | Address Redacted | | | | |
| Anthony Moultry | | | | | |
| Anthony Muller | | | | | |
| Anthony Munoz | | | | | |
| Anthony Muralt | | | | | |
| Anthony Murga | | | | | |
| Anthony Murray | | | | | |
| Anthony Murru | | | | | |
| Anthony Muscat | | | | | |
| Anthony Muscolino | | | | | |
| Anthony Musemici | Address Redacted | | | | |
| Anthony Musumeci | | | | | |
| Anthony Muttillo | | | | | |
| Anthony Muttillo, Inc. | 2800 Fleger Drive | Parma, OH 44134 | | | |
| Anthony Muzzy | | | | | |
| Anthony Myers | Address Redacted | | | | |
| Anthony N Corrao | Address Redacted | | | | |
| Anthony N. Fortunato | Address Redacted | | | | |
| Anthony Nail Spa | 708 E Gonzales St | Yoakum, TX 77995 | | | |
| Anthony Najera | | | | | |
| Anthony Natson Jr | Address Redacted | | | | |
| Anthony Neely | | | | | |
| Anthony Nelson | Address Redacted | | | | |
| Anthony Nelson | | | | | |
| Anthony Newton | | | | | |
| Anthony Nguyen | Address Redacted | | | | |
| Anthony Nguyen | | | | | |
| Anthony Nguyen Insurance Agency LLC | 4850 Barranca Parkway | Suite 202 | Irvine, CA 92604 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Nichols | | | | | |
| Anthony Nicholson | Address Redacted | | | | |
| Anthony Nicovic | | | | | |
| Anthony Nieblas | | | | | |
| Anthony Njeru | Address Redacted | | | | |
| Anthony Njugoh | | | | | |
| Anthony Noell | | | | | |
| Anthony Norfleet | Address Redacted | | | | |
| Anthony Novellino Heating & Repairs | 92 West Clarkstown Rd | New City, NY 10956 | | | |
| Anthony Novello | | | | | |
| Anthony Nuncio | | | | | |
| Anthony Nunez | | | | | |
| Anthony Nwadike | Address Redacted | | | | |
| Anthony O Buapim Jr | Address Redacted | | | | |
| Anthony Obioha | | | | | |
| Anthony Odunlami | | | | | |
| Anthony Ojoibukun | Address Redacted | | | | |
| Anthony Okonkwo | | | | | |
| Anthony Okoye | Address Redacted | | | | |
| Anthony Oliva | Address Redacted | | | | |
| Anthony Oliveira Realtor | 920 Eldorado Drive | Escondido, CA 92025 | | | |
| Anthony O'Neil | Address Redacted | | | | |
| Anthony Onorata | | | | | |
| Anthony Onorato | | | | | |
| Anthony Oravet | | | | | |
| Anthony Oriola | Address Redacted | | | | |
| Anthony Outlaw | | | | | |
| Anthony Owens | Address Redacted | | | | |
| Anthony Owens | | | | | |
| Anthony P Bowlin | Address Redacted | | | | |
| Anthony P Saletta | Address Redacted | | | | |
| Anthony P. Giustino | Address Redacted | | | | |
| Anthony Pacione | | | | | |
| Anthony Page Jenkins | Address Redacted | | | | |
| Anthony Pajela | | | | | |
| Anthony Palacios | | | | | |
| Anthony Palacioz | Address Redacted | | | | |
| Anthony Pallotto | | | | | |
| Anthony Palmaccio | | | | | |
| Anthony Panebianco | | | | | |
| Anthony Panico | | | | | |
| Anthony Pantano | | | | | |
| Anthony Pantoni | | | | | |
| Anthony Panzarella | | | | | |
| Anthony Paone Jr | | | | | |
| Anthony Papadatos | Address Redacted | | | | |
| Anthony Parce | Address Redacted | | | | |
| Anthony Parenti | | | | | |
| Anthony Parker | | | | | |
| Anthony Parks | | | | | |
| Anthony Parra | Address Redacted | | | | |
| Anthony Parziale | | | | | |
| Anthony Pasquarella | | | | | |
| Anthony Passanisi | | | | | |
| Anthony Passerini | | | | | |
| Anthony Patrick Brossard | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Patterson | Address Redacted | | | | |
| Anthony Patti | | | | | |
| Anthony Paul | Address Redacted | | | | |
| Anthony Paulauskis | | | | | |
| Anthony Pavia | dba Hmcs | 10 Burr Ave | Morganville, NJ 07751 | | |
| Anthony Pearce | | | | | |
| Anthony Pearson | | | | | |
| Anthony Pellegrino | Address Redacted | | | | |
| Anthony Pellettieri | | | | | |
| Anthony Pena | | | | | |
| Anthony Pendleton | | | | | |
| Anthony Peoples | Address Redacted | | | | |
| Anthony Pepe | | | | | |
| Anthony Perdomo | Address Redacted | | | | |
| Anthony Perera | Address Redacted | | | | |
| Anthony Perez | Address Redacted | | | | |
| Anthony Perez | | | | | |
| Anthony Perkins | | | | | |
| Anthony Perosi Iii | | | | | |
| Anthony Perry | Address Redacted | | | | |
| Anthony Perry | | | | | |
| Anthony Pessolano | | | | | |
| Anthony Pest Control Inc | 2405 Mountain View Rd | El Monte, CA 91733 | | | |
| Anthony Petek | | | | | |
| Anthony Petersen | Address Redacted | | | | |
| Anthony Pham | | | | | |
| Anthony Phan | | | | | |
| Anthony Phillips | | | | | |
| Anthony Phiniezy | | | | | |
| Anthony Phipps | | | | | |
| Anthony Phung | | | | | |
| Anthony Pickelsimer | Address Redacted | | | | |
| Anthony Pierce | | | | | |
| Anthony Pierluisi | | | | | |
| Anthony Pierre | | | | | |
| Anthony Pierson | | | | | |
| Anthony Pinker | | | | | |
| Anthony Piscitelli | | | | | |
| Anthony Plaia | | | | | |
| Anthony Plant | Address Redacted | | | | |
| Anthony Plesh | | | | | |
| Anthony Podlaski | | | | | |
| Anthony Polley | | | | | |
| Anthony Polston | | | | | |
| Anthony Polzella | Address Redacted | | | | |
| Anthony Polzine | | | | | |
| Anthony Pompliano | | | | | |
| Anthony Pong | | | | | |
| Anthony Ponterio | | | | | |
| Anthony Ponton | | | | | |
| Anthony Pope Jr. | Address Redacted | | | | |
| Anthony Porter | Address Redacted | | | | |
| Anthony Porter | | | | | |
| Anthony Positano | | | | | |
| Anthony Presti | | | | | |
| Anthony Preto | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Price | | | | | |
| Anthony Price Jr | | | | | |
| Anthony Prieto | Address Redacted | | | | |
| Anthony Prince | | | | | |
| Anthony Priziola | | | | | |
| Anthony Prizzi | | | | | |
| Anthony Procacccino | | | | | |
| Anthony Procaccino, Ph.D. | Address Redacted | | | | |
| Anthony Procopio | | | | | |
| Anthony Profenno | Address Redacted | | | | |
| Anthony Prudenti | Address Redacted | | | | |
| Anthony Pucilowski | | | | | |
| Anthony Puopolo | | | | | |
| Anthony Purificato | Address Redacted | | | | |
| Anthony Putnam | Address Redacted | | | | |
| Anthony Q Beaty | Address Redacted | | | | |
| Anthony Quezada | Address Redacted | | | | |
| Anthony Quinn | | | | | |
| Anthony Quinton | | | | | |
| Anthony Quiros | | | | | |
| Anthony R Acosta Jr | Address Redacted | | | | |
| Anthony R Collins LLC | 99 Warren St | Apt. 7J | New York, NY 10007 | | |
| Anthony R Panarelli | Address Redacted | | | | |
| Anthony R. Horsley | Address Redacted | | | | |
| Anthony R. Segura, Attorey At Law | Address Redacted | | | | |
| Anthony Raines | Address Redacted | | | | |
| Anthony Ramirez | | | | | |
| Anthony Ramsey | Address Redacted | | | | |
| Anthony Ramsey | | | | | |
| Anthony Rannow | | | | | |
| Anthony Ransdell | | | | | |
| Anthony Ranze | | | | | |
| Anthony Ratcliff | | | | | |
| Anthony Ray Davis Funding LLC | 23580 Alessandro Blvd | Apt 8836 | Moreno Valley, CA 92552 | | |
| Anthony Raymond Koinis | Address Redacted | | | | |
| Anthony Rea | | | | | |
| Anthony Redmond | Address Redacted | | | | |
| Anthony Reece | Address Redacted | | | | |
| Anthony Rene | | | | | |
| Anthony Renieri | | | | | |
| Anthony Renteria | | | | | |
| Anthony Reyes Jr | Address Redacted | | | | |
| Anthony Reynolds | Address Redacted | | | | |
| Anthony Rhem | | | | | |
| Anthony Rhines | | | | | |
| Anthony Riccardi | | | | | |
| Anthony Ricci | | | | | |
| Anthony Ricciardi | | | | | |
| Anthony Richardson | | | | | |
| Anthony Riczo | | | | | |
| Anthony Ridley | | | | | |
| Anthony Riefle | | | | | |
| Anthony Rieth | | | | | |
| Anthony Rinaldi Iii | Address Redacted | | | | |
| Anthony Rini | | | | | |
| Anthony Riollano | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Rispoli | Address Redacted | | | | |
| Anthony Rivera | | | | | |
| Anthony Rivers | | | | | |
| Anthony Rizzuto | | | | | |
| Anthony Roark | | | | | |
| Anthony Robbins | | | | | |
| Anthony Robert | | | | | |
| Anthony Robert Dutcher | Address Redacted | | | | |
| Anthony Roberts | | | | | |
| Anthony Robin | | | | | |
| Anthony Robinson | | | | | |
| Anthony Rocco | | | | | |
| Anthony Rockett | Address Redacted | | | | |
| Anthony Rodell | Address Redacted | | | | |
| Anthony Rodriguez | Address Redacted | | | | |
| Anthony Rodriguez | | | | | |
| Anthony Rojas | | | | | |
| Anthony Rolle | | | | | |
| Anthony Rollo | | | | | |
| Anthony Rolon | | | | | |
| Anthony Romano | | | | | |
| Anthony Romanoski | | | | | |
| Anthony Rosa | | | | | |
| Anthony Rosado | | | | | |
| Anthony Rose Jr | Address Redacted | | | | |
| Anthony Rosenfield | | | | | |
| Anthony Ross | | | | | |
| Anthony Rossi | | | | | |
| Anthony Rossomando | | | | | |
| Anthony Rovedo | | | | | |
| Anthony Rozmanith | | | | | |
| Anthony Ruchirat | | | | | |
| Anthony Rucker Lawn Service | 958 Rock Point Drive | 8 | Memphis, TN 38116 | | |
| Anthony Rudis | | | | | |
| Anthony Ruiz | | | | | |
| Anthony Ruscigno | | | | | |
| Anthony Russell | | | | | |
| Anthony Ryker | | | | | |
| Anthony S Alvarado Inc | 777 East Tahquitz Canyon Way | 200-148 | Palm Springs, CA 92262 | | |
| Anthony S Hinton | Address Redacted | | | | |
| Anthony S Meketa | Address Redacted | | | | |
| Anthony Saatlou | | | | | |
| Anthony Sabatino | | | | | |
| Anthony Sadana | | | | | |
| Anthony Saglimbene | | | | | |
| Anthony Sailor | Address Redacted | | | | |
| Anthony Sakovich | | | | | |
| Anthony Salah | | | | | |
| Anthony Salazar | | | | | |
| Anthony Salerno | | | | | |
| Anthony Salierno | Address Redacted | | | | |
| Anthony Salter | | | | | |
| Anthony Salvato | | | | | |
| Anthony Sanchez | Address Redacted | | | | |
| Anthony Sanchez | | | | | |
| Anthony Sanders | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Sanders | | | | | |
| Anthony Sanita | | | | | |
| Anthony Sansone | | | | | |
| Anthony Santa Cattarina | | | | | |
| Anthony Santos | Address Redacted | | | | |
| Anthony Santos | | | | | |
| Anthony Santos-Ortiz | | | | | |
| Anthony Sapp | Address Redacted | | | | |
| Anthony Saputo | | | | | |
| Anthony Sarra | | | | | |
| Anthony Sarti | | | | | |
| Anthony Savero | | | | | |
| Anthony Savoy | | | | | |
| Anthony Scales | | | | | |
| Anthony Scaletta LLC | 478 Mission Springs St | Henderson, NV 89052 | | | |
| Anthony Scalise | Address Redacted | | | | |
| Anthony Scalza | | | | | |
| Anthony Scalzitti | Address Redacted | | | | |
| Anthony Scandariato | | | | | |
| Anthony Scanio | | | | | |
| Anthony Scarpella | | | | | |
| Anthony Scheerer | | | | | |
| Anthony Scheller Esq. | Address Redacted | | | | |
| Anthony Schimek | Address Redacted | | | | |
| Anthony Schmidt | | | | | |
| Anthony Schuler | | | | | |
| Anthony Schwartz | | | | | |
| Anthony Scicchitano Italian Pork Store | Of Huntington, Inc | 877 East Jericho Tpke | Huntington Station, NY 11746 | | |
| Anthony Scioli | | | | | |
| Anthony Sclafani | | | | | |
| Anthony Scott | Address Redacted | | | | |
| Anthony Scott | | | | | |
| Anthony Scruggs | Address Redacted | | | | |
| Anthony Sealock | | | | | |
| Anthony Sebastian | | | | | |
| Anthony Sehnaoui | Address Redacted | | | | |
| Anthony Selkirk | | | | | |
| Anthony Sellers | Address Redacted | | | | |
| Anthony Semaan | | | | | |
| Anthony Settineri | | | | | |
| Anthony Severino | | | | | |
| Anthony Seward | | | | | |
| Anthony Seymour | Address Redacted | | | | |
| Anthony Sfeir | | | | | |
| Anthony Shannon | Address Redacted | | | | |
| Anthony Shaw | | | | | |
| Anthony Sheipline | | | | | |
| Anthony Shepherd | Address Redacted | | | | |
| Anthony Shepherd Jr | Address Redacted | | | | |
| Anthony Shim | | | | | |
| Anthony Short | Address Redacted | | | | |
| Anthony Sian | | | | | |
| Anthony Siberon | Address Redacted | | | | |
| Anthony Sichenzio | Address Redacted | | | | |
| Anthony Sieja | | | | | |
| Anthony Sigala Insurance Agency, Inc | 3611 S Harbor Blvd | Suite 200 | Santa Ana, CA 92704 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Signorella | | | | | |
| Anthony Sileo | | | | | |
| Anthony Sillemon | | | | | |
| Anthony Silva | Address Redacted | | | | |
| Anthony Silva | | | | | |
| Anthony Silverio | Address Redacted | | | | |
| Anthony Simboli | | | | | |
| Anthony Simkus | | | | | |
| Anthony Simmons | Address Redacted | | | | |
| Anthony Simmons | | | | | |
| Anthony Sims | Address Redacted | | | | |
| Anthony Sisk | | | | | |
| Anthony Sitnyakovsky | | | | | |
| Anthony Skinner | | | | | |
| Anthony Slaughter | | | | | |
| Anthony Smalls | | | | | |
| Anthony Smith | Address Redacted | | | | |
| Anthony Smith | | | | | |
| Anthony Sneed | Address Redacted | | | | |
| Anthony Sorkpah | | | | | |
| Anthony Sorrentino | Address Redacted | | | | |
| Anthony Sorrentino | | | | | |
| Anthony Soulinthavong | Address Redacted | | | | |
| Anthony Sousek | | | | | |
| Anthony Spearman | | | | | |
| Anthony Spencer | | | | | |
| Anthony Spina | | | | | |
| Anthony Spinazzola | | | | | |
| Anthony Spingola | Address Redacted | | | | |
| Anthony Sporlein | | | | | |
| Anthony Sprouse | | | | | |
| Anthony Squillante | | | | | |
| Anthony Stack | | | | | |
| Anthony Stalteri | dba Complete Residential Services | 6009 Leaping Foal St | N Las Vegas, NV 89081 | | |
| Anthony Stango | | | | | |
| Anthony Stankus | | | | | |
| Anthony Stell | | | | | |
| Anthony Sterbens | | | | | |
| Anthony Stevens | | | | | |
| Anthony Steward | | | | | |
| Anthony Stiles | | | | | |
| Anthony Stoble | Address Redacted | | | | |
| Anthony Stoble | | | | | |
| Anthony Stovall | Address Redacted | | | | |
| Anthony Straws | | | | | |
| Anthony Stricker | Address Redacted | | | | |
| Anthony Surace | Address Redacted | | | | |
| Anthony Susilo | | | | | |
| Anthony Suttle | | | | | |
| Anthony Sutton | Address Redacted | | | | |
| Anthony Swank | | | | | |
| Anthony Swirtz | | | | | |
| Anthony Sykes | Address Redacted | | | | |
| Anthony Sykes | | | | | |
| Anthony Sylvester | | | | | |
| Anthony Tafoya | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Talbot | | | | | |
| Anthony Tapia | | | | | |
| Anthony Taraborelli | | | | | |
| Anthony Tartaglia | | | | | |
| Anthony Tarzia | | | | | |
| Anthony Tavara Morales | Address Redacted | | | | |
| Anthony Taveras | | | | | |
| Anthony Taylor | Address Redacted | | | | |
| Anthony Taylor | | | | | |
| Anthony Tedeschi | | | | | |
| Anthony Tedesco | | | | | |
| Anthony Telenta | | | | | |
| Anthony Terrones | | | | | |
| Anthony Terry | Address Redacted | | | | |
| Anthony Terry | | | | | |
| Anthony Thomas | Address Redacted | | | | |
| Anthony Thomas | | | | | |
| Anthony Thompson | | | | | |
| Anthony Tiefenbach | | | | | |
| Anthony Tisei | | | | | |
| Anthony Toan Cao | Address Redacted | | | | |
| Anthony Todt | | | | | |
| Anthony Tomasi | | | | | |
| Anthony Tong | Address Redacted | | | | |
| Anthony Torcasso | | | | | |
| Anthony Torres | Address Redacted | | | | |
| Anthony Torres Proprietorship | 25418 Lane St | Loma Linda, CA 92354 | | | |
| Anthony Torromeo | | | | | |
| Anthony Toscano | | | | | |
| Anthony Trado | | | | | |
| Anthony Tran | Address Redacted | | | | |
| Anthony Tran | | | | | |
| Anthony Tredici | | | | | |
| Anthony Tribby | | | | | |
| Anthony Tropeano | | | | | |
| Anthony Trotman | Address Redacted | | | | |
| Anthony Trucking | 2016 Fort Stockton Dr | Forney, TX 75126 | | | |
| Anthony Truong | Address Redacted | | | | |
| Anthony Truschinger | | | | | |
| Anthony Try | | | | | |
| Anthony Tryon | | | | | |
| Anthony Tubbiolo | | | | | |
| Anthony Tubbs | | | | | |
| Anthony Tubek | Address Redacted | | | | |
| Anthony Tufano | Address Redacted | | | | |
| Anthony Turner | | | | | |
| Anthony Turrisi | | | | | |
| Anthony Tyus | Address Redacted | | | | |
| Anthony Uanno | | | | | |
| Anthony Utterback | | | | | |
| Anthony Uwakwe | | | | | |
| Anthony V Mastrangelo | Address Redacted | | | | |
| Anthony V. Lerro Ma Msw Csw | Address Redacted | | | | |
| Anthony Vagilidad | Address Redacted | | | | |
| Anthony Valderrama | Address Redacted | | | | |
| Anthony Valdez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Valdiosera | | | | | |
| Anthony Vanaki | Address Redacted | | | | |
| Anthony Vandinther | | | | | |
| Anthony Vant Westeinde | | | | | |
| Anthony Varela | Address Redacted | | | | |
| Anthony Vargas | Address Redacted | | | | |
| Anthony Vargas | | | | | |
| Anthony Vargasfrank | | | | | |
| Anthony Vasquez | | | | | |
| Anthony Vega | Address Redacted | | | | |
| Anthony Veller | | | | | |
| Anthony Vergara | Address Redacted | | | | |
| Anthony Verlingo | | | | | |
| Anthony Vicars | | | | | |
| Anthony Vickers | Address Redacted | | | | |
| Anthony Vilchez | | | | | |
| Anthony Villeneuve | | | | | |
| Anthony Vince | Address Redacted | | | | |
| Anthony Vince Lynhurst Inc | 25299 Cedar Rd | Lyndhurst, OH 44124 | | | |
| Anthony Vince Nail Spa | 545 Oakbrook Center | Oakbrook, IL 60523 | | | |
| Anthony Vince Nail Spa Montgomery Inc | 7236 Eastchase Parkway | Montgomery, AL 36117 | | | |
| Anthony Visco | Address Redacted | | | | |
| Anthony Vo LLC | 1429 S Jefferson Davis Pkwy | New Orleans, LA 70125 | | | |
| Anthony Volpentesta | | | | | |
| Anthony Vulin | Address Redacted | | | | |
| Anthony W. Dutrow Jr. | Address Redacted | | | | |
| Anthony Wages | | | | | |
| Anthony Wagner | Address Redacted | | | | |
| Anthony Wagner | | | | | |
| Anthony Wainwright | | | | | |
| Anthony Walker | | | | | |
| Anthony Wall | | | | | |
| Anthony Wallace | | | | | |
| Anthony Waller | | | | | |
| Anthony Walter Designs LLC | 618 Elm St | Spooner, WI 54801 | | | |
| Anthony Walton | | | | | |
| Anthony Ward LLC | 5535 Bluehill St | Detroit, MI 48224 | | | |
| Anthony Warick | | | | | |
| Anthony Washington | Address Redacted | | | | |
| Anthony Waskie | | | | | |
| Anthony Watson | | | | | |
| Anthony Wayne Jenkins | Address Redacted | | | | |
| Anthony Wayne Johnson | Address Redacted | | | | |
| Anthony Weber | | | | | |
| Anthony Webster | | | | | |
| Anthony Weeks | Address Redacted | | | | |
| Anthony Weems | Address Redacted | | | | |
| Anthony Wegener | | | | | |
| Anthony Welch | Address Redacted | | | | |
| Anthony Werner | Address Redacted | | | | |
| Anthony West | Address Redacted | | | | |
| Anthony West | | | | | |
| Anthony Westbrock | | | | | |
| Anthony Westbrook | | | | | |
| Anthony White | Address Redacted | | | | |
| Anthony White | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthony Whitehurst | | | | | |
| Anthony Whitley | Address Redacted | | | | |
| Anthony Wholesale | 7361 Moffett Rd | Mobile, AL 36618 | | | |
| Anthony Wiggins | Address Redacted | | | | |
| Anthony Wiggins | | | | | |
| Anthony Wilbert | | | | | |
| Anthony Wilborn | | | | | |
| Anthony Wilburn | | | | | |
| Anthony Wilkerson | | | | | |
| Anthony Williams | Address Redacted | | | | |
| Anthony Williams | | | | | |
| Anthony Williams-Zene | Address Redacted | | | | |
| Anthony Willis | Address Redacted | | | | |
| Anthony Wilson | Address Redacted | | | | |
| Anthony Wilson | | | | | |
| Anthony Winstead | | | | | |
| Anthony Winter | Address Redacted | | | | |
| Anthony Wolfe | Address Redacted | | | | |
| Anthony Wolfe | | | | | |
| Anthony Wong | Address Redacted | | | | |
| Anthony Wood | Address Redacted | | | | |
| Anthony Wood | | | | | |
| Anthony Woods | | | | | |
| Anthony Woods Jr | Address Redacted | | | | |
| Anthony Woods Trucking | 207 High Ave | Brewton, AL 36426 | | | |
| Anthony Wooten | | | | | |
| Anthony Wright | | | | | |
| Anthony Xedus | | | | | |
| Anthony Yarand | | | | | |
| Anthony Yates | | | | | |
| Anthony Yoder | | | | | |
| Anthony Yorba | | | | | |
| Anthony You | | | | | |
| Anthony Young | | | | | |
| Anthony Ypil | | | | | |
| Anthony Yuan | | | | | |
| Anthony Zackery | | | | | |
| Anthony Zaino | Address Redacted | | | | |
| Anthony Zakrzewski | | | | | |
| Anthony Zarzaca | | | | | |
| Anthony Zeltser, Cpa | Address Redacted | | | | |
| Anthony Zimney | Address Redacted | | | | |
| Anthony Zingaro | Address Redacted | | | | |
| Anthony, Jerdine | Address Redacted | | | | |
| Anthonyestevez | Address Redacted | | | | |
| Anthonyhill | Address Redacted | | | | |
| Anthony'S Auto Care Service | 4019 Leo'S Lane | Carmichael, CA 95608 | | | |
| Anthonys Barbershop N Hairstyling | 23 Broadway | Rocky Point, NY 11778 | | | |
| Anthonys Carpet | 7381 Palgrave Ln | Memphis, TN 38125 | | | |
| Anthonys Chimney Sweep | Attn: Anthony Jones | 2405 Mccracken Ln | Castle Rock, CO 80104 | | |
| Anthony'S Classic Pool Renovations, LLC | 11416 Bayhill Way | Indianapolis, IN 46236 | | | |
| Anthony'S Clean Cuts Barbershop | 1512 Wolf St | Philadelphia, PA 19145 | | | |
| Anthony'S Dance Club Inc. | 500 New Ludlow Road | S Hadley, MA 01075 | | | |
| Anthonys Deli | 65 Church St | Keansburg, NJ 07734 | | | |
| Anthonys Famous Gourmet Deli Inc | 169 Est Gun Hill Road | Bronx, NY 10467 | | | |
| Anthony'S Frozen Moments Photography | 355 South Square Drive | Littleton, NC 27850 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anthonys Furniture | 130 Union Ane | Bakersfield, CA 93307 | | | |
| Anthonys Home Service | 9432 Double R Blvd | Suite B | Reno, NV 89521 | | |
| Anthonys Pizzeria & Italian Quisine | 655A Fairview Rd | Simpsonville, SC 29680 | | | |
| Anthony'S Plumbing | 3727 W Magnolia Blvd | Burbank, CA 91505 | | | |
| Anthony'S Plumbing & Drain Cleaning LLC | 3142 W Hampden Ave | Englewood, CO 80110 | | | |
| Anthony'S Seafood LLC | 2600 W Mercury Blvd | Hampton, VA 23666 | | | |
| Anthonytuner | Address Redacted | | | | |
| Anthoula Katopodis | Address Redacted | | | | |
| Anthro Health LLC | 9039 Tamarron Drive | Charlotte, NC 28277 | | | |
| Anti Corporation | 236 N Santa Cruz Ave | Suite 100 | Los Gatos, CA 95030 | | |
| Anti Gravity Dance & Fitness | 102 S Crawford Ave | Norman, OK 73069 | | | |
| Antiawn Williams | Address Redacted | | | | |
| Antigen Targeting Consulting Service Inc | 1 Innovation Drive | Biotech 3 Suite 115 | Worcester, MA 01605 | | |
| Antigeneric Studio | 5335 8th Ave | Los Angeles, CA 90043 | | | |
| Antigo Bass Lake Investors LLC | W10650 Bass Lake Road | Deerbrook, WI 54424 | | | |
| Antigo Tech Services Inc | 419 Mars Ct | Granbury, TX 76049 | | | |
| Antikainen, Inc | 6856 York St | Denver, CO 80229 | | | |
| Antila Daniels | | | | | |
| Antill Law Firm, LLC | 9737 Wadsworth Parkway | Suite 210 | Westminster, CO 80021 | | |
| Antilla Home Services LLC | 2005 Sw 7th Pl | Cape Coral, FL 33991 | | | |
| Antille Associates Inc | 7441 Garden Grove Blvd Unit N | Garden Grove, CA 92841 | | | |
| Antina Richards-Pennock | | | | | |
| Antineek Andrews | Address Redacted | | | | |
| Antinene Arnold | | | | | |
| Antinene Rayford | Address Redacted | | | | |
| Antinia Ephraim | Address Redacted | | | | |
| Antiniece Norwood | Address Redacted | | | | |
| Antinikia Mcdonald | Address Redacted | | | | |
| Antinina Cobb | Address Redacted | | | | |
| Antioch Church Of Long Beach | 350 Pine Ave | Long Beach, CA 90802 | | | |
| Antioch Community Church - Fullerton | 524 W Commonwealth Ave | Ste C | Fullerton, CA 92832 | | |
| Antion Johnson | Address Redacted | | | | |
| Antion Remall Hough | Address Redacted | | | | |
| Antione Conley | | | | | |
| Antione Green | Address Redacted | | | | |
| Antione Hendricks | Address Redacted | | | | |
| Antione J Conley | Address Redacted | | | | |
| Antione Johnson | | | | | |
| Antione Little | Address Redacted | | | | |
| Antionette | Address Redacted | | | | |
| Antionette Ball | | | | | |
| Antionette Finch | | | | | |
| Antionette Glenn | Address Redacted | | | | |
| Antionette L Massey | Address Redacted | | | | |
| Antionette Mcgaughy | | | | | |
| Antionette Prior | Address Redacted | | | | |
| Antionette Richardson | Address Redacted | | | | |
| Antionette Williams | Address Redacted | | | | |
| Antionne Griffin | Address Redacted | | | | |
| Antiowan Wiwo | | | | | |
| Antiporta Medical Clinic LLC | 6479 W Camero Ave | Las Vegas, NV 89139 | | | |
| Antique Caterpillar Machinery Owners Clb | 310 Cross St | Woodland, CA 95695 | | | |
| Antique Centers Inc. | 2004 Staples Mill Rd. | Richmond, VA 23230 | | | |
| Antique Corner Inc. | 1196 Ave Of The Americas | New York, NY 10036 | | | |
| Antique Jewelry Addiction | 3050 Five Forks Trickum Rd. | Suite D 446 | Lilburn, GA 30047 | | |
| Antique Mall At Mayberry, Inc. | 1170 Celebration Ave | Moneta, VA 24121 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antique Vault & Records | 14 Courthouse Square | Crown Point, IN 46307 | | | |
| Antiquepiano.Com | 11159 S Witter Piano Mt Pl | Vail, AZ 85641 | | | |
| Antiques And More | Attn: Elaine Lacrosse | 19 Barbara Lane | Dracut, MA 01826 | | |
| Antiques Collectables & More Inc | 1400 Lincoln Rd | Apt 604 | Miami Beach, FL 33139 | | |
| Antiques Legacy | 204 Sir Francis Drake Blvd | San Anselmo, CA 94960 | | | |
| Antiques On Pierce, LLC | 1512 W. Pierce St | Milwaukee, WI 53204 | | | |
| Antiques Unlimited777, | 4619 Mira Vista Ct | Redding, CA 96001 | | | |
| Antiquity General Contract Mgmt Svcs | N79 W12855 Fond-Du-Lac Ave | Menomonee Falls, WI 53051 | | | |
| Antirion LLC | 9633 Worswick Ct | Wellington, FL 33414 | | | |
| Antisha Nesbit | Address Redacted | | | | |
| Antishun Mcgee | Address Redacted | | | | |
| Anti-Zanmi Export & Import, LLC | 8540 Nw 54th St | Lauderhill, FL 33351 | | | |
| Antje Victore | | | | | |
| Antjwuan Hutchinson | Address Redacted | | | | |
| Antler Arts Inc | 311 East Cascade Ave | Sisters, OR 97759 | | | |
| Antler Ridge Ranch LLC | 277 West Lipan Dr. | Lipan, TX 76462 | | | |
| Antler Run Ranch LLC | 190 Antler Run | Pipe Creek, TX 78063 | | | |
| Antlers Supper Club | 120 E Green Bay St | Bonduel, WI 54107 | | | |
| Antoi Johns | | | | | |
| Antoin Davis | Address Redacted | | | | |
| Antoine | Address Redacted | | | | |
| Antoine Abney | | | | | |
| Antoine Accident & Healthcare Clinic | 11003 Antoine Dr. | Suite M | Houston, TX 77086 | | |
| Antoine Adrien | Address Redacted | | | | |
| Antoine Andre | | | | | |
| Antoine Anthony | Address Redacted | | | | |
| Antoine Azar | | | | | |
| Antoine Blackstone | Address Redacted | | | | |
| Antoine Brown | Address Redacted | | | | |
| Antoine Burns | Address Redacted | | | | |
| Antoine Cadet | Address Redacted | | | | |
| Antoine Choueifati | | | | | |
| Antoine Davis | | | | | |
| Antoine Davison | Address Redacted | | | | |
| Antoine Depradines | Address Redacted | | | | |
| Antoine Douglas | Address Redacted | | | | |
| Antoine Douglas | | | | | |
| Antoine Doumad | | | | | |
| Antoine Dumas | | | | | |
| Antoine Durham | Address Redacted | | | | |
| Antoine Dyson | | | | | |
| Antoine Francois | Address Redacted | | | | |
| Antoine Galland | | | | | |
| Antoine Gendre | | | | | |
| Antoine Gharabegi | Address Redacted | | | | |
| Antoine Gibson | Address Redacted | | | | |
| Antoine Global Enterprises LLC | 817 E Dale St | Unit 11813 | New Iberia, LA 70560 | | |
| Antoine Griffin | Address Redacted | | | | |
| Antoine Hardaway | | | | | |
| Antoine Hernandez | | | | | |
| Antoine Horne Trucking | 9662 Laurie Ave | Concord, NC 28027 | | | |
| Antoine Jackson | | | | | |
| Antoine Johnson | | | | | |
| Antoine Jones | Address Redacted | | | | |
| Antoine Khoury | | | | | |
| Antoine Lindsey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antoine M Sajous | Address Redacted | | | | |
| Antoine Marion | Address Redacted | | | | |
| Antoine Mccoy | Address Redacted | | | | |
| Antoine Medical Group, LLC | 817 E Dale St | Unit 11813 | New Iberia, LA 70562 | | |
| Antoine Payton | Address Redacted | | | | |
| Antoine Peterson | Address Redacted | | | | |
| Antoine Pierrelouis | | | | | |
| Antoine Pitrou | Address Redacted | | | | |
| Antoine Rached | | | | | |
| Antoine Reed | Address Redacted | | | | |
| Antoine S Construction | 1616 Chicago Blvd | Detroit, MI 48206 | | | |
| Antoine Smoot | Address Redacted | | | | |
| Antoine Swain | Address Redacted | | | | |
| Antoine Terrell | | | | | |
| Antoine Thomas | | | | | |
| Antoine Vaughn | Address Redacted | | | | |
| Antoine Watkins | Address Redacted | | | | |
| Antoine Williams | Address Redacted | | | | |
| Antoine Wingo | | | | | |
| Antoine Wright | | | | | |
| Antoinece Robin Boyd | | | | | |
| Antoineedwards | Address Redacted | | | | |
| Antoinett Serio | | | | | |
| Antoinetta Perry | Address Redacted | | | | |
| Antoinette Alamilla | | | | | |
| Antoinette Allen | | | | | |
| Antoinette Ampah-Nkrumah | | | | | |
| Antoinette Benitez | Address Redacted | | | | |
| Antoinette Brown | Address Redacted | | | | |
| Antoinette Burgio | | | | | |
| Antoinette Burrough | Address Redacted | | | | |
| Antoinette Carson Weldon | Address Redacted | | | | |
| Antoinette Clay | Address Redacted | | | | |
| Antoinette Coleman | Address Redacted | | | | |
| Antoinette Cotton | Address Redacted | | | | |
| Antoinette Degeorge | Address Redacted | | | | |
| Antoinette Delio | Address Redacted | | | | |
| Antoinette Demello | | | | | |
| Antoinette Dixon | Address Redacted | | | | |
| Antoinette Edgecombe | | | | | |
| Antoinette Edmondson | Address Redacted | | | | |
| Antoinette Edwards | Address Redacted | | | | |
| Antoinette Entilla | Address Redacted | | | | |
| Antoinette Fite | Address Redacted | | | | |
| Antoinette Foley | Address Redacted | | | | |
| Antoinette Foster | | | | | |
| Antoinette Frank | | | | | |
| Antoinette Fregoso | Address Redacted | | | | |
| Antoinette Goodwin | Address Redacted | | | | |
| Antoinette Gray | | | | | |
| Antoinette Griffin | Address Redacted | | | | |
| Antoinette Hales | | | | | |
| Antoinette Hammond | Address Redacted | | | | |
| Antoinette Harbin | Address Redacted | | | | |
| Antoinette Hayward | | | | | |
| Antoinette Holloway | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antoinette Inc. | 5205 B Oak Park Rd | Raleigh, NC 27612 | | | |
| Antoinette Jackson | | | | | |
| Antoinette Lattimore | Address Redacted | | | | |
| Antoinette M. Ayers | Address Redacted | | | | |
| Antoinette Mack | Address Redacted | | | | |
| Antoinette Marshall | | | | | |
| Antoinette Mayzick | Address Redacted | | | | |
| Antoinette Mcdale | | | | | |
| Antoinette Minarchi | | | | | |
| Antoinette Moore | Address Redacted | | | | |
| Antoinette Mosley | Address Redacted | | | | |
| Antoinette N Olson-Rote | Address Redacted | | | | |
| Antoinette Patterson | | | | | |
| Antoinette Perrilliat | Address Redacted | | | | |
| Antoinette Peterson, LLC | 147 N. Milford Rd. | Suite 201 | Highland, MI 48357 | | |
| Antoinette Rios | | | | | |
| Antoinette Rivers | Address Redacted | | | | |
| Antoinette Rollins | | | | | |
| Antoinette Rose Bridal Boutique Inc | 141 Chambers Bridge Rd | Brick, NJ 08723 | | | |
| Antoinette Saulsberry | Address Redacted | | | | |
| Antoinette Smith | | | | | |
| Antoinette Surin | Address Redacted | | | | |
| Antoinette Thompson | Address Redacted | | | | |
| Antoinette Thryselius | | | | | |
| Antoinette Williamson | | | | | |
| Antoinette Wittenberg | | | | | |
| Antoinette Young | Address Redacted | | | | |
| Antoinne Hope | Address Redacted | | | | |
| Antojitos | 201 Yesler Way | 403 | Seattle, WA 98104 | | |
| Antojitos & Natural Juice Bar Corp | 1420 Clay Ave Store 3 | Bronx, NY 10456 | | | |
| Antojitos Bbq | Address Redacted | | | | |
| Antojos Colombianos, Inc. | 530 Harrison Ave | Suite 1 | Harrison, NJ 07029 | | |
| Antolina Ferguson | Address Redacted | | | | |
| Anton Adjustment Co Inc | 9704 101st Ave | Ozone Park, NY 11416 | | | |
| Anton Aivazov | | | | | |
| Anton Baglaridis | | | | | |
| Anton Bas | | | | | |
| Anton Billy | Address Redacted | | | | |
| Anton C. Gerschler | Address Redacted | | | | |
| Anton Cona | | | | | |
| Anton Desilva | Address Redacted | | | | |
| Anton Diffenderfer | | | | | |
| Anton Dolkarian | | | | | |
| Anton Ewing | Address Redacted | | | | |
| Anton Gates | | | | | |
| Anton Grayer | Address Redacted | | | | |
| Anton Gridiron | Address Redacted | | | | |
| Anton Grigoryev | | | | | |
| Anton Hattingh | | | | | |
| Anton Hill | Address Redacted | | | | |
| Anton Kalachev | | | | | |
| Anton Karanikolov | | | | | |
| Anton Kostadinov | | | | | |
| Anton Kronfeld | Address Redacted | | | | |
| Anton Kuzmenko | | | | | |
| Anton Kuznetsov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anton Ladden | | | | | |
| Anton Manylov | Address Redacted | | | | |
| Anton Mcclinton | Address Redacted | | | | |
| Anton Milenkov | Address Redacted | | | | |
| Anton Nekrasov | | | | | |
| Anton Nonchev | | | | | |
| Anton Painting & Decorating | 1231 Larson St | Racine, WI 53403 | | | |
| Anton Pedak | | | | | |
| Anton Popov | Address Redacted | | | | |
| Anton Quess | Address Redacted | | | | |
| Anton Rachitskiy | | | | | |
| Anton Reed | | | | | |
| Anton Rucker | Address Redacted | | | | |
| Anton Sands | | | | | |
| Anton Schoenbacher | | | | | |
| Anton Skorucak | | | | | |
| Anton Smith | | | | | |
| Anton Telegin | | | | | |
| Anton Trenev | Address Redacted | | | | |
| Anton U O Palma | | | | | |
| Anton Vladov | | | | | |
| Anton Weber | Authorized Snap-On Tools Franchisee | W331N9353 West Shore Dr | Hartland, WI 53029 | | |
| Anton White | Address Redacted | | | | |
| Anton Yastrebenetskiy | Address Redacted | | | | |
| Anton Yereshkin | | | | | |
| Anton Zaghloul | Address Redacted | | | | |
| Antona Boykin | Address Redacted | | | | |
| Antone Corbett | Address Redacted | | | | |
| Antone Williams | Address Redacted | | | | |
| Antonekia Williams | Address Redacted | | | | |
| Antonella Dinicola-Albi | | | | | |
| Antonella Iannarino | Address Redacted | | | | |
| Antonella Lovallo | Address Redacted | | | | |
| Antonelli Medical & Prof Institute | 512 Mimosa Ct | Bradenton, FL 34212 | | | |
| Antonelos Transport Inc | 543 N Settlement Rd | Windham, NY 12496 | | | |
| Antoneo Bstevens | Address Redacted | | | | |
| Antonette Management | | | | | |
| Antonette Marketing, Inc. | 200 N. Denning Drive | Suite 3 | Winter Park, FL 32789 | | |
| Antonette Miller | Address Redacted | | | | |
| Antonette Miller | | | | | |
| Antonette Ponziano | Address Redacted | | | | |
| Antoni Frys | | | | | |
| Antoni Romero Blanch | | | | | |
| Antonia Barefield | Address Redacted | | | | |
| Antonia Bouchard | | | | | |
| Antonia Brown | | | | | |
| Antonia Curi | Address Redacted | | | | |
| Antonia De La Rosa | Address Redacted | | | | |
| Antonia De La Rosa | | | | | |
| Antonia Garayalde | | | | | |
| Antonia Grullon | | | | | |
| Antonia Haley | Address Redacted | | | | |
| Antonia L Mills, Attorney At Law, Pc | 917 W Sunnyside Ave | Apt 3S | Chicago, IL 60640 | | |
| Antonia Macias | | | | | |
| Antonia Mcphee | | | | | |
| Antonia Mejia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antonia Mendez | | | | | |
| Antonia Montesano | Address Redacted | | | | |
| Antonia Owens | Address Redacted | | | | |
| Antonia Pena | Address Redacted | | | | |
| Antonia Pieracci, Ph.D., Pllc | 600 S. Cherry St | Suite 825 | Denver, CO 80246 | | |
| Antonia Rodriguez | Address Redacted | | | | |
| Antonia Shrayev | | | | | |
| Antonia Thomas | Address Redacted | | | | |
| Antonia Trucking LLC | 160 Madison Ave | Perth Amboy, NJ 08861 | | | |
| Antonice Reed | Address Redacted | | | | |
| Antonice Thomas | | | | | |
| Antonie Miller | Address Redacted | | | | |
| Antonie Steyn | | | | | |
| Antonierial Watson | Address Redacted | | | | |
| Antonieta Contreras | Address Redacted | | | | |
| Antonieta Llovera | | | | | |
| Antonieta Trevino | | | | | |
| Antonina Bondarenko | | | | | |
| Antonina Greenwood | | | | | |
| Antonina Vidmer | | | | | |
| Antonina Whaples | | | | | |
| Antonino Castillo | | | | | |
| Antonino Mcinnis | Address Redacted | | | | |
| Antonino Pecoraro | | | | | |
| Antonino Pipia | | | | | |
| Antonio | 151 E 62 St | Hialeah, FL 33013 | | | |
| Antonio A Allen | Address Redacted | | | | |
| Antonio A Leal | Address Redacted | | | | |
| Antonio Aburto | | | | | |
| Antonio Acarto | Address Redacted | | | | |
| Antonio Agin | Address Redacted | | | | |
| Antonio Alberto Lama Seliman | Address Redacted | | | | |
| Antonio Alexander | Address Redacted | | | | |
| Antonio Alvarado | Address Redacted | | | | |
| Antonio Alvarez | | | | | |
| Antonio Amador | Address Redacted | | | | |
| Antonio Amalfitano | | | | | |
| Antonio Andres | Address Redacted | | | | |
| Antonio Anglero Psyd, LLC | 14759 Cheever St | Orlando, FL 32828 | | | |
| Antonio Armstrong | | | | | |
| Antonio Arrezola | | | | | |
| Antonio Ayala | Address Redacted | | | | |
| Antonio Azorin | | | | | |
| Antonio B | Address Redacted | | | | |
| Antonio B Nobre | | | | | |
| Antonio B Thomas | Address Redacted | | | | |
| Antonio Barnes | | | | | |
| Antonio Bascomb | Address Redacted | | | | |
| Antonio Battellani | Address Redacted | | | | |
| Antonio Belt | | | | | |
| Antonio Beltran | | | | | |
| Antonio Bernus | | | | | |
| Antonio Bestard | Address Redacted | | | | |
| Antonio Betancourt | Address Redacted | | | | |
| Antonio Bianco | | | | | |
| Antonio Bischoff | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antonio Blanco | Address Redacted | | | | |
| Antonio Bognetti | | | | | |
| Antonio Bologna | | | | | |
| Antonio Borgea | Address Redacted | | | | |
| Antonio Borras | Address Redacted | | | | |
| Antonio Boyd | | | | | |
| Antonio Braxton | | | | | |
| Antonio Briceno | | | | | |
| Antonio Brinkley | Address Redacted | | | | |
| Antonio Brito | | | | | |
| Antonio Brito Junior | | | | | |
| Antonio Brown | | | | | |
| Antonio Brown Trucking | 1325 East River Road | Dixon, IL 61021 | | | |
| Antonio Brunson | Address Redacted | | | | |
| Antonio Bryant | | | | | |
| Antonio Bucheli | | | | | |
| Antonio Buckner | Address Redacted | | | | |
| Antonio Bugge Attorney At Law | 214 Se 13th St | Ft Lauderdale, FL 33316 | | | |
| Antonio Bugge Attorney At Law | Address Redacted | | | | |
| Antonio Burrage | Address Redacted | | | | |
| Antonio Byers | Address Redacted | | | | |
| Antonio Byrd | Address Redacted | | | | |
| Antonio Cabral | | | | | |
| Antonio Calloway | | | | | |
| Antonio Campa Perez | Address Redacted | | | | |
| Antonio Campos | | | | | |
| Antonio Cancel | | | | | |
| Antonio Carbajal | Address Redacted | | | | |
| Antonio Carela | | | | | |
| Antonio Carlos Martinez | | | | | |
| Antonio Carmona | | | | | |
| Antonio Carpio | | | | | |
| Antonio Casseus | | | | | |
| Antonio Castro | Address Redacted | | | | |
| Antonio Castro | | | | | |
| Antonio Cervantes | | | | | |
| Antonio Chahde | | | | | |
| Antonio Chavez | Address Redacted | | | | |
| Antonio Chavez | | | | | |
| Antonio Claiborne | Address Redacted | | | | |
| Antonio Clares Dds | Address Redacted | | | | |
| Antonio Clark | Address Redacted | | | | |
| Antonio Cobb | Address Redacted | | | | |
| Antonio Cobb | | | | | |
| Antonio Coleman | Address Redacted | | | | |
| Antonio Coleman | | | | | |
| Antonio Comellas | Address Redacted | | | | |
| Antonio Conner | Address Redacted | | | | |
| Antonio Cordoba Jr | Address Redacted | | | | |
| Antonio Cordova | Address Redacted | | | | |
| Antonio Costantino | Address Redacted | | | | |
| Antonio Cox | Address Redacted | | | | |
| Antonio Cruz | | | | | |
| Antonio D Gaines | Address Redacted | | | | |
| Antonio D Jones | Address Redacted | | | | |
| Antonio D Mayor | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antonio Daniels | Address Redacted | | | | |
| Antonio Darby | | | | | |
| Antonio Davila | Address Redacted | | | | |
| Antonio Davis | | | | | |
| Antonio Davis Jr | Address Redacted | | | | |
| Antonio Dearing | | | | | |
| Antonio Debss | | | | | |
| Antonio Demoraes | | | | | |
| Antonio Devaldivia | | | | | |
| Antonio Dewayne Johnson | Address Redacted | | | | |
| Antonio Dewayne Turner | Address Redacted | | | | |
| Antonio Diaz | Address Redacted | | | | |
| Antonio Diaz | | | | | |
| Antonio Diaz De Sandi | Address Redacted | | | | |
| Antonio Digenzo | | | | | |
| Antonio Diniakos | | | | | |
| Antonio Dinkins | | | | | |
| Antonio Dowell | Address Redacted | | | | |
| Antonio E Delgado | Address Redacted | | | | |
| Antonio Echols | | | | | |
| Antonio Elizondo | Address Redacted | | | | |
| Antonio Ellis | Address Redacted | | | | |
| Antonio Espinoza | | | | | |
| Antonio Esquivez | | | | | |
| Antonio Estrada Consulting, LLC | 8148 Genesee Ave | 47 | San Diego, CA 92122 | | |
| Antonio Fannin | Address Redacted | | | | |
| Antonio Ferguson | | | | | |
| Antonio Fernandez | Address Redacted | | | | |
| Antonio Fisher | Address Redacted | | | | |
| Antonio Fleming | Address Redacted | | | | |
| Antonio Flores | Address Redacted | | | | |
| Antonio Flowers | | | | | |
| Antonio Foster | | | | | |
| Antonio Franklin | Address Redacted | | | | |
| Antonio Frescaz | | | | | |
| Antonio Galantuomo | | | | | |
| Antonio Galindo Jr | Address Redacted | | | | |
| Antonio Gallegos | Address Redacted | | | | |
| Antonio Gallovich | | | | | |
| Antonio Garcia | | | | | |
| Antonio Gauthier | | | | | |
| Antonio Gethers | Address Redacted | | | | |
| Antonio Giles | Address Redacted | | | | |
| Antonio Givens | Address Redacted | | | | |
| Antonio Gochingco Jr | | | | | |
| Antonio Godinez Rodriguez | Address Redacted | | | | |
| Antonio Gonzalez | Address Redacted | | | | |
| Antonio Gonzalez | | | | | |
| Antonio Gonzelez | | | | | |
| Antonio Grande | | | | | |
| Antonio Griggs | Address Redacted | | | | |
| Antonio Guerrerodiaz | | | | | |
| Antonio Guevara | | | | | |
| Antonio Guillan | | | | | |
| Antonio Gutierrez | Address Redacted | | | | |
| Antonio Gutierrez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antonio Hadjar | Address Redacted | | | | |
| Antonio Hallak | | | | | |
| Antonio Heath | Address Redacted | | | | |
| Antonio Herbert | Address Redacted | | | | |
| Antonio Hernandez | Address Redacted | | | | |
| Antonio Hidalgo | Address Redacted | | | | |
| Antonio Hill | Address Redacted | | | | |
| Antonio Hilson | Address Redacted | | | | |
| Antonio Holloway | | | | | |
| Antonio Hormillosa | | | | | |
| Antonio Hospitality, LLC | 6829 San Pedro Ave | San Antonio, TX 78216 | | | |
| Antonio Hudson | Address Redacted | | | | |
| Antonio Hughes | Address Redacted | | | | |
| Antonio Hunt | | | | | |
| Antonio J Malave Gonzalez | Address Redacted | | | | |
| Antonio J. Iannarone | Address Redacted | | | | |
| Antonio James | | | | | |
| Antonio Javier Cota | | | | | |
| Antonio Jefferson | | | | | |
| Antonio Jenkins | | | | | |
| Antonio Jesus Suarez Valladares | Address Redacted | | | | |
| Antonio Jimenez | | | | | |
| Antonio Johnson | | | | | |
| Antonio Jose Balza Perez | Address Redacted | | | | |
| Antonio Juarez | | | | | |
| Antonio Kosberg | | | | | |
| Antonio L Vidal | Address Redacted | | | | |
| Antonio L. Obsequio | Address Redacted | | | | |
| Antonio L.Dunn | Address Redacted | | | | |
| Antonio Labellarte | Address Redacted | | | | |
| Antonio Lama | | | | | |
| Antonio Lane | Address Redacted | | | | |
| Antonio Langhum | Address Redacted | | | | |
| Antonio Lanoix | | | | | |
| Antonio Lathern | Address Redacted | | | | |
| Antonio Lazaro Fernandez Almeida | Address Redacted | | | | |
| Antonio Leon | Address Redacted | | | | |
| Antonio Leonardo | | | | | |
| Antonio Liriano | Address Redacted | | | | |
| Antonio Little | Address Redacted | | | | |
| Antonio Llanos Rivera | | | | | |
| Antonio Lofton | Address Redacted | | | | |
| Antonio Lombardo | | | | | |
| Antonio Looney | | | | | |
| Antonio Lopez | | | | | |
| Antonio Luis Vidal | Address Redacted | | | | |
| Antonio Luna | Address Redacted | | | | |
| Antonio M Brown | Address Redacted | | | | |
| Antonio M Perez | Address Redacted | | | | |
| Antonio M. Butler | Address Redacted | | | | |
| Antonio Machorro | | | | | |
| Antonio Madison | | | | | |
| Antonio Madrid | Address Redacted | | | | |
| Antonio Magana | | | | | |
| Antonio Manueco | | | | | |
| Antonio Marti | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antonio Martinez | Address Redacted | | | | |
| Antonio Martinez | | | | | |
| Antonio Martinho | | | | | |
| Antonio Martins | Address Redacted | | | | |
| Antonio Matarranz | Address Redacted | | | | |
| Antonio Matos | Address Redacted | | | | |
| Antonio Matthews | Address Redacted | | | | |
| Antonio Mattia | | | | | |
| Antonio Maxwell | Address Redacted | | | | |
| Antonio Mc Cray | | | | | |
| Antonio Mccaskill | Address Redacted | | | | |
| Antonio Mcqueen | Address Redacted | | | | |
| Antonio Medhanie Tesfamariam | Address Redacted | | | | |
| Antonio Medina | | | | | |
| Antonio Mendoza | | | | | |
| Antonio Merola | Address Redacted | | | | |
| Antonio Milian | Address Redacted | | | | |
| Antonio Mobile Mix Concrete | 2040 Jade Hills Ct | Las Vegas, NV 89106 | | | |
| Antonio Mondragon | | | | | |
| Antonio Monteiro | | | | | |
| Antonio Montez | Address Redacted | | | | |
| Antonio Montez | | | | | |
| Antonio Morales | | | | | |
| Antonio Moreno | | | | | |
| Antonio Moultrie | | | | | |
| Antonio Negron | | | | | |
| Antonio Nelson | Address Redacted | | | | |
| Antonio Neto | | | | | |
| Antonio Neville | | | | | |
| Antonio Nunez | | | | | |
| Antonio Olea | Address Redacted | | | | |
| Antonio Oliart | Address Redacted | | | | |
| Antonio Ordonez | | | | | |
| Antonio Orozco | Address Redacted | | | | |
| Antonio Orozco | | | | | |
| Antonio Otey | | | | | |
| Antonio Padilla | | | | | |
| Antonio Pagni | Address Redacted | | | | |
| Antonio Palazzo Landscaping LLC | 64 Marmora Rd | Parsippany, NJ 07054 | | | |
| Antonio Pardomunoz | Address Redacted | | | | |
| Antonio Parisi | | | | | |
| Antonio Parker | | | | | |
| Antonio Patrick | | | | | |
| Antonio Pena | | | | | |
| Antonio Pereira | | | | | |
| Antonio Perez | | | | | |
| Antonio Perry | Address Redacted | | | | |
| Antonio Petrarca | | | | | |
| Antonio Pezzella | | | | | |
| Antonio Pezzino | | | | | |
| Antonio Pimentel | | | | | |
| Antonio Pizano | | | | | |
| Antonio Pizza | | | | | |
| Antonio Plaza Rogers | | | | | |
| Antonio Pounds | | | | | |
| Antonio Poy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antonio Puentes | | | | | |
| Antonio Quistian | | | | | |
| Antonio R Roman Lopez | Address Redacted | | | | |
| Antonio R Rouse | Address Redacted | | | | |
| Antonio Ramirez | | | | | |
| Antonio Ramirez Herrera | Address Redacted | | | | |
| Antonio Raventos | | | | | |
| Antonio Rebolo | Address Redacted | | | | |
| Antonio Reed | | | | | |
| Antonio Renteria & Luz M Renteria | 417 S. Associated Rd | Brea, CA 92821 | | | |
| Antonio Resendiz | | | | | |
| Antonio Richardson | | | | | |
| Antonio Ristaino | Address Redacted | | | | |
| Antonio Rivas | Address Redacted | | | | |
| Antonio Rivera | | | | | |
| Antonio Rodgers | | | | | |
| Antonio Rodrigues | | | | | |
| Antonio Rodriguez | Address Redacted | | | | |
| Antonio Rodriguez | | | | | |
| Antonio Romano | | | | | |
| Antonio Romero | | | | | |
| Antonio Romo | | | | | |
| Antonio Rosa | | | | | |
| Antonio Rosales | | | | | |
| Antonio Rose | | | | | |
| Antonio Rosell | | | | | |
| Antonio Rovello | Address Redacted | | | | |
| Antonio Ruela | | | | | |
| Antonio S Echols | Address Redacted | | | | |
| Antonio Saez | Address Redacted | | | | |
| Antonio Sanchez | Address Redacted | | | | |
| Antonio Santana | Address Redacted | | | | |
| Antonio Saxon | Address Redacted | | | | |
| Antonio Scott | Address Redacted | | | | |
| Antonio Scott | | | | | |
| Antonio Sease | | | | | |
| Antonio Serena | | | | | |
| Antonio Serrano | | | | | |
| Antonio Seymore | Address Redacted | | | | |
| Antonio Shackelford | | | | | |
| Antonio Silva | | | | | |
| Antonio Sinkfield | Address Redacted | | | | |
| Antonio Skelton | Address Redacted | | | | |
| Antonio Smalls | Address Redacted | | | | |
| Antonio Smelley | Address Redacted | | | | |
| Antonio Sola | | | | | |
| Antonio Solimeno | | | | | |
| Antonio Solorzano | | | | | |
| Antonio Soto | | | | | |
| Antonio Stevens | | | | | |
| Antonio Steverson | Address Redacted | | | | |
| Antonio Stewart | | | | | |
| Antonio Stornaiuolo | | | | | |
| Antonio Strong Cutz | Address Redacted | | | | |
| Antonio Stubbs | | | | | |
| Antonio Suriel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antonio Sykes | Address Redacted | | | | |
| Antonio Tanner | Address Redacted | | | | |
| Antonio Tapia Construction LLC | 540 W 157th St | Apt B2 | New York, NY 10032 | | |
| Antonio Tedone | | | | | |
| Antonio Tindall | Address Redacted | | | | |
| Antonio Torres | Address Redacted | | | | |
| Antonio Torres | | | | | |
| Antonio Torres Iii | | | | | |
| Antonio Traverzo | Address Redacted | | | | |
| Antonio Treadway | Address Redacted | | | | |
| Antonio Triana | Address Redacted | | | | |
| Antonio Trucking | 2406 South Blvd | Dallas, TX 75215 | | | |
| Antonio Trujillo | | | | | |
| Antonio Tutt | | | | | |
| Antonio Tzoumas | | | | | |
| Antonio Urdaneta | | | | | |
| Antonio V Brownlee | Address Redacted | | | | |
| Antonio Vasquez | | | | | |
| Antonio Vaughn | Address Redacted | | | | |
| Antonio Vazquez | | | | | |
| Antonio Viera | | | | | |
| Antonio W Pabon | | | | | |
| Antonio White | Address Redacted | | | | |
| Antonio Whitley | | | | | |
| Antonio Whitten Jr. | Address Redacted | | | | |
| Antonio Wilborn | | | | | |
| Antonio Williams | Address Redacted | | | | |
| Antonio Zaccardi | | | | | |
| Antonio Zackary | | | | | |
| Antonio Zamora | | | | | |
| Antonio Zamora, Cpa | Address Redacted | | | | |
| Antonio-Jr Balona | | | | | |
| Antonios | 2132 Victory Ave | Charleston, SC 29405 | | | |
| Antonio'S Automotive | 3406 W.59th St | Cleveland, OH 44102 | | | |
| Antonios Delizannis | Address Redacted | | | | |
| Antonios Katsigiannis | Address Redacted | | | | |
| Antoniosilva | Address Redacted | | | | |
| Antonious Aziz | | | | | |
| Antonious Glover | Address Redacted | | | | |
| Antoniovickers | Address Redacted | | | | |
| Antonique Mckinnon | Address Redacted | | | | |
| Antonis Georgiou | | | | | |
| Antonius Indargo | | | | | |
| Antonius Jones Sr | | | | | |
| Antonius Pace | | | | | |
| Antonius Smith | Address Redacted | | | | |
| Antonius Van De Plas | | | | | |
| Antoniy Yanev | | | | | |
| Antonny Dominguez | Address Redacted | | | | |
| Antons Carpet Services Corporation | 416 Greenway Ave | Leonia, NJ 07605 | | | |
| Antons Custom Kitchen & Bath Cabinets | 2108 Se Midtown Rd | Port St Lucie, FL 34952 | | | |
| Antonucci Electric | 70 Cremery Hill Rd | Granby, CT 06035 | | | |
| Antony Apel | Address Redacted | | | | |
| Antony Ayodele | | | | | |
| Antony Brettkelly | | | | | |
| Antony Daou | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antony Khaemba | Address Redacted | | | | |
| Antony Kyalo Musyoki | | | | | |
| Antony Lockett | | | | | |
| Antony Matute | | | | | |
| Antony Mohsenzadegan | | | | | |
| Antony Randall | | | | | |
| Antony Sharples | | | | | |
| Antony Shaw | | | | | |
| Antony Stefan Architect, Pllc | 1587 Napoli Drive West | Sarasota, FL 34232 | | | |
| Antony Valdes | Address Redacted | | | | |
| Antony Wallington | Address Redacted | | | | |
| Antony Watson | | | | | |
| Antony White | | | | | |
| Antonyan Inn | Address Redacted | | | | |
| Antonyo Chappell | Address Redacted | | | | |
| Antonyo Poluciano | | | | | |
| Antonyo Spight | | | | | |
| Antonyque Reed | | | | | |
| Antorinette Brown | | | | | |
| Antos Agency | 14020 Crested Moss Ct. | Reno, NV 89511 | | | |
| Antou Badjan | | | | | |
| Antoufermo Johnson | Address Redacted | | | | |
| Antoun Odicho | | | | | |
| Antowain Swain | Address Redacted | | | | |
| Antowyn Fitzgerald | Address Redacted | | | | |
| Antranett Bolton | Address Redacted | | | | |
| Antravious J Pearson | Address Redacted | | | | |
| Antray Lee | | | | | |
| Antrenelle Taylor | Address Redacted | | | | |
| Antress Witt | | | | | |
| Antrice Hill | Address Redacted | | | | |
| Antro Promotions, Inc. | 3352 Apple Lane | Rockford, IL 61114 | | | |
| Antron Crocker | Address Redacted | | | | |
| Antron Ferguson | | | | | |
| Antsfashion | 81 Mountian View Place | Newark, NJ 07106 | | | |
| Anttonyo Dailey | Address Redacted | | | | |
| Antuan Edwards | Address Redacted | | | | |
| Antuan Gatewood | Address Redacted | | | | |
| Antuan Haggan | Address Redacted | | | | |
| Antuan Lavert Polk | Address Redacted | | | | |
| Antuan Lawson | Address Redacted | | | | |
| Antuan Reddish | Address Redacted | | | | |
| Antuan Suarez | Address Redacted | | | | |
| Antuan Wilbon | Address Redacted | | | | |
| Antulio Goncalves | | | | | |
| Antwain Johnson | Address Redacted | | | | |
| Antwain Mcdowell | Address Redacted | | | | |
| Antwain Williams | Address Redacted | | | | |
| Antwan Ancrum | Address Redacted | | | | |
| Antwan Blue | Address Redacted | | | | |
| Antwan Brown | Address Redacted | | | | |
| Antwan Butler | Address Redacted | | | | |
| Antwan Caldwell | | | | | |
| Antwan Clark | Address Redacted | | | | |
| Antwan Floyd | | | | | |
| Antwan Fullilove | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antwan Gordon | Address Redacted | | | | |
| Antwan Green | Address Redacted | | | | |
| Antwan Hill | Address Redacted | | | | |
| Antwan Johnson | | | | | |
| Antwan Jones | Address Redacted | | | | |
| Antwan Knox | Address Redacted | | | | |
| Antwan L Hornbuckle | Address Redacted | | | | |
| Antwan Lathern | Address Redacted | | | | |
| Antwan Payne | Address Redacted | | | | |
| Antwan Poellinetz | Address Redacted | | | | |
| Antwan Rivers | | | | | |
| Antwan Robinson | Address Redacted | | | | |
| Antwan Sessions | Address Redacted | | | | |
| Antwan Solutions LLC | 482 Waterfront Dr | Mcdonough, GA 30253 | | | |
| Antwan Staffing LLC | 482 Waterfront Dr | Mcdonough, GA 30253 | | | |
| Antwanette Holtzclaw | Address Redacted | | | | |
| Antwanette Williams | Address Redacted | | | | |
| Antwin Edwards | Address Redacted | | | | |
| Antwione Reese | | | | | |
| Antwiwa Hyman | | | | | |
| Antwoine Washington LLC | 4858 Highland Place Court | Richmond Heights, OH 44143 | | | |
| Antwon Bearden | | | | | |
| Antwon Blunt | | | | | |
| Antwon Brown | Address Redacted | | | | |
| Antwon Cannon | | | | | |
| Antwon E Dauzart | Address Redacted | | | | |
| Antwon Flowers | Address Redacted | | | | |
| Antwon Milsap | Address Redacted | | | | |
| Antwon Nolan | Address Redacted | | | | |
| Antwon Ragin | Address Redacted | | | | |
| Antwon Trice | | | | | |
| Antwon Williams | Address Redacted | | | | |
| Antwon Willis | Address Redacted | | | | |
| Antwonne Whitmyer | Address Redacted | | | | |
| Antwyne Morland | Address Redacted | | | | |
| Antypas Contractor LLC | 110 Pleasant St | Methuen, MA 01844 | | | |
| Anu Enterprise LLC | 11016 Wiles Road | Coral Springs, FL 33076 | | | |
| Anu Lamba | | | | | |
| Anudit Petroleum LLC | 5681 Acton Hwy | Granbury, TX 76049 | | | |
| Anue Water Technologies | 5123 South Royal Atlanta Drive | Tucker, GA 30084 | | | |
| Anuedy Castillo | Address Redacted | | | | |
| Anuel | Address Redacted | | | | |
| Anugrah Rastogi | Address Redacted | | | | |
| Anuj Gupta | | | | | |
| Anuj Patel Dds Inc | 3435 E Thousand Oaks Blvd | 6793 | Thousand Oaks, CA 91362 | | |
| Anuja Inc | 486 N Orange Ave | Unit 200, Ste 1 | Orlando, FL 32801 | | |
| Anujin Otgonpurev | Address Redacted | | | | |
| Anum Shared Living Services | 2028 Talbot St | Toledo, OH 43613 | | | |
| Anunciata Alvarez | | | | | |
| Anuolapo Oluwo | | | | | |
| Anup Patel | | | | | |
| Anup R Gheewala Md | Address Redacted | | | | |
| Anupam Satyasheel | | | | | |
| Anupam Verma Md Pllc | 5308 Limestone Ct | Richardson, TX 75082 | | | |
| Anupkumar Patel Physician Pc | 146 High Oaks Drive | Warren, NJ 07059 | | | |
| Anuradha Kakarala | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anuradha Kasarla | | | | | |
| Anurag Ma | Address Redacted | | | | |
| Anurag Rudra | | | | | |
| Anush Harutyunyan | | | | | |
| Anush Karapetyan | Address Redacted | | | | |
| Anush Makaryan | | | | | |
| Anush Miduryan | Address Redacted | | | | |
| Anush Muradyan | | | | | |
| Anush Oganesyan | | | | | |
| Anusha Boteju | | | | | |
| Anushavan Harutuyan | | | | | |
| Anushazehra Inc | 4099 Jimmy Dyess Parkway | Augusta, GA 30909 | | | |
| Anushka Corporation | 2325 Atlanta Hwy | 200 | Cumming, GA 30040 | | |
| Anushree Paliwal | Address Redacted | | | | |
| Anuska Frey | | | | | |
| Anustup Sinha | | | | | |
| Anuyu Fitness LLC | 12604 Glenbrooke Woods Drive | Oak Hill, VA 20171 | | | |
| Anvalang Home Services LLC | 13997 Daytona Way | Rosemount, MN 55068 | | | |
| Anvar Kazimov | Address Redacted | | | | |
| Anvil Farms LLC | 4705 Windsor Drive | Garland, TX 75042 | | | |
| Anvime | 3810 Vitruvian Way | Apt 205 | Addison, TX 75001 | | |
| Anvt Ventures LLC | 2867 Sterne Place | Fremont, CA 94555 | | | |
| Anw Freight LLC | 3711 Clendon Ct | Charlotte, NC 28216 | | | |
| Anwaar Azim Malik | Address Redacted | | | | |
| Anwaar Bonner | Address Redacted | | | | |
| Anwaar Qureshi | | | | | |
| Anwar Abu-Hilal | Address Redacted | | | | |
| Anwar Albaba | | | | | |
| Anwar Albadani | Address Redacted | | | | |
| Anwar Allen | | | | | |
| Anwar Beisa | | | | | |
| Anwar Boksh | Address Redacted | | | | |
| Anwar Budhwani | Address Redacted | | | | |
| Anwar Dihan | | | | | |
| Anwar Howard | | | | | |
| Anwar Hussain | Address Redacted | | | | |
| Anwar Khan | Address Redacted | | | | |
| Anwar Khan | | | | | |
| Anwar Khuri | | | | | |
| Anwar Mohammad | | | | | |
| Anwar Najmi | | | | | |
| Anwar Obeid | | | | | |
| Anwar Puello | | | | | |
| Anwar Saleh | Address Redacted | | | | |
| Anwar Shahid | | | | | |
| Anwar Shifaw | Address Redacted | | | | |
| Anwar Stukes | | | | | |
| Anwar Syed | Address Redacted | | | | |
| Anwar Uddinahmed | Address Redacted | | | | |
| Anwer Bickiya | | | | | |
| Anwer Shahbaz | | | | | |
| Anwil Transport Inc | 6529 Racquet Club Drive | Lauder Hill, FL 33319 | | | |
| Anwj Inc | 9501 Tamiami Trail N | Naples, FL 34108 | | | |
| Anwulika Odiwe | Address Redacted | | | | |
| Anx Builders Inc | 4911 Lyons Technology Pkwy | Suite 24 | Coconut Creek, FL 33073 | | |
| Any & All Bikes Number One Inc | 3444 S Broadway | Englewood, CO 80113 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Any Davila Sanchez | Address Redacted | | | | |
| Any Gas Services Corp | 14625 Sw 47 Ter | Miami, FL 33175 | | | |
| Any Hang Le | Address Redacted | | | | |
| Any Occasion Baskets | 1054 Oak St | Mobile, AL 36604 | | | |
| Any Time Carriers | 6780 The Willow Cv | Memphis, TN 38119 | | | |
| Any Toe Goes | 4975 Manor Drive | Stone Mountain, GA 30087 | | | |
| Any Wear Inc | 4118 14th Ave, Ste 56 | Brooklyn, NY 11219 | | | |
| Anya Boyd | Address Redacted | | | | |
| Anya Curtis | Address Redacted | | | | |
| Anya Davis | Address Redacted | | | | |
| Anya Dudzik | Address Redacted | | | | |
| Anya Miller | | | | | |
| Anya Pittman-Watkins | | | | | |
| Anya Rekuc | Address Redacted | | | | |
| Anya Taylor | Address Redacted | | | | |
| Anya Wait Photographer | 1162 Cathedral Point Drive | Verona, WI 53593 | | | |
| Anyama Law Firm | Attn: Onyinye Anyama | 18000 Studebaker Road, Ste 700 | Cerritos, CA 90703 | | |
| Anyamanee Tharothai | | | | | |
| Anyaogu Elekwachi | | | | | |
| Anya'S Alterations LLC | 1706 B Hwy 70 E | New Bern, NC 28560 | | | |
| Anyatta Carter | Address Redacted | | | | |
| Anyday Plumbing | 9379 Prichard St | Bellflower, CA 90706 | | | |
| Anyela Cardona | Address Redacted | | | | |
| Anyeley Naranjo | Address Redacted | | | | |
| Anyhony Netherly | | | | | |
| Anyika Lovings | Address Redacted | | | | |
| Anyily Jaquez | Address Redacted | | | | |
| Anyla Lazenby | Address Redacted | | | | |
| Anylien Betancourt | Address Redacted | | | | |
| Anyones Off-Road & Customs Inc | 4733 Central Way | Fairfield, CA 94534 | | | |
| Anypresentations LLC | 5285 Ne Elam Young Pkwy | C400 | Hillsboro, OR 97124 | | |
| Any'S Family Daycare LLC | 1627 Hiddenbrook Drive | Herndon, VA 20170 | | | |
| Anyssa Jackson | Address Redacted | | | | |
| Anything & Everything 9 Inc | 5438 Sw 49th Ave | Ocala, FL 34474 | | | |
| Anything Corner Ii, Inc | 15216 U.S. Hwy 49 | Belzoni, MS 39038 | | | |
| Anything Customs LLC | 11130 Dahlia Dr | Thornton, CO 80233 | | | |
| Anything Electric LLC | 3123 Orchard Rd | Silver Lake, OH 44224 | | | |
| Anything For You | 4301 Aberdeen Dr | Mt Laurel, NJ 08054 | | | |
| Anything Hvac | 5755 Industrial Pl Unit C | Colorado Springs, CO 80916 | | | |
| Anything Outdoors Contracting LLC | 7700 Golf Club Road | Howell, MI 48843 | | | |
| Anything Plumbing Heating LLC | 9804 103 St Ne | Otsego, MN 55362 | | | |
| Anytime Anyplace Autodetailing | 31157 Via Gilberto | Temecula, CA 92592 | | | |
| Anytime Cleaning Services | 651 Alsace Dr | Pevely, MO 63070 | | | |
| Anytime Construction LLC | 133 Banta Ave | Fl 1 | Garfield, NJ 07026 | | |
| Anytime Fitness | Attn: Nicholas Harris | 57 Callohill Dr | Lovingston, VA 22949 | | |
| Anytime Garage Doors | 6201 Hulen Bend Cir, Apt 217 | Ft Worth, TX 76132 | | | |
| Anytime Hauling, LLC | 390 Ebenezer Rd | Richland, MS 39218 | | | |
| Anytime Locksmith | 2046 E Calle Gran Desierto | Tucson, AZ 85706 | | | |
| Anytime Moving LLC | 25213 Gratiot Ave. | B | Roseville, MI 48066 | | |
| Anytime Recovery & Tow Inc | 3770 Clubhouse Lane Se | Conyers, GA 30094 | | | |
| Anytime Rent A Car | 4904 Van Nuys Blvd | Sherman Oaks, CA 91403 | | | |
| Anytime Rv Service & Parts, LLC | 3574 Hwy 31 Sw | Hartselle, AL 35640 | | | |
| Anytime Trucking LLC | 2531 Alvecot Cir | Atlanta, GA 30339 | | | |
| Anytimelabtrader LLC | 1738 Ord Way | Oceanside, CA 92056 | | | |
| Anyula Office Solutions Corp | 577 Deltona Blvd | 12 | Deltona, FL 32725 | | |
| Anywherecommerce Inc | 1100 W Shaw Ave | Suite 122 | Fresno, CA 93711 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Anz Inc | 2247 Cumming Hwy | Suit 108 | Canton, GA 30115 | | |
| Anza Hbrf LLC | 56350 Ca-371 | Anza, CA 92539 | | | |
| Anzal Transport LLC | 8130 Terry St | Detroit, MI 48228 | | | |
| Anzaldo Trucking | 1601 N 7th St | Fresno, CA 93703 | | | |
| Anzel Logistics LLC | 9713 Lancashire Drive North | Rockwall, TX 75087 | | | |
| Anzhela Orlovska | | | | | |
| Anzhela Yastrebova | Address Redacted | | | | |
| Anzhelika Production | 1717 North Bayshore Drive | 1744 | Miami, FL 33132 | | |
| Anzhelika Youngblood | | | | | |
| Anzhelika Yuabov | | | | | |
| Ao Brothers Painting Inc. | 450 Lionwood Pl. | San Jose, CA 95111 | | | |
| Ao Clean Corp | 17514 151st Ave Se | Apt 1-7 | Renton, WA 98058 | | |
| Ao Commercial | 1171 Wright Lane | Fullerton, CA 92833 | | | |
| Ao Financial Services | 6005 Majors Lane | 11 | Columbia, MD 21045 | | |
| Ao Group LLC | 4675 Hana Hwy | Haiku, HI 96708 | | | |
| Ao Printing | 10521 Barvas St | Charlotte, NC 28262 | | | |
| Ao Xin Zhou | Address Redacted | | | | |
| Ao1 Trucking LLC | 9313 Juniper Lane | Macon, GA 31220 | | | |
| Aoa Appliance Repair | 1393 Wald Rd | Ste104 | New Braunfels, TX 78132 | | |
| Aoa Construction LLC | 2101 Vista Parkway | Suite 293 | W Palm Beach, FL 33411 | | |
| Aoa, LLC | 1853 S Dixie Hwy | Pompano Beach, FL 33060 | | | |
| Aoc Oncology | 2251 Pelham Ave | Los Angeles, CA 90064 | | | |
| Aoh Appraisals, Inc | 4813 Catchfly Court | St Johns, FL 32259 | | | |
| Aoi Sushi & Izakaya | 3303 30Th | Boulder, CO 80301 | | | |
| Aoife Hammersmith | | | | | |
| Aoikun Inc | 2307 Folsom St | San Francisco, CA 94110 | | | |
| A-Ok Copy Services | 2010 Wellfleet Pl. | Martinez, CA 94553 | | | |
| Aok Dc L.Lc. | 11107 Briar Forest Drive | Houston, TX 77042 | | | |
| Aok Hair Company LLC | 5054 N 5th St | 1St Floor | Philadelphia, PA 19120 | | |
| A-Ok Handyman Service | 11322 Layton St | Leesburg, FL 34788 | | | |
| Aok Hood Service LLC | 401 N West St. | Wichita, KS 67203 | | | |
| A-Ok Power Equipment | 14 N. Milpas St | Santa Barbara, CA 93103 | | | |
| Aok Productions Inc | 2552 W. Superior | Apt 2 | Chicago, IL 60612 | | |
| Aok Promotion | 141 Barnes St | Fall Branch, TN 37656 | | | |
| Aok Sm&B, LLC | 2601 Mass Moca Way | N Adams, MA 01247 | | | |
| Aol Heating & Air, Inc. | 10735 Desoto Ave | Chastworth, CA 91311 | | | |
| Aon Rana | | | | | |
| Aone Dental Pc | 772 Belmont St | Brockton, MA 02301 | | | |
| A-One Everything | 83 Caine Ave | San Francisco, CA 94112 | | | |
| Aone Transit LLC | 3653 Cloverlawn Ave | Ypsilanti, MI 48197 | | | |
| Aoniks LLC | 99-1255 Waiua Pl | Aiea, HI 96701 | | | |
| Aor Remodeling & Managment Inc | 11015 Paramount Blvd | Suite 3 | Downey, CA 90241 | | |
| Aot Bball | 2615 Adams Park Ln | Powder Springs, GA 30127 | | | |
| Aou, Inc. | 83 W Sibley Blvd | Suite 174 | S Holland, IL 60473 | | |
| Aoyama Inc | 5800 Peach St | Unit 970 | Erie, PA 16565 | | |
| Aozora Nj Inc | 407 Bloomfield Ave | Montclair, NJ 07042 | | | |
| Ap & J Enterprises LLC | 958 Harbor Inn Dr | Bldg 16 | Coral Springs, FL 33071 | | |
| Ap Aautomotive | 5722 Kings Hwy South | Zionsville, PA 18092 | | | |
| Ap Accounting & Consulting | 353 Alder Road | Boulder Creek, CA 95006 | | | |
| Ap Auto Repair Shop Inc | 6378 Broad St. | Douglasville, GA 30134 | | | |
| Ap Automation LLC | 211 Monmouth Way | Clifton Park, NY 12065 | | | |
| Ap Catering, LLC | 1848 Valley St | Dayton, OH 45404 | | | |
| Ap Child Care Inc | 1975 Davison Ave | Bronx, NY 10453 | | | |
| Ap Construction & Land Works, LLC | 2030 S Columbia St | Bogalusa, LA 70427 | | | |
| Ap Construction LLC | 4788 Molsonwood Dr | Bartlett, TN 38135 | | | |
| Ap Delivery LLC | 21499 Ironton Ave | Port Charlotte, FL 33952 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ap Electronics, | 24114 Wildwood Canyon Road | Newhall, CA 91321 | | | |
| Ap Enterprise | 550 Liberty St | 1306 | Braintree, MA 02184 | | |
| Ap Fitness Product Solutions Inc. | 1170 Ocean Parkway | Suite 4J | Brooklyn, NY 11230 | | |
| Ap Home Health Service | 1750 Riverwood Dr. | 209 | Melrose Pk, IL 60160 | | |
| Ap Pavers Corp | 22375 Sw 66th Ave | 310 | Boca Raton, FL 33428 | | |
| Ap Plumbing, LLC | N4840 Meade St. | Appleton, WI 54913 | | | |
| Ap Production Group LLC | 595 W Church St | Orlando, FL 32805 | | | |
| Ap Property Cleaning | 70 4th St | New Rochelle, NY 10801 | | | |
| Ap Restaurant Managment LLC | 8614 Via Giula | Boca Raton, FL 33496 | | | |
| Ap Sales | 231 Nw 38th Way | Lauderhill, FL 33311 | | | |
| Ap Services | 16218 Ne 4th St | Bellevue, WA 98008 | | | |
| Ap Structural Engineers | 22048 Sherman Way | Suite 109 | Canoga Park, CA 91303 | | |
| Ap Trucking | 3911 Elm Ct. | Mullins, SC 29574 | | | |
| Ap&Y LLC | 8383 Walker Rd | Louisville, KY 40258 | | | |
| Ap4 Builder | 198 Zaragoza St | Rohnert Park, CA 94928 | | | |
| Apa Of Tracy, Inc | dba Academy Of Performing Arts | 124 W. 10th St | Tracy, CA 95376 | | |
| Apa Tax Ii LLC | 501 Uwchlan Ave | Chester Springs, PA 19425 | | | |
| Apac Holdings, | 8423 Maple Brook Ln | Severn, MD 21144 | | | |
| Apac Pharmaceutical LLC | 6851 Oak Hall Lane, Ste 101 | Columbia, MD 21045 | | | |
| Apache Main, LLC | 4034 E Main St | Mesa, AZ 85205 | | | |
| Apamba Sarfo | Address Redacted | | | | |
| Aparajita Fishman | Address Redacted | | | | |
| Aparicio Associates LLC | 12001 Sw 128 Ct | Suite 208 | Miami, FL 33186 | | |
| Aparna Guttery | Address Redacted | | | | |
| Aparna Kadam | | | | | |
| Aparna L Akshinthala | Address Redacted | | | | |
| Aparo-Griffin Properties Inc | 1409 E New York Ave | Deland, FL 32724 | | | |
| Apartment Connection Usa | 45 Arbor Way | Groton, MA 01450 | | | |
| Apartment Finders, Inc. | 3664 Fourth Ave | San Diego, CA 92103 | | | |
| Apartments Resurfacing LLC | 1515 W Deer Valley Rd | C 103 | Phoenix, AZ 85027 | | |
| Apas Inc | 700 New Rd | Somers Point, NJ 08244 | | | |
| Apas Inc | Attn: Anthony Panico | 700 New Rd | Somers Point, NJ 08244 | | |
| Apat, Inc. | 4206 E La Palma Ave | Anaheim, CA 92807 | | | |
| Apavia Walker | Address Redacted | | | | |
| Apb Freight LLC | W4703 Manitowoc Rd | Menasha, WI 54952 | | | |
| Apb Transport | 300 Clark St | Picayune, MS 39466 | | | |
| Apb Wireless | 3545 Saint Johns Bluff Rd S | Jacksonville, FL 32224 | | | |
| Apc 21 Transportation LLC | 618 Waldon Pond Lane | Acworth, GA 30102 | | | |
| Apc Maintenance, LLC | 330 Crooked Crk | Garland, TX 75043 | | | |
| Apd Nail Salon LLC | 1421 Greenlaw St | Franklinton, LA 70438 | | | |
| Apec Corp | 931 Morris Park Ave | Bronx, NY 10462 | | | |
| Apec Group Inc | 111 S Walnut Grove Ave | Ste 201 | San Gabriel, CA 91776 | | |
| Apecs Logistics, Inc. | 7151 Lincoln Ave | Ste F | Buena Park, CA 90620 | | |
| Apennine Event LLC | 2422 194th St Se | Bothell, WA 98012 | | | |
| Aperneo LLC | 115 W Rose Ln | Phoenix, AZ 85013 | | | |
| Aperture Real Estate Corporation | 9521 Alto Dr | La Mesa, CA 91941 | | | |
| Aperture7 | 6725 Walbridge Way | Elk Grove, CA 95758 | | | |
| Apetrop Usa Inc | 11 Strawberry Hill | Brattleboro, VT 05301 | | | |
| Apetruckingllc | 1444 Grand View Ct | 2B | Crown Point, IN 46383 | | |
| Apex Acu LLC | 35 East 38th St | Suite 1B | New York, NY 10016 | | |
| Apex As-Builts, Inc. | 235 E Broadway, Ste 1120 | Long Beach, CA 90802 | | | |
| Apex Atm | 6905 Waterview Way | Sacramento, CA 95831 | | | |
| Apex Audio Group LLC | 14375 Meyer Lake Cir | Clearwater, FL 33760 | | | |
| Apex Auto Center Inc | 69 River St | Marlborough, MA 01752 | | | |
| Apex Auto Leasing Of Suffolk Inc | 1036 Middle Country Rd | Selden, NY 11784 | | | |
| Apex Auto Movers LLC | 8313 Coral Lake Lane | Coral Springs, FL 33065 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Apex Auto Solutions | 11838 Eubank Dr | Austin, TX 78758 | | | |
| Apex Automotive Collision Inc | 18342 Couch Plant Road | Summerdale, AL 36580 | | | |
| Apex Autosound LLC | 37 Newman Ave | Binghamton, NY 13901 | | | |
| Apex Billing Solutions, Inc. | 1227 Baldwin Ave | Ann Arbor, MI 48104 | | | |
| Apex Bookkeeping, Inc. | 18 Valley View Dr. | Nederland, CO 80466 | | | |
| Apex Business Solutions Corp. | 300 Kimball St | Suite 103 | Woodbridge, NJ 07095 | | |
| Apex Care Provider, Inc | 3917 West Slauson Ave | Los Angeles, CA 90043 | | | |
| Apex Center For Children, Lllp | 2807 Newcomb Road | Albany, GA 31705 | | | |
| Apex Coatings Inc | 9245 Sw 90th St | Miami, FL 33176 | | | |
| Apex Commercial Investments Inc | 5125 Sun Valley Dr | Ft Worth, TX 76119 | | | |
| Apex Consulting Engineers | 111 East Wacker Drive | Suite 520 | Chicago, IL 60601 | | |
| Apex Consulting Group | 9888 Bissonnet St | 415 | Houston, TX 77036 | | |
| Apex Couier | 5107 Beverly Glen Village Ln | Apt E | Norcross, GA 30092 | | |
| Apex Creative Corp. | 90 West St | 12D | New York, NY 10006 | | |
| Apex Development Group, LLC | 7535 Bayliss Pl | San Jose, CA 95139 | | | |
| Apex Digital Technology Inc | 1931 Nw 150 Ave | Suite 270 | Pembroke Pines, FL 33028 | | |
| Apex Electronics | 5 Southside Dr | Clifton Park, NY 12065 | | | |
| Apex Engineering & Machine Inc. | 1682 W 3200 S | Logan, UT 84321 | | | |
| Apex Floor Coverings Inc | 1714 S. Halsted St. | Chicago, IL 60608 | | | |
| Apex Foods, Inc | 435 W. Boughton Rd. | Bolingbrook, IL 60440 | | | |
| Apex Funding Source LLC | 23 Davis Rd | Lakewood, NJ 08701 | | | |
| Apex Gaming Lounge LLC | 2635 S. Wabash | Chicago, IL 60616 | | | |
| Apex General Contractors LLC | Urb San Francisco | 105 De Diego Avenue | San Juan, PR 00927 | | |
| Apex Global Exporters LLC | 13165 Prospect St | Dearborn, MI 48126 | | | |
| Apex Hair Design LLC | 951 Clopper Rd | T4 | Gaithersburg, MD 20878 | | |
| Apex Health Care Staffing Services LLC | 3917 West Slauson Ave | Los Angeles, CA 90043 | | | |
| Apex Healthcare Systems Corp | 400 Rella Blvd. | Ste 200 | Montebello, NY 10901 | | |
| Apex Homehealth Services, Inc | 6201 Bonhomme | Ste 388N | Houston, TX 77036 | | |
| Apex Housing Solutions | 215 S 41St St | Louisville, KY 40212 | | | |
| Apex In Home Services Inc | 610 Utz Lane | Hazelwood, MO 63042 | | | |
| Apex Industrial Solutions | 15105-D John J Delaney Dr | 301 | Charlotte, NC 28277 | | |
| Apex Installation Technologies | 23180 N Dixboro Rd | S Lyon, MI 48178 | | | |
| Apex International Inc. | 15769 Sw 91st St | Miami, FL 33196 | | | |
| Apex Investigations LLC | 9 Liberty Court | Garwood, NJ 07027 | | | |
| Apex Leads Inc. | 9 Professional Circle, Ste 109 | Colts Neck, NJ 07722 | | | |
| Apex Legal Video & Photography LLC | 2517 Begonia Drive | Middleburg, FL 32068 | | | |
| Apex Logistics | 3252 Seminole Lane | Memphis, TN 38119 | | | |
| Apex Mason, Inc | 5210 Nw Harney St | Vancouver, WA 98663 | | | |
| Apex Medical Solutions, Inc. | 5981 Oak Grove Court | Liberty Township, OH 45011 | | | |
| Apex Medical, Inc. | Apex Medical Inc. | 105 Quaker Lane | Malvern, PA 19355 | | |
| Apex Motors | 70 S 300 E | American Fork, UT 84003 | | | |
| Apex Movement Boulder LLC | 1772 Prairie Way | Unit G | Louisville, CO 80027 | | |
| Apex Nails & Spa Boutique LLC | 2701 Valley Spring Dr | Lawrenceville, GA 30044 | | | |
| Apex Operations LLC | 1434 Los Robles Ave. | St Augustine, FL 32084 | | | |
| Apex Pbm LLC | 400 Rella Blvd. | Ste 200 | Montebello, NY 10901 | | |
| Apex Pediatric Rehab, LLC | 1465 Gene St | Winter Park, FL 32789 | | | |
| Apex Pool Services | 3020 Lake Arnold Pl | Orlando, FL 32806 | | | |
| Apex Professional Services, Inc | 555 N El Camino Real | Suite A-435 | San Clemente, CA 92672 | | |
| Apex Properties LLC | 4851 Paddock Rd | Cincinnati, OH 45237 | | | |
| Apex Prosthetic Services, Inc | 1548 Valwood Pkwy | Suite 108 | Carrollton, TX 75006 | | |
| Apex Risk Management Solutions LLC | 603 Munger Ave | Suite 110-231 | Dallas, TX 75202 | | |
| Apex Sales, LLC | 1204 Love St. | Smyrna, GA 30080 | | | |
| Apex Services Company LLC | 1607 Stones Edge Loop Road | Wilmington, NC 28405 | | | |
| Apex Small Engine Service Inc | 335 Springwood Rd. | Fincastle, VA 24090 | | | |
| Apex Supply Company | 7350 Varna Ave | N Hollywood, CA 91605 | | | |
| Apex Towing & Transport | 5318 Palmridge Blvd | Delray Beach, FL 33484 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Apex Trans Inc | 1103 Sandalwood Lane | Milpitas, CA 95035 | | | |
| Apex Transportation Inc | 599 Sedgefield Drive | Martinsville, VA 24112 | | | |
| Apex Transportation Services | 11518 Bobby Drive | Lyles, TN 37098 | | | |
| Apex Unified Solutions, LLC | 906 Caroline Ct | Sneads Ferry, NC 28460 | | | |
| Apex Ventures, Inc. | 3200 Cuneen Trail | Inver Grove Heights, MN 55076 | | | |
| Apex Water Filters Inc | 125 W Victoria St | Gardena, CA 90248 | | | |
| Apex Window Cleaning | 3305 East Clark Lane | Pmb 123 | Columbia, MO 65202 | | |
| Apex Window Cleaning | 730 E Calle Chulo Rd | Goodyear, AZ 85338 | | | |
| Apex Youth Services | Attn: Bret Jackman | 24 N Bywater Way | Brigham City, UT 84302 | | |
| Apexcollecting.Com | 6908 Nw 169th St, Ste E | Hialeah, FL 33015 | | | |
| Apexconsultingenterprisesolutions | 513 Olympus | Cedar Hill, TX 75104 | | | |
| Apexsolutions&Servicesinc | 10700 City Center Blvd | Apt 3308 | Pembroke Pines, FL 33025 | | |
| Apexx Collection Corp. | 21 Grand Ave | Palisades Park, NJ 07650 | | | |
| Apexx LLC | 20 W Munroe Ave | Wisconsin Dells, WI 53965 | | | |
| Apexx Tax Services, LLC | 101 E Jefferson St | Quincy, FL 32351 | | | |
| Apexy One Consulting LLC | 515 North Flagler Drive | Suite P-300 | W Palm Beach, FL 33401 | | |
| Apfc Corp | 1437 Hygeia Ave | Encinitas, CA 92024 | | | |
| Apfelbaum Kula Pc | Address Redacted | | | | |
| Apg Delivery | 10927 Creek Mist Dr | Cypress, TX 77433 | | | |
| Apg Homes LLC | 1860 University Pkwy | Sarasota, FL 34243 | | | |
| Apg Property Management, LLC | 1205 Peachtree Parkway | Suite 1103 | Cumming, GA 30041 | | |
| Apglobalmarketing Network Inc | 6785 Nw 169 St | A | Hialeah, FL 33015 | | |
| Aph Vision LLC | 1 Pace Drive | Wyckoff, NJ 07481 | | | |
| Apharmaceuticalsolution | 825 Bluffview Dr | Columbus, OH 43235 | | | |
| Aphelion Entertainment, LLC | 1 Stanford Drive | 2B | Bridgewater, NJ 08807 | | |
| Apheno Advisory | 4959 Maunalani Circle | 2 | Honolulu, HI 96816 | | |
| Aphiah H Blair | Address Redacted | | | | |
| Aphra Mccrea | | | | | |
| Aphram Khalbourji | Address Redacted | | | | |
| Aphram Khalbourji | | | | | |
| Aphrodite Designs | 1520 10th Ave North, Ste C | Lake Worth, FL 33460 | | | |
| Aphrodite Karpouzis | Address Redacted | | | | |
| Aphrodite, Inc. | 6 North Road | Foster, RI 02825 | | | |
| Aphrodite'S Sweet Sunshine Bakery LLC | 234 Se 26th Ave | Boynton Beach, FL 33435 | | | |
| Aphrymesys | dba Kabiru Atta | 1305 Starlight Ave | Aubrey, TX 76227 | | |
| Apiari, Inc. | 123 Seventh Ave | Ste 185 | Brooklyn, NY 11215 | | |
| Apiary Studio, LLC | 990 37th St. | Boulder, CO 80303 | | | |
| Apichade Moungsornkhew | | | | | |
| Apiderm Skin Care Center LLC | 2221 Livernois | Suite 107 | Troy, MI 48083 | | |
| Apiphany Candles & Creations | 293 E Butler Ave | 303 | Memphis, TN 38126 | | |
| Apiphun Jeff Sukomol | Address Redacted | | | | |
| Apiradee Boutique LLC | 1100 S Broad St Unit 505B | Philadelphia, PA 19146 | | | |
| Apisero Inc | Attn: Venkat Mudupu | 1351 N Alma School Rd, Ste 150 | Chandler, AZ 85224 | | |
| Apk Tactical Distributors | 1526 Whistlers Chase Court | Ft Mill, SC 29715 | | | |
| Apkp Sales | 611 Selfmaster Pkwy | Union, NJ 07083 | | | |
| Aplus Learning LLC | 9000 Avonlea Place | Apt 208 | Woodstock, GA 30189 | | |
| A-Plus Marine Construction & Restoration | 2021 Sw 70th Ave | Davie, FL 33317 | | | |
| A-Plus Pro Commercial Janitorial Svcs | 337 County Rd 1153 | Troy, AL 36079 | | | |
| Aplus Rating LLC | 946 Willie Mays Parkway | Orlando, FL 32811 | | | |
| Aplus Senior Care Provider | 300 East Esplanade Drive, Ste 900 | Oxnard, CA 93036 | | | |
| Aplus Tech Shop | 13908 Ne 9th Pl | A8 | Bellevue, WA 98005 | | |
| Apm Fire & Security LLC | 11597 232nd St | Cambria Heights, NY 11411 | | | |
| Apm Resources Sc | 1413 W 55th Place | Lagrange, IL 60525 | | | |
| Apm Restaurants Inc | 155 S Avenida Caballeros | Palm Springs, CA 92262 | | | |
| Apm Transport Inc | 6028 Sw 147th Pl | Miami, FL 33193 | | | |
| Apna Bazar Inc | 5627 E Kings Canyon Rd | 101 | Fresno, CA 93727 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Apnaa Inc | 7518 Clarendon Hill Road | Willowbrook, IL 60537 | | | |
| Apo Custom Homes Inc | 12319 Arrowwood Ln | Belvidere, IL 61008 | | | |
| Apogee Coins & Precious Metals LLC | 50 Bridge St | Suite 305 | Manchester, NH 03101 | | |
| Apogee Coins And Precious Metals LLC | Attn: Brian Whitmore | 50 Bridge St, Ste 305 | Manchester, NH 03101 | | |
| Apogee Consulting LLC | 38 Woodside Ave | Lodi, NJ 07644 | | | |
| Apogee Events | 4755 Lancaster Dr Ne | Salem, OR 97305 | | | |
| Apogee Group | 931 Hwy 80 W, Ste 2A6 | Jackson, MS 39204 | | | |
| Apogee Management Inc | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Apogee Security & Investigation Services | 1121 W. Price Blvd | Suite 101 | N Port, FL 34288 | | |
| Apogee Ventures, Inc | 6446 Fairway Ave Se Suite140 | Salem, OR 97306 | | | |
| Apogeebuild LLC | 171 Watseeing Ave | Suite 3 | Bloomfield, NJ 07003 | | |
| Apolinar Alvarez | | | | | |
| Apolinar Munoz Petiton | Address Redacted | | | | |
| Apolinario Dela Cruz Jr | | | | | |
| Apollo Bank | 1150 S Miami Ave | Miami, FL 33130 | | | |
| Apollo Cypress | | | | | |
| Apollo Films International, Inc. | 692 Greenwich St | 4 | New York, NY 10014 | | |
| Apollo Hp Inc | 2209 Plaza Dr | Rocklin, CA 95765 | | | |
| Apollo Kitchen & Bath | 320 S Courtenay Pkwy | Merritt Island, FL 32952 | | | |
| Apollo M Sebastian | Address Redacted | | | | |
| Apollo Medical Billing Services, Inc | 640 S. Sunset Ave | Suite 102 | W Covina, CA 91790 | | |
| Apollo Medical Diagnostic Services Pllc | 40-36 74th St | Jackson Heights, NY 11372 | | | |
| Apollo Music LLC | 5044 Kenerson Dr. | Fairfax, VA 22032 | | | |
| Apollo Peak, Inc. | 15000 W 6th Ave, Ste 104 | Golden, CO 80401 | | | |
| Apollo Productions, LLC | 1233 Riverbrook Dr | Hermitage, TN 37076 | | | |
| Apollo R&M LLC | 1955 Monument Blvd | Suite G | Concord, CA 94520 | | |
| Apollo Sample | 9210 Vagas Dr | Rowlett, TX 75088 | | | |
| Apollo Sample | Address Redacted | | | | |
| Apollo Smoke & Cigar Shop, Inc. | 222 Apollo Beach Blvd | Apollo Beach, FL 33572 | | | |
| Apollo Trading Inc | 22530 Meridiana Drive | Boca Raton, FL 33433 | | | |
| Apollo Trans LLC | 5243 Red Cedar Dr | 24 | Ft Myers, FL 33907 | | |
| Apollo Window Cleaners Inc | 35822 Lyndon St | Livonia, MI 48154 | | | |
| Apollo Window Cleaning | 3406 N Oleander Ave | Chicago, IL 60634 | | | |
| Apollus Solutions | 54 Justin Ct | Durham, NC 27705 | | | |
| Apolonia De La Cruz | Address Redacted | | | | |
| Apolonia Hinojosa | | | | | |
| Apolonia Nunez | Address Redacted | | | | |
| Apolonio Olivarez | | | | | |
| Apolonio Santos | | | | | |
| Aponte & Associates LLC | 7235 Coral Way | Suite 202 | Miami, FL 33155 | | |
| Aponte Construction Consulting LLC | 144 Cider Mill Road | Flemington, NJ 08822 | | | |
| Aponte Grampus | 2907 Lexington Ave | Charleston, SC 29405 | | | |
| Apoorva Srivastava | Address Redacted | | | | |
| Aportstorage Containers | 627 South Bon View | Ontario, CA 91761 | | | |
| Apostle Islands Kayaks | N690 Main St | La Pointe, WI 54850 | | | |
| Apostle Mamakas | | | | | |
| Apostolic Faith Church Of God Inc. | 2713 Se Morningside Blvd | Port St Lucie, FL 34952 | | | |
| Apostolidis Tax Service | 2485 Swallow Cir | Atlanta, GA 30315 | | | |
| Apostolos Melitsanopoulos | Address Redacted | | | | |
| Apothecary Hair Lounge, Inc | 316 W Ridge Pike | Royersford, PA 19468 | | | |
| Apothic Beauty Lounge | 519 Front St | Lynden, WA 98264 | | | |
| Apoyo Brokering | 709 Bayou Gardens Blve | A | Houma, LA 70364 | | |
| App & Coatings | 301 E 224 Hwy | Wellington, MO 64097 | | | |
| App Dynamic Systems LLC | 2525 Us 130 | Suite 103 Bldg E | Cranbury, NJ 08512 | | |
| App Embark | 11224 Woodland Hills Trail | Austin, TX 78732 | | | |
| App It Tap It Transit, LLC | 4122 Alpha St | Apt 15 | Lansing, MI 48910 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Appa Life Co. | 104 S Beverly Dr. | Locust, NC 28097 | | | |
| Appalachian Auto Brokers LLC | 2803 Brigadoon Ln | Lenoir, NC 28645 | | | |
| Appalachian Auto Repair | 520 Jarnigan Ave | Morristown, TN 37813 | | | |
| Appalachian Automotive Crr LLC | 2344 Russ Ave | Waynesville, NC 28786 | | | |
| Appalachian Healing Arts, P.C. | 2629 W Andrew Johnson Hwy | Suite 120 | Morristown, TN 37814 | | |
| Appalachian Hydroseeding & Landscaping | 247 Qualla Rd | Waynesville, NC 28785 | | | |
| Appalachian Ironworks L.L.C. | Attn: Brian Leonard | 434 Long Branch Rd | Marshall, NC 28753 | | |
| Appalachian Naturals | 65 Ball Rd | Goshen, MA 01032 | | | |
| Appalachian Oil & Gas LLC. | 3902 Hemlock Ave | Parkersburgh, WV 26104 | | | |
| Appalachian Property Services | 14512 Stoney Run Dr | Boston, VA 22713 | | | |
| Apparel | 416 Langford Dr | Bolingbrook, IL 60440 | | | |
| Apparel 911, Inc. | 7203 Ne 4th Ave | Miami, FL 33138 | | | |
| Apparel Booster | 4373 Center Ave | Norco, CA 92860 | | | |
| Apparel Clothing | 817 Magnolia Way Nw | Apt201 | Atlanta, GA 30314 | | |
| Apparel Hq | 42 Laura Dr | Airmont, NY 10952 | | | |
| Apparel Intimates LLC | 80 North Washington Ave | Bergenfield, NJ 07621 | | | |
| Apparel Prints By Tiff | 1931 Village Park | Missouri City, TX 77459 | | | |
| Appcom Solutions | 952 Moss Ln | Winter Park, FL 32789 | | | |
| Appcorp LLC | 127 W Fairbanks Ave | 420 | Winter Park, FL 32789 | | |
| Appdev Masters LLC | 1155 Mt Vernon Hwy Ne, Ste 800 | Atlanta, GA 30338 | | | |
| Appdroplet, LLC | 1530 Amy Joy Ct | Green Bay, WI 54313 | | | |
| Appearance Plus LLC | 9390 Arlington Expy | Jacksonville, FL 32225 | | | |
| Appearances, Inc. | 11199D Lee Hwy | Fairfax, VA 22030 | | | |
| Appease Inc | 411 S Dorchester Ave | Wheaton, IL 60187 | | | |
| Appel Enterprise Nc LLC | 16 North Liberty St | Asheville, NC 28801 | | | |
| Appel Fish Store Inc | 137 Lee Ave | Brooklyn, NY 11211 | | | |
| Appel Management & Acquisitions LLC | 4880 Nw 4th Ave | Boca Raton, FL 33431 | | | |
| Appel Tile | 2185 Hayes St | Apt. 1 | San Francsico, CA 94117 | | |
| Appellation LLC | 1556 Kanawha Blvd E | Charleston, WV 25311 | | | |
| Appetite Creamery | 3405 Candlers Mountian Rd | Lynchburg, VA 24551 | | | |
| Appetite For Everything Inc. | 313 Nw 158th Ave | Pembroke Pines, FL 33028 | | | |
| Appfinite, LLC | 3000 Old Alabama Rd | Alpharetta, GA 30022 | | | |
| Appflop Corp | 6055 Nw 105 th Ct | Unid 822 | Doral, FL 33178 | | |
| Appian Real Estate, LLC | 275 Post Road East | Suite 10 5027 | Westport, CT 06880 | | |
| Appigo, Inc | 249 N 1200 E | Lehi, UT 84043 | | | |
| Applance Parts & Service | 801 Martin Luther King Jr Dr | Paducah, KY 42001 | | | |
| Applause | 2015 Birch Rd, Ste 1204 | Chula Vista, CA 91915 | | | |
| Apple & Banana Clown Show | 13421 Sw 68th St | Miami, FL 33183 | | | |
| Apple & Honey LLC | 53 9th St, Unit 37B | Brooklyn, NY 11215 | | | |
| Apple A Day | 3514 E Carmel Dr | Carmel, IN 46033 | | | |
| Apple Academy Childcare & Preschool | 661 Tumbleweed Dr | Billings, MT 59105 | | | |
| Apple Berry Parts Inc | 109 West 38 St | Room 404 | New York, NY 10018 | | |
| Apple Blossom Group LLC | 4405 Echo Bluff | Plano, TX 75024 | | | |
| Apple Blossom Landscaping | 228 Post Rd | N Hampton, NH 03862 | | | |
| Apple Capital Group, Inc. | 201 E Abram St | Arlington, TX 76010 | | | |
| Apple Cleaners | 9414 W 179th St | Tinley Park, IL 60487 | | | |
| Apple Construction/John Seed | P. O. Box 85 | Gualala, CA 95445 | | | |
| Apple Creek Plumbing, LLC | 805 E Apple Creek Rd | Appleton, WI 54913 | | | |
| Apple Day Care Inc. | 168-04 35Ave | Flushing, NY 11358 | | | |
| Apple Diagnostics Lab LLC | 233 Durham Ave | S Plainfield, NJ 07080 | | | |
| Apple Electric Services Co, LLC | 1 Knox Road | Newton, NJ 07860 | | | |
| Apple Graphix | 2429 W. Douglas Ave. | Wichita, KS 67213 | | | |
| Apple Grove Website Management | 2419 Cumberland Cliff Dr | Ruskin, FL 33570 | | | |
| Apple Jacksonville | | | | | |
| Apple Limo & Car Services | 1507 Kincross Ct. | Katy, TX 77450 | | | |
| Apple Moving Inc Dba Mov2Day | 3506 Mercantile Ave | Naples, FL 34104 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Apple Of His Eye Marketing LLC | 5297 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | | |
| Apple Star Enterprise | 2323 E. 52nd St. | Vernon, CA 90058 | | | |
| Apple Surveying Services Of Ny | 2390 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Apple Trade Ny LLC | 6 Mcgeory Ave | Yonkers, NY 10708 | | | |
| Apple Transport Inc | 12399 Rodeo Dr | Rancho Cucamonga, CA 91739 | | | |
| Apple Travel Service Inc | 774 60th St | 2Nd Floor | Brooklyn, NY 11220 | | |
| Apple Valley & Rock Solid Enterprise Inc | 1610 W Wisconsin Ave | Appleton, WI 54914 | | | |
| Apple Valley Farms Inc | 29508 Hurtz Rd | Parma, ID 83660 | | | |
| Apple Village Day Care | 13480 Yorkshire Road | Groveland, CA 95321 | | | |
| Apple Youchien Corp. | 8880 Rio San Diego Dr, Ste 800 | San Diego, CA 92108 | | | |
| Applebee Painting | Attn: Charles Applebee | 304 S Grove St | Urbana, IL 61801 | | |
| Applebox Imaging, LLC | 6815 Miranda Dr | Austin, TX 78752 | | | |
| Applecomponents.Com LLC | 9725 Nw Rosaria Ave. | Portland, OR 97231 | | | |
| Applefield'S Delivery & Moving | 5640 Bay Blvd | Port Richey, FL 34668 | | | |
| Applegate Realty Services | 1 Royal Oak Drive | W Hartford, CT 06107 | | | |
| Appleofmyeye Brown | | | | | |
| Applepie Smith | | | | | |
| Apples & Oranges Childcare LLC | 425 Pearl Harbor St | Bridgeport, CT 06610 | | | |
| Apples Frank | 8804 Guard Hill Dr | Ft Worth, TX 76123 | | | |
| Appleseed Child Care | 3912 E Layton Ave | Cudahy, WI 53110 | | | |
| Appleseed Communication | 6140 Cavalleri Rd. | B | Malibu, CA 90265 | | |
| Appleseed Consulting, LLC | 3101 Cobb Parkway | Suite 124 | Atlanta, GA 30339 | | |
| Appleseed Insurance | 73 Old County Rd | Windsor Locks, CT 06096 | | | |
| Appleseeds Learning Center | 2933 Cherokee St | Kennesaw, GA 30144 | | | |
| Appletech LLC | 2171 Nw 76th Ter | Hollywood, FL 33024 | | | |
| Appleton Bicycle Shop LLC | 1603 W Summer St | Appleton, WI 54914 | | | |
| Appleton Environment LLC | 135 Mark Trail | Atlanta, GA 30328 | | | |
| Appleton First Assembly Of God | 3115 Lowery Landing Rd | Brewton, AL 36426 | | | |
| Appleton Trucks | 1730 W Pulaski Hwy | Elkton, MD 21921 | | | |
| Appletons Mobile | 13027 Michael St | Biloxi, MS 39532 | | | |
| Appletree Apartments LLC | 1415 52nd St | Brooklyn, NY 11219 | | | |
| Appletree Design Depot Inc | 27 Bee Brook Rd | Washington Depot, CT 06794 | | | |
| Applewood Vietnamese Restaurant | 1901 Youngfield St. Ste. 106 | Golden, CO 80401 | | | |
| Appleworks Inc | 8 Macintosh Ct | Baltimore, MD 21220 | | | |
| Appliance & Furniture Rental, Ohio Inc. | 3078 West 25 St | Store | Cleveland, OH 44113 | | |
| Appliance Action | 3722 Terrapin Lane | Coral Springs, FL 33067 | | | |
| Appliance Alliance Inc., | 3837 N Pioneer Ave | Chicago, IL 60634 | | | |
| Appliance Archeology LLC | 517 W Menzemer Rd | Elizabeth, IL 61028 | | | |
| Appliance Controls Of Texas | 3902 Industrial St., Ste B | Rowlett, TX 75088 | | | |
| Appliance Depot Services LLC | 2854 Page Drive | Kissimmee, FL 34741 | | | |
| Appliance Doctor | 4918 Potomac Ave | Abilene, TX 79605 | | | |
| Appliance Empire | 669 Brazos Drive | Rio Rancho, NM 87124 | | | |
| Appliance Emt LLC | 1865 Buford Dam Rd | Buford, GA 30518 | | | |
| Appliance First Repair LLC | 9445 Indianaplis Blvd | Ste 1017 | Highland, IN 46322 | | |
| Appliance Guy Of Cape Cod | 900 Route 134 Unit 1-6 | S Dennis, MA 02660 | | | |
| Appliance Installation Experts LLC | 8362 Pines Blvd | 423 | Pembroke Pines, FL 33024 | | |
| Appliance Liquidators Plus | 2051 14th Ave E | Palmetto, FL 34221 | | | |
| Appliance Plus | 3320 Bosque Blvd | Waco, TX 76707 | | | |
| Appliance Professional LLC | 4458 Augusta Rd, Ste 3A | Lexington, SC 29073 | | | |
| Appliance Professional Service LLC | 21 Pine St. | Suite 135 | Rockaway, NJ 07866 | | |
| Appliance Repair Service, LLC | 3130 Nagawicka Ave. | Delafield, WI 53018 | | | |
| Appliance Services Inc. | 103 Luxor St | Manassas Park, VA 20111 | | | |
| Appliance Tech Inc | 547 S 20th St W | Billings, MT 59102 | | | |
| Appliance Yikes LLC | 11607 Clear Ridge Dr | Midlothian, VA 23112 | | | |
| Appliance'S Solution | 8938 W Mount Drive | Rocky Mt, NC 27803 | | | |
| Applico LLC | Attn: Chris Didyoung | 6509 Highway 69 S | Tuscaloosa, AL 35405 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Applied Air Filters | 38424 Cedar Blvd | Newark, CA 94560 | | | |
| Applied Air LLC | Attn: Matt Schubert | 2508 New York Ave | Melville, NY 11747 | | |
| Applied Appraisals Corporation | 496 Cordial Dr | Des Plaines, IL 60018 | | | |
| Applied Behavior & Learning Enterprises | 21363 Lassen St | Suite 202 | Chatsworth, CA 91311 | | |
| Applied Electrical, Inc. | 17985 N. Tretheway Rd. | Lockeford, CA 95237 | | | |
| Applied Environmental Management, Inc. | 181 Bridge St | 2Nd Floor Rear Office | Phoenixville, PA 19460 | | |
| Applied Infotech System Inc. | 1225 W 190th St | Suite 250 | Gardena, CA 90248 | | |
| Applied Intelligent Systems | 2906 Preserve Blvd | Panama City Beach, FL 32408 | | | |
| Applied It, Inc | 5805 Cherub Ln | Atwater, CA 95301 | | | |
| Applied Massage By Jolanta Lmt LLC | 245 S Tamiami Trail | Venice, FL 34285 | | | |
| Applied Mechanical Resources, Inc | 748 Lord Dunmore Drive | Suite 106 | Virginia Beach, VA 23464 | | |
| Applied Metering Technologies, Inc | 13115 Barton Rd | Suite E | Whittier, CA 90605 | | |
| Applied Neuroscience Institute | 4602 Sawmill Rd | Columbus, OH 43220 | | | |
| Applied Pharmacy Practice, LLC | Dba Ohatchee Drug | 7814 Al Hwy 77 | Ohatchee, AL 36271 | | |
| Applied Professional Services, Inc. | 43530 Se North Bend Way | N Bend, WA 98045 | | | |
| Applied Realty Solutions L.P. | 625 W Southern Ave E-127 | Mesa, AZ 85210 | | | |
| Applied Soils LLC | 819 Garfield Ave | Carbondale, CO 81623 | | | |
| Applied Structural Concepts LLC | 294 Chopping Road | Mineral, VA 23117 | | | |
| Applify, Inc. | 4228 Breckenridge Dr | W Bloomfield, MI 48322 | | | |
| Appline Corp | 6055 Nw 105th Ct | 822 | Doral, FL 33178 | | |
| Apply Pressure Athletic Therapies | 122 Forest View Dr | San Francisco, CA 94132 | | | |
| Apply Pressure Entertainment LLC | 3800 Elmora Ave | Baltimore, MD 21213 | | | |
| Apply Pressure LLC | 11405 Vinea Ln | Hampton, GA 30228 | | | |
| Applying Pressure Wash & Lawn Care | 905 East Caswell St. | Kinston, NC 28501 | | | |
| Applyu Inc | 31 Hudson Yards | New York, NY 10001 | | | |
| Appolloh Omolloh | | | | | |
| Appolo Services Corp | 970 W Lake St, Ste 103 | Roselle, IL 60172 | | | |
| Appolon Noel | Address Redacted | | | | |
| Apppatio LLC | 2723 S. State St | Suite 150 | Ann Arbor, MI 48104 | | |
| Appprizes Inc | 3202 W Concord Way | Seattle, WA 98040 | | | |
| Appraisal & Estate Sale Specialists, Inc | 720 East Walnut | B | Fullerton, CA 92831 | | |
| Appraisal Assurance, LLC | 15011 Bridgeport Dr | Dumfries, VA 22025 | | | |
| Appraisal Consultants Incorporated | 2975 Valmont Rd | Suite 210 | Boulder, CO 80301 | | |
| Appraisal Networking System | 1250 Hunt St | 2311 | Richardson, TX 75082 | | |
| Appraisal Place | 2407 Sc Hwy 391 | Prosperity, SC 29127 | | | |
| Appraisal Services | 1476 Apache Ct. | Camarillo, CA 93010 | | | |
| Appraisal Source, Inc. | 1213 45th St | Basement | Brooklyn, NY 11219 | | |
| Appraisal Systems Inc | 264 South St | Bldg 2 Suite 1B | Morristown, NJ 07960 | | |
| Appraisals | 7112 165 St | Flushing, NY 11365 | | | |
| Appraisals 1St Property Solutions | 308 Marietta Ave | Terrace Park, OH 45174 | | | |
| Appraisals Plus Group LLC. | 52000 33rd St. | Paw Paw, MI 49079 | | | |
| Appro Electric Inc | 11451 Hewes St | Orange, CA 92869 | | | |
| Approach Therapy | 2595 Mission St. | Suite 311 | San Francisco, CA 94110 | | |
| Approgence Technologies Inc | 15615 Alton Parkway | Suite 450 | Irvine, CA 92618 | | |
| Appropriate Technology LLC | 1314 Kentucky St | New Orleans, LA 70117 | | | |
| Approved Auto Mart | 12990 Wcr 18 | Ft Lupton, CO 80621 | | | |
| Approved Auto Sales | 600 W 4th St | Owensboro, KY 42301 | | | |
| Approved Dui Risk Reduction | 5 Hurricane Shoals Road, Ste B | Lawrenceville, GA 30046 | | | |
| Approved Fire & Security Inc | 96 West Railroad Ave | Garnerville, NY 10923 | | | |
| Approved Services | 618 N Rohlwing Road | Addison, IL 60101 | | | |
| Approvedtoprintllc | 1904 Oakhurst Dr | Irving, TX 75061 | | | |
| Apps Insurance Services Inc | 1011 E Main | Suite 204B | Puyallup, WA 98372 | | |
| Appsforte Inc | 16755 Von Karman Ave | 200 | Irvine, CA 92606 | | |
| Appspouch LLC | 411 East 10 Streee | 3B | New York, NY 10009 | | |
| Apptech | 42225 Remington Ave. | Suite A-20 | Temecula, CA 92590 | | |
| Apptech Consulting Inc | 12005 Meadowville Ct | Herndon, VA 20170 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Appworth Data Management | 7120 S Rosemead Blvd | 213 | San Gabriel, CA 91775 | | |
| Appy Cargo Service Corp | 17360 Sw 232nd St | Lot 68 | Miami, FL 33170 | | |
| Apq Inc | 50 Sw Bond, Ste 102 | Bend, OR 97701 | | | |
| Aprada Trading Corp | 145 Sw 8th St | Apt 1501 | Miami, FL 33130 | | |
| Aprasad916 | 9677 Apple Mill Drive | Elk Grove, CA 95624 | | | |
| Apres Creative Group LLC | 5317 Fullerton Circle | Highlands Ranch, CO 80130 | | | |
| Apresyan Family Day Care Inc | 6941 Coldwater Canyon Ave | 305 | N Hollywood, CA 91605 | | |
| April A1 Credit Business Services | 2523 S 166th St | Omaha, NE 68130 | | | |
| April Acerno | | | | | |
| April Alexander | Address Redacted | | | | |
| April Baker | Address Redacted | | | | |
| April Banks Real Estate | 101 Yeomans Way | Jesup, GA 31545 | | | |
| April Barkasi | | | | | |
| April Barnes | Address Redacted | | | | |
| April Belson | | | | | |
| April Blooms | Address Redacted | | | | |
| April Boone | | | | | |
| April Bostick | Address Redacted | | | | |
| April Boyd | Address Redacted | | | | |
| April Bray | Address Redacted | | | | |
| April Brendle | | | | | |
| April Brooks | | | | | |
| April Broscius | | | | | |
| April Brown | Address Redacted | | | | |
| April Brown | | | | | |
| April Bryan | | | | | |
| April Burton | | | | | |
| April C Ortiz | Address Redacted | | | | |
| April C. Blanding | Address Redacted | | | | |
| April Cadiz | | | | | |
| April Callaway | | | | | |
| April Cano | | | | | |
| April Chandler | | | | | |
| April Chavers | | | | | |
| April Ching | | | | | |
| April Clark | | | | | |
| April Coleman | Address Redacted | | | | |
| April Cook | Address Redacted | | | | |
| April Craft | Address Redacted | | | | |
| April Crowley | | | | | |
| April Crowson | | | | | |
| April Currie | | | | | |
| April Dante | | | | | |
| April Davis | | | | | |
| April Dennis, Realtor | 10607 Quinton Ave | Lubbock, TX 79424 | | | |
| April Douglas | Address Redacted | | | | |
| April Duplantis | | | | | |
| April Durham | | | | | |
| April E Cunningham | Address Redacted | | | | |
| April Edwards | | | | | |
| April Emmons | | | | | |
| April Enriquez | | | | | |
| April Everette | | | | | |
| April Ferguson Cmp | Address Redacted | | | | |
| April Fletcher | Address Redacted | | | | |
| April Ford | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| April Frazier | Address Redacted | | | | |
| April Furey | Address Redacted | | | | |
| April Gadberry | | | | | |
| April Givens | Address Redacted | | | | |
| April Green | Address Redacted | | | | |
| April Green | | | | | |
| April Groff | | | | | |
| April Guilliams | Address Redacted | | | | |
| April Hall | | | | | |
| April Hamilton | | | | | |
| April Hardnett | Address Redacted | | | | |
| April Harris | Address Redacted | | | | |
| April Harris-Holmes | | | | | |
| April Harry Quinones | | | | | |
| April Hartmann | | | | | |
| April Haverty | | | | | |
| April Heidarian | | | | | |
| April Hernandez | Address Redacted | | | | |
| April Hillel | Address Redacted | | | | |
| April Hines | Address Redacted | | | | |
| April Holland | | | | | |
| April Holliman | | | | | |
| April Hollingsworth | | | | | |
| April Holmes | Address Redacted | | | | |
| April Howey | | | | | |
| April Hunter | Address Redacted | | | | |
| April James | | | | | |
| April Jefferson | Address Redacted | | | | |
| April Johnson | Address Redacted | | | | |
| April Johnson | | | | | |
| April Johnson Marshall | Address Redacted | | | | |
| April Jones | Address Redacted | | | | |
| April Kellam | Address Redacted | | | | |
| April Kimbrell | | | | | |
| April Kindle-Pautsch | | | | | |
| April King | Address Redacted | | | | |
| April Koenig | Address Redacted | | | | |
| April Kreger Attorney At Law | 33006 7 Mile Rd | 206 | Livonia, MI 48152 | | |
| April Kulpinski | | | | | |
| April Kunysz | | | | | |
| April L Peal | Address Redacted | | | | |
| April L. Carbone, Ph.D., LLC | 2835 North Sheffield | Suite 207 | Chicago, IL 60657 | | |
| April Lacerra | | | | | |
| April Larson | | | | | |
| April Lee | | | | | |
| April Leland | | | | | |
| April Lewis | Address Redacted | | | | |
| April Lin | | | | | |
| April Locklin | Address Redacted | | | | |
| April Long | | | | | |
| April Loomis Inc | 514 Sw 2nd Ave | Ocala, FL 34471 | | | |
| April Lowry | | | | | |
| April Macklin | | | | | |
| April Mai | Address Redacted | | | | |
| April Manring | | | | | |
| April Marriner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| April Martin | Address Redacted | | | | |
| April Mata | | | | | |
| April Mccormick | | | | | |
| April Metcalf | | | | | |
| April Michelotti | | | | | |
| April Miller | | | | | |
| April Mitchell | Address Redacted | | | | |
| April Molle | Address Redacted | | | | |
| April Molle | | | | | |
| April Monaco | Address Redacted | | | | |
| April Montalvo | | | | | |
| April Moore | Address Redacted | | | | |
| April Morse | | | | | |
| April Nails & Spa LLC | 25 Central Way, Ste 230 | Kirkland, WA 98033 | | | |
| April Nelson | | | | | |
| April Nichols | Address Redacted | | | | |
| April Norwood | Address Redacted | | | | |
| April Novia | | | | | |
| April P Eckardt, Cpa | Address Redacted | | | | |
| April Panknin | | | | | |
| April Pastucha | Address Redacted | | | | |
| April Pavlish | Address Redacted | | | | |
| April Phelps | | | | | |
| April Pollock | | | | | |
| April Prather | Address Redacted | | | | |
| April Rankin | | | | | |
| April Reeves | Address Redacted | | | | |
| April Reid | Address Redacted | | | | |
| April Richardson | | | | | |
| April Rivas | | | | | |
| April Rodgers | Address Redacted | | | | |
| April Rogers | Address Redacted | | | | |
| April Rogers | | | | | |
| April Roque | Address Redacted | | | | |
| April Rosas | Address Redacted | | | | |
| April Ryerson | | | | | |
| April Ryerson, | Address Redacted | | | | |
| April Sanders | | | | | |
| April Sandifer | Address Redacted | | | | |
| April Santiago | Address Redacted | | | | |
| April Schirmer | | | | | |
| April Scott | | | | | |
| April Seals-Partner | | | | | |
| April Senarighi | | | | | |
| April Shenk | | | | | |
| April Shepherd | | | | | |
| April Sherry | | | | | |
| April Simpson | | | | | |
| April Sluder | | | | | |
| April Smith | Address Redacted | | | | |
| April Snyder | | | | | |
| April Spencer | | | | | |
| April Spring | | | | | |
| April Starks | | | | | |
| April Steadham | | | | | |
| April Straus | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| April Summers | Address Redacted | | | | |
| April Suzanne Mauvis | Address Redacted | | | | |
| April Tax Service | 2358 Reo Drive | San Diego, CA 92139 | | | |
| April Thomas | Address Redacted | | | | |
| April Thomas | | | | | |
| April Thompson | | | | | |
| April Tillery | | | | | |
| April Trabucco | Address Redacted | | | | |
| April Truong | | | | | |
| April Valdes | | | | | |
| April Watson | | | | | |
| April Weatherall | Address Redacted | | | | |
| April Webster | Address Redacted | | | | |
| April Welch | | | | | |
| April White | Address Redacted | | | | |
| April Williams | Address Redacted | | | | |
| April Williams | | | | | |
| April Wise | Address Redacted | | | | |
| April Woods | Address Redacted | | | | |
| April Wressell | | | | | |
| April Wright | | | | | |
| April Wynn Buchanan | | | | | |
| April Wytch | Address Redacted | | | | |
| April Yoo | | | | | |
| Aprill Coleman | | | | | |
| Aprille Brown | | | | | |
| Aprille Carter | | | | | |
| Aprille Nelson | | | | | |
| Aprille Wright | Address Redacted | | | | |
| Aprilrose Designs LLC | 925 Norfleet | Memphis, TN 38109 | | | |
| Aprilrose Hernandez | | | | | |
| April'S Little Playhouse | 2026 Bishop Hill | Frisco, TX 75036 | | | |
| April'S Opportunities | 15195 Country West Drive | Conroe, TX 77302 | | | |
| April'S Petticoats And Tommy Wear | Attn: Clara Groescup | 2087 Co Rd 6 | Oaks Corners, NY 14518 | | |
| Aprils Place | 1754 Lee Rd. | Lithia Springs, GA 30122 | | | |
| April'S Quality Cleaning | W6053 Cty Rd P | Black Creek, WI 54106 | | | |
| Aprilyurkovich | Address Redacted | | | | |
| Aprintco | 4901 Patata St | Unit 103 | Cudahy, CA 90201 | | |
| Aprio LLP | 5 Concourse Pkwy, Ste 1000 | Atlanta, GA 30328 | | | |
| Aprirl Olshavsky | | | | | |
| Apris Fire & Water Restoration, | 1560 Commerce St | Corona, CA 92880 | | | |
| Apro & Associates | 3049 N Lasalle St | Indianapolis, IN 46218 | | | |
| Apro Enterprises, Inc. | 8681 Cherry Lane | Laurel, MD 20707 | | | |
| A-Pro Services, LLC | dba Pelican Softwash | 310 Sparrow St | Covington, LA 70433 | | |
| Apro Solution Inc | 8 Cedarbrook Dr | Horsham, PA 19044 | | | |
| Apryl Gresham | | | | | |
| Apryl Plageman | | | | | |
| Apryl Watson | | | | | |
| Apryl West | | | | | |
| Apryle'S House | 35 Tranquility Trail | Lancaster, NY 14086 | | | |
| Apryll Elliott | Address Redacted | | | | |
| Apryl'S Scent Of Love | 1832 Hidden Glen Drive Se | Marietta, GA 30067 | | | |
| Aps Air Parts Support Inc | 1556 Nw 89th Ct | Miami, FL 33172 | | | |
| Aps Investigations, Inc. | 5902 Del Oro Rd | Aps Investigation Inc | Granite Bay, CA 95746 | | |
| Aps Parking Services | 1519 Washington Ave | Miami Beach, FL 33139 | | | |
| Aps Petroleum Inc | 1002 Nichol Av | Anderson, IN 46016 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Apsa, Inc | 1010 W Jasper Drive | Suite 5 | Killeen, TX 76542 | | |
| Apsgc, Inc. | 3525 Del Mar Heights Road | 922 | San Diego, CA 92130 | | |
| Apsmoke Shop | 926 S Vermont Ave | Los Angeles, CA 90006 | | | |
| Apt Accounting | 888 N First St. | 320 | San Jose, CA 95112 | | |
| Apt Law Offices LLC | 219 South St | Iola, KS 66749 | | | |
| Apt LLC | 456 Oak Grove Cove | Sardis, MS 38666 | | | |
| Apt Logistics LLC, | 3527 Karber Ln | Ft Mill, SC 29707 | | | |
| Apt Medical Consulting Corporation | 2713 60th St Nw | Gig Harbor, WA 98335 | | | |
| Apt Services LLC | 2122 N Main St | Dayton, OH 45405 | | | |
| Apta Consulting Group | 286 Almond Way | Healdsburg, CA 95448 | | | |
| Apte Nirmala | Address Redacted | | | | |
| Aptek Solutions Inc | 10 Centre Drive | Monroe, NJ 08831 | | | |
| Aptitude Marketing Group, | 5701 Nw 88th Ave | Tamrac, FL 33321 | | | |
| Aptus Safe Living | 907 Arianna St Nw | Grand Rapid, MI 49504 | | | |
| Apurva Chakraborti | Address Redacted | | | | |
| Apurvi Shirbur | | | | | |
| Apv Properties LLC | 159 W Crawford Ave | Milwaukee, WI 53207 | | | |
| Apwest Transport LLC | 74 Creek Drive | Louistown, PA 17004 | | | |
| Apwirelessllc | 6001 Jaguar Drive, Ste 101 | Santa Fe, NM 87507 | | | |
| Aq Cleaning LLC | 2232 S 96th St, Apt 6 | 6 | W Allis, WI 53227 | | |
| Aq Consulting, LLC | 221 Echeconnee Lane | Warner Robins, GA 31093 | | | |
| Aq Contracting LLC | Attn: Claudia Aristizabal | 992 Independence Blvd, Ste 107 | Virginia Beach, VA 23452 | | |
| Aq Dantes Inc | 3789 Crenshaw Blvd | Los Angeles, CA 90016 | | | |
| Aq Financial | 4607 Lakeview Canyon Road | Ste.268 | Westlake Village, CA 91361 | | |
| Aq Global Alliance, Inc. | 444 N Amelia Ave | Bilding 5C | San Dimas, CA 91773 | | |
| Aq Men'S Wear, Inc | 222 E. Compton Ave | Compton, CA 90220 | | | |
| A-Q Nail Spa | 12516 Capital Blvd. | Ste. 102 | Wake Forest, NC 27587 | | |
| A-Q-B LLC | 4100 Hwy 190 | Nolanvile, TX 76559 | | | |
| Aqd Spices LLC | 9400 Cloverhill Ct | Manassas, VA 20110 | | | |
| Aqdas Nawaz | Address Redacted | | | | |
| Aqeel Allami | Address Redacted | | | | |
| Aqeel Irshad | Address Redacted | | | | |
| Aqeel Khan | Address Redacted | | | | |
| Aqib Rashid | | | | | |
| Aqidas Trading Inc | 38 E 98th St | New York, NY 10029 | | | |
| Aqila Robinson | Address Redacted | | | | |
| Aqiqul Arfin | Address Redacted | | | | |
| Aqs Fitness Inc | 7682 Morning Mist Dr | Eastvale, CA 92880 | | | |
| Aqsa Auto Repairs Inc | 8204 47th St | Lyons, IL 60534 | | | |
| Aqsa Saleem | | | | | |
| Aqsam Rashid | Address Redacted | | | | |
| Aqt | 13311 Lucille St | Garden Grove, CA 92844 | | | |
| Aqt Services | 6503 Wanda Lane | Ste 2601 | Houston, TX 77074 | | |
| Aqua 1 Well & Pump, Inc. | 2820 Glimpse Of Glory Road | St Augustine, FL 32084 | | | |
| Aqua Backflow Testing LLC | 1274 49 St | Suite 465 | Brooklyn, NY 11219 | | |
| Aqua Beach Ll Inc | 510 Washington Ave | Miami Beach, FL 33139 | | | |
| Aqua Bins LLC | 14147 Chicora Crossing Blvd | Orlando, FL 32828 | | | |
| Aqua Brill Pet Store | Attn: Brian Klinkiewicz | 318 Welborn St | Hinesville, GA 31313 | | |
| Aqua Care Solar LLC | 5171 Eldorado Springs Dr | Ste D | Boulder, CO 80303 | | |
| Aqua Clean | 4672 Lucerne Valley Rd | Lilburn, GA 30047 | | | |
| Aqua Clean Maids, Llc | Basildon Road | 1510 | Mt Pleasant, SC 29466 | | |
| Aqua Coastlines | 265 Bay Drive | Key Largo, FL 33037 | | | |
| Aqua Concepts Inc | 5938 Wilbur Ave | Tarzana, CA 91356 | | | |
| Aqua Cops Water Systems D.B.A Aqua Cops | 4250 N Alafaya Trail | Oviedo, FL 32765 | | | |
| Aqua Cops Water Systems D.B.A Aqua Cops | Attn: Matthew Floeter | 4250 N Alafaya Trail, Ste 201 | Oviedo, FL 32765 | | |
| Aqua Craze | 8664 Opp Ct | Elk Grove, CA 95624 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aqua Custom Creations LLC | 1525 Prospect St | Unit 607 | Lakewood, NJ 08701 | | |
| Aqua Fin Transport LLC | 3384 12 Ave | Brooklyn, NY 11218 | | | |
| Aqua Flow Raingutters, Inc. | 1396 N 500 E | Pleasant Grove, UT 84062 | | | |
| Aqua Fresh Plumbing | 2213 Bliss Ave | Milpitas, CA 95035 | | | |
| Aqua God Pool Service | 255 Wickson Way | Brentwood, CA 94513 | | | |
| Aqua Heating Systems, Inc. | 2253 North Railroad Flat Road | Wilseyville, CA 95257 | | | |
| Aqua Jewels By Monica | 1705 E 4th St | Brooklyn, NY 11223 | | | |
| Aqua Journeys Swimming LLC | 721 South Nova Rd. | Ormond Beach, FL 32174 | | | |
| Aqua Life Real Estate, LLC | 4320 Deerwood Lake Pkwy, Ste 101 | Jacksonville, FL 32216 | | | |
| Aqua Limo & Town Car | 9427 Lemona Ave | Unit 23 | N Hills, CA 91343 | | |
| Aqua Marine & Company | 2115 Limrick Drive | Pearland, TX 77581 | | | |
| Aqua Marine Sales & Service | 2434 Us Hwy 27 | Fruitland Park, FL 34731 | | | |
| Aqua Mech, LLC | 790 Monmouth Road | Cream Ridge, NJ 08514 | | | |
| Aqua Pele LLC | 2120 Seagrape Drive | Vero Beach, FL 32963 | | | |
| Aqua Realty Group | 4529 Se 16th Pl | Cape Coral, FL 33904 | | | |
| Aqua Revival LLC | 2520 Countryside Drive | Delavan, WI 53115 | | | |
| Aqua Rite, Inc | 520 W Central Ave | F | Brea, CA 92821 | | |
| Aqua Rosso Inc | 6761 Nw 103rd Ave | Doral, FL 33178 | | | |
| Aqua Salon & Spa | 127 Bridge St | Beverly, MA 01915 | | | |
| Aqua Security Software Inc | 800 District Ave, Ste 310 | Burlington, MA 01803 | | | |
| Aqua Source | 105 Enterprise Court | Suite 100 | Galt, CA 95632 | | |
| Aqua Spanish Language Network | 131 Waypoint Dr. | Eatontown, NJ 07724 | | | |
| Aqua Spring Spa Inc | 518 Morris Ave | Summit, NJ 07901 | | | |
| Aqua Stop Waterproofing | 3814 Volcanoville Rd 4630 | Georgetown, CA 95634 | | | |
| Aqua Studios, LLC | 30 Farmington Lane | Melville, NY 11747 | | | |
| Aqua Systems, Inc | 2815 Azalea Bluff Dr | Cumming, GA 30041 | | | |
| Aqua Tite Innovative Solutions | 101 Old Farm Ln | Eliot, ME 03903 | | | |
| Aqua Waste Repairs, Inc. | 3575 Sneed Road | Ft Pierce, FL 34945 | | | |
| Aqua.Bella | 2150 North Josey Lane | Suite 324 | Carrollton, TX 75006 | | |
| Aquaamour | 7541 Anne Marie Ct | New Orleans, LA 70128 | | | |
| Aquaculture Hattey | 1500 W El Camino Ave | Sacramento, CA 95833 | | | |
| Aquad Inc. | 129 Vista Real Ct | Los Gatos, CA 95032 | | | |
| Aquadog Pools LLC | Attn: Cory Jones | 3709 Se 4th Ave | Cape Coral, FL 33904 | | |
| Aqua-Dri Carpet & Upholstery | 831 Vallejo Ave | Novato, CA 94945 | | | |
| Aquaflow Water Conditioning, Inc. | 1812 Santa Fe Dr. | Pueblo, CO 81006 | | | |
| Aquaila Barnes | | | | | |
| Aquaion 360 LLC | 871 Sugar Oak Lane | Lawrenceville, GA 30043 | | | |
| Aqualane LLC | 3180 Fort Charles Drive | Naples, FL 34102 | | | |
| Aqualina Pool Service Repairs Inc | 1091 Sw 129th Way | Ft Lauderdale, FL 33325 | | | |
| Aqualine Piping, Inc | 2108 Bering Dr | C | San Jose, CA 95131 | | |
| Aquamarine Cleaners Inc | 36-23 164th St | Flushing, NY 11358 | | | |
| Aquanautics Pools LLC | 264 Greeley Loop | Davenport, FL 33897 | | | |
| Aquanet LLC | 1438 Nw 82Nd Ave | Doral, FL 33126 | | | |
| Aquarena Water Purification Inc | 2121 Lambert Rd | 304 | La Habra, CA 90631 | | |
| Aquaris Unisex Salon | 5004 E Sligh Ave | Tampa, FL 33617 | | | |
| Aqua-Rite, Inc | 4100 N Wickham Raod | Suite 122 | Melbourne, FL 32935 | | |
| Aquarium Solutions LLC | 942 Route 376 | Wappingers Falls, NY 12590 | | | |
| Aquarius Berry | Address Redacted | | | | |
| Aquarius Homes, Inc | 1765 Aquarius St | Long Beach, CA 90810 | | | |
| Aquarius Hydroponics Inc | 65 Springfield St | Agawam, MA 01001 | | | |
| Aquarius Logistics | 3431 Nw 4 St | Lauderhill, FL 33311 | | | |
| Aquarius Maritime | 460 Garcia Dr | Virginia Beach, VA 23454 | | | |
| Aquarius Pool Management | 1219 Mango Ave | Venice, FL 34293 | | | |
| Aquarius Pools Inc | 2050 General Pershing St | Mandeville, LA 70448 | | | |
| Aquariustown Inc | 11601 Wilshire Blvd Fl 5 | Los Angeles, CA 90025 | | | |
| Aquascapes Of Michiana | 58416 County Road 7 | Elkhart, IN 46517 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aquasizers Inc. | 4121 W. Walker | Wichita, KS 67209 | | | |
| Aquasoft LLC | 2170 Hemrick Rd | Cumming, GA 30041 | | | |
| Aquatech Solutions America Inc | 1465 Slater Rd | Ferndale, WA 98248 | | | |
| Aquatech Water Imaging Technology, LLC | 18433 Amistad St | Fountain Valley, CA 92708 | | | |
| Aquatic Concepts, Inc. | 565 Windermere Park Court | Johns Creek, GA 30022 | | | |
| Aquatic Dreams Scuba Center, Inc | 1212 Kansas Ave | Modesto, CA 95351 | | | |
| Aquatic Enhancement & Survey Inc | 5530 East Division Road | Angola, IN 46703 | | | |
| Aquatic Escapes, LLC | 312 Lake Joy Rd | Perry, GA 31069 | | | |
| Aquatic Fishing Charters | 4415 Sugar Bars Dr | Friendswood, TX 77546 | | | |
| Aquatic Perfection Inc. | 1482 Clearview Way | San Marcos, CA 92078 | | | |
| Aquatic Pro Solutions LLC | 7860 Gate Parkway, Ste 108 | Jacksonville, FL 33256 | | | |
| Aquatic Stars LLC | Attn: Todor Vladimirov | 405 Carl St | Rockville, MD 20851 | | |
| Aquatica Pool Services, Inc. | 6433 Curlew Pl | Ventura, CA 93003 | | | |
| Aquavia Lightsey | Address Redacted | | | | |
| Aquaviva Properties LLC | 3000 N Federal Hwy | 1A | Ft Lauderdale, FL 33306 | | |
| Aquaworks Plumbing LLC | 717 N 11th St | Leavenworth, KS 66048 | | | |
| Aque Computers | 401 East Darlan St | Gardena, CA 90248 | | | |
| Aqueduct Mechanical Corp | 3343 Vernon Blvd | Astoria, NY 11106 | | | |
| Aqueelah Shabazz | | | | | |
| Aquegel Cosmetics, LLC | 7131 Irving St 202 | Westminister, CO 80030 | | | |
| Aqui Ordonez | | | | | |
| Aquil Fudge | | | | | |
| Aquil Fudge Prod, Inc | 12671 Limonite Ave | Corona, CA 92880 | | | |
| Aquila Haynes | | | | | |
| Aquiles Burgos | Address Redacted | | | | |
| Aquiles Goats LLC | 1435 Se 33rd Terrace | Cape Coral, FL 33904 | | | |
| Aquiles Kyriakides | | | | | |
| Aquiles R. Sanchez | Address Redacted | | | | |
| Aquilogic, Inc. | 245 Fischer Ave | Suite D2 | Costa Mesa, CA 92626 | | |
| Aquils Repair Service | 415 Sylvia Dr., Apt M3 | Forest Park, GA 30297 | | | |
| Aquin Vides | | | | | |
| Aquino & Associates Inc | 12101 Portofino Way | Davenport, FL 33896 | | | |
| Aquinos Trucking | 13240 Herrick Ave | Sylmar, CA 91342 | | | |
| Aqunatte Young | Address Redacted | | | | |
| Aquoalis Jordan | Address Redacted | | | | |
| Aqutec Plumbing LLC | 86 Chestnut Ave. | Rachelle Park, NJ 07662 | | | |
| Aqwholesale LLC | 4676 Bemiss Road | Valdosta, GA 31605 | | | |
| Ar & Salman LLC | 75 Redbud Ln | 112 | Inlet Beach, FL 32461 | | |
| Ar Beauty Salon LLC | 3455 N Belt Line Rd, Ste 105 | Irving, TX 75062 | | | |
| Ar Brothersllc | 2500 Norwood | Marshall, TX 75670 | | | |
| Ar Cabling Inc | 12966 Mandolin Ln | Woodbridge, VA 22192 | | | |
| Ar Concepts Design-Build Inc. | 8250 Vickers St. | Suite F | San Diego, CA 92111 | | |
| Ar Concrete LLC | 477 W. 1500 S | Payson, UT 84651 | | | |
| Ar Construction | 3914 15 St B | Moline, IL 61265 | | | |
| Ar Convenience Store Inc | 9257 4th Ave | Brooklyn, NY 11209 | | | |
| Ar Express Inc | 261 Lorraine Cir | Bloomingdale, IL 60108 | | | |
| Ar Financial Services Inc | 5435 Village View Kn | Stone Mountain, GA 30087 | | | |
| Ar Forever Flooring LLC | 3720 Sw 88th Place | Miami, FL 33165 | | | |
| Ar Laundromat Ny Inc | 102-34 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Ar Management Solutions | 51 Horseshoe Dr | Douglassville, PA 19518 | | | |
| Ar Marketing Solutions LLC | 2654 W 21st Pl 1 | Chicago, IL 60611 | | | |
| Ar Motorwerkz | 4667 San Fernando Rd | Glendale, CA 91204 | | | |
| Ar Plastics, LLC | 21500 Biscayne Blvd. | Suite 700 | Aventura, FL 33180 | | |
| Ar Plumbing & Heating, LLC | 600 Ellis Road | Havertown, PA 19083 | | | |
| Ar Posner Enterprises, Inc. | 5813 Boston Harbor Rd Ne | Olympia, WA 98506 | | | |
| Ar Quick Inc | 1880 N Pine Island Rd | Ft Lauderdale, FL 33322 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ar Services | 25580 Sw 137 Ave | Apt 306 | Homestead, FL 33032 | | |
| Ar Signs LLC | 709 Raritan Ave | Perth Amboy, NJ 08861 | | | |
| Ar Studio Salon | 1822 Gravesend Neck Road | Brooklyun, NY 11229 | | | |
| Ar Supply & Service | 1750 Sky Lark Ln | Houston, TX 77056 | | | |
| Ar Tax Services | 1115 Triple Crown Court | Elgin, SC 29045 | | | |
| Ar Timber LLC | 4550 West M72 | Barton City, MI 48705 | | | |
| Ar2 Structural Engineering | 6660 Kim Ann Lane | Salinas, CA 93907 | | | |
| Ara America Inc | 12 W 32 St | Floor 2 | Ny, NY 10001 | | |
| Ara Aprahamian | | | | | |
| Ara Asatourian | Address Redacted | | | | |
| Ara Avakian | | | | | |
| Ara Babaian | Address Redacted | | | | |
| Ara Bahadrian | Address Redacted | | | | |
| Ara Barsoumian | | | | | |
| Ara Enterprises LLC | 4911 Poplar Drive | Alexandria, VA 22310 | | | |
| Ara Enterprises, LLC | 104 Aspen Lane | Hendersonville, NC 28791 | | | |
| Ara Food Styling LLC | 1101 Santa Cruz Way | Winter Springs, FL 32708 | | | |
| Ara Garabedian | Address Redacted | | | | |
| Ara Gasparyan | Address Redacted | | | | |
| Ara Gemilyan | Address Redacted | | | | |
| Ara Gureghian | Address Redacted | | | | |
| Ara Hakobyan | | | | | |
| Ara Investment, Inc | 10050 Garvey Ave | Ste 203 | El Monte, CA 91733 | | |
| Ara Jewelry & Gift | 1941 S Kihei Rd | F2 | Kihei, HI 96753 | | |
| Ara Kaprielian | | | | | |
| Ara Keshoian | | | | | |
| Ara Khachatryan | Address Redacted | | | | |
| Ara Melkonians | | | | | |
| Ara Merhi | | | | | |
| Ara Sahakyan | Address Redacted | | | | |
| Ara Shahbazyan | Address Redacted | | | | |
| Ara Simonyan | | | | | |
| Ara Tadevosyan | Address Redacted | | | | |
| Ara Tadevosyan | | | | | |
| Ara Tazian | | | | | |
| Ara Virtual Solutions LLC | 2447 Wellborn Creek Court | Lithonia, GA 30058 | | | |
| Ara Wealth Management Group LLC | 80 Pauahi St, Ste 103 | Hilo, HI 96720 | | | |
| Ara1 Realty Group, LLC | 1024 Yonkers Ave | Yonkers, NY 10704 | | | |
| Arab American Health LLC | 8200 Greensboro Dr | Suite 900 | Mclean, VA 22102 | | |
| Arab American Institute Foundation | 1600 K St Nw | Suite 601 | Washington, DC 20006 | | |
| Arabeisy Martinez | | | | | |
| Arabella C Christian | Address Redacted | | | | |
| Arabellas Professional Services | 111 W 7th St R3 | Los Angeles, CA 90014 | | | |
| Arabian Art Studios, LLC | 222 S. Rainbow Blvd. | Ste. 208 | Las Vegas, NV 89145 | | |
| Araceli Banks | Address Redacted | | | | |
| Araceli Centeno | Address Redacted | | | | |
| Araceli Herrera | | | | | |
| Araceli Madueno | Address Redacted | | | | |
| Araceli Marchan | Address Redacted | | | | |
| Araceli Noriega | Address Redacted | | | | |
| Araceli Palacios | Address Redacted | | | | |
| Araceli Prado | Address Redacted | | | | |
| Araceli S Brebiz | Address Redacted | | | | |
| Araceli Velasquez | Address Redacted | | | | |
| Aracelis Lopez Rojas | | | | | |
| Aracelis M Cabrera | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aracelis Pupo Garcia | Address Redacted | | | | |
| Aracellie Westby | Address Redacted | | | | |
| Aracely Cuevas | | | | | |
| Aracely Jordan | Address Redacted | | | | |
| Aracely Martinez Macias | Address Redacted | | | | |
| Aracely Pena | Address Redacted | | | | |
| Aracelys Llanes Machado | Address Redacted | | | | |
| Aracena Multiservices | 324 Elmwood Ave | Providence, RI 02917 | | | |
| Aracena Painting Service LLC | 23 Beacon St | Waterbury, CT 06704 | | | |
| Arachim America Inc. | 5014 16th Ave | Brooklyn, NY 11204 | | | |
| Aradhana Inc | 30579 Pinetree Road | Pepper Pike, OH 44124 | | | |
| Aradom Asfha | Address Redacted | | | | |
| Aradullah Anwari | Address Redacted | | | | |
| Araf Evans | | | | | |
| Araf Rahman | Address Redacted | | | | |
| Arafat Dwaik | Address Redacted | | | | |
| Aragon Condominium Association | Of Boca Raton, Inc. | 2494 South Ocean Blvd | Boca Raton, FL 33432 | | |
| Aragon Construction Corp | 18 Grandview Ave | Suffern, NY 10901 | | | |
| Aragon Law Firm | 1307 Nueces St. | Austin, TX 78701 | | | |
| Araina Shaffer | Address Redacted | | | | |
| Araiza Company, LLC | 211 Industrial Blvd | Tullahoma, TN 37388 | | | |
| Araj Imtiaz | Address Redacted | | | | |
| Arakan Wireless LLC | 1709 Church St | Suite F | Decatur, GA 30033 | | |
| Arakawa Cap Company | 27 Bronco St | Trabuco Canyon, CA 92679 | | | |
| Araksya Martirosyan | Address Redacted | | | | |
| Araldo Dumenigo | Address Redacted | | | | |
| Araldo Perez | | | | | |
| Aralio Osorio | Address Redacted | | | | |
| Aralto Services LLC | 1502 Cimarron Parkway | Sandy Springs, GA 30350 | | | |
| Aram Abgaryan | | | | | |
| Aram Akopyan | | | | | |
| Aram Aleksanyan | Address Redacted | | | | |
| Aram Asatryan | Address Redacted | | | | |
| Aram Aslanyan | | | | | |
| Aram Geuydjian | | | | | |
| Aram Grigoryan | | | | | |
| Aram Karapetyan | | | | | |
| Aram Karyan | Address Redacted | | | | |
| Aram Kavoukjian | | | | | |
| Aram Melikian Inc | 685 W Alluvial Ave | Ste 103 | Fresno, CA 93711 | | |
| Aram Mirijanyan | Address Redacted | | | | |
| Aram Mkrtchyan | Address Redacted | | | | |
| Aram Muradyan | | | | | |
| Aram Nalbandyan | | | | | |
| Aram Ohanesian | | | | | |
| Aram Rappaport | | | | | |
| Aram Sargsyan | | | | | |
| Aram Sogomonian | | | | | |
| Aram Takvoryan Music | 3228 N Broadway | Knoxville, TN 37917 | | | |
| Aram Tokmajyan | Address Redacted | | | | |
| Aram Vehuni | Address Redacted | | | | |
| Aram Zadikian | | | | | |
| Arama Brown | Address Redacted | | | | |
| Aramayis Stepanyan | | | | | |
| Arambula Construction Co., Inc. | 2455 N Broadway St | Wichita, KS 67219 | | | |
| Arame Seck | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aramide Shittu | | | | | |
| Aramig Hagopig Bedrosian | | | | | |
| Aramik Khachatooryan | Address Redacted | | | | |
| Aramis Arjona | | | | | |
| Aramis Bakery | 1875 Lexington Ave | New York, NY 10035 | | | |
| Aramis Berguelich | | | | | |
| Aramis Fernandez | Address Redacted | | | | |
| Aramis Lorie | | | | | |
| Aramis Perez Hernandez | Address Redacted | | | | |
| Aramis Sanchez | Address Redacted | | | | |
| Aramis Seferian | Address Redacted | | | | |
| Arana Inc. | 375 Haywood Rd. | Asheville, NC 28806 | | | |
| Aranda & Sons LLC | 156305 W King Tull Rd | Prosser, WA 99350 | | | |
| Aranda Enterprise LLC | 10006 Halesia Woods Drive | Orlando, FL 32832 | | | |
| Arandas Auto Body & Sales LLC | 2725 W Hayes Ave | Milwaukee, WI 53215 | | | |
| Arandas Liquors & Food Inc | 13440 S Western Ave | Blue Island, IL 60406 | | | |
| Aranelys Lopez | Address Redacted | | | | |
| Aranero LLC | 1007 C Ave | Coronado, CA 92118 | | | |
| Arango Investments LLC | 13 Amherst St | Bayshore, NY 11706 | | | |
| Arango Maid Enterprises LLC | 419 70th St | 2 | Guttenberg, NJ 07093 | | |
| Arania LLC | 124 S Elbert St | Elizabeth, CO 80107 | | | |
| Aranki Appraisal | 2205 W Broaway | A202 | Anaheim, CA 92804 | | |
| Arant, Dwight | Address Redacted | | | | |
| Aranya Tangsuvanich | Address Redacted | | | | |
| Arapaho Pm | Address Redacted | | | | |
| Arapahoe-Douglas-Elbert Medical Society | Address Redacted | | | | |
| Ararat Shaumyan | | | | | |
| Ararat Yesayan | | | | | |
| Arary Mcgowan | | | | | |
| Arasay Lopez | Address Redacted | | | | |
| Arasco LLC Dba Kiko Motors | 3871 South Valley View Blvd | Las Vegas, NV 89103 | | | |
| Araseli Saldana | | | | | |
| Arash Ahwazi | | | | | |
| Arash Avin | Address Redacted | | | | |
| Arash Hakimirad | | | | | |
| Arash Jafarian | | | | | |
| Arash Mahmoudpour Soudjani | Address Redacted | | | | |
| Arash Noorai | Address Redacted | | | | |
| Arash Shahangian, Lmft | Address Redacted | | | | |
| Arash Shibaie | Address Redacted | | | | |
| Arash Yasrebi | | | | | |
| Arashi Sushi One Inc | 9605 Church Ave | Brooklyn, NY 11212 | | | |
| Arasia Latham | Address Redacted | | | | |
| Arata & Arata Law Office | 216 Austin St | Bogalusa, LA 70427 | | | |
| Arata Sushi & Bowl | 3250 N Tenaya Way | Ste 99 | Las Vegas, NV 89129 | | |
| Aratek Entertainment LLC | 4220 Spur Look Xing | Douglasville, GA 30135 | | | |
| Aratta | 606 N Figueroa | Los Anageles, CA 90012 | | | |
| Araujo Court Reporter | 8114 Friends Ave | Whittier, CA 90602 | | | |
| Araujo Insurance Agency | 602 E. Huntington Dr. | Monrovia, CA 91016 | | | |
| Arauz & Company | 1633 N Western Ave | Chicago, IL 60647 | | | |
| Aravind Muralidharan | Address Redacted | | | | |
| Aravindabose Vivekanandan | | | | | |
| Arawaza Usa Inc | 7913 Northwest 56th St | Doral, FL 33166 | | | |
| Arawyn Madu | | | | | |
| Araxe Leon-Rodriguez | Address Redacted | | | | |
| Aray Garcia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aray Plumbing Inc | 18043 Cherrylawn | Detroit, MI 48221 | | | |
| Araya Carr | | | | | |
| Arayaj, LLC | 938 N Noble St | 2Fl | Chicago, IL 60642 | | |
| Arayik Chobanyan | | | | | |
| Arayik Ghazaryan | | | | | |
| Arayik Khachikyan | | | | | |
| Arayik Nahapetyan | | | | | |
| Araz Mammadov | | | | | |
| Arb Auto Brokers | 3947 Lawrenceville Suwanee Rd | Suite 3B | Suwanee, GA 30024 | | |
| Arb Gym & Fitness | 230 Hempstead Ave | Lynbrook, NY 11563 | | | |
| Arba Phokomon | | | | | |
| Arbabsardar | Vine | 340 A Vine St | Harrisonburg, VA 22802 | | |
| Arbaiza'S, Inc. | 3062 Mt. Pleasant St Nw | Washington, DC 20010 | | | |
| Arbaz Khan | Address Redacted | | | | |
| Arbco LLC Coaching & Training | 27005 Ne 103rd Ave | Battle Ground, WA 98604 | | | |
| Arbel Alex | | | | | |
| Arbel Henderson & Associates Inc. | 3149 Oakshire Dr | Los Angeles, CA 90068 | | | |
| Arbel Meidav | | | | | |
| Arben Contracting Of Ny, Inc. | 3028 E Tremont Ave | Suite B | Bronx, NY 10461 | | |
| Arben Mehmetaj | | | | | |
| Arber Sinani | Address Redacted | | | | |
| Arbi Ayvazian Do Inc | 2028 Windsor Circle | Duarte, CA 91010 | | | |
| Arbi Enterprise | 11719 Gatesden Dr | Tomball, TX 77377 | | | |
| Arbi Gharibi | Address Redacted | | | | |
| Arbien Jewelry Corp | 129-09 26th Ave | Suite 204 | Flushing, NY 11354 | | |
| Arbitrage 1 Media | 106 Nash Lane | Bridgeport, CT 06605 | | | |
| Arbitrage Media | 2087 Sw Cascade Falls Dr | Ankeny, IA 50023 | | | |
| Arbitration Office Of John B. Larocco | 2001 H St | Sacramento, CA 95811 | | | |
| Arbitration Services Group LLC | 1750 Hwy 160 | Suites 101-269 | Ft Mill, SC 29708 | | |
| Arboles Barber Shop & Salon | 355E Avenida De Los Arboles | Thousand Oaks, CA 91360 | | | |
| Arbor Design LLC | 114 Webster Ave | Jersey City, NJ 07307 | | | |
| Arbor Experts LLC | W329N7668 W Shore Dr | Hartland, WI 53029 | | | |
| Arbor Hill Development Corporation | 241 Clinton Ave | Albany, NY 12210 | | | |
| Arbor It Consulting | 2519 Cimarrone Blvd | St Johns, FL 32259 | | | |
| Arbor Manor Homes LLC | 9912 Leverne | Redford, MI 48239 | | | |
| Arbor Na Corporation | 14904 S. Figueroa St. | Gardena, CA 90248 | | | |
| Arbor Park Apartments, LLC | 1604 17th St | Unit H | Greensboro, NC 27405 | | |
| Arbor View Landscape Services | 2580 Collin Mckinney Parkway, Apt 2306 | Mckinney, TX 75070 | | | |
| Arbor View Properties LLC | 225 Reformation Pkwy | Suite 200 | Canton, GA 30114 | | |
| Arbor Zen Hardwood Floors, Inc. | 3156 Us Hwy 70 | Black Mountain, NC 28711 | | | |
| Arboreal Inc | 65 Johnson Ave | Stratford, CT 06614 | | | |
| Arborland Montessori Children'S Academy | 2121 Hughes Drive | Fullerton, CA 92833 | | | |
| Arbors Management & Realty | 51 S. Main Ave., Ste 311 | Clearwater, FL 33765 | | | |
| Arbor-Scapes Consulting, Inc. | 10495 Hamlet Terrace | Jacksonville, FL 32221 | | | |
| Arborside Property Maintenance Inc | 3272 W. Lake May Blvd. | Lake Mary, FL 32746 | | | |
| Arbriana Bass | Address Redacted | | | | |
| Arbridge Capital | 75 Pepper Ridge Rd. | Stamford, CT 06905 | | | |
| Arc | dba Consulting LLC | 16 East 98th St, Apt 6A | New York, NY 10029 | | |
| Arc Angels Senior Home Care Of Se Wi | 1001 W. Glen Oaks Lane | Suite 238 | Mequon, WI 53092 | | |
| Arc Apparel Inc | 590 W Central Ave | Suite F | Brea, CA 92821 | | |
| Arc Consultants, LLC | 3312 E Diamondhead Ave. Apt. A | Alton, TX 78573 | | | |
| Arc Dialysis Perrine, LLC | 22165 S Dixie Hwy | Miami, FL 33170 | | | |
| Arc Enterprises Group LLC | 2558 Las Gallinas Ave | San Rafael, CA 94903 | | | |
| Arc Group Ltd | 875 N. La Salle Dr. | Ste 4N | Chicago, IL 60610 | | |
| Arc Home Testing | 28W324 Main St | Warrenville, IL 60555 | | | |
| Arc Industrial Contracting LLC | 9883 Meldon Dr | Streetsboro, OH 44241 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arc Lashes Limited | 1950 N Huron St | Floor 1 | Chicago, IL 60622 | | |
| Arc Leasing Corp | 11040 Fremont St | Yucaipa, CA 92399 | | | |
| Arc Lighting & Electric Inc. | 1128 Greenfield Dr | El Cajon, CA 92021 | | | |
| Arc Logistics LLC | 8475 Immanuel Road | Yorkville, IL 60560 | | | |
| Arc Mechanical Inc | 2434 Crews Lake Hills Loop W | Lakeland, FL 33813 | | | |
| Arc Mechanical Inc | Attn: Charles Swanson | 2434 Crews Lake Hills Loop W | Lakeland, FL 33813 | | |
| Arc Mercury | 1801 Park Court Place | E107 | Santa Ana, CA 92705 | | |
| Arc Metal Recycling, LLC | 145 16th St S | Pell City, AL 35128 | | | |
| Arc Of Angels Of Florida, LLC | 2101 N. 16th Ave | Hollywood, FL 33021 | | | |
| Arc Pressure Washing | 2713 Murdock Lane | Albemarle, NC 28001 | | | |
| Arc Property Management LLC | 16309 Cameo Court | Whittier, CA 90604 | | | |
| Arc Remodeling & Building | 11250 33 Mile Rd | Bruce Twp, MI 48065 | | | |
| Arc Residential Care LLC | 7 South Main St | Clintonville, WI 54929 | | | |
| Arc Resumes | 3764 Station Dr. Nw | Kennesaw, GA 30144 | | | |
| Arc Source | 797 Ne 85th St | Miami, FL 33138 | | | |
| Arc Trans Inc | 1845 Danbrook Dr | Sacramento, CA 95835 | | | |
| Arc United Engineering, Inc. | 14181 Fern Ave | Chino, CA 91710 | | | |
| Arca Design Group, Inc. | 930 Cornell Ave | Albany, CA 94706 | | | |
| Arcade Electronics, Inc | 5655-F General Washington Dr | Alexandria, VA 22312 | | | |
| Arcadedaze | 1119 Sterling St | Indianapolis, IN 46201 | | | |
| Arcadia | dba Ls | 1100 East Irving Park Rd | Itasca, IL 60143 | | |
| Arcadia Animal Hospital Inc | 2865 Se Hwy 31 | Arcadia, FL 34266 | | | |
| Arcadia Construction | 18 Allen St | Leominster, MA 01453 | | | |
| Arcadia Food Spot Inc | 2829 Hwy 70 Nw | Arcadia, FL 34266 | | | |
| Arcadia Insurance Services Inc. | 5 Chernobyl Ct. | 202 | Monroe, NY 10950 | | |
| Arcadia Mgmt LLC | 4929 El Dorado Dr | Tampa, FL 33615 | | | |
| Arcadia Playschool | 355 E Floral Ave | Arcadia, CA 91006 | | | |
| Arcadia Psychiatry | 501 S First Ave | Ste F | Arcadia, CA 91006 | | |
| Arcadia Scottsdale | 7026 E Pasadena Ave | Paradise Valley, AZ 85253 | | | |
| Arcadian Antiques | 13-15 Nickels Arcade | Ann Arbor, MI 48104 | | | |
| Arcadian Gardens Inc. | 1765 S Maple St | Escondido, CA 92025 | | | |
| Arcadians Property Preservation | 4937 West Broad St | Columbus, OH 43228 | | | |
| Arcadio Vargas | | | | | |
| Arcady Kagner | | | | | |
| Arcady Sales & Consulting LLC | dba Ace Equip. N. | 115A Pearl St | Cortland, OH 44410 | | |
| Arcal Construction LLC | 382 Emery Dr | Bullhead City, AZ 86442 | | | |
| Arcane Properties | Attn: Robert Mcintosh | 5460 Pinecrest Dr | Lockport, NY 14094 | | |
| Arcane Remedies LLC | 4 Smith St | 2Nd Fl | Greenville, SC 29611 | | |
| Arcane Rose | Address Redacted | | | | |
| Arcangelo Fini | | | | | |
| Arcap Partners LLC | 575 Jericho Tpke | Jericho, NY 11753 | | | |
| Arce Custom Cabinets Inc. | 8845 Winter Gardens Blvd | Lakeside, CA 92040 | | | |
| Arce Decoration Imports LLC | 1714 Atlanta Rd Se | Smyrna, GA 30080 | | | |
| Arce Fruit & Vegetable Harvester LLC | 211 Ridge Rd | Alamo, TX 78516 | | | |
| Arceli P Díaz Dds Inc | 825 Pacific Ave | Long Beach, CA 90813 | | | |
| Arcellia Rubio | Address Redacted | | | | |
| Arcesio Mosquera | | | | | |
| Arch Angel Services | 10 S. Riverside Plaza | Suite 875 | Chicago, IL 60606 | | |
| Arch Clark | | | | | |
| Arch Cleaners | 47 8th St | Philadelphia, PA 19106 | | | |
| Arch Construction Co Inc | 313 East 104th St | New York, NY 10029 | | | |
| Arch Development LLC | 4839 S Holly St | Seattle, WA 98118 | | | |
| Arch Energy Management LLC | 16400 Dallas Pkwy, Ste 305 | Dallas, TX 75248 | | | |
| Arch Foods LLC | 5000 Katy Mills Circle | Ste 140 | Katy, TX 77494 | | |
| Arch Mountain Partners, LLC | P.O. Box 724963 | Atlanta, GA 31139 | | | |
| Arch Oil & Gas LLC | 16400 Dallas Parkway, Ste 305 | Dallas, TX 75248 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arch Recovery Network LLC | 147 West Elbridge Way | Canton, MS 39046 | | | |
| Arch Services LLC | 5344 Rosewood Place | Fairburn, GA 30213 | | | |
| Arch Woodard | Address Redacted | | | | |
| Arch2, Inc. | 81 Rector St | Metuchen, NJ 08840 | | | |
| Arch7, LLC | 6 Upper Pond Rd. | S Barrington, IL 60010 | | | |
| Archa Liles | | | | | |
| Archaeo Architects | 1512 Pacheco St | A105 | Santa Fe, NM 87505 | | |
| Archailshea Garcia | Address Redacted | | | | |
| Archana Gautam | | | | | |
| Archana Ramani | | | | | |
| Archana Singh | Address Redacted | | | | |
| Archangel Enterprises, Inc. | 1765 27th Lane | Pueblo, CO 81006 | | | |
| Archbold Chiropractic Center | 305 E Lutz Rd | Archbold, OH 43502 | | | |
| Archcessory, Inc. | 2026 Philip St | New Orleans, LA 70113 | | | |
| Archer Auto Service, Inc. | 14910 Archer Ave | Jamaica, NY 11435 | | | |
| Archer Cleaning Service | 1110 Indian Trail | Harker Heights, TX 76548 | | | |
| Archer Companies Investments, Inc. | 1111 Elinor Road | Hewlett, NY 11557 | | | |
| Archer Electrical Engineering | 14044 Garfield Ave | Paramount, CA 90723 | | | |
| Archer Electrical Engineering | Attn: David Ruvalcaba | 14044 Garfield Ave | Paramount, CA 90723 | | |
| Archer Enterprises LLC | 3006 N 81st St | Milwaukee, WI 53222 | | | |
| Archer Motors LLC | 5239 Cleveland Hwy | Clermont, GA 30527 | | | |
| Archer Salon LLC | 33 Grant Ave | 2Nd Floor | San Francisco, CA 94108 | | |
| Archer Strategies Inc. | 200 North Westlake Blvd | Suite 202 | Westlake Village, CA 91362 | | |
| Archer Tax Group, LLC | 415 Coffman St | Longmont, CO 80501 | | | |
| Archer Upholstering Inc | 3868 S Archer Ave | Chicago, IL 60632 | | | |
| Archerie LLC, | 98 Thompson St | New York, NY 10012 | | | |
| Archery Battles LLC. | 5701 S. Mopac Expy | 935 | Austin, TX 78749 | | |
| Archery Buildings South LLC | 17439 Interstate 45 N | Willis, TX 77318 | | | |
| Arches Electronics Inc. | 57 N. Main St. | Moab, UT 84532 | | | |
| Arches Foot & Ankle Clinic Pllc | 179 North 1200 East | Suite 103 | Lehi, UT 84043 | | |
| Archetype Films, Inc | 808 Columbus Ave | Ste 12N | New York, NY 10025 | | |
| Archetype Z Studio | 1426 Portofino Dr | Vista, CA 92081 | | | |
| Archibald Gall | | | | | |
| Archibald Soria | | | | | |
| Archibolt Multiservicing Corp | 2745 Nw 6th Court | Ft Lauderdale, FL 33314 | | | |
| Archico Design Construction | 7700 Topanga Canyon Blvd | Woodland Hills, CA 91304 | | | |
| Archie Allan | | | | | |
| Archie Broom | Address Redacted | | | | |
| Archie Brown | | | | | |
| Archie Cuthbert | Address Redacted | | | | |
| Archie Donaldson | Address Redacted | | | | |
| Archie Eggleton | Address Redacted | | | | |
| Archie Eggleton | | | | | |
| Archie Garrett | | | | | |
| Archie Graham | | | | | |
| Archie Hector | | | | | |
| Archie Huff | Address Redacted | | | | |
| Archie Insurance Associates LLC | 5708 Aloma Woods Blvd | Oviedo, FL 32765 | | | |
| Archie Jack | | | | | |
| Archie Jones | | | | | |
| Archie L Humphrey Jr | Address Redacted | | | | |
| Archie Matlock | Address Redacted | | | | |
| Archie Mckinney | Address Redacted | | | | |
| Archie Mechanics | 7313 Penland Dr | Riverdale, GA 30296 | | | |
| Archie Megginson Jr | | | | | |
| Archie Nicolette | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Archie Pickett | | | | | |
| Archie Sanders | | | | | |
| Archie Simpson Ii | Address Redacted | | | | |
| Archie Taylor | | | | | |
| Archie Thompson Jr | | | | | |
| Archie Underwood | Address Redacted | | | | |
| Archie Wright | | | | | |
| Archie'S Car Wash | 1605 W Memorial Ave | Lakeland, FL 33815 | | | |
| Archie'S Diner | 29433 W Eight Mile Road | Livonia, MI 48152 | | | |
| Archies Rehab Center Inc | 200 Miami Ave | Indialantic, FL 32903 | | | |
| Archieval Dy | | | | | |
| Archieve Triggs Jr | Address Redacted | | | | |
| Archil Bardavelidze | Address Redacted | | | | |
| Archil Karkashadze | | | | | |
| Archili Murtskhvaladze | Address Redacted | | | | |
| Archimetrics | 1177 Idaho St | Suite 200 | Redlands, CA 92374 | | |
| Archimundi Consulting LLC | 23877 Carter Trace | Springfield, LA 70462 | | | |
| Archipelago Films Inc | 48 Pond Meadow Road | Croton On Hudson, NY 10520 | | | |
| Archipley'S Family Farm, Inc. | 10085 W Lilac Rd | Escondido, CA 92026 | | | |
| Archisman Gupta | | | | | |
| Arc-Hi-Tech Associate Inc | 14-27 Broadway | 1St Floor | Astoria, NY 11106 | | |
| Architect Hakki, Ltd | 2427 Grovewood Ave | Parma, OH 44134 | | | |
| Architects Collaborative Pc | 896 Two Rivers Dr | Unit C | Telluride, CO 81435 | | |
| Architects Entertainment Group LLC | 2845 Haynes Club Circle | Grayson, GA 30017 | | | |
| Architects Of Achievement, LLC | 3036 69th Ave Se | Mercer Island, WA 98040 | | | |
| Architects Roofing LLC | 17304 Preston Rd | Dallas, TX 75252 | | | |
| Architects Schipper Kastner | 3716 Ingersoll Ave | Suite A | Des Moines, IA 50312 | | |
| Architectual Support | 26841 Alameda No. 623 | Mission Viejo, CA 92691 | | | |
| Architectural Builders Of Southwest FL | 4739 Riverside Dr. | Estero, FL 33928 | | | |
| Architectural Concrete Inc | Attn: Dillan Mcarthur | 3931 Central Ave | Louisville, KY 40218 | | |
| Architectural Conservation, Inc. | 1334 Derby St | Berkeley, CA 94702 | | | |
| Architectural Glass & Design Inc. | 2060 Sw 71St Terr | Ft Lauderdale, FL 33317 | | | |
| Architectural Interior Installers | 127 S. Main St | Ste 9 | Plymouth, MI 48170 | | |
| Architectural Panel & Door Solutions LLC | 1 Fielding Place | Edison, NJ 08820 | | | |
| Architectural Seating LLC | 3536 W Osborn Rd | Phoenix, AZ 85019 | | | |
| Architectural Titanium Lc | 1611 St. Andrews Drive | Lawrence, KS 66047 | | | |
| Architecture & Design, Inc. | 4318 Owensbrooke Court | W River, MD 20778 | | | |
| Architecture Design Solution, Inc | 1705 Bertram Lane S.W. | Marietta, GA 30008 | | | |
| Architecture Development Agency LLC | 2757 N Macarthur Dr | Nogales, AZ 85621 | | | |
| Architecture Studio Of Everett | 615 35th St | Everett, WA 98201 | | | |
| Architecture West | 1719 Stewart St | Santa Monica, CA 90404 | | | |
| Architex Design LLC | 2525 Sw 3rd Ave | Apt 902 | Miami, FL 33129 | | |
| Archival Grams | 3956 Monaco View Dr | N Las Vegas, NV 89031 | | | |
| Archive Title Agency, Inc. | 335 Passaic Ave | Lodi, NJ 07644 | | | |
| Archna Pancholi | | | | | |
| Archonix, Incorporated | 11415 Oak Creek Dr | Lakeside, CA 92040 | | | |
| Archontiko Elliniko Grill LLC | 1313 Old Chain Bridge Rd | Mclean, VA 22101 | | | |
| Archs Automotive Inc. | 1355 East Main St | Grass Valley, CA 95945 | | | |
| Archstone Appraisal Group LLC | Attn: Royce Rowles | 4658 W Quaker Ridge Dr | Meridian, ID 83646 | | |
| Archstone Equity Inc | 210 W Front St | Unit 2331 | Monroe, MI 48161 | | |
| Archtek Solutions LLC | 22758 Balduck Ter | Ashburn, VA 20148 | | | |
| Archuleta Concrete Construction | 79301 Country Club Dr | Bermuda Dunes, CA 92203 | | | |
| Archway Hypnosis | 3000 Corporate Ct | Ste 300 | Flower Mound, TX 75028 | | |
| Archway Technologies LLC | 2000 Village Green Dr, Ste 33 | Mill Creek, WA 98012 | | | |
| Archwood Care, LLC | 13245 Archwood St | Van Nuys, CA 91605 | | | |
| Archwood Manufacturing Group Inc. | 15058 Delano St | Van Nuys, CA 91411 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Archytas Ventures, LLC | 1901 Ave Of The Stars | Suite 120 | Century City, CA 90067 | | |
| Arci J Lara | Address Redacted | | | | |
| Arcia & Zeledon Enterprises LLC | 1036 West Airline Hwy | La Place, LA 70068 | | | |
| Arcies Income Tax | 8218 Beach Dr | Donna, TX 78537 | | | |
| Arcinio Arauz | | | | | |
| Arck Enterprises, Inc. | 100 High St | Danvers, MA 01923 | | | |
| Arclay LLC | 49 Geyser Road, Ste 100 | Saratoga Springs, NY 12866 | | | |
| Arclite Inc, | 17695 Laurel Rd | Morgan Hill, CA 95037 | | | |
| Arco Express Incorporated | 7S065 Suffield Ct | 209 | Westmont, IL 60559 | | |
| Arco General Contractors Inc. | 929 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Arco Group Mgmt, Inc | 13454 Maple Ave | 4X | Flushing, NY 11355 | | |
| Arco Solutions, LLC | 4424 Holland Ave | Apt 304 | Dallas, TX 75219 | | |
| Arco Traiano Inc | 430 Springfield Ave | Suite F | Berkeley Heights, NJ 07922 | | |
| Arcoiris Design, LLC | 463 Deering Rd Nw | Atlanta, GA 30309 | | | |
| Arcomex Labor Contracting Inc | 42149 Road 68 | Dinuba, CA 93618 | | | |
| Arcon Solutions LLC | 28 Prospect Ave | Eastchester, NY 10709 | | | |
| Arc-O-Type Graphics, Inc. | 40 Brook Ave | Deer Park, NY 11729 | | | |
| Arcox Engineering Company | 2670 Calle Abedul | Thousand Oaks, CA 91360 | | | |
| Arctaras LLC | 4249 Rivermark Parkway | Santa Clara, CA 95054 | | | |
| Arctic Condition Air Inc | 2236 48th St Sw | Naples, FL 34116 | | | |
| Arctic Enterprises Inc | 2520 Il Rt 176 | Suite 8 | Prairie Grove, IL 60014 | | |
| Arctic Fuels Inc | 10202 Westheimer Rd | Houston, TX 77042 | | | |
| Arctic Horizon Inc | 320 Gardenia Ln | Buffalo Grove, IL 60089 | | | |
| Arctic Mechanical LLC | 2557 W 133Rd Circle | Broomfield, CO 80020 | | | |
| Arctic Risk Specialist Inc | 1415 Hooper Ave | St 203 | Toms River, NJ 08753 | | |
| Arctools | 10841 Crossroads Dr | Parker, CO 80134 | | | |
| Arcus Behavioral Health & Wellness | 5214 N Western Ave | Suite 104 | Chicago, IL 60625 | | |
| Arcus Consulting Group LLC | 1375 Kenyon St Nw | Apt 604 | Washington, DC 20010 | | |
| Arcus Technologies Dba Kat Tech Systems | 855 East Golf Road | Arlington Hts, IL 60005 | | | |
| Arcw Systems Inc | 50 Bartman Ave | Gilbertsville, PA 19525 | | | |
| Arcwood Floors Inc | 25 Allik Way | Spring Valley, NY 10977 | | | |
| Ard | Address Redacted | | | | |
| Ard Express Inc | 9780 Carico Way | Elk Grove, CA 95757 | | | |
| Ard Realty LLC | 4 Beaumont Drive | New City, NY 10956 | | | |
| Ard Ventures LLC | 708 Ginesi Drive | Morganville, NJ 07751 | | | |
| Ard Ventures LLC | Attn: Alex Fleyshmakher | 708 Ginesi Dr | Morganville, NJ 07751 | | |
| Arda Boyar | | | | | |
| Arda Caymaz | | | | | |
| Ardaberaa Inc. | 65 University Drive | Amherst, MA 01002 | | | |
| Ardagna'S Business Services, Inc | 4070 Goldfinch St, Ste A | San Diego, CA 92103 | | | |
| Ardalan Zarabian | | | | | |
| Ardarius Turner | Address Redacted | | | | |
| Ardath Parker | | | | | |
| Ardavan Saghafi | Address Redacted | | | | |
| Ardboestable | 861 Bay Rd | Hamilton, MA 01982 | | | |
| Ardean Warburton | | | | | |
| Ardee Castro | Address Redacted | | | | |
| Ardel Cirio | | | | | |
| Ardeleanu Ciprian | Address Redacted | | | | |
| Ardell Analytics LLC | 108 Macroom Ave | W Chester, PA 19382 | | | |
| Ardell Avila | | | | | |
| Ardell Buchanan | Address Redacted | | | | |
| Ardell Daniel | Address Redacted | | | | |
| Ardell Hutchins | | | | | |
| Arden Barnett | | | | | |
| Arden Gist | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arden Health LLC | 9857 Sao Vicente Way | Elk Grove, CA 95757 | | | |
| Arden Hillstrom | Address Redacted | | | | |
| Arden Inc | 32108 Alvarado Blvd | 103 | Union City, CA 94587 | | |
| Arden Krey | | | | | |
| Arden Park Tap House LLC | 510 La Sierra Drive | Sacramento, CA 95864 | | | |
| Arden Pierson | | | | | |
| Arden Walentowski | Address Redacted | | | | |
| Ardena Mathe | | | | | |
| Ardenia Gould | | | | | |
| Ardent Choice Dental Pc | 1405 10th St Sw | Loveland, CO 80537 | | | |
| Ardent Design & Building Co LLC | 7282 Stinson Ave, Ste G | Gig Harbor, WA 98335 | | | |
| Ardent Group 27 Inc | 633 Ne 167th St | N Miami Beach, FL 33162 | | | |
| Ardent Real Estate Group Inc. | 3230 E. Imperial Hwy | Suite 200A | Brea, CA 92821 | | |
| Ardent Valet Services, LLC | 3595 Canton Rd | Ste 116 -121 | Marietta, GA 30066 | | |
| Ardern Psychology | 16 Aspen Tr | Evergreen, CO 80439 | | | |
| Ardes Boutique | 1704 South 10th St | Monroe, LA 71202 | | | |
| Ardesya Haley | | | | | |
| Ardewa Draine | | | | | |
| Ardewa Drane | | | | | |
| Ardi Batmanghelidj | | | | | |
| Ardi Cecunjanin | | | | | |
| Ardian Shala | | | | | |
| Ardiana Rizahi | | | | | |
| Ardice Faoro | | | | | |
| Ardilas Group | 4615 Nw 72 Ave | Suite 114 | Doral, FL 33166 | | |
| Ardino Distributing LLC | 26 Stockton St | Bloomfield, NJ 07003 | | | |
| Ardis Entities LLC | 1700 Mchenry Ave | 27B | Modesto, CA 95350 | | |
| Ardis Mitchell | Address Redacted | | | | |
| Ardis Smith Iii | Address Redacted | | | | |
| Ardite Law Office | 4612 W 173rd St | 6 | Lawndale, CA 90260 | | |
| Ardizzone Services | 12471 181st Ct N | Jupiter, FL 33478 | | | |
| Ardmore Liquor | 4056 W 3rd St | Los Angels, CA 90020 | | | |
| Ardmore Plaza Cleaners | 32 Greenfield Ave | Ardmore, PA 19003 | | | |
| Ardoa Wine Bar LLC | 1960 Riviera Rd Unit D | Mt Pleasant, SC 29464 | | | |
| Ardoma Housing Solutions LLC | 17104 Kenwood Ave | S Holland, IL 60473 | | | |
| Ardor Learning Inc | 1027 Amarillo Ave | Palo Alto, CA 94303 | | | |
| Ardor Nails LLC | 1950 Viera Blvd | Suite 110 | Rocklegde, FL 32955 | | |
| Ardosa LLC | 4015 Chesapeake Dr | Edgewater, MD 21037 | | | |
| Ards Of Nj Inc | 164 Ridgedale Ave | Unit 7 | Morristown, NJ 07960 | | |
| Ardsley Construction Services LLC | 400 South 2nd St | 505 | Brooklyn, NY 11211 | | |
| Ardu Labs LLC | 6865 Woodwind Dr | Sarasota, FL 34231 | | | |
| Area 22 LLC | 2470 Chesire Bridge Rd Ne | 2246 | Atlanta, GA 30324 | | |
| Area 44, LLC | 401 E El Segundo Blvd | El Segundo, CA 90245 | | | |
| Area 51 Ultra Lounge | 840 5th Ave, Ste 200 | San Diego, CA 92101 | | | |
| Area 516 Nightclub Inc | 248 Front St | Hempstead, NY 11550 | | | |
| Are-A Acupuncture, Inc. | 400 S Western Ave | Suite 203 | Los Angeles, CA 90020 | | |
| Area Consulting LLC | 7932 Melcombe Way | Wake Forest, NC 27587 | | | |
| Area Group | 850 E. Orchard Ct | Oak Creek, WI 53154 | | | |
| Area One Nail Spa Inc. | 2310 California Ave | Ste 103 | Corona, CA 92881 | | |
| Area Pro Group Real Estate, LLC | 1606 Cafe Dumonde | Conroe, TX 77304 | | | |
| Area Realty Of Ny Inc | 43-13 National St | Corona, NY 11368 | | | |
| Area Solutions LLC | 5107 W Idlewild Ave | Tampa, FL 33634 | | | |
| Area Stones, Inc | 2549 Sw 82 Ave | Miramar, FL 33025 | | | |
| Area Truck Repair | 11737 North Hwy 75 | Willis, TX 77378 | | | |
| Area Visuals LLC | 150 West 28th St | Suite 802A | New York, NY 10001 | | |
| Area Wide Caulking & Waterproofing | 1117 Patterson Rd | Dayton, OH 45420 | | | |
| Area45 Fitness, | 3536 Rochester Rd | Troy, MI 48083 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Areawide Decorative Hardware & Lock | 106 Arrow Road | Hilton Head Island, SC 29928 | | | |
| Arebelo & Associates | 2636 Maple Creek Ln Sw | Byron Center, MI 49315 | | | |
| Arecio A Moncada | Address Redacted | | | | |
| Arede Communications | 12011 Kamback Dr. | Brooksville, FL 34614 | | | |
| Aree Chaisanit | | | | | |
| Areeb Quasem | | | | | |
| Areeba Khan | Address Redacted | | | | |
| Aree'S Design'S | 212 Glendale Lane | Haughton, LA 71037 | | | |
| Areesh Investments Inc | 395 Bowdoin St | Dorchester, MA 02122 | | | |
| Areethao | 1519 Sherren Ave E. | Maplewood, MN 55109 | | | |
| Aref Ahmed | | | | | |
| Arefaine Reda | Address Redacted | | | | |
| Arefaine Tesfay | | | | | |
| Areg Abcarians | Address Redacted | | | | |
| Aregawi Brehane Kidanu | Address Redacted | | | | |
| Aregnazan Mikaelyan | | | | | |
| Areial Lomack | | | | | |
| Areill Ives | | | | | |
| Arel Building & Remodeling, Inc. | Attn: Craig Arel | 187 Greenwoods Road West | Norfolk, CT 06058 | | |
| Arelbis Valdivia | Address Redacted | | | | |
| Arelene Roldan | | | | | |
| Areli Canchola-Bravo | Address Redacted | | | | |
| Areli Espinoza | Address Redacted | | | | |
| Areli Sportswear | 2206 N Main St | Wheaton, IL 60187 | | | |
| Arelis De Leon | Address Redacted | | | | |
| Arelis Diaz | Address Redacted | | | | |
| Arelis Perez | Address Redacted | | | | |
| Arelis Salon LLC | 6845 West Colonial Dr | Orlando, FL 32818 | | | |
| Arelisortiz | Address Redacted | | | | |
| Arellano Carpets Inc. | 4525 N. Albany | Chicago, IL 60630 | | | |
| Arelys Gonzalez | Address Redacted | | | | |
| Arelys Guzman | Address Redacted | | | | |
| Arelys Salazar | Address Redacted | | | | |
| Aren G Troost | | | | | |
| Aren Kavcioglu | Address Redacted | | | | |
| Aren Manoukian | Address Redacted | | | | |
| Arena Dickson Ltd | 761 Coates Ave | Suite 1 | Holbrook, NY 11741 | | |
| Arena Edge | 4005 Banister Ln | Austin, TX 78704 | | | |
| Arena Infotech Inc | 8866 Coldwater Dr | Powell, OH 43065 | | | |
| Arena J Prado-Acosta Pa | 1470 Nw 107 Ave | Suite E | Miami, FL 33172 | | |
| Arena J Prado-Acosta Pa | Address Redacted | | | | |
| Arena Johnson | Address Redacted | | | | |
| Arena Produce Company Inc. | 875 Reynolds Ave | Columbus, OH 43201 | | | |
| Arena Productions, Inc | 11504 Broad Green Dr | Potmac, MD 20854 | | | |
| Arenas & Daza Incorporated | 159 E Wilbur Ave | Lake Mary, FL 32746 | | | |
| Arenas Property Services LLC | 8307 Clermont St | Tampa, FL 33635 | | | |
| Arend Vecchione | Address Redacted | | | | |
| Areno Kirkendoll Ii | | | | | |
| Arens Inn | Address Redacted | | | | |
| Arensky Escamilla | | | | | |
| Arenthia Beasley | Address Redacted | | | | |
| Arentho J. Hayden | Address Redacted | | | | |
| Arep I Pm Hotel Owner Lp | 640 Fountain Road | Plymouth Meeting, PA 19462 | | | |
| Arepa Express LLC | 7613 E Causeway Blvd | Tampa, FL 33619 | | | |
| Arepii Sa Hotel LLC | 165 Courtland St Ne | Atlanta, GA 30303 | | | |
| Ares Contracting Corp | 21-14 23rd Road | Astoria, NY 11105 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ares Financial Consulting LLC | 14140 Magnolia Blvd | Sherman Oaks, CA 91423 | | | |
| Ares Medical Corp. | 3987 First St. | Suite N | Livermore, CA 94551 | | |
| Ares Transport Group | 8580 Avenida De La Fuente | Suite D | San Diego, CA 92154 | | |
| Aresolo, Inc. | 3630 Slauson Ave. | Maywood, CA 90270 | | | |
| Arested Andre Flanagan | Address Redacted | | | | |
| Aret Dadyan | | | | | |
| Aret Gugin | Address Redacted | | | | |
| Aret Kayserilioglu | Address Redacted | | | | |
| Areta Inc | 1366 Easton Rd | Abington, PA 19001 | | | |
| Arete & Associates | 1328 N State Parkway | Chicago, IL 60610 | | | |
| Arete Barber LLC | 15487 3 118th Ave | Commerce City, CO 80022 | | | |
| Arete Financial | 16172 Howland Ln | Huntington Beach, CA 92647 | | | |
| Arete Inspection, LLC | 5791 Cold Water Dr. | Castro Valley, CA 94552 | | | |
| Arete Strategy, LLC | 118 Nw Jackson | 207 | Corvallis, OR 97330 | | |
| Aretha Burns | Address Redacted | | | | |
| Aretha Hillman | Address Redacted | | | | |
| Aretha Jackson | Address Redacted | | | | |
| Aretha Morris | Address Redacted | | | | |
| Aretha Smith | | | | | |
| Arethusa Farm Dairy New Haven, LLC | 31 W 54 St | New York, NY 10019 | | | |
| Areum Line | Address Redacted | | | | |
| Arevalo Tortilleria, Inc. | 1537 W Mines Ave | Montebello, CA 90640 | | | |
| Arevalo Transport | 907 Eucalyptus Ave | Newman, CA 95360 | | | |
| Arevhat Poghosyan | | | | | |
| Arevik Ananyan | | | | | |
| Arevik Malkhasyan | | | | | |
| Arevluys Simonyan | | | | | |
| Areya Chriss | Address Redacted | | | | |
| Areyal Ledeatte | Address Redacted | | | | |
| Arez Aran | Address Redacted | | | | |
| Arezou Morgan Mahdavi | Address Redacted | | | | |
| Arezzo Jewelers Ltd | 3118 N Harlem Ave | Chicago, IL 60634 | | | |
| Arfan Awan | Address Redacted | | | | |
| Arfan Gill | Address Redacted | | | | |
| Arfan Jarjour LLC | 1525 Mesa Verde Dr E | 127 | Costa Mesa, CA 92626 | | |
| Arfan Shabbir Hussain | Address Redacted | | | | |
| Arff Sale Corp | Attn: Tyrone Hubbard | 1118 Tram Rd | Townsend, GA 31331 | | |
| Arg Business LLC | 1520 North Dixie Hwy | Hollywood, FL 33020 | | | |
| Arg Design | 28-1127 Oheala Road | Pepeekeo, HI 96783 | | | |
| Arg Holdings Inc | 365 West Chester Pike | Havertown, PA 19083 | | | |
| Arg Logistic LLC | 1218 Emely Lane | Carteret, NJ 07008 | | | |
| Arg Marine Inc. | Attn: David Waddell | 3562 Dr Martin Luther King Jr Blvd | Riviera Beach, FL 33404 | | |
| Arg Property Management Services LLC | 3632 River Rock Rd | Lithonia, GA 30038 | | | |
| Arg Studio, LLC | 233 High St | Nutley, NJ 07110 | | | |
| Arga Bourgeois | | | | | |
| Argelia Cruz | | | | | |
| Argelio Hernandez | | | | | |
| Argen Mustafa | Address Redacted | | | | |
| Argenbright Landscaping & Lawn Care, LLC | 319 Drexel Ave | Blackwood, NJ 08012 | | | |
| Argenis Ereu | Address Redacted | | | | |
| Argenis Petit | Address Redacted | | | | |
| Argenis Rodriguez | Address Redacted | | | | |
| Argenper Services LLC | 21083 Mossy Glen Terrace | Ashburn, VA 20147 | | | |
| Argent Data Systems, Inc. | 1121 Tama Ln, Ste B | Santa Maria, CA 93455 | | | |
| Argentina Moise | | | | | |
| Argentina Tejeda | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Argento Chiropractic Clinic | /Central Las Vegas Spine & Injury Center | 2320 Paseo Del Prado | Suite B 208 | Las Vegas, NV 89102 | |
| Argento Consulting, LLC | 10529 Ne 58th St | Kirkland, WA 98033 | | | |
| Argetim Ameti | | | | | |
| Argette Watson | Address Redacted | | | | |
| Arghfar | Address Redacted | | | | |
| Argin Gharakhanian | Address Redacted | | | | |
| Argishd Galustian | Address Redacted | | | | |
| Argishti Davtyan | Address Redacted | | | | |
| Argo Advisors LLC | 15 Fisher Lane, Ste 200 | White Plains, NY 10603 | | | |
| Argo Enterprises, Inc. | 599 4th St. | San Fernando, CA 91340 | | | |
| Argo Limo | 26068 E Geddes Pl | Aurora, CO 80016 | | | |
| Argo Mediteranean Foods | 7524 Old Battle Grove Rd | Dundalk, MD 21222 | | | |
| Argo Mobile International LLC | 11129 Nw 80 Lane | Doral, FL 33178 | | | |
| Argo Packing & Shipping LLC | 266 54th St | Brooklyn, NY 11220 | | | |
| Argo Trucking Corp | 266 54th St | Brooklyn, NY 11220 | | | |
| Argo Yacht Rigging Inc | 150 Harbor Drive | Unit 2321 | Sausalito, CA 94965 | | |
| Argonaut Care Home, Inc | 860 Argonaut Dr | Jackson, CA 95642 | | | |
| Argonaut Consulting | 524 Sw 321st St. | Federal Way, WA 98023 | | | |
| Argonaut Diner | 1084 Yonkers Ave | Yonkers, NY 10704 | | | |
| Argonaut Equity Consultants, Inc. | 89 Blake Ave | Unit 2 | Bohemia, NY 11716 | | |
| Argonville Inc | 17745 Sherman Way | Reseda, CA 91335 | | | |
| Argosy Games Inc, | 2600 South Road | Poughkeepsie, NY 12601 | | | |
| Arguello Il Farm | 1125 N Delphia Ave | Park Ridge, IL 60068 | | | |
| Argueta Trucking 1 | 901 6th Ave | Space 82 | Hacienda Heights, CA 91745 | | |
| Argueta Trucking LLC | 7551 Bonnie St | San Bernardino, CA 92410 | | | |
| Argus 2 Incorporated | 6043 Legacy Cir | Charlotte, NC 28277 | | | |
| Argus Acres, LLC | 428 Schoolhouse Rd | Sharon Springs, NY 13459 | | | |
| Argus Athanas | Address Redacted | | | | |
| Argus Hd, Inc | 432 North Canal St | Unit 12 | S San Francisco, CA 94080 | | |
| Argy Sr, Anthony | Address Redacted | | | | |
| Argyle Accounting Assocaites Inc | 291 Argyle Rd | Brooklyn, NY 11218 | | | |
| Argyle Building Company LLC | 125 South Graham St | Chapel Hill, NC 27516 | | | |
| Argyle Construction LLC | 8233 Panola St | New Orleans, LA 70118 | | | |
| Argyle Construction LLC | Attn: Kedren Turner | 8233 Panola St | New Orleans, LA 70118 | | |
| Argyle Lake Insurance Agency Inc | 181 West Main St | Suite 102 | Babylon, NY 11702 | | |
| Argyle Osaka Japanese Steakhouse Inc | 9651 Crosshill Blvd | 102 | Jacksonville, FL 32222 | | |
| Argyle Photography | 36 South 3rd St. | Newark, OH 43055 | | | |
| Argyle Technologies | 158 Cambon Ave | St James, NY 11780 | | | |
| Arh Enterprises, LLC | 3220 Tyler Finley Way, Ste 1004 | Charlotte, NC 28269 | | | |
| Arhan Business LLC | 2501 Lauder Road | Houston, TX 77039 | | | |
| Arhat Baid | Address Redacted | | | | |
| Ari Allen | | | | | |
| Ari Blank | | | | | |
| Ari Bregin | | | | | |
| Ari Buckman | Address Redacted | | | | |
| Ari Castel | | | | | |
| Ari Cores | | | | | |
| Ari David Streisfeld | Address Redacted | | | | |
| Ari Derdik | Address Redacted | | | | |
| Ari Flohr Management, Inc. | 25 Robert Pitt Drive | Suite 213 | Monsey, NY 10952 | | |
| Ari Frankel | | | | | |
| Ari Fuchs | | | | | |
| Ari Gorgani | | | | | |
| Ari Harris | Address Redacted | | | | |
| Ari Harrison | Address Redacted | | | | |
| Ari Jackson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ari Kahn | | | | | |
| Ari Kalish | | | | | |
| Ari Kent | Address Redacted | | | | |
| Ari Kinsberg | Address Redacted | | | | |
| Ari Mor Esq Pc | 111 John St. | Suite 1805 | New York, NY 10038 | | |
| Ari Nisman | | | | | |
| Ari Presler | Address Redacted | | | | |
| Ari Property Fund LLC | 20801 Biscayne Blvd, Ste 101 | Aventura, FL 33180 | | | |
| Ari Reed | Address Redacted | | | | |
| Ari Schonbrun | | | | | |
| Ari Shackleford | Address Redacted | | | | |
| Ari Shore | | | | | |
| Ari Smith | | | | | |
| Ari Spiro | | | | | |
| Ari Stern | | | | | |
| Ari Taleghan | | | | | |
| Ari Trubitt | | | | | |
| Ari Ventures | 504 Farmington Dr | Lafayette, LA 70503 | | | |
| Ari Warshawsky | | | | | |
| Ari Weichselbaum Education Consultant | 1251 48 St | Brooklyn, NY 11219 | | | |
| Ari Wiener | | | | | |
| Aria Amirianfar | | | | | |
| Aria Clothing Inc | 942 Towne Ave, Ste 107 | Los Angeles, CA 90021 | | | |
| Aria Frank | | | | | |
| Aria Jalali | | | | | |
| Aria Rose | Address Redacted | | | | |
| Aria Salon | 13800 York Rd | N Royalton, OH 44133 | | | |
| Aria Salon & Spa Ii Corp | 508 Walt Whitman Rd | Melville, NY 11747 | | | |
| Aria West Management Inc. | 27785 Summer Grove Place | Valencia, CA 91354 | | | |
| Ariadna Cao | | | | | |
| Ariadna Cortes Oto | | | | | |
| Ariadna Gonzalez Pa | Address Redacted | | | | |
| Ariadna Palacio | Address Redacted | | | | |
| Ariagna Hernandez | Address Redacted | | | | |
| Ariagno, Kerns, Mank & White | 328 N. Main | Wichita, KS 67202 | | | |
| Ariagroupny, Inc. | 55 Orchard Hill Rd | Carmel, NY 10512 | | | |
| Arialys Portal | Address Redacted | | | | |
| Ariam Partners, LLC | 6080 Foxberry Ln Tf Hit | Roswell, GA 30075 | | | |
| Arian De La Puente | Address Redacted | | | | |
| Arian Fernandes Pereira | Address Redacted | | | | |
| Arian Harwell | | | | | |
| Arian Reixy Fabregas Ortega | 13001 Waterford Wood Cir | 303 | Orlando, FL 32828 | | |
| Arian Simone Reed | | | | | |
| Arian White | Address Redacted | | | | |
| Ariana & More Corp | 590 Commerce St | Thornwood, NY 10594 | | | |
| Ariana Alvarez | Address Redacted | | | | |
| Ariana Barroso | Address Redacted | | | | |
| Ariana Business Inc | 11025 Us Hwy 441 | Leesburg, FL 34788 | | | |
| Ariana Colon | Address Redacted | | | | |
| Ariana Gonzalez | Address Redacted | | | | |
| Ariana Horry | | | | | |
| Ariana Kabob & Gyro Bistro | 7115 Cedar Lake Rd | St Louis Park, MN 55426 | | | |
| Ariana Kerrigan | | | | | |
| Ariana Lea | Address Redacted | | | | |
| Ariana Lewis | Address Redacted | | | | |
| Ariana Lowery | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ariana Mohammad | Address Redacted | | | | |
| Ariana Moore | | | | | |
| Ariana Oneill | Address Redacted | | | | |
| Ariana Ortega | | | | | |
| Ariana Prawda, Psyd | Address Redacted | | | | |
| Ariana R Campbell | Address Redacted | | | | |
| Ariana Roviello | | | | | |
| Ariana Saccente | Address Redacted | | | | |
| Ariana Stein | | | | | |
| Ariana Stull | | | | | |
| Ariana Tax & Multiservice | 613 John Small Ave | Washington, NC 27889 | | | |
| Ariana Tirado | | | | | |
| Ariana Utu | Address Redacted | | | | |
| Ariana West | Address Redacted | | | | |
| Ariana Wireless LLC | 551 Penn St | Reading, PA 19601 | | | |
| Ariana Worldwide Usa Inc | 290 Nye Ave | Irvington, NJ 07111 | | | |
| Ariana Y Ascencio | Address Redacted | | | | |
| Ariane Gunderson | Address Redacted | | | | |
| Ariane Hunter Coaching | 162 Adelphi St | 2B | Brooklyn, NY 11205 | | |
| Ariane Mateo | Address Redacted | | | | |
| Ariane Phillips | | | | | |
| Ariane Sims | Address Redacted | | | | |
| Ariane Speck | | | | | |
| Ariane Turner | Address Redacted | | | | |
| Ariane Victoria | | | | | |
| Arianit Iseni | | | | | |
| Ariann Faison | Address Redacted | | | | |
| Arianna Beauty Inc. | 401East Washington Blvd. | Los Angeles, CA 90015 | | | |
| Arianna Budwine | Address Redacted | | | | |
| Arianna Carey | Address Redacted | | | | |
| Arianna Dotson | Address Redacted | | | | |
| Arianna Farramola | Address Redacted | | | | |
| Arianna Jesinghaus | | | | | |
| Arianna Moon | | | | | |
| Arianna Reyes Rojas | Address Redacted | | | | |
| Arianna Zukerman | Address Redacted | | | | |
| Ariannanoble | Address Redacted | | | | |
| Arianne Goodman | Address Redacted | | | | |
| Arianne Harvey | | | | | |
| Arianne Mischeaux | | | | | |
| Arianne Onstot | | | | | |
| Arianne Orena | Address Redacted | | | | |
| Arianny Larrain | Address Redacted | | | | |
| Arias Collins | Address Redacted | | | | |
| Arias Duque Group LLC | 2298 Dayron Cir | Marietta, GA 30062 | | | |
| Arias Family Child Care | 8858 Alcott St | Los Angeles, CA 90035 | | | |
| Arias Multiservices LLC | 11300 Cedar Ln | Beltsville, MD 20705 | | | |
| Arias The Barber LLC | 7908 Edinburgh Dr | Springfield, VA 22153 | | | |
| Arias Villa LLC | 9100 S Dadeland Blvd | 510 | Miami, FL 33156 | | |
| Aric Adams | | | | | |
| Aric Baker | Address Redacted | | | | |
| Aric Brooks | | | | | |
| Aric Brookshire | | | | | |
| Aric Degroot | | | | | |
| Aric Dickson | | | | | |
| Aric Foxhoven | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Aric Jackson | | | | | |
| Aric Jackson International LLC | 40 Nw 12th Ave | Delray Beach, FL 33444 | | | |
| Aric Lindsey | Address Redacted | | | | |
| Aric Middlebrooks Services | 2978 Harlow Ln | Decatur, GA 30034 | | | |
| Aric Shafer | | | | | |
| Aric Siegle | Address Redacted | | | | |
| Aric Waddell | | | | | |
| Aric Wantoch | | | | | |
| Aric Wanveer | | | | | |
| Arica Johnson | Address Redacted | | | | |
| Arica Kildea | | | | | |
| Arica The Glam Diva LLC | 8893 Delta Place Rd | New Roads, LA 70760 | | | |
| Aricha Inc | 4300 S Tamiami Trl | Venice, FL 34293 | | | |
| Arichavala Tire Service Inc | 1130 E Treamont Ave | Bronx, NY 10460 | | | |
| Arick & Sons Insulation | 3084 Escott St | Grove City, OH 43123 | | | |
| Arick Graham | | | | | |
| Arico Heating & Cooling, Inc. | 1100 E Broadway | Tucson, AZ 85719 | | | |
| Aricriley | Address Redacted | | | | |
| A-Rid-A-Pest Co | 4519 South Calumet Ave | Chicago, IL 60653 | | | |
| Aridio Mejia | | | | | |
| Aridio Perez Ramirez | Address Redacted | | | | |
| Arie Berkovitz | | | | | |
| Arie Garrett | Address Redacted | | | | |
| Arie Levin | | | | | |
| Arie Perkins | Address Redacted | | | | |
| Arie Van Mansum | | | | | |
| Arie Williams | Address Redacted | | | | |
| Arieal Hawkins | Address Redacted | | | | |
| Arief Harlan | | | | | |
| Ariel | Address Redacted | | | | |
| Ariel A Garcia Martin | Address Redacted | | | | |
| Ariel A Mosquea Nunez | Address Redacted | | | | |
| Ariel Acebal | Address Redacted | | | | |
| Ariel Aizenman | | | | | |
| Ariel Alcozer | | | | | |
| Ariel Amber | | | | | |
| Ariel Arenas Silva | Address Redacted | | | | |
| Ariel Bagtas | | | | | |
| Ariel Baleli | | | | | |
| Ariel Belvedere Owner Holdings, LLC | 135-20 78 Drive | Flushing, NY 11367 | | | |
| Ariel Ben-Horin | Address Redacted | | | | |
| Ariel Blair | | | | | |
| Ariel Blanco | | | | | |
| Ariel Bresky, P.C. | 151 East 90th St | 1D | New York, NY 10128 | | |
| Ariel Bright | Address Redacted | | | | |
| Ariel Caballero Sardinas | Address Redacted | | | | |
| Ariel Campilongo | Address Redacted | | | | |
| Ariel Cantillo | | | | | |
| Ariel Carlos | | | | | |
| Ariel Castillo | | | | | |
| Ariel Catalanotto | Address Redacted | | | | |
| Ariel Chinelatto | | | | | |
| Ariel Chudnovsky | Address Redacted | | | | |
| Ariel Davis | Address Redacted | | | | |
| Ariel De La Rosa | | | | | |
| Ariel Dejtiar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ariel Delgado | Address Redacted | | | | |
| Ariel Diaz | | | | | |
| Ariel Douglas | Address Redacted | | | | |
| Ariel Dumit | Address Redacted | | | | |
| Ariel Eliaz | Address Redacted | | | | |
| Ariel Elizabeth Velasquez | Address Redacted | | | | |
| Ariel Elizarov | | | | | |
| Ariel Ferreira | | | | | |
| Ariel Fortunato | | | | | |
| Ariel Frey | | | | | |
| Ariel Fuentes | Address Redacted | | | | |
| Ariel Gainey | Address Redacted | | | | |
| Ariel Goldenstein | | | | | |
| Ariel Gomez | Address Redacted | | | | |
| Ariel Gonzalez | | | | | |
| Ariel Gutierrez | | | | | |
| Ariel Haratz | Address Redacted | | | | |
| Ariel Hauter | | | | | |
| Ariel Hawkins Photography | 1798 Parker Blvd | Tonawanda, NY 14150 | | | |
| Ariel Haynes | | | | | |
| Ariel Hernandez | Address Redacted | | | | |
| Ariel Hernandez | | | | | |
| Ariel Hill Music | 3920 Fannin St | Apt 204 | Houston, TX 77001 | | |
| Ariel Howell | | | | | |
| Ariel Hughey | Address Redacted | | | | |
| Ariel Ichak | Address Redacted | | | | |
| Ariel Joudai, Cpa | Address Redacted | | | | |
| Ariel Judson | Address Redacted | | | | |
| Ariel Keren | Address Redacted | | | | |
| Ariel Kowalick Davenport | | | | | |
| Ariel L. Fisher | Address Redacted | | | | |
| Ariel Lachman | | | | | |
| Ariel Larkin | Address Redacted | | | | |
| Ariel Larrosa Aranda | Address Redacted | | | | |
| Ariel Levy | Address Redacted | | | | |
| Ariel Lewis LLC | 6340 Woodchase Court | Ellicott City, MD 21043 | | | |
| Ariel Lindo | Address Redacted | | | | |
| Ariel Lipski | | | | | |
| Ariel Liriano Diaz | Address Redacted | | | | |
| Ariel Maguire | | | | | |
| Ariel Manuel Exposito Caballero | Address Redacted | | | | |
| Ariel Martinez | | | | | |
| Ariel Materin | Address Redacted | | | | |
| Ariel Mayberry | Address Redacted | | | | |
| Ariel Orr | Address Redacted | | | | |
| Ariel Paulino | Address Redacted | | | | |
| Ariel Pellegrini | | | | | |
| Ariel Pentzke | | | | | |
| Ariel Perez | | | | | |
| Ariel Peri | | | | | |
| Ariel Pools | 712 Bancroft Road | 302 | Walnut Creek, CA 94598 | | |
| Ariel Pope | | | | | |
| Ariel Primelles Perez | Address Redacted | | | | |
| Ariel Quesada | Address Redacted | | | | |
| Ariel Ramirez | Address Redacted | | | | |
| Ariel Rios | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ariel Rodriguez | | | | | |
| Ariel Rosa | Address Redacted | | | | |
| Ariel Ryans | Address Redacted | | | | |
| Ariel Salazar | | | | | |
| Ariel Sanchez | Address Redacted | | | | |
| Ariel Sassoon | | | | | |
| Ariel Shedd | | | | | |
| Ariel Slaughter | | | | | |
| Ariel Soto | Address Redacted | | | | |
| Ariel Spraglin | Address Redacted | | | | |
| Ariel Takata-Vasquez | | | | | |
| Ariel Teamer | Address Redacted | | | | |
| Ariel Tejada | Address Redacted | | | | |
| Ariel Tello | | | | | |
| Ariel Treasures | 375 Walnut St | Livingston, NJ 07039 | | | |
| Ariel Valdes | Address Redacted | | | | |
| Ariel Vazquez | Address Redacted | | | | |
| Ariel Vazquez | | | | | |
| Ariel Velez | Address Redacted | | | | |
| Ariel Viton Pena | Address Redacted | | | | |
| Ariel Wallace | | | | | |
| Ariel Ward | | | | | |
| Ariel Watanabe | | | | | |
| Ariela Andino | Address Redacted | | | | |
| Ariela Bellin | Address Redacted | | | | |
| Ariela Edelson Torenberg | Address Redacted | | | | |
| Ariela Heilman Faiola | Address Redacted | | | | |
| Ariela'S Trucking LLC | 298 Lafayette St, Apt 1F | 1F | Newark, NJ 07105 | | |
| Ariele Bax | Address Redacted | | | | |
| Arielgerpes | 4423 Leto Lakes Blvd | Apt 107 | Tampa, FL 33614 | | |
| Ariella Lisker | Address Redacted | | | | |
| Ariella LLC | 2150 Kittridge Ave | Colorado Springs, CO 80919 | | | |
| Ariella Moskowitz | Address Redacted | | | | |
| Ariella Neuman | Address Redacted | | | | |
| Arielle Beaumier | | | | | |
| Arielle Brock | Address Redacted | | | | |
| Arielle Davis Design, LLC | 1809 Country Club Drive | Cherry Hill, NJ 08003 | | | |
| Arielle Gonyeau | Address Redacted | | | | |
| Arielle Keeling | Address Redacted | | | | |
| Arielle Loren Palmer | Address Redacted | | | | |
| Arielle Mansaw | | | | | |
| Arielle Mcclellan | Address Redacted | | | | |
| Arielle Ocampo | Address Redacted | | | | |
| Arielle Palmer | Address Redacted | | | | |
| Arielle Palmer | | | | | |
| Arielle Pierre | Address Redacted | | | | |
| Arielle Preston | Address Redacted | | | | |
| Ariels Cleaning Services | 285 E 40th St | Brooklyn, NY 11203 | | | |
| Arielshair Salon | 15270 E 8 Mile Rd | Detroit, MI 48205 | | | |
| Arien Walizadeh | Address Redacted | | | | |
| Arienne Beck | | | | | |
| Arienne Branco | Address Redacted | | | | |
| Arier Myles | Address Redacted | | | | |
| Aries Beauty Salon | 355 W. Clinton St | Dover, NJ 07801 | | | |
| Aries Chiro LLC | 2038 Lenox Cove Cir | Brookhaven, GA 30319 | | | |
| Aries Cloud Publishing LLC | 8416 S Escanaba | Chicago, IL 60617 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aries Collective LLC | 2066 N Capitol Ave | Suite 1010 | San Jose, CA 95132 | | |
| Aries Concession Services, | 3635 Cardinal Blvd, Unit 4 | Daytona Beach Shores, FL 32118 | | | |
| Aries Express, LLC. | 7710 Dempster St. | 409 | Morton Grove, IL 60053 | | |
| Aries Limbaga | | | | | |
| Aries Marketing LLC | 958 Turkey Creek Ridge Rd | York, SC 29745 | | | |
| Aries Professionals LLC | 50375 Uptown Ave 201 | Canton, MI 48187 | | | |
| Aries Restoration Inc | 1803 Shelton Drive, Ste 104 | Hollister, CA 95023 | | | |
| Arif Akhtar | Address Redacted | | | | |
| Arif Amaani | | | | | |
| Arif Amirali | | | | | |
| Arif Group Inc | 696 Blue Hill Ave | Dorchester, MA 02121 | | | |
| Arif Hossain Afnan | Address Redacted | | | | |
| Arif Khan | Address Redacted | | | | |
| Arif Rahim | | | | | |
| Arif Sabir | | | | | |
| Arifa Alam | Address Redacted | | | | |
| Arifa Dewan | | | | | |
| Arifeen Rahman | | | | | |
| Arifur Rahman | | | | | |
| Ariga Associates LLC | 4031 Laura Jean Way | Buford, GA 30518 | | | |
| Arihant Of Bradenton LLC | 5149 14th St W | Bradenton, FL 34207 | | | |
| Arij Drea | Address Redacted | | | | |
| Arija & Alishan Investment Inc | 7220 Airline Dr, Ste C | Houston, TX 77076 | | | |
| Arijit Banerjee | | | | | |
| Arijit Chakravarty | | | | | |
| Arijit Chanda | Address Redacted | | | | |
| Arik Benson | | | | | |
| Arik Eshel | Address Redacted | | | | |
| Arik Services Inc | 7 Elener Ln. | Spring Valley, NY 10977 | | | |
| Arilda Surridge | | | | | |
| Arilee Smith | Address Redacted | | | | |
| Arilim Investments | 231 Allen Grove Ct | Raleigh, NC 27610 | | | |
| Arillion Inc | 291 Colony St | W Hempstead, NY 11552 | | | |
| Arilv LLC | 5645 S Eastern Ave | Ste 1 | Las Vegas, NV 89119 | | |
| Arimendys Cruz | Address Redacted | | | | |
| Arimendys Cruz | | | | | |
| Arin Abbott | | | | | |
| Arin Der Sarkissian | Address Redacted | | | | |
| Arin Fishburn | | | | | |
| Arin Mousamasihi | Address Redacted | | | | |
| Arin Tahmasian | | | | | |
| Arinas Shoe Repair Services | 5467 Lyndale Way | Frederick, MD 21703 | | | |
| Arinder Sethi | | | | | |
| Arinze Chidolue | | | | | |
| Ario Abbasi | | | | | |
| Ariol Eugene Pa | Address Redacted | | | | |
| Ariol Garcia LLC | 501 Sw 42 Ave | Apt 117 | Coral Gables, FL 33134 | | |
| Arion Curtis | Address Redacted | | | | |
| Arion Fund Management LLC | 777 Chestnut Ridge Rd. | Suite No. 301 | Chestnut Ridge, NY 10977 | | |
| Arion Hayward | | | | | |
| Arione Vargas | | | | | |
| Arionna'S Construction | 3788 State Route 42 South | Lexington, OH 44904 | | | |
| Arionne Slayton | | | | | |
| Ariosto Blas Serrano Santos | 19231 Sherman Way | 25 | Reseda, CA 91335 | | |
| Arirang Buffalo Inc | 1416 Millersport Hwy | Buffalo, NY 14221 | | | |
| Arirang Limo, Inc | 4143 W.Valencia Dr | 200 | Fullerton, CA 92833 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arirang Senior Community Services | 5649 Mount Gilead Rd | Centreville, VA 20120 | | | |
| Aris Business Services Inc | 25060 Ave Stanford, Ste 295 | Valencia, CA 91355 | | | |
| Ari'S Fruitland Inc | 4504 Fort Hamilton Parkway | Brooklyn, NY 11219 | | | |
| Aris Gil | Address Redacted | | | | |
| Aris Graff | | | | | |
| Ari'S Luxury Watches Inc | 36 West 47th St | New York, NY 10036 | | | |
| Aris Tax & Multi Services | 1423 Brian Way | W Palm Beach, FL 33417 | | | |
| Aris Zurnaci | | | | | |
| Arisabel Maldonado | | | | | |
| Arisal Cleaning Corp | 25 Llewellyn Place | Staten Island, NY 10310 | | | |
| Arise Enterprises, Incorporated | 9401 Raven Lake Court | Cypress, TX 77433 | | | |
| Arisha Investments Inc | 139 Hwy 138 Sw | Riverdale, GA 30274 | | | |
| Arisha Williams | | | | | |
| Arising International , Corp | 34-28 Corporal Kennedy St | Bayside, NY 11361 | | | |
| Arisleida Bueno | Address Redacted | | | | |
| Arisleisi Benitez | Address Redacted | | | | |
| Arisleydi Perez | Address Redacted | | | | |
| Arismendi Pena | | | | | |
| Arismendy Rosario Reynoso | Address Redacted | | | | |
| Ariso Corporation | 4000 Thor Drive | Boynton Beach, FL 33426 | | | |
| Arisol Properties & Investments, Inc. | 3200 Wilshire Blvd. | 1100 | Los Angeles, CA 90010 | | |
| Arispe Trucking | 4525 Stonebridge Dr | Pearland, TX 77584 | | | |
| Ariss Cleaning Service LLC | 627 Edison Dr | E Windsor, NJ 08520 | | | |
| Arissa Taylor Covington | Address Redacted | | | | |
| Arista Farms Inc | dba My Favorite Place | 103 Main St | Cold Spring Harbor, NY 11724 | | |
| Arista Management Corporation | 433 Nutmeg St | 2 | San Diego, CA 92103 | | |
| Arista Preparatory Inc | 221 Kingston Ave | Brooklyn, NY 11213 | | | |
| Arista Solutions Usa, Inc | 6227 Johnson St | Hollywood, FL 33024 | | | |
| Aristar Services Inc | 201 Cross St | Miami Springs, FL 33166 | | | |
| Aristarchus D Hyman | Address Redacted | | | | |
| Ariste Limo Service | 374 Lynn St | 2 | Malden, MA 02148 | | |
| Aristedes C. Paras, Dds, PC | 13151 Ridgedale Dr | Poway, CA 92064 | | | |
| Aristhene Joseph | Address Redacted | | | | |
| Aristi Consulting LLC | 6539 San Ignacio Ave | San Jose, CA 95119 | | | |
| Aristide Joffrion | | | | | |
| Aristide Jr Diaz | Address Redacted | | | | |
| Aristide Njibile | Address Redacted | | | | |
| Aristides Garcia | | | | | |
| Aristides Guevara | | | | | |
| Aristides Penaranda | Address Redacted | | | | |
| Aristides Safora Enriquez | Address Redacted | | | | |
| Aristides Santos | Address Redacted | | | | |
| Aristides Valdez | Address Redacted | | | | |
| Aristides Vazquez | Address Redacted | | | | |
| Aristo Advisors LLC | 400 East 55th St | 5G | New York, NY 10022 | | |
| Aristo Consulting Inc | 2435 N Central Expy, Ste 200 | Richardson, TX 75080 | | | |
| Aristocar Limousine LLC | 461 Old Stamford Rd | New Canaan, CT 06840 | | | |
| Ariston Alves Do Nascimento | | | | | |
| Ariston Management Consulting | 12158 S Yukon Park Lane | Herriman, UT 84096 | | | |
| Aristotle Forresters Fine Art | 41 Creighton | Cambridge, MA 02140 | | | |
| Aristotle Loumis | | | | | |
| Aristotle Nikolaou | | | | | |
| Arita Md Inc | 3220 Sepulveda Blvd | Suite 201 | Torrance, CA 90505 | | |
| Arithia Cooper | Address Redacted | | | | |
| Ariunbayar | Address Redacted | | | | |
| Ariunjargal Seded | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ariuntuul Enkhtaivan | Address Redacted | | | | |
| Ariunzaya | Address Redacted | | | | |
| Arius Blaze | | | | | |
| Arixel A Eguia | Address Redacted | | | | |
| Ariya Aesthetics, LLC | 124 S River Rd, Ste 1 | Bedford, NH 03110 | | | |
| Ariya Ball | | | | | |
| Ariya Pancharoen | | | | | |
| Ariyah Arshadnia | | | | | |
| Ari'Yanna'S Boutique | 1404 Whispering Pines Road | Apt G1 | Albany, GA 31707 | | |
| Ariyaune Palmer | Address Redacted | | | | |
| Ariz Lopez | Address Redacted | | | | |
| Arizola & Associates | 825 Usener St | 903 | Houston, TX 77009 | | |
| Arizona Bookkeeping & Accounting | 10501 E Seven Generations Way | Suite 103 Box Number 151 | Tucson, AZ 85747 | | |
| Arizona Bookkeeping & Accounting | Attn: Shanne Youngblood | 10501 E Seven Generations Way, Ste 103 | Box 151 | Tucson, AZ 85747 | |
| Arizona Buyer Network | 1745 E River Road | Tucson, AZ 85718 | | | |
| Arizona Comfort Specialists | 10631 N Cave Creek Rd | Phoenix, AZ 85020 | | | |
| Arizona Cool Company | 4408 N. Miller Rd | Scottsdale, AZ 85251 | | | |
| Arizona Custom Windows LLC | 3907 N 83rd St | Scottsdale, AZ 85251 | | | |
| Arizona Dept Of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | |
| Arizona Dept Of Revenue | 2902 W Agua Fria Fwy | Phoenix, AZ 85027 | | | |
| Arizona Dept Of Revenue | 3191 N Washington St | Chandler, AZ 85225 | | | |
| Arizona Dept Of Revenue | P.O. Box 29082 | Phoenix, AZ 85038 | | | |
| Arizona Desert Bloom Landscape | 17860 W Lickskillet Lane | Marana, AZ 85653 | | | |
| Arizona Endocrinology Center | 15640 N 28th Dr | Phoenix, AZ 85053 | | | |
| Arizona Energy Management & Remodel, LLC | 1721 W Rose Garden Ln | Suite10 | Phoenix, AZ 85027 | | |
| Arizona Events Group, LLC | 1334 E Chandler Blvd #5-D17 | Phoenix, AZ 85048 | | | |
| Arizona Excavating & Dirtworks LLC | 3710 E Blue Spruce Ln | Gilbert, AZ 85298-0429 | | | |
| Arizona Exhaust | 615 Bird St | Prescott, AZ 86301 | | | |
| Arizona Fence Builders LLC | 515 E Carefree Hwy, Ste 389 | Phoenix, AZ 85085 | | | |
| Arizona Fitness Specialists | 6574 E. Barrington Dr. | Prescott Valley, AZ 86314 | | | |
| Arizona Funding LLC | 529 E Dunlap Ave | Phoenix, AZ 85020 | | | |
| Arizona Glass & Door Coneection Inc. | 9850 N. 19th Dr. | 7 | Phoenix, AZ 85021 | | |
| Arizona Integrative Medical Center, Pc | 8144 E Cactus Rd | Ste 820 | Scottsdale, AZ 85260 | | |
| Arizona Landscaping & Design LLC | 140 Headley Terr | Irvington, NJ 07111 | | | |
| Arizona Massage & Bodywork | 209 E. Baseline Rd | Suite E102 | Tempe, AZ 85283 | | |
| Arizona Mobile Medical Diagnostics LLC | 3780 S 4th Ave | Suite D1 | Yuma, AZ 85365 | | |
| Arizona Multihousing Association | 818 N 1st St | Phoenix, AZ 85004 | | | |
| Arizona Murals LLC | 2350 S Private Dr | Casa Grande, AZ 85194 | | | |
| Arizona Newport Subway LLC | 8674 E San Alberto Dr | Scottsdale, AZ 85258 | | | |
| Arizona Northland Services Inc. | 1306 S Highland Dr | Prescott, AZ 86303 | | | |
| Arizona Outpatient Health & Wellness LLC | 6756 W Cammelback | Glendale, AZ 85303 | | | |
| Arizona Pool Rescuers LLC | 1217 S Quail Court | Gilbert, AZ 85233 | | | |
| Arizona Post Tension Inc | 119 E Sahuaro St | Tucson, AZ 85705 | | | |
| Arizona Professional Home Repair LLC | 21620 N 107th Dr | Peoria, AZ 85373 | | | |
| Arizona Progressive Medical Center | 15215 S 48th St | 156 | Phoenix, AZ 85044 | | |
| Arizona Research & Mfg | 2210 E Ganley Rd | Tucson, AZ 85706 | | | |
| Arizona Royal Care Home, LLC | 9823 E Jenan Dr | Scottsdale, AZ 85260 | | | |
| Arizona Sommers Cooling & Heating LLC | 539 Harvard Way | Kingman, AZ 86409 | | | |
| Arizona Southwest Patrol, LLC | 291 S Main St | H | Yuma, AZ 85364 | | |
| Arizona State Volleyball Camps LLC | 18653 N 20th St | Phoenix, AZ 85024 | | | |
| Arizona Superior Home Inspection LLC | 8846 E Riviera Dr | Scottsdale, AZ 85260 | | | |
| Arizona Team Mainteance | 6446 W Thomas Rd | Phoenix, AZ 85033 | | | |
| Arizona Trading LLC | 101 N Sixth St | Sierra Vista, AZ 85635 | | | |
| Arizona Transmission & Engine Exchange | 4800 S Country Club Rd | Tucson, AZ 85714 | | | |
| Arizona Utilties Development, Inc. | 1115 W. Briles Rd. | Phoenix, AZ 85085 | | | |
| Arizona Vision Of Mesa Plc | 1425 S. Alma School Rd. | Ste 103 | Mesa, AZ 85210 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arizona Water Consultants LLC | 2544 W Chiricahua Rd | New River, AZ 85087 | | | |
| Arizona Wildfire Baseball, | 21908 E Calle De Flores | Queen Creek, AZ 85142 | | | |
| Arj Trucking | 127 Ridge Rd | Cherryville, NC 28021 | | | |
| Arjan Keka | Address Redacted | | | | |
| Arjay Capital LLC | 129 Carleton Ave | Ste 1 | Central Islip, NY 11722 | | |
| Arjay Corporation | 160 South Main St | Norwalk, CT 06854 | | | |
| Arjay Lauriles | Address Redacted | | | | |
| Arjel Boone Motors | Attn: Joshua Boone | 1803 Goliad Rd | San Antonio, TX 78223 | | |
| Arjia Thomas | | | | | |
| Arjia Thomas Pro Makeup Artistry, | 737 Pecan Grove Ln | Jefferson, LA 70121 | | | |
| Arjun Chandok | | | | | |
| Arjun Inc | 326 Sumner St | Boston, MA 02128 | | | |
| Arjun Sagar | | | | | |
| Arjun Singh | | | | | |
| Arjun Venkataswamy | Address Redacted | | | | |
| Arjun Vethody | | | | | |
| Arjune Madramoottoo | | | | | |
| Ark Ac Burger Bar, LLC | 85 Fifth Ave | 14Th Floor | New York, NY 10003 | | |
| Ark Angel Holdings LLC | 2060 Enterprise Road | Madison, GA 30650 | | | |
| Ark Atlantic City Restaurant Corp. | 85 Fifth Ave | 14Th Floor | New York, NY 10003 | | |
| Ark Auto'S Inc | 3531 N Las Vegas Blvd | Las Vegas, NV 89115 | | | |
| Ark Enterprises Inc | 3 Winterfield Rd. | Irvine, CA 92602 | | | |
| Ark Farm, Inc. | 634 Bartell Place | Ridgewood, NJ 07450 | | | |
| Ark Financial Management LLC | 560 Herndon Parkway | Suite 130 | Herndon, VA 20170 | | |
| Ark La Tex Plumbing Inc | 6308 Jersey Gold Road | Keithville, LA 71047 | | | |
| Ark La-Tax Spay & Neuter Clinic | 3204 New Boston Rd | Texearkana, TX 75501 | | | |
| Ark Museum LLC | 85 Fifth Ave | 14Th Floor | New York, NY 10003 | | |
| Ark Original Oyster House Casueway Ii | 85 Fifth Ave | 14Th Floor | New York, NY 10003 | | |
| Ark Roofer | 1716 Cherry Glade Trl | Georgetown, TX 78628 | | | |
| Ark Services | 9500 Cosumnes Rd | Wilton, CA 95693 | | | |
| Ark Tampa LLC | 85 Fifth Ave | 14Th Floor | New York, NY 10003 | | |
| Ark Towing | 3279 W. Lansing Way | Fresno, CA 93722 | | | |
| Ark Valley Clinic | 101 N Ridge Rd | Ste 5 | Wichita, KS 67212 | | |
| Ark Wealth Management | 2201 Forest Hills Drive | 9 | Harrisburg, PA 17112 | | |
| Arka Pana Consulting LLC | 4101 N Broadway | 114 | Chicago, IL 60613 | | |
| Arkad | 727 N Pearl St | Apt 803 | Denver, CO 80203 | | |
| Arkadia Corp | 4424 44th St, Apt 148 | San Diego, CA 92115 | | | |
| Arkadia LLC | 824 Glen Meadows Dr | S Lyon, MI 48178 | | | |
| Arkadii Vedeneev | Address Redacted | | | | |
| Arkadijs Lindems | | | | | |
| Arkadiusz Dobronski | Address Redacted | | | | |
| Arkadiusz Fryz | | | | | |
| Arkadiusz Gajda | Address Redacted | | | | |
| Arkadiusz Krzyzewski | Address Redacted | | | | |
| Arkadiusz Szczepanski | | | | | |
| Arkadiy Golubitsky | | | | | |
| Arkadiy Polezhaev | Address Redacted | | | | |
| Arkadiy Safiyev | Address Redacted | | | | |
| Arkady Hanuhov | Address Redacted | | | | |
| Arkady Itkin | Address Redacted | | | | |
| Arkady Kaplansky Dpm, A Prof Corp | 7260 W Sunset Blvd | Suite 207 | Los Angeles, CA 90046 | | |
| Arkady Katsov | | | | | |
| Arkady Livshits | | | | | |
| Arkan Albanna | | | | | |
| Arkan Hassan | | | | | |
| Arkan LLC | 5333 Mayview Rd | Minnetonka, MN 55345 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arkan Trucking LLC | 4709 Olde Colony Way | Columbus, OH 43213 | | | |
| Arkane Systems | 1707 N Burns St | Wichita, KS 67203 | | | |
| Arkansas Building Services, LLC | 5301 Warden Road | Suite I1 | N Little Rock, AR 72116 | | |
| Arkansas Cleaning Service | 2707 Stonewall St | Shreveport, LA 71109 | | | |
| Arkansas Dept of Finance and Admin | Attn: Bryan West | State Revenue Admin | Ragland Bldg | 1900 W 7th St, Rm 2062 | Little Rock, AR 72201 |
| Arkansas Dept of Finance and Admin | Ledbetter Building | 1816 W 7th St, Rm 2250 | Little Rock, AR 72201 | | |
| Arkansas Dept of Finance and Admin | P.O. Box 919 | Little Rock, AR 72203 | | | |
| Arkansas Dept of Finance and Admin | State Revenue Admin | P.O. Box 1272 | Little Rock, AR 72203 | | |
| Arkansas Homes & Land Realty | 110 S Fourth St | Cabot, AK 72023 | | | |
| Arkansas Scheduler, Inc. | 116 River Road Drive West | Mayflower, AR 72106 | | | |
| Arkansas Vending LLC | 221 West 2nd St | Suite 620 | Little Rock, AR 72201 | | |
| Arkash Imports LLC | 1867 East 3Rd St | Brooklyn, NY 11694 | | | |
| Arkate Transportation Inc | 6145 98 St | 16J | Rego Park, NY 11374 | | |
| Arked Realestate Investment- | Attn: Treva Gage | 7244 Saind Andrews Place | Saint Louis, MO 63121 | | |
| Arken Designs | 1464 Bloomfield Rd | Sebastopol, CA 95472 | | | |
| Arkenstone Painting | 339 49th St | Apt 2 | Oakland, CA 94609 | | |
| Arkeylius Brooks | | | | | |
| Arkham Carriers LLC | 2069 Magnolia Ave | Ontario, CA 91762 | | | |
| Arkhoma Appraisers LLC | 650 Highland Rd | Kansas, OK 74347 | | | |
| Ark-Igc LLC | 2883 Forebay Road | Pollock Pines, CA 95726 | | | |
| Arkim Jacksontuck | | | | | |
| Arkima Enterprise Inc | 122-01 Liberty Ave | Richmond Hill, NY 11419 | | | |
| Arkisha Creswell | Address Redacted | | | | |
| Arkitek Inc. | 225 Old Settler Rd. | Paso Robles, CA 93446 | | | |
| Arkkatech Holding Corp | 923 Ne 108th St | Biscayne Park, FL 33161 | | | |
| Arklign Laboratories, Inc. | 2526 Qume Dr. | Ste 15 | San Jose, CA 95131 | | |
| Ark-Ridgetransport LLC | 40 County Road 727 | Wynne, AR 72396 | | | |
| Arksone Anachack | | | | | |
| Arkwright Construction LLC | 2038 W Crystal St | Unit 2 | Chicago, IL 60622 | | |
| Arkynine Phokomon | | | | | |
| Arl Abstract Corp. | 348 Route 9, Ste H | Manalapan, NJ 07726 | | | |
| Arl Clamp | Address Redacted | | | | |
| Arl Inc. | 9646 South 500 West | Sandy, UT 84070 | | | |
| Arlai Aja Zayas | Address Redacted | | | | |
| Arlan Gibson | Address Redacted | | | | |
| Arlan Hooley | | | | | |
| Arlan Rivero Moliner | Address Redacted | | | | |
| Arlana Andrews | | | | | |
| Arlana Brown | | | | | |
| Arland Head | Address Redacted | | | | |
| Arlanda Parker | Address Redacted | | | | |
| Arlane Bradshaw | Address Redacted | | | | |
| Arlean Gall | | | | | |
| Arlee Lighting Corp | 125 Doughty Blvd | Inwood, NY 11096 | | | |
| Arlee Webb | | | | | |
| Arleen Allende | Address Redacted | | | | |
| Arleen Franchini | Address Redacted | | | | |
| Arleen Hohner | | | | | |
| Arleen Johnson | | | | | |
| Arleene Nguyen | Address Redacted | | | | |
| Arleigh Rose | | | | | |
| Arlen Abizhanov | | | | | |
| Arlen Flora | | | | | |
| Arlen Gil Fabelo | Address Redacted | | | | |
| Arlen Gonzalez | Address Redacted | | | | |
| Arlen Hanks | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arlen Hill Jr | | | | | |
| Arlen Kingston | | | | | |
| Arlen Nersisiyani | Address Redacted | | | | |
| Arlen Nichols | | | | | |
| Arlena | Address Redacted | | | | |
| Arlena Clausi | Address Redacted | | | | |
| Arlene & Ron'S Pack & Send, Inc. | 8595 College Parkway, Ste 350 | Ft Myers, FL 33919 | | | |
| Arlene Alleyne | Address Redacted | | | | |
| Arlene Aponte | | | | | |
| Arlene Aybar | | | | | |
| Arlene Braham | | | | | |
| Arlene Braunstein | Address Redacted | | | | |
| Arlene Colon | Address Redacted | | | | |
| Arlene Cook | | | | | |
| Arlene Dajer | | | | | |
| Arlene Dewman-Landfair | Address Redacted | | | | |
| Arlene Gerst Aflac Agency | 15101 Interlachen Drive | 908 | Silver Spring, MD 20906 | | |
| Arlene Gomes | | | | | |
| Arlene Hill Wyatt | Address Redacted | | | | |
| Arlene Hoge | | | | | |
| Arlene I Montoya | Address Redacted | | | | |
| Arlene Jacobs | | | | | |
| Arlene Kunimoto | Address Redacted | | | | |
| Arlene Ladouceur | | | | | |
| Arlene Leuzzi | | | | | |
| Arlene Lofaro | | | | | |
| Arlene Lopez | | | | | |
| Arlene Lovall | | | | | |
| Arlene Montoya, M.D., Professional Corp | 19041 Stonehurst Lane | Huntington Beach, CA 92648 | | | |
| Arlene Moore | | | | | |
| Arlene Moran | | | | | |
| Arlene Morningstar Lcsw | 550 Pinetown Road | Unit 305 | Ft Washington, PA 19034 | | |
| Arlene Munoz | Address Redacted | | | | |
| Arlene Murray | Address Redacted | | | | |
| Arlene Pacchiano | Address Redacted | | | | |
| Arlene Pineda | Address Redacted | | | | |
| Arlene S. Auerback | Address Redacted | | | | |
| Arlene Salas | Address Redacted | | | | |
| Arlene Sanayhie | Address Redacted | | | | |
| Arlene Santos | | | | | |
| Arlene Segal & Company, Inc. | 4911 Lyons Tech Parkway | Suite 11 | Coconut Creek, FL 33073 | | |
| Arlene Siegle | Address Redacted | | | | |
| Arlene Tadiosa | | | | | |
| Arlene Ticoulet | | | | | |
| Arlene V. Donahue | Address Redacted | | | | |
| Arlene Velasco Court Reporter | 1875 Fox Springs Circle | Newbury Park, CA 91320 | | | |
| Arlene Welch | | | | | |
| Arlene White | Address Redacted | | | | |
| Arlene White | | | | | |
| Arlene Williams | Address Redacted | | | | |
| Arlene'S Hair Design | 1051 Blue Hills Ave | Bloomfield, CT 06002 | | | |
| Arlenes Viera | | | | | |
| Arleny Aponte Fernandez | Address Redacted | | | | |
| Arlenys Aguero Alvarez | Address Redacted | | | | |
| Arlenys Hernandez | Address Redacted | | | | |
| Arles Torres | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arlet Sori Neira | Address Redacted | | | | |
| Arleta Ingram | Address Redacted | | | | |
| Arlethea Cleaning Co | 7525 64th Courtwaycs | Birmingham, AL 35212 | | | |
| Arleti Marrero Garcia | Address Redacted | | | | |
| Arlett Rivera Alvarez | Address Redacted | | | | |
| Arletta Howard | | | | | |
| Arlette Dominguez | | | | | |
| Arlette Edwards | Address Redacted | | | | |
| Arlette Fernandez | | | | | |
| Arlette Raydan | Address Redacted | | | | |
| Arlettes Dominguez Morales | Address Redacted | | | | |
| Arlette'S Home Care Agency, Inc | 455 Cressent St | Brooklyn, NY 11208 | | | |
| Arlety Ramos | Address Redacted | | | | |
| Arley Coffee Shop LLC | 6710 County Road 41 | Arley, AL 35541 | | | |
| Arley Giraldo | | | | | |
| Arley Moss | | | | | |
| Arley Stanley | | | | | |
| Arleys Cardenas | Address Redacted | | | | |
| Arlina Mel | Address Redacted | | | | |
| Arlina Rechlin | Address Redacted | | | | |
| Arlinda Cornish-Barnes | Address Redacted | | | | |
| Arlindo Alves Marcelino | Address Redacted | | | | |
| Arline Allen | | | | | |
| Arline Robinson | | | | | |
| Arline'S Catering Inc | 16650 Nw 27th Ave | Suite 300 | Miami, FL 33054 | | |
| Arline'S Seafood Restaurant 1 Inc | 2770 Nw 167th St | Miami, FL 33054 | | | |
| Arlington Andrews | | | | | |
| Arlington Austin Wood | Address Redacted | | | | |
| Arlington Cleaners Inc | 460 Ridge Road | N Arlington, NJ 07031 | | | |
| Arlington Managment Group LLC | 132 N Arlington Ave | Ste 111 | E Orange, NJ 07017 | | |
| Arlington Manor Inc | 1136 S. Delano Court West | B201 | Chicago, IL 60605 | | |
| Arlington Personal Chef Services LLC | 19101 Nw 33rd Pl | Miami Gardens, FL 33056 | | | |
| Arlington Tax Group, Inc | 2051 Acushnet Ave | New Bedford, MA 02745 | | | |
| Arlinza Oliver | Address Redacted | | | | |
| Arlip Trading Co. Inc. | 1443 40th St | Brooklyn, NY 11218 | | | |
| Arlis Bergman | | | | | |
| Arllyn Marte | Address Redacted | | | | |
| Arlm Inc | 13669 Krameria Way | Thornton, CO 80602 | | | |
| Arlo Christianson | | | | | |
| Arlo Kroening | | | | | |
| Arlo Pugh | Address Redacted | | | | |
| Arlo Washington | | | | | |
| Arlon Butler | Address Redacted | | | | |
| Arlvic Trucking | 1621 W 135 Dr | Westminster, CO 80234 | | | |
| Arly Golombek | | | | | |
| Arlyn Koehn | | | | | |
| Arlyn Largeteau | Address Redacted | | | | |
| Arlyn P Quinao | Address Redacted | | | | |
| Arm & Hammer Home Remodeling | 17 Orchard Parkway | Morganville, NJ 07751 | | | |
| Arm Attitude Respect Manners Inc | Learning Center Inc | 9755 S Kirkwood Rd | Ste K | Houston, TX 77099 | |
| Arm Group LLC | 10891 Nw 78th Terrace | Doral, FL 33178 | | | |
| Arm Homes Inc | 513 Racine Ln | Bolingbrook, IL 60440 | | | |
| Arm Realty Management Inc | 200 East 60 St | New York, NY 10022 | | | |
| Arm Tech | Address Redacted | | | | |
| Arm Trading | 939 Southern Blvd | Bronx, NY 10459 | | | |
| Arm Transportation LLC | 14517 Se 184th Pl | Renton, WA 98058 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Armaans Bridal Inc | 37-49 74th St | Jackson Heights, NY 11372 | | | |
| Armada Family LLC | 7911 W 25 Ct | Hialeah, FL 33016 | | | |
| Armada Management Partners, Inc. | 2549 Eastbluff Dr | Suite 376 | Newport Beach, CA 92660 | | |
| Armada Prestige Design Inc | 1980 Swarthmore Ave | Unit 5 | Lakewood, NJ 08701 | | |
| Armadale Farm Kennel, Inc. | 10016 Strickland Rd | Raleigh, NC 27615 | | | |
| Armadillo Tax Service | 2264 Hollybush Drive 1071 | Dallas, TX 75228 | | | |
| Armaga Vr, Incorporated | 2400 Sunrise Ct | Aurora, IL 60503 | | | |
| Armalaser Inc. | 3801 Nw 40th Terrace | Ste B | Gainesville, FL 32606 | | |
| Arman Asaturian | | | | | |
| Arman Assadi | | | | | |
| Arman Chilingaryan | | | | | |
| Arman Chowdhuyr Cpa Pc | 8754 168th St | Suite 201 | Jamaica, NY 11432 | | |
| Arman Franco | | | | | |
| Arman Grigoryan | | | | | |
| Arman Hakhverdyan | Address Redacted | | | | |
| Arman Hossain | Address Redacted | | | | |
| Arman Hovhannisyan | Address Redacted | | | | |
| Arman Hovhannisyan Production Inc | 10510 Victory Blvd | 202 | Norht Hollywood, CA 91606 | | |
| Arman J LLC | 15268 Sw 119 Terrace | Miami, FL 33196 | | | |
| Arman Khan | Address Redacted | | | | |
| Arman Kilicarslan | | | | | |
| Arman Mardigian | Address Redacted | | | | |
| Arman Motiwalla | | | | | |
| Arman Nourani | | | | | |
| Arman Oganesian | | | | | |
| Arman Ras LLC | 12966 Cats Claw Lane | Orlando, FL 32828 | | | |
| Arman Riyazati | | | | | |
| Arman Soghomonyan | Address Redacted | | | | |
| Arman Transport LLC | 7907 W 92Nd St | Hickoryhills, IL 60457 | | | |
| Arman Undzhyan | | | | | |
| Arman Vardumian | Address Redacted | | | | |
| Arman Zakeosyan | Address Redacted | | | | |
| Armanate Inc. | 6012 Vineland Ave | N Hollywood, CA 91606 | | | |
| Armand Arce | | | | | |
| Armand Atinkpahoun | | | | | |
| Armand Bergeron | | | | | |
| Armand D Acosta | Address Redacted | | | | |
| Armand Gonzales | | | | | |
| Armand Hernandez | | | | | |
| Armand Hooper | Address Redacted | | | | |
| Armand Jason Gonzales | Address Redacted | | | | |
| Armand Marks | | | | | |
| Armand Morin | | | | | |
| Armand Noel | Address Redacted | | | | |
| Armand Sanchez | | | | | |
| Armand Sarkissian | Address Redacted | | | | |
| Armand Simpson | | | | | |
| Armand T Grimble | Address Redacted | | | | |
| Armand Tuzel | | | | | |
| Armand Viele | | | | | |
| Armand Vogel | | | | | |
| Armandina Jacotin | | | | | |
| Armando | 820 E E St | A | Colton, CA 92324 | | |
| Armando A Araujo | Address Redacted | | | | |
| Armando Acosta | Address Redacted | | | | |
| Armando Acosta | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Armando Aguirre | Address Redacted | | | | |
| Armando Alejandre | | | | | |
| Armando Almazan | | | | | |
| Armando Almazan Tax Service | 6027 Del Amo Blvd | Lakewood, CA 90713 | | | |
| Armando Ambrosio | | | | | |
| Armando Anez | Address Redacted | | | | |
| Armando Angeles | | | | | |
| Armando Arce | | | | | |
| Armando Avakian | Address Redacted | | | | |
| Armando Aviles | | | | | |
| Armando Balleteros | Address Redacted | | | | |
| Armando Barrios | Address Redacted | | | | |
| Armando Binelo | | | | | |
| Armando Bramwell | Address Redacted | | | | |
| Armando Campusano | Address Redacted | | | | |
| Armando Cardona | | | | | |
| Armando Carricarte | Address Redacted | | | | |
| Armando Chaira | Address Redacted | | | | |
| Armando Chavez | Address Redacted | | | | |
| Armando Chavez | | | | | |
| Armando Chavez-Torres | | | | | |
| Armando Colimodio | | | | | |
| Armando Cosme | | | | | |
| Armando Cruz Miranda | | | | | |
| Armando David Garcia Contreras | Address Redacted | | | | |
| Armando Deangelis | | | | | |
| Armando Diaz | | | | | |
| Armando Donado | Address Redacted | | | | |
| Armando Dupont | | | | | |
| Armando Escalante | | | | | |
| Armando Esparza Avalos | Address Redacted | | | | |
| Armando Estrada Lazo | Address Redacted | | | | |
| Armando Filoteo | | | | | |
| Armando Frias | Address Redacted | | | | |
| Armando Fumero | | | | | |
| Armando Galindo Natividad | Address Redacted | | | | |
| Armando Gallegos | | | | | |
| Armando Garcia-Gonzalez | | | | | |
| Armando Gardea | Address Redacted | | | | |
| Armando Gomez | Address Redacted | | | | |
| Armando Gomez | | | | | |
| Armando Gonzalez | Address Redacted | | | | |
| Armando Gonzalez | | | | | |
| Armando Gonzalez Arrastia | Address Redacted | | | | |
| Armando Guardado | Address Redacted | | | | |
| Armando Guerra | | | | | |
| Armando Guerrero | Address Redacted | | | | |
| Armando Gutierrez | | | | | |
| Armando Guzman | | | | | |
| Armando Hernandez | Address Redacted | | | | |
| Armando Huerta | | | | | |
| Armando Jaramillo | | | | | |
| Armando Jimenez | Address Redacted | | | | |
| Armando L Barrera | Address Redacted | | | | |
| Armando L. Lugo Ramos | 2137 Longwood Road | W Palm Beach, FL 33409 | | | |
| Armando Lopez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Armando Madrigal | Address Redacted | | | | |
| Armando Maldonado | | | | | |
| Armando Martinez | | | | | |
| Armando Martins | Address Redacted | | | | |
| Armando Mastrapa Reynaldo | Address Redacted | | | | |
| Armando Medina Ordorica | Address Redacted | | | | |
| Armando Mojica | Address Redacted | | | | |
| Armando Morales | | | | | |
| Armando Mosqueda | | | | | |
| Armando Navarro | | | | | |
| Armando Neblina | | | | | |
| Armando Obregon | | | | | |
| Armando Osiomita | Address Redacted | | | | |
| Armando Osuna | | | | | |
| Armando Pardey | | | | | |
| Armando Perez | | | | | |
| Armando Petretti | Address Redacted | | | | |
| Armando Pinales | | | | | |
| Armando Porras | | | | | |
| Armando Portillo | | | | | |
| Armando Ramirez | | | | | |
| Armando Ramos | | | | | |
| Armando Rascon | | | | | |
| Armando Reyes | Address Redacted | | | | |
| Armando Reyes Caballero | Address Redacted | | | | |
| Armando Robles | Address Redacted | | | | |
| Armando Rodriguez | Address Redacted | | | | |
| Armando Romero Tablas | Address Redacted | | | | |
| Armando Romo | Address Redacted | | | | |
| Armando Rosa | | | | | |
| Armando Saldana | | | | | |
| Armando Sanchez | | | | | |
| Armando Santacruz | | | | | |
| Armando Serrano | | | | | |
| Armando Sierra | | | | | |
| Armando Sosa | Address Redacted | | | | |
| Armando Sotelo | Address Redacted | | | | |
| Armando Toral | Address Redacted | | | | |
| Armando Toral | | | | | |
| Armando Torrealva | Address Redacted | | | | |
| Armando Torrealva | | | | | |
| Armando Torres | Address Redacted | | | | |
| Armando Tovar | | | | | |
| Armando Uribe | | | | | |
| Armando Valadez | | | | | |
| Armando Valladares | | | | | |
| Armando Varela | Address Redacted | | | | |
| Armando Vasquez | | | | | |
| Armando Vazquez Pernia | Address Redacted | | | | |
| Armando Vera | | | | | |
| Armando Villadiego | | | | | |
| Armando Villegas | | | | | |
| Armando Villela | | | | | |
| Armando Zaldivar | Address Redacted | | | | |
| Armando Zarco | | | | | |
| Armando Zuppa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Armandos Auto Body Inc | 801 Main Ave | Passaic, NJ 07055 | | | |
| Armando'S Painting LLC | 5474 Billings St | Denver, CO 80239 | | | |
| Armands Kruze | | | | | |
| Armani Barnes | Address Redacted | | | | |
| Armani Baty | | | | | |
| Armani Design Inc | 7005 Coldwater Canyon Ave | N Hollywood, CA 91605 | | | |
| Armani Kelly | Address Redacted | | | | |
| Armani Marie | Address Redacted | | | | |
| Armani Nicolis | Address Redacted | | | | |
| Armani Regnier | Address Redacted | | | | |
| Armaninder Singh | Address Redacted | | | | |
| Armanino Solutions LLC | 12657 Alcosta Blvd, Ste 500 | San Ramon, CA 94583 | | | |
| Armanis Group | Address Redacted | | | | |
| Armani'S Limo, Car Service | & Mobile Detailing | 54 Montgomery St | Goshen, NY 10924 | | |
| Armans Accounting & Tax Service LLC | 1243 Colbert Ct | Florissant, MO 63031 | | | |
| Armardeep Sidhu | | | | | |
| Armaspec Inc. | 1331 Rollins Road | Burlingame, CA 94010 | | | |
| Armaud Cooper | Address Redacted | | | | |
| Armaund Harris | Address Redacted | | | | |
| Armd Enterprises Inc | 313 Calhoun St | Cincinnati, OH 45219 | | | |
| Arme Gems & Jewels | 605 5th Ave | Suite 403 | New York, NY 10020 | | |
| Armeater Boatwright | Address Redacted | | | | |
| Armed & Dangerous Football | 3042 W Brook St | Santa Ana, CA 92704 | | | |
| Armeen Hodge | Address Redacted | | | | |
| Armeisha Gauche | Address Redacted | | | | |
| Armel Darras | | | | | |
| Armel Mejia | Address Redacted | | | | |
| Armelin Media Group, LLC | 11 Santa Fe Ave | Old Bridge, FL 08857 | | | |
| Armen & George Dervishian Office Bldg | 333 W. Shaw Ave., Ste 6 | Fresno, CA 93704 | | | |
| Armen Andrias | Address Redacted | | | | |
| Armen Arabyan | | | | | |
| Armen Arakelyan | | | | | |
| Armen Arutyunyan | | | | | |
| Armen Bagdassarian | | | | | |
| Armen Bagdyan | Address Redacted | | | | |
| Armen Balasanyan Dds Pa | Address Redacted | | | | |
| Armen Barseghyan | | | | | |
| Armen Bayramyan | Address Redacted | | | | |
| Armen Clothing, Corp | 75 Ne 8 St | Homestead, FL 33030 | | | |
| Armen Davidian | | | | | |
| Armen Dzhagaryan | | | | | |
| Armen Farsyan | | | | | |
| Armen G Derderian LLC | 18 Haymeadow Road | Methuen, MA 01844 | | | |
| Armen Galoyan | | | | | |
| Armen Hakobyan | | | | | |
| Armen Hoonanian | | | | | |
| Armen Ismailyan | Address Redacted | | | | |
| Armen Kazarian | Address Redacted | | | | |
| Armen Keshishyan | Address Redacted | | | | |
| Armen Khachatryan | | | | | |
| Armen Lalabekyan | Address Redacted | | | | |
| Armen Margaryan | Address Redacted | | | | |
| Armen Markaryan | | | | | |
| Armen Matevossian | | | | | |
| Armen Meliksetyan | Address Redacted | | | | |
| Armen Nazaryan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Armen Pogosyan | Address Redacted | | | | |
| Armen Sargsyan | Address Redacted | | | | |
| Armen Simonyan | | | | | |
| Armen Tevosyan | Address Redacted | | | | |
| Armen Titizian | | | | | |
| Armen Tumanyan | Address Redacted | | | | |
| Armen Vartazaryan | Address Redacted | | | | |
| Armen Velky | Address Redacted | | | | |
| Armen Voskerchyan | | | | | |
| Armen Yeghiazaryan | | | | | |
| Armenak Muradyan | | | | | |
| Armenak Ossepian | Address Redacted | | | | |
| Armenak Piltakyan | | | | | |
| Armenak Shahnazaryan | Address Redacted | | | | |
| Armend Musliu | Address Redacted | | | | |
| Armendariz Tax & Financial Services | 3307 W Beverly Blvd | Montebello, CA 90640 | | | |
| Armene Boatright Chiropractic | 3515 Grand Ave | Oakland, CA 94610 | | | |
| Armenia Auto Glass | 7703 El Caprice Ave | N Hollywood, CA 91605 | | | |
| Armenian Church Of The Holy Martyrs | 209-15 Horace Harding Expwy | Bayside, NY 11364 | | | |
| Armenian Cultural & Educationa | 47 Nichols Ave | Watertown, MA 02472 | | | |
| Armenian Grill & Catering | 145-A Summit St | Unit 9 | Peabody, MA 01960 | | |
| Armentrout & Associates Ltd. | 1 E. Liberty St. | Ste 600 | Reno, NV 89501 | | |
| Armentrout Accident & Injury Law, LLC | Two South Main St | Suite 301A | Harrisonburg, VA 22802 | | |
| Armenui Kavukchyan | | | | | |
| Armenui Tumanyan | | | | | |
| Armet Technologies, LLC | 9589 W Running Deer Trail | Peoria, AZ 85383 | | | |
| Armetha A. Warner | Address Redacted | | | | |
| Arm-Ex | 8146 White Oak Ave | Northridge, CA 91325 | | | |
| Armex Property Management LLC | 8507 Villaverde Dr | Whittier, CA 90605 | | | |
| Armi Bean | | | | | |
| Armi Zamorafrancia | | | | | |
| Armida Martinez, Slp Ccc | Address Redacted | | | | |
| Armida Mejia | | | | | |
| Armik Boghossian | | | | | |
| Armin Callo | | | | | |
| Armin Esfahani | | | | | |
| Armin Esnaashari | Address Redacted | | | | |
| Armin Kabrailian | Address Redacted | | | | |
| Armin Medali | | | | | |
| Armin Nasufovic | | | | | |
| Armin Razmy | Address Redacted | | | | |
| Armina Amilcar | Address Redacted | | | | |
| Armina Paik Realtor | 99 Vista Montana | 2525 | San Jose, CA 95134 | | |
| Armina Swittenburg | Address Redacted | | | | |
| Armina Yaksich | Address Redacted | | | | |
| Armind Auto Repair | 1295 Hyde Park Ave | Apt 2 | Hyde Park, MA 02136 | | |
| Arminda Cespedes | Address Redacted | | | | |
| Arminda Poindexter | | | | | |
| Arminder Singh | Address Redacted | | | | |
| Armine Babaian | | | | | |
| Armine Basenian | | | | | |
| Armine Khachatryan | Address Redacted | | | | |
| Armine Kocharyan | Address Redacted | | | | |
| Armine Majinyan | Address Redacted | | | | |
| Armine Martirosyan | Address Redacted | | | | |
| Armine Martirosyan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Armine Oganyan | Address Redacted | | | | |
| Armine Pogosian | Address Redacted | | | | |
| Armine Salmanyan | | | | | |
| Armine Shaverdian | Address Redacted | | | | |
| Armine Shirinyan | | | | | |
| Armineh Shakhmuradyan | | | | | |
| Armington Recruiting LLC | 241 S 6th St | 1006 | Philadelphia, PA 19106 | | |
| Arminio Serrano | | | | | |
| Arminta House Of Tailoring | 18902 Ventura Blvd | Tarzana, CA 91356 | | | |
| Armis Events | Address Redacted | | | | |
| Armisi Inc | 610 2nd St | Davis, CA 95616 | | | |
| Armistead Russell | Address Redacted | | | | |
| Armita Ghalandar | Address Redacted | | | | |
| Armiva Custom Group | 1702 Shamrock Way | Bakersfield, CA 93304 | | | |
| Armon Jermell Williams | Address Redacted | | | | |
| Armon Pirzadeh | | | | | |
| Armond | Address Redacted | | | | |
| Armond C. Colombo, Jr. | Address Redacted | | | | |
| Armond Davis | | | | | |
| Armond Honore | | | | | |
| Armond Investments | 2202 Lannigan Dr. | Greensboro, NC 27406 | | | |
| Armond Jones | | | | | |
| Armond Matthews | Address Redacted | | | | |
| Armond Rostamians | | | | | |
| Armor Fence & Supply Co. Inc. | 4870 Pearl St | Boulder, CO 80301 | | | |
| Armor Fire & Safety | 277 Hwy 315 East | Water Valley, MS 38965 | | | |
| Armor Holdco, Inc | American Stock Transfer & Trust Co, LLC | 6201 15th Ave | Brooklyn, NY 11219 | | |
| Armor Industrial Services LLC | 550 Pine Rock Trail | Sugar Hill, GA 30518 | | | |
| Armor Security & Protection Inc | 200 W Ridge Rd, Ste 450 | Rochester, NY 14615 | | | |
| Armor Tough Coatings | 4017 E Baldwin Rd | Holly, MI 48442 | | | |
| Armored Services LLC | 1320 Arrow Point Dr | Suite 501 | Cedar Park, TX 78613 | | |
| Armored Trucking LLC | 6835 Vantage Ct. | Florence, KY 41042 | | | |
| Armour Construction Inc. | 380 Hoopalua Pukalani | Pukalani, HI 96788 | | | |
| Armour Petroleum Svc & Equipment Corp | 2400 Cement Hill Rd | Bldg B3 | Fairfield, CA 94533 | | |
| Armstead Ai Services LLC | Attn: William Armstead | 763 E Kelly Rd | Falmouth, MI 49632 | | |
| Armstead Risk Management | 2 Hassake Road | Old Greenwich, CT 06870 | | | |
| Armstrong Auto Sales LLC | 4743 Hwy 332 Unit 22 | Hoschton, GA 30548 | | | |
| Armstrong Automotive | 125 6th Ave South | Cinton, IA 52732 | | | |
| Armstrong Azah | | | | | |
| Armstrong Chiropractic & Rehabilitation | 2290 N Tyler Rd | Ste 100 | Wichita, KS 67205 | | |
| Armstrong Concrete Inc. | 5485 Pineview Lane N | Plymouth, MN 55442 | | | |
| Armstrong Contracting Services Inc | 455 East End Rd | San Mateo, FL 32187 | | | |
| Armstrong Creative Consulting, Inc. | 8004 Nw 154th St | 263 | Miami, FL 33016 | | |
| Armstrong Electric , LLC | 949 Candlelight Dr | Marrero, LA 70072 | | | |
| Armstrong Flinders & Associates Pllc | 31 S 1300 W | A | Pleasant Grove, UT 84062 | | |
| Armstrong Glass & Door | 1972 Rollingstone Ln | Tustin, CA 92780 | | | |
| Armstrong Glen, Pc | 9731 Southern Pine Blvd | Ste L | Charlotte, NC 28273 | | |
| Armstrong Interior Specialties | 7226 Leisure Town Road | Vacaville, CA 95688 | | | |
| Armstrong Investments Group LLC | 23420 Radclift | Oak Park, MI 48237 | | | |
| Armstrong Janitorial Service Co. | 1860 W. Brownstown Rd. | N Vernon, IN 47265 | | | |
| Armstrong Management | 3528 N 2nd St | Milwaukee, WI 53212 | | | |
| Armstrong Moon Wine LLC | 2304 190th St E | Tacoma, WA 98445 | | | |
| Armstrong Properties Inc | 43 N St Andrews Dr | Ormond Beach, FL 32174 | | | |
| Armstrong Property Management, Inc. | 256 N Orem Blvd | Orem, UT 84057 | | | |
| Armstrong Protective Services | 7850 Sale Ave | W Hills, CA 91304 | | | |
| Armstrong Trucking | 13720 Hansfield Circle | N Little Rock, AR 72117 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Armstrong'S Lawn Service | 111 Ream Road | Winter Haven, FL 33880 | | | |
| Armstrong-Stewart Insurance Agency | 1414 South Green Road | Suite 104 | S Euclid, OH 44121 | | |
| Army Fences LLC | 4808 Atlantic Ct | Apt 33 | Cape Coral, FL 33904 | | |
| Arn Group LLC | 40 Topas St | Ladera Ranch, CA 92694 | | | |
| Arn Transportation | 320 Merrell Drive | Sulphur Springs, TX 75482 | | | |
| Arnak Ovassapian | | | | | |
| Arnal Design | 3737 Valmora Road | Santa Fe, NM 87505 | | | |
| Arnaldo Almonte | | | | | |
| Arnaldo Castaneda | Address Redacted | | | | |
| Arnaldo Coello | | | | | |
| Arnaldo Cuin | Address Redacted | | | | |
| Arnaldo Fernandez | Address Redacted | | | | |
| Arnaldo Gallardo | | | | | |
| Arnaldo Gutierrez | | | | | |
| Arnaldo Hernandez | | | | | |
| Arnaldo Lopez | | | | | |
| Arnaldo Ocampo | | | | | |
| Arnaldo Perez | | | | | |
| Arnaldo Rodriguez | Address Redacted | | | | |
| Arnaldo Rubio | Address Redacted | | | | |
| Arnaldo Vasquez | | | | | |
| Arnall Golden Gregory, LLP | 171 17th St NW, Ste 2100 | Atlanta, GA 30363 | | | |
| Arnas Gineitas Home Repair & Maintenance | 5601 Merrimac Dr | Sarasota, FL 34231 | | | |
| Arnau Dachs Vaque | Address Redacted | | | | |
| Arnaud Some | | | | | |
| Arnauld Dumont | | | | | |
| Arnav Enterprises Inc | 2631 W Orangethrope Ave | Fullerton, CA 92833 | | | |
| Arnawa Trading, Inc. | 3160 West Pembroke Rd | Pembroke Park, FL 33009 | | | |
| Arnberg Industries | 3560 Ne Rozene Way | Bremerton, WA 98311 | | | |
| Arndt Consulting | 6904 S Clarkson St | Centennial, CO 80122 | | | |
| Arndt Welsch-Lehmann | | | | | |
| Arne Cheifer Opticians | 10065 W Pico Blvd | Los Angeles, CA 90064 | | | |
| Arne Ewens | Address Redacted | | | | |
| Arne Jackson | | | | | |
| Arne Jacobsen | | | | | |
| Arne Richardson | Address Redacted | | | | |
| Arne Valum | | | | | |
| Arneatrice Horton | Address Redacted | | | | |
| Arneeshia Richardson | | | | | |
| Arneia Guyton | Address Redacted | | | | |
| Arnel Associates LLC | 224 West 35th St | 1402 | New York, NY 10001 | | |
| Arnel Beaubrun | Address Redacted | | | | |
| Arnel Fonseca Vega | Address Redacted | | | | |
| Arnel Ordonio | | | | | |
| Arnel Soliman | | | | | |
| Arnel Tolentino | | | | | |
| Arnel Tolentino LLC | Attn: Arnel Tolentino | 19 Johnson Ave | Monroe, NJ 08831 | | |
| Arneli Lara | Address Redacted | | | | |
| Arnese Davis | Address Redacted | | | | |
| Arneson Custom Harvesting LLC | 5338 Hwy Hh | Barneveld, WI 53507 | | | |
| Arneson Dairy | 3357 Locust Rd Tf Hit | Decorah, IA 52101 | | | |
| Arneta Cato | | | | | |
| Arnetria Knowles | | | | | |
| Arnett Accounting Ltd | 830 S Main St | Ste 2-B | Cottonwood, AZ 86326 | | |
| Arnett Ramsey | | | | | |
| Arnetta Jackson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arnetta Luke | | | | | |
| Arnetta Taylor | Address Redacted | | | | |
| Arnetta Thomas | Address Redacted | | | | |
| Arnette Cushshon | Address Redacted | | | | |
| Arney Benson | | | | | |
| Arnic Medical Solutions | 6350 Columbia Pike | Falls Church, VA 22041 | | | |
| Arnice Roper | | | | | |
| Arnie Lane | Address Redacted | | | | |
| Arnie Mcmillian | Address Redacted | | | | |
| Arnie Nicodemus | Address Redacted | | | | |
| Arnie Pearce | | | | | |
| Arnie Putler | | | | | |
| Arnie Turner | | | | | |
| Arnie Wynn | | | | | |
| Arnigo Consulting | 7 Prestwick Ct | Monroe Twp, NJ 08831 | | | |
| Arnikko Miller | Address Redacted | | | | |
| Arnildo Magtira | | | | | |
| Arnim & Sons, Inc. | 6002 Biltmore | Rosenberg, TX 77471 | | | |
| Arnitasimone Music | Address Redacted | | | | |
| Arnitra Mcclellan | Address Redacted | | | | |
| Arno Aghababyan | Address Redacted | | | | |
| Arno Mardirossian | Address Redacted | | | | |
| Arno Usa LLC | 1101 W Diggins St | Harvard, IL 60033 | | | |
| Arnol Suazo | Address Redacted | | | | |
| Arnold & Arnold | 2030 Dayton Blvd. | Chattanooga, TN 37415 | | | |
| Arnold & Associates, Inc. | 14275 Midway Road | Suite 170 | Addison, TX 75001 | | |
| Arnold & Shahgaldian Chiropractic Corp | 1030 S Arroyo Pkwy | Ste 103 | Pasadena, CA 91105 | | |
| Arnold Adler | Address Redacted | | | | |
| Arnold Argueta | | | | | |
| Arnold Arki | | | | | |
| Arnold Avery | | | | | |
| Arnold Baquero | Address Redacted | | | | |
| Arnold Blitstein | | | | | |
| Arnold Brothers Construction, Inc. | 215 West Figueroa St | Santa Barbara, CA 93101 | | | |
| Arnold Bustamante | Address Redacted | | | | |
| Arnold Campney | | | | | |
| Arnold Caruso | Address Redacted | | | | |
| Arnold Chang Cpa | Address Redacted | | | | |
| Arnold Cloer | | | | | |
| Arnold Cornett | | | | | |
| Arnold Craig Potter | Address Redacted | | | | |
| Arnold Dajao | Address Redacted | | | | |
| Arnold De Paula | Address Redacted | | | | |
| Arnold Deleon | | | | | |
| Arnold Deliazard | Address Redacted | | | | |
| Arnold Eason | Address Redacted | | | | |
| Arnold Express Market Inc | 542 Jeffco Blvd | Arnold, MO 63010 | | | |
| Arnold Financial Planning LLC | 1202 Dina Ct | Suite B | Hiawatha, IA 52233 | | |
| Arnold Fuller | | | | | |
| Arnold G Roxas Dpm Inc | 1000 E Dominguez St | Suite 110 | Carson, CA 90746 | | |
| Arnold Gauge LLC | 6182 Spires Drive | Loveland, OH 45140 | | | |
| Arnold Goldfein | Address Redacted | | | | |
| Arnold Gordon Enterprises Inc | 160 Overlook Ave | 19E | Hackensack, NJ 07601 | | |
| Arnold H Blitstein, Ea | Address Redacted | | | | |
| Arnold H Lee | Address Redacted | | | | |
| Arnold Harry | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arnold Hays | | | | | |
| Arnold Holmes | | | | | |
| Arnold Holtom | | | | | |
| Arnold Hospitality, LLC | 1876 Independence Square | Suite B | Dunwoody, GA 30338 | | |
| Arnold Ibias | | | | | |
| Arnold Inn | Address Redacted | | | | |
| Arnold Insurance Agency | 104 Colonial Heights | Lafollette, TN 37766 | | | |
| Arnold Jerome | Address Redacted | | | | |
| Arnold Kath | | | | | |
| Arnold Kolodner | | | | | |
| Arnold Kovelman | | | | | |
| Arnold Kubei | | | | | |
| Arnold Lawrence | | | | | |
| Arnold Leasing Inc | 1034 N Milwaukee | 3 | Chicago, IL 60642 | | |
| Arnold Li | Address Redacted | | | | |
| Arnold Mak Landscaping Inc | 8 Curtis St | Methuen, MA 01844 | | | |
| Arnold Marcus | | | | | |
| Arnold Merchant | | | | | |
| Arnold Moser Accounting | 131 Airview Drive | Mt Airy, NC 27030 | | | |
| Arnold Munge | | | | | |
| Arnold Neal | | | | | |
| Arnold Panaligan | | | | | |
| Arnold Pleasant | | | | | |
| Arnold Policarpio | | | | | |
| Arnold Poppenberg | | | | | |
| Arnold Potter | | | | | |
| Arnold Roberson | | | | | |
| Arnold Santana | Address Redacted | | | | |
| Arnold Schachere | | | | | |
| Arnold Sherman | | | | | |
| Arnold Simpson | | | | | |
| Arnold Stance | | | | | |
| Arnold Talavera Castaneda | Address Redacted | | | | |
| Arnold Trucking | 40792 Road 128 | Cutler, CA 93615 | | | |
| Arnold V. Solinap | Address Redacted | | | | |
| Arnold Vorrosso | | | | | |
| Arnold Weinreb | | | | | |
| Arnold Wims | | | | | |
| Arnold Youngblood | | | | | |
| Arnold, Toniece | Address Redacted | | | | |
| Arnoldcamacho | Address Redacted | | | | |
| Arnoldhaircare LLC | 3900 Crown Rd | Unit 162097 | Atlanta, GA 30321 | | |
| Arnoldo Belmarez | Address Redacted | | | | |
| Arnoldo Cadena | | | | | |
| Arnoldo Cantu | | | | | |
| Arnoldo Chavira | | | | | |
| Arnoldo Gonzalez | | | | | |
| Arnoldo Ledesma | Address Redacted | | | | |
| Arnoldo Oliva | Address Redacted | | | | |
| Arnoldo Rosales | Address Redacted | | | | |
| Arnoldo Silva | | | | | |
| Arnoldo Wilson Rojas | Address Redacted | | | | |
| Arnold'S Roofing Enterprises Inc | 3205 Baum Rd | Tallahassee, FL 32317 | | | |
| Arnoldslandscapeanddesign | 1735 Campbell Ives Drive | Lawrenceville, GA 30045 | | | |
| Arnol'S Auto Repair | 4305 E Sahara Ave, Ste 29 | Las Vegas, NV 89104 | | | |
| Arnott Poultry & Citrus Ranch | 9151 Greenspot Rd | Mentone, CA 92359 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arnoude Louis Exantus | Address Redacted | | | | |
| Arnout Ter Schure | | | | | |
| Arnp Health Services Corp | 29650 Sw 188 Ct | Homestead, FL 33030 | | | |
| Arnulfo Alarcon | | | | | |
| Arnulfo Arias | | | | | |
| Arnulfo Cantu | Address Redacted | | | | |
| Arnulfo Garcia | Address Redacted | | | | |
| Arnulfo Leon | Address Redacted | | | | |
| Arnulfo Mendoza | | | | | |
| Arnulfo Robles | Address Redacted | | | | |
| Arnulfo Rodriguez | Address Redacted | | | | |
| Arnulfo S Carrera | | | | | |
| Arnulfo Sanchez | | | | | |
| Arnulfo Sotelo | | | | | |
| Arnulfo Vargas | Address Redacted | | | | |
| Aro Coatings LLC | 1425 Cornell Rd | Green Bay, WI 54313 | | | |
| Aro Engineering, LLC | 780 94th Ave N | Suite 102 | St Petersburg, FL 33702 | | |
| Aro Engineering, LLC | Address Redacted | | | | |
| Aro Investments LLC | 25220 W Eight Mile Rd | Southfield, MI 48033 | | | |
| Arochis Oliveros | Address Redacted | | | | |
| Arod Transport Inc | 25217 Balmoral Dr | Shorewood, IL 60404 | | | |
| Arod Underground Inc. | 1250 Berea Church Road | Four Oaks, NC 27524 | | | |
| Arodriguez Dvm LLC | 15710 Copper Beech Drive | Upper Marlboro, MD 20774 | | | |
| Aroldo Alvarez | | | | | |
| Aroldo Nascimento | | | | | |
| Arom Transport Corp | 2087 West 76 St | Hialeah, FL 33016 | | | |
| Aroma Artisan Pizza LLC | 1100 3rd St Se | Cedar Rapids, IA 52401 | | | |
| Aroma Dominican Cigars LLC | 323 East Gun Hill Road | Bronx, NY 10467 | | | |
| Aroma Earth Cleaning | 4007 N 10th St | Tampa, FL 33603 | | | |
| Aroma House | 1595 Bowis Rd | Unit 8 | Point Of Rocks, MD 21777 | | |
| Aroma Indian Bistro | 43 S. Centre St | Aroma Indian Bistro | Merchantville, NJ 08109 | | |
| Aroma Island Perfume Of Alaska Inc | 406 South Franklin St | Juneau, AK 99801 | | | |
| Aromahead Salon, Corp. | 2331 Route 112 | Medford, NY 11763 | | | |
| Aromis Inc | 6971 Hunter Pl | Boulder, CO 80301 | | | |
| Aron Bahta | Address Redacted | | | | |
| Aron Baum | Address Redacted | | | | |
| Aron Berkowitz | | | | | |
| Aron Blum | Address Redacted | | | | |
| Aron Brodt | Address Redacted | | | | |
| Aron Einhorn | | | | | |
| Aron Flohr | | | | | |
| Aron Food Mart | 940 Canal St | Jacksonville, FL 32209 | | | |
| Aron Friedman | Address Redacted | | | | |
| Aron Friedman | | | | | |
| Aron Heikali | Address Redacted | | | | |
| Aron Kaufman Cpa Pc | 984 Dahill Rd | Brooklyn, NY 11204 | | | |
| Aron Klein | Address Redacted | | | | |
| Aron Landau | | | | | |
| Aron Lax | Address Redacted | | | | |
| Aron Lee | | | | | |
| Aron Pharmacy Corporation | 3816 Woodruff Ave | Apt 108 | Long Beach, CA 90808 | | |
| Aron Rovner Inc | 1257 East 10th St | Brooklyn, NY 11230 | | | |
| Aron Schoenfeld | Address Redacted | | | | |
| Aron Schoenfeld | | | | | |
| Aron Seidenfeld | | | | | |
| Aron Sigall | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aron Sium | Address Redacted | | | | |
| Aron Spitzer | | | | | |
| Aron Sufiyev | Address Redacted | | | | |
| Aron Taub | Address Redacted | | | | |
| Aron Tesfay | Address Redacted | | | | |
| Aron Tropper | Address Redacted | | | | |
| Aron Turner Dds Pa | 3301 Fallstaff Road | Baltimore, MD 21215 | | | |
| Aron Wasserlauf | | | | | |
| Aron Weiner | | | | | |
| Aron Wiesenfeld | Address Redacted | | | | |
| Aron Z Schwartz | Address Redacted | | | | |
| Aron Zelcer | Address Redacted | | | | |
| Aronda Thetford | Address Redacted | | | | |
| Ar'Onelz Natural | 1534 Dungee St | Norfolk, VA 23504-2523 | | | |
| Arons Consulting | 65 W Merrick Rd, Ste 205 | Valley Stream, NY 11580 | | | |
| Aronual Best | | | | | |
| Arora Management Company | 1420 W Bonanza Rd | Las Vegas, NV 89106 | | | |
| Arosa Group Ltd. | 15720 Brixham Hill Ave | Suite 300 | Charlotte, NC 28277 | | |
| Arosa Trading | Address Redacted | | | | |
| Around Florida Distributors, Inc. | 423 Sw Walking Path | Stuart, FL 34997 | | | |
| Around The Bend Corporation | 201 Thornblade Blvd | Greer, SC 29650 | | | |
| Around The Clock Bargain Shop | 2312 Hwy Us 23 South | Alpena, MI 49707 | | | |
| Around The Clock Craft Services | 45 W 139th St | 1J | New York, NY 10037 | | |
| Around The Clock Tax Service | 1980 Lily Valley Dr | Lawrenceville, GA 30045 | | | |
| Around The Clock Vending LLC | 402 Nile Pl Ne | Renton, WA 98059 | | | |
| Around The Corner Bed & Breakfast | 72 High St | Exeter, NH 03833 | | | |
| Around The Globe Travel | 18600 Main St | Suite 150 | Huntington Beach, CA 92648 | | |
| Around The Grounds Tree Service | 104 Sunrise Harbor Dr | Anderson, SC 29621 | | | |
| Around The House LLC | 4105 Hegg Ave | Madison, WI 53716 | | | |
| Around The Table Yarns | 20085 Chagrin Blvd | Shaker Heights, OH 44122 | | | |
| Around The Way LLC | 5121 22nd St Court East | Bradenton, FL 34203 | | | |
| Around The World Education, LLC | 8311 Marketree Circle | Montgomery Village, MD 20886 | | | |
| Around The World Food Services | 6655 Gateway Blvd W | El Paso, TX 79925 | | | |
| Around The World Transportation | 353 Richmond Dr | Romeoville, IL 60446 | | | |
| Around Town Movers, Inc | 1666 Roswell Rd | Bldg 100 | Marietta, GA 30062 | | |
| Around Town Towing Inc | 342 Linden Ave | Bellwood, IL 60104 | | | |
| Around Your Way Media | 20837 Us Hwy 90 | Lot 18 | Robertsdale, AL 36567 | | |
| Aroundus Corporation | 1513 Arizona Ave | Trinidad, CO 81082 | | | |
| Arous Studio | 575 Main St | E Greenwich, RI 02818 | | | |
| Arousiak Parker | | | | | |
| Aroutin Behzad | | | | | |
| Aroutioun Ter-Grigorian Design | 1100 Valley View Ave | Pasadena, CA 91107 | | | |
| Aroutioun Ter-Grigorian Design | Address Redacted | | | | |
| Arp Consulting LLC | 29 Parson Rd | Clifton, NJ 07012 | | | |
| Arp Welding & Repair LLC | 494 Bridgeport Ave | Suite 101-339 | Shelton, CT 06484 | | |
| Arpado LLC | 807 Main St. | Belmar, NJ 07719 | | | |
| Arpeggio Acoustic Consulting, LLC | 1947 Aspen Dr NE | Atlanta, GA 30345 | | | |
| Arpi Atabekyan | Address Redacted | | | | |
| Arpit Dua | Address Redacted | | | | |
| Arpit Khemka | | | | | |
| Arp-Jeanba LLC | 900 Nw 147 St | Miami, FL 33168 | | | |
| Arpllc | 2151 S Hwy 92 | Ste 112 | Sierra Vista, AZ 85635 | | |
| Arq Advisors LLC | 31 Ocean Ter | Long Branch, NJ 07740 | | | |
| Arquimedes Portorreal | Address Redacted | | | | |
| Arquiteque Inc | 1312 17th St | 527 | Denver, CO 80202 | | |
| Arrae Photography LLC | 240 Front St Sw | Suite 204 | Grand Rapids, MI 49504 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arrange Today Inc | 4139 Maywood St | Philadelphia, PA 19124 | | | |
| Arrangements Direct, Inc. | 3041 Palm Vista Ct | El Cajon, CA 92019 | | | |
| Arrangements Floral Studio | Attn: Shauna Altes | 725 N Penisula Dr | Daytona Beach, FL 32118 | | |
| Array Spares | Address Redacted | | | | |
| Arrechavala, Nasser | Address Redacted | | | | |
| Arreil Nowden | | | | | |
| Arreolas Trucking Usa, Inc | 4033 W Oakdale | Chicago, IL 60641 | | | |
| Arretta Toler | | | | | |
| Arriana West | Address Redacted | | | | |
| Arriba Arriba Mexican Restaurant, Inc | 762 9th Ave | 51St St. | New York City, NY 10019 | | |
| Arriba Arriba Sunnyside, Inc. | 40-15 Queens Blvd | Sunnyside, NY 11104 | | | |
| Arriba Career & Technical Training, Inc | 2030 Ader Road | Jeannette, PA 15644 | | | |
| Arriba Street Salon | 7770 Regents Road | Suite 102 | San Diego, CA 92122 | | |
| Arrick Industries | 1375 E Cross St, Apt 6 | Ypsilanti, MI 48198 | | | |
| Arrielle Jackson | Address Redacted | | | | |
| Arrilyn Donalson, Jr | Address Redacted | | | | |
| Arrington Grawunder | | | | | |
| Arrington Media Group LLC | 2150 Talbot Ridge | Jonesboro, GA 30236 | | | |
| Arrington Narcisse-Okoli | Address Redacted | | | | |
| Arrington Ross Real Estate | 1329 County Rd 187 | Lanett, AL 36863 | | | |
| Arrion Dixon | | | | | |
| Arrion Ford | Address Redacted | | | | |
| Arri'S Nail Coven | 4179 University St | Memphis, TN 38127 | | | |
| Arris Partners, Inc. | 1319 Military Cutoff Road | Suite 303 | Wilmington, NC 28405 | | |
| Arris Wheaton | Address Redacted | | | | |
| Arriuhn Moore | | | | | |
| Arrival Cinematic LLC, | 1285 Baring Blvd, Ste 1117 | Sparks, NV 89434 | | | |
| Arrive Alive Driving School Inc | 104 Old Largo Road | Largo, MD 20774 | | | |
| Arrive Management Inc | 277 Murcia Ct | Danville, CA 94506 | | | |
| Arrived Logistics Inc | 1180 Oakdale Dr | Williamston, NC 27892 | | | |
| Arrived Logistics Inc | 8801 Fast Park Drive | Suite 301 | Raleigh, NC 27617 | | |
| Arriyanails | 11300 G Lawyers Road | Mint Hill, NC 28227 | | | |
| Arrj Luxury Inc | 515 East 7th St | 6S | Brooklyn, NY 11218 | | |
| Arrogant Beauty | 4065 Jonesboro Rd | 1003 | Union City, GA 30291 | | |
| Arrogantly Humble Brand | 3101 Royston Ave. | Baltimore, MD 21214 | | | |
| Arron Clark | | | | | |
| Arron Colcough | Address Redacted | | | | |
| Arron Corporation | dba Alta Loma Limo | 5684 Birchbay Ct | Rancho Cucamonga, CA 91737 | | |
| Arron Eads | | | | | |
| Arron Edwards | | | | | |
| Arron Fulbright | | | | | |
| Arron Haskins | Address Redacted | | | | |
| Arron Latimer | | | | | |
| Arron Magee | Address Redacted | | | | |
| Arronisha | 715 Leontyne Price Blvd | Laurel, MS 39440 | | | |
| Arrow Aluminum Manufacturing LLC | 600 Chippewa Rd | Harvard, IL 60033 | | | |
| Arrow Brand Marketing | 3653 Roundtree Ct | Boulder, CO 80304 | | | |
| Arrow Civil LLC | 1185 W 101St Ave | Northglenn, CO 80260 | | | |
| Arrow Collision | 6425 W Richmar Ave Unit B | Las Vegas, NV 89139 | | | |
| Arrow Counseling LLC | 321 Autumn Lane | Belton, SC 29627 | | | |
| Arrow Drywall | 629 Third St | Menasha, WI 54952 | | | |
| Arrow Enterprise Inc | 10855 Parkgate Drive | Nokesville, VA 20181 | | | |
| Arrow Fine Art Services LLC | 505 Morgan Ave | Brooklyn, NY 11222 | | | |
| Arrow Fire & Land Management LLC | 1608 Shoup St | Prescott, AZ 86305 | | | |
| Arrow Fire & Land Management LLC | Attn: David Bowden | 1608 Shoup St | Prescott, AZ 86305 | | |
| Arrow Lab Inc | 43235 Gingham Ave | Lancaster, CA 93535 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arrow Marketing | 816 Daybreak Dr | Cane Ridge, TN 37013 | | | |
| Arrow Marketing LLC | 1149 Executive Circle | A | Cary, NC 27511 | | |
| Arrow Pacific Inc. | 6528 173rd St | 1Fl | Fresh Meadows, NY 11365 | | |
| Arrow Pr | 15 Helens Lane | Mill Valley, CA 94941 | | | |
| Arrow Real Estate | 6120 Paseo Del Norte | Ste N-1 | Carlsbad, CA 92011 | | |
| Arrow Sales & Marketing, LLC | Dba Ne Wound Solutions | 46 Annello Way | Middletown, CT 06457 | | |
| Arrow Vacations Inc | 280 Madison Ave | 1206 | New York, NY 10016 | | |
| Arrowhead Fire Protection Inc | 6506 Oakdale Ave | Woodland Hills, CA 91367 | | | |
| Arrowhead Hardscapes LLC | 4163 Alston Blvd | W Bloomfield, MI 48323 | | | |
| Arrowhead Remodeling & Design, Inc. | 18345 Ventura Blvd | Unit 212 | Tarzana, CA 91356 | | |
| Arrowhead Spring Vineyards | 4746 Townline Road | Lockport, NY 14094 | | | |
| Arrowhead Starr Co. | 14646 Onyx Trail | Plainview, AR 72857 | | | |
| Arrowhead Studios, LLC | 1500 Brookside Drive | Raleigh, NC 27604 | | | |
| Arrowleaf Engineering Pc | 275 E Little Ave | Suite 102 | Driggs, ID 83422 | | |
| Arrowood Photography | 532 Columbus St | Half Moon Bay, CA 94019 | | | |
| Arrowstar Living Assistance | 1659 S Hwy 65 And 82 | Lake Village, AR 71653 | | | |
| Arrowz Blu Transport LLC | 905 Glen Dale St | Dacono, CO 80514 | | | |
| Arroyo Corporation | 132 E Church St. | Sandwhich, IL 60548 | | | |
| Arroyo Dental Care, LLC | 6965 S. Rainbow Blvd | Suite 140 | Las Vegas, NV 89118 | | |
| Arroyo Family Childcare | 39368 Corte Alisos | Murrieta, CA 92563 | | | |
| Arroyo Grande Optometry, Inc. | 1118 East Grand Ave | Arroyo Grande, CA 93420 | | | |
| Arroyondero Deli Grocery Corp | 478 E. 187th St | Bronx, NY 10458 | | | |
| Arroyos Movers, LLC | 8903 Branding Fld | San Antonio, TX 78240 | | | |
| Arruro Villavicencio | | | | | |
| Ars Air Conditioning Refrigeration Svcs | 4006 Shirley Court | Macon, GA 31210 | | | |
| Ars Automation Design Inc. | 502 Radar Rd, Ste A | Greensboro, NC 27410 | | | |
| Ars Building Services LLC | 340 Timber Lane | Grasonville, MD 21638 | | | |
| Ars Construction, Inc. | 8605 23rd St | Zephyrhills, FL 33540 | | | |
| Ars Diamonds Inc | 3333 Buford Dr, Ste 1081 | Buford, GA 30519 | | | |
| Ars Finance & Marketing Inc | 531 North Kenwood St | 207 | Glendale, CA 91206 | | |
| Ars Holding Co. | 12131 Landings Blvd | Berlin, MD 21811 | | | |
| Ars Media, LLC | 6640 Abrams Road | Dallas, TX 75231 | | | |
| Ar'S Trucking | 21514 Albertine Drive | Tomball, TX 77377 | | | |
| Arsal Inc | 2983 Shore Road | Bellmore, NY 11710 | | | |
| Arsalan Hafezi | | | | | |
| Arsalan Lakhani | Address Redacted | | | | |
| Arsany Farag | Address Redacted | | | | |
| Arsd Mech. LLC, | 45 Moring Glory Rd | Levittown, NY 11756 | | | |
| Arsema Tax | 1450 S Havana St | Ste 330 | Aurora, CO 80012 | | |
| Arsen Avetissian | | | | | |
| Arsen Babadzahnov | Address Redacted | | | | |
| Arsen Balabanyan | | | | | |
| Arsen Dmitriev | | | | | |
| Arsen Kobramasihi | Address Redacted | | | | |
| Arsen Melikyan | Address Redacted | | | | |
| Arsen Mikayelyan | Address Redacted | | | | |
| Arsen Moroz | | | | | |
| Arsen Petrosyan | Address Redacted | | | | |
| Arsen S Bostanov | Address Redacted | | | | |
| Arsen Vardanyan | | | | | |
| Arsenal Comics & Games | 1610 Newbury Rd, Ste 1 | Newbury Park, CA 91320 | | | |
| Arsenault Bookkeeping LLC | 1422 S Park Ave | Sanford, FL 32771 | | | |
| Arseni Khachaturan | Address Redacted | | | | |
| Arsenio Couccett | | | | | |
| Arsenio Love | Address Redacted | | | | |
| Arsenio Mas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arsenio Miers | | | | | |
| Arseny Popov | | | | | |
| Arsh Corp | 6314 N Tallman | Chicago, IL 60659 | | | |
| Arsh Trading Inc | 6511 N. Fairfield Ave | Chicago, IL 60645 | | | |
| Arsh Transportation LLC | 25504 160th Pl Se | Covington, WA 98042 | | | |
| Arshad Ali | Address Redacted | | | | |
| Arshad Dhillon | | | | | |
| Arshad Khan | Address Redacted | | | | |
| Arshad Khan | | | | | |
| Arshad Kundi | | | | | |
| Arshad M Chaudhary | Address Redacted | | | | |
| Arshad Tariq | | | | | |
| Arshag Dickranian | | | | | |
| Arshak Abyanli | | | | | |
| Arshak Sargsyan | | | | | |
| Arshed Naeem | | | | | |
| Arshia Zahabi | Address Redacted | | | | |
| Arshid Mohammad | | | | | |
| Arshina Kidwai | | | | | |
| Arshjeet Singh | | | | | |
| Arshylle Jolice Vasquez | Address Redacted | | | | |
| Arsine Edjhuryan | Address Redacted | | | | |
| Arsine Kerdanyan | Address Redacted | | | | |
| Arslan Arshad | Address Redacted | | | | |
| Arslan Asghar | Address Redacted | | | | |
| Arslan Mirza | | | | | |
| Arsm Inc | 10119-G Washington Blvd | Laurel, MD 20723 | | | |
| Arsm Inc | 6322 Ridgeberry Dr | Orlando, FL 32819 | | | |
| Arsm Trading Corp | 155 Wellbrook Ave | 1 | Staten Island, NY 10314 | | |
| Arso International Inc. | 24 Olympia Lane | Monsey, NY 10952 | | | |
| Arson Pictures, Inc. | 2283 West 21st St | Los Angeles, CA 90018 | | | |
| Arsor Companion & Independent Care | 1500 Noble Ave | 9F | Bronx, NY 10460 | | |
| Art & Clay, Inc. | 14667 Big Basin Way | Saratoga, CA 95070 | | | |
| Art & Eyes | 3708 Magazine | New Orleans, LA 70115 | | | |
| Art & Frame Etc | 2819 W Tc Jester | Houston, TX 77018 | | | |
| Art & Frame Inc | 1317 N Maize Rd | Ste 105 | Wichita, KS 67212 | | |
| Art & Frame Xpress Inc | 485 Us Hwy 1 | Edison, NJ 08817 | | | |
| Art & Framing Concepts Inc | Art And Framing Concepts Inc | 1600 Calebs Path Ext, Ste 202 | Hauppague, NY 11788 | | |
| Art & Framing Warehouse Inc | 2300 N Dixie Hwy | Unit 105 | Boca Raton, FL 33431 | | |
| Art & Moxie | 22500 Roscoe Blvd | W Hills, CA 91304 | | | |
| Art & Soul Publishing | 11110 Los Alamitos Ave. | Suite 210 | Los Alamitos, CA 90720 | | |
| Art & Tech Development, LLC | 1111 Kane Concourse | Suite 517 | Bay Harbor, FL 33154 | | |
| Art Access | 230 S 500 W | Ste 110 | Salt Lake City, UT 84101 | | |
| Art Anderson | | | | | |
| Art Apostol Designs, LLC | 341 E Bluebell Ln | Tempe, AZ 85281 | | | |
| Art Ashley | | | | | |
| Art Avaness | Address Redacted | | | | |
| Art Bullard | | | | | |
| Art Bullard Ventures LLC | 3003 Seagler Rd | Houston, TX 77042 | | | |
| Art By Hjoy | 1840 Burton Dr | 102 | Austin, TX 78741 | | |
| Art Cafe Ethiopian Kitchen | 264 Peters St Sw | Atlanta, GA 30313 | | | |
| Art Catering & Events Inc | 111 Cheers St | Shallotte, NC 28470 | | | |
| Art Clay World Usa, Inc. | 4535 Southwest Hwy | Oak Lawn, IL 60453 | | | |
| Art Clay World Usa, Inc. | Attn: Thomas Truty | 4535 Southwest Highway | Oak Lawn, IL 60453 | | |
| Art Consulting | 190 Racine St Sw | Atlanta, GA 30314 | | | |
| Art Coop | 150 Lincoln Square | Urbana, IL 61801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Art Cuevas Concrete | 17819 Rose St | Hesperia, CA 92345 | | | |
| Art Deco Design | 8016 Royal Hunt Dr | Panama City Beach, FL 32407 | | | |
| Art Decor Mart & Art Canvas Mart | 4499 Calavo Drive | La Mesa, CA 91941 | | | |
| Art Dept. LLC | 4200 The Woods Dr | Apt 614 | San Jose, CA 95136 | | |
| Art D'S Concrete Company, Inc. | 320 S Milliken Ave, Ste C | Ontario, CA 91761 | | | |
| Art Eye View Productions | 2000 Hesperia Way | Pensacola, FL 32505 | | | |
| Art Farm West Inc | 6511 Ocean Front Walk | Playa Del Rey, CA 90293 | | | |
| Art Fitzsimmons | Address Redacted | | | | |
| Art Gallagher | Address Redacted | | | | |
| Art Girls LLC | 9475 Briar Village Pt | Ste 105 | Colorado Springs, CO 80920 | | |
| Art Goldstein | | | | | |
| Art Gumm | | | | | |
| Art Hagopian | | | | | |
| Art Hauptman | | | | | |
| Art Himalayan Trading Ltd | 605 Walnut St | Lynnfield, MA 01940 | | | |
| Art House, Inc. | 12744 Kingston Pike | Suite 101 | Knoxville, TN 37922 | | |
| Art Hubbard | Address Redacted | | | | |
| Art In Sound Studios | 406 25th Ave | Meridian, MS 39301 | | | |
| Art Ingine LLC | 8618 Appian Way | Los Angeles, CA 90046 | | | |
| Art Interior Group LLC | 1735 Sw 87th Ct | Miami, FL 33165 | | | |
| Art Jenkins | Address Redacted | | | | |
| Art John Puedan | | | | | |
| Art K Industries LLC | 100 Plainefield Ave | Edison, NJ 08817 | | | |
| Art Kelley | | | | | |
| Art Kiesow | | | | | |
| Art Kitchen Cabinet Co | 10235 Glenoaks Blvd | F | Pacoima, CA 91331 | | |
| Art Krebs | | | | | |
| Art Kulikowski | | | | | |
| Art Lewin | | | | | |
| Art Lewin Bespoke | Address Redacted | | | | |
| Art Lieberman | | | | | |
| Art Masonry Construction Corp | 9433 Greenwood Dr | Des Plaines, IL 60016 | | | |
| Art Nail | 286 E Ovilla Rd | Red Oak, TX 75154 | | | |
| Art Nails | 21532 Harper Ave | St Clair Shores, MI 48080 | | | |
| Art Nails | 2300N. Salisbury Blvd K103 | Salisbury, MD 21801 | | | |
| Art Nails LLC | 3451 36th Ave Nw | Norman, OK 73072 | | | |
| Art Of Allure LLC | 2601 Wayside Ave | Apt. B | Ft Worth, TX 76110 | | |
| Art Of Beauty | 1902 Wright Place | Carlsbad, CA 92008 | | | |
| Art Of Design | 13942 Dominican Ave | Moreno Valley, CA 92555 | | | |
| Art Of Dosa, | 2032 West Hubbard St | Chicago, IL 60612 | | | |
| Art Of Gary Kezele | 8605 123Rd St E | Puyallup, WA 98373 | | | |
| Art Of Hair | 17613 Sherman Way | Van Nuys, CA 91406 | | | |
| Art Of Health & Wellness, Inc. | 8954 Gibson St | Los Angeles, CA 90034 | | | |
| Art Of Inner Wellness Ctr | 1210 Old Mill Lane | Algonquin, IL 60102 | | | |
| Art Of K9 Security Group Inc | 11024 Peoria St | 104B | Sun Valley, CA 91352 | | |
| Art Of Languages, Inc. | 5328 Ne 6th Ave | Apt 13E | Oakland Park, FL 33020 | | |
| Art Of Music Grill, LLC | 9220 Skillman | Dallas, TX 75243 | | | |
| Art Of Nails LLC | 434.5 E Locust | Des Moines, IA 50309 | | | |
| Art Of Play | 14 Alpha Lane | Airmont, NY 10952 | | | |
| Art Of Shoes & Beyond | 584 Nw 26th St | Miami, FL 33127 | | | |
| Art Of Wellness, Acupuncture | & Traditional Chinese Medicine | 11704 Wilshire Blvd | Ste 295 | Los Angeles, CA 90025 | |
| Art On 30Th LLC | 4434 30th St | San Diego, CA 92116 | | | |
| Art Parts Creative Reuse Center | 2870 Bluff St | Boulder, CO 80301 | | | |
| Art Powers | | | | | |
| Art S. Mchenry | Address Redacted | | | | |
| Art Sc Nails | 112 Park Ave | E Rutherford, NJ 07073 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Art Smith | | | | | |
| Art Spot Airbrush | 458 Sw Lakota Ave | Port St. Lucie, FL 34953 | | | |
| Art Strier | | | | | |
| Art Studio One, LLC | 3320 S. Rochester Rd | Rochester Hills, MI 48307 | | | |
| Art Tawanghar | | | | | |
| Art Tucker | | | | | |
| Art Umland | | | | | |
| Art Up Nail Studio Nyc | 222 E 34th St | Studio 6 | New York, NY 10016 | | |
| Art Wilson | | | | | |
| Art With Alex LLC | 1856 Bridle Lane | Roanoke, VA 24018 | | | |
| Art Woodard | | | | | |
| Art Zelimkhanian | Address Redacted | | | | |
| Art2D3D LLC | 6543 Commerce Pkwy | Suite J | Dublin, OH 43017 | | |
| Artaficionado Enterprises LLC | 87 Covert Ave | Elmont, NY 11003 | | | |
| Artak Avetisyan | | | | | |
| Artak Badalyan | | | | | |
| Artak Ohanyan | Address Redacted | | | | |
| Artak Rostomyan | | | | | |
| Artalks Design LLC | 18001 Sky Park Circle | Suite C | Irvine, CA 92614 | | |
| Artan Enterprises LLC | 500 Williams Dr | 907 | Marietta, GA 30066 | | |
| Artan Transport LLC | 3361 Old Providence Ln | Westerville, OH 43081 | | | |
| Artanne Express Inc | 511 Strathmore Ct | Bartlett, IL 60103 | | | |
| Artanzia Crockett | | | | | |
| Artash Gevoglanian | Address Redacted | | | | |
| Artashes Grigoryan | | | | | |
| Artashes Melikyan | | | | | |
| Artashes Ovsepyan | | | | | |
| Artashes Zurabyan | Address Redacted | | | | |
| Artavazd Abyanli | | | | | |
| Artavazd Avetyan | | | | | |
| Artavazd Hovhannisyan | | | | | |
| Artavius Boyd | Address Redacted | | | | |
| Artbox II, Inc | 420 E Olive Ave | Monrovia, CA 91016 | | | |
| Art'Cian Williams | Address Redacted | | | | |
| Artcloud | 4115 Conway Valley Rd Nw | Atlanta, GA 30327 | | | |
| Artco Tools Inc | 250 West Duarte Road | Suite E | Monrovia, CA 91016 | | |
| Artcrete Flooring Concepts | 1236 First St. South Ext | Suite B | Columbia, SC 29209 | | |
| Artdevons | 348 Bloomfield Ave | Caldwell, NJ 07006 | | | |
| Arte Bella Fashion | 10 Cyril Magnin St | San Francisco, CA 94102 | | | |
| Arte Del Sol LLC | Dba Suncraft Landscape Services | 1020 E Jarvis Ave | Mesa, AZ 85204 | | |
| Arte/Romero | Address Redacted | | | | |
| Arteaga Salon Group Inc., Dba Hair Team | 6568 Nw 186th St | Miami Lakes, FL 33015 | | | |
| Arteagas Restaurant Inc | 1299 Industrial Blvd | Gainesville, GA 30501 | | | |
| Artease-Ta Salon Inc | 1299 North Ave | Suite D | New Rochelle, NY 10804 | | |
| Artebia Hobbs | Address Redacted | | | | |
| Artecasa Furniture Inc | 865 Summit St | Elgin, IL 60120 | | | |
| Artech General Contractor Inc | 2 Nantucket | Irvine, CA 92620 | | | |
| Artech Solutions Inc | 1441 29th St, Ste 214 | W Des Moines, IA 50266-1309 | | | |
| Arteen Kharrat | | | | | |
| Artefact Studio Inc. | 7571 Eaglet Ct | Ft Myers, FL 33912 | | | |
| Arteffects | 27 Britton Drive | Bloomfield, CT 06002 | | | |
| Arteia Cobb | | | | | |
| Artek Interiors | 35 Hawthorne Ave | Bloomfield, NJ 07003 | | | |
| Artel Closeouts Corp. | 24 Ronald Dr | Monsey, NY 10952 | | | |
| Artem Alafyev | | | | | |
| Artem Antoshkin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Artem Borkin | | | | | |
| Artem Drabchuk | | | | | |
| Artem Esipenko | Address Redacted | | | | |
| Artem Gorodetskiy | | | | | |
| Artem Gritchin | | | | | |
| Artem Gusarov | Address Redacted | | | | |
| Artem Karpliuk | | | | | |
| Artem Khvochtchev | | | | | |
| Artem Koshkalda | | | | | |
| Artem Kotelnikov | | | | | |
| Artem Kurudimov | | | | | |
| Artem Matveychuk | | | | | |
| Artem Mironyuk | Address Redacted | | | | |
| Artem Pavlenko | | | | | |
| Artem Potemkin | Address Redacted | | | | |
| Artem Timofeev | | | | | |
| Artem Volkov | | | | | |
| Artemia Cox | | | | | |
| Artemida Line LLC | 6430 Se 128th Ave | 17 | Portland, OR 97236 | | |
| Artemio Lechuga | | | | | |
| Artemio Solano | | | | | |
| Artemis Alliance Inc. | dba Seiko Graphics | 8666 Garvey Ave. | Rosemead, CA 91770 | | |
| Artemis Apothecary | Address Redacted | | | | |
| Artemis Human Capital Management, LLC | Attn: Nicholas Schutt | 9841 Washingtonian Blvd, Ste 200 | Gaithersburg, MD 20878 | | |
| Artemis Ltd | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |
| Artemis Plumbing LLC | 26-12 Borough Place | Warehouse 4 | Woodside, NY 11377 | | |
| Artemis Technologies LLC | 980 N Federal Hwy, Ste 110 | Boca Raton, FL 33432 | | | |
| Artemus Hules | | | | | |
| Artemus Reed Deliveries | 799 Royal Saint George Drive | Apt 422 | Naperville, IL 60563 | | |
| Artemus Settles | Address Redacted | | | | |
| Artena Holdings, LLC | 3479 S Federal Hwy | Apt E | Boynton Beach, FL 33435 | | |
| Arterio, Inc | 1061 Shary Circle | B | Concord, CA 94518 | | |
| Arterrance Ware | 4355 Cascade Road | Apt C7 | Atlanta, GA 30331 | | |
| Artese Nolen | Address Redacted | | | | |
| Artesia Balthrop | Address Redacted | | | | |
| Artesia Liquor | 13315 Artesia Blvd. | Cerritos, CA 90703 | | | |
| Artesian Cleaners | 354 Woodmont Rd | Unit 5 | Milford, CT 06460 | | |
| Artesian Financial Services | 2718 Astoria Dr | Albany, GA 31701 | | | |
| Artesian Plumbing Inc. | 1254 Vista Del Monte Dr. | El Cajon, CA 92020 | | | |
| Artful Medium, LLC | 5603 Siebert St | Midland, MI 48640 | | | |
| Arthel Elam | Address Redacted | | | | |
| Arthel Graham | Address Redacted | | | | |
| Arthi Corporation | 48 Us Hwy 9 | Manalapan, NJ 07726 | | | |
| Arthritis & Osteoporosis Med Ctr | 5451 La Palma Ave | Suite 25 | La Palma, CA 90623 | | |
| Arthritis & Rheumatology | 231 North Broad St | 100 | Philadelphia, PA 19107 | | |
| Arthro Solutions, Inc | 75 Richmond Blvd | Unit 2A | Ronkonkoma, NY 11779 | | |
| Arthur Aguirre | | | | | |
| Arthur Agustin | | | | | |
| Arthur Ahching | Address Redacted | | | | |
| Arthur Alfaro | | | | | |
| Arthur Allen | Address Redacted | | | | |
| Arthur Allen | | | | | |
| Arthur Alvarez | | | | | |
| Arthur Anyah | | | | | |
| Arthur Apolinario | | | | | |
| Arthur Apostol Ii | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arthur Arguelles | | | | | |
| Arthur Armstrong | Address Redacted | | | | |
| Arthur Asesyan | | | | | |
| Arthur Ave Development LLC | 21515 Northern Blvd | Suite 302 | Bayside, NY 11361 | | |
| Arthur Avenue News LLC | 2393 Arthur Ave | Bronx, NY 10458 | | | |
| Arthur Avizov | | | | | |
| Arthur Ayrapetyan | | | | | |
| Arthur Ayro | | | | | |
| Arthur B Hudson Jr | | | | | |
| Arthur Baer | Address Redacted | | | | |
| Arthur Bangiev | | | | | |
| Arthur Barbershop Inc | 5732 N Telegraph Road | Dearborn Heights, MI 48127 | | | |
| Arthur Barnes | | | | | |
| Arthur Barocas | | | | | |
| Arthur Berkell | | | | | |
| Arthur Bernard Green | | | | | |
| Arthur Bodin | | | | | |
| Arthur Bookman | | | | | |
| Arthur Borchert | | | | | |
| Arthur Bradshaw | | | | | |
| Arthur Braun | | | | | |
| Arthur Bressman | | | | | |
| Arthur Budman | | | | | |
| Arthur Buecher | Address Redacted | | | | |
| Arthur C Ngatat De Tchanga | 5555 Holly View Drive | Apt 2211 | Houston, TX 77091 | | |
| Arthur C Ngatat De Tchanga | Address Redacted | | | | |
| Arthur Cain | | | | | |
| Arthur Carr | | | | | |
| Arthur Chaires | Address Redacted | | | | |
| Arthur Chang | | | | | |
| Arthur Chatman Jr | | | | | |
| Arthur Chiappetta | | | | | |
| Arthur Clem | | | | | |
| Arthur Clifford | | | | | |
| Arthur Cole | | | | | |
| Arthur Cole Garcia | Address Redacted | | | | |
| Arthur Collins | | | | | |
| Arthur Cooper | Address Redacted | | | | |
| Arthur Crews | Address Redacted | | | | |
| Arthur Crisafulli | | | | | |
| Arthur Crittendon | | | | | |
| Arthur Cuevas | Address Redacted | | | | |
| Arthur Cuevas | | | | | |
| Arthur Cutler | | | | | |
| Arthur D. Hammonds | Address Redacted | | | | |
| Arthur D. Williams, Ph.D., Apc | Address Redacted | | | | |
| Arthur Dampier | | | | | |
| Arthur Davidson | Address Redacted | | | | |
| Arthur De Joya | | | | | |
| Arthur Decasas | | | | | |
| Arthur Decker | | | | | |
| Arthur Deere | | | | | |
| Arthur Depetrillo | Address Redacted | | | | |
| Arthur Depole | | | | | |
| Arthur Devore Jr. | Address Redacted | | | | |
| Arthur Diehl Morton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arthur Donahue | | | | | |
| Arthur Drake | Address Redacted | | | | |
| Arthur Dundas | Address Redacted | | | | |
| Arthur Edward Kulick | Address Redacted | | | | |
| Arthur Edwards | | | | | |
| Arthur Elliott | | | | | |
| Arthur Engineering, Inc. | 9370 Studio Court, Ste 140 | Elk Grove, CA 95758 | | | |
| Arthur Enke | | | | | |
| Arthur Erikson | | | | | |
| Arthur Ervine | | | | | |
| Arthur F Kengne Taguetue | 10301 Grosvenor Pl | 203 | Rockville, MD 20852 | | |
| Arthur F Roche | Address Redacted | | | | |
| Arthur Faccini, Cpa | Address Redacted | | | | |
| Arthur Fayne | | | | | |
| Arthur Fernandez | | | | | |
| Arthur Fisher Ross LLC | 2984 Savannah Way | Apt 108 | Melbourne, FL 32935 | | |
| Arthur Fishman | Address Redacted | | | | |
| Arthur G Parham | Address Redacted | | | | |
| Arthur Garcia | | | | | |
| Arthur Garibyan | | | | | |
| Arthur Ghukasyan | | | | | |
| Arthur Gilliard | | | | | |
| Arthur Givelekian | Address Redacted | | | | |
| Arthur Goikhman | | | | | |
| Arthur Graciano | | | | | |
| Arthur Grant | | | | | |
| Arthur Gray | Address Redacted | | | | |
| Arthur Greenberger | Address Redacted | | | | |
| Arthur Griffin | | | | | |
| Arthur Grymes | | | | | |
| Arthur Guest | | | | | |
| Arthur H. Forman, Esq. | Address Redacted | | | | |
| Arthur Hedge | | | | | |
| Arthur Henry | | | | | |
| Arthur Hoff | | | | | |
| Arthur Hoffman | | | | | |
| Arthur Horowitz | | | | | |
| Arthur Howell | | | | | |
| Arthur Hubbard | | | | | |
| Arthur Hughes | | | | | |
| Arthur Huntley | Address Redacted | | | | |
| Arthur Isaacson & Company Cpa | 5808 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Arthur Israel | | | | | |
| Arthur J Degrange, Cpa | Address Redacted | | | | |
| Arthur J Lehman Appraisal Services, LLC | 1217 Ivy Road - Box 119 | Manasquan, NJ 08736 | | | |
| Arthur J Murphy | | | | | |
| Arthur J Tassi Attorney At Law | Address Redacted | | | | |
| Arthur J. Ortiz & Associates, Inc. | 577 Old County Road | San Carlos, CA 94070 | | | |
| Arthur Jaffee | | | | | |
| Arthur Javier | | | | | |
| Arthur Jenkins | Address Redacted | | | | |
| Arthur Johnson | Address Redacted | | | | |
| Arthur Johnson | | | | | |
| Arthur Jones | Address Redacted | | | | |
| Arthur Kazulak | | | | | |
| Arthur Kim | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arthur Kineard | | | | | |
| Arthur Kirby | Address Redacted | | | | |
| Arthur Kiser | | | | | |
| Arthur Kluttz | | | | | |
| Arthur Knox | | | | | |
| Arthur L. Marchand | Address Redacted | | | | |
| Arthur L. Scinta, Esq | Address Redacted | | | | |
| Arthur Lacour | | | | | |
| Arthur Larry | Address Redacted | | | | |
| Arthur Larson | | | | | |
| Arthur Lazerow | | | | | |
| Arthur Leeser | | | | | |
| Arthur Leon | | | | | |
| Arthur Leonard | Address Redacted | | | | |
| Arthur Lomelin Sr | | | | | |
| Arthur Lubbert | | | | | |
| Arthur M Katz & Joan P Noroff Md Pc | 2954 Kennedy Blvd | Jersey City, NJ 07306 | | | |
| Arthur M Salazar, Iii Cpa | Address Redacted | | | | |
| Arthur M. Handler Law Offices LLC | 110 East 59th St | Suite 3200 | New York, NY 10022 | | |
| Arthur Mack | | | | | |
| Arthur Malkin | | | | | |
| Arthur Manzanilla | | | | | |
| Arthur Margolis | | | | | |
| Arthur Marlow | | | | | |
| Arthur Marmolejo | Address Redacted | | | | |
| Arthur Martirosyan | Address Redacted | | | | |
| Arthur Maruyama | | | | | |
| Arthur Matthew Chen | Address Redacted | | | | |
| Arthur Maux | | | | | |
| Arthur Mccallion | | | | | |
| Arthur Mcdaniel | | | | | |
| Arthur Mcdonald | | | | | |
| Arthur Mcdowell | | | | | |
| Arthur Mclaughlin | | | | | |
| Arthur Mcrae | | | | | |
| Arthur Meconi | | | | | |
| Arthur Medeiros | | | | | |
| Arthur Michel | | | | | |
| Arthur Mikaelian | | | | | |
| Arthur Minassian | Address Redacted | | | | |
| Arthur Mkrtchyan | | | | | |
| Arthur Moncrieffe | | | | | |
| Arthur Montoya Jr | Address Redacted | | | | |
| Arthur Moroz | Address Redacted | | | | |
| Arthur Morrison | | | | | |
| Arthur Msrian | Address Redacted | | | | |
| Arthur Muir | | | | | |
| Arthur Murray | Address Redacted | | | | |
| Arthur Murray | | | | | |
| Arthur Myers | | | | | |
| Arthur Odonnell | | | | | |
| Arthur Olshansky | | | | | |
| Arthur P. Lindars Attorney At Law | 744 Pebble Beach Drive | Upland, CA 91784 | | | |
| Arthur Papillon | Address Redacted | | | | |
| Arthur Park Od | Address Redacted | | | | |
| Arthur Patience | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arthur Payaslyan | Address Redacted | | | | |
| Arthur Perri | | | | | |
| Arthur Peterson | Address Redacted | | | | |
| Arthur Peterson | | | | | |
| Arthur Petrosian | | | | | |
| Arthur Pina | | | | | |
| Arthur Pinner | | | | | |
| Arthur Pledger | Address Redacted | | | | |
| Arthur Pope - Rideshare | 2417 Waters Run | Decatur, GA 30035 | | | |
| Arthur Push | | | | | |
| Arthur Quamina | | | | | |
| Arthur R Medley | Address Redacted | | | | |
| Arthur R Singer Cpa | 240-14 Rushmore Ave | Douglaston, NY 11362 | | | |
| Arthur R Singer Cpa | Address Redacted | | | | |
| Arthur Rabert | | | | | |
| Arthur Rahanoff | | | | | |
| Arthur Rameriez | Address Redacted | | | | |
| Arthur Ramirez | | | | | |
| Arthur Reynolds | | | | | |
| Arthur Robinson | Address Redacted | | | | |
| Arthur Rodriguez | | | | | |
| Arthur Roman | | | | | |
| Arthur Royal | Address Redacted | | | | |
| Arthur Runno | | | | | |
| Arthur S Comrie, Dds, Pa | Address Redacted | | | | |
| Arthur Santa Maria Amador | Address Redacted | | | | |
| Arthur Santagata | | | | | |
| Arthur Santopietro | | | | | |
| Arthur Santos | | | | | |
| Arthur Sarkisian | | | | | |
| Arthur Sassoe | dba Sky Gorilla Creative | 4948 Dolphin Way | Oxnard, CA 93035 | | |
| Arthur Schaer | | | | | |
| Arthur Schaper | | | | | |
| Arthur Schell | | | | | |
| Arthur Schmidt | | | | | |
| Arthur Schmitt | | | | | |
| Arthur Seiden | | | | | |
| Arthur Sentyhaugen | | | | | |
| Arthur Shtesl | | | | | |
| Arthur Shuster Inc | 772 La Canada St | Lajolla, CA 92037 | | | |
| Arthur Siegle | Address Redacted | | | | |
| Arthur Silver | | | | | |
| Arthur Simanovsky | Address Redacted | | | | |
| Arthur Singley | | | | | |
| Arthur Smith | | | | | |
| Arthur Sommer | | | | | |
| Arthur Sontag | | | | | |
| Arthur Spitznogle | | | | | |
| Arthur St Laurent | | | | | |
| Arthur Suriano Jr | | | | | |
| Arthur T Gatdula | Address Redacted | | | | |
| Arthur T Reyling, Clu, Chfc | 53 Biscayne Drive | Selden, NY 11784 | | | |
| Arthur Taketa | | | | | |
| Arthur Taylor | Address Redacted | | | | |
| Arthur Thomas | | | | | |
| Arthur Thompson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arthur Thruston | | | | | |
| Arthur Thurm | | | | | |
| Arthur Torosyan Company | 7738 Van Noord Ave. | N Hollywood, CA 91605 | | | |
| Arthur Tovmasian | Address Redacted | | | | |
| Arthur Tubman | | | | | |
| Arthur Tucson | | | | | |
| Arthur Tyshchuk | | | | | |
| Arthur Valadez Jr | | | | | |
| Arthur Vaughn | | | | | |
| Arthur Velasco | | | | | |
| Arthur Viera | | | | | |
| Arthur Vito | | | | | |
| Arthur W.Wood Company | 50 Congress St | Boston, MA 02109 | | | |
| Arthur Wadford | | | | | |
| Arthur Walker | Address Redacted | | | | |
| Arthur Walsh | | | | | |
| Arthur Wampler | | | | | |
| Arthur Watt | | | | | |
| Arthur Weaver | | | | | |
| Arthur Weller | Address Redacted | | | | |
| Arthur Wells | | | | | |
| Arthur Werner | | | | | |
| Arthur West | Address Redacted | | | | |
| Arthur West | | | | | |
| Arthur White | | | | | |
| Arthur William Hays | Address Redacted | | | | |
| Arthur Wilson | | | | | |
| Arthur Winters | | | | | |
| Arthur Wood | | | | | |
| Arthur Yankasky | | | | | |
| Arthurhamamdjian | Address Redacted | | | | |
| Arthurjames Thomson | | | | | |
| Arthur'S General Service, Inc | 6840 Nw 8 St | Margate, FL 33063 | | | |
| Arthur'S Island Kitchen LLC | 102255 Overseas Hwy | Key Largo, FL 33037 | | | |
| Arthurs Lls | Address Redacted | | | | |
| Arthur'S Pizzeria | 9496 Genesee St | New Lothrop, MI 48460 | | | |
| Arti & Bhavika Inc | 11910 Nc Hwy 43 N | Rocky Mount, NC 27801 | | | |
| Arti Hospitality Inc | 1475 S Peace Rd | Sycamore, IL 60178 | | | |
| Arti Jaiswal | | | | | |
| Arti Khatwani | | | | | |
| Arti N Shah | Address Redacted | | | | |
| Arti St Studio | 1007 Torrence Drive | Springfield, OH 45503 | | | |
| Artic Circles LLC | 40374 Waterman Road | Homer, AK 99603 | | | |
| Articia Johnson | Address Redacted | | | | |
| Article One Advisors, LLC | 4332 Albemarle St Nw | Washington, DC 20016 | | | |
| Articles Of Joy LLC, | 11344 Aspen Woods Drive | St Louis, MO 63138 | | | |
| Articunally Phokomon | | | | | |
| Artie Baldwin | Address Redacted | | | | |
| Artie Calbert | Address Redacted | | | | |
| Artie Dodson | | | | | |
| Artie Johnson | | | | | |
| Artie Moskowitz | | | | | |
| Artifex Payment Solutions, LLC | 1621 Alton Pkwy | Suite 160 | Irvine, CA 92606 | | |
| Artifice Horoworks | 23891 Matador | Murrieta, CA 92562 | | | |
| Artificer Group | 8039 250th St | Bellerose, NY 11426 | | | |
| Artificial Nature LLC | 279 Starr St | Brooklyn, NY 11237 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Artilia Marshall | Address Redacted | | | | |
| Artillia Abernathy | Address Redacted | | | | |
| Artimidoro Lopez | | | | | |
| Artin Afsharjavan | | | | | |
| Artin Barsekhi | Address Redacted | | | | |
| Artin Bogdanov | | | | | |
| Artin Boghzian | | | | | |
| Artin Maromaies | Address Redacted | | | | |
| Artin Printing | 958 N. Grand Ave | Covina, CA 91724 | | | |
| Artin Sepani | | | | | |
| Artinsepanian | 1002 E. Angeleno | Burbank, CA 91501 | | | |
| Artinsepanian | Address Redacted | | | | |
| Artiom Zurjiu | Address Redacted | | | | |
| Artis Brown | Address Redacted | | | | |
| Artis Coleman | Address Redacted | | | | |
| Artis Construction | 4211 Bulltown Rd. | Murrysville, PA 15668 | | | |
| Artis Enterprises Inc. | 9901 9th Ave, Ste 101 | Hesperia, CA 92345 | | | |
| Artis Grant | Address Redacted | | | | |
| Artis Hughes | | | | | |
| Artis Jones | Address Redacted | | | | |
| Artis Slater | | | | | |
| Artisa Inc | 3642 Katella | Los Alamitos, CA 90720 | | | |
| Artisan | 434 Union St | San Francisco, CA 94133 | | | |
| Artisan Accounting | 4602 County Rd 673 282 | Bushnell, FL 33513 | | | |
| Artisan Builders & Construction | 1 Wakefield Drive | Glen Head, NY 11545 | | | |
| Artisan Building & Design | 7310 Franklin Rd | Lewisville, NC 27023 | | | |
| Artisan Cafe | 701 S Carson St | Carson City, NV 89701 | | | |
| Artisan Dental Center | 9449 N. 90th St. Ste.105 | Suite 105 Artisan Dental Center | Scottsdale, AZ 85258 | | |
| Artisan Design + Construct, Inc. | 105 W Elm St, Ste 216 | Rogers, AR 72756 | | | |
| Artisan Designs Inc. | 1980 Peacock Blvd | Suite B | Oceanside, CA 92056 | | |
| Artisan Gallery LLC | 524 E Main St | Stoughton, WI 53589 | | | |
| Artisan Group Inc | 8581 Santa Monica Blvd. | 315 | Los Angeles, CA 90069 | | |
| Artisan Hardwoods, LLC | 500 Palm St | W Palm Beach, FL 33401 | | | |
| Artisan Marine Group | 931 Se 9th Ave | Apt 10 | Pompano Beach, FL 33060 | | |
| Artisan Nail Spa, LLC | 6928 W. 135th St | Overland Park, KS 66223 | | | |
| Artisan Plumbing Heating & Cooling Corp | 518 Corwill Terrace | Toms River, NJ 08753 | | | |
| Artisan Tile Worx | 3295 Big Horn St | Boulder, CO 80301 | | | |
| Artisanery LLC | 201 S Maple St | Graham, NC 27253 | | | |
| Artisans Atelier, Inc. | 320 N State Rte 89A | Suite Q | Sedona, AZ 86336 | | |
| Artisans Attic LLC | 16773 Holland Lane | Spring Hill, FL 34610 | | | |
| Artisans In Residence | 1144 Lyman Ave | Oak Park, IL 60304 | | | |
| Artishia Howard | Address Redacted | | | | |
| Artist Assistance, Gwen Berger | 5223 Carriage Drive Circle | Charlotte, NC 28205 | | | |
| Artist Liquids Laboratories LLC | 14253 169th Dr Se | Monroe, WA 98272 | | | |
| Artista Salon | 14 Jamestown St | Gowanda, NY 14070 | | | |
| Artistic Adventures LLC | 8980 Whispering Pines Rd | Cherry Valley, CA 92223 | | | |
| Artistic Adventures, Inc. | 2517 Shader Rd. | Unit 2 | Orlando, FL 32804 | | |
| Artistic Aquariums Inc | 3350 N Arizona Ave, Ste 9 | Chandler, AZ 85225 | | | |
| Artistic Attitudes Beauty Salon | 3701 Riverdale Rd | Memphis, TN 38115 | | | |
| Artistic Concrete Design, Inc | 108 N Broadway St | Louisburg, KS 66053 | | | |
| Artistic Contracting LLC | 10643 Lakeside Oak Ct | Burke, VA 22015 | | | |
| Artistic Countertops Exop Inc | 246 Geiger Rd | Jefferson, GA 30549 | | | |
| Artistic Creations & Hardscapes LLC | 1215 Shriver Rd | Orofino, ID 83544 | | | |
| Artistic Design Sunrooms, LLC | 30 Rivoli Ct, | Ellijay, GA 30540 | | | |
| Artistic Designers Kg | 656 West Ridgeview Dr | Appleton, WI 54911 | | | |
| Artistic Embodiment LLC | 2939 Bahia | Grand Prairie, TX 75054 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Artistic Floor Usa, Inc. | 141 Owings Road | Woodruff, SC 29388 | | | |
| Artistic Florals Inc | 5555 Santa Fe St | Suite E | San Diego, CA 92109 | | |
| Artistic Framing Plus LLC | 1248 Collins Blvd | Covington, LA 70433 | | | |
| Artistic Gallery Of Brooklyn, Inc. | 4417 14 Ave | Brooklyn, NY 11219 | | | |
| Artistic Group | 21 Robbert Pitt Dr | Ste 304 | Monsey, NY 10952 | | |
| Artistic Hair | 1083 Blue Ridge Dr | Green Bay, WI 54304 | | | |
| Artistic Hair Creations | 1601 Locust St | 1St Floor | Norristown, PA 19401 | | |
| Artistic Hardscape Inc | 6042 Shining Oak Ln | Charlotte, NC 28269 | | | |
| Artistic Home | 327 N Harbor Blvd | La Habra, CA 90631 | | | |
| Artistic Image Salon & Day Spa | 8380 Umber St | Floor 8 | Arvada, CO 80007 | | |
| Artistic Impressions, LLC | 14000 State Hwy 180 | Gulf Shores, AL 36542 | | | |
| Artistic Kitchen Design Inc. | 1908 Coney Island | Brooklyn, NY 11230 | | | |
| Artistic Kreations Design LLC | 434 Fetterbush Dr | Moncks Corner, SC 29461 | | | |
| Artistic Landscape | 1541 Tule Lane | Knightsen, CA 94548 | | | |
| Artistic Landscapes, Irrigation & Maint. | 10670 Sw Black Diamond Way | Tigard, OR 97223 | | | |
| Artistic Marble, LLC | 4325 W. Harry | Wichita, KS 67209 | | | |
| Artistic Nail & Hair Salon, LLC | 24 N State St | Newtown, PA 18940 | | | |
| Artistic Nail & Spa | 701 W. 36th Ave | A-9 | Anchorage, AK 99503 | | |
| Artistic Painting & Decorating, Inc. | 15357 75th Way North | W Palm Beach, FL 33418 | | | |
| Artistic Pools Of Florida, Inc. | Attn: Barbara Gomez | 2841 Roosevelt Blvd | Clearwater, FL 33760 | | |
| Artistic Printing Company | 5878 W Pico Blvd | Los Angeles, CA 90019 | | | |
| Artistic Railing, Inc | 1235 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Artistic Threading Studio | 1241 Hancock St | 4 | Quincy, MA 02169 | | |
| Artistic Tile Installation | 28480 La Donna Vista Ln | Elizabeth, CO 80107 | | | |
| Artistic Ventures Inc. | 51 Lafayette St | Apt. 405 | Salem, MA 01970 | | |
| Artistic Wrought Iron Works Inc | 29840 2nd St. | Lake Elsinore, CA 92532 | | | |
| Artisticillumination.Com | 27392 Tumbleweed Trail | Valley Center, CA 92082 | | | |
| Artistik Kreations | 4965 Rapahoe Trail | Atlanta, GA 30349 | | | |
| Artistry Ateliers Inc | 258 West 135th St | Apt 2R | New York, NY 10030 | | |
| Artistry By Chandra | 9900 N Sam Houston Pkwy E | Apt 527 | Humble, TX 77396 | | |
| Artistry By Shantael | 619 Douglas Ave | Fl 2 | Providence, RI 02908 | | |
| Artistry Construction | 234 Jericho Turnpike | C | Mineola, NY 11501 | | |
| Artistry Dance Academy | 9470 Griffin Road | Cooper City, FL 33328 | | | |
| Artistry Maintenance Corp | 167 W. 145th St | New York, NY 10039 | | | |
| Artistry Of Hair | 29500 W.10 Mile Rd. | Farmington Hills, MI 48336 | | | |
| Artistry Performing Arts Complex | 230 N Valley St | Burbank, CA 91505 | | | |
| Artistry Threading Spa | 3664 E Main St | E | Columbus, OH 43213 | | |
| Artizen Floor Corp | 399 N Aviador St | Camarillo, CA 93010 | | | |
| Artland Group Inc. | 7920 Orangethorpe Ave | Buena Park, CA 90621 | | | |
| Artlashroom LLC | 2523 Scott St. | Unit A | Hollywood, FL 33020 | | |
| Artlyn Inc. | 11658 Alexandria Court | Inver Grove Heights, MN 55077 | | | |
| Artlyowl, LLC | 1128 Leavenworth | San Francisco, CA 94109 | | | |
| Artmax Inc. | 4748 S Saint Louis Ave | Chicago, IL 60632 | | | |
| Artmovement Inc | 8397 Fountain Ave, Ste 102 | W Hollywood, CA 90069 | | | |
| Artn Inc | 10 West 46th St | 1301 | New York, NY 10036 | | |
| Art-N-Stone, LLC | 1180 Mt Hope Road | Mohawk, TN 37810 | | | |
| Arto Kojayan | | | | | |
| Arto Ozgun | | | | | |
| Artonia Allen | Address Redacted | | | | |
| Artor Ghahermanian | | | | | |
| Artour Hovsepian | Address Redacted | | | | |
| Artour Wright | | | | | |
| Artquishia Wainwright | Address Redacted | | | | |
| Artravia Austin | Address Redacted | | | | |
| Artreial Hall | Address Redacted | | | | |
| Artrenderings LLC | 2409 Village Green Ct | Toms River, NJ 08755 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Artrice Brewer Hill | | | | | |
| Artricia Woods | | | | | |
| Artrics, Inc. | 5002 37th Ave Ne | Seattle, WA 98105 | | | |
| Arts & Antiques Inc | 14400 Sw 69th Ct | Miami, FL 33158 | | | |
| Arts & Sciences, Inc. | 276 Se 791 St | Old Town, FL 32680 | | | |
| Art'S Auto Parts | 425 26th Ave | San Francisco, CA 94121 | | | |
| Arts Auto Sales | 8731 Cranford Ave | Sun Valley, CA 91352 | | | |
| Art'S Barber Shop | 18 Liberty St | Petaluma, CA 94952 | | | |
| Arts Cleaner | 1512 Redondo Beach Blvd. | Gardena, CA 90247 | | | |
| Arts In Action Visual Art Program Inc. | 70 West 95th St | 9C | New York, NY 10025 | | |
| Arts In Motion, LLC | 6175 Jackson Rd. | Suite B | Ann Arbor, MI 48103 | | |
| Art'S Income Tax | 926 S Main St | Santa Ana, CA 92701 | | | |
| Arts Limousine Services | 15511 Sherman Way, Apt 22 | Van Nuys, CA 91406 | | | |
| Arts Of Cuts Barber & Beauty Salon | 3542 Hickory Hill Road | Memphis, TN 38115 | | | |
| Art'S Old Fashion Barbershop | 3300 Crestwood Blvd | Suite 100 | Irondale, AL 35210 | | |
| Art'S Pool Service | 13430 Victory Blvd, Apt 6 | Van Nuys, CA 91401 | | | |
| Art'S Pool Service & Design | 15029 Sherman Way | Unit B | Van Nuys, CA 91405 | | |
| Arts Unlimited | 25 College St | S Hadley, MA 01075 | | | |
| Artsakh Group, Inc | 113 Artsakh Ave | Glendale, CA 91206 | | | |
| Artsiom Hrachou | Address Redacted | | | | |
| Artsiom Kozel | | | | | |
| Arts-N-Laminates | 3864 Green Industrial Way | Chamblee, GA 30341 | | | |
| Artsriot | 400 Pine St | Burlington, VT 05401 | | | |
| Artstone Construction Group, Inc | 66 Huber Place | Yonkers, NY 10704 | | | |
| Artstone Of Naples Inc | 10838 Alvara Way | Bonita Springs, FL 34135 | | | |
| Artsy Healer LLC | 2725 28th St | 118 | Boulder, CO 80301 | | |
| Artsy Nails | 6700 Derry St | Harrisburg, PA 17111 | | | |
| Artsy Partsy, LLC | 8055 Ritchie Hwy | Suite 302 | Pasadena, MD 21122 | | |
| Artsy Rose Academy Lllp | 7739 W Hefner Rd | Oklahoma City, OK 73162 | | | |
| Artsy Supplies LLC | 2407 Broadway St | Alexandria, IN 46001 | | | |
| Artu Colon Transport LLC | 166 Oakland Ave | Pawtucket, RI 02861 | | | |
| Artur Akchurin | | | | | |
| Artur Akopyan | | | | | |
| Artur Andronic | | | | | |
| Artur Baghdasaryan | | | | | |
| Artur Batkoyev | | | | | |
| Artur Ciesielski | | | | | |
| Artur Darbinyan | | | | | |
| Artur Davtyan | Address Redacted | | | | |
| Artur Development Group | 730 E Tujunga Ave | Unit D | Burbank, CA 91501 | | |
| Artur Dumanyan | Address Redacted | | | | |
| Artur Elizarov | | | | | |
| Artur Emmanuilov | Address Redacted | | | | |
| Artur Fahradyan | | | | | |
| Artur Gazdowski | | | | | |
| Artur Gevorgyan | Address Redacted | | | | |
| Artur Gharagyozyan | Address Redacted | | | | |
| Artur Golla | | | | | |
| Artur Grigoryan | Address Redacted | | | | |
| Artur Grigoryan | | | | | |
| Artur Hefczyc | | | | | |
| Artur Jaskrzebski | Address Redacted | | | | |
| Artur Karapetyan | Address Redacted | | | | |
| Artur Khimaroda | | | | | |
| Artur Khublaryan | | | | | |
| Artur Lugovskoi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Artur Manukyan | | | | | |
| Artur Mariievskyi | | | | | |
| Artur Minasyan | | | | | |
| Artur Mnatsakanyan | | | | | |
| Artur Nergaryan | | | | | |
| Artur Nersisyan | Address Redacted | | | | |
| Artur Osmani | | | | | |
| Artur Petrosyan | | | | | |
| Artur Plackowski | | | | | |
| Artur Pogosyan | | | | | |
| Artur Potoczny | | | | | |
| Artur Przygoda | | | | | |
| Artur Soghomonyan | Address Redacted | | | | |
| Artur Stypka | | | | | |
| Artur Sveshnikov | | | | | |
| Artur Vardanyan | | | | | |
| Artur Yusupov | | | | | |
| Arturo Aguayo | Address Redacted | | | | |
| Arturo Aguilar | | | | | |
| Arturo Alegria Ruiz | Address Redacted | | | | |
| Arturo Alexander Ramirez Pulgar | 9014 144th Place | Jamaica, NY 11435 | | | |
| Arturo Alonso | | | | | |
| Arturo Alonso Perdomo | Address Redacted | | | | |
| Arturo Alvarez | Address Redacted | | | | |
| Arturo Amador | | | | | |
| Arturo Arellano | | | | | |
| Arturo Barcenas | | | | | |
| Arturo Barragan | | | | | |
| Arturo Bello | Address Redacted | | | | |
| Arturo Borquez | | | | | |
| Arturo Burga Law | 7994 Thoroughbred St | Alta Loma, CA 91701 | | | |
| Arturo Burgueno | | | | | |
| Arturo Carachure LLC | 13101 Randolph Pl | Denver, CO 80239 | | | |
| Arturo Carmona | | | | | |
| Arturo Castillo | Address Redacted | | | | |
| Arturo Castro | Address Redacted | | | | |
| Arturo Chia Jr. | Address Redacted | | | | |
| Arturo Colin | Address Redacted | | | | |
| Arturo Coll | | | | | |
| Arturo Cruz | | | | | |
| Arturo Cubos | Address Redacted | | | | |
| Arturo Del Valle | | | | | |
| Arturo E. Garcia | Address Redacted | | | | |
| Arturo Fernandez | Address Redacted | | | | |
| Arturo Fierros | | | | | |
| Arturo Garcia | | | | | |
| Arturo Garcia Jr | Address Redacted | | | | |
| Arturo Garza | | | | | |
| Arturo Gasca | Address Redacted | | | | |
| Arturo Giammugnani | | | | | |
| Arturo Gonzalez | | | | | |
| Arturo Guerrero | Address Redacted | | | | |
| Arturo Guerrero Arredondo | Address Redacted | | | | |
| Arturo Hagopian | | | | | |
| Arturo Hanssell | Address Redacted | | | | |
| Arturo Hernandez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arturo Hidalgo | Address Redacted | | | | |
| Arturo Isidro Rodriguez | | | | | |
| Arturo Jaimes | | | | | |
| Arturo Keossian | Address Redacted | | | | |
| Arturo Lavalle | | | | | |
| Arturo Leija | Address Redacted | | | | |
| Arturo Lopez | | | | | |
| Arturo M Sanchez De La Rosa | Address Redacted | | | | |
| Arturo Martinez Md | | | | | |
| Arturo Medero | | | | | |
| Arturo Mei | | | | | |
| Arturo Mena | | | | | |
| Arturo Meneses | Address Redacted | | | | |
| Arturo Montano | Address Redacted | | | | |
| Arturo O Gonzalez | | | | | |
| Arturo Paredes | | | | | |
| Arturo Pena | Address Redacted | | | | |
| Arturo Perez | | | | | |
| Arturo Pichardo | Address Redacted | | | | |
| Arturo Portales | | | | | |
| Arturo R Rios | | | | | |
| Arturo Razo | | | | | |
| Arturo Reyes | | | | | |
| Arturo Rico | Address Redacted | | | | |
| Arturo Rodriguez | | | | | |
| Arturo Rodriguez Law Firm Pc | 1515 E Missouri Ave | El Paso, TX 79902 | | | |
| Arturo Rojas Tapia | | | | | |
| Arturo Rojo | | | | | |
| Arturo Sanchez | | | | | |
| Arturo Solis | | | | | |
| Arturo Soliz | | | | | |
| Arturo Solorzano | | | | | |
| Arturo Tobias | | | | | |
| Arturo Vargas | Address Redacted | | | | |
| Arturo Vasquez | | | | | |
| Arturo Zarur | Address Redacted | | | | |
| Arturo'S General Services Inc | 1927 Maple Dr | Ft Myers, FL 33907 | | | |
| Arturos Inc | 4425 Taylor Ave | 2 | Racine, WI 53405 | | |
| Arturo'S Osteria LLC | 180 Maplewood Ave | Maplewood, NJ 07040 | | | |
| Artur'S Kitchen Remodeling Inc | 4523 San Fernando Rd | C | Glendale, CA 91204 | | |
| Artur'S Marble & Ceramic , Inc | 2455 Spruce St. | River Grove, IL 60171 | | | |
| Arturtine Truesdale | | | | | |
| Artush Avetisian | | | | | |
| Artush Gyulnazaryan | | | | | |
| Artwork By Anna Rose | 7826 Salvia Ct | Arvada, CO 80007 | | | |
| Artwork Services LLC | Attn: Sandro Prada | 13324 Twinwood Ln | Orlando, FL 32837 | | |
| Artyom Gyurjyan | | | | | |
| Artziv Bazerkanian | | | | | |
| Arubah Neuroscience Institute Pllc | 5989 Fox Basin Rd | Rockford, IL 61108 | | | |
| Arukah Spa | 828 Bloomfield Ave | 3A | Montclair, NJ 07042 | | |
| Arukah Wellness | 3320 Bechelli Ln | Redding, CA 96002 | | | |
| Arul Rajendran | Address Redacted | | | | |
| Arula | 1115 Lindenwood Dr | Ft Collins, CO 80524 | | | |
| Arula | Address Redacted | | | | |
| Aruma Romero Beauty Salon | 4957 E Oslin | Fresno, CA 93727 | | | |
| Arumaru Express Inc | 5903 Parkview Point Dr. | Orlando, FL 32821 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arumi Salon | 2025 W. Henderson Rd. | Columbus, OH 43220 | | | |
| Arun Agarwal | | | | | |
| Arun Arya | | | | | |
| Arun Chavda | | | | | |
| Arun Gandhi | Address Redacted | | | | |
| Arun Gowri, Alt Healing Practitioner | 5308 Derry Ave | Suite I-203 | Agoura Hills, CA 91301 | | |
| Arun Gunasekaran | | | | | |
| Arun Jeldi | | | | | |
| Arun Khurana | | | | | |
| Arun Kumar | | | | | |
| Arun Prakash | | | | | |
| Arun Prasad | | | | | |
| Arun Ramabadran | | | | | |
| Arun Ramachandran | Address Redacted | | | | |
| Arun Ranjeet | Address Redacted | | | | |
| Arun Sambandan | | | | | |
| Arun Sehgal | Address Redacted | | | | |
| Arun Srikantaiah | | | | | |
| Arun Umapathy | | | | | |
| Arun Velagapalli | Address Redacted | | | | |
| Aruna Joseph | Address Redacted | | | | |
| Aruna Radhakrishnan | | | | | |
| Arunamittapalli | Address Redacted | | | | |
| Arundeep Hundal | | | | | |
| Aruro Carachure | | | | | |
| Arus Malkhasyan | | | | | |
| Arusyak Serobyan | | | | | |
| Arutunyan & Associates Inc. | 10510 Victory Blvd | 202 | N Hollywood, CA 91606 | | |
| Arutyun Kyurkchyan | | | | | |
| Arutyun Taymizyan | Address Redacted | | | | |
| Arutyun Torosyan | | | | | |
| Arvc Sports Centre LLC | 7800 Las Lomitas | Albuquerque, NM 87113 | | | |
| Arvel Boyd | | | | | |
| Arvel Williams | | | | | |
| Arvelle Moore | | | | | |
| Arven Moving & Storage Systems, Inc. | 15025 Farm Creek Drive | Woodbridge, VA 22191 | | | |
| Arvi Homes Construction Corp. | 17321 Sw 93Rd Ave | Miami, FL 33176 | | | |
| Arvics Dry Cleaners Inc | 14502 Lakewood Ave | Jamaica, NY 11435 | | | |
| Arvidson Adjusting Inc | 6320 17th Ave N | St Petersburg, FL 33710 | | | |
| Arvil Price | | | | | |
| Arvin Armin | Address Redacted | | | | |
| Arvin Bravo | Address Redacted | | | | |
| Arvin Catarroja | | | | | |
| Arvin Franco | Address Redacted | | | | |
| Arvin Go | | | | | |
| Arvin Jackson | Address Redacted | | | | |
| Arvin Jugarap | | | | | |
| Arvin Louis A Bautista | Address Redacted | | | | |
| Arvin Nalos | | | | | |
| Arvin Pipkin | | | | | |
| Arvind Chaudhary | Address Redacted | | | | |
| Arvind Cheruku | | | | | |
| Arvind Dandekar | | | | | |
| Arvind K. Goel | Address Redacted | | | | |
| Arvind Mahajan | Address Redacted | | | | |
| Arvind Persaud | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Arvind Trivedi | | | | | |
| Arvinder Singh | | | | | |
| Arvindkumar H. Patel | Address Redacted | | | | |
| Arvinesha Frazier | Address Redacted | | | | |
| Arvistis Mckinnie | | | | | |
| Arvy Roland Yrveth | Address Redacted | | | | |
| Arw Express LLC | 7930 Maple St | Dearborn, MI 48126 | | | |
| Arwa Harb | | | | | |
| Arwa Hussain | | | | | |
| Arwen Curley-Panteleakis | | | | | |
| Arwen Curry | Address Redacted | | | | |
| Arwen'S Room LLC | Attn: Sarah Hames | 607 S Friendswood Dr Ste 10 | Friendswood, TX 77546 | | |
| Arwilder Carter | Address Redacted | | | | |
| Arwinder Singh | Address Redacted | | | | |
| Arwinder Virk | | | | | |
| Ary Consulting Inc | 43516 Lucketts Bridge Cir | Ashburn, VA 20148 | | | |
| Ary Figueroa | | | | | |
| Arya Driving School Inc | 70-66 Kissena Blvd | Fl 2 | Flushing, NY 11367 | | |
| Arya Therapy Services | 2701 N 12th Ave | Pensacola, FL 32503 | | | |
| Arya Vanaki | | | | | |
| Aryahi Trinity Inc | 923 E. Hillsdale Blvd | Ste-A1 | Foster City, CA 94404 | | |
| Aryan Khoshal | Address Redacted | | | | |
| Aryan Lester | Address Redacted | | | | |
| Aryan Martinez | Address Redacted | | | | |
| Aryan Vidal Suarez | Address Redacted | | | | |
| Aryan Zoroaster | Address Redacted | | | | |
| Aryana Steele | Address Redacted | | | | |
| Aryco Hvac | Address Redacted | | | | |
| Aryeh Homes LLC | 175 Fulton Ave | Hempstead, NY 11550 | | | |
| Aryeh Horowitz | | | | | |
| Aryeh Klein | Address Redacted | | | | |
| Aryeh Kunstler Entertainment Inc. | 337 Pacific Ave | Cedarhurst, NY 11516 | | | |
| Aryeh L Kuperman | Address Redacted | | | | |
| Aryeh L Sheinbein | Address Redacted | | | | |
| Aryeh Rose | | | | | |
| Aryeh Royde | Address Redacted | | | | |
| Aryeh Shatz | Address Redacted | | | | |
| Aryeonne L Johnson | Address Redacted | | | | |
| Aryn Chapman | | | | | |
| Aryn Daley | Address Redacted | | | | |
| Aryon Lasha Mack | Address Redacted | | | | |
| Ary'S Cleaning Services | 8338 Edwin St | Rancho Cucamonga, CA 91730 | | | |
| Aryssa Hutchins | | | | | |
| Arzu Amirov | Address Redacted | | | | |
| Arzumanara Corporation | 1411 N Krome Ave | Homestead, FL 33030 | | | |
| As 303 LLC | 303 E 46th St | New York, NY 10017 | | | |
| A'S Contractor Inc. | 2440 N Glassell St. | Unit T | Orange, CA 92865 | | |
| As Express LLC | 655 Oaklynn Ct | 1B | Pittsburgh, PA 15220 | | |
| As Found Goods | 1545 30th Ave | Vero Beach, FL 32960 | | | |
| As Gill LLC | 2716 Abram Penn Hwy | Critz, VA 24082 | | | |
| As Good As It Gets Of Florida LLC | 1310 Appleyard Drive | Tallahassee, FL 32304 | | | |
| A'S Home Health Care Inc | 11030 Arrow Route | Ste 202 | Rancho Cucamonga, CA 91730 | | |
| A'S Installation | 3525 W Mariposa St | Phoenix, AZ 85019 | | | |
| As Is House Buyers LLC, | 1212 Delaware Ave | Churchton, MD 20733 | | | |
| As Lab Express LLC | 200 South Semoran Blvd | Orlando, FL 32807 | | | |
| As Market | 203 So King St | Bakersfield, CA 93307 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| As Production, Inc. | 6900 S Alameda St | Huntington Park, CA 90255 | | | |
| As Radin & Associates | 18 Breezewood Drive | Orchard Park, NY 14127 | | | |
| As Rocky | Ste 100-294 | Metuchen, NJ 08840 | | | |
| As Sales Solutions Inc | 15 Karlsburg | 302 | Monroe, NY 10950 | | |
| As Seen On Tv & More LLC | 304 Stayman Drive | Berryvile, VA 22611 | | | |
| As We Gather Inc. | 367 Knickerbocker Ave | Brooklyn, NY 11237 | | | |
| As You Like It Catering | 27285 W Pleasant Ridge St | Dearborn, MI 48127 | | | |
| As You Wish | 57 Cedar Berry Lane | Dover Plains, NY 12522 | | | |
| As41 Pm Corp | 1155 Delmar Ave | Franklin Square, NY 11010 | | | |
| Asa | 9808 Ne 43rd | Spencer, OK 73084 | | | |
| Asa Analysis & Communication, Inc. | 383 Plattekill Road | Marlboro, NY 12542 | | | |
| Asa Bagels Inc | 3393 Sheridan St | Hollywood, FL 33021 | | | |
| Asa Chandler | | | | | |
| Asa Moda Corp | Attn: Maribell Castano | 2716 SChickasaw Trail | Orlando, FL 32829 | | |
| Asa Music LLC | 7119 W Sunset Blvd | 760 | Los Angeles, CA 90004 | | |
| Asa Siegel | | | | | |
| Asa Smith | Address Redacted | | | | |
| Asa Taccone | Address Redacted | | | | |
| Asa Travel Inc. | 117 E Park Row Dr. | Arlington, TX 76010 | | | |
| Asa Turner | | | | | |
| Asa Williams | Address Redacted | | | | |
| Asa, Inc. | 4425 E Agave Road | Suite 134 | Phoenix, AZ 85044 | | |
| Asaad Hassan | Address Redacted | | | | |
| Asabista LLC | 2570 Ne 209th Terrace | Miami, FL 33180 | | | |
| Asacker Construction Estimates | 2858 Beverly Ave | Clovis, CA 93611 | | | |
| Asad | 1808 University Ave Ne | 326 | Minneapolis, MN 55418 | | |
| Asad Abbas | Address Redacted | | | | |
| Asad Abdullahi | Address Redacted | | | | |
| Asad Abukar | Address Redacted | | | | |
| Asad Ali | Address Redacted | | | | |
| Asad Ali Mohammed | Address Redacted | | | | |
| Asad Anwar | Address Redacted | | | | |
| Asad Aziz | | | | | |
| Asad Chauidhry | | | | | |
| Asad Haroon | | | | | |
| Asad Iqbal | | | | | |
| Asad Kazi | | | | | |
| Asad Khan | | | | | |
| Asad Mohamed | Address Redacted | | | | |
| Asad Muhammad | | | | | |
| Asad Reza | | | | | |
| Asad Shirazi | Address Redacted | | | | |
| Asad Ullah | | | | | |
| Asadnaseer | 312 Verona Ave | Elizabeth, NJ 07208 | | | |
| Asadulla Mammadov | Address Redacted | | | | |
| Asadullah Azizi | Address Redacted | | | | |
| Asadur Minasian | | | | | |
| Asadurian Inc. | 2244 Pickwick Drive | Camarillo, CA 93010 | | | |
| Asael Martinez | Address Redacted | | | | |
| Asael Sanchez | Address Redacted | | | | |
| Asaf Elbaum | Address Redacted | | | | |
| Asaf Mazar | Address Redacted | | | | |
| Asafu Thomas | | | | | |
| Asahel Madrid | | | | | |
| Asahi Bakery | 6056 N 16th St | Phoenix, AZ 85016 | | | |
| Asahi Japanese Rest. 508 Inc | 508 Westcott St | Syracuse, NY 13210 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Asahi Sushi & Noodles, Inc. | 6803 N. Sheridan Road | Chicago, IL 60626 | | | |
| Asaka Ueno | | | | | |
| Asako Okuma | Address Redacted | | | | |
| Asal Ehsanipour | Address Redacted | | | | |
| Asal Nazi | | | | | |
| Asal Shirazi Dmd Inc | 747 S. Brea Blvd. | Suite 34 | Brea, CA 92821 | | |
| Asalia Jaramillo | Address Redacted | | | | |
| Asamoah Boateng | Address Redacted | | | | |
| Asan Makkambaev | Address Redacted | | | | |
| Asana Inc | 1550 Bryant St, Ste 200 | San Francisco, CA 94103 | | | |
| Asanas For Autism & Special Needs | 3552 Villa Terrace | San Diego, CA 92104 | | | |
| Asanda Air Ii LLC | 515 Broadway | New York, NY 10012 | | | |
| Asani & Company | 657 W 31 St | Chicago, IL 60616 | | | |
| Asanka Perera | | | | | |
| Asante Dollar Store LLC | 321 Sherman Ave | 3A | Newark, NJ 07114 | | |
| Asante Jackson | Address Redacted | | | | |
| Asante Ward-Smith | | | | | |
| Asantewaa Hughes | Address Redacted | | | | |
| Asantewaa Num Ampofo | | | | | |
| Asantha Cooray | | | | | |
| Asanti Xpress LLC | 8705 Pellington Place | 8 | Henrico, VA 23294 | | |
| Asap | 800 Wincrest Pl | Great Falls, VA 22066 | | | |
| Asap Associates, | 3 Birch Ln | Topsfield, MA 01983 | | | |
| Asap Contructtion Management, LLC | 16105 83rd Place North | Loxahatchee, FL 33470 | | | |
| Asap Deburring | 1102 Arroyo St | Unit A | San Fernando, CA 91340 | | |
| Asap Distribution | 9826 Woodland View Lane | Memphis, TN 38018 | | | |
| Asap Dmv | 1480 W Warm Springs Rd | Henderson, NV 89014 | | | |
| Asap Electricians | 13174 Whistler Ave | Granada Hills, CA 91344 | | | |
| Asap Expedite Inc. | 10249 Nw 9th St Cir | 103 | Miami, FL 33172 | | |
| Asap Express Services LLC | 97-07 Horace Harding Expressway | Unit 16M | Corona, NY 11368 | | |
| Asap Furniture Services | 287 Paulding Blvd | Dallas, GA 30157 | | | |
| Asap Hardwood Floors Inc | 3057 N Natchez | Chicago, IL 60634 | | | |
| Asap Haul & Transport Inc | 1133 Marcy Ave | Oxon Hill, MD 20745 | | | |
| Asap Heating & Air | 8736 California City Blvd | California City, CA 93505 | | | |
| Asap Home Services | 802 14th Ave Sw | Largo, FL 33770 | | | |
| A-Sap Interiors, Inc. | 1056 Us Hwy 9 | 222 | Parlin, NJ 08859 | | |
| Asap Landscape & Design LLC | 8 Ogden Drive | Bow, NH 03304 | | | |
| Asap Lock & Key | 1040 Country Club Rd | St Charles, MO 63303 | | | |
| Asap Logistics Group LLC | 1591 E 48th St | 2 | Los Angeles, CA 90011 | | |
| Asap Networks LLC | Attn: Andre Reid | 5868 Westheimer Rd, Ste 706 | Houston, TX 77057 | | |
| Asap Painting, Inc. | 117 Russell St | Hadley, MA 01035 | | | |
| Asap Pick Ups | 60 East 106St | 6G | Ny, NY 10029 | | |
| Asap Remodeling Inc. | 8300 Ulmerton Rd | Unit 110 | Largo, FL 33771 | | |
| Asap Rentals Inc | 500 Colebrook | Gansevoort, NY 12831 | | | |
| Asap Screen Printing Co | 11600 Pala Mesa Dr. | Porter Ranch, CA 91326 | | | |
| Asap Tax & Business Consulting Services | 7860 W Commercial Blvd | Lauderhill, FL 33351 | | | |
| Asap Tax Refund , Llc | 2550 W Colonial Dr | 408 | Orlando, FL 32804 | | |
| Asap Tax Service | 1015 S Val Vista Dr | Unit 24 | Mesa, AZ 85204 | | |
| Asap Trans Corp | 14320 Golden Oak Rd | Homer Glen, IL 60491 | | | |
| Asap Transportation | 135 Forest Drive | Bennettsville, SC 29512 | | | |
| Asap Trial Technologies | 1333 St Tropez Circle | Weston, FL 33326 | | | |
| Asap Trial Technologies | 1333 St Tropez Circle | Apt 404 | Weston, FL 33326 | | |
| Asap Truck Service Inc | 70 Snowflake Rd | Huntingdon Valley, PA 19006 | | | |
| Asap Window Cleaning | 1006 Peyton Place | Cedar Park, TX 78613 | | | |
| Asap-Consultants LLC | 110 Reade St | Englewood, NJ 07631 | | | |
| Asare Bediako | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Asas Travel Experience | 277 Silver Cypress Cir | Summerville, SC 29485 | | | |
| Asash Termite & Pest Control | 1102 Clark Blvd | Laredo, TX 78040 | | | |
| Asatour Asatryan | | | | | |
| Asatur Mazmanyan | | | | | |
| Asb Transport LLC | 1362 Oak Grove Lane | Salisbury, NC 28146 | | | |
| Asberry Johnson Iv | | | | | |
| Asberry Transportation LLC | 518 6th Ave Ne | Aptb | Dawson, GA 39842 | | |
| Asbestos Environmental Solution LLC | 632 Lowell St | Apt 2 | Lawrence, MA 01841 | | |
| Asbest-X | 8 Barbara Ln | Monsey, NY 10952 | | | |
| Asbury Minus | | | | | |
| Asbury Newton Inc | 3280 Peachtree Road Ne | 7Th Floor | Atlanta, GA 30305 | | |
| Asby Business Center | 1546 Boston Grill Road | Mt Pleasant, SC 29466 | | | |
| Asby Sports Inc | 392 N. Capitol Ave | San Jose, CA 95133 | | | |
| Asc Allen Service Company, Inc. | 1711 1st Ave South | Pell City, AL 35125 | | | |
| Asc Custom Detail LLC | 22414 N 19th Ave | Phoenix, AZ 85027 | | | |
| Asc Custom Detail LLC | Attn: Joseph Heck | 22414 N 19th Ave | Phoenix, AZ 85027 | | |
| Asc Development, LLC | 1619 Frazier Rd | Decatur, GA 30033 | | | |
| Asc Enterprises LLC | 400 E Ayre St | Newport, DE 19804 | | | |
| Asc Pharmacist Consultants, Inc. | 248 3rd St | Suite 606 | Oakland, CA 94607 | | |
| Asc Real Estate LLC | 458 Sydney St Se | Atlanta, GA 30312 | | | |
| Asc Transport LLC | 500 S Midland Dr | Midland, TX 79703 | | | |
| Ascadex Drafting Services | 708 Sunny Pine Way | W Palm Beach, FL 33415 | | | |
| Ascel Real Estate Inc | 112 East 17th St | Huntington Station, NY 11746 | | | |
| Ascend Construction LLC. | 6079 Crab Orchard | San Antonio, TX 78240 | | | |
| Ascend Construction Management Inc | 3327 Sunset Ave | Ocean, NJ 07753 | | | |
| Ascend Construction, Ltd. | 2226 W Elizabeth St. | Apt. B101 | Ft Collins, CO 80521 | | |
| Ascend Door | 2765 Valleyspring Rd. | Kernersville, NC 27284 | | | |
| Ascend Hr Corp | 8807 W Sam Houston Pkwy N | Houston, TX 77040 | | | |
| Ascendance Inner World Arts, LLC | 192 Pine St | Florence, MA 01062 | | | |
| Ascendancy Corp | 2 Sherri Ln | Spring Valley, NY 10977 | | | |
| Ascendant Healthcare LLC | 619 Homedale St | New Orleans, LA 70124 | | | |
| Ascending Career Transition | 6403 E Colfax Ave | Denver, CO 80220 | | | |
| Ascensia Home Health | 1633 W Kings Hwy | San Antonio, TX 78201 | | | |
| Ascension Brand | 875 North Eldridge Parkway | Unit 298 | Houston, TX 77079 | | |
| Ascension Entertainment Group LLC | 147 Quigley Blvd | Wilmington, DE 19720 | | | |
| Ascension Fuentes | | | | | |
| Ascension Habilitative Support Services | 66 Franklin St | Suite 18 | Norwich, CT 06340 | | |
| Ascension It-Llc | Attn: Christian Parker | 5511 Hwy 280, Ste 319 | Birmingham, AL 35242 | | |
| Ascension Transport Corp | 5975 Nw 27 Pl | Sunrise, FL 33313 | | | |
| Ascension12 Consulting | Attn: Nikita Steals | 6402 C North Centennial Place | Glen Burnie, MD 21061 | | |
| Ascent Accounting & Taxes Inc | 480 Sioux Trail, Ste 3 | Pine, CO 80470 | | | |
| Ascent Behavioral Analysis | 4390 Vesta Drive | Helena, MT 59602 | | | |
| Ascent Builders, Llc | 246 Township Road 481 | Sullivan, OH 44880 | | | |
| Ascent Design, Inc. | 104 Pine Tree Lane | Boulder, CO 80304 | | | |
| Ascent Financial LLC | 4210 Broad Run Dairy Rd. Nw | Dover, OH 44622 | | | |
| Ascent Landscaping, LLC | 3824 Shellbrook Ave. | Ft Worth, TX 76109 | | | |
| Ascent Orthotics & Prosthetics, Inc | 7336 South Yosemite St, Ste 210 | Centennial, CO 80112 | | | |
| Ascent Real Estate Solutions | 12893 W Roanoke Pl | Morrison, CO 80465 | | | |
| Ascent Solutions LLC | 10 Belle Forrest Ave | Nashville, TN 37206 | | | |
| Ascent Strategy | 3295 34th St | Apt 63 | Boulder, CO 80301 | | |
| Ascent Summit 2, Inc | 805 Glenburnie Rd | Unit 18355 | Richmond, VA 23226 | | |
| Ascent Training Inc. | 5825 Glenridge Drive | Bldg 1 Suite 214 | Sandy Springs, GA 30328 | | |
| Ascential Media, | 704 Casita | San Marcos, CA 92069 | | | |
| Aschli'S Daycare | 12278 Adams St | Mt Morris, MI 48458 | | | |
| Ascian Technology Advisors, LLC | 2601 Carisbrook Drive | Oakland, CA 94611 | | | |
| Ascione Realty Inc | 1129 Elmwood Ave | Wilmette, IL 60091 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Asclepion Family Medical Group, Inc. | 960 East Green St | 208 | Pasadena, CA 91106 | | |
| Asd Development Services, Inc. | 13217 Pinion Road | Norwood, NC 28128 | | | |
| Asd Elements & Surfaces LLC | 1201 Georgia St | Delray Beach, FL 33444 | | | |
| Asd Elite Medical Group Corporation | 15 Vacaville | Irvine, CA 92602 | | | |
| Asd Gems LLC | 580 5th Ave | Suite 913 | New York, NY 10036 | | |
| Asd Support Services, LLC | 11 Pine Knoll Drive | Chester, CT 06412 | | | |
| Asdrubal Ariza | | | | | |
| Asdrubal Polanco | Address Redacted | | | | |
| Asdrubal R Cintron | Address Redacted | | | | |
| Asds Computer Company | 11347 Eliot Court | Westminster, CO 80234 | | | |
| Ase Automotive | 1015 Sw 2nd St | Lawton, OK 73501 | | | |
| Ase Contracting, Inc. | 1985 Friendship Dr. Ste. J | El Cajon, CA 92020 | | | |
| Ase Garner | Address Redacted | | | | |
| Aseel Barber Shop | 24 West Corry St | Cincinnati, OH 45219 | | | |
| Asefina Debesay | Address Redacted | | | | |
| Asel LLC | 6166 Winfield Blvd | Margate, FL 33063 | | | |
| Asela Jayarathne | | | | | |
| Asen Gyurov | | | | | |
| Asena Tooles | | | | | |
| Aseptique Inc. | 3435 S. Broadway Unit A | Los Angeles, CA 90007 | | | |
| Aser Dorsainvil | Address Redacted | | | | |
| Aser Gruppe International Corp. | 483 Dacus Dr | Munford, TN 38058 | | | |
| Asf Carrier Inc | 7326 Canterwood Ct | Corona, CA 92880 | | | |
| Asfaha Kahsai | Address Redacted | | | | |
| Asfand Cheema | Address Redacted | | | | |
| Asfaw Desalegn | Address Redacted | | | | |
| Asfc Outreach | Therapeuctic Counseling Services, LLC | 4146 | Highway 278 Ne | Covington, GA 30014 | |
| Asg Colorado ( Mile High Flea Market) | 7007 E 88th Ave | Henderson, CO 80640 | | | |
| Asg Enterprises | 5202 Court Of York | Houston, TX 77069 | | | |
| Asg Services LLC | 1334 Parkview Ave. | Suite 100 | Manhattan Beach, CA 90266 | | |
| Asgard Logistics | P.O. Box 4343, Tf Hit | Harrogate, TN 37752 | | | |
| Asgdoctors | 10806 Us Hwy 19 | Suite 102A | Port Richey, FL 34668 | | |
| Asghar Ali | Address Redacted | | | | |
| Asghar Enterprises Inc | 6318 Richmond St | Unit G | Chiacgo, IL 60659 | | |
| Asghar Gholami | Address Redacted | | | | |
| Asghar Hussain Mohammed | Address Redacted | | | | |
| Asghar Malik | Address Redacted | | | | |
| Asghar Shaigany Md LLC | 5632 Annapolis Road | Suite 12 | Bladensburg, MD 20710 | | |
| Asgher Mohiuddin | | | | | |
| Ash & D Merchandise, LLC | 2222 East West Connector | 617 | Austell, GA 30106 | | |
| Ash & Ivy Boutique LLC | 505 Lost Branch Rd | Lexington, SC 29072 | | | |
| Ash & T'S Consignments | 900-C Bacon Bridge Rd | Summerville, SC 29485 | | | |
| Ash Amstutz | Address Redacted | | | | |
| Ash Appliance Repair LLC | 1032 E 212th St, Ste B | Bronx, NY 10469 | | | |
| Ash Braids | 2149 Ellis St | Augusta, GA 30904 | | | |
| Ash Capital LLC | 810 38th St | Boulder, CO 80303 | | | |
| Ash Cleaners | 5177 Harris Dr | Lizella, GA 31052 | | | |
| Ash Consulting | 6550 Royal Palm Blvd A309 | A309 | Pompano Beach, FL 33063 | | |
| Ash Family | Address Redacted | | | | |
| Ash Fork LLC | 165 N Greenwood | Mesa, AZ 85207 | | | |
| Ash Handyman Services | 4398 Malana Way | Rancho Cordova, CA 95742 | | | |
| Ash Handyman Services | Attn: Shaireen Shah | 4398 Malana Way | Rancho Cordova, CA 95742 | | |
| Ash Logistics LLC | 9807 Loughlin Ln | Charlotte, NC 28273 | | | |
| Ash M Dason A Professional Dental Corp | 242 E. 40th St. | Suite B | San Bernardino, CA 92404 | | |
| Ash Maki | | | | | |
| Ash Mohan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ash Pizzeria LLC | 220 Spring St | Newton, NJ 07860 | | | |
| Ash Rahman | | | | | |
| Ash Snacks | 3121 Mallery St | Flint Mi, MI 48504 | | | |
| Ash Tree Service Inc. | 175-20 Wexford Terrace | 15D | Jamaica, NY 11432 | | |
| Ash Vega | | | | | |
| Asha Consulting Inc | 25 Gibber Road | Kiamesha Lake, NY 12751 | | | |
| Asha Frazier | Address Redacted | | | | |
| Asha Muhammad | Address Redacted | | | | |
| Asha Oliver | Address Redacted | | | | |
| Asha Ram LLC | 950 N. Arizona Ave | Chandler, AZ 85225 | | | |
| Asha Ushery | Address Redacted | | | | |
| Ashaki Fenderson | | | | | |
| Ashakilarkins | Address Redacted | | | | |
| Ashanique Dorsey | Address Redacted | | | | |
| Ashanna Hicks | | | | | |
| Ashante Parker | | | | | |
| Ashanti Ali | | | | | |
| Ashanti Barnes | Address Redacted | | | | |
| Ashanti Biggs | Address Redacted | | | | |
| Ashanti Blue | Address Redacted | | | | |
| Ashanti Booker | | | | | |
| Ashanti Felder | | | | | |
| Ashanti Smothers | Address Redacted | | | | |
| Ashanti Young Campbell | Address Redacted | | | | |
| Ashanti-I Trucking Corp | 179 Jerome Pl | Bloomfield, NJ 07003 | | | |
| Ashantis Ultimate Eatery | 1831 1st St North, Ste D | Winter Haven, FL 33881 | | | |
| Ashanty Transport, LLC | 5384 Hoffner Ave | A | Orlando, FL 32812 | | |
| Ashar Ahmed | | | | | |
| Ashara Armer | Address Redacted | | | | |
| A-Sharperlearning, Llc | 2713 Ratby Lane Ne | Conyers, GA 30013 | | | |
| Asha'S Daycare | 1469 San Juan Ave | San Jose, CA 95110 | | | |
| Ashatar Icho | Address Redacted | | | | |
| Ashay Communications Inc | 159 20th St | Suite 1B | Brooklyn, NY 11213 | | |
| Ashaya K Chandrash | Address Redacted | | | | |
| Ashbrooke Salon | 32 South Kanawha St | Buckannon, WV 26201 | | | |
| Ashbrothers LLC | 527 Grape St E | Omak, WA 98841 | | | |
| Ashburn Village Chiropractic | 44110 Ashburn Shopping Plaza | Suite 158 | Ashburn, VA 20147 | | |
| Ashby Cpa LLC | 930 E 66th St | Indianapolis, IN 46220 | | | |
| Ashby Wealth Management, LLC | 15 Arlington Ave | Kensington, CA 94707 | | | |
| Ashcakes | 318 Reed Way | Monroe, GA 30655 | | | |
| Ashcroft & Moore LLC | 230 Fairhill St | Willow Grove, PA 19090 | | | |
| Ashe Ifa Wa Inc | 430 San Juan Blvd | Miami, FL 33147 | | | |
| Ashe Management LLC | 801 Northpoint Parkway | Ste 153 | W Palm Beach, FL 33407 | | |
| Ashe St Convenience Store | 63 Ashe St | Charleston, SC 29403 | | | |
| Asheber Providence | Address Redacted | | | | |
| Asheco Triplett | Address Redacted | | | | |
| Asheesh Mani Jain | | | | | |
| Asheka Hinds | Address Redacted | | | | |
| Ashel Leopold | | | | | |
| Ashel Leopold Alfred, | Address Redacted | | | | |
| Asheley Grier | Address Redacted | | | | |
| Ashely D Sam | Address Redacted | | | | |
| Ashely Sutton | Address Redacted | | | | |
| Ashely Wright | | | | | |
| Ashenafi Melsew | Address Redacted | | | | |
| Ashenafi Y Adissu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashenfelter Enterprises Inc. | 286 Nimblewill Way | Lilburn, GA 30047 | | | |
| Asher Amar | Address Redacted | | | | |
| Asher Amens, LLC | 1412 W Waters Ave | Tampa, FL 33604 | | | |
| Asher Berko | | | | | |
| Asher Collins | | | | | |
| Asher Construction Inc | 4195 Chino Hills Pkwy | Chino Hills, CA 91709 | | | |
| Asher Elmakias | | | | | |
| Asher Gancz | | | | | |
| Asher Gigi | | | | | |
| Asher Guttman | | | | | |
| Asher Keidan | Address Redacted | | | | |
| Asher Lewis | Address Redacted | | | | |
| Asher Lichterman, Pt, Dpt | 11744 Moorpark St | Unit R | Studio City, CA 91604 | | |
| Asher Lichtman LLC | 1544 45th St | Brooklyn, NY 11219 | | | |
| Asher Lowy | | | | | |
| Asher Market, LLC | 535 State St | Santa Barbara, CA 93101 | | | |
| Asher Neren | Address Redacted | | | | |
| Asher Perl | Address Redacted | | | | |
| Asher Rios | Address Redacted | | | | |
| Asher Roberts | Address Redacted | | | | |
| Asher Rosenblatt | | | | | |
| Asher Shabir | Address Redacted | | | | |
| Asher Torgeman | Address Redacted | | | | |
| Asher Turgeman | | | | | |
| Asher Wedderburn | Address Redacted | | | | |
| Asher Yakubov | | | | | |
| Ashesh Patel | | | | | |
| Asheville Awd, Inc. | 89 Hillcrest Drive | Weaverville, NC 28787 | | | |
| Asheville Beverage & Event Supply LLC | 19 Zillicoa St | Asheville, NC 28801 | | | |
| Asheville Buncombe Youth Soccer Assoc | 593 Azalea Road East | Asheville, NC 28805 | | | |
| Asheville Center For Healthy Living Pllc | 1 Village Ln | Suite 5 | Asheville, NC 28803 | | |
| Asheville City Schools Foundation | 43 College Place | Suite 312 | Asheville, NC 28801 | | |
| Asheville Dog Company | 4 Comfrey Ln | Weaverville, NC 28787 | | | |
| Asheville Farms, LLC | 28 Lexington Ave | Asheville, NC 28801 | | | |
| Asheville Glass Art School | 140C Roberts St | Asheville, NC 28801 | | | |
| Asheville Korean Baptist Church | 2905 N. Rugby Rd | Hendersonville, NC 28791 | | | |
| Asheville On Bikes | 26 Sunrise Dr | Asheville, NC 28806 | | | |
| Asheville Reporting Service | 111 Mcdowell St | Asheville, NC 28801 | | | |
| Asheville Rhythm LLC | 74 Courtland Ave | Asheville, NC 28801 | | | |
| Asheville Shades & Market Basket | 611 Parkway | B-4 | Gatlinburg, TN 37738 | | |
| Asheville Sushi Inc | 1636 Hendersonville Road | Ste 175 | Asheville, NC 28803 | | |
| Asheville Taxi, LLC | 89 White Fawn Dr. | Asheville, NC 28801 | | | |
| Asheville Tm Center | 165 East Chestnut St. | Asheville, NC 28801 | | | |
| Asheville Vault Service, Inc. | 2239 Smoky Park Hwy | Candler, NC 28715 | | | |
| Asheville'S Home Team Inc | 203 Brucemont Circle | Asheville, NC 28806 | | | |
| Ashfaq Akram | Address Redacted | | | | |
| Ashfaq Bhatti | | | | | |
| Ashfaq Dossani | | | | | |
| Ashfaq Hussain | Address Redacted | | | | |
| Ashfaq Khokhar | Address Redacted | | | | |
| Ashfaque Ahmmed | | | | | |
| Ashfiera Cain | Address Redacted | | | | |
| Ashford Cottage Antiques, Inc. | 1900 Cahaba Road | Birmingham, AL 35223 | | | |
| Ashgrove Accounting Clt, LLC | 1627 Medford Dr | Charlotte, NC 28205 | | | |
| Ashia Anosike | Address Redacted | | | | |
| Ashia Mitchell | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashia Ramirez | Address Redacted | | | | |
| Ashia Stokes | Address Redacted | | | | |
| Ashiber Ademe | Address Redacted | | | | |
| Ashika Shoes | 22500 Town Cir | Moreno Valley, CA 92553 | | | |
| Ashiki Roberts | Address Redacted | | | | |
| Ashim Sengupta | | | | | |
| Ashiqur Rahman | Address Redacted | | | | |
| Ashir Zuniga | Address Redacted | | | | |
| Ashirvad Inc | 253 Washington Ave. | Winthrop, MA 02152 | | | |
| Ashish Biswas | | | | | |
| Ashish Chalise | Address Redacted | | | | |
| Ashish Gupta | | | | | |
| Ashish Inc | 47 Roberts Road | New City, NY 10956 | | | |
| Ashish K Vuppula | Address Redacted | | | | |
| Ashish Mathur | | | | | |
| Ashish Naran | | | | | |
| Ashish Pandey | | | | | |
| Ashish Parmar | | | | | |
| Ashish Patel | | | | | |
| Ashish Seth | | | | | |
| Ashish Shah | | | | | |
| Ashish Sharma | | | | | |
| Ashish Sinha | Address Redacted | | | | |
| Ashish Soni | | | | | |
| Ashish Taujale | | | | | |
| Ashish Upadhyay | | | | | |
| Ashish Vaja | | | | | |
| Ashish Vohra | | | | | |
| Ashkal Landscapes, LLC | 6665 Hartland St | Ft Myers, FL 33912 | | | |
| Ashkan Aslani | Address Redacted | | | | |
| Ashkan Fathi | Address Redacted | | | | |
| Ashkan Haghighi | Address Redacted | | | | |
| Ashkan Kamali | Address Redacted | | | | |
| Ashkan Marsh | | | | | |
| Ashkan Yazdani | Address Redacted | | | | |
| Ashkan Zand | Address Redacted | | | | |
| Ashkarfuel, Inc. | 5450 Us Hwy 264 East | Washington, NC 27889 | | | |
| Ashkay Services Inc | 947 Drexel Ave | Clermont, FL 34711 | | | |
| Ashkira Transportation LLC | 3299 Elm St | Denver, CO 80207 | | | |
| Ashkon Shayani | | | | | |
| Ashland Alternative Health LLC | 180 Clear Creek Dr | Ste 103 | Ashland, OR 97520 | | |
| Ashland Custom Homes, Inc | 834 Wismar Court | Charlotte, NC 28270 | | | |
| Ashland Foods, Inc. | 10810 York Road | Cockeysville, MD 21030 | | | |
| Ashland Furniture Liquidators & More | 6248 S Ashland Ave | Chicago, IL 60636 | | | |
| Ashland Home Improvement Corp. | 673 New York Ave | N Baldwin, NY 11510 | | | |
| Ashland Property Management | 1224 Ashland Dr | Richardson, TX 75080 | | | |
| Ashland Vacation Homes | 2305 Ashland St | Ste. 345 | Ashland, OR 97520 | | |
| Ashlay Services LLC | 1991 Julia Goldbach Ave | Ronkonkoma, NY 11779 | | | |
| Ashleabrown | Address Redacted | | | | |
| Ashlee Arceneaux | Address Redacted | | | | |
| Ashlee B Cunningham | Address Redacted | | | | |
| Ashlee Baum | | | | | |
| Ashlee Bixler | | | | | |
| Ashlee Boykin | | | | | |
| Ashlee Bryant | Address Redacted | | | | |
| Ashlee Cannan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashlee Cody | Address Redacted | | | | |
| Ashlee Coleman | Address Redacted | | | | |
| Ashlee Conley Photography | 2982 Opossum Hollow Road | Newark, OH 43055 | | | |
| Ashlee Dakin | | | | | |
| Ashlee Davis | Address Redacted | | | | |
| Ashlee Dietz | Address Redacted | | | | |
| Ashlee Dieujuste | Address Redacted | | | | |
| Ashlee Doherty | | | | | |
| Ashlee Fenimore | Address Redacted | | | | |
| Ashlee Fields | Address Redacted | | | | |
| Ashlee Heine Riggle Pa | 12806 Aston Oaks Drive | Ft Myers, FL 33912 | | | |
| Ashlee Jackson | | | | | |
| Ashlee Kendrick | Address Redacted | | | | |
| Ashlee Lesperance | Address Redacted | | | | |
| Ashlee Oliver | Address Redacted | | | | |
| Ashlee Perkins | | | | | |
| Ashlee Phillips | | | | | |
| Ashlee Reiniger | | | | | |
| Ashlee Roberson | | | | | |
| Ashlee Russ | | | | | |
| Ashlee Sikorski Coaching | 6723 Se Carlton St | Portland, OR 97206 | | | |
| Ashlee Smith | | | | | |
| Ashlee Southard | | | | | |
| Ashlee Tolman | Address Redacted | | | | |
| Ashlee Tripoli | | | | | |
| Ashlee West | Address Redacted | | | | |
| Ashlei Gradney | | | | | |
| Ashlei Jackson | Address Redacted | | | | |
| Ashleigh Benavides | | | | | |
| Ashleigh Boatner | Address Redacted | | | | |
| Ashleigh Cooper-Harris | | | | | |
| Ashleigh Culclager | Address Redacted | | | | |
| Ashleigh David | | | | | |
| Ashleigh Dunne | Address Redacted | | | | |
| Ashleigh Fitzwilliam | Address Redacted | | | | |
| Ashleigh Freda | | | | | |
| Ashleigh Garnes | | | | | |
| Ashleigh Gaydos | | | | | |
| Ashleigh Hernandez | | | | | |
| Ashleigh Jardine Physical Therapy | 4444 Hazeltine Ave | 239 | Sherman Oaks, CA 91423 | | |
| Ashleigh Mink-Arnold | Address Redacted | | | | |
| Ashleigh Perry | | | | | |
| Ashleigh Petet | | | | | |
| Ashleigh Plummer | Address Redacted | | | | |
| Ashleigh Richardson | | | | | |
| Ashleigh Stupal | | | | | |
| Ashleigh Wehmeyer | Address Redacted | | | | |
| Ashleighharris | Address Redacted | | | | |
| Ashleigh'S Insurance Company | 1322 Pebble Beach Ln | Hampton, GA 30228 | | | |
| Ashleighs Salon | 1612 Laskin Road | Virginia Beach, VA 23451 | | | |
| Ashleighs Salon | Attn: Ashleigh Cooper-Harris | 1612 Laskin Road, Ste 132 | Virginia Beach, VA 23451 | | |
| Ashley 8787 LLC | 3110 N Mcdonald St | Appleton, WI 54911 | | | |
| Ashley A Dewitt | Address Redacted | | | | |
| Ashley Aarons | | | | | |
| Ashley Ackerman | | | | | |
| Ashley Adams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Adams | | | | | |
| Ashley Alava | | | | | |
| Ashley Albers | Address Redacted | | | | |
| Ashley Allen | Address Redacted | | | | |
| Ashley Allmon | | | | | |
| Ashley Alter | | | | | |
| Ashley Amanda Evans | Address Redacted | | | | |
| Ashley Ambirge | | | | | |
| Ashley Anderson | Address Redacted | | | | |
| Ashley Andrews | | | | | |
| Ashley Ann Meek | Address Redacted | | | | |
| Ashley Arn | | | | | |
| Ashley Atiemo | | | | | |
| Ashley Atkinson | Address Redacted | | | | |
| Ashley Atwell | Address Redacted | | | | |
| Ashley Austin | Address Redacted | | | | |
| Ashley B Orr | Address Redacted | | | | |
| Ashley B Putterman | Address Redacted | | | | |
| Ashley Baebler | | | | | |
| Ashley Baker | Address Redacted | | | | |
| Ashley Balkcom | Address Redacted | | | | |
| Ashley Barber | 911 Lowell Ave | Middletown, DE 19709 | | | |
| Ashley Barber | Address Redacted | | | | |
| Ashley Barnes | Address Redacted | | | | |
| Ashley Barnette | | | | | |
| Ashley Barrier | | | | | |
| Ashley Barrington | Address Redacted | | | | |
| Ashley Bartlett | | | | | |
| Ashley Basso | Address Redacted | | | | |
| Ashley Bates | | | | | |
| Ashley Beauty LLC | 14320 Nw 11th Ct | Miami, FL 33168 | | | |
| Ashley Bell | Address Redacted | | | | |
| Ashley Bell | | | | | |
| Ashley Bennett | Address Redacted | | | | |
| Ashley Berry | | | | | |
| Ashley Berty | | | | | |
| Ashley Beshears | | | | | |
| Ashley Bias | Address Redacted | | | | |
| Ashley Bias-Johnson | | | | | |
| Ashley Black | Address Redacted | | | | |
| Ashley Black | | | | | |
| Ashley Blake | | | | | |
| Ashley Blakeney | | | | | |
| Ashley Blanchfill | | | | | |
| Ashley Blencoe | | | | | |
| Ashley Bock | | | | | |
| Ashley Bond | Address Redacted | | | | |
| Ashley Boswell | | | | | |
| Ashley Boutique LLC | 1390 Peoria St | Aurora, CO 80010 | | | |
| Ashley Bowen | Address Redacted | | | | |
| Ashley Bratton | Address Redacted | | | | |
| Ashley Brennan | | | | | |
| Ashley Brignolle | Address Redacted | | | | |
| Ashley Brimson Sales | 5060 Samet Dr. | Apt 3E | High Point, NC 27265 | | |
| Ashley Brintle | | | | | |
| Ashley Bristo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Britnie Baker | Address Redacted | | | | |
| Ashley Brown | Address Redacted | | | | |
| Ashley Bullion | | | | | |
| Ashley Burkhardt | | | | | |
| Ashley Burnett | Address Redacted | | | | |
| Ashley Burtley | Address Redacted | | | | |
| Ashley Burton | Address Redacted | | | | |
| Ashley Bustamante | Address Redacted | | | | |
| Ashley Butler | Address Redacted | | | | |
| Ashley Byram | | | | | |
| Ashley Byrd | Address Redacted | | | | |
| Ashley C Martin | Address Redacted | | | | |
| Ashley C Swann | Address Redacted | | | | |
| Ashley Cagle | Address Redacted | | | | |
| Ashley Cahill Soto | | | | | |
| Ashley Callahan | Address Redacted | | | | |
| Ashley Calloway | | | | | |
| Ashley Camp | Address Redacted | | | | |
| Ashley Campbell | Address Redacted | | | | |
| Ashley Campbell | | | | | |
| Ashley Candan | Address Redacted | | | | |
| Ashley Carlson | Address Redacted | | | | |
| Ashley Carruthers | Address Redacted | | | | |
| Ashley Carson | | | | | |
| Ashley Carter | Address Redacted | | | | |
| Ashley Carter | | | | | |
| Ashley Carver | | | | | |
| Ashley Casarella | | | | | |
| Ashley Cashat | | | | | |
| Ashley Centeno | | | | | |
| Ashley Chapman | Address Redacted | | | | |
| Ashley Chapman | | | | | |
| Ashley Chase | | | | | |
| Ashley Cheng Dds Mph Pllc | 2122 Sw 336th St. | Federal Way, WA 98023 | | | |
| Ashley Chester | Address Redacted | | | | |
| Ashley Cisneros Mejia | | | | | |
| Ashley Clarke | | | | | |
| Ashley Clayton | Address Redacted | | | | |
| Ashley Cleaver | | | | | |
| Ashley Clement | | | | | |
| Ashley Cleveland | | | | | |
| Ashley Clyde | Address Redacted | | | | |
| Ashley Cole | Address Redacted | | | | |
| Ashley Coles | Address Redacted | | | | |
| Ashley Collier | Address Redacted | | | | |
| Ashley Collins | | | | | |
| Ashley Compton | Address Redacted | | | | |
| Ashley Coney | Address Redacted | | | | |
| Ashley Conrad | | | | | |
| Ashley Construction | 4520 Broad St Rd | Gum Spring, VA 23065 | | | |
| Ashley Cooper | | | | | |
| Ashley Coote | Address Redacted | | | | |
| Ashley Cox | | | | | |
| Ashley Craig Pet Products, Inc | 170 N.Maple St | Suite 111 | Corona, CA 92880 | | |
| Ashley Cromwell | Address Redacted | | | | |
| Ashley Crosslin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Crumpton | Address Redacted | | | | |
| Ashley Cunningham | Address Redacted | | | | |
| Ashley Curreri | Address Redacted | | | | |
| Ashley Daley | | | | | |
| Ashley Damthongmivanh | Address Redacted | | | | |
| Ashley Daniele | | | | | |
| Ashley Danner Wolter | Address Redacted | | | | |
| Ashley Dassinger | | | | | |
| Ashley Davis Consulting | 42788 W Bravo Drive | Maricopa, AZ 85138 | | | |
| Ashley Delights | Address Redacted | | | | |
| Ashley Diaz | Address Redacted | | | | |
| Ashley Dirks | Address Redacted | | | | |
| Ashley Does Hair LLC | 1595 Peachtree Pkwy. | 118 | Cumming, GA 30041 | | |
| Ashley Dorelien | | | | | |
| Ashley Duncan | Address Redacted | | | | |
| Ashley Dunston | | | | | |
| Ashley Durham | | | | | |
| Ashley Durski | Address Redacted | | | | |
| Ashley Dyke | Address Redacted | | | | |
| Ashley E Dicharry LLC | 8342 Perkins Rd | Baton Rouge, LA 70810 | | | |
| Ashley E. Argueta | Address Redacted | | | | |
| Ashley Echols | Address Redacted | | | | |
| Ashley Edwards | Address Redacted | | | | |
| Ashley Egalite | | | | | |
| Ashley Ehrgott | | | | | |
| Ashley Elizabeth Portalatin | Address Redacted | | | | |
| Ashley Ellis | Address Redacted | | | | |
| Ashley Elward | | | | | |
| Ashley Enfinger | | | | | |
| Ashley Engel | | | | | |
| Ashley Evans | Address Redacted | | | | |
| Ashley F. Morgan Law, Pc | 722 Grant St | Suite G | Herndon, VA 20170 | | |
| Ashley Fain | Address Redacted | | | | |
| Ashley Fankhauser | | | | | |
| Ashley Fantuz | Address Redacted | | | | |
| Ashley Farms | 19623 Hudson Corner Road | Bokoshe, OK 74930 | | | |
| Ashley Farnschlader | Address Redacted | | | | |
| Ashley Farrar | Address Redacted | | | | |
| Ashley Ferguson | Address Redacted | | | | |
| Ashley Fieglein | | | | | |
| Ashley Fields | Address Redacted | | | | |
| Ashley Finn | Address Redacted | | | | |
| Ashley Finney | | | | | |
| Ashley Fischer | Address Redacted | | | | |
| Ashley Fisher | Address Redacted | | | | |
| Ashley Fizer Photography | 119 Teays Hollow Road | Hurricane, WV 25526 | | | |
| Ashley Floyd | | | | | |
| Ashley Foley | | | | | |
| Ashley Ford | Address Redacted | | | | |
| Ashley Ford | | | | | |
| Ashley Fox Hair Spa | 3811 St Charles Place | Bellwood, IL 60101 | | | |
| Ashley Frank | | | | | |
| Ashley Franklin | | | | | |
| Ashley Frazier | Address Redacted | | | | |
| Ashley Fuller | Address Redacted | | | | |
| Ashley Fulton | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Fuqua | | | | | |
| Ashley Fyfe | | | | | |
| Ashley Gaal | Address Redacted | | | | |
| Ashley Gallagher | | | | | |
| Ashley Gamble LLC | 297 Evans City Road | Butler, PA 16001 | | | |
| Ashley Garcia | Address Redacted | | | | |
| Ashley Garner | | | | | |
| Ashley Georges | Address Redacted | | | | |
| Ashley Gervin | Address Redacted | | | | |
| Ashley Gie | Address Redacted | | | | |
| Ashley Giles | Address Redacted | | | | |
| Ashley Gilliam | Address Redacted | | | | |
| Ashley Godfrey | Address Redacted | | | | |
| Ashley Godinez | Address Redacted | | | | |
| Ashley Goldapske | Address Redacted | | | | |
| Ashley Goodin | | | | | |
| Ashley Gowdy | Address Redacted | | | | |
| Ashley Gower | Address Redacted | | | | |
| Ashley Grace | | | | | |
| Ashley Graham | | | | | |
| Ashley Gray | | | | | |
| Ashley Green | Address Redacted | | | | |
| Ashley Grisham | Address Redacted | | | | |
| Ashley Grosch | | | | | |
| Ashley Guest | | | | | |
| Ashley Gulley | | | | | |
| Ashley Guy | | | | | |
| Ashley Hair Designs | 7811 Mcknight Road | Pittsburgh, PA 15237 | | | |
| Ashley Hall | Address Redacted | | | | |
| Ashley Hall | | | | | |
| Ashley Halloran | | | | | |
| Ashley Handy | | | | | |
| Ashley Hanley | | | | | |
| Ashley Harding | | | | | |
| Ashley Hargrove | Address Redacted | | | | |
| Ashley Harley | Address Redacted | | | | |
| Ashley Harris | Address Redacted | | | | |
| Ashley Harris | | | | | |
| Ashley Harrison | Address Redacted | | | | |
| Ashley Hasaway | | | | | |
| Ashley Hatfield | | | | | |
| Ashley Hauza | Address Redacted | | | | |
| Ashley Hawkins | | | | | |
| Ashley Henderson | Address Redacted | | | | |
| Ashley Hendrix | Address Redacted | | | | |
| Ashley Henry | Address Redacted | | | | |
| Ashley Herbert | | | | | |
| Ashley Hernandez | | | | | |
| Ashley Hernandez-White | | | | | |
| Ashley Hicks | | | | | |
| Ashley Hill | | | | | |
| Ashley Hill-Gordon | Address Redacted | | | | |
| Ashley Hodson | | | | | |
| Ashley Holmes | Address Redacted | | | | |
| Ashley Home Improvement | 15 Blake Rd | Turner, ME 04282 | | | |
| Ashley Hoover | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Horn | Address Redacted | | | | |
| Ashley Horne | Address Redacted | | | | |
| Ashley Horner | Address Redacted | | | | |
| Ashley Horsfall | Address Redacted | | | | |
| Ashley Howard | Address Redacted | | | | |
| Ashley Howard | | | | | |
| Ashley Hoysack | Address Redacted | | | | |
| Ashley Hull | | | | | |
| Ashley Hulme | Address Redacted | | | | |
| Ashley Hunt | | | | | |
| Ashley Hurtado | Address Redacted | | | | |
| Ashley Hutcherson | Address Redacted | | | | |
| Ashley Ingram | | | | | |
| Ashley Interiors, Inc | 5588 Central Ave, Ste D | Newark, CA 94560 | | | |
| Ashley Investments LLC | 3009 S Mt Vernon St | Spokane, WA 99223 | | | |
| Ashley Irving | | | | | |
| Ashley Isaac | Address Redacted | | | | |
| Ashley Ivory | | | | | |
| Ashley Izquierdo LLC | 5902 Memorial Hwy | Apt 1410 | Tampa, FL 33615 | | |
| Ashley J Cribbs | Address Redacted | | | | |
| Ashley Jackson | Address Redacted | | | | |
| Ashley Jacques | Address Redacted | | | | |
| Ashley James | Address Redacted | | | | |
| Ashley Jay | | | | | |
| Ashley Jeffery | | | | | |
| Ashley Jenkins | Address Redacted | | | | |
| Ashley Jenkins | | | | | |
| Ashley Jennings | | | | | |
| Ashley Jeshiva | Address Redacted | | | | |
| Ashley Jewett | | | | | |
| Ashley Johnson | Address Redacted | | | | |
| Ashley Johnson | | | | | |
| Ashley Johnson Barthel | Address Redacted | | | | |
| Ashley Johnson-Antoine | Address Redacted | | | | |
| Ashley Jones | Address Redacted | | | | |
| Ashley Jones | | | | | |
| Ashley K Smyre | Address Redacted | | | | |
| Ashley Kaercher | Address Redacted | | | | |
| Ashley Kaplan | | | | | |
| Ashley Kee | | | | | |
| Ashley Keeper LLC | 109 Broadway | Apt 3 | Brooklyn, NY 11249 | | |
| Ashley Keller | Address Redacted | | | | |
| Ashley Kelly | | | | | |
| Ashley Kelly Virtual Solutions LLC | 156 Cooper Court | Orlando, FL 32835 | | | |
| Ashley Kennedy | Address Redacted | | | | |
| Ashley Kerns | | | | | |
| Ashley Key | Address Redacted | | | | |
| Ashley Kihne | | | | | |
| Ashley Kilroy | Address Redacted | | | | |
| Ashley Kim LLC | 314 Addison Lane | Alpharetta, GA 30005 | | | |
| Ashley Kimball | Address Redacted | | | | |
| Ashley Kinsey | Address Redacted | | | | |
| Ashley Kitt | | | | | |
| Ashley Koenig | Address Redacted | | | | |
| Ashley Konczak | | | | | |
| Ashley Koster | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Krenicki | Address Redacted | | | | |
| Ashley Kubba | | | | | |
| Ashley Kubon | Address Redacted | | | | |
| Ashley L. Lollis Film Production | 107 Battle Ave | Franklin, TN 37064 | | | |
| Ashley Latulippe | Address Redacted | | | | |
| Ashley Lauren Wood-Rivera | dba Kinship Coffee | 3005 Steinway St | Astoria, NY 11103 | | |
| Ashley Law | | | | | |
| Ashley Leach | | | | | |
| Ashley Leaper | Address Redacted | | | | |
| Ashley Leavy | | | | | |
| Ashley Lee | Address Redacted | | | | |
| Ashley Lee | | | | | |
| Ashley Lera Wood | Address Redacted | | | | |
| Ashley Lesieur | | | | | |
| Ashley Lester | | | | | |
| Ashley Levy | Address Redacted | | | | |
| Ashley Lewis | | | | | |
| Ashley Leyva | Address Redacted | | | | |
| Ashley Liane Gardner | Address Redacted | | | | |
| Ashley Lillard | Address Redacted | | | | |
| Ashley Liner | | | | | |
| Ashley Lines | Address Redacted | | | | |
| Ashley Logan | | | | | |
| Ashley Lopez | Address Redacted | | | | |
| Ashley Loren Espinoza | Address Redacted | | | | |
| Ashley Lorenzo-Deleon | Address Redacted | | | | |
| Ashley Love | Address Redacted | | | | |
| Ashley Lynn Hall | Address Redacted | | | | |
| Ashley M Covington Md Pc | 10323 Santa Monica Blvd | Ste 101 | Los Angeles, CA 90025 | | |
| Ashley M Gomez | Address Redacted | | | | |
| Ashley M. Henk, Pt, Dpt | Address Redacted | | | | |
| Ashley Mainor | Address Redacted | | | | |
| Ashley Major | Address Redacted | | | | |
| Ashley Mann | | | | | |
| Ashley Marie Jones | Address Redacted | | | | |
| Ashley Marshall | | | | | |
| Ashley Martin | | | | | |
| Ashley Martinez | | | | | |
| Ashley May | | | | | |
| Ashley Mccague | | | | | |
| Ashley Mccullough | Address Redacted | | | | |
| Ashley Mcduffie Pllc | 223 Person St | Suite C | Fayetteville, NC 28301 | | |
| Ashley Mcenerney | | | | | |
| Ashley Mclay | Address Redacted | | | | |
| Ashley Mcleod | Address Redacted | | | | |
| Ashley Mcnair | Address Redacted | | | | |
| Ashley Melcher | | | | | |
| Ashley Melchior | | | | | |
| Ashley Mello | | | | | |
| Ashley Mendes | | | | | |
| Ashley Merrill | Address Redacted | | | | |
| Ashley Meyers | | | | | |
| Ashley Miles | | | | | |
| Ashley Mills | Address Redacted | | | | |
| Ashley Moffett | Address Redacted | | | | |
| Ashley Montague Inc | 6900 W Oceanfront | A | Newport Beach, CA 92663 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Montgmery | Address Redacted | | | | |
| Ashley Montgomery | Address Redacted | | | | |
| Ashley Montgomery | | | | | |
| Ashley Moore | Address Redacted | | | | |
| Ashley Moran Reed Esq. | 175 State St | Springfield, MA 01103 | | | |
| Ashley Morgan | | | | | |
| Ashley Morris | | | | | |
| Ashley Morrison | | | | | |
| Ashley Moser | Address Redacted | | | | |
| Ashley Mower | | | | | |
| Ashley Moyers | Address Redacted | | | | |
| Ashley Mullenix | Address Redacted | | | | |
| Ashley Munniksma | | | | | |
| Ashley Munns | Address Redacted | | | | |
| Ashley Munsterman | | | | | |
| Ashley Myers | | | | | |
| Ashley N Best | Address Redacted | | | | |
| Ashley N. Jackson & Associates LLC | 801 Uphill Court | Upper Marlboro, MD 20774 | | | |
| Ashley N. Waite | Address Redacted | | | | |
| Ashley Nail | | | | | |
| Ashley Nastri | Address Redacted | | | | |
| Ashley Navarro | | | | | |
| Ashley Nelson | | | | | |
| Ashley Newman & Associates | 16316 Thunderbird Rd | Huntertown, IN 46748 | | | |
| Ashley Newsome | Address Redacted | | | | |
| Ashley Nguyen | | | | | |
| Ashley Nichole Sroufe | Address Redacted | | | | |
| Ashley Nichols | | | | | |
| Ashley Nicole Coametics | Address Redacted | | | | |
| Ashley Norris | Address Redacted | | | | |
| Ashley Norton | Address Redacted | | | | |
| Ashley Novick | Address Redacted | | | | |
| Ashley Oakes-Lazosky | | | | | |
| Ashley Odom | | | | | |
| Ashley Olds | | | | | |
| Ashley Olivia Henry | Address Redacted | | | | |
| Ashley Oporto | | | | | |
| Ashley Paige Collective | Address Redacted | | | | |
| Ashley Paige Gordon | Address Redacted | | | | |
| Ashley Pak | Address Redacted | | | | |
| Ashley Patros | Address Redacted | | | | |
| Ashley Pavlic | | | | | |
| Ashley Perez | Address Redacted | | | | |
| Ashley Perry | Address Redacted | | | | |
| Ashley Petit-Homme | Address Redacted | | | | |
| Ashley Petrilli | Address Redacted | | | | |
| Ashley Piepenbrink | | | | | |
| Ashley Pigg | | | | | |
| Ashley Poole | Address Redacted | | | | |
| Ashley Pope | | | | | |
| Ashley Preston | Address Redacted | | | | |
| Ashley Preusz | | | | | |
| Ashley Price | | | | | |
| Ashley Primel | | | | | |
| Ashley Provo | | | | | |
| Ashley Pruett | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Pyles | | | | | |
| Ashley Quick | Address Redacted | | | | |
| Ashley Quiller | | | | | |
| Ashley Rains | | | | | |
| Ashley Rakofsky | Address Redacted | | | | |
| Ashley Ramsey | Address Redacted | | | | |
| Ashley Randolph | Address Redacted | | | | |
| Ashley Rash Graphic Design | 5652 Creekside Drive | Norcross, GA 30092 | | | |
| Ashley Redican | Address Redacted | | | | |
| Ashley Reid | Address Redacted | | | | |
| Ashley Reimer | | | | | |
| Ashley Reynolds | | | | | |
| Ashley Richardson | Address Redacted | | | | |
| Ashley Rickett | Address Redacted | | | | |
| Ashley Riggs | Address Redacted | | | | |
| Ashley Ritchie | Address Redacted | | | | |
| Ashley Rivera | | | | | |
| Ashley Robertson | | | | | |
| Ashley Robichaux | | | | | |
| Ashley Rodriguez | Address Redacted | | | | |
| Ashley Rogers | Address Redacted | | | | |
| Ashley Romero | Address Redacted | | | | |
| Ashley Romine | Address Redacted | | | | |
| Ashley Romo | Address Redacted | | | | |
| Ashley Rose Enterprises | 2020 Palisades Drive | Pacific Palisades, CA 90272 | | | |
| Ashley Rosendo | Address Redacted | | | | |
| Ashley Ross | | | | | |
| Ashley Rourk | Address Redacted | | | | |
| Ashley Rozier | Address Redacted | | | | |
| Ashley Ruby Pearl Nozoe | Address Redacted | | | | |
| Ashley Russell | | | | | |
| Ashley S Hedges | Address Redacted | | | | |
| Ashley Salas | | | | | |
| Ashley Salber | | | | | |
| Ashley Sanchez | | | | | |
| Ashley Sankar | | | | | |
| Ashley Sauer | Address Redacted | | | | |
| Ashley Sawdaye | | | | | |
| Ashley Schneider | | | | | |
| Ashley Schow | | | | | |
| Ashley Schultz Sole Proprietor | 7280 Hillside Ave | 407 | Los Angeles, CA 90046 | | |
| Ashley Scott | | | | | |
| Ashley Scroggins | | | | | |
| Ashley Scullark | Address Redacted | | | | |
| Ashley Secord | Address Redacted | | | | |
| Ashley Seibert | | | | | |
| Ashley Sergeant | | | | | |
| Ashley Sharelle Mccoy, LLC | 2315 Caborn St | Orlando, FL 32839 | | | |
| Ashley Sharp | | | | | |
| Ashley Sheffield | | | | | |
| Ashley Shelton | Address Redacted | | | | |
| Ashley Shields | Address Redacted | | | | |
| Ashley Shires | Address Redacted | | | | |
| Ashley Short | | | | | |
| Ashley Sidna | | | | | |
| Ashley Sikes | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Simmons Public Relations LLC | 1011 1st St Se | Suite 1105 | Washington, DC 20001 | | |
| Ashley Simmons Travel Services | 1492 S Beatrice St | Detroit, MI 48217 | | | |
| Ashley Singletary | | | | | |
| Ashley Sisson | | | | | |
| Ashley Skavdahl | | | | | |
| Ashley Skeele | | | | | |
| Ashley Skinner | | | | | |
| Ashley Smallwood | | | | | |
| Ashley Smith | Address Redacted | | | | |
| Ashley Smith | | | | | |
| Ashley Smith Mallory | Address Redacted | | | | |
| Ashley Song | | | | | |
| Ashley Sosa | | | | | |
| Ashley Speight | Address Redacted | | | | |
| Ashley Spencer | Address Redacted | | | | |
| Ashley Spencer | | | | | |
| Ashley Stager | | | | | |
| Ashley Stanley | | | | | |
| Ashley Star Hair LLC | 17435 Key Lime Blvd | Loxahatchee, FL 33470 | | | |
| Ashley Starnes | | | | | |
| Ashley Stewart | Address Redacted | | | | |
| Ashley Stone Benedik, Attorney At Law | 433 Harrison Ave | Panama City, FL 32401 | | | |
| Ashley Stone Benedik, Attorney At Law | Address Redacted | | | | |
| Ashley Stranzin | Address Redacted | | | | |
| Ashley Strawther | | | | | |
| Ashley Street | | | | | |
| Ashley Stripling | Address Redacted | | | | |
| Ashley Sullivan | Address Redacted | | | | |
| Ashley Sullivan | | | | | |
| Ashley Swartz | | | | | |
| Ashley Tabi | Address Redacted | | | | |
| Ashley Taliferro | | | | | |
| Ashley Tanuis | | | | | |
| Ashley Taylor | Address Redacted | | | | |
| Ashley Taylor | | | | | |
| Ashley Teran | | | | | |
| Ashley Terry | Address Redacted | | | | |
| Ashley Thayn | Address Redacted | | | | |
| Ashley Thiesen | | | | | |
| Ashley Thiessen | Address Redacted | | | | |
| Ashley Thomas | Address Redacted | | | | |
| Ashley Thomas | | | | | |
| Ashley Thompson | | | | | |
| Ashley Thorne | Address Redacted | | | | |
| Ashley Thornton | | | | | |
| Ashley Threadgill | | | | | |
| Ashley Trail | Address Redacted | | | | |
| Ashley Trapp | Address Redacted | | | | |
| Ashley Trice | Address Redacted | | | | |
| Ashley Truesdale | | | | | |
| Ashley Valdespino | | | | | |
| Ashley Valentine | Address Redacted | | | | |
| Ashley Veach | | | | | |
| Ashley Veitch Sales | Address Redacted | | | | |
| Ashley Velez | Address Redacted | | | | |
| Ashley Vessell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashley Viberg Stylist | Address Redacted | | | | |
| Ashley Vierra @ New Leaf Hair Studio | 18 State St | Bristol, RI 02809 | | | |
| Ashley Visconti | Address Redacted | | | | |
| Ashley Wade | Address Redacted | | | | |
| Ashley Wagner | | | | | |
| Ashley Walker | Address Redacted | | | | |
| Ashley Walker | | | | | |
| Ashley Wall | | | | | |
| Ashley Wallis | Address Redacted | | | | |
| Ashley Wallis | | | | | |
| Ashley Wallman | Address Redacted | | | | |
| Ashley Ward | | | | | |
| Ashley Ware | Address Redacted | | | | |
| Ashley Warner | | | | | |
| Ashley Warren | Address Redacted | | | | |
| Ashley Washington | Address Redacted | | | | |
| Ashley Watkins | Address Redacted | | | | |
| Ashley Watson | Address Redacted | | | | |
| Ashley Wells | Address Redacted | | | | |
| Ashley Welsh | | | | | |
| Ashley West | Address Redacted | | | | |
| Ashley Wetherington | Address Redacted | | | | |
| Ashley Whitewing | Address Redacted | | | | |
| Ashley Whitham | | | | | |
| Ashley Whittington | Address Redacted | | | | |
| Ashley Wiley | Address Redacted | | | | |
| Ashley Wilhelm | Address Redacted | | | | |
| Ashley William | Address Redacted | | | | |
| Ashley Williams | Address Redacted | | | | |
| Ashley Williams | | | | | |
| Ashley Willis | | | | | |
| Ashley Wilson | Address Redacted | | | | |
| Ashley Wilson | | | | | |
| Ashley Winbush | Address Redacted | | | | |
| Ashley Woo | | | | | |
| Ashley Woodfork | Address Redacted | | | | |
| Ashley Woods | Address Redacted | | | | |
| Ashley Worley Choreography | 3175 Southampton Cout | Apt G | San Pablo, CA 94806 | | |
| Ashley Wright | Address Redacted | | | | |
| Ashley Y Davis | Address Redacted | | | | |
| Ashley Yarborough | | | | | |
| Ashley Young | Address Redacted | | | | |
| Ashley Young | | | | | |
| Ashley Zamora | | | | | |
| Ashleyb Make-Up Artistry | 1244 Carolyn Sue Dr | Baton Rouge, LA 70815 | | | |
| Ashleyclosetandmore | 7720 Thomas Rd | Apt 401 | Mobile, AL 36695 | | |
| Ashley'S Chic Boutique, Inc. | 6243 East Lake Road | Jamestown, PA 16134 | | | |
| Ashleys Designs | Address Redacted | | | | |
| Ashley'S Diamond Boutique LLC | 8792 Ray Court | Apt 4 | Twinsburg, OH 44087 | | |
| Ashleys Hair | 3673 Newgate Ln | Indianapolis, IN 46235 | | | |
| Ashley'S Hair Salon | 2756 Kynesville Rd | Cottondale, FL 32431 | | | |
| Ashley'S Hair Salon Salon Rouge | 9310 Godstone Ln | Spring, TX 77379 | | | |
| Ashley'S Home Daycare | 4045 Spiegel Dr | Memphis, TN 38116 | | | |
| Ashleys Pawsabilities | 7618 48th St E | Fife, WA 98424 | | | |
| Ashli R Klenk | Address Redacted | | | | |
| Ashli Simmons | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashlie Brown | | | | | |
| Ashlie Duncan | | | | | |
| Ashlie Hanley | | | | | |
| Ashlie Lewis | | | | | |
| Ashlie Reedy | Address Redacted | | | | |
| Ashlie Robinson | | | | | |
| Ashlie Schares | Address Redacted | | | | |
| Ashlock Consulting, Inc. | 812 Wellington Place | Petaluma, CA 94954 | | | |
| Ashlocks Painting | 3323 Oaklyn Dr | Evansville, IN 47711 | | | |
| Ashlor Const, Roofing, & Aerial Services | 16710 Carbridge Dr | Houston, TX 77084 | | | |
| Ashlor Const, Roofing, & Aerial Services | Attn: Pervis Richard | 16710 Carbridge Dr | Houston, TX 77084 | | |
| Ashly Alberty | Address Redacted | | | | |
| Ashly Koike | | | | | |
| Ashly Pinion | | | | | |
| Ashly Rhoads | Address Redacted | | | | |
| Ashly Tate | | | | | |
| Ashly Thielke | Address Redacted | | | | |
| Ashlyn Dimanno | | | | | |
| Ashlyn L Wilson | Address Redacted | | | | |
| Ashlynn Ellis | Address Redacted | | | | |
| Ashlynn Fields | Address Redacted | | | | |
| Ashlynn Mcbride | | | | | |
| Ashlynn See | | | | | |
| Ashmandy Kitchen LLC | 950 W 23 St | Hialeah, FL 33010 | | | |
| Ashmeed Mohammed | | | | | |
| Ashmont Grill, LLC | 555 Talbot Ave | Dorchester, MA 02124 | | | |
| Ashneel Chand | | | | | |
| Ashneel Prasad | | | | | |
| Ashney Homes LLC | 135 W Chisholm St | Alpena, MI 49707 | | | |
| Ashney Properties | 135 W Chisholm St | Alpena, MI 49707 | | | |
| Ashod Bazarjian | Address Redacted | | | | |
| Ashok Bhatia | | | | | |
| Ashok Gurjar | | | | | |
| Ashok Inc. | 1394 Chain Bridge Rd | Mclean, VA 22101 | | | |
| Ashok Israni | | | | | |
| Ashok K Monga | Address Redacted | | | | |
| Ashok K Tyagi Do Pa | Address Redacted | | | | |
| Ashok Kartham | | | | | |
| Ashok Kumar Attri | Address Redacted | | | | |
| Ashok Mehta | | | | | |
| Ashok Notaney | Address Redacted | | | | |
| Ashok Sadasivaiah | Address Redacted | | | | |
| Ashok Sakhrani | Address Redacted | | | | |
| Ashok Shah | Address Redacted | | | | |
| Ashok Shah | | | | | |
| Ashok Sharma | | | | | |
| Ashok Singh | Address Redacted | | | | |
| Ashok Sinha | | | | | |
| Ashok Walia | Address Redacted | | | | |
| Ashok Yadav | | | | | |
| Ashontee Jackson | | | | | |
| Ashoor Shammas | Address Redacted | | | | |
| Ashor Dekelaita | | | | | |
| Ashore Group LLC | 2820 Cheswolde Rd | Baltimore, MD 21209 | | | |
| Ashot Akopyan | | | | | |
| Ashot Apresyan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashot Arutyunyan | | | | | |
| Ashot Fahradyan | | | | | |
| Ashot Grigoryan | | | | | |
| Ashot Harutyunyan | | | | | |
| Ashot Hayrapetyan | Address Redacted | | | | |
| Ashot Makaryan | Address Redacted | | | | |
| Ashot Martirosyan | | | | | |
| Ashot Mnatsakanyan | | | | | |
| Ashot Nazlukhanyan | Address Redacted | | | | |
| Ashot Tadevosyan | | | | | |
| Ashot'S Hvac Services | 931 E Palm Ave | Burbank, CA 91501 | | | |
| Ashpa Services LLC | 699 Cross St | Lakewood Township, NJ 08701 | | | |
| Ashpal Kent | | | | | |
| Ashpre | 2308 W Beechwood Ave | Fresno, CA 93711 | | | |
| Ashpreet Dayal | Address Redacted | | | | |
| Ashraf | Address Redacted | | | | |
| Ashraf Abdel All | | | | | |
| Ashraf Abdel-Rahman | Address Redacted | | | | |
| Ashraf Alaidaroos | Address Redacted | | | | |
| Ashraf Daqa | | | | | |
| Ashraf Elthmody | Address Redacted | | | | |
| Ashraf Fahel | Address Redacted | | | | |
| Ashraf Hamouda | Address Redacted | | | | |
| Ashraf Hassan | Address Redacted | | | | |
| Ashraf Hassan | | | | | |
| Ashraf Khan | | | | | |
| Ashraf Liqiania | | | | | |
| Ashraf Mohammad | Address Redacted | | | | |
| Ashraf Moton | | | | | |
| Ashraf Pro Limo | Address Redacted | | | | |
| Ashraf Rahim | | | | | |
| Ashraf Seif | Address Redacted | | | | |
| Ashraf Shalan | Address Redacted | | | | |
| Ashraf Sharif | Address Redacted | | | | |
| Ashraf Yasin | | | | | |
| Ashraf Younes | | | | | |
| Ashrafun Nesa Sumi | Address Redacted | | | | |
| Ashrant Malhotra | | | | | |
| Ashrid Hall | Address Redacted | | | | |
| Ashstone Inc | 781 Hillcrest Pl | Valley Stream, NY 11581 | | | |
| Asht Sakha LLC | 31 Winding Wood Dr | 2 B | Sayreville, NJ 08872 | | |
| Ashtanga Yoga Naples | Address Redacted | | | | |
| Ashton & Hope Construction Inc. | 113 East De La Guerra | 67 | Santa Barbara, CA 93101 | | |
| Ashton Arthur | Address Redacted | | | | |
| Ashton Barber | Address Redacted | | | | |
| Ashton Barlow | | | | | |
| Ashton Beauchesne | Address Redacted | | | | |
| Ashton Butler | Address Redacted | | | | |
| Ashton Callahan | | | | | |
| Ashton Carroll | | | | | |
| Ashton Craig-Parlier | | | | | |
| Ashton David Clark | Address Redacted | | | | |
| Ashton Di Vito | Address Redacted | | | | |
| Ashton Granite Design | 14720 E Admiral Pl | Tulsa, OK 74116 | | | |
| Ashton Herndon | | | | | |
| Ashton Inn LLC | 164 White Pines Ave | Ashton, ID 83420 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ashton Klomp Interiors | 335 W. Pierpont Ave | Suite 3 | Salt Lake City, UT 84101 | | |
| Ashton Lane Group, Inc | 51 Jfk Parkway | First Fl West | Short Hills, NJ 07078 | | |
| Ashton Lowery | Address Redacted | | | | |
| Ashton Maxfield | | | | | |
| Ashton Moore | | | | | |
| Ashton Morgan | | | | | |
| Ashton Morris | Address Redacted | | | | |
| Ashton Queen | | | | | |
| Ashton Reisner | | | | | |
| Ashton Scenty & Embroidery | 1447 Preservation Path | Baker, FL 32531 | | | |
| Ashton Shepherd | | | | | |
| Ashton Trading LLC | 2500 Apalachee Parkway | Suite A | Tallahassee, FL 32301 | | |
| Ashton Turner | Address Redacted | | | | |
| Ashton Wallace | | | | | |
| Ashton Wood | | | | | |
| Ashton'S Co | 452 Williamson Road | Mooresville, NC 28117 | | | |
| Ashtree Ac & Chimney | 5211 N Fresno St | Apt113 | Fresno, CA 93710 | | |
| Ashtyn Round | | | | | |
| Ashunda Taylor | Address Redacted | | | | |
| Ashunti Residential Management Systems | 4909 W Huron St | Chicago, IL 60644 | | | |
| Ashur Mooshiabad | | | | | |
| Ashur Nissan | Address Redacted | | | | |
| Ashur Ruvinov | Address Redacted | | | | |
| Ashutosh Das | | | | | |
| Ashutosh Ghogale | Address Redacted | | | | |
| Ashvantage Health Solutions, LLC | 1720 Hage Way | Orlando, FL 32806 | | | |
| Ashvi Palkhiwala Management Service | 811 Tory Ct | Schaumburg, IL 60173 | | | |
| Ashwani Verma | Address Redacted | | | | |
| Ashwani Verma | | | | | |
| Ashwin Bhatt | | | | | |
| Ashwin Damodaran | | | | | |
| Ashwin Kumar | Address Redacted | | | | |
| Ashwin Radhakrishnan | Address Redacted | | | | |
| Ashwini Gupta | | | | | |
| Ashwini Veeraraghavan | | | | | |
| Ashworth Strategy LLC | 15 West 84th St | 10B | New York, NY 10024 | | |
| Ashya Winters | Address Redacted | | | | |
| Ashz Inc | 2019 Las Lomitas Dr | Hacienda Height, CA 91745 | | | |
| Asi Southern Construction Services Inc | 2700 Ne 18th St | Pompano Beach, FL 33062 | | | |
| Asia | 1100 Dumont Blvd | Las Vegas, NV 89169 | | | |
| Asia | Address Redacted | | | | |
| Asia Access, Inc. | 721 Ne Woods Pl | Bremerton, WA 98311 | | | |
| Asia Bakery Inc | 115 N 10th St | Philadelphia, PA 19107 | | | |
| Asia Cafe Corporation | 1441 Tamiami Trail | Unit615 | Port Charlotte, FL 33948 | | |
| Asia Carter | Address Redacted | | | | |
| Asia Collier | Address Redacted | | | | |
| Asia Collins | Address Redacted | | | | |
| Asia Cross | | | | | |
| Asia Davis | Address Redacted | | | | |
| Asia Dickenson | | | | | |
| Asia Elliott | | | | | |
| Asia Ewing | | | | | |
| Asia Express Inc | 493 2nd Ave | 1Floor | New York, NY 10016 | | |
| Asia Express Inc | 604 Saint James Ave | Unite D | Goose Creek, SC 29445 | | |
| Asia Fannin | Address Redacted | | | | |
| Asia Faulkner | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Asia Frotan | Address Redacted | | | | |
| Asia Gardens Inc. | 7828 Old Seward Hwy | Anchorage, AK 99518 | | | |
| Asia Gayle | Address Redacted | | | | |
| Asia Hair | 6471 Stirling Rd | Davie, FL 33314 | | | |
| Asia Hall | | | | | |
| Asia Handcox | Address Redacted | | | | |
| Asia Head | | | | | |
| Asia Holman | Address Redacted | | | | |
| Asia Hoque News Inc | 50 Hoyt St | Brooklyn, NY 11201 | | | |
| Asia Income Tax | 2599 Senter Road | San Jose, CA 95111 | | | |
| Asia Jackson Enterprises | 2124 Belmont Cir | Conyers, GA 30012 | | | |
| Asia King | Address Redacted | | | | |
| Asia Knowles | Address Redacted | | | | |
| Asia L Diaz | Address Redacted | | | | |
| Asia Mart | Address Redacted | | | | |
| Asia Massage-Spa | 2588 Elcamino Real | S | Carlsbad, CA 92008 | | |
| Asia Middleton | | | | | |
| Asia Mitchell | Address Redacted | | | | |
| Asia Mosley | Address Redacted | | | | |
| Asia Motors Inc | 2300 N Mannheim Rd | Melrose Park, IL 60164 | | | |
| Asia Nails Inc | 875 W Red Ciffs Dr | Ste 5 | Washington, UT 84780 | | |
| Asia Olaniyan | | | | | |
| Asia Patrick | Address Redacted | | | | |
| Asia Patrick | | | | | |
| Asia Phoenix | Address Redacted | | | | |
| Asia Pollock | Address Redacted | | | | |
| Asia Regner | | | | | |
| Asia Rivers | | | | | |
| Asia Sparkman | Address Redacted | | | | |
| Asia Tv Usa Ltd | 200 Middlesex Essex, Ste 202 | Iselin, NJ 08830 | | | |
| Asia Urbano | Address Redacted | | | | |
| Asia Wiggins | Address Redacted | | | | |
| Asia Wright | | | | | |
| Asiah Barnes | | | | | |
| Asiah Snorton | Address Redacted | | | | |
| Asiah Snorton | | | | | |
| Asian 59 Inc | 207 E 59th St | New York, NY 10022 | | | |
| Asian America Express Corp | 14804 35th Ave | 1A | Flushing, NY 11354 | | |
| Asian American Women Artists Association | 1890 Bryant St. | Suite 302 | San Francisco, CA 94110 | | |
| Asian Autotech Of Oxnard | 1200 Callens Rd | Ventura, CA 93003 | | | |
| Asian Buffet | 2019 West St | Annapolis, MD 21401 | | | |
| Asian Buffet Hui Inc | 3805 Scotland Main St | Chambersburg, PA 17254 | | | |
| Asian Buffet Inc | 1620 Arlington St | Ada, OK 74820 | | | |
| Asian Buffet Of Galloway Inc | 5666 West Broad St | Galloway, OH 43119 | | | |
| Asian Buffet Of Lehigh Acres Inc | 1135 Homestead Rd N | Lehigh Acres, FL 33936 | | | |
| Asian Cafe Restaurant Inc | 2316 Bel Air Rd, Ste D | Fallston, MD 21047 | | | |
| Asian Cuisine | 2800 Gillespie St., Ste 104 | Fayetteville, NC 28306 | | | |
| Asian Cuisine 2013 Inc. | 1757 East Main St | Mohegan Lake, NY 10547 | | | |
| Asian Elements | Address Redacted | | | | |
| Asian Express | 6525 Calhoun Memorial Hwy | Ste C | Easley, SC 29640 | | |
| Asian Express | 902 W North Ave | Melrose Park, IL 60160 | | | |
| Asian Food Distributor, | 3230 S Gessner Rd | Houston, TX 77063 | | | |
| Asian Food Inc | 4051 E Hwy 78 | C103 | Lilburn, GA 30047 | | |
| Asian Fun 745 LLC | 745 Route 34 | Suite 5 | Matawan, NJ 07747 | | |
| Asian Funeral Services LLC | Attn: Gregory Lindeman | 1133 W Farwell Ave, Unit 2 | Chicago, IL 60626 | | |
| Asian Garden | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Asian Garden Inc. | 115 E. Main St | Las Vegas, MT 59270 | | | |
| Asian Garden L & Y Inc | 84-17 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Asian Garden, Inc. | 7720 S Lovers Lane | Ste 220 | Franklin, WI 53132 | | |
| Asian Golden Star Inc | 4070 William Penn Hwy | Monroeville, PA 15146 | | | |
| Asian Gourmet 18 Inc | 53 Kensico Rd | Thornwood, NY 10594 | | | |
| Asian Grill Inc | 187 North St | Danielson, CT 06239 | | | |
| Asian Groceries & Gifts LLC | 1410 Millbay Rd | Kodiak, AK 99615 | | | |
| Asian Grocery & Halal Food, LLC | 244 Broad St | Manchester, CT 06040 | | | |
| Asian House | Address Redacted | | | | |
| Asian Ii Inc | 2519 Sr 60 E | Valrico, FL 33594 | | | |
| Asian Institute Of Healing Arts Pc | 1355 Pocono Blvd | Mt Pocono, PA 18344 | | | |
| Asian Kitchen Corporation | 9351 Lakeside Blvd, Ste 102 | Owings Mills, MD 21117 | | | |
| Asian Nails | 14300 Cantrell Rd | 106 | Little Rock, AR 72223 | | |
| Asian Nails | 700 E 1stst | 751 | Alamogordo, NM 88310 | | |
| Asian One Restaurant Inc | 9900 Washington Blvd | Laurel, MD 20723 | | | |
| Asian Pacific Islander Cultural Center | 934 Brannan St | San Francisco, CA 94103 | | | |
| Asian Pacific Products, Inc. | 1910 S. Carlos Ave. | Ontario, CA 91761 | | | |
| Asian Pacifica, LLC | dba Rice Asian House & Sushi Bar | 17100 Collins Ave, 114-115 | Sunny Isles Beach, FL 33160 | | |
| Asian Pot Chen Inc | 2801 Packerland Way | Ste 100 | Louisville, KY 40213 | | |
| Asian Red Star Inc | 5142 Route 30 | Suite 175 | Greensburg, PA 15601 | | |
| Asian Sakae Corporation | 405 N. Center St, Ste 22 | Westminster, MD 21157 | | | |
| Asian Services | 818 N. Broadway | 213A | Los Angeles, CA 90012 | | |
| Asian Spice Food Inc | 4211 Chestnut St | Philadelphia, PA 19104 | | | |
| Asian Star 88 LLC | 2770 Brice Rd | Reynoldsburg, OH 43068 | | | |
| Asian Star Group Inc | 2120 Sw 13th St | Gainsville, FL 32608 | | | |
| Asian Tapas LLC | 6380 Irvine Blvd | Irvine, CA 92620 | | | |
| Asian Taste 1 Corporation | 11626 Reisterstown Rd | Reisterstown, MD 21136 | | | |
| Asian Taste 86 Inc | 86-10 Whitney Ave | Elmhurst, NY 11373 | | | |
| Asian Taste Corporation | 1025 Eastern Shore Dr | Salisbury, MD 21804 | | | |
| Asian Taste Inc | 2160 County Line Road | Asian Taste Inn | Huntingdon Valley, PA 19006 | | |
| Asian Tokyo Inc. | 4685 Manhattan College Pkwy | Bronx, NY 10471 | | | |
| Asian Trading Inc | 8507 20th Ave | Brooklyn, NY 11214 | | | |
| Asian Village Inc | 9944 Reisterstown Rd | Owings Mills, MD 21117 | | | |
| Asian Wok I Inc | 5443 Belair Rd | Baltimore, MD 21206 | | | |
| Asian Wok Inc | 2235 Frankfort Ave | Ste 105 | Louisville, KY 40206 | | |
| Asian Wok Liu Inc | 3786 Burbank Road, Ste 350 | Wooster, OH 44691 | | | |
| Asiana Resources Inc | 1501 Rio Vista Ave | Los Angeles, CA 90023 | | | |
| Asiaonna Eley | | | | | |
| Asiaworld Eagle Inc. | 19055 Colima Rd | Rowland Heights, CA 91748 | | | |
| Asiayon LLC | 2979 Fairton Trl | Lithonia, GA 30038 | | | |
| Asida Mirzoyan | | | | | |
| Asie Salon & Spa | 3860 Convoy St. | 111 | San Diego, CA 92111 | | |
| Asiel Design Inc. | 245 Mcevoy St | San Jose, CA 95126 | | | |
| Asiel Duque Ordaz | Address Redacted | | | | |
| Asiel Paz Bravo | Address Redacted | | | | |
| Asiel Wanton | Address Redacted | | | | |
| Asif | 2390 Pappas Place | Hayward, CA 94542 | | | |
| Asif Ali | Address Redacted | | | | |
| Asif Ali | | | | | |
| Asif Aliakbar | | | | | |
| Asif Bashir | Address Redacted | | | | |
| Asif Kassam | | | | | |
| Asif Kidwai | | | | | |
| Asif Kirmani | Address Redacted | | | | |
| Asif Mahmood | Address Redacted | | | | |
| Asif Mahmoodali Dhamani | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Asif Mehmood | Address Redacted | | | | |
| Asif Panjwani | | | | | |
| Asifa Akhtar | Address Redacted | | | | |
| Asifali Karowalia | | | | | |
| Asiha Rumbley | Address Redacted | | | | |
| Asik International Inc | 10 Union Ave, Ste 10 | Lynbrook, NY 11563 | | | |
| Asil Group LLC | 9135 Vineyard Lake Drive | Plantation, FL 33324 | | | |
| Asil Ingram | | | | | |
| Asila Ali | Address Redacted | | | | |
| Asili, LLC | 3400 North Ashton Blvd, Ste 170 | Lehi, UT 84043 | | | |
| Asili, LLC | Attn: Brent Morrill | 3400 North Ashton Blvd Suite 170 | Lehi, UT 84043 | | |
| Asilkhon Islamov | Address Redacted | | | | |
| Asim Ali | | | | | |
| Asim Alli | | | | | |
| Asim Khan | | | | | |
| Asim Rizvi Md Inc | 8837 Pathfinder Rd | Breinigsville Rd, PA 18031 | | | |
| Asim Spahic | | | | | |
| Asim Walker | | | | | |
| Asiriuwa E | Address Redacted | | | | |
| Asisa Berrios | | | | | |
| Asist Translation Services | Attn: Elena Tsinman | 4891 Sawmill Rd | Columbus, OH 43235 | | |
| Asits | 1240 N Jefferson St | L | Anaheim, CA 92807 | | |
| Asiya Khaatoon | Address Redacted | | | | |
| Asiye Kokuroglu | Address Redacted | | | | |
| Asj Associates LLC | 185 Holly Ave | W Creek, NJ 08092 | | | |
| Asj Painting Inc | 17771 Castle Harbor Dr | Naples, FL 33967 | | | |
| Asj Transportation Inc | 1033 Shine Ave | Myrtle Beach, SC 29577 | | | |
| Asjia Turner | Address Redacted | | | | |
| Ask & Tell LLC | 2170 West Point Road | Suite 14 | Lagrange, GA 30240 | | |
| Ask Abe Inc | 1037 51st St | Apt C7 | Brooklyn, NY 11219 | | |
| Ask Alice LLC | 205 Glen Woods Court | Asheville, NC 28803 | | | |
| Ask Aslan, Inc. | 1440 Church St Nw | 105 | Washington, DC 20005 | | |
| Ask Chelsa | Address Redacted | | | | |
| Ask Dana | Address Redacted | | | | |
| Ask Dr. King | Address Redacted | | | | |
| Ask For Cool Air Conditioning Inc | 2641 N Flamingo Road | 2208N | Sunrise, FL 33323 | | |
| Ask Image Enterprises | 9720 Groffs Mill | Owings Mills, MD 21117 | | | |
| Ask In Home Care, Inc | 5179 Lone Tree Way | Antioch, CA 94531 | | | |
| Ask Limo Service. | 384 Country Club Dr | San Francisco, CA 94132 | | | |
| Ask Locksmith Inc | 247 West 38 St | New York, NY 10018 | | | |
| Ask Management Inc | 1600 Golf Rd | Rolling Meadows, IL 60008 | | | |
| Ask Oil Inc. | 3801 N High School Rd | Indianapolis, IN 46254 | | | |
| Ask Paul K Painting Corp | 1 Elbert Ct | Monsey, NY 10952 | | | |
| Ask Rabbi Teddy Inc | 823 Oliver Ave | Valley Stream, NY 11581 | | | |
| Ask Realtors | 15205 Emory Court | Bowie, MD 20716 | | | |
| Ask Snow Management & Events | 3225 205th St | Olympia Fields, IL 60461 | | | |
| Ask The Ex.Com, Inc | 1825 N Pine Ave | Ocala, FL 34475 | | | |
| Ask Wanda Consulting | 2781 Southpark Blvd Sw | Conyers, GA 30094 | | | |
| Aska Osman | Address Redacted | | | | |
| Aska Trading Inc | 21207 S Avalon Blvd | 34 | Carson, CA 90745 | | |
| Askar Carpet LLC | 6864 Theisen | Dearborn, MI 48126 | | | |
| Askejian Inc | 1111 N Brand Blvd | P | Glendale, CA 91202 | | |
| Asker Retirement Solutions | 2881 E Oakland Park Blvd, Ste 115 | Ft Lauderdale, FL 33306 | | | |
| Askhat Zhaparkulov | Address Redacted | | | | |
| Askin Captioning LLC | 1204 Saddlebred Dr | Virginia Beach, VA 23464 | | | |
| Askjoy, LLC | 5116 Raleigh Lagrange | Suite 27 | Memphis, TN 38134 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Askmetennis LLC | 11900 Biscayne Blvd, Ste 503 | Miami, FL 33181 | | | |
| Asknock LLC | 1915 Stahl Rd | Hebron, KY 41048 | | | |
| Asktech, LLC | 732 Appleton St | Menasha, WI 54952 | | | |
| Askuchar LLC | 1510 S York Road | Alexandria, OH 43001 | | | |
| Asky Property LLC | 30258 Rd 68 | Spc 4 | Visalia, CA 93291 | | |
| Asl Bookkeeping & Tax Service LLC | 604 W Stuart Drive | Hillsville, VA 24343 | | | |
| Asl Trucking | 1662 Goldpoppy St | Manteca, CA 95337 | | | |
| Asl, Inc. | 147 S 69th St | Upper Darby, PA 19082 | | | |
| Aslam Ali | | | | | |
| Aslam Mohammed | Address Redacted | | | | |
| Aslam Shaikh | Address Redacted | | | | |
| Aslan Abdullayev | Address Redacted | | | | |
| Aslan Law, P.C. | 8129 Harper Valley Lane | Falls Church, VA 22042 | | | |
| Aslan Norage | Address Redacted | | | | |
| Aslan Z Corp | 179 East 116th St | New York, NY 10029 | | | |
| Asley Johnson | | | | | |
| Asley Peralta | Address Redacted | | | | |
| Aslie Burnett | Address Redacted | | | | |
| Aslin Loriston | Address Redacted | | | | |
| Aslo Ibrahim | Address Redacted | | | | |
| Aslyn Castaneda Valdes | | | | | |
| Asm Beauty World Academy | 6664 Stirling Road | Hollywood, FL 33024 | | | |
| Asm Dining Service | 1486 Felix Ave | Memphis, TN 38114 | | | |
| Asm Foof Corp | 214 Glen Cove Ave | Glen Cove, NY 11542 | | | |
| Asm Group, LLC | 819 W Esplanade Ave | Ste A | Kenner, LA 70065 | | |
| Asm Properties, LLC | 10504 Gloucester Ln | Cheltenham, MD 20623 | | | |
| Asm Shofiuzzaman | Address Redacted | | | | |
| Asm Use LLC | 81 Sharon Dr | Spring Valley, NY 10977 | | | |
| Asma Alsalameh | | | | | |
| Asma Fatima | Address Redacted | | | | |
| Asma Ibrahim | | | | | |
| Asma Mazhar Latif | Address Redacted | | | | |
| Asma Nuh Dds Pa | 1016 Merrimac Dr | Silver Spring, MD 20903 | | | |
| Asma Nuh Dds Pa | Address Redacted | | | | |
| Asma Suleman | | | | | |
| Asma Young | | | | | |
| Asmad | 2601 Holman | Houston, TX 77004 | | | |
| Asmahan Thompson | Address Redacted | | | | |
| Asmamaw Hamacho | Address Redacted | | | | |
| Asmar J Stewart | Address Redacted | | | | |
| Asmara Ethiopian Restaurant LLC | 4180 West Desert In | B4 | Las Vegas, NV 89102 | | |
| Asmara Express LLC | 5412 Malibu Dr | C | Columbus, OH 43213 | | |
| Asmax Food Inc | 7721 Flatlands Ave | Brooklyn, NY 11236 | | | |
| Asmelash Kidane | Address Redacted | | | | |
| Asmerom Gebremedhin | Address Redacted | | | | |
| Asmetka Outdoors Inc | 4667 S Monaco St | Suite 304 | Denver, CO 80237 | | |
| Asmik Lake | | | | | |
| Asmir Begic | | | | | |
| Asmita Patel, Md | Address Redacted | | | | |
| Asn Hosting, | 712 Harding Pl | Wheatland, CA 95692 | | | |
| Asna Corporation | 1938 Grand Ave | Baldwin, NY 11510 | | | |
| Asna Simes | Address Redacted | | | | |
| Asner Financial Services | 7 Eutaw Ave | Lynn, MA 01902 | | | |
| Asnoy Rubio Cartaya | Address Redacted | | | | |
| Asnul Bahar | | | | | |
| Aso Business Solutions | 706 Chelmsford St | Apt. 204 | Lowell, MA 01851 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Asociacion Empresarial Hispana, Inc | 2315 Lomita Blvd | Suite 457 | Lomita, CA 90717 | | |
| Asombroso Investment Enterprises | 16503 Whittier Blvd | Whittier, CA 90603 | | | |
| Asorona Bamidele | Address Redacted | | | | |
| Asos Co Inc | 66 West 9th St | New York, NY 10011 | | | |
| Asp Enterprises, Inc | 7330 Varna Ave | N Hollywood, CA 91605 | | | |
| Asp Plumbing Inc | 2628 Mountain Oak Rd | Bakersfield, CA 93311 | | | |
| Asp Trucking Of Illinois, Inc | 910 Elizabeth St | Joliet, IL 60435 | | | |
| Aspa Logistics Corporation, | 222 West 21St St, Ste F-221 | Norfolk, VA 23517 | | | |
| Aspasia Koumli | Address Redacted | | | | |
| Aspect Construction Co | 711 Royal Glen Dr | San Jose, CA 95133 | | | |
| Aspect Creative Inc | 2908 Bonanza | San Clemente, CA 92673 | | | |
| Aspen Creek Inspections LLC | 2580 Raywood Vw | 1533 | Colorado Springs, CO 80920 | | |
| Aspen Creek Wealth Strategies, Inc | 7222 Commerce Center Drive | Suite 245 | Colorado Springs, CO 80919 | | |
| Aspen Forex LLC | 1529 Oak St | Oakland, OR 97462 | | | |
| Aspen Garage Doors | 1409 Pennsylvania Ave N | Golden Valley, MN 55427 | | | |
| Aspen Hollow Kennels | 48 Aspen Hollow Lane | Selinsgrove, PA 17870 | | | |
| Aspen Logistics LLC | 2018 Clearmist Way | Royse City, TX 75189 | | | |
| Aspen Marketing & Finance | 3623 Serra Rd | Malibu, CA 90265 | | | |
| Aspen Mascarenas | | | | | |
| Aspen Meadows Pet Resort | 620 Peterson Rd | Colorado Springs, CO 80915 | | | |
| Aspen Outlook LLC | 3110 Heidelberg Drive | Boulder, CO 80305 | | | |
| Aspen Park Candies Inc | 500 6th St | Georgetown, CO 80444 | | | |
| Aspen Realty, Inc | 405 Main St | Beech Grove, IN 46107 | | | |
| Aspen River Candle Company | 127 5th St N | Columbus, MS 39701 | | | |
| Aspen Steel & Fabrication Inc | 2997 I-25 North | Pueblo, CO 81008 | | | |
| Aspen Steel Erectors LLC | 2730 S Hillock Ave | Unit 1 | Chicago, IL 60608 | | |
| Aspen Systems, Inc. | 6930 East Chauncey Lane | Suite 100 | Phoenixa, AZ 85054 | | |
| Aspen Wellness & Preventive Medicine | 8899 S 700 E | Ste 250 | Sandy, UT 84070 | | |
| Asphalt By George LLC | 8215 382nd Ave Se | Snoqualmie, WA 98065 | | | |
| Asphalt Driveway Repair | 6339 N Keystone Av | House | Indianapolis, IN 46220 | | |
| Asphalt Sealcoating Co | 462 Main St | Gorham, ME 04038 | | | |
| Asphalt Unlimited Of Asheville, Inc | 26 Water Oak Lane | Candler, NC 28715 | | | |
| Aspioun Jones | Address Redacted | | | | |
| Aspira Of Florida, Inc. | 7225 Nw 25th St | Suite 100 | Miami, FL 33122 | | |
| Aspiration Inspirational Motivation Inc | 14723 Irving Ave | Dolton, IL 60419 | | | |
| Aspirations Career Counseling Services | 5522 Karen Elaine Drive | Apt 714 | New Carrollton, MD 20784 | | |
| Aspire Business Development Inc. | 10955 Lowell Ave | Ste 400 | Overland Park, KS 66210 | | |
| Aspire Career Foundations LLC | 307 Granville Rd. | Chapel Hill, NC 27514 | | | |
| Aspire Chiropractic PC | 307 Plymouth St | W Hempstead, NY 11552 | | | |
| Aspire Civil Construction | 12075 Draper Ridge Dr | Drapeer, UT 84020 | | | |
| Aspire Construction Management, LLC | 311 S. Academy St | Cary, NC 27519 | | | |
| Aspire Credit Solutions | 2618 W 15250 S | Bluffdale, UT 84065 | | | |
| Aspire Enterprises, Inc. | 6616 Little Turkey Run | Shelby Twp, MI 48317 | | | |
| Aspire Financial & Insurance Solutions | 7030 Skyway | Paradise, CA 95969 | | | |
| Aspire Financial Professionals Inc | 6151 Miramar Parkway | Suite 306 | Miramar, FL 33023 | | |
| Aspire Insurance | 14932 N Florida Ave | Tampa, FL 33613 | | | |
| Aspire Learning Inc. | 179 South Barrington Place | Suite B | Los Angeles, CA 90049 | | |
| Aspire LLC | 10420 Adkins Road | Laurel, MD 20708 | | | |
| Aspire Pacific Realty, Inc. | 350 10th Ave | Ste 1000 | San Diego, CA 92101 | | |
| Aspire Pro Inc. | 5329 Cuids Dart Drive | Centreville, VA 20120 | | | |
| Aspire Products, LLC | 101 Vfw Rd | Suite 2C | Cedar Point, NC 28584 | | |
| Aspire Realty Group LLC | 6017 S. 42nd St. | Phoenix, AZ 85042 | | | |
| Aspire Solutions It Of Texas LLC | 170 Fm 423 | 1228 | Frisco, TX 75033 | | |
| Aspire Test Prep LLC | 11670 Nw 20th Dr | Coral Springs, FL 33071 | | | |
| Aspire Training & Consulting | 844 Rolling Meadows Dr | Little Chute, WI 54140 | | | |
| Aspireworks, Inc. | 8275 S Eastern Ave | Ste 200 | Las Vegas, NV 89123 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aspis Risk Services | 31-32 31st St | Astoria, NY 11106 | | | |
| Asplund Creative, LLC. | 433 Hillside Ave | Allendale, NJ 07401 | | | |
| Aspt Transport LLC | 13351 Orleans St | Houston, TX 77015 | | | |
| A-Squared Search, LLC | 2804 33rd St | 5 | Long Island City, NY 11102 | | |
| Asquaretech LLC | 15252 Elderflower Ln | Frisco, TX 75035 | | | |
| Asr Detailing & Polishing, LLC | 2005 12th St North | St Petersburg, FL 33704 | | | |
| Asr Development Co. | 1801 S Lagienega Blvd | Los Angeles, CA 90035 | | | |
| Asr Group, Inc | 100 Dan Fox Drive | Pittsfield, MA 01201 | | | |
| Asr Mobile Mechanic | 124 Singleton St | Raleigh, NC 27606 | | | |
| Asr Trading Inc | 1101 E Elizabeth St. | Brownsville, TX 78520 | | | |
| Asra Abodabos | | | | | |
| Asraa Abdulkarim | Address Redacted | | | | |
| Asralmaa Dorjvaanchig | Address Redacted | | | | |
| Asrat Gundor | Address Redacted | | | | |
| Asres Ride | Address Redacted | | | | |
| Asrla, Inc. | 4615 Torrey Circle | S202 | San Diego, CA 92130 | | |
| Asrs Inc | 313 North Glebe Road, Ste 209 | Suite 209 | Arlington, VA 22203 | | |
| Assad Abbas | Address Redacted | | | | |
| Assad Sattar Md Pc | 3 Timberlane Court | Dearborn, MI 48126 | | | |
| Assaf Joseph | | | | | |
| Assaf Lichtash | | | | | |
| Assaf Urban Realtor | Address Redacted | | | | |
| Assal Ravandi | Address Redacted | | | | |
| Assamoi Kotchi | Address Redacted | | | | |
| Assane Hanne | Address Redacted | | | | |
| Assane Samb | Address Redacted | | | | |
| Assault Media Marketing | 3130 Juniper St | B | San Diego, CA 92104 | | |
| Assayad Inc | 341 Crooks Ave | Clifton, NJ 07011 | | | |
| Assefa Gietu | Address Redacted | | | | |
| Assefa Realty LLC | 526 Flint Trail | Suite A | Jonesboro, GA 30236 | | |
| Assel Jean-Pierre Jr | Address Redacted | | | | |
| Asselya Allen | Address Redacted | | | | |
| Assem & Shivam Inc. Steve'S Cleaners | 217 Davis St | Spindale, NC 28160 | | | |
| Assemble Me Etc | 224 Finks Hideaway Road | 255 | Monroe, LA 71203 | | |
| Assembly Mennonite Church | 727 New York St | Goshen, IN 46526 | | | |
| Assembly Of God Fire For The Nations Inc | 12700 Old St Augustine Rd | Jacksonville, FL 32258 | | | |
| Assembly Of God Of Forest Grove | 1531 Pacific Ave | Forest Grove, OR 97116 | | | |
| Assembly, Inc. | 599 Seaport Blvd. | Redwood City, CA 94063 | | | |
| Asser Swelam | | | | | |
| Assertive Solutions Incorpate | 214 Candlewood Rd | Groton, CT 06340 | | | |
| Assertive Wellness Center, Inc. | 3327 N Eagle Rd, Ste 110-52 | Eagle, ID 83646 | | | |
| Assertively Promoting Philanthropic | Services Apps, LLC | 8455 Hwy 85 | Riverdale, GA 30274 | | |
| Asset Conversion Services, Inc. | Attn: Michael Brown | 101 W Mcknight Way, B 91 | Grass Valley, CA 95949 | | |
| Asset Design Solution | 4020 Portico Run Dr | Buford, GA 30519 | | | |
| Asset Enhancement Solutions, LLC | 405 Rxr Plaza | Uniondale, NY 11556 | | | |
| Asset Inc | 523 Hannah Ln | Hinsdale, IL 60521 | | | |
| Asset Investments Corporation | 3842 W 16th Ave | Hialeah, FL 33012 | | | |
| Asset Management Innovations | 5889 S3260 W | Roy, UT 84067 | | | |
| Asset Management Services | 2021 Little John Dr. | Oxford, AL 36203 | | | |
| Asset One Services, Inc. | 4256 Vineyard Circle | Weston, FL 33332 | | | |
| Asset Planning & Protection Associates | 11134 Daylilly St | Fontana, CA 92337 | | | |
| Asset Protection & Management Group, LLC | 3117 Hebron Dr. | W Columbia, SC 29169 | | | |
| Asset Recovery Adjusters LLP | 4035 Naco Perrin Blvd | Ste 203A | San Antonio, TX 78217 | | |
| Asset Trakker, LLC | 1636 Brookhouse Drive 231 | Sarasota, FL 34231 | | | |
| Assetplus Investment Group, Inc. | 6105 Blue Stone Rd | Atlanta, GA 30328 | | | |
| Assetpro Management, Inc | 215 W Church Road | King Of Prussia, PA 19406 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Assets Services LLC | 105 Greens Farms Rd | Westport, CT 06880 | | | |
| Assets, | 17602 N 23Rd St | Phoenix, AZ 85022 | | | |
| Assetto'S Family Hairstyling | 414 West First Ave | Parkesburg, PA 19365 | | | |
| Assfa Asefha | Address Redacted | | | | |
| Assi Hanbok Corp | 194-04 Northern Blvd | Flushing, NY 11358 | | | |
| Assia Garibian | | | | | |
| Assis Coiffure Inc | 8221 Coral Way | Miami, FL 33155 | | | |
| Assist 2 Sell | 4685 Penbrook Court | Plano, TX 75024 | | | |
| Assist Virtual Services LLC | 1803 Lake Tawakoni | Allen, TX 75002 | | | |
| Assist@Home Quality Care, Ltd. | 220 Regency Court, Ste L102 | Brookfield, WI 53045 | | | |
| Assistant | 9561 Fontainebleau Blv | 505 | Miami, FL 33172 | | |
| Assisted Lifestyle, Inc. | 470 N Broad St | Suite E | Mooresville, NC 28115 | | |
| Assisted Living Consultants Consortium | 340 Juniper Ct. | Delafield, WI 53018 | | | |
| Assisted Quality Group, Inc. | 8734 Sw 213 Terrace | Cutler Bay, FL 33189 | | | |
| Assisting Seniors At Home | 82 East Allendale Rd, Ste 8B | Saddle River, NJ 07458 | | | |
| Assoc Management & Accounting Solutions | 12721 Nw Gainesville Rd | Reddick, FL 32686 | | | |
| Assoc Of Adv Rabbinical & | Talmudic Schools | 11 Broadway | Ste. 405 | New York, NY 10004 | |
| Assoc Of Vineyard Churches- Missions | 112 Harvard Ave | Suite 265 | Claremont, CA 91711 | | |
| Associate Builders & Co Inc | 956 62nd | Apt 1 | Oakland, CA 94608 | | |
| Associated Brokers, Inc. Of Greenwood | 1648 Rivers St | Greenwood, SC 29649 | | | |
| Associated Chiropractic & Wellness, P.C. | 3255 Williams Blvd Sw | Suite 1 | Cedar Rapids, IA 52404 | | |
| Associated Cost Engineers Of Delaware | Attn: Jaja Wade | 801 North Pine Hills Road | Orlando, FL 32808 | | |
| Associated Counseling Services, LLC | 1399 S 700 East | Suite 1 | Salt Lake City, UT 84105 | | |
| Associated Drywall, Inc. | 1204 Lafromboise St | Enumclaw, WA 98022 | | | |
| Associated Energy Developers, Inc. | 11 Resnik Road | Plymouth, MA 02360 | | | |
| Associated Healthcare Partners Inc | 1869 Ne 163rd St | N Miami, FL 33162 | | | |
| Associated Heating & Air Inc. | 1320 N. Hancock St. | Anaheim, CA 92807 | | | |
| Associated Lock & Safe Inc | 1138 Lexington Ave | New York, NY 10075 | | | |
| Associated Products | 2090 Dunwoody Club Dr | Atlanta, GA 30350 | | | |
| Associated Renewable Inc. | 390 5th Ave | 9Th Floor | New York, NY 10018 | | |
| Associated Scaffold Builders, LLC | 12 Lorraine Dr | Londonderry, NH 03053 | | | |
| Associated Tax Services, LLC. | 548 Westside Ave | Jersey City, NJ 07305 | | | |
| Associated Veterinary Medical Center | 208 Wildwood | Walla Walla, WA 99362 | | | |
| Associates In Radiation Oncology Sc | 6132 N Monticello Av | Chicago, IL 60659 | | | |
| Association For Creative Industries | 319 E 54th St | Elmwood Park, NJ 07407 | | | |
| Association For Fire Ecology | 363 Van Buren Court | Louisville, CO 80027 | | | |
| Association For Hebraic Studies | 4000 Alton Road | Miami Beach, FL 33140 | | | |
| Association For Human Achievement, Inc. | 904 Silver Spur Rd. 656 | Rolling Hills Estates, CA 90274 | | | |
| Association For The Study Of Higher Edu | 4505 S Maryland Parkway Box 453068 | Las Vegas, NV 89154 | | | |
| Association Of California Nurse Leaders | 180 Promenade Circle | Suite 300 | Sacramento, CA 95834 | | |
| Association Reserves- Los Angeles, LLC | 6700 Fallbrook Ave | Suite 255 | W Hills, CA 91307 | | |
| Associations, Incorporated | 6354-B Tupelo Drive | Citrus Heights, CA 95621 | | | |
| Asson Denis | | | | | |
| Assorted Braids | 113 Leonard Dr | Cahokia, IL 62206 | | | |
| Assorted Divas Weaves | 6185 Flagstaf Walk | Mcdonough, GA 30252 | | | |
| Assurance Community Care | 801 E. Douglas Ave | Suite 266 | Wichita, KS 67202 | | |
| Assurance Gold LLC | 550 Newtown Rd | Littleton, MA 01460 | | | |
| Assurance Home Care Services | 1545 Crossways Blvd | Ste 250 | Chesapeake, VA 23320 | | |
| Assurance Maintenance LLC | 5071 W Church St | Amo, IN 46103 | | | |
| Assurance Reconciliation Svc Analysts | 11 Teal Lake Drive | Savannah, GA 31419 | | | |
| Assurance Safety, LLC | W331 N3460 Maplewood Road | Nashotah, WI 53058 | | | |
| Assurance Services | 326 Washington St | Rahway, NJ 07065 | | | |
| Assurant Care Inc. | 2222 Beech Daly, Ste 1 | Dearborn Heights, MI 48127 | | | |
| Assure Air Solutions | 2604 Doe Run | Mckinney, TX 75070 | | | |
| Assure Cor Inc. | 11330 Vanstory Dr | Huntersville, NC 28078 | | | |
| Assure Funding LLC | 150 W 28th St, Ste 403 | New York, NY 10001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Assure Home Care Services, LLC | 1962 W. Hampton Ave. | Milwaukee, WI 53209 | | | |
| Assured 1St Heating & Air | 3985 Appleton Court | Decatur, GA 30034 | | | |
| Assured Auto Works | 4451 Enterprise Court | N | Melbourne, FL 32934 | | |
| Assured Insurance Agency | 260 N Ardmore Ave | Villa Park, IL 60181 | | | |
| Assured Marketing Inc | 2022 Longleaf Circle | San Ramon, CA 94582 | | | |
| Assured Quality Care Services LLC | 440 Benmar Drive, Ste 1010 | Houston, TX 77060 | | | |
| Assured Recovery LLC | 6154 State Hwy 57 | De Pere, WI 54115 | | | |
| Assured Transports LLC | 505 Millstone Dr | Belleville, IL 62221 | | | |
| Assurity Capital, LLC | 27762 Antonio Pkwy | Ladera Ranch, CA 92694 | | | |
| Asswinisha Luckett | Address Redacted | | | | |
| Assyl Belmejdoub | Address Redacted | | | | |
| Ast Dental Lab | 764 Saddlebrook Dr | Boardman, OH 44512 | | | |
| Ast Express LLC | 10899 Dennington Rd | Ft Myers, FL 33913 | | | |
| Ast Express LLC | 4202 Sw 124th Way | Miramar, FL 33027 | | | |
| Ast Productions | 2718 Old Field Dr | Apt 802 | San Antonio, TX 78247 | | |
| Ast Stone Corporation | 85952 Jones Court | Coachella, CA 92236 | | | |
| Ast Trucking LLC | 11914 Green River Dr | Houston, TX 77044 | | | |
| Asta Family Enterprisers LLC | 80 Finley Road | 219 | Marion, NC 28752 | | |
| Asta Pasakinskiene | | | | | |
| Astan Sacko | | | | | |
| Astar Biotech LLC | 4908 Dominion Blvd. | Suite F | Glen Allen, VA 23060 | | |
| A-Star Movers | 3329 Marks Rd | Houston, TX 77084 | | | |
| Astech Consulting Group, LLC | 9332 Annapolis Rd | Suite 206 | Lanham, MD 20706 | | |
| Aster Amado | Address Redacted | | | | |
| Astera Software Corporation | 30721 Russell Ranch Rd | Suite 140 | Westlake Village, CA 91362 | | |
| Asteroga Ale House | 122 West Albany St | Herkimer, NY 13350 | | | |
| Asteroid Media Inc | 3138 36th St | 3R | Long Island City, NY 11106 | | |
| Asthma&Allergyfamilyclinicpc | 23601 Ford Rd | Dearborn, MI 48128 | | | |
| Asti D'Italia | Address Redacted | | | | |
| Asti Exotics LLC | 685 Rountree Rd E43 | Riverdale, GA 30274 | | | |
| Astila Alkada | | | | | |
| Aston Hannah | | | | | |
| Astonish Inc | 8725 Bradley Ave. | Sun Valley, CA 91352 | | | |
| Astonishing Hair Concepts | 832 Booker Drive | Capitol Heights, MD 20743 | | | |
| Astor Cafe LLC | 1520 S Mason Rd | Suite A | Katy, TX 77450 | | |
| Astor Garcia | Address Redacted | | | | |
| Astor Hamilton LLC | 727 W Grand Blvd, Ste 140 | Detroit, MI 48216 | | | |
| Astor West | | | | | |
| Astorga'S Family Restaurant LLC | Attn: Manuel Astorga | 2206 North Sierra Hwy | Bishop, CA 93514 | | |
| Astoria Auto Detail Center Corp | 4209 31st Ave | Astoria, NY 11103 | | | |
| Astoria Cafe & Bakery | 2954 W Irving Park Rd | Chicago, IL 60618 | | | |
| Astoria Convenience Inc | 4545 Center Blvd, Apt 3710 | Long Island City, NY 11109 | | | |
| Astoria Drugs Inc | 2501 Broadway | Astoria, NY 11106 | | | |
| Astoria Express Plates Inc | 4509 30 Ave | Astoria, NY 11103 | | | |
| Astoria Hong Kong Restaurant Inc | 2813 Marine Drive | Astoria, OR 97103 | | | |
| Astoria Organix Pharmacy, Inc. | 37-20 31st Ave | Astoria, NY 11103 | | | |
| Astoria Orthodontics | Ora Rosenfeld Canter Dds | 31-22 Steinway St | Astoria, NY 11103 | | |
| Astoria Podiatry Office Pc | 31 41 45th St | Astoria, NY 11103 | | | |
| Astoria Retirement Residences | At Dover Shores | 1412 Santiago Drive | Newport Beach, CA 92660 | | |
| Astp Inc | 2461 W. Washington Blvd. | Los Angeles, CA 90018 | | | |
| Astra Infosys Inc | 1 Research Court | Rockville, MD 20850 | | | |
| Astra Reps | Address Redacted | | | | |
| Astra Residential LLC | 1517 King Arthur Drive | Grand Prairie, TX 75050 | | | |
| Astra Solutions Inc | 600 E. John Carpenter Fwy. Sui | Suite 285 | Irving, TX 75062 | | |
| Astrabio, Inc | 142 Shindagan Hill Rd | Carmel, NY 10512 | | | |
| Astrada Business Solutions, LLC | 1913 Grand Point Ct | Jefferson City, MO 65109 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Astraea B Davidson | Address Redacted | | | | |
| Astraios, Inc. | 11326 Pagewynne Drive | Frisco, TX 75035 | | | |
| Astral Bookkeeping Company | 2906 Harbor Drive | Sinking Spring, PA 19608 | | | |
| Astrea Hughes | Address Redacted | | | | |
| Astreide Transportation Service | 1240 Nw 2nd Ave | Apt 1 | Pompano Beach, FL 33060 | | |
| Astria L Christian | Address Redacted | | | | |
| Astrid A Suarez | Address Redacted | | | | |
| Astrid Arevalo Consulting | 2265 Jeans Court | Signal Hill, CA 90755 | | | |
| Astrid Isaza | Address Redacted | | | | |
| Astrid Lopez | Address Redacted | | | | |
| Astrid Melkonian | | | | | |
| Astrid Schilling | Address Redacted | | | | |
| Astrid Vega | Address Redacted | | | | |
| Astride Francois | | | | | |
| Astrit Shuaipaj | | | | | |
| Astro Capital LLC | 2317 Stone Cross Circle | Orlando, FL 32828 | | | |
| Astro Coatings & Insulation | Attn: Jason Molepske | 188 South County Rd Y | Hatley, WI 54440 | | |
| Astro Coatings & Insulation, | 209445 County Road Y | Hatley, WI 54440 | | | |
| Astro Construction, Inc | 810 W Marquam St | Portland, OR 97203 | | | |
| Astro Electrical Contracting Inc. | 189 W. 231st St | 7 | Bronx, NY 10463 | | |
| Astro Floor Inc | 1332 E Ports O Call Dr | Pw | Palatine, IL 60074 | | |
| Astro Gallery Of Gems Inc, | 40 Sutton Pl | New York, NY 10022 | | | |
| Astro Management LLC | 800 5th Ave | 101-800 | Seattle, WA 98104 | | |
| Astro Maquinaria Corp. | 2111 Gachet Ct | 201 | Orlando, FL 32792 | | |
| Astro Nova Adult Family Home LLC | 2410 104th Se Everett Wa 98208 | Everett, WA 98208 | | | |
| Astro Outdoor Designs, LLC | 4707 Markham Woods Ct | Kingwood, TX 77345 | | | |
| Astrocyte Research | 50 Milk St Floor 15 | Boston, MA 02109 | | | |
| Astrojump Of Sacramento | 11382 Amalgam Way 170 | Rancho Cordova, CA 95670 | | | |
| Astromatic, Inc. | 406 County Road 423E | Cherokee, TX 76832 | | | |
| Astromech.Net | Attn: Wayne Orr | 8409 Terence Dr | Rowlett, TX 75089 | | |
| Astronomy Aleworks | 7336 Dry Corral Lane | Las Vegas, NV 89113 | | | |
| Astronumatic Ltd. | 144 Centre St | Brooklyn, NY 11231 | | | |
| Astros Delivery LLC | 11212 Westpark Dr, Apt 339 | Houston, TX 77042 | | | |
| Astrude Noel | | | | | |
| Astur Dental Pc | 146 Mill Road | Stamford, CT 06903 | | | |
| Astute Artistry, LLC | dba Dsdt | 1759 W. 20th St | Detroit, MI 48216 | | |
| Astvrain Anesthesia Services, Llc | 9500 W Moss Rose St | Maize, KS 67101 | | | |
| A-Style Service LLC | 910 W Vanburen | Chicago, IL 60607 | | | |
| Asu Associates Inc | 3 Jackson Ave | Spring Valley, NY 10977 | | | |
| Asu Enterprises Inc | 955 Se Central Parkway | Stuart, FL 34994 | | | |
| Asuanku Inc | 15203 Alburtis Ave | Norwalk, CA 90650 | | | |
| Asuk Choi | Address Redacted | | | | |
| Asul Professional Services, LLC | 3334 North 20th St | Phoenix, AZ 85018 | | | |
| Asuluz Video & Photography LLC | 5712 Diodora Way | 2 | Tampa, FL 33615 | | |
| Asuman Erguc | | | | | |
| Asun Star Community Outreach Program Inc | 554 Bloomfield Ave 4th Floor | Bloomfield, NJ 07003 | | | |
| Asuncion Garcia | Address Redacted | | | | |
| Asv Inventions | Address Redacted | | | | |
| Asv Realty Ltd | 2098 S Kenton Court | Aurora, CO 80014 | | | |
| Asv Transport Corp | 2230 Miguel St | Lakeland, FL 33801 | | | |
| Asvagh Arabyeh Alsoltan Inc | 27W203 Geneva Rd | Winfield, IL 60190 | | | |
| Asvathaaman Seetharaman | | | | | |
| Asw Group | 5299 Roswell Rd, Ste 128 | Atlanta, GA 30342 | | | |
| Asya Akopian | Address Redacted | | | | |
| Asya Biddle | Address Redacted | | | | |
| Asya Green | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Asya Kupisk Md Inc | 7779 W Sunset Blvd | Los Angeles, CA 90046 | | | |
| Asyam LLC | 12448 Memorial Dr | Houston, TX 77024 | | | |
| Asylum Bloodline | 1310 South Ann | Sour Lake, TX 77659 | | | |
| Asylum Brewing | 26701 Quail Crk, Apt 202 | Aliso Viejo, CA 92656 | | | |
| Asylum Street, Inc. | 306 West 4th St | Apt D1 | New York, NY 10014 | | |
| Asymble | 5316 Hedge St | Philadelphia, PA 19124 | | | |
| Asyu Atanasov | Address Redacted | | | | |
| Asz Caring Hearts Healthcare Inc | 2800 W Oakland Park Blvd | Suite 305 | Ft Lauderdale, FL 33311 | | |
| At Auto Body | 26220 Clancy | Roseville, MI 48066 | | | |
| At Biz Tax & Accounting Services Inc | 806 60th St, Ste 2R | Brooklyn, NY 11220 | | | |
| At Contractor Services | 21111 Brookrock Cir | Katy, TX 77449 | | | |
| At Electronics Accessories LLC | 7106 Nw 66 St | Tamarac, FL 33321 | | | |
| At Fault Music LLC | 3100 Debouchel Blvd | Meraux, LA 70075 | | | |
| At Home Athlete, | 4315 Lincoln Ave | Cleveland, OH 44134 | | | |
| At Home Care Of The Upstate LLC | 3209 Wade Hampton Blvd | Ste 5 | Taylors, SC 29687 | | |
| At Home Compassionate Care, LLC | 36 Ferncliff Road | Fairfield, CT 06825 | | | |
| At Home Family Realty | 122 East Main St | Georgetown, MA 01833 | | | |
| At Home Marital & Family Counseling, LLC | 6 Brunswick Woods Dr | E Brunswick, NJ 08816 | | | |
| At Home Professionals | 3111 N Jefferson St | Tampa, FL 33603 | | | |
| At Home Properties | 4515 S Paulina St | Chicago, IL 60609 | | | |
| At Home Support Senior Care, LLC. | 715 El Camino Real | Suite 205 | San Bruno, CA 94066 | | |
| At Home Therapy Corporation | 55 New Orleans Rd | Ste 105 | Hilton Head Island, SC 29928 | | |
| At Home Therapy LLC | 1106 E Rte 66 | Glendora, CA 91740 | | | |
| At Home Veterinarian, Corp. | 2720 Sw 129 Ave | Miami, FL 33175 | | | |
| At Home Warehouse & Delivery, Inc. | 1300 N. Campbell Rd. | Royal Oak, MI 48067 | | | |
| At Jones | Address Redacted | | | | |
| At Lady House Inc. | 6813 18th Ave | Brooklyn, NY 11204 | | | |
| At Large Artist Services | 1709 Haver St | Houston, TX 77006 | | | |
| At Last Auto Center, LLC | 12 State Road | Media, PA 19063 | | | |
| At Thai 641 Corp | 641 10th Ave | New York, NY 10036 | | | |
| At The Post, Inc. | 811 N. Catalina Ave | 2010 | Redondo Beach, CA 90277 | | |
| At The Scene Of The Grime, L.L.C. | 103 Sycamore Ave | Easton, MD 21601 | | | |
| At Woodruff | 1415 Green Mansions Ct | Mo City, TX 77489 | | | |
| At Your Door Service | 2828 Toe Hill Cove | Memphis, TN 38128 | | | |
| At Your Request Janitorial Services, Inc | 10201 Mason Ave. | 113 | Chatsworth, CA 91311 | | |
| At Your Serrvice Couriers Inc | 12107 Mayfield Road | Suite 205 | Cleveland, OH 44106 | | |
| At Your Service | 19361 Brookhurst St | Spc 81 | Huntington Beach, CA 92646 | | |
| At Your Service | 31354 Kalapana Cir | Winchester, CA 92596 | | | |
| At Your Service Plumbing Inc. | 6C Coolidge Ave | Ormond Beach, FL 32174 | | | |
| At Your Service Re Inc | 5104 N. Overhill Ave | Norridge, IL 60706 | | | |
| At Your Service Staffing Inc. | 5533 W 109 St | Oak Lawn, IL 60453 | | | |
| At Your Service Tran LLC | 4243 South Vincennes Ave | Unit 3 | Chicago, IL 60653 | | |
| At Your Service Translations & More LLC | 2444 Fulton Rd | Kissimmee, FL 34744 | | | |
| At Your Service Transportation Inc | 11212 180th Ct S | Boca Raton, FL 33498 | | | |
| At Your Service, Ltd. | 7971 Grace Ct. | Denver, CO 80221 | | | |
| At Your Services, LLC | 4648 Hornet Dr | Prescott, AZ 86301 | | | |
| At You'Re Services LLC | 16901 E. Chenango Ave | Unit C | Aurora, CO 80015 | | |
| Ata Aziz | | | | | |
| Ata Construction | 616 W Prairie St | Apt B | Warsaw, IN 46580 | | |
| Ata Ehdaivand | | | | | |
| Ata Foundation/Atlanta Trilingual Acad | 2581B Spring Rd | Smyrna, GA 30080 | | | |
| Ata Limo Service | 3119 Arcola Court | San Jose, CA 95148 | | | |
| Ata Manneh | Address Redacted | | | | |
| Ata Martial Art Academy LLC | 11010 Laird Lane | Denham Springs, LA 70726 | | | |
| Ata Towing Inc | 53-54 Vandam St | Long Island City, NY 11101 | | | |
| Ata Ur Rauf Akhtar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Atabek Kadyrov | Address Redacted | | | | |
| Atabongakeng | 11703 Holly Hock Ct | Upper Marlboro, MD 20774 | | | |
| Atac Realty | 11003 153rd St. | Jamaica, NY 11433 | | | |
| Atac Security LLC | 3950 E Sunset Rd Ste116 | Las Vegas, NV 89120 | | | |
| A-Tac Service Professionals | 1440 Nymph Ct | Apt 4 | N Pole, AK 99705 | | |
| Atachian Enterprises Inc | 4580 E Belmont Ave | Fresno, CA 93702 | | | |
| Ataggirl Creations | 24900 N Prairie Way | Paulden, AZ 86334 | | | |
| Atahualpa Olivo | Address Redacted | | | | |
| Atai Osh Inc | 1627 White St | Des Plaines, IL 60018 | | | |
| Atak Graphic, Inc. | 363 Coral Circle | El Segundo, CA 90245 | | | |
| Atakan Erdil | Address Redacted | | | | |
| Atakelti Gebrezgiabiher | Address Redacted | | | | |
| Atalanta Enterprises, Inc. | 3388 South Flamingo Way | Denver, CO 80222 | | | |
| Atalou Micro System, Inc | 6290 Scott St. | Hollywood, FL 33024 | | | |
| Atami Express LLC | 1017 S Pendleton St | Easley, SC 29642 | | | |
| Atana Samon | Address Redacted | | | | |
| Atanas Gyulev | | | | | |
| Atanas Petrov | | | | | |
| Atanas Vlasevski | Address Redacted | | | | |
| Atanas Zainalov | | | | | |
| Atanasio Rodriguez Ramirez | Address Redacted | | | | |
| Atangadi Enyiema | | | | | |
| Atara Dallas | Address Redacted | | | | |
| Atara Silverstein | Address Redacted | | | | |
| Atarius Group LLC | 104 Woodhaven Wy | Alpharetta, GA 30009 | | | |
| Atasha Collier | Address Redacted | | | | |
| Atavia Armstrong | Address Redacted | | | | |
| Ataxmar LLC | 3508 Nw 114 Ave, Ste 205 | Doral, FL 33178 | | | |
| Atb Development Inc | 200 W Madison | Suite 2100 | Chicago, IL 60606 | | |
| Atb Services Inc. | 74 Cooper St | Agawam, MA 01001 | | | |
| Atbf Incorporated | 201 E Center St | 112-438 | Anaheim, CA 92805 | | |
| Atc Commercial Warewashing LLC | 3702 Ives Lane | Suamico, WI 54173 | | | |
| Atc Concrete Corp | 127 William St | S River, NJ 08882 | | | |
| Atc Contracting | 15 Rushby Way | Yonkers, NY 10701 | | | |
| Atc Domain Solutions | Attn: James Clark | 222 Sw Harrison St, 7A | Portland, OR 97201 | | |
| Atc Domain Solutions, | 222 Sw Harrison St | Portland, OR 97201 | | | |
| Atc Highlands Consulting, LLC | 9911 Buck Creek Rd | Highlands, NC 28741 | | | |
| Atc Medical Associates Inc | 3435 Ocean Park Blvd | Ste 101 | Santa Monica, CA 90405 | | |
| Atcc, LLC | 13 Albert St | 1 | Garfield, NJ 07026 | | |
| Atchara Prakongsap | Address Redacted | | | | |
| Atchley Lawn Care Service Inc | 11167 Dove Drive | Madison, AL 35756 | | | |
| Atco Services, Inc. | 15924 Derwood Rd | Rockville, MD 20878 | | | |
| Atconnolly | Address Redacted | | | | |
| Atct Partners, LLC | 1902-A S Dale Mabry Hwy | Tampa, FL 33629 | | | |
| Atd Automotive Inc | W570 Hillcrest Dr | Genoa City, WI 53128 | | | |
| Atd Cleaning Services | 552 N Avers Ave | 2 | Chicago, IL 60624 | | |
| Atd Cr LLC | 30 Lewis St | Eatontown, NJ 07724 | | | |
| Atd Highway Products LLC | 22 Oak Lane | Sussex, NJ 07461 | | | |
| A-Team Heating & Air | 120 Easy St | 14 | Carol Stream, IL 60188 | | |
| Ateam Lv LLC | 5154 W Patrick Ln, Ste 110-A | Las Vegas, NV 89118 | | | |
| A-Team Management Inc | 701 Enterprise Road East | Suite 800 | Safety Harbor, FL 34695 | | |
| A-Team Professional Services | 1016 Lake Frances Drive | Gretna, LA 70056 | | | |
| Ateam Resorce | 103 Anthol Gate Lane | Baltimore, MD 21229 | | | |
| A-Team Soap Treats, LLC | 297 Lu Lane | Riverdale, GA 30274 | | | |
| A-Team Transportation | 13850 Apollo Ave | Rosemount, MN 55068 | | | |
| A-Team Video Productions | 321 Timber Creek Dr. | Brandon, FL 33510 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ateamproducts LLC | 88 Hill Ct | Pompton Lakes, NJ 07442 | | | |
| A-Tech Machining Inc | 20219 Nordhoff St | Chatsworth, CA 91311 | | | |
| A-Tech Support Of Sefl Inc | 22030 Las Brisas Circle | Boca Raton, FL 33433 | | | |
| Ateco Tool & Equipment Corp. | 290B Broadway | Garden City Park, NY 11040 | | | |
| Atef Alnuaimi | Address Redacted | | | | |
| Atef Ananzeh | Address Redacted | | | | |
| Atek, Inc. | Attn: Daniel Rothman | 17815 Newhope St, Unit A | Fountain Valley, CA 92708 | | |
| Atekelt Abeyehu | Address Redacted | | | | |
| Atelier Amelia Corp | 254 W. 35th St | 601 | New York, NY 10001 | | |
| Atelier Amit Wolf | Address Redacted | | | | |
| Atelier Jordan | Address Redacted | | | | |
| Aten Solar | 49 Cliffwood Ave, Ste 100 | Cliffwood, NJ 07721 | | | |
| Atencio Concrete Services | 7900 Shasta Ave | Elk Grove, CA 95758 | | | |
| Atenic Transportation | 10630 Tioga Ct | St Louis, MO 63128 | | | |
| Ateres Sofrim Inc. | 4904 16th Ave | Brooklyn, NY 11204 | | | |
| Ateservices | 73 Spruce Knolls | Putnam Valley, NY 10579 | | | |
| Atessa Azadi | | | | | |
| Atex Builders LLC | 1195 Rochester Rd | Troy, MI 48083 | | | |
| Atf Athletix LLC | 24 Roosevelt Court | Stoughton, MA 02072 | | | |
| Atf Design Group, Inc | 233 Commack Road | Commack, NY 11725 | | | |
| Atf Heating & Air Conditioning | 6429 W 5th Pl | Lakewood, CO 80111 | | | |
| Atf Partners | 335 Wellesley St | Weston, MA 02493 | | | |
| Atg Consult Services Inc | 1400 Patriot Blvd | 662 | Glenview, IL 60026 | | |
| Atg Enterprises LLC | 2810 Jackson Ave | Apt 20A | Long Island City, NY 11101 | | |
| Atg Learning Academy | 3400 Pickertown Rd | Chalfont, PA 18914 | | | |
| Atg Mechanical Corp | 7406 58th Ave | Middle Village, NY 11379 | | | |
| Atg Of Swfl Inc | 9238 Estero River Circle | Estero, FL 33928 | | | |
| Atg Realty, LLC | 14155 Popcorn Tree Ct | Orlando, FL 32828 | | | |
| Ath Logistics LLC, | 105 Cold Water Dr | Desoto, TX 75115 | | | |
| Ath Management, Inc | 8659 S State St | Chicago, IL 60619 | | | |
| Ath Trucking LLC | 4600 Duke St | 1116 | Alexandria, VA 22304 | | |
| Atha Sameer Mohammed Abdul | Address Redacted | | | | |
| Athalene Perry | Address Redacted | | | | |
| Athan Ress Enterprise Ltd | 3725 Glenview Rd | Glenview, IL 60025 | | | |
| Athan Vlahos | | | | | |
| Athanase Jeudy | Address Redacted | | | | |
| Athanase Noumbi | Address Redacted | | | | |
| Athanasios Kotsonis | | | | | |
| Athanasios L Asteriadis | Address Redacted | | | | |
| Athanasios Makris | | | | | |
| Athanasios Ress | | | | | |
| Athanasios Tzambourakis | | | | | |
| Athen Sweet | | | | | |
| Athena Alexandre | | | | | |
| Athena Andreadis | Address Redacted | | | | |
| Athena Dementas | Address Redacted | | | | |
| Athena Garnto | | | | | |
| Athena Greshaw | Address Redacted | | | | |
| Athena Hewett | | | | | |
| Athena Hohenberg | | | | | |
| Athena Importing Co.Inc. | 645 Cumberland Rd.Ne | Atlanta, GA 30306 | | | |
| Athena Kratzer | | | | | |
| Athena Nguyen | | | | | |
| Athena Papageorgiou | | | | | |
| Athena Peters | | | | | |
| Athena Translations & Voice Overs | 1048 Alvarado Rd | Berkeley, CA 94705 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Athena Williams | | | | | |
| Athenaeum Enterprise LLC | 2055 Princeton Drive | Eugene, OR 97405 | | | |
| Athenas Pizzeria & Greek Cuisine Inc | 2731 Hwy 54 | Peachtree City, GA 30269 | | | |
| Athenea Inc | 14755 Ventura Blvd | C | Sherman Oaks, CA 91403 | | |
| Athenia Hill | | | | | |
| Athenian Counseling | 1508 F St | Sacramento, CA 95814 | | | |
| Athenian Ice Cream Co., Inc. | 8 Field Daisy Lane | E Northport, NY 11731 | | | |
| Athens Audio Visuals, LLC | 1280 West Broad St | Athens, GA 30606 | | | |
| Athens Bounce House Rentals LLC | 298 Tara Way | Athens, GA 30606 | | | |
| Athens Entertainment Concepts LLC | 275 East Clayton St | Athens, GA 30601 | | | |
| Athens Market Taverna | 109 West F St | San Diego, CA 92101 | | | |
| Athens Window Corp | 1687 Stewart Ave | New Hyde Park, NY 11040 | | | |
| Ather Ahmed | | | | | |
| Atherholt Consulting Inc | 661 Perimeter Drive | Downingtown, PA 19335 | | | |
| Atherton Construction, LLC | 1050 Wigwam Pkwy | Suite 110 | Henderson, NV 89074 | | |
| Atherton Contracting | 636 Davis St | Easton, PA 18042 | | | |
| Atherton Landscaping Inc | 13050 Pierce Rd | Saratoga, CA 95070 | | | |
| Athistle LLC | 350 S Miami Ave | 313 | Miami, FL 33130 | | |
| Athleader Inc | 4000 Five Forks Trickum Rd | Lilburn, GA 30047 | | | |
| Athlete Advocacy & Engagement Group | 333 E. 102nd St | Apt 719 | New York, NY 10029 | | |
| Athleterz LLC | 8725 Longwill Way | Elk Grove, CA 95758 | | | |
| Athlete'S Choice Sports Massage LLC | 3510 Hobson Road | Suite 202 | Woodridge, IL 60517 | | |
| Athlete'S Edge Enterprise | 2830 Peachtree Industrial Blvd | Duluth, GA 30518 | | | |
| Athletes Nutrition Inc. | 7094 Miramar Rd | 101 | San Diego, CA 92121 | | |
| Athletes' Nutrition Performances LLC | 260 S Rancho Santa Fe Rd | Unit 129 | San Marcos, CA 92078 | | |
| Athletic & Theraputic Massage Center Inc | 917 W Colorado Ave | Suite 100 | Colorado Springs, CO 80905 | | |
| Athletic Advantage LLC | 3229 Wolf Club Lane | Atlanta, GA 30349 | | | |
| Athletic Apex Health Clubs Fl LLC, | 181 Towne Center Circle | Sanford, FL 32771 | | | |
| Athletic Edge Chiropractic & Rehab | 1982 Butler Pike | Conshohocken, PA 19428 | | | |
| Athletic Footwear | 390 Meadowood Ct | Lithonia, GA 30038 | | | |
| Athletic Innovations LLC | 750 Millbrae Ct | Unit 1 | W Palm Beach, FL 33401 | | |
| Athletic Nutrition Center | 1427 South Lexington St | Delano, CA 93215 | | | |
| Athletic Shoe Factory St Petersburg Inc | 4949 4th St N | Suite B | St Petersburg, FL 33703 | | |
| Athletic Therapeutic Massage Therapy LLC | 2008 Riverside Ave | Suit 301 | Jacksonville, FL 32204 | | |
| Athletic Zone | 423 Singleton Blvd | Dallas, TX 75212 | | | |
| Athlon Pool Company Inc | 603 E Olive | Unit C | Burbank, CA 91501 | | |
| Athlon Search Consultants, LLC | 2345 Glen Echo Dr Se | Grand Rapids, MI 49546 | | | |
| Ati Communication, Inc. | 15 Lower Roberts Branch Rd | Weaverville, NC 28787 | | | |
| Ati Hakimi Md Prof LLC | 8255 S Las Vegas Blvd | 1601 | Las Vegas, NV 89123 | | |
| Atia Sherrod | | | | | |
| Atiba De Souza | Address Redacted | | | | |
| Atiba Griffith | | | | | |
| Atif A. Qureshi | Address Redacted | | | | |
| Atif Abas | | | | | |
| Atif Daniel Mentz | Address Redacted | | | | |
| Atif Ilyas | | | | | |
| Atif Jilani | | | | | |
| Atif Khan | Address Redacted | | | | |
| Atif Khan | | | | | |
| Atif Pervez | Address Redacted | | | | |
| Atif Riyaz | Address Redacted | | | | |
| Atif Shabbir | | | | | |
| Atif Shehzad | Address Redacted | | | | |
| Atif Sultanuddin | | | | | |
| Atika Harris | | | | | |
| Atilano Painting & Remodeling | 1256 Sylvan Dr | Hurst, TX 76053 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Atilio Bracho Atencio | Address Redacted | | | | |
| Atilio Medina | Address Redacted | | | | |
| Atilio Medina | | | | | |
| Atinuke Khalidson | Address Redacted | | | | |
| Atinuke Olayera-Osimokun | | | | | |
| Atipana | Address Redacted | | | | |
| Atiq Rehman | Address Redacted | | | | |
| Atique Mian | | | | | |
| Atira Vaughan | | | | | |
| Atirsaw Kassahun | Address Redacted | | | | |
| Atis Solar Corporation Inc | 8201 Ne 1st Place | Miami, FL 33138 | | | |
| Atish Doshi | | | | | |
| Atit Neurology Pa | Address Redacted | | | | |
| Ativa LLC | 18022 Cowan | Suite 215 | Irvine, CA 92614 | | |
| Atiya Cost | Address Redacted | | | | |
| Atiya Harris | Address Redacted | | | | |
| Atiya Jackson | Address Redacted | | | | |
| Atiya K Clymer | Address Redacted | | | | |
| Atiya Logistics | 1619 Stansbury Ave | Richmond, VA 23225 | | | |
| Atiya Ramadhan | Address Redacted | | | | |
| Atiya Stubbs | | | | | |
| Atiyah Imani | Address Redacted | | | | |
| Atiyah Nichols | | | | | |
| Atiyonna Taylor | Address Redacted | | | | |
| Atj Consulting, LLC | 6416 Nw High Drive | Kansas City, MO 64152 | | | |
| Atjumpbaby Worldwide Corp | 105-24 64th Road | Apt 1R | Forest Hills, NY 11375 | | |
| Atk 3D Elegant Crystals Ltd Co | 343 E Cherry Cove Lane | Round Lake Beach, IL 60073 | | | |
| Atkal, Inc | 1012 N Mozart St, Apt 2 | Chicago, IL 60622 | | | |
| Atkaro Trucking LLC | 7923 Headwaters Trl | San Antonio, TX 78254 | | | |
| Atkins Enterprises, Inc. | 15430 Ave 296 | Visalia, CA 93292 | | | |
| Atkins Environmental Help, Inc. | 24442 Cross St | Newhall, CA 91321 | | | |
| Atkins General Construction LLC | 712 Holly Corner Rd | Fredericksburg, VA 22406 | | | |
| Atkinson Chiropratic | 814 S Fairway Ct | Orem, UT 84059 | | | |
| Atkinson Construction & Dock Repair LLC | 1700 Brook Drive | Camden, SC 29020 | | | |
| Atkinson Creations | 901 Pine Ridge Rd | Henderson, NC 27537 | | | |
| Atkinson Engineering, LLC | 4665 W Villa Linda Drive | Glendale, AZ 85310 | | | |
| Atkinson Inspection Services Of Cntrl FL | 25921 San Rafael Court | Howey In The Hills, FL 34737 | | | |
| Atkinson Professional Fiduciary Services | 16911 Sf Mission Blvd. | Granada | Granada Hills, CA 91344 | | |
| Atkinson Services Inc | 2378 Riderwood Ct | Marietta, GA 30062 | | | |
| Atkinson Tech Help | 11225 Promesa Drive | San Diego, CA 92124 | | | |
| Atl Auto Deals | 863 Roswell St Ne, Ste B | Marietta, GA 30060 | | | |
| Atl Auto Repair | 3901 Hwy 78 | Snellville, GA 30039 | | | |
| Atl Computer Support, LLC | 388 Glenn Cir | Decatur, GA 30030 | | | |
| Atl Consultant LLC | 2303 S Harlan Ct | Lakewood, CO 80227 | | | |
| Atl Elite Fitness | 4870 Floyd Rd Sw | Mableton, GA 30126 | | | |
| Atl Enterprises | 243 W Ventuar Blvd | Ste B | Camarillo, CA 93010 | | |
| Atl Express LLC | 677 Penny Lane S | Gahanna, OH 43230 | | | |
| Atl Investment Group Incorporated | 4327 W Wilcox | Chicago, IL 60624 | | | |
| Atl Limo LLC | 103 East Raymond Ave | Alexandria, VA 22301 | | | |
| Atl Massage | 2130 Hamilton Creek Pkwy | Suite 104 | Dacula, GA 30019 | | |
| Atl Microblading | 1210 Fowler St | Atlanta, GA 30318 | | | |
| Atl Realty | 3424 Peachtree Rd Ne | 2200 | Atlanta, GA 30326 | | |
| Atl&C Cleaning Service LLC | 113 Indian Trail Rd N | Indian Trail, NC 28079 | | | |
| Atlan Tech Industrial Sales Inc | 6277-600 Carolina Commons Drive | Box 340 | Indian Land, SC 29707 | | |
| Atlant Chiropractic PC | 4 Oak Tree Lane | Holmdel, NJ 07733 | | | |
| Atlanta 96 Enterprises Inc. | 221 Manor Parkway | Uniondale, NY 11553 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Atlanta Air Care | 3150 Florence Rd | Powder Springs, GA 30127 | | | |
| Atlanta Art Services | 7415 Old Maine Trail | Atlanta, GA 30328 | | | |
| Atlanta Arts Inc. | 1265 Veteran Memorial Hwy Se | Mableton, GA 30126 | | | |
| Atlanta Audio & Automation | Attn: Cheryl Ampel | 631 Miami Circle, Ste 15 | Atlanta, GA 30324 | | |
| Atlanta Auto Sales | 1600 Atkinson Rd | Ste 112 | Lawrenceville, GA 30043 | | |
| Atlanta Carpet & Tile Cleaning Service | 2853 Newtons Crest Circle | Snellville, GA 30078 | | | |
| Atlanta Cbd Inc | 1039 Grant St | Suite B-24 | Atlanta, GA 30315 | | |
| Atlanta Chamber Music Festival | P.O. Box 3793 | Decatur, GA 30031 | | | |
| Atlanta Child & Family Therapy | 2144 Kodiak Dr Ne | Atlanta, GA 30345 | | | |
| Atlanta Cigar Week LLC | 245 N Highland Ave Ne | Suite 230-176 | Atlanta, GA 30307 | | |
| Atlanta Digestive Center, LLC | 2675 North Decatur Road | Decatur, GA 30033 | | | |
| Atlanta Distribution Services Inc | 5344 Cortez Ct | Cape Coral, FL 33904 | | | |
| Atlanta Document Scanning, Inc. | 2520 Park Central Blvd. | Suite C-3 | Decatur, GA 30035 | | |
| Atlanta Elite Staffing LLC | Attn: Anisha Casimir | 3940 Cumberland Trl | Conyers, GA 30039 | | |
| Atlanta Elite Transports | 332 Crestridge Ln | Ellenwood, GA 30284 | | | |
| Atlanta Ent Sinus & Allergy Associates | 5555 Peachtree Dunwoody Road | Suite 125 | Atlanta, GA 30342 | | |
| Atlanta Event Source LLC | 4063 Casa Verde Dr | Atlanta, GA 30349 | | | |
| Atlanta Express Limo | 1000 Bankhead Hwy N.W. | Atlanta, GA 30318 | | | |
| Atlanta First Realty Group LLC | 1995 N. Park Pl | Suite 415 | Atlanta, GA 30339 | | |
| Atlanta Flow Systems, Inc. | 4360 North Industrial Drive | Cumming, GA 30041 | | | |
| Atlanta Game World LLC | 5980 Unity Drive | Ste G | Norcross, GA 30071 | | |
| Atlanta Global Resources, Inc | 4322 Turker North Drive | Tucker, GA 30084 | | | |
| Atlanta Halal Meat | 3230 Caliber St | Suite D107 | Suwanee, GA 30024 | | |
| Atlanta Hiring Solutions Inc | 57 Flat Rock Ridge Rd | Blairsville, GA 30512 | | | |
| Atlanta Home Marketers, LLC | 2530 Preston View Court | Atlanta, GA 30015 | | | |
| Atlanta Inc, | 521 Gettysburg Ter | Plantation, FL 33325 | | | |
| Atlanta Infectious Disease Specialists | 5669 Peachtree Dunwoody Rd | Suite 315 | Atlanta, GA 30342 | | |
| Atlanta Intown Rentals, LLC | 1425 Gates Cir Se | Atlanta, GA 30316 | | | |
| Atlanta Ivy Removal Team LLC | 176 Heck Rd Ne | Kennesaw, GA 30144 | | | |
| Atlanta Kashruth Commission | / Vaad Hakashrus, Inc. | 1855 Lavista Rd Ne | Atlanta, GA 30329 | | |
| Atlanta King Cool Heating & Ai | 79 Haver Drive | Riverdale, GA 30274 | | | |
| Atlanta Kings Limousine LLC | 680 Pennybrook Lane | Stone Moutain, GA 30087 | | | |
| Atlanta Lash Studio, | 3836 Highlands Pkwy | Smyrna, GA 30064 | | | |
| Atlanta Local Home Buyers, LLC | 2795 Brookhill Ct. | Snellville, GA 30078 | | | |
| Atlanta Luxury Cars & Trucks LLC | 299 Peter St Sw | Atlanta, GA 30313 | | | |
| Atlanta Luxury Rental Cars | 4345 International Parkway | Suite 150C | Atlanta, GA 30354 | | |
| Atlanta Luxury Watches & Jewelry Inc | 3655 Roswell Road Northeast | Atlanta, GA 30342 | | | |
| Atlanta Metro Appraisal Services, Inc | 730 Yorkshire Pl Sw | Lilburn, GA 30047 | | | |
| Atlanta Ministry With Intl Students | 607 Peachtree St Ne | Atlant, GA 30308 | | | |
| Atlanta Ophthalmology Associates, P.C. | 5730 Glenridge Drive | Suite 120 | Atlanta, GA 30328 | | |
| Atlanta Personal Training, Inc. | 1229 Fairfield Drive | Marietta, GA 30068 | | | |
| Atlanta Pet Care Center | 4821 Rockbridge Rd | Stone Mountain, GA 30083 | | | |
| Atlanta Popup Yoga | 1182 Shepherds Lane Ne | Atlanta, GA 30324 | | | |
| Atlanta Premier Med LLC | 4775 Seldom Way | Smyrna, GA 30082 | | | |
| Atlanta Press Club | 191 Peachtree St | Atlanta, GA 30303 | | | |
| Atlanta Prin Music LLC | 3390 Fairburn Rd Sw | N207 | Atlanta, GA 30331 | | |
| Atlanta Property & Appraisal Services | 7181 Jonesboro Rd St 100B | Morrow, GA 30260 | | | |
| Atlanta Prowinds LLC | 4259 Kings Troop Road | Stone Mountain, GA 30083 | | | |
| Atlanta Public Adjusters Inc | 2030 Powers Ferry Road Se, Ste 204 | Atlanta, GA 30339 | | | |
| Atlanta Realtor LLC | 7187 Jonesboro Rd | 100B | Morrow, GA 30260 | | |
| Atlanta Remediation Group, LLC | 306 Melilot Court | Woodstock, GA 30188 | | | |
| Atlanta Renal Care LLC | 1463 Carroll Drive | Atlanta, GA 30318 | | | |
| Atlanta Royal Family | 1621 Hunters Club Ln | Norcross, GA 30093 | | | |
| Atlanta Royal Masquerade | 1621 Hunters Club Ln | Norcross, GA 30093 | | | |
| Atlanta Scholars Kollel | 1959 Lavista Road | Atlanta, GA 30329 | | | |
| Atlanta South Bus Repair, LLC | 5845 Lee'S Mill Road | Forest Park, GA 30297 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Atlanta South Development Group LLC | 925 B Peachtree St | 308 | Atlanta, GA 30309 | | |
| Atlanta Sports | 3411 Redwood Forest Lane | Powdersprings, GA 30127 | | | |
| Atlanta Style Bar | 300 Peachtree St Northeast | Suite Cs2 | Atlanta, GA 30308 | | |
| Atlanta Swimming Services, LLC | 325 Cannady Ct. | Sandy Springs, GA 30350 | | | |
| Atlanta Tax Planner LLC | 2451 Cumberland Parkway Se | Suite 3164 | Atlanta, GA 30339 | | |
| Atlanta Tech Village, LLC | 3423 Piedmont Rd NE | Atlanta, GA 30305 | | | |
| Atlanta Telecom Solutions LLC | 4684 Campbellton Road | Atlanta, GA 30331 | | | |
| Atlanta Tep Hvac Ser, Llc | 3039 Mink Way | Snellville, GA 30039 | | | |
| Atlanta Top Limo Services | 2335 Plymouth Lane | Norcross, GA 30071 | | | |
| Atlanta Vintage Guitars | 3778 Canton Rd | Suite 400 | Marietta, GA 30066 | | |
| Atlanta Weight Loss & Wellness Assoc | 173 Jans Mdws | Stockbridge, GA 30281 | | | |
| Atlanta Wholesale Novelty, LLC | dba Atlanta Novelty | 189 Cobb Parkway N, Suite A2 | Marietta, GA 30062 | | |
| Atlanta Wild Animal Rescue Effort, Inc. | 4158 Klondike Road | Lithonia, GA 30038 | | | |
| Atlanta Wings Kitchen LLC | 910 Athens Hwy | Suite A | Loganville, GA 30052 | | |
| Atlanta Wireless, Inc. | 4050 Wellington Mist Pt | Peachtree Corners, GA 30097 | | | |
| Atlanta Xplosion Elite | 4150 Welcome All Terrace | College Park, GA 30349 | | | |
| Atlantabeautysnob | 11th St Nw | Suite 1209 | Atlanta, GA 30318 | | |
| Atlanta'S Best Auto Brokers Inc | 932-A Roswell St | Marietta, GA 30060 | | | |
| Atlanta'S Hair Rplc & Weaving Salon Inc | 1509 Virginia Ave | Ste B | College Park, GA 30337 | | |
| Atlanta'S Weldon Services | 2016 Briar Ridge Way | Atlanta, GA 30331 | | | |
| Atlante Inc | 712 Bancroft Rd, Ste 173 | Walnut Creek, CA 94598 | | | |
| Atlantic 369, LLC | 162 Anchor Dr | Vero Beach, FL 32963 | | | |
| Atlantic Alarm Systems & Services, LLC | 165 Amboy Road | Morganville, NJ 07751 | | | |
| Atlantic Anesthesiology PC | 45 Hunton St | Staten Island, NY 10304 | | | |
| Atlantic Approved Appraisers Corporation | 3182 Siderwheel Dr | Rockledge, FL 32955 | | | |
| Atlantic Auto Glass Inc | 15 Frowein Road | Bldg C-2 | Center Moriches, NY 11934 | | |
| Atlantic Battery Center, LLC | 7601 Nw 68th St | Bay 109 | Miami, FL 33166 | | |
| Atlantic Bay Real Estate & Development | 1230 N Great Neck Rd, Ste 169 | Virginia Beach, VA 23454 | | | |
| Atlantic Beer Garden, LLC | 10 Front St | E Rockaway, NY 11576 | | | |
| Atlantic Brand Connections | 5361 Vernon Lake Drive | Atlanta, GA 30338 | | | |
| Atlantic Business Credit LLC | 1865 Ne Dixie Hwy | Jensen Beach, FL 34957 | | | |
| Atlantic Capital Investors, Inc. | 3640 Main St | Suite 304 | Springfield, MA 01007 | | |
| Atlantic Coast Access, LLC | 125 Underwood Road | Williamsburg, VA 23185 | | | |
| Atlantic Coast Concrete & Pavers LLC | 820 New York Ave | Absecon, NJ 08201 | | | |
| Atlantic Coast Promotional Contractors | 135 Fairway Dr | Dobson, NC 27017 | | | |
| Atlantic Coast Surveying, Inc. | 6129 Stirling Road | Suite 2 | Davie, FL 33314 | | |
| Atlantic Coast Watermain, Inc. | 665 Kilcrease Rd | Auburn, GA 30011 | | | |
| Atlantic Coastal Construction LLC | 1107 | Stafford Dairy Rd Se | Ludowici, GA 31316 | | |
| Atlantic Coastal Fuel Inc | 19302 Nw 24th Place | Pembroke Pines, FL 33029 | | | |
| Atlantic Commonwealth Advisors | 25382 Fairway Drive | Quantico, MD 21856 | | | |
| Atlantic Dental Pc | 171 Route 37 East | Toms River, NJ 08753 | | | |
| Atlantic Digital Commodities LLC | 1809 Brickell Ave | Miami, FL 33129 | | | |
| Atlantic Electric | 748 N Ridgewood Ave | Ormond Beach, FL 32174 | | | |
| Atlantic Etertainment, Inc. | 325 Paterson Plank Road | Carlstadt, NJ 07072 | | | |
| Atlantic Express Multi Service Inc | 3255 Steinway St | Astoria, NY 11103 | | | |
| Atlantic First Investment, | 170 Clinton Ave | Crystal, MI 48818 | | | |
| Atlantic Flooring, LLC | 121 Middle Holly Ln. | Tuckerton, NJ 08087 | | | |
| Atlantic Freight Services Inc | 2980 Green Road | Greer, SC 29651 | | | |
| Atlantic Gmat LLC | 7901 4th St N | Ste 300 | St Petersburg, FL 33702 | | |
| Atlantic Heating & Air, Inc | 26 Paddlecreek Ave | Charleston, SC 29412 | | | |
| Atlantic Holding Group Inc., | 7309 E Colonial Dr | Orlando, FL 32707 | | | |
| Atlantic Industrial Supply, Inc | 2700 Glades Circle | 101 | Weston, FL 33327 | | |
| Atlantic Insulation, LLC | 34 Colby Road | Danville, NH 03819 | | | |
| Atlantic Integrated Detailing | 650 Smithfield St | Suite 1200 | Pittsburgh, PA 15222 | | |
| Atlantic Interiors, LLC | Attn: John Larson | 227 Edgemont Rd | Ligonier, PA 15658 | | |
| Atlantic International Capital LLC | 510 Phillips Dr | Boca Raton, FL 33432 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Atlantic Landworks Company | 505 Windemere Road | Wilmington, NC 28405 | | | |
| Atlantic Limousine Inc. | 2450 Pleasandale Rd | Atlanta, GA 30340 | | | |
| Atlantic Luxury Motors | 43470 Freeport Pl | Sterling, VA 20166 | | | |
| Atlantic Management Co., Inc | 370 West 116th St | Suite 1C | New York, NY 10033 | | |
| Atlantic Mechanical Inc | 417 Paramus Road | Paramus, NJ 07652 | | | |
| Atlantic Movers LLC | 16612 Baederwood Ln | Derwood, MD 20855 | | | |
| Atlantic Multiservice Inc | 5920 5th Ave | Brooklyn, NY 11220 | | | |
| Atlantic Ocean | 2268 Nichols Rd | B | Arlington Heights, IL 60004 | | |
| Atlantic Oceans Inc | 1096 Owls Creek Lane | Virginia Beach, VA 23451 | | | |
| Atlantic Pacific Hospitality Solutions | 725 Atlantic Blvdunit 6 | Atlantic Beach, FL 32233 | | | |
| Atlantic Pacific Inc | 2145 S Tonne Drive | 114 | Arlington Heights, IL 60005 | | |
| Atlantic Pacific Safety & Rescue, Inc. | 4744 Telephone Rd. | Suite 3-316 | Ventura, CA 93003 | | |
| Atlantic Pool Service Of Va, Inc | 3605 Indian River Rd | Virginia Beach, VA 23456 | | | |
| Atlantic Properties | 3432 N Ocean Blvd. | Ft Lauderdale, FL 33308 | | | |
| Atlantic Properties International Inc. | 4090 N Ocean Blvd | Ft Lauderdale, FL 33308 | | | |
| Atlantic Properties, International, Inc. | 3432 N Ocean Blvd. | Ft Lauderdale, FL 33308 | | | |
| Atlantic Property Services Florida LLC | 870 Lake Disston Dr | Bunnell, FL 32110 | | | |
| Atlantic Realty Group LLC | 5125 Yellow Pine Drive | Mcdonough, GA 30252 | | | |
| Atlantic Repair Group, Inc | 517 Burleigh Ave | Norfolk, VA 23505 | | | |
| Atlantic Ridge Telecasters, Inc. | 4206 Bridges St. | Suite B | Morehead City, NC 28557 | | |
| Atlantic Seafood Bait & Tackel | 10Ash St | Fernandina, FL 32034 | | | |
| Atlantic Seafood Distributors, Inc. | 2461 Palm Ave | Ft Myers, FL 33916 | | | |
| Atlantic Service & Repairs Inc. | 1558 Atlantic Ave | Brooklyn, NY 11213 | | | |
| Atlantic Service LLC | 3050 Patriot Lane | Fredericksburg, VA 22408 | | | |
| Atlantic Software Technologies, Inc. | 602 Higgins Ave | Brielle, NJ 08736 | | | |
| Atlantic South Trucking | 2502 Ne 1st | Homestead, FL 33033 | | | |
| Atlantic Specialty Insurance Co | 605 Hwy 169 N, Ste 800 | Plymouth, MN 55441 | | | |
| Atlantic Tax LLC | 190 Ne 199th St | 104 | Miami, FL 33179 | | |
| Atlantic Transportation LLC | 6129 Leesburg Pike | 614 | Falls Church, VA 22041 | | |
| Atlantic Windows & Doors LLC | Attn: Rocco Vaglica | 707 Samms Ave, Unit C | Port Orange, FL 32129 | | |
| Atlantic Wood Floors Inc | 46 Elliott Place | Edison, NJ 08817 | | | |
| Atlantic Woodworking & Design Inc. | 500 Pleasantview Ave | Pasadena, MD 21122 | | | |
| Atlantica Area Court | Appointed Special Advocates (Casa) Inc. | 1113 E. Oglethorpe Hwy | Casa Office | Hinesville, GA 31313 | |
| Atlanticinsurancepartnersinc | 963 Se Central Parkway | Stuart, FL 34994 | | | |
| Atlantis Construction Services | 27771 Tenessee St | Suite 5 | Bonita Springs, FL 34110 | | |
| Atlantis Dismukes | Address Redacted | | | | |
| Atlantis Funding Corporation | 2372 Morse Ave | 909 | Irvine, CA 92614 | | |
| Atlantis Jewelry | One Woodbridge Center Drive | Woodbridge, NJ 07095 | | | |
| Atlantis Mobile Pressure Washing | 1807 Mandalay Pkwy | Mcdonough, GA 30253 | | | |
| Atlantis Nail Spa | 240 N Findley St | Punxsutawney, PA 15767 | | | |
| Atlantis North Incorporated | 2423 S Orange Ave 146 | Orlando, FL 32809 | | | |
| Atlantis Plumbing & Heating Corp. | 79 Commerce St | Brooklyn, NY 11231 | | | |
| Atlantis Tour Guide Services | 409 Greenbrier Dr | Silver Spring, MD 20910 | | | |
| Atlas Accounting | 2255 Watt Ave | Ste 395 | Sacramento, CA 95825 | | |
| Atlas Air Freight System Inc | 14400 S. San Pedro St | Gardena, CA 90248 | | | |
| Atlas Athletics Inc | 2910 Exterior St | Bronx, NY 10463 | | | |
| Atlas Auto Sales Inc | 9090 Nw S. River Drive | Unit 18 | Miami, FL 33166 | | |
| Atlas Auto Sales Inc. | 9090 Nw South River Drive, Unit 18 | Miami, FL 33166 | | | |
| Atlas Beauty LLC | 915 Haywood Rd | 103 | Asheville, NC 28806 | | |
| Atlas Bookkeeping Inc | Attn: Taher Aref | 8295 Tournament Dr, Ste 150 | Memphis, TN 38125 | | |
| Atlas Branding & Design Inc. | 47 Rankin Ave | Suite 101 | Asheville, NC 28801 | | |
| Atlas Brick LLC | 1138 Germantown Pkwy. | 101-223 | Cordova, TN 38016 | | |
| Atlas Business Services, LLC | 2701 Fire Water Ct | Las Vegas, NV 89117 | | | |
| Atlas C Bouie | Address Redacted | | | | |
| Atlas Chiropractic Center L.L.C. | 999 Mcbride Ave | Sutie B-209 | Woodland Park, NJ 07424 | | |
| Atlas Commercial Real Estate, LLC | 1140 Ave Of The Americas | New York, NY 10036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Atlas Concrete & Pavement Inc. | 1095 W 31 St | Hialeah, FL 33012 | | | |
| Atlas Consulting Services | 14508 Moss Ledge Court | Gainesville, VA 20155 | | | |
| Atlas Cv Inc | 1 Jefferson Place | Baldwin, NY 11510 | | | |
| Atlas Cybersecurity | 107 Northern Blvd | Suite 408 | Great Neck, NY 11021 | | |
| Atlas Emergency Medical Associates | 1010 Tall Pines Drive | Friendswood, TX 77546 | | | |
| Atlas Engine Rebuilding Co., Inc. | 24251 Frampton Ave | Harbor City, CA 90710 | | | |
| Atlas Express Inc | 222 Golfview Ter | Buffalo Grove, IL 60089 | | | |
| Atlas Farm LLC | 635 River Rd | Deerfield, MA 01342 | | | |
| Atlas Floral Events, Inc. | 1250 W Newport Center Drive | Deerfield Beach, FL 33442 | | | |
| Atlas Fluid Controls Corporation | 9206 Emmott Rd | Houston, TX 77040 | | | |
| Atlas Gc Worldwide LLC | 121 W Hickory St | Denton, TX 76201 | | | |
| Atlas Global Management, LLC | 450 B St | Suite 425 | San Diego, CA 92101 | | |
| Atlas Guardianship Services, Inc. | 3500 Island Blvd | 401D | Aventura, FL 33160 | | |
| Atlas Heating Service, Inc. | 9138 Waukegan Rd | Morton Grove, IL 60053 | | | |
| Atlas Imaging, Inc | Attn: Christina Donegan | 1427 Midland Blvd | Royal Oak, MI 48073 | | |
| Atlas Install & Repair Solutions LLC | 15472 Grandville | Detroit, MI 48223 | | | |
| Atlas International Services L.L.C | 1414 Shadow Creek Ave | Hampton, GA 30228 | | | |
| Atlas Ip, LLC | 5912 Bolsa Ave | 209 | Huntington Beach, CA 92649 | | |
| Atlas Levy Usa Machine, Inc | 1733 S. Los Angeles St | Los Angeles, CA 90015 | | | |
| Atlas Marble & Stone Care | 1701 E. Edinger Ave. | C14 | Santa Ana, CA 92705 | | |
| Atlas Marketing Communications | 544 Sabal Lake Drive | 104 | Longwood, FL 32779 | | |
| Atlas Md | 546 West Side Ave | Jersey City, NJ 07304 | | | |
| Atlas Persian Carpet | 2495 N Miami Ave | 104 | Fresno, CA 93727 | | |
| Atlas Pest Services | 3750 Brookline Ave | Rosemead, CA 91770 | | | |
| Atlas Pharmacy LLC | 9213 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Atlas Pools Inc | 5830 E 2nd St | Suite 7000 - 523 | Casper, WY 82609 | | |
| Atlas Pools, Inc. | 27601 Forbes Road | Ste. 46 | Laguna Niguel, CA 92677 | | |
| Atlas Portfolio, LLC | 1383 Palisade Path | Woodbury, MN 55129 | | | |
| Atlas Producers | 1352 N Bogle Ave | Chandler, AZ 85225 | | | |
| Atlas Property Inspections, LLC | 127 Belle Arbor Drive | Cherry Hill, NJ 08034 | | | |
| Atlas Services | 71 Espresso Lane | Hendersonville, NC 28739 | | | |
| Atlas Specific Chiropractic | 700 Sunrise Ave. | Suite D | Roseville, CA 95661 | | |
| Atlas Tax Inc | 134 Boerum St | Suite 2 | Brooklyn, NY 11206 | | |
| Atlas Transmission Inc | 301 West Liberty St | Sumter, SC 29150 | | | |
| Atlas Welding Supply Co. | 808 Brook Rd. | Lakewood, NJ 08701 | | | |
| Atlas Woodwork Inc. | 212 Wright St | Newark, NJ 07114 | | | |
| Atlas Yacht Service | 790 Mullet Rd | Cape Canaveral, FL 32920 | | | |
| Atlas5D, Inc | 222 Third St | Suite 0200 | Cambridge, MA 02142 | | |
| Atlassian Pty Ltd | 32151 Collections Center Dr | Chicago, IL 60693 | | | |
| Atlawip LLC | 1265 Stuart Ridge | Johns Creek, GA 30022 | | | |
| Atlixco Fiesta Inc | 266 Wyckoff Ave | Brooklyn, NY 11237 | | | |
| Atlmiaretail | 1063 Village Dr | Jonesboro, GA 30236 | | | |
| Atlvaping2 Inc | 8944 Ephesus Church Road | Villa Rica, GA 30180 | | | |
| Atlvaping4 Inc | 8944 Ephesus Church Road | Villa Rica, GA 30180 | | | |
| Atlvaping5 Inc | 8944 Ephesus Church Road | Villa Rica, GA 30180 | | | |
| Atm Ahmed | Address Redacted | | | | |
| Atm Enterprises Inc | 2024 2nd Ave | Birmingham, AL 35203 | | | |
| Atm M Hossain | Address Redacted | | | | |
| Atm Police Services, Securities & Escort | 2448 Oakleaf Circle | Lithonia, GA 30058 | | | |
| Atm Top Service | 158 Garden St | Lawrence, MA 01840 | | | |
| Atm Transport L.C | 5830 Nw Expressway | Suite 307 | Oklahoma City, OK 73132 | | |
| Atma Singh | Address Redacted | | | | |
| Atma Wholistic Day Spa | 500 Merchant St. | D | Vacaville, CA 95688 | | |
| Atmj LLC | 34093 Harroun St | Wayne, MI 48184 | | | |
| Atmore Realty Group, LLC | 1158 Triple Hill Dr | Macon, GA 31206 | | | |
| Atmoshear Inc | 46 Route 25A | Suite 10 | E Setauket, NY 11733 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Atms Locator, Inc | 9031 Pembroke Rd | Pembroke Pines, FL 33025 | | | |
| Atn Entertainment, Inc. | 6671 W Sunset Blvd Bldg 1585, Ste 110 | Los Angeles, CA 90028 | | | |
| Atnafu Bezie | Address Redacted | | | | |
| Atnsc Inc | 4998 Emmett Still Rd | Loganville, GA 30052 | | | |
| Ato Contracting Corp. | 921-71St St | Brooklyn, NY 11228 | | | |
| Ato Transportation LLC | 10240 S Temple View Dr | S Jordan, UT 84095 | | | |
| Atoa Motos, Corp | 420 Falcon Ave | Miami Springs, FL 33166 | | | |
| Atom Age Industries Inc. | 17846 Bellflower Blvd | Bellflower, CA 90706 | | | |
| Atom Analytical Services | 6596 Youngers Rd | Bliss, NY 14024 | | | |
| Atom Corporation | Dba Supernurses Inc | 29260 Bouquet Canyon Rd | Santa Clarita, CA 91390 | | |
| Atomic Ballroom | 17961 Sky Park Circle | Ste. C | Irvine, CA 92614 | | |
| Atomic Cafe | 2513 Curtis Ave | B | Redondo Beach, CA 90278 | | |
| Atomic Coach LLC | 12206 Alder Branch Loop | Orlando, FL 32824 | | | |
| Atomic Solutions LLC | 3646 Rivers Crossing Dr | Waukesha, WI 53189 | | | |
| Atomic Tech LLC | 1732 Wylds Rd. | Augusta, GA 30909 | | | |
| Atomic Total Fitness Inc. | 120 E 57th St | 4Th Floor | New York, NY 10022 | | |
| Atomic Wellness LLC | 116 Larkspur Dr. | Carbondale, CO 81623 | | | |
| Atomic7 | E3493 Us Hwy 14 And 60 | Spring Green, WI 53588 | | | |
| Aton Castillo | Address Redacted | | | | |
| Atonie Exinvil | Address Redacted | | | | |
| Atoor Ebrahimi | | | | | |
| Atorres | Address Redacted | | | | |
| Atosa Valipour | Address Redacted | | | | |
| Atouchofreliefllc | 3993 Northstrand Drive | Decatur, GA 30035 | | | |
| Atoufian, Shiva Childcare | 10815 Avenida De Los Lobos | San Diego, CA 92127 | | | |
| Atown Assets LLC | 1920 E Saint Anne Ave | Phoenix, AZ 85042 | | | |
| A-Town Auto Brokers | 170 Connemara Rd | Roswell, GA 30075 | | | |
| Atoya Perkins | Address Redacted | | | | |
| Atoz Construction, | 623 County Road 202 | Seminole, TX 79360 | | | |
| Atoz Electric, Inc. | 1822 S. Ardmore Ave | Los Angeles, CA 90006 | | | |
| Atozbuilder | 10119 Braddock Drive | Culver City, CA 90232 | | | |
| Atp Business Solutions Inc | 5060 W Colonial Drive | Ste 118D | Orlando, FL 32808 | | |
| Atp Catering Services | 2601 Vicarage Ct | Bowie, MD 20721 | | | |
| Atp Construction LLC | N9058 Ski Slide Road | Ixonia, WI 53036 | | | |
| Atp Online | 8345 Gullatt Rd | Palmetto, GA 30268 | | | |
| Atphotos | 19221 Nw 19 Ave | Miami Gardens, FL 33056 | | | |
| Atpro Transmissions | 4301 Cooper St Route 130 South | Bldg. 2 | Edgewater Park, NJ 08010 | | |
| Atr | Attn: James Harrison | 6801 Chillum Manor Rd | Hyattsville, MD 20783 | | |
| Atrell Hunt | Address Redacted | | | | |
| Atresha Williams | Address Redacted | | | | |
| Atria Media Group | 299 S Main St | Ste 1300 | Salt Lake City, UT 84111 | | |
| Atrium Dental | 221 E. Glenoaks Blvd. | Suite 210 | Glendale, CA 91207 | | |
| Atrium Dental Group | 100 Shaker Road | E Longmeadow, MA 01028 | | | |
| Atrium Music | 995 East Green St | Pasadena, CA 91106 | | | |
| Atrium Painting Unlimited Inc | 10050 Spanish Isles Blvd | Boca Raton, FL 33498 | | | |
| Atro Inc | 1026 W El Norte Pkwy | Ste 168 | Escondido, CA 92026 | | |
| Atrucking Corp | 23645 Meadowridge Dr, Apt 134 | Newhall, CA 91321 | | | |
| Ats | 1477 Lomaland Dr | El Paso, TX 79935 | | | |
| Ats Collection | 30 West 47th St | 503 | New York, NY 10036 | | |
| Ats Communications | 3102 North Gale Ave | Peoria, IL 61604 | | | |
| Ats Dhaka Corporation | 9765 Somerset Blvd | Bellflower, CA 90706 | | | |
| Ats Global Capital LLC | 239 E Manchester Blvd | Suite 206 | Inglewood, CA 90301 | | |
| Ats Music Inc. | 2265 Old Topanga Canyon Rd | Topanga, CA 90290 | | | |
| Ats Restoration & Construction, LLC | 102 Business Park Way | 200 | Mckinney, TX 75071 | | |
| Ats Services Inc | 1864 Centre St | 3A | W Roxbury, MA 02132 | | |
| Ats Tax Service | 1601 Carol Sue Ave | Gretna, LA 70056 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ats-Accounting & Tax Services Inc | 3704 Us Hwy 301 N, Ste 8 | Ellenton, FL 34222 | | | |
| At-Saf Inc | 9525 114 St | Richmond Hill, NY 11419 | | | |
| Atsniel Varea Morales | Address Redacted | | | | |
| Atsushi Fujimura Dds Inc | 4901 Broadway | Ste 265 | Oakland, CA 94611 | | |
| Atta Boy Window & Gutter Cleaning Inc. | 2526 Kulshan St | Bellingham, WA 98225 | | | |
| Atta Soliman | | | | | |
| Atta Ullah Sons Inc | 6727 Riggs Rd | Hyattsville, MD 20782 | | | |
| Attack Commerce | 1201 78th St | N Bergen, NJ 04047 | | | |
| Attack Marketing LLC | 5419 Hollywood Blvd | Los Angeles, CA 90027 | | | |
| Attagirl Productions, Inc | 7716 Waldon Dr | F | Austin, TX 78750 | | |
| Attai Shahzad | | | | | |
| Attain Global LLC | 140 Mayhill St | Apt 206 | Saddle Brook, NJ 07663 | | |
| Attain Wealth Inc | 31 Berkshire Rd | Rockville Centre, NY 11570 | | | |
| Attainium Corp | 5022 North Idaho Road | Apache Junction, AZ 85119 | | | |
| Attala Forest Management | 78 Hog Hedge Lane | Crawfordville, FL 32327 | | | |
| Attala Forest Management | Attn: Steven Jennings | 78 Hog Hedge Lane | Crawfordville, FL 32327 | | |
| Attalia Grady | Address Redacted | | | | |
| Attalla First United Methodist Church | 601 4th St N.W. | Attalla, AL 35954 | | | |
| Attanasiodivorcestrategiesgroup | 1140 N Town Center | 270 | Las Vegas, NV 89144 | | |
| Attari Transportation Inc | 255 Bennett Hill Ct, Apt A | Vacaville, CA 95688 | | | |
| Attarifi Thayer | Address Redacted | | | | |
| Attaullah Corporation | 2751 S. Chickasaw Trail | Suite 103 | Orlando, FL 32829 | | |
| Attaya Inc | 5568 Airway Rd | Dayton, OH 45431 | | | |
| Attechco Inc | 3098 Farmstead Ct | Grayson, GA 30017 | | | |
| Attention 2 Detail Innovative Services | 4823 22nd Ave S | St Petersburg, FL 33711 | | | |
| Attention Bookkeeping Services | 4807 Granite Dr | Rocklin, CA 95677 | | | |
| Attentive Care Services, | 8 Greensboro Ct | Greenville, SC 29617 | | | |
| Attentive Daycare | 2449 41st St | Sacramento, CA 95817 | | | |
| Atti & Company Cpas, Pllc | 1454 Route 22 | A104 | Brewster, NY 10509 | | |
| Attia Abbasi | | | | | |
| Attic Child Press, Inc. | 310 East 23rd St | 11J | Nyc, NY 10010 | | |
| Attic Labs LLC | 44 Court St | Suite 12171 Pmb 90818 | Brooklyn, NY 11201 | | |
| Attics-N-Basements | 14 Autumn Circle | Plaistow, NH 03865 | | | |
| Atticus Coffee LLC | 738 Main St. | Park City, UT 84060 | | | |
| Attikis Davis | | | | | |
| Attila Benke | | | | | |
| Attila Benko LLC | 95 Colony Park Drive | Miramar Beach, FL 32550 | | | |
| Attila Kokavecz | | | | | |
| Attila Nagy | Address Redacted | | | | |
| Attila Szasz | Address Redacted | | | | |
| Attitude Hair Braiding | 1418 North Claiborne Ave | Suite Six | New Orleans, LA 70116 | | |
| Attitude Spa & Nail Inc. | 816 Lexington Ave | New York, NY 10065 | | | |
| Attitudes And Latitudes | Attn: Diana Smith | 213 South Austin St | Rockport, TX 78382 | | |
| Attitudes -N- Designs Florist | 7005 Main St. | Houma, LA 70360 | | | |
| Attix Of Denim & Design | 19898 E Prentice Ave | Centennial, CO 80015 | | | |
| Attix Of Denim And Design | Attn: Drew Shepherd | 19898 E Prentice Ave | Centennial, CO 80015 | | |
| Attiya Abdulghany | | | | | |
| Attkisson Automotive | 3010 Cecil Hatcher Dr. | Louisville, TN 37777 | | | |
| Attore Carboh | | | | | |
| Attorney At Law | 33 Jerome Ave | Bloomfield, CT 06002 | | | |
| Attorney At Law | 350 Crown Point Circle | Suite 250 | Grass Valley, CA 95945 | | |
| Attorney At Law | 4049 W Prospect Ave | Visalia, CA 93291 | | | |
| Attorney Cheryl Jacques | Address Redacted | | | | |
| Attorney Domenic A Bellisario | 310 Grant St | 1302 Grant Bldg | Pittsburgh, PA 15219 | | |
| Attorney Donald S. Plum | 1790 Graybill Road | Suite 250 | Uniontown, OH 44685 | | |
| Attorney Donald S. Plum | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Attorney James Ashley Pearce | Address Redacted | | | | |
| Attorney Matthew Quick Pc | 900 North Shore Drive | 166 | Lake Bluff, IL 60044 | | |
| Attorney Michael Hooker | Address Redacted | | | | |
| Attorney Natalie Jones Inc | 9907 8th St | Suite 812 | Gotha, FL 34734 | | |
| Attorney Richard Irwin Lippitt, Pc | 545 North Main St | Suite 302 | Milford, MI 48381 | | |
| Attorney Thomas J Erickson | Address Redacted | | | | |
| Attorney Trisha M Schense | Address Redacted | | | | |
| Attorneydavidjones.Com | 1815 Brun | A | Houston, TX 77019 | | |
| Attorneyrobertjlarson | 134 Boston Post Rd Unit 3 | Old Saybrook, CT 06475 | | | |
| Attorneys Process Service Inc. | 927 Juneau St | 6 | Anchorage, AK 99501 | | |
| Attraction LLC | 2630 Crossgates Dr. | Wilmington, DE 19808 | | | |
| Attraction Pursuit Pllc | 339 West 1200 South | Lehi, UT 84043 | | | |
| Attraction'S Hair Salon | 207 S. Logan St | Gaffney, SC 29341 | | | |
| Attractions Print, LLC | 181 Five Oaks Lane | Hickory, NC 28601 | | | |
| Attractions Salon | 767 Robert Blvd | Slidell, LA 70458 | | | |
| Attractive Home | 16825 48th Ave W | Suite 405 | Lynnwood, WA 98037 | | |
| Attractive Properties Inc | 43 Paoli Plaza | Suite 301 | Paoli, PA 19301 | | |
| Attractours Travel LLC | 12985 Borland St | Windermere, FL 34786 | | | |
| Attracxion Transport Inc | 421 W Broadway | 3127 | Long Beach, CA 90802 | | |
| Attune LLC | 948 North St | Suite 4 | Boulder, CO 80304 | | |
| Atty John R Petitjean | 125 S Jefferson St | Green Bay, WI 54301 | | | |
| Atty John R Petitjean | Address Redacted | | | | |
| Atty. Elizabeth Goree | Address Redacted | | | | |
| Atuanya Radway | Address Redacted | | | | |
| Atuche Onyia | | | | | |
| Atul C Shah | Address Redacted | | | | |
| Atul Chawla | | | | | |
| Atul Dangayach | | | | | |
| Atul Grover | Address Redacted | | | | |
| Atul Patel | Address Redacted | | | | |
| Atul Patel | | | | | |
| Atul Pathak | Address Redacted | | | | |
| Atul Tak | Address Redacted | | | | |
| Atunwa Psych & Comm Outreach Svcs, LLC | 1512 Blountstown St | Tallahassee, FL 32304 | | | |
| Atv Cable Services LLC | 613 Greys Ferry Rd | Orlando, FL 32811 | | | |
| Atv Tractor Co. | 4596 County Rd 32 | Oxford, NY 13830 | | | |
| Atventure | 1290 Pleasant Ave | Unit A | Glendale Heights, IL 60139 | | |
| Atwal Trucking Inc. | 8513 Hawley Way | Elk Grove, CA 95624 | | | |
| Atwg Events & Catering LLC | 705 Grant Terrace Se | Atlanta, GA 30315 | | | |
| Atwood Contract Interiors Group Inc | 1919 Oxmoor Road | 266 | Homewood, AL 35209 | | |
| Atwood Contracting LLC | 434 Bellamy Rd | Homer, GA 30547 | | | |
| Atwood Home Services | 6011 Bayonne Dr | Spring, TX 77389 | | | |
| Atworkmassage | 4000 Abercorn Rd | Knoxville, TN 37921 | | | |
| Atww, LLC. | 15908 Munn Road | Cleveland, OH 44111 | | | |
| Atx Meats | 12719 Acadian Trail | Austin, TX 78727 | | | |
| Atx Plants LLC | 121 Crepe Myrtle | Bastrop, TX 78602 | | | |
| Atx Video Marketing | 5701 W. Slaughter Ln A-130 | Austin, TX 78749 | | | |
| Atyp Inc | N-1314 Brtick School Road | Walworth, WI 53184 | | | |
| Atypical Custom Designs LLC | 1600 Ivy Meadow Drive | 833 | Charlotte, NC 28213 | | |
| Atz Construction Inc | 2120 Sw 5th St | Miami, FL 33135 | | | |
| Au Auto Parts | 1141 Melrose Ave, Unit 2 | Glendale, CA 91202 | | | |
| Au Bon Gout Mobile Catering, Inc | 1331 South Dixie Hwy | Unit 320 | Deerfield Beach, FL 33441 | | |
| Au Bon Gout Take Out Restaturant, Inc | 5273 N Dixie Hwy | Deerfield Beach, FL 33064 | | | |
| Au Integrated Solutions Inc | 43825 Laurel Ridge Drive | Ashburn, VA 20147 | | | |
| Au Pan Crepe | 5310 Windward Parkway | Alpharetta, GA 30004 | | | |
| Au Sable Medical Associates P C | 81N I-75 Business Loop | Grayling, MI 49739 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Auad Services | 57 Capital Dr | Washingtonville, NY 10992 | | | |
| Auanthai Inc | 7 Saints Mark Pl | Klong | New York, NY 10003 | | |
| Aubeidulla Walli | | | | | |
| Aubianca Thorne | | | | | |
| Aubre Cyriaque | | | | | |
| Aubree Amir Collection | 1244 W. 39th St. | Apt 2B | Los Angeles, CA 90037 | | |
| Aubree Greus | | | | | |
| Aubrey Andy'S Boutique LLC | 2924 W Sampler Lane | Monrovia, IN 46157 | | | |
| Aubrey Beatty | | | | | |
| Aubrey Black Construction, Inc. | 232 Morgan Road | Trenton, GA 30752 | | | |
| Aubrey Brantner | | | | | |
| Aubrey Conley | | | | | |
| Aubrey Craft | | | | | |
| Aubrey Denham | | | | | |
| Aubrey Donald Ltd | 18618 N Colony Shore Dr | Cypress, TX 77433 | | | |
| Aubrey Downey | | | | | |
| Aubrey Erickson | | | | | |
| Aubrey Folsom Jr | | | | | |
| Aubrey Granger | Address Redacted | | | | |
| Aubrey Griego | Address Redacted | | | | |
| Aubrey Hamilton | | | | | |
| Aubrey Ii Harley | Address Redacted | | | | |
| Aubrey Joseph | Address Redacted | | | | |
| Aubrey Kenworthy | | | | | |
| Aubrey Kerr | | | | | |
| Aubrey Lafayette | | | | | |
| Aubrey Parsons | | | | | |
| Aubrey Rahming | | | | | |
| Aubrey Rettig | | | | | |
| Aubrey Smith | | | | | |
| Aubrey Strait | | | | | |
| Aubrey Swansiger-Estes | | | | | |
| Aubrey Van Cleave | Address Redacted | | | | |
| Aubrey White | Address Redacted | | | | |
| Aubrey Williams | | | | | |
| Aubri Robinson LLC | 3938 3rd St Nw | Rochester, MN 55901 | | | |
| Aubrianna Mccain | Address Redacted | | | | |
| Aubry Baldwin | | | | | |
| Auburn Associates | 10120 S Eastern Ave | Suite 200 | Henderson, NV 89052 | | |
| Auburn Dance Academy Ii, LLC | 21133 State Route 410 E | Bonney Lake, WA 98391 | | | |
| Auburn Dance Academy Iii, LLC | 10227 139th St Ct E | Suite C-1 | Puyallup, WA 98374 | | |
| Auburn Flair LLC | 2442 Costco Way | Suite 18 | Bellevue, WI 54311 | | |
| Auburn Ivey | Address Redacted | | | | |
| Auburn Johnson | | | | | |
| Auburn Pressure Washing | 1740 Stone Pointe Drive | Auburn, AL 36830 | | | |
| Auburn Sky Landscaping, LLC | 153 Route 15 | Lafayette, NJ 07848 | | | |
| Auburn Tax Professionals, Inc | 1209 Grass Valley Hwy | Auburn, CA 95603 | | | |
| Auburn Veterinary Hospital | 718 Auburn Way North | Auburn, WA 98002 | | | |
| Auburnwienerdog LLC | 13401 Bowman Road | Auburn, CA 95603 | | | |
| Auckerman Consulting LLC | 222 West Bank St | Bridgewater, VA 22812 | | | |
| Auction Action News, Inc. | 1404 E Green Bay St | Shawano, WI 54166 | | | |
| Auction Advertising LLC | Attn: Dale Dunkley | 4255 N University Dr, 212 | Fort Lauderdale, FL 33351 | | |
| Auction Auto & Cycle | 618 N Salisbury Blvd | Salisbury, MD 21801 | | | |
| Auction Center Usa Inc. | 5810 East Creek Road | Beloit, WI 53511 | | | |
| Auction Express Usa LLC | 625 Tamiami Trail N, Ste E | Nokomis, FL 34275 | | | |
| Auction Management Solutions Inc | 1483 N Mt Juliet | Mt Juliet, TN 37122 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Audacious Transport Inc | 533 Camano Way | Mcdonough, GA 30253 | | | |
| Audacious Women Of Purpose | 2396 Foxy Dr | Bethlehem, GA 30620 | | | |
| Audacity Photoinc | 2930 Nw 3rd St | Pompano, FL 33069 | | | |
| Audalina Martin | Address Redacted | | | | |
| Audelsconstruction&Propertydevelopment | 2886 Highland Park Drive | Stone Mountain, GA 30087 | | | |
| Aude-Mar, Inc. | 18034 Ventura Blvd. | 512 | Encino, CA 91316 | | |
| Auden Hinostroza | | | | | |
| Audery Bahan | | | | | |
| Audey Nasser Podiatry Pllc | 231 Elmwood St | Dearborn, MI 48124 | | | |
| Audi Volkswagen Parts | 106 Black Powder Cir | Folsom, CA 95630 | | | |
| Audi Vw Underground LLC, | 4040 San Felipe 250 | Houston, TX 77027 | | | |
| Audie Flowers | | | | | |
| Audie Limsang | | | | | |
| Audie Litzau | | | | | |
| Audie Powell Real Estate Inc | 19220 S Munson Rd | Molalla, OR 97038 | | | |
| Audiencentral | 962 N. Ormewood Park Dr Se | Atlanta, GA 30316 | | | |
| Audio 31, LLC | 6603 Latta Springs Circle | Huntersville, NC 28078 | | | |
| Audio Ape Inc | 204 S. Summerlin Ave3 | Orlando, FL 32801 | | | |
| Audio Appliance Experts LLC | 6971 Exchequer Dr | Baton Rouge, LA 70809 | | | |
| Audio Archaeology | 609 Martin Dr | Bellevue, NE 68005 | | | |
| Audio Hook Up | 7130 Se 6th Ave | Pleasant Hill, IA 50327 | | | |
| Audio Imperia LLC | 12647 Caminito Destello | San Diego, CA 92130 | | | |
| Audio Jam Inc | 227 Governor Place | Bear, DE 19701 | | | |
| Audio Music Group LLC | 73 Spring Brook Rd | Nanuet, NY 10954 | | | |
| Audio Source | 2232 Sandridge Cir | Eustis, FL 32726 | | | |
| Audio Video Connections Of Tallahassee | 855 Leslie Lewis Rd | Havana, FL 32333 | | | |
| Audio Video Creations | 3292 Mcever Road | Buford, GA 30518 | | | |
| Audio Video Solutions Nj LLC | 336 Route 46 East | Fairfield, NJ 07004 | | | |
| Audio Vision Systems Inc | 8217 Harrisburg Dr | Ft Myers, FL 33967 | | | |
| Audio Wire Connection LLC | 831 Deming Way | Sparks, NV 89431 | | | |
| Audio-Digital Transcription Service, LLC | 29 Oak Ave | W Orange, NJ 07052 | | | |
| Audiofemme LLC | 4721 Runway Blvd | Ann Arbor, MI 48108 | | | |
| Audiofrog Productions Inc. | 1446 Avion Dr | Monterey Park, CA 91754 | | | |
| Audioman Inc | 140 Main St | Binghamton, NY 13905 | | | |
| Audiophiles Engineering | 4916 W Linebaugh Ave | Tampa, FL 33624 | | | |
| Audiotech System | 3800 Wyldewood Lane | Orlando, FL 32806 | | | |
| Audi'S Affordable Auto | 7606 W Greenfield Ave | W Allis, WI 53214 | | | |
| Audit Best | 97-34 42nd Ave | 2Nd Fl | Corona, NY 11368 | | |
| Audley Campbell | | | | | |
| Audley Designs | 2728 Cedar Springs Rd | Apt 302 | Dallas, TX 75201 | | |
| Audley Seymour | | | | | |
| Au-Dnz Rule, LLC | Paula Padget Counseling & Coaching Assoc | 1624 S Glenside Rd | W Chester, PA 19380 | | |
| Audo Jimenez | Address Redacted | | | | |
| Audoris Otis | | | | | |
| Audra Alexopoulos-Beckwith | | | | | |
| Audra Beasley | | | | | |
| Audra Bennion | Address Redacted | | | | |
| Audra Brehm | | | | | |
| Audra Carmine | | | | | |
| Audra Cotton | | | | | |
| Audra Defalco | | | | | |
| Audra Delconte | | | | | |
| Audra Durio | | | | | |
| Audra E Lee | Address Redacted | | | | |
| Audra Ferrell | Address Redacted | | | | |
| Audra Horton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Audra Hurtado | | | | | |
| Audra Kunkle | | | | | |
| Audra Moore | | | | | |
| Audra Nicole Photography | 5824 Esker Falls Lane | Lithia, FL 33547 | | | |
| Audra Powers | | | | | |
| Audra Thompson | Address Redacted | | | | |
| Audra Villalobos | | | | | |
| Audra Wilson Russell | | | | | |
| Audra Wrightson | | | | | |
| Audras Tax Center | 1201 Woodhaven Blvd | Suite 1205 | Ft Worth, TX 76112 | | |
| Audre Gutierrez | | | | | |
| Audreana Steele | Address Redacted | | | | |
| Audree Lá¢Pez | | | | | |
| Audreka Weatherly Payne | Address Redacted | | | | |
| Audrey Anderson | | | | | |
| Audrey Arona | Address Redacted | | | | |
| Audrey Arreola | | | | | |
| Audrey Auld | | | | | |
| Audrey B Boutique | 1415 Webster St | Oakland, CA 94612 | | | |
| Audrey Ballesteros | | | | | |
| Audrey Barroso | | | | | |
| Audrey Baskin | Address Redacted | | | | |
| Audrey Bates | Address Redacted | | | | |
| Audrey Bell | Address Redacted | | | | |
| Audrey Bolyard | | | | | |
| Audrey Brown | Address Redacted | | | | |
| Audrey Burke | Address Redacted | | | | |
| Audrey Burks | Address Redacted | | | | |
| Audrey Charway | Address Redacted | | | | |
| Audrey Coleman | | | | | |
| Audrey Coleman Consulting | 2601 Sixpence Lane | Pflugerville, TX 78660 | | | |
| Audrey Cotten | Address Redacted | | | | |
| Audrey Dixon | | | | | |
| Audrey Doukoure | | | | | |
| Audrey E Durner | Address Redacted | | | | |
| Audrey Elizabeth Luna | Address Redacted | | | | |
| Audrey Finocchiaro | | | | | |
| Audrey Fusco | | | | | |
| Audrey Ganey | | | | | |
| Audrey Gordon | Address Redacted | | | | |
| Audrey Green | Address Redacted | | | | |
| Audrey Hair Braids | 2225 S Springfield | 1 | Chicago, IL 60623 | | |
| Audrey Hairsalon | 5312 Braden Dr | Memphis, TN 38127 | | | |
| Audrey Hall | | | | | |
| Audrey Hankton | Address Redacted | | | | |
| Audrey Hess | Address Redacted | | | | |
| Audrey Hill | | | | | |
| Audrey Hoage | | | | | |
| Audrey Johnson | Address Redacted | | | | |
| Audrey Johnson | | | | | |
| Audrey Jones | | | | | |
| Audrey Korshoff | | | | | |
| Audrey Kteily | | | | | |
| Audrey Lambert | Address Redacted | | | | |
| Audrey Lindsey | | | | | |
| Audrey Litts | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Audrey M Mcinnis | Address Redacted | | | | |
| Audrey Maca | | | | | |
| Audrey Malone | | | | | |
| Audrey Marshall | Address Redacted | | | | |
| Audrey Martin | Address Redacted | | | | |
| Audrey Mayfield | | | | | |
| Audrey Mcgruder | Address Redacted | | | | |
| Audrey Mcmichael | | | | | |
| Audrey Mehlhaff & Associates Pllc | 5384 Tompkins Road | Onondaga, MI 49264 | | | |
| Audrey Mezei | Address Redacted | | | | |
| Audrey Miller | | | | | |
| Audrey Moore | Address Redacted | | | | |
| Audrey Murray | Address Redacted | | | | |
| Audrey Oesterlin | | | | | |
| Audrey Ohara Spa Studio | 1215 Jordan St. | Suite 4 | N Liberty, IA 52317 | | |
| Audrey Orchard | | | | | |
| Audrey Pafford | Address Redacted | | | | |
| Audrey Pierson | | | | | |
| Audrey Provo | Address Redacted | | | | |
| Audrey Roach-Slivinski | | | | | |
| Audrey Robinson | | | | | |
| Audrey Rowe | Address Redacted | | | | |
| Audrey Rutland | | | | | |
| Audrey Shepherd | | | | | |
| Audrey Simon | | | | | |
| Audrey Spears | | | | | |
| Audrey Thiault Organizing | 503 Dancing Fox Rd. | Decatur, GA 30032 | | | |
| Audrey Toles | Address Redacted | | | | |
| Audrey Trinidad | Address Redacted | | | | |
| Audrey Ulett | Address Redacted | | | | |
| Audrey Walters | | | | | |
| Audrey Ward | | | | | |
| Audrey Wenzler | | | | | |
| Audrey Wilder | Address Redacted | | | | |
| Audrey Y Mandley | | | | | |
| Audrey Yap | | | | | |
| Audrey Yvonne Jones | Address Redacted | | | | |
| Audrey'S Expo | 117 Melissa Lane | Warner Robins, GA 31088 | | | |
| Audreys Quality Concessions | Address Redacted | | | | |
| Audrey'S Styling Salon | 3016 N. Dobson Rd | 1 | Chandler, AZ 85224 | | |
| Audreys Tlc Inc | 10620 Nw 29th Court | Sunrise, FL 33322 | | | |
| Audriana Stroman | Address Redacted | | | | |
| Audrianna Davis | Address Redacted | | | | |
| Audrianna Holston | Address Redacted | | | | |
| Audrick Brown | Address Redacted | | | | |
| Audrie Benjamin | | | | | |
| Audrie Dollins | Address Redacted | | | | |
| Audrienne Jordan | | | | | |
| Audrina Fields | | | | | |
| Audrius Asakenas | | | | | |
| Audrius Burakas | Address Redacted | | | | |
| Audrius Dauderis | | | | | |
| Audry Mini-Market Inc | 1410 Bronx River Ave | Bronx, NY 10472 | | | |
| Audster Inc | 55 Concord St | Newark, NJ 07114 | | | |
| Audu Mark | | | | | |
| Audubon Funeral Home LLC | 61101 Hwy 11 | Slidell, LA 70458 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Audy Alcantara | Address Redacted | | | | |
| Audyssey Laboratories, Inc. | 110 E. 9th St., Ste C870 | Los Angeles, CA 90079 | | | |
| Audyves & Associates LLC | 60 Nw 161 Ave | Pembroke Pines, FL 33028 | | | |
| Auerbach Consulting, LLC | 8218 Blumelia Dr. | Dallas, TX 75252 | | | |
| Auerma Pascual | Address Redacted | | | | |
| Augie Galvez | | | | | |
| Augie Wildman | | | | | |
| Augie'S Auto Trim & Upholstery | 131 Park St. | Canton, NC 28716 | | | |
| Augie'S Sunrise Diner Inc. | 8207 Niagara Falls Blvd | Niagara Falls, NY 14304 | | | |
| Augmenta Bioworks, Inc. | 3475 Edison Way | Unit K | Menlo Park, CA 94025 | | |
| Augmentation Systems Corp | 140 Palo Alto Ave | San Francisco, CA 94114 | | | |
| Augmented Reality Sports Management | 1037 Basalt Ridge Loop | Castle Rock, CO 80108 | | | |
| Augmented Reality Sports Management | Attn: Robert Sigmon | 358 W Burgundy St Apt 315 | Highlands Ranch, CO 80129 | | |
| Augra Direct, LLC. | 4045 Wild Magic St | Las Vegas, NV 89129 | | | |
| Augra Direct, LLC. | Attn: Chris Graham | 4045 Wild Magic St | Las Vegas, NV 89129 | | |
| Augurio Catano | | | | | |
| August B Privratsky | Address Redacted | | | | |
| August Brown | Address Redacted | | | | |
| August Dental LLC | 2610 E Dublin Granville Rd | Columbus, OH 43231 | | | |
| August Faulk | | | | | |
| August Freeman | Address Redacted | | | | |
| August G Salvatore, Md, Phd | 65 Mountain Blvd Ext | Warren, NJ 07059 | | | |
| August Gatherings Corp. | 266 Canal St | New York, NY 10013 | | | |
| August Godwin | | | | | |
| August Golinski | Address Redacted | | | | |
| August Koch | Address Redacted | | | | |
| August Koster | | | | | |
| August Limousine Inc | 36B East Harwood Ter | Palisades Park, NJ 07650 | | | |
| August Martin | | | | | |
| August Masciotra | | | | | |
| August Thompson | Address Redacted | | | | |
| August Tsutsumi | | | | | |
| August W Chang Md Pc | 11441 Allerton Park Dr | Unit 408 | Las Vegas, NV 89135 | | |
| August Walls | 8315 S Kingston | Chicago, IL 60617 | | | |
| Augusta Abbey | | | | | |
| Augusta Air Solutions | 3301 Wrightsboto Rod | Unit 16331 | Augusta, GA 30919 | | |
| Augusta Campbell Stylist | 5079 South Angela Road | Memphis, TN 38117 | | | |
| Augusta Candle Company | 1124 Broad St | Augusta, GA 30901 | | | |
| Augusta L. Griggs | Address Redacted | | | | |
| Augusta Ndifor | | | | | |
| Augusta Pelosi | Address Redacted | | | | |
| Augusta Saw & Mower | 634 State St | Augusta, KS 67010 | | | |
| Augusta Vapors LLC | 6114 Chilcot Lane | Wilmington, NC 28409 | | | |
| Augustave Stinford | Address Redacted | | | | |
| Augustin Casseus | Address Redacted | | | | |
| Augustin Felix | | | | | |
| Augustin Ghindoc | | | | | |
| Augustin Maldonado | Address Redacted | | | | |
| Augustin Martinez | Address Redacted | | | | |
| Augustin Meloty-Kapella | | | | | |
| Augustin Transport | 3705 East Shore Rd | Miramar, FL 33023 | | | |
| Augustina Amune | | | | | |
| Augustine & Bailey Glass Inc | 3512 Ocean View Blvd | Glendale, CA 91208 | | | |
| Augustine Acheampong | | | | | |
| Augustine Advisors | 11700 Preston Rd | Suite 660-217 | Dallas, TX 75230 | | |
| Augustine Chiango | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Augustine Eye Care Pllc | 2110 Parkview Ln | Missouri City, TX 77459 | | | |
| Augustine Flaherty | | | | | |
| Augustine Green | | | | | |
| Augustine Joseph | | | | | |
| Augustine Lansana | Address Redacted | | | | |
| Augustine Nwapa-Jourdan | | | | | |
| Augustine Obi | | | | | |
| Augustine Quintanilla | | | | | |
| Augustine R Trevino | Address Redacted | | | | |
| Augustine W. Abbatiello | Address Redacted | | | | |
| Augustines Adjepong | | | | | |
| Augustino Brewing Company | 756 North Tyler Road | Wichita, KS 67212 | | | |
| Augusto Arvelo | Address Redacted | | | | |
| Augusto Bittencourt | Address Redacted | | | | |
| Augusto Blandon | | | | | |
| Augusto Cesar Garcia | Address Redacted | | | | |
| Augusto Espinales | | | | | |
| Augusto Garcia | | | | | |
| Augusto Homes LLC | 39-21 103rd St | 2Nd Floor | Corona, NY 11368 | | |
| Augusto Jalon | | | | | |
| Augusto Juguilon | | | | | |
| Augusto Lizarraga | | | | | |
| Augusto M. Mercado | Address Redacted | | | | |
| Augusto Martin Arias Barreto | 915 Alamanda Rd | W Palm Beach, FL 33460 | | | |
| Augusto Martin Arias Barreto | Address Redacted | | | | |
| Augusto Meling | | | | | |
| Augusto Noriega | | | | | |
| Augusto Novaes | | | | | |
| Augusto Sosa | | | | | |
| Augusto Zucco | | | | | |
| Augustus Ball | Address Redacted | | | | |
| Augustus Hames | | | | | |
| Augustus Hampson | | | | | |
| Augustus Marsella | Address Redacted | | | | |
| Augustus Myers | | | | | |
| Augustus Oliver | | | | | |
| Augustus Pela | | | | | |
| Augustyn Family Services | 1801 W Warner Ave | Suite 200 | Chicago, IL 60613 | | |
| Aujla Management Services Corporation | 20126 Outpost Point Drive | Tampa, FL 33647 | | | |
| Aukshunas Consulting, Inc. | 109 Hemisphere | Irvine, CA 92618 | | | |
| Aularale | Address Redacted | | | | |
| Aulds Cabinets | 1415-C Hwy 4 | Douglas Flat, CA 95229 | | | |
| Aulovedw, LLC | 1531 Eldridge Pkwy | Ste 185 | Houston, TX 77077 | | |
| Aulsbrook Properties | 1610 Corvallis Trail | Arlington, TX 76006 | | | |
| Ault Excavating LLC | 377 W Arrowhead Trail | Spanish Fork, UT 84660 | | | |
| Aultec, Inc. | 7895 Cessna Ave | Suite D | Gaithersburg, MD 20879 | | |
| Aultz Construction Management, Inc. | 5019 Sw Grove St | Palm City, FL 34990 | | | |
| Aum Ashta Vinayak LLC | 1101 Pacific Ave | Atlantic City, NJ 08401 | | | |
| Aum Bhakti LLC | 3437 Joycliff Road | Macon, GA 31211 | | | |
| Aum Food Mart | 145 N Dugger Ave | Roberta, GA 31078 | | | |
| Aum Pharmaceuticals Inc. | 869 South East St | Anaheim, CA 92805 | | | |
| Aum Shiv Of Nc LLC | 210 S Chester St | Gastonia, NC 28052 | | | |
| Aumakua Productions | Attn: David Whitney | 461 Kulaiwi Dr | Wailuku, HI 96793 | | |
| Auman Law Offices | 70 Woodfin Place | 418 | Asheville, NC 28801 | | |
| Aumsol | 3503 New Fawn Lane | Alpharetta, GA 30004 | | | |
| Aun Srey | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aundra Atterbery | Address Redacted | | | | |
| Aundra Keaton | Address Redacted | | | | |
| Aundramask | 5212 South King Drive | Apt 3 | Chicago, IL 60615 | | |
| Aundre Oldacre | | | | | |
| Aundrea De Leon | | | | | |
| Aundrea Dillard | | | | | |
| Aundrea Duffy | Address Redacted | | | | |
| Aundrea Dumas | | | | | |
| Aundrea Morley | | | | | |
| Aundrea S Villalovos | Address Redacted | | | | |
| Aundrea Sanclemente | | | | | |
| Aundreana Harris | Address Redacted | | | | |
| Aundrey Richardson | | | | | |
| Aundrey Strong | Address Redacted | | | | |
| Aundreya A Hamilton | Address Redacted | | | | |
| Aundria D. Newhouse | Address Redacted | | | | |
| Aune Enterprises, Inc. | 720 North Wisconsin St | Elkhorn, WI 53121 | | | |
| Aung Chan Thar, Inc. | 17243 Santa Cruz Court | Yorba Linda, CA 92886 | | | |
| Aung Moe | Address Redacted | | | | |
| Aung Moe | | | | | |
| Aung Myint | | | | | |
| Aung Saw | Address Redacted | | | | |
| Aung Ze Ya | | | | | |
| A-Universal Pawn & Loan Inc | 3911 W Waters Ave | Ste 16 | Tampa, FL 33614 | | |
| Aunjoli Solomon | Address Redacted | | | | |
| Aunmdeals LLC | 141 Dekalb Ave | 1Fl | Jersey City, NJ 07306 | | |
| Aunt Beas Antiques | 214 W Saint Louis St | Lebanon, IL 62254 | | | |
| Aunt Bugs County Kids | 4733 Poppy Garden Rd | Colona, IL 61241 | | | |
| Aunt Carol'S Guest Home/Shm Services Inc | 1728 Royal Court | San Luis Obispo, CA 93405 | | | |
| Aunt Gina'S | 15604 Thomas Ave | Allen Park, MI 48101 | | | |
| Aunt Pearl'S Kitchen | 6801 Della St | B | Hoston, TX 77093 | | |
| Aunt Shelley'S Daycare | 5414 Normal Blvd | Lincoln, NE 68506 | | | |
| Aunt T'S Day Care | 228 Maple St | Medford, NY 11763 | | | |
| Aunt Yese'S Home Cooking | 12444 Brookhurst St | Garden Grove, CA 92840 | | | |
| Auntie Boo'S Cleaning Services | 1238 Windsor Ave | Bristol, TN 37620 | | | |
| Auntie Lisa'S Doggie B&B LLC | 291 Hillside Ave | Livingston, NJ 07039 | | | |
| Auntie Madi'S Clean Team | 7 Lamar Ave | Edison, NJ 08820 | | | |
| Aunty Maile'S LLC | 16300 Crenshaw Blvd | Torrance, CA 90504 | | | |
| Aunty Precious Group Family Day Care | A & B Inc | 952 East 80th St | Brooklyn, NY 11236 | | |
| Aura Beauty Hair Lounge LLC | 5063 Yadkin Road | Fayetteville, NC 28303 | | | |
| Aura Cleaning Service | 3863 Memorial Drive, Ste 204 | Decatur, GA 30032 | | | |
| Aura D Perez | Address Redacted | | | | |
| Aura Fashion Inc | 1740 S Los Angeles St. | 204 | Los Angeles, CA 90015 | | |
| Aura Fermin | Address Redacted | | | | |
| Aura Funding LLC | 125 Baylis Rd | Melville, NY 11747 | | | |
| Aura Industries Inc | 8895 Towne Centre Dr | Ste 105-330 | San Diego, CA 92122 | | |
| Aura Jewels Inc | 2W 46th St | Ny, NY 10036 | | | |
| Aura Knifeworks | 1667 E 28th St | Signal Hill, CA 90755 | | | |
| Aura M Munoz | Address Redacted | | | | |
| Aura Salon & Boutique | Attn: Gia Peebles | 2124 Daufuskie Dr | Raleigh, NC 27604 | | |
| Aura Tamara | | | | | |
| Aura Telecom Consulting LLC | 111 North Market St | Suite 300 | San Jose, CA 95113 | | |
| Aura Torres De Brito | Address Redacted | | | | |
| Auralee Collins | | | | | |
| Aurands Machinery & Automation LLC | 1491 Sportsmans Drive | Middleburg, PA 17842 | | | |
| Aurang Khan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aurang Zeb | | | | | |
| Aurangezeb Rana | | | | | |
| Aurangzeb Baig | | | | | |
| Auranyelli Nieves | Address Redacted | | | | |
| Aurasen Inc | 4882 Mcgrath St | Suite 100 | Ventura, CA 93003 | | |
| Auraval Inc | 17744 110th Place Se | Renton, WA 98055 | | | |
| Aurea Colon | | | | | |
| Aurea Moore | | | | | |
| Aurea Soto | | | | | |
| Aurea4Shave LLC | 118 E 124th Sreet | New York, NY 10035 | | | |
| Aurel Montemayor | | | | | |
| Aurel Vilcea | Address Redacted | | | | |
| Aurelia Flores Roch | | | | | |
| Aurelia Gioni | Address Redacted | | | | |
| Aurelia Karkason | | | | | |
| Aurelia Weems | | | | | |
| Aurelian Marcus | | | | | |
| Aureliano Montoya | | | | | |
| Aurelie Alvarez | | | | | |
| Aurelien D Tchatchouang | Address Redacted | | | | |
| Aurelien Mosconi | | | | | |
| Aurelio Barreto | | | | | |
| Aurelio Caldwell | | | | | |
| Aurelio Cardenas | | | | | |
| Aurelio Enriquez | | | | | |
| Aurelio Landscaping Inc | 143 Prairie Ave | Highwood, IL 60040 | | | |
| Aurelio Lopez | | | | | |
| Aurelio Milian | | | | | |
| Aurelio Miraldan Garay | | | | | |
| Aurelio Morales | Address Redacted | | | | |
| Aurelio Serino | Address Redacted | | | | |
| Aurelio Vela Insurance Services Inc | 1561 E Orangethorpe Ave | 200 | Fullerton, CA 92831 | | |
| Aurelius Accounting, Inc. | 4521 17th St. | Apt 1 | San Francisco, CA 94114 | | |
| Aurelius Leath | Address Redacted | | | | |
| Aurelius Rune | | | | | |
| Aureni LLC | 827 Route 82 | No 8 | Hopewell Junction, NY 12533 | | |
| Auri X Ayala, LLC | 3399 Peachtree Rd | Atlanta, GA 30326 | | | |
| Auria Abraham | | | | | |
| Auria Torres | | | | | |
| Auriana Park | | | | | |
| Aurica Luxe Beaute | 23804 Golden Pheasant Ln | Murrieta, CA 92562 | | | |
| Aurica Rozier | | | | | |
| Aurielles Imaging Studio | 519 22nd St. | Oakland, CA 94612 | | | |
| Aurimas Smigeskis | | | | | |
| Auris Candling Corp | 2380 Hempstead Tpk | E Meadow, NY 11554 | | | |
| Auristela Serrata | Address Redacted | | | | |
| Aurlinda Johnson | | | | | |
| Auron Holdings LLC | 22 Sandwell Pl | The Woodlands, TX 77389 | | | |
| Aurora Arm Group Corp | 1710 W Hillcrest Dr | 54 | Newbury Park, CA 91320 | | |
| Aurora Bowser | | | | | |
| Aurora Brick Cleaners, Inc | 12342 Mitchel Drive | Plano, IL 60545 | | | |
| Aurora Castro Torres | Address Redacted | | | | |
| Aurora Clinic Of Permanent Cosmetics | 7600 Ne 58th St | Vancouver, WA 98662 | | | |
| Aurora Commons | Address Redacted | | | | |
| Aurora Custom Builders Inc. | 98 Winchester St | Medford, MA 02155 | | | |
| Aurora Dairy Delight Inc | 10 South Ohio St | Aurora, IL 60505 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aurora Falls Day Spa | 1286 Washington St | Clarkesville, GA 30523 | | | |
| Aurora Figueiredo Diaz | | | | | |
| Aurora Global Solution | 369 Mcdonough Pkwy | Mcdonough, GA 30253 | | | |
| Aurora Global Solutions | 7040 Havenridge Way | Mcdonough, GA 30253 | | | |
| Aurora Gordon | Address Redacted | | | | |
| Aurora Granite Creations LLC | 625 Washington Court | Shakopee, MN 55379 | | | |
| Aurora Guerrero | Address Redacted | | | | |
| Aurora Hernandez | Address Redacted | | | | |
| Aurora Home Inspections, LLC | 110 Chestnut Ridge Rd | 200 | Montvale, NJ 07645 | | |
| Aurora International Education Group Inc | 3049 Live Oak Ct | Danville, CA 94506 | | | |
| Aurora Lowe | Address Redacted | | | | |
| Aurora Moon | Address Redacted | | | | |
| Aurora Mora | | | | | |
| Aurora Painting LLC | 1725 W County Rd 2006 | Bunnell, FL 32110 | | | |
| Aurora Piowaty | Address Redacted | | | | |
| Aurora Ramos | Address Redacted | | | | |
| Aurora Ready Mix Concrete LLC | Attn: Juan Sierra | 125 County Rd 770 | Rosharon, TX 77583 | | |
| Aurora Sales Elgin Inc | 2827 North Milwaukee Ave | Chicago, IL 60618 | | | |
| Aurora Sellman | Address Redacted | | | | |
| Aurora Software Designs, Inc. | 358 Ironhill Trce | Woodstock, GA 30189 | | | |
| Aurora Tejas | | | | | |
| Aurora Tejeda | Address Redacted | | | | |
| Aurora Thomas | Address Redacted | | | | |
| Aurora Torres | | | | | |
| Aurora Wilson | Address Redacted | | | | |
| Auroral Villegas | Address Redacted | | | | |
| Auroraroadbilliard Food & Beverage | 1935 Aurora Road | Melbourne, FL 32935 | | | |
| Aurthur Wilcher | | | | | |
| Aurys Cleaning Services Inc | 12 Castle Dr | Berkeley Heights, NJ 07922 | | | |
| Ausangate Environmental LLC | 203 Pine Tree Ln | Boulder, CO 80304 | | | |
| Ausbrooks Auto & Machine L.L.C. | 145 Dobbins Pike | Gallatin, TN 37066 | | | |
| Auserais Collision Auto Body LLC | 755 Auzerais Ave | San Jose, CA 95126 | | | |
| Auset Enterprises Inc | 38 Nw 109th St | Miami Shores, FL 33168 | | | |
| Ausha Harvey | Address Redacted | | | | |
| Ausome Creations | 50 Clay St | Apt C5 | Fairburn, GA 30213 | | |
| Ausome Deals, LLC | 501 Prospect St | Suite 98 | Lakewood, NJ 08701 | | |
| Auspech, Inc | 9901 Nw 51St Ln | Doral, FL 33178 | | | |
| Aussa Residential LLC | 10512 Crescendo Ln | Austin, TX 78747 | | | |
| Aussie Painting Corp., | 288 Park Ave | Manhasset, NY 11030 | | | |
| Aussie Pet Mobile | 317 Stonefield Ln | Farmington, NY 14425 | | | |
| Aussie10S, LLC | 2875 Old Town Club Rd | Winston Salem, NC 27106 | | | |
| Aussies Pub, Inc | 2236 N 72nd St | Omaha, NE 68134 | | | |
| Aust., | Address Redacted | | | | |
| Austen Bradfield | Address Redacted | | | | |
| Austen Cohlmia | | | | | |
| Austen Gardner | | | | | |
| Austen Kindle | Address Redacted | | | | |
| Austin A Archer | Address Redacted | | | | |
| Austin A Lee | Address Redacted | | | | |
| Austin Abs LLC | 501 W Powell Ln | Suite 319 | Austin, TX 78753 | | |
| Austin Alexander | | | | | |
| Austin Asbury | | | | | |
| Austin Audio & Video | 9112 Anderson Mill Rd | Ste B200 | Austin, TX 78729 | | |
| Austin Automotive LLC | 2625 E Main St | Canon City, CO 81212 | | | |
| Austin Avila | Address Redacted | | | | |
| Austin Bail Bonds | 3700 North Ih-35 | Austin, TX 78705 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Austin Baker | | | | | |
| Austin Bartlett Driver | 12170 E 30th Ave | 219 | Aurora, CO 80011 | | |
| Austin Barto | | | | | |
| Austin Bauer | | | | | |
| Austin Baxter | Address Redacted | | | | |
| Austin Bazar | | | | | |
| Austin Beck | Address Redacted | | | | |
| Austin Beeghly | | | | | |
| Austin Bertrand | Address Redacted | | | | |
| Austin Block | | | | | |
| Austin Boylen | Address Redacted | | | | |
| Austin Bradford | | | | | |
| Austin Bradshaw | | | | | |
| Austin Brewer | | | | | |
| Austin Brooks | Address Redacted | | | | |
| Austin Bryan Plumbing | 11905 Dixie Hwy | Louisville, KY 40272 | | | |
| Austin Burks | | | | | |
| Austin Burneo | | | | | |
| Austin Butler | | | | | |
| Austin C. Rogers | Address Redacted | | | | |
| Austin Carden10 | 1165 Brookwood Drive | Wetumpka, AL 36093 | | | |
| Austin Chandler | | | | | |
| Austin Chappell | Address Redacted | | | | |
| Austin Chen | | | | | |
| Austin Chien | | | | | |
| Austin Chiropractic Inc. | 1190 S. Bascom Ave. | 244 | San Jose, CA 95128 | | |
| Austin Commercial Services LLC | 2007 Leeann Dr | Austin, TX 78758 | | | |
| Austin Construction | 115 Welborn Circle | Easley, SC 29640 | | | |
| Austin Convenience Stores Inc | 1801 W 2nd St | Taylor, TX 76574 | | | |
| Austin Conveyance Inc | 4730 Tx 123, Unit C | San Marcos, TX 78666 | | | |
| Austin Coughlin | | | | | |
| Austin Cummings Realty, LLC | 12818 Lexington Summit St | Orlando, FL 32828 | | | |
| Austin Daniel | | | | | |
| Austin Daugherty | Address Redacted | | | | |
| Austin Davis | Address Redacted | | | | |
| Austin Design | 15559 Union Ave | 116 | Los Gatos, CA 95032 | | |
| Austin Development Company Inc | 40550 Gregg Way | Temecula, CA 92592 | | | |
| Austin Doors & Closets | 11880 Hero Way W | Leander, TX 78641 | | | |
| Austin Draper | | | | | |
| Austin Eatman | Address Redacted | | | | |
| Austin Elizabeth Clark | Address Redacted | | | | |
| Austin Enterprises | 350 Main St | Murphys, CA 95247 | | | |
| Austin Felton | | | | | |
| Austin Fisher | | | | | |
| Austin Fitzhenry | Address Redacted | | | | |
| Austin Fleming | Address Redacted | | | | |
| Austin French | | | | | |
| Austin Fruit & Vegetable Corp | 67-25 Austin St | Forest Hills, NY 11375 | | | |
| Austin G Rawl | Address Redacted | | | | |
| Austin Gagnon | | | | | |
| Austin Gardine | | | | | |
| Austin Gardner | | | | | |
| Austin Gayne | | | | | |
| Austin Geddings | | | | | |
| Austin Genke | | | | | |
| Austin Good | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Austin Goodman | Address Redacted | | | | |
| Austin Gould | Address Redacted | | | | |
| Austin Griffin | Address Redacted | | | | |
| Austin Harley | | | | | |
| Austin Harris | Address Redacted | | | | |
| Austin Harris | | | | | |
| Austin Hartman | Address Redacted | | | | |
| Austin Hatem | | | | | |
| Austin Havig | | | | | |
| Austin Heath | | | | | |
| Austin Hepburn Installs Windows & Doors | 253 Upper Gulph Road | Radnor, PA 19087 | | | |
| Austin Heppler Photography | 623 N Ogden St | Denver, CO 80218 | | | |
| Austin Hernandez | | | | | |
| Austin Hill | Address Redacted | | | | |
| Austin Hinder | Address Redacted | | | | |
| Austin Hollingshead | | | | | |
| Austin Horton | Address Redacted | | | | |
| Austin Hunter Maddox | Address Redacted | | | | |
| Austin Ingram | Address Redacted | | | | |
| Austin Ivey | | | | | |
| Austin James | | | | | |
| Austin Jessop | | | | | |
| Austin Johnson | | | | | |
| Austin K James | Address Redacted | | | | |
| Austin Karate Academy Inc | 9308 Anderson Mill Road | Ste 600 | Austin, TX 78729 | | |
| Austin Karvelis | | | | | |
| Austin King Of Crawfish Inc | 14962 Doria Drive | Austin, TX 78728 | | | |
| Austin L Payne | Address Redacted | | | | |
| Austin Lackore | | | | | |
| Austin Laesch | | | | | |
| Austin Landmark Property Services, Inc. | 11573 Jollyville Rd. | Austin, TX 78759 | | | |
| Austin Logan Financial Services Inc | 1111 W Mockingbird Ln, Ste 1325 | Dallas, TX 75247 | | | |
| Austin Loreman | | | | | |
| Austin Machine Works, Inc. | 2501 E 5th St | Panama City, FL 32401 | | | |
| Austin Maddux | | | | | |
| Austin Marland | | | | | |
| Austin Martin, LLC | 6401 Brevard St | St Augustine, FL 32080 | | | |
| Austin Mccranie | Address Redacted | | | | |
| Austin Mcdonald | | | | | |
| Austin Mcguffie | | | | | |
| Austin Mcknight | | | | | |
| Austin Mcsperitt | | | | | |
| Austin Mead | | | | | |
| Austin Michael Hoglan | Address Redacted | | | | |
| Austin Miller | Address Redacted | | | | |
| Austin Monogram & Embroidery | 2201 Denton Dr | Ste 107 | Austin, TX 78758 | | |
| Austin Morehead | | | | | |
| Austin Morgan | | | | | |
| Austin Morioka | | | | | |
| Austin Moss | | | | | |
| Austin Moving & Storage Co., Inc. | 25 Old Dock Road | Yaphank, NY 11980 | | | |
| Austin Music Explorations | 6807 Hardy Dr | Apt 1 | Austin, TX 78757 | | |
| Austin Nelson | | | | | |
| Austin Offen | | | | | |
| Austin Oil Inc | 3004 Hobson Rd. | Woodridge, IL 60517 | | | |
| Austin Optics Inc | 72-20 Austin Optics | Forest Hills, NY 11375 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Austin Osborne | Address Redacted | | | | |
| Austin Page | | | | | |
| Austin Peters | Address Redacted | | | | |
| Austin Plumbery | Address Redacted | | | | |
| Austin Potter | | | | | |
| Austin Purduon | | | | | |
| Austin Quick Logistics LLC | 9300 S Ih 35 | Ste A500 | Austin, TX 78748 | | |
| Austin Ray | | | | | |
| Austin Real Estate Maintenance LLC | 12307 Roxie Dr. | Suite 214 | Austin, TX 78729 | | |
| Austin Reeves | Address Redacted | | | | |
| Austin Reid | | | | | |
| Austin Reinders | | | | | |
| Austin Riggs | | | | | |
| Austin Robbins | | | | | |
| Austin Romines | | | | | |
| Austin Schimmoeller | Address Redacted | | | | |
| Austin Schoeck | Address Redacted | | | | |
| Austin Shotokan Karate Academy | 345 Fort Cobb Way | Georgetown, TX 78628 | | | |
| Austin Simonson | Address Redacted | | | | |
| Austin Simpson | | | | | |
| Austin Smith | | | | | |
| Austin Song | | | | | |
| Austin Sophiea | Address Redacted | | | | |
| Austin Soutas | | | | | |
| Austin South Christian Academy | 200 W. Stassney Lane | 200 W Stassney Ln | Austin, TX 78745 | | |
| Austin Sports Apparel LLC | 3918 Gattis School Rd, Unit 108 | Round Rock, TX 78664 | | | |
| Austin Stanton | | | | | |
| Austin Stillwell | Address Redacted | | | | |
| Austin Stone | | | | | |
| Austin Storm | | | | | |
| Austin Street Productions, Inc | 7320 Austin St | Apt 6F | Forest Hills, NY 11375 | | |
| Austin Thompson | Address Redacted | | | | |
| Austin Trevell Willingham | Address Redacted | | | | |
| Austin Trudeau | | | | | |
| Austin Tshirts | 955 Forlines Rd | Winterville, NC 28590 | | | |
| Austin Veggie Chef LLC | 2309 Berkeley Ave | 1021 | Austin, TX 78745 | | |
| Austin Virtual Designs | 5468 W Potomac | Chicago, IL 60651 | | | |
| Austin Wade | Address Redacted | | | | |
| Austin Walters | Address Redacted | | | | |
| Austin Wealth Strategies, LLC | 4151 N. Mulberry Dr. | Suite 225 | Kansas City, MO 64116 | | |
| Austin Weaver | | | | | |
| Austin Webb | | | | | |
| Austin Wellness Rx Inc | 10710 71st Rd | Forest Hills, NY 11375 | | | |
| Austin West | | | | | |
| Austin Wolitarsky | Address Redacted | | | | |
| Austin Wright | | | | | |
| Austin Ykimoff_Merchandise Sales | 3127 Capri Isle Way | Orlando, FL 32835 | | | |
| Austin Young | Address Redacted | | | | |
| Austin Zuniga | Address Redacted | | | | |
| Austina Lewis | Address Redacted | | | | |
| Austine Ahmed | | | | | |
| Austinnorth Assisted Living | 11206 Powder Mill Trail | Austin, TX 78750 | | | |
| Austin'S Concrete & Asphalt Cutting | 1537 Ford Ave | Modesto, CA 95350 | | | |
| Austins Hair | 1601 Pch | Bld 280 Suite 4 | Hermosa Beach, CA 90254 | | |
| Austins Total Business Solutions | 1227 Rockbridge Road | Suite 208-317 | Stone Mountain, GA 30087 | | |
| Austral Salon | 2100 N Beltline Blvd | Columbia, SC 29204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Australia Nelson | Address Redacted | | | | |
| Australias Walk Abouts & Concierge, LLC | 105 Third St | S Orange, NJ 07079 | | | |
| Austria Hatcher | | | | | |
| Austyn Mozena | | | | | |
| Austynn Sprague | | | | | |
| Autarch Capital LLC | 9 Columbus Ct | W Berlin, NJ 08091 | | | |
| Autary Taylor | Address Redacted | | | | |
| Autens Pizza House Inc | 205 W Walker St | Mcleansboro, IL 62859 | | | |
| Authantic Transportation | 4847 Nantucket Ln | Orlando, FL 32808 | | | |
| Authentic Christian Academy | 674 Mt. Zion Rd. St. D | Jonesboro, GA 30236 | | | |
| Authentic Concrete & Decorative Design | 29200 Old Dixie Hwy | Homestead, FL 33033 | | | |
| Authentic Details LLC | 1019 S Heatherwilde Blvd | 140 | Pflugerville, TX 78660 | | |
| Authentic Discounts | 1517 58th St | Brooklyn, NY 11219 | | | |
| Authentic Disney Parks Collectibles | 7076 Spring Park Dr. | Winter Garden, FL 34787 | | | |
| Authentic Ernestos LLC | 117 E Main St | La Grange, KY 40031 | | | |
| Authentic Escrow, Inc | 334 E Foothill Blvd | Azusa, CA 91702 | | | |
| Authentic Experiences | 14721 Harvard Ave Cleveland Ohio 44128 | Avenue, OH 44128 | | | |
| Authentic Food Inc | 5681 Franklin Blvd | Suite R | Sacramento, CA 95824 | | |
| Authentic Gyros LLC | 4051 Nw 19th Terrace | Oakland Park, FL 33309 | | | |
| Authentic Karate Training Center LLC | 83 Pine Street | Peabody, MA 01960 | | | |
| Authentic Movement Coaching | 212 National St | Unit A | Santa Cruz, CA 95060 | | |
| Authentic Period Homes, Inc. | 108 Racquet Club Rd | Asheville, NC 28803 | | | |
| Authentic Real & Motivated | 661 Rapid Way | Crowley, TX 76036 | | | |
| Authentic Solutions LLC | 4883 Ozment Ridge Court | Lithonia, GA 30038 | | | |
| Authentic Sports Timing | 2831 S 2700 E | Salt Lake City, UT 84109 | | | |
| Authentic Taxes & Other Services LLP | 204 Three Oaks Drive | MidW City, OK 73130 | | | |
| Authentic West Films | 3741 Se Mill St | Portland, OR 97214 | | | |
| Authentic Woodworks | 11539 Tuxford St | Sun Valley, CA 91352 | | | |
| Authentic Yes | 2420 Amelia Ct | Signal Hill, CA 90755 | | | |
| Authenticated 2014 | 310 Main St | Bridgeport, OH 43912 | | | |
| Authenticity Consulting, LLC | 4008 Lake Drive Ave N | Minneapolis, MN 55422 | | | |
| Authentigraphs, Inc. | 2106 Riverside Drive | League City, TX 77573 | | | |
| Authentik Graphs | 253 Medical Center Blvd | Webster, TX 77598 | | | |
| Author Nancy Mangano | Address Redacted | | | | |
| Author Sands | Address Redacted | | | | |
| Authority Mechanical Inc. | 777 Delphia Ct. | Elk Grove Village, IL 60007 | | | |
| Authorized Appliance Servicenter, Inc | 1020 Tuckaseegee Rd | Charlotte, NC 28208 | | | |
| Authorized Pcs Inc | 9755 Arrow Route | Rancho Cucamonga, CA 91730 | | | |
| Authorized Pcs Inc | Attn: Kashmir Bray | 9755 Arrow Route, F | Rancho Cucamonga, CA 91730 | | |
| AuthorizeNet | P.O. Box 8999 | San Francisco, CA 94128 | | | |
| Autiana Washington | Address Redacted | | | | |
| Autism & Behavioral Consulting | 15 Whittier St | Winthrop, MA 02152 | | | |
| Autism & Behavioral Intervention | 12637 S. 265 W. | 300 | Draper, UT 84020 | | |
| Autism Behavioral Solutions | Attn: Meghan Holligan | 701 North Paxton St | Alexandria, VA 22304 | | |
| Autism Community Store | 14095 E. Exposition Ave. | Aurora, CO 80012 | | | |
| Autism Interventions & Resources, Inc. | 23241 S Pointe Dr | Laguna Hills, CA 92653 | | | |
| Autism Therapeutic Services | 2919 Breezewood Ave | Ste 101 | Fayetteville, NC 28303 | | |
| Autney Holmes | | | | | |
| Auto 1 LLC | 8878 Trudy Ave | St Louis, MO 63136 | | | |
| Auto Air & Audio | 804 Burns Ln | Winter Haven, FL 33884 | | | |
| Auto Assets LLC | 5709 Huntland Rd | Temple Hills, MD 20748 | | | |
| Auto Assistance Of Georgia LLC | 2274 Azalea Drive, Ste C | Lawrenceville, GA 30043 | | | |
| Auto Blitz Paint Repair | 3995 Blossom Valley Dr | York, PA 17402 | | | |
| Auto Body Connection Inc | 325 N Poston Rd | Rose Hill, KS 67133 | | | |
| Auto Body Repair | 2749 Farmstead Rd Se | Smyrna, GA 30080 | | | |
| Auto Boro | 12425 Texas Ave | Unit 4 | Los Angeles, CA 90025 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Auto Broker Of Miami | 14611 Palmetto Palm Ave | Miami Lakes, FL 33014 | | | |
| Auto Brokers Usa Inc | 3258 N Harlem Ave | Unit 504 | Chicago, IL 60634 | | |
| Auto Careers Online, LLC | 3464 Roxboro Rd Ne | Apt 1804 | Atlanta, GA 30326 | | |
| Auto Center LLC | 727 N Royal Ave | Front Royal, VA 22630 | | | |
| Auto Centro Inc | 7420 Westmore Rd | Rockville, MD 20850 | | | |
| Auto Chief Inc | 206 Tyler Von Way | Suite 101 | Fredericksburg, VA 22405 | | |
| Auto City | 570 Northland Blvd | Cincinnati, OH 45240 | | | |
| Auto Clinic Imports & Domestic | 6969 N Ravenswood Ave | Unit C | Chicago, IL 60626 | | |
| Auto Collision & Glass | 2401 Stringtown Rd | Grove City, OH 43123 | | | |
| Auto Collision Specialists LLC | 12918 Gores Mill Road | Reisterstown, MD 21136 | | | |
| Auto Concierge Enterprises | 1954 Airport Rd | 130 | Chamblee, GA 30341 | | |
| Auto Contract Association Inc | 122 Citrus Park Circle | Boynton Beach, FL 33436 | | | |
| Auto Cosmedics LLC | 700 E Lincoln Hwy | Langhorne, PA 19047 | | | |
| Auto Custom Unlimited | 572 Concord St. | Macon, GA 31201 | | | |
| Auto Delux Inc | 2455 East 13 St | 1 Floor | Brooklyn, NY 11235 | | |
| Auto Depot Inc | 7949 Atlantic Blvd | Jacksonville, FL 32211 | | | |
| Auto Depot Of Madison Inc | 1201 Madison Pike | Madison, TN 37115 | | | |
| Auto Depot Of Tennessee Inc | 3101 Nolensville Pike | Nashville, TN 37211 | | | |
| Auto Design Accessories | 14706 Highland Peak | San Antonio, TX 78233 | | | |
| Auto Dynamics Of Largo, Inc | 12690 Walsingham Rd | Suite 1 | Largo, FL 33774 | | |
| Auto Elite Corp | 1 Atwood Ave | Tenafly, NJ 07670 | | | |
| Auto Enhancements Inc | 35246 Us Hwy 19 N | 118 | Palm Harbor, FL 34684 | | |
| Auto Enhancers | 179 Cypress Point Circle | Leesburg, GA 31763 | | | |
| Auto Enterprise Of Hollywood LLC | 5790 Rodman St | Unit 11 | Hollywood, FL 33023 | | |
| Auto Europe Inc | 1923 Piedmont Circle Ne | Atlanta, GA 30324 | | | |
| Auto Exchange Of Central Florida LLC | 1610 E Vine St | Kissimmee, FL 34744 | | | |
| Auto Exchange, | 117 121 St | Minneapolis, MN 55434 | | | |
| Auto Explosion Inc | 13805 S Normandi Ave | Gardena, CA 90249 | | | |
| Auto Express Service Center | 10148 Hwy 165 | Pollock, LA 71467 | | | |
| Auto Express Towing & Recovery LLC | 154 E Hillsdale Blvd | San Mateo, CA 94403 | | | |
| Auto Fantasies Inc | 1925 Hering Ave | Bronx, NY 10461 | | | |
| Auto Fix Unlimited Magnolia, | 4807 Bridgeville Lane | Spring, TX 77388 | | | |
| Auto Fleet Group Inc | 366 Mayfair Dr S | Brooklyn, NY 11234 | | | |
| Auto Force, Inc | 1035 W El Camino Real | Sunnyvale, CA 94087 | | | |
| Auto Gallery Motors | 23320 Northern Blvd | Douglaston, NY 11362 | | | |
| Auto Glam Detail | 1350 West College St | Murfreesboro, TN 37129 | | | |
| Auto Glass Clinic Inc | 2640 W Adams St | Phoenix, AZ 85009 | | | |
| Auto Glass Technology/Lilbuddy | 2651 State Rd 164 | Slinger, WI 53086 | | | |
| Auto Glass Unlimited LLC | 21041 Hwy. 36, Ste C | Covington, LA 70433 | | | |
| Auto Group LLC | 2929 S Hwy 89, Ste 2 | Bountiful, UT 84010 | | | |
| Auto Hub Sales & Service Inc. | 3215 Nolensville Pike | Nashville, TN 37211 | | | |
| Auto Image LLC | 72 Sheridan Blvd | Inwood, NY 11096 | | | |
| Auto Imports Inc | 1135 Edgebrook Dr | Houston, TX 77034 | | | |
| Auto Improvement & Collision Inc. | 945 Long Island Ave | Deer Park, NY 11729 | | | |
| Auto King Kustom Shop | 4222 James Road | Memphis, TN 38128 | | | |
| Auto Lockout Services Inc | 5815 Lacey Blvd | 5806 | Lacey, WA 98509 | | |
| Auto Locksmith | 2315 127th St | 2Nd Floor | College Point, NY 11356 | | |
| Auto Lube | 284 E Plaza Dr | Mooresville, NC 28115 | | | |
| Auto Lube &Repair | 6112 Venice Blvd | Los Angeles, CA 90034 | | | |
| Auto Maintenance & Repair | 1752 E. Vista Way | Vista, CA 92084 | | | |
| Auto Man Transmission & General Repair | 1198 Front St | Uniondale, NY 11553 | | | |
| Auto Maxx LLC | 183 South 18 St | E Orange, NJ 07017 | | | |
| Auto Mechanic House | 1074 Mohawk Ave Nw | Palm Bay, FL 32907 | | | |
| Auto Motion Logistics | 55477 Gratiot Ave | New Baltimore, MI 48051 | | | |
| Auto Network LLC | 1402 E Washington St | Petersburg, VA 23803 | | | |
| Auto Nsure | 5407 Interstate 35 South | Suite 101 | San Antonio, TX 78211 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Auto One Insurance Agency | 3198 Royal Lane | 100C | Dallas, TX 75229 | | |
| Auto One LLC | 1602 East Newport Pike | Wilmington, DE 19804 | | | |
| Auto Plaza Inc | 6122 Black Horse Pike | Egg Harbor Township, NJ 08234 | | | |
| Auto Plus Inc. | 3440 Sw 52Nd St | Ft Lauderdale, FL 33312 | | | |
| Auto Professional Service | 1355 Lawrence Drive | 108 | Thousand Oaks, CA 91320 | | |
| Auto Rancho Usa LLC | 2 Hancock St | Quincy, MA 02171 | | | |
| Auto Remarketing Group Inc | 2867 N Main St | Riverside, CA 92501 | | | |
| Auto Repair | 2860 East 142nd | Burnham, IL 60633 | | | |
| Auto Repair Center | 1379 Folsom St. | San Francisco, CA 94103 | | | |
| Auto Repair Shop | 1704 Greenwood Ave | Hamilton, NJ 08619 | | | |
| Auto Repair Technology, Inc. | 14671 Snow Rd | Brook Park, OH 44142 | | | |
| Auto Rescue | Attn: Michelle Dagenais | 3441 Granada Ave | Dallas, TX 75205 | | |
| Auto Rescue Of America Inc | 22096 Michigan Ave | Dearborn, MI 48124 | | | |
| Auto Restorers Inc | 405 Alabama Ave | Haleyville, AL 35565 | | | |
| Auto Restylers | 3566 Tulip Trail | Appleton, WI 54913 | | | |
| Auto Revival LLC | 3608 S 74th St | Unit 8 | Tacoma, WA 98409 | | |
| Auto Rx LLC | 147 Caspian Drive | Grasonville, MD 21638 | | | |
| Auto Sales | 445 West Eight Mile Rd | Detroit Mi, MI 48203 | | | |
| Auto Search One Inc | 3726 E Us Hwy 92 | Plant City, FL 33566 | | | |
| Auto Service Center LLC | 6130 Clark Center Ave | 105 | Sarasota, FL 34238 | | |
| Auto Service Depot , Inc | 2191 Idlewood Road | Tucker, GA 30084 | | | |
| Auto Service Experts | 9316 N Lamar Blvd | Austin, TX 78753 | | | |
| Auto Solutions | 13 Bailey Dr | Glenwood, NJ 07418 | | | |
| Auto Sound Factory Inc | 1234 29th St | Orlando, FL 32805 | | | |
| Auto Source Usa Inc | 16699 Sw 117 Ave | Miami, FL 33177 | | | |
| Auto Stables, LLC | 3882 Salisbuty Rd | S Euclid, OH 44121 | | | |
| Auto Star Collision Lp | 1677 Balvaird Dr Se | Lawrenceville, GA 30045 | | | |
| Auto Start, Inc | 4210 W. Silver Spring Dr. | Milwaukee, WI 53209 | | | |
| Auto Stop | 5889 Stockton Blvd | Sacramento, CA 95824 | | | |
| Auto Supershield Inc | 4701 North Dixie Hwy | Boca Raton, FL 33431 | | | |
| Auto Symbol | 16511 Teak Dr | Missouri City, TX 77489 | | | |
| Auto Tennis LLC | 38 Essex St | Brooklyn, NY 11208 | | | |
| Auto Traders International Ltd | 1009 N. Prince St. | Lancaster, PA 17603 | | | |
| Auto Union Of Miami Inc. | 1523 West Flagler St | Miami, FL 33135 | | | |
| Auto Werx Inc. | 10 Crest Dr. | White Plains, NY 10607 | | | |
| Auto Wise, | 23571 Pebble Run Pl, Ste 140 | Sterling, VA 20166 | | | |
| Auto Works | Attn: Lloyd Munn | 4727 Timco West | San Antonio, TX 78238 | | |
| Auto Works Collision | Repair & Painting Plus | 935 Northwest 127th Ave | Coral Springs, FL 33071 | | |
| Auto Xchange | 8597 Fm 78 | Converse, TX 78109 | | | |
| Auto Xchange | Attn: Chris Twedell | 8597 Fm 78 | Converse, TX 78109 | | |
| Auto, Inc. | 50 Cascade Court | Colorado Springs, CO 80907 | | | |
| Auto, Oil & Lube | 1470 North St. | Beaumont, TX 77701 | | | |
| Auto7, Inc. | 4155 W Washington Blvd | Los Angeles, CA 90018 | | | |
| Autoair Express LLC | 12823 Hazlewood Drive | Denham Springs, LA 70726 | | | |
| Autobahn Express Inc. | 6797 Obsidian Pl. | Carlsbad, CA 92009 | | | |
| Autobahn Motors LLC | 1524 Spring Hill Road | Suite C | Mclean, VA 22102 | | |
| Autobahn Touch Up LLC | 5615 Elizabeth Lake Rd | Waterford, MI 48327 | | | |
| Autobahn Transporters | 792 Jefferson Ave | Brooklyn, NY 11221 | | | |
| Autobakers | 15725 Roscoe Blvd Unit B | N Hills, CA 91343 | | | |
| Autobuses Mares Inc. | 6855 Scyene Rd | Dallas, TX 75227 | | | |
| Autobuycenter.Com | 6145 Savannah Hwy | Ravenel, SC 29470 | | | |
| Autobuyerstexas, LLC. | 327 Susan Lane | Conroe, TX 77385 | | | |
| Autobytec, LLC | 44903 Lafayette Dr | Novi, MI 48377 | | | |
| Autocar Service | 8040 Nw 103Rd St, Unit 55 | Hialeah Gardens, FL 33016 | | | |
| Autocare On Site LLC | 1212 Bradish Ave | La Junta, CO 81050 | | | |
| Autoconversion, LLC | 200 E 5th Ave, Ste 117C | Naperville, IL 60563 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Autocraft Fleet Services | 15020 Oxnard St | Suite C | Van Nuys, CA 91411 | | |
| Autocraft Transport LLC | 2640 Plains Court | Marietta, GA 30066 | | | |
| Auto-Fleet | 1233 Asheville Hwy. | Spartanburg, SC 29303 | | | |
| Autogate Global Services Inc | 3206 West 113th St, Apt 7 | Inglewood, CA 90303 | | | |
| Autogate Systems Inc | 539 Old Riverhead Road | Westhampton Beach, NY 11978 | | | |
| Autograph Design Solutions, LLC | 1185 Collier Rd. Nw | Apt. 1517 | Atlanta, GA 30318 | | |
| Autohaus Bayern, Inc. | 10925 Sw Beaverton-Hilldale Hwy | Beaverton, OR 97005 | | | |
| Autohaus Collision Center Inc | 12 Wayne Ave | Suffern, NY 10901 | | | |
| Autohouse LLC | 11805 N Nebraska Ave | Tampa, FL 33612 | | | |
| Autoking Inc | 3780 Nw 52 St | Miami, FL 33142 | | | |
| Autolinc Inc, | 8311 Sw 128th Loop | Ocala, FL 34473 | | | |
| Autology | 1908 40th Ave Ne | Tuscaloosa, AL 35404 | | | |
| Automagic | 499 N. Guild | Lodi, CA 95258 | | | |
| Automalloftampa, Inc | 9310 N Florida Ave | Tampa, FL 33612 | | | |
| Automate Your Franchise | 1205 Valley Dale Drive | Fuquay-Varina, NC 27526 | | | |
| Automated Appraisal Group | Attn: Anita Zephirin | 11110 W Belmont Ave | Littleton, CO 80127 | | |
| Automated Controversy Detection, Inc | 10 Oak Drive | Granby, MA 01033 | | | |
| Automated Design Group Inc. | 7436 Quimby Ave. | W Hills, CA 91307 | | | |
| Automated Emblem Supplies, Inc. | 61 Green St | Foxborough, MA 02035 | | | |
| Automated Interiors LLC, | 401 Lake George Cir | W Chester, PA 19382 | | | |
| Automated Marine Systems, Inc | 1520 Sw 32nd Ct | Ft Lauderdale, FL 33315 | | | |
| Automated Tax & Financial Services | 6830 Antelope Rd | Ste J | Citrus Heights, CA 95621 | | |
| Automatic Car Credit | 2085 North Woodruff Ave | Idaho Falls, ID 83401 | | | |
| Automatic Door Systems, LLC | 86 Porete Ave | N Arlington, NJ 07031 | | | |
| Automatic Merchandising Inc | 3055 Rodman Ave | Bldg 60 | Rock Island, IL 61299 | | |
| Automatic Transmission | 7896 Monterey St | Gilroy, CA 95020 | | | |
| Automation & Control Systems Consulting | 3985 Indian River Dr | Cocoa, FL 32926 | | | |
| Automation Anywhere | Attn: General Counsel | 633 River Oaks Pkwy | San Jose, CA 95134 | | |
| Automation Argopackusa Corp, | 408 W 17th St | Austin, TX 78701 | | | |
| Automation Empire LLC | 1635 74th St | Brooklyn, NY 11204 | | | |
| Automedia & Tint | 421 W 6th St | Corona, CA 92882 | | | |
| Automeize Henderson | Address Redacted | | | | |
| Autometrics, Inc | 1913 Belgrade Ave | Charleston, SC 29407 | | | |
| Automix Inc | 2108 Palmetto Stre | Clearwater, FL 33765 | | | |
| Automobiles, Holdings & Acquisitions Inc | 299 Matthew Road | Fayetteville, GA 30215 | | | |
| Automotion Management, LLC | 12520 Capital Blvd. | Suite 401-102 | Wake Forest, NC 27587 | | |
| Automotive Advertising Group Inc | 8937 Chianti Terrace | Bristow, VA 20136 | | | |
| Automotive Art LLC | 11603 Denton Dr | Dallas, TX 75229 | | | |
| Automotive Auction Vehicle Inspections | 1017 5th Ave | Toms River, NJ 08757 | | | |
| Automotive Avenue | 110 S Kiwanis Ave | Sioux Falls, SD 57104 | | | |
| Automotive Body | 4022 Shervin Way | Converse, TX 78109 | | | |
| Automotive Car Company, | 2687 Bailey Ave | Buffalo, NY 14215 | | | |
| Automotive Car Key Sc Inc | 27125 Sierra Hwy | Ste 311 | Santa Clarita, CA 91351 | | |
| Automotive Coverage Center | 637 E Albertoni | Carson, CA 90746 | | | |
| Automotive Diagnostic Solutions | 110 West. Baseline Rd. | Unit B | Lafayette, CO 80026 | | |
| Automotive Engineering LLC | 13500 Us 19 N | Clearwater, FL 33764 | | | |
| Automotive Freight, LLC | 1740-J S Glenstone Ave | Springfield, MO 65804 | | | |
| Automotive Interiors & Accessories, Inc. | 125 Starling Road | Springfield, MA 01119 | | | |
| Automotive Koncepts & Design | 22689 Athlone Drive | Great Mills, MD 20634 | | | |
| Automotive Management Consultants | 29W656 Butterfield Rd | Warrenville, IL 60555 | | | |
| Automotive Max Inc, | 2709 Bridle Ridge Way | Buford, GA 30519 | | | |
| Automotive Repair | 7847 Locust Leaf Ln | Alexandria, VA 22315 | | | |
| Automotive Repair Arizona | 16305 W Pima St | Goodyear, AZ 85338 | | | |
| Automotive Resources | 7544 State Route 31 | Lyons, NY 14489 | | | |
| Automotive Service & Repair | 3607 S.Staples | Corpus Christi, TX 78411 | | | |
| Automotive Solutions | 4021 Palomar Dr. | Antioch, CA 94531 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Automotive Solutions | 523 Sprague St | Dedham, MA 02026 | | | |
| Automotive Solutions | 810 Shreve St | Mt Holly, NJ 08060 | | | |
| Automotive Solutions Of Las Vegas | 8948 W Katie Ave | Las Vegas, NV 89147 | | | |
| Automotive Warehouse Center | 7113 James D. Hagood Hwy | Scottsburg, VA 24589 | | | |
| Autonology Motor Service | 10158 S Western Ave | Chicago, IL 60643 | | | |
| Autopark Collision LLC | 14522 Auto Park Way | Houston, TX 77083 | | | |
| Autopark North LLC | 228 Oak St | Manchester, NH 03104 | | | |
| Autoplex Auto Sales & Financing Inc | 16230 Fm 529 Rd | Houston, TX 77095 | | | |
| Auto-Pro & Fleet Service | 7790 Tamarindo Bay Drive | Sacramento, CA 95828 | | | |
| Autopro Body & Paint Inc | Attn: Bach Nguyen | 2028 Loma Ave, Unit B | S El Monte, CA 91733 | | |
| Autopsy & Forensic Services Inc | 2276 W Periwinkle Way | Chandler, AZ 85248 | | | |
| Autoqual Of Eastbay LLC | 2489 El Fresco Dr | Bay Point, CA 94565 | | | |
| Autorama Auto Outlet Inc | 890 Conklin St | Farmingdale, NY 11735 | | | |
| Autorama Sales Inc. | 3310 Sunrise Hwy | Wantagh, NY 11793 | | | |
| Auto-Republic LLC. | 6545 Walzem Rd | San Antonio, TX 78239 | | | |
| Autos & Hobbies, LLC | 6811 E Broadway Ave | Tampa, FL 33619 | | | |
| Autos Direct, | 132 Bushy Hill Rd | Deep River, CT 06417 | | | |
| Autos Unlimited Inc. | 3112 Fremont St. | Las Vegas, NV 89104 | | | |
| Autos Wm Corp | 7477 Nw 55th St | Miami, FL 33166 | | | |
| Autoselect | 12702 Toepperwein Rd | Live Oak, TX 78233 | | | |
| Autosew, Inc. | 1562 Kennesaw Dr | Clermont, FL 34711 | | | |
| Autosmith | 225 Edgewood Ave | Pittsburgh, PA 15218 | | | |
| Autostar Collision & Glass | 1790 Atlanta Rd | Smyrna, GA 30080 | | | |
| Autotech Automotive Services Inc. | 636 Sycamore Ave | Vista, CA 92083 | | | |
| Autotek Inc | 8633 Antelope North Rd | Antelope, CA 95843 | | | |
| Autotronics Inc | 12516 Parklawn Drive | Rockville, MD 20852 | | | |
| Autoturn Machinery Sales Inc. | 1615 91st Court | Vero Beach, FL 32966 | | | |
| Autovision Paint & Bodyshop LLC | 200 North 24th St | Gadsden, AL 35904 | | | |
| Autowerks Of Fayetteville, Inc | 230 Etowah Trace | Fayetteville, GA 30214 | | | |
| Autoxchange, Inc. | 1020 South Fayetteville St. | Asheboro, NC 27203 | | | |
| Autray Reed | Address Redacted | | | | |
| Autrige Dennis | | | | | |
| Autry'S Cabinet & Millwork | 28 High Point Dr. | Chickamauga, GA 30707 | | | |
| Autuanessa Chambers | Address Redacted | | | | |
| Autumn A Stokes | Address Redacted | | | | |
| Autumn Air | 1119 W Collins Ave | Orange, CA 92687 | | | |
| Autumn Air | Attn: Craig Andersen | 1119 W Collins Ave | Orange, CA 92687 | | |
| Autumn Ardrey Barber | Address Redacted | | | | |
| Autumn Blackledge | | | | | |
| Autumn Bond-Ross | | | | | |
| Autumn Brewington | Address Redacted | | | | |
| Autumn Byers | Address Redacted | | | | |
| Autumn Care Living Center | 290 East 4000 North | Hyde Park, UT 84318 | | | |
| Autumn Clark | | | | | |
| Autumn Crow | | | | | |
| Autumn Cutler | | | | | |
| Autumn Enos | | | | | |
| Autumn Farms Dairy Inc. | 3189 Glen Iris Dr. | Commerce, MI 48382 | | | |
| Autumn Faughn | Address Redacted | | | | |
| Autumn Flores | | | | | |
| Autumn Gadbois | | | | | |
| Autumn Goings | Address Redacted | | | | |
| Autumn Holt | Address Redacted | | | | |
| Autumn Home Care Of Johnston County, Inc | 474 Jerry Road | Selma, NC 27576 | | | |
| Autumn Jesme | | | | | |
| Autumn Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Autumn Jones | | | | | |
| Autumn Karen Grosser | Address Redacted | | | | |
| Autumn Kern Photography LLC | 433 E Orange St | Lancaster, PA 17602 | | | |
| Autumn Lewis-Bonifazi | | | | | |
| Autumn Love | Address Redacted | | | | |
| Autumn M Kapono | Address Redacted | | | | |
| Autumn Mitchell | | | | | |
| Autumn Moody | Address Redacted | | | | |
| Autumn Moss | Address Redacted | | | | |
| Autumn N. Glass | Address Redacted | | | | |
| Autumn Paine | | | | | |
| Autumn Pruitt | | | | | |
| Autumn Rollick | | | | | |
| Autumn Rose Interiors LLC | 501 Nw O St | Bentonville, AR 72712 | | | |
| Autumn Sowers | | | | | |
| Autumn Technology Inc. | 4386 Autumn Lane | Lewiston, NY 14092 | | | |
| Autumn Temple | | | | | |
| Autumn Tetlow | | | | | |
| Autumn Tonic | 3530 Paganini Place | Katy, TX 77493 | | | |
| Autumn Torres | | | | | |
| Autumn Watson | Address Redacted | | | | |
| Autumn Wind Whitetails | 3031 E Hartman Road | Columbia City, IN 46725 | | | |
| Autumn Wood | | | | | |
| Autumn Wyatt- Tax Service | 4370 Barden Ave | Mobile, AL 36619 | | | |
| Autumncolor Digital Imaging, Inc. | 70 Webster St | Worcester, MA 01603 | | | |
| Autumns Healthcare Solutions | 7043 Bryemar Dr | Reynoldsburg, OH 43068 | | | |
| Autumn'S Paralegal Services, Inc | 23644 Vanowen St | Suite A | W Hills, CA 91307 | | |
| Autworks Unlimited, LLC | 5702 Ayers | Corpus Christi, TX 78415 | | | |
| Auxilium Consulting LLC | 25239 134th Ct Se | Kent, WA 98042 | | | |
| Auxilium Inc | 2097 Lee Way | Milpitas, CA 95035 | | | |
| Auyianna Evans | Address Redacted | | | | |
| Auzenne Transportation Services | 624 Creswell Ln | Opelousas, LA 70570 | | | |
| Auzzie Foundation | 1635 Old 41 Hwy Nw, Ste 112-231 | Kennesaw, GA 30152 | | | |
| Av Certified Registered Nursing Pllc | 37 Andover B | W Palm Beach, FL 33417 | | | |
| Av Dental | 2506 S Semoran Blvd | Orlando, FL 32822 | | | |
| Av Electric | 3420 Palisade Lake Dr | Duluth, GA 30096 | | | |
| Av Fabric | 168 -10 A Jamaica Ave | 10 | Jamaica, NY 11432 | | |
| Av Global Corp | 19204 Warbler Way | W Windsor Township, NJ 08550 | | | |
| Av Global Enterprises, | 4419 Centennial Blvd, Ste 424 | Colorado Springs, CO 80907 | | | |
| Av Goodman | | | | | |
| Av Home Mgmt Svcs Cleaning & Maintenance | 9009 Wheat Grass Ave | Bakersfield, CA 93313 | | | |
| Av Insurance Agency | 23945 Sw108 Pl | Homestead, FL 33032 | | | |
| Av Masonry LLC | 17 Old School House Rd | Prospect, CT 06712 | | | |
| Av Nail Spa Alderwood LLC | 3000 184th St. Sw, Ste 938 | Lynnwood, WA 98037 | | | |
| Av Nail Spa Austin Landings Inc | 3420 Rigby Rd | Miamisburg, OH 45342 | | | |
| Av Nail Spa Baybrook LLC | 700 Baybrook Mall, Ste C107 | Friendswood, TX 77546 | | | |
| Av Nail Spa Briargate LLC | 1785 Briargate Parkway, Ste 711 | Colorado Springs, CO 80920 | | | |
| Av Nail Spa Bridge Park Inc | 4545 Bridge Park Ave | Dublin, OH 43017 | | | |
| Av Nail Spa Easton Inc | 4178 Worth Ave | Columbus, OH 43219 | | | |
| Av Nail Spa Evergreen LLC | 100 Hemlock Ave, Ste 120 | S Windsor, CT 06074 | | | |
| Av Nail Spa Forsyth LLC | 410 Peachtree Parkway | Bldg 300, Ste 346 | Cumming, GA 30041 | | |
| Av Nail Spa Friendly Center LLC | 800- B Friendly Center Rd | Greensboro, NC 27408 | | | |
| Av Nail Spa La Cantera LLC | 15900 La Cantera Pkwy 26170 | San Antonio, TX 78256 | | | |
| Av Nail Spa Lane Avenue LLC | 1617 West Lane Ave | Upper Arlington, OH 43221 | | | |
| Av Nail Spa Leawood LLC | 5021 W 117th St. | Leawood, KS 66211 | | | |
| Av Nail Spa Lexington Inc | 122 Marion | Suite 120 | Lexington, KY 40517 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Av Nail Spa Liberty Inc | 7640 Gibson St | Liberty Twp, OH 45069 | | | |
| Av Nail Spa Loudoun LLC | 20613 Easthampton Plaza | C | Ashburn, VA 20147 | | |
| Av Nail Spa Parma Inc | 7777 W Ridgewood Dr | Cleveland, OH 44129 | | | |
| Av Nail Spa Pearland LLC | 11200 Broadway St | 640 | Pearland, TX 77584 | | |
| Av Nail Spa Portage Inc | 2021 Portage Trail | Cuyahoga Falls, OH 44223 | | | |
| Av Nail Spa Ridge Hill Inc | 57 Market St | Yonkers, NY 10710 | | | |
| Av Nail Spa Ridgeland Inc | 1000 Highland Colony Pkwy, Ste 2009 | Ridgeland, MS 39157 | | | |
| Av Nail Spa Riverton LLC | 4654 W. Kestral Range Rd. | Ste A-139 | Riverton, UT 84096 | | |
| Av Nail Spa South Park LLC | 6401 Morrison Blvd 3B | Charlotte, NC 28211 | | | |
| Av Nail Spa Totem Lake LLC | 11901 Ne Village Plz, Ste 165 | Kirkland, WA 98034 | | | |
| Av Nail Spa Valencia LLC | 24250 Town Center Dr, Ste 140 | Valencia, CA 91355 | | | |
| Av Nail Spa Valley Square Inc | 1509 Main St | Warrington, PA 18976 | | | |
| Av Nail Spa Victoria Garden LLC | 12378 S Main St | Ste 1112 | Rancho Cucamonga, CA 91739 | | |
| Av Nail Spa Worthington Place LLC | 7227 N. High St., Ste 108 | Worthington, OH 43085 | | | |
| Av Nail Summit Birmingham LLC | 127 Summit Blvd | Birmingham, AL 35243 | | | |
| Av Precision | 5710 Charles City Circle | Richmond, VA 23231 | | | |
| Av Rental Solutions LLC, | 23430 Rockhaven Ln | Dallas, VA 20166 | | | |
| Av Solutions | dba Premier Electronics | Attn: Dustin Pullen | 785 Seaboard Dr, Ste 100 | Dallas, GA 30132 | |
| A-V Solutions Inc | 10 Alta Madera Ave | Carmel, CA 93923 | | | |
| Av Surveillance | 4654 East Ave S, Ste 238 | Palmdale, CA 93552 | | | |
| Av Transportation Express Inc | 44950 Valley Central Way, Ste 112 | Lancaster, CA 93534 | | | |
| Av Usa | 14118 Fairway Oaks | San Antonio, TX 78217 | | | |
| Av Venue LLC | 16500 Scientific | Irvine, CA 92618 | | | |
| Av26 Inc. | 199 Lee Ave | 444 | Brooklyn, NY 11211 | | |
| Ava Adinolfi | Address Redacted | | | | |
| Ava Auto Brokers LLC | 10484 Veterans Memorial Hwy | Suite 2 | Lithia Springs, GA 30122 | | |
| Ava Bise | | | | | |
| Ava Brignol | Address Redacted | | | | |
| Ava Bryan | | | | | |
| Ava Carr Architect, Pllc | 120 Brownwood Ave | Asheville, NC 28806 | | | |
| Ava Express | Address Redacted | | | | |
| Ava Gabourel | Address Redacted | | | | |
| Ava Garment, Inc. | 11811 Balboa Blvd | Granada Hills, CA 91344 | | | |
| Ava Group LLC | 55 Church St | Suite 213 | White Plains, NY 10601 | | |
| Ava Hu | | | | | |
| Ava Jordan | | | | | |
| Ava Knight | Address Redacted | | | | |
| Ava Kristelle Badelles | Address Redacted | | | | |
| Ava M James | Address Redacted | | | | |
| Ava Medical Corporation | 1329 W Warner Ave | Santa Ana, CA 92704 | | | |
| Ava Newman | | | | | |
| Ava Rae Boutique | 755 Broad Ave | Boise, ID 83702 | | | |
| Ava Sales & Consulting LLC | 125 Gum St | Altamonte Springs, FL 32714 | | | |
| Ava Smith | | | | | |
| Ava Steverson | Address Redacted | | | | |
| Ava Stone Supplier LLC | 285 Glen Court | Teaneck, NJ 07666 | | | |
| Ava Taylor | | | | | |
| Ava Transport Group Inc | 1750 Ne 191 St | D218 | Miami, FL 33179 | | |
| Ava Water Filter | 16628 Woodruff Ave 6 | Bellflower, CA 90706 | | | |
| Ava Wealth LLC | 1036 East Center St | Spanish Fork, UT 84660 | | | |
| Avad Construction | 17144 Rockney St Ne | Ham Lake, MN 55304 | | | |
| Avadanian & Associates, LLC | 58 Covered Bridge Road | Blairsville, GA 30512 | | | |
| Avadawn Cooper | | | | | |
| Avadawn Leach | Address Redacted | | | | |
| Avaedge | 7620 E Harvard Ave | 104 | Denver, CO 80231 | | |
| Avagay Green | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Avaire, LLC | 5627 S. Chariton Ave | Los Angeles, CA 90056 | | | |
| Avais Ahmed | | | | | |
| Avako Inc | 1333 Burr Ridge Parkway, Ste 200 | Burr Ridge, IL 60527 | | | |
| Aval Creative LLC | 1174 S Taos Way | Denver, CO 80223 | | | |
| Avalanche Advertising | 7437 Detroit Ave | Cleveland, OH 44102 | | | |
| Avalanche Technologies Inc | 623 Bicycle Path | Suite 5 | Port Jefferson Station, NY 11776 | | |
| Avalin Williams | Address Redacted | | | | |
| Avalon | 1016 B. St. | San Rafael, CA 94901 | | | |
| Avalon Advanced Health Pa | 1498 W 27th St | Hays, KS 67601 | | | |
| Avalon Air Inc | 193 Warburton Ave | Yonkers, NY 10701 | | | |
| Avalon Baptist Church Inc | 4316 Avalon Blvd | Milton, FL 32583 | | | |
| Avalon Capital LLC | 182 Forestwood Dr | Naples, CT 34110 | | | |
| Avalon Designs LLC | 2023 60 St | Brooklyn, NY 11204 | | | |
| Avalon Event Rentals | 10803-C Warwana Rd | Houston, TX 77043 | | | |
| Avalon Food Mart Inc | 2425 N Richmond Rd | Wharton, TX 77488 | | | |
| Avalon Holistic Therapies | 1675 Sw Marlow Ave, Ste 310 | Portland, OR 97225 | | | |
| Avalon Kbm, Ltd | 34035 Detroit Rd | Avon, OH 44011 | | | |
| Avalon Landscape, Inc. | 13547 Ventura Blvd. | Unit 151 | Sherman Oaks, CA 91423 | | |
| Avalon Laundromat Inc | 8218 5th Ave | Brooklyn, NY 11209 | | | |
| Avalon Management Group | 439 S Broad St | Suite 208 | Trenton, NJ 08611 | | |
| Avalon Music | 11419 Wickersham Ln | Houston, TX 77077 | | | |
| Avalon Nails Pl | 1355 Blackwood Clementon Rd | Clementon, NJ 08021 | | | |
| Avalon Oculoplastics PC | 78 E 900 N | Spanish Fork, UT 84660 | | | |
| Avalon Seven, Inc. | 280 Dirksen Drive | Debary, FL 32713 | | | |
| Avalon Spa & Nails | 500 Port Of New Orleans | 205 | New Orleans, LA 70130 | | |
| Avalon Wireless Inc | 821 N Avalon Blve | Wilmington, CA 90744 | | | |
| Avalonix Group Inc | 5700 General Washington Dr | Ste B | Alexandria, VA 22312 | | |
| Avalos Contracting LLC | 9220 Greenshire Dr | Manassas Park, VA 20111 | | | |
| Avan Anderson | | | | | |
| Avana Management, LLC | 1015 N Blackstone Ave | Fresno, CA 93701 | | | |
| Avana Properties LLC | 26612 Marbury Estates Drive | Chantilly, VA 20152 | | | |
| Avanell Peters | | | | | |
| Avangard Capital Solutions LLC | 50 Clinton St Suite | 204 | Hempstead, NY 11550 | | |
| Avani Bahl | Address Redacted | | | | |
| Avani M. Desai | Address Redacted | | | | |
| Avanindra Das | Address Redacted | | | | |
| Avans Auto | 119 Tuckahoe Rd | Dillsburg, PA 17019 | | | |
| Avant Auto Sales Inc | 3106 Ave G Nw | Winter Haven, FL 33880 | | | |
| Avant Auto Sales Inc | Attn: Maria Rincon | 3106 Ave G Nw | Winter Haven, FL 33880 | | |
| Avant Aviation, Inc. | 9139 Flora St | Arvada, CO 80005 | | | |
| Avant Car Wash | 7484 W Cr 750 North | Gaston, IN 47342 | | | |
| Avant Forestry | Address Redacted | | | | |
| Avant Gadget | 781 Heath Cove | Santa Cruz, CA 95062 | | | |
| Avant Garb | Address Redacted | | | | |
| Avant Garde Auto Group | 4008 W Plano Pkwy | Plano, TX 75093 | | | |
| Avant Gardens Of Minnesota, Inc. | 11825 Kelly Ave. | Cologne, MN 55322 | | | |
| Avant Guardian LLC | 40962 White Clover Lane | Aldie, VA 20105 | | | |
| Avant Therapy, LLC | 9722 Hwy 90A | Ste 101 | Sugar Land, TX 77478 | | |
| Avantage Hair Design | 20300 Ventura Blvd, Ste 100 | Woodland Hills, CA 91364 | | | |
| Avante Hair Design | 555 S A St | Ste 165A | Oxnard, CA 93030 | | |
| Avante Trucking Inc | 13751 Milton Ave | A | Westminster, CA 92683 | | |
| Avantgarde Architectural Services | 95 Worth St. | Apt 9K | New York, NY 10013 | | |
| Avantgarde Caring Hearts & Hands | 880 Asylum Ave | Suite 201 | Hartford, CT 06105 | | |
| Avantgarde Logistics Inc | 2514 South Carroll St | Philadelphia, PA 19142 | | | |
| Avanti Centers LLC | 1001 Hume Way | Suite E | Vacaville, CA 95687 | | |
| Avanti Helton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Avanti Maui LLC | 4509 Opana Pl | Haiku, HI 96708 | | | |
| Avanti Salon & Day Spa | 1498 Allen St | Springfield, MA 01118 | | | |
| Avanti Services LLC | 7400 W Arrowhead Clubhouse Dr | Apt 1085 | Glendale, WA 85308 | | |
| Avanti Skincare | 1031 Rosecrans Ave | 102 | Fullerton, CA 92833 | | |
| Avantika Enterprise Inc | 1206 Woodland Ave | Sanford, NC 27330 | | | |
| Avantility, LLC | 3412 Marathon Dr | San Diego, CA 92123 | | | |
| Avant-Tax | 625 Roosevelt Ave | Central Falls, RI 02863 | | | |
| Avanza Consulting, LLC | 152 E Ensenada Dr | Meridian, ID 83646 | | | |
| Avanzar Corp. | 960 Ridge Rd. | Highland Park, IL 60035 | | | |
| Avanzato Technology Corp | 5335 Mcconnell Ave. | Los Angeles, CA 90066 | | | |
| Avanzino Farms | 4580 Mill St | Reno, NV 89502 | | | |
| Avapco LLC | 3355 Lenox Road | Suite 1000 | Atlanta, GA 30326 | | |
| Avareitta Bailey | | | | | |
| Avast Realty LLC | 3010 6th Ave South | Birmingham, AL 35233 | | | |
| Avastar Transports, LLC | 1201 W Channel Islands Blvd | Oxnard, CA 93033 | | | |
| Avastein Bell | | | | | |
| Avaton Transport LLC | 2535 W Forecast At | Meridian, ID 83642 | | | |
| Avawilde | Attn: Lamson Dothanh | 420 S San Pedro St, Apt 622 | Los Angeles, CA 90013 | | |
| Avawilde, | Address Redacted | | | | |
| Avaz Bazarov | | | | | |
| Avc Corporation | 238 S Meridian St | Suite 300 | Indianapolis, IN 46225 | | |
| Avc Integration | 14182 Jennings Vista Dr | Lakeside, CA 92040 | | | |
| Avc Solutions Inc | 944 Wildcat Lane | Brentwood, CA 94513 | | | |
| Avcore Inc | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Avdeep Malhi | | | | | |
| Avdesign By Athan Vennell | 64A King St | Hatfield, MA 01038 | | | |
| Avdn Enterprise LLC | 7812 Crowley Rd | Ft Worth, TX 76134 | | | |
| Avdyne Aeroservices, LLC | 1 Aaronson Dr. | Glen Burnie, MD 21061 | | | |
| Ave Enterprises | 14505 Saybrook Ave. | Cleveland, OH 44105 | | | |
| Ave J Bakery Inc | 2914 Ave J | Brooklyn, NY 11210 | | | |
| Ave M Foods, Inc. | 1920 Ave M | Brooklyn, NY 11230 | | | |
| Ave M Montgomery | Address Redacted | | | | |
| Ave P Appetizers | Address Redacted | | | | |
| Ave Sonnier | Address Redacted | | | | |
| Ave Style Farms | 17322 Hamburg St | Detroit, MI 48205 | | | |
| Avec Limited | 13206 Cape Shell Ct | Upper Marlboro, MD 20774 | | | |
| Avec Plaisir Events | 15251 Ne 18th Ave | N Miami Beach, FL 33162 | | | |
| Avecmoo | 317 2nd St | Sausalito, CA 94965 | | | |
| Aved Exterior LLC | 8532 Sw St | Suite 212 | Wilsonville, OR 97070 | | |
| Avedis Derbalian | Address Redacted | | | | |
| Avedis Ovayan | Address Redacted | | | | |
| Avee-Ashanti Shabazz | Address Redacted | | | | |
| Avel Rodriguez | Address Redacted | | | | |
| Avel Rodriguez | | | | | |
| Avelina Malave | Address Redacted | | | | |
| Avelina Oliva | | | | | |
| Avelino Agulto | | | | | |
| Avellan Systems International, Inc. | 299 S Main | Suite 1300 | Salt Lake City, UT 84111 | | |
| Avellino Custom Masonry Inc | 385 North Road | Chester, NJ 07845 | | | |
| Aven Albayati | Address Redacted | | | | |
| Avengers Cleaning Service | 133 Retreat House Rd | Glenmont, NY 12077 | | | |
| Avenging Art Tattoo | 3044 A Nolensville Pike | Nashville, TN 37211 | | | |
| Avenir Group LLC | 300 Crown Ct | 523 | Edgewater, NJ 07020 | | |
| Avenold Cetoute | Address Redacted | | | | |
| Aventine Investment Group, LLC. | 5590 Painted Mirage Road | Las Vegas, NV 89149 | | | |
| Avento Shoes Corporation | 5507 Nesconset Hwy | Mt Sinai, NY 11766 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aventura Elevator Corp | 11130 Griffing Blvd | Biscayne Park, FL 33161 | | | |
| Aventura Transportation Services, Inc | 333 Bronx River Rd | Yonkers, NY 10704 | | | |
| Aventus LLC | 10 Mansell Ct E | Roswell, GA 30076 | | | |
| Avenu Auto Body | 701 Nw 7th Ave | Ft Lauderdale, FL 33311 | | | |
| Avenue 128 Dairy | 13002 Ave 128 | Tipton, CA 93272 | | | |
| Avenue Advising | 2230 E Lowena Drive | Suite A | Long Beach, CA 90803 | | |
| Avenue Carpet Cleaning Inc. | 4289 Bancroft Blvd. | Orlando, FL 32833 | | | |
| Avenue Cleaners | 1957 W Addison St | Chicago, IL 60613 | | | |
| Avenue Deux | Attn: Dune Ali | 3824 Ne 2Nd Ave | Miami, FL 33137 | | |
| Avenue Fine Foods | 1837 Pacific Ave | San Francisco, CA 94109 | | | |
| Avenue H Deli Inc. | 4924 Ave H | Brooklyn, NY 11234 | | | |
| Avenue Label Media LLC | 1727 Longshadow Dr | Burlington, NC 27217 | | | |
| Avenue M Bakery LLC | 4518 Fort Hamilton Parkway | Brooklyn, NY 11219 | | | |
| Avenue Newsstand LLC | 1211 Ave Of The Americas | New York, NY 10036 | | | |
| Avenue Of Patches, Inc | 9925 Haynes Bridge Rd | Ste 200-214 | Alpharetta, GA 30022 | | |
| Avenue Plaza Hotel, LLC | 4624 13th Ave | Brooklyn, NY 11219 | | | |
| Avenue U Pediatrics Pc | 2149 East 5th St | Brooklyn, NY 11223 | | | |
| Avenue Welding & Support Services | 2968 Bunsen Ave, Ste B | Ventura, CA 93003 | | | |
| Avenue Y Deli & Grocery Inc. | 1906 Ave Y | Brooklyn, NY 11235 | | | |
| Avenues Counseling, LLC | 1518 11th St. | Suite 1-4 | Monroe, WI 53566 | | |
| Avenues Of Achievement, Inc | 3011 Myrtle Ave | Granite City, IL 62040 | | | |
| Aver | 23150 Ave San Luis | Apt 338 | Woodland Hills, CA 91364 | | |
| Averen Trucking Inc | 332 Hiawatha Dr | Buffalo Grove, IL 60089 | | | |
| Averett Consulting | 320 Auburn Dr | Christiansburg, VA 24073 | | | |
| Averett Tax Service | 25 Katie Drive | Phenix City, AL 36869 | | | |
| Averil Smith | | | | | |
| Averill & Associates LLC | 4 E Meadow Ct | Hopewell Jct, NY 12533 | | | |
| Averill Hampton | Address Redacted | | | | |
| Aversa Provisions | 40 Rhoda Ave | Nutley, NJ 07110 | | | |
| Avertrix Solutions Inc | 1921 Robert J Conlan Blvd Ne | Suite 5 | Palm Bay, FL 32905 | | |
| Averva Corporation | 6723 Oak Grove Pkwy | 3300 | Brooklyn Park, MN 55445 | | |
| Avery Accounting | 25 N Market St Ste129 | Jacksonville, FL 32202 | | | |
| Avery Anderson | | | | | |
| Avery Andrews | | | | | |
| Avery Auto Sales Inc | 1126 Snow St | Oxford, AL 36203 | | | |
| Avery Binion Jr | Address Redacted | | | | |
| Avery Brooks | | | | | |
| Avery Cab Co | 5200 N Otto | Chicago, IL 60656 | | | |
| Avery Communications | 28 Clark St. | Manasquan, NJ 08736 | | | |
| Avery Cross | Address Redacted | | | | |
| Avery Dugger | | | | | |
| Avery Earnest | | | | | |
| Avery Griffin | Address Redacted | | | | |
| Avery Harmon | | | | | |
| Avery Harris | | | | | |
| Avery Haywood | Address Redacted | | | | |
| Avery Headley | | | | | |
| Avery Ice Cream | 123 Charolias Dr | Bastrop, TX 78602 | | | |
| Avery Jackson Iii | | | | | |
| Avery Klein | | | | | |
| Avery Kyle Entertainment | 3018 Summer Day Ave | Castle Rock, CO 80109 | | | |
| Avery Lee | | | | | |
| Avery Martin | | | | | |
| Avery Maxwell | | | | | |
| Avery Parrott | Address Redacted | | | | |
| Avery Payne | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Avery Pennington | | | | | |
| Avery Plavin-Vadella | | | | | |
| Avery Posner | | | | | |
| Avery Rahman Ritter | Address Redacted | | | | |
| Avery Repair & Hauling | 6355 Fiske Road | Bartlett, TN 38135 | | | |
| Avery Rockwell | Address Redacted | | | | |
| Avery Smith | | | | | |
| Avery Stephenson | | | | | |
| Avery Wheeler | Address Redacted | | | | |
| Avery Wilson | Address Redacted | | | | |
| Aves Consulting, LLC. | 3572 Embry Circle | Atlanta, GA 30341 | | | |
| Avet Cpa PC | 5764 Se Crystal Ln | Milwaukie, OR 97267 | | | |
| Avetik Harutunian | | | | | |
| Avetus, LLC | 23328 Robin Song Drive | Clarksburg, MD 20871 | | | |
| Avex Installations | P.O. Box 140683 | Irving, TX 75014 | | | |
| Avf Productions, LLC | 64 West 48th St | Suite 1003 | New York, NY 10036 | | |
| Avfe Ltd | 8104 S Louisville Ave | Tulsa, OK 74137 | | | |
| Avg Digital Media Production | / Avg Graphic Design & Printing | 428 Clarkston Dr | Smyrna, TN 37167 | | |
| Avhk, LLC | 49 Maxim Rd | Howell, NJ 07731 | | | |
| Avi & Arash Corp | 403 Crescent St | Brooklyn, NY 11208 | | | |
| Avi Arounian Pllc | 1636 Eastern Parkway | Brooklyn, NY 11233 | | | |
| Avi Bitton | Address Redacted | | | | |
| Avi Burstin | | | | | |
| Avi Cabinets Company | 11539 Uxford St | Sun Valley, CA 91352 | | | |
| Avi Designs, Inc | 89 West Road | Ellington, CT 06029 | | | |
| Avi Distribution | 6827 W Beechwood Ave | Fresno, CA 93722 | | | |
| Avi Dubin | Address Redacted | | | | |
| Avi Dunn | Address Redacted | | | | |
| Avi Eitan | | | | | |
| Avi Elkayam | | | | | |
| Avi Esses | | | | | |
| Avi Fischer | | | | | |
| Avi Fox | | | | | |
| Avi Friedman | Address Redacted | | | | |
| Avi Kravitz | | | | | |
| Avi Lang | | | | | |
| Avi Lasko | | | | | |
| Avi Leibovic | | | | | |
| Avi Lesches | | | | | |
| Avi Lulla | | | | | |
| Avi Maltzman | | | | | |
| Avi Matha | | | | | |
| Avi Meir | Address Redacted | | | | |
| Avi Messeri | Address Redacted | | | | |
| Avi Muhtar | | | | | |
| Avi N Kozin | Address Redacted | | | | |
| Avi Rasowsky | | | | | |
| Avi Rodkin | | | | | |
| Avi Rubinov | | | | | |
| Avi Sigalov | | | | | |
| Avi Solutions Inc | 5402 Nw 27th Way | Tamarac, FL 33309 | | | |
| Avi Solutions Inc | Attn: Randolph Codner | 5402 Nw 27th Way | Tamarac, FL 33309 | | |
| Avi Solutions, Inc | 28125 48th Ave S | Auburn, WA 98001 | | | |
| Avi Stern | Address Redacted | | | | |
| Avi Suissa | | | | | |
| Avi Vahaba | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Avi Yaich | | | | | |
| Avia Gauthier | | | | | |
| Avia Industries | Attn: Ehud Iamburg | 6925 Canoga Av | Canoga Park, CA 91303 | | |
| Aviad Zaken Inc | 5382 Sw 38 Way | Ft Lauderdale, FL 33312 | | | |
| Avian | 4804 Greenpoint Lane | Holly Springs, NC 27540 | | | |
| Avian Solutions, LLC | 7044 Catbird Lane | Marshall, VA 20115 | | | |
| Avian Wise | Address Redacted | | | | |
| Aviana Molecular Technologies | 6555 Sanger Drive | Suite 200 | Orlando, FL 32827 | | |
| Aviance Culpepper | Address Redacted | | | | |
| Aviance Salon LLC | 95-390 Kuahelani Ave | Mililani, HI 96789 | | | |
| Avia-Pique Daycare | 1909 Macarthur Rd | Hays, KS 67601 | | | |
| Aviaries Celia Jaramillo | Address Redacted | | | | |
| Aviary Management Professionals | 4010 Foothills Blvd | 103-168 | Roseville, CA 95747 | | |
| Avias R.Seay | Address Redacted | | | | |
| Aviatax | 3936 Glen Oaks Manor Drive | Sarasota, FL 34232 | | | |
| Aviation Airways Service Corp | 7311 Nw 12 St | Unit 11 | Miami, FL 33126 | | |
| Aviation Cafe Corp. | 8601 23rd Ave | Flushing, NY 11369 | | | |
| Aviation Consulting Services LLC | 1503 Oak Dr | Berthoud, CO 80513 | | | |
| Aviation Engineering Consulting, Inc | 2754 Sunset Point Road | Clearwater, FL 33759 | | | |
| Aviation Exchange Consulting Corp | Attn: Vijay Kanayalal Dhanwani | 6220 S Orange Blossom Trl Ste 600 | Orlando, FL 32809 | | |
| Aviation Safety Bureau, Inc. | 9816 40th Ave Ct | Gig Harbor, WA 98332 | | | |
| Aviato, L.L.C. | 837 Cheri Ln | Mendota Heights, MN 55120 | | | |
| Avicena LLC | 117 E. Colorado Blvd. | Suite 510 | Pasadena, CA 91105 | | |
| Avicenna Keshavarznia | | | | | |
| Avicolli Finest Vine | 5902 Miralago Ln | Brewerton, NY 13029 | | | |
| Avid Construction Corp. | 5934 Osage Ave | Downers Grove, IL 60516 | | | |
| Avid Developers Inc | 5308 13th Ave | Suite 366 | Brooklyn, NY 11219 | | |
| Avid Engineering LLC | 10901 W. 120Th | 420 | Broomfield, CO 80021 | | |
| Avid Home Care Solutions | 5870 Hwy 6 North, Ste 315 | Houston, TX 77084 | | | |
| Avid Home Care Solutions | Attn: John Green | 5870 Highway 6 North Ste 315 | Houston, TX 77084 | | |
| Avid LLC | 170 Texas Rd | Morganville, NJ 07751 | | | |
| Avid LLC | 70 Dutch Colony Ave | Las Vegas, NV 89183 | | | |
| Avid Multimedia Group, LLC | 1107 Panola Road | Stone Mountain, GA 30088 | | | |
| Avid Products LLC, | 16734 Ne 100th St | Redmond, WA 98052 | | | |
| Avidity | 7725 Commercial Way | Ste 115 | Henderson, NV 89011 | | |
| Avidity Technologies, Inc. | 9500 Bormet Drive | Suite 105 | Mokena, IL 60448 | | |
| Aviet Nguyen | Address Redacted | | | | |
| Avigail Plutchok | Address Redacted | | | | |
| Avigayil Rottenberg Ms Ccc Slp Pc | 6 Madeline Ter | Spring Valley, NY 10977 | | | |
| Avigdor Breuer | | | | | |
| Avigdor Neeman | | | | | |
| Avigdor Tamir | | | | | |
| Avignon Stone & Outdoor Living Inc | 326 Hackamore | Edwards, CO 81632 | | | |
| Avihina Corporation | Bergen Ave | 529 | Jersey City, NJ 07304 | | |
| Avijit Boiragee | Address Redacted | | | | |
| Avijit Chakravarty | | | | | |
| Avik Pal | | | | | |
| Avikam Gall | | | | | |
| Avil Soleiman Real Esate | 5300 Terner Way | Apt 1202 | Campbell, CA 95008 | | |
| Avila Acres Inc. | 8768 Flint Ave | Hanford, CA 93230 | | | |
| Avila Team LLC | 31114 Baclan Dr | Wesley Chapel, FL 33545 | | | |
| Avila Travel Corp | 5266 Nw 114th Ave | Doral, FL 33178 | | | |
| Avilair Solutions LLC | 1926 N 44th Lane | Mcallen, TX 78501 | | | |
| Avila'S Express Trucking Corp | 7007 Sw 14 St | Miami, FL 33144 | | | |
| Avila'S Hardwood Floor Inc | 5464 Malaya St | Denver, CO 80249 | | | |
| Avila'S Towing LLC | 530 S 8th St | Las Vegas, NV 89101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aviles Flooring | 2161 Arctic St | San Leandro, CA 94577 | | | |
| Avin Kline | | | | | |
| Avina Transportation Inc | 309 Elk Blvd | Desplaines, IL 60016 | | | |
| Avinash Bhatt | | | | | |
| Avinash Harsh | | | | | |
| Avinash Kodey | | | | | |
| Avinash Mehta | | | | | |
| Avinash Singh | | | | | |
| Avinay Edwards | Address Redacted | | | | |
| Avinesh Kumar | | | | | |
| Avion Abreu | | | | | |
| Avion Catering Group LLC | 1025 Lexington Ave | Lakewood, NJ 08701 | | | |
| Avionic Transportation LLC | 548 Ne 42nd St | Unit 6 | Oakland Park, FL 33334 | | |
| Avionix, LLC | 2136 Ne 30th St. | Lighthouse Point, FL 33064 | | | |
| Aviram Eatessami | | | | | |
| Aviram Jenik | | | | | |
| Avis Edwards | Address Redacted | | | | |
| Avis Hair | 2051 21st St South | Stpetersburg, FL 33712 | | | |
| Avis Rambeau | Address Redacted | | | | |
| Avis Real Inc. | 6 Damian Court | Chester, NY 10918 | | | |
| Avis Sales Corp. | 344 Marcy Ave | Brooklyn, NY 11211 | | | |
| Avis Williams | | | | | |
| Avish Patel | | | | | |
| Avishai Izhaki | | | | | |
| Avishek Bista | Address Redacted | | | | |
| Avisom | 8436 Manhasset St | Riverside, CA 92508 | | | |
| Avista | 1219 C Ave | W Columbia, SC 29169 | | | |
| Avista Designs, LLC | 1031 E Mountain St | Bldg 308, Ste 102 | Kernersville, NC 27284 | | |
| Avista Enterprise | 1867 Sannita Place | Pleasanton, CA 94566 | | | |
| Avista Realtime Systems | 10015 Old Columbia Rd | Suite B215 | Columbia, MD 21046 | | |
| Avital Leshem | Address Redacted | | | | |
| Avital Parsser | | | | | |
| Avital Trucking LLC | 7308 Charlesborough Ct | Lorton, VA 22079 | | | |
| Aviv Sahar | Address Redacted | | | | |
| Aviva Berkovits | Address Redacted | | | | |
| Aviva Eichler | Address Redacted | | | | |
| Aviva Flohr | Address Redacted | | | | |
| Aviva Kamler | Address Redacted | | | | |
| Aviva Services LLC | 12338 Roper Blvd | Clermont, FL 34711 | | | |
| Aviza Moore | Address Redacted | | | | |
| Avizva LLC | 234 Azalea Court | Toms River, NJ 08753 | | | |
| Avk Advantage, Inc. | 2407 Spruce | Seaford, NY 11783 | | | |
| Avl Built | 5 Sandhurst Drive | Asheville, NC 28806 | | | |
| Avl Life, Inc | 10 Greenwood Road | Biltmore Forest, NC 28803 | | | |
| Avle LLC | 2323 Windy Sail Dr | Texas City, TX 77568 | | | |
| Avlon Trucking LLC | 141 Lanchire St | Lexington, SC 29073 | | | |
| Avlube Inc | 43750 15th St West | Lancaster, CA 93534 | | | |
| Avm Consulting Inc | 38173 Lonsdale Place | Willoughby, OH 44094 | | | |
| Avm Magic Touch Inc. | 164B Lockwood Ave | Yonkers, NY 10701 | | | |
| Avm Management LLC | 50 Sw 10th St | Miami, FL 33130 | | | |
| Avm Transport Inc | 6470 London Groveport Road | Grove City, OH 43213 | | | |
| Avme Technologies LLC | 1415 Devonshire Manor Ln. | Houston, TX 77055 | | | |
| Avmed Medical Equipment Suppliers Inc | 14929 Sw 104th St | Unit 121 | Miami, FL 33186 | | |
| Avn Enterprises LLC | 206 Park Ave | Moody, AL 35004 | | | |
| Avner Harel | | | | | |
| Avner Hospitality, LLC | 8375 Georgia St | Merrillville, IN 46410 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Avner Yonai | Address Redacted | | | | |
| Avnetcom, LLC | 1033 Home Grove Dr. | Winter Garden, FL 34787 | | | |
| Avni S Nijhawan | Address Redacted | | | | |
| Avnish Kumar | Address Redacted | | | | |
| Avoca Retail Properties, Inc | 148 West Avenida Cadiz | San Clemente, CA 92672 | | | |
| Avocado Ii Sushi Inc | 1919 Hylan Blvd Store 1 | Staten Island, NY 10309 | | | |
| Avocet Environmental, Inc. | 1 Technology Drive | Suite C515 | Irvine, CA 92618 | | |
| Avola Restaurant & Bar | 625 N Morehall Road | Malvern, PA 19355 | | | |
| Avon Alexander | | | | | |
| Avon Beauty Store | 11865 Sw 26th St | Unit C-43 | Miami, FL 33175 | | |
| Avon Center Dentistry | 19 Ensign Dr | Avon, CT 06001 | | | |
| Avon Kinnakeet Mining, LLC | 8351 Fern Lane | Connelly Springs, NC 28612 | | | |
| Avon Park Christian Church, Inc. | 1016 W Camphor St | Avon Park, FL 33825 | | | |
| Avondale Drive Thru | 3016 Reading Rd | Cincinnati, OH 45206 | | | |
| Avondale Enterprises LLC | 2767 E College Ave | Decatur, GA 30030 | | | |
| Avondale Independent Honda | 2808 East College Ave | Decatur, GA 30030 | | | |
| Avondale Learning | 7318 W Lynwood St | Phoenix, AZ 85035 | | | |
| Avonelle, Inc | 179 Westwood Dr | Clarion, PA 16214 | | | |
| Avonlea Cottage Of Quad Cities Number 2 | 9216 Bond | Overland Park, KS 66214 | | | |
| Avonne Burkholder | | | | | |
| Avo'S Catering LLC | 872 Rebecca Drive | El Cajon, CA 92019 | | | |
| Avoyan Entertainment & Events | 225 E Broadway | V800 | Glendale, CA 91205 | | |
| Avp Enterprises Inc | 2602 Logan Ave | San Diego, CA 92113 | | | |
| Avp Installation LLC | 1299 Regency Pl | Lake Mary, FL 32746 | | | |
| Avr Fitness LLC | 1728 W Division St Unit 205 | Chicago, IL 60622 | | | |
| Avraham Adler | | | | | |
| Avraham Bakst | | | | | |
| Avraham Belsky | Address Redacted | | | | |
| Avraham Ben-Joseph | | | | | |
| Avraham Bernard | Address Redacted | | | | |
| Avraham Fischer | Address Redacted | | | | |
| Avraham Freedman | | | | | |
| Avraham Goldstein | | | | | |
| Avraham Jenkins | | | | | |
| Avraham Krohn | Address Redacted | | | | |
| Avraham Kugel | | | | | |
| Avraham Mermelstein | | | | | |
| Avraham Mittelman | Address Redacted | | | | |
| Avraham Moshe Green | Address Redacted | | | | |
| Avraham Roberts | | | | | |
| Avraham Robinson | Address Redacted | | | | |
| Avraham Rosedale | | | | | |
| Avraham Rudich | | | | | |
| Avraham Sofere | | | | | |
| Avraham Weiss | | | | | |
| Avraham Y. Rappaport | Address Redacted | | | | |
| Avrahom Diveroli | | | | | |
| Avrahom Roth | | | | | |
| Avram Cheaney | | | | | |
| Avram Gonzales | | | | | |
| Avrham Amuial | | | | | |
| Avriette Julien | Address Redacted | | | | |
| Avril Bransky | Address Redacted | | | | |
| Avril Johnson | Address Redacted | | | | |
| Avril Perez | Address Redacted | | | | |
| Avroham Spira | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Avrohm Grunzweig | | | | | |
| Avrohom Feldman | Address Redacted | | | | |
| Avrohom Green | | | | | |
| Avrohom Katz | | | | | |
| Avrohom Lieber | Address Redacted | | | | |
| Avrohom Light | 1529 S Beverly Dr. Unit 4 | Los Angeles, CA 90035 | | | |
| Avrohom Lorincz | 14 Phyllis Ter | 213 | Monsey, NY 10952 | | |
| Avrohom M Charnas | Address Redacted | | | | |
| Avrohom Rakow | Address Redacted | | | | |
| Avrohom Rokach | Address Redacted | | | | |
| Avrohom S Fischman | Address Redacted | | | | |
| Avrohom Shaya Milikowsky | Address Redacted | | | | |
| Avrohom Shurin | Address Redacted | | | | |
| Avrohom Steinfeld | Address Redacted | | | | |
| Avrohom Steinharter | | | | | |
| Avrohom Steinmetz | | | | | |
| Avrohom Taplin | Address Redacted | | | | |
| Avrohom Weiss | Address Redacted | | | | |
| Avrohom Wilhelm | Address Redacted | | | | |
| Avrom Levy | | | | | |
| Avrom Porgesz | Address Redacted | | | | |
| Avromy Birnbaum | Address Redacted | | | | |
| Avruhum Lapchinsky | | | | | |
| Avrum Lebovits | Address Redacted | | | | |
| Avrum Musnik | | | | | |
| Avrum Schwartz | Address Redacted | | | | |
| Avrum Wercberger | Address Redacted | | | | |
| Avs Construction Services Corp | 3366 Park Ave | Suite 206 | Wantagh, NY 11793 | | |
| Avs Graphics | 490 Winter Creek Way | Morgan Hill, CA 95037 | | | |
| Avs Tech, Inc | 1922 Sw Biltmore St. | Port St Lucie, FL 34984 | | | |
| Avs-Airbagpartscom Inc | 4555 N Cedar Ave | Fresno, CA 93726 | | | |
| Avstar LLC | 8000 Deer Trail Dr | Dallas, TX 75238 | | | |
| Avstar Technical Services, Inc. | 2957 Plantation Road | Winter Haven, FL 33884 | | | |
| Avt Transportation | 10738 Irene Way | Live Oak, CA 95953 | | | |
| Avtar Dhillon | Address Redacted | | | | |
| Avtar Nijjar | | | | | |
| Avtar S Mann | Address Redacted | | | | |
| Avtar Singh | Address Redacted | | | | |
| Avtar Singh | | | | | |
| Avtomotoworks | 25771 Hillview Ct | Mundelein, IL 60060 | | | |
| Avtonom Reutov | | | | | |
| Avusautosport | 312 Vine St | Glendale, CA 91204 | | | |
| Avva Properties | 600 N Brand Blvd | 210 | Glendale, CA 91203 | | |
| Avyana Corporation | 392 North Ave | Dunellen, NJ 08812 | | | |
| Avys Grandmas Treasures | 7810 Teller St | Arvada, CO 80003 | | | |
| Avzen Sports | Attn: William Zena | 22785 Snaptail Ct | Estero, FL 33928 | | |
| Aw Auto Sales | 1706 E Harding Ave | Pine Bluff, AR 71601 | | | |
| Aw Collision Autobahn | 1729 Junction Ave. | San Jose, CA 95112 | | | |
| Aw Collision Ga Inc. | 1729 Junction Ave. | San Jose, CA 95112 | | | |
| Aw Collision Of Long Beach | 1729 Junction Ave. | San Jose, CA 95112 | | | |
| Aw Collision Of Ssf | 339 Harbor Way | S San Francisco, CA 94080 | | | |
| Aw Collision Sc1 | 500 Harbor Blvd | Belmont, CA 94002 | | | |
| Aw Machinery LLC | 7 Just Rd | Fairfield, NJ 07004 | | | |
| Aw Performance LLC | 297 W Post Rd | White Plains, NY 10606 | | | |
| Aw Pottery Atlanta, Inc, , | 3200 Cumberland Drive | Chamblee, GA 30341 | | | |
| Aw Stuart Law LLC | 11450 Ne Kuehne Rd | Carlton, OR 97111 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aw Warta Insurance Agency Inc | 237-A Parker Ave | Clifton, NJ 07011 | | | |
| Awa Inc. T/A Austin'S Sports Center | 2103 Macs Are Blvd | Holmes, PA 19043 | | | |
| Awa L Mobley | Address Redacted | | | | |
| Awa Oasia LLC, | 608 Mateo St | Los Angeles, CA 90021 | | | |
| Awa Wireless LLC | 3400 West Stonebrook Circle | Davie, FL 33330 | | | |
| Awab Food Inc | 415-25 S Pulaski Rd | Chicago, IL 60624 | | | |
| Awahl Ventures, Inc | 1515 Harbor Blvd | Fullerton, CA 92832 | | | |
| Awais Akhtar | Address Redacted | | | | |
| Awais Anwer | Address Redacted | | | | |
| Awais Durrani | | | | | |
| Awais Khan | | | | | |
| Awaiting Paradise Properties, LLC | 6208 Castleton Dr | Olive Branch, MS 38654 | | | |
| Awake Forward LLC | 306 Laurel Place | A | San Rafael, CA 94901 | | |
| Awake Juice Bar | 18855 Bear Valley Rd | Apple Valley, CA 92308 | | | |
| Awake Tv | 740 Sierra Vista Ave | J | Mtn View, CA 94043 | | |
| Awaken Wellness Chiropractic | 3580 Sneath Lane | San Bruno, CA 94066 | | | |
| Awakenart Incorporated | 2802 West Chicago Ave | 1St Floor | Chicago, IL 60625 | | |
| Awakened Beauty | 601 E Anapamu St. | Apt 223 | Santa Barbara, CA 93103 | | |
| Awakened Heart Healing Arts | 190 Nonotuck St. | Suite 107 | Florence, MA 01062 | | |
| Awakening Furniture LLC | 2201 Main St | Ste. 780 | Dallas, TX 75201 | | |
| Awakening Grace By Mariza | 5406 Peyton Place | San Diego, CA 92117 | | | |
| Awakening To Life | 999 Sylvia Way | Ben Lomond, CA 95005 | | | |
| Awakening Touch LLC | 705 Grant Terrace Se | Atlanta, GA 30315 | | | |
| Awakenings Art | 4001 North Ravenswood Ave | 204C | Chicago, IL 60613 | | |
| Awal Jama | Address Redacted | | | | |
| Awan LLC | 4668 Mars Rd | Uniontown, OH 44685 | | | |
| Awanya Peaks | Address Redacted | | | | |
| Awarables Inc. | 7315 Wisconsin Ave. | 400 | Bethesda, MD 20814 | | |
| Award Baking International | 904 Warner Ave N | St Paul, MN 55115 | | | |
| Award Painting Inc | 9013 W Lasalle Ave | Lakewood, CO 80227 | | | |
| Award Painting Ltd | 3909 Simms St | Wheat Ridge, CO 80033 | | | |
| Award Realty, LLC | 320 S Boston Ave, Ste 1026 | Tulsa, OK 74103 | | | |
| Award Systems | 1097 Caragh St | Roseville, CA 95747 | | | |
| Awards & Specialties | 11750 Sterling Ave, Ste A | Riverside Ca, CA 92503 | | | |
| Awards, Trophies & Treasures | 27737 Bouquet Cyn Rd | Suite 122 | Santa Clarita, CA 91350 | | |
| Awarethings, Inc. | 1930 109th Ave Ne | Bellevue, WA 98004 | | | |
| Awash | 1440 Poplar St | Denver, CO 80220 | | | |
| Away From Pain LLC | 13796 Oakwood Ct. | Carmel, IN 46032 | | | |
| Awaze | 904 Ne Maynard Rd | Cary, NC 27513 | | | |
| Awcodate Inc | 2340 Harrison Ave | Centralia, WA 98531 | | | |
| Awd Leasing Inc. | 83 Gerry St | Brooklyn, NY 11206 | | | |
| Awds-N-Ends LLC | Attn: Adam Dolliver | 800 Flanders Road, Bldg 11-8 | Mystic, CT 06355 | | |
| Awen Therapy, LLC | 202 Junction Rd, Apt 214 | Madison, WI 53711 | | | |
| Awes Yahya | Address Redacted | | | | |
| Awesome & Creative Therapy | On The Spectrum LLC | 14058 Memorial Dr | Houston, TX 77079 | | |
| Awesome Arbitrage LLC | Attn: Kyle Richardson | 902 La Nell Dr | Deer Park, TX 77536 | | |
| Awesome Auto Transporters | 6444 London St | Detroit, MI 48221 | | | |
| Awesome Blossom | 1 Pleasant St | Unit 11 | Cohasset, MA 02025 | | |
| Awesome Building LLC | 2300 Hwy 365, Ste 250 | Nederland, TX 77627 | | | |
| Awesome Dentistry, LLC | 2604 East Dempster St, Ste 202 | Park Ridge, IL 60068 | | | |
| Awesome Flowers | 807 Grand Blvd | Vancouver, WA 98661 | | | |
| Awesome Inc | 20 Lamar Circle | Greenville, SC 29605 | | | |
| Awesome Nails & Spa | 5620 Strand Blvd | 3 | Naples, FL 34110 | | |
| Awesome Serious Inc | 1 Haven Plaza | 26C | New York, NY 10009 | | |
| Awesome Transportation LLC | 960 E Paces Ferry Rd | 470 | Atlanta, GA 30326 | | |
| Awesomeindustriescorporation | 2255 Northpark Dr. | Kingwood, TX 77339 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Awesomeness Burger | 1659 S. Broadway | Wichita, KS 67211 | | | |
| Awesomesauce Caribbean Flavors | 840 State Steet | Bridgeport, CT 06604 | | | |
| Awet Mengesha | Address Redacted | | | | |
| Awet Yemane Abrham | Address Redacted | | | | |
| Awett Tedla | | | | | |
| Awilda Madera-Valentin | Address Redacted | | | | |
| Awk Enterprises Inc | 210 Apple Alley | Milford, PA 18337 | | | |
| Awk Partners Inc. | 550 Collection Blvd | Ste 18 | Oxnard, CA 93036 | | |
| Awkward Turtle LLC | 8146 Okeechobee Blvd | Suite 8A | W Palm Beach, FL 33411 | | |
| Awl Strategies, LLC | 1916 Grace Church Rd | Silver Spring, MD 20910 | | | |
| Awlad Dewan | | | | | |
| Awm LLC | 300 East Lombard St | Baltimore, MD 21202 | | | |
| Awmd LLC | 9238 Madison Blvd. | Suite 750 | Madison, AL 35758 | | |
| Awng Nan | Address Redacted | | | | |
| Awni Banisalman | Address Redacted | | | | |
| Awning & Roofing Corp. | 1101 Sw 122Nd Ave | Miami, FL 33184 | | | |
| Awoke Kebede Truck | 3052 Ne 137th St | Apt 5 | Seattle, WA 98125 | | |
| Awot, Inc. | 6015 Crimson Drive | Mckinney, TE 75072 | | | |
| Awotwi & Associates Inc | 279 Braemar Glen | Bolingbrook, IL 60440 | | | |
| Awp Electrical Services, Inc | 28 Saint Roch Ave | Greenwich, CT 06830 | | | |
| Awp Electrical Services, Inc | Attn: Antonio W Pabon | 28 Saint Roch Ave | Greenwich, CT 06830 | | |
| Awp Enterprises LLC | 8119 Colwick Lane | Arlington, TX 76002 | | | |
| Awr Windows Inc. | 4 Stropkov Ct | 301 | Monroe, NY 10950 | | |
| Aws 1 Inc | 715 East 500 South | Provo, UT 84606 | | | |
| Aws Agency, LLC. | 1 N. 1st St | Suite 643 | Phoenix, AZ 85004 | | |
| Aws Auto Transportation | 16840 Creekside Ave | Tinley Park, IL 60487 | | | |
| Aws Enterprises, Inc | 6922 Market St | Upper Darby, PA 19082 | | | |
| Aws Maintenance | 12427 W San Juan Ave | Litchfield Park, AZ 85340 | | | |
| Awsam Transportation LLC | 14610 Sw Quail Ln | C104 | Beaverton, OR 97007 | | |
| Awsomer | 100 Gold Ave Sw | Apartment 405 | Albuquerque, NM 87102 | | |
| Awtar Khalsa | Address Redacted | | | | |
| Awuh El Bey | Address Redacted | | | | |
| Awurehair Hair LLC, | 7039 Dover Ct | St Louis, MO 63130 | | | |
| Ax Usa Inc | 203 W Mcmillan St | Cincinnati, OH 45219 | | | |
| Axana Martinez | Address Redacted | | | | |
| Axant, Inc. | 20875 Hanford Dr | Cupertino, CA 95014 | | | |
| Axar Tours Global Holidays LLC | 2470 Windy Hill Road Se | Suite 160 | Marietta, GA 30067 | | |
| Axazoft LLC | 5564 Raceview Ave | Cincinnati, OH 45248 | | | |
| Axcess K&A Cleaning, Inc | 13629 Rancho Camino Dr | Paramount, CA 90723 | | | |
| Axcess Photography | 1501 South Chisholm Trail | Granbury, TX 76048 | | | |
| Axe Capital | 9118 S Kingston Ave | Chicago, IL 60617 | | | |
| Axe Hugger | Address Redacted | | | | |
| Axel Fashion, | 1205 Bobwhite Ct | Round Rock, TX 78681 | | | |
| Axel Healthcare Inc | 1349 Empire Central Dr | Dallas, TX 75247 | | | |
| Axel Heydasch | | | | | |
| Axel Martinez | | | | | |
| Axel Mercado | | | | | |
| Axel Riepma | | | | | |
| Axel Sylvain | Address Redacted | | | | |
| Axel Wise Solutions | 242 Wiley Bottom Rd | Savannah, GA 31411 | | | |
| Axelerant, LLC | 2183 Abby Lane Ne | Atlanta, GA 30345 | | | |
| Axelero LLC | 11807 Pine Brook Court | Cupertino, CA 95014 | | | |
| Axelrod & Associates | 8 Lunar Drive | 8 | Woodbridge, CT 06525 | | |
| Axelrod Insurance Services Inc. | 810 Jamacha Road | Suite 200 | El Cajon, CA 92019 | | |
| Axelron, | 5706 Buffalo Gap | Missouri City, TX 77459 | | | |
| Axess Direct Inc | 100 Dacotah St | Lexington, NC 27292 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Axeventures LLC | 3956 30th St | San Diego, CA 92104 | | | |
| Axia Concepts | 5655 Silver Creek Valley Rd | San Jose, CA 95138 | | | |
| Axiom Adjusting Inc. | 775 Stargate Dr | Colorado Springs, CO 80911 | | | |
| Axiom Agency LLC | 225 S Grand Ave | 1114 | Los Angeles, CA 90012 | | |
| Axiom Business Consulting LLC | 13234 Telecom Dr | Tampa, FL 33637 | | | |
| Axiom Communications Inc. | 8555 Fairmount Dr. | J208 | Denver, CO 80247 | | |
| Axiom Construction Corp. | 576 5th Aveunit, Ste 903 | New York, NY 10036 | | | |
| Axiom Contracting Group, LLC | 1025 Sunshine Lane | Altamonte Springs, FL 32714 | | | |
| Axiom Contractors LLC | 4732 Sweden Rd | Charlotte, NC 28273 | | | |
| Axiom Green Build, Inc. | 218 Snow Ave | Raleigh, NC 27603 | | | |
| Axiom Group Inc | 3141 Merion Ter | Lake Worth, FL 33467 | | | |
| Axiom Path Inc | 6201 Fairview Rd | Suite 200 | Charlotte, NC 28210 | | |
| Axiom Workplace Enrollments, LLC | 8170 Mccormick Blvd | Suite 106A | Skokie, IL 60076 | | |
| Axion Finance & Investments, LLC | 232 Ne 9th Ave | Deerfield Beach, FL 33441 | | | |
| Axion Networks | 2641 Carolyn Circle Dr | High Ridge, MO 63049 | | | |
| Axis Alternative Investments LLC | 10866 Wilshire Blvd, Ste 400 | Suite 400 | Los Angeles, CA 90024 | | |
| Axis Appliance Repair Inc. | 4491 Morning Dove Way | Oceanside, CA 92057 | | | |
| Axis Auto Body, LLC | 565 Island Ford Road | Lake City, TN 37769 | | | |
| Axis Barbershop, | 1400 Sundance Dr | Plumas Lake, CA 95961 | | | |
| Axis Civil Survey Mapping, Inc. | 43460 Ridge Park Way | 200N | Temecula, CA 92590 | | |
| Axis Express Transport | 6721 Springdale Dr | Ste 82 | Riverdale, GA 30274 | | |
| Axis Fence & Enclosures, LLC | 21067 Plank Road | Zachary, LA 70791 | | | |
| Axis Group International Inc | 1815 Purdy Ave | Miami Beach, FL 33139 | | | |
| Axis Hope, LLC | 2551 Roswell Road | Suite 420 | Marietta, GA 30062 | | |
| Axis Medical, Inc | 128 Raymond Hirsch Parkway | White House, TN 37188 | | | |
| Axis Property Mgmt & Home Improvements | 517 6th St | Racine, WI 53403 | | | |
| Axis Property Solutions LLC | 5640 E Bell Rd 1033 | Scottsdale, AZ 85254 | | | |
| Axis Realty, | 6645 N Oliphant Ave | Chicago, IL 60631 | | | |
| Axis Routing & Manufacturing Inc | 218 Mineral Springs Circle | Lexington, SC 29073 | | | |
| Axis Steel Detailing LLC | 3082 West Maple Loop Unit 200 | Lehi, UT 84043 | | | |
| Axis Technology, LLC | 1375 Foothill Blvd | La Canada, CA 91011 | | | |
| Axle Transport LLC | 1023 Lowell Blvd | Denver, CO 80204 | | | |
| Axomi LLC | 5348 Vegas Drive | Las Vegas, NV 89108 | | | |
| Axon Advisors LLC | 333 N Alabama St | Ste 350 | Indianapolis, IN 46204 | | |
| Axoneme LLC | 256 Prospect Ave Se | Apt 1 | Grand Rapids, MI 49503 | | |
| Axos Renovations Corp | 2631 1st St | Lon, NY 11102 | | | |
| Axperttax Inc | 1218 Creekmist Ct | Katy, TX 77494 | | | |
| Axson Timber Company Inc | 59 Woodlake Drive | Homerville, GA 31634 | | | |
| Axtion Group LLC | 4003 Santa Maria Drive | Unit 104 | Kissimmee, FL 34741 | | |
| Axtle Consulting LLC | 3809 Floral Drive | Los Angeles, CA 90063 | | | |
| Axxion Usa, Inc. | 8323 Canford St | Pico Rivera, CA 90660 | | | |
| Axyon Consulting LLC | 3900 S Stonebridge Dr | Suite 602 | Mckinney, TX 75070 | | |
| Axys Business Consulting | 2804 Nation Ave | Durham, NC 27707 | | | |
| Axz Transportation LLC | 20602 Jasperwood Dr | Humble, TX 77338 | | | |
| Ay | 617 Cedar Ave S | 249 | Minneapolis, MN 55454 | | |
| Ay Boutique | 146 Shore Dr | Suite H | Peabody, MA 01960 | | |
| Ay Supplies | 521 Reynolds Ave | Toms River, NJ 08755 | | | |
| Ay Trucking LLC | 5225 S 13th St | Apt K | Milwaukee, WI 53221 | | |
| Aya Attioua | | | | | |
| Aya Seko | Address Redacted | | | | |
| Aya Trucking Company | 201 Wilcrest Drive | Apt 1409 | Houston, TX 77042 | | |
| Ayaan Foods Inc | 201 West Chase St | Baltimore, MD 21201 | | | |
| Ayaan Investment Of Florida Inc | 31309 Us Hwy 441 N | Okeechobee, FL 34972 | | | |
| Ayacucho Ribot | Address Redacted | | | | |
| Ayad Ahmed | Address Redacted | | | | |
| Ayah Medical Care Pllc | 8089 Pepperwood Dr | Grand Blanc, MI 48439 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ayala Corn LLC | 9611 Shannon Ln | Manassas, VA 20110 | | | |
| Ayala Donchin | | | | | |
| Ayala Hevia | | | | | |
| Ayala Marberry | Address Redacted | | | | |
| Ayala Pools | 115 Norman Dr | Laredo, TX 78045 | | | |
| Ayala Ribera Inc | 2630 E Lake Mead Blvd | A | N Las Vegas, NV 89030 | | |
| Ayala Zagelbaum | Address Redacted | | | | |
| Ayalamaintenance | 5105 Rodeo Ct | Antioch, CA 94531 | | | |
| Ayalashirley | Address Redacted | | | | |
| Ayalew Mesele | Address Redacted | | | | |
| Ayalex LLC | 6715 Backlick Road, Ste 202 | Springfield, VA 22150 | | | |
| Ayalin Inc. | 221 Main St | 373 | Seal Beach, CA 90740 | | |
| Ayami Nishimura Lab LLC | 25 Jay St | Suite 207 | Brooklyn, NY 11201 | | |
| Ayan Family Daycare | 8425 39th Ave S | Seattle, WA 98118 | | | |
| Ayan Happy Inc | 600 New Franklin Rd | Lagrange, GA 30240 | | | |
| Ayan Mohamed | Address Redacted | | | | |
| Ayan Molina | | | | | |
| Ayana Cartwright | | | | | |
| Ayana Chappell | Address Redacted | | | | |
| Ayana Middleton | Address Redacted | | | | |
| Ayana Morrison | Address Redacted | | | | |
| Ayana Stock | | | | | |
| Ayana Williams | Address Redacted | | | | |
| Ayanaoneal | Address Redacted | | | | |
| Ayanicole Microblading Studio | 134 Live Oaks Blvd | Casselberry, FL 32707 | | | |
| Ayanj Inc | Carter Speedy Mart | 5157 Kentuck Road | Ringgold, VA 24586 | | |
| Ayanlee Vazquez | Address Redacted | | | | |
| Ayanna Bunting | Address Redacted | | | | |
| Ayanna Card | | | | | |
| Ayanna Carr | | | | | |
| Ayanna Dupor | | | | | |
| Ayanna Madison | Address Redacted | | | | |
| Ayanna Placide | Address Redacted | | | | |
| Ayanna Salmon | | | | | |
| Ayanna Smith | Address Redacted | | | | |
| Ayanna Wagner | Address Redacted | | | | |
| Ayanna Washington | Address Redacted | | | | |
| Ayanna White | Address Redacted | | | | |
| Ayanna Williams | | | | | |
| Ayanna'S Kouture Clothing & Accessories | 2620 Silverstar Hills Dr | Apt 1 | Orlando, FL 32818 | | |
| Ayany Garcia Garcia | Address Redacted | | | | |
| Ayao Adanto | Address Redacted | | | | |
| Ayari Transport LLC | 217 Speer Ave | Apt 1 | Clifton, NJ 07013 | | |
| Ayarilis Del Valle | Address Redacted | | | | |
| Ayasa Inc | 4220 N 34th St | Tampa, FL 33610 | | | |
| Ayat Trading Inc | 1924 Jj Flewellen Rd | Waco, TX 76704 | | | |
| Ayawnaspeight | Address Redacted | | | | |
| Ayaz Ali | Address Redacted | | | | |
| Ayaz Amin | Address Redacted | | | | |
| Ayaz Enterprise Inc | 520 Sw 111th Ave | Pembroke Pines, FL 33024 | | | |
| Ayaz Karim | Address Redacted | | | | |
| Ayaz Khalid | Address Redacted | | | | |
| Ayaz Surka | | | | | |
| Ayaz Zaffar | | | | | |
| Ayd Management LLC | 5240 Sherwin Ave | Skokie, IL 60077 | | | |
| Ayda Abraha | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ayda Collette | | | | | |
| Aydan Aliev | | | | | |
| Ayden & A | 3330 Nw 15th Place | Ft Lauderdale, FL 33311 | | | |
| Ayden Construction | 1780 E West Hwy | Silver Spring, MD 20910 | | | |
| Aydin & Perkins | 2317 St Claude Ave. | New Orleans, LA 70117 | | | |
| Aydin Comelek | | | | | |
| Aydin Jewelers LLC | 2955 Peachtree Rd | Suite C | Atlanta, GA 30305 | | |
| Aydin Maknojia LLC | 4111 South First St | Austin, TX 78745 | | | |
| Aye Naing | Address Redacted | | | | |
| Aye Than | | | | | |
| Ayefa Saleem Durrani | Address Redacted | | | | |
| Ayelech G-Michal | Address Redacted | | | | |
| Ayelet Goldgraber | | | | | |
| Ayeletmelanycohen | 1234 S. Saltair Ave. | Apt. 5 | Los Angeles, CA 90025 | | |
| Ayers Enterprise | 9712 Leslie Ave | Kansas City, MO 64139 | | | |
| Ayers Insurance Agency Of Az, LLC | 1392 E Saragosa St | Chandler, AZ 85225 | | | |
| Ayers Natural | 6445 American Blvd | Apt 718 | Hyattsville, MD 20782 | | |
| Ayers Reporting, LLC | 179 Regency Drive | Columbia, SC 29212 | | | |
| Ayesha Ahmar Md & Associates | 1349 S International Parkway | Suite 1411 | Lake Mary, FL 32746 | | |
| Ayesha Brooks | | | | | |
| Ayesha Fatima Inc | 611 Taylor Ave | Annapolis, MD 21401 | | | |
| Ayesha Food Inc | 1931 Mlk St S | St Petersuburg, FL 33705 | | | |
| Ayesha Hakki | | | | | |
| Ayesha Harris | Address Redacted | | | | |
| Ayesha Hurt | | | | | |
| Ayesha Johnson | Address Redacted | | | | |
| Ayesha Karim | Address Redacted | | | | |
| Ayesha Malik | Address Redacted | | | | |
| Ayesha N. Delpeche | Address Redacted | | | | |
| Ayesha Trading Inc | 31 W 31st St | New York, NY 10001 | | | |
| Ayeshah Abuelhiga | | | | | |
| Ayeshah Salahuddin | | | | | |
| Ayeshah Tabbicca | Address Redacted | | | | |
| Ayeshia Caldwell | | | | | |
| Ayeshia Govan | | | | | |
| Ayeshia Payne | | | | | |
| Ayeska Dipre Monte De Oca | Address Redacted | | | | |
| Ayetullah Davis | | | | | |
| Aygemang Clay | | | | | |
| Aygenci LLC | 577 Acadia Ct | Howell, MI 48843 | | | |
| Ayham Inc | 57Rehoboth Ave | Rehoboth Beach, DE 19971 | | | |
| Ayhan Ozcan | | | | | |
| Ayhiday Moreno | Address Redacted | | | | |
| Ayiesha Smith | Address Redacted | | | | |
| Ayiha Salti | | | | | |
| Ayinde Reid | | | | | |
| Ayisat Adelakun | Address Redacted | | | | |
| Ayisha King | | | | | |
| Ayisha Scott | Address Redacted | | | | |
| Ayisha Williams | Address Redacted | | | | |
| Ayk Papelyan | | | | | |
| Aykanush Tabadzhyan | | | | | |
| Aykaz Enterprises LLC | 534 Merrick Road | Lynbrook, NY 11563 | | | |
| Aykin Accounting Solutions Pc | 13008 Abing Ave | San Diego, CA 92129 | | | |
| Aykut Bayraktar | Address Redacted | | | | |
| Aykut Sagiroglu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ayl Realty Incorporated | 160 Ross St | 1 | Brooklyn, NY 11211 | | |
| Ayla Benson | Address Redacted | | | | |
| Ayla Eden | | | | | |
| Ayla Heravi | | | | | |
| Aylemis Calvo | Address Redacted | | | | |
| Aylen & Son Jewerly | 332 Main St | Southwest Harbor, ME 04679 | | | |
| Aylen Lopez | Address Redacted | | | | |
| Aylenes Nails | 1550 28th St Sw | Suite A | Wyoming, MI 49509 | | |
| Aylia Rizvi | | | | | |
| Aylin Entreprise Inc. | 710 Wallace Rd Nw | Salem, OR 97304 | | | |
| Aylin Forbes Computer Tech | Address Redacted | | | | |
| Aylin Gungen | Address Redacted | | | | |
| Aylin Tartici | | | | | |
| Aylsworth Surveying | 742 Co Rd 1405 N | Carmi, IL 62821 | | | |
| Aym Cars Inc | 99 Beardsley Ave | Stratford, CT 06615 | | | |
| Aym Wireless Corp | 238 Merrill Ave | Staten Island, NY 10314 | | | |
| Ayman Abbassy | | | | | |
| Ayman Abdelnabi | | | | | |
| Ayman Abusamak | | | | | |
| Ayman Ali | | | | | |
| Ayman Arafa | | | | | |
| Ayman Arnaoot | Address Redacted | | | | |
| Ayman Ayoub | Address Redacted | | | | |
| Ayman Eweis | Address Redacted | | | | |
| Ayman Faraj | | | | | |
| Ayman Fattah | Address Redacted | | | | |
| Ayman Ghobashy Dds Inc | 3000 L St | 205 | Sacramento, CA 95826 | | |
| Ayman Ghozlan | | | | | |
| Ayman Ghrayeb | Address Redacted | | | | |
| Ayman Haoula | | | | | |
| Ayman I Eladly | Address Redacted | | | | |
| Ayman Kaoud | | | | | |
| Ayman Khalaf | Address Redacted | | | | |
| Ayman Mahmoud | Address Redacted | | | | |
| Ayman Safaoui | | | | | |
| Ayman Seif | Address Redacted | | | | |
| Ayman Zaki | Address Redacted | | | | |
| Aymara Calvo | Address Redacted | | | | |
| Aymara Santana | Address Redacted | | | | |
| Aymara Valladares | | | | | |
| Ayme Harrison | | | | | |
| Aymec Rodriquez | Address Redacted | | | | |
| Aymee Correa | | | | | |
| Aymee Minaya | | | | | |
| Aymee Vandyke | | | | | |
| Aymen Al Shawk | Address Redacted | | | | |
| Aymeric Monello | | | | | |
| Aymond Contractors, Inc. | 27455 Hwy. 22 | Ste. A | Ponchatoula, LA 70454 | | |
| Ayn Partners LLC | 24 Thames Blvd | Bergenfield, NJ 07621 | | | |
| Ayna & Ryan Petroleum Inc. | 2829 Okeechobee Rd | Ft Pierce, FL 34947 | | | |
| Ayna Agra Restaurant Inc. | 213-35 39th Ave | Bayside, NY 11361 | | | |
| Aynesti'S Gift & More | 6722 Agnes | Kansas City, MO 64132 | | | |
| Ayni Mekonnen | Address Redacted | | | | |
| Aynur Abdullin | Address Redacted | | | | |
| Ayo Adegbamigbe | Address Redacted | | | | |
| Ayo Ogun-Mccants | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ayodeji Adetunji | Address Redacted | | | | |
| Ayodeji Agunbiade | Address Redacted | | | | |
| Ayodeji Ajayi | Address Redacted | | | | |
| Ayodeji Ajayi | | | | | |
| Ayodeji Akinruli | | | | | |
| Ayodeji Bello | | | | | |
| Ayodeji Ibitoye | | | | | |
| Ayodeji Jarrett | Address Redacted | | | | |
| Ayodeji Oyenekan | Address Redacted | | | | |
| Ayodeji Rufai | Address Redacted | | | | |
| Ayodele Balogun | | | | | |
| Ayodele Ijidakinro | Address Redacted | | | | |
| Ayodele Kinchen | | | | | |
| Ayodele O Olisa | Address Redacted | | | | |
| Ayodele Yemi-Ese | | | | | |
| Ayofemi Shannon | | | | | |
| Ayoka Gordon | | | | | |
| Ayokunnu Brewer | | | | | |
| Ayonna Barnhill Betts | Address Redacted | | | | |
| Ayonna Nash | Address Redacted | | | | |
| Ayonna Williams | Address Redacted | | | | |
| Ayoola Abimbola | Address Redacted | | | | |
| Ayoola Tires | Address Redacted | | | | |
| Ayopa Inc | 217 E. State Rd. 434 | Longwood, FL 32750 | | | |
| Ayotunde Giwa | | | | | |
| Ayotunde Niniola | Address Redacted | | | | |
| Ayoub Al-Bahou | Address Redacted | | | | |
| Ayoub Transportation Inc. | 18 Bay 22nd Streeet | Apt 1R | Brooklyn, NY 11214 | | |
| Aypical Tax & Accounting Service | 895 Wood St. | Swansea, MA 02777 | | | |
| Ayr Designs | 8567 Sw 214th Lane | Cutler Bay, FL 33189 | | | |
| Ayra Resources Inc | 11789 Sw 18St | 9 | Miami, FL 33175 | | |
| Ayrella Osby | Address Redacted | | | | |
| Ayres Trading Usa LLC | 27 Lipton Place | Torrington, CT 06790 | | | |
| Ayrica Avery | | | | | |
| Ayrielle S. Berryman | Address Redacted | | | | |
| Ayro Corporation | 20793 Valley Blvd | Unit E | Walnut, CA 91789 | | |
| Ayro, Arthur | Address Redacted | | | | |
| Ays Financial Group, Inc | 474 Ne 125th St | Miami, FL 33161 | | | |
| Ays Floors | 5201 14Ave | Suite 5B | Brooklyn, NY 11219 | | |
| Ays Moving & Cleaning Services | 2123 Powers Ferry Rd | Marietta, GA 30067 | | | |
| Ays Noodle Company, LLC | 131 Ave A | New York, NY 10009 | | | |
| Aysar Barber Shop | 408 Realty Dr | Ste A | Gretna, LA 70056 | | |
| Aysar Findakly | Address Redacted | | | | |
| Aysar Karamanji | | | | | |
| Ayse B Erkan | | | | | |
| Aysha Arif | Address Redacted | | | | |
| Aysha Wong | | | | | |
| Aysia Marotta | Address Redacted | | | | |
| Aysia Pate | Address Redacted | | | | |
| Aysia Wright | | | | | |
| Ayslemis Abad | Address Redacted | | | | |
| Ayson Nation Corp. | 148 Doughty Blvd | Inwood, NY 11096 | | | |
| Aysu LLC | 5301 Polk St Bldg 14 | Unit B6 | Houston, TX 77023 | | |
| Ayt Trucking LLC | 1321 32nd St Ne | Auburn, WA 98002 | | | |
| Aytac Camdeviren | | | | | |
| Ayu Goudie | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ayub Gill | Address Redacted | | | | |
| Ayub M Dada | Address Redacted | | | | |
| Ayub Services Inc | 163 W Main St | Amsterdam, NY 12010 | | | |
| Ayubu Hashiguchi | Address Redacted | | | | |
| Ayuda Financial Group LLC | 112 N Main St | Brighton, CO 80601 | | | |
| Ayurroots | 4320 Helston Dr | Plano, TX 75024 | | | |
| Ayurveda Every Day With Talya LLC | 2888 Sandy Lane | Santa Cruz, CA 95062 | | | |
| Ayush Jaiswal | Address Redacted | | | | |
| Ayush Rai | | | | | |
| Ayva Group Inc | 7004 Foothill Blvd | Tujunga, CA 91042 | | | |
| Ayvaz Akifov | | | | | |
| Ayve Moonlight | Address Redacted | | | | |
| Ayvel Lopez | Address Redacted | | | | |
| Ayvoz Kapitanov | Address Redacted | | | | |
| Ayyagari, Ramchandra Rao, Md. | 3535 San Dimas St | Suite 20 | Bakersfield, CA 93301 | | |
| Ayyaz Ahmed | Address Redacted | | | | |
| Ayzenberg & Goldin, LLC | 110 Duane Stret | Unit C1 | New York, NY 10007 | | |
| Az Aqua Technologies, Inc | 812 W Horseshoe Ave | Gilbert, AZ 85233 | | | |
| Az Auto Aesthetics, LLC | 7613 E Ray Rd | 114 | Mesa, AZ 85212 | | |
| Az Auto Service LLC | 632 Valley Road | Monticlaire, NJ 07043 | | | |
| Az Battery Rescue LLC | 5630 Freshaire Lane | Columbia, MD 21044 | | | |
| Az Buildings 2 Go LLC | 1129 French Rd | Winslow, AZ 86047 | | | |
| Az Business Solutions Inc | 243 Silver Falls Dr | Apollo Beach, FL 33572 | | | |
| Az Center For Change LLC | 4205 N. 7th Ave | Suite 311 | Phoenix, AZ 85013 | | |
| A-Z Cleaning & Maintenance, Llc | 1404 W 1st St | H | Gulf Shores, AL 36542 | | |
| Az Clear Choice | 121 Acr 3312 | Vernon, AZ 85940 | | | |
| Az Construction Of Kj Corp. | 51 Forest Road | Unit 316-32 | Monroe, NY 10950 | | |
| Az Custom Builds | 2635 W Mendoza Cir | Mesa, AZ 85202 | | | |
| Az Custom Construction Service LLC | 2111 E Baseline Rd | Suite B4 | Tempe, AZ 85283 | | |
| Az Custom Wood Finishes LLC | 15029 N. 7th Place | Phoenix, AZ 85022 | | | |
| Az Cyber Security Solutions Inc | 13520 Mclearen Rd, Ste 711193 | Herndon, VA 20171 | | | |
| A-Z Design | 3038 Callier Springs Rd | Rome, GA 30161 | | | |
| A-Z Enterprises Inc | 1497 South Lowry St | Smyrna, TN 37167 | | | |
| Az Equipment Repairs & Fabrication | 2626 E 14th St | Yuma, AZ 85365 | | | |
| A-Z Express Delivery, | 616 Kingfisher Ln | Leander, TX 78641 | | | |
| Az Furniture & Home Services LLC | 7759 142nd St W | 307A | St Paul, MN 55124 | | |
| Az Health Centers Pllc | 4530 E Ray Rd | Phoenix, AZ 85044 | | | |
| A-Z Home Improvements, LLC | 845 Jerome Ave | Hillside Township, NJ 07205 | | | |
| Az Home Resources LLC | 4657 S. Lakeshore Drive | Ste | Tempe, AZ 85282 | | |
| Az Homes Investments LLC | 8635 W Cinnabar | Peoria, AZ 85345 | | | |
| Az Law Firm & Accounting Services | 14641 Gladebrook Drive | Suite 10 | Houston, TX 77068 | | |
| Az Led & Sign | 9950 Town Park Dr | 703 | Houston, TX 77036 | | |
| Az Liquidator | 2890 E Queen Creek Rd | Gilbert, AZ 85297 | | | |
| Az Nails | 1440 Meadowview Road | 112 | Sacramento, CA 95832 | | |
| Az Nails | 14641 Gladebrook Drive | Suite 7B | Houston, TX 77068 | | |
| Az National Insurance | 1013 S Stapley Dr | Mesa, AZ 85204 | | | |
| Az North Holding | 18 Fawn Hill Drive | Monsey, NY 10952 | | | |
| Az Pain Center, LLC | 3800 W. Ray Rd. | Suite 5 | Chandler, AZ 85226 | | |
| Az Petroleum Inc | Victory Blvd | 149 | Staten Island, NY 10301 | | |
| Az Pools 360 | 11439 E Florian Ave | Mesa, AZ 85208 | | | |
| Az Practice Finance, LLC | 9853 E. Bahia Dr. | Scottsdale, AZ 85260 | | | |
| Az Pro Analysts | 11306 E Stradling Ave | Mesa, AZ 85212 | | | |
| Az Rei School LLC | 7730 East Medlock Drive | Scottsdale, AZ 85250 | | | |
| Az Rei School LLC | 7904 E Chaparral Rd | A110-104 | Scottsdale, AZ 85250 | | |
| Az Sons Enterprises Inc | 2914 N Broad St | Philadelphia, PA 19132 | | | |
| Az Sons Inc | 116 W Chelten Ave | Philadelphia, PA 19144 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Az Specialized Escort Service | 12935 E Douglas Camp Spring D | Vail, AZ 85641 | | | |
| Az Sports Connection | 2532 E Megan St | Gilbert, AZ 85295 | | | |
| Az Studio & Spa Inc. | 29 B Main St | Hingham, MA 02043 | | | |
| A-Z Tax & Bookkeeping Service | 1427 South Pacific Ave | San Pedro, CA 90731 | | | |
| A-Z Technology Solutions | 1866 Seneca Court | Riverdale, GA 30296 | | | |
| Az Trading LLC | 2805 W Windsong Dr | Phoenix, AZ 85045 | | | |
| Az Transport LLC | 1356 Shoreline Dr | Eagan, MN 55121 | | | |
| Az Trucking LLC | 5401 S Nicholson Ave | Cudahy, WI 53110 | | | |
| Az Water Man Corp | 2612 Ave J | Brooklyn, NY 11210 | | | |
| Az Wireless | 740 Story Road | 7 | San Jose, CA 95122 | | |
| Az Yardworks, LLC | 1529 W. Calle Escuda | Phoenix, AZ 85085 | | | |
| Az Yeamen | | | | | |
| Az1 Construction Services LLC | 4217 Highwood Rd | Silver Spring, MD 20906 | | | |
| Aza C Hollis | Address Redacted | | | | |
| Aza Nedhari | | | | | |
| Azaal Deli Grocery Corp. | 1053 Ogden Ave | Bronx, NY 10452 | | | |
| Azaal, Inc | 1250 Hillman St | Tulare, CA 93274 | | | |
| Azad Bardai | Address Redacted | | | | |
| Azad Guliyev | Address Redacted | | | | |
| Azad Shah | Address Redacted | | | | |
| Azadeh Ebrahimi | | | | | |
| Azadeh Riaz | | | | | |
| Azadeghterafi | Address Redacted | | | | |
| Azadi Dental | 1266 Pineview Drive | Morgantown, WV 26505 | | | |
| Azalea Blalock | Address Redacted | | | | |
| Azalea Renovations | 22 Wexford Circle | Cartersville, GA 30121 | | | |
| Azam | 28768 Oceam Gateaay | Salisbury, MD 21801 | | | |
| Azam Mohammed | | | | | |
| Azam S Riyaz Md Inc | 23451 Madison St | Ste 290 | Torrance, CA 90505 | | |
| Azam Samoorian | | | | | |
| Azamat Amankulov | Address Redacted | | | | |
| Azamat Trans | Address Redacted | | | | |
| Azamat Tursunbaev | | | | | |
| Azamra LLC | 6616 Meadow Ridge Ln | Cincinnati, OH 45237 | | | |
| Azamrah LLC | 101 Leonard St | Lakewood Township, NJ 08701 | | | |
| Azar Consulting Engineering, Inc. | 22655 Cavello St. | W Hills, CA 91307 | | | |
| Azar Damirli | Address Redacted | | | | |
| Azar Decorating Inc | 48 Bakertown Road | Suite 404 | Monroe, NY 10950 | | |
| Azar Foundation, Inc. | 100 Crescent Ct. 7th Floor | Dallas, TX 75201 | | | |
| Azar Hair Salon | 1389 North Main St | Suite A | Walnut Creek, CA 94596 | | |
| Azar Motors Corporation | 15827 Misty Heath Ln | Houston, TX 77084 | | | |
| Azar Profressive Style In Hair, Inc | 2980 N. Fulton Dr | Atlanta, GA 30305 | | | |
| Azari Crucet | Address Redacted | | | | |
| Azariah Bolden | Address Redacted | | | | |
| Azarmidokht Ettehad | Address Redacted | | | | |
| Azarvi Skincare LLC | 3440 Oakcliff Rd, Ste 108 | Atlanta, GA 30340 | | | |
| Azas LLC | 1851 Olympic Dr | Vernon Hills, IL 60061 | | | |
| Azasiah Sadiq | Address Redacted | | | | |
| Azat Batyrbekov | | | | | |
| Azat Margaryan | | | | | |
| Azatuhi Klnjyan | | | | | |
| Azavian Adams | Address Redacted | | | | |
| Azaziah Corporation | 3096 Elmwood Ct | Atlanta, GA 30349 | | | |
| Azb Transportation | 210 Mariners Way | Bear, DE 19701 | | | |
| Azba Habib | Address Redacted | | | | |
| Azco Capital LLC | 7374 Maxwelton Rd | Clinton, WA 98236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Azdos LLC | Naseem St | Ajman, TX 75080 | | | |
| Azean Fish | Address Redacted | | | | |
| Azeez Alogaidi | Address Redacted | | | | |
| Azelite Logistics LLC | 5602 E Calle Aurora | Tucson, AZ 85711 | | | |
| Azezo Transportation LLC | 10766 Standing Stone Dr | Wimauma, FL 33598 | | | |
| Azfhs, LLC | 3036 E Oriole Drive | Gilbert, AZ 85297 | | | |
| Azg Trucking,Llc | 70317 Adeloide | Cleveland, OH 44102 | | | |
| Azgarer Rahaman | Address Redacted | | | | |
| Azhanti Williams | | | | | |
| Azhar Abdul-Quader | Address Redacted | | | | |
| Azhar Ali | Address Redacted | | | | |
| Azhar Ashraf | Address Redacted | | | | |
| Azhar Khan | Address Redacted | | | | |
| Azhar Munir | | | | | |
| Azhar Qureshi | | | | | |
| Azhar Shah | | | | | |
| Azhar Tagaibekova | Address Redacted | | | | |
| Azhar Yalda | Address Redacted | | | | |
| Azi Mazari LLC | 9704 Delgado Way | Austin, TX 78733 | | | |
| Azikiwa Green | Address Redacted | | | | |
| Azily Solutions, LLC | 7518 San Benito Dr | Houston, TX 77083 | | | |
| Azim Akramov | Address Redacted | | | | |
| Azim Enterprise, Inc | 11463 W. Washington Blvd. | Los Angeles, CA 90066 | | | |
| Azim Fazili | | | | | |
| Azim Mamdani | | | | | |
| Azimov Painting LLC | 904 Thoreau Drive | Burnsville, MN 55337 | | | |
| Azimuth Hospitality | 9635 E Topaz Dr | Scottsdale, AZ 85258 | | | |
| Azin Home Care Inc | 2175 S Jasmine St | 215 | Denver, CO 80222 | | |
| Azina Amar | Address Redacted | | | | |
| Azine Technologies Inc. | 2033 Briar Hill Dr | Schaumburg, IL 60194 | | | |
| Azita Yazdani | | | | | |
| Aziz Ahmed | Address Redacted | | | | |
| Aziz Ahmed | | | | | |
| Aziz Auto | 611 General Joseph Martin Circle | 104 | Raleigh, NC 27606 | | |
| Aziz Dobani | | | | | |
| Aziz Enterprise Corp | 603-605 Morris Park Ave | Bronx, NY 10460 | | | |
| Aziz Hojageldiyev | Address Redacted | | | | |
| Aziz Inc. | dba Sweet Creations Bakery | 12012 Southshore Pointe Rd | Midlothian, VA 23112 | | |
| Aziz Isah | Address Redacted | | | | |
| Aziz Jaffer | | | | | |
| Aziz Kayumov | | | | | |
| Aziz Rahim | | | | | |
| Aziz Rehman | Address Redacted | | | | |
| Aziz Total Auto Care | 4548 Dr Martin Luther King Dr | St Louis, MO 63113 | | | |
| Aziza Agrebi | | | | | |
| Aziza Almarouk | | | | | |
| Aziza Cooper Diallo | | | | | |
| Aziza Khan LLC | 6336 Miramar Pkwy | Miramar, FL 33023 | | | |
| Aziza Russell | | | | | |
| Aziza Suleiman | Address Redacted | | | | |
| Azizah Kane | | | | | |
| Azizi Jasper | Address Redacted | | | | |
| Azjah Campbell | Address Redacted | | | | |
| Azjah Green | Address Redacted | | | | |
| Azket E-Intelligence LLC | 2300 Valley View Lane, Ste 1050 | Irving, TX 75062 | | | |
| Azket E-Intelligence LLC | Attn: Henry Crockett | 2300 Valley View Lane Ste 1050 | Irving, TX 75062 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Azlina Harun | | | | | |
| Azlo Business, Inc | 201 Mission St | San Francisco, CA 94105 | | | |
| Azmat Ali | Address Redacted | | | | |
| Azme Tax & Accounting Services | 4219 146th Pl Sw | Unit B | Lynnwood, WA 98087 | | |
| Azme Turshan | Address Redacted | | | | |
| Azmi Alsanam | | | | | |
| Azmi Baabaker | Address Redacted | | | | |
| Azmi Banibaker | | | | | |
| Azn Enterprises Inc | 11601 Wilshire Blvd, Ste 500 | Los Angeles, CA 90025 | | | |
| Azn Enterprises Inc. | 2859 Selby Ave | Los Angeles, CA 90064 | | | |
| Azn Realty LLC | 13 East 37th St | New York, NY 10016 | | | |
| Azn Trucking LLC | 5948 Steadman | Dearborn, MI 48126 | | | |
| Aznaaa Commercial Maintenance Inc | 9800 Sw 157Ter | Miami, FL 33157 | | | |
| Az-Nail & Spa 101 | 8622 W Berridge Ln | Glendale, AZ 85305 | | | |
| Aznaur Uzdenov | | | | | |
| Azniv Bosnuyan | | | | | |
| Azoomaril Phokomon | | | | | |
| Azora Enterprises LLC | 5802Bent Trail | 5802 Bent Trail | Dallas, TX 75248 | | |
| Azoury Financial | 3150 Livernois | Suite 145 | Troy, MI 48083 | | |
| Azp Painting Inc | 6150 W Eddy St | Chicago, IL 60634 | | | |
| Azra Dawes | Address Redacted | | | | |
| Azra Imran | Address Redacted | | | | |
| Azra LLC | W307N1497 Golf Road | Delafield, WI 53018 | | | |
| Azra Muranovic | | | | | |
| Azret Covic | | | | | |
| Azri Mukijan | | | | | |
| Az'S Fresh Fades, LLC | 2324 E Balboa Dr | Tempe, AZ 85282 | | | |
| Azt, LLC | 5048 Snowberry Lane | Lafayette, IN 47909 | | | |
| Aztec Drywall Inc. | 1109 Whippoorwill Court | Petaluma, CA 94954 | | | |
| Aztec Dui School, LLC | 330 S 7th St | 411 | Las Vegas, NV 89101 | | |
| Aztec Guard Service LLC | 2990 N Litchfield Rd, Ste 15 | Goodyear, AZ 85395 | | | |
| Aztec Perlite Co, Inc. | 1518 Simpson Way | Escondido, CA 92029 | | | |
| Aztec Plumbing LLC | 4624 S Poinciana Dr | Tucson, AZ 85730 | | | |
| Aztec Travel | Attn: Jarina Naone | 939 Ponce De Leon Ave | Atlanta, GA 30306 | | |
| Azteca Lakeland, Inc. | 1016 E Osceola Pkwy | Kissimmee, FL 34744 | | | |
| Azteca Logistics, Inc | 1932 San Antonio Ave | Ontario, CA 91762 | | | |
| Azteca Market & Taqueria Napa Valley | 2995 Jefferson St | Napa, CA 94558 | | | |
| Azteca Two Mexican Two Restaurant Inc | 1600 N Atlantic Ave | Cocoa Beach, FL 32931 | | | |
| Azucar | 4280 Odyssey Drive Unit 106 | Corona, CA 92883 | | | |
| Azucar Tours & Travel LLC | 800 N Rainbow Blvd | 208 | Las Vegas, NV 89107 | | |
| Azucena A Pena | Address Redacted | | | | |
| Azucena Gomez Perez | Address Redacted | | | | |
| Azucena Ruiz | Address Redacted | | | | |
| Azucena Y Bastida | Address Redacted | | | | |
| Azul Financial Networks, Inc | 14926 Sw 35th St | Davie, FL 33331 | | | |
| Azul Therapy Services, Inc | 8785 Sw 165 Ave | Miami, FL 33193 | | | |
| Azula Printing LLC | 2581 W Erie St | 2581 | Chandler, AZ 85224 | | |
| Azunga Marketing LLC | 1001 Se Water Ave | Suite 205 | Portland, OR 97214 | | |
| Azuolas Seduikis | Address Redacted | | | | |
| Azura Design Inc | 310 W80th St | 3E | New York, NY 10024 | | |
| Azure Realty Group Ny | 22-45 31st St | Astoria, NY 11105 | | | |
| Azure Robinson | | | | | |
| Azuree Kindle | | | | | |
| Azurite Group Inc. | 20 Blue Lagoon | Laguna Beach, CA 92651 | | | |
| Azurkan LLC | 16871 Patio Village Court | Weston, FL 33326 | | | |
| Azusa Dental Arts | 613 N. Azusa Ave | Suite B | Azusa, CA 91702 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Azusa Dialysis Center, LLC | 1335 Cypress St | Suite 207 | San Dimas, CA 91773 | | |
| Azvolinsky Consulting | 329 W 76Th | Suite B | New York, NY 10023 | | |
| Azwa Ventures, Inc. | 8821 Antoine Dr | B | Houston, TX 77088 | | |
| Azza Ahmed | | | | | |
| Azza Halim, Md | Address Redacted | | | | |
| Azzam Osman | | | | | |
| Azzari & Doto, LLP | 316 Central St | Saugus, MA 01906 | | | |
| Azze Sanany | | | | | |
| Azzedine Hachemi | Address Redacted | | | | |
| Azzip, LLC | 1859 Carl D. Silver Parkway | Fredericksburg, VA 22401 | | | |
| Azzur Assisted Living, LLC | 397 E Main St | San Jacinto, CA 92583 | | | |
| B & A East Orange Inc. | 471 Main St | E Orange, NJ 07018 | | | |
| B & A Froyo, Inc | 624 North Ave | New Rochelle, NY 10801 | | | |
| B & A Health Services Pllc | 9 Lian Dr | W Chester, PA 19382 | | | |
| B & A Hoboken Inc. | 1400 Park Ave | Hoboken, NJ 07030 | | | |
| B & A LLC | 13434 New Hampshire Ave | Silver Spring, MD 20904 | | | |
| B & A Natural Health Center, Inc | 500 Fort Washington Ave | Suite D-2 | New York, NY 10033 | | |
| B & B Accounting & Tax Service Inc | 3335 Dogwood Drive | Hapeville, GA 30354 | | | |
| B & B Advertising, Inc | 4749 Ortega Forest Drive | Jacksonville, FL 32210 | | | |
| B & B Auto Parts Enterprises Inc | 810W 1st St | Sanford, FL 32771 | | | |
| B & B Automotive Service & Restorations | 2784 West Creek Road | Newark Valley, NY 13811 | | | |
| B & B Brothers Construction | 20210 W Dunlap Rd | Buckeye, AZ 85326 | | | |
| B & B Builders | 14367 Se Viola Vineyard Dr. | Happy Valley, OR 97086 | | | |
| B & B Chaff LLC | 175 Banks Station | Fayetteville, GA 30214 | | | |
| B & B Concrete Services, LLC | 462 E Cherry St | Jesup, GA 31546 | | | |
| B & B Dental Services, LLC | 155 N 160 E | Vineyard, UT 84059 | | | |
| B & B Does It All | 237 Cabrillo Ave | Vallejo, CA 94591 | | | |
| B & B Express Services LLC | 247 George St | New Brunswick, NJ 08901 | | | |
| B & B Farm Homestead Fl LLC | 30705 Sw 197th Ave | Homestead, FL 33030 | | | |
| B & B Financials | 2462 Feathertree Lane | Lawrenceville, GA 30044 | | | |
| B & B Food Farm, Inc. | 16819 Baisley Blvd | Jamaica, NY 11434 | | | |
| B & B Fulton Gold Inc. | 1361 Fulton St | Brooklyn, NY 11216 | | | |
| B & B Grocery & Halal Meat Inc. | 92-12 147th Place | Jamaica, NY 11435 | | | |
| B & B Hair Studio Inc | 908 Rockaway Ave | Valley Stream, NY 11581 | | | |
| B & B Homecare & Associates LLC | 3325 Washburn Ave. | Suite 113 | Charlotte, NC 28205 | | |
| B & B Investment Development Corp | 2710 Del Prado Blvd S Suite2-297 | Cape Coral, FL 33904 | | | |
| B & B Millwork & Doors Inc | 333 Monroe Ave | Kenilworth, NJ 07033 | | | |
| B & B Office Supply Inc. | 622 West Texas Ave | Baytown, TX 77520 | | | |
| B & B Party & Events | 1076-38 St | Brooklyn, NY 11219 | | | |
| B & B Private Security, Inc. | 3242 W. 8th St. | 100 | Los Angeles, CA 90005 | | |
| B & B Pump Service, Inc | 21427 Como St | Wildomar, CA 92595 | | | |
| B & B Registration | 3905 Hughes Ln, Ste C | Bakersfield, CA 93304 | | | |
| B & B Restaurants Inc. | 555 Aloha St | Seattle, WA 98126 | | | |
| B & B Restorations | 732 S Spruce St | Wichita, KS 67211 | | | |
| B & B Tax Service Inc | 406 Revere Beach Parkway | Revere, MA 02151 | | | |
| B & Be Shoe & Boot Repair, Inc. | 17742 S Golden Road | Golden, CO 80401 | | | |
| B & Beyond, Inc | 160-28 Northern Blvd | Flushing, NY 11358 | | | |
| B & C Collision Center Inc. | 103 E Jl Tyre St | Screven, GA 31560 | | | |
| B & C Contracting Co. Southeast | 4605 S Orange Blossom Trail | Kissimmee, FL 34746 | | | |
| B & C Custom Covers | 5470 Marshall St Unit 1 | Arvada, CO 80002 | | | |
| B & C Laundry LLC | 4054 Us Hwy 9 | Howell, NJ 08527 | | | |
| B & C Lawn Maintence Inc | 519 Marcelle Dr | Ft Wayne, IN 46845 | | | |
| B & C Liquor | 102 W Colorado St | Glendale, CA 91204 | | | |
| B & C Service Inc. | 111 Se 14th Pl | Deerfield Bch, FL 33441 | | | |
| B & C Transportation LLC | 3556 Rosecliff Trce | Buford, GA 30519 | | | |
| B & C Trucking LLC | 3401 Us Hwy 259 North | Suite 924 | Longview, TX 75605 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| B & C, LLC | 2852 Willamette St | Ste 242 | Eugene, OR 97405 | | |
| B & D Auto Sakes, Inc. | 135 Lincoln Hwy | Fairless Hills, PA 19030 | | | |
| B & D Builders, LLC | 34 S. Vintage Road | Paradise, PA 17562 | | | |
| B & D Creations Inc. | 530 18th Ave. Ne | Naples, FL 34120 | | | |
| B & D Creations Inc. | Attn: Donna Clemons | 530 18th Ave Ne | Naples, FL 34120 | | |
| B & D Express LLC | 2214 10th Ave S | Columbus, MS 39701 | | | |
| B & D Farms Inc. | 121 W Branch St | Arroyo Grande, CA 93420 | | | |
| B & D Install, Inc | 3655 N Oracle Rd | 107 | Tucson, AZ 85705 | | |
| B & D Liquidations LLC | 1934 Spartanburg Hwy | Hendersonville, NC 28792 | | | |
| B & D Logistics, Llc | 8401 Six Forks Rd | Ste 400 | Raleigh, NC 27615 | | |
| B & D Pump Inc | 50 North 100 West | American Fork, UT 84003 | | | |
| B & D Realtor Group LLC | 2749 Delk Road | Ste 1424 | Marietta, GA 30067 | | |
| B & D Supply, Inc | 9931 W Flagger St | 213 | Miami, FL 33174 | | |
| B & D Tax Services | 2130 W Crescent Ave. | Apt 2044 | Anaheim, CA 92801 | | |
| B & D Transpertation | 1422 E Laurel Ave | Glendora, CA 91741 | | | |
| B & D Vision Corp | 2201 Mary Ann Drive | Charlotte, NC 28214 | | | |
| B & E Auto Repairs Inc | 8723 Ditmas Ave | Brooklyn, NY 11236 | | | |
| B & E Family Discount Inc | 230 Brook Ave | Bronx, NY 10454 | | | |
| B & E Furniture LLC | 1204 Hustonville Road | Danville, KY 40422 | | | |
| B & E Iron Works, LLC | 324 Northrup Ave | Mamaroneck, NY 10543 | | | |
| B & E Supply Corp | 290 Norwood Ave | Unit 4 | Deal, NJ 07723 | | |
| B & G Barber Shop Inc | 197 E Hartsdale Ave | Hartsdale, NY 10530 | | | |
| B & G Deli Food Corp | 266 Throop Ave | 1 | Brooklyn, NY 11206 | | |
| B & G Estate LLC | 285 Wallabout St | Apt 5E | Brooklyn, NY 11206 | | |
| B & G Health Care Service | 9 William Morrison Drive | Randolph, MA 02368 | | | |
| B & G Logistics Co | 1416 W Moulton St Nw | Suite A | Decatur, AL 35603 | | |
| B & H Cellular Wholesale | 2443 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| B & H Footwear Inc. | 48 South Main St | Clintonville, WI 54929 | | | |
| B & H Jewelry & Antiques Inc | 179 South 8th St | Brooklyn, NY 11249 | | | |
| B & H Jewelry Stores Inc | 79-81 Chambers St | New York, NY 10007 | | | |
| B & H Restoration & Cleaning Inc. | 710 N Main St | Ste 208 | Spring Valley, NY 10977 | | |
| B & H Signs & Awnings Corp | 6607 14th Ave | Brooklyn, NY 11219 | | | |
| B & H Transportation | 525 La Grave Ave | Grand Rapids, MI 49503 | | | |
| B & I Station LLC | 1698 Wells Hwy | Seneca, SC 29678 | | | |
| B & J Cleaning Services | 1920 Horrell Hill Rd | Hopkins, SC 29061 | | | |
| B & J Family Restaurant Inc. | 1701 Kutztown Rd | Reading, PA 19604 | | | |
| B & J Janitorial & Painting Services LLC | 2209 Keith St | Tallahassee, FL 32310 | | | |
| B & J Parking Lot Maintenance, Inc. | 12207 Inkster Road | Taylor, MI 48180 | | | |
| B & J Sales, Inc. | 838 South Congress Ave | W Palm Beach, FL 33406 | | | |
| B & J Wonderland Day Care LLC | 701 W 176th St, Apt 2C | New York, NY 10033 | | | |
| B & J World, Inc | 8808 Chef Menteur Hwy | New Orleans, LA 70127 | | | |
| B & Joan, Inc. | 2140 W. Olympic Blvd | 201 | Los Angeles, CA 90006 | | |
| B & K Auto Enhancement, LLC | 2602 W Wisconsin Ave, Ste B | Appleton, WI 54914 | | | |
| B & K Family Transport | 948 Meadow Court | Sobieski, WI 54171 | | | |
| B & K Transportation | 6071 Hwy 85 | Riverdale, GA 30274 | | | |
| B & L Foliage, LLC | 26503 Sw 173rd Place | Homestead, FL 33031 | | | |
| B & L Paving LLC | 361 Spring St | Yukon, PA 15698 | | | |
| B & L Solutions | dba Best Personnel Solutions | 1919 W Sam Houston Pkwy N, Suite 103 | Houston, TX 77043 | | |
| B & L, LLC | 6249 Little River Tpke | Alexandria, VA 22312 | | | |
| B & Ld Enterprises LLC | 7910 Fairhope Court | Cincinnati, OH 45224 | | | |
| B & M Alarms Inc. | 1846 East 26th St | Brooklyn, NY 11229 | | | |
| B & M Burger LLC | 998 Market St | San Francisco, CA 94102 | | | |
| B & M Housewares, LLC | 381 S. 4th St | Brooklyn, NY 11211 | | | |
| B & M Nails | 8500 Almeda Genoa Rd. | Suite 104 | Houston, TX 77075 | | |
| B & M Plumbing & Heating, Inc | 935 West 14600 South | Bluffdale, UT 84065 | | | |
| B & P LLC | 2760 S Perkins Rd | Memphis, TN 38118 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| B & P Plumbing | 5019 Hickory Blvd | Hickory, NC 28601 | | | |
| B & P Properties Inc | 1706 Wilma Drive Nw | Atlanta, GA 30318 | | | |
| B & R Automotive LLC | 1723 Sam Rittenberg Blvd | Charleston, SC 29407 | | | |
| B & R Cleaning & Painting Services LLC, | 152 Molinia Dr | Murrells Inlet, SC 29576 | | | |
| B & R Electric Service, Inc. | 4800 Sally Brown | Muskogee, OK 74403 | | | |
| B & R Electronics & Ac Service Ltd. | 2577 East 27 St | Brooklyn, NY 11235 | | | |
| B & R Enterprises | 1405 Overbrook Drive | Ormond Beach, FL 32174 | | | |
| B & R Homes | 110 A Conquest Road | Youngsville, LA 70592 | | | |
| B & R Industries Inc | 196 12th St | Piscataway, NJ 08854 | | | |
| B & R Produce | 127 Crary Ave | Mt Vernon, NY 10550 | | | |
| B & R Quick Lube & Oil | 1374 E West Maple Rd | Walled Lake, MI 48390 | | | |
| B & R Welding | 4210 Bowman Branch Hwy | Branchville, SC 29432 | | | |
| B & S Construction | 25275 Wapiti Rd | Hermosa, SD 57744 | | | |
| B & S Transport | 9890 Holly Springs Rd | Hernando, MS 38632 | | | |
| B & S White LLC | 4900 J St | Sacramento, CA 95819 | | | |
| B & S Wine & Liquor Inc | 1100 Weaverly Ave | Store 2 | Holtsville, NY 11742 | | |
| B & S. Trucking LLC | 137 Tammy Drive | Laplace, LA 70068 | | | |
| B & Sons Barber Shop Inc. | 15 Jerricho Tpke | 15B | New Hyde Park, NY 11040 | | |
| B & T Financial Services Inc | 5612 Nolensville Pike | Nashville, TN 37211 | | | |
| B & T Supplies Inc | Attn: Tzvi Odzer | 123 Grove Ave Suite 208 | Cedarhurst, NY 11516 | | |
| B & V Convenience Store Inc. | 21101 Jamaica Ave | Queens Village, NY 11428 | | | |
| B & W Cleaners, Inc. | 11235 Washington Bl | Whittier, CA 90606 | | | |
| B & W Paint Contractors, Inc. | 1548 Briar Bend Dr | Friendswood, TX 77546 | | | |
| B & W Roofing Inc | 2701 Big Bear Ter | Silver Spring, MD 20906 | | | |
| B &T Tax Professionals | 1948 Military Pkwy | Mesquite, TX 75149 | | | |
| B &Tinsulation LLC | 541 E Patapsco Ave | 202 | Baltimore, MD 21225 | | |
| B 1St Enterprise LLC | 5005 Colleyville Blvd | Ste 240 | Colleyville, TX 76034 | | |
| B 2 Sweet LLC | 2818 Washington Dr | Ft Lauderdale, FL 33311 | | | |
| B 4 U Builder Corp | 82-45 248th St | Bellerose, NY 11426 | | | |
| B A G Aviation, Inc | Attn: Brad Guyton | 1033 Antrim Loop | Colorado Springs, CO 80910 | | |
| B A N LLC | 6309 Amboy Rd | Staten Island, NY 10309 | | | |
| B Addicated 2 Energy/Dba Curv | 1730 W Hammer Lane St | Stockton, CA 95209 | | | |
| B Agile LLC | 1409 Thonotosassa Rd | Plant City, FL 33563 | | | |
| B Alfredo LLC | 2509 Carter Rd | D | Geneva, NY 14456 | | |
| B And K Unlimited | Attn: Barry Greer | 4844 Globe Mountain Rd | Lenoir, NC 28645 | | |
| B And T Auto LLC | Attn: Brandon Hinsdale | 107 Arch Way Ct | Elon, NC 27244 | | |
| B Annette Pedersen | | | | | |
| B Arthur | | | | | |
| B Asin Drive Hair | 238 Basin Dr | Lauderdale By The Sea, FL 33308 | | | |
| B B & G Electric Inc | 3635 W Twain Ave, Ste B | Las Vegas, NV 89103 | | | |
| B Baldwin Properties LLC | 206 Heritage Throne Way | Edgewood, MD 21040 | | | |
| B Ballers Hoop School | 520 W 38th St | Long Beach, CA 90806 | | | |
| B Beautiful Hair Studio | 1201 Robert Blvd | Slidell, LA 70458 | | | |
| B Bentley Transportation Inc. | 641 S. Hampton Road | Columbus, OH 43213 | | | |
| B Blakney Trucking | 5075 Diggs Rd | Morven, NC 28119 | | | |
| B Bryant Productions | 53 Carriage Lake Dr | Stockbridge, GA 30281 | | | |
| B C & H Haircare | 30W150 Wildwood Ct | Warrenville, IL 60555 | | | |
| B Carter Solutions LLC | 6210 Belcrest Rd, Apt 1140 | Hyattsville, MD 20782 | | | |
| B Ceni LLC | 39 Hilltop Dr | Branford, CT 06405 | | | |
| B Charmed Inc | 521 Ala Moana Blvd | Honolulu, HI 96813 | | | |
| B Chery Enterprises LLC | 4109 Success St | W Palm Beach, FL 33406 | | | |
| B Confident Workouts L.L.C | 2150 Nw 52 Ave | Lauderhill, FL 33313 | | | |
| B Contractors Group LLC | 185 Marcy Ave | 32A | Brooklyn, NY 11211 | | |
| B Cupcakes LLC | 3030 E Semoran Blvd | 196 | Apopka, FL 32703 | | |
| B Davis Management Inc | 2199 Junipero Ave | Signal Hill, CA 90755 | | | |
| B Dazzlebundles | 15721 Leona Dr | Redford, MI 48239 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| B E Jordan Trucking | 19261 Nuthatch St | Perris, CA 92570 | | | |
| B Era Corporation | 780 E Francis St. St. P | Ontario, CA 91761 | | | |
| B Evan Burns | | | | | |
| B Evans & Associates, Inc | 725 Dug Hill Rd | Hurley, NY 12443 | | | |
| B F Trucking Inc | 2604 Elkhill Dr | St Louis, MO 63125 | | | |
| B Fajardo Trucking LLC | 9517 Flowertree Drive | Shafter, CA 93263 | | | |
| B Fresh Gear | 30 W Bayaud Ave | Denver, CO 80223 | | | |
| B Full S Corp | 1501 Nw 13 Ct | Apt 907 | Miami, FL 33125 | | |
| B G M Electric Service | 4507 Bortow Court | Upper Marlboro, MD 20772 | | | |
| B Gillispie LLC | 2150 Wildflower Way | Locust Grove, VA 22508 | | | |
| B Glass Typography, Inc. | 211 Cross St | Miami Springs, FL 33166 | | | |
| B Green Construction Corp | 104-22 Astoria Blvd | E Elmhurst, NY 11369 | | | |
| B Green Quality Lawncare LLC | 13342 Oak Alley Ct | Boonville, MO 65233 | | | |
| B H Food Usa Corp | 5612 New Utrecht Avr | Brooklyn, NY 11219 | | | |
| B Hagan Landscaping Inc | 830 N. Main St | Spring Valley, NY 10977 | | | |
| B Hill Entertainment, LLC | 13993 Fm 2769 | Leander, TX 78641 | | | |
| B Jackson Madnick | | | | | |
| B Jay Contracting Inc | 6050 Dawson Blvd | P | Norcross, GA 30093 | | |
| B Jermaine Ware | | | | | |
| B Jeweled | 805 E Hortter St | Philadelphia, PA 19119 | | | |
| B K E Business Solutions | 1200 Marshall St | Shreveport, LA 71101 | | | |
| B K Jinju Inc | 3150 Meridian Way S | Apt 11 | Palm Beach Gardens, FL 33410 | | |
| B K Oh Us Taekwondo Inc | 1604 Fullerton Rd | Rowland Heights, CA 91748 | | | |
| B King Electric Inc. | 226 Maple Ave | Downers Grove, IL 60515 | | | |
| B King'S Audio Visual Services, Inc. | 3175 Thrasher Circle | Decatur, GA 30032 | | | |
| B Knight LLC | 13549 South Indian River Drive | Jensen Beach, FL 34957 | | | |
| B L Barker Electric Inc | 650 Aquamarine Trace | Green Cove Springs, FL 32043 | | | |
| B L Grant Construction, LLC | 2926 Hull Road | Snow Hill, NC 28580 | | | |
| B L Lucas Trucking LLC | 425 Cobblewood Bend | Chesapeake, VA 23320 | | | |
| B Lashed | 611 Button Rd | Bedford, OH 44146 | | | |
| B Lashed Lash & Brow Lounge | 1615 Solano Ave | Suite B | Berkeley, CA 94707 | | |
| B Linda Salon & Spa LLC | 8951 Sunrise Lakes Blvd | No 106 | Sunise, FL 33322 | | |
| B Luxe Aesthetics | 415 Concord Ave | Suite 201 | Belmont, MA 02478 | | |
| B M C B Deli Grocery Corp | 931 Castle Hill Ave | Bronx, NY 10473 | | | |
| B M Plumbing | 654 E 88th St | Apt 2 | Chicago, IL 60619 | | |
| B M Sportfishing | 3403 Del Este Way | Oceanside, CA 92056 | | | |
| B Management LLC | 199 Lee Ave | 471 | Brooklyn, NY 11211 | | |
| B Martin Trucking, LLC | 233 Summit Road | Parkersburg, WV 26105 | | | |
| B Mccarthy Inc | 2881 Longwood Dr | Chico, CA 95928 | | | |
| B Memorable Consulting & Event Design | 6379 Grey Fox Way | Riverdale, GA 30296 | | | |
| B Michael Grant Pc | 21825 Pleasant St | St Clair Shores, MI 48080 | | | |
| B Mitchell | | | | | |
| B Mobile Wireless, Inc | 1964 N Ventura Rd | Oxnard, CA 93036 | | | |
| B Moussazadeh A Medical Corp | 5620 Wilbur Ave | Suite 301 | Tarzana, CA 91356 | | |
| B N 17 Foot Spa Inc | 260 Smithtown Blvd | Ste 6 | Nesconset, NY 11767 | | |
| B N A Inc | 7050 Denison Ave | Cleveland, OH 44102 | | | |
| B N D Cleaning Services Inc | 2510 N 78th Court | Elmwood Park, IL 60707 | | | |
| B Nails & Spa | 127 South State St | Lyons, GA 30436 | | | |
| B Nelson Designs | 1730 Evergreen St | St Charles, IL 60174 | | | |
| B O'Brien Associates LLC | 1898 Gunstock Dr | Stone Mountain, GA 30087 | | | |
| B P Builders | 364 W Railroad Ave | Bayville, NJ 08721 | | | |
| B Patrick Harpole Md | Address Redacted | | | | |
| B Pike Enterprises LLC | 174 Robertson Rd | Lagrange, GA 30241 | | | |
| B Price Consulting Inc | 39818 Clements Way | Murrieta, CA 92563 | | | |
| B R L General Carpentry Inc | 3350 Sw 6 St | Miami, FL 33135 | | | |
| B Ramirez Farms | 13142 Arthur Ct | Salinas, CA 93906 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| B Rian Cubbage | | | | | |
| B Richard Burke Dpm Facfs Inc. | 1761 W Romneya | Ste E | Anaheim, CA 92801 | | |
| B S A Equities Corp | 369 Lexington Ave | Ste 12Fl | New York, NY 10017 | | |
| B S F13, LLC | 12076 Old Pomerado Rd | Poway, CA 92064 | | | |
| B Space, LLC | 811 Washington Ave S, Apt 1203 | Minneapolis, NY 55415 | | | |
| B St. Construction + Design Inc | 1560 Plantation Way | El Cajon, CA 92019 | | | |
| B Stock Solutions Inc | 1301 Shoreway Rd, Ste 200 | Belmont, CA 94002 | | | |
| B Strategic Communications | 45 Orchard St | Northampton, MA 01060 | | | |
| B Street Market | 204 Broadway St. | Mountainair, NM 87036 | | | |
| B Street Music | 245 S Railroad Ave | San Mateo, CA 94401 | | | |
| B Studio LLC | 582 Rutledge Ave | Charleston, SC 29403 | | | |
| B T & T Inc | 1015 15th St Nw | Washington, DC 20005 | | | |
| B Technology LLC | 101 Jodi Drive | Beaver, PA 15009 | | | |
| B Thomas Blodgett | | | | | |
| B Thomas Harris | | | | | |
| B Tranz LLC | 427 Pine Lane | Anniston, AL 36206 | | | |
| B Turner Enterprise'S | 2513 Haven St | Port Charlotte, FL 33948 | | | |
| B W Heating & Air | 209 Weymouth Ct | San Ramon, CA 94583 | | | |
| B W Inc | 2017 N Frazier | Conroe, TX 77380 | | | |
| B Ware Studio LLC | 15713 Steinway Blvd | Maple Heights, OH 44137 | | | |
| B& A Appliances Inc | 611 6th Ave | Brooklyn, NY 11215 | | | |
| B&A Body Works/Towing Inc. | 1080 Brannan St | San Francisco, CA 94103 | | | |
| B&A Business Investments | 7300 Lankershim Blvd | N Hollywood, CA 91605 | | | |
| B&A Morris Plains Inc. | 237 Speedwell Ave | Morris Plains, NJ 07950 | | | |
| B&A Newfoundland Inc. | 2897 Rt 23 South | Newfoundland, NJ 07435 | | | |
| B&A North Bergen Inc. | 7400 Kennedy Blvd | N Bergen, NJ 07047 | | | |
| B&A Riverdale Inc. | 36 Route 23 North | Riverdale, NJ 07457 | | | |
| B&A Sales LLC | 2230 Stone Lake Ct | Orlando, FL 32824 | | | |
| B&A Trucking LLC | 10199 Jasper St | Commerce City, CO 80022 | | | |
| B&B | 253 Robin Hood Dr | Douglasville, GA 30134 | | | |
| B&B Auto Repair Inc | 175 Woodbridge Ave | Highland Park, NJ 08904 | | | |
| B&B Auto Sales & Towing North LLC | 77 Rte 520 | Englishtown, NJ 07726 | | | |
| B&B Beach Rentals, LLC | 125 Airport Way | St Simons, GA 31522 | | | |
| B&B Business Group LLC | 5970 Madison Ave | Indianapolis, IN 46227 | | | |
| B&B Business LLC | 4010 Bankhead Hwy | Douglasville, GA 30134 | | | |
| B&B Cabinets Inc. | 212 Campus Way | Modesto, CA 95350 | | | |
| B&B Carpentry & Cabinet Installation | 8181 Arista Place | Sutie 100 | Broomfield, CO 80021 | | |
| B&B Chiropractic, Pc | 583 Broadway | Massapequa, NY 11758 | | | |
| B&B Classics LLC | 1621 Fm 2004 | Richwood, TX 77531 | | | |
| B&B Culinary LLC | 13202 Thornridge Ln | Midlothian, VA 23112 | | | |
| B&B Custom Granite LLC | 231 Orange St | Mansfield, OH 44902 | | | |
| B&B Diesel Service | 191 Orange St | Kingsburg, CA 93631 | | | |
| B&B Electrical Contractors | 1209 Tracy Lane | Valdosta, GA 31601 | | | |
| B&B Enterprises Holding | 2705 St Peters-Howell Rd, Ste F | St Peters, MO 63376 | | | |
| B&B Enterprises LLC | 508 Old Tavern Circle | Knoxville, TN 37934 | | | |
| B&B Farms Csa LLC | 250 S Mannheim Ave | Egg Harbor City, NJ 08215 | | | |
| B&B Feltman | 150 Airport Rd. | Lakewood, NJ 08701 | | | |
| B&B Hair | 35 Lakeside Circle | Covington, GA 30016 | | | |
| B&B Home Maintenance Inc | 743 Washington Ave Ne | Marietta, GA 30060 | | | |
| B&B Insurance Group, LLC. | 209 Louise Ave | Salisbury, MD 21804 | | | |
| B&B Limousine | 948 Harvest Brook Dr. | Lawrenceville, GA 30043 | | | |
| B&B Luxury Brand Partners, | Properties, Investments, LLC | 502 Peale St | Unit 1 | Joliet, IL 60433 | |
| B&B Prime Property Management | 2 Radomsk Way | 312 | Monroe, NY 10950 | | |
| B&B Property Management Group | 525K E Market St 202 | Leesburg, VA 20176 | | | |
| B&B Restaurant LLC | 3260 Broadway Blvd | Kansas City, MO 64111 | | | |
| B&B Roofing | 1128 Hearthstone Dr | Burleson, TX 76028 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| B&B Ross Enterprises LLC | 801 Ridge Ave | Festus, MO 63028 | | | |
| B&B Total Care Property Management LLC | 5742 N 80th St | Milwaukee, WI 53218 | | | |
| B&B Truck Trailer Repair | 2009 Ky Hwy 1744 | Berry, KY 41003 | | | |
| B&B Vending | 350 Jackson Road - Mail P.O.Box 431 | Senatobia, MS 38668 | | | |
| B&B'S Pool Repairs | 15934 Hesperian Blvd. Box 255 | San Lorenzo, CA 94580 | | | |
| B&C Express Services | 639 Garden Walk Blvd | Pg 1101 | Atlanta, GA 30349 | | |
| B&C Gelateria LLC | 3067 Ne 163rd St | N Miami Beach, FL 33160 | | | |
| B&C Hardman LLC | Hc 67 Box 146 D | 8691 N 9750 E | Lapoint, UT 84039 | | |
| B&C Luxuries | 8949 Hilton Drive | Shreveport, LA 71118 | | | |
| B&C Ventures LLC | 11710 Millsway Dr | San Antonio, TX 78253 | | | |
| B&D Construction Corp, | 4 Crosswind Court | Newtown, CT 06470 | | | |
| B&D Consulting | 31755 Fm 787 | Votaw, TX 77376 | | | |
| B&D Distribution, | 3277 Sparta | Duncan, SC 29334 | | | |
| B&D Distribution, | 452 Lucerne Dr | Spartanburg, SC 29302 | | | |
| B&D Drugs Inc. | 40 S Dundalk Ave | Dundalk, MD 21222 | | | |
| B&D Leal Corp | 6760 Sw 19th Terr | Miami, FL 33155 | | | |
| B&D Radiology Partners, Pllc | 4972 St. Rt. 132 | Batavia, OH 45103 | | | |
| B&D Tax & Accounting Services | 940 Pinecrest Drive | Forest Park, GA 30297 | | | |
| B&D Window Sash Inc | 12586 Foothill Blvd | Clearlake Oaks, CA 95423 | | | |
| B&E Moving | 22 Oak Circle | Hickory Creek, TX 75065 | | | |
| B&E Photography | 1427 Laguna St | Apt 73 | Santa Barbara, CA 93101 | | |
| B&E Plumbing Inc | 768 Grape St | El Cajon, CA 92021 | | | |
| B&E Restorations | 11402 Collier Court | Hagerstown, MD 21742 | | | |
| B&F Home Care Services, Inc | 100 Everett Ave | Suite 4 | Chelsea, MA 02150 | | |
| B&F Lawn Care LLC | 7237 Oakmere Ct | Richmond, VA 23231 | | | |
| B&G Accounting & Tax Service LLC | 6905 67th St, Apt 208 | Kenosha, WI 53142 | | | |
| B&G Accounting And Tax Service LLC | Attn: Bobby Grant | 6905 67th St Apt 208 | Kenosha, WI 53142 | | |
| B&G Capital Ventures Inc | dba Oke Poke Lake Forest | 23646 Rockfield Blvd, Ste 604 | Lake Forest, CA 92630 | | |
| B&G Glass LLC | 35 First St | Pittsfield, MA 01201 | | | |
| B&G LLC | 9711 S Eastern Ave | H7 | Las Vegas, NV 89183 | | |
| B&G Logistics & Transportation | 669 Buoy Drive | Pensacola, FL 32507 | | | |
| B&G Medy Royal Tax Services | 810 Nw 168th Drive | Miami Gardens, FL 33169 | | | |
| B&G Transportation Solution, Inc | 4 Bens Way | Chester, NY 10918 | | | |
| B&G'S Superior Lawn Care Services LLC | 2412 Manzanita Ct | Tallahassee, FL 32318 | | | |
| B&H Basics | 2189 Longleaf Dr | Greenwood, IN 46143 | | | |
| B&H Integrity Inc. | 16840 Swallowtail Rd | Caldwell, ID 83607 | | | |
| B&H Painting | P.0. Box 189 | Elmo, TX 75118 | | | |
| B&H Property Maintenance LLC | 405 West Preston St | Hartford, CT 06114 | | | |
| B&H Services LLC | Attn: Connor Hill | 369 Haden Rd | Purvis, MS 39475 | | |
| B&H Steel Shelving Inc. | 175 Heyward St | Brooklyn, NY 11206 | | | |
| B&Htowing & Recovery | 21067 Plank Road | Zachary, LA 70791 | | | |
| B&I Torque Converter | 1011 N.W. 12th St | Oklahoma City, OK 73106 | | | |
| B&J Childcare Services Inc. | Attn: Divya Parikh | 6248 Pearl Rd | Parma Hts, OH 44130 | | |
| B&J Fisheries LLC | 636 Bluebonnet Dr | Belle Chasse, LA 70037 | | | |
| B&J Food Service | 1236 N Lake Drive | Prestonsburg, KY 41653 | | | |
| B&J Group Inc. | 1001 New Ford Mill Rd | Morrisville, PA 19067 | | | |
| B&J Sushi Inc | 3551 Blairstone Rd | Ste 132 | Tallahassee, FL 32301 | | |
| B&K Gems Corp. | 17 Meron Dr. | Unit 201 | Monroe, NY 10950 | | |
| B&L Auto Repair Inc | 2601 Westchester Ave | Bronx, NY 10461 | | | |
| B&L Cleaning Service LLC | 3205 Sunbright Ln | Raleigh, NC 27610 | | | |
| B&L LLC | 1807 East 1st St | Pratt, KS 67124 | | | |
| B&L Logistics Inc | 7209 E Wt Harris Blvd J211 | Charlotte, NC 28227 | | | |
| B&L Marketing, Consulting & Admin. Inc. | 505 Dartmouth | Burbank, CA 91504 | | | |
| B&L Plumbing | 1580 Saratoga Ave | Suite D | Ventura, CA 93003 | | |
| B&M Bar-B-Que, | 13675 Coursey Blvd, Apt 1827 | Baton Rouge, LA 70817 | | | |
| B&M Electric Inc | 10106 Tioga | San Antonio, TX 78230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| B&M Euromotors | 10679 Nw 123 St. Rd. | Medley, FL 33178 | | | |
| B&M Fabrication & Machine LLC | 701 Ne Peters Rd | Prineville, OR 97754 | | | |
| B&M Lawn & Garden Inc. | 2801 East Miraloma | Anaheim, CA 92806 | | | |
| B&M Logging LLC | 3622 Nisbet Lake Road | Jacksonville, AL 36265 | | | |
| B&M Mini Mart | 632 Dr Martin Luther King Jr Blvd | Bakersfield, CA 93307 | | | |
| B&M Painting Inc | 2501 W Snowcrest Dr | 1 | Wasilla, AK 99654 | | |
| B&M Transmission & Repair, Inc. | 1093 Ford St. | Colorado Springs, CO 80915 | | | |
| B&N Daycare Center Inc. | 5111 Liberty Heights Ave | Baltimore, MD 21207 | | | |
| B&N Landscaping Corp | 152-02 10th Ave | Whitestone, NY 11357 | | | |
| B&P Corporation | 1687 Center Point Pkwy, Ste 109 | Birmingham, AL 35215 | | | |
| B&P Investment Groups LLC | 13158 Van Nuys Blvd | Pacoima, CA 91331 | | | |
| B&P Roofing & Trash LLC | 4430 Gulfstream Dr | A | Naples, FL 34113 | | |
| B&Pllc | 3990 Whispering Meadow Dr | Randallstown, MD 21133 | | | |
| B&R Construction & Siding LLC | 25400 Friendship Rd | Ste A | Daphne, AL 36526 | | |
| B&R Delivery & Transporting LLC | 1701 Carolina Place | Conyers, GA 30013 | | | |
| B&R Engineering Corp | 13271 Sw 124th St | Miami, FL 33186 | | | |
| B&R International Group Corporation | 1 Dickens Drive | W Windsor, NJ 08550 | | | |
| B&R Management LLC | 29 Locust Ave | Rye, NY 10580 | | | |
| B&R Painting | 126 | Richview Avenue | N Adams, MA 01247 | | |
| B&R Trading Inc | dba Binny'S Electronics | 3821 Broadway Ave | Gary, IN 46409 | | |
| B&S Fleet LLC | 136 New Alexander | Wilkesbarre, PA 18702 | | | |
| B&S Hair Stylist Inc. | 115E 96St | Ny, NY 10128 | | | |
| B&S Latin Multiservices Inc | 211 North 9th St | Stroudsburg, PA 18360 | | | |
| B&S Rentals | 3334 Hwy 29 | Suite A | Danville, VA 24540 | | |
| B&S Transportation Inc. | 9503 Whitehurst Drive | Owings Mills, MD 21117 | | | |
| B&T International Inc | 9600 Bellaire Blvd | Suite 138 | Houston, TX 77036 | | |
| B&T Janitorial Service | 1173 Camberly Ct | Aiken, SC 29801 | | | |
| B&T Real Estate Investing LLC | Attn: Steven Butler | 85 Schleigel Blvd | Amityville Ny, NY 11701 | | |
| B&T Transportation Service LLC | 1910 Billingsley Rd | Columbus, OH 43235 | | | |
| B&T Unlimited LLC | 1102 Brookwood Drive | Boiling Springs, SC 29316 | | | |
| B&V Motor | 8465 Ih 10 East | Ste 2 | Converse, TX 78109 | | |
| B&W House Painting | 5659 Lenore Ave | Arcadia, CA 91006 | | | |
| B&W Transport LLC | 35145 Elkhorn Rd. Unit 7 | Agua Dulce, CA 91390 | | | |
| B&Wautorepairs | 4807 Pembroke Road | Hollywood, FL 33021 | | | |
| B&Z Realty Corp | 145 Taylor St | 1F | Brooklyn, NY 11211 | | |
| B. A. Castle Design LLC | 120 E Hudson Ave | Royal Oak, MI 48067 | | | |
| B. A. Enterprize, Inc. | 10216 Carmel Way Ct | Manassas, VA 20110 | | | |
| B. A. Hattaway & Associates, Pa | 1009 Maitland Center Commons Blvd | Ste 211 | Maitland, FL 32751 | | |
| B. Anne Xpress | 1476 Mill Neck Road | Williamston, NC 27892 | | | |
| B. Balanced Services LLC | E1846 Rockledge Rd | Luxemburg, WI 54217 | | | |
| B. Blumberg, Inc. | 141-20 72nd Drive | Flushing, NY 11367 | | | |
| B. C. Mabry, LLC | 137 Hayfield Ct. | Wilmington, NC 28411 | | | |
| B. Cameron Ltd | 12716 Diamond Court | Franklinton, LA 70438 | | | |
| B. Demar Hooper | Address Redacted | | | | |
| B. Flatley Communications | 1806 Barnegat Ave | Ship Bottom, NJ 08008 | | | |
| B. Fulton'S Beauty Lounge, LLC | 5995 Covington Hwy, Ste B | Decatur, GA 30035 | | | |
| B. G. I. Realty Corporation | 76 South St | Oyster Bay, NY 11771 | | | |
| B. Graphic | 24670 Golfview Drive | Valencia, CA 91355 | | | |
| B. J. 'S Heating & Cooling Inc. | 3481 M-36 | Pinckney, MI 48169 | | | |
| B. Jackson, Inc. | dba Ski The Rockies Of Colorado | 13891 Schoger Rd. | Nathrop, CO 81236 | | |
| B. Jordan Services | 1301 N 2nd St | Temple, TX 76501 | | | |
| B. Keith Lewis, Ii | Address Redacted | | | | |
| B. King | Address Redacted | | | | |
| B. Lovely, Inc. | 12240 Us Hwy 280 | Westover, AL 35147 | | | |
| B. Moore Fit | 10216 Ridge Oak St | Dallas, TX 75227 | | | |
| B. Morgan Professional Bookkeeping | 28428 Eagle St | Moreno Valley, CA 92555 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| B. Nailed It | 6736 S Ada | Chicago, IL 60636 | | | |
| B. Nicole Salon | 8135 Sawyer Brown Rd Unit 705 | Suite 22 | Nashville, TN 37221 | | |
| B. Oaks Services LLC | 240 Spain Rd | Van Alstyne, TX 75495 | | | |
| B. Paul Construction, LLC | 7314 Frampton Drive | Washington, MI 48095 | | | |
| B. Roland Freasier, Jr. | Address Redacted | | | | |
| B. Standings LLC | 713 E 42nd St | Brooklyn, NY 11203 | | | |
| B. Strickland Landscaping LLC | 1228 Bailey Ave | Deltona, FL 32725 | | | |
| B. T. O. Distillers, LLC | 5313 State Route 140 | Bethalto, IL 62010 | | | |
| B. W. Schneider Enterprises, LLC | 8344 Curzon Ave | Cincinnati, OH 45216 | | | |
| B. Wallace Tipton Constr Consultants | 20 Via Magnalena | Lafayette, CA 94549 | | | |
| B. Walt. Co. LLC | 1081 Coprinus Ct. | Green Bay, WI 54313 | | | |
| B. Z. Construction Incorporated | 25561 Adriana St | Mission Viejo, CA 92691 | | | |
| B.A Trading | 1801 Penn Ave | Pittsburgh, PA 15222 | | | |
| B.A. Construction | 422 Tabernacle Rd | Brent, AL 35034 | | | |
| B.A. Motors Inc | 12860 San Pablo Ave | A | Richmond, CA 94805 | | |
| B.A.G. Entertainment LLC | 4151 Amboy Road | Apt 1 | Staten Island, NY 10308 | | |
| B.A.Harris | Address Redacted | | | | |
| B.A.S.E. Productions LLC | 181 Commercial Drive | Unit B | Yorkville, IL 60560 | | |
| B.B. Boogie Express, LLC | 6854 Edgefield Lane | Orlando, FL 32822 | | | |
| B.B. Landscape | 20 High St | Mystic, CT 06355 | | | |
| B.C. | 85 Faywood Ave, Apt 1 | Boston, MA 02128 | | | |
| B.E. Construction | 2647 S Moore Dr, Unit A | Lakewood, CO 80227 | | | |
| B.E. Garrett LLC | 4403 La Jolla Dr | Bradenton, FL 34210 | | | |
| B.E.A.U.T.Y | 8204 S 77th E | Apt 1050 | Tulsa, OK 74133 | | |
| B.E.L.L Land Management LLC | 1185 Vinson Mountain Xing | Rockmart, GA 30153 | | | |
| B.E.L.S. | 78 Chadds View | Acworth, GA 30101 | | | |
| B.E.S.T. For Life Inc. | 3142 Baywood Court | Conyers, GA 30094 | | | |
| B.E.St.Accounting & Tax Services, Inc. | 16416 N 66th St | Scottsdale, AZ 85254 | | | |
| B.Elec., LLC | 718 Harlequin Lane | Mullica Hill, NJ 08062 | | | |
| B.Ellis Transport | 1790 York Ave | Canon City, CO 81212 | | | |
| B.G. Edwards | Address Redacted | | | | |
| B.H.M. Investment Group, LLC | 6412 Brandon Ave | Springfield, VA 22150 | | | |
| B.I. Innovations, LLC | 5458 W Chapel Hill Rd | Douglasville, GA 30135 | | | |
| B.J.'S Cleaning & Janitorial Service | 1925 Waycrest Dr., Apt 6403 | Atlanta, GA 30331 | | | |
| B.K. Studio Inc. | 257 West 38th St | 14Th Floor | New York, NY 10018 | | |
| B.K., LLC | 1700 Lakeville Rd | New Hyde Park, NY 11040 | | | |
| B.L. Automotive Inc. | 2 Gaston Ave | Garfield, NJ 07026 | | | |
| B.M.G. (Ny), Inc. | 48 W 48 St | Suite 803 | New York, NY 10036 | | |
| B.O.G. Construction, Inc. | 9725 Independent Rd | Arrington, TN 37014 | | | |
| B.P. Mechanic Corp | 4579 161st St | 2Fl | Flushing, NY 11358 | | |
| B.R. Express, Inc. | 23 W 584 Walnut Ave | Roselle, IL 60172 | | | |
| B.S.F. Ware LLC | 2242 N Shallowford Rd | Atlanta, GA 30341 | | | |
| B.Suite | 6808 University Ave | 105 | Middleton, WI 53562 | | |
| B.Taylor & Associates, LLC | 122 Mayson Ave | Suite 104 | Atlanta, GA 30307 | | |
| B.Thompson Enterprises LLC | 10346 Savannah Jane Ln | Baton Rouge, LA 70817 | | | |
| B.W.B. Controls, Inc. | 3909 Ambassador Caffery Pkwy Bldg I | Lafayette, LA 70503 | | | |
| B.W.S Partners Inc | 14 Grant Ave | Brooklyn, NY 11208 | | | |
| B@Mcreeltransportation | 42616 Camp Rd | Franklinton, LA 70438 | | | |
| B1 & B2 LLC | 1 Nippersink Rd | Fox Lake, IL 60020 | | | |
| B-17 Alliance Foundation | 13515 Se Mcloughlin Blvd | Milwuakie, OR 97222 | | | |
| B-1900 Inc | 1417 East Nir Shreibman Blvd | Lavergne, TN 37086 | | | |
| B2 Apparel, Inc | 219 E 32nd St | Los Angeles, CA 90011 | | | |
| B2 Computing LLC | 831 Rundquist Way | Kimberly, WI 54136 | | | |
| B2 Motorsports LLC | 1900 Norhardt Dr | 116 | Brookfield, WI 53045 | | |
| B2 Software Inc. | 14298 Woodcreek Road | Poway, CA 92064 | | | |
| B25 Multimedia LLC | 96 Schermerhorn St | 12E | Brooklyn, NY 11201 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| B2B Drybar Inc | 1245 Broadway | Hewlett, NY 11557 | | | |
| B2Bny Inc | 199 Lee Ave | Suite 752 | Brooklyn, NY 11211 | | |
| B2D2 Investment, LLC | 9191 Forest Lane | 1 | Dallas, TX 75243 | | |
| B2L House | 7538 Wild Eagle St | San Antonio, TX 78255 | | | |
| B2Md LLC | 6125 Cleves Warsaw | Cincinnati, OH 45233 | | | |
| B2Nice LLC | 140 Kathi Ave, Ste F | Suite F | Fayetteville, GA 30214 | | |
| B2Smb Institute | 902 S Randall Rd, Ste C309 | St Charles, IL 60174 | | | |
| B3 Better Sports Performance | 11339 Distribution Ave E | Jacksonville, FL 32256 | | | |
| B3 Builders | 668 Winding Branch Rd | Rock Hill, SC 29732 | | | |
| B3 Education LLC | 700 North Main St | Ste B3 | Blacksburg, VA 24060 | | |
| B3 Group LLC | 1623 Martin Road | Wall, NJ 07753 | | | |
| B3 Hair LLC | 26049 Southfield Rd | Lathrup Village, MI 48076 | | | |
| B3 Masonry , LLC | 3360 Valley View Dr | Marietta, GA 30068 | | | |
| B3 Ministries | 2428 Oak Lane | Tyler, TX 75701 | | | |
| B3 Music Inc. | 2428 Oak Lane | Tyler, TX 75701 | | | |
| B3 Trucking | 17 Sherwood St | Kingstree, SC 29556 | | | |
| B3I Solutions | 6500 W 65th St, Ste 200 | Chicago, IL 60638 | | | |
| B3I Solutions | Attn: Helena Bonaparte | 6500 W 65th St Ste 200 | Chicago, IL 60638 | | |
| B3Lieve-N-Hope-Photography | 1210 Slater Rd | New Britain, CT 06053 | | | |
| B3M Group Inc. | 14424 Chicora Crossing Blvd | Orlando, FL 32828 | | | |
| B4 Realty Inc | 21 Dearman Close | Irvington, NY 10533 | | | |
| B4 Sunrise Farms LLC. | 2596 Russell Ridge Rd | Nezperce, ID 83543 | | | |
| B4L | 481 NW 48th Court | Oakland Park, FL 33309 | | | |
| B52 Media, LLC | 17 Warren Rd | Suite 8A | Baltimore, MD 21208 | | |
| B7 Automotive | 5016 15th Ave | B7 Automotive | Columbus, GA 31904 | | |
| B9 Gourmet Inc | 11270 La Grange Ave. | Los Angeles, CA 90025 | | | |
| Ba & Judy Inc | 406 E Colorado St | Hammond, LA 70401 | | | |
| Ba Accounting LLC | 8541 W 350 S | Laporte, IN 46350 | | | |
| Ba Cad Services LLC | 2010 Crescent Rdg | Cumming, GA 30041 | | | |
| Ba Chanthanouvong | Address Redacted | | | | |
| Ba Cleaning Service | 110 W 137th St | New York, NY 10030 | | | |
| Ba Contracting | 19429 Quarry Rd | Warrenton, MO 63383 | | | |
| B-A Deli Mart, Inc | 1360 E Gun Hill Road | Bronx, NY 10469 | | | |
| Ba Funding LLC | 40 Heritage Park Circle | N Little Rock, AR 72116 | | | |
| Ba Huynh | Address Redacted | | | | |
| Ba Integlia Dds Pc | 767 Lexington Ave | 203 | New York, NY 10065 | | |
| Ba Investment Group LLC Dba Ba Trucking | 389 Manhollow Church Rd | Hampstead, NC 28443 | | | |
| Ba Martin Properties, LLC | 4579 Laclede Ave | Suite 110 | St. Louis, MO 63108 | | |
| Ba Mien Corporation | 13235 Chef Menteur Hwy | Ste C | New Orleans, LA 70129 | | |
| Ba Sunglass Inc | 8465 Doretta Ln | Reno, NV 89523 | | | |
| Ba Transport | 5200 Viewcrest Dr | Bakersfield, CA 93313 | | | |
| Ba Tumbling, LLC | 3546 Teays Valley Road | Hurricane, WV 25526 | | | |
| Ba Watters | | | | | |
| Ba Xuyen Sandwich Inc | 4222 8th Ave | Brooklyn, NY 11232 | | | |
| Ba2 LLC | 10939 Venice Blvd | Los Angeles, CA 90034 | | | |
| Baa Baa Brewhouse | 6110 Grand Glen Ct | Katy, TX 77494 | | | |
| Baak Boutique | 1732 Newport Hwy, Ste 13 | Sevierville, TN 37876 | | | |
| Baali Inc | 152 Market St | Suite 318 | Paterson, NJ 07505 | | |
| Baan Thai Massage Inc | 3255 N. Federal Hwy | Boca Raton, FL 33431 | | | |
| Baarez Tesfayohanes | Address Redacted | | | | |
| Baasil Haashiim | | | | | |
| Baaz Carriers LLC | 1920 Scarlet Drive | Madera, CA 93638 | | | |
| Bab Metal Recycling LLC | 9435 Ronda Lane | Houston, TX 77074 | | | |
| Baba Albaja Inc | 2404 Minnesota Ave. Se | Washington, DC 20020 | | | |
| Baba Coffee Inc | 2727 State St | Carlsbad, CA 92008 | | | |
| Baba Express LLC | 1523 Farr Drive | Dayton, OH 45404 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Baba Ma LLC | 14485 Country Walk Dr | Miami, FL 33186 | | | |
| Baba Makhan Shah Lobana Sikh Center Inc | 113-10 101st Ave | Richmond Hill, NY 11419 | | | |
| Baba Mela Ram Inc. | 4712 National Rd E | Richmond, IN 47374 | | | |
| Baba Munshi Trans | 4688 W Amherst Ave | Fresno, CA 93722 | | | |
| Baba Nanak Transport | 3413 Pendragon St | Bakersfield, CA 93313 | | | |
| Baba Saj | Address Redacted | | | | |
| Baba Shree Chand, Inc | 1010 Ben Cox Ave | Townsend, GA 31331 | | | |
| Baba Technologies Inc | 1464 E Whitestone Blvd | Suite 504 | Cedar Park, TX 78613 | | |
| Bababallo | 1060 Anderson Ave | Apt 3E | Bronx, NY 10452 | | |
| Babacar Niang | | | | | |
| Babacar Sembene | Address Redacted | | | | |
| Babacar Tall | | | | | |
| Babad Management | 1531 57th St | Basement | Brooklyn, NY 11219 | | |
| Babafemi Emmanuel Oluwatuyi | Address Redacted | | | | |
| Babaina J. Mainali | Address Redacted | | | | |
| Babajide Ademulegun | | | | | |
| Babajide Agunbiade | | | | | |
| Babajide Ayodeji | | | | | |
| Babajide Balogun | | | | | |
| Babajide Samo | | | | | |
| Babajide Sowunmi | Address Redacted | | | | |
| Babak Akavan | | | | | |
| Babak Badkoubei | | | | | |
| Babak Barahmand | | | | | |
| Babak Behmanesh Dds Pc | 63-54 Fresh Pond Road | Ridgewood, NY 11385 | | | |
| Babak Dada | Address Redacted | | | | |
| Babak Haidarian | Address Redacted | | | | |
| Babak Harasin | | | | | |
| Babak Jahanfardian | | | | | |
| Babak Kalyani | Address Redacted | | | | |
| Babak Karimian | Address Redacted | | | | |
| Babak Khazaeni, A Professional Corp | 1590 Edgehill Lane | Redlands, CA 92373 | | | |
| Babak Kheshti | | | | | |
| Babak Lalehzari | Address Redacted | | | | |
| Babak Mirmarashi Dds, Inc | 11330 Denair Sts | Los Angele, CA 90049 | | | |
| Babak Mortazavi | | | | | |
| Babak Nouri | Address Redacted | | | | |
| Babak Rezaei Sarraf | Address Redacted | | | | |
| Babakhanyan, Marine | Address Redacted | | | | |
| Babalola Olopade | Address Redacted | | | | |
| Babalu Auto Finance LLC | 733 Little York Rd | Houston, TX 77076 | | | |
| Babams | Address Redacted | | | | |
| Babar Ali | Address Redacted | | | | |
| Babar M Mirza | Address Redacted | | | | |
| Babar Rajput | | | | | |
| Babarotimi Adetula | | | | | |
| Baba'S 26Th Inc | 3205 E State Blvd | Ft Wayne, IN 46805 | | | |
| Baba'S Kitchen | 2110 Newbury Road | Newbury Park, CA 91320 | | | |
| Babatunde Adedayo | Address Redacted | | | | |
| Babatunde D Ogunsola | Address Redacted | | | | |
| Babatunde Fakuade | Address Redacted | | | | |
| Babatunde Idris Badmus | Address Redacted | | | | |
| Babatunde Isaac Ayelabola | Address Redacted | | | | |
| Babatunde Ogunfemi | Address Redacted | | | | |
| Babatunde Otinwa | Address Redacted | | | | |
| Babatunde Otinwa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Babatunde Yusuf | | | | | |
| Babb Enterprises | 1310 3rd St | Vidor, TX 77662 | | | |
| Babbitt Real Estate LLC | 201 B St | St Augustine, FL 32080 | | | |
| Babble Bear Boutique | 5414 W Daybreak Pkway C-4 | S Jordan, UT 84009 | | | |
| Babcock Chiropractic & Wellness Center | 2410 San Ramon Valley Blvd | St 115 | San Ramon, CA 94583 | | |
| Babe Face Beauty Inc | 135-15 40th Road | Suite 301 | Flushing, NY 11354 | | |
| Babel Fair Inc. | 545 8th Ave | 1250 | New York, NY 10018 | | |
| Babel New York LLC | 281 Lafayette St | New York, NY 10012 | | | |
| Babels Global Inc | 7 Suffern Place | Suffern, NY 10901 | | | |
| Baber Ali | Address Redacted | | | | |
| Baber Naeem | | | | | |
| Babette Czoch | | | | | |
| Babette Ison | | | | | |
| Babette Newman | Address Redacted | | | | |
| Babette Ogawa | | | | | |
| Babette Stfort | Address Redacted | | | | |
| Babette Wood | | | | | |
| Babiators, LLC | 675 N. Highland Ave | Suite 700 | Atlanta, GA 30306 | | |
| Babich Properties, LLC | 7905 Windsor Wood Court | Maumee, OH 43537 | | | |
| Babiebuys Inc | 101 Ne 162nd St | N Miami Beach, FL 33162 | | | |
| Babies & Beyond LLC | 20 Ridgemont Dr | Franklinton, NC 27525 | | | |
| Babies In Bloom | 1948 Via Ctr | Vista, CA 92081 | | | |
| Babila Inc | 5900 Sugarloaf Parkway | Suite 638 | Lawrenceville, GA 30043 | | |
| Babin Corporation | 16703 Ne 87th St | Redmond, WA 98052 | | | |
| Babin LLC | 142 N Mary St | Lancaster, PA 17603 | | | |
| Babita Sitaula | | | | | |
| Bablo | 58 Birch St | Carpentersville, IL 60110 | | | |
| Bablu Miah | | | | | |
| Baboon Entertainment LLC | 30141 Antelope Rd | Suite D230 | Menifee, CA 92584 | | |
| Babou Mbaye | Address Redacted | | | | |
| B'Above Worldwide Institute, Inc. | 134-11 Kew Gardens Road | 2Nd Floor | Richmond Hill, NY 11418 | | |
| Babra Mungia | Address Redacted | | | | |
| Babs Delivery Service | 135 Flax Hill Rd | 6B | Norwalk, CT 06854 | | |
| Bab'S Hairsalon | 1405 Newton Ave. | Joliet, IL 60433 | | | |
| Babsang Restaurant Company | 22618 Hwy 99 | 115 | Edmonds, WA 98026 | | |
| Babsarang | 22618 Hwy 99 Suit 115 | Edmonds, WA 98026 | | | |
| Babu Basnet | | | | | |
| Babu Jayaram | | | | | |
| Babu Sanji | | | | | |
| Babu Tekwani | | | | | |
| Babubhai Patel | | | | | |
| Babur Rahim | Address Redacted | | | | |
| Baby Bear Child Care | 1301 Garden Ct | Columbia, MO 65203 | | | |
| Baby Blue Cleaning | 11810 Amerado Blvd | 1309 | Bellevue, NE 68123 | | |
| Baby Blue Line | 238 Mott St | New York, NY 10012 | | | |
| Baby Bnd LLC | 5920 Roswell Rd | B107 | Sandy Spring, GA 30328 | | |
| Baby Bound Ultrasound Spa & Float Center | 31630 Railroad Canyon Road | Canyon Lake, CA 92587 | | | |
| Baby Boy Food Mart Inc | 6900 Westbank Expressway | Suite 1 | Marrero, LA 70072 | | |
| Baby Bubbles Nyc | 240 East 85Th | New York, NY 10028 | | | |
| Baby Bundle Inc | 1201 Peachtree St Ne, Ste 200 | Atlanta, GA 30361 | | | |
| Baby Caravan, LLC | 428 Park Place | Apt. 2B | Brooklyn, NY 11238 | | |
| Baby Caterpillars Child Care | 11524 Socorro Road | Socorro, TX 79927 | | | |
| Baby Doll Weave Shop | 590 Carl Vinson Pkwy | Suite 800 | Warner Robins, GA 31088 | | |
| Baby Dreams Of Rockland Inc. | 2 Ralph Blvd | Monsey, NY 10952 | | | |
| Baby Dumpling Kitchen LLC | 1123 Bloomingdale Rd | Unit 207 | Glendale Heights, IL 60139 | | |
| Baby G Designs LLC | 23 Sunrise Ln | Levittown, NY 11756 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Baby Girl Day Care | 342 Kingsborough 3rd Walk | 6F | Brooklyn, NY 11233 | | |
| Baby Girls Bubbles & Cleaners Inc | 2212 Frederick Douglas Blvd | New York, NY 10026 | | | |
| Baby Go Green | 9214 Atwood Ridge Ln | Richmond, TX 77469 | | | |
| Baby Grand Mainstreet | 4200 Minnetonka Blvd | St Louis Park, MN 55416 | | | |
| Baby Hawaii Photography LLC | 8 Meha Place | Paia, HI 96779 | | | |
| Baby Imports Inc | 926 50th St | Brooklyn, NY 11219 | | | |
| Baby Lala & Co | 113-35 212th St | Queens Village, NY 11429 | | | |
| Baby Lanes | 206 S Center St | Thomaston, GA 30286 | | | |
| Baby Lou Trading | 11404 Karshner Rd E | Edgewood, WA 98372 | | | |
| Baby Malcolms Concierge Inc | 14 Rizzo Ln | Albany, NY 12203 | | | |
| Baby Mitch Enterprises Inc | 2126 S Cicero Ave | Cicero, IL 60804 | | | |
| Baby Nutrition Care | 205 S 4th St | Chowchilla, CA 93610 | | | |
| Baby Palace Inc. | 745 Bedford Ave. | Brooklyn, NY 11205 | | | |
| Baby Seals | 5225 Wallis Rd | A | W Palm Beach, FL 33415 | | |
| Baby Sitter | 1706 W 9th St | Santa Ana, CA 92703 | | | |
| Baby Sitter | Address Redacted | | | | |
| Baby Sleep Train | 2908 West Pratt Blvd | Chicago, IL 60645 | | | |
| Baby Stars Kinderworld Inc | 2000 Toni St | Pensacola, FL 32504 | | | |
| Baby Steps Daycare Center Ii LLC | 11218 76 Road | Forest Hills, NY 11375 | | | |
| Baby Steps Daycare Center Inc | 6411 Fleet St | Rego Park, NY 11374 | | | |
| Baby Steps Home Daycare | 1716 Kinglet Rd | San Marcos, CA 92078 | | | |
| Baby Talk LLC | 203 Carper Lane | Barboursville, WV 25504 | | | |
| Baby Turtles LLC | 4513 Sunnyside | Woodstock, IL 60098 | | | |
| Baby Waves, Inc. | 5000 Rockside Rd. | Suite 530 | Independence, OH 44131 | | |
| Baby"S A Go | 100 Sagamore Ave | Winthrop, MA 02152 | | | |
| Babycakes Collection LLC | 131 Broadway Ave | Chicago Heights, IL 60411 | | | |
| Babycakes Cupcakes Ga LLC | 2076 Sylvan Lake Dr | Grovetown, GA 30813 | | | |
| Babycakes Gourmet | 3031 N Milwaukee | Chicago, IL 60618 | | | |
| Babyd Decoration | 30 Gleason St | Dorchester, MA 02121 | | | |
| Babygirlz Boutique LLC | 276 Central Ave | Long Prairie, MN 56347 | | | |
| Babylon Hookah Lounge Inc | 4812 East Busch Blvd | Suite A | Tampa, FL 33617 | | |
| Babylon Palace Inc | 115 S Mollison Ave | El Cajon, CA 92020 | | | |
| Babypreferred LLC | 50 Cakebread Cir | N Sacramento, CA 95834 | | | |
| Babyquip (Independent Contractor) | 3737 Valmora Road | Santa Fe, NM 87505 | | | |
| Baby'S Best Start | 2307 Canyon Meadow Drive | Missouri City, TX 77489 | | | |
| Baby'S Boat LLC | 324 Peerless St | Louisville, CO 80027 | | | |
| Baby'S Bonetown Enterprises LLC | 17 Pleasant Lane | Clayville, RI 02815 | | | |
| Baby'S First Step | 1828 Blossom St | Dos Palos, CA 93610 | | | |
| Babyshop LLC | 42 Roslyn Ct | Long Branch, NJ 07740 | | | |
| Babysitter | 671 West 64th St | Davenport, IA 52806 | | | |
| Babysitting | 4855 Promenade Dr Sw | Atlanta, GA 30331 | | | |
| Babysitting-Daycare | 1001 Fannon Drive | 6 | Lafayette, IN 47904 | | |
| Babystudio I Inc | 95 Seaview Blvd | Port Washington, NY 11050 | | | |
| Bac Group Iii Ltd | 366 Broadway | Brooklyn, NY 11211 | | | |
| Bac Luong | Address Redacted | | | | |
| Bac Nguyen | Address Redacted | | | | |
| Bac Realty Group LLC | 1136 S Delano Ct W | B201 | Chicago, IL 60605 | | |
| Baca Home Carr Agency, Inc | 888 Main St | Springfield, CO 81073 | | | |
| Bacallao Flooring LLC | 12560 Sw 189th St | Miami, FL 33177 | | | |
| Bacari Nelson | | | | | |
| Baccara Designs LLC | 2585 Ne 207 St | Miami, FL 33280 | | | |
| Bacchus Holdings Inc | 27 N Stonington Rd | Laguna Beach, CA 92651 | | | |
| Bacchus Product Development, LLC. | 2924 W. Fairmount Ave | Phoenix, AZ 85017 | | | |
| Bacco, LLC | 345 Pier One Road | Suite 203 | Stevensville, MD 21666 | | |
| Bacco'S Fine Foods | 31 St. James Ave | Suite 170 | Boston, MA 02116 | | |
| Baccus Research LLC | 70 Aaron Drive | Novato, CA 94949 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Baccvac LLC | 219 Kingsland Dr | Covington, LA 70435 | | | |
| Bach Hue | Address Redacted | | | | |
| Bach Loc T Chu | Address Redacted | | | | |
| Bach Mccomb | | | | | |
| Bach Ngoc Nguyen | Address Redacted | | | | |
| Bach Nguyen | | | | | |
| Bach Piano Studio | 7700 Orangethorpe | 10 | Buena Park, CA 90621 | | |
| Bach Timber & Pallet | 8858 Grove St | Caledonia, IL 61011 | | | |
| Bach Viet Association, Inc | 1050 Fulton Ave | 110 | Sacramento, CA 95825 | | |
| Bachar Barazi | Address Redacted | | | | |
| Bachata Rosa Lounge & Restaurant Inc | 24 03 41St Ave | Long Island City, NY 11101 | | | |
| Bacheme Beliard | Address Redacted | | | | |
| Bacher Lawn & Landscape | 4170 State Road 83 | Hartford, WI 53027 | | | |
| Bachhuber Consulting LLC | 7528 E Hampstead Ct | Middleton, WI 53562 | | | |
| Bachir Katib | | | | | |
| Bachman Oaks 2016 LLC | 250 Cedarbridge Ave | Suite 282A | Lakewood, NJ 08701 | | |
| Bachofner Electric, LLC | 5771 Se Woodland Dr. | Gresham, OR 97080 | | | |
| Bachrach Analytics LLC | 3063 Brighton Blvd | Unit 425 | Denver, CO 80216 | | |
| Baci Amore, Inc. | 321 S. Jefferson St | 1St Floor | Chicago, IL 60661 | | |
| Baci Pizza Inc | 2364 Tamiami Trl. East | Ste. 1 | Naples, FL 34112 | | |
| Baci Pizzeria Ristorante LLC | 830 North Dixie Freeway | New Smyrna Beach, FL 32168 | | | |
| Bacia Realty LLC | 279 Brower Town Rd | 103 | Woodland Park, NJ 07424 | | |
| Baciano | 1114 S Los Angeles St | 4Th Floor | Los Angeles, CA 90015 | | |
| Bacik Company Of Ny Inc | 191 Mount Pleasant Ave | Newark, NJ 07104 | | | |
| Bacio Bacio Bridal Salon LLC | 9160 Forest Hill Blvd | Wellington, FL 33411 | | | |
| Back & Neck Pain Relief Clinic Pc | 135 N Arlingtom Heights Rd | 160 | Buffalo Grove, IL 60089 | | |
| Back 2 New | 7931 Riggs Rd | 103 | Hyattsville, MD 20783 | | |
| Back Again Stadium Bar | 301 Knapp St | Oshkosh, WI 54902 | | | |
| Back Basics | Address Redacted | | | | |
| Back Body Mind Chiropractic | 12101 Slauson Ave | Santa Fe Springs, CA 90670 | | | |
| Back Construction LLC | 105 Lookout Point Rd | Clarkson, KY 42726 | | | |
| Back Country Deli Inc | 70 Horseblock Road | 3 | Yaphank, NY 11980 | | |
| Back In A Flash Transport Inc. | 124 Maple St | Bridgewater, NJ 08807 | | | |
| Back In Action Physical Therapy, Inc. | 12707 High Bluff Drive | Suite 200 | San Diego, CA 92130 | | |
| Back Of Flag Car Services | 12613 Rockdale Road | Clear Spring, MD 21722 | | | |
| Back Of The Yards Coffee Co. | 2059 W 47th St | Chicago, IL 60609 | | | |
| Back Office Business Solutions, LLC | 1323 Lobo Trl | Snowflake, AZ 85937 | | | |
| Back Office Support & Solutions | 3447 W Shaw Ave. | Ste 103 | Fresno, CA 93711 | | |
| Back On The Avenue LLC | 3401 Baronne St | New Orleans, LA 70115 | | | |
| Back On The Beach Food Co Inc. | 445 Palisades Beach Road | Santa Monica, CA 90402 | | | |
| Back On Track Management Systems, Inc. | 1813 Sweetbay Drive | 7 | Salisbury, MD 21804 | | |
| Back Pain Chiropractic, Pc | 42 Richard St | Farmingdale, NY 11735 | | | |
| Back Porch LLC | 124 Westbrook Rd | Essex, CT 06426 | | | |
| Back River Builders Corporation | 113 School St | Hanover, MA 02339 | | | |
| Back Roads Restoration | 2720 Elk St | Beatrice, NE 68310 | | | |
| Back Room Barber & Style | 3510 U.S Hwy 70 West | Efland, NC 27243 | | | |
| Back Snacks Food Program | 6355 Fiske Rd | Bartlett, TN 38135 | | | |
| Back The Blue | 252 Pr 8140 | Crockett, TX 75835 | | | |
| Back To Balance Acupuncture P.C. | 1 Church St | New Paltz, NY 12561 | | | |
| Back To Balance Inc | 1280 West Peachtree St, Ste 250 | Atlanta, GA 30309 | | | |
| Back To Boro Park Fish Inc | 71 Roanoke St | Staten Island, NY 10314 | | | |
| Back To Business Bookkeeping, LLC | 562 Padrone Place | Chula Vista, CA 91910 | | | |
| Back To Factory LLC | 2415 Stonebridge Cir | Ste 24 | W Bend, WI 53095 | | |
| Back To Health Chiropractic | 848 Lincoln Ave | Alameda, CA 94501 | | | |
| Back To Health Chiropractic Of Wakefield | 140 Point Judith Rd. | Suite 31C | Narragansett, RI 02882 | | |
| Back To Health Chiropractic, LLC | 4680 S. Eastern Ave | Suite E | Las Vegas, NV 89119 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Back To Life Concepts, LLC | 2724 Beynon Ln | Suwanee, GA 30024 | | | |
| Back To Life Food, LLC | 8 Brooks Rd | Venice, CA 90291 | | | |
| Back To Life Massage & Bodywork | 2535 Camino Del Rio South | Suite 230 | San Diego, CA 92108 | | |
| Back To Life Medical Group, LLC | 557 Riverstone Pkwy | Ste 140 | Canton, GA 30114 | | |
| Back To Life Naturally, LLC | 111 Meadow View Cir | Pelham, AL 35124 | | | |
| Back To Life Sport & Spine Care, Pc | 4322 50th St | Woodside, NY 11377 | | | |
| Back To Nature Wildlife Inc | 10525 Clapp Simms Duda Rd | Orlando, FL 32832 | | | |
| Back To Self | 1300 Luisa | Suite 21 | Santa Fe, NM 87505 | | |
| Back To Your Roots Herbs | 1540 Coolspring Way | Virginia Beach, VA 23464 | | | |
| Back2Black | 25547 W. Sycamore St | Lacombe, LA 70445 | | | |
| Back2Co, LLC | 5756 Osbourne Drive | Windsor, CO 80550 | | | |
| Back9 Retirement Solutions | 1720 Hwy 34 | Suite 4 | Wall, NJ 07727 | | |
| Backarat Tarot | 838 Mildred Pl Nw | Atlanta, GA 30318 | | | |
| Backbone Labs, Inc. | 951 Mariners Island Blvd | San Mateo, CA 94404 | | | |
| Backcountry Financial Consulting LLC | 613 Ranch Rd | Ward, CO 80481 | | | |
| Backend Tax Inc | 21710 Appaloosa Ct | Canyon Lake, CA 92587 | | | |
| Backenroth Frankel & Krinsky LLP | 800 Third Ave | 11Th Floor | New York, NY 10022 | | |
| Backer Entertainment LLC | 87 Plymouth Ave | Yonkers, NY 10710 | | | |
| Backer Logic, LLC | 2423 W Belle Plaine Ave | Chicago, IL 60618 | | | |
| Backflip Technologies, | 2828 Sw Corbett Ave | Portland, OR 97201 | | | |
| Backflow Prevention Services Inc | 9506 Teton Diablo Ave. | Las Vegas, NV 89117 | | | |
| Backflow Testing & Service Co. | 21309 Marjorie Ave | Torrance, CA 90503 | | | |
| Background Investigations Inc. | 7668 Se Mohawk St | Tualatin, OR 97062 | | | |
| Backhaul Solutions LLC, | 702 W Anderson Rd | Donna, TX 78537 | | | |
| Backlash Beer Company | 26 Medfield St | Boston, MA 02215 | | | |
| Backline Miami Rental Corp | 5220 Nw 72 Ave Unit 13 | Miami, FL 33166 | | | |
| Backmeup LLC | 7393 Carden Drive | Neenah, WI 54956 | | | |
| Backoffice Service Corp | 1658 Milwaukee Ave | 100-8530 | Chicago, IL 60647 | | |
| Backpack Technologies | 7 Miltonia Dr | S San Francisco, CA 94080 | | | |
| Backpockt | 670 Hartford Dr. | Boulder, CO 80305 | | | |
| Backrhodes Media LLC | 59 Matthius Lane | Charlestown, RI 02813 | | | |
| Backroad Ranch | 20803 Road 28 | Tulare, CA 93274 | | | |
| Backroom Hair Studio | 109 Main St | Allenhurst, NJ 07711 | | | |
| Backstage Equipment, Inc. | 8052 Lankershim Bl. | N Hollywood, CA 91605 | | | |
| Backster LLC | 7414 Silver Woods Ct | Boca Raton, FL 33433 | | | |
| Backstop Accounting, Inc. | 5319 Sw Westgate Drive | 138 | Portland, OR 97221 | | |
| Backstory Educational Media | 101 Appleford Road | Helena, AL 35080 | | | |
| Backstreet Autotech | 135 Park Heights Ave | Dover, NJ 07801 | | | |
| Backstreet Beverages | 2018 16th Ave | Haleyville, AL 35565 | | | |
| Backtowellness | 6825 Parkdale Place | Indianapolis, IN 46254 | | | |
| Backtrack Background Screening LLC | 216 River Ave | Lakewood, NJ 08701 | | | |
| Backus & Company, LLC | 710 Nw Juniper St | Ste 212 | Issaquah, WA 98027 | | |
| Backup Capital LLC | 624 East 17th St | Brooklyn, NY 11226 | | | |
| Backwards K Inc | 2676 Fairview Heights Ct | Rifle, CO 81650 | | | |
| Backwoods Legit Carpentry, LLC | 641 Preston Hayes Rf | Marthaville, LA 71450 | | | |
| Backwoods Logging & Tree Service | 136 Old State Road | Shermans Dale, PA 17090 | | | |
| Backyard Barbell LLC | 1630 Remuda Ln | San Jose, CA 95112 | | | |
| Backyard Bears Day School LLC | 360 East Virginia Ave | Vinton, VA 24179 | | | |
| Backyard Beverages, LLC | 3142 Se Loop 820 | Ft Worth, TX 76140 | | | |
| Backyard Boys Enterprise,Llc | 3570 Presidents Rd | Scottsville, VA 24590 | | | |
| Backyard Fence & Specialties Company | 2313 Gleneagles Drive | Monroe, NC 28110 | | | |
| Backyard Fitness, LLC | 3644 Traver Rd. | Shaker Heights, OH 44122 | | | |
| Backyard Landscapes LLC | 4033 Glenmore Dr | Rockford, TN 37853 | | | |
| Backyard Mosquito Co. | 5103-K Unicon Dr. | Wake Forest, NC 27587 | | | |
| Backyard Pool & Spa | 7832 Convoy Ct | San Diego, CA 92111 | | | |
| Bacm Research | 264 South Lacienega Blvd 1142 | Beverly Hills, CA 90211 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bacon Real Estate LLC | 1212 Falcon Drive Se | Altoona, IA 50009 | | | |
| Bacs Trucking | 3009 Silver Lake Pl | El Paso, TX 79936 | | | |
| Bacsi Corp | 1501 S. Main St | Los Angeles, CA 90015 | | | |
| Bactrian Tax & Accounting Services | 1545 Waukegan Rd | Suite 2-1 | Glenview, IL 60025 | | |
| Bad Ass Organics | 38A Davey St | Bloomfield, NJ 07003 | | | |
| Bad Ass Street Tacos Catering, LLC | 2951 Thousand Oaks Blvd | Thousand Oaks, CA 91362 | | | |
| Bad Azz Cosmetic | 9432 Gemini Dr | Indianapolis, IN 46229 | | | |
| Bad Cat Holdings LLC | 1010 West 17th St | Costa Mesa, CA 92627 | | | |
| Bad Day Towing | 5336 Mulford | Chicago, IL 60077 | | | |
| Bad Dog Agility LLC | 2902 Springdale Ct | Pearland, TX 77584 | | | |
| Bad Girl Boutique LLC | 7186 Gotland St | Union City, GA 30291 | | | |
| Bad Idea | 837 Traction Ave, Unit 204 | Los Angeles, CA 90013 | | | |
| Bad Intentions Tatoo | 103 Broadway | Newark, NJ 07104 | | | |
| Bad Penny | 569 Rossmore Ave 407 | Los Angeles, CA 90004 | | | |
| Bad Penny Factory | 4001 Se 30th St | Edmond, OK 73013 | | | |
| Bad Seed Cider Co. LLC | 43 Baileys Gap Rd | Highland, NY 12528 | | | |
| Bad Taste Pvd | 65 Weybosset St, Ste 104 | Providence, RI 02903 | | | |
| Bad Witch Boutique | 22190 State Route 328 | New Plymouth, OH 45654 | | | |
| Bada Bean, LLC | Abruzzi Drive | Unit 800B | Chester, MD 21619 | | |
| Badabing Barbershop & Shave Parlor | 96 Washington St | Salem, MA 01970 | | | |
| Bada-Boom Inc Of Illinois | dba O'Rourkes Office | 11064 S Western Ave | Chicago, IL 60643 | | |
| Badah Bing LLC | 9670 Franklin Ave | Unit 302 | Franklin Park, IL 60131 | | |
| Badal Barua | Address Redacted | | | | |
| Badalian Enterprises, Inc. | 1540 South Harbor Blvd. | Anaheim, CA 92802 | | | |
| Badamragchaa Otgonsuren | Address Redacted | | | | |
| Badar Uzzaman Mohammed | | | | | |
| Badarch Enkhamgalan | Address Redacted | | | | |
| Badaruddin B Syed | Address Redacted | | | | |
| Badass Witchez/ Badass Magickshop | 1330 N Arlington Park Drive | 205 | Bloomington, IN 47404 | | |
| Badawi Aviation, LLC. | 321 North Crystal Lake Drive | 300 | Orlando, FL 32803 | | |
| Badawi Corporation | 325 Sw Ave B | Belle Glade, FL 33430 | | | |
| Badbadbunny LLC | 342 West 21st St, Apt 2A | New York, NY 10011 | | | |
| Badboy Media | 402 N Commans St. W | Tuscumbia, AL 35674 | | | |
| Badcock Home Furniture & More | 1004 Jarrow Pl | Grovetown, GA 30813 | | | |
| Baddorf Consulting | 123 Noble Wing Lane | Taylors, SC 29687 | | | |
| Badeaux'S Cajun Kitchen LLC | 2001 Seymour Dr | S Boston, VA 24592 | | | |
| Bader Realty Inc. | 578 Washington Blvd | Unit 841 | Marina Del Rey, CA 90292 | | |
| Badger Auto Sales Co | 8144 W Appleton Ave | Milwaukee, WI 53218 | | | |
| Badger Boyz Greenhouses, LLC. | 2064 W Evergreen Dr | Appleton, WI 54913 | | | |
| Badger Construction LLC | N2378 Weyers Road | Kaukauna, WI 54130 | | | |
| Badger Contracting | W188N11782 Maple Rd | Germantown, WI 53022 | | | |
| Badger Enterprises | 1908 Becker Ln | Charlottesville, VA 22911 | | | |
| Badger Geospatial Solutions, LLC. | 11268 Vista Sorrento Pkwy | 201 | San Diego, CA 92130 | | |
| Badger State Financial Services, LLC | 240 Regency Court | Suite 305 | Brookfield, WI 53045 | | |
| Badger Welding , Inc. | 387 S Creek Rd | Rutherfordton, NC 28139 | | | |
| Badgirlz Hair & Nail Salon | 4412 Moncrief Rd | Jacksonville, FL 32209 | | | |
| Badgley Consulting LLC | 12709 Shoreline Drive | 7A | Wellington, FL 33414 | | |
| Badgyalminks | 3934 Monticello | Bronx, NY 10466 | | | |
| Badia Daamash | | | | | |
| Badia Ontra | | | | | |
| Badie T Clark Iii, Md, Pa | 1307 Waverly Road | Wilson, NC 27896 | | | |
| Badie'S Boutique | 502 Oak St P.O. Box 261 | Twin City, GA 30471 | | | |
| Badih Hollis | | | | | |
| Badini Wine Brokers | Address Redacted | | | | |
| Badis Jewelers | Attn: Fadi Badis | 32 Hazel St | Clifton, NJ 07011 | | |
| Badiul Khan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Badjy Marcelin | Address Redacted | | | | |
| Badlanz Hpe Inc | 7503 Goodman Dr | Urbandale, IA 50322 | | | |
| Badonkadonk Butt | | | | | |
| Badr Aljufry | | | | | |
| Badr Kbiri Alaoui | | | | | |
| Badr Mohamed Moussa | Address Redacted | | | | |
| Badr Tassi | | | | | |
| Badreddine Ben Benjarara | Address Redacted | | | | |
| Badrul Islam | Address Redacted | | | | |
| Badshah Enterprises Inc | 1289 W Central Ave | Brea, CA 92821 | | | |
| Bae Be Bella | Address Redacted | | | | |
| Bae Keun Oh | Address Redacted | | | | |
| Baeg'S, Inc. | 8811 S Tacoma Way, Ste 102 | Lakewood, WA 98499 | | | |
| Baehnman LLC | 728Churchill St | Waupaca, WI 54981 | | | |
| Baekchon Yun | | | | | |
| Bael Decor Inc. | 9 Northlake | Irvine, CA 92604 | | | |
| Baer Winery LLC | 19501 144th Ave Ne | Unit F100 | Woodinville, WA 98072 | | |
| Baesun Choi | Address Redacted | | | | |
| Baeten Counseling & Consultation Team Sc | 2920 S. Webster Ave | Suite B | Green Bay, WI 54301 | | |
| Baffenk & Associates LLC | 262 Havana St | Are 220 | Aurora, CO 80010 | | |
| Bafga Inc | 365 Lowes Drive | Danville, VA 24540 | | | |
| Bag Boy Association LLC | 10303 Hurst Hill Lane | Houston, TX 77075 | | | |
| Bag House Empire LLC | 1500 Hunt Cliff Village Ct | 1308 | Sandy Springs, GA 30350 | | |
| Bag Me By Jshamar | 4772 Northwood Hills Cove | Memphis, TN 38128 | | | |
| Bag Szn LLC | 814 Brooks Lane | Baltimore, MD 21217 | | | |
| Bagel 33, LLC | 3320 Coastal Hwy | Ocean City, MD 21842 | | | |
| Bagel Butler Inc | 982 Church St | Baldwin, NY 11510 | | | |
| Bagel Cafe 23, Inc. | 597 E. Pompton Ave. | Cedar Grove, NJ 07009 | | | |
| Bagel City Inc | 12119 Rockville Pike | Rockville, MD 20852 | | | |
| Bagel Lane Ventures Inc. | 2724 Shelburne Road | Thorndale, PA 19335 | | | |
| Bagel Loft LLC | 307 Columbus Ave | Tuckahoe, NY 10707 | | | |
| Bagel Nosh Inc | 835 W Warner Rd | 109 | Gilbert, AZ 85233 | | |
| Bagel Street Redwood City, Inc. | 254 Redwood Shores Pkwy | Redwood City, CA 94065 | | | |
| Bagel World & Deli | 137 North Banana River Dr | Merritt Island, FL 32952 | | | |
| Bagels Abroad Inc | 1129 Broad St | Bloomfield, NJ 07003 | | | |
| Bagels N Greens LLC | 5702 18th Ave | Brooklyn, NY 11204 | | | |
| Bagga Trans Carrier Inc | | | | | |
| Baggageandco, LLC | 725 Industrial Ln. | Hustisford, WI 53034 | | | |
| Baggys By The Lake, LLC | 288 E.18th St. | Oakland, CA 94606 | | | |
| Baghdasar Garabedian | Address Redacted | | | | |
| Bagheera, Inc. | 991 Ocean Ave | Apt 6C | Brooklyn, NY 11226 | | |
| Baghouse & Industrial Boilers America | 950 W Bannock St., Ste 1100 | Boise, ID 83702 | | | |
| Baghramyan Family Child Care | 6948 Costello Ave | Van Nuys, CA 91405 | | | |
| Bagjoon Kim | Address Redacted | | | | |
| Bagley Dental, Ps | 4904 Convention Drive | Pasco, WA 99301 | | | |
| Bagley'S Carpentry Services, LLC | 520 Meadowbrook Rd | Brattleboro, VT 05301 | | | |
| Bagner Castillo | Address Redacted | | | | |
| Bagrat Andreasyan | | | | | |
| Bags N Things Inc | 6701 Harwin Dr | 110 | Houston, TX 77036 | | |
| Bagstad Enterprises, Inc. | 416 Pacific Coast Hwy | Huntington Beach, CA 92648 | | | |
| Bagwasi Od Family Eyecare Pc | 1307 Hwy K | O'Fallon, MO 63366 | | | |
| Bagz Inc | 15432 New Hampshire Ave | Silver Spring, MD 20905 | | | |
| Baha Alqam | | | | | |
| Baha Tamimi | Address Redacted | | | | |
| Baha Trucking LLC | 13909 Ne 102nd St | Vancouver, WA 98682 | | | |
| Baha U Mamun | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bahaa Elabbasi | | | | | |
| Bahador Boroujerdi | | | | | |
| Bahador Event Specialist, Inc. | 18750 Oxnard St | Suite 415 | Tarzana, CA 91356 | | |
| Bahadur Mohammed | | | | | |
| Bahadur Singh | Address Redacted | | | | |
| Bahaman Multi Services | 1224 N Pine Hills Rd | Orlando, FL 32808 | | | |
| Bahar Alavi | Address Redacted | | | | |
| Bahar Trucking LLC | 3809 Sunrise Lake Circle | Columbus, OH 43219 | | | |
| Bahara Cortez | | | | | |
| Bahareh Mahdavi | Address Redacted | | | | |
| Bahareh Qmarsi | | | | | |
| Bahaulddin A Ghadban | Address Redacted | | | | |
| Bahay Kubo Restaurant | 3020 Minnesota Dr. | Ste.13 | Anchorage, AK 99503 | | |
| Bahia Enterprises Group LLC | 3448 W 103rd Terr | Hialeah, FL 33018 | | | |
| Bahia Supply | 1219 E Palifox St | Tampa, FL 33603 | | | |
| Bahia Wilson | | | | | |
| Bahia-Asumi Inc | 104 B West Nashville Drive | Nashville, NC 27856 | | | |
| Bahiah Simone Hudley | Address Redacted | | | | |
| Bahias Coffee Shop | 12980 Sw 132Nd Ave | Miami, FL 33186 | | | |
| Bahige Chaaban | | | | | |
| Bahige Najm | | | | | |
| Bahiriya Iyadunni | Address Redacted | | | | |
| Bahiya Muhhamad | | | | | |
| Bahiyyah Maroon | | | | | |
| Bahlbi Tesfay Kahsay | Address Redacted | | | | |
| Bahm Construction LLC. | 702 Arcadia Circle | Suite F. | Huntsville, AL 35801 | | |
| Bahman Bahadori | | | | | |
| Bahman Golshan | Address Redacted | | | | |
| Bahman Nazari | Address Redacted | | | | |
| Bahman Tarverdizadeh | Address Redacted | | | | |
| Bahn Thai LLC | 12206 Copper Way | Suite 122 | Charlotte, NC 28277 | | |
| Bahnsen Trust | 210 20th St | Sparks, NV 89431 | | | |
| Bahodir Khamraev | Address Redacted | | | | |
| Bahodir Mamadjonov | Address Redacted | | | | |
| Bahorel LLC | 510 N Wilmington St | 442 | Raleigh, NC 27604 | | |
| Bah-Pepper Operating, LLC | 9829 Fm 1816 | Bowie, TX 76230 | | | |
| Bahram Aerabi | | | | | |
| Bahram Ashtiani | | | | | |
| Bahram Bakhshi | | | | | |
| Bahram Kadkhoda | | | | | |
| Bahri Dogan | | | | | |
| Bahu Inc | 605 Dauphine St | New Orleans, LA 70112 | | | |
| Bahzad Syed | | | | | |
| Bai Cao | Address Redacted | | | | |
| Bai Jin Inc | 251 West Bencamp St | C | San Gabriel, CA 91776 | | |
| Bai Smith | | | | | |
| Bai Two | | | | | |
| Baig Catering | 61 Matador Lane | Davie, FL 33324 | | | |
| Baig Enterprises, Inc. | 6443 W. Washington St. | Indianapolis, IN 46241 | | | |
| Baigalimaa Baatar | Address Redacted | | | | |
| Baijnath Agiwal | Address Redacted | | | | |
| Baik & Kim, Inc. | 206 Lakewood Center Mall | Lakewood, CA 90712 | | | |
| Bail Bonds Express Agency Inc | 2310 15th St | Tuscaloosa, AL 35401 | | | |
| Baila C. Schwartz | Address Redacted | | | | |
| Baila Halberstam | Address Redacted | | | | |
| Baila Nechama | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Baila Shuchatowitz | Address Redacted | | | | |
| Baila Z Libersohn | Address Redacted | | | | |
| Bailee Davis | | | | | |
| Bailee Morris Vocalstudio | 457 E 260 N | Vineyard, UT 84058 | | | |
| Bailee Wolfson | Address Redacted | | | | |
| Baileighs Bowtique | 4335 Voss Ave | Greensboro, NC 27405 | | | |
| Baileis Kiddie Corner | 19977 Elkhart St | Harper Woods, MI 48225 | | | |
| Bailey | 1249 Waxhaw Drive | Greenville, MS 38703 | | | |
| Bailey | Address Redacted | | | | |
| Bailey & Ellis Inc | Attn: Daryl Bailey | 2219 S 68th St | Milwaukee, WI 53219 | | |
| Bailey & Heisey Real Estate, LLC | 1690 Pearl St | Eugene, OR 97401 | | | |
| Bailey Banks & Goldrich Properties | 15003 Cypress Waters Dr | Cypress, TX 77429 | | | |
| Bailey Cafe | 12544 Hanover St | Bailey, NC 27807 | | | |
| Bailey Cfo Consulting | 169 Jersey St | Marblehead, MA 01945 | | | |
| Bailey Consultants LLC | 10250 160th St | Davenport, IA 52804 | | | |
| Bailey Cookies & More | 3730 Fairfield Ave | Shreveport, LA 71104 | | | |
| Bailey Duquette PC | 104 Charlton St, Ste 1W | New York, NY 10014 | | | |
| Bailey Duquette PC | Attn: Barbara J Riesberg, Esq | First Citizens Bank Tower | 2601 S Bayshore Dr, Ste 1140 | Miami, FL 33133 | |
| Bailey E Elliott | Address Redacted | | | | |
| Bailey Engineering Incorporated | 1205 Noble St | Anniston, AL 36201 | | | |
| Bailey Estates | 123 Mctyere Ave | Jackson, MS 39202 | | | |
| Bailey Eubanks | | | | | |
| Bailey Farms Inc. | 33275 Gist Rd | Cloverdale, OR 97112 | | | |
| Bailey Goad | | | | | |
| Bailey Investments Group, LLC | 8067 Vineyard Parkway | Kalamazoo, MI 49009 | | | |
| Bailey Marshall | | | | | |
| Bailey Moats | | | | | |
| Bailey Perfection | 16558 Paine St | Unit 2 | Fontana, CA 92336 | | |
| Bailey Rankin | Address Redacted | | | | |
| Bailey Robinson | | | | | |
| Bailey Rocking & Landscaping | 108 Salt Workd Road | Palestine, TX 75801 | | | |
| Bailey Services LLC | 7614 S Colfax Ave | Chicago, IL 60649 | | | |
| Bailey Stylz | Address Redacted | | | | |
| Bailey Teston | | | | | |
| Bailey Towing | 2170 Surrley Trl | College Park, GA 30349 | | | |
| Bailey Trucking LLC | 1012 Fern Hill Court | Bowling Green, KY 42101 | | | |
| Bailey, Sandra | Address Redacted | | | | |
| Baileyhead, LLC | 15740 Gamekeepers Trail | Novelty, OH 44072 | | | |
| Bailey'S Cleaning Service | 457 N Maple Ave | Manteca, CA 95336 | | | |
| Bailey'S Hair Studio | 6615 Moorquake Cove | Memphis, TN 38119 | | | |
| Bailey'S Hognose | 4961 White Mangrove Way W | Ft Lauderdale, FL 33312 | | | |
| Bailey'S Lawn & Landscape LLC | 2233 Michele Drive | Sarasota, FL 34231 | | | |
| Baileys Place Adult Community Center LLC | 1151 Romney Dr | Pasadena, CA 91105 | | | |
| Bailin LLC | 15 West 47th St | Suite 501 | New Yrok, NY 10036 | | |
| Bailochan Behera | | | | | |
| Bailochan Tuladhar | | | | | |
| Baily Mcgee | | | | | |
| Bain & Bain P.C. | 27780 Novi Rd. | 225 | Novi, MI 48377 | | |
| Bain Ventures LLC | 400 Vale St. | Austin, TX 78746 | | | |
| Bains & Associates Accountancy Corp | 2541 W. Lake Vanness Cir | Fresno, CA 93711 | | | |
| Bains & Kaur | A General Dental Partnership | 2079 Anderson Rd | Ste A | Davis, CA 95616 | |
| Bains Brother Trucking Inc | 1200 Valencia Dr | Tracy, CA 95377 | | | |
| Bains Inc | 310 Main St | Ridgeway, VA 24148 | | | |
| Bair Enterprises, Inc | 100 W Agate Ave Unit B | Granby, CO 80446 | | | |
| Baird Brown | | | | | |
| Baird Construction Inc. | 23 Hanover St | Newbury, MA 01951 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Baird Fitness LLC | 461 Manor Rd | Maitland, FL 32751 | | | |
| Bairdsat Inc | 12103 Areaca Drive | Wellington, FL 33414 | | | |
| Bais Medrash L'Torah | Address Redacted | | | | |
| Bais Medrash Torah Vtfilah | Address Redacted | | | | |
| Bais Medrosh Elyon | Address Redacted | | | | |
| Bais Rivka Rochel, Inc. | 285 River Ave | Lakewood, NJ 08701 | | | |
| Bais Sarah Inc. | 367 Monmouth Ave. | Lakewood, NJ 08701 | | | |
| Bais Yaakov Academy | 1213 Elm Ave | Brooklyn, NY 11230 | | | |
| Bais Yaakov Drav Meir | Address Redacted | | | | |
| Bais Yaakov Faigeh Schonberger | Of Adas Yereim | 1169 43rd St | Brooklyn, NY 11219 | | |
| Bais Yaakov Of Bensonhurst, Inc | 3901 14th Ave | Brooklyn, NY 11218 | | | |
| Baisainu.Org | 661 Dahill Rd | Brooklyn, NY 11218 | | | |
| Baisalbek Ababakir Uulu | Address Redacted | | | | |
| Baiti Fancher | | | | | |
| Baiyina Jihad | | | | | |
| Baiyor, LLC | 2875 Dorby Close Ne | Brookhaven, GA 30319 | | | |
| Baiz Corporation | 8990 Haflinger Way | Elk Grove, CA 95757 | | | |
| Baizara Campbell | Address Redacted | | | | |
| Baj Property Management, Llc | 32 Cayadutta St | Gloversville, NY 12078 | | | |
| Baja Bay Incorporated | 533 F St | Stes 201 To 203 | San Diego, CA 92101 | | |
| Baja Cafe | 1310 South Federal | Deerfield Beach, FL 33441 | | | |
| Baja Call Center Inc. | 600 West Broadway, Ste 700 | San Diego, CA 92101 | | | |
| Baja Forest Corporation | 355 K St, Ste E | Chula Vista, CA 91911 | | | |
| Baja Freight Forwaders, Inc | 8662 Siempre Viva Rd | San Diego, CA 92154 | | | |
| Baja Gilfoil Group, Inc. | 1261 Lincoln Ave. | 216 | San Jose, CA 95125 | | |
| Baja Med, LLC | 5300 Antequera Rd Nw, Apt 201 | Albuquerque, NM 87120 | | | |
| Baja Oyster Bar Corp | 1912 Coronado Ave | Ste 105 | San Diego, CA 92154 | | |
| Baja Sonora 1 Inc | 2940 Clark Ave | Long Beach, CA 90815 | | | |
| Baja Taco Plus | 13738 Bear Valley Rd. | Ste 3 | Victorville, CA 92392 | | |
| Baja Trucking Inc. | 3604 Charolais Place | Perris, CA 92571 | | | |
| Bajaranch Team, LLC | 905 Bridge St | Humboldt, KS 66748 | | | |
| Bajas Painting Construction | 1773 East Hidden Meadows Drive | Apt.5G | Holliday, UT 84117 | | |
| Bajco Express | 6400 Hull St | Richmond, VA 23224 | | | |
| Bajio'S Mexican Restaurant LLC | 1567 River St | Bowling Green, KY 42101 | | | |
| Bajirao Mastani Inc. | 823 Summit St | Elgin, IL 60120 | | | |
| Bajkoland | 215 W Thomas St | Arlington Heights, IL 60004 | | | |
| Bajonae Robertson | Address Redacted | | | | |
| Bajosh LLC | 1107 Smith Manor Blvd | W Orange, NJ 07052 | | | |
| Bajwa Transportation L.L.C | 6 Byrne Court | Monroe, NJ 08831 | | | |
| Bajwa Trucking | 16725 English Country Trl | Lathrop, CA 95330 | | | |
| Bak Deli LLC | 916 Brunswick Ave | Trenton, NJ 08638 | | | |
| Bak Kung LLC | 2693 Stoneridge Dr. | 106 | Pleasanton, CA 94588 | | |
| Bak2 Strategic Communications | 417 Glyndon St. Se | Vienna, VA 22180 | | | |
| Bakal Limited Liability Company | 65 King St | Wallington, NJ 07057 | | | |
| Bakali Mukasa | | | | | |
| Bakari Burnette | | | | | |
| Bakari Kennedy | | | | | |
| Bakari Mcclendon | Address Redacted | | | | |
| Bakari Neason | Address Redacted | | | | |
| Bakari Silue | Address Redacted | | | | |
| Bake Us Happy LLC | 1507 Nashville Hwy, Ste D | Columbia, TN 38401 | | | |
| Baked Jb Inc | 11122 Thunderhaven | Houston, TX 77064 | | | |
| Baked, | 53 S Old Asheville Road | Hendersonville, NC 28760 | | | |
| Bakefully Yours LLC | 10398 Brenna Court | Marshall, VA 20115 | | | |
| Baker Appliance Service | 2017 Verdugo Place | Fullerton, CA 92833 | | | |
| Baker Auto Sales LLC | 5490 Hwy 4 | Baker, FL 32531 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Baker Best Distribution | 18 Meridian Ridge Drive | Newtown, CT 06470 | | | |
| Baker Boyz Trucking, LLC | 3350 Farrington Point Road | Chapel Hill, NC 27517 | | | |
| Baker Cleaning Service | 1400 S 104 St | Edwardsville, KS 66111 | | | |
| Baker Construction | 116 South Road | Somers, CT 06071 | | | |
| Baker Construction & Management LLC | Attn: Michael Baker | 545 Ne 118th Ave | Silver Springs, FL 34488 | | |
| Baker Construction & Management, LLC | 545 Ne 118th Ave Rd | Silver Springs, FL 34488 | | | |
| Baker Engineering Services, Inc. | 10324 Breconshire Road | Ellicott City, MD 21042 | | | |
| Baker Family Chiropractic LLC | 3203 Conway Road | 201 | Orlando, FL 32812 | | |
| Baker Family Insurance | 4101 W Hwy 146 | La Grange, KY 40031 | | | |
| Baker Farm | 5576 County Road K | Oshkosh, WI 54904 | | | |
| Baker Ferrell & Company | 19607 W. 12 Mile Road | Lathrup Village, MI 48076 | | | |
| Baker Fire Protection, Inc | 821 Alma St | Glendale, CA 91202 | | | |
| Baker Girls Incorporated | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Baker Hardwood Floors | 7924 Ne 184th St | Kenmore, WA 98028 | | | |
| Baker Iron Works, Inc. | 710 Valley Ave | Solana Beach, CA 92075 | | | |
| Baker Landscaping, LLC | W2247 Rock Garden Ct | Freedom, WI 54913 | | | |
| Baker Law Group Pc | 72 Sharp St | Suite A5 | Hingham, MA 02043 | | |
| Baker No Tillage Usa Limited | 504 B | Pullman, WA 99163 | | | |
| Baker Office Solutions LLP | 1512 Second Loop Rd | Florence, SC 29505 | | | |
| Baker Organics | 14484 Barton Dr | Washington, MI 48094 | | | |
| Baker Painting & Decorating | 260 Water St | Box E | Petaluma, CA 94952 | | |
| Baker Paralegal | 28481 Rancho California Rd. | 208 | Temecula, CA 92590 | | |
| Baker Parts Inc | 1304 Georgia Ave | 1304 Georgia Avenue | Baker, FL 32531 | | |
| Baker Property Group LLC | 1331 Sw 10th Ave | Deerfield Beach, FL 33441 | | | |
| Baker Service, LLC | 104 Highwood Ave | Midland Park, NJ 07432 | | | |
| Baker Tech Global LLC | 3506 Garfield Ave S | Minneapolis, MN 55408 | | | |
| Bakerbaker LLC | 607 East 11th St | 12 | New York, NY 10009 | | |
| Bakerbuilt Construction | 1816 Corinth Av | Los Angeles, CA 90025 | | | |
| Baker'S Alternator & Starter Shop | 1006 The Trails West Loop | Enid, OK 73703 | | | |
| Baker'S Body Shop | 1746 Old County Home Roag | Tarboro, NC 27886 | | | |
| Bakers Cards Books & Games | 29699 Duroc Rd | Edwards, MO 65326 | | | |
| Baker'S Construction & Trucking | 2700 Westridge St | Houston, TX 77054 | | | |
| Bakers Home Improvement LLC | 269 Dolly Drive | Pleasant View, TN 37146 | | | |
| Baker'S Relocation Services LLC | 6034 Chester Ave | Apt 101A | Jacksonville, FL 32217 | | |
| Bakers Tax & Accounting Service | 1875 Brightseat Road | Landover, MD 20785 | | | |
| Bakers Tax Service Inc | 3500 North Village Drive Gl1 | St Joseph, MO 64506 | | | |
| Bakers Towing LLC | 3412 Old Us 1 Hwy | New Hille, NC 27562 | | | |
| Bakersfield Athletic Supply | 1801 Chester Ave | Bakersfield, CA 93301 | | | |
| Bakersfield Funeral Home | 3125 19th St | Bakersfield, CA 93301 | | | |
| Bakersfield Owl, Inc. | 303 S Union Ave | First Floor | Los Angeles, CA 90017 | | |
| Bakerstreet Industries Inc | 675 Town Square Blvd | Suite 200 | Garland, TX 75040 | | |
| Bakery | Attn: Raymond Olivas | 3300 Fort | El Paso, TX 79930 | | |
| Bakery Cafe @ Westfork LLC | 15955 Pines Blvd | Pembroke Pines, FL 33027 | | | |
| Bakery City LLC | 10-41 45th Ave | Long Island City, NY 11101 | | | |
| Bakery One LLC | 25258 Greenfield Road | Oak Park, MI 48237 | | | |
| Bakery/Restaurant | 4237 Alabama St | San Diego, CA 92104 | | | |
| Bakewell, LLC | 118 N Main St | Climax, MI 49034 | | | |
| Bakewise Brands, Inc | 1668 N Wayneport Rd, | Macedon, NY 14502 | | | |
| Bakhodir Ahmedov | | | | | |
| Bakhsh Chiropractic Clinic Inc | 603 Isom Road | Ste 103 | San Antonio, TX 78216 | | |
| Bakhtier Aripov | Address Redacted | | | | |
| Baki Ildiz | | | | | |
| Bakiba Burke | Address Redacted | | | | |
| Baking Art Studios | 9411 Bolsa Ave | D | Westminster, CA 92683 | | |
| Bakir Inc | 633 Marcy Ave | Brooklyn, NY 11206 | | | |
| Bakul Ahmed (Self Employed-Taxi Driving) | 7262 D Amboy Road | Fl. 2 | Staten Island, NY 10307 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bakulaben Patel | | | | | |
| Bakus Group Of Companies | 311 Carrington St | Hutto, TX 78634 | | | |
| Baky Freight LLC | 10S473 Echo Lane | Apt 2 | Willowbrook, IL 60527 | | |
| Bakyt Suermanov | Address Redacted | | | | |
| Bal Industries | 9270 Corsair Road | Unit 13 | Frankfort, IL 60423 | | |
| Bal Jagat Children'S World Inc | 5199 E. Pacific Coast Hwy | Suite 204 | Long Beach, CA 90804 | | |
| Bal Trucking LLC | 1400 West St E 1 | E 1 | Union Grove, WI 53182 | | |
| Bal Veer LLC | 1463 A Finnegans Lane | N Brunswick, NJ 08902 | | | |
| Bala Duszik | | | | | |
| Bala Sankar | | | | | |
| Bala Vairavan Architects Inc | 5525 Moonshadow St | Simi Valley, CA 93063 | | | |
| Balado Travel Inc | 27 Pacific St | Newark, NJ 07105 | | | |
| Balageru, Inc | 3643 Market St | Clarkston, GA 30021 | | | |
| Balagi Of Redlands Lnc | 511 E Redlands Blvd | Redlands, CA 92373 | | | |
| Balajee Properties LLC . | 3792 Byrnes Dr | St Stephen, SC 29479 | | | |
| Balaji Corporation | 1025 Outlet Drive | Suite 910 | Smithfield, NC 27577 | | |
| Balaji Group Inc. | W217N5445 Taylors Woods | Menomonee Falls, WI 53051 | | | |
| Balaji Jayaraman | | | | | |
| Balakrishna Inamdar | | | | | |
| Balal Ghanem | | | | | |
| Balam Investments, | 23 Sw 3Rd St | Pompano Beach, FL 33060 | | | |
| Balam Soto Studio | 555 Asylum St | 105 | Hartford, CT 06105 | | |
| Balamurali Rajaraman | | | | | |
| Balamurugan Jeyarajan | | | | | |
| Balance & Motion Wellness Clinic LLC | 121 S Mississippi St | Suite 1 | Blue Grass, IA 52726 | | |
| Balance Bookkeeping | 1138 S Corral Rd | Prescott, AZ 86303 | | | |
| Balance Bookkeeping | 3214 34th Ave S. | Seattle, WA 98144 | | | |
| Balance Bookkeeping, LLC | 17160 41st Rd N | Loxahatchee, FL 33470 | | | |
| Balance Cafe & Smoothies | 9551 Fields Ertel Rd | Loveland, OH 45140 | | | |
| Balance Consulting, Inc. | 14366 Hwy 40 | Folsom, LA 70437 | | | |
| Balance Financial, LLC | 1305 Scarlet Oak Circle | Vero Beach, FL 32966 | | | |
| Balance Fitness & Nutrition | 295 West Crossville Road | Suite 620 | Roswell, GA 30075 | | |
| Balance Fitness & Wellness LLC | 3019 N 79th St | Milwaukee, WI 53222 | | | |
| Balance Foot & Ankle LLC | 611 Mitchel Field Way | Garden City, NY 11530 | | | |
| Balance Heal Evolve, LLC | 295 Andros Ave | Cocoa Beach, FL 32931 | | | |
| Balance In Motion | 928 Carpinteria St, Ste 2 | Santa Barbara, CA 93103 | | | |
| Balance My Sheet | 8439 Sunny Ridge Dr | Houston, TX 77095 | | | |
| Balance Pediatrics Inc | 12 Evergeen Dr | Jermyn, PA 18433 | | | |
| Balance Pest Control | 113 La Granada St | Oxnard, CA 93035 | | | |
| Balance Point | 7572 Longmount Place | Easton, MD 21601 | | | |
| Balance Point Home Performance, Inc. | 111 Mill St | Nevada City, CA 95959 | | | |
| Balance Point Spa | 18285 Soledad Canyon Rd. | Canyon Country, CA 91387 | | | |
| Balance Point Vestibular Rehabilitation | 7606 N Union Blvd | Suite F | Colorado Springs, CO 80920 | | |
| Balance Seekers Counseling | & Wellness Center, LLC | 6065 Lake Forrest Dr | Ste 250 | Atlanta, GA 30328 | |
| Balance Therapy LLC | 60 Connolly Parkway | Bldg 12 Suite 203A | Hamden, CT 06514 | | |
| Balance With Dr Shola LLC | 7300 W Addison St | Chicago, IL 60607 | | | |
| Balanced Accounting, LLC | 585 Nw Silverado Dr | Beaverton, OR 97006 | | | |
| Balanced Accounts Usa Ltd | 1915 50 th St | Brooklyn, NY 11204 | | | |
| Balanced Billing Assoc | 874 Genito West Blvd | Moseley, VA 23120 | | | |
| Balanced Body Massage | 515 Kirkland Way | Kirkland, WA 98033 | | | |
| Balanced Body Massage Group | 9500 Marlboro Pike | Suite 12 | Upper Marlboro, MD 20772 | | |
| Balanced Body Massage LLC | 10051 Stratton Dr | Sappington, MO 63126 | | | |
| Balanced Bookkeeping & Payroll | 9530 Kendrick Way | Arvada, CO 80007 | | | |
| Balanced Bookkeeping & Tax Service Inc | 1411 Buena Vista Drive | Vista, CA 92081 | | | |
| Balanced Books & Beyond LLC | 36 N Highland Ave | York, PA 17404 | | | |
| Balanced Books Plus, LLC | 4221 Northgate Blvd | Suite 1 | Sacramento, CA 95834 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Balanced Business, LLC | 600 B St | Ste 300 | San Diego, CA 92101 | | |
| Balanced Care Massage | 6954 N. Greeley Ave | Portland, OR 97217 | | | |
| Balanced Health & Beauty Studio | 31285 Temecula Prky | 230 | Temecula, CA 92592 | | |
| Balanced Health Of Payson | 2 N. Main St | Payson, UT 84651 | | | |
| Balanced Iq, LLC | 8814 Fiador Ct | Roseville, CA 95747 | | | |
| Balanced Manufacturing | 5220 Steptoe St | Ste 1 | Las Vegas, NV 89122 | | |
| Balanced Massage Therapy | 18306 Campbellford | Tomball, TX 77377 | | | |
| Balanced Moments LLC | 501 12th St | Apt 3L | Brooklyn, NY 11215 | | |
| Balanced Necessities | 801 Huggins Dr | Unit D | Williamstown, WV 26187 | | |
| Balanced Processing Solutions Inc | 14980 Amso St | Poway, CA 92064 | | | |
| Balanced Rock Investment Advisors | 252 Roslindale Ave | Roslindale, MA 02131 | | | |
| Balanced Touch Inc | 830 Sw 27 St | Ft Lauderdale, FL 33315 | | | |
| Balanced Touch Physical Therapy | 2252 S 5th Ave | N Riverside, IL 60546 | | | |
| Balanced You Inc | 6816 Zinnia Court | Carlsbad, CA 92011 | | | |
| Balancing The Books Bookkeeping Services | 904 Lakeview Ave | Jamestown, NY 14701 | | | |
| Balandi Sportswear | 111 Lake Hollingsworth Dr | Lakeland, FL 33801 | | | |
| Balanean Corporation | 930 205th Pl Se | Bothell, WA 98012 | | | |
| Balanon Trucking | 5131 White Birch Ct | Stockton, CA 95207 | | | |
| Balarsky & Co | 9281 Central Ave | Orangevale, CA 95662 | | | |
| Balasanyan Imports | 8101 Varna Avr | Panorama City, CA 91402 | | | |
| Balazs Somogyi Md | Address Redacted | | | | |
| Balbinder Singh | | | | | |
| Balbir Kaur | Address Redacted | | | | |
| Balbir Singh | Address Redacted | | | | |
| Balboa Candy Inc. | 304 Main St | Newport Beach, CA 92661 | | | |
| Balboa Restaurant Inc | 1655 Bedford Ave | Main Floor | Brooklyn, NY 11225 | | |
| Balboa Shoe Repair | 5252 Balboa Ave, Ste 102 | San Diego, CA 92117 | | | |
| Balcones Home Improvement | 354 Summit Ave | Perth Amboy, NJ 08861 | | | |
| Bald Head Island Designs, LLC | 16 Bay Tree Trl | Bald Head Island, NC 28461 | | | |
| Bald Sound Inc | 1730 Golden Ave | Hermosa Beach, CA 90254 | | | |
| Baldeep Chawla | | | | | |
| Baldemar Cantu | Address Redacted | | | | |
| Baldemar Covarrubias, Md, Pa | 5718 Spohn Drive | Suite 100 | Corpus Christi, TX 78414 | | |
| Baldemar Perez | | | | | |
| Baldera General Construction LLC | 4704 Sipple Ave | Baltimore, MD 21206 | | | |
| Balderrama Enterprise | 4999 Arena Dr | Las Cruces, NM 88012 | | | |
| Baldev Raj | Address Redacted | | | | |
| Baldev Randhawa | | | | | |
| Baldev Sandhu | | | | | |
| Baldev Singh | Address Redacted | | | | |
| Baldev Singh | | | | | |
| Baldev Singh Sangha & Sons Inc. | 6185 Chasteen Road | Lynden, WA 98264 | | | |
| Baldevbhai Patel Physician Pc | 1715 University Ave | Baldevbhai Patel Physician Pc | Bronx, NY 10453 | | |
| Baldo Guereca | | | | | |
| Baldomero Delgado | | | | | |
| Baldomero Gonzalez | | | | | |
| Baldomero Silva | Address Redacted | | | | |
| Baldos Hair Cut | 9819 Socorro Rd | Suite 10 | El Paso, TX 79927 | | |
| Baldru LLC | 134-30 Garrett St | Jamaica, NY 11434 | | | |
| Baldwin Appliance Inc | 13577A State Hwy 104 | Silverhill, AL 36576 | | | |
| Baldwin Camilo Guzman | Address Redacted | | | | |
| Baldwin Clarke | | | | | |
| Baldwin County Properties, Inc | 205 Fairhope Ave | Suite D | Fairhope, AL 36532 | | |
| Baldwin Family Chiropractic | 20941 E Smoky Hill Rd | Unit I | Aurora, CO 80015 | | |
| Baldwin Huie | Address Redacted | | | | |
| Baldwin Industrial Group | 53 S Landing Rd | Crowley Lake, CA 93546 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Baldwin Industrial Group | Attn: Jesse Baldwin | 314 Commerce Dr, Unit 1 | Mammoth Lakes, CA 93546 | | |
| Baldwin Lake Dental | 322 S Lafayette | Greenville, MI 48838 | | | |
| Baldwin Nails & Day Spa Corporation | 4855 New Broad St | Orlando, FL 32814 | | | |
| Baldwin Real Estate | 6715 Hickory Flat Hwy | Suite 110 362 | Canton, GA 30115 | | |
| Baldwin Reid | Address Redacted | | | | |
| Baldwin Research Institute, Inc. | 9 Market St | Amsterdam, NY 12010 | | | |
| Baldwin Trucking LLC | 4316 N Riverdale Dr | Mchenry, IL 60051 | | | |
| Baldwin Ventures LLC | 12618 Ten Mile Rd | Suite 1 | S Lyon, MI 48178 | | |
| Baldwinder S Nagria | Address Redacted | | | | |
| Baldwin'S Horses | 18100 Se 24th St | Silver Springs, FL 34488 | | | |
| Baldy Boyd State Farm Inc | 37924 Pasco Ave | Dade City, FL 33525 | | | |
| Baleada Express | 4 Oliver Ct | Suite 102 | Bluffton, SC 29910 | | |
| Baleadas Express Int LLC | 330 Falconer Dr | Covington, LA 70433 | | | |
| Balerno Castle LLC | 8261 Birchbark Ave | Pico Rivera, CA 90660 | | | |
| Balet Flowers & Design LLC | 5041 Nelson Ave Extension | Malta, NY 12020 | | | |
| Baleykorn Phokomon | | | | | |
| Bali Relax Day Spa Inc | 814 59th St | Brooklyn, NY 11220 | | | |
| Balian Construction | 610 W. Elm Ave | El Segundo, CA 90245 | | | |
| Balico General Contracting, Inc. | 838 43rd St | 2A | Brooklyn, NY 11232 | | |
| Balijinder Singh Bains | Address Redacted | | | | |
| Balika, Edward | Address Redacted | | | | |
| Balinda Roderick | Address Redacted | | | | |
| Balinder Singh | Address Redacted | | | | |
| Baljeet Kaur | Address Redacted | | | | |
| Baljeet S Kapoor | Address Redacted | | | | |
| Baljinder Kaur | Address Redacted | | | | |
| Baljinder Kaur | | | | | |
| Baljinder Multani | | | | | |
| Baljinder Sethi | | | | | |
| Baljinder Singh | Address Redacted | | | | |
| Baljinder Singh Dhillon | Address Redacted | | | | |
| Baljit Bains | Address Redacted | | | | |
| Baljit Kaur | | | | | |
| Baljit Kaur Grewal | Address Redacted | | | | |
| Baljit Singh | Address Redacted | | | | |
| Baljit Singh | | | | | |
| Baljit Singh Gill | Address Redacted | | | | |
| Balk Capital LLC | 1057 Wading Waters Cir | Winter Park, FL 32792 | | | |
| Balk Siding, LLC | 3853 Beebe Road | Newfane, NY 14108 | | | |
| Balkan Express Mobile Repair LLC | 8425 B Captons Lane | Apt. 3S | Darien, IL 60561 | | |
| Balkan Inc | 71 Helena Ave | Yonkers, NY 10710 | | | |
| Balkan Remodeling Services LLC | 52 Dale Ave | Staten Island, NY 10306 | | | |
| Balkan Transport Inc | 7808 Singletree Pl | Ft Wayne, IN 46825 | | | |
| Balkar Singh | Address Redacted | | | | |
| Balkar Singh | | | | | |
| Ball Auto Sales & Service Inc | 116 N Tacoma Ave | Tacoma, WA 98403 | | | |
| Ball Brothers, LLC | 1756 Vittetoe Rs | Chickamauga, GA 30707 | | | |
| Ball Carpentry | Kingston, MA 02364 | | | | |
| Ball Consulting | 8910 Highland Gate | San Antonio, TX 78254 | | | |
| Ball Custom Window Coverings | 21203 Fibre Ct. | Walnut, CA 91789 | | | |
| Ball Dentistry | 2935 E 96th St | Indianapolis, IN 46240 | | | |
| Ball Fitness Studios | 1185 California Ave | Ste 1 | Reno, NV 89509 | | |
| Ball Ground Convenience Inc | 8615 Ball Ground Hwy | Ballground, GA 30107 | | | |
| Ball Masonry Construction Corp | 184 Woodmere Blvd | Woodmere, NY 11598 | | | |
| Ball Medical Clinic Suit B | 6118 Monroe Hwy | Suite B | Ball, LA 71405 | | |
| Ball&Company | 1670 El Camino Real | Suite 358 | Menlo Park, CA 94025 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ballah Kabbah | Address Redacted | | | | |
| Ballancrest Academy At Blakeney | 8165 Ardrey Kell Road | Charlotte, NC 28277 | | | |
| Ballard Brew, LLC | 180 New Camellia Blvd | Suite 100 | Covington, LA 70433 | | |
| Ballard Family Trucking LLC | 611 Atkinson Dr | Hinesville, GA 31313 | | | |
| Ballard Services | 1419 Butterfield Dr | Mesquite, TX 75150 | | | |
| Ballardo G D | Address Redacted | | | | |
| Ballard'S Rideshare | 4838 Elsie Faye Heggins St | 6103 | Dallas, TX 75210 | | |
| Ballers Elite LLC | 3454 Misty Valley Rd | Decatur, GA 30032 | | | |
| Baller'S Express | 16355 W. Bellfort St | Sugarland | Fortbend, TX 77449 | | |
| Ballesteros Construction LLC | 3328 S 70Thstreet | Milwaukee, WI 53219 | | | |
| Ballet Arts, LLC | 31308 Via Colinas | 103 | Westlake Village, CA 91362 | | |
| Ballet Inc | 111 W College Ave | Appleton, WI 54911 | | | |
| Ballews Plumbing | 915 Haywood Rd, Ste 102 | Asheville, NC 28806 | | | |
| Ballewsky Detailing | 4745 E 144th St S | Bixby, OK 74008 | | | |
| Ballico Mom & Pop Mini Market | 11242 Ballico Ave | Ballico, CA 95303 | | | |
| Balling Boutique, LLC | 11610 Sw 182 Terrace | Miami, FL 33157 | | | |
| Balloon & Party World Atl | 2479 Abner Terrece Nw | 326 | Atlanta, GA 30318 | | |
| Balloon City Of Boston, Inc. | 995 Bennington St | E Boston, MA 02128 | | | |
| Balloon City Party Supplies | 14983 S. Prairie Ave | Lawndale, CA 90260 | | | |
| Balloon Fantasy, Inc. | 1308 N. 16th Ave | Melrose Park, IL 60160 | | | |
| Balloon Mail | 593 Vanderbilt Ave | Brooklyn, NY 11238 | | | |
| Balloonsnbows | 1784 Winston Ave | Upland, CA 91784 | | | |
| Ballou, Inc. | 116 T St Ne | 264 | Washington, DC 20002 | | |
| Balloun Law Professional Corporation | 355 Harris Ave | Ste 201 | Bellingham, WA 98225 | | |
| Ballpoint Stucco & Remodeling Inc | 31 Driftwood Ave Sw | Ft Walton Bch, FL 32548 | | | |
| Ballroom Events Inc | 2051 Nw 81St Ave, Apt 521 | Pembroke Pines, FL 33024 | | | |
| Ballston Coin & Jewelry | 53 Milton Ave | Ballston Spa, NY 12020 | | | |
| Bally Construction Inc. | 10137 S Keeler Ave | Oak Lawn, IL 60453 | | | |
| Balmal Restaurant Corp. | 65 West 70th St | New York, NY 10023 | | | |
| Balmix Feliz | | | | | |
| Balmoral Interests, Inc. | 8124 Ridgeway Ave | Skokie, IL 60076 | | | |
| Balmore Polio | | | | | |
| Baloochies Designs | 3041 Hempstead Turnpike | Levvitown, NY 11756 | | | |
| Balov Plumbing | 761 Basin St | San Pedro, CA 90731 | | | |
| Balpras Inc | 7450 Blackmon Rd, Ste 500 | Columbus, GA 31909 | | | |
| Balpreet Singh | | | | | |
| Balraj Singh | Address Redacted | | | | |
| Balrog Coffee Inc | 3414 W Olympic Blvd | Los Angeles, CA 90019 | | | |
| Balrog Coffee Inc | Attn: Tommy Kim | 3414 W Olympic Blvd | Los Angeles, CA 90019 | | |
| Balsa Knezevic | | | | | |
| Balsa Sports Programs | Attn: Jamael Lynch | 164 Ten Eyck Walk, Apt 2C | Brooklyn, NY 11206 | | |
| Balsam Alsaeegh | | | | | |
| Balsam View Dairy Farm, LLC | 133 Newton Road | Mcdonough, NY 13801 | | | |
| Balsie Butler | | | | | |
| Baltazar Construction Inc | 236 E Arrow Hwy | Covina, CA 91722 | | | |
| Baltej Mann | Address Redacted | | | | |
| Balthazar & Rose LLC | 1208 Stearns Drive | Los Angeles, CA 90035 | | | |
| Baltimore Beauty | 913 Gorsuch Ave | Baltimore, MD 21218 | | | |
| Baltimore Daycare For All | 3563 Elmley Ave | Baltimore, MD 21213 | | | |
| Baltimore Dream Clean, LLC | 1101 Saint Paul St | 1712 | Baltimore, MD 21202 | | |
| Baltimore Marriage Counseling LLC | 1310 Bedford Ave | Suite 1301 | Baltimore, MD 21209 | | |
| Baltimore Phoenix Properties, LLC | 2719 Lauretta Ave | Baltimore, MD 21223 | | | |
| Baltimore Psychotherapy Associates LLC | 1501 Sulgrave Ave | Suite 2028 | Baltimore, MD 21209 | | |
| Baltimore Specialty Fish LLC | 2902 Terry Dr | Apt F | Baltimore, MD 21210 | | |
| Baltimore Wellness Acupuncture LLC | 3655 Old Court Rd. | Suite 10 | Baltimore, MD 21208 | | |
| Baltoro LLC | 14572 S 790 W, Ste B | Bluffdale, UT 84065 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Balto'S Interstate Transport Corp | 3531 Nw 170 St | Miami Gardens, FL 33056 | | | |
| Baluena Business Travel | 615 West 173 St Store B1 | New York, NY 10032 | | | |
| Balvinder Bhandari | | | | | |
| Balvinder Bhupal | | | | | |
| Balvinder Singh | Address Redacted | | | | |
| Balvo LLC | 529 Nw 23rd Ave | Portland, OR 97210 | | | |
| Balwin Ratra | Address Redacted | | | | |
| Balwinder Kaur | Address Redacted | | | | |
| Balwinder Kumar | Address Redacted | | | | |
| Balwinder Pannu | Address Redacted | | | | |
| Balwinder Prasher | | | | | |
| Balwinder S Malhi | Address Redacted | | | | |
| Balwinder Singh | Address Redacted | | | | |
| Balwinder Singh | | | | | |
| Balyka, Inc | 11830 Killimore Ave | Northridge, CA 91326 | | | |
| Balys Jancauskas | | | | | |
| Bam Alliance Corporation | 6705 Hwy 290 West, Ste 502 | Austin, TX 78735 | | | |
| Bam Berwyn Residential LLC | 2706 W Armitage | Chicago, IL 60647 | | | |
| Bam Boozer LLC | 313 12th St W | Bradenton, FL 34205 | | | |
| Bam Cleaning Services LLC | 2846 Harrist St | E Point, GA 30344 | | | |
| Bam Construction LLC | 577 Nw 260th Ave | Old Town, FL 32680 | | | |
| Bam Economics LLC | 3301 Abbeville Hwy | G51 | Anderson, SC 29624 | | |
| Bam Group, LLC | 650 W Wayman St. Unit 202C | Chicago, IL 60661 | | | |
| Bam Housing Assoc | 19231 Justine | Detroit, MI 48234 | | | |
| Bam Management Us Holdings Inc | One Letterman Drive | Bldg C Suite C3800 | San Francisco, CA 94129 | | |
| Bam Quality Lawn Care | 236 Nw Jefferson Cir N | St Pete, FL 33702 | | | |
| Bam Recovery, | 3750 W Troy Ave | Indianapolis, IN 46221 | | | |
| Bam Schiller/Forest Park Residential LLC | 2706 W Armitage | Chicago, IL 60647 | | | |
| BAM Sports Cards | Attn: Jeremy Hanson | 923 N 30th St, Unit 1 | Lincoln, NE 68503 | | |
| Bam Sports LLC, | 815 Woodmoor Acres Dr | Monument, CO 80132 | | | |
| Bam Wellness Corporation | 33 Cathedral Ave | Garden City, NY 11530 | | | |
| Bama Air Conditioning Inc | 1016 Maddox Road | Phil Campbell, AL 35581 | | | |
| Bama Auto Auction LLC | 4103 Gault Ave S | Ft Payne, AL 35967 | | | |
| Bama Auto Crushers LLC | 42889 Al Hwy 21 | Munford, AL 36268 | | | |
| Bama Bound Trucking LLC | Attn: Andre Pettway | 1569 State Hwy 21 N | Hayneville, AL 36040 | | |
| Bama Bowling Lanes LLC | 3020 Atlanta Hwy | Montgomery, AL 36109 | | | |
| Bama Glass | 3482 County Road 66 | Arley, AL 35541 | | | |
| Bamaflooring&Customshowersllc | 747 County Road 4 | Wing, AL 36483 | | | |
| Bama'S Best Pest Control LLC | 41254 Hwy 195 | Suite A | Haleyville, AL 35565 | | |
| Bama'S Best Products, LLC | 109 Company St | Wetumpka, AL 36092 | | | |
| Bamba Consulting Group, LLC. | 550 W 54 St | New York, NY 10019 | | | |
| Bamba Niass | Address Redacted | | | | |
| Bamberg Electric Inc. | 7 Mullins Rd | Winter Haven, FL 33880 | | | |
| Bambery Mental Health Counseling LLC | 302 5th Ave. | Suite 1102 | New York, NY 10001 | | |
| Bambi Boodles | | | | | |
| Bambi Day Care School LLC | 221 Fresno St | Fresno, CA 93706 | | | |
| Bambi Mohr | | | | | |
| Bambo Analytics Inc | 451 Anita Drive | Millbrae, CA 94030 | | | |
| Bamboo Arrangements 4U | 126 Matianuck Ave | Windsor, CT 06095 | | | |
| Bamboo Athletics | 533 N.Nova Rd | Suite 108 | Ormond Beach, FL 32174 | | |
| Bamboo Bar LLC, | 721 Woodchuck Ln | Toms River, NJ 08755 | | | |
| Bamboo Bliss LLC | 11080 Old Roswell Road | 200 | Alpharetta, GA 30009 | | |
| Bamboo Creek LLC | 219 Merchant St | Asheville, NC 28803 | | | |
| Bamboo Express | 611 E First St | Vidalia, GA 30474 | | | |
| Bamboo Nails & Spa By Kim | 4645 E Chandler Blvd | Ste 108 | Phoenix, AZ 85048 | | |
| Bamboo Realty | 4317 Montrose Blvd, Ste 3 | Houston, TX 77006 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bamboo Sea Inc | 4511 N Midkiff Rd | Ste C15A | Midland, TX 79705 | | |
| Bamboo Wok Jupiter Corp | 2525 Military Trail, Ste 102 | Jupiter, FL 33458 | | | |
| Bamcis Property Management | 808 N 24th Ave | Hollywood, FL 33020 | | | |
| Bamf Builders LLC | 1888 County Road 72 | Bailey, CO 80421 | | | |
| Bamf Media LLC | 900 Pacific Ave | Venice, CA 90291 | | | |
| Bamidele Jokodola | | | | | |
| Bamikole Gbangbalasa | | | | | |
| Bamkat, LLC | 1609 Glenwood Drive | Moore, OK 73160 | | | |
| Bamko-Surplus Process Equipment LLC | 1812 Texas Ave | Texas City, TX 77590 | | | |
| Bamm Transport LLC | 4713 Club Course Dr | N Charleston, SC 29420 | | | |
| Bamma Trading Company, Inc | 449 Ash St | Lyndhurst, NJ 07071 | | | |
| Bamms LLC | 395 S. Indian Hill Blvd | Claremont, CA 91711 | | | |
| Bamn Bail Bonding Agy | 815 Garden Pkwy | Ste 314 | Tuscaloosa, AL 35405 | | |
| Bamn Fitness LLC | 1617 N 2nd St | Philadelphia, PA 19122 | | | |
| Bamocka Barnett | Address Redacted | | | | |
| Bams Braids | Address Redacted | | | | |
| Bamshad Akhbari | | | | | |
| Bamviz Auto Glass Repair LLC | 5436 Cripple Creek Circle | Midlothian, TX 76065 | | | |
| Ban Sum Wine & Liquor Inc | 709 Medford Ave | Patchogue, NY 11772 | | | |
| Bana Food Inc | 2407 Conifer Dr | Euless, TX 76039 | | | |
| Bana Restaurant LLC | 4423 Rainer Ave S | Seattle, WA 98118 | | | |
| Bana Transport LLC. | 15180 5th Lane S | Burien, WA 98148 | | | |
| Bana Trucking LLC | 12203 Plano Dr | 1003 | Dallas, TX 75243 | | |
| Bana Trucking LLC | 6606 Bowie Dr | Springfield, VA 22150 | | | |
| Banafsheh Hormozzadeh | Address Redacted | | | | |
| Banafsheh Soud Bakhsh | Address Redacted | | | | |
| Banafsheh Yafeh Md Inc | 421 W Broadway | Suite 3143 | Long Beach, CA 90802 | | |
| Banah Abdin | Address Redacted | | | | |
| Banana Brothers Produce, LLC | 7082 Grange Hall Rd | Holly, MI 48442 | | | |
| Banana Leaves Asian Cafe | 160 Congressional Lane | Rockville, MD 20852 | | | |
| Banana Salad LLC | 210 E Trade St | A-102 | Charlotte, NC 28202 | | |
| Banana Stand Consulting | 225 E 200 N | Bountiful, UT 84010 | | | |
| Bananarama Brown | | | | | |
| Banani Two Inc | 850 Bronx River Road | Yonkers, NY 10708 | | | |
| Banayan International, LLC | 9025 Whilshire Blvd | Suite 301 | Beverly Hills, CA 90211 | | |
| Banc Financial Group, Inc. | 2451 Cumberland Parkway Se | Ste 3189 | Atlanta, GA 30339 | | |
| Bancor Group Inc. | 240 Crandon Blvd. | Suite 271 | Key Biscayne, FL 33149 | | |
| Bancroft Pet Shop LLC | 1874 Bacon St | San Diego, CA 92107 | | | |
| Bancroft Sutherland | Address Redacted | | | | |
| Banda Jerez Usa Corp | 8659 Red Oak St | Rancho Cucamonga, CA 91730 | | | |
| Banda Trucking | 39073 Rd 144 | Cutler, CA 93615 | | | |
| Banded Pines LLP | 1004 South Millsap Loop | Post Falls, ID 83854 | | | |
| Bandee Usa Inc. | 952 E Jefferson Blvd | Los Angeles, CA 90011 | | | |
| Banderas Restaurant | 113 Brown St. | Clint, TX 79836 | | | |
| Banding Usa LLC | Attn: Michael Brown | 19360 Rinaldi St, Unit 172 | Porter Ranch, CA 91326 | | |
| Bandit Design Studios Inc | 1430 Greenville Blvd Se | Greenville, NC 27858 | | | |
| Bandit Express LLC | 3632 Meadowdale Drive | Slidell, LA 70458 | | | |
| Bandit Kettle Corn LLC | 7616 Se Sunnyside Dr | Milwaukie, OR 97222 | | | |
| Bandol Wines, | 12860 Westleigh Dr | Houston, TX 77077 | | | |
| Bands For Arms | 754 N Lemon St | Anaheim, CA 92805 | | | |
| Bands For Arms | Attn: Nicanor Mendoza Iii | 754 N Lemon St | Anaheim, CA 92805 | | |
| Band-Timm Construction Holdings Corp, | 2505 West 2Nd Ave, Unit 5 | Denver, CO 80219 | | | |
| Banducci & Assoc DBA Magic Real Estate | 10800 Stockdale Hwy | 101 | Bakersfield, CA 93311 | | |
| Banducci Builders | 22132 | Saticoy St | Canoga Park, CA 91303 | | |
| Bandwagon Music Studio | 507 Banyan Rd. | Vero Beach, FL 32963 | | | |
| Bane Construction | 609 Forest Blvd | Marshalltown, IA 50158 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Banegas Insurance LLC | 13527 Clopper Rd | Germantown, MD 20874 | | | |
| Banelys Cordero | Address Redacted | | | | |
| Banepa LLC | 7212 Chardonnay Dr | Frisco, TX 75035 | | | |
| Banesa Deli Grocery 2 | 2007 Anthony Ave | Bronx, NY 10457 | | | |
| Bang Bang Exclusive | 3167 Nw 48 St | Miami, FL 33142 | | | |
| Bang Clothes, Corp | Attn: Dunierki De La Cruz | 425 Ne 22Nd St, Unit 1510 | Miami, FL 33137 | | |
| Bang Giang | | | | | |
| Bang Huynh | | | | | |
| Bang Le | Address Redacted | | | | |
| Bang Nguyen | | | | | |
| Bang Of Flatbush Inc | 948 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Bang Phuong Nguyen | Address Redacted | | | | |
| Bang Won Park | Address Redacted | | | | |
| Bangaly Keita | Address Redacted | | | | |
| Bangarang Films, Inc. | 1989 E Mountain St | Pasadena, CA 91104 | | | |
| Bangarang Fitness LLC | 10125 Goldmine Dr. | Reno, NV 89521 | | | |
| Bangerter Homes, LLC | 10424 S. 2700 W. | Ste. 200 | S Jordan, UT 84095 | | |
| Bangkok Belly Of Des Plaines | 568 E Algonquin Rd | Des Plaines, IL 60016 | | | |
| Bangkok Cuisine | Address Redacted | | | | |
| Bangkok Market | W Flamingo Road | Suite 16 | Las Vegas, NV 89103 | | |
| Bangkok Noi LLP | 102 W Union St | Athens, OH 45701 | | | |
| Bangkok Thai Restaurant | 235 W Main St | Merced, CA 95340 | | | |
| Bangkok Video & Grocery Inc | 4617 N Clark St. | Chicago, IL 60640 | | | |
| Bangla Apna Bazar, Inc | 261 S Kenmore Ave | Los Angles, CA 90004 | | | |
| Bangla Grocery Inc | 1430 Saint Peters Ave | Bronx, NY 10461 | | | |
| Bangla Plus Two Inc | 3746 10th St Ne | Washington, DC 20017 | | | |
| Bangladesh Buddhist Vihara Of New York | 8738 112th St | Richmond Hill, NY 11418 | | | |
| Bang-Linh Nguyen | Address Redacted | | | | |
| Bangor Brewing LLC | 50 Broadway | Bangor, PA 18013 | | | |
| Bangor Steel Corp. | 530 S. Main St. | Bangor, PA 18013 | | | |
| Bangs Hair Salon | 1434 B North Main St | Walnut Creek, CA 94596 | | | |
| Banh Mi 1288 LLC | 201 Towne Center West Blvd | 701 | Henrico, VA 23233 | | |
| Bani Holdings LLC | 22388 Santa Paula Ave | Cupertino, CA 95014 | | | |
| Bani Restaurant LLC | 1430 Watson Ave | Bronx, NY 10472 | | | |
| Banik Heating & Cooling, Inc. | 14017 Clifford Ave | Cleveland, OH 44135 | | | |
| Banim Kids Inc. | 100 Route 59 | Suite 7 | Monsey, NY 10952 | | |
| Banjo, LLC | 4665 Pebble Bay South | Vero Beach, FL 32963 | | | |
| Banjo'S Properties LLC | 1669 Laurel Ridge Ln | Lawrenceville, GA 30043 | | | |
| Banjowillie LLC | 1669 Laurel Ridge Lane | Lawrenceville, GA 30043 | | | |
| Bank Earnings Alliance, Inc. | 14 Conventry Woods | Arden, NC 28704 | | | |
| Bank Information Center | 1023 15th St. Nw | Washington, DC 20005 | | | |
| Bank Iowa | 1225 Jordan Creek Pkwy, Ste 100 | W Des Moines, IA 50266 | | | |
| Bank of Bird-In-Hand | 309 N Ronks Rd | Bird-In-Hand, PA 17505 | | | |
| Bank of Cardiff | 12626 High Bluff Dr | San Diego, CA 92130 | | | |
| Bank of Dade | 12634 N Main St | Trenton, GA 30752 | | | |
| Bank of Denver | 810 E 17th Ave | Denver, CO 80218 | | | |
| Bank of Easton | 275 Washington St | N Easton, MA 02356 | | | |
| Bank of South Texas | 840 N Cage Blvd | Pharr, TX 78577 | | | |
| Bank On Us Services | 6564 Craighurst Dr | N Highlands, CA 95660 | | | |
| Bankhead | 918 Donald Lee Hollowell Pkwy | Atlanta, GA 30318 | | | |
| Bankim Patel | | | | | |
| Bankole Borokini | | | | | |
| Bankruptcy Estate of Landry&Steele | 208 E Main St | Waterford, WI 53185 | | | |
| Bankruptcy Law Center | 115 W Main St | Louisa, VA 23093 | | | |
| Bankruptcy Section Ms A340 | Franchise Tax Board | P.O. Box 2952 | Sacramento, CA 95812-2952 | | |
| Banks & Banks Ii LLC | 774 East I-10 Service Rd | Slidell, LA 70461 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Banks & Banks Trucking | 2304 Lincoln Dr East | 23 | Ambler, PA 19002 | | |
| Banks A1 Fresh Inc. | 3721 Brill Rd | Indianapolis, IN 46227 | | | |
| Banks Ave Bar | 32 Banks Ave | Unit 101 | Asheville, NC 28801 | | |
| Banks Channel Plumbing & Mechanical LLC | 8804 Market St | Wilmington, NC 28411 | | | |
| Banks Clean N Care, LLC | 5 E Glenolden Ave | Glenolden, PA 19036 | | | |
| Banks Construction LLC | 3354 James Ave N | Minneapolis, MN 55412 | | | |
| Banks Development, LLC | 2027 Dyer St | Lancaster, TX 75146 | | | |
| Banks Ent Inc | 29744 Awbrey Lane | Eugene, OR 97402 | | | |
| Banks Enterprises LLC | 20 Copper Hill Road | E Granby, CT 06026 | | | |
| Banks Family Dentistry | 2095 20th Ave | Haleyville, AL 35565 | | | |
| Banks Imports | 401 Pristine Water Drive | Suite B | Apex, NC 27539 | | |
| Banks Publications LLC | Attn: Holli Allien | 519 Somerville Ave | Somerville, MA 02143 | | |
| Banks Publishing LLC | 700 S Santa Fe Ave | Fl 2 | Los Angeles, CA 90021 | | |
| Bankscrochet LLC | 947 East 103rd St | Brooklyn, NY 11236 | | | |
| Bankston Duhon, LLC | 20303 Circle Drive | Livingston, LA 70754 | | | |
| Bankupalli Bharadwaj | Address Redacted | | | | |
| Bankwalker, Inc. | 1625 Vicklan St | Vicksburg, MS 39180 | | | |
| Banner Furnishings Inc | Dba Home & Patio Decor Center | 10 Locust Ave | Coram, NY 11727 | | |
| Bannerman Training & Consulting LLC | 6351 Nw 12th St | Ocala, FL 34482 | | | |
| Bannersbjj, Llc | 720 Monroe | C410 C411 | Hoboken, NJ 07030 | | |
| Banning Chiropractic Group, Inc. | 440 Laurel St | Waukee, IA 50263 | | | |
| Bannister Tax Group | 7844 Madison Ave | Fair Oaks, CA 95628 | | | |
| Bannister Veterinary Clinic | 8201 E. 87 th St. | Raytown, MO 64138 | | | |
| Bannon Tax Services | 2280 Wallace Ave | Aptos, CA 95003 | | | |
| Bannoura Sinks Corp. | 31575 Glendale Ave. | Livonia, MI 48150 | | | |
| Bano Logistics LLC | 54 Damascus Dr | Blandon, PA 19510 | | | |
| Banos Garcia & Associates Pa | 12008 Sw 72nd Ter | Miami, FL 33183 | | | |
| Bans Cleaners | 981 Tamarack Ave | Carlsbad, CA 92008 | | | |
| Bansal Larks Walker Inc | 1901 Manhattan Blvd | Bldg D Ste-102 | Harvey, LA 70058 | | |
| Banshi Mehta M.D. P.C | 276 County Hwy 154 | Gloversville, NY 12078 | | | |
| Bansi Inc | 2190 Port Malabar Blvd Ne | Palm Bay, FL 32905 | | | |
| Bansi Pharmacy Inc | Andee Plaza Pharmacy | Bldg 130 Route 33 W Suite 6 | Manalapan, NJ 07726 | | |
| Bansum Fashion | 262 West 37th St | New York, NY 10018 | | | |
| Bantam Trucking LLC | 310 B Ave N | Mcclusky, ND 58463 | | | |
| Bantay Residential Care, Inc. | 10541 Debra Ave | Granada Hills, CA 91344 | | | |
| Banteamlak Tesfaye Gudissa | Address Redacted | | | | |
| Banter Nolita LLC | 65 Rivington St | New York, NY 10002 | | | |
| Bantu Enterprice Inc | 713 Abbey Ln | Lansdale, PA 19446 | | | |
| Bantu Safaris Dba | 18211 Eaton Ridge Ct | Richmond, TX 77407 | | | |
| Banumathi Devraj | | | | | |
| Banwait Transport LLC | 51250 Weston Dr | Plymouth, MI 48170 | | | |
| Banya Tree Corporate LLC | 4701 W Park Blvd | 104 | Plano, TX 75093 | | |
| Banyan Built Construction Inc. | 3419 Videra Drive | Eugene, OR 97405 | | | |
| Banyan Technology Inc. | 1250 Madrona St N | Twin Falls, ID 83301 | | | |
| Banzai Cards & Comics | 1100 Carver Road | Modesto, CA 95350 | | | |
| Banzai Express Corporation | 1750 Sleepy Hollow Ct | Apt 10 | Schaumburg, IL 60195 | | |
| Banzai Inc | 3208 Lake Washington Road | Melbourne, FL 32934 | | | |
| Bao Dinh Mai | Address Redacted | | | | |
| Bao Duong | | | | | |
| Bao Fang LLC | 12165 Katy Fwy | Houston, TX 77079 | | | |
| Bao Han Phan Quoc | | | | | |
| Bao Ho | Address Redacted | | | | |
| Bao Ho | | | | | |
| Bao Hoang | Address Redacted | | | | |
| Bao House Food Service | 11963 Southern Blvd. | Royal Palm Beach, FL 33411 | | | |
| Bao Huynh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bao Lai | Address Redacted | | | | |
| Bao Le | Address Redacted | | | | |
| Bao Ma | | | | | |
| Bao Ngoc Huynh | Address Redacted | | | | |
| Bao Nguyen | Address Redacted | | | | |
| Bao Nguyen | | | | | |
| Bao Quy Nguyen | Address Redacted | | | | |
| Bao Tran | Address Redacted | | | | |
| Bao Tran | | | | | |
| Bao Trung Tran | Address Redacted | | | | |
| Bao Vo | Address Redacted | | | | |
| Bao Vo | | | | | |
| Bao Vuong | Address Redacted | | | | |
| Baobab Architects P.C | 1740 Ocean Ave | Brooklyn, NY 11230 | | | |
| Baobab Consulting | 140 Madison St | Suite 3 | Brooklyn, NY 11216 | | |
| Baobab Global Investments LLC | 1600 Sea Pines Dr | Savannah, TX 76227 | | | |
| Baochau Nguyen | Address Redacted | | | | |
| Baochau Thi Bui | Address Redacted | | | | |
| Baolian Huang | Address Redacted | | | | |
| Baongoc H Le | Address Redacted | | | | |
| Baoxin Zhao | Address Redacted | | | | |
| Baoyu Peng | | | | | |
| Bapa 347 Inc | 347 Merrick Ave | E Meadow, NY 11554 | | | |
| Bapa Baba Corp | 711 Morrissey Blvd | Dorchester, MA 02122 | | | |
| Bapa Card & Gift Inc. | 763 Old Country Road | Riverhead, NY 11901 | | | |
| Bapa Consulting Inc | 7961 9th St Ct N | Oakdale, MN 55128 | | | |
| Bapa Inc | 2501 National Ave | Indianapolis, IN 46227 | | | |
| Bapa Krupa 1008 Inc | 7050 Se State Road 26 | Trenton, FL 32693 | | | |
| Bapa One LLC | 448 W Church St | Batesburg, SC 29006 | | | |
| Bapdoduk Inc | 446 Broad Ave | Palisades Park, NJ 07650 | | | |
| Bapjjp, LLC | 5017 Richard Arrington Jr. Blvd | Birmingham, AL 35212 | | | |
| Baps 2 Beauty Supply & More | 710 Us 27 South | Havana, FL 32333 | | | |
| Baptiste J Raparl | Address Redacted | | | | |
| Baptiste Trucking LLC | 8103 Citrus Hill Ct | Orlando, FL 32818 | | | |
| Baptisteguyland | 1086 S Military Trl | Deerfield Beach, FL 33441 | | | |
| Bapu Nathan | Address Redacted | | | | |
| Baquer | 39517 Ross Cmn | Fremont, CA 94538 | | | |
| Bar & Restaurant El Salvadoreno | 451-455 Morris Park Ave | Bronx, NY 10460 | | | |
| Bar Bangers LLC | 29400 Sw 152nd Ave | Homestead, FL 33033 | | | |
| Bar Barrings | Address Redacted | | | | |
| Bar Consulting | 2441 Olympic Blvd | Walnut Creek, CA 94595 | | | |
| Bar E Dairy | 6970 Corona Ave | Kingsburg, CA 93631 | | | |
| Bar Gee Farms | 472 Cedar Run Road | Allison Park, PA 15101 | | | |
| Bar House LLC | 503 N. 36th St. | Ste B | Seattle, WA 98103 | | |
| Bar Lay-Z B Transport LLC | 1603 Smithson Drive | Holbrook, AZ 86025 | | | |
| Bar None Dairy | 15886 So. Lassen Ave | Helm, CA 93627 | | | |
| Bar Nothin Capital LLC | 1077 N Hermitage | Chicago, IL 60622 | | | |
| Bar Nothing Ranches (Texas) LLC | 3100 Ryan St, Ste E | Lake Charles, LA 70601 | | | |
| Bar Poke | 1010 Prairie St | Houston, TX 77002 | | | |
| Bar Runners LLC | 1543 Nw 119th St | Miami, FL 33167 | | | |
| Bar Star Farm Inc | 802 Bald Butte Rd | Colton, WA 99179 | | | |
| Bar Structure 101 | 1783 Hearth Stone Circle | Lawrenceville, GA 30043 | | | |
| Bar Sugo | 102 Wall St | Norwalk, CT 06850 | | | |
| Bar Transportation Incorporated | 646 Smithwick Road | Twin Falls, ID 83301 | | | |
| Bara Sapir | Address Redacted | | | | |
| Baraa Deek | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barahona, Heather | Address Redacted | | | | |
| Barajas Bros Trucking | 12494 Whitaker Ave | Orosi, CA 93647 | | | |
| Barajas Trucking | 215 Butternut Blvd | San Antonio, TX 78245 | | | |
| Barak Asulin | | | | | |
| Barak Bar Chaim | Address Redacted | | | | |
| Barak Food Corp | 101 E 167th St | Bronx, NY 10452 | | | |
| Barak Govani | | | | | |
| Barak Haraz | | | | | |
| Barak Levin | | | | | |
| Barak Skinner | Address Redacted | | | | |
| Barak Zadok | | | | | |
| Baraka Adult Family Home | 2731 Sw 314th St | Federal Way, WA 98023 | | | |
| Baraka Frames | 4515 Village Fair Dr, Ste A22 | Dallas, TX 75224 | | | |
| Baraka Halal Maket, Inc | 952 W El Camino Real | Sunnyvale, CA 94087 | | | |
| Baraka Holdings | 215 North Marengo Ave | 135 | Pasadena, CA 91105 | | |
| Baraka Jewelry | 1005 North Broadway | Rochester, MN 55906 | | | |
| Baraka Payne | | | | | |
| Barakat Halal Market Inc | 7309 Main St | Flushing, NY 11367 | | | |
| Barakat Restoration LLC | 422 Linkside Drive | Miramar Beach, FL 32550 | | | |
| Baran Kara | | | | | |
| Baranoski Enterprises LLC | 1444 Scott St | Kulpmont, PA 17834 | | | |
| Barb Ballinger | | | | | |
| Barb Meyer | | | | | |
| Barb Rowland, Realtor | Address Redacted | | | | |
| Barb Steinhauser Compass | Address Redacted | | | | |
| Barb Sweet | | | | | |
| Barb Timmer | | | | | |
| Barba Enterprises LLC | 5333 Coolidge Ave | Culver City, CA 90230 | | | |
| Barba Yianni Taverna Inc | 4761 N Lincoln Ave | Chicago, IL 60625 | | | |
| Barbans Cuban Food | 7510 Sw 152 Ave | 205 | Miami, FL 33193 | | |
| Barbara | 32107 Ortega Hwy | Lake Elsinore, CA 92530 | | | |
| Barbara A Schlinker | | | | | |
| Barbara A Weis | Address Redacted | | | | |
| Barbara A. Arnette | Address Redacted | | | | |
| Barbara A. Higgins Pa | Address Redacted | | | | |
| Barbara A. Johnson, Md, Pa | Address Redacted | | | | |
| Barbara A. Marchant | Address Redacted | | | | |
| Barbara A. Westover | Address Redacted | | | | |
| Barbara Abrams | | | | | |
| Barbara Adamczak | | | | | |
| Barbara Adams | | | | | |
| Barbara Akins | | | | | |
| Barbara Albright | | | | | |
| Barbara Allen | | | | | |
| Barbara Amador-Cruz | | | | | |
| Barbara Ames | | | | | |
| Barbara Ander | | | | | |
| Barbara Anderson | | | | | |
| Barbara Ann Buckingham | Address Redacted | | | | |
| Barbara Ann Long | Address Redacted | | | | |
| Barbara Ann Santoro Leneski | Address Redacted | | | | |
| Barbara Applebaum | Address Redacted | | | | |
| Barbara Arguello | Address Redacted | | | | |
| Barbara Atterberry | | | | | |
| Barbara Autry | | | | | |
| Barbara Avidan | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Barbara Ayers | | | | | |
| Barbara Bailey | | | | | |
| Barbara Ball | | | | | |
| Barbara Barone | | | | | |
| Barbara Bayles Adams | Address Redacted | | | | |
| Barbara Beckford | | | | | |
| Barbara Beeler | | | | | |
| Barbara Belanger | | | | | |
| Barbara Belyea | | | | | |
| Barbara Berg, Lcsw | 26335 Carmel Rancho Blvd. | Suite 7 | Carmel, CA 93923 | | |
| Barbara Berger | Address Redacted | | | | |
| Barbara Berndt Appraisals Inc | 2841 Picadilly Circle | Kissimmee, FL 34747 | | | |
| Barbara Berticevich | Address Redacted | | | | |
| Barbara Bertsch | | | | | |
| Barbara Beverly | | | | | |
| Barbara Biel | Address Redacted | | | | |
| Barbara Binder | Address Redacted | | | | |
| Barbara Birdsong, Lpcc, Llc | 149 Mescalero Trl | 8 | Ruidoso, NM 88345 | | |
| Barbara Black | | | | | |
| Barbara Blocker | Address Redacted | | | | |
| Barbara Boisvert | | | | | |
| Barbara Boland | | | | | |
| Barbara Borowsky | Address Redacted | | | | |
| Barbara Boschen | | | | | |
| Barbara Boules | | | | | |
| Barbara Boyce | | | | | |
| Barbara Brage | Address Redacted | | | | |
| Barbara Brett | | | | | |
| Barbara Brock | | | | | |
| Barbara Brody | Address Redacted | | | | |
| Barbara Bronson | | | | | |
| Barbara Brown | Address Redacted | | | | |
| Barbara Bruno | Address Redacted | | | | |
| Barbara Bruset Cerrini | Address Redacted | | | | |
| Barbara Bryant | | | | | |
| Barbara Buckles | | | | | |
| Barbara Buettner | | | | | |
| Barbara Burgin | | | | | |
| Barbara Burgos | | | | | |
| Barbara Burrell | | | | | |
| Barbara Busby | | | | | |
| Barbara C Graciani | Address Redacted | | | | |
| Barbara C Neff | Address Redacted | | | | |
| Barbara Caddell | | | | | |
| Barbara Calloway | Address Redacted | | | | |
| Barbara Carpenter | | | | | |
| Barbara Carrothers | | | | | |
| Barbara Castillo | Address Redacted | | | | |
| Barbara Castro Castillo | Address Redacted | | | | |
| Barbara Castro Padilla | Address Redacted | | | | |
| Barbara Childress | | | | | |
| Barbara Clarke Ruiz | | | | | |
| Barbara Cleary | | | | | |
| Barbara Clifford | | | | | |
| Barbara Cobb | | | | | |
| Barbara Cobb, | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barbara Collins Interiors | 240 Longfellow Drive | Wheaton, IL 60189 | | | |
| Barbara Conti | | | | | |
| Barbara Cooper Accounting Services LLC | 3285 Sunbury Rd | Danville, PA 17821 | | | |
| Barbara Corey, Attorney At Law | Address Redacted | | | | |
| Barbara Corley | Address Redacted | | | | |
| Barbara Costanzo | | | | | |
| Barbara Cote | | | | | |
| Barbara Cowdery | Address Redacted | | | | |
| Barbara Cravey | | | | | |
| Barbara Crawford | | | | | |
| Barbara Crisp | | | | | |
| Barbara Crowfoot | | | | | |
| Barbara Daley | Address Redacted | | | | |
| Barbara Damon | Address Redacted | | | | |
| Barbara Davis | | | | | |
| Barbara Dawes Designs, LLC | 1010 Richmond Glen Circle | Alpharetta, GA 30004 | | | |
| Barbara Day | Address Redacted | | | | |
| Barbara Day | | | | | |
| Barbara De La Rosa | Address Redacted | | | | |
| Barbara Dean | Address Redacted | | | | |
| Barbara Dean Independent Rep | 5745 Meridian Court | Lake Oswego, OR 97035 | | | |
| Barbara Defries | | | | | |
| Barbara Denise Minix | Address Redacted | | | | |
| Barbara Distler | Address Redacted | | | | |
| Barbara Dodson | Address Redacted | | | | |
| Barbara Dufault | | | | | |
| Barbara Durham | Address Redacted | | | | |
| Barbara E Brooksher | Address Redacted | | | | |
| Barbara E Roehrig | Address Redacted | | | | |
| Barbara E. Wilkis | Address Redacted | | | | |
| Barbara Easter | | | | | |
| Barbara Edwards | Address Redacted | | | | |
| Barbara Edwards | | | | | |
| Barbara Ehrenpreis, Realtor | 3331 San Luis Ave | Carmel, CA 93923 | | | |
| Barbara Ek | | | | | |
| Barbara Elste | Address Redacted | | | | |
| Barbara Ennis | Address Redacted | | | | |
| Barbara Evans | | | | | |
| Barbara F. Marcus Phd | Address Redacted | | | | |
| Barbara F. Rabka | Address Redacted | | | | |
| Barbara Fafard | Address Redacted | | | | |
| Barbara Fandino-Capin | | | | | |
| Barbara Felsch | | | | | |
| Barbara Fieldman Ma Rd Cde Ldn | 810 Maybank Loop | The Villages, FL 32162 | | | |
| Barbara Finnegan | Address Redacted | | | | |
| Barbara Fisher | Address Redacted | | | | |
| Barbara Fitzsimmons | | | | | |
| Barbara Forde | Address Redacted | | | | |
| Barbara Fort | | | | | |
| Barbara Frerichs | | | | | |
| Barbara Freund | | | | | |
| Barbara Fulton | | | | | |
| Barbara G. Lytle | Address Redacted | | | | |
| Barbara Gans Russo | Address Redacted | | | | |
| Barbara Garcia-Delucien | | | | | |
| Barbara Garden | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barbara Gardner | | | | | |
| Barbara Gariepy | | | | | |
| Barbara Garrison | Address Redacted | | | | |
| Barbara Gelder | | | | | |
| Barbara Gibb | Address Redacted | | | | |
| Barbara Giddens | | | | | |
| Barbara Goldman Garcia | | | | | |
| Barbara Goldstein & Associates | 241 S 12th St. | San Jose, CA 95112 | | | |
| Barbara Gomez | | | | | |
| Barbara Gonzalez | | | | | |
| Barbara Goodwin, LLC | 1805 Nw 56th Ter | Oklahoma City, OK 73118 | | | |
| Barbara Grebing | | | | | |
| Barbara Green | | | | | |
| Barbara Greenstein | Address Redacted | | | | |
| Barbara Greimann | | | | | |
| Barbara Grieves | Address Redacted | | | | |
| Barbara Griffin | | | | | |
| Barbara Grimes | | | | | |
| Barbara Gunn | Address Redacted | | | | |
| Barbara Gyamfi | | | | | |
| Barbara Halpern, Cpa | Address Redacted | | | | |
| Barbara Hanley | Address Redacted | | | | |
| Barbara Hansen | | | | | |
| Barbara Hargrave | | | | | |
| Barbara Harnish | | | | | |
| Barbara Harris | Address Redacted | | | | |
| Barbara Hasson | | | | | |
| Barbara Hayden | Address Redacted | | | | |
| Barbara Henderson | | | | | |
| Barbara Henderson Clark Insurance | 186 B Starksville Ave S | Leesburg, GA 31763 | | | |
| Barbara Herche | | | | | |
| Barbara Hernandez | | | | | |
| Barbara Hickey | | | | | |
| Barbara Hicks | | | | | |
| Barbara Hill | Address Redacted | | | | |
| Barbara Hirschhorn Travel | 230 Hamlet Drive | Jericho, NY 11753 | | | |
| Barbara Holliday | | | | | |
| Barbara Holt | | | | | |
| Barbara Holton | | | | | |
| Barbara Horan Inc. | 2025 E 72nd St | Brooklyn, NY 11234 | | | |
| Barbara Horvath | | | | | |
| Barbara Howlin | Address Redacted | | | | |
| Barbara Hoyt | | | | | |
| Barbara Hubbard | Address Redacted | | | | |
| Barbara Hull | Address Redacted | | | | |
| Barbara Humbert | | | | | |
| Barbara Hunter | Address Redacted | | | | |
| Barbara Hutchinson | | | | | |
| Barbara I Suri | Address Redacted | | | | |
| Barbara Insel | Address Redacted | | | | |
| Barbara J Cimitile | Address Redacted | | | | |
| Barbara J Dyvig | Address Redacted | | | | |
| Barbara J Mosley | Address Redacted | | | | |
| Barbara J Silva | Address Redacted | | | | |
| Barbara J Stevens | Address Redacted | | | | |
| Barbara J. Burton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barbara J. Thoney | Address Redacted | | | | |
| Barbara Jackie Youngblood, Pa | Address Redacted | | | | |
| Barbara Jacobs | Address Redacted | | | | |
| Barbara James | | | | | |
| Barbara Jamili | | | | | |
| Barbara Janik | Address Redacted | | | | |
| Barbara Janik | | | | | |
| Barbara Jasmine Hodges | Address Redacted | | | | |
| Barbara Jean Couture LLC | 129 Marshall Ave | Bellwood, IL 60104 | | | |
| Barbara Jean Eilertsen | Address Redacted | | | | |
| Barbara Jocelyn | Address Redacted | | | | |
| Barbara Jochinsen | | | | | |
| Barbara Johnson | Address Redacted | | | | |
| Barbara Johnson | | | | | |
| Barbara Johnston | | | | | |
| Barbara Jones | | | | | |
| Barbara Jordhoy | | | | | |
| Barbara J'S Cleaning Service | 4856 Oakside Dr | Stone Mountain, GA 30088 | | | |
| Barbara Justice | | | | | |
| Barbara K Young | | | | | |
| Barbara Kandasny | | | | | |
| Barbara Kasprzak | | | | | |
| Barbara Katsos | | | | | |
| Barbara Kelly, Lmt | Address Redacted | | | | |
| Barbara King | Address Redacted | | | | |
| Barbara Kinkade | | | | | |
| Barbara Kirkwood | | | | | |
| Barbara Kohn | Address Redacted | | | | |
| Barbara Kramer | | | | | |
| Barbara Krause | | | | | |
| Barbara Kreulen | | | | | |
| Barbara Kruszewski | Address Redacted | | | | |
| Barbara L Looney LLC | 5 Hampden Ct | Charleston, SC 29403 | | | |
| Barbara L. Ziegler LLC | 1008 Blackbeard Lane Se | Darien, GA 31305 | | | |
| Barbara Laska | | | | | |
| Barbara Latimer Jennings Attorney At Law | 2897 North Druid Hills Road | 285 | Atlanta, GA 30329 | | |
| Barbara Lawson | Address Redacted | | | | |
| Barbara Lazicki | | | | | |
| Barbara Lee | Address Redacted | | | | |
| Barbara Leite | Address Redacted | | | | |
| Barbara Levedahl | Address Redacted | | | | |
| Barbara Levine | Address Redacted | | | | |
| Barbara Lewis | Address Redacted | | | | |
| Barbara Lofton | | | | | |
| Barbara Lopez | | | | | |
| Barbara Lostetter | | | | | |
| Barbara Louis | Address Redacted | | | | |
| Barbara Lovell | Address Redacted | | | | |
| Barbara Lovett | | | | | |
| Barbara Luciani-Barbato | | | | | |
| Barbara Lutes | | | | | |
| Barbara Lynch | Address Redacted | | | | |
| Barbara M Emrich | Address Redacted | | | | |
| Barbara M Griffin | Address Redacted | | | | |
| Barbara M Martinez Garcia | Address Redacted | | | | |
| Barbara M Strauss | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barbara M. Kaplan | Address Redacted | | | | |
| Barbara M. Quinn | Address Redacted | | | | |
| Barbara Macaluso | | | | | |
| Barbara Macpherson | | | | | |
| Barbara Maenner | | | | | |
| Barbara Mahan | | | | | |
| Barbara Maitia | | | | | |
| Barbara Mapp | | | | | |
| Barbara Marshall | Address Redacted | | | | |
| Barbara Martinez | Address Redacted | | | | |
| Barbara Martinez | | | | | |
| Barbara Marx | | | | | |
| Barbara Massillon | Address Redacted | | | | |
| Barbara Mccoy-Johnson | | | | | |
| Barbara Mccrea | Address Redacted | | | | |
| Barbara Mckee | Address Redacted | | | | |
| Barbara Mcknight | | | | | |
| Barbara Mclain | | | | | |
| Barbara Mehr | | | | | |
| Barbara Miclis | Address Redacted | | | | |
| Barbara Miley | Address Redacted | | | | |
| Barbara Moore | | | | | |
| Barbara Moore Austin | Address Redacted | | | | |
| Barbara Mora Hung | Address Redacted | | | | |
| Barbara Munn | | | | | |
| Barbara Murphy | | | | | |
| Barbara Murray | Address Redacted | | | | |
| Barbara Murray | | | | | |
| Barbara Murry | | | | | |
| Barbara N Fuentes Carmenate | Address Redacted | | | | |
| Barbara Nakata | | | | | |
| Barbara Nelson | Address Redacted | | | | |
| Barbara Nelson | | | | | |
| Barbara Nelson Lanier, Attorney At Law | P. O. Box 1403 | Savannah, GA 31402 | | | |
| Barbara Nemeth | | | | | |
| Barbara Neu | Address Redacted | | | | |
| Barbara Newman Lcsw | Address Redacted | | | | |
| Barbara Nichols, M.A. | 30 Union Ave | 124 | Campbell, CA 95008 | | |
| Barbara Norton | | | | | |
| Barbara Ogrady | | | | | |
| Barbara Oliver | | | | | |
| Barbara O'Neill | Address Redacted | | | | |
| Barbara Paisley | Address Redacted | | | | |
| Barbara Palmer | | | | | |
| Barbara Pannoni | Address Redacted | | | | |
| Barbara Papp | | | | | |
| Barbara Parkes | | | | | |
| Barbara Pate | | | | | |
| Barbara Pedwell | | | | | |
| Barbara Perez | Address Redacted | | | | |
| Barbara Perez Skin Care | 533 Peters Ave | 206 | Pleasanton, CA 94566 | | |
| Barbara Peterson | | | | | |
| Barbara Pfister Casting Inc | 598 Leonard St | 2 | Brooklyn, NY 11222 | | |
| Barbara Piascik | Address Redacted | | | | |
| Barbara Pijanowski | Address Redacted | | | | |
| Barbara Pillsbury | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barbara Pintoro | | | | | |
| Barbara Plater | | | | | |
| Barbara Podraza | Address Redacted | | | | |
| Barbara Polly | | | | | |
| Barbara Properties LLC | 1482 Runnymeade Road Ne | Brookhaven, GA 30319 | | | |
| Barbara Puzanovova | Address Redacted | | | | |
| Barbara R Leon Hernanez | Address Redacted | | | | |
| Barbara R Thomas Parshley | Address Redacted | | | | |
| Barbara Radtke | | | | | |
| Barbara Ramos | Address Redacted | | | | |
| Barbara Rappaport | Address Redacted | | | | |
| Barbara Reibman | Address Redacted | | | | |
| Barbara Revelle | | | | | |
| Barbara Reyes | | | | | |
| Barbara Richardson | | | | | |
| Barbara Rissmiller | | | | | |
| Barbara Rizzi | | | | | |
| Barbara Rodriguez | Address Redacted | | | | |
| Barbara Rodriguez | | | | | |
| Barbara Roehm | | | | | |
| Barbara Rosen | Address Redacted | | | | |
| Barbara Ross | Address Redacted | | | | |
| Barbara Rothberg, Dsw, Psychotherapy | Address Redacted | | | | |
| Barbara Rouse | | | | | |
| Barbara Ruffino | | | | | |
| Barbara Rusich | | | | | |
| Barbara S Barnes | Address Redacted | | | | |
| Barbara Salerno | | | | | |
| Barbara Samaan | | | | | |
| Barbara Samfield | | | | | |
| Barbara Samuels | | | | | |
| Barbara San Martin | Address Redacted | | | | |
| Barbara Sanders, Lcsw | Address Redacted | | | | |
| Barbara Scavullo Design, Inc | 550 15th St | Suite 6 | San Francisco, CA 94103 | | |
| Barbara Scholz | Address Redacted | | | | |
| Barbara Schwartz | | | | | |
| Barbara Scioli | Address Redacted | | | | |
| Barbara Sharief | | | | | |
| Barbara Shump | | | | | |
| Barbara Shweky | Address Redacted | | | | |
| Barbara Silk Berry | Address Redacted | | | | |
| Barbara Simmons | | | | | |
| Barbara Simpson | | | | | |
| Barbara Sinclair | | | | | |
| Barbara Smart | | | | | |
| Barbara Smith | Address Redacted | | | | |
| Barbara Smith | | | | | |
| Barbara Stabe | | | | | |
| Barbara Stage | | | | | |
| Barbara Staiger | | | | | |
| Barbara Standberry | | | | | |
| Barbara Stanfield | | | | | |
| Barbara Stanger | | | | | |
| Barbara Steel | | | | | |
| Barbara Steinberg | | | | | |
| Barbara Sternberg | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barbara Stevens | | | | | |
| Barbara Stinchcomb | | | | | |
| Barbara Stinson | | | | | |
| Barbara Szram | | | | | |
| Barbara Tackett Realtor | Address Redacted | | | | |
| Barbara Taylor | Address Redacted | | | | |
| Barbara Taylor-Laino | | | | | |
| Barbara Terras | Address Redacted | | | | |
| Barbara Terry | Address Redacted | | | | |
| Barbara Terry | | | | | |
| Barbara Thomas | | | | | |
| Barbara Trieu Le | | | | | |
| Barbara Troeller | | | | | |
| Barbara Tron | | | | | |
| Barbara Turbville | Address Redacted | | | | |
| Barbara Vaigauskaite | | | | | |
| Barbara Valdes | Address Redacted | | | | |
| Barbara Valdes | | | | | |
| Barbara Valerio | | | | | |
| Barbara Vancura | Address Redacted | | | | |
| Barbara Vanderhorst | Address Redacted | | | | |
| Barbara Vasciana | Address Redacted | | | | |
| Barbara Vitale | | | | | |
| Barbara Voron | | | | | |
| Barbara Waddell | | | | | |
| Barbara Wagoner | Address Redacted | | | | |
| Barbara Waldron | | | | | |
| Barbara Walker | | | | | |
| Barbara Warner | | | | | |
| Barbara Washer | | | | | |
| Barbara Watkins Trucking | 1846 Cook St | Montrose, GA 31065 | | | |
| Barbara Weidner | | | | | |
| Barbara Weller | | | | | |
| Barbara Wenzel | | | | | |
| Barbara Westover-Raach | | | | | |
| Barbara Wettstein Sfs | Address Redacted | | | | |
| Barbara Whisenhunt | | | | | |
| Barbara White | Address Redacted | | | | |
| Barbara White | | | | | |
| Barbara Wilburn | | | | | |
| Barbara Williamas | | | | | |
| Barbara Williams | Address Redacted | | | | |
| Barbara Williams | | | | | |
| Barbara Williams Inc | 29 Waverly Ct | Hattiesburg, MS 39402 | | | |
| Barbara Wilson | | | | | |
| Barbara Wiskowski | | | | | |
| Barbara Wogh | Address Redacted | | | | |
| Barbara Wyer | | | | | |
| Barbara York | | | | | |
| Barbara Zapzalka | | | | | |
| Barbara Zehner | | | | | |
| Barbarapenn | Address Redacted | | | | |
| Barbara'S | 520 Newton St | S Hadley, MA 01075 | | | |
| Barbara'S Boutique | 11233 County Rd 15 | Repton, AL 36475 | | | |
| Barbara'S Nola Creations | 37121 Oak Ranch Road | Pearl River, LA 70452 | | | |
| Barbara'S Victorian Teahouse | 7491 Etwanda Ave | Rancho Cucamonga, CA 91739 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barbaree Enterprises | 2835 Lynda Lane | Columbus, GA 31906 | | | |
| Barbaro Cano | Address Redacted | | | | |
| Barbaro Villavicencio | Address Redacted | | | | |
| Barbaros Ozdogan | | | | | |
| Barbary Fish Co., LLC | 4254 Appleton Way | Wilmington, NC 28412 | | | |
| Barbato Property Services LLC | 4706 Chiquita Blvd S | Suite 200 | Cape Coral, FL 33914 | | |
| Barbeau & Company Inc | 4233 W Ceres Ct | Visalia, CA 93291 | | | |
| Barbed Wire Enterprises | 1100 Drayton Ave | St Louis, MO 63119 | | | |
| Barbee Fabrics Of Danville, Inc. | 146 Arnett Blvd | Sherwood Shop Ctr | Danville, VA 24540 | | |
| Barbelyn Nerette | Address Redacted | | | | |
| Barber Brands | 609 N San Jose Dr | Abilene, TX 79603 | | | |
| Barber Culture Inc | 24850 Old 41, Ste 5 | Bonita Springs, FL 34135 | | | |
| Barber Family Co LLC | 1198 N Old Dixie Hwy | Boca Raton, FL 33432 | | | |
| Barber Loft | 630 Katy Fort Bend Rd | 410 | Katy, TX 77494 | | |
| Barber On Main | 17 Main St | Blairstown, NJ 07825 | | | |
| Barber R Us LLC | 2468 Windy Hill Rd Se, Ste 500 | Marietta, GA 30067 | | | |
| Barber Shop | 1544 Schilling Ave | House | Chicago Heights, IL 60411 | | |
| Barber Shop | 16230 Sequoia St | Hesperia, CA 92345 | | | |
| Barber Shops Dotson | 1874 Dearing Rd | Memphis, TN 38117 | | | |
| Barber Shops Smith | 490 Antebellum Lane | Mt Pleasant, SC 29464 | | | |
| Barber Sign Productions | 4000 Innovator Dr | 26105 | Sacramento, CA 95834 | | |
| Barber Techs LLC | 175 S 3Rd St | Columbus, OH 43215 | | | |
| Barberkings Barbershop | 687 E. Matchwood Place | Azusa, CA 91702 | | | |
| Barberlife | 112 Main St | Ste B | Bryon, GA 31008 | | |
| Barbero | 7220 San Miguel Dr | Port Richey, FL 34668 | | | |
| Barberry Project Inc. | 1701 Chatham Ave | Charlotte, NC 28205 | | | |
| Barbers & Body Art | 7114 Vine St | Unit A | Cincinnati, OH 45216 | | |
| Barbers Body Shop Inc | 4175 Norwich St Ext | Brunswick, GA 31520 | | | |
| Barbers Cuts | 2539 N 16th St | Millwaukee, WI 53206 | | | |
| Barbers Inc | 142 W Champlost Ave | Phila, PA 19120 | | | |
| Barbershop Inc | 6460 Miramar Parkway | Miramar, FL 33023 | | | |
| Barbersplus, | 7294 Asbury Drive | Lithonia, GA 30358 | | | |
| Barbette Media Services Inc | 356 W 121st St | New York, NY 10027 | | | |
| Barbi Pappas | Address Redacted | | | | |
| Barbiana Collections, | 11341 Prairie Fire Drive | Indianapolis, IN 46229 | | | |
| Barbie Beatz | Address Redacted | | | | |
| Barbie Stovall | | | | | |
| Barbie Wingate | | | | | |
| Barboa Electric Company | 45 Camino Salado | La Jara, NM 87027 | | | |
| Barbod Aschtiani | Address Redacted | | | | |
| Barbora Henry | Address Redacted | | | | |
| Barbora Small | | | | | |
| Barbosa Construction Company | 13413 Osborne St | Arleta, CA 91331 | | | |
| Barboza Management | 150 Fearing St | Amherst, MA 01002 | | | |
| Bar-B-Q By Ap & Other Services | 2707 Skyview Down Drive | Houston, TX 77047 | | | |
| Bar-B-Que Shack Inc | 4568 Hwy 17 | Eastanollee, GA 30538 | | | |
| Bar-B-Que Smoke-House Master Inc | 3244 Liberty Cir | Jacksonville, FL 32206 | | | |
| Bar-B-R Farms Inc. | 558 Lane School Rd | Andover, NY 14806 | | | |
| Barbra Blender | Address Redacted | | | | |
| Barbra Everett | | | | | |
| Barbra Homier | | | | | |
| Barbra Mcgee | Address Redacted | | | | |
| Barbra Sellars | | | | | |
| Barbra Taffe | | | | | |
| Barbra Vilson | Address Redacted | | | | |
| Barbra Waldare | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barbra Z Locker, Ph.D. Abpp | Address Redacted | | | | |
| Barbrelocs | 6682 Lake Valley Dr. | Memphis, TN 38141 | | | |
| Barbs Cleaning Service | 17240 E. Baltic Pl. | Aurora, CO 80013 | | | |
| Barb'S Treasures | 3612 Route 23 North | Hamburg, NJ 07419 | | | |
| Barbury Smith | | | | | |
| Barcargo Inc | 2323 S Goebbert Rd | 110 | Arlington Heights, IL 60005 | | |
| Barcaro The Barber | 4648 Pine Valley Dr | Macon, GA 31210 | | | |
| Barcelo Electric LLC | 6707 S Placita Segovia | Tucson, AZ 85757 | | | |
| Barcelona Equipment Inc | 12850 34th St N | Clearwater, FL 33762 | | | |
| Barck LLC | 632 Old Pelham Rd | Bainbridge, GA 39817 | | | |
| Barclay Angello | Address Redacted | | | | |
| Barclay Associates, Ltd | 2262 Deer Path Road | Huntingdon Valley, PA 19006 | | | |
| Barclay Boirun | | | | | |
| Barclay Construction LLC | 36 Barclay Drive | Morgantown, WV 26505 | | | |
| Barclay Enterprises | 2511 Greer Dr. | Cedar Park, TX 78613 | | | |
| Barclay Excavating LLC | 95 Blueberry Hill Rd | Pittsboro, NC 27312 | | | |
| Barclay Flooring Installation LLC | 14490 E Elk Dr | Denver, CO 80239 | | | |
| Barclays Concrete & Masonry, Inc | 1201 Roosevelt Ave | Reading, PA 19606 | | | |
| Barcodesource, Inc. | 551 Roosevelt Road | 135 | Glen Ellyn, IL 60137 | | |
| Barcol Air Usa Ltd | 107 Apple Hill | Newington, CT 06111 | | | |
| Bard Design Inc | 452 Poinciana Island Dr | Sunny Isles, FL 33160 | | | |
| Bardaale Trucking LLC | 1 W Lake St | Minneapolis, MN 55408 | | | |
| Bardalez Services LLC | 5000 New Bedford Place, Apt 112 | Winter Springs, FL 32708 | | | |
| Bardia Hariri | Address Redacted | | | | |
| Bardina LLC | 55 Irving Place | New York, NY 10003 | | | |
| Bardin-Hall Transportation LLC | 8282 Cotton Circle | Kaufman, TX 75142 | | | |
| Bardo'S Plumbling LLC | 2528 W. Pratt St | Baltimore, MD 21223 | | | |
| Bardouille & Fugate | 22 Broad St | Lynn, MA 01902 | | | |
| Bard'S Decorators | 5643 La Jolla Blvd | San Diego, CA 92037 | | | |
| Bardwell Benefits | 1445 Avery Road | Canton, GA 30115 | | | |
| Bardwell Farm | 49 Main St | Hatfield, MA 01038 | | | |
| Bardwell Salmon | | | | | |
| Bardy'S Discount Inc | 323 Kingston Ave | Brooklyn, NY 11213 | | | |
| Bare & Beautiful | 5735 Vendi Dr | Houston, TX 77085 | | | |
| Bare Abdi | Address Redacted | | | | |
| Bare Beauty LLC | 833 Se Main St | Unit 303-305 | Portland, OR 97214 | | |
| Bare Bee LLC | 43 Baileys Mill Road | Basking Ridge, NJ 07920 | | | |
| Bare Bones Bbq | 2401 69th Ave | Moline, IL 61265 | | | |
| Bare Bones Brewery | 4362 County Rd S | Oshkosh, WI 54904 | | | |
| Bare Holdings LLC | 22466 Dunbar Road | Sheridan, IN 46069 | | | |
| Bare It All Waxing Studio | 18720 Pleasant St | Ste 201 | Brookfield, WI 53045 | | |
| Bare Trees Boutique | 132 Wild Sage Lane | Liberty Hill, TX 78642 | | | |
| Barefield Transport | 4362 Beaverton Circle | Loganville, GA 30052 | | | |
| Barefoot Athleisure LLC | 1305 3rd Ave | Spring Lake, NJ 07762 | | | |
| Barefoot Marketing | 3322 N. 92nd St | Milwaukee, WI 53222 | | | |
| Barefoot Medical Arts | 85 Mill Plain Road | Fairfield, CT 06824 | | | |
| Barefoot Pools | 1657 Kingsly Drive | Pittsburg, CA 94565 | | | |
| Barefoot Rehabilitation Clinic | 26 Bloomfield Ave | Denville, NJ 07834 | | | |
| Barefoot Walking Pet Service, LLC | 325 Speen St | Apt 515 | Natick, MA 01760 | | |
| Barefoot'S Lawn & Landscape | | | | | |
| Barely Used LLC | 4243 W Pioneer Dr | Irving, TX 75061 | | | |
| Baremetal LLC | 9524 E 81st St, Ste B 1540 | Tulsa, OK 74133 | | | |
| Barentuma Galgalo | | | | | |
| Baret Submissions LLC | 3928 Illinois St | Apt 308 | Sandiego, CA 92104 | | |
| Baret Yayla | | | | | |
| Barfield Insurance Agency, LLC | 7919 Shreveport Hwy | Pineville, LA 71360 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barfknecht Inc | 26828 Maple Vly Blk Dia Rd Se | Pmb 286 | Maple Valley, WA 98038 | | |
| Bargain Barn | 899 South Highland Ave | Jackson, TN 38301 | | | |
| Bargain Center Inc | 600 East138 St | Bronx, NY 10454 | | | |
| Bargain Entry, LLC | Attn: Mike Ormsby | 325 E Paces Ferry Rd Ne 511, Unit 511 | Atlanta, GA 30305 | | |
| Bargain Furniture Inc | 1164 Liberty Ave | Brooklyn, NY 11208 | | | |
| Bargain Investment Homes, LLC | 118 Lafayette Dr | Fayetteville, GA 30214 | | | |
| Bargain King Usa Inc | 3450 N 5th St Hwy | Reading, PA 19605 | | | |
| Bargain Palace Inc | 1734 North Olden Ave | Ewing, NJ 08638 | | | |
| Bargain Stock | 27515 W Echo Vly | Farmington Hills, MI 48334 | | | |
| Bargain Team Inc | 216 Willis Ave | Bronx, NY 10454 | | | |
| Bargains Are Us 2 | 7544 Clarendon Hills Rd | Willowbrook, IL 60527 | | | |
| Barge North Company | Attn: Clifford Norris | 10481 Lansing St | Mendocino, CA 95460 | | |
| Barger Construction Company Incorporated | 384 N Main St. | Mooresville, NC 28115 | | | |
| Barger Financial Planning | 370 Pats Way | Springville, AL 35146 | | | |
| Bargh Worldwide Inc. | 977 N Broadway | N Massapequa, NY 11758 | | | |
| Bar-Go Real Estate | 1907 Roxbury Drive | Los Angeles, CA 90035 | | | |
| Bari B Safi | Address Redacted | | | | |
| Bari Komitee Consulting LLC | 245 E 19th St | Apt 20H | New York, NY 10003 | | |
| Bari Salau | Address Redacted | | | | |
| Bari Schlesinger | | | | | |
| Barianyork Grocery Corp | 2049 Himrod St | Ridgewood, NY 11385 | | | |
| Bariatric Health & Wellness | 2017 Canyon Road | Ste 17 | Vestavia Hills, AL 35216 | | |
| Baril Tile | Address Redacted | | | | |
| Barinder Chahal | | | | | |
| Barinder Singh | | | | | |
| Barindra Cardenas | | | | | |
| Baris Cabalar | Address Redacted | | | | |
| Baris Ergin | | | | | |
| Baris Guler | | | | | |
| Baris Kabuloglu | | | | | |
| Baris Pizza Inc | 1501 W Pecan Plaza, Ste 100 | Pflugerville, TX 78660 | | | |
| Baris Talaysum | | | | | |
| Barish Tax Law | 1801 Century Park East | Suite 1600 | Los Angeles, CA 90067 | | |
| Barista Society | 633 W 5th St | 2Nd Floor, Ste 250 | Los Angeles, CA 90071 | | |
| Barjinder Kaur | Address Redacted | | | | |
| Barjona Andrews | | | | | |
| Barjonas LLC | 2162 156th Ave Se | Bellevue, WA 98007 | | | |
| Bark Avenue | 1007 Morningside Ave | Sioux City, IA 51106 | | | |
| Bark Avenue Grooming LLC | 400 Scruggs Rd | Suite 400 | Moneta, VA 24121 | | |
| Bark N' Bubbles | 2354 Old Post Rd | Coplay, PA 18037 | | | |
| Bark N Purr | Address Redacted | | | | |
| Barka Consulting | 10656 Vineyard Dr | Orlando, FL 32832 | | | |
| Barkat Ajanee | | | | | |
| Bark-A-Tude | 300 Mooty Bridge Rd | Suite 110 | Lagrange, GA 30240 | | |
| Barkcode Consulting | 47 Baltimore St | Unit B | Glen Rock, PA 17327 | | |
| Barke Shoppe Group Inc | 100 Saint Nicholas Ave | New York, NY 10026 | | | |
| Barker Blind & Shade, Inc. | 4905 Morena Blvd | Ste 1306 | San Diego, CA 92117 | | |
| Barker Boys Films, | 17615 120th Ave | Jamaica, NY 11434 | | | |
| Barker Business Machines | Attn: Gina Barker | 220 N 28Th | Van Buren, AR 72956 | | |
| Barker Farm Inc | 9 Barker Rd | Leeds, ME 04263 | | | |
| Barker Investment Group, LLC | 19209 Otilla St | Bloomington, CA 92316 | | | |
| Barker Pitelka Pllc | 1703 26th Ave E | Seattle, WA 98112 | | | |
| Barker, Barker & Company | 1367 Seth Loop N | Upland, CA 91784 | | | |
| Barker'S Construction | 531 Murdock St | Princeton, WV 24740 | | | |
| Barkerscape Services LLC | 5114 | S Ridgewood Ave | Port Orange, FL 32127 | | |
| Barkham & Co. | 89 Granite Road | Williamston, MI 48895 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barki Mohamed | Address Redacted | | | | |
| Barking Cat Studio, Inc. | 219 Greenwood Ave | Brooklyn, NY 11218 | | | |
| Barkley Daugherty | | | | | |
| Barkley Jones | | | | | |
| Barkley'S Do It Yourself Dogwash LLC | 524 Northlake Blvd | Suite C | N Palm Beach, FL 33408 | | |
| Barks & Bows Pet Spa | 8345 Little Eagle Ct, Ste C | Indianapolis, IN 46234 | | | |
| Bark'S Pizza, Inc | 5070 Lindale Dr Ne | Cedar Rapids, IA 52402 | | | |
| Barksdale Barber | 9075 Alexander Way | Manassas Park, VA 20111 | | | |
| Barkshire Laser Leveling, Inc. | 4007 Calle Mayo | San Clemente, CA 92673 | | | |
| Barlas Buyuktimkin | | | | | |
| Barlem Usa , Lllp | 7625 Sinclair Rd | Kissimmee, FL 34747 | | | |
| Barley'S Deerfield Diner, Inc | 1780 East Deerfield Ave | Green Bay, WI 54313 | | | |
| Barlin Business Solutions Inc | 5670 Wilshire Blvd | Ste 1800 | Los Angeles, CA 90036 | | |
| Barlos Anderson | Address Redacted | | | | |
| Barlow & Hughan LLP | 1182 Market St | 400 | San Francisco, CA 94102 | | |
| Barlow Executive Properties, LLC | 25240 Lahser Road | Suite 2 | Southfield, MI 48033 | | |
| Barlow Family Learning Center 2 | 5512 Rising Sun Ave | Philadelphia, PA 19120 | | | |
| Barlow Flower Farm | 1014 Sea Girt Ave. | Sea Girt, NJ 08750 | | | |
| Barlow Trail Roadhouse | 69580 E Hwy 26 | Rhododendron, OR 97049 | | | |
| Barlow Ventures Inc | 587 W State Rd, Ste 3B | Pleasant Grove, UT 84062 | | | |
| Barlow'S Wood Classics Mill LLC | 1455 South 1950 West | Springville, UT 84663 | | | |
| Barm Alsbrook | | | | | |
| Barma Bell | Address Redacted | | | | |
| Barmor Enterprises Inc | 644 S C St | Oxnard, CA 93030 | | | |
| Barmore Pump &Electric Co., Inc. | 38 North Route 9W | Congers, NY 10920 | | | |
| Barn Door Boutique | 12215 Beacom Rd | Sunbury, OH 43074 | | | |
| Barn Life Tees | Attn: Melanie Moree | 611 Williamsburg Rd | Columbia, MS 39429 | | |
| Barna Development Group, LLC | 500 Brushy Creek Rd | Cedar Park, TX 78613 | | | |
| Barnabas Yang | | | | | |
| Barnabe Income Tax Service | 1150 41st St | 87 | Moline, IL 61265 | | |
| Barnabic Construction LLC | 162 Oakland Court | Ramsey, NJ 07446 | | | |
| Barnaby Neptune | Address Redacted | | | | |
| Barnaby Wauters | Address Redacted | | | | |
| Barnard Advisors LLC | 2620 Ave N | Brooklyn, NY 11210 | | | |
| Barnard Berrier | Address Redacted | | | | |
| Barnes & Co., Cpa Pc | 646 Long Island Ave | Deer Park, NY 11729 | | | |
| Barnes Business Solutions Inc | 1154 W Fork Way | Watkins, CO 80137 | | | |
| Barnes Elite Eye Care P.C. | 11750 Sw Barnes Rd, Ste 120 | Portland, OR 97225 | | | |
| Barnes Financial Services Ny LLC | 575 Fifth Ave | 14Th Floor | New York, NY 10017 | | |
| Barnes Fine Jewelers, Inc | 891 North Val Vista Drive | Suite 103 | Gilbert, AZ 85234 | | |
| Barnes LLC | 3105 South Cherokee Lane | Woodstock, GA 30188 | | | |
| Barnes Norman | | | | | |
| Barnes Refreshment LLC | 18642 N 45th Ave | Glendale, AZ 85308 | | | |
| Barnes Roofing Service | 902 Broad St | Greenwood, MS 38930 | | | |
| Barnes Systems Inc | 3162 Kashiwa St | Torrance, CA 90505 | | | |
| Barnes Transport Services LLC | 1273 Dillon Rd | Austell, GA 30168 | | | |
| Barnes Transportation LLC | 1046 L. A. Brister Road | Summit, MS 39666 | | | |
| Barnes Trucking | 7250 S Yates Blvd | Apt.1W | Chicago, IL 60649 | | |
| Barnestechservice | 530 Old Hearthstone Circle North | Collierville, TN 38017 | | | |
| Barnet Faire | Address Redacted | | | | |
| Barnett Construction | 502 C S. Love Chapel Rd | Stanfield, NC 28163 | | | |
| Barnett Gilmer | | | | | |
| Barnett Luna Transport Inc | 1260 E. Phillips Blcd | Pomona, CA 91766 | | | |
| Barnett Spices Of Ny Inc. | 63 Flushing Av | Bnydc Bldg 280 | Brooklyn, NY 11205 | | |
| Barnette Law Offices | 315 Deaderick St | Nashville, TN 37238 | | | |
| Barnett'S A/C | 78875 Parkbrook Ct | La Quinta, CA 92253 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barney B. Beaver Do. LLC | 576 Masters Drive | Pawleys Island, SC 29585 | | | |
| Barney Brown, Inc. | 401 Park Ave South | 10Th Floor | New York, NY 10016 | | |
| Barney Carter | Address Redacted | | | | |
| Barney Dugas | | | | | |
| Barney Hunt | | | | | |
| Barney T Rhodes | Address Redacted | | | | |
| Barney Valenzuela | | | | | |
| Barneys Cafe | 206 N Main St | Mt Airy, NC 27030 | | | |
| Barneys Jewelry & Loan | 401 2Nd Ave Ext So | Seattle, WA 98104 | | | |
| Barney'S Service Station, Inc. | 200-05 Horace Harding Expressway | Oakland Gardens, NY 11364 | | | |
| Barney'S Trophy & Award Shop | 565 Ne Chestnut Ave | Roseburg, OR 97470 | | | |
| Barnhill Family Day Care | 9 Adare Ct | Irmo, SC 29063 | | | |
| Barnick Chiropractic, Ps | 13307 Ne Hwy 99 | Suite 113 | Vancouver, WA 98686 | | |
| Barns Collective, LLC | 09532 State Route 219 | New Knoxville, OH 45871 | | | |
| Barnstormer Productions Corp | 2370 Westwood Blvd | Suite H | Los Angeles, CA 90064 | | |
| Barnswallospirit | Attn: Stephanie Perez | 4604 Ramper Farm Lane | Broad Top, PA 16621 | | |
| Barnum Cares Daycare Center | 1722 N Austin Ave | Unit 2 | Chicagp, IL 60639 | | |
| Barnum Creative Resources, LLC | 2879 White Oak Drive | Decatur, GA 30032 | | | |
| Barnum Financial Group | 19 Belcher Rd | Warwick, NY 10990 | | | |
| Barnwell & Company | 2425 Canyon Blvd | Boulder, CO 80301 | | | |
| Barnwell & Long, Pllc | 2000 Hendersonville Rd | Suite A | Asheville, NC 28803 | | |
| Barny Bay Dairy, Inc. | 706 Barny Bay Lane | Rocky Mount, VA 24151 | | | |
| Baro Tv Houston | Address Redacted | | | | |
| Baron & Emir LLC | 1272 Sussex Turnpike | Randolph, NJ 07869 | | | |
| Baron Ammons | Address Redacted | | | | |
| Baron Brothers Nursery | 7568 Santa Rosa Rd | Camarillo, CA 93012 | | | |
| Baron Davis | | | | | |
| Baron E Incorporated | 314 S Albert | Mt Prospect, IL 60056 | | | |
| Baron Ellington | Address Redacted | | | | |
| Baron Family Law | 641 Fulton Ave | Suite 200 | Sacramento, CA 95825 | | |
| Baron Flowers | Address Redacted | | | | |
| Baron Group | 5333 Bear Creek Pass | Auburn, IN 46706 | | | |
| Baron Grutter Dds LLC | 5601 Ne Antioch | Suite 5 | Gladstone, MO 64119 | | |
| Baron Nahas | | | | | |
| Baron Nahmias Inc. | Attn: Dorit Nahmias | 201 Saw Mill River Rd, Bldg C | Yonkers, NY 10701 | | |
| Baron Steinbrecher | Address Redacted | | | | |
| Baron Transport LLC | 2447 Bentham Ct E | Columbus, OH 43219 | | | |
| Barone Gardens LLC | 6200 S. Bay Rd. | Cicero, NY 13039 | | | |
| Baroness, LLC | 6865 | Fairview Rd | Suite C, NC 28210 | | |
| Baronne Fitzugh Fleming | Address Redacted | | | | |
| Baronne Fleming | | | | | |
| Barox Z Quiroga Zabala | 18727 Baker Rd | Umatilla, FL 32784 | | | |
| Barquist | 3514 Catherine Dr | Lake Stevens, WA 98258 | | | |
| Barr 3 M Solutions | 1539 Downtown West Blvd | Knoxville, TN 37919 | | | |
| Barr Logistics | 7539 Fm 418 | Silsbee, TX 77656 | | | |
| Barr Tax & Bookkeeping Services | 1917 Alvarado Dr | Round Rock, TX 78664 | | | |
| Barr, Inc | 1423 Plainview Dr | Oshkosh, WI 54904 | | | |
| Barrack-Nickols Contracting Inc. | 9915 Prospect Ave | Santee, CA 92071 | | | |
| Barracuda Public Relations | 2209 Pittsburgh | El Paso, TX 79930 | | | |
| Barracudas Bait & Tackle | 221 Bridgeboro St | Riverside, NJ 08075 | | | |
| Barranca Landscape | 9351 Narnia Dr | Riverside, CA 92503 | | | |
| Barrax, LLC | 10100 Ridge Rd | Girard, PA 16417 | | | |
| Barraza Communications, Inc | 372 Amberwood Drive | Annapolis, MD 21409 | | | |
| Barraza Express | 9315 Maie Ave | Los Angeles, CA 90002 | | | |
| Barraza Painting | 311 Harbey Dr | Greenville, NC 27834 | | | |
| Barrcell Johnson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barre Charlotte | Address Redacted | | | | |
| Barre Transport LLC | 1800 Forest Oak Ln | Columbus, OH 43229 | | | |
| Barre3 Colorado Springs | 9697 Prominent Point | Colorado Springs, CO 80924 | | | |
| Barrebeat | 5471 Lone Tree Way, Ste 100 | Brentwood, CA 94513 | | | |
| Barreda Luxorlimo Service | 6222 Flushing Ave | Maspeth, NY 11378 | | | |
| Barredora Auto Transport | 2446 West 227th St | Torrance, CA 90501 | | | |
| Barrel 33 | Barrel 33 1067 E Thompson Blvd | Ventura, CA 93001 | | | |
| Barrel Creations Of Texas | 7631 Spring Cypress Rd | Spring, TX 77379 | | | |
| Barrel House Z, LLC | 95 Woodrock Road | Weymouth, MA 02189 | | | |
| Barrel Supply | 1127 County Rd 234 | Milano, TX 76556 | | | |
| Barrel Werks Sales LLC | 307 E Woodland Dr | Flagstaff, AZ 86001 | | | |
| Barrelhead LLC | 501 West 51st St | Apt 6B | New York, NY 10019 | | |
| Barrell 87 Saloon Srq LLC | 6587 Gateway Aeve | Sarasota, FL 34231 | | | |
| Barren Watson | | | | | |
| Barrera Construction | 4231 Erskine St | Omaha, NE 68111 | | | |
| Barrera Property Management, Inc | 2115-2121 North Towne Ave | Pomona, CA 91789 | | | |
| Barrett & Gilbert, P.C. | 1645 Temple Lane | Rockford, IL 61112 | | | |
| Barrett Brenner | | | | | |
| Barrett Burbidge | | | | | |
| Barrett Chiropractic Center, Inc | 3002 Us Hwy 641 N | Benton, KY 42025 | | | |
| Barrett Conrad | | | | | |
| Barrett Cornelison Accounting Services | 16704 Ashton Oaks Drive | Charlotte, NC 28278 | | | |
| Barrett Elizabeth Nash | Address Redacted | | | | |
| Barrett Esworthy | | | | | |
| Barrett Five Star Trucking | 250 Azucana Rd | S Bay, FL 33493 | | | |
| Barrett Gaines | Address Redacted | | | | |
| Barrett Hardware Co. | 324 Henderson Ave. | Joliet, IL 60432 | | | |
| Barrett Henson | | | | | |
| Barrett Masonry Inc. | 2332 S Michigan Ave | Chicago, IL 60616 | | | |
| Barrett Morris | | | | | |
| Barrett Patterson | Address Redacted | | | | |
| Barrett Performance | 71 Mcintosh Trail | Sharpsburg, GA 30277 | | | |
| Barrett Stapelman | | | | | |
| Barrett Studios Inc | 1158 Furlong Drive | Libertyville, IL 60048 | | | |
| Barrett Terry | Address Redacted | | | | |
| Barrett Thomas | | | | | |
| Barrett Tolley | | | | | |
| Barrett Trotter | | | | | |
| Barrett Trucking Inc. | 2823 N Southern Hills Dr | Wadsworth, IL 60083 | | | |
| Barrett Wainscott | | | | | |
| Barrett Wakefield | | | | | |
| Barrett, Woodyard & Associates, Inc | 3495 Holcomb Bridge Rd | Norcross, GA 30092 | | | |
| Barretto Pacific Corporation | 1916 Pike Place -, Ste 12 | Seattle, WA 98101 | | | |
| Barrett'S Autobody Inc. | 485 East Main St | Bradord, PA 16701 | | | |
| Barrett'S Lawn & Pressure Wash | 1017 Westover Drive | Greenville, SC 27834 | | | |
| Barrett'S Low Voltage Services, Inc | 385 Ivy Ln | Senoia, GA 30276 | | | |
| Barri Gibson | | | | | |
| Barri Shane | | | | | |
| Barrian Moorer | Address Redacted | | | | |
| Barrie Del Mundo | | | | | |
| Barrie L Springhetti | Address Redacted | | | | |
| Barrie Smith | | | | | |
| Barrief Myers | | | | | |
| Barrientos Contracting | 1413 Philomene | Lincoln Park, MI 48146 | | | |
| Barrientos Contracting | Attn: Erik Barrientos | 1413 Philomene | Lincoln Park, MI 48146 | | |
| Barrientos Transport & Services Copr, | 2843 Sw 20th St | Ft Lauderdale, FL 33312 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barrientos Vegetables | 5627 Laguna Quail Way | Elk Grove, CA 95758 | | | |
| Barrier Pest Solutions | 7228 Simon St | Sacramento, CA 95828 | | | |
| Barrington Bell | 50 Winchester Dr | Monroe, NY 10950 | | | |
| Barrington Bell | Address Redacted | | | | |
| Barrington Binger | | | | | |
| Barrington Edwards | | | | | |
| Barrington F Mills Inc | 2740 Nw 47th Lane | Lauderdale Lakes, FL 33313 | | | |
| Barrington Group Inc | 266 North Beverly Dr | Beverly Hills, CA 90210 | | | |
| Barrington Mcintosh | | | | | |
| Barrington Pinto | | | | | |
| Barrington Shores LLC | 7 Barrington Shores Drive | Barrington, NH 03825 | | | |
| Barrington Wilshire Pharmacy | 11701 Wilshire Blvd | 3A | Los Angeles, CA 90025 | | |
| Barrino&Greenlogistics | 4160 Monaghan Way | Atlanta, GA 30349 | | | |
| Barrio Catering & More | 9277 Imogene St | Houston, TX 77036 | | | |
| Barrio Records | Attn: Lee Soto | 207 Massachusetts Ave 801 | Boston, MA 02123 | | |
| Barriohaus Group, LLC | 325 15th Streeat | San Diego, CA 92101 | | | |
| Barrios Auto Deliveries LLC | 11894 Sw 209 Terrace | Miami, FL 33177 | | | |
| Barrios Carpentry LLC | 117 Edgewood Drive | Smyrna, TN 37167 | | | |
| Barrios Family Agency | 3179 Hammer Ave Ste2 | Norco, CA 92860 | | | |
| Barrios Planning & Scheduling LLC, | 2703 Bethel Valley Trace | Katy, TX 77494 | | | |
| Barrique Imports | 2317 17th Ave S | Seattle, WA 98144 | | | |
| Barr-None Coating Applicators Inc. | 151 Oak Glen Road | Howell, NJ 07731 | | | |
| Barron Associates | 2200 Campbellton Rd Sw | Ste G | Atlanta, GA 30311 | | |
| Barron Eskind | | | | | |
| Barron Holt | Address Redacted | | | | |
| Barron Keel | | | | | |
| Barron LLC | 2515 Irondale St South | St Petersburg, FL 33705 | | | |
| Barron Patton | | | | | |
| Barron Rebar Co | 115 N Frances St | Dallas, TX 75211 | | | |
| Barron Recruiting Resources, LLC | 10706 Lantern Road | 2205 | Fishers, IN 46038 | | |
| Barron Whitmore | | | | | |
| Barros Go & Associates | 6236 Wilkes St | Chino, CA 91710 | | | |
| Barroso Inc | 1727 Wilson Blvd. | Arlington, VA 22209 | | | |
| Barrow Enterprises Corporation | 8195 Mercury Court | Suite 140 | San Diego, CA 92111 | | |
| Barroweaze Dba Fence & Deck | 281 Yarr Rd | Port Hadlock, WA 98339 | | | |
| Barrows Carpet & Upholstery Cleaning, | 8806 Aruba Ln | Port Richey, FL 34668 | | | |
| Barrows Martinez Corp | 2345 Nucla Way | Sacramento, CA 95834 | | | |
| Barrs Music City Soul Food | 618 Brentwood East Drive | Nashville, TN 37211 | | | |
| Barrs Music City Soul Food 2 | 5949 Hitching Post Lane | Nashvill, TN 37211 | | | |
| Barruos Trucking LLC | 2165 Bolton St, Apt 5C | Bronx, NY 10462 | | | |
| Barrus Res Corp | 4G Putnam Green | Greenwich, CT 06830 | | | |
| Barry A Beall | Address Redacted | | | | |
| Barry A Kaplan Dmd Pa | 41 Elm St | Suite 1E-1F | Morristown, NJ 07960 | | |
| Barry A Tuch, Md | Address Redacted | | | | |
| Barry A. Mahler - Attorney | Address Redacted | | | | |
| Barry Adams | | | | | |
| Barry Aiken | | | | | |
| Barry Albeker | | | | | |
| Barry Arrington | | | | | |
| Barry Awards & Signs LLC | 905 North Wingra Drive | Madison, WI 53719 | | | |
| Barry Bahrami | | | | | |
| Barry Baldwin | | | | | |
| Barry Banther | | | | | |
| Barry Barbella | | | | | |
| Barry Barbernell | | | | | |
| Barry Barton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barry Bash | | | | | |
| Barry Baxman | | | | | |
| Barry Beagle | | | | | |
| Barry Belford | | | | | |
| Barry Belle | | | | | |
| Barry Benezra | | | | | |
| Barry Berfield | | | | | |
| Barry Bernstein | | | | | |
| Barry Bickerstaff | | | | | |
| Barry Blatt | Address Redacted | | | | |
| Barry Blumenkopf Dds | 2915 Hylan Blvd | Staten Island, NY 10306 | | | |
| Barry Boggs | | | | | |
| Barry Bolin | | | | | |
| Barry Boren | | | | | |
| Barry Borges | | | | | |
| Barry Bowles | Address Redacted | | | | |
| Barry Bransford | | | | | |
| Barry Braun | | | | | |
| Barry Brooks | Address Redacted | | | | |
| Barry Brooks | | | | | |
| Barry Bunsis | Address Redacted | | | | |
| Barry Burke | | | | | |
| Barry Burnham | | | | | |
| Barry Burns | | | | | |
| Barry Buser | | | | | |
| Barry Busler | | | | | |
| Barry Caminati, L.L.C. | 1898 Ocean Ridge Cir | Vero Beach, FL 32963 | | | |
| Barry Canada | | | | | |
| Barry Carter | | | | | |
| Barry Caul | | | | | |
| Barry Chapin | | | | | |
| Barry Claborn | | | | | |
| Barry Clark Landscaping | 219 Morningside Way | Canon, GA 30520 | | | |
| Barry Clay | | | | | |
| Barry Cobb | Address Redacted | | | | |
| Barry Cohan | | | | | |
| Barry Cohen | | | | | |
| Barry Comeaux | | | | | |
| Barry Comstock | | | | | |
| Barry Conser | Address Redacted | | | | |
| Barry Consulting | 7014 Spruce View Ct | Richmond, TX 77407 | | | |
| Barry Cooper | | | | | |
| Barry Credeur | | | | | |
| Barry Cronin Communications, Inc. | 207 Wisner St | Park Ridge, IL 60068 | | | |
| Barry Cruz | Address Redacted | | | | |
| Barry D Flynt | Address Redacted | | | | |
| Barry Dain | | | | | |
| Barry Dalton | | | | | |
| Barry Damron | | | | | |
| Barry Davis | | | | | |
| Barry Dawson | | | | | |
| Barry Debany | Address Redacted | | | | |
| Barry Dehart | | | | | |
| Barry Derouen | | | | | |
| Barry Doss | | | | | |
| Barry Dow | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barry F. Walsh, D.C. | 15R Hartford Ave | Suite 2A | Granby, CT 06035 | | |
| Barry Farms, Inc. | 2084 Arabi Warwick Road | Cordele, GA 31015 | | | |
| Barry Farris | | | | | |
| Barry Feinstein | | | | | |
| Barry Feinstein Dpm | Address Redacted | | | | |
| Barry Ferrari | | | | | |
| Barry Field | | | | | |
| Barry Fishelberg Company Inc | 9337 150th St | Jamaica, NY 11435 | | | |
| Barry Fisher | | | | | |
| Barry Floors Inc | 5165 Almont Ave | Colorado Springs, CO 80911 | | | |
| Barry Flynt | | | | | |
| Barry Forbis | | | | | |
| Barry Franz | | | | | |
| Barry Freedman | | | | | |
| Barry Friedman | | | | | |
| Barry Frish | | | | | |
| Barry Funk | | | | | |
| Barry Garvin | | | | | |
| Barry Gauthreaux | Address Redacted | | | | |
| Barry Gaw | | | | | |
| Barry Gee | | | | | |
| Barry Geist | | | | | |
| Barry Gill | Address Redacted | | | | |
| Barry Gilman | | | | | |
| Barry Glenn | | | | | |
| Barry Golobek | | | | | |
| Barry Goloboff | | | | | |
| Barry Goodman | | | | | |
| Barry Gordon | | | | | |
| Barry Goulet | | | | | |
| Barry Gray | | | | | |
| Barry Green | | | | | |
| Barry Greer | | | | | |
| Barry Gremillion Studio | 2807 Julian | Houston, TX 77009 | | | |
| Barry Grimes-Hardie | | | | | |
| Barry Grossman | Address Redacted | | | | |
| Barry Guthrie | | | | | |
| Barry Guyton | Address Redacted | | | | |
| Barry H Cantor | Address Redacted | | | | |
| Barry Halvorsen | | | | | |
| Barry Harmon | | | | | |
| Barry Harris | Address Redacted | | | | |
| Barry Hartman | | | | | |
| Barry Haynes | | | | | |
| Barry Henderson Jr | Address Redacted | | | | |
| Barry Holzer, Md, Pc | 13718 Jewel Ave | Flushing, NY 11367 | | | |
| Barry Hood | | | | | |
| Barry Huggins | | | | | |
| Barry Hughes | Address Redacted | | | | |
| Barry Hulsey | | | | | |
| Barry Humphries | | | | | |
| Barry Hutchinson | | | | | |
| Barry Hutt | | | | | |
| Barry I Brenner Dds Pc | 2340 S 12th St | Philadelphia, PA 19148 | | | |
| Barry Ingram | | | | | |
| Barry J. Fisher Insurance Marketing, Inc | 179 Niblick Rd. | Pmb 347 | Paso Robles, CA 93446 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barry J. Jones, LLC | 6202 Blackstone Blvd | Fredericksburg, VA 22407 | | | |
| Barry Johnson | | | | | |
| Barry Jordan | Address Redacted | | | | |
| Barry Kahan | Address Redacted | | | | |
| Barry Kimbrell | | | | | |
| Barry King | | | | | |
| Barry Kinsberg | | | | | |
| Barry Klettke | | | | | |
| Barry Knickerbocker | Address Redacted | | | | |
| Barry Knott | | | | | |
| Barry Kronhaus | | | | | |
| Barry Kubala | | | | | |
| Barry L. Northcutt Md Pc | 9800 Broadway Ext | Ste 201 | Oklahoma City, OK 73114 | | |
| Barry Lampert | | | | | |
| Barry Landsperger | | | | | |
| Barry Lavoie | | | | | |
| Barry Lee | | | | | |
| Barry Leonard | | | | | |
| Barry Levine | | | | | |
| Barry Lindsey | | | | | |
| Barry Lippold | | | | | |
| Barry London | | | | | |
| Barry Lubman | | | | | |
| Barry M Kronen | Address Redacted | | | | |
| Barry M. Rosenbloom, Ltd. | 1411 Mchenry Road | Buffalo Grove, IL 60089 | | | |
| Barry Maddox | | | | | |
| Barry Maillet | Address Redacted | | | | |
| Barry Malamed | | | | | |
| Barry Malin | | | | | |
| Barry Marrone | Address Redacted | | | | |
| Barry Martin Fashions Ltd. | 257 W 38th St Flr 12A | New York, NY 10018 | | | |
| Barry Mattingly | | | | | |
| Barry Mazzoni | | | | | |
| Barry Mcanulty | Address Redacted | | | | |
| Barry Mckoy | Address Redacted | | | | |
| Barry Meakings | | | | | |
| Barry Meskin | | | | | |
| Barry Michael Damron | Address Redacted | | | | |
| Barry Miles Belgorod, M.D., P.C. | 115 E 61st St | Ste 1C | New York, NY 10065 | | |
| Barry Miles Belgorod, M.D., P.C. | Address Redacted | | | | |
| Barry Miller | | | | | |
| Barry Minoff | | | | | |
| Barry Mittelberg | | | | | |
| Barry Mitterhoff | Address Redacted | | | | |
| Barry Mullis | | | | | |
| Barry Munro | | | | | |
| Barry N Eisenman, Dmd, LLC | Address Redacted | | | | |
| Barry Nadell | | | | | |
| Barry Nelson | Address Redacted | | | | |
| Barry Nicholson | | | | | |
| Barry Nodine | | | | | |
| Barry Norwood | Address Redacted | | | | |
| Barry Oberholzer | | | | | |
| Barry Painting | 189 Chapman St | Greenfield, MA 01301 | | | |
| Barry Palmer | | | | | |
| Barry Pearlman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barry Petreman | | | | | |
| Barry Pierre | Address Redacted | | | | |
| Barry Pilkinton | | | | | |
| Barry Pinto | | | | | |
| Barry Poltermann | | | | | |
| Barry Poovey | | | | | |
| Barry Powers | | | | | |
| Barry Price | | | | | |
| Barry Quane | | | | | |
| Barry R. Svec, Dds | Address Redacted | | | | |
| Barry Rabotnick | | | | | |
| Barry Rach | | | | | |
| Barry Radcliffe | | | | | |
| Barry Ramlow | | | | | |
| Barry Ray | | | | | |
| Barry Redman | | | | | |
| Barry Reeves | | | | | |
| Barry Reiss | | | | | |
| Barry Rhodie | | | | | |
| Barry Rinaldi | | | | | |
| Barry Roberts | | | | | |
| Barry Robinson | Address Redacted | | | | |
| Barry Rook | Address Redacted | | | | |
| Barry Roopnarine | | | | | |
| Barry Rothenhaus Dmd Pc | 17 Wampus Close | Armonk, NY 10504 | | | |
| Barry Rozansky | | | | | |
| Barry Rubio | | | | | |
| Barry S Bodine Jr | Address Redacted | | | | |
| Barry Samuels | Address Redacted | | | | |
| Barry Sanders | | | | | |
| Barry Sandt | | | | | |
| Barry Savage | Address Redacted | | | | |
| Barry Savage | | | | | |
| Barry Schieferstine | | | | | |
| Barry Schnitzer | | | | | |
| Barry Schofield | Address Redacted | | | | |
| Barry Scoff | Address Redacted | | | | |
| Barry Sharp | | | | | |
| Barry Shoff | | | | | |
| Barry Simmons | | | | | |
| Barry Smith | | | | | |
| Barry Smith Photography | 1514 Del Norte | Houston, TX 77018 | | | |
| Barry Stadler | | | | | |
| Barry Steede | | | | | |
| Barry Steinman | Address Redacted | | | | |
| Barry Stone | | | | | |
| Barry Summers | | | | | |
| Barry Taller, Dmd | Address Redacted | | | | |
| Barry Tallis | | | | | |
| Barry Taylor | Address Redacted | | | | |
| Barry Terry | | | | | |
| Barry Thurman | Address Redacted | | | | |
| Barry Tidrow | | | | | |
| Barry Troy | | | | | |
| Barry Turpin | | | | | |
| Barry Tuzo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barry Udell | | | | | |
| Barry Uphoff | | | | | |
| Barry Van Meter | | | | | |
| Barry Vander Veen | | | | | |
| Barry W Klein Psy D | 68 Essex St | Ste 1A | Millburn, NJ 07041 | | |
| Barry W Klein Psy D | Address Redacted | | | | |
| Barry Wagman | | | | | |
| Barry Walker | | | | | |
| Barry Washington | | | | | |
| Barry Watkins | Address Redacted | | | | |
| Barry Weinstein | | | | | |
| Barry West | | | | | |
| Barry Whaples | | | | | |
| Barry White | | | | | |
| Barry Williams | | | | | |
| Barry Witkow | | | | | |
| Barry Yeager | | | | | |
| Barry Young | Address Redacted | | | | |
| Barry97 LLC | 9819 Good Luck Rd | Apt 8 | Lanham, MD 20706 | | |
| Barryhund Administrators Inc | 3065 Bastone Court | W Sacramento, CA 95691 | | | |
| Barrymore Matthews | Address Redacted | | | | |
| Barrypak Yu | | | | | |
| Barry's Truck & Equipment Repair | 50230 Alabama Hwy 21 | Munford, AL 36268 | | | |
| Barryschlossberg | Address Redacted | | | | |
| Barryson Inc | 1528 Tremont St | Roxbury Crossing, MA 02120 | | | |
| Barry-Stephen Joseph Romeo | Address Redacted | | | | |
| Bars At The Bar LLC | 5430 Casa Martin Dr | Katy, TX 77449 | | | |
| Barsam Marasli | Address Redacted | | | | |
| Barshay Brokerage Real Estate Group LLC | 275 7th Ave | 7Th Flr | New York, NY 10001 | | |
| Barsheem Chapman | | | | | |
| Barske Construction LLC | W10564 1st Ave | Antigo, WI 54409 | | | |
| Barsness Construction LLC | 2127 Nw 32nd Circle | Camas, WA 98607 | | | |
| Barson Associates Inc | 207 Hallock Rd | Ste 1 | Stony Brook, NY 11790 | | |
| Barspirit, LLC | 6310 S San Vicente Blvd | Ste 106 | Los Angeles, CA 90048 | | |
| Barstow Building & Remodeling LLC | 75 San Souci Dr. | S Hadley, MA 01075 | | | |
| Barsuglia Farms LLC | 1466 Panther Road | Vineland, NJ 08361 | | | |
| Bart Alexander | | | | | |
| Bart Beasley | | | | | |
| Bart Blackwell | | | | | |
| Bart Blatt | | | | | |
| Bart Byard | | | | | |
| Bart Cappabianca | | | | | |
| Bart Carmichael | | | | | |
| Bart Davis | | | | | |
| Bart Donow | | | | | |
| Bart Dutton Trucking | 3701 Breeder Lane | Killeen, TX 76549 | | | |
| Bart Goodell Personal Training | 310 California Ave | Palo Alto, CA 94306 | | | |
| Bart Halpern Inc. | 497 Greenwich St | New York, NY 10013 | | | |
| Bart Hanson | Address Redacted | | | | |
| Bart International LLC | 505 Sierra Vista Drive | Wickenburg, AZ 85390 | | | |
| Bart Isdaner | | | | | |
| Bart Jetton | | | | | |
| Bart Johnson | | | | | |
| Bart Kinzel | | | | | |
| Bart Kline | | | | | |
| Bart Larson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bart Levy | | | | | |
| Bart M Rodi | Address Redacted | | | | |
| Bart Marek Realty Services LLC | 530 E Central Blvd | 606 | Orlando, FL 32801 | | |
| Bart Mills | | | | | |
| Bart Nagel Photography | 6121 San Pablo Ave | Oakland, CA 94608 | | | |
| Bart Neglia | | | | | |
| Bart Ortiz | | | | | |
| Bart Panessa | | | | | |
| Bart Remling | | | | | |
| Bart Replogle | | | | | |
| Bart Salzillo | | | | | |
| Bart Schnell | | | | | |
| Bart Sexton | | | | | |
| Bart Silberman | | | | | |
| Bart Stokes | Address Redacted | | | | |
| Bart Stough | Address Redacted | | | | |
| Bart Ward | | | | | |
| Bart Warshaw | Address Redacted | | | | |
| Bart Woodward | | | | | |
| Bartee Inc | 3306 Prestwick Sq | Missouri City, TX 77459 | | | |
| Bartel Financial Systems | 7136 Salisbury Road | W Hills, CA 91307 | | | |
| Bartender Baes | Address Redacted | | | | |
| Bartending To Go LLC | 1445 Ne 138th St | N Miami, FL 33161 | | | |
| Barter Construction LLC | 1400 W Poplar Ave | Cameron, WI 54822 | | | |
| Barth Brager | | | | | |
| Barth L Rodriguez | Address Redacted | | | | |
| Barthalamew Phillips | | | | | |
| Barthelemy Eshop LLC | 7100 Colony Club Dr. | Apart 101 | Lake Worth, FL 33463 | | |
| Barthelemy Fleurimond | Address Redacted | | | | |
| Bartholomew Boeckenstedt | | | | | |
| Bartholomew Dubble | | | | | |
| Bartholomew Eye Care, L.L.C. | 3888 Stelzer Rd. | Columbus, OH 43219 | | | |
| Bartholomew Munoz | | | | | |
| Bartholomew Team Inc. | 1118 N Cornell | Fullerton, CA 92831 | | | |
| Bartholomew'S Advance Muffler & Auto Svc | 1234 E Walnut St | Pasadena, CA 91106 | | | |
| Bartholomues Ruijpers | Address Redacted | | | | |
| Barthur Enterprises, LLC. | 21106 Harvest Thistle Dr | Richmond, TX 77406 | | | |
| Bartini Events | Address Redacted | | | | |
| Bartkus Financial Services, Inc. | 2555 Parfet St | Lakewood, CO 80215 | | | |
| Bartlett Administrative Services | 1308 Luverne Drive | Wylie, TX 75098 | | | |
| Bartlett Capital Group LLC | 5614 Connecticut Ave Nw | 235 | Washington, DC 20015 | | |
| Bartlett Center | 409 South 18th St | St Joseph, MO 64506 | | | |
| Bartlett Electronics | Attn: Tolbert Cates | 5836 Stage Rd | Bartlett, TN 38134 | | |
| Bartlett Enterprises | Attn: Brett Bartlett | 4881 Main St | Yorba Linda, CA 92886 | | |
| Bartlett Enterprises, | Address Redacted | | | | |
| Bartlett Law Offices | 34921 Us Hwy 19 N | Palm Harbor, FL 34684 | | | |
| Bartlett'S Ocean View Farm Inc | 33 Bartlett Farm Rd | Nantucket, MA 02554 | | | |
| Bartley Harper | | | | | |
| Bartley Holdings | Address Redacted | | | | |
| Bartley Shrader | | | | | |
| Bartley Troyer | | | | | |
| Bartlomiej Przybyl | | | | | |
| Bartolini, Inc. | 141 Suburban Rd., Ste B2 | San Luis Obispo, CA 93401 | | | |
| Bartolo Martinez | Address Redacted | | | | |
| Bartolome Carrera | | | | | |
| Bartolome Figueroa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Barton & Barton Interiors | 1150 Camino Del Mar | Suite B | Del Mar, CA 92014 | | |
| Barton Associates, Inc | 1522 Ne 205th Terrace | N Miami Beach, FL 33179 | | | |
| Barton Barber LLC | 1734 Seever Cir | Rochester Hills, MI 48309 | | | |
| Barton Builders | Address Redacted | | | | |
| Barton Cohen | Address Redacted | | | | |
| Barton Hardwood Floors | 4917 E 2775 N | Eden, UT 84310 | | | |
| Barton Scott Dennis | Address Redacted | | | | |
| Barton Sobel, Attorney At Law | Address Redacted | | | | |
| Barton Springs Mill, Inc. | 16604 Fitzhugh Rd | Unit B | Dripping Springs, TX 78620 | | |
| Barton Strawn | | | | | |
| Barton Taylor | | | | | |
| Barton W. Morris, Jr., P.C. | 520 N. Main St | Royal Oak, MI 48067 | | | |
| Barton W. Morris, Jr., P.C. | Address Redacted | | | | |
| Barton Westerman | | | | | |
| Barton Whitfield | | | | | |
| Barton, Breck | Address Redacted | | | | |
| Bartonsangelsinc | 144 Riverbank Rd | Northampton, MA 01060 | | | |
| Bartosz Mozolewski | | | | | |
| Bartosz Siwik | Address Redacted | | | | |
| Bartronices Hizine | Address Redacted | | | | |
| Bartzinsuranceinc | 13350 N 94th Drive | Ste C | Peoria, AZ 85381 | | |
| Baru Hornsby | Address Redacted | | | | |
| Barua Gift & Grocery | 147-13 Union Turnpike | Flushing, NY 11367 | | | |
| Baruch Bitman | Address Redacted | | | | |
| Baruch Flohr | Address Redacted | | | | |
| Baruch Guzelgul | | | | | |
| Baruch Hai Inc | 11512 Mayfair Road | Richmond Hill, NY 11418 | | | |
| Baruch Israel | Address Redacted | | | | |
| Baruch Kaluszyner | | | | | |
| Baruch Moskowitz | Address Redacted | | | | |
| Baruch Moskowitz | | | | | |
| Baruch Neiman | | | | | |
| Baruch Ostrozynski | | | | | |
| Baruch Rosenberg | Address Redacted | | | | |
| Baruch Shawel | Address Redacted | | | | |
| Baruch Tabak | | | | | |
| Baruch Ziskin | Address Redacted | | | | |
| Barucha Schnitzler | | | | | |
| Barwako Truck Carrier LLC | 11013 Anderson Lakes Pkwy, Apt 110E | Eden Prairie, MN 55344 | | | |
| Barwick Electric Inc | 1570 Howard Access Rd | Suite D | Upland, CA 91786 | | |
| Barwick Packing LLC | 1647 Kings Hwy | Colonial Beach, VA 22443 | | | |
| Bary Luys Trucking | 1401 N Central Ave | 28 | Glendale, CA 91202 | | |
| Barzel Inc | 650 Berriman St | Brooklyn, NY 11208 | | | |
| Bas Industrial Services, Inc | 37092 Cloverleaf Ave | Madera, CA 93636 | | | |
| Bas Success Express | 9001 Golf Rd. Apt.7H | Apt 7H | Des Plaines, IL 60016 | | |
| Basa Group Inc. | 24040 Via Vista | Valencia, CA 91354 | | | |
| Basam Inc | 2612 E Martin Luther King Jr Dr | High Point, NC 27260 | | | |
| Basant Mangroo | | | | | |
| Basaran Grinder Corp | 100 Laser Ct | Basaran Grinder | Hauppauge, NY 11788 | | |
| Basat Khan | Address Redacted | | | | |
| Basc Communications Corporation | 26931 Whitehorse Place | Canyon Country, CA 91387 | | | |
| Basco Contracting | 41504 C Corkern Road | Franklinton, LA 70438 | | | |
| Bascom Best Cleaners | 3970 S Bascom Ave | San Jose, CA 95124 | | | |
| Bascom Ellandal | Address Redacted | | | | |
| Bascomb Thomas | | | | | |
| Bascome & Associates LLC | 5449 Salters Hill Road | Hollywood, SC 29449 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Base Architecture Inc. | 1000 W Pembroke Rd. | Suite 312 | Hallandale Beach, FL 33009 | | |
| Base Design Corp | 13 S William St | Fl 2 | New York, NY 10004 | | |
| Base Karaoke Inc | 2 West 32nd St | 302B | New York, NY 10001 | | |
| Base Operations Business Strategies | 16255 Ilene St | Detroit, MI 48221 | | | |
| Base Painting LLC, | 213 Melrose Ave | E Landowne, PA 19050 | | | |
| Base Power Services | 8 Ellen Dr. | Rockaway, NJ 07866 | | | |
| Base Training & Physical Therapy | 17207 Ventura Blvd | Ste 4 | Encino, CA 91316 | | |
| Baseball 17 | 4737 Skings. Hwy | Surfside Beach, SC 29575 | | | |
| Baseballdave'S Cards | 69R Tsienneto Road | Derry, NH 03038 | | | |
| Basekamp Brands | 2929 Newport Blvd | Suite A | Newport Beach, CA 92663 | | |
| Basel Alboulad | | | | | |
| Basel Delly Hasan | | | | | |
| Basel Haddad | | | | | |
| Basel Janho | Address Redacted | | | | |
| Basel Mazahreh | | | | | |
| Basel Musleh | Address Redacted | | | | |
| Baseline Flower Growers, LLC | 3801 E Baseline Rd | Phoenix, AZ 85042 | | | |
| Baseline Sports Construction LLC | 3600 Henson Road | Knoxville, TN 37921 | | | |
| Baseline Transport LLC | 220 Leland Ave, Ste 203 | San Francisco, CA 94134 | | | |
| Baseline Transportation LLC | 1697 N Fillmore Ave | Rialto, CA 92376 | | | |
| Basem Alharazneh | | | | | |
| Basem Alsalameh | Address Redacted | | | | |
| Basem Gadalla | | | | | |
| Basem Hadeed | | | | | |
| Basem Hamed | Address Redacted | | | | |
| Basem Mansour P.T. P.C. | 107 Ormsby Ave | Staten Island, NY 10309 | | | |
| Basem Saidi | | | | | |
| Bases Loaded Records LLC | 369 Janees Way | Midland, GA 31820 | | | |
| Basewave Properties Pllc | 49 Carolane Trl | Houston, TX 77024 | | | |
| Basha Gaines | Address Redacted | | | | |
| Basha Lobel | Address Redacted | | | | |
| Basha Transport Inc | 2880 Mcmanus Cir | Clarksville, TN 37042 | | | |
| Bashair Woods | Address Redacted | | | | |
| Basham Oil Inc. | 2428 Roanoke Ave. Sw | Roanoke, VA 24015 | | | |
| Bashar Jeaidi | Address Redacted | | | | |
| Bashar Jewerly Inc | 327 E State Rt 4 | Paramus, NJ 07652 | | | |
| Bashar Mehiar | | | | | |
| Bashar Snober | Address Redacted | | | | |
| Basharat Ahmad | | | | | |
| Basharat Bajwa | Address Redacted | | | | |
| Bashaw Productions | 1334 Palmer House Court | Columbus, OH 43235 | | | |
| Bashaye Warfield | | | | | |
| Bashe Corporation | 30847 Wisteria Ln. | Murrieta, CA 92563 | | | |
| Basheer Elhubishi | Address Redacted | | | | |
| Bashin Sami | Address Redacted | | | | |
| Bashir A. Daudzai | Address Redacted | | | | |
| Bashir Abdalla | Address Redacted | | | | |
| Bashir Akhter | | | | | |
| Bashir Farah | Address Redacted | | | | |
| Bashir Osman | Address Redacted | | | | |
| Bashir Scott | Address Redacted | | | | |
| Bashir Solebo | Address Redacted | | | | |
| Bashlor Constructors, Inc. | 928 N San Fernando Blvd | J-200 | Burbank, CA 91504 | | |
| Basho & Friends LLC | 1345 Cherryvale Road | Boulder, CO 80303 | | | |
| Bashuki Nath LLC | 2600 W 7th St | 132 | Ft Worth, TX 76107 | | |
| Bashy Gross | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bashy Ortega | | | | | |
| Basia'S Food Mart Inc. | 1334 Eljobean Road | Port Charlotte, FL 33948 | | | |
| Basic Building Services Inc. | 248 50th St | Brooklyn, NY 11220 | | | |
| Basic Construction LLC | 733 Founders Road | Lexington, SC 29073 | | | |
| Basic Dollar Auto Sales LLC | 946 Green St | W Palm Beach, FL 33405 | | | |
| Basic Enterprise Inc | 1 Closter Commons | 190 | Closter, NJ 07624 | | |
| Basic Essentials Spinal Care, Inc. | 2744 Glendale Road | Galax, VA 24333 | | | |
| Basic Healing, LLC | Attn: Michele Flisser | 9017 S Pecos Rd, Ste 4500 | Henderson, NV 89074 | | |
| Basic Solutions, Inc. | 1621 Central Ave | Cheyenne, WY 82001 | | | |
| Basic Sos Inc | 121-18 84th Ave | 2 | Kew Gardens, NY 11415 | | |
| Basic Tax & Credit Services LLC | 2504 Bellview Ave | Atlanta, GA 30318 | | | |
| Basic Transportation, Inc. | 2535 Tongass Ave | 2535 Tongass Avenue | Ketchikan, AK 99901 | | |
| Basically Five Media | 1077 Loftis Blvd | Newport News, VA 23606 | | | |
| Basicnutrition11 | 401 Ellington St, Ste C | Delano, CA 93215 | | | |
| Basics Environmental, Inc. | 655 12th St | Suite 126 | Oakland, CA 94607 | | |
| Basil & Bones | 84 W Main St | Frewsburg, NY 14738 | | | |
| Basil A Panagopulos | | | | | |
| Basil Agrocostea | | | | | |
| Basil Argento | | | | | |
| Basil Aza | | | | | |
| Basil Cafe LLC | 5130 Beatline, Ste B | Long Beach, MS 39560 | | | |
| Basil Cain | | | | | |
| Basil Doc'S Pizza Payroll Service, LLC | 5431 Lenox Ct | Castle Rock, CO 80104 | | | |
| Basil El Masri | | | | | |
| Basil Filippone | | | | | |
| Basil Georgiadis | | | | | |
| Basil Gray | | | | | |
| Basil Hourani | Address Redacted | | | | |
| Basil Mbuba | Address Redacted | | | | |
| Basil Njoku | Address Redacted | | | | |
| Basil Sullivan | | | | | |
| Basil Waldron | | | | | |
| Basil Williams | Address Redacted | | | | |
| Basile'S Workshop | 1040 Ne Alpine Ave | Mcminnville, OR 97128 | | | |
| Basilica Digital LLC | 1200 Brickell Bay Drive | Apt 2105 | Miami, FL 33131 | | |
| Basilico'S Inc | 2301 N 5th St | Perkasie, PA 18944 | | | |
| Basilio Kypuros | | | | | |
| Basiliobeltre | 3070 Bainbridge Ave | Apt 3S | Bronx, NY 10467 | | |
| Basim Abdelnour | | | | | |
| Basin 142 LLC | 402 S. Myrtle Ave | Monrovia, CA 91016 | | | |
| Basin Capital Properties | 2155 W Pinnacle Peak Rd | 201 | Phoenix, AZ 85027 | | |
| Basin Lake Capital LLC | 1525 Rheingold Ct | Sparks, NV 89434 | | | |
| Basin Woods LLC | 21550 Oxnard St | Suite 3090 | Woodland Hills, CA 91367 | | |
| Basinger Corp | 3865 N Ann Ave | Fresno, CA 93727 | | | |
| Basir A Muradi | Address Redacted | | | | |
| Basiru Samba | | | | | |
| Basis One LLC | 123 Elm Ave | Larkspur, CA 94939 | | | |
| Basiso Group LLC | 20330 Via Las Villas | Yorba Linda, CA 92887 | | | |
| Basit Irfan | | | | | |
| Bask LLC | 1200 | Commerce Dr | Peachtree City, GA 30269 | | |
| Bask Services, Inc. | 2101 Briarhill Ln | Knoxville, TN 37921 | | | |
| Baskaran Nair | | | | | |
| Baskintrucklines | 107 Hertford Beach Rd | Hertford, NC 27944 | | | |
| Basma Ismail | Address Redacted | | | | |
| Basnewende Kere | Address Redacted | | | | |
| Basoya Fuel Inc | 292 Forest Ave | Paramus, NJ 07652 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Basoya Trucking Inc | 1640 Anderson Ave | Ft Lee, NJ 07024 | | | |
| Basquing In The Sun, LLC | 7228 Lapin Cove | Austin, TX 78739 | | | |
| Basra Logistics LLC | 1013 Essex Drive | Bensalem, PA 19020 | | | |
| Basralian Funeral Service LLC | 559 Kinderkamack Road | Oradell, NJ 07649 | | | |
| Basri Cingir | | | | | |
| Bass & Associates Of Ny Pllc | 68 | Suite 100 | Melville, NY 11747 | | |
| Bass Agency Inc | 101 Northside Office Park Drive | Suite 101 | Andalusia, AL 36421 | | |
| Bass Angler, Inc. | 1285 Stratford Ave | G299 | Dixon, CA 95620 | | |
| Bass Automotive Inc | 2421 N. Third St | Baton Rouge, LA 70802 | | | |
| Bass Building Systems Inc. | 2059 Merrick Rd, Ste 360 | Merrick, NY 11566 | | | |
| Bass Camp Festival | 14 Lakeside Cove Road | Zephyr Cove, NV 89448 | | | |
| Bass Challenger Guide Service | 217 Hays Drive | Sanford, FL 32771 | | | |
| Bass Cleaners | 56 Jefferson St | Hoboken, NJ 07030 | | | |
| Bass Electrical Corp | 10-17 37th Ave | Long Island City, NY 11101 | | | |
| Bass Empire LLC | 1400 Washington Ave | Albany, NY 12222 | | | |
| Bass N Bay Charters | 2209 21 St W | Palmetto, FL 34221 | | | |
| Bass Player | Address Redacted | | | | |
| Bass Trucking | 2091 Murry Trl | Morrow, GA 30260 | | | |
| Bassam Ahmed | Address Redacted | | | | |
| Bassam Alshaer | Address Redacted | | | | |
| Bassam Binni | | | | | |
| Bassam Damaj | | | | | |
| Bassam Delivery Services | 1874 Sheri Rd | Bensalem, PA 19020 | | | |
| Bassam Diamonds & Fine Jewelry LLC | 537 Huckleberry Lane | Franklin Lakes, NJ 07417 | | | |
| Bassam Geha | | | | | |
| Bassam Kazan | | | | | |
| Bassam Obeid | Address Redacted | | | | |
| Bassam Saad | Address Redacted | | | | |
| Bassam Shalabi | | | | | |
| Bassedufin Consulting LLC | 3610 Lloyd Dr | Ft Lauderdale, FL 33309 | | | |
| Bassel Hawari | Address Redacted | | | | |
| Bassem I Fayad | Address Redacted | | | | |
| Bassem Lasheen | Address Redacted | | | | |
| Bassett Homes, Inc. | 352 E Riverside Dr, Unit A-11B | St George, UT 84790 | | | |
| Bassfeenz | 168 Putter Dr | Brentwood, CA 94513 | | | |
| Bassfish1 | 10972 Cr 140, Ste 151 | Flint, TX 75762 | | | |
| Bassi Notary | 1619 S Main St | 107 | Milpitas, CA 95035 | | |
| Bassi Transport LLC | 79 Hagaman St | Carteret, NJ 07008 | | | |
| Bassim Michael | Address Redacted | | | | |
| Bassim S Alshahmani | Address Redacted | | | | |
| Bassirou Seck | Address Redacted | | | | |
| Bassitt Auto Co. | 18115 Sw Base Line | Beaverton, OR 97006 | | | |
| Bassler Construction Inc | 801 Wileytown Rd | Fly Creek, NY 13337 | | | |
| Basslina, Inc. | 2045 Dixie Hwy | Waterford, MI 48328 | | | |
| Basta & Company | 150 Executive Park Blvd | Suite 4450 | San Francisco, CA 94134 | | |
| Bastian Salon | 11660 South St, Ste 104 | Artesia, CA 90701 | | | |
| Bastian Villarama | | | | | |
| Bastion Trucking, LLC | 2243 Tawny Owl Rd | Grand Prairie, TX 75052 | | | |
| Bastione Group, LLC | 6395 Spalding Dr, Ste F | Peachtree Corners, GA 30092 | | | |
| Bastos Cleaning LLC | 3891 Easy Circle Ne | Marietta, GA 30066 | | | |
| Bastzion Jurkansky | Address Redacted | | | | |
| Basupport, Inc. | 5745 S Monaco St | Suite 200 | Greenwood Village, CO 80111 | | |
| Basurto Inc | 5505 Montana Ave | Ste H | El Paso, TX 79903 | | |
| Basurto'S Bookkeeping & Income Tax Svc | 1301 Denton Dr | Ste 204 | Carrollton, TX 75006 | | |
| Basya Rottenstreich | Address Redacted | | | | |
| Basye Leah Meisels | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bat Cars Inc | 436 S Lansdowne Ave | C102 | Lansdowne, PA 19050 | | |
| Bat Erdene Gundegmaa | Address Redacted | | | | |
| Bat Financial Inc | 15260 Ventura Blvd | Ste 1200 | Sherman Oaks, CA 91403 | | |
| Bat Man | | | | | |
| Bat Woman | | | | | |
| Bata 5 Beauty LLC | 6329 Phillips Crk Dr | Lithonia, GA 30058 | | | |
| Bata Osong | Address Redacted | | | | |
| Batal Builders LLC | 941 Ashwaubenon St. | Unit Ae | Green Bay, WI 54304 | | |
| Bat-A-Lash Beauty Bar | 359 W Louise Ave | Manteca, CA 95336 | | | |
| Batalla & Associates, Inc. | 969 Market St Unit 1807 | San Diego, CA 92101 | | | |
| Batavia Builders & Remodelers LLC | 6213 Legend Ln | Rockford, IL 61109 | | | |
| Batbayar Chadraabal | Address Redacted | | | | |
| Batbayar Ochirbat | Address Redacted | | | | |
| Batbayasgalan Afinov | Address Redacted | | | | |
| Batbold Batkhuu | Address Redacted | | | | |
| Batbold Chultem | Address Redacted | | | | |
| Batcave LLC | 293 Ne 61st St | Miami, FL 33137 | | | |
| Batchco One LLC | 7195 Waelti Dr | Melbourne, FL 32940 | | | |
| Batchelor'S Improvements | 1743 Live Oak Lane | Hampton, GA 30228 | | | |
| Batdelger Baljin | Address Redacted | | | | |
| Batdorj Manibazar | Address Redacted | | | | |
| Batel Avitan | | | | | |
| Bateman Family Chiropractic | 11 Davis Rd | Suite 220 | Phoenixville, PA 19460 | | |
| Bateman Group, Inc | 1550 Bryant St, Ste 450 | San Francisco, CA 94103 | | | |
| Bateman Services, LLC | 605 N Main | Lindale, TX 75771 | | | |
| Bateman Therapy LLC | 104 Copley Ave | Teaneck, NJ 07666 | | | |
| Baterdene Altantsetseg | Address Redacted | | | | |
| Bat-Erdene Myagmar | Address Redacted | | | | |
| Bates & Pearson Inc | 448 North Harbor City Blvd | Melbourne, FL 32935 | | | |
| Bates Ace Hardware | Address Redacted | | | | |
| Bates Industries LLC | 2407 S. Congress Ave | Ste E-274 | Austin, TX 78704 | | |
| Bates Information Services Inc. | 8494 Boulder Hills Dr. | Longmont, CO 80503 | | | |
| Bates Insurance Group Of Mt Pleasant | 918 Lansing Drive Unit B | Mt Pleasant, SC 29464 | | | |
| Bates Trucking Inc. | 1242 Ladd St. | Atlanta, GA 30310 | | | |
| Bates Trucking, Inc. | 1107 Nineth St | Kentwood, LA 70444 | | | |
| Bateson Production | 12712 Sunflower Dr | Urbandale, IA 50323 | | | |
| Bath & Tile Restoration Inc. | 10811 Bissonnet | D3 | Houston, TX 77099 | | |
| Bath Bomb Fizzle | 150 Golf Course Rd | Jackson, CA 95642 | | | |
| Bath Product Depo | 155 West Washington Blvd | Los Angeles, CA 90015 | | | |
| Bathcrest Of Seattle, LLC | 620 Sw 149th St | Suite C | Burien, WA 98168 | | |
| Bathpros Inc | 918 Colonial Ct | Coatesville, PA 19320 | | | |
| Baths Barks &Bubbles Pet Spa Inc | 2420 4th Ave S | Birmingham, AL 35233 | | | |
| Bathsheva Ziemba | Address Redacted | | | | |
| Bathtub Doctor | 180 N Wantagh Ave | Bethpage, NY 11714 | | | |
| Bathtub Gin | 2205 2nd Ave | B2 | Seattle, WA 98121 | | |
| Batina Hawkins | Address Redacted | | | | |
| Batista & Co., LLC | 1049 Hayvenhurst Dr | Unit 14 | W Hollywood, CA 90046 | | |
| Batista Thomas | | | | | |
| Batjacwheats | 15837 Sweetaire Ave | Lancaster, CA 93535 | | | |
| Batkhuu Dovchin | Address Redacted | | | | |
| Batlle | 316 W Main St | Wallace, NC 28466 | | | |
| Batlle | Address Redacted | | | | |
| Batman Transport LLC | 4016 Rolling Rock Rd | Heartland, TX 75126 | | | |
| Batnasan Garamjav | Address Redacted | | | | |
| Bato & Noah LLC | 301 N 3rd St | Apt 7 | Lantana, FL 33462 | | |
| Batochir Tsagaan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Baton Lock & Hardware Co., Inc. | 14275 Commerce Dr. | Garden Grove, CA 92843 | | | |
| Baton Secured Investments, Inc. | 11521 Salinaz Dr. | Garden Grove, CA 92843 | | | |
| Batoshia Mcgraw | Address Redacted | | | | |
| Batsaikhan Bazarragchaa | Address Redacted | | | | |
| Batsaruul Altansukh | Address Redacted | | | | |
| Batsheva Lubin | Address Redacted | | | | |
| Batsheva Schiff | Address Redacted | | | | |
| Batsheva Taplin | Address Redacted | | | | |
| Batsheva W. Preil | Address Redacted | | | | |
| Batsheva Wolbe | Address Redacted | | | | |
| Batson Family Dentistry, LLC | 950 Blakeley Walk | Rock Hill, SC 29732 | | | |
| Batsugar Byambasuren | Address Redacted | | | | |
| Batsukh Jamsran | Address Redacted | | | | |
| Battambong Market Inc | 120 Shirley Ave | Revere, MA 02151 | | | |
| Batter & Dough, LLC | 2987 District Ave | Suite 160 | Fairfax, VA 22031 | | |
| Batter Up | 5991 Sw 173rd Ave | Beaverton, OR 97007 | | | |
| Batterham Entertainment LLC | 1845 7th St | Green Bay, WI 54304 | | | |
| Batteries Plus | 4337 E Main | Farmington, NM 87402 | | | |
| Batteries R Us Plus | 1600 E Busch Blvd | Tampa, FL 33612 | | | |
| Battery Boy Inc | 20 Kosciusko St | Brooklyn, NY 11205 | | | |
| Battery Private Inc | 490 Montauk Hwy | Southampton, NY 11968 | | | |
| Battery Shed Of Charlotte LLC | 1120 Commercial Ave | Charlotte, NC 28205 | | | |
| Batteryship Incorporated | 3353 Prairie Schooner Rd | Cheyenne, WY 82009 | | | |
| Batterystorage.Com | 916 Ne 28th Ave | Ocala, FL 34470 | | | |
| Battistons Of Manchester | 441 West Middle Turnpike | Manchester, CT 06040 | | | |
| Battle & Edwards, LLC | 1328 Heathbrook Cr. | Asheville, NC 28803 | | | |
| Battle Axe LLC | 616 Delaware St | New Castle, DE 19720 | | | |
| Battle Farm Ii | 4121 Elders Dr | Augusta, GA 30909 | | | |
| Battle Of The Lucky 4 | 13669 Coram Place | Charlotte, NC 28213 | | | |
| Battlefield Cleaners Inc | 1075 Edwards Ferry Road | Leesburg, VA 20176 | | | |
| Battsetseg Ganbold | Address Redacted | | | | |
| Battumur Dashtseren | Address Redacted | | | | |
| Batty Fang LLC | 1415 Republic St | Cincinnati, OH 45202 | | | |
| Battyanyi, Inc. | 9970 S. Tropical Trl. | Merritt Island, FL 32952 | | | |
| Batu Transportation LLC | 7309 Yorktown Rd | Louisville, KY 40214 | | | |
| Batuco Limousine Service | 320 Vallejo Dr. | Apt. 13 | Millbrae, CA 94030 | | |
| Batulio Louis | | | | | |
| Batya Festinger | Address Redacted | | | | |
| Batya Kahan | | | | | |
| Batys LLC | 46 Patricia Pl | Clifton, NJ 07012 | | | |
| Batzing Farms Inc | 3932 Batzing Rd | Caledonia, NY 14423 | | | |
| Bau International, Inc | 204 Warwick Lane | Leonia, NJ 07605 | | | |
| Bau Tran | Address Redacted | | | | |
| Baucom Plumbing Contracting, Inc. | 4814 Concord Hwy | Monroe, NC 28110 | | | |
| Bauder Real Estate | 4875 Merrill Ave. | Riverside, CA 92506 | | | |
| Baudette Dehaven | | | | | |
| Baudwan Barakat | | | | | |
| Bauer & Son Construction Co., Inc. | 415 S. Zelta St. | Wichita, KS 67207 | | | |
| Bauer Appraisal Services, LLC | 5000 Shaffer Mill Rd | Manchester, MD 21102 | | | |
| Bauer Hockey Training Center Inc | 812 Goshen Rd, Apt C20 | West Chester, PA 19380 | | | |
| Bauer Realty Group, P.C. | 12919 Woodgrove Drive | S Lyon, MI 48178 | | | |
| Bauer Roofing Siding Windows & Doors | 3000 Springboro West | Dayton, OH 45439 | | | |
| Bauerhaus Creative LLC | 300 West Wieuca Road Ne | Suite 100 Bldg A | Atlanta, GA 30342 | | |
| Bauernorth, Inc. | 3040 Mcintyre Square Dr | Pittsburgh, PA 15237 | | | |
| Baugher Custom Homes Inc | 1922 Jackson Ln | Port Orange, FL 32128 | | | |
| Baum & Company, P.A. | 4310 Sheridan St | Suite 202 | Hollywood, FL 33021 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bauman Exclusives | 88393 583 Ave | Newcastle, NE 68757 | | | |
| Baumann Pipe Organ Service LLC | 4602 Crestwicke Dr | Lakeland, FL 33801 | | | |
| Baumannkangas, P.A. | 201 E. Kennedy Blvd | Suite 830 | Tampa, FL 33602 | | |
| Baumans Farm Market, LLC | 1340 Five Mile Line Rd | Webster, NY 14580 | | | |
| Baumerts, Limited Partnership | 745 Mountain Top Road | Herndon, PA 17830 | | | |
| Baumwell Graphics | 2534 Sw Oak Ridge Rd | Palm City, FL 34990 | | | |
| Bausch Plumbing Services LLC | 496 Lenkenann Drive | Cincinnati, OH 45255 | | | |
| Bautier Lb | 3743 E Anaheim St | Long Beach, CA 90804 | | | |
| Bautista Oriel Dental, Inc. | 6217 Lantana Way | Cypress, CA 90630 | | | |
| Bautistas Cleaning Service | 827 N M St | Oxnard, CA 93030 | | | |
| Bauwerkgreen | 3769 Grand View Blvd | Los Angeles, CA 90066 | | | |
| Bauza Accounting Services, LLC. | 3141 Clayborne Ave | Alexandria, VA 22306 | | | |
| Bavelle Technologies Group, LLC | 100 Eagle Rock Ave | Suite 301 | E Hanover, NJ 07936 | | |
| Bavelle Technology Solutions, LLC | 100 Eagle Rock Ave | E Hanover, NJ 07936 | | | |
| Bavy Enterprises Inc | 1524 Arboretum Pkwy | Lakewood, NJ 08701 | | | |
| Bawa Petroleum Inc. | 127 Belleville Ave | Belleville, NJ 07109 | | | |
| Bawla Consulting Inc | 22 Fairview Ave | Valley Stream, NY 11581 | | | |
| Bax Trucking | 1160 Sunrise St | Apt A | Indianapolis, IN 46241 | | |
| Baxalta Inc (Aka) Shire (Aka) Takeda | 1200 Lakeside Drive | Bannockburn, IL 60015 | | | |
| Baxla Fab Inc | 2517 W Mcdowell | Phoenix, AZ 85009 | | | |
| Baxter Bell | Address Redacted | | | | |
| Baxter Degraffinried | | | | | |
| Baxter Holdings LLC | 4131 E San Miguel Ave | Phoenix, AZ 85018 | | | |
| Baxter Lawn Care Management LLC | 2966 S Church, Ste 294 | Burlington, NC 27215 | | | |
| Baxter Music Co LLC | 101 E Cleveland St | Alexandria, IN 46001 | | | |
| Baxter Oil Tool Ltd., Co | 112 Hillcrest Dr. | Seminole, OK 74868 | | | |
| Baxter Rubber Company | 10 Spielman Road | Fairfield, NJ 07004 | | | |
| Baxters Management Group LLC | 102 Nw 5th Ave | Delray Beach, FL 33444 | | | |
| Bay Academic Support Inc | 3414 W Bay To Bay Blvd | Suite 200 | Tampa, FL 33629 | | |
| Bay Accounting & Tax Corporation | 3550 Stevens Creek Blvd. | Ste 235 | San Jose, CA 95117 | | |
| Bay Area Alliance For Youth | & Family Services, Inc. | 1820 Galindo St | Suite 220 | Concord, CA 94520 | |
| Bay Area Automotive Services | 1702 W Fig St | Tampa, FL 33606 | | | |
| Bay Area Ballet Conservatory LLC | 275 Wattis Way | S San Francisco, CA 94080 | | | |
| Bay Area Beats Djs | 62 Hamilton Pl | Oakland, CA 94612 | | | |
| Bay Area Camera Guy LLC | 108 Via Floreado | Orinda, CA 94563 | | | |
| Bay Area Cpr LLC | 7906 Colchester Ct | Pasadena, MD 21122 | | | |
| Bay Area Customs LLC | 3153 Glen Cyn | Hollister, CA 95023 | | | |
| Bay Area Diamond Company | 225 S Military Ave | Green Bay, WI 54303 | | | |
| Bay Area Expanded Contract Services | 2734 Burlingame Way | San Jose, CA 95121 | | | |
| Bay Area Family Therapy Services Inc. | 1 Hallidie Plaza | Suite 700 | San Francisco, CA 94102 | | |
| Bay Area Fitwear | 166 East Prospect Ave | Danville, CA 94526 | | | |
| Bay Area Health Clinic, Pc | 3535 Old Kawkawlin Road | Bay City, MI 48706 | | | |
| Bay Area Home Care LLC | 111 Deerwood Road | Suite 200 | San Ramon, CA 94583 | | |
| Bay Area Hospitality Group LLC | 1860 El Camino Real | Ste 221 | Burlingame, CA 94010 | | |
| Bay Area Immigration Services | 39159 Paseo Padre Pkwy | Fremont, CA 94538 | | | |
| Bay Area Industrial Corp | 2225 East Bayshore Road | Palo Alto, CA 94303 | | | |
| Bay Area Law Group | 1390 Market St | Suite 200 | San Francisco, CA 94102 | | |
| Bay Area Learning Academy | 450 Chadbourne Ave | Millbrae, CA 94030 | | | |
| Bay Area Life Skills | 217 Vineyard Dr | San Jose, CA 95119 | | | |
| Bay Area Luxury Limousine Inc. | 250 Irvington St | Daly City, CA 94014 | | | |
| Bay Area Noble Metals | 2 St John Ct | Novato, CA 94947 | | | |
| Bay Area Polo | 1185 Sierra Ave | San Jose, CA 95126 | | | |
| Bay Area Property Associations , Inc | 1618 Sullivan Ave | 369 | Daily City, CA 94015 | | |
| Bay Area Property Services | 1661 Tice Valley Blvd. | 200 | Walnut Creek, CA 94595 | | |
| Bay Area Residential Care Inc. | 1237 Balboa Ave | Burlingame, CA 94010 | | | |
| Bay Area Restoration & Builders | 1911 Burbeck Ave | Richmond, CA 94801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bay Area Rocketry, | 4305 Edwards Ln | Castro Valley, CA 94546 | | | |
| Bay Area School Choice | 7 Buckhorn Ct | San Rafael, CA 94903 | | | |
| Bay Area Services, Inc. | 1801 Velp Ave | Green Bay, WI 54303 | | | |
| Bay Area Sliding Door Repair, Inc | 185 Brighton Road | Pacifica, CA 94044 | | | |
| Bay Area Space Improvement Company | 1611 Curtis St | Berkeley, CA 94702 | | | |
| Bay Area Surround Sound | 2250 Dickinson Ave | Dickinson, TX 77539 | | | |
| Bay Area Themes, Inc. | 23 S 19th St | San Jose, CA 95116 | | | |
| Bay Area Themes, Inc. | Attn: Jason Vasquez | 23 S 19th St | San Jose, CA 95116 | | |
| Bay Area Youth Baseball Foundation | 640 Crespi Dr | Unit A1 | Pacifica, CA 94044 | | |
| Bay Breeze Aquatics & Dive Center LLC | 49 Gulf Breeze Parkway | Gulf Breeze, FL 32561 | | | |
| Bay Breeze Cleaning/Linen Svcs LLC | 125 Cedar Run Rd | Bayville, NJ 08721 | | | |
| Bay Bridge Funding LLC | 247 Prospect Ave, 4th Fl | Brooklyn, NY 11215 | | | |
| Bay Builders & Remodeling Inc | 2009 Otoole Ave | San Jose, CA 95131 | | | |
| Bay Builders Construction | 5055 Business Center Drive | Fairfield, CA 94534 | | | |
| Bay Business Services | 234 Idlewood Ave | Portsmouth, VA 23704 | | | |
| Bay Cares & Support Inc | 13542 N Florida Ave | Suite 109 | Tampa, FL 33615 | | |
| Bay Carriers, LLC | dba Christopher'S Moving & Storage | 784 7th Ave Sw | Red Bay, AL 35582 | | |
| Bay Circle Graphics & Printing | 2189 Bayshore Blvd. | 102 | San Francisco, CA 94134 | | |
| Bay Cities Paving, Inc. | 2018 Pacific Coast Hwy, Ste 203 | Lomita, CA 90717 | | | |
| Bay Cities Produce Inc | 2109 Williams St | San Leandro, CA 94577 | | | |
| Bay Cities Pyrotector Inc | 1315 67th St | Emeryville, CA 94608 | | | |
| Bay Cities Vac Sew Carpet Inc | 29413 S Western Ave | Rancho Palos Verdes, CA 90275 | | | |
| Bay City Express Inc | 34199 Zwissig Way | Union City, CA 94587 | | | |
| Bay City Welding & Fabrications | 2824 Bement St | Erie, PA 16506 | | | |
| Bay Express LLC | 34888 11th St | 535 | Union City, CA 94587 | | |
| Bay Flowers | 452A Government St. | Mobile, AL 36602 | | | |
| Bay Fresh Supermarket Inc | 1510 Sheepshead Bay Rd | Brooklyn, NY 11235 | | | |
| Bay Fries, Inc | 16000 Theme Park Way | Doswell, VA 23059 | | | |
| Bay Gourmet Corp | 2279 86th St | Brooklyn, NY 11214 | | | |
| Bay Grocery LLC | 4818 Griffin St | Moss Point, MS 39563 | | | |
| Bay Hill Nails Inc | 1268 Bay Dale Drive | Arnold, MD 21012 | | | |
| Bay Home & Lighting | 4571 Winters Chapel Rd. | Atlanta, GA 30360 | | | |
| Bay Industrial Repairs | 302 Wheeler Dr | Huron, OH 44839 | | | |
| Bay Light Window Cleaning | 9340 Holly Oak Way | Salinas, CA 93907 | | | |
| Bay Mare Productions | 73 Oakshott Road | Colville, WA 99114 | | | |
| Bay Marine Services, LLC | 399 Sunset Trail | Novato, CA 94945 | | | |
| Bay Marketing Concepts Inc | 2344 Bee Ridge Rd | Ste 102 | Sarasota, FL 34239 | | |
| Bay Media, Inc. | 705 Monterey Salinas Hwy | Salinas, CA 93908 | | | |
| Bay Nguyen | 9136 Frank Rd | Ft Myers, FL 33967 | | | |
| Bay Park Ventures LLC | 3077C Clairemont Dr | 482 | San Diego, CA 92117 | | |
| Bay Pest Solutions Inc | 5729 Sonoma Dr | Unit I | Pleasanton, CA 94566 | | |
| Bay Point Solutions | 74998 Country Club Dr | 220-516 | Palm Desert, CA 92260 | | |
| Bay Polymers South Inc. | 1319 East Hillsboro Blvd. | 215 | Deerfield Beach, FL 33441 | | |
| Bay Pool Company | 818 Hwy 90 | Bay St. Louis, MS 39520 | | | |
| Bay Realty Group | 989 Story Road | 8042 | San Jose, CA 95122 | | |
| Bay Relaxation Center | 766 Sacramento St | San Francisco, CA 94108 | | | |
| Bay Restoration | 2880 Hillside | Concord, CA 94520 | | | |
| Bay Ridge Center, Inc. | 411 Ovington Ave | Brooklyn, NY 11209 | | | |
| Bay Ridge Industrial Corp | 40 Johnes St | Newburgh, NY 12550 | | | |
| Bay Ridge Towing Inc | 2481 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Bay Shore Undercar Service | 06889 Us 31 N | Charlevoix, MI 49720 | | | |
| Bay Skill General Construction Inc | 1940 Fruitvale Ave | Ste 7 | Oakland, CA 94601 | | |
| Bay Solutions Group Inc | 101 W American Canyon Rd | 508-213 | American Canyon, CA 94503 | | |
| Bay South Landscaping | 3763 San Juan Dr | Mobile, AL 36609 | | | |
| Bay State Boiler, Inc. | 1017 Thorndike St | Palmer, MA 01069 | | | |
| Bay State Fuel | 51A New Salem St | Wakefield, MA 01880 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bay Street Custom Picture Framing | 821 Bay St | Port Orchard, WA 98366 | | | |
| Bay Subs & Deli | 2486 Sacramento St | San Francisco, CA 94115 | | | |
| Bay Sushi New York, Inc. | 29 Bay Ridge Ave | Brooklyn, NY 11220 | | | |
| Bay Tact Corporation | 440 Route 198 | Woodstock Valley, CT 06282 | | | |
| Bay To Bay Home Inspections | 220 41st Ave | St Pete Beach, FL 33706 | | | |
| Bay To Bay Volleyball Inc. | 1821 S. Bascom Ave | 286 | Campbell, CA 95008 | | |
| Bay To Sac Tree Services | 1019 Sparrow Ln | Fairfield, CA 94533 | | | |
| Bay Travel LLC | 218 Main St 503 | Kirkland, WA 98033 | | | |
| Bay Valley Petroleum Inc . | 193 Winton Ave | Hayward, CA 94544 | | | |
| Bay View Consulting LLC | 4830 County Road T | Sturgeon Bay, WI 54235 | | | |
| Bay View Resource Group | 117 Highland Ave | San Rafael, CA 94901 | | | |
| Bay Women'S Health, LLC | 308 Hospital Drive | Suite 101 | Glen Burnie, MD 21061 | | |
| Bay Xiong | Address Redacted | | | | |
| Bayadwa Paul | | | | | |
| Bayan Bakir | Address Redacted | | | | |
| Bayanbulag Uber & Lyft | 4110 South Evanston Circle | Apt C | Aurora, CO 80014 | | |
| Bayaraa Sengee | Address Redacted | | | | |
| Bayard | 228 Baldwin St | Laconia, NH 03246 | | | |
| Bayard Bakery Inc | 47 Bayard St | New York, NY 10013 | | | |
| Bayard Inc. | 1 Montauk Ave, Ste 200 | New London, CT 06320 | | | |
| Bayard Russell | Address Redacted | | | | |
| Bayardo Estrada | Address Redacted | | | | |
| Bayardo Jiron | | | | | |
| Bayardo Moya | | | | | |
| Bayarsaikhan Dalai | Address Redacted | | | | |
| Bayarsaikhan Damdinjav | Address Redacted | | | | |
| Bayasgalan Otgonbayar | Address Redacted | | | | |
| Bayasgalan Saikhanbayar | Address Redacted | | | | |
| Bayasi Engineering | 401 W Lexington Ave | Unit 755 | El Cajon, CA 92020 | | |
| Bayberry Market LLC | 96 Bayberry Lane | E Greenwich, RI 02818 | | | |
| Baycity Auto Repair & Body | 1405 B Industrial Parkway | Hayward, CA 94544 | | | |
| Baycity Furniture Inc | 8630 San Ysidro Ave | Gilroy, CA 95020 | | | |
| Bayer Transportation Services LLC | 10723 Navigation Drive | Riverview, FL 33579 | | | |
| Bayfront Management Group LLC | 1000 Nw 155th Ln | 426 | Miami, FL 33169 | | |
| Baygreens Salad & More Inc | 2225 Webster St | Oakland, CA 94612 | | | |
| Bayhead Enterprises LLC | 37852 Boyd Rd | Myakka City, FL 34251 | | | |
| Bayhes Premium Inc | 6724 West 107th St | Apt 3A | Chicago Ridge, IL 60415 | | |
| Bayhome Financial | 542 Lakeside Dr, Ste 9 | Sunnyvale, CA 94085 | | | |
| Bayis Lepleitos - Ateres Bonos Inc. | 56 Lee Ave. | Brooklyn, NY 11211 | | | |
| Bayis V'Gan Preschool Division | 1406 Ave I | Brooklyn, NY 11230 | | | |
| Bayit Corp | 40 New County Rd | Airmont, NY 10952 | | | |
| Bayleaf Veterinary Hospital. Pa | 10009 Six Forks Road | Raleigh, NC 27615 | | | |
| Bayleaf, LLC | 6801 Hollywood Blvd | 337 | Los Angeles, CA 90028 | | |
| Baylife Pool Service | 223 Rhea Cir | Lakeland, FL 33813 | | | |
| Baylink Consulting & Technology Service | 4020 San Marco Way | Douglasville, GA 30135 | | | |
| Bayliss Contruction Solutions | 2264 Pierpont Blvd | Ventura, CA 93001 | | | |
| Baylor Fortmeyer | | | | | |
| Baylor Grocery Inc | 14118 Northern Blvd | Flushing, NY 11354 | | | |
| Baylore Home Health Services, Inc | 600 Six Flags Dr, Ste 431 | Arlington, TX 76011 | | | |
| Baymaac Ent | 211 East Greenleaf | Compton, CA 90220 | | | |
| Baymont by Wyndham | 4240 W I 40 Service Rd | Oklahoma City, OK 73108 | | | |
| Baynatransllc | 400 W Peachtree St Nw | 5402 | Atlanta, GA 30308 | | |
| Baynes Pallet Sales & Repairs Inc | 201 Pleasant Drive | Easely, SC 29642 | | | |
| Bayonne Bbq & Wings Corp | 523 Kennedy Blvd | Bayonne, NJ 07002 | | | |
| Bayonne Medical Care, LLC | 8 Hansesn Drive | Edison, NJ 08820 | | | |
| Bayonne Mermaids-Starfish Swim Team | 360 Ave B | Apt 3 | Bayonne, NJ 07002 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bayonne Rx Apothecary Inc | 490 Broadway | Bayonne, NJ 07002 | | | |
| Bayou Brick Masonry LLC | 7810 Prescott Road | Baton Rouge, LA 70812 | | | |
| Bayou City Contracting LLC | 4000 Telephone Rd | Unit D8 | Houston, TX 77087 | | |
| Bayou Construction Group LLC, | 1425 N Broad St, Ste 201 B | New Orleans, LA 70119 | | | |
| Bayou Emergency Services, LLC | 3930 Palmyra St | New Orleans, LA 70119 | | | |
| Bayou Hair Lounge, | 3337 Mackey Lane | Shreveport, LA 71118 | | | |
| Bayou Inc. | 1075 Ave C | Bayonne, NJ 07002 | | | |
| Bayou Preservation LLC | 523 Jefferson Ave | New Orleans, LA 70115 | | | |
| Bayou Social Club LLC | 7801 Westheimer Road | Houston, TX 77063 | | | |
| Bayou Supply | 566 Section Line Rd | Leesville, LA 71446 | | | |
| Bayparkway Food Inc | 320 Kings Hwy | Brooklyn, NY 11223 | | | |
| Bayport Flower Houses, Inc. | 940 Montauk Hwy | Bayport, NY 11705 | | | |
| Bayport Sales Corp | 4131 Grand Blvd | New Port Richey, FL 34652 | | | |
| Bayron Gutierrez | Address Redacted | | | | |
| Bayron Munguia | Address Redacted | | | | |
| Bayron Oviedo | | | | | |
| Bays Industrial Sales, | 17175 Irongate Rail | San Antonio, TX 78247 | | | |
| Bayshine Construction Management LLC | 4205 8th Ave | Brooklyn, NY 11232 | | | |
| Bayshore Computer Solutions | 728 Hills Point Rd | Cambridge, MD 21613 | | | |
| Bayshore Cpa'S, P.A. | 1178 River Hwy | Suite C | Mooresville, NC 28117 | | |
| Bayshore Motel, Inc. | 717 Hwy 146 N | La Porte, TX 77571 | | | |
| Bayshore Restaurant Group Inc | 19 Dryden Way | Commack, NY 11725 | | | |
| Bayshore Studios Inc. | 860 Pacific Coast Hwy | Hermosa Beach, CA 90254 | | | |
| Bayshore Wood Floors | 29 Carroll Aveenue | Ste F | Ronkonkoma, NY 11779 | | |
| Bayside Accounting Services LLC | 5503 Muddy Creek Rd | Suite 3 | Churchton, MD 20733 | | |
| Bayside Building Products | 759 Claudia Lane | Palm Harbor, FL 34683 | | | |
| Bayside Candy | 1804 Plaza Ave | Suite 12 | New Hyde Park, NY 11040 | | |
| Bayside Cleaners | 5625 Memorial Hwy | Tampa, FL 33615 | | | |
| Bayside Food Corp. | 47-20 Bell Blvd | Bayside, NY 11361 | | | |
| Bayside Gardens Apartment Ventures, Lp | 915 N. Sheridan Ave | Tacoma, WA 98403 | | | |
| Bayside Motor Freight, LLC | 2665 Zion Church Road | Concord, NC 28025 | | | |
| Bayside Total Cleaning Solutions | 1050 Hardees Dr | Suite A | Aberdeen, MD 21001 | | |
| Baysport Inc. | 14830 Los Gatos Blvd | Suite 101 | Los Gatos, CA 95032 | | |
| Baysport Training Services Inc | 14830 Los Gatos Blvd | Suite 101 | Los Gatos, CA 95032 | | |
| Baystone International Investment Corp | 1202 Matterhorn Dr | San Jose, CA 95132 | | | |
| Baytek Software Development Corp | 2936 Graceland Way | Glendale, CA 91206 | | | |
| Baytown Am Nails & Spa Inc | 6640 South Shore Blvd | 200 | League City, TX 77573 | | |
| Bayview Daycare | 37 Bayview Ave | Apt1 | Norwalk, CT 06854 | | |
| Bayview Electronics LLC | 8000 31St St Nw | Miami, FL 33122 | | | |
| Bayview Hunters Point | Mulitpurpose Senior Services, Inc | 1753 Carroll Ave | San Francisco, CA 94124 | | |
| Bayville Healthcare LLC | 395 Lakeside Blvd | Bayville, NJ 08721 | | | |
| Bayville Systems Inc, | 248 Geiger Rd, Ste 301 | Philadelphia, PA 19115 | | | |
| Baywater Inc | 10610 Manitou Park Blvd | Bainbridge Island, WA 98110 | | | |
| Bayza T Alemu | Address Redacted | | | | |
| Bazaar Bargain Center, Inc | 53 Forest Road | Monroe, NY 10950 | | | |
| Bazaar Du Monde | Address Redacted | | | | |
| Bazaldua Grup LLC | 1075 Dawson Ave | Long Beach, CA 90804 | | | |
| Bazan Cellular Systems | 3248 West 7th St, Apt 530 | Ft Worth, TX 76107 | | | |
| Bazbee Sorting LLC | 11008 Camino Majorca | Bakersfield, CA 93311 | | | |
| Bazelaire Auredy | Address Redacted | | | | |
| Bazelais Simon | Address Redacted | | | | |
| Bazemores Auto & Truck | 850 Forts Pond Road | Pelion, SC 29123 | | | |
| Bazero LLC | 1075 S Jefferson St | 906 | Arlington, VA 22204 | | |
| Bazerque Tree Production | 42 Newell Ave | W Creek, NJ 08092 | | | |
| Bazillion Services | 16141 Ganges Ln, Apt 8 | Huntington Beach, CA 92647 | | | |
| Bazzar 2 LLC | 727 Fremaux Ave | Slidell, LA 70458 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bb Bargain, Inc. | 1778 W Adams Blvd | Los Angeles, CA 90018 | | | |
| Bb Bookworks Inc | 25 Braintree Hill Office Park | Braintree, MA 02184 | | | |
| Bb Bradford Sales, Inc. | 408 Lime Dr | Nokomis, FL 34275 | | | |
| Bb Braids | 4806 Javelin Dr | Apt 3 | Rockford, IL 61108 | | |
| Bb Configurations | 5803 Lake Placid Drive | Dallas, TX 75232 | | | |
| Bb Easton / Art By Easton | 1723 Sweet Branch Trail | Grayson, GA 30017 | | | |
| Bb Ecommerce LLC | 4250 Alafay Trail, Ste 212329 | Oviedo, FL 32765 | | | |
| Bb Em Services | 1171 Longreen Drive | Memphis, TN 38120 | | | |
| Bb Fete | dba Party Warehouse | 2616 Castle Pines Dr | Burleson, TX 76028 | | |
| Bb Financial Consulting | 5708 Windlestraw Dr | Apartment 33 | Durham, NC 27713 | | |
| Bb Health Products LLC, | 2880 Zanker Road, Ste 203 | San Jose, CA 95134 | | | |
| Bb Home Improvement Services LLC | 332 Oakwood Dr | Delafield, WI 53018 | | | |
| Bb Kitchen Inc. | 7 North Market Bldg | Faneuil Hall Marketplace | Boston, MA 02109 | | |
| Bb Mobile Massages | 5740 Port Douglas Court | Las Vegas, NV 89113 | | | |
| Bb Nail & Sp LLC | 8395 E 116th St | Suite 161 | Fishers, IN 46038 | | |
| Bb Relocatecolorado | 85 Sunflower Rd | 235 | Colorado Springs, CO 80907 | | |
| Bb Resale LLC | 1401 S. Washington Ave | Titusville, FL 32780 | | | |
| Bb Vachon Inc | 156 Woodside Court | Annville, PA 17003 | | | |
| Bb&G Real Estate Group | 819 E Heathland Dr | Inman, SC 29349 | | | |
| Bb&J Trucking | 213 Gloucester Ferry Rd | Greenville, SC 29607 | | | |
| Bb3, Llc | 6941 Hull St Rd | N Chesterfield, VA 23224 | | | |
| Bba Martial Arts Inc | 12788 Old Fort Rd, Ste A | Ft Washington, MD 20744 | | | |
| Bball 4 Life Az | 3534 West Rushmore Drive | Anthem, AZ 85086 | | | |
| B-Barr-B, LLC | 151 Oak Glen Road | Howell, NJ 07731 | | | |
| Bbb Deli Grocery Corp | 214B East 180th St | Bronx, NY 10457 | | | |
| Bbb Used Tires LLC | 7000 Rainier Ave S | Seattle, WA 98118 | | | |
| Bbb&A Auto Body | 1106 6th Ave N | Unit 28 | Lake Worth, FL 33460 | | |
| Bbbb Bonding Corporation | 595 Park Ave | Suite 200 | San Jose, CA 95110 | | |
| Bbbbb Properties LLC | 4812 13th St | Lubbock, TX 79416 | | | |
| Bbbw Consulting, LLC | 643 W 4100 N | Lehi, UT 84043 | | | |
| Bbc Denver, Inc. | 1850 Chestnut Place | 218 | Denver, CO 80202 | | |
| Bbc Lajan | Address Redacted | | | | |
| Bbc Truck Lines LLC | 4350 Jimmy Carter Blvd | Apt 1318 | Norcrodd, GA 30093 | | |
| Bbd Janitorial Services, LLC | 127 Marquis Drive | Coatesville, PA 19320 | | | |
| Bbeans LLC | 2305 Vt Rt 14N | E Randolph, VT 05041 | | | |
| Bbf Taxes LLC | 309 Herron St | Rocky Mount, NC 27803 | | | |
| Bbf Transport Services | 2440 Pineridge St | Thibodaux, LA 70301 | | | |
| Bbg Development | 45355 Palmwood Dr | Indio, CA 92201-5112 | | | |
| Bbh Installers LLC | 3827 Tower Rd | 203 | Tampa, FL 33614 | | |
| Bbh Subs Concord LLC | 5123 Berkeley Park Court | Charlotte, NC 28277 | | | |
| Bbhi, LLC | 1006 Top Streeet | Flowood, MS 39232 | | | |
| Bbj Automotive Cores, Inc | 1140 Randy Dr | Waco, TX 76712 | | | |
| Bbj Recruiting Logistic LLC | 1659 Hwy 20 | Ste 120 | Mcdonough, GA 30253 | | |
| Bbk Enterprises, LLC | 1200 N. Ashland Ave | Suite 203 | Chicago, IL 60622 | | |
| Bbknotz LLC | 5764 North Orange Blossom Trail 197 | Orlando, FL 32810 | | | |
| Bbl Dry Clean LLC | 24837 Thornhill Ave | Douglaston, NY 11362 | | | |
| B-Blissful Holistic Wellness | 603 Wala Dr | Oceanside, CA 92058 | | | |
| B-Blue LLC | 762 Edison Road | Auburndale, FL 33823 | | | |
| Bbmm LLC | 11700 W Charleston Blvd | Las Vegas, NV 89135 | | | |
| Bbn Property Managment Company LLC | 1171 Widgeon Rd | Wellington, FL 33414 | | | |
| Bbnh Enterprises, Inc. | 70100 Hilltop Rd | Union, MI 49130 | | | |
| Bbnut LLC | 2609 N Main St | Sunset, UT 84015 | | | |
| Bbny Realty LLC | 2071 Flatbush Ave | 105 | Brooklyn, NY 11234 | | |
| Bbo | 8 South Court Villa Drive | Mandeville, LA 70471 | | | |
| Bbob Foods, Inc. | 8317 Front Beach Road | Panama City Beach, FL 32408 | | | |
| Bbp Transportation Inc | 3208 Plymouth Rock Drive | Douglasville, GA 30135 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bbq Barn Ii, LLC | 245 Baltimore St | Jacksonville, FL 32228 | | | |
| Bbq Garden, LLC | 1949 Gessner Rd | Houston, TX 77080 | | | |
| Bbq Kings LLC | 1045 Washington Blvd | Robbinsville, NJ 08691 | | | |
| Bbq Korea Chicago Inc | 550 N Green Bay Rd | Waukegan, IL 60085 | | | |
| Bbq Night | 12545 Carson St | Hawaiian Gardens, CA 90716 | | | |
| Bbq On Wheels | 120 County Rd 105 | Midway, AL 36053 | | | |
| Bbq Take Out LLC | 31 Indian Cove Cir Unit 1 | Oxford, OH 45056 | | | |
| Bbq Time LLC | 4846 Sun City Center Blvd | 268 | Sun City Center, FL 33573 | | |
| Bbr Companies LLC | 1646 Stanwood Ave. Se | Atlanta, GA 30317 | | | |
| Bbr Search, Inc | 595 Fawn Glen Ct | Roswell, GA 30075 | | | |
| Bbs Business Systems Inc | 595 Nw 91St St | Miami, FL 33150 | | | |
| Bbs Imports & Exports Inc | 2044 Great Oaks Court | Lithonia, GA 30058 | | | |
| Bb'S Lashes & Clothing | 5636 W Tenaya Way | Fresno, CA 93722 | | | |
| Bbseniorservicesofmi | 3200 Greenfield | Dearborn, MI 48120 | | | |
| Bbt Realty LLC | 51264 N Shore Dr | Elkhart, IN 46514 | | | |
| Bbu Services Inc | 34827 State Rte 7 | Sardis, OH 43946 | | | |
| Bbx Doors,Llc | 270 Cobb Parkway South | Marietta, AL 30060 | | | |
| Bbx Logistic Inc | 1338 S Dunton Ave | Arlington Heights, IL 60005 | | | |
| Bby Logistics LLC | 98 Washington Rd | Sayreville, NJ 08872 | | | |
| Bc & Coastal, Inc. | 840 Newport Center Drive | Suite 100 | Newport Beach, CA 92660 | | |
| Bc Anesthesia LLC | 1118 Astoria Lane | Peachtree City, GA 30269 | | | |
| Bc Automotive & Tire | 8585 North State Hwy 16 | Poteet, TX 78065 | | | |
| Bc Books, Inc. | 4029 E Washington St | Phoenix, AZ 85034 | | | |
| Bc Consulting | 5530 Ambassador Caffery Pkwy | A-1308 | Youngsville, LA 70592 | | |
| Bc Contractors & Roofing LLC | 150 Maple Ave | S Plainfield, NJ 07080 | | | |
| Bc Countertops | 162 East Center St | Alpine, UT 84004 | | | |
| Bc Custom Upholstery Inc | 23303 Se 271st Pl | Maple Valley, WA 98038 | | | |
| Bc Drywall & Plaster LLC | 12902 Borden Ave | Sylmar, CA 91342 | | | |
| Bc Elite Realtors LLC | 11 Tamarack Dr | Bloomfield, CT 06002 | | | |
| Bc Extensions Cargo LLC | 3800 Holcomb Bridge Rd | Ste 205 | Peachtree Corners, GA 30092 | | |
| Bc Goodwin Transportation LLC | 241 Gilmer Ferry Rd | Ball Ground, GA 30107 | | | |
| Bc Home Builders | dba Battres Construction | 3202 W. Warner Ave | Santa Ana, CA 92704 | | |
| Bc Limoservice Service | 216 El Dorado Dr | Pacifica, CA 94044 | | | |
| Bc Management Group, LLC | 25894 Island Lake Dr. | Novi, MI 48374 | | | |
| Bc Marketing | N1159 Pines Rd | Fremont, WI 54940 | | | |
| Bc Massage | 573 Prospect Ave | Brooklyn, NY 11215 | | | |
| Bc Merrillville Inc | 2999 E Lincoln Hwy | Merrillville, IN 46410 | | | |
| Bc Metal Recycling Inc | 696 Hwy 19 E | Bluff City, TN 37618 | | | |
| Bc Motors LLC | 12303 Cyrus Way 108 | Mukilteo, WA 98275 | | | |
| Bc Of God | 1751 Lincoln Hwy | Edison, NJ 08817 | | | |
| Bc Plumbing LLC | 19705 E Via Del Oro | Queen Creek, AZ 85142 | | | |
| Bc Productions Inc | 4001 S. Decatur Blvd | Suite 37-214 | Las Vegas, NV 89103 | | |
| Bc Security Inc | 5913 Four Winds Drive Sw | Lilburn, GA 30047 | | | |
| Bc Service Inc | 696 Hwy 19 E | Bluff City, TN 37618 | | | |
| Bc Strength Training LLC | 1500 Massachusetts Ave | Washington, DC 20005 | | | |
| Bc Supply | 8344 Crystal Harbour Dr | 201 | Tampa, FL 33615 | | |
| Bc Swim LLC | 1709 E Mcberry St | Tampa, FL 33610 | | | |
| Bc Tax & Accounting, Inc. | 83 Herman Ave | N Babylon, NY 11703 | | | |
| Bc Tax Prep LLC | 6350 Vineland | N Hollywood, CA 91606 | | | |
| Bc Top Corporation | 1558 Bay Ridge Ave | Brooklyn, NY 11219 | | | |
| Bc Trucking | 18168 County Road 21 | Sterling, CO 80751 | | | |
| Bc Ventures LLC | 12119 Sutton Lane | Upper Marlboro, MD 20720 | | | |
| Bc Winn Holdings LLC | 39 Hamton Court East | Robbisnville, NJ 08691 | | | |
| Bc&P Enterprises, Inc. | 2108 Tall Grass Cricle | Mt Pleasant, SC 29466 | | | |
| Bc&T Metal Works | 7600 S Santa Fe Drive | Bldg L | Houston, TX 77061 | | |
| Bc, Beverage, Inc. | 15190 Bluebird St Nw | 109 | Andover, MN 55304 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bca Childrens Academy | 14945 Nashua Ln | Bowie, MD 20716 | | | |
| Bca Directional Drilling LLC | 11205 Ne Hurleys Ln | Newberg, OR 97132 | | | |
| Bca It, Inc. | 8725 Nw 18 Ter | Ste 308 | Miami, FL 33172 | | |
| Bca Transport LLC | 12 E 18th St | 2 | Bayonne, NJ 07002 | | |
| Bcare Acupuncture P.C. | 4320 Marathon Pkwy | Little Neck, NY 11363 | | | |
| Bcc Replacement LLC | 2400 N 5th St | Suite 2 | E Stroudsburg, PA 18301 | | |
| Bcc Skids, | 4540 Moore Ln | Culleoka, TN 38451 | | | |
| Bccpc Inc | 525 E Main St | Wytheville, VA 24382 | | | |
| Bcd Consultants | 25211 Sandy Trace Lane | Katy, TX 77494 | | | |
| Bcd, Llc | 519 Golf Links Dr | Bridgewater, NJ 08807 | | | |
| Bce Accounting & Tax, Pc | 105 Pine St | Suite 107 | Sandpoint, ID 83864 | | |
| Bcfheritage LLC | 7574 Mirabel Rd | Forestville, CA 95436 | | | |
| Bcghazal LLC | 12888 Queensbury Ln | 426 | Houston, TX 77024 | | |
| Bch Enterprise LLC. P.O. Box 709 | 402 15th Ave Belmar Nj 07719 | Belmar, NJ 07719 | | | |
| Bch Marketing, Llc | 307 Eugene St | New Iberia, LA 70563 | | | |
| Bci Motor Works | 7137 Reseda Blvd. | Reseda, CA 91335 | | | |
| Bck Diesel Services | 1029 Nw 166th Ter | Edmond, OK 73012 | | | |
| Bck Excavation, LLC | 688 Exeter Road | Hampton, NH 03842 | | | |
| Bck Preferred Retirement Services | 15 Susan Drive | Marlboro, NJ 07746 | | | |
| Bcla LLC | 6423 Moore Dr | Los Angeles, CA 90048 | | | |
| Bclaw Sound | 409 Webb Ave | Ft Collins, CO 80521 | | | |
| Bcm Services LLC Co | 822 Hughes | Blair, OK 73526 | | | |
| Bcm Tile & Stone Co. | 34092 Granada Dr | Dana Point, CA 92629 | | | |
| Bcn Enterprises Inc | 9479 Ellis Ave | Fountain Valley, CA 92708 | | | |
| Bcnyc, Inc. | 11901 Santa Monica Bl | 485 | Los Angeles, CA 90025 | | |
| Bconstructit LLC | 501 N Elm St | Hillsde, IL 60162 | | | |
| Bcp&F Inc | 18 Taft Ln | Spring Valley, NY 10977 | | | |
| Bcr Carpentry LLC | 245 Center St | Keyport, NJ 07735 | | | |
| Bcr Cleaning Service | 805 Morris St | Gloucester City, NJ 08030 | | | |
| Bcr Construction, | 1434 Santa Rosa St | Oceanside, CA 92058 | | | |
| Bcr Ltd | 514 York Road | Towson, MD 21204 | | | |
| Bcr Trucking Inc | 1306 Bridges St | Morehead City, NC 28557 | | | |
| B'Creative Media, LLC | 3795 Wolverton Circle | Lithonia, GA 30038 | | | |
| Bcrest Auto Inc | 1779 Kirby Pkwy 527 | Memphis, TN 38138 | | | |
| Bcs | 2820 19th Ave | Oakland, CA 94606 | | | |
| Bcs Concrete Inc | 2469 Daphne Pl | Fullerton, CA 92833 | | | |
| Bcs Investment LLC | 65323 Hwy 438 | Angie, LA 70426 | | | |
| Bcs Life Support, LLC | 1325 White Dr | Suite A | Titusville, FL 32780 | | |
| Bcs Training, Inc. | 1235 Franciscan Ct Unit 4 | Carpinteria, CA 93013 | | | |
| Bcs Water Restoration LLC | 11382 Loch Lomond Road | Los Alamitos, CA 90720 | | | |
| Bcsp Vii Investments, LP | 200 State St, 5th Fl | Boston, MA 02109 | | | |
| Bct Capital Partners LLC | 100 Somerset Ave | Garden City, NY 11530 | | | |
| Bct Partners, LLC | 105 Lock St | Suite 311 | Newark, NJ 07103 | | |
| Bctec Corp | 8725 Bollman Pl | Savage, MD 20763 | | | |
| Bcustomzllc | 8787 Sienna Springs | Apt 515 | Missouri City, TX 77459 | | |
| Bcvu, LLC | 846 Riomar Drive | Vero Beach, FL 32963 | | | |
| Bcw Group | 17 Penn St | Fords, NJ 08863 | | | |
| Bcw Properties 1 LLC | 6852 East Brownstone Place | Tucson, AZ 85750 | | | |
| Bd Bedding Inc | 85 Hoover Ave | Passaic, NJ 07055 | | | |
| Bd Construction & Builders Inc | 2665 Briggs Ave | Bronx, NY 10458 | | | |
| Bd Construction And Builders Inc. | Attn: Anowar Hossain | 2665 Briggs Ave Unit 1 | Bronx, NY 10458 | | |
| Bd Farquhar & Son LLC | 4315 Country Club Road | Trent Woods, NC 28562 | | | |
| Bd Foxx Motors | 6207 Jacobs Road | Acworth, GA 30102 | | | |
| Bd Halal Meat & Fish LLC | 978 State St | Bridgeport, CT 06605 | | | |
| Bd Imports Inc | 3730 Barbara Drive | Sterling Heights, MI 48310 | | | |
| Bd Impotex LLC | 2623 S San Pedro St | Los Angeles, CA 90011 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bd Interiors | 730 Miami Cir Ne | Atlanta, GA 30324 | | | |
| Bd King Managment Co Inc. | 3112 Midway Drive | Suite D | San Diego, CA 92110 | | |
| Bd Mortgage Group LLC | 9800 4th St N | Ste C200 | St Petersburg, FL 33702 | | |
| Bd Nyc Pizza Inc | 150 East Broadway | New York, NY 10002 | | | |
| Bd Petroleum Inc | 6201 Powerline Road | Ft Lauderdale, FL 33309 | | | |
| Bd Solutions, Inc. | 4062 Peachtree Rd | Suite A-322 | Atlanta, GA 30319 | | |
| Bd Tax & Finance Group Inc | 3508 Cody Way | Suite 200 | Sacramento, CA 95864 | | |
| Bd Trucking | 7181 N. Ivanhoe | Fresno, CA 93722 | | | |
| Bd Wellington LLC | 2706 Sw 5th St | Boynton Beach, FL 33435 | | | |
| Bd3 Design, LLC | 3405 Windom Road | Brentwood, MD 20722 | | | |
| Bdam LLC | 2119 Gained Lane | Jackson, MS 39212 | | | |
| Bdb Productions LLC | 561 7th Ave | 3Rd Floor | New York, NY 10018 | | |
| Bdc Enterprises, LLC | Dba Blue Diamond Construction | 12309 Rojas Dr, Ste B6 | El Paso, TX 79928 | | |
| Bdc Solutions LLC | 1548 East 5Th | Brooklyn, NY 11230 | | | |
| Bdf Services | 115 Shelby Ct | Simpsonville, SC 29681-3608 | | | |
| Bdh Transportation Inc | 895 Hunter Dr | Roselle, IL 60172 | | | |
| Bdi Holdings, LLC | 115 Cooper Sandy Pointe | Milton, GA 30004 | | | |
| Bdj Express Inc | 15920 Ne 18th Place | N Miami Beach, FL 33162 | | | |
| Bdjvegan3 | 617 9th Ave | New York, NY 10036 | | | |
| Bdk Towing | 5618 Seacomber Pl. | San Antonio, TX 78242 | | | |
| Bdl Affiliates, Inc. | 7 Horseshoe Lane | Great Neck, NY 11020 | | | |
| Bdm Consulting LLC | 2451 Cumberland Pkwy Se | Ste 3444 | Atlanta, GA 30339 | | |
| Bdm Enterprise | 5423 East Estate Ridge Rd | Anaheim, CA 92807 | | | |
| Bdnc Entertainment | 4212 26th St | Tuscaloosa, AL 35401 | | | |
| Bdr Financial & Insurance Services, Inc. | 414 Marseille Drive | Placentia, CA 92870 | | | |
| Bdr Painting | 1611 W 29th St S | Wichita, KS 67217 | | | |
| Bds Enterprises | 720 18th St Sw | Vero Beach, FL 32962 | | | |
| Bds Investing LLC | 103 Spruce St | Bloomfield, NJ 07003 | | | |
| Bds Qb Proadvisor Inc. | 4015 Turnberry Pl. | Florence, SC 29501 | | | |
| Bdsa Enterprise Inc | 20120 Lynchburg Hwy | Lynchburg, VA 24502 | | | |
| Bdsource, LLC | 4 Hickory Hill | Roslyn, NY 11576 | | | |
| Bdt Foodservice Management, LLC | 4347 S Lee Hwy | Natural Bridge, VA 24578 | | | |
| Bdu Construction Groups LLC. | 2363 Barringer Dr. | Charlotte, NC 28208 | | | |
| B-Dun Plumbing, LLC | 1440 Reed St | Lakewood, CO 80214 | | | |
| Bdwebsales | 2801 Pineworth Rd | Macon, GA 31216 | | | |
| Be Adventurous, Inc | 140 Goodale Rd | Newton, NJ 07860 | | | |
| Be Beautiful | 23 Edgemont Ave | Reading, MA 01867 | | | |
| Be Beauty Company | 4735 Hartel Ave | Philadelphia, PA 19136 | | | |
| Be Bold Beauty & Hair Studio | 2243 Leaphart Rd | W Columbia, SC 29169 | | | |
| Be Bold Couture LLC | 105 Palmetto Lane | Thibodaux, LA 70301 | | | |
| Be Classy | 1606 Creswell St | Waycross, GA 31503 | | | |
| Be Clean LLC | 1338 Wisconsin Ave Nw | Suite A | Washington, DC 20007 | | |
| Be Clinical | 4036 Westminster Place | Danville, CA 94506 | | | |
| Be Clinical | Attn: George Frie | 4036 Westminster Place | Danville, CA 94506 | | |
| Be Crash Free LLC | 11391 West Hercules Drive 5669 | Star, ID 83669 | | | |
| Be Creative LLC | 6939 East 5th Ave. | Scottsdale, AZ 85251 | | | |
| Be Digital Marketing Co LLC | 2282 S Memphis St | Aurora, CO 80013 | | | |
| Be Glamed With Everything Girls Love | 5329 S Marshfield St | Chicago, IL 60609 | | | |
| Be H Management Corp | 19 Cameo Ridge Rd | Monsey, NY 10952 | | | |
| Be Happy Be Mac Inc | 29901 Corte Castille | Temecula, CA 92591 | | | |
| Be Healthy Nutrition Consulting | 44075 Pipeline Plaza | Suite 300 | Ashburn, VA 20147 | | |
| Be Homes Of Florida, LLC | 3000 East Orange Ave | Eustis, FL 32757 | | | |
| Be Hot LLC | 558 E Riverside Dr | St George, UT 84790 | | | |
| Be Inc | 11055 Baltimore Ave | Beltsville, MD 20705 | | | |
| Be Incorporated | 17121 S Golden Rd | Suite 140 | Golden, CO 80401 | | |
| Be Inspired Consulting LLC | 10517 Grobie Way | 304 | Charlotte, NC 28216 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Be Inspired Counseling & Consulting LLC | 5220 Rue Verdun | Suite A | Alexandria, LA 71303 | | |
| Be Keller Transport LLC | 1759 Holly Lane | Chambersburg, PA 17202 | | | |
| Be Kind LLC | 77-01 171st St | Fresh Meadows, NY 11366 | | | |
| Be Lash Studio | 200 East Via Rancho Parkway | Escondido, CA 92025 | | | |
| Be Lynley | Address Redacted | | | | |
| Be Made Inc | 805 Main St | Hays, KS 67601 | | | |
| Be Major Apparel | 4807 Winchester Road | Memphis, TN 38118 | | | |
| Be Media | 412 Michelle Lane | Daly City, CA 94015 | | | |
| Be Nguyen | Address Redacted | | | | |
| Be Nguyen - Manicurist | 6512 71st St | Lubbock, TX 79424 | | | |
| Be Nho Tran | | | | | |
| Be Only You LLC | 134 Paradise Circle | Douglassville, GA 30134 | | | |
| Be Polished Nails Spa | 865 E Vista Way. | Vista, CA 92084 | | | |
| Be Rich Realty | 2792 Gateway Rd | 103 | Carlsbad, CA 92009 | | |
| Be Safe Fire Sprinkler LLC | 12 Wesley Chapel Rd | Suffern, NY 10901 | | | |
| Be Safe Trans LLC | 131 Whispering Lake Dr | Santa Rosa Beach, FL 32459 | | | |
| Be Social Public Relations | 767 S Alameda St | Suite 470 | Los Angeles, CA 90021 | | |
| Be T Tran | Address Redacted | | | | |
| Be The Change Physiotherapy | 8410 Pit Stop Ct Nw | Suite 145 | Concord, NC 28027 | | |
| Be U Nails LLC | 1712 E 9th St | Trenton, MO 64683 | | | |
| Be Vang | | | | | |
| Be Vegan Inc., | 29 Otis St | Cambridge, MA 02141 | | | |
| Be Vitamins Health Food Store Inc | 4500 Bergenline Ave | Union City, NJ 07087 | | | |
| Be Well Communications | 904 Hollywood Blvd | Corrales, NM 87048 | | | |
| Be Well Consulting LLC | 1837 Camas Ave Ne | Renton, WA 98056 | | | |
| Be Well Counseling Services, Pc | Be Well Counseling Services | 101 West 4Th Street | Portales, NM 88130 | | |
| Be Well Heath & Wellness Spa LLC | 8229 44th Ave West | Suite F | Mukilteo, WA 98275 | | |
| Be Well Skincare, LLC | 185 N. Lakemont Ave | Suite A | Winter Park, FL 32792 | | |
| Be What It Bee, Inc. | 1928 Taft Ave | Los Angeles, CA 90068 | | | |
| Be Wise Marketing, LLC | 2449 Coconut Palm Dr Ne | Palm Bay, FL 32905 | | | |
| Be With You LLC | 2345 Donna Dee Ct | Toms River, NJ 08755 | | | |
| Be Yon Fe Nes | Address Redacted | | | | |
| Be You | 525 Don Cutler Sr Dr | 13 | Albany, GA 31705 | | |
| Be You By Alison | 1828 Sugar Maple Court | Carver, MN 55315 | | | |
| Be.Lead.Grow. | 7102 71st Way | W Palm Beach, FL 33407 | | | |
| Bea Akman | Address Redacted | | | | |
| Bea Arthur | | | | | |
| Bea Tv LLC | 2321 Ne 192nd St | Aventura, FL 33180 | | | |
| Bea Vela Fashion Shop, | 640 Valencia Place Cir | Orlando, FL 32825 | | | |
| Beach & Boogie | 170 Branch Hill Lane | Columbia, SC 29223 | | | |
| Beach Accounting Services LLC | 4309 Saint Albans St | Virginia Beach, VA 23455 | | | |
| Beach Animal Hospital | 208 River Ave | Point Pleasant Beach, NJ 08742 | | | |
| Beach Bazaar | Address Redacted | | | | |
| Beach Brothers Beach Service | 102 Lauren Lane | Santa Rosa Beach, FL 32459 | | | |
| Beach Buddy Management | 636 Michigan Ave | Apt 2 | Miami Beach, FL 33139 | | |
| Beach Buds Dog Walking LLC | 164 East Park Ave | Long Beach, NY 11561 | | | |
| Beach Burger | Address Redacted | | | | |
| Beach Carpentry & Construction LLC | 38474 Mount Gilead Rd | Leesburg, VA 20175 | | | |
| Beach Cities Swimming | 2110 Artesia Blvd | Unit 667 | Redondo Beach, CA 90278 | | |
| Beach Cities Tax & Accounting Corp. | 721 South Pacific Coast Hwy | C | Redondo Beach, CA 90277 | | |
| Beach Comber Inn | 541 Cypress St | Pismo Beach, CA 93449 | | | |
| Beach Donuts | 7451 N Beach St | Ste 164 | Ft Worth, TX 76137 | | |
| Beach Drive Agora LLC | 11033 Auburndale St | Spring Hill, FL 34609 | | | |
| Beach Family Studios LLC | 224 South Main St N.425 | Springville, UT 84663 | | | |
| Beach Front Auto & Smog | 1210 Pike Ln | Oceano, CA 93445 | | | |
| Beach Group Consulting LLC | 9421 Isla Bella Circle | Bonita Springs, FL 34135 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beach Grove Pools | 25131 Ibris Ranch Dr | Katy, TX 77494 | | | |
| Beach Harlan Insurance Agency Inc | 527 Encinitas Blvd | Suite 106 | Encinitas, CA 92024 | | |
| Beach House Graphics | 9 E Tower Circle | B | Ormond Beach, FL 32174 | | |
| Beach House Partners 2, LLC | 1107 F Ave | Coronado, CA 92118 | | | |
| Beach House, Inc. | 239 W. Greenway St. | Derby, KS 67037 | | | |
| Beach Law Offices, Pa | 226 Mulberry St Nw | Lenoir, NC 28645 | | | |
| Beach Nails & Spa | 545 Richard Jackson Blvd | Panama City Beach, FL 32407 | | | |
| Beach On Duval LLC, | 501 Greene St | Key West, FL 33040 | | | |
| Beach Performance Inc | 48879 Hwy 12 | Buxton, NC 27920 | | | |
| Beach Petroleum Inc | 4353 N Ocean Drive | Ft Lauderdale, FL 33308 | | | |
| Beach Pizza Inc. | 3301 N Highland Ave | Manhattan Beach, CA 90266 | | | |
| Beach Rental Group LLC | 4710 Oleander Drive | 2Nd Floor | Myrtle Beach, SC 29577 | | |
| Beach Spirits | 1102 Vintage Court | Virginia Beach, VA 23454 | | | |
| Beach Tile & Siding LLC | 12804 Agave St | Panama City Beach, FL 32407 | | | |
| Beach Veterinary Hospital | 2741 E 4th St | Suite B | Long Beach, CA 90814 | | |
| Beachbizinc | 209 S Pacifichwy | Long Beach, WA 98631 | | | |
| Beachbliss Honeymoons | 117 Crescent View Drive | Ennis, TX 75119 | | | |
| Beachbody | 2358 N Capitol Ave | Indianapolis, IN 46208 | | | |
| Beachbum Comics | Attn: Andreas Witt | 912 Drew St, Ste 101 | Clearwater, FL 33755 | | |
| Beachbums Inc. | 206 S. El Camino Real | San Clemente, CA 92672 | | | |
| Beachcities Boxdrop LLC | 3375 Mission Ave | Suite I | Oceanside, CA 92058 | | |
| Beaches Gymnastics Inc | 950 10th St South | C-1 | Jacksonville Beach, FL 32250 | | |
| Beaches Pool & Spa LLC | 2513 Mineola Way | Sarasota, FL 34239 | | | |
| Beachfront LLC | 103 S. Sacramento Ave | Ventnor, NJ 08406 | | | |
| Beachfront Properties Real Estate | 27 Ne 4th Ave | Delray Beach, FL 33483 | | | |
| Beachin' Bubbles | 110 Glades Turn | Panama City Beach, FL 32407 | | | |
| Beacho Medical Management Corp | 3835 E 7th St | Long Beach, CA 90804 | | | |
| Beachtown Entertainment | 21323 Lopez St. | Woodland Hills, CA 91364 | | | |
| Beachum Ent | Attn: Michael Beachum | 15 Carin St | Rochester, NY 14611 | | |
| Beachway Restaurants LLC, | 520 Greenhill Ln | Schaumburg, IL 60193 | | | |
| Beachwood Gate Inc | 2695 N Beachwood Dr. | Los Angeles, CA 90068 | | | |
| Beachwood Transportation LLC | 3736 Martin Luther King Jr Dr | Cleveland, OH 44105 | | | |
| Beachy Kleen | 9742 Leyland Dr | 1 | Myrtle Beach, SC 29572 | | |
| Beacon Athlete Tracking Inc. | 1617 Boylston Ave | Seattle, WA 98122 | | | |
| Beacon Bridge Consulting, LLC | 1447 Nw 12th Ave. | Unit 525 | Portland, OR 97209 | | |
| Beacon Business Solutions LLC, | 506 Bedford Ct | Roseville, CA 95661 | | | |
| Beacon Credit Union | 586 S Wabash St | Wabash, IN 46992 | | | |
| Beacon Financial & Insurance Solutions | 1200 Anastasia Ave, Ste 310 | 310 | Coral Gables, FL 33134 | | |
| Beacon Glass Works, Inc. | 71 Maple St | Beacon, NY 12508 | | | |
| Beacon Hill Auto Service LLC | 99 Middlesex Ave | Metuchen, NJ 08840 | | | |
| Beacon Hill Jewelers | 333 Washington St | Boston, MA 02108 | | | |
| Beacon Hip Lofts LLC | 16 Squadron Blvd. | Suite 106 | New City, NY 10956 | | |
| Beacon Management Group Inc | 2660 John Montgomery | Ste 1 | San Jose, CA 95148 | | |
| Beacon Partners Consulting | 4370 Starkey Road, Ste 4C | Roanoke, VA 24018 | | | |
| Beacon Payments LLC | 25 Temple Pl, Ste 2L | Boston, MA 02066 | | | |
| Beacon Plumbing LLC | Attn: Jeremiah Smith | 3819 Papuan Dr | Colorado Springs, CO 80922 | | |
| Beacon Security Services LLC | 120 Cypress Drive | Rincon, GA 31326 | | | |
| Beacon Services Inc | 2557 Kingsley Dr | Marietta, GA 30062 | | | |
| Beacon Speech Associates, LLC | 804 Sarazen Dr | Clayton, NC 27527 | | | |
| Beacon Sports Insurance LLC | 36 Princes Pine Rd | Norwalk, CT 06850 | | | |
| Beacon Sun Ranch | 3268 Meadow Creek Lane | Escondido, CA 92027 | | | |
| Beacon Technology Group LLC | 9S221 Stearman Dr | Naperville, IL 60564 | | | |
| Beacon Transaction Coordinators LLC | 3948 3rd St S | 418 | Jacksonville Beach, FL 32250 | | |
| Beacon, Inc | 2040 Forest Ave Nw | Ft Payne, AL 35967 | | | |
| Beacon, LLC | 1225 N Orange Ave | Orlando, FL 32804 | | | |
| Bead N Bead | 9700 Harwin Dr | 146 | Houston, TX 77036 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beadazzled by Tia | 23971 Glenbrook Blvd | Euclid, OH 44117 | | | |
| Beade Enterprises LLC | 87 Bloomfield Ave | Newark, NJ 07104 | | | |
| Beading By Stacie | I14 Nanni Drive | Winsted, CT 06098 | | | |
| Beading Isthebuzz | 11120 Rising Mist Blvd. | Riverview, FL 33578 | | | |
| Beadmaster LLC | 248 E 17th St | Paterson, NJ 07524 | | | |
| Beads & Honey, LLC | 5810 Tautenhahn Rd | Houston, TX 77016 | | | |
| Beads N' Things | 3323 Mccue Rd | 1813 | Houston, TX 77056 | | |
| Beadsland | Attn: Jennifer Guan | 1028 S Pine St | San Gabriel, CA 91776 | | |
| Beaf Cattle Company | 15070 Elkhorn Springs Rd | Fayetteville, AR 72704 | | | |
| Beagle & Beagle Trucking Inc | 4604 Tealtown Rd | Batavia, OH 45103 | | | |
| Beagle Appraisal Services Inc | 25820 S Beech Creek Dr | Sun Lakes, AZ 85248 | | | |
| Beagle Bed & Breakfast | 17449 Irishtown Rd | Emmisburg, MD 21727 | | | |
| Beagle's Bay Animal Hospital | 7 Jon St. | Metropolis, IL 62960 | | | |
| Beal Talent & Associates | 8300 Tampa Ave | Northridge, CA 91324 | | | |
| Beale Bariatrics LLC | 1712 I St Nw | Suite 604 | Washington, DC 20006 | | |
| Beall Contracting LLC | 9054 Falcon Glen Court | Bristow, VA 20136 | | | |
| Bealo, LLC. | 4000 Bergenline Ave | Union City, NJ 07087 | | | |
| Beals & Associates | 6417 Normandy Lane | Suite 200 | Madison, WI 53719 | | |
| Beals Studios | 7 Sutter Creek Ln | Mtn View, CA 94043 | | | |
| Beam Beam Moss Inc | 302 E Main St | Cherryville, NC 28021 | | | |
| Beam Consulting LLC | 2334 Ne 27th Ave | Portland, OR 97212 | | | |
| Beam Engineering For Adv Measurements Co | 1300 Lee Road | Orlando, FL 32810 | | | |
| Beam Enterprises Inc. | 103 Lakeview Dr. | St Cloud, FL 34769 | | | |
| Beam Farms | 991 Duncan Road | Rutherfordton, NC 28139 | | | |
| Beam Funeral Service, LLC | 2170 Rutherford Rd | Marion, NC 28752 | | | |
| Beam It Security, Inc. | 1233 Skycrest Dr | 4 | Walnut Creek, CA 94595 | | |
| Beam Of Light Technologies, Inc. | 10111 Se Clatsop St | Portland, OR 97266 | | | |
| Beamco Ii, Inc. | 1476 Morris Rd | Pittsboro, NC 27312 | | | |
| Beam-In Studios, LLC | 312 Sunny Lane | Belleair, FL 33756 | | | |
| Beamore Inc | 958 West El Camino Real | Sunnyvale, CA 94087 | | | |
| Beams Technologies Inc | 2923 Ave Loire | Oak Brook, IL 60523 | | | |
| Beamtek LLC | 1000 Butterfield Rd, Ste 1021 | Vernon Hills, IL 60061 | | | |
| Bean Bucket LLC | 3625 N Country Club Dr | 203 | Aventura, FL 33180 | | |
| Bean Farming Dizmond Production | 1413 Silo Rd | Bonham, TX 75418 | | | |
| Bean Global Advisors LLC | Attn: John Bean | 739 Thimble Shoals Blvd Suite 101 | Newport News, VA 23606 | | |
| Bean Lewis | Address Redacted | | | | |
| Bean Machine | Address Redacted | | | | |
| Bean Products, Inc. | 1500 S. Western Ave | 4Bn | Chicago, IL 60608 | | |
| Bean Tax Lp | 116 Passaic St | Passaic, NJ 07055 | | | |
| Beanasmexican.Com | 988 St George'S Ave | Rahway, NJ 07065 | | | |
| Beanna Wade | Address Redacted | | | | |
| Beannie Kidz | 1856 Wells Dr | Apt 306 | Atlanta, GA 30311 | | |
| Beans & Vines Express Corp | 4842 Broadway | New York, NY 10034 | | | |
| Beans Art Store, | 32 Cliff St | Norwich, VT 05055 | | | |
| Beans Trucking | 631 Seatherland Cv | Cordova, TN 38018 | | | |
| Beans4Eat | 404 Oak Ave | Cedar Run, NJ 08092 | | | |
| Beansnappers, Inc. | 3461 Dekalb Lane | Neenah, WI 54956 | | | |
| Beantown Media Ventures, LLC. | 745 Atlantic Ave | Suite 800 | Boston, MA 02111 | | |
| Beantown Paint | 26 Westmoor Tr | Boston, MA 02132 | | | |
| Bear & Poppy | 11 Downey Pl | Oakland, CA 94610 | | | |
| Bear & Stag LLC | 1649 Gilcrest Dr | Beverly Hills, CA 90210 | | | |
| Bear Appliance Repair | 18151 Beach Blvd | Apt 303 | Huntington Beach, CA 92648 | | |
| Bear Bones LLC | 1033 Clark St | Lancaster, PA 17602 | | | |
| Bear Canyon Consulting LLC | 8801 E. Honeybear Place | Tucson, AZ 85749 | | | |
| Bear Capital, LLC | 2600 Douglas Road, Ste 901 | Coral Gables, FL 33134 | | | |
| Bear Country Cabinets | Attn: Melissa Neppl | 7330 W Us Hwy 50 | Salida, CO 81201 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bear Creek Lodge LLC | 3492 Hwy 55 | Mccall, ID 83638 | | | |
| Bear Creek Logistics | 2470 Daniels Lane | Cookeville, TN 38506 | | | |
| Bear Creek Management LLC | 2805 Blaine St, Ste 120 | Caldwell, ID 83605 | | | |
| Bear Creek Sports Bar & Grill LLC | 1533 Bear Creek Pike | Columbia, TN 38401 | | | |
| Bear Custom Carpentry | 15300 W Colonial Dr | 706 | Winter Garden, FL 34787 | | |
| Bear Hollow Wood Carvers LLC | 469 S. Maple St, Ste 104 | French Lick, IN 47432 | | | |
| Bear Hugs Productions | 384 Keap St. | 19 | Brooklyn, NY 11211 | | |
| Bear Knuckles LLC | 9044 W State St | Star, ID 83669 | | | |
| Bear Lake Campground, Inc. | N4715 Hwy 22-110 | Manawa, WI 54949 | | | |
| Bear Peak Energy Consulting LLC | 1195 Albion Road | Boulder, CO 80305 | | | |
| Bear Rock Electric, Inc. | 105 Pan Ridge Court | Point Harbor, NC 27964 | | | |
| Bear Tire, Inc. | 5757 N Broadway St | Wichita, KS 67219 | | | |
| Bear Valley Community Church | 40946 Big Bear Blvd. | Big Bear Lake, CA 92315 | | | |
| Bear Wood Windows, Inc. | 12715 Pacific Hwy Sw | Lakewood, WA 98499 | | | |
| Beard Associates, Inc. | 2727 Second Ave St. 105 | Detroit, MI 48201 | | | |
| Beard Financial Group LLC | 199 Polar Rock Rd Sw | Atlanta, GA 30315 | | | |
| Beard Haus Barber Shop | 1004 W Rosevelt Ave | Nampa, ID 83686 | | | |
| Beard Pleasures | 718 West Keetoowah | Tahlequah, OK 74464 | | | |
| Beard Trucking LLC | 726 Shady Grove Rd | New Florence, PA 15944 | | | |
| Bearded Brew, LLC | 2800 Euclid Ave | Cleveland, OH 44115 | | | |
| Bearded Brothers Packing & Moving LLC | 3906 Kiwanis Court | Virginia Beach, VA 23456 | | | |
| Bearded Lyon | Address Redacted | | | | |
| Bearden Hill Fieldhouse, LLC | 6600 Kingston Pike | Knoxville, TN 37919 | | | |
| Bearden Law Group | 410 North Eighth | Rogers, AR 72756 | | | |
| Beards Service Company | 5773 Shaw Hwy Se | Aumsville, OR 97325 | | | |
| Beardsley Concrete, LLC | 86 96 19th Court | Neshkoro, WI 54960 | | | |
| Bearfish Holdings, Inc | 4029 N Hall St | B | Dallas, TX 75219 | | |
| Bearfoot Yoga & Wellness Center Inc. | 146 W. Main St | Bay Shore, NY 11706 | | | |
| Bearing Enterprises Inc | 201 Brighton Ave | Boston, MA 02134 | | | |
| Bearings, LLC | 5256 Peachtree Rd | 125 | Atlanta, GA 30341 | | |
| Bearmoire LLC | 4994 Amethyst Dr | Douglasville, GA 30135 | | | |
| Bears Den Inc | 1500 Pentridge Rd | Baltimore, MD 21239 | | | |
| Bearss Consulting | 7309 Smoketree Dr. | Amarillo, TX 79124 | | | |
| Bearwalk Cinema | 19 Ruth Dr | Marlborough, MA 01752 | | | |
| Bearwallow Cottages, LLC | 5943 Bearwallow Mountain Rd | Gerton, NC 28735 | | | |
| Beas Professional Services | 6116 W Charleston Blvd | Las Vegas, NV 89146 | | | |
| Bea'S Unique Treasures LLC | 1901 Manhattan Blvd | Suite D | Harvey, LA 70058 | | |
| Beasley Accounting & Tax LLC | 10955 Winds Crossing Dr | Suite 200 | Charlotte, NC 28273 | | |
| Beasley Mcclard LLC | 505 Albert Pike | Hot Springs, AR 71913 | | | |
| Beasley Public Adjuster & Associates | 4376 Challedon Dr | Fairburn, GA 30213 | | | |
| Beasley'S Floral LLC | 82 S Orlando Ave | Cocoa Beach, FL 32931 | | | |
| Beast Enterprises, Inc | 72 Allen St | 3Rd Floor | New York, NY 10002 | | |
| Beast Grips | 16781 Tack Ln. | Moreno Valley, CA 92555 | | | |
| Beast Immortal | 23 Hampshire St | Everett, MA 02149 | | | |
| Beastin Bangers Studios LLC | 1051 Canton Rd | Marietta, GA 30066 | | | |
| Beasty Inc | 3300 W Carroll St | Kissimmee, FL 34741 | | | |
| Beat 2 Beat | 3609 Kensley Drive | Inglewood, CA 90305 | | | |
| Beat Academy LLC | 2324 Purdue Ave. | Los Angeles, CA 90064 | | | |
| Beat by Ky | 16442 W Palomino Pl | 102 | Canyon Country, CA 91387 | | |
| Beat Face LLC | 25 Charles Court | Crete, IL 60417 | | | |
| Beat Medical Care Pllc | 1310 Pugsley Ave | Bronx, NY 10462 | | | |
| Beat The Heat Pool Service | 4262 Blue Diamond Rd | Suite 102-304 | Las Vegas, NV 89139 | | |
| Beat The Streets Inc | 2550 Sycamore Drive | Suite 15 | Antioch, CA 94509 | | |
| Beat Train Productions | 424 E 10th St | Unit Pha | Manhattan, NY 10009 | | |
| Beata Buhl Interiors, Inc. | 7 Beechwood Lane | Armonk, NY 10504 | | | |
| Beata Chwalek-Hruswicki | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beata Dziuba | | | | | |
| Beata Schulman | Address Redacted | | | | |
| Beata Truck Licenses Inc | 10702 S Roberts Rd | Palos Hills, IL 60465 | | | |
| Beatbodyz | 1615 N Hampton Rd | Suite 230 | Desoto, TX 75115 | | |
| Beatbox Dfw | 12057 Katy Rd | Suite 201 | Keller, TX 76244 | | |
| Beatbox Entertainment Inc | 38 Otto Drive | Hartford, WI 53027 | | | |
| Beatbytiffney LLC | 1526 Eaves Road | D6 | Shelby, NC 28152 | | |
| Beate Myers | Address Redacted | | | | |
| Beatific Healthcare Inc | 12808 West Airport Blvd | Suite 319 | Sugarland, TX 77478 | | |
| Beatitude House | 5 Clearbrook Rd | Asheville, NC 28805 | | | |
| Beatnik Vintage Decor | 108 N. Latah St. | Boise, ID 83706 | | | |
| Beaton Bagpipe Supply | 2115 35th St | Astoria, NY 11105 | | | |
| Beatrendup Transportation Inc | 4655 S Lake Park Ave | Chicago, IL 60653 | | | |
| Beatrice Asamoah | | | | | |
| Beatrice Ashley | | | | | |
| Beatrice Avo Proprietorship | 2555 Ocean Cove Dr | Cardiff, CA 92007 | | | |
| Beatrice Bellomy | | | | | |
| Beatrice Benbow | Address Redacted | | | | |
| Beatrice Bijoux | | | | | |
| Beatrice C. Jennings | Address Redacted | | | | |
| Beatrice Desper | Address Redacted | | | | |
| Beatrice Feliu | | | | | |
| Beatrice Friedman | | | | | |
| Beatrice Gicharu | | | | | |
| Beatrice Howell | | | | | |
| Beatrice Indelicato | | | | | |
| Beatrice Johnson | Address Redacted | | | | |
| Beatrice Nkwelle | | | | | |
| Beatrice Rayford | Address Redacted | | | | |
| Beatrice Rhodes | | | | | |
| Beatrice S Hewer | Address Redacted | | | | |
| Beatrice Schreiber | Address Redacted | | | | |
| Beatrice Sims | | | | | |
| Beatrice Soto | Address Redacted | | | | |
| Beatrice Thomas | D.B.A Authentic Arts & Media | 236 University Ave | Vallejo, CA 94591 | | |
| Beatrice Torres | Address Redacted | | | | |
| Beatrice Uwagie | | | | | |
| Beatrice Victorino | | | | | |
| Beatrice Williams | Address Redacted | | | | |
| Beatrice Wolfe Watson | Address Redacted | | | | |
| Beatrice Wotherspoon | | | | | |
| Beatriz Adriana Valle Guzman | | | | | |
| Beatriz Bigorra | Address Redacted | | | | |
| Beatriz Calveiro | Address Redacted | | | | |
| Beatriz Carbajo | Address Redacted | | | | |
| Beatriz Cedre | Address Redacted | | | | |
| Beatriz Chamorro Salon Spa | 12720 | Suite 8 | Orlando, FL 32837 | | |
| Beatriz De Caridad Salinas Hernandez | | | | | |
| Beatriz Delgado | Address Redacted | | | | |
| Beatriz E Ayala | Address Redacted | | | | |
| Beatriz E Cantun | Address Redacted | | | | |
| Beatriz Estrada | Address Redacted | | | | |
| Beatriz Fernandez | | | | | |
| Beatriz Freire | Address Redacted | | | | |
| Beatriz G Viso Dba Greensmart Decor | 6401 Rialto Blvd, Apt 325 | Austin, TX 78735 | | | |
| Beatriz Gonzalez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beatriz Guerra | | | | | |
| Beatriz Hadley | | | | | |
| Beatriz Montesinos | Address Redacted | | | | |
| Beatriz Neuman | Address Redacted | | | | |
| Beatriz Olmedillo | Address Redacted | | | | |
| Beatriz Rivera | Address Redacted | | | | |
| Beatriz Roberts | Address Redacted | | | | |
| Beatriz Roberts | | | | | |
| Beatriz Rodriguez | Address Redacted | | | | |
| Beatriz Rojasa | Address Redacted | | | | |
| Beatriz Shock | Address Redacted | | | | |
| Beatriz Shock | | | | | |
| Beatriz Toro | Address Redacted | | | | |
| Beatriz Vargas | Address Redacted | | | | |
| Beatriz Vasquez | Address Redacted | | | | |
| Beatriz Velazquez | | | | | |
| Beatriz Viso | | | | | |
| Beats By Niya Symore | 3106 West Huron St, Apt 2 | Chicago, IL 60612 | | | |
| Beats Phone | | | | | |
| Beatsablaze Productions | 1832 Hidden Glen Dr Se | Marietta, GA 30067 | | | |
| Beattie & Company LLP | 265 Franklin St | Ste 1702 | Boston, MA 02110 | | |
| Beatty, Shaunda | Address Redacted | | | | |
| Beatus Grimm | | | | | |
| Beau & Bear LLC | 141A Washington Ave | Brooklyn, NY 11205 | | | |
| Beau Arrich | | | | | |
| Beau Biron | | | | | |
| Beau Bramlett | Address Redacted | | | | |
| Beau Cameron | Address Redacted | | | | |
| Beau Castor | Address Redacted | | | | |
| Beau Chamberlai | | | | | |
| Beau Connolly | Address Redacted | | | | |
| Beau Crabill | | | | | |
| Beau D. Gott-Smith | Address Redacted | | | | |
| Beau Davis | | | | | |
| Beau Dejohn | | | | | |
| Beau Dickerson | | | | | |
| Beau Dieda | Address Redacted | | | | |
| Beau Dorsey | | | | | |
| Beau Duty | | | | | |
| Beau French | | | | | |
| Beau H Coffron | Address Redacted | | | | |
| Beau Hagberry | Address Redacted | | | | |
| Beau Hamilton | | | | | |
| Beau Hatfield | | | | | |
| Beau Hickman | Address Redacted | | | | |
| Beau Hickman | | | | | |
| Beau Hunter | Address Redacted | | | | |
| Beau Kerckhove | | | | | |
| Beau La Vie' Beauty Network | 19150 Kedzie Ave | Studio 208 | Homewood, IL 60430 | | |
| Beau Langla | Address Redacted | | | | |
| Beau Leavitt | | | | | |
| Beau LLC | 718 Griffin Ave | Suite 5 | Enumclaw, WA 98022 | | |
| Beau Mckenzie Soares Dds, Inc | 500 S Anaheim Hills Rd | Suite 222 | Anaheim, CA 92807 | | |
| Beau Miracle | 1920 Modoc St | Madera, CA 93637 | | | |
| Beau Monde Extensions | 5675 Tunbridge Wells Rd | Lithonia, GA 30058 | | | |
| Beau Monde Quality Carriers LLC | 648 Willowbrook Dr | Gretna, LA 70056 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beau Nelson | Address Redacted | | | | |
| Beau Nicholas Gildersleeve | Address Redacted | | | | |
| Beau Olibrice | | | | | |
| Beau Osteen | | | | | |
| Beau Patterson | | | | | |
| Beau Poindexter | Address Redacted | | | | |
| Beau Ravine LLC | 4566 Pebble Bay South | Vero Beach, FL 32963 | | | |
| Beau Regard Films | 195 Hawthorne St | 1N | Brooklyn, NY 11225 | | |
| Beau Sample | 5050 N Bernard St | Chicago, IL 60625 | | | |
| Beau Scroggins | Address Redacted | | | | |
| Beau Sisemore | | | | | |
| Beau Thompson | | | | | |
| Beau Visage | 1342 N Chandler Cir | Chandler, AZ 85225 | | | |
| Beau Voir Decor | 2344 Blue Creek Dr | Dalllas, TX 75216 | | | |
| Beau Walker | | | | | |
| Beau Young | | | | | |
| Beaubodies LLC | 2 Southern Trace Blvd | Ormond Beach, FL 32174 | | | |
| Beaucoup Eats | Attn: Corie Reed | 3911 Washington Ave | New Orleans, LA 70125 | | |
| Beaucoup Media | 314 Sylvan Park Lane | Nashville, TN 37209 | | | |
| Beaudelaire Cesar | Address Redacted | | | | |
| Beauford Scott Lecroy | Address Redacted | | | | |
| Beaufort Fairmont, LLC | 1552 Onyx Creek Dr | Cary, NC 27518 | | | |
| Beaufort Residential & Commercial | 748 Kissell Springs Rd | Ligonier, PA 15658 | | | |
| Beaufort'S Handyman Service LLC | Attn: Timmie Beaufort | 7025 Surrey Dr | Woodstock, GA 30189 | | |
| Beaumarc Group, Inc. | 100 Oceangate Blvd | 12Th Floor | Long Beaach, CA 90802 | | |
| Beaumont Copy Center Inc. | 625 Beaumont Ave | Beaumont, CA 92223 | | | |
| Beaumont LLC, | 2811 Valley Hi Av | Colorado Springs, CO 80910 | | | |
| Beaumont Logistics LLC | 605 Prince St. | Beaumont, TX 77703 | | | |
| Beaunique Salon | 41 Oxford St | Wilkes-Barre, PA 18702 | | | |
| Beaupix Studio For Headshots & Portraits | 15 Channel Center St | Studio 607 | Boston, MA 02210 | | |
| Beauplant Mertilus | Address Redacted | | | | |
| Beauregard Burgess | | | | | |
| Beau'S Wine Bin & Spirit Shoppe | 2810 W. Country Club Drive | Oklahoma City, OK 73116 | | | |
| Beaushae Total Beauty | 2370 Crenshaw Blvd | Suite N | Torrance, CA 90501 | | |
| Beaushae Total Beauty | 2370 Crenshaw Blvd N | Torrance, CA 90501 | | | |
| Beaut Makeup Bar | 16900 Lakewood Blvd | Suite 205 | Bellflower, CA 90706 | | |
| Beautacious Nails | 436 Broadway | Methuen, MA 01844 | | | |
| Beaute Couture | 1503 English St | Houston, TX 77009 | | | |
| Beaute Eternelle LLC | Attn: Alibek Tupushev | 11066 Pecan Blvd, Ste 303 Spa 2 | Cedar Park, TX 78613 | | |
| Beaute Nail Spa Saraland LLC | 25 Shell St | Saraland, AL 36571 | | | |
| Beaute Speciale Inc | 13643 Hawkeye Dr | Orlando, FL 92612 | | | |
| Beautee & Life Consulting Corp | 5854 Strathmoor Manor Cir | Lithonia, GA 30058 | | | |
| Beauti Nails & Spa LLC | 12087 W Alameda Pkwy | Unit G7 | Lakewood, CO 80228 | | |
| Beauti Of Barachah Boutique & Beauti Bar | 603 Diamond Ridge Road | Seffner, FL 33583 | | | |
| Beautician | 3422 Maricopa St. | 218 | Torrance, CA 90503 | | |
| Beautie Bae LLC | 1348 Washington Ave | Miami Beach, FL 33139 | | | |
| Beautifaux Bronzing | Address Redacted | | | | |
| Beautifi Solar, LLC | 951 Amberly Dr 84054 | N Salt Lake, UT 84054 | | | |
| Beautiful Bamboo | 18404 State Road 19 | Groveland, FL 34736 | | | |
| Beautiful Bebes Antiques | 12835 456th Dr Se | N Bend, WA 98045 | | | |
| Beautiful Beginnings Homes | 7316 With Cordes Rd | Phoenix, AZ 85043 | | | |
| Beautiful Beginnings Inc | 5124 Alberta Ave | Nottingham, MD 21236 | | | |
| Beautiful Bites | 25 Via Lucca H426 | Irvine, CA 92612 | | | |
| Beautiful Body & Face Spa | 1200 East Putnam Av Second Floor | Second Flor | Riverside, CT 06878 | | |
| Beautiful Boutique | 411 2nd St | Suite A | Coralville, IA 52241 | | |
| Beautiful by Christine | 1895 Braselton Hwy | Lawrenceville, GA 30041 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beautiful Chic LLC | 7860 W Commercial Blvd, Ste 741 | Ft Lauderdale, FL 33351 | | | |
| Beautiful Child, LLC | 2392 Desmond Drive | Decatur, GA 30033 | | | |
| Beautiful Church Of Orlando, Inc. | 7850 Bates Road | Orlando, FL 32807 | | | |
| Beautiful Construction | By Victorino Matos LLC | 456 Kennedy Blvd, Apt 7 | Bayonne, NJ 07002 | | |
| Beautiful Emerald Inc | 16030 Ventura Blvd | Ste 240 | Encino, CA 91436 | | |
| Beautiful Essence Hair Designs Salon | 2117 Garden St | Titusville, FL 32796 | | | |
| Beautiful Faces | 6603 S Creek Drive | Ft Worth, TX 76133 | | | |
| Beautiful Giftz | 1129 Nw 3Rd St | Miami, FL 33128 | | | |
| Beautiful Jewelry | 1475 S Harbor Blvd B3 | Fullerton, CA 92832 | | | |
| Beautiful Kids Boutiques Inc | 646 Willis Ave | Williston Pk, NY 11596 | | | |
| Beautiful Laser Lounge & Anti-Aging LLC | 1321 S Rainbow Blvd | Suite 280 | Las Vegas, NV 89146 | | |
| Beautiful Me, | 7732 Sullivans Trace Dr | Charlotte, NC 28217 | | | |
| Beautiful Mii Financial | 1336 Columbia Dr | C | Decatur, GA 30032 | | |
| Beautiful Minds Learn & Play | 2663 Shiloh Hills Ct | Snellville, GA 30039 | | | |
| Beautiful Nails | 19405 Emerald Square Drive | Suite 1300 | Hagerstown, MD 21742 | | |
| Beautiful Nails | 3288 Jackson Ave | Memphis, TN 38122 | | | |
| Beautiful Nails | 4230 Summer Ave | Memphis, TN 38122 | | | |
| Beautiful Nails LLC | 500 Steamboat Road | Greenwich, CT 06830 | | | |
| Beautiful New Windows & More LLC | 1618 Dream Catcher Way | Krum, TX 76249 | | | |
| Beautiful One Travels Inc | 4440 Lincoln Hwy | 307-2 | Matteson, IL 60443 | | |
| Beautiful Productions Ia | 1221 Sw 3rd St | Ankeny, IA 50023 | | | |
| Beautiful Skincare Acupuncture | 5241 Lincoln Ave. | C1 | Cypress, CA 90630 | | |
| Beautiful Smiles Pllc | 2401 Cabrillo Ln | Mansfield, TX 76063 | | | |
| Beautiful U LLC | 495 West Main St | Lehi, UT 84043 | | | |
| Beautiful Winks Boutique, | 8818 Lanier Drive, Apt 001 | Silver Spring, MD 20910 | | | |
| Beautiful Women Nail Spa Inc | 214 W Old Country Rd | Hicksville, NY 11801 | | | |
| Beautiful You Nail Salon Inc. | 8719 Ave D | Suite G4 | Brooklyn, NY 11236 | | |
| Beautiful You Salon LLC | 14284 S Pepper Grass Ln | Herriman, UT 84096 | | | |
| Beautiful You Weight & Skin Solutions | 2255 Cumberland Pkwy Se | Atlanta, GA 30339 | | | |
| Beautifulbypinky | 2522 N Hamlin Ave | Chicago, IL 60647 | | | |
| Beautifulfinds | 3900 San Fernando Rd | Glendale, CA 91204 | | | |
| Beautifulfinds | 3900 San Fernando Rd | Unit 1014 | Glendale, CA 91204 | | |
| Beautifulgardenfamilydaycare | 71 Nostrand Ave, Apt 5C | 5C | Brooklyn, NY 11206 | | |
| Beautifull Nails & Spa LLC | 3935 Mid Rivers Mall Dr | St Peter, MO 63376 | | | |
| Beautifully Better, | 30524 Wood Duck Pl | Canyon Lake, CA 92587 | | | |
| Beautifully Bundled | 5421 Knoll Creek Dr | Ste L | Hazelwood, MO 63042 | | |
| Beautifully Made Salon LLC | 2101 Patterson St | Ste D | Greensboro, NC 27407 | | |
| Beautifully Purposed LLC | 13445 Martin Luther King Jr. Way | Ste P303 | Seattle, WA 98178 | | |
| Beautifulnightmarephotography | 2174 Olmadison Vw | College Park, GA 30349 | | | |
| Beautifulthingsofyesterday | 191 Irving Pl | Basking Ridge, NJ 07920 | | | |
| Beautifyed | 46 Belmont St | Buffalo, NY 14207 | | | |
| Beautigoddess Lash Studio | 1130 Wainiha St | Honolulu, HI 96825-2669 | | | |
| Beautique Hair Design | 13179 Black Mountain Rd | 107 | San Diego, CA 92129 | | |
| Beautique Nail Salon & Spa | 784 Orange Ave | Suite 102 | Winter Park, FL 32789 | | |
| Beauty | 1901 East 5th St | Sioux Falls, SD 57103 | | | |
| Beauty & Elegance Hair Studio Inc | 577 W Jericho Turnpike | Huntington, NY 11743 | | | |
| Beauty & Grace Collection LLC | 2095 Hwy 211 Nw | Suite 2F | Braselton, GA 30517 | | |
| Beauty & The Beast Driving School | 909 E 169th St | Bronx, NY 10459 | | | |
| Beauty & The Best | 4878 Nw 7 St | Miami, FL 33126 | | | |
| Beauty 21 Corp | 45-05 162nd St | Flushing, NY 11358 | | | |
| Beauty Addiction LLC | 4975 Stone Mountain Hwy | Lilburn, GA 30047 | | | |
| Beauty Advisor LLC. | 11748 Garland Grove Ln | Las Vegas, NV 89183 | | | |
| Beauty Bank | 101-A W. Hamilton Ave | Campbell, CA 95008 | | | |
| Beauty Bar | 277 Gransville Ave | Memphis, TN 38109 | | | |
| Beauty Bar | 30 Faber Place | Nutley, NJ 07110 | | | |
| Beauty Bar 613 | 1005 E Prosperity Ave | Tulare, CA 93274 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beauty Bar By Faith | 1420 N Parham Rd | Richmond, VA 23229 | | | |
| Beauty Bar LLC | 7235 Teakwood Pl | Lithonia, GA 30058 | | | |
| Beauty Bar Xperience | 1910 Powder Springs Rd Sw | Marietta, GA 30064 | | | |
| Beauty Beautique Corp | 80 Horseblock Road | Brookhaven, NY 11719 | | | |
| Beauty Beyond The Hair LLC | 1512 Howell Mill Rd Nw | Atlanta, GA 30318 | | | |
| Beauty Boutique | 918 S Locust | Freeport, IL 61032 | | | |
| Beauty Boutique LLC | 770 South Main St | Fond Du Lac, WI 54935 | | | |
| Beauty Bratt Inc | 672 Bankshire Drive | Suwanee, GA 30024 | | | |
| Beauty Break Inc | 638 Camino De Los Mares | E260 | San Clemente, CA 92673 | | |
| Beauty Buzz | 1062 Broad St | Bloomfield, NJ 07003 | | | |
| Beauty by B | 2918 Grinnell Ct | Apt 12 | Rockford, IL 61109 | | |
| Beauty by Brina | 180 Logans Dr Se | Milledgeville, GA 31061 | | | |
| Beauty by Caitlyn | 12400 Sw 127th Ave | Portland, OR 97223 | | | |
| Beauty By Chelsee | 136 Delmar St | Longview, TX 75604 | | | |
| Beauty By Getta Shane | 1721 Wilma Drive Nw | 4102 | Atlanta, GA 30318 | | |
| Beauty by Instasculpting | 2315 Imperial Hwy | Suite C 315 | Brea, CA 92821 | | |
| Beauty By K Mitchell LLC | 13833 Brookville Blvd | Rosedale, NY 11422 | | | |
| Beauty By Kim LLC | 3139 Atlanta Rd | Smyrna, GA 30080 | | | |
| Beauty by Maria | 591 N Mckinley St. | Corona, CA 92879 | | | |
| Beauty By Myly LLC | 1010 Massachusetts | Washington, DC 20001 | | | |
| Beauty By Mz Bee Salon Studios | 5142 Highpoint Road | Union City, GA 30291 | | | |
| Beauty by Seti | 17201 Dana St | Irvine, CA 92618 | | | |
| Beauty By Tae Rene' LLC | 2996 Grandview Ave | Ste 100 | Atlanta, GA 30305 | | |
| Beauty Cafe Davie, Inc | 8914 State Road 84 | Davie, FL 33324 | | | |
| Beauty Cafe Ii Inc | 18600 Nw 87th Ave | Miami, FL 33015 | | | |
| Beauty Cafe Salon Biscayne, Inc | 13535 Biscayne Blvd | N Miami Beach, FL 33181 | | | |
| Beauty Cafe Salon Ii Inc | 2319 N 60th Way | Hollywood, FL 33021 | | | |
| Beauty Cafe Salon Margate, Inc. | 5497 West Atlantic Blvd | Margate, FL 33063 | | | |
| Beauty Cafe Salon Miami, Inc. | 8227 W.Flagler St | Miami, FL 33126 | | | |
| Beauty Cafe Salon Town & Country Inc | 8368 Mills Drive | Kendal, FL 33183 | | | |
| Beauty Center Unisex Corporation | 1514 51st St | N Bergen, NJ 07047 | | | |
| Beauty Chawdhury | | | | | |
| Beauty Club Salon Poughkeepsie Inc. | 1582 Route 9 | Wappingers Falls, NY 12590 | | | |
| Beauty Connect LLC. | 1440 Camelia St | Riverdale, GA 30296 | | | |
| Beauty Connections, LLC | 324 Oak St. | E | Bakersfield, CA 93304 | | |
| Beauty Couture Studio | 3325 Washburn Ave | Suite 109 | Charlotte, NC 28205 | | |
| Beauty Depot | 230 Amy Ave | Louisville, KY 40212 | | | |
| Beauty Dreamer Nails Inc | 1487 Fulton St | Brooklyn, NY 11216 | | | |
| Beauty Emporium | 307 Northampton St | Easton, PA 18042 | | | |
| Beauty Escape LLC | 120 W 20th St | Santa Ana, CA 92706 | | | |
| Beauty Fetish | 181 10th St Ne | Suite 107 | Atlanta, GA 30309 | | |
| Beauty For Ashes Salon LLC | 5123 Chapel Crossing | Douglasville, GA 30135 | | | |
| Beauty Forever | 120 Joaquin Ave | San Leandro, CA 94577 | | | |
| Beauty From Ashes Counseling, LLC | 4502 Alder Lane | Powder Springs, GA 30127 | | | |
| Beauty Hair By Eda Inc | 315 Ne 3rd Ave | Suite 6 | Ft Lauderdale, FL 33301 | | |
| Beauty Hair Salon Inc | 777 50th St | Brooklyn, NY 11220 | | | |
| Beauty Hair Secret, Inc | 833 Good Homes Rd | Orlando, FL 32818 | | | |
| Beauty Hause | 2036 Main St | Jeanerette, LA 70544 | | | |
| Beauty Hour | 21080 Golden Springs Dr. | Diamond Bar, CA 91780 | | | |
| Beauty Hut Hair & Nails | 3125 Williamsburg Dr | San Jose, CA 95117 | | | |
| Beauty In Mink | 1704 45th Ave | Gulfport, MS 39501 | | | |
| Beauty Ink | 9428 Water Myatt Rd | Fuquay-Varina, NC 27526 | | | |
| Beauty Inspiration Makeup Studio, Inc | 2605 Middlefield Rd | Redwood City, CA 94063 | | | |
| Beauty Is Deep, LLC | 3078 June Apple Drive | Decatur, GA 30034 | | | |
| Beauty K LLC | 18331 Hwy 22 | Pontchatoula, LA 70454 | | | |
| Beauty Land Ny | 3738A White Plains Rd | Bronx, NY 10467 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beauty Lash Spa Corp | 7170 Sw 12th St | Miami, FL 33144 | | | |
| Beauty Loft Spa Salon LLC | 3879 Peachtree Rd Ne | Loft 20 | Atlanta, GA 30319 | | |
| Beauty Mark | 5545 West 56th Ave | Unit I | Arvada, CO 80002 | | |
| Beauty Marked LLC | 2133 East Fort King St | Ocala, FL 34471 | | | |
| Beauty Marks One, LLC | 3220 Butner Rd, Ste 160 | Atlanta, GA 30331 | | | |
| Beauty Mavericks, | 12615 Jones Rd | Houston, TX 77070 | | | |
| Beauty Max, Inc. | 3128 N. Rockton Ave | Rockford, IL 61103 | | | |
| Beauty Medical Aesthetics | 8226 Douglas Ave, Ste 540 | Dallas, TX 75225 | | | |
| Beauty Moves, Inc. | 1120 99th St | 305 | Bay Harbor Island, FL 33154 | | |
| Beauty Nail Lounge | 3130 Crain Hwy | Waldorf, MD 20603 | | | |
| Beauty Nails | 6325 Washington Blvd | D1 | Elkridge, MD 21075 | | |
| Beauty Nails Spa | 107 Brown St | E Stroudsburg, PA 18301 | | | |
| Beauty On Call | 5223 Shasta Ave | Dayton, OH 45417 | | | |
| Beauty On Demand Studio LLC | 5228 Quan Drive | Jacksonville, FL 32205 | | | |
| Beauty Outlet Inc | 5900 E. Va Beach Blvd | Ste 84 | Norfolk, VA 23502 | | |
| Beauty Palace | 438 North Mason St | Harrisonburg, VA 22802 | | | |
| Beauty Palace Inc | 29-11 Broadway | Astoria, NY 11106 | | | |
| Beauty Park | 810 W Rosecrans Ave | Suit 6 | Compton, CA 90222 | | |
| Beauty Perfume LLC | 3728 Palo Pinto Cove | Round Rock, TX 78665 | | | |
| Beauty Plus One Salon | 120 East Broadway | Unit D | New York, NY 10002 | | |
| Beauty Queen By Irina | 37 West 26th St | New York, NY 10010 | | | |
| Beauty Queen Nails &Spa | 19885 Brookhurst St | Huntington Beach, CA 92646 | | | |
| Beauty Reborn With Barbara LLC | 224 North Ave | Westfield, NJ 07090 | | | |
| Beauty Room | 6787B Carnelian St | Alta Loma, CA 91737 | | | |
| Beauty Salawn | 2502 Mozelle Lane | Austin, TX 78744 | | | |
| Beauty Salon | 1 W Richards Ln | Newark, DE 19711 | | | |
| Beauty Salon | 1816 S Kedzie Ave | Chicago, IL 60623 | | | |
| Beauty Salon & Cosmotolgy | 240 Elsie Ave | San Leandro, CA 94577 | | | |
| Beauty Salon Of Roosevelt Island Inc | 523 Main St | New York, NY 10044 | | | |
| Beauty Salon/Nail Technician | 10061 Cobblestone Creek Dr | Boynton Beach, FL 33472 | | | |
| Beauty Salons | 6968Clarkridge Dr | Apt 807 | Dallas, TX 75236 | | |
| Beauty Secrets By Martika | 3400 Sw 22 St Suit 102 | Miami, FL 33145 | | | |
| Beauty Sense Of New York, Inc. | 55 Brooklyn Terminal Market | Brooklyn, NY 11236 | | | |
| Beauty Share, Inc. | 237 Mitchell St | Atlanta, GA 30303 | | | |
| Beauty Shop | 5225 S Prince St | Littleton, CO 80123 | | | |
| Beauty Shop Thornton, | 16651 Havana St | Brighton, CO 80602 | | | |
| Beauty Social Inc | 142 S Parkwood Ave | Pasadena, CA 91107 | | | |
| Beauty Source International Inc | 1288 S Garfield Ave | Alhambra, CA 91801 | | | |
| Beauty Spa | 22 Main Ave | Wallington, NJ 07057 | | | |
| Beauty Street Auto Sales | 188 Sterling Rd | Mt Pocono, PA 18344 | | | |
| Beauty Supplies | dba Spatech | 11801 Westminster Ave | Garden Grove, CA 92843 | | |
| Beauty Supplies International LLC | 108 Serpentine Road | Demarest, NJ 07627 | | | |
| Beauty Supply 4U LLC | 14257 Brookhurt St. | Garden Grove, CA 92843 | | | |
| Beauty Supply Central Inc | 3363 Fulton St | Brooklyn, NY 11208 | | | |
| Beauty Talk Hair Studio | 5255 Zelzah Ave | 302 | Encino, CA 91316 | | |
| Beauty Talks LLC | 13010 Eastfield Rd | Suite C300 | Huntersville, NC 28078 | | |
| Beauty Tech | 1695 N Blue Bird Lane | Homestead, FL 33035 | | | |
| Beauty Tent, Inc. | 1311 N Kenmore Ave | Los Angeles, CA 90029 | | | |
| Beauty Through Brokenness | 1035 Hunters Creek Rd | Desoto, TX 75115 | | | |
| Beauty Time Nail & Spa, | 80 Brighton Hill Rd | Columbia, SC 29229 | | | |
| Beauty To Go Inc | 4801 11th Ave | Brooklyn, NY 11219 | | | |
| Beauty Town, Inc | 1050 S. Barrington Rd. | C | Streamwood, IL 60107 | | |
| Beauty Trendz | 4773 S 4015 W | Salt Lake City, UT 84129 | | | |
| Beauty Unfolded | 3777 N Woodford St, Ste I | Decatur, IL 62526 | | | |
| Beauty Way Inc | 833 S 17th St | Wilmington, NC 28401 | | | |
| Beauty Within LLC | 1203 Shoemaker | Westland, MI 48185 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beauty World | 116 Lakewood Center Mall | Lakewood, CA 90712 | | | |
| Beauty World | 2421 4th Ave | Chattanooga, TN 37407 | | | |
| Beauty Zone By Inna | 1735 Dunwoody Place Ne | Atlanta, GA 30324 | | | |
| Beauty Zone Salon | 2621 North Ventura Rd. | Port Hueneme, CA 93041 | | | |
| Beauty&Grace Salon | 647 Tennent Ave | Suite 101 | Pinole, CA 94564 | | |
| Beauty4Us | 1551 Mill St | 4 | Eugene, OR 97401 | | |
| Beautyarchitect LLC | 745 Hansell St Se | Apt 214 | Atlanta, GA 30312 | | |
| Beautybase The Thread & Wax Bar | 11 Spring St | Watertown, MA 02472 | | | |
| Beautybox Worldwide | Attn: Daale Carter | 225 Beckley Dr | Richmond Hill, GA 31324 | | |
| Beautycounter | 1318C Stainback Ave | Nashville, TN 37207 | | | |
| Beautyfil Lounge | 1709 Hampton Knoll Dr | Akron, OH 44313 | | | |
| Beautyfull Experience LLC | 3855 Nw 170th St | Miami Gardens, FL 33055 | | | |
| Beautyholic Wax Co LLC | 17610 19th Ave N | 12 | Plymouth, MN 55447 | | |
| Beautyinkinc Salon | 2601 Pennnsylvania Ave | Cu7 | Philadelphia, PA 19130 | | |
| Beautykingg | 275 Seventh Ave | 7Th Fl | New York, NY 10001 | | |
| Beautymark Experience Spa & Wellness | 2011 Dearborn Drive | Rockhill, SC 29732 | | | |
| Beautys Babies LLC | 4232 S Champlain Ave | Apt 2 | Chicago, IL 60653 | | |
| Beautys Best Buy | 306 West 120th St, Apt 306 | Los Angeles, CA 90061 | | | |
| Beautys Natural | 25000 Rockside Rd | Bedford Hts, OH 44146 | | | |
| Beautyworks By Kim | 21475 Riding Trail Drive | Escondido, CA 92029 | | | |
| Beaver Beauty Academy | 1999 Candler Road | Suite 103 | Decatur, GA 30032 | | |
| Beaver Chiropractic Center | 400 Market St | Cheraw, SC 29520 | | | |
| Beaver Creek Dairy LLC | 13333 Case Road | Olympia, WA 98512 | | | |
| Beaver Creek Endodontics | 27 Main St | Edwards, CO 81632 | | | |
| Beaver Creek Tavern | 1350 Bondsville Road | Downingtown, PA 19335 | | | |
| Beaver Logistics | 4206 Tradewind Ct | Englewood, OH 45322 | | | |
| Beaver Meadows, LLC | 125 East Seneca St | Sherrill, NY 13461 | | | |
| Beaver Mower, Inc | 5604 Douglas Ave | Des Moines, IA 50310 | | | |
| Beavers Custom Lawncare LLC | 7047 Woodley Heights Drive | Warrenton, VA 20186 | | | |
| Beaverton Transmission Inc | 12295 Sw Millikan Way | Beaverton, OR 97005 | | | |
| B-Eazy Productions | 7720 Mccallum Blvd | Dallas, TX 75252 | | | |
| Beb Associates, Inc | 3715 Spicewood Drive | Annandale, VA 22003 | | | |
| Beba Nguyen | Address Redacted | | | | |
| Bebe Nail | 688 W Downingtown Pike | Num 659 | Chester, PA 19380 | | |
| Bebe Nail Care | 701 San Pablo Ave | Albany, CA 94706 | | | |
| Bebe Nail Salon Inc | 360 Utica Ave | Brooklyn, NY 11213 | | | |
| Bebe Nails Spa | 1250 Eldridge Pkwy | 200 | Houston, TX 77077 | | |
| Bebe Smith Lawn Care Service | 3491 Wyoming St | Kansas City, MO 64111 | | | |
| Bebes Tutoring Academy | 5701 Snow White Lanee | Charlotte, NC 28213 | | | |
| Bebitz Usa Inc | 2 Reiter Ave | Hicksville, NY 11801 | | | |
| Bebus Cabinetry LLC | 12 Ames Ave | Rutherford, NJ 07070 | | | |
| Bec Business Usa LLC | 390 North Orange Ave, Ste 2300 | Orlando, FL 32818 | | | |
| Bec Research, LLC | 1644 Rosemont Dr. | Baton Rouge, LA 70808 | | | |
| Becayne LLC | 17903 Windmill Rd | Damon, TX 77430 | | | |
| Becca Bradley Music | 919 Crescent Hill Rd. | Nashville, TN 37206 | | | |
| Becca Hammond Support Services LLC | 3466 N Keating Ave | Fl 1 | Chicago, IL 60641 | | |
| Becca Henry Photography | 4800 Park Blvd | Oakland, CA 94602 | | | |
| Becca King Movement | 1803 Ne 11th Ave | Portland, OR 97296 | | | |
| Beccs'S Cakes & More | 24399 Lankford Hwy | Tasley, VA 23441 | | | |
| Bechir Dridi | | | | | |
| Bechtol Chiropractic & Wellness Center | 1706 Santa Barbara Blvd | Naples, FL 34116 | | | |
| Beck & Associates, Inc. | 1470 Rancho Encinitas Dr. | Encinitas, CA 92024 | | | |
| Beck Birch | | | | | |
| Beck Communications Group | 2734 Peachtree Road | B 101 | Atlanta, GA 30305 | | |
| Beck Counseling & Coaching, LLC | 109 E Clinton St | Ste 10 | Goshen, IN 46528 | | |
| Beck Dental LLC | 5730 Martin Grove Dr. Nw | Lilburn, GA 30047 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beck Ii LLC | 101 Juliad Court | Suite 101 | Fredericksburg, VA 22406 | | |
| Beck 'N Call Landscape, LLC | 8809 W Diana Ave | Peoria, AZ 85345 | | | |
| Beck 'N Call Pet Services, Inc. | 9308 Susan Ave Se | Albuquerque, NM 87123 | | | |
| Beck Studio LLC | 5555 N Detroit Ave | Portland, OR 97217 | | | |
| Becka Abed | Address Redacted | | | | |
| Becker Ag Inc | 2600 West American Blvd | Muleshoe, TX 79347 | | | |
| Becker Electric, Inc | 288 E Mills St | Columbus, NC 28722 | | | |
| Becker Financial Group | 15025 Pratolino Way | Naples, FL 34110 | | | |
| Becker Lawn Care Services Inc. | 258 S. St | Juneau, WI 53039 | | | |
| Becker Mark LLC | 995 Dennison Ave | Columbus, OH 43201 | | | |
| Becker Masonry | Address Redacted | | | | |
| Becker Press, Inc | 107 E New Castle St | Zelienople, PA 16063 | | | |
| Becker Roofing | 400 E Sandhill Rd | Derby, KS 67037 | | | |
| Beckerman Institutional LLC | Beckerman Institutional | 77 Main Avenue | Ocean Grove, NJ 07756 | | |
| Beckes Unlimited | 1510 E Center St | Springville, UT 84663 | | | |
| Becket Wright | Address Redacted | | | | |
| Beckett Warren | | | | | |
| Beckham Enterprises LLC | 377 Hanover Way | Vacaville, CA 95687 | | | |
| Beckham Insurance Group | 741 Johnnie Dodds Blvd | Suite 200 | Mt Pleasant, SC 29464 | | |
| Beckhom Behavioral Consulting, LLC | 1509 West 3rd Ave | Albany, GA 31707 | | | |
| Becki Cornwell | | | | | |
| Becki Stewart | Address Redacted | | | | |
| Beckie Hawk | | | | | |
| Beckie Herring | | | | | |
| Beckley & Bons, P.C. | 66 Club Road | Suite 360 | Eugene, OR 97401 | | |
| Beckman & Lococo Insurances Services | dba First Street Insurance | 888 N First St, Suite D | San Jose, CA 95112 | | |
| Beckman Industries | 1925 Angus Ave | Simi Valley, CA 93063 | | | |
| Beckman Remodeling LLC . | 8148 Abbott Ave S | Bloomington, MN 55431 | | | |
| Beckman Trucking | 2557 River Rd | Homedale, ID 83628 | | | |
| Beckner Cleaning Contractor | 23001 Skyview Circle | Brooksville, FL 34602 | | | |
| Beckon Of Hope LLC | Dba Caring Matters Home Care | Attn: William Brown | 1050 Forbes Rd | Fort Mill, SC 29707 | |
| Becks Imports LLC | 32 Blythewood Rd | Doylestown, PA 18901 | | | |
| Becks Soccer LLC | 113 Cherry St. | 86957 | Seattle, WA 98104 | | |
| Becks Tires LLC | 134 S Kite Lake Rd | Fayetteville, GA 30214 | | | |
| Becky Al-Shimary | | | | | |
| Becky Archer | | | | | |
| Becky Arrington | | | | | |
| Becky Baker, Lcsw | Address Redacted | | | | |
| Becky Bayless | | | | | |
| Becky Beall | | | | | |
| Becky Best Tax | 10843 Radford Lane | Houston, TX 77099 | | | |
| Becky Brown | | | | | |
| Becky Coker | Address Redacted | | | | |
| Becky Crusoe | Address Redacted | | | | |
| Becky D Beauty | Address Redacted | | | | |
| Becky Day Realty | 13452 S Bridle Park Cv | Draper, UT 84020 | | | |
| Becky Dehart | | | | | |
| Becky Diaz | | | | | |
| Becky Dilbert | Address Redacted | | | | |
| Becky Foster | | | | | |
| Becky Fraley | Address Redacted | | | | |
| Becky G Studios | 1019 Ne 68th St | Unit A | Seattle, WA 98115 | | |
| Becky Hammel | | | | | |
| Becky Henderson | | | | | |
| Becky Hills | Address Redacted | | | | |
| Becky Hope | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Becky Joyner | | | | | |
| Becky M Mehrens | Address Redacted | | | | |
| Becky Macias | Address Redacted | | | | |
| Becky Miller | | | | | |
| Becky Morris | | | | | |
| Becky Nicholson | Address Redacted | | | | |
| Becky Orfin | Address Redacted | | | | |
| Becky Quinn | | | | | |
| Becky Remy | | | | | |
| Becky Richards | Address Redacted | | | | |
| Becky Rounsaville | | | | | |
| Becky Shook-Wotzka | | | | | |
| Becky Taylor | Address Redacted | | | | |
| Becky Thames | | | | | |
| Becky Thomas | | | | | |
| Becky Thornton | | | | | |
| Becky Utts | | | | | |
| Becky Venneman | | | | | |
| Becky Vizcaino | Address Redacted | | | | |
| Becky Walter | | | | | |
| Becky Wang | | | | | |
| Becky Webb | | | | | |
| Becky White | | | | | |
| Becky Willey Agency, LLC | 11701 Ne 95th St | Ste A | Vancouver, WA 98682 | | |
| Becky Williams | | | | | |
| Becky Young | Address Redacted | | | | |
| Beckyjoyner315, | 169 Otsego St | Ilion, NY 13357 | | | |
| Beckymiyoung Lee | | | | | |
| Becky's Charity Car Sales LLC | 770 N Monterey St | Gilbert, AZ 85233 | | | |
| Becky'S Cleaning | 224 Huffman Ave | Great Falls, MT 59404 | | | |
| Beclean | 5217 Raeford Rd. Unit 101 | Fayetteville, NC 28304 | | | |
| Becoming Better Training | 754 Raymond Ave | Long Beach, CA 90804 | | | |
| Becoming Machinic Inc. | 2432 Bryant Ave S | Minneapolis, MN 55405 | | | |
| Becoming Unbreakable | 146 Bayou Manor Rd | Santa Rosa Beach, FL 32459 | | | |
| Becquet Vette Visions Inc. | 5605 Churchview Road | Loysburg, PA 16659 | | | |
| Bec'S At The Lake Restaurant & Catering | 105 Gary Rd | Laplace, LA 70068 | | | |
| Becton Restoration | 4102 Cornerrock Dr | Greensboro, NC 27406 | | | |
| Becx Ventures | 3213 West Wheeler St | Ste 190 | Seattle, WA 98199 | | |
| Bed & Biscuit Inns, Inc. | 10268 La Tuna Canyon Road | Sun Valley, CA 91352 | | | |
| Bed & Biscuit Inc. | 146 Hunterforge Road | Macungie, PA 18062 | | | |
| Bedard Enterprises, LLC | 49 Case St | Canton, CT 06019 | | | |
| Bedazzeled | 4424 Riverside Rd | Dallas, TX 75241 | | | |
| Bedding & Mattress Liquidators | 1491 Tanglewood Ln | Lakewood, NJ 08701 | | | |
| Bedding Technologies LLC | 150 5th Ave | Hawthorne, NJ 07506 | | | |
| Beddow'S Martial Arts LLC | 257 N Weststone Blvd | Fuquay Varina, NC 27526 | | | |
| Bede Akalefu | Address Redacted | | | | |
| Bede Kortegast | | | | | |
| Bedel Ismail | Address Redacted | | | | |
| Bedenbaugh Designs Fine Carpentry LLC | 27 Oliver Dr | Quarryville, PA 17566 | | | |
| Beder Estates Inc | 6963 Trolley Way | Playa Del Ray, CA 90293 | | | |
| Bede'S Dba Sorrento'S Fresh Italian Cafe | 3853 Carnation | Franklin Park, IL 60131 | | | |
| Bedford Audubon Society | 35 Todd Rd | Katonah, NY 10536 | | | |
| Bedford Bistro & Bar | 3607 Falls River Ave | Raleigh, NC 27614 | | | |
| Bedford Boston Preferred Car Service | 19 Cutler St | 1 | Bedford, MA 01730 | | |
| Bedford Carp Construction Inc. | 77 Bloomfield Ave | Staten Island, NY 10314 | | | |
| Bedford Chinese Restaurant Inc. | 738 Bedford Rd | Bedford Hills, NY 10507 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bedford Cleaning Service | 1005 Elm St | Bedford, VA 24523 | | | |
| Bedford Dental LLC | 7250 S Cicero Ave | F | Chicago, IL 60629 | | |
| Bedford Dining | 116 Brighton Ave | Allston, MA 02134 | | | |
| Bedford Free Library | 32 Village Green | Bedford, NY 10506 | | | |
| Bedford Galleries Inc. | 1167 Bedford Ave | Brooklyn, NY 11216 | | | |
| Bedford Nail Bar LLC | 2220 Airport Frwt | 440 | Bedford, TX 76022 | | |
| Bedford Transportation Co | 3691 Business 220 27 | Bedford, PA 15522 | | | |
| Bedford Tuten | | | | | |
| Bedford Wines & Spirits Inc | 101 Bedford Ave | Brooklyn, NY 11211 | | | |
| Bedi Jewelers, Inc | 37-23 74th St | Jackson Heights, NY 11372 | | | |
| Bedis Zormati | | | | | |
| Bedlam LLC | 2231 2nd Ave | Seattle, WA 98121 | | | |
| Bedoya & Hussain Law Firm LLC | 12 N State Route 17 | Paramus, NJ 07652 | | | |
| Bedrill Pwickimin | | | | | |
| Bedriy-Walton Inc | 2223 E. 19th St | Bsmt | Brooklyn, NY 11229 | | |
| Bedrock Security, Inc. | 35104 Euclid Ave | 220 | Willoughby, OH 44094 | | |
| Beds & Blinds | 11371 Cty Rd 64 | Daphne, AL 36526 | | | |
| Beds To Go | 290 Chesapeake Est | Thomasville, PA 17364 | | | |
| Bedtime Lingerie Inc | 1150 Santee St. | Suite E | Los Angeles, CA 90015 | | |
| Bedwell & Whorton Excavating, LLC | 718 West Grand Ave | Rainbow City, AL 35906 | | | |
| Bedzyk Automotive, Inc. | 22000 W. Warren Ave | Detroit, MI 48239 | | | |
| Bee & Bee Inc | 5425 Hibiscus Road | St Cloud, FL 34773 | | | |
| Bee B & B Management | 359 Dicks Fork Road | Phyliss, KY 41554 | | | |
| Bee Balanced LLC | 625 East Harrison Ave | Coeur D Alene, ID 83814 | | | |
| Bee Cave Vision Center | 12400 Hwy 71 W, Ste 310 | Bee Cave, TX 78738 | | | |
| Bee Caves Barber Shop | 3006 Bee Caves Rd | Ste C190 | Austin, TX 78746 | | |
| Bee Creative | 5252 Heatherdowns Blvd. | Toledo, OH 43614 | | | |
| Bee Delightful | 2710 Jorwoods Dr | Austin, TX 78745 | | | |
| Bee Designed Interiors | 13565 Falcon Pointe Drive | Orlando, FL 32837 | | | |
| Bee Electric & Av LLC | 11 Sioux Ct. | Troy, MO 63379 | | | |
| Bee Free LLC | 29155 Northwestern Hwy | Southfield, MI 48034 | | | |
| Bee Glamorous | 1005 Concepts 21 Drive | Lithonia, GA 30058 | | | |
| Bee Hive Holdings, Inc. | 12044 N Lamont Drive | Fountain Hills, AZ 85268 | | | |
| Bee Hive LLC | 16005 Elaine Dr | Fontana, CA 92336 | | | |
| Bee Ismail | | | | | |
| Bee Line Towing LLC | | | | | |
| Bee Line Trucking LLC | 3735 Lake Enclave Way | Atlanta, GA 30349 | | | |
| Bee Locksmith LLC | 122 The Promenade | Edgewater, NJ 07020 | | | |
| Bee Maids | 16840 Clay Rd | Ste 113 | Houston, TX 77084 | | |
| Bee Murphy Team, LLC | 22614 Bothell-Everett Hwy | Bothell, WA 98021 | | | |
| Bee Nail | 108 Swedesboro Rd | Unit 2 | Mullica Hill, NJ 08062 | | |
| Bee Pee Sales & Interiors Ltd. | 6552 N. Christiana | Lincolnwood, IL 60712 | | | |
| Bee Quality Of II, Inc | 26855 W Highland Rd | Barrington, IL 60010 | | | |
| Bee Reporting Agency, Inc. | 55 Maple Ave | Suite 204 | Rockville Centre, NY 11570 | | |
| Bee Safe Kids | 5747 Heron St. | Houston, TX 77033 | | | |
| Bee Safe Services Inc | 13686 Purple Sage Rd | Dallas, TX 75240 | | | |
| Bee San Leow | Address Redacted | | | | |
| Bee Sting, LLC | 1027-B Opelika Rd | Auburn, AL 36830 | | | |
| Bee Succinct LLC | 7850 N Windemere Dr | Beaumont, TX 77713 | | | |
| Bee Sweet Shop | 306 W 34 St | Apt 308 | Steger, IL 60475 | | |
| Bee Ventures LLC | 22614 Bothell-Everett Hwy | Bothell, WA 98021 | | | |
| Bee Well Health Foods Inc | 33946 Yucaipa Blvd | A | Yucaipa, CA 92399 | | |
| Beebe Okoye | | | | | |
| Beebees Hair & Essentials | 153 Susan Lane | Rochester, NY 14616 | | | |
| Beechdale Frames, LLC | 2856 Lincoln Hwy East | Ronks, PA 17572 | | | |
| Beecher Consulting | 11415 Scripps Lake Drive | San Diego, CA 92131 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beecher/Ryan Harvesting, LLC | 24941 South Lassen Ave | Five Points, CA 93624 | | | |
| Beechler Tomberlin, Pllc | 380 Knollwood St | Suite 305 | Winston Salem, NC 27103 | | |
| Beechtree Inc | 2510 Conway Road | Suite 101 | Gambrills, MD 21054 | | |
| Beechwood Manor Inn Inc | 111 Scrub Oak Rd | No Haven, CT 06473 | | | |
| Beecome Irresistible LLC | 1819 Jefferson St | Bluefield, WV 24701 | | | |
| Beef Cattle Fraser | 1086 Charlie Penny Road | Piedmont, AL 36272 | | | |
| Beefcakes Mcgee | | | | | |
| Beefy King | 143 West New Jersey Ave | Beach Haven, NJ 08008 | | | |
| Beehuei Chen Chang | Address Redacted | | | | |
| Beeker & Beeker LLC | 3070 Summer Mountain Road | Palmerton, PA 18071 | | | |
| Beekman Company LLC | 1410 Fm 2855 Rd | Katy, TX 77493 | | | |
| Beekman Cortes LLP | 940 Adams St | Suite J | Benicia, CA 94510 | | |
| Beemans Energy Services LLC | 1004 East Walker Dr. | Hobbs, NM 88240 | | | |
| Been There Done That Organizing LLC | 1761 E Saint Jonas Place | Tucson, AZ 85713 | | | |
| Been Trucking | 925 N Fulton St | Fresno, CA 93728 | | | |
| Beena Vaswani | | | | | |
| Bee-Nails | 116 N. College Ave, Ste 3 | Ft Collins, CO 80524 | | | |
| Beenakumari Viju Dds Pc | 3201 Grand Concourse | Suite 1-K | Bronx, NY 10468 | | |
| Beeneat | 505 Blue Ridge Drive | Edmond, OK 73003 | | | |
| Beep Beep Of Bp Inc | 659 East 9th St | Brooklyn, NY 11218 | | | |
| Beeper Express | 610 Cherry Valley Shopping Center | Lanett, AL 36863 | | | |
| Beer & Wine Hobby | 155 T New Boston St | Woburn, MA 01801 | | | |
| Beer City Barre LLC | 820 Monroe Ave | Suite 120 | Grand Rapids, MI 49503 | | |
| Beer Girl, LLC | 587 N Central Ave | Hapeville, GA 30354 | | | |
| Beerberry Corp | 1781 Sheepshead Bay Rd | Brooklyn, NY 11235 | | | |
| Beermann Unlimited LLC | 2400 Colonial Dr | Lincoln, NE 68502 | | | |
| Beers & Cheers Too, LLC | 678 Quince Orchard Road | Gaithersburg, MD 20878 | | | |
| Beersheba Nail & Spa, Inc. | 10 Muzzey St. | Lexington, MA 02421 | | | |
| Bees Hair Hive | 7619 Bowdre | San Antonio, TX 78252 | | | |
| Beesan Corp | 977 Palm Ave | Hialeah, FL 33010 | | | |
| Beesknees LLC | 794 Cherokee Road | Gainesville, GA 30501 | | | |
| Beeson Development | 2156 River Rd | Piedmont, SC 29673 | | | |
| Beet The Lbs2 LLC | 1719 Bay Terrace | Ship Bottom, NJ 08008 | | | |
| Beethoven Alburo | | | | | |
| Beethoven Francois | 2006 Little Torch St | Riviera Beach, FL 33407 | | | |
| Beeu Galore | Address Redacted | | | | |
| Beez Concepts LLC | 2928 E Fontana Court | Royal Palm Beach, FL 33411 | | | |
| Beezer Twelve-Washingbeard | | | | | |
| Beezy'S Seafood | 5788 Nw 215th Pl | Micanopy, FL 32667 | | | |
| Befeke Abebe | Address Redacted | | | | |
| Befikadu Bushero | Address Redacted | | | | |
| Beflawless Boutique LLC | 5959 Fm 1969 Rd W | 722 | Houston, TX 77069 | | |
| Before Dawn Inc. | 426 Petrel Trl | Bradenton, FL 34212 | | | |
| Before The Dot LLC | 1930 Village Center Cir | Las Vegas, NV 89134 | | | |
| Before The Outbreak Productions Inc. | 9100 Sw 28 Terrace | Miami, FL 33165 | | | |
| Before Time Trucking Inc | 5368 Stone Cove Dr Sw | Atlanta, GA 30331 | | | |
| Bega Supply, Inc. | 1564 W. 134th St. | Gardena, CA 90249 | | | |
| Begam Pandit | Address Redacted | | | | |
| Begator Hila | | | | | |
| Beged613 | 34 N Cole | Spring Valley, NY 10977 | | | |
| Beggs Supermart | 207 W Hwy 16 | Beggs, OK 74421 | | | |
| Begin Carpentry | 31 Fern St. | Concord, MA 01742 | | | |
| Begin Homes, Inc | 1065 Paper St | Suffield, CT 06078 | | | |
| Beginning Of Independence Group LLC | Attn: Roy Burton | 23550 Harper Ave | St Clair Shores, MI 48080 | | |
| Beglaryan Liana | Address Redacted | | | | |
| Begley & Associates, LLC | 33 Oliver Rd. | Enfield, CT 06082 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Begley Webster | Address Redacted | | | | |
| Beglian Bier Cafe LLC | 460 8th St | Oakland, CA 94607 | | | |
| Bego Pehratovic | Address Redacted | | | | |
| Behailu Zeber | Address Redacted | | | | |
| Behairful | 16343 Miramar Parkway | Miramar, FL 33027 | | | |
| Behati Body | 9043 Patton | Detroit, MI 48228 | | | |
| Behavior Associates | Attn: Janet Moore | 39 Woodwind Way | Freeport, FL 32439 | | |
| Behavior Consulting In Schools LLC | 620 Lathrop Ave. | River Forest, IL 60305 | | | |
| Behavior Interventionists Of Puget Sound | 6100 219th St Sw | Suite 480 | Mountlake Terrace, WA 98043 | | |
| Behavior Plus, Inc. | 902 S. Friendswood Dr. | Suite G | Friendswood, TX 77546 | | |
| Behavior Salon | 201 I St Ne | 305 | Washington, DC 20002 | | |
| Behavior Supports Associates LLC | 6214 24th Ave | Brooklyn, NY 11204 | | | |
| Behavioral Advising & Consulting | 3408 Connie Lane | White Pine, TN 37890 | | | |
| Behavioral Health & Wellness LLC | 400 Meadow Ln | Cuyahoga Falls, OH 44221 | | | |
| Behavioral Health Consulting Services | Attn: Diane Tobin | 46 West Avon Road, Ste 202 | Avon, CT 06001 | | |
| Behavioral Leadership Corp | 13315 Sw 253rd Terrace | Homestead, FL 33032 | | | |
| Behavioral Medicine Associates, P.A. | 3829 Church Road | Mt Laurel, NJ 08054 | | | |
| Behavioral Medicine Group | 3805 Union Ave | Bakersfield, CA 93305 | | | |
| Behavioral Property Partners LLC | 2001 Wilshire Blvd | Santa Monica, CA 90403 | | | |
| Behaviors Basics LLC | Attn: Gabrielle Torres | 6180 Grovedale Ct Ste 200 | Alexandria, VA 22310 | | |
| Behayilu | 2120 2nd Ave | 9 | Los Angels, CA 90018 | | |
| Behdad Afrakhan | | | | | |
| Behdad Karimimanesh | | | | | |
| Behdad Nowroozi | Address Redacted | | | | |
| Behind Enemy Lines, LLC | 6089 Stoney Creek Dr | Ft Wayne, IN 46825 | | | |
| Behind The Expression | 1832 Route 302 | Circleville, NY 10919 | | | |
| Behind The Numbers Financial Consulting | 15821 Fm 529 | Suite 160 | Houston, TX 77095 | | |
| Behind The Scenes Events Inc | 4872 Topanga Canyon Blvd | Woodland Hills, CA 91364 | | | |
| Behind The Scenes Fitness | 65 Washington St | Ste 296 | Santa Clara, CA 95050 | | |
| Behindthechair.com Inc | 151 E Hawthorne Ln | W Chicago, IL 60185 | | | |
| Behkar Inc | 16658 Ventura Blvd. | Encino, CA 91436 | | | |
| Behmanesh Consulting Inc | 39 Ruxton Rd | Great Neck, NY 11023 | | | |
| Behmerhaus, Inc | 109 Brookhaven Trail | Leland, NC 28451 | | | |
| Behn & Associates | Tax & Accounting Consulting | 11801 Pierce Ave | Suite 200 | Riverside, CA 92505 | |
| Behnam Behrouzi | | | | | |
| Behnaz Ghiasi | | | | | |
| Behnood Farzad | | | | | |
| Beholden Films LLC | 5412 Peppercorn St | Durham, NC 27704 | | | |
| Behr & Behr Administrative Service Inc | 6760 Corporate Drive | Suite 300 | Colorado Springs, CO 80919 | | |
| Behrens & Behrens | 4750 N. Division St | Suite 283 | Spokane, WA 99207 | | |
| Behrens Real Estate Company LLC | 19 Player Oaks Place | The Woodlands, TX 77382 | | | |
| Behrmann & Behrmann Plc | 37699 Six Mile | Suite 250 | Livonia, MI 48152 | | |
| Behrooz Farzad | Address Redacted | | | | |
| Behrooz Nabati | | | | | |
| Behrooz Sokhanvari | Address Redacted | | | | |
| Behrouz Azizollahi | Address Redacted | | | | |
| Behrouz Babapour | | | | | |
| Behrouz Honarpour | | | | | |
| Behrouz Rajaee | Address Redacted | | | | |
| Behy Inc | 322 Lawrence Ave | Lakewood, NJ 08701 | | | |
| Behzad Agahzadeh | Address Redacted | | | | |
| Behzad Roohandeh | | | | | |
| Behzad Tehranfar | Address Redacted | | | | |
| Behzod Rostam | | | | | |
| Bei Sushi Bar Asian Cuisine | 2200 North Scottsdale Road | Scottsdale, AZ 85257 | | | |
| Beibut Amirzhanov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beida Casanova | | | | | |
| Beida Realty LLC | 1753 East 10th St | Brooklyn, NY 11223 | | | |
| Beiers Auto Inc, | 2423 E 86th Ct | Anchorage, AK 99507 | | | |
| Beige White | Address Redacted | | | | |
| Beijing Asian Massage LLC | 26 N. Main St | Suite A | Layton, UT 84041 | | |
| Beijing Food, Inc. | 1801 Alemany Blvd | San Francisco, CA 94112 | | | |
| Beijing Palace | Address Redacted | | | | |
| Beijing Restaurant Nj Inc | 196 Blvd | Hasbrouck Heights, NJ 07604 | | | |
| Beila Drezdner | Address Redacted | | | | |
| Beiler Insurance Agency Inc | 5406 Lincoln Hwy | Gap, PA 17527 | | | |
| Beilers Bakery LLC | 51N 12th St | Philadelphia, PA 19107 | | | |
| Beilers Donuts Ii LLC | 398 Harrisburg Ave | Lancaster, PA 17603 | | | |
| Beilers Donuts LLC | 50N 12th St | Philadelphia, PA 19107 | | | |
| Beilers Donuts Md LLC | 12611 Wisteria Drive | Germantown, MD 20874 | | | |
| Beim Real Estate Inc | 2100 Redington Road | Hillsborough, CA 94010 | | | |
| Being Alive La | 6043 Hollywood Blvd | Suite B | Los Angeles, CA 90028 | | |
| Being Human Yoga & Global Goods | 2836 Whisper Court Unit 1 | Menomonie, WI 54751 | | | |
| Beingroup | 3422 N Gantenbein Ave | Portland, OR 97227 | | | |
| Beira Ria Food Market, Inc. | 1000-1002 Sheridan Ave | Elizabeth, NJ 07208 | | | |
| Beiramar Consulting Group Inc | 27 Vause St | Northport, NY 11768 | | | |
| Beis Midrash Of Queens | 17 Fort George Hill | Apt 7J | New York, NY 10040 | | |
| Beisen Enterprises Inc | 31 Commerce St | Spring Valley, NY 10977 | | | |
| Beiser Farms, Inc | 5337 E State Road 116 | Winneconne, WI 54986 | | | |
| Beiser Realty, LLC | 144 W Main St | Winneconne, WI 54986 | | | |
| Beisi J Moreno Lopez | Address Redacted | | | | |
| Beit Ahavah Reform Synagogue Of | Greater Northampton | 130 Pine St | Florence, MA 01062 | | |
| Beit Alpha Logistics LLC | 7714 Kendal St | Dearborn, MI 48126 | | | |
| Beitel & Associates | 1848 Alford Ave. | Los Altos, CA 94024 | | | |
| Beitunia Corp | 5840 W. 104th St | 114 | Oak Lawn, IL 60453 | | |
| Bejah Murray | Address Redacted | | | | |
| Bejamin Douglas Transport | 5800 Tanglwood Dr. | Raleigh, NC 27616 | | | |
| Bejan Bahai | | | | | |
| Bejewel.Us Inc. | 4020 Avalon Ave | Irving, TX 75061 | | | |
| Bejeweled Accessory Inc. | 40 South 4th Ave | Mt Veron, NY 10550 | | | |
| Bejeweled Kreations | Address Redacted | | | | |
| Be'John Baker | Address Redacted | | | | |
| Bejoy Isac | | | | | |
| Bek Construction Co Inc | 633 Bee Tree Road | Swannanoa, NC 28778 | | | |
| Bek Services | 1366 Broadway | Apt 10M | Somerville, MA 02144 | | |
| Bek Trans, LLC | 13535 Valerio St | 152 | Van Nuys, CA 91405 | | |
| Beka Browning | | | | | |
| Beka Gambashidze | | | | | |
| Beka Geladze | Address Redacted | | | | |
| Beka Osepaishvili | | | | | |
| Bekah Turner | | | | | |
| Beki Bellevue Limo & Towncar Service | 14103 Se 4th St | Bellevue, WA 98007 | | | |
| Bekim Asani | Address Redacted | | | | |
| Bekim Memeti | | | | | |
| Bekit Tekle | Address Redacted | | | | |
| Bekker Compliance Consulting Partners | 6608 South Westshore Blvd | Suite 2228 | Tampa, FL 33616 | | |
| Bekmurat Ibraimkulov | Address Redacted | | | | |
| Bekqeli Dardania Trucking | 1000 Governors Dr | 14 | Winthrop, MA 02152 | | |
| Bek'S Construction Inc. | 4043 S 270Th | Kent, WA 98032 | | | |
| Bekzod Najimov | Address Redacted | | | | |
| Bekzod Umarov | | | | | |
| Bel Air Auto Care, Inc | 11132 Washington Place | Culver City, CA 90232 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bel Air Clothes Ltd. | dba Malibu Clothes | 259 S. Bevery Drive | Beverly Hills, CA 90212 | | |
| Bel Air Diner Inc | 3191 21 St | Long Island City, NY 11370 | | | |
| Bel Cielo LLC | 246 E Janata Blvd | Lombard, IL 60148 | | | |
| Bel Empress | Address Redacted | | | | |
| Bel La Chic Enwrapped LLC | 1803 Summerwood Drive | Clarkston, GA 30021 | | | |
| Bel Taglio | Address Redacted | | | | |
| Bel Viso | Address Redacted | | | | |
| Bel Viso Skin Studio Inc | 7158 Transit Road | Williamsville, NY 14221 | | | |
| Bel-4 Construction, Inc. | 5021 Eider Dr | Corpus Christi, TX 78413 | | | |
| Bela Enterprise LLC | 11442 S. Wallace St | Chicago, IL 60628 | | | |
| Bela Lili | Address Redacted | | | | |
| Bela Luz Health, LLC | 101 Arch St. 8th Fl | Boston, MA 02110 | | | |
| Bela Noelle | Address Redacted | | | | |
| Bela Spohrer | Address Redacted | | | | |
| Bela Vegetarian, Inc | 68 Masonic St | Northampton, MA 01060 | | | |
| Belady Transport Inc | 2139 E 4 th St 129 | Ontario, CA 91674 | | | |
| Belaire Enterprises Inc. | 22740 Alice St | Hayward, CA 94541 | | | |
| Belal Abed | Address Redacted | | | | |
| Belal Alwakeel | | | | | |
| Belal Asad | Address Redacted | | | | |
| Belal Hwidi | | | | | |
| Belal K Rajab | Address Redacted | | | | |
| Belal Khelik LLC | 2010 Woodmere Blvd | Ste B | Harvey, LA 70058 | | |
| Belal Shalabi | | | | | |
| Beland Painting Pro'S | 243 Tuscan Ridge Trl | Inman, SC 29349 | | | |
| Belandaria Designs | 15119 Burbank Blvd | Sherman Oaks, CA 91411 | | | |
| Belande Jean Baptiste | Address Redacted | | | | |
| Belarusian House Corp | 1655 Sheepshead Road | Brooklyn, NY 11235 | | | |
| Belay Mengesha | Address Redacted | | | | |
| Belayneh Akalen | Address Redacted | | | | |
| Belbaita Imad | Address Redacted | | | | |
| Belbe Jp LLC | 6 Fillow St | Norwalk, CT 06850 | | | |
| Belcher Investigations , LLC | 90 Lee St | Raccoon, KY 41557 | | | |
| Belcher Lock & Key | 1770 Valley Ave | Apartment B | Homewood, AL 35209 | | |
| Belcher Private Home Care | 2700 Kinsey Drive | Kissimmee, FL 34746 | | | |
| Belcher Woodworking | 625 Spring St | 2 | Leeds, MA 01053 | | |
| Beldhi Corp | 6 Wilson Ave | Newark, NJ 07105 | | | |
| Belecila Berlin | | | | | |
| Beleck Remodeling Inc. | 6414 Park Heights Ave. | Apt. E5 | Baltimore, MD 21215 | | |
| Belek Plumbing Inc | 707 10th Ave | San Diego, CA 92101 | | | |
| Belem De Moss | Address Redacted | | | | |
| Belem Newsom | Address Redacted | | | | |
| Belen P Besa | Address Redacted | | | | |
| Belen Sanchez Cmi, Inc. | 817 N. Langham Ave | Covina, CA 91724 | | | |
| Belen Z Escamilla | Address Redacted | | | | |
| Belenda Brown | | | | | |
| Belenda Lane | | | | | |
| Belendia Hodge | Address Redacted | | | | |
| Belenskey Davilien | Address Redacted | | | | |
| Belete Dereje A | Address Redacted | | | | |
| Belew Tree Service | 112 Prescott Place | Nashville, TN 37211 | | | |
| Beleza Auto Sales LLC | 3009 Rainbow Dry | 139R | Decatur, GA 30034 | | |
| Beleza Body LLC | 10403 Lakewood Blvd | Downey, CA 90241 | | | |
| Belfi'S Towing LLC | 9 Forest Ave | Paramus, NJ 07652 | | | |
| Belfiyaya | 4005 Tree Corners Pkwy | Norcross, GA 30092 | | | |
| Belfor Consulting Associates LLC | 271 Hill St | Casselberry, FL 32707 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Belfor Usa Group | 2300 4th St | Tucker, GA 30084 | | | |
| Bel-Garden Bi-Rite Supermarket | 5950 Belair Road | Baltimore, MD 21206 | | | |
| Beli Motors | 417 Santa Barbara St | Santa Barbara, CA 93101 | | | |
| Belia | Address Redacted | | | | |
| Belia I Cerrato Flores | Address Redacted | | | | |
| Believe In A Cure | 6308 Mockingbird Lane | Milton, FL 32570 | | | |
| Believe In Yourself LLC | 300 State St | 307 | New London, CT 06370 | | |
| Believe It Learning Center LLP | 10112 Royal Dr | St Louis, MO 63136 | | | |
| Believe Media Inc. | 6707 Hovenkamp Ave | Richland Hills, TX 76118 | | | |
| Believe Nail & Spa | 5630 Gateway East Blvd | Suit 6F | El Paso, TX 79905 | | |
| Believe Plumbing Inc | 2312 Kathleen St | Bldg | Tampa, FL 33607 | | |
| Believe Psychology Group | 445 S. Figueroa St., Ste 3100 | Los Angeles, CA 90071 | | | |
| Believe Realty | 3622 192 St | Lansing, IL 60438 | | | |
| Believe Solutions LLC | 54 Longview Ave | Randolph, NJ 07869 | | | |
| Believe To Achieve Chiropractic | 4101 West Broadway S-D | Go Health Chiropractic | Robbinsdale, MN 55422 | | |
| Believers World Outreach Missions Inc | 265 B St | Apt A | Brawley, CA 92227 | | |
| Belii Express Inc | 3 Banford Ct | Lake In The Hills, IL 60156 | | | |
| Belimee Enterprises | 10 Ne 22nd St | Delray Beach, FL 33444 | | | |
| Belin Ivan Ramirez Matute | | | | | |
| Belina Beauty Lounge | 1215 W Imperial Hwy | 100B | Brea, CA 92821 | | |
| Belinda Ammanathuramankutty | | | | | |
| Belinda Bennett | Address Redacted | | | | |
| Belinda Bonds | | | | | |
| Belinda Burkey | | | | | |
| Belinda Cook | | | | | |
| Belinda Daguio | | | | | |
| Belinda De La Garza | | | | | |
| Belinda E Walley-Shalders | Address Redacted | | | | |
| Belinda Fashaw | | | | | |
| Belinda Forrest | Address Redacted | | | | |
| Belinda Goldsmith | | | | | |
| Belinda Gonzales | Address Redacted | | | | |
| Belinda Gordon | | | | | |
| Belinda Hallums | | | | | |
| Belinda Henry | | | | | |
| Belinda Hodgson | Address Redacted | | | | |
| Belinda Jackson | Address Redacted | | | | |
| Belinda Jaques | | | | | |
| Belinda Johnson | Address Redacted | | | | |
| Belinda Kelly | | | | | |
| Belinda Kent Tax & Accounting | 757 Lindsay Road | Carnegie, PA 15106 | | | |
| Belinda Lazzaro | | | | | |
| Belinda Li | | | | | |
| Belinda Mann | | | | | |
| Belinda Martinez | Address Redacted | | | | |
| Belinda Mercado | | | | | |
| Belinda Mumford | | | | | |
| Belinda Newsome | | | | | |
| Belinda North | | | | | |
| Belinda Owens | | | | | |
| Belinda Pruyne | | | | | |
| Belinda Rojas Guerrero | Address Redacted | | | | |
| Belinda Rosario | | | | | |
| Belinda Roy | Address Redacted | | | | |
| Belinda Royer | | | | | |
| Belinda Shelton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Belinda Tate | Address Redacted | | | | |
| Belinda Work Realtor | 1146 Finch Dr | Gulf Breeze, FL 32563 | | | |
| Belis Melo | Address Redacted | | | | |
| Belishi Roberts | | | | | |
| Beliza LLC | 13011 E 21st N | Ste. 101 | Wichita, KS 67230 | | |
| Beliza Salon Inc. | 13317 Hall Rd. | Utica, MI 48315 | | | |
| Belk Farms | 57800 Desert Cactus Drive | Thermal, CA 92274 | | | |
| Belka Engineering Associate, Inc. | 7 Clusters Court | Suite 201 | Columbia, SC 29210 | | |
| Belkin & White, Inc. | 2786 N Decatur Rd | Suite 200 | Decatur, GA 30033 | | |
| Belkis A. Veloz | Address Redacted | | | | |
| Belkis Barajas | | | | | |
| Belkis Bauta | Address Redacted | | | | |
| Belkis Castillo | Address Redacted | | | | |
| Belkis D. Valle Miranda | Address Redacted | | | | |
| Belkis Garriga | Address Redacted | | | | |
| Belkis Lu | Address Redacted | | | | |
| Belkis M Baez | Address Redacted | | | | |
| Belkis Morin | | | | | |
| Belkis Paulino | | | | | |
| Belkis Prieto | Address Redacted | | | | |
| Belkis Soler | Address Redacted | | | | |
| Belkis Veras | Address Redacted | | | | |
| Belknap Bookkeeping Services | 329 Rand Hill Rd | Alton Bay, NH 03810 | | | |
| Belkys Jatar Alonso Pa | 480 Ne 30th St | Apt 805 | Miami, FL 33137 | | |
| Belkys Oduardo Aleman | Address Redacted | | | | |
| Belkys Peredes | | | | | |
| Belkys Perez Pineda | Address Redacted | | | | |
| Belkys Rodriguez | Address Redacted | | | | |
| Belkys Zequeira | | | | | |
| Bell & Trunk Flowers | 1411 18th St | San Francisco, CA 94107 | | | |
| Bell Air Transportation Services LLC | 5832 Homes Drive | Orlando, FL 32808 | | | |
| Bell Auto Collision Center Inc | 6400 Clara St | Bell Gardens, CA 90201 | | | |
| Bell Automotive LLC | 309 Summerlea Dr | Columbia, SC 29203 | | | |
| Bell Bay Florist LLC | 43-06 Bell Blvd | Bayside, NY 11361 | | | |
| Bell Blvd Dental Pc | 4601 Bell Blvd | Bayside, NY 11361 | | | |
| Bell Books & Candles | 4585 State Park Rd Lot 32 | Dublin, VA 24084 | | | |
| Bell Bros. Steel, Inc | 1510 Palmyrita Ave | Riverside, CA 92507 | | | |
| Bell Building Group | 18014 Cottonwood Lane | Springfield, NE 68059 | | | |
| Bell Carpet Cleaning | 7819 Hospital Road | Freeland, MI 48623 | | | |
| Bell Commercial Inc | 1201 W Peachtree St | 2300 | Atlanta, GA 30309 | | |
| Bell Concepts | 12973 Pimpernel Way | San Diego, CA 92129 | | | |
| Bell Duo, Inc. | 12441 Derek Place | Waldorf, MD 20602 | | | |
| Bell Elevator Interiors LLC | 214A Bickley Road | Lexington, SC 29072 | | | |
| Bell Engineering & Const Corp | 21 Plumage Lane | W Palm Beach, FL 33415 | | | |
| Bell Enterprise Investments Corp | 400 West Peachtree St Nw | Atlanta, GA 30308 | | | |
| Bell Enterprise LLC | 9850 Von Allmen Ct, Ste 201 | Louisville, KY 40241 | | | |
| Bell Event Services Inc. | Attn: Michael Bell | 531 Main St 229 | El Segundo, CA 90245 | | |
| Bell Express Ny Corp | 150 Daly Rd | E Northport, NY 11731 | | | |
| Bell Financial Holsings, Inc | 6945 S. Stony Island Ave | Unit C | Chicago, IL 60649 | | |
| Bell Fishes | 5300 Sawyer St Nw | N Canton, OH 44720 | | | |
| Bell Freight Services, Inc. | 202 Us Hwy 206 | Branchville, NJ 07826 | | | |
| Bell Giftos St. John LLC | 5325 Wall St. | Suite 2200 | Madison, WI 53718 | | |
| Bell Hammer, LLC | 900 Battery Ave. Se | Unit 642 | Atlanta, GA 30339 | | |
| Bell Health Consulting LLC | 33 Club Blvd | W Orange, NJ 07052 | | | |
| Bell Home & Hardware | 47-28 Bell Blvd | Bayside, NY 11361 | | | |
| Bell Ins & Financial Svcs Inc | 6945 S Stony Island Ave | B | Chicago, IL 60649 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bell Insurance | 1108 34th St No | St Petersburg, FL 33713 | | | |
| Bell Lawncare | 507 Lafayette St | Eutaw, AL 35462 | | | |
| Bell Liazons | Address Redacted | | | | |
| Bell Mountain Vineyards, Inc | 22130 Scenic Loop Road | Bldg Two | San Antonio, TX 78255 | | |
| Bell Nichol Spalon | 2325 Crossroads Blvd | Suite D | Waterloo, IA 50702 | | |
| Bell Operations LLC | 127 35th St | Newport Beach, CA 92663 | | | |
| Bell Plumbing, LLC | 14858 Sw Oregon Trail Lane | Beaverton, OR 97017 | | | |
| Bell Real Estate, Inc | 630 River Road | Eugene, OR 97404 | | | |
| Bell Roofing, Inc. | 1805 Hampton Rd | Hoffman Estates, IL 60169 | | | |
| Bell Service Group LLC | Attn: Daymon Bell | 418 Narvaezi St | Venice, FL 34285 | | |
| Bell Tax Service, Inc. | 6945 S. Stony Island Ave | Chicago, IL 60649 | | | |
| Bell Tax Services | 814 E Jackson St | Demopolis, AL 36732 | | | |
| Bell Transport & Logistics LLC | 1803 India Road | Opelika, AL 36801 | | | |
| Bell Walls Construction, LLC | 303 Singletree Trce | Canton, GA 30114 | | | |
| Bella Amour Events | 1674 Kino St | Honolulu, HI 96819 | | | |
| Bella At Waughchapel Village, LLC | 891 State Route 3 N | 500 | Grambrills, MD 21054 | | |
| Bella Beauty Supply Hnh Inc | 374 North Ave | New Rochelle, NY 10801 | | | |
| Bella Bee Tea | 2317 Nw 57th St | Miami, FL 33142 | | | |
| Bella Bonilla | Address Redacted | | | | |
| Bella Bridesmaids Franchise Group LLC | 1512 N Fremont St | Chicago, IL 60642 | | | |
| Bella Brothers Construction Inc | 1872 Hulmeville Rd | Bensalem, PA 19020 | | | |
| Bella Butters Photo | 1607 Nw 4th St | Ankeny, IA 50023 | | | |
| Bella Casa Cleaners LLC | 774 Malden Rd. | Mattydale, NY 13211 | | | |
| Bella Ciao Hair Salon | 16147 Brookhurst St | Fountain Valley, CA 92708 | | | |
| Bella Construction | 680 Decanter Cir. | Windsor, CA 95492 | | | |
| Bella Consulting Services LLC | 851 Ne 1st Ave | Unit 3207 | Miami, FL 33132 | | |
| Bella Distribution LLC | 1334 Sw 13 Ave | Miami, FL 33145 | | | |
| Bella Divas | Address Redacted | | | | |
| Bella Donna Business Solutions LLC | 4813 Hambletonian Ln | Mustang, OK 73064 | | | |
| Bella Festa | Address Redacted | | | | |
| Bella Gasparian | Address Redacted | | | | |
| Bella Gelb | | | | | |
| Bella Gente Inc. | 1720 E Los Angeles Ave | Ste M | Simi Valley, CA 93065 | | |
| Bella Grace Furniture & Decor | 816 Horseshoe Ct | Desoto, TX 75115 | | | |
| Bella Ha | Address Redacted | | | | |
| Bella Hair By Patty | 658 Ne 6th Ct | Apt A | Boynton Beach, FL 33435 | | |
| Bella Hair Salon | 11114 Airline Dr. | B | Houston, TX 77037 | | |
| Bella Hair Salon | 1236 W Williams St | Apex, NC 27502 | | | |
| Bella Hair Salon | 1700 Washington Blvd | Mckeesport, PA 15133 | | | |
| Bella Hair Salon | 3257 Long Beach Road | Oceanside, NY 11572 | | | |
| Bella Hoang | | | | | |
| Bella Investment Group LLC | 207 E Ohio St, Ste 240 | Chicago, IL 60611 | | | |
| Bella Italian Eatery & Pizza LLC | 240 Main St | Groveville, NJ 08620 | | | |
| Bella Jeans East | 597 Montauk Hwy | Eastport, NY 11941 | | | |
| Bella Jewelry Inc. | 23 N. Broadway | Aurora, IL 60505 | | | |
| Bella J'S Salon, Inc. | 1144 Southampton Rd. | Westfield, MA 01085 | | | |
| Bella Kenedy | Address Redacted | | | | |
| Bella Korea, Inc | 9636 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Bella Lani Nail Spa | 10672 Sw Village Pkwy | Port St Lucie, FL 34987 | | | |
| Bella Lashes | 11770 Warner Ave | Ste 123 | Fountain Valley, CA 92708 | | |
| Bella Lounge Salon LLC | 664 W. 204th St | New York, NY 10034 | | | |
| Bella Maiya Day Spa Corp | 1326 Pleasantville Rd | Briarcliff Manor, NY 10510 | | | |
| Bella Me | Address Redacted | | | | |
| Bella Mera Bridal Boutique | 21580 Atlantic Blvd, Ste 120B | Sterling, VA 20166 | | | |
| Bella Mia | Address Redacted | | | | |
| Bella Mia Chateau, Inc. | 18410 Colville St | Fountain Valley, CA 92708 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bella Moskowitz | Address Redacted | | | | |
| Bella Muri LLC | 22073 Pepper Rd Unit C | Lake Barrington, IL 60010 | | | |
| Bella Nails | 7101 Forest Hill Ave | Suite S | Richmond, VA 23225 | | |
| Bella Nails & Spa Services | 18938 State Road 54 | Lutz, FL 33558 | | | |
| Bella Nails Spa | 5701 Starboard Dr | 6 | Midland, TX 79706 | | |
| Bella Nails Spa Salon C-Corp | 576 Stewart Ave | Bethpage, NY 11714 | | | |
| Bella Napoli Inc. | 18 E State St | Savannah, GA 31401 | | | |
| Bella Napoli Pizzeria LLC | 1065 Townshipline Rd | Phoenixville, PA 19460 | | | |
| Bella Pelle Studio | 1028 South Garfield Ave | Alhambra, CA 91801 | | | |
| Bella Petroleum Inc | 590 N State Road 7 | Royal Palm Beach, FL 33411 | | | |
| Bella Pharma Corporation | 1315 Bainbridge St | Philadelphia, PA 19147 | | | |
| Bella Pizza | 340 South Branch Rd. | Suite 434 | Hillsborough, NJ 08844 | | |
| Bella Pizza Of Bronx Inc | 4555 3rd Ave | Bronx, NY 10458 | | | |
| Bella Pizza Of Hillsborough Nj | 340 South Branch Rd. | 434 | Hillsborough, NJ 08844 | | |
| Bella Rayne Designs | 9215 Santa Barbara Drive | Riverside, CA 92508 | | | |
| Bella Refugio | | | | | |
| Bella Rose Care Home LLC | 209 Eagles Landing Way | Mcdonough, GA 30253 | | | |
| Bella S. Bravo | Address Redacted | | | | |
| Bella Salon Greenville, | 1401 J Laurens Rd | Greenville, SC 29607 | | | |
| Bella Solè Studio | 1550 Hendersonville Rd | Asheville, NC 28803 | | | |
| Bella Spa Nails | 7901 Midcities Blvd | 236 | N Richland Hills, TX 76180 | | |
| Bella Speight | Address Redacted | | | | |
| Bella Stone Countertops Inc | 9903 Road 232 | Terra Bella, CA 93270 | | | |
| Bella Tailor LLC | 1685 S Colorado Blvd | Unit E | Denver, CO 80222 | | |
| Bella Targe Nails | 101 Charlesfort Way | Moncks Corner, SC 29461 | | | |
| Bella Terapia O&S | 3721 Harbor Estates Ln | 204 | Champaign, IL 61822 | | |
| Bella Tierra Tres LLC | 3839 Mckinney Ave | 155-721 | Dallas, TX 75204 | | |
| Bella Tile & Stone LLC | 3434 S Desert Lantern | Tucson, AZ 85735 | | | |
| Bella To | Address Redacted | | | | |
| Bella Tran | Address Redacted | | | | |
| Bella Umbrella | 1535 1St Ave | Seattle, WA 98101 | | | |
| Bella Vacations | 4674 Orchard Ave | San Diego, CA 92107 | | | |
| Bella Vello Boutique LLC | 5394 West 16th Ave | Hialeah, FL 33012 | | | |
| Bella Vida Salon | 15662 Corinthian Way | Willis, TX 77318 | | | |
| Bella Vie Pools, Spas & Patio, LLC. | 4921 Oak Cir | Sebring, FL 33870 | | | |
| Bella Vintage Home | 3818 Augusta Lane | Elkhart, IN 46517 | | | |
| Bella Visage Salon | 1436 Industrial Park Ave | 30 | Redlands, CA 92374 | | |
| Bella Vista Ristorante | 10 Moquis Trail | Oak Ridge, NJ 07438 | | | |
| Bella Vit | Address Redacted | | | | |
| Bella Vita Consultants | 1220 Rosecrans St | San Diego, CA 92106 | | | |
| Bella Vita Salon | 7124 Matthews Mint Hill Rd | Mint Hill, NC 28227 | | | |
| Bella Vuu | Address Redacted | | | | |
| Bella Xperience LLC | 415 Alderwood St | Atlanta, GA 30328 | | | |
| Bellabouah | Address Redacted | | | | |
| Bella-Brooke Vineyard LLC | 2989 County Road 6 | Hammond, NY 13646 | | | |
| Belladaycare | 2004 Felspar | San Diego, CA 92109 | | | |
| Belladonna Tea Room | 108 Glenda Ln | Plano, IL 60545 | | | |
| Bellaero LLC | 2634 N Bluestone Ct | Andover, KS 67002 | | | |
| Bellagarza, | 2722 Castlehill Rd | Chula Vista, CA 91915 | | | |
| Bellage Cosmetics | 2423 Camino Del Rio South | 107 | San Diego, CA 92108 | | |
| Bellagio Day Spa LLC | 5010 Bayou Blvd, Ste 103 | Pensacola, FL 32503 | | | |
| Bellagio Flooring | 12415 Imperial Hwy | Unit 21 | Norwalk, CA 90650 | | |
| Bellagio Nail Bar | 11975 Alamo Ranch Pkwy, Ste 102 | San Antonio, TX 78253 | | | |
| Bellagio Stone Inc | 1200 S Santa Fe Dr | Denver, CO 80223 | | | |
| Bellagio Villa Home Care LLC | 8607 E. Osborn Rd. | Scottsdale, AZ 85251 | | | |
| Bellagirlrealestatellc | 1215 Breckinridge Trail | Winder, GA 30680 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bellair Automotive Inc | 4446 Blue Run Road | Somerset, VA 22972 | | | |
| Bellaire Services Corporation | 15260 Ventura Blvd | Suite 1730 | Sherman Oaks, CA 91403 | | |
| Bellaire Signs Corp | 6215 Evergreen St | Ste D | Houston, TX 77081 | | |
| Bellajrcustoms | 3150 Madewell St | 13E | Memphis, TN 38127 | | |
| Bellalu Accessories | 1001 Ella Drive | Sevierville, TN 37862 | | | |
| Bellaluna Healthcare | 158 Catania Way | Royal Palm Beach, FL 33411 | | | |
| Bellamy Machinery Corporation | 1965 Marina Way | Buford, GA 30518 | | | |
| Bellan Foundation For The Arts | Dba Heroes In The Park | 1003 Huntsman Dr | Durham, NC 27713 | | |
| Bellanca Agency Inc, | 4941 West Price | Tampa, FL 33611 | | | |
| Bellanis Moreno | Address Redacted | | | | |
| Bellarosa Massage Spa | 3106 Fm. 528 | Webster, TX 77598 | | | |
| Bellas Auto & Glass Repair LLC | 9720 W Hwy 25 | Belleview, FL 34420 | | | |
| Bellas Beauty Salon | 7112 Hunters Horn Dr | Olive Branch, MS 38654 | | | |
| Bellas Boutique Corp | 7250 W 24th Ave | Suite 2 | Hialeah, FL 33016 | | |
| Bellas Cleaning Flooring & Painting LLC | 4537 Spring Forest Rd | Raleigh, NC 27616 | | | |
| Bella'S Credit Consulting | 1320 Main St | Suite 300 | Columbia, SC 29201 | | |
| Bella'S Custom Painting Inc | 2063 Sagerbrush Cir | Naples, FL 34120 | | | |
| Bellas Express Grooming Inc. | 212 Franklin Ave | Franklin Square, NY 11010 | | | |
| Bellas Exterminator | Address Redacted | | | | |
| Bellas Unisex Beauty Salon LLC | 153 Griffing Ave | Riverhead, NY 11901 | | | |
| Bellastar Ventures, Inc. | 2055 Siesta Dr 25781 | Sarasota, FL 34277 | | | |
| Bellastrading Corp. | 14738 Sw 63 Lane | Miami, FL 33193 | | | |
| Bellator Development, LLC | 1625 Dunn Rd | Moultrie, GA 31768 | | | |
| Bellator Logistics Inc, | 2276 Pebblestone Way | Bolingbrook, IL 60490 | | | |
| Bellavia & Miele, LLC | 210 Colts Neck Road | Farmingdale, NJ 07727 | | | |
| Bellboy Trucking | 10277 Green Forest Dr | Hernando, MS 38632 | | | |
| Bellcom Group LLC | 3 Mountain Ave | Monsey, NY 10952 | | | |
| Bellcraft Architects, Inc. | 4444 Woodland Park Ave N | Suite 102 | Seattle, WA 98103 | | |
| Bellcraft Jewelry Inc | 1656 Sheepshead Bay Road | Brooklyn, NY 11235 | | | |
| Bellcrystal Management & Consulting LLC | 845 3rd Ave | Fl 6 | New York, NY 10022 | | |
| Belle Air Control | Address Redacted | | | | |
| Belle Ame | Address Redacted | | | | |
| Belle Beatz | Address Redacted | | | | |
| Belle Berg | | | | | |
| Belle Boudoir Fine Lingerie & | Photography, LLC | 10849 S Western Ave | Chicago, IL 60643 | | |
| Belle Boudoir Fine Lingerie & Photog LLC | 8138B S Prairie Park Pl | Chicago, IL 60619 | | | |
| Belle Chasse Dry Dock LLC | 1515 Engineers Road | Belle Chasse, LA 70037 | | | |
| Belle Cleaning Concepts | 810 79th St | Suite C | Newport News, VA 23605 | | |
| Belle Custom Creations LLC | 268 Saint Clair Dr | Leesburg, GA 31763 | | | |
| Belle De Benoir | Address Redacted | | | | |
| Belle Decina | | | | | |
| Belle En Rose | 7917 Harrington Woods Rd | Charlotte, NC 28269 | | | |
| Belle Flora | Address Redacted | | | | |
| Belle Glade | Evangelical Church Of Nazarene, Inc | 617 Dr Martin Luther King Jr Blvd W | Belle Glade, FL 33430 | | |
| Belle Harbor Realty | 432 Beach 129 St | Belle Harbor, NY 11694 | | | |
| Belle Isle One Stop, Inc. | 2739 Russell St. | Detroit, MI 48207 | | | |
| Belle Isle Seafood, LLC | 1 Main St | Winthrop, MA 02152 | | | |
| Belle Jewelry Corporation | 3550 Route 27 | Kendall Park, NJ 08540 | | | |
| Belle Lisa Harriman | | | | | |
| Belle Minks | Address Redacted | | | | |
| Belle Nails Salon | 528 S. Lake Ave. | Pasadena, CA 91101 | | | |
| Belle Nails Spa, Inc. | 2611 Broadway St | Redwood City, CA 94063 | | | |
| Belle Reflexology Massage | 4232 W Bell Road, Ste 5 | Phoenix, AZ 85308 | | | |
| Belle Reine | Address Redacted | | | | |
| Belle Rose Salon | 3319 Telegraph Rd | Suite100 | Ventura, CA 93003 | | |
| Belle Society LLC | 1421 Ashely Run Court | Peachtree Corners, GA 30092 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Belle Vie | Address Redacted | | | | |
| Belle View Supplies Inc | 7532 W 20th Ave | 201 | Hialeah, FL 33016 | | |
| Belle Window Cleaning | 1036 B Ave | Unit B | Coronado, CA 92118 | | |
| Belleair Wealth Strategies LLC | 1215 S. Myrtle Ave | Clearwater, FL 33756 | | | |
| Belleairmedispachannelside | 3677 Montclair | Palm Harbor, FL 34684 | | | |
| Belleclaire 76 Cleaners Inc. | 2163 Broadway | New York, NY 10024 | | | |
| Bellenova | Address Redacted | | | | |
| Bellerose 786 Food Inc | 255-21 Hillside Ave | Floral Park, NY 11004 | | | |
| Bellerose Garage Inc | 248 02 Jericho Tpke | Bellerose, NY 11001 | | | |
| Bellerosescloset | 1508 Fern Dr | Mansfield, TX 76063 | | | |
| Belles Closet LLC | 9821 Manistique | Detroit, MI 48224 | | | |
| Belle'S Hauling & Moving LLC | 436 Rosecroft Terrace | Baltimore, MD 21229 | | | |
| Belleview Tailoring | 1703 Belle View Blvd | Ste A-1 | Alexandria, VA 22307 | | |
| Belleview Veterinary Hospital, Inc | 10725 Se 36th Ave | Belleview, FL 34420 | | | |
| Bellevue Hindu Temple & Cultural Center | 14320 Ne 21st St | 16 | Bellevue, WA 98007 | | |
| Bellevue United Methodist Church | 209 Mary Lou Circle | Gadsden, AL 35904 | | | |
| Belleza Beauty Salon LLC | 430 W Mlk Blvd | Seffner, FL 33584 | | | |
| Belleza Bros Landscaping Corp | 328 E Market St | Long Beach, NY 11561 | | | |
| Belleza Latina Salon | 1129 N Fayetteville St | Ste 1 | Asheboro, NC 27203 | | |
| Belleza Salon | 2110 N Blackstone Ave, Ste 103 | Fresno, CA 93703 | | | |
| Bellezza Lash & Beauty Spa LLC | 883 West Park Ave | Unit 10 | Ocean Twp, NJ 07712 | | |
| Belli Capelli Inc | dba Vito Esposito Salon | 9422 Dayton Way | Beverly Hills, CA 90210 | | |
| Belli Weil & Grozbean Pc | 111 Rockville Pike | Suite 1180 | Rockville, MD 20850 | | |
| Bellies & Babies, LLC | 1324 North Hwy 17 A # 14 | Monckscorner, SC 29461 | | | |
| Bellingham Gold & Silver | 125 West Kellogg Rd | Bellingham, WA 98226 | | | |
| Bellisario Law, | 2945 N Martin L King Blvd | N Las Vegas, NV 89032 | | | |
| Bellisimo Graphic Design | 3 Colonial Way | Aliso Viejo, CA 92656 | | | |
| Bellissima Dekarla Salon | 13720 N 75th Ave | Suite 104 | Peoria, AZ 85381 | | |
| Bellissima Images Photography | 8483 S Ivy Springs Ln | W Jordan, UT 84081 | | | |
| Bellissimi Colori | Address Redacted | | | | |
| Bellissimo Improvement | 70 West Coit St | Apt 1 | New London, CT 06320 | | |
| Bellissimo Restaurant/ Pakom Group LLC | 10403 Main St | Fairfax, VA 22030 | | | |
| Belljosh Import Corporation | 2070 Jersey Ave | Scotch Plains, NJ 07076 | | | |
| Bellmore Pharmacy Inc. | 111 Bedford Ave | Bellmore, NY 11710 | | | |
| Bello Ahmed | Address Redacted | | | | |
| Bello Lead Solutions LLC | 5732 Muirfield Village Circle | Lake Worth, FL 33463 | | | |
| Bello Projects LLC | 49 Elizabeth St | 4Th Floor | New York, NY 10013 | | |
| Bellomo Consulting | 11105 Country Club Ne | Albuquerque, NM 87111 | | | |
| Bellomusto Automotive Service Corp | 409 Franklin St | Port Chester, NY 10573 | | | |
| Bellon Industries | 7914 Ridge Road | Frederick, MD 21702 | | | |
| Bellon Pools Inc | 3151 Junction St | N Port, FL 34288 | | | |
| Bellone'S Nursery, Inc. | 491 Harding Hwy | Vineland, NJ 08360 | | | |
| Bello'S Restaurant Of Bartlett, Inc | 161 E Lake St | Bartlett, IL 60103 | | | |
| Bello'S Restaurant Of East Dundee, Inc | 411 E Main St | E Dundee, IL 60118 | | | |
| Bello'S Restaurant Of Elgin, Inc | 1315 Lillian St | Elgin, IL 60123 | | | |
| Bellows Dozer | Address Redacted | | | | |
| Bellows Mechanical Inc | 7876 Grimes Canyon | Moorpark, CA 93021 | | | |
| Bellport Brewing Company, Inc. | 2 3Rd St | Moriches, NY 11955 | | | |
| Bellringer LLC | 1406 Se 12th Ave | Portland, OR 97214 | | | |
| Bellroc | 4676 Charlene Dr | New Orleans, LA 70127 | | | |
| Bells & Whistles | 1515 E 1500 N | Provo, UT 84604 | | | |
| Bells Auto Upholstery LLC | 1325 Acorn Circle | Apopka, FL 32703 | | | |
| Bell'S Automotive LLC | 124 Raider Lane | St Matthews, SC 29135 | | | |
| Bells Caregivers | 2096 Union Hill Rd | Salley, SC 29137 | | | |
| Bell'S Family Home Inc. | 4511 Mattis Court | Oakland, CA 94619 | | | |
| Bell'S Outdoor Advertising, LLC | 4929 Brywill Circle | Sarasota, FL 34234 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bellsoom Phokomon | | | | | |
| Bellspout Phokomon | | | | | |
| Belltown Partners, LLC | 4371 Rte 30 | Latrobe, PA 15650 | | | |
| Bellucci Chiropractic Center | 155 Hazard Ave | Suite 3 | Enfield, CT 06082 | | |
| Belluno LLC | 3676 Collin Drive | Ste 17 | W Palm Beach, FL 33406 | | |
| Bellure Boutique LLC | 2597 Sanford Ave | Sanford, FL 32773 | | | |
| Bellus Mantra Inc | 29 Violet Court | Monroe, NJ 08831 | | | |
| Bellwether Edge, LLC | 100 Oak Hill Drive | New Braunfels, TX 78132 | | | |
| Bellwether Partners, LLC | 929 Colorado Ave | Santa Monica, CA 90401 | | | |
| Belly Bean Maternity | Tyler Plaza | Suite 1 | Yulee, FL 32097 | | |
| Belly Deli - S University, LLC | 1317 S University Ave | Ann Arbor, MI 48104 | | | |
| Belly Delicious | 230 Arthur Dr | Mcdonough, GA 30252 | | | |
| Belly Of The Whale, LLC | 1755 Argyle Ave, Unit 1008 | Los Angeles, CA 90028 | | | |
| Bellyrub Brown | | | | | |
| Belmar Bike Shop | 1318 Main St | Belmar, NJ 07719 | | | |
| Belmar First Aid Squad | 414 9th Ave | Belmar, NJ 07719 | | | |
| Belmar Lanes Inc | 4035 Fort St. | Lincoln Park, MI 48146 | | | |
| Belmir Avdibasic | | | | | |
| Belmont Ave Storage LLC, | 914 Factory Rd | Beavercreek, OH 45434 | | | |
| Belmont Farms, Inc. | 47 Gibraltar Drive | Palm Desert, CA 92211 | | | |
| Belmont Hair Studio | 1098 Alameda De Las Pulgas | Belmont, CA 94002 | | | |
| Belmont Leather LLC | 541 Lexington Ave | Clifton, NJ 07011 | | | |
| Belmont Machinery Company | 911 Sullivan Road | Aurora, IL 60506 | | | |
| Belmont Petroleum LLC | 210 Belmont Ave | Bala Cynwyd, PA 19004 | | | |
| Belmont Psychological Services | A Psychology Corporation | 6615 E. Pacific Coast Hwy | Suite 255 | Long Beach, CA 90803 | |
| Belmont-Redwood Shores Public Schools | Education Foundation | 2960 Hallmark Drive | Belmont, CA 94002 | | |
| Belnis Borges | Address Redacted | | | | |
| Belofsky Law Group, P.C. | 537 W. 7th St | San Pedro, CA 90731 | | | |
| Beloit Road Baptist Church | 8337 W. Beloit Road | W Allis, WI 53219 | | | |
| Belominas Tours LLC | 3565 86th St, Apt 3F | Jackson Heights, NY 11372 | | | |
| Beloved Child Care Center | 1449 East Vernon Road | Philadelphia, PA 19150 | | | |
| Beloved Foundation | 329 W. State St. | Redlands, CA 92373 | | | |
| Beloved Home Care & Day Care Services | 6908 Anderson St | Phila, PA 19119 | | | |
| Beloved Transport Inc | 2364 Shilo St | Augusta, GA 30906 | | | |
| Belovely, LLC | 1005 Farm Lane | C-1 | Ambler, PA 19002 | | |
| Belpointe Insurance LLC | 125 Greenwich Ave | Greenwich, CT 06830 | | | |
| Belpointe Specialty Insurance LLC | 125 Greenwich Ave | Greenwich, CT 06830 | | | |
| Belport Central Industries LLC | 13940 Bammel North Houston | Houston, TX 77066 | | | |
| Bel-Red Auto License | 15600 Ne 8th St | Ste K-16 | Bellevue, WA 98008 | | |
| Belski Community Pharmacy, Inc | 49 South Oak St | Mt Carmel, PA 17851 | | | |
| Belspring LLC | 3332 Clarks Ln | Baltimore, MD 21215 | | | |
| Belstone Dart Int'l North America LLC | 5753 Hwy 85 N | 5331 | Crestview, FL 32536 | | |
| Beltline Logistics LLC | 1101 Locarno St | Mobile, AL 36608 | | | |
| Beltline Telecom LLC | 3611 North Beltline Road | Irving, TX 75062 | | | |
| Belton Enterprises LLC | 93 E. State Rd | Cleves, OH 45002 | | | |
| Belton Team | 4914 Sunset Park Ln | Rosharon, TX 77583 | | | |
| Beltone Of Charleston Inc | 1722 Ashley River Rd | Ste B | Charleston, SC 29407 | | |
| Beltran Electric, LLC | 19116 Obed River Drive | Pflugerville, TX 78660 | | | |
| Beltranstrucks, LLC | 16817 Laureate Rd | Huntersville, NC 28078 | | | |
| Beltre, Bernardo | Address Redacted | | | | |
| Beltway Auto Service Inc | 7638 Little River Tpke | Annandale, VA 22003 | | | |
| Beltway Cable Technology, Inc. | 13800 Coppermine Rd | Herndon, VA 20171 | | | |
| Beltway Dollar Inc | 11120 North Freeway | Suit D | Houston, TX 77037 | | |
| Beltway Drywall & Paint Inc. | 10643 Gunston Road | Lorton, VA 22079 | | | |
| Beltway Foodz, Inc. | 505 N Manchester St | Arlington, VA 22203 | | | |
| Beluga International, Inc. | 9030 Red Branch Road | Suite 240 | Columbia, MD 21045 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Belvedere Liquors Inc | 5658 The Alameda | Baltimore, MD 21239 | | | |
| Belville'S Redwing Glass | 177 E Monterey Ave | Pomona, CA 91767 | | | |
| Belvi'S Cleaning Services Inc | 740 Kathryne Ave | San Mateo, CA 94401 | | | |
| Belvoir Collision Center | Attn: Brad Jenkins | 7901 Hill Park Ct Suite 6 | Lorton, VA 22079 | | |
| Belweder Deli LLC | 154 Midland Ave | Kearny, NJ 07032 | | | |
| Belynda Katia Louis | Address Redacted | | | | |
| Bem Supply LLC | 717 Keepsake Run | Greenwood, IN 46143 | | | |
| Bema Brothers Moving | 53 Sturges Hwy | Westport, CT 06880 | | | |
| Bemas Trucking | 514 E Indian Spring Dr | Silver Spring, MD 20901 | | | |
| Bemax Inc | 530 S Berendo St | 143 | Los Angeles, CA 90020 | | |
| Beme Boutique Inc. | 4106 E. Anaheim St | Long Beach, CA 90804 | | | |
| Beme Corporation | 1100 S Logan St | Denver, CO 80210 | | | |
| Bemer | Address Redacted | | | | |
| Bemnet Hailu | Address Redacted | | | | |
| Bemo Corp | 125 S. Philadelphia Blvd | Aberdeen, MD 21001 | | | |
| Bemoore Enterprises LLC | 128 Bailey St | Lawrenceville, GA 30046 | | | |
| Bemorecouture | 5918 Prince George St | Gwynn Oak, MD 21207 | | | |
| Ben & Buds Landscaping | 254 E Parkwood Rd | Decatur, GA 30030 | | | |
| Ben & Jerry'S Of Hallandale LLC | 1111 Washington St | Hollywood, FL 33019 | | | |
| Ben & Oliver Inc | 272 Hanover Center Road | Hanover, NH 03750 | | | |
| Ben Abrahams | | | | | |
| Ben Achampong | | | | | |
| Ben Adams | | | | | |
| Ben Alpen, D.D.S | Address Redacted | | | | |
| Ben Alvarado | | | | | |
| Ben Andrus | Address Redacted | | | | |
| Ben Annotti | | | | | |
| Ben Atanat | | | | | |
| Ben Auto Sales Inc | 2425 Pembroke Rd | Hollywood, FL 33020 | | | |
| Ben Avila | | | | | |
| Ben Babadzhano | | | | | |
| Ben Bailer | | | | | |
| Ben Bamfo | Address Redacted | | | | |
| Ben Barker | | | | | |
| Ben Barth | | | | | |
| Ben Bartolzzi Real Estate Jamie Blau | 2121 S Oneida St | Green Bay, WI 54304 | | | |
| Ben Barton | | | | | |
| Ben Bass | | | | | |
| Ben Baxley Construction | 508 South River Road | Enterprise, MS 39330 | | | |
| Ben Beaulieu | Address Redacted | | | | |
| Ben Beaulieu | | | | | |
| Ben Bishop | | | | | |
| Ben Biz E LLC | 1520 Brookshire Dr Nw | Acworth, GA 30102 | | | |
| Ben Blackwell Iiii | Address Redacted | | | | |
| Ben Blissett | | | | | |
| Ben Bosancu Trucking LLC | 310 W Ridgeview Ln | Ellensburg, WA 98926 | | | |
| Ben Bowling | | | | | |
| Ben Brewer | | | | | |
| Ben Brooks | | | | | |
| Ben Brown | | | | | |
| Ben Bruno, LLC | 9828 Easton Drive | Beverly Hills, CA 90210 | | | |
| Ben Canady | Address Redacted | | | | |
| Ben Carr | | | | | |
| Ben Caya | | | | | |
| Ben Chaib | | | | | |
| Ben Cisse | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ben Collier | | | | | |
| Ben Conklin | | | | | |
| Ben Conrad | | | | | |
| Ben Cook | | | | | |
| Ben Cope Inc | 984 Mcgarry St | 106 | Los Angeles, CA 90021 | | |
| Ben Cornblath | | | | | |
| Ben Cox Designs | 112 Bridgetown Drive | Greenville, SC 29615 | | | |
| Ben Crawford | | | | | |
| Ben Cross | | | | | |
| Ben Czajka | | | | | |
| Ben Danielson | | | | | |
| Ben David | Address Redacted | | | | |
| Ben David Development LLC | 41 Bayport Lane North | Great Neck, NY 11023 | | | |
| Ben Davis | | | | | |
| Ben Dean Music | 838 Whalley Ave | Ste A | New Haven, CT 06515 | | |
| Ben Dehghan | Address Redacted | | | | |
| Ben Dewitt | | | | | |
| Ben Diatto | | | | | |
| Ben Donnelly Homes LLC | 2974 Hardman Ct. | Atlanta, GA 30305 | | | |
| Ben Douglas Clothing LLC | 334 Springfield Ave. | Summit, NJ 07901 | | | |
| Ben Dover | | | | | |
| Ben Downard | | | | | |
| Ben Eke | | | | | |
| Ben Ellis Bagiv | | | | | |
| Ben Enterprise, Inc. | 13129 Stallion Ave | Chino, CA 91710 | | | |
| Ben Farmer | 1452 S Frisco Ave | Tulsa, OK 74119 | | | |
| Ben Fatto Foods, Inc. | 6031 Se Belmont St. | Portland, OR 97206 | | | |
| Ben Fatttakhov | Address Redacted | | | | |
| Ben Fauver | | | | | |
| Ben Fino-Radin | | | | | |
| Ben Fintsi | | | | | |
| Ben Fisher | Address Redacted | | | | |
| Ben Fisher | | | | | |
| Ben Forney | | | | | |
| Ben Fox | | | | | |
| Ben Freedman Gents Furnishings Inc. | 137 Orchard St | New York, NY 10002 | | | |
| Ben Friedman | | | | | |
| Ben Friesen | | | | | |
| Ben Froehlich | | | | | |
| Ben Gabbe Photography | 305 E 40th St | Apt 8W | New York, NY 10016 | | |
| Ben Gabin | | | | | |
| Ben Garcia | | | | | |
| Ben Garizi | | | | | |
| Ben Golan | | | | | |
| Ben Golemon | | | | | |
| Ben Goodall | | | | | |
| Ben Green | | | | | |
| Ben Greenberg | Address Redacted | | | | |
| Ben Grimes | | | | | |
| Ben Grojean | | | | | |
| Ben Gross | | | | | |
| Ben Guerin LLC. | 1804 Dominion Way | Colorado Springs, CO 80918 | | | |
| Ben Hamburger Art | 8 Woodlawn Ave | Asheville, NC 28801 | | | |
| Ben Handel | Address Redacted | | | | |
| Ben Hansen | Address Redacted | | | | |
| Ben Harpe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ben Harris | Address Redacted | | | | |
| Ben Harrison | | | | | |
| Ben Hart | | | | | |
| Ben Haverty | Address Redacted | | | | |
| Ben Henderson | | | | | |
| Ben Herman | | | | | |
| Ben Hersh Inc | 1000 Delsea Drive | I-3 | Westville, NJ 08093 | | |
| Ben Hickox | Address Redacted | | | | |
| Ben Hilliard | | | | | |
| Ben Hoehn | | | | | |
| Ben Hoppenbrouwer | | | | | |
| Ben Howard | | | | | |
| Ben Huhman | | | | | |
| Ben J Schroeder | Address Redacted | | | | |
| Ben Jackson Agency, LLC | 1095 N Franklin St | Christiansburg, VA 24073 | | | |
| Ben Jakob Dc Pc | 1314 Bedford Ave | 107 | Pikesville, MD 21208 | | |
| Ben Janal | Address Redacted | | | | |
| Ben Jason | | | | | |
| Ben Jenkins | | | | | |
| Ben Johnson | Address Redacted | | | | |
| Ben Jones | | | | | |
| Ben Joseph | Address Redacted | | | | |
| Ben Kasch, Key Realty | 6625 Coppersmith | Sylvania, OH 43560 | | | |
| Ben Kasica | Address Redacted | | | | |
| Ben Kaufman | | | | | |
| Ben Keyvan | Address Redacted | | | | |
| Ben Khanali | | | | | |
| Ben Kirchhoff | | | | | |
| Ben Klein | | | | | |
| Ben Klutts | | | | | |
| Ben Kreminski | | | | | |
| Ben Kwok | Address Redacted | | | | |
| Ben L. Barner Jr | Address Redacted | | | | |
| Ben L. Ivey Ltd. | 960 Americas Ave N | El Paso, TX 79907 | | | |
| Ben Lalka | | | | | |
| Ben Lancaster | | | | | |
| Ben Langenberg | | | | | |
| Ben Larbi & Co LLC | 7740 Redlands St | Playa Del Rey, CA 90293 | | | |
| Ben Lauderdale | | | | | |
| Ben Lebovitz Design LLC | 135 Dore St. Unit A | San Francisco, CA 94103 | | | |
| Ben Leger | | | | | |
| Ben Linton | | | | | |
| Ben Litwack | | | | | |
| Ben Lovingood | | | | | |
| Ben Lucchese | | | | | |
| Ben Luke | Address Redacted | | | | |
| Ben Macdonald Builders, Inc | 13 Carding Machine Rd | Bowdoinham, ME 04008 | | | |
| Ben Macrae | | | | | |
| Ben Magnuson | | | | | |
| Ben Maldoando | | | | | |
| Ben Martin | | | | | |
| Ben Mason | | | | | |
| Ben Matchar | | | | | |
| Ben Mathes | | | | | |
| Ben Mccormick | | | | | |
| Ben Meir | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ben Mestas | | | | | |
| Ben Miller | | | | | |
| Ben Milller | | | | | |
| Ben Modo | | | | | |
| Ben Moon | | | | | |
| Ben Morgan | Address Redacted | | | | |
| Ben Morgan | | | | | |
| Ben Morris | | | | | |
| Ben Moussavi | Address Redacted | | | | |
| Ben Murphy | | | | | |
| Ben Nelson | | | | | |
| Ben Neumann | | | | | |
| Ben Newton | | | | | |
| Ben Nguyen | | | | | |
| Ben Northrop | | | | | |
| Ben Nunan | | | | | |
| Ben Ofili | | | | | |
| Ben Olson | | | | | |
| Ben Parker | | | | | |
| Ben Passaro | | | | | |
| Ben Pepitone | | | | | |
| Ben Pham | Address Redacted | | | | |
| Ben Plunk | | | | | |
| Ben Port | | | | | |
| Ben Pruette | Address Redacted | | | | |
| Ben Rauscher | | | | | |
| Ben Reynolds | | | | | |
| Ben Ricciardi | | | | | |
| Ben Richardson | | | | | |
| Ben Rise | | | | | |
| Ben Robertson | | | | | |
| Ben Rocca | | | | | |
| Ben Rogers | | | | | |
| Ben Rohr | | | | | |
| Ben Rosenthal | Address Redacted | | | | |
| Ben Rosenzweig | Address Redacted | | | | |
| Ben Ross | | | | | |
| Ben Rottenstein Associates Inc | 147 Prince St | Brooklyn, NY 11201 | | | |
| Ben Rowland Insurance Inc | 406 Cherokee Drive | Oxford, MS 38655 | | | |
| Ben Rozenblat | | | | | |
| Ben Rudnitsky | | | | | |
| Ben Rue Business | Address Redacted | | | | |
| Ben Russell State Farm Insurance | 1091 W South Jordan Pkwy, Ste 200 | S Jordan, UT 84095 | | | |
| Ben Saluri | | | | | |
| Ben Sayhi | Address Redacted | | | | |
| Ben Schadegg | | | | | |
| Ben Schwartz | | | | | |
| Ben Searles | | | | | |
| Ben Seidl | | | | | |
| Ben Severson | | | | | |
| Ben Sewing Supplies Inc | 4021 8th Ave | Brooklyn, NY 11232 | | | |
| Ben Silva | | | | | |
| Ben Silver | | | | | |
| Ben Slayton | | | | | |
| Ben Smelley, LLC | 13509 E Boundary Rd | Midlothian, NV 23112 | | | |
| Ben Smith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ben Spagiare | Address Redacted | | | | |
| Ben Spangler | | | | | |
| Ben Spector | | | | | |
| Ben Stephenson | | | | | |
| Ben Stokes | | | | | |
| Ben Tankard | | | | | |
| Ben Tarcher Architects | 338 Olema Road | Fairfax, CA 94930 | | | |
| Ben Taylor | | | | | |
| Ben Teaford | | | | | |
| Ben Teasdel | | | | | |
| Ben Thanh Restaurant Inc | 1806 Windsor Square Dr | Matthews, NC 28105 | | | |
| Ben Tindal | | | | | |
| Ben Transportation | 164 N Common Rd | Westminster, MA 01473 | | | |
| Ben Turner & Sons Concrete Inc | 63 Turner Ridge Lane | Wirtz, VA 24184 | | | |
| Ben Valdez | | | | | |
| Ben Van Le | Address Redacted | | | | |
| Ben Vandyke Farms Inc. | 15221 Nw Westside Rd | Yamhill, OR 97148 | | | |
| Ben Vendette | | | | | |
| Ben Volt Tattoo | 3049 22nd St | San Francisco, CA 94110 | | | |
| Ben Waggamon | | | | | |
| Ben Waggoner | | | | | |
| Ben Wagner | | | | | |
| Ben Wallace | | | | | |
| Ben Warner | | | | | |
| Ben Wertzberger & Associates Lp | 158 Skillman St | Ste 2-F | Brooklyn, NY 11205 | | |
| Ben White | | | | | |
| Ben Whitford | Address Redacted | | | | |
| Ben Willcutt Trucking | 514 Americas Way | Pmb 11893 | Box Elder, SD 57719 | | |
| Ben Williamson | | | | | |
| Ben Wilson | | | | | |
| Ben Wirsching | | | | | |
| Ben Wolf | | | | | |
| Ben Worth | | | | | |
| Ben Wyrostek | | | | | |
| Ben X Hoang | Address Redacted | | | | |
| Ben Young | | | | | |
| Ben Zaverukha | Address Redacted | | | | |
| Ben Zimmer | | | | | |
| Ben Zion Inc | 26500 W Agoura Rd | 102 888 | Calabasas, CA 91302 | | |
| Ben Zion Stefansky | Address Redacted | | | | |
| Ben Zvaifler | | | | | |
| Bena Kallick | | | | | |
| Benabou Production | 8326 Wilshire Blvd | Beverly Hills, CA 90211 | | | |
| Benach Collopy LLP | 4530 Wisconsin Ave Nw | 400 | Washington, DC 20016 | | |
| Benafsha Amri | | | | | |
| Benaiah Poindexter | | | | | |
| Benamin Silver | | | | | |
| Benamor, Inc. | 6355 Nw 36th St | Miami, FL 33166 | | | |
| Benan Sanlier | | | | | |
| Benander Games/Sports Data | 4810 Donald Ave. | Richmond Heights, OH 44143 | | | |
| Benard Fominka | Address Redacted | | | | |
| Benard Properties LLC | 10 Glenlake Pkwy | Suite 130 | Atlanta, GA 30328 | | |
| Benard Sogja | Address Redacted | | | | |
| Benardo Reyes | Address Redacted | | | | |
| Benards Trucking | 20 Kestrl Circle | Covington, GA 30016 | | | |
| Benbeck Ii, Inc. | 522 Geneva Hwy | Enterprise, AL 36330 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benbright Consulting | 18800 Ne 29th Ave Unit 709 | Aventura, FL 33180 | | | |
| Benbrook & Benbrook, LLC | 329 High St | Hope, NJ 07844 | | | |
| Bencel D Bautista | Address Redacted | | | | |
| Bench Home Corp | 4153 Adams Ave | San Diego, CA 92116 | | | |
| Bench Trucking Inc. | 3616 Poteet Dr, Ste 626 | Mesquite, TX 75150 | | | |
| Benchmark Autoworks, LLC | 227 W Davie St | Raleigh, NC 27601 | | | |
| Benchmark Builders Of Nc, Inc. | 850 North Main St | Waynesville, NC 28786 | | | |
| Benchmark Businesses LLC, | 620 Ironwood Dr | Williamson, NJ 08094 | | | |
| Benchmark Construction, Inc. | 45714 Oakgrove Court | Suite 110 | Sterling, VA 20166 | | |
| Benchmark Electric LLC | 1391 Ne 161st St | N Miami Beach, FL 33162 | | | |
| Benchmark Fleet Group Inc | Attn: Kimberly Vanosdell | 18W140 Butterfield Rd Suite 1501 | Oakbrook Terrace, IL 60181 | | |
| Benchmark LLC | 134 Grandview Drive | Henderson, NV 89002 | | | |
| Benchmark Management Group LLC | 1701 Sunset Ave | Suite 500 | Rocky Mount, NC 27804 | | |
| Benchmark Real Estate, LLC | W277 Northey Road | Dousman, WI 53118 | | | |
| Benchmark Retirement Plan Services Inc | 2215 Plank Rd Pmb249 | Fredericksburg, VA 22401 | | | |
| Benchtop LLC | 1440 3rd St | Ste 4 | Riverside, CA 92507 | | |
| Benchwarmers Inc | 977 Plank Rd | Menasha, WI 54952 | | | |
| Benco Valet Trash Service LLC | 1913 Stonehenge Cv | Cedar Park, TX 78613 | | | |
| Bencsik Assoicates, Inc. | 2322 Ne 29th Ave | Ocala, FL 34470 | | | |
| Bend Chiropractic Clinic | 37339 Green St | New Baltimore, MI 48047 | | | |
| Bend Towncars Of Central Oregon LLC | 61016 Chuckanut Dr | Bend, OR 97709 | | | |
| Bend With Malia | 184 Savannah St. Se | Atlanta, GA 30316 | | | |
| Ben-Dannie Inc. | 8560 West Sunset Blvd | Suite 500 | W Hollywood, CA 90069 | | |
| Bendeck, Tony | Address Redacted | | | | |
| Bendel Carr | | | | | |
| Bendel Youth Empowerment Program Inc | 2456 Bronx Park East | Bronx, NY 10467 | | | |
| Bender Consulting Inc. | 2485 Longstaff Ct. | San Marcos, CA 92078 | | | |
| Bender Gallery | 14 Holland Mountain Vw Asheville, | Asheville, NC 28804 | | | |
| Bender Insurance LLC | 26033 N 41st Ave | Phoenix, AZ 85083 | | | |
| Bender Ready Mix, Inc. | 516 S. Santa Fe St | Santa Ana, CA 92705 | | | |
| Bendhaus Design Co./ Mejia Art Services | 1508 Ector Dr | Carrollton, TX 75010 | | | |
| Bendyco | 13450 S 640 Rd | Miami, OK 74354 | | | |
| Bendyworks, Inc | 106 East Doty St | Suite 200 | Madison, WI 53703 | | |
| Benecia B Vargas | Address Redacted | | | | |
| Benecia Jenkins | Address Redacted | | | | |
| Benedetti Entertainment Inc. | 671 Wonderview | Calabasas, CA 91302 | | | |
| Benedetto Anthony Iacovelli, Md, Pc | 117 Jones Road | Leicester, NC 28748 | | | |
| Benedetto Chiropractic Health Center | Attn: Ray Benedetto | 623 W Union Blvd, Ste 3 | Bethlehem, PA 18018 | | |
| Benedetto Distributors Inc | 10008 Silvertree Drive | Dallas, TX 75243 | | | |
| Benedetto Lariccia | | | | | |
| Benedict Billing Solutions, Inc. | 2666 Reservoir Drive | Simi Valley, CA 93065 | | | |
| Benedict Bugajewski | | | | | |
| Benedict Company, LLC | 3321 Laws Chapel Road | Maryville, TN 37803 | | | |
| Benedict Derrickson | | | | | |
| Benedict Engineering Pc | 586 Citadel Way | Reno, NV 89503 | | | |
| Benedict Macdonald | | | | | |
| Benedict Maniscalco | Address Redacted | | | | |
| Benedict Njoku | Address Redacted | | | | |
| Benedict Parisi | | | | | |
| Benedict Shawa | | | | | |
| Benedict Talplacido | | | | | |
| Benedict Tomassi | | | | | |
| Benedicta Montecer | | | | | |
| Benedicte Aguidissou | | | | | |
| Benedictionremodelingllc | 3062 Riverside Dr | F1 | Coral Spring, FL 33065 | | |
| Benedicto Turrubiartes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benedikt Dairy | Address Redacted | | | | |
| Benefit Associates Insurance Service | 2831 Camino Del Rio South | 103 | San Diego, CA 92108 | | |
| Benefit Personal Training | 114 Holly Ave | Berlin, NJ 08009 | | | |
| Benefit Plan Consultants | 18326 S. Parker Rd | Mokena, IL 60448 | | | |
| Benefit Planning Inc. | 3621 Oakdale Forest Road | Edmond, OK 73013 | | | |
| Benefit Service Integration, Inc | 1312 W Main St | Salem, VA 24153 | | | |
| Benefit Services Of America, Inc. | 2600 Maitland Center Parkway | Ste 350 | Maitland, FL 32751 | | |
| Benefit Solutions Associates, Inc | 752 Burks Hill Road | Bedford, VA 24523 | | | |
| Benefit Solutions Insurance Agency, Inc. | 752 Burks Hill Road | Bedford, VA 24523 | | | |
| Benefitnessnow | 47 Quiet Vista Dr | Sugar Land, TX 77498 | | | |
| Benefits & Insurance Solutions LLC | 218 South Orchard Lane | Covington, LA 70433 | | | |
| Benefits Direct Insurance Services Inc | 9800 Topanga Canyon Blvd | Suite 283 | Chatsworth, CA 91311 | | |
| Benek Plumbing Inc | 727 Keats Ct | Schaumburg, IL 60193 | | | |
| Benentt Smith | | | | | |
| Benerdette Mecha | | | | | |
| Beneth A Akinle | Address Redacted | | | | |
| Benetta Barnes | | | | | |
| Benetta Bellamy | | | | | |
| Benetta Carter | | | | | |
| Beneva Njie | Address Redacted | | | | |
| Benevolence Corp | 1725 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Benevolently Clean | 803 4 th St | Needles, CA 92363 | | | |
| Benfei Sumyta Inc | 660 Alderman Rd. | Palm Harbor, FL 34683 | | | |
| Benfield Concrete Pumping | 1752 Jud Smith Rd | Hiddenite, NC 28636 | | | |
| Benford Fils | Address Redacted | | | | |
| Benford Logistics | 23585 Lori Dr | Brownstown, MI 48134 | | | |
| Benford Logistics | Attn: Troy Benford | 23585 Lori Dr | Brownstown, MI 48134 | | |
| Benford Real Estate, Inc. | 576 Curie Drive | San Jose, CA 95123 | | | |
| Benfrey LLC | 1850 58th St | Brooklyn, NY 11204 | | | |
| Beng Agency LLC | 5299 Jonesboro Rd, Ste 105 | Morrow, GA 30260 | | | |
| Bengal Home Care Inc | 71-16 35th Ave | Jackson Heights, NY 11372 | | | |
| Bengal Investments LLC | 5056 Belair Bluff Ct | Mableton, GA 30126 | | | |
| Bengali Boy, Inc. | 700 S Santa Fe Ave | Floor 2 | Los Angeles, CA 90021 | | |
| Bengees LLC | 901 E Del Mar Blvd | Pasadena, CA 91106 | | | |
| Bengie Davis | Address Redacted | | | | |
| Bengie Johnson | Address Redacted | | | | |
| Beni Consulting LLC | 100 W Hidden Valley Blvd | 502 | Boca Raton, FL 33487 | | |
| Beniam Brehane | Address Redacted | | | | |
| Beniam Teklu | Address Redacted | | | | |
| Beniam Woldemariam | Address Redacted | | | | |
| Beniamin Bagut | Address Redacted | | | | |
| Beniamin Bosancu | | | | | |
| Beniamin Gulasarian | | | | | |
| Beniamin Rakov | | | | | |
| Beniamin Shahinyan | Address Redacted | | | | |
| Benica Brown | | | | | |
| Benice Shamoon | | | | | |
| Benicia Home Improvement Center Inc | 736 1st St | Benicia, CA 94510 | | | |
| Benicia Mercedes Services LLC | 986 Adams St | Benicia, CA 94510 | | | |
| Benigna'S Creek Vineyard & Winery, Inc. | 1585 Ridge Road | Klingerstown, PA 17941 | | | |
| Benigno Huestipac | Address Redacted | | | | |
| Benigno Martin | | | | | |
| Benigno Nunez | | | | | |
| Beni-Hinoki, Inc. | 500 North Atlantic Blvd | Monterey Park, CA 91754 | | | |
| Benish Khan | | | | | |
| Benita Baucom | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benita Butler | Address Redacted | | | | |
| Benita Dennard | Address Redacted | | | | |
| Benita Gadsden | | | | | |
| Benita Hunt | | | | | |
| Benita Rivas | Address Redacted | | | | |
| Benita Snowden | Address Redacted | | | | |
| Benita Summers | | | | | |
| Benita Taylor | Address Redacted | | | | |
| Benital Bien Aime | Address Redacted | | | | |
| Benitez Construction %26 Design%2C Inc. | 17230 S Tamiami Trail | Ft Myers, FL 33908 | | | |
| Benitez Towing LLC | 19528 Laguna Dr | Gaithersburg, MD 20879 | | | |
| Benito A. Pedraza. M.D., Inc. | Address Redacted | | | | |
| Benito Arredondo | | | | | |
| Benito B Sanchez | Address Redacted | | | | |
| Benito Barron | | | | | |
| Benito Barroso | Address Redacted | | | | |
| Benito Garza | Address Redacted | | | | |
| Benito Garza | | | | | |
| Benito Garza Jr | Address Redacted | | | | |
| Benito Gomez | | | | | |
| Benito Heredia Campana | Address Redacted | | | | |
| Benito Law Firm Pc | 888 Prospect St | Suite 200 | La Jolla, CA 92037 | | |
| Benito Luna | | | | | |
| Benito O. Rodriguez & Company | 14819 Downey Ave | 204 | Paramount, CA 90723 | | |
| Benito Palmarini | Address Redacted | | | | |
| Benito Quezada | Address Redacted | | | | |
| Benito Rangel | Address Redacted | | | | |
| Benito Rodriguez | Address Redacted | | | | |
| Benito Rodriguez | | | | | |
| Benito Villanueva Md | Address Redacted | | | | |
| Benitos Car Sale Corp | 4101 Sw 73rd Ave | Ste B | Miami, FL 33155 | | |
| Benitza Montgomery | | | | | |
| Beniyam Kahsay | Address Redacted | | | | |
| Beniyamin Yusufov | | | | | |
| Benjamas Junyarungruang | Address Redacted | | | | |
| Benjamen Adeyanju | Address Redacted | | | | |
| Benjamijn Kreitman | Address Redacted | | | | |
| Benjamim Mcdaniel | | | | | |
| Benjamin & Young, LLP | 200 Sandpointe Ave | Santa Ana, CA 92707 | | | |
| Benjamin & Young, Llp | Attn: Benjamin Chung | 200 Sandpointe Ave, Ste 560 | Santa Ana, CA 92707 | | |
| Benjamin A Fader | Address Redacted | | | | |
| Benjamin A. Engelsberg | Address Redacted | | | | |
| Benjamin A. Gassman | Address Redacted | | | | |
| Benjamin Abernathy | | | | | |
| Benjamin Abiona | | | | | |
| Benjamin Abney | Address Redacted | | | | |
| Benjamin Acosta | | | | | |
| Benjamin Adams | Address Redacted | | | | |
| Benjamin Adams | | | | | |
| Benjamin Adjei | Address Redacted | | | | |
| Benjamin Adjei | | | | | |
| Benjamin Aguilar | Address Redacted | | | | |
| Benjamin Akintan | | | | | |
| Benjamin Alberts | | | | | |
| Benjamin Alcid | | | | | |
| Benjamin Alderton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Alicea | | | | | |
| Benjamin Allen | | | | | |
| Benjamin Alt | | | | | |
| Benjamin Anderson | | | | | |
| Benjamin Applebaum | | | | | |
| Benjamin Armenta | | | | | |
| Benjamin Arneberg | | | | | |
| Benjamin Ashby | Address Redacted | | | | |
| Benjamin Auton | | | | | |
| Benjamin Ayotte | | | | | |
| Benjamin Aziz | | | | | |
| Benjamin B Robinson | Address Redacted | | | | |
| Benjamin Babeaux | | | | | |
| Benjamin Badillo | | | | | |
| Benjamin Bahnsen | Address Redacted | | | | |
| Benjamin Bahrami | | | | | |
| Benjamin Bailes | Address Redacted | | | | |
| Benjamin Baker | | | | | |
| Benjamin Balaguer | Address Redacted | | | | |
| Benjamin Banuelos | | | | | |
| Benjamin Baraga | | | | | |
| Benjamin Barbro | | | | | |
| Benjamin Barnes | Address Redacted | | | | |
| Benjamin Barnes | | | | | |
| Benjamin Barrett | Address Redacted | | | | |
| Benjamin Barry Grossman | Address Redacted | | | | |
| Benjamin Bartage | | | | | |
| Benjamin Bauer | | | | | |
| Benjamin Baylin | Address Redacted | | | | |
| Benjamin Beaty | Address Redacted | | | | |
| Benjamin Beazley | | | | | |
| Benjamin Belknap | | | | | |
| Benjamin Belveal | | | | | |
| Benjamin Benitez | | | | | |
| Benjamin Bentler | | | | | |
| Benjamin Benton | | | | | |
| Benjamin Biddle | | | | | |
| Benjamin Bilbrough | | | | | |
| Benjamin Bjerk | | | | | |
| Benjamin Black | | | | | |
| Benjamin Blake | Address Redacted | | | | |
| Benjamin Blakeley | | | | | |
| Benjamin Blevins | | | | | |
| Benjamin Blondell | Address Redacted | | | | |
| Benjamin Boakye | | | | | |
| Benjamin Boardman | | | | | |
| Benjamin Boateng | | | | | |
| Benjamin Bohannon | | | | | |
| Benjamin Bolton | | | | | |
| Benjamin Box | | | | | |
| Benjamin Bridges | Address Redacted | | | | |
| Benjamin Bridges | | | | | |
| Benjamin Brigman | Address Redacted | | | | |
| Benjamin Brooks | Address Redacted | | | | |
| Benjamin Brower Sales | 43 Hurshfield Court | Taylors, SC 29687 | | | |
| Benjamin Brown | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Brubakwr | Address Redacted | | | | |
| Benjamin Bruno | | | | | |
| Benjamin Buchanan | | | | | |
| Benjamin Buie | | | | | |
| Benjamin Burdick | | | | | |
| Benjamin Busch | | | | | |
| Benjamin Bush | | | | | |
| Benjamin C. Weiner | Address Redacted | | | | |
| Benjamin Cabrera Jr | Address Redacted | | | | |
| Benjamin Calhoun | | | | | |
| Benjamin Call | | | | | |
| Benjamin Cannon | | | | | |
| Benjamin Carnes | | | | | |
| Benjamin Carr | | | | | |
| Benjamin Carson | Address Redacted | | | | |
| Benjamin Carter | | | | | |
| Benjamin Casey | | | | | |
| Benjamin Castro | | | | | |
| Benjamin Charlton | Address Redacted | | | | |
| Benjamin Charlton | | | | | |
| Benjamin Chew | | | | | |
| Benjamin Christy | | | | | |
| Benjamin Chung | | | | | |
| Benjamin Chunko | Address Redacted | | | | |
| Benjamin Clark | | | | | |
| Benjamin Clarke | Address Redacted | | | | |
| Benjamin Clayton | | | | | |
| Benjamin Clinger | | | | | |
| Benjamin Cobb | | | | | |
| Benjamin Cohen | | | | | |
| Benjamin Company LLC | 27024 117th Pl Se | Kent, WA 98030 | | | |
| Benjamin Cone | Address Redacted | | | | |
| Benjamin Connor | | | | | |
| Benjamin Cooper | Address Redacted | | | | |
| Benjamin Cooper | | | | | |
| Benjamin Cooper LLC | 398 Geary St | San Francisco, CA 94102 | | | |
| Benjamin Copeland | | | | | |
| Benjamin Corace | | | | | |
| Benjamin Corey Busbee | Address Redacted | | | | |
| Benjamin Costner | | | | | |
| Benjamin Cothran | Address Redacted | | | | |
| Benjamin Covington | | | | | |
| Benjamin Cowell | | | | | |
| Benjamin Cramer - Musician | 813 45th Ave N | Nashville, TN 37209 | | | |
| Benjamin Crofford | | | | | |
| Benjamin Crowell | | | | | |
| Benjamin D. Clark | Address Redacted | | | | |
| Benjamin David Colter | Address Redacted | | | | |
| Benjamin Davis | | | | | |
| Benjamin Davis Phillips | Address Redacted | | | | |
| Benjamin Dean Horine | Address Redacted | | | | |
| Benjamin Degandi | | | | | |
| Benjamin Dennis | Address Redacted | | | | |
| Benjamin Dent | Address Redacted | | | | |
| Benjamin Devoe | | | | | |
| Benjamin Dewitt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Dias | | | | | |
| Benjamin Diederich | | | | | |
| Benjamin Doscher | | | | | |
| Benjamin Doscher Attorney At Law%2C Pc | 119 Jackson St | Hempstead, NY 11550 | | | |
| Benjamin Dossey | | | | | |
| Benjamin Dougherty | | | | | |
| Benjamin Doxey | | | | | |
| Benjamin Dugo | | | | | |
| Benjamin Eacker | | | | | |
| Benjamin Earley | | | | | |
| Benjamin Easley | Address Redacted | | | | |
| Benjamin Emmons | | | | | |
| Benjamin Epstein | | | | | |
| Benjamin Ero | | | | | |
| Benjamin Evans | | | | | |
| Benjamin Everett | Address Redacted | | | | |
| Benjamin Everett | | | | | |
| Benjamin Eye Care Associates | 1618 W Church St | Livingston, TX 77351 | | | |
| Benjamin Faber | | | | | |
| Benjamin Farkash | | | | | |
| Benjamin Farrell | | | | | |
| Benjamin Ferrell | | | | | |
| Benjamin Fields | | | | | |
| Benjamin Fine | Address Redacted | | | | |
| Benjamin Finnigan | Address Redacted | | | | |
| Benjamin Fisher | Address Redacted | | | | |
| Benjamin Floyd | | | | | |
| Benjamin Fonua | | | | | |
| Benjamin Ford | | | | | |
| Benjamin Fordyce | | | | | |
| Benjamin Forgrave | Address Redacted | | | | |
| Benjamin Forsberg | | | | | |
| Benjamin Fournier | Address Redacted | | | | |
| Benjamin Fox | | | | | |
| Benjamin Frank | | | | | |
| Benjamin Fraser | | | | | |
| Benjamin Freda | | | | | |
| Benjamin Frederick | | | | | |
| Benjamin Freeze | Address Redacted | | | | |
| Benjamin Friedman | Address Redacted | | | | |
| Benjamin Fuller | | | | | |
| Benjamin Gallardo | Address Redacted | | | | |
| Benjamin Gallego | | | | | |
| Benjamin Gandl | Address Redacted | | | | |
| Benjamin George | | | | | |
| Benjamin Gibson | Address Redacted | | | | |
| Benjamin Gill | | | | | |
| Benjamin Glass | | | | | |
| Benjamin Glassman | Address Redacted | | | | |
| Benjamin Gokami | | | | | |
| Benjamin Goldberg | Address Redacted | | | | |
| Benjamin Gonzalez | | | | | |
| Benjamin Goodson | | | | | |
| Benjamin Goodwine Beanz | Trash Can Cleaning | 3408 Crvair Ave | Savannah, GA 31405 | | |
| Benjamin Gorelick | | | | | |
| Benjamin Gottesman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Gram | Address Redacted | | | | |
| Benjamin Gray Consulting LLC | 7 Sea Girt Ave | Oceanport, NJ 07757 | | | |
| Benjamin Greene | | | | | |
| Benjamin Greenfeld | | | | | |
| Benjamin Grey Harris | Address Redacted | | | | |
| Benjamin Grill | | | | | |
| Benjamin Grilliot | | | | | |
| Benjamin Guerra | | | | | |
| Benjamin Guidry | Address Redacted | | | | |
| Benjamin Guidry | | | | | |
| Benjamin Guith | | | | | |
| Benjamin H Hodges | Address Redacted | | | | |
| Benjamin H. Anderson, Cpa | Address Redacted | | | | |
| Benjamin Haguel | | | | | |
| Benjamin Hahn | | | | | |
| Benjamin Hamaoui | | | | | |
| Benjamin Hanisch | | | | | |
| Benjamin Hardin | | | | | |
| Benjamin Harmless | | | | | |
| Benjamin Harrison | | | | | |
| Benjamin Harty | Address Redacted | | | | |
| Benjamin Havens | | | | | |
| Benjamin Hawes-Michael | | | | | |
| Benjamin Heating & Cooling | 211 E Granite Ave | Bozeman, MT 59718 | | | |
| Benjamin Heemskerk | | | | | |
| Benjamin Henderson | | | | | |
| Benjamin Hendrix | | | | | |
| Benjamin Hernandez | Address Redacted | | | | |
| Benjamin Hernandez | | | | | |
| Benjamin Hetrick | | | | | |
| Benjamin Hewitt | | | | | |
| Benjamin Hilliard | | | | | |
| Benjamin Hinojosa | | | | | |
| Benjamin Hippler | | | | | |
| Benjamin Hirsch | | | | | |
| Benjamin Hoffman | Address Redacted | | | | |
| Benjamin Holdren | | | | | |
| Benjamin Hollamby | | | | | |
| Benjamin Holmes | Address Redacted | | | | |
| Benjamin Honeyford | | | | | |
| Benjamin Horn | | | | | |
| Benjamin Hornstein | | | | | |
| Benjamin Hovey Connell | Address Redacted | | | | |
| Benjamin Howard | | | | | |
| Benjamin Huddleston | | | | | |
| Benjamin Huisinga | | | | | |
| Benjamin Hunt | | | | | |
| Benjamin Hynes | | | | | |
| Benjamin Irwin | Address Redacted | | | | |
| Benjamin Isakson | Address Redacted | | | | |
| Benjamin J Brown | Address Redacted | | | | |
| Benjamin J Hernaez | Address Redacted | | | | |
| Benjamin Jaap | Address Redacted | | | | |
| Benjamin Jackson | Address Redacted | | | | |
| Benjamin Jackson | | | | | |
| Benjamin Jacob Inc. | 54 Donald Drive | New Rochelle, NY 10804 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Jacox | | | | | |
| Benjamin Janik | Address Redacted | | | | |
| Benjamin Jansen | | | | | |
| Benjamin Javid | | | | | |
| Benjamin Jerew | Address Redacted | | | | |
| Benjamin Jimenez | | | | | |
| Benjamin Johnson | | | | | |
| Benjamin Johnston, Md | Address Redacted | | | | |
| Benjamin Jones | | | | | |
| Benjamin Jordan | | | | | |
| Benjamin Joseph Cooper | Address Redacted | | | | |
| Benjamin Joseph Kalin | Address Redacted | | | | |
| Benjamin Joyce | Address Redacted | | | | |
| Benjamin Judge | | | | | |
| Benjamin Kail | | | | | |
| Benjamin Kamprath | Address Redacted | | | | |
| Benjamin Kaneaiakala | | | | | |
| Benjamin Katzaman | | | | | |
| Benjamin Kearns Law | 1045 S. 1700 W. | 1310 | Payson, UT 84651 | | |
| Benjamin Kemph | | | | | |
| Benjamin Kim | | | | | |
| Benjamin King | | | | | |
| Benjamin Kinney | Address Redacted | | | | |
| Benjamin Kiraly | | | | | |
| Benjamin Kirk | | | | | |
| Benjamin Kiser | | | | | |
| Benjamin Kiss | | | | | |
| Benjamin Kleinbart | Address Redacted | | | | |
| Benjamin Kline | | | | | |
| Benjamin Kobrin | Address Redacted | | | | |
| Benjamin Koch | | | | | |
| Benjamin Kochanowski | | | | | |
| Benjamin Kodom-Ayensu | Address Redacted | | | | |
| Benjamin Korpal | | | | | |
| Benjamin Kors | | | | | |
| Benjamin Kosofsky | | | | | |
| Benjamin Kroop | | | | | |
| Benjamin Kyan | | | | | |
| Benjamin Lam | Address Redacted | | | | |
| Benjamin Lam | | | | | |
| Benjamin Lang | | | | | |
| Benjamin Langhals | Address Redacted | | | | |
| Benjamin Lapinski | Address Redacted | | | | |
| Benjamin Laracuente | | | | | |
| Benjamin Lau | | | | | |
| Benjamin Law Firm, LLC | 8427 Clint Drive | Belton, MO 64012 | | | |
| Benjamin Leal | | | | | |
| Benjamin Lee | | | | | |
| Benjamin Lee Accounting Co | 357 E. Carson St | 210 | Carson, CA 90745 | | |
| Benjamin Leyian | | | | | |
| Benjamin Lillie | | | | | |
| Benjamin Lim | | | | | |
| Benjamin Lindsey | | | | | |
| Benjamin Lipson | | | | | |
| Benjamin Lockman | | | | | |
| Benjamin Logan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Lopez | | | | | |
| Benjamin Lovelace | | | | | |
| Benjamin Luedke | | | | | |
| Benjamin Lyddane | Address Redacted | | | | |
| Benjamin Lyles | | | | | |
| Benjamin M Du Preez | Address Redacted | | | | |
| Benjamin M Weatherl | Address Redacted | | | | |
| Benjamin Magwood | Address Redacted | | | | |
| Benjamin Malinsky | Address Redacted | | | | |
| Benjamin Mandel | | | | | |
| Benjamin Manker | | | | | |
| Benjamin Mark Townsend | Address Redacted | | | | |
| Benjamin Martinez | Address Redacted | | | | |
| Benjamin Massey | | | | | |
| Benjamin Mast | | | | | |
| Benjamin Mathewson | Address Redacted | | | | |
| Benjamin Mattiace | | | | | |
| Benjamin May | | | | | |
| Benjamin Mays | | | | | |
| Benjamin Mbala | Address Redacted | | | | |
| Benjamin Mcdonald | | | | | |
| Benjamin Mcelroy | | | | | |
| Benjamin Mcgee | | | | | |
| Benjamin Mcmichael | Address Redacted | | | | |
| Benjamin Mee | | | | | |
| Benjamin Meredith | | | | | |
| Benjamin Meyers | | | | | |
| Benjamin Mickey | | | | | |
| Benjamin Middleton | | | | | |
| Benjamin Millen | Address Redacted | | | | |
| Benjamin Miller | | | | | |
| Benjamin Miner | | | | | |
| Benjamin Mitchel | | | | | |
| Benjamin Mobasseri | Address Redacted | | | | |
| Benjamin Mohr | Address Redacted | | | | |
| Benjamin Moody | Address Redacted | | | | |
| Benjamin Moore | Address Redacted | | | | |
| Benjamin Moore | | | | | |
| Benjamin Morgan | | | | | |
| Benjamin Morris | | | | | |
| Benjamin Moscovitz Dpm | Address Redacted | | | | |
| Benjamin Murphy | Address Redacted | | | | |
| Benjamin Nabors | | | | | |
| Benjamin Newman | | | | | |
| Benjamin Newton | | | | | |
| Benjamin Niederman | | | | | |
| Benjamin Nigh | | | | | |
| Benjamin Niswonger | | | | | |
| Benjamin Njoroge | | | | | |
| Benjamin Nourse | | | | | |
| Benjamin Nussbaum | Address Redacted | | | | |
| Benjamin Ocasio | | | | | |
| Benjamin Odean | | | | | |
| Benjamin Odei-Anane | Address Redacted | | | | |
| Benjamin Odion Iwobho | Address Redacted | | | | |
| Benjamin Oliver | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Owens | Address Redacted | | | | |
| Benjamin Panzarino | | | | | |
| Benjamin Parker | Address Redacted | | | | |
| Benjamin Parnell | | | | | |
| Benjamin Pauker | | | | | |
| Benjamin Paul | | | | | |
| Benjamin Paul Julianel | Address Redacted | | | | |
| Benjamin Peil | Address Redacted | | | | |
| Benjamin Pellegrino | | | | | |
| Benjamin Perez | | | | | |
| Benjamin Peterson | | | | | |
| Benjamin Petko | | | | | |
| Benjamin Poch | | | | | |
| Benjamin Pogue | | | | | |
| Benjamin Portillo | Address Redacted | | | | |
| Benjamin Pratt | | | | | |
| Benjamin Preisner | | | | | |
| Benjamin Prozinski | | | | | |
| Benjamin Pyburn | | | | | |
| Benjamin Rainey | | | | | |
| Benjamin Ramirez Landscaping Inc | 4832 10th St Ne | Naples, FL 34120 | | | |
| Benjamin Ramrajie | | | | | |
| Benjamin Ranes | | | | | |
| Benjamin Raney | Address Redacted | | | | |
| Benjamin Rasmussen | | | | | |
| Benjamin Ready | | | | | |
| Benjamin Realtors | 9737 Coronado Lake Drive | Boynton Beach, FL 33437 | | | |
| Benjamin Reder | | | | | |
| Benjamin Redman | | | | | |
| Benjamin Renfroe | Address Redacted | | | | |
| Benjamin Rial | | | | | |
| Benjamin Richardson | | | | | |
| Benjamin Richter | Address Redacted | | | | |
| Benjamin Rieling | | | | | |
| Benjamin Ripps | | | | | |
| Benjamin Rivera | Address Redacted | | | | |
| Benjamin Robair | | | | | |
| Benjamin Robbins | | | | | |
| Benjamin Robert Bryan | Address Redacted | | | | |
| Benjamin Roberts | | | | | |
| Benjamin Rodriguez | Address Redacted | | | | |
| Benjamin Rodriguez | | | | | |
| Benjamin Roose | | | | | |
| Benjamin Rosenfeld | | | | | |
| Benjamin Rubin | | | | | |
| Benjamin Ruiz | | | | | |
| Benjamin Rusher | | | | | |
| Benjamin Russell | Address Redacted | | | | |
| Benjamin Russell | | | | | |
| Benjamin Ryan | | | | | |
| Benjamin Saberin | | | | | |
| Benjamin Sadock Md | Address Redacted | | | | |
| Benjamin Sailor | Address Redacted | | | | |
| Benjamin Salem | 510 E Cannon | Lafayette, CO 80026 | | | |
| Benjamin Salisbury | | | | | |
| Benjamin Samaan | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Samson | | | | | |
| Benjamin San Roman | Address Redacted | | | | |
| Benjamin Sanchez | Address Redacted | | | | |
| Benjamin Sanderson | Address Redacted | | | | |
| Benjamin Sandford | Address Redacted | | | | |
| Benjamin Sardella | Address Redacted | | | | |
| Benjamin Sardinas | | | | | |
| Benjamin Sautman | | | | | |
| Benjamin Savino | | | | | |
| Benjamin Sayre | | | | | |
| Benjamin Schlichter | | | | | |
| Benjamin Schmitt | | | | | |
| Benjamin Schreiner | | | | | |
| Benjamin Schuster | Address Redacted | | | | |
| Benjamin Schwam | | | | | |
| Benjamin Schwank | Address Redacted | | | | |
| Benjamin Scofield | Address Redacted | | | | |
| Benjamin Scoggins | | | | | |
| Benjamin Scott | | | | | |
| Benjamin Selby | | | | | |
| Benjamin Shanerman | | | | | |
| Benjamin Sheard Iii | | | | | |
| Benjamin Sheedy | | | | | |
| Benjamin Sheehan | Address Redacted | | | | |
| Benjamin Sheng | | | | | |
| Benjamin Silver | Address Redacted | | | | |
| Benjamin Simmons | | | | | |
| Benjamin Sliman | | | | | |
| Benjamin Sloan | | | | | |
| Benjamin Smelley | | | | | |
| Benjamin Smith | | | | | |
| Benjamin Smithe | | | | | |
| Benjamin Snyder | | | | | |
| Benjamin Sovacool | | | | | |
| Benjamin Spagnuolo | Address Redacted | | | | |
| Benjamin Springer | | | | | |
| Benjamin Stanley | | | | | |
| Benjamin Stein | | | | | |
| Benjamin Steiner | Address Redacted | | | | |
| Benjamin Stern | | | | | |
| Benjamin Sticklen | | | | | |
| Benjamin Stratton | | | | | |
| Benjamin Sullivan | | | | | |
| Benjamin Sussman | | | | | |
| Benjamin Swaim | | | | | |
| Benjamin Swenson | | | | | |
| Benjamin T Armstrong | Address Redacted | | | | |
| Benjamin T Armstrong Inurance Agency Inc | 7555 Center View Court | 204 | W Jordan, UT 84084 | | |
| Benjamin T Hajduk Cpa Pc | 2 Perlman Drive | 203 | Spring Valley, NY 10977 | | |
| Benjamin Tanielian | | | | | |
| Benjamin Tanner | Address Redacted | | | | |
| Benjamin Taylor | Address Redacted | | | | |
| Benjamin Taylor | | | | | |
| Benjamin Tekippe | | | | | |
| Benjamin Thomas | Address Redacted | | | | |
| Benjamin Thomas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Thomas Academy | 2010 Peniston St | New Orleans, LA 70115 | | | |
| Benjamin Thompson | | | | | |
| Benjamin Thorp | | | | | |
| Benjamin Thrash | | | | | |
| Benjamin Thwaits | Address Redacted | | | | |
| Benjamin Toland | | | | | |
| Benjamin Trading Group LLC | 4040 Sw 3rd St | Plantation, FL 33317 | | | |
| Benjamin Tran | | | | | |
| Benjamin Turing | Address Redacted | | | | |
| Benjamin Turofsky | | | | | |
| Benjamin Valentin | | | | | |
| Benjamin Van Hoogen | Address Redacted | | | | |
| Benjamin Van Pelt | | | | | |
| Benjamin Vargas | Address Redacted | | | | |
| Benjamin Vargas | | | | | |
| Benjamin Vaughan | Address Redacted | | | | |
| Benjamin Vega | | | | | |
| Benjamin Verdusco | | | | | |
| Benjamin Viti | | | | | |
| Benjamin Voyles | | | | | |
| Benjamin W Lerchin | Address Redacted | | | | |
| Benjamin W Smith | Address Redacted | | | | |
| Benjamin Waggoner | Address Redacted | | | | |
| Benjamin Wakefield | | | | | |
| Benjamin Walden Creations, LLC | Attn: Robert Walden | 20187 Nw Evans Ave | Blountstown, FL 32424 | | |
| Benjamin Walker | | | | | |
| Benjamin Wallace | | | | | |
| Benjamin Walsh | | | | | |
| Benjamin Warner | | | | | |
| Benjamin Warrick | Address Redacted | | | | |
| Benjamin Watson | | | | | |
| Benjamin Weatherl | | | | | |
| Benjamin Weinberger | | | | | |
| Benjamin Weinstein | | | | | |
| Benjamin Weiss | | | | | |
| Benjamin Wells | | | | | |
| Benjamin West | | | | | |
| Benjamin Westendorf | | | | | |
| Benjamin Whitaker | | | | | |
| Benjamin White | | | | | |
| Benjamin Whitlock | | | | | |
| Benjamin Wientge | | | | | |
| Benjamin Wilcox | Address Redacted | | | | |
| Benjamin Wilkison | | | | | |
| Benjamin Williams | | | | | |
| Benjamin Willits | Address Redacted | | | | |
| Benjamin Willson | | | | | |
| Benjamin Winkler | | | | | |
| Benjamin Winterburn | | | | | |
| Benjamin Winters | | | | | |
| Benjamin Woo | | | | | |
| Benjamin Wood | | | | | |
| Benjamin Worley | | | | | |
| Benjamin Worrell | | | | | |
| Benjamin Wright | Address Redacted | | | | |
| Benjamin Wright | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benjamin Wunderlich | | | | | |
| Benjamin Wynn | | | | | |
| Benjamin Yeager | Address Redacted | | | | |
| Benjamin Yoblick | | | | | |
| Benjamin Yonda | Address Redacted | | | | |
| Benjamin Young | Address Redacted | | | | |
| Benjamin Z. Epstein P.C. | Address Redacted | | | | |
| Benjamin Zanghi | Address Redacted | | | | |
| Benjamin Zaroukian | | | | | |
| Benjamin Zimmer | Address Redacted | | | | |
| Benjaminemein | Address Redacted | | | | |
| Benjamingrafx, Inc. | 250 Crabapple Chase Court | Alpharetta, GA 30004 | | | |
| Benjaminpeisenberger | Address Redacted | | | | |
| Benjaminrhodes | 54 Honey Locust Ave | Bluffton, SC 29910 | | | |
| Benjamin'S Art Gallery, Inc | 143 Orchard St. | Apt B | New York, NY 10001 | | |
| Benjaminsiele | 3204 Rosetta Dr | Chalmette, LA 70043 | | | |
| Benjaminsiele | Address Redacted | | | | |
| Benjemen Hitson | | | | | |
| Benjet Enterprises LLC | 807 Pinehurst Court | N Aurora, IL 60542 | | | |
| Benji Bearman | | | | | |
| Benji Beck Building Co | 4169 Boyd Ave | Bldg 4 | Bronx, NY 10466 | | |
| Benji Brown | | | | | |
| Benji Ritchison | | | | | |
| Benji Tennyson | | | | | |
| Benji Wall | Address Redacted | | | | |
| Benjie Benas | | | | | |
| Benjill Cubas | | | | | |
| Benjo Labs Inc | Attn: Gregory Stewart | 3607 Oak Creek Dr | Austin, TX 78727 | | |
| Benjy Goldstein | | | | | |
| Benjy Greene | | | | | |
| Benner Family Law LLC | 29 South 9th St | Suite 201 | Columbia, MO 65201 | | |
| Benner Team Inc. | 7 Wildwood Dr. | Lafayette, IN 47905 | | | |
| Bennet Akpomiemie | Address Redacted | | | | |
| Bennethum & Bailey, Inc | 12825 So Broadway | Los Angeles, CA 90061 | | | |
| Bennett & Gianneschi, Inc, Ps | 9057 Washington Ave Nw | Suite 202 | Silverdale, WA 98383 | | |
| Bennett Ababio | | | | | |
| Bennett Auto Parts & Metals LLC, | 48000 E 38th Ave | Bennett, CO 80102 | | | |
| Bennett Berger | | | | | |
| Bennett Blum Md, Inc. | 5425 E. Broadway Blvd Pmb 358 | Tucson, AZ 85711 | | | |
| Bennett Bonta | | | | | |
| Bennett Bradley Jr | Address Redacted | | | | |
| Bennett Brother Farms Inc | 8630 67th Ave. Ne | Salem, OR 97305 | | | |
| Bennett Brothers Inc. | 11020 60th St. N. | Ste. B | Grant, MN 55082 | | |
| Bennett Caplan | | | | | |
| Bennett Caterer | Address Redacted | | | | |
| Bennett Chiropractic Clinic | 15 Jane Jacobs Rd | Suite 202 | Black Mountain, NC 28711 | | |
| Bennett Cohen | | | | | |
| Bennett Dabb | | | | | |
| Bennett Excavation Inc. | 290 Spruce Dr. | Crestline, CA 92325 | | | |
| Bennett General Construction LLC | 52665 Ranch Dr | La Pine, OR 97739 | | | |
| Bennett Greenwood | | | | | |
| Bennett Hall | | | | | |
| Bennett Hortman | | | | | |
| Bennett Meltzer | | | | | |
| Bennett Pool & Spa Inc | 29449 The Old Road | Castaic, CA 91384 | | | |
| Bennett Realty | 5845 Eagles Ct | Riverdale, GA 30274 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bennett Testing Service Inc | 1045 E Hazelwood Ave | Rahway, NJ 07065 | | | |
| Bennett Union Missionary Baptist Church | 401 W. Pine St | Jesup, GA 31598 | | | |
| Bennett Vineyards/Chatham Hill Winery | 6832 Oldsandhill Rd | Edwardrd, NC 27821 | | | |
| Bennett Xpress Transportation Inc. | 3416 Centerville Hwy | Suite C | Snellville, GA 30039 | | |
| Bennetta Dean | Address Redacted | | | | |
| Bennetta Trahan | Address Redacted | | | | |
| Bennetts Irrigation Services, Inc. | 5841 Nc Hwy 222 | Fountain, NC 27829 | | | |
| Benni Jakubovic | Address Redacted | | | | |
| Bennice Enterprise, LLC | 941 Linden Loop | Driftwood, TX 78619 | | | |
| Bennie Bullock | | | | | |
| Bennie D Harris Iv | Address Redacted | | | | |
| Bennie Diflavis | | | | | |
| Bennie Glenn | Address Redacted | | | | |
| Bennie Gonsalves Jr | Address Redacted | | | | |
| Bennie J. Pettway Jr. | Address Redacted | | | | |
| Bennie Mcgriff | | | | | |
| Bennie Pettway | | | | | |
| Bennie Rhames | | | | | |
| Bennie Saldivar | | | | | |
| Bennie Scott | | | | | |
| Bennie Sias | | | | | |
| Bennie Slack | | | | | |
| Bennie Teshouva | | | | | |
| Bennie Trucking | 8849 Fair Oaks Crossing | 1114 | Dallas, TX 75243 | | |
| Bennie Ulibarri | | | | | |
| Bennie Walker | Address Redacted | | | | |
| Bennie Wilkins | | | | | |
| Bennie Williams | Address Redacted | | | | |
| Bennington1004Llc | 1004 Bennington St | Boston, MA 02128 | | | |
| Bennoel975@Yahoo.Com | 1165 Nw 136 St | Miami, FL 33168 | | | |
| Bennu Holdings Limited Co | 2 Ravinia Dr,  Ste 700 | Atlanta, GA 30346 | | | |
| Benny Avina | | | | | |
| Benny Benavides | | | | | |
| Benny Biordi | | | | | |
| Benny Black | | | | | |
| Benny Bryant | | | | | |
| Benny Bryant Construction, LLC | 7140 Hetzler Rd | Middletown, OH 45042 | | | |
| Benny C Fong Inc | 817 60th St | Brooklyn, NY 11220 | | | |
| Benny Calcagno | | | | | |
| Benny Carrubba | Address Redacted | | | | |
| Benny Cedeno | | | | | |
| Benny Cohen LLC | 151 Sand Dune Ct | Henderson, NV 89074 | | | |
| Benny D Edwards Jr | Address Redacted | | | | |
| Benny Fernandez | | | | | |
| Benny Flores Iii | Address Redacted | | | | |
| Benny Henriquez | | | | | |
| Benny Jones | Address Redacted | | | | |
| Benny Jones Jr | Address Redacted | | | | |
| Benny L Locke Jr | Address Redacted | | | | |
| Benny Lamar Jr | Address Redacted | | | | |
| Benny Lopez | Address Redacted | | | | |
| Benny Menendez Inc. | 7169 Via Firenze | Boca Raton, FL 33433 | | | |
| Benny Meng | | | | | |
| Benny Mora | | | | | |
| Benny Nickleberry | Address Redacted | | | | |
| Benny Powell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benny Serna | | | | | |
| Benny Shaw | | | | | |
| Benny Smith | Address Redacted | | | | |
| Benny Stewart | | | | | |
| Benny Tharayil Ulahannan | Address Redacted | | | | |
| Benny Wong'S Chinese Restaurant, LLC. | 2318 Fortune Road | Kissimmee, FL 34744 | | | |
| Bennys Chinese Restaurant Inc | 6505 Crain Hwy | La Plata, MD 20646 | | | |
| Bennys Clothing & Boutiques | 214 E Centre Ave | Buckeye, AZ 85326 | | | |
| Benny'S Famous Pizza Plus Inc. | 4514 - 13th Ave | Brooklyn, NY 11219 | | | |
| Benny'S Farm Fresh Distributing Co., Inc | 1189 Wilmette Ave | Wilmette, IL 60091 | | | |
| Benny'S Music | 422 Troy Ave | Brooklyn, NY 11213 | | | |
| Benny'S Wholesale Floral | 4349 Dorchester Road | Norton, VA 24273 | | | |
| Beno Babinszki | | | | | |
| Benoelle | Address Redacted | | | | |
| Benoit Jussaume | | | | | |
| Benoit Tano | | | | | |
| Benoj David | | | | | |
| Benoj Velamprambil | | | | | |
| Benom Wines | Address Redacted | | | | |
| Benoticedco | 2322 Arabian Way | Turlock, CA 95380 | | | |
| Benoy George Pllc | 8328 Pineville - Matthews Road | Unit 302 | Charlotte, NC 28226 | | |
| Benoy Joseph | | | | | |
| Benrey International | 2211 Tasman Drive | Santa Clara, CA 95054 | | | |
| Benrick Coats | | | | | |
| Benrobwoodfloors | 1821 Mcloughlin Ave | Oxnard, CA 93035 | | | |
| Bens Best Price LLC | 531 Ashmun St | Suite 108C | Sault Sainte Marie, MI 49783 | | |
| Bens Dump Trucks Inc | 311 Sanctuary Dr | St Johns, FL 32259 | | | |
| Ben'S Fine Woodwork, LLC | 2208 Hickory St | Santa Ana, CA 92707 | | | |
| Ben'S Plumbing LLC | 8225 Buckspark Ln W | Potomac, MD 20854 | | | |
| Bens Sandaire | | | | | |
| Bens Tv Audio Video Inc | 6014 Dempster | Morton Grove, IL 60053 | | | |
| Bens Vanture LLC | 27 North Riguad | Spring Valley, NY 10977 | | | |
| Bensco Financial Freedom LLC | 662 Haywood Road | Asheville, NC 28806 | | | |
| Benson Acoustics LLC | 807 Willow Oak Circle | Woodstock, GA 30189 | | | |
| Benson Akintunji | Address Redacted | | | | |
| Benson Albert | Address Redacted | | | | |
| Benson Builders LLC | 9 Allman Hill Rd | Weaverville, NC 28787 | | | |
| Benson Builders LLC | Attn: Jacob Benson | 9 Allman Hill Rd | Weaverville, NC 28787 | | |
| Benson Car Services | 1231 West Broward St | Lantana, FL 33462 | | | |
| Benson Cherisma | Address Redacted | | | | |
| Benson Contracting LLC | 8614 172nd Ave Ne | Redmond, WA 98052 | | | |
| Benson Davis | | | | | |
| Benson Derois | | | | | |
| Benson Entertainment, Inc. | 5224 Granada St | Los Angeles, CA 90042 | | | |
| Benson Hinga | | | | | |
| Benson Ho | | | | | |
| Benson Honorat | Address Redacted | | | | |
| Benson Independent Insurance Agency, Inc | 10175 Sw Barbur Blvd, Ste 319B | Portland, OR 97219 | | | |
| Benson Industrial Solutions, Inc. | 1371 Aqueduct Way Ne | Marietta, GA 30062 | | | |
| Benson Kane | | | | | |
| Benson Lawn Maintenance | 724 West Five Notch Rd | N Augusta, SC 29860 | | | |
| Benson Mccants | Address Redacted | | | | |
| Benson Nunnelly | | | | | |
| Benson Pierre | Address Redacted | | | | |
| Benson Real Estate Consulting | 2215 N 1560 W | Pleasant Grove, UT 84062 | | | |
| Benson Samuel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benson Tong Massage Therapy | 3530 1st Ave N, Ste 206 | St Petersburg, FL 33713 | | | |
| Bensonhurst Mango Mango Inc | 2024 86th St | Brooklyn, NY 11214 | | | |
| Bent Creek Institute, Inc. | 100 Frederick Law Olmsted Way | Asheville, NC 28806 | | | |
| Bent Log Designs Inc | 1014 East Draper Parkway | Draper, UT 84020 | | | |
| Bent Motorsports | 382 Enterprise St | Suite 103 | San Marcos, CA 92078 | | |
| Bentalou Food Market, Inc | 1000 N. Bentalou St | Baltimore, MD 21216 | | | |
| Benthic Boat Management LLC | 132 Herman Melville Blvd. | New Bedford, MA 02740 | | | |
| Bentley Adams | | | | | |
| Bentley And Son Auto Sales | Attn: Donald Bentley | 3250 Clifty Dr | Madison, IN 47250 | | |
| Bentley Austin | | | | | |
| Bentley Beich | Address Redacted | | | | |
| Bentley Electronic Systems | 40 Coldspring Crossing | S Glastonbury, CT 06073 | | | |
| Bentley Esthetics | 1215 N. Concord St. | Davenport, IA 52804 | | | |
| Bentley Express LLC | 12520 Gately Oaks Lane E | Jacksonville, FL 32225 | | | |
| Bentley Floor | 22411 Antonio Pkwy C140 | Rancho Santa Margarita, CA 92688 | | | |
| Bentley Fortune Collection LLC | 224 Kensington Trace | Stockbridge, GA 30281 | | | |
| Bentley Foundation | 15423 Ellis Ave | Dolton, IL 60419 | | | |
| Bentley Kensington, Inc. | 1401 S Sprague Ave | Tacoma, WA 98405 | | | |
| Bentley Realty Group Inc | 1012 Pinecliff Cir | Birmingham, AL 35242 | | | |
| Bentley Ritter | | | | | |
| Bentley Rubinstein | Address Redacted | | | | |
| Bentley Surplus LLC | N3768 Uni Dr | Freedom, WI 54130 | | | |
| Bentley Unlimited | 4905 Tree Corners Parkway | Norcross, GA 30092 | | | |
| Bentley Wholesale Co, | 1908 South College St | Springfield, IL 62704 | | | |
| Bentleys Boutique | 7506 Tree Mountain Parkway | Stone Mountain, GA 30083 | | | |
| Bentley'S Diesel Performance | 20861 Johnson St | 101 | Pembroke Pines, FL 33029 | | |
| Bentley'S Food & Spirots LLC | 2571 Packerland Dr | Green Bay, WI 54313 | | | |
| Bently Ford | | | | | |
| Bento Construction, LLC | 935 Al Hwy 144 | Ragland, AL 35131 | | | |
| Benton Franklin Elder Services | 10 N Washington St | Kennewick, WA 99336 | | | |
| Benton Golf, LLC | 416 N Hodge St | Sapulpa, OK 74066 | | | |
| Benton Group, Inc | 13721 Gateway View Drive | El Cajon, CA 92021 | | | |
| Benton Inn | 806 Main St | Benton, KY 42025 | | | |
| Benton Insurance Agency, LLC | 1801 S. La Cienega Blvd | 201 | Los Angeles, CA 90035 | | |
| Benton Mccaffity | Address Redacted | | | | |
| Benton Moore | | | | | |
| Benton Motel | 407 N Main St | Benton, IL 62812 | | | |
| Benton Thompson | | | | | |
| Benton Tsai | | | | | |
| Bentonville Christian Academy | 904 N Walton Blvd | Bentonville, AR 72712 | | | |
| Bentown Distribution | 42243 Government Rd | Marengo, WI 54855 | | | |
| Bentzion Treisser | | | | | |
| Benu Transcontinental | 2251 N Long Ave | Chicago, IL 60639 | | | |
| Benuel Stoltzfus | | | | | |
| Benware Dairy Farms LLC | 2754 State Hwy 345 | Madrid, NY 13660 | | | |
| Benware'S Construction Services Inc | 6511 Yellowhill Drive | Milton, FL 32583 | | | |
| Benyam Alemu | | | | | |
| Benyamin Chopp | | | | | |
| Benyamin Duzgun | | | | | |
| Benyamin Ghazaryan | | | | | |
| Benyamin Kozmanyan | | | | | |
| Benyamin Packer | | | | | |
| Benyas LLC | 4017 Beethoven St | Los Angeles, CA 90066 | | | |
| Benyawat Thai Cuisine LLC | 953 E Sahara Ave | Suite E-14 | Las Vegas, NV 89104 | | |
| Benyounes Rachdi | Address Redacted | | | | |
| Benza Lamb | 1455 N W 183rd St | Miami Gardens, FL 33169 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Benzion A Heimfeld | Address Redacted | | | | |
| Benzion Genut | Address Redacted | | | | |
| Benzion Genut | | | | | |
| Benzion Gips | Address Redacted | | | | |
| Benzion Greenzweig | Address Redacted | | | | |
| Benzion Gruenstein | Address Redacted | | | | |
| Benzion Harnik | | | | | |
| Benzion J Barenbaum | Address Redacted | | | | |
| Benzion Jacobowitz | | | | | |
| Benzion Markowitz | | | | | |
| Benzion Piller | Address Redacted | | | | |
| Benzion Rose | | | | | |
| Benzion Silbiger | Address Redacted | | | | |
| Benzion Weinfeld | Address Redacted | | | | |
| Benzion Weisz | Address Redacted | | | | |
| Benzoni Law Office, Plc | 2912 Beaver Ave | Des Moines, IA 50310 | | | |
| Benzschawel Scientific LLC | 150 East 69th St | Apt 18A | New York, NY 10021 | | |
| Beograd Trans Inc | 923 N Palos Ave | Palatine, IL 60067 | | | |
| Beomjong Song | 465 N.Oxford Ave | 2 | Los Angeles, CA 90004 | | |
| Beowoof Provisions For Pets | Attn: Laura Wrazel | 106 5th St | Hoboken, NJ 07030 | | |
| Bep Trucking Inc | 630 New Point Rd | Elizabeth, NJ 07206 | | | |
| Bepreet Marad | | | | | |
| Ber Enterprise 449 Inc | Dba Edible Arrangement | 20802 North University Drive | Coral Springs, FL 33065 | | |
| Beracha, Inc. | 921 E 8th St. | Los Angeles, CA 90021 | | | |
| Beraki Nuguse | Address Redacted | | | | |
| Beran & Sons | 1410 Spanish Moss Court | Charleston, SC 29412 | | | |
| Berangere Champagne | | | | | |
| Berardbuildersllc | 52 Cedar Swamp Rd | Hampton, CT 06247 | | | |
| Berardi Real Estate Consulting LLC | 1220 Pennsylvania Ave | Columbus, OH 43201 | | | |
| Berards Fencing Company LLC | 1822 Wilson St | Hollywood, FL 33020 | | | |
| Beraten Software Corporation | 7110 W Fir Loop | Suite 152 | Portland, OR 97223 | | |
| Berber Transport LLC | 249 Stirling Ave | Orange, NJ 07050 | | | |
| Bercian Advertising Corp | 5400 Kennedy Blvd | W New York, NJ 07093 | | | |
| Bercile Brooks | | | | | |
| Berdary Charlestin | Address Redacted | | | | |
| Berdi Auto Sound | 565 N Virgil Ave | Los Angeles, CA 90004 | | | |
| Berdykhan LLC | 5239 Library Rd | Bethel Park, PA 15102 | | | |
| Bere Rentals LLC | 36500 Ew 1320 Rd | Wewoka, OK 74884 | | | |
| Berea Auto Mall | 776 N Rocky River Drive | Berea, OH 44017 | | | |
| Berea Fair | 15112 Foresight Dr | Cary, NC 27519 | | | |
| Bereket Beyene | Address Redacted | | | | |
| Bereket Negatu | Address Redacted | | | | |
| Bereket Okubamariam | Address Redacted | | | | |
| Bereket Weldeslassie | Address Redacted | | | | |
| Bereket Woldesilassie | Address Redacted | | | | |
| Bereket Zelelew | Address Redacted | | | | |
| Bereketab G | 3425 S 253rd St. | Kent, WA 98032 | | | |
| Berel Indig | | | | | |
| Beren Anderson | | | | | |
| Beren Anderson Fincial Services | 760 Shermantown Rd | Saunderstown, RI 02874 | | | |
| Berenice Contreras | Address Redacted | | | | |
| Berenice Lopez Housekeeping | 7172 Ironridge Court | Fontana, CA 92336 | | | |
| Berenice M Belamarich | Address Redacted | | | | |
| Berenice Sanchez, Independent Contractor | 2562 Chelsea Dr | 201 | Woodridge, IL 60517 | | |
| Berenice Velazco | | | | | |
| Berenice'S Cremation & Burial Care | 860 E La Habra Blvd, Ste 160B | La Habra, CA 90631 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Berenis Ruiz | | | | | |
| Berenson & Bloom | 116 Pleasant St | Suite 340 | Easthampton, MA 01027 | | |
| Berenz Home Inspections 360, LLC | 18 Washington Place | Patchogue, NY 11772 | | | |
| Beretta Investigation | 2207 Hortman Mill Rd | Roberta, GA 31078 | | | |
| Berg Enterprises  (Dba) Cabinet Concepts | 108 Industrial Park Loop Ne | Albuquerque, NM 87124 | | | |
| Berge Abajian | | | | | |
| Berge Enterprises Inc | 27957 Diaz Rd | Temecula, CA 92590 | | | |
| Bergen County Logistic LLC | 32 Maple St | Little Ferry, NJ 07643 | | | |
| Bergen County Pediatric Endocrinology | 140 Prospect Ave | Suite 2 | Hackensack, NJ 07601 | | |
| Bergen County Protect & Rescue | 22 Shore Road | Edgewater, NJ 07020 | | | |
| Bergen Cpa Pllc | 858 Healey Homestead Cir | Alpine, UT 84004 | | | |
| Bergen Family Dentistry | 144 E. Midland Ave | Paramus, NJ 07652 | | | |
| Bergen Family Therapy | 60 West Ridgewood Ave | Ridgewood, NJ 07450 | | | |
| Bergen Geriatric Care LLC | 700 Kinderkamack Road | Suite 202 | Oradell, NJ 07649 | | |
| Bergen Management Group LLC | 308 Ludlow Ave | Spring Lake, NJ 07762 | | | |
| Bergen National Security LLC | 1058 Huntington Trce Se | Smyrna, GA 30082 | | | |
| Bergen Park Deli Inc | 27 West 1st St | Bayonne, NJ 07002 | | | |
| Bergenline Family Medicine | 333 60 th St | W New York, NJ 07093 | | | |
| Berger Advisors LLC | 935 Orchid Point Way | Vero Beach, FL 32963 | | | |
| Berger Business Advisors | 1205 Hale Drive | Wharton, NJ 07885 | | | |
| Berger Fisher LLC, | 1041 Grand Ave | St Paul, MN 55105 | | | |
| Berger Gift Shop LLC | 48 Lee Ave | Brooklyn, NY 11211 | | | |
| Bergeron Home Improvements | 3056 Starboarrd Dr | Lake Worth, FL 33462 | | | |
| Berger'S Sewing Machine, LLC | 9506 Center St | Manassas, VA 20110 | | | |
| Berghaus Pipe Organ Builders, Inc. | 2151 Madison St | Bellwood, IL 60104 | | | |
| Bergin Maritime Consulting Inc | 120 Belfair Oaks Blvd | Bluffton, SC 29910 | | | |
| Bergio International Inc. | 12 Daniel Rd E | Farfield, NJ 07004 | | | |
| Berglund Technologies Inc | 1302B Wesley Providence Pkwy | Lithonia, GA 30038 | | | |
| Bergman Arguello | | | | | |
| Bergman Automotive Inc | 902 W Main St | Carmel, IN 46032 | | | |
| Bergomy Ostin | Address Redacted | | | | |
| Bergon Sigmon | | | | | |
| Bergquist Services Inc | 773 Kingston Ct | Apollo Beach, FL 33572 | | | |
| Bergrud Appraisals, LLC | 17198 E Dorado Cir | Centennial, CO 80015 | | | |
| Bergstedt Enterprises LLC | Attn: Paul Bergstedt | 2026 Mornington Ln | San Ramon, CA 94582 | | |
| Bergstrom & Associates | 2625 Sandy Plains Road | Suite 203 | Marietta, GA 30066 | | |
| Bergstrom Software | 815 N 13th St | Manitowoc, WI 54220 | | | |
| Bergtold Chiropractic Clinic, Pa | 7935 Airport Pulling Road | Unit 200 | Naples, FL 34109 | | |
| Berhane Andemichael | Address Redacted | | | | |
| Berhane Beyene | Address Redacted | | | | |
| Berhane Gebremicheal | Address Redacted | | | | |
| Berhane Kifle | Address Redacted | | | | |
| Berhane Kifle | | | | | |
| Berhane T Alemu | Address Redacted | | | | |
| Berhane Tekle | Address Redacted | | | | |
| Berhane Tsegay | Address Redacted | | | | |
| Berhe D Tesfatsion | Address Redacted | | | | |
| Beri Esthetique LLC | 3200 Sunset Ave | Suite 107 | Ocean, NJ 07712 | | |
| Beric, Inc. | 2707 North Garey Ave. | Pomona, CA 91767 | | | |
| Beridania E Kingsley Diaz | Address Redacted | | | | |
| Berince Georges | Address Redacted | | | | |
| Bering Tea & Coffee, LLC | 310 Bering St | Nome, AK 99762 | | | |
| Berioska Sosa | | | | | |
| Berish Rubin | | | | | |
| Berish Tax & Financial Services, LLC | 5708 Longbow Dr. | Sebring, FL 33876 | | | |
| Berit Gordon | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beritt Mills | | | | | |
| Beritt Mills Beauty | 2696 Mcfarland Rd | Rockford, IL 61107 | | | |
| Berj Fustukjian | Address Redacted | | | | |
| Berjaoui Pizzeria LLC | 3313 Greenfield | Dearborn, MI 48120 | | | |
| Berk Ozbarlas | | | | | |
| Berk Trade International, Inc. | 125 Getty Ave | Clifton, NJ 07011 | | | |
| Berkana Institute Of Massage Therapy | Attn: Jill Berkana | 2015 Ionosphere St, Unit 101 | Longmont, CO 80504 | | |
| Berke Consulting | 130 Fulton St. | 11B | New York, NY 10038 | | |
| Berkeley Beauty Company Inc | 3335 Empire Blvd Sw | 3335 | Atlanta, GA 30354 | | |
| Berkeley Constructors, LLC | 288 Carrizo Creek Rd | Camarillo, CA 93010 | | | |
| Berkeley Convient Store LLC | 151 Plainfield Ave | Berkeley Heights, NJ 07922 | | | |
| Berkeley Earth Inc | 2831 Garber St | Berkeley, CA 94705 | | | |
| Berkeley Engineering & Research Inc | 808 Gilman St | Berkeley, CA 94710 | | | |
| Berkeley Heating & Air Conditioning, Inc | 5915 Loftis Rd | Hanahan, SC 29410 | | | |
| Berkeley Hospitality, LLC | 1499 University Ave | Berkeley, CA 94107 | | | |
| Berkeley Meditation | 6535 Shattuck Ave | Oakland, CA 94609 | | | |
| Berkeley Naturopathic Medical Group | 2636 Monticello Ave | Oakland, CA 94619 | | | |
| Berkeley Pizza | 162 Lake Ave | Piedmont, CA 94611 | | | |
| Berkeley Polymer Technology | 2730 Markham Court | Hayward, CA 94542 | | | |
| Berken Heating & Cooling, Inc. | 730 W County Road Kk | Kaukauna, WI 54130 | | | |
| Berkey Home Nursing Agency | 11 Mellow Leaf Court | Spring, TX 77381 | | | |
| Berkia Gift LLC | 5545 International Drive | Orlando, FL 32819 | | | |
| Berkitra Group | 550 Oxford Road | Orono, MN 55356 | | | |
| Berkley & Associates, LLC | 723 Kennedy St Nw | Washington, DC 20011 | | | |
| Berkley Consulting Group Inc | 275 W. Wellington Dr. | Palatine, IL 60067 | | | |
| Berkley Joseph | Address Redacted | | | | |
| Berko & Associates LLC | 18 East 41 St | Suite 1600 | New York, NY 10017 | | |
| Berko Owusu | | | | | |
| Berkoff & Associates | 21797 Sw Oak Hill Lane | Tulatin, OR 97062 | | | |
| Berkovich Dental Corporation | 450 Sutter St Rm 1739 | San Francisco, CA 94108 | | | |
| Berkower Pain & Spine Rehabilitation | 1 Sw 129 Ave | Suite 305 | Pembroke Pines, FL 33027 | | |
| Berkowitz International, Inc | 1013 30th St. | San Diego, CA 92102 | | | |
| Berkrerk Soontorn | | | | | |
| Berks Accessories | 1 Destiny Usa Dr | Syracuse, NY 13204 | | | |
| Berkshire Community Action Council, Inc. | 1531 East St | Pittsfield, MA 01201 | | | |
| Berkshire Enterprises | 12433 N Wildflower Ln | Highland, UT 84003 | | | |
| Berkshire Facilities Services | 368 High St | Dalton, MA 01226 | | | |
| Berkshire Hathaway | Address Redacted | | | | |
| Berkshire Hathaway Homeservices | NJ Properties | 600 Washington Blvd | Sea Girt, NJ 08750 | | |
| Berkshire Hathaway Specialty Insurance | Attn: Lizzie Marshall | 500 Northpark Town Center | 1100 Abernathy Rd NE, Ste 1200 | Atlanta, GA 30328 | |
| Berkshire Pump Power Corp | 15 Jeffrey Cir | Southwick, MA 01077 | | | |
| Berkshire Sonoma Capital, LLC | 3432B Mendocino Ave | Bldg C | Santa Rosa, CA 95403 | | |
| Berkshire Valley Dairy LLC | 533 North Mt Road | Copakr Falls, NY 12517 | | | |
| Berkshire Vista Resort Inc. | 312 Kittle Rd | Hancock, MA 01237 | | | |
| Berkshirelockshop Inc. | 24 Dalton Ave | Pittsfield, MA 01201 | | | |
| Berkut Inc | 2421 Ocean Ave | Apt 4B | Brooklyn, NY 11229 | | |
| Berl Braver | | | | | |
| Berl Indig | | | | | |
| Berlanderi, Inc. | 3070 Limestone Way | Suite C | Paso Robles, CA 93446 | | |
| Berlanti Azhak | Address Redacted | | | | |
| Berle Roofing & Construction Co | 10600 S.E. 51st St | Oklahoma City, OK 73150 | | | |
| Berley Phillips | | | | | |
| Berlin Designs Corporate Division, Inc. | 19020 Ne 20th Ave | Miami, FL 33179 | | | |
| Berlin Laundromat | Address Redacted | | | | |
| Berlinda Sinsua | | | | | |
| Berlindas Hair Salon & Boutique | 2570 Bailey Ave | Ste 5 | Jackson, MS 39213 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Berline Antoine Bellamy | Address Redacted | | | | |
| Berliner Mcdonald P.C. | 4380 S. Syracuse St | Suite 304 | Denver, CO 80237 | | |
| Berlinetta Enterprises, LLC | 1410 Lesnick Lane, Unit C | Walnut Creek, CA 94597 | | | |
| Berlingo Autobody | 129 Myrtle Ave | Stamford, CT 06902 | | | |
| Berliuz N Richardson | Address Redacted | | | | |
| Berly Morgan-Teele | Address Redacted | | | | |
| Berman Counseling LLC | 3224 Shelburne Rd | Baltimore, MD 21208 | | | |
| Berman Rodriguez | | | | | |
| Bermann Electric Co Inc | 1240 Boardman Poland Road | Youngstown, OH 44514 | | | |
| Bermar Plumbing & Heating LLC | 2830 Spruce Ct | Union, NJ 07083 | | | |
| Bermer Tool & Die Company Inc. | 36 Town Forest Raod | Oxford, MA 01540 | | | |
| Bermon Pritt | | | | | |
| Bermudez, Miguel | Address Redacted | | | | |
| Bern Adette Spalma | | | | | |
| Bern Benoit | | | | | |
| Berna Group Inc | 33 Bush Ln | 111 | Spring Valley Ny, NY 10977 | | |
| Bernabe Aguilar | Address Redacted | | | | |
| Bernabe Car Rental Inc | 800 N Alameda St | Los Angeles, CA 90012 | | | |
| Bernabe Garza | | | | | |
| Bernadette A. Melago | Address Redacted | | | | |
| Bernadette Advincula Atienza | Address Redacted | | | | |
| Bernadette Amos | | | | | |
| Bernadette Arzu James | Address Redacted | | | | |
| Bernadette Barbeyto | | | | | |
| Bernadette Bien Aime | Address Redacted | | | | |
| Bernadette C. Sowards | Address Redacted | | | | |
| Bernadette Care Home | 1104 Ironwood Drive | Las Vegas, NV 89108 | | | |
| Bernadette Dantley | | | | | |
| Bernadette Del Castillo | | | | | |
| Bernadette Dunphy | Address Redacted | | | | |
| Bernadette Echols | Address Redacted | | | | |
| Bernadette Fernandez | | | | | |
| Bernadette Ford | Address Redacted | | | | |
| Bernadette Gangell | | | | | |
| Bernadette Gargano | | | | | |
| Bernadette Glaza | Address Redacted | | | | |
| Bernadette Gold | Address Redacted | | | | |
| Bernadette Goldzman | Address Redacted | | | | |
| Bernadette Griffith | | | | | |
| Bernadette Hayes | Address Redacted | | | | |
| Bernadette Hebbel | Address Redacted | | | | |
| Bernadette Jenkins | | | | | |
| Bernadette Jones | | | | | |
| Bernadette Joseph | Address Redacted | | | | |
| Bernadette Lucio | | | | | |
| Bernadette Maxwell | | | | | |
| Bernadette Mayers | Address Redacted | | | | |
| Bernadette Mccourt LP Pc | 2390 N Forest Road, Ste 14 | Getzville, NY 14068 | | | |
| Bernadette Negron | Address Redacted | | | | |
| Bernadette Ranger | Address Redacted | | | | |
| Bernadette Robinson | | | | | |
| Bernadette Rubbo | | | | | |
| Bernadette Samedi | Address Redacted | | | | |
| Bernadette Storey | | | | | |
| Bernadette Tshimwanga | | | | | |
| Bernadette Walsh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bernadette Walters | | | | | |
| Bernadettea Hurns | Address Redacted | | | | |
| Bernadine Birdsong | Address Redacted | | | | |
| Bernadine Birdsong | | | | | |
| Bernadine Fried | | | | | |
| Bernadine Heinrich | Address Redacted | | | | |
| Bernadine Vann | | | | | |
| Bernadot Studios | 523 West Ave S | La Crosse, WI 54601 | | | |
| Bernal & Associates | 4450 Centennial Blvd | Colorado Springs, CO 80907 | | | |
| Bernal Law A Professional Law Corp | 750 B St | 1710 | San Diego, CA 92101 | | |
| Bernali Cabezas | Address Redacted | | | | |
| Bernand Fontaine Ndjockndjock | Address Redacted | | | | |
| Bernard Addo | Address Redacted | | | | |
| Bernard Adebayo-Ige | | | | | |
| Bernard Ahing | | | | | |
| Bernard Altman | | | | | |
| Bernard Anderson | Address Redacted | | | | |
| Bernard Andrejack | | | | | |
| Bernard Auto Storage | 2615 South St | Unitb | W Palm Beach, FL 33407 | | |
| Bernard B Nuar Iii | | | | | |
| Bernard Bahnsen | | | | | |
| Bernard Balatbat | | | | | |
| Bernard Bastian Iv | | | | | |
| Bernard Blake City Marshal | 216-19 Merrick Blvd | Suite 202 | Springfield Gardens, NY 11413 | | |
| Bernard Blunt | Address Redacted | | | | |
| Bernard Borges | | | | | |
| Bernard Braddock | | | | | |
| Bernard Bradford | | | | | |
| Bernard Brady | | | | | |
| Bernard Broddy | | | | | |
| Bernard Capulong | | | | | |
| Bernard Carlisle | | | | | |
| Bernard Carter | | | | | |
| Bernard Charles | Address Redacted | | | | |
| Bernard Charles | | | | | |
| Bernard Chouinard | | | | | |
| Bernard Cole | | | | | |
| Bernard Coutee | | | | | |
| Bernard Czarniecki | | | | | |
| Bernard D. Nuar Sr. | Address Redacted | | | | |
| Bernard Davis | | | | | |
| Bernard Der | | | | | |
| Bernard Digabriele | Address Redacted | | | | |
| Bernard Dodge | | | | | |
| Bernard Dutz | | | | | |
| Bernard Fanner | Address Redacted | | | | |
| Bernard Frazier | | | | | |
| Bernard Gale | | | | | |
| Bernard Gelbstein | | | | | |
| Bernard Gilmore | | | | | |
| Bernard Glas | | | | | |
| Bernard Glinski Inc. | 90 Washington Ave. | Rear Bldg. | Pleasantville, NY 10570 | | |
| Bernard Goulet | | | | | |
| Bernard Griffiths | | | | | |
| Bernard Guindon | | | | | |
| Bernard Hales | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bernard Hickey | | | | | |
| Bernard Higgins | | | | | |
| Bernard J Lax CPA | 1026 E 10 St | Brooklyn, NY 11230 | | | |
| Bernard J Saint-Donat | Address Redacted | | | | |
| Bernard J Zimnoch | Address Redacted | | | | |
| Bernard Jackson | | | | | |
| Bernard Jean Pierre | | | | | |
| Bernard Johnson | Address Redacted | | | | |
| Bernard Joseph Dusch | Address Redacted | | | | |
| Bernard Kaplan | Address Redacted | | | | |
| Bernard Kea | | | | | |
| Bernard Kingori | | | | | |
| Bernard Kleiman | | | | | |
| Bernard Klein | Address Redacted | | | | |
| Bernard Koronkowski | | | | | |
| Bernard Krief | Address Redacted | | | | |
| Bernard Lassabe | Address Redacted | | | | |
| Bernard Laurent | Address Redacted | | | | |
| Bernard Lebien | Address Redacted | | | | |
| Bernard Leibman | | | | | |
| Bernard Link | Address Redacted | | | | |
| Bernard Liu | | | | | |
| Bernard M Holman | Address Redacted | | | | |
| Bernard Maisner Studio | 56 Mount St. | Bay Head, NJ 08742 | | | |
| Bernard Marino | | | | | |
| Bernard Martin | | | | | |
| Bernard May | | | | | |
| Bernard Mcclay | | | | | |
| Bernard Mcphail | | | | | |
| Bernard Meeks | | | | | |
| Bernard Melton | Address Redacted | | | | |
| Bernard Mensah | Address Redacted | | | | |
| Bernard Mierzejewski | | | | | |
| Bernard Milfort | Address Redacted | | | | |
| Bernard Millheim | | | | | |
| Bernard Mills-Jackson | Address Redacted | | | | |
| Bernard Morgan | | | | | |
| Bernard Murray | | | | | |
| Bernard N. Cohen Md | Address Redacted | | | | |
| Bernard Nguyen | | | | | |
| Bernard Nhau | | | | | |
| Bernard Nuar Iii | Address Redacted | | | | |
| Bernard Oostra | | | | | |
| Bernard Osborne | | | | | |
| Bernard P Dwyer | Address Redacted | | | | |
| Bernard Palowitch | | | | | |
| Bernard Parker | Address Redacted | | | | |
| Bernard Pelletier | | | | | |
| Bernard Preisz | | | | | |
| Bernard Prusaczyk | | | | | |
| Bernard Rafferty | Address Redacted | | | | |
| Bernard Ringer-Britz | | | | | |
| Bernard Rivers Construction | 1362 Trask Pkwy | Seabrook, SC 29940 | | | |
| Bernard Rosenthal | Address Redacted | | | | |
| Bernard Rubin | | | | | |
| Bernard S Brooks Iii | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bernard Sampson | | | | | |
| Bernard Saulsberry, Jr | Address Redacted | | | | |
| Bernard Schmidt | | | | | |
| Bernard Schonfeld | | | | | |
| Bernard Scott | Address Redacted | | | | |
| Bernard Shaikin | | | | | |
| Bernard Shear Opticians, Inc | 1777 Reisterstown Road | Suite 100 | Pikesville, MD 21208 | | |
| Bernard Sibley | | | | | |
| Bernard Sims | | | | | |
| Bernard Slaughter | Address Redacted | | | | |
| Bernard Smeding | | | | | |
| Bernard Smythe | | | | | |
| Bernard Solomon | | | | | |
| Bernard Stabb | | | | | |
| Bernard Stallings | | | | | |
| Bernard Stolberg | | | | | |
| Bernard Stromberg | | | | | |
| Bernard Sturr | | | | | |
| Bernard Tablazon | Address Redacted | | | | |
| Bernard Tado | Address Redacted | | | | |
| Bernard Tansey | | | | | |
| Bernard Turner | Address Redacted | | | | |
| Bernard Tyrnauer | Address Redacted | | | | |
| Bernard Umeri | | | | | |
| Bernard V Thye | Address Redacted | | | | |
| Bernard Vandamme | | | | | |
| Bernard Vegs | Address Redacted | | | | |
| Bernard Waithaka | Address Redacted | | | | |
| Bernard Waldman | Address Redacted | | | | |
| Bernard Washok | | | | | |
| Bernard Wilson | | | | | |
| Bernard Young | | | | | |
| Bernard Zicherman Cpa | Address Redacted | | | | |
| Bernarda Hernandez | | | | | |
| Bernarda Schneider | | | | | |
| Bernardhargravesconstruction | 351 King Rd | W Chester, PA 19380 | | | |
| Bernardi & Sansossio Auto Body | 5 Mechanic St | Natick, MA 01760 | | | |
| Bernardin Tchangou | Address Redacted | | | | |
| Bernardino Rosario | | | | | |
| Bernardino Valles Jauregui | | | | | |
| Bernardita Mchugh | | | | | |
| Bernardo A. Pantoja | Address Redacted | | | | |
| Bernardo Abreu Teixeira | Address Redacted | | | | |
| Bernardo Alonso | Address Redacted | | | | |
| Bernardo Aquino | Address Redacted | | | | |
| Bernardo Arias Fernandez | Address Redacted | | | | |
| Bernardo Beltre | | | | | |
| Bernardo Cardenas | Address Redacted | | | | |
| Bernardo Castillon | | | | | |
| Bernardo Castro Natera | Address Redacted | | | | |
| Bernardo Cutino Martinez | Address Redacted | | | | |
| Bernardo De Abreu Da Silva | Address Redacted | | | | |
| Bernardo De La Cruz Lopez | | | | | |
| Bernardo Diaz | | | | | |
| Bernardo Elmit Benjamin | Address Redacted | | | | |
| Bernardo Figueroa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bernardo Flores | | | | | |
| Bernardo Gonzalez | | | | | |
| Bernardo Herrero | | | | | |
| Bernardo Jose Mindiola Lugo | Address Redacted | | | | |
| Bernardo Lopez | Address Redacted | | | | |
| Bernardo Narvaez | | | | | |
| Bernardo Raposo | Address Redacted | | | | |
| Bernardo Reyes | Address Redacted | | | | |
| Bernardo Sandoval | | | | | |
| Bernardo Santillana | | | | | |
| Bernardo Schpilberg | | | | | |
| Bernardo Sergio Garza | Address Redacted | | | | |
| Bernardo Slovinsky | | | | | |
| Bernardo Soares | | | | | |
| Bernardo Toscano | | | | | |
| Bernardo Valpeoz-Baxter | | | | | |
| Bernardo'S Painting | 14919 Mcleod Drive | Houston, TX 77060 | | | |
| Bernard'S Lawn Care Service | 220 Mcalister St | Apt 102 | Savannah, GA 31401 | | |
| Bernas Design, Inc. | 8740 Butano Court | San Diego, CA 92129 | | | |
| Bernd Blume | | | | | |
| Bernd Rennebeck | | | | | |
| Bernd Scheffler | | | | | |
| Bernd Stroeter | | | | | |
| Bern'Dette Edwards-Matthew | | | | | |
| Berndiguingar Dekissain | Address Redacted | | | | |
| Berndt Nitzko | | | | | |
| Bernee Sanchez | | | | | |
| Berneice Crook | | | | | |
| Bernel Watts Jr. | Address Redacted | | | | |
| Berner' Construction Co., Inc. | 20134 Fifth Ave. | Covington, LA 70433 | | | |
| Berner-Huerta Investments, LLC | 1503 Granrey Dr | Edinburg, TX 78541 | | | |
| Bernesha P Hall | Address Redacted | | | | |
| Berne'Tra Anderson | Address Redacted | | | | |
| Bernette Roselle | | | | | |
| Berney L. Strauss, Aplc | Address Redacted | | | | |
| Bernhard A Hoffmann | Address Redacted | | | | |
| Bernhard Heine | | | | | |
| Bernhard Richert Iii | Address Redacted | | | | |
| Bernice Ampadu | | | | | |
| Bernice Apparels | 948 Rip Rap Rd | Boiling Springs, SC 29316 | | | |
| Bernice Berardinelli | | | | | |
| Bernice Burks | | | | | |
| Bernice Campbell | | | | | |
| Bernice Darbouze | | | | | |
| Bernice Lee | | | | | |
| Bernice Matthews | Address Redacted | | | | |
| Bernice Montgomery | Address Redacted | | | | |
| Bernice Njoroge | | | | | |
| Bernice Odoi-Ayivor | Address Redacted | | | | |
| Bernice Radle | | | | | |
| Bernice Tumangkeng Proprietorship | 2465 Sherwood Lane | San Bernardino, CA 92408 | | | |
| Bernice-Shop | 6570 Scott St | Hollywood, FL 33024 | | | |
| Bernie & Frankie, Inc. | 3356 N Broadway | Chicago, IL 60657 | | | |
| Bernie Atkinson | Address Redacted | | | | |
| Bernie Bristow | Address Redacted | | | | |
| Bernie Guenther Productions | 1520 Canopy Oaks Court | St Cloud, FL 34771 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bernie Hammer | | | | | |
| Bernie Lagmay | | | | | |
| Bernie Lange | | | | | |
| Bernie Lawitz | | | | | |
| Bernie Miller | | | | | |
| Bernie Nagler | | | | | |
| Bernie Smith | | | | | |
| Bernie Stanley | | | | | |
| Bernie Swartz | | | | | |
| Berniece Glenn | Address Redacted | | | | |
| Bernies Cocktail | 2332 Pacific Ave | Long Beach, CA 90806 | | | |
| Bernies Foreign Car Care, Inc. | 72 Beaver Dam Road | Cape May Court House, NJ 08210 | | | |
| Bernisa Elliott | | | | | |
| Bernita Lusk | | | | | |
| Bernita Watson | | | | | |
| Bernivette Enterprises Inc | 3351 Corridor Marketplace, Ste 400-21 | Laurel, MD 20724 | | | |
| Berno Lee | | | | | |
| Bernstein & Asssociates, Inc. | 675 W Foothill Blvd | 310 | Claremont, CA 91711 | | |
| Bernstein Counsel P.C. | 1118 East 31 St | Brooklyn, NY 11210 | | | |
| Bernstien Kriah Center | 105 Harvard St | Lakewood, NJ 08701 | | | |
| Bernt, Ruben | Address Redacted | | | | |
| Berny Galvez | Address Redacted | | | | |
| Beron Electrical, Inc. | 9858 Mizpah Lane | Descanso, CA 91916 | | | |
| Berrien Peanut Company, Inc. | 11946 Nashville Enigma Road | Enigma, GA 31749 | | | |
| Berrisford Boothe | Address Redacted | | | | |
| Berry & Associates Court Reporters, LLC | 4032 N. Miller Road | 100 | Scottsdale, AZ 85251 | | |
| Berry 212 Corp. | The Levee | 212 Berry St | Brooklyn, NY 11249 | | |
| Berry Ainsley | | | | | |
| Berry Animal Clinic | 24089 Al Hwy 9 North | Piedmont, AL 36272 | | | |
| Berry Blast | | | | | |
| Berry Clark | | | | | |
| Berry Clothing | 11618 Laflin St | Chicago, IL 60643 | | | |
| Berry Concepts, Inc | 1309 Forsyth Rd | Home Office | Kernersville, NC 27284 | | |
| Berry Construction | 2500 Monterey Road | Atascadero, CA 93422 | | | |
| Berry Delivery Service | 3073 Running River Court | Douglasville, GA 30135 | | | |
| Berry Health Shoppe Inc | 191 Rt 59 | 12 | Suffern, NY 10901 | | |
| Berry Hill Presbyterian Church | 1589 Berry Hill Road | S Boston, VA 24592 | | | |
| Berry Khuu | | | | | |
| Berry Lamy | | | | | |
| Berry Mechanical | 555 Precinct Line Drive | 17 | Hurst, TX 76053 | | |
| Berry Mesalien | Address Redacted | | | | |
| Berry Restoration & Con | 2301 Fendall Ave. | Richmond, VA 23222 | | | |
| Berry Smith | | | | | |
| Berry Stvil | | | | | |
| Berry Sweet Stylez | Address Redacted | | | | |
| Berry Texaco LLC | 40 Co Road 63 S | Berry, AL 35546 | | | |
| Berry Vaughn | Address Redacted | | | | |
| Berry Whyte LLC | 107 N 8th St | Ste 1 | Brooklyn, NY 11249 | | |
| Berry Zimmerman | | | | | |
| Berrybeautylab | 4111 State Rd | Cuyahoga Falls, OH 44223 | | | |
| Berry-Elliott, Inc | 18 Starling Ave | Martinsville, VA 24112 | | | |
| Berryhill Dental Clinic, Inc | 6780 Berryhill St | Milton, FL 32570 | | | |
| Berryhill Services LLC | 271 Bermuda Lakes Dr | Meridianville, AL 35759 | | | |
| Berryhills LLC | 28920 28th Ave Nw | Stanwood, WA 98292 | | | |
| Berry-Rocvil Enterprises, LLC | 353 Ocean Ave | 2I | Brooklyn, NY 11226 | | |
| Bersha Inc | 6521 Abington Ave | Detroit, MI 48228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bershan Lewis | Address Redacted | | | | |
| Bert Astleford | | | | | |
| Bert Atkinson | | | | | |
| Bert Cruickshank | | | | | |
| Bert Culha | Address Redacted | | | | |
| Bert Darakorn | | | | | |
| Bert Dyer | | | | | |
| Bert Emanuel | | | | | |
| Bert Gaston Iii | | | | | |
| Bert Hills Express, Inc | 978 Southampton Rd | Westfield, MA 01085 | | | |
| Bert Jacobs | | | | | |
| Bert L. O'Neal, LLC | 10686 Lake Seminole Terrace | Seminole, FL 33772 | | | |
| Bert Lurch | | | | | |
| Bert Munoz | | | | | |
| Bert Reed | Address Redacted | | | | |
| Bert Schiller | | | | | |
| Bert Smith | Address Redacted | | | | |
| Bert Stimson | | | | | |
| Berta Colato | Address Redacted | | | | |
| Berta Galligan | | | | | |
| Berta Luz Gonzalez | Address Redacted | | | | |
| Berta Prevosti | | | | | |
| Berta Quiroz | Address Redacted | | | | |
| Bertalia Inc. | 15 N Park Ave | Rockville Centre, NY 11570 | | | |
| Bertanzetti Electric | 15370 Paddington Circle | Home | Colorado Springs, CO 80921 | | |
| Berterlena Sanders | Address Redacted | | | | |
| Bertha A Garza | Address Redacted | | | | |
| Bertha Ann Winbush | | | | | |
| Bertha Arguello | | | | | |
| Bertha Armez | Address Redacted | | | | |
| Bertha Bugarin | Address Redacted | | | | |
| Bertha Crowley | | | | | |
| Bertha Hawkins | Address Redacted | | | | |
| Bertha Isabel Reyes Osma | | | | | |
| Bertha L Olivares | Address Redacted | | | | |
| Bertha Landers Betancourt | | | | | |
| Bertha Largaespada | Address Redacted | | | | |
| Bertha Laurent | Address Redacted | | | | |
| Bertha Lindsay | Address Redacted | | | | |
| Bertha Luzquinos | Address Redacted | | | | |
| Bertha Ortega | | | | | |
| Bertha Parbey | | | | | |
| Bertha Sandoval | | | | | |
| Bertha Smith | Address Redacted | | | | |
| Bertha Spence | Address Redacted | | | | |
| Bertha T Campos | Address Redacted | | | | |
| Bertha Triche | | | | | |
| Bertha Wesson | | | | | |
| Bertha White | Address Redacted | | | | |
| Bertha Zermeno | | | | | |
| Bertha_Sandoval | Address Redacted | | | | |
| Berthas Maid Service | 311 Myers Ave | Cleburne, TX 76033 | | | |
| Berthavalle | 230 Nw 182 Terrace | Miami Gardens, FL 33169 | | | |
| Berthe Francois | | | | | |
| Berthel Johnson | | | | | |
| Bertho Auto Sales LLC | 7929 Granada Blvd | Miramar, FL 33023 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Berthony Deligent | | | | | |
| Berthony Poux | | | | | |
| Berti Efretuei | Address Redacted | | | | |
| Bertie'S Inn | 160 Old Friedensburg Road | Reading, PA 19606 | | | |
| Bertin Joseph | Address Redacted | | | | |
| Bertin Kimathi | | | | | |
| Bertin Kimathi/ Kimathi Services | 6450W 89th St, Apt 69 | Overland Park, KS 66212 | | | |
| Bertley Leonard | | | | | |
| Berto Barajas | | | | | |
| Bertonevolvo & Saab, Inc. | 2250 W. Main St | Alhambra, CA 91801 | | | |
| Bertony Dieudonne | | | | | |
| Bertram Baptiste Jr. | Address Redacted | | | | |
| Bertram Eubank | | | | | |
| Bertram Jorisch | Address Redacted | | | | |
| Bertram Kinzey | | | | | |
| Bertram Mcduffie | Address Redacted | | | | |
| Bertram Williams | Address Redacted | | | | |
| Bertram'S Salmon Valley Brewery, LLC | 101 S Andrews St | Salmon, ID 83467 | | | |
| Bertrand Fote | | | | | |
| Bertrand Harper | | | | | |
| Bertrand Holbrook | | | | | |
| Bertrand Kosturi | Address Redacted | | | | |
| Bertrand Lalsingh | | | | | |
| Bertrand Munki | | | | | |
| Bertrand Viaud | | | | | |
| Bertrum Mcclarine | Address Redacted | | | | |
| Berts Auto Sales Inc | 6427 Emlenton Clintonville Rd | Emlenton, PA 16373 | | | |
| Berts Pizzeria LLC | 264 Park Road | W Hartford, CT 06119 | | | |
| Bertsherm Products Inc | 16851 Pearl Rd. | Strongsville, OH 44136 | | | |
| Bertunie Berluce | | | | | |
| Bertwin Lord | | | | | |
| Berty Mandagie Photography LLC | 3040 N Lincoln St | Spokane, WA 99205 | | | |
| Berube Insurance Agency | 219 Silver Lane | E Hartford, CT 06118 | | | |
| Beruk Shaye | Address Redacted | | | | |
| Berumen Inc | dba D&R Auto Parts & Repair | 26 E Woodbury Rd | Altadena, CA 91001 | | |
| Bervard S Wright | Address Redacted | | | | |
| Bervely Desilien | Address Redacted | | | | |
| Bervin Jackson | | | | | |
| Bery Hernandez | Address Redacted | | | | |
| Beryl Ackles | Address Redacted | | | | |
| Beryl Consulting, Inc. | 6129 Tyndall Ave | Bronx, NY 10471 | | | |
| Beryl L. Randolph, Md | Address Redacted | | | | |
| Beryl Tkach | | | | | |
| Berzain Benitez | Address Redacted | | | | |
| Bescare Provider LLC | 7411 Barton Lake Ct | Richmond, TX 77407 | | | |
| Besco Windows & Doors Inc | 945 W Maple Ave | Langhorne, PA 19047 | | | |
| Besenarts LLC | 7 Delaney Pl | Tenafly, NJ 07670 | | | |
| Besfeel Dental | 2880 W Olympic Blvd. | 200 | Los Angeles, CA 90006 | | |
| Beshears Anytime L.L.C. | 1700 Lincoln Ave | Marrero, LA 70072 | | | |
| Besheek LLC | 13125 S John Young Pkwy | Orlando, FL 32837 | | | |
| Besheek LLC | Attn: Laileni Mercer-Ayala | 13125 S John Young Pkwy, Ste 2 | Orlando, FL 32837 | | |
| Beshkia Kvarnstrom | Address Redacted | | | | |
| Beshkia Kvarnstrom | | | | | |
| Beshoy Massoud | Address Redacted | | | | |
| Besian Shaquiri | | | | | |
| Beside The Point Inc. | 4052 N Trailway Ln | Grand Chute, WI 54913 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Besiki Bendeliani | Address Redacted | | | | |
| Besiki G Ioseliani | Address Redacted | | | | |
| Besiki Jgerenaia | | | | | |
| Besnik Gjevukaj | Address Redacted | | | | |
| Bespoke Dosimetry & Physics, LLC | 470 Broadway | Ste. 341 | Bayonne, NJ 07002 | | |
| Bespoke Online Systems Inc | 7474 Barrington Ridge Dr | Ft Mill, SC 29707 | | | |
| Bespoke Productions LLC | 249 Main Ave S. | Suite 107-307 | N Bend, WA 98045 | | |
| Bespoke Technologies, LLC | 136 Dogwood Lake Ct | Alpharetta, GA 30004 | | | |
| Bespoken Art, Inc. | 4811 Wateka Dr | Dallas, TX 75209 | | | |
| Besprortswear | 9927 Copano Bay Ave | Las Vegas, NV 89148 | | | |
| Bess Burnett | | | | | |
| Bess Concrete & Construction Inc | 13050 E Old Us Hwy 64 | Lexington, NC 27292 | | | |
| Bess L Ceresa | Address Redacted | | | | |
| Bess Romagna | | | | | |
| Bess, Inc. | 6148 Edgerton Ave | Orlando, FL 32833 | | | |
| Bessco, Inc. | 632 Amanda Drive | Matthews, NC 28104 | | | |
| Bessen & Associates | 8502 E. Chapman | Orange, CA 92869 | | | |
| Bessi Natural Hair Braiding | 6557 East Livingston Ave | Reynoldsburg, OH 43068 | | | |
| Bessie Fullerton | | | | | |
| Bessie Johnson | | | | | |
| Bessie King | | | | | |
| Bessie Payan | | | | | |
| Bessie Porter Insurance Agency | 5941 S Redwood Rd | Ste 201 | Salt Lake City, UT 84123 | | |
| Bessie Sells, LLC. | 234 Sawyer Ave | La Grange, IL 60525 | | | |
| Bessie Yang | | | | | |
| Bessinger Managment Group, | 267 Carter Road | French Creek, WV 26218 | | | |
| Bessmon Kalasho | | | | | |
| Bessone Corp | 1800 Sw 1St St | Miami, FL 33135 | | | |
| Best & Tasty Deli Grocery Corp | 260 East 143rd St | Bronx, NY 10451 | | | |
| Best 1 Construstion LLC | 7711 E State Blvd | Ft Wayne, IN 46815 | | | |
| Best 4 Best Sales | 4 Zlotchev Way, Unit 202 | Monroe, NY 10950 | | | |
| Best 4 Shippng Inc | 144-26 | 156Th Street | Jamaica, NY 11434 | | |
| Best 99 Cents Up Discount Inc. | 583 Burnside Ave | Inwood, NY 11096 | | | |
| Best Advisory Services Inc | 5316 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Best Alarm Company Inc. | 1566 La Pradera Drive, Ste 12A | Campbell, CA 95008 | | | |
| Best Alteration | 643Broadway | Store R | Bayonne, NJ 07002 | | |
| Best Amusement Games Inc | 11700 Preston Rd | Suite 660-342 | Dallas, TX 75230 | | |
| Best Appliance & Hvac Inc | 16738 Donmetz St | Granada Hills, CA 91344 | | | |
| Best Asian Cuisine LLC | 3605 Commercial Drive | Indianapolis, IN 46222 | | | |
| Best Asian Food Inc | 329 E 4th Ave | Hutchinson, KS 67501 | | | |
| Best At A Glance Inc | 15 Perlman Drive | Suite 110 | Spring Valley, NY 10977 | | |
| Best Auto Glass | 1260 G St | Reedley, CA 93654 | | | |
| Best Auto LLC | 3500 S 92nd St Unit 4D | Milwaukee, WI 53228 | | | |
| Best Auto Mechanic Inc | 9819 Northern Blvd | Corona, NY 11368 | | | |
| Best Auto Repair, Inc | 999 N La Brea Ave | Los Angeles, CA 90038 | | | |
| Best Available Move Solutions | 3048 Dorris St | Dallas, TX 75215 | | | |
| Best Baby Shower, Inc. | 1480 Concord Parkway N. | Suite 200 | Concord, NC 28025 | | |
| Best Barber | 4525 Rose Ridge Place | Charlotte, NC 28217 | | | |
| Best Bass Tournaments | 5001 Soave Court | Salida, CA 95368 | | | |
| Best Beauty Corp | Attn: Joon Oh | 11625 W Florissant Ave | Florissant, MO 63033 | | |
| Best Beauty Prices Corp | 6932 178th St | Fresh Meadows, NY 11365 | | | |
| Best Benefit Solutions LLC | 10700 Richmond Ave | Suite 143 | Houston, TX 77042 | | |
| Best Bet Consulting | 1308 Oakhurst Drive | Southlake, TX 76092 | | | |
| Best Bites Distributions, Inc. | 53 Jersey St | Paterson, NJ 07501 | | | |
| Best Bites Restaurant Inc | 4601 Church Ave | Brooklyn, NY 11203 | | | |
| Best Brains Of Schaumburg Inc | 1316 N Roselle Rd | Schaumburg, IL 60195 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Best Brands Inc | 8159 Santa Monica Blvd | 200 | W Hollywood, CA 90046 | | |
| Best Brands Plus Randolph County LLC | 17 Main St | Wedowee, AL 36278 | | | |
| Best Brazilian Bikini Way By Telma Mason | 2801 Pinole Valley Road | Suite D | Pinole, CA 94564 | | |
| Best Buauty Bb Nails | 44 Upper Montclair Plaza | Montclair, NJ 07043 | | | |
| Best Buck Lawn Care | 2508 Victoria Blvd | Hampton, VA 23661 | | | |
| Best Budget Inn | 1180 W Frontage Rd | Owatonna, MN 55060 | | | |
| Best Bug Pictures | 300 S Santa Fe Ave. | 3-375 | Los Angeles, CA 90013 | | |
| Best Building Concepts Inc | 140 Coconut Drive | Ft Myers Beach, FL 33931 | | | |
| Best Business Advertisement Agency | 3780 S 4th Ave | Suite D1 | Yuma, AZ 85365 | | |
| Best Butcher | 1754 Donner Ave | Clovis, CA 93611 | | | |
| Best Buy Closeouts | 180 W Sunrise Hwy | Lindenhurst, NY 11757 | | | |
| Best Buy Jewelry Inc | 2596 Boddie Place | Duluth, GA 30097 | | | |
| Best Buy Liquor & Wine Inc | 70 N Main St | New City, NY 10956 | | | |
| Best Buy Restaurant | 2952 Renwick St | Monroe, LA 71201 | | | |
| Best Buy Window Coverings Inc | 6075 Chapel St | Riverside, CA 92503 | | | |
| Best Buys Graphics Inc. | 4830 North Point Way | Cumming, GA 30041 | | | |
| Best Cabinet | 1055 S. Soderquist Rd | Turlock, CA 95380 | | | |
| Best Car Towing Inc | 3078 N Lima St | Burbank, CA 91504 | | | |
| Best Car Washes&Cleaning | 4156 Inverrary Dr | Apt 412 Bld 3 | Lauderhill, FL 33319 | | |
| Best Care | 9333 Sw 3rd St | Boca Raton, FL 33428 | | | |
| Best Care Home I, Inc. | 6555 California Ave | Long Beach, CA 90805 | | | |
| Best Cell Inc | 1609 Mcdonald Ave 3Sto | Brooklyn, NY 11230 | | | |
| Best Chicago Inc | 10508 S Highland Ave | 1B | Worth, IL 60482 | | |
| Best China House Inc | 9 W 183 St | Restaurant | Bronx, NY 10453 | | |
| Best Choice Collision Inc | 3720 W Desert Inn Rd | Las Vegas, NV 89102 | | | |
| Best Choice Confectionery Inc | 46 Main St | Ste 241 | Monsey, NY 10952 | | |
| Best Choice Construction Inc | 13378 Sw 21St | Miramar Fl, FL 33027 | | | |
| Best Choice Construction, Inc | 8008 W. Eastwood Ave | Norridge, IL 60706 | | | |
| Best Choice Forever Corp | 3 Taylor Ct. | 302 | Monroe, NY 10950 | | |
| Best Choice LLC | dba Prize Auto | 5908 S Van Dorn St | Alexandria, VA 22310 | | |
| Best Choice Property Inspections LLC | 477 Blue Ridge Gem Mine Rd | Spruce Pine, NC 28777 | | | |
| Best Choice Service Solutions | 5811 Nw 17th Pl | J | Sunrise, FL 33313 | | |
| Best Ck Image, Inc. | 1123 Santee St | Los Angeles, CA 90015 | | | |
| Best Classical Recording | 11 Robin Park Blvd | Oberlin, OH 44074 | | | |
| Best Cleaners | 1573 El Camino Real | Best Cleaners | Millbrae, CA 94030 | | |
| Best Cleaners | 2045 S Hacienda Blvd | Hacienda Heights, CA 91745 | | | |
| Best Cleaners & Restoration LLC | 705 Nw Glass Dr | Madras, OR 97741 | | | |
| Best Cleaners Of Hoboken | 167 4th St | Hoboken, NJ 07030 | | | |
| Best Clips LLC | 8446 Federal Blvd | Westminster, CO 80031 | | | |
| Best Coast Development,Inc. | 401 Washington Ave | Santa Monica, CA 90403 | | | |
| Best Commercial Route At Miami Group | 107 Sw 18 Ct | Unit 1 | Miami, FL 33135 | | |
| Best Companion Care | 250 Parkway Drive | Suite 150 | Lincolnshire, IL 60069 | | |
| Best Corner Pizza Inc | 7101 Fort Hamilton Pkwy | Brooklyn, NY 11228 | | | |
| Best Corporation Inc | 729 E Boston | Wichita, KS 67211 | | | |
| Best Country Donuts | 4746 Jonesboro Road | Forest Park, GA 30297 | | | |
| Best Cuts | 191 Military East | E | Benicia, CA 94510 | | |
| Best Dabo, Inc | 1250 Fremont Blvd | Seaside, CA 93955 | | | |
| Best Deal Computer Services, Inc. | 1064 Broadway | Chula Vista, CA 91911 | | | |
| Best Deal Fencing LLC | 2778 N Habour City Blvd | Melbourne, FL 32935 | | | |
| Best Deal Home Improvement LLC | 43 S Paula St | Laurel, MD 20724 | | | |
| Best Deal Homes LLC | 134 Chester Ave | Lansdowne, PA 19050 | | | |
| Best Deal Mobile, LLC | 3600 N 1st Ave | Ste 100 | Tucson, AZ 85719 | | |
| Best Deal Remodeling, LLC | 3433 Cobblestone Dr. | Spencer, OK 73084 | | | |
| Best Deal Windows, Inc | 2660 4th Ave Ne. | Naples, FL 34120 | | | |
| Best Deals Fashions, | 1688 Pitkin Ave | Brooklyn, NY 11212 | | | |
| Best Defense Of Illinois | 10312 Thayer Rd | Wonder Lake, IL 60097 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Best Deliveries Inc | 14126 Sherman Way | 203 | Van Nuys, CA 91342 | | |
| Best Dipz Inc. | 16 Onderdonk Road | Suffern, NY 10901 | | | |
| Best Discount Cleaning Service, LLC | 2135 Fairburn Road | Ste A | Douglasville, GA 30135 | | |
| Best Eastern Acupuncture Herb | 1042 S. San Gabriel Blvd. | San Gabriel, CA 91776 | | | |
| Best Electrical Services, LLC | 3236 Landmark Drive | Suite 113 | N Charleston, SC 29418 | | |
| Best Equipment LLC | W5820 Manitowoc Rd | Appleton, Wi 54915 | | | |
| Best Equipment Sales LLC | 42 Woodoak Drive | Westbury, NY 11590 | | | |
| Best Equipment Service Corp | 10840 Sw 34 St | Miami, FL 33165 | | | |
| Best Establish Janitorial Services | 412 Argus Cir Nw | Atlanta, GA 30331 | | | |
| Best Ever Limousine Service LLC | 6313 Fox Hill Road | Phiadelphia, PA 19120 | | | |
| Best Execution & Surveillance Solutions | 24 Woodbine Ave | 1 | Northport, NY 11768 | | |
| Best Express Cleaners Inc | 248 E. 49th St | New York, NY 10017 | | | |
| Best Fashion | 103E.Church St. | Saluda, SC 29138 | | | |
| Best Fintech Recruiters Inc | 3031 Grand View Blvd | 209 | Los Angeles, CA 90066 | | |
| Best Flo Cesspool Corp | 28 Fran Lane | Selden, NY 11784 | | | |
| Best Flooring & Blinds, LLC | 942 Maple Ave | Noblesville, IN 46060 | | | |
| Best Fod Sales Inc. | 57 Throop Ave | Suite 5-A | Brooklyn, NY 11206 | | |
| Best Food Mart Corp | 168N Main St | Spring Valley, NY 10993 | | | |
| Best Food Of Maryland LLC | 30 Sawmill Pond Road | Edison, NJ 08817 | | | |
| Best Foods Commodity Inc | Industrial Dr C | 1878 | Stockton, CA 95206 | | |
| Best Foot 4Ward, Inc. | 7431 N. May Ave | Oklahoma City, Ok 73116 | | | |
| Best Foreclosure Cleanouts LLC | 1435 Franklin St | Hillside, NJ 07205 | | | |
| Best Freightways LLC | 2301 Bolton StUnit Building A | Little Rock, AR 72206 | | | |
| Best Frendz Inc | 382 Rt 59 | Suite 266 | Monsey, NY 10952 | | |
| Best Fresh Fish Market | 2560 Germantown Ave | Philadelphia, PA 19133 | | | |
| Best Friends Animal Clinic, LLC | 4197 Winchester Road | A-3 | Marshall, VA 20115 | | |
| Best Friends Foundation | 5335 Wisconsin Ave, Ste 440 | Washington, DC 20015 | | | |
| Best Friends Furr Ever Prof Pet Care Svc | 305 Plymouth Road | N Brunswick, NJ 08902 | | | |
| Best Friends Pet Salon, LLC | 718 B West Grand Ave | Rainbow City, AL 35906 | | | |
| Best Friends Veterinary Hospital, Inc | 5417 S Mingo Rd | Tulsa, OK 74146 | | | |
| Best Games Inc | 5846 South Flamingo Road, Ste 260 | Cooper City, FL 33330 | | | |
| Best Garment Services LLC | dba Qualitypunching | 4205 Palmetto Trail | Weston, FL 33331 | | |
| Best Gas Contractors LLC | 3200 W 14th Ave | Hialeah, FL 33012 | | | |
| Best Green Contracting Corp | 4123 Gleane St, Apt 1A | Elmhurst, NY 11373 | | | |
| Best Hair | 167 Rhodes Ave | Hempstead, NY 11550 | | | |
| Best Hair & Nail | 2920 Chicago Ave So | Minneapolis, MN 55407 | | | |
| Best Handyman Service | 7908 Miramar Blvd | Hollywood, FL 33023 | | | |
| Best Handyman Services | 5804 Pine Meadow Ln. | Mckinney, TX 75070 | | | |
| Best Hdtv Corp | 318B South Main St | Mcallen, TX 78501 | | | |
| Best Health Rx Pharmacy Inc | 10630 Sepulveda Blvd. | Unit 101 | Mission Hills, CA 91345 | | |
| Best Heating & Cooling LLC | 237 Huntingdon Ave | Waterbury, CT 06708 | | | |
| Best Home Choice LLC | 222 Hanover St | Toledo, OH 43609 | | | |
| Best Home Painting | 20917 Pasco Court | Diamond Bar, CA 91765 | | | |
| Best Home Taste, LLC | 6665 Setter Dr | Riverdale, GA 30296 | | | |
| Best Hood Deli 1 & Smoke Shop Corp | 839 Trinity Ave | Bronx, NY 10456 | | | |
| Best Hotel LLC | 4646 East Coast Lane | Shallotte, NC 28470 | | | |
| Best Hvac Ny Inc | 16 Margetts Rd | Monsey, NY 10952 | | | |
| Best Imports Inc | 75 John Portman Blvd, Ste 7W363 | Atlanta, GA 30303 | | | |
| Best Impressions & Promotions LLC | 9901 Nw 80 Ave Bay 3D | Bay 3D | Hialeah Gardens, FL 33016 | | |
| Best In Biz Awards, Inc. | 505 W 43rd St | 14K | New York, NY 10036 | | |
| Best In Bloom, Inc | 2977 Kaley Dr Nw | Kennesaw, GA 30152-2678 | | | |
| Best In Show | 545 Castro St | San Francisco, CA 94114 | | | |
| Best In Show Goldens | 28 Perkins Lan | Stafford, VA 22554 | | | |
| Best In The Midwest LLC | 19839 Kemp St | Clinton Township, MI 48035 | | | |
| Best Inspections & Renovations LLC | 230 Mountain View Cir | Covington, GA 30016 | | | |
| Best International Group | 1717 N Bayshore Dr, Ste 108-16 | Miami, FL 33132 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Best Lg LLC, | 1412 14th St Nw | Washington, DC 20005 | | | |
| Best Life Social Media LLC | 426 Rock Springs Ct | Atlanta, GA 30306 | | | |
| Best Limo | 10821 55th Ave S | Seattle, WA 98178 | | | |
| Best Liquors Of Lakehurst Inc | 506 Rt 70 East | Lakehurst, NJ 08733 | | | |
| Best Little Frame House | 601E. College St. | Dickson, TN 37055 | | | |
| Best LLC | 15609 County Road 344 | Savannah, MO 64485 | | | |
| Best Look Home Improvement Inc | 2163 Gale Dr | Jonesboro, GA 30236 | | | |
| Best Loved Pets | 19721 69th Pl W | Lynnwood, WA 98036 | | | |
| Best Lube Truck Service & Repairs LLC | 8853 Three Flags Ave Unit C | Hesperia, CA 92344 | | | |
| Best Mark Supermarket Inc | 1245A W 7th St | S Plainfield, NJ 07080 | | | |
| Best Market | 526 East Willow St | Syracuse, NY 13203 | | | |
| Best Market Dist Inc | 4216 17th Ave | Brooklyn, NY 11204 | | | |
| Best Medical Wear | 34 Franklin Ave | Suite 301 | Brooklyn, NY 11205 | | |
| Best Motor Works & Sports LLC | 65 Se 10th Ave | Gainesville, FL 32601 | | | |
| Best Move Trucking LLC | 7906 Jubilee Park Bvld | Apt 512 | Orlando, FL 32822 | | |
| Best Nail & Spa | 7170 Cypress Gardens Blvd | Winter Haven, FL 33884 | | | |
| Best Nails | 18200 Georgia Ave | Unit L | Olney, MD 20832 | | |
| Best Nails | 3310 Pepperell Pkwy | Suite 1 | Opelika, AL 36801 | | |
| Best Nails & Hair | 914 Orange St | Suite D | Redlands, CA 92374 | | |
| Best Nest Inspections LLC | 11 Swift Court | Clifton, NJ 07014 | | | |
| Best Of All Home Theaters & Automation, | 11844 Bandera Rd | Helotes, TX 78023 | | | |
| Best Of Care Homes | 274 Jones | Memphis, TN 38105 | | | |
| Best Of Detroit LLC | 3433 Green Hill Ct. | W Bloomfield, MI 48324 | | | |
| Best Of Indian Cusines Inc | 5815 D Charlotte Pike | Nashville, TN 37209 | | | |
| Best Of The Best Painting By Mw | 1069 Fair St | Atlanta, GA 30314 | | | |
| Best Of The Southwest Daycare | 4643 Arabela Drive | Las Cruces, NM 88012 | | | |
| Best Of Times LLC, | 382 Enterprise St | San Marcos, CA 92078 | | | |
| Best O'Hare | 917 W Panorama Dr | 110 | Palatine, IL 60067 | | |
| Best One Insurance Agency | 12843 Harbor Blvd | Suite E-1 | Garden Grove, CA 92840 | | |
| Best One Photo Corp | 75 Fort Washington Ave | Ny, NY 10032 | | | |
| Best One Us Group, Inc | 6481 Orangethorpe Ave | Ste 27 | Buena Park, CA 90620 | | |
| Best One, Inc | 580 Atlanta Rd | Cumming, GA 30040 | | | |
| Best Option LLC | 1401 Walnut St, Ste 1001 | Philadelphia, PA 19102 | | | |
| Best Option Restoration-Mooresville | 616 West Park Ave | Mooresville, NC 28115 | | | |
| Best Oriental Massage | 16358 Wagner Way | Eden Prairie, MN 55344 | | | |
| Best Packers Corp | 12002 Sw 128 Court | Suite 106 | Miami, FL 33186 | | |
| Best Packers Inc | 372-380 Ten Eyck St | Brooklyn, NY 11205 | | | |
| Best Painting | 6220 N 2nd St | Albuquerque, NM 87107 | | | |
| Best Painting Company | 8400 Country Club Way | Knoxville, TN 37923 | | | |
| Best Plant Nursery, Inc. | 1757 Plymouth Sorrento Road | Apopka, FL 32712 | | | |
| Best Point Sales Inc. | 1465 Palisade Ave | Teaneck, NJ 07666 | | | |
| Best Pool Supplies Inc. | 5 Marseille Path | Coram, NY 11727 | | | |
| Best Price Auto Repair, Inc. | 445 Ne 6th Ave | Delray Beach, FL 33483 | | | |
| Best Price Distributors Inc | 216 E 6th St | Los Angeles, CA 90014 | | | |
| Best Protective Coatings, Inc. | 22903 Madison St. | Torrance, CA 90505 | | | |
| Best Quality Group Inc | 10601 W 131st | Orland Park, IL 60462 | | | |
| Best Rate Car Rental Inc | Attn: Marlene Aziz | 12417 Braxted Dr | Orlando, FL 32837 | | |
| Best Rate Car Rental Inc. | Attn: Marlene Aziz | 7652 Narcoossee Rd | Orlando, FL 32822 | | |
| Best Re-Construction Inc | Attn: Scott Brett D & Krista L | 6731 N Wildacre Rd | Curtice, OH 43412 | | |
| Best Rehab | 4720 206 St | Bayside, NY 11361 | | | |
| Best Response Speech Therapy | 84-56 251 St | Bellerose, NY 11426 | | | |
| Best Rest Inn & Suites LLC | 108 1A-150 | W Union, IA 52175 | | | |
| Best Runner Freight Service Inc. | 149-35 177th St Room 104 | Jamaica, NY 11434 | | | |
| Best Self Therapy LLC | 920 N Tyler Rd | St 104 | Wichita, KS 67212 | | |
| Best Service Trucking LLC | 70 Overlook Ave | Ridgefield, NJ 07660 | | | |
| Best Shoe Repair | 3455 Peachtree Industrial Blvd | Suit 320 | Duluth, GA 30096 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Best Shoes Inc | 5324 South 3rd St | Suite 105 | Louisville, KY 40214 | | |
| Best Shop Online | 6907 W 15 Ave | Hialeah, FL 33014 | | | |
| Best Shot Communication | 45 Valley Club Circle | Napa, CA 94558 | | | |
| Best Sister Friends Catering & Events | 870 Terrace Mill Drive | Douglasville, GA 30134 | | | |
| Best Spot Cleaners Inc. | 200 Division Ave. | Brooklynq, NY 11211 | | | |
| Best Star Nails Inc | 5650 E Kings Canyon Road | 1 | Fresno, CA 93727 | | |
| Best Stone Innovation, LLC | 3203 Webb Rd, | Henrico, VA 23228 | | | |
| Best Style Hair Cut Corp | 2201 Amsterdam Ave | New York, NY 10032 | | | |
| Best Supply, LLC. | 7516 Agatha Christie Dr. | Laredo, TX 78041 | | | |
| Best Sv Corporation | 6131 Orangethorpe Ave., Ste 400 | Buena Park, CA 90620 | | | |
| Best Tailoring Inc | 9126 Lee Hwy | Fairfax, VA 22031 | | | |
| Best Taste Of India 2 Inc. | 826 N Easton Road | Doylestown, PA 18902 | | | |
| Best Tax & Financial | 9324 E. Garvey Ave. | Suite I | S El Monte, CA 91733 | | |
| Best Tax Service | 112 W 9th St | Suite No 522 | Los Angeles, CA 90015 | | |
| Best Tech Communication LLC | 2000 N Florida Mango Rd | Ste 107A | W Palm Beach, FL 33409 | | |
| Best Time Transportation LLC | 9707 Aguila St | Houston, TX 77013 | | | |
| Best Towing | 1150 Sussex Dr | N Lauderdal Fl, FL 33068 | | | |
| Best Truck Body, Inc. | Box 2283 | Windsor, CA 95492 | | | |
| Best Turkey LLC | 29 Anise Court | Manahawkin, NJ 08050 | | | |
| Best Us Taekwondo Academy Inc | 159 E Foothill Blvd | Arcadia, CA 91006 | | | |
| Best Usa Carpenters Inc | 8001 Nw 7th St | 20 | Miami, FL 33126 | | |
| Best Used Trucks Of Miami | 8801 Nw 27 th Ave | Miami, FL 33147 | | | |
| Best Vacuum Inc | 5270 E Arapahoe Rd | G7 | Centennial, CO 80122 | | |
| Best Value Distributors, Inc | 101 W 84th St | Chicago, IL 60620 | | | |
| Best Value Foods, Inc | 607 E Canal St | Mulberry, FL 33860 | | | |
| Best Value Kosher Food | 475 Mola Blvd | Elmwood Park, NJ 07407 | | | |
| Best Value Remodeling LLC | 7953 Creek Bend Dr | Ypsilanti, MI 48197 | | | |
| Best Value Sales Corp | 6419 N 50th St | Tampa, FL 33610 | | | |
| Best Value Steam Cleaning | 1921 S. Mobile St | Aurora, CO 80013 | | | |
| Best View Signs Inc | 212 Sherman Ave | Montgomery, IL 60538 | | | |
| Best Wash Guys LLC | 6836 Gadwall Lane | Orlando, FL 32810 | | | |
| Best Way Landscaping Inc. | 435 Pennsylvania | Glen-Ellyn, IL 60137 | | | |
| Best Way Liquors Inc | 2011 14th St Nw | Washington, DC 20009 | | | |
| Best Wellnes Rehabilitation | 4242 Nw 2 St | 1413 | Miami, FL 33126 | | |
| Best Western San Dimas Hotel & Suites | 501 W Bonita Ave | San Dimas, CA 91773 | | | |
| Best Wholesale Enterprises, Inc | 4180 8th Ct | Lake Worth, FL 33462 | | | |
| Best Windows & Doors | 3207 Parliament Pl. | W Friendship, MD 21794 | | | |
| Best Yard Care | 3627 Church St | Cincinnati, OH 45244 | | | |
| Bestacare, LLC | 300 Wilshire Blvd | 221 | Casselberry, FL 32707 | | |
| Bestalia Mendoza | Address Redacted | | | | |
| Bestcare Home Care LLC | 481 North Frederick Ave | Suite 435 | Gaithersburg, MD 20877 | | |
| Bestcon Solutions | 9225 Alabama St. | Chatsworth, CA 91311 | | | |
| Bestcrewofficiating LLC | 705 Howard St | Evanston, IL 60202 | | | |
| Besties Best In Business | 820 W Union St | Wytheville, VA 24382 | | | |
| Bestlog Intercontinental Inc | 236 Canal Blvd | Suite 2 | Ponte Vedra Beach, FL 32082 | | |
| Bestlogic Staffing LLC | 61 Arrow Road | Suite 301 | Wethersfield, CT 06109 | | |
| Bestnest Management LLC | 11728 Wilshire Blvd, Ste B707 | Los Angeles, CA 90025 | | | |
| Bestpricesfor You | 2310 S Hickory Leaf Dr | Bloomington, IN 47403 | | | |
| Bestserv Contracting | 10851 Nemrod Road | Perry Hall, MD 21128 | | | |
| Bestservice.Wekynect.Com | 4017 Carisbrook Drive | Union City, GA 30291 | | | |
| Best-Shoppers-Deal | 7420 Sw 14 Ct | N Lauderdale, FL 33068 | | | |
| Besttel Communications, LLC | 1400 Madison Ave | Lakewood, NJ 08701 | | | |
| Bestway Carpet & Upholstery Care Inc. | 3275 Bowman Road | Bay City, MI 48706 | | | |
| Bestway Cash & Carry | Oak Tree Road | 1547 | Iselin, NJ 08830 | | |
| Bestway Painting Co | 241 East Shore Rd | Great Neck, NY 11023 | | | |
| Bestwebsrus, LLC. | 560 Se 2nd Ave | Pompano Beach, FL 33060 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bestyard.Com, Inc. | 4944 Wagontrail Court | Parker, CO 80134 | | | |
| Be-Sure Insurance | 4650 Border Village Rd, Ste W | San Ysidro, CA 92173 | | | |
| Bet It All Records | 190 W. Miller St | Akron, OH 44301 | | | |
| Bet Shaddinger | | | | | |
| Bet U Sweat Bread LLC | 9235 Leigh Choice Court | Owings Mills, MD 21117 | | | |
| Bet Yaakov Oz Vehadar, Inc | 639 Seventh St | Lakewood, NJ 08701 | | | |
| Beta Billing, Inc | 12939 Oxnard St | Ste 2 | Van Nuys, CA 91401 | | |
| Beta Canon LLC | 1109 Main St | Suite 20 | Boise, ID 83702 | | |
| Beta Omicron House Board | Corporation Of Kappa Kappa Gamma | 1033 Audubon St | New Orleans, LA 70118 | | |
| Beta Tech LLC | 3316 Nw 36th Ave | Lauderdale Lakes, FL 33309 | | | |
| Beta Tech Scientific, Inc | Attn: Karen Mackow | 361 High Lake Ave | West Chicago, IL 60185 | | |
| Betabel Company | 861 N Spring St Ste | Suite 208 | Los Angeles, CA 90012 | | |
| Betaline Services | 1608 Farrell Court | Old Bridge, NJ 08857 | | | |
| Betanco Construction LLC | 430 Fletcher St | Thomasville, GA 31792 | | | |
| Betawave Media Group | 21185 Felipa Rd | Yorba Linda, CA 92887 | | | |
| Betay Lakay, | Address Redacted | | | | |
| Betcha Property Services LLC | 554 Clearwater Largo Rd N | Largo, FL 33770 | | | |
| Bete Wasihun | Address Redacted | | | | |
| Bet-El Baptist Church | 2400 Harvey Ave | Berwyn, IL 60402 | | | |
| Betelehem Teshome | Address Redacted | | | | |
| Betelhem Legesse | Address Redacted | | | | |
| Betelheme Gebru | Address Redacted | | | | |
| Beth A Hester Independent Agnt For Aflac | 1143 Champagne Lane | Manteca, CA 95337 | | | |
| Beth A Schwartz Md | Address Redacted | | | | |
| Beth A Van Beek | Address Redacted | | | | |
| Beth Adams-Spencer | | | | | |
| Beth Anne Quinlan | | | | | |
| Beth Anne Rhodes | Address Redacted | | | | |
| Beth Bamaca | Address Redacted | | | | |
| Beth Baudino | | | | | |
| Beth Bell | | | | | |
| Beth Bigler | | | | | |
| Beth Blalock | | | | | |
| Beth Bockenhauer, Cpa | 1625 West Fern Ave | Redlands, CA 92373 | | | |
| Beth Bonkowski | | | | | |
| Beth Borderieux | | | | | |
| Beth Bowers | | | | | |
| Beth Braver | | | | | |
| Beth Britt | | | | | |
| Beth Burton | Address Redacted | | | | |
| Beth Butler | | | | | |
| Beth Callahan | | | | | |
| Beth Carino | Address Redacted | | | | |
| Beth Cipoletti Lcsw | Address Redacted | | | | |
| Beth Coffman | | | | | |
| Beth Coody Reporting, Inc. | 52 Hickory Walk | Hoschton, GA 30548 | | | |
| Beth Creaghan Realty | 4012 Yellowfield Way | Cary, NC 27518 | | | |
| Beth Culhane | | | | | |
| Beth D'Addono | Address Redacted | | | | |
| Beth Damis | | | | | |
| Beth Davis | | | | | |
| Beth Dietsch | | | | | |
| Beth E. Ramsey | Address Redacted | | | | |
| Beth Eller | | | | | |
| Beth F. Green | Address Redacted | | | | |
| Beth Flood | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beth Friend | | | | | |
| Beth Furton | | | | | |
| Beth Garcia | Address Redacted | | | | |
| Beth Geyer | | | | | |
| Beth Gillman | | | | | |
| Beth Goodnight | | | | | |
| Beth Green | | | | | |
| Beth Haggerty | | | | | |
| Beth Haknesses Anschei Bialystock | 7-11 Willet St | New York, NY 10002 | | | |
| Beth Hartung Insurance & Financial Svcs | 9568 E Golf Links Rd | Tucson, AZ 85730 | | | |
| Beth Heaney | Address Redacted | | | | |
| Beth Hearn | | | | | |
| Beth Hectus | | | | | |
| Beth Henry | Address Redacted | | | | |
| Beth Hillelsohn | Address Redacted | | | | |
| Beth Hutson | | | | | |
| Beth Ilene Cooper | | | | | |
| Beth Jackson | | | | | |
| Beth Jacob Jewish Educational Center | 10235 63 Road | Forest Hills, NY 11375 | | | |
| Beth Jacobson | | | | | |
| Beth Johnston | | | | | |
| Beth Kagan, Realtor | Address Redacted | | | | |
| Beth Karas | | | | | |
| Beth Kershner | | | | | |
| Beth Komara | | | | | |
| Beth Krupa | | | | | |
| Beth L. Cichowski | Address Redacted | | | | |
| Beth Leach | | | | | |
| Beth Lequin | Address Redacted | | | | |
| Beth Lewin Abreu | Address Redacted | | | | |
| Beth Lisick | Address Redacted | | | | |
| Beth Lord'S Annie Piffaknee Pllc | 3010 Ne 113th St | Seattle, WA 98125 | | | |
| Beth Lovejoy | | | | | |
| Beth Lowry | | | | | |
| Beth Loxley | | | | | |
| Beth Lynch Real Estate | 3904 Huntley Way 304 | Virginia Beach, VA 23456 | | | |
| Beth Magnani | Address Redacted | | | | |
| Beth Marbach | | | | | |
| Beth Martinsen | | | | | |
| Beth Maus | | | | | |
| Beth Mcclure | | | | | |
| Beth Mcculloch | | | | | |
| Beth Mcleod | | | | | |
| Beth Medrash Meor Yitzchok | Address Redacted | | | | |
| Beth Mehlman | Address Redacted | | | | |
| Beth Meyer | | | | | |
| Beth Midrash Od Yossef Hai | Address Redacted | | | | |
| Beth Millemann | Address Redacted | | | | |
| Beth Morgan Photography | 16 Camellia Cv | Madison, MS 39110 | | | |
| Beth Murphy | | | | | |
| Beth N. Lowson, Esq. | 11 Beechwood Court | Dobbs Ferry, NY 10522 | | | |
| Beth N. Lowson, Esq. | Address Redacted | | | | |
| Beth Newhouse | | | | | |
| Beth Nichols | | | | | |
| Beth Nole | | | | | |
| Beth Peppe Esthetician LLC | 4039 N Mississippi Ave | Ste 304 | Portland, OR 97227 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beth Phelan | Address Redacted | | | | |
| Beth Probst | | | | | |
| Beth R Heiferman | Address Redacted | | | | |
| Beth Radabaugh | | | | | |
| Beth Radziewicz | | | | | |
| Beth Reindollar-Page | Address Redacted | | | | |
| Beth Reischl | | | | | |
| Beth Reymer | | | | | |
| Beth Rhein | Address Redacted | | | | |
| Beth Richgels | | | | | |
| Beth Rivers | | | | | |
| Beth Rowe | | | | | |
| Beth Ruppel | | | | | |
| Beth Sanabria | | | | | |
| Beth Sandweiss | Address Redacted | | | | |
| Beth Saravo | Address Redacted | | | | |
| Beth Sarna | | | | | |
| Beth Sawickie | | | | | |
| Beth Serfilippi | Address Redacted | | | | |
| Beth Siegal | Address Redacted | | | | |
| Beth Silverman | Address Redacted | | | | |
| Beth Singletary Interiors | 2781 Acton Place | Birmingham, AL 35243 | | | |
| Beth Slocum-Mackey | | | | | |
| Beth Smith | Address Redacted | | | | |
| Beth Snyder | | | | | |
| Beth Staedter | | | | | |
| Beth Stepski | | | | | |
| Beth Stotts | | | | | |
| Beth Taubner | Address Redacted | | | | |
| Beth Torrance | | | | | |
| Beth Toto-Schlendorf | | | | | |
| Beth Turnbull-Dyer | | | | | |
| Beth Tutty | | | | | |
| Beth Underhill | | | | | |
| Beth Vallo | | | | | |
| Beth Vannata | | | | | |
| Beth Venuto | | | | | |
| Beth W Belk Pa | 900 Branchview Dr Ne | Suite 110 | Concord, NC 28025 | | |
| Beth Waller | | | | | |
| Beth Wilhelm Kissinger | Address Redacted | | | | |
| Beth Williams D.C., P.A. | 2328 South Congress Ave | Suite 2E | W Palm Beach, FL 33406 | | |
| Beth Wilson | | | | | |
| Beth Wonson | | | | | |
| Beth Wonson & Company | 5150 Fair Oaks Blvd. | Suite 101-166 | Carmichael, CA 95608 | | |
| Beth Wray | | | | | |
| Bethani Fuller | Address Redacted | | | | |
| Bethanie Martin | | | | | |
| Bethanie Spencer | Address Redacted | | | | |
| Bethann Brown | | | | | |
| Bethann Williams | | | | | |
| Bethanne Burkholder | | | | | |
| Bethanne Miles | | | | | |
| Bethanne Schrecengost | | | | | |
| Bethany A Crawford Dds & | Elizabeth K Johnson Dds LLC | 6358 Scioto Darby Rd | Hilliard, OH 43026 | | |
| Bethany Ascoli | Address Redacted | | | | |
| Bethany Bailey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bethany Byrd | | | | | |
| Bethany Cassell | | | | | |
| Bethany Chrisco | Address Redacted | | | | |
| Bethany Christian School | 1137 Shadyside Rd | Oxford, PA 19363 | | | |
| Bethany Clague | Address Redacted | | | | |
| Bethany Clark | | | | | |
| Bethany Condon | Address Redacted | | | | |
| Bethany Conner | Address Redacted | | | | |
| Bethany Corey | Address Redacted | | | | |
| Bethany Crawford, Dds, LLC | 1063 Harding Memorial Pkwy Ste. B | Marion, OH 43302 | | | |
| Bethany Dasko | | | | | |
| Bethany Desch | | | | | |
| Bethany Elgin | | | | | |
| Bethany Evans | Address Redacted | | | | |
| Bethany Fitch | | | | | |
| Bethany Fox | | | | | |
| Bethany Fritz | | | | | |
| Bethany Gary | | | | | |
| Bethany Gingerich | | | | | |
| Bethany Gravelyn | Address Redacted | | | | |
| Bethany Gripp | Address Redacted | | | | |
| Bethany Hanby | | | | | |
| Bethany Hartness-Smith | | | | | |
| Bethany Heat & Air | 16285 State Hwy 37 | Minco, OK 73059 | | | |
| Bethany Hendrickson Counseling LLC | 5355 Tallman Ave Nw, Ste 210 | Seattle, WA 98107 | | | |
| Bethany Hicks | Address Redacted | | | | |
| Bethany Holton | | | | | |
| Bethany Horn | | | | | |
| Bethany Kisner Crosby | | | | | |
| Bethany L Ferreira | Address Redacted | | | | |
| Bethany Mahoney | Address Redacted | | | | |
| Bethany Mayville | | | | | |
| Bethany Mcmillion | Address Redacted | | | | |
| Bethany Olin | | | | | |
| Bethany Ostermann | Address Redacted | | | | |
| Bethany Paul | | | | | |
| Bethany Remsberg | | | | | |
| Bethany Reynard | | | | | |
| Bethany Rowan | Address Redacted | | | | |
| Bethany Ruhe | | | | | |
| Bethany Steel Supply | 1441 Airport Dr | Ball Ground, GA 30107 | | | |
| Bethany Stiles | | | | | |
| Bethany Stillwell | | | | | |
| Bethany Thompson | | | | | |
| Bethany Underwood | | | | | |
| Bethany United Church Of Christ | 145 W. 24th Ave | Oshkosh, WI 54902 | | | |
| Bethany Willis | | | | | |
| Bethany Wohrle | Address Redacted | | | | |
| Bethany Wright | | | | | |
| Bethanys Daycare | 15005 Deer Trail Drive | Noblesville, IN 46060 | | | |
| Bethany'S Equine & Aquatic Therapy Svcs | 1704 Winston Court | Woodstock, GA 30189 | | | |
| Bethbiriah Sanchez | | | | | |
| Bethchase | 28 East 10th St | 7H | New York, NY 10003 | | |
| Bethco | 122 Quinterra Lane | Danville, CA 94526 | | | |
| Bethe Watson | | | | | |
| Be-The-Change Wellness Center | 10630 Little Patuxent Pkwy, Ste 224 | Columbia, MD 21044 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bethel Baptist Church | 1407 Enterprise Ave | New Smyrna Beach, FL 32168 | | | |
| Bethel Baptist Church | 606 S Dekalb St | Shelby, NC 28150 | | | |
| Bethel Baptist Church Ministries | 2474 Dale Earnhardt Blvd | Kannapolis, NC 28083 | | | |
| Bethel Business Solutions LLC | 10815 Perigrine Drive | Houston, TX 77065 | | | |
| Bethel Christan Ctr Medical Consultant | 3962 Lake Star Drive | League City, TX 77573 | | | |
| Bethel Church Austin, Inc. | 4115 Freidrich Ln | Suite 200 | Austin, TX 78744 | | |
| Bethel Church Of Port Saint Lucie | 6173 Nw N Torino Pkwy | Port St Lucie, FL 34986 | | | |
| Bethel Cpa | 14121 Visions Dr | La Mirada, CA 90638 | | | |
| Bethel Energy LLC | 1347 Tavern Rd D-30 | Alpine, CA 91901 | | | |
| Bethel Janitorial Services, LLC | 3596 Kewanee Rd | A | Lake Worth, FL 33462 | | |
| Bethel Jp, LLC | 1604 N Market Dr. | 106 | Raleigh, NC 27609 | | |
| Bethel Korean Presbyterian Church | 6866-70 N 7th St | Philadelphia, PA 19126 | | | |
| Bethel LLC | 878 S Naple Way | Aurora, CO 80017 | | | |
| Bethel Medical Center | 121 Congressional Lane | Suite 510 | Rockville, MD 20852 | | |
| Bethel Open Bible Church | Bethel Tabernacle | 760 S Ham Lane | Lodi, CA 95242 | | |
| Bethel Park Animal Hospital, P.C. | 420 Bower Hill Road | Bridgeville, PA 15017 | | | |
| Bethel Southern Baptist Church | 855 Brotherton Road | Escondido, CA 92025 | | | |
| Bethel Transport LLC | 1615 N Palm Drive | Avon Park, FL 33825 | | | |
| Bethelministriesinternational | 7 Dora Ave. | Reserve, NM 87830 | | | |
| Bethesda Body Works | 8300 Wisconsin Ave | Apt 908 | Bethesda, MD 20814 | | |
| Bethesda Care Housing LLC | 13225 Fountain Hills Blvd | 244 | Fountain Hills, AZ 85268 | | |
| Bethesda Cleaning Services LLC | 2042 Buell Drive | Frederick, MD 21702 | | | |
| Bethesda Counseling Services, LLC | 7504 Shadywood Rd | Bethesda, MD 20817 | | | |
| Bethesda Elite Care, Inc | 3 Surrey Lane | Manorville, NY 11949 | | | |
| Bethesda First Baptist Church | 5033 Wilson Lane | Bethesda, MD 20814 | | | |
| Bethesda Gourmet | 4350 East West Hwy | Bethesda, MD 20814 | | | |
| Bethesda Plumbing | 2319 Concord St, Apt 1 | Cincinnati, OH 45206 | | | |
| Bethesdacare - House Of Mercy, LLC | 105 Dover Place | Stafford, VA 22556 | | | |
| Bethiel Tesfasillasie | Address Redacted | | | | |
| Bethlehem Community Center, Inc | 520 N. Cleveland Ave | Winston Salem, NC 27101 | | | |
| Bethlehem Evangelical Lutheran Church | 1686 6th St Se | Hickory, NC 28602 | | | |
| Bethlehem Farms, LLC | 6205 Bethlehem Rd | Mullberry, FL 33860 | | | |
| Bethlehem Lutheran Church | 7336 Timberlake Rd | Lynchburg, VA 24502 | | | |
| Bethlehem Martial Arts Academy | 651 East Broad St | Bethlehem, PA 18018 | | | |
| Bethlehem Middle Eastern Foods | 4587 Austin Bluffs Pkwy | Colorado Springs, CO 80923 | | | |
| Bethney Ruggiero | | | | | |
| Bethpage Orthopaedics, Pc | 53 Brentwood Road | Suite A | Bay Shore, NY 11706 | | |
| Bethrand Okoro | Address Redacted | | | | |
| Bethro Smith | | | | | |
| Beth'S Boutique LLC | 1824 W. Colorado Ave. | Colorado Springs, CO 80904 | | | |
| Beths Business Services Inc | 818 N Federal Hwy | Boynton Beach, FL 33435 | | | |
| Bethsaida Rosario | Address Redacted | | | | |
| Beti Films LLC | 7234 W North Ave | 1901 | Elmwood Park, IL 60707 | | |
| Betina Estela | | | | | |
| Betisa Hassanzadeh Behbahani | Address Redacted | | | | |
| Betisleidys | 2605 Nw 205 St | Miami Gardens, FL 33056 | | | |
| Betke Enterprises Inc. | 11214 Il Route 47, Ste F | Hebron, IL 60034 | | | |
| Beto Delivery LLC | 740 Heathgate Dr | Lawrenceville, GA 30044 | | | |
| Beto'S Mexican & Seafood | 18985 East Hwy 26 | Linden, CA 95236 | | | |
| Betos Mexican Food | 575 5th St | Reno, NV 89503 | | | |
| Beto'S Trucking | 289 County Rd 307 | Eagle | Pass, TX 78852 | | |
| Bets Global Investments | 7636 S Seeley | Chicago, IL 60620 | | | |
| Betsabe Beavers | | | | | |
| Betsabe Guillen | | | | | |
| Betsabet Rodriguez | | | | | |
| Betsasar Mieses | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Betsey Sherman | | | | | |
| Betsy Aaron | Address Redacted | | | | |
| Betsy Aradillas | Address Redacted | | | | |
| Betsy Astacio-Salcedo | Address Redacted | | | | |
| Betsy Ayers | | | | | |
| Betsy Castro | Address Redacted | | | | |
| Betsy Chatman | Address Redacted | | | | |
| Betsy Coach-Jubera | | | | | |
| Betsy Elizabeth Perez | Address Redacted | | | | |
| Betsy Fernandez | Address Redacted | | | | |
| Betsy Fore | | | | | |
| Betsy Garcia | Address Redacted | | | | |
| Betsy Hauser | | | | | |
| Betsy Hayes | Address Redacted | | | | |
| Betsy Horta | Address Redacted | | | | |
| Betsy Jane Harris | Address Redacted | | | | |
| Betsy L Leon Torres | Address Redacted | | | | |
| Betsy M Rodriguez | Address Redacted | | | | |
| Betsy Martin | | | | | |
| Betsy Meshbesher | | | | | |
| Betsy Morgutia | Address Redacted | | | | |
| Betsy Pankulis | | | | | |
| Betsy Perez | | | | | |
| Betsy Phillips, Inc. | 90 Caribou Crossing | Northbrook, IL 60062 | | | |
| Betsy Powers | | | | | |
| Betsy Quintana Carrillo | Address Redacted | | | | |
| Betsy Rainville | | | | | |
| Betsy Rasmussen | | | | | |
| Betsy Shane | | | | | |
| Betsy Sherry | Address Redacted | | | | |
| Betsy Terpening | Address Redacted | | | | |
| Betsy Thornton | | | | | |
| Betsy Wallwork | | | | | |
| Betsy Woyach | | | | | |
| Betsy'S Stand LLC | 36 Cedar Swamp Road | Moosup, CT 06354 | | | |
| Betta4U Brands Inc. Dba Neo Water | 19109 West Catawba Ave | Cornelius, NC 28031 | | | |
| Bette A Estep | Address Redacted | | | | |
| Bette Baker | | | | | |
| Bette Life Reality | 2851 Iberia St | Batonrouge, LA 70805 | | | |
| Bette Mcgaffin | Address Redacted | | | | |
| Bette Rosmis | | | | | |
| Bettenhausen Insurance Services, LLC | 6041 Village Drive | Suite 100 | Lincoln, NE 68516 | | |
| Better & Beyond Food Corp. | 779 Yonkers Ave | Yonkers, NY 10704 | | | |
| Better & Happy Inc. | 5043 Tuttle Crossing Blvd | Ste 200 | Dublin, OH 43016 | | |
| Better Ad Network | 13430 N Scottsdale Rd, Ste 103 | Scottsdale, AZ 85254 | | | |
| Better Aire Services | 4817 Bradford Drive | Annandale, VA 22003 | | | |
| Better Airport Service Dfw | 4308 Willow Crest Drive | Arlington, TX 76017 | | | |
| Better At Home Servicres | 2977 Radford Rd | Memphis, TN 38114 | | | |
| Better Balance Financial | 9515 Greenpointe Dr | Tampa, FL 33626 | | | |
| Better Billing Solutions, Inc | 18501 Pines Blvd | 366 | Pembroke Pines, FL 33029 | | |
| Better Body Fitness LLC | 3001 Ramada Way | Ste. C | Green Bay, WI 54304 | | |
| Better Brands Inc | 129 Ny 306 | Monsey, NY 10952 | | | |
| Better Brokers, LLC | 15 W 72nd St. | 17M | New York, NY 10023 | | |
| Better Builders Concepts, Inc | 59 Collyer Ave | New City, NY 10956 | | | |
| Better Built Construction, Inc | 39038 Pretty Pond Road | Zephyrhills, FL 33540 | | | |
| Better Built Industrial Solutions, LLC | 8709 Canter Ln | Yakima, WA 98903 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Better Built Trailers, Inc. | 76 Lynn Road | Double Springs, AL 35553 | | | |
| Better Business Bureau | 503 Oak Pl, Ste 590 | Atlanta, GA 30349 | | | |
| Better Business Consultants, Inc. | 1326 Londonderry View Dr, Apt 5 | Los Angeles, CA 90069 | | | |
| Better Business Services Group, Inc | 44729 Patrick Dr | Canton, MI 48187 | | | |
| Better Choice Financial | 90 Kirkland Ct | Covington, GA 30016 | | | |
| Better Choice Products Corporation | 410 N. Federal Hwy | Suite F | Hallandale, FL 33009 | | |
| Better Concrete Contractors Inc | 100 Tanners Bridge Rd | Bethlehem, GA 30620 | | | |
| Better Credit Finance | 100 West Road | Suite 300 | Towson, MD 21204 | | |
| Better Days Ahead Foundation, Inc. | 2316 Roberts View Trail | Buford, GA 30519 | | | |
| Better Days Ahead, LLC | 242 Creekstone Ridge | Woodstock, GA 30188 | | | |
| Better Days Flooring Installation, Inc. | 19011 Victor St | Roseville, MI 48066 | | | |
| Better Deal Movers | 23807 Hawthorn Dale Ct | Katy, TX 77493 | | | |
| Better For You Cosmetics | 66 Jones Road | Revere, MA 02151 | | | |
| Better Fruit Inc. | 220 Manhattan Ave | New York, NY 10025 | | | |
| Better Health | 9700 Fair Oaks Blvd | Ste K | Fair Oaks, CA 95628 | | |
| Better Health Pharmacy | 1478 N State Rd 7 | Lauderhill, FL 33313 | | | |
| Better Home Advocates Inc | 5701 Mableton Parkway | 308 | Mableton, GA 30126 | | |
| Better Home Builders | 555 South St | 406 | Honolulu, HI 96813 | | |
| Better Home Construction Inc | 425 Appleton Dr | Vernon Hills, IL 60061 | | | |
| Better Homes & Gardens Real Estate | 191 E. Alessandro 9C | Riverside, CA 92508 | | | |
| Better Homes Roseland Nj LLC | 15 Kent Drive | Roseland, NJ 07068 | | | |
| Better Hr, LLC | 1133 Huff Road | 545 | Atlanta, GA 30318 | | |
| Better Impression Ltd | 108 Even Gvirol St | Tel Aviv | Israel | | |
| Better Impressions | 5422 E Washington Blvd | Commerce, CA 90040 | | | |
| Better Lane Express Transport | 2010 Nw 30th Terrace | Ft Lauderdale, FL 33311 | | | |
| Better Life Enterprises LLC | 920 Greensboro Rd | Eatonton, GA 31024 | | | |
| Better Life Now LLC | 428 N Orchard Dr | Park Forest, IL 60466 | | | |
| Better Life Therapy LLC | 750 E. 9th Ave | Suite 208 | Denver, CO 80203 | | |
| Better Living Development | 141 Weston St | Suite 2555 | Hartford, CT 06101 | | |
| Better Living Endoscopy Center, P.A. | 3000 Halls Ferry Rd L | Vicksburg, MS 39180 | | | |
| Better Living LLC | 734 N La Jolla Ave | Los Angeles, CA 90046 | | | |
| Better Massage Group, LLC | Dba Better You Now Massage | 10601 Pecan Park Blvd, | Austin, TX 78750 | | |
| Better Office Systems LLC | 5950 Shiloh Rd E, Ste R | Alpharetta, GA 30005 | | | |
| Better Outcome Medical Equipment LLC | 567 Estates Place | Longwood, FL 32779 | | | |
| Better Price 99 Plus Store Corp | 2271 Third Ave | New York, NY 10035 | | | |
| Better Quest Healthcare Agency | 8083 Darlington Circle | Lakeland, FL 33809 | | | |
| Better Reliable General Professionals | 999 Autumn Glen Ln | Casselberry, FL 32707 | | | |
| Better Senior Living Consulting | 11611 Water Poppy Ter | Lakewood Ranch, FL 34212 | | | |
| Better Strap Inc | 128 Liberty Dr | Lakewood, NJ 08701 | | | |
| Better Than A Handyman | 14306 Mansel Ave | Lawndale, CA 90260 | | | |
| Better Than B4 | 160 East 48th St | 3G | New York, NY 10017 | | |
| Better Than Before Sisters LLC | 1494 Sw 25th Ave | Deerfield Beach, FL 33442 | | | |
| Better Than Expected | 1389 Mozley Pl Sw | Atlanta, GA 30314 | | | |
| Better Than Yesterday | 33236 Bay Hill Dr | Romulus, MI 48174 | | | |
| Better Together Matrimonies, LLC | 43612 W. Sparks Ct. | Maricopa, AZ 85138 | | | |
| Better Together Productions, Llc | 9 Mosswood Terrace | Maplewood, NJ 07040 | | | |
| Better Ventures LLC | 2000 Thomasville Rd. | Tallahassee, FL 32308 | | | |
| Better Walking Shoes | 37 Main St | Monsey, NY 10952 | | | |
| Better Water Heaters, Inc. | 3010 Ridgegate Drive | San Jose, CA 95133 | | | |
| Better Water Store, , LLC | 120 Southeast Trace | Williamsburg, VA 23188 | | | |
| Better Way Logistics LLC | 704 228th Ave. Ne | Ste. 541 | Sammamish, WA 98074 | | |
| Better Way Tax Consulting, LLC | 1035 Pearl St. | Ste. 318B | Boulder, CO 80302 | | |
| Better World Healthcare, LLC | 1311 Beechwood Road | Columbus, OH 43227 | | | |
| Betterbands LLC. | 151 Beach 96th St | Apartment 4C | Rockaway Beach, NY 11693 | | |
| Bettercloud, Inc | 330 7th Ave, 14th Fl | New York, NY 10001 | | | |
| Bettercraft Company, LLC | 1086 Ehlers Rd | Neenah, WI 54956 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Betterfin, Inc | 209 International Blvd | Oakland, CA 94606 | | | |
| Betterley Industries Inc. | Attn: Thomas Stoffel | 17808 Highway 65 | Ham Lake, MN 55304 | | |
| Betterment Home | 1238 Beaver Way | La Verne, CA 91750 | | | |
| Bettern Bowls | Address Redacted | | | | |
| Betterview Window & Doors | 5541 Baja Ter | Lake Worth, FL 33463 | | | |
| Bettice Miller | | | | | |
| Bettie Bonner | Address Redacted | | | | |
| Bettie Hopson | | | | | |
| Bettina Bati | Address Redacted | | | | |
| Bettina Brown | | | | | |
| Bettina Cooley | | | | | |
| Bettina Hamblin | | | | | |
| Bettina Houston | | | | | |
| Bettina Lucci | | | | | |
| Bettina Roc | Address Redacted | | | | |
| Bettina Thomas | Address Redacted | | | | |
| Bettinara | Address Redacted | | | | |
| Betts Busy Bodies | 111 Se 5th St | Kerens, TX 75144 | | | |
| Betts Tax Services Inc | 34600 Rye Ln | Wildomar, CA 92595 | | | |
| Bettsy Jane | Address Redacted | | | | |
| Betty Aboff | Address Redacted | | | | |
| Betty Alvarado | | | | | |
| Betty Anderson | | | | | |
| Betty Avery | | | | | |
| Betty Barber | | | | | |
| Betty Barlow | | | | | |
| Betty Barnard Mnpo | Address Redacted | | | | |
| Betty Beamon | | | | | |
| Betty Beauty Salon & Nails, Inc | 118-25 Guy R Brewer Blvd | Jamaica, NY 11434 | | | |
| Betty Braziel | Address Redacted | | | | |
| Betty Briggs | | | | | |
| Betty Brown | Address Redacted | | | | |
| Betty Byrd | | | | | |
| Betty Chang | | | | | |
| Betty Clark | | | | | |
| Betty Collazo | Address Redacted | | | | |
| Betty Convenience Laundromat Corp | 1051 Bedford Ave | Brooklyn, NY 11216 | | | |
| Betty Cravens-Cruz | | | | | |
| Betty Cuddeford | | | | | |
| Betty Devoti | Address Redacted | | | | |
| Betty Dixon | Address Redacted | | | | |
| Betty Dixon | | | | | |
| Betty Dorsey | Address Redacted | | | | |
| Betty Fischer | | | | | |
| Betty Flythe | | | | | |
| Betty Forrester | | | | | |
| Betty G. Barrington | Address Redacted | | | | |
| Betty Gamboa | | | | | |
| Betty Gamez | Address Redacted | | | | |
| Betty Gay | | | | | |
| Betty Gonzalez | Address Redacted | | | | |
| Betty Grabowski | Address Redacted | | | | |
| Betty Hall | Address Redacted | | | | |
| Betty Hatheway | | | | | |
| Betty Hemphill | | | | | |
| Betty Heuss | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Betty J Hal | Address Redacted | | | | |
| Betty J. Habley | Address Redacted | | | | |
| Betty Jones | | | | | |
| Betty Kayitesi | Address Redacted | | | | |
| Betty Kubie | | | | | |
| Betty Lacarte | | | | | |
| Betty Lee | | | | | |
| Betty Lee Virtus | | | | | |
| Betty Legrande | Address Redacted | | | | |
| Betty Lou Gamez-Fiel | | | | | |
| Betty Lugo | Address Redacted | | | | |
| Betty Luna | Address Redacted | | | | |
| Betty M Aza Cifuentes | Address Redacted | | | | |
| Betty M Estopinal Cpa | 321 Veterans Memorial Blvd | Ste 204 | Metairie, LA 70005 | | |
| Betty M Roberts | Address Redacted | | | | |
| Betty Mcbrayer | | | | | |
| Betty Mccabe | | | | | |
| Betty Mccray | | | | | |
| Betty Mcgill | Address Redacted | | | | |
| Betty Najera | | | | | |
| Betty Narducci | | | | | |
| Betty Nicholls | | | | | |
| Betty Noble | | | | | |
| Betty Obuya | Address Redacted | | | | |
| Betty Orta | | | | | |
| Betty Outten | Address Redacted | | | | |
| Betty Palomino | | | | | |
| Betty Price | | | | | |
| Betty Rhodes | | | | | |
| Betty Roman | | | | | |
| Betty Rubble | | | | | |
| Betty Salverson | | | | | |
| Betty Sewel LLC | 2761 Nw 8th St | Pompano Beach, FL 33069 | | | |
| Betty Small | | | | | |
| Betty Smith | Address Redacted | | | | |
| Betty Smith | | | | | |
| Betty Snyder | Address Redacted | | | | |
| Betty Solis | | | | | |
| Betty Span | Address Redacted | | | | |
| Betty Taunton | | | | | |
| Betty Tharpe | Address Redacted | | | | |
| Betty Thompson | | | | | |
| Betty Touchard | Address Redacted | | | | |
| Betty Tsamis | | | | | |
| Betty Valley | | | | | |
| Betty Weems | Address Redacted | | | | |
| Betty Williams | | | | | |
| Betty Wise | Address Redacted | | | | |
| Betty Wright | Address Redacted | | | | |
| Betty York | | | | | |
| Betty Yuen | Address Redacted | | | | |
| Bettyann Peed | | | | | |
| Bettyanne Coyne Insurance Agency Inc | 10445 N Oracle Rd | Suite 121 | Oro Valley, AZ 85737 | | |
| Bettyboop Wilson | | | | | |
| Bettye Bess | | | | | |
| Bettye Davis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bettye Johnson | Address Redacted | | | | |
| Bettye Locklear | | | | | |
| Bettye Patton | | | | | |
| Bettye Root | | | | | |
| Betty'S Barber & Salon | 7023 Canoga Ave | C | Canoga Park, CA 91303 | | |
| Bettys Bargain Bin | 69 Pit Road | Russellville, AR 72802 | | | |
| Betty'S Beauty Boutique | 322 Miller Ave | B | Mill Valley, CA 94941 | | |
| Betty'S Beauty Supply, Inc | 1151 E 41st Pl | Los Angeles, CA 90011 | | | |
| Betty'S Cleaning Service | 524 E. 17th Ave | Stillwater, OK 74074 | | | |
| Bettys Fashion | 14650 Parthenia St | Suite K16-17 | Panorama City, CA 91402 | | |
| Bettys Gojo Restaurant & Lounge LLC | 27616 Georgia Ave Nw | Washington, DC 20012 | | | |
| Betty'S Housecleaning Service | 75 Englewood Terr. | Mahoac, NY 10541 | | | |
| Betty'S Inc | 157 Ferdon Circle | Port Charlotte, FL 33954 | | | |
| Bettys Sewing | Address Redacted | | | | |
| Bettystephensfdch | 320 Huntcliff Drive | Columbia, SC 29229 | | | |
| Betusweat LLC | 9235 Leigh Choice Court | Owings Mills, MD 21117 | | | |
| Between Friends Consignment | 1175 Nw Gilman Blvd B10 | Issaquah, WA 98027 | | | |
| Betz King PC | 26105 Orchard Lk Rd | Suite 203 | Farmington Hills, MI 48334 | | |
| Betzabee Romero | | | | | |
| Betzabeth Sedillo | | | | | |
| Betzabeth Trujillo | Address Redacted | | | | |
| Betzaida Liranzo | Address Redacted | | | | |
| Betzaida Rodriguez | | | | | |
| Betzalel Wachsman | Address Redacted | | | | |
| Beu Interactive L.L.C. | 2839 N Dorgenois St | New Orleans, LA 70117 | | | |
| Beuke Insurance Agency | 1522 Main St | Lewiston, ID 83501 | | | |
| Beulah Belle Designs | 1603 John Sims Parkway | Niceville, FL 32578 | | | |
| Beulah Belle Designs | Attn: Lisa Morris | 3884 Camelia Dr | Valdosta, Ga 31605 | | |
| Beulah Hilton | Address Redacted | | | | |
| Beulah Home Health Agency Inc | 3613 S Broadway Ave | Tyler, TX 75701 | | | |
| Beulahland Inc | 1110 Huss Rd | Wauchula, FL 33873 | | | |
| Beuresa Johnson | Address Redacted | | | | |
| Beutel Family Enterprises, LLC | 327 Se Port St Lucie Blvd | Port St Lucie, FL 34984 | | | |
| Beuter Omariba | | | | | |
| Bev Lamberson | | | | | |
| Bev Roberts Rentals, Inc | 716 Edgewater Ridge Court | Apex, NC 27523 | | | |
| Beval Medical Equipment & Supplies, LLC | 4307 W 13 Mile Road | Royal Oak, MI 48073 | | | |
| Bevan Springer | Address Redacted | | | | |
| Bevan Weston | | | | | |
| Bevanda LLC | 48 Queen Rd | Ste 2 | Gordonville, PA 17529 | | |
| Bevans Grooming | Address Redacted | | | | |
| Bevel Consulting | 5210 E Dolphin St | N Charleston, SC 29405 | | | |
| Bevelry Hills Treasures | 1525 Hayworth Ave | Los Angeles, CA 90046 | | | |
| Beverage Center Of Wadsworth Inc | 300 Main St | Wadsworth, OH 44281 | | | |
| Beverage Mart Inc | 324 White Plains Road | Eastchester, NY 10709 | | | |
| Beverage Pro Inc | 7101 Democracy Blvd | Suite 9210 | Bethesda, MD 20817 | | |
| Beverage World | 7227 Main St | Frisco, TX 75034 | | | |
| Beverlee'S | 2788 Cabot Ct. | Thousand Oaks, CA 91360 | | | |
| Beverley Byard | Address Redacted | | | | |
| Beverley Ifedi | Address Redacted | | | | |
| Beverley Mannassi | | | | | |
| Beverley Mills | 297 Sw 77th Ter | N Lauderdale, FL 33068 | | | |
| Beverley Mitchell | | | | | |
| Beverley Thompson-Ingleton | | | | | |
| Beverly A Crocker | Address Redacted | | | | |
| Beverly A Harvey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beverly Adams | | | | | |
| Beverly Adler | Address Redacted | | | | |
| Beverly Agness | | | | | |
| Beverly Alexander | | | | | |
| Beverly Alvarez | Address Redacted | | | | |
| Beverly Bahm | Address Redacted | | | | |
| Beverly Bailey | | | | | |
| Beverly Barry | Address Redacted | | | | |
| Beverly Billing Service | 5500 Washington St | C303 | Hollywood, FL 33021 | | |
| Beverly Binder | | | | | |
| Beverly Blair | | | | | |
| Beverly Bray | | | | | |
| Beverly Brisby | Address Redacted | | | | |
| Beverly Brooks | | | | | |
| Beverly C Winstead Cpa Pa | 3965 A Southeastern Way | W Columbia, SC 29169 | | | |
| Beverly Cargill Healing Hands Foundation | 4101 Nw 3rd Court | Suite 7 | Plantation, FL 33317 | | |
| Beverly Cleaners | 61 Elliot St | Beverly, MA 01915 | | | |
| Beverly Clemons | | | | | |
| Beverly Clendenen | | | | | |
| Beverly Cota First Team Real Estate | 8028 E. Santa Ana Cyn Rd | Anaheim, CA 92808 | | | |
| Beverly Cox, Cpa Inc. | 2900 Chamblee Tucker Road | Bldg 8 Suite 100 | Atlanta, GA 30341 | | |
| Beverly Crawford | | | | | |
| Beverly Davis | Address Redacted | | | | |
| Beverly Davis | | | | | |
| Beverly Deleon | | | | | |
| Beverly Descoteaux | 1310 Whitfield Dr | Geneva, IL 60134 | | | |
| Beverly Designs LLC | 149 E Wisconsin Ave | Oconomowoc, WI 53066 | | | |
| Beverly Dix | Address Redacted | | | | |
| Beverly Dixon | | | | | |
| Beverly Dougherty | | | | | |
| Beverly Fields | | | | | |
| Beverly Figueroa | | | | | |
| Beverly Fisher | | | | | |
| Beverly Flinchum | | | | | |
| Beverly Foster | Address Redacted | | | | |
| Beverly Fryer | Address Redacted | | | | |
| Beverly Gentle | | | | | |
| Beverly Goodridge | | | | | |
| Beverly Grant | | | | | |
| Beverly Gray | | | | | |
| Beverly Grayson | Address Redacted | | | | |
| Beverly Gunstream | | | | | |
| Beverly Hammons | Address Redacted | | | | |
| Beverly Hansen | | | | | |
| Beverly Harris | | | | | |
| Beverly Hasley | | | | | |
| Beverly Helton | | | | | |
| Beverly Herrington | Address Redacted | | | | |
| Beverly Hills Buys | 438 Smithwood Drive | Beverly Hills, CA 90212 | | | |
| Beverly Hills Chiropractic, Amin Javid | 435 N Bedford Suite | 312 | Beverly Hills, CA 90210 | | |
| Beverly Hills Foot Surgeons Inc | 2080 Century Park East | Ste 1508 | Los Angeles, CA 90067 | | |
| Beverly Hills Glass Inc | 6004 W Pico Blvd | Los Angeles, CA 90035 | | | |
| Beverly Hills Hair Design | 9601 Wilshire Blvd | Ste 121 | Beverly Hills, CA 90210 | | |
| Beverly Hills Jewish Community | 910 North Beverly Dr. | Beverly Hills, CA 90210 | | | |
| Beverly Hills Lashes | Address Redacted | | | | |
| Beverly Hills Medical Group | 2080 Century Park East | 501 | Los Angeles, CA 90067 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beverly Hills Nails & Spa | 3000 Village Run Road, Ste 102 | Wexford, PA 15090 | | | |
| Beverly Hills Restaurant Group LLC | 257 N Canon Dr Ca | Beverly Hills, CA 90210 | | | |
| Beverly Hills Styling Inc. | 1011 Tunnel Road | Suite 160 | Asheville, NC 28805 | | |
| Beverly Hooten Lacey | Address Redacted | | | | |
| Beverly Howie-Brewer | Address Redacted | | | | |
| Beverly J Doty | Address Redacted | | | | |
| Beverly J. Donovan, C.P.A. | Address Redacted | | | | |
| Beverly Johnson | Address Redacted | | | | |
| Beverly Jones | | | | | |
| Beverly Kathlyn Mead | Address Redacted | | | | |
| Beverly Kaye & Associates, Inc. | 3545 Alana Drive | Sherman Oaks, CA 91403 | | | |
| Beverly Kesten | | | | | |
| Beverly Khy | Address Redacted | | | | |
| Beverly Kirk | | | | | |
| Beverly La Deanna Antoine | Address Redacted | | | | |
| Beverly Lamb | | | | | |
| Beverly Larson | | | | | |
| Beverly Levy | Address Redacted | | | | |
| Beverly Little | | | | | |
| Beverly Lortz | | | | | |
| Beverly Lukowsky | Address Redacted | | | | |
| Beverly M. Burns | Address Redacted | | | | |
| Beverly Maes | | | | | |
| Beverly Manlove | | | | | |
| Beverly Mann | | | | | |
| Beverly Martine | | | | | |
| Beverly Millar | Address Redacted | | | | |
| Beverly Miller | | | | | |
| Beverly Oboh | Address Redacted | | | | |
| Beverly Okenyi | | | | | |
| Beverly Ordaz | | | | | |
| Beverly P. Gallegos | Address Redacted | | | | |
| Beverly Parayno | Address Redacted | | | | |
| Beverly Payton | | | | | |
| Beverly Pennington | | | | | |
| Beverly Peters | | | | | |
| Beverly Piccone | Address Redacted | | | | |
| Beverly R Mccamey | Address Redacted | | | | |
| Beverly Reed | | | | | |
| Beverly Robinson | Address Redacted | | | | |
| Beverly Robison, Ma, Lpc-I, Lcdc, Ncc | 3025 Terilinga Dr | Tyler, TX 75701 | | | |
| Beverly Rothstein | | | | | |
| Beverly Russell | | | | | |
| Beverly S. Benson | Address Redacted | | | | |
| Beverly S. Rothstein Pa | Address Redacted | | | | |
| Beverly Sacks Fine Art Inc. | 8811 63rd Dr | Rego Park, NY 11374 | | | |
| Beverly Scheider | | | | | |
| Beverly Schoeneberg | | | | | |
| Beverly Scott | | | | | |
| Beverly Smith | Address Redacted | | | | |
| Beverly Smith | | | | | |
| Beverly Squire | | | | | |
| Beverly Starks | Address Redacted | | | | |
| Beverly Starr | | | | | |
| Beverly Strand | | | | | |
| Beverly Sue Global Services LLC. | 2000 E Lamar Blvd, Ste 530 | Arlington, TX 76006 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beverly Taylor | | | | | |
| Beverly Thomas | | | | | |
| Beverly Thompson | | | | | |
| Beverly Tompkins | Address Redacted | | | | |
| Beverly Trivane | | | | | |
| Beverly Ukegbu | Address Redacted | | | | |
| Beverly Wells | | | | | |
| Beverly Williams | Address Redacted | | | | |
| Beverly Wix | | | | | |
| Beverly Yee-Derango | Address Redacted | | | | |
| Beverly Yelton | | | | | |
| Beverly Zimmer | | | | | |
| Beverlyjackson | Address Redacted | | | | |
| Beverly'S Heating & Air Conditioning | 7395 Coopers Landing Rd W | Foley, AL 36535 | | | |
| Bevers & Fischer Plumbing Inc. | 1704 Yorkshire Av | Kaukauna, WI 54130 | | | |
| Bevetly Beaty | | | | | |
| Bevin Hubsch | | | | | |
| Bevin Studstill | | | | | |
| Bevin Walker | | | | | |
| Bevin White Realtor | 722 Salmon Pl | Fairfield, CA 95391 | | | |
| Beving Architecture, Inc. | 250 Camarillo Drive | Camarillo, CA 93010 | | | |
| Bevkleinyoga | 119 Park St | Safety Harbor, FL 34695 | | | |
| Bev-Pack, Inc, | 20147 Ave. 306 | Exeter, CA 93221 | | | |
| Bevsense LLC | 29 Glenwood Ave | Newton, MA 02459 | | | |
| Bewilderness, LLC | 984 Eden Ave Se | Atlanta, GA 30316 | | | |
| Bex Grill, Lp | 706 W Lancaster Blvd | Lancaster, CA 93534 | | | |
| Bexar-Advanced Solutions Group, LLC | 47 E Crestwood Rd | Ste 1 | Kaysville, UT 84037 | | |
| Bexco Management LLC | 11900 Ne 1st St | Suite 300 | Bellevue, WA 98005 | | |
| Bexotic Motorsports | 3097 Dolomite Way | Dacula, GA 30019 | | | |
| Bexruz Ikramov | | | | | |
| Bextrucking | 164 Locust Pointe | Mt Olivet, KY 41064 | | | |
| Bexx S.T.I. LLC | 6606 De Moss Dr | 602 | Houston, TX 77074 | | |
| Bey Lombana | Address Redacted | | | | |
| Bey Real Estate, Inc. | 1319 Windsor Dr. | Cedar Falls, IA 50613 | | | |
| Beyachance Photography | 924 Watson Way | Pflugerville, TX 78660 | | | |
| Beyanid Cole | Address Redacted | | | | |
| Beycan Ozgurengin | | | | | |
| Beydoun Service Inc | 15500 Michigan Ave | Dearborn, MI 48126 | | | |
| Beyer Building Solutions | 4112 74th St | Urbandale, IA 50322 | | | |
| Beyer Dental Lab | 1141 South Hopkins Ave | Titusville, FL 32780 | | | |
| Beyond 2000 Enterprises LLC | 3450 Sawtelle Blvd, Ste 345 | Los Angeles, CA 90066 | | | |
| Beyond 788 Beauty Day Spa Inc | 788 Froest Ave | Staten Island, NY 10310 | | | |
| Beyond Above Media (Paul Wilson Jr.) | 8648 Longspur Ct | Indianapolis, IN 46234 | | | |
| Beyond Balanced Books Inc | 920 Via Del Castille | Morgan Hill, CA 95037 | | | |
| Beyond Barriers Athletic Foundation | 50 Woodside Plaza | Suite 426 | Redwood City, CA 94061 | | |
| Beyond Basic Learning Academy | 1916 W. Spencer Ave | Philadelphia, PA 19141 | | | |
| Beyond Beautiful Lawn Care | 3 Emerald Trail Place | Ocala, FL 34472 | | | |
| Beyond Beautiful, Pllc | 2316 North Wahsatch Ave | 312 | Colorado Springs, CO 80907 | | |
| Beyond Bella | Address Redacted | | | | |
| Beyond Bespoke Tailors | 45 West 46th St | 2Nd Floor | New York, NY 10036 | | |
| Beyond Beyond Inc | 880 W Moorehead Circle | Suite 3K | Boulder, CO 80305 | | |
| Beyond Birthing Pros | 12606 S Honore | 3 | Calumet Park, IL 60827 | | |
| Beyond Blessed Learning Center, LLC | 2039 Torch Hill Rd | Columbus, GA 31903 | | | |
| Beyond Boundaries Construction Inc | 1550 Larimer St | Denver, CO 80202 | | | |
| Beyond Commercial Cleaning | 5116 Aurora Lake Cir | Greenacres, FL 33463 | | | |
| Beyond Construction LLC | 3817 Wallingford Road | S Euclid, OH 44121 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Beyond Creative LLC | 390 Nw 134th Ave | Plantation, FL 33325 | | | |
| Beyond Cuticles | 301 North Lewis Road, Ste 65 | Royersford, PA 19468 | | | |
| Beyond Digital Graphics | 265 Passaic St | Hackensack, NJ 07601 | | | |
| Beyond Diplomas LLC | 1294 Riley St | Hudsonville, MI 49426 | | | |
| Beyond Donuts LLC | 803 Center St | Deer Park, TX 77536 | | | |
| Beyond Expectations Management LLC | 20931 Ne 13th Pl | Miami, FL 33179 | | | |
| Beyond Faith LLC | 605 Sun Ridge Blvd | Avon, IN 46123 | | | |
| Beyond Home Care | 1929 Church St | 101 | Burbank, CA 91504 | | |
| Beyond Insight LLC & Eye Wear Insight | 974 Everett St | Los Angeles, CA 90026 | | | |
| Beyond Label Media, LLC | 2302 Parklake Drive | Suite513 229 | Atlanta, GA 30345 | | |
| Beyond Land Adventures, Inc. | 3445 Midway Drive | Suite G | San Diego, CA 92110 | | |
| Beyond Limits | 574 Bald Knob Road | Ripley, TN 38063 | | | |
| Beyond Linen Rentals, LLC | 69 Willard Ave | Bloomfield, NJ 07003 | | | |
| Beyond Macros LLC | 11 Wharf Ave | Suite 4 | Red Bank, NJ 07701 | | |
| Beyond Modern, LLC | 2327 E 51St St | Vernon, CA 90058 | | | |
| Beyond Motivation | 4751 Wind Surf Way | San Diego, CA 92154 | | | |
| Beyond Movement Fitness | 46-01 5th St | Long Island City, NY 11101 | | | |
| Beyond Nails | 7555 Pacific Ave | Ste 110 | Stockton, CA 95207 | | |
| Beyond Nails & Pedi Spa | 1520 Se Discovery Ln | Ste B | Warrenton, OR 97146 | | |
| Beyond Nails & Spa Inc | 1910 Monroe Ave | Rochester, NY 14618 | | | |
| Beyond Pilates | 772 Jamacha Rd. | El Cajon, CA 91935 | | | |
| Beyond Property Solutions, LLC | 4202 Ester St | Shreveport, LA 71109 | | | |
| Beyond Realistic | 721 Foran Ln | Aurora, IL 60506 | | | |
| Beyond Remodeling Services Inc | 3178 Shady Stone Way | Loganville, GA 30052 | | | |
| Beyond Roi Inc | 512 Brookfield Rd | Raleigh, NC 27615 | | | |
| Beyond Service Realty Inc | 3325 Junction Blvd | Jackson Heights, NY 11372 | | | |
| Beyond Skin Deep | 3234 E 15th St | Tulsa, OK 74112 | | | |
| Beyond Standards Inc | 3725 64th St | 4C | Woodside, NY 11377 | | |
| Beyond Strategy Consulting Group | 6142 N 17th Dr | Phoenix, AZ 85015 | | | |
| Beyond The Best Janitorial Services | 912 Channelside Dr | Unit 2607 | Tampa, FL 33602 | | |
| Beyond The Bone Pet Boutique | 4413 Mumford Rd | Macon, GA 31204 | | | |
| Beyond The Bread LLC | 37189 Corvette Drive | Prairieville, LA 70769 | | | |
| Beyond The Next Level, Inc | 701 Commerce St | Dallas, TX 75202 | | | |
| Beyond The Spark, LLC | 90 Broad St | 2Nd Floor | New York, NY 10004 | | |
| Beyond Therapy LLC | 4470 N Grand Canyon Dr | Las Vegas, NV 89149 | | | |
| Beyond Usability LLC | 2687 Fitchrona Rd | Madison, WI 53719 | | | |
| Beyond Vision Trucking Inc | 31328 Santa Cruz Way | Union City, CA 94587 | | | |
| Beyond Words Therapy Services LLC | 123 Saint Abigail Ln | Woodworth, LA 71485 | | | |
| Beyond Wraps | 13876 Harbor Blvd | Ste 3B | Garden Grove, CA 92843 | | |
| Beyondair Candles LLC | 5428 Bluegrass Drive | Atlanta, GA 30349 | | | |
| Beyondhq | 451 Kansas St | Unit 476 | San Francisco, CA 94107 | | |
| Beyondsoa Solutions, Inc | 22881 North Brown Sq | Ashburn, VA 20148 | | | |
| Beyou | 170 Manhattan Ave Unit 1576 | Buffalo, NY 14215 | | | |
| Beyou Boutique | 2531 Caribou Trail | W Branch, MI 48661 | | | |
| Beyounique Hair Boutique | 10444 Quaker Dr | St Louis, MO 63136 | | | |
| Beyourself Lincoln, Inc | 2140 Winthrop Rd | Lincoln, NE 68502 | | | |
| Beyoutifly Creations | 3971 Boone St | San Diego, CA 92117 | | | |
| Beyoutiful Crownz | 122621 Fondren Rd | 1914 | Houston, TX 77035 | | |
| Beyoutiful Spa | 2107 Coe Rd | Pinehurst, TX 77362 | | | |
| Beyoutiful Younique LLC | 307 Barbados Ln | Suwanee, GA 30024 | | | |
| Beyouty Reflection LLC | 2132 Sw Hayworth Ave. | Port St Lucie, FL 34953 | | | |
| Bez Electric & Controls, LLC | 300 Truax Road | Amsterdam, NY 12010 | | | |
| Bez Graphix | 2300 Bluff Oak Way | Tallahassee, FL 32311 | | | |
| Beza Keniso | Address Redacted | | | | |
| Bezco LLC | 3941 Via Holgura | San Diego, CA 92130 | | | |
| Bezelais Clairvoyant | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bezer Transportation | 6031 S Troy | Chicago, IL 60629 | | | |
| Bezner Associates LLC | 1619 Third Ave | Apt. 12Ke | New York, NY 10128 | | |
| Beznext, LLC | 990 Wildwood Ln | Highland Park, IL 60035 | | | |
| Bezoum Corporation | 22025 Sw 112 Ave | Cutler Bay, FL 33170 | | | |
| Bf Advance LLC | 1506 Kings Hwy | Brooklyn, NY 11229 | | | |
| Bf Carr & Son | 1343 Camelot Dr | Easton, PA 18045 | | | |
| Bf Configurations | 5803 Lake Placid Drive | Dallas, TX 75232 | | | |
| Bf Long Studio | 212 C King St | Brevard, NC 28712 | | | |
| Bf Sushi LLC | 6375 S Rainbow Blvd | 102 | Las Vegas, NV 89118 | | |
| Bf White Motor Co Odf Stanton Inc | 201 E Saint Anna St | Stanton, TX 79782 | | | |
| Bfair Entertainment LLC | 10814 S. Union Ave | Chicago, IL 60628 | | | |
| Bfb Ventures Inc | 100 Mccaslin Blvd 105 | Superior, CO 80027 | | | |
| Bfc Investment Grouo | 5518 Clinton Blvd | Jackson, MS 39209 | | | |
| Bfc Transportation Inc | 15950 Serenade Ln | Fontana, CA 92336 | | | |
| Bfd Works Ltd. | 268 Bush St. | No. 2702 | San Francisco, CA 94104 | | |
| Bfe Contracting LLC | 6465 Pine Ridge Way | Stone Mountain, GA 30087 | | | |
| Bff Management LLC | 6035 Peachtree Road | Suite C205 | Atlanta, GA 30360 | | |
| Bff Nation LLC, | 1327 E Washington Ave | Hilliard, OH 43026 | | | |
| Bfgu Enterprises | 1516 Graduate Ct | Lehigh Acres, FL 33971 | | | |
| Bfinklea LLC | 499 Ne 130 St | N Miami, FL 33161 | | | |
| Bfk Pasco Warehouse LLC | 7219 N. 40th St. | Tampa, FL 33604 | | | |
| Bfl Franchising LLC | 2824 Ne 23rd Ave | Lighthouse Point, FL 33064 | | | |
| Bfl, Llc | 24725 Superior Ave | Moreno Valley, CA 92551 | | | |
| Bfli Beauty & Boutique LLC | 1308 Becky St | Bossier, LA 71111 | | | |
| Bfm Transport | 16685 Fm 95 South | Mt Enterprise, TX 75681 | | | |
| Bfm Wealth Management | 2610 Crow Canyon Rd | Suite 140 | San Ramon, CA 94583 | | |
| B-Force Protection Security Inc | 16432 Military Rd | Seattle, WA 98188 | | | |
| Bfp Mgmt LLC, | 9 Macarthur Place | Santa Ana, CA 92707 | | | |
| Bfpb Pizza Inc. | 2230 Ne Dixie Hwy | Jensen Beach, FL 34957 | | | |
| Bfprosper LLC | 1314 W Mcdermott Dr | Suite 170 | Allen, TX 75013 | | |
| Bfq & Brown Consulting LLC | 24910 Ashtree | Corona, CA 92883 | | | |
| Bfr Capital LLC | 240 Nw 25 St | 728 | Miami, FL 33127 | | |
| Bfs Builders Inc | 39 Ostereh Blvd | Apt 201 | Spring Valley, NY 10977 | | |
| Bg Bar Inc | 113 Ludlow St | New York, NY 10002 | | | |
| Bg Boards & Graphics LLC | 3247 Potomac Drive | Brunswick, OH 44136 | | | |
| Bg Construction & Remodeling Inc | 1360 Western Ave. | Glendale, CA 91201 | | | |
| Bg Corp | 9738 Garden Grove Blvd | Suite 1 | Garden Grove, CA 92844 | | |
| Bg Electric Ltd | 35064 County Road 33 | Kiowa, CO 80117 | | | |
| Bg Family Distributor | 1720 University Ave | Bronx, NY 10453 | | | |
| Bg Flash Trucking LLC | 1430 Mountain Spring Ln | Harrisonburg, VA 22801 | | | |
| Bg Home Health Providers | 133 W Rand Rd | Arlington Heights, IL 60004 | | | |
| Bg Inc LLC | 1540 Poplar St | Denver, CO 80220 | | | |
| Bg Motors Inc | 4001 Denley Ave | Schiller Park, IL 60176 | | | |
| Bg Nine | 16748 W Filmore St | Goodyear, AZ 85338 | | | |
| Bg Realty LLC | 9100 S W Freeway, Ste 219 | Houston, TX 77074 | | | |
| Bg Retail Group LLC | 79 Corte Ramon | Greenbrae, CA 94904 | | | |
| Bg Style & Designs, Corp | 5272 Sw 91 Ave | Miami, FL 33165 | | | |
| Bg Trucksporter | 6954 North Sheridan Road, Apt 309 | Chicago, IL 60626 | | | |
| Bgb Custom Homes | 2408 Oak Dale Rd | Dallas, TX 75241 | | | |
| Bgd Corp | 5995 Mowry Ave | Newark, CA 94560 | | | |
| Bgh Cleaning Services LLC | 110 Reunion Pl | Acworth, GA 30102 | | | |
| Bgh Trucking | 13031 Petunia Dr | San Elizario, TX 79849 | | | |
| Bgh Trucking LLC | 6065 Hillcrioft St | 618 | Houston, TX 77081 | | |
| Bgh Trucking LLC | 6065 Hillcroft St | 618 | Houston, TX 77081 | | |
| B'Glam Creations | 1469 Hwy 42 N | Apt C17 | Jackson, GA 30233 | | |
| Bgm Freight Transport LLC | 610 Heather Trail | 503 | Arlington, TX 76011 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bgm Management Incorporated | 224 Main Sail Court | Detroit, MI 48207 | | | |
| Bgol Property Management LLC | 1234 S Dixie Hwy 1145 | Coral Gables, FL 33146 | | | |
| B-Gold Entertainment | 3706 Chickering | Houston, TX 77026 | | | |
| Bgrt, LLC | 1412 Q St Nw | Washington, DC 20009 | | | |
| Bg'S Bar & Grill LLC | 15 N Neosho St | Council Grove, KS 66846 | | | |
| Bgt Bakery Corp | 7 Broad Ave | Ste 102 | Palisades Park, NJ 07650 | | |
| Bgtv Direct, LLC. | 6578 Bluff Rd | Brentwood, TN 37027 | | | |
| Bgwh Enterprises Inc | 2451 Cumberland Pkwy Se | 3808 | Atlanta, GA 30339 | | |
| Bgz Consulting LLC | 660 4th St, Ste 226 | San Francisco, CA 94107 | | | |
| Bh Amy Inc. | 4313 13th Ave | Brooklyn, NY 11219 | | | |
| Bh Care LLC | 8828 S. Mozart Ave | Evergreen Park, IL 60805 | | | |
| Bh Concrete Inc. | 523 West Central Ave. | Spring Valley, NY 10977 | | | |
| Bh Construction LLC | Attn: Lee Flanigan | 32 Putnam Ridge | Limington, ME 04049 | | |
| Bh Fabrication | 5045 Dick Price Rd | Ft Worth, TX 76140 | | | |
| Bh Health Services, Inc. | 450 East Main St | Westminster, MD 21157 | | | |
| Bh Holdings, LLC | 2924 Clairmont Road Ne | Atlanta, GA 30329 | | | |
| Bh Inc | 3091 Breton Dr | Las Vegas, NV 89108 | | | |
| Bh Laundry | 1900 Union Blvd | Bayshore, NY 11706 | | | |
| Bh Nissim Boutique Inc | 846 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Bh Products Inc | 6312 Seven Corners Center | Falls Church, VA 22044 | | | |
| Bh Royal Nails Inc | 913 N Perkins Rd | Stillwater, OK 74075 | | | |
| Bh Sales Ny Corp | 2062 61st St | Brooklyn, NY 11204 | | | |
| Bh Textile, Inc. | 246 West 38 St | Suite 1102 | New York, NY 10018 | | |
| Bh&M Group Inc | 2936 Old Greensboro Rd | Winston Salem, NC 27101 | | | |
| Bhae Messenger Service Inc | 543 Bedford Ave | 320 | Brooklyn, NY 11211 | | |
| Bhag S Padda | Address Redacted | | | | |
| Bhagvanti Enterprises LLC | 18 Elm St | Westfield, NJ 07090 | | | |
| Bhagwan Advani | | | | | |
| Bhagwan Robinson | Address Redacted | | | | |
| Bhagwani Ram | Address Redacted | | | | |
| Bhagyarekha Sappa | | | | | |
| Bhagyashree Raorane | | | | | |
| Bhaiju Inc | 9105-H. All Saints Rd | Laurel, MD 20723 | | | |
| Bhairavi Parikh | Address Redacted | | | | |
| Bhakti Consulting LLC | 7050 W Palmetto Park Rd, Ste 15-278 | Boca Raton, FL 33433 | | | |
| Bhanchha Ghar Inc | 7406 37th Rd | Jackson Heights, NY 11372 | | | |
| Bhandari & Sons Inc | 4025 International Blvd | Oakland, CA 94601 | | | |
| Bhanmattie Ramnarayan | | | | | |
| Bhannu Health Care System Inc | 100 Main St | Berlin, NH 03570 | | | |
| Bhanu Tak | Address Redacted | | | | |
| Bhanubhakta Parajuli | Address Redacted | | | | |
| Bhanumati Patel | Address Redacted | | | | |
| Bharat C Shah Cpa | 94 Purcell St Fl 2 | Staten Island, NY 10310 | | | |
| Bharat C Shah Cpa | Address Redacted | | | | |
| Bharat Jain | | | | | |
| Bharat M Lama | Address Redacted | | | | |
| Bharat Manghnani | | | | | |
| Bharat Overseas, Inc. | 1136 49th Ave | Long Island City, NY 11101 | | | |
| Bharat Patel | | | | | |
| Bharat Prakashan Global LLC | 4397 Sayles Blvd | Abiliene, TX 79605 | | | |
| Bharat Shrestha | Address Redacted | | | | |
| Bharat Siwakoti | Address Redacted | | | | |
| Bharat Vasandani | | | | | |
| Bharat Vora | Address Redacted | | | | |
| Bharatbhai & Rekha Patel | Address Redacted | | | | |
| Bharatkumar Patel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bhargav Patel | Address Redacted | | | | |
| Bhargav Patel | | | | | |
| Bharpur Singh | | | | | |
| Bharti Kamran | | | | | |
| Bharti Sudan Cpa Inc. | 23341 Golden Springs Drive | Ste 204 | Diamond Bar, CA 91765 | | |
| Bhatia Trading Inc | 10 Bramble Lane | Matawan, NJ 07747 | | | |
| Bhattacharya & Associates Pc | 2701 Dallas Parkway | Suite 370 | Plano, TX 75093 | | |
| Bhatti & Son Inc | 1030 N Gateway Dr | Madera, CA 93637 | | | |
| Bhaumeek Harmani | | | | | |
| Bhavana Inc | 1092 Se Vermont Ave | Arcadia, FL 34266 | | | |
| Bhavani 108 Enterprises Inc | 39261 Grand River | Farmington Hills, MI 48335 | | | |
| Bhavani Usa Greenbrook Inc | 392-394 Rt 22 West | Dunellen, NJ 08812 | | | |
| Bhavesh Jhaveri | | | | | |
| Bhavesh Patel | Address Redacted | | | | |
| Bhavesh Senedhun | | | | | |
| Bhavesh Shah | Address Redacted | | | | |
| Bhavik Hukmani | Address Redacted | | | | |
| Bhavik Patel | | | | | |
| Bhavika Patel | | | | | |
| Bhavin Bhalodia | | | | | |
| Bhavin Patel | | | | | |
| Bhavin Sanchiher | Address Redacted | | | | |
| Bhavnesh Sharma | | | | | |
| Bhavu Enterprise | 2025 Prentiss Dr | Apt 310 | Downers Grove, IL 60516 | | |
| Bhavya Brundavanam | Address Redacted | | | | |
| Bhawna Patkar | | | | | |
| Bhb Distributors Inc | 1232 Broadway | Store 9 | New York, NY 10001 | | |
| Bhb Restaurant Concepts Inc | 2805 Se 8th Ave | Cape Coral, FL 33904 | | | |
| Bhb Trading Corp | 1001 Roosevelt Ave | 5 | Carteret, NJ 07008 | | |
| Bhc | 3905 Wildleaf | Memphis, TN 38116 | | | |
| Bhelliom Enterprises Corp | 20423 State Road 7, Ste 275 | Boca Raton, FL 33498 | | | |
| Bhesh Raj Acharya | Address Redacted | | | | |
| Bhethania Melo Garcia | Address Redacted | | | | |
| Bhetmi LLC | 1701 Stuyvesant Ave | Union, NJ 07083 | | | |
| Bhg Boutique, | 10476 Campus Way S | Largo, MD 20774 | | | |
| Bhh Property Management Inc | 464 Ash St | Aldrich, MN 56434 | | | |
| Bhhcorp | 4990 Orange Blvd | Sanford, FL 32771 | | | |
| Bhi Contractors LLC | 10414 Tullymore Drive | Hyattsville, MD 20783 | | | |
| Bhimdeo Gopaul | | | | | |
| Bhj Food Inc | 111 W Avenida Palizada | Ste A | San Clemente, CA 92672 | | |
| Bhl Trim Inc | 112 E 58th St | 2Nd Fl | Los Angeles, CA 90011 | | |
| Bhlfl Limited Liability Company | 605 Cresta Circle | W Palm Beach, FL 33413 | | | |
| Bhmcg, LLC | 1704 Ne 14th Ct | Ankeny, IA 50021 | | | |
| Bhn LLC | 637 Wendan Dr | Decatur, GA 30033 | | | |
| Bhola & Associates | 5429 Cahuenga Blvd. | Suite 101 | N Hollywood, CA 91601 | | |
| Bhola Brar | Address Redacted | | | | |
| B-Holesllc | 1369 New York Ave | Washington, DC 20002 | | | |
| Bhooj Bhairo | 3251 Sw Savona Blvd | Port St Lucie, FL 34953 | | | |
| Bhoop Singh | Address Redacted | | | | |
| Bhoot Surgical Inc | 2520 Honolulu Ave | Suite 160 | Montrose, CA 91020 | | |
| Bhovinder Singh | Address Redacted | | | | |
| Bhph Capital, LLC. | 6900 E Camelback Road | Suite 604 | Scottsdale, AZ 85251 | | |
| Bhrs Group LLC | 585 Prospect St | 301B | Lakewood, NJ 08701 | | |
| Bhs LLC | 40 West Citgo- 8300 | Baltimore National Pkwy | Ellicott City, MD 21043 | | |
| Bht Cleaning Concepts Inc | 2925 Collen Circle | Kissimmee, FL 34744 | | | |
| Bhu Services Inc | 500 Larkspur Dr | Bolingbrook, IL 60440 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bhuiyan Corporation | 25001 Sw127 Ave | Homestead, FL 33032 | | | |
| Bhullar Transport | 3560 W San Jose Ave | Fresno, CA 93711 | | | |
| Bhullar Transport LLC | 4627 West Balsam Pine Drive | W Jordan, UT 84088 | | | |
| Bhumi Convenience Store Inc | 80 Watchung Ave | Plainfield, NJ 07060 | | | |
| Bhupen Kapadia | | | | | |
| Bhupinder Dhaliwal | | | | | |
| Bhupinder Singh | Address Redacted | | | | |
| Bhupinder Singh | | | | | |
| Bhupinderpal Singh Bhatti | Address Redacted | | | | |
| Bhuvaneshwari Nelson | Address Redacted | | | | |
| Bhuvesh Arora | Address Redacted | | | | |
| Bhvedit | 91 Colonial Ave | Larchmont, NY 10538 | | | |
| Bhw Film Music, LLC | 1283 Coventry Drive | Thousand Oaks, CA 91360 | | | |
| Bhw LLC | 202 Village Circle | Canton, MS 39046 | | | |
| Bhy Investments | 4190 Lake Forest Drive West | Ann Arbor, MI 48108 | | | |
| Bhypeboyshonoryouthprogramofexcellence | 1210 Renaissance Ct Se | Mableton, GA 30126 | | | |
| Bi Mbock Michel Bioumla | Address Redacted | | | | |
| Bi Nguyen | Address Redacted | | | | |
| Bi Rite Market LLC | 920 Eastern Ave | Nashville, NC 27856 | | | |
| Bi Rite Studio | 143 Nassau Ave | Brooklyn, NY 11222 | | | |
| Bi Solutions | 2928 S Jamboree St | W Valley City, UT 84120 | | | |
| Bi Xia Zheng | Address Redacted | | | | |
| Bi Ying Yang | Address Redacted | | | | |
| Bi Zhen Zhang | Address Redacted | | | | |
| Bi Zhuan Inc | 850 Hunts Point Ave | Bronx, NY 10474 | | | |
| Bia Tyk | | | | | |
| Bia-Bri Enterprises LLC. | 5680 Olympia Fields Place, Ste 200 | Haymarket, VA 20169 | | | |
| Biagini'S Draperies Inc | 3082 Alton Darby Creek Rd | Hilliard, OH 43026 | | | |
| Biagio Divito | | | | | |
| Bialo Padin Designs | 298 11th St | Brooklyn, NY 11215 | | | |
| Biana'S Diner | 920 E Waterford St | Wakarusa, IN 46573 | | | |
| Bianca | Address Redacted | | | | |
| Bianca A Hair Salon | 105 Marina Drive | St Simons Island, GA 31522 | | | |
| Bianca Adams | | | | | |
| Bianca Arias | | | | | |
| Bianca Arredondo | Address Redacted | | | | |
| Bianca Bagatourian | Address Redacted | | | | |
| Bianca Baker | Address Redacted | | | | |
| Bianca Baker | | | | | |
| Bianca Beatty | Address Redacted | | | | |
| Bianca Branaman | | | | | |
| Bianca Bratkon | Address Redacted | | | | |
| Bianca Burns | Address Redacted | | | | |
| Bianca Chiavicatti | | | | | |
| Bianca Cipolla | | | | | |
| Bianca Crow'S Survey Stakes | 4270 State Hwy 37 | Pierce City, MO 65723 | | | |
| Bianca Cypser | | | | | |
| Bianca De La Riva | | | | | |
| Bianca Dennis | | | | | |
| Bianca Dugan | | | | | |
| Bianca Duong | Address Redacted | | | | |
| Bianca Fehn | | | | | |
| Bianca Fernandez | | | | | |
| Bianca Francois | Address Redacted | | | | |
| Bianca Gilyot, LLC | 1423 Marsh Meadow Ln | Davenport, FL 33896 | | | |
| Bianca Gonzalez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bianca Hawkins | | | | | |
| Bianca Hitman | Address Redacted | | | | |
| Bianca Iacopelli | | | | | |
| Bianca Jackson Organization LLC | 19186 Berden | Grosse Pointe, MI 48236 | | | |
| Bianca Johnson | Address Redacted | | | | |
| Bianca Kamranpour | | | | | |
| Bianca Kunce | Address Redacted | | | | |
| Bianca Lee | | | | | |
| Bianca Lewis | Address Redacted | | | | |
| Bianca Lorenz | | | | | |
| Bianca M Adams | Address Redacted | | | | |
| Bianca Martinez | Address Redacted | | | | |
| Bianca Mccloud | Address Redacted | | | | |
| Bianca Menard | Address Redacted | | | | |
| Bianca Mesa | Address Redacted | | | | |
| Bianca Morrison | Address Redacted | | | | |
| Bianca Murray | Address Redacted | | | | |
| Bianca Nava | Address Redacted | | | | |
| Bianca Ohara | | | | | |
| Bianca Paraison | | | | | |
| Bianca Parris | Address Redacted | | | | |
| Bianca Photog, LLC | 7371 California Ave | Boardman, OH 44512 | | | |
| Bianca Pirela | Address Redacted | | | | |
| Bianca Prato | Address Redacted | | | | |
| Bianca Priest | | | | | |
| Bianca Quintero | Address Redacted | | | | |
| Bianca Rahman | Address Redacted | | | | |
| Bianca Ramirez | | | | | |
| Bianca Rathers | | | | | |
| Bianca Reid | | | | | |
| Bianca Richardson | Address Redacted | | | | |
| Bianca Riddick | Address Redacted | | | | |
| Bianca Rogers | | | | | |
| Bianca Romero | | | | | |
| Bianca Sanchez | Address Redacted | | | | |
| Bianca Sexton Brown | Address Redacted | | | | |
| Bianca Silveira | | | | | |
| Bianca Vidal | Address Redacted | | | | |
| Bianca Wainwright | Address Redacted | | | | |
| Bianca White | | | | | |
| Bianca Williams | Address Redacted | | | | |
| Bianca Willis | | | | | |
| Bianca Yepez | | | | | |
| Bianca'S Group Family Daycare | 1085 Olean Portville Rd | Olean, NY 14760 | | | |
| Biancas Home Care | 12543 Bougainvillea Way | Riverside, CA 92503 | | | |
| Bianca'S Ii Inc | 7880 Andersonville Rd | Village Of Clarkston, MI 48346 | | | |
| Bianchi & Co., LLC | 1717 30th Ave West | Seattle, WA 98199 | | | |
| Bianchi Salon LLC | 164 Allen St | New York, NY 10002 | | | |
| Bianco Mobley | | | | | |
| Bianco Pool Innovations Inc | 3342 Countryside View Dr | St Cloud, FL 34772 | | | |
| Bianka Adams | | | | | |
| Bianka Odom | Address Redacted | | | | |
| Bianka Perez | | | | | |
| Bianka'S Travel | 9941 Appletree Way | Keller, TX 76244 | | | |
| Biannely Suarez Vargas | Address Redacted | | | | |
| Biannka Steel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Biao Feng Inc | 110-15 101st Ave | Richmond Hill, NY 11419 | | | |
| Biaunca Hall | Address Redacted | | | | |
| Biava Investments | 5013 Teal Petals St | N Las Vegas, NV 89081 | | | |
| Biaya A Bukasa | Address Redacted | | | | |
| Bibash Dey | Address Redacted | | | | |
| Bibby'S Bakery | 4290 Nw 36th St | Ft Lauderdale, FL 33309 | | | |
| Bibek Pandey | | | | | |
| Bibhuti U Nepal | Address Redacted | | | | |
| Bibi Baksh | | | | | |
| Bibi Das Md Inc | 2425 Park Blvd | Palo Alto, CA 94306 | | | |
| Bibi Jaikaran | | | | | |
| Bibi Khan | | | | | |
| Bibi Rahaman | Address Redacted | | | | |
| Bibiana Carvajal | | | | | |
| Bibiana Mirabal | Address Redacted | | | | |
| Bibic Real Esate Development | 15513 101 St | Howard Beach, NY 11414 | | | |
| Bibilis Esthetics Spa LLC | 637 E 225th St | Bronx, NY 10466 | | | |
| Bibim Fresh LLC | 13435 Olive Blvd | Chesterfield, MO 63017 | | | |
| Bible Memory Program | 1014 N. Greene Road | Goshen, IN 46526 | | | |
| Biby'S Home Repair & Services Inc | 90 Janets Drive | Brandenburg, KY 40108 | | | |
| Bic Fitness LLC | Attn: Marcus Souza | 2463 South King St | Honolulu, HI 96823 | | |
| Bic Installation 1 Corp | 31 Walnut St. | W Hempstead, NY 11552 | | | |
| Bicc Approved LLC | 24306 Katex Blvd. | Katy, TX 77493 | | | |
| Bich Diem T Truong | Address Redacted | | | | |
| Bich Dung Thi Nguyen | Address Redacted | | | | |
| Bich Dung Vo Bargfrede | Address Redacted | | | | |
| Bich French | Address Redacted | | | | |
| Bich Ha Ngo | Address Redacted | | | | |
| Bich Hue Pham | Address Redacted | | | | |
| Bich Huynh | | | | | |
| Bich Lien Nguyen | Address Redacted | | | | |
| Bich Lien Thi Nguyen | Address Redacted | | | | |
| Bich Lieu Trinh | Address Redacted | | | | |
| Bich Nguyen | Address Redacted | | | | |
| Bich Nguyen | | | | | |
| Bich Pham | Address Redacted | | | | |
| Bich Phuong Nguyen | Address Redacted | | | | |
| Bich Tran | Address Redacted | | | | |
| Bich Vo | Address Redacted | | | | |
| Bich-Dao Do | 15317 Meridian East, Ste F | Puyallup, WA 98375 | | | |
| Bich-Dao Do | Address Redacted | | | | |
| Bich-Lien Pham | Address Redacted | | | | |
| Bichlien T Le | Address Redacted | | | | |
| Bichsel Healthcare Consulting LLC | 480 E Stirrup Trl | Monument, CO 80132 | | | |
| Bich-Thuy Bui | Address Redacted | | | | |
| Bicitis Group Inc. | 426 Herrick Drive | Dover, NJ 07801 | | | |
| Bick Doctor Inc | 3744 Lewis Frasier Rd | Midway, GA 31320 | | | |
| Bickelhaupt Inc | Attn: Blaine Bickelhaupt | 254 E Main St | Dayton, WA 99328 | | |
| Bickel'S Landscaping | 3438 Pruss Hill Rd | Pottstown, PA 19464 | | | |
| Bickers Consulting Group, LLC | 4200 Northside Pkwy Nw | Bldg 9 | Atlanta, GA 30327 | | |
| Bickford Construction | 13128 412th St E | Eatonville, WA 98328 | | | |
| Bickham Law Practice LLC | 1515 Poydras St | New Orleans, LA 70112 | | | |
| Bickham Services Unlimited LLC | 3101 Smith St | Suite 530 | Houston, TX 77006 | | |
| Bickles Intl Grille LLC | 1000 Dundalk Ave | Baltimore, MD 21224 | | | |
| Bicknell Group, Inc | 3447 Robinhood Rd | Ste 106 | Winston Salem, NC 27106 | | |
| Bicky Khosla | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bico Mole Products Inc | 39 Butler St | Apt 2 | Worcester, MA 01607 | | |
| Bid Partners LLC | 4211 E Elwood St | Ste 5 | Phoenix, AZ 85040 | | |
| Bid2Savemn | 27383 123Rd St Nw | Zimmerman, MN 55398 | | | |
| Biddle & Sons | 910 North College | Buckner, AR 71827 | | | |
| Bide A Bode Homecare | 3693 Palo Verde Ave | Long Beach, CA 90808 | | | |
| Bider Holdings LLC | 612 Mars Ave | Lakewood, NJ 08701 | | | |
| Biderman Dental Pc | 90-19 157 Ave. | Howard Beach, NY 11414 | | | |
| Bidhya Jayswal | Address Redacted | | | | |
| Bidos Augustin | Address Redacted | | | | |
| Bidplus Inc | 8716 Castle Hill Ave | Las Vegas, NV 89129 | | | |
| Bieber'S Lawn Service | 766 Tabernacle Rd | Cape May, NJ 08204 | | | |
| Biegenwald Contracting | 3431 Aubrey Ave | Philadelphia, PA 19114 | | | |
| Biehl & Okano D.M.D., Sc | 807 East Wells St | Prairie Du Chien, WI 53821 | | | |
| Bieker Construction | 122 W 38th St | Hays, KS 67601 | | | |
| Bielenandassociatesllc | 10209 Fox Cove Rd | Knoxville, TN 37922 | | | |
| Bien Le | Address Redacted | | | | |
| Bien Nguyen | Address Redacted | | | | |
| Bienbellecollections | 5415 Clarcona Key Blvd | Orlando, FL 32810 | | | |
| Biendong Oriental Market Corp | 3510 Mobile Hwy | Pensacola, FL 32505 | | | |
| Bienek Roofing-Construction Inc. | 40066 Corte Esperanza | Indio, CA 92203 | | | |
| Bienestar Y Vida Corp | 1374 Ne 163 St | Miami Beach, FL 33162 | | | |
| Biennescar Cooking Sevice | 313Jennings Ave | Greenacres, FL 33463 | | | |
| Bienvenida Troncozo | | | | | |
| Bienvenido | 7223 Souder St | Philadelphia, PA 19149 | | | |
| Bienvenido R Rosal | Address Redacted | | | | |
| Bierlair Trucking | 2699 Nesmith Lake Blvd | Akron, OH 44314 | | | |
| Biermann Kennedy Design Inc. | 100 Pine St | Suite 204 | Bellingham, WA 98225 | | |
| Bierrierias Tlaquepaque 3 Inc | 1851 Ackley Place | Monterey Park, CA 91755 | | | |
| Biet Nguyen | Address Redacted | | | | |
| Bieu Bonney | | | | | |
| Bieu Lam | | | | | |
| Bif Luxilonfurniture Inc | 3222 Glenview Rd, Ste A | Glenview, IL 60025 | | | |
| Bifalco Tax Services | 337 N Pine St | Middletown, PA 17057 | | | |
| Biff Ivy | Address Redacted | | | | |
| Biffen Michael Ely | | | | | |
| Bifoli LLC | 123 Ambassador Dr | Naperville, IL 60564 | | | |
| Big & Little Mgmt | 7 West St | Walpole, MA 02081 | | | |
| Big 4 Brewhouse Jeff LLC | 134 Spring St | Jeffersonville, IN 47130 | | | |
| Big 5 Services LLC | 12288 Sw 131st Ave | Miami, FL 33186 | | | |
| Big A Smoke Shop | 5525 Jackson Dr A | La Mesa, CA 91942 | | | |
| Big Al'S Cuisine | 3620 Devenwood Way | Buford, GA 30519 | | | |
| Big Als Party World Inc | 31427 Prestwick Ave | Sorrento, FL 32776 | | | |
| Big Apple Autism Services, Inc. | 1626 Putney Road | Valley Stream, NY 11580 | | | |
| Big Apple Benefits Inc | 3114 35th St, Ste 3C | Astoria, NY 11106 | | | |
| Big Apple City Enterprises Inc | 418 Old Courthouse Rd | New Hyde Park, NY 11040 | | | |
| Big Apple Contractors LLC | 10827 66th Ave | Forest Hills, NY 11375 | | | |
| Big Apple Jazz, LLC | 3268 43rd St | Astoria, NY 11103 | | | |
| Big Apple Jewels Usa Inc | 37 West 47th St | 600 | New York, NY 10036 | | |
| Big Apple Liquidation Service Inc. | 1318 Ave J | Third Floor | Brooklyn, NY 11230 | | |
| Big Apple Therapy Associates | 310 2nd St | Lakewood, NJ 08701 | | | |
| Big Apple Transport LLC | 12025 County Rd 11 | 310 | Burnsville, MN 55337 | | |
| Big Apple Zone | 7621 2Nd St | Downey, CA 90241 | | | |
| Big A'S Distrobution | 9614 Arvada | Albuquerque, NM 87112 | | | |
| Big A'S Lease Rental Purchase | 2113 Goliad Rd | Ste 102 | San Antonio Texas, TX 78223 | | |
| Big B Contracting | 457 Cool Springs Rd | Statesville, NC 28625 | | | |
| Big B Interiors Inc | 1123 Forest Ave | Staten Island, NY 10310 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Big Bad World Locations Services | 218 Anderson St | San Francisco, CA 94110 | | | |
| Big Basin Management | 19925 Stevens Creek Blvd | Suite 100 | Cupertino, CA 95014 | | |
| Big Bazaar Lawrenceville LLC | 4110 Quakerbridge Road | Lawrence Township, NJ 08648 | | | |
| Big Bear Management Services, LLC | 73 Newark-Pompton Tpk | Fl 2 | Riverdale, NJ 07457 | | |
| Big Bear Petroleum Consultants | 3426 Blue Cypress Dr | Spring, TX 77388 | | | |
| Big Bear Pools & Spas Inc | 3142 Yuma Dr | Highland, CA 92346 | | | |
| Big Bear Property Services Inc. | P.O. Box 2621 | Big Bear City, CA 92314 | | | |
| Big Bear Realty | 14 Bancroft St. | Lynnfield, MA 01940 | | | |
| Big Bear Trucking | 3428 W. Mcconnico Rd. | Golden Valley, AZ 86413 | | | |
| Big Bell Properties & Restorations LLC | 2547 Ribault Scenic Dr | Jacksonville, FL 32208 | | | |
| Big Belly Deli | 513 B Medford St | Somerville, MA 02145 | | | |
| Big Ben Trucking LLC, | 2544 Sandbury Blvd | Columbus, OH 43235 | | | |
| Big Bevy Consulting LLC | 9300 Coit Rdunit Aptunit 627 | Plano, TX 75025 | | | |
| Big Big Story | 10213 Pepperhill Lane | Henrico, VA 23238 | | | |
| Big Bite Pizza, Inc. | 977 Beechwood Lane | Cortland, NY 13045 | | | |
| Big Bites Vietnamese Eatery | 570 N Shoreline Blvd | E | Mtn View, CA 94043 | | |
| Big Black Promotions | 10 Greene St, Apt 2 | Pawtucket, RI 02860 | | | |
| Big Blocks Glass LLC. | 20260 Van Dyke | Detroit, MI 48234 | | | |
| Big Blue Limited Inc | 764 N Us Hwy 1 | Tequesta, FL 33469 | | | |
| Big Blue Pool & Spa Service | 962 Skyline Dr | Pismo Beach, CA 93449 | | | |
| Big Blue Pool Service | Attn: Daniel Phillips | 3708 Tretorn Ave | Bakersfield, CA 93313 | | |
| Big Blue Saw LLC | 3480 Oakcliff Road | Suite B1 | Doraville, GA 30340 | | |
| Big Blue Trucking LLC | 3350 E 7th St, Ste 608 | Long Beach, CA 90804 | | | |
| Big Bluestem Restoration Company | N3628 Rome Oak Hill Road | Helenville, WI 53137 | | | |
| Big Bob'S Tires | 9000 S Vermont Ave | Los Angeles, CA 90044 | | | |
| Big Boi Towing Inc | 2200 Sw 56th Ave | W Park, FL 33023 | | | |
| Big Boi'S Trucking Co. | 18555 Hickory Ct, Unit 24 | Lansing, IL 60438 | | | |
| Big Bondura Inc | 4976 Mendota Ave | Los Angeles, CA 90042 | | | |
| Big Boss Productions, Inc. | 1875 Whitney Mesa Drive | Henderson, NV 89014 | | | |
| Big Boss Wholesale & Novelties LLC | 6701 Harwin Dr | 105 | Houston, TX 77036 | | |
| Big Bowl Of Ideas Inc | 830 Traction Ave | Suite 3A | Los Angeles, CA 90013 | | |
| Big Boy | | | | | |
| Big Boys Tires | 221 Eastgate Dr | Corpus Christi, TX 78408 | | | |
| Big Brother Towing & Auto LLC | 4457 Webb Meadows Dr | Loganville, GA 30052 | | | |
| Big Brothers Market LLC | 155 Burnside Ave | E Hartford, CT 06108 | | | |
| Big B'S Construction Cleanup | 37377 Sticker Road | Pearl River, LA 70452 | | | |
| Big B'S Trucking LLC | 180 Green Valley Dr | Franklinton, NC 27525 | | | |
| Big Buck Construction | 10111 Signal Hill Rd | Austin, TX 78737 | | | |
| Big Burgers & Wings | 2004 Watercrest Cir | Lawrenceville, GA 30043 | | | |
| Big C Auto Sales | 3323 Red Bluff Rd | Pasadena, TX 77503 | | | |
| Big Cheese | 1030 N Rogers Lane | Raleigh, NC 27610 | | | |
| Big Chicken Inc | 334 W Cherry St | Jesup, GA 31545 | | | |
| Big Chill Logistics | 228 Garden Brooke Dr | Irmo, SC 29063 | | | |
| Big Chuck General Contractors LLC | 2105 High St | Union, NJ 07083 | | | |
| Big Chuck'S Sprinkler Systems | 1210 Walgreen Blvd | Katy, TX 77450 | | | |
| Big City Auto & Credit Company | 2238 E Main St | Ste A | Grand Prairie, TX 75050 | | |
| Big City Builders | 42 Arbutus St | Springfield, MA 01109 | | | |
| Big City Lifestyle | 10800 Hole Ave | 4 | Riverside, CA 90037 | | |
| Big City Logistics | 206 Hampton St | Mcdonough, GA 30253 | | | |
| Big Computer Care Corp. | 45 Cambridge Dr. | Jackson, NJ 08527 | | | |
| Big Construction LLC | dba Geowell Restorations | 544 Parkside Pointe Blvd | Apopka, FL 32712 | | |
| Big Cook'S Siding & Trim | 6934 Cortez | Youngstown, FL 32466 | | | |
| Big Crown LLC | 240 S Westlake Ave | Ste 214 | Los Angeles, CA 90057 | | |
| Big Cuts | 1736 N. Euclid Ave | San Diego, CA 92105 | | | |
| Big D Express LLC | 6929 Sea Coral Dr | 304 | Orlando, FL 32821 | | |
| Big D LLC | 1100 South Collier Blvd | Apt 1225 | Marco Island, FL 34145 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Big Daddy Addi LLC | 2506 Pinebrush Road | Baltimore, MD 21209 | | | |
| Big Daddy Transport, LLC | 312 Bacon Road | Red Lion, PA 17356 | | | |
| Big Daddys Chicken LLC | 305 North Hayden St | Belzoni, MS 39038 | | | |
| Big Daddys Deli | 3435 Camino Del Rio South | Suite 106 | San Diego, CA 92108 | | |
| Big Daddy'S Dish & Catering LLC | 242 Old Ford Road | Fayetteville, GA 30214 | | | |
| Big Daddys Doggie Daycare LLC | 3704 9th St Sw | Puyallup, WA 98373 | | | |
| Big Daddy'S Lakewood LLC | 850 Wadsworth Blvd | Lakewood, CO 80214 | | | |
| Big Daddy'S Mow & Tow | 201 Joel St | Minden, LA 71055 | | | |
| Big Daddys Of Burke County Inc | Big Daddy Of Burke County Inc | 620 E Court St | Marion, NC 28752 | | |
| Big Darling Inc | 4640 Admiralty Way 5th Flr | Marina Del Rey, CA 90292 | | | |
| Big Data Analytics Hires, LLC | 750 E Coco Plum Circle | Apt 6 | Plantation, FL 33324 | | |
| Big Dawg Express | 1308 Green Hill Dr | Arlington, TX 76014 | | | |
| Big Dawg Mobile Detail Care | 56 Middlebrook Dr | Cartersville, GA 30120 | | | |
| Big Dawg Painting | 333 12 th St | Campbell, OH 44405 | | | |
| Big Dawgs Stumpgrinding Services | & Tree Removal Inc | 1514 Ne 173 St | N Miami Beach, FL 33162 | | |
| Big Day Liquidators | 125 Roberts Hill Drive | Taylors, SC 29687 | | | |
| Big Deal Discount Outlet LLC | 3125 N Washington St | Unit 1198 | Zellwood, FL 32798 | | |
| Big Deal Liquidation, LLC | 1943 Golden Heights | Ste 120 | Ft Worth, TX 76177 | | |
| Big Dee'S Trucking | 2921 Brinkley Road | Temple Hills, MD 20748 | | | |
| Big Diehl Tile | 245 Rhesa Lane | Fallbrook, CA 92028 | | | |
| Big Dipper | | | | | |
| Big Dipper Transport | 521 George St | Wood Dale, IL 60191 | | | |
| Big Discount | 3100 E Imperial Hwy M3 | Lynwood, CA 90262 | | | |
| Big Discount Store | 40385 Rd 128 | Cutler, CA 93615 | | | |
| Big Dog Custom 4X4 & Auto Repair | 47163 E Poppy Ln | Soldotna, AK 99669 | | | |
| Big Dog Dairy Group LLC | 9303 County Route 75 | Adams, NY 13605 | | | |
| Big Dog Enterprises LLC | 411 W. Caldwell St | Compton, CA 90220 | | | |
| Big Dog Holding Co. LLC | 311 S Klein Ave | Oklahoma City, OK 73108 | | | |
| Big Dog Little Dog, | 121 North Tone Ave | Denison, TX 75020 | | | |
| Big Dog Productions | 2225 Calais Dr | Unit A | Longmont, CO 80504 | | |
| Big Dream Developers LLC | 183 Wilson St | 409 | Brooklyn, NY 11211 | | |
| Big Dreamers Baseball Training Corp | 1134 Metcalf Ave | 3F | Bronx, NY 10472 | | |
| Big Dreams Productions | 3504 Poplar Pointe Dr | College Park, GA 30349 | | | |
| Big Dreams Travel With Lysa | 4200 Rankin Rd | Oklahoma City, OK 73120 | | | |
| Big D'S Car & Detail | 7423 74th Way | W Palm Beach, FL 33407 | | | |
| Big D'S Vape House LLC | 527 E 25th St | Kearney, NE 68847 | | | |
| Big Dynamic Enterprise LLC | 4377 Ixora Cirle | Lake Worth, FL 33461 | | | |
| Big East Timber Management, Inc | 1860 Hess Rd | Appleton, NY 14008 | | | |
| Big Easy Cajun - Stonebriar, Inc. | 10175 Fortune Parkway | Suite 705 | Jacksonville, FL 32256 | | |
| Big Easy Mardi Gras Company., LLC | 600 Decatur St | Ste 203 | New Orleans, LA 70130 | | |
| Big Eye Construction LLC | 167 Jay Drive | Yardley, PA 19067 | | | |
| Big Faimly Social Adult Daycare Inc | 6821 8th Ave | Brooklyn, NY 11220 | | | |
| Big Falls Ranch Co. | 70470 Nw Lower Bridge Way | Terrebonne, OR 97760 | | | |
| Big Family Meat & Produce Inc | 847 Roebling Ave | Trenton, NJ 08611 | | | |
| Big Foot Inn | 11508 N Us Hwy Rt 14 | Harvard, IL 60033 | | | |
| Big Foot, Inc | 1609 S. Alpine Road | Rockford, IL 61108 | | | |
| Big Fox, LLC | 3000 S Hwy A1A | Apt 401 | Jupiter, FL 33477 | | |
| Big Frog Nursery Inc. | 1350 Lee Cudd Rd | Rutherfordton, NC 28139 | | | |
| Big Fun Toys South | 702 Arnold Ave | Point Pleasant Beach, NJ 08742 | | | |
| Big G Company LLC | 503 Carmony Ln Ne | Albuquerque, NM 87107 | | | |
| Big G Fireworks | Attn: Gregory Turner | 339 South Pleasantburg Dr, Ste B | Greenville, SC 29607 | | |
| Big G Movers | 4010 Shaded Oasis | Villa Rica, GA 30180 | | | |
| Big G Trucking | 913 Ashby St | Americus, GA 31709 | | | |
| Big Girl LLC | 2705 Mallard Landing Ave | Henderson, NV 89074 | | | |
| Big Green Solutions Us | 1 Waterford St | Monroe, NJ 08831 | | | |
| Big Guy Big Heart Lineman Training | 6194 Baltusrol Trce | Fairburn, GA 30213 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Big Guy For Hire LLC | 27130 Antonio Dr | Roseville, MI 48066 | | | |
| Big Guy Signs. LLC | 5575 Elmwood Ave | Indianapolis, IN 46203 | | | |
| Big Guys Auto Sales | 113 Long St | Talladega, AL 35160 | | | |
| Big Gw | 34030 Pamplona Ave | Murrieta, CA 92563 | | | |
| Big Haus Enterprises LLC | 7122 Green Hills Rd | Gilmer, TX 75645 | | | |
| Big Havi Touring LLC | 2451 Cumberland Pkwy | Suite 3779 | Atlanta, GA 30339 | | |
| Big Heart Little Star, Inc. | 189 West 89th St | 6D | New York, NY 10021 | | |
| Big Hearts Care Services | 6402 Harvester Circle | Douglasville, GA 30134 | | | |
| Big Herc | 165 W Honeysuckle Court | Round Lake Beach, IL 60073 | | | |
| Big Herc Construction LLC | 2333 Loyola Ave | New Orleans, LA 70113 | | | |
| Big Hop LLC | 3176 Thorn St | San Diego, CA 92104 | | | |
| Big Horn Trophy Haulers LLC | 1189 Vallencia St | Twin Falls, ID 83301 | | | |
| Big Hugs Photo Booth LLC | Attn: Stanley Tigno | 80 S Fairbank St, Ste 8 | Addison, IL 60101 | | |
| Big Idea Productions, LLC | 3854 Cedar Hammock Trail | St Cloud, FL 34772 | | | |
| Big Island Cleaning LLC | 73-1627 Liilii Pl | Kailua-Kona, HI 96745 | | | |
| Big Island Farms Inc | 18-2024 Nau Nani Road | Mtn View, HI 96771 | | | |
| Big Island Films LLC | 67-1185 Mamalahoa Hwy | D104 | Kamuela, HI 96743 | | |
| Big Island Guitars & Music Supply | 848 Kilauea Ave | Hilo, HI 96720 | | | |
| Big Island Paddle LLC | dba Hawaii Surf & Kayak | 62-1340 Haleola St | Kamuela, HI 96743 | | |
| Big Island Ventures, LLC | 6 Riptide St | Jamestown, RI 02835 | | | |
| Big J Cuts | 5571 Pinson St | Forth Worth, TX 76110 | | | |
| Big J Express LLC | 1573 Park Grove Dr | Lawrenceville, GA 30046 | | | |
| Big J Productions LLC | 9201 Kings Hwy | Brooklyn, NY 11212 | | | |
| Big J Railway Signal Enterprises | 3520 S. Buckner-Tarsney Rd | Grain Valley, MO 64029 | | | |
| Big Jan'S Transport LLC | 3105 Ridgehill Pkwy | Douglasville, GA 30135 | | | |
| Big Jim'S Family Restaurant, Inc. | 8950 Laurel Canyon | Sun Valley, CA 91352 | | | |
| Big Joes Clothing | 1225 Penny Ln | Marietta, GA 30067 | | | |
| Big Joe'S Power Washing LLC | 14512 Horton St | Overland Park, KS 66223 | | | |
| Big John Transport Corp. | 6 Surrey Lane | Massapequa Park, NY 11762 | | | |
| Big Juan Services | 14402 Jersey Av | Norwalk, CA 90650 | | | |
| Big Kahuna Burger LLC | 44163 Main St | Fall River Mills, CA 96028 | | | |
| Big Kat Companies | 11157 South Union | Chicago, IL 60628 | | | |
| Big Key Realty | 731 E 2200 N | Lehi, UT 84043 | | | |
| Big Kids Child Care | 8548 Cedar Street | Fox Lake, IL 60020 | | | |
| Big Lake Blasting, LLC | 5031 Se 128th Ave | Okeechobee, FL 34974 | | | |
| Big Leaders LLC | 685 Bergen Blvd | Ste 205 | Ridgefield, NJ 07657 | | |
| Big League L.L.C. | 5249 Nw 7 St | 408 | Miami, FL 33126 | | |
| Big League Trucking | 4612 Kenknight Dr N | Jacksonville, FL 32209 | | | |
| Big Lion Construction Inc | 14 Lizensk Blvd | 201 | Monroe, NY 10950 | | |
| Big M Automotive | 271 N 7th St | Williams, CA 95987 | | | |
| Big Mac Transport & Towing, LLC | 1913 Cornerstone Pass | Conyers, GA 30012 | | | |
| Big Machine Transport | 653 Springlake Drive | Franklin, TN 37064 | | | |
| Big Mamas House Of Hair | 263 Cabrill Drive | Charleston, SC 29414 | | | |
| Big Mama'S Pizza | 321 E Alameda Ave | A | Burbank, CA 91506 | | |
| Big Mam'Scatering | 4499 Cedar Ridge Ln | Memphis, TN 38128 | | | |
| Big Man Drafting | 903 East Walnut St | Nappanee, IN 46550 | | | |
| Big Meech Transportation, LLC | 328 Blackloon Dr | Columbia, SC 29229 | | | |
| Big Mike Gutters Carroll | | | | | |
| Big Mikes Home Maintenance LLC | 4047 Overlook Circle | Pace, FL 32571 | | | |
| Big Mikes Hot Dogs | 118 N Pine St | Gloversville, NY 12078 | | | |
| Big Money Motors Inc | 4425 Covington Hwy | Decatur, GA 30035 | | | |
| Big Moon Movers | 1207 W. 108 St | Chicago, IL 60643 | | | |
| Big Motor Fleet Services | 136 Pine St | Middleburgh, NY 12122 | | | |
| Big Mountain Holdings LLC | 317 N Main | Orem, UT 84057 | | | |
| Big N Little Corp | 1492 East 17th St | Brooklyn, NY 11230 | | | |
| Big Nose Productions | 3205 Bayview Drive | Manhattan Beach, CA 90266 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Big Nugget, Ltd | 4130 N. 83rd Ave | 11 | Phoenix, AZ 85033 | | |
| Big O Cleaners, LLC | 1440 Se 23rd St | Okeechobee, FL 34974 | | | |
| Big O Promotions Inc. | 13016 Eastfield Road | Suite 2 | Huntersville, NC 28078 | | |
| Big Orange Lab, LLC. | 1164 Liberty Ave | Cary, IL 60013 | | | |
| Big Panda Inc | 3438 El Camino Real | Santa Clara, CA 95051 | | | |
| Big Pete Transportation | 4922 Rapahoe Trail | Atlanta, GA 30349 | | | |
| Big Picture Image | 19602 19th Ave Ne | Shoreline, WA 98155 | | | |
| Big Picture Pr | 1795 Union St | San Francisco, CA 94123 | | | |
| Big Picture Services LLC | 884 Plymouth Drive | Lake Spivey, GA 30236 | | | |
| Big Pig Barbecue & Catering Inc. | 108 Newbury St | Peabody, MA 01960 | | | |
| Big Play Enterprise LLC | 600 Superior Ave 5th 3rd | 1300 | Cleveland, OH 44114 | | |
| Big Pop Shop | 5924 Yeiman Way | Citrus Heights, CA 95610 | | | |
| Big Presence | 3020 Newport Blvd | Newport Beach, CA 92663 | | | |
| Big Protection | 1102 Deer Creek Cir | Lithonia, GA 30038 | | | |
| Big R Trucking Inc | 257 South Dr | Miami Springs, FL 33166 | | | |
| Big Ram & Sons Trucking LLC | 110 Cassino Way | Suite 2 | Kissimmee, FL 34758 | | |
| Big Red Barn Preschool | 2175 S Arizona Ave | Yuma, AZ 85364 | | | |
| Big Red Crawfish Head | 1032 Borel Rd | St Martinville, LA 70582 | | | |
| Big Red House Software, LLC | 527 Front St | Louisville, CO 80027 | | | |
| Big Red Jelly | 1500 N Technology Way | Bldg D | Orem, UT 84097 | | |
| Big Red Machine Shop | 2522 N. Ontario St. | Burbank, CA 91504 | | | |
| Big Red Sets | 166 Rising Fawn Trl Ne | Rome, GA 30165 | | | |
| Big Red Truck Inc | Attn: Cheryl Duprey | 20037 Bucoda Hwy SE | Centralia, WA 98531 | | |
| Big Rich Construction Services, Inc. | 12677 West Dorado Place | Littleton, CO 80127 | | | |
| Big Rig Empire Transportation LLC | 6880 Cumberland Circle | Riverdale, GA 30296 | | | |
| Big Rig Express | 734 Farrington Drive | Deltona, FL 32725 | | | |
| Big Rig Mike, LLC | 17316 Brimhall Rd | Bakersfield, CA 93314 | | | |
| Big Rig Solutions | 634 East Broadway St #1246 | Williston, ND 58801 | | | |
| Big Rob Fitness LLC | 239 East Main St | Gas City, IN 46933 | | | |
| Big Rob'S Book | 7 Hancock Ln | Manalapan, NJ 07726 | | | |
| Big Rock Candy Mountain | 4479 N Hwy 89 | Marysvale, UT 84759 | | | |
| Big Rock Investors, LLC | West Bloomingdale Ave | Brandon, FL 33511 | | | |
| Big Rock Marketing LLC | 2841 South Root River Parkway | W Allis, WI 53227 | | | |
| Big Rock Pictures, Inc. | 4211 Glenwood Ave | Los Angeles, CA 90065 | | | |
| Big Rock Sales Corporation | 7190 Shoreline Drive | 6213 | San Diego, CA 92122 | | |
| Big Rock Transportation LLC | 5927 Grand Caillou Rd | Houma, LA 70363 | | | |
| Big S Transports, Inc. | 1845 U. S. Hwy 51 South | Du Quoin, IL 62832 | | | |
| Big Sales Warehouse LLC. | 2485 10th Ave N | Lake Worth, FL 33461 | | | |
| Big Savings Furniture LLC | 351 N Country Club Dr | Mesa, AZ 85201 | | | |
| Big Seed Productions LLC | 722 Garden Plz | Orlando, FL 32803 | | | |
| Big Set Software, LLC | 680 Haight St | San Francisco, CA 94117 | | | |
| Big Shark Trucking LLC | 1009 Spring Miller Ct | Arlington, TX 76002 | | | |
| Big Shawns Express LLC | 318 Sir Kay Way | N Salt Lake, UT 84054 | | | |
| Big Shot LLC | 2201 Rockbrook Dr | 702 | Lewisville, TX 75416 | | |
| Big Sky Balloon Co | 15580 Sw Fs 5480 Rd | Culver, OR 97734 | | | |
| Big Sky Builders, Inc. | 2005 Craig Lane | Hoover, AL 35226 | | | |
| Big Sky Fisheries Inc. | 2455 Sawmill Rd | Bozeman, MT 59715 | | | |
| Big Sky Goods LLC | 3910 Breeden Way | Kodak, TN 37764 | | | |
| Big Sky Notaries Inc | 12716 Wild Rye Ct | Plainfield, IL 60585 | | | |
| Big Sky Safety And Risk Mgt Consultants | Attn: Steven Workman | 7764 Bear Dr | Missoula, MT 59802 | | |
| Big Smile Co | 849 S Broadway | 209 | Los Angeles, CA 90014 | | |
| Big Star Catering | 4605 Reece Road | Plant City, FL 33567 | | | |
| Big Star Plumbing LLC | 817 County Road 914 | Burleson, TX 76028 | | | |
| Big Star Ranch, Inc. | 17401 S. Callahan Rd. | Molalla, OR 97038 | | | |
| Big Stone Services LLC | 2240 E 89th Ave | Thornton, CO 80229 | | | |
| Big T | 1611 Pomona Rd | Suite 232 | Corona, CA 92880 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Big Ten Hd LLC | 1820 N Main | Weatherford, TX 76085 | | | |
| Big Think | 225 Broadhollow Road | Melville, NY 11747 | | | |
| Big Think Capital | 225 Broadhollow Rd | Melville, NY 11747 | | | |
| Big Thought Big Action Momentum Agency | 2397 Rockknoll Drive | Conley, GA 30288 | | | |
| Big Thought Consultants | 11515 Leisure Drive | Dallas, TX 75243 | | | |
| Big Time Bargains Inc | 66 Us Hwy 321 Nw | Hickory, NC 28601 | | | |
| Big Time Digital | 1250 East 223Rd | Carson, CA 90745 | | | |
| Big Time Mobile Detailing LLC | 2190 Franklin Oaks Lane | Tallahassee, FL 32305 | | | |
| Big Time Operator, LLC | 19785 West 12 Mile Road | Southfield, MI 48076 | | | |
| Big Time Operator, LLC | Attn: Murray Hodgson | 19785 West 12 Mile Road | Southfield, MI 48076 | | |
| Big Time Produce Inc | 1361 Forest Ave | Staten Island, NY 10302 | | | |
| Big Time Protection Inc | 149 21 16th Road | Whitestone, NY 11357 | | | |
| Big Time Protrction Inc | 149 21 16th Road | Whiteestone, NY 11357 | | | |
| Big Toys Power Sports | 3820 Vitruvian Way 138 | Addison, TX 75001 | | | |
| Big Tree Kitchen & Bath | 29049 Overland Dr., Ste B | Temecula, CA 92590 | | | |
| Big T'S Mobile Tire Service | 2821 Stage Park Drive | Memphis, TN 38134 | | | |
| Big T'S Transport LLC | 506 Oxford Road | New Albany, MS 38652 | | | |
| Big Valley Divers | 13291 Contractors Dr. | Chico, CA 95973 | | | |
| Big Vars Trucking Inc | 1711 N Mango | Apt 2 | Chicago, IL 60639 | | |
| Big Water Marina, LLC | 320 Big Water Road | Ship Store | Starr, SC 29684 | | |
| Big Wave Industries, LLC | 1565 Chesapeake Ave | Naples, FL 34102 | | | |
| Big Wave Lane Inc | 1201 Ocean Pkwy, Apt 1E | Brooklyn, NY 11230 | | | |
| Big Wave Staffing | 4085 Rodgers St | Palm Beach Gardens, FL 33410 | | | |
| Big Way Farm LLC | 80 Holmes Mill Rd | Cream Ridge, NJ 08514 | | | |
| Big Wheel Press | 1 Cottage St | Bldg 10 | Easthampton, MA 01027 | | |
| Big Willie'S Bbq | 1011 Chambliss Road | Memphis, TN 38116 | | | |
| Big Win Moving | 201 N Alexandria Ave | Los Angeles, CA 90004 | | | |
| Big Win Moving | Attn: Cherry Mariano | 201 N Alexandria Ave | Los Angeles, CA 90004 | | |
| Big Woods Express Trucking LLC | 8110 Creekbend Dr Unit 630 | Houston, TX 77071 | | | |
| Big Woodys South Fourth, LLC | 1841 South Fourth St | Allentown, PA 18103 | | | |
| Big Yacht Music | 2115 Wellington Road | Los Angeles, CA 90016 | | | |
| Big Z Better Living, LLC | 63-83 Douglaston Pkwy | Douglaston, NY 11362 | | | |
| Bigangdoohair | 1380 Village Way | D201 | Costa Mesa, CA 92626 | | |
| Bigbangantiques | 117 Digh Circle | Mooresville, NC 28117 | | | |
| Bigbarrys Bbq & Catering Services | 2302 Parklake Dr | Ste 513 | Atlanta, GA 30345 | | |
| Bigbattery Inc | 9667 Owensmouth Ave | Chatsworth, CA 91311 | | | |
| Bigbear Logistics LLC | 43 Banks St | Brockton, MA 02302 | | | |
| Bigbluegumball LLC | 1725 York Ave | Apt 2C | New York, NY 10128 | | |
| Bigburr Auto | 8906 Squirrel Level Road | Petersburg, VA 23803 | | | |
| Bigcitymusic | 410 Breanna Court | Auburn, GA 30011 | | | |
| Bigdream Tours Enterprise Inc | 39-15 Main St | Suite 212 | Flushing, NY 11354 | | |
| Bige Doruk | | | | | |
| Bigeandtheboysentertainment One Stop LLC | 715 Frenzel St | New Iberia, LA 70560 | | | |
| Bigeasy Limousines Of Atlanta | 591 Marble Springs Rd Nw | Lilburn, GA 30047 | | | |
| Bigelow Assembly Of God, Inc | 123 Hwy 113 South | Bigelow, AR 72016 | | | |
| Bigeye Fish Company | 1721 E Jefferson St | Phoenix, AZ 85034 | | | |
| Bigfoot Medical Distributor Inc. | 3912 122nd St Ct Nw | Gig Harbor, WA 98332 | | | |
| Bigfoot Recovery LLC | 8534 Us 76 | Prosperity, SC 29127 | | | |
| Bigg Pete'S Experiential & Mobile Mktg | 3137 Diamond Knot Circle | Tampa, FL 33607 | | | |
| Bigga Mamas Soul Food Inside Valero | 19240 West Little York Road | Katy, TX 77449 | | | |
| Biggdawg Inc | 9475 Sam Houston Pkwy | 269 | Houston, TX 77099 | | |
| Biggercode LLC | 472 Broome St | New York, NY 10013 | | | |
| Biggercode LLC | Attn: Zijian Mu | 472 Broome St | New York, NY 10013 | | |
| Biggeri Hospitality | 9663 Santa Monica Blvd | 1461 | Beverly Hills, CA 90210 | | |
| Biggers & Callaham LLC | 651 Tom Bell Road | Cleveland, GA 30528 | | | |
| Biggins Enterprise | 1943 Pittston Farm Road | Lithonia, GA 30058 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Biggs C & H LLC | 4601 E Larch Ave | Glenview, IL 60025 | | | |
| Biggs Construction Services, LLC | 74620 River Road | Covington, LA 70435 | | | |
| Biggs Creative, Inc. | 8455 Fenton St. | Apt 623 | Silver Spring, MD 20910 | | |
| Biggs Tv Worldwide LLC | 227 Sandy Springs Place | D-214 | Atlanta, GA 30328 | | |
| Biggs& Co Enterprises LLC | 803 Adams St | Marshall, TX 75672 | | | |
| Biggsb Enterprises | 5448 Apex Peakway | Suite 106 | Apex, NC 27502 | | |
| Bigguy Hauling, LLC | 6424 Fairpines Rd | | | | |
| Bigguy Logistics LLC | 9425 Rolater Rd | Apt 1717 | Frisco, TX 75035 | | |
| Biggwilly Trucking LLC | 749 Sw Nichols Terrace | Port St Lucie, FL 34953 | | | |
| Bighorn Directional Inc | 11930 W. 44th Ave | Wheat Ridge, CO 80033 | | | |
| Bighorn Glass Company LLC | 68805 Perez Rd F60 | Cathedral City, CA 92234 | | | |
| Biginternationalrealtyinc. | 400 Sunny Isles Blvd | Suite Cu1 | Sunny Isles, FL 33160 | | |
| Bigler Consulting Services, LLC | 1025 Anchors Bend Way | Wilmington, NC 28411 | | | |
| Bigmarktransport | 2783 Summit Pkwy Sw | Atlanta, GA 30331 | | | |
| Bigmatt Cars | 2333 Kapiolani Blvd 3017 | Honolulu, HI 96826 | | | |
| Bigncollectibles | 1101 Hammond Ave | Aurora, IL 60506 | | | |
| Bigncollectibles | Attn: Christian Armendaris | 1101 Hammond Ave | Aurora, IL 60506 | | |
| Bigo Bundles | 391 Saint Johns Place | Brooklyn, NY 11238 | | | |
| Bigo Services, LLC | 13032 Yale Ct. | Victorville, CA 92392 | | | |
| Bigpapa Lawn Care Services | 505 Miles St | Bennettsville, SC 29512 | | | |
| Bigrentz.com Inc | 1603 Mcgaw Ave, Ste 200 | Irvine, CA 92614 | | | |
| Bigrow Paper Mfg. Corp. | 930 Bedford Ave | Brooklyn, NY 11205 | | | |
| Bigskybreadinc. | 701 Cornell Dr | Wilmington, DE 19801 | | | |
| Bigtoysports | 3900 Vitruvian Way 337 | Addison, TX 75001 | | | |
| Bigtyme Trucking | 451 Huntington St, Apt 2 | New Haven, CT 06511 | | | |
| Bigupstar Charitable Change Corp | 933 Matthew St | Unit A | Atlanta, GA 30310 | | |
| Bigwig Insurance, LLC | 335 Country Club Dr | Jupiter, FL 33469 | | | |
| Bigyan Koirala | | | | | |
| Bih Mbanwi | Address Redacted | | | | |
| Bihai Liu | Address Redacted | | | | |
| Bihi Logistics | 11875 80th Ave | 208 | Maplegrove, MN 55369 | | |
| Bijan Eshkevari | | | | | |
| Bijan Farah, Md, Inc. | 17130 Ventura Blvd | Suite 100 | Encino, CA 91316 | | |
| Bijan Karkouki | Address Redacted | | | | |
| Bijan Khaladj-Ghom | | | | | |
| Bijan Sohizad | Address Redacted | | | | |
| Bijay Maharjan | | | | | |
| Bijay Panigrahi | | | | | |
| Bijaya Gurung | Address Redacted | | | | |
| Bijaya Karki | | | | | |
| Bijou America Trade Company | 4660 La Jolla Village | Suite 800 | San Diego, CA 92122 | | |
| Bijou Nail Bar Inc | 6164 Jericho Tpke | Commack, NY 11725 | | | |
| Bijou Skin Care & Acupuncture Inc. | 1401 S.Beach Blvd | Ste G1 | La Habra, CA 90631 | | |
| Bijou, Inc | 810 Bridge | Humboldt, KS 66748 | | | |
| Bijoux Law Firm | 110 Se 6th St, Ste 1700 | Ft Lauderdale, FL 33301 | | | |
| Bijoux World, Inc. | 2223 S Wentworth Ave | 1St Fl | Chicago, IL 60616 | | |
| Bijsoph Inc. | 20 Allen Road | Bridgewater, CT 06752 | | | |
| Biju Abraham | | | | | |
| Biju Kurian | | | | | |
| Bika Group Holdings LLC | 54 Country Rd | Mamaroneck, NY 10543 | | | |
| Bikash Maharjan | Address Redacted | | | | |
| Bike & Roll Miami LLC | 210 10th St | Miami Beach, FL 33139 | | | |
| Bike Attack Electric LLC | 2904 Main St | Santa Monica, CA 90405 | | | |
| Bike Tour Hawaii | Address Redacted | | | | |
| Bikelb Mira | | | | | |
| Bikelogik | 2275 Deodara Dr. | Los Altos, CA 94024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bikeway LLC | 272 Columbia Road | Unit 2 | Hanover, MA 02339 | | |
| Bikinigetini Incorporated | 6340 Lucerne St | Jupiter, FL 33458 | | | |
| Biko Productions Inc | 599 E 7th St | 4L | Brooklyn, NY 11218 | | |
| Biko Productions LLC | 8012 Loch Lane | Columbia, SC 29223 | | | |
| Bikram Sapra | Address Redacted | | | | |
| Bikram Yoga Bayport | 40 Boylan Ln | Blue Point, NY 11715 | | | |
| Bikram Yoga San Jose | 5333 Prospect Rd | San Jose, CA 95129 | | | |
| Bikram Yoga San Rafael LLC, Dba | 50 Park Ave | Venice, CA 90291 | | | |
| Bikram Yoga West Seattle | 4747 California Ave Sw | Seattle, WA 98116 | | | |
| Bikramjit S Riar | Address Redacted | | | | |
| Bil Albany | | | | | |
| Bil Inc. | Attn: Navdip Badhesha | 9801 Hageman Rd | Bakersfield, CA 93312 | | |
| Bilaal Briggs | Address Redacted | | | | |
| Bilaal Inc. | 20045 Lake Road | Rocky River, OH 44116 | | | |
| Bilal Afolabi | Address Redacted | | | | |
| Bilal Alsheikh | Address Redacted | | | | |
| Bilal Arar | | | | | |
| Bilal Asghar | Address Redacted | | | | |
| Bilal Benu | | | | | |
| Bilal Gul | Address Redacted | | | | |
| Bilal Hussain | Address Redacted | | | | |
| Bilal Idriss | Address Redacted | | | | |
| Bilal Ijaz | Address Redacted | | | | |
| Bilal Johnson | Address Redacted | | | | |
| Bilal Karmi | Address Redacted | | | | |
| Bilal M Adam | Address Redacted | | | | |
| Bilal Malik | Address Redacted | | | | |
| Bilal Malik | | | | | |
| Bilal Mokel | | | | | |
| Bilal Noureddine | | | | | |
| Bilal Pekdemir | | | | | |
| Bilal Rasool | Address Redacted | | | | |
| Bilal Romman | | | | | |
| Bilal Sahin | Address Redacted | | | | |
| Bilal Salman | Address Redacted | | | | |
| Bilal Shalan | Address Redacted | | | | |
| Bilal Siddique | Address Redacted | | | | |
| Bilal Walk | | | | | |
| Bilal Yousef | Address Redacted | | | | |
| Bilan Jones | Address Redacted | | | | |
| Bilan Wood | Address Redacted | | | | |
| Bilateral International | 260 S San Antonio Ave | Pomona, CA 91766 | | | |
| Bilatois Thermidor | Address Redacted | | | | |
| Bilda Vasquez | | | | | |
| Bilder'S Cleaning Svc | 1220 E. Michigan St | Evansville, IN 47711 | | | |
| Bilgehan Cagatay | | | | | |
| Bilgihan Kahyaoglu | | | | | |
| Bilikis Ajao | Address Redacted | | | | |
| Bilikisu Adelotan | | | | | |
| Bilikisu Adeloye | Address Redacted | | | | |
| Bilingual Adult Kid Speech Therapy | 136-10 72 Ave | Flushing, NY 11367 | | | |
| Bilingual Behavioral Services LLC | 6023 Liverpool Ln | Alexandria, VA 22315 | | | |
| Bilingual Mediation Services LLC | 2055 S Oneida St | 220 | Denver, CO 80224 | | |
| Bilingual Services | 310 Via Vera Cruz, Ste 103 | San Marcos, CA 92078 | | | |
| Bilingual Speech Therapy Of Houston Pllc | 6666 Harwin Drive | Suite 490 | Houston, TX 77036 | | |
| Bilingual Therapy Services | 5945 Cliffdale Road | Suite 1111 | Fayetteville, NC 28314 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bilinsky Law Pc Ppp | 269 S. Beverly Drive | Suite 634 | Beverly Hills, CA 90212 | | |
| Bilisuma Woyesa | Address Redacted | | | | |
| Biljana Salamunovic | | | | | |
| Biljana Savic | | | | | |
| Bill & Ed's Lawn & Landscape Service | 5 Ambassador Court | Jackson, NJ 08527 | | | |
| Bill Akmakjian | Address Redacted | | | | |
| Bill Arnoldi | | | | | |
| Bill Avery | | | | | |
| Bill Bailey LLC Dba Nodal Ninja | 3454 N San Marcos Pl | Chandler, AZ 85225 | | | |
| Bill Barrett | | | | | |
| Bill Bartmann | | | | | |
| Bill Bass | | | | | |
| Bill Baxendell General Contractor | 17201 Berlin Lane | Huntington Beach, CA 92649 | | | |
| Bill Beatty | | | | | |
| Bill Behm | | | | | |
| Bill Bigley | | | | | |
| Bill Bitar | | | | | |
| Bill Black | Address Redacted | | | | |
| Bill Bluhm | | | | | |
| Bill Boschetto, A Professional Corp | 6777 Double Star St | Las Vegas, NV 89135 | | | |
| Bill Boyajian & Associates, Inc. | 2069 Playa Road | Carlsbad, CA 92009 | | | |
| Bill Bradford | | | | | |
| Bill Brauer Plumbing & Heating LLC | 37 Whippoorwill Lane | Sparta, NJ 07871 | | | |
| Bill Brosnick | Address Redacted | | | | |
| Bill Bruce | Address Redacted | | | | |
| Bill Bryant | | | | | |
| Bill Brzykcy Design | 139 Esplanade | San Clemente, CA 92672 | | | |
| Bill Buckley | | | | | |
| Bill Burch | | | | | |
| Bill Campbell Construction | 67B Old County Road | Plaistow, NH 03865 | | | |
| Bill Caro | | | | | |
| Bill Carter | | | | | |
| Bill Catlett | | | | | |
| Bill Champitto | | | | | |
| Bill Chan & Associates | 519 Vista Mar Ave | Pacifica, CA 94044 | | | |
| Bill Chiganos | | | | | |
| Bill Coldwell | | | | | |
| Bill Collins | | | | | |
| Bill Coone | | | | | |
| Bill Cooper | Address Redacted | | | | |
| Bill Cournoyer LLC | 31 Jane St | 6B | New York, NY 10014 | | |
| Bill Cunningham Enterprises LLC | 816 E Pine Log Rd | Aiken, SC 29803 | | | |
| Bill Curlee & Associates Inc | 1473 Huntingford | Marietta, GA 30068 | | | |
| Bill Davenport | Address Redacted | | | | |
| Bill Dodson | | | | | |
| Bill Doggett Productions | 365 Euclid Ave | Oakland, CA 94610 | | | |
| Bill Doran | | | | | |
| Bill Dvorak | | | | | |
| Bill Edwards | | | | | |
| Bill Eneix Enterprises | 2394 N Orchard Rd Ne | Bolivar, OH 44612 | | | |
| Bill Evert | | | | | |
| Bill Feigert | | | | | |
| Bill Fernandez | | | | | |
| Bill Ferrell | | | | | |
| Bill Fields & Associates | 936 79th St South | St Petersburg, FL 33707 | | | |
| Bill Ford | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bill Ford | | | | | |
| Bill Forhan | | | | | |
| Bill Franzosa Realtor Inc | 8200 Hihn Rd | Ben Lomond, CA 95005 | | | |
| Bill Freeburger | | | | | |
| Bill Gable | | | | | |
| Bill Gerdts | | | | | |
| Bill Gilde Electrical Services LLC | 637 Gayle Dr | Linthicum Heights, MD 21090 | | | |
| Bill Glose | | | | | |
| Bill Godfrey | | | | | |
| Bill Gray | | | | | |
| Bill Greenlaw | | | | | |
| Bill Griffith Inc. | 64 South Main St | Marion, NC 28752 | | | |
| Bill Gross | Address Redacted | | | | |
| Bill Guill | Address Redacted | | | | |
| Bill Gyor | Address Redacted | | | | |
| Bill Haire | | | | | |
| Bill Hallman, Inc. | 299 N Highland Ave Ne Unit Q | Atlanta, GA 30307 | | | |
| Bill Harris | | | | | |
| Bill Haynes | | | | | |
| Bill Helfrich | | | | | |
| Bill Hildebrand | | | | | |
| Bill Hillock | | | | | |
| Bill Hindmarch | | | | | |
| Bill Huff | | | | | |
| Bill Ivie | | | | | |
| Bill Jack Parker Md | Address Redacted | | | | |
| Bill Jensen | | | | | |
| Bill Jones Stucco Inc | 1710 Nw 61st Ave. | Sunrise, FL 33313 | | | |
| Bill Jones Trucking | 32825 Bryant Canyon Road | P. O. Box 543 | Soledad, CA 93960 | | |
| Bill Jordan | | | | | |
| Bill Kaser Distributor Mac Tools | 4636 Buffalo Ave | Sherman Oaks, CA 91423 | | | |
| Bill Keating | | | | | |
| Bill Kennedy | Address Redacted | | | | |
| Bill Kerlin | | | | | |
| Bill Kingzett | | | | | |
| Bill Klems | | | | | |
| Bill Kohler | | | | | |
| Bill Kory | | | | | |
| Bill Kriews | Address Redacted | | | | |
| Bill Ledford | | | | | |
| Bill Levin | | | | | |
| Bill Lucas | | | | | |
| Bill Machin | | | | | |
| Bill Marker | | | | | |
| Bill Martin Machine, LLC | 56 Paterson Ave | Newton, NJ 07860 | | | |
| Bill Matheson | | | | | |
| Bill Mccuan | | | | | |
| Bill Mcgaskin | Address Redacted | | | | |
| Bill Mchenry | | | | | |
| Bill Mcintee Financial Services Inc. | 3013 Greyhound Dr | Waterloo, IA 50701 | | | |
| Bill Mcintosh | | | | | |
| Bill Miksanek | | | | | |
| Bill Mitchell | | | | | |
| Bill Money | | | | | |
| Bill Munn Coaching | 5280 Fishermans Paradise Rd. | Bellaire, MI 49615 | | | |
| Bill Negron | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bill Nguyen | Address Redacted | | | | |
| Bill Nice Recovery Services LLC | 22580 Frisbee | Detroit, MI 48219 | | | |
| Bill Nicklas | | | | | |
| Bill Norwood | | | | | |
| Bill Oberholtzer | Address Redacted | | | | |
| Bill Olwig | | | | | |
| Bill Oughton & Associates, Inc | 2212 Fiesta | Newport Beach, CA 92660 | | | |
| Bill Papadopoulos | | | | | |
| Bill Pearson | | | | | |
| Bill Poe | | | | | |
| Bill Powell | | | | | |
| Bill Pryor | | | | | |
| Bill Rebensdorf | | | | | |
| Bill Rhew | | | | | |
| Bill Robinson | | | | | |
| Bill Rogers Mycpabrain, LLC | 5036 Dr Phillips Blvd | 123 | Orlando, FL 32819 | | |
| Bill Rolin | | | | | |
| Bill Rom | | | | | |
| Bill Rorie | | | | | |
| Bill Rowe Nissan Inc | 851 N Wesleyan Blvd | Rocky Mount, NC 27804 | | | |
| Bill Ruth & Associates Inc | 2 Hummingbird Lane | Rolling Hills, CA 90274 | | | |
| Bill Ryan | | | | | |
| Bill Salter Advertising, Inc. | 5547 Hwy 90 | Milton, FL 32571 | | | |
| Bill Schneider Inc | S84 W18753 Saturn Dr | Muskego, WI 53150 | | | |
| Bill Sever | | | | | |
| Bill Smith | | | | | |
| Bill Sohn | | | | | |
| Bill Soumahoro | Address Redacted | | | | |
| Bill Spell | | | | | |
| Bill Stevens | | | | | |
| Bill Sturtz | | | | | |
| Bill Sulima | | | | | |
| Bill Swann | | | | | |
| Bill Taute | | | | | |
| Bill Terwey | | | | | |
| Bill Thomas | | | | | |
| Bill Thompson | | | | | |
| Bill Toll & Associates, Inc. | 11417 Pradera Drive | Austin, TX 78759 | | | |
| Bill Tumlinson | | | | | |
| Bill Volk | | | | | |
| Bill Walker | | | | | |
| Bill Walters | | | | | |
| Bill Walton | | | | | |
| Bill Warburton Insurance Agency, Inc. | 18639 Sr 2 | Monroe, WA 98272 | | | |
| Bill Weaver | | | | | |
| Bill Webb | | | | | |
| Bill West | | | | | |
| Bill Wheeler Construction Co., Inc | 29312 Se 408th St | Enumclaw, WA 98022 | | | |
| Bill Whigham | | | | | |
| Bill Wiener'S Heating & Cooling Services | 331 Arthur St | Freeport, NY 11520 | | | |
| Bill Wilkinson | | | | | |
| Bill Wise | | | | | |
| Bill Worden | | | | | |
| Bill Wright | | | | | |
| Bill Yip | Address Redacted | | | | |
| Bill Zeinert LLC | 272 Mckinely Ave. | Clintonville, WI 54929 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Billa Auto Repair Inc | 700 Adee Ave Front B | Bronx, NY 10467 | | | |
| Billable Hours, Inc | Attn: Sean Dempster | 954 E 102Nd St | Brooklyn, NY 11236 | | |
| Billal Asghar | | | | | |
| Billares El Mexicano | 12916 Beaumont Hwy 90 | Houston, TX 77049 | | | |
| Billbeez Israel Ltd | Haprachim 48 | Raanana | Israel | | |
| Bille Trucking LLC | 1021 R 22nd St | Minneapolis, MN 55404 | | | |
| Billi Shockley | | | | | |
| Billiam'S Cafe & Catering | 287 Stobhill Lane | Holly Springs, NC 27540 | | | |
| Billiard Plaza | 2261 Tapo St | Simi Valley, CA 93063 | | | |
| Billiards N More North | 1335 E Sunset Rd | Suite F | Las Vegas, NV 89119 | | |
| Billie Alberts | Address Redacted | | | | |
| Billie Baker | | | | | |
| Billie Bell | Address Redacted | | | | |
| Billie Brennan | | | | | |
| Billie Bush | | | | | |
| Billie Cook | Address Redacted | | | | |
| Billie Forney | | | | | |
| Billie Forrester | | | | | |
| Billie Fry | | | | | |
| Billie Gonzales | | | | | |
| Billie Gratz | | | | | |
| Billie Green Medical Corporation | 1101 Felspar St | San Diego, CA 92109 | | | |
| Billie J. Guthrie | Address Redacted | | | | |
| Billie Kyler | Address Redacted | | | | |
| Billie Lewis | | | | | |
| Billie Mcgraw, Pc | 8320 Caballo Way | Flagstaff, AZ 86004 | | | |
| Billie Monahan | Address Redacted | | | | |
| Billie Murray | | | | | |
| Billie Poteet | | | | | |
| Billie Rainwater | Address Redacted | | | | |
| Billie Rankin | | | | | |
| Billie Richardson | | | | | |
| Billie Robinson | | | | | |
| Billie Truong | Address Redacted | | | | |
| Billie Weedon | | | | | |
| Billiejo Brockington | | | | | |
| Billies Cleaning Solutions LLC | 1326 17th Way Sw | Birmingham, AL 35211 | | | |
| Billies Used Cars & Repairs , LLC | 8712 Pleasant Hill Rd | Cross Plains, TN 37049 | | | |
| Billiesboots Shoe & Luggage Repair | 7128 E Mercer Ln | Scottsdale, AZ 85254 | | | |
| Billigmeier Ranch | 5270 N. Fine Rd. | P.O. | Linden, CA 95236 | | |
| Billing Secrets Billing Service | 5415 College Oak Drive | 507 | Sacramento, CA 95841 | | |
| Billings Consulting Group | 145 Corte Madera Town Center | Corte Madera, CA 94925 | | | |
| Billings Family Inc. | Attn: David Billings | 605 S Preston Hwy | Shepherdsville, KY 40165 | | |
| Billingslea Incorporated | 11 Harmony Grove Parkway | Acworth, GA 30101 | | | |
| Billingslea Janitorial | 506 Ave N | W Point, GA 31833 | | | |
| Billionaire Bundles | 7133 Lamont Dr | St Louis, MO 63136 | | | |
| Billionaire Lifestyle Inc | 7535 Bellingham Ave | N Hollywood, CA 91605 | | | |
| Bill'S Alignment & Brake Service, Inc | 1140 Watertower Road | Suite 23 - 24 | Lake Park, FL 33403 | | |
| Billmann Realty LLC | 209 Malbec Lane 15090 | Wexford, PA 15090 | | | |
| Billo Farm Services LLC | 9114 | South West Ave | Fresno, CA 93706 | | |
| Bills Atlantic | Attn: Timothy Rotunda | 1951 West 26Th | Erie, PA 16508 | | |
| Bills Automotive Performance | 2714 Filbert Lane | Bowie, MD 20715 | | | |
| Bills Bbq & Seafood | 2426 Benham Ave | Elkhart, IN 46517 | | | |
| Bill'S Beauty Supply & Food | 6 N Ivy St | Butler, GA 31006 | | | |
| Bill'S Bike Shop, Inc. | 2360 E. Los Posas Road | Suite A | Camarillo, CA 93010 | | |
| Bills Bookkeeping Service | 7854 Joplin | Houston, TX 77087 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bills Custom Concrete & More | 710 Kristina Lane | Cocoa, FL 32926 | | | |
| Bill'S Handy Man Service LLC | 120 Dean St 308B | Taunton, MA 02780 | | | |
| Bills Handyman | 501 Alabama Ave | St Cloud, FL 34769 | | | |
| Bills Roofing LLC | 570 Wilderness Rd | Lexington, KY 40509 | | | |
| Bill'S Services | 929 Cochran St | Daniel Island, SC 29492 | | | |
| Bills Services LLC | 8789 Agnew Rd. | Linesville, PA 16424 | | | |
| Bills Shop | 4227 Lozano Lane | Suite A | Fairfield, CA 94534 | | |
| Bill'S Tax & Financial Services | 1125 Railroad St | Corona, CA 92882 | | | |
| Bills Transport LLC | 261Fenno St | Revere, MA 02151 | | | |
| Bill'S Transport LLC | 12129 S Pineview Circle | Suring, WI 54174 | | | |
| Billy & Jayrie'S Miracle, Inc. | 17021 North Bay Road | 408 | Sunny Isles, FL 33160 | | |
| Billy Adams | | | | | |
| Billy Alcantara | | | | | |
| Billy Allen | | | | | |
| Billy Allrich | | | | | |
| Billy Alston | | | | | |
| Billy Arthur | | | | | |
| Billy Atterberry | | | | | |
| Billy Barnes | | | | | |
| Billy Becka | | | | | |
| Billy Bob | | | | | |
| Billy Booker | | | | | |
| Billy Boyd | | | | | |
| Billy Boy'S Restaurant Inc | 6400 W 95th St | Chicago Ridge, IL 60415 | | | |
| Billy Brad Flowers | 7900 S Blessen Rd | Amarillo, TX 79119 | | | |
| Billy Bradford | Address Redacted | | | | |
| Billy Brenner | | | | | |
| Billy Brock | | | | | |
| Billy Brown | | | | | |
| Billy Bryson | | | | | |
| Billy Bush | | | | | |
| Billy C Myers | Address Redacted | | | | |
| Billy Caldwell | | | | | |
| Billy Campbell | | | | | |
| Billy Carter | | | | | |
| Billy Chaney | | | | | |
| Billy Chappell | | | | | |
| Billy Chester | | | | | |
| Billy Chiassion | | | | | |
| Billy Chism | | | | | |
| Billy Choi Dds Pc | 370 Gates Ave Unit 4 | Unit 4 | Brooklyn, NY 11216 | | |
| Billy Cline | | | | | |
| Billy Collett | | | | | |
| Billy Cowart | | | | | |
| Billy Crain | Address Redacted | | | | |
| Billy Crook | | | | | |
| Billy Crutcher | | | | | |
| Billy Custard | Address Redacted | | | | |
| Billy D Russom | Address Redacted | | | | |
| Billy Darmawan | | | | | |
| Billy Dean & Dawn | 21208 Braxfield Loop | Estero, FL 33928 | | | |
| Billy E Robinson Jr | Address Redacted | | | | |
| Billy E Rogers | Address Redacted | | | | |
| Billy Elijah | Address Redacted | | | | |
| Billy Epley | | | | | |
| Billy Finch | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Billy Forkey | | | | | |
| Billy Fraley | | | | | |
| Billy Freeman | Address Redacted | | | | |
| Billy Gandy | | | | | |
| Billy Gardner | Address Redacted | | | | |
| Billy Germain | | | | | |
| Billy Gillard | Address Redacted | | | | |
| Billy Gilliard | | | | | |
| Billy Gilliland | | | | | |
| Billy Goat | | | | | |
| Billy Goat Bikes | 1446 Brevard Road | Asheville, NC 28806 | | | |
| Billy Goat Ice Cream Co. | 1520 W 14th Ave | Stillwater, OK 74074 | | | |
| Billy Gonzalez | | | | | |
| Billy Grant | Address Redacted | | | | |
| Billy Gray | | | | | |
| Billy Haffly | | | | | |
| Billy Haire | | | | | |
| Billy Hamm | | | | | |
| Billy Hart | Address Redacted | | | | |
| Billy Hayes | | | | | |
| Billy Helveston | | | | | |
| Billy Henderson | | | | | |
| Billy Hendrickson | | | | | |
| Billy Hendrix | | | | | |
| Billy Henke Floor Covering & Remodeling | 14221 South Hwy 475 | Summerfield, FL 34491 | | | |
| Billy Herbert | | | | | |
| Billy Hildebrand | | | | | |
| Billy Hill | | | | | |
| Billy Ho | Address Redacted | | | | |
| Billy Hogg | | | | | |
| Billy Holland | | | | | |
| Billy Holland Management | 1014 16th Ave S | Nashville, TN 37212 | | | |
| Billy Holland Management | Attn: Billy Holland | 1014 16th Ave S | Nashville, TN 37212 | | |
| Billy Holley | | | | | |
| Billy Hollon | Address Redacted | | | | |
| Billy Hoskins | | | | | |
| Billy Howard Jr | Address Redacted | | | | |
| Billy Howell | | | | | |
| Billy Indy Dorisca | Address Redacted | | | | |
| Billy Ingram | | | | | |
| Billy J Humphrey | Address Redacted | | | | |
| Billy Jefferson | | | | | |
| Billy Joe Fernandez Duran | Address Redacted | | | | |
| Billy Johnson | | | | | |
| Billy Kabeya | Address Redacted | | | | |
| Billy Kelly | | | | | |
| Billy King | | | | | |
| Billy Knapp Landscaping Inc | 482 Peters Blvd | Brightwaters, NY 11718 | | | |
| Billy Kokenos | | | | | |
| Billy Lau Santana | Address Redacted | | | | |
| Billy Linares | | | | | |
| Billy Love | Address Redacted | | | | |
| Billy Lowe | Address Redacted | | | | |
| Billy Lulo | | | | | |
| Billy M Thao | Address Redacted | | | | |
| Billy Maggard | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Billy Marin | | | | | |
| Billy Martin | | | | | |
| Billy Mcdaniel | | | | | |
| Billy Merritt | | | | | |
| Billy Messenger | | | | | |
| Billy Mills | | | | | |
| Billy Minor | | | | | |
| Billy Morris | | | | | |
| Billy Mussett | | | | | |
| Billy Newberry Trucking | 19 Law Rd | Jackson, TN 38305 | | | |
| Billy Ng | | | | | |
| Billy Nguyen | Address Redacted | | | | |
| Billy Obeng | Address Redacted | | | | |
| Billy Pasternak | | | | | |
| Billy Pearson | | | | | |
| Billy Penland | | | | | |
| Billy Pennington | Address Redacted | | | | |
| Billy Pham | Address Redacted | | | | |
| Billy Phillips | | | | | |
| Billy Powers | | | | | |
| Billy Prichard | | | | | |
| Billy Pulsipher | | | | | |
| Billy R Jackson Trucking Inc | 471 Kims Loop Road | Plymouth, NC 27962 | | | |
| Billy Ray Wilson, R.N., Inc. | 11200 Broadway St, Ste 2743 | Pearland, TX 77584 | | | |
| Billy Rice | | | | | |
| Billy Robert | | | | | |
| Billy Robinson | Address Redacted | | | | |
| Billy Saengkeo | | | | | |
| Billy Santos | Address Redacted | | | | |
| Billy Signer | | | | | |
| Billy Sims | | | | | |
| Billy Sisk | Address Redacted | | | | |
| Billy Sisk | | | | | |
| Billy Sorey | | | | | |
| Billy Spanabel | Address Redacted | | | | |
| Billy Stair | | | | | |
| Billy Starling | | | | | |
| Billy Stewart | Address Redacted | | | | |
| Billy Stone | Address Redacted | | | | |
| Billy Strawter Jr | | | | | |
| Billy Suggs | | | | | |
| Billy Teague | | | | | |
| Billy Thacker | | | | | |
| Billy Thomas | | | | | |
| Billy Tiet | | | | | |
| Billy Tomlinson | | | | | |
| Billy Tueros | | | | | |
| Billy V Ray Jr | Address Redacted | | | | |
| Billy V Tran | Address Redacted | | | | |
| Billy W Johnson LLC | 77 Camelia Drive | Pensacola, FL 32505 | | | |
| Billy Waddell | | | | | |
| Billy Waldron Contract Trucking Service | 226 Haines Rd | Ewing, VA 24248 | | | |
| Billy Walker | | | | | |
| Billy Warwick | | | | | |
| Billy Watkins | Address Redacted | | | | |
| Billy Weldon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Billy Wichers | | | | | |
| Billy Wickliffe | | | | | |
| Billy Wiggins | Address Redacted | | | | |
| Billy Wilkins & Associates Inc | 5527 Us Hwy 98N | Lakeland, FL 33809 | | | |
| Billy Will | Address Redacted | | | | |
| Billy Williams | Address Redacted | | | | |
| Billy Williams | | | | | |
| Billy Wilson | Address Redacted | | | | |
| Billy Wilson | | | | | |
| Billy Womack | | | | | |
| Billy Wooten | Address Redacted | | | | |
| Billy Wright | | | | | |
| Billy Wright Jr | | | | | |
| Billyboards, Inc. | 309 Cary Point Drive | Suite E | Cary, IL 60013 | | |
| Billybob Squarepants | | | | | |
| Billye Washington | | | | | |
| Billy'S Bar 47 LLC | 4711 Pecan Valley | San Antonio, TX 78223 | | | |
| Billys Collision Center Inc. | 5945 South Norcross Tucker Road | Norcross, GA 30093 | | | |
| Billy'S Deli & Grocery | 83 West Fordham Rd | Bronx, NY 10468 | | | |
| Billy'S Drywall | 1078 E Walnut Ave | Tulare, CA 93274 | | | |
| Billy'S Hot Shot Service Inc. | 76906 Ranchita Canyon Rd | San Miguel, CA 93451 | | | |
| Billy'S Pit Stop Pub N Grub | 124 State St | State Street, MN 55713 | | | |
| Billy'S Plumbing Service, Inc. | 2739 Arlington Ave | Fayetteville, NC 28303 | | | |
| Billy'S Trucking Inc | 630 Redfern St | Hamilton, NJ 08610 | | | |
| Bilmar Investments | 1185 N. Circle Drive | Colorado Springs, CO 80909 | | | |
| Biloljon Mirzoev | | | | | |
| Bilson Property Group | 1446 Copeland Ave | Atlanta, GA 30310 | | | |
| Biltagi Inc | 2815 Camino Del Rio South | 240 | San Diego, CA 92108 | | |
| Biltmore Entertainment LLC | 662 Lakes Circle | Lithonia, GA 30058 | | | |
| Biltmore Tax & Accounting Solutions | 7600 North 15th St | 103 | Phoenix, AZ 85020 | | |
| Bilzania Gonzalez | | | | | |
| Bim Solutions, LLC | 71 Tranquility Drive | Mandeville, LA 70471 | | | |
| Bimal Das | | | | | |
| Bimal Doshi | | | | | |
| Bimal Malla | | | | | |
| Bimal Shah | | | | | |
| Bimaldeep Gosal | | | | | |
| Biman Chowdhuri | Address Redacted | | | | |
| Bimbo Grace Bamise Ibitoye | Address Redacted | | | | |
| Bimu Group LLC | 1365 W Grant Rd | Tucson, AZ 85745 | | | |
| Bin Fei Inc | 3025 Rt 130 South | Delran, NJ 08075 | | | |
| Bin H. Park D.D.S., Inc. | 782 N. Main St. | Suite E | Corona, CA 92878 | | |
| Bin Pan | | | | | |
| Bin Yun | Address Redacted | | | | |
| Bin Zhang | Address Redacted | | | | |
| Bin5 LLC | 1233 Bay St | Staten Island, NY 10305 | | | |
| Bina Jangda | | | | | |
| Bina Walker | Address Redacted | | | | |
| Binaberry Inc | 6 S Post Lane | Airmont, NY 10952 | | | |
| Binakash Inc. | 3800 Us Hwy 98 N | Ca 029 | Lakeland, FL 33809 | | |
| Binali Patel | Address Redacted | | | | |
| Binanca Pryor | Address Redacted | | | | |
| Binary Consultants | 5496 Bloch St | San Diego, CA 92122 | | | |
| Binary Logistics LLC | 4009 Cimarron Lake Dr | Corpus Christi, TX 78414 | | | |
| Binas Inc | 2407 W Lunt | Chicago, IL 60645 | | | |
| Binata'S Caregiver Service | 4078 W. 142 St | Unit E | Hawthorne, CA 90250 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Binder Alpha LLC | 16 Jessie St | Apartment 308 | San Francisco, CA 94105 | | |
| Binder Electric, Inc | 16900 Sw 286th St | Homestead, FL 33030 | | | |
| Binder One, Inc. | 4510 E Pacific Coast Hwy. | Suite 300 | Long Beach, CA 90804 | | |
| Bindi Group Corp | 1627 Brickell Ave | 2801 | Miami, FL 33129 | | |
| Binding Memories | 49 Woodside Ave | Brockton, MA 02301 | | | |
| Bindiya Singh | | | | | |
| Bindle Corporation, Inc | 41690 Ivy St | Suite B | Murrieta, CA 92562 | | |
| Bindu Babu | | | | | |
| Bindu Enterprises, LLC | 4 Oak Brook Place | Pleasant Hill, CA 94523 | | | |
| Bindu Kolluru | | | | | |
| Binee Blue, Inc. | 3445 S. Main St. | Los Angeles, CA 90007 | | | |
| Bineta Diop | Address Redacted | | | | |
| Binetou Ndiaye | Address Redacted | | | | |
| Bing & Ming Inc | 10417 Nw 41st St | Doral, FL 33178 | | | |
| Bing Bi Sushi Inc | 6011 Rittiman Plaza | San Antonio, TX 78218 | | | |
| Bing Commercial Cleaning Services LLC | 1005 Jerome Ave | Bronx, NY 10452 | | | |
| Bing Dempewolf | | | | | |
| Bing Wang | | | | | |
| Bing Xiping Beauty Inc | 905 East Jericho Tpke | Huntington, NY 11746 | | | |
| Bingery Walton | Address Redacted | | | | |
| Bingham Apparel , Llc | 15326 Irving Ave | Dolton, IL 60419 | | | |
| Bingham Doan | | | | | |
| Bingham Family Chirorpactic Pc | 559 West State St | Pleasant Grove, UT 84062 | | | |
| Bingham Furniture Resources LLC | 9011 Clay Springs Drive | Ashland, VA 23005 | | | |
| Bingley Communications | 2610 113th St Ct Nw | Gig Harbor, WA 98332 | | | |
| Bingning Li | | | | | |
| Bingo Auto & Tire Service LLC | 7718 Granby St | Norfolk, VA 23505 | | | |
| Bings Beach House Deli | 222 Main St | Avon By The Sea, NJ 07717 | | | |
| Bing'S Restaurant | 12108 Se 7th St, Apt B | Vancouver, WA 98683 | | | |
| Bingworld International Media | 1931 Scott Ave | Los Angeles, CA 90026 | | | |
| Binh Do | Address Redacted | | | | |
| Binh Duong | | | | | |
| Binh Duong Huynh | Address Redacted | | | | |
| Binh Ho | | | | | |
| Binh Jewelers | 1424 4th Ave, Ste 430 | Seattle, WA 98101 | | | |
| Binh Lam | | | | | |
| Binh Lau | Address Redacted | | | | |
| Binh Minh Restaurant | 1006 E Santa Clara St | San Jose, CA 95116 | | | |
| Binh My Diep | Address Redacted | | | | |
| Binh Nguyen | Address Redacted | | | | |
| Binh Nguyen | | | | | |
| Binh Pham | Address Redacted | | | | |
| Binh Phan | Address Redacted | | | | |
| Binh Q Le | Address Redacted | | | | |
| Binh Quach | Address Redacted | | | | |
| Binh Tien - Manicurist | 11806 Evanston Ave | Lubbock, TX 79424 | | | |
| Binh Ton | Address Redacted | | | | |
| Binh Tran | Address Redacted | | | | |
| Binh Tran | | | | | |
| Binh Truong | Address Redacted | | | | |
| Binh Tuxbury | Address Redacted | | | | |
| Binh Van | Address Redacted | | | | |
| Binh Vo | | | | | |
| Binhhoang | 4929 E 21st St | Tulsa, OK 74114 | | | |
| Binh'S Family Hair Care | 2140 South El Camino Real | San Mateo, CA 94403 | | | |
| Bini Birth Inc | 13743 Riverside Drive | Sherman Oaks, CA 91423 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Biniam | 7575 Orchid Ct | Manassas, VA 20109 | | | |
| Biniam Beraki | Address Redacted | | | | |
| Biniam F Ghebremichael | Address Redacted | | | | |
| Biniam Hagos | Address Redacted | | | | |
| Biniam Store LLC | 1646 Vine St | 1 | Cincinnati, OH 45202 | | |
| Biniam Tekola | | | | | |
| Binika Hicks | | | | | |
| Binkley Nash Furniture & Design | 224 North Locust St | Gallatin, TN 37066 | | | |
| Binkwaffle, | 1625 E 55th St | Tulsa, OK 74105 | | | |
| Binky'S Vapes LLC | 10539 Greenbelt Rd, Ste 102 | Lanham, MD 20706 | | | |
| Binner Associates, Inc | 1997 Calle Madrigal | La Jolla, CA 92037 | | | |
| Binner Family Counseling Center | 1997 Calle Madrigal | La Jolla, CA 92037 | | | |
| Binney Pets LLC | 54 Arch St | Riverside, CT 06878 | | | |
| Binning Tax Service | 1110 W Kettleman Ln, Ste 21 | Lodi, CA 95240 | | | |
| Binning Transport Inc | 2320 Meadowbrook Dr | Lodi, CA 95242 | | | |
| Binns Enterprise Inc | 1918 Chelsea St | Elmont, NY 11003 | | | |
| Binns Tax Service LLC | 9912 Golf Course Drive | Disputanta, VA 23842 | | | |
| Binny Cherian | | | | | |
| Bino Inc. | 265 Dwight St | Springfield, MA 01103 | | | |
| Bino Transports | 4212 26th St | Tuscaloosa, AL 35401 | | | |
| Binod Thapa Chauhan | Address Redacted | | | | |
| Binoy Cherian | | | | | |
| Binoy Chowdhury | | | | | |
| Binoy Mathai | | | | | |
| Bins Apparel Corp | 3435 Wilshire Blvd. | Suite 480 | Los Angeles, CA 90010 | | |
| Binsanity LLC | 720 S 2Nd St | Coshocton, OH 43812 | | | |
| Binson Ly | Address Redacted | | | | |
| Binta Ayofemi | | | | | |
| Binta Cherian | Address Redacted | | | | |
| Binta Jatta | | | | | |
| Bintou Bayo | Address Redacted | | | | |
| Bintur Inc. | 2640 E65th St | Brooklyn, NY 11234 | | | |
| Binu Babu | Address Redacted | | | | |
| Binu Reghunathan | | | | | |
| Binvesh Malik | | | | | |
| Binyam Dagnachew | Address Redacted | | | | |
| Binyam T G Michael | Address Redacted | | | | |
| Binyamin Barkai | Address Redacted | | | | |
| Binyamin Salis | | | | | |
| Binyamin Smith | Address Redacted | | | | |
| Binyomin Chesny | | | | | |
| Binyomin Cooper | Address Redacted | | | | |
| Binyomin Karbal | | | | | |
| Binyomin Lubin | | | | | |
| Binyomin Rutstein | | | | | |
| Binz & Sons Well Drilling | 2411 Dunham Woods Road | Harvard, IL 60033 | | | |
| Bio Disocunt Cleaners, Inc. | 1012 E Algonquin Road | Algonquin, IL 60102 | | | |
| Bio Family Clinic Pc | 3780 S 4th Ave | Suite D | Yuma, AZ 85365 | | |
| Bio Salon | 1064 Old Peachtree Rd Nw | Ste 106 | Lawrenceville, GA 30043 | | |
| Bio Shaping Of The Quad-Cities | 4300 12th Ave | Moline, IL 61265 | | | |
| Bio-Catalytic Enterprises Inc | 1 Allen St | Springfield, MA 01108 | | | |
| Biocera, Inc. | 215-23 42nd Ave | Bayside, NY 11361 | | | |
| Biocom Institute | 10996 Torreyanna Rd | Suite 200 | San Diego, CA 92121 | | |
| Biocom Purchasing Group | 10996 Torreyanna Rd | Suite 200 | San Diego, CA 92121 | | |
| Biocontrol365 Team One | 10196 Sw 38th Ave | Ocala, FL 34476 | | | |
| Biocyph Inc | 726 Jungle Queen Way | Longboat Key, FL 34228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Biodriven Fuel Lp | 1528 Osage | San Marcos, CA 92078 | | | |
| Bioechem | 186 Hampshire Str. | Suite2 | Cambridge, MA 02139 | | |
| Bio-Foods, Ltd. | 104 Bloomfield Ave | Towaco, NJ 07058 | | | |
| Bioken, Inc. | 2920 E Ricker Way | Anaheim, CA 92806 | | | |
| Bi-Okoto Drum & Dance Theatre | 5601 Montgomery Rd | Cincinnati, OH 45212 | | | |
| Biologic Medical Applications | 13000 Railhead Ct | Frisco, TX 75033 | | | |
| Biologics International, Incorporated | 8054 Production Drive | Florence, KY 41042 | | | |
| Biomarker Labs, Inc. | 5021 E Copa De Or Dr. | Anaheim Hills, CA 92807 | | | |
| Biomat 4 Autism | 2001 W. Broadway | Monona, WI 53713 | | | |
| Biomech Total Fitness | 257 Crosswicks Rd | Bordentown, NJ 08505 | | | |
| Bio-Med Testing Service, Inc | 3110 25th St Se | Salem, OR 97302 | | | |
| Biomedgas, Inc. | 1852 Pebble Brook Dr. | New Braunfels, TX 78130 | | | |
| Biomedomics Inc. | 1100 Perimeter Park Dr | Suite 104 | Morrisville, NC 27560 | | |
| Biomojo LLC | 101 Bannerman Lane | Cary, NC 27519 | | | |
| Bion Dale | | | | | |
| Bion Morning | Address Redacted | | | | |
| Biondi Miller | Address Redacted | | | | |
| Biondoletti Services, LLC | 5011 Chancellor St Northeast | St Petersburg, FL 33703 | | | |
| Bioni Industries LLC | 294 Taylorstown Ridge Rd | Claysville, PA 15323 | | | |
| Bionic Brand Lab | Attn: Walter Strump | 2977 Mcfarlane Road, Ste 301 | Coconut Grove, FL 33133 | | |
| Bionic Emergency Services | 14300 Nw Freeway | Suite A9 | Houston, TX 77040 | | |
| Bionicos Nice Restaurant Inc | 616 W Chapman Ave | Placentia, CA 92870 | | | |
| Bio-Nutrition International, Inc | 559 D'Onofrio Dr. Ste. 15 | Madison, WI 53719 | | | |
| Bio-Pharma | 14216 Cervantes Ave | Germantown, MD 20874 | | | |
| Biophilic Landscape | 6019 E. Morningview Dr. | Anaheim, CA 92807 | | | |
| Bio-Recovery Specialists Of Columbia | 358 Summer Bend Rd | Columbia, SC 29223 | | | |
| Bioremedies Inc | 517 Trymore Drive Se | Palm Bay, FL 32909 | | | |
| Bios Auto LLC | 1106 West Marietta St Nw | Atlanta, GA 30318 | | | |
| Bios Building Technologies LLC, | 157 E Main St | Thomaston, CT 06787 | | | |
| Biosenix LLC | 6549 W Ivy Mountain Way | Tucson, AZ 85757 | | | |
| Biosettia, Inc. | 6048 Cornerstone Court West | Suite C | San Diego, CA 92121 | | |
| Biosoul Music | 2226 Glendale Blvd | Los Angeles, CA 90039 | | | |
| Biotechpharma Corp | 408 Saint Martins Choice Ln | Severna Park, MD 21146 | | | |
| Biotic Environmental Solutoins | 600 Grand Blvd, Ste 201 | Miramar Beach, FL 32550 | | | |
| Biotic Medical, LLC | 1334 Rue Bayonne | Mandeville, LA 70471 | | | |
| Biotic Sciences Inc. | 104 4th St | Sausalito, CA 94965 | | | |
| Bioviz Studios, LLC | 8464 Eldora Dr Sw | Byron Center, MI 49315 | | | |
| Bioxar LLC | 952 Sw Campus Drive, Apt 23-D3 | Federal Way, WA 98023 | | | |
| Bip Brunswick Inc | 3900 Newcastle St | Brunswick, GA 31520 | | | |
| Bipin Ramaiya | | | | | |
| Bipin S Kathayat | Address Redacted | | | | |
| Bipin Seth Inc. | 610 Us Route 1 North | Edison, NJ 08817 | | | |
| Bipin Shah | | | | | |
| Bipinchandra Patel | | | | | |
| Biq Training & Select Basketball LLC | 7105 Dee Cole Dr | The Colony, TX 75056 | | | |
| Bir Gurung | | | | | |
| Birbrower Law Firm, P.C. | 1 Park Place | Suite 200 | Peekskill, NY 10566 | | |
| Birch Bark Veterinary Care, S.C. | 1055 Truman St | Kimberly, WI 54136 | | | |
| Birch Bay Dermatology | Address Redacted | | | | |
| Birch Crown Property Corp | 10700 Ne 4th St | Unit 3502 | Bellevue, WA 98004 | | |
| Birch Elliott Financial, LLC | 833 Sw 11th Ave. | Suite 925 | Portland, OR 97205 | | |
| Birch Event & Deisgn, LLC | 4816 Birch Ln | Alexandria, VA 22312 | | | |
| Birch Fashion Inc | 252 W 38th Street | Ste 1505 | New York, NY 10018 | | |
| Birch Hill Meats | 153 Birch Hill Rd | Locust Valley, NY 11560 | | | |
| Birch Mill Farm Partnership | 185 Belden St | Falls Village, CT 06031 | | | |
| Birchas Yaakov Inc. | 57 Arosa Hill | Lakewood, NJ 08701 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Birchwood Clinic, LLC | 1950 N Damen Ave | Retail Storefront | Chicago, IL 60647 | | |
| Birchwood Electric, LLC | 142 Birchwood Road | Windsor, CT 06095 | | | |
| Birchwood Inc | 75 Grandview Ave | Nanuet, NY 10954 | | | |
| Bird & Bird (International) LLP | c/o Jorge Juan | 8 1A Planta | Madrid, 28001 | Spain | |
| Bird & Bird Consulting, Inc. | 5755 North Point Pkwy. | Suite 39 | Alpharetta, GA 30022 | | |
| Bird Construction Inc | 3905 212 St | Bayside, NY 11361 | | | |
| Bird Custom Works | 4750 Bulrush Blvd | Shakopee, MN 55379 | | | |
| Bird Nerd Studios, LLC | 1217 W Las Olas Blvd | Ft Lauderdale, FL 33312 | | | |
| Bird Rock Holdings Inc | Dba Organicbouquet.Com | 3430 77th St W, Unit 101 | Bradenton, FL 34209 | | |
| Bird Visual Inc. | 39 Plateau | Aliso Viejo, CA 92656 | | | |
| Bird Xpress LLC | 1106 Holmes Ave | Apt C | Canton, MS 39046 | | |
| Birdie-Marks LLC | 115 E Reckitt St | Sycamore, IL 60178 | | | |
| Birdies On Broad LLC | 1233 N Broad St | New Orleans, LA 70119 | | | |
| Birding Adventures LLC | 1910 Mediterranean Rd W | Lake Clarke Shores, FL 33406 | | | |
| Bird-In-Hand Motor Inn, Inc. | 2715 Old Phil. Pike | Bird-In-Hand, PA 17505 | | | |
| Birdland Builders | 1811 Ridgewick Rd | Glen Burnie, MD 21061 | | | |
| Birdland Corp | 100 N Bay Ave | Beach Haven, NJ 08008 | | | |
| Birdland Productions | 6655 Boulder Hwy | 2131 | Las Vegas, NV 89122 | | |
| Birdnest Inc. | 2106 26th Ave | San Francisco, CA 94116 | | | |
| Birds Of Paradise LLC | 400 Millpond Dr | F | Lehi, UT 84043 | | |
| Birdsall & Laughlin, LLC | 1720 | Highway 34 North | Wall, NJ 07719 | | |
| Birdsview Burgers | 39974 State Route 20 | Concrete, WA 98237 | | | |
| Birdwell Energy Resources, LLC | 127 Fawna Dr | Azle, TX 76020 | | | |
| Birdy Bee Taxes | 2277 Nw 98th St | Miami, FL 33147 | | | |
| Biren 108 LLC | 1665 Oak Tree Rd Num 375 | Edison, NJ 08820 | | | |
| Biren Enterprises Inc | 7 Jego Court | Edison, NJ 08820 | | | |
| Biren Patel | | | | | |
| Birgit Allen | Address Redacted | | | | |
| Birgit Daniel | | | | | |
| Birgit Jurgens | | | | | |
| Birgit Kuchen | Address Redacted | | | | |
| Birgitta Kieckhaben | | | | | |
| Birhan Gebreyohannes | Address Redacted | | | | |
| Birhanu Gebregziabher | Address Redacted | | | | |
| Birhanu Shewa Shamena | Address Redacted | | | | |
| Birinder Saini | | | | | |
| Birju Patel | | | | | |
| Birkett Halbert Appraisers | 15 E Cherry Ave | Suite 205 | Flagstaff, AZ 86001 | | |
| Birkey Lui | | | | | |
| Birkholm'S Water Ski School | 2435 Venice Drive | S Lake Tahoe, CA 96150 | | | |
| Birmania Hernandez | | | | | |
| Birmingham Cars LLC, | 1613 Nightingale St | Dearborn, MI 48128 | | | |
| Birmingham Charter Service LLC | 1012 Parkwood Cir | Birmingham, AL 35215 | | | |
| Birmingham Electrolysis & Skin Care | 206 Old Rocky Ridge Ln | Birmingham, AL 35216 | | | |
| Birmingham Glass & Mirror.Com | 2611 W. 14 Mile Road | Royal Oak, MI 48073 | | | |
| Birmingham Home Repair, LLC | 11526 Chelsea Rd | Chelsea, AL 35043 | | | |
| Birmingham Insurance Brokers, LLC | 123 6th Ave Sw | Childersburg, AL 35044 | | | |
| Birmingham Parent | Attn: Carol Evans | 104 White Cap Circle | Alabaster, AL 35007 | | |
| Birmingham Tree Service | 3018 Queenston Dr | Pike Road, AL 36064 | | | |
| Birol Karan | | | | | |
| Birrieria El Taco Solito | 4145 E Jensen Ave | Fresno, CA 93725 | | | |
| Birrieria Lupita 1 | 6643 Van Nuys Blvd | Van Nuys, CA 91405 | | | |
| Birrieria Lupita 2 | 7030 Van Nuys Blvd | Van Nuys, CA 91405 | | | |
| Birrierias Tlaquepaque Inc | 1734 E Florence Ave | Los Angeles, CA 90001 | | | |
| Birring Management Inc | 1620 Fiddleleaf Ln | Ceres, CA 95307 | | | |
| Birschbach Inspection Service Inc | N6371 Fairy Springs Road | Hilbert, WI 54129 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Birth & Being | 210 Fortner Ave | Mexico Beach, FL 32456 | | | |
| Birth & Breastfeeding LLC | 991 Richard Ct | Teaneck, NJ 07666 | | | |
| Birth Enterprises LLC | 3821B Tamiami Trail Unit 304 | Port Charlotte, FL 33952 | | | |
| Birth Realm Doulas LLC | 640 Wagnon Road | Sebastopol, CA 95472 | | | |
| Birthday Buddy LLC | 26301 W Bravo Ln | Calabasas, CA 91302 | | | |
| Birthing Of Giants, LLC | 520 White Plains Road | Suite 500 | Tarrytown, NY 10591 | | |
| Birthing Wise Inc | 5720 Carnegie Blvd | Apt 4204 | Charlotte, NC 28209 | | |
| Birthstone Medical | 107 Berkten Lane | Lawrenceville, GA 30043 | | | |
| Biryani House | 4869 West 38 St | Indianapolis, IN 46254 | | | |
| Bis La Medium | 5507 Latta Plantation | Katy, TX 77449 | | | |
| Bis La Medium | Address Redacted | | | | |
| Bisacco Rehab | Address Redacted | | | | |
| Bisbee Music Inc | 417 West 21st St | New York, NY 10011 | | | |
| Biscayne Lock & Safe Inc. | 11231 Sw 88th St | D214 | Miami, FL 33176 | | |
| Bischoff'S Confectionery, Inc. | 468 Cedar Lane | Teaneck, NJ 07666 | | | |
| Biscuit Transport | 1302 S Madison St | Tacoma, WA 98405 | | | |
| Biser Topchiev | | | | | |
| Bisham Hotshot LLC | 9230 Adams St | Terelle, TX 75160 | | | |
| Bishesh Baniya | | | | | |
| Bishnu Gharti | Address Redacted | | | | |
| Bishnu Shrestha | | | | | |
| Bishoi F Attia | Address Redacted | | | | |
| Bishop & Capps Guttering, Inc. | 208 Green Haven Lane | Hendersonville, NC 28791 | | | |
| Bishop Building Care, LLC | 801 Luz Court | Danville, CA 94526 | | | |
| Bishop Florence | | | | | |
| Bishop Karen | | | | | |
| Bishop Medicalpc | 85-15 Main St | Ste B | Briarwood, NY 11435 | | |
| Bishop Peak Technology Inc. | 1304 Garden St | San Luis Obispo, CA 93401 | | | |
| Bishop, Christopher | Address Redacted | | | | |
| Bishoy Gindi | | | | | |
| Bishoy Nashed | Address Redacted | | | | |
| Bishwokarma & Sons LLC | 10425 Hwy 225 S | Chatsworth, GA 30705 | | | |
| Bisi Fasteners, LLC | 2009 Poplar Pl | Panama City, FL 32405 | | | |
| Bisi Fasteners, LLC | Attn: Gary Kolmetz | 2009 Poplar Pl, Ste 302 | Panama City, FL 32405 | | |
| Bisikay, LLC | 685 W 17 St | Hialeah, FL 33010 | | | |
| Biskobing Law, P.C. | 4062 Peachtree Road Ne | Suite A-555 | Brookhaven, GA 30319 | | |
| Bisla & Bisla | dba Whiskey North | 11921 North Dale, 7 | New Port Richey, FL 33618 | | |
| Bismarck Polanco | Address Redacted | | | | |
| Bismark Baidoo | | | | | |
| Bismark Lawncare L.L.C | 1263 Argyle Drive | Madison, OH 44057 | | | |
| Bismark Oduro | Address Redacted | | | | |
| Bismark Osam | Address Redacted | | | | |
| Bismark Y Oh Mdpc | 7204 Estrella De Mar | Carlsbad, CA 92009 | | | |
| Bismil Engineering LLC | 2404 Fountain Dr | Irving, TX 75063 | | | |
| Bismillah Boutique Inc | 10110 81st St | Ozone Park, NY 11416 | | | |
| Bismillah Kabab & Curry Inc | 1203 Liberty Ave | Brooklyn, NY 11208 | | | |
| Bismillah Petroleum Inc | 10291 Nw 27th Ave | Miami, FL 33147 | | | |
| Bismillah Super Grocery & Halal Meat Inc | 1020 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Bismo Funyuns | | | | | |
| Bisneily | Address Redacted | | | | |
| Bisnerdy Rodriguez | Address Redacted | | | | |
| Bisol Homecare Services Incoporate | 217 Arrowhead Blvd. Bldg A2 | Sutie 21 | Jonesboro, GA 30236 | | |
| Bisola Egbe | | | | | |
| Bison Aviation, LLC | Attn: John Atkin | 400 Boerne Stage Airfield | Boerne, TX 78006 | | |
| Bison Kitchen & Bath LLC | 8716 S. Ridgeland Ave | Oak Lawn, IL 60453 | | | |
| Bison Transportation | 5335 Hackberry Ln | Sacramento, CA 95841 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bisona Bennett | | | | | |
| Bisonaya Meatball Mania | Address Redacted | | | | |
| Bisquiteen Trisket | | | | | |
| Bisrat Gebregergs Embaye | Address Redacted | | | | |
| Bisrat Kebede | Address Redacted | | | | |
| Bisrat Mekonnen | Address Redacted | | | | |
| Bisrat Meles | Address Redacted | | | | |
| Bisrat Misghinna | | | | | |
| Bisrat Senebeta | Address Redacted | | | | |
| Biss Inc, | 4925 Greenville Ave | Dallas, TX 75206 | | | |
| Bissett Jr, Steven | Address Redacted | | | | |
| Bissette Dental Laboratories, Inc | 217 West Millbrook Road | Suite A | Raleigh, NC 27609 | | |
| Bisso Enterprises Inc | 4859 Golden Gate Parkway | Naples, FL 34116 | | | |
| Bisso Foods Inc | 121 South Maple Ave | Suite 7 | S San Francisco, CA 94080 | | |
| Bissonnette Law Office | 99 Church St | Chicopee, MA 01013 | | | |
| Bista Growth Holdings, LLC | 5319 E Mockingbird Lane | Suite 210 | Dallas, TX 75206 | | |
| Bistango-Irvine | 19100 Von Karman | Suite 100 | Irvine, CA 92612 | | |
| Bistenda Inc. | 15 Palmer Cir | Millstone Township, NJ 08535 | | | |
| Bistro Caterers Corp | 129 Elmwood Dr | Clifton, NJ 07013 | | | |
| Bistro City | Address Redacted | | | | |
| Bistro Deshevo Inc | 3070 Brighton 1st St | Brooklyn, NY 11235 | | | |
| Bistro Etc Corp. | 43 B Main St | Port Washington, NY 11050 | | | |
| Bistro Gambrinus | Address Redacted | | | | |
| Bistro Hospitality LLC | 10 Cedar Brook Drive | Cranbury, NJ 08512 | | | |
| Bistroic, LLC | 470 S Atlanta St | Roswell, GA 30075 | | | |
| Bisuteria & Axesorios,Inc | 3900 Nw 79th Ave | Doral, FL 33166 | | | |
| Biswa J Barua | Address Redacted | | | | |
| Biswajit Saha | Address Redacted | | | | |
| Bisyata Dishmaya Lab Inc. | 928 46th St | Brooklyn, NY 11219 | | | |
| Bisyata Dishmaya Management Services Inc | 928 46th St | Brooklyn, NY 11219 | | | |
| Bit Beyond, LLC | 451 S. Main St | Unit 512 | Los Angeles, CA 90013 | | |
| Bit Consulting Services | 1004 Diana St | Aubrey, TX 76227 | | | |
| Bit Of Brit Real Estate Inc. | 22171 Mustang Court | Canyon Lake, CA 92587 | | | |
| Bit Platforms, Inc. | 7721 Nw 7th St, Apt 904 | Miami, FL 33126 | | | |
| Bita Corporation | 730 E 9th St | Los Angeles, CA 90021 | | | |
| Bitcon Corporation | 18 Popes Lane | Danvers, MA 01923 | | | |
| Bite Food & Coffee Co. Corp. | 820 Broadway | New York, NY 10003 | | | |
| Bite Of Fusion Restaurant | 1155 S Tower Rd | C | Aurora, CO 80017 | | |
| Bite Square LLC | 2013 3rd Ave | Seattle, WA 98121 | | | |
| Bites Of Bull City, LLC | 2630 Bexley Ave | Durham, NC 27707 | | | |
| Bitesize Feet | 6110 Brookmere Place | Mableton, GA 30126 | | | |
| Bitly, Inc | 139 5th Ave, 5th Fl | New York, NY 10010 | | | |
| Bitlyft Security, LLC | 325 E Grand River Ave | Suite 300 | E Lansing, MI 48823 | | |
| Bitordo In | 4030 Marengo Ct | Fairfax, VA 22030 | | | |
| Bits & Things LLC | 422 Monte Vista | Dallas, TX 75223 | | | |
| Bits Bytes & Gadgets | 342 S Pierre St | Pierre, SD 57501 | | | |
| Bits N Pieces | 1301 34th St | Haleyville, AL 35565 | | | |
| Bits Sprinkler | 3130 Sw 47th Ave | W Park, FL 33023 | | | |
| Bits Sprinkler | Address Redacted | | | | |
| Bitsnblades Industrial Supply | Attn: Tom Barker | 1600 Main St | Lexington, MO 64067 | | |
| Bitsy Blossom | 6905 E 138th Terrace | Grandview, MO 64030 | | | |
| Bitsy Bridal | 2005 East 2700 South, Ste A2 | Salt Lake City, UT 84109 | | | |
| Bitter Cupcakes Lingerie LLC | 539 West 162nd St | Apt 56 | New York, NY 10032 | | |
| Bitter Root Vintage | 761 Columbia Rd | Berkley, MI 48072 | | | |
| Bittersweet Industries LLC | 7304 Se 19th Ave | Portland, OR 97202 | | | |
| Bittle Realty LLC | 3303 Sumter Dr | High Point, NC 27265 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bittmann Electric | 1941 S Adams St | Tacoma, WA 98405 | | | |
| Bittone Inc | 6532 Rupley Cir | Houston, TX 77087 | | | |
| Bittu Sodhi | Address Redacted | | | | |
| Bituin, LLC | | | | | |
| Bitwine | 210 Waveland Ave | Rockford, IL 61102 | | | |
| Bitworx LLC | 5011 Gate Pkwy Bldg 100 | Ste 100 | Jacksonville, FL 32256 | | |
| Bivens & Company, LLC | 19672 Bloss Ave. | Hilmar, CA 95324 | | | |
| Bivens Construction | 74425 Parosella St | Palm Desert, CA 92260 | | | |
| Bixa LLC | 7187 Lake Cove Dr. | Alexandria, VA 22315 | | | |
| Bixby Overnight | 1041 Palms Blvd | Venice, CA 90291 | | | |
| Bixler Country Meats Inc | 1585 E Mountain Rd | Hegins, PA 17938 | | | |
| Bixler Fire Protection Inc. | 6232 Merlot Ln. | Paso Robles, CA 93446 | | | |
| Bixler W. Howland, P.S.C. | Address Redacted | | | | |
| Biz Biz Inc | 4200 High Point Rd | Greensboro, NC 27407 | | | |
| Biz Flow Inc | 16706 Bayview Dr | Sunset Beach, CA 90742 | | | |
| Biz Whiz | | | | | |
| Biz Wiz | | | | | |
| Biz2Credit Inc | 1 Penn Plz, Ste 4530 | New York, NY 10119 | | | |
| Biz2X LLC | 1 Penn Plz, Ste 4530 | New York, NY 10119 | | | |
| Biz2X LLC | Attn: Shweta Mohan | 1 Penn Plz, Ste 4530 | New York, NY 10119 | | |
| Bizamatics | 5008 N Malvern Rd | Otis Orchards, WA 99027 | | | |
| Bizdex Corp | 7 Wilshire Dr | Monsey, NY 10952 | | | |
| Bizhan Malhani | | | | | |
| Bizhi Li | | | | | |
| Bizi Media Co LLC | 108 1st Ave | 102 | New York, NY 10009 | | |
| Bizit Consultants, Inc. | 6700 Alexander Bell Drive | Ste. 200 | Columbia, MD 21046 | | |
| Bizladder LLC | 726 Seville Ave | Wilmington, DE 19809 | | | |
| Bizlock, Inc. | 18124 Wedge Pkwy | Box 535 | Reno, NV 89511 | | |
| Bizonu Group LLC | 19151 Se 135 Court | Dunnellon, FL 34431 | | | |
| Bizprov Inc | Care Of Altman Cpa | 20 Crossways Park Dr N, Ste 412 | Woodbury, NY 11797 | | |
| Bizrea | 1401 Lomita Blvd. | 306 | Harbor City, CA 90710 | | |
| Bizstructure LLC | 2829 State Route 83 | Millersburg, OH 44654 | | | |
| Biztax Bookkeeping & Payroll Services | 590 Private Road 1517 | Bandera, TX 78003 | | | |
| Biztech Inc. | 1691 Kettering St. | Irvine, CA 92614 | | | |
| Bizu LLC | 601 Avery St Suite | 500 | Parkersburg, WV 26101 | | |
| Bizworx | 3158 Yost Blvd | Oceanside, NY 11572 | | | |
| Bizz'E Bee'Z Car Spa | 6000 Tullis Dr | New Orleans, LA 70131 | | | |
| Bizzy Bee Bus & Services, LLC | 471 N E 177th St | N Miami Beach, FL 33162 | | | |
| Bizzy Bees Daycare Of Bay Shore, LLC | 1347 Manatuck Blvd | Bay Shore, NY 11706 | | | |
| Bizzy Bees Learn & Play | 8409 Redheart St | Arlington, TX 76002 | | | |
| Bizzy Bee'z | Amazing Treats & Event Planner | 174 Baker Rd | Independence, LA 70443 | | |
| Bizzybeez | Residential Commercial Cleaning LLC | 1413 Porter | Beloit, WI 53511 | | |
| Bj & J Cleaner, Corp | 250 Glenwood Ave | Bloomfield, NJ 07003 | | | |
| Bj Annex LLC | 1860 El Camino Real | 221 | Burlingame, CA 94010 | | |
| Bj Champion Valve & Machine, Lp | 16010 Kitzman Road | Cypress, TX 77429 | | | |
| Bj Donuts | 1075 S Cowley Rd | Ft Worth, TX 76115 | | | |
| Bj Emberling | | | | | |
| Bj Gears Enterprise Inc | 501 Glide Ave | W Sacramento, CA 95691 | | | |
| Bj Harper Plumbing Company LLC | 14104 Kydan Court | Brandywine, MD 20613 | | | |
| Bj Interstate Auto Transporters | 10803 W Utopia Rd | Sun City, AZ 85373 | | | |
| Bj Park, Chiropractic Dba. Omb Clinic | 8540 Reseda Blvd., Suite 210 | Northridge, CA 91324 | | | |
| Bj Supply Goup Inc | 40 Banfi Plaza North | Farmingdale, NY 11735 | | | |
| Bj The Tax Doctor LLC | 7451 Sadler Rd | Box 67 | Tangerine, FL 32777 | | |
| Bj Transportation, Inc | 4050 Morgan Rd | 272 | Union City, GA 30291 | | |
| Bj Victory LLC | 2633 | S Hutchinson | Philadelphia, PA 19148 | | |
| Bjays Trasporation LLC | 116 Colonial Parkway | Unit C | Yorkville, IL 60560 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bjc Products LLC | 9941 M32 W | Herron, MI 49744 | | | |
| Bjd Trucking | 1551 State St | 2C | Calumet City, IL 60409 | | |
| Bjf Research | 6800 Ravenna Ave Ne | Seattle, WA 98115 | | | |
| Bjg Deserio LLC | 1701 Augusta St | Greenville, SC 29605 | | | |
| Bjg Enterprises Group Corp | 7172 Nw 12 St | Miami, FL 33126 | | | |
| Bjgw Holdings | 16025 Scenic Oaks Trail | Buda, TX 78610 | | | |
| Bjj Inspection Connection LLC | 1562 Marie St. | Corona, CA 92879 | | | |
| Bjj Martial Arts Inc | 6278 Route 25A | Wding River, NY 11792 | | | |
| Bjj, L.L.C. | 46630 Washington | Suite 1 | La Quinta, CA 92253 | | |
| Bjk 1903 LLC | 140 Center St | Wallingford, CT 06492 | | | |
| Bjk Bistro Inc | 1599 W Redlands Blvd | Redlands, CA 92373 | | | |
| Bjk Racquets LLC | 25 Prospect Ave | W Orange, NJ 07052 | | | |
| Bjl Express LLC | 7446 Page Court | Jonesboro, GA 30236 | | | |
| BJl&R Corporation | 5847 Getwell Rd | Suite A8 | Southaven, MS 38672 | | |
| BjJynnro Products | 4550 47th St W | Bradenton, FL 34210 | | | |
| Bjmb Holding Company LLC | 6147 Nw 31st Ave | Boca Raton, FL 33496 | | | |
| Bjmf Inc | 5549 Broadway | Bronx, NY 10463 | | | |
| Bjmf One Inc | 1047 East 163rd St | Bronx, NY 10459 | | | |
| Bjmf Two Inc | 74 Westchester Sq | Bronx, NY 10461 | | | |
| Bjoe LLC | 595 Industrial Park Rd | Clearfield, PA 16830 | | | |
| Bjork Enterprises, LLC | 11114 New Sulphur Springs Road | San Antonio, TX 78263 | | | |
| Bjorn Bolinder | Address Redacted | | | | |
| Bjorn Day | | | | | |
| Bjorn Goller-Hagood | Address Redacted | | | | |
| Bjorn Leide | Address Redacted | | | | |
| Bjorn Miller | Address Redacted | | | | |
| Bjorn Pardo | Address Redacted | | | | |
| Bjorn Rosinus | | | | | |
| Bjorn Ryan-Gorman | | | | | |
| Bjorn Symister | | | | | |
| Bjourn Hermansen | Address Redacted | | | | |
| Bjs & Associates, Ltd | 8062 Kingsbury Drive | Hanover Park, IL 60133 | | | |
| Bjs Game Depot | 1961 Lymandutton Cir | El Paso, TX 79936 | | | |
| Bjs Pizzazz | 29107 Northwestern Hwy | Southfield, MI 48034 | | | |
| BJ'S Specialty Construction LLC | 17447 S Bradley Rd | Oregon City, OR 97045 | | | |
| BJ'S Tire & Service Center LLC | 202 N Archusa Ave. | Quitman, MS 39355 | | | |
| BJ'S Trucking Transportation LLC | 1138 Brandford St | Houston, TX 77047 | | | |
| Bjslandscaping Inc | 3122Crestview | Florence, SC 29501 | | | |
| Bjutiful Soul Health | 12830 English Walnut Lane | Charlotte, NC 28215 | | | |
| Bjv Group, LLC | 105 Timka Dr | Ballwin, MO 63011 | | | |
| Bjv Inc. | 215 S. Century Ave | Waunakee, WI 53597 | | | |
| Bjv, Inc. | 312 W. 4th Ave | Anchorage, AK 99501 | | | |
| Bjw Property Services LLC | 512 N Magnolia Ave | Ocala, FL 34475 | | | |
| Bk & Is Inc | 16116 Meridian E, Ste D | Puyallup, WA 98375 | | | |
| Bk 98K Inc | 4715 8th Ave | Brooklyn, NY 11220 | | | |
| Bk Auctions Inc. | 741 Lakefield Rd. | Suite A | Westlake Village, CA 91361 | | |
| Bk Beauty Bar Inc | 458 Lincoln Ave | Brooklyn, NY 11218 | | | |
| Bk Botach | | | | | |
| Bk Custom Rims & Accessories | 1806 A Crawford Rd | Phenix City, AL 36867 | | | |
| Bk Custom Wood Works Inc | 8 Washington Ave | Spring Valley, NY 10977 | | | |
| Bk Enterprises LLC | 3 Greentree Court | Egg Harbor Township, NJ 08234 | | | |
| Bk Fitness LLC | 120 E. 87th St R18H | New York, NY 10128 | | | |
| Bk Foods | 4392 Westchester Ct | Decatur, GA 30035 | | | |
| Bk Global Luxury Service LLC | 3201 Downwood Circle Northwest | 2125 | Atlanta, GA 30327 | | |
| Bk Han Beauty Salon Corporation | 33320 Pacific Hwy S Ste. 105 | Federal Way, WA 98003 | | | |
| Bk Home Inspection | 6 Sunny Woods Lane | Jackson, NJ 08527 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bk Installations, LLC | 10071 Edgerton Dr | Miamisburg, OH 45342 | | | |
| Bk Interior Designs, Inc. | 150 Gate Five Road | Suite 202 | Sausalito, CA 94965 | | |
| Bk Lewis Transport | 73 Harris Trail | Newnan, GA 30263 | | | |
| Bk Maintenance | 12851 Sunstone Ave | 2303 | Orlando, FL 32832 | | |
| Bk Martin Construction Inc. | 199 River Road West | Manakin Sabot, VA 23103 | | | |
| Bk Prime Group Inc. | 1523 54th St | 3Rd Fl | Brooklyn, NY 11219 | | |
| Bk Remodeling Service LLC | 2125 Richland Ave | Lakewood, OH 44107 | | | |
| Bk Saunders Trucking LLC | 4128 Ferrara Ter | Woodbridge, VA 22193 | | | |
| Bk Towing LLC | 1379 Fall River Dr | Conyers, GA 30013 | | | |
| Bk Wingz LLC | 108-14 Flatlands 9th St | 16E | Brooklyn, NY 11236 | | |
| Bka Transportation LLC | 17 Beason Farm Lane | Simpsonville, SC 29681 | | | |
| Bkaha Tlnb Inc | 38658 Tanger Dr | N Branch, MN 55056 | | | |
| Bkb Ahn | Address Redacted | | | | |
| Bkb Drywall Inc | 17038 Paulette Pl | Granada Hills, CA 91344 | | | |
| Bkb Sandwich Inc | dba Citgo Food Mart | 3801 Hwy 293 | Kennesaw, GA 30144 | | |
| Bkchen, Pllc | 1600 W. College St. | Ste 510 | Grapevine, TX 76051 | | |
| Bke, Inc | 1 S Riverside | Medford, OR 97501 | | | |
| Bken Logistics, LLC | 260 Fox Chase Dr | Collinsville, VA 24078 | | | |
| Bkh Property Management LLC | 15814 Windmill Pointe Drive | Grosse Pointe Park, MI 48230 | | | |
| Bkkt Products LLC | 8 August Alp Court | St Charles, MO 63303 | | | |
| Bklassy Beauty Bar LLC | 24 West 3rd St | Erie, PA 16501 | | | |
| Bklyn Commons LLC | 495 Flatbush Ave | Brooklyn, NY 11225 | | | |
| Bkm Business & Technology Solutions LLC | 15301 Dallas Parkway | Suite 960 | Dallas, TX 75001 | | |
| Bkm Consulting LLC | 63 Yarbrough Ridgeway Rd | Commerce, GA 30529 | | | |
| Bkm Photography | 404 Evans St | Williamsville, NY 14221 | | | |
| Bkm Tree Service | 8618 Skyrim Drive | Lakeside, CA 92040 | | | |
| Bkn Service Solutions Inc. | 18 Rainbow Dr | Suite B | Belchertown, MA 01007 | | |
| Bknar Corp | 1010 Sperry Ave | Suite C | Patterson, CA 95363 | | |
| Bk'S Appliance | 2020 S Ih 35 | Belton, TX 76513 | | | |
| Bkw Contracting | 2592 Seaboard Road | Virginia Beach, VA 23456 | | | |
| Bky Lighting LLC | 3945 N Academy Blvd | Suite J | Colorado Springs, CO 80917 | | |
| Bkz Holding Vi Inc | 8565 Cashio St | One Half | Los Angeles, CA 90035 | | |
| Bl & Gp Inc | dba Associated Tax | 4800 Dodge St | Omaha, NE 68132 | | |
| Bl Enterprises LLC | 6420 Petrie Way Road | Store 3489 | Rosedale, MD 21237 | | |
| Bl Insurance Brokerage, LLC | Attn: Lisa Lawler | 4 Welby Road | New Bedford, MA 02744 | | |
| Bl Investment Management, LLC | 1105 Westchester Rdg Ne | Atlanta, GA 30329 | | | |
| Bl Management, LLC | 6704 Milan Dr | Lincoln, NE 68526 | | | |
| Bl Nyc LLP | 626 Washington St | 3B | New York, NY 10014 | | |
| Bl Produce Inc | 41 Clementon Rd | St 115A | Berlin, NJ 08009 | | |
| B-L Spine | 103 Fairchild St | Batesburg-Leesville, SC 29006 | | | |
| Bl Stephens Enterprise LLC | 8101 Boat Club Rd | Ft Worth, TX 76179 | | | |
| Bl_Print Nail Bar | 8929 Jm Keynes Drive | Charlotte, NC 28262 | | | |
| Blac Lion Investing Inc, | 9449 S Kedzie Ave | Evergreen Park, IL 60805 | | | |
| Blacc Diamond Transport | 8107 Paddle Rock Ln | Rosenberg, TX 77469 | | | |
| Black & Associates | 3031 Stanford Ranch Rd | Ste 2 446 | Rocklin, CA 95765 | | |
| Black & Black Creative, LLC | 650 Broadway | 5Th Floor | New York, NY 10012 | | |
| Black & Gold Express Trucking LLC | 2340 Deerlick Lane | Harvey, LA 70058 | | | |
| Black & Gold Technology, LLC | 2439 Manhattan Blvd | Suite 205 | Harvey, LA 70058 | | |
| Black & Red Productions, Inc. | 3727 W. Magnolia Blvd | 207 | Burbank, CA 91505 | | |
| Black & White Construction LLC | 7 Water St | S River, NJ 08882 | | | |
| Black & White Domestic LLC | 5304 Gordon Ave Sw | Birmingham, AL 35221 | | | |
| Black & White Garage Doors | 430 Stephanie Dr | Goose Creek, SC 29445 | | | |
| Black & White Nails Spa LLC | 1201 E Yelm, Ste 103 | Yelm, WA 98597 | | | |
| Black Acre Brewing Company | 5632 E Washington St. | Indianapolis, IN 46219 | | | |
| Black Bear Coffee Company LLC | 19044 108th Ave Se | Renton, WA 98055 | | | |
| Black Bear Trucking, Inc | 9631 Simeon Dr | Land O Lakes, FL 34638 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Black Beauty | 234 S 17Th | Decatur, IL 62521 | | | |
| Black Belt Brunch Cantina | 7043 Sw 165 Ave | Miami, FL 33193 | | | |
| Black Belt College Franklin Lakes Inc | 854 Franklin Ave | Franklin Lakes, NJ 07417 | | | |
| Black Bird Trucking | 2106 Verona Ave | Linden, NJ 07036 | | | |
| Black Boe Ent | 1740 Defoor Place Nw | Atlanata, GA 30318 | | | |
| Black Box Photography Inc. | 2004 Riverside Dr. | Unit W | Asheville, NC 28804 | | |
| Black Canyon Ltd | Dba Sears Hometown Store | 10265 Us Hwy 50 | Gunnison, CO 81230 | | |
| Black Car Driver | 7517 41st Ave | C5 | Elmhurst, NY 11373 | | |
| Black Car Express Com Corp | 8 Maple St | Suite 4 | Port Washington, NY 11050 | | |
| Black Car Services | 27 Simmons Lane | Staten Island, NY 10314 | | | |
| Black Cars Limousine Inc, | 8507 W Winnemac Ave | Chicago, IL 60656 | | | |
| Black Cash LLC | 7242 S Yates Blvd | Apt 2 | Chicago, IL 60649 | | |
| Black Cat Audio Inc. | 466 W 150th St. | Apt. 3D | New York, NY 10031 | | |
| Black Cat Disel Repair | 4300Whitfield Lane | Chesapeake, VA 23324 | | | |
| Black Cat Orange | 1815 El Cerrito Place | Los Angeles, CA 90068 | | | |
| Black Cat Studio | 1 Commercial Blvd. | Ste. 100 | Novato, CA 94949 | | |
| Black Cat White Cat Music | 1111 Topanga Canyon Blvd. | 6 | Topanga, CA 90290 | | |
| Black Cloud Trucking LLC | 3447 Burd Rd | Casper, WY 82601 | | | |
| Black Cobra Consulting LLC | 100 North Point Center E | Ste 125 | Alpharetta, GA 30022 | | |
| Black Coral Gallery Inc. | 16267 Sw 88th St | Miami, FL 33196 | | | |
| Black Creek Convenience Inc | 606 S Main St | Black Creek, WI 54106 | | | |
| Black Cyber LLC | 2188 San Diego Ave | Apt 205 | San Diego, CA 92110 | | |
| Black Diamond Auto Transport Inc | 9297 Se English Ave | Arcadia, FL 34266 | | | |
| Black Diamond Developers, LLC | 526 Marion Lane | Brodheadsville, PA 18322 | | | |
| Black Diamond Empowerment | 2260 Par Ln | Apt 806 | Willoughby Hills, OH 44094 | | |
| Black Diamond Enterprises, LLC | 1030A Cindy Lane | Carpinteria, CA 93013 | | | |
| Black Diamond Essentials LLC | 707 E Saddletree Dr | Woodruff, SC 29388 | | | |
| Black Diamond Luxury Transportation Inc | 56-16 Waldron St 1B | Corona, NY 11368 | | | |
| Black Diamond Pawn Shop Inc | 2201 W Sample Road | Bldg 8 Suite 1A | Pompano Beach, FL 33073 | | |
| Black Diamond Ventures, LLC | 6270 E Red Bird Cir | Scottsdale, AZ 85266 | | | |
| Black Diamonds & Pearls | 19732 Elizabeth Way | Canyon Country, CA 91351 | | | |
| Black Dog Arts Cafe Inc. | 8054 Maple Ave Se | Snoqualmie, WA 98065 | | | |
| Black Dog Records, Inc. | 13326 Olive Trail | Houston, TX 77077 | | | |
| Black Dog Trucking, Inc. | 1081 Derby Ln | Bogart, GA 30622 | | | |
| Black Dragon Enterprises LLC | 8565 S Eastern Ave, Ste 150 | Las Vegas, NV 89123 | | | |
| Black Dragon Enterprises LLC | Attn: Ather Ahmed | 8565 S Eastern Ave Suite 150 | Las Vegas, NV 89123 | | |
| Black Dwarf | 16174 Juliana Ave | Eastpointe, MI 48021 | | | |
| Black Eagle Trans LLC | 9535 State Rd | Apt B | Philadelphia, PA 19114 | | |
| Black Economic Exchange Group LLC | 24649 Harden Ave | Southfield, MI 48075 | | | |
| Black Ember | Address Redacted | | | | |
| Black Expresso LLC | 1460 Lake Boat Way Sw | Atlanta, GA 30331 | | | |
| Black Faction Group | 808 S Main St | Salt Lake, UT 84101 | | | |
| Black Fairy Boutique LLC | 25205 Cypress St | Apt 4 | Lomita, CA 90717 | | |
| Black Fire Winery | 1261 E. Munger Rd. | Tecumseh, MI 49286 | | | |
| Black Forest Fence, | Black Forest Fence | Bailey, CO 80421 | | | |
| Black Forest Stables, Inc | 29921 Se 312th Way | Black Diamond, WA 98010 | | | |
| Black Foundation | 248 3rd St | Oakland, CA 94607 | | | |
| Black Girl Health LLC | 401 Northstar Drive | Harrisburg, PA 17112 | | | |
| Black Glam | 6366 E Village Grove Place | 8 | Memphis, TN 38115 | | |
| Black Gold Contractors | 16929 84th Ct N | Loxahatchee, FL 33470 | | | |
| Black Graphics | 475 Fdr Drive L2106 | New York, NY 10002 | | | |
| Black Hair In The Nude LLC | 4595 Towne Lake Parkway | Bldg 300 Unit 140 | Woodstock, GA 30189 | | |
| Black Hammer Transportation LLC | 3622 Phillips Dr | Martinez, GA 30907 | | | |
| Black Hawk Express LLC | 2302 Jameson Pass | Alpharetta, GA 30022 | | | |
| Black Hawk Transport LLC | 801 Kessler Court | Savannah, GA 31402 | | | |
| Black Heart Hair Studio | 1648 Newport Blvd | Unit A | Costa Mesa, CA 92627 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Black Heart Kreations | 616B Jordan St | E Dublin, GA 31027 | | | |
| Black Heights Inc | 2570 North First St 2nd Floor | San Jose, CA 95131 | | | |
| Black Horse Tattoos Inc. | 3620 13th Ave | Brooklyn, NY 11218 | | | |
| Black Ice Heating A/C & Refrigeration | 26702 Caravan Cir | Corona, CA 92883 | | | |
| Black In Tha Daze | 7500 Emmett F Lowry Expwy 504 | Texas City, TX 77591 | | | |
| Black Initiative Group | 9317 112th St Ct Sw | Lakewood, WA 98498 | | | |
| Black Ink Orlando | 485 S Kirkman Rd | 107 | Orlando, FL 32811 | | |
| Black Jack Trucking LLC | 1415 Hwy 85 N, Ste 310-357 | Fayetteville, GA 30214 | | | |
| Black Knight Transport Inc. | 2003 W Brinkley Dr | Spring Lake, NC 28390 | | | |
| Black Label Couture Inc | 1013 A San Julian St | Los Angeles, CA 90015 | | | |
| Black Label Express LLC | 12513 Rawhide Drive | Tampa, FL 33626 | | | |
| Black Lamb Wine | 4409 Reinhardt Dr. | Oakland, CA 94619 | | | |
| Black Llama Design Inc | 3713 Cocoplum Cir | Coconut Creek, FL 33063 | | | |
| Black Magick Sisiters LLC | 3501 Perry St | Mtrainier, MD 20712 | | | |
| Black Market Luxury | 801 Ne | Miami, FL 33162 | | | |
| Black Mesa Imaging, LLC | 26 Grovehill Court | Downingtown, PA 19335 | | | |
| Black Mesa Investments LLC | 1010 Wabash Ct | Roseville, CA 95678 | | | |
| Black Mountain Coin Laundry LLC | 107 Wnc Shopping Center Drive | Black Mountain, NC 28711 | | | |
| Black Mountain College Museum + Arts Ctr | 120 College St | Asheville, NC 28801 | | | |
| Black Mountain Communications | Attn: John Lester | 20775 Ft Ross Rd | Box 85 | Cazadero, CA 95421 | |
| Black Mountain Dance Foundation | 12285 World Trade Dr. | Ste. L | San Diego, CA 92128 | | |
| Black Mountain Marketing Group, Inc. | 10 East Market St | Suite B | Black Mountain, NC 28711 | | |
| Black Mountain Timber Frames, LLC | 380 Ellsworth Road | Blue Hill, ME 04614 | | | |
| Black Mtn Group LLC | 37555 N Hum Rd | Carefree, AZ 85331 | | | |
| Black Mud Apparel | 3789 Conley Downs Lane | Decatur, GA 30034 | | | |
| Black Mule LLC | 15369 Woodingham | Detroit, MI 48238 | | | |
| Black N Brew | 710 Moore Ave | Bryn Mawr, PA 19010 | | | |
| Black Night Protection Inc | 4303 Nw 7 St | Miami, FL 33126 | | | |
| Black Nose LLC | 2541 Kendall Road | Walla Walla, WA 99362 | | | |
| Black Olives Usa LLC | 26532 Chimney Spire Ln | Wesley Chapel, FL 33544 | | | |
| Black Ops Paintball & Airsoft LLC | 2112 River Rd | Fayetteville, NC 28312 | | | |
| Black Ops Productions | 900 E Jefferson St | La Grange, KY 40031 | | | |
| Black Ops Specialty Services | 2158 Crescent Wood Rd | Navarre, FL 32566 | | | |
| Black Orchid Studio | 2134 Curtis St | Unit 201 | Denver, CO 80205 | | |
| Black Pearl Braids | 1149 Portsmouth Ave | Westchester, IL 60154 | | | |
| Black Pearl Car Service | 2712 Oleander Dr | Wilmington, NC 28403 | | | |
| Black Pearl Collectibles | 6509 Minden Ln Ne | Cedar Rapdis, IA 52402 | | | |
| Black Pearl Creations | 94 Wilson St | Manchester, NH 03103 | | | |
| Black Phase Fitness | 4100 53 Ave South | St.Petersburg | St Petersburg, FL 33711 | | |
| Black Point Builders | 29 Riptide St | Jamestown, RI 02835 | | | |
| Black Point Co | 10506 S Terry Dr | Palos Hills, IL 60465 | | | |
| Black Point Partners Inc | 64 West St | Beverly, MA 01915 | | | |
| Black Power Fund/Minority Power Fund Inc | 2642 Deann Dr | Ellenwood, GA 30294 | | | |
| Black Project LLC | 30 Aloha Aina Place | Haiku, HI 96708 | | | |
| Black Rabbit Hospitality | 2768 41st Ave | San Francisco, CA 94116 | | | |
| Black Rain Entertainment | 111 South Highland | Suite 417 | Memphi, TN 38111 | | |
| Black Reign Music Group | 7506 Glenetta Ct | Baton Rouge, LA 70812 | | | |
| Black Rhino Logistics LLC | 5910 Green Scape Dr | Florence, KY 41042 | | | |
| Black River Caviar Inc. | 0075 Sunset Drive | Breckenridge, CO 80424-7218 | | | |
| Black River Dairy LLC | 8725 152nd Ave Sw | Olympia, WA 98512 | | | |
| Black River Enterprises LLC | 333 E Us Hwy 290 | Ste 437 | Dripping Springs, TX 78620 | | |
| Black River Mj Inc. | 15 South Main St | Oberlin, OH 44074 | | | |
| Black Rob'S Lawncare Service | 3836 Lakehurst Dr | Memphis, TN 38128 | | | |
| Black Rock Construction | 929 Mariner St | Brea, CA 92821 | | | |
| Black Rock Consulting LLC | 7 William St | Great Neck, NY 11023 | | | |
| Black Rock Holistic Health Center | 4 Calderwood Court | Bridgeport, CT 06605 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Black Rock Roofing (1946)Inc | 2064 Niagara St | Buffalo, NY 14141 | | | |
| Black Rock Track & Equipment | 109 Fireman Rd | Frackville, PA 17931 | | | |
| Black Roses | 2382 Green Rd | Cleveland, OH 44121 | | | |
| Black S. Butterfly Foundation, Inc | 1358 Mill Lake Cir | Stone Mountain, GA 30088 | | | |
| Black Sapphire Catering LLC | 43791 Arborview Lane | Belleville, MI 48111 | | | |
| Black Sea Properties LLC | 2202 East Ocean Oaks Lane | Vero Beach, FL 32963 | | | |
| Black Sea Trucking LLC, | 4295 S Cimarrow Way | Aurora, CO 80014 | | | |
| Black Seed Cuisine | 3327 68th Ave | Apt A | Oakland, CA 94605 | | |
| Black Sheep Farm, Ltd. | 6343 Hwy 418 | Fountain Inn, SC 29644 | | | |
| Black Sheep Financial Services | 3870 Crenshaw Blvd | Suite 201 | Los Angeles, CA 90008 | | |
| Black Sheep Food Corporation | 1610 El Camino Real | San Bruno, CA 94080 | | | |
| Black Sheep Hauling LLC | 7800 Mercier St | New Orleans, LA 70128 | | | |
| Black Sheep Logistics LLC | 7220 N Lindbergh Blvd | Ste 440 | Hazelwood, MO 63042 | | |
| Black Sheep Overstock | 129 Colonial Court | Emmaus, PA 18049 | | | |
| Black Sheep Transportation, LLC | 3700 Quebec St | 100-193 | Denver, CO 80207 | | |
| Black Slate Brands LLC | 1464 Nw 49th St | Seattle, WA 98107 | | | |
| Black Society Entertainment | 1116 Willow Trail Dr | Norcross, GA 30093 | | | |
| Black Sosa LLC | 6803 Eastridge Road | Gwynn Oak, MD 21207 | | | |
| Black Squirrel LLC | 245 Meadow St | Amherst, MA 01002 | | | |
| Black Star International, Inc | 468 N. Camden Drive | Suite 200 | Beverly Hills, CA 90210 | | |
| Black Star Logistics Inc | 7023 Neuhoff Lane | Charlotte, NC 28269 | | | |
| Black Star Premium Car Service, | 2358 University Ave No1874 | San Diego, CA 92104 | | | |
| Black Star Trucking | 14 Longa Road | Merrimack, NH 03054 | | | |
| Black Stone, LLC | 4759 Rainbow Blvd | Westwood, KS 66205 | | | |
| Black Stripes Hair LLC. | 4555 Washington Rd | 26 H | Atlanta, GA 30349 | | |
| Black Swan Nail & Spa, Inc. | 519 Boston Post Rd. | C | Orange, CT 06477 | | |
| Black Swan Trucking LLC | 5022 Patriot Drive | Birmingham, AL 35235 | | | |
| Black Tie Entertainment Group, LLC | 2021 N Front St | Unit 309 | Philadelphia, PA 19122 | | |
| Black Tie Formals | 2455 3rd St South | Jacksonville Beach, FL 32250 | | | |
| Black Tie Limo Inc | 5957 Bent Pine Dr | Orlando, FL 32822 | | | |
| Black Tiger Auto Inc | 102 Bleecker St | Fl 1 | Jersey City, NJ 07307 | | |
| Black Trumpet Inc | 7041 Yorktown Ave | 104 | Hu, CA 92648 | | |
| Black Ventures | 2702 E Rick Dr | Port Huron, MI 48060 | | | |
| Black Wall Street Cryptocurrency | 3315 W. Jefferson Blvd | Dallas, TX 75211 | | | |
| Black Xpress Trucking | 719 Lynn Cir Sw | Atlanta, GA 30311 | | | |
| Blackbeard Fabrication LLC | 12115 Ivy Drive | Conroe, TX 77303 | | | |
| Blackbeauty | 1648 Madison Ave Se | Grand Rapids, MI 49507 | | | |
| Blackbelt Taekwondo School | 656 El Camino Real | Millbrae, CA 94030 | | | |
| Blackberry Trucking LLC | 3324 Saint Mathis Drive | Shreveport, LA 71119 | | | |
| Blackbird Artisan Pie | 111W Avenida Palizada | San Clemente, CA 92672 | | | |
| Blackbird Attic | 442 Main St | Beacon, NY 12508 | | | |
| Blackbird Consulting Company | 1658 N. Milwaukee 100-4259 | Chicago, IL 60647 | | | |
| Blackbird Cyber Security, LLC | 9611 Brookdale Dr | Charlotte, NC 28215 | | | |
| Blackbird Design LLC | 2521 Nw 16th Lane | Bay B | Pompano Beach, FL 33064 | | |
| Blackbird Dillinger | 10 West 119th St | 8 | New York, NY 10026 | | |
| Blackbird Dillinger | Address Redacted | | | | |
| Blackbird Pictures LLC | 13 Willoughby Ave | Apt 2 | Brooklyn, NY 11205 | | |
| Blackbird Trading Post | 8 W 9Th | Lawrence, KS 66044 | | | |
| Blackbird Worldwide Corp | 1401 Valley Rd 2nd Floor | Wayne, NJ 07470 | | | |
| Blackboard Grocery & Eatery | 644 W Dickson St | Fayetteville, AR 72701 | | | |
| Blackbriar Environmental LLC | 107 Stonebridge Drive | Clemson, SC 29631 | | | |
| Blackburgh Inc | 117 Archberry Drive | Wexford, PA 15090 | | | |
| Blackburn Consulting, Inc. | 1995 Monocan Drive | Nellysford, VA 22958 | | | |
| Blackburn Consulting, LLC | 4182 Clemmons Rd | 167 | Clemmons, NC 27012 | | |
| Blackburn Media Group, Inc. | 226 Main St | Childress, TX 79201 | | | |
| Blackburn Refinishing, LLC | 209 S Ford Ave | Wilmington, DE 19805 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blackburn Transport LLC | 6405 W 200 N | Angola, IN 46703 | | | |
| Blackcreek Partners, Inc. | 1635 Eagle Harbor Pkwy | Suite 4 | Fleming Island, FL 32003 | | |
| Blackdiamond Consultants LLC | 75 E Fort Union Blvd | Suite C168 | Midvale, UT 84047 | | |
| Blackdiamond Squeggee LLC | 4100 N Powerline Rd | Pompano Beach, FL 22073 | | | |
| Blackdog Blackcat, LLC | 1511 Gulf Blvd, Unit 4 | Indian Rocks Beach, FL 33785 | | | |
| Blackened LLC | 1901 Prescott Road | Modesto, CA 95350 | | | |
| Blackfin Construction LLC | 165 Cessna Dr | Port St Joe, FL 32456 | | | |
| Blackfoot | 3279 Stewart Ave | Los Angeles, CA 90066 | | | |
| Blackford & Associates LLC | 4600 Touchton Rd E | Ste 1150 | Jacksonville, FL 32246 | | |
| Blackgold Coffee Roaster Inc | 3355 Spring Mountain Rd | Las Vegas, NV 89102 | | | |
| Blackgold Enterprises, | 3 Pocono Rd | Newtown, CT 06470 | | | |
| Blackgold Operations | 23760 Temescal Canyon Rd | Corona, CA 92883 | | | |
| Blackgold Transport & Asphalt LLC | 5753 E Zora St | Joplin, MO 64801 | | | |
| Blackgreen Gold Productions LLC | 1500 Southland Cir NW, Ste P | Atlanta, GA 30318 | | | |
| Blackhaw Builders | 12 Main St | Asheville, NC 28803 | | | |
| Blackhawk Express Inc | 7582 Las Vegas Blvd | Las Vegas, NV 89123 | | | |
| Blackhawk Labs LLC | 829B W Stadium Ln | Sacramento, CA 95834 | | | |
| Blackhawk Safety & Environmental, Inc. | 104901 Hoff Road | Marshfield, WI 54449 | | | |
| Blackhawk Security | 1520 W Dove Ave, Ste C | Mcallen, TX 78504 | | | |
| Blackhawk Security LLC | 5929 N May Suiet 306 | Oklahoma City, OK 73112 | | | |
| Blackhawk Tactical, Inc | 5037 W 111th St | Alsip, IL 60803 | | | |
| Blackhawk Trans LLC | 26 Wooten Drive | Arley, AL 35541 | | | |
| Blackhawk Wealth Advisory. LLC | 1400 14th St N | Arlington, VA 22209 | | | |
| Blackhorn Partners Private Wealth | 10 E Doty St | Ste 800 | Madison, WI 53703 | | |
| Blackhouse Installations LLC | 460 S 7th Cir. | Cornelius, OR 97113 | | | |
| Blackjack Secaucus, LLC | 146 Front St | Secaucus, NJ 07094 | | | |
| Blacklake Golf Resort LLC | 750 Pismo St | San Luis Obispo, CA 93401 | | | |
| Blacklediathan | Address Redacted | | | | |
| Blacklevel Photography LLC | 550 Ebelhare Rd | Pottstown, PA 19465 | | | |
| Blackley Masonry | 912 Weeks Landing Road | Erma, NJ 08204 | | | |
| Blacklight Business LLC | 1805 Roswell Rd. | Unit 29M | Marietta, GA 30062 | | |
| Blackline Construction LLC. | 4920 E Missouri Ave | Denver, CO 80246 | | | |
| Blackline Enterprises | 1463 Bishop Pl | Riverside, CA 92506-5465 | | | |
| Blackline Systems, Inc | 21300 Victory Blvd, 12th Fl | Woodland Hills, CA 91367 | | | |
| Blacklodge Collectibles | 83-40 Austin St, Apt 7D | Kew Gardens, NY 11415-1807 | | | |
| Blackmon Investments LLC | 4398 Clinton Blvd | Lake Worth, FL 33461 | | | |
| Blackmor, Cpa, Pllc | 1611 Asheville Hwy | Ste 2 | Hendersonville, NC 28791 | | |
| Blackmore Law Plc | 21411 Civic Center Drive | Suite 200 | Southfield, MI 48076 | | |
| Blackout Ez LLC | 2100 Fairfax Rd, Ste 102B | Greensboro, NC 27407 | | | |
| Blackpeaktransportation | 5920 N Clark St, Apt 613 | Apt613 | Chicago, IL 60660 | | |
| Blackridge Construction | 9304 Kings Falls Drive | Charlotte, NC 28210 | | | |
| Blackrock Cm Inc | 9153 E Palm Tree Dr | Scottsdale, AZ 85255 | | | |
| Blackrock Originals | 6000 S Fraser St | Centennial, CO 80016 | | | |
| Black'S Grill | 1915 Lincolnton Hwy | Cherryville, NC 28021 | | | |
| Blacks Journey | 3115 Falling Rock Court | Charlotte, NC 28213 | | | |
| Black'S Professional Paint LLC | 608 S Mechanic St | Selma, AL 36701 | | | |
| Blacksands LLC | 2175 Newport Landing | Alpharetta, GA 30009 | | | |
| Blacksburg Law | 802 B St | San Rafael, CA 94901 | | | |
| Blacksheep Branding LLC | 6307 Bannockburn Dr | Bethesda, MD 20817 | | | |
| Blacksheep Enterprises, LLC | 6322 Hwy 193, Ste 10 | Georgetown, CA 95634 | | | |
| Blacksmith Collaborative | 5010 Strass Dr | Austin, TX 78731 | | | |
| Blacksmith Productions Inc. | 837 Home Grove Dr. | Winter Garden, FL 34787 | | | |
| Blacksmith Services Inc. | Attn: Joel Reyes | 7224 Lawndale St | Houston, TX 77012 | | |
| Blacksmith'S Bp LLC | 870 W. Beech St | Long Beach, NY 11561 | | | |
| Blackstar Productions Inc. | 147 West 143rd St | 1A | New York, NY 10030 | | |
| Blackstone Aircraft Acquisition Company | 15000 Nw 44 Ave | Opa Locka, FL 33054 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blackstone Capital Advisor Inc. | 36 Carrera St | St Augustine, FL 32084 | | | |
| Blackstone Enterprise Inc | 3901 W Charleston Blvd | Las Vegas, NV 89102 | | | |
| Blackstone Massage Therapy Center | 151 Waterman Ave | Suite 1 | Providence, RI 02906 | | |
| Blackstone Med/Heart Ctr Of Riverside | 4500 Brockton Ave | Riverside, CA 92501 | | | |
| Blackstone Metal Works LLC | 2346 North Main St | Oshkosh, WI 54901 | | | |
| Blackstone Rotorcraft Inc | 450 Airport Road Sw | Hartselle, AL 35640 | | | |
| Blackstone Tobacco & Vape Inc | 1421 S Main St | Blackstone, VA 23824 | | | |
| Blackstone Village, LLC | 16133 Ventura Blvd | Suite 700 | Encino, CA 91436 | | |
| Blacktie Co-Investors Inc | 4280 Odyseey Drive | 105 | Corona, CA 92883 | | |
| Blacktrucking | 211 Red Hills Rd | Byhalia, MS 38611 | | | |
| Blackwater Dive & Welding Services, LLC | 106 Gibson Pl | Sitka, AK 99835 | | | |
| Blackwater Enterprises Inc | 1754 Forest Parkway | Morrow, GA 30260 | | | |
| Blackwater Home Services, LLC | 232 Casora Dr. | Crawfordville, FL 32327 | | | |
| Blackwater River LLC | 4290 Bells Ferry Road | Suite 134-555 | Kennesaw, GA 30144 | | |
| Blackwave Logistics Inc | 5374 Avery Rd | Campbellton, FL 32426 | | | |
| Blackwell Aquarium | 6121 Woodman Ave | 210 | Van Nuys, CA 91401 | | |
| Blackwell Co LLC | 102 Lockes Hill Rd | Epsom, NH 03234 | | | |
| Blackwell Construction | 1658 Coopertown Rd Ne | Brookhaven, MS 39601 | | | |
| Blackwell Intl Cre, LLC | 106-09 Ditmars Blvd | E Elmhurst, NY 11369 | | | |
| Blackwell Services | 22270 Brent Rd | Red Bluff, CA 96080 | | | |
| Blackwood Development LLC | 22360 Cedar Farm Rd | Edmond, OK 73025 | | | |
| Blade Design Inc | 363 7th Ave | 9Th Floor | New York, NY 10001 | | |
| Blade Enterprises Inc | 247 W 35th St | New York, NY 10001 | | | |
| Blade Masters Barber Shop LLC | 5900 Reisterstown Rd | Baltimore, MD 21215 | | | |
| Blade Of Grass Holdings, | 4649 Douglas Rd | Millstadt, Il 62260 | | | |
| Blade Techs, Inc. | 4001 E. Broadway Rd. | Ste. B-13 | Phoenix, AZ 85040 | | |
| Blade Transport LLC | 9532 N 70th Dr | Peoria, AZ 85345 | | | |
| Blades Group Inc | 9663 Santa Monica Blvd | Suite 335 | Beverly Hills, CA 90210 | | |
| Bladimir Gonzalez | Address Redacted | | | | |
| Bladimir Guerra | Address Redacted | | | | |
| Bladimir Morejon | Address Redacted | | | | |
| Blae Inc | 310 W Main St | Charlottesville, VA 22903 | | | |
| Blagof Law Firm, Apc | 3579 Fifth Ave | Suite 200 | San Diego, CA 92103 | | |
| Blahsheenia69 Tarot | 24949 Katy Ranch Road | 307 | Katy, TX 77494 | | |
| Blaies Farms & Trucking LLC | 1110 Central Ave | Redwing, MN 55066 | | | |
| Blain Bogar | | | | | |
| Blain Gilliam | | | | | |
| Blaine Bickelhaupt | | | | | |
| Blaine Brown, Md Pc | 3824 Riverwood Drive | Provo, UT 84604 | | | |
| Blaine Burgess | | | | | |
| Blaine Byram | | | | | |
| Blaine Hedberg | | | | | |
| Blaine Hunt | | | | | |
| Blaine Kelly Inc | 691 Titlist Dr | Incline Village, NV 89451 | | | |
| Blaine Leipold | | | | | |
| Blaine Lewis Shipe Iii | 6758 W Del Mar Ln | Peoria, AZ 85381 | | | |
| Blaine Miller | | | | | |
| Blaine Nohara | Address Redacted | | | | |
| Blaine Reeves | | | | | |
| Blaine Rodman | Address Redacted | | | | |
| Blaine Roehl | Address Redacted | | | | |
| Blaine Roehl | | | | | |
| Blaine Salvaterra | Address Redacted | | | | |
| Blaine Schult | | | | | |
| Blaine Seaboalt | Address Redacted | | | | |
| Blaine Turnbow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blaine White | | | | | |
| Blaine Wood | | | | | |
| Blainesuque.Com | 3307 Golden Ave | Long Beach, CA 90806 | | | |
| Blainey Law Pa | 455 Alt 19 S | 107 | Palm Harbor, FL 34683 | | |
| Blair | Address Redacted | | | | |
| Blair Air Service, Inc. | 19101 Kent Ave | Lemoore, CA 93245 | | | |
| Blair Allen | | | | | |
| Blair Badenhop, Inc. | 145 West 96th St | 15A | New York, NY 10025 | | |
| Blair Benjamin | Address Redacted | | | | |
| Blair Boudousquie | Address Redacted | | | | |
| Blair Braverman | | | | | |
| Blair Brown | | | | | |
| Blair Calderhead | | | | | |
| Blair Carman | Address Redacted | | | | |
| Blair Construction | 1320 Zimmerman Rd | Greenfield, OH 45123 | | | |
| Blair Construction | 410 E Front St | S Whitley, IN 46787 | | | |
| Blair Damon | | | | | |
| Blair Daspit LLC | 1520 N Dupre St | New Orleans, LA 70119 | | | |
| Blair Electric Inc | 11208 | W Linger Longer Road | Youngstown, FL 32466 | | |
| Blair Enahoro | Address Redacted | | | | |
| Blair Engineering Southeast, Inc. | 11285 Elkins Rd | Unit B1 | Roswell, GA 30076 | | |
| Blair Family Enterprises, Inc. | 5100 Nw 53rd Ave | Gainesville, FL 32653 | | | |
| Blair Ground Services, Inc. | 19101 Kent Ave | Lemoore, CA 93245 | | | |
| Blair Helicopter Service, Inc. | 19101 Kent Ave | Lemoore, CA 93245 | | | |
| Blair Herbert | Address Redacted | | | | |
| Blair Holden | | | | | |
| Blair Hornbuckle | | | | | |
| Blair Joseph | Address Redacted | | | | |
| Blair Kern | | | | | |
| Blair Kitch | | | | | |
| Blair Logistics | 201 19th St | Ensley, AL 35218 | | | |
| Blair Mendenhall | | | | | |
| Blair Moving & Storage Company, LLC | 540 Allied Industrial Blvd. | Macon, GA 31206 | | | |
| Blair Mullen | Address Redacted | | | | |
| Blair Newman | Address Redacted | | | | |
| Blair Nicole Beacham | Address Redacted | | | | |
| Blair Petty | Address Redacted | | | | |
| Blair Realty Group, Inc | 5401 S Kirkman Road | Suite 310 | Orlando, FL 32819 | | |
| Blair Reynolds | | | | | |
| Blair Rittman | Address Redacted | | | | |
| Blair Rittman | | | | | |
| Blair Scoular | Address Redacted | | | | |
| Blair Shurtleff | | | | | |
| Blair Snacks | 3600 Peach Grove Ln Bsmnt | Hazel Grove, IL 60429 | | | |
| Blair Thompson | Address Redacted | | | | |
| Blair Tile & Design, Co. | 102 Mohican Rd | Blairstown, NJ 07825 | | | |
| Blair Tile & Design, Co., Inc | 128 Rt 94 | Blairstown, NJ 07825 | | | |
| Blair Transport Inc. | 9575 Ky Rt 825 | Swamp Branch, KY 41240 | | | |
| Blair Trucking Express | 2300 120th Pl | Blue Island, IL 60406 | | | |
| Blair W Mitchell Accountancy Corporation | 1575 Delucchi Lane | Suite 212 | Reno, NV 89502 | | |
| Blair Water Conditioning | 970 Harbor Lake Drive | Safety Harbor, FL 34695 | | | |
| Blair Yates | | | | | |
| Blaire Dorin | Address Redacted | | | | |
| Blaire Miller | Address Redacted | | | | |
| Blairs Ferry Tire & Auto Service Inc | 4009 Blairs Ferry Rd Ne | Cedar Rapids, IA 52411 | | | |
| Blairs Self Service Grocery Inc | 6461 West Gretna Road | Gretna, VA 24557 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blairston Fuel Inc | 51 State Route 94 | Blairstown, NJ 07825 | | | |
| Blairwood Farms Inc | 51 Columbus Jobstown Rd | Columbus, NJ 08022 | | | |
| Blaise & Associates LLC | 416 W Lantana Rd | Lantana, FL 33462 | | | |
| Blaise Ayeakeh | Address Redacted | | | | |
| Blaise Barstow | | | | | |
| Blaise Consulting Inc | 6203 Fairgreen Rd | W Palm Beach, FL 33417 | | | |
| Blaise Daluise | | | | | |
| Blaise Louidort | | | | | |
| Blaize Mason | | | | | |
| Blak Ops LLC | 651 N Michigan Ave | Kenilworth, NJ 07033 | | | |
| Blak Rhyno Health & Wellness, | 185 Hendrix Ave Sw | Atlanta, GA 30315 | | | |
| Blake Abel | | | | | |
| Blake Adams | | | | | |
| Blake Alfstad | | | | | |
| Blake Allen | | | | | |
| Blake Ashley Design LLC | 2000 Sandy Place | Montecito, CA 93108 | | | |
| Blake Baron | | | | | |
| Blake Baumgarte | | | | | |
| Blake Beltran | | | | | |
| Blake Benoit | | | | | |
| Blake Bird LLC | 708 N 16th St | Boise, ID 83702 | | | |
| Blake Blakemore | Address Redacted | | | | |
| Blake Blundell | | | | | |
| Blake Bolser Handyman Services | 1319 East Debbie Drive | Queen Creek, AZ 85140 | | | |
| Blake Boochee | Address Redacted | | | | |
| Blake Boyd | | | | | |
| Blake Bradshaw | | | | | |
| Blake Brossman | | | | | |
| Blake Brothers Contracting | 2189 Apd 40 | Suite 1 | Cleveland, TN 37323 | | |
| Blake Bryant | Address Redacted | | | | |
| Blake Byram | Address Redacted | | | | |
| Blake Construction | 204 North 5th St | Easley, SC 29640 | | | |
| Blake Cornish | Address Redacted | | | | |
| Blake D Hyden | Address Redacted | | | | |
| Blake Davey | Address Redacted | | | | |
| Blake Dawson | | | | | |
| Blake Deblasio | Address Redacted | | | | |
| Blake Derango | | | | | |
| Blake Dodd | | | | | |
| Blake Dolton | Address Redacted | | | | |
| Blake Domingue | | | | | |
| Blake Eastman | | | | | |
| Blake Egan | | | | | |
| Blake Eisenschmidt | | | | | |
| Blake Enterprise LLC | 7805 Cottage St | Philadelphia, PA 19136 | | | |
| Blake Feagles | | | | | |
| Blake Feldman | | | | | |
| Blake Franklin | | | | | |
| Blake Friedman | Address Redacted | | | | |
| Blake Friesen | | | | | |
| Blake G Durand | Address Redacted | | | | |
| Blake Gilbert | | | | | |
| Blake Gill | | | | | |
| Blake Giuffre Insurance Agency | 3914 Murphy Canyon Road | A165 | San Diego, CA 92123 | | |
| Blake Gladden | | | | | |
| Blake Glover | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blake Grussendorf | | | | | |
| Blake Gunderson Real Estate | 277 S Juanita Ave | B | Redondo Beach, CA 90277 | | |
| Blake Halbert | | | | | |
| Blake Hall | | | | | |
| Blake Hamann | | | | | |
| Blake Haney | | | | | |
| Blake Hare | | | | | |
| Blake Harmon | | | | | |
| Blake Helppie | | | | | |
| Blake Helton | | | | | |
| Blake Hendon | | | | | |
| Blake Henson | | | | | |
| Blake Hill | Address Redacted | | | | |
| Blake Howell | | | | | |
| Blake James | | | | | |
| Blake Janover | | | | | |
| Blake Johnson Real Estate | 18829 Wells Road | Athens, AL 35613 | | | |
| Blake Konczol | | | | | |
| Blake Kosareff LLC | 1101 Cambria Way | Encinitas, CA 92024 | | | |
| Blake L Darrington | Address Redacted | | | | |
| Blake L. Bunch | Address Redacted | | | | |
| Blake Lauer | | | | | |
| Blake Leathers | Address Redacted | | | | |
| Blake Leathers | | | | | |
| Blake Lertzman | | | | | |
| Blake Levine | | | | | |
| Blake Lewis | | | | | |
| Blake Litton | | | | | |
| Blake M. Russ | Address Redacted | | | | |
| Blake Macklin | | | | | |
| Blake Malcolm | | | | | |
| Blake Marshall | | | | | |
| Blake Martin | Address Redacted | | | | |
| Blake Mccallon | | | | | |
| Blake Mccullough | | | | | |
| Blake Mcdonald | | | | | |
| Blake Mcqueen | | | | | |
| Blake Meadows | Address Redacted | | | | |
| Blake Miller | | | | | |
| Blake Mobley | | | | | |
| Blake Montgomery | | | | | |
| Blake Moser | | | | | |
| Blake Muccioli | | | | | |
| Blake Murray | | | | | |
| Blake Myers | | | | | |
| Blake Olmstead | | | | | |
| Blake Paulson | | | | | |
| Blake Perdieu | | | | | |
| Blake Peterson | | | | | |
| Blake Pollack | | | | | |
| Blake Purvis | | | | | |
| Blake Rawdin, Md, A Prof. Med. Corp. | 870 Market St. | Suite 1088 | San Francisco, CA 94121 | | |
| Blake Rayon | | | | | |
| Blake Reid Photography | 1935 265th Ave Se | Sammamish, WA 98075 | | | |
| Blake Rian Consulting LLC | P.O. Box 632 | Medina, WA 98039 | | | |
| Blake Robbins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blake Robey | | | | | |
| Blake Robinson | | | | | |
| Blake Roeder | | | | | |
| Blake Sahd | Address Redacted | | | | |
| Blake Samperi | | | | | |
| Blake Sanders | | | | | |
| Blake Schiller | | | | | |
| Blake Schrey | | | | | |
| Blake Shaw | | | | | |
| Blake Shook | Address Redacted | | | | |
| Blake Smith | | | | | |
| Blake Snyder Enterprises LLC | 129 South Mansfield Ave | Los Angeles, CA 90036 | | | |
| Blake Stiefel-Ricciardi | | | | | |
| Blake Stokke | | | | | |
| Blake Studle | | | | | |
| Blake T. Nudell, Inc. | 365 Warren Ave | Unit 100 | Silverthorne, CO 80498 | | |
| Blake Thomas Wilson Transportation LLC | 925 Main St | Ste 300-39 | Stone Mountain, GA 30083 | | |
| Blake Toomer | Address Redacted | | | | |
| Blake Van Kleef | | | | | |
| Blake Vaughn | | | | | |
| Blake Wessels | Address Redacted | | | | |
| Blake William Erberich Construction Inc. | 10327 Cheyenne Dr | Bakersfield, CA 93312 | | | |
| Blake Woffinden | | | | | |
| Blake Young | | | | | |
| Blake, Cassels & Graydon LLP | 199 Bay St, Ste 4000 | Toronto, ON M5L 1A9 | Canada | | |
| Blakeley By The Bay | 24551 Kirkland Lane | Loxley, AL 36551 | | | |
| Blakely Auto | Address Redacted | | | | |
| Blakely Page | | | | | |
| Blakely Wickstrom | | | | | |
| Blakers Inc | 3307 South Westshore Blvd | Tampa, FL 33629 | | | |
| Blake'S Auto Interior Repair | 1542 Seminole Circle | Helena, AL 35080 | | | |
| Blake'S General Contracting | 3411 Decatur St | Philadelphia, PA 19136 | | | |
| Blakes Tech Service LLC | 4833 Devore Ct | Orlando, FL 32818 | | | |
| Blake'S Well & Pump, Inc. | 15900 Sw Minute Maid Road | Indiantown, FL 34956 | | | |
| Blakfish | 8641 Fancy Finch Dr | 204 | Tampa, FL 33614 | | |
| Blak'S Auto & Accessories | 5534 Chatam Woods Dr | Columbus, GA 31907 | | | |
| Blalock Farm LLC | 352 High Lonesome Rd | Defuniak Springs, FL 32435 | | | |
| Blamer Shoes, Inc. | 1223 Brook Bluff Rd | Knightdale, NC 27545 | | | |
| Blan Law Offices, P.C. | 1022 N Vermilion | Danville, IL 61832 | | | |
| Blanca Acuna | Address Redacted | | | | |
| Blanca Alcala | | | | | |
| Blanca Alicia Carrera | Address Redacted | | | | |
| Blanca Alvarez | Address Redacted | | | | |
| Blanca Alvarez | | | | | |
| Blanca Arellano | Address Redacted | | | | |
| Blanca Arroyo | Address Redacted | | | | |
| Blanca Ayala Arellano | Address Redacted | | | | |
| Blanca Barrientos | Address Redacted | | | | |
| Blanca Burciaga | Address Redacted | | | | |
| Blanca C. Vaughan | Address Redacted | | | | |
| Blanca Canales | Address Redacted | | | | |
| Blanca Casas | Address Redacted | | | | |
| Blanca Castillo | Address Redacted | | | | |
| Blanca Castillo | | | | | |
| Blanca Chavira | Address Redacted | | | | |
| Blanca Chin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blanca Corral | Address Redacted | | | | |
| Blanca De La Cruz | | | | | |
| Blanca Delgardo | | | | | |
| Blanca Dominican Hair Style Salon | 551 Hempstead Tpke | Elmont, NY 11003 | | | |
| Blanca E Rameriz | Address Redacted | | | | |
| Blanca Guzman | Address Redacted | | | | |
| Blanca Hund Interpreting, Inc | 18685 Main St | 101 - 407 | Huntington Beach, CA 92648 | | |
| Blanca Labella Nails, Inc | 1112 Galleria Bvld | 100 | Roseville, CA 95678 | | |
| Blanca Lizarraga | | | | | |
| Blanca Lopez Resendiz | Address Redacted | | | | |
| Blanca Lucila Gomez | | | | | |
| Blanca Lujan | | | | | |
| Blanca M Alvarado | Address Redacted | | | | |
| Blanca M Villalobos | Address Redacted | | | | |
| Blanca Manzano | Address Redacted | | | | |
| Blanca Manzo | | | | | |
| Blanca Medina | | | | | |
| Blanca Molina | Address Redacted | | | | |
| Blanca Monsalve | Address Redacted | | | | |
| Blanca N Santibanez | Address Redacted | | | | |
| Blanca Niquepa De Castillo | | | | | |
| Blanca Obrien | Address Redacted | | | | |
| Blanca Padilla | Address Redacted | | | | |
| Blanca R Flores | Address Redacted | | | | |
| Blanca Ramirez | Address Redacted | | | | |
| Blanca Rivers | Address Redacted | | | | |
| Blanca Sanchez | Address Redacted | | | | |
| Blanca Tolpezninkas | Address Redacted | | | | |
| Blanca Torres | | | | | |
| Blanca V Intriago | Address Redacted | | | | |
| Blanca Vazquez | Address Redacted | | | | |
| Blanca Villanueva | | | | | |
| Blanca Z Pardon | Address Redacted | | | | |
| Blanca Zayas | | | | | |
| Blanchard&Johnson Management | dba Magical Moments Learning Center | 2240 Ap Tureaud Ave | New Orleans, LA 70119 | | |
| Blanche Burch | Address Redacted | | | | |
| Blanche Greer | | | | | |
| Blanche Mbeng | | | | | |
| Blanche Mokoso | Address Redacted | | | | |
| Blanchette Building Inc. | 934 Boston Neck Road | Suffield, CT 06078 | | | |
| Blanco Pistachios Farming | 29304 Whalebone Way | Hayward, CA 94544 | | | |
| Bland Advisory, LLC | 90 Inland Drive | Atlanta, GA 30342 | | | |
| Bland Healthcare Services LLC | 16900 Libby Rd | Maple Heights, OH 44137 | | | |
| Bland Investments LLC | 419 Clifton St | Norfolk, VA 23523 | | | |
| Bland Motors | 1618 E Broadway St | W Memphis, AR 72301 | | | |
| Bland Motors | Attn: Willie Bland | 1618 E Broadway St | West Memphis, AR 72301 | | |
| Blandine Nikiema | Address Redacted | | | | |
| Blando Corp | Attn: Kevin Sims | 5571 Myra Ave | Cypress, CA 90630 | | |
| Blandon Health Corp | 14302 Sw 76 St | Miami, FL 33183 | | | |
| Blandon Jefferson | Address Redacted | | | | |
| Blane Amy | | | | | |
| Blane Bussey | Address Redacted | | | | |
| Blane Chaplow | | | | | |
| Blane Farming | 130 W Harris St | Rockville, IN 47872 | | | |
| Blane Matthews | | | | | |
| Blane Perun | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blaney Teal | | | | | |
| Blangel Services Inc | 4107 Gulfstream Bay Ct | Orlando, FL 32822 | | | |
| Blank Canvas Communications | 1285 Westward Dr | Miami Springs, FL 33166 | | | |
| Blank Canvas La | 7102 Pacific View Dr | Los Angeles, CA 90068 | | | |
| Blank Canvas Theatre | 1305 West 80th St, Ste 211 | Cleveland, OH 44102 | | | |
| Blank Design & Architecture LLC | 256 Majorca Ave | Coral Gables, FL 33134 | | | |
| Blank Freight Connection, LLC | N9328 County Road J | Iola, WI 54945 | | | |
| Blank Slate & Associates | 8915 Canton Park Ln | Houston, TX 77095 | | | |
| Blanka Abelin | Address Redacted | | | | |
| Blanka Mikulkova | Address Redacted | | | | |
| Blankenship Air Control & Refrigeration | 200 W 36th Ave Unit | Gulf Shores, AL 36542 | | | |
| Blankenship Pediatric Dentistry Pllc | 66 N Palisade Dr | Orem, UT 84097 | | | |
| Blanket Aero, LLC | 9300-A Aviation Blvd. Nw | Concord, NC 28027 | | | |
| Blankets By Samantha | 708 W Hwy 90 | Dayton, TX 77535 | | | |
| Blanks Insurance Agency, LLC | 515 Whittle Ave | Olney, IL 62450 | | | |
| Blankslate Coasters, LLC | 2100 N Jardot | Stillwater, OK 74075 | | | |
| Blanquita Restaurant Corp | 2647 Briggs Ave | Bronx, NY 10458 | | | |
| Blante Evans | | | | | |
| Blanton Electrical Services | 131 Stancil Rd | Ball Ground, GA 30107 | | | |
| Blanton Exterminating Company, Inc. | 1041 Tower Drive | Birmingham, AL 35214 | | | |
| Blantonya Armour | | | | | |
| Blaqcat Ultra Hookah Lounge | 6340 W Charleston Blvd | 140 | Las Vegas, NV 89146 | | |
| Blaque Motor Sports | 500, Ste E South Airport Dr | S San Francisco, CA 94080 | | | |
| Blaquerose Boutique | 10411 Road 840 | Philadelphia, MS 39350 | | | |
| Blas Alfredo Jara | | | | | |
| Blas Diaz Figueroa | Address Redacted | | | | |
| Blas Estevez | Address Redacted | | | | |
| Blas F Serpa | Address Redacted | | | | |
| Blas Fernandez | Address Redacted | | | | |
| Blas Soler | Address Redacted | | | | |
| Blas Soler | | | | | |
| Blaschke Tax Service | 1249 E Morgan St | Martinsville, IN 46151 | | | |
| Blaser Construction LLC | 994 County Road C | Pulaski, WI 54162 | | | |
| Blaser Engineering | 342 Moore St | Bristol, VA 24201 | | | |
| Blash Extensions LLC | 350 Ne 24th St | Suite 105C | Miami, FL 33137 | | |
| Blash Momeny | Address Redacted | | | | |
| Blasland & Associates, LLC. | 500 Ne Spanish River Blvd | Suite 103A | Boca Raton, FL 33431 | | |
| Blassbooks, LLC | 333 Se 2 Ave | Miami, FL 33028 | | | |
| Blassety Phokomon | | | | | |
| Blast Auto Repair & Lube Inc | 2764 Stillwell Ave | Brooklyn, NY 11224 | | | |
| Blast Communications LLC, | 40 Willard Pl | W Springfield, MA 01089 | | | |
| Blast Marketing Inc | 8871 W Flamingo Rd | Ste 202 | Las Vegas, NV 89147 | | |
| Blast Mobile LLC | 7387 A Baltimore Annapolis Blvd | Glen Burnie, MD 21061 | | | |
| Blast Public Relations | 5575 Baseline Ave | Santa Ynez, CA 93460 | | | |
| Blast Services Inc. | 113 Riverside Ln | Woodstock, GA 30188 | | | |
| Blastoise Pokemans | | | | | |
| Blatt Plumbing, Inc | 770 Allerton Ave | Bronx, NY 10467 | | | |
| Blatterson Trucking | 7305 Marseille Drive | Shreveport, LA 71108 | | | |
| Blaum Chiropractic Center | 105 Main St | Luzerne, PA 18709 | | | |
| Blay Construction, Inc. | 4163 Ne Winn Rd | Kansas City, MO 64117 | | | |
| Blay Transportation, LLC | 4370 Wesh Lane | 11 | Woodbridge, VA 22193 | | |
| Blayde L Crockett | Address Redacted | | | | |
| Blayke Jacques | Address Redacted | | | | |
| Blaze Communications | 1025 Tari Dr | Colorado Springs, CO 80921 | | | |
| Blaze Consulting Group LLC | 174 Eastover Road | Garage Apt | Portsmouth, RI 02871 | | |
| Blaze Fleetcards | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blaze Matoski | | | | | |
| Blaze Parker | Address Redacted | | | | |
| Blaze Partners Consulting Inc | 3806 Evans Grove Ln | Katy, TX 77494 | | | |
| Blaze Search LLC | Po Box 4 | Hingham, MA 02043 | | | |
| Blaze Trucking | 1503 Regina St | Mansfield, LA 71052 | | | |
| Blaze Usa, LLC | 300 Queen Anne Ave North 118 | Seattle, WA 98109 | | | |
| Blaze Ventures | Address Redacted | | | | |
| Blaze Whiz | | | | | |
| Blazin Brush Corp | 1848 Red Canyon Dr | Kissimmee, FL 34744 | | | |
| Blazine Monaco | Address Redacted | | | | |
| Blazing Bod Jewelry | 2304 Melrose Dr, Apt C | Champaign, IL 61820 | | | |
| Blazing Path Technologies, LLC | 643 Atlanta Ave Se | Atlanta, GA 30312 | | | |
| Blazing Star Logistics LLC | 13411 Briaier Forest Dr | 1051 | Houston, TX 77077 | | |
| Blazntech | 16300 Clear Creek Drive | Midland, NC 28107 | | | |
| Blaztech | 6428 W Olympic Blvd | 6428 | Los Angeles, CA 90048 | | |
| Blazzin Pizza Corporation | 212 Ne 164th Ave | 6 | Vancouver, WA 98684 | | |
| Blb Real Estate Services | 621 E Willamette Ave. | Colorado Springs, CO 80903 | | | |
| Blc Logistics LLC | 320 W Lanier Ave | Ste 200 | Fayetteville, GA 30214 | | |
| Bld Insurance Agency LLC | 1175 Elm St Ext | Rocky Hill, CT 06067 | | | |
| Bld Therapy | 2821 Sw Carolina St. | Portland, OR 97239 | | | |
| Ble Films | 1478 Bogota Way | Jonesboro, GA 30236 | | | |
| Blea Deliveries LLC | 7800 Sw Sagert St 103 | Tualatin, OR 97062 | | | |
| Bleach L.A Furnishings LLC. | 954 Industry Drive | Tukwila, WA 98188 | | | |
| Bleam Doors & Mouldings Inc. | 1 Market St | Passaic, NJ 07055 | | | |
| Bleazy Usa LLC | 2209 W 1st St | St 103 | Tempe, AZ 85281 | | |
| Blecher Building + Urban Design | 3343 22nd St | San Francisco, CA 94110 | | | |
| Bledsoe Consulting Services, LLC | 5830 Granite Pkwy | Suite 100-215 | Plano, TX 75024 | | |
| Bleeding Edge Technology LLC | 248 Milburn St | Rochester, NY 14607 | | | |
| Bleier Robinson | Address Redacted | | | | |
| Blend Integrated Marketing | Attn: Jeremiah Calvino | 2821 Dairy Dr | Madison, WI 53718 | | |
| Blend Lab | 200 Ryers Ave. | Cheltenham, PA 19012 | | | |
| Blenda Deberry | | | | | |
| Blended Group, LLC | 1905 N Wilcox Ave | 411 | Los Angeles, CA 90068 | | |
| Blend-Rite Industries, Inc. | 585 Forest St | Orange, NJ 07050 | | | |
| Blends by Us | 125 Lenox Road | Apt E4 | Brooklyn, NY 11226 | | |
| Blends LLC | 102 East Broughton St | Savannah, GA 31401 | | | |
| Blerim Qyteza | | | | | |
| Blerina Idrizi | | | | | |
| Blesilda Dimalanta | | | | | |
| Bless Express Logistics Inc | 3398 Dinky Run | Valdosta, GA 31605 | | | |
| Bless It Hands Home Health Care | 340 N Sam Houston Pkwy E | Houston, TX 77060 | | | |
| Bless My Grind LLC | 19600 W Mcnichols Rd | Detroit, MI 48219 | | | |
| Bless Nails & Spa | 2046 Nevada City Hwy | Grass Valley, CA 95945 | | | |
| Bless Simmons | | | | | |
| Bless The Beauty | 23650 Denton St | Clinton Township, MI 48036 | | | |
| Bless The Mic Music Group | 3305 S Seminole Ct | Independence, MO 64057 | | | |
| Bless This Mess Boutique | 4410 N Midkiff Rd | A3 | Midland, TX 79705 | | |
| Bless Touch Cleaning Service | 5926 Whittier | Detroit, MI 48224 | | | |
| Bless Transport LLC | 3528 Beaumont Dr | Wylie, TX 75098 | | | |
| Bless U Beauty Studio LLC | 5975 Sunset Drive | Suite 108 | S Miami, FL 33143 | | |
| Blessed Assurance Home Care | 11600 Nw 140th Place | Reddick, FL 32686 | | | |
| Blessed Bakery | 103 Laulas Pl | Pikeville, NC 27863 | | | |
| Blessed Boutique By Li | 600 N. Thacker Ave. | A10 | Kissimmee, FL 34741 | | |
| Blessed Brothers Barbershop | 337 County Hwy 138, | Broadalbin, NY 12025 | | | |
| Blessed By Your Mess, LLC | 866 Groves Road | Canvas, WV 26662 | | | |
| Blessed Child The Brand | 434 Renaissance Dr | Pine Hill, NJ 08021 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blessed Clan Inc | 1313 N Grand Ave | 220 | Walnut, CA 91789 | | |
| Blessed Cup LLC | 1230 S Myrtle Ave. | 305-A | Clearwater, FL 33756 | | |
| Blessed Designs | 4640 Vescovi Ln | Memphis, TN 38141 | | | |
| Blessed Family Living, Ii | 2867 Tanisha Ct. | Simi Valley, CA 93065 | | | |
| Blessed Hands | 1033 Oakland Ave | Rock Hill, SC 29732 | | | |
| Blessed Hands | 3823 Old Baltimore Dr | Olney, MD 20832 | | | |
| Blessed Hands Salon LLC | 408 Malvern Hill Court | Stafford, VA 22554 | | | |
| Blessed Handz Hair Studio | 35 Irving St | Fl 3 | Newark, NJ 07104 | | |
| Blessed Hill Afh LLC | 11803 Se 323rd Pl | Auburn, WA 98092 | | | |
| Blessed Investment Enterprises Inc | 9406 South Hobart Blvd | Los Angeles, CA 90047 | | | |
| Blessed Landscaping | 1008 Se Floresta Dr | Port St Lucie, FL 34983 | | | |
| Blessed Limo & Car Services LLC | 1000 Donald Lee Howell Parkway | Atlanta, GA 30318 | | | |
| Blessed Logistics LLC | 213 Brixton Place | Mcdonough, GA 30253 | | | |
| Blessed Miriam Teresa Demjanovich Church | 326 Ave C | Bayonne, NJ 07002 | | | |
| Blessed R Us | 12970 Westheimer Rd | Ste. 130 | Houston, TX 77077 | | |
| Blessed Touch Massage | 611 N Lynndale Dr | Suite J | Appleton, WI 54914 | | |
| Blessed Touch Of Beauty LLC | 12-56 River Road | Fair Lawn, NJ 07410 | | | |
| Blessed Tree Community Church | 12401 Middlebrook Lane | Suite 200 | Germantown, MD 20874 | | |
| Blessed Unlimited - 786 Inc | 6901 22nd Ave N | St Petersburg, FL 33710 | | | |
| Blessedvq | 100 Sun Valley Drive | Warner Robins, GA 31093 | | | |
| Blessedzhandz/La'Keshia Stewart | 717 Hannover Circle | Stockbridge, GA 30281 | | | |
| Blessilda Mediana | | | | | |
| Blessin Mccoy-Thompson | | | | | |
| Blessing Azonwu | | | | | |
| Blessing Booth | 256 Paradise Lane | Havana, FL 32333 | | | |
| Blessing Box Co | 3400 Cottage Way | 2206 | Sacramento, CA 95825 | | |
| Blessing Briele Home Health Care LLC | 600 North Tustin Ave | Suite 140 | Santa Ana, CA 92705 | | |
| Blessing Enaye | | | | | |
| Blessing Groups Of Company Inc | 6844 Fait Ave | 2Fl | Baltimore, MD 21224 | | |
| Blessing Okoro | | | | | |
| Blessing Okunrounmu | | | | | |
| Blessing Owoeye | Address Redacted | | | | |
| Blessings Assets Management Company | 4321 Via Azalea | Palos Verdes Estates, CA 90274 | | | |
| Blesst | 30 Oak Terrace Dr | Covington, GA 30016 | | | |
| Blessties Boutique | 18039 Fm 529 Rd, Ste D | Cypress, TX 77433 | | | |
| Blessu Inc | 15841 Alicante Rd | Apt 8 | La Mirada, CA 90638 | | |
| Blest Endeavors LLC | 1221 54th St | Emeryville, CA 94608 | | | |
| Bleu Chic Hair Salon, | 1067 Astor Ave | Bronx, NY 10469 | | | |
| Bleu Chiropractic, LLC | 120 Ralph Mcgill Blvd | Unit 711 | Atlanta, GA 30308 | | |
| Bleu Nails | 8300 Knox Ave | 2A | Skokie, IL 60076 | | |
| Bleu Nails & Spa | 180 W Washington St | Chicago, IL 60602 | | | |
| Bleu Note Restaurant & Lounge | 6008 Mount Tacoma Dr Sw | Lakewood, WA 98499 | | | |
| Bleu Oyster Bar & Seafood Corp | 9305 Spring Cypress Road, Ste 101 | Spring, TX 77379 | | | |
| Bleu Skys Management Co. | 15100 W Dixie Hwy | N Miami Beach, FL 33162 | | | |
| Bleu Tango, Inc. | 360 E.1st St | 229 | Tustin, CA 92780 | | |
| Blevins Construction Management, Inc. | 24 Wawona Drive | Wildwood, GA 30757 | | | |
| Blew Boutique Corp. | 75 Route 59 | Unit 105 | Monsey, NY 10952 | | |
| Blew Money Express LLC | 128 Foster St | De Soto, GA 31743 | | | |
| Blewett Lawn & Landscape | 2334 Chimney Hills Drive | Soddy Daisy, TN 37379 | | | |
| Bleydis Porras | | | | | |
| Blg Services LLC | 778 Killarney Drive | Pittsburgh, PA 15234 | | | |
| Blg Trucking | 6342 Leafwood Rd. | Suffolk, VA 23437 | | | |
| Blh Enterprises Inc | 2305C Jefferson Davis Hwy | Fredericksburg, VA 22401 | | | |
| Blht Management Inc | 2515 Grey Reef Dr | Katy, TX 77449 | | | |
| B-Light Services | 4700 Polo Pkwy | Apt 238 | Midland, TX 79705 | | |
| Blima Friedman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blima Miller | Address Redacted | | | | |
| Blima Realty 33 LLC | 70 Vanvalkenburgh | Bergenfield, NJ 07621 | | | |
| Blima Schlafrig | Address Redacted | | | | |
| Blima Zellermaier | Address Redacted | | | | |
| Blimie Bochner | | | | | |
| Blind Ambition | 1963 Mears Ave. | Cincinnati, OH 45230 | | | |
| Blind Beagle Motorsports | 2611 Pacific Ave | Forest Grove, OR 97116 | | | |
| Blind Date, Inc | 8635 Yolanda Ave, Ste 4 | Northridge, CA 91324 | | | |
| Blind Dog, Inc. | 21031 Ventura Bld | Ste 1000 | Woodland Hills, CA 91364 | | |
| Blind Faith Incorporated | 6272 Church St | Suite D | Riverdale, GA 30274 | | |
| Blind Shine Inc | 7410 Diane Dr | Ft Wayne, IN 46835 | | | |
| Blinders Off Consulting Group LLC | 1174 Buntain School Road | Lawrenceburg, KY 40342 | | | |
| Blindfold Studios | 14167 Woodhollow Lane | Poway, CA 92064 | | | |
| Blindness Support Services, Inc | 3696 Beatty Dr | Ste A | Riverside, CA 92506 | | |
| Blindreason Inc | 165 Elizabeth St Blindreason Tattoo | Ground Floor | New York, NY 10012 | | |
| Blinds Asap Of Alabama, LLC | 2009 Kingston Court | Chelsea, AL 35043 | | | |
| Blinds Northwest | 12607 Ne 46th St | Vancouver, WA 98682-6435 | | | |
| Blinds Services | 3607 Christopher Lane | Richardson, TX 75082 | | | |
| Blindside 75 Austin LLC | 905 East Whitestone Blvd | Ste A | Cedar Park, TX 78613 | | |
| B-Line Trucking Global Logistics,Inc | 10228 Airwood St | New Orleans, LA 70127 | | | |
| Bling It On | 4618 Lunsford Hollow | Friendswood, TX 77546 | | | |
| Bling Nail Studio | 1819 Sardis Road North | 340 | Charlotte, NC 28270 | | |
| Bling Nails & Spa | 443 N Tustin St | Orange, CA 92867 | | | |
| Bling-A-Gogo, LLC | 275 Park Meadows | Fayetteville, TX 78940 | | | |
| Blingasmic Kreationz | 1007 Green St Se | Conyers, GA 30012 | | | |
| Blink Browtique | 9435 Mansfield Rd | Suite 5A | Shreveport, LA 71118 | | |
| Blink Contractors LLC | 805 Albin Ave Suit B | Lindenhurst, NY 11757 | | | |
| Blink Eyebrows & Cosmetic Inc | 166 Geary St 403 | San Francisco, CA 94108 | | | |
| Blink LLC | 4424 44th St | Apt 148 | San Diego, CA 92115 | | |
| Blink N Fly Travel Inc | 3307 Parkview Drive | Spring Valley, NY 10977 | | | |
| Blink Your Lashes LLC | 301 W Canton Ave, Ste C | Winter Park, FL 32789 | | | |
| Blinkcore | 101 N Acacia Ave, Ste 111 | Solana Beach, CA 92075 | | | |
| Blinn Salisbury | | | | | |
| Blinq Media Corp | 1417 48th St | Basement | Brooklyn, NY 11219 | | |
| Blinx Clothing LLC | 278 Winslow Way E. | Suite 109 | Bainbridge Island, WA 98110 | | |
| Blip Licensing, LLC | 321 Livingston Ave | New Providence, NJ 07974 | | | |
| Blipstudio Inc. | 85 Weaver Village Way | Weaverville, NC 28787 | | | |
| Bliss & Sparrow LLC | 4077 Satellite Blvd | 208 | Duluth, GA 30096 | | |
| Bliss Auto Transport LLC | 2956 Carrie Farm Rd Nw Kennesaw Ga 30144 | Kennesaw, GA 30144 | | | |
| Bliss Beauty Broadway Inc | 3512 Broadway | New York, NY 10031 | | | |
| Bliss Cattle Company | 6991 Mcelroy Rd. | Bliss, NY 14024 | | | |
| Bliss Cincinnati, LLC | 7875 Montgomery Rd | Cincinnati, OH 45236 | | | |
| Bliss Clothing & Accessories | 9 South Passaic Ave | Chatham, NJ 07928 | | | |
| Bliss Design Group | 916 Mary Ellen Lane | Austell, GA 30168 | | | |
| Bliss Entertainment & Productions | 5319 1st Ave West | Bradenton, FL 34209 | | | |
| Bliss Farm & Retreat, LLC | 9 Shadowbrook Dr | Weaverville, NC 28787 | | | |
| Bliss Gardening | 611B Mckinley Ave | Huntsville, AL 35801 | | | |
| Bliss Home Health, Inc. | 14549 Archwood St | Ste 319 | Van Nuys, CA 91405 | | |
| Bliss Landscaping | 745 Sonny Boy Lane | Johns Island, SC 29455 | | | |
| Bliss Nail Salon In Maple Lawn LLC | 11815 W Market Pl, Ste 101B | Fulton, MD 20759 | | | |
| Bliss Nails & Spa | 6 Greenmanville Ave | Mystic, CT 06355 | | | |
| Bliss Photography | 2017 Driftwood Ln | Pueblo, CO 81005 | | | |
| Bliss Speech & Hearing Services, Inc. | 12700 Hillcrest Road | Suite 207 | Dallas, TX 75230 | | |
| Bliss The Boutique | 1451 Rocky Ridge Drive | Roseville, CA 95661 | | | |
| Bliss Travel Service | 1310 S 6th Way | Ridgefield, WA 98642 | | | |
| Blissed | 4805 River View Drive | Ft Worth, TX 76132 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blissful Events Bliss Lounge LLC | 3225 Southside Blvd | Ste 5 | Jacksonville, FL 32216 | | |
| Blissful Feet Dance Studio | 692 Watercourse Way | Lawrenceville, GA 30046 | | | |
| Blissful Travels | 2725 Middlebury Drive | Highlands Ranch, CO 80126 | | | |
| Blissfully Tech Inc. | 35 E 19th St. | 3Rd Fl | New York, NY 10003 | | |
| Blister Transport | 16172 W. Adams St. | Goodyear, AZ 85338 | | | |
| Blitman Dental LLC | 2462 N Murray Ave | 2 | Milwaukee, WI 53211 | | |
| Blitmanspeechlanguagepathologyservicespc | 1535 45th St | Brooklyn, NY 11219 | | | |
| Blitz 60 Global Comm, LLC | 11106 Regatta Ln | Wellington, FL 33449 | | | |
| Blitz Brand Apparel, LLC | 803 Marigold Rd | Glen Burnie, MD 21060 | | | |
| Blitz Networks LLC | 645 Church St | Amston, CT 06231 | | | |
| Blitz Pharmacy Inc. | 485 Maple St. | Big Flats, NY 14814 | | | |
| Blitz Sportsbar Inc. | 179 Wilson Ave | Newark, NJ 07105 | | | |
| Blitz Studios LLC | 2760 Jumpers Dr | Akron, OH 44333 | | | |
| Blitzen Motors | 182 Pickett District Rd | New Milford, CT 06776 | | | |
| Blitzlife | Attn: Carl Max Morival | 1909 Americana Blvd Apt 38P | Orlando, FL 32839 | | |
| Blitzmetrics, Co. | 1250 Borregas Ave | 161 | Sunnyvale, CA 94089 | | |
| Blk Garden Travel | 2750 Sunrise Rd | 9306 | Round Rock, TX 78665 | | |
| Blk Girl Art LLC | 1302 S Millard Ave Unit 1 | Chicago, IL 60623 | | | |
| Blk Hospitality Group, Inc | 1 Greene Ave | Brooklyn, NY 11238 | | | |
| Blkbird | 1421 Washington Ave, Ste 1 | Santa Monica, CA 90403 | | | |
| Blkdmnds | 10902 Cartwright Dr | Chatsworth, CA 91311 | | | |
| Blkfly Creative | 521 West St Sw | Winston-Salem, NC 27101 | | | |
| Bll Rotisserie Factory Inc. | 380 Knollwood St | Suite A | Winston-Salem, NC 27103 | | |
| Blla Enterprises LLC | 6520 Platt Ave | W Hills, CA 91307 | | | |
| Bln Huettig Farm | 1247 S 2000 E | Hazelton, ID 83335 | | | |
| Blnd Public Relations LLC | 840 Apollo St | Suite 320 | El Segundo, CA 90245 | | |
| Blo Blow Dry Bar | 5915 Forest Ln | Suite 310 | Dallas, TX 75230 | | |
| Bloc Head | | | | | |
| Block & Associates Realty | 107 Edinburgh South Dr. | Suite 100 | Cary, NC 27511 | | |
| Block Body Training LLC | 9301 Lake Forest Blvd | Suite 105 | New Orleans, LA 70127 | | |
| Block Environmental | 23265 South Pointe Drive | Ste 100 | Laguna Hills, CA 92653 | | |
| Block Exchange Entertainment Inc | 190-40 111th Ave | St Albans, NY 11412 | | | |
| Block Global Partners LLC | 160 Kensington Rd | River Edge, NJ 07661 | | | |
| Block Holdings LLC | 1575 Harbor Blvd | Weehawken, NJ 07086 | | | |
| Block Jewelers Inc. | 1 South End Bridge Circle | Agawam, MA 01001 | | | |
| Block Law LLC | 14730 Pettit Way | Potomac, MD 20854 | | | |
| Block Tax & Bookkeeping LLC | 9288 Huntington Sq | Suite 100 | N Richland Hills, TX 76182 | | |
| Blocks Pizza LLC | 1447 Washington Ave | Miami Beach, FL 33139 | | | |
| Blocksyte, Inc. | 3500 S Dupont Hwy | Dover, DE 19901 | | | |
| Blockwell - Aaron Properties | 9620 Ne 2nd Ave | 203 | Miami Shores, FL 33138 | | |
| Blocky'S Eatery | 285 A East 29th St | Loveland, CO 80538 | | | |
| Blodgett Enterprises, Inc | 715 E Hancock St | Appleton, WI 54911 | | | |
| Blog | 214 E 700 N | Smithfield, UT 84335 | | | |
| Blois Collection Inc | 321 Broad Ave | Suite 113 | Ridgefield, NJ 07657 | | |
| Bloise E | Address Redacted | | | | |
| Bloise Enterprises | 13214 Chopin Court | Silver Spring, MD 20904 | | | |
| Bloise Hernandez | Address Redacted | | | | |
| Bloise Hernandez E, LLC | 13214 Chopin Court | Silver Spring, MD 20904 | | | |
| Bloise Language Services | 101 Tacoma Blvd North | Apt 1 | Pacific, WA 98047 | | |
| Bloise, LLC | 13214 Chopin Court | Silver Spring, MD 20904 | | | |
| Blok Party | 565 Miller Ave | S San Francisco, CA 94080 | | | |
| Bloker Tax Consulting, Inc. | 5811 Kappa Steet | La Mesa, CA 91942 | | | |
| Blomquist Hale Consulting | 860 E 4500 S | Suite 202 | Salt Lake City, UT 84107 | | |
| Blonde Zeal | 1570 Woodland Ave Se | Atlanta, GA 30316 | | | |
| Blondena Caswell | | | | | |
| Blonder Supply Inc, | 479 Wright Debow Road | Jackson, NJ 08527 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blondi Bermema | | | | | |
| Blondie Dantzler | | | | | |
| Blondine Nelson | Address Redacted | | | | |
| Blondinka, Inc | 27782 Vista Del Lago, Ste C27 | Mission Viejo, CA 92692 | | | |
| Blondy Girl LLC | 179 Hudson St | Hackensack, NJ 07601 | | | |
| Blondy P Laurence | Address Redacted | | | | |
| Blondyne Jean Baptiste | Address Redacted | | | | |
| Blood & Marrow Transplant Info Network | 1548 Old Skokie Road | Unit 1 | Highland Park, IL 60035 | | |
| Blood Orange, Inc. | 3531 West 28th St | Minneapolis, MN 55416 | | | |
| Blood Tax Service Inc | 2901 S Main St | Joplin, MO 64804 | | | |
| Bloodgood & Sanders, LLC | 242 Mathis Ferry Road | Suite 201 | Mt Pleasant, SC 29464 | | |
| Bloodline Apparel Co | 3001 Sw 64th Terrace | Miramar, FL 33023 | | | |
| Bloom Accounting Solutions LLC | 2685 E Gillcrest Rd | Gilbert, AZ 85298 | | | |
| Bloom Ahead Inc. | 122 Jeffery Lane | Oceanside, NY 11572 | | | |
| Bloom Beauty Bar LLC | 277 Texas Parkway | Crestview, FL 32536 | | | |
| Bloom Beauty Boutique | 519 E Cesar E Chavez Ave | Lansing, MI 48906 | | | |
| Bloom Bras | Address Redacted | | | | |
| Bloom By Rita LLC | W282 N7162 Main St | Merton, WI 53056 | | | |
| Bloom Filter, LLC | 150 Alpine Ter | San Francisco, CA 94117 | | | |
| Bloom Foods, Inc. | 5660 Strand Court | A44 | Naples, FL 34110 | | |
| Bloom Generation | 118 Athol Ave | Apt 103 | Oakland, CA 94606 | | |
| Bloom Group | 11811 State Road Ww | Dittmer, MO 63023 | | | |
| Bloom Growth Agency | 615 Franklin St | Duxbury, MA 02332 | | | |
| Bloom Hair Design, Inc | 3755 Marietta Hwy | Canton, GA 30114 | | | |
| Bloom Lingerieboutique | 132 Chief Justice Cushing Hwy | Cohasset, MA 02025 | | | |
| Bloom Salon & Spa | 608 Citrus Wood Lane | Vlarico, FL 33594 | | | |
| Bloom Spa & Inc | 1475 3rd Ave | New York, NY 10028 | | | |
| Bloom Spa Inc. | 402 Washington St | Hoboken, NJ 07030 | | | |
| Bloom9 Fashion Inc | 6950 Aragon Cir | Ste 1 | Buena Park, CA 90620 | | |
| Bloomberg Bgov LLC | 1101 K St NW, Ste 500 | Washington, DC 20005 | | | |
| Bloomberg Bna | 1101 K St NW, Ste 500 | Washington, DC 20005 | | | |
| Bloomberg Finance LP | 731 Lexington Ave | New York, NY 10022 | | | |
| Bloome Froelich | Address Redacted | | | | |
| Bloomer Ventures LLC | 3 Buckskin Ct. | Carbondale, CO 81623 | | | |
| Bloomers Floral Studio | 103 Carl St | Pittsburgh, PA 15223 | | | |
| Bloomfield Law Group | 901 E St, Ste 100 | San Rafael, CA 94901 | | | |
| Bloomfield Liquor Inc | 1263 Broad St | Bloomfield, NJ 07003 | | | |
| Bloomfield Motors LLC | 86 Granby St | Bloomfield, CT 06002 | | | |
| Bloomfield Presbyterian Church | On The Green | 147 Broad St | Bloomfield, NJ 07003 | | |
| Bloomfield Rx LLC | 6042 Windrush Drive | Troy, MI 48098 | | | |
| Bloomfield Therapy LLC | 8920 Bloomfield Road | Frederick, MD 21702 | | | |
| Bloomfield Wellness Center | 1000 Broad St | Bloomfield, NJ 07003 | | | |
| Bloomhuff Entertainment Inc | 1199 Scenic Park Terrace | Reno, NV 89521 | | | |
| Bloomhuff Theatres, Inc. | 774 Mays Blvd | Suite 10-551 | Incline Village, NV 89451 | | |
| Bloomin' Idiots Floral & Garden Center | Attn: Donna Jezorwski | 100 Lonesome Road | Old Forge, PA 18518 | | |
| Bloominari LLC | 1435 Edgehill Dr | Chula Vista, CA 91913 | | | |
| Blooming Beauty LLC | 10175 Rancho Carmel Dr | Unit 118 | San Diego, CA 92128 | | |
| Blooming Buds Family Child Care | 4200 | Lytle Way | Belcamp, MD 21017 | | |
| Blooming Capital Corp | 250 Ed English Drive, Ste C | Shenandoah, TX 77385 | | | |
| Blooming Dental, Pllc | 111 N. Vista Ridge Blvd | Ste 100 | Cedar Park, TX 78613 | | |
| Blooming Donuts LLC | 9820 W Lower Buckeye Rd | Suite 107 | Tolleson, AZ 85353 | | |
| Blooming Envy, LLC | 115 S Main St | Iola, WI 54945 | | | |
| Blooming Express Inc | 1244 E 9th St | Lockport, IL 60441 | | | |
| Blooming Grove Baptist Church Inc. | 1805 Blooming Grove Rd | Jasper, AL 35504 | | | |
| Blooming LLC | Attn: Eliseo Santiago | 221 Metropolitan Ave | Roslindale, MA 02131 | | |
| Blooming Nail & Foot Spa, Inc. | 614-624 Mamaroneck Ave | White Plains, NY 10601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blooming Realty | 9 Dallas Dr | Monroe, NY 10950 | | | |
| Bloomingdale Heating & Air Conditioning | 476 W Lake St | Roselle, IL 60172 | | | |
| Bloomingdale United Methodist Church | 65 Main St | Bloomingdale, NJ 07403 | | | |
| Bloominglash | 30 Main St. | Port Washington, NY 11050 | | | |
| Bloomingtails Grooming By Josephine LLC. | 4180 Victory Blvd | Staten Island, NY 10314 | | | |
| Bloomington Salt Cave | 115 N. Madison St. | Suite B1 | Bloomington, IN 47404 | | |
| Bloominous | 2114 Malcolm Ave | Los Angeles, CA 90025 | | | |
| Bloomip, Inc. | 35015 Peco St | Union City, CA 94587 | | | |
| Bloomquist Law, Pllc | 614 S. Capital Of Texas Hwy. | Austin, TX 78746 | | | |
| Blooregard3369 | Attn: Colleen Chambers | 326 N Shipley St | Seaford, DE 19973 | | |
| Blossom & Wink,Llc | 2034A West Gray St | Houston, TX 77019 | | | |
| Blossom Beauty Salon | 2416 Clement St | San Francisco, CA 94121 | | | |
| Blossom Colors Painting, Inc. | 13727 Sw 152St, Ste 239 | Miami, FL 33177 | | | |
| Blossom Dress | 955 Santee St. | Los Angeles, CA 90015 | | | |
| Blossom Edwards | | | | | |
| Blossom Florist Inc. | 4613 Duke St | A | Alexandria, VA 22304 | | |
| Blossom Future Learning Center Inc. | 4804 Blanding Blvd. | Jacksonville, FL 32210 | | | |
| Blossom In New York Nail&Spa | 390 New York Ave | Huntington, NY 11743 | | | |
| Blossom Nail Spa, Inc | 2300 W Danforth Rd | Edmond, OK 73012 | | | |
| Blossom Shoes Inc | 4572 S Orange Blossom Trail | Orlando, FL 32839 | | | |
| Blossom Tailors & Cleaners LLC | 869 North Broad St | Middletown, DE 19709 | | | |
| Blossom Within Coaching | 2932 W Jarvis Ave | Chicago, IL 60645 | | | |
| Blossoming Real Estate | 1968 Story Drive | Augusta, GA 30905 | | | |
| Blount Vision LLC | 4781 Pleasant Valley | Suite 1007 | Orlando, FL 32811 | | |
| Blove Couture LLC | 2253 E 151st | Unit 5 | Carmel, IN 46033 | | |
| Blow LLC | 7565 Hazelcrest Dr | Hazelwood, MO 63042 | | | |
| Blow LLC | 7565 Hazelcrest Dr | D | Hazelwood, MO 63042 | | |
| Blower Door Plus Inc | 5910 W Holiday St | Homosassa, FL 34446 | | | |
| Blown Customs | 10 N Brooks St | Russell, KS 67665 | | | |
| Blow-N-Dry Beauty Lounge | 11501 South Dixie Hwy | Pinecrest, FL 33156 | | | |
| Blowout Culture | 2750 E WT Harris Blvd | Charlotte, NC 28269 | | | |
| Blowout Spot Inc | 150-13 Cross Bay Blvd Store 3 | Queens, NY 11417 | | | |
| Blps Content Connections, LLC | 117 E Grand St | Chilton, WI 53014 | | | |
| Blr Electronics | 720 S Vail Av. | Suite B | Montebello, CA 90640 | | |
| Blr Transport LLC | 1388 Oak St Sw | Atlanta, GA 30310 | | | |
| Bls Auto Group Inc | 816 E 176th St | Bronx, NY 10460 | | | |
| Bls Group LLC | 2717 Fortcampbelle Blvd. | Hopkinsville, KY 42240 | | | |
| Bls Inc | Attn: Thomas Gazaway | 11301 Pembrook Circle | Bentonville, DE 72712 | | |
| Bl'S Tool Sales, LLC | 26729 Hickory Loop | Lutz, FL 33559 | | | |
| Blss Marketing Inc | 600 E. Washington Blvd | Ste.W12 | Los Angeles, CA 90015 | | |
| Blt Lawncare LLC | 1938 Adams St | Hollywood, FL 33020 | | | |
| Blt Steel Fabricating, Inc. | 975 Us Hwy 78 | Leeds, AL 35094 | | | |
| Blte LLC | 690 Long Bridge St | Apt 705 | San Francisco, CA 94158 | | |
| Blu 100 Army Trucking LLC | 248 Swallowtail Ln | Goose Creek, SC 29445 | | | |
| Blu 3 Luxury Car Service | 4122 Orange Tree Ct | St. Cloud, FL 34769 | | | |
| Blu Boutique House Of Fashion LLC, | 108 Governors Way | Brentwood, TN 37027 | | | |
| Blu Chandelier Boutique | 808 Sw Green Oaks Blvd | Arlington, TX 76017 | | | |
| Blu Chandelier LLC | 503 Dover Park Trail | Mansfield, TX 76063 | | | |
| Blu Cleaners | 445 Levenworth St | San Francisco, CA 94102 | | | |
| Blu Collar Painting LLC | 3125 Heresford Drive | Parma, OH 44134 | | | |
| Blu Crystal | 1801 Ne 23rd Ave | Gainesville, FL 32609 | | | |
| Blu Design Team LLC | 46369 Grant St | Rogers, OH 44455 | | | |
| Blu Dulce Boutique, Inc | 544 W Fairbanks Ave, Ste C | Orlando, FL 32789 | | | |
| Blu Eagle Flooring Inc | 434 Sw 12th Ave | Deerfield Beach, FL 33442 | | | |
| Blu Echo Design LLC | 13 Summit Sq Center | 219 | Langhorne, PA 19047 | | |
| Blu Fish Market LLC | 38 Irene Court | Lakewood, NJ 08701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blu Heating & Air | 2010 Palm Ave | National City, CA 91950 | | | |
| Blu Icon LLC | 21679 Hidden Rivers Dr. | North | Southfield, MI 48075 | | |
| Blu Jam Cafe - Brentwood | 12400 Wilshire Blvd, Ste 150 | Los Angeles, CA 90025 | | | |
| Blu Jam Cafe - On Mulholland | 23311 Mulholland Drive | Woodland Hills, CA 91364 | | | |
| Blu Jam Cafe On Ventura | 15045 Ventura Blvd | Sherman Oaks, CA 91403 | | | |
| Blu Line Designs | 8719 S Sandy Parkway | Sandy, UT 84070 | | | |
| Blu Nail Spa | 1339 14th St | Suite 2 Nw | Washington, DC 20005 | | |
| Blu Nation Inc | 19015 Treviso Terrace Ln | Katy, TX 77449 | | | |
| Blu Raven Electronics | 6035 Wharton St | Philadelphia, PA 19143 | | | |
| Blu Star Corp. | 605 Merlin Drive, Unit 308 | Lafayette, CO 80026 | | | |
| Blu Steel Automotive LLC | 2516 West Tennessee St | Tallahassee, FL 32304 | | | |
| Blu Theory LLC | 2402 Pontiac Dr | Tallahassee, FL 32301 | | | |
| Bludog Technologies Inc | 8085 Wayzata Blvd, Ste 107 | Minneapolis, MN 55426 | | | |
| Bludreams LLC | 1427 Penny Lane | Marietta, GA 30067 | | | |
| Blue & Gold Av LLC | 154 Hillcrest Ave | Cranford, NJ 07016 | | | |
| Blue 32, | 325 Windsor Hwy | New Windsor, NY 12553 | | | |
| Blue Accountancy Corporation | 3600 Wilshire Blvd, Ste 714 | Los Angeles, CA 90010 | | | |
| Blue Action Sports, Inc. | 15002 Royal Way | Truckee, CA 96161 | | | |
| Blue Agave General Services, LLC | 4633 E Sunrise Dr | Phoenix, AZ 85044 | | | |
| Blue Arctic LLC | 7291 Sw 41st Ter | Bushnell, FL 33513 | | | |
| Blue Barn Cider Corp. | 928 Manitou Road | Hilton, NY 14468 | | | |
| Blue Beetle Pest Management, LLC. | 10308 State Line | Leawood, KS 66206 | | | |
| Blue Berry | | | | | |
| Blue Bill LLC | 117 Patrick Rd | Tewksbury, MA 01876 | | | |
| Blue Blaze Service Company | 2639 Walnut Hill Ln, Ste 200 | Dallas, TX 75229 | | | |
| Blue Block Realty & Property Managment | 2209 Lapalco | Ste Dd | Harvey, LA 70058 | | |
| Blue Broom Cleaning Services | 3663 29th Ave N | St Petersburg, FL 33713 | | | |
| Blue Brush Cleaning | 925 W 200 N | Suite 6 | Logan, UT 84321 | | |
| Blue Buffalo Transports LLC | 5900 Balcones Drive, Ste 100 | Austin, TX 78731 | | | |
| Blue Bus Co. | 44 W Broadway | Ste 222 | Eugene, OR 97401 | | |
| Blue Capital Cleaning Services, LLC | 3153 Sundance Circle | Naples, FL 34109 | | | |
| Blue Chair Advertising, LLC | 218 North Lee St | 3Rd Floor | Alexandria, VA 22314 | | |
| Blue Champion Preservation LLC | 2680 Manor Place | Ellenwood, GA 30294 | | | |
| Blue Cheese Enterprise LLC | 4860 Bethel | Suite E | Olive Branch, MS 38654 | | |
| Blue Cherry Frozen Yogurt Inc | 303 Essex Court | Bloomingdale, IL 60108 | | | |
| Blue Cherry Mchenry Inc | 400 S Rt 31 | Mchenry, IL 60050 | | | |
| Blue Chip Academy, LLC | 3932 Bluejay Ln | Naperville, IL 60564 | | | |
| Blue Chip Financial Corp. | 200 Broadhollow Rd | Suite 207 | Melville, NY 11747 | | |
| Blue Chip Home Improvement LLC | 243 Bayville Ave | Bayville, NY 11709 | | | |
| Blue Chip Industries, Inc. | 330 Roycefield Road | Unit C | Hillsborough, NJ 08844 | | |
| Blue Chip Properties, Inc. | 6121 W El Campo Grande Ave | Las Vegas, NV 89130 | | | |
| Blue City Cycles & Cafe | 3201 S. Halsted St | Chicago, IL 60608 | | | |
| Blue Cloud Immigration LLC | 11000 | E Yale Ave Ste150C | Aurora, CO 80014 | | |
| Blue Clover Pool Service | 335 North Hosick | Mesa, AZ 85201 | | | |
| Blue Coast Logistics, LLC | 599 E 2400 N | Beryl, UT 84714 | | | |
| Blue Coffee Restaurant Corp | 1563 B Fulton St | Brooklyn, NY 11216 | | | |
| Blue Collar Boots & Apparel Incorporated | 135 E Elm Ave | Coalinga, CA 93210 | | | |
| Blue Collar Fasteners | 3802 Ironwood Place | Landover, MD 20785 | | | |
| Blue Collar Scholars, LLC | 9220 Villa Drive | Bethesda, MD 20817 | | | |
| Blue Collar Tux, LLC | 31 Beech St | Minooka, IL 60447 | | | |
| Blue Collar Welding LLC | 14223 River Road | New Braunfels, TX 78132 | | | |
| Blue Conglomeration LLC | 4695 N Church Ln | 15203 | Atlanta, GA 30339 | | |
| Blue Construction Group LLC | 13454 Sw 91 Ter | Miami, FL 33186 | | | |
| Blue Construction Group LLC | Attn: Manuel Fortuna | 13454 Sw 91 Ter | Miami, FL 33186 | | |
| Blue Crab Juicy Seafood Inc | 8340 Kelly Lane | Indianapolis, IN 46250 | | | |
| Blue Crescent Enterprise | 19926 Tunham | Houston, TX 77073 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blue Cube Promotions LLC | 1264 Albert St. | Mandeville, LA 70448 | | | |
| Blue Cypress Golf & Rv Resort | Condominium Association, Inc. | 13801 Us Hwy. 441 Se | Ste 288 | Okeechobee, FL 34974 | |
| Blue Danube Pools | 14431 Ventura Blvd | Sherman Oaks, CA 91423 | | | |
| Blue Desk Productions | 16 Fiske Place | Suite 1 | Brooklyn, NY 11215 | | |
| Blue Diamond Air Condition Inc | 2341 Nw 88 St | Miami, FL 33147 | | | |
| Blue Diamond Electric Inc | 39 Crooked Pine Dr | Medford, NY 11763 | | | |
| Blue Diamond Enterprises, Inc | 1432 Fm 1960 E | Humble, TX 77338 | | | |
| Blue Diamond Jewelry | 2617 Peachleaf St | Raleigh, NC 27614 | | | |
| Blue Diamond Logistics | 3326 N 78th St | Milwaukee, WI 53222 | | | |
| Blue Diamond Minds, LLC | 4822 Sunshine Dr | Sugar Lan, TX 77479 | | | |
| Blue Diamond Property Improvement Inc | 1316 Nw 100 Ave | Coral Springs, FL 33071 | | | |
| Blue Diamond Solutions, LLC. | 404 Kenway Dr | Lansing, MI 48917 | | | |
| Blue Diamond Towing LLC | 15395 E Jarvis Pl | Aurora, CO 80013 | | | |
| Blue Dog Media LLC | 14241 N 54th St | Scottsdale, AZ 85254 | | | |
| Blue Dolphins Cleaning Services, LLC | 19821 Nw 2nd Ave | Miami Gardens, FL 33169 | | | |
| Blue Door Entertainment Inc | 353 Greens Rd | Houston, TX 77060 | | | |
| Blue Door Real Estate | 700 Tartan Trail | Highland Village, TX 75077 | | | |
| Blue Door Realty LLC | 3791 Southern Blvd | Suite 101 | Rio Rancho, NM 87124 | | |
| Blue Door Realty LLC | Attn: Melanie Mclaughlin | 3791 Southern Blvd, Ste 101 | Rio Rancho, NM 87124 | | |
| Blue Door Salon & Spa Inc | 5002 Center St | Ste 5 | Omaha, NE 68106 | | |
| Blue Dot Technology | 130 S Bronson St | New Buffalo, MI 49117 | | | |
| Blue Dot, Inc | 331 S Main St | Travelers Rest, SC 29690 | | | |
| Blue Dragon Vapor LLC | 6473 S Rural Rd | Tempe, AZ 85283 | | | |
| Blue Dragonfly Consulting, LLC | 4816 Beech Harbor Ave | Baton Rouge, LA 70817 | | | |
| Blue Dream Enterprises LLC | 146B Ferry St, Ste 233 | Newark, NJ 07105 | | | |
| Blue Dream La LLC | 11709 Ventura Blvd | Studio City, CA 91604 | | | |
| Blue Dream Management LLC | 2380 Drew St, Ste 1 | Clearwater, FL 33765 | | | |
| Blue Dreams Visual LLC | 44 N Linden St | Harrrisburg, PA 17103 | | | |
| Blue Dry Goods LLC | 16A Walden St | Concord, MA 01742 | | | |
| Blue Eagle Professional Services, LLC | 9309 Natures Way | Ft Pierce, FL 34945 | | | |
| Blue Earth Nutrition | 872 E 1330 S, | Spanish Fork, UT 84660 | | | |
| Blue Edge, Inc. | 2364 Essington Road | Suite 127 | Joliet, IL 60435 | | |
| Blue Elephant Inc | 2500 E. Imperial Hwy | Ste 125 | Brea, CA 92821 | | |
| Blue Eye Communications LLC | 1140 N Arizona Blvd | Coolidge, AZ 85128 | | | |
| Blue Falcon Technologies LLC | 17922 135th Ave | 2Nd Fl | Jamaica, NY 11434 | | |
| Blue Feather In Home & Respite Care LLC | 7800 Madison Blvd | Ste. 403 | Madison, AL 35758 | | |
| Blue Feather Investments | 6767 N 7th St | 218 | Phoenix, AZ 85014 | | |
| Blue Films | 833 Dover Dr | 26 | Newport Beach, CA 92663 | | |
| Blue Fin Restaurant LLC | 1401 N Central Ave | Phoenix, AZ 85004 | | | |
| Blue Fish House, Inc. | 663 Town Center Dr | Oxnard, CA 93036 | | | |
| Blue Fish Irrigation Inc | 14678 Acacio Drive | Fishers, IN 46040 | | | |
| Blue Fish Market Inc | 350 Boston Ave | Stratford, CT 06614 | | | |
| Blue Flame Energy LLC, | 11330 Kiinsman Road | Newbury, OH 44065 | | | |
| Blue Flame Gas Company Of La, LLC | 21127 Hwy 25 | Franklinton, LA 70438 | | | |
| Blue Flame Pizzeria LLC | 601 New York Ave | Union, NJ 07087 | | | |
| Blue Food LLC | 8214 Shadwell Ct | Indianapolis, IN 46237 | | | |
| Blue Force Express Inc | 14778 Ceres Ave | Fontana, CA 92335 | | | |
| Blue Foreign Trade LLC | 2082 Fm 2725 | Ingleside, TX 78362 | | | |
| Blue Fountain Associates, Inc. | 834 Route 37W | Toms River, NJ 08755 | | | |
| Blue Frog Inc | 136 S Glassell St | Orange, CA 92886 | | | |
| Blue Frog School Of Music | 8649 Hwy 290 West | Austin, TX 78736 | | | |
| Blue Front Cafe, Inc. | 1430 Haight St | San Francisco, CA 94117 | | | |
| Blue Galaxy Marble & Granite | 2500 Wilmont St | Philadelphia, PA 19137 | | | |
| Blue Gas Marine, Inc. | 2528 Schieffelin Rd | Apex, NC 27502 | | | |
| Blue Gate Property | 2312 Sterling Ridge Rd | Decatur, GA 30032 | | | |
| Blue Ginger Asian Bistro LLC | 1061 W Pleasant Valley Rd | Parma, OH 44134 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blue Global Inc | 909 Haddon Ave | Canden, NJ 08103 | | | |
| Blue Gold, LLC | 1710 N Filbert Ave | Clovis, CA 93619 | | | |
| Blue Group Capital | 950 Peninsula Corporate Cir, Ste 2015 | Boca Raton, FL 33487 | | | |
| Blue Group Consultants Inc. | 7555 Osceola Polk Line Rd. | Davenport, FL 33896 | | | |
| Blue Hawk Transport | 5005 Waterford Dr | Ft Worth, TX 76179 | | | |
| Blue Heron Crystals And Minerals | Attn: Donette Considine | 1254 N Galena Ave | Dixon, IL 61021 | | |
| Blue Heron Eyecare Ltd | 1230 E Diehl Rd | Ste 106 | Naperville, IL 60563 | | |
| Blue Heron Farm LLC | 3680 Ne Wagon Wheel Lane | Poulsbo, WA 98370 | | | |
| Blue Heron Painting Co | 219 Ridge Ave | Towson, MD 21286 | | | |
| Blue Heron Physician Services LLC | 31 Blue Heron Point | Hilton Head Island, SC 29926 | | | |
| Blue Hill Farm | 2454 Dews Pond Road Ne | Calhoun, GA 30701 | | | |
| Blue Hippo Coffee Co | 662 Bloomfield Ave | Verona, NJ 07044 | | | |
| Blue Horizon Cleaning Service | 21 Atwell Dr | W Palm Beach, FL 33411 | | | |
| Blue Horizon LLC | 2336 Se Ocean Blvd | Ste 311 | Stuart, FL 34996 | | |
| Blue Horse Products, LLC | 1123 Tinkerhill Rd | Malvern, PA 19355 | | | |
| Blue House Developments | 766 Miltom Tpke | Highland, NY 12528 | | | |
| Blue House Productions | 2201 Westview Drive | Silver Spring, MD 20910 | | | |
| Blue Ice Restoration Inc | 1808 21st Ave, Apt 1F | Astoria, NY 11105 | | | |
| Blue Icon Transportation Inc | 22562 Belaire Dr | Moreno Valley, CA 92553 | | | |
| Blue Ink Sign Inc | 1230 Amelia St | Orangeburg, SC 29115 | | | |
| Blue Island Malaysian Cuisine Inc | 400 W Lexington St | Baltimore, MD 21201 | | | |
| Blue Island Real Estate, LLC | 6141 Donegal Drive | Orlando, FL 32819 | | | |
| Blue Island Trucking Inc | 8734 Nw 108th Ln | Hialeah Gardens, FL 33018 | | | |
| Blue Island Wholesale Produce, Inc. | 2320 South Blue Island | Chicago, IL 60608 | | | |
| Blue Jule Inc | 339 Anchor Way | Ft Pierce, FL 34946 | | | |
| Blue Kite Marketing, LLC | 2802 Bransford Ave | Nashville, TN 37204 | | | |
| Blue Lacuna | 3560 Treeline Pass Ne | Roswell, GA 30075 | | | |
| Blue Lagoon | 399 Mandalay Av | Clearwater, FL 33767 | | | |
| Blue Lake Accounting | 3900 Harrison St. | 107 | Oakland, CA 94611 | | |
| Blue Lake Constructions Inc | 3611 Marin | Irvine, CA 92602 | | | |
| Blue Lake Consulting LLC | 2244 Lakes Edge Dr. | Newburgh, IN 47630 | | | |
| Blue Lake Services | 34210 Melinz B | Eastlake, OH 44095 | | | |
| Blue Landscaping Services LLC | 11703 Se 229Th. Pl | Kent, WA 98031 | | | |
| Blue Lateral L.L.C. | 3213 Bankswood Dr. | Raleigh, NC 27603 | | | |
| Blue Leila International | 2012 Aberdeen Dr | League City, TX 77573 | | | |
| Blue Light Labs, Inc. | 6529 Bluewaters Drive | Flowery Branch, GA 30542 | | | |
| Blue Lightning Pictures | 4017 Sumac Drive | Van Nuys, CA 91403 | | | |
| Blue Lily Photography | 446 E 800 N | Springville, UT 84663 | | | |
| Blue Line Draft Systems, LLC | 8 Allison St | Concord, NH 03301 | | | |
| Blue Line Home Improvements | 17750 Creamery Road | Suite B-9 | Emmitsburg, MD 21727 | | |
| Blue Line Inc | 3033 27th Ave S | 6980 | Minneapolis, MN 55406 | | |
| Blue Line Inc. | 1300 W. Olympic Bl. | 330 | Los Angeles, CA 90015 | | |
| Blue Line Logistics LLC | 4682 Providence Church Road | Ferrum, VA 24088 | | | |
| Blue Line Remodels LLC, | 1312 Burnett Drive | Argyle, TX 76226 | | | |
| Blue Line Usa Inc | 22 Ostereh Blvd | Unit 212 | Spring Valley, NY 10977 | | |
| Blue Link Enterprises, LLC. | 40919 Greystone Ave | N Branch, MN 55056 | | | |
| Blue Logic It Solutions LLC | 2101 Vista Parkway | Suite 4053 | W Palm Beach, FL 33411 | | |
| Blue Lotus Ayurveda Inc | 12 Elk Mountain Rd | Asheville, NC 28804 | | | |
| Blue Lotus Health & Acupuncture | 1200 Versailles Road | Lexington, KY 40508 | | | |
| Blue Lotus Productions Inc | 112 Half South Spring St | Beaver Dam, WI 53916 | | | |
| Blue Macaw Coffee Roasters Inc | 189 Country Walk Circle | Brunswick, GA 31525 | | | |
| Blue Magic Logistics, LLC | 3576 Collier Dr Nw | Atlanta, GA 30331 | | | |
| Blue Mar Web Design | 961 E Sheriffs Draw Ln | Sahuarita, AZ 85629 | | | |
| Blue Martini Lounge Sports Bar & Grill | 15000 Houston Whittier | Detroit, MI 48205 | | | |
| Blue Max Consulting LLC | 3652 Sw 22nd Ter | Miami, FL 33145 | | | |
| Blue Medtechnology Inc | 1019 S. Alvarado St | Los Angeles, CA 90006 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blue Mermaid Nail Salon Inc | 1670 Sheepshead Bay Road | Brooklyn, NY 11235 | | | |
| Blue Million Atm Service | 33 Paerdegat 9th St | Brooklyn, NY 11236 | | | |
| Blue Monarch LLC | 18771 Fm 2252 | Bldg 1 | San Antonio, TX 78266 | | |
| Blue Monkey Inc | 1092-1094 Howertown Road | N Catasaqua, PA 18032 | | | |
| Blue Monkey Promotions | 214-17 112th Rd | Queens Village, NY 11429 | | | |
| Blue Moon Bay Inc | 812 58th St | Brooklyn, NY 11220 | | | |
| Blue Moon Closet Systems, Inc. | 580 Crespi Drive | Suite F | Pacifica, CA 94044 | | |
| Blue Moon Construction, LLC | 25322 Lisburn Drive | Katy, TX 77494 | | | |
| Blue Moon General Store | 445 Allens Landing Ct | Lawrenceville, GA 30045 | | | |
| Blue Moon Restaurant Corp | 101 West 4th St | Winston Salem, NC 27101 | | | |
| Blue Moon Solutions, LLC | 233 Shore Cir | Oconomowoc, WI 53066 | | | |
| Blue Mountain Electric | 33 Wilson Way | Larkspur, CA 94939 | | | |
| Blue Mountain Masterworks, LLC | Attn: Troy Barnette | 9182 Avondale Dr | Mechanicsville, VA 23116 | | |
| Blue Mountain Services Inc | 3132 Hazelwood Dr Sw | Atlanta, GA 30311 | | | |
| Blue Mountain Stone Inc | 4168 Ute Hwy | Longmont, CO 80503 | | | |
| Blue Mountains Biodiversity Project | 1560 Chambers St | Eugene, OR 97402 | | | |
| Blue N Pals Petcare | 11322 23rd Ave Ne | Seattle, WA 98125 | | | |
| Blue 'N White Carpet Care | 1510 Chaumont Ave | State College, PA 16801 | | | |
| Blue Nextgen Global Data | 1700 Teri Rd | Austin, TX 78744 | | | |
| Blue Nile Grocery Inc | 2521 N Graham St | Charlotte, NC 28206 | | | |
| Blue Nile Hotel Salvage Inc | 5370 Silver Star Rd | Orlando, FL 32808 | | | |
| Blue Note Marketing Services LLC | 22934 Warner | Farmington, MI 48336 | | | |
| Blue Note Trucking LLC | 9939 Alameda Ave | Bloomington, CA 92316 | | | |
| Blue Oak Housing | 2472 North Village Drive | Santa Rosa, CA 95403 | | | |
| Blue Oaks Church | 7139 Koll Center Pkwy | Ste 200 | Pleasanton, CA 94566 | | |
| Blue Ocean (Ny) Trading Inc. | 2953 Shore Parkway | Brooklyn, NY 11235 | | | |
| Blue Ocean Construction | 3545 Iris St | Wilmington, NC 28409 | | | |
| Blue Ocean Consulting, LLC | 2611 San Joaquin Plaza | Newport Beach, CA 92660 | | | |
| Blue Ocean Miami Beach, Inc | 1321 Washington Ave | Miami Beach, FL 33139 | | | |
| Blue Ocean R&E Alliance LLC | 191 N. El Camino Real | Suite 110 | Encinitas, CA 92024 | | |
| Blue Ocean Transport Inc | 8107 Garvalia Ave | Rosemead, CA 91770 | | | |
| Blue Ocean Vinings, Inc | 2395 Brownstone Ct. | Marietta, GA 30062 | | | |
| Blue Oracle Investments LLC | 16257 Whitcomb St | Detroit, MI 48235 | | | |
| Blue Ox Greenscapes | 155 Pleasant St | Apt 415 | Northampton, MA 01060 | | |
| Blue Pacific Inc | 179 Walt Whitman Rd | Huntington Station, NY 11746 | | | |
| Blue Pacific LLC | 2480 Osprey Way, Ste A | Frederick, MD 21701 | | | |
| Blue Package Delivery LLC, | 501 Main St, Ste 306 | Stillwater, MN 55082 | | | |
| Blue Paws Inc | 99 Main St | Ubnit B | Florence, MA 01062 | | |
| Blue Pearl Lawn Care & Maintenance Inc | 5300 N. Braeswood Blvd | 4-V625 | Houston, TX 77096 | | |
| Blue Pelican It Inc. | 5 Concourse Parkway | Suite 3000 | Sandy Springs, GA 30328 | | |
| Blue Penguin Freight LLC | 2100 N Hwy 360 | Suite 300A | Grand Prairie, TX 75050 | | |
| Blue Phoenix Enterprises LLC | 525 Gallant Fox Dr | Dallas, TX 75211 | | | |
| Blue Phoenix Massage LLC | 724 Whalers Way | Bldg I | Ft Collins, CO 80525 | | |
| Blue Planet Green Energy LLC | 312 Ronalds St | Iowa City, IA 52245 | | | |
| Blue Point Bp Inc | 62 Montauk Hwy | Blue Point, NY 11715 | | | |
| Blue Point Cards & Gifts | 33 C Montauk Hwy | Blue Point, NY 11715 | | | |
| Blue Point Cleaners | 153 Bergen Blvd | Suite 5 | Fairview, NJ 07022 | | |
| Blue Point Pressure Cleaning, Inc. | 12590 Pines Blvd | Suite 260421 | Pembroke Pines, FL 33026 | | |
| Blue Ram LLC | 2301 W Morehead St | Suite F | Charlotte, NC 28208 | | |
| Blue Reef Aquatics LLC | 5870 Losee Rd | Ste 154 | N Las Vegas, NV 89081 | | |
| Blue Ribbon Auto Transport LLC | 5254 Wydella Rd Sw | Lilburn, GA 30047 | | | |
| Blue Ribbon Electrical, Inc. | 206 Mccomb St | Harvard, IL 60033 | | | |
| Blue Ribbon Enterprises, Inc | 366 N 4050 E | Rigby, ID 83442 | | | |
| Blue Ribbon Protection, LLC | 14611 S Main St | Houston, TX 77035 | | | |
| Blue Ribbon Real Estate | 712 Fuchsia Ln | Perris, CA 92571 | | | |
| Blue Ribbon Service Inc. | 3424 Fairstone Rd | Wake Forest, NC 27587 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blue Ribbon Trading Corp | 94 Hewes St | Brooklyn, NY 11249 | | | |
| Blue Ribbon Vending, LLC | 4748 Franchise St | N Charleston, SC 29418 | | | |
| Blue Ridge Barkway Pet Grooming Salon | 2536 Lynn Rd | Suite B | Tryon, NC 28782 | | |
| Blue Ridge Bbq Inc | 49 Summit Ave | Park Ridge, IL 60068 | | | |
| Blue Ridge Consulting & Sales, LLC | 719 Beechnut Lane | Martinsville, VA 24112 | | | |
| Blue Ridge Executive Search | 5218 Brevard Rd | Horse Shoe, NC 28742 | | | |
| Blue Ridge Glass, Inc. | 60 Locust Dr. | Waynesville, NC 28786 | | | |
| Blue Ridge Interactive, LLC | 39 Biltmore Ave | B | Asheville, NC 28801 | | |
| Blue Ridge Law Firm LLC | 310 Rutherford St. | Greenville, SC 29609 | | | |
| Blue Ridge Patel LLC | 10849 Sam Snead Hwy | Hot Springs, VA 24445 | | | |
| Blue Ridge Plumbing & Home Improvement | 465 Bearfield Road | Amherst, VA 24521 | | | |
| Blue Ridge Tire & Automotive, Inc | 1101 South Main St | Galax, VA 24333 | | | |
| Blue Ridge Tire Inc | 700 Old Furnace Rd | Harrisonburg, VA 22802 | | | |
| Blue Ridge Tire LLC | 2701 N Hwy 101 | Greer, SC 29651 | | | |
| Blue Ridge Title Co | 900 S Memorial Blvd | Martinsville, VA 24112 | | | |
| Blue River, Inc. | 3984 Washington Blvd | Fremont, CA 94538 | | | |
| Blue Rock Associates LLC | 1200 Veterans Hwy | Ste 100 | Hauppauge, NY 11788 | | |
| Blue Rock Media Corp. | 804 N. Madison Ave | Pasadena, CA 91104 | | | |
| Blue Rock V Consulting LLC | 9 Lucinda Ct | Edison, NJ 08820 | | | |
| Blue Rock Wealth Management | 524 North Trade St. | Winston-Salem, NC 27101 | | | |
| Blue Rock Wi | 8036 State Road 83 | Mukwonago, WI 53149 | | | |
| Blue Roof Books | 1113 Monroe St | Oregon City, OR 97045 | | | |
| Blue Room Cafe Of Chicopee Falls, Inc. | 139 Broadway St | Chicopee, MA 01020 | | | |
| Blue Room Group, Llc | 4775 Bay Point Rd | Miami, FL 33137 | | | |
| Blue Rose Gardening | 8870 Echo Drive | La Mesa, CA 91941 | | | |
| Blue Royalty LLC | 1323 Cherry St. | Ft Collins, CO 80521 | | | |
| Blue Run Ventures Iv, LP | Attn: Jonathan Ebinger | 545 Middlefield Rd, Ste 250 | Menlo Park, CA 94025 | | |
| Blue Ryan Physician Assistant Inc | 490 Hillcrest Dr. | Encinitas, CA 92024 | | | |
| Blue Sage Design | 3000 E Birch St | Suite 110 | Brea, CA 92821 | | |
| Blue Sage Homes & Gardens, Inc | 441 W Washington St | A | Sequim, WA 98382 | | |
| Blue Salon & Spa | 1920 Contra Costa Blvd | Pleasant Hill, CA 94523 | | | |
| Blue Sea I Inc | 5072 Bridgeport Way | Houma, LA 70360 | | | |
| Blue Seas 2 LLC | 205 W Martin Luther King Hwy | Tuskegee, AL 36083 | | | |
| Blue Seas Fish Market Inc | 1140 W 8 Mile Road | Ferndale, MI 48220 | | | |
| Blue Shield Security Protection Inc | 10705 Chesham Hill Ct | Riverview, FL 33579 | | | |
| Blue Shift Technologies Inc. | 1019 N Joshua Tree Ln | Gilbert, AZ 85234 | | | |
| Blue Shoe Usa Inc | 48 Bakertown | Suite 413 | Monroe, NY 10950 | | |
| Blue Sierra Construction, Inc. | 652 Giguere Court | San Jose, CA 95133 | | | |
| Blue Skies Appraisal Services | 1315 N 19th Ave | Hollywood, FL 33020 | | | |
| Blue Skies Clothing, Inc | 466 Main St | Placerville, CA 95667 | | | |
| Blue Skies Of Maple View LLC | 3609 Pasture Rd | Hillsborough, NC 27278 | | | |
| Blue Sky 401(K) Specialists, Inc. | 1207 Crews Road, Ste A | Matthews, NC 28105 | | | |
| Blue Sky Assisted Living | 3317 S Higley Rd Pmb 106 | Suite 114 | Gilbert, AZ 85297 | | |
| Blue Sky Auto Body & Windshield | 2705 South Tacoma Way | Suite G | Tacoma, WA 98409 | | |
| Blue Sky Auto LLC | 2901 E University Ave | Des Moines, IA 50317 | | | |
| Blue Sky Carpentry | 2405 Stevens Cove | Austin, TX 78723 | | | |
| Blue Sky Charities | dba Whisker City Cat Rescue | 1615 N. 183rd St | Shoreline, WA 98133 | | |
| Blue Sky Corner Cafe, Inc | 999 Story Rd Unit 9084 | San Jose, CA 95122 | | | |
| Blue Sky Dental Care Inc. | 2120 Blue Spruce Dr. E | Suite B | Bel Air, MD 21015 | | |
| Blue Sky Design | Attn: Genadi Mosesov | 416 N 7th St Apt B | Montebello, CA 90640 | | |
| Blue Sky International Group, Corp | 8447 Sw 40 St | Miami, FL 33155 | | | |
| Blue Sky Jax | 6749 Snow White Dr | Jacksonville, FL 32210 | | | |
| Blue Sky Learning Center LLC | 1436 232nd Ave Ne | Sammamish, WA 98074 | | | |
| Blue Sky Link LLC | 10052 Harwin Dr | Houston, TX 77036 | | | |
| Blue Sky Liquor, LLC | 400 N. Mcgee | Suite 3 | Caney, KS 67333 | | |
| Blue Sky Roofing, Inc. | 6014 W Diversey Ave | Chicago, IL 60639 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blue Sky Services LLC | 70 Buckwalter Rd | Royersford, PA 19468 | | | |
| Blue Sky Svcs Commercial Construction | 2810 Yonkers Rd. | 1B | Raleigh, NC 27604 | | |
| Blue Sky Technology Brokers | 4725 Panama Ln | D3-154 | Bakersfield, CA 93313 | | |
| Blue Sky Vitamin LLC | 160 83rd Ave Ne | Suite 106 | Fridley, MN 55432 | | |
| Blue Sky Wellness Center LLC | 193 East Ave | First Floor | Norwalk, CT 06855 | | |
| Blue Sky, Inc | Attn: Jon Chamoff | 987 Riverside St | Portland, ME 04103 | | |
| Blue Slope Sawdust, Inc | 144 Blue Hill Road | Franklin, CT 06254 | | | |
| Blue Solutions Corp | 8 Johnson St | Staten Island, NY 10309 | | | |
| Blue Sparrow Properties LLC | 4750 Ne 28th Ave | Ft Lauderdale, FL 33308 | | | |
| Blue Spiral Consulting, Inc. | 440 Lakey Gap Rd. | Black Mountain, NC 28711 | | | |
| Blue Spring International | 7720 North Robinson | Oklahoma City, OK 73116 | | | |
| Blue Spring International | Attn: Debra Murray | 7720 North Robinson, Ste B10 | Oklahoma City, OK 73116 | | |
| Blue Star Northwest LLC | 1437 Nw Richmond Beach Road | B | Shoreline, WA 98177 | | |
| Blue Star One Trucking LLC | 6935 Corkwood Knoll | Hamilton, OH 45011 | | | |
| Blue Star Realty Pro | 420 W Boyton Beach Blvd | 202 | Boynton Beach, FL 33435 | | |
| Blue Star Wine | 630 Woodland Ave. | Cheltenham, PA 19012 | | | |
| Blue Steel Promotions LLC | 274 Alexandra Dr | Unit 16 | Mt Pleasant, SC 29464 | | |
| Blue Stream Service LLC | 3008 Ave J | Brooklyn, NY 11210 | | | |
| Blue Stripe Transportation | 10365 26th St | Rancho Cucamonga, CA 91730 | | | |
| Blue Sun Q LLC | 4630 Nw 7th St | Miami, FL 33126 | | | |
| Blue Swan LLC | 980 Harrison Circle | Alexandria, VA 22304 | | | |
| Blue Tail Holdings Inc | 8203 Winter Gardens Blvd | Lakeside, CA 92040 | | | |
| Blue Tape Records, LLC | 900 Front Ave | Columbus, GA 31901 | | | |
| Blue Tech Construction Inc | 7106 Simbrah Way | Charlotte, NC 28273 | | | |
| Blue Theorem LLC | 372 Decatur St | Brooklyn, NY 11233 | | | |
| Blue Threads LLC | 130 Bull St | A | Lagrange, GA 30240 | | |
| Blue Tiger Films | 12937 Carriage Rd. | Poway, CA 92064 | | | |
| Blue Tiger Real Estate Companies LLC | 286 E Court St | Doylestown, PA 18901 | | | |
| Blue Touch Wedding LLC | 11702 15th Ave Ne | Seattle, WA 98125 | | | |
| Blue Trail Studio | 1911 Eagle Lake Ct | Martinez, CA 94553 | | | |
| Blue Travel & Cargo | 1109 West Waters Ave, Ste A | Tampa, FL 33604 | | | |
| Blue Tree Garden Center Inc | 220 West Germantown Pike | Norristown, PA 19401 | | | |
| Blue Triangle Brokerage LLC | 1539 Wainwright Drive | Atlanta, GA 30316 | | | |
| Blue Trucking Express LLC | Attn: Andrew Boylan | 1615 Johns Rd | Effort, PA 18330 | | |
| Blue Trucking LLC | 5414 Richenbacher Ave | Apt 202 | Alexandria, VA 22304 | | |
| Blue Turtle Gallery | Attn: Willis William | 323 Petronia St | Key West, FL 33040 | | |
| Blue Valley Remodeling, Inc | Attn: Ron Williams | 1690 Long Gate Road | Plymouth, CA 95669 | | |
| Blue Veil Films, LLC. | 13550 Foothill Blvd. | 18 | Sylmar, CA 91342 | | |
| Blue Vikings Transit LLC | 66 Telegraph Drive | Aiken, SC 29801 | | | |
| Blue Violet Press LLC | 12354 35th Ave Ne | Seattle, WA 98125 | | | |
| Blue Vista Enterprises LLC | 7310 Smoke Ranch Road | Suite U | Las Vegas, NV 89128 | | |
| Blue Water Bbq Company, Inc. | 4780 Wharf Pkwy | Orange Beach, AL 36561 | | | |
| Blue Water Canvas & Upholstery, Inc. | 11 Se 20th Ave | Pompano Beach, FL 33060 | | | |
| Blue Water Car Wash, | 33692 Blue Lantern St, Apt H | Dana Point, CA 92629 | | | |
| Blue Water Construction | 3884 Hickory St | Seaford, NY 11783 | | | |
| Blue Water Daiquiri & Oyster Bar | 205 1St St N | Jacksonville Beach, FL 32250 | | | |
| Blue Water Dental | 19651 Bruce B Downs Blvd | Suite A1 | Tampa, FL 33647 | | |
| Blue Water Gear Inc. | 114 Se 2nd St | Unit 3 | Delray Beach, FL 33444 | | |
| Blue Water Pools Of Naples Inc | 7148 Falcons Glen Blvd | Naples, FL 34113 | | | |
| Blue Water Products, Ltd | 1460 S Hoover Rd | Wichita, KS 67209 | | | |
| Blue Water Valet | 1941 Dove Lane | 302 | Carlsbad, CA 92009 | | |
| Blue Waters Carpentry LLC, | 41 Manufacturers | Newark, NJ 07105 | | | |
| Blue Wave Kitchens LLC | 1633 Hwy 35 | Oakhurst, NJ 07750 | | | |
| Blue Wave Ventures Inc | 25 Robert Pitt Dr | 208 | Monsey, NY 10952 | | |
| Blue Weir Technologies | 191 Sand Creek Road, Ste 225 | Brentwood, CA 94513 | | | |
| Blue Well Logistics LLC | 5727 Tamarack Blvd | Apt G | Columbus, OH 43229 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blue Whale Music, Inc | 123 Astronut E S Onizuke St, Ste 301 | Los Angeles, CA 90012 | | | |
| Blue White 4 Inc | 3809 St. Marys Road | Columbus, GA 31906 | | | |
| Blue Wings World Inc | 1185 Nw 123 Place | Miami, FL 33182 | | | |
| Blue Yellow Design LLC | 2774 Vinyards Drive | 803 | Atlanta, GA 30354 | | |
| Blue Zebra Media | 15145 369th Ave | Chelsea, SD 57465 | | | |
| Blue Zoo Aquatics | 18233 Prairie Ave | Hawthorne, CA 90250 | | | |
| Blue Zoo Aquatics | Attn: Mark Martin | 18233 Prairie Ave | Hawthorne, CA 90250 | | |
| Blue Zuma Corp. | 2285 El Jardin | Ventura, CA 93001 | | | |
| Blue+Base, +Inc. | 11401 Hermitt St | Clinton, MD 20735 | | | |
| Blue+Lake-Pacifica+Crane+&+Equipment+Llc | 1024 State Rte 519 | Eighty Four, PA 15330 | | | |
| Blue5Green LLC | 2 Fountayne Ln | Lawrence Township, NJ 08648 | | | |
| Bluealoe Day Spa, Inc. | 1844 4th St | Unit 2 | Sarasota, FL 34236 | | |
| Blueapple Design | 30 Bishop Oak Ct | Menlo Park, CA 94025 | | | |
| Bluebell Enterprises | 361 Kingston Ave | Brooklyn, NY 11213 | | | |
| Blueberie | 2715 E. 4th St. | Greenville, NC 27858 | | | |
| Blueberry Corporation | 774 Pamela Wood St | Newbury Park, CA 91320 | | | |
| Blueberry Hill Restaurants, Inc. | 2667 East 28th St | Suite 511-513 | Signal Hill, CA 90755 | | |
| Blueberry Lane | | | | | |
| Blueberry Leasing LLC | 315 Monmouth Ave, Ste 201 | Suite 201 | Lakewood, NJ 08701 | | |
| Bluebird Freight LLC | 2743 W Via Bona Fortuna | Phoenix, AZ 85086 | | | |
| Bluebird Warehouse Inc. | 55 Mall Drive B | Commack, NY 11725 | | | |
| Bluebird, Cpas, LLC | 5585 Kietzke Lane | Reno, NV 89511 | | | |
| Bluebirdredbirds | 3480 Broad St | Philcampbell, AL 35581 | | | |
| Bluecean Inc | 1215 George Washington Mem Hwy | J | Yorktown, VA 23693 | | |
| Bluecherry, | 2625 Fairway Drive | Fulton, MO 65251-1928 | | | |
| Blueclip, LLC | 936 S Howard Ave | 418 | Tampa, FL 33606 | | |
| Bluecloud Consultants | 1185 Division Hwy | Ephrata, PA 17522 | | | |
| Bluecollar Workforce LLC | 80 Winter St | Ashland, MA 01721 | | | |
| Bluecollar, LLC | 1328 Lake Shore Ave. | Los Angeles, CA 90026 | | | |
| Bluecrane Inc | 655 Deep Valley Drive | Suite 300 | Rolling Hills Estates, CA 90274 | | |
| Bluefax Realty LLC | 10730 Potranco Rd | Ste 122-131 | San Antonio, TX 78251 | | |
| Bluefin Consulting | 17635 Black Oak Court | Morgan Hill, CA 95037 | | | |
| Bluefin Corporation | 1625 Hilltop West Shopping Center | Virginia Beach, VA 23451 | | | |
| Bluefin Transportation LLC | 917 E Newmark Ave | Apt B | Monterey Park, CA 91755 | | |
| Blueft, LLC | 821 Union St | Brunswick, GA 31520 | | | |
| Bluegrass Barrel House LLC | 103 Big Hill Ave | Richmond, KY 40475 | | | |
| Bluegrass Cleaning Co | 3323 Wood Valley Ct | Lexington, KY 40502 | | | |
| Bluegrass Dynamics LLC | 3731 Valley Creek Dr | Pendleton, KY 40055 | | | |
| Bluegrass Forge | 2815 B Road | Loxahatchee, FL 33470 | | | |
| Bluegrass Land Mgt | Dba Berk'S Landscaping | 13680 Dixie Hwy | Walton, KY 41094 | | |
| Bluegrass Regional Healthcare Inc | 1621 N. Main St. | Beaver Dam, KY 42320 | | | |
| Bluegrass Renovations & Services LLC | 60 Summerhill | Newport, KY 41071 | | | |
| Bluegrass Xpress LLC | 682 Meadowlands Trl | Florence, KY 41042 | | | |
| Bluegreen Acupuncture & Bodywork | 222 W. Cold Spring Lane | Baltimore, MD 21210 | | | |
| Bluehawk LLC | 1400 Centerpark Blvd | Suite 1005 | W Palm Beach, FL 33401 | | |
| Bluehorseshoe Farm | 3050 Troy Road | Springfield, OH 45504 | | | |
| Bluejay Creative Inc | 1719 Herrin St. | Redondo Beach, CA 90278 | | | |
| Bluekeeping Corp | 14 Grove St | Unit 102 | Monsey, NY 10952 | | |
| Bluemist Hookah Lounge LLC | 24602 36th Ave S | Kent, WA 98032 | | | |
| Bluemont Associates, LLC | 12 East 49th St | 11Th Floor | New York, NY 10017 | | |
| Bluemoon LLC | 2740 Minnehaha Ave S | 130 | Minneapolis, MN 55406 | | |
| Bluemountain Anesthesia Services, Pc | 339 Burkewood Dr. | Winston Salem, NC 27104 | | | |
| Bluenido Inc | 51 Saint Marks Pl, Apt 6, | New York, NY 10003 | | | |
| Bluenote Barbershop | 1036 Henriette Delille St | New Orleans, LA 70116 | | | |
| Bluenyledirect LLC | 972 4 Mile Road | Grand Rapids, MI 49544 | | | |
| Blueone Investments, LLC | 8615 Mint Hill | Charlotte, NC 28227 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Blueparrottsales | 25735 Timuquana Drive | Sorrento, FL 32776 | | | |
| Bluepath Consulting | 9710 72nd Drive | Ny | Forest Hills, NY 11375 | | |
| Bluepitbearings.Com | 8206 Roland Ave | Louisville, KY 40222 | | | |
| Blueprint Development LLC | 316 34th St Ne | Washington, DC 20019 | | | |
| Blueprint Digital | 3885 Crestwood Pkwy | Ste 550 | Duluth, GA 30096 | | |
| Blueprint Improvement Group | 9002 Chimney Rock | Houston, TX 77096 | | | |
| Blueprint Mechanical Contractor LLC | 19101 Sw 108th Ave | Miami, FL 33157 | | | |
| Blueprint Merchant Solutions, Inc | 425 West Beech St. | 218 | San Diego, CA 92101 | | |
| Blueprints Solutions | 4759 Alexander Road | Atwater, OH 44201 | | | |
| Bluepug Consulting LLC | 7720 168th Ave Northwest | Ramsey, MN 55303 | | | |
| Blueridge Mb LLC | 4405 Paxton Rd | Lilburn, GA 30047 | | | |
| Bluerison Corp | 3331 Sw 107 Ave | Miami, FL 33165 | | | |
| Blueroc Auto Parts | 74 Myer St | Hackensack, NJ 07601 | | | |
| Bluerock Development & Construction, LLC | 1701 Quentin Rd | Suite B7 | Brooklyn, NY 11229 | | |
| Blues Brothers Express LLC | 38 Lightfoot Lane | Mohnton, PA 19540 | | | |
| Blues City Taxes | 5395 Fox Plaza Drive | Ste 101B | Memphis, TN 38115 | | |
| Blue'S Pool Service LLC | 303 St. Joseph St. | Madisonville, LA 70447 | | | |
| Blues Transportation | 219 Tc Jones Rd | Raeford, NC 28376 | | | |
| Bluesand LLC | 2260 Hwy 304 | Rio Communities, NM 87002 | | | |
| Bluesea Transportation | 4629 Cass St | San Diego, CA 92109 | | | |
| Blueshadow Transit | 1553 Cardinal Rd | Jonesboro, GA 30238 | | | |
| Blueshift Films, LLC | 28220 Forest Mist Way | Spring, TX 77386 | | | |
| Blueshoon Inc. | 5215 N Ravenswood Ave | Suite 111 | Chicago, IL 60640 | | |
| Bluesky Energy LLC | Po Box | 1657 | Hilo, HI 96721 | | |
| Bluesky Plumbing LLC | 4602 N Orange Blossom Trail | Mt Dora, FL 32757 | | | |
| Bluesky Resource Solutions, LLC | 8300 Dunwoody Pl, Ste 380 | Atlanta, GA 30350 | | | |
| Bluesky Vending | 4440 Sunset Blvd | Grand Blanc, MI 48439 | | | |
| Bluesprocket LLC | 9642 Cambury Dr | Santee, CA 92071 | | | |
| Bluestar Advisors LLC | 20803 Biscayne Blvd | 405 | Aventura, FL 33180 | | |
| Bluestar Builders & Remodeling LLC | 2919 Village Spring Lane | Vienna, VA 22181 | | | |
| Bluestar Medical, Pa | 4101 Nw 4th St | Suite 211 | Plantation, FL 33317 | | |
| Bluestar Transportation Co | 2470 Windy Hill Rd Se | Marrietta, GA 30067 | | | |
| Bluestein Productions | 300 S. Santa Fe Ave Apt. 672 | Los Angeles, CA 90013 | | | |
| Bluestone Acupuncture, Pllc | 44 West St | Warwick, NY 10990 | | | |
| Bluestone Cleaning Services | 2207 Dietz Pl | 2Nd Floor | N Bergen, NJ 07047 | | |
| Bluestone Lv LLC | 2570 Ne 209th Terrace | Miami, FL 33180 | | | |
| Bluestor Network Services, LLC | 3755 Marconi Drive | Suite 104 | Alpahretta, GA 30005 | | |
| Blueunderground LLC | 2518 N Harrison St | Arlington, VA 22207 | | | |
| Bluevision Solutions, LLC | 4683 Kidron Rd | Dalton, OH 44618 | | | |
| Bluevolution, LLC | 6 Westford | Ladera Ranch, CA 92694 | | | |
| Bluewagon Landscape & Design Inc | 21370 Foothill Blvd | Hayward, CA 94541 | | | |
| Bluewater Accounting | 30 Acoma Blvd S | Lake Havasu City, AZ 86403 | | | |
| Bluewater Bay Hotel Group LLC | 125 Farrah Ave | Niceville, FL 32578 | | | |
| Bluewater Business Forms | 496 Old State Rt. 74 | Suite 204 | Cincinnati, OH 45244 | | |
| Bluewater Custom Marine | 4707 W Gandy Blvd | Tampa, FL 33611 | | | |
| Bluewater Custom Marine | Attn: Martin Warren | 4707 W Gandy Blvd | Tampa, FL 33611 | | |
| Bluewater Dream Ltd | 405 Urban St | Ste 320 | Lakewood, CO 80228 | | |
| Bluewater Trade & Exchange | 532 Se Walters Terrace | Port St Lucie, FL 34983 | | | |
| Bluewave Appliance | 98 Park Ave | Passaic, NJ 07055 | | | |
| Bluewave Liquidators. | 7785 Sw 86 St | Miami, FL 33143 | | | |
| Bluewind Painting | 134 Cree St. | San Antonio, TX 78211 | | | |
| Bluewine Distributors LLC | 1340 Stirling Road | Suite 10A | Dania, FL 33004 | | |
| Bluewire Data Services LLC | 2103 Burntleaf Place | Greensboro, NC 27410 | | | |
| Bluezone Telco Inc | 501 N Bridge St | Suite 259 | Hidalgo, TX 78557 | | |
| Bluff Gardens, Inc | 550 East Main St | Bluff, UT 84512 | | | |
| Bluff Mountain Outfitters, Inc. | 152 Bridge St | Hot Springs, NC 28743 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bluff Ridge Apartments, LLC | 175 S. Bluff Ridge Drive | Whitewater, WI 53190 | | | |
| Blufin Sushi To Go, LLC | 3073 Canal St Nw | Washington, DC 20007 | | | |
| Blufit Recovery & Nutrition LLC | 3529 S Tuttle Ave | Sarasota, FL 34239 | | | |
| Blufon Corp | 929 Berryessa Rd | San Jose, CA 95133 | | | |
| Blugrapefruit LLC | 244 Madison Ave | 15D | New York, NY 10016 | | |
| Blugrowth Partners | 8710 Houston Ridge Rd | Charlotte, NC 28277 | | | |
| Bluhm William | Address Redacted | | | | |
| B-Lukic, LLC | 140 114th Terr Ne | St Petersburg, FL 33716 | | | |
| Bluland Park LLC | dba Maggie'S Cafe | 1976 Main St | Comer, GA 30629 | | |
| Blulit, LLC | 1805 Ulit Ave | Unit A | Austin, TX 78702 | | |
| Blum & Walsh Group Inc. | 270 Davidison Ave. Ste. 101 | Somerset, NJ 08873 | | | |
| Blum Consulting | 364 Iris Ln | Highland Park, IL 60035 | | | |
| Bluma Katz | | | | | |
| Bluma Mermelstein | Address Redacted | | | | |
| Blumberg & Blumberg, Pc | Attn: Elliot Blumberg | 202 E Main St | Gaylord, MI 49735 | | |
| Blume | 9 S. Braodway | Lebanon, OH 45036 | | | |
| Blume Organics Market, Inc. | 300 Willowbend Rd. | Suite 19 | Peachtree City, GA 30269 | | |
| Blumenfeld & Associates LLC | 290 Laramie Blvd. | Boulder, CO 80304 | | | |
| Blumenfield Marketing Inc. | 100 Beard Sawmill Road | Suie 360 | Shelton, CT 06484 | | |
| Blumera LLC | 8950 W Olympic Blvd | Suite 186 | Beverly Hills, CA 90211 | | |
| Blumie Kaplan | | | | | |
| Blumline Research LLC | 587 Valle Vista Ave | Oakland, CA 94610 | | | |
| Blumotorsports | 5700 S Newhope Rd | Belmont, NC 28012 | | | |
| Blumotorsports | Attn: Margaret Panico | 5700 S Newhope Rd | Belmont, NC 28012 | | |
| Blundell Jones | Address Redacted | | | | |
| Blunt Wrap U.S.A., Inc. | 629 Village Lane S. | Mandeville, LA 70471 | | | |
| Blusale Inc. | 18 Dinev Rd | Monroe, NY 10950 | | | |
| Blush & Bashful Flower Co. | 10 N Desoto Ave | Arcadia, FL 34266 | | | |
| Blush & Whimsy | 1620 23Rd Ave Se | Rio Rancho, NM 87124 | | | |
| Blush Boutique Inc. | 661 Main St | Suite 1 | Damariscotta, ME 04543 | | |
| Blush Bridal | 119 Broadfoot Ave | Fayetteville, NC 28305 | | | |
| Blush By B.Allen | 464 Cooper St Sw, Unit C | Atlanta, GA 30312 | | | |
| Blush Digital LLC | 3615 E. Salter Drive | Phoenix, AZ 85050 | | | |
| Blush Nail Salon | 1315 N Bronough St | Tallahassee, FL 32303 | | | |
| Blush Salon | 1482 East Jackson St | Thomasville, GA 31738 | | | |
| Blushing Blooms By Brennen | 532 Bishop Way Ne | Atlanta, GA 30312 | | | |
| Blutinuity, LLC | 4570 S Sommerset Dr | New Berlin, WI 53151 | | | |
| Bluvas Medical Corporation | 570 Price Ave | Redwood City, CA 94061 | | | |
| Bluvault | 1660 Blue Forest Drive | Prosper, TX 75078 | | | |
| Bluwater LLC | 130 E Ivybridge Dr | Hubert, NC 28539 | | | |
| Bluwolfe Holdings LLC | 7818 53Rd Ave N | New Hope, MN 55428 | | | |
| Blvd Auto Exchange Inc. | 5000 E Independence Blvd | Charlotte, NC 28212 | | | |
| Blvd Bar & Lounge LLC | 472 Franklin Ave | Mt Vernon, NY 10553 | | | |
| Blvd Plaza Dental Pc | 42-21 Francis Lewis Blvd | Bayside, NY 11361 | | | |
| Bly Trading Inc | 4401 Fort Hamilton Pkwy | Brooklyn, NY 11219 | | | |
| Blyler Fruit Farm | 7922 Route 25 | Spring Glen, PA 17978 | | | |
| Bly'S Enterprises Inc | 618 Nw 60th St | Gainesville, FL 32605 | | | |
| Blythe Group LLC | 876 Brown Rd | Bridgewater, NJ 08807 | | | |
| Blythe Street Elderly Care, LLC | 13367 Blythe St | Los Angeles, CA 91605 | | | |
| Blythe Wallace Properties LLC | 56 Whiffle Tree Ln | New Canaan, CT 06840 | | | |
| Blythewood Feed & Hardware Inc | 412 Mcnulty St | Blythewood, SC 29016 | | | |
| Blytzy Company | 3645 Marketplace Blvd | Suite 130-148 | Atlanta, GA 30344 | | |
| Bm Alison, Inc | 8112 Lighthouse Way | Indian Trail, NC 28079 | | | |
| Bm Burgers & Tacos LLC | 83 Baxter St | Ny, NY 10013 | | | |
| Bm Clothing Inc | 29 Thomas St 1Fl | Paterson, NJ 07503 | | | |
| Bm Concrete Pumping | 7185 W Shaw Ave | Fresno, CA 93723 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bm Fish Market Inc. | 555 Morris Ave | Bronx, NY 10451 | | | |
| Bm Goulds LLC | 11607 Sw 216 St | Miami, FL 33170 | | | |
| Bm Limo | 14039 Lake Crest Dr | La Mirada, CA 90638 | | | |
| Bm Limo | Address Redacted | | | | |
| Bm National Harbor LLC | 6065 Oxon Hill Rd | Oxon Hill, MD 20745 | | | |
| Bm Nuts LLC | 200 E 25Th | Yankton, SD 57078 | | | |
| Bm Solutions LLC | 1525 Laguna Lane | Lakewood, NJ 08701 | | | |
| Bm Squared Food Distributors Inc. | 931 Plymouth Ct | Algonquin, IL 60102 | | | |
| Bm Tax & Accounting Services Inc | 4007 73rd St 1st Fl | Woodside, NY 11377 | | | |
| Bm Tax Service | 1195 Saint Matthews Road | Pmb 221 | Orangeburg, SC 29115 | | |
| Bm Tex Mex Inc | 605 Main St | Farmingdale, NY 11758 | | | |
| Bm Transport | 202 S. Cottonbelt | Wylie, TX 75098 | | | |
| Bm Vape | Address Redacted | | | | |
| Bm X Auto Matrix | 1111 Argyle Ave | Baltimore, MD 21201 | | | |
| Bma Express Inc | 1033 S Belmont Ave | Arlington Heights, IL 60005 | | | |
| Bma Group Corporation | 416 | Geneva Ave | Dorchester, MA 02122 | | |
| Bma Roofing & Seamless Gutters | 459 Oak St | Scranton, PA 18508 | | | |
| Bma Technologies, Inc | Attn: O'Shelia Brown | 1302 Brunner Ave | Dallas, TX 75224 | | |
| Bma, Inc. | 2924 Rapids Drive | Racine, WI 53404 | | | |
| Bmari Event Experience, LLC | 106 N Mcdonough St | Jonesboro, GA 30236 | | | |
| Bmarie Events Experience | 106 N Mcdonough St | Jonesboro, GA 30236 | | | |
| Bmas Inc | 3160 Abbey Dr Sw | Atlanta, GA 30331 | | | |
| Bmb Group LLC | 133 Vermont Ave | Newark, NJ 07106 | | | |
| Bmbc, LLC | 410 N Paris St | Ennis, TX 75119 | | | |
| Bmc Business Advocates, LLC | N5495 Popp Road | Jefferson, WI 53549 | | | |
| Bmc Construction LLC | 50 South Center St | Unit 22 | Orange, NJ 07050 | | |
| Bmc Logistics Inc | 1012 N Ohio St | Aurora, IL 60505 | | | |
| Bmcc LLC | 150 S Camino Seco Rd | Ste 116 | Tucson, AZ 85710 | | |
| Bmdk Trucking Inc, | 4318 N Saint Louis Ave | Chicago, IL 60618 | | | |
| Bme Consulting | 349 Norfolk St | Cambridge, MA 02139 | | | |
| Bmf Transport LLC | 12982 Osborne Rd | Wakarusa, IN 46573 | | | |
| Bmg Beauty Inc | 9179 Grissom Rd | 105 | Sana Antonio, TX 78251 | | |
| Bmg Consultants, Inc | 1367 Sylvan Rd. | Lancaster, PA 17601 | | | |
| Bmg Design Build LLC | 88 Spook Rock Rd. | Suffern, NY 10901 | | | |
| Bmg Lawn Care Service | 8234 S Bishop St | Unit 2 | Chicago, IL 60620 | | |
| Bmg Services LLC (Creditsoup) | P.O. Box 463 | Madison, SD 57042 | | | |
| Bmgcc, | 2777 Harvest Dr | Sarasota, FL 34240 | | | |
| Bmh Development, LLC | 2213 Gutierrez Dr | Ft Worth, TX 76177 | | | |
| Bmh Pt PC | 13895 Hedgewood Dr. | Suite 221 | Woodbridge, VA 22193 | | |
| Bmi Business Development Group LLC | 4427 Favored Way | Union City, GA 30291 | | | |
| Bmi Construction LLC | 323 Black Jack Oak Drive | Madisonville, LA 70447 | | | |
| Bmi Foundation, Inc. | 7 World Trade Center | Fl 30 | New York, NY 10007 | | |
| Bmi Group Consultant Inc | 23961 Craftsman Road | Suit D | Calabasas, CA 91302 | | |
| Bmi Logistics Inc | 525 N Quentin Rd | 416 | Palatine, IL 60067 | | |
| Bmj Enterprises LLC | 4314 Monroe St | Toledo, OH 43606 | | | |
| Bmj Trucking LLC | 3621 Bergen Court | N Bergen, NJ 07047 | | | |
| Bmk Bookkeeping, Inc | 1330 Market St | Apt 556 | San Diego, CA 92101 | | |
| Bmk Consulting Dba | 312 Belle Oak Way | Brandon, MS 39042 | | | |
| Bmk Maintenance | 11252 Mac Nab St | Garden Grove, CA 92841 | | | |
| Bmk Products | 325 Peoria St. | Daly City, CA 94014 | | | |
| Bmk Textiles | 249 W 131st St | Los Angeles, CA 90061 | | | |
| Bmk Transport Inc | 420 Overland Trail | Stoneville, NC 27048 | | | |
| Bmkent Photography | 140 Randal Ave | W Hartford, CT 06110 | | | |
| Bml Marketing, LLC | 4234 Sw 152 Ave | Miami, FL 33185 | | | |
| Bmm | 510 Deal Road | Ocean, NJ 07712 | | | |
| Bmn Consulting LLC | 141 Westminster Pl | Lodi, NJ 07644 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bmnbmp LLC | 3516 Veterans Blvd. | Metairie, LA 70002 | | | |
| Bmnr Inc. | Attn: Robert Hayes | 750 North Ave | New Rochelle, NY 10801 | | |
| Bmo Sleep Systems, Inc | 4105 Tamiami Trail | Port Charlotte, FL 33952 | | | |
| B-More Adult Daycare | 4247 Labyrinth Rd | Baltimore, MD 21215 | | | |
| Bmore Beauty | 1822 North Payson St. | Baltimore, MD 21217 | | | |
| B-More Daycare | 3563 Elmley Ave | Baltimore, MD 21213 | | | |
| Bmore Kreative Custom Coatings | 7391 Washington Blvd | Ste 101 | Elkridge, MD 21075 | | |
| Bmore Xtraordinary Photography | 3 Comill Ct | Apt. 1D | Owings Mills, MD 21117 | | |
| Bmorefit LLC | 2799 Forest Hill | Apt 12 | Coral Springs, FL 33065 | | |
| Bmoved Inc | 9930 Park St | Lanham, MD 20706 | | | |
| Bmp Automotive Inc | 7275 32nd St | N Highlands, CA 95660 | | | |
| Bmp Consulting Group LLC | 7350 Futures Dr, Ste 12B | Office Unit 101 | Orlando, FL 32819 | | |
| Bmp Enterprise, Llc | 681 W Cheshire St | Rialto, CA 92377 | | | |
| Bmppfranchisinginc | 231 And Half North Brand Blvd | Glendale, CA 91203 | | | |
| Bmr Consulting | 43646 Cypress Village Dr | Ashburn, VA 20147 | | | |
| Bmr Latin America Corp | 444 Brickell Ave | Miami, FL 33131 | | | |
| Bms Best Modular Services, LLC | 2013 N 94th Ave | Phoenix, AZ 85037 | | | |
| Bms Express Trucking LLC | 4450 W 154th St | Lawndale, CA 90260 | | | |
| Bms Logistics Inc | 2844 W Connelly Ave | Visalia, CA 93291 | | | |
| Bmsc, Inc. | 1226 Second Ave | Apt 2A | New York, NY 10065 | | |
| Bmsrestinc | 335 Wantagh Ave | Levittown, NY 11756 | | | |
| Bmt Prosperity | 4143 Falvel Cove Dr | Spring, TX 77388 | | | |
| Bmw Expeditors, Inc | W2020N17281 Oakood Drive | Jackson, WI 53037 | | | |
| Bmw Motorcycle Owners Of America | 2350 Hwy 101 S | Greer, SC 29651 | | | |
| Bmw Props LLC | 536 Bentley Court | Downers Grove, IL 60516 | | | |
| Bmwss Inc | 519 6th St S | Kirkland, WA 98033 | | | |
| Bmxps | 4220 Steve Reynolds Blvd, Ste 12 | Ste 12 | Norcross, GA 30093 | | |
| Bn & C LLC | 806 Inverness Ave | Louisville, KY 40214 | | | |
| Bn Consulting Group Inc. | 555 Ne 15th St | 705 | Miami, FL 33132 | | |
| Bna Enterprises | 1104 Kimball Drive | Durham, NC 27712 | | | |
| Bna Talent Group | 8 Academy Pl, Apt 511 | Nashville, TN 37210 | | | |
| Bna Wealth, Inc. | 596 Herrons Ferry Rd | Ste 300 | Rock Hill, SC 29730 | | |
| B'Nailmerized By Britt LLC | 3492 Hwy 5 | Apt 1405 | Douglasville, GA 30135 | | |
| Bnb & Associates, LLC | 108 Columbus Pkwy | Opelika, AL 36801 | | | |
| Bnb Best Corp. | 6143 Jericho Tpke, Ste 300 | Commack, NY 11725 | | | |
| Bnb Financial Inc | 700 N Brand Blvd | Ste 800 | Glendale, CA 91203 | | |
| Bnb Seafood Inc | 4363 161st Street | 3Fl | Flushing, NY 11358 | | |
| Bnb Tax Preparation Service | 102 Moore St | Brooklyn, NY 11206 | | | |
| Bnb Telecom | 4 Fairwinds Cir | Ormond Beach, FL 32176 | | | |
| Bnb Video Games, LLC | 11521 Us Hwy 431, Ste T Null | Guntersville, AL 35976 | | | |
| Bnb Wings N' Things, | 3600 Sierra Ridge Ave | Richmond, CA 94806 | | | |
| Bnc Event Systems | 1632 Centenary | Richardson, TX 75081 | | | |
| Bnc Tax & Accounting | 4725 W. 101st Place | Westminster, CO 80033 | | | |
| Bnd Services LLC | 62 Primitive Lane | St Albans, WV 25177 | | | |
| Bneevige Realty | 422 Sabal Palm Lane | Pearland, TX 77584 | | | |
| Bnew LLC | 18081 Sw Lower Boones Ferry | Suite 1 | Tigard, OR 97224 | | |
| Bnf Capital LLC | dba Planet Smoothie | 1830 Veterans Memorial Hwy | Islandia, NY 11749 | | |
| Bng Corporate LLC | 4023 13th Ave | Brooklyn, NY 11218 | | | |
| Bng Mobile Inc | 518 Commack Rd | Deer Park, NY 11729 | | | |
| Bng Motorsports | 121 Corporate Park Drive | Henderson, NV 89074 | | | |
| Bnh Construction Ny Inc. | 664 44th St | Brooklyn, NY 11220 | | | |
| Bnh International LLC, | 1522 55th St, Apt 3H | Brooklyn, NY 11219 | | | |
| Bnh International LLC, | 1843 50th St, Apt 1 | Brooklyn, NY 11204-1257 | | | |
| Bnh Lead Examiner Corp. | 199 Lee Ave | Suite 481 | Brooklyn, NY 11211 | | |
| Bni Regional Alliance | 1134 Landing Private Court | Gallatin, TN 37066 | | | |
| B-N-J | 642 S 25th St | Saginaw, MI 48601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bnj Trucking LLC | 1531 S Calumet Rd | Chesterton, IN 46304 | | | |
| Bnl Construction LLC | 301 Old Stagecoach Rd | Meriden, CT 06450 | | | |
| Bnl Shoes Inc. | 81 Harrison Ave | Brooklyn, NY 11206 | | | |
| Bnl Shop LLC | 727 West Peachtree St | Norcross, GA 30071 | | | |
| Bnl Tanning LLC | 3672 Route 94 | Hamburg, NJ 07419 | | | |
| Bnm Supplies Inc | 14 Harmony Dr. | Lakewood, NJ 08701 | | | |
| Bnn Companies LLC, | 30 E Jackson St | Lowellville, OH 44436 | | | |
| Bnobby Norris | | | | | |
| Bnorman Geddis | | | | | |
| Bnos Chayil | Address Redacted | | | | |
| Bnos Sanz | Address Redacted | | | | |
| Bnp Transportation Inc. | 121 Palm Springs Drive | Fairfield, OH 45014 | | | |
| Bnrl Inc. | 616 King Richard Rd | Raleigh, NC 27610 | | | |
| Bns Entertainment | 1127 Fort Worth Drive | Denton, TX 76249 | | | |
| Bns Express LLC | 6321 Crestgate Lane | Tucker, GA 30084 | | | |
| Bns Financial LLC | 190 E Stacy Rd | 306 | Allen, TX 75002 | | |
| Bns Marble & Granite Inc | 12030 Sherman Way | N Hollywood, CA 91605 | | | |
| Bns Tickets LLC | 13330 Cypress Palms Ct | Cypress, TX 77429 | | | |
| Bnv Interior Inc. | 555 Central Park Ave. | Unit 117 | Scarsdale, NY 10583 | | |
| Bnyc Corp | 32-17 Steinway St | Astoria, NY 11103 | | | |
| Bo Bang | | | | | |
| Bo De Tree Inc | 1414 Encinal Ave | Alameda, CA 94501 | | | |
| Bo Ginsberg | Address Redacted | | | | |
| Bo Han Leadership LLC | 2327 Park Ave | 1 | Cincinnati, OH 45212 | | |
| Bo Huang | Address Redacted | | | | |
| Bo Jackson'S Elite Sports Bensenville | 17130 Prime Blvd | Lockport, IL 60441 | | | |
| Bo Jackson'S Elite Sports Hilliard | 4696 Cosgray Rd | Hilliard, OH 43026 | | | |
| Bo Jordan Wrestling LLC | 4151 Old Troy Pike | Urbana, OH 43078 | | | |
| Bo Lee | | | | | |
| Bo Lin | | | | | |
| Bo Ljungholm | | | | | |
| Bo Luxman | | | | | |
| Bo Man Tam | | | | | |
| Bo N Yuan 2718 Inc | 420 23rd St S | Arlington, VA 22202 | | | |
| Bo Rideshare | Address Redacted | | | | |
| Bo Robertson Distributing | 7270 Neches St | Athens, TX 75752 | | | |
| Bo Ryu | | | | | |
| Bo S Park | Address Redacted | | | | |
| Bo Seok Seo | Address Redacted | | | | |
| Bo Weezy LLC | 1575 Paul Russell Rd | 4301 | Tallahassee, FL 32301 | | |
| Bo Yang | | | | | |
| Bo Yeon Choi | | | | | |
| Boalis Liquors LLC | 114 Ferry St | Newark, NJ 07105 | | | |
| Boanerges J Ramirez | Address Redacted | | | | |
| Boanerges Transportation | 600 Outlook Way | Atlanta, GA 30349 | | | |
| Board Up & Glass Unlimited Inc | 1058 E 161st Pl | S Holland, IL 60473 | | | |
| Boarders Sports Inc | 2023 Montebello Town Center | Montebello, CA 90640 | | | |
| Boardroom Insiders | 1184 Springmaid Ave | Suite 203 | Ft Mill, SC 29708 | | |
| Boardscore Inc | 2251 Las Palmas Dr | Carlsbad, CA 92011 | | | |
| Boardwalk Building Services Inc | 22803 Hawk Hill Loop | Land O Lakes, FL 34639 | | | |
| Boardwalk Cleaners | 16851 Algonquin St | Huntington Beach, CA 92649 | | | |
| Boardwalk Coffee House, LLC | 104 9th Ave N | Myrtle Beach, SC 29577 | | | |
| Boardwalk Gifts & Souvenirs | 1327 Boardwalk | Atlantic City, NJ 08401 | | | |
| Boardwalk Holding Group LLC | 115 Ne 193rd St. | Miami, FL 33179 | | | |
| Boardwalk Worldwide, LLC | 1601 N. Sepulveda Bl 769 | Manhattan Beach, CA 90266 | | | |
| Boat Bar, LLC | 9671 Hadley | Clarkston, MI 48348 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boat Bottom Express | 26724 Old State Road 4A | Ramrod Key, FL 33042 | | | |
| Boat Drinks Inc | dba The Lock & Keel | 5144 Ballard Ave Nw | Seattle, WA 98107 | | |
| Boat Guys Usa, LLC | 1127 N Jefferson Ave | Sarasota, FL 34237 | | | |
| Boat House & Cajun Cuisine Inc | 4807 8th Ave | Brooklyn, NY 11220 | | | |
| Boat Motor Trailer, Inc | 9316 Portland Ave E | Tacoma, WA 98445 | | | |
| Boat Transport Usa LLC | 9755 Sw 54th St | Miami, FL 33165 | | | |
| Boat Werx Of Texas | 4340 19th St | Bacliff, TX 77518 | | | |
| Boatright'S Glass Inc | 802 Albany Ave | Waycross, GA 31501 | | | |
| Boats & Motors Unlimited, | 5552 Commercial Way | Spring Hill, FL 34606 | | | |
| Boats By Us | Attn: Tory Pettiford | 1011 Trl Stream Way | Knightdale, NC 27545 | | |
| Boatwise Inc. | 712 Kittyhawk Way | N Palm Beach, FL 33408 | | | |
| Boaty Mcboatface | | | | | |
| Boaz Benzakry | | | | | |
| Boaz Capital LLC | 301 New Hyde Park Rd | New Hyde Park, NY 11040 | | | |
| Bob | 103 B3 Commercial Dr | Iowa City, IA 52240 | | | |
| Bob & Brothers LLC | 4244 Sheldon Place | New Port Richey, FL 34652 | | | |
| Bob & Daves Lawn & Landscape Maintenance | 617 Hendricks Ave | Kaukauna, WI 54130 | | | |
| Bob & Ellen'S Inc. | 639 9th St | W Babylon, NY 11704 | | | |
| Bob & Sons, LLC | 916 Santiato Drive | Fayetteville, NC 28314-6517 | | | |
| Bob & Sue Gildea Inc. | 207 Jackson Blvd | Wilmington, DE 19803 | | | |
| Bob Adams Agency LLC | 3403 Magic Oak Ln | Sarasota, FL 34232 | | | |
| Bob Anderson, State Farm Insurance Agent | 467 Hamilton Ave | Suite 11 | Palo Alto, CA 94301 | | |
| Bob Angelo | | | | | |
| Bob Asbury | | | | | |
| Bob B Excavating | 524 Trout Run Cutoff Road | Wardensville, WV 26851 | | | |
| Bob Barbato Woodwind Repair | 640 Riverside Drive | 10G2 | New York, NY 10031 | | |
| Bob Bellerue | Address Redacted | | | | |
| Bob Berman | Address Redacted | | | | |
| Bob Blaszczak | | | | | |
| Bob Boschetto | | | | | |
| Bob Brown | | | | | |
| Bob Buckley | | | | | |
| Bob Burgett | | | | | |
| Bob Button | Address Redacted | | | | |
| Bob Buxton | | | | | |
| Bob Byers | | | | | |
| Bob Cagle | Address Redacted | | | | |
| Bob Canales | | | | | |
| Bob Cargo LLC | 304 S Jones Blvd | Las Vegas, NV 89107 | | | |
| Bob Carnegie | | | | | |
| Bob Chiang Md Inc | 3800 Durbin St | Irwindale, CA 91706 | | | |
| Bob Consulting LLC | 216 Cobblestone Dr. | Colorado Springs, CO 80906 | | | |
| Bob Corby | | | | | |
| Bob Coulter | Address Redacted | | | | |
| Bob Donelson | | | | | |
| Bob Donlan Jr | Address Redacted | | | | |
| Bob Doyle | | | | | |
| Bob Eckert LLC | 42 Maryland Road | Little Egg Harbor Twp, NJ 08087 | | | |
| Bob Express Delivery | 2919 West Glenpark Drive | 107 | Appleton, WI 54914 | | |
| Bob Fake | | | | | |
| Bob Faulborn Plumbing & Heating | 11 Continental Dr | Old Tappan, NJ 07675 | | | |
| Bob Fitzsimmons | | | | | |
| Bob Floor'S Roofing Inc. | 9500 W 14th Ave | Lakewood, CO 80215 | | | |
| Bob Fredrickson | | | | | |
| Bob Freedom Corporation | 1015 W. Wise Rd | Ste 101 | Schaumburg, IL 60193 | | |
| Bob G Machining LLC | 44345 N. Groesbeck Hwy. | Clinton Twp, MI 48036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bob Garrett Vocal Coaching | 4701 Colfax Ave | Unit 1 | Studio City, CA 91602 | | |
| Bob Gates | | | | | |
| Bob Ghelfi Md Pc | 2295 Gateway Oaks | 105 | Sacramento, CA 95833 | | |
| Bob Grisanti Video Production Services | 4 Valley Rd | Hamilton, NJ 08690 | | | |
| Bob Gwinn | | | | | |
| Bob Hall & Associates | 21035 Pacific City Circle | 5123 | Huntington Beach, CA 92648 | | |
| Bob Hamidi, Broker | Address Redacted | | | | |
| Bob Heisler, Ea | Address Redacted | | | | |
| Bob Herron Insurance | P.O. Box 310 | Kalispell, MT 59903 | | | |
| Bob Himmelberger | Address Redacted | | | | |
| Bob Hodges | | | | | |
| Bob Hunter | | | | | |
| Bob Hurst | | | | | |
| Bob Ibrahim | | | | | |
| Bob Isom | | | | | |
| Bob J Wu, M.D., Inc. | 328 S. 1st St | Ste F And G | Alhambra, CA 91801 | | |
| Bob Jung Consulting | 1034 West Mulberry Drive | Chandler, AZ 85286 | | | |
| Bob Kagan | | | | | |
| Bob Kelley | | | | | |
| Bob King | | | | | |
| Bob Knissel Homeimprovements | 7 Chandoga Dr | Newton, NJ 07860 | | | |
| Bob Krasne | | | | | |
| Bob Kubichek | | | | | |
| Bob Legere Custom Woodworking Inc | 470 Aerodrome Way | Griffin, GA 30224 | | | |
| Bob Lester'S Tree Service Inc. | 611 Drain Drive | Pasadena, MD 21122 | | | |
| Bob Lewallen | Address Redacted | | | | |
| Bob M Ellis | | | | | |
| Bob Madewell | | | | | |
| Bob Maness | | | | | |
| Bob Martinez | Address Redacted | | | | |
| Bob Maxwell Walk-A-Ways, Inc. | 239 Wisner Ave | Middletown, NY 10940 | | | |
| Bob Mcclendon | Address Redacted | | | | |
| Bob Metcalf | | | | | |
| Bob Middleton | | | | | |
| Bob Milborn & Associates, Inc | 920 Copperwood Drive | Carmel, IN 46033 | | | |
| Bob Minhas LLC | 3721 S 188th Ln | Seatac, WA 98188 | | | |
| Bob Mireski | | | | | |
| Bob Mitt Ent Inc | 4707 140th Ave North | Suite 301 | Clearwater, FL 33762 | | |
| Bob Montgomery Electric | 9586 Bloomfield St | Cypress, CA 90630 | | | |
| Bob Motter Body Shop Inc | 6426 Shattuck Ave | Oakland, CA 94609 | | | |
| Bob Murphy | | | | | |
| Bob Obrien | | | | | |
| Bob Oderwald | | | | | |
| Bob Page | | | | | |
| Bob Patterson Tax Service | 13032 Frankstowns Road | Floor 2 | Pittsburgh, PA 15235 | | |
| Bob Peischel | Address Redacted | | | | |
| Bob Pellican | | | | | |
| Bob Pinkard Excavating | 8414 Empire Grade | Santa Cruz, CA 95060 | | | |
| Bob Poline | | | | | |
| Bob Potter | | | | | |
| Bob Preston | | | | | |
| Bob Regan | | | | | |
| Bob Rispoli | | | | | |
| Bob Rivas | | | | | |
| Bob Roman Cactus | Address Redacted | | | | |
| Bob Rothrock, State Farm Agent | 4745 Statesman Drive | Suite D | Indianapolis, IN 46250 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bob Rousseaux'S Excavating, Inc. | 9030 Clubwood Dr | Walled Lake, MI 48390 | | | |
| Bob Royal Handyman Services | 549 Rose Marie Ave | Virginia Beach, VA 23462 | | | |
| Bob Schuijt | Address Redacted | | | | |
| Bob Shaffer | | | | | |
| Bob Silverstein | Address Redacted | | | | |
| Bob Singh | | | | | |
| Bob Sisti | | | | | |
| Bob Small | Address Redacted | | | | |
| Bob Spiegel | | | | | |
| Bob Stains & Associates | 46 Reservoir Dr | Danvers, MA 01923 | | | |
| Bob Streiff | | | | | |
| Bob Sutton | | | | | |
| Bob Thiele | | | | | |
| Bob Tocco | | | | | |
| Bob Tran | | | | | |
| Bob Tucker | | | | | |
| Bob Tullberg | | | | | |
| Bob Uwanawich | Address Redacted | | | | |
| Bob Vasilantone | | | | | |
| Bob Verblaauw Construction LLC | 9 Lower Hillman Road | Warwick, NY 10990 | | | |
| Bob Wallace | | | | | |
| Bob Wallach Consulting | 18242 Ne 143rd Place | Woodinville, WA 98072 | | | |
| Bob Ward | | | | | |
| Bob Weeck | | | | | |
| Bob Welker | | | | | |
| Bob Willey | | | | | |
| Bob Willingham | | | | | |
| Bob Wilson Realty Inc | 9234 Brechin Dr | Charlotte, NC 28277 | | | |
| Bob Witt State Farm | 12995 N Oracle Rd, Ste 111 | Tucson, AZ 85739 | | | |
| Bob3Dar | 34863 Midland Ave | Murrieta, CA 92563 | | | |
| Boba Xpress | 3210 Barksdale | Bossier, LA 71112 | | | |
| Bobalicious | 5510 4th St | Suite 260 | Lubbock, TX 79416 | | |
| Boban Dedovic | | | | | |
| Boban Ilic | | | | | |
| Bobba'S Brown Eyed Girls, LLC., | 1326 S. Lamar St. | Dallas, TX 75215 | | | |
| Bobbe Mcginley | | | | | |
| Bobbers Construction LLC | E1321 Old Settlers Rd | Denmark, WI 54208 | | | |
| Bobbert Busing, Inc. | 2315 Doc Walker Road | Parker, PA 16049 | | | |
| Bobbi Avila | | | | | |
| Bobbi Avila, | Address Redacted | | | | |
| Bobbi Bricker | | | | | |
| Bobbi Daniel | | | | | |
| Bobbi Garduno | | | | | |
| Bobbi Howard | Address Redacted | | | | |
| Bobbi Lynn Buchanan | Address Redacted | | | | |
| Bobbi Personal Care Home, Inc | 112 Jefferson Parkway | 714 | Newnan, GA 30263 | | |
| Bobbi Phillips | Address Redacted | | | | |
| Bobbi Price | | | | | |
| Bobbi Russell | | | | | |
| Bobbi Russell Consulting, LLC | 1532 D St Se | Washington, DC 20003 | | | |
| Bobbi Trisko | Address Redacted | | | | |
| Bobbi Troxell | | | | | |
| Bobbi Wade | | | | | |
| Bobbi Zmiewsky | | | | | |
| Bobbie Adkins | | | | | |
| Bobbie Aguirre | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bobbie Ann Casey | Address Redacted | | | | |
| Bobbie Bailey | | | | | |
| Bobbie Barbee | | | | | |
| Bobbie Bargo | | | | | |
| Bobbie Brown | | | | | |
| Bobbie Butz | | | | | |
| Bobbie Caudill | | | | | |
| Bobbie Collinns | | | | | |
| Bobbie Crow | | | | | |
| Bobbie Culberson | | | | | |
| Bobbie Davis | | | | | |
| Bobbie Drummond | | | | | |
| Bobbie Garcia | | | | | |
| Bobbie Garcia Trucking | 2348 N Riverside Ave | Rialto, CA 92377 | | | |
| Bobbie Ghaffar | | | | | |
| Bobbie Gordon | Address Redacted | | | | |
| Bobbie Grogan | | | | | |
| Bobbie Gunkel | | | | | |
| Bobbie Hayes Fleming | Address Redacted | | | | |
| Bobbie Jean Owens | Address Redacted | | | | |
| Bobbie Jo Dopp | Address Redacted | | | | |
| Bobbie Jo Gore | Address Redacted | | | | |
| Bobbie Joe Daycare | 542 Summit Ave | Schenectady, NY 12307 | | | |
| Bobbie Mobile Snacks | 1521 W Home Ave | Flint, MI 48505 | | | |
| Bobbie Ray | | | | | |
| Bobbie Rhoads | | | | | |
| Bobbie Singh | Address Redacted | | | | |
| Bobbie Slater | | | | | |
| Bobbie Snyder | | | | | |
| Bobbie St John | | | | | |
| Bobbie Sullins | Address Redacted | | | | |
| Bobbie Trimble | Address Redacted | | | | |
| Bobbie Whitley | | | | | |
| Bobbiette Swanson | Address Redacted | | | | |
| Bobbi'S Cleaning Services | 3916 N Detroit Ave | Apt 1 | Toledo, OH 43612 | | |
| Bobbis World Inc | 1040 Nw 53rd St | Ft Lauderdale, FL 33309 | | | |
| Bobbrie Battle | Address Redacted | | | | |
| Bobby 714 Transportation Inc | 9322 Cellini Ave | Garden Grove, CA 92841 | | | |
| Bobby A Kirby | Address Redacted | | | | |
| Bobby A. Mcrae | Address Redacted | | | | |
| Bobby Abner | | | | | |
| Bobby Anderson | Address Redacted | | | | |
| Bobby Aragon | | | | | |
| Bobby Austin | | | | | |
| Bobby Awar | Address Redacted | | | | |
| Bobby Baldwin | | | | | |
| Bobby Bass | Address Redacted | | | | |
| Bobby Bates Photography & Videography | 1313 | Unami Ave | Wanamassa, NJ 07712 | | |
| Bobby Battle | Address Redacted | | | | |
| Bobby Benavente | Address Redacted | | | | |
| Bobby Blackburn | | | | | |
| Bobby Blanchard | | | | | |
| Bobby Boido | | | | | |
| Bobby Bradley | | | | | |
| Bobby Brister | | | | | |
| Bobby Brockmueller | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bobby Brown | Address Redacted | | | | |
| Bobby Bruton | Address Redacted | | | | |
| Bobby Bugg | | | | | |
| Bobby Bui | Address Redacted | | | | |
| Bobby Burkett | | | | | |
| Bobby Burns | | | | | |
| Bobby Carpenter | | | | | |
| Bobby Carr | | | | | |
| Bobby Cates | | | | | |
| Bobby Cervantez | | | | | |
| Bobby Chance | | | | | |
| Bobby Chindaphone | | | | | |
| Bobby Choate | | | | | |
| Bobby Clark | | | | | |
| Bobby Clay | | | | | |
| Bobby Clinkscale | | | | | |
| Bobby Cook | | | | | |
| Bobby Cox Trucking | 40053 Adian Ct | Temecula, CA 92591 | | | |
| Bobby Craig | | | | | |
| Bobby Cromer | | | | | |
| Bobby Currier | | | | | |
| Bobby Curry | Address Redacted | | | | |
| Bobby Curtin | | | | | |
| Bobby D Guess | | | | | |
| Bobby D. Grant | Address Redacted | | | | |
| Bobby Daniels | | | | | |
| Bobby Davis | | | | | |
| Bobby Dean | | | | | |
| Bobby Deaton | | | | | |
| Bobby Duncan | Address Redacted | | | | |
| Bobby Echols | Address Redacted | | | | |
| Bobby English | | | | | |
| Bobby Enloe | | | | | |
| Bobby Farley | | | | | |
| Bobby Fauste | | | | | |
| Bobby Ferguson | | | | | |
| Bobby Flewellen | | | | | |
| Bobby Florio | | | | | |
| Bobby Flowers | | | | | |
| Bobby Floyd | Address Redacted | | | | |
| Bobby Floyd | | | | | |
| Bobby Ford | | | | | |
| Bobby Franklin | | | | | |
| Bobby G. Johnson | Address Redacted | | | | |
| Bobby G.Spinks | Address Redacted | | | | |
| Bobby Gabrys | | | | | |
| Bobby Gillenwater | | | | | |
| Bobby Grant | | | | | |
| Bobby Haag | | | | | |
| Bobby Hamilton | | | | | |
| Bobby Hesley | | | | | |
| Bobby Hill | | | | | |
| Bobby Hinkle | | | | | |
| Bobby Hinson | Address Redacted | | | | |
| Bobby Hodges | | | | | |
| Bobby Hughes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bobby Humphrey | | | | | |
| Bobby Hunter | | | | | |
| Bobby Hutchins | | | | | |
| Bobby J Williams Promotions | 5198 Dixie Road | Dixie, GA 31629 | | | |
| Bobby J. Johnson, CPA | Address Redacted | | | | |
| Bobby Jarvis | | | | | |
| Bobby Jeffcoat | | | | | |
| Bobby Jennings | | | | | |
| Bobby Johnson | | | | | |
| Bobby Kennedy Trucking Inc | 2745 Manzano Ne | Albuquerque, NM 87110 | | | |
| Bobby Kennerson | | | | | |
| Bobby Khan | | | | | |
| Bobby Kilic | | | | | |
| Bobby Kim | | | | | |
| Bobby L Tree Service | Attn: Robert Layton | 244 Third Ave | West Haven, CT 06516 | | |
| Bobby Lau | | | | | |
| Bobby Lawn Care | 306 Samuel St | Thornton, AR 71766 | | | |
| Bobby Leblanc | | | | | |
| Bobby Lee Horton | Address Redacted | | | | |
| Bobby Lemmon | Address Redacted | | | | |
| Bobby Lipscomb | | | | | |
| Bobby LLC | 8001 Sw 6th Ct | N Lauderdale, FL 33068 | | | |
| Bobby Lo | | | | | |
| Bobby Long | | | | | |
| Bobby Lyft Driver | 6448 Division Ave Apt. L | Birmingham, AL 35212 | | | |
| Bobby Lyles | Address Redacted | | | | |
| Bobby Marshall | Address Redacted | | | | |
| Bobby Massey | Address Redacted | | | | |
| Bobby Mathew | | | | | |
| Bobby Maxwell | Address Redacted | | | | |
| Bobby Mays | | | | | |
| Bobby Mcneely | Address Redacted | | | | |
| Bobby Merritt &Associates | 1015 E Lloyd St | Pensacola, FL 32503 | | | |
| Bobby Miller | | | | | |
| Bobby Moran | | | | | |
| Bobby Moy | | | | | |
| Bobby Myrick | Address Redacted | | | | |
| Bobby Newman | | | | | |
| Bobby Nicholson | | | | | |
| Bobby Norwood | | | | | |
| Bobby O Watt Ii | 4541 Parkwick Drive | Columbus, OH 43228 | | | |
| Bobby Outlaw | | | | | |
| Bobby Paine | | | | | |
| Bobby Palmer | Address Redacted | | | | |
| Bobby Parker | Address Redacted | | | | |
| Bobby Parker | | | | | |
| Bobby Payne | | | | | |
| Bobby Penchion | | | | | |
| Bobby Pike | | | | | |
| Bobby Preston | Address Redacted | | | | |
| Bobby Pruitt | | | | | |
| Bobby R Hamilton | Address Redacted | | | | |
| Bobby Rasar | | | | | |
| Bobby Ray Lynn | | | | | |
| Bobby Ray Smith Transportation | 7127 Hot Creek Trace | Humble, TX 77346 | | | |
| Bobby Rehani | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bobby Relaford | Address Redacted | | | | |
| Bobby Reynolds | | | | | |
| Bobby Robertson | | | | | |
| Bobby Rogers | Address Redacted | | | | |
| Bobby Rose | Address Redacted | | | | |
| Bobby Roy | | | | | |
| Bobby S Endicott | Address Redacted | | | | |
| Bobby S. Hughes | Address Redacted | | | | |
| Bobby Sales | 104 Patriot Dr. | Cordele, GA 31015 | | | |
| Bobby Sanders | | | | | |
| Bobby Schiff Music | 363 Longcommon Rd. | Riverside, IL 60546 | | | |
| Bobby Sexton | | | | | |
| Bobby Simmons | | | | | |
| Bobby Sims | Address Redacted | | | | |
| Bobby Sisneros | | | | | |
| Bobby Smith | Address Redacted | | | | |
| Bobby Smith | | | | | |
| Bobby Stanley | Address Redacted | | | | |
| Bobby Stephen Dunning | Address Redacted | | | | |
| Bobby Stidham | | | | | |
| Bobby Sulaiman | | | | | |
| Bobby Sullivan | | | | | |
| Bobby Sutton | | | | | |
| Bobby Tate | Address Redacted | | | | |
| Bobby Thomas Trucking | 2027 Drone Rd | Waynesboro, GA 30830 | | | |
| Bobby Thompson Lawnservice, Inc. | 152 Lane Drive | W Columbia, SC 29169 | | | |
| Bobby Tillman | Address Redacted | | | | |
| Bobby Townsend | | | | | |
| Bobby Uaichai | Address Redacted | | | | |
| Bobby Valentine | | | | | |
| Bobby W. Simmons Land Surveyor | 36739 State Road 52 | Suite 209 | Dade City, FL 33525 | | |
| Bobby Walker | | | | | |
| Bobby Wallace | | | | | |
| Bobby Warren | Address Redacted | | | | |
| Bobby Wayne Limerick | Address Redacted | | | | |
| Bobby Weatherly | Address Redacted | | | | |
| Bobby Weathersby Jr | Address Redacted | | | | |
| Bobby Whetstone | | | | | |
| Bobby Whitaker | | | | | |
| Bobby White | Address Redacted | | | | |
| Bobby White | | | | | |
| Bobby Wilkins | Address Redacted | | | | |
| Bobby Williams | Address Redacted | | | | |
| Bobby Wilson | Address Redacted | | | | |
| Bobby Wilson | | | | | |
| Bobby Woofter | | | | | |
| Bobby Wooley | | | | | |
| Bobby Woolhizer | | | | | |
| Bobby Worley | | | | | |
| Bobby Wright | | | | | |
| Bobby Yeppez | | | | | |
| Bobby Yum | | | | | |
| Bobby Z Sagbigsal Jr | Address Redacted | | | | |
| Bobbye Williams | | | | | |
| Bobby'S 2 Inc | 1209 Bolling Rd Roa | Roanoke Rapids, NC 27870 | | | |
| Bobby'S Automotive | 2200 Bandera Rd | San Antonio, TX 78228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bobbys Place Inc | 140 North Lake Ave | Pasadena, CA 91106 | | | |
| Bobcat Bonnie'S Ferndale | 240 W 9 Mile Rd | Ferndale, MI 48220 | | | |
| Bobcats Bait & Tackle | 12690 Hwy 15 | Clarksville, VA 23927 | | | |
| Bobellbasketball LLC | Attn: Norris Bell | 3425 Hidden Shoals Rd | Buford, GA 30519 | | |
| Bober, Peterson & Koby, LLP | 17821 17th St, Ste 240 | Tustin, CA 92780 | | | |
| Bobette Donaldson | | | | | |
| Bobga Danjuma | | | | | |
| Bobi Gehret | | | | | |
| Bobie Bostwick | | | | | |
| Bobking Construction Inc | 250-11 88 Rd | Floor 2 | Bellerose, NY 11426 | | |
| Bobo | Address Redacted | | | | |
| Bobo Beck | | | | | |
| Bobo Massage | 1075 E Bullard Ave, Ste 106 | Fresno, CA 93710 | | | |
| Bobos Income Tax & Information Service | 15028 S. Cicero Ave | Suite B | Oak Forest, IL 60452 | | |
| Bob'S Alarm & Electronic Repair | 400 Nevin Ln | Placentia, CA 92870 | | | |
| Bobs Auto Radiator | 1209 Springfield St | Feeding Hills, MA 01030 | | | |
| Bob'S Auto Sales Inc | 1500 W New Bern Rd | Kinston, NC 28504 | | | |
| Bobs Balloon Charters LLC | 425 Fairvilla Rd | Orlando, FL 32808 | | | |
| Bobs Barber Shop | 114 W 25th Ave | San Mateo, CA 94403 | | | |
| Bob'S Barbershop | 915 W Wisconsin Ave | Milwaukee, WI 53233 | | | |
| Bobs Bullet Boring Inc. | 3701 Charlemaine Drive | Aurora, IL 60504 | | | |
| Bob'S Construction | 12620 Fiorenza Ln | Unit 231 | San Diego, CA 92128 | | |
| Bob'S Electrical Home Improvement Svcs | 1022 Holland Road | Kaukauna, WI 54130 | | | |
| Bob'S Enterprise Services | 16868 Livesay Rd | Oregon City, OR 97045 | | | |
| Bob'S Golden Palace Corporation | 133-40 Whitestone Expressway | Flushing, NY 11354 | | | |
| Bob'S Mini-Mart Of Oshkosh LLC | 506 Ohio St. | Oshkosh, WI 54902 | | | |
| Bob'S Plumbing & Heating | 83 Ira Ave. | Colonia, NJ 07067 | | | |
| Bob'S Refrigeration | 333 S. Hwy 59 | Merced, CA 95341 | | | |
| Bob'S Roasted Nuts | 3455 E Mayberry Ct | Gilbert, AZ 85297 | | | |
| Bobs Transmission Service Inc | 920 New Leicester Hwy | Asheville, NC 28806 | | | |
| Bob'S T-Shirt Store | Attn: Robert Schubert | 419 Jackson St | Mascoutah, IL 62258 | | |
| Bob'S Tv Inc | 15655 S. Us Hwy. 441 | Summerfield, FL 34491 | | | |
| Bob'S Uniform Shop Inc. | 504 Hwy 35 | Middletown, NJ 07748 | | | |
| Bob'S Vinyl Repair | 220 Stuart St. | Howell, NJ 07731 | | | |
| Bobur Mirakhmedov | | | | | |
| Boburjon Uzokov | Address Redacted | | | | |
| Boby G Inc | 5637 W Grand Ave | Chicago, IL 60639 | | | |
| Boca Art Studios, Inc. | 3311 North Dixie Hwy | Pompano Beach, FL 33064 | | | |
| Boca Bargoons Of Alpharetta | 11120 State Bride Road | Alpharetta, GA 30022 | | | |
| Boca Bargoons Of Tampa | 1029 East Hillsbough Ave | Tampa, FL 33604 | | | |
| Boca Cafe & Catering Services LLC | 777 Yamato Road, Ste 112 | Boca Raton, FL 33431 | | | |
| Boca Communications | 240 Stockton St | 5Th Floor | San Francisco, CA 94108 | | |
| Boca Extreme Cheer Company, LLC | 2920 Nw 2nd Ave | Suite 5 | Boca Raton, FL 33431 | | |
| Boca Glades Mkt LLC | 8903 Glades Rd, Ste G13 | Boca Raton, FL 33434 | | | |
| Boca Logistics LLC | 5201 Nw 2nd Ave | Boca Raton, FL 33487 | | | |
| Boca Nails Inc | 286 Esplanade | Boca Raton, FL 33432 | | | |
| Boca Raton Chess Club | 2385 Nw Executive Center Drive | Suite 100 | Boca Raton, FL 33431 | | |
| Boca Raton Jewish Experience, Inc. | 7900 Montoya Circle N. | Boca Raton, FL 33433 | | | |
| Boca Raton Window Cleaning, Inc. | 618 Bunting Drive | Delray Beach, FL 33444 | | | |
| Boca-D | Address Redacted | | | | |
| Bocaj Beauty LLC | 931 W Cornelia St 2B | Chicago, IL 60657 | | | |
| Bocal Majority Bassoon Camp, LLC | 420 N. Coit Road | Suite 2015 | Richardson, TX 75080 | | |
| Bocar Condominium Association Inc. | 3201 Clint Moore Rd. | Boca Raton, FL 33496 | | | |
| Bocas Best Collision Center, Inc. | 69 Nw 8th St | Boca Raton, FL 33432 | | | |
| Bocci La Familia Inc | 4989 Ringwood Meadows | Sarasota, FL 34235 | | | |
| Boccia Inports | 4020 N Parkway Ave | Scootsdale, AZ 85251 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boccolina Inc. | 1053 Yonkers Ave | Yonkers, NY 10704 | | | |
| Bocek & Associates Cpa | 257 Castro St | Suite 102 | Mtn View, CA 94041 | | |
| Bocek & Associates Cpa | Address Redacted | | | | |
| Bock & Hoeft Custom Painting Contractors | 210 Amberly Way | Auburndale, FL 33823 | | | |
| Bock Auto Corp | 541 Montauk Hwy | Amagansett, NY 11930 | | | |
| Bocotek Inc | 3008 Altez Ne | Albuquerque, NM 87111 | | | |
| Bod Fitness Nyc LLC | Attn: Carolin De La Rosa | 55 Amsterdam Ave | New York, NY 10023 | | |
| Bodacious Ent. | 1800 Lasalle Rd | Pueblo, CO 81006 | | | |
| Bodacious Productions & Holding, LLC | 15556 Country Ridge Dr | Chesterfield, MO 63017 | | | |
| Bodavy Boun | Address Redacted | | | | |
| Bodcaw Bank | 307 Thamos St | Lewisville, AR 71845 | | | |
| Boddewyn Gaynor Architects DPC | 120 Broadway, Ste 3654 | New York, NY 10271 | | | |
| Bode Mary Ferguson | Address Redacted | | | | |
| Bodega Harbor Inn | 1345 Bodega Ave | Bodega Bay, CA 94923 | | | |
| Bodetree LLC | Attn: Christopher Myers | 400 S Colorado Blvd, Ste 500 | Glendale, CO 80246 | | |
| Bodhi Wireless Inc. | 470 Salem St | Medford, MA 02155 | | | |
| Bodi By Bali LLC | 1128 Betty Lane | Cincinnati, OH 45238 | | | |
| Bodia Inc | 306 East 11th St | 4B | New York, NY 10003 | | |
| Bodie Kuljian | Address Redacted | | | | |
| Bodied Beauties LLC | 4820 Geraldine Road | Richmond Heights, OH 44143 | | | |
| Bodied by Co | 17630 Wayforest Dr. | Houston, TX 77060 | | | |
| Bodies Boutique Inc | 13102 Sw 209Thst | Miami, FL 33177 | | | |
| Bodies In Motion, Inc. | 5 Dundee Park | Andover, MA 01810 | | | |
| Bodily Development Inc | 35626 Teriann Lane | Yucaipa, CA 92399 | | | |
| Bodin Praphanthongchai | Address Redacted | | | | |
| Bodmas Vending | Address Redacted | | | | |
| Bodnar Boat Works LLC | 23449 N 35th Drive | Glendale, AZ 85310 | | | |
| Bodner Auto Service, Inc | 221 Clark St | Auburn, NY 13021 | | | |
| Bodounrin Sairou Mouhanmandou | Address Redacted | | | | |
| Bodre Room LLC | 664 W 204th St | New York, NY 10034 | | | |
| Bodunrin Olowu | | | | | |
| Bodwell Pines Corp. | 220 North Main St | Suite 105 | Natick, MA 01760 | | |
| Body & Sol Tanning Inc. | 3 Old Neck Ct | Manorville, NY 11949 | | | |
| Body & Sole Therapy Salon & Spa, Inc | 2728 Colonial Ave | Suite 3 | Roanoke, VA 24015 | | |
| Body & Soul Personal Training | Attn: Bruce Miller | 1912-1914 Bardstown Rd | Louisville, KY 40205 | | |
| Body Alive Nutrition | 180 North University Dr | Pembroke Pines, FL 33024 | | | |
| Body Alive Nutrition | Attn: Mohamed Kadir | 180 N University Dr | Pembroke Pines, FL 33024 | | |
| Body Analytics LLC | 1109 Thistle Hill Trl | Weatherford, TX 76087 | | | |
| Body Assets LLC | 3839 Mckinney Ave | Suite 155-2194 | Dallas, TX 75204 | | |
| Body Balance LLC | 4500 I-55 North, Ste 245 | Jackson, MS 39211 | | | |
| Body Bar By Bee | 50815 Bredenbury Drive | Macomb Twp, MI 48044 | | | |
| Body Beat Boutique LLC | 1434 S Hamilton Rd | Columbus, OH 43227 | | | |
| Body Bliss | 65 Fall River Ave | Rehoboth, MA 02769 | | | |
| Body Bliss , Inc | 1544 Jessamine Road | Lexington, SC 29073 | | | |
| Body by Francois | 86 Olive Cir Sw | Marietta, GA 30060 | | | |
| Body By Joseph LLC | 350 E 82 St | Apt 17D | New York, NY 10028 | | |
| Body By Juliette LLC | 2065 E Windmill Lane | Suite 124 | Las Vegas, NV 89123 | | |
| Body By Love, LLC | 11248 Pines Blvd. | Pembroke Pines, FL 33026 | | | |
| Body by Monika | 526 Main Street | New Hartford, CT 06057 | | | |
| Body By Nature/ Volcanic Origins | 14055 Sw 142 Ave, Ste 2 | Miami, FL 33176 | | | |
| Body by Raven | 2835 Aurora Ave | Naperville, IL 60540 | | | |
| Body Concierge Spa | 35879 Date Palm Dr | Cathedral City, CA 92201 | | | |
| Body Concierge Spa | 35879 Date Palm Dr | Cathedral City, CA 92234-6656 | | | |
| Body Contour Kmillscollection | 3930 Accent Dr | 2428 | Dallas, TX 75287 | | |
| Body Destinations | 9 Pondview Place | Tyngsborough, MA 01879 | | | |
| Body Dynamics Studio, LLC | 34 Juniper Drive | Sandia Park, NM 87047 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Body Editing Studio | 4417 Laro Lane | Yorba Linda, CA 92886 | | | |
| Body Energy Club | 8591 Santa Monica Blvd | Los Angeles, CA 90069 | | | |
| Body Express | 3640 S Fulton Ave, Ste 1301 | Atlanta, GA 30354 | | | |
| Body Fx Tattoo Studio | 6244 Washington Blvd | Elkridge, MD 21075 | | | |
| Body Gear-Indiana Corp | 2816 E. 38th St. | Indianapolis, IN 46218 | | | |
| Body Glo Tanning, LLC | 576 Bergen Blvd | Suite B | Ridgefield, NJ 07657 | | |
| Body Image | 2016 Mount Vernon Ace 201 | Alexandria, VA 22301 | | | |
| Body In Balance Massage LLC | 7180 Berthoud St. | Westminster, CO 80030 | | | |
| Body In Motion | 2139 Independence St | New Orleans, LA 70117 | | | |
| Body Innovations LLC | 3463 Richard St | Ann Arbor, MI 48104 | | | |
| Body Jewelry Accessories, Inc. | 1300 W. Sunset Road | Henderson, NV 89014 | | | |
| Body Kisses Ltd | 415 B Park Row | Bowling Green, KY 42101 | | | |
| Body Kneads | 270 West Uwchlan Ave | Lot 24 | Downingtown, PA 19335 | | |
| Body Kneads Etc | 320 W Main St | Lebanon, TN 37087 | | | |
| Body Mechanix, LLC | 219A Brannan St | San Francisco, CA 94107 | | | |
| Body Oasis, LLC | 1511 Alabama Ave | Jasper, AL 35501 | | | |
| Body Obsession LLC | 1409 Washington Ave | Suite 506 | St Louis, MO 63103 | | |
| Body Odyssey, Inc. | 1616 Welton St | Denver, CO 80202 | | | |
| Body Of Christ Church Inc | 610 Boscobel St | Nashville, TN 37206 | | | |
| Body Oils Ny LLC | 157 Dolson Ave | Suite 36 | Middletown, NY 10940 | | |
| Body Partz | 1701 Wilma Dr Nw, Ste 9102 | Atlanta, GA 30318 | | | |
| Body Sanctuary Inc | 6213 Decosta Ave | Fl 2 | Arverne, NY 11692 | | |
| Body Shots Piercings | 4301 32Nd St West | Bradenton, FL 34205 | | | |
| Body Space Fitness | Attn: Kelvin Gary | 47 West 14th Street, 5th Fl | New York, NY 10011 | | |
| Body Surface Area Association | 26 Muddy River Ln | 207 | Memphis, TN 38106 | | |
| Body Tea LLC | 7927 Bluefin Trail | Union City, GA 30291 | | | |
| Body Tech Inc. | 734 East 3rd St | Brooklyn, NY 11218 | | | |
| Body That Works | 5961 Cobblestone Creek Trail | Mableton, GA 30126 | | | |
| Body Unlimited Fitness | 13514 Ventura Blvd | Sherman Oaks, CA 91423 | | | |
| Body Vision Medical Inc | 1732 1st Ave | 20095 | Nyc, NY 10128 | | |
| Body Wax & Threading Salon | 4499 S Cobb Dr | Suite E | Smyrna, GA 30080 | | |
| Body Well Therapies, Inc. | 7001 E Elbow Bay Dr, | Tucson, AZ 85710 | | | |
| Body Werks Inc. | 221 E 31St St | Chicago, IL 60616 | | | |
| Body Wise By Ghaleb LLC | 6403 Springs Mill Road | Charlotte, NC 28277 | | | |
| Body Works Chiropractic & Wellness Ctr | 2330 Windy Hill Rd Se | Suite 200 | Marietta Ga, GA 30067 | | |
| Body Worx Smith Inc | 24 E Main St | Smithtown, NY 11787 | | | |
| Body-Bits.Com | 626 Bonham Drive | Lavon, TX 75166 | | | |
| Bodybyjai | 1880 Harvard Ave | College Park, GA 30337 | | | |
| Bodydance Inc. | 3201 Stepp Drive | Columbia, SC 29204 | | | |
| Bodyfit Mattress LLC | (Dba) Bdyfit Sleep Systems | 5 Michaels Ct | Jackson, NJ 08527 | | |
| Bodyharmony Massage | 514 5th Ave West | 3 | Hendersonville, NC 28792 | | |
| Bodymax Concepts LLC | 13 Talbot St | Somerset, NJ 08873 | | | |
| Bodymind-Innerwork | 1532 Solano Ave. | Albany, CA 94707 | | | |
| Body-N-Soul Massage LLC | 1450 Som Center Rd | 1 | Mayfield, OH 44124 | | |
| Bodyology Management, LLC | 12300 Inwood Drive | Suite 106 | Dallas, TX 75244 | | |
| Bodypro Physical Therapy, LLC | 5 Country Club Court | Livingston, NJ 07039 | | | |
| Bodywise | 1910 P St | Sacramentosacramento, CA 95811 | | | |
| Bodywise Acupuncture & Total Wellness | 885 Canarios Court | Suite 110 | Chula Vista, CA 91910 | | |
| Bodywork By Christian | 10135 E Via Linda | C115 | Scottsdale, AZ 85258 | | |
| Bodywork By Roxanne | 1410 Beechwood Dr | E Fallowfield, PA 19320 | | | |
| Bodywork Therapy Center, LLC | 7005 E. Cave Creek Rd. | Suite 101 | Cave Creek, AZ 85331 | | |
| Bodyworks Collision LLC | 1415 Broadway, Ste 109 | Chula Vista, CA 91911 | | | |
| Bodyworks Massage | 878 Oakwood Road | Charleston, WV 25314 | | | |
| Bodyworksbycarla | 1324 Hartrey Ave | Evanston, IL 60201 | | | |
| Bodyworx Etc, Inc. | 191 Mountain Ave | Springfield, NJ 07081 | | | |
| Bodyworx Physical Therapy, P.A. | 7015 E. Central Ave | S-3 | Wichita, KS 67206 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boeair Body Shop | 241 American Spirit Rd | Unit 12 | Winter Haven, FL 33880 | | |
| Boechler Home Improvement | 26724 Grant St | St Clair Shores, MI 48081 | | | |
| Boeing Law Office, Pc | 1300 Clay St | Suite 600 | Oakland, CA 94612 | | |
| Boeing Properties LLC | Springfield Blvd | Queens, NY 11413 | | | |
| Boer Dairy, LLC | 3751 S 2400 E | Jerome, ID 83338 | | | |
| Boessel Enterprises LLC | 254 Depot St | Waynesville, NC 28786 | | | |
| Bof | Address Redacted | | | | |
| Boft Usa LLC | 290 174th St, Apt 1417 | Sunny Isles Beach, FL 33160 | | | |
| Boga Towing & Recovery Services | 5004 Vickie Dr | Memphis, TN 38109 | | | |
| Bogalusa Rebirth | 305 Ave B | Ste 111 | Bogalusa, LA 70427 | | |
| Bogan Gas Inc | 3550 S Bogan Rd | Ste 700 | Buford, GA 30519 | | |
| Bogan Trucking, LLC | 5123 N 400 W | Delphi, IN 46923 | | | |
| Bogani Insurance Solutions, LLC | 13860 Wellington Trace | 38-128 | Wellington, FL 33414 | | |
| Bogar Neaves | | | | | |
| Bogart Construction | 1721 Madeira Circle | Petaluma, CA 94954 | | | |
| Bogart Title, Inc. | 850 Wade Hampton Blvd. | B1 | Greenville, SC 29609 | | |
| Bogdan Bindea | | | | | |
| Bogdan Czernecki | | | | | |
| Bogdan Golubin | Address Redacted | | | | |
| Bogdan Grigoras | Address Redacted | | | | |
| Bogdan Irimies | Address Redacted | | | | |
| Bogdan Kordas | Address Redacted | | | | |
| Bogdan Lysenko | Address Redacted | | | | |
| Bogdan Marincas | | | | | |
| Bogdan Mitic | | | | | |
| Bogdan Pop | | | | | |
| Bogdan Savicevic | | | | | |
| Bogdan Sikhovski | Address Redacted | | | | |
| Bogdan Soltys | Address Redacted | | | | |
| Bogdan Stakhura | Address Redacted | | | | |
| Bogdan Tomczyk | Address Redacted | | | | |
| Bogdanka Spiric | Address Redacted | | | | |
| Boge America, Inc. | 3414 Florence Circle | Powder Springs, GA 30127 | | | |
| Bogey & Sons | Restoration & Custom Woodworking | 19 Shepard Dr | Holyoke, MA 01040 | | |
| Boggs Aquatics | 2427 State Rd | Cuyahoga Falls, OH 44223 | | | |
| Boggs Landscaping, LLC | 2493 Hickory Hwy | Statesville, NC 28677 | | | |
| Boghoko Kaspa | | | | | |
| Boghos Marashlian | | | | | |
| Boghos Tarakdjian | Address Redacted | | | | |
| Boghrat Sadeghan | Address Redacted | | | | |
| Bogies Restaurant, Llc | 801 Hwy 98 Bypass | Columbia, MS 39429 | | | |
| Bogimari Usa | 15052 Wild Lime Lane | Winter Garden, FL 34787 | | | |
| Bognet Inc | 1298 North Church St. | Hazle Township, PA 18202 | | | |
| Bogo Blue, Inc. | 2945 Bassick St | Ft Collins, CO 80526 | | | |
| Bogo Pizza Pro Corp | 206 Rockaway Turnpike | Cedarhurst, NY 11516 | | | |
| Bogogo Hotel | 235 Cherokee Trail | Forked River, NJ 08731 | | | |
| Bogus Awd, Inc. | 14622 Gilmore St. Unit 101 | Van Nuys, CA 91411 | | | |
| Boguslaw Stelmach | Address Redacted | | | | |
| Bohannon Service Co | 1206 Green Valley Lane | Duncanville, TX 75137 | | | |
| Bohc | 302 E Manchester Blvd | Inglewood, CA 90301 | | | |
| Bohdan Demkiw | Address Redacted | | | | |
| Bohdan Valnitskyy | Address Redacted | | | | |
| Bohdan Viazovik | | | | | |
| Bohdan Walaszek | | | | | |
| Bohemian Fitness LLC, | 984 Haiku Rd, | Haiku, HI 96708 | | | |
| Bohemian Road | 57 Park St | Adams, MA 01220 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bohican Heavy Haul, LLC | Attn: Wade Sciple | 22611 Fm 1462 | Damon, TX 77430 | | |
| Bohl Associates Inc | 515 E Lasalle Ave | Barron, WI 54812 | | | |
| Bohlsen Group LLC | 201 S Capitol Ave, Ste 600 | Indianapolis, IN 46225 | | | |
| Boho Bailey Boutique | 403 E Columbus St | Crawfordsville, IA 52621 | | | |
| Boho Farm & Home | 816 N. 2nd Ave | Phoenix, AZ 85003 | | | |
| Boho Hair Salon LLC | 621 Lake Ave | 1B | Asbury Park, NJ 07712 | | |
| Boho Pretty | Attn: Amber Huber | 203 South Main St, Ste 1 | Goshen, IN 46528 | | |
| Bohrenworks LLC | 10004 Sea Wolf Dr | Colorado Springs, CO 80925 | | | |
| Boi N Tran | 4004 Terrace Drive | Annandale, VA 22003 | | | |
| Boileau Construction LLC | 4311 Oakridge Trail Ne | Iowa City, IA 52240 | | | |
| Boileif Phokomon | | | | | |
| Boiler & Heater Services, Inc. | 9668 S. Terry Road | Orange, TX 77630 | | | |
| Boiling Cajun Seafood Inc. | 1139 Main St | Paterson, NJ 07503 | | | |
| Boiling Springs Wine & Cigar LLC | 105B Mcmillin Blvd | Boiling Springs, SC 29316 | | | |
| Boimah Thompson | | | | | |
| Boing Gymnastics Center | 127 S 3rd St | Perkasie, PA 18944 | | | |
| Boise Legal Writing | 7470 W. Saxton | 306 | Boise, ID 83714 | | |
| Boise River Pack, Inc | 242 Notus Rd | Notus, ID 83656 | | | |
| Boissiere Consulting Group | 3400 Macarthur Blvd 208 | Oakland Ca, CA 94612 | | | |
| Boj LLC | 100 Sun Ave Ne | Albuquerque, NM 87109 | | | |
| Boja Family Medicine LLC | 1150 Teaneck Road Ste1 | Teaneck, NJ 07666 | | | |
| Bojan Antic | | | | | |
| Bojan Dugic | Address Redacted | | | | |
| Bojan Marceta | Address Redacted | | | | |
| Bojan Panic | | | | | |
| Bojan Pavlovic | Address Redacted | | | | |
| Bojan Rujevic | Address Redacted | | | | |
| Bojan Silic | | | | | |
| Bojan Vranjin | | | | | |
| Bojana Jovanovic | | | | | |
| Boji Information Systems, Inc. | 1980 280th St. | Spencer, IA 51301 | | | |
| Bojic & Livesay LLP | 1261 N. Lakeview Ave. | Suite J513 | Anaheim, CA 92807 | | |
| Bojken Lohja | Address Redacted | | | | |
| Bojod LLC | 4021 Via Marina | Apt 308 | Marina Del Rey, CA 90292 | | |
| Bojono'S Pizza | Attn: Craig Rutherford | 4185 N Clarendon | Chicago, IL 60613 | | |
| Bojudo Sports Inc | 8304 Highpoint Circle | Darien, IL 60561 | | | |
| Bok Chang | Address Redacted | | | | |
| Bok Cho | | | | | |
| Bok Farms, LLC | 7291 Sw 41st Ter | Bushnell, FL 33513 | | | |
| Bok Kim | Address Redacted | | | | |
| Bok Lee, Seong | Address Redacted | | | | |
| Bok Ranch | Address Redacted | | | | |
| Bokanoal | Address Redacted | | | | |
| Bokava LLC | 174 Newburyport Tpke | Rowley, MA 01969 | | | |
| Bokh Trucking LLC | 3971 Hoover Rd, Ste 101 | Grove City, OH 43123 | | | |
| Bola A Komolafe Solomon | 4687 Mossy Ln Nw | Lilburn, GA 30047 | | | |
| Bola Gerges | Address Redacted | | | | |
| Bolaji Adeola | Address Redacted | | | | |
| Bolaji Qudus | Address Redacted | | | | |
| Boland Jones | Address Redacted | | | | |
| Bolangier Cleaning Services LLC | 1277 Summit Run Cir | W Palm Beach, FL 33415 | | | |
| Bolanle Ogundokun | Address Redacted | | | | |
| Bolanos Music | 24658 Byrne Meadow Sq | Aldie, VA 20105 | | | |
| Bolarinwa Komolafe | | | | | |
| Bolaxy Som | Address Redacted | | | | |
| Bold American Events | 887 W Marietta St | Studio K-102 | Atlanta, GA 30318 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bold Banzragch | Address Redacted | | | | |
| Bold Beauties LLC | 2505 Oakleaf Place | Apt 2 | Portsmouth, VA 23707 | | |
| Bold Engineer & Associates, Inc | 3055 Wilshire Blvd. | 880 | Los Angeles, CA 90010 | | |
| Bold Instatute | 2805 Norma Dr. | Mission, TX 78574 | | | |
| Bold Integrated Technologies, LLC | 3046 Greenmount Road | Orlando, FL 32806 | | | |
| Bold International | 10260 Sw Greenburg Rd | Portland, OR 97223 | | | |
| Bold Love Apparel | 2653 Aero Drive | Grand Prairie, TX 75052 | | | |
| Bold Luvsandamdin | | | | | |
| Bold Move LLC | 421 Manor Ave | Cranford, NJ 07016 | | | |
| Bold Risk Solutions Inc. | 21A White Dove Ct. | Lakewood, NJ 08701 | | | |
| Bold Selah LLC | 484 West 43rd St | 29S | New York, NY 10036 | | |
| Bold Self | 29 North Chestnut St. | Apt. No. 2Nd Floor | Beacon, NY 12508 | | |
| Bold1 Systems | 227 Kettlewood Dr Sw | Lilburn, GA 30047 | | | |
| Bold92 LLC | Attn: Vaclav Bedrich | 5348 Vegas Dr 1506 | Las Vegas, NV 89113 | | |
| Bolden & Little LLC | 319 Albany Ave | Waycross, GA 31501 | | | |
| Bolden Beverage Distribution | 7606 W Peoria Ave | 2063 | Peoria, AZ 85345 | | |
| Bolder Reprographics LLC | 5584 Stonewall Place | Boulder, CO 80303 | | | |
| Bolder Tutor LLC | 359 Bobcat Trail | Dover, TN 37058 | | | |
| Bolding Creative Presentations | 1305 Lovell St | Lychburg, VA 24501 | | | |
| Boldt Consulting Services | 4419 County Road 210A | Burns, WY 82053 | | | |
| Bolei Ni | Address Redacted | | | | |
| Bolillos Painting Corp | 2319 96th St | E Elmhurst, NY 11369 | | | |
| Bolina Inc | 1866 East 4th St | Brooklyn, NY 11223 | | | |
| Bolina Sons & Daughters Inc | 1224 W Lathrop Rd | Manteca, CA 95336 | | | |
| Bolivar Cordova | Address Redacted | | | | |
| Bolivar County Circuit Clerk | 200 South Court St | Cleveland, MS 38732 | | | |
| Bolivar Rodriguez | Address Redacted | | | | |
| Boller Transport, Inc. | 1005 Hull St | Statesville, NC 28677 | | | |
| Bollini Usa | 10 America Ave | Lakewood, NJ 08701 | | | |
| Bollywood Fashion LLC | 166 Marion Oak Blvd | Unit 5 | Ocala, FL 34473 | | |
| Bollywood Masala | Address Redacted | | | | |
| Bollywood Threading Salon | 10349 Magnolia Ave | Riverside, CA 92505 | | | |
| Bollywood Truck Wash LLC | 2540 Randolph Ave | Avenel, NJ 07001 | | | |
| Bollywoodbeauty Inc | 10349 Magnolia Ave | Riverside, CA 92505 | | | |
| Bolo Boys LLC | 5 Woodford Drive | Bloomfield, CT 06002 | | | |
| Bolor Erdene Erdene Ulzii | 5760 Lindenhurst Ave | Los Angeles, CA 90036 | | | |
| Bolor Ider | Address Redacted | | | | |
| Bolor Udurmagnai | Address Redacted | | | | |
| Bolorjargal Mendbayar | Address Redacted | | | | |
| Bolormaa Batbayar | Address Redacted | | | | |
| Bolormaa Namnan | Address Redacted | | | | |
| Bolormaa Tserendejid | Address Redacted | | | | |
| Bolortungalag Davgadorj | Address Redacted | | | | |
| Bolortuya Tsagaanbaatar | Address Redacted | | | | |
| Bolsa Chica Land Trust | 5200 Warner Ave Unit 108 | Huntington Beach, CA 92649 | | | |
| Bolsbbqnramen | 6505 W Park Blvd | 314 | Plano, TX 75093 | | |
| Bolt | Address Redacted | | | | |
| Bolt Dental | 1760 Military St | Hamilton, AL 35570 | | | |
| Bolt Diesel Services Inc | 1921 W 2nd | Pecos, TX 79772 | | | |
| Bolt Electric | 696 San Ramon Valley Blvd | Suite 293 | Danville, CA 94526 | | |
| Bolt Electric Contractors, Inc | Attn: Stephen Bivens | 8899 Se 66th Circle | Trenton, FL 32693 | | |
| Bolt Enterprises LLC | 3009 Sterling Ct | Roswell, GA 30075 | | | |
| Bolt Nwa | 2618 Se J St, Ste 8 | Bentonville, AR 72712 | | | |
| Bolt Parking LLC | 84-15 Astoria Blvd | Elmhurst, NY 11370 | | | |
| Bolt Underground | 216 East Main | Pleasant Plains, IL 62703 | | | |
| Bolter Counseling & Consulting, Pllc | 44 Merrimon Ave, Ste 1-B | Asheville, NC 28801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bolton Adult Care Home | 5712 Terrace Drive | W Linn, OR 97068 | | | |
| Bolton Alford | | | | | |
| Bolton Drywall & Painting | 559 Peasehill Rd | Pottersville, NY 12860 | | | |
| Bolton Service Company Inc. | 515 Noble St S | Anniston, AL 36201 | | | |
| Boludavies Usa LLC | 13728 170th St | Jamaica, NY 11434 | | | |
| Bolyard Home Services LLC | 4557 Blue Pine Cir | Lake Worth, FL 33463 | | | |
| Bom & Associates | 905 Burnham Court | Aurora, IL 60502 | | | |
| Bomade LLC | 37 Dew Pl | Forsyth, GA 31029 | | | |
| Bomarc Cleaners LLC | 595 S Riverwoods Pkwy, Ste 250 | Logan, UT 84321 | | | |
| Bomarc Development LLC | 595 S Riverwoods Pkwy, Ste 250 | Logan, UT 84321 | | | |
| Bomarc Management LLC | 595 S Riverwoods Pkwy, Ste 250 | Logan, UT 84321 | | | |
| Bomarc Pizza LLC | 595 S Riverwoods Pkwy, Ste 250 | Logan, UT 84321 | | | |
| Bomarc Ventures LLC | 595 S Riverwoods Pkwy, Ste 250 | Logan, UT 84321 | | | |
| Bomb As Curls LLC | 16850 Collins Ave | Suite 112, Ste 591 | Sunny Isles, FL 33160 | | |
| Bomb Brows | Address Redacted | | | | |
| Bombay Bar & Grill | 1315 21st St | Sacramento, CA 95814 | | | |
| Bombay Boutique Ny Inc | 414 South Broadway | Hicksville, NY 11801 | | | |
| Bombay Salon & Spa | 9405 N Macarthur Blvd | Ste 105 | Irving, TX 75063 | | |
| Bombay Stationers Inc | 2620 Broadway | New York, NY 10025 | | | |
| Bombchelle Beauty LLC | 7900 Nw 27th Ave | Ste 236 | Miami, FL 33147 | | |
| Bomberg Inc | 1 Lethbridge Plaza | Suite 10 | Mahwah, NJ 07430 | | |
| Bombs Away, Inc. | 481 S. John Sims Pkwy | Unit E | Valparaiso, FL 32580 | | |
| Bombshells by Elle | 5241 Janfred Ct | Ste 17 | Las Vegas, NV 89103 | | |
| Bombshellsmiles | 585 Mcwilliams Road | 1104 | Atlanta, GA 30315 | | |
| Bomer Consulting Group, Inc. | 2559 Nw Captiva Cove | Stuart, FL 34994 | | | |
| Bomgar Corp | 578 Highland Colony Pkwy | Paragon Center, Ste 300 | Ridgeland, MS 39157 | | |
| Bomonti, LLC | 332 N La Brea Ave | Los Angeles, CA 90036 | | | |
| Bomshele Beauty | 1958 Mountain Blvd | Oakland, CA 94611 | | | |
| Bomshell Boutique | 12216 Ocean Gateway | Ocean City, MD 21842 | | | |
| Bon Air Bookkeeping, LLC | 2506 Lancraft Road | N Chesterfield, VA 23235 | | | |
| Bon Air Day Spa | 202 Bon Air Center | San Rafael, CA 94903 | | | |
| Bon Appetit Catering Inc | 5 Mill Creek Rd | Gourmet Burger Bistro | Port Jefferson, NY 11777 | | |
| Bon Gout Bbq & Catering LLC | 99 Nw 54 St | Miami, FL 33127 | | | |
| Bon Industries Inc | 1495 Montauk Hwy | Mastic, NY 11950 | | | |
| Bon Nguyen | | | | | |
| Bon Phan | Address Redacted | | | | |
| Bon Sik Koo | Address Redacted | | | | |
| Bon Vivant Inc, | 72 Lund Rd | Nashua, NH 03060 | | | |
| Bon Wellness Kim Pc | 7901 Greentree Rd | Bethesda, MD 20817 | | | |
| Bon Windows Treatment LLC | 22600 Lambert St | Suite 708 | Lake Forest, CA 92630 | | |
| Bona Aba Negga | Address Redacted | | | | |
| Bona Fide Group | 673 Geary St | San Francisco, CA 94102 | | | |
| Bona Hair Click | 3205 S Hacienda Blvd | C | Hacienda Heights, CA 91745 | | |
| Bona Nova Group, LLC. | 7400 N Tipton Ave | Kansas City, MO 64152 | | | |
| Bona Quality Construction Inc | 2557 Deerfield Lake Ct | Cape Coral, FL 33909 | | | |
| Bonafide Films Television LLC | 1255 North 52nd St | Philadelphia, PA 19131 | | | |
| Bonafide Offical Productions | 777 Royal Saint George Dr | Naperville, IL 60563 | | | |
| Bonanza Auto Center Inc | 510 Sw 40th Court | Coral Gables, FL 33134 | | | |
| Bonanza Beverage Of Suffolk, Inc | 56 White Oak Tree Road | Syosset, NY 11791 | | | |
| Bonanza Coffee Shop | 1810 W Willow St | Long Beach, CA 90810 | | | |
| Bonanza Inc | 3131 Western Ave, Ste 428 | Seattle, WA 98121 | | | |
| Bonanza Services LLC | 14279 Swanley St | Orlando, FL 32832 | | | |
| Bonanza'S Bargains Inc | 53 Graham Ave | Brooklyn, NY 11206 | | | |
| Bonao City Transportation | 551 W 181St St | New York, NY 10033 | | | |
| Bonar Family Chiropractic Wellness Ctr | 1151 W Robinhood Dt | Suite C9 | Stockton, CA 95207 | | |
| Bonaventure Health Services Inc | 1175 Ne 125 St | 203 | N Miami, FL 33161 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bonaventure Mutuku | | | | | |
| Bonavita Design LLC | 4 Vera Place | Montclair, NJ 07042 | | | |
| Boncheveuxsalon | 46 Roosevelt Blvd | Marmora, NJ 08223 | | | |
| Bond & Associates Inc | 517 Winding Way | Anderson, IN 46011 | | | |
| Bond Containers LLC | 1311 Nw 195 St | Miami, FL 33169 | | | |
| Bond General Services | Attn: Fernando Bond | 1753 Beaver Trail Dr | Cordova, TN 38016 | | |
| Bond Health Staffing | 5824 12th Ave | Brooklyn, NY 11219 | | | |
| Bond Surety & Insurance, Inc. | 6132 Savoy Circle | Lutz, FL 33558 | | | |
| Bond Transit Inc | 12161 S Central Ave | Ste 206 | Alsip, IL 60803 | | |
| Bond Wangsermwong | | | | | |
| Bondad Y Amor Community Development Corp | 4373 West 16 Ave | Hialeah, FL 33012 | | | |
| Bondchain Group LLC | 6 Sheephill Drive | Gladstone, NJ 07934 | | | |
| Bonde Innovations LLC | 14 Lacey Road | Bethany, CT 06524 | | | |
| Bonder Consultants, LLC | 7 Crestwood Drive | Plainview, NY 11803 | | | |
| Bonding Bees | 8243 Rodebaugh Rd | Reynoldsburg, OH 43068 | | | |
| Bonds Truck Wash | 793 E Beaumont St | Park City, KS 67219 | | | |
| Bonduel State Bank | 130 N Cecil St | Bonduel, WI 54107 | | | |
| Bondurant Technologies | 1415 Hwy 85 N, Ste 310-285 | Fayetteville, GA 30214 | | | |
| Bondy Export Corp. | 40 Canal St | New York, NY 10002 | | | |
| Bone-A-Fide Dog | 417 Tramway Blvd Ne, Ste 14 | Albuquerque, NM 87123 | | | |
| Bonefish Capital LLC | 13755 Hutton Drive | Suite 300 | Farmers Branch, TX 75234 | | |
| Bonefrog Brews LLC | Attn: Patrick Devlin | 1 S Union St | Middletown, NY 17057 | | |
| Bonell Ryan, Inc. | 575 Lexington Ave | 4Th Floor | New York, NY 10022 | | |
| Bonelli & Associates, LLC | 115 Mallow St | Staten Island, NY 10309 | | | |
| Bonerbait | 1210 El Paso Drive | Los Angelss, CA 90065 | | | |
| Bones Grill | Address Redacted | | | | |
| Bones LLC | 11830 East Cherokee Dr | Ball Ground, GA 30107 | | | |
| Bones-N-Scones Of Palm Desert | 73910 Hwy 111 | Suite C | Palm Springs, CA 92260 | | |
| Bonfare Market | 2817 Redwood Park Way | Vallejo, CA 94591 | | | |
| Bonfire Japanese & Mongolian Grill LLC | 630 S Mount Juliet Rd | Ste 330 | Mt Juliet, TN 37122 | | |
| Bonfire Mongolian Grill LLC | 261 Indian Lake Blvd | Ste 120 | Hendersonville, TN 37075 | | |
| Bonfire Mongolian Inc | 3015 Belshire Village Dr | Ste 101 | Spring Hill, TN 37174 | | |
| Bong & Kwon Inc | 13826 Old Columbia Pike | Silver Sprint, MD 20904 | | | |
| Bong Beauty Supply | 1434 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Bong H Kim | Address Redacted | | | | |
| Bong Hui Yoon | Address Redacted | | | | |
| Bong Kang | | | | | |
| Bong Rehab Inc | 1025 S Catalina St | Los Angeles, CA 90006 | | | |
| Bong Saeng Lee | Address Redacted | | | | |
| Bong Sushi Inc | 153 E Schiller St | Elmhurst, IL 60126 | | | |
| Bong Thi Vo | Address Redacted | | | | |
| Bongiovanni Insurance & Financial Svcs | 23548 Lyons Ave | Newhall, CA 91321 | | | |
| Bongsoo Ju | | | | | |
| Bongta | 216 Valcour Rd | Columbia, SC 29212 | | | |
| Boni, Zack & Snyder LLC | 15 Saint Aspahs Road | Bala Cynwyd, PA 19004 | | | |
| Boniface I Gomes | Address Redacted | | | | |
| Bonifacio Caro | | | | | |
| Bonifacio M Versoza | Address Redacted | | | | |
| Bonifilio Escalante | Address Redacted | | | | |
| Bonilla & Bonilla Ptrn | 3250 El Camino Real | A1 | Atascadero, CA 93422 | | |
| Bonilla Sheep Wool | 949 W Stonehedge Drive | Addison, IL 60101 | | | |
| Bo-Nine Ranch LLC | 14102 W Pinnacle Peak Rd | Sun City, AZ 85373 | | | |
| Bonita Alexander | | | | | |
| Bonita Beach Boat Center Inc. | 26395 Hickory Blvd | Bonita Springs, FL 34134 | | | |
| Bonita Boone | | | | | |
| Bonita Brides | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bonita Clothing Boutique | 4826 Sunfield Ave | Long Beach, CA 90808 | | | |
| Bonita Dawson | | | | | |
| Bonita Dupuis | | | | | |
| Bonita Essentials | 3294 Spanish Trail Sw | Apt 7 | E Point, GA 30344 | | |
| Bonita Freeman | Address Redacted | | | | |
| Bonita Herbert | Address Redacted | | | | |
| Bonita Hunt | | | | | |
| Bonita Lee | | | | | |
| Bonita Love | | | | | |
| Bonita Mcmorris | | | | | |
| Bonita Megowan | | | | | |
| Bonita Mullins | Address Redacted | | | | |
| Bonita Phosakham LLC | 1328 Commerce Ave | Longview, WA 98632 | | | |
| Bonita Wardlaw | | | | | |
| Bonito Sahagun | | | | | |
| Bonitosocialclubllc | 2100 N Federal Hwy | Studio 8 | Boca Raton, FL 33431 | | |
| Bonjo Trucking Inc | 3020 Fosters Ferry Road | Tuscaloosa, AL 35401 | | | |
| Bonjour Nail LLC | 6075 Mid Rivers Mall Rd | St Charles, MO 63304 | | | |
| Bonne Scheflin | | | | | |
| Bonner Lashes | Address Redacted | | | | |
| Bonner, Keneesha | Address Redacted | | | | |
| Bonner'S Accounting | 1804 Star Ave | Villas, NJ 08251 | | | |
| Bonnes & Associates, P. C. | 6801 W 73rd St | Unit 474 | Bedford Park, IL 60499 | | |
| Bonneville Industrial Supply Company | 45 South 1500 West | Orem, UT 84058 | | | |
| Bonni Secord Raymond | | | | | |
| Bonnie & Clyde Hotshot | 17609 Prairie Verbena Ln | Elgin, TX 78621 | | | |
| Bonnie & Clyde'S Automotive Center, LLC | 501 E Nob Hill Blvd | Yakima, WA 98901 | | | |
| Bonnie & Jordan Restaurant LLC | Route 35 And Harmony Road | Middletown, NJ 07748 | | | |
| Bonnie & Marta Inc | 201 East 21 St | 8E | New York, NY 10010 | | |
| Bonnie Alcid | | | | | |
| Bonnie Ard | | | | | |
| Bonnie B Hall | Address Redacted | | | | |
| Bonnie B Savoy | Address Redacted | | | | |
| Bonnie Ball | | | | | |
| Bonnie Bishop | Address Redacted | | | | |
| Bonnie Bishop | | | | | |
| Bonnie Bitondo | | | | | |
| Bonnie Boes | Address Redacted | | | | |
| Bonnie Brae Flowers, Inc | 5595 E Evans Ave | Denver, CO 80222 | | | |
| Bonnie Bragg | | | | | |
| Bonnie Braida | | | | | |
| Bonnie Brewer-Boyer | | | | | |
| Bonnie Brooker | | | | | |
| Bonnie Brown | | | | | |
| Bonnie Bruderer | | | | | |
| Bonnie Buell | Address Redacted | | | | |
| Bonnie Bueno | Address Redacted | | | | |
| Bonnie Burton | Address Redacted | | | | |
| Bonnie Caldwell | Address Redacted | | | | |
| Bonnie Chalker | | | | | |
| Bonnie Cleaning Service | 27 Deleigh Circle | Durant, MS 39063 | | | |
| Bonnie Cline | | | | | |
| Bonnie Cushing Lcsw | Address Redacted | | | | |
| Bonnie Daniels | Address Redacted | | | | |
| Bonnie E Gitlin, Lcsw | Address Redacted | | | | |
| Bonnie E Oliver | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bonnie Eaker Weil Phd | 30Waterside Plaza | 12J | New York, NY 10010 | | |
| Bonnie Eaker Weil Phd | Address Redacted | | | | |
| Bonnie Edwards Therapy | 338 E Westminster Ave | Slc, UT 84115 | | | |
| Bonnie Eldridge | | | | | |
| Bonnie Evans | | | | | |
| Bonnie G. Resnick, Psy.D., LLC | 2251 Copperfield Drive | Mendota Heights, MN 55120 | | | |
| Bonnie Goforth | Address Redacted | | | | |
| Bonnie Gorscak | Address Redacted | | | | |
| Bonnie Gray-Mauldin | Address Redacted | | | | |
| Bonnie Griffin | | | | | |
| Bonnie Grillakis | Address Redacted | | | | |
| Bonnie Grillakis | | | | | |
| Bonnie Grullon Cooper | | | | | |
| Bonnie Gurney | | | | | |
| Bonnie Haller | | | | | |
| Bonnie Hamilton | | | | | |
| Bonnie Hanson | | | | | |
| Bonnie Harvin | Address Redacted | | | | |
| Bonnie Holliday | | | | | |
| Bonnie Igglesden | | | | | |
| Bonnie J Anderson | | | | | |
| Bonnie J Kansler, Cpa | 136 Woodbury Road, Ste 202 | Woodbury, NY 11797 | | | |
| Bonnie J Lipeles, Psyd | Address Redacted | | | | |
| Bonnie J. Ponozzo | Address Redacted | | | | |
| Bonnie Jarman | | | | | |
| Bonnie Johnson | | | | | |
| Bonnie Jones | | | | | |
| Bonnie K Hicks | Address Redacted | | | | |
| Bonnie Kane | | | | | |
| Bonnie Karnsouvong | | | | | |
| Bonnie Kent | Address Redacted | | | | |
| Bonnie Kuhns | | | | | |
| Bonnie L Garby | Address Redacted | | | | |
| Bonnie L Garkow | Address Redacted | | | | |
| Bonnie L Miller Pa | Address Redacted | | | | |
| Bonnie Leeds | | | | | |
| Bonnie Leininger | | | | | |
| Bonnie Levine-Lcsw | Address Redacted | | | | |
| Bonnie Longbotham | | | | | |
| Bonnie Lorraine Pichette Pa | Address Redacted | | | | |
| Bonnie Lukas | | | | | |
| Bonnie M Shigley-Clark | Address Redacted | | | | |
| Bonnie M Thurmond | Address Redacted | | | | |
| Bonnie Massa | | | | | |
| Bonnie Mauldin | | | | | |
| Bonnie Mccaffrey | Address Redacted | | | | |
| Bonnie Mcdonald | | | | | |
| Bonnie Mcnunn | Address Redacted | | | | |
| Bonnie Mcsharry | | | | | |
| Bonnie Melhem | | | | | |
| Bonnie Miller | Address Redacted | | | | |
| Bonnie Moore | Address Redacted | | | | |
| Bonnie Morris | | | | | |
| Bonnie Musto | | | | | |
| Bonnie Nguyen | | | | | |
| Bonnie Nicole Designs Inc. | 5805 Nw 42Nd Way | Boca Raton, FL 33496 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bonnie Obrien | | | | | |
| Bonnie Ostrander | | | | | |
| Bonnie Pattillo | | | | | |
| Bonnie Peters | | | | | |
| Bonnie Riewer | | | | | |
| Bonnie Roberts | | | | | |
| Bonnie Rosco | | | | | |
| Bonnie Salcedo | Address Redacted | | | | |
| Bonnie Saleeby | | | | | |
| Bonnie Sample | | | | | |
| Bonnie Samson | | | | | |
| Bonnie Sato | Address Redacted | | | | |
| Bonnie Sato | | | | | |
| Bonnie Satterfield | | | | | |
| Bonnie Saunders | | | | | |
| Bonnie Schneider | Address Redacted | | | | |
| Bonnie Schubert | | | | | |
| Bonnie Schwiger | | | | | |
| Bonnie Sheiner | Address Redacted | | | | |
| Bonnie Smith | | | | | |
| Bonnie Stafford | Address Redacted | | | | |
| Bonnie Strausberg | | | | | |
| Bonnie Treece | | | | | |
| Bonnie V Roth | Address Redacted | | | | |
| Bonnie Waters | | | | | |
| Bonnie Wells | Address Redacted | | | | |
| Bonnie Wilson | Address Redacted | | | | |
| Bonnie Witcher | | | | | |
| Bonnie Wolf | Address Redacted | | | | |
| Bonnie Yee | Address Redacted | | | | |
| Bonnie-Clare Quinn Kunath | Address Redacted | | | | |
| Bonniejo Willard | | | | | |
| Bonnie'S Bookkeeping Service | 13366 E Cowboy Way | Prescott Valley, AZ 86315 | | | |
| Bonnie'S Gifts | 107 Sunset Terrace | Scotts Valley, CA 95066 | | | |
| Bonnie'S Gifts | 107 Sunset Terrace | Scotts Valle, CA 95066 | | | |
| Bonnie'S House Cleaning | 27583 Brookside Lane | San Juan Capistrano, CA 92675 | | | |
| Bonnies Transportation | 8916 175th St | 6F | Jamaica, NY 11432 | | |
| Bonnin Group Ventures, Inc | 2310 S. Hwy 77 | Ste 110 | Lynn Haven, FL 32444 | | |
| Bonnor Galloway | Address Redacted | | | | |
| Bonny Hawley Enterprises | 2371 Linwood Ave. 108 | Naples, FL 34112 | | | |
| Bonny Sanchez | Address Redacted | | | | |
| Bonomo Enterprises Inc | 7550 E South St | Clinton, NY 13323 | | | |
| Bonsai Express Inc | 2835 Rolling Rd, Ste 101 | Windsor Mill, MD 21244 | | | |
| Bonsai Incorporated | 360 S Mcculloch | Pueblo West, CO 81007 | | | |
| Bonsai Technology Company | 11710 Old Georgetown Rd | Apt 413 | Rockville, MD 20852 | | |
| Bonspark Consulting LLC | 606 N Ivy St | Arlington, VA 22201 | | | |
| Bontempo Associates LLC | 1582 Moffitt Ave | Hewlett, NY 11557 | | | |
| Bontrager Services Inc. | 13405 County Road 28 | Middlebury, IN 46540 | | | |
| Bontte, Inc. | 1054 S Plymouth Blvd | Los Angeles, CA 90019 | | | |
| Bony Ocean | 135 Sw 9th Ave | Delray Beach, FL 33444 | | | |
| Bony Ocean | Address Redacted | | | | |
| Bonza Landscaping & Hardscaping Inc., | 518 E Main St | Norristown, PA 19401 | | | |
| Boo 2 You LLC | 110 N Ih 35, Ste 315-173 | Round Rock, TX 78681 | | | |
| Boo Radley'S Tavern, Inc | 2132 Lawndale Drive | Greensboro, NC 27408 | | | |
| Boo Winn LLC, | 615 Sw Broadway Ave | Portland, OR 97205 | | | |
| Booberry Crisp | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boocake'S Bouutique | 227 Fisher Ave | Spartanburg, SC 29301 | | | |
| Booeymonger Bethesda | 4600 East West Hwy | Bethesda, MD 20814 | | | |
| Boogaart Agency Inc | 3725 Se Ocean Blvd. | Suite 104 | Stuart, FL 34996 | | |
| Boogaloo Bracelets, LLC | 43 E 500 S | Midway, UT 84049 | | | |
| Boogey Inc (Dba) Boogey Lights | 1886 Whispering Trl | Union, KY 41091 | | | |
| Boogie Monster | | | | | |
| Boogieboy3 Ebay Sales | 184 Bleecker St | Gloversville, NY 12078 | | | |
| Booh Transport Inc | 2515 Suwanee Lakes Trl | Suwanee, GA 30024 | | | |
| Booher Industrial | | | | | |
| Book Here, Give Here | 9521 Southwick Dr | Austin, TX 78724 | | | |
| Book Kona LLC | 350 Cleveland Place | Virginia Beach, VA 23462 | | | |
| Book Monkey | Attn: Rhonda Humpert | 5691 S Orr Rd | Saint Charles, MI 48655 | | |
| Book Of Numbers LLC | 42-11 Union St | Fair Lawn, NJ 07410 | | | |
| Book Sitting LLC | 624 E 220th St | Bronx, NY 10467 | | | |
| Book Tisket A Tasket Holiday Basket | 6899 Synder Rd | Memphis, TN 38141 | | | |
| Bookardenterprises LLC | 322 Flicker Dr | Richmond, VA 23227 | | | |
| Booked & Ready Travel | 8001 Matilija Ave | Panorama City, CA 91402 | | | |
| Bookeeping & Taxes R Us | 11504 Hughes Road | Houston, TX 77089 | | | |
| Booker Dimaio, LLC | Attn: Sean Booker | 61 Brass Eagle Court | Sykesville, MD 21784 | | |
| Booker Holbert | | | | | |
| Booker Jordan | | | | | |
| Booker LLC | 814 Palmer Ave | Kalamazoo, MI 49001 | | | |
| Booker Terry | | | | | |
| Booker Toney | Address Redacted | | | | |
| Booker Youngblutt | Address Redacted | | | | |
| Bookers Beautiful Hair Design | 3545 Milton | Shreveport, LA 71108 | | | |
| Bookers Pole Barns & Supply Inc | 2768 Hwy 137 | Wing, AL 36483 | | | |
| Bookholt Associates LLC | 8 Malibu Dr. | Vernon, NJ 07462 | | | |
| Bookings For The Stars | 10362 Carrollwood Lane | 214 | Tampa, FL 33618 | | |
| Bookkeeper 4 Hire | 49316 Bayshore St | Chesterfield, MI 48047 | | | |
| Bookkeeper'S Corner, Inc. | 260 Hingham St | Rockland, MA 02370 | | | |
| Bookkeeping & Tax Center, Inc. | 14818 Nw 140th St | Alachua, FL 32615 | | | |
| Bookkeeping & Tax Professionals LLC | 203 Overbrook Drive | Gaffney, SC 29341 | | | |
| Bookkeeping Assistant Inc | 732 Thimble Shoals Blvd | Ste 301 | Newport News, VA 23606 | | |
| Bookkeeping Basics Fin Ser Nc | 1566 Marlwood Cir | Charlotte, NC 28227 | | | |
| Bookkeeping By April, Inc. | 809 Sleepy Ct | Casselberry, FL 32707 | | | |
| Bookkeeping by Bercovitz | 1544 S Farrell Dr | Palm Springs, CA 92264 | | | |
| Bookkeeping By Beth LLC | 12011 Bel-Red Rd, Ste 207 | Bellevue, WA 98005 | | | |
| Bookkeeping By The Numbers | 296 Weigold Rd | Tolland, CT 06084 | | | |
| Bookkeeping Helpers Inc. | 2925 E. Turquoise Drive | Phoenix, AZ 85028 | | | |
| Bookkeeping In The Sun | 6955 Alvarado Rd | Unit 41 | San Diego, CA 92120 | | |
| Bookkeeping Made Easy LLC | 6226 Elderberry Wine Ave | Las Vegas, NV 89142 | | | |
| Bookkeeping Matters Corp. | 305 Salt Marsh Lane | Groveland, FL 34736 | | | |
| Bookkeeping Plus Tax | 1133 N. Carpenter Rd | Modesto, CA 95351 | | | |
| Bookkeeping Services | 246 S. Adams Dr. | Louisville, CO 80027 | | | |
| Bookkeeping Services 777 | 5402 Hopedale Dr | Tampa, FL 33624 | | | |
| Bookkeeping Solutions & Consulting, LLC | 525 N Belmont Ave | Richmond, VA 23221 | | | |
| Bookkeeping Take Out | 1781 Spyglass Dr Apt | 194 | Austin, TX 78746 | | |
| Bookmans Meat Market LLC | 409 Clifton Ave | Lakewood, NJ 08701 | | | |
| Bookmark Communications, LLC | 2808 Pecan Vly | Norman, OK 73069 | | | |
| Booknbed | 438 West Broadway | 15R | Paris, NY 10012 | | |
| Books 4 Blondes Inc | 1429 N Campbell Ave | Apt 1 | Chicago, IL 60622 | | |
| Books 4 Blondes Inc | 1429 N Campbell Ave | Chicago, IL 60622 | | | |
| Books Brothers LLC | 168 Lomax St | Boone, NC 28607 | | | |
| Books Events, LLC | 3 Rosewood Terrace | Middletown, NJ 07748 | | | |
| Books In Balance | 3120 Courser Ave. | San Diego, CA 92117 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Books Scott Vitroun | 1288 West Bay Ave | Barnegat, NJ 08005 | | | |
| Books To Films | 512 North Hampton St | Kingston, PA 18702 | | | |
| Books Unlimited | 8920 Eves Rd 768521 | Roswell, GA 30076 | | | |
| Booksbymatto | 210 Gladeview Park | Shady Spring, WV 25918 | | | |
| Booksmart | 39630 Whitecap Way | Fremont, CA 94538 | | | |
| Booksy Inc | 350 N Clark St, Ste 550 | Chicago, IL 60654 | | | |
| Booktrek | 16 Willow Pkwy | New Windsor, NY 12553 | | | |
| Booku LLC | 4033 Via Marina, Apt 121, | Marina Del Rey, CA 90292 | | | |
| Boom Bay Bar & Grill | 7884 Cutoff Lane | Larsen, WI 54947 | | | |
| Boom Boom Brow Bar | 30 Greenwich Ave | New York, NY 10011 | | | |
| Boom Capital | 6044 E. Rose Circle | Phoenix, AZ 85018 | | | |
| Boom Cartage Incorporated | 3129 Stonegate Court | Flossmoor, IL 60422 | | | |
| Boom Media LLC | 378 Alhambra Place | W Palm Beach, FL 33405 | | | |
| Boom Productions LLC | 223-02 138th Ave | Laurelton, NY 11413 | | | |
| Boom Rewards LLC | 9720 Stirling Rd | 103 | Hollywood, FL 33024 | | |
| Boom Stone Inc | 1237 E 58th Place | Los Angles, CA 90001 | | | |
| Boom Town Concrete Pumping LLC | 11710 S.E. 1st St Road | Silver Springs, FL 34488 | | | |
| Boom Trac Inc | 5895 Woodglen Drive | Agoura Hills, CA 91301 | | | |
| Boombai Holdings LLC | 815A Brazos St | Suite 391 | Austin, TX 78701 | | |
| Boombox Ftiboxing LLC | 1221 Van St Se | Suite 140 | Washington, DC 20003 | | |
| Boomer Transport LLC | 1742 Gregory | Lincoln Park, MI 48146 | | | |
| Boomerang Business Enterprise LLC | Dba Party Down | 6601 Blakemore St | Philadelphia, PA 19119 | | |
| Boomerang Digital LLC | 2346 E Peach Tree Dr | Chandler, AZ 85249 | | | |
| Boomerang Moving & Storage | 4 Open Square Way | 110 | Holyoke, MA 01040 | | |
| Boomers Blanchard Grinding Inc | 50681 Wing Dr | Shelby Twp, MI 48315 | | | |
| Boomers Square Inc | 7 Glenwood Ave | Ste 311C | E Orange, NJ 07017 | | |
| Boomingroup | 1299 4th St 306 | San Rafael, CA 94901 | | | |
| Boomtown Coffee Roasters, LLC | 2517 Fairway Park Dr | Suite 205 | Houston, TX 77092 | | |
| Boondocks Social Club, LLC | 3007 Hwy 378 | Gilbert, SC 29054 | | | |
| Boone Bowles Economics, LLC | 5332 Prairie Dawn Trail | College Station, TX 77845 | | | |
| Boone Express LLC | 5588 Yelllow Bluff Rd | Blackshear, GA 31516 | | | |
| Boone Realty LLC | 8125 Riverview Terrace Northeast | Fridley, MN 55432 | | | |
| Boonge Inc | 21650 Oxnard St | Suite 350 | Woodland Hills, CA 91367 | | |
| Booninnicann | 359 Dreamwald Blvd | Zumbro Falls, MN 55991 | | | |
| Boonsong Inc. | 8209 Natures Way | Lakewood Ranch, FL 34202 | | | |
| Boonsri Inc | 95 2nd Ave | New York, NY 10003 | | | |
| Boontak K Chitta | | | | | |
| Boonybunz Inc | 1162 Cohannet St | Taunton, MA 02780 | | | |
| Boop Boop Bow Land | 910 S.E. Military Dr. | San Antonio, TX 78214 | | | |
| Boost E | Address Redacted | | | | |
| Boost Express Inc | 161-11 Jamaica Ave | Jamaica, NY 11432 | | | |
| Boost Mobile Of Palm Beach LLC | 5300 45th St | W Palm Beach, FL 33407 | | | |
| Boost.Ai, Inc. | 312 Arizona Ave | Santa Monica, CA 90401 | | | |
| Boostan Kids | 226 W. Hillsdale Blvd. | San Mateo, CA 94404 | | | |
| Boosted LLC | 455 W Wesley Ave | Denver, CO 80223 | | | |
| Boosted Management LLC | 1323 Raintree Circle | Sugar Land, TX 77479 | | | |
| Boosted Wellness LLC | 156 Porter St Unit 423 | Boston, MA 02128 | | | |
| Boostmore LLC | 17914 Raymer St | Northridge, CA 91325 | | | |
| Boot Band LLC | Attn: Ghamari Barnett | 136-16 222Nd St, Apt 3B | Laurelton, NY 11413 | | |
| Booth Properties | 6120 El Romero | Rancho Santa Fe, CA 92067 | | | |
| Boothe Solutions LLC | 3624 S Pacific Coast Cir | 204 | Lauderdale Lakes, FL 33309 | | |
| Bootii Bottle, Inc | 7910 Nw 3Rd St | Pembroke Pines, FL 33024 | | | |
| Bootjack Builders | 64758 Gallatin Rd. | Apt. C | Gallatin Gateway, MT 59730 | | |
| Bootjack Dairy, Inc. | 517 N Hwy 75 | Shoshone, ID 83352 | | | |
| Bootleg Film Corporation Usa | 4910 Brewster Drive | Tarzana, CA 91356 | | | |
| Bootlegger Pubs | 10902 Alamosa Dr | Fishers, IN 46038 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boots &Spoons Enterprise L.L.C | 5512 Turtle Crossing | Tampa, FL 33625 | | | |
| Boots Handyman Svcs | 1891 Access Rd Lot 2 | Covington, GA 30014 | | | |
| Bootstate Financial Group | 1035 Executive Park Ave. | Baton Rouge, LA 70806 | | | |
| Bootstraps To Share Of Tucson Inc | 2001 N 7th Ave | Tucson, AZ 85705 | | | |
| Bootyco LLC | 261 West 23rd St | New York, NY 10010 | | | |
| Booyah | 2022 Wyoming Ave | Wyoming, PA 18644 | | | |
| Booyah | Attn: David Favata | 2022 Wyoming Ave | Wyoming, PA 18644 | | |
| Bopcha, LLC | 9834 Sourwood Lane | Apison, TN 37302 | | | |
| Bopha Standifer | Address Redacted | | | | |
| Bora Bora'S Bar & Grill | 11650 E. 13 Mile Rd. | Warren, MI 48093 | | | |
| Bora Eristurk | Address Redacted | | | | |
| Bora Sar | | | | | |
| Bora Som Logistics Inc | 4700 N 16th St | Apt 227 | Phoenix, AZ 85016 | | |
| Boralis Skin Center | 160 N Luring Dr, Ste G | Palm Springs, CA 92264 | | | |
| Borami Corporation | 26074 Ave Hall | Suite 22 | Valencia, CA 91355 | | |
| Boran Lee | | | | | |
| Borbala Banto | | | | | |
| Borbas Pharmacy Inc | 2046 Bath Ave | Brooklyn, NY 11214 | | | |
| Borchardt Homes, LLC | 8230 Gerrits Rd | Kaukauna, WI 54130 | | | |
| Borche Bogdanski | | | | | |
| Borchem Inc | 183 Wilson St | 210 | Brooklyn, NY 11211 | | |
| Borches Services Express Travel | 108 North Ave | Plainfield, NJ 07060 | | | |
| Borchini Realty Plc | 345 Sorrento Rd | Kissimmee, FL 34759 | | | |
| Bordeaux Builders LLC | 23623 N Scottsdale Rdste D3215 | Scottsdale, AZ 85255 | | | |
| Borden & Sons LLC | 5235 Davis Crossing Road | Park Hills, MO 63601 | | | |
| Borden Fitness Group Gv, LLC | 1130 N. Hills Blvd | Reno, NV 89506 | | | |
| Borden Security Patrol Inc | 302 N Pacific St | San Marcos, CA 92069 | | | |
| Borden, Inc | 3841 E Agate Rd | Shelton, WA 98584 | | | |
| Bordentown Creamery | 680 Us Hwy 206 | Bordentown, NJ 08505 | | | |
| Border Area Adjustment, Inc. | 623 East Main Ave | 201 | W Fargo, ND 58078 | | |
| Border Systems LLC | 1920 Larchwood Dr | Troy, MI 48083 | | | |
| Borderbiomed LLC | 3743 80th St | Apt B35 | Jackson Heights, NY 11372 | | |
| Borderlane Truck & Trailer Repair | 121 Oil Mill | Tornillo, TX 79853 | | | |
| Borderline Fence LLC | 1637 Amaryllis Cir | Orlando, FL 32825 | | | |
| Borderline Ground Fx | 550 John High Rd | Campobello, SC 29322 | | | |
| Borders, Inc. | 1601 Sw 1 St | Miami, FL 33135 | | | |
| Bordertown Gaming Inc. | 356 Prairie Hill Road | Unit D | S Beloit, IL 61080 | | |
| Bordon Dental Health Services | Attn: Elda Bordon | 1800 Michael Faraday Dr Suite 205 | Reston, VA 20190 | | |
| Borei Tang | Address Redacted | | | | |
| Boren Law Office | 4500 N. Classen Blvd. | Suite 202 | Oklahoma City, OK 73118 | | |
| Bores Property Services LLC | 8 Little Sorrel Ln | Somers, CT 06071 | | | |
| Borger Family Chiropractic | 603 N Main | Borger, TX 79007 | | | |
| Borges & Company | 8235 Champions Gate Blvd, Ste 4 | Champions Gate, FL 33896 | | | |
| Borges+&+Associates | 16816 Sw 137th Ave, Unit 1231 | Miami, FL 33177 | | | |
| Borgese Bookkeeping | 2339 Ashland Ave | Santa Monica, CA 90405 | | | |
| Borhan Homran | | | | | |
| Bori Tire Services, LLC | 3447 West 106th Terrace | Hialeah, FL 33018 | | | |
| Boric Transport Inc | 8234 Clermont St | Tampa, FL 33637 | | | |
| Boriken Restaurant LLC | 3800 Us Hwy 98 N | Suite 688 | Lakeland, FL 33809 | | |
| Boriney Auto Inc | 3435 Hwy 169N | Suit C | Plymouth, MN 55441 | | |
| Boring Service LLC | 48147 West Road | Wixom, MI 48390 | | | |
| Borinquen Corner LLC | 1063 Westside Ave | Jersey City, NJ 07306 | | | |
| Borinquen Laundromat LLC | 347 Grove St | Jersey City, NJ 07302 | | | |
| Boris & Ella Abdurachmanov | 80-40 190th St | Jamaica, NY 11423 | | | |
| Boris Akopov | | | | | |
| Boris Astrakhantsev | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boris Baranovich | | | | | |
| Boris Bereza | | | | | |
| Boris Bernadsky | | | | | |
| Boris Bley Uber | 200 Leslie Dr | 414 | Hallandale Beach, FL 33009 | | |
| Boris Borukhov | | | | | |
| Boris Cano Hernandez | Address Redacted | | | | |
| Boris Covali | | | | | |
| Boris Gorshteyn | | | | | |
| Boris Gortinski | Address Redacted | | | | |
| Boris Gushchin | | | | | |
| Boris Karadzic | Address Redacted | | | | |
| Boris Katanov | | | | | |
| Boris Kerbikov | | | | | |
| Boris Khalfin | | | | | |
| Boris Khurgin | | | | | |
| Boris Kiryanov | | | | | |
| Boris Kofsman | Address Redacted | | | | |
| Boris Kofsman | | | | | |
| Boris Kogan & Associates, P.C. | 277 Broadway | Suite 701 | New York, NY 10007 | | |
| Boris Kogan | | | | | |
| Boris Larralde-Romero | Address Redacted | | | | |
| Boris Lehtman | | | | | |
| Boris Mcdaniel | | | | | |
| Boris Melton | Address Redacted | | | | |
| Boris Milanes | | | | | |
| Boris Nikolov | | | | | |
| Boris Novikov | Address Redacted | | | | |
| Boris Oak | | | | | |
| Boris Radovcic | | | | | |
| Boris Rapoport | Address Redacted | | | | |
| Boris Rose | | | | | |
| Boris Rozman | | | | | |
| Boris Ruhadze | | | | | |
| Boris Saks, Esq. Pllc | 1732 | East 12 Street | Brooklyn, NY 11229 | | |
| Boris Sasunov | | | | | |
| Boris Sheinin | Address Redacted | | | | |
| Boris Shihinski | | | | | |
| Boris Sipen | | | | | |
| Boris Spivak | Address Redacted | | | | |
| Boris Suarez Gonzalez | Address Redacted | | | | |
| Boris Takhalov | | | | | |
| Boris Tkachev | | | | | |
| Boris Tolkachev | | | | | |
| Boris Tsitron | | | | | |
| Boris Urim | Address Redacted | | | | |
| Boris Vargas | | | | | |
| Boris Veksler | Address Redacted | | | | |
| Boris Verbitsky | Address Redacted | | | | |
| Boris Yudasin | | | | | |
| Borislav Josipovic | | | | | |
| Borislav Stankov | | | | | |
| Borislava Baeva | Address Redacted | | | | |
| Borivoje Radomirovic | Address Redacted | | | | |
| Borja Obeso | | | | | |
| Borjomi 1, Inc | 57 Eddy St | Staten Island, NY 10301 | | | |
| Borko Zubac | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Born Bruckmeier Publishing | 200 Pier Ave | Ste 125 | Hermosa Beach, CA 90254 | | |
| Born 2 Ride LLC, | 3203 Hour Glass Drive | Dumfries, VA 22026 | | | |
| Born 2 Truck | 215 Mentor Drive | Arlington, TX 76002 | | | |
| Born 2 Wag, LLC | 625 Borrie Ave | Brielle, NJ 08730 | | | |
| Born Again Trucking Inc | 4722 Furry Cove | Memphis, TN 38125 | | | |
| Born Free Cycles | 110 W Burbank Blvd | B | Burbank, CA 91502 | | |
| Born Free Inc | 4955 Miller St | Suite 106 | Wheat Ridge, CO 80033 | | |
| Born In September, Inc | 4514 Washington Rd | Atlanta, GA 30349 | | | |
| Born Pretty Nails | 1882 El Norte Pkwy | Ste. D | Escondido, CA 92026 | | |
| Born Royal Entertainment LLC | 70 Tappen Ct | Staten Island, NY 10301 | | | |
| Born Star America Corp | 213 East 117th St | New York, NY 10035 | | | |
| Born To Dance Ballroom Inc. | 2260 152nd Ave Ne, Ste 100 | Redmond, WA 98052 | | | |
| Born To Lead K9 Academy | 39 Trinity Cir | Four Oaks, NC 27524 | | | |
| Born To Run LLC | 20830 S Greenfield Rd | Gilbert, AZ 85298 | | | |
| Boro Babies Child Carr Center | 101 B Walker Dr | Edinboro, PA 16412 | | | |
| Boro Collective Films Inc. | 4220 24th St | Apt 44K | Long Island City, NY 11101 | | |
| Boro Electric Inc. | 3 Kaler St | Hillsborough, NJ 08844 | | | |
| Boro Park Iron Works Inc. | 5812 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Boro Realty Inc | 309 Raritan Ave | Highland Park, NJ 08904 | | | |
| Boroparkwinespiritsinc | 5502 13th Ave | Brooklyn, NY 11219 | | | |
| Borough Park Computer Center | 5404 New Utrecht Ave | Store | Brooklyn, NY 11219 | | |
| Borovay Design, Inc. | 2317 Peggy Lane | Silver Spring, MD 20910 | | | |
| Borrell Therapy Aba | Address Redacted | | | | |
| Borrero Investment Management, LLC | 3609 Beech Tree Dr | Orlando, FL 32835 | | | |
| Borro Tax Partners LLC | 8992 Cambria Cir | 1602 | Naples, FL 34113 | | |
| Borst Trucking & Excavation Inc | 155 Old River Road Fultonville N Y | Fultoinvill, NY 12072 | | | |
| Boruch Kolodny | Address Redacted | | | | |
| Boruch Steinharter | | | | | |
| Borum, Wade & Associates, Pa | 621 Eugene Court | Suite 100 | Greensboro, NC 27401 | | |
| Borus Bar & Grill | 357 West Main St. | Waterbury, CT 06702 | | | |
| Borys Kolot | | | | | |
| Bos Fencing LLC | 3225 Birch St Sw | Bondurant, IA 50035 | | | |
| Bos Software Technologies, Inc. | 4132 Calle Isabelino | San Diego, CA 92130 | | | |
| Bos Wireless Inc | 470 Salem St | Medford, MA 02155 | | | |
| Bosa Donuts Wholesale LLC | 3701 N Central Ave | Phoenix, AZ 85012 | | | |
| Bosch Beauty Bar LLC | 7215 Arlington Rd | Bethesda, MD 20814 | | | |
| Boschan Corp. | 10866 Washington Blvd, Ste 1250 | Culver City, CA 90232 | | | |
| Bosco Baek | | | | | |
| Bosco Li | | | | | |
| Bosco Seungchul Baek | c/o The Cardoza Law Corp | Attn: Lauren B Veggian | 4455 E Camelback Rd, Ste C250 | Phoenix, AZ 85018 | |
| Bosco'S Diner | 15429 Anacapa Road | Victorville, CA 92392 | | | |
| Bose Ijaola | | | | | |
| Bose Kalampanayil | | | | | |
| Bosede Falae | Address Redacted | | | | |
| Bos'Ero Homes LLC | 324 N Garden St | Boise, ID 83706 | | | |
| Bosha Design | 921 Childs Ave | Drexel Hill, PA 19026 | | | |
| Boshell Chiropractic Clinic | 8177 Hwy 13 South | Box B | Haleyville, AL 35565 | | |
| Bosie LLC | 506 Laguardia Place | Front Restaurant | New York City, NY 10012 | | |
| Bosin Construction | 357 S Rexford Dr | Beverly Hills, CA 90212 | | | |
| Bosin Entertainment | 357 S Rexford Dr | Beverly Hills, CA 90212 | | | |
| Bosnia, Inc. | 6114 Washington Ct | Morton Grove, IL 60053 | | | |
| Bosphorus Mediterranean Grill LLC | 611 Cribbs Drive | Coppell, TX 75019 | | | |
| Bosphorus Trade | 172 Great Mall Drive | Milpitas, CA 95035 | | | |
| Bosque Home Inspections LLC | 10000 Calle Chulita Nw | Albuquerque, NM 87114 | | | |
| Boss Babies Learning Academy | 11 Atlantic Ave | Freeport, NY 11520 | | | |
| Boss Back Office Support Services, LLC | 7701 Berrenda Dr | Ft Worth, TX 76131 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boss Creationz Hair Salon & Day Spa | 12903 Sugar Ridge Blvd | 3703 | Stafford, TX 77477 | | |
| Boss E U Are Beautiful | 20 Ingram Circle | Natchez, MS 39120 | | | |
| Boss Family Income Tax & Accounting | 2317 Wicker Ave | Schererville, IN 46375 | | | |
| Boss Flowers | 2362 South Barnard Road | Charlevoix, MI 49720 | | | |
| Boss Glass Company Inc. | 85 Franklin Road | Unit 7B | Dover, NJ 07801 | | |
| Boss Gutters | Address Redacted | | | | |
| Boss Hair Studio | 6318 S Higley Rd | Ste. 102 | Gilbert, AZ 85298 | | |
| Boss Hawg Truckn LLC | Bellview Drive | 1605 | Athens, AL 35611 | | |
| Boss Holdings LLC | 901 Nw 141st | Miami, FL 33168 | | | |
| Boss Lady Imports LLC | 405 Sora Drive | Stockbridge, GA 30281 | | | |
| Boss Lady Properties | 70 East Sunrise Hwy | Suite 500 | Valley Stream, NY 11581 | | |
| Boss Law, Pllc | 50 N Laura St, 41st Fl | Jacksonville, FL 32202 | | | |
| Boss Moves Entertainment LLC | 1601 -1 N Main St | 3159 | Jacksonville, FL 32206 | | |
| Boss Nails | 13650 W Colonial Dr, Ste 100 | Winter Garden, FL 34787 | | | |
| Boss Optima, | 1201 S Alma School Rd, Ste 10950 | Mesa, AZ 85210 | | | |
| Boss Pr LLC | 1420 Yaupon Valley Rd | W Lake Hills, TX 78746 | | | |
| Boss Products 336 LLC | 2215 Silas Creek Pkwy, Unit C | Winston Salem, NC 27103 | | | |
| Boss Refrigeration A/C Inc | 2581 Jupiter Park Dr | Ste F-3 | Jupiter, FL 33458 | | |
| Boss State Of Mind Clothing | 1738 89th Ave | Oakland, CA 94621 | | | |
| Boss Tuxedo LLC | 1835 Route 130 South | N Brunswick, NJ 08902 | | | |
| Boss Up The Label LLC | 2500 Redbud Meadow Lane | Douglasville, GA 30135 | | | |
| Bossed Up | 3000 Beaties Ford Rd | Charlotte, NC 28216 | | | |
| Bosselini Graphics | 3695 W 37th St | Yuma, AZ 85365 | | | |
| Bosses Dont Sleep Inc. | 11020 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Bosses Making Bosses Inc | 340 Westwind Dr | Lilburn, GA 30047 | | | |
| Bosshogg Rapid Lube, LLC | 2001 Double Creek Drive | Round Rock, TX 78664 | | | |
| Bossify Consulting Services | 8226 Pinewood Canyon Lane | Humble, TX 77346 | | | |
| Bosslashco | 18806 Timbers Trace Dr | Humble, TX 77346 | | | |
| Bossmane Riding Club | 1913 Scott St | Bossier, LA 71111 | | | |
| Bossou Botanica, LLC | 1260 Nw 31st Ave | Apt C | Ft Lauderdale, FL 33311 | | |
| Bossports LLC | 19101 Mystic Pointe Dr | Apt 1912 | Aventura, FL 33180 | | |
| Bosstech | 12142 Hayland Farm Way | Ellicott City, MD 21042 | | | |
| Bosswagg | 16485 Fairmount | Detroit, MI 48205 | | | |
| Bossy Boutique LLC | 510 West Franklin St | Baltimore, MD 21201 | | | |
| Bossy Cuts | 111 Milton Drive | Minden, LA 71055 | | | |
| Bost Builders Of Winston-Salem | 3188 Knollridge Dr | Walkertown, NC 27051 | | | |
| Bost Concrete &Construction, Llc | 251 Prospect Drive | Brick, NJ 08724 | | | |
| Bostemp LLC | 14602 Sw 79 St | Miami, FL 33183 | | | |
| Bostex Consulting LLC | 2802 Flintrock Trace 209 | Austin, TX 78738 | | | |
| Bostick Insurance Group Inc. | 1620 S. Ditmar St | Oceanside, CA 92054 | | | |
| Boston Auto Repair Inc. | 2918 Boston Rd | Bronx, NY 10469 | | | |
| Boston Bayside Management | 2253A Dorchester Ave | Dorchester, MA 02124 | | | |
| Boston Business Printing, Inc. | 115 Broad St | Boston, MA 02110 | | | |
| Boston Capital Management Inc. | 54 Dudley St. | Cambridge, MA 02140 | | | |
| Boston Central Korean Evangelical Church | 421 Common St | Belmont, MA 02478 | | | |
| Boston Change Management Partners | 749 Worcester St, Ste A | Wellesley, MA 02481 | | | |
| Boston Cleaning Services LLC | 3303 Joshstock | Columbus, OH 43232 | | | |
| Boston Construction LLC | 470 West Broad St., Ste 1005 | Columbus, OH 43215 | | | |
| Boston Education, Inc | 4311 Wilshire Blvd | 530 | Los Angeles, CA 90010 | | |
| Boston Environmental Management Company | 152 Bartlett Rd | Winthrop, MA 02152 | | | |
| Boston Environments | 192 Belgrade Ave | Boston, MA 02131 | | | |
| Boston Fern Inc | 2727 Commerical Ctr Blvd | 411 | Katy, TX 77494 | | |
| Boston Flavor Company, LLC | 7902 Clay Mica Ct. | Delray Beach, FL 33446 | | | |
| Boston Global Institute | 251 Harvard St | Brookline, MA 02446 | | | |
| Boston Harbor Distillery, LLC | 12R Ericsson St | Boston, MA 02122 | | | |
| Boston Healthcare Institute, Inc. | 344 Talbot Ave | Unit201 | Dorchester, MA 02124 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boston Hotel 140 Turk LLC | 140 Turk | San Francisco, CA 94102 | | | |
| Boston Industrial Solutions, Inc. | 165C New Boston St | Woburn, MA 01801 | | | |
| Boston Innovation Gateway | 110 Cambridge St | Cambridge, MA 02141 | | | |
| Boston Iron Works Inc | 128 Spring St | Everett, MA 02149 | | | |
| Boston Kine Pizza Kapolei | 91-590 Farrington Hwy, Ste 513 | Kapolei, HI 96707 | | | |
| Boston Landcaping | 45 Julian St | Apt 1 | Dorchester, MA 02125 | | |
| Boston Law Group, Pc | 825 Beacon St | Suite 20 | Newton, MA 02459 | | |
| Boston Live Events | 18 Bridge St. | Beverly, MA 01915 | | | |
| Boston Mirror Corp | 159 Old Colony Ave | S Boston, MA 02127 | | | |
| Boston Motors Collision Repair | 2709 Nw 19th St | Ft Lauderdale, FL 33313 | | | |
| Boston Moving Co Inc | 625 Main St | Reading, MA 01867 | | | |
| Boston Neighborhood News, Inc | 150 Mt Vernon St | Dorchester, MA 02125 | | | |
| Boston Novelties, LLC | 50 Terminal St, Ste 804 | Charlestown, MA 02129 | | | |
| Boston Pilates Plus LLC | 1726 Massachusetts Ave | Lexington, MA 02420 | | | |
| Boston Plantscape Inc | 23 Ron'S Way | Framingham, MA 01701 | | | |
| Boston Scuba Inc. | 256 Marginal St | E Boston, MA 02128 | | | |
| Boston Sign Company Inc. | 40 Plympton St | Boston, MA 02118 | | | |
| Boston Taylor | Address Redacted | | | | |
| Boston Tile & Marble Inc. | 6 Strawberry Bank Rd | Nashua, NH 03062 | | | |
| Boston Trucking | 1427 Lady Nashville Ct | Apt | Hermitage, TN 37076 | | |
| Boston Tutoring Center, Inc. | 1208 Vfw Parkway | Suite 202 | W Roxbury, MA 02132 | | |
| Boston Winery | 26 Ericsson | Boston, MA 02122 | | | |
| Boston Young Professionals Association | 30 Newbury St | 3Rd Floor | Boston, MA 02116 | | |
| Bostonia Consulting | 67 South Crescent Cir | Brighton, MA 02135 | | | |
| Bostonia Partners, Inc | 1204 Tangerine St | El Cajon, CA 92021 | | | |
| Bostonia Realty, Inc. | 76 Canal St | Suite 302 | Boston, MA 02114 | | |
| Bostonian Excavation Inc | 675 Vfw Parkway | 342 | Jamaica Plain, MA 02467 | | |
| Bostontrans Vip Car Service Company | 9 Kimball Court | Suite 312 | Burlington, MA 01803 | | |
| Boswell, Alfonz | Address Redacted | | | | |
| Bota Optimal Tavern Administrators LLC | 412 Pa-390 | Tafton, PA 18464 | | | |
| Botan Anderson | | | | | |
| Botanica Caridad Del Cobre | 6485 Federal Blvd | Denver, CO 80221 | | | |
| Botanica Floristeria Santa Ana Corp | 545 West 125th St | New York, NY 10027 | | | |
| Botanica Guadalupe | 1728 Saviers Rd | Oxnard, CA 93033 | | | |
| Botanica Interior Plantscapes, LLC | 806 Westbrook Dr | Baton Rouge, LA 70815 | | | |
| Botanica Los Perez Inc | 5634 W Diversey Ave | Chicago, IL 60639 | | | |
| Botanica Obatala Dba | 1505 Silber Rd | Houston, TX 77055 | | | |
| Botanica Tres Potencias, Inc | 31630 Exeter Way | Lewes, DE 19958 | | | |
| Botanica Yemaya Y Chango Inc | 6111 Sw 8 St | Miami, FL 33144 | | | |
| Botanical Essence | 2220 Polar Rock Terrace | Atlanta, GA 30315 | | | |
| Botanical No9 Floral | Attn: Mincha Robbins | 12707 Nutty Brown Rd, Bldg G | Austin, TX 78737 | | |
| Botanical Visions Inc. | 135 Nw 43rd St | Boca Raton, FL 33431 | | | |
| Botao Xu | | | | | |
| Botcherby & Associates LLC | 11674 Spectacular Bid Circle | Colorado Springs, CO 80921 | | | |
| Botek | 815A Brazos St | 450 | Austin, TX 78701 | | |
| Bo-Tex Sales | 175 Industrial Road | Hogansville, GA 30230 | | | |
| Both-And Counseling, LLC | 224 Ne 28th Ave | Portland, OR 97232 | | | |
| Bothencharles Reg | 6333 Tremont St | Willowbrook, IL 60527 | | | |
| Boting Xie | Address Redacted | | | | |
| Botir Ibragimov | Address Redacted | | | | |
| Botmonkey | 1864 Ingleside Terrace Northwest | Washington, DC 20010 | | | |
| Botr Foods, LLC | 24C Main St | Centerbrook, CT 06409 | | | |
| Botrous Azar | Address Redacted | | | | |
| Bott Bot | | | | | |
| Bottega A Soulful Place | 256 Union Square | Hickory, NC 28601 | | | |
| Bottega Exchange LLC | 6675 South Tenaya Way | Suite 200 | Las Vegas, NV 89113 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bottega Italiana Ca LLC | 4445 La Jolla Village Dr | H17 | San Diego, CA 92122 | | |
| Bottle & Brew, Inc. | 400 Longmeadow St | Longmeadow, MA 01106 | | | |
| Bottle Milwaukee LLC | 1753 S Kinnickinnic Ave | Milwaukee, WI 53204 | | | |
| Bottlist Weho Inc | 7960 Melrose Ave | Los Angeles, CA 90046 | | | |
| Bottom 2 Top | 2040 N Archie Ave | Fresno, CA 93703 | | | |
| Bottom Line | Creative Artist Services & Coordination | 775 E Blithedale Ave | Mill Valley, CA 94941 | | |
| Bottom Line Bookkeeping & More LLC | 116 Third St | Suite 201 | Hood River, OR 97031 | | |
| Bottom Line Business Corp | 17 W Main St | Bay Shore, NY 11706 | | | |
| Bottom Line Logistics LLC | 3400 Craig Dr | Mckinney, TX 75071 | | | |
| Bottom Line Tax Service | 8727 Snyder Farm Ln | Richmond, TX 77469 | | | |
| Bottom Line Tax Services LLC | 3400 Chapel Hill Rd | Douglasville, GA 30135 | | | |
| Bottom Up Outreach Center | 554 Bedford Knoll Drive | Winston Salem, NC 27107 | | | |
| Bottom2Top | 117 Sumner Ave. Po Box 253 | Hot Sulphur Springs, CO 80451 | | | |
| Bottomland Custom Repair | 7810 Surry Ln | Indian Trail, NC 28079 | | | |
| Bottomline Bookkeeping | 155 Lynch Creek Way | Petaluma, CA 94954 | | | |
| Bottomline Business Brokers | 14181 Yorba St | 210 | Tustin, CA 92780 | | |
| Bottomline Marketing & Management | 9903 Santa Monica Blvd | Unit 212 | Beverly Hills, CA 90212 | | |
| Bottomline Xpress Corp | 3249 Arbor Oaks | Snellvile, GA 30039 | | | |
| Bottoms Up | 5945 Williams | Corpus Christi, TX 79414 | | | |
| Botton Real Estate Brokerage LLC | 211 Monmouth Rd | W Long Branch, NJ 07740 | | | |
| Bou Ung | Address Redacted | | | | |
| Bouba Camara | Address Redacted | | | | |
| Bouba Trucking | 250 West 40th St | 2Nd Fl | New York, NY 10018 | | |
| Boubacar | 1038 Anderson Ave | 1A | Bronx, NY 10452 | | |
| Boubacar Diallo | | | | | |
| Boubacar Fofana | Address Redacted | | | | |
| Boubacar Samassekou | Address Redacted | | | | |
| Boubadi Egbare | Address Redacted | | | | |
| Boubou Diop | Address Redacted | | | | |
| Bouchaib Chakir | | | | | |
| Bouchaib Lakhouili | Address Redacted | | | | |
| Bouchard Construction, Inc. | 1627 N Watts St | Portland, OR 97217 | | | |
| Bouchard Glass | Address Redacted | | | | |
| Boucher Commercial Real Estate, Inc. | 3170 N Federal Hwy | 100G | Pompano Beach, FL 33064 | | |
| Boucher Family Chiropractic | 5447 Powder Springs Dallas Rd Sw | Powder Springs, GA 30127 | | | |
| Boucher Realty Group, LLC | 11610 Dragon Point Dr | Merritt Island, FL 32952 | | | |
| Boucher Trucking LLC | 4556 Edgewater Beach Rd | Green Bay, WI 54311 | | | |
| Bouchra Aouad | Address Redacted | | | | |
| Boudaoud Oussama | Address Redacted | | | | |
| Boudier Grocery Inc | 395 Autumn Ave | Brooklyn, NY 11208 | | | |
| Boudoir Salon Inc | 31-07 23rd Ave | Astoria, NY 11105 | | | |
| Bouey Consulting | 88 Garden Terrace | Edison, NJ 08817 | | | |
| Bougambilias Construction LLC | Attn: Miguel Cisneros | 505 W Elizabeth St | Brownsville, TX 78520 | | |
| Bougatfa 4 Corp | 125 Carelton Ave | Central Islip, NY 11722 | | | |
| Bougie Boutique & Salon | 17453 E 9 Mile Rd | Eastpointe, MI 48021 | | | |
| Bougie Bratt | Address Redacted | | | | |
| Bougieeragss | 1108 Custis Rd | Suffolk, VA 23434 | | | |
| Bougin Gedeon | | | | | |
| Boujee Boutique LLC | 2459 Roosevelt Hwy, Ste B5 | Atlanta, GA 30337 | | | |
| Boujee Bows & Accessories | 3163 Tuliup Poplar Dr | Memphis, TN 38115 | | | |
| Boujee Braids | 3126 N. 14th St. | Milwaukee, WI 53206 | | | |
| Boujee On A Budget | 539 W Commerce St, Ste 720 | Dallas, TX 75208 | | | |
| Boujie Babes Salon | 4329 Lancaster Ave | Philadelphia, PA 19104 | | | |
| Boujlil, Mariame | Address Redacted | | | | |
| Boukarim Inc | 1015 Sandy Lane | Warwick, RI 02889 | | | |
| Boula Hanna | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boulad Nititnanyaratana | Address Redacted | | | | |
| Bouldeer Psychotherapists Guild | 350 Broadway St | Suite 210 | Boulder, CO 80305 | | |
| Boulder & Branch | 900 Red Mill Road | Etters, PA 17319 | | | |
| Boulder Acupuncture Clinic | 2299 Pearl St | Stuite 205 | Boulder, CO 80302 | | |
| Boulder Athletics | Boulder Athletics Llc | 3240 Pearl St | Boulder, CO 80301 | | |
| Boulder Brook Dental, LLC | 2377 Boston Road | Suite103 | Wilbraham, MA 01095 | | |
| Boulder City Museum & Historical Assoc | 1305 Arizona St | Boulder City, NV 89005 | | | |
| Boulder City, Nevada Chamber Of Commerce | 465 Nevada Way | Boulder City, NV 89005 | | | |
| Boulder Clinical Science LLC | 302 Urban Praire St | Ft Collins, CO 80524 | | | |
| Boulder County Bar Association | 3269 28th St | Boulder, CO 80301 | | | |
| Boulder Creek Landscaping LLC | 1403 10th Ave South | Nampa, ID 83651 | | | |
| Boulder Enterprises LLC | 9020 Taylor Hill Rd | Caneadea, NY 14717 | | | |
| Boulder Express LLC | 501 Halligan Dr | N Platte, NE 69101 | | | |
| Boulder Housing Coalition | 2711 Mapleton Ave | Apt 22 | Boulder, CO 80304 | | |
| Boulder Landscape LLC | 304 Slowicks Hill Road | Berwick, PA 18603 | | | |
| Boulder Management Solutions, Inc. | 10750 Boulder Canyon Rd | Rancho Cucamonga, CA 91737 | | | |
| Boulder Mountain Lodge LLC | 20 North Hwy 12 | Boulder, UT 84716 | | | |
| Boulder Nails Center LLC | 2885 28th St | Boulder, CO 80301 | | | |
| Boulder Pho, LLC | 2855 28th Str | Boulder, CO 80301 | | | |
| Boulder Plumbing & Mechanical | 3400 SLowell Blvd 1-308 | Denver, CO 80236 | | | |
| Boulder Radio | 4145 Autumnct | Boulder, CO 80304 | | | |
| Boulder Rock Dental, LLC | 5 Boulder Rock Drive | Ste A | Palm Coast, FL 32137 | | |
| Boulder Sports Recycler | 4949 Broadway St Ste.113 | Boulder, CO 80304 | | | |
| Boulder Transportation Connections | 1905 15th St | 464 | Boulder, CO 80306 | | |
| Boulder Works Inc | 701 2nd Ave | Longmont, CO 80501 | | | |
| Bouldersoft LLC | 1140 Portland Place | Unit 106 | Boulder, CO 80304 | | |
| Boules Kreakous | Address Redacted | | | | |
| Boules Samaan | Address Redacted | | | | |
| Boules Wahba | | | | | |
| Boulevard 53 LLC | 53 W. Main St | Somerville, NJ 08876 | | | |
| Boulevard Beer LLC | 1498 Sunset Blvd | Los Angeles, CA 90026 | | | |
| Boulevard Ensemble Inc | 2248 S Kinnnickinnic Ave | Milwaukee, WI 53207 | | | |
| Boulevard Fish LLC | 49 W. Main St | Somerville, NJ 08876 | | | |
| Boulevard Florist | 14507 Hawthorne Blvd | Lawndale, CA 90260 | | | |
| Boulevard Multispecialty Medical Pc | 101-49 Woodhaven Blvd | Queens, NY 11416 | | | |
| Boulevard Paint & Body | 15455 Chatsworth St. | 8 | Mission Hills, CA 91345 | | |
| Boulevard Park, LLC | 3009 Chamberlayne Ave | Richmond, VA 23222 | | | |
| Boulevard Taxi Leasing, Inc | 3256 49Th | Long Island City, NY 11103 | | | |
| Boulier Transportation LLC | 38 Jones St | W Haven, CT 06516 | | | |
| Boulos Insurance Services LLC | 40335 Winchester Rd, Ste E168 | Temecula, CA 92591 | | | |
| Boult Gift Childcare, LLC | 7914 Salzburg Drive | Rowlett, TX 75089 | | | |
| Boulware Trucking & Hauling | 147 Trillium Road | Columbia, SC 29229 | | | |
| Boun, Inc | 375 Inland Dr | 1A | Wheeling, IL 60090 | | |
| Bounce & Turn Hair Studio | 515 North Sam Houston Parkway East | 110 | Houston, TX 77060 | | |
| Bounce About Of Lynchburg, LLC | 3405 Candlers Mountain Rd | B-36 | Lynchburg, VA 24502 | | |
| Bounce Around | 17945 Nw 42 Court | Miami, FL 33055 | | | |
| Bounce Blvd LLC | 15624 S 6th St | Phoenix, AZ 85048 | | | |
| Bounce Bounce LLC | 7955 Barker Cypress Rd | Suite 100 | Cypress, TX 77433 | | |
| Bounce Hawaii | 87 710 Meaulu Rd | Waianae, HI 96792 | | | |
| Bounce House Jacksonville | 7534 Kestrel Drive | Jacksonville, FL 32222 | | | |
| Bounce Place LLC | 14500 W Colfax Ave | 337 | Lakewood, CO 80401 | | |
| Bounce Sports Multiplex Corporation | 3310 Grove Ave | Berwyn, IL 60402 | | | |
| Bounceback Credit & Financial Service | 2608 Brynlyn Ct Ne | Conyers, GA 30013 | | | |
| Bouncin' Bears LLC | 9486 E Spring Creek Cir | Palmer, AK 99645 | | | |
| Bouncin Bins | 615 Kansas Ave Building F | Modesto, CA 95351 | | | |
| Bouncin Round Party Rentals | 1302 Harper St | Opelika, AL 36801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bouncing All Around, LLC | 4243 Sw Jared St | Port St Lucie, FL 34953 | | | |
| Bouncing Around | 6274 Lakeview Dr | Douglasville, GA 30135 | | | |
| Bouncing Fox, LLC | 9871 Indian Lake Rd | Byesvlle, OH 43723 | | | |
| Bouncy Hair | 5148 El Camino Ave | 3 | Carmichael, CA 95608 | | |
| Bound Logistics LLC | 1659 55th St | Brooklyn, NY 11204 | | | |
| Bound Transport Inc | 1408 Sagestone Ct | Charlotte, NC 28262 | | | |
| Boundary Fog Furniture LLC | 12054 Se 35th Ave | Milwaukie, OR 97222 | | | |
| Boundless Connections Marketing LLC | 9512 N Canyon Heights Dr. | Cedar Hills, UT 84062 | | | |
| Boundless Management | 1040 Blvd | Unit K | Atlanta, GA 30312 | | |
| Boundless Marketing Inc. | 7965 Meadow Vista Dr | Reno, NV 89511 | | | |
| Boundless Massage Therapy LLC | 1818 Dempster St. | Evanston, IL 60202 | | | |
| Bounthanh Phommasathit | | | | | |
| Bounthavong Sonthikoummane | Address Redacted | | | | |
| Bounthavy Choulamountry | | | | | |
| Bounthavy Sonthikoummane | Address Redacted | | | | |
| Bountiful Cleaners, Inc. | 344 South 500 West | Bountiful, UT 84010 | | | |
| Bountiful Davis Art Center Foundation | 90 North Main St | Bountiful, UT 84010 | | | |
| Bountiful Designs | 212 E Hortter St | Philadelphia, PA 19119 | | | |
| Bountiful Law Pllc | 4620 200th St Sw | Ste D | Lynnwood, WA 98036 | | |
| Bountiful Obgyn | Address Redacted | | | | |
| Bountiful Ridge Dental LLC | 415 Medical Dr. | A200 | Bountiful, UT 84010 | | |
| Bounty Hunter Racing, Inc | 2209 Cunningham Rd | Columbia, SC 29210-6121 | | | |
| Bouquet Enterprise Inc | 26945 Cabot Rd | 105 | Laguna Hills, CA 92653 | | |
| Bourbon & Beale Enterprises LLC | 2639 S Glenstone Ave | Springfield, MO 65804 | | | |
| Bourbon & Boots Acquisition Company, LLC | 314 Main St | N Little Rock, AR 72114 | | | |
| Bourbon Barrel Beef & Ale | 454 Hazelwood Av | Waynesville, NC 28786 | | | |
| Bourbon Capital Electric, | 213 East Beall Ave | Bardstown, KY 40004 | | | |
| Bourbon Grill & More | 325 Northside Dr E | Statesboro, GA 30458 | | | |
| Bourbon Royalty LLC | 308 Zachary Drive | Scott, LA 70583 | | | |
| Bourbon Wine & Spirits | 5005 Foothills Blvd | Suite 2A | Roseville, CA 95747 | | |
| Bourbon Wine & Spirits Inc | 689 Geary St | San Francisco, CA 94102 | | | |
| Bourdeaux Psychological Services | 7313 North Shore Trail N | Forest Lake, MN 55025 | | | |
| Bourdin Brothers Plumbing | 139 Davis Ave | Pass Christian, MS 39571 | | | |
| Bourgeois Consultants LLC | 206 Vermillion Drive | Gretna, LA 70056 | | | |
| Bourgeois Vending | 533 Cascade Hills Ct | Atlanta, GA 30331 | | | |
| Bourne Enterprises LLC | 550 Forest Park Blvd, Apt 230B | Oxnard, CA 93036 | | | |
| Bourne To Survive | 838 Valley Dr | Vista, CA 92084 | | | |
| Bourne'S House LLC | 24129 Hwy 62 | Franklinton, LA 70438 | | | |
| Boushey Vineyards LLC | 4313 N County Line Rd | Grandview, WA 98930 | | | |
| Bout Stacks Trucking LLC | 260 Randolph Dr | Lafayette, LA 70501 | | | |
| Bout That Life L.L.C | 9425 Manistique St | Detroit, MI 48224 | | | |
| Bout Time Telecomm | 102 Bon Air St | Mauldin, SC 29662 | | | |
| Boutique 4 Quilters, Inc. | 2945 West New Haven Ave | W Melbourne, FL 32904 | | | |
| Boutique 68 Marketing | 340 Trailside | Prosper, TX 75078 | | | |
| Boutique Ahlang Financial Services LLC | 10415 Nw 29 Ave | Miami, FL 33147 | | | |
| Boutique Bk LLC | 187 Sackett St | Brooklyn, NY 11231 | | | |
| Boutique Boutique, Inc. | 53 Page Ave | Staten Island, NY 10309 | | | |
| Boutique Glasses | 318 E Franklin | Paxton, IL 60957 | | | |
| Boutique Italia | 6801 Hollywood Blvd Suite111 | Los Angeles, CA 90028 | | | |
| Boutique Leslie LLC | 163 Central Ave, Ste 1 | Dover, NH 03820 | | | |
| Boutiquez | 2016 South Adams St | Tallahassee, FL 32301 | | | |
| Bouton & Associates LLC | 2677 Sharondale Drive Ne | Atlanta, GA 30305 | | | |
| Boutte Oils | 5705 East Texas St | Apt 103 | Bossier, LA 71111 | | |
| Bouvery Inc | 113 Tam O Shanter Drive | Mahwah, NJ 07430 | | | |
| Bouvet Exotics | 20 Landing Circle, Ste 306 | Chico, CA 95973 | | | |
| Bouvier Consulting LLC | 3900 Harvard Ave | Metairie, LA 70006 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bova Investment Inc | 2604 Love Road | Pennsauken, NJ 08109 | | | |
| Bove Enterprises, Inc. | 4004 Erie Ct | Cincinnati, OH 45227 | | | |
| Bove Real Estate | 6502 11th Ave | Brooklyn, NY 11219 | | | |
| Bovee & Thill LLC | 9120 Double Diamond Parkway | Suite 2460 | Reno, NV 89521 | | |
| Bow & Arrow Smart, LLC. | 2554 Oak Park Way | Orlando, FL 32822 | | | |
| Bow + Arrow Coffeehouse | 19880 Se Hwy 212 | Damascus, OR 97089 | | | |
| Bow Wow Beauty Shoppe | 1735 University Ave | San Diego, CA 92103 | | | |
| Bowann Consulting, LLC | 7787 Cardiff Court North | St Petersburg, FL 33709 | | | |
| Bowar Construction LLC | N1537 Pleasant Rd. | Ft Atkinson, WI 53538 | | | |
| Bowdadhere Inc | 4330 Malin St | Apt C | Columbus, OH 43224 | | |
| Bowden Associates Consulting Group, LLC | 4139 Via Marina | Apt 406 | Marina Del Rey, CA 90292 | | |
| Bowden Electrical Services | 211 Bayou Ave East | Satsuma, AL 36572 | | | |
| Bowden Insurance Agency, Inc | 6325 Elysian Fields Ave | Suite A | New Orleans, LA 70122 | | |
| Bowe Family Logistics Inc | 2541 North Pleasantburg Drive, Ste 131 | Greenville, SC 29609 | | | |
| Bowen Bistro LLC | 342 E State St | W Lafayette, IN 47906 | | | |
| Bowen Brison | | | | | |
| Bowen Consulting | 30 Orchard Lane | Fairport, NY 14450 | | | |
| Bowen Electric | 8149 Green Valley Dr | Burton, MI 48529 | | | |
| Bowen Endeavors LLC | 548 Masterpiece Rd | Lake Wales, FL 33898 | | | |
| Bowen Incorp | 4600 Dupree Rd | Olive Branch, MS 38654 | | | |
| Bowen Wang | Address Redacted | | | | |
| Bowen'S Lawn Services | 186 Saddle Horse Circle | Tunnel Hill, GA 30755 | | | |
| Bower Coffeine LLC | 9525 Bud St | Hudson, FL 34669 | | | |
| Bowers Coffee LLC | 120 Brevard Court | Charlotte, NC 28012 | | | |
| Bowers Forestry Services, LLC | 135 Eunice Court | Chapin, SC 29036 | | | |
| Bowers Tile Inc. | 466 Curie Dr. | San Jose, CA 95123 | | | |
| Bowers Transportation | 910 Gaither Cove | Memphis, TN 38106 | | | |
| Bowers, Carla | Address Redacted | | | | |
| Bowery Bungalow LLC | 4156 Santa Monica Blvd | Los Angeles, CA 90029 | | | |
| Bowery Expatriate Tax Group Inc | 70 Bowery | Suite 508 | New York, NY 10013 | | |
| Bowery Records | 355A Bowery | 2Nd Floor | New York, NY 10003 | | |
| Bowery315 | 118 Noble St | Brooklyn, NY 11222 | | | |
| Bowie Internal Medicine | 14999 Health Center Drive | Suite 201 | Bowie, MD 20716 | | |
| Bowie'S Housekeeping | 1679 N Graham St | Memphis, TN 38108 | | | |
| Bowl & Brush Salon LLC | 39 Lynn St | Colchester, CT 06415 | | | |
| Bowland Transfer | 10033 Stonecrop Ave | Englewood, FL 34224 | | | |
| Bowler Farm | 207 W. Los Angeles Ave | 221 | Moorpark, CA 93021 | | |
| Bowlers Choice Pro Shop | 5615 Castle Ct | Racine, WI 53406 | | | |
| Bowlers Headquarters LLC | 3163 S 92nd | Milwaukee, WI 53227 | | | |
| Bowlers Warehouse | 405 Patricia Ave | Dunedin, FL 34698 | | | |
| Bowlesque | 11030 Cayden Terrace | 2C | Raleigh, NC 27614 | | |
| Bowling Transportation | 65 E. Locust St | Mt Holly Springs, PA 17065 | | | |
| Bowling Trucking | 2894 Clendenin Creek Rd | Liberty, WV 25124 | | | |
| Bowlins Beauties | 548 Isopod Rd | Rose Hill, VA 24281 | | | |
| Bowman & Clark, LLC | 2809 Shiaway Trail | Snellville, GA 30039 | | | |
| Bowman Financial Group Inc | 1615 Olympia Hwy N | Shelton, WA 98584 | | | |
| Bowman Hair Care | 1487 Nw 38 St | Miami, FL 33142 | | | |
| Bowman Insurance, Inc | 2132 Kimber Lane | Riverton, UT 84065 | | | |
| Bowman Island Properties, LLC | 15241 Leeward Dr | Corpus Christi, TX 78418 | | | |
| Bowman Law Firm | 200 Randolph Ave | None | Huntsville, AL 35801 | | |
| Bowman Sport Horse Ltd LLC | W62N356 Hanover Ave | Cedarburg, WI 53012 | | | |
| Bowman Trucking | 919 Handfield Ct | Fairborn, OH 45324 | | | |
| Boworn Suwannamacho | Address Redacted | | | | |
| Bows & Bandanas Groomimg Salon LLC | 870 Chenango St | Binghamton, NY 13901 | | | |
| Bows & Buckles Boutique, LLC | 127 Holbrook Drive | Huntsville, AL 35806 | | | |
| Bowser Anderson Insurance | 1026 Pleasant Grove Road | Westmoreland, TN 37186 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bowser'S Buddy Pet Care | 923 Larkspur Ave | Sunnyvale, CA 94086 | | | |
| Bowties & Tutus Childcare | 11951 Galentine Pt | Cypress, TX 77429 | | | |
| Bowtique Childrens Accessories Inc | 3 Ostereh Blvd | Spring Valley, NY 10977 | | | |
| Bowyer Case Company | 102 Ne Railroad St | Youngsville, NC 27596 | | | |
| Bowyer Services LLC | 7041 N Camino Martin | Tucson, AZ 85741 | | | |
| Box B Trucking LLC | 1438 Wood Hallow Ln | Marietta, GA 30067 | | | |
| Box Canyon Fruit, LLC | 34 Utzinger Road | Tonasket, WA 98855 | | | |
| Box Clever Inc | 285 7th St | San Francisco, CA 94103 | | | |
| Box Express Services | 2505 Nw 72nd Ave | Miami, FL 33122 | | | |
| Box Inc | Dept 34666 | P.O. Box 39000 | San Francisco, CA 94139 | | |
| Box Media | 2444 Hunters Run Drive | Plano, TX 75025 | | | |
| Box Office Ticket Center LLC, | 845 W 71 St | Hialeah, FL 33014 | | | |
| Box Out Group | 151 N. Nob Hill Rd | Suite 105 | Plantation, FL 33324 | | |
| Box, Inc | Attn: David Leeb, Jason Silapachai | 900 Jefferson Ave | Redwood City, CA 94063 | | |
| Boxdrop Salem LLC | 3521 Fairview Ind Dr Se | Salem, OR 97302 | | | |
| Boxelder LLC, | 130 Mayfair | Sanford, FL 32771 | | | |
| Boxera LLC | 816 Alderdale Ct | Newbury Park, CA 91320 | | | |
| Boxex Group Inc | 1217 Cape Coral Pkwy E | Suite 344 | Cape Coral, FL 33904 | | |
| Boxi Design LLC | 21542 Harmony Village Drive | Escondido, CA 92029 | | | |
| Boxing Branding LLC | 210 Chestnut Ridge Circle | Henderson, NV 89012 | | | |
| Boxing Bully LLC | 347 5th Ave | 4L | Brooklyn, NY 11215 | | |
| Boxing Cat Media LLC. | 25 S Benson Rd | 2Fl | Fairfield, CT 06824 | | |
| Boxing Fitness Factory | 2961 South Sepulveda | Los Angeles, CA 90064 | | | |
| Boxing For All, Inc. | Attn: Brian Pedone | 312E 92Nd St Apt 4C | New York, NY 10128 | | |
| Box-N-Go | 5934 E. Slauson Ave. | Commerce, CA 90040 | | | |
| Boxtop Marketing LLC | 956 18th Ave E | 5 | Seattle, WA 98112 | | |
| Boxtruck Catering | 13219 Rose Ave | Los Angeles, CA 90066 | | | |
| Boxwood Means, LLC | 8 Kinnicutt Rd | Pound Ridge, NY 10576 | | | |
| Boxx Consultants LLC | 9542 Ridgeglen Court | Las Vegas, NV 89148 | | | |
| Boy Next Door Menswear LLC | 1447 Piedmont Ave | Atlanta, GA 30309 | | | |
| Boya Food Trading Corp | 2621 S Halsted St | Chicago, IL 60608 | | | |
| Boyce & Associates | Attn: Joel Boyce | 250 N Westlake Blvd, Ste 200 | Westlake Village, CA 91362 | | |
| Boyce Allen | | | | | |
| Boyce Clark | | | | | |
| Boyce Finer Decorating | 11215 E Chesapeake Pl | Westchester, IL 60154 | | | |
| Boyce Media Group | 11271 Ventura Blvd. | 468 | Studio City, CA 91604 | | |
| Boyce Watkins | | | | | |
| Boyd & Boyd Express LLC | 6349 Manassas Drive | Chesterfield, VA 23832 | | | |
| Boyd Berbick | | | | | |
| Boyd Brokerage | 143 D'Arcy Parkway | Lathrop, CA 95330 | | | |
| Boyd Clark Od | Address Redacted | | | | |
| Boyd Construction | 1268 Woodsview Dr | Akron, OH 44313 | | | |
| Boyd Construction LLC | 7580 Morel | New Orleans, LA 70128 | | | |
| Boyd Construction, Llc | 701 County Road 602 | Enterprise, AL 36330 | | | |
| Boyd Consultants | 4027 Banbury Way | Antioch, CA 94531 | | | |
| Boyd Dennis Compton Jr | Address Redacted | | | | |
| Boyd Finnicum | | | | | |
| Boyd Gannon | | | | | |
| Boyd Hoffmann | | | | | |
| Boyd Hoffmann Consulting, | 8433 Flight Ave | Chino, CA 91708 | | | |
| Boyd Horne Builders Inc | 2708 Davistown Rd | Wendell, NC 27591 | | | |
| Boyd Johnson | Address Redacted | | | | |
| Boyd Kennen | | | | | |
| Boyd Liquidators | 400 N 15th St | Middlesboro, KY 40965 | | | |
| Boyd Logistics & Consulting LLC | 2822 E Clementine Dr | Ontario, CA 91762 | | | |
| Boyd Newman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boyd Perttu | | | | | |
| Boyd Sheet Metal Inc. | 60 N. Laser Dr. | Pueblo West, CO 81007 | | | |
| Boyds Automotive | 1615 Hawkins Ave | Sanford, NC 27330 | | | |
| Boyd'S Bookkeeping & Administrative Svcs | 526 S. Bond Drive | Pueblo West, CO 81007 | | | |
| Boyd'S Farm, LLC | 1333 Buena Vista St | 204 | San Antonio, TX 78207 | | |
| Boyeon S Brown | Address Redacted | | | | |
| Boyer & Associates | 320 Leech Ave | Saltsburg, PA 15681 | | | |
| Boyer & Associates, Inc | 5304 Dorchester Road | Greensboro, NC 27407 | | | |
| Boyer & Sons Construction Lc | 3205 N. Wilburn Ave | Bethany, OK 73008 | | | |
| Boyers Heavy Industries, Inc. | 1660 S. Congress Ave | 3 | Boynton Beach, FL 33426 | | |
| Boyett Home Renovations | 28123 Via Princessa | 12 | Murrieta, CA 92586 | | |
| Boyette Cabinets LLC | 120 Park Lane | Jesup, GA 31546 | | | |
| Boykin Lawn Care LLC | 629 Gridley Ave | Akron, OH 44306 | | | |
| Boykins Basketball Enterprises | 5082 E Hampden Ave | Denver, CO 80222 | | | |
| Boyle Miller & Wright LLC | 11710 Administration Drive | Suite 12 | St Louis, MO 63146 | | |
| Boyles Home Services | 9115-A Holsey Rd. | Damascus, MD 20872 | | | |
| Boymom Holdings LLC | 3111 43rd Ave Ne | 122 | Bismarck, ND 58503 | | |
| Boynton Beach Donuts LLC | 61 Claremont Road | Suite 2B | Bernardsville, NJ 07924 | | |
| Boynton Beach Gets Fit | 801 North Congress Ave Suite | 935 | Boynton Beach, FL 33426 | | |
| Boynton Construction | 5 Lawson Terrace | Scituate, MA 02066 | | | |
| Boynton Granite Services Inc | 60 Cedar Lane | Boynton Beach, FL 33436 | | | |
| Boyoung Shim | Address Redacted | | | | |
| Boys & Girls Clubs Of Hudson County, Inc | 225 Morris Blvd | Jersey City, NJ 07302 | | | |
| Boys 2 Men | 6635 Vickie Spring Lane | Houston, TX 77086 | | | |
| Boys Farm, Inc. | 6655 Sc Hwy 34-121 | Newberry, SC 29108 | | | |
| Boys Hope Girls Hope | Of Greater New Orleans, Inc. | 4128 Baudin St. | New Orleans, LA 70119 | | |
| Boys Of Sumner Baseball League Inc | 2025 Louis Kossuth Ave | Ronkonkoma, NY 11779 | | | |
| Boysenberry Muffin | | | | | |
| Boyte Group | 495 Campbell Road | Carthage, NC 28327 | | | |
| Boyu Jiang | Address Redacted | | | | |
| Boyuanguan | 925 Sw 149th Ct | None | Miami, FL 33194 | | |
| Boyung Kim | Address Redacted | | | | |
| Boyung Kim | | | | | |
| Bozem Electric Inc | 1800 State St | 55 | S Pasadena, CA 91030 | | |
| Bozena Kloda-Urbanski | | | | | |
| Bozhi Huang | Address Redacted | | | | |
| Bozidar Zivkovic | Address Redacted | | | | |
| Bp Artistry, | 19802 Oak Branch Ct | Humble, TX 77346 | | | |
| Bp Cafe Inc. | 1305 53rd St | Brooklyn, NY 11219 | | | |
| Bp Claim Pros | 15 Buttonwood Dr. | Key Largo, FL 33037 | | | |
| Bp Construction Services, Inc | 119 South H St | Lake Worth, FL 33460 | | | |
| Bp Controls Inc. | 225 Route 522 | Suite 205 | Manalapan, NJ 07726 | | |
| Bp Electric Corp. | 1425 37th St | Suite 611 | Brooklyn, NY 11218 | | |
| Bp Farmers Market LLC | 110 S Fairfax Ave | Los Angeles, CA 90036 | | | |
| Bp Gas Station | 4218 Autumn Leaves Dr | Tampa, FL 33624 | | | |
| Bp Legal Service | 3435 Wilshire Blvd | Ste 1575 | Los Angeles, CA 90010 | | |
| Bp Packaging&Trucking | 923 - 44th St | Brooklyn, NY 11219 | | | |
| Bp Properties | 59-33 48th Ave | Woodside, NY 11377 | | | |
| Bp Rehabilitation Associates Pt & Ot | 5901 16 Ave | Brooklyn, NY 11204 | | | |
| Bp Solutions, LLC | 3400 Post Rd | Warwick, RI 02886 | | | |
| Bp Solutions, LLC | Attn: David Aiello | 3400 Post Rd | Warwick, RI 02886 | | |
| Bp Sub Express | 1305 53rd St | Brooklyn, NY 11219 | | | |
| Bp Transmissions | 6437 Miller St | Arvada, CO 80004 | | | |
| Bp Turnwald Dds Pc | 21 N. Roselle Rd. | Schaumburg, IL 60194 | | | |
| Bp&H, Inc. | 545 S 100 E | Provo, UT 84606 | | | |
| Bpa Securities LLC | 18371 W Roma Ave | Goodyear, AZ 85395 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bpak Inc | 6302 E 11th St | Tulsa, OK 74112 | | | |
| Bpasa Inc | 307 Bargraves Blvd | Troy, IL 62294 | | | |
| Bpb Holdings, LLC | 1609 Bauerle Ave | Austin, TX 78704 | | | |
| Bpc Brothers Barbershop & Salon LLC | 21105 Jamaica Ave | Queens Village, NY 11428 | | | |
| Bpc Insurance Solutions, Inc. | 638 Camino De Los Mares | H130-405 | San Clemente, CA 92673 | | |
| Bpc The King Trucking | 4327 Summer Wind St | San Antonio, TX 78217 | | | |
| Bpcs Law Eviction | Address Redacted | | | | |
| Bpcubed Inc. | 2229 J St | Suite 200 | Sacramento, CA 95816 | | |
| Bpd Realty Group Ltd | 34 Denise St | Sag Harbor, NY 11963 | | | |
| Bpd Roof Consulting Inc. | 121 Hartford Ave. | E Granby, CT 06026 | | | |
| B-Person Media LLC | 3519S 1100E | Salt Lake City, UT 84106 | | | |
| Bpg Contractors LLC | 2325 Bonfoy Ave | Colorado Springs, CO 80909 | | | |
| Bphkk Tooling Co. | 13314 Powers Rd | Poway, CA 92064 | | | |
| Bpjr Transport& Services LLC | 207 Sequoia Dr | Palestine, TX 75803 | | | |
| Bpm Lighting Designs | 1146 N Genesee Ave | W Hollywood, CA 90046 | | | |
| Bpmsport LLC | 578 Washington Blvd 302 | Marina Del Rey, CA 90292 | | | |
| Bpo Elks Gadsden Lodge 1314 | 118 N 1st St | Gadsden, AL 35901 | | | |
| Bpositive Electric LLC | 1329 East 13th St | Apt. 3B | Brooklyn, NY 11230 | | |
| Bpp Management Consulting LLC | 75 Twin Oak Dr | Carrollton, GA 30117 | | | |
| Bps Partners Ii | 2175 Edgewood Road | Emerald Hills, CA 94062 | | | |
| Bps Partners LLC | 750 Redwood Hwy Frontage Rd | Suite 1214 | Mill Valley, CA 94941 | | |
| Bpt LLC | 7420 Sudley Rd | Manassas, VA 20109 | | | |
| Bptc LLC | 4092 Haggerty | Commerce Township, MI 48390 | | | |
| Bpw Remodeling Inc | 2888 Darius Way | San Leandro, CA 94577 | | | |
| Bpy Enterprises, Llc | 22424 York Ct | Richton Park, IL 60471 | | | |
| Bq Auto | 3695 Hewatt Ct. | Suite B | Snellville, GA 30039 | | |
| Bq LLC | 22 Quayside Court | Clover, SC 29710 | | | |
| Bqv Consulting LLC | 1567 Biltmore Ln | Pittsburgh, PA 15217 | | | |
| Br Accounting Consultants LLC | 108 Blue Ridge Hwy | Suite 1 | Blairsville, GA 30512 | | |
| Br Cabinets Installers Inc | 3124 Cherokee Road | St Cloud, FL 34772 | | | |
| Br Carpentry LLC | 9 Clematis Rd | Brewster, NY 10509 | | | |
| Br Design Build LLC | 1894 Generals Hwy | Annapolis, MD 21401 | | | |
| Br Engineering, LLC | 191 E Swanson Ave | 103 | Wasilla, AK 99654 | | |
| Br Gems Nyc LLC | 20 West 47th St | Suite 501 | New York, NY 10036 | | |
| Br Jackson Inc. | 2042 W County Line Road | Jackson, NJ 08527 | | | |
| Br Marketing Group | 3238 Landings N Dr | Atlanta, GA 30331 | | | |
| Br Pro Enterprises | 276 Brevard Rd | Asheville, NC 28806 | | | |
| Br Realty Group, | 7 Grey Lane | Lynnfield, MA 01940 | | | |
| Br Renovations, LLC | 3421 W Stewart Mill Road | 3E | Douglasville, GA 30135 | | |
| Br Solutions | 5461 Meadows Edge Dr | Lake Worth, FL 33463 | | | |
| Br Superior Enterprises, LLC. | Attn: Robin Glidewell | 150 Trade St | Collinsville, VA 24078 | | |
| Br Team Inc | 4711 Yender Ave | Gc | Lisle, IL 60532 | | |
| Bra Genie, LLC | 6021 Pinnacle Pky | Covington, LA 70433 | | | |
| Brabec Trucking LLC | E403 Gerue St | Stephenson, MI 49887 | | | |
| Brabo & Carlsen.Com | 1111 Tahquitz Cyn | Suite 203 | Palm Springs, CA 92262 | | |
| Bracamontes Chiropractic Corp. | 19004 Soledad Canyon Rd. | Canyon Country, CA 91351 | | | |
| Brace Builders LLC | 8 Francesca Ave | Hanahan, SC 29410 | | | |
| Bracey Smith | | | | | |
| Brach & Associates | 6680 Bay Shore Dr | St Cloud, FL 34771 | | | |
| Bracha Barnett | Address Redacted | | | | |
| Bracha Designs | 654 Washington St | W Hempstead, NY 11552 | | | |
| Bracha Eisen | | | | | |
| Bracha Jacobowitz | Address Redacted | | | | |
| Bracher Appraisal LLC | 1355 Gaylord St | Apt 5 | Denver, CO 80206 | | |
| Bracher Farms LLP | 80238 Vansycle Rd | Helix, OR 97835 | | | |
| Brachs Hebrew Monuments Inc | 82 S 8th St | Apt 2R | Brooklyn, NY 11249 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brach'S Linen Inc | Park Ave | 517 | Brooklyn, NY 11205 | | |
| Brack Bivins | Address Redacted | | | | |
| Brack Family Farm | 4250 N Drink Wter Blvd#320 | Scottsdale, AZ 85251 | | | |
| Bracken Electric, Inc. . | 113 S. Center St. | Plainfield, IN 46168 | | | |
| Brackenridge Costin | | | | | |
| Brackenridge Lodge | 352 W. Van Buren | Eureka Springs, AR 72632 | | | |
| Brackett Cleaners | 114 N Marble St | Rockmart, GA 30153 | | | |
| Brackin & Associates, LLC | 18692 Oakgrove Pkwy | Prairieville, LA 70769 | | | |
| Brackman Ventures LLC | 570 Derby Ave | Woodmere, NY 11598 | | | |
| Braco Enterprises LLC | 531 Brentwood Rd | Denver, NC 28037 | | | |
| Braco Property Maintenance | 6703 Grandfield Rd | Louisville, KY 40258 | | | |
| Bracs | 4468 Nw 4th St | Coconut Creek, FL 33073 | | | |
| Brad A Rothschild | Address Redacted | | | | |
| Brad Adams | | | | | |
| Brad Adelsman | | | | | |
| Brad Alexander | | | | | |
| Brad Allen | Address Redacted | | | | |
| Brad Alston | | | | | |
| Brad Aronson | Address Redacted | | | | |
| Brad Assavedo | | | | | |
| Brad Axelrad | | | | | |
| Brad Baker | | | | | |
| Brad Baldwin | | | | | |
| Brad Barnett | | | | | |
| Brad Bashner | Address Redacted | | | | |
| Brad Battle | Address Redacted | | | | |
| Brad Bays | | | | | |
| Brad Beard | | | | | |
| Brad Berg | | | | | |
| Brad Bernstein | | | | | |
| Brad Bettencourt | | | | | |
| Brad Bietry | Address Redacted | | | | |
| Brad Birkenholtz | | | | | |
| Brad Black | | | | | |
| Brad Bliek | | | | | |
| Brad Bosh | | | | | |
| Brad Bowen | | | | | |
| Brad Boyland | Address Redacted | | | | |
| Brad Brazil | Address Redacted | | | | |
| Brad Brown | Address Redacted | | | | |
| Brad Brubaker | | | | | |
| Brad Burke | | | | | |
| Brad Bussey | | | | | |
| Brad Butler | | | | | |
| Brad Cahoon | | | | | |
| Brad Caldwell | | | | | |
| Brad Carley | | | | | |
| Brad Carlson | | | | | |
| Brad Cason | | | | | |
| Brad Cervantes | | | | | |
| Brad Chism | | | | | |
| Brad Clarke Sr | Address Redacted | | | | |
| Brad Connor | | | | | |
| Brad Cook | | | | | |
| Brad Couch | | | | | |
| Brad Cowen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brad Crawford | | | | | |
| Brad Crow | | | | | |
| Brad Crowell | | | | | |
| Brad Dancer | | | | | |
| Brad Dare | | | | | |
| Brad Davis | Address Redacted | | | | |
| Brad Davis | | | | | |
| Brad Delp | | | | | |
| Brad Demuzio | | | | | |
| Brad Dennis | | | | | |
| Brad Dietz It Consulting | 2133 Sullivan | Irvine, CA 92614 | | | |
| Brad Dinwiddie | | | | | |
| Brad Dunnum | | | | | |
| Brad Edmonson | | | | | |
| Brad Egbert | | | | | |
| Brad Evans | | | | | |
| Brad Fausett | | | | | |
| Brad Firethunder | | | | | |
| Brad Fisher | | | | | |
| Brad Flater | | | | | |
| Brad Foster | | | | | |
| Brad Fowler | | | | | |
| Brad Frey | | | | | |
| Brad Fusilier | | | | | |
| Brad Galbraith | | | | | |
| Brad Garner | | | | | |
| Brad Goeldner | Address Redacted | | | | |
| Brad Goggins | | | | | |
| Brad Goodbred | | | | | |
| Brad Goodwin | | | | | |
| Brad Gordner | | | | | |
| Brad Gray | | | | | |
| Brad Grenell | | | | | |
| Brad Grimm | | | | | |
| Brad Guidroz | Address Redacted | | | | |
| Brad Guyton | | | | | |
| Brad Hackleman | | | | | |
| Brad Hammontree | | | | | |
| Brad Harbeintner | | | | | |
| Brad Hardan | | | | | |
| Brad Hart | Address Redacted | | | | |
| Brad Hatfield | | | | | |
| Brad Hathorn | | | | | |
| Brad Hebert | Address Redacted | | | | |
| Brad Hemp | | | | | |
| Brad Hermsen | Address Redacted | | | | |
| Brad Hermsen | | | | | |
| Brad Heward | | | | | |
| Brad Hildebrand | | | | | |
| Brad Hodge Builders, Inc | 359 Gardenia Dr | Evans, GA 30809 | | | |
| Brad Holcomb | | | | | |
| Brad Holt | | | | | |
| Brad Howard | Address Redacted | | | | |
| Brad Huff | | | | | |
| Brad Jaciow | Address Redacted | | | | |
| Brad Jaciow | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brad Jenkins | | | | | |
| Brad Johnson | Address Redacted | | | | |
| Brad Johnson | | | | | |
| Brad Johnston | | | | | |
| Brad Jones | Address Redacted | | | | |
| Brad Jones | | | | | |
| Brad Jones Consulting, Pllc | 624 S. 100 W. | Orem, UT 84058 | | | |
| Brad Kane | | | | | |
| Brad Kapraun | | | | | |
| Brad Kassabian | | | | | |
| Brad Kendall | | | | | |
| Brad Kiger | | | | | |
| Brad Klieve | | | | | |
| Brad Klosterman | | | | | |
| Brad Knaub | | | | | |
| Brad Knight | | | | | |
| Brad Kugler | | | | | |
| Brad Kuskin | | | | | |
| Brad L Hart, Dds | Address Redacted | | | | |
| Brad Lakin | | | | | |
| Brad Lawless | | | | | |
| Brad Lawson | | | | | |
| Brad Leiphart | | | | | |
| Brad Lin | Address Redacted | | | | |
| Brad Listermann | | | | | |
| Brad Logue | | | | | |
| Brad Longazel | | | | | |
| Brad Love | | | | | |
| Brad Lucas | | | | | |
| Brad Lukens, LLC | 1968 Varick Way | Casselberry, FL 32707 | | | |
| Brad Lutz | | | | | |
| Brad Magdor | | | | | |
| Brad Margol Consulting LLC | 8275 E. Bell Rd. | 2203 | Scottsdale, AZ 85260 | | |
| Brad Marquardt | | | | | |
| Brad Marsh | | | | | |
| Brad Martin | | | | | |
| Brad Martin Enterprises, Inc. | 1900 Baseline St. | Cornelius, OR 97113 | | | |
| Brad Matos | | | | | |
| Brad Mccrady | | | | | |
| Brad Mcdermott | | | | | |
| Brad Mcdonald | | | | | |
| Brad Mcgaha | | | | | |
| Brad Mckinney | | | | | |
| Brad Mcmanus | | | | | |
| Brad Mele | | | | | |
| Brad Meredith | | | | | |
| Brad Middleton | | | | | |
| Brad Milne | | | | | |
| Brad Minardi | | | | | |
| Brad Moore | | | | | |
| Brad Morrison | | | | | |
| Brad Morrow | | | | | |
| Brad Moss | Address Redacted | | | | |
| Brad Murray | | | | | |
| Brad N Padgett | Address Redacted | | | | |
| Brad Nance | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brad Nickel | | | | | |
| Brad Noel | | | | | |
| Brad Novak | | | | | |
| Brad Nuss | | | | | |
| Brad O. Baker Plumbing Inc | 1284 W. 1130 N. | 3C | St George, UT 84770 | | |
| Brad Owens | | | | | |
| Brad Pacella | | | | | |
| Brad Patsy | | | | | |
| Brad Peden | | | | | |
| Brad Pennington | | | | | |
| Brad Perkins | | | | | |
| Brad Perry | | | | | |
| Brad Peters | | | | | |
| Brad Pierce | | | | | |
| Brad Podolec | | | | | |
| Brad Pope | | | | | |
| Brad Porch | | | | | |
| Brad Puckett | | | | | |
| Brad Purper | | | | | |
| Brad Quint | | | | | |
| Brad Ramey | | | | | |
| Brad Rappleyea | | | | | |
| Brad Rasmussen | | | | | |
| Brad Reckord | | | | | |
| Brad Reynolds | | | | | |
| Brad Rhodes | | | | | |
| Brad Richards | | | | | |
| Brad Rinehart | | | | | |
| Brad Roark | | | | | |
| Brad Robin | | | | | |
| Brad Robison | | | | | |
| Brad Roelofs | | | | | |
| Brad Roesti | | | | | |
| Brad Rojas | | | | | |
| Brad Ross | | | | | |
| Brad S Feldman Ltd | 1364 N. Cleveland Ave. | Chicago, IL 60610 | | | |
| Brad S. Bailey Co. Gs | 10035 Prospect Ave | 201 | Santee, CA 92071 | | |
| Brad S. Winston, Realtor | Address Redacted | | | | |
| Brad Sakele | | | | | |
| Brad Samuelson | | | | | |
| Brad Satterwhite | | | | | |
| Brad Scherer | Address Redacted | | | | |
| Brad Schilling | | | | | |
| Brad Schlemmer | | | | | |
| Brad Schmett | | | | | |
| Brad Schmidt | | | | | |
| Brad Schrage | | | | | |
| Brad Schuchardt | | | | | |
| Brad Schy | | | | | |
| Brad Scoggins | | | | | |
| Brad Scott | | | | | |
| Brad Sheehan | | | | | |
| Brad Sinclair | | | | | |
| Brad Smith | | | | | |
| Brad Soppe | | | | | |
| Brad Sparks | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brad Spencer, Sculptor | 102 Settle St | Reidsville, NC 27320 | | | |
| Brad Spiegel | | | | | |
| Brad Spry | Address Redacted | | | | |
| Brad Stackhouse | | | | | |
| Brad Stair | | | | | |
| Brad Stott | | | | | |
| Brad Strong | | | | | |
| Brad Styner | | | | | |
| Brad Summers | | | | | |
| Brad Teal | | | | | |
| Brad Tepos | Address Redacted | | | | |
| Brad Thompson | Address Redacted | | | | |
| Brad Thompson PC | 6004 Kelsing Cove | Austin, TX 78735 | | | |
| Brad Thornburgh | | | | | |
| Brad Turpin | | | | | |
| Brad Underwood | Address Redacted | | | | |
| Brad V Thomas Realtor LLC | 3618 Wellington Dr Se | Roanoke, VA 24014 | | | |
| Brad Van Jacobs | | | | | |
| Brad Vanpelt | | | | | |
| Brad Veach | | | | | |
| Brad Waldrop | | | | | |
| Brad Weber | | | | | |
| Brad Wiebe Inc | 6843 Nw Meadowlark Rd | Whitewater, KS 67154 | | | |
| Brad Wills | Address Redacted | | | | |
| Brad Wilson Construction | 308 W Main St | Lehi, UT 84043 | | | |
| Brad Winter | | | | | |
| Brad Woodall | | | | | |
| Brad Woy | | | | | |
| Brad Yazell | | | | | |
| Brad Yeager | | | | | |
| Brad Zellers | | | | | |
| Brada Forged | 244 Will Way | Byron, GA 31008 | | | |
| Bradass, LLC | 4812 Park Ave | Wilmington, NC 28403 | | | |
| Braddock Cunningham | | | | | |
| Braddock Investments Inc. | Dba West Central Florida Permits | 12319 Forest Highlands Drive | Dade City, FL 33525 | | |
| Braddon Holding Corp | 7828 Hickory Flat Hwy | Suite 120 | Woodstock, GA 30188 | | |
| Brade Elzie | | | | | |
| Braden Barnes | | | | | |
| Braden Berriman | Address Redacted | | | | |
| Braden Crockett | | | | | |
| Braden Dental Of South Jersey, Pc | 326 Haddon Ave | Westmont, NJ 08108 | | | |
| Braden Escobar | | | | | |
| Braden G Reeder Construction | 450 N 400 E | Hyde Park, UT 84318 | | | |
| Braden Grove | | | | | |
| Braden Heywood | | | | | |
| Braden Klope | Address Redacted | | | | |
| Braden Nesin | | | | | |
| Braden Nesin Photography | 107 Porter St | 1 | Somerville, MA 02143 | | |
| Braden Social Media LLC | 291 Governors Park Rd | Bellefonte, PA 16823 | | | |
| Braden Wilker | Address Redacted | | | | |
| Braden Wuerch | | | | | |
| Bradenton Mobile Notary LLC | 2218 21st Ave West | Bradenton, FL 34205 | | | |
| Brader Greene, Pllc | 16928 Lancaster Hwy | Suite 107 | Charlotte, NC 28277 | | |
| Bradford & Company Publishing Inc | 1050 Northgate Dr, Ste 351 | San Rafael, CA 94903 | | | |
| Bradford A Miller Cpa Pc | 6 Valley Ln | Garrison, NY 10524 | | | |
| Bradford Allen Thomason | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bradford Andrews | | | | | |
| Bradford Armstrong | | | | | |
| Bradford Basinger | | | | | |
| Bradford Bishop | | | | | |
| Bradford College Of Nursing | 9 S. El Dorado St | Stockton, CA 95202 | | | |
| Bradford Consulting | 1230 Mills Pointe Dr | Zachary, LA 70791 | | | |
| Bradford Dalrymple | | | | | |
| Bradford Denzel Daniel | Address Redacted | | | | |
| Bradford Downey | | | | | |
| Bradford Drugstore, Inc. | 500 North Main St | Cedartown, GA 30125 | | | |
| Bradford Eichwald | Address Redacted | | | | |
| Bradford Ervin | | | | | |
| Bradford Farnin | Address Redacted | | | | |
| Bradford Graham | Address Redacted | | | | |
| Bradford Graves | | | | | |
| Bradford Hauling | Address Redacted | | | | |
| Bradford Insurance Agency LLC | 7220 N Lindbergh Blvd | Hazelwood, MO 63042 | | | |
| Bradford J Staph | Address Redacted | | | | |
| Bradford J Sterling | Address Redacted | | | | |
| Bradford Jones | Address Redacted | | | | |
| Bradford Jordan | | | | | |
| Bradford Kelley | | | | | |
| Bradford L. Jefferson, P.A. | 130 S. Indian River Drive | Suite 402 | Ft Pierce, FL 34950 | | |
| Bradford Ludlam | | | | | |
| Bradford M. Kuehn | Address Redacted | | | | |
| Bradford Martz | | | | | |
| Bradford Mckee | | | | | |
| Bradford Milliner | | | | | |
| Bradford Mitchell | | | | | |
| Bradford Nayfack | | | | | |
| Bradford Oza | Address Redacted | | | | |
| Bradford P. Smith, Dmd, Ms, Pa | 1710 36th St | B | Vero Beach, FL 32960 | | |
| Bradford Quinney | | | | | |
| Bradford Roberts | Address Redacted | | | | |
| Bradford Roper | | | | | |
| Bradford Sr Ballash | | | | | |
| Bradford Steele | Address Redacted | | | | |
| Bradford Tolhurst | Address Redacted | | | | |
| Bradford Tranfield | | | | | |
| Bradford Trebach | Address Redacted | | | | |
| Bradford Vending | 5533 114th St | Lubbock, TX 79424 | | | |
| Bradford Von Sydow | | | | | |
| Bradford'S Viking Fitness | 1229 North Franklin St Uni | Tampa, FL 33602 | | | |
| Bradice Funding Inc | 231 Riverside Dr | 806 | Holly Hill, FL 32117 | | |
| Bradie'S Boss Boutique | 2034 Valley Manor Dr | Missouri City, TX 77489 | | | |
| Bradington Monegro | Address Redacted | | | | |
| Bradlee Bustamante | | | | | |
| Bradlee N Novotny, D.C., P.C. | 4401 N. 7th St. | Lincoln, NE 68521 | | | |
| Bradley A Laney | Address Redacted | | | | |
| Bradley A Lawrence | Address Redacted | | | | |
| Bradley A Slough | Address Redacted | | | | |
| Bradley A. Goodbred, Iar | 33 East Hattendorf Ave | Roselle, IL 60172 | | | |
| Bradley Abbott | | | | | |
| Bradley Abner | | | | | |
| Bradley Adey | | | | | |
| Bradley Aldredge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bradley Aldrich | Address Redacted | | | | |
| Bradley Anderson | Address Redacted | | | | |
| Bradley Anderson | | | | | |
| Bradley Annis | | | | | |
| Bradley Aviation Group LLC | 7943 Woodley Ave | Van Nuys, CA 91406 | | | |
| Bradley Ayers | | | | | |
| Bradley Bain | | | | | |
| Bradley Barber | | | | | |
| Bradley Barker | | | | | |
| Bradley Barrentine | | | | | |
| Bradley Barron | Address Redacted | | | | |
| Bradley Bell | Address Redacted | | | | |
| Bradley Bell | | | | | |
| Bradley Bellisario | | | | | |
| Bradley Bender | | | | | |
| Bradley Bennett | | | | | |
| Bradley Berman | | | | | |
| Bradley Besner | | | | | |
| Bradley Bingham | | | | | |
| Bradley Blackmon | Address Redacted | | | | |
| Bradley Bossman | | | | | |
| Bradley Brown | | | | | |
| Bradley Bryant | Address Redacted | | | | |
| Bradley Buckner | | | | | |
| Bradley Burnes | Address Redacted | | | | |
| Bradley Butcher | | | | | |
| Bradley Buyce | Address Redacted | | | | |
| Bradley C Albin | Address Redacted | | | | |
| Bradley C Walton | Address Redacted | | | | |
| Bradley Caldwell | | | | | |
| Bradley Carlton | | | | | |
| Bradley Churby | | | | | |
| Bradley Clark | | | | | |
| Bradley Cockings | | | | | |
| Bradley Colbert | Address Redacted | | | | |
| Bradley Contractors LLC, | 7800 W Glendale Ave | Milwaukee, WI 53218 | | | |
| Bradley Cook | Address Redacted | | | | |
| Bradley Cook | | | | | |
| Bradley Corkell | | | | | |
| Bradley Cromp | | | | | |
| Bradley D Freyholtz | Address Redacted | | | | |
| Bradley D Jespersen | Address Redacted | | | | |
| Bradley D Smith Md | Address Redacted | | | | |
| Bradley Daniel | | | | | |
| Bradley David Easom | Address Redacted | | | | |
| Bradley David Fusco | Address Redacted | | | | |
| Bradley David Smith | Address Redacted | | | | |
| Bradley Davis | | | | | |
| Bradley Degrazia | | | | | |
| Bradley Destache | | | | | |
| Bradley Djukich | Address Redacted | | | | |
| Bradley Doll | | | | | |
| Bradley Dorsey | | | | | |
| Bradley Dunn | | | | | |
| Bradley E Heppner Architecture LLC | 574 Hascall Rd Nw | Atlanta, GA 30309 | | | |
| Bradley E Miller Jr Pa | 14209 E Parsley Dr. | Madeira Beach, FL 33708 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bradley E Miller Jr Pa | Address Redacted | | | | |
| Bradley Echols | Address Redacted | | | | |
| Bradley Edge | | | | | |
| Bradley Ehlert | | | | | |
| Bradley Eklund | Address Redacted | | | | |
| Bradley Eline | | | | | |
| Bradley Ellisor | | | | | |
| Bradley Enterprises, Inc. | 6501 Graves Ave | Van Nuys, CA 91406 | | | |
| Bradley Erwin | | | | | |
| Bradley Farm | 317 Springtown Road New Paltz New York | New Paltz, NY 12561 | | | |
| Bradley Fawcett | | | | | |
| Bradley Fazio | | | | | |
| Bradley Feldman | | | | | |
| Bradley Ferguson | | | | | |
| Bradley Finfrock | | | | | |
| Bradley Fisher | | | | | |
| Bradley Ford | | | | | |
| Bradley Forsling | | | | | |
| Bradley Fortin | Address Redacted | | | | |
| Bradley Foster | | | | | |
| Bradley Fox | Address Redacted | | | | |
| Bradley Frank | Address Redacted | | | | |
| Bradley Frericks | Address Redacted | | | | |
| Bradley Frye | | | | | |
| Bradley Furfaro | | | | | |
| Bradley Gailey | | | | | |
| Bradley Galle | Address Redacted | | | | |
| Bradley Gentry | | | | | |
| Bradley Gerecke | | | | | |
| Bradley Gillespie | | | | | |
| Bradley Givler | | | | | |
| Bradley Goad | Address Redacted | | | | |
| Bradley Goldenberg | | | | | |
| Bradley Graham | | | | | |
| Bradley Green | | | | | |
| Bradley Gregory | Address Redacted | | | | |
| Bradley Grzesiak | | | | | |
| Bradley Gutman | | | | | |
| Bradley Hamada | Address Redacted | | | | |
| Bradley Hansen | | | | | |
| Bradley Hanson | | | | | |
| Bradley Harms | | | | | |
| Bradley Harris | Address Redacted | | | | |
| Bradley Hatfield | Address Redacted | | | | |
| Bradley Hatton | | | | | |
| Bradley Henry | | | | | |
| Bradley Heppner | | | | | |
| Bradley Hill | | | | | |
| Bradley Hoffman | Address Redacted | | | | |
| Bradley Holland | | | | | |
| Bradley Hollier | | | | | |
| Bradley Holmes | Address Redacted | | | | |
| Bradley Holt | | | | | |
| Bradley Horstman | Address Redacted | | | | |
| Bradley Hurst | | | | | |
| Bradley J Howatt | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bradley J. Bates | Address Redacted | | | | |
| Bradley Jacob White | Address Redacted | | | | |
| Bradley Jacobs | | | | | |
| Bradley Jansen | | | | | |
| Bradley Johnson | Address Redacted | | | | |
| Bradley Johnson, Crna, Pc | 5210 Hook Dr | Newberg, OR 97132 | | | |
| Bradley Jones | | | | | |
| Bradley Jurgensmeier | Address Redacted | | | | |
| Bradley Jurss | | | | | |
| Bradley K Graham | Address Redacted | | | | |
| Bradley K. Weixel | Address Redacted | | | | |
| Bradley Kampmann | | | | | |
| Bradley Karle | Address Redacted | | | | |
| Bradley Kean | Address Redacted | | | | |
| Bradley Keltner | | | | | |
| Bradley Kesler | | | | | |
| Bradley Kessler | | | | | |
| Bradley Kline | | | | | |
| Bradley Knoefler | | | | | |
| Bradley Kobylarz | Address Redacted | | | | |
| Bradley Krantz | | | | | |
| Bradley Kranz | | | | | |
| Bradley Krause | | | | | |
| Bradley Kyle Huff | Address Redacted | | | | |
| Bradley Larson | | | | | |
| Bradley Layton | Address Redacted | | | | |
| Bradley Lebsock | | | | | |
| Bradley Levinson | Address Redacted | | | | |
| Bradley Levinson | | | | | |
| Bradley Lighting | Address Redacted | | | | |
| Bradley Lipman | Address Redacted | | | | |
| Bradley Little | | | | | |
| Bradley Litz | | | | | |
| Bradley Lloyd | | | | | |
| Bradley Long | | | | | |
| Bradley Low | | | | | |
| Bradley Lyle | | | | | |
| Bradley Lynch | | | | | |
| Bradley Lyons | | | | | |
| Bradley M Eisenberg | Address Redacted | | | | |
| Bradley M. Hockman, Cpa, Abv | 591 Shorehaven Drive | Poinciana, FL 34759 | | | |
| Bradley Malawy | Address Redacted | | | | |
| Bradley Markham | | | | | |
| Bradley Mascal | Address Redacted | | | | |
| Bradley Matherne | | | | | |
| Bradley Matheson | | | | | |
| Bradley Matthews | | | | | |
| Bradley Mayle | | | | | |
| Bradley Mcbride | | | | | |
| Bradley Mcconnell | | | | | |
| Bradley Mcfarland | | | | | |
| Bradley Mcreynolds | | | | | |
| Bradley Metzger | | | | | |
| Bradley Metzler | | | | | |
| Bradley Millenbruck | | | | | |
| Bradley Moffet | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bradley Moss | | | | | |
| Bradley Murphy | | | | | |
| Bradley Muzechenko | | | | | |
| Bradley N Smith | Address Redacted | | | | |
| Bradley Nettekoven | Address Redacted | | | | |
| Bradley Newman | Address Redacted | | | | |
| Bradley Notestein | | | | | |
| Bradley Parrish | | | | | |
| Bradley Perry | | | | | |
| Bradley Persfull | | | | | |
| Bradley Phan | Address Redacted | | | | |
| Bradley Philan | | | | | |
| Bradley Phillips | | | | | |
| Bradley Pierre | | | | | |
| Bradley Portman | | | | | |
| Bradley Powell | | | | | |
| Bradley Presents Inc | 801 North Poland Road | Conway, MA 01341 | | | |
| Bradley Quinton | | | | | |
| Bradley Ragan | | | | | |
| Bradley Rayburn | | | | | |
| Bradley Renken | | | | | |
| Bradley Reynolds | | | | | |
| Bradley Rice | Address Redacted | | | | |
| Bradley Richardson | | | | | |
| Bradley Richmond | Address Redacted | | | | |
| Bradley Riebau | | | | | |
| Bradley Rinard | | | | | |
| Bradley Roltgen | | | | | |
| Bradley Rothschild | | | | | |
| Bradley Royce | | | | | |
| Bradley Royster | | | | | |
| Bradley Rudy | | | | | |
| Bradley Russell | Address Redacted | | | | |
| Bradley S Katz | Address Redacted | | | | |
| Bradley S Kronen | Address Redacted | | | | |
| Bradley S Rachman Dc Pa | 114 Montreat Rd | Black Mountain, NC 28711 | | | |
| Bradley S. Wilson | Address Redacted | | | | |
| Bradley Samuels | Address Redacted | | | | |
| Bradley Schaefer | Address Redacted | | | | |
| Bradley Schaubert | Address Redacted | | | | |
| Bradley Schrader | | | | | |
| Bradley Schultz | | | | | |
| Bradley Seals | | | | | |
| Bradley Shearer | | | | | |
| Bradley Sherlock | Address Redacted | | | | |
| Bradley Siedlecki | | | | | |
| Bradley Simon | | | | | |
| Bradley Slaughter | | | | | |
| Bradley Smith | | | | | |
| Bradley Smith Photography | 120 Yesteroaks Way East | Apt A | Greensboro, NC 27455 | | |
| Bradley Smoot | Address Redacted | | | | |
| Bradley Spillman | | | | | |
| Bradley Stark | | | | | |
| Bradley Staton | Address Redacted | | | | |
| Bradley Stees | | | | | |
| Bradley Stephen Snyder | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bradley Stephens | | | | | |
| Bradley Stevens | | | | | |
| Bradley Stewart | | | | | |
| Bradley Stgeorge | | | | | |
| Bradley Stidham, Attorney At Law, LLC | 8321 Oak Creek Dr. | Baton Rouge, LA 70810 | | | |
| Bradley Sturman | | | | | |
| Bradley Suddarth | | | | | |
| Bradley Susala | | | | | |
| Bradley Swire | | | | | |
| Bradley Tayloe | | | | | |
| Bradley Teitler | | | | | |
| Bradley Tiffin | | | | | |
| Bradley Tumer | Address Redacted | | | | |
| Bradley Turner | | | | | |
| Bradley Tyler | Address Redacted | | | | |
| Bradley Underwood | | | | | |
| Bradley Usa, LLC | 3776 Green Industrial Way | Atlanta, GA 30341 | | | |
| Bradley Vaught | | | | | |
| Bradley Vinciguerra | | | | | |
| Bradley W Barrett | Address Redacted | | | | |
| Bradley Walker | | | | | |
| Bradley Ward | | | | | |
| Bradley Warner | Address Redacted | | | | |
| Bradley Warner | | | | | |
| Bradley Waters | | | | | |
| Bradley Watson | | | | | |
| Bradley Wealth Management, LLC | 12069 Tech Road | Silver Spring, MD 20904 | | | |
| Bradley Wells | Address Redacted | | | | |
| Bradley Whitaker | | | | | |
| Bradley White | | | | | |
| Bradley Wiedrich | Address Redacted | | | | |
| Bradley Wiedrich | | | | | |
| Bradley Wilhelms | | | | | |
| Bradley Williams | Address Redacted | | | | |
| Bradley Williams | | | | | |
| Bradley Wills | | | | | |
| Bradley Wisnoskie | Address Redacted | | | | |
| Bradley Wriedt | | | | | |
| Bradley Yarbrough | | | | | |
| Bradley Zavala | Address Redacted | | | | |
| Bradly Bergquist | | | | | |
| Bradly Buchert | | | | | |
| Bradly Buckelew | | | | | |
| Bradly Goldston | | | | | |
| Bradly Hibbard | | | | | |
| Bradly Hunt | | | | | |
| Bradly John | | | | | |
| Bradly Mcrae | | | | | |
| Bradly Miller | | | | | |
| Bradrick Frazier | | | | | |
| Brad'S Bar-B-Q, Inc | 1809 Us Hwy 78 E | Oxford, AL 36203 | | | |
| Brads Construction LLC | 621 Albany St | Apt 4 | Little Falls, NY 13365 | | |
| Brad'S Creative, Inc. | 79 Glen Valley Circle | Danville, CA 94526 | | | |
| Brads Old Town Auto | 450 N Main | Pocatello, ID 83204 | | | |
| Brad'S Overhead Doors, Inc. | 2756 Concrete Ct. | Paso Robles, CA 93446 | | | |
| Brads Wrecker Service Inc | Attn: Vanda Withers | 1737 Us 64 Hwy | Rutherfordton, NC 28139 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bradshaw & Bickerton Pllc | 5121 Bee Cave Road | Suite 201 | Austin, TX 78746 | | |
| Bradshaw General Contractors Inc | 30 Malavear Court | Pacifica, CA 94044 | | | |
| Bradshaw Plumbing & Heating | 3858 14th St | Boulder, CO 80304 | | | |
| Bradshaw Trucking | 916 Melton Bottom Road | W Point, MS 39773 | | | |
| Bradshaw, Pope & Company, LLP | 1805 Herrington Rd | Bldg 1-A | Lawrenceville, GA 30043 | | |
| Bradttrad Coggins | Address Redacted | | | | |
| Brady Aldinger | | | | | |
| Brady Aller | | | | | |
| Brady Avenue Event Center, Inc. | 1008 Brady Ave | Atlanta, GA 30318 | | | |
| Brady Bankston | | | | | |
| Brady Bellis | | | | | |
| Brady Brewster | Address Redacted | | | | |
| Brady Burry | | | | | |
| Brady Buys LLC | 4719 N 68th St | Milwaukee, WI 53218 | | | |
| Brady Caldwell | | | | | |
| Brady Chiropractic | 2929 Custer Rd. | Suite 320 | Plano, TX 75075 | | |
| Brady Dotter | Address Redacted | | | | |
| Brady Enterprises, Inc. | 1916 Ridge Rd | Homewood, IL 60430 | | | |
| Brady Fox | | | | | |
| Brady Hanlen | | | | | |
| Brady Hansen | | | | | |
| Brady Harrison | | | | | |
| Brady Heyborne | | | | | |
| Brady Horn | | | | | |
| Brady Insurance Services Inc | 4287 Deere Trail Ct | Rochester, IN 46975 | | | |
| Brady Investments & Wealth Planning Inc | 9513 Palmerson Drive | Antelope, CA 95843 | | | |
| Brady Joseph Spitz | Address Redacted | | | | |
| Brady King | | | | | |
| Brady Kirby | | | | | |
| Brady Kotarski | | | | | |
| Brady L. Jones, Iv | 3186 Westfield Way | Roswell, GA 30075 | | | |
| Brady Landscaping Design Corp. | 468 Mc Bride Way | Henderson, NV 89015 | | | |
| Brady Law Firm, Pllc | 1025 Dresser Court | Raleigh, NC 27609 | | | |
| Brady Loveless | | | | | |
| Brady Mattson | | | | | |
| Brady Maxwell | Address Redacted | | | | |
| Brady Mcinnis | | | | | |
| Brady Mcmanus | | | | | |
| Brady Michael Hiete | Address Redacted | | | | |
| Brady Miller | | | | | |
| Brady Neal | | | | | |
| Brady Ness | | | | | |
| Brady Nielsen Dds Inc. | 1013 Calle De Los Arboles | San Clemente, CA 92673 | | | |
| Brady Orourke | | | | | |
| Brady Palmer | | | | | |
| Brady Plumbing & Heating | 149 Melvin Rd. | Warner, NH 03278 | | | |
| Brady R Robles Dmd Inc | 1791 Tanglewood Drive | San Luis Obispo, CA 93401 | | | |
| Brady Shackelford | | | | | |
| Brady Smith | | | | | |
| Brady'S Bartenders | 5326 S Calumet | Chicago, IL 60615 | | | |
| Bradys Coffee Company, LLC | 717 West Independence Blvd | Mt Airy, NC 27030 | | | |
| Brae Brae'S Boutique | 150 West Broad St | Decatur, MS 39327 | | | |
| Brae Crest School Of Ballet | 52 Sherman Ave | Lincoln, RI 02865 | | | |
| Braedon Flynn | | | | | |
| Braedon Galloway | | | | | |
| Braedon Photography, Inc. | 2139 Placentia Ave | Costa Mesa, CA 92627 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Braelinn Animal Hospital | 1237 Robinson Road | Peachtree City, GA 30269 | | | |
| Braemoor Custom Homes, Inc. | 434 W Downer Pl | Aurora, IL 60506 | | | |
| Brafford Accounting & Consulting Pllc | 230 Martin Farms Rd | Crawfordville, FL 32327 | | | |
| Brag Media Group | 4994 Mountain Meadow Trail | Castle Rock, CO 80109 | | | |
| Bragabit | 5905 Carolina Beach Rd | Ste 1 | Wilmington, NC 28412 | | |
| Bragg Lawn Care LLC | 2801 Concho Ln | Wichita Falls, TX 76308 | | | |
| Braggingrights | 7825 1st St Sw | Vero Beach, FL 32968 | | | |
| Braggs Construction LLC | 13843 Old Cox Rd | S Hill, VA 23970 | | | |
| Braggs Law Offices, Pllc | 4601 N. Fairfax Dr. | Suite 1200 | Arlington, VA 22203 | | |
| Braham Dutt Takier | Address Redacted | | | | |
| Brahamani Food LLC | 5741 Memphis Ave | Cleveland, OH 44144 | | | |
| Brahamani Inc. | 1623 E Dublin-Granville Rd. | Columbus, OH 43229 | | | |
| Brahane Medhane | Address Redacted | | | | |
| Brahashitha Gupta | | | | | |
| Braheem Farlow | Address Redacted | | | | |
| Brahim Abdel Vetah | | | | | |
| Brahim Bouzouai | | | | | |
| Brahim Hansi | Address Redacted | | | | |
| Brahim Soufane | | | | | |
| Brahimassi Diaby | Address Redacted | | | | |
| Brahmani LLC | 5280 County Road 49 | Ranburne, AL 36273 | | | |
| Braich Freight Inc | 588 Bremblewood Ave | Lathrop, CA 95330 | | | |
| Braided Beyond Beauty | Address Redacted | | | | |
| Braided Stallions | Address Redacted | | | | |
| Braides by Michelle | 403 Nw 44th St | Miami, FL 33127 | | | |
| Braidie Hutchinson | | | | | |
| Braiding & Designs | 1328 S San Antonio Ave | F | Pomona, CA 91766 | | |
| Braiding Hair | 501 N Church St | Clayton, NC 27520 | | | |
| Braiding House LLC | 6901 Security Blvd | Unit 529 | Windsor Mill, MD 21244 | | |
| Braids | 704 Ave B, Apt 1 | La Marque, TX 77568 | | | |
| Braids & Beyond | 1280 Ballpark Ave Ne | Dawson, GA 39842 | | | |
| Braids & Styles By Kita | 5838 Louetta Rd | Suite 48 | Houston, TX 77379 | | |
| Braids by Alva | 100 Camellia Lane | Apt 722 | Lithonia, GA 30058 | | |
| Braids by Eryka | 6832 Margaret Dr | Forest Hill, TX 76140 | | | |
| Braids by Fatima | 940 Eastlake Parkway | 32 | Chula Vista, CA 91914 | | |
| Braids by Jena | 9172 Overlook Dr | Jonesboro, GA 30238 | | | |
| Braids by K | 1630 15th St | Rock Island, IL 61201 | | | |
| Braids by Ke | 1221 Neptune Dr | Cedar Hill, TX 75104 | | | |
| Braids by Kimmie | 2685 Coral Drive | Memphis, TN 38127 | | | |
| Braids by Kora | 2014 N. 16th St | Suite 19 | Omaha, NE 68104 | | |
| Braids by Leanna | 6405 Lorell Court | Fayetteville, NC 28304 | | | |
| Braids by Lee | 914 Gilliland Ave | Memphis, TN 38127 | | | |
| Braids by Lisa | 1588 Bogota Way | Jonesboro, GA 30236 | | | |
| Braids by Lisha | 1457 Rainbow Lake Road | Inman, SC 29349 | | | |
| Braids by Lowe | 2066 Echota Way | Riverdale, GA 30296 | | | |
| Braids by Mylika | 8505 Water Ave | Apt 65 | Savannah, GA 31406 | | |
| Braids by Tammy | 2908 N 40th Dr | Phoenix, AZ 85019 | | | |
| Braids by Tino | 2927 Hickory Hill | Memphis, TN 38115 | | | |
| Braids by Trecie | 3966 George St | Macon, GA 31204 | | | |
| Braidsby_Amb | 1446 Louise St | Apt 6 | Thibodaux, LA 70301 | | |
| Braidsbynyeshah | 225 Valley Hill Rd Sw | Riverdale, GA 30274 | | | |
| Braidzbyjackie | 1256 South Kolin Ave | 2Nd Floor | Chicago, IL 60623 | | |
| Brail Electronics | 65 East Main St, Apt 24 | Bogota, NJ 07603 | | | |
| Braile Mini Mart LLC | 20630 W 7 Mile Rd | Detroit, MI 48219 | | | |
| Brain Athlete Inc | 500 Throckmorton | Apt 1702 | Ft Worth, TX 76102 | | |
| Brain Balance Of Pembroke Pines | 2651 N Hiatus Rd | Cooper City, FL 33026 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brain Food Industries Inc | 33 Garrison Rd Se | Marietta, GA 30008 | | | |
| Brain Freeze Inc. | 1773 Cardinal Lane | Ste C | Green Bay, WI 54313 | | |
| Brain Function Optimization, LLC | 5562 Rim View Pl | Parker, CO 80134 | | | |
| Brain Injury Behavrial Support Concepts | 8000 Sw Greenhouse Ln | Portland, OR 97225 | | | |
| Brain Kukuczka | | | | | |
| Brain Tracks LLC | dba The Brain Station | 450 Bailey Road | Crystal City, MO 63019 | | |
| Brain Trust Inc | 170 N. Scoville Ave. | Oak Park, IL 60302 | | | |
| Brainard Miller | | | | | |
| Brainard Technology LLC, | 4005 White Oak Ln Sw | Lilburn, GA 30047 | | | |
| Brainbox, LLC | 4605 Carondelet St | New Orleans, LA 70115 | | | |
| Brainchild Engineering | 6150 Kiev St | W Bloomfield, MI 48324 | | | |
| Braincool, Inc | 445 Defense Hwy | Suite F | Annapolis, MD 21401 | | |
| Braindel Schwartz | | | | | |
| Brainiacs Childcare Center LLC | 2147 Springfield Ave | Vauxhall, NJ 07088 | | | |
| Brainpunch LLC | 3816 Myrna Way | Sacramento, CA 95821 | | | |
| Brainsight, LLC | 1360 Energy Park Drive | Suite 320 | St Paul, MN 55108 | | |
| Brainstorm Basement Productions | 809 E Main St | Apt 411 | Lexington, SC 29072 | | |
| Brainstorm Trucking LLC | 120 Anchor St | Portsmouth, VA 23702 | | | |
| Braintree Hill Corporation | 107 High St | Duxbury, MA 02332 | | | |
| Brainyapps LLC, | 14125 Nw 80 Ave | Miami Lakes, FL 33016 | | | |
| Brainypro Inc | 1056 Barry Way | Fremont, CA 94536 | | | |
| Brainz Inc | 7845 Brooklyn Blvd | Suite 200 | Brooklyn Park, MN 55445 | | |
| Brajczewski Enterprises, Inc | 82 Morris St. | Jersey City, NJ 07302 | | | |
| Brajim Naim | Address Redacted | | | | |
| Brake & Apex, LLC | 486 West Fontenay Way | Palatine, IL 60067 | | | |
| Brake Shop Inc | 137 S Pattie | Wichita, KS 67211 | | | |
| Brakeclutch, LLC | 48 Vista Drive | Flanders, NJ 07836 | | | |
| Braldley Luce | | | | | |
| Braley & Finnegan LLC | 114 Meadow Lark Ln | Westbrook, CT 06498 | | | |
| Bram Klein & Associates, Inc. | 23807 Aliso Creek Road | Suite 100 | Laguna Niguel, CA 92677 | | |
| Bram Pritchard | | | | | |
| Bram Reynolds | | | | | |
| Bram Robinson | | | | | |
| Bramble Hill Capital Management, LLC | Freelance Writer | 132 Chief Justice Cushing Hwy, Ste 70 | Cohasset, MA 02025 | | |
| Bramier Inc | 1391 Collier Rd Nw | 2417 | Atlanta, GA 30318 | | |
| Bramwel Wakachunga | | | | | |
| Bran Eckes | | | | | |
| Branava Inc | 446 Boston Rd | Billerica, MA 01812 | | | |
| Brancaster Marketing, Inc. | 9 Elm St | Red Hook, NY 12571 | | | |
| Branch Brook Park Manor Inc, | 212 Clifton Ave. | Newark, NJ 07104 | | | |
| Branch Bunch LLC | 900 Terry Parkway | Gretna, LA 70072 | | | |
| Branch Out Group | 151 N. Nob Hill Rd | 105 | Plantation, FL 33324 | | |
| Branchburg Eye Physicians Inc | 3461 Us Rt 22 E | Branchburg, NJ 08876 | | | |
| Branchburg Smiles LLC | 3322 Rt 22 W | Suite 1306 | Branchburg, NJ 08876 | | |
| Branchcorp Advisors Inc. | 130 1st St | Suite 205 | Lakewood, NJ 08701 | | |
| Branche Cleaning Service LLC | 390 Hazelnut Hill Road | Groton, CT 06340 | | | |
| Branco Dobobrov | | | | | |
| Brand Buddha | Attn: Paul Saunders | 2110 S El Camino Real | San Clemente, CA 92672 | | |
| Brand Direct LLC | 2436 E. 4th St. | Unit 3 | Long Beach, CA 90814 | | |
| Brand Divas, LLC | 2637 E Atlantic Blvd | 1273 | Pompano Beach, FL 33062 | | |
| Brand Dlc | 445 Standing Rock Dr Sw | Atlanta, GA 30331 | | | |
| Brand Guarde | Address Redacted | | | | |
| Brand Maps Inc | 841 Worcester St | Suite 506 | Natick, MA 01760 | | |
| Brand Marketing Concepts LLC | 1203-A S Jefferson Ave | W Jefferson, NC 28694 | | | |
| Brand New Family Laundromat | 146 Irvine Ave | Bridgeton, NJ 08302 | | | |
| Brand New Jones LLC | 3824 Climbing Rose | Las Vegas, NV 89147 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brand Oliver (Cleaning Services) | 39 Harrell Ln | Nashville, GA 31639 | | | |
| Brand Resource Consulting, Inc. | 25 Edenham Court | Brunswick, GA 31523 | | | |
| Brand Revive | 818 S 4th St | Philadelphia, PA 19147 | | | |
| Brand Therapy | 7376 West 88th St | Los Angeles, CA 90045 | | | |
| Brand Together LLC | Care Of Wework 110 Corcorcan St | 5Th Floor | Durham, NC 27701 | | |
| Brand Used | 1904 S Sultana Ave | Ontario, CA 91761 | | | |
| Brand Variety Inc | 50 Spencer St | Brooklyn, NY 11205 | | | |
| Brand(T) Marketing Consulting | 306 Wolf Pointe Trail | Long Lake, MN 55356 | | | |
| Branda R Allen | Address Redacted | | | | |
| Brandan Mccormack | | | | | |
| Brandan Spangler | | | | | |
| Brandco LLC | 23376 Via Alondra | Trabuco Canyon, CA 92679 | | | |
| Brande Brown | | | | | |
| Brande Carter | Address Redacted | | | | |
| Brande Grant | | | | | |
| Brande Willis | Address Redacted | | | | |
| Branded Construction Inc. | 127 Kingswood Drive | Naugatuck, CT 06770 | | | |
| Branded Pictures Entertainment Lp | 13400 Riverside Drive | Suite 100 | Sherman Oaks, CA 91423 | | |
| Brandeditems, Inc. | 3002 Dow Ave | Ste 224 | Tustin, CA 92780 | | |
| Brandee Bennett | | | | | |
| Brandee Diggs | | | | | |
| Brandee Duhon | | | | | |
| Brandee Hopgood | | | | | |
| Brandee Tucker | | | | | |
| Brandee Wilson | | | | | |
| Brandelle Palmer | | | | | |
| Branden Bush | | | | | |
| Branden Chhuor | Address Redacted | | | | |
| Branden Despain | | | | | |
| Branden Farthing | | | | | |
| Branden Kirby | | | | | |
| Branden L Baker | Address Redacted | | | | |
| Branden Martin | | | | | |
| Branden Mccool | | | | | |
| Branden Mcfarlane | Address Redacted | | | | |
| Branden Miller | | | | | |
| Branden O'Very | | | | | |
| Branden Pierce | | | | | |
| Branden Scott | | | | | |
| Branden Skeete | Address Redacted | | | | |
| Branden South | Address Redacted | | | | |
| Branden Tuell | | | | | |
| Branden Wilburn | | | | | |
| Branden Wooldridge | | | | | |
| Brandenburg Consulting, LLC | 60 Lake Forrest Lane Ne | Atlanta, GA 30342 | | | |
| Brandenburg Electric Inc | 921 Meyers | Wales, WI 53183 | | | |
| Branden'S Books | 159 Orchard Hill Road | Dresden, ME 04342 | | | |
| Brande'S Auto Repair, Inc. | 1019 Westside Drive | Greensboro, NC 27405 | | | |
| Brandes Freelance Law | 15 Daybreak | Irvine, CA 92614 | | | |
| Brandettes | Address Redacted | | | | |
| Brandfluence Inc, | 1035 Pleasant Ave | Mckeesport, PA 15133 | | | |
| Brandford Stone | | | | | |
| Brandgrowth LLC | 26 Eton Ter | Norwood, NJ 07648 | | | |
| Brandi Alvarez | | | | | |
| Brandi Ard Real Estate | 1820 Laurel Rd | Birmingham, AL 35216 | | | |
| Brandi Armstrong | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandi Assabor | Address Redacted | | | | |
| Brandi Authement | | | | | |
| Brandi Ayers | | | | | |
| Brandi Baker | | | | | |
| Brandi Barnes | Address Redacted | | | | |
| Brandi Beach | | | | | |
| Brandi Berkheimer | | | | | |
| Brandi Bowie | | | | | |
| Brandi Brewer | Address Redacted | | | | |
| Brandi Brown | | | | | |
| Brandi Carrell | Address Redacted | | | | |
| Brandi Carter | Address Redacted | | | | |
| Brandi Casey | | | | | |
| Brandi Cheffro | Address Redacted | | | | |
| Brandi Cleveland | | | | | |
| Brandi Combs | | | | | |
| Brandi Costante | Address Redacted | | | | |
| Brandi Cyrus | Address Redacted | | | | |
| Brandi D Devalt | Address Redacted | | | | |
| Brandi D Jones | Address Redacted | | | | |
| Brandi Dalton | | | | | |
| Brandi Degeyter | | | | | |
| Brandi Deyo | | | | | |
| Brandi Durrence-Perkins | Address Redacted | | | | |
| Brandi Emma | Address Redacted | | | | |
| Brandi En | | | | | |
| Brandi Ezell | Address Redacted | | | | |
| Brandi Farrell | Address Redacted | | | | |
| Brandi Flynn | | | | | |
| Brandi Fuller | Address Redacted | | | | |
| Brandi Gates | Address Redacted | | | | |
| Brandi Geddings | | | | | |
| Brandi Gilchrest | | | | | |
| Brandi Giles | | | | | |
| Brandi Goodwin | | | | | |
| Brandi Grant | Address Redacted | | | | |
| Brandi Griddine | | | | | |
| Brandi Hasse | | | | | |
| Brandi Hervey | | | | | |
| Brandi Hines | Address Redacted | | | | |
| Brandi Holcey | Address Redacted | | | | |
| Brandi Holmes | | | | | |
| Brandi Hopper | | | | | |
| Brandi Issac | Address Redacted | | | | |
| Brandi Jackson | Address Redacted | | | | |
| Brandi Jackson | | | | | |
| Brandi Jenkins | Address Redacted | | | | |
| Brandi Jeter | | | | | |
| Brandi Jones | | | | | |
| Brandi Juarez, Lmft | Address Redacted | | | | |
| Brandi Kellum | | | | | |
| Brandi Kennedy | Address Redacted | | | | |
| Brandi Kitchen | | | | | |
| Brandi Knighton | Address Redacted | | | | |
| Brandi Koffler | | | | | |
| Brandi L Davis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandi Lamb | | | | | |
| Brandi Leblanc | | | | | |
| Brandi Lefler | | | | | |
| Brandi Martin | | | | | |
| Brandi Mazzola | | | | | |
| Brandi Mcbride | Address Redacted | | | | |
| Brandi Mchenry | Address Redacted | | | | |
| Brandi Mckee | | | | | |
| Brandi Mcmillian | Address Redacted | | | | |
| Brandi Mehaffey | Address Redacted | | | | |
| Brandi Murphy | Address Redacted | | | | |
| Brandi Nave | | | | | |
| Brandi Nicole Williamson | Address Redacted | | | | |
| Brandi Norwood-Mckibben | Address Redacted | | | | |
| Brandi Osburn | Address Redacted | | | | |
| Brandi Parker | | | | | |
| Brandi Pate | Address Redacted | | | | |
| Brandi Phegley | | | | | |
| Brandi Pinsker | | | | | |
| Brandi Ralene Stouder | Address Redacted | | | | |
| Brandi Redelman | | | | | |
| Brandi Reeves | | | | | |
| Brandi Reinhardt Counseling LLC | 3607 Field Stone Dr | Carrollton, TX 75007 | | | |
| Brandi Riles | Address Redacted | | | | |
| Brandi Rodriguez | | | | | |
| Brandi Rowe | | | | | |
| Brandi Rowsey | Address Redacted | | | | |
| Brandi Santillo | | | | | |
| Brandi Shelton | | | | | |
| Brandi Swinson | | | | | |
| Brandi Taylor | Address Redacted | | | | |
| Brandi Taylor | | | | | |
| Brandi Thompson | Address Redacted | | | | |
| Brandi Tolley | | | | | |
| Brandi Trottier | | | | | |
| Brandi Turnbo | | | | | |
| Brandi Vance | Address Redacted | | | | |
| Brandi Vandiver | Address Redacted | | | | |
| Brandi Visser | | | | | |
| Brandi Walter | Address Redacted | | | | |
| Brandi Watkins | | | | | |
| Brandi White | | | | | |
| Brandi Williams | | | | | |
| Brandi Wilson | Address Redacted | | | | |
| Brandi Wimberly | Address Redacted | | | | |
| Brandi Winningham | | | | | |
| Brandi Wolf | | | | | |
| Brandi Wolfe Law Consulting | 7307 Clear Water St | San Antonio, TX 78238 | | | |
| Brandice Hampton | | | | | |
| Brandie Henderson | | | | | |
| Brandie Johnson | Address Redacted | | | | |
| Brandie Joseph | Address Redacted | | | | |
| Brandie King | Address Redacted | | | | |
| Brandie Sashington | Address Redacted | | | | |
| Brandie Seymore | Address Redacted | | | | |
| Brandie Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandie Summerlin | | | | | |
| Brandie Wagner | | | | | |
| Brandie Werner | Address Redacted | | | | |
| Brandii N Blackmire | Address Redacted | | | | |
| Brandii Nunley | Address Redacted | | | | |
| Brandin Campbell | | | | | |
| Brandin O'Neal Hamilton | Address Redacted | | | | |
| Branding Inc. | 4884 West Mill Rd. | Raymond, NE 68428 | | | |
| Brandingbox Textiles LLC | 8175 Nw 68 St | Miami, FL 33166 | | | |
| Brandinghawk | 4514 Chamblee Dunwoody Rd | Ste 419 | Atlanta, GA 30338 | | |
| Brandingiron Worldwide Inc | 8730 Santa Monica Blvd | I | W Hollywood, CA 90069 | | |
| Brandingout LLC | 224 N. 27th St | San Jose, CA 95116 | | | |
| Brandi'S Design | 838 Ivywood Drive | Dallas, TX 75232 | | | |
| Brandis Hall | | | | | |
| Brandi'S Kandi LLC | 12808 Kings Lake Dr | Gibsonton, FL 33534 | | | |
| Brandis Roberts | Address Redacted | | | | |
| Brandi'S Sandwich Shop | 125 Tibet Ave | 116 A | Savannah, GA 31406 | | |
| Brandis Wilmore | | | | | |
| Brandl'S Automotive Inc. | 18 Commerce St | Poughkeepsie, NY 12603 | | | |
| Brandly Bros. Inc. | 161 Syracuse Ave | Medford, NY 11742 | | | |
| Brandmatters LLC | 4729 E Sunrise Drive | 122 | Tucson, AZ 85718 | | |
| Brandme LLC | 401 E81st St | 6K | New York, NY 10028 | | |
| Brandmeier Insurance & Financial Svcs | 20250 Acacia St | 125 | Newport Beach, CA 92660 | | |
| Brandnetworx | 170 Blvd Se | H510 | Atlanta, GA 30312 | | |
| Brandnew Consulting Inc. | 1025 Pacific St | Brooklyn, NY 11238 | | | |
| Brandnewsome | 1406 W 138Th | Compton, CA 90220 | | | |
| Brando Vicioso | Address Redacted | | | | |
| Brandol Mejia | Address Redacted | | | | |
| Brandol Shaw | Address Redacted | | | | |
| Brandon A. Cline, Esq., LLC | 241 Smokerise Trace | Peachtree City, GA 30269 | | | |
| Brandon Abbott | | | | | |
| Brandon Abbs | | | | | |
| Brandon Adams | Address Redacted | | | | |
| Brandon Adams | | | | | |
| Brandon Addison | Address Redacted | | | | |
| Brandon Aldridge | | | | | |
| Brandon Alexander Payton | Address Redacted | | | | |
| Brandon Alfriend | Address Redacted | | | | |
| Brandon Allen | Address Redacted | | | | |
| Brandon Allen | | | | | |
| Brandon Anderson | | | | | |
| Brandon Andrews | | | | | |
| Brandon Anzaldua | Address Redacted | | | | |
| Brandon Arioli | Address Redacted | | | | |
| Brandon Armas | | | | | |
| Brandon Armstead | Address Redacted | | | | |
| Brandon Armstrong | | | | | |
| Brandon Austin | | | | | |
| Brandon Autry | Address Redacted | | | | |
| Brandon Azbill | | | | | |
| Brandon Bachtel | | | | | |
| Brandon Baez | | | | | |
| Brandon Bailey | Address Redacted | | | | |
| Brandon Baker | | | | | |
| Brandon Balakier | Address Redacted | | | | |
| Brandon Banfield | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Baptiste | Address Redacted | | | | |
| Brandon Barber Shop | 208 Oak St | Roxboro, NC 27573 | | | |
| Brandon Barker | | | | | |
| Brandon Barnes | Address Redacted | | | | |
| Brandon Barrett | Address Redacted | | | | |
| Brandon Baruch | Address Redacted | | | | |
| Brandon Basista | | | | | |
| Brandon Bates | | | | | |
| Brandon Baxter | | | | | |
| Brandon Bear | | | | | |
| Brandon Beard | | | | | |
| Brandon Beck | Address Redacted | | | | |
| Brandon Beckwith | Address Redacted | | | | |
| Brandon Belcher | Address Redacted | | | | |
| Brandon Bell | Address Redacted | | | | |
| Brandon Bellamy | | | | | |
| Brandon Bendall | Address Redacted | | | | |
| Brandon Bennett | | | | | |
| Brandon Benting | | | | | |
| Brandon Berg | | | | | |
| Brandon Betscher | | | | | |
| Brandon Bigelow | | | | | |
| Brandon Birdwell | | | | | |
| Brandon Bischof | | | | | |
| Brandon Bityk | | | | | |
| Brandon Blazer | | | | | |
| Brandon Boatright | | | | | |
| Brandon Boerner | Address Redacted | | | | |
| Brandon Bolds | | | | | |
| Brandon Bortles | | | | | |
| Brandon Bott | Address Redacted | | | | |
| Brandon Bowen | | | | | |
| Brandon Boyd | | | | | |
| Brandon Bradford | | | | | |
| Brandon Bradley Brokers | 33 11th St Ne | Apt 1711 | Atlanta, GA 30309 | | |
| Brandon Brafford | | | | | |
| Brandon Brantley | | | | | |
| Brandon Brathwaite | Address Redacted | | | | |
| Brandon Braud | | | | | |
| Brandon Brauher | Address Redacted | | | | |
| Brandon Brazziel | Address Redacted | | | | |
| Brandon Breceda | Address Redacted | | | | |
| Brandon Briones | | | | | |
| Brandon Brooks | | | | | |
| Brandon Brooks Trucking | 343 Trents Mill Road | Cumberland, VA 23040 | | | |
| Brandon Brown | Address Redacted | | | | |
| Brandon Brown | | | | | |
| Brandon Browning | Address Redacted | | | | |
| Brandon Bucich | Address Redacted | | | | |
| Brandon Buck | | | | | |
| Brandon Buckles | | | | | |
| Brandon Buckley | Address Redacted | | | | |
| Brandon Buckner | Address Redacted | | | | |
| Brandon Bumford | | | | | |
| Brandon Bunt | | | | | |
| Brandon Burch | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Burden | | | | | |
| Brandon Burgason | Address Redacted | | | | |
| Brandon Burr | | | | | |
| Brandon Butler | Address Redacted | | | | |
| Brandon Butler | | | | | |
| Brandon Butterfield | | | | | |
| Brandon Buttrey | | | | | |
| Brandon C Lee | Address Redacted | | | | |
| Brandon Cabrera | | | | | |
| Brandon Cain | | | | | |
| Brandon Caldwell | Address Redacted | | | | |
| Brandon Camberos | | | | | |
| Brandon Campbell | | | | | |
| Brandon Canniff | | | | | |
| Brandon Capenia | | | | | |
| Brandon Capps | | | | | |
| Brandon Caraway | Address Redacted | | | | |
| Brandon Carhart | Address Redacted | | | | |
| Brandon Carlsen | Address Redacted | | | | |
| Brandon Carnes | | | | | |
| Brandon Carnicle | | | | | |
| Brandon Carpenter | | | | | |
| Brandon Carrero | | | | | |
| Brandon Cashell | | | | | |
| Brandon Centel Norman | Address Redacted | | | | |
| Brandon Chandler | | | | | |
| Brandon Chappell | | | | | |
| Brandon Chase | | | | | |
| Brandon Chatfield | Address Redacted | | | | |
| Brandon Chavez | | | | | |
| Brandon Checketts | | | | | |
| Brandon Christy | | | | | |
| Brandon Ciebell | Address Redacted | | | | |
| Brandon Clapp | | | | | |
| Brandon Clarke | Address Redacted | | | | |
| Brandon Clarke | | | | | |
| Brandon Clay Enterprises | 144 Archstone Square | Mcdonough, GA 30253 | | | |
| Brandon Cleaves | Address Redacted | | | | |
| Brandon Cline | | | | | |
| Brandon Cole | | | | | |
| Brandon Collins | Address Redacted | | | | |
| Brandon Collins | | | | | |
| Brandon Condrey | | | | | |
| Brandon Conover | | | | | |
| Brandon Cook | | | | | |
| Brandon Cooper | | | | | |
| Brandon Coppola | | | | | |
| Brandon Cormier | Address Redacted | | | | |
| Brandon Cormier | | | | | |
| Brandon Cosby | Address Redacted | | | | |
| Brandon Couick | | | | | |
| Brandon Cox | | | | | |
| Brandon Craft | | | | | |
| Brandon Craven | Address Redacted | | | | |
| Brandon Crawford | | | | | |
| Brandon Criss | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Crist | | | | | |
| Brandon Crittenden | Address Redacted | | | | |
| Brandon Croucher | Address Redacted | | | | |
| Brandon Crusha | | | | | |
| Brandon Cruz | | | | | |
| Brandon Cummings | Address Redacted | | | | |
| Brandon Cunningham | Address Redacted | | | | |
| Brandon Curry | | | | | |
| Brandon D Anderson | Address Redacted | | | | |
| Brandon D Coleman | Address Redacted | | | | |
| Brandon D. Mccray | Address Redacted | | | | |
| Brandon D. Williams | Address Redacted | | | | |
| Brandon Dale | | | | | |
| Brandon Daniel | | | | | |
| Brandon Daniels | Address Redacted | | | | |
| Brandon Davis | Address Redacted | | | | |
| Brandon Davis | | | | | |
| Brandon Davis Kuykendoll | Address Redacted | | | | |
| Brandon Day | Address Redacted | | | | |
| Brandon Degrave | | | | | |
| Brandon Deitz | | | | | |
| Brandon Del Toro Dds Pllc | 2333 Lamar Ave. | Paris, TX 75460 | | | |
| Brandon Demetrious Brown | Address Redacted | | | | |
| Brandon Denard Henry | Address Redacted | | | | |
| Brandon Dennis | Address Redacted | | | | |
| Brandon Dentino | | | | | |
| Brandon Deroche | | | | | |
| Brandon Derose | | | | | |
| Brandon Dierickx | | | | | |
| Brandon Dillard | | | | | |
| Brandon Doucette | Address Redacted | | | | |
| Brandon Dow | Address Redacted | | | | |
| Brandon Dukoff | Address Redacted | | | | |
| Brandon Duncan | Address Redacted | | | | |
| Brandon Duncan | | | | | |
| Brandon Dupont | | | | | |
| Brandon Durr | | | | | |
| Brandon E Cole | Address Redacted | | | | |
| Brandon Eady | Address Redacted | | | | |
| Brandon East | | | | | |
| Brandon Eberst | | | | | |
| Brandon Ede | | | | | |
| Brandon Edmon | | | | | |
| Brandon Edmonds | Address Redacted | | | | |
| Brandon Edwards | | | | | |
| Brandon Eldred | Address Redacted | | | | |
| Brandon Ellenbecker | Address Redacted | | | | |
| Brandon Elliott | Address Redacted | | | | |
| Brandon Elliott | | | | | |
| Brandon Ellis | | | | | |
| Brandon Engholm | | | | | |
| Brandon Erdmann | | | | | |
| Brandon Erickson | | | | | |
| Brandon Erquhart | | | | | |
| Brandon Ervin | Address Redacted | | | | |
| Brandon Eubanks | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Everett | | | | | |
| Brandon Ewing | Address Redacted | | | | |
| Brandon Fabris | | | | | |
| Brandon Falter | | | | | |
| Brandon Family Services, LLC | 13234 Telecom Drive | Temple Terrace, FL 33687 | | | |
| Brandon Fannon | | | | | |
| Brandon Farber | | | | | |
| Brandon Farner | | | | | |
| Brandon Farner Fire Extinguishers | 1299 Route 18 | Burgettstown, PA 15021 | | | |
| Brandon Farr | | | | | |
| Brandon Fast | Address Redacted | | | | |
| Brandon Fenton | | | | | |
| Brandon Ficklin | | | | | |
| Brandon Fields | | | | | |
| Brandon Fields, P.C. | 1510 28th St. | Suite 205 | Boulder, CO 80303 | | |
| Brandon Findel | | | | | |
| Brandon Fink | | | | | |
| Brandon Fisher | | | | | |
| Brandon Fitch | | | | | |
| Brandon Fleming | | | | | |
| Brandon Ford | | | | | |
| Brandon Formyduval | | | | | |
| Brandon Forrest | | | | | |
| Brandon Foster | Address Redacted | | | | |
| Brandon Fowler | | | | | |
| Brandon Fox | | | | | |
| Brandon Frazier | | | | | |
| Brandon Freeman | Address Redacted | | | | |
| Brandon Fuentecilla | | | | | |
| Brandon Furches | | | | | |
| Brandon Gadles | | | | | |
| Brandon Galligan | | | | | |
| Brandon Gamino | Address Redacted | | | | |
| Brandon Gasso | | | | | |
| Brandon Gaston | Address Redacted | | | | |
| Brandon Gebhardt | | | | | |
| Brandon George | Address Redacted | | | | |
| Brandon Gepfer | | | | | |
| Brandon Gerfen | | | | | |
| Brandon Gerrard Sims | Address Redacted | | | | |
| Brandon Goins | Address Redacted | | | | |
| Brandon Gonzalez | | | | | |
| Brandon Goode | | | | | |
| Brandon Gordon | | | | | |
| Brandon Gott | | | | | |
| Brandon Grandy | Address Redacted | | | | |
| Brandon Gray | Address Redacted | | | | |
| Brandon Green | | | | | |
| Brandon Greene | | | | | |
| Brandon Grenert | Address Redacted | | | | |
| Brandon Griffith | Address Redacted | | | | |
| Brandon Grindle | | | | | |
| Brandon Groover | | | | | |
| Brandon Gross | | | | | |
| Brandon Hagins | | | | | |
| Brandon Hagler | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Hagy | | | | | |
| Brandon Hall | Address Redacted | | | | |
| Brandon Hall | | | | | |
| Brandon Hammock | Address Redacted | | | | |
| Brandon Hammothe | | | | | |
| Brandon Hampton | | | | | |
| Brandon Haneline | | | | | |
| Brandon Hanick | Address Redacted | | | | |
| Brandon Harlee | | | | | |
| Brandon Harmon | Address Redacted | | | | |
| Brandon Harris | Address Redacted | | | | |
| Brandon Harris | | | | | |
| Brandon Harrison | | | | | |
| Brandon Hartley | | | | | |
| Brandon Hartman | | | | | |
| Brandon Hatch | | | | | |
| Brandon Hawks | | | | | |
| Brandon Hayden | Address Redacted | | | | |
| Brandon Hayes | Address Redacted | | | | |
| Brandon Hayes | | | | | |
| Brandon Haynes | Address Redacted | | | | |
| Brandon Haynes | | | | | |
| Brandon Heihn | | | | | |
| Brandon Hellervik | | | | | |
| Brandon Hemenover | | | | | |
| Brandon Hemingway | | | | | |
| Brandon Henderson | | | | | |
| Brandon Hensinger | | | | | |
| Brandon Hetchler | | | | | |
| Brandon Hew | | | | | |
| Brandon Hicks | Address Redacted | | | | |
| Brandon Hicks | | | | | |
| Brandon Hill | | | | | |
| Brandon Hillard | | | | | |
| Brandon Hines | | | | | |
| Brandon Hinsdale | | | | | |
| Brandon Ho | | | | | |
| Brandon Holness | Address Redacted | | | | |
| Brandon Holt | Address Redacted | | | | |
| Brandon Hosley | | | | | |
| Brandon Hotaling | | | | | |
| Brandon Hovey | | | | | |
| Brandon Howell | | | | | |
| Brandon Hudson | | | | | |
| Brandon Hughes | | | | | |
| Brandon Hundt | | | | | |
| Brandon Hunter Photography | 8049 Stout St | Detroit, MI 48228 | | | |
| Brandon Huston | | | | | |
| Brandon Hutchins | | | | | |
| Brandon Ivins | | | | | |
| Brandon J Conner | Address Redacted | | | | |
| Brandon J Ford | Address Redacted | | | | |
| Brandon J Park, LLC | 424 Schindler Drive | Yardley, PA 19067 | | | |
| Brandon Jackson | | | | | |
| Brandon James | Address Redacted | | | | |
| Brandon James | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon James Brooks | Address Redacted | | | | |
| Brandon Jared Huffman Construction | 2694 6th St | Springfield, OR 97477 | | | |
| Brandon Jeffers | | | | | |
| Brandon Jenkins | Address Redacted | | | | |
| Brandon Jenkins | | | | | |
| Brandon Jensen | | | | | |
| Brandon Jetton | | | | | |
| Brandon Jewell | Address Redacted | | | | |
| Brandon Johnson | | | | | |
| Brandon Jolley | | | | | |
| Brandon Jones | Address Redacted | | | | |
| Brandon Jones | | | | | |
| Brandon Jordan | | | | | |
| Brandon Joseph Houston | Address Redacted | | | | |
| Brandon Joyce | Address Redacted | | | | |
| Brandon Jurmu | | | | | |
| Brandon K. Hemingway, | Address Redacted | | | | |
| Brandon Kaletkowski | Address Redacted | | | | |
| Brandon Karnes | | | | | |
| Brandon Kassem | Address Redacted | | | | |
| Brandon Keeton | | | | | |
| Brandon Kelly | Address Redacted | | | | |
| Brandon Kelly | | | | | |
| Brandon Kennedy | | | | | |
| Brandon Kieffer | Address Redacted | | | | |
| Brandon Kihl | | | | | |
| Brandon Kimber | Address Redacted | | | | |
| Brandon King | Address Redacted | | | | |
| Brandon King | | | | | |
| Brandon Kingery | | | | | |
| Brandon Klein | Address Redacted | | | | |
| Brandon Kleven | | | | | |
| Brandon Knebes | | | | | |
| Brandon Knight | Address Redacted | | | | |
| Brandon Knight | | | | | |
| Brandon Koon | | | | | |
| Brandon Kornspan | Address Redacted | | | | |
| Brandon Kozak | | | | | |
| Brandon Kyse | | | | | |
| Brandon L Johnson | Address Redacted | | | | |
| Brandon L Tewksbury | Address Redacted | | | | |
| Brandon L. Briggs | Address Redacted | | | | |
| Brandon Lai | Address Redacted | | | | |
| Brandon Lam | Address Redacted | | | | |
| Brandon Lamb | Address Redacted | | | | |
| Brandon Lamb | | | | | |
| Brandon Lampkin | Address Redacted | | | | |
| Brandon Lamsdale | | | | | |
| Brandon Landscaping Services | 13516 Ne 28th St | Vancouver, WA 98682 | | | |
| Brandon Langley | | | | | |
| Brandon Lanter | | | | | |
| Brandon Large | | | | | |
| Brandon Larson | | | | | |
| Brandon Laster | Address Redacted | | | | |
| Brandon Laubach | | | | | |
| Brandon Lawrence | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Lawson | Address Redacted | | | | |
| Brandon Lawson | | | | | |
| Brandon Leatherwood | Address Redacted | | | | |
| Brandon Lebsock | | | | | |
| Brandon Lee Amick | Address Redacted | | | | |
| Brandon Lee Massinburg | Address Redacted | | | | |
| Brandon Leslie | | | | | |
| Brandon Lespron | Address Redacted | | | | |
| Brandon Leuangpaseuth | Address Redacted | | | | |
| Brandon Levan | | | | | |
| Brandon Lewin | | | | | |
| Brandon Lewis | | | | | |
| Brandon Lienhop | Address Redacted | | | | |
| Brandon Locascio | | | | | |
| Brandon Locke | | | | | |
| Brandon Logalla | | | | | |
| Brandon Long | | | | | |
| Brandon Louis Management | 915 N La Brea Ave | W Hollywood, CA 90038 | | | |
| Brandon Love | | | | | |
| Brandon Loyche | | | | | |
| Brandon Loyd | | | | | |
| Brandon Lumpkins | | | | | |
| Brandon Ly | Address Redacted | | | | |
| Brandon Lynch | | | | | |
| Brandon Lyon | | | | | |
| Brandon M Beaudoin | Address Redacted | | | | |
| Brandon M Moore | Address Redacted | | | | |
| Brandon M Schindelheim Cpa Inc | 7120 Hayvenhurst Ave | 409 | Lake Balboa, CA 91406 | | |
| Brandon M Serbay | Address Redacted | | | | |
| Brandon Mabry | Address Redacted | | | | |
| Brandon Maclean | Address Redacted | | | | |
| Brandon Madden | | | | | |
| Brandon Madsen | | | | | |
| Brandon Magierowski | | | | | |
| Brandon Mahlios | | | | | |
| Brandon Mainka | | | | | |
| Brandon Manthei | | | | | |
| Brandon Mar | | | | | |
| Brandon Maranian | | | | | |
| Brandon Marcyes | | | | | |
| Brandon Margolis | | | | | |
| Brandon Martin | Address Redacted | | | | |
| Brandon Martin | | | | | |
| Brandon Mason | Address Redacted | | | | |
| Brandon Mason | | | | | |
| Brandon Matthews | | | | | |
| Brandon Mayes | | | | | |
| Brandon Mazgedian | Address Redacted | | | | |
| Brandon Mcconnell | | | | | |
| Brandon Mccoy | Address Redacted | | | | |
| Brandon Mccullough | | | | | |
| Brandon Mcgrue | Address Redacted | | | | |
| Brandon Mckinnie | Address Redacted | | | | |
| Brandon Mcthay | | | | | |
| Brandon Mechtly | | | | | |
| Brandon Meckes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Merritt | | | | | |
| Brandon Metcalf | | | | | |
| Brandon Michael Pomales | Address Redacted | | | | |
| Brandon Michelli | | | | | |
| Brandon Mickalson | Address Redacted | | | | |
| Brandon Middleton | | | | | |
| Brandon Mike Studios | 902 Gardner Rd | Unit 3 | Austin, TX 78721 | | |
| Brandon Miller | | | | | |
| Brandon Mills | | | | | |
| Brandon Mize | | | | | |
| Brandon Mobley | Address Redacted | | | | |
| Brandon Montalvo | Address Redacted | | | | |
| Brandon Mooney | | | | | |
| Brandon Moore | | | | | |
| Brandon Morgan | Address Redacted | | | | |
| Brandon Morgan | | | | | |
| Brandon Morita | | | | | |
| Brandon Morse | | | | | |
| Brandon Morton | | | | | |
| Brandon Moses | | | | | |
| Brandon Moss | | | | | |
| Brandon Muncie | | | | | |
| Brandon Munger | | | | | |
| Brandon Myers | | | | | |
| Brandon Mysliwiec | | | | | |
| Brandon Naids | | | | | |
| Brandon Nares | | | | | |
| Brandon Neal | Address Redacted | | | | |
| Brandon Neason | Address Redacted | | | | |
| Brandon Nehlen | | | | | |
| Brandon Neldner | | | | | |
| Brandon Neudecker | | | | | |
| Brandon Nguyen | Address Redacted | | | | |
| Brandon Nguyen | | | | | |
| Brandon Nichols | Address Redacted | | | | |
| Brandon Noll | | | | | |
| Brandon Novotny | | | | | |
| Brandon Obert | | | | | |
| Brandon Oliver | | | | | |
| Brandon Olson | | | | | |
| Brandon O'Neil | Address Redacted | | | | |
| Brandon Oneill | | | | | |
| Brandon P Broussard | Address Redacted | | | | |
| Brandon Page | | | | | |
| Brandon Parker | Address Redacted | | | | |
| Brandon Parker | | | | | |
| Brandon Parkhurst | | | | | |
| Brandon Patterson | | | | | |
| Brandon Pattillo | | | | | |
| Brandon Paul | | | | | |
| Brandon Paul Adkins | Address Redacted | | | | |
| Brandon Paulus | | | | | |
| Brandon Payne | | | | | |
| Brandon Perlman | | | | | |
| Brandon Perry | Address Redacted | | | | |
| Brandon Perry | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Peterson | | | | | |
| Brandon Phillips | | | | | |
| Brandon Phillips LLC | 9588 Forest Lane | Dallas, TX 75243 | | | |
| Brandon Pierce | | | | | |
| Brandon Pike | Address Redacted | | | | |
| Brandon Pinder | Address Redacted | | | | |
| Brandon Pinkston | Address Redacted | | | | |
| Brandon Platts | | | | | |
| Brandon Poindexter | | | | | |
| Brandon Pollard | | | | | |
| Brandon Powell | | | | | |
| Brandon Price | Address Redacted | | | | |
| Brandon Privette | Address Redacted | | | | |
| Brandon Provini | Address Redacted | | | | |
| Brandon Prysock | | | | | |
| Brandon Pugh | Address Redacted | | | | |
| Brandon Purdeu | | | | | |
| Brandon Quattrone | | | | | |
| Brandon Quigney | | | | | |
| Brandon Quintana Consulting, LLC | 9582 Pescadero Circle | Discovery Bay, CA 94505 | | | |
| Brandon R. Rainoff | Address Redacted | | | | |
| Brandon Raab | | | | | |
| Brandon Raimondi | | | | | |
| Brandon Ramos | | | | | |
| Brandon Randall | | | | | |
| Brandon Rangeloff | | | | | |
| Brandon Rath | | | | | |
| Brandon Rattray | | | | | |
| Brandon Redding | | | | | |
| Brandon Reed | Address Redacted | | | | |
| Brandon Reed | | | | | |
| Brandon Reeves | Address Redacted | | | | |
| Brandon Reinker | | | | | |
| Brandon Rennie | | | | | |
| Brandon Resendez | | | | | |
| Brandon Richards | | | | | |
| Brandon Richardson | | | | | |
| Brandon Richardson Jr | Address Redacted | | | | |
| Brandon Ristau | | | | | |
| Brandon Rivera | Address Redacted | | | | |
| Brandon Road | | | | | |
| Brandon Roberson | Address Redacted | | | | |
| Brandon Roberts | | | | | |
| Brandon Robertson | | | | | |
| Brandon Robinson | Address Redacted | | | | |
| Brandon Robinson | | | | | |
| Brandon Rodrigues | | | | | |
| Brandon Rodriguez | Address Redacted | | | | |
| Brandon Rodriguez | | | | | |
| Brandon Roland | | | | | |
| Brandon Rose | | | | | |
| Brandon Rowell | Address Redacted | | | | |
| Brandon Rowell | | | | | |
| Brandon Roy | | | | | |
| Brandon Rozek | | | | | |
| Brandon Ruddick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Ruffin | Address Redacted | | | | |
| Brandon Rushing | | | | | |
| Brandon Russell | Address Redacted | | | | |
| Brandon S Carter | Address Redacted | | | | |
| Brandon S Crisp | Address Redacted | | | | |
| Brandon Saiter | | | | | |
| Brandon Salehinasab | | | | | |
| Brandon Salus | Address Redacted | | | | |
| Brandon Sams | | | | | |
| Brandon Sapp | Address Redacted | | | | |
| Brandon Satawa | Address Redacted | | | | |
| Brandon Sato | | | | | |
| Brandon Sattler | | | | | |
| Brandon Schaap | | | | | |
| Brandon Scheidt | | | | | |
| Brandon Schmitzer | | | | | |
| Brandon Schneider | | | | | |
| Brandon Schoen | | | | | |
| Brandon Scott Moore | Address Redacted | | | | |
| Brandon Sechrist | | | | | |
| Brandon Semrinec | | | | | |
| Brandon Serbay | | | | | |
| Brandon Serrano | | | | | |
| Brandon Sessoms | | | | | |
| Brandon Shane Gresham | Address Redacted | | | | |
| Brandon Shaw | Address Redacted | | | | |
| Brandon Shaw | | | | | |
| Brandon Shed | Address Redacted | | | | |
| Brandon Shrome | Address Redacted | | | | |
| Brandon Simmons | Address Redacted | | | | |
| Brandon Simons | Address Redacted | | | | |
| Brandon Simpson | | | | | |
| Brandon Sims | Address Redacted | | | | |
| Brandon Sinclair | | | | | |
| Brandon Singer | Address Redacted | | | | |
| Brandon Sinkler | | | | | |
| Brandon Sisk | | | | | |
| Brandon Slater | | | | | |
| Brandon Sligh | | | | | |
| Brandon Smith | | | | | |
| Brandon Snarr | | | | | |
| Brandon Sojka | | | | | |
| Brandon Somers | | | | | |
| Brandon Sory | Address Redacted | | | | |
| Brandon Sowers | | | | | |
| Brandon Spano | Address Redacted | | | | |
| Brandon Spano | | | | | |
| Brandon Spencer | Address Redacted | | | | |
| Brandon Spencer | | | | | |
| Brandon Spight | Address Redacted | | | | |
| Brandon Spruill | | | | | |
| Brandon Spurlock | | | | | |
| Brandon Stamand | | | | | |
| Brandon Stanley | | | | | |
| Brandon Steadman | Address Redacted | | | | |
| Brandon Stephens | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Stetner | | | | | |
| Brandon Stevenson | Address Redacted | | | | |
| Brandon Stevenson | | | | | |
| Brandon Stewart | | | | | |
| Brandon Stiltner | | | | | |
| Brandon Stinson | | | | | |
| Brandon Storz | | | | | |
| Brandon Strause | | | | | |
| Brandon Stricker | | | | | |
| Brandon Stroup | | | | | |
| Brandon Styza | | | | | |
| Brandon Sullenberger | Address Redacted | | | | |
| Brandon Sun | | | | | |
| Brandon Sunday | | | | | |
| Brandon Tabbutt | | | | | |
| Brandon Tademy | | | | | |
| Brandon Tatum | | | | | |
| Brandon Taylor | | | | | |
| Brandon Taylor Graham | Address Redacted | | | | |
| Brandon Tecklenburg | | | | | |
| Brandon Temkin | | | | | |
| Brandon Terrill | Address Redacted | | | | |
| Brandon Test | | | | | |
| Brandon Thompson | Address Redacted | | | | |
| Brandon Thompson | | | | | |
| Brandon Tibbs | | | | | |
| Brandon Tidwell | | | | | |
| Brandon Tile & Carpet | 6329 Us Hwy 301 South | Riverview, FL 33578 | | | |
| Brandon Tillis | Address Redacted | | | | |
| Brandon Tillman | | | | | |
| Brandon Torres Insurance Agency, Inc. | 809 E Court St., Ste 106 | Seguin, TX 78155 | | | |
| Brandon Townsdin | | | | | |
| Brandon Trevellyan | Address Redacted | | | | |
| Brandon Trivette'S Trucking | 1178 Runway Dr. | Hendersonville, NC 28792 | | | |
| Brandon Trucking Inc | 15655 82nd St N | Loxahatchee, FL 33470 | | | |
| Brandon Tumber | | | | | |
| Brandon Underwood | | | | | |
| Brandon Usher | Address Redacted | | | | |
| Brandon Utz | | | | | |
| Brandon Valenca | | | | | |
| Brandon Valentine | | | | | |
| Brandon Vallorani | | | | | |
| Brandon Vanhorn | | | | | |
| Brandon Vantuyl | | | | | |
| Brandon Vasquez | | | | | |
| Brandon Vidmar | | | | | |
| Brandon Villarreal | | | | | |
| Brandon Vu | Address Redacted | | | | |
| Brandon W Rising | Address Redacted | | | | |
| Brandon Wahl | Address Redacted | | | | |
| Brandon Walker | | | | | |
| Brandon Wallace | | | | | |
| Brandon Waller | Address Redacted | | | | |
| Brandon Walls | | | | | |
| Brandon Walsh | Address Redacted | | | | |
| Brandon Walsh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandon Walters | | | | | |
| Brandon Walton | Address Redacted | | | | |
| Brandon Ward | | | | | |
| Brandon Warner | Address Redacted | | | | |
| Brandon Waters | | | | | |
| Brandon Watson | Address Redacted | | | | |
| Brandon Watson | | | | | |
| Brandon Webb | | | | | |
| Brandon Weber | Address Redacted | | | | |
| Brandon Welch | Address Redacted | | | | |
| Brandon Wells | | | | | |
| Brandon Wenzel | | | | | |
| Brandon Westbrook LLC | 4380 S Monaco St | 1070 | Denver, CO 80237 | | |
| Brandon White | | | | | |
| Brandon Whitehurst | | | | | |
| Brandon Whitney | | | | | |
| Brandon Whitson | | | | | |
| Brandon Wieland | | | | | |
| Brandon Wiggins | | | | | |
| Brandon Willey | | | | | |
| Brandon Williams | Address Redacted | | | | |
| Brandon Williams | | | | | |
| Brandon Willingham | | | | | |
| Brandon Winslow | | | | | |
| Brandon Wong | | | | | |
| Brandon Wood | | | | | |
| Brandon Wright | Address Redacted | | | | |
| Brandon Wright | | | | | |
| Brandon Yanofsky | | | | | |
| Brandon Yedor | Address Redacted | | | | |
| Brandon Young | | | | | |
| Brandon Zavala | | | | | |
| Brandon Ziegenhorn | | | | | |
| Brandon Zimmerman | Address Redacted | | | | |
| Brandon Zimprich | | | | | |
| Brandon Zollman | | | | | |
| Brandon Zuehlke | | | | | |
| Brandongrey, Inc | 1314 South King St | Honolulu, HI 96814 | | | |
| Brandonhorne | Address Redacted | | | | |
| Brandonksun LLC | 4111 W Sunset Bld | Los Angeles, CA 90029 | | | |
| Brandonmagnus | 617 La Maison Dr | San Jose, CA 95128 | | | |
| Brandonortiz | 14146 Pacific Point Place | 209 | Delray Beach, FL 33484 | | |
| Brandonramirez | Address Redacted | | | | |
| Brandons Non Emergency Transportation | 1617 Stone Canyon Dr | Roseville, CA 95661 | | | |
| Brandon'S Pool Service, LLC. | 3616 Sw 4th Ln | Cape Coral, FL 33991 | | | |
| Brandon'S Tire & Service | 607 Shady Lane | Hummelstown, PA 17036 | | | |
| Brandonstringfield | 4699 Crawford Court | Augusta, GA 30907 | | | |
| Brandonwilliams | Address Redacted | | | | |
| Brandpoint | 850 5th St S | Hopkins, MN 55343 | | | |
| Brands Barber Parlor LLC | 43 Washington St | E Stroudsburg, PA 18301 | | | |
| Brands Be Gone LLC | 15709 London Pl | Montclair, VA 22025 | | | |
| Brands Unliimted LLC | 1357 Broadway, Ste 411 | New York, NY 10018 | | | |
| Brandscape LLC. | 7 Moccasin Place | Monsey, NY 10952 | | | |
| Brandsimple Consulting LLC | 1020 Park Ave | 20B | New York, NY 10028 | | |
| Brandt Construction | 28012 Mesa De Tierra Rd | Salinas, CA 93908 | | | |
| Brandt Dotson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandt Dotson | | | | | |
| Brandt Edwards | | | | | |
| Brandt Electronics Inc. | 3020 Cameron Way | Santa Clara, CA 95051 | | | |
| Brandt Gentry | | | | | |
| Brandt Helm | Address Redacted | | | | |
| Brandt Koo | | | | | |
| Brandt Maples | | | | | |
| Brandt Massage Therapy, LLC | 1721 13th St | Clarkston, WA 99403 | | | |
| Brandt Passalacqua | | | | | |
| Brandt Precision Flooring Corp | 4500 Baymeadows Rd | Jacksonville, FL 32217 | | | |
| Brandt Scholz | | | | | |
| Brandt Thomas | | | | | |
| Brandton Shriner | | | | | |
| Brandust Millar | | | | | |
| Brandy Ashford | | | | | |
| Brandy Badger | | | | | |
| Brandy Bauman | | | | | |
| Brandy Bax | Address Redacted | | | | |
| Brandy Beckstedt | | | | | |
| Brandy Bomar | Address Redacted | | | | |
| Brandy Bourn | | | | | |
| Brandy Brown | | | | | |
| Brandy Byrom | Address Redacted | | | | |
| Brandy Chaney | Address Redacted | | | | |
| Brandy Channell | | | | | |
| Brandy Clapp | | | | | |
| Brandy Clementin | Address Redacted | | | | |
| Brandy Conley | | | | | |
| Brandy Davis | | | | | |
| Brandy Day Care Service | 6103 Mckinstry Blvd | Houston, TX 77085 | | | |
| Brandy Decker | | | | | |
| Brandy Drey | | | | | |
| Brandy Dupuis | | | | | |
| Brandy Faulkner | | | | | |
| Brandy Felton | Address Redacted | | | | |
| Brandy Ferrate | Address Redacted | | | | |
| Brandy Flemings | Address Redacted | | | | |
| Brandy Garner | | | | | |
| Brandy Gee | | | | | |
| Brandy Grenauer | Address Redacted | | | | |
| Brandy Gunn | Address Redacted | | | | |
| Brandy Haggins | Address Redacted | | | | |
| Brandy Hall | | | | | |
| Brandy Hamilton | | | | | |
| Brandy Hanger Realty Group | 2904 Dunhill Trail | Woodstock, GA 30189 | | | |
| Brandy Hendryx | Address Redacted | | | | |
| Brandy Hodge | | | | | |
| Brandy Holland | Address Redacted | | | | |
| Brandy Howard | | | | | |
| Brandy Hudson | Address Redacted | | | | |
| Brandy Hudson | | | | | |
| Brandy Humphreys | Address Redacted | | | | |
| Brandy Hunt | Address Redacted | | | | |
| Brandy Illing | | | | | |
| Brandy Johns | | | | | |
| Brandy Johnson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandy Jones | Address Redacted | | | | |
| Brandy Jones Insurance | 402 North Carolina Ave | Unit 1 | Carolina Beach, NC 28428 | | |
| Brandy Kamenski | | | | | |
| Brandy Knowles | Address Redacted | | | | |
| Brandy L. Luzuriaga | Address Redacted | | | | |
| Brandy Lake | Address Redacted | | | | |
| Brandy Lecompte | Address Redacted | | | | |
| Brandy Leigh Godoy | Address Redacted | | | | |
| Brandy Littlejohn | Address Redacted | | | | |
| Brandy Maggard | Address Redacted | | | | |
| Brandy Mccall | | | | | |
| Brandy Mccormack | | | | | |
| Brandy Mccoy | | | | | |
| Brandy Mcdaniel | | | | | |
| Brandy Mckinney | | | | | |
| Brandy Miller | Address Redacted | | | | |
| Brandy Minor | | | | | |
| Brandy Moore | Address Redacted | | | | |
| Brandy Neese | | | | | |
| Brandy Neth | | | | | |
| Brandy Norrid | Address Redacted | | | | |
| Brandy Nunes | Address Redacted | | | | |
| Brandy O'Briant | | | | | |
| Brandy Palacios | | | | | |
| Brandy Payne | Address Redacted | | | | |
| Brandy Pisano-Weber | Address Redacted | | | | |
| Brandy Powell | Address Redacted | | | | |
| Brandy Pritchard | | | | | |
| Brandy Pritchard Dba Aria Rose Clothing | 327 N Logan St | Marion, NC 28752 | | | |
| Brandy Ramirez | Address Redacted | | | | |
| Brandy Recklein | Address Redacted | | | | |
| Brandy Reid | Address Redacted | | | | |
| Brandy Rogers | Address Redacted | | | | |
| Brandy Saldivar | Address Redacted | | | | |
| Brandy Samborn | Address Redacted | | | | |
| Brandy Sanders | | | | | |
| Brandy Seals | | | | | |
| Brandy Smith | | | | | |
| Brandy Stargell | | | | | |
| Brandy Stearns, LLC | 2135 Gardner Road | Hamilton, OH 45013 | | | |
| Brandy Stokes | Address Redacted | | | | |
| Brandy Taylor Dede | Address Redacted | | | | |
| Brandy Tellison/ 5Th Stream Realty | 17239 Merry Song Court | Richmond, TX 77407 | | | |
| Brandy Toney | Address Redacted | | | | |
| Brandy Travis | Address Redacted | | | | |
| Brandy Troutman | Address Redacted | | | | |
| Brandy Turner | Address Redacted | | | | |
| Brandy Tyler-Mcintosh | Address Redacted | | | | |
| Brandy Vandehey | | | | | |
| Brandy Vann | Address Redacted | | | | |
| Brandy Ventures | 2001 Bradley Drive | St Cloud, FL 34771 | | | |
| Brandy Violante | | | | | |
| Brandy Wahlman | | | | | |
| Brandy Waltman-Craig | Address Redacted | | | | |
| Brandy Waltman-Craig | | | | | |
| Brandy White | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brandy Whitley | | | | | |
| Brandy Woods | Address Redacted | | | | |
| Brandy Wyche | | | | | |
| Brandye T | Address Redacted | | | | |
| Brandye Wilson Manigat | Address Redacted | | | | |
| Brandygodsil | Address Redacted | | | | |
| Brandyn Routt Jr | | | | | |
| Brandyn Weber | Address Redacted | | | | |
| Brandys Columbie Fuentes | Address Redacted | | | | |
| Brandywine River Antiques & Furniture | 878 Baltimore Pike | Chadds Ford, PA 19317 | | | |
| Brandywine Valley Cleaning Contractors | 54 N Hawthorne Road | Coatesville, PA 19320 | | | |
| Brane Enterprises LLC | 4401 N Pine Island Road | Sunrise, FL 33351 | | | |
| Braneisha Denay Thompson | Address Redacted | | | | |
| Brangers Performance & Machine | 1735 Leitchfield Rd | Elizabethtown, KY 42701 | | | |
| Branigan Sherman | Address Redacted | | | | |
| Branigan'S Car Care Center & Sales LLC | 242 Pershing Ave | Ansonia, CT 06401 | | | |
| Branika Furniture LLC | 45262 Industrial Drive | Fremont, CA 94538 | | | |
| Branisha Bowens | Address Redacted | | | | |
| Branislav Bojanic | | | | | |
| Branka Mudrinic | Address Redacted | | | | |
| Branka Sorgic | | | | | |
| Branka Sorgic, | Address Redacted | | | | |
| Bran-Ken, LLC | 9335 North Wilderness Rd | Berea, KY 40403 | | | |
| Branko Aleksic | Address Redacted | | | | |
| Branko Fernandez | | | | | |
| Branko Krpic | | | | | |
| Branko Smileski | | | | | |
| Branko Supica | | | | | |
| Brann Consulting LLC | 103 Adams Ct | Carrollton, VA 23314 | | | |
| Branna Inc | 834 Lexington Ave | New York, NY 10065 | | | |
| Brannan Mason | | | | | |
| Brannen Legal LLC | 1841 Brooks Dr Nw | Atlanta, GA 30318 | | | |
| Brannick & Associates | 5573 Cabrillo Norte | Richmond, CA 94803 | | | |
| Brannon Davis | Address Redacted | | | | |
| Brannon Hungness | | | | | |
| Brannon Ogburn | | | | | |
| Brannon Ormand | | | | | |
| Brannon Smith | | | | | |
| Brannon Stand Christian Acadamy | 2487 S Brannon Stand Rd | Dothan, AL 36305 | | | |
| Brannon Walker | Address Redacted | | | | |
| Brannon Wells | | | | | |
| Branson Financial LLC | 71 Sweet St | Warwick, RI 02889 | | | |
| Branson Palmer | | | | | |
| Branson Vacation Cabins LLC | 300 S Cordova Ct | Springfield, MO 65802 | | | |
| Branstorm Inc. | 112 S. Tryon St. | Suite 1400 | Charlotte, NC 28284 | | |
| Brant Aderman | | | | | |
| Brant Baillard | | | | | |
| Brant Bills | | | | | |
| Brant Cochran | | | | | |
| Brant Cochran, Bek Group LLC | 4166 Lower Saxtown Rd | Waterloo, IL 62298 | | | |
| Brant Davis | | | | | |
| Brant Gilbert | Address Redacted | | | | |
| Brant Griffin | | | | | |
| Brant K Parrish | Address Redacted | | | | |
| Brant Lewis | | | | | |
| Brant Reiter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brant Strong | Address Redacted | | | | |
| Brant Thurgood | | | | | |
| Brant Yasaka | Address Redacted | | | | |
| Brantay Services LLC | 3645 Marketplace Blvd | Suite 130-249 | E Point, GA 30144 | | |
| Brantley Agency | 3050 Pullman St | Costa Mesa, CA 92626 | | | |
| Brantner Jigs | Attn: Kayla Bray | 912 4th St | Pepin, WI 54759 | | |
| Brantom Co | 614 E Branch Rd | Patterson, NY 12563 | | | |
| Branton Law Firm LLC | 1602 Lakeview Pkwy, Ste 100 | Villa Rica, GA 30180 | | | |
| Branton Sherman | | | | | |
| Branton Vet Anesthesia Serv | 2109 Teakwood Trace | Ft Worth, TX 76112 | | | |
| Brar Airport Town Car Serice | 16852 34th Ave S | Seatac, WA 98188 | | | |
| Brar Trans Inc | 1811 Gary Owens St | Manteca, CA 95337 | | | |
| Brasco'S Repair Shop | 306 South Vanburen | Albany, GA 31705 | | | |
| Brashia'S Hair & Nails | 4811 Elam Rd | Stone Mountain, GA 30083 | | | |
| Brasilia Grill | 99 Monroe St | Newark, NJ 07105 | | | |
| Brass & Bass, LLC | Attn: William Nichols | 39815 Alta Murrieta Dr, Ste C-6 | Murrieta, CA 92563 | | |
| Brass Hub Coffeebar LLC | 1101 1st St | Cosmopolis, WA 98537 | | | |
| Brat Inc T/A Party Fair | 2 Route 37 West | Toms River, NJ 08753 | | | |
| Bratcher Gockell LLC | 4014 B South Lynn Ct Dr | Independence, MO 64055 | | | |
| Brathwaite Enterprises LLC | Dba Brathwaite-Mart | 407 Vernet St | Richardson, TX 75080 | | |
| Bratislav Milanovic | | | | | |
| Bratlia Productions, LLC | 23 Hart St | Apt. 1 | Brooklyn, NY 11206 | | |
| Bratman Brothers Entertainment, LLC | 614 Grant St | Santa Monica, CA 90405 | | | |
| Bratt Fx Inc | 7301 W. 82nd St | Los Angeles, CA 90045 | | | |
| Bratz Elite Cheer & Tumbling | 9494 Humble Westfield Rd | Apt 2534 | Humble, TX 77338 | | |
| Braud Electric LLC | 39522 Hwy. 74 | Gonzales, LA 70737 | | | |
| Braude Pankiewicz Architects | 55 Windsor Place | Brooklyn, NY 11215 | | | |
| Brauer'S Home Furnishings Inc, | 78 W. Scott St | Fond Du Lac, WI 54935 | | | |
| Brauk Lirette | Address Redacted | | | | |
| Braulio De La Rosa | Address Redacted | | | | |
| Braulio Fernandez | Address Redacted | | | | |
| Braulio Reyes | Address Redacted | | | | |
| Braulio Ruiz | | | | | |
| Braulio Salazar | Address Redacted | | | | |
| Braulio Santiago | Address Redacted | | | | |
| Braulio Soliz | | | | | |
| Braulio Torres | | | | | |
| Braulis Contreras | Address Redacted | | | | |
| Brault & Barnes Design, LLC | 491 Monkton Road | N Ferrisburgh, VT 05473 | | | |
| Braun C Plumbing & Heating Corp. | 14 Taft Lane | Spring Valley, NY 10977 | | | |
| Braun Enterprises LLC | 3846 162nd St Nw | Clearwater, MN 55320 | | | |
| Braun Haus Creative LLC | 11780 Settlers Rd | Cedarburg, WI 53012 | | | |
| Braun Medical Association, P.A. | 3831 Turtle Creek Blvd | 11E | Dallas, TX 75219 | | |
| Braun Miller | | | | | |
| Brauner Bakery Of Brooklyn | 5405 13th Ave | Brooklyn, NY 11219 | | | |
| Brauns Juvenile Furniture Inc | 58 Rt 59 | Monsey, NY 10952 | | | |
| Brauzon Neves | Address Redacted | | | | |
| Brav Culture | 7330 Bluff Road | Hopkins, SC 29061 | | | |
| Brave Dog, LLC | 4240 Airport Rd. | Suite 200 | Cincinnati, OH 45226 | | |
| Brave New World Inc. | 4129 Mcconnell Blvd | Los Angeles, CA 90066 | | | |
| Brave Spirits LLC | Attn: Joseph Tufaro | 450 Park Ave | Scotch Plains, NJ 07076 | | |
| Brave Transitions | 5555 E Evergreen Blvd | 310 | Vancouver, WA 98661 | | |
| Braveheart Collection Inc | 5653 Snell Ave | San Jose, CA 95123 | | | |
| Braveheart Properties | 3701 Meadowlark St | Cocoa, FL 32926 | | | |
| Braveheart Trucking LLC | 1975 Lyles Rd | Senatobia, MS 38668 | | | |
| Bravehearts Inc | 6608 Windvane Pt | Clermont, GA 30527 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Braver Scientific Staffing LLC | 7201 Travertine Drive | Unit 401 | Baltimore, MD 21209 | | |
| Bravertek Business Services LLC | 848 N Rainbow Blvd, Ste 3790 | Las Vegas, NV 89107 | | | |
| Bravo Acupuncture Wellness P.C. | 800 2nd Ave | 806 | New York, NY 10017 | | |
| Bravo Cargo LLC | 230 E 19th St | Hialeah, FL 33010 | | | |
| Bravo Energy Latin America LLC | 14 Corporate Plaza | Suite 100 | Newport Beach, CA 92660 | | |
| Bravo Express, Inc | 3691 Hwy 441 North | Okeechobee, FL 34974 | | | |
| Bravo Graphics Inc | 312 Tran Haven Ct | Granbury, TX 76048 | | | |
| Bravo Lashes LLC | 750 Richland Blvd | Suite 40 | Prosper, TX 75078 | | |
| Bravo Motorsports LLC | 3855 S Valleyview, Unit 30 | Las Vegas, NV 89103 | | | |
| Bravo Pack Inc | 1609 Burroughs Mill Cir | Cherry Hill, NJ 08002 | | | |
| Bravo Support Services Inc | 11553 Plantation Preserve Circle South | Ft Myers, FL 33966 | | | |
| Bravo Tax N Financial Services Inc | Attn: Flavio Bravo | 611 N Euclid St | Anaheim, CA 92801 | | |
| Bravo Tile & Stone Inc | Attn: Ahmet Onerbay | 1604 Collins Ave | Orange, CA 92867 | | |
| Bravo Transport | 725 Eggleston Ave | Dos Palos, CA 93620 | | | |
| Bravo Two Atl, LLC | 400 W Peachtree St Nw | Atlanta, GA 30308 | | | |
| Bravo Wireless, Inc. | 1000 W. 1st St. | Ste 160 | San Pedro, CA 90731 | | |
| Bravoforte, Inc. | 32010 Se Hinman Ave | Estacada, OR 97023 | | | |
| Bravos Cleaning LLC | 4863 W 68 Ave | Unit 2 | Westminster, CO 80030 | | |
| Bravo'S Maintenance & Supply Inc | 1643 12th Ave | Los Angeles, CA 90019 | | | |
| Bravos Pizza | 179 W Broadway | Salem, NJ 08079 | | | |
| Bravovfx LLC | 162 Cadman Ave | Babylon, NY 11702 | | | |
| Braxton Floyd | | | | | |
| Braxton Grizzard | | | | | |
| Braxton Hatch-Keller Williams | 2271 E Dinosaur Crossing Dr. | G107 | St George, UT 84790 | | |
| Braxton Hibbs | | | | | |
| Braxton Kirwan | | | | | |
| Braxton Kittrell | | | | | |
| Braxton Ogbueze | Address Redacted | | | | |
| Braxton Realty Holdings LLC | 1895 Hawthorne Place | Paoli, PA 19301 | | | |
| Braxton Shaw | Address Redacted | | | | |
| Braxton Stepp Industries Inc | 2080 Callaway Ct | Atlanta, GA 30318 | | | |
| Braxton'S Beverages, Inc. | dba Kiran'S Liquor | Attn: Denise Lawson-Braxton | 1005 W 120th Ave Suite 750 | Westminster, CO 80234 | |
| Braxtons Cleaning Services LLC | 200 Ne Missouri Road | Lees Summit, MO 64086 | | | |
| Braxtons Property Management LLC | 84 Grove St | Bloomfield, NJ 07003 | | | |
| Bray In Home Health Provider | 1960 Bancroft St | Columbus, OH 43215 | | | |
| Bray Trailers, Inc. | 1770 Hwy 58 | Swansboro, NC 28584 | | | |
| Bray Worldwide | 302 W Hopkins St | San Marcos, TX 78666 | | | |
| Brayan Daran | | | | | |
| Brayan Rodriguez | Address Redacted | | | | |
| Brayanna Moon | Address Redacted | | | | |
| Brayans L Hector Morales | Address Redacted | | | | |
| Braylon Monroe | Address Redacted | | | | |
| Braysheet Collins | Address Redacted | | | | |
| Brayton Weber | | | | | |
| Braz Creative Group | 16 Mark Ter | Tiburon, CA 94920 | | | |
| Brazen Branding | 31 Sheridan Ave | Ho-Ho-Kus, NJ 07423 | | | |
| Brazen Three LLC | 2381 E Windmill Lane | 20 | Las Vegas, NV 89123 | | |
| Brazenly Creative, LLC | 5100 Reseda Drive | New Port Richey, FL 34652 | | | |
| Brazil Lockhart | Address Redacted | | | | |
| Brazil Rio Spa Inc | 7009 45th Ave, Apt 9C | Queens, NY 11377 | | | |
| Brazile Management Group, LLC | 33963 Glouster Circle | Farmington Hills, MI 48331 | | | |
| Brazilian Barbeque Casa Nova Corp | 70 Adams St. | Newark, NJ 07105 | | | |
| Brazilian Community Center Inc | 2708 N State Road 7 | Margate, FL 33063 | | | |
| Brazilian Concrete LLC | 5900 Roche Dr | Ste Ll9 | Columbus, OH 43229 | | |
| Brazilian Jiu Jitsu Georgetown LLC | 9501 N Fm 620 | 23103 | Austin, TX 78726 | | |
| Braziljoy, LLC | 405 Mcgarity Drive | Mcdonough, GA 30252 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brazin' Hussies Metal Studio | 2748 47th St | Boulder, CO 80301 | | | |
| Brazos Arts, LLC | 4519 Mills Park Circle | Suite 100 | College Station, TX 77845 | | |
| Brazos Care Pharmacy LLC | 990 Rayford Rd. | Spring, TX 77386 | | | |
| Brazos Carriage | Address Redacted | | | | |
| Brazos Carriage Co | 7901 River Run | Granbury, TX 76049 | | | |
| Brazos Crew & Service, LLC | 1208 Marsteller Ave | College Station, TX 77840 | | | |
| Brazos Franchising Group | 3902 Fm 723 Rd. | Suite K | Rosenberg, TX 77471 | | |
| Brazos Tactical | 2930 Colonel Court Dr. | Richmond, TX 77406 | | | |
| Brazos Valley Bevinco, LLC. | 9733 Elmo Weedon Rd | Bryan, TX 77808 | | | |
| Brazos Valley Roadrunners LLC | 1511 Texas Ave S, Ste 289 | College Station, TX 77840 | | | |
| Brazosport Business Group LLC | 3823 Synott Rd | Ste A | Houston, TX 77082 | | |
| Brazzies Clothing | 3045 North 39th St | Milwaukee, WI 53210 | | | |
| Brbck LLC | 5419 W Tropicana Ave | 2308 | Las Vegas, NV 89103 | | |
| Brbr Inc. | 103 Harrison Ave | Brooklyn, NY 11206 | | | |
| Brc Cafe | 2811 Reidville Road, Ste 16 | Spartanburg, SC 29301 | | | |
| Brc Flooring | 6723 Woodrush Way | Eastvale, CA 92880 | | | |
| Brce Newman | | | | | |
| Brckdevelopingllc | 3449 Route 322 | Brookville, PA 15825 | | | |
| Bre Construction | 7480 Plant Road | Alpine, AL 35014 | | | |
| Bre Creations | 2490 Limestone Parkway | 907250 | Gainesville, GA 30501 | | |
| Bre Designs | 1660 Union St | Brooklyn, NY 11213 | | | |
| Bre Software | Attn: Bradley Roltgen | 132 W Nees Ave Suite 106 | Fresno, CA 93711 | | |
| Bre Williams | | | | | |
| Brea Basden | Address Redacted | | | | |
| Brea Bell | 7700 Chapel Ridge Drive | Cordova, TN 38016 | | | |
| Brea Brazuk | Address Redacted | | | | |
| Brea Cambridge | Address Redacted | | | | |
| Brea Ingram | Address Redacted | | | | |
| Brea Pcs Hq Inc | 556 E Lambert Road | Brea, CA 92821 | | | |
| Brea Perry | | | | | |
| Brea Shepherd | | | | | |
| Brea Vela | Address Redacted | | | | |
| Bread & Bone | 43625 Se 137th Ct | N Bend, WA 98045 | | | |
| Bread & Butter LLC | 68 Cowls Road | Amherst, MA 01002 | | | |
| Bread & Butter Trucking | 6064 Georgia Drive | N Highlands, CA 95660 | | | |
| Bread & Kabob LLC | 10221 University City Blvd | Charlotte, NC 28213 | | | |
| Bread & Porridge | 2315 Wilshire Blvd. | Santa Monica, CA 90403 | | | |
| Bread & Wine Inc | 211 N. Main St | Rutherfordton, NC 28139 | | | |
| Bread Of Life Christian Ch In San Diego | 7084 Miramar Road | Suite 300 | San Diego, CA 92121 | | |
| Bread Of Life Family Worship Church | 910Granger St S | Wilson, NC 27893 | | | |
| Bread Unlimited LLC, | dba Crugnale Bakery | 11 Newark St | Providence, RI 02980 | | |
| Bread Winners Coral Springs LLC | 11925 Royal Palm Blvd | Tamarac, FL 33065 | | | |
| Bread8 Global LLC | 1212 Nokota Bnd, | Georgetown, TX 78626 | | | |
| Breadface Inc | 555 W. Main St | A | Alhambra, CA 91801 | | |
| Breadwinner Distribution Inc | 421 Florence St | Hammond, IN 46324 | | | |
| Breah Williams | Address Redacted | | | | |
| Breahna King | | | | | |
| Break A Leg Theater Works | 13 Olde Stage Stop Village | Marshfield, MA 02050 | | | |
| Break Balance Digital Marketing LLC | 2723 Orange Grove Trail | Naples, FL 34120 | | | |
| Break Into Business | 695 Pylant St Ne | Suite 232 | Atlanta, GA 30306 | | |
| Break Into Tv | 6235 Beck Ave. | 301 | N Hollywood, CA 91606 | | |
| Break The Web, Inc. | 10946 Kelso Dune Dr | S Jordan, UT 84095 | | | |
| Break Time Vending, Inc | 40 Palm Circle Dr | Inglis, FL 34449 | | | |
| Break Tyme | 1168 Owens Chapel Rd | Melber, KY 42069 | | | |
| Break Water Title Agency, LLC. | 55 N. Gilbert St. | Suite 4202 | Tinton Falls, NJ 07724 | | |
| Breakaway Inc. | 221 Newbury St. | Danvers, MA 01923 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Breakaway Partners LLC | 54 Barnes Ln | Chappaqua, NY 10514 | | | |
| Breakaway Tours & Event Planning Inc. | 447 Coach Rd | Arroyo Grnade, CA 93420 | | | |
| Breakbeat Creatives LLC | 1250 W Argyle | 3R | Chicago, IL 60640 | | |
| Breakbeat Technology LLC | 2028 E Ben White Blvd | 240-8743 | Austin, TX 78741 | | |
| Breakers Saloon | 100 S 2nd St | Oregon, IL 61061 | | | |
| Breakfast Bitch | 3825 Fifth Ave | San Diego, CA 92103 | | | |
| Breakfast N Vegas LLC | 1618 Marsh Rd | Wilmington, DE 19803 | | | |
| Breakfast Paradise | 1118 Austin St | Hempstead, TX 77445 | | | |
| Breakfast With Shirley | 9321 Pheasant Valley Ave | Nw N Canton, OH 44720 | | | |
| Breakfast With Terry LLC | 1490 Fairway Cir | Greenacres, FL 33413 | | | |
| Breaking All Barriers LLC | 2960 Sw 22nd Ave | 812 | Delray Beach, FL 33445 | | |
| Breaking Barriers Canine | 1250 Scenic Hwy S | Ste 1701-242 | Lawrenceville, GA 30045 | | |
| Breaking Bread Bakery, Inc. | 3536 South Higuera St | Suite 210 | San Luis Obispo, CA 93401 | | |
| Breaking Bread For Kids Corporation | 3705 Garden Ln | Miramar, FL 33023 | | | |
| Breaking Grounds In Drumming, Inc. | 1325 E Davis St | Suite B | Arlington Heights, IL 60005 | | |
| Breaking The Cycle Consulting Inc | 1751 Ne 12th St | Ft Lauderdale, FL 33304 | | | |
| Breakout Cincinnati, LLC | 1031 Wellington Way | Ste 115 | Lexington, KY 40513 | | |
| Breakout Dayton, LLC | 1031 Wellington Way | Ste 115 | Lexington, KY 40513 | | |
| Breakout Indianapolis, LLC | 1031 Wellington Way | Ste 115 | Lexington, KY 40513 | | |
| Breakout Knoxville, LLC | 1031 Wellington Way | Ste 115 | Lexington, KY 40513 | | |
| Breakout Louisville, LLC | 1031 Wellington Way | Ste 115 | Lexington, KY 40513 | | |
| Breakout Nashville, LLC | 1031 Wellington Way | Ste 115 | Lexington, KY 40513 | | |
| Breakthrough Church Of God In Christ | 22620 Goldencrest Dr | Suites 103-110 | Moreno Valley, CA 92553 | | |
| Breakthrough Church, Inc. | 481 Shelton Ave | Hamden, CT 06517 | | | |
| Breakthrough Digital Marketing, Inc. | 43644 Altamura Ct | Temecula, CA 92592 | | | |
| Breakthrough Living | Mental Health Counseling Pllc | Attn: Elisabeth Burrelli | 1 Cristina Dr | Manorville, NY 11949 | |
| Breakthrough Management Professional LLC | 5670 Redan Cir | Stone Mountain, GA 30088 | | | |
| Breakthrough Men'S Community | 1069 Broadway Ave | Seaside, CA 93955 | | | |
| Breakthrough Mental Health Counseling | 7209 Kenyon Drive | Denver, NC 28037 | | | |
| Breakthrough Ministries | Apostolic Worship Center | 120 Chelsea Ct | Jackson, MS 39211 | | |
| Breakthrough Strength & Fitness | 20855 Ventura Blvd. | 8 | Woodland Hills, CA 91364 | | |
| Breakthrough Visuals | 116 Glenview Ave | Wyncote, PA 19095 | | | |
| Breakthroughs Recovery Center LLC | 696 E Colorado Blvd | Ste 222 | Pasadena, CA 91101 | | |
| Breakwater Capital | 30300 Agoura Road | 180 | Agoura Hills, CA 91301 | | |
| Breakwater Strategic Insurance Solutions | 2251 San Diego Ave. | B-208 | San Diego, CA 92110 | | |
| Breale Ali | Address Redacted | | | | |
| Breana Landon | | | | | |
| Breana Lenninger | | | | | |
| Breana M Beaudoin | Address Redacted | | | | |
| Breana Stachura | Address Redacted | | | | |
| Breana Van Rye | | | | | |
| Breana Wolf | Address Redacted | | | | |
| Breane Boyer | | | | | |
| Breann Lewis | Address Redacted | | | | |
| Breann Nuuhiwa | Address Redacted | | | | |
| Breann Ponticello | | | | | |
| Breann Rodriguez | | | | | |
| Breann Stiefel | | | | | |
| Breanna Be | Address Redacted | | | | |
| Breanna Blocker | Address Redacted | | | | |
| Breanna Blot | Address Redacted | | | | |
| Breanna Brewster | Address Redacted | | | | |
| Breanna Clark | Address Redacted | | | | |
| Breanna Colglazier | Address Redacted | | | | |
| Breanna Colon | | | | | |
| Bre-Anna Danae Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Breanna Fields | Address Redacted | | | | |
| Breanna Geiger | Address Redacted | | | | |
| Breanna Griffin | Address Redacted | | | | |
| Breanna Gunn | | | | | |
| Breanna Hatcher | Address Redacted | | | | |
| Breanna Jackson | Address Redacted | | | | |
| Breanna Langston | Address Redacted | | | | |
| Breanna Lawn & Care Service | 4040 Velie St | New Orleans, LA 70126 | | | |
| Breanna Marchelle Rivers | Address Redacted | | | | |
| Breanna Miller | Address Redacted | | | | |
| Breanna Muszell | Address Redacted | | | | |
| Breanna Neal | Address Redacted | | | | |
| Breanna Partridge | | | | | |
| Breanna Pollard | Address Redacted | | | | |
| Breanna Sewell, Real Estate Agent | Desert Empire Realty | 12380 Palm Drive | Suite C | Desert Hot Springs, CA 92240 | |
| Breanna Sumpter | Address Redacted | | | | |
| Breanna Williams | | | | | |
| Breanna Wood | Address Redacted | | | | |
| Breanne Berg | | | | | |
| Breanne Butler | | | | | |
| Breanne French | Address Redacted | | | | |
| Breanne Mode | | | | | |
| Breanne Moreno | | | | | |
| Breanne Przelzelski | Address Redacted | | | | |
| Breasia Moore | Address Redacted | | | | |
| Breast Cancer Conqueror | 9220 Quartz Lane | Apt 102 | Naples, FL 34120 | | |
| Breath Body Connection | 909 Prospect St | La Jolla, CA 92037 | | | |
| Breathe Dc Inc. | 1310 Southern Ave Se | Suite G082 | Washington, DC 20032 | | |
| Breathe Deeply Inc | 39 Main St, Ste 5 | Northampton, MA 01060 | | | |
| Breathe Easy Air Care | 489 N Thornley Ave | Kuna, ID 83634 | | | |
| Breathe Free America | 4075 Park Blvd | Suite 102-475 | San Diego, CA 92104 | | |
| Breathe Life Saves Lives | 603 Vaughan Drive | Hampton, GA 30228 | | | |
| Breaultindustrial Group, Inc. | 5400 Sw Meadows Rd | Suite 350 | Lake Oswego, OR 97035 | | |
| Breauna Rollins | Address Redacted | | | | |
| Breauna Washington | Address Redacted | | | | |
| Breaunna Booker | Address Redacted | | | | |
| Breaux J'S Soul Food | 19128 West Little York Suit J | Suite J | Katy, TX 77449 | | |
| Breck Barton | | | | | |
| Breck Johnson | | | | | |
| Breck Lippnik | | | | | |
| Breckenridge Homes Inc. | 1837 Winfield Dr | Monroe, NC 28110 | | | |
| Breckfast | 500 S Main St Unit 1R | Breckenridge, CO 80424 | | | |
| Breckler - Thom Enterprises LLC | 3066 S 33Rd St | Milwaukee, WI 53215 | | | |
| Breco'S Tax Service | 711 S. Madison St | Albany, GA 31701 | | | |
| Bredin Business Information, Inc | 292 Beacon St | Somerville, MA 02143 | | | |
| Bree Baxter Hair Artist | 1195 Woodstock Rd | Suite 9 | Roswell, GA 30075 | | |
| Bree Bird | Address Redacted | | | | |
| Bree D Perlman | Address Redacted | | | | |
| Bree Farmer | | | | | |
| Bree Geller | | | | | |
| Bree Ross | | | | | |
| Bree Sigler | | | | | |
| Bree Swartz LLC | 191 N 5th St | 3R | Brooklyn, NY 11211 | | |
| Breea Mixon | Address Redacted | | | | |
| Breean Miller | | | | | |
| Breece | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Breeden Enterprizes, LLC | 1298 Bay Dale Drive | Arnold, MD 21012 | | | |
| Breedlove & Associates, Inc. | 703 West Nash St | Suite D | Wilson, NC 27893 | | |
| Breeland Transport LLC | 258 Gardenwalk Drive | We, SC 29170 | | | |
| Breena Love | Address Redacted | | | | |
| Breenna Benoit | Address Redacted | | | | |
| Brees Bustin Dustin, LLC | 5151 Monroe St | 114 | Toledo, OH 43623 | | |
| Breeyona Moody | Address Redacted | | | | |
| Breeyonna Turner | Address Redacted | | | | |
| Breez Salon | 506 Canal St | New Smyrna, FL 32168 | | | |
| Breeze Heating & Air Conditioning, Inc. | 740 Lloyd Road | Suite 19 A | Aberdeen, NJ 07747 | | |
| Breeze Stage & Studio LLC | 4651 Ne Ocean Blvd | B22 | Jensen Beach, FL 34957 | | |
| Breeze Transport | 11666 Gulf Pointe Dr | 7101 | Houston, TX 77089 | | |
| Breezelands Orchards Inc | 1791 Southbridge Rd Po Box 689 | Warren, MA 01083 | | | |
| Breezeway Holdings LLC | 288 106th Ave Ne | 803 | Bellevue, WA 98004 | | |
| Breezez Boutique | 361 Myrtle St | New Bedford, MA 02746 | | | |
| Bree-Z-Knoll Farm LLC | 92 N County Rd | Leyden, MA 01337 | | | |
| Breezy Gardens | Address Redacted | | | | |
| Breezy Knoll Advisors LLC | 7 Breezy Knoll | Westport, CT 06880 | | | |
| Breezy Powerwash, LLC | 856 S. Cross Bridges Rd. | Mt Pleasant, TN 38474 | | | |
| Breezy Transportation | 12 Morse Ave | Ewing Township, NJ 08638 | | | |
| Breezybaker | 407 Horseshoe Dr | Colfax, LA 71417 | | | |
| Breezyprint Corporation | Attn: Jared Hansen | 2443 Fillmore St, Ste 380-7396 | San Francisco, CA 94115 | | |
| Breffny Rouse | Address Redacted | | | | |
| Breggette Knight | Address Redacted | | | | |
| Brehon Corporation | 731 N Wells St | Bar | Chicago, IL 60654 | | |
| Breia Carpet | | | | | |
| Breidy Hernandez | Address Redacted | | | | |
| Breilis Family Daycare | 82 Marlboro St | Waterbury, CT 06705 | | | |
| Breille Welch | Address Redacted | | | | |
| Brein A Christian | Address Redacted | | | | |
| Breion James | | | | | |
| Breionna Fox | Address Redacted | | | | |
| Breiter Planet Properties | 86 Willard Ave | Seekonk, MA 02771 | | | |
| Breithaupt Auto Sales | Dba Breithaupt Enterprises | 545 Continental Rd | Hatboro, PA 19040 | | |
| Brekk Feeley | | | | | |
| Brelsford Properties | 404 Hickman Ave | Waukee, IA 50263 | | | |
| Bremnus LLC | 5175 Jerry Tarkanian Way | Apt 19108 | Las Vegas, NV 89148 | | |
| Bren D Salon | 12108 N Rr 620 | Suite 102 | Austin, TX 78750 | | |
| Bren Smith | Address Redacted | | | | |
| Brena Fisheries LLC | 5575 Knight Rd | Bellingham, WA 98226 | | | |
| Brenae Hunter | | | | | |
| Brenan Jiran | | | | | |
| Brenan Phelps | | | | | |
| Brenasia Harrell | Address Redacted | | | | |
| Brenda A. Ballesteros | Address Redacted | | | | |
| Brenda Abercrombie | | | | | |
| Brenda Adkins | | | | | |
| Brenda Alanis | Address Redacted | | | | |
| Brenda Alloway | | | | | |
| Brenda Anderson | Address Redacted | | | | |
| Brenda Ann Lippitt | Address Redacted | | | | |
| Brenda Antillon | | | | | |
| Brenda Arnold | Address Redacted | | | | |
| Brenda Arthofer | | | | | |
| Brenda Asche | | | | | |
| Brenda Austin | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brenda B. Hollis, Lpc, Pc | Address Redacted | | | | |
| Brenda B. Lazcano | Address Redacted | | | | |
| Brenda Bailey | | | | | |
| Brenda Baker | | | | | |
| Brenda Barajas | | | | | |
| Brenda Barber | Address Redacted | | | | |
| Brenda Barnell | Address Redacted | | | | |
| Brenda Bell | | | | | |
| Brenda Belletto | | | | | |
| Brenda Bendis | Address Redacted | | | | |
| Brenda Benedict | | | | | |
| Brenda Berger Phd | Address Redacted | | | | |
| Brenda Berry | Address Redacted | | | | |
| Brenda Beverly | Address Redacted | | | | |
| Brenda Brewer | | | | | |
| Brenda Brickley | | | | | |
| Brenda Brinkley | | | | | |
| Brenda Brown | | | | | |
| Brenda Brunelle | | | | | |
| Brenda Burlbaugh | | | | | |
| Brenda Cain | | | | | |
| Brenda Caldwell | | | | | |
| Brenda Cambridge | | | | | |
| Brenda Carr | Address Redacted | | | | |
| Brenda Carroll | | | | | |
| Brenda Carter | | | | | |
| Brenda Castillo | Address Redacted | | | | |
| Brenda Castillo | | | | | |
| Brenda Castrejon | Address Redacted | | | | |
| Brenda Castrejon | | | | | |
| Brenda Cedars | | | | | |
| Brenda Cerritos | | | | | |
| Brenda Clarkson | Address Redacted | | | | |
| Brenda Clayton | | | | | |
| Brenda Clifford | | | | | |
| Brenda Conley | | | | | |
| Brenda Cooper Hill | 212 Sherman St | Joliet, IL 60433 | | | |
| Brenda Corderman Lmft | 215 N Evelyn Dr | Anaheim, CA 92801 | | | |
| Brenda Cortez | | | | | |
| Brenda Cox | | | | | |
| Brenda Crenshaw | | | | | |
| Brenda Cruz Zelaya | Address Redacted | | | | |
| Brenda D Wyzard | Address Redacted | | | | |
| Brenda Darrell | | | | | |
| Brenda Davis | Address Redacted | | | | |
| Brenda Deck | | | | | |
| Brenda Deshaies | | | | | |
| Brenda Deyoung | | | | | |
| Brenda Dieirnger | | | | | |
| Brenda Dilger | | | | | |
| Brenda Dixon | Address Redacted | | | | |
| Brenda Dolph-Dory | | | | | |
| Brenda Dozier | | | | | |
| Brenda Duarte | | | | | |
| Brenda Duce Lechner | | | | | |
| Brenda Duckworth | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brenda E Hubert | Address Redacted | | | | |
| Brenda Emmett | Address Redacted | | | | |
| Brenda Englishbee | | | | | |
| Brenda Fagundes | | | | | |
| Brenda Fasoli | | | | | |
| Brenda Forte, Lcsw | Address Redacted | | | | |
| Brenda Fox | | | | | |
| Brenda Francis | Address Redacted | | | | |
| Brenda Franklin | Address Redacted | | | | |
| Brenda Franks | | | | | |
| Brenda Fraser | | | | | |
| Brenda Gagnon Daycare | 164 Southworth Drive | Ashford, CT 06278 | | | |
| Brenda Gee Salon | 425 Northwest Ernest W Barrett Parkway | Salon Lofts Suite 19 | Kennesaw, GA 30144 | | |
| Brenda Gibson | | | | | |
| Brenda Gifford | | | | | |
| Brenda Golden | | | | | |
| Brenda Grant | Address Redacted | | | | |
| Brenda Griffin | Address Redacted | | | | |
| Brenda Grooms | | | | | |
| Brenda Guidroz | Address Redacted | | | | |
| Brenda Gunder | | | | | |
| Brenda Gutierrez | | | | | |
| Brenda Hall | | | | | |
| Brenda Haller | | | | | |
| Brenda Harden | Address Redacted | | | | |
| Brenda Harper | Address Redacted | | | | |
| Brenda Harris | Address Redacted | | | | |
| Brenda Harris | | | | | |
| Brenda Hatton | | | | | |
| Brenda Hawkins | Address Redacted | | | | |
| Brenda Henderson | Address Redacted | | | | |
| Brenda Hershkowitz | | | | | |
| Brenda Hibbs | | | | | |
| Brenda Hinson | | | | | |
| Brenda Holcombe | | | | | |
| Brenda Holtzclaw | Address Redacted | | | | |
| Brenda Honeycutt | | | | | |
| Brenda Hotaling | Address Redacted | | | | |
| Brenda Huber | | | | | |
| Brenda I Bianchi | Address Redacted | | | | |
| Brenda Inzunza | Address Redacted | | | | |
| Brenda J Ritschard | Address Redacted | | | | |
| Brenda Jackson- Williams | Address Redacted | | | | |
| Brenda Jeanneth Rodriguez | Address Redacted | | | | |
| Brenda Jean'S Sober Living Facility | 2015 Brundage Lane | Bakersfield, CA 93304 | | | |
| Brenda Jenkins | Address Redacted | | | | |
| Brenda Jo Zimmermann | | | | | |
| Brenda Johnson | | | | | |
| Brenda Joy Bolton | Address Redacted | | | | |
| Brenda K. Barnes, Dpm | 2227 19th St | Bakersfield, CA 93301 | | | |
| Brenda Kuban | | | | | |
| Brenda Kuehnle | Address Redacted | | | | |
| Brenda L. Payne & Associates LLC | 492 Blackwell Road | Warrenton, VA 20186 | | | |
| Brenda Lam | | | | | |
| Brenda Lambert | | | | | |
| Brenda Lambrecht | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brenda Lanier | | | | | |
| Brenda Lavell | | | | | |
| Brenda Lechlak | | | | | |
| Brenda Lee Design | 7525 East Gainey Ranch Road | Suite 202 | Scottsdale, AZ 85258 | | |
| Brenda Lemay | Address Redacted | | | | |
| Brenda Lewey | | | | | |
| Brenda Lewis | Address Redacted | | | | |
| Brenda Liss Gonzalez | Address Redacted | | | | |
| Brenda Loard | | | | | |
| Brenda Lopez | | | | | |
| Brenda Louise Folk | Address Redacted | | | | |
| Brenda Love | | | | | |
| Brenda Lucas | | | | | |
| Brenda Lutu Clayton | Hairstylist & Esthetics LLC | 18751 Sw Martinazzi Ave | Tualatin, OR 97062 | | |
| Brenda Ly | Address Redacted | | | | |
| Brenda Mack Lmft | Address Redacted | | | | |
| Brenda Maret | | | | | |
| Brenda Margolis | Address Redacted | | | | |
| Brenda Martinez | Address Redacted | | | | |
| Brenda Martinez | | | | | |
| Brenda Mathis | | | | | |
| Brenda Mcdonald | | | | | |
| Brenda Mckinley LLC | 11705 E 35th Ave | Spokane Valley, WA 99206 | | | |
| Brenda Mclean | | | | | |
| Brenda Mcrae Miller | | | | | |
| Brenda Mellado | | | | | |
| Brenda Mendez | | | | | |
| Brenda Messenger | | | | | |
| Brenda Meyer | | | | | |
| Brenda Miles | | | | | |
| Brenda Mitchell | Address Redacted | | | | |
| Brenda Montgomery | | | | | |
| Brenda Montoya | Address Redacted | | | | |
| Brenda Montoya | | | | | |
| Brenda Moreno | Address Redacted | | | | |
| Brenda Morris Property | 24445 Se 46th Pl | Issaquah, WA 98029 | | | |
| Brenda Morrow | | | | | |
| Brenda Moss | Address Redacted | | | | |
| Brenda Muhr | | | | | |
| Brenda Mulberry | | | | | |
| Brenda N Blanco | Address Redacted | | | | |
| Brenda Napier | | | | | |
| Brenda Neitzel | | | | | |
| Brenda Nellor | | | | | |
| Brenda Newfield | | | | | |
| Brenda Newton-Francis | Address Redacted | | | | |
| Brenda Ng | Address Redacted | | | | |
| Brenda Nichols | | | | | |
| Brenda Nishimoto | | | | | |
| Brenda Nopery | Address Redacted | | | | |
| Brenda Nwankwo | Address Redacted | | | | |
| Brenda O Leos | Address Redacted | | | | |
| Brenda Oshodin | Address Redacted | | | | |
| Brenda Ouellette | | | | | |
| Brenda P. Star | Address Redacted | | | | |
| Brenda Paco | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brenda Padilla | Address Redacted | | | | |
| Brenda Page | Address Redacted | | | | |
| Brenda Palacio | Address Redacted | | | | |
| Brenda Palmer | | | | | |
| Brenda Peng | | | | | |
| Brenda Pierson | | | | | |
| Brenda Posani | | | | | |
| Brenda Preciado | Address Redacted | | | | |
| Brenda Qatishat | | | | | |
| Brenda Rafferty | | | | | |
| Brenda Rariden | | | | | |
| Brenda Ratliff | | | | | |
| Brenda Ray | | | | | |
| Brenda Redell | | | | | |
| Brenda Rees | | | | | |
| Brenda Reinfried | | | | | |
| Brenda Robinson | | | | | |
| Brenda Rodriguez | | | | | |
| Brenda Rodriguez Castillo | Address Redacted | | | | |
| Brenda Rojas | | | | | |
| Brenda Roland | | | | | |
| Brenda Rose | | | | | |
| Brenda S Carney | | | | | |
| Brenda S Crawford | Address Redacted | | | | |
| Brenda S Mclain, Attorney At Law | 310 East Graham St | Ste 3 | Shelby, NC 28150 | | |
| Brenda Salazar | Address Redacted | | | | |
| Brenda Samaniego, Cpa | Address Redacted | | | | |
| Brenda Sanchez | | | | | |
| Brenda Sanders | Address Redacted | | | | |
| Brenda Sanford | | | | | |
| Brenda Sermeno | | | | | |
| Brenda Shea | | | | | |
| Brenda Sheets | Address Redacted | | | | |
| Brenda Smith | Address Redacted | | | | |
| Brenda Smith | | | | | |
| Brenda Smyth Ross | Address Redacted | | | | |
| Brenda Snyder | | | | | |
| Brenda Sotolongo | Address Redacted | | | | |
| Brenda Sowers | | | | | |
| Brenda Spencer | | | | | |
| Brenda Stanfield | | | | | |
| Brenda Steininger | Address Redacted | | | | |
| Brenda Strashun | Address Redacted | | | | |
| Brenda Swindle | | | | | |
| Brenda Taylor | | | | | |
| Brenda Thomas | | | | | |
| Brenda Thompson | Address Redacted | | | | |
| Brenda Tison | | | | | |
| Brenda Tokash | | | | | |
| Brenda Underwood | Address Redacted | | | | |
| Brenda Uriarte Avila | | | | | |
| Brenda Varner | | | | | |
| Brenda Viana | Address Redacted | | | | |
| Brenda W Tate | Address Redacted | | | | |
| Brenda Waller | Address Redacted | | | | |
| Brenda Walters | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brenda Walton | Address Redacted | | | | |
| Brenda Ward | Address Redacted | | | | |
| Brenda Ward | | | | | |
| Brenda Warley | Address Redacted | | | | |
| Brenda Warren | | | | | |
| Brenda Washington | Address Redacted | | | | |
| Brenda Watson | | | | | |
| Brenda Watts Roberts | Address Redacted | | | | |
| Brenda White | Address Redacted | | | | |
| Brenda Wile | | | | | |
| Brenda Williams | | | | | |
| Brenda Williamson | | | | | |
| Brenda Woods | Address Redacted | | | | |
| Brenda Wyler | | | | | |
| Brenda Yoder | | | | | |
| Brenda Young | | | | | |
| Brenda Ziporlin | | | | | |
| Brendadebramcoding, Llc | 401 Independence Dr | Mandeville, LA 70471 | | | |
| Brendaly Guerra | | | | | |
| Brendaly Rivera Diaz | Address Redacted | | | | |
| Brendan Ahern | | | | | |
| Brendan Asante | Address Redacted | | | | |
| Brendan Babic | | | | | |
| Brendan Bailey | | | | | |
| Brendan Blomfield | | | | | |
| Brendan Bolger | | | | | |
| Brendan Brady | Address Redacted | | | | |
| Brendan Burke | | | | | |
| Brendan Callahan | | | | | |
| Brendan Cassidy | | | | | |
| Brendan Choisnet | | | | | |
| Brendan Church | | | | | |
| Brendan Cochrane | | | | | |
| Brendan Coffey | Address Redacted | | | | |
| Brendan Cornthwaite | | | | | |
| Brendan Cox | | | | | |
| Brendan Dagan | Address Redacted | | | | |
| Brendan Devlin | | | | | |
| Brendan Devln | Address Redacted | | | | |
| Brendan Dinan | | | | | |
| Brendan Doherty Realtor | 6020 Pirun Ct | Austin, TX 78735 | | | |
| Brendan Dolan | | | | | |
| Brendan Doorhy | Address Redacted | | | | |
| Brendan Dornan | | | | | |
| Brendan Dwyer | | | | | |
| Brendan Enere | | | | | |
| Brendan Fitzgerald | | | | | |
| Brendan Gargano | Address Redacted | | | | |
| Brendan Gately | | | | | |
| Brendan Glover | | | | | |
| Brendan Griffin | | | | | |
| Brendan Hantzes | | | | | |
| Brendan Harrington | | | | | |
| Brendan Harrison | | | | | |
| Brendan Hayden | | | | | |
| Brendan Healy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brendan Jones | Address Redacted | | | | |
| Brendan Kutcher | | | | | |
| Brendan Kutin | Address Redacted | | | | |
| Brendan Lattrell | | | | | |
| Brendan Maitland | | | | | |
| Brendan Manley | | | | | |
| Brendan Mcelroy | | | | | |
| Brendan Mcguigan | Address Redacted | | | | |
| Brendan Mclaughlin | Address Redacted | | | | |
| Brendan Melican | | | | | |
| Brendan Meyer | | | | | |
| Brendan Morris | | | | | |
| Brendan Murphy | Address Redacted | | | | |
| Brendan Owens | | | | | |
| Brendan Ozanne | | | | | |
| Brendan Polston | | | | | |
| Brendan Property Maintenance Group LLC | 418 Brendan Ave | Massapequa Park, NY 11762 | | | |
| Brendan Quinlan | | | | | |
| Brendan Reals | Address Redacted | | | | |
| Brendan Rempel | | | | | |
| Brendan Reynolds | Address Redacted | | | | |
| Brendan Schreiber | | | | | |
| Brendan Sullivan | Address Redacted | | | | |
| Brendan T Mcnamara | Address Redacted | | | | |
| Brendan Wachtelhausen | | | | | |
| Brendan Walker | | | | | |
| Brendan Walsh | | | | | |
| Brendan Weinstein | | | | | |
| Brendan Wenzel | | | | | |
| Brendan West | Address Redacted | | | | |
| Brendan Wilbur | | | | | |
| Brendan Zareno | | | | | |
| Brenda'S Beauty Salon | 475 Gettis St | Sparta, GA 31087 | | | |
| Brendas Crafts | 2700 Miamisburg Centerville Rd | Dayton, OH 45459 | | | |
| Brendas Patty Cake Child Care | 181 Muse Field Rd | Rocky Mount, VA 24151 | | | |
| Brenda'S Quilt Stop & More | 785 Sw Hwy 54 | Osceola, MO 64776 | | | |
| Brenda'S Salon | 170 Emery Hwy | Macon, GA 31217 | | | |
| Brenda'S Treasures | 13075 Ridgewood Way | Chowchilla, CA 93610 | | | |
| Brendas, | Address Redacted | | | | |
| Brendell Manufacturing, Inc. | 580 North 400 West | N Salt Lake, UT 84054 | | | |
| Brenden Deandrade | | | | | |
| Brenden Determann | | | | | |
| Brenden Kurtz | | | | | |
| Brenden Maloley | | | | | |
| Brenden Nakata | Address Redacted | | | | |
| Brenden Nakata | | | | | |
| Brenden Riley | | | | | |
| Brenden Snyder | Address Redacted | | | | |
| Brenden Sullivan | | | | | |
| Brenden Tiller | Address Redacted | | | | |
| Brenden Tolley | | | | | |
| Brenden Trucking LLC | Attn: Steven Mathies | 703 E 3rd St | Wray, CO 80758 | | |
| Brenden Tucker | Address Redacted | | | | |
| Brenden Warn Carpentry | 1911 N 13th St. | Boise, ID 83702 | | | |
| Brendhan Quinn | | | | | |
| Brendon Bartholomew | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brendon Cammack | | | | | |
| Brendon Fields | | | | | |
| Brendon Hudson | | | | | |
| Brendon Kane, Cpa, Pllc | 2817 Fish Hatchery Rd | Suite 3 | Fitchburg, WI 53713 | | |
| Brendon Mcqueen | | | | | |
| Brendon Thiessen | | | | | |
| Brendon Wright | Address Redacted | | | | |
| Brendon Zahrndt | | | | | |
| Brendonn Jones | Address Redacted | | | | |
| Brendy Cherie | Address Redacted | | | | |
| Brendyn Eduardo Rojas | | | | | |
| Brendy'S Of The Palm Beaches Inc | 2330 Wellington Green Dr | Ste 104 | Wellington, FL 33414 | | |
| Brenee Ausby Mathis | Address Redacted | | | | |
| Brenee Warren | | | | | |
| Brenell Pendleton | Address Redacted | | | | |
| Brenella Transport | 121 Krieg Dr | Boerne, TX 78006 | | | |
| Brengatta Hicks | Address Redacted | | | | |
| Brenna Chappell | Address Redacted | | | | |
| Brenna Dorsey | | | | | |
| Brenna Howard | Address Redacted | | | | |
| Brenna Kotar | | | | | |
| Brenna O'Brien | Address Redacted | | | | |
| Brenna Pelletier | | | | | |
| Brenna Seredinsky | Address Redacted | | | | |
| Brenna Tomlinson | | | | | |
| Brenna Wells | Address Redacted | | | | |
| Brenna Wofford | | | | | |
| Brennen Beasley | | | | | |
| Brennan Capital Partners LLC | 2831 St Rose Parkway | Suite 200 | Henderson, NV 89052 | | |
| Brennan Carpetcrafters Inc | 4804 Macintosh Pl | Boulder, CO 80301 | | | |
| Brennan Casler | | | | | |
| Brennan Clarke | | | | | |
| Brennan Designs | 140 E 4th St | Whitefish, MT 59937 | | | |
| Brennan Dunn | | | | | |
| Brennan Fletcher | Address Redacted | | | | |
| Brennan Gauthier | | | | | |
| Brennan Gower Drew | Address Redacted | | | | |
| Brennan Michael Peckhart | | | | | |
| Brennan Smith | | | | | |
| Brennan Taylor | Address Redacted | | | | |
| Brennan Thomas Miceli | | | | | |
| Brennan Used Cars LLC | 2521 Oakwood Blvd | Melvindale, MI 48122 | | | |
| Brennan Wildermuth | Address Redacted | | | | |
| Brennan Williams | | | | | |
| Brennco Electrical Service, Inc. | 8317 Old Leonardtown Road | Hughesville, MD 20637 | | | |
| Brennen Bliss | | | | | |
| Brennen Craft | | | | | |
| Brennen Grubb | | | | | |
| Brennen Phipps | | | | | |
| Brenner Appraisal & Research Associates | 1040 Dell Road | Northbrook, IL 60062 | | | |
| Brenner Industries Inc. | 11121 W. Rogers St. | W Allis, WI 53227 | | | |
| Brenning Painting Company Inc. | 8737 Lincoln St | Cheney, NE 68526 | | | |
| Brennon Bynum | Address Redacted | | | | |
| Brennon Hunter-Chamberlain | Address Redacted | | | | |
| Breno Cardoso | | | | | |
| Breno Margaritini | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Breno Mendes | | | | | |
| Brens Glass | Address Redacted | | | | |
| Brenson Durham | | | | | |
| Brent A Saylor | Address Redacted | | | | |
| Brent A. Williams, Md Fasn | Address Redacted | | | | |
| Brent Abruzese | | | | | |
| Brent Adams | Address Redacted | | | | |
| Brent Albrecht Construction | 15973 Apperson | Oregon City, OR 97045 | | | |
| Brent Allen Curtis | | | | | |
| Brent Alyea | | | | | |
| Brent Anderson | | | | | |
| Brent Atkinson | | | | | |
| Brent Atwell | | | | | |
| Brent Babcock Or Jessica Babcock | General Partnership | 4001 Santa Rita Rd | 2 | Pleasanton, CA 94588 | |
| Brent Barnett | | | | | |
| Brent Barrett | | | | | |
| Brent Bates | | | | | |
| Brent Belsole | | | | | |
| Brent Benore | | | | | |
| Brent Benway | | | | | |
| Brent Berry | | | | | |
| Brent Bickel | Address Redacted | | | | |
| Brent Billingsley | | | | | |
| Brent Boate | | | | | |
| Brent Boateng | Address Redacted | | | | |
| Brent Boots | Address Redacted | | | | |
| Brent Broderick | | | | | |
| Brent Brouwer | Address Redacted | | | | |
| Brent Brown | | | | | |
| Brent Browning | | | | | |
| Brent Brudwick | | | | | |
| Brent Bunkley | | | | | |
| Brent Bushnell | Address Redacted | | | | |
| Brent C. Henry | Address Redacted | | | | |
| Brent C. Maxson, Dmd, Pa | 3509 Se Willoughby Blvd | Stuart, FL 34994 | | | |
| Brent Cann | | | | | |
| Brent Cappello | | | | | |
| Brent Carter | | | | | |
| Brent Casto | | | | | |
| Brent Chance | | | | | |
| Brent Cheesebrew | | | | | |
| Brent Christiaens | | | | | |
| Brent Christopher | | | | | |
| Brent Cohen | | | | | |
| Brent Cole | | | | | |
| Brent Collier | | | | | |
| Brent Conner | | | | | |
| Brent Cornelius | | | | | |
| Brent Cornman Construction Inc | 407 W 15th St | Suite 8 | Edmond, OK 73013 | | |
| Brent Cox | Address Redacted | | | | |
| Brent Cox | | | | | |
| Brent Cruz | | | | | |
| Brent Curnow | | | | | |
| Brent Cutler | | | | | |
| Brent D Gardner | Address Redacted | | | | |
| Brent Daddino | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brent Daley | | | | | |
| Brent Davis | | | | | |
| Brent Dawson | | | | | |
| Brent De La Paz | | | | | |
| Brent Decinque | | | | | |
| Brent Degraff Consulting | 1018 N Hayworth Ave | Unit 2 | W Hollywood, CA 90046 | | |
| Brent Dickman | | | | | |
| Brent Doster | | | | | |
| Brent Duke | | | | | |
| Brent Dye | | | | | |
| Brent Dyniewski | | | | | |
| Brent E Richardson | Address Redacted | | | | |
| Brent Elza | | | | | |
| Brent Engineering, Inc. | 20 Old Ranch Road | Laguna Niguel, CA 92677 | | | |
| Brent Enterprise LLC | 14700 Woodson Park Dr | 1321 | Houston, TX 77044 | | |
| Brent Fauser | | | | | |
| Brent Fry | | | | | |
| Brent Fuchs, Inc. | 9454 Wilshire Blvd | 1St. Floor | Beverly Hills, CA 90212 | | |
| Brent Ganeles | Address Redacted | | | | |
| Brent Garbett | Address Redacted | | | | |
| Brent Giarrano | | | | | |
| Brent Gibbs | | | | | |
| Brent Giffen | | | | | |
| Brent Giroux | | | | | |
| Brent Gist | | | | | |
| Brent Gottsberger | | | | | |
| Brent Guinn | | | | | |
| Brent Hale Illustration & Design | 3870 Broadmoore Court | Tyler, TX 75707 | | | |
| Brent Hanson | | | | | |
| Brent Heisner | | | | | |
| Brent Helgoth | | | | | |
| Brent Henderson | Address Redacted | | | | |
| Brent Hennig | | | | | |
| Brent Hessel | | | | | |
| Brent Hettick | | | | | |
| Brent Hofstetter | | | | | |
| Brent Hubbard | Address Redacted | | | | |
| Brent Hughes | | | | | |
| Brent Ingram | | | | | |
| Brent Irwin | | | | | |
| Brent Johnson | Address Redacted | | | | |
| Brent Johnson | | | | | |
| Brent Jones | Address Redacted | | | | |
| Brent Jones | | | | | |
| Brent Kaiser | | | | | |
| Brent Karaffa | Address Redacted | | | | |
| Brent Keefer | | | | | |
| Brent King | | | | | |
| Brent Koger | Address Redacted | | | | |
| Brent Kramer | | | | | |
| Brent Kraus | | | | | |
| Brent Kuenzel | | | | | |
| Brent L. Tiggs | Address Redacted | | | | |
| Brent Lamb | | | | | |
| Brent Landes | | | | | |
| Brent Larsen | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brent Larson | Address Redacted | | | | |
| Brent Larson | | | | | |
| Brent Lemons | | | | | |
| Brent Lewis | | | | | |
| Brent Loftis | | | | | |
| Brent Loftis Do, Inc. | 3230 Beard Rd | Ste 2 | Napa, CA 94558 | | |
| Brent Louis Benoit | Address Redacted | | | | |
| Brent M Taylor | | | | | |
| Brent Macdonald | | | | | |
| Brent Mansingh | | | | | |
| Brent Martens | | | | | |
| Brent Martin | Address Redacted | | | | |
| Brent Martin | | | | | |
| Brent Mcadams | | | | | |
| Brent Mcdowell | | | | | |
| Brent Mcguire | | | | | |
| Brent Mcney | | | | | |
| Brent Meller | Address Redacted | | | | |
| Brent Mendenhall | | | | | |
| Brent Mitchell, Inc | 7303 Reed Dr | Volente, TX 78641 | | | |
| Brent Moeshlin | | | | | |
| Brent Mogan | | | | | |
| Brent Morin | | | | | |
| Brent Morrill | | | | | |
| Brent Morrison | | | | | |
| Brent Murray | Address Redacted | | | | |
| Brent Musgrove | | | | | |
| Brent Myers | Address Redacted | | | | |
| Brent Neely | | | | | |
| Brent Neill | | | | | |
| Brent Nelms | | | | | |
| Brent Nelson | Address Redacted | | | | |
| Brent Nelson | | | | | |
| Brent Newman | | | | | |
| Brent Nipper | | | | | |
| Brent Novak | | | | | |
| Brent Ohlendorf | | | | | |
| Brent Ott | | | | | |
| Brent Parr | Address Redacted | | | | |
| Brent Patterson | | | | | |
| Brent Paulson | | | | | |
| Brent Przybus | | | | | |
| Brent R Corbridge Dmd Msd Ltd | 3605 Grant Dr. | Reno, NV 89509 | | | |
| Brent Ramirez | | | | | |
| Brent Ramos | | | | | |
| Brent Reeder | | | | | |
| Brent Reid | | | | | |
| Brent Reilly | Address Redacted | | | | |
| Brent Reynolds | Address Redacted | | | | |
| Brent Richards | | | | | |
| Brent Romines | | | | | |
| Brent Rowe | | | | | |
| Brent Ruttman | | | | | |
| Brent Rynn | | | | | |
| Brent S Butler Pc | 865 No. 500 W. | Brigham City, UT 84302 | | | |
| Brent S. Peterson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brent Sabbatini | | | | | |
| Brent Sheckler | | | | | |
| Brent Shiner | | | | | |
| Brent Silva | | | | | |
| Brent Singh | | | | | |
| Brent Slade | | | | | |
| Brent Slezak | | | | | |
| Brent Smith | Address Redacted | | | | |
| Brent Smith | | | | | |
| Brent Sopel | Address Redacted | | | | |
| Brent Southard | | | | | |
| Brent Sowell | | | | | |
| Brent Spaulding | | | | | |
| Brent Stein | | | | | |
| Brent Stewart | Address Redacted | | | | |
| Brent Tatum | | | | | |
| Brent Tiffany | | | | | |
| Brent Tiggs | | | | | |
| Brent Tjaden | | | | | |
| Brent Topham | | | | | |
| Brent Tweed | | | | | |
| Brent Vegors | | | | | |
| Brent Venderley | | | | | |
| Brent Veneri | | | | | |
| Brent W Dixon | Address Redacted | | | | |
| Brent Wall | Address Redacted | | | | |
| Brent Ward | | | | | |
| Brent Webster Consulting LLC | 401 Hall St Sw | Grand Rapids, MI 49503 | | | |
| Brent Welch | | | | | |
| Brent Westberg | | | | | |
| Brent White | Address Redacted | | | | |
| Brent White | | | | | |
| Brent Wickham | | | | | |
| Brent Wilcox | | | | | |
| Brent Williams | Address Redacted | | | | |
| Brent Wilson | | | | | |
| Brent Woods | | | | | |
| Brent Yaschuk | | | | | |
| Brent Young | | | | | |
| Brent Yssel | | | | | |
| Brent Zande | | | | | |
| Brent Zimmerman | Address Redacted | | | | |
| Brent Zimmerman | | | | | |
| Brentley Orr | | | | | |
| Brenton Barge | | | | | |
| Brenton Behoriam | | | | | |
| Brenton Dawber | | | | | |
| Brenton Dickerson | | | | | |
| Brenton Grey Company | 521 Boone Station Dr | Suite 106 | Burlington, NC 27215 | | |
| Brenton Hancock | | | | | |
| Brenton Hudson | | | | | |
| Brenton Ihms | | | | | |
| Brenton Jones | | | | | |
| Brenton Karns | Address Redacted | | | | |
| Brenton Kempson | Address Redacted | | | | |
| Brenton Lamaire | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brenton Miller | | | | | |
| Brenton Oechsle | | | | | |
| Brenton Pierce | | | | | |
| Brenton Roberts | Address Redacted | | | | |
| Brenton Weaver | | | | | |
| Brenton'S Barber Shop | 312 N. Signal | Ojai, CA 93023 | | | |
| Brentons Towing | 3300 Dogwood Dr | Atlanta, GA 30354 | | | |
| Brentwood Adult Home | 147 Second Ave | Brentwood, NY 11717 | | | |
| Brentwood Building Maintenance LLC | 623 Winners Circle Place | Thompsons Station, TN 37179 | | | |
| Brentwood Express Inc | 920 Suffolk Ave | Brentwood, NY 11717 | | | |
| Brentwood Family Wellness Clinic Corp | 7175 Nolensville Rd | Nolensville, TN 37135 | | | |
| Brentwood Nursery Iii Inc. | 6832 Narcoossee Road | Orlando, FL 32822 | | | |
| Brentwood Operations, Ltd | Attn: Correy Krickeberg | 3215 Cannonball Trl | Yorkville, IL 60560 | | |
| Brentwood Rental Properties, LLC. | 5309 Winthrop Dr | Greensboro, NC 27407 | | | |
| Brenzina Jones | Address Redacted | | | | |
| Breon Burroughs | Address Redacted | | | | |
| Breon Nelson | Address Redacted | | | | |
| Breon North | | | | | |
| Breon Owens | Address Redacted | | | | |
| Breon Richardson | Address Redacted | | | | |
| Breon Welch | Address Redacted | | | | |
| Breona Bechtle | Address Redacted | | | | |
| Breona Hall | Address Redacted | | | | |
| Breonna Johnson | Address Redacted | | | | |
| Breonna Kellogg | Address Redacted | | | | |
| Breonna S. Sledge | Address Redacted | | | | |
| Bresamax Inc | 12189 Landrum Way | Boynton Beach, FL 33437 | | | |
| Bresbeautyworks LLC | 12242 South Joseph View Lane | Draper, UT 84020 | | | |
| Bresean Singletary | Address Redacted | | | | |
| Bresha Franklin | | | | | |
| Breshone Craig | Address Redacted | | | | |
| Breshunda Morris | | | | | |
| Breslin Law Group, Pllc | 50 State St | Suite 2 | Albany, NY 12207 | | |
| Bresly Jaramillo | | | | | |
| Brester LLC | 4888 Juliana Reserve Dr | Auburndale, FL 33823 | | | |
| Bret Barker | | | | | |
| Bret Bowman | | | | | |
| Bret Chestnut | | | | | |
| Bret Chumley | | | | | |
| Bret Colson | Address Redacted | | | | |
| Bret Colt | | | | | |
| Bret Connor | | | | | |
| Bret Cook | Address Redacted | | | | |
| Bret Davis | | | | | |
| Bret Gordon | | | | | |
| Bret Grantham | | | | | |
| Bret Hanes | | | | | |
| Bret Hansen | | | | | |
| Bret Hansley | | | | | |
| Bret Haverland | | | | | |
| Bret Hoffman | Address Redacted | | | | |
| Bret Honner | | | | | |
| Bret Horne | Address Redacted | | | | |
| Bret Howey | | | | | |
| Bret Hutchinson | | | | | |
| Bret Jackman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bret Jayne | | | | | |
| Bret Johnson | Address Redacted | | | | |
| Bret Jones | | | | | |
| Bret Kennedy | | | | | |
| Bret Kramer | | | | | |
| Bret L. Whiteley | Address Redacted | | | | |
| Bret Lamb | | | | | |
| Bret Lyman | | | | | |
| Bret Mcenelly | | | | | |
| Bret Menze | Address Redacted | | | | |
| Bret Mikkelsen | | | | | |
| Bret Miller | | | | | |
| Bret Mumford | | | | | |
| Bret Pippett Insurance Agency Inc. | 401 Roosevelt St | Oregon City, OR 97045 | | | |
| Bret Poe | | | | | |
| Bret Randle | | | | | |
| Bret Richards | | | | | |
| Bret Sandy | | | | | |
| Bret Snoke | Address Redacted | | | | |
| Bret Snyder | | | | | |
| Bret Sullins | | | | | |
| Bret Timmons | | | | | |
| Bret Verhoven | | | | | |
| Bret Waering | Address Redacted | | | | |
| Bret Welsh | Address Redacted | | | | |
| Bret Wicker | Address Redacted | | | | |
| Bret Woodard | Address Redacted | | | | |
| Brethren LLC | 8639 Angora St | Dallas, TX 75218 | | | |
| Brethren LLC | Attn: Tyler Odom | 8639 Angora St | Dallas, TX 75218 | | |
| Bretner Paul | | | | | |
| Breton Builders LLC | 252 Leavenworth Road | Shelton, CT 06484 | | | |
| Breton Company | 1303 S 1200 W | Springville, UT 84663 | | | |
| Brett A Beaulieu LLC | 1936A Algoma Blvd | Oshkosh, WI 54901 | | | |
| Brett Adkins | | | | | |
| Brett Allen | | | | | |
| Brett Andrews | | | | | |
| Brett Antoniades | | | | | |
| Brett Arends | | | | | |
| Brett Atkins | | | | | |
| Brett Bach | | | | | |
| Brett Bader | | | | | |
| Brett Baker | | | | | |
| Brett Bakken | | | | | |
| Brett Barber | | | | | |
| Brett Barbour | | | | | |
| Brett Bartlett | | | | | |
| Brett Beanan | | | | | |
| Brett Beatty | | | | | |
| Brett Bellefeuil | Address Redacted | | | | |
| Brett Bennett | | | | | |
| Brett Bickers | | | | | |
| Brett Bietz | Address Redacted | | | | |
| Brett Bishov | | | | | |
| Brett Bjork | Address Redacted | | | | |
| Brett Blackman | | | | | |
| Brett Blair | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brett Blake | | | | | |
| Brett Bond | | | | | |
| Brett Bonham | | | | | |
| Brett Booher | | | | | |
| Brett Borchers | | | | | |
| Brett Boshco | | | | | |
| Brett Bovard | | | | | |
| Brett Bradshaw | | | | | |
| Brett Brenner | | | | | |
| Brett Brimmer | | | | | |
| Brett Bringardner | | | | | |
| Brett Bristow | | | | | |
| Brett Brown Jr. | Address Redacted | | | | |
| Brett Byars | Address Redacted | | | | |
| Brett Byrd | | | | | |
| Brett C Ortone | Address Redacted | | | | |
| Brett C. Lampton | Address Redacted | | | | |
| Brett Cantey | | | | | |
| Brett Carre | | | | | |
| Brett Cavaliero | | | | | |
| Brett Chapman | | | | | |
| Brett Chepenik | | | | | |
| Brett Chiavari | | | | | |
| Brett Cogan | | | | | |
| Brett Cohen | Address Redacted | | | | |
| Brett Cooper | | | | | |
| Brett Cottrill | | | | | |
| Brett Coyle | | | | | |
| Brett Cragun | | | | | |
| Brett Crandal | | | | | |
| Brett Crawley | | | | | |
| Brett Culp Enterprises, Inc. | 5040 Balsam Dr | Land O Lakes, FL 34639 | | | |
| Brett Cutler | | | | | |
| Brett D. Taylor | Address Redacted | | | | |
| Brett Danaher | Address Redacted | | | | |
| Brett Danahy | | | | | |
| Brett Daniels | | | | | |
| Brett Darrow | | | | | |
| Brett Dorrian | | | | | |
| Brett Dowis | | | | | |
| Brett Drake | | | | | |
| Brett Dugan | Address Redacted | | | | |
| Brett Dusek | | | | | |
| Brett Edmunds | | | | | |
| Brett Eichenberger | | | | | |
| Brett Endes | | | | | |
| Brett Erpelding | | | | | |
| Brett Everett | | | | | |
| Brett Farve | | | | | |
| Brett Ferguson | | | | | |
| Brett Firestone | Address Redacted | | | | |
| Brett Flowers | | | | | |
| Brett Fodiman | | | | | |
| Brett Fogle | | | | | |
| Brett Fowler | | | | | |
| Brett Freeman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brett Frias | | | | | |
| Brett Friedman | | | | | |
| Brett Garlinger | Address Redacted | | | | |
| Brett Garman | | | | | |
| Brett Gittelman | | | | | |
| Brett Gold | | | | | |
| Brett Golden | | | | | |
| Brett Goodman | | | | | |
| Brett Goodson | | | | | |
| Brett Grantham | | | | | |
| Brett Graves | | | | | |
| Brett Griffin | Address Redacted | | | | |
| Brett Gutierrez | | | | | |
| Brett Haber | | | | | |
| Brett Hall | Address Redacted | | | | |
| Brett Hallongren | | | | | |
| Brett Hardman | Address Redacted | | | | |
| Brett Harrison, Pa | Address Redacted | | | | |
| Brett Hart | | | | | |
| Brett Haynes | Address Redacted | | | | |
| Brett Herman | | | | | |
| Brett Hersley | | | | | |
| Brett Hickman Photographers, LLC | 27775 San Pasqual St | Mission Viejo, CA 92692 | | | |
| Brett Holland Insurance Agency, Inc | 1029 W Abriendo Ave | Pueblo, CO 81004 | | | |
| Brett Ingram | | | | | |
| Brett Jackowski | | | | | |
| Brett Jackson | | | | | |
| Brett James | | | | | |
| Brett Jeffries | | | | | |
| Brett Johnston | | | | | |
| Brett Kaffee | | | | | |
| Brett Keener | Address Redacted | | | | |
| Brett Kelly | | | | | |
| Brett King | | | | | |
| Brett Klingerman | Address Redacted | | | | |
| Brett Kokinadis | | | | | |
| Brett Kollen | | | | | |
| Brett Kolomyjec | | | | | |
| Brett Kramer | Address Redacted | | | | |
| Brett Lamb | | | | | |
| Brett Lampman | Address Redacted | | | | |
| Brett Langford | | | | | |
| Brett Larkin | | | | | |
| Brett Lawrence | Address Redacted | | | | |
| Brett Lawson | Address Redacted | | | | |
| Brett Lebda | | | | | |
| Brett Lewis | | | | | |
| Brett Lincoln | | | | | |
| Brett Lindenbaum | | | | | |
| Brett Lingo | | | | | |
| Brett Linton | | | | | |
| Brett Lopez | Address Redacted | | | | |
| Brett Lorenz | | | | | |
| Brett Lovelady | | | | | |
| Brett Lowry | | | | | |
| Brett Maiolfi | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brett Mars | | | | | |
| Brett Marsh | | | | | |
| Brett Martelli | | | | | |
| Brett Martin | | | | | |
| Brett Mastroianni | | | | | |
| Brett Matheu | | | | | |
| Brett May | | | | | |
| Brett Mays | Address Redacted | | | | |
| Brett Mccollum | | | | | |
| Brett Mckay | | | | | |
| Brett Messier | | | | | |
| Brett Messinger | | | | | |
| Brett Montford | | | | | |
| Brett Montgomery | | | | | |
| Brett Morey | | | | | |
| Brett Moses | | | | | |
| Brett Mueller | | | | | |
| Brett Mulligan | | | | | |
| Brett Nadel | | | | | |
| Brett Narloch | | | | | |
| Brett Nasti | | | | | |
| Brett Nelson | | | | | |
| Brett Nissen | Address Redacted | | | | |
| Brett Nobles | | | | | |
| Brett North | Address Redacted | | | | |
| Brett Novick | | | | | |
| Brett Oates | | | | | |
| Brett Olgin | Address Redacted | | | | |
| Brett P. Boettge Pa | 18792 S. Osprey Way | Jupiter, FL 33458 | | | |
| Brett Pagan | | | | | |
| Brett Parker | | | | | |
| Brett Parlock | | | | | |
| Brett Pearsall | | | | | |
| Brett Perkins | | | | | |
| Brett Peters | | | | | |
| Brett Peterson | | | | | |
| Brett Phillips | | | | | |
| Brett Pomerleau | | | | | |
| Brett Poythress | | | | | |
| Brett Pupp | | | | | |
| Brett R Lain | Address Redacted | | | | |
| Brett Reinke | | | | | |
| Brett Reynolds | | | | | |
| Brett Rockey | | | | | |
| Brett Roper | | | | | |
| Brett Rosenthal | | | | | |
| Brett Rumore | Address Redacted | | | | |
| Brett Sanders | Address Redacted | | | | |
| Brett Savage | | | | | |
| Brett Schetzsle | | | | | |
| Brett Scott | | | | | |
| Brett Seaman | | | | | |
| Brett Seifert | | | | | |
| Brett Shack | | | | | |
| Brett Shanks | Address Redacted | | | | |
| Brett Shearing | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brett Sheedy | | | | | |
| Brett Sherman | | | | | |
| Brett Shewbridge | | | | | |
| Brett Shipman | | | | | |
| Brett Simberkoff | | | | | |
| Brett Smith | | | | | |
| Brett Speakman | Address Redacted | | | | |
| Brett Spinn | | | | | |
| Brett Stapper | | | | | |
| Brett Stein | | | | | |
| Brett Steinberg | | | | | |
| Brett Strout | | | | | |
| Brett Stultz | | | | | |
| Brett Swenson | | | | | |
| Brett Synak | | | | | |
| Brett Taylor | | | | | |
| Brett Thomas | | | | | |
| Brett Thomas Townsend | | | | | |
| Brett Thomason | | | | | |
| Brett Thompson | | | | | |
| Brett Thornton | | | | | |
| Brett Traylor | | | | | |
| Brett Turner | Address Redacted | | | | |
| Brett Tyrrell | Address Redacted | | | | |
| Brett Vaccaro | | | | | |
| Brett Vandyke | | | | | |
| Brett Vatcher | Address Redacted | | | | |
| Brett Vauble | | | | | |
| Brett Vinsant | | | | | |
| Brett Vore | | | | | |
| Brett W Stine | Address Redacted | | | | |
| Brett Walker | | | | | |
| Brett Walker Connor | Address Redacted | | | | |
| Brett Watson Ministries Inc | 3000 Murrell Rd | Suite 561164 | Rockledge, FL 32956 | | |
| Brett Weaks | | | | | |
| Brett Webber | | | | | |
| Brett Werkheiser | Address Redacted | | | | |
| Brett Whittington | | | | | |
| Brett Wiederhold | | | | | |
| Brett Wienhoft | | | | | |
| Brett Wiesley | Address Redacted | | | | |
| Brett Williams | | | | | |
| Brett Williamson | | | | | |
| Brett Winter | | | | | |
| Brett Wyatt | | | | | |
| Brett Yacovella | | | | | |
| Brett Younce | | | | | |
| Brette Welch | | | | | |
| Bretton Ingalls | Address Redacted | | | | |
| Brettparker | 7806 Brookfield Rd | Cheltenham, PA 19012 | | | |
| Breuana Richardson | Address Redacted | | | | |
| Breukelen Wealth | 155 Prince St | Brooklyn, NY 11201 | | | |
| Breuna Jackson | Address Redacted | | | | |
| Breunna Powell | | | | | |
| Brevard Clay LLC | 16 West Main St | Brevard, NC 28712 | | | |
| Brevard Insurance Consultants | 3270 Suntree Blvd | Melbourne, FL 32940 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brevard Lawn Barbers | 287 Mcclain Drive | W Melbourne, FL 32940 | | | |
| Brevards Best Tree Service LLC | 442 4th Ave | Indialantic, FL 32903 | | | |
| Brevet Inc | 16661 Jamboree Road | Irvine, CA 92606 | | | |
| Brevon Cosby | Address Redacted | | | | |
| Brew & Beyond LLC | 52 Country Greens Drive | Bellport, NY 11713 | | | |
| Brew Boys, LLC | 180 New Camellia Blvd | Suite 100 | Covington, LA 70433 | | |
| Brew City Builders | 1900 S 74th St | Bldg A | W Allis, WI 53219 | | |
| Brew Enterprises | 3535 Inland Empire Blvd | Ontario, CA 91764 | | | |
| Brew Town, Inc | W166S11015 Loomis Drive | Muskego, WI 53150 | | | |
| Brewbusnj | 933 Strawberry Ave | Vineland, NJ 08360 | | | |
| Brewer & Brewer Inc | 9838 Ne 23rd St. | Oklahoma City, OK 73141 | | | |
| Brewer Amusement Company, LLC | 412 Sparta St | Mcminnville, TN 37110 | | | |
| Brewer Group Travel | 3841 Kensington | Detroit, MI 48224 | | | |
| Brewer Properties, LLC | 631 Clifton Road Ne | Atlanta, GA 30307 | | | |
| Brewer Realty & Insurance Co Inc | 120 Lowes Drive, Ste 103 | Pittsboro, NC 27312 | | | |
| Brewers Organics LLC | 9644 W. Flagg Ave | Milwaukee, WI 53225 | | | |
| Brewer'S Showcase Inc | 2609 E. Washington Ave | Madison, WI 53704 | | | |
| Brewery Fischer | Address Redacted | | | | |
| Breweryartscenter | 449 W. King St | Carson City, NV 89703 | | | |
| Brewfish Bar & Grill | 200 E Mcnab Rd | Pompano Bch, FL 33060 | | | |
| Brewing Good Coffee Company | 925 Nanticoke Run Way | Odenton, MD 21113 | | | |
| Brewisland Inc | 1477 East Cedar St. | Bldg. C | Ontario, CA 91761 | | |
| Brewjacket | 4949 Broadway St | Unit 110 | Boulder, CO 80304 | | |
| Brewka Neuromuscular | Address Redacted | | | | |
| Brewmasters | 2117 Forest Hills Rd W | Wilson, NC 27893 | | | |
| Brewmasters Of Goldsboro | 2402 E Ash St | Goldsboro, NC 27534 | | | |
| Brewmium, LLC | 220 South 2nd St | Box 242 | Toledo, WA 98591 | | |
| Brewster Ward | | | | | |
| Brewtech Consulting Co | 128 South Mains St | Salt Lake City, UT 84101 | | | |
| Brewton Insurance Agency Inc. | 21797 Omega Ct | Goshen, IN 46528 | | | |
| Brewz 2 LLC | 14866 Old St Augustine Road | Jacksonville, FL 32258 | | | |
| Breyani Holt | Address Redacted | | | | |
| Breyann Bates | Address Redacted | | | | |
| Breyker Urdaneta | Address Redacted | | | | |
| Breylis A Pena | Address Redacted | | | | |
| Breymeier Masonry & Excavating Inc. | 1095 Lake Ariel Hwy | Lake Ariel, PA 18436 | | | |
| Breyona Ballard | Address Redacted | | | | |
| Breyone Roberts | Address Redacted | | | | |
| Breyont Whitfield | Address Redacted | | | | |
| Brezhane Townsend | Address Redacted | | | | |
| Brezzy'S Cleaning | 392 West State St Ext. | Gloversville, NY 12078 | | | |
| Brg & Associates, Inc. | 8400 Lake Crest Terrace | Fairfax Station, VA 22039 | | | |
| Brgr Enterprise LLC | 1555 State Rte 27 | Edison, NJ 08817 | | | |
| Brgr LLC | 3041 Butterfiled Rd | Ste E 111 | Oak Brook, IL 60523 | | |
| Brhane Alem | Address Redacted | | | | |
| Bri & Nikki'S Vlog | 553 West Bobier Drive | 306 | Vista, CA 92083 | | |
| Bria Carrazco | Address Redacted | | | | |
| Bria Davis | Address Redacted | | | | |
| Bria Grant | | | | | |
| Bria Mccoy | | | | | |
| Bria Multi Services | 183 Mount Zion Rd Se | Unit 4201 | Atlanta, GA 30354 | | |
| Bria Price | Address Redacted | | | | |
| Bria Stokes | Address Redacted | | | | |
| Briahna Bradshaw | Address Redacted | | | | |
| Briahna Marcine Enterprises | 17 Merion Road | Marlton, NJ 08053 | | | |
| Brian & Rachelle Smith, Inc | 3838 Evan Lane | Roanoke, VA 24012 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian A .Brown | Address Redacted | | | | |
| Brian A Finn Scale Company | 939 Argyle Road | Warrington, PA 18976 | | | |
| Brian A. Blaustein | Address Redacted | | | | |
| Brian A. Eisen | Address Redacted | | | | |
| Brian A. Martina, Dds, Ps | Address Redacted | | | | |
| Brian A. Taylor, Pc | 64 East Winchester St | Suite 205 | Murray, UT 84107 | | |
| Brian A. Thomson, Cpa | 261 Bradford Rd | Wexford, PA 15090 | | | |
| Brian Ackerman | | | | | |
| Brian Adamson | | | | | |
| Brian Addeo | | | | | |
| Brian Adkins | | | | | |
| Brian Adler | | | | | |
| Brian Albin | | | | | |
| Brian Alboucq | | | | | |
| Brian Alcorn | | | | | |
| Brian Alexander | Address Redacted | | | | |
| Brian Alexander | | | | | |
| Brian Allen | | | | | |
| Brian Altenhofel | | | | | |
| Brian Altman | | | | | |
| Brian Ambrose | | | | | |
| Brian Anderson | Address Redacted | | | | |
| Brian Anderson | | | | | |
| Brian Andrews | | | | | |
| Brian Angelico | | | | | |
| Brian Anthony Alvear | Address Redacted | | | | |
| Brian Anthony Crocker | Address Redacted | | | | |
| Brian Appelhanz | | | | | |
| Brian Arena | | | | | |
| Brian Armacost | | | | | |
| Brian Armbrust | | | | | |
| Brian Armstrong | | | | | |
| Brian Arnold | | | | | |
| Brian Arteca | | | | | |
| Brian Ashton | | | | | |
| Brian Atiase | Address Redacted | | | | |
| Brian Atmore | | | | | |
| Brian Aubuchon | | | | | |
| Brian Augsburger | | | | | |
| Brian Austin | | | | | |
| Brian Averhart | | | | | |
| Brian Awad | | | | | |
| Brian B Howard | Address Redacted | | | | |
| Brian Bachman | | | | | |
| Brian Bagnall | | | | | |
| Brian Bailey | | | | | |
| Brian Baiocchi | | | | | |
| Brian Baird | | | | | |
| Brian Baker | Address Redacted | | | | |
| Brian Baker | | | | | |
| Brian Balico | | | | | |
| Brian Ball | | | | | |
| Brian Banks | Address Redacted | | | | |
| Brian Baral | Address Redacted | | | | |
| Brian Baran | | | | | |
| Brian Baranek | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Barber | | | | | |
| Brian Barbosa | | | | | |
| Brian Bardos | | | | | |
| Brian Barlow | | | | | |
| Brian Barr | | | | | |
| Brian Barrale | | | | | |
| Brian Barretto | | | | | |
| Brian Barrientos | | | | | |
| Brian Barsuglia | | | | | |
| Brian Bartlett | | | | | |
| Brian Barton | | | | | |
| Brian Bassett | | | | | |
| Brian Bates | | | | | |
| Brian Batt | | | | | |
| Brian Battey | Address Redacted | | | | |
| Brian Battiste | Address Redacted | | | | |
| Brian Bauman | | | | | |
| Brian Bax | | | | | |
| Brian Beckman | | | | | |
| Brian Bednarkiewicz | | | | | |
| Brian Beeso | | | | | |
| Brian Begos | | | | | |
| Brian Bell | | | | | |
| Brian Bender | | | | | |
| Brian Benn | | | | | |
| Brian Bennett | | | | | |
| Brian Bergen | | | | | |
| Brian Berglund | | | | | |
| Brian Bergman | | | | | |
| Brian Berle | | | | | |
| Brian Berns | | | | | |
| Brian Bernstein | | | | | |
| Brian Betlan | | | | | |
| Brian Bettencourt | | | | | |
| Brian Bewley | | | | | |
| Brian Bieker | | | | | |
| Brian Biggs | | | | | |
| Brian Bina | | | | | |
| Brian Bingham | | | | | |
| Brian Binns | | | | | |
| Brian Bird | | | | | |
| Brian Bischoff | | | | | |
| Brian Bishop | | | | | |
| Brian Bivona | | | | | |
| Brian Black | | | | | |
| Brian Blankenship | | | | | |
| Brian Blaurock | | | | | |
| Brian Blenden | Address Redacted | | | | |
| Brian Blessing PC | 1389 A Ridge Road | Rockwall, TX 75087 | | | |
| Brian Bloch | | | | | |
| Brian Bloomking | Address Redacted | | | | |
| Brian Boder | | | | | |
| Brian Boettcher | | | | | |
| Brian Bogen Insurance | 3443 Village Green Ct | St Cloud, FL 34772 | | | |
| Brian Bohr | Address Redacted | | | | |
| Brian Bojanowski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Bolante | | | | | |
| Brian Book | | | | | |
| Brian Booth | | | | | |
| Brian Boothe | Address Redacted | | | | |
| Brian Borders | Address Redacted | | | | |
| Brian Boston | | | | | |
| Brian Bottema | | | | | |
| Brian Boucher | | | | | |
| Brian Bowen | | | | | |
| Brian Bowers | | | | | |
| Brian Boyd | | | | | |
| Brian Boyer | Address Redacted | | | | |
| Brian Boyer | | | | | |
| Brian Bradley | Address Redacted | | | | |
| Brian Bradley | | | | | |
| Brian Brallier | | | | | |
| Brian Brame | | | | | |
| Brian Braswell | Address Redacted | | | | |
| Brian Bratchie | | | | | |
| Brian Bratten | | | | | |
| Brian Bray | | | | | |
| Brian Breck | | | | | |
| Brian Breckenridge | | | | | |
| Brian Brecto | | | | | |
| Brian Breitenwischer | | | | | |
| Brian Brendle | | | | | |
| Brian Brewer | Address Redacted | | | | |
| Brian Brice | Address Redacted | | | | |
| Brian Briggs | Address Redacted | | | | |
| Brian Bright | | | | | |
| Brian Brisbane | | | | | |
| Brian Briscoe | | | | | |
| Brian Bristol | | | | | |
| Brian Brodeur | | | | | |
| Brian Brooke | | | | | |
| Brian Brooks | | | | | |
| Brian Brooks Farmers Insurance | 413 East Broadway | Spiro, OK 74959 | | | |
| Brian Brown | | | | | |
| Brian Bruggeman | | | | | |
| Brian Bryan | | | | | |
| Brian Buchan | | | | | |
| Brian Buckley | | | | | |
| Brian Buckmir | | | | | |
| Brian Bui Inc | 6800 Alma Dr 101 | Plano, TX 75023 | | | |
| Brian Buonassissi | | | | | |
| Brian Burda | Address Redacted | | | | |
| Brian Buresh | | | | | |
| Brian Burge | | | | | |
| Brian Burgess | | | | | |
| Brian Burke | | | | | |
| Brian Burleson | | | | | |
| Brian Burns | | | | | |
| Brian Bush | Address Redacted | | | | |
| Brian Bush | | | | | |
| Brian Busscher | | | | | |
| Brian Buswell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Butcher | Address Redacted | | | | |
| Brian Butler | | | | | |
| Brian Buttner | | | | | |
| Brian Buxbaum | Address Redacted | | | | |
| Brian Buzarde | | | | | |
| Brian Byhower | Address Redacted | | | | |
| Brian Byler | | | | | |
| Brian C Morgan Cpa Inc. | 8212 Wilson Mills Rd | Chesterland, OH 44026 | | | |
| Brian C Near | Address Redacted | | | | |
| Brian C. Ginty, Inc. | 108 North Front St | 3Rd Floor | Kingston, NY 12401 | | |
| Brian C. Kang | Address Redacted | | | | |
| Brian C. Williams Jr | Address Redacted | | | | |
| Brian Cabano | | | | | |
| Brian Cabral | | | | | |
| Brian Cade | | | | | |
| Brian Cain | | | | | |
| Brian Caldwell | | | | | |
| Brian Calkins | | | | | |
| Brian Cameron | | | | | |
| Brian Camgemi | | | | | |
| Brian Campbell | | | | | |
| Brian Canberg | | | | | |
| Brian Canfield | | | | | |
| Brian Canning | Address Redacted | | | | |
| Brian Cannon | Address Redacted | | | | |
| Brian Cantor | Address Redacted | | | | |
| Brian Capers | | | | | |
| Brian Capiau | Address Redacted | | | | |
| Brian Capo | Address Redacted | | | | |
| Brian Capuano | | | | | |
| Brian Carel | | | | | |
| Brian Carenard | 3000 Marcus Ave | New Hyde Park, NY 11042 | | | |
| Brian Carlisle | | | | | |
| Brian Carmichael | Address Redacted | | | | |
| Brian Carmicheal | | | | | |
| Brian Carnazza | | | | | |
| Brian Carr | Address Redacted | | | | |
| Brian Carrico | | | | | |
| Brian Carrier | | | | | |
| Brian Carrigan | | | | | |
| Brian Carson | | | | | |
| Brian Carter | | | | | |
| Brian Caruso | | | | | |
| Brian Caruthers | Address Redacted | | | | |
| Brian Carvin | | | | | |
| Brian Case | | | | | |
| Brian Casey | | | | | |
| Brian Castro | | | | | |
| Brian Catland | | | | | |
| Brian Catterson | | | | | |
| Brian Caya | | | | | |
| Brian Chaffin | | | | | |
| Brian Chamberlain | | | | | |
| Brian Chapman | | | | | |
| Brian Charles | | | | | |
| Brian Charlesworth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Charlton | | | | | |
| Brian Chavez | | | | | |
| Brian Chelminiak | | | | | |
| Brian Chime | Address Redacted | | | | |
| Brian Chinoski | | | | | |
| Brian Chobot | | | | | |
| Brian Choi | Address Redacted | | | | |
| Brian Choi | | | | | |
| Brian Chou | Address Redacted | | | | |
| Brian Christopher Holbrook | Address Redacted | | | | |
| Brian Chung | Address Redacted | | | | |
| Brian Church | Address Redacted | | | | |
| Brian Ciaurro | | | | | |
| Brian Cieszynski | | | | | |
| Brian Cilone | Address Redacted | | | | |
| Brian Cimino | Address Redacted | | | | |
| Brian Cinnamon | | | | | |
| Brian Clancy | | | | | |
| Brian Clanton | | | | | |
| Brian Clarey | | | | | |
| Brian Clark | Address Redacted | | | | |
| Brian Clark | | | | | |
| Brian Clarke | Address Redacted | | | | |
| Brian Clavette | | | | | |
| Brian Clayton | | | | | |
| Brian Clayville | | | | | |
| Brian Clement | | | | | |
| Brian Cline | | | | | |
| Brian Clougherty | | | | | |
| Brian Clukies | | | | | |
| Brian Cluster | | | | | |
| Brian Cobb | | | | | |
| Brian Cocco | | | | | |
| Brian Cochran | | | | | |
| Brian Cody | | | | | |
| Brian Cohen | | | | | |
| Brian Colbert | Address Redacted | | | | |
| Brian Cole | | | | | |
| Brian Coleman | | | | | |
| Brian Collins | | | | | |
| Brian Colodny | | | | | |
| Brian Colombana | | | | | |
| Brian Colson | | | | | |
| Brian Compton | | | | | |
| Brian Conlee | | | | | |
| Brian Conlon | | | | | |
| Brian Conn | | | | | |
| Brian Connelly | | | | | |
| Brian Conner | | | | | |
| Brian Connolly | | | | | |
| Brian Connor | | | | | |
| Brian Cook | | | | | |
| Brian Cooney | | | | | |
| Brian Cooper | Address Redacted | | | | |
| Brian Cooper | | | | | |
| Brian Corbett | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Corbin | | | | | |
| Brian Corcoran | | | | | |
| Brian Cormier | | | | | |
| Brian Cornelius | | | | | |
| Brian Corrigan | | | | | |
| Brian Corso | | | | | |
| Brian Cortright | Address Redacted | | | | |
| Brian Corya | | | | | |
| Brian Cosby | | | | | |
| Brian Cote | | | | | |
| Brian Cothran | Address Redacted | | | | |
| Brian Coto | | | | | |
| Brian Coulthard | | | | | |
| Brian Covely | | | | | |
| Brian Cowan | Address Redacted | | | | |
| Brian Cowan State Farm | 1313 W Main St | Watertown, WI 53094 | | | |
| Brian Cowell | | | | | |
| Brian Cox | Address Redacted | | | | |
| Brian Cox | | | | | |
| Brian Coyle | Address Redacted | | | | |
| Brian Coyle | | | | | |
| Brian Crabtree | | | | | |
| Brian Cramer | | | | | |
| Brian Crapser | | | | | |
| Brian Crawford | Address Redacted | | | | |
| Brian Crawford | | | | | |
| Brian Creech | | | | | |
| Brian Cressy | | | | | |
| Brian Crew | | | | | |
| Brian Crisler | | | | | |
| Brian Cristiano | | | | | |
| Brian Cross, Xrf Consulting, LLC | 568 Filbert St | Half Moon Bay, CA 94019 | | | |
| Brian Crosson | | | | | |
| Brian Crowley | | | | | |
| Brian Crutchfield | | | | | |
| Brian Cullen | | | | | |
| Brian Culp | | | | | |
| Brian Cultice | | | | | |
| Brian Culwell | | | | | |
| Brian Cummings | | | | | |
| Brian Cunningham | | | | | |
| Brian Currey | | | | | |
| Brian Curry | Address Redacted | | | | |
| Brian Czup, Realtor | Address Redacted | | | | |
| Brian D Hoey | Address Redacted | | | | |
| Brian D Jones | Address Redacted | | | | |
| Brian D Sass, Dmd Pc | 4922 Se Woodstock Blvd | Portland, OR 97206 | | | |
| Brian D Waugh | Address Redacted | | | | |
| Brian D Worthy | | | | | |
| Brian D. Henderson, Cpa, Pa | 56 Central Ave, Ste 205 | Asheville, NC 28801 | | | |
| Brian D. Parker | Address Redacted | | | | |
| Brian Dady | | | | | |
| Brian Dafforn | Address Redacted | | | | |
| Brian Dahl | | | | | |
| Brian Dahlberg | | | | | |
| Brian Dahlmann | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Daigle | | | | | |
| Brian D'Alessandro | Address Redacted | | | | |
| Brian Daley | | | | | |
| Brian Dalipsingh | | | | | |
| Brian Dalton | | | | | |
| Brian Daly | | | | | |
| Brian Danaher | | | | | |
| Brian Daniels | | | | | |
| Brian Darcy | Address Redacted | | | | |
| Brian Daugherty | | | | | |
| Brian Davidson | | | | | |
| Brian Davis | Address Redacted | | | | |
| Brian Davis | | | | | |
| Brian De Armas | | | | | |
| Brian De Groodt | | | | | |
| Brian Decker | | | | | |
| Brian Dekraker | | | | | |
| Brian Del Bove | | | | | |
| Brian Delano | | | | | |
| Brian Deller | | | | | |
| Brian Dellis Productions | 3778 Mt Vernon Lane | Woodbury, MN 55129 | | | |
| Brian Demarais | | | | | |
| Brian Dennison | | | | | |
| Brian Desmond | Address Redacted | | | | |
| Brian Despres Refrigeration Inc | 9245 Dowdy Drive, Ste 204 | San Diego, CA 92126 | | | |
| Brian Destefano | | | | | |
| Brian Devera | | | | | |
| Brian Devereaux | | | | | |
| Brian Devito | | | | | |
| Brian Dewolf | | | | | |
| Brian Dibartolomeo | | | | | |
| Brian Dickens | Address Redacted | | | | |
| Brian Dickerson | Address Redacted | | | | |
| Brian Dickerson | | | | | |
| Brian Diekman | | | | | |
| Brian Dingman | | | | | |
| Brian Dinh | Address Redacted | | | | |
| Brian Dinius | | | | | |
| Brian Dixon | | | | | |
| Brian Dobson | Address Redacted | | | | |
| Brian Dodd | | | | | |
| Brian Doherty Real Estate Sales | 21020 N. Pima Road | Scottsdale, AZ 85255 | | | |
| Brian Doherty Real Estate Sales | Address Redacted | | | | |
| Brian Donelon | | | | | |
| Brian Donlea | | | | | |
| Brian Donlin Design | 727 W. Barry | Apt 2B | Chicago, IL 60657 | | |
| Brian Dono | | | | | |
| Brian Donoghue | | | | | |
| Brian Dority | Address Redacted | | | | |
| Brian Douglas | | | | | |
| Brian Douthit | | | | | |
| Brian Dovorany | | | | | |
| Brian Dowling | | | | | |
| Brian Dozier | | | | | |
| Brian Drake | | | | | |
| Brian Dreeland | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Dressler | | | | | |
| Brian Drew | | | | | |
| Brian Drewry | | | | | |
| Brian Drummond | Address Redacted | | | | |
| Brian D'Souza | Address Redacted | | | | |
| Brian Duffek | | | | | |
| Brian Duncan | | | | | |
| Brian Dunkleman | Address Redacted | | | | |
| Brian Dunlap | | | | | |
| Brian Duplechin | | | | | |
| Brian Dupree | Address Redacted | | | | |
| Brian Dupree | | | | | |
| Brian Durgin | | | | | |
| Brian Duval | | | | | |
| Brian Dwyer | Address Redacted | | | | |
| Brian Dzyak | Address Redacted | | | | |
| Brian E Fulton LLC | 3703 W Sevilla St | Tampa, FL 33629 | | | |
| Brian E Parks | Address Redacted | | | | |
| Brian E. Arnold | Address Redacted | | | | |
| Brian E. Hoffman | Address Redacted | | | | |
| Brian E. Smith | Address Redacted | | | | |
| Brian Easley | Address Redacted | | | | |
| Brian Eatz | Address Redacted | | | | |
| Brian Edelman | Address Redacted | | | | |
| Brian Edward Sibley | Address Redacted | | | | |
| Brian Edwards | | | | | |
| Brian Eichstead | | | | | |
| Brian Eick | | | | | |
| Brian Ekman | Address Redacted | | | | |
| Brian Elfus | | | | | |
| Brian Elias | | | | | |
| Brian Eller | | | | | |
| Brian Elliott | | | | | |
| Brian Elsberry | | | | | |
| Brian Embree | Address Redacted | | | | |
| Brian Emery | | | | | |
| Brian Ender | | | | | |
| Brian Engen | Address Redacted | | | | |
| Brian England | | | | | |
| Brian Engler | | | | | |
| Brian Epstein | | | | | |
| Brian Erlich | Address Redacted | | | | |
| Brian Escobar | Address Redacted | | | | |
| Brian Eshleman | Address Redacted | | | | |
| Brian Esposito | | | | | |
| Brian Estes | | | | | |
| Brian Evans | | | | | |
| Brian Evanson | | | | | |
| Brian F Mahon, Phd | Address Redacted | | | | |
| Brian F. Sirisky | Address Redacted | | | | |
| Brian Failla | | | | | |
| Brian Falatovich | | | | | |
| Brian Falcon | | | | | |
| Brian Farello | | | | | |
| Brian Farley | | | | | |
| Brian Farling | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Farrar | | | | | |
| Brian Farrow Hauling LLC | 713 Bainbridge Blvd, Apt A | Chesapeake, VA 23324 | | | |
| Brian Feeney | | | | | |
| Brian Fenstermaker | | | | | |
| Brian Ferdinand | | | | | |
| Brian Ferguson | | | | | |
| Brian Fernald | | | | | |
| Brian Ferreira | | | | | |
| Brian Ferrell | | | | | |
| Brian Ferrera | | | | | |
| Brian Ferris | | | | | |
| Brian Fesperman | | | | | |
| Brian Feys | | | | | |
| Brian Fiacco | | | | | |
| Brian Field | | | | | |
| Brian Fields | | | | | |
| Brian Fieldsend | | | | | |
| Brian Filtingberger | | | | | |
| Brian Finifter | | | | | |
| Brian Fink | Address Redacted | | | | |
| Brian Fisher | Address Redacted | | | | |
| Brian Fisher | | | | | |
| Brian Fisher Servives, LLC | 9535 Spencer Lake Rd | Spencer, OH 44275 | | | |
| Brian Fitzsimmons | | | | | |
| Brian Flaherty | | | | | |
| Brian Flanagan | | | | | |
| Brian Fleck | | | | | |
| Brian Fleming | | | | | |
| Brian Fletcher | | | | | |
| Brian Fleuridor | Address Redacted | | | | |
| Brian Flores | | | | | |
| Brian Flores Contractors, Inc. | 165 9th Drive | Vero Beach, FL 32962 | | | |
| Brian Flynn | | | | | |
| Brian Fogel | Address Redacted | | | | |
| Brian Foland | Address Redacted | | | | |
| Brian Foley | | | | | |
| Brian Foltz | | | | | |
| Brian Fong | Address Redacted | | | | |
| Brian Fontanes | | | | | |
| Brian Fontenot | | | | | |
| Brian Foote | Address Redacted | | | | |
| Brian Foote | | | | | |
| Brian Ford | | | | | |
| Brian Forehand | | | | | |
| Brian Forston | | | | | |
| Brian Forte | Address Redacted | | | | |
| Brian Foshee | | | | | |
| Brian Foster | | | | | |
| Brian Fox | | | | | |
| Brian Francis | Address Redacted | | | | |
| Brian Francis | | | | | |
| Brian Franco | | | | | |
| Brian Frank | Address Redacted | | | | |
| Brian Frank Consulting LLC | 4439 Ne Holman St | Portland, OR 97218 | | | |
| Brian Franklin | | | | | |
| Brian Franta | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Brian Frappier | | | | | |
| Brian Fredrickson | | | | | |
| Brian Freedman | | | | | |
| Brian Freking | | | | | |
| Brian Friedberg | | | | | |
| Brian Friedman | Address Redacted | | | | |
| Brian Friedman | | | | | |
| Brian Fultz | | | | | |
| Brian Furman | | | | | |
| Brian G Depetris | Address Redacted | | | | |
| Brian G Leclaire | Address Redacted | | | | |
| Brian G Thornton Designs. LLC | 7958 Carson Creek St | Las Vegas, NV 89113 | | | |
| Brian G. Anding | Address Redacted | | | | |
| Brian G. Jang | Address Redacted | | | | |
| Brian G. Johnson | Address Redacted | | | | |
| Brian Gadoury | | | | | |
| Brian Gaffney | | | | | |
| Brian Gaines | | | | | |
| Brian Gainey | Address Redacted | | | | |
| Brian Galecki | | | | | |
| Brian Gallagher | | | | | |
| Brian Gallagher, Cpa, LLC | 200-B Greenleaves Blvd | Mandeville, LA 70448 | | | |
| Brian Galloway | | | | | |
| Brian Galvin | | | | | |
| Brian Gansereit | | | | | |
| Brian Garancheski | | | | | |
| Brian Garber | | | | | |
| Brian Gardner | Address Redacted | | | | |
| Brian Garibaldi | | | | | |
| Brian Garlock | | | | | |
| Brian Garrison | | | | | |
| Brian Gauci | | | | | |
| Brian Gauthier | Address Redacted | | | | |
| Brian Gauthier | | | | | |
| Brian Gaven | | | | | |
| Brian Gawick | | | | | |
| Brian Geiger | Address Redacted | | | | |
| Brian Gelfer | | | | | |
| Brian George | | | | | |
| Brian German | | | | | |
| Brian Germanowski | Address Redacted | | | | |
| Brian Gersten | Address Redacted | | | | |
| Brian Ghio | | | | | |
| Brian Giang | Address Redacted | | | | |
| Brian Gibbs | | | | | |
| Brian Gibbs Dds | Address Redacted | | | | |
| Brian Gibson Paving & Sealcoating | 2545 Ramshorn Drive | Manasquan, NJ 08736 | | | |
| Brian Gilanyi | | | | | |
| Brian Gill | | | | | |
| Brian Gillespie | | | | | |
| Brian Gilliam | | | | | |
| Brian Gilmore | | | | | |
| Brian Giniewski | | | | | |
| Brian Gitman | | | | | |
| Brian Gittins | | | | | |
| Brian Givani | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Glick | | | | | |
| Brian Gluck | | | | | |
| Brian Glynn Construction Inc | 22 Old Ridge Rd | Warwick, NY 10990 | | | |
| Brian Goldberg | | | | | |
| Brian Goline | | | | | |
| Brian Golombiecki | | | | | |
| Brian Gonye | | | | | |
| Brian Good | | | | | |
| Brian Goodwin | | | | | |
| Brian Gordillo | | | | | |
| Brian Gordon | Address Redacted | | | | |
| Brian Gordon | | | | | |
| Brian Gore | | | | | |
| Brian Gorman | | | | | |
| Brian Gosur | | | | | |
| Brian Graddon | | | | | |
| Brian Graf | Address Redacted | | | | |
| Brian Graham | | | | | |
| Brian Grammer | | | | | |
| Brian Grant | | | | | |
| Brian Gray | | | | | |
| Brian Greaves | | | | | |
| Brian Green | | | | | |
| Brian Greene | | | | | |
| Brian Gregg | | | | | |
| Brian Grenier | | | | | |
| Brian Griffin | | | | | |
| Brian Grill | | | | | |
| Brian Groce | | | | | |
| Brian Grossman | | | | | |
| Brian Guest | | | | | |
| Brian Guimond | | | | | |
| Brian Gumpper | | | | | |
| Brian Gumtz | | | | | |
| Brian Gurewitz | Address Redacted | | | | |
| Brian Gustafson | | | | | |
| Brian Gustin | | | | | |
| Brian Guzman | | | | | |
| Brian Gwozdz | | | | | |
| Brian H Paetow | Address Redacted | | | | |
| Brian H. Cieslak | Address Redacted | | | | |
| Brian Haas | | | | | |
| Brian Hafner | | | | | |
| Brian Haga | Address Redacted | | | | |
| Brian Haghighi | | | | | |
| Brian Hainline | | | | | |
| Brian Halbeisen | | | | | |
| Brian Hall | | | | | |
| Brian Hall Jr | | | | | |
| Brian Hamachek | Address Redacted | | | | |
| Brian Hamer | | | | | |
| Brian Hamilton | | | | | |
| Brian Hammer | | | | | |
| Brian Hampton | | | | | |
| Brian Hamsher | | | | | |
| Brian Hand | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Handis | | | | | |
| Brian Handy | | | | | |
| Brian Hans | | | | | |
| Brian Hanson | | | | | |
| Brian Hanzel | | | | | |
| Brian Harkness | | | | | |
| Brian Harlan | | | | | |
| Brian Harman | | | | | |
| Brian Harman Golf LLC | 1606 Reynolds St | Brunswick, GA 31520 | | | |
| Brian Harmon | | | | | |
| Brian Harms | | | | | |
| Brian Harper Insurance Agency | 40291 Junction Dr. | Suite 102 | Oakhurst, CA 93644 | | |
| Brian Harris | Address Redacted | | | | |
| Brian Harris | | | | | |
| Brian Harrison | | | | | |
| Brian Harroun | | | | | |
| Brian Hart | | | | | |
| Brian Hartlep | | | | | |
| Brian Hartley | | | | | |
| Brian Hartt | | | | | |
| Brian Hartwell | | | | | |
| Brian Harvey | | | | | |
| Brian Harward | | | | | |
| Brian Harwell | | | | | |
| Brian Hatano | | | | | |
| Brian Hatfield | | | | | |
| Brian Hatheway | | | | | |
| Brian Hatt | | | | | |
| Brian Haugh | | | | | |
| Brian Haughey | Address Redacted | | | | |
| Brian Hawkins | | | | | |
| Brian Hawley | Address Redacted | | | | |
| Brian Hawtin | | | | | |
| Brian Hayes | | | | | |
| Brian Hays | | | | | |
| Brian Head | | | | | |
| Brian Healy | | | | | |
| Brian Heaney | | | | | |
| Brian Heath | | | | | |
| Brian Hebert | | | | | |
| Brian Heckman | | | | | |
| Brian Hedgespeth | | | | | |
| Brian Hefferan | | | | | |
| Brian Heilbrun | | | | | |
| Brian Helm | | | | | |
| Brian Henderson | Address Redacted | | | | |
| Brian Henderson | | | | | |
| Brian Hendricks | | | | | |
| Brian Hendrix | | | | | |
| Brian Henk | | | | | |
| Brian Henry | | | | | |
| Brian Hensley | | | | | |
| Brian Herbst | | | | | |
| Brian Heres | | | | | |
| Brian Herman | | | | | |
| Brian Hermansen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Hernandez | | | | | |
| Brian Herring | Address Redacted | | | | |
| Brian Heyman | | | | | |
| Brian Hicks | | | | | |
| Brian Hill | Address Redacted | | | | |
| Brian Hill | | | | | |
| Brian Hilverda | | | | | |
| Brian Hines | Address Redacted | | | | |
| Brian Hinterberger | | | | | |
| Brian Hirayama, Dds | Address Redacted | | | | |
| Brian Hissem | Address Redacted | | | | |
| Brian Hitchuk | | | | | |
| Brian Ho | | | | | |
| Brian Hoang | | | | | |
| Brian Hobbs | | | | | |
| Brian Hoberman | Address Redacted | | | | |
| Brian Hoekstra | | | | | |
| Brian Hoffler | | | | | |
| Brian Holbach | | | | | |
| Brian Holbrook | Address Redacted | | | | |
| Brian Hollinger Inc. | 15885 80th Lane North | Loxahatcheee, FL 33470 | | | |
| Brian Holman | | | | | |
| Brian Holmes | | | | | |
| Brian Holtz | | | | | |
| Brian Homan | | | | | |
| Brian Hood | | | | | |
| Brian Hoodjer | | | | | |
| Brian Hoofnagle | | | | | |
| Brian Hopple | | | | | |
| Brian Hoss | | | | | |
| Brian Hotovec | | | | | |
| Brian Houlihan | | | | | |
| Brian House | | | | | |
| Brian Hovsepian | | | | | |
| Brian Howard | | | | | |
| Brian Howie | | | | | |
| Brian Hubbard | Address Redacted | | | | |
| Brian Hubbard | | | | | |
| Brian Huber | | | | | |
| Brian Hublar | | | | | |
| Brian Huckaby | Address Redacted | | | | |
| Brian Huels | Address Redacted | | | | |
| Brian Huelsman | | | | | |
| Brian Hughs | | | | | |
| Brian Humphreys | Address Redacted | | | | |
| Brian Hunt | | | | | |
| Brian Hurley | | | | | |
| Brian Hurt | | | | | |
| Brian Husowitz | | | | | |
| Brian Huss | | | | | |
| Brian Hutchens | | | | | |
| Brian Huynh | | | | | |
| Brian Huyvaert | Address Redacted | | | | |
| Brian Hwang | | | | | |
| Brian Hyde | | | | | |
| Brian Iadipaolo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Inglis | | | | | |
| Brian Ingram | | | | | |
| Brian Inskeep | | | | | |
| Brian Irby | Address Redacted | | | | |
| Brian Irving | | | | | |
| Brian Isaacs | | | | | |
| Brian Itzkowitz | Address Redacted | | | | |
| Brian J Cunniff | Address Redacted | | | | |
| Brian J Dornan | Address Redacted | | | | |
| Brian J. Ackerman | Address Redacted | | | | |
| Brian J. Carmack | Address Redacted | | | | |
| Brian J. Fruehling | Address Redacted | | | | |
| Brian J. Lambert Dds Md Pc | 451 East Main St | Middletown, NY 10940 | | | |
| Brian Jablonski Painting | 24013 Bush Hill Road | Gaithersburg, MD 20882 | | | |
| Brian Jackson | | | | | |
| Brian Jacobs | | | | | |
| Brian Jacobsen | | | | | |
| Brian Jadzak | | | | | |
| Brian James | | | | | |
| Brian James Fine Carpentry | 20 Chatelaine | Newport Coast, CA 92657 | | | |
| Brian Jans | | | | | |
| Brian Janusiak | | | | | |
| Brian Jarrells | | | | | |
| Brian Jayhyun An | Address Redacted | | | | |
| Brian Jeglum | Address Redacted | | | | |
| Brian Jeide | | | | | |
| Brian Jenkins | Address Redacted | | | | |
| Brian Jenkins | | | | | |
| Brian Jennings | Address Redacted | | | | |
| Brian Jensen | | | | | |
| Brian Jines | | | | | |
| Brian Johdos | | | | | |
| Brian Johns | | | | | |
| Brian Johnson | | | | | |
| Brian Jolley | | | | | |
| Brian Jones | | | | | |
| Brian Jordan | Address Redacted | | | | |
| Brian Joseph | | | | | |
| Brian Joyce | Address Redacted | | | | |
| Brian Joyce | | | | | |
| Brian Julian | Address Redacted | | | | |
| Brian Jurado | | | | | |
| Brian Juran | | | | | |
| Brian K Archer | Address Redacted | | | | |
| Brian K Kim | | | | | |
| Brian K Knoke | Address Redacted | | | | |
| Brian K Mcdaniels Jr | Address Redacted | | | | |
| Brian K Scharff | Address Redacted | | | | |
| Brian K. Noland, Realtor | 63 Dogwood Rise Terrace | Waynesville, NC 28785 | | | |
| Brian Ka | | | | | |
| Brian Kaiser | | | | | |
| Brian Kalunga | | | | | |
| Brian Kampper | | | | | |
| Brian Kanabroski | | | | | |
| Brian Kane | | | | | |
| Brian Kanefsky | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Kaplan | Address Redacted | | | | |
| Brian Kardys | | | | | |
| Brian Karl | | | | | |
| Brian Karolkowski | | | | | |
| Brian Karp Insurance Services | 6345 Delbarton St | San Diego, CA 92120 | | | |
| Brian Kassel | | | | | |
| Brian Katsetos | | | | | |
| Brian Katz | Address Redacted | | | | |
| Brian Katz | | | | | |
| Brian Kaufman | | | | | |
| Brian Kaunas | | | | | |
| Brian Kazan | | | | | |
| Brian Kearney | | | | | |
| Brian Keefer | Address Redacted | | | | |
| Brian Keeler | Address Redacted | | | | |
| Brian Keffer | | | | | |
| Brian Keilson | | | | | |
| Brian Keith Bagenski | Address Redacted | | | | |
| Brian Keith Grooming Lounge | 617 West 103rd St | Chicago, IL 60628 | | | |
| Brian Keith Lewis | Address Redacted | | | | |
| Brian Keith Marcum | Address Redacted | | | | |
| Brian Keith Welch Np Pa | 229 Biltmore Pl | Panama City Beach, FL 32413 | | | |
| Brian Keithley | | | | | |
| Brian Keller | | | | | |
| Brian Kelly | | | | | |
| Brian Kelly Chriscoe | Address Redacted | | | | |
| Brian Kelsay | | | | | |
| Brian Keltz | Address Redacted | | | | |
| Brian Kemppainen | | | | | |
| Brian Kenley | | | | | |
| Brian Kennedy | | | | | |
| Brian Kent | | | | | |
| Brian Keogh | Address Redacted | | | | |
| Brian Kerby | | | | | |
| Brian Kerins Hvac | Address Redacted | | | | |
| Brian Key | | | | | |
| Brian Kiernan | | | | | |
| Brian Kiley | | | | | |
| Brian Kilstrom | | | | | |
| Brian Kim | Address Redacted | | | | |
| Brian Kim | | | | | |
| Brian Kinder | | | | | |
| Brian King | | | | | |
| Brian Kinnaman | | | | | |
| Brian Kirchner | | | | | |
| Brian Kirk | Address Redacted | | | | |
| Brian Kirkpatrick | | | | | |
| Brian Klaas | | | | | |
| Brian Klecker | | | | | |
| Brian Klepko | | | | | |
| Brian Klindt | | | | | |
| Brian Kline | | | | | |
| Brian Kling | | | | | |
| Brian Klinkiewicz | | | | | |
| Brian Kloet | | | | | |
| Brian Kmito | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Knoll | | | | | |
| Brian Knox | | | | | |
| Brian Koh | | | | | |
| Brian Kornuth | Address Redacted | | | | |
| Brian Korpela | Address Redacted | | | | |
| Brian Korth | | | | | |
| Brian Krach | Address Redacted | | | | |
| Brian Krainbucher | | | | | |
| Brian Kretsch | | | | | |
| Brian Krpec | | | | | |
| Brian Kuhn | | | | | |
| Brian Kulick | | | | | |
| Brian Kupferman | | | | | |
| Brian Kusiak | | | | | |
| Brian Kuteesa | Address Redacted | | | | |
| Brian Kuvshinikov | | | | | |
| Brian Kwiatkowski | | | | | |
| Brian Kyle | | | | | |
| Brian L Chan | Address Redacted | | | | |
| Brian L Cheledinas | Address Redacted | | | | |
| Brian L Curtis | Address Redacted | | | | |
| Brian L Fantich | Address Redacted | | | | |
| Brian L Graham | Address Redacted | | | | |
| Brian L Montalbo | Address Redacted | | | | |
| Brian L Van Hoozen Do Sc | Address Redacted | | | | |
| Brian L. Walker, Iii | Address Redacted | | | | |
| Brian Lacey | | | | | |
| Brian Lachowicz | | | | | |
| Brian Lack | | | | | |
| Brian Ladd | | | | | |
| Brian Ladin | | | | | |
| Brian Laight | | | | | |
| Brian Laitinen | | | | | |
| Brian Lam | | | | | |
| Brian Lambert | | | | | |
| Brian Landry, Tenor | Address Redacted | | | | |
| Brian Lane | | | | | |
| Brian Langdon Page | Address Redacted | | | | |
| Brian Langworthy | | | | | |
| Brian Lankau | | | | | |
| Brian Lann | | | | | |
| Brian Lantigua | | | | | |
| Brian Laplante | | | | | |
| Brian Larson | | | | | |
| Brian Lasnik | | | | | |
| Brian Latta | | | | | |
| Brian Lauritsen | | | | | |
| Brian Law | | | | | |
| Brian Lawn Care | 3205 West 70 St | Shreveport, LA 71108 | | | |
| Brian Lawrence | | | | | |
| Brian Leatherman | | | | | |
| Brian Leden | | | | | |
| Brian Ledezma | | | | | |
| Brian Lee | Address Redacted | | | | |
| Brian Lee | | | | | |
| Brian Lee Hill | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Brian Lee Reyna | Address Redacted | | | | |
| Brian Leininger | | | | | |
| Brian Lemaire | | | | | |
| Brian Lemere | | | | | |
| Brian Lemper Do Ltd | 10986 Iris Canyon Lane | Las Vegas, NV 89135 | | | |
| Brian Leonard | | | | | |
| Brian Leopold | | | | | |
| Brian Leppin | | | | | |
| Brian Lerable | Address Redacted | | | | |
| Brian Leriger | | | | | |
| Brian Letzkus Counseling | 9306 Old Keene Mill Rd. | Suite B | Burke, VA 22015 | | |
| Brian Levesque | | | | | |
| Brian Levine | | | | | |
| Brian Levitre | | | | | |
| Brian Lewis | Address Redacted | | | | |
| Brian Lewis | | | | | |
| Brian Liberto | | | | | |
| Brian Lichtenberg | Address Redacted | | | | |
| Brian Light | | | | | |
| Brian Liljenquist | | | | | |
| Brian Lim | Address Redacted | | | | |
| Brian Lin | | | | | |
| Brian Lincoln | | | | | |
| Brian Lindstrom | Address Redacted | | | | |
| Brian Linton | | | | | |
| Brian Lipinski | | | | | |
| Brian Lisenko | Address Redacted | | | | |
| Brian Littleton & Sons Painting | 224 Kline St | Bear, DE 19701 | | | |
| Brian Livesay | | | | | |
| Brian Livingston | Address Redacted | | | | |
| Brian Locicero | | | | | |
| Brian Logan | | | | | |
| Brian Lollie | | | | | |
| Brian Long | | | | | |
| Brian Loomis | | | | | |
| Brian Lorenzo | | | | | |
| Brian Lorette | Address Redacted | | | | |
| Brian Loring | | | | | |
| Brian Losacker | | | | | |
| Brian Lowenthal | Address Redacted | | | | |
| Brian Lowe'S Fitness | 1668 North Park Ave | Maitland, FL 32751 | | | |
| Brian Ludwig | | | | | |
| Brian Lukens | | | | | |
| Brian Lusk | | | | | |
| Brian M Holt | Address Redacted | | | | |
| Brian M. Alva, Inc. | 2248 D St | La Verne, CA 91750 | | | |
| Brian M. Franco Architect, Pllc | 48 Carlin Drive | Mastic, NY 11950 | | | |
| Brian M. Kasten Dmd | Address Redacted | | | | |
| Brian M. Woo, D.D.S., M.D., Inc. | 215 N. Fresno St. | Suite 490 | Fresno, CA 93701 | | |
| Brian Mabry | | | | | |
| Brian Macdonald Plumbing & Heating, Inc. | 8 Pasture Brook Rd | Attleboro, MA 02703 | | | |
| Brian Machay | | | | | |
| Brian Maciel | | | | | |
| Brian Mack | Address Redacted | | | | |
| Brian Mack | | | | | |
| Brian Mackay | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Maclean | | | | | |
| Brian Maddox | Address Redacted | | | | |
| Brian Madrid | | | | | |
| Brian Magarrell | | | | | |
| Brian Magnussen | | | | | |
| Brian Magrane Md Pa | 91550 Overseas Hwy | Suite 109 | Tavernier, FL 33070 | | |
| Brian Maize | | | | | |
| Brian Malnati | Address Redacted | | | | |
| Brian Mandel | | | | | |
| Brian Manes | | | | | |
| Brian Manley | | | | | |
| Brian Mann | Address Redacted | | | | |
| Brian Mann | | | | | |
| Brian Mannetta | | | | | |
| Brian Mantei | | | | | |
| Brian Maranan Pineda | Address Redacted | | | | |
| Brian Marc Schierman | Address Redacted | | | | |
| Brian Marchesani State Farm Agency | 550 Kimberton Rd | Suite 3 | Phoenixville, PA 19460 | | |
| Brian Marderosian | | | | | |
| Brian Marie | | | | | |
| Brian Mark | | | | | |
| Brian Markman | | | | | |
| Brian Markovich | | | | | |
| Brian Marks Do Pc | 7331 E Osborn Drive | Suite 300 | Scottsdale, AZ 85251 | | |
| Brian Markwood | | | | | |
| Brian Marshall | | | | | |
| Brian Marshall, Realtor | Address Redacted | | | | |
| Brian Marshman | | | | | |
| Brian Martin | | | | | |
| Brian Martin Construction LLC | 38693 Cr 19 | Killbuck, OH 44637 | | | |
| Brian Martinez | | | | | |
| Brian Marvin | | | | | |
| Brian Mascarenas | | | | | |
| Brian Massiah | | | | | |
| Brian Mast | | | | | |
| Brian Mateus | | | | | |
| Brian Mathews | | | | | |
| Brian Mattes | | | | | |
| Brian Matthews | Address Redacted | | | | |
| Brian Matthews | | | | | |
| Brian Mattson | | | | | |
| Brian Mayday Dds Pc | 21 E. Main | Milan, MI 48160 | | | |
| Brian Mays | Address Redacted | | | | |
| Brian Mazzilli | | | | | |
| Brian Mccain | Address Redacted | | | | |
| Brian Mccarley | | | | | |
| Brian Mccarthy | Address Redacted | | | | |
| Brian Mccarthy | | | | | |
| Brian Mccauley | | | | | |
| Brian Mcclanahan | Address Redacted | | | | |
| Brian Mccolgan | | | | | |
| Brian Mccormac | | | | | |
| Brian Mccormack | | | | | |
| Brian Mcdevitt | | | | | |
| Brian Mcdonald | Address Redacted | | | | |
| Brian Mcdonald | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Mcentee | | | | | |
| Brian Mcfarland | | | | | |
| Brian Mcfarlin | | | | | |
| Brian Mcfayden | | | | | |
| Brian Mcgee | | | | | |
| Brian Mcgilligan | Address Redacted | | | | |
| Brian Mcginnis | | | | | |
| Brian Mcginty | | | | | |
| Brian Mcgrew | | | | | |
| Brian Mchugh | | | | | |
| Brian Mckean | | | | | |
| Brian Mckee | | | | | |
| Brian Mckenzie | Address Redacted | | | | |
| Brian Mckeon | | | | | |
| Brian Mckinzie | | | | | |
| Brian Mclaren | | | | | |
| Brian Mclaughlin | | | | | |
| Brian Mclemore | | | | | |
| Brian Mcmillen | | | | | |
| Brian Mcnamara | | | | | |
| Brian Mcnulty | | | | | |
| Brian Mcpartlon | | | | | |
| Brian Mcsweeney | Address Redacted | | | | |
| Brian Mcveigh | | | | | |
| Brian Meck | | | | | |
| Brian Meckel | | | | | |
| Brian Medical Transportation, Llc | 4406 Mackenzie Place | Louisville, KY 40241 | | | |
| Brian Meehan | | | | | |
| Brian Meert | | | | | |
| Brian Mees | | | | | |
| Brian Mehling | | | | | |
| Brian Meier | | | | | |
| Brian Meisser | | | | | |
| Brian Mena | | | | | |
| Brian Menzia | | | | | |
| Brian Menzies | | | | | |
| Brian Mercer | | | | | |
| Brian Mercier | | | | | |
| Brian Merrill | | | | | |
| Brian Merryman | | | | | |
| Brian Meyer | | | | | |
| Brian Milkovitz | | | | | |
| Brian Miller | | | | | |
| Brian Milleville | | | | | |
| Brian Milligan | | | | | |
| Brian Millman | | | | | |
| Brian Mills | Address Redacted | | | | |
| Brian Mindley | | | | | |
| Brian Mindlin | Address Redacted | | | | |
| Brian Mintz | Address Redacted | | | | |
| Brian Mitchell | Address Redacted | | | | |
| Brian Mitchell | | | | | |
| Brian Moats Photography | 129 Cambridge Lane | Alabaster, AL 35007 | | | |
| Brian Mock | | | | | |
| Brian Mockeridge | | | | | |
| Brian Moloney | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Monasmith | | | | | |
| Brian Moncada | | | | | |
| Brian Monge | | | | | |
| Brian Montanez | Address Redacted | | | | |
| Brian Moody | Address Redacted | | | | |
| Brian Moore | | | | | |
| Brian Moore Jones | Address Redacted | | | | |
| Brian Morgan | | | | | |
| Brian Morris | | | | | |
| Brian Morrisey | | | | | |
| Brian Morrison | | | | | |
| Brian Morton, Inc. | 23140 Sw 54th Ave | Boca Raton, FL 33433 | | | |
| Brian Mosher | | | | | |
| Brian Moskow | | | | | |
| Brian Mould | | | | | |
| Brian Moving | Address Redacted | | | | |
| Brian Mrksich | | | | | |
| Brian Mudd | | | | | |
| Brian Munro | | | | | |
| Brian Murdock | | | | | |
| Brian Murie | | | | | |
| Brian Murphy | Address Redacted | | | | |
| Brian Murphy | Address Redacted | | | | |
| Brian Musgrave | | | | | |
| Brian Myat Thu | Address Redacted | | | | |
| Brian Myers | | | | | |
| Brian N. Fehling | Address Redacted | | | | |
| Brian Nadeau | Address Redacted | | | | |
| Brian Nager | | | | | |
| Brian Nalley | | | | | |
| Brian Nance | | | | | |
| Brian Naylor | | | | | |
| Brian Neff | | | | | |
| Brian Negen | | | | | |
| Brian Neiens | Address Redacted | | | | |
| Brian Nelson | Address Redacted | | | | |
| Brian Nelson | | | | | |
| Brian Nelson Insurance & Associates LLC | 1000 Mcclain Rd | Suite 611 | Bentonville, AR 72712 | | |
| Brian Neumann | | | | | |
| Brian Newman | | | | | |
| Brian Newman Cpa, Pllc | 60401 Stonecrest Dr | Washington Twp, MI 48094 | | | |
| Brian Newmark | Address Redacted | | | | |
| Brian Newport Consulting | 4332 Morning Brook Court | Stockton, CA 95219 | | | |
| Brian Newsom | Address Redacted | | | | |
| Brian Nguyen | Address Redacted | | | | |
| Brian Nicalek | | | | | |
| Brian Nichols | Address Redacted | | | | |
| Brian Nieto | | | | | |
| Brian Nimmo | | | | | |
| Brian Nogiewich | | | | | |
| Brian Nolen | | | | | |
| Brian Nolet | Address Redacted | | | | |
| Brian Noon | | | | | |
| Brian Noonan | | | | | |
| Brian Noreen | | | | | |
| Brian Norman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Norman | | | | | |
| Brian Norris | | | | | |
| Brian Norwood | | | | | |
| Brian Nuskeys Hvac LLC | 361 Anthony Rd | King Of Prussia, PA 19406 | | | |
| Brian Ochuko | Address Redacted | | | | |
| Brian Odom | Address Redacted | | | | |
| Brian Odonnell | | | | | |
| Brian Ohl | | | | | |
| Brian Okarski Studio Limited | 362 Lafayette Ave | Floor 1 | Brooklyn, NY 11205 | | |
| Brian Okonek | | | | | |
| Brian Oliver | | | | | |
| Brian Olson | Address Redacted | | | | |
| Brian Olszewski | | | | | |
| Brian O'Malley | Address Redacted | | | | |
| Brian Ondrey | | | | | |
| Brian Oneil | | | | | |
| Brian Orf | | | | | |
| Brian Ormes | | | | | |
| Brian Osborne | | | | | |
| Brian Ostick, Md Pmc | 22287 Mulholland Hwy | 171 | Calabasas, CA 91302 | | |
| Brian Oteri | | | | | |
| Brian Otoole | | | | | |
| Brian Overs | Address Redacted | | | | |
| Brian Overvig | Address Redacted | | | | |
| Brian Owensby | Address Redacted | | | | |
| Brian P Alvarez | Address Redacted | | | | |
| Brian P Cartwright | Address Redacted | | | | |
| Brian P Dejunco | Address Redacted | | | | |
| Brian P Goldstein, Md | Address Redacted | | | | |
| Brian P King | Address Redacted | | | | |
| Brian P Krandell Dds Pa | 20528 Boland Farm Road | Suite 206 | Germantown, MD 20876 | | |
| Brian P. Kane | Address Redacted | | | | |
| Brian Pace | | | | | |
| Brian Page | | | | | |
| Brian Paldin | | | | | |
| Brian Palmer | | | | | |
| Brian Paneccasio | Address Redacted | | | | |
| Brian Pare | | | | | |
| Brian Paris | | | | | |
| Brian Park | | | | | |
| Brian Parrish | | | | | |
| Brian Partridge | | | | | |
| Brian Pascal | | | | | |
| Brian Pascuzzi | | | | | |
| Brian Pastura | Address Redacted | | | | |
| Brian Patnett | | | | | |
| Brian Patrick | Address Redacted | | | | |
| Brian Patrick | | | | | |
| Brian Patrick Mcdaniel Md | Address Redacted | | | | |
| Brian Patsy | | | | | |
| Brian Patterson | | | | | |
| Brian Patton | | | | | |
| Brian Pavlas Dpm Pa | Address Redacted | | | | |
| Brian Payne | | | | | |
| Brian Peabody | | | | | |
| Brian Peart | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Pedersen | Address Redacted | | | | |
| Brian Pedrone | | | | | |
| Brian Pelote | Address Redacted | | | | |
| Brian Pendleton | Address Redacted | | | | |
| Brian Peoples | | | | | |
| Brian Perez | Address Redacted | | | | |
| Brian Perez | | | | | |
| Brian Perkis | | | | | |
| Brian Perl | Address Redacted | | | | |
| Brian Perron | | | | | |
| Brian Perry | | | | | |
| Brian Peters | | | | | |
| Brian Peterson | Address Redacted | | | | |
| Brian Peterson | | | | | |
| Brian Petko | | | | | |
| Brian Petruzzi | | | | | |
| Brian Pezzulich | | | | | |
| Brian Phelan | | | | | |
| Brian Phelt | | | | | |
| Brian Philip | Address Redacted | | | | |
| Brian Phillips | Address Redacted | | | | |
| Brian Phillips | | | | | |
| Brian Phillips Construction | 2590 Basin St | Oceano, CA 93445 | | | |
| Brian Piearson | | | | | |
| Brian Piekos | | | | | |
| Brian Pierce | Address Redacted | | | | |
| Brian Pike | | | | | |
| Brian Pina | | | | | |
| Brian Pittelre | | | | | |
| Brian Pittman | Address Redacted | | | | |
| Brian Pitzer | | | | | |
| Brian Pla | | | | | |
| Brian Plowcha | | | | | |
| Brian Podwinski | | | | | |
| Brian Pointer | Address Redacted | | | | |
| Brian Polark | | | | | |
| Brian Ponder | dba Brian Ponder Communication | 55 Tommy Ray Ridge | Weaverville, NC 28787 | | |
| Brian Pontius | | | | | |
| Brian Porter | | | | | |
| Brian Portes | | | | | |
| Brian Post | | | | | |
| Brian Poulsen | | | | | |
| Brian Powell | Address Redacted | | | | |
| Brian Powell | | | | | |
| Brian Prator | | | | | |
| Brian Prehn, Cpa | Address Redacted | | | | |
| Brian Prenda | | | | | |
| Brian Prescott | | | | | |
| Brian Preston | | | | | |
| Brian Pribble | | | | | |
| Brian Prinsell | | | | | |
| Brian Pritchard | | | | | |
| Brian Prossen | | | | | |
| Brian Pugliese | | | | | |
| Brian Pulliam | | | | | |
| Brian Purser | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Puznowski | | | | | |
| Brian Quiggle | | | | | |
| Brian Quigley | | | | | |
| Brian Quilty | | | | | |
| Brian Quimby Jr | | | | | |
| Brian Quinn | Address Redacted | | | | |
| Brian Quinn | | | | | |
| Brian Quintero-Pino | Address Redacted | | | | |
| Brian R Berry | Address Redacted | | | | |
| Brian R Chapman | | | | | |
| Brian R Cummings Attorney At Law | 11 Elm St | Newburyport, MA 01950 | | | |
| Brian R Ransone D.C. P.A. | Address Redacted | | | | |
| Brian Ragone | | | | | |
| Brian Rainwater | | | | | |
| Brian Rajotte | | | | | |
| Brian Ramey | | | | | |
| Brian Ramsey | | | | | |
| Brian Rankin | | | | | |
| Brian Ratleff | | | | | |
| Brian Ratliff | | | | | |
| Brian Rausch | | | | | |
| Brian Ray | Address Redacted | | | | |
| Brian Rayburn | | | | | |
| Brian Reene | Address Redacted | | | | |
| Brian Rees | | | | | |
| Brian Regienczuk | | | | | |
| Brian Rehg | | | | | |
| Brian Rehmann | Address Redacted | | | | |
| Brian Reichenberg | | | | | |
| Brian Reid | | | | | |
| Brian Reitz | | | | | |
| Brian Remmey | | | | | |
| Brian Renslow | | | | | |
| Brian Reyes | Address Redacted | | | | |
| Brian Reynard | | | | | |
| Brian Reynolds | | | | | |
| Brian Rhea | Address Redacted | | | | |
| Brian Rhea | | | | | |
| Brian Rhineberger | Address Redacted | | | | |
| Brian Rhode | | | | | |
| Brian Ricciardi | | | | | |
| Brian Rice | | | | | |
| Brian Rich | | | | | |
| Brian Richardson | | | | | |
| Brian Rick | | | | | |
| Brian Ricks | | | | | |
| Brian Rideout | | | | | |
| Brian Riggs | | | | | |
| Brian Riley | | | | | |
| Brian Rismoen | | | | | |
| Brian Rivera | | | | | |
| Brian Rix | | | | | |
| Brian Roach | | | | | |
| Brian Roark | | | | | |
| Brian Roberge | | | | | |
| Brian Roberts | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Roberts Md Inc | Address Redacted | | | | |
| Brian Robinson | | | | | |
| Brian Robison | | | | | |
| Brian Rocha | | | | | |
| Brian Rodriguez | | | | | |
| Brian Roe | Address Redacted | | | | |
| Brian Rogers | | | | | |
| Brian Rojas | Address Redacted | | | | |
| Brian Roman | Address Redacted | | | | |
| Brian Roman | | | | | |
| Brian Rose | | | | | |
| Brian Rosendahl | | | | | |
| Brian Rosinsky | | | | | |
| Brian Rosintoski | Address Redacted | | | | |
| Brian Ross | | | | | |
| Brian Rossini | | | | | |
| Brian Rouley | | | | | |
| Brian Roy Westphal | Address Redacted | | | | |
| Brian Royster | | | | | |
| Brian Rudman | | | | | |
| Brian Rudolph | | | | | |
| Brian Rudy | | | | | |
| Brian Runnals | | | | | |
| Brian Ruschel | Address Redacted | | | | |
| Brian Russell | | | | | |
| Brian Ruther | | | | | |
| Brian S Conboy | Address Redacted | | | | |
| Brian S Crowley, Ltd. | 19 S Bothwell | Palatine, IL 60067 | | | |
| Brian S Thompson Cpa Pa | 27212 Road C | Almena, KS 67622 | | | |
| Brian S Thompson Cpa Pa | Address Redacted | | | | |
| Brian Sacawa | | | | | |
| Brian Saffee | | | | | |
| Brian Saiki | | | | | |
| Brian Saint | Address Redacted | | | | |
| Brian Sakcriska | | | | | |
| Brian Sandberg | | | | | |
| Brian Sanderson | | | | | |
| Brian Sandstrom | Address Redacted | | | | |
| Brian Sanford | | | | | |
| Brian Santana | | | | | |
| Brian Santangelo | | | | | |
| Brian Sapp | | | | | |
| Brian Sarant | | | | | |
| Brian Sardarizadeh | | | | | |
| Brian Sardine | | | | | |
| Brian Sargent | | | | | |
| Brian Saunders | | | | | |
| Brian Savage | | | | | |
| Brian Scalise | | | | | |
| Brian Scardino | | | | | |
| Brian Schaadt | Address Redacted | | | | |
| Brian Scheffler | | | | | |
| Brian Scheid | | | | | |
| Brian Schelling | | | | | |
| Brian Schieber | | | | | |
| Brian Schilling | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Schmitt | Address Redacted | | | | |
| Brian Schmitt | | | | | |
| Brian Schneider | | | | | |
| Brian Schnipke | | | | | |
| Brian Schoch | Address Redacted | | | | |
| Brian Schoeman | | | | | |
| Brian Schoenborn | | | | | |
| Brian Schoenhals | | | | | |
| Brian Schorr | | | | | |
| Brian Schrader | | | | | |
| Brian Schreiner | | | | | |
| Brian Schuckmann | | | | | |
| Brian Schultz | | | | | |
| Brian Schuman | | | | | |
| Brian Schuyler | | | | | |
| Brian Schwagart | | | | | |
| Brian Sciullo | Address Redacted | | | | |
| Brian Scott | | | | | |
| Brian Scruton | Address Redacted | | | | |
| Brian Scyphers | | | | | |
| Brian Seagroves | Address Redacted | | | | |
| Brian Sebastian | | | | | |
| Brian Sellars | | | | | |
| Brian Sergio | | | | | |
| Brian Seuter | | | | | |
| Brian Severance | | | | | |
| Brian Severino | | | | | |
| Brian Seymour | | | | | |
| Brian Sheble | | | | | |
| Brian Sheely | | | | | |
| Brian Sheldrick | | | | | |
| Brian Shelton | | | | | |
| Brian Shepherd | | | | | |
| Brian Sheppard | | | | | |
| Brian Sherwood | | | | | |
| Brian Shine | | | | | |
| Brian Shinn | | | | | |
| Brian Shirley | | | | | |
| Brian Short | | | | | |
| Brian Shough | | | | | |
| Brian Shube | | | | | |
| Brian Shube Consulting Inc. | 8 Harbor Town Way | Monroe Township, NJ 08831 | | | |
| Brian Shultz | Address Redacted | | | | |
| Brian Sides | | | | | |
| Brian Siedband | Address Redacted | | | | |
| Brian Simmons | | | | | |
| Brian Simon | | | | | |
| Brian Simpson | | | | | |
| Brian Sims | | | | | |
| Brian Singenstrew | | | | | |
| Brian Sitzman | | | | | |
| Brian Siu | Address Redacted | | | | |
| Brian Sizemore | | | | | |
| Brian Skelton | | | | | |
| Brian Skelton Cpa | Address Redacted | | | | |
| Brian Skrenta | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Slack | Address Redacted | | | | |
| Brian Slaga | | | | | |
| Brian Smith | | | | | |
| Brian Smith Ventures Ii Inc | 54 W Olive St | Long Beach, NY 11561 | | | |
| Brian Smith, Realtor, Real Broker LLC | 111 Royal Park Dr., Apt 4C | Oakland Park, FL 33309 | | | |
| Brian Snead | | | | | |
| Brian Snider | | | | | |
| Brian Snyder | | | | | |
| Brian Sodi | | | | | |
| Brian Solomon | | | | | |
| Brian Sonnier | Address Redacted | | | | |
| Brian Soo | | | | | |
| Brian Sorensen | | | | | |
| Brian Sowa | | | | | |
| Brian Spar | Address Redacted | | | | |
| Brian Sparks Construction Inc | 125 Key Circle | Springville, AL 35146 | | | |
| Brian Speckhals | | | | | |
| Brian Spelich | | | | | |
| Brian Spencer | Address Redacted | | | | |
| Brian Spitznagel | Address Redacted | | | | |
| Brian Springfield Design | 2081 15th St | San Francisco, CA 94114 | | | |
| Brian Squires | | | | | |
| Brian Srikanchana | | | | | |
| Brian Stabell | | | | | |
| Brian Stafford | | | | | |
| Brian Stair | | | | | |
| Brian Stalter | | | | | |
| Brian Stampley | | | | | |
| Brian Stanley | | | | | |
| Brian Starnes | | | | | |
| Brian Steeves | | | | | |
| Brian Stefanick | | | | | |
| Brian Steinberg | | | | | |
| Brian Stemetzki | | | | | |
| Brian Stevens | | | | | |
| Brian Stewart | Address Redacted | | | | |
| Brian Stgermain | | | | | |
| Brian Stiffler | | | | | |
| Brian Stinnette | Address Redacted | | | | |
| Brian Stoddard | Address Redacted | | | | |
| Brian Stone | | | | | |
| Brian Stoner | | | | | |
| Brian Stork | | | | | |
| Brian Storrer | | | | | |
| Brian Storrs | | | | | |
| Brian Stout | | | | | |
| Brian Strait | | | | | |
| Brian Straka | | | | | |
| Brian Streem | | | | | |
| Brian Strickland | | | | | |
| Brian Stuka | | | | | |
| Brian Stull | | | | | |
| Brian Stulman | | | | | |
| Brian Sulinski | | | | | |
| Brian Sullivan | Address Redacted | | | | |
| Brian Sullivan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Sullivan Industries | 5861 Christie Ave | Emeryville, CA 94608 | | | |
| Brian Sutilla | Address Redacted | | | | |
| Brian Swafford | | | | | |
| Brian Sweet | Address Redacted | | | | |
| Brian Sweet | | | | | |
| Brian Swenor | | | | | |
| Brian Swerdlow | | | | | |
| Brian Szewczykowski | | | | | |
| Brian T Oconnor | Address Redacted | | | | |
| Brian T Peisch | Address Redacted | | | | |
| Brian T Smith Builders Inc. | 5700 Lower Mountain Road | New Hope, PA 18938 | | | |
| Brian T. Acey | Address Redacted | | | | |
| Brian T. Beckwith | Address Redacted | | | | |
| Brian Tack | | | | | |
| Brian Taggart | | | | | |
| Brian Tagtmeier | | | | | |
| Brian Tait | | | | | |
| Brian Tal | Address Redacted | | | | |
| Brian Talley | | | | | |
| Brian Talone | Address Redacted | | | | |
| Brian Tamm | | | | | |
| Brian Tapp | Address Redacted | | | | |
| Brian Tarr | | | | | |
| Brian Tate | | | | | |
| Brian Taylor | Address Redacted | | | | |
| Brian Taylor | | | | | |
| Brian Teel | | | | | |
| Brian Tepfer | | | | | |
| Brian Terranova | | | | | |
| Brian Terry | Address Redacted | | | | |
| Brian Testerman | | | | | |
| Brian Thomas | Address Redacted | | | | |
| Brian Thomas | | | | | |
| Brian Thommen | | | | | |
| Brian Thornton | | | | | |
| Brian Thurston | Address Redacted | | | | |
| Brian Timothy Hobbs | Address Redacted | | | | |
| Brian Tims | | | | | |
| Brian Tobeck | | | | | |
| Brian Todd Corporation | 1711 W Springfield Way | Chandler, AZ 85286 | | | |
| Brian Todd Lancaster | | | | | |
| Brian Tolbert | | | | | |
| Brian Tolle | | | | | |
| Brian Tomes | | | | | |
| Brian Tompakov | | | | | |
| Brian Torrence | | | | | |
| Brian Torres Pacheco | Address Redacted | | | | |
| Brian Tracey | | | | | |
| Brian Trampush | | | | | |
| Brian Tran | Address Redacted | | | | |
| Brian Tran | | | | | |
| Brian Trapp | | | | | |
| Brian Travers | | | | | |
| Brian Treadaway | | | | | |
| Brian Tremblay | | | | | |
| Brian Tremper | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Tribbey | | | | | |
| Brian Tronstad | | | | | |
| Brian Trudel | Address Redacted | | | | |
| Brian Trueblood | | | | | |
| Brian Truman | Address Redacted | | | | |
| Brian Truong | | | | | |
| Brian Tucker | Address Redacted | | | | |
| Brian Turek | Address Redacted | | | | |
| Brian Turner | | | | | |
| Brian Uitdenbogerd | | | | | |
| Brian Unmisig | | | | | |
| Brian Uphold | | | | | |
| Brian Urick | | | | | |
| Brian Urlage | | | | | |
| Brian Urquidez Construction | 14606 Frisco Ranch Dr | Little Elm, TX 75068 | | | |
| Brian Utley | | | | | |
| Brian V. Bozajian | Address Redacted | | | | |
| Brian Vachon | | | | | |
| Brian Vago | | | | | |
| Brian Van Balen | | | | | |
| Brian Van Hook | Address Redacted | | | | |
| Brian Van Horn | | | | | |
| Brian Vancleave | | | | | |
| Brian Vanella | | | | | |
| Brian Vanwageningen | | | | | |
| Brian Vardiman | | | | | |
| Brian Varela | | | | | |
| Brian Varga | | | | | |
| Brian Vargas | | | | | |
| Brian Vega | | | | | |
| Brian Vencill | | | | | |
| Brian Veskosky | | | | | |
| Brian Vick | | | | | |
| Brian Vincent Bates | 5031 Fair Ave | 405 | N Hollywood, CA 91601 | | |
| Brian Vogelgesang | | | | | |
| Brian Vogler | | | | | |
| Brian Von Kraus | | | | | |
| Brian Vowell | | | | | |
| Brian W Byrne | Address Redacted | | | | |
| Brian W Leclair Attorney At Law | 12 Fox Run Lane | Marblehead, MA 01945 | | | |
| Brian Wachhorst | Address Redacted | | | | |
| Brian Wade Barker | Address Redacted | | | | |
| Brian Waechter | Address Redacted | | | | |
| Brian Wagoner Photography LLC | 1368 Pierce Ave Se | Smyrna, GA 30080 | | | |
| Brian Walcott | Address Redacted | | | | |
| Brian Wald | | | | | |
| Brian Waldo | | | | | |
| Brian Waldron | Address Redacted | | | | |
| Brian Waldvogel | | | | | |
| Brian Walker | Address Redacted | | | | |
| Brian Walker | | | | | |
| Brian Wallace | Address Redacted | | | | |
| Brian Wallisch | | | | | |
| Brian Walsh | | | | | |
| Brian Walthaw | Address Redacted | | | | |
| Brian Wanaca | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Wang | Address Redacted | | | | |
| Brian Ware | | | | | |
| Brian Wareing | | | | | |
| Brian Warner | | | | | |
| Brian Warrick | | | | | |
| Brian Wasko | | | | | |
| Brian Way | | | | | |
| Brian Weathers | | | | | |
| Brian Weber | | | | | |
| Brian Weckman | | | | | |
| Brian Wederstrandt | | | | | |
| Brian Weer | | | | | |
| Brian Weinberger | | | | | |
| Brian Weinstein | | | | | |
| Brian Welashey | Address Redacted | | | | |
| Brian Welborn | | | | | |
| Brian Welch | | | | | |
| Brian Wellman | | | | | |
| Brian Wells | | | | | |
| Brian Wenger | | | | | |
| Brian Werner | | | | | |
| Brian West | | | | | |
| Brian Weston | Address Redacted | | | | |
| Brian Wetters | | | | | |
| Brian Wheeler | Address Redacted | | | | |
| Brian Wheeler | | | | | |
| Brian White | | | | | |
| Brian Whiteside | | | | | |
| Brian Whiteway | | | | | |
| Brian Whitmore | | | | | |
| Brian Widmayer | | | | | |
| Brian Wielgus | | | | | |
| Brian Wiggins | | | | | |
| Brian Wiley | | | | | |
| Brian Wilhelm | | | | | |
| Brian Williams | Address Redacted | | | | |
| Brian Williams | | | | | |
| Brian Williamson | | | | | |
| Brian Wilson | Address Redacted | | | | |
| Brian Wilson | | | | | |
| Brian Windschitl | Address Redacted | | | | |
| Brian Winfrey | | | | | |
| Brian Winston | Address Redacted | | | | |
| Brian Winter | Address Redacted | | | | |
| Brian Winter | | | | | |
| Brian Witkowski | | | | | |
| Brian Wize | | | | | |
| Brian Wolfe | | | | | |
| Brian Wong | Address Redacted | | | | |
| Brian Wood | | | | | |
| Brian Woolery | | | | | |
| Brian Worley | | | | | |
| Brian Worley Insurance | 1000 Plantation Pkwy | Ste 100 | Moody, AL 35004 | | |
| Brian Wrasman | | | | | |
| Brian Wright | | | | | |
| Brian Wyatt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brian Wymer | | | | | |
| Brian Y Greenwald | Address Redacted | | | | |
| Brian Yarmosh | Address Redacted | | | | |
| Brian Yates Inc | 1048 Elfstone Ct. | Westlake Village, CA 91361 | | | |
| Brian Yauger | | | | | |
| Brian Yoakam | | | | | |
| Brian Yokley | Address Redacted | | | | |
| Brian York | | | | | |
| Brian Yosowitz | Address Redacted | | | | |
| Brian Young | Address Redacted | | | | |
| Brian Young | | | | | |
| Brian Young Do Pllc | 3505 Hanstead St | Richland, WA 99352 | | | |
| Brian Young, Inc. | 552 Driggs Ave | Brooklyn, NY 11211 | | | |
| Brian Yount | | | | | |
| Brian Zaleski | | | | | |
| Brian Zavala | Address Redacted | | | | |
| Brian Zebrowski | | | | | |
| Brian Zimberg | | | | | |
| Brian Zink | Address Redacted | | | | |
| Brian Zink | | | | | |
| Brian Zittlow | Address Redacted | | | | |
| Brian Zoberg | | | | | |
| Brian Zuercher | | | | | |
| Brian Zurek | Address Redacted | | | | |
| Brian Zusi | Address Redacted | | | | |
| Briana Anderson | Address Redacted | | | | |
| Briana Balducci Photography | 66 Stockholm St | A2 | Brooklyn, NY 11221 | | |
| Briana Baumann | | | | | |
| Briana Bettis | | | | | |
| Briana Blake | Address Redacted | | | | |
| Briana Blyden | | | | | |
| Briana Boyd | Address Redacted | | | | |
| Briana Branch | Address Redacted | | | | |
| Briana Cole | | | | | |
| Briana Cress | | | | | |
| Briana Crossan | | | | | |
| Briana Crowl Pllc | 1700 Sidney Baker St., Ste 300 | Kerrville, TX 78028 | | | |
| Briana Culver | | | | | |
| Briana Daniels | Address Redacted | | | | |
| Briana Dew | Address Redacted | | | | |
| Briana Ervin | Address Redacted | | | | |
| Briana Forslund | | | | | |
| Briana Gonzales | Address Redacted | | | | |
| Briana Greer | | | | | |
| Briana Haas-Zak | Address Redacted | | | | |
| Briana Halpin | Address Redacted | | | | |
| Briana Hayes | Address Redacted | | | | |
| Briana Haynes | Address Redacted | | | | |
| Briana Holcey | Address Redacted | | | | |
| Briana Jean | Address Redacted | | | | |
| Briana Kaplan | Address Redacted | | | | |
| Briana Kelly | | | | | |
| Briana Lindsey | Address Redacted | | | | |
| Briana Lotts | Address Redacted | | | | |
| Briana Martin | Address Redacted | | | | |
| Briana Mays | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Briana Mcdonald | Address Redacted | | | | |
| Briana Mcgee | Address Redacted | | | | |
| Briana Mcguine | | | | | |
| Briana Mckinney, Bcba, Mt-Bc, LLC | 13458 Marion St | Thornton, CO 80241 | | | |
| Briana Meeks | Address Redacted | | | | |
| Briana Miller | | | | | |
| Briana Mitchell | Address Redacted | | | | |
| Briana Mohorn | Address Redacted | | | | |
| Briana Morales | Address Redacted | | | | |
| Briana Musso | Address Redacted | | | | |
| Briana Norman | Address Redacted | | | | |
| Briana Pearson | Address Redacted | | | | |
| Briana Pizzano | | | | | |
| Briana S Hill | Address Redacted | | | | |
| Briana Smith | | | | | |
| Briana Spearman | Address Redacted | | | | |
| Briana Taylor | Address Redacted | | | | |
| Briana White | Address Redacted | | | | |
| Briana'S Jewel Salon Inc | 1848 Homeville Rd | W Mifflin, PA 15122 | | | |
| Brianc | Address Redacted | | | | |
| Brianda Corral | | | | | |
| Briane Shepherd | Address Redacted | | | | |
| Brianesha Mingo | Address Redacted | | | | |
| Brianisha Isidore | Address Redacted | | | | |
| Brianjames Town | | | | | |
| Brianlimollc, | 630 Mix Ave 5G | Hamden, CT 06514 | | | |
| Brianly | 2769 4th St | Santa Rosa, CA 95405 | | | |
| Brianmaloney | 239 Thia Ct | Coatesville, PA 19320 | | | |
| Briann Stephens | Address Redacted | | | | |
| Brianna Bellomy | Address Redacted | | | | |
| Brianna Blaney | | | | | |
| Brianna Bond | | | | | |
| Brianna Boutique | 14318 Glynn Road | Baton Rouge, LA 70807 | | | |
| Brianna Brown | Address Redacted | | | | |
| Brianna Burton | Address Redacted | | | | |
| Brianna Calello | Address Redacted | | | | |
| Brianna Carmichael | Address Redacted | | | | |
| Brianna Cirillo | Address Redacted | | | | |
| Brianna Daniels | | | | | |
| Brianna Degiorgio | | | | | |
| Brianna Dingler | Address Redacted | | | | |
| Brianna Edwards | | | | | |
| Brianna Embery | | | | | |
| Brianna Frost | Address Redacted | | | | |
| Brianna G Page | Address Redacted | | | | |
| Brianna Gardner | Address Redacted | | | | |
| Brianna Gonzales | Address Redacted | | | | |
| Brianna Greene | | | | | |
| Brianna Harrell | Address Redacted | | | | |
| Brianna Harvey | Address Redacted | | | | |
| Brianna Headen | Address Redacted | | | | |
| Brianna Henderson | | | | | |
| Brianna Henzel | | | | | |
| Brianna Hughes | Address Redacted | | | | |
| Brianna Jefferson | Address Redacted | | | | |
| Brianna Kilcullen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brianna Kwiatkowski | Address Redacted | | | | |
| Brianna Lampitelli | | | | | |
| Brianna Le | Address Redacted | | | | |
| Brianna Leon Cpc | Address Redacted | | | | |
| Brianna Luce | | | | | |
| Brianna Messer | Address Redacted | | | | |
| Brianna Miles | Address Redacted | | | | |
| Brianna Mizener | Address Redacted | | | | |
| Brianna N Garcia | Address Redacted | | | | |
| Brianna Nelson-Overs | Address Redacted | | | | |
| Brianna Oglesby | Address Redacted | | | | |
| Brianna Phares Jackson | Address Redacted | | | | |
| Brianna Rannells | | | | | |
| Brianna Rhodes | Address Redacted | | | | |
| Brianna Roberge | | | | | |
| Brianna Salon | 262 Grazing Field Dr | Tuscaloosa, AL 35405 | | | |
| Brianna Samuels | Address Redacted | | | | |
| Brianna Shirey | | | | | |
| Brianna Shuler | Address Redacted | | | | |
| Brianna Smith | Address Redacted | | | | |
| Brianna Smith | | | | | |
| Brianna Spruell | Address Redacted | | | | |
| Brianna Swanberg | | | | | |
| Brianna Turner-Atkinson | Address Redacted | | | | |
| Brianna Tutt | Address Redacted | | | | |
| Brianna Vago | Address Redacted | | | | |
| Brianna Williams | Address Redacted | | | | |
| Brianna Young | Address Redacted | | | | |
| Briannaamor LLC | 1400 W Peachtree St Nw | 11414 | Atlanta, GA 30309 | | |
| Brianne A Robertson | Address Redacted | | | | |
| Brianne Boudreaux | Address Redacted | | | | |
| Brianne Casadei | | | | | |
| Brianne Clark | | | | | |
| Brianne Cohen | Address Redacted | | | | |
| Brianne Durham | | | | | |
| Brianne Fallico | Address Redacted | | | | |
| Brianne Ford | | | | | |
| Brianne Giatras | | | | | |
| Brianne Melville | Address Redacted | | | | |
| Brianne Sawyer | Address Redacted | | | | |
| Brianne Solomon | | | | | |
| Brianne Totman | | | | | |
| Brianne Wallace | | | | | |
| Brianne523 | Attn: Brianne Totman | 407 Grandview Dr | Loveland, CO 80538 | | |
| Brianoconnell | 5 Tramp Hollow Road | Middletown, NJ 07748 | | | |
| Brians Alterations | Address Redacted | | | | |
| Brian'S Auto & Diesel Repair. Inc. | 197 65th Terrace N. | W Palm Beach, FL 33413 | | | |
| Brian'S Automotive LLC | 1702 W Fig St | Tampa, FL 33606 | | | |
| Brian'S Automotive LLC | 1915 S. 39th St | 18 | Mesa, AZ 85206 | | |
| Brians Custom Painting Inc | 12450 W Virginia Ave | Denver, CO 80228 | | | |
| Brian'S Design, LLC | 7 Howard St | Verona, NJ 07044 | | | |
| Brians Doo To Door Dry Cleaners | 221Terry Blvd | Holbrook, NY 11741 | | | |
| Brian'S LLC | 9 Klines Court | Lambertville, NJ 08530 | | | |
| Brians Welding Machine Repair | 32804 Manor Park | Garden City, MI 48135 | | | |
| Brian-Timothy Franada | | | | | |
| Briar Parmer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Briarcliff Hall LLC | 58 Pierrepont St | Brooklyn, NY 11201 | | | |
| Briarpatch Dairy Inc | 184 Hipp Road | Eatonton, GA 31024 | | | |
| Briarwood Farm, Inc. | 23 Brier Rd | Whitehouse Station, NJ 08889 | | | |
| Briarwood Homes Inc. | 729 Mountain Rd | Suffield, CT 06078 | | | |
| Briarwood Medical Services P C | 88-34 161 St | Jamaica, NY 11432 | | | |
| Briarwood News Inc | 137-63 Queens Blvd | Briarwood, NY 11435 | | | |
| Briasn Hasty | | | | | |
| Briauna Adams | Address Redacted | | | | |
| Bric | 16 Martins Lane | Rockville, MD 20850 | | | |
| Bricae Management | 22 14th St Nw | 2614 | Atlanta, GA 30309 | | |
| Bricco Pizza Cafe Inc. | 28083 Moulton Parkways | C-5 | Laguna Niguel, CA 92677 | | |
| Bricco Services LLC | 740 Moasis Dr. | Unit U | Little Chute, WI 54140 | | |
| Brice Budke | | | | | |
| Brice Carr | | | | | |
| Brice Clark | | | | | |
| Brice Dill | | | | | |
| Brice Empire LLC | 9394 Flowering Cottonwood Rd | Orlando, FL 32832 | | | |
| Brice Lorenz | | | | | |
| Brice Mears | | | | | |
| Brice Mertiff | | | | | |
| Brice Mickey | Address Redacted | | | | |
| Brice Simon | | | | | |
| Brice Staeheli | | | | | |
| Brice Transportation LLC | 15 Nichols Ave | Avon, MA 02322 | | | |
| Brice Zingui Nke | Address Redacted | | | | |
| Brice'S Trucking Company | Attn: Dewayne Brice | 309 Hugh Crocker Dr | Mathews, NC 28104 | | |
| Brici Construction LLC | 19293 S Fischers Mill Rd | Oregon City, OR 97045 | | | |
| Brick & Click Co. | 804 Boquet St | Greensburg, PA 15601 | | | |
| Brick & Wood Realty LLC | 3155 Park Chase | Johns Creek, GA 30022 | | | |
| Brick Block & Stone Masonry | 438 E Shaw Ave Box 255 | Fresno, CA 93710 | | | |
| Brick Builders Indy LLC | 8321 Doe Ridge Ct | Indianapolis, IN 46256 | | | |
| Brick By Brick Construction & Rehab LLC | 108 Firestone Dr | Berea, OH 44017 | | | |
| Brick City International LLC | 1281 E Blue Heron Blvd | Riviera Beach, FL 33404 | | | |
| Brick City Market LLC | 946 Broad Streeet | Newark, NJ 07102 | | | |
| Brick Fremont | | | | | |
| Brick House Cafe Ventures, LLC | 206 S Evers St | Plant City, FL 33563 | | | |
| Brick Psychotherapy Center | 104 Midstreams Road | Brick, NJ 08724 | | | |
| Brick Real Estate LLC | 93 Atlantic Ave | Brooklyn, NY 11201 | | | |
| Brick Steel LLC | 7217 Normandy Rd | Ft Worth, TX 76112 | | | |
| Brick Stone & Fireplace | 382 Mian St | Center Moriches, NY 11934 | | | |
| Brick Street Flower Co., Inc. | 502 State St | Augusta, KS 67010 | | | |
| Brick Street Tavern | 4936 S 135th St | Omaha, NE 68137 | | | |
| Brickarc Peredo | Address Redacted | | | | |
| Brickell Financial | 185 SW 7th St, Ste 903 | Miami, FL 33130 | | | |
| Bricker & Associates | 5303 Territorial St | Parker, CO 80134 | | | |
| Bricker Group LLC | 1409 13th St N | Unit 2 | Humboldt, IA 50548 | | |
| Brickhouse Brews LLC | 140 Main St | Jackson, CA 95642 | | | |
| Brickhouse Cafe LLC | 5765 Merle Hay Rd | Suite 9 | Johnston, IA 50131 | | |
| Brickhouse Management LLC | 3214 Burton Dr | Fayetteville, NC 28306 | | | |
| Brickner Interlock | 919 Ella St | Bridgeville, PA 15017 | | | |
| Bricks 2 Clicks Inc | 130 Circuit Ct, Ste B | Sparks, NV 89441 | | | |
| Bricks Alliance, Inc. | 5710 Broadway Terrace | Indianapolis, IN 46220 | | | |
| Bricks Management Co. Inc. | 4715 N 5th St | Philadelphia, PA 19120 | | | |
| Bricks Sticks Inc. | 895 Broadway | 2 | Newark, NJ 07104 | | |
| Bricks Trucking, | N92W17358 Appleton Ave | Menomonee Falls, WI 53051 | | | |
| Brickyard Cafe | 205 W Cedar St | Franklin, KY 42134 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brickyard Towing LLC | 3528 N. Riley Ave. | Indianapolis, IN 46218 | | | |
| Bricol Nail Spa | 2060 S Euclid St | Suit A | Anaheim, CA 92802 | | |
| Bricola Dugger | Address Redacted | | | | |
| Bricxbric LLC | 14651 Biscayne Blvd | Unit 193 | N Miami, FL 33181 | | |
| Brida Collins | Address Redacted | | | | |
| Bridal & Formal Alterations, Inc | 6717 Varna Ave | Van Nuys, CA 91401 | | | |
| Bridal Alterations | 212 E Hillsboro Blvd | Suite 569 | Deerfield Beach, FL 33441 | | |
| Bridal Beauty Suite LLC | 3847 Anne St | Drexel Hill, PA 19026 | | | |
| Bridal Consulting | 5130 Harbor House Ln, Apt 202 | Grandville, MI 49418 | | | |
| Bridal Creations | 6206 Greenspring Ave | Baltimore, MD 21209 | | | |
| Bridal Elegance | 9197 Marovelli Forest Drive | Lorton, VA 22079 | | | |
| Bridal Haven Formal Wear LLC | 148 Rivendell Dr | Lexington, SC 29073 | | | |
| Bridals By Cristina Inc. | 1060 Elizabeth Ave | Elizabeth, NJ 07201 | | | |
| Bridewell & Bridewell | 467 Foote Ave Misc A | Bellevue, KY 41073 | | | |
| Bridge & Tunnel Fitness LLC | 1645 Decatur St | Ridgewood, NY 11385 | | | |
| Bridge 145 LLC | 167 W. 145th St | New York, NY 10039 | | | |
| Bridge 2 Life- Addison, LLC | 1331 Addison Way | Perris, CA 92571 | | | |
| Bridge 32 Food Corp | 32 E Kingsbridge Rd | Bronx, NY 10468 | | | |
| Bridge Benefit Solutions (Dba) | 13883 Shoreline Drive | Willis, TX 77318 | | | |
| Bridge Build | 4504 Silver Peak Parkway | Suwanee, GA 30024 | | | |
| Bridge Church Pensacola | 825 W. 9 Mile Rd | Pensacola, FL 32526 | | | |
| Bridge City Handyman | 15395 Sw. Bull Mountain Rd. | Tigard, OR 97224 | | | |
| Bridge City Insurance Services Inc | 5306 Jean Rd | Lake Oswego, OR 97035 | | | |
| Bridge City Investigations LLC | 424 Ne 26th Ave | Portland, OR 97232 | | | |
| Bridge Communications Corp. | Attn: Gil Puentes | 1225 Franklin Ave, Ste 325 | Garden City, NY 11530 | | |
| Bridge Communications, LLC. | 3101 Clinton Ave | Minneapolis, MN 55408 | | | |
| Bridge Energy Services LLC | 222 Pitkin St | Suite 108 | E Hartford, CT 06108 | | |
| Bridge Financial Partners LLC | 402 Springcrest Dr | Ft Mill, SC 29715 | | | |
| Bridge Fulfillment Inc | 445 Park Ave | Suite 204 | Brooklyn, NY 11205 | | |
| Bridge Health Services LLC | 1729 Portage Trail W | Cuyahoga Falls, OH 44223 | | | |
| Bridge Insurance Services LLC | 1107 Portage Trail W | Cuyahoga Falls, OH 44223 | | | |
| Bridge Labs | 3898 Magnolia Drive | Palo Alto, CA 94306 | | | |
| Bridge Logistics Inc | 4816 N Linder Ave | Apt 2A | Chicago, IL 60630 | | |
| Bridge Street | 3651 S. Labrea Ave | Suite 118 | Los Angeles, CA 90016 | | |
| Bridge Tax Resolution | 333 H St | Suite 5000 | Chula Vista, CA 91910 | | |
| Bridge To Homecare LLC | 10605 Judicial Drive, Ste B-4 | Fairfax, VA 22030 | | | |
| Bridge Transportation Corporation, Inc | 2316 Roberts View Trail | Buford, GA 30519 | | | |
| Bridge Trucking LLC | 1703 E 26th Ave | Unit B | Tampa, FL 33605 | | |
| Bridgecity Rw Incorporation | 500 Texas Ave | Bridge City, TX 77611 | | | |
| Bridgecreek Realty Investment Corp | 8907 Warner Ave | Suite 108 | Huntington Beach, CA 92647 | | |
| Bridgecrete Coating Systems | 8565 Rockledge Road | La Mesa, CA 91941 | | | |
| Bridgegrounds, LLC | 5400 Jonesboro Rd | Lake City, GA 30260 | | | |
| Bridgehouse Media | 290 Doral Way | Colorado Springs, CO 80921 | | | |
| Bridgeline Properties Management LLC | 212 West 91st St | 203 | New York, NY 10024 | | |
| Bridgepoint Property Management LLC | 3300 W Montague Ave | Suite 202 | N Charleston, SC 29418 | | |
| Bridgeport Construction | 121 12th St | San Leon, TX 77539 | | | |
| Bridgeport Pain Control Center | 735 W. 35th St | 1W | Chicago, IL 60616 | | |
| Bridgeport Securities Group Co | 3506 S Halsted St. | Chicago, IL 60609 | | | |
| Bridgeport Steel Sales, Inc. | 2730 S Hillock Ave | Chicago, IL 60608 | | | |
| Bridger Bed & Breakfast | 1001 East Bridger Ave | Las Vegas, NV 89101 | | | |
| Bridger Bost | | | | | |
| Bridger Construction Inc | 3675 Shady Oaks Lane | Naples, FL 34119 | | | |
| Bridger LLC | 11858 Bernardo Plaza Court | Suite 240 | San Diego, CA 92128 | | |
| Bridges Builders LLC | 39339 Lees Landing Rd. | Ponchatoula, LA 70454 | | | |
| Bridges Court Reporting, Inc. | 291 Shiloh Rd | Forest City, NC 28043 | | | |
| Bridges Healthcare LLC | 1121 Sumner St | Lower Level | Hartford, WI 53027 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bridges Montessori Of Towson, Inc | 1415 Old Pylesville Rd | Whiteford, MD 21160 | | | |
| Bridges Ny East LLC | 4100 E Tremont Ave | Bronx, NY 10465 | | | |
| Bridges Over Trouble Waters Construction | 12024 South Union Ave | Chicago, IL 60628 | | | |
| Bridges Transports | 2012 Saint Elmo Ave | Memphis, TN 38127 | | | |
| Bridges, Horning & Co. Cpa, P.C. | 63 South Main St | Cattaraugus, NY 14719 | | | |
| Bridgestone Realty | 4801 South University Drive | Suite 259 | Davie, FL 33328 | | |
| Bridgestone Wiring Services, LLC | 568 Lee St | Ste N | Atlanta, GA 30310 | | |
| Bridget & Co | 252 Wooded Way | State College, PA 16803 | | | |
| Bridget Abraham | | | | | |
| Bridget Baker-Bordelon | | | | | |
| Bridget Behrens | | | | | |
| Bridget Benedict | Address Redacted | | | | |
| Bridget Berg | Address Redacted | | | | |
| Bridget Borsdorf | | | | | |
| Bridget Brancato | Address Redacted | | | | |
| Bridget Bureau | | | | | |
| Bridget Butler | Address Redacted | | | | |
| Bridget Cain | | | | | |
| Bridget Cascayan | | | | | |
| Bridget Castells | Address Redacted | | | | |
| Bridget Cleaning Service LLC | 11822 Fairway Overlook | Fayetteville, GA 30215 | | | |
| Bridget Clements | | | | | |
| Bridget Correa | Address Redacted | | | | |
| Bridget Cunningham | Address Redacted | | | | |
| Bridget Cusher | | | | | |
| Bridget Davis | | | | | |
| Bridget Doyle | | | | | |
| Bridget Dunn | | | | | |
| Bridget Eichmiller | Address Redacted | | | | |
| Bridget Garrity | | | | | |
| Bridget Gibson | Address Redacted | | | | |
| Bridget Graff | | | | | |
| Bridget Hammond | | | | | |
| Bridget Harris-Dubois | | | | | |
| Bridget Hayward Realtor | 6 Clova Circle | Stratham, NH 03885 | | | |
| Bridget Hill | | | | | |
| Bridget Hodge | Address Redacted | | | | |
| Bridget Hodge | | | | | |
| Bridget Holland | Address Redacted | | | | |
| Bridget Jackson | | | | | |
| Bridget Keimel | Address Redacted | | | | |
| Bridget Kinney | Address Redacted | | | | |
| Bridget Lewis | Address Redacted | | | | |
| Bridget Lewis | | | | | |
| Bridget Luzod | | | | | |
| Bridget Lynn Sherrill | Address Redacted | | | | |
| Bridget M Sullivan | Address Redacted | | | | |
| Bridget M. Kennedy | Address Redacted | | | | |
| Bridget Maguire | | | | | |
| Bridget Marsh | | | | | |
| Bridget Martin | | | | | |
| Bridget Massey | | | | | |
| Bridget Mcadoo | | | | | |
| Bridget Mcgill | Address Redacted | | | | |
| Bridget Mclaughlin | | | | | |
| Bridget Null | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bridget Olsen | | | | | |
| Bridget Palitz Communications, Inc. | 1858 Sheep Ranch Loop | Chula Vista, CA 91913 | | | |
| Bridget Passey | | | | | |
| Bridget Peterson | | | | | |
| Bridget Pietrowicz | | | | | |
| Bridget Puchalsky | Address Redacted | | | | |
| Bridget Rios | | | | | |
| Bridget Ross | | | | | |
| Bridget Ryan | | | | | |
| Bridget Schmidt | | | | | |
| Bridget Scott | | | | | |
| Bridget Scovel | | | | | |
| Bridget Servin | Address Redacted | | | | |
| Bridget Shaw | | | | | |
| Bridget Short | | | | | |
| Bridget Smith-Condo Cleaning | 952 Las Navas Place | St Augustine, FL 32092 | | | |
| Bridget Stephan | | | | | |
| Bridget Taylor | | | | | |
| Bridget Toole | | | | | |
| Bridget Trimble Simonson | | | | | |
| Bridget Vogelhuber | Address Redacted | | | | |
| Bridget Wengert | | | | | |
| Bridget Williams | | | | | |
| Bridget Wingert | | | | | |
| Bridgetown Industries Inc | 23605 Ne Halsey St | Ste C | Wood Village, OR 97060 | | |
| Bridgett Al Sallal | Address Redacted | | | | |
| Bridgett Annette Jones-Reyes | Address Redacted | | | | |
| Bridgett Brown | Address Redacted | | | | |
| Bridgett Davis | | | | | |
| Bridgett Foster | | | | | |
| Bridgett Miller | | | | | |
| Bridgett Pollard | Address Redacted | | | | |
| Bridgett Russell | Address Redacted | | | | |
| Bridgett S Day | Address Redacted | | | | |
| Bridgett Shipp | Address Redacted | | | | |
| Bridgett Tulloh | | | | | |
| Bridgett Turner | Address Redacted | | | | |
| Bridgett Washer | | | | | |
| Bridgett Young | | | | | |
| Bridgette Abling | | | | | |
| Bridgette Clinton | Address Redacted | | | | |
| Bridgette Coleman | | | | | |
| Bridgette Elliott | | | | | |
| Bridgette Fountain | Address Redacted | | | | |
| Bridgette Gubernatis | | | | | |
| Bridgette Jackson | | | | | |
| Bridgette Jimerson | Address Redacted | | | | |
| Bridgette Netter | | | | | |
| Bridgette P Murray | Address Redacted | | | | |
| Bridgette Robertson | Address Redacted | | | | |
| Bridgette Saunders | | | | | |
| Bridgette Savoy | Address Redacted | | | | |
| Bridgette Scrivani | | | | | |
| Bridgette Talley | Address Redacted | | | | |
| Bridgette Tuttle | | | | | |
| Bridgette Walker | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bridgette Whitbeck | | | | | |
| Bridgette Williams | | | | | |
| Bridgettes Hair | 1645 Hatchet Ave | Birmingham, AL 35217 | | | |
| Bridgetts Booth | Address Redacted | | | | |
| Bridgetts Hair Care Services | 3055 Cedar Brook Drive | Decatur, GA 30038 | | | |
| Bridgettthornton | 10548 Cedar Hill Dr | Ashland, KY 41102 | | | |
| Bridgeview Title Services | 3 Bartlett Dr | Middletown, NY 10941 | | | |
| Bridgewater | 4204 Chamblee Rd | Oakwood, GA 30566 | | | |
| Bridgewater Contractors Inc. | 100 Shoreline Hwy | Bldg B Suite 100 | Mill Valley, CA 94941 | | |
| Bridgewater Hall Historic Inn | 3140 Bridgewater Road | Morganton, NC 28655 | | | |
| Bridgewater Swim Academy | 161 Country Estates Circle | Suite 3A | Reno, NV 89511 | | |
| Bridgeway Consulting, LLC | 117 Athena Lane | Lexington, SC 29072 | | | |
| Bridgeway Senior Living, LLC | 111 E Washington St | Bensenville, IL 60106 | | | |
| Bridging The Gaps | 20700 Civic Center Dr | Ste 170 | Southfield, MI 48076 | | |
| Bridgit Danner | | | | | |
| Bridgit Taylor | | | | | |
| Bridgitt Danee Reed | Address Redacted | | | | |
| Bridgworks Transport LLC | 101 W Fox | Suite 100 | Caldwell, TX 77836 | | |
| Bridjae Frieson | | | | | |
| Bridjette Hoilett Green | Address Redacted | | | | |
| Bridle Brook Barns Inc | 10 Quinn Road | Marlborough, CT 06447 | | | |
| Bridle Manor Adult Family Home Inc | 5555 116th Ave Ne | Kirkland, WA 98033 | | | |
| Brie Abhold | | | | | |
| Brie Communiucations Inc, | 655 Coolbaugh Rd | E Stroudsburg, PA 18302 | | | |
| Brie Young | | | | | |
| Brieana Simons | Address Redacted | | | | |
| Brieanna Jones | | | | | |
| Brielle Anyea Cunningham | Address Redacted | | | | |
| Brielle Deval & Associates Inc. | 1076 Luxborough Drive | Hendersonville, TN 37075 | | | |
| Brielle Energy Inc | 1007 Rt 70 | Brielle, NJ 08730 | | | |
| Brielle Group LLC | Attn: Lydell Dewberry | 202 S Main St | Manville, NJ 08835 | | |
| Brien A. Seeley M.D., Inc. | 4739 Hoen Ave | Santa Rosa, CA 95405 | | | |
| Brien Bohler | | | | | |
| Brien Curran | Address Redacted | | | | |
| Brien K Hill Dds, | Tamara L Schneidmiller Dds | 7888 La Mesa Blvd. | La Mesa, CA 91942 | | |
| Brien K. Hill Dds, | Tamara L. Schneidmiller Dds | Address Redacted | | | |
| Brien Obrien | | | | | |
| Brien Pelham | | | | | |
| Brien Ram | Address Redacted | | | | |
| Brien Sorne | | | | | |
| Briencoise Harrell | Address Redacted | | | | |
| Briezy Accents | Address Redacted | | | | |
| Brigeanna Steward | Address Redacted | | | | |
| Brigetta Hill | | | | | |
| Brigette | 8301 Brimhall Rd | Suite 28 | Bakersfield, CA 93312 | | |
| Brigette Bell | | | | | |
| Brigette Modglin | | | | | |
| Brigette Ullrich | | | | | |
| Brigette W Neal | Address Redacted | | | | |
| Briggette Adams | Address Redacted | | | | |
| Briggette Harrington | Address Redacted | | | | |
| Briggit Carbuccia | Address Redacted | | | | |
| Briggs & Briggs LLC | 2032 N Washington St | Baltimore, MD 21213 | | | |
| Briggs & Sutton LLC | 5701 Mableton Parkway Sw | 320 | Mableton, GA 30126 | | |
| Briggs Chiropractic Office, P.C. | 320 Central St | Saugus, MA 01906 | | | |
| Briggs Construction Inc | 1734 W. 6th Ave | El Dorado, KS 67042 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Briggs Highway Advisors Ia LLC | 1220 W Marion St | Manchester, IA 52057 | | | |
| Briggs Occupational Therapy | 323 Valdez Ave | Half Moon Bay, CA 94019 | | | |
| Brigham Dental Lc | 305 N Main St. | Brigham City, UT 84302 | | | |
| Brigham Taylor | | | | | |
| Brigham White | | | | | |
| Bright & Beautiful Property Care | 67 South Road | Bozrah, CT 06334 | | | |
| Bright & Son Trucking | 101 Charlesfort Way | Moncks Corner, SC 29461 | | | |
| Bright Accounting & Financial Services | 9129 Hanover St | Lithia Springs, GA 30122 | | | |
| Bright All Construction Co. | 7135 Wilbur Ave | 223 | Reseda, CA 91335 | | |
| Bright Beginnings Childcare Center Inc. | 1135 E 3200 N | Lehi, UT 84043 | | | |
| Bright Beginnings Early Childhood Center | Attn: Tiehise Shell | 14 Brooklyn Ave | Roosevelt, NY 11575 | | |
| Bright Beginnings Too Early Learning Ctr | 6100 Monroe Place | W New York, NJ 07093 | | | |
| Bright Borkorm | | | | | |
| Bright Bubbles Inc. | 68 Mott St | Newark, NJ 07105 | | | |
| Bright Cleaner, Inc. | 1528-P Zoo Parkway | Asheboro, NC 27205 | | | |
| Bright Cleaners | 1401 Wirt Road | D | Houston, TX 77055 | | |
| Bright D Limm | 146-08 Liberty Ave | Jamaica, NY 11435 | | | |
| Bright D Limm | Address Redacted | | | | |
| Bright Days, | 1506 Holly Dr | N Myrtle Beach, SC 29582 | | | |
| Bright Design LLC | 1374 Timberwood Blvd. | Charlottesville, VA 22911 | | | |
| Bright Dry Cleaners Inc | 100 S Kenilworth Ave | Oak Park, IL 60523 | | | |
| Bright Effah-Sackey | 2171 Peachtree Rd Ne | 1206 | Atlanta, GA 30309 | | |
| Bright Enterprise | Attn: Norman Brown | 332 Arnett Blvd | Rochester, NY 14619 | | |
| Bright Force Solutions LLC | 1319 Santell Lane | Charlotte, NC 28214 | | | |
| Bright Future Limited | 15 Woods Rd | Springboro, OH 45066 | | | |
| Bright Futures | 7308 S. Paxton Ave | Chicago, IL 60649 | | | |
| Bright Futures Learning Center | 188 Main St | Mcadenville, NC 28101 | | | |
| Bright Group, LLC | 8 Montes Ct | Nogales, AZ 85621 | | | |
| Bright Group, LLC | P.O. Box 758 | Nogales, AZ 85621 | | | |
| Bright Home Electric Inc | 8750 Wilcox Ct | Newark, IL 60541 | | | |
| Bright Horizons Therapy | 850 Woodland Dr | Lakewood, NJ 08701 | | | |
| Bright Ibeawuchi | | | | | |
| Bright Ice Solutions | 2804 W. 35th Ave | Anchorage, AK 99517 | | | |
| Bright Leaf Vendors Inc | 1913 Firetower Rd, Ste B | Greenville, NC 27858 | | | |
| Bright Light Freight LLC | 6659 Traveler Road | W Palm Beach, FL 33411 | | | |
| Bright Light Security Services LLC | 6193 Lasalle Rd | Delray Beach, FL 33484 | | | |
| Bright Lights Dog Training | 3925 20th St | San Francisco, CA 94114 | | | |
| Bright Link Inc | 10341 B Club Creek Dr | Houston, TX 77036 | | | |
| Bright Look Cleaners Inc | 2052 Newport Blvd, Ste 8 | Costa Mesa, CA 92627 | | | |
| Bright Minds Academy Inc | 3475 N Watkins St | 3475 N | Memphis, TN 38127 | | |
| Bright Minds Ark | 9716 S 204th Ct | Kent, WA 98031 | | | |
| Bright Outlook Window Cleaning | 1837 Se Flanders Lane | Hillsboro, OR 97123 | | | |
| Bright Path Collection | 530 W Los Angeles Ave | Moorpark, CA 93021 | | | |
| Bright Pine Inc | 6060 Dixie Hwy | Suite H | Clarkston, MI 48346 | | |
| Bright Planet Consulting | 149 Lyndhurst Pl | San Ramon, CA 94583 | | | |
| Bright Quansah | | | | | |
| Bright Rainbow LLC | 3340 West Loomis Rd | Greenfield, WI 53221 | | | |
| Bright Raven Marketing, LLC | 134 Solace Ct | Encinitas, CA 92024 | | | |
| Bright Ridge Co, LLC | 3167 W Roxboro Rd | Atlanta, GA 30324 | | | |
| Bright Roads Montessori School | 5000 Colfax Ave | Valley Village, CA 91601 | | | |
| Bright Share Consulting LLC | 2089 Silas Way | Atlanta, GA 30318 | | | |
| Bright Shutle | 3000 Webb Ave, Apt 703 | Greenville, TX 75402 | | | |
| Bright Side Homes LLC, | 130 Bartlett St | Portland, CT 06480 | | | |
| Bright Sky, LLC | 5225 Se 41st Ave | Portland, OR 97202 | | | |
| Bright Smile Today | 12814 North Scottsdale Road | Scottsdale, AZ 85254 | | | |
| Bright Smiles Of Frisco Pllc | 3630 N Shiloh Rd | Ste 209 | Garland, TX 75044 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bright Spaces, LLC | 708 Church St | Decatur, GA 30030 | | | |
| Bright Star Business, Inc | 10479 Alpharetta St, Ste 11 | Roswell, GA 30075 | | | |
| Bright Star Entertainment LLC | 19080 Nw 57 Ave | 208 | Hialeah, FL 33015 | | |
| Bright Star Insurance Group, LLC | 12750 S. Kirkwood Road | Suite 125 | Stafford, TX 77477 | | |
| Bright Star Lighting Corp | 126 20th St | Brooklyn, NY 11209 | | | |
| Bright Star Management LLC | 9 Park View Pl | Fair Lawn, NJ 07410 | | | |
| Bright Star Security, Inc. | 390 Bel Marin Keys Blvd., Ste F | Novato, CA 94949 | | | |
| Bright Stars Childcare LLC | 1480 East 93rd St | Brooklyn, NY 11236 | | | |
| Bright Stars Learning Center Inc | 7836 2nd Ave | Bloomington, MN 55420 | | | |
| Bright Start Academy LLC | 366 Clifton Ave | Clifton, NJ 07011 | | | |
| Bright Start Child Care | 2 Oxford Court | Wheatley Heights, NY 11798 | | | |
| Bright Start Day Care | 2 Mohawk Ave | Corte Madera, CA 94925 | | | |
| Bright Start Preschool & Learning Acad | 15255 Ne 9 Ave | N Miami Beach, FL 33162 | | | |
| Bright Starts Educational Day Care | 131 Midland Rd | Glen Burnie, MD 21060 | | | |
| Bright Support Services, Inc. | 333 E Madison St | Goshen, IN 46526 | | | |
| Bright Switch Electric Inc. | 59 Crest Ct. | Monsey, NY 10952 | | | |
| Bright Team Group LLC | 1436 E Atlantic Blvd | Suite E | Pompano Beach, FL 33060 | | |
| Bright Vessel, Inc. | 42 Dogwood Ridge | Tequesta, FL 33469 | | | |
| Bright Voice Financial LLC | 7941 Riviera Blvd | Miramar, FL 33023 | | | |
| Bright White Dental Pllc | 187-06 Union Tpke | Fresh Meadows, NY 11366 | | | |
| Bright Worx Construction LLC | 100 S Belcher Rd | 5587 | Clearwater, FL 33758 | | |
| Bright Young Minds Academy, Inc. | 247 Bonanza Drive | Fayetteville, NC 28303 | | | |
| Brightbeam Ventures Inc | dba Best In Class Education | 615 Main Street Suite 111 | Frisco, TX 75036 | | |
| Brightbeginnings | 1095 Capshaw Rd | Harvest, AL 35749 | | | |
| Brightcorp Technologies LLC | 44 Belford Dr | Hewitt, NJ 07421 | | | |
| Brightday | 3409 126th Pl Se | Everett, WA 98208 | | | |
| Brighten Cottages LLC | 2845 N. Greenbrier | Long Beach, CA 90815 | | | |
| Brighter Beginnings Childcare | 69 19th St. | Clintonville, WI 54929 | | | |
| Brighter Building Concepts Incorporated | 4415 Wendell Drive Sw | Atlanta, GA 30336 | | | |
| Brighter Day Consultants Inc | 856 Hegeman Ave | Brooklyn, NY 11208 | | | |
| Brighter Days Dental, Laura Castle, DDS | 1295 Archer Drive | Troy, OH 45373 | | | |
| Brighter Dey Trucking LLC | 4600 Craigwood Dr | Charlotte, NC 28215 | | | |
| Brighterdaays Window Cleaning, Inc. | 3110A Two Notch Rd | Lexington, SC 29072 | | | |
| Brighterway Consultant | 11 Vandewater St | 3 | Providence, RI 02908 | | |
| Brightest Solar | 170 Meeting St | Charleston, SC 29401 | | | |
| Brighthouse Service Solutions LLC | 45606 Mount Auburn Ave | Shelby Township, MI 48315 | | | |
| Brightlife Designs | 16351 Gothard St | Ste. C | Huntington Beach, CA 92647 | | |
| Brightlight Hospitality | 1750 E Reno Ave | Okc, OK 73117 | | | |
| Brightline Sol LLC | 782 S. River Rd | 329 | St George, UT 84790 | | |
| Bright-Line Tax Service, LLC | 789 Hammond Dr Ne | Apt 608 | Sandy Springs, GA 30328 | | |
| Brightlinks Wireless Inc | 7462 Kirkwood Tr Se | Alto, MI 49302 | | | |
| Bright'N Shiny Windows & Maintenance | Attn: Marc Tudeen | 23032 Village Dr, Unit D | Lake Forest, CA 92630 | | |
| Brighton & Schumer Inc | 2383 Riverside Dr | Wantagh, NY 11793 | | | |
| Brighton Industries LLC | 1517 Brighton Drive | Mansfield, TX 76063 | | | |
| Brighton United Methodist Church | 625 South 8th Ave | Brighton, CO 80601 | | | |
| Brightontradingpost | 268 Susquehanna Rd | Rochester, NY 14618 | | | |
| Brightpath Wealth Planning, LLC | 5999 Ridge View St, Ste B | Camarillo, CA 93012 | | | |
| Brightrising, Inc | 2885 North Berkeley Lake Rd | Suite 24 | Duluth, GA 30096 | | |
| Brights Bookkeeping | 33239 39th Ave Sw | Federal Way, WA 98023 | | | |
| Brights Trucking LLC | 16047 Ace Basin Parkway | Jacksonboro, SC 29452 | | | |
| Brightside Automotive Repair, Inc. | 15 Ackerson St | Bay Shore, NY 11706 | | | |
| Brightside Cleaning Restoration Inc | 3457 Hillside Ln | Fallbrook, CA 92028 | | | |
| Brightside Cleaning Services | 113 Clarendon Ave | Baltimore, MD 21208 | | | |
| Brightside Counseling Services LLC | 4810 S. Bahama Way | Aurora, CO 80015 | | | |
| Brightside Co-Working, Inc | 624 Se 70th Ave | Portland, OR 97215 | | | |
| Brightside Financial LLC | 50 Evergreen Row | Armonk, NY 10504 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brightside Pet Clinic LLC | N1799 County Road K | Ft Atkinson, WI 53538 | | | |
| Brightside Tax Relief LLC | 50 Evergreen Row | Armonk, NY 10504 | | | |
| Brightstar Flooring LLC | Attn: Daniel Ruiz | 42 Sw 134th Ct | Medley, FL 33178 | | |
| Brightstar Heating & Air | 11625 Custer Rd | 110-204 | Frisco, TX 75035 | | |
| Brightstar Leadership Consulting | 2071 Oak Grove Rd Ne | Atlanta, GA 30345 | | | |
| Brightview Medical | 410 Lake Ridge Ln | Fairburn, GA 30213 | | | |
| Brightwave Marketing, Inc | 3340 Peachtree Rd NE, Ste 400 | Atlanta, GA 30326 | | | |
| Brightway Therapy Services LLC | 12808 Veterans Memorial Dr | A | Houston, TX 77014 | | |
| Brightwell Creative, LLC | 10 Lynde St | Plattsburgh, NY 12901 | | | |
| Brightworks Tech Inc | 711 Morris Streeet | Rockdale, IL 60436 | | | |
| Brigid Siewer | Address Redacted | | | | |
| Brigid Vincent Marley LLC | 19530 Clement Rd | Northville, MI 48167 | | | |
| Brigida Cudiamat | | | | | |
| Brigite Holt | Address Redacted | | | | |
| Brigitte Amato | | | | | |
| Brigitte Armijo | Address Redacted | | | | |
| Brigitte Branconnier | Address Redacted | | | | |
| Brigitte Brown | Address Redacted | | | | |
| Brigitte Center | | | | | |
| Brigitte Conway | | | | | |
| Brigitte Cornell | | | | | |
| Brigitte Dixon | Address Redacted | | | | |
| Brigitte Garner | | | | | |
| Brigitte Hawley | | | | | |
| Brigitte Hostetter | | | | | |
| Brigitte Jaward | | | | | |
| Brigitte Jones Properties | 33111 Pittsburg Road | St Helens, OR 97051 | | | |
| Brigitte Kellar | | | | | |
| Brigitte Martinez | | | | | |
| Brigitte Occhi | Address Redacted | | | | |
| Brigitte Ogden | | | | | |
| Brigitte Pineda | Address Redacted | | | | |
| Brigitte Voyce | | | | | |
| Brigitte Wu | | | | | |
| Brigman Young | | | | | |
| Brigolia Corporation | 830 Stewart Drive | Suite 258 | Sunnyvale, CA 94085 | | |
| Brigth Sun Management L.L.C | 444 Summer St | Paterson, NJ 07501 | | | |
| Brihanna James | | | | | |
| Brijen Inc | 7603 Geminata Oak Court | Palm Beach Gardens, FL 33410 | | | |
| Brijesh Patel | | | | | |
| Brijesh Patel Chiropractic | 130 Beechmont | Irvine, CA 92620 | | | |
| Brijesh Reddy | | | | | |
| Brijida Gutierrez | | | | | |
| Brik House Realty, LLC | 3424 Concord Cor Se | Conyers, GA 30013 | | | |
| Bri-Ko Inc | 2 Cedar St | Bellport, NY 11713 | | | |
| Briles Trucking Co. | 2464 Mountain Lake Rd | Asheboro, NC 27205 | | | |
| Brillante Group, LLC | 801 Travis St | Suite 2160 | Houston, TX 77002 | | |
| Brillantezza | 8339 N Oketo | Niles, IL 60714 | | | |
| Brilliance Electric | 1339 Grand Ave | San Rafael, CA 94901 | | | |
| Brilliance Family Dental | Attn: Timothy Helton | 550 Pleasant Hill Rd Suite A208 | Lilburn, GA 30047 | | |
| Brilliance In Motion Nolo | 1803 N Country Club Dr | C132 | Mesa, AZ 85201 | | |
| Brilliance Inc | 132 Greenway | Montvale, NJ 07645 | | | |
| Brilliance Labs, | 7512 Doctor Phillps Blvd 50-864 | Orlando, FL 32819 | | | |
| Brilliancedental | 3105 Church Ave | 2L | Brooklyn, NY 11577 | | |
| Brilliant Aadya Inc | 9 Fisher Court | Cranbury, NJ 08512 | | | |
| Brilliant Cleaning Service | 321 Bryce Ct | Bartlett, IL 60103 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brilliant Colors Inc. | 15W 47th St | 1104 | New York, NY 10036 | | |
| Brilliant Concepts In Motion | 3126 Paces Station Ridge | Atlanta, GA 30339 | | | |
| Brilliant Consulting Service, Inc. | 11079 Mesquite Ave. | Desert Hot Springs, CA 92240 | | | |
| Brilliant Dollar Inc | 104 South 52nd St | Philadelphia, PA 19139 | | | |
| Brilliant Finish Carpentry Inc | 613 Dutch Neck Rd | E Windsor, NJ 08520 | | | |
| Brilliant Investments | 8390 Sw 72 Ave 420 | Miami, FL 33143 | | | |
| Brilliant Lecture Series, Inc | 1702 Wellington Way | Houston, TX 77055 | | | |
| Brilliant Little Minds, LLC | 29 Darien Drive | Bunker Hill, WV 25413 | | | |
| Brilliant Services, LLC | Attn: Kris Nevers | 200 E 45th St | Garden City, ID 83714 | | |
| Brilliant Sky Counseling, Pllc | 5936 E. Fountain Circle | Mesa, AZ 85205 | | | |
| Brilliant Smiles Dental | 834 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Brilliant Treasure Jewelry Inc | 5516 8th Ave | Brooklyn, NY 11220 | | | |
| Brilliantbox | 6500 Aria Blvd | 136 | Sandy Springs, GA 30328 | | |
| Brilliante Reality Group | 1401 South 10ast St Unit 1615 | Chicago, IL 60605 | | | |
| Brill'S Outdoor Services, LLC | 3369 Lakeshore Drive | Tallahassee, FL 32312 | | | |
| Brilmar Cargo Center | 3706 N Florida Ave | Tampa, FL 33603 | | | |
| Brilyn Fink | Address Redacted | | | | |
| Brim10, Llc | 2800 S. Harbor Blvd | Oxnard, CA 93035 | | | |
| Brimar Exteriors LLC | 47275 Victorian Square North | Canton, MI 48188 | | | |
| Brimar, LLC | 121 Candler Drive | Decatur, GA 30030 | | | |
| Brimeyer Health Solutions LLC | 5360 Pinehurst Ct. | Boulder, CO 80301 | | | |
| Brimfield Acres North, Inc. | 74 Palmer Road | Brimfield, MA 01010 | | | |
| Brimshack | Address Redacted | | | | |
| Brina Carey | Address Redacted | | | | |
| Brina K. Dorser | Address Redacted | | | | |
| Brinagh Enterprises LLC | 5260 Overbend Trail | Suwanee, GA 30024 | | | |
| Brince Wages | | | | | |
| Brindees Corner LLC | 482 Joshua Drive | Kaysville, UT 84037 | | | |
| Brindle Collective LLC | 460 Santa Bartola | Solana Beach, CA 92075 | | | |
| Brine Lloyd | | | | | |
| Brinel LLC | 2341 Plainfield Ave | S Plainfield, NJ 07080 | | | |
| Bring Me Dat Mobile Grocery | 2591 Dallas Pkwy | Ste 300 | Frisco, TX 75034 | | |
| Bringing Up Baby | 2727 Main St. | Suite A | Santa Monica, CA 90405 | | |
| Bringing Up Baby LLC | 663 East Broadway | Boston, MA 02127 | | | |
| Bringles Blinds | 8147 Pine Creek West | Germantown, TN 38138 | | | |
| Bringthehoopla | 58 West St | Seymour, CT 06483 | | | |
| Brinishia Jackson | | | | | |
| Brink Construction Cgc LLC | 1487 Crabapple Cove Ct S | Jacksonville, FL 32225 | | | |
| Brink Ranch LLC | 62973 Tenderfoot Valley | Joseph, OR 97846 | | | |
| Brink Roofing LLC | 2457A 3Rd St South | Jacksonville Beach, FL 32250 | | | |
| Brinklow Inspections LLC | 7 Briarwood Circle | Pueblo, CO 81005 | | | |
| Brinksquad LLC | 973 Loch Forest Way | Riverdale, GA 30296 | | | |
| Brinson & Brinson Attorneys At Law Pa | 28 North John Young Parkway | Kissimmee, FL 34741 | | | |
| Brinson Enterprises, LLC | 701 Marbella Lane | 312 | Sanford, FL 32771 | | |
| Briny Boutique | 274 North Federal Hwy | Ft Lauderdale, FL 33301 | | | |
| Brioche De Paris | Address Redacted | | | | |
| Brion A. Hu, Dds | Address Redacted | | | | |
| Brion Clayton | | | | | |
| Brion Conway | | | | | |
| Brion Downie | | | | | |
| Brion Eriksen | | | | | |
| Brion Isaacs | | | | | |
| Brion Moody | Address Redacted | | | | |
| Brion Stokes | | | | | |
| Briones & Pacheco Carriers Inc | 15629 Kensington Tr | Clermont, FL 34711 | | | |
| Briones Food Group LLC | 4327 Allen Rd | Allen Park, MI 48101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brionna Brydie | Address Redacted | | | | |
| Brionna Sharpe | Address Redacted | | | | |
| Brionna Young | Address Redacted | | | | |
| Briosh Consulting Inc | 105 Cedar Ave | Hewlett, NY 11557 | | | |
| Briq'S Window Cleaning LLC | W1574 County Road C | Pulaski, WI 54162 | | | |
| Brisa Acuna Perez | Address Redacted | | | | |
| Brisa America Corp | 1420 Celebration Blvd | Suite 200 | Celebration, FL 34747 | | |
| Brisa Dominicana Restaurant Corp | 1764 Amsterdam Ave | New York, NY 10031 | | | |
| Brisa Estrada Events | 3070 Heather Stone Way | Lawrenceville, GA 30043 | | | |
| Brisas Del Caribe Restaurant, Inc. | 2417 Bergenline Ave | Union City, NJ 07087 | | | |
| Brisas Del Mar Sea Food Market Ii, Corp. | 76-15 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Brisas Englewood LLC | 99 W Palisade Ave | Englewood, NJ 07631 | | | |
| Briscoe Express Trucking | 8800 Gulf Fwy | Apt 50 | Houston, TX 77017 | | |
| Briseida Aragon | Address Redacted | | | | |
| Brisha Conway | Address Redacted | | | | |
| Brishae Miller | Address Redacted | | | | |
| Brishanna Rosette | Address Redacted | | | | |
| Brishanna Steele | | | | | |
| Brishna Zalawar | Address Redacted | | | | |
| Brisida Bibashani | | | | | |
| Brisk & Associates Inc | 6 Toltchav Way | Unit 103 | Monroe, NY 10950 | | |
| Brisk Tax & Accounting Service | 114 N Larkin Ave, Ste 2 | Joliet, IL 60435 | | | |
| Briska Grocery | Address Redacted | | | | |
| Brisket Holdings, LLC | 16135 Landon Rd | Gulfport, MS 39505 | | | |
| Briskness Business Services | 9436 120th St | S Richmond Hill, NY 11419 | | | |
| Brisma Alvarez | Address Redacted | | | | |
| Brison Transport LLC | 31235 Harper Ave, Ste 209 | St Clair Shores, MI 48082 | | | |
| Brissa Arechiga | | | | | |
| Brissette Hauling, LLC | 8942 Bunker Hill | New Orleans, LA 70127 | | | |
| Brisson-Kuester Real Estate Services | 6857 Fairview Rd | Charlotte, NC 28210 | | | |
| Bristers & Sons Transports LLC | 1400 Vermont Ave | Mccomb, MS 39648 | | | |
| Bristle LLC | 285 N El Camino Real C-109 | Encinitas, CA 92024 | | | |
| Bristlecone Media LLC | 874 Lee St. | Bishop, CA 93514 | | | |
| Bristol Branson | | | | | |
| Bristol Custom Construction | 151 Rippling Waters Way | Falling Waters, WV 25419 | | | |
| Bristol Equity Irvine, LLC | 708 Spectrum Center Dr | Irvine, CA 92618 | | | |
| Bristol Haughton Insurance Inc. | 1900 11th Ave | Suite C | Haleyville, AL 35565 | | |
| Bristol Painting | 20 Jean Way | Somers, NY 10589 | | | |
| Bristol Williams | | | | | |
| Bristow Barber Shop | 10482 Bristow Center Dr | Bristow, VA 20136 | | | |
| Bristow Designs LLC | 269 W 1820 N | Orem, UT 84057 | | | |
| Bristow Enterprises, Inc. | 2275 Huntington Dr. | San Marino, CA 91108 | | | |
| Brit Bjorklund | | | | | |
| Brit Holcomb | Address Redacted | | | | |
| Brit Nic Inc | 1711 Bradford St Ne | Grand Rapids, MI 49503 | | | |
| Brit Yum, LLC | 8849 Lyndale Drive | N Chesterfield, VA 23235 | | | |
| Brita Arcuri | Address Redacted | | | | |
| Brita, LLC | 14277 Sampere Lane | Tickfaw, LA 70466 | | | |
| Britain Wyatt | | | | | |
| Britani Costa | | | | | |
| Britani Jordan | Address Redacted | | | | |
| Britany Krider | | | | | |
| Britany Miller | | | | | |
| Britany Wright | Address Redacted | | | | |
| Brite Atlanta | 903 Huff Rd Nw | Atlanta, GA 30318 | | | |
| Brite Blue Pools Inc. | 8880 Nw 44 St | Sunrise, FL 33351 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brite Rosedale Cleaners Corp. | 144-15 243rd St | Rosedale, NY 11422 | | | |
| Brite Spot Coffee Shop | 412 W. Pacific Coast Hwy. | Long Beach, CA 90806 | | | |
| Brite Star Daycare LLC | 431 Poplar St | 1Fl | Bridgeport, CT 06605 | | |
| Britech Group Inc | 701 Palomar Airport Rd., Ste 300 | Carlsbad, CA 92011 | | | |
| Briter Enterprises, Inc. | 22018 Sherrod Ln. | Spring, TX 77389 | | | |
| Briteway Commercial Services LLC | 178 Cimarron | Lake Elmo, MN 55042 | | | |
| Britiny S Smith | Address Redacted | | | | |
| British Auto Sales LLC | 4701 Sw 45 St Bldg 11 Bay 7 | Davie, FL 33314 | | | |
| British Autoworks Inc | 11637 Iberia Place | San Diego, CA 92128 | | | |
| British Mims | 3542 Carrington Road | Memphis, TN 38111 | | | |
| British Mims | Address Redacted | | | | |
| British Swim Chicago, LLC | 2001 Brookside Ave | Waukegan, IL 60085 | | | |
| British Trucking LLC | 165 Normandy Hill Dr | Alexandria, VA 22304 | | | |
| Britishbulldog LLC | 17001Beach Blvd | Suite 1110 | Huntington Beach, CA 92647 | | |
| Britney Balg | | | | | |
| Britney Banks | Address Redacted | | | | |
| Britney Bennett | Address Redacted | | | | |
| Britney Brisbon | Address Redacted | | | | |
| Britney Brown | Address Redacted | | | | |
| Britney Canidate | | | | | |
| Britney Digilio | | | | | |
| Britney Garrett | Address Redacted | | | | |
| Britney Hall | Address Redacted | | | | |
| Britney Hoskins | | | | | |
| Britney Huynh | Address Redacted | | | | |
| Britney Johnson | Address Redacted | | | | |
| Britney Jorgensen | Address Redacted | | | | |
| Britney L Mitchell Garner | Address Redacted | | | | |
| Britney Le | Address Redacted | | | | |
| Britney Lee | Address Redacted | | | | |
| Britney Lopez Agency | 2040 Louetta Rd | Suite H | Spring, TX 77388 | | |
| Britney Monie | | | | | |
| Britney Price | Address Redacted | | | | |
| Britney Robinson | Address Redacted | | | | |
| Britney Smith | Address Redacted | | | | |
| Britney Strickland | | | | | |
| Britney Toy | | | | | |
| Britney Walker | Address Redacted | | | | |
| Britney Williams | Address Redacted | | | | |
| Britney Wright | Address Redacted | | | | |
| Britneyfisher | Address Redacted | | | | |
| Britni Chadwick | Address Redacted | | | | |
| Britni Lariviere | | | | | |
| Britni Robertson | Address Redacted | | | | |
| Britni Ross | | | | | |
| Britni Swann | Address Redacted | | | | |
| Britnie Williamson | | | | | |
| Briton Investment Services, LLC | 778 Old Lathemtown Road | Canton, GA 30115 | | | |
| Britsch Consulting LLC | 100 State St S | Kirkland, WA 98033 | | | |
| Britt & Associates | 225 Rosewood Ln | Cedar Hill, TX 75104 | | | |
| Britt & Em Interior Designs | 8045 Marcia Court | Ft Worth, TX 76126 | | | |
| Britt Baker | Address Redacted | | | | |
| Britt Billings | | | | | |
| Britt Bumphus | | | | | |
| Britt Deviney | Address Redacted | | | | |
| Britt Englund | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Britt Espinoza | | | | | |
| Britt J. Froh Dc | 30250 Rancho Viejo Rd., Ste D | San Juan Capo, CA 92675 | | | |
| Britt Jesperson | | | | | |
| Britt Lovett | | | | | |
| Britt Massing | | | | | |
| Britt Olson | Address Redacted | | | | |
| Britt Raymond | Address Redacted | | | | |
| Britt Real Estate | 1109 A St | Tacoma, WA 98402 | | | |
| Britta Drahola | Address Redacted | | | | |
| Britta Wetteskind | | | | | |
| Brittain Mehler | | | | | |
| Brittaine Mayhew | Address Redacted | | | | |
| Brittan Fawks | | | | | |
| Brittanee Martinez | | | | | |
| Brittanee Taylor Photography | 11755 Malaga Dr | Rancho Cucamonga, CA 91730 | | | |
| Brittaney Hill, Dds | Address Redacted | | | | |
| Brittani Alece Hebron | Address Redacted | | | | |
| Brittani Atkins | Address Redacted | | | | |
| Brittani Blaney | Address Redacted | | | | |
| Brittani Feinberg | | | | | |
| Brittani Gordon | Address Redacted | | | | |
| Brittani Hackfeld | | | | | |
| Brittani Marie Turner | | | | | |
| Brittani Mccomb | | | | | |
| Brittani Mckinney | Address Redacted | | | | |
| Brittani Morris | Address Redacted | | | | |
| Brittani Van Blarcom | Address Redacted | | | | |
| Brittani Williams | | | | | |
| Brittania Brown | | | | | |
| Brittanie B Day | Address Redacted | | | | |
| Brittanie Calkins | | | | | |
| Brittanie Faison | Address Redacted | | | | |
| Brittanie James | | | | | |
| Brittanielser | 22421 Cardiff Drive | Saugus, CA 91350 | | | |
| Brittanna Bonilla | | | | | |
| Brittannia, | 12449 Westhampton Circle | Wellington, FL 33414 | | | |
| Brittanny Daniel | Address Redacted | | | | |
| Brittanny Hardy | | | | | |
| Brittany Adams | | | | | |
| Brittany Adams Photography | 515 Hope St Box 943 | Bristol, RI 02809 | | | |
| Brittany Aikens | | | | | |
| Brittany Albany | | | | | |
| Brittany Allen | | | | | |
| Brittany Anas | Address Redacted | | | | |
| Brittany Anderson | Address Redacted | | | | |
| Brittany Andrews | Address Redacted | | | | |
| Brittany Armstrong | | | | | |
| Brittany Ashley Co | Address Redacted | | | | |
| Brittany Atkerson | | | | | |
| Brittany Ayers | | | | | |
| Brittany Baliles | Address Redacted | | | | |
| Brittany Banks Photography LLC | 1318 S Howard St | Philadelphia, PA 19147 | | | |
| Brittany Barnett | Address Redacted | | | | |
| Brittany Bate | Address Redacted | | | | |
| Brittany Bates | Address Redacted | | | | |
| Brittany Battle | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brittany Baxter | Address Redacted | | | | |
| Brittany Baynes | Address Redacted | | | | |
| Brittany Bea | Address Redacted | | | | |
| Brittany Beasley | | | | | |
| Brittany Bell | | | | | |
| Brittany Blackmon | Address Redacted | | | | |
| Brittany Blakesleay | Address Redacted | | | | |
| Brittany Bogany | Address Redacted | | | | |
| Brittany Boston | | | | | |
| Brittany Bradd | Address Redacted | | | | |
| Brittany Bradford | Address Redacted | | | | |
| Brittany Breazeale | | | | | |
| Brittany Briggs | Address Redacted | | | | |
| Brittany Bright | Address Redacted | | | | |
| Brittany Brookins | Address Redacted | | | | |
| Brittany Brooks | Address Redacted | | | | |
| Brittany Brown | | | | | |
| Brittany Browne | | | | | |
| Brittany Bryant | Address Redacted | | | | |
| Brittany Bullard | | | | | |
| Brittany Bullen | | | | | |
| Brittany Burch | | | | | |
| Brittany Bynes | Address Redacted | | | | |
| Brittany C Stamps | Address Redacted | | | | |
| Brittany Campagna | Address Redacted | | | | |
| Brittany Cazabon | Address Redacted | | | | |
| Brittany Cherup | | | | | |
| Brittany Christian | Address Redacted | | | | |
| Brittany Clarke | | | | | |
| Brittany Cobb | | | | | |
| Brittany Colbert | Address Redacted | | | | |
| Brittany Collins | | | | | |
| Brittany Cottingham | Address Redacted | | | | |
| Brittany Cotto | Address Redacted | | | | |
| Brittany Cox | Address Redacted | | | | |
| Brittany Cox | | | | | |
| Brittany Craig | Address Redacted | | | | |
| Brittany Crooms | | | | | |
| Brittany Currington | Address Redacted | | | | |
| Brittany Davis | Address Redacted | | | | |
| Brittany Davis | | | | | |
| Brittany Deatherage | | | | | |
| Brittany Depriest | Address Redacted | | | | |
| Brittany Desadier | | | | | |
| Brittany Deshields | | | | | |
| Brittany Dickens | | | | | |
| Brittany Doss | Address Redacted | | | | |
| Brittany Dunmore | Address Redacted | | | | |
| Brittany Edwards | | | | | |
| Brittany Elliott | Address Redacted | | | | |
| Brittany English | Address Redacted | | | | |
| Brittany Faust | Address Redacted | | | | |
| Brittany Fisher | | | | | |
| Brittany Forte | Address Redacted | | | | |
| Brittany Frazier | | | | | |
| Brittany Fruchtel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brittany Gallegos | Address Redacted | | | | |
| Brittany Gavin | Address Redacted | | | | |
| Brittany Gaylord | | | | | |
| Brittany Gerst | Address Redacted | | | | |
| Brittany Gibson | Address Redacted | | | | |
| Brittany Golden | Address Redacted | | | | |
| Brittany Good | Address Redacted | | | | |
| Brittany Grant | Address Redacted | | | | |
| Brittany Gravley | | | | | |
| Brittany Gray | Address Redacted | | | | |
| Brittany Green | Address Redacted | | | | |
| Brittany Greene | | | | | |
| Brittany Griffin | Address Redacted | | | | |
| Brittany Griswold | Address Redacted | | | | |
| Brittany Guillory | Address Redacted | | | | |
| Brittany Gurvin | Address Redacted | | | | |
| Brittany H Watson | Address Redacted | | | | |
| Brittany Hale | | | | | |
| Brittany Hall | | | | | |
| Brittany Halley | | | | | |
| Brittany Halls | Address Redacted | | | | |
| Brittany Harper | Address Redacted | | | | |
| Brittany Harrington | | | | | |
| Brittany Harris | Address Redacted | | | | |
| Brittany Harris | | | | | |
| Brittany Hatley Cooper | Address Redacted | | | | |
| Brittany Hayes | | | | | |
| Brittany Hendricks | Address Redacted | | | | |
| Brittany Higgins | Address Redacted | | | | |
| Brittany Holland | Address Redacted | | | | |
| Brittany Hooker | Address Redacted | | | | |
| Brittany Horn | | | | | |
| Brittany Hutchinson | | | | | |
| Brittany Jackson | Address Redacted | | | | |
| Brittany Jean Racette | Address Redacted | | | | |
| Brittany Jean-Louis | | | | | |
| Brittany Jenkins | Address Redacted | | | | |
| Brittany Jeter | Address Redacted | | | | |
| Brittany Johnson | Address Redacted | | | | |
| Brittany Jones | | | | | |
| Brittany K. Sims | Address Redacted | | | | |
| Brittany Kaplan | Address Redacted | | | | |
| Brittany Kappes | Address Redacted | | | | |
| Brittany Kaseoru | Address Redacted | | | | |
| Brittany Keene | | | | | |
| Brittany Kershaw | | | | | |
| Brittany Killins | | | | | |
| Brittany Kolkhorst | | | | | |
| Brittany Korslin | Address Redacted | | | | |
| Brittany Kozerski | | | | | |
| Brittany L. Mclaughlin, Dmd, Plc | 15221 N. Clubgate Dr. | Unit 2108 | Scottsdale, AZ 85254 | | |
| Brittany La Rue | | | | | |
| Brittany Lamanna | | | | | |
| Brittany Landry | | | | | |
| Brittany Lanier | Address Redacted | | | | |
| Brittany Lawrence | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brittany Lello | | | | | |
| Brittany Lenhart | | | | | |
| Brittany Lewis LLC | 24 Wildwood Dr | Avon, CT 06001 | | | |
| Brittany Linko LLC | 1044 Mercer Rd | Beaver Falls, PA 15010 | | | |
| Brittany Lopez | | | | | |
| Brittany Love | | | | | |
| Brittany Lowdermilk | Address Redacted | | | | |
| Brittany Lowman | Address Redacted | | | | |
| Brittany M Daniels | Address Redacted | | | | |
| Brittany Maldonado | | | | | |
| Brittany Malenga | | | | | |
| Brittany Manns | Address Redacted | | | | |
| Brittany Marshall | | | | | |
| Brittany Maschal Consulting, LLC | 36 Eckford St | Apt 3B | Brooklyn, NY 11222 | | |
| Brittany Mason | Address Redacted | | | | |
| Brittany Matthews | Address Redacted | | | | |
| Brittany Matthews | | | | | |
| Brittany Mcgregor | | | | | |
| Brittany Mcknight | | | | | |
| Brittany Medina | Address Redacted | | | | |
| Brittany Miller Johnson | Address Redacted | | | | |
| Brittany Mimms | Address Redacted | | | | |
| Brittany Molina | | | | | |
| Brittany Molyet | | | | | |
| Brittany Monroy | Address Redacted | | | | |
| Brittany Morrison | Address Redacted | | | | |
| Brittany Moses | Address Redacted | | | | |
| Brittany Mosley | Address Redacted | | | | |
| Brittany Murray | | | | | |
| Brittany N Deanes | Address Redacted | | | | |
| Brittany Newcomer | | | | | |
| Brittany Nicole Barker | Address Redacted | | | | |
| Brittany Norah | Address Redacted | | | | |
| Brittany Norman | Address Redacted | | | | |
| Brittany Orlando | | | | | |
| Brittany Pagels | | | | | |
| Brittany Parker | Address Redacted | | | | |
| Brittany Perry | | | | | |
| Brittany Peters | Address Redacted | | | | |
| Brittany Peterson | Address Redacted | | | | |
| Brittany Phillips Inc | 3418 Chambord Lane | Hazel Crest, IL 60429 | | | |
| Brittany Porter | | | | | |
| Brittany Presniakov | | | | | |
| Brittany Reese | | | | | |
| Brittany Reeves | | | | | |
| Brittany Reitz | | | | | |
| Brittany Rey | Address Redacted | | | | |
| Brittany Reyes | Address Redacted | | | | |
| Brittany Rhodes | | | | | |
| Brittany Rice | | | | | |
| Brittany Richards | Address Redacted | | | | |
| Brittany Roberson | | | | | |
| Brittany Rogers | | | | | |
| Brittany Romain | | | | | |
| Brittany Ross | Address Redacted | | | | |
| Brittany Rowland | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brittany Russell | | | | | |
| Brittany Russo | | | | | |
| Brittany Saenz | Address Redacted | | | | |
| Brittany Salon | 3436 Phillips | Steger, IL 60475 | | | |
| Brittany Sanford | Address Redacted | | | | |
| Brittany Santos | | | | | |
| Brittany Sapp | | | | | |
| Brittany Scott-Lalanne | Address Redacted | | | | |
| Brittany Sheppard | Address Redacted | | | | |
| Brittany Sievenpiper | | | | | |
| Brittany Skipper | | | | | |
| Brittany Smith | Address Redacted | | | | |
| Brittany Smith | | | | | |
| Brittany Sobotka | | | | | |
| Brittany Spillman | | | | | |
| Brittany Spohr | | | | | |
| Brittany Spruell | Address Redacted | | | | |
| Brittany Staples | Address Redacted | | | | |
| Brittany Stewart | Address Redacted | | | | |
| Brittany Stillwell | | | | | |
| Brittany Stone | | | | | |
| Brittany Sumter | Address Redacted | | | | |
| Brittany Sutherland | | | | | |
| Brittany T Williams | Address Redacted | | | | |
| Brittany Tax Service | 941 Thomas Dr | Birmingham, AL 35215 | | | |
| Brittany Taylor | Address Redacted | | | | |
| Brittany Taylor | | | | | |
| Brittany Thomas | | | | | |
| Brittany Tom, Ea | Address Redacted | | | | |
| Brittany Turnbull Laurin, Realtor | Address Redacted | | | | |
| Brittany Turner | | | | | |
| Brittany Tursivio | | | | | |
| Brittany Uribe | | | | | |
| Brittany Vasta | Address Redacted | | | | |
| Brittany Victory | Address Redacted | | | | |
| Brittany Vincent | | | | | |
| Brittany Vise | Address Redacted | | | | |
| Brittany Walker | Address Redacted | | | | |
| Brittany Ward | Address Redacted | | | | |
| Brittany Warsing | | | | | |
| Brittany Washington | | | | | |
| Brittany Watson | Address Redacted | | | | |
| Brittany Wealth Management, LLC | 1204 Kenesaw Ave | Knoxville, TN 37919 | | | |
| Brittany Weiser, Realtor | 3367 Brierwood Drive | Newcastle, OK 73065 | | | |
| Brittany Welch | | | | | |
| Brittany Whitfield | | | | | |
| Brittany Wight | | | | | |
| Brittany Williams | Address Redacted | | | | |
| Brittany Williams | | | | | |
| Brittany Wilson | Address Redacted | | | | |
| Brittany Wilson | | | | | |
| Brittany Wines | | | | | |
| Brittany Young | Address Redacted | | | | |
| Brittany Zagojski | Address Redacted | | | | |
| Brittany Zamani | Address Redacted | | | | |
| Brittany'S Boutique LLC Dba Bliss Kc | 705B Se Melody Ln | Lees Summit, MO 64063 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brittanys Childcare | 3300 Nw Jefferson St | Blue Springs, MO 64015 | | | |
| Brittbasshomes LLC | 3675 Utoy Dr Sw | Atlanta, GA 30331 | | | |
| Brittell Turkey LLC | 10 Apple Lane | Highland, NY 12528 | | | |
| Britteny Rogers | | | | | |
| Britteny Wyatt | | | | | |
| Brittian Bio-Courier | 2107 Peachtree Landing | Fairburn, GA 30213 | | | |
| Brittian Brothers Towing Inc | 5141 Westbrook Pl | Union City, GA 30291 | | | |
| Brittiany Hammonds | Address Redacted | | | | |
| Brittiany Harris | Address Redacted | | | | |
| Brittini Cheatham | Address Redacted | | | | |
| Brittini Mcpherson | | | | | |
| Brittle Pumpkin | | | | | |
| Brittlynn Holmes | | | | | |
| Brittlynpacerllc | 982 N. Batavia | B-13 | Orange, CA 92867 | | |
| Brittnay Judy | | | | | |
| Brittney (Simmy) Horwitz | Address Redacted | | | | |
| Brittney Anderson | | | | | |
| Brittney Brackenridge | Address Redacted | | | | |
| Brittney Bradwell | Address Redacted | | | | |
| Brittney Brown | Address Redacted | | | | |
| Brittney Burr | | | | | |
| Brittney C Dean | Address Redacted | | | | |
| Brittney Campos | | | | | |
| Brittney Carmel | | | | | |
| Brittney Carnevale | Address Redacted | | | | |
| Brittney Carter | | | | | |
| Brittney Castro | | | | | |
| Brittney Cheek | | | | | |
| Brittney Cole | Address Redacted | | | | |
| Brittney Cooper | Address Redacted | | | | |
| Brittney Correa | | | | | |
| Brittney Davis | Address Redacted | | | | |
| Brittney Dukes | Address Redacted | | | | |
| Brittney Dunbar | Address Redacted | | | | |
| Brittney E Photography | 625 Ethel St | Wausau, WI 54403 | | | |
| Brittney Ellis | Address Redacted | | | | |
| Brittney Evans | Address Redacted | | | | |
| Brittney Freed | | | | | |
| Brittney Fulgham | Address Redacted | | | | |
| Brittney Gibson | | | | | |
| Brittney Gilbert | | | | | |
| Brittney Givens | | | | | |
| Brittney Hall | Address Redacted | | | | |
| Brittney Hamilton | | | | | |
| Brittney Hanlon | | | | | |
| Brittney Harris | | | | | |
| Brittney Henning | | | | | |
| Brittney Highsmith | Address Redacted | | | | |
| Brittney Inman | Address Redacted | | | | |
| Brittney Johnson | Address Redacted | | | | |
| Brittney Kelsey | Address Redacted | | | | |
| Brittney Kilgore | Address Redacted | | | | |
| Brittney Lamons | Address Redacted | | | | |
| Brittney Little | Address Redacted | | | | |
| Brittney Logsdon | | | | | |
| Brittney Lorick | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brittney Magee | Address Redacted | | | | |
| Brittney Martignoni | | | | | |
| Brittney Mccoy | | | | | |
| Brittney Mcgowan | | | | | |
| Brittney Mosley | | | | | |
| Brittney N. Smith | Address Redacted | | | | |
| Brittney Nelson | Address Redacted | | | | |
| Brittney Payne | Address Redacted | | | | |
| Brittney Penamon Rdhap Corporation | 3800 Stocker St. | 23 | La, CA 90008 | | |
| Brittney R Perkins | Address Redacted | | | | |
| Brittney R. Garcia | Address Redacted | | | | |
| Brittney Reuther | | | | | |
| Brittney Ross | Address Redacted | | | | |
| Brittney Rutherford | Address Redacted | | | | |
| Brittney Sands | Address Redacted | | | | |
| Brittney Serrato | Address Redacted | | | | |
| Brittney Soliman Parker LLC | 2752 Borthwick Ave | Henderson, NV 89044 | | | |
| Brittney Starks | Address Redacted | | | | |
| Brittney Straiton | | | | | |
| Brittney Sullivan | Address Redacted | | | | |
| Brittney Tackett | Address Redacted | | | | |
| Brittney Thomas | Address Redacted | | | | |
| Brittney Watts | Address Redacted | | | | |
| Brittney Webb | Address Redacted | | | | |
| Brittney Weber | | | | | |
| Brittney Webster | | | | | |
| Brittney Williams | Address Redacted | | | | |
| Brittney Wilson | Address Redacted | | | | |
| Brittney Young | Address Redacted | | | | |
| Brittni Clipper | Address Redacted | | | | |
| Brittni Hill-Jones | | | | | |
| Brittni Rea | | | | | |
| Brittny Chandra | | | | | |
| Brittny Dandrea | Address Redacted | | | | |
| Brittny Halgren | | | | | |
| Brittny Johnson | Address Redacted | | | | |
| Brittny Murphy | | | | | |
| Brittny Robinson | | | | | |
| Britton & Britton Insurance Services Inc | 100 Congress Ave | Ste 2000 | Austin, TX 78701 | | |
| Britton Burden | Address Redacted | | | | |
| Britton Chaves | Address Redacted | | | | |
| Britton Chiropractic, Inc. | 300 Tamal Plaza | Suite 100 | Corte Madera, CA 94925 | | |
| Britton Gallagher | | | | | |
| Britton Peck | Address Redacted | | | | |
| Britton Poitier | Address Redacted | | | | |
| Britton'S Accounting & Tax Service | 2830 Airline Blvd | Ste C | Portsmouth, VA 23701 | | |
| Britt'S Glitz Queens | 4987 Simpson Hwy 28 W | Magee, MS 39111 | | | |
| Brittyn Coleman Nutrition, LLC | 1401Grove St | Apt 1 | San Francisco, CA 94117 | | |
| Britz Contracting Inc | 270 Saint Nicholas | New York, NY 10027 | | | |
| Briuna Hartry | Address Redacted | | | | |
| Briway Logistics Inc. | 10143 Hartford Ct | 1B | Schiller Park, IL 60176 | | |
| Brix Construction LLC | 755 Taylor Rd | Port Orange, FL 32127 | | | |
| Brix Molina | | | | | |
| Brix Restaurant | 371 Franklin Ave | Belleville, NJ 07109 | | | |
| Brixius Law Firm LLC | 705 S. 9th St | Suite 101 | Tacoma, WA 98405 | | |
| Briyanna Ituen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Briz Hair, Inc | 2150 E Williams Field Road | 110 | Gilbert, AZ 85295 | | |
| Brizaida Carmenates | Address Redacted | | | | |
| Brizhane Hicks | Address Redacted | | | | |
| Brj Holdings LLC | 2307 Silver Maple Dr | Wylie, TX 75098 | | | |
| Brk Consulting, LLC | 361 Long Lk Landing | Bottineau, ND 58318 | | | |
| Brk Singh94&9W Inc | 3221 Rt 9W | New Windsor, NY 12553 | | | |
| Brm Industries, LLC | 503 East Jackson St | Suite 203 | Tampa, FL 33602 | | |
| Brmcloud, Inc | 4267 Marina City Dr. | Unit 600 | Marina Del Rey, CA 90292 | | |
| Brns Design LLC | 1120 N Kimball Ave. | Ste. 120 | Southlake, TX 76092 | | |
| Bro Bread Inc, | 3121 South 52Nd St | Lincoln, NE 68506 | | | |
| Bro Caps | 29 Via Corvina | Henderson, NV 89011 | | | |
| Broad & Grange Pharmacy | 5751 N. Broad St. | Suite 3 | Philadelphia, PA 19141 | | |
| Broad Dynamics LLC, | 7012 Galgate Drive | Springfield, VA 22152 | | | |
| Broad Installation Group-C | 5133 Marion St | Philadelphia, PA 19144 | | | |
| Broad Reach Consulting, Inc. | 9317 Bay Ave | N Beach, MD 20714 | | | |
| Broad River Greenway, Inc. | 126 Broad River Drive | Shelby, NC 28152 | | | |
| Broad Rock Stores Inc. | 1808 Broad Rock Blvd | Richmond, VA 23224 | | | |
| Broad Street Rib Line LLC | 2256 Broad St | Suite 110 | San Luis Obispo, CA 93401 | | |
| Broad Strokes Creative, LLC | 3719 Highgrove Drive | Dallas, TX 75220 | | | |
| Broad View Landscaping Inc | 201 Montauk Hwy | Suite 3 | Westhampton Beach, NY 11978 | | |
| Broadalbin Properties/ Broadalbin Hotel | 59 West Main St | Broadalbin, NY 12025 | | | |
| Broadband Concepts Inc. | 220 E Illinois St | Chicago, IL 60611 | | | |
| Broadband Technology Corporation | 22923 Quicksilver Drive, Suite 117 | Dulles, VA 20166 | | | |
| Broaderley Management Inc | 2977 Regal Park Ct | Duluth, GA 30096 | | | |
| Broadfoot & Broadfoot, LLC | 819 Main St | Boonton, NJ 07005 | | | |
| Broadleaf Tobacco Sales Corp. | 2301 Sw 127 Court | Miami, FL 33175 | | | |
| Broadleaf Tree Care Inc. | 380 Meadown Road | Portland, TN 37148 | | | |
| Broadmeadows LLC | 2012 Depot St. | Manchester Center, VT 05255 | | | |
| Broadmoor Nails & Spa 2 LLC | 6080 Stetson Hills Blvd | Colorado Springs, CO 80923 | | | |
| Broadmor LLC | 3450 42nd St | 2L | Long Island City, NY 11101 | | |
| Broadnax Family Enterprise LLC | 2014 Briggs St | Harrisburg, PA 17103 | | | |
| Broadnax Inc | 1501 South Hunter St. | Plant City, FL 33563 | | | |
| Broadnax Transport LLC | 1909 White St | Greensboro, NC 27405 | | | |
| Broadpharm | 6625 Top Gun St., Ste 103 | San Diego, CA 92121 | | | |
| Broadpoint Properties | 451 S Escondido Blvd | Escondido, CA 92025 | | | |
| Broadstone Group, LLC | 1990 Kidd Circle | Park City, UT 84098 | | | |
| Broadstreet Capital LLC | 1407 Bagley | Detroit, MI 48216 | | | |
| Broadview Consulting Inc | 390 N Broadway | Suite 120 | Jefricho, NY 11753 | | |
| Broadview Gourmet House Inc | 3300 Broadview Village Square | Broadview, IL 60155 | | | |
| Broadview Technologies, Inc. | 7-33 Amsterdam St | Newark, NJ 07105 | | | |
| Broadwater Appraisal "Llc" | 3024 Carter Jones Rd | Groveland, FL 34736 | | | |
| Broadway Acupuncture, P.C. | 3 Opal St | Holbrook, NY 11741 | | | |
| Broadway Arts Catering & Event Spc | 49 Broadway St | Asheville, NC 28801 | | | |
| Broadway Auto Service LLC | 34 West 21st St | Riviera Beach, FL 33404 | | | |
| Broadway Automotive, | 400 Broadway Ave South | Buhl, ID 83316 | | | |
| Broadway Bakery 81 Inc. | 81-26 Broadway | Elmhurst, NY 11373 | | | |
| Broadway Bay Restaurant, Inc. | 100 Broadway | Saltaire, NY 11706 | | | |
| Broadway Bound Dance, Inc. | 1245 Route 22 East | Lebanon, NJ 08833 | | | |
| Broadway Bound Dancecenter | 540 N New St | Bethlehem, PA 18018 | | | |
| Broadway Bound The Center | For Performance & Dance Inc | 60 Idaho St | Passaic, NJ 07055 | | |
| Broadway Cafe & Pastry Inc | 87 W Palisade Ave | Englewood, NJ 07631 | | | |
| Broadway Chrome & Parts | 5625 E Broadway Ave | Tampa, FL 33619 | | | |
| Broadway Developer & Management | 52A Broadway | 6C | Brooklyn, NY 11249 | | |
| Broadway Discount Pharmacy LLC | 1765 N Broadway Ave | Bartow, FL 33830 | | | |
| Broadway Fashion Cleaners | 1175 Chula Vista Ave | Burlingame, CA 94010 | | | |
| Broadway Kitchen Inc | 606 Broadway, Ste 101 | Santa Monica, CA 90401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Broadway Landscape Materials LLC | 3631 Broadway St | American Canyon, CA 94503 | | | |
| Broadway Laundromat | 1551 Broadway Ave. | Atwater, CA 95301 | | | |
| Broadway Meat & Produce Inc | 223 Broadway | Bronx, NY 12550 | | | |
| Broadway Meat Market On 21St Inc | 21-09 21st Ave | Astoria, NY 11105 | | | |
| Broadway Midtown Tailors Inc | 325 West 38th St | Suite 1209 | New York, NY 10018 | | |
| Broadway N Inc | 4117 Broadway | W Palm Beach, FL 33407 | | | |
| Broadway Plaza | 120 Broadway Ave | Suite 201-202 | Kissimmee, FL 34741 | | |
| Broadway Printers Of Paintsville | 311 N. Mayo Trail | Paintsville, KY 41240 | | | |
| Broadway Properties Inc. | 218 Hawthorne Lane | Wilmington, DE 19803 | | | |
| Broadway Radiaology Inc | 231 W Vernon Ave, Ste 111 | Los Angeles, CA 90037 | | | |
| Broadway S/S Inc. | 4275 Broadway | New York, NY 10033 | | | |
| Broadway Services | 2212 Loring Ct | Decatur, GA 30032 | | | |
| Broadway Tobacco House Inc | 2802 Broadway | New York, NY 10025 | | | |
| Broadway Video | 3401 E Broadway | Long Beach, CA 90803 | | | |
| Broadway88, LLC | 855 18th Ave S | Naples, FL 34102 | | | |
| Broadwaytrucking LLC | 124 Sycamore Road | Jersey City, NJ 07305 | | | |
| Brobuy Inc | 1267 57th St | Brooklyn, NY 11219 | | | |
| Broc Jennings | | | | | |
| Broc Segura | | | | | |
| Broca Food Corp | 6500 Park Ave | Wesy New York, NJ 07093 | | | |
| Brocato & Byrne, LLP. | 320 Carleton Ave | Ste-3400 | Central Islip, NY 11722 | | |
| Broccoli Hall | 142 North Road | Sudbury, MA 01776 | | | |
| Brocha Abramoff | Address Redacted | | | | |
| Brocha Hecht Physical Therapy | 571 Elm St | W Hempstead, NY 11552 | | | |
| Brocha Perlmutter | | | | | |
| Brocha Plutchok | | | | | |
| Brocho Vhatzlocho Hardware Inc | 4405 13th Ave | Brooklyn, NY 11219 | | | |
| Brochtrup Livestock Trucking LLC | N9325 Harvestore Road | Brillion, WI 54110 | | | |
| Brocious Lumber Company Inc | 50 J R Resources Dr | Ringgold, PA 15770 | | | |
| Brock & Sons | 3337 E River Rd | Unit B | Tucson, AZ 85718 | | |
| Brock Auto Inc | 333 Se 2nd Ave | Ste 2000 | Miami, FL 33131 | | |
| Brock Barrows | Address Redacted | | | | |
| Brock Black Designs | 855 E 1100 N | Shelley, ID 83274 | | | |
| Brock Bogenschutz | | | | | |
| Brock Bourne | | | | | |
| Brock Broussard | | | | | |
| Brock Brown | | | | | |
| Brock Bruegeman | | | | | |
| Brock Brynjulson Inc | 11791 Betlen Dr | Dublin, CA 94568 | | | |
| Brock Buchholz | | | | | |
| Brock Construction Group, Inc. | 794 E Pennsylvania Dr | Palatine, IL 60074 | | | |
| Brock Dehart | Address Redacted | | | | |
| Brock Enterprises | 104 Man O War Ct | Georgetown, KY 40324 | | | |
| Brock Giles | | | | | |
| Brock Hughey | | | | | |
| Brock Hurn | | | | | |
| Brock Interiors Limited | 70 East 10th St | 2C | New York, NY 10003 | | |
| Brock Johnson | Address Redacted | | | | |
| Brock Kehoe | | | | | |
| Brock Lubbers | | | | | |
| Brock Mattison | Address Redacted | | | | |
| Brock Miller | | | | | |
| Brock Pasteur | | | | | |
| Brock Pickett | | | | | |
| Brock Refrigeration A/C & Heating LLC | 1214 Eads St | Franklinton, LA 70438 | | | |
| Brock Robinson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brock Saucy | Address Redacted | | | | |
| Brock Spain | | | | | |
| Brock Steel LLC | 163 Doe Trail Drive | Lexington, SC 29073 | | | |
| Brock Stratton | | | | | |
| Brock Taylor | Address Redacted | | | | |
| Brock Ventura | | | | | |
| Brock Wagner | | | | | |
| Brock Wharton | | | | | |
| Brocke Hollins | Address Redacted | | | | |
| B-Rockin Parties | 3300 Selma Crt | Marietta, GA 30066 | | | |
| Brockington Capital | 3801 Nw 6th St | Lauderhill, FL 33311 | | | |
| Brockington Yardcare & Landscaping | 411 Taylor St | Lake City, SC 29560 | | | |
| Brockman Farming Inc. | 7330 Mesa Drive | Aptos, CA 95003 | | | |
| Brockman Partners LLC | 248 Rolling Meadows Dr | Clayton, NC 27527 | | | |
| Brockman Plastering LLC | 1004 Polk St | 1004 Polk Street | Little Chute, WI 54140 | | |
| Brockport Medical Care | 6565 Fourth Section Road | 100 | Brockport, NY 14420 | | |
| Brockton Dental X-Ray Lab, Inc. | 6800 Brockton Ave | Suite 3 | Riverside, CA 92506 | | |
| Brockway Fire Protection International | 3400 Sw 10th St | Deerfield Beach, FL 33442 | | | |
| Brockway Hilltop Farms LLC | 50 County Route 43 | Ft Covington, NY 12937 | | | |
| Brodderick Watson | | | | | |
| Broderic Johnson | Address Redacted | | | | |
| Broderick Batts | | | | | |
| Broderick Calloway | | | | | |
| Broderick Chandler | Address Redacted | | | | |
| Broderick Crosby | Address Redacted | | | | |
| Broderick Engram | Address Redacted | | | | |
| Broderick Godbee | | | | | |
| Broderick Miller | Address Redacted | | | | |
| Broderick Orsborn | | | | | |
| Broderick Welch | Address Redacted | | | | |
| Broderick Williams | | | | | |
| Brodie Dizgun | Address Redacted | | | | |
| Brodie Schroeder | | | | | |
| Brodie Tuck | | | | | |
| Brody Deep Stump Removing LLC | 11 Ronnie Road | Wayne, NJ 07470 | | | |
| Brody Driscoll | | | | | |
| Brody House Of Cooked Fish & Chicken | 7127 S State St | Chicago, IL 60619 | | | |
| Brody King | | | | | |
| Brody Ronistal | | | | | |
| Broedell Warehouses Rentals, Inc.. | 1640 Cypress Drive | Jupiter, FL 33469 | | | |
| Brofsky Design LLC | 9970 Ne Beachcrest Drive | Bainbridge Island, WA 98110 | | | |
| Brofsky Productions, LLC | 12525 Sunrise Drive Ne | Bainbridge Island, WA 98110 | | | |
| Broglen Hotel Corporation | 3622 Sawtelle Blvd | Los Angeles, CA 90066 | | | |
| Brogrammers Agency | 3850 Canton Rd | Marietta, GA 30066 | | | |
| Broguiere'S Farm Fresh Dairy Inc. | 505 S Maple Ave. | Montebello, CA 90640 | | | |
| Broilers Production Haynes | 435A County Road 1325 | Tupelo, MS 38804 | | | |
| Broja Contracting, LLC | 2860 Buhre Ave | Bronx, NY 10461 | | | |
| Broken & Coastal LLC | 1803 Se 35th Place | Portland, OR 97214 | | | |
| Broken Arrow Nursery, LLC | 13 Broken Arrow Road | Hamden, CT 06518 | | | |
| Broken Bit Performance Horses | 33168 W 168th St | Lawson, MO 64062 | | | |
| Broken Bit Remodeling | 33168 W 168th St | Lawson, MO 64062 | | | |
| Broken Cycle LLC | 2825 Sw 14 | Ft Lauderdale, FL 33312 | | | |
| Broken King Clothing | 4257A Independence Ave | Kapolei, HI 96706 | | | |
| Broken S Ranch | 4497 S. Farm Road 223 | Rogersville, MO 65742 | | | |
| Broken Silence Productions, Inc. | 12751 W. Millennium Drive | 107 | Playa Vista, CA 90094 | | |
| Broken Top Law | 132 Sw Crowell | Suite 200 | Bend, OR 97702 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Broken Wings Youth Coalition, Inc. | 6377 Green Grass Lane | Whitestown, IN 46075 | | | |
| Broker Cargo Inc | 1851 Shumard Ave | St Cloud, FL 34771 | | | |
| Broker House Inc | 2110 Armour Pl | Glendale, CA 91208 | | | |
| Broker Match Inc | 2655 First St | Suite 250 | Simi Valley, CA 93065 | | |
| Brokering La Inc | 600 S Ridgley Dr | Apt 110 | Los Angeles, CA 90036 | | |
| Brokers Cooperative | 2624 Bluefield Ave | Nashville, TN 37214 | | | |
| Brokersandsellers.Com LLC | 20221 Van Born Rd. | Taylor, MI 48180 | | | |
| Brolin Proctor | | | | | |
| Brom Group LLC | 114 Kensington Rd. | Hollywood, FL 33021 | | | |
| Broma Bakery | 19 Everett Ave | Boston, MA 02125 | | | |
| Bromak Sales Inc. | E9770 7th St | Clintonville, WI 54929 | | | |
| Bromelia Rio Travel | 325 Bay St | 108 | Santa Monica, CA 90405 | | |
| Bromley View Inn | 5 Kocher Drive, Unit 1010 | Bennington, VT 05201 | | | |
| Bromley-Cook Engineering, Inc. | 5440 Nw 33rd Ave | Suite 100 | Ft Lauderdale, FL 33309 | | |
| Bron Realty Group, Inc. | 1236 Chelsea Ave | Unit 5 | Santa Monica, CA 90404 | | |
| Bron Scott | | | | | |
| Bronan Enterprises | 6901 Dakota Drive | Troy, MI 48098 | | | |
| Bronan Marketing LLC | 6901 Dakotadr | Troy, MI 48096 | | | |
| Bronan Property Management | 6901 Dakota Drive | Troy, MI 48098 | | | |
| Bronchee Mims | Address Redacted | | | | |
| Bronco Surgical, LLC | 2694 S. Loblolly Lane | Edmond, OK 73012 | | | |
| Brondwyn Holliway Alford | | | | | |
| Bronfenbrenner Consulting Group | 5808 East Bay Shore Walk | Long Beach, CA 90803 | | | |
| Bronic Enterprises, Inc | 2280 Ivory Ct | Grand Junction, CO 81507 | | | |
| Broniesha Sims | Address Redacted | | | | |
| Broninslav Mednik | | | | | |
| Bronner Trucking LLC | 13781 185th St N | Marine On St Croix, MN 55047 | | | |
| Bronson Barber | | | | | |
| Bronson Chang | | | | | |
| Bronson Delrio | Address Redacted | | | | |
| Bronson Drilling | Address Redacted | | | | |
| Bronson Insurance Group, LLC | 9650 Ne 118th Terrace | Bronson, FL 32621 | | | |
| Bronson Motors | Address Redacted | | | | |
| Bronson National Services, LLC | 2028 E Ben White Blvd 240-1971 | Austin, TX 78741 | | | |
| Bronson Pinchot | | | | | |
| Bronson Rychen | | | | | |
| Bronson Wright | Address Redacted | | | | |
| Bronwen Naude | | | | | |
| Bronwyn Anderson | Address Redacted | | | | |
| Bronwyn Brouwers | | | | | |
| Bronwyn C Fynn | Address Redacted | | | | |
| Bronwyn Hartner | | | | | |
| Bronwyn Hicks | | | | | |
| Bronwyn Lewis Friscia | Address Redacted | | | | |
| Bronx Choppers LLC | 3 Shannon Court | Bristol, RI 02809 | | | |
| Bronx Council On The Arts Inc. | 2700 East Tremont Ave. | Bronx, NY 10461 | | | |
| Bronx Enterprises LLC | 1449 337th St | Suite 400 | Brooklyn, NY 11218 | | |
| Bronx Five Star Furniture Inc | 1578 Westchester Ave | Bronx, NY 10472 | | | |
| Bronx Management Inc | 489 Brook Ave | Bronx, NY 10455 | | | |
| Bronx Mattress Inc | 1579 Westchester Ave | Bronx, NY 10472 | | | |
| Bronx Park Family Practice Medical Assoc | 2016 Bronxdale Ave | Bronx, NY 10462 | | | |
| Bronx Scrap Metal Inc | 2371 Exterior St | Bronx, NY 10468 | | | |
| Bronx Urgent Care Pc. | 3671 Bronxwood Ave. | Bronx, NY 10469 | | | |
| Bronx View Deli & Grocery Inc | 717 Allerton Ave | Bronx, NY 10467 | | | |
| Bronxlyn Enterprises | 13474 Piccaddilly Ct | Beach Park, IL 60083 | | | |
| Bronze Addict | 2025B Falcon Ridge Dr | Carrollton, TX 75010 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bronze Body Tanning | 15 Eagle Canyon Dr., Ste 102 | Sparks, NV 89441 | | | |
| Bronze Creative | 4209 Wilshire Blvd | Oakland, CA 94602 | | | |
| Bronze Plus Inc. | 120 Todd Road | Santa Rosa, CA 95407 | | | |
| Bronzed Sugar | 2921 N Center | Suite 5 | Maryville, IL 62062 | | |
| Bronzeville Convience Mart Inc | 450 East 43rd St | Chicago, IL 60653 | | | |
| Bronzique Airbrush Tanning | 501 Esplanade | 337 | Redondo Beach, CA 90277 | | |
| Brook Aslin | Address Redacted | | | | |
| Brook Bindel | | | | | |
| Brook Borup | | | | | |
| Brook Bradbury | Address Redacted | | | | |
| Brook Furniture Rental, Inc | 100 N Field Dr, Ste 220 | Lake Forest, IL 60045 | | | |
| Brook Gebreselassie | Address Redacted | | | | |
| Brook Johannah Seymour | Address Redacted | | | | |
| Brook Paul | | | | | |
| Brook Rd Ltd Inc | 5960 Brook Rd | Richmond, VA 23227 | | | |
| Brook Schaaf | | | | | |
| Brook Sprayberry | | | | | |
| Brook Stallings | | | | | |
| Brook Stevens | | | | | |
| Brook Todd | | | | | |
| Brook Wyntergreen | Address Redacted | | | | |
| Brookberry LLC | 7 Eagle Nest Road | Newton, NJ 07860 | | | |
| Brookdale Deli & Grill Inc | 2562 Linden Blvd | Brooklyn, NY 11208 | | | |
| Brookdale Dental Group | 1218 Broad St | Bloomfield, NJ 07003 | | | |
| BrookdeInc Environmental Inc | 2731 Kirkwood Dr | Burlington, NC 27215 | | | |
| Brooke & Bunny | 31911 Walnut Creek Road | Magnolia, TX 77355 | | | |
| Brooke Adrienne Hogan | Address Redacted | | | | |
| Brooke Aerospace LLC | 11731 Old Forge Rd | Waynesboro, PA 17268 | | | |
| Brooke Alexander | | | | | |
| Brooke Aliceon Photography | 36635 Summer Dain Lane | Wildomar, CA 92595 | | | |
| Brooke Anne Interiors, LLC | 2 Fox Run Way | Hingham, MA 02043 | | | |
| Brooke Banks | Address Redacted | | | | |
| Brooke Belton | | | | | |
| Brooke Benefield | | | | | |
| Brooke Bingaman, Leasing Agent | 621 E. St. Charles Pl. | Lombard, IL 60148 | | | |
| Brooke Bradbury | Address Redacted | | | | |
| Brooke Braithwaite | | | | | |
| Brooke Bralove Psychotherapy, Inc. | 4940 Hampden Lane | Suite 212 | Bethesda, MD 20814 | | |
| Brooke Brannon | | | | | |
| Brooke Burkhalter | Address Redacted | | | | |
| Brooke Carlson | Address Redacted | | | | |
| Brooke Cates | | | | | |
| Brooke Coleman | Address Redacted | | | | |
| Brooke Coles | Address Redacted | | | | |
| Brooke Crossland | | | | | |
| Brooke Dulien | | | | | |
| Brooke Eberle | Address Redacted | | | | |
| Brooke Envick | | | | | |
| Brooke Evans Vasquez | Address Redacted | | | | |
| Brooke Fox | Address Redacted | | | | |
| Brooke Fruchtman | | | | | |
| Brooke Gaines | | | | | |
| Brooke Gawtrey | | | | | |
| Brooke Gelt | Address Redacted | | | | |
| Brooke Genn | Address Redacted | | | | |
| Brooke Goff | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brooke Golding | | | | | |
| Brooke Goodman | Address Redacted | | | | |
| Brooke Goodyear | | | | | |
| Brooke Guiton | | | | | |
| Brooke Harvey | Address Redacted | | | | |
| Brooke Hatch | | | | | |
| Brooke Henzel | | | | | |
| Brooke Hill | Address Redacted | | | | |
| Brooke Holloway | Address Redacted | | | | |
| Brooke Hosier | | | | | |
| Brooke Hubbard | Address Redacted | | | | |
| Brooke Jacob | | | | | |
| Brooke Jones | | | | | |
| Brooke Lang Design LLC | 1101 W. Adams Unit B | Chicago, IL 60607 | | | |
| Brooke Main | | | | | |
| Brooke Marcotte | | | | | |
| Brooke Mcclain Services | 2003 Lexington Farms Ln | Spring Hill, TN 37174 | | | |
| Brooke Mcgrane | Address Redacted | | | | |
| Brooke Mcreynolds | | | | | |
| Brooke Minnix | | | | | |
| Brooke Myhre-Shannon | | | | | |
| Brooke Nichols | | | | | |
| Brooke Pavel Photography | 23998 330th St | Adel, IA 50003 | | | |
| Brooke Peterson | Address Redacted | | | | |
| Brooke Poletti, Therapeutic Massage | 991 Lincoln Way | Auburn, CA 95603 | | | |
| Brooke Potts | Address Redacted | | | | |
| Brooke Powell | Address Redacted | | | | |
| Brooke Raulerson | | | | | |
| Brooke Richards | | | | | |
| Brooke Rouse | Address Redacted | | | | |
| Brooke Roy | | | | | |
| Brooke Saias | Address Redacted | | | | |
| Brooke Schneiderwent | Address Redacted | | | | |
| Brooke Scott | | | | | |
| Brooke Silberhorn | | | | | |
| Brooke Snyder | Address Redacted | | | | |
| Brooke Sommers | Address Redacted | | | | |
| Brooke Stepp | | | | | |
| Brooke Swass | | | | | |
| Brooke Taylor | | | | | |
| Brooke Thomas | | | | | |
| Brooke Toliver | | | | | |
| Brooke Vanclief | Address Redacted | | | | |
| Brooke Vandiver | | | | | |
| Brooke Vanhavermaat | | | | | |
| Brooke Vaughn | Address Redacted | | | | |
| Brooke Wallace | | | | | |
| Brooke Watkins | Address Redacted | | | | |
| Brooke Watson | Address Redacted | | | | |
| Brooke Wentz | | | | | |
| Brooke White | Address Redacted | | | | |
| Brooke Wilen | Address Redacted | | | | |
| Brooke Wilkins | | | | | |
| Brooke Williams | | | | | |
| Brooke Worthington Jewelry LLC | 2182 Bandywood Drive | Nashville, TN 37215 | | | |
| Brooke-Lynne Horton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brookes Boutique, LLC | 218 Shows Dr | Brent, AL 35034 | | | |
| Brookfield Real Estate LLC | 19255 Compton Lane | Brookfield, WI 53045 | | | |
| Brookhaven Dental Care | 500 Medford Ave | Suite 9 | Patchogue, NY 11772 | | |
| Brookhaven Provisions | 351 Peachtree Hills Ave Ne | 232 | Atlanta, GA 30305 | | |
| Brookhaven Utilities Services | 433 Cortona Drive | Orlando, FL 32828 | | | |
| Brookies Cafe | 1875 Washtenaw Rd | Ypsilanti, MI 48197 | | | |
| Brookins Construction | 106 Davis St | Easley, SC 29640 | | | |
| Brooklake Advisors LLC | 87 Brooklake Road | Florham Park, NJ 07932 | | | |
| Brookline LLC | 60 Broad St, 24th Fl, Ste 2404 | New York, NY 10004 | | | |
| Brookliv LLC | 1193 Atlantic Ave | 3Rd Floor | Brooklyn, NY 11216 | | |
| Brooklyn Alliance Church Of C&Ma Inc | 2481 E 13th St | Brooklyn, NY 11235 | | | |
| Brooklyn Apparel Collective LLC | 13696 Randa Pkwy | Northport, AL 35475 | | | |
| Brooklyn Artisan Bakehouse | 529 East New York Ave. | Brooklyn, NY 11225 | | | |
| Brooklyn Barberz Lounge | 361 Clifton Place | 4B | Brooklyn, NY 11216 | | |
| Brooklyn Bazaar LLC | 16702 Rockaway Beach Blvd | Rockaway Park, NY 11694 | | | |
| Brooklyn Best Pizza LLC | 4954 Moog Rd | Holiday, FL 34690 | | | |
| Brooklyn Brick Oven Pizza Inc. | 500 South Sepulveda Blvd | 203 | Manhattan Beach, CA 90266 | | |
| Brooklyn Chiropractic, Inc | 7086 Brooklyn Blvd | Brooklyn Center, MN 55429 | | | |
| Brooklyn Comfort Dental | 122 Lawrence Ave | Lawrence, NY 11559 | | | |
| Brooklyn Community Church | 1368 Fulton St | Suite 305 | Brooklyn, NY 11217 | | |
| Brooklyn Entrepreneurs Inc | 847 Bedford Ave | Brooklyn, NY 11205 | | | |
| Brooklyn Heights Behavioral Psychology | 26 Court St | Suite 1306 | Brooklyn, NY 11242 | | |
| Brooklyn Japanese American Family Assoc | 525 Court St | Suite C4-4 | Brooklyn, NY 11231 | | |
| Brooklyn Jewelz | Address Redacted | | | | |
| Brooklyn Manor LLC | 11038 Se 213th St | Kent, WA 98031 | | | |
| Brooklyn Mayd Of Ny Corp | 857 Broadway | Brooklyn, NY 11206 | | | |
| Brooklyn Mayes | Address Redacted | | | | |
| Brooklyn Mottz | Address Redacted | | | | |
| Brooklyn Ophthalmology Pllc | 287 Northern Blvd, Ste 101 | Great Neck, NY 11021 | | | |
| Brooklyn Pizza LLC | 877 Kings George Rd | Fords, NJ 08863 | | | |
| Brooklyn Pizzeria LLC | 1647 Arapahoe Ave | Unit 1 | Boulder, CO 80302 | | |
| Brooklyn Plumbers LLC | 119 Pondfiled Road | Ste 219 | Bronxville, NY 10708 | | |
| Brooklyn Pub LLC | 689 6th Ave | Brooklyn, NY 11215 | | | |
| Brooklyn Queen | Address Redacted | | | | |
| Brooklyn Queens Developers LLC | 9121 80th St | Woodhaven, NY 11421 | | | |
| Brooklyn Robinson | | | | | |
| Brooklyn Samuel | Address Redacted | | | | |
| Brooklyn South West, Inc. | 613 Apollo Road | Lakewood, NJ 08701 | | | |
| Brooklyn Studios Nyc Inc. - Tl | 8-16 43Rd Ave | Long Island City, NY 11101 | | | |
| Brooklyn Top Rehab P.T P.C | 435 Patterson Ave | Staten Island, NY 10305 | | | |
| Brooklyn Turk, LLC | 3900 La-22 | Mandeville, LA 70471 | | | |
| Brooklyn Venture, LLC | 917 N. Main St | Royal Oak, MI 48067 | | | |
| Brooklyn Vinyl Works | 129 Powell St | Brooklyn, NY 11212 | | | |
| Brooklyn Vinyl Works | Attn: William Socolov | 129 Powell St | Brooklyn, NY 11212 | | |
| Brooklynbuilt LLC | 5207 Barnett Ave | Sunnyside, NY 11104 | | | |
| Brooklynd Turner | Address Redacted | | | | |
| Brooklyndorman LLC | 702 Ocean Parkway | Brooklyn, NY 11230 | | | |
| Brooklynn Augustus | Address Redacted | | | | |
| Brooklyns Beautique LLC | 16528 Hwy 80 | Hickory, MS 39332 | | | |
| Brooklyns Daycare | 1201 N. University Dr. | Pine Bluff, AR 71601 | | | |
| Brooklyns Finest Enterprises LLC | 631 Desmoines Ct | Kissimmee, FL 34759 | | | |
| Brookneal Optical, Inc. | 207 E Rush St | Brookneal, VA 24528 | | | |
| Brookover Local Trucking, LLC | 26609 79th Ave S | Kent, WA 98032 | | | |
| Brookr Yon | | | | | |
| Brooks & Son Roofing | 4380 Pleasant Woods Dr | Cumming, GA 30028 | | | |
| Brooks Blankets & More | 3562 230th Terrace | Lake City, FL 32024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brooks Bozman | | | | | |
| Brooks Business Services, LLC | 801 Roeder Road | Suite 775 | Silver Spring, MD 20910 | | |
| Brooks Carson | | | | | |
| Brooks Chouinard | | | | | |
| Brooks Commercial Insurance Services | 55 Broderick Dr. | Ste. A | Brentwood, CA 94513 | | |
| Brooks Contracting, Inc. | 292 Hockhockson Road | Tinton Falls, NJ 07724 | | | |
| Brooks Creative, LLC | 8417 Yucca Trail | Raleigh, NC 27615 | | | |
| Brooks Debruin | | | | | |
| Brooks Distribution | 1345 Lee Blvd | Richland, WA 99352 | | | |
| Brooks Doherty | | | | | |
| Brooks Engineering Associates, Pa | 17 Arlington St | Asheville, NC 28801 | | | |
| Brooks Enterprises Inc. | dba Statements Salon | 13 Village Sq | Cincinnati, OH 45246 | | |
| Brooks Environmental Solutions, LLC | 104 N Gulf Blvd | Ste E | Pcb, FL 32413 | | |
| Brooks Event Marketing | 11206 Jimmy Ridge Dr Midlothian | N Chesterfield, VA 23236 | | | |
| Brooks Excavating Inc. | 1728 White Oak Rd. | Boones Mill, VA 24065 | | | |
| Brooks Family Services LLC | 11428 E Sonrisa Ave | Mesa, AZ 85212 | | | |
| Brooks Farm LLC | 26845 Mcfarland Rd | Monroe, OR 97456 | | | |
| Brooks Financial Advisory Group, Inc. | 6143 Astoria Drive | Lake Worth, FL 33463 | | | |
| Brooks Gibbs | | | | | |
| Brooks Hauling | Address Redacted | | | | |
| Brooks Ii, Ltd | 401 Carthage St | Sanford, NC 27330 | | | |
| Brooks Immigration LLC | 2525 W. Alameda Ave. | 180 | Denver, CO 80219 | | |
| Brooks Independent Cleaning | 22629 Woolsey Dr | Novi, MI 48375 | | | |
| Brooks Mallard | Address Redacted | | | | |
| Brooks Mccord | | | | | |
| Brooks Mcnew | | | | | |
| Brooks Mobile Details | 7197 Mallard Creek Drive | 114 | Horn Lake, MS 38637 | | |
| Brooks Mobile Notary Service | 433 English Lake Dr | Winter Garden, FL 34787 | | | |
| Brooks Murphy | Address Redacted | | | | |
| Brooks Nunez | Address Redacted | | | | |
| Brooks Partnership | dba Supercuts | 22904 Vanowen St | W Hills, CA 91307 | | |
| Brooks Pool Service, LLC | 277 W River Rd | Palatka, FL 32177 | | | |
| Brooks Precision Welding | 26 W 27th St | Kenner, LA 70062 | | | |
| Brooks Realty LLP | 5459 Gold Leaf Lane | Memphis, TN 38125 | | | |
| Brooks Reid | | | | | |
| Brooks Remodeling & Construction | 3307 Allington Ct | Houston, TX 77014 | | | |
| Brook'S Stitch & Fold | 711 N Sheppard St | Richmond, VA 23221 | | | |
| Brooks Transport | 1916 Swansee Dr | Dallas, TX 75232 | | | |
| Brooks Troxler | | | | | |
| Brooks Trucking | 160 Old Ridge Rd | Middlesboro, KY 40965 | | | |
| Brooks W Baker | Address Redacted | | | | |
| Brooks Washington | Address Redacted | | | | |
| Brooks&Breakers | 1519 E Chapman Ave | Fullerton, CA 92831 | | | |
| Brooks, Inc. | 1240 W .Whittier Blvd | Suite B | La Habra, CA 90701 | | |
| Brooksberry LLC | Attn: Andy Coffin | 751 Old Frontenac Sq | Saint Louis, MO 63131 | | |
| Brookshomecareservices Inc. | 9304 Forest Lane | Suite N165A | Dallas, TX 75243 | | |
| Brookside Design LLC | 3 Tice Rd | Franklin Lakes, NJ 07417 | | | |
| Brookside Nursery | 8 George L. Brooks Road | Bridgeton, NJ 08302 | | | |
| Brookside Planning, Inc. | 178 Myrtle Blvd. | Suite 106 | Larchmont, NY 10538 | | |
| Brookside Realty Urban Renewal LLC | 691 Elizabeth Ave | Suite 2 | Newark, NJ 07112 | | |
| Brookside Ventures, LLC | 51 Elliott St | Danvers, MA 01923 | | | |
| Brookstone Financial & Insurance Svcs | 4607 Lakeview Canyon Road | 450 | Westlake Village, CA 91361 | | |
| Brooksville Acres Pet Resort | 24392 Lanark Rd | Brooksville, FL 34601 | | | |
| Brookview Construction Corp | 902 Brittley Way | Apex, NC 27502 | | | |
| Brookview Hills Research Associates, LLC | 730 Highland Oaks Drive | Suite 202 | Winston-Salem, NC 27103 | | |
| Broome & Mercer | Attn: Jimmy Pinto | 154 Grand St | New York, NY 10013 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Broome Hospitality Corp | 249 Broome St | New York, NY 10002 | | | |
| Broome Trucking | 208 Vine St | Lagrange, GA 30241 | | | |
| Broomin Bajusz LLC | 3323 W 129 St | Cleveland, OH 44111 | | | |
| Broomstick Engine | 2240 Encinitas Blvd. | Suite D 194 | Encinitas, CA 92024 | | |
| Brophy Ranch Inc | 742 Brophy Rd | Eagle Point, OR 97524 | | | |
| Bropro Inc | 183 Wilson St | 204 | Brooklyn, NY 11211 | | |
| Bros Brands, LLC | 1589 Skeet Club Rd | Ste 102-304 | High Point, NC 27265 | | |
| Bros International Usa Inc | 2242 86th St | Brooklyn, NY 11214 | | | |
| Brose Dinn | | | | | |
| Brose Inc | 3697 Creekstone Way | Marietta, GA 30068 | | | |
| Brose'S Wholesale Florist | 730 N. 16th Ave., Ste 3 | Yakima, WA 98902 | | | |
| Bross Inc. | 400 Oyster Point Blvd. | Suite 403 | S San Francisco, CA 94080 | | |
| Broth & Basil | 18817 Limestone Commercial Dr | Suite 400 | Pflugerville, TX 78660 | | |
| Brother & Brother Remodeling Inc | 742 Charcot Ave | San Jose, CA 95131 | | | |
| Brother & Sis Cut Cuts | 2003 Nw 21st Ave | Ft Lauderdale, FL 33313 | | | |
| Brother 2 Brother Contractors | 1814 Penrose Ave | Baltimore, MD 21223 | | | |
| Brother Al-Rousan Inc | 4400 State Road | Cleveland, OH 44109 | | | |
| Brother Baolu Inc. | 11 Montauk Hwy | Blue Point, NY 11715 | | | |
| Brother Builders Inc | 3107 E Chestnut Expy | Suite G | Springfield, MO 65802 | | |
| Brother Enertainment Services | 429 Dean Creek Lane | Orlando, FL 32825 | | | |
| Brother Entertainment | 429 Dean Creek Lane | Orlando, FL 32825 | | | |
| Brother G'S Logistics LLC | 5332 Ne 15th Ave | Pompano Beach, FL 33064 | | | |
| Brother J Auto Sales | 14504 Hwy 365 | Little Rock, AR 72204 | | | |
| Brother Moe, Inc | 2004 Plank Rd | Baton Rouge, LA 70802 | | | |
| Brother Nature Excavating, Inc. | 165 Natures Way | Boone, NC 28607 | | | |
| Brother Solutions Painting Inc | 1220 Commonwealth Cir M 205 | Naples, FL 34116 | | | |
| Brother Trucking LLC | 111 Winding Bluffs Ct | Fenton, MO 63026 | | | |
| Brotherbaer LLC | 100 N Main St | Oshkosh, WI 54901 | | | |
| Brothercolandscaping Corp | 118 N. Cottonwood Drive | Richardson, TX 75080 | | | |
| Brotherhood Trucking LLC | 1109 King Dr | Marrero, LA 70072 | | | |
| Brothers | 626W Jefferson | Brooksville, FL 34608 | | | |
| Brothers Anwary, LLC | 8000 Coit Rd, Ste 300C | Plano, TX 75025 | | | |
| Brothers Bingo LLC | 532 South Columbia St | Bogalusa, LA 70427 | | | |
| Brothers Candy & Grocery Store Inc | 542 East 14th St | New York, NY 10009 | | | |
| Brothers Car Wash Inc | 9816 S Kedzie Ave | Evergreen Park, IL 60805 | | | |
| Brothers Collision | 4902 Snader Ave | Baltimore, MD 21215 | | | |
| Brothers Concrete Cutting & Coring | 13316 Berg St | Sylmar, CA 91342 | | | |
| Brothers Delivery Services LLC | 14193 Se Frontier Ave | Clackamas, OR 97015 | | | |
| Brothers Dental & Implants Inc | 2001 Van Ness Ave | St400 | San Francisco, CA 94109 | | |
| Brothers Elizalde Nursery | 19842 W Bradbury Road | Turlock, CA 95380 | | | |
| Brothers Farm Inc | 42180 Whittier Ave | Hemet, CA 92544 | | | |
| Brother'S Fence Service Corp | 41 E 60th St | Hialeah, FL 33013 | | | |
| Brothers Furniture Services, Inc | 3441 N. Ridge Ave. | 3 | Arlington Heights, IL 60004 | | |
| Brother'S Glass | 8301 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Brothers Grocery & Deli LLC | 203 Clifton Ave | Lakewood, NJ 08701 | | | |
| Brother'S Handyman Services LLC | 115 Overbrook Rd | A | Salisbury, NC 28147 | | |
| Brothers Hardware LLC | 26 West 38th St | New York, NY 10018 | | | |
| Brothers Health Collective | 2929 S. Wabash Ave | Ste 202 | Chicago, IL 60616 | | |
| Brothers Heating & Cooling | 204 Dorchester Dr | White House, TN 37188 | | | |
| Brothers Investment LLC | Dba Johnson Stone Countertop | 10604 30th Ave S | Lakewood, WA 98499 | | |
| Brothers Jewelers Inc | 5203 W Bowles Place | Littleton, CO 80123 | | | |
| Brothers Keepers | 20 Sweetwater Park Loop | Ft Mitchell, AL 36856 | | | |
| Brothers Law Group LLP | 25401 Cabot Rd | Suite 113 | Laguna Hills, CA 92653 | | |
| Brothers Lawn Care Services | 3959 Astor Ave | Columbus, OH 43227 | | | |
| Brothers Mead 3, LLC | 19915 Capital Ave Ne | Ste208 | Battle Creek, MI 49017 | | |
| Brothers Mead 3, LLC | 19915 Capital Ave Ne | Battle Creek, MI 49017 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brother'S Mini Market Inc | 23 Ave D | New York, NY 10009 | | | |
| Brothers Mobile Cleaning Services | 1814 Sharon Rd | Tallahassee, FL 32303 | | | |
| Brothers Mobility LLC | 46 Georgetown Rd. | Wrightstown, NJ 08562 | | | |
| Brothers N Business Inc., | 620 Hillcrest Road, Ste 400 | Lilburn, GA 30047 | | | |
| Brothers New York Style Pizza | 1107 3rd St S W | Suite 3 | Winterhaven, FL 33880 | | |
| Brothers Pavers Inc | 2156 Brandon St | Ft Myers, FL 33907 | | | |
| Brother'S Pizza & Restaurant In Cortland | 144 South High St | Cortland, OH 44410 | | | |
| Brother'S Precision Inc | 1919 Leafdale Ave | S El Monte, CA 91733 | | | |
| Brothers Products Inc | 12103 North Brookhurst St | Suite D | Garden Grove, CA 92840 | | |
| Brothers Relocation Services, LLC | 4396 S. Kansas Ave. | St Francis, WI 53235 | | | |
| Brothers Ridge Farms, LLC | 1446 Howard Hill Rd. | Newark Valley, NY 13811 | | | |
| Brothers Roofing & Construction, Inc | 2734 W Touhy Ave | Chicago, IL 60645 | | | |
| Brothers Seafood | 523 East Louetta Rd | Spring, TX 77373 | | | |
| Brothers Signature Wholesale, LLC | 10 Rainier St | Kenner, LA 70065 | | | |
| Brothers Stucco LLC | 5123 Glengarry Rd | Wimauma, FL 33598 | | | |
| Brothers Trucking Services Inc | 7038 Nw 169th Dt | Hialeah, FL 33015 | | | |
| Brothers Wood Finishes LLC | 37906 Hwy 30 | Astoria, OR 97103 | | | |
| Brother'S Zheng Inc | 343 Rockaway Turnpike | Lawrence, NY 11559 | | | |
| Brothersbarbershop | 3937 Bailey Ave | Amherst, NY 14226 | | | |
| Brotherstruckingllc | 4606 Cloister Circle | Hampton, GA 30228 | | | |
| Brotherton Video & Events, Inc. | Po 9567 | Rancho Santa Fe, CA 92067 | | | |
| Brotsman & Dreger, Inc. | 14519 W. 49th St | Clearwater, KS 67026 | | | |
| Broughton Construction Company, Llc | 4832 Nannie Helen Burroughs Ave Ne | Washington, DC 20019 | | | |
| Brouillette Farm | 5477 Brouillette Road | Oriskany Falls, NY 13425 | | | |
| Brousko, | Address Redacted | | | | |
| Broussard Creations, LLC | 931 North Lyons St | Lake Charles, LA 70601 | | | |
| Broussard Technologies, LLC | 931 N. Lyons St | Lake Charles, LA 70601 | | | |
| Brow & Beauty Bar | 2112 Route 88 | Brick, NJ 08724 | | | |
| Brow City | 12280 Westheimer Rd | Suite 602 | Houston, TX 77077 | | |
| Brow Philosophy Beverly Hills LLC | 5030 Champion Blvd | G5 | Boca Raton, FL 33496 | | |
| Brow Zone | 8W 4th St | New York, NY 11374 | | | |
| Broward Education Foundation | 600 SE 3rd Ave | Ft Lauderdale, FL 33301 | | | |
| Broward Elite Cheer & Dance Company | 6800 Sw 21st Court | Unit 6 | Davie, FL 33317 | | |
| Broward Lacrosse Advantage, Inc. | 4350 Sw 105th Ave | Davie, FL 33328 | | | |
| Broward Psychological Group, Inc. | 3650 N 36th Ave | 41 | Hollywood, FL 33021 | | |
| Broward Real Estae Center Inc | 3941 Riverland Road | Ft Lauderdale, FL 33312 | | | |
| Broward Vertical Blinds Inc. | 5624 Hollywood Blvd | Hollywood, FL 33021 | | | |
| Brower Equipment Sales | 3215 1st St | Bradentom, FL 34208 | | | |
| Brower Hannah | | | | | |
| Brower&Associates | 1250 Winoka Rd | Collierville, TN 38017 | | | |
| Brown & Associates | 3830 Lakeshore Dr. | Beaumont, TX 77642 | | | |
| Brown & Associate'S | 3408 East 38th St | Sioux Falls, SD 57103 | | | |
| Brown & Brown Of Killeen Consulting, LLC | 5301 White Rock Drive | Killeen, TX 76542 | | | |
| Brown & Brown Of Mt, Inc. | 2595 Lucky John Drive | Park City, UT 84060 | | | |
| Brown & Crebbin Design Studio, Inc. | 126 Fontaine Drive | Tavernier, FL 33070 | | | |
| Brown & Michaels Pc | 12417 Country Day Cir | Ft Myers, FL 33913 | | | |
| Brown Auto Sales LLC | 2302 Hwy 11 S | Kinston, NC 28504 | | | |
| Brown Bag Buddies | 2807 Forest Hollow Ln | 3324 | Arlington, TX 76006 | | |
| Brown Bag Sandwich Co. | 535 W 3Rd Ave | Anchorage, AK 99501 | | | |
| Brown Book Shop Inc | 1517 San Jacinto | Houston, TX 77002 | | | |
| Brown Bookkeeping Services | 3708 Hulan Park Cir | Ft Worth, TX 76123 | | | |
| Brown Brother Produce Co., Inc. | 9647 Idot Shed Rd | Nashville, IL 62263 | | | |
| Brown Butter Productions | 6437 Kessler Ave. | Woodland Hills, CA 91367 | | | |
| Brown Charite Sr | | | | | |
| Brown Chiropractic & Wellness Center | 1330 Atlanta Hwy | Cumming, GA 30004 | | | |
| Brown Coffee Distribution Company Inc | 301 Pomona Dr, Ste F | Greensboro, NC 27407 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brown Counseling LLC | 3011 W Grand Blvd | Suite 413 | Detroit, MI 48202 | | |
| Brown County Communications Inc. | 3185 Beth Drive | Green Bay, WI 54311 | | | |
| Brown Cpr | 181 Whistle Way | Unit E | Milledgeville, GA 31061 | | |
| Brown Creative, LLC | 5435 Landsdowne Court | Cumming, GA 30041 | | | |
| Brown Dedmond Peele Cpas | 1703 Country Club Road | Suite 303 | Jacksonvlle, NC 28546 | | |
| Brown Dental Laboratory Inc. | 827 Blossom Hill Rd | San Jose, CA 95123 | | | |
| Brown Derby Enterprises LLC | 791 North Us Hwy 1 | Tequesta, FL 33469 | | | |
| Brown Development Group LLC | 2106 S. Central Park | Chicago, IL 60623 | | | |
| Brown Dog Enterprises | 11205 Prado Del Rey Lane | Las Vegas, NV 89141 | | | |
| Brown Electric LLC | 6 Middlewood Dr. | Wenham, MA 01984 | | | |
| Brown Elk Speaks Inc | 4962 N Maywood Ave | Los Angeles, CA 90041 | | | |
| Brown Estate Realty LLC | 40 Richards Ave, Ste 355 | Norwalk, CT 06854 | | | |
| Brown Family Dental | 7119 W Manchester Ave | Los Angeles, CA 90045 | | | |
| Brown Financial & Insurance Services | 1731 Technology Drive | Suite 400 | San Jose, CA 95110 | | |
| Brown Financial Group, Inc. | 898 E Boca Raton Rd | Boca Raton, FL 33432 | | | |
| Brown Financial Services | 15337 S Cicero | Oak Forest, IL 60452 | | | |
| Brown General Contractors LLC | 123 Mcclelland Springs Drive | Georgetown, KY 40324 | | | |
| Brown Hair & Xquisite Beauty Salon | 4499 South Cobb Dr Se | Smyrna, GA 30080 | | | |
| Brown Industries Inc | 2307 Indiana | Kansas City, MO 64127 | | | |
| Brown Industries, Inc. | 1957 Waldorf St Nw | Grand Rapids, MI 49544 | | | |
| Brown Investment & Development | 149 Casbel Ct | Hopkins, SC 29061 | | | |
| Brown Karen | | | | | |
| Brown Liquors, Inc. | 1615 W. 79th St | Chicago, IL 60620 | | | |
| Brown Logistics | 1820 S Wilton Pl | Los Angeles, CA 90019 | | | |
| Brown Logistics LLC | 3556 Rosecliff Trce | Buford, GA 30519 | | | |
| Brown Masonry Progress | 514 Mindoro Dr | Rio Rancho, NM 87124 | | | |
| Brown Multi | 27430 Ocean Dunes St | Moreno Valley, CA 92555 | | | |
| Brown Paper Bag Foundation | 281 Cumberland Bnd | Nashville, TN 37228 | | | |
| Brown Pizza Worldwide, LLC | Attn: Kerry Brown | 1 Garfield St | Waverly, NY 14891 | | |
| Brown Quality Construction LLC | Attn: Brandon Brown | 4905 Arts St | New Orleans, LA 70122 | | |
| Brown Real Estate / Derrick Brown | 3 Sirah Dr. | American Canyon, CA 94503 | | | |
| Brown Rice Box Corporation | 44 S Weber Road | Romeoville, IL 60446 | | | |
| Brown Roofing | 202 N Pin Oak Dr | Apt C2 | Mishawaka, IN 46545 | | |
| Brown Royalty Enterprises, Inc | 1102 Nw 40th Way | Lauderhill, FL 33313 | | | |
| Brown Service Group, Inc. | 301 Windmilll Rd | Salisbury, NC 28147 | | | |
| Brown Services | 124 Royal Coach Drive | Macon, GA 31211 | | | |
| Brown Shugar Bakery & Treats | 2691 Nw 6th Court | Pompano Beach, FL 33069 | | | |
| Brown Stump Removing LLC | 765 Jefferson Ave | Brooklyn, NY 11221 | | | |
| Brown Success | 16 Bronxville Glen Drive | Bronxville, NY 10708 | | | |
| Brown Sugar Babies Inc | 1271 W 84 th Pl | Los Angeles, CA 90044 | | | |
| Brown Sugar Dessert Supply, | 47 Eastridge Dr | Waterbury, CT 06708 | | | |
| Brown Tax & Bookkeeping | 335 Chmelar Rd | Ennis, TX 75119 | | | |
| Brown Transport Group Inc | 1973 White Top Rd | Lawrenceville, GA 30045 | | | |
| Brown Transportation LLC | 1009 Old Farm Circle | Elgin, SC 29045 | | | |
| Brown Trucking | 6908 Chapman Road | Lithonia, GA 30058 | | | |
| Brown Trucking LLC, | 231 Clayton Manor Dr S Apartment 5 | Liverpool, NY 13088 | | | |
| Brown Unlimited Enterprise LLC | 5075 Cragmont Drive | Black Jake, MO 63033 | | | |
| Brown-Cayruth Bookkeeping & Financ Svc | 603 Lightspun Lane | Charlotte, NC 28216 | | | |
| Browndogs Consulting LLC | 448 Alfreton Ct | Severna Park, MD 21146 | | | |
| Browne Custom Homes | 1116 Blewett Ave. | San Jose, CA 95125 | | | |
| Browne Insurance Agency LLC | 99 Northfield Ave | W Orange, NJ 07052 | | | |
| Brownett Consulting, LLC | 101 Meadowbrook Road | Spring Lake Heights, NJ 07762 | | | |
| Brownie Man | | | | | |
| Browniebatter Smith | | | | | |
| Brownies Auto Care | 1082 Oliver St | N Tonawanda, NY 14120 | | | |
| Brownie'S Child Care | 1800 W. Russell Rd. | Janesville, WI 53545 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brownies Couture LLC | 114 Fenimore St | 2D | Brooklyn, NY 11225 | | |
| Browning & Goodwin LLC | 15366 Littlefield | Detroit, MI 48227 | | | |
| Browning Insurance, LLC | 1102 Ranch Rd, Ste 212 | Forney, TX 75126 | | | |
| Browning Law Group, Apc | 18818 Teller Drive | Suite 115 | Irvine, CA 92612 | | |
| Browning Legal Group, LLC | 1136 Wycombe Ave, | Darby, PA 19023 | | | |
| Browning Professional, Inc. | 167 High Bluff Trl | Carrollton, GA 30116 | | | |
| Browning Rad Consulting Pllc | 626 Lorimor Ct | San Antonio, TX 78258 | | | |
| Browning Speech Solutions | 35 Plantation Drive, Ste 100A | Cameron, NC 28326 | | | |
| Browning Styles | 4923 Wensel Rd | Fredericksburg, VA 22408 | | | |
| Browning Transport & Logistics | 3309 Mcdonald Road | Tyler, TX 75701 | | | |
| Brownjar LLC | 3859 Island Green Way | Orlando, FL 32824 | | | |
| Brown'S Auto Transport LLC | 50 Boroline Rd | Parkesburg, PA 19365 | | | |
| Browns Billing Service | 4934 Vally Rd | Meridian, MS 39307 | | | |
| Browns Brothers Motor Company LLC | 5522 Rivers Ave | N Charleston, SC 29406 | | | |
| Brown'S Carpentry | 4940 Cooley Lake Court | Commerce, MI 48382 | | | |
| Brown'S Cleaning | 1010 Lilac Ln | Lebanon, PA 17042 | | | |
| Brown'S Construction | 6766 Layton Rd | Liberty, NC 27298 | | | |
| Brown'S Construction LLC | 2907 Cane Slash Road | Po | Johns Island, SC 29457 | | |
| Brown'S Dock & Door, Inc | 3725 W Gettysburg Ave | Fresno, CA 93722 | | | |
| Browns Elite Cleaning Services LLC | 701 Nw 141 Ave | Apt 305 | Pembroke Pines, FL 33028 | | |
| Browns Elite Lawn Service LLC | 7305 Ardenwood St | Tampa, FL 33625 | | | |
| Brown'S Excavating Inc. | 65 Market St | New Castle, VA 24127 | | | |
| Browns Ferry Food Mart | 541 Browns Ferry Rd. | Chattanooga, TN 37419 | | | |
| Brown'S Funeral Home | 1004 S Dixie Hwy | Lantana, FL 33462 | | | |
| Brown'S Janitorial | 6315 Greenwell St | 64 | Baton Rouge, LA 70812 | | |
| Browns Landscaping | 3398 Seaforth Dr | Memphis, TN 38127 | | | |
| Browns Lawn & Garden Equipment LLC | 29094 US 50 | Chillicothe, OH 45601 | | | |
| Browns Mechanical LLC | 5337 Chesswood Dr | Richmond, VA 23237 | | | |
| Brown'S Mechanical Service, Inc. | 203B S Broadway | Portland, TN 37148 | | | |
| Browns Millwork LLC | 6530 Hwy 41-A | Pleasant View, TN 37146 | | | |
| Brown'S Painting Svc & Home Solutions | 7151 Harbour Blvd | Miramar, FL 33023 | | | |
| Browns Point United Methodist Church | 5339 Browns Point Blvd | Tacoma, WA 98422 | | | |
| Brown'S Repair | 2110 Whitebluff Way | Buford, GA 30519 | | | |
| Browns Retail | 206 Pinebrook Road | Starkville, MS 39759 | | | |
| Browns Stucco Systems Inc. | 628 Ave O Sw | Winter Haven, FL 33880 | | | |
| Browns Tax & Accounting Svc | 11229 East Oglethorpe Hwy | Midway, GA 31320 | | | |
| Browns Tax Palace LLC | 4111 Newbern Ave, Ste 137 | Raleigh, NC 27610 | | | |
| Brown'S Transport LLC | 870 George St | Orangeburg, SC 29115 | | | |
| Brown'S Traveling Agency | 1143 Nw 76th St | Miami, FL 33150 | | | |
| Brown'S Truck Repair Corp | 96 Harper St | Brown'S Truck Repair Llc | Newark, NJ 07114 | | |
| Brownskinbeautiful LLC | 3001 E 83rd St | Chicago, IL 60617 | | | |
| Brownsmill Enterprises Corp | 3545 Panola Rd | Lithonia, GA 30038 | | | |
| Brownstein & Crane Surgical Services | 575 Sir Francis Drake Blvd | Suite 1 | Greenbrae, CA 94904 | | |
| Brownstein Investments Inc | 13140 Addison St | Sherman Oaks, CA 91423 | | | |
| Brownstone Beauty LLC | 75 Putnam Ave | Brooklyn, NY 11221 | | | |
| Brownstone Financial Service Group LLC. | 15 Hargerty Blvd, Ste F | W Chester, PA 19382 | | | |
| Brownstone Home Service Co LLC | 1016 W Poplar Ave, Ste 106 Bx 234 | Collierville, TN 38017 | | | |
| Brownstone Law Group Pc | Attn: Thomas Moore | 3186 Vista Way, Ste 300 | Vista, CA 92056 | | |
| Brownstone One LLC | 3835 E Thousand Oaks Blvd | Suite 346 | Westlake Village, CA 91362 | | |
| Brownsville Deli & Grocery Inc | 784 Saratoga Ave | Brooklyn, NY 11212 | | | |
| Brownville Lyceum Cafe | Attn: Anita Robertson | 228 Main St | Brownville, NE 68321 | | |
| Brownz Constructionz LLC | 7449 Ruskin Rd | Philadelphia, PA 19151 | | | |
| Brows | 11745 Ventura Blvd. | Studio City, CA 91604 | | | |
| Brows & Co. Inc. | 7550 Teague Road | Suite 107 | Hanover, MD 21076 | | |
| Brows 2 Slay | 9906 Liberia Ave | Ste. 108 | Manassas Park, VA 20110 | | |
| Brows by Naomi | 1333 2nd St | Suite 46 | Santa Monica, CA 90401 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brows For Belle Amet LLC | 620 Oakhurst Ave | Clarksdale, MS 38614 | | | |
| Brows Studio | 20861 Wilbeam Ave, Ste 4 | Castro Valley, CA 94546 | | | |
| Browser Dynamics | 3810 Gramercy St Nw | Washington, DC 20016 | | | |
| Broxson'S Enterprise Inc | 4407 Us Hwy 301 N | Ellenton, FL 34222 | | | |
| Broy Crosby | Address Redacted | | | | |
| Broyles Mobile Food LLC | 203 Regal | Irvine, CA 92620 | | | |
| Brpure Cleaning Landscape LLC | 4535 Piney Grove Rd | Cumming, GA 30040 | | | |
| Brr Sunset Ave LLC | 94 Havens Ave, | Lakewood, NJ 08701 | | | |
| Brr Sunset Ave LLC | Attn: Moshe Wachsman | 209 Spencer | Brooklyn Ny, NY 11205 | | |
| Brrr-O-Metric A/C | 10340 Canoga Ave | 238 | Chatsworth, CA 91311 | | |
| Brs Roofing Inc. | 777 S Lugo Ave | San Bernardino, CA 92408 | | | |
| Brsp LLC | 202 E. San Antonio St. | San Marcos, TX 78666 | | | |
| Bru Handbuilt Ales & Eats | 5290 Arapahoe Unit 1 | Boulder, CO 80303 | | | |
| Bru, Inc. | 24400 Walnut St | Suite G | Newhall, CA 91321 | | |
| Brubaker Construction Company Inc. | 7067 S Commerce Park Drive | Salt Lake City, UT 84047 | | | |
| Brubella Inc | 17 Bannard St | Freehold, NJ 07728 | | | |
| Bruce & Company | 2116 Gap Creek Road | Greer, SC 29651 | | | |
| Bruce & Kayleen Enterprises | 16406 Pauhaska Rd | Apple Valley, CA 92307 | | | |
| Bruce A Bays | Address Redacted | | | | |
| Bruce A Christensen | Address Redacted | | | | |
| Bruce A Goldberg Dcpa | 10887 N Military Trl. | Ste 4 | Palm Beach Gardens, FL 33410 | | |
| Bruce A Hoyt | Address Redacted | | | | |
| Bruce A Riley | Address Redacted | | | | |
| Bruce A Rodan Md Pa | 3259 Updike Ave | Tallahassee, FL 32311 | | | |
| Bruce A Young, Esq | Address Redacted | | | | |
| Bruce Adams | | | | | |
| Bruce Adelstein | Address Redacted | | | | |
| Bruce Agan | | | | | |
| Bruce Alan Barniville, M.D., LLC | 875 Military Trail | Jupiter, FL 33458 | | | |
| Bruce Albert | | | | | |
| Bruce Alexander | Address Redacted | | | | |
| Bruce Allen | Address Redacted | | | | |
| Bruce Allentuck | | | | | |
| Bruce Allman | | | | | |
| Bruce Anderson | Address Redacted | | | | |
| Bruce Anderson | | | | | |
| Bruce Anthony Grady | Address Redacted | | | | |
| Bruce Armour | | | | | |
| Bruce Asher | | | | | |
| Bruce Atkins | | | | | |
| Bruce B Brown Associates LLC | 42 Camden Downs Road | Waynesville, NC 28785 | | | |
| Bruce Balick Realtor | Address Redacted | | | | |
| Bruce Ballard | | | | | |
| Bruce Baral | | | | | |
| Bruce Bard | | | | | |
| Bruce Barker | | | | | |
| Bruce Barquist | | | | | |
| Bruce Barrios | | | | | |
| Bruce Barthel | | | | | |
| Bruce Batchelder | | | | | |
| Bruce Beard | | | | | |
| Bruce Bechtle | | | | | |
| Bruce Beers | | | | | |
| Bruce Beigh | | | | | |
| Bruce Benedict | | | | | |
| Bruce Benham | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bruce Bennett | | | | | |
| Bruce Berger | | | | | |
| Bruce Bernardy | | | | | |
| Bruce Bilbrey | | | | | |
| Bruce Binder | | | | | |
| Bruce Black | | | | | |
| Bruce Blattberg | Address Redacted | | | | |
| Bruce Bobryk | | | | | |
| Bruce Bodner | | | | | |
| Bruce Booth | | | | | |
| Bruce Boswell | Address Redacted | | | | |
| Bruce Botimer, LLC | 36335 Reading Ave. | Unit 1 | Willoughby, OH 44224 | | |
| Bruce Boutte | Address Redacted | | | | |
| Bruce Boutte | | | | | |
| Bruce Bowlsby | | | | | |
| Bruce Brainard Studios | 276 Sky Court | Saratoga Springs, UT 84045 | | | |
| Bruce Breger | | | | | |
| Bruce Brengle | | | | | |
| Bruce Broadway | | | | | |
| Bruce Bronson | | | | | |
| Bruce Bruhn | | | | | |
| Bruce Bryan | Address Redacted | | | | |
| Bruce Buck | | | | | |
| Bruce Buller | | | | | |
| Bruce Burchard | | | | | |
| Bruce Burke | | | | | |
| Bruce Burnett | | | | | |
| Bruce Busby | | | | | |
| Bruce C Wells | Address Redacted | | | | |
| Bruce C. Betzer, PLLC | 3129 Bore St | Metairie, LA 70001 | | | |
| Bruce Cable | | | | | |
| Bruce Campanelli | | | | | |
| Bruce Campbell | Address Redacted | | | | |
| Bruce Capobianco | | | | | |
| Bruce Capra | | | | | |
| Bruce Cardone | | | | | |
| Bruce Carlson | | | | | |
| Bruce Carroll | | | | | |
| Bruce Castro | | | | | |
| Bruce Chadbourne | | | | | |
| Bruce Chamrad | Address Redacted | | | | |
| Bruce Chandler | Address Redacted | | | | |
| Bruce Childs | | | | | |
| Bruce Chilton | Address Redacted | | | | |
| Bruce Clapp | | | | | |
| Bruce Clemons | | | | | |
| Bruce Cohen | | | | | |
| Bruce Cornelius | | | | | |
| Bruce Couturier | Address Redacted | | | | |
| Bruce Cowell | | | | | |
| Bruce Coy | Address Redacted | | | | |
| Bruce Crocfer | | | | | |
| Bruce Cryer | | | | | |
| Bruce Cutler | Address Redacted | | | | |
| Bruce D Bitcover, Dpm | 2030 Lawrenceville Rd | Lawrenceville, NJ 08648 | | | |
| Bruce D Bitcover, Dpm | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bruce D Hinchley | 6746 South Revere Parkway | Suite 140 | Centennial, CO 80112 | | |
| Bruce D Jackson | Address Redacted | | | | |
| Bruce D Poland | Address Redacted | | | | |
| Bruce D Wright | Address Redacted | | | | |
| Bruce Davidson | | | | | |
| Bruce Dees & Associates, LLC | 222 E 26th St | Suite 202 | Tacoma, WA 98421 | | |
| Bruce Delorenzo | | | | | |
| Bruce Dennison | | | | | |
| Bruce Dewoolfson | | | | | |
| Bruce Dillard | Address Redacted | | | | |
| Bruce Drooks | Address Redacted | | | | |
| Bruce Dutton | | | | | |
| Bruce E Dolph | | | | | |
| Bruce E. Mccormick | Address Redacted | | | | |
| Bruce Earnest | | | | | |
| Bruce Edwards | | | | | |
| Bruce Eichelberger | | | | | |
| Bruce Eldridge | | | | | |
| Bruce Emory | | | | | |
| Bruce Erickson | | | | | |
| Bruce Eucce Transportation, Inc. | 5112 Willow Tree | Bakersfield, CA 93313 | | | |
| Bruce Family Auto | Attn: Jeremy Bruce | 11885 Highway 11 | Campobello, SC 29322 | | |
| Bruce Ferguson | | | | | |
| Bruce Fiero | | | | | |
| Bruce Fine | Address Redacted | | | | |
| Bruce Fischer | | | | | |
| Bruce Fisher | | | | | |
| Bruce Flannery | | | | | |
| Bruce Flynn | | | | | |
| Bruce Foote | | | | | |
| Bruce Ford | | | | | |
| Bruce Fox | | | | | |
| Bruce Frausto | | | | | |
| Bruce Friedin | Address Redacted | | | | |
| Bruce G Seiferth | | | | | |
| Bruce G Sprrow Trucking | Chicken Road Box 1147 | Hawkinsville, GA 31036 | | | |
| Bruce Gaines P.A. | 6760 Casa Grande Way | Delray Beach, FL 33446 | | | |
| Bruce Gallagher | | | | | |
| Bruce Gauthier | | | | | |
| Bruce Gavins | | | | | |
| Bruce Gentry | Address Redacted | | | | |
| Bruce Gibbs | Address Redacted | | | | |
| Bruce Gibson | | | | | |
| Bruce Gleason | | | | | |
| Bruce Goldstein | Address Redacted | | | | |
| Bruce Gonzalez | | | | | |
| Bruce Goodwin | | | | | |
| Bruce Greathead | | | | | |
| Bruce Green | | | | | |
| Bruce Grimaldi | | | | | |
| Bruce Gruys | | | | | |
| Bruce Gudin | Address Redacted | | | | |
| Bruce H. Frazer | Address Redacted | | | | |
| Bruce Hack & Jayma Meyer Hack | Address Redacted | | | | |
| Bruce Hallman | | | | | |
| Bruce Hamblett | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bruce Haring | | | | | |
| Bruce Hart | Address Redacted | | | | |
| Bruce Harte | | | | | |
| Bruce Haulley Real Estate | 69100 Mccallum Way | D210 | Cathedral City, CA 92234 | | |
| Bruce Hecht | | | | | |
| Bruce Helart | | | | | |
| Bruce Helfrich | | | | | |
| Bruce Hellerstein | | | | | |
| Bruce Herman | | | | | |
| Bruce Herr | | | | | |
| Bruce Hersh, Cpa Accountancy Corp | 21550 Oxnard St | 200 | Woodland Hills, CA 91367 | | |
| Bruce Heyman | | | | | |
| Bruce Hicks | | | | | |
| Bruce Higgins | | | | | |
| Bruce Higley | | | | | |
| Bruce Hoffman | Address Redacted | | | | |
| Bruce Hoffman | | | | | |
| Bruce Hohenhaus | Address Redacted | | | | |
| Bruce Holaday | Address Redacted | | | | |
| Bruce Holland | | | | | |
| Bruce Horncastle | | | | | |
| Bruce Hoting | | | | | |
| Bruce Huck | | | | | |
| Bruce Huddleston | | | | | |
| Bruce Hughey | | | | | |
| Bruce Ingram | Address Redacted | | | | |
| Bruce Ingrassia | | | | | |
| Bruce Ingwall | | | | | |
| Bruce J Garcia | Address Redacted | | | | |
| Bruce J Gardner Ii | Address Redacted | | | | |
| Bruce Jackson Jr | | | | | |
| Bruce Jacobsen | | | | | |
| Bruce Jacobson | Address Redacted | | | | |
| Bruce Jaffin | | | | | |
| Bruce Johnson | Address Redacted | | | | |
| Bruce Johnson | | | | | |
| Bruce Johnston | | | | | |
| Bruce Jones | Address Redacted | | | | |
| Bruce Jones | | | | | |
| Bruce Juelfs | | | | | |
| Bruce Juliani | | | | | |
| Bruce K Koeller Inc | 10240 Longview Dr | Lone Tree, CO 80124 | | | |
| Bruce K Rych Cpa | 382 Blvd | Garfield, NJ 07026 | | | |
| Bruce K Silva | | | | | |
| Bruce K. Broussard, Owner | 1615 Edgewater Dr. | Suite 150 | Orlando, FL 32804 | | |
| Bruce K. Hall Construction, Inc. | 3849 N Ann Ave | Fresno, CA 93727 | | | |
| Bruce Kadish | | | | | |
| Bruce Kalanilee Cosma | Address Redacted | | | | |
| Bruce Kamis | | | | | |
| Bruce Kamm | | | | | |
| Bruce Kanengiser Md | Address Redacted | | | | |
| Bruce Karr | | | | | |
| Bruce Kelley | | | | | |
| Bruce Kennedy Tire, Inc. | 2928 Norwich St | Brunswick, GA 31520 | | | |
| Bruce Kimball | | | | | |
| Bruce Kirsch | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bruce Klawitter | | | | | |
| Bruce Knapp | | | | | |
| Bruce Kobles | | | | | |
| Bruce Kodatt | | | | | |
| Bruce Kodner | | | | | |
| Bruce Kodner Galleries | Attn: Bruce Kodner | 24 S Dixie Hwy | Lake Worth, FL 33460 | | |
| Bruce Kostic | Address Redacted | | | | |
| Bruce Kowkabany | | | | | |
| Bruce Kuchta | | | | | |
| Bruce L Porter Associates Inc. | 69 Madison St | Sag Harbor, NY 11963 | | | |
| Bruce L Rothschild Dds & Associates Pllc | 300 N. Middletown Road | Suite 9 | Pearl River, NY 10965 | | |
| Bruce L. Nix, Jr. | Address Redacted | | | | |
| Bruce Laker | | | | | |
| Bruce Landes | | | | | |
| Bruce Landry | | | | | |
| Bruce Lariviere | | | | | |
| Bruce Larkin | | | | | |
| Bruce Laslie | | | | | |
| Bruce Lasner | | | | | |
| Bruce Lauer | Address Redacted | | | | |
| Bruce Lazarus | | | | | |
| Bruce Leibstone | | | | | |
| Bruce Leichty | | | | | |
| Bruce Leichty, A Professional Corp | 220 W Grand Ave | Escondido, CA 92025 | | | |
| Bruce Lin | | | | | |
| Bruce Lindstrom | Address Redacted | | | | |
| Bruce Linington | | | | | |
| Bruce Long | Address Redacted | | | | |
| Bruce Losardo | | | | | |
| Bruce Lovett LLC | 4119 Alberca Way S | St Petersburg, FL 33712 | | | |
| Bruce Lucero | | | | | |
| Bruce Lucker | | | | | |
| Bruce Ly | | | | | |
| Bruce M. Bulkin, Dpm | Address Redacted | | | | |
| Bruce Mabee | Address Redacted | | | | |
| Bruce Manheim | | | | | |
| Bruce Mann | | | | | |
| Bruce Markes | | | | | |
| Bruce Marshall Transportation | 4592 Pheasant Run Dr | Orlando, FL 32808 | | | |
| Bruce Martin | Address Redacted | | | | |
| Bruce Mattingly | | | | | |
| Bruce Mayberry | | | | | |
| Bruce Mcclanahan | Address Redacted | | | | |
| Bruce Mcclendon | | | | | |
| Bruce Mcconnell | | | | | |
| Bruce Mcdonald | | | | | |
| Bruce Mcelhaney | | | | | |
| Bruce Medine | | | | | |
| Bruce Mendel | | | | | |
| Bruce Mendes | | | | | |
| Bruce Merriman | | | | | |
| Bruce Meyer | | | | | |
| Bruce Miller | Address Redacted | | | | |
| Bruce Miller | | | | | |
| Bruce Mills | Address Redacted | | | | |
| Bruce Mitchell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bruce Miyaki | Address Redacted | | | | |
| Bruce Moio | | | | | |
| Bruce Morosco | | | | | |
| Bruce Mshell | | | | | |
| Bruce Myers | | | | | |
| Bruce Nairn | | | | | |
| Bruce Nakashian Dds | Address Redacted | | | | |
| Bruce Napier | Address Redacted | | | | |
| Bruce Nault Ii | | | | | |
| Bruce Newcomb | | | | | |
| Bruce Newlan Company Inc | 258 Withrow Road | Ellijay, GA 30540 | | | |
| Bruce Newlon | | | | | |
| Bruce Nigh Contractor | 9970 Sir Francis Drake Blvd | Olema, CA 94950 | | | |
| Bruce Nissen | Address Redacted | | | | |
| Bruce Nissen | | | | | |
| Bruce Nowakowski | | | | | |
| Bruce Ohrenich | Address Redacted | | | | |
| Bruce Oliver | | | | | |
| Bruce Olson | | | | | |
| Bruce Paquette | | | | | |
| Bruce Park Sports, Inc. | 104 Mason St | Greenwich, CT 06830 | | | |
| Bruce Parker | | | | | |
| Bruce Patrono | | | | | |
| Bruce Patterson | | | | | |
| Bruce Pearson | | | | | |
| Bruce Pekarski | | | | | |
| Bruce Peterson Photography | 21 Wormwood St | Unit 209 | Boston, MA 02210 | | |
| Bruce Pham | | | | | |
| Bruce Piekarsky | | | | | |
| Bruce Pierce | | | | | |
| Bruce Pitts | Address Redacted | | | | |
| Bruce Pockrandt Pa | 5344 Shalley Cir E | Ft Myers, FL 33919 | | | |
| Bruce Powman, Esq. | 56 Malvern Ln | Scarsdale, NY 10583 | | | |
| Bruce Powell | | | | | |
| Bruce Prom | | | | | |
| Bruce Qualls | | | | | |
| Bruce Queen | | | | | |
| Bruce R Macarthur | | | | | |
| Bruce R Westcott | Address Redacted | | | | |
| Bruce Raney | | | | | |
| Bruce Rash | | | | | |
| Bruce Redford | | | | | |
| Bruce Reeb | | | | | |
| Bruce Reese | | | | | |
| Bruce Reifenrath | Address Redacted | | | | |
| Bruce Rickert | | | | | |
| Bruce Riley | | | | | |
| Bruce Roberts-Hicks | | | | | |
| Bruce Romanello | | | | | |
| Bruce Ross Pressure Cleaning | 6806 93rd St E | Bradenton, FL 34202 | | | |
| Bruce Rothschild | | | | | |
| Bruce Ruotsala | Address Redacted | | | | |
| Bruce Rymshaw | | | | | |
| Bruce S. Harvey | Address Redacted | | | | |
| Bruce Salzman | | | | | |
| Bruce Saunders | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bruce Scardilli | | | | | |
| Bruce Schlee | | | | | |
| Bruce Schneider | Address Redacted | | | | |
| Bruce Schneider | | | | | |
| Bruce Schniedermeyer | | | | | |
| Bruce Schutte | | | | | |
| Bruce Seidel | | | | | |
| Bruce Seltzer | | | | | |
| Bruce Seymour | | | | | |
| Bruce Shaffer | | | | | |
| Bruce Shapiro, M.D., LLC | 666 Glenbrook Road | Stamford, CT 06906 | | | |
| Bruce Shapley | | | | | |
| Bruce Sherald | | | | | |
| Bruce Sheridan | | | | | |
| Bruce Sign Company | 10535 254th St | Mitchell, SD 57301 | | | |
| Bruce Slivnick | | | | | |
| Bruce Smith | Address Redacted | | | | |
| Bruce Smith | | | | | |
| Bruce Snell | | | | | |
| Bruce Solly | | | | | |
| Bruce Solomon | | | | | |
| Bruce Solomon Consultant LLC | 28 Courtyard Place | Lexington, MA 02420 | | | |
| Bruce Sommers | | | | | |
| Bruce Spagnola | | | | | |
| Bruce Sparks | | | | | |
| Bruce Spencer | | | | | |
| Bruce Standley Construction | 17879 Dixonville Road | Roseburg, OR 97470 | | | |
| Bruce Stasch | | | | | |
| Bruce Stav | | | | | |
| Bruce Steele | | | | | |
| Bruce Stevens | | | | | |
| Bruce Swearingen | | | | | |
| Bruce T Andersen | Address Redacted | | | | |
| Bruce Tamayo | Address Redacted | | | | |
| Bruce Tanta | | | | | |
| Bruce Tarman | | | | | |
| Bruce Tate | | | | | |
| Bruce Taylor | | | | | |
| Bruce Teilhaber | | | | | |
| Bruce Thomas | Address Redacted | | | | |
| Bruce Thompson | | | | | |
| Bruce Throne | | | | | |
| Bruce Tjosvold Realty Services | 1193 E Sapinero Dr | Pueblo West, CO 81007 | | | |
| Bruce Trail | | | | | |
| Bruce Triolo | | | | | |
| Bruce Tritch | | | | | |
| Bruce Tucker | | | | | |
| Bruce Turnbull | | | | | |
| Bruce Turner | | | | | |
| Bruce Twersky | | | | | |
| Bruce Ullerup | | | | | |
| Bruce Underwood | | | | | |
| Bruce Van Heel | Address Redacted | | | | |
| Bruce Vinci | | | | | |
| Bruce W Hamerl Odpc | 8300 W Overland Rd | Walmart Vision Center | Boise, ID 83709 | | |
| Bruce Wagner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bruce Walls | | | | | |
| Bruce Weiss | | | | | |
| Bruce Weitzman | Address Redacted | | | | |
| Bruce Wendt | | | | | |
| Bruce White | Address Redacted | | | | |
| Bruce White | | | | | |
| Bruce Whiting | | | | | |
| Bruce Wildstein | | | | | |
| Bruce Williams | | | | | |
| Bruce Wilson | Address Redacted | | | | |
| Bruce Wingert | Address Redacted | | | | |
| Bruce Woodruff | | | | | |
| Bruce Woods | | | | | |
| Bruce Woyak | | | | | |
| Bruce Zalkin | | | | | |
| Bruce Zelasko | | | | | |
| Bruce Zimberg | Address Redacted | | | | |
| Bruce'S Cleaning | 331 South 13th Ave | Hopewell, VA 23860 | | | |
| Bruce'S Greenhouses Inc | 8699 Winnsboro Road | Blythewood, SC 29016 | | | |
| Bruce'S Plumbing & Heating | 328 Hughes Road | King Of Prussia, PA 19406 | | | |
| Bruck Construction Services | 1556 Clara St | Columbus, OH 43211 | | | |
| Brue Co LLC | Attn: Jennifer Brue | 1065 Lincoln Ave | Saint Paul, MN 55105 | | |
| Bruekelen Wealth | Address Redacted | | | | |
| Bruem Energy LLC | 10605 Heather Glen Way | Bowie, MD 20720 | | | |
| Bruening Wheat LLC | 89787 563 Ave | St Helena, NE 68774 | | | |
| Brueser Construction LLC | 1418 Alcan Dr | Menasha, WI 54952 | | | |
| Bruggemannchemical U.S., Inc. | 18 Campus Blvd | Suite 100 | Newtown Square, PA 19073 | | |
| Bruh Inc | 5401 South Kirkman Road, Ste 310 | Orlando, FL 32819 | | | |
| Bruit | 3619 W. Magnolia | Burbank, CA 91505 | | | |
| Bruk Gebregiorgis | Address Redacted | | | | |
| Bruktawit Sbahtu | Address Redacted | | | | |
| Bruma Holdings Inc. | 2129 Davidson Av | Bronx, NY 10453 | | | |
| Brumidi Catering Co. Inc. | 2075 Deer Park Ave | Deer Park, NY 11729 | | | |
| Brummage | 561A Halsey St | Apt. 1 | Brooklyn, NY 11233 | | |
| Bruna Da Costa | | | | | |
| Bruna Vargas | | | | | |
| Brunch & Bar Corporation | 810 Howard Ave | 1 | Bridgeport, CT 06605 | | |
| Brundage Associates Inc | 555 Goffle Rd. | Ridgewood, NJ 07450 | | | |
| Brunel Sicar | Address Redacted | | | | |
| Brunell & Associates, LLC | 1120 Weeping Willow Way | Hollywood, FL 33019 | | | |
| Bruner Service Center, LLC | 2301 Southcrest Drive | Arlington, TX 76016 | | | |
| Bruner Sub Properties, LLC | 408 Wyandotte | Shreveport, LA 71101 | | | |
| Brunhoeber Shubert Inc. | 11645 Sw. Rolling Hills Rd | Augusta, KS 67010 | | | |
| Brunilda Bonilla | | | | | |
| Brunilda Caushi | | | | | |
| Brunildamaldonado | Address Redacted | | | | |
| Bruning Enterprises Incorpoated | 5603 Finch Farm Road | Trinity, NC 27370 | | | |
| Brunis Santana | Address Redacted | | | | |
| Bruno C Fiorenza | Address Redacted | | | | |
| Bruno Ceniccola | | | | | |
| Bruno Chima | | | | | |
| Bruno Delgreco, Cpa | Address Redacted | | | | |
| Bruno Dias | Address Redacted | | | | |
| Bruno Diaz Insurance LLC | 1505 Calle Del Norte | Ste 405 | Laredo, TX 78041 | | |
| Bruno Ferreyra | | | | | |
| Bruno Franco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bruno Funeral Coach Inc | 132-14 11th Ave | College Point, NY 11356 | | | |
| Bruno Halimi | | | | | |
| Bruno Malla | | | | | |
| Bruno Marques | | | | | |
| Bruno Miler | | | | | |
| Bruno N Castro | Address Redacted | | | | |
| Bruno Oliveira | | | | | |
| Bruno Pizzeria LLC | 3218 S Atlantic Ave | Daytona Beach S, FL 32118 | | | |
| Bruno Pulcini | Address Redacted | | | | |
| Bruno Quintana | Address Redacted | | | | |
| Bruno Reich | | | | | |
| Bruno Rodriguez | Address Redacted | | | | |
| Bruno Rozembarque | | | | | |
| Bruno Ruiz-Castano | Address Redacted | | | | |
| Bruno Silva | | | | | |
| Bruno Silveira | | | | | |
| Bruno Teixeira | Address Redacted | | | | |
| Bruno Teixeira | | | | | |
| Bruno Torres | | | | | |
| Bruno Tropeano | | | | | |
| Bruno Zacchini | Address Redacted | | | | |
| Bruno Zacchini | | | | | |
| Brunoco | 550 15th St | Suite 28 | San Francisco, CA 94103 | | |
| Bruno'S Italian Rest & Deli | 1652 Ocean Ave | Santa Monica, CA 90401 | | | |
| Bruno'S Napoletano Inc. | 4207 Park Blvd. | San Diego, CA 92103 | | | |
| Brunos Pizza & Restaurant | 1375 Fillmore St | San Francisco, CA 94115 | | | |
| Bruns Builder, Inc. | 6411 Crystal Ridge Circle | Indianapolis, IN 46259 | | | |
| Bruns Realty | 8525 68th Road | Rego Park, NY 11378 | | | |
| Brunson Nichols Construction Co., Inc. | 31775 Oakey Streak Road | Andalusia, AL 36421 | | | |
| Brunswick Beverage Center Inc | 1304 Pearl Rd | Brunswick, OH 44212 | | | |
| Brunswick Dental Group LLC | 415 Route 18 | Suite 13 | E Brunswick, NJ 08816 | | |
| Brunswick Funeral Home, Inc. | 2700 Albany St | Brunwick, GA 31520 | | | |
| Brunswick Funeral Service, Inc. | 5229 Ocean Hwy West | Shallotte, NC 28470 | | | |
| Brunswick Holding LLC | 427 N Tatnall St | 88261 | Wilmington, DE 19801 | | |
| Brunswick It Solutions | 475 | Wall Street | Princeton, NJ 08540 | | |
| Brunton Chiropractic Inc. | 105 N. Rose St. | Suite 100 | Escondido, CA 92027 | | |
| Bruria L. Kleinman | Address Redacted | | | | |
| Brurya Dym | Address Redacted | | | | |
| Brush Country Lodge | 413 Winship Rd | Pleasanton, TX 78064 | | | |
| Brush Country Lodge | Address Redacted | | | | |
| Brush Kat LLC | 46817 Riverview Dr | La Crescent, MN 55947 | | | |
| Brush Strokes & Buzzed Folks | 107 Conoly St | Leesburg, GA 31763 | | | |
| Brush Strokes Inc | 131 Biscayne Way | Folsom, CA 95630 | | | |
| Brushed Salon & Day Spa & Sugar Boutique | 1481 Creston Rd | Paso Robles, CA 93446 | | | |
| Brushfire Naturopathic, Inc. | 5935 Willow Lane | Lake Oswego, OR 97035 | | | |
| Brushstroke Music | 572 W Arrow Hwy | San Dimas, CA 91773 | | | |
| Brushstrokes & Beverages, | 501 E Broadway | Long Beach, CA 90802 | | | |
| Brushy Creek Music LLC | 3818 Avery Woods Ln | Cedar Park, TX 78613 | | | |
| Brushyface Cosmetics LLC | 3901 Nw 79th Ave | Suite 245 No. 980 | Miami, FL 33166 | | |
| Brusic Rose Inc | 7300 S. Central Ave | Bedford Park, IL 60638 | | | |
| Brusilovsky Corn LLC | 3864 Rhodes Ave | Studio City, CA 91604 | | | |
| Brutal Beard | Address Redacted | | | | |
| Brute Construction & Rmdlg LLC | Attn: Kevin Schrimsher | 15030 N Harrah Rd | Luther, OK 73054 | | |
| Brutus Building Group | 4275 Dorwood Dr | Orlando, FL 32818 | | | |
| Brutus Truck Lines Inc | 2007 N 50th St | Ft Pierce, FL 34947 | | | |
| Bruwiler Precise Sales Co., Inc. | 14524 Delano St. | Van Nuys, CA 91411 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bruxce Hollander | | | | | |
| Brv Opportunities Fund, LP | 545 Middlefield Rd, Ste 250 | Menlo Park, CA 94025 | | | |
| Brvs Signing Service | 2767 Attenborough Dr | Riverside, CA 92503 | | | |
| Brw Centre | 425 S Burney St | Rialto, CA 92376 | | | |
| Brw Franchise Consulting LLC | 9 Hyde Court | Lawrenceville, NJ 08648 | | | |
| Brw Goods | P.O. Box 148 | Baconton, GA 31716 | | | |
| Brw Management, Inc. | 2020 S Oneida St | Suite 15 | Denver, CO 80224 | | |
| Brwonsboro Auto Service | 14318 State Hwy 31 East | Brownsboro, TX 75756 | | | |
| Brya Fullilove | | | | | |
| Bryam Rodriguez | Address Redacted | | | | |
| Bryamss Uber Driver | 1554 Dutch Broadway | Elmont, NY 11003 | | | |
| Bryan | Address Redacted | | | | |
| Bryan & Associates Real Estate, LLC | 10130 Mallard Creek Road | Suite 240 | Charlotte, NC 28262 | | |
| Bryan & Associates Real Estate, LLC | Attn: Horace Bryan | 10130 Mallard Creek Road, Ste 240 | Charlotte, NC 28262 | | |
| Bryan & Sons Contracting | 7002 Nashville Road | Lanham, MD 20706 | | | |
| Bryan A Erazo | Address Redacted | | | | |
| Bryan A Hodge | Address Redacted | | | | |
| Bryan A Jardine | Address Redacted | | | | |
| Bryan A Lopez Grandales | Address Redacted | | | | |
| Bryan A Shumaker Dds | Address Redacted | | | | |
| Bryan Abad | Address Redacted | | | | |
| Bryan Adams | Address Redacted | | | | |
| Bryan Adams Painting | 2502 Proctor Knott Dr | Louisville, KY 40218 | | | |
| Bryan Adkins | | | | | |
| Bryan Aguilar | | | | | |
| Bryan Alcantar | | | | | |
| Bryan Alexander | | | | | |
| Bryan Alexander Consulting | Attn: Ceredwyn Alexander | 10565 Winged Elm Cir | Manassas, VA 20110 | | |
| Bryan Alexis Maldonado Negron | Address Redacted | | | | |
| Bryan Allegretto | | | | | |
| Bryan Alley | | | | | |
| Bryan Alston | Address Redacted | | | | |
| Bryan Amell | Address Redacted | | | | |
| Bryan Anderson | | | | | |
| Bryan Arlaud | | | | | |
| Bryan Arnold | | | | | |
| Bryan Atwood | | | | | |
| Bryan Aulick Photography | 807 E 22nd St | Vancouver, WA 98663 | | | |
| Bryan B. Barnes, M.D., LLC | 1211 Tulipwood Lane | Athens, GA 30606 | | | |
| Bryan Bailey | | | | | |
| Bryan Balinbin | | | | | |
| Bryan Baltazar | Address Redacted | | | | |
| Bryan Banks | | | | | |
| Bryan Barger | | | | | |
| Bryan Bartell | | | | | |
| Bryan Barton | | | | | |
| Bryan Beavers | | | | | |
| Bryan Beck | | | | | |
| Bryan Beckerman | | | | | |
| Bryan Beckett | | | | | |
| Bryan Bedoy | | | | | |
| Bryan Beeler | | | | | |
| Bryan Belanger | | | | | |
| Bryan Belk | Address Redacted | | | | |
| Bryan Benetti | Address Redacted | | | | |
| Bryan Bennett | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryan Berger | | | | | |
| Bryan Bertsch | | | | | |
| Bryan Bianco | | | | | |
| Bryan Bolton | | | | | |
| Bryan Borower | | | | | |
| Bryan Bortz | | | | | |
| Bryan Bosack | | | | | |
| Bryan Boswell | | | | | |
| Bryan Bowe | | | | | |
| Bryan Bowens | | | | | |
| Bryan Boyd | | | | | |
| Bryan Brantley | Address Redacted | | | | |
| Bryan Bresnan | | | | | |
| Bryan Brickel | | | | | |
| Bryan Brinton | | | | | |
| Bryan Brisker | | | | | |
| Bryan Brittingham | | | | | |
| Bryan Brooks | | | | | |
| Bryan Brown | | | | | |
| Bryan Burke | | | | | |
| Bryan Burkhart | Address Redacted | | | | |
| Bryan Burns | Address Redacted | | | | |
| Bryan Burra | | | | | |
| Bryan Butvidas | | | | | |
| Bryan Byrd | | | | | |
| Bryan C Russell | Address Redacted | | | | |
| Bryan Cabacungan | | | | | |
| Bryan Cabrera | | | | | |
| Bryan Cameron | | | | | |
| Bryan Campbell | Address Redacted | | | | |
| Bryan Caplovitz | | | | | |
| Bryan Carrasquillo | Address Redacted | | | | |
| Bryan Carroll | Address Redacted | | | | |
| Bryan Carter | | | | | |
| Bryan Casey | Address Redacted | | | | |
| Bryan Castano | | | | | |
| Bryan Castillo | Address Redacted | | | | |
| Bryan Castleman | | | | | |
| Bryan Caswell | | | | | |
| Bryan Caswell Concepts | 2600 Travis St | Houston, TX 77006 | | | |
| Bryan Cavage | | | | | |
| Bryan Chamberlain | | | | | |
| Bryan Chapman | | | | | |
| Bryan Choate | | | | | |
| Bryan Choate Pllc | 6929 N Hayden Road | C4411 | Scottsdale, AZ 85250 | | |
| Bryan Christopher Lanzello Remodeling | 138 Prospect Ave | Hewlett, NY 11557 | | | |
| Bryan Clark | Address Redacted | | | | |
| Bryan Clark | | | | | |
| Bryan Clifton | | | | | |
| Bryan Cloonan | Address Redacted | | | | |
| Bryan Coan | Address Redacted | | | | |
| Bryan Cohen | Address Redacted | | | | |
| Bryan Cole | | | | | |
| Bryan Cortes | Address Redacted | | | | |
| Bryan Cortes | | | | | |
| Bryan Coward | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryan Crabtree | | | | | |
| Bryan Crute | Address Redacted | | | | |
| Bryan D George | Address Redacted | | | | |
| Bryan D. Miley | Address Redacted | | | | |
| Bryan D. Vanesian, | OD A Professional Optometry Corp | 4355 Phelan Rd | Phelan, CA 92371 | | |
| Bryan Daddio | | | | | |
| Bryan Daigle | | | | | |
| Bryan Dain | | | | | |
| Bryan Danstrup Custom House Painting | 126 Floyd Road | Shirley, NY 11967 | | | |
| Bryan Daulton | | | | | |
| Bryan David Dye | Address Redacted | | | | |
| Bryan David Griffith Fine Art Photog | 6 Pine Ridge Dr | Flagstaff, AZ 86005 | | | |
| Bryan Davis | | | | | |
| Bryan Daybell | | | | | |
| Bryan Deere | | | | | |
| Bryan Deforrest | | | | | |
| Bryan Dein | | | | | |
| Bryan Deloatch | | | | | |
| Bryan Deloney | | | | | |
| Bryan Demeritte | | | | | |
| Bryan Derballa | Address Redacted | | | | |
| Bryan Design Group, LLC | 10650 Treena St | 212 | San Diego, CA 92131 | | |
| Bryan Dew | | | | | |
| Bryan Dilley | | | | | |
| Bryan Disanto | Address Redacted | | | | |
| Bryan Dolan | | | | | |
| Bryan Doner | | | | | |
| Bryan Douge | | | | | |
| Bryan Douglas | | | | | |
| Bryan Dowdy Contracting LLC | 5783 Shadow Oaks Drive | Murrayville, GA 30564 | | | |
| Bryan Drake | | | | | |
| Bryan Duby | Address Redacted | | | | |
| Bryan Duby | | | | | |
| Bryan Duke | | | | | |
| Bryan Durant | | | | | |
| Bryan Earley | | | | | |
| Bryan Eklund | | | | | |
| Bryan Elam | | | | | |
| Bryan Elliott | | | | | |
| Bryan Elstein | | | | | |
| Bryan Emory | | | | | |
| Bryan Emtman | | | | | |
| Bryan Endsley | | | | | |
| Bryan Enriquez | | | | | |
| Bryan Enterprises | 4246 Glen Dale Rd | Bowie, MD 20720 | | | |
| Bryan Enterprises, LLC | 604 S 3rd St | Montezuma, IA 50171 | | | |
| Bryan Entzel | | | | | |
| Bryan Eoff | | | | | |
| Bryan Epstein | | | | | |
| Bryan Erb | | | | | |
| Bryan Esarco | | | | | |
| Bryan Evans | Address Redacted | | | | |
| Bryan Evans | | | | | |
| Bryan Faircloth | Address Redacted | | | | |
| Bryan Farr | | | | | |
| Bryan Fernandez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryan Fillmore | | | | | |
| Bryan Finkelstein | | | | | |
| Bryan Finn | | | | | |
| Bryan Flamm | | | | | |
| Bryan Fleming | | | | | |
| Bryan Florez | Address Redacted | | | | |
| Bryan Ford | | | | | |
| Bryan Forsythe | | | | | |
| Bryan Fosmark | | | | | |
| Bryan Foster | | | | | |
| Bryan Fox | Address Redacted | | | | |
| Bryan Franklin | | | | | |
| Bryan French | | | | | |
| Bryan Friedman | | | | | |
| Bryan Gara | | | | | |
| Bryan Garcia | | | | | |
| Bryan Gardellis | | | | | |
| Bryan Gardin | Address Redacted | | | | |
| Bryan Garrison | | | | | |
| Bryan Girgenti | | | | | |
| Bryan Gnade | | | | | |
| Bryan Goodman | | | | | |
| Bryan Gordon | Address Redacted | | | | |
| Bryan Graham | Address Redacted | | | | |
| Bryan Graham | | | | | |
| Bryan Gravely | | | | | |
| Bryan Gremillion | | | | | |
| Bryan Griswold | Address Redacted | | | | |
| Bryan Gross | Address Redacted | | | | |
| Bryan Gurule | | | | | |
| Bryan Guzman | | | | | |
| Bryan H. Jones P.A. | 11866 Winged Foot Terrace | Coral Springs, FL 33071 | | | |
| Bryan H. Tran, M.D., Inc | 27800 Medical Center Rd | Suite 230 | Mission Viejo, CA 92691 | | |
| Bryan Hacht | | | | | |
| Bryan Hagan | | | | | |
| Bryan Hammond | Address Redacted | | | | |
| Bryan Handley | | | | | |
| Bryan Hansen | | | | | |
| Bryan Harnisch | | | | | |
| Bryan Harris | Address Redacted | | | | |
| Bryan Harris | | | | | |
| Bryan Harrison Bryan Harrison | | | | | |
| Bryan Hart | | | | | |
| Bryan Hartig | | | | | |
| Bryan Hasho | | | | | |
| Bryan Hasler | | | | | |
| Bryan Hauer | | | | | |
| Bryan Hawker | | | | | |
| Bryan Hawkins | | | | | |
| Bryan Hayden | | | | | |
| Bryan Hayes | | | | | |
| Bryan Haynes | | | | | |
| Bryan Heilman | | | | | |
| Bryan Hembree | | | | | |
| Bryan Herlihy | | | | | |
| Bryan Hermannsson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryan Herr | | | | | |
| Bryan Herter | Address Redacted | | | | |
| Bryan Hill | | | | | |
| Bryan Hipps | | | | | |
| Bryan Hisey | | | | | |
| Bryan Hitt | | | | | |
| Bryan Hodges | | | | | |
| Bryan Hollenbeck | | | | | |
| Bryan Hollopeter | | | | | |
| Bryan Holst | | | | | |
| Bryan Hooper | | | | | |
| Bryan Hornung | | | | | |
| Bryan Horton | Address Redacted | | | | |
| Bryan Hough | | | | | |
| Bryan Hour | Address Redacted | | | | |
| Bryan Howard | | | | | |
| Bryan Hudson | | | | | |
| Bryan Huffman | | | | | |
| Bryan Hughes | | | | | |
| Bryan Hummitzsch | | | | | |
| Bryan Humphrey | | | | | |
| Bryan Hurlbut | | | | | |
| Bryan Hyde Agency - Farmers Insurance | 543 E Grand Ave | Haysville, KS 67060 | | | |
| Bryan J. Capone | Address Redacted | | | | |
| Bryan J. Hassemer, Architect | Address Redacted | | | | |
| Bryan Jablonski Plescia | Address Redacted | | | | |
| Bryan Jackson | Address Redacted | | | | |
| Bryan Jacob | | | | | |
| Bryan Jenkins | | | | | |
| Bryan Johnson | Address Redacted | | | | |
| Bryan Johnson | | | | | |
| Bryan Jolley | | | | | |
| Bryan Jones | Address Redacted | | | | |
| Bryan Jones | | | | | |
| Bryan Jordan | | | | | |
| Bryan K Emanuel | Address Redacted | | | | |
| Bryan Kapusta | | | | | |
| Bryan Kapustinski | Address Redacted | | | | |
| Bryan Karas | | | | | |
| Bryan Katon | | | | | |
| Bryan Katz | Address Redacted | | | | |
| Bryan Kaufman Md Pa | Address Redacted | | | | |
| Bryan Kehl | | | | | |
| Bryan Kelley | | | | | |
| Bryan Kiefer | | | | | |
| Bryan Kielbania | | | | | |
| Bryan Kiger | | | | | |
| Bryan Kim | | | | | |
| Bryan King | Address Redacted | | | | |
| Bryan King | | | | | |
| Bryan Koelling | | | | | |
| Bryan Krastins | | | | | |
| Bryan Krieger | | | | | |
| Bryan Kristof | | | | | |
| Bryan Kupko | Address Redacted | | | | |
| Bryan Kwon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryan L Larsen Insurance Agency, Inc. | 120 N 100 E | American Fork, UT 84003 | | | |
| Bryan L Monaghan | | | | | |
| Bryan Laam | | | | | |
| Bryan Labounty | | | | | |
| Bryan Labuda | | | | | |
| Bryan Lake | | | | | |
| Bryan Law Firm Pa | 1510 East Colonial Drive | Suite 306 | Orlando, FL 32803 | | |
| Bryan Lawley | | | | | |
| Bryan Lebaron | | | | | |
| Bryan Lee | Address Redacted | | | | |
| Bryan Lee | | | | | |
| Bryan Leeds | | | | | |
| Bryan Leitgeb | | | | | |
| Bryan Lemster | | | | | |
| Bryan Lewis | | | | | |
| Bryan Leybold | | | | | |
| Bryan Linker | | | | | |
| Bryan Logue | | | | | |
| Bryan Lonergan | | | | | |
| Bryan Looney | Address Redacted | | | | |
| Bryan Lopez | | | | | |
| Bryan Love | Address Redacted | | | | |
| Bryan Loveless | | | | | |
| Bryan Lowrie | | | | | |
| Bryan Lugert | | | | | |
| Bryan Lugo | | | | | |
| Bryan Luithly Pt Dpt | Address Redacted | | | | |
| Bryan Lyda | | | | | |
| Bryan Lynskey | Address Redacted | | | | |
| Bryan Maggard | Address Redacted | | | | |
| Bryan Magruder | Address Redacted | | | | |
| Bryan Marc Productions LLC | 8341 Brilliant Ruby Court | Las Vegas, NV 89139 | | | |
| Bryan Marscovetra | | | | | |
| Bryan Marshall | | | | | |
| Bryan Martinez | | | | | |
| Bryan Marville | | | | | |
| Bryan Mason | | | | | |
| Bryan Maxwell | Address Redacted | | | | |
| Bryan Maze | | | | | |
| Bryan Mccarthy | Address Redacted | | | | |
| Bryan Mcfarland | | | | | |
| Bryan Mcgeeney | | | | | |
| Bryan Mcginley | | | | | |
| Bryan Mcgowen | | | | | |
| Bryan Mchenry | Address Redacted | | | | |
| Bryan Mcnee | | | | | |
| Bryan Meeks | | | | | |
| Bryan Melendez | | | | | |
| Bryan Meredith | | | | | |
| Bryan Messmer | | | | | |
| Bryan Metts | | | | | |
| Bryan Michael Skelton | Address Redacted | | | | |
| Bryan Miller | | | | | |
| Bryan Miller Heating & Air Conditioning | 70 Doctors Court | Dalzell, SC 29040 | | | |
| Bryan Mills | | | | | |
| Bryan Mindte | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryan Minnehan | | | | | |
| Bryan Minnix | | | | | |
| Bryan Moll | | | | | |
| Bryan Montgomery | Address Redacted | | | | |
| Bryan Moore Trucking | 3010 Lone Tree Rd | Oroville, CA 95965 | | | |
| Bryan Moreno | | | | | |
| Bryan Morrison | | | | | |
| Bryan Myers | | | | | |
| Bryan Neach | | | | | |
| Bryan Neely | | | | | |
| Bryan Nees | | | | | |
| Bryan Nees Dba B&N Drywall | 306 Sherlock Dr | Fredericktown, MO 63645 | | | |
| Bryan Neves | | | | | |
| Bryan Nguyen | Address Redacted | | | | |
| Bryan Nguyen | | | | | |
| Bryan Nichols | Address Redacted | | | | |
| Bryan Nichols | | | | | |
| Bryan Nole | | | | | |
| Bryan Nugent | | | | | |
| Bryan Nunes | | | | | |
| Bryan Orellana | | | | | |
| Bryan Orr | | | | | |
| Bryan Ott | | | | | |
| Bryan Oulton | | | | | |
| Bryan Ovenell | | | | | |
| Bryan Owen | | | | | |
| Bryan Pac | Address Redacted | | | | |
| Bryan Pacpaco | | | | | |
| Bryan Palmer | | | | | |
| Bryan Parra | Address Redacted | | | | |
| Bryan Passmore | | | | | |
| Bryan Patrick | Address Redacted | | | | |
| Bryan Peek | | | | | |
| Bryan Pena | | | | | |
| Bryan Pendleton | | | | | |
| Bryan Pennington | | | | | |
| Bryan Perez | | | | | |
| Bryan Perkins | | | | | |
| Bryan Perry | | | | | |
| Bryan Pessoa | | | | | |
| Bryan Phaysith | | | | | |
| Bryan Phillips | | | | | |
| Bryan Pilcher | | | | | |
| Bryan Pittman | Address Redacted | | | | |
| Bryan Piwarun | Address Redacted | | | | |
| Bryan Pompa | | | | | |
| Bryan Powdrill | | | | | |
| Bryan Presley | | | | | |
| Bryan Preston | | | | | |
| Bryan Price | | | | | |
| Bryan Propst | | | | | |
| Bryan Provenzano Real Estate | 1623 Buckberry Ct | Ft Mill, SC 29715 | | | |
| Bryan Prykucki | | | | | |
| Bryan Pumphrey | | | | | |
| Bryan Quinn | | | | | |
| Bryan Rabin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryan Radcliff | Address Redacted | | | | |
| Bryan Raskin | | | | | |
| Bryan Ratliff | | | | | |
| Bryan Rauschenberger | | | | | |
| Bryan Raymond | | | | | |
| Bryan Reamer-Yu | | | | | |
| Bryan Reasor | Address Redacted | | | | |
| Bryan Redcay | | | | | |
| Bryan Reed | | | | | |
| Bryan Reeds | Address Redacted | | | | |
| Bryan Reynolds | | | | | |
| Bryan Rice | | | | | |
| Bryan Richards | | | | | |
| Bryan Rider | Address Redacted | | | | |
| Bryan Riley | Address Redacted | | | | |
| Bryan Roberson | Address Redacted | | | | |
| Bryan Roberts | Address Redacted | | | | |
| Bryan Robinson | Address Redacted | | | | |
| Bryan Roland | | | | | |
| Bryan Roper | Address Redacted | | | | |
| Bryan Rosado | Address Redacted | | | | |
| Bryan Rose | | | | | |
| Bryan Ruiz | | | | | |
| Bryan Russell | | | | | |
| Bryan Sable | | | | | |
| Bryan Salerno | | | | | |
| Bryan Santamaria | Address Redacted | | | | |
| Bryan Sapan | Address Redacted | | | | |
| Bryan Sapot | | | | | |
| Bryan Sarlitt | | | | | |
| Bryan Schenker | | | | | |
| Bryan Schott | | | | | |
| Bryan Schroeder | | | | | |
| Bryan Schuetz | | | | | |
| Bryan Seaton | | | | | |
| Bryan Shambaugh | | | | | |
| Bryan Shaw | | | | | |
| Bryan Shiver | Address Redacted | | | | |
| Bryan Shonka | | | | | |
| Bryan Silbermann | | | | | |
| Bryan Simon | | | | | |
| Bryan Sims | Address Redacted | | | | |
| Bryan Smalley | | | | | |
| Bryan Smith | | | | | |
| Bryan Sonderby | | | | | |
| Bryan Song | | | | | |
| Bryan Sorby | | | | | |
| Bryan Sowell | | | | | |
| Bryan Spangenberg Consulting | 29137 Bluestone Dr | Menifee, CA 92584 | | | |
| Bryan Sparks | Address Redacted | | | | |
| Bryan Starks | | | | | |
| Bryan Steele | Address Redacted | | | | |
| Bryan Steiner | Address Redacted | | | | |
| Bryan Stevens | | | | | |
| Bryan Stone | Address Redacted | | | | |
| Bryan Stonestreet, Md | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Bryan Strawser | | | | | |
| Bryan Sullivan | Address Redacted | | | | |
| Bryan Swanson | | | | | |
| Bryan Swihart | | | | | |
| Bryan Sykes | Address Redacted | | | | |
| Bryan T Halda Pa | 653 Ne 76th St | Miami, FL 33138 | | | |
| Bryan T. Le | Address Redacted | | | | |
| Bryan Tanori | | | | | |
| Bryan Tatum | Address Redacted | | | | |
| Bryan Taylor | | | | | |
| Bryan Teel | Address Redacted | | | | |
| Bryan Thomas | Address Redacted | | | | |
| Bryan Tiffin | | | | | |
| Bryan Tintes | | | | | |
| Bryan Torres | | | | | |
| Bryan Torres Fernandez | Address Redacted | | | | |
| Bryan Tracey | | | | | |
| Bryan Trager | | | | | |
| Bryan Transport | 1200 Blackberry Rd | Gadsden, SC 29052 | | | |
| Bryan Tucker | Address Redacted | | | | |
| Bryan Tunney | Address Redacted | | | | |
| Bryan Turner | | | | | |
| Bryan Turvaville | | | | | |
| Bryan Tyson | Address Redacted | | | | |
| Bryan Upton | | | | | |
| Bryan Valencia | | | | | |
| Bryan Vander Bloomen | Address Redacted | | | | |
| Bryan Vanderkooi | | | | | |
| Bryan Vantell | | | | | |
| Bryan Velasquez | | | | | |
| Bryan Volanto | Address Redacted | | | | |
| Bryan W Boehler | Address Redacted | | | | |
| Bryan W Wong | Address Redacted | | | | |
| Bryan Wagner | | | | | |
| Bryan Walker | | | | | |
| Bryan Wallace | Address Redacted | | | | |
| Bryan Walsh | | | | | |
| Bryan Ward | | | | | |
| Bryan Warkoczeski | Address Redacted | | | | |
| Bryan Watkins | | | | | |
| Bryan Watmore | | | | | |
| Bryan Way | | | | | |
| Bryan Wayne Erickson | Address Redacted | | | | |
| Bryan Wells | | | | | |
| Bryan Welsh | | | | | |
| Bryan Wetherall | Address Redacted | | | | |
| Bryan Whitfield | | | | | |
| Bryan Whitlock | | | | | |
| Bryan Wiest | | | | | |
| Bryan Wilkinson | | | | | |
| Bryan Williams | Address Redacted | | | | |
| Bryan Williams | | | | | |
| Bryan Williamson | | | | | |
| Bryan Wilson | | | | | |
| Bryan Wolf | | | | | |
| Bryan Wolski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryan Wong | | | | | |
| Bryan Woodring | | | | | |
| Bryan Woodward | | | | | |
| Bryan Wright | | | | | |
| Bryan Wylie | | | | | |
| Bryan Wyrick | | | | | |
| Bryan Youd | | | | | |
| Bryan Young | Address Redacted | | | | |
| Bryan Young | | | | | |
| Bryan Zar | | | | | |
| Bryana Guckin | | | | | |
| Bryanekuhncounseloratlawpc | 1660 Lincoln St. | Suite 2330 | Denver, CO 80264 | | |
| Bryanis Martin | Address Redacted | | | | |
| Bryanmarine | Address Redacted | | | | |
| Bryanmiller | Address Redacted | | | | |
| Bryann | 16230 Sequoia St | 2 | Hesperia, CA 92345 | | |
| Bryanna Baker, Inc | 941 Ambrosia Lane | San Luis Obispo, CA 93401 | | | |
| Bryanna Lee | Address Redacted | | | | |
| Bryanna Lynn Caldwell Cote | Address Redacted | | | | |
| Bryanna Moses | Address Redacted | | | | |
| Bryanna Simpson | Address Redacted | | | | |
| Bryanne Boerner | | | | | |
| Bryanne Goetz | | | | | |
| Bryanne Vega | | | | | |
| Bryans Logistics | 1512 Rebecca Drive | Marysville, OH 43040 | | | |
| Bryan'S Showroom Qlt Mobile Detailing | 1907 Arlington Cir | Bellevue, NE 68123 | | | |
| Bryansmithtruckingllc | 7429 Cedar Creek Road | Fayetteville, NC 28312 | | | |
| Bryant | Address Redacted | | | | |
| Bryant A Abernathy Trucking LLC | 9387 Fremont Way | Hixson, TN 37343 | | | |
| Bryant A. Roman & Associates, Pllc | 305 Broadway | Suite 720 | New York, NY 10007 | | |
| Bryant Battle | Address Redacted | | | | |
| Bryant Bookkeeping Services, | 13412 W Annika Dr | Litchfield Park, AZ 85340 | | | |
| Bryant Brislin | | | | | |
| Bryant Burton | Address Redacted | | | | |
| Bryant Cahill | Address Redacted | | | | |
| Bryant Capital Solutions | 340 Birchmere Close Sw | Atlanta, GA 30331 | | | |
| Bryant Contracting, Inc. | 2077 Afton Road | Marble Hill, GA 30148 | | | |
| Bryant Cox | | | | | |
| Bryant Crouse | | | | | |
| Bryant Cruz | Address Redacted | | | | |
| Bryant Dawson | | | | | |
| Bryant Dean | | | | | |
| Bryant Demby | | | | | |
| Bryant Dental Prosthetics | 202 Tournament Road | Ponte Vedra Beach, FL 32082 | | | |
| Bryant Designs | 713 Cooper St | Cedartown, GA 30125 | | | |
| Bryant Drive Properties, Inc. | 434 Flint Avnue | Long Beach, CA 90814 | | | |
| Bryant Eden | | | | | |
| Bryant Electric Inc | 3321 Foster St | San Angelo, TX 76903 | | | |
| Bryant Esquivel | Address Redacted | | | | |
| Bryant Feeney | | | | | |
| Bryant Hernandez Developer | 7412 E Norfolk Dr | Wichita, KS 67206 | | | |
| Bryant Industries Inc. | 201 B East 18th St | New Albany, IN 47150 | | | |
| Bryant Insurance Agency | 1902 Covington Hwy Sw Conyers | Conyers, GA 30012 | | | |
| Bryant It Is LLC | Attn: Nathen Bryant | 101 Chestnut St | Thayer, MO 65791 | | |
| Bryant Johnson | | | | | |
| Bryant Knox | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryant Leblanc | | | | | |
| Bryant Lozano | | | | | |
| Bryant Maciel | | | | | |
| Bryant Mauri | | | | | |
| Bryant Mckinney | Address Redacted | | | | |
| Bryant Moore | | | | | |
| Bryant Ortega | | | | | |
| Bryant Pegues | | | | | |
| Bryant Ponchot | | | | | |
| Bryant R Gonzalez | Address Redacted | | | | |
| Bryant Roman | | | | | |
| Bryant Roofing & Contracting | 349 Victorian Circle | Dallas, GA 30157 | | | |
| Bryant Rubin | | | | | |
| Bryant Sanchez | | | | | |
| Bryant Scannell | | | | | |
| Bryant Smith | Address Redacted | | | | |
| Bryant Stone | | | | | |
| Bryant Storey | 6200 Hollywood Blvd | Unit 2425 | Los Angeles, CA 90028 | | |
| Bryant Storey | Address Redacted | | | | |
| Bryant Street Gallery | 532 Bryant St | Palo Alto, CA 94043 | | | |
| Bryant Tang | | | | | |
| Bryant Thacker | | | | | |
| Bryant Transporting, LLC | 154 Stanley Ave | Winston Salem, NC 27101 | | | |
| Bryant Trujillo | | | | | |
| Bryant Vasquez | | | | | |
| Bryant Vo | Address Redacted | | | | |
| Bryant Walker | | | | | |
| Bryant Ward | Address Redacted | | | | |
| Bryant Watson | | | | | |
| Bryant Woods | | | | | |
| Bryant Wright | | | | | |
| Bryantlittle Homes | 2733 W. Country Ave | Visalia, CA 93291 | | | |
| Bryants Appliance Service LLC | 3197 E Point St | Atlanta, GA 30344 | | | |
| Bryant'S Beverage Repair | 232 Laiken Drive | Jasper, GA 30143 | | | |
| Bryant'S Truck & Trailer Repair, Inc. | 310 Kapp St | Winston Salem, NC 27105 | | | |
| Bryants Wigs | 9106 Ave Club Dr | Tampa, FL 33637 | | | |
| Bryantshire Construction & Consulting | 4900 N 44th St, Apt 1023 | Phoenix, AZ 85018 | | | |
| Bryantsplumbingandheating | 395 Greenhill Drive | Martinsville, VA 24112 | | | |
| Bryasha Galloway | Address Redacted | | | | |
| Bryce Babcock | Address Redacted | | | | |
| Bryce Ball | | | | | |
| Bryce Berger | | | | | |
| Bryce Bond | Address Redacted | | | | |
| Bryce Burnett, Inc. | 5003 Sweetwater Road | Zolfo Springs, FL 33890 | | | |
| Bryce Carlson | | | | | |
| Bryce Construction Corp | 3121 Kingsland Ave | Bronx, NY 10469 | | | |
| Bryce Cottrell | | | | | |
| Bryce D Allen | Address Redacted | | | | |
| Bryce G Photography | 2776 S Arlington Mill Drive | Alrington, VA 22302 | | | |
| Bryce Gehrls | | | | | |
| Bryce Giemza | | | | | |
| Bryce Goddard | | | | | |
| Bryce Hamada | | | | | |
| Bryce Hardy | Address Redacted | | | | |
| Bryce Hunter | | | | | |
| Bryce Johnson Photography | 3875 Omao Rd | Koloa, HI 96756 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryce K Tsai, Amy S Tsai Dds Inc | 1152 N Mountain Ave | 205 | Upland, CA 91786 | | |
| Bryce Labs LLC | 4850 W Central Rd | Central, AZ 85531 | | | |
| Bryce Lien | | | | | |
| Bryce Manning | | | | | |
| Bryce Marshall | | | | | |
| Bryce Mcnamee | | | | | |
| Bryce Mercier | | | | | |
| Bryce Michel | | | | | |
| Bryce Moral | | | | | |
| Bryce Muir | Address Redacted | | | | |
| Bryce Murphree | | | | | |
| Bryce Neeley | | | | | |
| Bryce Olds | | | | | |
| Bryce Pacheco | | | | | |
| Bryce Pearson | | | | | |
| Bryce Pinnell | | | | | |
| Bryce Rech | | | | | |
| Bryce Robbins | | | | | |
| Bryce Savoy | | | | | |
| Bryce Skelton | | | | | |
| Bryce Smith | Address Redacted | | | | |
| Bryce Smith | | | | | |
| Bryce Snowball Shack | Address Redacted | | | | |
| Bryce Steckler | | | | | |
| Bryce Taylor | Address Redacted | | | | |
| Bryce Tibbitts | | | | | |
| Bryce Travis | | | | | |
| Bryce Vielguth | | | | | |
| Bryce Waite | | | | | |
| Bryce Woodard | | | | | |
| Bryceton F O'Neal | Address Redacted | | | | |
| Bryceton Markoski | | | | | |
| Brycor | 1827 Randall Rd. | San Mateo, CA 94402 | | | |
| Brydon Integrated Solutions, LLC | 2815 Scottwood Road | Columbus, OH 43209 | | | |
| Bryen Zimmerman | | | | | |
| Bryenne Batt | Address Redacted | | | | |
| Bryerlane Pet Resort Inc. | 4001 W. County Road G | Caledonia, WI 53108 | | | |
| Bryin Boen | Address Redacted | | | | |
| Bryin Yedor | | | | | |
| Bryjus Enterprises LLC | 19046 Bruce B Downs Blvd | Tampa, FL 33647 | | | |
| Bryk Enterprises, LLC | 9550 S Eastern Ave | Las Vegas, VA 89123 | | | |
| Bryla Enterprises LLC | 3434 Kildaire Farm Rd, Ste 135 | Cary, NC 27518 | | | |
| Brylin Inc. | 10310 Seminole Ave | Myakka City, FL 34251 | | | |
| Brymechio Yates | Address Redacted | | | | |
| Bryn Bahnatka | | | | | |
| Bryn Kosack | | | | | |
| Bryn L Whitley | Address Redacted | | | | |
| Bryn Mangrich | Address Redacted | | | | |
| Bryn Mawr Smiles LLC | 711 W Lancaster Ave | Suite 100 | Bryn Mawr, PA 19010 | | |
| Bryn Mawr Wealth Management LLC | 1062 East Lancaster Ave | Apt 305 | Bryn Mawr, PA 19010 | | |
| Bryn Roberts | | | | | |
| Bryn Staub | | | | | |
| Bryn Taylor Style | 337 West 71st St | 3 | New York, NY 10023 | | |
| Bryn Tripucka | | | | | |
| Bryn Wyck Enterprises LLC | 322 Bryn Wyck Place | St Louis, MO 63141 | | | |
| Bryna Haynes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bryna Perlow | Address Redacted | | | | |
| Bryna Turner | Address Redacted | | | | |
| Bryndza & Associates LLC | 2000 Windsor Terrace | Spring Lake Heights, NJ 07762 | | | |
| Bryndza Trucking Corp. | 3824 Adesso Ln | Joliet, IL 60435 | | | |
| Bryneeah Gray | Address Redacted | | | | |
| Brynie Slome Collins Md Inc | 5363 Balboa Blvd | Suite 111 | Encino, CA 91316 | | |
| Brynn Booth | | | | | |
| Brynn Cooksey | | | | | |
| Brynn Gill | Address Redacted | | | | |
| Brynn Mcleod | | | | | |
| Brynn Rovito | | | | | |
| Brynn Smith | Address Redacted | | | | |
| Brynnspiration LLC | 705 Gateway Circle | Lafayette, CO 80026 | | | |
| Bryon Almeida | | | | | |
| Bryon Baxter | | | | | |
| Bryon Baxter LLC | 890 Strongbox Lane | N Ft Myers, FL 33917 | | | |
| Bryon Burgtorf | | | | | |
| Bryon Cody Suing | | | | | |
| Bryon Compton | | | | | |
| Bryon Cutlip | | | | | |
| Bryon Davis | | | | | |
| Bryon Dehek | | | | | |
| Bryon Freitas | | | | | |
| Bryon Hawkins | Address Redacted | | | | |
| Bryon Hobbs | | | | | |
| Bryon Knight | | | | | |
| Bryon Leach | | | | | |
| Bryon Miller | | | | | |
| Bryon N Nicola | Address Redacted | | | | |
| Bryon Nonnemaker | | | | | |
| Bryon Smith | Address Redacted | | | | |
| Bryon Spicer | | | | | |
| Bryon Summers | | | | | |
| Bryon Western | | | | | |
| Bryonna Chambers | | | | | |
| Bryshawn Amar | Address Redacted | | | | |
| Brysi Of Penn, Inc. | 233 S. 33rd St | Philadelphia, PA 19104 | | | |
| Bryson Baldwin | | | | | |
| Bryson Camper | Address Redacted | | | | |
| Bryson Construction | 190 N Springfield Dr | Millbrook, AL 36054 | | | |
| Bryson Cox | | | | | |
| Bryson Crawford | Address Redacted | | | | |
| Bryson Folse | | | | | |
| Bryson Keens | | | | | |
| Bryson Traylor | Address Redacted | | | | |
| Bryson Wheeler | Address Redacted | | | | |
| Bryson Wise | | | | | |
| Bryson-Hooper Farm Supply Inc | 1552 East Main St | Sylva, NC 28779 | | | |
| Bryter Services | 70 Lanella Pkwy | Conyers, GA 30013 | | | |
| Brytney Laxton | | | | | |
| Bryttani Joe | | | | | |
| Brytun Lighting Corp. Dba Prime Scales | 1495 S Campus Ave | Ontario, CA 91761 | | | |
| Brywaggers Pet Salon LLC | 2424 Whiteford Road | Whiteford, MD 21160 | | | |
| Brywen Home, LLC | 6799 Diane Drive | W Bend, WI 53090 | | | |
| Brywn Whatford | Address Redacted | | | | |
| Brzeczek Pllc | 3927 E Montecito St | Unit 1 | Tucson, AZ 85711 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bs Enterprises Inc | 1214 Mccaskey Dr | Rose Hill, KS 67133 | | | |
| Bs Entertainment | 2620 W Buena Vista Dr | Rialto, CA 92377 | | | |
| Bs Lawn Service | 1770 Nw 32 St | Miami, FL 33142 | | | |
| Bs Management, LLC | 2717 E Horseshoe Place | Chandler, AZ 85249 | | | |
| B'S Massage Therapy Studio | 3342 Mondawmin Ave. | Baltimore, MD 21216 | | | |
| Bs' Nails | 7905 Narrangsett Ave | Burbank, IL 60459 | | | |
| Bs One Stop LLC | 12408 Sw 266th Lane | Homestead, FL 33032 | | | |
| Bs Trucking | 5 Landing Drive | Ft Mitchell Drive, AL 36856 | | | |
| Bs Vegas, Inc. | 327 W. 12th St | New York, NY 10014 | | | |
| Bs&Eng Co | 8991 Thornton Blvd | Jonesboro, GA 30236 | | | |
| Bs3 Inc. | 10 Fairfield Lane | Huntington, NY 11746 | | | |
| Bsa Sheet Metal, Inc | 2530 Ali Baba Ave | Opa-Locka, FL 33054 | | | |
| Bsb Construction Inc | 1613 Rte 9W | Milton, NY 12547 | | | |
| Bsb Media Group, | 10304 Slope Ridge St | Las Vegas, NV 89131 | | | |
| Bsc Catering LLC | 1555 Botelho Dr | 116 | Walnut Creek, CA 94596 | | |
| Bsc Transportation Inc, | 1420 Stonebridge Cir | N6 | Wheaton, IL 60189 | | |
| Bsd Environmental Corp | 1 Lisa Lane | Chestnut Ridge, NY 10977 | | | |
| Bsd Hardware Corp | 8111 5th Ave | Brooklyn, NY 11209 | | | |
| Bsd Kosher Inc | 12 Elyon Rd | Monsey, NY 10952 | | | |
| Bsd Processing Inc. | 183 Wilson St | Suite 229 | Brooklyn, NY 11211 | | |
| Bsdcoins LLC | 1010 Charles St | Fairlawn, NJ 07410 | | | |
| Bse Entertainment Inc | 551 Van Ness Ave | Torrance, CA 90501 | | | |
| Bse Lighting Solutions | 8601 Sw 70th St | Miami, FL 33143 | | | |
| Bsep Corp | 2401 Nw 23rd St. | Ste 104 | Okc, OK 73107 | | |
| Bsg Construction Inc | 8780 19th St, Ste 550 | Alta Loma, CA 91701 | | | |
| Bsg Consulting & Management Inc | 19477 Ne 10th Ave | 412 | N Miami Beach, FL 33179 | | |
| Bshaw Transport LLC | 4551 Physics Way | Indianapolis, IN 46239 | | | |
| Bshek'D Lip Kolors LLC | 506 Perry Ave. | Greenville, SC 29611 | | | |
| Bshrp Inc | 3202 W Hammer Lane | Stockton, CA 95209 | | | |
| Bsi Financial Services Inc | 510 Savona Court | Altamonte Springs, FL 32701 | | | |
| Bsls Eateries Inc | 4225 70th St | Urbandale, IA 50322 | | | |
| Bsm Business Solutions Management Inc. | Attn: Blake Moser | 5380 Old Bullard Road Ste 600 237 | Tyler, TX 75703 | | |
| Bsm Consulting LLC | 5749 Reveton Rd | W Bloomfield, MI 48322 | | | |
| Bsm Lawn & Tree | 150 Old Hwy 231 | Laceys Spring, AL 35754 | | | |
| Bsol Inc | 1885 Henley Way | Alpharetta, GA 30009 | | | |
| Bsp Enterprises | 121 T St | Salt Lake City, UT 84103 | | | |
| Bsp Resources | 4825 Bear Run Drive | Plano, TX 75093 | | | |
| Bspsolutionsllc | 670 Laverne Dr Nw | Atlanta, GA 30318 | | | |
| Bsr Trans | Address Redacted | | | | |
| Bsr Worldwide Equipment LLC | 3206 Pacific Ave | Everett, WA 98201 | | | |
| Bss Contractors LLC | 281 E Evergreen St | W Grove, PA 19390 | | | |
| Bssat Corporation | 31700 Temecula Pkwy. | Temecula, CA 92592 | | | |
| Bst Marketing Service | 1645 Blue Hill Ave | Mattapan, MA 02126 | | | |
| Bst Transportation LLC | 2121 Millbrook Dr | Sanford, NC 27330 | | | |
| B'Still Day Spa LLC | 4742 Hansen Rd | Paducah, KY 42001 | | | |
| Bsy Partners Inc | 7015 Holly Hill | Dallas, TX 75231 | | | |
| Bt Baking Inc. | 8702 Valley Blvd | Rosemead, CA 91770 | | | |
| Bt Bros. Inc | 2521 Loma Ave | S El Monte, CA 91733 | | | |
| Bt Construction | 1626 Harris Ct | Florence, SC 29501 | | | |
| Bt Consulting LLC | Attn: Byron Hutchinson | 1002 Lititz Pike | Lititz, PA 17543 | | |
| Bt Environmental, Nc. | 3984 Penn Ave | Sinking Spring, PA 19608 | | | |
| Bt Limo Service | 201 Whitney Ct | Walnut Creek, CA 94598 | | | |
| Bt Marketing Solutions Inc | 5 Warren Ct | Farmingville, NY 11738 | | | |
| Bt Mechanical Insulation | 3240 Calle Quebracho | Thousand Oaks, CA 91360 | | | |
| Bt Nails | 2520 Ne Green Oaks Blvd. Ste110 | Arlington, TX 76006 | | | |
| Bt Nails Spa 1 Ltd | 15420 S Route 59 | Plainfield, IL 60544 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bt Residential Inc | 13 Pemberton Drive | Matawan, NJ 07747 | | | |
| Bt Tires Inc | 2336 Fruitville Rd | Sarasota, FL 34237 | | | |
| Btach Services LLC | 1469 47th St | Brooklyn, NY 11219 | | | |
| Btaylor Quilts | 80 Westbrook Road | Whately, MA 01093 | | | |
| Btb Family Tax Service Inc | 3088 Ridgeway Rd | Memphis, TN 38115 | | | |
| Btb Home Remodeling & Repair, LLC | 2348 Twenty One Cotton | Lawrenceville, GA 30044 | | | |
| Btbsc Corp T/A Beach To Bay Seafood | 12138 Carol Lane | Princess Anne, MD 21853 | | | |
| Btbsc LLC | 3501 North Sillect | Bakersfield, CA 93308 | | | |
| Btcr Solutions LLC. | 14501 Industrial Ave S | Maple Heights, OH 44137 | | | |
| Btd Consulting, Inc. | 11176 Montagne Marron Blvd | Las Vegas, NV 89141 | | | |
| Btd'S Transportation, LLC | 1102 Grove Drive | Lewisville, TX 75077 | | | |
| B-Tea Beverage, LLC | 1 International Blvd | Suite720 | Mahwah, NJ 07495 | | |
| Btec | 14904 S Figueroa St | Gardena, CA 90248 | | | |
| Btech Systems Inc | 46 Main St | Suite 262 | Monsey, NY 10952 | | |
| Btf Tattoo & Body Jewelry | 1135 Tucker St | Greensboro, NC 27405 | | | |
| Btg Solutions LLC | 204 Preston Ln Sw | Atlanta, GA 30315 | | | |
| Bth Prosperity LLC | 4441 N Federal Hwy | Apt 107 | Pompano Beach, FL 33064 | | |
| Btissam Belasri | Address Redacted | | | | |
| Btm Enterprises | 1465 Bellinger St | Lakewood, NJ 08701 | | | |
| Btm Music | 5705 Jordan Ave | El Cerrito, CA 94530 | | | |
| Btn Global Transport Services, LLC | 17 Lake St | Pleasantville, NY 10570 | | | |
| Btone Fitness Wellesley | 89 Central St | Wellesley, MA 02482 | | | |
| B-Train Films LLC | 2 Willow Ln | Old Greenwich, CT 06870 | | | |
| Bts Detailing Corp | 2135 S Tonne Dr | 202 | Arlington Heights, IL 60005 | | |
| Bts Electrical Contracting Inc | 30 Tyler St. | Clyde, NC 28721 | | | |
| Bts Hospitality LLC, Dba Cucina Roma | 1773 Newport Blvd | Costa Mesa, CA 92627 | | | |
| Bts Marketing & Management, LLC | 3116 Parkline Trail | Grand Prairie, TX 75052 | | | |
| Bts Transport Columbus LLC | 2825 Bretton Woods Dr | Columbus, OH 43231 | | | |
| Btsa Corp | 143 Whitney Blvd. | Lake Lure, NC 28746 | | | |
| Btsco, LLC | 235 Peachtree St Ne | Suite 400 | Atlanta, GA 30303 | | |
| Btw Mds Inc | 5416 Marden St | Davis, CA 95618 | | | |
| Btx Business Services LLC | 3122 Camelot Dr, Ste 21 | Bryan, TX 77802 | | | |
| Bty Tailor LLC | 18732 Sh 249 | Houston, TX 77070 | | | |
| Btz Carrier, LLC | 9945 Point View Dr | Jonesboro, GA 30238 | | | |
| Bu Law Group, P. C. | 19200 Von Karman Ave | Suite 400 | Irvine, CA 92612 | | |
| Buba Barrow | | | | | |
| Bubacarr Jallow | | | | | |
| Bubacarr Jammeh | Address Redacted | | | | |
| Bubaker Concrete LLC | 7590 S Susquehanna Trl | Port Trevorton, PA 17864 | | | |
| Bubba Choate Welding | 35890 Southern Bluff St | Soldotna, AK 99669 | | | |
| Bubba Foster | | | | | |
| Bubba Mckinley | | | | | |
| Bubba Sweets | 16479 Bolsa Chica | Huntington Beach, CA 92649 | | | |
| Bubbar Transport | 16770 Loganberry Way | Lathrop, CA 95330 | | | |
| Bubba'S Foods LLC | Attn: Jared Menzel | 225 42Nd St Sw, Ste C | Loveland, CO 80537 | | |
| Bubbasbox LLC, | 7549 Colbury Ave | Windermere, FL 34786 | | | |
| Bubbl Investments LLC | Attn: Paul Adams | 13725 Omega Rd | Farmers Branch, TX 75244 | | |
| Bubble Bath Car Wash & Detailing Inc | 1914 Grant Ave | Philadelphia, PA 19115 | | | |
| Bubble Bee Day Care, LLC | 3611 14th Ave | 530 | Brooklyn, NY 11218 | | |
| Bubble Lounge | 714 Montgomery | San Francisco, CA 94111 | | | |
| Bubblegum Smith | | | | | |
| Bubblemania & Company La LLC | 12601 Matteson Ave | No. 7 | Los Angeles, CA 90066 | | |
| Bubbles & Bites LLC, | 950 Kains Ave | Albany, CA 94709 | | | |
| Bubbles & Suds, Inc. | 3768 Howard Ave | Kensington, MD 20895 | | | |
| Bubbles Car Wash Inc | 1121 Ne 16th St | Ft Lauderdale, FL 33304 | | | |
| Bubbles Pet Salon & Spa | 8025 Greiner Road | Williamsville, NY 14221 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bubbles Pond Daycare Inc | 3423 N. Pine Hills Rd | Orlando, FL 32808 | | | |
| Bubbly | 1816 Tully Rd | Suite 166 | San Jose, CA 95122 | | |
| Bubbo'S LLC | 5350 Farrow Road | D | Columbia, SC 29203 | | |
| Bubby'S Food Inc. | Bedford Ave | 616, Apt 1A | Brooklyn, NY 11249 | | |
| Bublo LLC | 33867 Mint Ct | Sterling Heights, MI 48310 | | | |
| Bubs & Bettys | 411 N Main St | Milford, MI 48381 | | | |
| Bucey & Junker Pc | 615 Washington Rd | 201 | Pittsburgh, PA 15228 | | |
| Buchanan Law Firm, LLC | 5345 Wyoming Blvd Ne | Suite 202 | Albuquerque, NM 87111 | | |
| Buchanan Pharmacies, Inc. | 2573 Free Union Rd | Meadows Of Dan, VA 24120 | | | |
| Buchanans Lightning Lube Plus Inc | 1485 East State St | Sharon, PA 16146 | | | |
| Buchinger Livestock Farms LLC | W2789 County Road B | Hilbert, WI 54129 | | | |
| Buchman Bookworks, Inc. | 21 South St | Rockport, MA 01931 | | | |
| Buck Construction | 715 Bradford Way | Unit B | Pacifica, CA 94044 | | |
| Buck Energy Services, LLC | 816 Surrey Rd | Laredo, TX 78041 | | | |
| Buck Fifty | 17333 Valley Blvd 146E | Fontana, CA 92335 | | | |
| Buck Frank Excavation | 1851 Maple Ave | Folcroft, PA 19032 | | | |
| Buck N Up Feed & Tack LLC | Attn: Judy Sizemore | 3355 Scott Darry Loop W | Mobil, AL 36695 | | |
| Buck Naked Transportation | 1580 Guston Rd | Guston, KY 40142 | | | |
| Buck Reilly | | | | | |
| Buck Schall Real Estate, LLC | 31 Elizabeth St | Asheville, NC 28801 | | | |
| Buck Thornton | | | | | |
| Buckalew Financial Services LLC | 3031 Mojave Oak Dr | Valrico, FL 33594 | | | |
| Buckaroo Logistics | 3 Mahogany Rd | Arden, NC 28704 | | | |
| Buckboard Bbq & Grill | 461 S. Citrus Ave | Covina, CA 91723 | | | |
| Buckelew Farms Ii | 312 Laguna | Parker, AZ 85344 | | | |
| Bucket Enterprises Inc. | 168 Tower Rd | Jesup, GA 31545 | | | |
| Bucket List Properties | 1126 Fiat St | Torrance, CA 90502 | | | |
| Bucket List Restaurant & Bar | 4580 N Gretna Rd | Branson, MO 65616 | | | |
| Buckethead'S Collectibles, | 206 8th St | Windber, PA 15963 | | | |
| Buckets Boutique, Inc. | 310 Rowe Rd | Harrison City, PA 15636 | | | |
| Buckey Valley Farm Inc | 2709 Buckeye Road | Elk Park, NC 28622 | | | |
| Buckeye Cowboy Trucking LLC | 1822 Olsen Ln | Charlotte, NC 28213 | | | |
| Buckeye Energy Brokers Inc | 321 Aurora St | Hudson, OH 44236 | | | |
| Buckeye Girl LLC | 1987 Hendersonville Rd | Ste G | Asheville, NC 28803 | | |
| Buckeye Lock Service | 130 Carter Circle | Boardman, OH 44512 | | | |
| Buckeye Sanitation, Inc. | 900 North Main St | Gibsonburg, OH 43431 | | | |
| Buckeye Veterinary Services Inc | 24090 W Us Hwy 85 | Buckeye, AZ 85326 | | | |
| Buckguy LLC | 34 Kirkland St | Delaware, OH 43015 | | | |
| Buckhannon Brothers, Inc | 25 27th Ave | Isle Of Palms, SC 29451 | | | |
| Buckhead Baptist Church | 4100 Roswell Road | Atlanta, GA 30342 | | | |
| Buckhead Heritage Society | 3180 Mathieson Dr | Suite 200 | Atlanta, GA 30305 | | |
| Buckhead Medical Solutions LLC | 3169 Maple Dr | Atlanta, GA 30305 | | | |
| Buckhead Nails & Spa Pedicure Salon | 3889 Peachtree Rd Ne | Brookhaven, GA 30319 | | | |
| Buckhead Periodontics PC | 3280 Howell Mill Road Nw | Suite 331 | Atlanta, GA 30327 | | |
| Buckhead Smiles Cosmetic | & Family Dentistry, LLC | 1688 Richland Rd Sw | Atlanta, GA 30311 | | |
| Buckhead Transport LLC | 186 Sw Hidden Cove Way | Port St Lucie, FL 34986 | | | |
| Buckhorn Camp Inc. | 24641 Hwy 243 | Idyllwild, CA 92549 | | | |
| Buckingham And Smith LLC | Attn: Judi Smith | 2405 Sheffield Dr | Livermore, CA 94550 | | |
| Buckingham Sales, LLC | 115 Red Spruce Way | Fletcher, NC 28732 | | | |
| Bucklan Design | 2820 Main St | Los Angeles, CA 90031 | | | |
| Buckleback Design Inc. | 3 Hanover Square | 11G | New York, NY 10004 | | |
| Buckley Air Conditioning & Heating | 1050 San Jose | 105 | Clovis, CA 93612 | | |
| Buckley Landscaping | 28 Atlantic Ave | Cohasset, MA 02025 | | | |
| Buckley Pepper | | | | | |
| Buckley Petersen Global Inc | 21 Bean Court | Wanaque, NJ 07465 | | | |
| Buckley Sandler LLP | 1250 24th St NW, Ste 700 | Washington, DC 20037 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Buckley'S Military Surplus | 1565 S Estrella Rd | Golden Valley, AZ 86413 | | | |
| Buckman Yeager | | | | | |
| Buckner Cleaning | 627 Coates St | Indianola, MS 38751 | | | |
| Buck'S Bar & Grill, LLC | 2977 Hwy 32 | Pulaski, WI 54162 | | | |
| Bucks County Herald | Attn: Bridget Wingert | 5761 Lower York Road | Lahaska, PA 18931 | | |
| Buck'S Liquor LLC | 41 Main St | Box 53 | Red Feather Lakes, CO 80545 | | |
| Buckstop Truckware, Inc | 2734 Sw High Desert Dr | Ste 105 | Prineville, OR 97754 | | |
| Bucktown Limousines | 853 Pine Shoals Drive | College Pak, GA 30349 | | | |
| Bucktown Maid Service, LLC | 4520 S. St. Lawrence Ave | Bsmt | Chicago, IL 60653 | | |
| Bucolo Cold Stoage Inc. | 5796 Wilson-Burt Road | Burt, NY 14028 | | | |
| Bucron Inc | 81 Sw 5th St | Pompano Beach, FL 33060 | | | |
| Bucs Soccer Academy, LLC | 209 Lee Carter Dr | Johnson City, TN 37601 | | | |
| Bud Belz & Associates, LLC | 9411 N. Georgia | Oklahoma City, OK 73120 | | | |
| Bud Caddell | | | | | |
| Bud Forrest | | | | | |
| Bud Forrest Entertainment, Inc | 4614 Town Creek Drive | Williamsburg, VA 23188 | | | |
| Bud Liquor Market, Inc. | 1298 E 4th St | Long Beach, CA 90802 | | | |
| Bud Of C | 2138 S 48th St | Coolidge, AZ 85128 | | | |
| Bud Weythman, Cpa, Inc. | 25691 Atlantic Ocean Drive Ste. B9 | Lake Forest, CA 92630 | | | |
| Buda Donut LLC | 1567 Main St | 600 | Buda, TX 78610 | | |
| Budd Bay Promotions & Apparel | 6906 Martin Way E | Olympia, WA 98516 | | | |
| Budd Geiger | | | | | |
| Budd N Cox | Address Redacted | | | | |
| Buddha Allah Aaa | Computer Networking Solutions | 193 Beach 60th St | G1 | Arverne, NY 11692 | |
| Buddha Bakes Catering | 10270 E Taron Dr | Elk Grove, CA 95757 | | | |
| Buddha Films | 4857 Denny Ave | N Hollywood, CA 91601 | | | |
| Buddhamouse LLC | 134 Yale Ave | Claremont, CA 91711 | | | |
| Buddha'S Belly | 1314-F Lees Chapel Road | Greensboro, NC 27455 | | | |
| Buddhi Regmi | | | | | |
| Buddies Boarding | 211 South Marine Blvd | Jacksonville, NC 28540 | | | |
| Buddies Exterminating LLC | 4505 Del Monte Ave | Las Vegas, NV 89102 | | | |
| Budding Genius LLC | 19201 120th Ave Ne | 105 | Bothell, WA 98021 | | |
| Buddy Belles | | | | | |
| Buddy Calvert | | | | | |
| Buddy D Ltd | 2905 Cape Henry Dr | Viriginia Beach, VA 23451 | | | |
| Buddy Drivers LLC | 184 Camellia Place | Grambling, LA 71245 | | | |
| Buddy Halbert Construction, LLC | 2367 Sheriff Allen Rd | Shelby, NC 28152 | | | |
| Buddy Hendricks | Address Redacted | | | | |
| Buddy King Phvac | 11319 Washington Blvd | Los Angeles, CA 90066 | | | |
| Buddy Lowman Painting Inc | 568 West Hoffman Ave | Lindenhurst, NY 11757 | | | |
| Buddy Oubre Farms, Inc. | 1642 Burton Plantation Hwy | St Martinville, LA 70582 | | | |
| Buddy Presley | | | | | |
| Buddy Taylor | Address Redacted | | | | |
| Buddy Taylor | | | | | |
| Buddy Woodberry | | | | | |
| Buddy'S Automotive, LLC | 5662 Jackson Road | Mobile, AL 36619 | | | |
| Buddys Bbq LLC | 1650 Allison Mill Road | Talladega, AL 35160 | | | |
| Buddys Ice Cream | 140 Route 610 | Petersburg, NJ 08270 | | | |
| Budget Auto Clinic | 3915 W Andrew Johnson Hwy | Morristown, TN 37814 | | | |
| Budget Automotive Inc | 2130 N Arrowhead Av | 204C5 | San Bernardino, CA 91204 | | |
| Budget Blinds | 3270 Sterling Dr | Corona, CA 92882 | | | |
| Budget Blinds Of Costa Mesa | 1408 Manera Ventosa | San Clemente, CA 92673 | | | |
| Budget Housekeeping | 9753 N. Price Ave | Fresno, CA 93720 | | | |
| Budget Inn | 701 Us Hwy 431 | Roanoke, AL 36274 | | | |
| Budget Inn Kingston Pa | 444 Wyoming Ave | Kingston, PA 18704 | | | |
| Budget Inn Of Mojave | 16698 Sierra Hwy | Mojave, CA 93501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Budget Lube & Car Wash | 8661 Spicewood Springs Rd | Austin, TX 78759 | | | |
| Budget Maintenance & Janitorial Supplies | 1034 39th St | Brooklyn, NY 11219 | | | |
| Budget Property Maintenance LLC | 68 Victory Pl | E Brunswick, NJ 08816 | | | |
| Budget Tree Service | 8453 Alta Vista Dr | Pensacola, FL 32526 | | | |
| Budh Singh | | | | | |
| Budish Insurance Services Inc | 508 Browning Court | Mill Valley, CA 94941 | | | |
| Budnick Financial Inc. | 2124 Margalene Way | Austin, TX 78728 | | | |
| Budovideos Inc | 18107 Mt Washington St | Fountain Valley, CA 92708 | | | |
| Buds & Blooms Landscaping | 42 Seaisland Pkwy | Beaufort, SC 29907 | | | |
| Buds & Bows Inc. | 268 N Babcock St | Melbourne, FL 32935 | | | |
| Buds Bar & Liquors Inc | 364 Route 206 North | Branchville, NJ 07826 | | | |
| Bud'S Septic Service Inc. | 1518 Park Commerce Ct | St Cloud, FL 34769 | | | |
| Buehler Interiors LLC | 1900 12th St | Monroe, WI 53566 | | | |
| Buell'S Orchard | 108 Crystal Pond Road | Eastford, CT 06242 | | | |
| Buellton Medical Center | 195 W Hwy 246 | Buellton, CA 93427 | | | |
| Buen Tech Group Inc | 13824 Shoemaker Ave | Norwalk, CA 90650 | | | |
| Buena Auto Care | 5898 Telegraph Rd | Ventura, CA 93003 | | | |
| Buena Cera Esthetics By Adriana, LLC | 358 W 8th Ave | Eugene, OR 97401 | | | |
| Buena Imports Inc | 8601 Roland St, Ste F | Buena Park, CA 90621 | | | |
| Buena Lane Photography | 665 Fillmore St | San Francisco, CA 94117 | | | |
| Buena Vista Landscaping | 333 N 1100 W | Salt Lake City, UT 84116 | | | |
| Buena Vista Management Co | 2470 Gray Falls, Ste 130 | Houston, TX 77077 | | | |
| Buena Vista Manor House Co | 399 Buena Vista East | San Francisco, CA 94117 | | | |
| Buena Vista Painting LLC | 2472 Ridgeway Dr | Atlanta, GA 30360 | | | |
| Buena Vista Properties | 606 Gomez Rd | Santa Fe, NM 87505 | | | |
| Buena Vista Properties, Pc | 9984 Scripps Ranch Blvd | Suite 243 | San Diego, CA 92131 | | |
| Buena Vista Realty Ltd | 107 S Hwy 24 | Buena Vista, CO 81211 | | | |
| Buena Vista Way LLC | 600 Buena Vista Way | Wyckoff, NJ 07481 | | | |
| Buenaventura Urena | | | | | |
| Bueno Beauty LLC | 36 E. Hinsdale Ave | Hinsdale, IL 60521 | | | |
| Bueno Enterprises LLC | 1060 Crystal Lake Dr 404 | Pompano Beach, FL 33064 | | | |
| Bueno Tax Services Inc | 1557 Fifth Ave | Bay Shore, NY 11706 | | | |
| Buerster Hay Farms LLC | 5350 N Timber Trail Rd | Olney, IL 62450 | | | |
| Bueton Inc. LLC | 499 Hays Rd | Marshall, TX 75672 | | | |
| Buff & Shine Nails & Spa Inc | 805 Broadway | Suite 110 Buff And Shine Nails | Amityville, NY 11701 | | |
| Buff Platt Golf Instruction | 1212 E De La Guerra | Santa Barbara, CA 93103 | | | |
| Buff&Beyond | 1907 Pool Rd Rd | Raleigh, NC 27610 | | | |
| Buffalo Abrasives | 960 Erie Ave | N Tonawanda, NY 14120 | | | |
| Buffalo Auto Sales Ii Inc | 3012 Spencer Hwy | Pasadena, TX 77504 | | | |
| Buffalo Body Works, LLC | 1354 S. Ronald Reagan Blvd | Longwood, FL 32750 | | | |
| Buffalo City Bar & Grille, Inc. | 5361 Park St N | St Petersburg, FL 33709 | | | |
| Buffalo Courier Services, Inc | 786 Terrace Blvd | Depew, NY 14043 | | | |
| Buffalo Head Contracting & Construction | 26241 Lake Shore Blvd | Eucid, OH 44132 | | | |
| Buffalo Home Inspection Service Inc. | 25 Palmer Ave. | Kenmore, NY 14217 | | | |
| Buffalo Melting Point, Inc. | 244 Allen St | Buffalo, NY 14201 | | | |
| Buffalo Midwifery Services, Pllc | 289 Summer St | Buffalo, NY 14222 | | | |
| Buffalo Packaging, Inc. | 55 Gingerwood | Irvine, CA 92603 | | | |
| Buffalo Peace House | 4263 Saint Francis Drive | Hamburg, NY 14075 | | | |
| Buffalo Philharmonic Chorus Inc | 77 Washington Hwy | Buffalo, NY 14226 | | | |
| Buffalo Power Systems, LLC | 5605 Shimerville Road | Clarence Center, NY 14032 | | | |
| Buffalo Properties Usa Inc | 1547 45th St | Brooklyn, NY 11219 | | | |
| Buffalo Stone Virginia LLC | Attn: Robert Bester | 9838 Old Baymeadows Rd, Ste 136 | Jacksonville, FL 32256 | | |
| Buffalo Town LLC | 14936 Cty Hwy K | Reedsville, WI 54230 | | | |
| Buffalo Variety Convenience Store Inc | Main Place Mall | 350 Main St. | Buffalo, NY 14202 | | |
| Buffd Inc. | 1248 S Van Ness Ave | San Francisco, CA 94110 | | | |
| Buffet City Of Fengshou Inc. | 601 N West St | Ste206 | Wichita, KS 67205 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Buffie Purselle | | | | | |
| Buffie Turner | | | | | |
| Buffon Gauthier | Address Redacted | | | | |
| Bufford Realty LLC | 9004 S Dante | Chicago, IL 60619 | | | |
| Buffy Cutler | Address Redacted | | | | |
| Buffy Griggs | Address Redacted | | | | |
| Buffylynn Bye | | | | | |
| Bufkin Engineering Pc | 2309 West 8th St | Austin, TX 78703 | | | |
| Buford Chiro LLC | 2038 Lenox Cove Cir | Brookhaven, GA 30319 | | | |
| Buford Cuts | Address Redacted | | | | |
| Buford Drywall Inc | 14 W Main St | Suite B | Buford, GA 30518 | | |
| Buford Flooring & Design LLC | 504 Esther St | Lost Nation, IA 52254 | | | |
| Buford Hines | | | | | |
| Buford Manion | | | | | |
| Buford Roundtree | | | | | |
| Buford Williams | | | | | |
| Bug A Boo Pest Control Inc | 1538 40th St | Brooklyn, NY 11218 | | | |
| Bug Me Pest Services Inc. | 28159 Dorothy Ave | Summerland Key, FL 33042 | | | |
| Bug Off Exterminator | 6 Sanz Court | Monroe, NY 10950 | | | |
| Bug Patrol LLC | 2791 North 750 East | Lehi, UT 84043 | | | |
| Bug Robotics LLC | 5005 West Princeton Ave | Denver, CO 80236 | | | |
| Bug Stars Termite & Pest Control LLC | 3737 Huntlee Drive | New Orleans, LA 70131 | | | |
| Bug Terminator Inc | 648 Azure Hills Drive | Simi Valley, CA 93065 | | | |
| Bug The Bugs LLC | 695 Tarpon Bay Rd | Sanibel, FL 33957 | | | |
| Bugfix Pest Prevention LLC | 902 Florida Ave | Orange City, FL 32763 | | | |
| Bugga-Boo, LLC | 41715 Enterprise Cir N | 209 | Temecula, CA 92590 | | |
| Buggb Kutz | 929 Gilmore Ave | 147 | Lakeland, FL 33801 | | |
| Buggin Out Pest Control | 267 Lee Rd 483 | Opelika, AL 36804 | | | |
| Bugh Property Maintenance LLC | 3256 Covington Dr | Apt C | Decatur, GA 30032 | | |
| Bugle Enterprises, Inc. | 4025 Cresthill Rd | Dallas, TX 75227 | | | |
| Bug-Man Pest Service | 1640 Louie Carter Rd | Jacksonville, FL 32234 | | | |
| Bugs & Bees Pest Control | Attn: John Kelly | 5821 Glendavon Loop | Dublin, OH 43016 | | |
| Bugs Don'T Bug Me, LLC | 10432 Balls Ford Rd | Ste 300 | Manassas, VA 20109 | | |
| Bugs Exterminators Inc | 110 East Broward Blvd | Ste 1700 | Ft Lauderdale, FL 33301 | | |
| Bugware, Inc. | 1615 Village Square Blvd | Tallahassee, FL 32309 | | | |
| Buhler & Associates LLC | 377 Maitland Ave | Suite 2008 | Altamonte Springs, FL 32701 | | |
| Buhler Dental Care, Pc | 942 N 200 E | Spanish Fork, UT 84660 | | | |
| Buhler Enterprises LLC | 29 Miriam Dr | Vernon, CT 06066 | | | |
| Buhndeh L Yong | Address Redacted | | | | |
| Buho Inc | 29 27th Ave | Venice, CA 90291 | | | |
| Buhter Up, LLC | 3791 Lavista Rd | Apt 2 | Tucker, GA 30084 | | |
| Bui Cam Uyen | Address Redacted | | | | |
| Bui Eye Care | 416 N Rock Rd | Wichita, KS 67206 | | | |
| Bui Hung | Address Redacted | | | | |
| Buice Realty, Inc. | 718 E. Frederick St | Gaffney, SC 29340 | | | |
| Build & Destroy LLC | 253 Alpine Way | Woodbridge, NJ 07095 | | | |
| Build 12 | 3750 Wilke Rd | Rolling Meadows, IL 60008 | | | |
| Build Better LLC | 641 Camp Creek Rd | Union Mills, NC 28167 | | | |
| Build by Bogdan | 1570 Stanford Ave | Concord, CA 94519 | | | |
| Build Grow Scale LLC | 130 Circuit Ct | Ste B | Sparks, NV 89441 | | |
| Build It Estimating | 2223 Rhawn St | Philadelphia, PA 19152 | | | |
| Build It Right Carpentry LLC | W360N7103 Brown St | Oconomowoc, WI 53066 | | | |
| Build It Right First Time Inc | 800 Brook Ave | Unit C | Bronx, NY 10451 | | |
| Build Love Global LLC | 6502 26th Ave Nw | Seattle, WA 98117 | | | |
| Build Member'S Workshop | 2845 Exchange Blvd | Southlake, TX 76092 | | | |
| Build Official Body LLC | 4217 Peppertree Lane | Dallas, TX 75211 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Build Strong Homes LLC | 7912 11th Ave | Brooklyn, NY 11228 | | | |
| Build Strong Homes LLC | 9728 3rd Ave | Brooklyn, NY 11209 | | | |
| Build Team Construction, LLC | 18 Crescent Rd | E Orange, NJ 07017 | | | |
| Build Tek LLC | 1048 E Desert Shrub Dr | Washington, UT 84780 | | | |
| Build Wise Contracting Incoporated | 7112 Lewison Dr. | San Diego, CA 92120 | | | |
| Build Your Dream | 253 Diamond Cv | Destin, FL 32541 | | | |
| Build Your Dreams | 925B Peachtree St Ne | 2014 | Atlanta, GA 30309 | | |
| Build Your Strengths Inc | 639 Myrtle Ave | 2 | Brooklyn, NY 11205 | | |
| Build-A-Bull Fitness | 507 Maynard Ave South | Apt 504 | Seattle, WA 98104 | | |
| Builder Plus | 12313 Toffee | Ft Worth, TX 76244 | | | |
| Builders Association Of Elkhart County | 25428 County Road 20 | Elkhart, IN 46517 | | | |
| Builders Funding Corp | 3525 Del Mar Heights Rd | Suite 405 | San Diego, CA 92130 | | |
| Builders Hq Inc | 6633 Vineland Ave | 42 | N Hollywood, CA 91606 | | |
| Builders Maintenance Co | 1262 Lake St | Roselle, IL 60172 | | | |
| Builders Materials Trading & Holding | 11100 Ne Hwy 99 | Vancouver, WA 98686 | | | |
| Builders Of Marin | 46 Rollingwood Dr | San Rafael, CA 94901 | | | |
| Builders Warehouse Corp | 53 Commack Rd | Commack, NY 11725 | | | |
| Buildgen LLC | 194 Kaseville Road | Danville, PA 17821 | | | |
| Building 8 Brewing | 320 Riverside Drive | Northampton, MA 01062 | | | |
| Building Automation Group, LLC | 5402 E Mckellips Rd Lot 251 | Mesa, AZ 85215 | | | |
| Building Battles | 3222 Cesery Blvd | Jacksonville, FL 32277 | | | |
| Building Block Interiors, Inc. | 3494 Camino Tassajara | 240 | Danville, CA 94506 | | |
| Building Blocks Childcare | 3681 Maryland St | Gary, IN 46409 | | | |
| Building Blocks Childcare Center LLC | 6090 Cty Rd S | Sobieski, WI 54171 | | | |
| Building Blocks Counseling Center LLC | 7300 Whipple Ave. Nw | Suite 1 | N Canton, OH 44720 | | |
| Building Blocks Daycare LLC | 720 E Ventura Court | Florence, SC 29506 | | | |
| Building Blocks Kid'S Academy | 46061 Hwy 10 | Franklinton, LA 70438 | | | |
| Building Blocks Preschool (Of) Lindon | 190 N 980 E | Lindon, UT 84042 | | | |
| Building Blue Inc | 1501 Front St. | Suite 115 | San Diego, CA 92101 | | |
| Building Bridges Business Solutions | 3210 S. Fair Lane | Tempe, AZ 85282 | | | |
| Building Bridges For Life Inc | 3615 Ne 167th St | 303 | N Miami Beach, FL 33160 | | |
| Building Construction LLC | 414 Ballymore Pass | Woodstock, GA 30189 | | | |
| Building Dreams Together Inc. | 900 Silkwood Ct | Longwood, FL 32750 | | | |
| Building Dreams,Llc | 1415 E Baseline Rd | Phoenix, AZ 85042 | | | |
| Building Efficiency Services Corp | 6 Briarcliff Drive | Monsey, NY 10952 | | | |
| Building Electronic Controls, Inc. | 2246 Lindsay Way | Glendora, CA 91740 | | | |
| Building Energy Experts | Insulation & Supply, Inc | 69 E Crystal Lake Ave | Crystal Lake, IL 60014 | | |
| Building Equity Real Estate | 135 S Brittingham Place | Madison, WI 53715 | | | |
| Building Image Management Corp. | 240-35 68th Ave | Douglaston, NY 11362 | | | |
| Building Information Modeling Hq | 900 Landa St | Suite 104 | New Braunfels, TX 78130 | | |
| Building Lasting Success Together | 2512 Foothill Blvd | La Crescenta, CA 91214 | | | |
| Building Lluc LLC | 16570 Sw 144th Pl | Miami, FL 33177 | | | |
| Building Maintenance Services Inc | 4270 S K St | Tulare, CA 93274 | | | |
| Building Maintenance Systems, Inc. | 900 Boulder Lake Ter | Apt. 6105 | N Chesterfield, VA 23225 | | |
| Building Neighborhood Partnerships Inc. | 20741 Us Hwy 301 | Dade City, FL 33523 | | | |
| Building Northwest LLC | 2120 Bickford Ave | Snohomish, WA 98290 | | | |
| Building On The Best | 510 49th St | Suite 203 | Oakland, CA 94609 | | |
| Building Preservation Services, LLC | 128 Myrtle Ave | W Grove, PA 19390 | | | |
| Building Service Industries LLC | 6 Hicks St | Lindenhurst, NY 11757 | | | |
| Building Skills LLC | 6320 Evergreen Way | Suite 201 | Everett, WA 98203 | | |
| Building Systems Technologies LLC | 7163 N Lindbergh Blvd | Hazelwood, MO 63042 | | | |
| Building The Future Day Care | 14 Maxwell St | Haverhill, MA 01832 | | | |
| Building The Perfect Body | 3611 Wolf Trail Dr | Abingdon, MD 21009 | | | |
| Building Trades Employers' Association | 1325 Ave Of The Americas, 10th Fl | New York, NY 10019 | | | |
| Buildingvirtually.Com LLC | 930 E 54th St | Tacoma, WA 98404 | | | |
| Buildpro Group Inc | 3 Ribier Ct | 3 | Monsey, NY 10952 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Buildsimhub Inc | 322 North Shore Dr. | Suite 200 | Pittsburgh, PA 15212 | | |
| Buildwell LLC | 14102 197th Ave Se | Monroe, WA 98272 | | | |
| Buildworth Strategies, LLC | 5911 Nw 173rd Dr | 19 | Hialeah, FL 33015 | | |
| Buildyourbodyllc | 1255 North Flagler Dr | Ft Lauderale, FL 33304 | | | |
| Buildzoom, Inc | 301 Howard St, Ste 1410 | San Francisco, CA 94105 | | | |
| Built 2 Apex, Inc | Attn: Nader Sharif | 4128 Forest Highlands Cir | Corona, CA 92883 | | |
| Built Apparel Inc | 7261 Garden Grove Blvd, Ste D | Garden Grove, CA 92841 | | | |
| Built By Brenda, Inc. | 2725 Clover Lane | Conway, AR 72032 | | | |
| Built Construction Inc | 2145 Barrett Park Dr Nw | Kennesaw, GA 30144 | | | |
| Built Green Solar Inc. | 1584 Norran Ave | El Cajon, CA 92019 | | | |
| Built Made Winners, LLC | 9942 S La Salle St | Chicago, IL 60628 | | | |
| Built Smart Construction | 15777 W E St | Kerman, CA 93630 | | | |
| Built To Last Ministries | 513 Davis Dr | Desoto, TX 75115 | | | |
| Built To Last Protection Services | 1607 E Maple Ave | Tampa, FL 33604 | | | |
| Built To Submit Enterprises Inc | 24426 S.Main St | Suite 702 | Carson, CA 90745 | | |
| Built Together In Christ | A Nj Nonprofit Corporation | 70 Alpine Dr | Closter, NJ 07624 | | |
| Built Wright Contractors Group | 764 Houston St | Memphis, TN 38111 | | | |
| Builtmore Construction | 4370 Racetrack Rd | Rocklin, CA 95677 | | | |
| Builttosuit | Attn: Thomas Albano | 241 N Country Club Dr | Lake Worth, FL 33462 | | |
| Buirchwood Construction | 5442 Columbia Dr S | Fresno, CA 93727 | | | |
| Buja Park Corp | 928 S Western Ave | Suite 153 | Los Angeles, CA 90006 | | |
| Bujalski Contracting LLC | 492 Tournament Drive | Unit 1 | Union, NJ 07083 | | |
| Bujar Bytyci LLC | 1310 Honodle Ave | Akron, OH 44305 | | | |
| Buke Express Corporation | 5282 Tamarack Circle East | Apt A | Columbus, OH 43229 | | |
| Bukhari Abdelrahman Muhamed | Address Redacted | | | | |
| Bukhari Baaset | | | | | |
| Bukky Asabi | Address Redacted | | | | |
| Bukola Conway | | | | | |
| Bukola'S Custom Outfit | 2900 S 5th St | 21 | Garland, TX 75041 | | |
| Bukurije Dika | | | | | |
| Buland Madan | | | | | |
| Bule Demon Co., Inc. | 738 Parkside Drive | Woodstock, GA 30188 | | | |
| Bulent Akkaya | | | | | |
| Bulent Tokmak | | | | | |
| Bulganin Chandhok | | | | | |
| Bulgin Painting | 1100 Dodge Ct. | Apt 6 | Cheyenne, WY 82001 | | |
| Bulgogi Korean Bistro LLC | 1102 E 2nd St | Edmond, OK 73034 | | | |
| Bulk Bag International, Inc. | 7056 Archibald Ave | 415 | Eastvale, CA 92880 | | |
| Bull Bear Media, LLC | 17903 Clear Lake Drive | Lutz, FL 33548 | | | |
| Bull City Butler, LLC | 122 E Seeman St | Durham, NC 27701 | | | |
| Bull City Family Chiropractic | 6104 Fayetteville Road | Suite 102 | Durham, NC 27713 | | |
| Bull City Sitework, LLC | 8600 Polaris Dr | Bahama, NC 27503 | | | |
| Bull City Utilities, LLC | 8600 Polaris Dr | Bahama, NC 27503 | | | |
| Bull Drywall & Beyond LLC | 4150 Turnberry Circle | Suite 34 | Lake Worth, FL 33467 | | |
| Bull Durham | | | | | |
| Bull Electrical Services Inc | 2105 74th St | Philadelphia, PA 19138 | | | |
| Bull Run Relics | 316 S Massanutten St | Strasburg, VA 22657 | | | |
| Bull Valley Roadhouse LLC | 14 Canyon Lake Dr | Port Costa, CA 94569 | | | |
| Bullard Boyz Trucking | 600 Brett St | Vienna, VA 31092 | | | |
| Bullard Dental Services LLC | 205 12th St | Apartment 1406 | Atlanta, GA 30309 | | |
| Bullard Seafood LLC | 7025 Bullard Ave | New Orleans, LA 70128 | | | |
| Bullards Farm Market & Bakery LLC | 910 E Main St | Fairfield, IL 62837 | | | |
| Bullbuster Brand Direct, Inc. | 2380 Fenton St | Chula Vista, CA 91914 | | | |
| Bulldog Air Conditioning & Heating LLC | 3110 S. Polaris Ave. | 16 | Las Vegas, NV 89102 | | |
| Bulldog Construction Corp | 14 Baumville Road | Beacon, NY 12508 | | | |
| Bulldog Economic Development Company | 8362 Triad Circle | Sacramento, CA 95828 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bulldog Fire Protection LLC, | 4773 Cedar Lake Driveunit Se | Conyers, GA 30094 | | | |
| Bulldog Garage Doors, Inc. | 7915 Silverton Ave | Suite 311 | San Diego, CA 92126 | | |
| Bulldog Technology Consultants, Inc. | 44 Brookford St | Cambridge, MA 02140 | | | |
| Bulldogg Trucking LLC | 272 Larkspar Drive | San Bernardino, CA 92404 | | | |
| Bullero Trucking LLC | 4526 East University Blvd | Odessa, TX 79762 | | | |
| Bullet Auto Repair Inc | 726 N Main St | Mt Prospect, IL 60056 | | | |
| Bullet Express LLC | 1331 Shamrock Rd | Asheboro, NC 27205 | | | |
| Bullet Express LLC | 33012 44th Ave S | Federal Way, WA 98001 | | | |
| Bullet Motorsports LLC | 304 Homan Ave | Elkhart, IN 46516 | | | |
| Bullet Services, LLC | 2840 Ocean Parkway 1F | Brooklyn, NY 11235 | | | |
| Bullet Trucking | 1239 Jennings Ave | San Antonio, TX 78225 | | | |
| Bulletproof Industries, LLC | 137 N Larchmont Blvd | Los Angeles, CA 90004 | | | |
| Bull-Express Logistics Inc | 5178 Millenia Blvd, Apt 305 | Orlando, FL 32839 | | | |
| Bulley Creek Brokers, LLC | 180 Hwy 416 | Wilsonville, AL 35186 | | | |
| Bullfrogs & Butterflies Child Care | 2905 Marshall St | Ann Arbor, MI 48108 | | | |
| Bullis Wealth Strategies, Inc. | 630 East Fourth St | Royal Oak, MI 48067 | | | |
| Bullitt Dragway LLC | 4150 E. Blue Lick Rd. | 4 | Louisville, KY 40229 | | |
| Bullock Counseling & Consultation | 70 Woodfin Place | Suite 232 | Asheville, NC 28778 | | |
| Bullock Properties Services | 758 Bartow Drive | Dacula, GA 30019 | | | |
| Bullocks Drive Thru & Grocery | 604 West High St | Mt Vernon, OH 43050 | | | |
| Bullpen Deli Inc | 66 E 161th St | Bronx, NY 10451 | | | |
| Bulls Eye Contractor Inc | 89-07 118th St 2Fl | Richmond Hill, NY 11418 | | | |
| Bull'S Eye Marketing | 1002 Country Club Dr. | New Bern, NC 28562 | | | |
| Bullseye Bullion, | 561 Corte Gonzales | Vacaville, CA 95688 | | | |
| Bullseye Business Plan Inc | 25 N Pine Circle | Belleair, FL 33756 | | | |
| Bullseye Glass Service | 7200 Eldridge Pkwy | Houston, TX 77083 | | | |
| Bullseye Renovation | Scottsdale, AZ 85255 | | | | |
| Bullwinkle'S Coffee & More LLC | 104 1st Center St | Brodhead, WI 53520 | | | |
| Bullzye Fire Extinguisher Co. | 1297 Macedonia Rd. | Morristown, TN 37814 | | | |
| Bulmaro Ruiz | | | | | |
| Bulmaro Salazar | | | | | |
| Bulmer Bookkeeping Inc | 58 Broad St | Waterford, NY 12188 | | | |
| Bulmer Bookkeeping Inc | Attn: Linda Morin | 58 Broad St | Waterford, NY 12188 | | |
| Bulski Building & Remodeling | S72W16488 Janesville Road | Muskego, WI 53150 | | | |
| Bulwark Capital Management, LLC | 4307 125th St Ct Nw | Gig Harbor, WA 98332 | | | |
| Bulyz LLC | 1710 Perrine St | Lafayette, IN 47904 | | | |
| Bum Joo Lee | Address Redacted | | | | |
| Bum Joon Jun | | | | | |
| Bum Rogers Crabhouse | Attn: Gerald Rotonda | 2207 Sw Central Ave | Seaside Park, NJ 08752 | | |
| Bumble Bee 2 Go | 289 Jonesboro Rd | Ste 158 | Mcdonough, GA 30253 | | |
| Bumble Bee Promotions Inc. | 2255 Glades Road | Suite 324A | Boca Raton, FL 33431 | | |
| Bumble Bee Vending LLC | 1166 Diamond Xing | Mcdonough, GA 30252 | | | |
| Bumble Fly | 48 Gregory Drive | Goshen, NY 10924 | | | |
| Bumblebee Home Services Group Inc | 1701 Queens Crossing Dr | San Jose, Ca 95132 | | | |
| Bumblebee Play LLC | 1015 N. Randall Rd. | Elgin, IL 60123 | | | |
| Bumbum Babies | 4773 Maple Creek Court | Martinez, GA 30907 | | | |
| Bumjin Koh | | | | | |
| Bump Bestie | 409 W. Channel Rd. | Santa Monica, CA 90402 | | | |
| Bumper 2 Bumper | 7789 Othello Ave | San Diego, CA 92111 | | | |
| Bumper Werks LLC | 6045 N Flint Rd | Glendale, WI 53209 | | | |
| Bumpers Express LLC | 4240 Wayside Court | Suite A | Lilburn, GA 30047 | | |
| Bumpers R Us | 3555 E Belmont Ave | Fresno, CA 93702 | | | |
| Bumpin City Records | 2892 Shelly Lane | Aurora, IL 60504 | | | |
| Bumpside Treasures LLC | 333 Blaine St | Arco, ID 83213 | | | |
| Bumpside Treasures LLC | Attn: Joseph Thompson | 333 Blaine St | Arco, ID 83213 | | |
| Bun Rieu Cua Tan Dinh, LLC | 999 Story Rd | Unit 9045 | San Jose, CA 95122 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bun Trucking Corp | 1270 Ne 117 St | Miami, FL 33161 | | | |
| Bunch Architects, Inc | 13952 Chicarita Creek Road | San Diego, CA 92128 | | | |
| Bunches Of Love LLC | 143 W. 111th Place | Chicago, IL 60628 | | | |
| Buncombe Baptist Association Inc | 227 Hazel Mill Rd | Asheville, NC 28806 | | | |
| Bundle Deals On Wheels | 412 Webster Ave | Rockford, IL 61102 | | | |
| Bundle Up | 3535 Banbury Dr, Apt 34 | Riverside, CA 92505 | | | |
| Bundles & Wigs By Tiaira LLC | 1971 Western Ave | 246 | Albany, NY 12203 | | |
| Bundles Of Joy By Mimi | 1115 Locks Creek Rd | Fayetteville, NC 28312 | | | |
| Bundles Of Joyz | 3845 N 52nd St | A | Milwaukee, WI 53216 | | |
| Bundy'S Automotive Paint & Body | 1792 Roy Carnes Rd | Lancaster, SC 29720 | | | |
| Bunger Farms LLC | 2815 Alder Rd | Pasco, WA 99301 | | | |
| Bungies Diapers | 1733 Nw 73 Ave | Plantation, FL 33313 | | | |
| Bunkerdrum Inc. | 3901 E South Fork Dr | Phoenix, AZ 85044 | | | |
| Bunkie City Drug, Inc | 1010 Shirley Road | Bunkie, LA 71322 | | | |
| Bunn Construction Co | 225 Arthur Ave | Prichard, AL 36610 | | | |
| Bunni Parker | | | | | |
| Bunnie Marks | 3571 Inverrary Drive | D202 | Lauderhill, FL 33319 | | |
| Bunnie Marks | Address Redacted | | | | |
| Bunny Appraisal Group Inc | 319 John King Rd | Crestview, FL 32539 | | | |
| Bunny Chase | | | | | |
| Bunny'S Barber Shop Inc | 150 S 60th St | Philadelphia, PA 19139 | | | |
| Bun'S Fireside | N10962 Lakeshore Rd. | Clintonville, WI 54929 | | | |
| Bunsam Nop | Address Redacted | | | | |
| Bunting Born LLC | 3432 W. 7th St | Ft Worth, TX 76107 | | | |
| Bunting Enterprises Inc | 40 W. Lincoln Ave | Mt Vernon, NY 10550 | | | |
| Buntrock Fairfield LLC | dba Naturalawn Of America | 255 Hathaway Drive | Stratford, CT 06615 | | |
| Buntyn Enterprises Inc | 14080 Nacogdoches Rd 334 | San Antonio, TX 78247 | | | |
| Bunyamin Yayman | Address Redacted | | | | |
| Bunzi Balumbu | | | | | |
| Buon Amici Pizza Ristorante Inc | 535 Western Hwy | Blauvelt, NY 10913 | | | |
| Buon Amici Pizza Ristorante Inc | 535 Western Hwy South | Blauvelt, NY 10913 | | | |
| Buona Pizza Restaurant Corp | 3213 Beach Channel Drive | Far Rockaway, NY 11691 | | | |
| Buonaiuto Contracting. | 1160 Waller Rd | Brentwood, TN 37027 | | | |
| Buoyant Ventures Inc | 2060 | Orlando, FL 32818 | | | |
| Buqqa Grill | 15 Trovita | Irvine, CA 92620 | | | |
| Bur Oak Landscaping Co. LLC | 1441 Carol Lane | Deerfield, IL 60015 | | | |
| Burach Halberstam | | | | | |
| Burak Akay | Address Redacted | | | | |
| Burak Duyar | | | | | |
| Burak Zorluoglu | | | | | |
| Buraks Amoco Inc. | 859 Route 46 | Parsippany, NJ 07054 | | | |
| Burba, Cole, & Overstreet LLC | 412 N Canal St | Carlsbad, NM 88220 | | | |
| Burbank Art Galleria Inc | 13701 Burbank Blvd | Van Nuys, CA 91401 | | | |
| Burbank Arts Education Foundation | 348 E. Olive Ave, Ste D | Burbank, CA 91502 | | | |
| Burbank Barbershop | 4020 W Magnolia | Suit H | Burbank, CA 91505 | | |
| Burbank Center For The Retarded | 230 E Amherst Dr | Burbank, CA 91504 | | | |
| Burbank Pediatric Affiliates | 2211 West Magnolia Blvd | Suite 210 | Burbank, CA 91356 | | |
| Burbar 3 Inc | 7498 Davsion Rd | Davsion, MI 48423 | | | |
| Burbujas Day Care Corporation | 35 Winston Drive | Brentwood, NY 11717 | | | |
| Burc Electronis Inc | 22672 Lambert St, Unit 605 | Lake Forest, CA 92630 | | | |
| Burch Financial LLC | 6235 Morrison Blvd | Charlotte, NC 28211 | | | |
| Burch Management Co., Inc. | 10723 Composite Drive | Dallas, TX 75220 | | | |
| Burch Services LLC | 5607 Amboy Ave | Suite 102 | N Charleston, SC 29406 | | |
| Burch Tree Care LLC | 26901 Austin Rd | Howard, OH 43028 | | | |
| Burch, Michael | Address Redacted | | | | |
| Burchard Blackburn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Burchard Welding LLC | W2950 Mill St | Juda, WI 53550 | | | |
| Burchell Eldridge | | | | | |
| Burchette Enterprises Inc | 535 Cosby Hwy | Newport, TN 37821 | | | |
| Burckhar Dbusiness Service | 216 L Locust Ave | Cortlandt Manor, NY 10567 | | | |
| Burdaloo Co | 2150 Park Place | Suite 100 | El Segundo, CA 90245 | | |
| Burdeaux Sales & Services, Inc | dba Burdeaux Auto Paint & Spl | 308 Memphis St | Bogalusa, LA 70427 | | |
| Burden Bearer Church | 200 Linda Blvd | Yazoo City, MS 39194 | | | |
| Burden-Lowery Roofing | 14595 E 136th St | Fishers, IN 46037 | | | |
| Burdett Alexander | | | | | |
| Burdge Tile & Carpet LLC. | 524 River Styx Rd | Hopatcong, NJ 07843 | | | |
| Bureau For Good LLC | 580 Marlborough Rd 1 | Brooklyn, NY 11226 | | | |
| Bureau Of Dangerous Goods Ltd | 1093 A1A Beach Blvd | St Augustine, FL 32080 | | | |
| Burford & Henry Real Estate Services | 10189 Rt 322 | Shippenville, PA 16254 | | | |
| Burford Diesel Repair & Performance LLC | 15202 Edgerton Rd | Suite 201-A | New Haven, IN 46774 | | |
| Burg & Weingarten Cpa Pc | 149-12 83rd St | Howard Beach, NY 11414 | | | |
| Burgaw Veterinary Hospital, | 1255 Us Hwy 117 N | Burgaw, NC 28425 | | | |
| Burgdorf Financial Services | dba Private Asset Management | 12306 Boulder Pass Drive | Milford, MI 48380 | | |
| Burge Construction LLC | 3698 Pannell Rd | Social Circle, GA 30025 | | | |
| Burge Machine, Incorporated | 1600 Layard Ave | Unit 3 | Racine, WI 53404 | | |
| Burgeoning Architects | Attn: Mauricio Espinosa | 949 Chung King Rd | Los Angeles, CA 90012 | | |
| Burger Bar | 1 Craven St | Asheville, NC 28806 | | | |
| Burger Barn | 267 Queen Victoria Ave | St Johns, FL 32259 | | | |
| Burger Hut Inc. | 2484 Tracy Ranch Road | Durham, CA 95938 | | | |
| Burger Joint Inc | 807 Valencia St | San Francisco, CA 94110 | | | |
| Burger Lab | 4737 Ashurst St | Kissimmee, FL 34758 | | | |
| Burger Life Corp | 3225 Turtle Creek Blvd | Dallas, TX 75219 | | | |
| Burger Shack | 718 N Lemoore Ave | Lemoore, CA 93245 | | | |
| Burgerim | 1240 E Ontario Ave | 107 | Corona, CA 92881 | | |
| Burgerim | 237 Esfahan Ct | San Jose, CA 95111 | | | |
| Burgerim Michigan Inc | 319 East Big Beaver Road | Troy, MI 48083 | | | |
| Burgerittoville LLC | 55 Church Hill Rd | Newtown, CT 06470 | | | |
| Burgerjointthe | 428 High St | Ste H | Delano, CA 93215 | | |
| Burgess & Son Waste Management LLC | 10712 Covington Bypass Road | Covington, GA 30014 | | | |
| Burgess Barr | | | | | |
| Burgess Burgess | | | | | |
| Burgess Enterprises Inc | 806 Roy Court | Oxford, AL 36203 | | | |
| Burgess Group | 5153 Plymouth Rd | Ann Arbor, MI 48105 | | | |
| Burgess Trucking | 822 Josella Rd | Ashburn, GA 31714 | | | |
| Burgess Welding & Fabrication | 100 Timber Creek Rd | Stuart, VA 24171 | | | |
| Burgess-Pittman & Co., LLC | 216 N Main St | Rutherfordton, NC 28139 | | | |
| Burgfitness | Attn: Daniel Miller | 227 14th St N | Saint Petersburg, FL 33705 | | |
| Burggraaf Enterprices Inc | dba Dutch Masters Tile & Marble | 16281 70th St N | Loxahatchee, FL 33470 | | |
| Burgin Creative | 2510 Fisk Ln. | Redondo Beach, CA 90278 | | | |
| Burgos Divas Hair Salon Inc | 10933 Farmers Blvd | St Albans, NY 11412 | | | |
| Burgos Express | 829 Summer St | Elizabeth, NJ 07202 | | | |
| Burgos Wellness | 10896 Lemon Lake Blvd | Orlando, FL 32836 | | | |
| Burhan Haleem | Address Redacted | | | | |
| Burhan Jama | Address Redacted | | | | |
| Burhan Khalif | Address Redacted | | | | |
| Burhoes Automotive Service Center | 75 Old Windsor Road | Bloomfield, CT 06002 | | | |
| Burien Veterinary Hospital LLC | 14628 Ambaum Blvd Sw | Burien, WA 98166 | | | |
| Burim Lazami | | | | | |
| Burk Enerprises LLC | 1346 St Gotthard Ave | Anchorage, AK 99508 | | | |
| Burk Sustainable Change LLC | 13130 Kimberley | Houston, TX 77079 | | | |
| Burkart, Inc. | 5500 Grossmont Center Dr | 470 | La Mesa, CA 91942 | | |
| Burke Advisory Group Ltd. | 23671 N. Mcgraw Court | Lake Barrington, IL 60010 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Burke Carpentry LLC (Aka) Wbg Cabinets | 607 Westwind Dr | N Palm Beach, FL 33408 | | | |
| Burke Decor LLC | Attn: Erin Burke | 1419 Boardman Canfield Rd, Ste 280 | Youngstown, OH 44512 | | |
| Burke Drywall LLC | 52 Bellis Road | Milford, NJ 08848 | | | |
| Burke Enterprises Inc. | 24 Mount Vernon Ave Frnt | Mt Vernon, NY 10550 | | | |
| Burke Holdings Group LLC | 330 Revolution Drive | Peachtree City, GA 30269 | | | |
| Burke Investigation Service | 206 Minot St. 3rd Floor | Boston, MA 02122 | | | |
| Burke Jewelers, Inc. | 1478 North Point Village Center | Reston, VA 20194 | | | |
| Burke Law Pllc | 23 Russell St | Littleton, MA 01460 | | | |
| Burke Painting Inc | 2950 Cole Ct | Norcross, GA 30071 | | | |
| Burkes Accounting | P.O. Box 145 | Etiwanda, CA 91739 | | | |
| Burke'S Antiques, Inc | 148 Talbott Dr | Danville, VA 24540 | | | |
| Burkes Vinyl Seawalls LLC | 71629 Cr 29 | Syracuse, IN 46567 | | | |
| Burkett Home Improvements, LLC | 18023 Winterwood Ct | Culpeper, VA 22701 | | | |
| Burkett Tools & More | 9485 Farm Road 71 E | Sulphur Bluff, TX 75481 | | | |
| Burkett Zane Faraola | Address Redacted | | | | |
| Burkhardt Freeman Inc. | 412 Mohawk Trail | Shelburne Falls, MA 01370 | | | |
| Burkhart Stunts | Address Redacted | | | | |
| Burkholder Realty LLC | 2680 E Snelling Ser Dr. | Suite 100 | Roseville, MN 55113 | | |
| Burki Eggs | 114 E 1st St | Ponca, NE 68770 | | | |
| Burkitt Corner Inc | 575 Almaville Rd | Smyrna, TN 37167 | | | |
| Burks & Associates Appraisal Service | 7 Saint Kitts | Dana Point, CA 92629 | | | |
| Burk'S Autos Inc | 101 E River | Eureka, KS 67045 | | | |
| Burks Business Group, | 69525 Dillon Rd Spc 131 | Desert Hot Springs, CA 92241 | | | |
| Burks Insurance Group | 322 Spenseth Dr | Montgomery, AL 36109 | | | |
| Burks Lawn Care | 3401 Merits Ave | 109E | Shreveport, LA 71109 | | |
| Burks Top Class Transcription | 5680 Menorca Drive | San Diego, CA 92124 | | | |
| Burl Bowling | | | | | |
| Burlacu Gheorghe & Mariana | 1 Black Hawk Cir | H16 | Downingtown, PA 19335 | | |
| Burlaep | 3126 Navajo Dr | Chattanooga, TN 37411 | | | |
| Burleson Services Inc | 9003 E S Rd 44 | Wildwood, FL 34785 | | | |
| Burlesquemn LLC | 2014 Washington Ave N | Minneapolis, MN 55411 | | | |
| Burlew Bookkeeping & Tax Service, Inc | 5961 Lakeview Ave | Yorba Linda, CA 92886 | | | |
| Burley Bookkeeping | 411 E Alderwood Rd Po Box 129 | Belfair, WA 98528 | | | |
| Burley'S Memorials & Burial Vaults | 7111 Ivy Crossing Lane | Boynton Beach, FL 33436 | | | |
| Burlingame Acupuncture Center Inc | 860 S Winchester Blvd | B | San Jose, CA 95128 | | |
| Burlingame Cabinet Company, LLC | 840 Mahler Road | Burlingame, CA 94010 | | | |
| Burlington Miscellaneous Metals, LLC | 3705 South Nc Hwy 87 | Graham, NC 27253 | | | |
| Burlington Tobacco & Vapor Inc | 3127 Garden Rd, Ste D | Burlington, NC 27215 | | | |
| Burly Pirate LLC | 930 W 104th Ave | Northglenn, CO 80234 | | | |
| Burma Bear LLC | 325 19th St. | Oakland, CA 94612 | | | |
| Burmans Cleaners | 6703 N. Olmsted St | Chicago, IL 60631 | | | |
| Burn The Ships, LLC | 865 8th St. | Waukee, IA 50263 | | | |
| Burner Yurts, LLC | 142 N Alvarado St | Ojai, CA 93023 | | | |
| Burness Communications, Inc. | 7910 Woodmont Ave | Suite 700 | Bethesda, MD 20814 | | |
| Burnett & Burnett Pllc | 2500 S Power Rd | Suite 124 | Mesa, AZ 85209 | | |
| Burnett & Sons Planing Mill & Lumber Co | 214 11th St | Sacramento, CA 95814 | | | |
| Burnett Investment Group | 795 N Kenilworth Ave | Elmhurst, IL 60126 | | | |
| Burnett Investments Lac | 2597 Griffith Ct | Hawthorne, CA 90250 | | | |
| Burnett Real Estate Group Inc | 405 Two Mile Pike | Suite C | Goodlettsville, TN 37072 | | |
| Burnett Store | 14204 State Route 165 E | Buckley, WA 98321 | | | |
| Burnett/Sandifer Income Tax & Bkkp Svc | 1104 W Pico Ave | Fresno, CA 93705 | | | |
| Burnette Family Enterprises, Inc. | 14562 Crest Ct | Chino Hills, CA 91709 | | | |
| Burnette Fortson | | | | | |
| Burnette'S Hair | 4200 Beacon Hills Dr | Memphis, TN 38127 | | | |
| Burnettes Rod And Gun Shop | Attn: Donald Burnette | 108 Church St | Weaverville, NC 28787 | | |
| Burnham Funeral Services Inc | 50 S Aspen | Eagar, AZ 85925 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Burnham Lewis | | | | | |
| Burnhams Fine Cabinetry, LLC | 112 Chula Vista Dr. | Pell City, AL 35125 | | | |
| Burnin Earth Smoke Shop | 103 W Foothill Blvd | Monrovia, CA 91016 | | | |
| Burning Bridge Antiques Market | 304 Walnut St | Columbia, PA 17512 | | | |
| Burning Bush Enterprises | 112 Ave D Se | Winter Haven, FL 33880 | | | |
| Burning Colors, LLC | 2181 Us Hwy 2 East, Ste 5 | Kalispell, MT 59901 | | | |
| Burning Star Ranch | 1590 Spring St | Medford, OR 97504 | | | |
| Burnish & Shine Cleaning Inc | 449 El Monte Pl | Escondido, CA 92027 | | | |
| Burns Bailey | | | | | |
| Burns Elite Performance | 13250 Nw 25th St | Miami, FL 33182 | | | |
| Burns Farms | 812 S Main Ave | Minneola, FL 34715 | | | |
| Burns International Incorporated | 142 East 33rd St | Apt 6A | New York, NY 10016 | | |
| Burns Investment Inc. | 24690 Pebble Beach Lane | Macomb, MI 48042 | | | |
| Burns Law, A Professional Law Corp | 333 Cobalt Way | Suite 101 | Sunnyvale, CA 94085 | | |
| Burns Management | 2493 Gibson Ave | Clovis, CA 93611 | | | |
| Burns Medina Tax Service Inc. | 642 Cleveland St | Woodland, CA 95695 | | | |
| Burns Mulhearn | | | | | |
| Burns Paving Co., Inc. | 105 N E 44th St | Oklahoma City, OK 73105 | | | |
| Burns Shrader | | | | | |
| Burns Telecommunication Services, LLC | 105 Ne 44th St | Oklahoma City, OK 73129 | | | |
| Burnside Laundromat, Inc. | 253 E. Burnside Ave | Bronx, NY 10457 | | | |
| Burnside Wines & Liquors Corp | 189 W Burnside Ave | Store 1 | Bronx, NY 10453 | | |
| Burnsie Plumbing LLC, | 20 Pear Drive | Bear, DE 19701 | | | |
| Burnstransportationexpress | 5015 Ave L | Galveston, TX 77551 | | | |
| Burp Bowl Cafe Inc | 134 East 27th St | New York, NY 10016 | | | |
| Burr & Mccallum Architects | 720 Main St | Williamstown, MA 01267 | | | |
| Burr Graal Glass, Inc. | 12 Vine Road | Clinton, CT 06413 | | | |
| Burr Hilsabeck | | | | | |
| Burr Property Maintenance LLC | 4 Barker Dr | Wallingford, CT 06492 | | | |
| Burrell Accounting Services LLC | 2601 N Hullen St | Ste 247 | Metairie, LA 70002 | | |
| Burrell Landscaping | 4005 E Chester Drive | Aston, PA 19014 | | | |
| Burrell Transportation LLC | 9 Park Ave | Bloomfield, CT 06002 | | | |
| Burrell Trucking | 643 Mccorkle Road | Ridgeway, SC 29130 | | | |
| Burrell'S Transport LLC | P.O. Box 134 | Missouri City, TX 77459 | | | |
| Burri & Company Fidelitas LLC | 1 South Congress St | York, SC 29745 | | | |
| Burris Family Childcare | 9334 Tuscany Dr | Tallahassee, FL 32312 | | | |
| Burris/Wagnon Architects, P.A. | 500L E Woodrow Wilson Ave | Jackson, MS 39216 | | | |
| Burrito Loco LLC | 391 E Plaza Dr | Mooresville, NC 28115 | | | |
| Burrito Palce | 1100 Marshall Road, Ste F | Vacaville, CA 95687 | | | |
| Burrito Ville | | | | | |
| Burritos Santana | Address Redacted | | | | |
| Burronpittman | 20094 Livernois Ave | 2 | Detroit, MI 48221 | | |
| Burroughs Logistics | 2514 Woodsdale Blvd | Houston, TX 77038 | | | |
| Burrowsink LLC | 1607 East 95 St | Brooklyn, NY 11236 | | | |
| Burruss & Company LLC | 1927 Evergreen Rd | Louisa, VA 23093 | | | |
| Burshun Armour | Address Redacted | | | | |
| Burst Management | 1219 Gibbs City Rd. | Iron River, MI 49935 | | | |
| Burst Marketing, Inc | 157 Whitehall Road | Amesbury, MA 01913 | | | |
| Burst Of Class LLC | 818 Belvedere Road | Suite B | W Palm Beach, FL 33405 | | |
| Burt Allen | | | | | |
| Burt Hochstein | | | | | |
| Burt Lancaster | | | | | |
| Burt Law Firm | 5627 West 13100 South | Herriman, UT 84096 | | | |
| Burt Property Holdings LLC | 323 W 6th Ave | Conshohocken, PA 19428 | | | |
| Burt Reynolds | Address Redacted | | | | |
| Burtis Mcleod | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Burtis Mcleod | | | | | |
| Burtissteele Investmnt & Retirement Svcs | 345 Old Turnpike Rd | Los Gatos, CA 95033 | | | |
| Burton Aaron Watson | | | | | |
| Burton Altman | Address Redacted | | | | |
| Burton Bonham | Address Redacted | | | | |
| Burton Briggs | Address Redacted | | | | |
| Burton Brooks | | | | | |
| Burton Campbell | | | | | |
| Burton Design | 2151 Jamieson Ave | Unit 909 | Alexandria, VA 22314 | | |
| Burton Elite Properties LLC | 635 South St | Newburgh, NY 12550 | | | |
| Burton Grantham | Address Redacted | | | | |
| Burton International | 7238 Wood Creek Dr | Sarasota, FL 34231 | | | |
| Burton Investigations | 13705 Purche Ave | Gardena, CA 90249 | | | |
| Burton Law Group LLP | 500 River Ave | Suite 215 | Lakewood, NJ 08701 | | |
| Burton Runyon | | | | | |
| Burton Smith Productions, LLC | 144 Palmetto St | Brooklyn, NY 11221 | | | |
| Burton Wheeler | | | | | |
| Burton-Anderson & Assoc., Inc. | N112 W18518 Mequon Rd | Germantown, WI 53022 | | | |
| Burton'S Cafe | 15917 State Hwy 37 | Whittington, IL 62897 | | | |
| Burt'S Place | 8541 Ferris Ave | Morton Grove, IL 60053 | | | |
| Burtzos Pool & Spa Services Inc | 30519 Rolling Hills Dr | Valley Center, CA 92082 | | | |
| Burud Chiropractic | 1325 N. Hwy 75 | Breckenridge, MN 56520 | | | |
| Burudi Mwonyonyi | | | | | |
| Burunova Productions | 410 12 N Curson Av | Home | Los Angeles, CA 90036 | | |
| Buryl Jenkins | | | | | |
| Burzin Unwalla | Address Redacted | | | | |
| Burzs Arrowhead Home Care LLC | 8249 W. Crocus Dr | Peoria, AZ 85381 | | | |
| Bus Stop Luncheonette Inc | 793 Roosevelt Ave | Carteret, NJ 07008 | | | |
| Bus Supply Company, Inc. | 2084 Hwy 98 East | Mccomb, MS 39648 | | | |
| Busan Gukbap Inc | 2444 Lemoine Ave | Ft Lee, NJ 07024 | | | |
| Busayo Kayode | | | | | |
| Busby Vision LLC | 210 S. Washington Ave | Bergenfield, NJ 07621 | | | |
| Buscemi Electric | 102 Balsam Drive | Douglassville, PA 19518 | | | |
| Buscetto Energy Services | 3-1 Huntley Road | Old Lyme, CT 06371 | | | |
| Buse Built Inc | 202855 Ice Age Lane | Rosholt, WI 54473 | | | |
| Bush Auto Repair | 1011 Se 2nd Ave | Gainesville, FL 32601 | | | |
| Bush Creek Sales | 3605 Palomino Pl | Grand Island, NE 68801 | | | |
| Bush Therapy | 133 N Arbor Trl | Apt 204 | Park Forest, IL 60466 | | |
| Bushel & A Peck | 910 Circle Drive | Shelbyville, KY 40065 | | | |
| Bushell Media Inc | 32580 Grandriver Ave | Ste 14 | Farmington Hills, MI 48336 | | |
| Bushido Training | 19400 Beach Blvd. | Huntington Beach, CA 92648 | | | |
| Bushmasters, LLC | 4904 Merriman | Wayne, MI 48184 | | | |
| Bushnell Chiropractic Life Center | 114 North Beville St. | Bushnell, FL 33513 | | | |
| Bushners Trucking | Attn: Darrin Bushner | 46 Lakeview Rd | Niles, OH 44446 | | |
| Busho Corp | 5127 43rd Ave | Woodside, NY 11377 | | | |
| Bushra Ghazi | Address Redacted | | | | |
| Bushra Imtiaz | | | | | |
| Bushra Jewellers & Beauty | 23407 Compass Court | Hayward, CA 94541 | | | |
| Bushra Khan | Address Redacted | | | | |
| Bushra Khuram | Address Redacted | | | | |
| Bushra Salman | | | | | |
| Bushrah Patel | Address Redacted | | | | |
| Bushs Automotive | 1401 Portage St N | N Canton, OH 44720 | | | |
| Bushwhackers Landscaping | 1007 N Federal Hey | Ft Lauderdale, FL 33304 | | | |
| Business & Financial Consulting Group | 2420 Peachtree Nw, Apt 1320 | Atlanta, GA 30305 | | | |
| Business & Money Management | 3824 Cedar Springs Rd 406 | Dallas, TX 75219 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Business 2020 LLC | 1835 Nw 112th Ave | 180 | Miami, FL 33172 | | |
| Business Account Management Services | 4210 Middlebrook Rd, Apt 617 | Orlando, FL 32811 | | | |
| Business Accounts Inc | 1028 S 30th St | San Diego, CA 92113 | | | |
| Business Analytics Modelers | 2207 Village Dale Ave | Houston, TX 77059 | | | |
| Business Books Of Distinction | 1 Pacio Ct | Roseland, NJ 07068 | | | |
| Business by Christina | 8074 Gate Pkwy W | Apt 4411 | Jacksonville, FL 32216 | | |
| Business By Mk LLC | 9584 N Mcgee St | Kansas City, MO 64155 | | | |
| Business Card Concepts | 15543 W Lisbon Ln | Surprise, AZ 85379 | | | |
| Business Cards International, Inc | 60 Bradford Ct | Pawleys Island, SC 29585 | | | |
| Business Checks Online Corp | 3 Windsor Ter | Monsey, NY 10952 | | | |
| Business Class Transportation | 6668 Collins Way Cove | Memphis, TN 38141 | | | |
| Business Class, LLC | 2143 Pine St | Apt 1 | Boulder, CO 80302 | | |
| Business Concepts | 7204 Langley Canyon Rd | Prunedale, CA 93907 | | | |
| Business Consultants | 3951 Brighton Ave | Los Angeles, CA 90062 | | | |
| Business Consulting & Representing Group | 1605 John St, Ste 104 | Ft Lee, NJ 07024 | | | |
| Business Consulting Helpers | 17181 Shervilla Place | Southfield, MI 48075 | | | |
| Business Continuity Technologies | 6655 W Sahara Ave | Suite B102 | Las Vegas, NV 89146 | | |
| Business Data Architects | 13026 Lamia Pt | San Diego, CA 92130 | | | |
| Business Dev Board Of Okeechobee County | 55 S Parrott Ave. | Okeechobee, FL 34974 | | | |
| Business Development & | Clinical Compliance Solutions, LLC | 113 Coles St | 3 | Jersey City, NJ 07302 | |
| Business Development & Taxation Sevices | 140 Normandy C | Delray Beach, FL 33484 | | | |
| Business Development Concepts | 19 Kingston Drive | Aurora, OH 44202 | | | |
| Business Development Solutions LLC | 13010 Morris Rd Bldg 1, Ste 650 | Alpharetta, GA 30004 | | | |
| Business Driven Solutions | 711 South Overlook Drive | Alexandria, VA 22305 | | | |
| Business Furniture Installations Of Md | 2600 Cabover Drive | Ste D | Hanover, MD 21076 | | |
| Business Imperial Freedom Solutions, LLC | 9369 Opal Dr | Douglasville, GA 30135 | | | |
| Business In Motion Corp | 8365 Sw 4th St | Miami, FL 33144 | | | |
| Business Innovations Worldwide, LLC | 4960 Peachtree Industrial Blvd, Ste 210 | Berkeley Lake, GA 30071 | | | |
| Business Integration Solutions LLC | 2565 Hidden Shoals Rd | Ft Mill, SC 29708 | | | |
| Business Legal Advisors, LLC | 3889 Coastal Dune Drive | S Jordan, UT 84009 | | | |
| Business Link LLC | 3851 E Coquina Way | Weston, FL 33332 | | | |
| Business Made Simple LLC | 1074 S 100 East | Salem, UT 84653 | | | |
| Business Marketing Solutions, Inc | 3054 Rue Dorleans 124 | San Diego, CA 92110 | | | |
| Business Matters Accounting Services | 2822 Shoshone Trail | Lafayette, CO 80026 | | | |
| Business Mechanix | 6327 Woods Creek Ct | Reno, NV 89519 | | | |
| Business Medical Buyers Inc | 2890 Hwy 212 Sw | Ste 320 | Conyers, GA 30094 | | |
| Business Owner Bookkeeping, LLC | 16 Catherine St | Portland, ME 04102 | | | |
| Business Phones Direct | 4446 Cerritos Ave | Losalamitos, CA 90720 | | | |
| Business Planning & Consulting, Ltd | 1417 Front St | P. O. Box 369 | Richlands, VA 24641 | | |
| Business Route LLC | 5204 Autumnwinds Dr | St Louis, MO 63129 | | | |
| Business Service | 776 W Quaking Aspen Dr | Salt Lake City, UT 84123 | | | |
| Business Solutions LLC | 19836 Turtle Springs Way | Porter Ranch, CA 91326 | | | |
| Business Solutions LLC. | 485 Emerson Ave | Pontiac, MI 48342 | | | |
| Business Solutions, Inc. | 650 Durham Road | Suite 7 | Newtown, PA 18938 | | |
| Business Support Solutions & Leasing | 421 Broadway Ave, Ste 62 | San Diego, CA 92101 | | | |
| Business Tax And Payroll Services, Inc. | Attn: Timucin Yalcin | 301 Yamato Road, Ste 1240 | Boca Raton, FL 33431 | | |
| Business Tax Services, Inc | 8008 Corporate Center Drive | Suite 150 | Charlotte, NC 28226 | | |
| Business Technology Consultants | 2038 17th Ave | Forest Grove, OR 97116 | | | |
| Business Trust Fund LLC | 2409 Main St | 306 | Miramar, FL 33025 | | |
| Business Valuation Group, LLC | 12604 Worthington Ridge Road | Reisterstown, MD 21136 | | | |
| Business Wordsmiths, Inc., | dba Predictable Traction | 6901 Se Oaks Park Way, Slip 27 | Portland, OR 97202 | | |
| Business Works Of Naples | 3113 Basin St. | Naples, FL 34112 | | | |
| Business World International LLC, | 31110 Hunters Whip Ln | Farmington Hills, MI 48331 | | | |
| Business, Bliss & Balance, LLC | 20 Pine St. | Apt. 910 | New York, NY 10005 | | |
| Business.com | 1900 Wright Pl, Ste 250 | Carlsbad, CA 92008 | | | |
| Businesscreditbuilder.Us LLC | 2880 Renfro Dr Nw | Atlanta, GA 30318 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Businesses That Grow LLC | 2888 River Ridge Hill | Decatur, GA 30034 | | | |
| Businessone Financial, Inc | 51 N Broad St, Ste 205 399 | Middletown, DE 19709 | | | |
| Busniess Adventures Inc | 9865 Beach Blvd | Jacksonville, FL 32246 | | | |
| Buss Mechanical | 271 Opportunity St | Unit I | Sacramento, CA 95833 | | |
| Bussell Lean Associates | 8747 Autumn Green Drive | Jacksonville, FL 32256 | | | |
| Bussey Construction Services Inc | 32234 Summerglade Drive | Wesley Chapel, FL 33545 | | | |
| Bussey Trucking | 306 Old Augusta Rd | Plum Branch, SC 29845 | | | |
| Bussy Express Trucking LLC | 12236 Centerra Dr | Hampton, GA 30228 | | | |
| Busted Gadgets LLC | 333 Columbia Road | Hanover, MA 02339 | | | |
| Busted Knuckle Auto & Tire, LLC | 100 South Shore Road | Marmora, NJ 08223 | | | |
| Buster Cab Corp | 20-18 28 St | Astoria, NY 11105 | | | |
| Bustillos Trucking Company LLC | 10187 Waco St | Commerce City, CO 80022 | | | |
| Bustled Events | 505 Homegate Circle | Apex, NC 27502 | | | |
| Bustro Inc | 4207 Ferne Blvd | Drexel Hill, PA 19026 | | | |
| Busy B Accounting | 3509 Water Tank Road | Delco, NC 28436 | | | |
| Busy Beaver Tree Service | 4503 W Roberts Ave. | Fresno, CA 93722 | | | |
| Busy Bee Cleaning | 12066 Edwards St | Montrose, MI 48457 | | | |
| Busy Bee Cleans LLC | 5063 S Hwy 97, Unit 24 | Redmond, OR 97756 | | | |
| Busy Bee Daycare | 11201 Surry Woods Ct | Fredericksburg, VA 22407 | | | |
| Busy Bee Engraving Inc | 2160 S Holly St | Ste 100 | Denver, CO 80222 | | |
| Busy Bee Jewelry Inc | 5050 Sunrise Hwy | Massapequa, NY 11762 | | | |
| Busy Bee Playcare LLC | 1021 44th Drive | Long Island City, NY 11101 | | | |
| Busy Bee Property Maintenance Inc | 601 Palm Dr | Ocoee, FL 34761 | | | |
| Busy Bee Team Inc | 26188 N Geraldine Ln | Barrington, IL 60010 | | | |
| Busy Bees Academy & Learning Center | 124 Biltmore Dr. | Rockingham, NC 28379 | | | |
| Busy Bee'S Child Care Center | 4908 Hamilton Ave. | Baltimore, MD 21206 | | | |
| Busy Bees Home Daycare | 21 Wallis Drive | Highland Home, AL 36041 | | | |
| Busy Bees LLC | 107 Sunset Tri | College Station, TX 77845 | | | |
| Busy Body Fitness, | 5600 Brainerd Rd, Ste C-26 | Chattanooga, TN 37411 | | | |
| Busy Bots Space Management | 1833 Valley Woods Drive | Riverdale, GA 30296 | | | |
| Busy Corner Grocery, Inc. | 801 Kings Hwy | Brooklyn, NY 11223 | | | |
| Busy Fit Moms | 8343 E Cass Ave | Unit A | Tucson, AZ 85708 | | |
| Busy International | 331 W Silver Star Rd | Ocoee, FL 34761 | | | |
| Busy Kids | 14805 Ne 77th St | Vancouver, WA 98682 | | | |
| Busy Publishing Inc | 600 Woodland West Drive | Woodway, TX 76712 | | | |
| Busy Realtor Support LLC | 12465 Ne 171st Ct | Woodinville, WA 98072 | | | |
| Busyseed, Inc. | 592 Admiral St | Providence, RI 02908 | | | |
| Butch Bockmier | | | | | |
| Butch Coffey, LLC | 655 Acacia Road | Vero Beach, FL 32963 | | | |
| Butch Galdeira | | | | | |
| Butch Grubb-Cpa | 1820 Mcdonalds Lane | London, KY 40741 | | | |
| Butch Grubb-Cpa | Address Redacted | | | | |
| Butch Paxton Insurance Agency, Inc. | 3136 Cypress Mill Road | Brunswick, GA 31525 | | | |
| Butch Transport | 3902 Biscayne Hill Dr | Northport, AL 35473 | | | |
| Butch Waldrop | | | | | |
| Butchered Bodies | 5923 Velasco Ave | Dallas, TX 75206 | | | |
| Butch'S Auto Body Inc. | 620 Ritchie Rd | Capitol Heights, MD 20743 | | | |
| Butch'S Body Shop LLC | 2045 Us Hwy 441 N | Dublin, GA 31021 | | | |
| Butch'S Processing Plant, Inc. | 12566 Ns 3600 | Seminole, OK 74868 | | | |
| Butco LLC | 4353 W Monroe St | Chicago, IL 60624 | | | |
| Buthod Ventures LLC | 2115 Cohn St | Houston, TX 77007 | | | |
| Butler & Daulat Dds Pc | 10230 New Hampshire Ave | 101 | Silver Spring, MD 20903 | | |
| Butler & Martin Services, LLC | 10519 S College St | Clarkton, NC 28433 | | | |
| Butler Appraisal | 8809 Clothier Lane | Cotati, CA 94931 | | | |
| Butler Associates Land Surveying, Pllc. | 28 North Trade St. | Tryon, NC 28782 | | | |
| Butler Bros Automotive Repair | 798 Stonemill Manor | Lithonia, GA 30058 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Butler Electrical-Alarm | 5937 Quail Ridge Rd | Wichita Falls, TX 76310 | | | |
| Butler Enterprise Group, LLC | 1275 Fairfax Ave | San Francisco, CA 94124 | | | |
| Butler Express Carriers | 2828 Coral Way, Ste 106 | Miami, FL 33145 | | | |
| Butler Harris Davey Architects LLC | 65 E Wadsworth Park Drive | Suite 205 | Draper, UT 84020 | | |
| Butler Heating & A/C Inc. | 3035 Anderson Snow Rd. | Spring Hill, FL 34609 | | | |
| Butler Landscaping | 260 Emanuel Creek Road | W Columbia, SC 29170 | | | |
| Butler Landscaping & Nursery Inc. | 215 Monmouth Ave | Atlantic Highlands, NJ 07716 | | | |
| Butler Logistics LLC | 840 Nw 5th Circle | Camas, WA 98607 | | | |
| Butler Management LLC | 9613 Harford Rd | Parkville, MD 21234 | | | |
| Butler Music Group | 313 Acorn Ct | Smyrna, TN 37167 | | | |
| Butler Painting Inc. | 34 E Main St | 363 | Smithtown, NY 11787 | | |
| Butler Pottinger | | | | | |
| Butler Real Estate Development, LLC | 12 Halley Pl Se | Washington, DC 20032 | | | |
| Butler Technology Service | 15855 Sabre Lane | Fraser, MI 48026 | | | |
| Butler Transport Inc. | 2401 Cannon St | Lakeland, FL 33815 | | | |
| Butler Tree Service LLC | 100 Satterfield Dr | Greenville, SC 29611 | | | |
| Butler Trucking | 153 Soloman Drive | Jeffersonville, GA 31044 | | | |
| Butlers Cleaning Service'S | 100 Pinnacle Ct, Apt 304 | Frankfort, KY 40601 | | | |
| Butlers Specialized Transportation Svcs | 345 Lusk Creek Rd | Eddy, TX 76524 | | | |
| Butler'S Tax Service | 11011 Crenchrus Ct | Houston, TX 77086 | | | |
| Buttar Inc | 10324 San Pablo Ave | El Cerrito Veterinary Care | San Rafael, CA 94530 | | |
| Buttarcups Fancy Facepainting | 231 Lantana Lane | Apt A | Hampton, VA 23669 | | |
| Butte Hulling & Drying | 557 Ord Ranch Road | Gridley, CA 95948 | | | |
| Butter Bean LLC | 1717 E Wier Ave | Phoenix, AZ 85040 | | | |
| Butter Knife Shawty | 2914 Lenox Rd Ne | 1 | Atlanta, GA 30324 | | |
| Butter Real Estate | 461 E Olive St | Long Beach, NY 11561 | | | |
| Buttercream Bakeshop, LLC | 129 Adams | Denver, CO 80206 | | | |
| Buttercup Cakes & Farmhouse Frosting | 1411 Pacific Ave | Santa Cruz, CA 95060 | | | |
| Butterfield & Mitchell Cons | Attn: Cedric M Mitchell | 6327 Sw3rd St | Miramar, FL 33023 | | |
| Butterfield Construction Co., Inc | 305 N. 81 Bypass | Mcpherson, KS 67460 | | | |
| Butterfield Memorial Foundation | 8308 N May Ave | Suite 200 | Oklahoma City, OK 73120 | | |
| Butterfield Trucking LLC | 5770 Chamber Rd | Mayville, MI 48744 | | | |
| Butterfields | 13039 S. Parker Rd | Parker, CO 80134 | | | |
| Butterflies In My Closet | 949 Brooks St | Greenwood, SC 29646 | | | |
| Butterflies Usa | 6981 Sw 20 St | Pompano Beach, FL 33068 | | | |
| Butterflii Enterprise | 1907 Vassar St | Savannah, GA 31405 | | | |
| Butterfly 1 Inc | 2770 East 16th St. | Brooklyn, NY 11235 | | | |
| Butterfly Car Wash Inc | 211 Ne 51 St | Oakland Park, FL 33334 | | | |
| Butterfly Circle LLC | 1919 Mckinney Ave | 2031 | Dallas, TX 75201 | | |
| Butterfly Direct Marketing | 6135 Outlook | Oakland, CA 94605 | | | |
| Butterfly Kiss Eyelash Studio Inc | 101 Newark Pompton Turnpike | 9 | Little Falls, NJ 07424 | | |
| Butterfly Petals | 955 East Javelina Ave | Mesa, AZ 85204 | | | |
| Butterfly605 | Attn: Jennifer Lynn | 11317 178th Ave Ct E | Bonney Lake, WA 98391 | | |
| Butterflynails242 LLC | 1721 Stonehaven Drive | Suite 2 | Boynton Beach, FL 33436 | | |
| Butterman'S Grill | 1060 Fm 603 | Clyde, TX 79510 | | | |
| Buttermilk Creek Farm, LLC | 925 Carrollstreet | Perry, GA 31069 | | | |
| Butternut Cafe, LLC | 572 Blvd | Kenilworth, NJ 07033 | | | |
| Butter's Hair Design | 36.5 Franklin St | Martinsville, VA 24112 | | | |
| Butterson Agency, Inc | 982 Maple Road | Williamsville, NY 14221 | | | |
| Butterville T-Shirt Company, LLC | 7851 Spring St | Suite 3 | Anchorage, AK 99518 | | |
| Buttery, Michael | Address Redacted | | | | |
| Button Biz | 4910 Dodge | Omaha, NE 68132 | | | |
| Button Boy Nv LLC | 3060 E Post Rd | 150 A | Las Vegas, NV 89120 | | |
| Button It Up Inc | 3341 Mallard Lake Pl | Alpharetta, GA 30022 | | | |
| Button S Danchu Inc | 356 S Western Ave | 108-A | Los Angeles, CA 90020 | | |
| Buttons Boutique LLC | 15 Newwood Hills Ave | Lakewood, NJ 08701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Buttons, Bows & Yoyos | 208 Saddlehorn Dr | Dripping Springs, TX 78620 | | | |
| Buttonwood Communications, Inc. | 27 Delmont St | Dorchester, MA 02122 | | | |
| Buttonwood Construction | 248 Mount Vernon St | Dedham, MA 02026 | | | |
| Buttra Sann | | | | | |
| Buttram & Associates, Pc | 5023 Washington Ave, Ste 200 | Houston, TX 77007 | | | |
| Butts Golf LLC | 1 Torrey Pines Drive | Ledbetter, KY 42058 | | | |
| Butwinick Law Office | 7800 Metro Parkway | Suite 300 | Bloomington, MN 55425 | | |
| Buu Khanh Trinh | Address Redacted | | | | |
| Buwon Care Home | 1035 Elsworth Way | Folsom, CA 95630 | | | |
| Buxbaum Hcs, LLC | 227 Kiva Court | Palm Desert, CA 92260 | | | |
| Buxton Architecture | 645 Baltimore Annapolis Blvd. | Severna Park, MD 21146 | | | |
| Buxton Bonilla | Address Redacted | | | | |
| Buy & Save | 2216 Memorial Dr | Suite B | Alexandria, LA 71301 | | |
| Buy & Sell Real Estate LLC | 8200 Nw 41 St | Suite 200 | Doral, FL 33166 | | |
| Buy & Sell With Love | 3516 Tulip Drive | Decatur, GA 30032 | | | |
| Buy 4 Less LLC | 317 E Lincoln Rd | Kokomo, IN 46902 | | | |
| Buy Bulk Displays LLC | 3505 N Home St | Mishawaka, IN 46545 | | | |
| Buy Direct Water Filters | 13400 Saticoy St, Unit 24 | N Hollywood, CA 91605 | | | |
| Buy Emily Shop | 7949 Venetian St | Miramar, FL 33023 | | | |
| Buy Green Inc | 2162 Crystal Clear Dr | Spring Valley, CA 91978 | | | |
| Buy Gum Free Fun Inc. | 39130 Pala Vista Drive | Temecula, CA 92591 | | | |
| Buy In Ny LLC | 321 Broad Ave | Ste 118 | Ridgefield, NJ 07657 | | |
| Buy It Mobility Networks, Inc. | 10 Glenlake Parkway | Suite 950 | Atlanta, GA 30328 | | |
| Buy It Now Discount Store | 807 Commercial Ave | Anson, TX 79501 | | | |
| Buy Jjs Stuff | 5061 Post Oak Ln | Rock Hill, SC 29732 | | | |
| Buy Michigan Deals | 8691 Reading Road | Pittsford, MI 49271 | | | |
| Buy My Eye LLC | 257 West 86th St | 5C | New York, NY 10024 | | |
| Buy Photo Inc | 159 S Main St., Ste 109 | New City, NY 10956 | | | |
| Buy Right Properties LLC | 2652 Granite Hill Circle | Apt A | Richmond, VA 23225 | | |
| Buy Rite Electronics | 5014 16th Ave, Ste 118 | Brooklyn, NY 11204 | | | |
| Buy Smart LLC | 11622 El Camino Real | Suite 100 | San Diego, CA 92130 | | |
| Buy4Store.Com Inc | 207 W 138th St | Los Angeles, CA 90061 | | | |
| Buyamer Group | 13668 Hollowbrook Way | Eastvale, CA 92880 | | | |
| Buyanbatbaatarzorigt | 16717 Alderwood Mall Pkwy | K103 | Lynnwood, WA 98037 | | |
| Buyanbatbaatarzorigt | Address Redacted | | | | |
| Buyandelger Altanbagana | Address Redacted | | | | |
| Buyandelger Batsaikhan | | | | | |
| Buyankhand Bolchuluun | Address Redacted | | | | |
| Buyankhuu Enkhbayar | | | | | |
| Buyanzul Sergelen | Address Redacted | | | | |
| Buyassociation, LLC | 7409 Beverly Blvd | Los Angeles, CA 90036 | | | |
| Buyback Express, Inc. | 711 Belle St. | Alton, IL 62002 | | | |
| Buybuybattle | 14408 Sharpshinned Dr | Gainesville, VA 20155 | | | |
| Buydirectinc | 676 Hwy 50 | Delta, CO 81416 | | | |
| Buyer Central, LLC | 14771 64th Way North | Palm Beach Gardens, FL 33418 | | | |
| Buyer One Usa Inc | 3712 E Sparrow Lane | Chandler, AZ 85286 | | | |
| Buyers & Sellers Home Realty LLC | 14822 8th Ave Sw | Burien, WA 98166 | | | |
| Buyersbox | 2104 Washington Ave | Northampton, PA 18067 | | | |
| Buyers-R-Us Investment Properties, LLC | Attn: Stephanie Wyatt | 2141 Gibson St | Montgomery, AL 36110 | | |
| Buying Bulks, LLC | 4144 Silver Palm Drive | Vero Beach, FL 32963 | | | |
| Buying In Style | 80 East Lake Drive | Antioch, CA 94509 | | | |
| Buy-One Computer Inc. | 9103 Corona Ave | Elmhurst, NY 11373 | | | |
| Buyredux Inc | 601 Lehigh Ave | Union, NJ 07083 | | | |
| Buytoamerica Corp | 1721 Bath Ave | Brooklyn, NY 11214 | | | |
| Buzby Chiropractic Health Center | 691 Rt 9 South | Little Egg Harbor, NJ 08087 | | | |
| Buzgova, Meneses & Wellington Smith, LLP | 7201 Guadalupe St. | Austin, TX 78752 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Buzz City Branding, LLC | 955 Acorn Cir | Medina, OH 44256 | | | |
| Buzz Ecom LLC | 3432 Sw 51st St | Ft Lauderdale, FL 33312 | | | |
| Buzz Electric LLC, | 37 Porter | Bristol, CT 06010 | | | |
| Buzz Run Transport Inc | 9111 Cross Park Dr | Suite D200 | Knoxville, TN 37923 | | |
| Buzz Tester | | | | | |
| Buzzanca Bakery Inc | 3749 90th St | Jackson Heights, NY 11372 | | | |
| Buzzards Bay Brewing, Inc | 98 Horseneck Rd | Westport, MA 02790 | | | |
| Buzzell Enterprises Inc | 4930 Old Winter Garden Rd | Ste A | Orlando, FL 32811 | | |
| Buzzer Real Estate Inc. | 2235 W North Ave | Chicago, IL 60647 | | | |
| Buzzing Bee Cleaning | 1771 Heatherglade Ln | Lawrenceville, GA 30045 | | | |
| Buzzkill Services, Inc. | Attn: Gregory Wolff | 1342 Mctweed Ln | New Franklin, OH 44203 | | |
| Buzzs Drive In | 6707 Elder Ave | Goshen, CA 93227 | | | |
| Buzzy Book Keepers | 23126 Ocean Ave | Torrance, CA 90505 | | | |
| Bv Market Inc | 15923 Bear Valley Road | Suite A100 | Hesperia, CA 92345 | | |
| Bvbc Financial Group Inc | 2284 Old Concord Rd | Suite 100 | Smyrna, GA 30082 | | |
| Bvc Consulting Inc. | 168-12 116th Ave | Jamaica, NY 11434 | | | |
| Bvd LLC | 7637 Northington Ct | Gainesville, VA 20155 | | | |
| Bvi Company, Inc. | 1006 Lower South St | Peekskill, NY 10566 | | | |
| Bvl Income Tax & Accounting Service, Inc | 704 Virginia Lane | Apopka, FL 32703 | | | |
| Bvm Hospitality Inc. | 5 Cavalry Dr | Wenona, IL 61377 | | | |
| Bvp Diesel Performance | 84 Thurston Ave | Whitinsville, MA 01588 | | | |
| Bvt Trucking LLC | 39113 County Road 39, Unit 4 | Otis, CO 80743 | | | |
| Bw Catering | 4843 N Winthrop | 1S | Chicago, IL 60640 | | |
| Bw Exhibits, Inc. | 9508 Reese Rd | Harvard, IL 60033 | | | |
| Bw Express LLC | 742 Mckay Rd | Gray, GA 31032 | | | |
| Bw Freelance Services, Inc. | 3430 Cobblestone Creek Way | Houston, TX 77084 | | | |
| Bw Moffett | Address Redacted | | | | |
| Bw Tax Advisory Group LLC | 301 Rutherford St | Suite C | Greenville, SC 29609 | | |
| Bw Transportation Solutions Inc. | 9261 Irvine Blvd | Irvine, CA 92618 | | | |
| Bwa, Inc. | 4520 Wileys Rd | Peyton, CO 80831 | | | |
| Bwaisted | 1282 Lock Heath Trl | Lawrenceville, GA 30045 | | | |
| Bwanallc | 1507 E 53rd St | Unit 930 | Chicago, IL 60615 | | |
| Bwc Associates Inc. | 5805 White Oak Ave, Unit 19183 | Encino, CA 91316 | | | |
| Bwc Beauty LLC | 1376 Beacon St A | Brookline, MA 02446 | | | |
| Bwc Executive Group, LLC | 14676 S Bond St | Olathe, KS 66062 | | | |
| Bwc Heating & Cooling Co. LLC | 14 Overlook Drive | Candler, NC 28715 | | | |
| Bwe Consulting Inc. | 9005 Two Notch Rd | Suite 2 | Columbia, SC 29223 | | |
| B-Well LLC | 87 Ressique St | Carmel, NY 10512 | | | |
| B-West Safety, LLC | 4717 S Mingo Rd, Ste G | Tulsa, OK 74146 | | | |
| Bwi Car Services Inc | 103 Cavenrock Ct | Frederick, MD 21702 | | | |
| Bwi Garage Door LLC | 8101 Sandy Spring Road | C250 | Laurel, MD 20707 | | |
| Bwise Radon | Address Redacted | | | | |
| B-Wize Rental Center, LLC | 3019 15th St | Gulfport, MS 39501 | | | |
| Bwm Logistics, LLC | 2716 Fleming Rd | Albany, GA 31705 | | | |
| Bwsimportsco | 7613 Flight Ave | Los Angeles, CA 90045 | | | |
| Bwt Construction Corp | 79-01 Queens Blvd | C | Elmhurst, NY 11373 | | |
| Bwt Trucking | 106 5th St | Lilesville, NC 28091 | | | |
| Bx Cuts Ii, Inc | 852-28 Saxon Blvd | Orange City, FL 32763 | | | |
| Bx Cuts, Inc | 2715 S Woodland Blvd | Deland, FL 32720 | | | |
| Bx Furniture Inc | 1602 Westchester Ave | Bronx, NY 10472 | | | |
| Bx Reid Enterprises LLC | 71 Grove St. | Melrose, MA 02176 | | | |
| By Ana J LLC | 1525 Central Ave | Apt B4 | Bridgeport, CT 06610 | | |
| By Any Means Entertainment LLC | 406 Brookfield Way | Jonesboro, GA 30238 | | | |
| By Danielle LLC | 1218 12th St | Apt 23 | Santa Monica, CA 90401 | | |
| By Design Development Solutions, LLC | 5414 Bolm Road | Unit A | Austin, TX 78721 | | |
| By Design Realty | 4626 E Fort Lowell Rd | Suite E | Tucson, AZ 85712 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| By Faith Beauty Haven Salon | 5322 B Yadkin Road | Fayetteville, NC 28303 | | | |
| By Faith Living Transitional Housing | 820 Challen Circle North | Mobile, AL 36608 | | | |
| By Grace Transportation | 1904 Wurzburg Drive | Forth Worth, TX 76134 | | | |
| By Grace Trucking Inc | 49 Banks St | Grantville, GA 30220 | | | |
| By His Design LLC | 752 Melissa Dr | Bolingbrook, IL 60440 | | | |
| By Kaelani LLC. | 14 Cedar Run 14 | Atlanta, GA 30350 | | | |
| By Kashano, | 9481 Highland Oak | Tampa, FL 33647 | | | |
| By Lexiann LLC | 427 Nichol Mill Lane | 381 | Franklin, TN 37067 | | |
| By Means Of Transport LLC | 17693 Sw 32nd St | Miramar, FL 33029 | | | |
| By Ms Erica Inc | One Canal Square Plaza | 301 | Akron, OH 44308 | | |
| By Nadia Simmone Design & Lifestyle | 2219 Greenhouse Rd | Apt 1219 | Houston, TX 77084 | | |
| By Pass Fast Lube LLC | 1221 Hwy 9 By Pass | Lancaster, SC 29720 | | | |
| By Red Chair Studio Inc | 1758 First Ave | New York, NY 10128 | | | |
| By Robert James, LLC | 254 W 35th St | New York, NY 10001 | | | |
| By The Bay Gallery | 895 Embarcadero | Morro Bay, CA 93442 | | | |
| By The Book Plumbing LLC | 30902 N High Meadow Cir | Magnolia, TX 77355 | | | |
| By The Sea Products LLC | 2381 John Glenn Drive | Suite 104 | Atlanta, GA 30342 | | |
| By The Sea Vacation Villas LLC | 233 Commercial Blvd | Lauderdale By The Sea, FL 33308 | | | |
| By Yusuf Trucking LLC | 6741 18th Ave Sw | Seattle, WA 98106 | | | |
| By&Dc Inc | 6011 Bergenline Ave | W New York, NJ 07093 | | | |
| Byambadorj Vladimir | Address Redacted | | | | |
| Byanymeansbybam | 5017 Plymouth Rd | Baltimore, MD 21214 | | | |
| Byaruhanga Solomon | Address Redacted | | | | |
| Byattorfree Poklemyn | | | | | |
| Byb Inc | 18183 Van Ness Ave | Torrance, CA 90504 | | | |
| Byblos Enterprise, Inc. | 10001 University Blvd | Orlando, FL 32817 | | | |
| Bycherry Photography | 309 East Micheltorena | H | Santa Barbara, CA 93101 | | |
| Bycoastal Marketing LLC | 335 Peachtree Cir | Hampton, GA 30228 | | | |
| Byczek & Associates - Cpa | 421 Church St | Sandpoint, ID 83864 | | | |
| Byd Construction LLC | 222 E Davis Rd | Howell, MI 48843 | | | |
| Bye Bye Dirt, LLC | 2261 Dartford Drive | Dunwoody, GA 30338 | | | |
| Bye Bye Hair Brazilian Wax LLC | 2500 Old Alabama Rd | Suite 19 | Roswell, GA 30076 | | |
| Bye Bye Pelos | 2261 Nw 36th St | Oklahoma City Ok, OK 73112 | | | |
| Bye-Bye Dirt Cleaning Service | 839 Nw 208th Way | Pembroke Pines, FL 33029 | | | |
| Byeish Mccartha | Address Redacted | | | | |
| Byeong Cho | | | | | |
| Byerly & Byerly Inc | 249 E Paseo Chuparosas | Green Valley, AZ 85614 | | | |
| Byerman, Keith | Address Redacted | | | | |
| Byf Spencer Management Inc. | 94 Spencer St | Bsmnt | Brooklyn, NY 11205 | | |
| Bygh Tax Consulting, LLC | 5700 W Plano Parkway | Ste 2250 | Plano, TX 75093 | | |
| Byh Studio, | 1925 Rosemary Hills Dr, Ste R1 | Silver Spring, MD 20910 | | | |
| Byju Jacob Varughese | Address Redacted | | | | |
| Byke Lynk Public Benefit Corp. | 5826 Urban St | Arvada, CO 80004 | | | |
| Byl Painting, Inc | 8103 Hammond Ave | Takoma Park, MD 20912 | | | |
| Byler Bodywork LLC | 3754 Pleasant Ave | Ste 211 | Minneapolis, MN 55409 | | |
| Byler Home Builders LLC | 28 Tack Shop Ln | Hartly, DE 19953 | | | |
| Byler Home Inspections, Inc. | 23161 Hubbards Road | Remington, VA 22734 | | | |
| Byler'S Bbq LLC | 5694 Umbletown Road | Gap, PA 17527 | | | |
| Bylo Design LLC., | 10157 Newminster Loop | Ruskin, FL 33573 | | | |
| Bylt Contstruction LLC | 710 Wild Oak Trail | Independence, MN 55359 | | | |
| Bynder Wheat Farm LLC | 40747 Baranda Ct | Palm Desert, CA 92260 | | | |
| Bynum & Son Electric,Llc | 3483 Meadowlark Ct | Parker, CO 80138 | | | |
| Bynum Iron Works | 34 Sunny Ridge Lane | Pittsboro, NC 27312 | | | |
| Bynum Solutions | 3500 E Jefferson | 414 | Detroit, MI 48207 | | |
| Byong Cheul Kim | | | | | |
| Byong Hwi Lee Dds Inc | 2650 S Bristol St | Ste 107 | Santa Ana, CA 92704 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Byoung Lee | | | | | |
| Byplay Productions | 184 S. Beachwood Drive | Los Angeles, CA 90004 | | | |
| Byproduct Solutions LLC | 54 River East Rd | Hawkinsville, GA 31036 | | | |
| Byram Law, P.C. | 640 South Vance St. | 2-202 | Lakewood, CO 80226 | | |
| Byram Smith | | | | | |
| Byran Chen Dds Inc | 300 S. Atlantic Blvd | 102 | Monterey Park, CA 91754 | | |
| Byran Choice | Address Redacted | | | | |
| Byrant Oneal | Address Redacted | | | | |
| Byrd & Allen Properties, LLC | 6681 Champana Dr | St Louis, MO 63033 | | | |
| Byrd & Massey Cpa Inc | 2848 Bella Vista Way | Bella Vista, AR 72714 | | | |
| Byrd & Son | 232 Rhonda Ln | Morven, NC 28119 | | | |
| Byrd Grove Caretaking, Inc. | 6610 Hatchineha Rd. | Haines City, FL 33844 | | | |
| Byrd Innovations LLC | 3778 Nw 16th St | Lauderhill, FL 33311 | | | |
| Byrd Studios | 751 Fairburn Rd Sw | Apt 3204 | Atlanta, GA 30331 | | |
| Byrd Trucking | 4225 Cameron Road | Orangeburg, SC 29115 | | | |
| Byrdies Angel Nest | 4133 Race St | Flint, MI 48504 | | | |
| Byrdlaw, P.A. | 1220 Commerce Park Dr. | Ste. 207 | Longwood, FL 32779 | | |
| Byrd'S Auto & Diesel Repair | 2728 Blazing Star Dr | Hartsville, SC 29550 | | | |
| Byrds Hair Braids | 6113 Scorpio Cir | Apt 149 | Tampa, FL 33614 | | |
| Byrds Roofing/Auto | 8708 Florence Ave | St Louis, MO 63144 | | | |
| Byrd-Weatherstone Construction, LLC | 3390 Hickory Crest Dr Nw | Marietta, GA 30064 | | | |
| Byrne Builders, LLC | 8108 Livingston Rd | Cincinnati, OH 45247 | | | |
| Byrne Truck & Equipment | 1691 Us Hwy 601 South | Mocksville, NC 27028 | | | |
| Byrnes Gould Pllc | 312 Main St | Suite 200 | Danville, VA 24541 | | |
| Byron Anderson | | | | | |
| Byron Atkinson | | | | | |
| Byron B Rodrigues | Address Redacted | | | | |
| Byron Barth | | | | | |
| Byron Belka | | | | | |
| Byron Benjamin | Address Redacted | | | | |
| Byron Blaylock | Address Redacted | | | | |
| Byron Bouchard | | | | | |
| Byron Brown | Address Redacted | | | | |
| Byron Brown | | | | | |
| Byron Camp | | | | | |
| Byron Campos | Address Redacted | | | | |
| Byron Carter | | | | | |
| Byron Corbitt | | | | | |
| Byron Cordes | | | | | |
| Byron Cruz | | | | | |
| Byron D Lacy | Address Redacted | | | | |
| Byron D. Stanley | Address Redacted | | | | |
| Byron Dronkers | Address Redacted | | | | |
| Byron Dronkers | | | | | |
| Byron E Cotes | Address Redacted | | | | |
| Byron E Grim | Address Redacted | | | | |
| Byron Embry | | | | | |
| Byron Epp | | | | | |
| Byron Foote | | | | | |
| Byron Galloway | | | | | |
| Byron Gamble | | | | | |
| Byron Garber LLC | 209 3rd St | St Augustine, FL 32080 | | | |
| Byron Garcia | Address Redacted | | | | |
| Byron Garrett | | | | | |
| Byron Gauthier | | | | | |
| Byron Gentzel | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Byron Gjerstad | | | | | |
| Byron Golden | | | | | |
| Byron Gooden | | | | | |
| Byron Greens | Address Redacted | | | | |
| Byron Guyton | Address Redacted | | | | |
| Byron Haag | Address Redacted | | | | |
| Byron Hamilton | | | | | |
| Byron Harrison Cole | Address Redacted | | | | |
| Byron Haynes | Address Redacted | | | | |
| Byron Headrick | | | | | |
| Byron Hill | | | | | |
| Byron Hillier | | | | | |
| Byron Hollinger | Address Redacted | | | | |
| Byron Horn | | | | | |
| Byron Hsu | | | | | |
| Byron Hutchinson | | | | | |
| Byron John Neslund | Address Redacted | | | | |
| Byron Jones | Address Redacted | | | | |
| Byron Jones | | | | | |
| Byron K Lampley | Address Redacted | | | | |
| Byron Kelsey | | | | | |
| Byron Kerr | | | | | |
| Byron Kidd | Address Redacted | | | | |
| Byron King | | | | | |
| Byron Laughlin | | | | | |
| Byron Lee | | | | | |
| Byron Lowe | Address Redacted | | | | |
| Byron Mann | Address Redacted | | | | |
| Byron Marks | | | | | |
| Byron Martin | | | | | |
| Byron Martinez | Address Redacted | | | | |
| Byron Mason Photography | 5182 Echo Shire Ave | Las Vegas, NV 89141 | | | |
| Byron Matthews | Address Redacted | | | | |
| Byron Mcbride | Address Redacted | | | | |
| Byron Mcdaniel | Address Redacted | | | | |
| Byron Mcdonald | | | | | |
| Byron Mignanelli | | | | | |
| Byron Miles Sr | | | | | |
| Byron Moore | Address Redacted | | | | |
| Byron Norsworthy | Address Redacted | | | | |
| Byron O Willock | Address Redacted | | | | |
| Byron O'Hara | Address Redacted | | | | |
| Byron Parada | Address Redacted | | | | |
| Byron Perrine | | | | | |
| Byron Perry | | | | | |
| Byron Pheasant | | | | | |
| Byron Ransom | | | | | |
| Byron Raynes Banghart | Address Redacted | | | | |
| Byron Rem | | | | | |
| Byron Roberts | Address Redacted | | | | |
| Byron Rodas | | | | | |
| Byron Roope | | | | | |
| Byron Schoby | | | | | |
| Byron Schrecker | Address Redacted | | | | |
| Byron Sellers | | | | | |
| Byron Soto | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Byron Spears | | | | | |
| Byron Strain | | | | | |
| Byron Tarlton | | | | | |
| Byron Taylor | Address Redacted | | | | |
| Byron Terry | | | | | |
| Byron Thomas | Address Redacted | | | | |
| Byron Torres | | | | | |
| Byron Valdivia | Address Redacted | | | | |
| Byron Walker | | | | | |
| Byron White | | | | | |
| Byron Williams | | | | | |
| Byron Zook | | | | | |
| Byron'S Xpress Transportation Service | 4410 Yates Rd. | College Park, GA 30337 | | | |
| Byryd Enterprises Inc | 6719 Curran St | Mclean, VA 22101 | | | |
| Bys One LLC | 5395 Jimmy Carter Blvd | Suite 100 | Norcross, GA 30093 | | |
| By-Soda, Inc | 24 Natalie Dr | W Caldwell, NJ 07006 | | | |
| Byte Network Solutions, LLC | 3212 West End Ave | 303 | Nashville, TN 37203 | | |
| Bytebasics LLC | 1210 Park Newport | Unit 407 | Newport Beach, CA 92660 | | |
| Bytehaus | 1134 E Ballena Blvd | E2 | Alameda, CA 94501 | | |
| Bytelogics Inc | 304 E 6th St | New York, NY 10003 | | | |
| Bytenoize LLC | 529 Ontario Ave | Sheboygan, WI 53081 | | | |
| Byteworks LLC | 2675 Breckinridge Plz, Ste 200 | Duluth, GA 30096 | | | |
| Byteworth Solutions | 1930 Watson Way | Ste R | Vista, CA 92081 | | |
| Byung C Um | Address Redacted | | | | |
| Byung Chol Jun | Address Redacted | | | | |
| Byung Choon Lim | Address Redacted | | | | |
| Byung In Kim | Address Redacted | | | | |
| Byung Jun | | | | | |
| Byung Kang | Address Redacted | | | | |
| Byung Kim | | | | | |
| Byung Tae Chang | Address Redacted | | | | |
| Byung Yun | | | | | |
| Byunggook Park | Address Redacted | | | | |
| Byungik Oh | | | | | |
| Byung-Seob Lee | | | | | |
| Byungtai Park | Address Redacted | | | | |
| Byungyol Chun | | | | | |
| Byutie Salon LLC | 707 Twinridge Lane | Richmond, VA 23235 | | | |
| Byzantine Catholic Eparchy Of Phoenix | 8131 N 16th St | Phoenix, AZ 85020 | | | |
| Bz Construction Enterprises, LLC | 5155 South 1400 West | Preston, ID 83263 | | | |
| Bz Event & Cleaning | 3619 Yellowstone | Houston, TX 77021 | | | |
| Bz Kids Nc Inc | 134 Johnston Blvd | Bldg 8 | Asheville, NC 28806 | | |
| Bz Nails | 13993 E Exposition Ave | Aurora, CO 80012 | | | |
| Bzb Barber Shop Inc | 73-34 Bell Blvd | Bayside, NY 11364 | | | |
| Bzm Diamonds LLC | 9 Leon Dr | Monsey, NY 10952 | | | |
| Bzs Air Conditioning & Heating Inc | 1164 54th St | Brooklyn, NY 11219 | | | |
| Bzs Inc | 1607 Rockin Dr | Houston, TX 77077 | | | |
| C | 1627 Marble Islands Rd | Colchester, VT 05446 | | | |
| C | Address Redacted | | | | |
| C & A Associates LLC | 5904 Burgundy St | Capital Heights, MD 20743 | | | |
| C & A Auto LLC | 3730 Capella Ave | 15 | Las Vegas, NV 89102 | | |
| C & A Black Car Corp | 3106 Webster Ave | Bronx, NY 10467 | | | |
| C & A Cleaning | 2948 Two Lakes Circle | Atlanta, GA 30349 | | | |
| C & A Liberty Trucking Inc. | 316 E 1st St | Gaylord, MI 49735 | | | |
| C & A Pilotcars LLC | 19855 Walker Rd. | Mcloud, OK 74851 | | | |
| C & A Services | 1536 Saltbush Ct. | Gardnerville, NV 89410 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C & A Transducers, Inc. | 14329 Commerce Drive | Garden Grove, CA 92843 | | | |
| C & A W (Sc) Limited Liability Corp | 2553 Old Covington Rd Ne | Conyers, GA 30013 | | | |
| C & B Beauty Corp. | 3887 Park Ave | Memphis, TN 38111 | | | |
| C & B Contracting Group Inc. | 13453 N Main St | Jacksonville, FL 32218 | | | |
| C & B Health Pc | 2223 Central Ave Ne | 1 | Minneapolis, MN 55418 | | |
| C & B Lawnmower Repair | 5609 N Nebraska Ave | Tampa, FL 33604 | | | |
| C & B Logistics LLC | 991 Burke Ave | Bronx, NY 10469 | | | |
| C & B Signs Inc. | 912 Clint Moore Road | Boca Raton, FL 33487 | | | |
| C & B Transport LLC | 9375 E Shea Blvd | 100 | Scottsdale, AZ 85260 | | |
| C & C Air Conditioning | 4426 Winston St | Jackson, MS 39206 | | | |
| C & C Bobcat Services Inc | 17522 Key Lime Blvd | Loxahatchee, FL 33470 | | | |
| C & C Childrens Wear Ltd. | 12 West 32nd St | 9Th Floor | New York, NY 10001 | | |
| C & C Consulting LLC | 698 Georgetown Court | Jonesboro, GA 30236 | | | |
| C & C Container Corp. | 3550 Route 145 | E Durham, NY 12423 | | | |
| C & C Enterprises | 12743 Nacogdoches Rd | San Antonio, TX 78217 | | | |
| C & C Express | 2609 Horton Dr | Segoville, TX 75159 | | | |
| C & C Global Inc. | 1561 55 St | Brooklyn, NY 11219 | | | |
| C & C Hop Farm, Inc. | 11650 State Route 24 | Moxee, WA 98936 | | | |
| C & C Landscaping Inc | 1936 West 2100 South | Syracuse, UT 84075 | | | |
| C & C Lawn Service LLC | 27503 307th Way | Adel, IA 50003 | | | |
| C & C Manufacturing Company | 270 First Ave South | Munford, AL 36268 | | | |
| C & C Market | 3300 E 8th St | Los Angeles, CA 90023 | | | |
| C & C Masonry | 3709 Seven Gables St | Ft Worth, TX 76133 | | | |
| C & C National Inc | 2504 Nw 98th Terr | Coral Springs, FL 33065 | | | |
| C & C Noodles LLC | 97 Lexington Ave | New York, NY 10016 | | | |
| C & C Parking Lot Corp | 3560 Webster Ave | Bronx, NY 10467 | | | |
| C & C Prestige Logistics LLC | 2735 Frank Ln | Douglasville, GA 30135 | | | |
| C & C Quality Home Improvement | 71 Haines Blvd | Port Chester, NY 10573 | | | |
| C & C Stucco, Inc | 5014 Tanglewood Drive | Raleigh, NC 27612 | | | |
| C & C Tech LLC | 456 Mays Valley Rd | Harriman, TN 37748 | | | |
| C & C Transit LLC | 70 Tommy Lane | Grand Junction, TN 38039 | | | |
| C & C Transport LLC | 125 Taylor Rd N | Fulton, MS 38843 | | | |
| C & C Underground Services Inc | 4762 Gladiator Circle | Lake Worth, FL 33463 | | | |
| C & Ch Inc | 1644 S Jackson St | Jacksonville, TX 75766 | | | |
| C & D | 303 Ireland St | Hampton, VA 23663 | | | |
| C & D Constructors | 7811 Haven Glen Dr | Sugar Land, TX 77479 | | | |
| C & D Cooling & Heating Co | 239 Morristown Rd. | Gillette, NJ 07933 | | | |
| C & D Dentures, LLC | 3233 W Peoria Ave 119 | Phoenix, AZ 85029 | | | |
| C & D Dollar Deal Inc. | 172 Dyckman St | New York, NY 10040 | | | |
| C & D Food Market Inc | 1300 W Lycoming St | Philadelphia, PA 19140 | | | |
| C & D Kim Inc | 3979 Governor Dr | San Diego, CA 92122 | | | |
| C & D Lawncare | 747 Trickle Lane | Mcdonough, GA 30252 | | | |
| C & D Semiconductor Services Inc | 2031 Concourse Dr | San Jose, CA 95131 | | | |
| C & D Stucco & Services LLC | 849 Lander St | Westwego, LA 70094 | | | |
| C & Ds Construction & Remodeling LLC | 115 S Washington St | Kimbelry, WI 54136 | | | |
| C & E Financial Services | 2620 S Parker Road | 230 | Aurora, CO 80014 | | |
| C & E Inspections | 5218 91St | Lubbock, TX 79424 | | | |
| C & E Painting LLC | 6426 W Eden Pl | Milwaukee, WI 53204 | | | |
| C & E Royal Inc | 2115 Ave L | Brooklyn, NY 11210 | | | |
| C & E Services | 6109 Lamont Dr | New Carrollton, MD 20784 | | | |
| C & F Int'L Group Inc | 10625 Rush St | S El Monte, CA 91733 | | | |
| C & G Contractors | 18680 Glastonbury | Detroit, MI 48219 | | | |
| C & G Dental LLC | 1377 Old York Rd | Abington, PA 19001 | | | |
| C & G Healthy Home Enterprise Inc | 1908 Forrest Drive | 1A | Annapolis, MD 21401 | | |
| C & G Multi Services | 17745 Nw 19 Ave | Miami Garden, FL 33056 | | | |
| C & G Sister Group LLC | 4646 S Kirkman Road | Orlando, FL 32811 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C & G Transportation Inc/Dba C & G Svcs | 512 N Hampton Rd | Desoto, TX 75115 | | | |
| C & H Assets Inc | 1000 S Los Robles Ave | Pasadena, CA 91106 | | | |
| C & H Buckley Trucking, Inc. | 810 Charringstone Court | Apopka, FL 32712 | | | |
| C & H Capital LLC | 45 Forest Rd | Unit 101 | Monroe, NY 10950 | | |
| C & H Enterprise Holdings LLC | 6501 Bergenline Ave | W New York, NJ 07093 | | | |
| C & H Enterprises, LLC | 11470 Charson Way | Cupertino, CA 95014 | | | |
| C & H General Builders | 2739 Hermosa Ave | Unit B | Montrose, CA 91020 | | |
| C & H Nails Spa Corporation | 10355 Reisterstown Rd | Owings Mills, MD 21117 | | | |
| C & H Plumbing Of Elm City Inc | 4370 W Langley Road | Elm City, NC 27822 | | | |
| C & H Truck & Equipment | 985 New Hwy. 52 East | Westmoreland, TN 37186 | | | |
| C & H Trucking Inc | 971 Old Greystone Drive | Lithonia, GA 30058 | | | |
| C & H Trucking LLC | 5 Appleton St | Cranston, RI 02910 | | | |
| C & I Transport Inc | 8684 Jamestown Dr | Winter Haven, FL 33884 | | | |
| C & J Asian Connection Inc | 626 W. Tefft St | Nipomo, CA 93444 | | | |
| C & J Builders, Inc | 49 First St | Garden City, NY 11530 | | | |
| C & J Capaul Ranch | 10966 Tisdale Rd | Meridian, CA 95957 | | | |
| C & J Carpentry New York Corporation | 71-26 169th St | Basement | Flushing, NY 11365 | | |
| C & J Distributing LLC | 123 W White Oak St | Lake Waccamaw, NC 28450 | | | |
| C & J Electric Service, LLC | 443 Tirzah Church Rd | Lancaster, SC 29720 | | | |
| C & J Logistics Limited | 7213 Solar Walk | Columbia, MD 21046 | | | |
| C & J Mobile Grocery | 717 Donlee Rd | Lancaster, TX 75134 | | | |
| C & J Painting Inc | 814 Blakely Ct | Frederick, MD 21702 | | | |
| C & J Renovations | 1562 E. Shannon St | Chandler, AZ 85225 | | | |
| C & J Sports Bar 2 LLC | 1917 Pryor Road Sw | Atlanta, GA 30315 | | | |
| C & J Tobacco Barn | 194 Buckland Hills Dr | Ste 1122 | Manchester, CT 06042 | | |
| C & J Tobacco Inc. | 4384 S Laburnum Ave | Henrico, VA 23231 | | | |
| C & J Two Brother'S Hauling, Inc. | 519 Mt. Pleasant Church Rd | Manson, NC 27553 | | | |
| C & J Upholstery | 309 10th St Southwest | Roanoke, VA 24016 | | | |
| C & Jm Trucking LLC | 1228 Polk Crossing | Mcdonough, GA 30252 | | | |
| C & J'S LLC | 751 E Bell Rd | 9 | Phoenix, AZ 85022 | | |
| C & K Commercial Development LLC | 76 Eastern Blvd | Glastonbury, CT 06033 | | | |
| C & K Contracting LLC, | 8027 Shawnee College Rd | Ullin, IL 62992 | | | |
| C & K Inc | 1199 Riverview Blvd | St Louis, MO 63147 | | | |
| C & K Landscaping Inc. | 44 Ridge Road | Lake Peekskill, NY 10537 | | | |
| C & K LLC | 13500 Sw Pacific Hwy | 30 | Tigard, OR 97223 | | |
| C & K Locksmiths LLC | 12714 Leyden Ave | Thornton, CO 80602 | | | |
| C & K Operations LLC | 963 South Austin Court | Saratoga Springs, UT 84045 | | | |
| C & K Professional Corp | 1606 S Tuthill Rd | Buckeye, AZ 85326 | | | |
| C & K Property Remodeling, LLC | 120 Zacalo Way | Kissimmee, FL 34743 | | | |
| C & K Transportation LLC | 2006 Lowery St | Decatur, AL 35601 | | | |
| C & L Chocolates, Inc | 106 E 4th St | Ft Worth, TX 76102 | | | |
| C & L Express Inc | 50 Berry Way | Grand Junction, TN 38039 | | | |
| C & L Fleet Servicee, LLC | 2886-4 Ridge Road | Perkasie, PA 18944 | | | |
| C & L Group, Inc | 2 Carter St | Charlestown, MA 02129 | | | |
| C & L Repairs & Maintenance LLC | 310 Chris Loop | Cheyenne, WY 82007 | | | |
| C & L Restaurnat Inc | 1668 Beltline Road Sw | Decatur, AL 35601 | | | |
| C & L Sales | 2128 N 14th St | Ponca City, OK 74601 | | | |
| C & L Service, Inc. | 1757 77th St | Brooklyn, NY 11214 | | | |
| C & M Concrete LLC | 476 Old Smizer Mill Road | Fenton, MO 63026 | | | |
| C & M Duty Free, In C | 900 Chapel St -10th Floor | New Haven, CT 06510 | | | |
| C & M Glass | 1326 Fuente Drive | Oxnard, CA 93030 | | | |
| C & M Homes LLC | 858 Saybrook Circle | Lilburn, GA 30047 | | | |
| C & M Investment Corp. | 2011 Albany Post Rd | Croton On Hudson, NY 10520 | | | |
| C & M Lending Inc. | Attn: Michael Mitchell | 2503 S Linden Rd | Flint, MI 48532 | | |
| C & M Palomino Tax Center Inc | 600 N Thacker Ave C18 | Kissimmee, FL 34741 | | | |
| C & M Quality Cleaning | 1123 Danube | Houston, TX 77051 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C & M Service | 49 Jonathan Rd | Riverdale, GA 30274 | | | |
| C & N Consignment, | 30735 Beechwood St | Garden City, MI 48135 | | | |
| C & N Construction | Attn: Nicholas Gale | 7152 W Lemhi St | Boise, ID 83719 | | |
| C & N Copy Center Inc. | 99 Mt. Auburn St | Cambridge, MA 02138 | | | |
| C & N Dairy Distributors Inc | 650 Angle Rd | Ft Pierce, FL 34947 | | | |
| C & N Vietnamese Cuisine Inc | 10 Millbury St | Worcester, MA 01610 | | | |
| C & O Corporation | 660 Middlesex St | Suite 2 | Lowell, MA 01851 | | |
| C & P Bamboo LLC | 21100 Dulles Town Circle | Unit 229 | Sterling, VA 20166 | | |
| C & P Communities LLC | 10173 W Grantosa Dr | Milwaukee, WI 53222 | | | |
| C & P Group Inc. | 6803 Backlick Rd | Ste A | Springfield, VA 22150 | | |
| C & P Properties Inc | 7107 Westhaven Rd | New Orleans, LA 70126 | | | |
| C & P Technology LLC | 4121 Walderbrook Court | Chesterfield, VA 23234 | | | |
| C & R All Risks Inc | 2151 57 St | Brooklyn, NY 11204 | | | |
| C & R Amusements Inc | 216 W Maple St | Centralia, WA 98531 | | | |
| C & R Automotive, Inc. | 4607 Burbank Drive | Baton Rouge, LA 70820 | | | |
| C & R Calking LLC | 9928 Hughes Ave | Laurel, MD 20723 | | | |
| C & R Cleaning Services LLC | 403 Whiton Road | Neshanic Station, NJ 08853 | | | |
| C & R Customs Brokers Inc | 5250 W Century Blvd | Unit 458 | Los Angeles, CA 90045 | | |
| C & R Delany LLC | 6340 Sw 163 Place | Miami, FL 33193 | | | |
| C & R Lawn Maintenance & More LLC | 87 Harvest Ln | Plantsville, CT 06479 | | | |
| C & R Marketing Inc | 40 Mcnish Rd | Southern Pines, NC 28387 | | | |
| C & R Of Brevard LLC | 560 Auf Ct Nw | Palm Bay, FL 32907 | | | |
| C & R Property Services, Inc. | 1737 S. 125th St. E. | Wichita, KS 67204 | | | |
| C & R Ranch Management LLC | 470 Mac Kay Ave | Ventura, CA 93004 | | | |
| C & R Repair | 11250 Florence St | Commerce City, CO 80640 | | | |
| C & R Strategy, Inc. | Attn: Anna Marie Remedios | 41139 Highway 41 Suite B | Oakhurst, CA 93644 | | |
| C & S Automotive Repair Inc | 2106 Old Hickory Tree Rd | St Cloud, FL 34772 | | | |
| C & S Beauty Supply & Salon | 4040 S. Western Ave | Los Angeles, CA 90062 | | | |
| C & S Cleaning Services | 605 Lakeview Court | Spring Hill, TN 37174 | | | |
| C & S Exclusive Cleanining, LLC | 69 Enon St | Beverly, MA 01915 | | | |
| C & S Machinery Rebuilding Corp | 636-642 19th St | Paterson, NJ 07514 | | | |
| C & S Optical LLC | Carmen Trochez | 1440 Metropolitan Ave | Bronx, NY 10462 | | |
| C & S Restaurant Inc | 1929 N Washington St, Ste V | Bismarch, ND 58501 | | | |
| C & S Roofing & Remodeling | 6811 Delmeta Drive | Dallas, TX 75248 | | | |
| C & S Tax Time | 3153 Alameda Creek Court | Snellville, GA 30039 | | | |
| C & S Textile, Inc | 5150 Huntington Dr. South | Ste 105 | Los Angeles, CA 90032 | | |
| C & S Tire, LLC | 42 East 500 South | Preston, ID 83263 | | | |
| C & S Transportation | 267 Steward Rd | Michigan City, MS 38647 | | | |
| C & T Nails | 355 North 3rd St | Oxford, PA 19363 | | | |
| C & T Wok Inc | 130 Morrisville Square Way | Morrisville, NC 27560 | | | |
| C & V Deli LLC | 242 Market St | Elmwood Park, NJ 07407 | | | |
| C & V Janitorial Service Inc | 1305 Butterfly Ln | Garland, TX 75041 | | | |
| C & V Machine, L.L.C. | 5244 Hwy 1 | Raceland, LA 70394 | | | |
| C & Venture Group, Inc | 1603 Broadway St | Redwood City, CA 94063 | | | |
| C & X Wokano Inc | 2284 W 4th St | Ontario, OH 44906 | | | |
| C & Y Holding LLC | 31525 3rd Ave | Black Diamond, WA 98010 | | | |
| C &P Polishing Corp | 31 West 47th St | New York, NY 10036 | | | |
| C 2 C Installations, Inc. | 2005 Sans Souci Blvd | N Miami, FL 33181 | | | |
| C A & Sons Electrical Services P.L.L.C., | 29307 Atherstone St | Spring, TX 77386 | | | |
| C A M P 365 LLC. | 430 Sheoah Blvd | Winter Springs, FL 32708 | | | |
| C A Salerno | Address Redacted | | | | |
| C A Welding Good Services LLC | 8506 Blue Ridge Dr | Tampa, FL 33619 | | | |
| C And R Cards | Attn: Robert Buchas | 80 Clifford Cir | Somerset, NJ 08873 | | |
| C Arl Moore | | | | | |
| C B Lee & Company, Inc. | 4617 Western Blvd. | Raleigh, NC 27606 | | | |
| C B Luxry Lengths LLC | 137 East Mcdowell Road | Jackson, MS 39204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C B Pro Fleet LLC | 303 Brighton Lane | Slidell, LA 70458 | | | |
| C Bailey Enterprises Inc | 24 Drake St | Pueblo, CO 81005 | | | |
| C Bala Karmekan | Address Redacted | | | | |
| C Bell | | | | | |
| C Blackmon'S Video Express Corp, | 1748 Australian Bldg 5 65 | Riviera Beach, FL 33404 | | | |
| C Blithe Sales Company | 40 Cameron Lane | N East, MD 21901 | | | |
| C Bogle Transport Service LLC | 8220 Cleary Blvd | 2216 | Ft Lauderdale, FL 33324 | | |
| C Brian Woods | | | | | |
| C C A General Mechanic Corp | 15420 Sw 136 St | 55 | Miami, FL 33196 | | |
| C C Anesthesia | 1775 Maywood Ct | Marco Island, FL 34145 | | | |
| C C Golden City LLC | 6627 Pembroke Rd | Pembroke Pines, FL 33023 | | | |
| C C Heavy Equipment, Inc. | 665 Pacific Hwy W | Rickreall, OR 97371 | | | |
| C Chandrasekaran Md | Address Redacted | | | | |
| C D & R Construction | 2821 72Nd St Se | Napoleon, ND 58561 | | | |
| C D Brewer, Inc. | 2835 N Sheffield Ave | Ste 404 | Chicago, IL 60657 | | |
| C D Central | 4126 Central Ave | Fair Oaks, CA 95628 | | | |
| C Davis Construction Corp | 6989 Deborah Lane | Niagara Falls, NY 14304 | | | |
| C Double Ok Investments | 146 Castle Dr | Mooresville, NC 28117 | | | |
| C Douglas Hall | | | | | |
| C Dwayne Williams | | | | | |
| C E Home Agency, Inc | 9449 S. Kedzie Ave 329 | Evergreen Park, IL 60805 | | | |
| C Education Consulting Services LLC | 2889 Sollie Road | Apt 503 | Mobile, AL 36695 | | |
| C Einhorn LLC | 1426 57th St | Apt 2 | Brooklyn, NY 11219 | | |
| C Electric | 788 Crocus Drive | San Leandro, CA 94578 | | | |
| C Entertainment LLC | 201 Secaucus Road | Secaucus, NJ 07094 | | | |
| C F Jensen Farms, LLC | 6532 Howell Prairie Rd Ne | Silverton, OR 97381 | | | |
| C Flux Sing LLC. | 3111 Chaparral Pl | Lithonia, GA 30038 | | | |
| C Ford Plumbing, Inc | 5560 Sheepcreek Rd | Wrighwood, CA 92397 | | | |
| C G C Diesel & Truck Repair Inc | 8324 Pontiac St | Commerce City, CO 80022 | | | |
| C G Carrillo Painting | 2533 Spencer Pl | San Pablo, CA 94806 | | | |
| C G Johns Attorney | Address Redacted | | | | |
| C Gil Multiservices Corp | 6695 Sw 30 St | Miami, FL 33155 | | | |
| C Gildersleeve Water & Land Services | 929 Sheppard Ave | Norfolk, VA 23518 | | | |
| C Glez Food Corp. | 768 Main St | New Rochelle, NY 10805 | | | |
| C Global Construction LLC, | 1075 Andover St | Tewkbury, MA 01876 | | | |
| C Gregory Ragsdale & Associates, LLC | 3451 Lawrenceville Suwanee Road | Suite D | Suwanee, GA 30024 | | |
| C Gull Tree Service, Inc | 407 Somerset Way | Newport, NC 28570 | | | |
| C H Buckler Painting | 4517 Tina Drive | Crestwood, KY 40014 | | | |
| C H Metal Roofing | 72 9th Ave | Chickasaw, AL 36611 | | | |
| C Handler Trucking LLC | 1041 Schwall Rd | Havana, FL 32333 | | | |
| C Hines | | | | | |
| C Holding Group, LLC | Attn: Pierre Callabe | 9932 Mesa Rim Rd, Ste A | San Diego, CA 92121 | | |
| C Houston Enterprise LLC | 1740 Century Cir Ne | Suite 1250 | Atlanta, GA 30345 | | |
| C Howard Realty Inc | 17020 Abby Cir | Northville, MI 48168 | | | |
| C Hsu LLC | 8916 Harness Trl | Potomac, MD 20854 | | | |
| C I A Investment Properties LLC | 711 Lake Harbour Drive | 1221 | Ridgeland, MS 39157 | | |
| C I Service | 104 No. Wabena Ave | Minooka, IL 60447 | | | |
| C Inspiration | 3531 W 84th St | Chicago, IL 60652 | | | |
| C Islands Vibes LLC | 10131 Nw 6th St | Pembroke Pines, FL 33026 | | | |
| C J & Sons Towing Service | 2113 Opal St | New Bern, NC 28560 | | | |
| C J Hensch & Associates, Inc. | 5215 Sycamore Ave | Pasadena, TX 77503 | | | |
| C J Iannarelli, LLC | 432 Potomac Run Road | Fredericksburg, VA 22405 | | | |
| C J Nails Spa LLC | 4316 Lee Blvd Unit 8 | Lehigh Acres, FL 33971 | | | |
| C J Retail Inc | 1397 East 52nd St | Cleveland, OH 44103 | | | |
| C J Smith Trucking Company | 320 N Gould Ave | Whistler, AL 36612 | | | |
| C J Stork Transfer Inc | 1404 Southridge Rd | Harlan, IA 51537 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C Janitorial Services | 6227 Harmony Ln | Dallas, TX 75241 | | | |
| C Johnson Construction LLC, | 17877 S Bond Ave | Overland Park, KS 66221 | | | |
| C Johnson Remodeling, LLC | 2705 Anahiem Dr. | Houma, LA 70363 | | | |
| C Jones | | | | | |
| C K Food Mart Inc | 41 Locust Ave | Wallington, NJ 07057 | | | |
| C K Kim Inc | 931 E 22nd St | Baltimore, MD 21218 | | | |
| C Knight | | | | | |
| C Kris Ijeh | | | | | |
| C L Express Inc. | 1659 55th St | Brooklyn, NY 11204 | | | |
| C Llewellyn Renovations, LLC | 10 Brooke St | Bloomfield, CT 06002 | | | |
| C Lockett Photography | 1716 Corning Ave | Memphis, TN 38127 | | | |
| C M Dalton | | | | | |
| C M Dukes Oil Company LLC | 1547 Charleston Hwy. | Orangeburg, SC 29115 | | | |
| C M Electrical & Home Solutions LLC | 18657 Shields St | Detroit, MI 48234 | | | |
| C M King LLC | 14726 Featherstone Road | Woodbridge, VA 22191 | | | |
| C M Max Inc | 1268 E Elizabeth St | Brownsville, TX 78520 | | | |
| C Magee Farms LLC | 35039 Lighthouse Rd | Selbyville, DE 19975 | | | |
| C Maintenance, LLC | 530 Center St Ne, Ste 180 | Salem, OR 97301 | | | |
| C Major Music | 5933 Bent Pine Drive | 828 | Orlando, FL 32822 | | |
| C Maldonado Cleaning Services Corp | 33 Gilroy Ave | Uniondale, NY 11553 | | | |
| C Marquez Trucking | 321 Sw 31 | Oklahoma City, OK 73109 | | | |
| C Martinez Insurance Agency Inc | 878 S Dixie Hwy | Suite 100 | Coral Gables, FL 33146 | | |
| C Matthew Hudson | | | | | |
| C Mayeux Consulting, LLC | 1633 Palmer Chapel Rd | Pineville, LA 71360 | | | |
| C Mcd Cutz | 7671L Northwoods Blvd | Ste 100 | Charleston, SC 29406 | | |
| C Mehu Electrical Contractors Inc | 170 Ne 26 Court | Pompano Beach, FL 33064 | | | |
| C Michael Wright, Md Inc | 9850 Genesee Ave | Suite 780 | La Jolla, CA 92037 | | |
| C Moore Brows Permanent Cosmetics | 131 Main St | 250 | Hackensack, NJ 07601 | | |
| C Nham Corp | dba Mekong Grill | Attn: Fay Nham | Ridgewood, NJ 07450 | | |
| C Nham Corporation | dba Mekong Grill | Attn: Fay Nham | 24 Chestnut St | Ridgewood, NJ 07450 | |
| C O Inc | 16110 Judson Dr | Cleveland, OH 44128 | | | |
| C P Logistics Inc | 1318 Barton Ave | Point Pleasant, NJ 08742 | | | |
| C P Pools Corp | 2400 Karba Way | Kissimmee, FL 34746 | | | |
| C P Services | 241 Eastridge 7B | Greensboro, AL 36744 | | | |
| C Patel LLC | 493 Liberty Ave | Jersey City, NJ 07307 | | | |
| C Perry Electrical Services LLC | 2506 Ladera Bend | San Antonio, TX 78261 | | | |
| C Pollock Masonry LLC | 411 Dock St | Millville, NJ 08332 | | | |
| C Portraits LLC | 4122 Santiago Way | Las Cruces, NM 88011 | | | |
| C R Express 808 LLC | 4851 Nw 103rd Ave | Ste 43B | Sunrise, FL 33351 | | |
| C R Food Corporation | 1950 County Rd | District Heights, MD 20747 | | | |
| C R Harnden Co., Inc | 2108 7th Pl | Snohomish, WA 98290 | | | |
| C R Lee Carpentry And Trim LLC | Attn: Corey Lee | 4251 E 130th Dr | Thornton, CO 80241 | | |
| C R Tarr Inc, | 296 Putnam Road | Pomfret Center, CT 06259 | | | |
| C Ray Floyd | dba Creative Home Design | Attn: C Ray Floyd | 7061 Lindontowne Dr | Charlotte, NC 28226 | |
| C Ray Floyd | | | | | |
| C Ray Floyd Dba Creative Home Design | 7061 Lindontowne Dr | Charlotte, NC 28226 | | | |
| C Rice Global LLC | 931 Southmain St | Kernersville, NC 27284 | | | |
| C Richardson Professional Service | 129 Sibert St | Prichard, AL 36610 | | | |
| C Robert Montgomery Jr | Address Redacted | | | | |
| C Rodriguez | Address Redacted | | | | |
| C Rodriguez | | | | | |
| C S Construction | 3404 N Oconto Ave | Apt 1 | Chicago, IL 60634 | | |
| C S Transport Service, Inc | 14E. Carrol St | Kissimmee, FL 34744 | | | |
| C Sattler | | | | | |
| C Shane Cook & Associates, LLC | 215 Avery Ave | Morganton, NC 28655 | | | |
| C Shrimanker Cpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C T Williams Trucking, LLC | 105 Pine Forest Dr | Henderson, NC 27536 | | | |
| C Taylor & Associates | 300 S 100 W | Kaysville, UT 84037 | | | |
| C The World Travel LLC | 130 Windham Dr | Langhorne, PA 19047 | | | |
| C Thomas Savell | | | | | |
| C Tisdale Maintenance & Repair | 25 Woodcliff Way | Covington, GA 30014 | | | |
| C To C Events Inc | 3509 Monarch Drive | Edgewater, MD 21037 | | | |
| C Tocco Wholesale Produce Distributor | 44174 Ausable Drive | Clinton Township, MI 48038 | | | |
| C Travis Webb | | | | | |
| C U Nails & Spa Inc. | 800 Montauk Hwy | Shirley, NY 11967 | | | |
| C V Ocean Plumbing Inc | 10651 Nw 132nd St | Bay 6 | Hialeah Gardens, FL 33018 | | |
| C W Brown Pecan Company | 11 Sherborne Rd | Savannah, GA 31419 | | | |
| C W Enterprises | 2111 Iowa Ave | Suite D | Riverside, CA 92507 | | |
| C Watson & Associates Pa | 7300 W Mcnab Rd | Suite 213 | Tamarac, FL 33321 | | |
| C Wesley Maclagan | Address Redacted | | | | |
| C Williams Works LLC | 10773 County Road 683D | Webster, FL 33597 | | | |
| C Wills Trucking, | 169 Tidworth Ct | Raeford, NC 28376 | | | |
| C Y M Enterprise, Inc. | 42 Titus Ave | Staten Island, NY 10306 | | | |
| C Zuniga Trucking Inc | 14 S Bodega Dr | Planada, CA 95365 | | | |
| C&A Air Conditioning & Heating | 14230 Moorfield Dr | Houston, TX 77083 | | | |
| C&A Carpet Cleaning | 3273 Kingston Rd Nw | Atlanta, GA 30318 | | | |
| C&A Construction | 20197 E. 42nd Place | Denver, CO 80249 | | | |
| C&A Consulting | 5529 Middaugh Ave | Downers Grove, IL 60516 | | | |
| C&A Express Supermarket Inc | 527 Monmouth St | Gloucester City, NJ 08030 | | | |
| C&A Financial Group | 2111 Route 34 South | Wall, NJ 07719 | | | |
| C&A Financial Services | 44 N Potomac St | Suite 202 | Hagerstown, MD 21740 | | |
| C&A Financial Services | 44 N Potomac St | Hagerstown, MD 21740 | | | |
| C&A Inc., | dba Abby Health Services Inc | 289 Edison St | Uniontown, PA 15401 | | |
| C&A Sandwich | 14747 Arteisa Blvd | Ste 2B | La Mirada, CA 90638 | | |
| C&A Type & Graphics | 7326 Greenfield | Dearborn, MI 48126 | | | |
| C&A, Inc. | 3949 Erdman Ave | Baltimore, MD 21213 | | | |
| C&B Bros. Management Inc | 23 Hayes Ct | 102 | Monroe, NY 10950 | | |
| C&B Interior Design & Management | 2240 Linden St | Oakland, CA 94607 | | | |
| C&B Investment Group LLC | 9157 Meadowland Drive | Grand Blanc, MI 48439 | | | |
| C&B Trucking | 12905 York Blvd | Garfield, OH 44125 | | | |
| C&B Trucking Transport | 4517 Wrightwood Way | Palmdale, CA 93552 | | | |
| C&C Automotive Towing, Repair & Storage | 600 A St | Wilmington, DE 19801 | | | |
| C&C Avenue Inc | 409 Washington Ave | Towson, MD 21042 | | | |
| C&C Catering | 328 Marlowe Rd | Boiling Springs, SC 29316 | | | |
| C&C Classic Corp | 321 Route 15 | Unit 9 | Wharton, NJ 07885 | | |
| C&C Cleaning | 32851 Johnson Rd | Salisbury, MD 21804 | | | |
| C&C Consulting | Accounting, Taxes, & Investigation | 14150 N Cleveland Ave | Suite 54 | N Ft Myers, FL 33903 | |
| C&C Disposal | 8719 Hwy 49 E | Orlinda, TN 37141 | | | |
| C&C Dream Spa Inc | 648 Willis Ave | Williston Park, NY 11596 | | | |
| C&C Family Trucking | 116 Cedar Hill Place | Kenansville, NC 28349 | | | |
| C&C Family Trucking | 4704 Mildred Ave | Killeen, TX 76549 | | | |
| C&C Fitness | 7 Woodland Drive | S Easton, MA 02375 | | | |
| C&C Fitnessfactory LLC | 5650 Folsom Blvd | Sacramento, CA 95819 | | | |
| C&C Garage Inc | 334 Dominion Road Ne | Vienna, VA 22180 | | | |
| C&C Granite & Marble | 3341 Crawford Road | Blackshear, GA 31516 | | | |
| C&C Home Renovations Inc. | 9017 County Line Rd | Lithia, FL 33547 | | | |
| C&C Homes LLC | 8605 Santa Monica Blvd | Beverly Hills, CA 90069 | | | |
| C&C Installation Specialist | 530 Wren Walk | Stone Mountain, GA 30087 | | | |
| C&C International Imports Inc | 990 Stinson Way, Ste 204 | W Palm Beach, FL 33411 | | | |
| C&C Machine & Tool, Inc. | 211 Arnold Drive | Shepherdsville, KY 40165 | | | |
| C&C Management Co | 1919 S Catalina Ave | Redondo Beach, CA 90277 | | | |
| C&C Masonry Construction | 7246 Cam Rose Ct | Dayton, OH 45424 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C&C Meat Processing LLC | Lot 46 Sw Shore Duck Lake | Babb, MT 59411 | | | |
| C&C Noodles & Dumplings Inc. | 97 Lexington Ave | New York, NY 10016 | | | |
| C&C Pearls | 4446 Barnes Rd | Colorado Springs, CO 80917 | | | |
| C&C Restoration Inc | 2136 Longreen Road | Kingsport, TN 37660 | | | |
| C&C Wellness | 1982 Se Erwin Rd | Port St Lucie, FL 34952 | | | |
| C&Ccrabshack | 809 N. Parrish Ave | Adel, GA 31620 | | | |
| C&Chair Design Studio Of Tampa Bay | 702 N. Martin L. King Jr. Ave. | Clearwater, FL 33755 | | | |
| C&D Carpet Service | 10009 Wooden Bridge Lane | Clinton, MD 20735 | | | |
| C&D Construction | 8935 Corryton Luttrell Rd | Luttrell, TN 37779 | | | |
| C&D Consulting Inc | 1537 Smoke Signal Trl | Mesquite, NV 89034 | | | |
| C&D Limo | 13 South Anderson Ave | D | Charleston, SC 29412 | | |
| C&D Marine Service Inc | 519 S Great Neck Rd | Copiague, NY 11726 | | | |
| C&D Transportation & Cleaning Services | 5655 Wellington Woods Blvd | Columbus, OH 43213 | | | |
| C&E Apparel Inc | 325 W38th St Rm 301 | Newyork, NY 10018 | | | |
| C&F Brothers Contractors Inc | 9105 Natahala Pl | Clinton, MD 20735 | | | |
| C&F Movers Inc | 3195 Commerce Pkwy | N Port, FL 34289 | | | |
| C&F Paving & Construction Corp | 122 South Terrace | Mt Vernon, NY 10550 | | | |
| C&F Removal & Repair LLC | 4800 Express Dr | 19769 | Charlotte, NC 28208 | | |
| C&G Business Services, LLC | 1315 Oakfield Dr | 2687 | Brandon, FL 33509 | | |
| C&G Commercial Cleaning Services | 326 Remington Creek Dr | Houston, TX 77073 | | | |
| C&G Containers Inc. | 15020 S 2700 W | Bluffdale, UT 84065 | | | |
| C&G Premium Foods Pa | 6432 Two Notch Rd | Columbia, SC 29223 | | | |
| C&H Automotive, Inc | 11990 Montana Ave | Suite D | El Paso, TX 79936 | | |
| C&H Dehydrator Inc | 271 Walden Ct | E Moriches, NY 11940 | | | |
| C&H Global, Inc. | 2100 Plaza Del Amo Unit 103 | Torrance, CA 90501 | | | |
| C&H Lawn Care LLC | 408 S Socora St | Wichita, KS 67209 | | | |
| C&H Partners, LLC | 10603 Bellaire Blvd. Sute | B107 | Houston, TX 77072 | | |
| C&H Plumbing & Electric | 1722 Mickey Road | Westfield, NC 27053 | | | |
| C&J Collectables | 185 Jackson Ave | Edison, NJ 08837 | | | |
| C&J Creations, Inc. | 775 S Park St | Carrollton, GA 30117 | | | |
| C&J Inc | 1105 North Quincy Ave | Ottumwa, IA 52501 | | | |
| C&J LLC | 22610 Cedar Ct | Hazel Park, MI 48030 | | | |
| C&J Locksmith | 1418 Citizen Ln | Florence, SC 29501 | | | |
| C&J Pizza LLC | 4 Main St | Netcong, NJ 07857 | | | |
| C&J Remodeling | 11196 Hinds Rd | Benton, AR 72019 | | | |
| C&J Tattoo, LLC | 931 Route 25A | Miller Place, NY 11764 | | | |
| C&J Taxi Service | 911 Claridge Park Drive | 911 | Murrow, GA 30260 | | |
| C&J Trucking LLC | 16098 Nw Parallel St | Benton, KS 67017 | | | |
| C&Jacobs Services | 5400 S Broadway | Suite B | Los Angeles, CA 90037 | | |
| C&J'S Northside Pharmacy Inc | Attn: Christine Camille | 2301 Teall Ave | Syracuse, NY 13206 | | |
| C&K Machine Co. Inc. | 56 Jackson St. | Holyoke, MA 01040 | | | |
| C&L 88 Trading 88 Inc | 5104 8th Ave | Brooklyn, NY 11220 | | | |
| C&L Accessories | 1765 48th St W | Birmingham, AL 35208 | | | |
| C&L Maternity | 1168 Beach 9th St | Far Rockaway, NY 11691 | | | |
| C&L Nail Shop | 2369 E Colorado Blvd | 105 | Pasadena, CA 91107 | | |
| C&L Real Estate Investestment Inc. | 950 Elm St | Norfolk, VA 23502 | | | |
| C&M Cafe | Attn: Kalissa Krejcik | 10640 Woodbine St, Ste 104 | Los Angeles, CA 90034 | | |
| C&M Computing, | 881 Old Rte 66 | St Robert, MO 65584 | | | |
| C&M Construction & Maintenance LLC | 3300 Hicks Ave. | Spencer, OK 73084 | | | |
| C&M Fleet & Auto LLC | 387 State St | Binghamton, NY 13901 | | | |
| C&M Flower Growers Inc | 470 Union Rd | Vineland, NJ 08360 | | | |
| C&M Photography | 2404 16th Ave West | Bradenton, FL 34205 | | | |
| C&M Tower Solutions Inc | 1005 Paper Creek Dr | Lawrenceville, GA 30046 | | | |
| C&M Trucking LLC | 1220 Water Oak Rd. | Callands, VA 24530 | | | |
| C&N Lins, Inc | 126 Catalina Ave | 2112 | Avalon, CA 90704 | | |
| C&N Salon, LLC | 2463 Hamilton Mill Parkway | Suite 260 | Dacula, GA 30019 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C&N Transport LLC | 3369 Faulkner Blvd | Brunswick, OH 44212 | | | |
| C&O Warehousing Corporation | Attn: Jeffrey Cawley | 2405 Fay St | Durham, NC 27704 | | |
| C&P Auto Service Inc | 20700 Caton Farm Road | Crest Hill, IL 60403 | | | |
| C&R Auto Sales LLC | 5910 W Broad St | Richmond, VA 23230 | | | |
| C&R Feed & Supply, Inc | 22735 Hwy 231 | Ragland, AL 35131 | | | |
| C&Rt Management Inc | 42 Witzel Ct | Monsey, NY 10952 | | | |
| C&S Custom Builders Inc | 136 Branscomb St | New Bedford, MA 02745 | | | |
| C&S Delivery Service, Inc. | 7259 Craner Ave | Sun Valley, CA 91352 | | | |
| C&S Fencing, LLC | 31064 Linder Rd | Denham Springs, LA 70726 | | | |
| C&S Fencing, LLC | Attn: Steven Dickerson | 31064 Linder Rd | Denham Springs, LA 70726 | | |
| C&S General Contracting LLC | 6022 S. 117th Plc. | Seattle, WA 98178 | | | |
| C&S Honey Supply | 6039 James St. | Manor, GA 31550 | | | |
| C&S Of Long Island Inc. | 14 Menasha Lane | E Islip, NY 11730 | | | |
| C&S Painting | 452 18th St | Cramerton, NC 28032 | | | |
| C&S Professional Home Services | 15332 W Dahlia Dr | Surprise, AZ 85379 | | | |
| C&S Tile & Coping Inc | 8757 Sumter Way | Ft Worth, TX 76244 | | | |
| C&S Underground | 781 Airpark Way, Ste B9 | Cottonwood, AZ 86326 | | | |
| C&S Vending | 1485 W 4th St. | 46 | Reno, NV 89503 | | |
| C&T Appliance Repair Service | Attn: Charlton Griffith | 275 Ivy Ct | Orange, NJ 07050 | | |
| C&T Fenn Farms LLC | 7528 S 5600 W | Payson, UT 84651 | | | |
| C&T Nails Inc | 2924 Del Prado Blvd. S | Suit 2 | Cape Coral, FL 33904 | | |
| C&V Solutions | 1435 Fresno St, Ste 15 | Fresno, CA 93706 | | | |
| C&W Bros Inc | 4429 Wheeler Rd | Oxon Hill, MD 20745 | | | |
| C&W Market & Ice Cream Parlor | 1901 Church St | Evanston, IL 60201 | | | |
| C&Y Cleaners Inc | 6 Nassau Blvd | Garden City, NY 11530 | | | |
| C&Y Group Inc. | 39 W 32nd St | 900 | New York, NY 10001 | | |
| C&Y Trucking LLC | 5550 New England Dr | New Orleans, LA 70129 | | | |
| C. & R. Construction, Inc. | 55 Mays Bend Drive | Pell City, AL 35128 | | | |
| C. A. Mccrae, Cpa, LLC | 196 Flatbush Ave | Brooklyn, NY 11217 | | | |
| C. Amezcua Jr Trucking | 13418 Fountain Hill Ct | Houston, TX 77086 | | | |
| C. Blackmon'S Video Express Corp | 4398 Clinton Blvd | Lake Worth, FL 33461 | | | |
| C. Brooks Painting L.L.C. | 700 Cochran Drive | Tallahassee, FL 32301 | | | |
| C. Claressa Grant, LLC | 1148 Old Folkstone Road | Sneads Ferry, NC 28460 | | | |
| C. Class Act Inc | 467 E Silverado Ranch Blvd | 150 | Las Vegas, NV 89183 | | |
| C. Daves Transports | 6207 Southland Trace | Stone Mountain, GA 30087 | | | |
| C. Eugene Cranmer, Jr. | Address Redacted | | | | |
| C. Express | 2001 Lakefront Dr. | Huntsville, AL 35824 | | | |
| C. Frank Goldsmith, Jr., | Address Redacted | | | | |
| C. Harrell Inc. | 75 Garrison Rd | Elmer, NJ 08318 | | | |
| C. Haynes Lawn & Tree Service L.L.C. | 3023 Willow Bend Blvd | Orlando, FL 32808 | | | |
| C. Heaven & Co. | 43 N St Andrews Dr | Ormond Beach, FL 32174 | | | |
| C. J. Hamelink, Inc. | 121 Romany Lane | Mooresville, NC 28117 | | | |
| C. James Goodwin Dds Pllc | 1321 N Center St | Hickory, NC 28601 | | | |
| C. Kourkoulakos Jewelers, Inc. | 1825 Eye St Nw | Washington, DC 20006 | | | |
| C. Lausier Family Inc | 110 Cedar Breeze S | Glenburn, ME 04401 | | | |
| C. Lee Plumbing Services | 2954 Vincent Rd | Silver Lake, OH 44224 | | | |
| C. Logan Construction Company | 7217 Lockport Place | Lorton, VA 22079 | | | |
| C. M. Deli Grocery Corp | 4117 108th St | Corona, NY 11368 | | | |
| C. Malcolm Bourgeois, Cpa | Address Redacted | | | | |
| C. Marie Brevitt-Schoop, P.A. | 20401 Nw 2nd Ave | Suite 220 | Miami, FL 33169 | | |
| C. Michael Knee | Address Redacted | | | | |
| C. Owens Dfw Investments | 7025 Chase Ridge Trail | 933 | Ft Worth, TX 76137 | | |
| C. Raptis Construction Inc. | 67 Brooksite Drive | Smithtown, NY 11787 | | | |
| C. S. Group, Inc | 301 Oxford Valley Road | Suite 104A | Yardley, PA 19067 | | |
| C. S. Paxton & Sons Well Drilling, Inc. | 5727 Cr 462 | Wildwood, FL 34785 | | | |
| C. Scott Bailey | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C. Smith For Repair | 809 Hwy H | Genoa City, WI 53128 | | | |
| C. Sutton LLC | 4446 Nw 42 Terrace | Coconut Creek, FL 33073 | | | |
| C. T. Bone, Inc. | 621 N Davis Drive | Warner Robins, GA 31093 | | | |
| C. Taylor'S Custom Design Monuments | 2612 13Thstreet | Tuscaloosa, AL 35401 | | | |
| C. W. Enterprises Of Hollywood, Inc | 100 Sea Grass Ln | Cocoa, FL 32927 | | | |
| C. White Marine, Inc. | 160 Sylvan St | Danvers, MA 01923 | | | |
| C.A Candle Company LLC | 103 W. Main St. | Benson, NC 27504 | | | |
| C.A. Cotta Corporation | 304 Riverstone Dr | Clayton, NC 27527 | | | |
| C.A. Edwards Trucking LLC | 6018 Bihia Forest Drive | Houston, TX 77088 | | | |
| C.A. Landscaping & Tree Service LLC | 4078 Full Moon Ct | Naples, FL 34112 | | | |
| C.A. Rose Investigations LLC | 116 Shane St | Montgomery, TX 77316 | | | |
| C.A.E & Abatement, Llc | 19884 Elk Pl | Denver, CO 80249 | | | |
| C.A.L.E. Research, LLC | 1722 W 39th Pl | Los Angeles, CA 90062 | | | |
| C.A.M Transportation Inc. | 5108 Fairmont Pkwy | Pasadena, TX 77505 | | | |
| C.A.N. Trucking | 1501 Washita Court | Midland, TX 79705 | | | |
| C.A.R.C.O. | 2773 East Westfall Road | Mariposa, CA 95338 | | | |
| C.A.R.E. Assisted Living Facilty, LLC | 4528 W. Keefe Ave | Milwaukee, WI 53216 | | | |
| C.A.Y. Inc | 1244 Santa Anita Ave. | E | S El Monte, CA 91733 | | |
| C.B. Repairs Inc. | 320 Roebling St, Ste 605 | Brooklyn, NY 11211 | | | |
| C.Benson Clark Dds Pc | 5695 King Centre Drive | Suite B100 | Alexandria, VA 22315 | | |
| C.C. Com, Inc. | 4935 Ranger Dr | 2206 | Davie, FL 33328 | | |
| C.C. Logging | 1522 Stanton Hill Rd | Nichols, NY 13812 | | | |
| C.C.A.R.H. Corp | 27324 Camino Capistrano, Ste 101 | Laguna Niguel, CA 92677 | | | |
| C.C.R. Productions, Inc. | 3114 Mclaughlin Ave. | San Jose, CA 95121 | | | |
| C.Celinski Tuckpointing Corp. | 2650 Harrison St | Glenview, IL 60025 | | | |
| C.Cezar Enterprise Inc. | 11684 Windcrest Ln | San Diego, CA 92128 | | | |
| C.C'S Fetish | 6211 Johnston Road | Hathaway 9 | Albany, NY 12203 | | |
| C.D.Lawncare | 140 Constitution Rd | Pylesville, MD 21132 | | | |
| C.D.Roberts Associates, Inc. | 128 East St North | Talladega, AL 35160 | | | |
| C.Diaz Trucking | 10942 Loch Bend Ct | Houston, TX 77086 | | | |
| C.E. Events LLC | 15750 Se Jansik Ct | Damascus, OR 97089 | | | |
| C.E.D Express | 26004 Castle Meadow Ln | Kingwood, TX 77339 | | | |
| C.E.Robinson Enterprize Inc | 1842 East 48th Terrace | Kansas City, MO 64130 | | | |
| C.G. Jung Institute Of Los Angeles | 10349 West Pico Blvd | Los Angeles, CA 90064 | | | |
| C.H.O.I.C.E | 18 Sandringham Rd | Taylors, SC 29687 | | | |
| C.I. Trendy Kids Wear | 104 Granite Dr | Gaffney, SC 29340 | | | |
| C.I.Wines & Liquors Inc | 164 Wheeler Road | Central Islip, NY 11722 | | | |
| C.J. O'Hara Consulting Inc | 88 Mayhew Ave | Babylon, NY 11702 | | | |
| C.J. Van Bourgondien, Inc | 39395 Route 25 | Peconic, NY 11958 | | | |
| C.J.E. Grocery Inc | 656 Ocean Ave | Jersey City, NJ 07305 | | | |
| C.J.K. Enterprises, Inc | 48 Rose Morrow Rd | Wantage, NJ 07461 | | | |
| C.J.'S In Home Services | 23701 Baltar St. | W Hills, CA 91304 | | | |
| C.J.T. Enterprises, Inc. | Dba Southern Comfort Security Serv. | 10101 Fondren Rd., Suite 256 | Houston, TX 77096 | | |
| C.K. Color Stone & Beads | 825 Clay St | San Francisco, CA 94108 | | | |
| C.K. Plastics & Mobile Pcs, Inc. | 1914 South Mariposa Ave | Los Angeles, CA 90007 | | | |
| C.K. Professional Service LLC. | 4368 Forsyth Dr | Troy, MI 48085 | | | |
| C.L. Bark Park Company | 12704 Foust Road | Conneaut Lake, PA 16316 | | | |
| C.L. Barlow, Inc | 2210 W Center St | Lewiston, UT 84320 | | | |
| C.L.J. Enterprises LLC | 437 Normal Ave | Chicago Heights, IL 60411 | | | |
| C.Lily Clothing | 294 N Torrey Pines Circle | Cedar City, UT 84720 | | | |
| C.M. Longsworth LLC | 1309 Enterprize Way | Carson City, NV 89703 | | | |
| C.M.C. Customframing, LLC | 196 S 1800 W | Lehi, UT 84043 | | | |
| C.M.S. Services Contractor Inc | Jenn Pedgrift Negotiator | At Fitzgerald & Campbell, Aplc A | 400 N Tustin Ave, Ste 401 | Santa Ana, CA 92705 | |
| C.N. Creations | 6526 Lost Oak Dr | 108 | Memphis, TN 38115 | | |
| C.N.M, LLC | 2702 Alouette Dr | Grand Prairie, TX 75052 | | | |
| C.O. Landscape Inc. | 3228 Il Rt 53 | Long Grove, IL 60047 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C.O.R.D.S., L.L.C. | 13048 Hilltop Rd | Maurepas, LA 70449 | | | |
| C.P. Plumbing Co. | 2212 S. 78th St. | W Allis, WI 53219 | | | |
| C.P.R. Trucking, Inc. | 25330 Keats Lane | Stevenson Ranch, CA 91381 | | | |
| C.R Floors | 123 Wisconsin Dr. | Decatur, IL 62526 | | | |
| C.R. Rogers & Sons, Inc. | 5006 Randall Parkway, Ste 1 | Wilmington, NC 28403 | | | |
| C.R.C. Plumbing & Heating Corp. | 2235 East 17th St | Brooklyn, NY 11229 | | | |
| C.R.O.P.S., Inc. | 9131 S. Thomas Ave. | Bridgeview, IL 60455 | | | |
| C.S. Accounting LLC | 8740 Santiago St | Hollis, NY 11423 | | | |
| C.S. Toggery LLC | 6 East Court Square | Newnan, GA 30263 | | | |
| C.S.C.S. Enterprise | 1129 Blvd | New Milford, NJ 07646 | | | |
| C.S.Fulks Logistics LLC | 721 Gailey Plz | Americus, GA 31719 | | | |
| C.Shaw.Llc | 1311 Misty Ridge Court | Hampton, GA 30228 | | | |
| C.T. Line Inc. | 4751 Kolze Ave | Schiller Park, IL 60176 | | | |
| C.T. Outfitter | 365 Gannett Road | Scituate, MA 02066 | | | |
| C.T. Seafood Marts Corp. | 250 Grand St | New York, NY 10002 | | | |
| C.T.S./ Cetified Testing Specialists | 2215 1st St | Suite 104 | Simi Valley, CA 93065 | | |
| C.V. Mailing Services, Inc. | 75071 Saint Charles Place | Ste A | Palm Desert, CA 92211 | | |
| C.W. Phelps Fabricating, Inc. | 12480 44th St N | Clearwater, FL 33762 | | | |
| C.W. Seafood & Meat Market Corp. | 5707 8th Ave | Brooklyn, NY 11220 | | | |
| C.Watson Enterprises LLC | 2500 Business Center Drive | Apt 10312 | Perland, TX 77584 | | |
| C.Wmachineltd | Attn: Mark Gustafson | 123 NFoster | Hancock, WI 54943 | | |
| C.Z. Produce Inc | 1086 Morris Park Ave | 1 | Bronx, NY 10461 | | |
| C/B Industries Inc. | 6 Broadview Ave | Bellport, NY 11713 | | | |
| C/W Mars, Inc. | 67 Millbrook St | Suite 201 | Worcester, MA 01606 | | |
| C+M Technologies, Inc | Attn: Cambrean Gray | 1321 Murefrresboro Pike, Ste 603 | Nashville, TN 37217 | | |
| C15 Music Management LLC | 2727 South Hills | Riverdale, GA 30296 | | | |
| C2 Accounting & Business Support, LLC | 166 Hastings Dr | Clayton, NC 27527 | | | |
| C2 Equities, LLC | 110 Mid Atlantic Pl | Yorktown, VA 23693 | | | |
| C2 Public Relations | 350 E 82nd St Apt | 7F | New York, NY 10028 | | |
| C2 Technology Systems LLC | 3 Office Park Circle, Ste 215 | Birmingham, AL 35223 | | | |
| C25 Associates, LLC | 246 Federal Road | Suite C-25 | Brookfield, CT 06804 | | |
| C2C Worldwide, Inc. | 22 Red Feather Court | Durham, NC 27704 | | | |
| C3 Car Club Inc | 1001 Ross Ave | 474 | Dallas, TX 75202 | | |
| C3 Consulting LLC | 5500 Military Trail | Suite 22-313 | Jupiter, FL 33458 | | |
| C3 Enterprises | 1499 Persimmon Trace | Morrow, GA 30260 | | | |
| C3 Models | 7329 West Getty Drive | Phoenix, AZ 85043 | | | |
| C3 Transport LLC | 557 Recess Dr | Dayton, OH 45404 | | | |
| C3 Trucking LLC | 34 Hebron Drive | Middle River, MD 21220 | | | |
| C3&E7 Inc | 102 Ruby St | Elmont, NY 11003 | | | |
| C3I3 Interactive, Inc. | 1900 North Loop Road | Alameda, CA 94502 | | | |
| C3Mw LLC | 827 Blairmoor Ct | Grosse Pointe Woods, MI 48236 | | | |
| C3R Mega Auto Diagnostic Inc | 11 West 169th St | Bronx, NY 10452 | | | |
| C4 Belts, LLC | 5730 Oakbrook Pkwy | Norcross, GA 30093 | | | |
| C-4 Hospitality LLC | 2117 Sturbridge Ct | Winter Springs, FL 32708 | | | |
| C4 Welding LLC | 158 Lakeview Circle | La Vernia, TX 78121 | | | |
| C4K4, LLP | 800 N Central Expressway | Mckinney, TX 75070 | | | |
| C4L34L, LLC | 3622 Coral Way | Apt 202 | Miami, FL 33145 | | |
| C4Llc | 1420 Otter | Rochester Hills, MI 48306 | | | |
| C4U Properties Inc | 3100 S 24 St. | Suite A | Kansas City, KS 66106 | | |
| C5 Interactive Group LLC | 2211 Michelson Dr | Ste 900 | Irvine, CA 92612 | | |
| C51 Management LLC | 621 Nw 53rd St | Suite 360 | Boca Raton, FL 33487 | | |
| C60 Group Inc. | 4105 Duquesne Ave | Apt 3 | Culver City, CA 90232 | | |
| C7 Device Recycle, | 1405 Haddington Ln, | Keller, TX 76248 | | | |
| C7Y Mobile & Repairs Services LLC | 606 E Vine St | Kissimmee, FL 32822 | | | |
| Ca & Mj Concepts, Inc | 648 N. Wellwood Ave | Lindenhurst, NY 11757 | | | |
| Ca Auto Express Inc. | 7894 Chino Ave | Ontario, CA 91761 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ca Brutscher Trucking LLC | 1812 Trumble Creek Rd | Kalispell, MT 59901 | | | |
| Ca Cheer & Dance | 307 B Edwardia Drive | Greensboro, NC 27409 | | | |
| Ca Contracting Services LLC | 3213 Irish Bend Drive | Kenner, LA 70065 | | | |
| Ca Delivery Service LLC | 7170 Blue Grouse | Memphis, TN 38125 | | | |
| Ca Development & Construction LLC | 3208 E District St | Tucson, AZ 85714 | | | |
| Ca Elite Motors | 5171 Dumont | Woodland Hills, CA 91364 | | | |
| Ca Ferguson Home Remolding Inc | 1101 Hank Aaron Dr Se | Atlanta, GA 30315 | | | |
| Ca Financial Services LLC | 2237 Ridgewood Cir | Royal Palm Beach, FL 33411 | | | |
| Ca Healing Acu Therapy, Inc. | 4223 N. Maine Ave | Baldwin Park, CA 91706 | | | |
| Ca Interiors | 3420 West 46th Ave | Denver, CO 80211 | | | |
| Ca Jones Construction LLC | 37464 Carson St | Farmington Hill, MI 48331 | | | |
| Ca Limo Services, LLC | 35030 Spender Ct | Fremont, CA 94536 | | | |
| Ca Lincoln Termite Control Company | 3606 W. Pico Blvd. | Los Angeles, CA 90019 | | | |
| Ca Management LLC | 169 Templar | Pinckney, MI 48169 | | | |
| Ca Med Management Inc | 1933 Whittier | Montebello, CA 90640 | | | |
| Ca Mobile | 1023 East Colorado St, Ste A | Glendale, CA 91205 | | | |
| Ca Nails | 1763 Market Blvd | Hastings, MN 55033 | | | |
| CA NV United Methodist Fdn | 1350 Halyard Dr | W Sacramento, CA 95691 | | | |
| Ca Reg Svsc Inc | 593 El Cajon Blvd | El Cajon, CA 92020 | | | |
| Ca Services Corp. | 55 North St | Williamstown, MA 01267 | | | |
| Ca Stone Supply | 701 East Idaho | Beebe, AR 72012 | | | |
| Ca Transport | 14635 Delicious St | Adelanto, CA 92301 | | | |
| Ca Transport & Freight Inc. | 41 Balin Ave | S Setauket, NY 11720 | | | |
| Caa Garden Inc | 844 University Ave | Berkeley, CA 94710 | | | |
| Caare Health Enterprise LLC | 441 Cage Hill Lane | Fairburn, GA 30213 | | | |
| Caas Holdings | 3400 S. Centinela | 11 | Los Angeles, CA 90066 | | |
| Cab Markets | 258 Rye Hill Rd | Monroe, NY 10950 | | | |
| Cab Professional Services | 790 Empire Ave | Far Rockaway, NY 11691 | | | |
| Caba Deli Grocery Corporation | 1419 E. New York Ave. | Brooklyn, NY 11212 | | | |
| Caba Grocery Inc | 147 Brighton Ave | Perth Amboy, NJ 08861 | | | |
| Caba Transport LLC | 290 Neville St | Perth Amboy, NJ 08861 | | | |
| Caballero Professional Services | 113 S Riverside Ave | Rialto, CA 92376 | | | |
| Caballero Trucking Inc. | Attn: Roberto Caballero | 4702 Causeway Blvd | Tampa, FL 33619 | | |
| Cabaret Systems, Inc | 6923 Shannon Willow Road | Suite 400 | Charlotte, NC 26226 | | |
| Cabarje LLC | 41-020 Alaihi St | Waimanalo, HI 96795 | | | |
| Cabbros Cleaning Service, LLC | 128 Sw 6th St | Chehalis, WA 98532 | | | |
| Cabby Landscaping LLC | 33 Dogwood Lane | Berkeley Heights, NJ 07922 | | | |
| Cabdi Bare | Address Redacted | | | | |
| Cabdi Calasow | Address Redacted | | | | |
| Cabdirahman Muhumed | Address Redacted | | | | |
| Cabe Atwell | Address Redacted | | | | |
| Cabelo | Address Redacted | | | | |
| Cabhi Farm, LLC | 9252 Route 474 | Clymer, NY 14724 | | | |
| Cabie Films LLC | 491 Staten Ave | Apt 6 | Oakland, CA 94610 | | |
| Cabin Kim | Address Redacted | | | | |
| Cabinet Coating Kings | 2200 N Forsyth Rd | H-09 | Orlando, FL 32807 | | |
| Cabinet Concepts | Attn: Joe Arnold | 950 W Cienega | San Dimas, CA 91773 | | |
| Cabinet Crafters, Inc. | 5304 Roseville Road | Ste. J | N Highlands, CA 95660 | | |
| Cabinet Creations, Inc. | 5740 Williams Lk Rd | Waterford, MI 48329 | | | |
| Cabinet Market & Doors | 2687 Washington Blvd | Ogden, UT 84401 | | | |
| Cabinet Md | 175 Seneca Reef Dr | Hampstead, NC 28443 | | | |
| Cabinet Plant Inc | 276 Newdorp Ln | Staten Island, NY 10306 | | | |
| Cabinet Supply LLC | 1160 Rolling Green Dr | Waukesha, WI 53186 | | | |
| Cabinet World, Inc. | 502 W State St | Olean, NY 14760 | | | |
| Cabinets By Marylin, Inc. | 9771 Nw 23 St | Coral Springs, FL 33065 | | | |
| Cabinetsnmore Inc | 1128 Murphys Grade Rd. | Angels Camp, CA 95222 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cabins On The Lake LLC | 4699 N Myers Rd | Geneva, OH 44041 | | | |
| Cable & Data Management Inc | 19830 Ne 10th Pl | Miami, FL 33179 | | | |
| Cable & Wire Technologies, Inc. | 4081 E. La Palma Ave. | Suite H | Anaheim, CA 92807 | | |
| Cable Aml, Inc. | 2271 West 205th St | Suite 101 | Torrance, CA 90501 | | |
| Cable Car Food & Beverage Corporation | 423 Grand Ave | S San Francisco, CA 94080 | | | |
| Cable Division, Inc | 203 W Deer Park Rd | Gaithersburg, MD 20877 | | | |
| Cable Genie LLC | 20399 Laverne Ave | Port Charlotte, FL 33952 | | | |
| Cable Network Construction, Inc. | 5285 Kazuko Ct, Ste H | Moorpark, CA 93021 | | | |
| Cable Systems LLC | 5799 S Kenton Way | Englewood, CO 80111 | | | |
| Cablecom, Inc. | 800 E. 3rd St. N. | Wichita, KS 67202 | | | |
| Cabo Restaurant, LLC | 3764 E Tremont Ave | Bronx, NY 10465 | | | |
| Cabofchicago LLC | 6107 N Seeley Ave | 1E | Chicago, IL 60659 | | |
| Cabos Mex Mex Grill Ii Inc. | 7367 Sout Springs Rd | Flowery Branch, GA 30542 | | | |
| Cabo'S Trucking LLC | 1217 Holt St | Mebane, NC 27302 | | | |
| Cabot T Lucas | Address Redacted | | | | |
| Cabral Enterprize Inc | | | | | |
| Cabral Mitchner | | | | | |
| Cabrashe LLC | 3806 Bensalem Blvd | Bensalem, PA 19020 | | | |
| Cabrera Auto Sales Inc | 3178 Sw 8th St | Miami, FL 33135 | | | |
| Cabrera Construction Corp | 508 N Washington St | N Attleboro, MA 02760 | | | |
| Cabrera Professional Painters, LLC | 118 Buchanan Ave | Firestone, CO 80520 | | | |
| Cabrera Property Investment, Inc | 1013 Costa Mesa Ln | Kissimmee, FL 34744 | | | |
| Cabrera Trailer Repair Inc. | 14579 Hawthorne Ave | Fontana, CA 92335 | | | |
| Cabteq Solutions LLC | 50 Mt Gallant Rd | Rock Hill, SC 29730 | | | |
| Cabulance, Inc | 2723 Harrison St | Oshkosh, WI 54901 | | | |
| Caby Trucking LLC | 23 Feiner Place | Irvington, NJ 07111 | | | |
| Cac Business Solutions LLC | 7409 Green Hill Drive | Macungie, PA 18062 | | | |
| Cac Construction LLC | 8673 S Wadsworth Court | Littleton, CO 80128 | | | |
| Cac Consultant | 4725 1St St Sw | Washington, DC 20032-2725 | | | |
| Cac Design Development, Inc. | 1411 W. 8th St. | Los Angeles, CA 90017 | | | |
| Cac Distributers LLC | 3801 Nw 110 Ave | Coral Springs, FL 33065 | | | |
| Cac Farms | 1856 W 100 S | Reynolds, IN 47980 | | | |
| Cac Specialty | 115 Office Park Dr | Birmingham, AL 35223 | | | |
| CAC Specialty | Attn: Brad McDonald | 250 Fillmore St, 3rd Fl | Denver, CO 80206 | | |
| Cac Tresses, LLC | 1 Old Dover Road | Rochester, NH 03867 | | | |
| Cac Ventures LLC | 104 Belfrey Drive | Greer, SC 29650 | | | |
| Cacau Mangabeira Photography LLC | 3700 Windmeadows Blvd | Apt Y 251 | Gainesville, FL 32608 | | |
| Cachanilla Enterprises Inc | 505 Emerson Ave | Ste A | Calexico, CA 92231 | | |
| Cacharel Corp | 13499 Biscayne Blvd | 1103 | N Miami, FL 33181 | | |
| Cache Children'S Choir | 40 West Cache Valley Blvd. | Suite 7B | Logan, UT 84341 | | |
| Cache Jackson | Address Redacted | | | | |
| Cache Marketing Promotion, LLC | 128 S Tryon St | Ste 1710 | Charlotte, NC 28202 | | |
| Cache Services, LLC | 759 Milton St N | St Paul, MN 56201 | | | |
| Cache Valley Concrete Cutting Inc | 690 E 420 S | Smithfield, UT 84335 | | | |
| Cache Valley Mortuary LLC | 80 West 4200 North | Hyde Park, UT 84318 | | | |
| Cache Valley Plumbing, Inc. | 297 East Depot St | Weston, ID 83286 | | | |
| Cacheo Food Corp | 1011 Sheridan Ave | Bronx, NY 10456 | | | |
| Cachet Campbell | | | | | |
| Cachipe Trucking | 7719 Glenalta St | Houston, TX 77061 | | | |
| Cacini, Inc. | 1161 Lee St | Des Plaines, IL 60016 | | | |
| Cacique Quinones | | | | | |
| Cacti Grounds Management LLC | 5412 Painted Lakes Way | Las Vegas, NV 89149 | | | |
| Cacti Landscapes Inc | 5412 Painted Lakes Way | Las Vegas, NV 89149 | | | |
| Cacti Networks, LLC | 112233 Hutchins Ct | Chaska, MN 55318 | | | |
| Cactus Facilities Management, LLC | 12166 N 158th Way | Scottsdale, AZ 85259 | | | |
| Cactus Jacks 2 Inc | 23740 Ne Hwy 314 | Salt Springs, FL 32134 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cactus Media LLC | 816 Potrero Ave | San Francisco, CA 94110 | | | |
| Cactus Mexican Grill LLC | 44 Maverick Sq | E Boston, MA 02128 | | | |
| Cactus Patch Kids Care | 2908 N Jamison Blvd | Flagstaff, AZ 86004 | | | |
| Cactus Rose Hunting Services | 6777 Fm 438 | Troy, TX 76579 | | | |
| Cad Studio | 1911 Buena Vista St 1-411 | Burbank, CA 91504 | | | |
| Cad Working Solutions | 758 Farmhouse Lane | Harrisburg, PA 17111 | | | |
| Cadarious Simmons | Address Redacted | | | | |
| Cadbury LLC | 300 Central Park West | Apt 3E | New York, NY 10024 | | |
| Cadby, LLC | 1239 2nd St | Floresville, TX 78114 | | | |
| Cadco Consulting LLC | 2657 Windmill Parkway | 594 | Henderson, NV 89074 | | |
| Caddy Coulibaly | Address Redacted | | | | |
| Caddys Chill & Grill | 905 E Broad Ave | Rockingham, NC 28379 | | | |
| Caddy'S Transportation | 1125 Niagara St | Houston, TX 77051 | | | |
| Cade Brown | | | | | |
| Cade Cooper | Address Redacted | | | | |
| Cade Goldenberg | | | | | |
| Cade Miller | Address Redacted | | | | |
| Cade Rasmussen | Address Redacted | | | | |
| Cade Weston | | | | | |
| Cadeau Tilerin | Address Redacted | | | | |
| Cadedra Ratliff | | | | | |
| Cademartori Trucking Inc | 460 Center St | 6354 | Moraga, CA 94570 | | |
| Caden Austin | | | | | |
| Caden Ganzekaufer | | | | | |
| Cadena Cartage | Address Redacted | | | | |
| Cadena Cleaning | 2945 Milby Oaks Dr | Ft Worth, TX 76244 | | | |
| Cadena Transportation | 3035 Ne 130th St | Apt 2 | Seattle, WA 98125 | | |
| Cadenas Insurance Agency, LLC | 445 Windy Hill Rd | Ste 121 | Marietta, GA 30060 | | |
| Cadence Chiropractic | 456 E State St | 500 | American Fork, UT 84003 | | |
| Cadence Company LLC. | 4609 Redfern Drive | Orlando, FL 32839 | | | |
| Cadence Media Strategy | 921 Little Leaf Court | Longmont, CO 80503 | | | |
| Cadence Motors & Drives | 14252-A Culver Dr | Pmb 816 | Irvine, CA 92604 | | |
| Cadence Therapeutics, LLC | 1543 Elizabeth Ave | Suite 400 | Shreveport, LA 71101 | | |
| Cadene Henderson | Address Redacted | | | | |
| Cadet Investments, Inc | 5104 N Overhill Ave | Norridge, IL 60706 | | | |
| Cadet Properties Inc | 1620 Stonehaven Dr | Apt 7 | Boynton Beach, FL 33436 | | |
| Cadettirecompany, Inc. | 4026 Alamo St | Riverside, CA 92501 | | | |
| Cadez Transport LLC | 15113 Sw 109th Ln | Miami, FL 33196 | | | |
| Cadi Palmer | | | | | |
| Cadidra Grant | Address Redacted | | | | |
| Cadie Maganga | | | | | |
| Cadillac Blvd Neighborhood Dev Inc. | 1173 Cadillac Blvd | Akron, OH 44320 | | | |
| Cadillac Heaven, Inc | 1002 Cr 3300 N | Dewey, IL 61840 | | | |
| Cadillac Pizza, LLC | 1435 N Mitchell St | Cadillac, MI 49601 | | | |
| Cadi'S Multi Services LLC | 497 Central Ave | Newark, NJ 07107 | | | |
| Cadiz & Cadiz Architects | 110 West Escalones | Suite A | San Clemente, CA 92672 | | |
| Cadle Custom Interiors LLC | 3511 Century Blvd | Unit 103 | Lakeland, FL 33811 | | |
| Cadmaster Technologies, LLC | 1625 Howard Rd. | Suite 122 | Madera, CA 93637 | | |
| Cadmate | 5457 Field Brook Ct. | Antioch, CA 94531 | | | |
| Cadmation | 2 Kelly Lane | Walden, NY 12586 | | | |
| Cadmus Dental, | 521 E Abram St | Arlington, TX 76010 | | | |
| Cadmus Public Affairs, LLC | 3421 East Avalon Drive | Phoenix, AZ 85018 | | | |
| Cadoo Medical PC | 66 Park St | Suite 201 | Montclair, NJ 07042 | | |
| Cadot Collision Center | 810 Anderson Drive | San Rafael, CA 94901 | | | |
| Cadoux Consulting LLC | 320 E 23rd St | Baltimore, MD 21218 | | | |
| Cadpo Corp | 8000 Nw 31St St | Doral, FL 33122 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cadquest, LLC | 34 Savanna Circle | Mt Sinai, NY 11766 | | | |
| Cadratela Sattar | Address Redacted | | | | |
| Cadre, Inc. | 1800 Canyon Park Circle | Suite 304 | Edmond, OK 73013 | | |
| Cady Hart-Petterssen | | | | | |
| Cady Memorial Home Inc | 380 Maple St | Birnamwood, WI 54414 | | | |
| Cadyville Farm | 6670 Cadyville Road | Livonia, NY 14487 | | | |
| Cae Management, Inc. | 2560 W Olympic Blvd | Ste 300 | Los Angeles, CA 90006 | | |
| Cae Services LLC | 1521 Richmond Rd | Lakeland, FL 33801 | | | |
| Caeden Cox | | | | | |
| Caeli Widger | | | | | |
| Caem Studios | 1979 West Lakeside Drive | Decatur, GA 30032 | | | |
| Caesar Appraisal Service Inc | 2944 Nw 50th St | Oklahoma City, OK 73112 | | | |
| Caesar Balzotti | | | | | |
| Caesar Blue | | | | | |
| Caesar Chu | | | | | |
| Caesar Engroba | | | | | |
| Caesar Ho | | | | | |
| Caesar Marrero | | | | | |
| Caesar Marshall | Address Redacted | | | | |
| Caesar Morera | | | | | |
| Caesar Sperduto | | | | | |
| Caesars Carpert Center Inc | 587 5th Ave | Brooklyn, NY 11215 | | | |
| Caesar'S Colonial Flower Shop | 2510 Jerusalem Ave | N Bellmore, NY 11710 | | | |
| Caesar'S Deli Grocery Corp | 375 Main St | New Rochelle, NY 10801 | | | |
| Caesar'S Roofing, Inc. | 36 Alexandra Road | Lynnfield, MA 01940 | | | |
| Caesar'S World Creations | 2645 Lester St | Atlanta, GA 30344 | | | |
| Caesarschwarz | 375 Hornblend Ct | Simi Valley, CA 93065 | | | |
| Caetrino Cash | Address Redacted | | | | |
| Cafarella Concrete Inc. | 754 Park Place | Niagara Falls, NY 14304 | | | |
| Cafaro Insurance Agency, Inc | 738 Smithtown Bypass | Suite 110 | Smithtown, NY 11787 | | |
| Cafe & Laptop, LLC | 520 Audubon Drive | Mckinney, TX 75072 | | | |
| Café 33 | 2520 East Piedmont Rd | Marietta, GA 30062 | | | |
| Cafe Aimee LLC | 907 Lost Creek Circle | Stone Moutain, GA 30088 | | | |
| Cafe Alexander | 8670 Wilshire Blvd | 100 | Beverly Hills, CA 90211 | | |
| Cafe Antonios Inc | 102 Flock Road | Hamilton, NJ 08619 | | | |
| Cafe At Pharr Dunwoody Inc | 5533 Chamblee Dunwoody Rd | Dunwoody, GA 30338 | | | |
| Cafe Bethel Inc | 52 West Merrick Road | Freeport, NY 11520 | | | |
| Cafe Birdie | 5631 N Figueroa St | Los Angeles, CA 90042 | | | |
| Cafe Buunni Gwb Inc. | 4211 Broadway | Suite 23C | New York, NY 10033 | | |
| Cafe Buunni Riverdale Inc. | 3702 Riverdale Ave | Bronx, NY 10463 | | | |
| Cafe Caturra Grove Avenue, LLC | 5811 Grove Ave | Richmond, VA 23226 | | | |
| Cafe Coco | 4201 Geary Blvd | San Francisco, CA 94118 | | | |
| Cafe Coco 101 | 7215 Silverton Trail | Austell, GA 30168 | | | |
| Cafe Copa, Inc | 815 Willis Ave | Albertson, NY 11507 | | | |
| Cafe Cuba & Cakes LLC | 12215 Hawthorne Blvd. | Hawthorne, CA 90250 | | | |
| Cafe Cubism Inc | 303 Peachtree Center Ave Ne | Atlanta, GA 30303 | | | |
| Cafe De Casa Inc | 1165 Airport Blvd | S San Francisco, CA 94080 | | | |
| Cafe De Colombia Bakery Corp | 2512 S Semoran Blvd | Orlando, FL 32822 | | | |
| Cafe De Moment Enterprise LLC | 215 Granby St | Norfolk, VA 23510 | | | |
| Cafe De Vivre Restaurant & Lounge | 14165 Bissonnet St | Ste P | Houston, TX 77083 | | |
| Cafe Descartes Company | 5819 N. Washtenaw Ave. | Chicago, IL 60659 | | | |
| Cafe Di Firenze, LLC | 910 Prairie St, Ste 100 | Houston, TX 77002 | | | |
| Cafe Di Vang | Attn: Kathleen Truong | 2139 Stumpf Blvd Suite F | Gretna, LA 70056 | | |
| Cafe Divan | 1834 Wisconsin Awe Nw | Washington, DC 20007 | | | |
| Cafe Hana | 1737 Post St | Ste 368 | San Francisco, CA 94115 | | |
| Cafe Haris Sports Bar, LLC | 6515 4th St N | Suite A | St Petersburg, FL 33702 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cafe Hot Wing, Inc. | 6595 Tara Blvd. | Jonesboro, GA 30236 | | | |
| Cafe International | 1195 Nagoya Way | San Pedro, CA 90731 | | | |
| Cafe Istanbul | 921 6th Ave | San Diego, CA 92101 | | | |
| Cafe Limelight | 1016 Cedar St | Santa Cruz, CA 95060 | | | |
| Cafe Meli Mellow Inc | 1815 Hathorne Blvd | 334 | Redondo Beach, CA 90278 | | |
| Cafe Mezo Inc | 794 Juniper St Ne | Atlanta, GA 30308 | | | |
| Cafe Mix Inc | 730 61st St | Brooklyn, NY 11220 | | | |
| Cafe Mozart Inc. | 1331 H St N.W. | Suite A | Washington, DC 20005 | | |
| Cafe Nys LLC | 28 Throop Ave | Brooklyn, NY 11206 | | | |
| Cafe Oriental | 217 N Magnolia Ave | Orlando, FL 32801 | | | |
| Cafe Paramount LLC | 1425 S Eads St | Arlington, VA 22202 | | | |
| Cafe Pictures | 3751 Moore St | Los Angeles, CA 90066 | | | |
| Cafe Rae LLC | 1421 N El Camino Real | D | San Clemente, CA 92672 | | |
| Cafe Sapori LLC | 12 Lackawanna Ave | Gladstone, NJ 07921 | | | |
| Cafe Sausalito Inc | 1000 Bridgeway | Sausalito, CA 94965 | | | |
| Cafe Sole 2 | 7127 A Columbia Pike | Annadale, VA 22003 | | | |
| Cafe Star Inc | 3201 E Colfax Abe | Denver, CO 80206 | | | |
| Cafe Tibet | 2020 University Ave | Berkeley, CA 94704 | | | |
| Cafe Upkeep | 10719 Alpharetta Hwy | 1110 | Roswell, GA 30077 | | |
| Cafe Vendome | 4969 Roswell Rd | Suite 155 | Atlanta, GA 30342 | | |
| Cafe Well Bing | 4950 Hondopass St | El Paso, TX 79924 | | | |
| Cafe West Linn | 1980 Willamette Falls Dr, Ste 120 | W Linn, OR 97068 | | | |
| Cafe X Technologies, Inc. | 1060 Bryant St | San Francisco, CA 94103 | | | |
| Cafecito Salvadoreno | 412 W. Anaheim St | Long Beach, CA 90813 | | | |
| Cafe-In LLC | Attn: Quentin Garrigou | 2525 Arapahoe Ave, Unit C1 | Boulder, CO 80302 | | |
| Cafenia, Inc. | 8170 26th Ave South | Bloomington Mn, MN 55425 | | | |
| Cafeoke Ding Dong Dang | 19904 Rainbow Way | Cerritos, CA 90703 | | | |
| Cafeteria Caribe 2 Corp | 1400 W Flagler St | Miami, FL 33135 | | | |
| Cafeteria LLC | 304 N Aberly | Hartington, NE 68739 | | | |
| Caffe Boa, Inc. | 398 S Mill Ave | 110 | Tempe, AZ 85281 | | |
| Caffe Dello Sport | 308 Hanover St | Boston, MA 02113 | | | |
| Caffe Expresso Ltd | 25-51A Steinway St | Astoria, NY 11103 | | | |
| Caffe Machiavello | 195 Page Mill Rd | Palo Alto, CA 94306 | | | |
| Caffee & Caffee Consulting LLC | 3715 E 900 S | Geneva, IN 46740 | | | |
| Caffeinated Web Studio LLC | 11 Ne Mlk Jr Blvd | Suite 501 | Portland, OR 97232 | | |
| Cafiero Lighting Design | 8102 Eastern Ave | Wyndmoor, PA 19038 | | | |
| Cag Consultants | 932 Chartres | New Orleans, LA 70116 | | | |
| Cag Restaurant LLC | 200 Strykers Rd | Suite 8 | Phillipsburg, NJ 08865 | | |
| Cag Sales LLC/ Carbon Auto Group, | 20511 Azalea Chase Drive | Richmond, TX 77406 | | | |
| Cag Ventures, LLC | 14 Campbell Ave | Woodcliff Lake, NJ 07677 | | | |
| Cagatay Yildiz | Address Redacted | | | | |
| Cagd | 1060 Wilbraham Rd | Springfield, MA 01109 | | | |
| Cagdas Guroz | | | | | |
| Cage Data, Inc | 6 North Main St | Suite 201 | Wallingford, CT 06492 | | |
| Cage Trucking LLC | 31 Rosland Ct | Pikesville, MD 21208 | | | |
| Caged | 7593 Cole Ln | Atlanta, GA 30349 | | | |
| Cager Athletic Foundation | 637 S. Grand Ave | 5 | San Pedro, CA 90731 | | |
| Caggiano Memorial Home For Funerals | 62 Grove St | Montclair, NJ 07042 | | | |
| Cagla Cetiner | Address Redacted | | | | |
| Caglar Ozdundar | | | | | |
| Cagle Construction & Repair,Llc | 1410 W Houston St | Sherman, TX 75092 | | | |
| Caglecook Construction | 236 Old Angleton Road | Clute, TX 77531 | | | |
| Cagley Construction LLC | 3154 College Dr | Suite R | Baton Rouge, LA 70810 | | |
| Cagney Jones | Address Redacted | | | | |
| Cagri Omacer | Address Redacted | | | | |
| Cahaba Business Services, Inc. | 1712 Monteagle Drive | Birmingham, AL 35244 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cahaba Sales Group, Inc. | 1550 Georgia Road | Irondale, AL 35210 | | | |
| Cahanna Dawson | Address Redacted | | | | |
| Cahinalas | 4315 45 St | 2A | Longislandcity, NY 11104 | | |
| Cahinalas | Address Redacted | | | | |
| Cahit Bingol | | | | | |
| Cahit Sezgin | | | | | |
| Cahlua & Cream | 14999 Savannah Drive | Naples, FL 34119 | | | |
| Cahokia Glass & Screen | 227 East Dee St | Lebanon, IL 62254 | | | |
| Cai Berg | | | | | |
| Caiac Group, Inc. | 128 Windsor Road | Asheville, NC 28804 | | | |
| Caibar Management Corp | 189A Forest Ave | Glen Cove, NY 11542 | | | |
| Caibarien Trucking LLC | 961 Memorial Park Rd | Jacksonville, FL 32221 | | | |
| Caid & Granite Inc | 570 16th St Se | Naples, FL 34117 | | | |
| Cailey Jewelers | 83 Rt 206 | Augusta, NJ 07822 | | | |
| Cailin Mcduff Coaching, LLC | 942.5 Hyperion Ave | Los Angeles, CA 90029 | | | |
| Caillavet Rei Holdings LLC | 6010 Natchez | Corpus Christi, MT 78414 | | | |
| Cailyn Plantico | | | | | |
| Cain Appraisals LLC | 2455 Southwood Road | Jackson, MS 39211 | | | |
| Cain Casting & Talent Management | 12 Andiron Lane | Brookhaven, NY 11719 | | | |
| Cain Credicott | | | | | |
| Cain Financial Services | 6506 Camden Bay Drive | Apt 104 | Tampa, FL 33635 | | |
| Cain Leon | | | | | |
| Cain Manufacturing Company, Inc. | 2956 Hwy 11 South | Pelham, AL 35124 | | | |
| Cain Marquez | | | | | |
| Caina Avila | | | | | |
| Caine Mihaeli | | | | | |
| Caines Homes Care | 5051 Salem Rd | Lithonia Rd, GA 30038 | | | |
| Cainie Ave Pet Center LLC | 8813 Michigan Ave | Detroit, MI 48210 | | | |
| Cains Cycle Repair | 606 County Road 102 | Athens, TN 37303 | | | |
| Cairn Energy Research Advisors, Ltd. | 364 Morning Star Lane | Lafayette, CO 80026 | | | |
| Cairo Minimarket Corp | 60-52 Myrtle Ave | Ridgewood, NY 11385 | | | |
| Caiseen Martin | Address Redacted | | | | |
| Caisson Martin | | | | | |
| Cait The Great | 3675 Melvin Dr | Atlanta, GA 30331 | | | |
| Caitlin A Walsh | Address Redacted | | | | |
| Caitlin Arenales | | | | | |
| Caitlin Blythe | | | | | |
| Caitlin Cahill | Address Redacted | | | | |
| Caitlin Chan Eth | Address Redacted | | | | |
| Caitlin Creer | | | | | |
| Caitlin Creer Interiors | 67 East Truman Ave | Salt Lake, UT 84115 | | | |
| Caitlin Currey | Address Redacted | | | | |
| Caitlin Doemner | | | | | |
| Caitlin Dudley | Address Redacted | | | | |
| Caitlin Dumke | Address Redacted | | | | |
| Caitlin Erickson | | | | | |
| Caitlin Feltman | | | | | |
| Caitlin Ford | Address Redacted | | | | |
| Caitlin Foster | | | | | |
| Caitlin Gilbride | Address Redacted | | | | |
| Caitlin Gillett | | | | | |
| Caitlin Hatch | Address Redacted | | | | |
| Caitlin Hazelton | | | | | |
| Caitlin Johnson | Address Redacted | | | | |
| Caitlin Kapothanasis | | | | | |
| Caitlin Kelly | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Caitlin Kelly | | | | | |
| Caitlin Kruse | Address Redacted | | | | |
| Caitlin Lazaro-Hampton | | | | | |
| Caitlin Lepage | | | | | |
| Caitlin Martinez | | | | | |
| Caitlin Mathey | | | | | |
| Caitlin Mcgillicutty Inc | 5157 La Vista Ct | Los Angeles, CA 90004 | | | |
| Caitlin Mchale | | | | | |
| Caitlin Mehra | Address Redacted | | | | |
| Caitlin Morrison | | | | | |
| Caitlin Mueller | | | | | |
| Caitlin Ochs | Address Redacted | | | | |
| Caitlin Olivia Waldie | Address Redacted | | | | |
| Caitlin Parker | | | | | |
| Caitlin Picou | | | | | |
| Caitlin Pietrosanto | | | | | |
| Caitlin Prewitt | Address Redacted | | | | |
| Caitlin Pulleyblank | | | | | |
| Caitlin Ramsey Wolford | Address Redacted | | | | |
| Caitlin Richards | | | | | |
| Caitlin Ritt | | | | | |
| Caitlin Russo | | | | | |
| Caitlin Schneiderman | Address Redacted | | | | |
| Caitlin See | Address Redacted | | | | |
| Caitlin Sleight | | | | | |
| Caitlincappuccilli | Address Redacted | | | | |
| Caitlyn Abuolba | | | | | |
| Caitlyn Arnold | Address Redacted | | | | |
| Caitlyn Casey-Parker | | | | | |
| Caitlyn Eubank | Address Redacted | | | | |
| Caitlyn Hubert | | | | | |
| Caitlyn Jones Salon Consulting Services | 7809 Creek Ridge Drive | Brownsburg, IN 46112 | | | |
| Caitlyn Metzker | Address Redacted | | | | |
| Caitlyn Parrott | | | | | |
| Caitlyn Rastetter | | | | | |
| Caitlyn Shoultz | Address Redacted | | | | |
| Caitlyn Stout | | | | | |
| Caius Chancellor | Address Redacted | | | | |
| Caius Griu | | | | | |
| Cajon Medical Group Pc | 405 Missouri Ct | Redlands, CA 92373 | | | |
| Cajuan Simpson | Address Redacted | | | | |
| Cajun Boutique, Inc, | 1433 S Hwy 69 | Nederland, TX 77627 | | | |
| Cajun Construction LLC | 9800 Vieux Carre Drive | 4 | Louisville, KY 40223 | | |
| Cajun Corner Corp | 312 Nw 23rd St | Okc, OK 73103 | | | |
| Cajun Self Storage LLC | 2935 Fm 521 Rd | Fresno, TX 77545 | | | |
| Cajunupoutdoors | 324 40th St | New Orleans, LA 70124 | | | |
| Cake & Craft LLC | 1205 E Donegan Ave | Kissimmee, FL 34744 | | | |
| Cake Azure | 9817 Ridge Creek Pl | Las Vegas, NV 89134 | | | |
| Cake Body Fitness | 708 Marta Drive | Dover, DE 19901 | | | |
| Cake Creations Ngv LLC | 6453 West Rogers Circle | Suit N6 | Boca Raton, FL 33487 | | |
| Cake Emergency Physicians Pllc | 15940 Meadow Wood Dr | Wellington, FL 33414 | | | |
| Cake Lady Sharon | 5022 Yale Rd | Apt 2 | Memphis, TN 38128 | | |
| Cake Lips LLC | 3111 Oakland Shores Dr | Apt F105 | Oakland Park, FL 33309 | | |
| Cake Man | | | | | |
| Cake Master Ltd | 1212 Brook Ave. | Bronx, NY 10456 | | | |
| Cake May | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cake On Wheelz Bakery | 2712 W Coldspring Lane | Baltimore, MD 21215 | | | |
| Cakebatter Doe | | | | | |
| Caked | 5233 Javitz Rd | Charlotte, NC 28216 | | | |
| Caked Makeup, LLC. | 4312 N Florida Ave | Tampa, FL 33603 | | | |
| Cakes & Pastries Of Lumberton | 701 Farringdom St | Lumberton, NC 28358 | | | |
| Cakes by Alejandra | 1804 S 84th Dr | Tolleson, AZ 85353 | | | |
| Cakes by Mia | 1017 Cirrus Dr | Brownsville, TX 78526 | | | |
| Cakes by Rosielin | 1155 S Finley Rd | Apt 101 | Lombard, IL 60148 | | |
| Cakes Xo | 14929 Archer Ave | Lockport, IL 60441 | | | |
| Caketastic LLC | 10509 N Nebraska Ave | Tampa, FL 33612 | | | |
| Cakewalk Films | 2525 Robinhood St | Houston, TX 77005 | | | |
| Cakish LLC | 920 125th Lane Ne | Blaine, MN 55434 | | | |
| Caksus LLC | 2120 W Emerson Pl | Seattle, WA 98199 | | | |
| Cal & Son Carpet Corp. | 4100 Sw 71 Ave | Miami, FL 33155 | | | |
| Cal Bong Hwa Transportation Service | 2645 W. Cameron Ct | Anaheim, CA 92801 | | | |
| Cal City Financial | 9031 Cal City Bl | B | California City, CA 93505 | | |
| Cal City Fitness | 21017 Nemophila St. | California City, CA 93505 | | | |
| Cal Coast Business Services Inc | 504 E Alvarado St | Suite 203 | Fallbrook, CA 92028 | | |
| Cal Coast Termite & Pest Inc. | 3333 Elm Ave | Long Beach, CA 90807 | | | |
| Cal Coast Web Design, Inc. | 2400 E Katella Ave | Suite 800 | Anaheim, CA 92806 | | |
| Cal Communities Inc | 521 Sw 2nd Court | Pompano Beach, FL 33060 | | | |
| Cal Crop Usa Ii, LLC | 1444 Alpine Place | San Marcos, CA 92078 | | | |
| Cal Design Image Group, Inc. | 1051 S. Grand View St. | Los Angeles, CA 90006 | | | |
| Cal Dessert Inc | 141 N Western Ave | Los Angeles, CA 90004 | | | |
| Cal Eagle Trans Inc | 3181 Buckingham Ave | Clovis, CA 93619 | | | |
| Cal Engineering & Construction, Inc. | 8 Pandora | Irvine, CA 92604 | | | |
| Cal Enterprises (Dba) Marler Manor | General Patch Ne | Albuquerque, NM 87111 | | | |
| Cal Fann | | | | | |
| Cal Flooring | 4055 Grass Valley Hwy | Ste 105 | Auburn, CA 95602 | | |
| Cal Hunter | | | | | |
| Cal Insurance & Consulting Services LLC | 360 West Putnam Ave | Greenwich, CT 06830 | | | |
| Cal Interstate | 193 Blue Ravine Road | Suite 180 | Folsom, CA 95630 | | |
| Cal Kehoe | Address Redacted | | | | |
| Cal Landscaping Inc | 429 Kensington Pk Ct | San Jose, CA 95136 | | | |
| Cal Mobile Leasing, Inc. | 1801 E Tahquitz Canyon Way | Ste 202 | Palm Springs, CA 92262 | | |
| Cal Mullenix | | | | | |
| Cal North Farm Labor, Inc. | 5540 W Cotton Ave | Fresno, CA 93722 | | | |
| Cal Pacific Orchid Farm LLC | 1122 Orpheus Ave | Encinitas, CA 92024 | | | |
| Cal Packing | 762 Kohler St | Los Angeles, CA 90021 | | | |
| Cal Prestige Inc | 1244 Evita Place | Oxnard, CA 93030 | | | |
| Cal Robertson Real Estate | 530 Piedmont Ave Ne | 508 | Atlanta, GA 30308 | | |
| Cal Services | 6451 Nw 220Th | Edmond, OK 73025 | | | |
| Cal State Leasing Corp | 32110 Canyon Ridge Dr | Westlake Village, CA 91361 | | | |
| Cal State Salons | 540 N Moorpark Road | Suite 4 | Thousand Oaks, CA 91360 | | |
| Cal Summit Builders | 249 Teton Court | San Rafael, CA 94903 | | | |
| Cal Tech Supply | 9219 Parkside Ave | Morton Grove, IL 60053 | | | |
| Cal Transportation LLC | 14520 Hendrik Dr | El Paso, TX 78828 | | | |
| Cal Wash | 2630 California St | Mtn View, CA 94040 | | | |
| Cal Water Systems LLC | 13746 Foothill Blvd Unit 5 | Sylmar, CA 91342 | | | |
| Cal West Builders Inc | 5737 Kanan Rd | 308 | Agoura Hills, CA 91301 | | |
| Cal West Concrete Inc | 1318 Leo Way | Woodland, CA 95776 | | | |
| Cal West Repairs | 11552 Washington Blvd | E | Whittier, CA 90606 | | |
| Cal West Tile & Flooring, Inc | 41984 Madeline Court | Temecula, CA 92592 | | | |
| Calabama Dev, Inc. | 957 Colton St. | Monterey, CA 93940 | | | |
| Calabar Finger-Licks Cuisine | 7933 Waterline Road | Eastvale, CA 92880 | | | |
| Calabasas Presbyterian Church | 4235 Las Virgenes Rd | Calabasas, CA 91302 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Calabrese Design | 996 Bergen St | Apt 2 | Brooklyn, NY 11216 | | |
| Calah Oakley | | | | | |
| Calais Mercer Black | | | | | |
| Calakids Inc | 23675 Calabasas Rd. | Calabasas, CA 91302 | | | |
| Calamcd Corp | 6271 Route 25A | Wading River, NY 11792 | | | |
| Calamity Jane'S Apparel | Attn: Jazmine Farmer | 1537 West Main St | Oklahoma City, OK 73106 | | |
| Calandra Hughes | Address Redacted | | | | |
| Calandra Rollins | | | | | |
| Calandra Trucking | 606 Ave 388 | Kingsburg, CA 93631 | | | |
| Calandra Whitt | Address Redacted | | | | |
| Calandris Lamb | Address Redacted | | | | |
| Calann, Inc | 11498 Luna Road, Ste 202 | Dallas, TX 75063 | | | |
| Calarco'S Restaurant Inc | 15 Market St | Westfield, NY 14787 | | | |
| Calariell Johnson | | | | | |
| Calavera Graphics | 2732 Fashion Dr. Unit 103 | Corona, CA 92883 | | | |
| Calbay Enterprises, Inc. | 24 W Burlington Ave | Lagrange, IL 60525 | | | |
| Calbear Construction, Inc. | 721 Monroe Way | Placentia, CA 92870 | | | |
| Cal-Being Inc | 22744 Main St | Hayward, CA 94541 | | | |
| Calbridge Trading Corporation | 1499 Bayshore Hwy | Suite 104 | Burlingame, CA 94010 | | |
| Calcaterra Logistics, LLC | 4772 Main St | Millington, MI 48746 | | | |
| Calcie Cooper | | | | | |
| Calco Commercial Insurance Services Inc. | 13907 Ventura Blvd | 106 | Sherman Oaks, CA 91423 | | |
| Calcote'S Heating & Air Conditioning | 4740 Fairfield St. | Metairie, LA 70006 | | | |
| Calculated Commodities LLC | 12411 Sw 140th St | Miami, FL 33186 | | | |
| Calculated Risk Advisors, LLC | 318 W Adams St | Suite 1523 | Chicago, IL 60606 | | |
| Calder Farms | 6279 Nw 12th St | Ocala, FL 34482 | | | |
| Calderon Construction Inc | 824 East 169th St | Apt 1 | Bronx, NY 10459 | | |
| Calderon Express Inc | 440 Keating Dr | Winston Salem, NC 27104 | | | |
| Calderon Homayden Usa, LLC. | 6570 Old Winter Garden Road | Orlando, FL 32835 | | | |
| Calderon Logistics | 2353 Kansas Ave | Santa Monica, CA 90404 | | | |
| Calderon Milk Production | 1201 S Scott St | Arlington, VA 22204 | | | |
| Calderon Mobile Service | 7409 Alexander St | Gilroy, CA 95020 | | | |
| Calderon Produce LLC | 730 Carroll St | St Louis, MO 63104 | | | |
| Calderon&Associatesllc | 1200 Anastasia Ave | Suite 213 | Coral Gables, FL 33134 | | |
| Calderone Enterprises LLC | 27 Pine Hill Drive | Upper Saddle River, NJ 07458 | | | |
| Calderone Landscaping LLC | 20 Calderone Drive | Wallkill, NY 12589 | | | |
| Calderons Quality Painting | 5535 Boxwood Ln | Las Cruces, NM 88012 | | | |
| Caldon Incorporated | 19 Oliver Road | Enfield, CT 06082 | | | |
| Caldrekia Mckenzie | Address Redacted | | | | |
| Caldwell & Riffee Law Firm Pllc | 3818 Maccorkle Ave Se | Charleston, WV 25304 | | | |
| Caldwell Auto Service | 494 Left Fork Joes Creek Rd | Pikeville, KY 41501 | | | |
| Caldwell Byers Consulting, LLC | 35 Wyndemere Lake Drive | Chester Springs, PA 19425 | | | |
| Caldwell Construction | 3351 Business Drive | Suite 105 | Sacramento, CA 95820 | | |
| Caldwell Contract Paralegal Services | 3118 Quail Run Dr | Humble, TX 77396 | | | |
| Caldwell Contracting, Inc. | dba Caldwell Roofing | 103 Nw 43 St, Suite A | Boca Raton, FL 33431 | | |
| Caldwell Funeral Chapel | Attn: Jason Mcdougal | 112 E Main St | Safford, AZ 85546 | | |
| Caldwell Pediatric Therapy LLC | 49 Old Turnpike Rd | P.O. Box 530 | Oldwick, NJ 08858 | | |
| Caldwell'S Tv & Appliance, Inc | 611 Christine Road | Jourdanton, TX 78026 | | | |
| Cale Carder | | | | | |
| Cale Designz LLC | 7608 Live Oak Drive | Coral Springs, FL 33065 | | | |
| Cale Johnston | | | | | |
| Cale Marker | | | | | |
| Cale Miller | | | | | |
| Cale Moss | | | | | |
| Cale Zondag | | | | | |
| Caleb + Britt Photography LLC | 8380 N Farmdale Ct | Spokane, WA 99208 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Caleb Allen | | | | | |
| Caleb Amundson | | | | | |
| Caleb Anderson | | | | | |
| Caleb Anthony | | | | | |
| Caleb Arliskas | Address Redacted | | | | |
| Caleb Arnold | | | | | |
| Caleb Augustin | Address Redacted | | | | |
| Caleb Balcom | | | | | |
| Caleb Bell | | | | | |
| Caleb Bish | | | | | |
| Caleb Bravo | | | | | |
| Caleb Chancy | Address Redacted | | | | |
| Caleb Chapman | | | | | |
| Caleb Charles | | | | | |
| Caleb Cline | | | | | |
| Caleb Coleman | | | | | |
| Caleb Collins | | | | | |
| Caleb Congdon | Address Redacted | | | | |
| Caleb Craig | | | | | |
| Caleb Cross | | | | | |
| Caleb Curlin | | | | | |
| Caleb Dagenhart | Address Redacted | | | | |
| Caleb Davis | Address Redacted | | | | |
| Caleb Dennis | | | | | |
| Caleb Drew | Address Redacted | | | | |
| Caleb Duett | Address Redacted | | | | |
| Caleb E Yoder | Address Redacted | | | | |
| Caleb Eakle | | | | | |
| Caleb Farmer | | | | | |
| Caleb Farro | Address Redacted | | | | |
| Caleb Fuller | Address Redacted | | | | |
| Caleb Giddings | | | | | |
| Caleb Harding | | | | | |
| Caleb Holder | | | | | |
| Caleb Holland | Address Redacted | | | | |
| Caleb Inc. | 8012 Dellwood Drive | Urbandale, IA 50322 | | | |
| Caleb Ingle | | | | | |
| Caleb Keller | | | | | |
| Caleb Kierspe | | | | | |
| Caleb Kirk | Address Redacted | | | | |
| Caleb Kuhnmunch | | | | | |
| Caleb L Collins | Address Redacted | | | | |
| Caleb Lairsey | Address Redacted | | | | |
| Caleb Larsen | | | | | |
| Caleb Laurence | | | | | |
| Caleb Leisure | | | | | |
| Caleb Liesveld | | | | | |
| Caleb Lindquist | | | | | |
| Caleb Logan | | | | | |
| Caleb Morgan | | | | | |
| Caleb Morrow | | | | | |
| Caleb Newman-Polk | Address Redacted | | | | |
| Caleb Ng | | | | | |
| Caleb Ng Cards | Attn: Caleb Ng | 235 Christopher Dr | San Francisco, CA 94131 | | |
| Caleb Owens | | | | | |
| Caleb Pearson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Caleb Petty | Address Redacted | | | | |
| Caleb Philbrick | Address Redacted | | | | |
| Caleb Preston | Address Redacted | | | | |
| Caleb Pritt | Address Redacted | | | | |
| Caleb Quick | | | | | |
| Caleb Roney | | | | | |
| Caleb Roth | Address Redacted | | | | |
| Caleb Scott | | | | | |
| Caleb Sima | Address Redacted | | | | |
| Caleb Skandera | dba Cal Gaskets | 122 Scott St. | Santa Rosa, CA 95401 | | |
| Caleb Slabach | | | | | |
| Caleb Smith | Address Redacted | | | | |
| Caleb Sorenson | | | | | |
| Caleb Steffes | | | | | |
| Caleb Stone | | | | | |
| Caleb Townsend | | | | | |
| Caleb Vanwinkle | | | | | |
| Caleb Visscher | | | | | |
| Caleb Walsh | | | | | |
| Caleb Welch | Address Redacted | | | | |
| Caleb Wells | | | | | |
| Caleb Williams | Address Redacted | | | | |
| Caleb Williams | | | | | |
| Caleb Winter | Address Redacted | | | | |
| Caleb Wysocki | Address Redacted | | | | |
| Calebramos | 935 Palomino St | Carol Stream, IL 60188 | | | |
| Caleche Usa | 910 Wigam Pkwy | Suite 100 | Henderson, NV 89074 | | |
| Caledonia Network Consulting, | 20116 Aintree Court | Parker, CO 80138 | | | |
| Caledonian, Inc. | 6055 E. Washington Blvd. | Suite 455 | Commerce, CA 90040 | | |
| Calee Inc | 5100 Elm Rd | Pasco, WA 99301 | | | |
| Caleena Aulizia Arbogast | | | | | |
| Caleigh Epolito | | | | | |
| Calen Schaefer | | | | | |
| Calendar Girl Castings, LLC | 9661 Troon Ct | Carmel, IN 46032 | | | |
| Caleshia Mcclurkin | Address Redacted | | | | |
| Calex Transports Solutions LLC | 9305 Fm 803 | Los Fresnos, TX 78566 | | | |
| Calexico Trans Inc | 731 Cesar Chavez Blvd | Calexico, CA 92231 | | | |
| Calexus Solutions LLC | 267 Robinson Road | Mars Hill, NC 28754 | | | |
| Caley Mckelvy | | | | | |
| Caley Minter | Address Redacted | | | | |
| Cal-Fasteners, Inc. | 4300 E Miraloma Ave | Anaheim, CA 92807 | | | |
| Calhoun Cleburne Children'S Center, Inc. | 2100 Leighton Ave | Anniston, AL 36207 | | | |
| Calhoun Consultancy, LLC | 107 Bruton Dr | Chapel Hill, NC 27516 | | | |
| Calhoun Framing | 423 7th St | Franklin, PA 16323 | | | |
| Calhoun'S Cuts | 2820 East 23rd St | Witchita, KS 67219 | | | |
| Calhoun'S Garage | 782 Route518 | Skillman, NJ 08858 | | | |
| Cali Bracelet | 828 14th St | 6 | Santa Monica, CA 90403 | | |
| Cali Delivery | 250 Westfield Ave | 2 | Elizabeth, NJ 07208 | | |
| Cali Entertainment | 1466 Kimberly Dr | San Jose, CA 95118 | | | |
| Cali Fashion People | 8206 Gordon Green | Buena Park, CA 90621 | | | |
| Cali Freight Inc | 1921 Hunji Drive | Yuba City, CA 95993 | | | |
| Cali Habana Auto Sales Corp | 4305 Sw 62Nd Ave | Miami, FL 33155 | | | |
| Cali High Guys | 3412 Garden St Ext | Santa Cruz, CA 95062 | | | |
| Cali Homegirl | 39085 Mount Vernon Ave | Fremont, CA 94538 | | | |
| Cali Nail | 3540 Grand Ave | Gurnee, IL 60031 | | | |
| Cali Nails & Spa | 800 East Dimond Blvd | 3-227 | Anchorage, AK 99515 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cali Nite Lites | 3045 Los Prados Stret | 109 | San Mateo, CA 94403 | | |
| Cali Pets, LLC | 1903 W San Marcos Blvd | 120 | San Marcos, CA 92078 | | |
| Cali Style Technologies LLC | 8520 Allison Pointe Blvd | Ste 223 - 72888 | Indianapolis, IN 46250 | | |
| Cali Sun, LLC | 292 San Gabriel St | Winter Springs, FL 32708 | | | |
| Cali Tax & Accounting Corp | 6786 Vanderbilt St | Chino, CA 91710 | | | |
| Cali Travel | 853 E Valley Blvd | San Gabriel, CA 91776 | | | |
| Cali Vali LLC | 9940 Santa Clara Road | Atascadero, CA 93422 | | | |
| Cali Wood Work Inc | 22742 Sylvan St | Woodland Hills, CA 91367 | | | |
| Calia Construction LLC. | 2632 W Alder Rd | Bellmore, NY 11710 | | | |
| Caliber Electric | 1120 Maple Valley Rd Sw | Cascade, MT 59421 | | | |
| Caliber Electric, Inc. | 23705 Vanowen St | 136 | W Hills, CA 91307 | | |
| Caliber Recruitment, LLC | 14646 Billy Lane | Poway, CA 92064 | | | |
| Caliber Select Insurance, LLC | 1434 E 820 N | Orem, UT 84097 | | | |
| Caliber Supply, LLC | 3061 E Pearl St. | Mesa, AZ 85213 | | | |
| Calibou Store, Inc | 21260 Summertrace Circle | Boca Raton, FL 33428 | | | |
| Calibrated Training & Nutrition LLC | 367 Picketts Lake Dr | Acworth, GA 30101 | | | |
| Calibre Apparel Inc | 19901 Southwest Freeway | Sugar Land, TX 77498 | | | |
| Calibrity Corp | 11600 Parsons Walk Ct | Glen Allen, VA 23059 | | | |
| Calibunga Surf Lessons.Com | 22411 Friar St. | Woodland Hills, CA 91367 | | | |
| Calicarco.Com LLC | 460 W Larch Rd | Tracy, CA 95304 | | | |
| Calico Contractors, Inc. | 1101 W Juniper St | Oxnard, CA 93033 | | | |
| Calico Gaming | 330 West Felicita Ave | Suite C3 | Escondido, CA 92025 | | |
| Calico Ink | 406 N Foxridge Dr | Raymore, MO 64083 | | | |
| Calico Wrecker Service LLC | 2104 Massachusetts Ave | Kenner, LA 70062 | | | |
| Calida Taylor | | | | | |
| Calidad Builders LLC | Attn: Sergio Salazar | 10519 Normont Dr | Houston, TX 77070 | | |
| Calidream Development Inc | 20 Palatine, Apt 203 | Irvine, CA 92612 | | | |
| Caliente Envios, LLC | 600 Terry Parkway | Suite C | Terrytown, LA 70056 | | |
| Caliente Grill | 907 Bay Ridge Road | Annapolis, MD 21403 | | | |
| Caliente Water LLC | 208 Scarlet Ridge Drive | Boerne, TX 78006 | | | |
| Calif Installation Service | 2664 Shadow Mountain Dr | San Ramon, CA 94583 | | | |
| Califf Bigbee | | | | | |
| California 1 Nails Spa | 11110 Mall Circle | Suite 6367 | Waldorf, MD 20603 | | |
| California Appliance Services, | 3050 Fite Cir | Sacramento, CA 95827 | | | |
| California Arts University | 4100 W Commonwealth Ave | Ste 101 | Fullerton, CA 92833 | | |
| California Auto Factory | 5225 Canyon Crest Dr | 71 649 | Riverside, CA 92507 | | |
| California Auto Locators | 2040 Buena Vista Drive | Camarillo, CA 93010 | | | |
| California Auto Recycling Inc | 6469 Datsun St | San Diego, CA 92154 | | | |
| California Auto Refrigeration Dist | 995 N. Enterprise St | Orange, CA 92867 | | | |
| California Auto Tinting & Polishing | 130 E Sunnyoaks Ave | Campbell, CA 95008 | | | |
| California Autosport | 180 Button Ave | Manteca, CA 95336 | | | |
| California Baking Co/Tony | 2210 J Ave | National City, CA 91950 | | | |
| California Beach Hut, Inc | 21 Broadway | Denville, NJ 07834 | | | |
| California Beach Ltd | 459 Ave P | Brooklyn, NY 11223 | | | |
| California Bliss Usa, Inc. | 668 N. Coast Hwy | Suite 1121 | Laguna Beach, CA 92651 | | |
| California Body Shop | 109 County Road 7676 | Brookland, AR 72417 | | | |
| California Book Services Inc | 16186 Mariner Dr. | Huntington Beach, CA 92649 | | | |
| California Building Maintenance Company | 156 South Spruce | Suite 212 | S San Francisco, CA 94080 | | |
| California Business Services | 1959 South San Pedro St | Los Angeles, CA 90011 | | | |
| California Calligraphy | 42644 Roadrunner Way | Lancaster, CA 93536 | | | |
| California Cars LLC, | 8911 Pinehurst Circle | Westminster Ca, CA 92683 | | | |
| California Center For Implant Dentistry | 6110 Hellyer Ave | San Jose, CA 95138 | | | |
| California Cleaners LLC | 27732 Santa Margarita Pkwy | Mission Viejo, CA 92691 | | | |
| California Coach Towing, Inc. | 22064 Valley Blvd | Walnut, CA 91789 | | | |
| California Coast Contracting, Inc | 225 N Broadway | Santa Ana, CA 92701 | | | |
| California College Bowl Company Inc. | 5950 Canoga Ave | Suite 260 | Woodland Hills, CA 91367 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| California College Of Natural Medicine | 1237 South Victoria | 169 | Oxnard, CA 93035 | | |
| California Construction Consultants Inc. | 1575 Larkfield Ave | Westlake Village, CA 91362 | | | |
| California Consulting | 470 S Shore Dr | Caledonia, MI 49316 | | | |
| California Cornea Consultants | 140 E. Stetson Ave | 217 | Hemet, CA 92543 | | |
| California Cushion Co Inc | 1205 W Collins Ave | Orange, CA 92867 | | | |
| California Custom Landscape, Inc | 3747 Philips Blvd | Chino, CA 91710 | | | |
| California Custom Painting & Design | 15635 Hwy 9 | Boulder Creek, CA 95006 | | | |
| California Delivery Inc | 765 San Antonio Rd No 78 | Palo Alto, CA 94303 | | | |
| California Dept of Tax and Fee Admin | P.O. Box 942879 | Sacramento, CA 94279-7072 | | | |
| California Dialysis Management Services | 1335 Cypress St | Suite 207 | San Dimas, CA 91773 | | |
| California Dining Cafe | 8900 De Soto Ave. | Canoga Park, CA 91304 | | | |
| California Drafting | 3153 Bramham Court | Modesto, CA 95355 | | | |
| California Drawstrings | 812 Royal St | New Orleans, LA 70116 | | | |
| California Drugs, Inc. | 730 S. Central Ave. | 117 | Glendale, CA 91204 | | |
| California Electric Motor Source | 451 S Irwindale Ave | Azusa, CA 91702 | | | |
| California Escrow Of San Bernardino | 2601 N. Del Rosa Ave. | Ste. 101 | San Bernardino, CA 92404 | | |
| California Ethanol & Power LLC | 644 35th St | Manhattan Beach, CA 90266 | | | |
| California Expert Electric Inc | 501 W Glenoaks Blvd, Unit 303 | Glendale, CA 91202 | | | |
| California Floor Restore | 1386 Arrowhead Dr | Placentia, CA 92870 | | | |
| California Franchise Tax Board | Business Entity Bankruptcy MS A345 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | |
| California Freight Solutions Corp | 213 Brehler Ave | Sanger, CA 93657 | | | |
| California Fruit 183 Corp. | 1456 Saint Nicholas Ave | New York, NY 10033 | | | |
| California Golden Cookies | 255 Kearny St | San Francisco, CA 94108 | | | |
| California Green Energy | Construction & Conlsulting, Inc. | P. O. Box 257 | Chicago Park, CA 95712 | | |
| California Gutterworks Inc | 422 Clinton Ave | Roseville, CA 95678 | | | |
| California Hardwood Producers Inc. | 1980 Grass Valley Hwy | Auburn, CA 95603 | | | |
| California Healthcare Staffing Inc | 2525 Cherry Ave | Suite 310 | Signal Hill, CA 90755 | | |
| California Highway Products | 11338 Walnut St | Redlands, CA 92374 | | | |
| California Historical Society | 678 Mission St | San Francisco, CA 94105 | | | |
| California Immigration Services | 4127 Bay St Unit-5 | Fremont, CA 94538 | | | |
| California Interior Plant Design | 15063 Bel Estos Drive | San Jose, CA 95124 | | | |
| California Interior Shutters | 67 Autumnwind Ct | San Ramon, CA 94583 | | | |
| California Inventory Specialists | 451 Park Fair Drive | 7A | Sacramento, CA 95864 | | |
| California Jewelry Corp | 6000 S Sepulveda Blvd | Culver City, CA 90230 | | | |
| California Kidney Specialists | 1335 Cypress St | Suite 205 | San Dimas, CA 91773 | | |
| California Lawyers Group, Inc. | 440 E. La Habra Blvd. | La Habra, CA 90631 | | | |
| California Liquor | 20500 Sherman Way | Canoga Park, CA 91306 | | | |
| California Masonry | 6240 Reid St | Tujunga, CA 91042 | | | |
| California Metal Design, | 20540 Superior St D | Chatsworth, CA 91311 | | | |
| California Motocross Holidays | 32620 Bradley Road | Menifee, CA 92584 | | | |
| California Nail Salon Co | 7700 E Kellogg Dr | Wichit, KS 67207 | | | |
| California Nails | 1844 Jackson St | Oshkosh, WI 54901 | | | |
| California Nails | 69 Lincoln Blvd | Suite G | Lincoln, CA 95648 | | |
| California Nativescapes, LLC | 747 S. 12th St | San Jose, CA 95112 | | | |
| California Nurses Educational Institute | 5200 E. Ramon Rd. | Suite I-1 | Palm Springs, CA 92264 | | |
| California Pacific Management | 9220 Haven Ave. | Suite 260 | Rancho Cucamonga, CA 91730 | | |
| California Painting Services, Inc | 1427 W. Parade St. | 10 | Long Beach, CA 90810 | | |
| California Pita Grill | 3070 West Chapman Ave | Orange, CA 92868 | | | |
| California Pool Care | 1925 Drescher St | San Diego, CA 92111 | | | |
| California Pro Nail LLC | 701 Red Maple Dr | Liberty, MO 64068 | | | |
| California Professional Realty Inc | 3125 Scott Rd | Burbank, CA 91504 | | | |
| California Radomes Inc. | 364 Reed St | Santa Clara, CA 95050 | | | |
| California Rebuilders | 1323 Solano Ave | Suite 204 | Albany, CA 94706 | | |
| California Recycling | 135 E Terminal Produce Dr | Bdlg 1 | Nogales, AZ 85621 | | |
| California Restaurant Assoc Foundation | 621 Capitol Mall | Suite 2000 | Sacramento, CA 95814 | | |
| California School Of Herbal Studies | 9309 Hwy 116 | Forestville, CA 95436 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| California School Of Real Estate | 3160 Castro Valley Blvd. | 231 | Castro Valley, CA 94546 | | |
| California Showcase Construction, Inc | 1507 Marlborough Ave | Riverside, CA 92507 | | | |
| California Special Needs Law Group PLC | 3349 Michelson Drive | Suite 200 | Irvine, CA 92612 | | |
| California Star Insurance Service, Inc. | 2236 S. Broadway | Suite K | Santa Maria, CA 93454 | | |
| California Star Remodeling | 1900 Camden Ave | San Jose, CA 95124 | | | |
| California Steel & Ornamental Supply | 2810 N Commerce St | N Las Vegas, NV 89030 | | | |
| California Steel Products, Inc. | 10851 Drury Ln | Lynwood, CA 90262 | | | |
| California Strategic Consulting Group | 3642 Glen Ave | Carlsbad, CA 92010 | | | |
| California Strategies & Advocacy, LLC | 980 9th St, Ste 2000 | Sacramento, CA 95814 | | | |
| California Style Clothing LLC | 115 N El Camino Real, Ste B | Oceanside, CA 92058 | | | |
| California Surrogacy Center | 11425 El Camino Real | San Diego, CA 92130 | | | |
| California Tech Services LLC | 1725 Camino Palmero St | 230 | Los Angeles, CA 90046 | | |
| California Technical Concepts | 733 Solitude Dr | Oakley, CA 94561 | | | |
| California Therapy Center & Psych Svcs | 1101 N. Pacific Ave. | Suite 204 | Glendale, CA 91202 | | |
| California Tile Roof Restoration | 703 2Nd St, Ste 412 | Santa Rosa, CA 95402 | | | |
| California Trend Connection | 25820 Via Candice | Valencia, CA 91355 | | | |
| California Trike Company | 2604 Puesta Del Sol | Santa Barbara, CA 93105 | | | |
| California Trucking | 3225 Ardley Dr | Roseville, CA 95747 | | | |
| California Vaping Company Inc. | 2233 Faraday Ave | Suite G | Carlsbad, CA 92008 | | |
| California Wine Festival | 1114 State St | 295 | Santa Barbara, CA 93101 | | |
| California Woodworm Inc | 4534 Adam Road | Simi Valley, CA 93063 | | | |
| Californiahandwritingexpert.Com | 2303 E Hiddenview Dr | Phoenix, AZ 85048 | | | |
| Californias Furniture Installation | 2195 Britannia Blvd | Suite 107 | San Diego, CA 92154 | | |
| Califunclub Inc. | 15051 Joycedale St | La Puente, CA 91744 | | | |
| Caligirl Investment Group LLC | 829 Via Somonte | Palos Verde, CA 90274 | | | |
| Caligula Williams | | | | | |
| Calii Rollin | Address Redacted | | | | |
| Calimex Deli | 711 S Kern Ave | Los Angeles, CA 90022 | | | |
| Calimotive Auto Recycling | 3636 Omec Cir | Rancho Cordova, CA 95742 | | | |
| Calin Ionescu | | | | | |
| Calin Marchis | Address Redacted | | | | |
| Calinailscom LLC | 6417 Lima Rd | Ft Wayne, IN 46818 | | | |
| Cal-Inde Bookkeeping Company | 10381 Jennrich Ave | Garden Grove, CA 92843 | | | |
| Calindy D Helmer | Address Redacted | | | | |
| Caline Jarudi | | | | | |
| Caline Wozniak-Ruggles | | | | | |
| Calipaso Winery LLC | 4230 Buena Vista Dr. | Paso Robles, CA 93446 | | | |
| Calipto Foods Inc | 101 W Imperial Hwy Unit C | Brea, CA 92821 | | | |
| Cali'S Boutique Classywear | 2841 Greenbriar Pkwy N447 | Atlanta, GA 30311 | | | |
| Cali'S Creations | 1006 N 17th St | Lanett, AL 36863 | | | |
| Calishia Curry | Address Redacted | | | | |
| Calisi Landscaping Corp. | 15414 28th Ave | Flushing, NY 11354 | | | |
| Calissa Hatton | Address Redacted | | | | |
| Calissa Yrkoski | Address Redacted | | | | |
| Calistarlomoservices | 3003 S. Bronson Ave | Los Angeles, CA 90018 | | | |
| Calisthene Jacques | Address Redacted | | | | |
| Calitoday Multi Media Network | 1460 Tully Rd | 601 | San Jose, CA 95122 | | |
| Calivada Concierge Services | 47 E Agate Ave Unit 303 | Las Vegas, NV 89123 | | | |
| Calix Matute Construction, Inc | 2474 Island Club Way | Orlando, FL 32822 | | | |
| Calix Ponsiglione | | | | | |
| Calix Vilme | | | | | |
| Calixte Assets & Management LLC | 439 Seven Oaks Rd | Orange, NJ 07050 | | | |
| Calixto Baldelomar | | | | | |
| Calixto Gonzalez | | | | | |
| Calixto Nunez | Address Redacted | | | | |
| Calixto Posada | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Call A Cab LLC | 233 Chute St | Menasha, WI 54952 | | | |
| Call Ahead Limo & Car Service LLC | 166 Jewett Ave Apt | B1 | Jersey City, NJ 07304 | | |
| Call Center | 1950 Sherman St, Apt 21B | Hollywood, FL 33020 | | | |
| Call Eric | Address Redacted | | | | |
| Call Financial Services, Inc. | 7120 Hayvenhurst Ave | Ste 404 | Van Nuys, CA 91406 | | |
| Call Me AI Productions, Inc | 23679 Calabasas Rd | Suite 337 | Calabasas, CA 91302 | | |
| Call Somebody, LLC | 2003 Eagle Valley Dr | Birmingham, AL 35242 | | | |
| Call Zipp Delivery LLC | 1334 W 11th St | Upland, CA 91730 | | | |
| Calla Green | Address Redacted | | | | |
| Calla Lily Care Services, Inc | 4286 Pondhill Ct | Riverside, CA 92505 | | | |
| Callahan Agency Inc | 110 Bushkill St | Stockertown, PA 18083 | | | |
| Callahan Financial Services Group, LLC | 120 Eagle Rock Ave | 323 | E Hanover, NJ 07936 | | |
| Callahan Trucking & Contracting LLC | 405 Camelot Dr | Fayetteville, GA 30214 | | | |
| Callahans Factory Service | 205 Ginseng Ln | Elkin, NC 28621 | | | |
| Callan Accounting Cpas & Advisors, LLC | 855 Sw Yates Dr, Ste 101 | Bend, OR 97702 | | | |
| Callans Financial Services LLC | 35429 N Everett Ave | Ingleside, IL 60041 | | | |
| Callaway Company | 130 Callaway Ln | New Hebron, MS 39140 | | | |
| Callaway'S Bistro LLC | 54 North Main St | Smithfield, UT 84335 | | | |
| Cal-Lawyer Plc | 4192 Brockton Ave | Suite 100 | Riverside, CA 92501 | | |
| Callcore Media | 2040 S Ridgewood Ave | Daytona Beach, FL 32119 | | | |
| Called 2 Serve Heating & AC | 3376 Grim Ave 3 | San Diego, CA 92104 | | | |
| Called Up | 414 Glenford Park Ct | San Jose, CA 95136 | | | |
| Callen Roofing, Inc. | 29203 Quail St. | Katy, TX 77493 | | | |
| Callena Markland | Address Redacted | | | | |
| Calli Prendergast | | | | | |
| Callidus Inc. | 20 Lexington Ave | Brooklyn, NY 11238 | | | |
| Callie Adams | Address Redacted | | | | |
| Callie Anderson | | | | | |
| Callie Chapman | | | | | |
| Callie Fultz | | | | | |
| Callie Jones Insurance Agency Inc | 5755 Oberlin Dr, Ste 200 | San Diego, CA 92121 | | | |
| Callie Kennedy | | | | | |
| Callie Lee | | | | | |
| Callie Little | | | | | |
| Callie Loyd | | | | | |
| Callie Mae Crafts LLC | 4016 Somerset | Casper, WY 82609 | | | |
| Callie Riesling | | | | | |
| Callie Scott | | | | | |
| Callie Sheridan | Address Redacted | | | | |
| Callie Tein | | | | | |
| Callie Williams | | | | | |
| Calliea Gideon | Address Redacted | | | | |
| Callieheil Heil | Address Redacted | | | | |
| Calligraphy by Rachelle | 19 Cedar Ln | Cedarhurst, NY 11516 | | | |
| Callion Services | 20607 Sycamore Crest Lane | Katy, TX 77449 | | | |
| Callisto Avenue Medical LLC | 13789 Callisto Ave | Naples, FL 34109 | | | |
| Callitha Womack | Address Redacted | | | | |
| Callonthego Corporation | 450 W Surf | Chicago, IL 60657 | | | |
| Callori Architects | 344 Broad Ave | Leonia, NJ 07605 | | | |
| Calloway Chiropractic Clinic Pllc | 240 Hwy 105 Ext. | Suite 201 | Boobe, NC 28607 | | |
| Calloway Trucking | 715 Forest Crossing | Atlanta, GA 30331 | | | |
| Calls Tile Worx | 5373 Peggy Jo Ct | E Helena, MT 59635 | | | |
| Callsteward.Com | Attn: Ed Hills | 13 Winter St | Dover Foxcroft, ME 04426 | | |
| Calm Waters Health & Beauty Shop LLC | 6448 Chelwynde Ave | Philadelphia, PA 19142 | | | |
| Calmark Integrated Corporation | 350 Mount Olive Drive | Bradbury, CA 91008 | | | |
| Calmes Enterprises, Inc. | 10081 S Rockview Dr. | Sandy, UT 84092 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Calmex Contracting, Inc | 966 N Villa St | Porterville, CA 93257 | | | |
| Calming Trends Inc | 570 Piedmont Ave Ne | Unit 54990 | Atlanta, GA 30308 | | |
| Calming Waters Counseling | 631 N. Weber St. | Suite 310 | Colorado Springs, CO 80903 | | |
| Cal-Mor Construction Inc. | 22287 Mullholland Hwy | 155 | Calabasas, CA 91302 | | |
| Calogero Augello | | | | | |
| Cal-Ore Produce, Inc. | 19912 Stateline Road | Tulelake, CA 96134 | | | |
| Cal-Pack Specialties | 43294 Rd 124 | Orosi, CA 93647 | | | |
| Calparrio | Address Redacted | | | | |
| Cals Creations | 401 Herricks Road | New Hyde Park, NY 11040 | | | |
| Cal'S Moving Help LLC | 2101 Nw Fillmore Ave | Corvallis, OR 97330 | | | |
| Cal'S On-Site Trailer Repair | 1825 Colette St | Lodi, CA 95242 | | | |
| Cal'S Plumbing, Inc | 1345 Encinitas Blvd. | Ste. 711 | Encinitas, CA 92024 | | |
| Calselect Insurance Services, Inc. | 242 E Airport Dr, Ste 203 | San Bernardino, CA 92408 | | | |
| Calshea Rest Corp | 330 7th Ave | New York, NY 10001 | | | |
| Caltech Engineering | 2121 Montiel Rd | San Marcos, CA 92069 | | | |
| Caltech Inspection | 7421 Franklin St | 205 | Buena Park, CA 90621 | | |
| Caltech Inspection | Address Redacted | | | | |
| Caltech Systems Inc | 3818 E. La Salle St. Unit 3 | Phoenix, AZ 85040 | | | |
| Cal-Turf | 7616 Antelope Hills Dr. | Antelope, CA 95843 | | | |
| Caludia P Ortega | Address Redacted | | | | |
| Calumet Ave Furniture & Discount Market | 328 E 47th St | Chicago, IL 60653 | | | |
| Calumet Rubber Corporation | 3545 S. Normal Ave | Chicago, IL 60609 | | | |
| Calund Wells | Address Redacted | | | | |
| Calvander Communications, Inc. | 7305 Old Nc 86 | Chapel Hill, NC 27516 | | | |
| Calvario LLC | 208 Falling Water Way | Woodstock, GA 30188 | | | |
| Calvary Apostolic Church Of Concord | 3425 Concord Blvd | Concord, CA 94519 | | | |
| Calvary Assembly Of God | 18 S. Westfield St. | Feeding Hills, MA 01030 | | | |
| Calvary Chapel Gilroy | Address Redacted | | | | |
| Calvary Chapel Inc | 1212 Miramonte St | Broomfield, CO 80020 | | | |
| Calvary Chapel Murphy | Address Redacted | | | | |
| Calvary Chapel Nuevo | Address Redacted | | | | |
| Calvary Chapel Of San Bernardino | 1499 E Base Line St. | San Bernardino, CA 92410 | | | |
| Calvary Chapel Running Springs | 31575 Hilltop Blvd | Running Springs, CA 92382 | | | |
| Calvary Chapel Sarasota, Inc. | 3800 27th Parkway | Sarasota, FL 34235 | | | |
| Calvary Christian Center | 2620 Colusa Hwy | Yuba City, CA 95993 | | | |
| Calvary Construction Co. | 3582 Rock Shelf Ln | Round Rock, TX 78681 | | | |
| Calvary Construction Group Inc. | 11616 Industriplex | Baton Rouge, LA 70809 | | | |
| Calvary Crossway | 6023 Millbridge Ct | Castle Rock, CO 80104 | | | |
| Calvary Dinh | | | | | |
| Calvary Educational Ministries | 4345 Inn St | Triangle, VA 22172 | | | |
| Calvary Field Services | 10612 Se 240th St | 6417 | Kent, WA 98031 | | |
| Calvary Full Gospel Church A Nj | 285 E Midland Ave | Paramus, NJ 07652 | | | |
| Calvary Kids Academy | 1501 Huffine Mill Road | Greensboro, NC 27405 | | | |
| Calvary Korean Baptist Church Inc | 1512 Mcbrien Rd | Chattanooga, TN 37412 | | | |
| Calvary Mission Church Assembly Of God | 8700 Staton Ave. | Buena Park, CA 90620 | | | |
| Calvary Orthodox Presbyterian Church Of | La Mirada | 12206 La Mirada Blvd | La Mirada, CA 90638 | | |
| Calvary Presbyterian Church | 628 N. 10th St | Milwaukee, WI 53233 | | | |
| Calvary Real Estate LLC | 1169 West Farm Road 6 | Brighton, MO 65617 | | | |
| Calvary Road Baptist Church | 319 West Olive Ave | Monrovia, CA 91016 | | | |
| Calvary Transportation | 6132 S Black Hills Way | Chandler, AZ 85249 | | | |
| Calvary United Methodist Church | 2525 N Rock Rd | Wichita, KS 67226 | | | |
| Calvarycurriculum | 29986 Villa Alturas Dr. | Temecula, CA 92592 | | | |
| Calvert Corporation | 2813 S. Hiawassee Road | Suite 307 | Orlando, FL 32835 | | |
| Calvert Green | Address Redacted | | | | |
| Calvert Lumber Co Inc | 139 W Budd St | Sharon, PA 16146 | | | |
| Calvert Retail L.P. | 100 West Rockland Road | Montchanin, DE 19710 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Calvert Signs, LLC | 5240 Cutter Ct. | Suite 101 | Prince Frederick, MD 20678 | | |
| Calvert, Inc. | 306 E Mills St | Columbus, NC 28722 | | | |
| Calverton Custom Tailor | 11603 Beltsville Dr | Beltsville, MD 20705 | | | |
| Calvert'S Plants LLC | dba Cohlmia'S | 1502 S. Cincinnati Place | Tulsa, OK 74119 | | |
| Calvin A. Umanzor | Address Redacted | | | | |
| Calvin B Wright | Address Redacted | | | | |
| Calvin Beider | | | | | |
| Calvin Belford | | | | | |
| Calvin Bell | Address Redacted | | | | |
| Calvin Bethea | Address Redacted | | | | |
| Calvin Biggs | Address Redacted | | | | |
| Calvin Bird | | | | | |
| Calvin Black & Michelle D Black | Address Redacted | | | | |
| Calvin Blockmon | Address Redacted | | | | |
| Calvin Boggess | | | | | |
| Calvin Bosarge Jr | | | | | |
| Calvin Boyd | | | | | |
| Calvin Brown | Address Redacted | | | | |
| Calvin Brown | | | | | |
| Calvin Carroll | | | | | |
| Calvin Chambers | Address Redacted | | | | |
| Calvin Coock | | | | | |
| Calvin Cottrell | | | | | |
| Calvin Crane | | | | | |
| Calvin Davenport | Address Redacted | | | | |
| Calvin Davis | | | | | |
| Calvin Dennis | | | | | |
| Calvin Doan | Address Redacted | | | | |
| Calvin Donaldson | Address Redacted | | | | |
| Calvin Dunn | | | | | |
| Calvin Eubanks | Address Redacted | | | | |
| Calvin Eugene Sandifer | dba Cash, Etc. | 103B South Alexander Ave | Washington, GA 30673 | | |
| Calvin Farmer Jr | | | | | |
| Calvin Fisher | | | | | |
| Calvin Flowers | Address Redacted | | | | |
| Calvin Forbes | | | | | |
| Calvin Ford | | | | | |
| Calvin Foster Jr. | Address Redacted | | | | |
| Calvin Frazier | Address Redacted | | | | |
| Calvin Frazier | | | | | |
| Calvin Gill | | | | | |
| Calvin Gish | Address Redacted | | | | |
| Calvin Goldspink | | | | | |
| Calvin Goodwin | Address Redacted | | | | |
| Calvin Graham | | | | | |
| Calvin Gray | | | | | |
| Calvin Green | Address Redacted | | | | |
| Calvin Green | | | | | |
| Calvin Griffin | 6901 Delbert Lane | Chattanooga, TN 37421 | | | |
| Calvin Hall | | | | | |
| Calvin Happ | | | | | |
| Calvin Harris | Address Redacted | | | | |
| Calvin Harrison | Address Redacted | | | | |
| Calvin Hensley | | | | | |
| Calvin Hightower | Address Redacted | | | | |
| Calvin Hunt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Calvin Hunt | | | | | |
| Calvin Ishmael | | | | | |
| Calvin Jackson Iii | | | | | |
| Calvin James | | | | | |
| Calvin Jenkins | | | | | |
| Calvin Johnson | Address Redacted | | | | |
| Calvin Karl Cadet | Address Redacted | | | | |
| Calvin Kato | | | | | |
| Calvin Kelly | | | | | |
| Calvin Kim | | | | | |
| Calvin King | Address Redacted | | | | |
| Calvin Knight | Address Redacted | | | | |
| Calvin Ku | Address Redacted | | | | |
| Calvin L Erby, II | c/o Smooth & EZ Merchant Funding | Attn: Calvin L Erby, II | 2860 Creekwood Ln | Lawrenceville, GA 30044 | |
| Calvin L. Hearns | Address Redacted | | | | |
| Calvin Laesch | | | | | |
| Calvin Lawlor | | | | | |
| Calvin Leak | | | | | |
| Calvin Lee | | | | | |
| Calvin Levi | Address Redacted | | | | |
| Calvin Li | | | | | |
| Calvin Lindsay | | | | | |
| Calvin Liu | | | | | |
| Calvin Logan | | | | | |
| Calvin Long | Address Redacted | | | | |
| Calvin Lynch Jr | | | | | |
| Calvin Magee | | | | | |
| Calvin Mccoy | | | | | |
| Calvin Mcfarland | Address Redacted | | | | |
| Calvin Mcghee | | | | | |
| Calvin Mcginnis | | | | | |
| Calvin Mckenzie | | | | | |
| Calvin Mcpherson | Address Redacted | | | | |
| Calvin Meggett | Address Redacted | | | | |
| Calvin Mickelson Tile Inc | 2122 East Birch Hollow Cove | Draper, UT 84020 | | | |
| Calvin Minh Ly | Address Redacted | | | | |
| Calvin Mitchell Jr | | | | | |
| Calvin Mongwa | Address Redacted | | | | |
| Calvin Muhhammad | Address Redacted | | | | |
| Calvin Nguyen | Address Redacted | | | | |
| Calvin Nguyen | | | | | |
| Calvin Nilles | | | | | |
| Calvin Nobles Jr | Address Redacted | | | | |
| Calvin Nunnery | | | | | |
| Calvin Olson | | | | | |
| Calvin Owen | | | | | |
| Calvin Park | Address Redacted | | | | |
| Calvin Paul | | | | | |
| Calvin Pennix | Address Redacted | | | | |
| Calvin Phillips | Address Redacted | | | | |
| Calvin Phillips | | | | | |
| Calvin Proctor | | | | | |
| Calvin Quallis | | | | | |
| Calvin Robinson Repair, & Maintnance Inc | 237 N Lowe St 237 N Lowe St | Quincy, FL 32351 | | | |
| Calvin Rocker | Address Redacted | | | | |
| Calvin Russell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Calvin Russell | | | | | |
| Calvin Saxton | Address Redacted | | | | |
| Calvin Schneiter Consulting | 125 Mcallister Ave | Kentfield, CA 94904 | | | |
| Calvin Scott | | | | | |
| Calvin Seaton | | | | | |
| Calvin Sellers | 10308 Blackjack Oaks Dr | Dallas, TX 75227 | | | |
| Calvin Smith | | | | | |
| Calvin Spencer, Jr | Address Redacted | | | | |
| Calvin Stanley Styles | 2118 Keheley Dr | Decatur, GA 30032 | | | |
| Calvin Stevens | | | | | |
| Calvin Sturgis | | | | | |
| Calvin Sumner | | | | | |
| Calvin Szeto | | | | | |
| Calvin T Wilkerson | Address Redacted | | | | |
| Calvin T Williams | Address Redacted | | | | |
| Calvin Tailoring | Address Redacted | | | | |
| Calvin Tanner | | | | | |
| Calvin Thomas | | | | | |
| Calvin Thompson | | | | | |
| Calvin Tolbert Jr. | Address Redacted | | | | |
| Calvin Tran | | | | | |
| Calvin Trimont | Address Redacted | | | | |
| Calvin Urso | | | | | |
| Calvin V Lenig Coal Preparation & Sales | 5860 State Route 225 | Shamokin, PA 17872 | | | |
| Calvin Vance | Address Redacted | | | | |
| Calvin Weight | | | | | |
| Calvin White | Address Redacted | | | | |
| Calvin White Lawncare Services | 804 Meadows Dr | Birmingham, AL 35235 | | | |
| Calvin Wilcots | Address Redacted | | | | |
| Calvin Williams | Address Redacted | | | | |
| Calvin Williams | | | | | |
| Calvin Workman | | | | | |
| Calvin Wright | Address Redacted | | | | |
| Calvina Myles | Address Redacted | | | | |
| Calvinelle South | Attn: Calvin Brown | 1750 Nw 41St St | Miami, FL 33142 | | |
| Calvinoneal | Address Redacted | | | | |
| Calvin'S Cut | 8727 Broadway Ave | La Mesa, CA 91941 | | | |
| Calvin'S Nails | 1655 E Apple Ave. | Muskegon, MI 49442 | | | |
| Calvon Alston Ln | 1201 Lincoln St | Wilson, NC 27893 | | | |
| Calvyn Coetsee | Address Redacted | | | | |
| Calwide Remodeling, Inc. | 10936 Gerald Ave | Granada Hills, CA 91344 | | | |
| Calwon Inc | 6301 Beach Blvd | 225 | Buena Park, CA 90621 | | |
| Calypark Realty Group, Inc. | 110 Stallion | Irvine, CA 92602 | | | |
| Cam 2002 Inc | 3080 Wake Forest Rd. | Raleigh, NC 27609 | | | |
| Cam 2007 Inc. | 4020 Durham Chapel Hill Blvd. | Durham, NC 27707 | | | |
| Cam Audio Visual | 2250 Oak Rd | 1248 | Snellville, GA 30078 | | |
| Cam Chan'E LLC | 3725 Vitruvian Way | Apt. 510 | Addison, TX 75001 | | |
| Cam Contracting Group, Inc. | 7906 Brevard Road | Ste 13 | Etowah, NC 28729 | | |
| Cam Contracting Group, Inc. | Attn: Charles Mcclure | 7906 Brevard Road, Ste 13 | Etowah, NC 28729 | | |
| Cam Duong | Address Redacted | | | | |
| Cam Electric Company, Inc. | 781 Madelyn Dr. | Des Plaines, IL 60016 | | | |
| Cam Energy Heating & Air Conditioning | 213 50th St | Brooklyn, NY 11220 | | | |
| Cam Huong Duong | Address Redacted | | | | |
| Cam Huong Nguyen | Address Redacted | | | | |
| Cam Huynh | Address Redacted | | | | |
| Cam Import Auto Parts, Inc. | 80 Nw 1st Terrace | Deerfield Beach, FL 33441 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cam Insurance | 1S 660 Midwest Rd, Ste 220 | Oakbrook Terrace, IL 60181 | | | |
| Cam Jean Ulysse | Address Redacted | | | | |
| Cam Jewelry LLC | 3943 Tivoli Ave | Los Angeles, CA 90066 | | | |
| Cam Lai Thi Thai | Address Redacted | | | | |
| Cam Lewis Orchards | Address Redacted | | | | |
| Cam M Thai Self-Employed Manicurist | 120 Spring Valley Rd | Montgomery, AL 36116 | | | |
| Cam Motors Inc. | 148-11 87 th Rd | Jamaica, NY 11435 | | | |
| Cam Nuoi Thi Ta | Address Redacted | | | | |
| Cam Packaging, LLC | 705 Weaver Ct | Gladwin, MI 48624 | | | |
| Cam Stewart | | | | | |
| Camacho Health | 7300 E Fayette St | Tucson, AZ 85730 | | | |
| Camaguey Corporation | 10925 Venice Blvd | Los Angeles, CA 90034 | | | |
| Cama'I Marketing LLC | 2015 W 102nd Ave | Thornton, CO 80260 | | | |
| Camalee Mcfarquhar | | | | | |
| Camaleonimage | 309 Guilford Rd | Jamestown, NC 27282 | | | |
| Camano Auto Inc | 615 E Jersey St | Elizabeth, NJ 07206 | | | |
| Camara Keita | | | | | |
| Camaren Burgess | Address Redacted | | | | |
| Camaren Hicks | Address Redacted | | | | |
| Camarena Transport Solutions LLC, | 4807 Jackson Ridge Ave | Bakersfield, CA 93313 | | | |
| Camargo Rental Center Inc. | 5650 Oakvista Drive | Cincinnati, OH 45227 | | | |
| Camari B LLC | 123-A Hwy 80 East 264 | Clinton, MS 39056 | | | |
| Camari O Mahoney | Address Redacted | | | | |
| Camarillo Physical Therapy | 4000 Calle Tecate | Ste. 117 | Camarillo, CA 93012 | | |
| Camarillo Transports | 12260 Tierra Ruby Dr. | El Paso, TX 79938 | | | |
| Camarillo Trucking | 4030 Dogwood Hill St | Pasadena, TX 77503 | | | |
| Camaron Champion | Address Redacted | | | | |
| Camas Prairie Associates, LLC | 7351 West Ledgerwood Lane | Meridian, ID 83646 | | | |
| Cambell Beauty Supply | 1608 Anita St | Shreveport, LA 71112 | | | |
| Camber Property Management & Leasing LLC | 2836 N Kelly Ave | 102 | Edmond, OK 73003 | | |
| Cambias Insurance Agency, LLC | 6601 Veterans Blvd. | Suite 4 | Metairie, LA 70003 | | |
| Cambio Construction, LLC | 2000 Bering Drive | Houston, TX 77057 | | | |
| Cambio Services, LLC | 4607 Lakeview Canyon Road | 458 | Westake Village, CA 91361 | | |
| Cambodian Gold Inc | 9200 Bolsa Ave | Suite 212 | Westminster, CA 92683 | | |
| Cambodiana Sek | Address Redacted | | | | |
| Cambrae Business Strategies, Inc. | 16701 Melford Blvd | Suite 400 | Bowie, MD 20715 | | |
| Cambrain House Cleaning Services | 926 Furlong Drive | San Jose, CA 95123 | | | |
| Cambrass Corp | 24658 Walnut St | Newhall, CA 91321 | | | |
| Cambre Company LLC | 330 W 43rd St | Apt 21 | New York, NY 10036 | | |
| Cambrean Gray | | | | | |
| Cambrey Hameedi | | | | | |
| Cambria Auto Supply, LLC | 2501 Village Lane, Ste G | Cambria, CA 93428 | | | |
| Cambria Garden Shed | Address Redacted | | | | |
| Cambria Press Inc. | 100 Corporate Parkway, Ste 128 | Amherst, NY 14226 | | | |
| Cambria Sales Co Inc | 51 Oak Creek Drive | Yorkville, IL 60560 | | | |
| Cambrian Real Estate Group | 5104 Cribari Place | San Jose, CA 95135 | | | |
| Cambric Ltd Associates, | 908 Gabilan St | Los Altos, CA 94022 | | | |
| Cambridge 5K | 177 Endicott St 5 | Boston, MA 02113 | | | |
| Cambridge Academy Of Music | 6000 Medlock Bridge Pkwy | Suite E900 | Johns Creek, GA 30022 | | |
| Cambridge Blockchain, Inc. | 1 Broadway | 14Th Floor | Cambridge, MA 02142 | | |
| Cambridge Cape Cod Advisors | 128 Route 6A | Sandwich, MA 02563 | | | |
| Cambridge Communications LLC | 300 E. Macada Road | Bethlehem, PA 18017 | | | |
| Cambridge Dental Care, Ltd | 17853 S 80th Ave | Tinley Park, IL 60477 | | | |
| Cambridge Homes | Address Redacted | | | | |
| Cambridge Marine Construction, Inc. | 3 Shaws Cove, Ste 201 | New London, CT 06320 | | | |
| Cambridge Medical Supply, Inc. | 799 Concord Ave | Cambridge, MA 02138 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cambridge Negotiation Strategies, Inc | 1875 Connecticut Ave Nw | 10Th Floor | Washington, DC 20009 | | |
| Cambridge Prep Academy | Attn: Jackie Britt | 2658 Sw Main Blvd | Lake City, FL 32025 | | |
| Cambridge Stratford, Limited | 8560 Main St | Suite 9 | Williamsville, NY 14221 | | |
| Cambry Cabell | Address Redacted | | | | |
| Camco Transportation Inc. | 257 Grove Ct | Thomasville, NC 27360 | | | |
| Camcom | 2070 1Rst Ave | 650 | New York, NY 10029 | | |
| Camcom Enterprises, LLC | 794 Main St | Poughkeepsie, NY 12603 | | | |
| Camd Inc | Attn: Dorothy Mcauliffe | 1552 Jackson St | Hollywood, FL 33020 | | |
| Camdan Cookies, LLC | 1 Crossgates Mall Rd | Albany, NY 12203 | | | |
| Camden Biz LLC | 2060 Reston Circle | Royal Palm Beach, FL 33411 | | | |
| Camden Hogue | Address Redacted | | | | |
| Camden Hubbard | | | | | |
| Camden Living | 692 Red Fox Road | Camden, SC 29020 | | | |
| Camden Newton | Address Redacted | | | | |
| Cameel Wellington-Walls | Address Redacted | | | | |
| Camel Towing & Recovery, LLC | 400 Sandstone Ave | Farmington, NM 87401 | | | |
| Camel Towing Inc | 100 Merrimack St | Suite 301C | Lowell, MA 01852 | | |
| Camela Quist | | | | | |
| Camelback Technologies, Inc. | 137 Rio Vista Circle | Durango, CO 81301 | | | |
| Camele Tidmore | Address Redacted | | | | |
| Camelexpressllc | 2814 Turnberry Dr Unite 824 | Arlington, TX 76006 | | | |
| Camelia | 1102 Canyon Terrace Ln | Folsom, CA 95630 | | | |
| Camelia Ruth | Address Redacted | | | | |
| Camelia Simon | Address Redacted | | | | |
| Camelia Ungureanu | | | | | |
| Camelia Wilson, Realtor | 3627 St Johns Ave | Jacksonville, FL 32277 | | | |
| Camell Selby | | | | | |
| Camell Williams | | | | | |
| Camella Wright | | | | | |
| Camellia City Deaux-Nuts, LLC | 2395 East Gause Blvd, Ste 2 | Slidell, LA 70461 | | | |
| Camellia City Family Dentistry | 1275 7th St | Slidell, LA 70458 | | | |
| Camellia Jones | Address Redacted | | | | |
| Camellia Mabry | Address Redacted | | | | |
| Camellias Home Care | 4201 S Irby St | Florence, SC 29505 | | | |
| Camelo'S Trucking | 14806 Endicott Dr | Austin, TX 78728 | | | |
| Camelot Care Mt LLC | 13325 Scibilia Ct | Fairfax, VA 22033 | | | |
| Camelot Cleaners | 11225 Decatur St. | Westminister, CO 80234 | | | |
| Camelot Decor LLC | 9049 Sw 1st | Boca Raton, FL 33428 | | | |
| Camelot Estefon | Address Redacted | | | | |
| Camelot Farm Oswego, LLC | 55 Chippewa Drive | Oswego, IL 60543 | | | |
| Camelot Hair & Nails | 12640 Sabre Springs Pkwy | 104 | San Diego, CA 92128 | | |
| Camel'S Back LLC, | 15501 Bruce B Down Blvd | Tampa, FL 33647 | | | |
| Camelya Derrell | | | | | |
| Camen Graver | | | | | |
| Camen Islands Pool Service, LLC | 4932 E Charter Oak Rd | Scottsdale, AZ 85254 | | | |
| Cameo Brown | Address Redacted | | | | |
| Cameo Carriers LLC | 1924 30th Ave | Gulfport, MS 39501 | | | |
| Cameo Drive In LLC | 1425 Carlisle Road | Aspers, PA 17304 | | | |
| Cameo Rice | Address Redacted | | | | |
| Cameo Sister Designs | 107-23 71st Road | 251 | Forest Hills, NY 11375 | | |
| Cameo Towncar Service | 12038 31st Ave Ne | Apt 304 | Seattle, WA 98125 | | |
| Cameos Path, LLC | 7643 Gate Pkwy | Suite 104-396 | Jacksonville, FL 32256 | | |
| Camerageekz | 11608 Clark St | Arcadia, CA 91006 | | | |
| Cameran Ali Bahrami | Address Redacted | | | | |
| Cameran Danforth | Address Redacted | | | | |
| Camerawerks, Llc | 521 W Van Buren St | Arizona | Phoenix, AZ 85003 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cameron - Mcgregor Ventures Inc | 1320 Fort Collins Dr | Waco, TX 76712 | | | |
| Cameron & Herrman, P.A. | 1020 N. Main | Ste. A | Wichita, KS 67203 | | |
| Cameron Aldridge | | | | | |
| Cameron Anderson | | | | | |
| Cameron Archer | | | | | |
| Cameron Benson | | | | | |
| Cameron Best | | | | | |
| Cameron Bowie | | | | | |
| Cameron Boyland | Address Redacted | | | | |
| Cameron Broussard | Address Redacted | | | | |
| Cameron Buick Cpa | Address Redacted | | | | |
| Cameron Burskey | Address Redacted | | | | |
| Cameron C Clay | Address Redacted | | | | |
| Cameron Campos Realtor | 306 Braeburn Dr | Norwalk, IA 50211 | | | |
| Cameron Cancilla | | | | | |
| Cameron Chatterton | Address Redacted | | | | |
| Cameron Chisholm | Address Redacted | | | | |
| Cameron Clark Photography, LLC | 11 E Fine Ave | Flagstaff, AZ 86001 | | | |
| Cameron Collins | | | | | |
| Cameron Conrad | | | | | |
| Cameron Cox | | | | | |
| Cameron D. Watt, Atty | 510 N. First St | 110 | San Jose, CA 95112 | | |
| Cameron Davis | Address Redacted | | | | |
| Cameron Dennis | Address Redacted | | | | |
| Cameron Denton | | | | | |
| Cameron Diaz | | | | | |
| Cameron Dolby | | | | | |
| Cameron Draughorne | Address Redacted | | | | |
| Cameron Dunham | | | | | |
| Cameron Dupree | | | | | |
| Cameron E Costley Iii | 2803 Sagecreek Court | Midlothian, VA 23112 | | | |
| Cameron E Costley Iii | Address Redacted | | | | |
| Cameron Edwards | Address Redacted | | | | |
| Cameron Ehrlich | | | | | |
| Cameron Electric | 978 Kaiser Road | Suite A | Napa, CA 94558 | | |
| Cameron Ellis | Address Redacted | | | | |
| Cameron Elston | | | | | |
| Cameron Enterprise LLC | 630 Teaver Rd | Lagrange, GA 30240 | | | |
| Cameron Falkenhagen | Address Redacted | | | | |
| Cameron Ferrera | | | | | |
| Cameron Fordham | Address Redacted | | | | |
| Cameron Fraser | Address Redacted | | | | |
| Cameron Gates | Address Redacted | | | | |
| Cameron Greene | | | | | |
| Cameron Grob | | | | | |
| Cameron Group Realty | 238 Lancer Drive | Columbia, SC 29212 | | | |
| Cameron Grove Community Association, Inc | 10201 Martin Luther King Jr. Hwy | Suite 260 | Bowie, MD 20720 | | |
| Cameron Hall Inc | 16004 Legacy Rd | 304 | Tustin, CA 92782 | | |
| Cameron Hayes | | | | | |
| Cameron Heide | | | | | |
| Cameron Hinkle Roofing | 2994 Lewiston Rd | Lewiston, CA 96052 | | | |
| Cameron Hoge | | | | | |
| Cameron Hopfe | | | | | |
| Cameron Howe | | | | | |
| Cameron Hughes | | | | | |
| Cameron Hulett | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cameron Huntoon | | | | | |
| Cameron Insurance Agency Inc | 2908 Tazewell Pike | Knoxville, TN 37918 | | | |
| Cameron Jay Boesch | Address Redacted | | | | |
| Cameron Kelsch | | | | | |
| Cameron Kilner | Address Redacted | | | | |
| Cameron Krone | | | | | |
| Cameron L Kirk | Address Redacted | | | | |
| Cameron L Severson | Address Redacted | | | | |
| Cameron Lange | | | | | |
| Cameron Lee | | | | | |
| Cameron Lemmons | | | | | |
| Cameron Lewis | | | | | |
| Cameron Longsworth | | | | | |
| Cameron M Inks | Address Redacted | | | | |
| Cameron M Kruger | Address Redacted | | | | |
| Cameron Mack | Address Redacted | | | | |
| Cameron Mahr | | | | | |
| Cameron Mason | Address Redacted | | | | |
| Cameron Mccloud | Address Redacted | | | | |
| Cameron Mcnee | Address Redacted | | | | |
| Cameron Metzger | Address Redacted | | | | |
| Cameron Michael Falzone | Address Redacted | | | | |
| Cameron Michael Real Estate LLC | 3474 Lakeshore Drive | Florence, SC 29501 | | | |
| Cameron Mickens | Address Redacted | | | | |
| Cameron Miller | Address Redacted | | | | |
| Cameron Moffett | Address Redacted | | | | |
| Cameron Moon | | | | | |
| Cameron Moore | | | | | |
| Cameron Myers | | | | | |
| Cameron Nelson Photography | 3268 Waileia Pl | Apt C | Kihei, HI 96753 | | |
| Cameron Norton | | | | | |
| Cameron O'Connor | | | | | |
| Cameron Olivent | Address Redacted | | | | |
| Cameron Olthuis | | | | | |
| Cameron Operators Dba The Station | 8054 Old State Rd | Cameron, SC 29030 | | | |
| Cameron Parker | Address Redacted | | | | |
| Cameron Parker | | | | | |
| Cameron Pashak | | | | | |
| Cameron Patch | | | | | |
| Cameron Paynter | | | | | |
| Cameron Penn | | | | | |
| Cameron Perdue | Address Redacted | | | | |
| Cameron Petitte | | | | | |
| Cameron Pierce | | | | | |
| Cameron Prater | Address Redacted | | | | |
| Cameron Purcell | Address Redacted | | | | |
| Cameron Quillian | | | | | |
| Cameron R. Lindsay | Address Redacted | | | | |
| Cameron Rodgers | Address Redacted | | | | |
| Cameron Saemann | | | | | |
| Cameron Saulsby | | | | | |
| Cameron Scott | | | | | |
| Cameron Shaffer | | | | | |
| Cameron Shangle | Address Redacted | | | | |
| Cameron Shaqar | | | | | |
| Cameron Sherrill | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cameron Shouppe | | | | | |
| Cameron Silva | Address Redacted | | | | |
| Cameron Sloop | | | | | |
| Cameron Smith | | | | | |
| Cameron Snelling | Address Redacted | | | | |
| Cameron Snow Services | 695 Earline Circle, Ste D | Center Point, AL 35215 | | | |
| Cameron Son | | | | | |
| Cameron Spann | Address Redacted | | | | |
| Cameron Sparks | Address Redacted | | | | |
| Cameron Stewart | | | | | |
| Cameron Strang | | | | | |
| Cameron Street Hamrick | Address Redacted | | | | |
| Cameron Svajdlenka | Address Redacted | | | | |
| Cameron Tate | Address Redacted | | | | |
| Cameron Testing Services, Inc | 219 S. Steele St | Sanford, NC 27330 | | | |
| Cameron Tillery | | | | | |
| Cameron Wedde | | | | | |
| Cameron Weeks | | | | | |
| Cameron Weir | Address Redacted | | | | |
| Cameron West | | | | | |
| Cameron Williams | | | | | |
| Cameron Wong | Address Redacted | | | | |
| Cameron Wood | | | | | |
| Cameron Zink | | | | | |
| Cameronbaker | 2801 Riverview Place | 2801 | Jonesboro, GA 30238 | | |
| Camerons Tax Services | 6429 Restlawn Drive | Ste 2 | Jacksonville, FL 32208 | | |
| Cametrick Nesmith | | | | | |
| Camey Maldonaod | | | | | |
| Camheadsets.Com | 150 Eastside Blvd | Waterbury, CT 06706 | | | |
| Cami Judd | | | | | |
| Cami Nyquist | | | | | |
| Cami Powell | | | | | |
| Cami R. Baker & Associates, Pa | 526 State St | Augusta, KS 67010 | | | |
| Camie Adams | | | | | |
| Camiel Bertram | Address Redacted | | | | |
| Camiel Miller | Address Redacted | | | | |
| Camil Goode | | | | | |
| Camila Braga Gomides De Sousa | 2245 1st Ave | Apt 3 | New York, NY 10029 | | |
| Camila Caraballo Cabezas | Address Redacted | | | | |
| Camila Catalunia | | | | | |
| Camila Colon | Address Redacted | | | | |
| Camila Costa LLC | 8 Stuyvesant Oval | 10B | New York, NY 10009 | | |
| Camila De Mendoca | Address Redacted | | | | |
| Camila Diaz Molina | Address Redacted | | | | |
| Camila Enriquez Rodriguez | Address Redacted | | | | |
| Camila Grocery LLC | 252 Maplewood Ave | Bridgeport, CT 06605 | | | |
| Camila Liao | Address Redacted | | | | |
| Camila Lorena Leonel Potash | 259-10 Hillside Ave | Floral Park, NY 11004 | | | |
| Camila Martinello | Address Redacted | | | | |
| Camila Mejia | Address Redacted | | | | |
| Camila Paz Lopez | Address Redacted | | | | |
| Camila Santos | | | | | |
| Camilah Pope | Address Redacted | | | | |
| Camill Taniclas | Address Redacted | | | | |
| Camilla Bradley | | | | | |
| Camilla C Bennett, Md. P.C. | 200 Fort Sanders Blvd | 107 | Knoxville, TN 37922 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Camilla Elizabeth Allen | Address Redacted | | | | |
| Camilla Hamilton | Address Redacted | | | | |
| Camilla Jones | Address Redacted | | | | |
| Camilla Rae Doula Services | 3141 Sw Champlain Drive | Portland, OR 97205 | | | |
| Camilla Stocco Estrada | Address Redacted | | | | |
| Camilla Wheeler | | | | | |
| Camille Aben | Address Redacted | | | | |
| Camille Beauty Supply, Inc. | 13508 Roosevelt Ave | Unit 1 | Flushing, NY 11354 | | |
| Camille Benson | Address Redacted | | | | |
| Camille Burford Inc | 99 River Rd | Nyack, NY 10960 | | | |
| Camille Campana | | | | | |
| Camille Canales Incorporated | 2628 West Cortland St | Chicago, IL 60647 | | | |
| Camille Carswell | | | | | |
| Camille Carter | | | | | |
| Camille Celeste Tyiska | Address Redacted | | | | |
| Camille Cepeda | | | | | |
| Camille Clarke-Smith | | | | | |
| Camille Crapo | | | | | |
| Camille Desimone | Address Redacted | | | | |
| Camille Desmond | Address Redacted | | | | |
| Camille Dixon | | | | | |
| Camille Edelman | | | | | |
| Camille Favilli | | | | | |
| Camille Fouche | | | | | |
| Camille Garrett | | | | | |
| Camille Green | Address Redacted | | | | |
| Camille Hamilton | | | | | |
| Camille Isidoro Arujo | Address Redacted | | | | |
| Camille J Geoghagen | Address Redacted | | | | |
| Camille Jones | Address Redacted | | | | |
| Camille Kenney | | | | | |
| Camille Leary | Address Redacted | | | | |
| Camille Lowry | Address Redacted | | | | |
| Camille Martin | Address Redacted | | | | |
| Camille Martin | | | | | |
| Camille Mathews | Address Redacted | | | | |
| Camille May | | | | | |
| Camille Mayhall Gehrenbeck, Ms, Crc Lcpc | 4852 N. Hoyne Ave. | Chicago, IL 60625 | | | |
| Camille Mccutcheon | | | | | |
| Camille Milke | Address Redacted | | | | |
| Camille Moulton | | | | | |
| Camille Muckelston | | | | | |
| Camille Nanni | | | | | |
| Camille Nix | | | | | |
| Camille Ogilvie | | | | | |
| Camille Orehovec | Address Redacted | | | | |
| Camille Pool | Address Redacted | | | | |
| Camille Richardson | | | | | |
| Camille Richman | | | | | |
| Camille Rosier | Address Redacted | | | | |
| Camille Russler | | | | | |
| Camille Simington | dba Damaged Goods | 7602 Boomerang Ridge St | Las Vegas, NV 89113 | | |
| Camille Soto | | | | | |
| Camille Spruill | | | | | |
| Camille Story | Address Redacted | | | | |
| Camille Tintle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Camille Torgerson | | | | | |
| Camille Umland | | | | | |
| Camille Wuthnow | | | | | |
| Camilles Body Contouring & Spa | 4219 Lady Slipper Lane | Durham, NC 27704 | | | |
| Camille'S Closet | 11 North Main St | New London, MN 56273 | | | |
| Camillia Blackshire | Address Redacted | | | | |
| Camillia Bryant | Address Redacted | | | | |
| Camillia Harris | Address Redacted | | | | |
| Camillia Jean | Address Redacted | | | | |
| Camillo Co Inc. | 1453 118th St | College Point, NY 11356 | | | |
| Camilo Alexander Alberto | Address Redacted | | | | |
| Camilo Borraez | | | | | |
| Camilo Castaneda | Address Redacted | | | | |
| Camilo Cecena | | | | | |
| Camilo Fadul | | | | | |
| Camilo Guzman | Address Redacted | | | | |
| Camilo Lopez Alvarez | Address Redacted | | | | |
| Camilo Mendoza Deli Corp | 2178 Crotona Ave | Bronx, NY 10457 | | | |
| Camilo Montoya Services | 18788 Nw 78th Pl | Hialeah, FL 33015 | | | |
| Camilo Palomino | Address Redacted | | | | |
| Camilo Palomino | | | | | |
| Camilo Prieto | | | | | |
| Camilo Rojas | | | | | |
| Camilo Sanchez | Address Redacted | | | | |
| Camilo Silva | Address Redacted | | | | |
| Camilo Tamayo | Address Redacted | | | | |
| Camilo Veciana | | | | | |
| Camilo Villegas | Address Redacted | | | | |
| Camilo'S Trucking Corp | 28-08 35th St | Apt 6G | Astoria, NY 11103 | | |
| Camilyn Leavitt | | | | | |
| Camina Cafe LLC | 1314 Richmond Ave | Point Pleasant Beach, NY 08742 | | | |
| Camino De Guanajuato Restaurant | Address Redacted | | | | |
| Camino Medical Equipment Inc | 1000 Hw 70 | 9 | Lakewood, NJ 08701 | | |
| Camio Williams | | | | | |
| Camioneta, Inc. | 1140 Vine St. | San Jose, CA 95110 | | | |
| Camise Singleton | Address Redacted | | | | |
| Camisha Barnes Jonas | Address Redacted | | | | |
| Camisha Campbell | | | | | |
| Camisha D Carr | Address Redacted | | | | |
| Camisha Farris | | | | | |
| Camisha Randle | Address Redacted | | | | |
| Camkings Inc | 590 Ponce De Leon Ave Ne | Suite D | Atlanta, GA 30308 | | |
| Camlann Medieval Association | 10320 Kelly Rd Ne | Carnation, WA 98014 | | | |
| Camlay Trucking LLC | 9707 Summit Circle, Apt 2C | Upper Marlboro, MD 20774 | | | |
| Camle Thu Tran | Address Redacted | | | | |
| Cammarato Consultants LLC | 69 Haggerty Road | Branchville, NJ 07826 | | | |
| Camme Cosmetics | 11209 Lake Vista Lane | Bowie, MD 20721 | | | |
| Cammey Taylor | Address Redacted | | | | |
| Cammie Allie | | | | | |
| Cammie J Thomas Pa | 2170 Sound Overlook Dr E | Jacksonville, FL 32224 | | | |
| Cammie J Thomas Pa | Address Redacted | | | | |
| Cammie Rivers | Address Redacted | | | | |
| Cammie Williamson | Address Redacted | | | | |
| Camnew | 3800 Stocker St | 23 | Los Angels, CA 90008 | | |
| Camnhu T Nguyen | Address Redacted | | | | |
| Camnhung Chan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Camonique White | | | | | |
| Camo'S Transport Services LLC | 7619 Apostle Rd | Fairburn, GA 30213 | | | |
| Camp 4 Wine Cafe LLC | 1508 10th St | Modesto, CA 95354 | | | |
| Camp Adventure Wood | 4210 Middlebrook Rd, Apt 617 | Orlando, FL 33281 | | | |
| Camp Ahavas Torah, Inc. | 175 Spruce St | Lakewood, NJ 08701 | | | |
| Camp Alandale | 42193 Santa Ana River Road | Angelus Oaks, CA 92305 | | | |
| Camp Aviation | 86 Curtiss Meadows | Woodbury, CT 06798 | | | |
| Camp Canine | 3197 N State Rd 7 | Margate, FL 33063 | | | |
| Camp Canine Training Center, Inc. | 805 E Montecito St | Santa Bar Bara, CA 93103 | | | |
| Camp Creek Baptist Church | 998 Potter Road | Lancaster, SC 29720 | | | |
| Camp David Music | 10951 Isabelle Rd | Lafayette, CO 80026 | | | |
| Camp David, Inc. | 2000 S Bishop Pt | Inverness, FL 34450 | | | |
| Camp Degel Hatorah Inc. | 116 Glen Ave South | Lakewood, NJ 08701 | | | |
| Camp Erin | 1439 W. Chapman Ave | 132 | Orange, CA 92868 | | |
| Camp Exposure | 1850 S Curson Ave | Los Angeles, CA 90019 | | | |
| Camp Four Paws, Inc. | 1211 Curry Canyon Rd | Clayton, CA 94517 | | | |
| Camp Gilead Cbm Ministries Of Florida | 1445 Camp Gilead Dr | Polk City, FL 33868 | | | |
| Camp Green Inc. | 1652 West Texas St | Fairfield, CA 94533 | | | |
| Camp Health & Wellness, LLC | 393 Center St | Grayslake, IL 60030 | | | |
| Camp Hill Quick Shop | 22132 Sen Claude Paper Drive | Camphill, AL 36850 | | | |
| Camp Koinonia, Inc. | 43062 N. River Dr | Sweet Home, OR 97386 | | | |
| Camp Kolos LLC | 1129 East 12th St | Brooklyn, NY 11230 | | | |
| Camp Loud & Services | 3280 Academy Ave | Portsmouth, VA 23703 | | | |
| Camp Management Inc | 94 Wilder Road | Suffern, NY 10901 | | | |
| Camp Morah Shira LLC | 14720 78 Ave. | Flushing, NY 11367 | | | |
| Camp Naaleh LLC | 18 Anton St | Clifton, NJ 07014 | | | |
| Camp New Heights LLC | 6920 Nw 116th Ave | Parkland, FL 33076 | | | |
| Camp Pardes LLC | 3818 Shannon Rd | Cleveland Heights, OH 44118 | | | |
| Camp Psychological | 1924 Clairmont Road, Ste 100 | Suite 100 | Decatur, GA 30033 | | |
| Camp Rad LLC | 306 Twining Road | Oreland, PA 19075 | | | |
| Camp Raw LLC | 5901 Chandler Ct | Westerville, OH 43082 | | | |
| Camp Roganunda Inc | 9021 49th Dr Ne | A | Marysville, WA 98270 | | |
| Camp Sark | 1288 Columbus Ave | San Francisco, CA 94133 | | | |
| Camp Segulah LLC | 445 Rose Court | Lakewood, NJ 08701 | | | |
| Camp Shake LLC | 8536 Saturn St | 6 | Los Angeles, CA 90035 | | |
| Camp Shed LLC | 1281 Ne 208th Ter | Miami, FL 33179 | | | |
| Camp Specialists | Melissa Post | 3 Elwil Drive | Westport, CT 06880 | | |
| Camp Specialists LLC | 61 West 62nd St | Apt 9M | New York, NY 10023 | | |
| Camp Twin Lakes | Address Redacted | | | | |
| Camp Verde Mvs LLC | 298 W General Crook Trail | Camp Verde, AZ 86322 | | | |
| Camp Wandawega | W5453 Lake View Drive | Elkhorn, WI 53121 | | | |
| Camp Woof Of Toco Hills | 2979 N Druid Hills Rd Ne | Atlanta, GA 30329 | | | |
| Camp Yaaleh Yerushalayim | 47 Kedma Drive | Lakewood, NJ 08701 | | | |
| Campa Construction Inc | 3888 Lilita St | Lynwood, CA 90262 | | | |
| Campagna Law P.C., L.L.O. | 416 South 14th St | Suite 201 | Omaha, NE 68102 | | |
| Campanaro Industrial Solutions | 120 Ocean Aire Terr S | Ormond Beach, FL 32176 | | | |
| Campanella Consulting Services LLC | 1408 Clinton St | Apt 308 | Hoboken, NJ 07030 | | |
| Campania Felix LLC | 1559 2nd Ave | New York, NY 10018 | | | |
| Campbell & Rosemurgy Real Estate | 1233 E. Hillsboro Blvd. | Deerfield Beach, FL 33441 | | | |
| Campbell Auto Restoration | & High Performance Center | 260 Cristich Lane | Unit A-1 | Campbell, CA 95008 | |
| Campbell Bail Bonding | 231 Yates Mill St | Raeford, NC 28376 | | | |
| Campbell Connection | 330 Frost St | 1H | Brooklyn, NY 11222 | | |
| Campbell Custom Builders LLC | 525 Ban Branch Rd | Cullowhee, NC 28723 | | | |
| Campbell Enterprises | 297 West Broadway | Paterson, NJ 07522 | | | |
| Campbell Gault | | | | | |
| Campbell Insurance Agency Inc | 17 N Main St | Dunseith, ND 58329 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Campbell Kraft | Address Redacted | | | | |
| Campbell Management Inc. | 3240 W 88th St | Leawood, KS 66206 | | | |
| Campbell Manning | Address Redacted | | | | |
| Campbell Memorial Presbyterian Church | 1130 Hardy Road | Vinton, VA 24179 | | | |
| Campbell Operating Co Inc | 708 Columbus St W | Fayette, AL 35555 | | | |
| Campbell Sports Rehab, Inc. | 8409 North Military Trail Unit 113 | Palm Beach Gardens, FL 33410 | | | |
| Campbell Truck Line LLC | 1009 West Main Str | Lake City, IA 51449 | | | |
| Campbell Trucking | 124 Elm St | Peebles, OH 45660 | | | |
| Campbell Trucking LLC | 520 Pine Crest Rd | Keysville, VA 23947 | | | |
| Campbell Wimberly | 585 Mcwilliams Rd Se | Atlanta, GA 30315 | | | |
| Campbell1 | 2732 S Inverness Ct | Ontario, CA 91761 | | | |
| Campbell-Olwell, Inc. | 4649 Norwich Ave | Sherman Oaks, CA 91403 | | | |
| Campbell'S Welding & Machinery Inc | 194 Kings Hwy | Landing, NJ 07850 | | | |
| Campburn | 1100 South Beverly Dr | Los Angeles, CA 90035 | | | |
| Campeon Del Pollo Restaurant Corp | 107-02 | Corona, NY 11368 | | | |
| Campestre Chicken Inc | 11470 Cherry Hill Rd | Silver Spring, MD 20705 | | | |
| Campground Social LLC | 2832 Alderberry Court | Fullerton, CA 92835 | | | |
| Camping On The Lake | 138 Angela Circle | Albertville, AL 35951 | | | |
| Campo Design Group | Attn: Anthony Angelicola | 6650 La Contenta Rd | Yucca Valley, CA 92284 | | |
| Camponovo Sports Inc. | 17861 Morrow Circle | Villa Park, CA 92861 | | | |
| Campos Heating & Air Conditioning | 63403 Old Military Rd | Pearl River, LA 70452 | | | |
| Campos Logistics LLC | 51 Lawrence Ave | Lodi, NJ 07644 | | | |
| Campos Mexican Food, Inc. | 2008 Pico Blvd | Santa Monica, CA 90405 | | | |
| Campos Restaurant Inc | 2149 Tapo St | Simi Valley, CA 93063 | | | |
| Campos Trucking LLC | 30 N Gould St | Sheridan, WY 82801 | | | |
| Campoverde Architecture Lc | 1600 Lomas Blvd Nw | Suite D | Albuquerque, NM 87104 | | |
| Camp'S Academy Fitness | 1658 Forum Dr | Apt 2218 | Grand Praire, TX 75052 | | |
| Campsite Sleepovers & Events | 4032 Teakwood Drive | Chattanooga, TN 37416 | | | |
| Campson & Campson Corp. | 485 Madison Ave | 1301 | New York, NY 10022 | | |
| Campton Cleaner, Inc. | 40 W 222 Lafox Road Unit C-1 | St Charles, IL 60175 | | | |
| Campus Book Keeping Firm | Campus Bookkeeping N Accounting Firm. | 1835 University Avenue Suite D | Riverside, CA 92507 | | |
| Campus Center For Young Children | 1900 S. Main St. | Goshen, IN 46526 | | | |
| Campus Cleaners Corporation | 4700 Gilbert Ave Ste57 | Western Springs, IL 60558 | | | |
| Campus Commons Beauty Salon | 22 Cadillac Drive | Suite 101 | Sacramento, CA 95825 | | |
| Campus Cuts LLC | 3073 Nickson Dr | Baton Rouge, LA 70802 | | | |
| Campus Family Dentistry | 1835 University Ave | Ab | Riverside, CA 92507 | | |
| Campus Food Services Inc. | 937 W Walnut Ave | Monrovia, CA 91016 | | | |
| Campus Image Portraiture | 3 Ice House Canyon Road | Mt Baldy, CA 91759 | | | |
| Campus Laundry On Wheels | 4830 Lakeridge St | Ypsilanti, MI 48197 | | | |
| Campus Pizza, Inc | 22 East 4th St | Bethlehem, PA 18015 | | | |
| Campusbuddy Inc | 10595 Ashton Ave | Apt 104 | Los Angeles, CA 90024 | | |
| Campustown Cuts | 126 Welch Ave | Ames, IA 50014 | | | |
| Camren Dubois | Address Redacted | | | | |
| Camroc LLC. | 14 S Washington Ave | Dunellen, NJ 08812 | | | |
| Camron Cook | | | | | |
| Camron Designs | 22 Ferdinand Place | New Rochelle, NY 10801 | | | |
| Camron Garst | | | | | |
| Camron Smith | Address Redacted | | | | |
| Camry Jenkins | Address Redacted | | | | |
| Camry Watts | Address Redacted | | | | |
| Camrye Lynch | Address Redacted | | | | |
| Camryn Burnett | Address Redacted | | | | |
| Cams Dents LLC | 460 S 700 E | Payson, UT 84651 | | | |
| Cams Preowned Auto LLC | 2813 Fairlawn Ave | Dunbar, WV 25064 | | | |
| Camshafts Inc. | 22247 Andrew Jackson Hwy E | Delco, NC 28436 | | | |
| Camtel Inc | 910 Larkspur Lane | St Marys, GA 31558 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Camus Accessories, Inc. | 928 S Western Ave | Cart 5 | Los Angeles, CA 90006 | | |
| Can Applications Integrations Consulting | 102 Cameron Ave | Merrick, NY 11566 | | | |
| Can Asgari | | | | | |
| Can Caddy, Inc. | 3401 Sirius Ave | Ste. 3-223 | Las Vegas, NV 89102 | | |
| Can Can Health & Wellness, LLC | 250 S. Maple Ave | Suite D | S San Francisco, CA 94080 | | |
| Can Cetin | | | | | |
| Can Do Excavating Inc. | 671 N Diamond Cir | Pahrump, NV 89060 | | | |
| Can Do Physical Therapy, Inc. | 172 Tower Rd | Jesup, GA 31545 | | | |
| Can Le | Address Redacted | | | | |
| Can Macar | | | | | |
| Can Tran | 10879 Bloomingdale Ave. | Riverview, FL 33578 | | | |
| Can Tran | Address Redacted | | | | |
| Can You Hear Me Now | 9401 Raven Lake Court | Cypress, TX 77433 | | | |
| Can Yuan Chen | Address Redacted | | | | |
| Canaa Day Cae Center | 205 Thomas St | Newark, NJ 07114 | | | |
| Canaan Baptist Church | 5430 Pulaski Ave | Canaan Baptist Church | Philadelphia, PA 19144 | | |
| Canaan Financial Seed Inc | 3601 Sw 54 Ave | W Park, FL 33023 | | | |
| Canaan Healthcare Services Inc | 12602 Laleu Lane | Houston, TX 77071 | | | |
| Canaan Nail Inc | 19 W Prospect Ave | Mt Vernon, NY 10550 | | | |
| Canaan Welding LLC | 7002 Newington Rd, Ste A | Lorton, VA 22079 | | | |
| Canaan'S Clothing | 1545 Ne 164 St | N Miami Beach, FL 33162 | | | |
| Canadas Service Center | 6820 Main St | Phenix, VA 23959 | | | |
| Canadian Medstore Of Tampa Inc | 10930 North 56th St | Temple Terrace, FL 33617 | | | |
| Canaima E Noval Rojas | Address Redacted | | | | |
| Canal Auto Sales | 2005 South Main St | Akron, OH 44306 | | | |
| Canal Side Pizza & Subs LLC | 1016 S Main St | Phillipsburg, NJ 08865 | | | |
| Canal Trucking Inc | 3310 Nw 91 St | Apt 26E | Gainesville, FL 32606 | | |
| Canales Carpentry Inc | 3490 Foresdale Ave | Woodbridge, VA 22193 | | | |
| Canales Quality Meats | 225 7St Se | Washington, DC 20003 | | | |
| Canales Transportation Corp. | 252 Main St | Hempstead, NY 11550 | | | |
| Canalside Equestrian | 2900 West Walworth Rd | Macedon, NY 14502 | | | |
| Can-Am Custom Trucks, Inc. | 3009 Rozzelles Ferry Road | Charlotte, NC 28208 | | | |
| Canam Fibers, Inc. | 100 State St | Bldg 8 | Ludlow, MA 01056 | | |
| Canam Home Investors Inc | 111 Kahului Beach Road | D406 | Kahului, HI 96732 | | |
| Canam Industrial | Attn: Anastacios Bassakos | 37671 Schoolcraft | Livonia, MI 48150 | | |
| Canam Ventures , Inc | 9401 West Colonial Dr | 116 | Ocoee, FL 34761 | | |
| Canami | 5890 Stoneridge Drive | Suite 210 | Pleasanton, CA 94588 | | |
| Canari Boutique | 3606 Glen Lane | Tuscaloosa, AL 35401 | | | |
| Canarino Gelato LLC, | 14529 North Creak Drive | Nillcreek, WA 98012 | | | |
| Canario Supermarket LLC | 10-20 N Broad St | Trenton, NJ 08608 | | | |
| Canarsie Glass & Lock Service | 678 Berriman St | Brooklyn, NY 11208 | | | |
| Canary Solutions Inc | 126 Iowa Ave | Joliet, IL 60433 | | | |
| Canby Novastar | Address Redacted | | | | |
| Cancer Institute Of America Medical Corp | 10636 Wilshire Blvd | Apt 405 | Los Angeles, CA 90024 | | |
| Cancer Treatment Medical Center | 2571 W La Palma Ave | Anaheim, CA 92801 | | | |
| Canciglia LLC | 354 Old Hook Rd | Westwood, NJ 07675 | | | |
| Cancun Authentic Mexican Restaurant LLC | 3153 Garden Rd | Burlington, NC 27215 | | | |
| Cancun Mexican Rest Inc | 3855 121th St | Urbandale, IA 50323 | | | |
| Candace Atkins | | | | | |
| Candace Batts | Address Redacted | | | | |
| Candace Beasom | | | | | |
| Candace Bogdan | | | | | |
| Candace Bracher | | | | | |
| Candace Burch | Address Redacted | | | | |
| Candace Cabrera | Address Redacted | | | | |
| Candace Cameron | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Candace Chan | | | | | |
| Candace Cottner | | | | | |
| Candace Dean | Address Redacted | | | | |
| Candace Dixon | Address Redacted | | | | |
| Candace Donaway | Address Redacted | | | | |
| Candace Duke | | | | | |
| Candace Edwards | | | | | |
| Candace Edwards-Bowen | | | | | |
| Candace Forstner | | | | | |
| Candace Gibson | Address Redacted | | | | |
| Candace Gonzalez | | | | | |
| Candace Haley | | | | | |
| Candace Harris | Address Redacted | | | | |
| Candace Hensley | | | | | |
| Candace Hightower | Address Redacted | | | | |
| Candace Hodnett | | | | | |
| Candace Holte | Address Redacted | | | | |
| Candace Hope Photography | 390 River Dr | Hadley, MA 01035 | | | |
| Candace Hunt | Address Redacted | | | | |
| Candace Jackson | Address Redacted | | | | |
| Candace Jackson | | | | | |
| Candace Johnson | Address Redacted | | | | |
| Candace Johnson | | | | | |
| Candace Jones | Address Redacted | | | | |
| Candace Joy Thomas | Address Redacted | | | | |
| Candace K Ranglin | Address Redacted | | | | |
| Candace Kearney | Address Redacted | | | | |
| Candace Kinney | Address Redacted | | | | |
| Candace Lawson | | | | | |
| Candace Lechter | | | | | |
| Candace Lee | | | | | |
| Candace Maher-Walsh | | | | | |
| Candace Marie Hair Studio | 235 W Golf Rd | Suite 110 | Schaumburg, IL 60195 | | |
| Candace Mcginty | Address Redacted | | | | |
| Candace Mitchell | | | | | |
| Candace Moore | | | | | |
| Candace Nelms | | | | | |
| Candace Nguyen | | | | | |
| Candace Parks | Address Redacted | | | | |
| Candace Paschal | Address Redacted | | | | |
| Candace Pearson | Address Redacted | | | | |
| Candace Piepho | | | | | |
| Candace Plant | | | | | |
| Candace Poole | | | | | |
| Candace Prevost | | | | | |
| Candace Pugatch | Address Redacted | | | | |
| Candace Pyburn | | | | | |
| Candace Reaves | | | | | |
| Candace Reese | Address Redacted | | | | |
| Candace Rhoden | Address Redacted | | | | |
| Candace Rich | Address Redacted | | | | |
| Candace Ruffin | Address Redacted | | | | |
| Candace Santangelo | | | | | |
| Candace Sherrill | | | | | |
| Candace Sims | | | | | |
| Candace Smith | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Candace Smith | | | | | |
| Candace Stevens | Address Redacted | | | | |
| Candace T. Boozer | Address Redacted | | | | |
| Candace Thigpen | | | | | |
| Candace Thompson | Address Redacted | | | | |
| Candace Tranter-Cool | | | | | |
| Candace Vivenzio | | | | | |
| Candace Walker | Address Redacted | | | | |
| Candace Ward | Address Redacted | | | | |
| Candace Williams | Address Redacted | | | | |
| Candacefreeman | Address Redacted | | | | |
| Candacegreen | Address Redacted | | | | |
| Candal'S Martial Arts | 7034 Katella Ave | Stanton, CA 90680 | | | |
| Candance Hoof | Address Redacted | | | | |
| Candance Jones | | | | | |
| Candauce Neal | | | | | |
| Candee Electric | 26448 Milena Drive | Menifee, CA 92584 | | | |
| Candela Demarco | Address Redacted | | | | |
| Candela Demarco | | | | | |
| Candela Lumen, | Address Redacted | | | | |
| Candela Restaurants, Inc. | 8100 S Orange Blossom Trail | Orlando, FL 32809 | | | |
| Candelaria Bello | Address Redacted | | | | |
| Candelaria Cervantes | Address Redacted | | | | |
| Candelaria Financial Services | 16 Heitz Lane | Hillsborough, NJ 08844 | | | |
| Candelaria Santana | | | | | |
| Candelaria, Joy Family Childcare | 6175 N Figarden Dr. | 103 | Fresno, CA 93722 | | |
| Candelario Rios | Address Redacted | | | | |
| Candelario Zelaya | | | | | |
| Candence Brooks | Address Redacted | | | | |
| Candi Cain | | | | | |
| Candi Kettgen | | | | | |
| Candi Markley | | | | | |
| Candi Mcclamma | | | | | |
| Candi Patras | | | | | |
| Candi Ressetar | | | | | |
| Candia Lewis | Address Redacted | | | | |
| Candice Ana | Address Redacted | | | | |
| Candice Anthony | | | | | |
| Candice Berry | | | | | |
| Candice Bolbach | | | | | |
| Candice Brown | | | | | |
| Candice Burnley | | | | | |
| Candice Cain | | | | | |
| Candice Carnes | | | | | |
| Candice Chapman | | | | | |
| Candice Cole | Address Redacted | | | | |
| Candice Cole | | | | | |
| Candice Connors Kealy | Address Redacted | | | | |
| Candice Cook | Address Redacted | | | | |
| Candice Cordileone | Address Redacted | | | | |
| Candice Coulter | Address Redacted | | | | |
| Candice Cummings | | | | | |
| Candice Cunningham | | | | | |
| Candice Curtis | | | | | |
| Candice Davis | | | | | |
| Candice Devane | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Candice Dora | | | | | |
| Candice Eldridge | Address Redacted | | | | |
| Candice Entertainment | 13502 Nia Place | Houston, TX 77085 | | | |
| Candice Facchiano | | | | | |
| Candice Fields Law | Address Redacted | | | | |
| Candice Flack | Address Redacted | | | | |
| Candice Flournoy | Address Redacted | | | | |
| Candice Foley | | | | | |
| Candice Gaddy | | | | | |
| Candice Harvey | | | | | |
| Candice Hayden | Address Redacted | | | | |
| Candice Hennessey | | | | | |
| Candice Heyner | | | | | |
| Candice Howard | | | | | |
| Candice Ivory | Address Redacted | | | | |
| Candice James | Address Redacted | | | | |
| Candice Johnson | Address Redacted | | | | |
| Candice Johnson | | | | | |
| Candice Kinard | | | | | |
| Candice Kobetz | | | | | |
| Candice Lewis | | | | | |
| Candice Linton | | | | | |
| Candice Love | Address Redacted | | | | |
| Candice Madey | Address Redacted | | | | |
| Candice Maloney | Address Redacted | | | | |
| Candice Maultsby | | | | | |
| Candice Mccollough | Address Redacted | | | | |
| Candice Mccuien | | | | | |
| Candice Mitchell | Address Redacted | | | | |
| Candice Mobley | Address Redacted | | | | |
| Candice Moyers Knief | Address Redacted | | | | |
| Candice Nance | Address Redacted | | | | |
| Candice Neg Consultants | 3902 Pebble Heights Lane | Sugarland, TX 77479 | | | |
| Candice Nguyen | Address Redacted | | | | |
| Candice Painter | | | | | |
| Candice Parish | Address Redacted | | | | |
| Candice Payne | | | | | |
| Candice Pierce | | | | | |
| Candice Razo | | | | | |
| Candice Roach | Address Redacted | | | | |
| Candice Rutherford | | | | | |
| Candice Schneider | | | | | |
| Candice Scott | | | | | |
| Candice Simons | | | | | |
| Candice Stanley | Address Redacted | | | | |
| Candice Starkey | | | | | |
| Candice Stephens | | | | | |
| Candice Stocker | Address Redacted | | | | |
| Candice Styles Ltd Company | 213 Arrowhead Blvd | Ste A2 | Jonesboro, GA 30236 | | |
| Candice Thomas | Address Redacted | | | | |
| Candice Utush Consulting & Accounting | 925 Mini Ranch Rd | Lincoln, CA 95648 | | | |
| Candice Waldon | Address Redacted | | | | |
| Candice White | Address Redacted | | | | |
| Candice White | | | | | |
| Candice Wicks-Davis | | | | | |
| Candice Williams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Candice Wilson | | | | | |
| Candice Worthy | Address Redacted | | | | |
| Candice Worthy | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| Candice Worthy | c/o White & Williams, LLP | Attn: Shane R Heskin, Justin E Proper | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | |
| Candice Worthy | | | | | |
| Candicebrown | Address Redacted | | | | |
| Candice'S Real Estate Corp | 90 Oak Forest Cir | Charlottesvle, VA 22901 | | | |
| Candicesimmons | Address Redacted | | | | |
| Candid Connection Inc | 3099 Cropsey Ave. | Brooklyn, NY 11224 | | | |
| Candid Marketing | 183 Tulip Lane | Gilbertsville, PA 19525 | | | |
| Candid Salon LLC | 2274 Chestnut Ranch Ave Tf Hit | Henderson, NV 89052 | | | |
| Candid Sustainability LLC | 5030 N. Marine Dr | 807 | Chicago, IL 60640 | | |
| Candid Visuals LLC | 1192 Grove Trail Pass | Douglasville, GA 30134 | | | |
| Candida M Gil Rivas | 13333 West Rd | 635 | Houston, TX 77041 | | |
| Candida M Gil Rivas | Address Redacted | | | | |
| Candida Martinez | Address Redacted | | | | |
| Candide Franchie Hair Designer | 14315 Ne 95th Cirlce | Vancouver, WA 98682 | | | |
| Candidmomentsphotobooths | 1868 W 38th Place | Los Angeles, CA 90062 | | | |
| Candido Silva | | | | | |
| Candido Soto | | | | | |
| Candido Valadares | | | | | |
| Candids & Colors Photography, LLC | 8600 Foundry St | Savage Mill Box 2018 | Saveage, MD 20763 | | |
| Candie Dixon-Sudduth | | | | | |
| Candie Mcneil | Address Redacted | | | | |
| Candied Nail Suites | 104 Timber Creek | Cordova, TN 38018 | | | |
| Candies Heidelberg | Address Redacted | | | | |
| Candies Rogers | | | | | |
| Candilady Productions | 6245 Lindsey Ct | Ste 1-A | W Bloomfied, MI 48234 | | |
| Candinews Camps | Address Redacted | | | | |
| Candis Austin | | | | | |
| Candis Callaway | Address Redacted | | | | |
| Candis Duplessis | | | | | |
| Candi'S Hair Studio | 200 Sidney Baker South | Ste.10 | Kerrville, TX 78028 | | |
| Candis Joyner | Address Redacted | | | | |
| Candis Robinson | Address Redacted | | | | |
| Candis Wright | | | | | |
| Candis Wright Inc | 715 Peachtree Str Ne | Atlanta, GA 30308 | | | |
| Candise Belmont | | | | | |
| Candise S. Belmont, Pmhnp- Bc, LLC | 2250 Wilma Rudolph Blvd | F247 | Clarksville, TN 37040 | | |
| Candishop | 9005 W Oquendo Rd | Unit 2051 | Las Vegas, NV 89148 | | |
| Candle Light Events & Consulting Inc | 13103 40th Rd | 15R | Flushing, NY 11354 | | |
| Candle Nail Bar LLC | 111 S Mcpherson Church Road | Fayetteville, NC 28303 | | | |
| Candlelight Kitchen Designs Inc. | 4308 Louis Ave | Holiday, FL 34691 | | | |
| Candles, Candles | 2301 E.18th St Place | Chattanooga, TN 37404 | | | |
| Candles4Moms.Com | 1902 Redway Ln | Houston, TX 77062 | | | |
| Candlewood Spectrum LLC | 40 Magnolia Ave | Larchmont, NY 10538 | | | |
| Cando Residential Services LLC | 1218 47th St | Brooklyn, NY 11219 | | | |
| Candor Freight Systems Inc | 12586 Microlite St | Jurupa Valley, CA 92509 | | | |
| Candos Jewelry, | 555 15th Ave | Newark, NJ 07103 | | | |
| Candra Czapansky | | | | | |
| Candra Mayes | | | | | |
| Candra Wickham | Address Redacted | | | | |
| Candrice Hilton | | | | | |
| Conduit Electric | dba Amb Electric | 7264 Maplewood Rd. | Parma, OH 44130 | | |
| Candy Aldridge Accounting Services Inc. | 222 S. Us Hwy 1, Ste 202 | Tequesta, FL 33469 | | | |
| Candy Anais Pineda Peguero | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Candy Artworks | 2009 Shawnee St | Denton, TX 76209 | | | |
| Candy Bar & Restaruant | 26998 3rd St | Highland, CA 92346 | | | |
| Candy Brow Bar | 2845 Olde Town Park Dr | Norcross, GA 30071 | | | |
| Candy Cane | | | | | |
| Candy Chatchaiyan | | | | | |
| Candy Day Care Corp | 10 Radcliff Drive | Brentwood, NY 11717 | | | |
| Candy Defoe | | | | | |
| Candy Edventure LLC | 101 West Church St Unit 3 | Swansboro, NC 28584 | | | |
| Candy Ford | | | | | |
| Candy Frye | | | | | |
| Candy Genot | | | | | |
| Candy Grocery Lotto Corp. | 8520 20th Ave | Brooklyn, NY 11214 | | | |
| Candy Hicks | | | | | |
| Candy Impressions LLC | 20120 Renfrew Rd. | Detroit, MI 48221 | | | |
| Candy Iribarren | | | | | |
| Candy Jones | | | | | |
| Candy Joran | Address Redacted | | | | |
| Candy Lash | 1450 Market St | San Diego, CA 92101 | | | |
| Candy Laury | Address Redacted | | | | |
| Candy Meyer | Address Redacted | | | | |
| Candy Nails Salon, Inc | 2001 Story Rd. | Ste.300 | San Jose, CA 95122 | | |
| Candy Richards | Address Redacted | | | | |
| Candy S Luna | | | | | |
| Candy Sadang | | | | | |
| Candy Snaps Photography Studio | 112 Wyndamere Path | Georgetown, KY 40324 | | | |
| Candy Truong | Address Redacted | | | | |
| Candy Warren | | | | | |
| Candy Wraps Orlando LLC | 2310 Markingham Rd | Maitland, FL 32751 | | | |
| Candyce Lynne Salce | Address Redacted | | | | |
| Candyland Academy Inc | 80 Tingley Lane | Edison, NJ 08820 | | | |
| Candyland Crafts | 44 W Somerset St | Raritan, NJ 08869 | | | |
| Candyland Tutifruti Mini Mart | 3502 Fairmount Ave | San Diego, CA 92105 | | | |
| Candy'S Classroom LLC | 25 Grand Masters Drive | Las Vegas, NV 89141 | | | |
| Cane & Bojan Truck Trailer | & Auto Repairs Inc | 11203 49th St N | Unit C | Clearwater, FL 33762 | |
| Cane & Reed Trading Inc | 100 N Hill Drive 47 | Brisbane, CA 94005 | | | |
| Cane Connections Inc. | 1013 Centre Road | Suite 403S | Wilmington, DE 19805 | | |
| Cane Lime & Supply LLC | Attn: Steve Alford | 841 Wise Ferry Rd | Lexington, SC 29072 | | |
| Canela Beauty Supplies LLC | 117 Smith St | Perth Amboy, NJ 08861 | | | |
| Canela Software Inc | 28544 Old Town Front St | Suite 305 | Temecula, CA 92590 | | |
| Canelas Delivery Services | 620 112th St S | Tacoma, WA 98444 | | | |
| Canen Ranch Inc | 476 Canen Road | Hinsdale, MT 59241 | | | |
| Canepa & Canepa Inc. | 10153 Riverside Dr | 396 | Toluca Lake, CA 91602 | | |
| Caner Air Conditioning Inc. | 10050 Spanish Isles Blvd, Unit E18 | Boca Raton, FL 33498 | | | |
| Caner Enbatan | | | | | |
| Canez Bowling | 1227 E Vine Ave | W Covina, CA 91790 | | | |
| Can-Ez Construction, Inc. | 1820 S. 29th Ave | Phoenix, AZ 85009 | | | |
| Cang M Im | Address Redacted | | | | |
| Cang Nguyen | Address Redacted | | | | |
| Cang Vo | Address Redacted | | | | |
| Cangelosi Monument Designs Inc | 816 Doughty Ave | Franklin Square, NY 11010 | | | |
| Cangrejo Nice Inc | 2424 W Ball Rd, Ste H | Anaheim, CA 92804 | | | |
| Canh Nguyen | Address Redacted | | | | |
| Canice Johnson | | | | | |
| Canido'S Service | 439 Mchenry Ave | Modesto, CA 95354 | | | |
| Caniff Auto & Oil Change Service LLC | 3525 Caniff | Hamtramck, MI 48212 | | | |
| Canine & Company LLC | 16302 N Oracle Rd | Tucson, AZ 85739 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Canine & Feline Veterinary | Specialty Consulting, Inc. | 2441 E. Cochise Rd | Phoenix, AZ 85028 | | |
| Canine Behavior, Inc | 800 E. Carlisle Road | Westlake Village, CA 91361 | | | |
| Canine Behavioral Specialists | 2450 Dunlin Dunes Place | 407 | Tampa, FL 33619 | | |
| Canine Canna Care LLC | 6701 Eagle Shadow Ave | Brighton, CO 80602 | | | |
| Canine Carriage House | 75 Carolina Farm Rd | Pittsboro, NC 27312 | | | |
| Canine Cohen | Address Redacted | | | | |
| Canine College Fl.Com, Inc. | 11911 Us Hwy 1 | Unit 120 | N Palm Beach, FL 33408 | | |
| Canine Cuts | Address Redacted | | | | |
| Canine Design Salon & Day Care LLC | 856 Arcturus Dr | Colorado Springs, CO 80905 | | | |
| Canine Styles Wholesale, Inc. | 830 Lexington Ave | New York, NY 10021 | | | |
| Canine Support Teams Inc. | 26500 Scott Road | Menifee, CA 92584 | | | |
| Canisha Hill | Address Redacted | | | | |
| Caniza Health LLC | 720 Ne 2nd St | 9 | Ft Lauderdale, FL 33301 | | |
| Canna.Partners, LLC | 1420 Nw 48th Ln | Boca Raton, FL 33431 | | | |
| Cannabis Compliance Solutions, LLC | 78900 Galaxy Drive | La Quinta, CA 92253 | | | |
| Cannabooks LLC | 2492 E 2860 S | Millcreek, UT 84109 | | | |
| Cannacity | 2209 Pine Heights Dr Ne | Atlanta, GA 30324 | | | |
| Cannegieter Music | 6637 Amherst St | San Diego, CA 92115 | | | |
| Cannella Construction Inc | 1430 Blackhawk Drive | Schaumburg, IL 60193 | | | |
| Cannes International Inc. | 7 Connor Lane, Ste 7-I | Deer Park, NY 11729 | | | |
| Cannibal Claws | 1275 Cunningham Rd | Marietta, GA 30008 | | | |
| Cannizzaro Custom Wood Products | 4355 N. Bank St. | Kingman, AZ 86409 | | | |
| Cannlabs Inc C/O: Color Blind Usa Inc | 519 N Sam Houston Pkwy, Ste 500 | Houston, TX 77060 | | | |
| Cannon & Associates | 23526 Via Decano | Suite 100 | Valencia, CA 91355 | | |
| Cannon Auto Parts | 115 E Main St | Parma, MI 49269 | | | |
| Cannon Beach Arts Association | 1064 South Hemlock | Box 684 | Cannon Beach, OR 97110 | | |
| Cannon Financial | 1 N Wacker Dr | Suite 4600 | Chicago, IL 60606 | | |
| Cannon Fletcher | | | | | |
| Cannon Motorsports & Logistics, LLC | 1523 Keron Way | Hephzibah, GA 30815 | | | |
| Cannon Outdoor | 25876 E Kings Bay Rd | Drummond Island, MI 49726 | | | |
| Cannon Sullenberger | | | | | |
| Cannonborough Beverage Company | 7325 Cross County Road | N Charleston, SC 29418 | | | |
| Cannons General Contracting Inc | 150 Executive Park Blvd | San Francisco, CA 94134 | | | |
| Cannysage Studios | 2053 Barry Ave | Los Angeles, CA 90025 | | | |
| Cano Compensation Consulting, LLC | 11040 Bollinger Canyon Rd | E-421 | San Ramon, CA 94582 | | |
| Cano Logistics LLC | 8108 Wheatland Ave | Sun Valley, CA 91352 | | | |
| Cano Movers, | 12815 Gable Wind Mill Ln | Houston, TX 77044 | | | |
| Cano Physical Therapy | 1615 80th St | N Bergen, NJ 07047 | | | |
| Cano Restoration & Body Shop Inc | 316 Goodland St | Orlando, FL 32811 | | | |
| Canoe Branch Enterprises | 150 Fence Trail | Canton, NC 28716 | | | |
| Canoe Outpost Of High Springs LLC | 21410 Nw Hwy 441 | High Springs, FL 32643 | | | |
| Canoga Auto Body Inc | Attn: Kyle Daley | 7319 Canoga Ave | Canoga Park, CA 91303 | | |
| Canoga Park Urgent Care Family Medicine | 20905 Sherman Way | Canoga Park, CA 91303 | | | |
| Canoga Park Veterinary Center | 22323 Sherman Way | Suite 17 | Canoga Park, CA 91303 | | |
| Canon City Elks Lodge 610 | 404 Macon Ave | Canon City, CO 81212 | | | |
| Canon Critter Company | 414 Cheyenne Blvd. | Colorado Springs, CO 80905 | | | |
| Canon Law Services | 500 N. Rainbow Blvd | Suite 300 | Las Vegas, NV 89107 | | |
| Canon Opticians, Inc | 411 North Canon Drive | Beverly Hills, CA 90210 | | | |
| Canonsburg Veterans Association | 539 West Pike St | Canonsburg, PA 15317 | | | |
| Canopy Holdings, LLC | 4472 Hilltop Road | Unit A | Longmont, CO 80504 | | |
| Canopy Home Care, LLC | 800 Winchester Dr | Burlingame, CA 94010 | | | |
| Canopy Investments Company LLC | 208 Grand Ave | Fairhope, AL 36532 | | | |
| Canopy LLC | 157 Max Loop | Talent, OR 97540 | | | |
| Canopy Tree Service LLC | 6705 Ridgefield Cir | Apt 101 | W Bloomfield, MI 48322 | | |
| Canos Cleaning Services LLC | 324 Bonnie Brae Av. N.E | Warren, OH 44483 | | | |
| Canosa Medical Consultants, Inc | 3922 Oak Crest Circle | Port Orange, FL 32129 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Canoy Corporation | 15322 Sw 144 Place | Miami, FL 33177 | | | |
| Cantave Consulting LLC | 240-43 141st Ave | Rosedale, NY 11422 | | | |
| Cantella &. Co. | 12000 Westheimer Rd | Suite 225A | Houston, TX 77077 | | |
| Cantenya Leasing | 722 Wildwood Dr | New Smyrna Beach, FL 32168 | | | |
| Canter Consulting LLC | 4195 S Pennsylvania St | Englewood, CO 80113 | | | |
| Canterbury Counseling Center | 7 Pettigru St | Greenville, SC 29601 | | | |
| Canterbury Potteries Ltd. | 6606 Chickadee Lane | Lakewood Ranch, FL 34202 | | | |
| Canterbury Tails Dog Resort | 6970 Benton Rd | Paso Robles, CA 93446 | | | |
| Cantina 23 LLC | 9818 Gilead Road | Suite 100 | Huntersville, NC 28078 | | |
| Cantina Cinco De Mayo 2 | 10900 Stagecoach Rd | Little Rock, AR 72210 | | | |
| Cantina Cinco De Mayo 3 | 521 Center St | Little Rock, AR 72201 | | | |
| Canton Brew Works, LLC | 8521 N Lilley Rd | Canton, MI 48187 | | | |
| Canton Brew Works, LLC | Attn: Barry Boggs | 8521 N Lilley Rd | Canton, MI 48187 | | |
| Canton Chiropractic | 118 Main St. | Suite C | Canton, NC 28716 | | |
| Canton Cleaners & Tailor | 220 Albany Turnpike | 5 | Canton, CT 06019 | | |
| Canton Inc | 5452 Lynwood Center Rd Ne | Bainbridge Island, WA 98110 | | | |
| Canton Lube Express 1 Inc | 3124 Tusc St W | Canton, OH 44708 | | | |
| Canton Palace Li F Corp | 216 W Main St | Somerville, NJ 08876 | | | |
| Canton Supply LLC | 5229 Lesh St | Louisville, OH 44641 | | | |
| Canton Supply LLC | Attn: Erik Kieffer | 5229 Lesh St | Louisville, OH 44641 | | |
| Canton Tire Service Inc | 3159 W 36th Place | Chicago, IL 60632 | | | |
| Canton Topsoil Inc | 48631 Michigan Ave | Canton, MI 48188 | | | |
| Cantor Group Corp | 1 Astoria Blvd | New York, NY 11102 | | | |
| Cantos Carpentry | 205 Fairmont Ave | New Haven, CT 06513 | | | |
| Cantrace Bryant | Address Redacted | | | | |
| Cantrell Arabians | Address Redacted | | | | |
| Cantrell Consulting Services, Inc. | 2454 E. Michigan St. | Suite 209 | Orlando, FL 32806 | | |
| Cantrell Corporation | 6 E Fieldsparrow Court | Greenville, SC 29615 | | | |
| Cantrim Construction | 8757 Auburn Folsom Road | Granite Bay, CA 95746 | | | |
| Cantu Capital Management, LLC | 3027 Marina Bay Dr. | Ste 203 | League City, TX 77573 | | |
| Cantu Law Office, Pc | 9530 Hollock | Houston, TX 77075 | | | |
| Cantu Pizana Holdings, LLC | 27115 Meadow Sage Ct | Cypress, TX 77433 | | | |
| Cantwell Custom Creations | 307 Robinson Ave | Aztec, NM 87410 | | | |
| Cantwell Law Offices | 1452 Candlebrook Dr | Dresher, PA 19025 | | | |
| Canty Construction | 1 Arborgate Ct | Columbia, SC 29212 | | | |
| Canty Worley & Company, Inc. | 5576 Buck Creek Rd | Highlands, NC 28741 | | | |
| Canty'S Bus & Personl Fin Strategies Inc | 5720 Zephyr St | Arvada, CO 80002 | | | |
| Canutillo Feed Store, LLC | 6853 Doniphan Dr | Canutillo, TX 79835 | | | |
| Canva Miami Hair Studio | 8208 Mills Dr | Miami, FL 33183 | | | |
| Canvas Bling | 7516 Colony Cove Lane | Jacksonville, FL 32277 | | | |
| Canvas Church | Canvas 105 Vulcan Road | Homewood, AL 35209 | | | |
| Canvas Connection Usa Inc | 184 Ne Prospect Rd | Oakland Park, FL 33334 | | | |
| Canvas Experts | 2701 5th St | Sacramento, CA 95818 | | | |
| Canvas Hair Studio | 961 Bridgewood Drive | Neenah, WI 54956 | | | |
| Canvas Makeup Academy | 27285 W Warren St | Dearborn Heights, MI 48127 | | | |
| Canvas Studios | 1431 Lincoln Blvd | Santa Monica, CA 90401 | | | |
| Canvas, Corks & Forks, LLC | 402 Union St | Schenectady, NY 12309 | | | |
| Canyon Automotive Inc | 6519 Arapahoe Rd | 3 | Boulder, CO 80303 | | |
| Canyon Bath, LLC | 1649 Sands Pl Se | Ste D | Marietta, GA 30067 | | |
| Canyon Creek Logging LLC | 4341 Windy Creek Rd | Glendale, OR 97442 | | | |
| Canyon Crest Insurance Services Inc. | 5051 Canyon Crest Dr | 104 | Riverside, CA 92507 | | |
| Canyon Critters LLC | 85 Copperdale Ln | Golden, CO 80403 | | | |
| Canyon Fence Co. | 850 E. 36th St. | Tucson, AZ 85713 | | | |
| Canyon Florey | | | | | |
| Canyon Food & Gas LLC | 3689 N Indian Canyon Dr. | Palm Springs, CA 92262 | | | |
| Canyon Glass & Gutters Inc. | 233 3rd Ave. | Idaho Springs, CO 80452 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Canyon Guest Home, LLC | 4224 Emet Court | San Diego, CA 92117 | | | |
| Canyon Hydroseeding | Attn: Mark Odell | 3410 La Sierra Ave F-189 | Riverside, CA 92503 | | |
| Canyon Pet Lodge Inc | Attn: Roncy Roehm | 14720 58th Ave E | Puyallup, WA 98375 | | |
| Canyon Point Construction Inc | 4191 W 13400 S | Riverton, UT 84096 | | | |
| Canyon Recycling | 18366 Soledad Canyon Rd | Canyon Country, CA 91387 | | | |
| Canyon Reels LLC | 96 East Granada Drive | Brick, NJ 08723 | | | |
| Canyon River Subs Inc. | 845 Sw 17th St, Ste 301 | Redmond, OR 97756 | | | |
| Canyon Road Films LLC | 3900 W Alameda Ave, Ste 1200 | Burbank, CA 91505 | | | |
| Canyon State Classics | 329 S Rockford Drive | Tempe, AZ 85281 | | | |
| Canyon Veterinary Relief Services, Inc. | 721 W Canyon Dr | Prescott, AZ 86303 | | | |
| Canyon View Assembly Of God | 23221 Foresthill Rd. | Foresthill, CA 95631 | | | |
| Canyons Structural Inc | 940 E Elm Ave | Salt Lake City, UT 84106 | | | |
| Canyonside Dairy | 3751 S. 2400 E. | Jerome, ID 83338 | | | |
| Cao & Hoang, Inc. | 1440 Lapalco Blvd. | Harvey, LA 70058 | | | |
| Cao Ben Tang LLC | 8012 Surrey Pl | Jamaica, NY 11432 | | | |
| Cao Le | Address Redacted | | | | |
| Caoba Brooklyn Bistro Corp | 100 Jamaica Ave | Brooklyn, NY 11207 | | | |
| Caonabo Dominguez | Address Redacted | | | | |
| Caonabo Ulloa | | | | | |
| Caos Cleaning Services Inc | 749 Madison St Nw | Washington, DC 20011 | | | |
| Cap & Son'S, Inc. | 519 Sylvan Way | Pasadena, MD 21122 | | | |
| Cap Doctor Associates, Inc. | 5295 Cameron Forest Parkway | Johns Creek, GA 30022 | | | |
| Cap Driver | 20 West Mosholu Parkway South | Apt 7J | Bronx, NY 10468 | | |
| Cap Electrical Inc | 1750 Conowingo Road | Rising Sun, MD 21911 | | | |
| Cap Enterprises LLC | 2333 E North St | Decatur, IL 62521 | | | |
| Cap Ferrat Holdings, LLC | 521 W 146th St | New York, NY 10031 | | | |
| Cap Global Ltd | 7380 Caribou Trl | Riverdale, GA 30296 | | | |
| Cap Innovative Design, Llc | 3981 Alabama Ave Se | Washington, DC 20020 | | | |
| Cap Solutions LLC | 3714 Wilton Ct | White Plains, MD 20695 | | | |
| Cap Ventures, Inc | 12201 Clifton Spring Rd | Clifton, VA 20124 | | | |
| Capaccio Family Pizza, Inc. | 358 Burnside Ave | E Hartford, CT 06108 | | | |
| Capacitor Studios LLC | 407 N. Maple Dr. | Ground Floor - Studio | Beverly Hills, CA 90210 | | |
| Capan Transit LLC | 660 N 166th St | N Miami, FL 33162 | | | |
| Capatus Consulting | 208 W Barnes Ave | Lansing, MI 48910 | | | |
| Cape Atlantic LLC | 200 Mystic Drive | Egg Harbor Township, NJ 08234 | | | |
| Cape Cod Cranberry Growers' Association | 265 South Meadow Road | Unit 2D | Plymouth, MA 02360 | | |
| Cape Cod Select LLC | 73 Tremont St | Carver, MA 02330 | | | |
| Cape Coral Videography LLC | 129 Ne 8th Pl | Cape Coral, FL 33909 | | | |
| Cape Fear Logistics | Attn: Patrick Hawes | 338 Maple Ave | Norfolk, VA 23503 | | |
| Cape Fear Muffler Inc | 6713 B Market St | Wilmington, NC 28405 | | | |
| Cape Fear Networks, Inc. | 5006 Randall Pkwy | Suite 4 | Wilmington, NC 28403 | | |
| Cape Fear Piano Shop | 118 S 17th St | A | Wilmington, NC 28401 | | |
| Cape Fear Regional Cdc | 500 Compton St | Wilmington, NC 28401 | | | |
| Cape Fear Studio Inc. | 906-C Litchfield Way | Wilmington, NC 28405 | | | |
| Cape Fear Tattoo | 1533 South College Rd | Wilmington, NC 28411 | | | |
| Cape Fear Watersports, Inc. | 4557 Long Beach Road Se | Southport, NC 28461 | | | |
| Cape Financial, Inc. | 1361 Stephens Road | Virginia Beach, VA 23454 | | | |
| Cape Food Corp | 193-16 Northern Blvd | Unit B | Flushing, NY 11358 | | |
| Cape Full Remodeling LLC | 3518 Se 5th Pl | Cape Coral, FL 33904 | | | |
| Cape Island Graphics | 209 Old Mill Drive | N Cape May, NJ 08204 | | | |
| Cape Marine Refinishing | 705 Wilson Ave | N Cape May, NJ 08204 | | | |
| Cape Marine Service Inc. | 800 Scallop Dr | Cape Canaveral, FL 32920 | | | |
| Cape May Custom Tackle LLC | 596B Wren Song Road | Yardley, PA 19067 | | | |
| Cape Oz LLC | 960 | State Hwy | Eastham, MA 02642 | | |
| Cape Southside Service LLC | 2865 Gatewater Ct | Cumming, GA 30040 | | | |
| Capehart & Washburn, Llc | 665-B East King St. | Boone, NC 28607 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Capehart Enterprises, LLC | 729 N Wilson Rd | Columbus, OH 43204 | | | |
| Capel Trucking | 743 Moores Lake Rd | Wadesboro, NC 28170 | | | |
| Capella Ltd Investments LLC | 890 W Grant Rd | Tucson, AZ 85705 | | | |
| Capella Ltd Invs Limited Liability Co | 890 W Grant Rd | Tucson, AZ 85705 | | | |
| Capella Partners, LLC | 1117 State St | Santa Barbara, CA 93101 | | | |
| Capelli Academy Of Cosmetology Ii Inc | 2836 W Cermak Rd | Chicago, IL 60623 | | | |
| Capelli Salon, LLC | 4647 Hwy 280 | Suites S And T | Birmingham, AL 35242 | | |
| Capelli, Inc. | 113 West 3rd Ave | Gastonia, NC 28052 | | | |
| Capeside Fish Company, LLC | 726 West Grand Ave | Rainbow City, AL 35906 | | | |
| Capezzano Construction Corp | 110 Fane Court | Brooklyn, NY 11229 | | | |
| Capgenus, LLC | 1200 Brickell Ave | Suite 1950 | Miami, FL 33131 | | |
| Capgro Enterprises LLC | 1431 Blackmore Rd. | Cleveland, OH 44118 | | | |
| Capinhas Homes, LLC | Attn: Hildeberto Dasilva | 50 Industrial Court, Ste C | Seekonk, MA 02771 | | |
| Capis Lohas Corp | 3981 N. Belt Line Rd | Irving, TX 75038 | | | |
| Capisce | 178 Us Hwy 50 | Zephyr Cove, NV 89448 | | | |
| Capishe LLC | 500 E. Morehead St. | 103 | Charlotte, NC 28202 | | |
| Capitaine Fashion Inc | 1330 Ne 41th Dr | Pompano Beach, FL 33064 | | | |
| Capital 1St Credit | 16 Kristopher Lane | W Townsend, MA 01474 | | | |
| Capital 1St Credit, LLC | 7 Van Wyck Lane | Lloyd Harbor, NY 11743 | | | |
| Capital Abrasives LLC | 6110 Theall Rd. | Suite B | Houston, TX 77066 | | |
| Capital Accountability, LLC | 11610 N Mission Bell Court | Fountain Hills, AZ 85268 | | | |
| Capital Accounting | 4601 Pinecrest Office Park Dr. | Suite H | Alexandria, VA 22312 | | |
| Capital Accounting Solutions | 123 Saine Drive | 304 | Marietta, GA 30008 | | |
| Capital Auto Sports Center | 1210 Cherry Rd | Rock Hill, SC 29732 | | | |
| Capital Autmototive Services | 3403 Stone Mountain Hwy | Snellville, GA 30078 | | | |
| Capital Barber Academy LLC | 512 S Ellis Blvd | Jefferson City, MO 65101 | | | |
| Capital Benchmark Partners LLC | 7000 Central Parkway | Suite 1100 | Atlanta, GA 30328 | | |
| Capital Black Car Services | 1301 South Scott St | Apt 226 | Arlington, VA 22204 | | |
| Capital Bpm | 105 Couples Ct | Greenville, SC 29609 | | | |
| Capital C Inc | 1100 Cherokee St | Jupiter, FL 33458 | | | |
| Capital Candy LLC | 3600 County Club Drive | Jefferson City, MO 65109 | | | |
| Capital Choice | 116 Algonquin St | Park Forest, IL 60478 | | | |
| Capital Cities Design Build Inc | 100 Belford Way | Jackson, GA 30233 | | | |
| Capital City Agency | 5265 Abbey Park Ln | Mableton, GA 30126 | | | |
| Capital City Business Capital | 12345 University Ave | Suite 300 | Clive, IA 50325 | | |
| Capital City Couriers Inc | 187 Sand Pine Drive | Midway, FL 32343 | | | |
| Capital City Doula Services | 3943 W W Kelley Rd | Tallahassee, FL 32311 | | | |
| Capital City Fixed Income | 2002 Tonto Ln | Austin, TX 78733 | | | |
| Capital City Logistics | 3422 51St Ave | Sacramento, CA 95823 | | | |
| Capital City Maintenance LLC | 7335 C Jones Lane | Denham Springs, LA 70706 | | | |
| Capital City Sealants, LLC | 3101-166 Stonybrook Drive | Raleigh, NC 27604 | | | |
| Capital City Transit LLC | Attn: Theodore Retmier | 5657 E State Rd 144 | Mooresville, IN 46158 | | |
| Capital City Yoga | 2121 College St | Columbia, SC 29205 | | | |
| Capital Cleaners | 5515 Cherokee Ave | Alexandria, VA 22312 | | | |
| Capital Cleaners Inc | 1306 H St. Ne | Washington, DC 20002 | | | |
| Capital Commercial Real Estate, LLC | 3459 Mundy Mill Rd, Ste B | Flowery Branch, GA 30542 | | | |
| Capital Communications Group Inc. | 1701 Pennsylvania Ave Nw, Ste 200 | Washington, DC 20006 | | | |
| Capital Community News, Inc. | 224 7th St Se | Washington, DC 20003 | | | |
| Capital Construction Contracting | 3 Norwood St | Dorchester, MA 02122 | | | |
| Capital Construction Group LLC | 11351 Camp Bowie West Blvd | Aledo, TX 76008 | | | |
| Capital Construction Of America, Inc. | 43720 Trade Center Place | 130 | Sterling, VA 20166 | | |
| Capital Consultants & Investments LLC | 44366 Hempland Drive | Ashburn, VA 20147 | | | |
| Capital Corporate Locators, Inc. | 2400 Gwen Drive | Napa, CA 94558 | | | |
| Capital Credit Union | 825 Morris Ave | Greenbay, WI 54306 | | | |
| Capital Ctr For Psychotherapy & Wellness | 1330 U St Nw | 3Rd Floor | Washington, DC 20009 | | |
| Capital Customz | 6269 Leesburg Pike | Falls Church, VA 22044 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Capital Cutting Inc | 318 West 39th St | 11Fl | New York, NY 10018 | | |
| Capital Data Service, Inc. | 1065 Parkway Industrial Park Dr. | Suite B | Buford, GA 30518 | | |
| Capital Detailing Supply | 12725 W Verona Drive | New Berlin, WI 53151 | | | |
| Capital Development Fund, LLC | 4451 Longmeadow | Sarasota, FL 34235 | | | |
| Capital Distribution, LLC | 5 Lawrence St, Ste 209 | 209 | Bloomfield, NJ 07003 | | |
| Capital Document Inc | 9331 Nw 18th St | Plantation, FL 33322 | | | |
| Capital Dry Ice LLC, | 3005 N Precept Ct | Post Falls, ID 82854 | | | |
| Capital Entertainment Group LLC | 2509 Kittery Ln | Bowie, MD 20715 | | | |
| Capital Equity Partner LLC | Trans States Commercial | 19508 Shumard Oak Dr | Land O Lakes, FL 34638 | | |
| Capital Faith, LLC | 303 West Broad St | Stamford, CT 06902 | | | |
| Capital Family Practice | 3998 Fair Ridge Dr, Ste 280 | Fairfax, VA 22033 | | | |
| Capital Farm Labor Contracting | 2901 South Fairfax Road | Bakersfield, CA 93307 | | | |
| Capital Finance Recruiters, Inc. | 135 Fort Lee Rd | Ste Ll | Leonia, NJ 07605 | | |
| Capital Financial Group | 3474 S Ocean Blvd-Unit 12 | Palm Beach, FL 33480 | | | |
| Capital Funding Ny Inc | 747 Bedford | Brooklyn Ny, NY 11205 | | | |
| Capital Funding Technologies Inc. | Dba Valueseller | 8755 Sw 51St | Cooper City, FL 33328 | | |
| Capital Gaming Studios LLC. | 2217 Quincy St Ne | Suite A | Washington, DC 20018 | | |
| Capital Hair & Nail Inc | 5835 Riverdale Road | Riverdale, MD 20737 | | | |
| Capital Hill Group, LLC | 101 N Gadsden St | Tallahassee, FL 32301 | | | |
| Capital Holding Group,Llc | 451 Hungerford Dr, Ste 119-131N | Rockville, MD 20850 | | | |
| Capital Holdings East, LLC | 1570 Hawthorne Park | Columbus, OH 43203 | | | |
| Capital Home Creations | 62 Lakemont Drive | Clayton, NC 27520 | | | |
| Capital Home Health Care LLC | 34 13th Ave Ne | B004 | Minneapolis, MN 55413 | | |
| Capital I Consulting LLC | 1645 Jeaga Dr | Jupiter, FL 33458 | | | |
| Capital Infrared, LLC | 1250 Connecticut Ave Nw, Ste 200 | Washington, MD 20036 | | | |
| Capital Investment Network LLC | 5097 Palmetto Park Drive | Winter Garden, FL 34787 | | | |
| Capital J Homes LLC | 37600 Central Ct, Ste 270 | Newark, CA 94560 | | | |
| Capital Kutz LLC | 17335 Al. Hwy 25 | Greensboro, AL 36744 | | | |
| Capital L Manufacturing Inc. | 5275 Market St | San Diego, CA 92114 | | | |
| Capital Law Group, Llc | 1944 Gladstone Drive | Wheaton, IL 60189 | | | |
| Capital Legacy Law | 6791 Malachite Place | Carlsbad, CA 92009 | | | |
| Capital Liquor Inc | 12220 Schaefer | Detroit, MI 48217 | | | |
| Capital M | 3035 Keats St | Unit 3 | San Diego, CA 92106 | | |
| Capital Mgt Group Of Washington DC | 5335 Wisconsin Ave Ne | Ste 950 | Washington, DC 20015 | | |
| Capital Motors LLC | 5645 Farrow Rd Lot B | Columbia, SC 29203 | | | |
| Capital Nails | 12450 Biscayne Blvd | N Miami, FL 33181 | | | |
| Capital Nails | 501 S Main St, Ste A | Swainsboro, GA 30401 | | | |
| Capital Occupational Therapy, LLC | 3915 Shawfield Ln | Frederick, MD 21704 | | | |
| Capital Of Texas Flooring | 402 Victor St | Austin, TX 78753 | | | |
| Capital Paper Inc | 56-41 55th Ave | Maspeth, NY 11378 | | | |
| Capital Park Bar & Grill LLC | 7132 Florda Blvd | Baton Rouge, LA 70806 | | | |
| Capital Perspectives | 6902 E Elk Bluff Lane | Elk, WA 99009 | | | |
| Capital Private Asset | 3333 Rice St | Miami, FL 33133 | | | |
| Capital Proactive LLC | 20112 Wickfield Ave | Warrensville Hts, OH 44122 | | | |
| Capital Professional Property Managers | 7343 Ronson Road | Suite E | San Diego, CA 92111 | | |
| Capital Project Consulting | 1312 145th Ave Se | Bellevue, WA 98007 | | | |
| Capital Reclamations | 6185 Magnolia Ave | Suite 267 | Riverside, CA 92506 | | |
| Capital Residential Group | 611 East Broadway | S Boston, MA 02127 | | | |
| Capital Roofing & Siding Inc | 49 Reagan Road | Spring Valley, NY 10977 | | | |
| Capital Security Consultants LLC | 1343 Alderton Lane | Silver Spring, MD 20906 | | | |
| Capital Security LLC | 16200 Ne 30th St | Bellevue, WA 98008-2121 | | | |
| Capital Signs & Awnings LLC | 902 Nw Main St | Bunkie, LA 71322 | | | |
| Capital Sportsplex LLC | 1839 S Main St | Wake Forest, NC 27587 | | | |
| Capital Stack Advisors | 2 University Plz, Ste 100 | Hackensack, NJ 07601 | | | |
| Capital Star One LLC | 6509 Annapolis Rd | Landover Hills, MD 20784 | | | |
| Capital Strategies | 317 Grace Lane | Suite 250 | Austin, TX 78746 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Capital T LLC | 7200 Kennebunk Road | Baltimore, MD 21244 | | | |
| Capital Tax LLC | 7478 Absinth Dr | Atlanta, GA 30349 | | | |
| Capital Tax Service | 6868 Florida Blvd, Ste 2B | Baton Rouge, LA 70806 | | | |
| Capital Therapy Center, LLC | 2402 Ne 1st St | Homestead, FL 33033 | | | |
| Capital Trading Inc | 3416 Salem Walk | Northbrook, IL 60062 | | | |
| Capital Transportation | 1526 Windward Ln | Wylie, TX 75098 | | | |
| Capital Ventures Group Inc | 1 Spruill Court | Monsey, NY 10952 | | | |
| Capital Ventures Properties, LLC | 44652 Fig Ave | Lancaster, CA 93534 | | | |
| Capital Visions LLC | 7264 Village Creek Trce | Atlanta, GA 30328 | | | |
| Capital Z | 2603 Redcoat Drive | Alexandria, VA 22303 | | | |
| Capitaland Home Services, Inc | 135 Goode St | Burnt Hills, NY 12027 | | | |
| Capitalsedanservice | 5509 Holmes Run Pkwy | 818 | Alexandria, VA 22304 | | |
| Capitaltech Smartphone Repair | 2915 Kerry Forest Parkway | Tallahassee, FL 32309 | | | |
| Capitol Access Inc. | 2680 2nd St North | St Paul, MN 55109 | | | |
| Capitol Carton Co | 346 N. Justine | Suite 406 | Chicago, IL 60607 | | |
| Capitol Cash Offer LLC | 42 Dittmann Way | Stafford, VA 22556 | | | |
| Capitol Center Office Suites Inc. | 1201 Main St | Suite 1980 | Columbia, SC 29201 | | |
| Capitol City Investigations | 640 Oak Terrace | Norcross, GA 30071 | | | |
| Capitol Construction Corp. | 4 Faculty Lane | Farmingville, NY 11738 | | | |
| Capitol Development Services Inc. | dba Johnny'S Auto Clinic | 717 W. Capitol Drive | San Pedro, CA 90731 | | |
| Capitol Energy | 3110 Montclair Ave | Lewis Center, OH 43035 | | | |
| Capitol Engraving Co. Inc. | 4004 Woodbury Dr | Ste A | Austin, TX 78704 | | |
| Capitol Express Inc | 8381 Juniper Ave, Ste 200 | Fontana, CA 92335 | | | |
| Capitol Foundry LLC | 5822 187th St | Fresh Meadows, NY 11365 | | | |
| Capitol Glass & Aluminum Company, Inc. | 4811 Hunt St | Jacksonville, FL 32254 | | | |
| Capitol Guitars | 644 Selby Ave | St Paul, MN 55104 | | | |
| Capitol Handyman LLC | 1005 Arcola Ave | Silver Spring, MD 20902 | | | |
| Capitol Hardware LLC | 3411 E Jefferson Sq | S Bend, IN 46615 | | | |
| Capitol Hill Cleaners | 305 S Desplaines St | Chicago, IL 60661 | | | |
| Capitol Immigration Law Group Pllc | 4350 East-West Hwy | Suite 502 | Bethesda, MD 20814 | | |
| Capitol Painting Svcs LLC | 7830 Backlick Rd, Ste B1A | Springfield, VA 22150 | | | |
| Capitol Pancake House Inc | 14375 West Capitol Drive | Brookfield, WI 53005 | | | |
| Capitol Products | 4013 Cresta Way | Sacramento, CA 95864 | | | |
| Capitol Rehab Of Annandale | 200 Perrine Rd, Ste 220, | Old Bridge, NJ 08857 | | | |
| Capitol Reporting | 220 Sanctuary Drive | E Greenwich, RI 02818 | | | |
| Capitol Seforim LLC | 6526 Us Hwy 9 | Howell, NJ 07731 | | | |
| Capitol Speech & Rehabilitation Service | 5700 13th Ave. | Sacramento, CA 95820 | | | |
| Capizmo LLC | 3920 Cypress Creek Parkway | Suite 360 | Houston, TX 77068 | | |
| Caplin Custom Homes, Inc. | 625 E Ducati Way | St George, UT 84790 | | | |
| Capmire Projects | 1830 Fletcher St | Tx | Houston, TX 77009 | | |
| Capo Commercial, Inc. | 3610 Twin Lake Ridge | Westlake Village, CA 91361 | | | |
| Capo Construction LLC | 16141 Hackney Dr | Orland Park, IL 60467 | | | |
| Capo Design Group, Pllc | 4682 Coachmaker | Bloomfield Hills, MI 48302 | | | |
| Capo Investments, | 3425 2 Nd | Gainesville, FL 32607 | | | |
| Capoeira Karkara Cultural Arts Center | 106 Commerce Road | Boynton Beach, FL 33426 | | | |
| Capone Legal Consulting | 123 Spicewood Road | Weaverville, NC 28787 | | | |
| Caporal Group, LLC | 8900 E Pinnacle Peak Rd | D1 | Scottsdale, AZ 85255 | | |
| Cappello & Associates, Inc | 3782 Charles Court | Seaford, NY 11783 | | | |
| Cappin4Capo, Inc | 2040 W 83Rd St | Chicago, IL 60620 | | | |
| Capps Enterprises Of Greenville, LLC | 3463 Rounding Bend Dr | Winterville, NC 28590 | | | |
| Cappuccio Construction | 100 Dale St | Revere, MA 02151 | | | |
| Cappuccio Express Corp | 16657 Sw 79 Terra | Miami, FL 33193 | | | |
| Cappy'S Paint & Wallpaper Center | 235 Jericho Turnpike | New Hyde Park, NY 11040 | | | |
| Caprara'S Pizzeria | 10101 Main St | Suite F | Penngrove, CA 94951 | | |
| Caprassia L Holmes | Address Redacted | | | | |
| Capraz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Capre Shower Towel Bag & Pouch LLC | 399 Northfield Ave | Westorange, NJ 07052 | | | |
| Capri Public Relations | 2426 Via Campesina | Palos Verdes Estates, CA 90274 | | | |
| Capri Wood Floors LLC | 3111 N. Nordica Ave | Chicago, IL 60634 | | | |
| Caprice Brent | | | | | |
| Caprice Danzy | | | | | |
| Caprice Electronics Inc | 2902 W 37th St | Brooklyn, NY 11224 | | | |
| Caprice Godfrey | | | | | |
| Caprice Holt | Address Redacted | | | | |
| Caprice Preciado | Address Redacted | | | | |
| Capricho Enterpirses Corp | 95 Glen St. | Glen Cove, NY 11542 | | | |
| Capricia Smith | Address Redacted | | | | |
| Caprico Biotechnologies, Inc. | 400 Pinnacle Way, Ste 430 | Norcross, GA 30071 | | | |
| Capricorn Consulting LLC | W209N5488 Goetz Ct. | Menomonee Falls, WI 53051 | | | |
| Capricorn Health Care Services, LLC | 4505 E Hillsborough Ave | Tampa, FL 33610 | | | |
| Capricorn Lawn & Landscaping | 2800 S Lakeline Blvd | Apt 635 | Cedar Park, TX 78613 | | |
| Capris Coupons | Attn: Kimberly Quarrie | 524 Forest Ave | Pittsburgh, PA 15202 | | |
| Caprisun Impex LLC | 3809 9th St Drive Ne | Hickory, NC 28601 | | | |
| Caprock Painting LLC | 505 N Clinton Ave | Unit B | Lubbock, TX 79416 | | |
| Caps Pluse | 780 Lancer Ct | E | Depew, NY 14043 | | |
| Caps Pluse | Address Redacted | | | | |
| Capsheaf Behavioral Institute, LLC | 9126 Quincy Ave | Hesperia, CA 92345 | | | |
| Capsized Corner | Address Redacted | | | | |
| Capss, Llc | 303-305 South 17th St | Laramie, WY 82070 | | | |
| Capstone Civil Engineering, Inc | P. O. Box 44434 | Charlotte, NC 28215 | | | |
| Capstone Concrete Surfaces & Design | 13841 S Los Altos Rd | Atascadero, CA 93422 | | | |
| Capstone Construction | 800 E North St, Ste 3 | Crown Point, IN 46307 | | | |
| Capstone Homes, LLC | 238 Public Square | Franklin, TN 37064 | | | |
| Capstone Landscape Management | 729 Mauldin Road | Greenville, SC 29607 | | | |
| Capstone Properties | Attn: Robert Deupree | 501 W Broadway, Ste 800 | San Diego, CA 92101 | | |
| Capstone Transportation Managment, LLC | 1319 Windward Circle | Niceville, FL 32578 | | | |
| Capsule Media LLC | 4029 Sw 13th St | Coral Gables, FL 33134 | | | |
| Capt Kathe & First Mate Pup-Pup Charters | 4512 124th St Ct W | Cortez, FL 34215 | | | |
| Capt Wils | Address Redacted | | | | |
| Captain Bill Jr., Inc. | 10870 Beverly Rd | Irvington, AL 36544 | | | |
| Captain Car Wash Ii Inc | 500 Route 9 South | Little Egg Harbor, NJ 08087 | | | |
| Captain Crab Inc. | 149 S Central Ave | Hartsdale, NY 10530 | | | |
| Captain Crab Seafood & Sushi Inc | 2746 Tamiami Trail | Port Charlotte, FL 33952 | | | |
| Captain Dana'S Charters | 365 Loeb Ave | Key Largo, FL 33037 | | | |
| Captain Ds | Address Redacted | | | | |
| Captain Hooks Of Markham, Inc. | 15914 Kedzie Ave | Markham, IL 60428 | | | |
| Captain Hooks Of Vollmer Rd Inc | 3760 Vollmer Road | Flossmoor, IL 60422 | | | |
| Captain Jang Corporation | 21901 Three Notch Road | Lexington, MD 20653 | | | |
| Captain Jon'S Laguna Lure Fishing, LLC | 15410 Cuttysark St | Corpus Christi, TX 78418 | | | |
| Captain Josh Charters | 9920 Spoonbill Rd E | Bradenton, FL 34209 | | | |
| Captain Kangaroo | | | | | |
| Captain Katie Scarlett | Address Redacted | | | | |
| Captain Kirk Property Management & Sales | 550 Balmoral Cir N | Suite 302 | Jacksonville, FL 32218 | | |
| Captain Mike Merritt'S Native Guide Svc | 13009 Collecting Canal Rd | Lox, FL 33470 | | | |
| Captain Oconnor LLC | 8382 N Lakes Forest Dr | Ft Lauderdale, FL 33328 | | | |
| Captain Productions. LLC | 1123 Kenton Drive | Toms River, NJ 08753 | | | |
| Captain Rays Buffet & Sushi Inc | 5957 East Virginia Beach Blv | Norfolk, VA 23502 | | | |
| Captain T Guy Gunteski LLC | 4100 Island Blvd Cu2 | Aventura, FL 33160 | | | |
| Captainhooker Smith | | | | | |
| Captains Chest Lounge | 785 Oak Grove Rd | Ste O | Concord, CA 94518 | | |
| Captains Pool Solutions LLC | 4451 Nw 74th Ave | Ft Lauderdale, FL 33319 | | | |
| Caption Espanol | 2300 Bunker Hill Circle | Plano, TX 75075 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Captiva Ventures, LLC | 3116 Thatcher Ave | Marina Del Rey, CA 90292 | | | |
| Captivate LLC | 900 Chelmsford St, Ste 3101 | Lowell, MA 01851 | | | |
| Captivate LLC | 9935 D Rea Rd | Charlotte, NC 28277 | | | |
| Captivate Nails Spa | 2446 E Chapman Ave | Fullerton, CA 92831 | | | |
| Captivating Queens LLC | 6154 Arcade Ct | Lake Worth, FL 33463 | | | |
| Captive Landscapes LLC | 27 Hillwood Cir | Newnan, GA 30263 | | | |
| Captivea LLC | 12934 Tanja King Blvd | Orlando, FL 32828 | | | |
| Captura Group, Inc. | 408 Nutmeg St | San Diego, CA 92103 | | | |
| Capture Form Photography | 164 Boulders West Drive | Shepherdsville, KY 40165 | | | |
| Capture It Events, LLC | 2576 Thomas Jefferson Road | Forest, VA 24551 | | | |
| Capture Photo Booths | 11 Orchard Road | Suite 101 | Lake Forest, CA 92630 | | |
| Captured By Renee Photography LLC | 107 Cherry Ridge Road | Hewitt, NJ 07421 | | | |
| Captured On Canvas | 123 Bethlehem Rd | New Windsor, NY 12553 | | | |
| Captured Photography, LLC | 213 Sandpiper Ave | W Palm Beach, FL 33411 | | | |
| Capturing Wnc Photography | 764 Oscar Chappell Rd | Brevard, NC 28712 | | | |
| Caputo Brothers Tree Service Inc | 22 Appleton Place | Upper Montclair, NJ 07043 | | | |
| Caputo Dental Laboratory | 6732 Ridge Rd | Port Richey, FL 34668 | | | |
| Caputo Plumbing & Services, Inc. | 2805 Old Hickory Blvd | Old Hickory, TN 37138 | | | |
| Car Bar & Spa | 315 Flagstone Dr | Atlanta, GA 30331 | | | |
| Car Bazaar Of Pensacola | 2701 Gulf Beach Hwy | Pensacola, FL 32507 | | | |
| Car Cleaning LLC | 3430 Cypress Trl, Apt B203 | Wes Palm Beach, FL 33417 | | | |
| Car Concierge | 17884 E Colonial Dr | Orlando, FL 32820 | | | |
| Car Cycle | 504 111th St Court East | Parkland, WA 98445 | | | |
| Car Dealer Rx LLC | 15528 W Lasalle Ave | Lakewood, CO 80228 | | | |
| Car Dent_Ist LLC | 2122 E. Parkside Ln | Phoenix, AZ 85024 | | | |
| Car Depot Corp | 3445 Nw 27 Ave | Miami, FL 33142 | | | |
| Car Direct Sales | 1868 S Eastgate Dr | Decatur, IL 62521 | | | |
| Car Freaks Cars LLC | 6965 Division Ave S | Grand Rapids, MI 49548 | | | |
| Car Gallery South 2 | 601 W Oglethorpe Blvd | Albany, GA 31705 | | | |
| Car Gallery, LLC | 3690 Nw 16th St | Lauderhill, FL 33311 | | | |
| Car Genie Cash & Detail | 1527 Hey 7 | Lamar, MS 38642 | | | |
| Car Haus LLC | 22 Dogwood St | Jersey City, NJ 07305 | | | |
| Car Key Masters | 24431 Peroni Dr | Richmond Tx, TX 77406 | | | |
| Car Key Replacement | 1207 South Holt Ave | 4 | Los Angeles, CA 90035 | | |
| Car Ko LLC | 5250 E Main St | Columbus, OH 43213 | | | |
| Car Luxe LLC | 2532 Fabens Rd | Dallas, TX 75229 | | | |
| Car Medic LLC | 4408 Williamsburg Road | Henrico, VA 23231 | | | |
| Car Point Inc, | 4412 North Point Blvd | Sparrows Point, MD 21219 | | | |
| Car Point Of Orlando | 4847 S Orange Blosson Trail | Orlando, FL 32839 | | | |
| Car Property Group, Inc. | 4078 State St | Salem, OR 97301 | | | |
| Car Recycler Co | 14893 Olean Trl | Strattanville, PA 16258 | | | |
| Car Rentals LLC | 6905C 186th Lane, Apt 3C | Fresh Meadows, NY 11365 | | | |
| Car Service | 111 Mount Hope Place | 2-G | Bronx, NY 10453 | | |
| Car Service | 1951 E 900 S | Fairmount, IN 46928 | | | |
| Car Service | 68 Elmwood Ave | L | E Orange, NJ 07018 | | |
| Car Service On The Way | 3432 Velvet Creek Dr | Marietta, GA 30008 | | | |
| Car Services | 3400 Mcmillen Road 7201 | Wylie, TX 75098 | | | |
| Car Stereo Accessories | 3162 Freedom Dr | Charlotte, NC 28208 | | | |
| Car Time Inc, | 1555 West San Carlos St | San Jose, CA 95126 | | | |
| Car Tow Dolly Inc | 1339 S Park Drive | Kernersville, NC 27284 | | | |
| Car Trade LLC | 509-515 10th Ave | Paterson, NJ 07514 | | | |
| Car Transport Fl Inc | 201 S. Bay St. | Bunnell, FL 32110 | | | |
| Car Vip Auto Sales LLC | Attn: Enio Albuquerque | 6 North St | Danbury, CT 06810 | | |
| Car Vip Auto Sales LLC, | 6 North St | Danbury, CT 06810 | | | |
| Car Wash At Chester LLC | 45 Maple Ave | Chester, NJ 07930 | | | |
| Car Wash Bailey | 8707 E Osborn Rd | Scottsdale, AZ 85251 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Car Wash Caffe | 9015 Mission Gorge Ct | Santee, CA 92071 | | | |
| Car World | 112 Kildare Ct | Jackson, MS 39201 | | | |
| Cara A Mccown | Address Redacted | | | | |
| Cara A Zarcone-Stetter | Address Redacted | | | | |
| Cara A Zarcone-Stetter | dba Fox Lane Events | 1715 15th St Nw, Apt 35 | Washington, DC 20009 | | |
| Cara Balderas | Address Redacted | | | | |
| Cara Barr | Address Redacted | | | | |
| Cara Bell | | | | | |
| Cara Budner | Address Redacted | | | | |
| Cara Burton | | | | | |
| Cara Butler | Address Redacted | | | | |
| Cara Carroll | | | | | |
| Cara Cogburn | | | | | |
| Cara Cohen Designs | 630 Ninth Ave | New York, NY 10036 | | | |
| Cara Day | | | | | |
| Cara Dean | | | | | |
| Cara Delalla | | | | | |
| Cara Delarosa-Harrison | | | | | |
| Cara Donahue | | | | | |
| Cara Dunbar | Address Redacted | | | | |
| Cara Farrell | | | | | |
| Cara Godfrey | | | | | |
| Cara Goldberg | | | | | |
| Cara Hollenbeck | Address Redacted | | | | |
| Cara Joyce | | | | | |
| Cara Kahn Fudemberg | Address Redacted | | | | |
| Cara Kopec | | | | | |
| Cara Little | | | | | |
| Cara M. Jordan | Address Redacted | | | | |
| Cara M. Reinhold, Cpa, P.A. | 2605 Jonila Ave | Lakeland, FL 33803 | | | |
| Cara Marie Manlandro | | | | | |
| Cara Marquis | | | | | |
| Cara Marshall | | | | | |
| Cara Martin | | | | | |
| Cara Methot | | | | | |
| Cara Michaud | | | | | |
| Cara Mockrish | | | | | |
| Cara Picolo | | | | | |
| Cara Pierre | | | | | |
| Cara Piscitello | | | | | |
| Cara Powers | | | | | |
| Cara Reel | | | | | |
| Cara Reel Photography | 9541 Rainbow Ln | Port Richey, FL 34668 | | | |
| Cara Robbins Photography | 933 N Glendale Ave | Apt D | Glendale, CA 91206 | | |
| Cara Scheibling | | | | | |
| Cara Segal, Phd, Licsw | 16 Center St | 302 | Northampton, MA 01060 | | |
| Cara Segal, Phd, Licsw | Address Redacted | | | | |
| Cara Sipan | | | | | |
| Cara Weinmeier | | | | | |
| Cara Wenrich | | | | | |
| Cara Wenrich Janitorial | 1295 Colebrook Road | Middletown, PA 17057 | | | |
| Caraballo Remodeling | 4310 W Schubert | Chicago, IL 60639 | | | |
| Carabella Riazzo | | | | | |
| Carabello Designs | 2133 Porter | Philadelphia, PA 19145 | | | |
| Caracal Enterprises LLC | 1260 Holm Road | Suite A | Petalum, CA 94954 | | |
| Caracol Latino, Inc | 2072 41st Terr Sw | Naples, FL 34116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carafello Masonry LLC | 8 Weatherhill Road | Hamburg, NJ 07419 | | | |
| Caralee J. Adams/4063 Communications | Address Redacted | | | | |
| Caralyn Victoria Nicol | Address Redacted | | | | |
| Caramelle Di Capelli Studio | 1313 Wyoming Ave | Exeter, PA 18643 | | | |
| Caramon Corp. | 26632 Towne Centre Dr, Ste 300 | Foothill Ranch, CA 92610 | | | |
| Caras Beauty Lounge Corp | 32-60 84 St | Jackson Heights, NY 11370 | | | |
| Cara'S Coverage | 7 Ivy Court | Centereach, NY 11720 | | | |
| Carasso Construction Services Inc | 20523 Crescent Bay Drive | Lake Forest, CA 92630 | | | |
| Caravan Arabia LLC | 315 Wall St | Ste 7 | Chico, CA 95928 | | |
| Caravan Restaurant LLC | 4810 N Broadway | Chicago, IL 60640 | | | |
| Carbacio Holdings LLC | (Dba) American Motor Car Co | 4311 Trailridge Dr, | Sachse, TX 75048 | | |
| Carbay Information Technology | 11335 Ne 122nd Way | Ste 105 | Kirkland, WA 98034 | | |
| Carbide Enterprises LLC | 721 Snow Hill Rd | Cresco, PA 18326 | | | |
| Carbon Copy Pictures | 1827 Canyon Drive | Apt 6 | Los Angeles, CA 90028 | | |
| Carbon Sequestering Company | 11580 Hwy 20 | Toledo, OR 97391 | | | |
| Carbon Signature LLC | 6110-B Parkway North Drive | Cumming, GA 30040 | | | |
| Carbon Signature LLC | Attn: Mousa Awad | 6110-B Pkwy North Dr | Cumming, GA 30040 | | |
| Carbone Memorials Inc. | 23 Conway St | Brooklyn, NY 11365 | | | |
| Carbonell Trucking LLC | 16703 Royal Mile Ln | Houston, TX 77084 | | | |
| Carbonform Design | 502 Butte Circle | Durango, CO 81301 | | | |
| Carbonhelix | 690 So Hwy 89, Ste 200 | Jackson, WY 83002 | | | |
| Carbonspark Software, Inc. | 280 Se Perry Ave | Lake City, FL 32025 | | | |
| Carbrook Management Corp | 410 Troy Ave | Brooklyn, NY 11213 | | | |
| Carbtex Technology, Inc. | 4 Stadium Dr, Apt 30 | Angleton, TX 77515 | | | |
| Carcache LLC | Attn: Silvio Carcache | 309 Fellowship Road | East Gate Center Suite 200 | Mount Laurel, NJ 08054 | |
| Carcara Inc. | 502 Edgar Ave | Bloomsburg, PA 17815 | | | |
| Carcharodon Consulting, LLC | 2599 Church Ave | B401 | Cleveland, OH 44113 | | |
| Carchesio Farms LLC | 565 Tennent Rd | Manalapan, NJ 07726 | | | |
| Carchricam Inc. | 4404 Martin Way E | Ste 2 | Olympia, WA 98516 | | |
| Carcomputer Usa, Inc. | 3684 Tampa Road | Suite 2 | Oldsmar, FL 33677 | | |
| Carcraftadvanced Inc. | 7043 W 153rd St | Orland Park, IL 60462 | | | |
| Carcynthia Lee | Address Redacted | | | | |
| Card De A Ladies | 265 Avenida Del Norte | Redondo Beach, CA 90277 | | | |
| Card Enterprises Inc | 513 Balch Road | Madison, AL 35758 | | | |
| Card Establishment Services | 531 N Hill St | S Bend, IN 46617 | | | |
| Card Gelt Inc | 52 Harmony | Lakewood, NJ 08701 | | | |
| Card Resource Group | 2155 2nd Concession W, Rr 1 | Lynden, ON L0R 1T0 | Canada | | |
| Cardamone Realty | 3530 Cloverleaf Drive | Boulder, CO 80304 | | | |
| Cardaya English | Address Redacted | | | | |
| Cardco, Inc. | 959 Klein Road | Harpersville, AL 35078 | | | |
| Cardejah Clark | | | | | |
| Cardel Catering, Ltd | 2404 Lincoln Ave | Alameda, CA 94591 | | | |
| Cardell Ricks | Address Redacted | | | | |
| Cardell Williams | Address Redacted | | | | |
| Cardelli Design & Illustration | 13006 Sweetbriar Ct | Auburn, CA 95603 | | | |
| Cardemperor LLC | Attn: Michael Trerotola | 5 Marlboro St | Morganville, NJ 07751 | | |
| Carden Heating & Cooling, Inc | 1152 Hwy 31 | Calera, AL 35040 | | | |
| Cardenas Consulting | 4947 Nw 55th Blvd | Coconut Creek, FL 33073 | | | |
| Cardenas Electronics Inc | 7299 Sw 24 St | Miami, FL 33155 | | | |
| Cardenas Painting Corp. | 15396 Gemstone Ct | Moreno Valley, CA 92551 | | | |
| Cardenas Trucking, LLC | 2640 S. La Brea Ave | Los Angeles, CA 90016 | | | |
| Cardenxhealth | 10113 Radcliffe Drive | Tampa, FL 33626 | | | |
| Cardexchange Solutions, Inc. | 201 Sand Creek Road | Suite L-E | Brentwood, CA 94513 | | |
| Cardia Ellis | Address Redacted | | | | |
| Cardia Ridley | Address Redacted | | | | |
| Cardiak, LLC | 2234 Barry Ave | Suite 103 | Los Angeles, CA 90064 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Cardiff-Daves Resources, LLC | 631 West Sanders St | Bellville, TX 77418 | | | |
| Cardin Cone | Address Redacted | | | | |
| Cardinal Abstract Company | 25 Horner St | Warrenton, VA 20186 | | | |
| Cardinal Aire Inc | 4402 Marchwood Drive | Browns Summit, NC 27214 | | | |
| Cardinal Black E&M | 11500 David Lee Ct. | El Paso, TX 79936 | | | |
| Cardinal Brick LLC | 13061 Irwin Dr | Port Charlotte, FL 33953 | | | |
| Cardinal Capitol Advisors | 7028 E Taft Rd | E Syracuse, NY 13078 | | | |
| Cardinal Cleaners | 5415 Torresdale Ave | Philadelphia, PA 19124 | | | |
| Cardinal Cleaning Solutions Inc | 10434 Business Center Ct | Manassas, VA 20110 | | | |
| Cardinal Clinic Of Chiropractic | 1816 W Royale Dr | Muncie, IN 47304 | | | |
| Cardinal Commercial Roofing | N3824 Laird Rd | Greenville, WI 54942 | | | |
| Cardinal Consulting Pc | 1530 Seagrass Ave. | Polk City, IA 50226 | | | |
| Cardinal Corporate Equities, LLC | 600 Bohannon Rd | Fairburn, GA 30213 | | | |
| Cardinal Dimension LLC | 2711 Snow Creek Rd Ne | Hickory, NC 28601 | | | |
| Cardinal Locksmith Company LLC | 311 New Bern Ave. | 24873 | Raleigh, NC 27601 | | |
| Cardinal Point Construction Inc | 232 Bent Creek Ranch Rd | Asheville, NC 28806 | | | |
| Cardinal Pro Painters, LLC | 2015 Ayrsley Town Blvd, Ste 202 | Charlotte, NC 28273 | | | |
| Cardinal Recycling, LLC | 329 Broad St | Reidsville, NC 27320 | | | |
| Cardinal Red Marketing | 2770 2nd Ave | 103 | San Diego, CA 92103 | | |
| Cardinal Tissue LLC | 207 Oakland Road | Spindale, NC 28160 | | | |
| Cardinal Transportation Inc | 294 E Daisy Cir | Romeoville, IL 60446 | | | |
| Cardinal Trucking LLC | 2607 N C R 1140 Spc 3 | Midland, TX 79705 | | | |
| Cardinal Vacation Home Services Inc | 1796 Lisa Lane | Kissimmee, FL 34744 | | | |
| Cardinal Van & Storage | 73873 Calle Todd | Twentynine Palms, CA 92277 | | | |
| Cardinal Wireless | 2402 Old Hickory Rd | Louisville, KY 40299 | | | |
| Cardiovascular & Thoracic Surgeons | Of Ventura County | 1700 N. Rose Ave. | Ste 420 | Oxnard, CA 93030 | |
| Cardiovascular Consultants, P.A. | 2 State Route 27 | Suite 410 | Edison, NJ 08820 | | |
| Cardiovascular Institite Of Excellence | 1202 W Cherokee St | Suite B | Wagoner, OK 74467 | | |
| Cardiovascular Interventionalists Of | Central Jersey Pa | 465 Cranbury Road, Ste 201 | E Brunswick, NJ 08816 | | |
| Cardiovascular Wellness Medical Services | 474 Ovington Ave | Brooklyn, NY 11209 | | | |
| Cardo Construction Inc | 394 New York Ave | Newark, NJ 07105 | | | |
| Cardon Tax Services, LLC | 125 Habersham Drive | Suite B | Fayetteville, GA 30214 | | |
| Cardona Transport LLC | Attn: Armando Cardona | 4815 Sugar And Wine Rd | Monroe, NC 28110 | | |
| Cardonas | 1225 Nw 17 Av | 101 | Delray Beach, FL 33445 | | |
| Cardonas | Address Redacted | | | | |
| Cardon'S Hair Designs, Ltd | 1226 Farmington Ave | W Hartford, CT 06107 | | | |
| Cardo'S Cuts LLC | 2608 N Grandview | Odessa, TX 79762 | | | |
| Cardot Construction Inc | 279 Fetzner Road | Rochester, NY 14626 | | | |
| Cardpool | 6012 Campus Circle Dr W | Irving, TX 75063 | | | |
| Cardstock Warehouse Paper Company, Inc. | 3687 Gramercy Pl | Bethlehem, PA 18020 | | | |
| Cardztravel LLC | 29793 Warwick Ct | Novi, MI 48377 | | | |
| Care 24/7 | 75 Mountain View Drive | Rocky Mount, VA 24151 | | | |
| Care 360, Inc | 9435 Water Stone Blvd | Cincinnati, OH 45249 | | | |
| Care 4 You | 139 Dogwood Dr | 2 | Brent, AL 35034 | | |
| Care 4 You Virtual Sevices, LLC | 500 N Estrella Pkwy | B2-429 | Goodyear, AZ 85338 | | |
| Care Accounting Inc | 110 Central Square Drive | Beaver Falls, PA 15010 | | | |
| Care Addison | 19982 Avenida Puesta Del Sol | Yorba Linda, CA 92886 | | | |
| Care Animal Hospital Veterinary Corp | 29738 Rancho California Road | Suite A | Temecula, CA 92591 | | |
| Care Central Pharmacy Inc | 2010 S. Arlington Heights Rd | Suite 209A | Arlington Heights, IL 60005 | | |
| Care Cleaning | 4666 Fredericksburg Ave | Jacksonville, FL 32208 | | | |
| Care Comfort Cure A Professional Corp | 877 W Fremont Ave | Ste I3 | Sunnyvale, CA 94087 | | |
| Care Consulting | 34 Roosevelt Ave | Lakewood, NJ 08701 | | | |
| Care Dental P.C. | 1313 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Care First Hospice, Inc | 4020 West Magnolia Blvd J | Burbank, CA 91505 | | | |
| Care For All Inc | 2305 27th St | Astoria, NY 11105 | | | |
| Care For Pastors | 1300 Citizens Blvd, Ste 390 | Leesburg, FL 34748 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Care For You @ Home LLC | 900 River St | Windsor, CT 06095 | | | |
| Care Free Valet Services, Inc | 7746 Sylvaner Lane | Atlanta, GA 30349 | | | |
| Care Giver | 3339 Teagarden Circle | 303 | Silver Spring, MD 20904 | | |
| Care Giver | 580 Executive Center Drive | 105 | W Palm Beach, FL 33401 | | |
| Care Givers | 221 16 145th Rd | Springfield Gardens, NY 11413 | | | |
| Care Medica Pharmacy | 110 Baughmans Lane | Fredrick, MD 21702 | | | |
| Care Nest, LLC | 9210 Nw 16th Ave | Miami, FL 33147 | | | |
| Care Network Incorporation | 378 Tilden Circle | Vacaville, CA 95688 | | | |
| Care Packaging Corp | 923 W. Andover Ct | Palatine, IL 60067 | | | |
| Care Partners Nursing Services, LLC | 3810 Inverrary Blvd. | Suite 201 | Lauderhill, FL 33319 | | |
| Care Pathway Partners LLC | 13146 Turnstone Circle | Moorpark, CA 93021 | | | |
| Care Pest Pros | 5421 Texas Bluebell Dr. | Spicewood, TX 78669 | | | |
| Care Pharmacy Inc | 1600 South Hill St | B | Los Angeles, CA 90015 | | |
| Care Physical Therapy Inc | 16911 Hwy 99 | 105 | Lynnwood, WA 98037 | | |
| Care Plus Ii Inc | 9828 Ne 23rd St | Oklahoma City, OK 73141 | | | |
| Care Plus Providers | 6307 Mohawk | Houston, TX 77016 | | | |
| Care Professional Services | 820 W Slauson Ave | Los Angeles, CA 90044 | | | |
| Care Properties Inc | 3704 Suffolk Dr | San Diego, CA 92115 | | | |
| Care Rent-A-Car, Inc | 1801 W Katella, Ste A | Anaheim, CA 92804 | | | |
| Care Retire | 1820 E. Garry Ave | Unit 214 | Santa Ana, CA 92705 | | |
| Care Rx Inc | 325 Hospital Drive | Suite 203 | Glen Burnie, MD 21061 | | |
| Care Rx Pharmacy Inc | 2300 Garrison Blvd | Ste A | Baltimore, MD 21216 | | |
| Care Supplies LLC | 67 E Centre St | Nutley, NJ 07110 | | | |
| Care Techs, LLC | 20620 Leapwood Ave | B | Carson, CA 90746 | | |
| Care Transport Group, Inc | 1620 S Martin Luther King Jr Ave | Suite 103 | Salisbury, NC 28146 | | |
| Care Trucking LLC | 4685 Eastburry Woods Dr | Apt 211 | Columbus, OH 43230 | | |
| Care Trust | 1901 Newport Blvd | Suite 350 | Costa Mesa, CA 92627 | | |
| Care Your Way LLC | 5731 Canyon Drive | Painesville, OH 44077 | | | |
| Care4All Children Services | 1174 Mckendree Church Road | Suite 100 | Lawrenceville, GA 30043 | | |
| Care4U | 16108 Deer Lake Road | Derwood, MD 20855 | | | |
| Carea Baker | Address Redacted | | | | |
| Carece Burack | | | | | |
| Carechoice Pharmacy | 813 N Jupiter Rd | Garland, TX 75042 | | | |
| Career Bridge Holdings Inc, | P.O. Box 10039 | St Petersburg, FL 33733 | | | |
| Career Changers Usa | 32 Tanyard Road | Richboro, PA 18954 | | | |
| Career Coach & Consulting | 716 Canyon Ln | Elgin, IL 60123 | | | |
| Career Compass Of Louisiana | 5441 Jones Creek Road | Suite H | Baton Rouge, LA 70817 | | |
| Career Gear, Inc | 1230 Ave Of Americas | 18Th Fl | New York, NY 10020 | | |
| Career Initiatives, LLC | 1 Gatehall Drive | Suite P-01 | Parsippany, NJ 07054 | | |
| Career Inspirations | 526 Occidental Ave | San Mateo, CA 94402 | | | |
| Career Management International Inc | 197 Rt 18 South | 215 | E Brunswick, NJ 08816 | | |
| Career Muse LLC | 1601 5th Ave | Seattle, WA 98101 | | | |
| Career Solutions Group LLC | 420 20th St N. | Ste 2200 | Birmingham, AL 35203 | | |
| Career Solutions Services LLC | 8005 S I-35 Service Road | Suite 105 | Oklahoma City, OK 73149 | | |
| Career Suite, | 4213 Borderlands Dr | Rancho Cordova, CA 95742 | | | |
| Careerbliss Inc. | 26 Whistling Swan | Irvine, CA 92604 | | | |
| Careerworks, Inc. | 18 Montview Ave | Northampton, MA 01060 | | | |
| Carefree Catering | 21443 N 23Rd Ave, Unit 2 | Phoenix, AZ 85027 | | | |
| Carefree Concierge | 32565 Golden Lantern St | Dana Point, CA 92629 | | | |
| Carefree Homes, Inc. | 8746 W. Carefree Drive | Pendleton, IN 46064 | | | |
| Carefree Internal Medicine | 36800 North Sidewinder Road | Suite A 4 | Carefree, AZ 85377 | | |
| Carefree Maintenance Inc. | 8800 Harkate Way | Randallstown, MD 21133 | | | |
| Caregiver | 1565 Quail Lake Dr | F308 | W Palm Beach, FL 33309 | | |
| Caregiver | 1965 Westfield Drive | Lawrenceville, GA 30043 | | | |
| Caregiver | 254 Bangor Ave | San Jose, CA 95123 | | | |
| Caregivers For Life, | 310 Saint Paul St | Denver, CO 80013 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Caregivers Of Landpark LLC | 6355 Riverside Blvd. | Suite I | Sacramento, CA 95831 | | |
| Carelian Caviar Marketing | 200 W Sahara Ave | Suite 120 | Las Vegas, NV 89102 | | |
| Carelife, Inc. | 3812 Sepulveda Blvd | 485 | Torrance, CA 90505 | | |
| Carelink Assisted Living Inc | 2602 E. Weaver Ave | Centennial, CO 80121 | | | |
| Carell Singleton | Address Redacted | | | | |
| Carem, LLC. | 404 Merritt Blvd | Isle Of Palms, SC 29451 | | | |
| Carema Pena, Inc. | 618 Alameda De Los Pulga | Belmont, CA 94002 | | | |
| Caren Cardwell | | | | | |
| Caren Christie | | | | | |
| Caren Cohen | Address Redacted | | | | |
| Caren Hagan | | | | | |
| Caren R Moore Phd Pllc | 2020 W 3rd St | Suite 609 | Little Rock, AR 72205 | | |
| Caren Rio Gouskos | Address Redacted | | | | |
| Caren Saiet | Address Redacted | | | | |
| Caren Schumer | Address Redacted | | | | |
| Caren Shingler | | | | | |
| Caren Siehl | Address Redacted | | | | |
| Caren Wasserman | Address Redacted | | | | |
| Carenngie Rodriguez | Address Redacted | | | | |
| Careoptima, LLC | Dba Careoptima Home Care Services | 624 Matthews Mint Hill Road | Matthews, NC 28105 | | |
| Carepoynt | 2574 Evansville Ave | Henderson, NV 89052 | | | |
| Carere Music, Inc. | 6395 Spalding Drive | Suite H | Peachtree Corners, GA 30092 | | |
| Cares Home Healthcare Corp, | 3647 Dr Martin Luther King Jr St N | St Petersburg, FL 33704 | | | |
| Caresense Living LLC | 12 Penns Trail | Newtown, PA 18940 | | | |
| Caress Independent Living | 15130 Black Lion Way | Winter Garden, FL 34787 | | | |
| Caressa Hauser | | | | | |
| Caressa Smith | Address Redacted | | | | |
| Caressa Wilkey | Address Redacted | | | | |
| Caressa Wilkey | | | | | |
| Carestrong LLC | 2093 Yarmouth E | Boca Raton, FL 33434 | | | |
| Caretaker Transportations | 129 E Walnut St | Shelbina, MO 63468 | | | |
| Caretouch Services Inc | 12000 Ford Road | Suite 479 | Dallas, TX 75234 | | |
| Careu LLC | 14980 Dufief Dr. | Gaithersburg, MD 20878 | | | |
| Carevoy LLC | 1892 S Arcadia Ln | Toquerville, UT 84774 | | | |
| Carewatch, Inc | 3483 Satellite Blvd, Ste 211 South | Duluth, GA 30096 | | | |
| Carewell Health Services, Inc | 3885 S. Decatur Blvd | Unit 1055 | Las Vegas, NV 89103 | | |
| Carewell Inc | 111-14 Liberty Av | Richmond Hill, NY 11419 | | | |
| Carey & Thompson Enterprises LLC | 12805 Cullen Blvd, Ste H | Houston, TX 77047 | | | |
| Carey Administrative Services | 1512 Park Ave | Greensboro, NC 27405 | | | |
| Carey Balboa | | | | | |
| Carey Belcher | | | | | |
| Carey Brading | Address Redacted | | | | |
| Carey Brown | | | | | |
| Carey Construction Group LLC | 100 N. Center St. Po 537 | Lagrange, OH 44050 | | | |
| Carey Cumberlander | | | | | |
| Carey Denniston | Address Redacted | | | | |
| Carey Duryea | | | | | |
| Carey Enterprises, Inc | 10 River Chase Court | Greensboro, NC 27407 | | | |
| Carey Flamer-Powell | | | | | |
| Carey Foster | | | | | |
| Carey Goodier | | | | | |
| Carey Hologa | | | | | |
| Carey Jovan Pickett | Address Redacted | | | | |
| Carey Larsen Inc | 122 West St | 3I | Brooklyn, NY 11211 | | |
| Carey Maintenance Services | 3790 Nw 8th Place | Ft Lauderdale, FL 33311 | | | |
| Carey Mavor | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carey Misa | | | | | |
| Carey Pickett | | | | | |
| Carey Sartin | | | | | |
| Carey Smith | | | | | |
| Carey Theimer | | | | | |
| Carey Yazeed | | | | | |
| Careybrt | 650 Sea View Drive | El Cerrito, CA 94530 | | | |
| Carey'S Truck | 1999 Harrodsburg Rd | Lawrenceburg, KY 40342 | | | |
| Carezone Physical Theraphy, P.C. | 153-01 Northern Blvd | Suite 2E | Flushing, NY 11354 | | |
| Carfinance Centers LLC | 205 South Coast Hwy | Oceanside, CA 92054 | | | |
| Carfixx Automotive Repair | 8739 Troy St | Spring Valley, CA 91977 | | | |
| Carfuze Inc | 3201 Skyway Court | Fremont, CA 94538 | | | |
| Cargas & Remesas Corp | 1212 Sw 2 St | Miami, FL 33135 | | | |
| Cargill Construction LLC | 1297 Harmon Ave | Akron, OH 44307 | | | |
| Cargill Tax Service LLC | 1476 S. Arlington St | Akron, OH 44306 | | | |
| Cargo Automotive Services Inc | 21 Dinev Rd | Unit 011 | Monroe, NY 10950 | | |
| Cargo Journey LLC | 1421 Nw 58th Ave | Ft Lauderdale, FL 33313 | | | |
| Cargo King Inc | 5659 N Artesian Ave | Apt 2 | Chicago, IL 60659 | | |
| Car-Go Motors LLC, | 9854 Canterbury Ln | Omaha, AR 65802 | | | |
| Cargo Transit Inc | 127 Cozy Mountain Lane | Weaverville, NC 28787 | | | |
| Cargo Transport LLC | 5510 Wells Park Rd. | W Jordan, UT 84081 | | | |
| Cargo United Bc Lc | 10737 Braesbend Dr | Houston, TX 77071 | | | |
| Cargo Vikings Inc | 3701 Starboard Ave | Hollywood, FL 33026 | | | |
| Cargo Zone Transport Inc | 16853 Ironbark Lane | Fontana, CA 92336 | | | |
| Cargoboss Inc | 2269 Seaver Ln | Hoffman Estates, IL 60169 | | | |
| Cargotecture | 4105 Sw Findlay St | Seattle, WA 98136 | | | |
| Carhavn | 1031 State St | New Haven, CT 06511 | | | |
| Carhee Cathering | Address Redacted | | | | |
| Cari Arthur | | | | | |
| Cari Bates | | | | | |
| Cari Carter | | | | | |
| Cari Donahue | | | | | |
| Cari Ellis | | | | | |
| Cari Freeman | | | | | |
| Cari Hancock | | | | | |
| Cari Hill | Address Redacted | | | | |
| Cari Jones | Address Redacted | | | | |
| Cari Mccandless | | | | | |
| Cari Oberholzer | | | | | |
| Cari Samalik | | | | | |
| Cari Stewart | | | | | |
| Cari Stieglitz | | | | | |
| Cari Weber | | | | | |
| Cariann Fleming | | | | | |
| Caribbean & Latin America LLC | 6035 Nw 87th Ave | Miami, FL 33178 | | | |
| Caribbean American Steel Pan | 363 Elton St | Brooklyn, NY 11208 | | | |
| Caribbean Breeze | Address Redacted | | | | |
| Caribbean Breeze LLC. | 3441 Columbia Ave | Lancaster'S, PA 17603 | | | |
| Caribbean Cargo Dc LLC | 9700 Martin Luther King Jr Hwy | Unit E | Lanham, MD 20706 | | |
| Caribbean Caterers | Attn: Gillian De Souza | 12352 Wilkins Ave | North Bethesda, MD 20852 | | |
| Caribbean Claims | 5000 Estate Enighed Pmb 143 | St John, VI 00830 | | | |
| Caribbean Destination Travels | 820 Nw 18th Pl | Apt 3 | Miami, FL 33125 | | |
| Caribbean Enterprise Inc | 508 Heritage Dr | Middlebury, IN 46540 | | | |
| Caribbean Fuels, Inc. | 19900 Sw 177 Ave | Miami, FL 33187 | | | |
| Caribbean Import Products, LLC | 3155 Main St | Hartford, CT 06120 | | | |
| Caribbean Marine Mobile Repair LLC | 6641 County Rd 579 | Seffner, FL 33584 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Caribbean Market & Farm Inc | 1446 N Pine Hills Rd | Orlando, FL 32808 | | | |
| Caribbean Pacific Bus, | 1883 Virginia St | San Bernardino, CA 92411 | | | |
| Caribbean Paradise Publishing LLC | 1060 Ne 78th Rd | 5 | Miami, FL 33138 | | |
| Caribbean Savory LLC | 4086 Covington Hwy, Ste 100 | Decatur, GA 30032 | | | |
| Caribbean Style Cuisine Inc | 145-07 Rockaway Blvd | Jamaica, NY 11436 | | | |
| Caribbean Sun | 127 Hudson Dr | Elizabethton, TN 37643 | | | |
| Caribbean Tanz | 7015 S Kentucky Ave, Ste 110 | Camby, IN 46113 | | | |
| Caribbean Travel Agency, Inc. | 735 Blue Hills Ave | Unit B | Bloomfield, CT 06002 | | |
| Caribbean Vibes Catering LLC | 1312 Le Man Ct | Suit 108 | Indianapolis, IN 46206 | | |
| Caribbean Vybz | Address Redacted | | | | |
| Caribbean Waves Band LLC | 5558 W Atlantic Ave | 208 | Delray Beach, FL 33484 | | |
| Caribbeandays, LLC | 1878A State Route 31 | Clinton, NJ 08809 | | | |
| Caribe Lawn & Garden Inc | 2580 18th Ave Ne | Naples, FL 34120 | | | |
| Caribe Mini Market Ny Corp | 142 East Main St | Patchogue, NY 11772 | | | |
| Caribe Paradise Inc. | 7155A Pembroke Road | Pembroke Pines, FL 33023 | | | |
| Carib'S Cable & Fiber LLC | 26533 Sandhill Blvd | Punta Gorda, FL 33983 | | | |
| Caric Sports Management, Inc. | 5230 W Patrick Ln | Las Vegas, NV 89118 | | | |
| Caricature Cinema Corporation | 621 Wood Rose Ct | Henderson, NV 89015 | | | |
| Caricom International Trading Group LLC | 201 Powell St | Brooklyn, NY 11212 | | | |
| Caricuba Ea Multiservice | 21223 Park Villa Dr | Katy, TX 77450 | | | |
| Caridad Bubbico | | | | | |
| Caridad Calero | Address Redacted | | | | |
| Caridad Cardone Blanco | Address Redacted | | | | |
| Caridad Diaz | Address Redacted | | | | |
| Caridad Garcia | | | | | |
| Caridad Independent Living, LLC | 247 North Main St | Randolph, MA 02368 | | | |
| Caridad Lopez | | | | | |
| Caridad Marquez De La Plata | 1137 Sw Dorchester St | Port St Lucie, FL 34983 | | | |
| Caridad Marquez De La Plata | Address Redacted | | | | |
| Caridad Paz | Address Redacted | | | | |
| Caridad Perez | | | | | |
| Caridad Rey | | | | | |
| Caridad Rodriguez | Address Redacted | | | | |
| Caridad San LLC | 7430 Miami Lakes Dr | E110 | Miami Lakes, FL 33014 | | |
| Caridad Sera Ferrer | Address Redacted | | | | |
| Caridad Veciana | Address Redacted | | | | |
| Caridad Velilla | | | | | |
| Caridad, Inc. | 2540 S Maryland Parkway | 197 | Las Vegas, NV 89109 | | |
| Carie Carr | | | | | |
| Carie Gladding | | | | | |
| Carie Jones | | | | | |
| Carie Matthias | | | | | |
| Carie Meier | Address Redacted | | | | |
| Carie Vincent | | | | | |
| Carien Caradine | Address Redacted | | | | |
| Carietha Johnson | | | | | |
| Carignan Electric & Consulting | 5731 Ne 16th Terr | Ft Lauderdale, FL 33334 | | | |
| Carigng Companion Home Care Inc | 34 13th Ave Ne | B004 | Minneapolis, MN 55413 | | |
| Caridad Valdes | Address Redacted | | | | |
| Carin J Feeney | Address Redacted | | | | |
| Carin M. Piacente | Address Redacted | | | | |
| Carin R Gordon, Md | Address Redacted | | | | |
| Carin Zats | | | | | |
| Carin Zoll | | | | | |
| Carina Ayden | | | | | |
| Carina Clingman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carina Crain | | | | | |
| Carina Fair | Address Redacted | | | | |
| Carina Fashion | 1141 San Julian St | Los Angeles, CA 90015 | | | |
| Carina Gardner | | | | | |
| Carina Godinez | Address Redacted | | | | |
| Carina Hatton | | | | | |
| Carina S Diamond | Address Redacted | | | | |
| Carina Schott | | | | | |
| Carina Whitham | | | | | |
| Carinaalscottwalcott | 4041 Nw 16th St, Apt A106 | Apt A106 | Lauderhill, FL 33313 | | |
| Carinderia Ni Joshua En Arya | Address Redacted | | | | |
| Carine Giacomini | | | | | |
| Carine Keenan Lmft | Address Redacted | | | | |
| Carine Louis | Address Redacted | | | | |
| Carine Phylemy | Address Redacted | | | | |
| Caring & Sharing Co | 1801 W. Katella Ave | Suite 1 | Anaheim, CA 92804 | | |
| Caring Clark Home Health | 4313 Barr Ave | Memphis, TN 38111 | | | |
| Caring Cleaners Ind, Inc | 2406 W 6th St | Wilmington, DE 19805 | | | |
| Caring Companions LLC | 204 Muldoon Road | Anchorage, AK 99504 | | | |
| Caring Family Home Care Inc | 85 Lafayette Ave 2nd Flr, Ste E | Suffern, NY 10901 | | | |
| Caring Family Homes LLC | 1789 Singletree Court | Los Angeles, CA 90024 | | | |
| Caring Foot & Ankle Specialists, Pllc | 11515 Chimney Rock Road | Houston, TX 77035 | | | |
| Caring For Angels | 140 E Rome Blvd | Unit 1001 | N Las Vegas, NV 89084 | | |
| Caring For Families Social Services Nj | 940 Flora St | Fl.1 | Elizabeth, NJ 07201 | | |
| Caring For You | 8743 Adaline St | N Charleston, SC 29406 | | | |
| Caring For You | 8743 Adaline St | N Charlesston, SC 29406 | | | |
| Caring Hands Intervention Services | 270 L Conley Cem Rd | Mousie, KY 41839 | | | |
| Caring Hands LLC | 140 Bonny Ave | Cascade, VA 24069 | | | |
| Caring Hands Love N Care LLC | 37757 Oak Run Circle | Zephyrhills, FL 33541 | | | |
| Caring Hands, LLC | 63 East Center St. | Suite 2D | Manchester, CT 06040 | | |
| Caring Hearts Home Care | 211 Bayou Ave E | Satsuma, AL 36572 | | | |
| Caring Hearts Home Care LLC | 911 Front St | Vaiden, MS 39176 | | | |
| Caring Hearts Of Arvada | 10185 West 71st Place | Arvada, CO 80004 | | | |
| Caring Home Care | 1614 Penbrook | Flint, MI 48507 | | | |
| Caring House LLC | 2425 West Loop S | Ste 200 | Houston, TX 77027 | | |
| Caring Kids Preschool | 1191 N 16th St | Silt, CO 81652 | | | |
| Caring LLC | 151 Summer Ave | Maplwood, MN 55117 | | | |
| Caring Love Hospice Inc | 14545 Friar Str | 212 | Van Nuys, CA 91411 | | |
| Caring Senior Service Dba Mml Corp, | 100 E Park St | Olathe, KS 66061 | | | |
| Caring Smiles Dental, LLC | 15000 Sw Barrows Rd | Suite 204 | Beaverton, OR 97007 | | |
| Caring Solutions & Health Innovations | 2266 North Prospect Ave, Ste 205 | Milwaukee, WI 53202 | | | |
| Caring Solutions LLC | 23 North Oaks Plaza | Suite 250 | St Louis, MO 63121 | | |
| Caring Solutions, LLC | 15345 Kata Dr. | Elm Grove, WI 53122 | | | |
| Caring Team Home Care | 9736 11th Ave. | Hesperia, CA 92345 | | | |
| Caring Touch Services LLC | 815 Recreation Center Road | Maxton, NC 28364 | | | |
| Caring Transitions Of North Puget Sound | 1114 Hughes Ln | Granite Falls, WA 98252 | | | |
| Caringhands 2 | 605 E 4th Ave | Brodhead, WI 53520 | | | |
| Carings Hands Medical Transport | 2130 Livingston St | Suffolk, VA 23435 | | | |
| Carini'S Express Italian Food, LLC | 3833 Us Hwy 29, Ste A | Danville, VA 24540 | | | |
| Carinn Marie Boe | Address Redacted | | | | |
| Carinna Wilmot | | | | | |
| Carion Trucking & Excavating, LLC | 9424 Rte 36 | Sigel, PA 15860 | | | |
| Cari'S Diner | 510 N 3rd Ave | Stayton, OR 97383 | | | |
| Caris Myles | Address Redacted | | | | |
| Carisa Ferraioli | Address Redacted | | | | |
| Carisa Shannon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carisava Group, LLC | 610 Nw 93Rd Ave | Pembroke Pines, FL 33024 | | | |
| Carise Brown | Address Redacted | | | | |
| Carise Karshner | | | | | |
| Carisma Nelson | | | | | |
| Carissa Anglin | | | | | |
| Carissa Bean | | | | | |
| Carissa Brown | | | | | |
| Carissa Duncan | | | | | |
| Carissa Gardner Bolton | Address Redacted | | | | |
| Carissa Gloria | Address Redacted | | | | |
| Carissa Holdaway | | | | | |
| Carissa Krausman | | | | | |
| Carissa Larson | | | | | |
| Carissa Miller | | | | | |
| Carissa Properties LLC | 2226 North Lincoln Ave | 4A | Chicago, IL 60614 | | |
| Carissa Reyes | Address Redacted | | | | |
| Carissa Shaffer | | | | | |
| Carissa Shipp | Address Redacted | | | | |
| Carissa Wright | Address Redacted | | | | |
| Carita Hatmaker | 10825 Dorchester Road | Apt 1023 | Summerville, SC 29485 | | |
| Caritas Home Health Care, Inc. | 12905 Sw 42nd St | Ste 219 | Miami, FL 33175 | | |
| Carjay Finincal LLC | 6175 Old National Hwy | 450 | Atlanta, GA 30349 | | |
| Carjen Management LLC | 804 S Cockrell Hill Rd | Duncanville, TX 75138 | | | |
| Carjohntae Mitchell | Address Redacted | | | | |
| Carkings LLC | 196 Spalding Trail | Atlanta, GA 30328 | | | |
| Carl & Carson Logistics LLC | 3616 Swindell Rd | Lakeland, FL 33810 | | | |
| Carl A Margenau Cpa Pa | Address Redacted | | | | |
| Carl A. Dennis | Address Redacted | | | | |
| Carl Acoff | | | | | |
| Carl Adobe Productions | 3208 Tyburn St | Los Angeles, CA 90039 | | | |
| Carl Aiken | Address Redacted | | | | |
| Carl Alley | Address Redacted | | | | |
| Carl Altieri | | | | | |
| Carl And Susan Matherly | | | | | |
| Carl Archie | | | | | |
| Carl Atkins | | | | | |
| Carl Aubrey | | | | | |
| Carl Augustine | Address Redacted | | | | |
| Carl Austin Bains Home Services LLC | 110 E Pigeon Plum Dr | 103 | Jupiter, FL 33458 | | |
| Carl Baker | | | | | |
| Carl Balog | | | | | |
| Carl Baltes | Address Redacted | | | | |
| Carl Barvensky Paul | | | | | |
| Carl Beard | | | | | |
| Carl Bell | | | | | |
| Carl Betz & Associates, Inc. | 28030 Dorothy Drive | Ste. 203 | Agoura Hills, CA 91301 | | |
| Carl Beyer | | | | | |
| Carl Beyor | | | | | |
| Carl Bolander | | | | | |
| Carl Bongiorno & Sons, Inc | 5 Kasper Ct | E Setauket, NY 11733 | | | |
| Carl Bongiovanni | | | | | |
| Carl Bootsma | | | | | |
| Carl Borkholder | | | | | |
| Carl Bowers | | | | | |
| Carl Box | | | | | |
| Carl Brenner | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carl Brewer | | | | | |
| Carl Briganti | | | | | |
| Carl Brihammar | | | | | |
| Carl Brown | Address Redacted | | | | |
| Carl Burk | | | | | |
| Carl Byrd Jr | | | | | |
| Carl C. Grayson | Address Redacted | | | | |
| Carl Cage | | | | | |
| Carl Calhoun | | | | | |
| Carl Caminiti | | | | | |
| Carl Carr | Address Redacted | | | | |
| Carl Carswell Photography | 4341 Enchanted Circle | Nashville, TN 37218 | | | |
| Carl Carter | | | | | |
| Carl Cavaretta | Address Redacted | | | | |
| Carl Chaisson | | | | | |
| Carl Chandler | Address Redacted | | | | |
| Carl Chapman | Address Redacted | | | | |
| Carl Chappell | | | | | |
| Carl Charles | | | | | |
| Carl Charlot | | | | | |
| Carl Christensen | | | | | |
| Carl Cirelli Jr. | Address Redacted | | | | |
| Carl Colangelo | Address Redacted | | | | |
| Carl Collins | | | | | |
| Carl Colo | | | | | |
| Carl Conti | | | | | |
| Carl Coon | | | | | |
| Carl Cooper | | | | | |
| Carl Cornthwaite | | | | | |
| Carl Corvil | Address Redacted | | | | |
| Carl Cotright | Address Redacted | | | | |
| Carl Cowan | Address Redacted | | | | |
| Carl Craft | | | | | |
| Carl Crawford | | | | | |
| Carl Crews | | | | | |
| Carl Crouse | | | | | |
| Carl Curpier | | | | | |
| Carl Curry | | | | | |
| Carl Dalencourt | Address Redacted | | | | |
| Carl Dalton | | | | | |
| Carl Darnley | | | | | |
| Carl Davis | Address Redacted | | | | |
| Carl Dawson | | | | | |
| Carl Dec | | | | | |
| Carl Diebold | Address Redacted | | | | |
| Carl Dixon | Address Redacted | | | | |
| Carl Dove | | | | | |
| Carl Dupper | | | | | |
| Carl E Rogers | Address Redacted | | | | |
| Carl Edwards | | | | | |
| Carl Egbert | | | | | |
| Carl Eggins | | | | | |
| Carl Engel | | | | | |
| Carl Evans | | | | | |
| Carl Faehnle | | | | | |
| Carl Fears | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carl Feinstein | | | | | |
| Carl Fenske | | | | | |
| Carl Fitz | | | | | |
| Carl Fondell | Address Redacted | | | | |
| Carl Foster | | | | | |
| Carl Fowler | | | | | |
| Carl Fragoso | | | | | |
| Carl Frankel | | | | | |
| Carl Franklin | | | | | |
| Carl Freeman | Address Redacted | | | | |
| Carl Funderburk | | | | | |
| Carl Furry | | | | | |
| Carl Gail | | | | | |
| Carl Ganzel | | | | | |
| Carl Gargiulo | | | | | |
| Carl Gartman | | | | | |
| Carl Geib | | | | | |
| Carl Gelormini | | | | | |
| Carl Gerber | | | | | |
| Carl Germain | | | | | |
| Carl Gillespie | Address Redacted | | | | |
| Carl Giuffre | | | | | |
| Carl Gorden | | | | | |
| Carl Gosney | | | | | |
| Carl Graziano | | | | | |
| Carl Gregory | | | | | |
| Carl Grose | | | | | |
| Carl Guterman Md | Address Redacted | | | | |
| Carl H White | Address Redacted | | | | |
| Carl Haden | | | | | |
| Carl Harkleroad | | | | | |
| Carl Harris | | | | | |
| Carl Harrison | | | | | |
| Carl Hatton | | | | | |
| Carl Havelin & Sons | 1312 Summit St | Hampstead, MD 21074 | | | |
| Carl Helmstaedter | | | | | |
| Carl Henderson | Address Redacted | | | | |
| Carl Henderson | | | | | |
| Carl Hertlein | Address Redacted | | | | |
| Carl Hertzog | | | | | |
| Carl Hilton | | | | | |
| Carl Hittie | Address Redacted | | | | |
| Carl Hittie | | | | | |
| Carl Hodge | | | | | |
| Carl Hollifield | | | | | |
| Carl Holmes | | | | | |
| Carl Hooper | | | | | |
| Carl Hornsby | | | | | |
| Carl Houston | Address Redacted | | | | |
| Carl Huggens Rene | Address Redacted | | | | |
| Carl Hutchins | | | | | |
| Carl Ihenacho | | | | | |
| Carl Isaac | | | | | |
| Carl J Holback Jr | Address Redacted | | | | |
| Carl Jackson | Address Redacted | | | | |
| Carl Jazz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carl Jenkins | | | | | |
| Carl Jeudy | | | | | |
| Carl Jewell | | | | | |
| Carl Johnson | | | | | |
| Carl Johnson Ii | Address Redacted | | | | |
| Carl Jurek | | | | | |
| Carl Keller | | | | | |
| Carl Kephart | | | | | |
| Carl Kepner | | | | | |
| Carl Kinner | | | | | |
| Carl Kizer | | | | | |
| Carl Knechtel | Address Redacted | | | | |
| Carl Knechtel | | | | | |
| Carl Knowlton | | | | | |
| Carl Koranteng | | | | | |
| Carl Kortes | | | | | |
| Carl Kravats Photography | 30011 | Levande Place | Temecula, CA 92592 | | |
| Carl Kristensen | | | | | |
| Carl Kuhlberg | | | | | |
| Carl L Kuhlber Jr Inc | Rainbow International Of Cape May County | 11 Clermont Drive, Unit C | Cape May Couthouse, NJ 08210 | | |
| Carl L. Griffin, P.A. | 2223 Curry Ford Road | Orlando, FL 32806 | | | |
| Carl Lambert | | | | | |
| Carl Langley | | | | | |
| Carl Laporte | Address Redacted | | | | |
| Carl Larrieu Ii | Address Redacted | | | | |
| Carl Larsen | Address Redacted | | | | |
| Carl Lee | | | | | |
| Carl Lewis | Address Redacted | | | | |
| Carl Lewis Orchards | Address Redacted | | | | |
| Carl Lieser | | | | | |
| Carl Lofvander Ahslund | Address Redacted | | | | |
| Carl Lore | | | | | |
| Carl Lovell | | | | | |
| Carl Lucas | | | | | |
| Carl Luciano | Address Redacted | | | | |
| Carl Lundstrom | Address Redacted | | | | |
| Carl Mainer | | | | | |
| Carl Makuta Dc | 237 Sunbury St | Minersville, PA 17954 | | | |
| Carl Manni | | | | | |
| Carl Manuel | Address Redacted | | | | |
| Carl Mars | | | | | |
| Carl Martens | | | | | |
| Carl Mason | | | | | |
| Carl Max Morival | | | | | |
| Carl Mazzotta | | | | | |
| Carl Mcallister | | | | | |
| Carl Mcentire | Address Redacted | | | | |
| Carl Mello | | | | | |
| Carl Mendelson | | | | | |
| Carl Mighty | | | | | |
| Carl Mitchell | Address Redacted | | | | |
| Carl Moller | Address Redacted | | | | |
| Carl Moore Companies | 1321 W Weeping Wash Way | Tucson, AZ 85737 | | | |
| Carl Morcate | | | | | |
| Carl Morley | | | | | |
| Carl Morris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carl Morrison | | | | | |
| Carl Mortenson | | | | | |
| Carl Murray | Address Redacted | | | | |
| Carl N Edwards Iii | Address Redacted | | | | |
| Carl Nesmith | | | | | |
| Carl Nicholson | | | | | |
| Carl Nicoleau | Address Redacted | | | | |
| Carl Nurse | | | | | |
| Carl Nye | | | | | |
| Carl Orrell | | | | | |
| Carl Osborn | Address Redacted | | | | |
| Carl P Levitt Dds Pc | 1025 Rose Creek Dr | Suite 260 | Woodstock, GA 30189 | | |
| Carl Paparone | Address Redacted | | | | |
| Carl Pascuzzi | | | | | |
| Carl Patrick | | | | | |
| Carl Paulino | Address Redacted | | | | |
| Carl Pemberton | | | | | |
| Carl Pennamon | Address Redacted | | | | |
| Carl Periana | | | | | |
| Carl Peter Larson | Address Redacted | | | | |
| Carl Peterson | | | | | |
| Carl Petite | | | | | |
| Carl Pfeffer Dds Pc | 210 E 36 | 1H | Nyc, NY 10016 | | |
| Carl Phillips | | | | | |
| Carl Pizzuto | | | | | |
| Carl Plastic | | | | | |
| Carl Posey | | | | | |
| Carl Price | | | | | |
| Carl R Franceski | Address Redacted | | | | |
| Carl R Ginsberg Dpm | Address Redacted | | | | |
| Carl Ramsay | | | | | |
| Carl Rasmussen | | | | | |
| Carl Restivo Jr. M.D., P.A. | 3 Webster Ave | Jersey City, NJ 07470 | | | |
| Carl Richmond | | | | | |
| Carl Riley | | | | | |
| Carl Ringman | | | | | |
| Carl Robertson | Address Redacted | | | | |
| Carl Robinson | Address Redacted | | | | |
| Carl Robinson | | | | | |
| Carl S. Albritton | Address Redacted | | | | |
| Carl Saling | | | | | |
| Carl Santangelo | | | | | |
| Carl Santoro | | | | | |
| Carl Schilling | | | | | |
| Carl Schnepple | | | | | |
| Carl Schrader | | | | | |
| Carl Sexton | | | | | |
| Carl Shepard | | | | | |
| Carl Smith | | | | | |
| Carl Starr | | | | | |
| Carl Steindler | | | | | |
| Carl Stewart | | | | | |
| Carl Streck | Address Redacted | | | | |
| Carl Strobel | | | | | |
| Carl Suit | | | | | |
| Carl Sulaiman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carl Swahn | | | | | |
| Carl Tanner | | | | | |
| Carl Taylor | | | | | |
| Carl Testa | Address Redacted | | | | |
| Carl Tetzner | | | | | |
| Carl Thompson LLC | 1812 Arrow Ave | Bronx, NY 10469 | | | |
| Carl Thomsen | | | | | |
| Carl Tolbert | | | | | |
| Carl Triplett | | | | | |
| Carl Trubschenck, Dds, Inc | 8035 Madison Ave. | Suite E-2 | Citrus Heights, CA 95610 | | |
| Carl Tucker | | | | | |
| Carl Tyler | | | | | |
| Carl Ussery | Address Redacted | | | | |
| Carl Vitellino | | | | | |
| Carl W Veenendaal | Address Redacted | | | | |
| Carl W. Marble & Granite Service Corp | 15056 Sw 113 St | Miami, FL 33196 | | | |
| Carl Wade | Address Redacted | | | | |
| Carl Walker Jr | | | | | |
| Carl Wearing | Address Redacted | | | | |
| Carl Webb | | | | | |
| Carl Weiss | | | | | |
| Carl Welcher | | | | | |
| Carl Wells | | | | | |
| Carl White | | | | | |
| Carl Wiesner Cpa P.C. | 16 San Clemente Circle | Odessa, TX 79765 | | | |
| Carl Wilkinson | | | | | |
| Carl Willis | | | | | |
| Carl Winans | | | | | |
| Carl Winfield | Address Redacted | | | | |
| Carl Wrights Garage Inc | 131 Meherrin Beach Rd | Lawrenceville, VA 23868 | | | |
| Carl Wyand | | | | | |
| Carl Zeringue | | | | | |
| Carl Zishka | | | | | |
| Carla Adagun | Address Redacted | | | | |
| Carla Allen | | | | | |
| Carla Alves | | | | | |
| Carla Anez | Address Redacted | | | | |
| Carla Arnoso | Address Redacted | | | | |
| Carla Billingsley | | | | | |
| Carla Bowers | | | | | |
| Carla Brackett | | | | | |
| Carla Bradshaw Phd | Address Redacted | | | | |
| Carla Bray | | | | | |
| Carla Brown | Address Redacted | | | | |
| Carla Brown | | | | | |
| Carla Campos | Address Redacted | | | | |
| Carla Caruso Jewelry | 50 Baptist Corner Rd | Ashfield, MA 01330 | | | |
| Carla Cavallo | | | | | |
| Carla Cespedes | | | | | |
| Carla Chapman | | | | | |
| Carla Churilla | | | | | |
| Carla Clay | Address Redacted | | | | |
| Carla Conner Lowe | Address Redacted | | | | |
| Carla Cooper | | | | | |
| Carla Covert | | | | | |
| Carla Curry | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carla Curtsinger | Address Redacted | | | | |
| Carla D Luna-Torres | Address Redacted | | | | |
| Carla Dailey | Address Redacted | | | | |
| Carla Daniels | Address Redacted | | | | |
| Carla Daugherty | Address Redacted | | | | |
| Carla Davis | | | | | |
| Carla De Castro | | | | | |
| Carla Delfosse | | | | | |
| Carla Dohm | | | | | |
| Carla East | Address Redacted | | | | |
| Carla Espinosa | Address Redacted | | | | |
| Carla Feacher | Address Redacted | | | | |
| Carla Feliciano | Address Redacted | | | | |
| Carla Frazier | Address Redacted | | | | |
| Carla Gardiner | | | | | |
| Carla Gehl | Address Redacted | | | | |
| Carla Glaze | | | | | |
| Carla Gomes | | | | | |
| Carla Gonzalez | | | | | |
| Carla Grigg | | | | | |
| Carla Guastella | Address Redacted | | | | |
| Carla Guy | Address Redacted | | | | |
| Carla Hamelin | | | | | |
| Carla Hardeman | Address Redacted | | | | |
| Carla Harris | Address Redacted | | | | |
| Carla Harris | | | | | |
| Carla Hatler | | | | | |
| Carla Hayes | Address Redacted | | | | |
| Carla Henderson | | | | | |
| Carla Holcomb | | | | | |
| Carla Housner | | | | | |
| Carla Hurtado | | | | | |
| Carla Inman | | | | | |
| Carla J Alcaraz | Address Redacted | | | | |
| Carla J Mazula | Address Redacted | | | | |
| Carla J Panaccione | Address Redacted | | | | |
| Carla J. Wise | Address Redacted | | | | |
| Carla Johnson | Address Redacted | | | | |
| Carla Johnson | | | | | |
| Carla Jones | | | | | |
| Carla Joseph | Address Redacted | | | | |
| Carla Julceus | Address Redacted | | | | |
| Carla Kabwatha | | | | | |
| Carla Kendall | Address Redacted | | | | |
| Carla Kim | | | | | |
| Carla Kinkel | | | | | |
| Carla Kirkland | | | | | |
| Carla Kolaz | | | | | |
| Carla Krainuk | Address Redacted | | | | |
| Carla L San Diego | Address Redacted | | | | |
| Carla Lankford | Address Redacted | | | | |
| Carla Lennartz | Address Redacted | | | | |
| Carla Little | Address Redacted | | | | |
| Carla Lock | Address Redacted | | | | |
| Carla M Jones | Address Redacted | | | | |
| Carla M Lawson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carla M Paquette | Address Redacted | | | | |
| Carla Mainella | | | | | |
| Carla Mccoy | | | | | |
| Carla Mcgee Express Food Services | 3109 Destin Circle | Snellville, GA 30078 | | | |
| Carla Molina | Address Redacted | | | | |
| Carla Moore | | | | | |
| Carla Murray | | | | | |
| Carla Narvaez | | | | | |
| Carla Neal-Haley | | | | | |
| Carla Newgard | | | | | |
| Carla Nolen | | | | | |
| Carla Obando | Address Redacted | | | | |
| Carla Oliveira | Address Redacted | | | | |
| Carla Olmedo | Address Redacted | | | | |
| Carla Olson | | | | | |
| Carla Ortiz | | | | | |
| Carla Outlaw | | | | | |
| Carla Pascoe | | | | | |
| Carla Patrice Mays | Address Redacted | | | | |
| Carla Patrick | Address Redacted | | | | |
| Carla Patterson | Address Redacted | | | | |
| Carla Peevy | | | | | |
| Carla Peraza | | | | | |
| Carla Perez | Address Redacted | | | | |
| Carla Phillips | | | | | |
| Carla Pierre | | | | | |
| Carla Poindexter | | | | | |
| Carla Preston | Address Redacted | | | | |
| Carla Puustinen | | | | | |
| Carla R. Martinez | Address Redacted | | | | |
| Carla Reed | | | | | |
| Carla Rhodes | Address Redacted | | | | |
| Carla Robinson-Combs | Address Redacted | | | | |
| Carla Robles Pa | Address Redacted | | | | |
| Carla Rodriguez | Address Redacted | | | | |
| Carla Roldan | | | | | |
| Carla S. Nash | Address Redacted | | | | |
| Carla Sandy | | | | | |
| Carla Schneider | | | | | |
| Carla Sgambellone | | | | | |
| Carla Sheeler | | | | | |
| Carla Shohet | Address Redacted | | | | |
| Carla Shull | Address Redacted | | | | |
| Carla Sicka | | | | | |
| Carla Sinteff | | | | | |
| Carla Skuhrovec | | | | | |
| Carla Smay | | | | | |
| Carla Spencer | | | | | |
| Carla Tate | Address Redacted | | | | |
| Carla Thomas | Address Redacted | | | | |
| Carla Townes | | | | | |
| Carla V. Sanchez | Address Redacted | | | | |
| Carla Vaughan | Address Redacted | | | | |
| Carla Videira | Address Redacted | | | | |
| Carla Vocaty | Address Redacted | | | | |
| Carla Warren | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carla Williamson | | | | | |
| Carla Willis | Address Redacted | | | | |
| Carla Winters, Wsb | Address Redacted | | | | |
| Carla Wysko | | | | | |
| Carla Y Moore-Hamilton | Address Redacted | | | | |
| Carla Yessenia Borrego | Address Redacted | | | | |
| Carlabs Inc. | 2528 Mount Beacon Ter | Los Angeles, CA 90068-2444 | | | |
| Carlae Bryant | Address Redacted | | | | |
| Carla'S Catering | 9110 Candlestick Lane | Shreveport, LA 71107 | | | |
| Carla'S Cleaning Services | 3206 Ardley Rd Sw | Atlanta, GA 30311 | | | |
| Carlas Moody | | | | | |
| Carleanne Fierro | | | | | |
| Carlee Martin | Address Redacted | | | | |
| Carlee Ranalli | | | | | |
| Carlee Sizemore | | | | | |
| Carleen M Affleck | Address Redacted | | | | |
| Carleen Mcilveen | | | | | |
| Carleese Lee | Address Redacted | | | | |
| Carlena Evans | Address Redacted | | | | |
| Carlene Bowden | | | | | |
| Carlene Bowman | | | | | |
| Carlene Durham | | | | | |
| Carlene Francis | | | | | |
| Carlene Kostiw | Address Redacted | | | | |
| Carlene Lucas | | | | | |
| Carlene Nolan | | | | | |
| Carlene Silas | | | | | |
| Carlene Yearwood | | | | | |
| Carleno & Co Inc | 450 S Franklin St | Denver, CO 80209 | | | |
| Carlens Elisias | Address Redacted | | | | |
| Carleo Creations Inc | 608 N Main St | Pueblo, CO 81003 | | | |
| Carles Antonell Griera | Address Redacted | | | | |
| Carles Mitchell | Address Redacted | | | | |
| Carles Morton | | | | | |
| Carlese Brumfield | Address Redacted | | | | |
| Carleshia Jackson | Address Redacted | | | | |
| Carless Cleaning | 222 Morrison Ave, Ste 100 | Columbus, OH 43205 | | | |
| Carletha Adams | Address Redacted | | | | |
| Carleton Copa | | | | | |
| Carleton Moore | Address Redacted | | | | |
| Carleton Pulley | | | | | |
| Carleton Pyfrom | Address Redacted | | | | |
| Carleton Smith | | | | | |
| Carletta Hackworth | Address Redacted | | | | |
| Carletta Mccray | Address Redacted | | | | |
| Carletta Stokes | | | | | |
| Carletta Todd | Address Redacted | | | | |
| Carlette Thompson | | | | | |
| Carlevato Medical Services | 2770 Trail Rider Dr. | Reno, NV 89521 | | | |
| Carley Farms LLC | 7527 Burke Road | Jamesville, NY 13078 | | | |
| Carley Kalafut | | | | | |
| Carley Mitchell | Address Redacted | | | | |
| Carley Pesente | | | | | |
| Carley Sales Inc. | E7019 Swamp Road | Marion, WI 54950 | | | |
| Carlgamble | 5808 Quimby Rd | Cleveland, OH 44103 | | | |
| Carlgamble | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carli Heller | | | | | |
| Carli Mink | | | | | |
| Carli Miranda Aesthetics | Address Redacted | | | | |
| Carli Ream | | | | | |
| Carlianne Faulk | Address Redacted | | | | |
| Carlicia Lomax | Address Redacted | | | | |
| Carlie Barrett | | | | | |
| Carlie Davenport | | | | | |
| Carlie Goulet | | | | | |
| Carlie Kathleen Goulet Pc | 730 West Enfield Way | Chandler, AZ 85286 | | | |
| Carlie Lehner | | | | | |
| Carlier Enterprises, Inc. | 160 Westchester Way | Alpharetta, GA 30005 | | | |
| Carlie'S Cleaning Service LLC | 187 Kolb Ave | Jackson, MS 39209 | | | |
| Carlie'S Cutting Edge Salon LLC | 24123 Peachland Blvd, Fl 33954 | Port Charlotte, FL 33954 | | | |
| Carlik Washington | | | | | |
| Carlin Bradley, LLC | Attn: Paul Redding | 320 S Walnut Bend Rd, Ste 3 | Cordova, TN 38018 | | |
| Carlin Business Services | 9 E. Main St | Ackerman, MS 39735 | | | |
| Carlin Contracting Of Ny Corp | 200W 54 St | 9L | New York, NY 10019 | | |
| Carlin Gandy | Address Redacted | | | | |
| Carlin Miller | | | | | |
| Carlin Robles | | | | | |
| Carlin Traxler | | | | | |
| Carlinda Mcgoldrick | Address Redacted | | | | |
| Carline Alexandre | Address Redacted | | | | |
| Carline Cyprien | Address Redacted | | | | |
| Carline Douze | | | | | |
| Carline Hanley | Address Redacted | | | | |
| Carline Jacques | | | | | |
| Carline Mertilus | Address Redacted | | | | |
| Carline Simon | Address Redacted | | | | |
| Carlington Miller | | | | | |
| Carlino'S Roofing | 6123 82 Ave. | Kenosha, WI 53142 | | | |
| Carlir LLC. | 4028 Forest Island Dr | Orlando, FL 32826 | | | |
| Carlisa LLC | 22191 Powerline Road | 28C | Boca Raton, FL 33433 | | |
| Carlisa Temple | Address Redacted | | | | |
| Carliscia Hill | Address Redacted | | | | |
| Carlisha Hardamon | Address Redacted | | | | |
| Carlisha Lumpkin | Address Redacted | | | | |
| Carlisle Forest Products | 100 Valley Road | Ragland, AL 35131 | | | |
| Carlisle Greaves | | | | | |
| Carlisle'S Engraving Co Inc | 325 E Main St | Lewisville, TX 75057 | | | |
| Carlita Hernandez | Address Redacted | | | | |
| Carlito Briones Bautista Dds Inc | 111 East 220th St, Ste A | Carson, CA 90745 | | | |
| Carlito P. Ilawan Dds Covington Inc. | 400 Myrtle Dr | Covington, LA 70433 | | | |
| Carlitos Way Pool Service | 1530 Southwest 154th Ave | Miami, FL 33194 | | | |
| Carlittia'S Way LLC | 3038 Greenmount Ave | Baltimore, MD 21239 | | | |
| Carlland Stables, Inc. | 4047 S Avon Rd | Avon, NY 14414 | | | |
| Carllitos Diner | Address Redacted | | | | |
| Carlman Daniel | | | | | |
| Carlo Acosta | | | | | |
| Carlo Aghakhani | Address Redacted | | | | |
| Carlo Antonio Ponce | Address Redacted | | | | |
| Carlo B Utulo | Address Redacted | | | | |
| Carlo Baba | | | | | |
| Carlo Batts | | | | | |
| Carlo Cadiz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlo Cannone | | | | | |
| Carlo Carandang | | | | | |
| Carlo Cisco | | | | | |
| Carlo Clemente | Address Redacted | | | | |
| Carlo Coletti Bodywork | 540 Castro St | San Francisco, CA 94114 | | | |
| Carlo Dimaisip | | | | | |
| Carlo Farrugia | | | | | |
| Carlo Faulkner | | | | | |
| Carlo Ferrer | Address Redacted | | | | |
| Carlo Gigliotti | | | | | |
| Carlo Henson | Address Redacted | | | | |
| Carlo Ifrim | | | | | |
| Carlo Jean | Address Redacted | | | | |
| Carlo L Ibanez | Address Redacted | | | | |
| Carlo Leoni | | | | | |
| Carlo Lucatino | | | | | |
| Carlo Martini | | | | | |
| Carlo Mercharles | Address Redacted | | | | |
| Carlo Moss | | | | | |
| Carlo Saleh | | | | | |
| Carlo Shakespeare | | | | | |
| Carlo Siano | Address Redacted | | | | |
| Carlo Sinawi | | | | | |
| Carlo Thompson | Address Redacted | | | | |
| Carlo Villarosa | | | | | |
| Carlo Wilkes | | | | | |
| Carlon Shelton | Address Redacted | | | | |
| Carlos | Address Redacted | | | | |
| Carlos A Angulo | | | | | |
| Carlos A Arana | Address Redacted | | | | |
| Carlos A Ayala | Address Redacted | | | | |
| Carlos A Canales | Address Redacted | | | | |
| Carlos A Celles Perez | Address Redacted | | | | |
| Carlos A Fleitas | Address Redacted | | | | |
| Carlos A Flores Mascote | 15 Ave B | Lodi, NJ 07644 | | | |
| Carlos A Flores Mascote | Address Redacted | | | | |
| Carlos A G Raymundo | Address Redacted | | | | |
| Carlos A Galindo | Address Redacted | | | | |
| Carlos A German | Address Redacted | | | | |
| Carlos A Gomez | Address Redacted | | | | |
| Carlos A Gutierrez Pa | Address Redacted | | | | |
| Carlos A Jeri | Address Redacted | | | | |
| Carlos A Lima | Address Redacted | | | | |
| Carlos A Liriano Alvarez | Address Redacted | | | | |
| Carlos A Navas | Address Redacted | | | | |
| Carlos A Nunez Peralta | Address Redacted | | | | |
| Carlos A Paredes | Address Redacted | | | | |
| Carlos A Peinado Laguna | Address Redacted | | | | |
| Carlos A Perez | Address Redacted | | | | |
| Carlos A Perez Dominguez | Address Redacted | | | | |
| Carlos A Pessanha | Address Redacted | | | | |
| Carlos A Restrepo | Address Redacted | | | | |
| Carlos A Sanchez Noy | 7403 Sw 152 Ave | Apt 202 | Miami, FL 33193 | | |
| Carlos A Valerio Ramirez | Address Redacted | | | | |
| Carlos A Vargas Rivera | Address Redacted | | | | |
| Carlos A. Pino, M.D., Inc | 12447 Ragweed St | San Diego, CA 92129 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos A. Polanco Rodriguez | Address Redacted | | | | |
| Carlos Aaron | Address Redacted | | | | |
| Carlos Abascal | Address Redacted | | | | |
| Carlos Abreu | Address Redacted | | | | |
| Carlos Abreu | | | | | |
| Carlos Acosta | | | | | |
| Carlos Acosta Rodriguez | Address Redacted | | | | |
| Carlos Adalberto Calero-Flores | Address Redacted | | | | |
| Carlos Adraneda | | | | | |
| Carlos Aguado | Address Redacted | | | | |
| Carlos Aguayo | | | | | |
| Carlos Aguilar | | | | | |
| Carlos Aguilar Castro | Address Redacted | | | | |
| Carlos Aguiluz | | | | | |
| Carlos Albelais | | | | | |
| Carlos Alberto Black | Address Redacted | | | | |
| Carlos Alberto Cabello Lugo | Address Redacted | | | | |
| Carlos Alberto Ciriaco | Address Redacted | | | | |
| Carlos Alberto Figueroa Bolivar | 4740 Olive Branch Rd | 1301 | Orlando, FL 32811 | | |
| Carlos Alberto Garcia Suarez | Address Redacted | | | | |
| Carlos Alberto Isaac Ferrer | Address Redacted | | | | |
| Carlos Alberto Parnau | Address Redacted | | | | |
| Carlos Alberto Ramos Pinto | 11264 Rapallo Lane | Windermere, FL 34786 | | | |
| Carlos Albornoz | | | | | |
| Carlos Alcantara | | | | | |
| Carlos Alejandro Photography | 1155 Yorklyn Road | Yorklyn, DE 19736 | | | |
| Carlos Aleman | Address Redacted | | | | |
| Carlos Alexander Nieto Navarro | 5317 Stowecroft Lane | Raleigh, NC 27616 | | | |
| Carlos Alfonso | Address Redacted | | | | |
| Carlos Alfonso Boada Basulto | 709 10th St Pl | Storm Lake, IA 50588 | | | |
| Carlos Alfonso Corral | Address Redacted | | | | |
| Carlos Almanzar | | | | | |
| Carlos Alvarado | | | | | |
| Carlos Alvarez | Address Redacted | | | | |
| Carlos Alvarez | | | | | |
| Carlos Amador | Address Redacted | | | | |
| Carlos Amador | | | | | |
| Carlos Amaral | | | | | |
| Carlos Amaya | | | | | |
| Carlos Anaya Vasquez | Address Redacted | | | | |
| Carlos Andia | Address Redacted | | | | |
| Carlos Anibal Espinal Rivas | Address Redacted | | | | |
| Carlos Antonio Marron | Address Redacted | | | | |
| Carlos Antunez | | | | | |
| Carlos Aparcedo | Address Redacted | | | | |
| Carlos Aragon | | | | | |
| Carlos Arango | Address Redacted | | | | |
| Carlos Arevalo | Address Redacted | | | | |
| Carlos Arguello | Address Redacted | | | | |
| Carlos Arguello | | | | | |
| Carlos Aristoteles Salas-Porras | Address Redacted | | | | |
| Carlos Armando Becerra | Address Redacted | | | | |
| Carlos Arnoldo Ortiz | Address Redacted | | | | |
| Carlos Artigas | Address Redacted | | | | |
| Carlos Arzaga | | | | | |
| Carlos Ascencio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Astacio | Address Redacted | | | | |
| Carlos Asuaje Suarez | Address Redacted | | | | |
| Carlos Augusto Moncayo | Address Redacted | | | | |
| Carlos Avila | | | | | |
| Carlos Avitia | | | | | |
| Carlos Aya | Address Redacted | | | | |
| Carlos Aya | | | | | |
| Carlos Ayala | | | | | |
| Carlos Balanon | | | | | |
| Carlos Balderrama | Address Redacted | | | | |
| Carlos Ballestero | | | | | |
| Carlos Banasco | Address Redacted | | | | |
| Carlos Barbershop | 114 W Burnside | 114 | Bronx, NY 10453 | | |
| Carlos Barboza Soto | Address Redacted | | | | |
| Carlos Barillas | | | | | |
| Carlos Baron | Address Redacted | | | | |
| Carlos Barrabia | | | | | |
| Carlos Barreto | Address Redacted | | | | |
| Carlos Barrios | Address Redacted | | | | |
| Carlos Barrios | | | | | |
| Carlos Bazan | | | | | |
| Carlos Bazo | | | | | |
| Carlos Becerra | | | | | |
| Carlos Becerril | | | | | |
| Carlos Belilla | | | | | |
| Carlos Beltran | | | | | |
| Carlos Benavidez | | | | | |
| Carlos Benitez | | | | | |
| Carlos Bermudez | Address Redacted | | | | |
| Carlos Berrizbeitia | | | | | |
| Carlos Berrocales | Address Redacted | | | | |
| Carlos Betancourt | Address Redacted | | | | |
| Carlos Betancur | | | | | |
| Carlos Bezara | Address Redacted | | | | |
| Carlos Blanco | | | | | |
| Carlos Blandin | | | | | |
| Carlos Blanton Jr | Address Redacted | | | | |
| Carlos Bojorquez | Address Redacted | | | | |
| Carlos Bonilla | | | | | |
| Carlos Borbon | Address Redacted | | | | |
| Carlos Bostick | | | | | |
| Carlos Brito Valladares | Address Redacted | | | | |
| Carlos Brown | | | | | |
| Carlos Bryson | | | | | |
| Carlos Burnett | | | | | |
| Carlos Bussey | | | | | |
| Carlos Bustamante | Address Redacted | | | | |
| Carlos Bustamante | | | | | |
| Carlos Bustios | | | | | |
| Carlos C Calagua | Address Redacted | | | | |
| Carlos Caballero | | | | | |
| Carlos Cabrera | Address Redacted | | | | |
| Carlos Cabrera | | | | | |
| Carlos Cabrera Tile | Address Redacted | | | | |
| Carlos Caceres | | | | | |
| Carlos Cachay | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Cahiz | | | | | |
| Carlos Calderon | | | | | |
| Carlos Camacho | | | | | |
| Carlos Camarena | | | | | |
| Carlos Campbell | | | | | |
| Carlos Campos | Address Redacted | | | | |
| Carlos Camryn Enterprises, Inc. | 6090 Farmwood Way Se | Mableton, GA 30126 | | | |
| Carlos Candal | | | | | |
| Carlos Cano | Address Redacted | | | | |
| Carlos Cantor | | | | | |
| Carlos Cardona | | | | | |
| Carlos Careaga | Address Redacted | | | | |
| Carlos Carmona | | | | | |
| Carlos Carrasco | Address Redacted | | | | |
| Carlos Carrasquel | Address Redacted | | | | |
| Carlos Carrasquillo | | | | | |
| Carlos Carrillo | Address Redacted | | | | |
| Carlos Carrillo | | | | | |
| Carlos Casamassa | | | | | |
| Carlos Casanueva | | | | | |
| Carlos Casillas | | | | | |
| Carlos Caso | | | | | |
| Carlos Castaneda | | | | | |
| Carlos Castillo | | | | | |
| Carlos Castro | | | | | |
| Carlos Castro Alvira | Address Redacted | | | | |
| Carlos Cavallini | | | | | |
| Carlos Cavero | Address Redacted | | | | |
| Carlos Celis | Address Redacted | | | | |
| Carlos Centeno Rubio | Address Redacted | | | | |
| Carlos Cepeda | Address Redacted | | | | |
| Carlos Cerrato | | | | | |
| Carlos Chacon | | | | | |
| Carlos Chaibub | | | | | |
| Carlos Chambers | | | | | |
| Carlos Chanlatte | | | | | |
| Carlos Chavarria | | | | | |
| Carlos Chavarria Jr | | | | | |
| Carlos Chavez | | | | | |
| Carlos Chavoya | | | | | |
| Carlos Chersia | Address Redacted | | | | |
| Carlos Chun | | | | | |
| Carlos Cisneros | Address Redacted | | | | |
| Carlos Clavijo | Address Redacted | | | | |
| Carlos Cleaner Corporation | 201 Stefanic Ave | Elmwood Park, NJ 07407 | | | |
| Carlos Coletta | Address Redacted | | | | |
| Carlos Colon | Address Redacted | | | | |
| Carlos Colon | | | | | |
| Carlos Colon Mckissen | | | | | |
| Carlos Colorado | Address Redacted | | | | |
| Carlos Contreras | | | | | |
| Carlos Coppin Jr | Address Redacted | | | | |
| Carlos Cornejo | | | | | |
| Carlos Cortez | Address Redacted | | | | |
| Carlos Cortez | | | | | |
| Carlos Covarrubias | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Cruz | Address Redacted | | | | |
| Carlos Cruz | | | | | |
| Carlos Cuellar | | | | | |
| Carlos Culbreath | | | | | |
| Carlos Cummings | Address Redacted | | | | |
| Carlos Curtis | | | | | |
| Carlos D Ferman | Address Redacted | | | | |
| Carlos D Ferreira Neves | Address Redacted | | | | |
| Carlos D Quintana De La O | Address Redacted | | | | |
| Carlos Damian Rivera Gonzalez | Address Redacted | | | | |
| Carlos Daniel Campos Larios | Address Redacted | | | | |
| Carlos Danilo Labao Martinez | Address Redacted | | | | |
| Carlos Davila | | | | | |
| Carlos De La Cruz | Address Redacted | | | | |
| Carlos De Los Santos | 3629 Fountain Mist Dr | 201 | Tampa, FL 33614 | | |
| Carlos De Medeiros | Address Redacted | | | | |
| Carlos De Sales | | | | | |
| Carlos Deleon | | | | | |
| Carlos Delgado | | | | | |
| Carlos Dias | | | | | |
| Carlos Diaz | Address Redacted | | | | |
| Carlos Diaz | | | | | |
| Carlos Diaz Laboy, Dmd | Address Redacted | | | | |
| Carlos Diaz-Cobo | | | | | |
| Carlos Diazsanmiguel | | | | | |
| Carlos Dickey | | | | | |
| Carlos Dorado | | | | | |
| Carlos Doubront | Address Redacted | | | | |
| Carlos Dozier | Address Redacted | | | | |
| Carlos Dreyfus | | | | | |
| Carlos Drikha | | | | | |
| Carlos Dunomes | Address Redacted | | | | |
| Carlos Duran | | | | | |
| Carlos E Amezquita | Address Redacted | | | | |
| Carlos E Badin | | | | | |
| Carlos E Del Cid | | | | | |
| Carlos E Fernandez | Address Redacted | | | | |
| Carlos E Uribe | Address Redacted | | | | |
| Carlos E. Encarnacion, Md, Pa | 2625 Ne 14th Ave | Unit 401 | Oakland Park, FL 33334 | | |
| Carlos Echegaray | | | | | |
| Carlos Echeverry | | | | | |
| Carlos Eduardo Angulo | Address Redacted | | | | |
| Carlos Emmons | | | | | |
| Carlos Enrique Cepero Perez | Address Redacted | | | | |
| Carlos Enrique Fernandez Valerino | 8201 Ridge Bend Ct | Tampa, FL 33615 | | | |
| Carlos Enrique Sanchez Arevalo | | | | | |
| Carlos Enrrique Torres Ramos | Address Redacted | | | | |
| Carlos Escobar | | | | | |
| Carlos Esparza | Address Redacted | | | | |
| Carlos Espinosa | Address Redacted | | | | |
| Carlos Espitia | Address Redacted | | | | |
| Carlos Estrada | Address Redacted | | | | |
| Carlos F Lasso | Address Redacted | | | | |
| Carlos Falcon | Address Redacted | | | | |
| Carlos Faria | | | | | |
| Carlos Felipe Mora | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Felix | | | | | |
| Carlos Fernandez | | | | | |
| Carlos Fernando Palacios | Address Redacted | | | | |
| Carlos Ferreira | Address Redacted | | | | |
| Carlos Figueroa | Address Redacted | | | | |
| Carlos Flores | | | | | |
| Carlos Florez | | | | | |
| Carlos Ford | Address Redacted | | | | |
| Carlos Fraguio | | | | | |
| Carlos Francisco Marrero | | | | | |
| Carlos Francisco Otalvaro | | | | | |
| Carlos Franco | | | | | |
| Carlos Franco Cabrera | Address Redacted | | | | |
| Carlos Frank | | | | | |
| Carlos Freijo | Address Redacted | | | | |
| Carlos Froilan Cardenas Galiano | Address Redacted | | | | |
| Carlos Fuentes | Address Redacted | | | | |
| Carlos Fuentes | | | | | |
| Carlos G Murillo Chavez | 408 Joplin St | Baltimore, MD 21224 | | | |
| Carlos G Murillo Chavez | Address Redacted | | | | |
| Carlos G Sanchez Walker | | | | | |
| Carlos G. Barrera Jr | Address Redacted | | | | |
| Carlos G. Bautista | Address Redacted | | | | |
| Carlos Gallegos | | | | | |
| Carlos Gallina | Address Redacted | | | | |
| Carlos Galvan | Address Redacted | | | | |
| Carlos Galvan Cepeda | | | | | |
| Carlos Galvez | | | | | |
| Carlos Garcia | Address Redacted | | | | |
| Carlos Garcia | | | | | |
| Carlos Gariboglio | | | | | |
| Carlos Garrett | Address Redacted | | | | |
| Carlos Gasperi | | | | | |
| Carlos Gauch | | | | | |
| Carlos Gaviria | Address Redacted | | | | |
| Carlos Gerardo | Address Redacted | | | | |
| Carlos Giordano | | | | | |
| Carlos Giraldo | Address Redacted | | | | |
| Carlos Gomes | | | | | |
| Carlos Gomez | | | | | |
| Carlos Gongora | Address Redacted | | | | |
| Carlos Gonzalez | Address Redacted | | | | |
| Carlos Gonzalez | | | | | |
| Carlos Gonzalez Lauchy | Address Redacted | | | | |
| Carlos Goularte | | | | | |
| Carlos Goyburu | Address Redacted | | | | |
| Carlos Graciano | | | | | |
| Carlos Graham | | | | | |
| Carlos Granadillo Gonzalez | Address Redacted | | | | |
| Carlos Granados | | | | | |
| Carlos Grande | | | | | |
| Carlos Granier | | | | | |
| Carlos Guerrero | | | | | |
| Carlos Gutierrez | Address Redacted | | | | |
| Carlos Gutierrez | | | | | |
| Carlos Guzman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos H Monteiro Belle | Address Redacted | | | | |
| Carlos H. Polanco | Address Redacted | | | | |
| Carlos Handyman Services LLC | 1724 Meadow Pond Way | Orlando, FL 32824 | | | |
| Carlos Harper | | | | | |
| Carlos Heath | | | | | |
| Carlos Hembeck | | | | | |
| Carlos Hempel | | | | | |
| Carlos Henao | | | | | |
| Carlos Heras | Address Redacted | | | | |
| Carlos Hereu | Address Redacted | | | | |
| Carlos Hernandez | Address Redacted | | | | |
| Carlos Hernandez | | | | | |
| Carlos Hernandez Otero | | | | | |
| Carlos Herrera | | | | | |
| Carlos Hill | Address Redacted | | | | |
| Carlos Hinojosa | | | | | |
| Carlos Hinrichsen | Address Redacted | | | | |
| Carlos Humberto Vazquez | Address Redacted | | | | |
| Carlos Humphrey | | | | | |
| Carlos Hunt | | | | | |
| Carlos Hurtado | | | | | |
| Carlos I Berrios Camacho | 2477 Fm 1488 Rd | Apt 618 | Conroe, TX 77384 | | |
| Carlos Illisaca | | | | | |
| Carlos Insignares | | | | | |
| Carlos Irizarry | | | | | |
| Carlos J Berrios | Address Redacted | | | | |
| Carlos J Furtado Jr | | | | | |
| Carlos J Reyes Gonzalez | | | | | |
| Carlos J Romero Dds & Associates Pllc | 4311 Clark Blvd | Suite O | Laredo, TX 78043 | | |
| Carlos J Tapia | Address Redacted | | | | |
| Carlos J Viera | Address Redacted | | | | |
| Carlos J. Albert | Address Redacted | | | | |
| Carlos Jackson | | | | | |
| Carlos Jaimes | Address Redacted | | | | |
| Carlos Jauregui | | | | | |
| Carlos Jaurez | | | | | |
| Carlos Javier Alicea | Address Redacted | | | | |
| Carlos Javier Molero | Address Redacted | | | | |
| Carlos Jean | Address Redacted | | | | |
| Carlos Jeantete | | | | | |
| Carlos Jenkins | Address Redacted | | | | |
| Carlos Jimenez | | | | | |
| Carlos Jones | | | | | |
| Carlos Keossian | Address Redacted | | | | |
| Carlos King | | | | | |
| Carlos Kriebel | | | | | |
| Carlos L Delfin Barrios | Address Redacted | | | | |
| Carlos L Gonzalez Fernandez | Address Redacted | | | | |
| Carlos L Howley Vallejo | 115 Prout Ave | 2 | Manchester, NH 03103 | | |
| Carlos L Pulido | Address Redacted | | | | |
| Carlos L Rengel Castillo | Address Redacted | | | | |
| Carlos Lancaster | | | | | |
| Carlos Landscaping | 171 Uniondale Ave | Uniondale, NY 11553 | | | |
| Carlos Lara | Address Redacted | | | | |
| Carlos Lara | | | | | |
| Carlos Larrosa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Leal | Address Redacted | | | | |
| Carlos Leal | | | | | |
| Carlos Leoni | | | | | |
| Carlos Letelier Md Dmd Dds PC | 10115 W Twain Ave | Ste 100 | Las Vegas, NV 89147 | | |
| Carlos Leyva | | | | | |
| Carlos Lippmann | Address Redacted | | | | |
| Carlos Lira | | | | | |
| Carlos Lizardo | Address Redacted | | | | |
| Carlos Llerena | | | | | |
| Carlos Loaiza | | | | | |
| Carlos Londono | | | | | |
| Carlos Longa | | | | | |
| Carlos Lopes | Address Redacted | | | | |
| Carlos Lopes Pinheiro | | | | | |
| Carlos Lopez | Address Redacted | | | | |
| Carlos Lopez | | | | | |
| Carlos Lozano | | | | | |
| Carlos Luevano | Insurance & Financial Services, Inc. | 3225 Fort Worth Ave, Ste 170 | Dallas, TX 75211 | | |
| Carlos Luevano | | | | | |
| Carlos Luis Construction | 10301 Sw 58 St | Miami, FL 33173 | | | |
| Carlos Luis Lezcano Ramos | Address Redacted | | | | |
| Carlos Luis Montes De Oca Gomez | Address Redacted | | | | |
| Carlos Luis Tablada Romero | Address Redacted | | | | |
| Carlos Luis Zuleta | Address Redacted | | | | |
| Carlos M Beltran | | | | | |
| Carlos M Carvajal | Address Redacted | | | | |
| Carlos M Espinoza | Address Redacted | | | | |
| Carlos M Gonzalez Menendez | Address Redacted | | | | |
| Carlos M Melendez | Address Redacted | | | | |
| Carlos M Paulino | Address Redacted | | | | |
| Carlos M Pittol | Address Redacted | | | | |
| Carlos M Tejeda Soto | Address Redacted | | | | |
| Carlos M Velazquez | Address Redacted | | | | |
| Carlos Machado | | | | | |
| Carlos Machuca | | | | | |
| Carlos Magallanes | Address Redacted | | | | |
| Carlos Magallanes | | | | | |
| Carlos Magana | | | | | |
| Carlos Maldonado | | | | | |
| Carlos Manns | | | | | |
| Carlos Manuel Delgado Leyva | Address Redacted | | | | |
| Carlos Manuel Nunes Mendonca | 16710 Cobble Ridge Dr | Sugar Land, TX 77498 | | | |
| Carlos Manuel Pena | | | | | |
| Carlos Manzano | Address Redacted | | | | |
| Carlos Marantes | Address Redacted | | | | |
| Carlos Mardenli | | | | | |
| Carlos Marenco | | | | | |
| Carlos Marin | | | | | |
| Carlos Marin & Associates, P.A. | 120 Cadmia Ave | Coral Gables, FL 33134 | | | |
| Carlos Marquez | | | | | |
| Carlos Martell | Address Redacted | | | | |
| Carlos Martinez | Address Redacted | | | | |
| Carlos Martinez | | | | | |
| Carlos Martinez Jimenez | Address Redacted | | | | |
| Carlos Martins | | | | | |
| Carlos Mata | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Mathena | | | | | |
| Carlos Matt | | | | | |
| Carlos Maujo | Address Redacted | | | | |
| Carlos Mckinney | Address Redacted | | | | |
| Carlos Mcknight | | | | | |
| Carlos Meazoa | Address Redacted | | | | |
| Carlos Medellin | | | | | |
| Carlos Medina | Address Redacted | | | | |
| Carlos Medina | | | | | |
| Carlos Medina Milo | Address Redacted | | | | |
| Carlos Mejia | | | | | |
| Carlos Melendez | | | | | |
| Carlos Mello | | | | | |
| Carlos Mendez | | | | | |
| Carlos Mendezpa | Address Redacted | | | | |
| Carlos Mendizabal | | | | | |
| Carlos Mendoza | Address Redacted | | | | |
| Carlos Mendoza | | | | | |
| Carlos Mendoza Handyman Services LLC | 3728 E Janelle Ct | Gilbert, AZ 85298 | | | |
| Carlos Mercedes | Address Redacted | | | | |
| Carlos Merlos | | | | | |
| Carlos Mexican Restaurant | 34224 Pacific Coast Hwy | Dana Point, CA 92629 | | | |
| Carlos Miguels Of Castle Rock, LLC | 3982 W Limelight Ave | Castle Rock, CO 80109 | | | |
| Carlos Millan | Address Redacted | | | | |
| Carlos Minetti | | | | | |
| Carlos Miranda | | | | | |
| Carlos Moaze | | | | | |
| Carlos Molina | Address Redacted | | | | |
| Carlos Molina | | | | | |
| Carlos Montano | Address Redacted | | | | |
| Carlos Montenegro | | | | | |
| Carlos Montes | Address Redacted | | | | |
| Carlos Montgomery | | | | | |
| Carlos Montoya | | | | | |
| Carlos Moore | | | | | |
| Carlos Morales | Address Redacted | | | | |
| Carlos Morales | | | | | |
| Carlos Moran | Address Redacted | | | | |
| Carlos Moreira | Address Redacted | | | | |
| Carlos Moreno | | | | | |
| Carlos Moreno Mejias | Address Redacted | | | | |
| Carlos Morgado | | | | | |
| Carlos Moura | | | | | |
| Carlos Mujica | Address Redacted | | | | |
| Carlos Munguia | | | | | |
| Carlos Munoz | Address Redacted | | | | |
| Carlos Munoz | | | | | |
| Carlos Murguia | | | | | |
| Carlos N Ceballos | Address Redacted | | | | |
| Carlos N Faroy | Address Redacted | | | | |
| Carlos Najarro | | | | | |
| Carlos Narvaez | Address Redacted | | | | |
| Carlos Narvaez | | | | | |
| Carlos Navarrete | Address Redacted | | | | |
| Carlos Navarro | Address Redacted | | | | |
| Carlos Negrete | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Neira | | | | | |
| Carlos Noda | Address Redacted | | | | |
| Carlos Nolasco | | | | | |
| Carlos Noriega | Address Redacted | | | | |
| Carlos Nunez | Address Redacted | | | | |
| Carlos Nunez | | | | | |
| Carlos O Olivero | Address Redacted | | | | |
| Carlos Ocasio | | | | | |
| Carlos Ojeda | | | | | |
| Carlos Olivari | | | | | |
| Carlos Olivera Espinosa | Address Redacted | | | | |
| Carlos Olivero Associates, LLC | 1816 Ashton Park Pl | St Cloud, FL 34771 | | | |
| Carlos Olvera | Address Redacted | | | | |
| Carlos Ordonez | Address Redacted | | | | |
| Carlos Ordonez | | | | | |
| Carlos Orellana | Address Redacted | | | | |
| Carlos Orellana | | | | | |
| Carlos Orozco | Address Redacted | | | | |
| Carlos Ortez | | | | | |
| Carlos Ortiz | Address Redacted | | | | |
| Carlos Ortiz | | | | | |
| Carlos Osorio | Address Redacted | | | | |
| Carlos Ozuna | Address Redacted | | | | |
| Carlos Pacheco | Address Redacted | | | | |
| Carlos Padial | | | | | |
| Carlos Paez | Address Redacted | | | | |
| Carlos Pagan | | | | | |
| Carlos Palma | | | | | |
| Carlos Palomino | | | | | |
| Carlos Pantoja | Address Redacted | | | | |
| Carlos Pantoja | | | | | |
| Carlos Parra | Address Redacted | | | | |
| Carlos Pastrana | | | | | |
| Carlos Patino | Address Redacted | | | | |
| Carlos Pavon | Address Redacted | | | | |
| Carlos Pedraja | | | | | |
| Carlos Peirats | | | | | |
| Carlos Pena | Address Redacted | | | | |
| Carlos Peon Pedroso | Address Redacted | | | | |
| Carlos Pereira | Address Redacted | | | | |
| Carlos Perez | | | | | |
| Carlos Perozo | | | | | |
| Carlos Perry | | | | | |
| Carlos Pichardo | Address Redacted | | | | |
| Carlos Pina | Address Redacted | | | | |
| Carlos Pineda | | | | | |
| Carlos Pino | | | | | |
| Carlos Pinzon | | | | | |
| Carlos Pirela | Address Redacted | | | | |
| Carlos Ponce | Address Redacted | | | | |
| Carlos Ponce | | | | | |
| Carlos Portal | Address Redacted | | | | |
| Carlos Portillo | | | | | |
| Carlos Pulido LLC | 5751 East 3 Ave | Hialeah, FL 33013 | | | |
| Carlos Quezada Vazquez | | | | | |
| Carlos Quichocho | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Quijada | Address Redacted | | | | |
| Carlos Quinones | | | | | |
| Carlos Quintana | Address Redacted | | | | |
| Carlos Quintero | | | | | |
| Carlos Quivera Martinez | | | | | |
| Carlos Quizhpilema | Address Redacted | | | | |
| Carlos R Cardenas Garcia | Address Redacted | | | | |
| Carlos R Castillo | Address Redacted | | | | |
| Carlos R Figueredo | Address Redacted | | | | |
| Carlos R Gomez Arteaga | Address Redacted | | | | |
| Carlos R Martinez O | 352 Balcom Av Bronx Ny | New York, NY 10465 | | | |
| Carlos R Martinez O | Address Redacted | | | | |
| Carlos R Triana | Address Redacted | | | | |
| Carlos R. Morataya | Address Redacted | | | | |
| Carlos Rafael Cova | Address Redacted | | | | |
| Carlos Rafael Martinez | Address Redacted | | | | |
| Carlos Ramirez | Address Redacted | | | | |
| Carlos Ramirez | | | | | |
| Carlos Ramon | Address Redacted | | | | |
| Carlos Ramos | Address Redacted | | | | |
| Carlos Ramos | | | | | |
| Carlos Raul Diaz | Address Redacted | | | | |
| Carlos Rebollar | | | | | |
| Carlos Recinos | Address Redacted | | | | |
| Carlos Reguerin | | | | | |
| Carlos Remodel Services LLC | 1710 Ne 34th St | Cape Coral, FL 33909 | | | |
| Carlos Rendon | Address Redacted | | | | |
| Carlos Retana-Basurto | | | | | |
| Carlos Rexach | | | | | |
| Carlos Reyes | Address Redacted | | | | |
| Carlos Reyes | | | | | |
| Carlos Reyna Gonzalez | Address Redacted | | | | |
| Carlos Reynaga | | | | | |
| Carlos Ribeiro | | | | | |
| Carlos Richardson | | | | | |
| Carlos Rios Lemoine | Address Redacted | | | | |
| Carlos Rivas | | | | | |
| Carlos Rivera | Address Redacted | | | | |
| Carlos Rivera | | | | | |
| Carlos Rivero | Address Redacted | | | | |
| Carlos Rivero | Plumbing & Septic Tank Contractor, Inc. | 10360 Sw 34 St | Miami, FL 33165 | | |
| Carlos Rivero | | | | | |
| Carlos Rizo | Address Redacted | | | | |
| Carlos Robert Diaz | Address Redacted | | | | |
| Carlos Robinson | Address Redacted | | | | |
| Carlos Robledo | Address Redacted | | | | |
| Carlos Robledo | | | | | |
| Carlos Robles | | | | | |
| Carlos Rodriguez | Address Redacted | | | | |
| Carlos Rodriguez | | | | | |
| Carlos Rodriguez Carrillo | Address Redacted | | | | |
| Carlos Rojas | Address Redacted | | | | |
| Carlos Rojas | | | | | |
| Carlos Rojo | | | | | |
| Carlos Romero | Address Redacted | | | | |
| Carlos Romero | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Rondon | Address Redacted | | | | |
| Carlos Roque | Address Redacted | | | | |
| Carlos Roque | | | | | |
| Carlos Rosa | Address Redacted | | | | |
| Carlos Rosado | Address Redacted | | | | |
| Carlos Rosado | | | | | |
| Carlos Rosario | Address Redacted | | | | |
| Carlos Rosas | Address Redacted | | | | |
| Carlos Rosero | | | | | |
| Carlos Rubiano | Address Redacted | | | | |
| Carlos Saenz | Address Redacted | | | | |
| Carlos Saez Martinez | Address Redacted | | | | |
| Carlos Saiz | Address Redacted | | | | |
| Carlos Salas | Address Redacted | | | | |
| Carlos Salazar | Address Redacted | | | | |
| Carlos Salazar | | | | | |
| Carlos Salcedo Romero | Address Redacted | | | | |
| Carlos Salfran Faez | Address Redacted | | | | |
| Carlos Sanchez | | | | | |
| Carlos Sanchez Cleaning Services Inc | 13755 N Nebraska Ave | Tampa, FL 33613 | | | |
| Carlos Sandoval | | | | | |
| Carlos Santana | Address Redacted | | | | |
| Carlos Santiago | Address Redacted | | | | |
| Carlos Santibanez | | | | | |
| Carlos Santos | Address Redacted | | | | |
| Carlos Santos | | | | | |
| Carlos Sardinia | | | | | |
| Carlos Sargent | Address Redacted | | | | |
| Carlos Schulze | Address Redacted | | | | |
| Carlos Schweitzer | Address Redacted | | | | |
| Carlos Segnini | Address Redacted | | | | |
| Carlos Serna | Address Redacted | | | | |
| Carlos Serrano | | | | | |
| Carlos Session | Address Redacted | | | | |
| Carlos Shoes Corp | 2851 Broadway, Ste 1 | Manhattan, NY 10025 | | | |
| Carlos Sibello | | | | | |
| Carlos Silva | | | | | |
| Carlos Smith | | | | | |
| Carlos Soares | | | | | |
| Carlos Soberanis | | | | | |
| Carlos Solano | | | | | |
| Carlos Soler | Address Redacted | | | | |
| Carlos Solis | | | | | |
| Carlos Sorondo | | | | | |
| Carlos Sosa | Address Redacted | | | | |
| Carlos Sosa | | | | | |
| Carlos Sotelo | | | | | |
| Carlos Spencer | | | | | |
| Carlos Spikes | | | | | |
| Carlos Suarez | | | | | |
| Carlos Sustaita | | | | | |
| Carlos Sutton | Address Redacted | | | | |
| Carlos Taborda | | | | | |
| Carlos Tamez Jr | Address Redacted | | | | |
| Carlos Tantte | | | | | |
| Carlos Tapang | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Tapia | | | | | |
| Carlos Taveras | | | | | |
| Carlos Taveraz | | | | | |
| Carlos Tello De Jesus | 129 Rodeo Dr | Manvel, TX 77578 | | | |
| Carlos Teran | | | | | |
| Carlos Terrell | Address Redacted | | | | |
| Carlos Thomas | Address Redacted | | | | |
| Carlos Thompson | | | | | |
| Carlos Thurman | Address Redacted | | | | |
| Carlos Tierno | | | | | |
| Carlos Tobias | | | | | |
| Carlos Tobon LLC | 4566 Se 2nd Place | Ocala, FL 34471 | | | |
| Carlos Toledo | Address Redacted | | | | |
| Carlos Tolliver | Address Redacted | | | | |
| Carlos Tome | | | | | |
| Carlos Toro | | | | | |
| Carlos Torres | | | | | |
| Carlos Tovar | | | | | |
| Carlos Trillo Suarez | | | | | |
| Carlos Trujillo | | | | | |
| Carlos Tseng | | | | | |
| Carlos Twillie | | | | | |
| Carlos Ufret | Address Redacted | | | | |
| Carlos Ugalde | | | | | |
| Carlos Ulloa | Address Redacted | | | | |
| Carlos Ulloa | | | | | |
| Carlos Umanzor | | | | | |
| Carlos Uribe | | | | | |
| Carlos Useche | Address Redacted | | | | |
| Carlos Valbuena | Address Redacted | | | | |
| Carlos Valdes | Address Redacted | | | | |
| Carlos Valdesbasantes | Address Redacted | | | | |
| Carlos Valdez | | | | | |
| Carlos Valdez Construction | 16614 Ruston St | Humble, TX 77396 | | | |
| Carlos Valdivia | Address Redacted | | | | |
| Carlos Valdvia | Address Redacted | | | | |
| Carlos Valerio | | | | | |
| Carlos Valero | Address Redacted | | | | |
| Carlos Valero | | | | | |
| Carlos Valino | Address Redacted | | | | |
| Carlos Varela | Address Redacted | | | | |
| Carlos Vargas | Address Redacted | | | | |
| Carlos Vasques | | | | | |
| Carlos Vasquez Cruz | | | | | |
| Carlos Vazquez | Address Redacted | | | | |
| Carlos Vazquez | | | | | |
| Carlos Vega | | | | | |
| Carlos Velasquez | Address Redacted | | | | |
| Carlos Velasquez | | | | | |
| Carlos Velez | | | | | |
| Carlos Veliz | Address Redacted | | | | |
| Carlos Vera | Address Redacted | | | | |
| Carlos Verdin | | | | | |
| Carlos Vilche | | | | | |
| Carlos Villagomez | | | | | |
| Carlos Villalobos | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlos Villalobos | | | | | |
| Carlos Villegas Cpa Pc | 4120 Presidential Pkwy | Atlanta, GA 30340 | | | |
| Carlos Vinces | | | | | |
| Carlos Vittini | Address Redacted | | | | |
| Carlos Vivanco | | | | | |
| Carlos W Pol-Linares | Address Redacted | | | | |
| Carlos Weathersby, Sr. | Address Redacted | | | | |
| Carlos Whisenhunt | | | | | |
| Carlos Williams | Address Redacted | | | | |
| Carlos Williams | | | | | |
| Carlos Wong | Address Redacted | | | | |
| Carlos Wright | | | | | |
| Carlos Wright Design LLC. | Attn: Carlos Wright | 26 Arvine Pl | Manchester, CT 06040 | | |
| Carlos Y. Bonifacio-Diaz | Address Redacted | | | | |
| Carlos Ybarra Construction | 1508 Columbia Ave | Middletown, OH 45042 | | | |
| Carlos Z Nunez-Matos | Address Redacted | | | | |
| Carlos Zaldivar | Address Redacted | | | | |
| Carlos Zaragoza | | | | | |
| Carlos Zepeda | Address Redacted | | | | |
| Carlos Zerpa | Address Redacted | | | | |
| Carlos Zilli | | | | | |
| Carlos Zinkevich | Address Redacted | | | | |
| Carlos Zubieta Architect | 1745 Abbot Kinney Blvd | Venice, CA 90291 | | | |
| Carlos Zuniga Nieto | Address Redacted | | | | |
| Carlosa Tarhini | | | | | |
| Carloscampuzano | Address Redacted | | | | |
| Carlosperson LLC | 360 North Ridge Nc | Louisburg, NC 27549 | | | |
| Carlosrojaslabady | Address Redacted | | | | |
| Carlota Aguilar | Address Redacted | | | | |
| Carlotan Talents | 3510 N Davidson St | Charlotte, NC 28205 | | | |
| Carlotta Mattison | Address Redacted | | | | |
| Carlou Inc | 3711 Vegas Dr | Las Vegas, NV 89108 | | | |
| Carlouise Manzuk | | | | | |
| Carlous Parker | Address Redacted | | | | |
| Carlovy Gonzalez | Address Redacted | | | | |
| Carloz Alonso Vialart | Address Redacted | | | | |
| Carlozzi Diamonds Inc. | 6752 Perimeter Loop Road | Dublin, OH 43017 | | | |
| Carl'S Dragline Service, LLC | 15717 W Jomax Road | Surprise, AZ 85387 | | | |
| Carls Veillard | Address Redacted | | | | |
| Carlsky Quichocho | | | | | |
| Carlson & Messer LLP | 5901 Century Blvd | Suite 1200 | Los Angeles, CA 90045 | | |
| Carlson Capital Realty Advisors, LLC | 88 Chandler St | Boston, MA 02116 | | | |
| Carlson Gracie Martial Arts LLC | 10374 W Flagler St | Miami, FL 33174 | | | |
| Carlson Holloway-Factory | | | | | |
| Carlson Psychological Services LLC | 10 Mckinley St | Suite 12 | Closter, NJ 07624 | | |
| Carlton A Sumner Dds | Address Redacted | | | | |
| Carlton Abron | Address Redacted | | | | |
| Carlton Abron | | | | | |
| Carlton Apartments LLC | 3320 Barnes Circle | Glendale, CA 91208 | | | |
| Carlton Ashby | Address Redacted | | | | |
| Carlton Baker | | | | | |
| Carlton Barrett | Address Redacted | | | | |
| Carlton Branker | | | | | |
| Carlton Brown | | | | | |
| Carlton Burton | Address Redacted | | | | |
| Carlton C Musser | dba Ressum Enterprises | 3701 8th St | N Beach, MD 20714 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carlton Campbell | | | | | |
| Carlton Cleaners Inc | 2766 Broadway | New York, NY 10025 | | | |
| Carlton Cole | | | | | |
| Carlton Dixon | | | | | |
| Carlton Donelson | Address Redacted | | | | |
| Carlton Drayton | | | | | |
| Carlton Durant | Address Redacted | | | | |
| Carlton E Bernal | Address Redacted | | | | |
| Carlton Ellington | Address Redacted | | | | |
| Carlton Eric Pinks | Address Redacted | | | | |
| Carlton Ferguson | | | | | |
| Carlton Goldsmith | Address Redacted | | | | |
| Carlton Grymes | Address Redacted | | | | |
| Carlton Hendrix | | | | | |
| Carlton Holley | Address Redacted | | | | |
| Carlton Hutton | Address Redacted | | | | |
| Carlton Hyde | | | | | |
| Carlton J. Taylor | Address Redacted | | | | |
| Carlton Jamison | | | | | |
| Carlton Jones | | | | | |
| Carlton Lewis | Address Redacted | | | | |
| Carlton Love | Address Redacted | | | | |
| Carlton May | Address Redacted | | | | |
| Carlton Mccrary | | | | | |
| Carlton Mcfadden | Address Redacted | | | | |
| Carlton Moreland | dba Carlon Moreland | 809 Cottoncreek Dr, Apt 2017 | Arlington, TX 76011 | | |
| Carlton Morgan | Address Redacted | | | | |
| Carlton Morgan | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| Carlton Morgan | c/o White & Williams, LLP | Attn: Shane R Heskin, Justin E Proper | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | |
| Carlton Newkirk | | | | | |
| Carlton Park Adult Family Home, LLC | 4221 West Armour St | Seattle, WA 98199 | | | |
| Carlton Pierce Welch | Address Redacted | | | | |
| Carlton Powell | | | | | |
| Carlton Quick | | | | | |
| Carlton Raymond | | | | | |
| Carlton Richard | | | | | |
| Carlton Roberts | Address Redacted | | | | |
| Carlton Rogers | | | | | |
| Carlton Smith | Address Redacted | | | | |
| Carlton Smith | | | | | |
| Carlton Storey | Address Redacted | | | | |
| Carlton Sumner | Address Redacted | | | | |
| Carlton Ward | | | | | |
| Carlton White | Address Redacted | | | | |
| Carlton Wiley | Address Redacted | | | | |
| Carlton Wright | | | | | |
| Carlton'S Construction Company | 5916 East Lake Parkway | Suite 314 | Mcdonough, GA 30253 | | |
| Carlucci Jones | Address Redacted | | | | |
| Carly Brasseux Consulting | 7442 Overdale Drive | Dallas, TX 75254 | | | |
| Carly Brown | Address Redacted | | | | |
| Carly Burns | Address Redacted | | | | |
| Carly Carrasco | | | | | |
| Carly Cline | | | | | |
| Carly Cucco | Address Redacted | | | | |
| Carly Delanney | Address Redacted | | | | |
| Carly Delly | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carly Dowd | Address Redacted | | | | |
| Carly Eddahri | | | | | |
| Carly Fogleman Photography | 201 Spring Branch Drive | Four Oaks, NC 27524 | | | |
| Carly Frank | Address Redacted | | | | |
| Carly Fuller Photography | 6233 Fairbourne Ct | Hanover, MD 21076 | | | |
| Carly Harper | | | | | |
| Carly Hunsaker | Address Redacted | | | | |
| Carly K. Pacific Palisades | Clothing & Accessories | 15237 W Sunset Blvd | Pacific Palisades, CA 90272 | | |
| Carly Kamerman | | | | | |
| Carly Klassen, Dds, Pa | 200 E. Rentz St. | Weatherford, TX 76086 | | | |
| Carly Lepp | Address Redacted | | | | |
| Carly M Durkin | Address Redacted | | | | |
| Carly Maritato | | | | | |
| Carly Mcgeever | | | | | |
| Carly Schneider Orofacial Myology | 147 Lomita Dr | Suite D | Mill Valley, CA 94941 | | |
| Carly Severino | Address Redacted | | | | |
| Carly Smith | | | | | |
| Carly Storebo | | | | | |
| Carly Taxi Services | 5541 Conroy Rd | 4 | Orlando, FL 32811 | | |
| Carly Tumen Creative | 420 West 25th St | Unit 6J | New York, NY 10001 | | |
| Carly Usdin | Address Redacted | | | | |
| Carly Weisman Architecture & Design LLC | 71 Midland Ave | Stamford, CT 06906 | | | |
| Carlye Hamilton | | | | | |
| Carlye Sandoval | Address Redacted | | | | |
| Carlyle Glover | | | | | |
| Carlyle Holder | Address Redacted | | | | |
| Carlyle Holder | | | | | |
| Carlyle Hooks | Address Redacted | | | | |
| Carlyle Legal Corporation | 16255 Ventura Blvd. | Suite 625 | Encino, CA 91436 | | |
| Carlyle Walsh | | | | | |
| Carlyn Hunt | Address Redacted | | | | |
| Carlyn Tate | Address Redacted | | | | |
| Carma Clark | | | | | |
| Carma Performance | 1035 3rd Ave S | Nashville, TN 37210 | | | |
| Carma Pro Cleaning LLC | 572 John Ross Pkwy, Ste 107 | Rock Hill, SC 29730 | | | |
| Carma Rutan | | | | | |
| Carmaklyn Productions Inc. | 69 W Twisted Oak Dr. | Simi Valley, CA 93065 | | | |
| Carmaleno'S Pushcart Restaurant | 331 Main St | Saugus, MA 01906 | | | |
| Carmalita'S Events | 1482 New Castle Drive | Macon, GA 31204 | | | |
| Carman David | | | | | |
| Carman R Cole | Address Redacted | | | | |
| Carman Steg | | | | | |
| Carmans Painting & Repairs | 3532 Wayne Rd | Munhall, PA 15120 | | | |
| Carmaven | Address Redacted | | | | |
| Carmecia Jordan | | | | | |
| Carmel Batman | | | | | |
| Carmel Bellevue | | | | | |
| Carmel Brown | | | | | |
| Carmel Danieri | | | | | |
| Carmel Des Roche | Address Redacted | | | | |
| Car-Mel Enterprises Inc. | 31011 Valley Center Road | Valley Center, CA 92082 | | | |
| Carmel Hights Hvac | 10 Cynthia Lane | Nantucket, MA 02554 | | | |
| Carmel Monti | | | | | |
| Carmel Mor | Address Redacted | | | | |
| Carmel Osullivan | | | | | |
| Carmel Productions Nyc Inc. | 299 E 8 St | Apt 2 | New York, NY 10009 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carmel Schneider | Address Redacted | | | | |
| Carmel Software | Address Redacted | | | | |
| Carmel Styles | 23901 Matador Way | Murrieta, CA 92562 | | | |
| Carmel Travel Wear | 14277 Dalhousie Rd | San Diego, CA 92129 | | | |
| Carmel Valley Pest Control | 1165 Linda Vista Drive | 101 | San Marcos, CA 92078 | | |
| Carmel Village Yogurt Company | Attn: Steve Anto | 7510 Pineville Matthews Road | Charlotte, NC 28226 | | |
| Carmela Bell | Address Redacted | | | | |
| Carmela Bethley | | | | | |
| Carmela Biggs | | | | | |
| Carmela Foglio | Address Redacted | | | | |
| Carmela Fuccio | | | | | |
| Carmela K Cammarata Teran | Address Redacted | | | | |
| Carmela Lockwood | | | | | |
| Carmela Ruiz | | | | | |
| Carmelie Cange Fleurant | Address Redacted | | | | |
| Carmelin Cintron | | | | | |
| Carmeline Ziglar | | | | | |
| Carmelita Buaron | Address Redacted | | | | |
| Carmelita Fields | | | | | |
| Carmelita Inchima | Address Redacted | | | | |
| Carmelita Smith | Address Redacted | | | | |
| Carmelita Soares Pereira | | | | | |
| Carmella Coqmard | Address Redacted | | | | |
| Carmella Docton | | | | | |
| Carmella Geraci | Address Redacted | | | | |
| Carmelle Audrey Scott | Address Redacted | | | | |
| Carmelle Prosper | Address Redacted | | | | |
| Carmelo Algarin Trucking LLC | 118 Clark Pl | Elizabeth, NJ 07206 | | | |
| Carmelo Almodovar | Address Redacted | | | | |
| Carmelo Aponte | Address Redacted | | | | |
| Carmelo Cortes | | | | | |
| Carmelo Damiano | Address Redacted | | | | |
| Carmelo Diaz Reyes | | | | | |
| Carmelo Franco | | | | | |
| Carmelo Giovanni Follo | | | | | |
| Carmelo Lombardo | | | | | |
| Carmelo Markray | | | | | |
| Carmelo Nicosia | | | | | |
| Carmelo Oliveri | Address Redacted | | | | |
| Carmelo Oquendo | Address Redacted | | | | |
| Carmelo Oquendo Cao Drain & Plumbing | 4294 Ward Bluff Dr | Ellenwood, GA 30294 | | | |
| Carmelo Provenzano | | | | | |
| Carmelom Calascibetta | | | | | |
| Carmelos Landscaping LLC | 629 Belmont St | Coatesville, PA 19320 | | | |
| Carmen & Butch Trucking, LLC | 14200 Westside Blvd | 406 | Laurel, MD 20707 | | |
| Carmen A. Butler | Address Redacted | | | | |
| Carmen Aguero | Address Redacted | | | | |
| Carmen Alberts | Address Redacted | | | | |
| Carmen Alexander Cosmetics | 4547 S Saville Ct | Independence, MO 64055 | | | |
| Carmen Alfonso | Address Redacted | | | | |
| Carmen Alfonso | | | | | |
| Carmen Allen | | | | | |
| Carmen Andrade | Address Redacted | | | | |
| Carmen Angeles | | | | | |
| Carmen Aranda | Address Redacted | | | | |
| Carmen Arselia Puerto | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carmen Balmaseda | Address Redacted | | | | |
| Carmen Bauman | | | | | |
| Carmen Bealer | Address Redacted | | | | |
| Carmen Beauty Salon | 90-45 149th St | 1 | Jamaica, NY 11435 | | |
| Carmen Benitez | Address Redacted | | | | |
| Carmen Boleware | | | | | |
| Carmen Bones | | | | | |
| Carmen Brown | | | | | |
| Carmen Bucco | | | | | |
| Carmen C Gonzalez | Address Redacted | | | | |
| Carmen Candelario | Address Redacted | | | | |
| Carmen Cardenas | Address Redacted | | | | |
| Carmen Castillo-Barrett | | | | | |
| Carmen Castro | Address Redacted | | | | |
| Carmen Cerritos | | | | | |
| Carmen Chacon | Address Redacted | | | | |
| Carmen Chavez | | | | | |
| Carmen Chaviano | Address Redacted | | | | |
| Carmen Chevasco | Address Redacted | | | | |
| Carmen Cifuentes | | | | | |
| Carmen Colon | | | | | |
| Carmen Colorado | Address Redacted | | | | |
| Carmen Cook | | | | | |
| Carmen Cox | | | | | |
| Carmen Crenshaw | Address Redacted | | | | |
| Carmen Cruz | Address Redacted | | | | |
| Carmen Custom Flooring Inc | 1943 Cesery Blvd | Jacksonville, FL 32211 | | | |
| Carmen D Baker | Address Redacted | | | | |
| Carmen D. Valentino | Address Redacted | | | | |
| Carmen Davis | Address Redacted | | | | |
| Carmen Davis | | | | | |
| Carmen Demapan Fernandez | Address Redacted | | | | |
| Carmen Denia Rodriguez | Address Redacted | | | | |
| Carmen Diamond | | | | | |
| Carmen Dominguez | Address Redacted | | | | |
| Carmen Espina | Address Redacted | | | | |
| Carmen Espina | | | | | |
| Carmen Espinoza | | | | | |
| Carmen Falbo | | | | | |
| Carmen Fernandez | Address Redacted | | | | |
| Carmen Ford | Address Redacted | | | | |
| Carmen Ford | | | | | |
| Carmen Forston | | | | | |
| Carmen Fragoso | | | | | |
| Carmen Gallardo | | | | | |
| Carmen Galvan | | | | | |
| Carmen Garson | | | | | |
| Carmen Gary-Stovall | | | | | |
| Carmen Gordon | | | | | |
| Carmen Green LLC | 1225 N Edgemont St | 24 | Los Angeles, CA 90029 | | |
| Carmen Griego | | | | | |
| Carmen Guncay | | | | | |
| Carmen Hall | | | | | |
| Carmen Halladay | | | | | |
| Carmen Hernandez | | | | | |
| Carmen Hilario | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Carmen Hinds | Address Redacted | | | | |
| Carmen Hornberger | Address Redacted | | | | |
| Carmen I. Hoyos Perez | Address Redacted | | | | |
| Carmen Jackson | | | | | |
| Carmen Jimenez | Address Redacted | | | | |
| Carmen Jones | Address Redacted | | | | |
| Carmen Knott | Address Redacted | | | | |
| Carmen L Velci | Address Redacted | | | | |
| Carmen L. Elias, Cpa, Pa | 5979 Nw 151 St | Suite 221 | Miami Lakes, FL 33014 | | |
| Carmen Lai | | | | | |
| Carmen Larreynaga | | | | | |
| Carmen Larsen | | | | | |
| Carmen Lilly Acupuncturist | 540 E Horatio Ave | Ste. 225 | Maitland, FL 32751 | | |
| Carmen Lopez | Address Redacted | | | | |
| Carmen Luciano | Address Redacted | | | | |
| Carmen Luciano | | | | | |
| Carmen M Burkert | Address Redacted | | | | |
| Carmen M Nicasio | Address Redacted | | | | |
| Carmen Maldonado | Address Redacted | | | | |
| Carmen Mallore | | | | | |
| Carmen Marrero | | | | | |
| Carmen Marshall | | | | | |
| Carmen Marte | | | | | |
| Carmen Martinez | | | | | |
| Carmen Mata | Address Redacted | | | | |
| Carmen Matlock | | | | | |
| Carmen Mcguinness | | | | | |
| Carmen Melo | Address Redacted | | | | |
| Carmen Mercado | Address Redacted | | | | |
| Carmen Meresciu | Address Redacted | | | | |
| Carmen Michael Vitello | | | | | |
| Carmen Mingolelli | Address Redacted | | | | |
| Carmen Molina De Roman | Address Redacted | | | | |
| Carmen Mulford | | | | | |
| Carmen Mulyk | Address Redacted | | | | |
| Carmen Nadal | | | | | |
| Carmen Obianwu | | | | | |
| Carmen Pancorvo | | | | | |
| Carmen Paponetti | | | | | |
| Carmen Payne | | | | | |
| Carmen Pedra | Address Redacted | | | | |
| Carmen Pena | Address Redacted | | | | |
| Carmen Perez | Address Redacted | | | | |
| Carmen Perez | | | | | |
| Carmen Perez Caregiver | Address Redacted | | | | |
| Carmen Permillion | | | | | |
| Carmen Perry | | | | | |
| Carmen Poblet | | | | | |
| Carmen Polanco | Address Redacted | | | | |
| Carmen Portillo | | | | | |
| Carmen Quintana | Address Redacted | | | | |
| Carmen R Ramos | Address Redacted | | | | |
| Carmen Reino | | | | | |
| Carmen Riddick | | | | | |
| Carmen Rivera | | | | | |
| Carmen Rizzo Jr. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carmen Robinson | Address Redacted | | | | |
| Carmen Robinson | | | | | |
| Carmen Rojas | Address Redacted | | | | |
| Carmen Rooney | | | | | |
| Carmen S Egea | Address Redacted | | | | |
| Carmen S Tesmer | Address Redacted | | | | |
| Carmen Salinas | | | | | |
| Carmen Santistevan | | | | | |
| Carmen Savage | Address Redacted | | | | |
| Carmen Slaughter Sells Atlanta | 1355 Terrell Mill Rd | Suite 1464 | Marietta, GA 30067 | | |
| Carmen Smith | Address Redacted | | | | |
| Carmen Smith | | | | | |
| Carmen Sohan | | | | | |
| Carmen Sook | | | | | |
| Carmen Soto | Address Redacted | | | | |
| Carmen Strather | | | | | |
| Carmen Suarez | Address Redacted | | | | |
| Carmen Suen | | | | | |
| Carmen Tavarez | Address Redacted | | | | |
| Carmen Tax & Services | 1011 S Santa Fe Ave | Ste E | Vista, CA 92083 | | |
| Carmen Tellez | | | | | |
| Carmen Tellez Group | 4304 Carrie Ct | Grand Prairie, TX 75052 | | | |
| Carmen Thomas | Address Redacted | | | | |
| Carmen Thompson | Address Redacted | | | | |
| Carmen Tirella | | | | | |
| Carmen Torres Velez | | | | | |
| Carmen V Barredo | | | | | |
| Carmen Valencia | | | | | |
| Carmen Valverde | Address Redacted | | | | |
| Carmen Vargas | Address Redacted | | | | |
| Carmen Wagner | | | | | |
| Carmen Walsh | | | | | |
| Carmen Williams | Address Redacted | | | | |
| Carmena Non Medical Transportation LLC | 1141 W 9th St | Jacksonville, FL 32209 | | | |
| Carmencita Colette Rodriguez | Address Redacted | | | | |
| Carmene Mercier | | | | | |
| Carmenelisa Perez-Kudzma | | | | | |
| Carmenia Tyrus | | | | | |
| Carmenrodriguez | Address Redacted | | | | |
| Carmen'S Barber Shop | 7907 Lockwood Ave | Burbank, IL 60459 | | | |
| Carmen'S Commercial Cleaning LLC | 10894 W Locust Ln | Avondale, AZ 85323 | | | |
| Carmens Fitness Training, Inc | 2918 W Catalpa | Chicago, IL 60625 | | | |
| Carmen'S Gentle Touch | 6468 Sw 25 St | Miramar, FL 33023 | | | |
| Carmenverduzco | Address Redacted | | | | |
| Carmenza Del Pilar Acero | Address Redacted | | | | |
| Carmerica Motor Group LLC | 3362 Milton St, | Pasadena, CA 91107 | | | |
| Carmerica Motor Group LLC | Attn: Clint Mooney | 2655 E Colorado Blvd Ste A | Pasadena, CA 91107 | | |
| Carmet Scientific | 3852 Montecito Ave | Santa Rosa, CA 95404 | | | |
| Carmi Gross | | | | | |
| Carmi Porras | Address Redacted | | | | |
| Carmic, Inc. | 560 S Decatur Blvd. | Las Vegas, NV 89107 | | | |
| Carmichael Construction Inc | 6201 Wildomar Way | Carmichael, CA 95608 | | | |
| Carmichael Enterprises, LLC | 11815 Country Estates Drive | Apison, TN 37302 | | | |
| Carmichael Funeral Homes | 2950 King St | Smyrna, GA 30080 | | | |
| Carmichael Parkside Church | 5748 North Ave | Carmichael, CA 95608 | | | |
| Carmin Ramos | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carmina Cruz | | | | | |
| Carmine & Franks LLC | 1290 Broad St | Bloomfield, NJ 07003 | | | |
| Carmine Berardi | | | | | |
| Carmine Biello | | | | | |
| Carmine Cerasi | | | | | |
| Carmine Comitini | | | | | |
| Carmine Desapio | | | | | |
| Carmine Destefano | | | | | |
| Carmine Frankson | | | | | |
| Carmine Gallelli | | | | | |
| Carmine Grippo | | | | | |
| Carmine Izzo | | | | | |
| Carmine Picardi | | | | | |
| Carmine Poliandro | | | | | |
| Carmine R Polycarpe | Address Redacted | | | | |
| Carmine Savoca | Address Redacted | | | | |
| Carmine Tirone | | | | | |
| Carmine'S Ny Pizza Kitchen, Inc. | 2126 Didonato Drive | Chester, MD 21619 | | | |
| Carmit Archibald Md P.C. | 40 E 84th St | New York, NY 10028 | | | |
| Carmita Cleaning & Car Was Supplies | 23010 Sw 114 Path | Miami, FL 33170 | | | |
| Carmoe | Address Redacted | | | | |
| Carmon Towns | | | | | |
| Carmona Realty Services | 918 Jackson | Pasadena, TX 77506 | | | |
| Carmywash | 1615 Lupine Ln | Austin, TX 78741 | | | |
| Carna Construction | 1843 Camplight Way | San Antonio, TX 78245 | | | |
| Carnahan & D'Sylva Enterprises, LLC | 12009 Ne 99th St | Suite 1470 | Vancouver, WA 98682 | | |
| Carnal Williamson | | | | | |
| Carnation Draperies | Address Redacted | | | | |
| Carnation Financial Of Redford LLC | 24435 W Mcnichols Rd | Detroit, MI 48219 | | | |
| Carnation Spa Inc. | 208 Main St, Ste 222 | E Haven, CT 06512 | | | |
| Carnegie One Solutions | 870 Mayson Turner Road | 1422 | Atlanta, GA 30314 | | |
| Carnegie Trucking Group LLC | 2566 Shallowford Rd. Ne 104-233 | Atlanta, GA 30345 | | | |
| Carnegis Group LLC | 701 N Post Oak Rd | Suite B-1 | Houston, TX 77024 | | |
| Carnell Brumbach | Address Redacted | | | | |
| Carnell Benoard Carter | Address Redacted | | | | |
| Carnell Boyd | Address Redacted | | | | |
| Carnell Harris | | | | | |
| Carnell L Watson | Address Redacted | | | | |
| Carnelle Brooks | Address Redacted | | | | |
| Carnellus, LLC | 8745 Highlands Drive | Trussville, AL 35173 | | | |
| Carnes & Company LLC | 1427 S St Se | Washington, DC 20020 | | | |
| Carnesha Joyner | Address Redacted | | | | |
| Carney Landscaping LLC | 237 Fawn Creek Drive | Mill Spring, NC 28756 | | | |
| Carney Realty Services, LLC | 6727 Garrett Ct Ne | Olympia, WA 98506 | | | |
| Carney, Mark | Address Redacted | | | | |
| Carneyservices | 5718 Route 711 | New Florence, PA 15944 | | | |
| Carniceria Del Rancho Inc | 7246 E Main St | Suite 1 | Mesa, AZ 85207 | | |
| Carniceria El Porvenir Inc | 150 E Kensington Ave | Chicago, IL 60628 | | | |
| Carniceria El Sol Market LLC | 22 N 5th Ave | Walla Walla, WA 99362 | | | |
| Carniceria El Torito Inc | 5830 W 16th St | Cicero, IL 60804 | | | |
| Carniceria El Torito Inc | 725 East St | Woodland, CA 95776 | | | |
| Carniceria Jerez Inc | 331 N Main St | Brighton, CO 80601 | | | |
| Carniceria La Chiquita Inc | 116-11 Jamaica Ave | Jamaica, NY 11418 | | | |
| Carniceria La Mas Barata Inc. | 111 N 6th St | Sunnyside, WA 98944 | | | |
| Carniceria La Mexicana Inc | 6200 Mableton Parkway | Mableton, GA 30126 | | | |
| Carniceria La Nueva Reyna | 1512 Tulare St | Fresno, CA 93706 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carniceria La Oaxaquena, Inc. | 3701 W Pico Blvd. | Los Angeles, CA 90019 | | | |
| Carniceria La Sierra | Address Redacted | | | | |
| Carniceria Maribel Inc | 1801 West Cermak Rd | Chicago, IL 60608 | | | |
| Carniceria Mena Inc | 4261 South Lee St | Ste 500 | Buford, GA 30518 | | |
| Carniceria Mercado Market | 1213 E Hammer Lane | Ste Z | Stockton, CA 95210 | | |
| Carniceria Potosina 2 Inc. | 5824 Singleton Rd | Suite 105 | Norcross, GA 30093 | | |
| Carniceria Potosina Inc | 186 West May St | Winder, GA 30680 | | | |
| Carniceria Ramirez Inc | 2600 Bolton Rd | Atlanta, GA 30318 | | | |
| Carniceria Ruelas LLC | 1325 Buford Dr | Ste 101 | Buford, GA 30518 | | |
| Carniceria Tapatia Inc | 1500 Browns Bridge Rd | Ste 122 | Gainesville, GA 30501 | | |
| Carniceria Vargas LLC | 1709 S Muskego Ave | Milwaukee, WI 53204 | | | |
| Carniceria Y Fruteria La Frontera 1 Inc. | 7 N Ayer St | Harvard, IL 60033 | | | |
| Carniceria Y Fruteria La Frontera 2 Inc. | 103 Park St | Walworth, WI 53184 | | | |
| Carnika Boyd | Address Redacted | | | | |
| Carnitas Deli Inc | 1034 Front St | Uniondale, NY 11553 | | | |
| Carnitas El Indio | Address Redacted | | | | |
| Carnitas Y Mariscos Colima | 1849 Jensen Ave | Sanger, CA 93657 | | | |
| Carnival Karaoke, LLC | 3740 Shackleford Rd | Duluth, GA 30096 | | | |
| Carnival Luxe | 1508 Bay Rd | Miami Beach, FL 33139 | | | |
| Carnsey'S Collectibles | 1634 Birch St | Ballantine, MT 59006 | | | |
| Caro Beauty Salon | 5429 Pine Bluff Rd | Columbus, OH 43229 | | | |
| Caro Inc | 4937 West 47th St | Chicago, IL 60638 | | | |
| Caro Strother | Address Redacted | | | | |
| Caroash Inc | 1005 Nw 76th Blvd | Gainesville, FL 32606 | | | |
| Carodine Sedan & Limousine LLC | 20200 Boardwalk Blvd | Southfield, MI 48075 | | | |
| Carol A Abella Quiroga | Address Redacted | | | | |
| Carol A Lee Cpa | Address Redacted | | | | |
| Carol A. Brenn | Address Redacted | | | | |
| Carol A. Salmacia | Address Redacted | | | | |
| Carol Abrams-Ashes | | | | | |
| Carol Adkins | | | | | |
| Carol Aghayan, LLC | 5657 Berkshire Ave | Baton Rouge, LA 70806 | | | |
| Carol Akins | | | | | |
| Carol Alexander | | | | | |
| Carol Arnold | | | | | |
| Carol Auger | Address Redacted | | | | |
| Carol Auquilla | Address Redacted | | | | |
| Carol Aysha Webb | Address Redacted | | | | |
| Carol Balfour | | | | | |
| Carol Barash | | | | | |
| Carol Birt, M.D. | Address Redacted | | | | |
| Carol Blackburn | | | | | |
| Carol Blanchard | | | | | |
| Carol Borman | | | | | |
| Carol Bouldin | | | | | |
| Carol Bourque | | | | | |
| Carol Brenner | | | | | |
| Carol Brown | | | | | |
| Carol Brzozowski | Address Redacted | | | | |
| Carol Burgess | | | | | |
| Carol Burnett-Williams | | | | | |
| Carol C Chang | Address Redacted | | | | |
| Carol C. Holley | Address Redacted | | | | |
| Carol Cain Coleman | Address Redacted | | | | |
| Carol Carava | | | | | |
| Carol Card | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carol Carlton | | | | | |
| Carol Carter, Inc | 5292 Gage Oaks Dr | Jacksonville, FL 32258 | | | |
| Carol Carwright | | | | | |
| Carol Chaney | | | | | |
| Carol Chen | | | | | |
| Carol Chisum | Address Redacted | | | | |
| Carol Cole-Lewis | Address Redacted | | | | |
| Carol Compton | | | | | |
| Carol Condra | | | | | |
| Carol Conine | | | | | |
| Carol D Martinez | Address Redacted | | | | |
| Carol D Wallace | Address Redacted | | | | |
| Carol Deal | | | | | |
| Carol Degrave | | | | | |
| Carol Demuth | | | | | |
| Carol Desrosiers | | | | | |
| Carol Dildine | | | | | |
| Carol Dirr | Address Redacted | | | | |
| Carol Diuguid | | | | | |
| Carol Dixon | | | | | |
| Carol Donovan | | | | | |
| Carol Doonan | | | | | |
| Carol Duke | Address Redacted | | | | |
| Carol E Janer De La Rosa | Address Redacted | | | | |
| Carol Edgmon | Address Redacted | | | | |
| Carol Eichman | | | | | |
| Carol Evans | | | | | |
| Carol Fabretti | | | | | |
| Carol Felipe | Address Redacted | | | | |
| Carol Fellman | | | | | |
| Carol Finke | | | | | |
| Carol Flagg | Address Redacted | | | | |
| Carol Flemming | Address Redacted | | | | |
| Carol Forbes | Address Redacted | | | | |
| Carol Fournier | | | | | |
| Carol Fugett | | | | | |
| Carol Gachen | Address Redacted | | | | |
| Carol Gage | | | | | |
| Carol Garcia | Address Redacted | | | | |
| Carol Geldof, Lcsw | Address Redacted | | | | |
| Carol Gilardi | Address Redacted | | | | |
| Carol Gilliam | | | | | |
| Carol Gindi | | | | | |
| Carol Gineth Pena Torres | 251 Bonnie Blvd | 216 | Palm Springs, FL 33461 | | |
| Carol Glassman | Address Redacted | | | | |
| Carol Glovdr | | | | | |
| Carol Goings | | | | | |
| Carol Grayson | | | | | |
| Carol Gregg | Address Redacted | | | | |
| Carol Greiff Lagstein | Address Redacted | | | | |
| Carol Grimaldi | | | | | |
| Carol Grose | Address Redacted | | | | |
| Carol Gurbacki | | | | | |
| Carol Haag | | | | | |
| Carol Hall | | | | | |
| Carol Hamilton-Brewer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carol Harrington | Address Redacted | | | | |
| Carol Harris | | | | | |
| Carol Hart | | | | | |
| Carol Hayden Canada LLC | 1844 Bridle Bit Rd | Flower Mound, TX 75022 | | | |
| Carol Head | | | | | |
| Carol Helsel | | | | | |
| Carol Hernandez | | | | | |
| Carol Hiller Events | Address Redacted | | | | |
| Carol Holmes | Address Redacted | | | | |
| Carol Hooper | | | | | |
| Carol Houchin | | | | | |
| Carol Howard | | | | | |
| Carol Hoyt | | | | | |
| Carol Huffman | | | | | |
| Carol Hull | | | | | |
| Carol Humphreys | | | | | |
| Carol Hutchinson | Address Redacted | | | | |
| Carol Ingram | Address Redacted | | | | |
| Carol Irvine | | | | | |
| Carol Itzkowitz | Address Redacted | | | | |
| Carol J Martin | Address Redacted | | | | |
| Carol J Millcarek | Address Redacted | | | | |
| Carol J Newman | Address Redacted | | | | |
| Carol J. Koonce Cpa Pllc | 12711 Poquoson Drive | Austin, TX 78727 | | | |
| Carol Jackson | | | | | |
| Carol Jalomo | | | | | |
| Carol James | | | | | |
| Carol Jammers | | | | | |
| Carol Jaxheimer | Address Redacted | | | | |
| Carol Jean Cleaning Service | 4033 Windstream Ct | Jamestown, NC 27282 | | | |
| Carol Jean Gage | Address Redacted | | | | |
| Carol Johnson | | | | | |
| Carol Joiner | Address Redacted | | | | |
| Carol Jollay | | | | | |
| Carol Joyce-Lloyd | Address Redacted | | | | |
| Carol Joynt | | | | | |
| Carol Kahn Design | 1406 Westchester Road | Buffalo Grove, IL 60089 | | | |
| Carol Kern | Address Redacted | | | | |
| Carol Kilinsky | | | | | |
| Carol Kimberly | | | | | |
| Carol Kretschmer | | | | | |
| Carol L. Buchman Cpa | Address Redacted | | | | |
| Carol L. Buckler Cpa | 17615 Whistling Lane | Lutz, FL 33549 | | | |
| Carol L. Corey, P.A. | 303 Gleason St | Apt 10 | Delray Beach, FL 33483 | | |
| Carol Lacey | | | | | |
| Carol Laskos | | | | | |
| Carol Laudenslager | | | | | |
| Carol Laudenslager Interior Design | 3646 W Congress St | Allentown, PA 18104 | | | |
| Carol Lazrine, Practice Mgt Consultant | 8885 Sw Birchwood Road | Portland, OR 97225 | | | |
| Carol Lee Massa | Address Redacted | | | | |
| Carol Leets | | | | | |
| Carol Levine | | | | | |
| Carol Lightfoot | | | | | |
| Carol Little | | | | | |
| Carol Logan | | | | | |
| Carol Long | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carol Louie | | | | | |
| Carol M. Rosenbaum Productions, LLC | 421 E. Woodlawn St. | Phila, PA 19144 | | | |
| Carol Mack | | | | | |
| Carol Mangum | | | | | |
| Carol Maresca | Address Redacted | | | | |
| Carol Markham-Tiffany | Address Redacted | | | | |
| Carol Marvin | | | | | |
| Carol Mazzola | | | | | |
| Carol Mcgee | | | | | |
| Carol Mcghee | Address Redacted | | | | |
| Carol Mcintosh | | | | | |
| Carol Meitzer | Address Redacted | | | | |
| Carol Merrill | | | | | |
| Carol Meyers | | | | | |
| Carol Michuki | | | | | |
| Carol Miltimore | | | | | |
| Carol Monday | | | | | |
| Carol Montoya | Address Redacted | | | | |
| Carol Moss & Associates | 1324 Central St. | 1W | Evanston, IL 60201 | | |
| Carol Mouzon | | | | | |
| Carol Newkirk | | | | | |
| Carol Nolan, Realtor | Address Redacted | | | | |
| Carol Noreen | | | | | |
| Carol Nyffenegger | Address Redacted | | | | |
| Carol Oleary | Address Redacted | | | | |
| Carol Olsen | Address Redacted | | | | |
| Carol P Taylor | Address Redacted | | | | |
| Carol Pellet | Address Redacted | | | | |
| Carol Pendleton | Address Redacted | | | | |
| Carol Pepper | | | | | |
| Carol Perez | | | | | |
| Carol Peterson | Address Redacted | | | | |
| Carol Phillips | | | | | |
| Carol Plummer | | | | | |
| Carol Poulson | Address Redacted | | | | |
| Carol Priester | | | | | |
| Carol Quiniou | | | | | |
| Carol R. Cantrell, M.D., P.C. | 2304 Memorial Blvd | Springfield, TN 37172 | | | |
| Carol Rafferty | | | | | |
| Carol Ray | | | | | |
| Carol Reed | | | | | |
| Carol Reiner Bookkeeping 'Services | 1458 Federal Dr | Downingtown, PA 19335 | | | |
| Carol Reynolds | | | | | |
| Carol Rhoades Golf | Address Redacted | | | | |
| Carol Rhymes | | | | | |
| Carol Rice | | | | | |
| Carol Richter | | | | | |
| Carol Ritter | | | | | |
| Carol Robinson | | | | | |
| Carol Rosenberg | Address Redacted | | | | |
| Carol Rosenstein | | | | | |
| Carol Ross LLC | 202 Thames Ave | Summerville, SC 29485 | | | |
| Carol Rubin | Address Redacted | | | | |
| Carol Ruffin | | | | | |
| Carol Rupar | | | | | |
| Carol S Thomas | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carol Sacca | | | | | |
| Carol Sadler | | | | | |
| Carol Savino | Address Redacted | | | | |
| Carol Schepker | | | | | |
| Carol Scott | | | | | |
| Carol Sherts | | | | | |
| Carol Shock | | | | | |
| Carol Sigg | Address Redacted | | | | |
| Carol Sliger | Address Redacted | | | | |
| Carol Smith | | | | | |
| Carol Sonnier | | | | | |
| Carol Sosalla | | | | | |
| Carol Soto | | | | | |
| Carol Spada | | | | | |
| Carol Spaulding | Address Redacted | | | | |
| Carol Stallworth | Address Redacted | | | | |
| Carol Stanton | | | | | |
| Carol Steven | | | | | |
| Carol Sullivan | Address Redacted | | | | |
| Carol Swenson | | | | | |
| Carol Tarver | | | | | |
| Carol Terrell | Address Redacted | | | | |
| Carol Terrell | | | | | |
| Carol Thibodeau | Address Redacted | | | | |
| Carol Thompson | | | | | |
| Carol Thuy Bui | | | | | |
| Carol To | Address Redacted | | | | |
| Carol Tricase | Address Redacted | | | | |
| Carol Tumey | | | | | |
| Carol Vanacore | | | | | |
| Carol Vanagaitis | Address Redacted | | | | |
| Carol Vandoren | Address Redacted | | | | |
| Carol Veizer | | | | | |
| Carol West | | | | | |
| Carol White | | | | | |
| Carol Wiley | Address Redacted | | | | |
| Carol Williams | Address Redacted | | | | |
| Carol Wilson | | | | | |
| Carol Wise | | | | | |
| Carol Wood-Lone | Address Redacted | | | | |
| Carol Woods | | | | | |
| Carol Yarnold | | | | | |
| Carola Perry | Address Redacted | | | | |
| Carolann Bergersen | Address Redacted | | | | |
| Carolann Mccrae | | | | | |
| Carolann Moynihan | | | | | |
| Carolann Publishing | 880 Foxworth Blvd | 105 | Lombard, IL 60148 | | |
| Carolanne Patriaco | | | | | |
| Carola'S Tax Assistance LLC | 2860 S Circle Dr, Ste 240 A | Colorado Springs, CO 80906 | | | |
| Carole Benton | | | | | |
| Carole Bess | | | | | |
| Carole Burleson | | | | | |
| Carole C. Wilbourn | Address Redacted | | | | |
| Carole Cablk | | | | | |
| Carole Chin Counseling Center | 160 Howells Rd | Bayshore, NY 11706 | | | |
| Carole Connors | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carole Copeland Thomas | | | | | |
| Carole F. Murphy | Address Redacted | | | | |
| Carole Friedman | Address Redacted | | | | |
| Carole Garrett | | | | | |
| Carole Germain | | | | | |
| Carole Gill | | | | | |
| Carole Hansel | Address Redacted | | | | |
| Carole Hargrove | Address Redacted | | | | |
| Carole Heit | | | | | |
| Carole Hodgdon | | | | | |
| Carole Hoover | | | | | |
| Carole Howell | | | | | |
| Carole Jones | Address Redacted | | | | |
| Carole Kornsweig | Address Redacted | | | | |
| Carole Kurtz | | | | | |
| Carole Lambert | Address Redacted | | | | |
| Carole Licciardone | | | | | |
| Carole Lilly | Address Redacted | | | | |
| Carole Lilly | | | | | |
| Carole Martin | | | | | |
| Carole Mattia | | | | | |
| Carole Nichols | Address Redacted | | | | |
| Carole O. Kissel Enterprises Corp | 20320 Fairway Oaks Dr | Boca Raton, FL 33434 | | | |
| Carole Piechota | | | | | |
| Carole R Alvarez | Address Redacted | | | | |
| Carole R. Rabbetts | Address Redacted | | | | |
| Carole Richner | Address Redacted | | | | |
| Carole Shepherd, Lcsw-R | 430 Shore Road | 7F | Long Beach, NY 11561 | | |
| Carole Shepherd, Lcsw-R | Address Redacted | | | | |
| Carole Tatum | Address Redacted | | | | |
| Carole W. Briggs | Address Redacted | | | | |
| Carole Zellers | | | | | |
| Carolene Cox | | | | | |
| Carole'S Dream, Inc. | 9255 West Sunset Blvd | Suite 1010 | W Hollywood, CA 90069 | | |
| Carolgale Builders, Inc | 482 Powell Rd | Mocksville, NC 27028 | | | |
| Carolin De La Rosa | | | | | |
| Carolin Oglesby | | | | | |
| Carolina | 5531 Quitman Trl | Raleigh, NC 27610 | | | |
| Carolina Alvarez | Address Redacted | | | | |
| Carolina Amial Independent Broker | 1800 S 8th St | Las Vegas, NV 89104 | | | |
| Carolina Andrea Chamberlin | Address Redacted | | | | |
| Carolina Appraisal Services | 718 5th Ave N | Surfside Beach, SC 29575 | | | |
| Carolina Arenas P.A. | 495 Brickell Ave | 4405 | Miami, FL 33131 | | |
| Carolina Aristega | Address Redacted | | | | |
| Carolina Auto Imports Inc | 4015 N Tryon St | Charlotte, NC 28206 | | | |
| Carolina Auto Listings | 5209 Featherstone Ct | Gastonia, NC 28056 | | | |
| Carolina Automotive Svc Of The Upstate | 4403 A Hwy 153 | Easley, SC 29642 | | | |
| Carolina Avila | Address Redacted | | | | |
| Carolina Bridal & Alterations | 1625 East Dixon Blvd | Shelby, NC 28152 | | | |
| Carolina Bridal And Alterations | Attn: Cheryl Young | 1625 East Dixon Blvd, Ste 2 | Shelby, NC 28152 | | |
| Carolina Brokerage Co. Of West End Inc. | 4687 Carthage Road | W End, NC 27376 | | | |
| Carolina Brush Cutting LLC | 1610 Dutch Fork Rd | Irmo, SC 29063 | | | |
| Carolina Cable Concepts LLC | 4811 Roundstone Way, Apt 302 | Charlotte, NC 28216 | | | |
| Carolina Camo LLC. | 854 Hwy 28 Bypass | Anderson, SC 29624 | | | |
| Carolina Canvas & Awning | 6700 Myrtle Grove Rd | Wilmington, NC 28409 | | | |
| Carolina Canvas & Upholstery LLC | 12 Ferguson Lane | Hhi, SC 29926 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carolina Cardenas | Address Redacted | | | | |
| Carolina Carpet Cleaning Services LLC | 1607 Moorings Circle Sw | Ocean Isle Beach, NC 28469 | | | |
| Carolina Cdl Training Center Inc | 2023 Smokey Park Hwy | Candler, NC 28715 | | | |
| Carolina Chia | Address Redacted | | | | |
| Carolina Chiropractic Plus | Of Polk County Pa | 799 W Mills St, Ste A | Columbus, NC 28722 | | |
| Carolina Claims Consulting LLC | 227 W 4th St | Charlotte, NC 28202 | | | |
| Carolina Clipgirls LLC | 234 New Stock Road | Asheville, NC 28805 | | | |
| Carolina Coast & Country, LLC | 817 - C 2nd Loop Road | Florence, SC 29505 | | | |
| Carolina Cobblestones LLC | 3720 N Hwy 101 | Greer, SC 29651 | | | |
| Carolina Community Support Services | 2634 Durham Chapel Hill Blvd | Suite 216 | Durham, NC 27707 | | |
| Carolina Connect Logistics LLC | 2040 Pintail Cove | Lithonia, GA 30058 | | | |
| Carolina Country Store | 9510 Charlotte Hqy | Indian Land, SC 29707 | | | |
| Carolina Cruz | Address Redacted | | | | |
| Carolina Custom Exhibits | 8318 Pineville Matthews Road | Charlotte, NC 28226 | | | |
| Carolina Custom Outdoor Solutions, LLC. | 1037 Slater Way | Leland, NC 28451 | | | |
| Carolina Custom Sound LLC | 285 Bridle Lane | Advance, NC 27006 | | | |
| Carolina Delmonte | | | | | |
| Carolina Detailing Inc | 403 West Main St | Suite F | Lexington, SC 29072 | | |
| Carolina Diagnostic Solutions | 1225 Laurel St | Suite 101 | Columbia, SC 29201 | | |
| Carolina Digital Forensics LLC | 7903 Merrick Court | Greensboro, NC 27409 | | | |
| Carolina Dive Locker LLC | 1303 Ben Sawyer Blvd. | Unit 10 | Mt Pleasant, SC 29464 | | |
| Carolina Dream Builders | 1725 Hwy 17 North | Mt Pleasant, SC 29464 | | | |
| Carolina Emblem Company, Inc. | 12065 Hwy 11 | Campobello, SC 29322 | | | |
| Carolina Escandell | Address Redacted | | | | |
| Carolina Escandon | Address Redacted | | | | |
| Carolina Estate Of Mine LLC | 703 Poinsettia St | Columbia, SC 29205 | | | |
| Carolina Excavation & Grading | 1036 Branchview Drive | 106 | Concord, NC 28025 | | |
| Carolina Express | Address Redacted | | | | |
| Carolina Eye Candy | Beauty & Relaxation Lounge | 807 N Cedar St | Summerville, SC 29483 | | |
| Carolina Family Foot Care | 122 N Main St | Fuquay Varina, NC 27526 | | | |
| Carolina Fernandez | Address Redacted | | | | |
| Carolina Figueroa | Address Redacted | | | | |
| Carolina Firearms Training & Gun Sales | 1606 Westover Dr | Sanford, NC 27330 | | | |
| Carolina Floor Works Inc. | 13075 Robert Dr, | Stanfield, NC 28163 | | | |
| Carolina Foot & Ankle Specialists, P.A. | 2391 Court Drive | Suite 100 | Gastonia, NC 28054 | | |
| Carolina Fudger | | | | | |
| Carolina Furniture Direct | 10788 Harry Hines Blvd | Suite G-4 | Dallas, TX 75220 | | |
| Carolina Gambini | | | | | |
| Carolina Garcia | Address Redacted | | | | |
| Carolina Generator Specialists, LLC | 129 Seth Thomas Ln | Swansboro, NC 28584 | | | |
| Carolina Gomez | | | | | |
| Carolina Gonzalez | Address Redacted | | | | |
| Carolina Grading & Hauling LLC | 410 Gideon Grove Church Road | Stokesdale, NC 27357 | | | |
| Carolina Green Lawn Care | 940 Fisher Ferry St | Thomasville, NC 27360 | | | |
| Carolina Guzman | Address Redacted | | | | |
| Carolina Healthcare Providers Pa | 4601 Lake Boone Trail | S2E | Raleigh, NC 27607 | | |
| Carolina Hearts Home Care LLC | 801 South Main St | Laurinburg, NC 28352 | | | |
| Carolina Henriquez | Address Redacted | | | | |
| Carolina Holding Inc | 851 W Main St | Forest City, NC 28043 | | | |
| Carolina Home Design & Construction LLC | 865 Greenwing Teal | Florence, SC 29505 | | | |
| Carolina Home Improvements LLC | 111 Derrick Dr | Irmo, SC 29063 | | | |
| Carolina Home Restoration | 529 Park Ave | Salisbury, NC 28144 | | | |
| Carolina Home Solutions | 1902 Charles Blvd., Ste A | Greenville, NC 27858 | | | |
| Carolina Home Specialist Of Nc Inc | 1819 Spring Garden St | Greensboro, NC 27403 | | | |
| Carolina Homeowner Solutions, | 301 Mccullough Dr | Charlotte, NC 28262 | | | |
| Carolina Investment Brokers, LLC | 299 Viewcrest Dr | Hendersonville, NC 28739 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carolina Leon | Address Redacted | | | | |
| Carolina Living Choices | 1854-A Hendersonville Rd | Pmb243 | Asheville, NC 28803 | | |
| Carolina Lopez | | | | | |
| Carolina Lugo | Address Redacted | | | | |
| Carolina Maintenance & Reconstruction | 148 Bradford Circle | Clayton, NC 27527 | | | |
| Carolina Maldonado | Address Redacted | | | | |
| Carolina Maldonado | | | | | |
| Carolina Malmedal | | | | | |
| Carolina Marine Wholesale, L.L.C. | 105 Cedar Hope Cove | Wilmington, NC 28411 | | | |
| Carolina Marles | | | | | |
| Carolina MartâjNez | | | | | |
| Carolina Massage & Pain Management | 2649 Ocean Hwy West | Suite E | Shallotte, NC 28470 | | |
| Carolina Mechanical Heating & Cooling | 2587 Kendlewood | Lancaster, SC 29720 | | | |
| Carolina Mechanical LLC | 18229 Nc 131 Hwy | Bladenboro, NC 28320 | | | |
| Carolina Merchan | Address Redacted | | | | |
| Carolina Montemayor | | | | | |
| Carolina Moon Enterprises Inc. | 1900 Shadowood Dr | Columbia, SC 29212 | | | |
| Carolina Moralez | | | | | |
| Carolina Neurology Center, Pllc | 50 Hospital Drive | Suite 1A | Hendersonville, NC 28792 | | |
| Carolina Noborikawa | | | | | |
| Carolina Office Equipment Of Hickory | 1030 2nd Ave Nw | Hickory, NC 28601 | | | |
| Carolina One Utilities | 1503 Calhoun St | Rowesville, SC 29133 | | | |
| Carolina Outdoor Creations, Inc. | 2612 Buffaloe Road | Garner, NC 27529 | | | |
| Carolina Paez | Address Redacted | | | | |
| Carolina Paper Guys LLC | Attn: Matt Gratop | 5800 Brookshire Blvd | Charlotte, NC 28216 | | |
| Carolina Parenting Solutions, Pllc | 3635 Manor House Dr | Charlotte, NC 28270 | | | |
| Carolina Paws | Address Redacted | | | | |
| Carolina Perez | | | | | |
| Carolina Pinedo | | | | | |
| Carolina Planning Group, LLC | 15 Fraser St | Beaufort, SC 29907 | | | |
| Carolina Plating Works, Inc. | 1101 W. Blue Ridge Drive | Greenville, SC 29609 | | | |
| Carolina Plumbing Contractor Inc. | 23 Timber Lane | Asheville, NC 28806 | | | |
| Carolina Quatela | | | | | |
| Carolina Res Inspections & Consulting | 140 Bruce Rd | Greenville, SC 29605 | | | |
| Carolina Revolution Lacrosse | 508 Walkingstick Way | Simpsonville, SC 29680 | | | |
| Carolina Reyes | Address Redacted | | | | |
| Carolina Rosas Gonzalez | Address Redacted | | | | |
| Carolina Routh | | | | | |
| Carolina Ruiz | Address Redacted | | | | |
| Carolina Rv Sales & Service, Inc | 4750 Asheville Hwy | Hendersonville, NC 28791 | | | |
| Carolina Rynda | | | | | |
| Carolina Salas | Address Redacted | | | | |
| Carolina Sales Inc | 4611 W Gate City Blvd | Greensboro, NC 27407 | | | |
| Carolina Sanabria Pa | Address Redacted | | | | |
| Carolina Sanchez Vargas | Address Redacted | | | | |
| Carolina Santos | | | | | |
| Carolina Sarria | | | | | |
| Carolina Saud | Address Redacted | | | | |
| Carolina Screen Printers | 1060 Chris Drive | Suite B | W Columbia, SC 29169 | | |
| Carolina Screen Printers | Address Redacted | | | | |
| Carolina Security Technologies Inc. | 263 Matthew Lane | Canton, NC 28716 | | | |
| Carolina Service Solutions LLC | 608 Union St | Spartanburg, SC 29306 | | | |
| Carolina Soap Works | 2006 Henry Ave | Newberry, SC 29108 | | | |
| Carolina Soccer Services, LLC | 4913-A Park Rd. | Charlotte, NC 28209 | | | |
| Carolina Spaces LLC | 1702 Canebrook Glen | York, SC 29745 | | | |
| Carolina Splicing & Terminating LLC | 1637 Lee State Park Rd | Lamar, SC 29069 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carolina Spotlight Dance Studio | 113A E Virginia Ave | Bessemer City, NC 28016 | | | |
| Carolina Star Investments LLC | 339 Calming Way | Tega Cay, SC 29708 | | | |
| Carolina Sticks & Pallet LLC | 5619 Callie Young Road | Effingham, SC 29541 | | | |
| Carolina Stockyard Restaurant Inc | 260 Stockyard Rd | Siler City, NC 27344 | | | |
| Carolina Stonecrafters LLC | 176 Clingman Ave | Asheville, NC 28801 | | | |
| Carolina Storage Solutions, LLC | 2327 Asheville Hwy. | Hendersonville, NC 28791 | | | |
| Carolina Sun Tanning LLC. | 116 Waynesville Plaza | Suite 2 | Waynesville, NC 28786 | | |
| Carolina Surface Restoration | 2126 Camelot Court | Florence, SC 29505 | | | |
| Carolina Tax | 11078 Tuscolana St. | Las Vegas, NV 89141 | | | |
| Carolina Tax Experts | 1782 Felts Parkway | Ft Mill, SC 29715 | | | |
| Carolina Tax Service & Bookkeeping | 2012 Harden St | 100 | Columbia, SC 29204 | | |
| Carolina Tax Service Inc | 2012 Harden St | Suite 100 | Columbia, SC 29204 | | |
| Carolina Tax Vita Inc | 2012 Harden St | Suite 112 | Columbia, SC 29204 | | |
| Carolina Thrift Inc. | 2645-107 North Main St | Highpoint, NC 27265 | | | |
| Carolina Timber Products Inc | 8705 Regatta Court | Sims, NC 27880 | | | |
| Carolina Trends | 2565 Hwy 560 | Kinards, SC 29355 | | | |
| Carolina Trucking | 20 Trelawney Dr | Covington, GA 30016 | | | |
| Carolina Trujillo | | | | | |
| Carolina Urgent & Family Care, P.A. | 5511 Raeford Road | Suite 150 | Fayetteville, NC 28304 | | |
| Carolina Valentin | Address Redacted | | | | |
| Carolina Velez | Address Redacted | | | | |
| Carolina Video Works | 5105 Oldham Ct. | Harrisburg, NC 28075 | | | |
| Carolina Villanueva | Address Redacted | | | | |
| Carolina Wellness & Recovery Services | 150 Oakland Ave | Suite 233 | Rock Hill, SC 29730 | | |
| Carolina Zamora | | | | | |
| Carolinas Counseling Center | 4371 Charlotte Hwy | Suite 12 | Lake Wylie, SC 29710 | | |
| Carolinas Hometown Respiratory LLC | 371 Concord Parkway N | Concord, NC 28027 | | | |
| Carolinas Luxury Events Rentals LLC | 805 Pressley Road | Suite 109 | Charlotte, NC 28217 | | |
| Carolina'S Mexican Restaurant 1 | 3840 Franklin Blvd | Sacramento, CA 95820 | | | |
| Carolina'S Mexican Restaurant 5 | 1012 Douglas Blvd | Roseville, CA 95678 | | | |
| Carolina'S Mexican Restaurant 6 | 4207 Elverta Road | Suite 107 | Antelope, CA 95843 | | |
| Carolinas Properties LLC | 1401 Funny Cide Dr | Waxhaw, NC 28173 | | | |
| Carolinas Real Esate, Inc | 9742 Leyland Dr | 1 | Myrtle Beach, SC 29572 | | |
| Carolinas Real Estate | Options & Construction, LLC | 8703 Mcilwaine Rd | Huntersville, NC 28078 | | |
| Carolinas Rental Management, Inc | 329 Haywood Road | 1 | Asheville, NC 28806 | | |
| Caroline A Maggiacomo | | | | | |
| Caroline Abruzese | | | | | |
| Caroline Adams | Address Redacted | | | | |
| Caroline Arnold | Address Redacted | | | | |
| Caroline Austin | Address Redacted | | | | |
| Caroline Auto | Address Redacted | | | | |
| Caroline B Williams Phd Pc | Address Redacted | | | | |
| Caroline Beckman | | | | | |
| Caroline Borolla | Address Redacted | | | | |
| Caroline Brasseur | | | | | |
| Caroline Brooks | | | | | |
| Caroline Brown | Address Redacted | | | | |
| Caroline Carruth | Address Redacted | | | | |
| Caroline Carver | Address Redacted | | | | |
| Caroline Chambers | Address Redacted | | | | |
| Caroline Church Of Brookhaven | One Dyke Road | Setauket, NY 11733 | | | |
| Caroline Clark | Address Redacted | | | | |
| Caroline Clausen | | | | | |
| Caroline Cornado | Address Redacted | | | | |
| Caroline Cox | | | | | |
| Caroline Dalto | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Caroline Daquin | Address Redacted | | | | |
| Caroline De Lasa | Address Redacted | | | | |
| Caroline Diamond | Address Redacted | | | | |
| Caroline Dirks Amodeo | Address Redacted | | | | |
| Caroline Donnelly | | | | | |
| Caroline Dorick | | | | | |
| Caroline Dutton | | | | | |
| Caroline E Ketzler Hunter | 4141 N Henderson Rd. | 624 | Arlington, VA 22203 | | |
| Caroline E Ketzler Hunter | Address Redacted | | | | |
| Caroline Enoh | Address Redacted | | | | |
| Caroline Frey | Address Redacted | | | | |
| Caroline Gabay | Address Redacted | | | | |
| Caroline Gay | | | | | |
| Caroline Gelinski | | | | | |
| Caroline Georgiades | Address Redacted | | | | |
| Caroline Gillem | | | | | |
| Caroline Gleeson | | | | | |
| Caroline Goulard | | | | | |
| Caroline Green | Address Redacted | | | | |
| Caroline Guiney | Address Redacted | | | | |
| Caroline Haldeman | | | | | |
| Caroline Hall, Art Director | Address Redacted | | | | |
| Caroline Harrington | | | | | |
| Caroline Hayes | Address Redacted | | | | |
| Caroline Healey | | | | | |
| Caroline Henry | Address Redacted | | | | |
| Caroline Hernandez | | | | | |
| Caroline Hubert | | | | | |
| Caroline Janzen | | | | | |
| Caroline Joy Co | | | | | |
| Caroline Katz | Address Redacted | | | | |
| Caroline Kelly | | | | | |
| Caroline King | Address Redacted | | | | |
| Caroline Konieczko | | | | | |
| Caroline Kostak | | | | | |
| Caroline Kottas | | | | | |
| Caroline Kwash | Address Redacted | | | | |
| Caroline L Cutler LLC | 5007 Villa Place West | Wilmington, NC 28409 | | | |
| Caroline L Towery | Address Redacted | | | | |
| Caroline Lange | Address Redacted | | | | |
| Caroline Langevin Salon | 16722 32nd Pl Ne | Lake Forest Park, WA 98155 | | | |
| Caroline Lino | | | | | |
| Caroline Londergan | | | | | |
| Caroline Mace | | | | | |
| Caroline Maina | Address Redacted | | | | |
| Caroline Marin | Address Redacted | | | | |
| Caroline Matys | | | | | |
| Caroline Mccandless | | | | | |
| Caroline Mcdermott | | | | | |
| Caroline Melcer Lcsw | Address Redacted | | | | |
| Caroline Mendonca | | | | | |
| Caroline Mercado-Johnson | Address Redacted | | | | |
| Caroline Merritt | | | | | |
| Caroline Mickel | Address Redacted | | | | |
| Caroline Miller | | | | | |
| Caroline Mohan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Caroline Moise | Address Redacted | | | | |
| Caroline Moretto | | | | | |
| Caroline Najera | | | | | |
| Caroline Neequaye | | | | | |
| Caroline Nolan | | | | | |
| Caroline Okonkowski Dmd Pc | 25650 Goddard Rd | Taylor, MI 48180 | | | |
| Caroline Omdal | | | | | |
| Caroline Onyango | Address Redacted | | | | |
| Caroline P Colyer | Address Redacted | | | | |
| Caroline Parsons | | | | | |
| Caroline Phillipsstevens | | | | | |
| Caroline Pieper-Vogt | | | | | |
| Caroline Rannis | | | | | |
| Caroline Robertson | | | | | |
| Caroline Rodgers | | | | | |
| Caroline Russo | Address Redacted | | | | |
| Caroline Santora | | | | | |
| Caroline Scruggs | | | | | |
| Caroline Shallop | | | | | |
| Caroline Sigman, L.L.C. | 3774 Lavista Road | Suite 100-C | Tucker, GA 30084 | | |
| Caroline Sobota | | | | | |
| Caroline Suh | | | | | |
| Caroline Sun | | | | | |
| Caroline Super Shine Janitorial LLC | 103 E 15th St Sw | Rome, GA 30161 | | | |
| Caroline T. Ngo | Address Redacted | | | | |
| Caroline Tambi | Address Redacted | | | | |
| Caroline Taylor | | | | | |
| Caroline Tompkins | Address Redacted | | | | |
| Caroline Van Sickle | Address Redacted | | | | |
| Caroline Vazquez | | | | | |
| Caroline Wadsworth | | | | | |
| Caroline Weaver | | | | | |
| Caroline Wijono | | | | | |
| Caroline Windows | Address Redacted | | | | |
| Caroline Zamora | | | | | |
| Caroline Zhang | Address Redacted | | | | |
| Carolita Crockett | | | | | |
| Caroll Lee | | | | | |
| Caroll Tax Service | 26 Saughtree Lane W | Elgin, SC 29045 | | | |
| Caroll Wilson | | | | | |
| Caroll'S Tax Service & Bookkeeping Inc | 2012 Harden St, Ste 101 | Columbia, SC 29204 | | | |
| Carollynn Hawkes | | | | | |
| Carolmedforddamark | Address Redacted | | | | |
| Carolmessia Holmes | Address Redacted | | | | |
| Carolmunica Reyes | | | | | |
| Caroloina Plumbing & Repair, Inc. | 1516 Buffaloe Rd | Garner, NC 27529 | | | |
| Carols About Face | 2230 E Speedway | 120 | Tucson, AZ 85719 | | |
| Carols Handyman LLC | 1334 E Chandler Blvd | Phoenix, AZ 85048 | | | |
| Carol'S Market & Deli | 235 Taylor Rd | Newcastle, CA 95658 | | | |
| Carols Services | 206 E Mission Blvd | Pomona, CA 91766 | | | |
| Carolyn | 216 Garden Hill Dr. | Albany, GA 31705 | | | |
| Carolyn A. Blackwell | Address Redacted | | | | |
| Carolyn Albert | Address Redacted | | | | |
| Carolyn Albury | | | | | |
| Carolyn Allen | | | | | |
| Carolyn Allen Paralegal Service | 12636 High Bluff Drive | San Diego, CA 92130 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carolyn Alonzo | | | | | |
| Carolyn Ambler, Realtor | Address Redacted | | | | |
| Carolyn Anderson | Address Redacted | | | | |
| Carolyn Applewhite | | | | | |
| Carolyn Aquino | Address Redacted | | | | |
| Carolyn Archer | | | | | |
| Carolyn Ardire | Address Redacted | | | | |
| Carolyn Arena | Address Redacted | | | | |
| Carolyn Autenrieth | | | | | |
| Carolyn B Trisilla | Address Redacted | | | | |
| Carolyn B Young | Address Redacted | | | | |
| Carolyn B. Shadduck, Phd | 636 26th St | Santa Monica, CA 90402 | | | |
| Carolyn B. Shadduck, Phd | Address Redacted | | | | |
| Carolyn Barth | | | | | |
| Carolyn Bass-Marin | | | | | |
| Carolyn Bisazza | Address Redacted | | | | |
| Carolyn Bond | | | | | |
| Carolyn Bremermann | | | | | |
| Carolyn Bridges | Address Redacted | | | | |
| Carolyn Brink | Address Redacted | | | | |
| Carolyn Brown | Address Redacted | | | | |
| Carolyn Brown | | | | | |
| Carolyn Buchleitner | Address Redacted | | | | |
| Carolyn C Stone | Address Redacted | | | | |
| Carolyn Campbell Schwartz | | | | | |
| Carolyn Card | | | | | |
| Carolyn Cashion | | | | | |
| Carolyn Caudill | | | | | |
| Carolyn Cauthorn | | | | | |
| Carolyn Childress | | | | | |
| Carolyn Cockrell | | | | | |
| Carolyn Cohen | Address Redacted | | | | |
| Carolyn Cohn | Address Redacted | | | | |
| Carolyn Cole | | | | | |
| Carolyn Collins | | | | | |
| Carolyn Corp. | 2087 Bergen St | Bellmore, NY 11710 | | | |
| Carolyn Cory | Address Redacted | | | | |
| Carolyn Cox-Martin | | | | | |
| Carolyn Crist | | | | | |
| Carolyn Crush | | | | | |
| Carolyn Dan | Address Redacted | | | | |
| Carolyn Dash | Address Redacted | | | | |
| Carolyn Dawkins | | | | | |
| Carolyn De Lorenzo | Address Redacted | | | | |
| Carolyn Decosta | Address Redacted | | | | |
| Carolyn Delelee | | | | | |
| Carolyn Denesha | | | | | |
| Carolyn Dentz | | | | | |
| Carolyn E. Lamb, M.D. | Address Redacted | | | | |
| Carolyn Elliott | | | | | |
| Carolyn Elmer | | | | | |
| Carolyn Elmore | | | | | |
| Carolyn Englebretsen | Address Redacted | | | | |
| Carolyn Evans | Address Redacted | | | | |
| Carolyn Evans | | | | | |
| Carolyn Evans Barnes | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Carolyn Fabrics, Inc. | 1948 W. Green Drive | High Point, NC 27261 | | | |
| Carolyn Fauntleroy | | | | | |
| Carolyn Fikes | | | | | |
| Carolyn Finlayson | | | | | |
| Carolyn Foster Realtor | Address Redacted | | | | |
| Carolyn Fox | Address Redacted | | | | |
| Carolyn Franz Occupational Therapy Svcs | 1160 Orange Ave | Coronado, CA 92118 | | | |
| Carolyn Freeman | Address Redacted | | | | |
| Carolyn Frontis | Address Redacted | | | | |
| Carolyn Fulmore | Address Redacted | | | | |
| Carolyn Gayle | | | | | |
| Carolyn Gazdick | | | | | |
| Carolyn Geoffrion | Address Redacted | | | | |
| Carolyn Geraghty | Address Redacted | | | | |
| Carolyn Goolsby | Address Redacted | | | | |
| Carolyn Gregoire | Address Redacted | | | | |
| Carolyn Hardman Company | 11071 N 5020 W | Highland, UT 84003 | | | |
| Carolyn Harris | | | | | |
| Carolyn Hazuka | | | | | |
| Carolyn Holdsworth | | | | | |
| Carolyn Holley | | | | | |
| Carolyn Horten | | | | | |
| Carolyn Hubard | Address Redacted | | | | |
| Carolyn Hunter | | | | | |
| Carolyn J Jackson Cpa Pc | 537 High St Se | Salem, OR 97301 | | | |
| Carolyn J. Mcconnell | Address Redacted | | | | |
| Carolyn Jackson | | | | | |
| Carolyn Jacoby | Address Redacted | | | | |
| Carolyn Jean Pope | | | | | |
| Carolyn Jill Barylak | Address Redacted | | | | |
| Carolyn Johnson | | | | | |
| Carolyn Jones | Address Redacted | | | | |
| Carolyn Jones | | | | | |
| Carolyn K Lane Asssoc., LLC | 324 Pine Brook Road | Bedford, NY 10506 | | | |
| Carolyn Kaschak | Address Redacted | | | | |
| Carolyn Keefe | | | | | |
| Carolyn Keiser | | | | | |
| Carolyn L Coleman | Address Redacted | | | | |
| Carolyn Levias-Smith | Address Redacted | | | | |
| Carolyn Lopez | | | | | |
| Carolyn M Kehrein | dba Energy Management Services | 2602 Celebration Way | Woodland, CA 95776 | | |
| Carolyn M. Garrhan Attorney At Law | 3010 Main St | Barnstable, MA 02630 | | | |
| Carolyn Machado | Address Redacted | | | | |
| Carolyn Magliaro | Address Redacted | | | | |
| Carolyn Makupson | | | | | |
| Carolyn Malcom | Address Redacted | | | | |
| Carolyn Martin | | | | | |
| Carolyn Matthews | | | | | |
| Carolyn Mccarthy Design | 2346 Beachcomber Trl | Atlantic Beach, FL 32233 | | | |
| Carolyn Mcguire | Address Redacted | | | | |
| Carolyn Mckee | Address Redacted | | | | |
| Carolyn Mercurio | Address Redacted | | | | |
| Carolyn Metayer | Address Redacted | | | | |
| Carolyn Meyer | | | | | |
| Carolyn Moreau | | | | | |
| Carolyn Moren | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carolyn Mozee | | | | | |
| Carolyn Mrowczynski | | | | | |
| Carolyn Murray | Address Redacted | | | | |
| Carolyn Nagel | | | | | |
| Carolyn Nemutlu | | | | | |
| Carolyn Newborn | | | | | |
| Carolyn Norris | Address Redacted | | | | |
| Carolyn Novicoff | | | | | |
| Carolyn O'Reagan | | | | | |
| Carolyn P Hinson | Address Redacted | | | | |
| Carolyn Palmi | | | | | |
| Carolyn Pawlik | | | | | |
| Carolyn Perrier | | | | | |
| Carolyn Phillips Cleaning | 2590 Basin St | Oceano, CA 93445 | | | |
| Carolyn Pierce | Address Redacted | | | | |
| Carolyn Pilgrim | | | | | |
| Carolyn Proeber | | | | | |
| Carolyn R Towler Md Inc | 2218 Graham Ave Unit B | Redondo Beach, CA 90278 | | | |
| Carolyn R. Leavitt Mdpa | Address Redacted | | | | |
| Carolyn Ramsey | Address Redacted | | | | |
| Carolyn Reisman | Address Redacted | | | | |
| Carolyn Richards | | | | | |
| Carolyn Robinson | | | | | |
| Carolyn Rodz | | | | | |
| Carolyn Rose-Smith | | | | | |
| Carolyn Russo | | | | | |
| Carolyn S Maurin Lpc | 7701 N Lamar Blvd | Suite111 | Austin, TX 78752 | | |
| Carolyn Sampson | Address Redacted | | | | |
| Carolyn Schneider | | | | | |
| Carolyn Schroeder Connelly Md Pa | 110 S Macdill Ave | Ste 300 | Tampa, FL 33609 | | |
| Carolyn Severino | Address Redacted | | | | |
| Carolyn Showell | Address Redacted | | | | |
| Carolyn Sleva O.D. | Address Redacted | | | | |
| Carolyn Smithburger | | | | | |
| Carolyn Soley | Address Redacted | | | | |
| Carolyn Sousa | | | | | |
| Carolyn St. Jean | Address Redacted | | | | |
| Carolyn Staples | | | | | |
| Carolyn Tormey | Address Redacted | | | | |
| Carolyn Trombino | | | | | |
| Carolyn Vaasili | | | | | |
| Carolyn Vaccaro | | | | | |
| Carolyn Van Nguyen | Address Redacted | | | | |
| Carolyn Waters | | | | | |
| Carolyn Watson | | | | | |
| Carolyn Weeks | | | | | |
| Carolyn White | Address Redacted | | | | |
| Carolyn White Croom | Address Redacted | | | | |
| Carolyn Williamson | | | | | |
| Carolyn Wilson | | | | | |
| Carolyn Woolsey | | | | | |
| Carolyn Wright | | | | | |
| Carolyn Young | | | | | |
| Carolyn Z Esterly | Address Redacted | | | | |
| Carolyn Zimmerman | Address Redacted | | | | |
| Carolyne | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carolyne Abell | | | | | |
| Carolyne Makombe | Address Redacted | | | | |
| Carolynn Mcdonald | | | | | |
| Carolynn Rose Delong | | | | | |
| Carolynn Yothers | | | | | |
| Carolyn'S | 2982 East Glengarry Rd | Memphis, TN 38128 | | | |
| Carolyn'S Commercial Representation, Inc | 28 West 44th St | 22Nd Floor | New York, NY 10036 | | |
| Carolyns Keyboard Corner | 11121 N Rodney Parham | Little Rock, AR 72212 | | | |
| Carom Cafe Billiards, Inc | 34-02 Linden Blvd | Flushing, NY 11354 | | | |
| Caro-Mi Company Inc | 3231 Us Hwy 176 W | Tryon, NC 28782 | | | |
| Caron Biondo | Address Redacted | | | | |
| Caron Bracy | | | | | |
| Caron Family Chiropractic | 1005 Osgood St | N Andover, MA 01845 | | | |
| Caron Hospedales | | | | | |
| Caron Mcanulty | | | | | |
| Caron Ng | | | | | |
| Caron Nugent | | | | | |
| Caron Sparrow | | | | | |
| Caron W D'Orazio | Address Redacted | | | | |
| Caron Woods | Address Redacted | | | | |
| Carondelet House | 627 S. Carondelet St. | Los Angeles, CA 90057 | | | |
| Caros Transportation LLC | 162 Stonebrook Dr | Palmyra, PA 17078 | | | |
| Carotank Road LLC | 1800 Diagonal Road | Suite 600 | Alexandria, VA 22314 | | |
| Carousel Auto Body Inc | 1902 Neptune Ave | Brooklyn, NY 11224 | | | |
| Carousel Candies Manufac & Supply Co Inc | 31 Fisherman'S Wharf | Monterey, CA 93940 | | | |
| Carousel Of Happiness Inc. | 20 Lakeview Drive | Nederland, CO 80466 | | | |
| Carousel Solutions, LLC | 3 N. Smith St | Avenel, NJ 07001 | | | |
| Carousel Taffy (M.B.) Inc. | 845 Embarcadero | Morro Bay, CA 93442 | | | |
| Carpaccio Ristorante Inc | 651 Bound Brook Rd | Middlesex, NJ 08846 | | | |
| Carpe Diem | Address Redacted | | | | |
| Carpe Diem Innovations | 24 Cutting Lane | Sudbury, MA 01776 | | | |
| Carpenter Chiropractic | 2315 Hwy K | O Fallon, MO 63368 | | | |
| Carpenter Contractors Corporation | 1310 Patricia St | St Cloud, FL 34744 | | | |
| Carpenter Excavating, Inc. | 943 Mt. Benevolence Road | Newton, NJ 07860 | | | |
| Carpenter Speakers Bureau | 620 Vaughan St. | Norco, CA 92860 | | | |
| Carpenters Finish Construction Group Inc | 9446 S Kedzie Ave, Ste 244 | Evergreen Park, IL 60805 | | | |
| Carpenters Of Georgetown | Washington, DC 20007 | | | | |
| Carpenters Paving Company Inc | 24 Fulton St | Centereach, NY 11720 | | | |
| Carpenter'S Plan | 2417 Mcintyre Court | Franklin, TN 37069 | | | |
| Carpentry Concepts, LLC | 1425 N Lincoln Ave | Davenport, IA 52804 | | | |
| Carpentry Construction Company | 32512 S Molalla Ave | Molalla, OR 97038 | | | |
| Carpet Care Plus, Inc. | 3125 Creamery Road | Nashport, OH 43830 | | | |
| Carpet Care Solutions | 101 Longwood Drive | Mechanicsburg, PA 17050 | | | |
| Carpet Castle, Inc. | 3223 N Verdugo Rd. | Glendale, CA 91208 | | | |
| Carpet Cleaning | 16903 Nw 174th Terrace | Alachua, FL 32615 | | | |
| Carpet Direct | 27823 Audrey Ave | Warren, MI 48092 | | | |
| Carpet Liquidator, LLC | 4030 Pleasantdale Rd, Ste B | Doraville, GA 30340 | | | |
| Carpet Magician | 2381 Gardenbrook | Memphis, TN 38134 | | | |
| Carpet Masters Cleaning & Restoration | 5901 Windridge Lane | Flower Mound, TX 75028 | | | |
| Carpet Monkeys, | 672 Philton Dr | Ramona, CA 92065 | | | |
| Carpet Repir Of Arizona | 4817 S 99th Dr | Tolleson, AZ 85353 | | | |
| Carpet Source | 1121 Washington St | Eden, NC 27288 | | | |
| Carpet Specialties Inc | 4401 1st Ave North | Birmingham, AL 35222 | | | |
| Carpet Steamer 911 | 476 Shotwell Rd | Suite 102-276 | Clayton, NC 27520 | | |
| Carpet Tech | 129 N Meridian | Youngstown, OH 44509 | | | |
| Carpet Workshop Inc | 45 Newmarker Road | S Windsor, CT 06074 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carpetcarehhc | 4790 Irvine Blvd 105-136 | Irvine, CA 92620 | | | |
| Carpets & Floors Inc | 471 Lighthouse Ave | Monterey, CA 93940 | | | |
| Carpinteria Athletics | 5423 Carpinteria Ave | Carpinteria, CA 93013 | | | |
| Carpio Management Corp | 19446 Dry Gulch | Corona, CA 92881 | | | |
| Carpool Caterer LLC | 1600 West Causeway Approach | Ste 5 | Mandeville, LA 70471 | | |
| Cargella Kirby | Address Redacted | | | | |
| Carr Company | 15269 La Palma Way | Moreno Valley, CA 92555 | | | |
| Carr Court Reporting | 4804 Nw Bethany Blvd. | Suite I-2220 | Portland, OR 97229 | | |
| Carr D'Angelo | | | | | |
| Carr Marketing, Inc. | 131 Honeycomb Ct | Encinitas, CA 92024 | | | |
| Carr Pattern Co., Inc. | 40960 California Oaks Road | 247 | Murrieta, CA 92562 | | |
| Carrah Oriley | Address Redacted | | | | |
| Carral Ventures LLC | 7959 Broadway St | Suite 500 | San Antonio, TX 78209 | | |
| Carranza Builders, LLC | 1612 N 36th St | Milwaukee, WI 53208 | | | |
| Carranza Distributors | 281 James Circle | Lake Alfred, FL 33850 | | | |
| Carranza'S Drywall LLC | 5711 Enchanted Lane | Dallas, TX 75227 | | | |
| Carrasco Home Improvement Inc. | 124 Kenny Ave | Merrick, NY 11566 | | | |
| Carratus Wright | Address Redacted | | | | |
| Carre Welsh | | | | | |
| Carree Coleman | | | | | |
| Carreiro Construction LLC | 120 Swindells St | Fall River, MA 02723 | | | |
| Carreiro Sheep Farming | 19760 W Excelsior Ave | Riverdale, CA 93656 | | | |
| Carrell | Address Redacted | | | | |
| Carreno Properties, LLC | 101 Linda Ln | Bloomfield Hills, MI 48304 | | | |
| Carreno Trucking LLC | 7438 Arkansas Ave | Hammond, IN 46323 | | | |
| Carreno'S Accounting & Tax Service | 2424 Franklin St. | Ste 204 | Michigan City, IN 46360 | | |
| Carrenzo Harvey | Address Redacted | | | | |
| Carrera Brutal | 2632 Sweet Magnolia Place | Oviedo, FL 32765 | | | |
| Carrera Geophysics LLC | 8329 Winningham Ln | Houston, TX 77055 | | | |
| Carrera Repairs Inc | 238 N Hillcrest St | Addison, IL 60101 | | | |
| Carrey Hoese | | | | | |
| Carri Adams | | | | | |
| Carri Cater | | | | | |
| Carri Merriott | Address Redacted | | | | |
| Carriage Controls LLC | 1223 Wakoka St. | Watertown, WI 53094 | | | |
| Carriage House Cleaners Inc | 7308 Carroll Ave. | Takoma Park, MD 20912 | | | |
| Carriage House Gardens & Associates Inc | 4 Broadway | Suite 9 | Valhalla, NY 10595 | | |
| Carriage Station Farm, Inc. | 4470 Old Frankfort Pike | Lexington, KY 40510 | | | |
| Carriagestone Advisors LLC | 124 Doctors Circle | Columbia, SC 29203 | | | |
| Carriagetown Kitchens | 14 Cedar St | Studio 315 | Amesbury, MA 01913 | | |
| Carrianne Mccormack | Address Redacted | | | | |
| Carrie A Corralejo | Address Redacted | | | | |
| Carrie A Sizelove | Address Redacted | | | | |
| Carrie Adams | | | | | |
| Carrie Atkinson | | | | | |
| Carrie B Giarnese | Address Redacted | | | | |
| Carrie Bachey | | | | | |
| Carrie Bain | | | | | |
| Carrie Baker & Associates Inc | 6558 Belle Haven Drive | San Diego, CA 92120 | | | |
| Carrie Ball | | | | | |
| Carrie Batcheller | | | | | |
| Carrie Bebee | | | | | |
| Carrie Bell | Address Redacted | | | | |
| Carrie Bennett | Address Redacted | | | | |
| Carrie Breneiser | | | | | |
| Carrie Brinkley | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carrie Broach | Address Redacted | | | | |
| Carrie Brockie | | | | | |
| Carrie Burns | | | | | |
| Carrie C Warrick | Address Redacted | | | | |
| Carrie Campbell | | | | | |
| Carrie Carlevaro | Address Redacted | | | | |
| Carrie Carroll | | | | | |
| Carrie Carter | Address Redacted | | | | |
| Carrie Chopra | | | | | |
| Carrie Christensen | | | | | |
| Carrie Cloud | | | | | |
| Carrie Coakley | | | | | |
| Carrie Cohen | | | | | |
| Carrie Contey | Address Redacted | | | | |
| Carrie Contey | | | | | |
| Carrie Covell | Address Redacted | | | | |
| Carrie Covert | | | | | |
| Carrie Dahlquist | | | | | |
| Carrie Davis | Address Redacted | | | | |
| Carrie Denise Knowles | Address Redacted | | | | |
| Carrie Diamond-Feldman, Psy.D., Lmhc | 9 Huntington Road | Port Washington, NY 11050 | | | |
| Carrie E. Coyle, P.C. | 125 Kirkwood Blvd | Davenport, IA 52803 | | | |
| Carrie Edington | | | | | |
| Carrie England | Address Redacted | | | | |
| Carrie Erin De Ridder | | | | | |
| Carrie F. Dehaven | Address Redacted | | | | |
| Carrie Fassler | | | | | |
| Carrie Francis | | | | | |
| Carrie Fundy | Address Redacted | | | | |
| Carrie G Shanks | | | | | |
| Carrie Gagliano | | | | | |
| Carrie Giaconia | | | | | |
| Carrie Goforth-Hicks | Address Redacted | | | | |
| Carrie Greene | | | | | |
| Carrie Guerreiro | Address Redacted | | | | |
| Carrie Hall | Address Redacted | | | | |
| Carrie Halladay, Lpc | Address Redacted | | | | |
| Carrie Hampton | | | | | |
| Carrie Harris | | | | | |
| Carrie Hauman | | | | | |
| Carrie Haworth | Address Redacted | | | | |
| Carrie Heckel | | | | | |
| Carrie Hedayati | Address Redacted | | | | |
| Carrie Hickman | | | | | |
| Carrie Hiner, Realtor | Address Redacted | | | | |
| Carrie Hinton | | | | | |
| Carrie Hoffman | | | | | |
| Carrie Howard | Address Redacted | | | | |
| Carrie Huff | | | | | |
| Carrie Hughes | | | | | |
| Carrie Hughes Accounting | 714 Skyview Terrace | Syracuse, NY 13219 | | | |
| Carrie Hurtik | | | | | |
| Carrie Huyett | | | | | |
| Carrie Ingoglia | Address Redacted | | | | |
| Carrie J Bench Cpa | Address Redacted | | | | |
| Carrie J Hoover | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carrie Jackson | | | | | |
| Carrie Jensen | | | | | |
| Carrie Johnson | | | | | |
| Carrie Kargman | | | | | |
| Carrie Kenny | | | | | |
| Carrie Kopperman | | | | | |
| Carrie L Lintner, Dds, Pllc | 200 Turwill Lane | Kalamazoo, MI 49006 | | | |
| Carrie L Weaver | Address Redacted | | | | |
| Carrie Landstrom | Address Redacted | | | | |
| Carrie Larson Realty Inc | 42741 45th St W | Suite F | Quartz Hill, CA 93536 | | |
| Carrie Lazcano | | | | | |
| Carrie Lee Graves | Address Redacted | | | | |
| Carrie Lehrman | | | | | |
| Carrie Lewis | Address Redacted | | | | |
| Carrie Lindsey Beauty, Incorporated | 674 Fulton St | Brooklyn, NY 11217 | | | |
| Carrie Logan | Address Redacted | | | | |
| Carrie Lohr | | | | | |
| Carrie Lohse | | | | | |
| Carrie Long | Address Redacted | | | | |
| Carrie Macfadden | Address Redacted | | | | |
| Carrie Malangone | | | | | |
| Carrie Mardock | | | | | |
| Carrie Mccrea | | | | | |
| Carrie Mcleod Algeo | Address Redacted | | | | |
| Carrie Melson | | | | | |
| Carrie Milla-Leon | Address Redacted | | | | |
| Carrie Miller | Address Redacted | | | | |
| Carrie Mondore | | | | | |
| Carrie Morris | | | | | |
| Carrie Murphey | | | | | |
| Carrie Myers | | | | | |
| Carrie Nelson | | | | | |
| Carrie Norman | | | | | |
| Carrie Novakowski | | | | | |
| Carrie Ohman-Bieker | | | | | |
| Carrie Olson-Ward | | | | | |
| Carrie Onorato | Address Redacted | | | | |
| Carrie Oshea | Address Redacted | | | | |
| Carrie Ostrander | Address Redacted | | | | |
| Carrie P Williams | Address Redacted | | | | |
| Carrie Pacini | Address Redacted | | | | |
| Carrie Panacek | | | | | |
| Carrie Paris | | | | | |
| Carrie Patten | Address Redacted | | | | |
| Carrie Polk | | | | | |
| Carrie Price | | | | | |
| Carrie Provenzano | | | | | |
| Carrie Pruiett | Address Redacted | | | | |
| Carrie R Rubinstein | Address Redacted | | | | |
| Carrie Raymond | | | | | |
| Carrie Reid | | | | | |
| Carrie Renner | | | | | |
| Carrie Richardson | | | | | |
| Carrie Richey | | | | | |
| Carrie Ritschard | Address Redacted | | | | |
| Carrie Roldan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carrie Ryan | | | | | |
| Carrie S. Atkins | Address Redacted | | | | |
| Carrie Sanders | Address Redacted | | | | |
| Carrie Says, P.C. | 20987 Ih 10 | Vidor, TX 77662 | | | |
| Carrie Shephard | | | | | |
| Carrie Stetoe | Address Redacted | | | | |
| Carrie Stewart | | | | | |
| Carrie Stinchcomb | | | | | |
| Carrie Streahle | | | | | |
| Carrie Strong | Address Redacted | | | | |
| Carrie Sullivan | | | | | |
| Carrie T. Felicitas, Notary Public | 106.5 Judge John Aiso St. | Los Angeles, CA 90012 | | | |
| Carrie Taulbee | | | | | |
| Carrie Thomas | | | | | |
| Carrie Thornsbury | | | | | |
| Carrie Volpe Cruiseone | Address Redacted | | | | |
| Carrie Walker | Address Redacted | | | | |
| Carrie Ward | | | | | |
| Carrie Warren | Address Redacted | | | | |
| Carrie Welsh | | | | | |
| Carrie Westman | | | | | |
| Carrie White | | | | | |
| Carrie Wilcox | | | | | |
| Carrie Wilkerson | | | | | |
| Carrie Wilsman | Address Redacted | | | | |
| Carrie Wingo | | | | | |
| Carrie Wood | | | | | |
| Carrie Wright | | | | | |
| Carrie York | | | | | |
| Carrie Zack Pessin | | | | | |
| Carrie Zerling | Address Redacted | | | | |
| Carrielle Davidson | | | | | |
| Carrieonnia Tillman | Address Redacted | | | | |
| Carrier | 1008 Howell Court | Duluth, GA 30096 | | | |
| Carrier & Rental Car Company LLC | 3082 Bunker Hill Road | Marrietta, GA 30062 | | | |
| Carrier Connection LLC | 1125 Lanier Blvd Ne | Atlanta, GA 30306 | | | |
| Carrier Corp | P.O. Box 93844 | Chicago, IL 60673 | | | |
| Carrier Net Supply LLC | 1313 St Tropez Cir | Unit 1516 | Weston, FL 33326 | | |
| Carrier Pal, LLC | 9985 Spring Rock Ln | Brookshire, TX 77423 | | | |
| Carrier Security Corporation | 8411 Appaloosa Run | Austin, TX 78737 | | | |
| Carrierinsurance | 21823 Rt 68, Ste 3 | Clarion, PA 16214 | | | |
| Carrie'S Cleaning Services LLC | 708 Oak Chase Dr | Orlando, FL 32828 | | | |
| Carrigan & Bacik, LLC | 15 Johnson St | Lynn, MA 01902 | | | |
| Carright LLC | 3150 Hilltop Mall Rd | Richmond, CA 94806 | | | |
| Carrillo Advisory Group LLC | 2411 N. Hall St | Unit 13 | Dallas, TX 75204 | | |
| Carrillo Auto Parts | 11969 Aldine Westfield Rd | Houston, TX 77093 | | | |
| Carrillo Trucking LLC | 336 S Gless St | Los Angeles, CA 90033 | | | |
| Carrillo'S Car Hauler | 9628 Elm Ave | Fontana, CA 92335 | | | |
| Carrington Consulting Inc | 3379 Peachtree Rd Ne | 555 | Atlanta, GA 30326 | | |
| Carrington Firm, Pllc | 16 Court St | Suite 2000 | Brooklyn, NY 11241 | | |
| Carrington Johnson | Address Redacted | | | | |
| Carris Harris Realty LLC | 1237 East 50 North | Lindon, UT 84042 | | | |
| Carrisa Bozarth | | | | | |
| Carrisa Rios | | | | | |
| Carrissa Barbee | | | | | |
| Carrizal Trucking | 101 Caprock Ct | Aledo, TX 76008 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carrizales Logistics LLC | 13050 Larriston Ln | Houston, TX 77044 | | | |
| Carro Auto Repair Inc | 569 New Lots Ave | Brooklyn, NY 11207 | | | |
| Carrol Charles | | | | | |
| Carrol Hogge | | | | | |
| Carrol Kessens | Address Redacted | | | | |
| Carroll Beasley | | | | | |
| Carroll Crandell | | | | | |
| Carroll Freeman | | | | | |
| Carroll J Neyrey Construction, Inc. | 28905 Us Hwy 19 N | Clearwater, FL 33761 | | | |
| Carroll M. Citi | Address Redacted | | | | |
| Carroll Neyrey | | | | | |
| Carroll Patterson | | | | | |
| Carroll Price | | | | | |
| Carroll Sav-A-Life, Inc. | 514 Tanner St | Carrollton, GA 30117 | | | |
| Carroll Small Repairs | 6710 Idlewild Rd | Apt 2A | Charlotte, NC 28212 | | |
| Carroll Watkins Driving School, Inc | 303 N. Main | Keller, TX 76248 | | | |
| Carrollcat Designs | Attn: June Willsey | 1789 E 16th St | Idaho Falls, ID 83404 | | |
| Carrolle Helping Hands | 19977 Elkhart | Harper Woods, MI 48225 | | | |
| Carroll'S Care Services | 8054 Rothington Rd | Dallas, TX 75227 | | | |
| Carrolls Group Care Home, Inc. | 1343 Larchwood Ne | Keizer, OR 97303 | | | |
| Carroll'S Piano Service | 2329 Blanks Road | Tioga, TX 76271 | | | |
| Carrollton Paint & Body, Inc | 1613 Whitlock Lane | Carrollton, TX 75006 | | | |
| Carrollton Shm Oak Mountain, LLC | 409 Birkdale Blvd | Carrollton, GA 30116 | | | |
| Carrollton Sport Taekwondo Academy | 14100 Montfort | 4132 | Dallas, TX 75254 | | |
| Carromundo LLC | 238 Mcbride Ave | Paterson, NJ 07501 | | | |
| Carronda Keeton | | | | | |
| Carros Investments, LLC | 2720 Reynolda Road | Winston Salem, NC 27106 | | | |
| Carrot Chaser LLC | 6700 Mill Creek Rd | Levittown, PA 19057 | | | |
| Carr'S | 710 Karen Dr | Eastman, GA 31023 | | | |
| Carry On Express Logistics Inc, | 7440 Sepulveda Blvd, Unit 227 | Van Nuys, CA 91405 | | | |
| Carry On LLC | 2912 Evans Mill Rd | Lithonia, GA 30038 | | | |
| Carry-All Canvas Bag Company Inc . | 1983 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Cars 2 Go Inc | 3922 N Tryon St | Charlotte, NC 28206 | | | |
| Cars 4 Utx LLC | 16403 Fm 1325 | Austin, TX 78728 | | | |
| Cars America Collision Center, Inc. | 511 Commercial St | Glendale, CA 91203 | | | |
| Cars Audio Radio & Security | 2500 Clements Ferry Rd, Ste H | Charleston, SC 29492 | | | |
| Cars Cars Cars Inc | Attn: Basem Saidi | 902 S Orange Blossom Trl | Apopka, FL 32703 | | |
| Cars Etc. | 2332 S. Paulson Rd | Turlock, CA 95380 | | | |
| Cars For Christ LLC | 91 Sawmill Rd. | Brick, NJ 08724 | | | |
| Cars For You | 8100 Ulmerton Rd | Bld 2 B | Largo, FL 33771 | | |
| Cars Park Repair | 707 Walnut Bend Dr | Mansfield, TX 76063 | | | |
| Cars R Us | 7401 South Tacoma Way | Tacoma, WA 98409 | | | |
| Cars Tx Dba International Repair Company | 13216 Guerin Dr | Frisco, TX 75035 | | | |
| Carsmart Inc | 11293 West Rice Place | Littleton, CO 80127 | | | |
| Carson & Carson LLC, | 3379 Peachtree Rd Ne | Atlanta, GA 30326 | | | |
| Carson & Carson Solutions | 64 E Broadway Rd | Ste 200 | Tempe, AZ 85282 | | |
| Carson Adam | Address Redacted | | | | |
| Carson Browning | | | | | |
| Carson Canine Adventures | 561 Keystone Ave | Reno, NV 89503 | | | |
| Carson Consulting, LLC | 3340 Havendale Blvd | Winter Haven, FL 33884 | | | |
| Carson Cutler | | | | | |
| Carson Hayes | | | | | |
| Carson Henderson | | | | | |
| Carson Hunter Greer LLC | 1302 Oak Forest Drive | Ormond Beach, FL 32174 | | | |
| Carson Ingle | Address Redacted | | | | |
| Carson Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carson Jones | Address Redacted | | | | |
| Carson Jones | | | | | |
| Carson Law Group Ps | 3113 Rockefeller Ave | Everett, WA 98201 | | | |
| Carson Monetti | | | | | |
| Carson Mullen | | | | | |
| Carson Parmenter | | | | | |
| Carson Parris | | | | | |
| Carson Sales & Marketing | 14020 County 95 | Laporte, MN 56461 | | | |
| Carson Snack Sales LLC | 500 Atha Rd | Cochranton, PA 16314 | | | |
| Carson Thomas | | | | | |
| Carson Tire Service Inc | 1627 W. Hubbard St | Chicago, IL 60622 | | | |
| Carson Turner | | | | | |
| Carson Underwood | | | | | |
| Carson Winn | Address Redacted | | | | |
| Carson Wright | | | | | |
| Carson Young | | | | | |
| Carstarz LLC | 820 Spartanburg Hwy | Hendersonville, NC 28792 | | | |
| Carstensen Consulting | 5853 Jeffrey Lane | Sylvania, OH 43560 | | | |
| Carswell Electric | 3717 Slade Ave | Albany, GA 31721 | | | |
| Cart Tek Golf Carts, LLC | 150 Se Logsden St. | Bend, OR 97702 | | | |
| Carta Plena Design LLC | 822 Ne 69Th. Ave | Portland, OR 97213 | | | |
| Cartage Xperts Co | 2001 Arthur Ave | Suite A | Elk Grove Village, IL 60007 | | |
| Cartama Ramos Crafton Pa | Address Redacted | | | | |
| Cartech Service Centet | 2420 Rt 52 | Pine Bush, NY 12566 | | | |
| Carter & Carter Associates, Inc. | 1058 Key Rd Se | Atlanta, GA 30316 | | | |
| Carter & Carter Farms Inc | 10401 Rd 12.5 Sw | Royal City, WA 99357 | | | |
| Carter & Carter Forest Management LLC | 650 Friendship Church Rd | Odum, GA 31555 | | | |
| Carter & Graham Transportation LLC | 40 Belmont Cv | Covington, GA 30016 | | | |
| Carter Accounting Group | 1040 Huff Rd Nw | 2322 | Atlanta, GA 30318 | | |
| Carter Advisory Group, Inc | 2050 South Blvd | Ste 33067 | Bloomfield Hills, MI 48303 | | |
| Carter Audio Specialist | 14716 Judson Drive | Cleveland, OH 44128 | | | |
| Carter Bank & Trust | 1300 Kings Mtn Rd | Martinsville, VA 24112 | | | |
| Carter Brothers Contracting Inc. | 19 Grandview Ave | Cohoes, NY 12047 | | | |
| Carter Capital Management | 12827 Tosca Lane | Houston, TX 77024 | | | |
| Carter Car Co LLC | 916 W Santa Fe St | Olathe, KS 66061 | | | |
| Carter Clark | Address Redacted | | | | |
| Carter Communities, Inc. | 711 Cedar Creek Way | Woodstock, GA 30189 | | | |
| Carter Computer Co | Information Technology Svcs (Cccits) | 300 W Court St | Hinesville, GA 31313 | | |
| Carter Contract, LLC | 6272 State Route 132 | Goshen, OH 45122 | | | |
| Carter Crawford | | | | | |
| Carter Davis | | | | | |
| Carter Designs, Inc. | 731 Us 64 Hwy | Rutherfordton, NC 28139 | | | |
| Carter Dubois | | | | | |
| Carter Family Daycare | 909 N. Tajauta Ave. | Compton, CA 90220 | | | |
| Carter Farms Inc | 10401 Rd 12.5 Sw | Royal City, WA 99357 | | | |
| Carter Fields | | | | | |
| Carter Freight Carriers | 18601 Green Valley Ranch Blvd -108 | Box-232 | Denver, CO 80249 | | |
| Carter Fuller | | | | | |
| Carter Gentry | | | | | |
| Carter Hatfield | | | | | |
| Carter Holmes | | | | | |
| Carter Industrial Automation | 10541 Bloomfield St | Los Alamitos, CA 90720 | | | |
| Carter Investment Group | 277 Dunn St | Barberton, OH 44203 | | | |
| Carter Investments LLC | 879 Willow Tree Cr Ste108 | Cordova, TN 38018 | | | |
| Carter J Logistics LLC | 170 Willow Point Circle | Savannah, GA 31407 | | | |
| Carter Kids Direct Childcare | 691 West Main St | Newark, OH 43055 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Carter Law Firm, P.A. | 5608 I-55 South | Byram, MS 39272 | | | |
| Carter Law, Inc. | 925 Decatur Hwy | 125 | Fultondale, AL 35068 | | |
| Carter Lawn Care | 3841 Nw 208th St | Miami Gardens, FL 33055 | | | |
| Carter One Productions & Entertainment | 206 Perlee Road | Centreville, MD 21617 | | | |
| Carter Reality Of Valdosta LLC | 4283 Deer Crest Drive | Valdosta, GA 31602 | | | |
| Carter Ridgeway | | | | | |
| Carter Salley | Address Redacted | | | | |
| Carter Shae | | | | | |
| Carter Smith | | | | | |
| Carter Still | | | | | |
| Carter Tax Biz | 2035 Silver Whisper Ave | Las Vegas, NV 89183 | | | |
| Carter Thompson | | | | | |
| Carter Transport Express LLC | 5418 Flat Shoals Pkwy | Decatur, GA 30034 | | | |
| Carter Wilcoxson | | | | | |
| Carteret Diva Nail Salon LLC | 31 Beverly St | Apt 1 Fl | Carteret, NJ 07008 | | |
| Carter-Mcleod Paper & Packaging Co., Inc | 136 Wayside Ave | W Springfield, MA 01089 | | | |
| Carterquickexpress | 754 Pioneer Rd | Waukegan, IL 60085 | | | |
| Carter'S Carpet Service, Inc | 1000 Detroit Ave, Unit K | Concord, CA 94518 | | | |
| Carters Cleaning Services | 1551 Hetherwood Dr | Apt 201 | Inkster, MI 48141 | | |
| Carter'S Cleaning Services | 17111 Tortoise St | Round Rock, TX 78664 | | | |
| Carters Vision Photography | 720 Salem St | Aurora, CO 80011 | | | |
| Cartervine LLC | 124 Vine Rd | Stamford, CT 06905 | | | |
| Cartess Ross | | | | | |
| Cartev & Robert Evans/ Dr Marilyn Carter | 330 Oxford St | Ste 206 | Chula Vista, CA 91911 | | |
| Cartez Hall | Address Redacted | | | | |
| Cartgo Jet Carriers Inc | 750 Pearson St | Des Plains, IL 60016 | | | |
| Carthage Shipping LLC | 12819 Woodmere Close Dr | Windermere, FL 34786 | | | |
| Cartia Woods | Address Redacted | | | | |
| Cartien Taxi Services | 7346 Penfield Ct | Orlando, FL 32818 | | | |
| Cartillery Motors | 21602 Mt Elbrus Way | Katy, TX 77449 | | | |
| Cartney Jones | | | | | |
| Cartograher Co, | 9841 Cloverdale Ave | Westminster, CA 92863 | | | |
| Cartonia Mims | Address Redacted | | | | |
| Cartpros LLC | Attn: Caleb Amundson | 7807 E Diamond St | Scottsdale, AZ 85257 | | |
| Cartwright Ford Inc, | 1001 N 2Nd St | Booneville, MS 38829 | | | |
| Carty Tennis LLC | 15 Woodbine Ave. | Little Silver, NJ 07739 | | | |
| Caruke Electrical Inc. | 205 Crump Rd | Exton, PA 19341 | | | |
| Carulands Garden Services | 1401 S Mohawk | Santa Ana, CA 92704 | | | |
| Caruso'S Pizza Inc | 9576 Potter | Des Plaines, IL 60016 | | | |
| Carvajal Trucking Services | 10740 Sw 48 Terr | Miami, FL 33165 | | | |
| Carve Software Solutions Inc | 2455 Wood Fern Ln | Cumming, GA 30041 | | | |
| Carver Health Brokerage LLC | 351 Greenfield Rd | Winter Haven, FL 33884 | | | |
| Carver Livestock LLC | 91443 Hinton Road | Maupin, OR 97037 | | | |
| Carver Rams Transportation LLC | 1202 Pine Tree Trail | College Park, GA 30349 | | | |
| Carvin Desroches | | | | | |
| Carvin Franklin | Address Redacted | | | | |
| Carvinski Garrett | Address Redacted | | | | |
| Carvi'S Custom Painting | 1016 Pebble Creek Drive | Burleson, TX 76028 | | | |
| Car-Way LLC | 5335 Old Midlothian Turnpike | Richmond, VA 23224 | | | |
| Cary 2923 LLC | 2925 W Cary St | Richmond, VA 23221 | | | |
| Cary Anderson | | | | | |
| Cary Anthony | | | | | |
| Cary Awards, Inc | 1241-C Buck Jones Road | Raleigh, NC 27606 | | | |
| Cary B Savitch | Address Redacted | | | | |
| Cary Bacher | | | | | |
| Cary Ballet Company | 3791 Nw Cary Parkway | Cary, NC 27513 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cary Beauty Supplies Inc | 3000 Bristol Creek Dr. | 307 | Morrisville, NC 27560 | | |
| Cary Bergeron | | | | | |
| Cary Beverley | | | | | |
| Cary Bradford | | | | | |
| Cary Breese | | | | | |
| Cary Chessick | | | | | |
| Cary Chui | | | | | |
| Cary Coleman | | | | | |
| Cary Coles | | | | | |
| Cary Cooper | Address Redacted | | | | |
| Cary Crawley | | | | | |
| Cary Cundiff | | | | | |
| Cary Devole | | | | | |
| Cary Driving Academy | 1003 High House Road, Ste 203 | Cary, NC 27513 | | | |
| Cary Farm Subway, Inc. | 2010 Kildaire Farm Road | Cary, NC 27518 | | | |
| Cary Fernandez | Address Redacted | | | | |
| Cary Frederick | | | | | |
| Cary Fritz | | | | | |
| Cary Goueg | | | | | |
| Cary H. Miles, Dds | Address Redacted | | | | |
| Cary Hightower | | | | | |
| Cary Hoffmann | | | | | |
| Cary Honganen | | | | | |
| Cary Hutchens | | | | | |
| Cary J Alevy Dds Pc | 117 Lake Road East | Congers, NY 10920 | | | |
| Cary Janssen | | | | | |
| Cary John Photography Inc | 13495 102nd Terrace N | Largo, FL 33774 | | | |
| Cary Jones | Address Redacted | | | | |
| Cary Kiefer Real Estate | 16452 Spunky Drive | Bend, OR 97703 | | | |
| Cary Kwiatkowski | | | | | |
| Cary Lane | | | | | |
| Cary Langemeier | | | | | |
| Cary May | | | | | |
| Cary Mcconnell | | | | | |
| Cary Mcmahon | | | | | |
| Cary Michalak | Address Redacted | | | | |
| Cary Morrell | | | | | |
| Cary Pennington | | | | | |
| Cary Pfeffer | | | | | |
| Cary Quashen | | | | | |
| Cary R Jones Jr | Address Redacted | | | | |
| Cary Redfearn | | | | | |
| Cary Reese | | | | | |
| Cary Remillard | | | | | |
| Cary Roberts | Address Redacted | | | | |
| Cary Rosner | Address Redacted | | | | |
| Cary Schwartz | | | | | |
| Cary Scoville | | | | | |
| Cary Shimohara | | | | | |
| Cary Small | | | | | |
| Cary Spraggins | | | | | |
| Cary Thomas | | | | | |
| Cary Torkelson | Address Redacted | | | | |
| Cary Vanettes | Address Redacted | | | | |
| Cary Wan | | | | | |
| Cary White | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cary Wirth, Ea | Address Redacted | | | | |
| Cary Woodworth | Address Redacted | | | | |
| Caryatid LLC | 33 8th St | Suite 513 | San Francisco, CA 94103 | | |
| Caryl Augustine | | | | | |
| Caryl Gatus | Address Redacted | | | | |
| Caryliss Weaver | | | | | |
| Caryn Carter Gomar | Address Redacted | | | | |
| Caryn Conaway | | | | | |
| Caryn Daher | | | | | |
| Caryn Kramer | | | | | |
| Caryn Lieblich-Kolinsky Cpa Pc | 43 White Birch Drive | Pomona, NY 10970 | | | |
| Caryn Mcgregor | | | | | |
| Caryn Nadworny | | | | | |
| Caryn Von Mach | Address Redacted | | | | |
| Caryn Wyatt | | | | | |
| Cary'S Bakery & Grandma Food | 1481 S. Military Trl. | Ste. 1 | W Palm Beach, FL 33415 | | |
| Cary'S Cleaning Services Inc | 4250 17th Ave Sw | Naples, FL 34116 | | | |
| Caryson Towing Corp | 15721 Nw 47 Ave | Miami, FL 33054 | | | |
| Carzlot Inc, | 4007 Clifford St | Portsmouth, VA 23707 | | | |
| Cas Logistics LLC | 3324 Arlington Ave | Bessemer, AL 35020 | | | |
| Cas Management Company Bayshore, Inc. | 8 Maple Ave | Bay Shore, NY 11706 | | | |
| Cas Maxwell | | | | | |
| Cas Tracking Inc | 2750 Homecrest Ave | Suite 718 | Brooklyn, NY 11235 | | |
| Cas Training | 724 Excutive Center Drive | Apt.23 | W Plam Beach, FL 33401 | | |
| Casa Azul Inc | 369 7th Ave | Brooklyn, NY 11215 | | | |
| Casa Baloo Vending LLC | 3470 S Gold Flower Ave | Tucson, AZ 85735 | | | |
| Casa Bella | Real Estate Experts Of Albuquerque LLC | 12101 Coronado Ave Ne | Albuquerque, NM 87122 | | |
| Casa Beltran Cleaning Services LLC | 4969 Hidden Branch Drive | Sugar Hill, GA 30518 | | | |
| Casa Blanca Realty | 225 S Academy Blvd, Ste 100 | Colorado Springs, CO 80910 | | | |
| Casa Bonita Inc | 17623 100th Ave Sw | Vashon, WA 98070 | | | |
| Casa Buena Construction LLC | 5510 Spruce Ave | W Palm Beach, FL 33407 | | | |
| Casa Castor (Airbnb) | Address Redacted | | | | |
| Casa Colima Vancouver Inc | 6700 Ne 162nd Ave | Suite 623 | Vancouver, WA 98682 | | |
| Casa Contracting LLC | 1600 West Call St. | 205 | Tallahassee, FL 32304 | | |
| Casa Crafty | 829 Se 12th Ave | Hillsboro, OR 97123 | | | |
| Casa De Caldos LLC | 966 N Pacific Hwy | Woodburn, OR 97071 | | | |
| Casa De Chocolates, Inc. | 2629 Ashby Ave | Berkeley, CA 94705 | | | |
| Casa De Oracion Christian Center, Inc. | 17244 Randall Ave | Fontana, CA 92335 | | | |
| Casa De Plata | Address Redacted | | | | |
| Casa De Vida Senior Living LLC | 4633 Denwood Rd | La Mesa, CA 91942 | | | |
| Casa Del Mar | Address Redacted | | | | |
| Casa Del Marinero Corporation | 288 Ne 2nd St | Miami, FL 33145 | | | |
| Casa Del Nino Bilingual Montessori | 2625 W. Queen Creek Rd | Suite 6 | Chandler, AZ 85248 | | |
| Casa Del Sol Tanning, | 4658 W Houston St | Broken Arrow, OK 74012 | | | |
| Casa Della Nonna, LLC | 8141 Telegraph Road | Suite I | Severn, MD 21144 | | |
| Casa Design, LLC | 1320 Crestview Ave | Seal Beach, CA 90740 | | | |
| Casa Dunzar Inc. | 310 Newland St | Los Angeles, CA 90042 | | | |
| Casa Grande Bar & Grill | 2810 East-West Connector | Austell, GA 30106 | | | |
| Casa Grande Commodities, LLC | 9276 West Adams Road | Eloy, AZ 85131 | | | |
| Casa Grande Restaurants | 2131 W. Whitendale Ave | Visalia, CA 93277 | | | |
| Casa Guadalupe Supermarket | 2999 Mission St | San Francisco, CA 94110 | | | |
| Casa Hughes Rentals | 101 Inconnu Court | Kissimmee, FL 34759 | | | |
| Casa Isabella Inc | 858 N High St | Columbus, OH 43215 | | | |
| Casa Italia 2020, Inc. | 2080 Constitution Blvd | Sarasota, FL 34231 | | | |
| Casa Ixtapa Oregon City LLC | 407 Beavercreek Rd | Oregon City, FL 97045 | | | |
| Casa Jimenez Claremont | 921 W Foothill Blvd | Claremont, CA 91711 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Casa La Golondrina, Inc. Ltd | West 17 Olvera St | Los Angeles, CA 90012 | | | |
| Casa Legno European Coverings Inc. | 266 Ne 70th St | Miami, FL 33138 | | | |
| Casa Mia Food LLC | 500 S Salina St | Syracuse, NY 13202 | | | |
| Casa Montessori Lady Lake | 309 Orange St | Lady Lake, FL 32159 | | | |
| Casa Nostra Pizzeria | 3821 Avalon Park E Blvd | Orlando, FL 32828 | | | |
| Casa Nova Grill LLC | 264 Ferry St. | Newark, NJ 07105 | | | |
| Casa Pasilla | 27674 Newhall Ranch Road Unit 30 | Santa Clarita, CA 91355 | | | |
| Casa Pasilla | Attn: Josephine Goldhaber | 27674 Newhall Ranch Road Unit 30 | Santa Clarita, CA 91355 | | |
| Casa Pizza Inc | 1427 3rd Ave | New York, NY 10028 | | | |
| Casa Ramirez Inc | 1578 Mahoning Ave | Youngstown, OH 44509 | | | |
| Casa Real Bistro Inc | 232 W Allegan St | Otsego, MI 49078 | | | |
| Casa Real Properties, LLC | 914 Madison Ave | 1 St Floor | Paterson, NJ 07501 | | |
| Casa Tacos Corp | 166 Mamaroneck Ave | White Plains, NY 10601 | | | |
| Casa Ventures LLC | 36 South 7th Ave | Mt Vernon, NY 10550 | | | |
| Casa Verde School Inc | Attn: Pamela Enciso | 10611 Atwood Ct | San Diego, CA 92131 | | |
| Casa Vero Holdings, LLC | 108 Hidden Oak Drive | Vero Beach, FL 32963 | | | |
| Casabanca LLC | 6221 Marbut Road | Lithonia, GA 30058 | | | |
| Casabe Bar & Grill Inc | 7917 Atlantic Ave | Woodhaven, NY 11421 | | | |
| Casabela Shoppe LLC | 566 Ridge St | Newark, NJ 07104 | | | |
| Casabella Inc | 3396 Plateau Rd | Longmont, CO 80503 | | | |
| Casablanca House Of Pastry Inc | 151 Vfw Parkway | 60 | Revere, MA 02151 | | |
| Casablanca International Enterprises Inc | 1212 Westridge Rd | Greensboro, NC 27410 | | | |
| Casablanca Smokeshop & Hookah Lounge | 5110 N. Dysart Rd | Ste 134 | Litchfield Park, AZ 85340 | | |
| Casady Style Shop | 9630 N May Ave | Oklahoma City, OK 73120 | | | |
| Casagrande Usa Corp | 4742 Nw 6 Ave | Pompano Beach, FL 33064 | | | |
| Casalean Construction, LLC. | 1902 W. Union Hills Dr. | 42135 | Phoenix, AZ 85080 | | |
| Casaletto Communications LLC | 2056 Runningridge Ct, Apt A | Maryland Heights, MO 63043 | | | |
| Casallie Inc. | 2469 E Gemini St | Gilbert, AZ 85234 | | | |
| Casan Brothers Inc | 1460 Golden Gate Blvd | Naples, FL 34120 | | | |
| Casandra Alvarez | Address Redacted | | | | |
| Casandra Chapa | Address Redacted | | | | |
| Casandra Gallegos | Address Redacted | | | | |
| Casandra Goudelock | Address Redacted | | | | |
| Casandra Johnston | | | | | |
| Casandra Jones | | | | | |
| Casandra Modglin | | | | | |
| Casandra Newsome | | | | | |
| Casandra Surma | Address Redacted | | | | |
| Casandra Tanenbaum | | | | | |
| Casandra Wyndham | | | | | |
| Casandrarobertson | Address Redacted | | | | |
| Casandria Harris | | | | | |
| Casanova Finest Paint | 10021 W Okeechobee Rd | Apt 201 | Hialeah Gardens, FL 33016 | | |
| Casanova Tech Solutions | 7258 Artisan Ln | San Antonio, TX 78250 | | | |
| Casapb Realty LLC | 406 Hawthorne Dr | Lake Park, FL 33403 | | | |
| Casarg Construction LLC | 1400 Pine St | Hastings, MN 55033 | | | |
| Casas & Critters LLC | 3301 E Linden St | Tucson, AZ 85716 | | | |
| Casas Diego | Address Redacted | | | | |
| Casasil Realty Inc | 9909 W Roosevelt Rd, Ste 200 | Westchester, IL 60154 | | | |
| Casaterra Group Inc | 8225 El Camino Estrada | Carmel, CA 93923 | | | |
| Casatools, LLC | 1220 Via Salerno | Winter Park, FL 32789 | | | |
| Casaun Stevenson | | | | | |
| Casaundra Fletcher | | | | | |
| Casavino | 3698 Nw 16th St Bay H | Lauderhill, FL 33311 | | | |
| Casavino Enterprises | 327 Route 25A | Miller Place, NY 11764 | | | |
| Casawasy Interior Design Inc | 1510 Oxley St | Suite I | S Pasadena, CA 91030 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Casbelis Gonzalez | Address Redacted | | | | |
| Casbon & Associates, LLC | 9024 Cynthia St | 204 | W Hollywood, CA 90069 | | |
| Cascada Restaurant Inc | 384 Main St | Placerville, CA 95667 | | | |
| Cascade & Monroe | 16565 Greenlawn St | Detroit, MI 48221 | | | |
| Cascade Anesthesia Associates Pc | 9882 Se Talbert St | Clackamas, OR 97015 | | | |
| Cascade Auto Solutions | 8187 Sw Basalt Drive | Terrebonne, OR 97760 | | | |
| Cascade Chiropractic & Wellness LLC | 3715 Se Cesar E Chavez Blvd | Portland, OR 97202 | | | |
| Cascade Christian Schools | 815 21 St Se | Puyallup, WA 98372 | | | |
| Cascade Dance Academy | 35306 Se Center St | Snoqualmie, WA 98065 | | | |
| Cascade Development | 947 Discovery Cirlce Ne | 104 | Issaquah, WA 98026 | | |
| Cascade Electrical Contractors Inc | 2690 Summer St Se | Salem, OR 97302 | | | |
| Cascade F&I Services, Inc. | 4407 Towhee Dr Nw | Gig Harbor, WA 98332 | | | |
| Cascade Family Skating LLC | 3335 Martin Luther King Jr Drive | Atlanta, GA 30331 | | | |
| Cascade Home Improvement | 2384 W Main St | Lowell, MI 49331 | | | |
| Cascade Lash Studio | 4545 Cascade Rd Se | Grand Rapids, MI 49546 | | | |
| Cascade Marine Service, LLC | 2925 West Marine View Drive | Everett, WA 98201 | | | |
| Cascade Mobile | Mix & Concrete Line Pumping LLC | 10620 Golden Given Rd E | Tacoma, WA 98391 | | |
| Cascade Outdoors Inc | 7255 S 6th St | Klamath Falls, OR 97603 | | | |
| Cascade Services, LLC | 7145 Manor House Drive | Warrenton, VA 20187 | | | |
| Cascade Stables Inc | 700 East Drive | New Orleans, LA 70118 | | | |
| Cascade Therapy Billing, LLC | 7421 Ne Abies Drive | Bainbridge Island, WA 98110 | | | |
| Cascade West Medical Practice | 201 Ne Savage St | Grants Pass, OR 97526 | | | |
| Cascade Wheels & Tires | 677 Cascade Ave | Atlanta, GA 30310 | | | |
| Cascadia Acupuncture & Herbal Medicine | 12324 415th Ave Se | N Bend, WA 98045 | | | |
| Cascadia Arc | 920 Sw 6th Ave | Floor 12 | Portland, OR 97204 | | |
| Cascadia Contracting | 3341 Videra Dr | Eugene, OR 97405 | | | |
| Cascadia Property Solutions, LLC | 11117 318th Place Ne | Carnation, WA 98014 | | | |
| Cascadia Spas & Stoves, Inc | 111 E Northbend Way, Ste B | N Bend, WA 98045 | | | |
| Cascadian Noise, Inc. | 14980 Amso St | Poway, CA 92064 | | | |
| Cascara Body Works | 32201 157th Ave Se | Auburn, WA 98092 | | | |
| Cascio Masonry LLC | 49 West Homestead Ave | Palisades Park, NJ 07650 | | | |
| Casco & Sons LLC | 13500 Wayne Rd | Livonia, MI 48150 | | | |
| Casco Financial Services, Inc. | 123 S 4th St | Oregon, IL 61061 | | | |
| Casco Tools, Inc. | 4786 Se Railway Ave | Stuart, FL 34997 | | | |
| Cascone Electric, LLC | 259 Tremont St | Newington, CT 06111 | | | |
| Case Break Investigations, LLC | 7312 Bursey Rd | N Richland Hills, TX 76182 | | | |
| Case Break Masters LLC | 1014 Magruder Road | Smithfield, VA 23430 | | | |
| Case Brothers Farms, Inc. | 26503 Sw 173rd Place | Homestead, FL 33031 | | | |
| Case Logistics | 22049 Barrington Way | Santa Clarita, CA 91350 | | | |
| Case Marvel | 55 Oriskany Blvd | Yorkville, NY 13495 | | | |
| Casecor Ltd. | 8595 E Bell Rd, Ste 104 | Scottsdale, AZ 85260 | | | |
| Casee Ohazurike | | | | | |
| Casee Smith | | | | | |
| Caseificio Italia Corp | 1267 Randall Ave | Bronx, NY 10474 | | | |
| Casellula Cheese & Wine Cafe | 401 W 52nd St | New York, NY 10019 | | | |
| Casenotes Inc | 433 N Camden Drive | Suite 1100 | Beverly Hills, CA 90210 | | |
| Caseos LLC | 44176 Riverpoint Dr | Leesburg, VA 20176 | | | |
| Caseworks Install Inc | 19414 Skinner Rd | Granite Falls, WA 98252 | | | |
| Casey A Smith | Address Redacted | | | | |
| Casey Adams | | | | | |
| Casey Allen | Address Redacted | | | | |
| Casey Alzoubaidy | | | | | |
| Casey Ames | | | | | |
| Casey Amundson | | | | | |
| Casey Anderson | | | | | |
| Casey Angeley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Casey Arnett | | | | | |
| Casey Bloomquist | Address Redacted | | | | |
| Casey Bonner | Address Redacted | | | | |
| Casey Bradshaw | | | | | |
| Casey Brock | | | | | |
| Casey Brown | | | | | |
| Casey Buckler | | | | | |
| Casey Burkett | | | | | |
| Casey Cakal | Address Redacted | | | | |
| Casey Callister | | | | | |
| Casey Campbell | | | | | |
| Casey Cane | | | | | |
| Casey Cash | Address Redacted | | | | |
| Casey Casum | | | | | |
| Casey Cease | | | | | |
| Casey Cherubini | | | | | |
| Casey Chester | Address Redacted | | | | |
| Casey Clark | | | | | |
| Casey Coats | | | | | |
| Casey Colbert | | | | | |
| Casey Cole | | | | | |
| Casey Cong Dang | Address Redacted | | | | |
| Casey Construction Inc | 4445 N Ottawa Ave | Norridge, IL 60706 | | | |
| Casey Cook | | | | | |
| Casey Cordes | | | | | |
| Casey Cordrey | Address Redacted | | | | |
| Casey Corrie | | | | | |
| Casey County Bank Inc | 176 Wallace Wilkinson Blvd | P.O. Box 10 | Liberty, KY 42539 | | |
| Casey County Discount Foods | 1190 Ky 910 | Liberty, KY 42539 | | | |
| Casey Crockett | | | | | |
| Casey Curtis | | | | | |
| Casey Cutsail | | | | | |
| Casey Davis | | | | | |
| Casey Dillingham | | | | | |
| Casey Dipersio | Address Redacted | | | | |
| Casey Doolan | Address Redacted | | | | |
| Casey E Lee | Address Redacted | | | | |
| Casey E. Callanan Esquire | 4785 Chestnut Ridge Rd | 3 | Buffalo, NY 14228 | | |
| Casey Edenfield | Address Redacted | | | | |
| Casey Electric, LLC | 170 Carrie St | Bridgeport, CT 06607 | | | |
| Casey Emans | | | | | |
| Casey England | | | | | |
| Casey Foreman | | | | | |
| Casey Forrey | | | | | |
| Casey Frigetto | | | | | |
| Casey Gepford | | | | | |
| Casey Geren | Address Redacted | | | | |
| Casey Gertz | | | | | |
| Casey Girley | Address Redacted | | | | |
| Casey Goeman | | | | | |
| Casey Graham Inc | 4458 Twin Lakes Road | Cumming, GA 30040 | | | |
| Casey Gray | | | | | |
| Casey Green | | | | | |
| Casey Green Weddings | 2501 S Village Drive | Cottonwood, AZ 86326 | | | |
| Casey Grippando | | | | | |
| Casey Grogan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Casey Guidry | Address Redacted | | | | |
| Casey Gulledge | Address Redacted | | | | |
| Casey Gutting | Address Redacted | | | | |
| Casey Hakansson | | | | | |
| Casey Harding | | | | | |
| Casey Hargrave | | | | | |
| Casey Harrison | | | | | |
| Casey Hartsook | Address Redacted | | | | |
| Casey Hatch | | | | | |
| Casey Helbach | | | | | |
| Casey Hill | Address Redacted | | | | |
| Casey Hillmann | | | | | |
| Casey Hobbs | Address Redacted | | | | |
| Casey Homer | | | | | |
| Casey Hopson | Address Redacted | | | | |
| Casey Humbert | | | | | |
| Casey Investments LLC | 120 International Pkwy | 188 | Lake Mary, FL 32746 | | |
| Casey J Childs | Address Redacted | | | | |
| Casey Janssen | | | | | |
| Casey Jewett | | | | | |
| Casey Johnson | | | | | |
| Casey Kay | | | | | |
| Casey Kelch | | | | | |
| Casey Kemerly | | | | | |
| Casey Kicklighter | | | | | |
| Casey King | | | | | |
| Casey Kinsley | Address Redacted | | | | |
| Casey Knudson | | | | | |
| Casey Kritzer | | | | | |
| Casey Kuntor | Address Redacted | | | | |
| Casey Law | Address Redacted | | | | |
| Casey Little | | | | | |
| Casey Livengood | | | | | |
| Casey Lofe | | | | | |
| Casey Mann State Farm Insurance Agency | 5950 Chalkville Mountain Road | Suite 114 | Birmingham, AL 35235 | | |
| Casey Marburger | | | | | |
| Casey Martin | Address Redacted | | | | |
| Casey Mayo | Address Redacted | | | | |
| Casey Mcadams | | | | | |
| Casey Mccarthy | | | | | |
| Casey Mcclarty | | | | | |
| Casey Mcconachie | | | | | |
| Casey Mcelroy | Address Redacted | | | | |
| Casey Mcfarland | Address Redacted | | | | |
| Casey Mcminn Photography LLC | 426 Freyer Dr Ne | Marietta, GA 30060 | | | |
| Casey Meadows | Address Redacted | | | | |
| Casey Meeks | | | | | |
| Casey Meraz | | | | | |
| Casey Meyers | Address Redacted | | | | |
| Casey Miller | | | | | |
| Casey Mills | | | | | |
| Casey Montanari | | | | | |
| Casey Muniz | | | | | |
| Casey Myers | | | | | |
| Casey Nippe | | | | | |
| Casey O'Brien | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Casey O'Connell | Address Redacted | | | | |
| Casey Olesen | | | | | |
| Casey Orr | | | | | |
| Casey Owens | | | | | |
| Casey Pallavicini | | | | | |
| Casey Parker | | | | | |
| Casey Parris | | | | | |
| Casey Patras | | | | | |
| Casey Pattern Service Inc. | 262 W 38th St | Suite 807 | New York, NY 10018 | | |
| Casey Pelletier | | | | | |
| Casey Peterson | Address Redacted | | | | |
| Casey Petz | | | | | |
| Casey Phillips | | | | | |
| Casey Pirog | Address Redacted | | | | |
| Casey Plaisance | | | | | |
| Casey Pollock | Address Redacted | | | | |
| Casey Powell | Address Redacted | | | | |
| Casey Powell | | | | | |
| Casey Preston | | | | | |
| Casey Quinlan | Address Redacted | | | | |
| Casey Quist | | | | | |
| Casey R Hagan Patterson | Address Redacted | | | | |
| Casey Raitz | Address Redacted | | | | |
| Casey Ray | | | | | |
| Casey Robert | | | | | |
| Casey Romero | Address Redacted | | | | |
| Casey Sadler | | | | | |
| Casey Sainsbury | | | | | |
| Casey Samson | | | | | |
| Casey Scott | | | | | |
| Casey Seeley | | | | | |
| Casey Sells Denver Incorporated | 2335 Julian St | Denver, CO 80211 | | | |
| Casey Seymour | | | | | |
| Casey Shafer | Address Redacted | | | | |
| Casey Smallwood | Address Redacted | | | | |
| Casey Smith | | | | | |
| Casey Souther | | | | | |
| Casey Spencer | | | | | |
| Casey Spurzem | | | | | |
| Casey Stanton | | | | | |
| Casey Stechnij | | | | | |
| Casey Stein | | | | | |
| Casey Stein Corp | 2520 Vestal Parkway E. | Pmb 315 | Vestal, NY 13850 | | |
| Casey Stewart | | | | | |
| Casey Stonebarger | Address Redacted | | | | |
| Casey Strand | Address Redacted | | | | |
| Casey Stringer | | | | | |
| Casey Strom | | | | | |
| Casey Swanson | | | | | |
| Casey Taylor | | | | | |
| Casey Templeton | Address Redacted | | | | |
| Casey Terrell | | | | | |
| Casey Thomas | Address Redacted | | | | |
| Casey Tibbs | | | | | |
| Casey Trahan | | | | | |
| Casey Tran | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Casey Troyer | Address Redacted | | | | |
| Casey Troyer | | | | | |
| Casey Truman | | | | | |
| Casey Tuggle | | | | | |
| Casey Turton | | | | | |
| Casey Unique Transport Services | 305 Coventry Close | 107 | Chesapeake, VA 23454 | | |
| Casey Vedder | | | | | |
| Casey Wandell | | | | | |
| Casey Wardell | | | | | |
| Casey Wassell | | | | | |
| Casey Werner | | | | | |
| Casey Williamson | Address Redacted | | | | |
| Casey Wilson | | | | | |
| Casey Wojtalewicz | | | | | |
| Casey Wright | | | | | |
| Casey Zollman | | | | | |
| Caseykerlin | 95089 Hendricks Rd | Fern Bch, FL 32034 | | | |
| Casey'S Cafe LLC | 1360 Ne 172 St | Miami, FL 33162 | | | |
| Caseys Delight Soul Food , LLC | 120 Nizzear Lane | Carrollton, GA 30117 | | | |
| Casey'S Floor Care | 6331 Caldwell Dr | New Orleans, LA 70122 | | | |
| Casey'S Hair Designs | 115 Water Works Rd | Reidsville, NC 27320 | | | |
| Casey'S Hair Salon | N162 Eisenhower Dr | Suite 23 | Appleton, WI 54915 | | |
| Caseys Maintenance | 643 Joe Hartley Rd | Linville, NC 28646 | | | |
| Casey'S Property Maintenance | 13 West End Ave | Niantic, CT 06357 | | | |
| Casey'S Rehab | 5269 North 37th St | Milwaukee, WI 53209 | | | |
| Cash Advance Brokers Inc | 30 Wall St, Ste 800 | New York, NY 10005 | | | |
| Cash Associates Manufacturers' Reps, Inc | 25 Constitution Way | Somerset, NJ 08873 | | | |
| Cash Boyd | | | | | |
| Cash Brothers Investments LLC | 640 Exchange | Calumet City, IL 60409 | | | |
| Cash Cars Autobrokers LLC. | P.O. Box 13531 | Flint, MI 48501 | | | |
| Cash Connelly Attorney At Law | 6000 South Padre Island Drive | 203 | Corpus Christi, TX 78412 | | |
| Cash Cutz | Address Redacted | | | | |
| Cash Flow Technologies, Inc. | 717 N Cottonwood Rd | Farmington, UT 84025 | | | |
| Cash Frost | | | | | |
| Cash Grafix Design | 516 North Spring Ave | Compton, CA 90221 | | | |
| Cash Hill Studios | 269 Tony Trl | Mableton, GA 30126 | | | |
| Cash In A Flash Homebuyers LLC | 20 Fords Rd. | Randolph, NJ 07869 | | | |
| Cash Inc | dba Cn Medical Aestheticks | 111 S. Washington Ave, Suite 205 | Park Ridge, IL 60068 | | |
| Cash It Out LLC | 300 Reisterstown Road | Suite 109 | Baltimore, MD 21208 | | |
| Cash Man Services Atlantic | 7995 Sandlapper Parkway | N Charleston, SC 29420 | | | |
| Cash Money | | | | | |
| Cash Now Of Bay Street Inc. | 1186 Bay St | Store | Staten Island, NY 10305 | | |
| Cash Payne | | | | | |
| Cash Practice Inc | 9550 Cuyamaca St | 102 | Santee, CA 92071 | | |
| Cash Unlimited LLC | 3011 Rainbow Dr | Decatur, GA 30032 | | | |
| Cash Upholstery, Inc | 1325 Whitlock Lane | Ste 101 | Carrollton, TX 75006 | | |
| Cash4Teststripsnow | Attn: Mark Montez | 113 Saint Anthony | Sinton, TX 78387 | | |
| Cashana Meadows | | | | | |
| Cashback Realty | 1918 Harrison St | Ste 112 | Hollywood, FL 33020 | | |
| Cashclosequickly | 1607 | Larkspur Trail | Conyers, GA 30012 | | |
| Cashflow Copilot, Inc. | 345 Willis Ave | Suite 102 | Camarillo, CA 93010 | | |
| Cashio LLC | 929 Colorado Ave, Ste 196 | Santa Monica, CA 90401 | | | |
| Cashmacs | 1528 Canada Blvd | Glendale, CA 91208 | | | |
| Cashmere Adventures Inc. | 692 Cody St | Lakewood, CO 80215 | | | |
| Cashmere Carrillo | | | | | |
| Cashmere Lux Hair Salon LLC | 1915 Greenview Place Sw, Ste C | Rochester, MN 55902 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cashmerian Beauty | 950 Francis Place | Suite 102 | Clayton, MO 63105 | | |
| Cashmore Business Solutions | 14026 Sanibel Isle Drive | Orlando, FL 32824 | | | |
| Cashonda Davis | Address Redacted | | | | |
| Cashpoint | 515 Kenwood St, Apt 302 | Glendale, CA 91206 | | | |
| Cash'S Grading & Trucking Co. | 255 Little River Campground Rd | Pisgah Forest, NC 28768 | | | |
| Cashundra Lamb | Address Redacted | | | | |
| Cashville Hottest Boutique | 6812 Century Oaks Dr | Codova, TN 38018 | | | |
| Casi Densmore | | | | | |
| Casi Wheeler | | | | | |
| Casida Caines | | | | | |
| Casie Brouillette | Address Redacted | | | | |
| Casie Harris Hembree | Address Redacted | | | | |
| Casildo A. Diaz | Address Redacted | | | | |
| Casillas Enterprises LLC, | 26119 Intertstate 45 N 208 B | The Woodlands, TX 77380 | | | |
| Casimero Agustin | | | | | |
| Casimir Alexander | | | | | |
| Casimir Beauty | 3865 Grandpine Way | Casselberry, FL 32707 | | | |
| Casimir Kocot Salon | 196 North Pleasant St. | Amherst, MA 01002 | | | |
| Casimir Pacior | | | | | |
| Casimir Thompson | | | | | |
| Casimira Avilez | | | | | |
| Casimiro Valdez | Address Redacted | | | | |
| Casinghino Painting | 61 West St | Easthampton, MA 01027 | | | |
| Casings Of New Jersey, Inc. | 169 Maple Ave | Catskill, NY 12414 | | | |
| Casino Comps LLC | 137 Renaissance Drive | Cherry Hill, NJ 08003 | | | |
| Casino Cuts Barbershop LLC | 2727 North Point Rd | Baltimore, MD 21222 | | | |
| Casinoiiyou | 16243 Barbarossa Dr | Huston, TX 77083 | | | |
| Casiola LLC | 6751 Forum Dr. | Suite 230 | Orlando, FL 32821 | | |
| Casion Hunt | | | | | |
| Casita Brewing Co. LLC | 2501 Dallas St. | Aurora, CO 80010 | | | |
| Casitas De Los Cornell LLC | 730 Saddlebrook Drive | Ramona, CA 92065 | | | |
| Caskell Cook | | | | | |
| Caslin LLC | 259 E Porter View Ct | Draper, UT 84020 | | | |
| Caslin Usa Inc | 1011 North Orange Grove Ave | Unit 5 | W Hollywood, CA 90046 | | |
| Casmeondra Harris | Address Redacted | | | | |
| Casmir Crumpton | Address Redacted | | | | |
| Casmiro Transport LLC | 404 Ashcroft Landing Drive | Jacksonville, FL 32225 | | | |
| Casnp LLC | 28 Boonton Ave | Kinnelon, NJ 07405 | | | |
| Caso Design Consulting | 1709 Hillside Road | Boulder, CO 80302 | | | |
| Cason Mcrae Consultants | 1811 Sardis Road N | Suite 218 | Charlotte, NC 28270 | | |
| Cason Trucking LLC | 409 Hilltop Dr | Fountain Inn, SC 29644 | | | |
| Casondra Beedles | | | | | |
| Casonna Gibson | Address Redacted | | | | |
| Caspar Curiosities | Address Redacted | | | | |
| Casper Content Group Inc | 109 Old Hyde Rd | Weston, CT 06883 | | | |
| Casper Frank | | | | | |
| Casper Peek | | | | | |
| Casper Schjorring | | | | | |
| Casper Sims | Address Redacted | | | | |
| Casper Transportation Consulting | 100 N Federal Hwy | 1509 | Ft Lauderdale, FL 33301 | | |
| Casper Wendies Incorporated | 2122 Lane | Lucy Lane | Missouri City, TX 77489 | | |
| Casperclick, LLC | 3813 Nw Mediterranean Ln | Jensen Beach, FL 34957 | | | |
| Caspian Homes Inc | 3960 Jim Moore Rd | Dacula, GA 30019 | | | |
| Caspian Physical Therapy & Rehab Svcs | 1125 E. 17th St | Suite E213 | Santa Ana, CA 92701 | | |
| Caspian Sea LLC | 13029 Hwy 190 | Covington, LA 70433 | | | |
| Caspian Supermarket, Inc | 9191 Baltimore National Pike | Ellicott City, MD 21042 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cass Handyman Service | 9192 E Timberview Dr | Newport, MI 48166 | | | |
| Cass Holdings, LLC | 311 N.W. 122nd St | Suite 100 | Oklahoma City, OK 73114 | | |
| Cassady Law Offices, P.C. | 10799 W. Twain Ave | Las Vegas, NV 89135 | | | |
| Cassagne Joassaint | Address Redacted | | | | |
| Cassal LLC | 1185 Collier Rd | 1526 | Atlanta, GA 30318 | | |
| Cassamajor Services | 150 Ne 164th St | Miami, FL 33162 | | | |
| Cassamajor Smith | Address Redacted | | | | |
| Cassandra Cole-Goforth | | | | | |
| Cassandra Adams | | | | | |
| Cassandra Allison | Address Redacted | | | | |
| Cassandra Anderson | | | | | |
| Cassandra Andrewson | | | | | |
| Cassandra Arevalo | Address Redacted | | | | |
| Cassandra Barnes | Address Redacted | | | | |
| Cassandra Baskett | | | | | |
| Cassandra Baxter | Address Redacted | | | | |
| Cassandra Beaty | | | | | |
| Cassandra Beaulieu | | | | | |
| Cassandra Belcher | Address Redacted | | | | |
| Cassandra Benjamin | Address Redacted | | | | |
| Cassandra Bergum | | | | | |
| Cassandra Berry | Address Redacted | | | | |
| Cassandra Best | | | | | |
| Cassandra Blackman | Address Redacted | | | | |
| Cassandra Bowerman | Address Redacted | | | | |
| Cassandra Bradd | Address Redacted | | | | |
| Cassandra Brown | | | | | |
| Cassandra Burnside | | | | | |
| Cassandra Bussey | | | | | |
| Cassandra Bynum | | | | | |
| Cassandra C Tubbs | Address Redacted | | | | |
| Cassandra Carr | Address Redacted | | | | |
| Cassandra Castilleja | | | | | |
| Cassandra Chase | | | | | |
| Cassandra Clark | Address Redacted | | | | |
| Cassandra Clark | | | | | |
| Cassandra Cook | Address Redacted | | | | |
| Cassandra Copeland | Address Redacted | | | | |
| Cassandra D Manning | Address Redacted | | | | |
| Cassandra Daurden | | | | | |
| Cassandra Davis | | | | | |
| Cassandra Del Viscio | | | | | |
| Cassandra Denise Horsely | Address Redacted | | | | |
| Cassandra Dixon | Address Redacted | | | | |
| Cassandra Dotson-Aune | | | | | |
| Cassandra Dutrieuille | | | | | |
| Cassandra Eckert | | | | | |
| Cassandra Elizabeth Gingher | 418 Uniontown Rd | Westminster, MD 21158 | | | |
| Cassandra Emmel | Address Redacted | | | | |
| Cassandra Evatt | | | | | |
| Cassandra Fallgatter | Address Redacted | | | | |
| Cassandra Flechsig | Address Redacted | | | | |
| Cassandra Foster | Address Redacted | | | | |
| Cassandra Francis | Address Redacted | | | | |
| Cassandra From | Address Redacted | | | | |
| Cassandra Fruits LLC | 1433 N Mangonia Circle | W Palm Beach, FL 33401 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cassandra Galloway | | | | | |
| Cassandra Gardner | Address Redacted | | | | |
| Cassandra Garvey | | | | | |
| Cassandra Glaze | | | | | |
| Cassandra Glowacki | | | | | |
| Cassandra Grae | | | | | |
| Cassandra Graham | Address Redacted | | | | |
| Cassandra Habel | | | | | |
| Cassandra Harris | | | | | |
| Cassandra Hart | | | | | |
| Cassandra Hartke | Address Redacted | | | | |
| Cassandra Hawkins | Address Redacted | | | | |
| Cassandra Hogg | Address Redacted | | | | |
| Cassandra Holbrook | Address Redacted | | | | |
| Cassandra Holmes | Address Redacted | | | | |
| Cassandra Homer | | | | | |
| Cassandra Hurd | Address Redacted | | | | |
| Cassandra Inboden | | | | | |
| Cassandra J Rojas | Address Redacted | | | | |
| Cassandra James | Address Redacted | | | | |
| Cassandra Jarman | Address Redacted | | | | |
| Cassandra Jean-Baptiste | Address Redacted | | | | |
| Cassandra Jerkins | Address Redacted | | | | |
| Cassandra Johnson | Address Redacted | | | | |
| Cassandra Johnston | | | | | |
| Cassandra Joines | | | | | |
| Cassandra Jones | | | | | |
| Cassandra K Contreras, Cpa | 215 Armijo St | Monrovia, CA 91016 | | | |
| Cassandra Kinard | Address Redacted | | | | |
| Cassandra Koukios | | | | | |
| Cassandra L. Byers | Address Redacted | | | | |
| Cassandra Lamarca | | | | | |
| Cassandra Lambright | | | | | |
| Cassandra Langston | | | | | |
| Cassandra Lavie | | | | | |
| Cassandra M Bravo | Address Redacted | | | | |
| Cassandra Maldonado | | | | | |
| Cassandra Marques | Address Redacted | | | | |
| Cassandra Martin | Address Redacted | | | | |
| Cassandra Mccray | Address Redacted | | | | |
| Cassandra Mcgough( Doordash) | 927 Cork Oak Lane | Minneola, FL 34715 | | | |
| Cassandra Mcmillan | Address Redacted | | | | |
| Cassandra Medina | | | | | |
| Cassandra Middleton | Address Redacted | | | | |
| Cassandra Miller | Address Redacted | | | | |
| Cassandra Nichols | | | | | |
| Cassandra Oages | Address Redacted | | | | |
| Cassandra Ornelas | | | | | |
| Cassandra Pamachena | | | | | |
| Cassandra Peters | Address Redacted | | | | |
| Cassandra Puddy | | | | | |
| Cassandra Rakoczy | | | | | |
| Cassandra Reid | | | | | |
| Cassandra Reid LLC | 225 Garden St | Hoboken, NJ 07030 | | | |
| Cassandra Reynolds | Address Redacted | | | | |
| Cassandra Richardson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cassandra Rose | Address Redacted | | | | |
| Cassandra Ruimy | Address Redacted | | | | |
| Cassandra Ryan | | | | | |
| Cassandra Sappington | | | | | |
| Cassandra Schmitz | | | | | |
| Cassandra Schumacher | | | | | |
| Cassandra Segoviano | | | | | |
| Cassandra Shipp | Address Redacted | | | | |
| Cassandra Slappy | Address Redacted | | | | |
| Cassandra Smith | | | | | |
| Cassandra Smithies | Address Redacted | | | | |
| Cassandra Stearns | | | | | |
| Cassandra Steele | Address Redacted | | | | |
| Cassandra Takacs | Address Redacted | | | | |
| Cassandra Taylor | Address Redacted | | | | |
| Cassandra Taylor | | | | | |
| Cassandra Turner | Address Redacted | | | | |
| Cassandra Tyiska | | | | | |
| Cassandra Vano | | | | | |
| Cassandra Victor | Address Redacted | | | | |
| Cassandra Wanzo | Address Redacted | | | | |
| Cassandra Washington | Address Redacted | | | | |
| Cassandra Watson | | | | | |
| Cassandra Watts | | | | | |
| Cassandra Wayne | | | | | |
| Cassandra Welch | Address Redacted | | | | |
| Cassandra Williams | Address Redacted | | | | |
| Cassandra Williams | | | | | |
| Cassandra Williams Agency | 356 Hwy 51, Ste G | Ridgeland, MS 39157 | | | |
| Cassandra Woolforlk | Address Redacted | | | | |
| Cassandra Yarbrough | | | | | |
| Cassandra'S Alterations | 6457 Caymus Drive | Charlotte, NC 28269 | | | |
| Cassandra'S Cleaning Service | 15 General Marion Pl | Andrews, SC 29510 | | | |
| Cassandra'S Insurance | 8554 N 107th Ln | Peoria, AZ 85345 | | | |
| Cassanova Akpunku | | | | | |
| Cassaundra Bourne | | | | | |
| Cassel & Associates | 6827 North High St 109 | Worthington, OH 43085 | | | |
| Cassel Construction | 161 Porch Swing Lane | Fuquay Varina, NC 27526 | | | |
| Casselberry Consulting LLC | 123 Lower Cross Rd | Lebanon, ME 04027 | | | |
| Casselberry Us Nails, LLC | 905 E Memorial Blvd | Ste 1 | Lakeland, FL 33801 | | |
| Casseus Properties | 3470 Ely Ave | 2Nd Floor | Bronx, NY 10469 | | |
| Cassey Loya | Address Redacted | | | | |
| Cassi Cooper | Address Redacted | | | | |
| Cassi Craig | | | | | |
| Cassi Flint | Address Redacted | | | | |
| Cassi Peters | | | | | |
| Cassi Washburn | | | | | |
| Cassia Appel | Address Redacted | | | | |
| Cassia Dussan | Address Redacted | | | | |
| Cassia Jimenez | | | | | |
| Cassiah Manuel-Moore | | | | | |
| Cassidi T Medina | Address Redacted | | | | |
| Cassidy & Gaudenzi LLC | 190 North Ave East | Cranford, NJ 07016 | | | |
| Cassidy Bolesky | | | | | |
| Cassidy Cameron | | | | | |
| Cassidy Camp | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cassidy Cooper | | | | | |
| Cassidy Cousens | | | | | |
| Cassidy Dascomb | | | | | |
| Cassidy Dickens | Address Redacted | | | | |
| Cassidy Eusepi | Address Redacted | | | | |
| Cassidy Fish Farm | Attn: Daniel Cassidy | 16344 N 500 E | Dale, IN 47523 | | |
| Cassidy Gates | Address Redacted | | | | |
| Cassidy Haley | | | | | |
| Cassidy Leggett LLC | 6700 Cooper Lane | 6 | Austin, TX 78745 | | |
| Cassidy Mason | | | | | |
| Cassidy Montoya | | | | | |
| Cassidy Toombs | | | | | |
| Cassie A Hester | Address Redacted | | | | |
| Cassie Adams | Address Redacted | | | | |
| Cassie Ales | Address Redacted | | | | |
| Cassie Anne Lang | Address Redacted | | | | |
| Cassie Benevidez | Address Redacted | | | | |
| Cassie Box | | | | | |
| Cassie Boyer | | | | | |
| Cassie Bush | Address Redacted | | | | |
| Cassie Cage | Address Redacted | | | | |
| Cassie Clubine | 4125 S Harrison | Amarillo, TX 79110 | | | |
| Cassie Craig | | | | | |
| Cassie Creations | 5041 Park Central Dr | 1921 | Orlando, FL 32839 | | |
| Cassie Hanna | | | | | |
| Cassie Harper | | | | | |
| Cassie Harris | | | | | |
| Cassie M Wilkins | Address Redacted | | | | |
| Cassie Majestic, Psyd | Address Redacted | | | | |
| Cassie Mccullough | | | | | |
| Cassie O'Daniel | | | | | |
| Cassie Petrey | | | | | |
| Cassie Price | Address Redacted | | | | |
| Cassie Price | | | | | |
| Cassie Richardson | Address Redacted | | | | |
| Cassie Rogers | | | | | |
| Cassie Schultz Hair | Address Redacted | | | | |
| Cassie Stover | | | | | |
| Cassie Summerville | Address Redacted | | | | |
| Cassie Wakin Personal Training | 3701 Quick Hill Rd | 7204 | Austin, TX 78728 | | |
| Cassie Wheeler | | | | | |
| Cassie Wilson Top Talent LLC | 5243 Atlantic View | St Augustine, FL 32080 | | | |
| Cassie'S Travel Service | 107 Sylvan St | Danvers, MA 01923 | | | |
| Cassinian Software, LLC | 4140 E Baseline Road | Suite 101 | Mesa, AZ 85206 | | |
| Cassio Barbosa | | | | | |
| Cassio Carpentry LLC | 1971 Barnett St. | Rahway, NJ 07065 | | | |
| Cassis Cleaning Service | 411 Nw 13th Ave | Lauderdale, FL 33311 | | | |
| Cassity Family Restaurant | 1430 Slickback Rd | Benton, KY 42025 | | | |
| Cassius Verneige | Address Redacted | | | | |
| Cas-Sol Logistics LLC | 11211 Liberty Field St | San Antonio, TX 78254 | | | |
| Cassondra Hadel | | | | | |
| Cassondra Rippy | | | | | |
| Cassondra Schoch | | | | | |
| Cassy'S Beauty Evolution, Inc. | 1070 N Batavia St | Ste A | Orange, CA 92867 | | |
| Cast Electric Inc | 731 Carriage Lake Way | Vero Beach, FL 32968 | | | |
| Cast Iron Elegance, Inc | 831 Purser Dr | Ste 103 | Raleigh, NC 27603 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cast Iron Enterprises LLC | 410 E Whittier St | Columbus, OH 43206 | | | |
| Cast Off Yacht Sales LLC | 1036 Hoyt St | Forked River, NJ 08731 | | | |
| Castaic All Locked Up | 32204 Castaic Road | Castaic, CA 91384 | | | |
| Castaneda Enterprise LLC | 19451 Little Pine Ln | Katy, TX 77449 | | | |
| Castaneda Family Daycare | 635 So. Hobart Blvd | 114 | Los Angeles, CA 90005 | | |
| Castaneda Moncada Group LLC | 930 Roberts Road | Unit 79 | Haines City, FL 33844 | | |
| Castaniauhaul | 2010 S Pacific Ave | San Pedro, CA 90731 | | | |
| Castanon Excavating | 1159 Baywood Ave | Camarillo, CA 93010 | | | |
| Castanos Concrete | Address Redacted | | | | |
| Castaway Cellars | Attn: Shelly Crawford | 15263 N Pristine Cir | Rathdrum, ID 83858 | | |
| Castaway Pool & Spa, Inc. | 14 N Homestead Blvd | Homestead, FL 33030 | | | |
| Castel Pierre | Address Redacted | | | | |
| Castel Valere-Couturier | | | | | |
| Casteland Real Estate Corporation | 461 E. Commercial Blvd. | Oakland Park, FL 33334 | | | |
| Castell Studio Lc | 7147 E Rancho Vista Drive | Suite B05 | Scottsdale, AZ 85251 | | |
| Castellano Eggs LLC | 105 Benbridge Lane | Dickson City, PA 18519 | | | |
| Castellanos Law Group | 100 Barranca St | Barranca Tower Suite 700 | W Covina, CA 91791 | | |
| Castelli Inc | 372 Centre St | Nutley, NJ 07110 | | | |
| Castelli Trucking | 10782 Kettle Way | Dodge City, KS 67801 | | | |
| Castellon Cleaners Inc | 3508 West Crestfield Dr | W Valley City, UT 84119 | | | |
| Casters Holdings, LLC | 845 West Washington Blvd | Floor 3 | Chicago, IL 60607 | | |
| Castille Communications Inc | 263 W Olive Ave | 239 | Burbank, CA 91502 | | |
| Castille Group, LLC | 401 Congress Ave | Suite 1540 | Austin, TX 78701 | | |
| Castillo De Oro Inc | 3321 W. 1st St | Santa Ana, CA 92703 | | | |
| Castillo Deli Food Corp. | 139 Herriot St | Yonkers, NY 10701 | | | |
| Castillo Meat & Produce Corp | 54 Myrtle Ave | Stamford, CT 06902 | | | |
| Castillo Medical Center Corp | 216 Boxwood Dr | Davenport, FL 33837 | | | |
| Castillo Tax Service LLC | 816 Sheridan Ave | Elizabeth, NJ 07208 | | | |
| Castillo Trucking, Inc. | 5715 South Kildare Ave | Chicago, IL 60629 | | | |
| Castillo'S Brothers Group, Inc | 19847 Allaire Ln | Ft Myers, FL 33908 | | | |
| Castillo'S Head Shop | 3060 N Nellis Blvd | Las Vegas, NV 89115 | | | |
| Castim Corp | 6430 Sunset Blvd 6th Fl | Los Angeles, CA 90028 | | | |
| Castine Enterprises, Inc. | 12 Bayard Lane | Suffern, NY 10901 | | | |
| Casting Call Club LLC | 2909 E Noble Dr | Edmond, OK 73034 | | | |
| Casting Depot, LLC | 401 Park Ave S | New York, NY 10016 | | | |
| Castle Bee | 16134 Hanna Rd | Lutz, FL 33549 | | | |
| Castle Berrydental | 5520 Castleberry Rd. | Suite 400 | Cumming, GA 30040 | | |
| Castle Care Facility Inc | 9061 Wren Ave | Gilroy, CA 95020 | | | |
| Castle Collection Inc | 24 Needle Lane | Levittown, NY 11756 | | | |
| Castle Collision LLC | 15465 Alpha Woods Dr | Alpharetta, GA 30004 | | | |
| Castle Construction, LLC | 203 Silver Oak Dr | Round Rock, TX 78664 | | | |
| Castle Cove Mini Golf LLC | 705 Route 15 South | Lake Hopatcong, NJ 07849 | | | |
| Castle Enterprises | 165 Anchorage Ave | Santa Cruz, CA 95062 | | | |
| Castle Enterprises Welding & Fabricating | 49910 Joy Road | Plymouth, MI 48170 | | | |
| Castle Environmental Logistics, LLC | 2729 S. Broadway | Englewood, CO 80113 | | | |
| Castle Face Records LLC | 275 E Howard St | Pasadena, CA 91104 | | | |
| Castle Falls LLC | 1405 W Sunset | 101 | Henderson, NV 89014 | | |
| Castle Floors Company | 1055 Wes Audie Murphy Parkway | Farmersville, TX 75442 | | | |
| Castle Gate Business Inc | 209 N Main St | Calvert, TX 77837 | | | |
| Castle Gourmet Deli Corp | 2170 Westchester Ave | Bronx, NY 10462 | | | |
| Castle High Group, LLC | 1 Marc Craig Blvd | Middletown, NY 10940 | | | |
| Castle Hills Eye Specialists Pa | 2191 Nw Military Hwy | San Antonio, TX 78213 | | | |
| Castle Hills Motors LLC, | 1702 E Hwy 121 Business | The Colony, TX 75056 | | | |
| Castle I.T. Services LLC | 16041 Via Sevilla | San Lorenzo, CA 94580 | | | |
| Castle It Solutions | 14372 Mountain Ave. | Chino, CA 91710 | | | |
| Castle Lakes LLC | 25670 Pleasant Valley Rd | Chantilly, VA 20152 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Castle Lanterra Properties LLC | One Executive Blvd | Suite 204 | Suffern, NY 10901 | | |
| Castle Liquor & Mini Mart | 9749 Meadowood Dr | Rancho Cucamonga, CA 91737 | | | |
| Castle Nail Spa | 4021 Preston Rd, Ste 623 | Plano, TX 75093 | | | |
| Castle Pump & Electric LLC | 1360 Franklin Rd | Tieton, WA 98947 | | | |
| Castle Rock Development LLC | 1515 Allston Valley Ave | Las Vegas, NV 89123 | | | |
| Castle Rock Family Dental | 1025 S. Perry St. | 105 | Castle Rock, CO 80104 | | |
| Castle Services Corporation | 2076 Hwy Church Road | Elgin, SC 29045 | | | |
| Castle Services Of Ithaca LLC | 950 Danby Rd | Suite 25 | Ithaca, NY 14850 | | |
| Castle Supplies Wholesale | 2312 S Fairview St | Santa Ana, CA 92704 | | | |
| Castle Transit Mix, LLC | 197 Atlantic Ave | Garden City Park, NY 11040 | | | |
| Castlemere Realty LLC | 50 Walthery Ave | Ridgewood, NJ 07450 | | | |
| Castleofbeautyhairsalon | 104 North Green St | Thomaston, GA 30286 | | | |
| Castlerock Group | 36 Corey Lane | Mendham, NJ 07945 | | | |
| Castles & Kitchens, LLC | 10875 Us Hwy 285 | C 204-B | Conifer, CO 80433 | | |
| Castles Of Imagination, Inc | 820 Bryan Rd | Brandon, FL 33511 | | | |
| Castlestream Recruiting LLC | 2116 Mock Rd. | High Point, NC 27265 | | | |
| Castleton Ranch Horse Rescue, Inc. | 28581 Old Ranch Drive | Valley Center, CA 92082 | | | |
| Castlewood Homes LLC | N5361 County Road S | Pound, WI 54161 | | | |
| Castodero Walker | Address Redacted | | | | |
| Caston Iii, Cullen | Address Redacted | | | | |
| Castro & Sons Auto Inc | 5008 S Ashland Ave | Chicago, IL 60609 | | | |
| Castro Celin | Address Redacted | | | | |
| Castro Consulting, LLC | Attn: Cynthia Castro | P.O. Box 1042 | Coco, FL 32923 | | |
| Castro Enterprise | 1700 E Desert Inn Rd, Ste 305 | Las Vegas, NV 89169 | | | |
| Castro Iconic, Inc | 565 Town Mountain Dr | Franklin, NC 28734 | | | |
| Castro Jr, Rosendo | Address Redacted | | | | |
| Castro Services | 1774 Amsterdam Ave | Group Floor | New York, NY 10031 | | |
| Castro, Maria | Address Redacted | | | | |
| Castrodel Drug Corporation | 62 B Mountain Blvd | Warren, NJ 07059 | | | |
| Castroville Nail / Spa | 1005 Us Hwy 90 W | Castroville, TX 78009 | | | |
| Casual Builders LLC | 1754 E 31st St | Savannah, GA 31404 | | | |
| Casual Concept Hospitality, LLC | 3921 Haitchcock Road | Raleigh, NC 27604 | | | |
| Casual Furniture Solutions Inc | 1032 Walloon Court | Lake Orion, MI 48360 | | | |
| Casual Trophies | Address Redacted | | | | |
| Casual Williams | Address Redacted | | | | |
| Casuel Pitts | | | | | |
| Cat 78, Inc | 1161 Tarpon Ave | Sarasota, FL 34237 | | | |
| Cat Alletto Inc. | 275 Olive St | Denver, CO 80220 | | | |
| Cat B. Dvar | Address Redacted | | | | |
| Cat Daddy | Address Redacted | | | | |
| Cat Little Angel Daycare | 2253 Dells | Memphis, TN 38127 | | | |
| Cat Outdoors | 3785 Rockdale Dr | Rancho Cordova, CA 95742 | | | |
| Cat Renovations LLC | 3149 W Paseo De Las Aves | Tucson, AZ 85746 | | | |
| Cata Stewart | | | | | |
| Cataldo Construction Group LLC | 23339 Bunte Ct | Brownstown, MI 48183 | | | |
| Cataldo'S Paint & Hardware | 84 South St | Wrentham, MA 02093 | | | |
| Catalin Chiticaru | Address Redacted | | | | |
| Catalin Vizitiu | | | | | |
| Catalina 8 Inn/Legacy Inn & Suites | 812 So Catalina St | Los Angeles, CA 90005 | | | |
| Catalina Aguilar | | | | | |
| Catalina Araiza | | | | | |
| Catalina Bellizzi-Itiola | Address Redacted | | | | |
| Catalina Callaghan | | | | | |
| Catalina Cuervo | Address Redacted | | | | |
| Catalina Deras | Address Redacted | | | | |
| Catalina Estrada | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Catalina Filip | | | | | |
| Catalina Foothills Reflexology | 2300 W Ina Rd | 5206 | Tucson, AZ 85741 | | |
| Catalina Galan | | | | | |
| Catalina Gardens - Hemet | 26810 Lake St | Hemet, CA 92373 | | | |
| Catalina Institute | 35 W Main St. | Suite B-193 | Ventura, CA 93001 | | |
| Catalina Londono | Address Redacted | | | | |
| Catalina Lopez | Address Redacted | | | | |
| Catalina Reyna Mercedes | Address Redacted | | | | |
| Catalina Ruiz | | | | | |
| Catalina Sanchez | | | | | |
| Catalina Turner | | | | | |
| Catalina Vasile | Address Redacted | | | | |
| Catalina Wm LLC | 9080 Se Jupiter Narrows Place | Hobe Sound, FL 33455 | | | |
| Catalino'S, | Address Redacted | | | | |
| Catalldo | 2542 Oceanside Rd | Oceanside, NY 11572 | | | |
| Catalpa Dental Pc | 59-05 71st Ave | Ridgewood, NY 11385 | | | |
| Catalpa Special Inspections | 1270 Broadway | Suite 808 | New York, NY 10001 | | |
| Catalys Corporation | 7 Chapel Hill Drive | S Hadley, MA 01075 | | | |
| Catalysis LLC | 435 21st St | 101 | Miami Beach, FL 33139 | | |
| Catalyst Cooperative | 748 10th St | Boulder, CO 80302 | | | |
| Catalyst Development, LLC | 7209 S Hudson Way | Centennial, CO 80122 | | | |
| Catalyst Growth Advisors | 265 Dutton Rd | Sudbury, MA 01776 | | | |
| Catalyst High Performance, LLC | 1386 Teton Point | Lafayette, CO 80026 | | | |
| Catalyst Physical Therapy & Wellness | 1333 Camino Del Rio South | Suite 103 | San Diego, CA 92108 | | |
| Catalyst Solutions | 1750 Skylark Ln | Houston, TX 77056 | | | |
| Catalyst Trade, Inc | 2134 Se 46th Ave. | Portland, OR 97215 | | | |
| Catalytic Data Science | 5 Hills End Lane | Weston, CT 06883 | | | |
| Catalytic Services Co | 3115 N Fry Rd | Ste 414 | Katy, TX 77449 | | |
| Catalyze, LLC | 550 Congressional Blvd | Suite 115 | Carmel, IN 46032 | | |
| Catamaran Limo Service | 14020 32nd Ave Ne, Apt B | Seattle, WA 98125 | | | |
| Catamount Software | 61 S Portage St | Westfield, NY 14787 | | | |
| Catanias Italian Speciality | 2260 Central Park Ave | Yonkers, NY 10710 | | | |
| Catanya Moore | | | | | |
| Catapata LLC | 820Nw 21st Wy | Delray Beach, FL 33445 | | | |
| Catapult Creative Media Inc | 8211 Summa Ave, Ste H | Baton Rouge, LA 70809 | | | |
| Catapult Heath LLC | 126 Fairway Blvd | Panama City Beach, FL 32407 | | | |
| Catapult Strategies Inc | 1900 Camden Ave | San Jose, CA 95124 | | | |
| Catapult Technology Solutions | 7934 Zionsville Road | Indianapolis, IN 46268 | | | |
| Catapult.Digital LLC | 1819 Haydenbend Cir | Grapevine, TX 76051 | | | |
| Catarina Castaneda Cleaning LLC | 14955 Sw Seminole Dr | Indiantown, FL 34956 | | | |
| Catarino Trucking | 354 Rosehart Ave | Pass Christian, MS 39571 | | | |
| Cata'S Ink LLC | 2978 Old Dixie Hwy | Kissimmee, FL 34744 | | | |
| Catawba River Antique Mall Inc. | 406 Catawba St | Belmont, NC 28012 | | | |
| Catawba Springs Health LLC | 2015 R St Nw Suite | 302 | Washington, DC 20009 | | |
| Catawba Transport Logistic | 4986 Mayblet St | Catawba, NC 28609 | | | |
| Catawba Tree Holdings, LLC | 21320 Baltic Dr | Cornelius, NC 28031 | | | |
| Cataworx Inc | 2480 Kittredge Loop Dr | Boulder, CO 80310 | | | |
| Catch & Relax, Inc. | Dba Massage Envy Minneapolis Downtown | 29740 Partridge Ave | Aitkin, MN 56431 | | |
| Catch 24 Advertising & Design Inc | 132 West 31St St | New York, NY 10001 | | | |
| Catch Consulting | 11915 Roseberg Ave S | Unit 101 | Seattle, WA 98168 | | |
| Catch It Wildlife Damage Control, Inc. | 11230 East State Route 350 | Raytown, MO 64138 | | | |
| Catch Sitka Seafood | 2614 Sawmill Creek Rd | Sitka, AK 99835 | | | |
| Catch Social | 611 S. Burnside Ave. | Unit 303 | Los Angeles, CA 90036 | | |
| Catch The Fire Dfw - Ministries | 7601 Precinct Line Rd. | N Richland Hills, TX 76182 | | | |
| Catch The Impossible | 204 S. Summerlin Ave | Orlando, FL 32801 | | | |
| Catch The Wave Swim Club, Inc | 1917 Blackhawk Blvd | S Beloit, IL 61080 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Catchyacut Barber & Beauty LLC | 243 N Acadian Thruway Suiteunit 5 | Baton Rouge, LA 70806 | | | |
| Catchygirl Boutique LLC, | 819 Broad Ripple Ave | Indianapolis, IN 46220 | | | |
| Cate Construction | 134 El Hemmorro | Carmel Valley, CA 93924 | | | |
| Cate Construction | Attn: Jeremy Cate Cate | 134 El Hemmorro | Carmel Valley, CA 93924 | | |
| Cate Evans Realtor | Address Redacted | | | | |
| Cate Torrealba | Address Redacted | | | | |
| Category One LLC | 3635 Penbrook Dr | Horn Lake, MS 38637 | | | |
| Category Six Logistics LLC | 1701 Sw Apache Ave | Port St Lucie, FL 34953 | | | |
| Catello Avagnale | | | | | |
| Catena De Oro Inc | 48 West 48th St | Ste 707 | New York, NY 10036 | | |
| Catenacci Construction LLC | 3113 Plymouth Rock Rd | Plymouth Meeting, PA 19462 | | | |
| Catenacci Dance Studio, Inc. | 213 E Nash St | Louisburg, NC 27549 | | | |
| Catena'S Hair Studio LLC | 4534 Westgate Blvd | Suite 99 | Austin, TX 78745 | | |
| Cater 2 U Staffing Inc. | 4321 Jammes Road | Jacksonville, FL 32210 | | | |
| Cater Ii You | 403 Clyde Ave | Calumet City, IL 60409 | | | |
| Cater Ii You | Address Redacted | | | | |
| Cater This | 4973 Parrish Ct | San Jose, CA 95111 | | | |
| Cater To You | 13018 Fenland Field Lane | Houston, TX 77047 | | | |
| Cater To You Catering Service | 3107 Harp St | Shreveport, LA 71103 | | | |
| Cater2Usf LLC | 1476 Oakdale Ave | San Francisco, CA 94124 | | | |
| Catera Harris | Address Redacted | | | | |
| Caterdesign Co. LLC | 120 W G Ave | N Little Rock, AR 72116 | | | |
| Caterer | 1503 Pawnee St | Pascagoula, MS 39581 | | | |
| Caterer | 3725 Princeton Lakes Pkwy Sw 9108 | Atlanta, GA 30331 | | | |
| Caterina Ruberto | | | | | |
| Catering By David Inc. | 3840 Inverrary Blvd | Lauderhill, FL 33319 | | | |
| Catering by Vanessa | 6705 Cherryfield Road | Ft Washington, MD 20744 | | | |
| Catering For Corporate | 136 Coralwood | Irvine, CA 92618 | | | |
| Caternia Mcdade | Address Redacted | | | | |
| Caterpillar Corner Childcare | 2168 N Cedar St | Holt, MI 48842 | | | |
| Cates Cleaners | 1220 N 17th St | Apt 9 | Kingsville, TX 78363 | | |
| Cates Installation Inc | 10725 N Territorial | Plymouth, MI 48170 | | | |
| Cateshia Pinkney | | | | | |
| Catessa Coleman | Address Redacted | | | | |
| Catfish Hox | 2595 Sandy Plains Road | 101 | Marietta, GA 30066 | | |
| Catfish Hox | Address Redacted | | | | |
| Catfish Music LLC | 432 Garrisonville Rd | 106 | Stafford, VA 22554 | | |
| Cathal Strain | | | | | |
| Catharine Arnold | Address Redacted | | | | |
| Catharine Blake | | | | | |
| Catharine Colgate | | | | | |
| Catharine Hay | | | | | |
| Catharine Lemon | | | | | |
| Cathay International, Inc | 17662 W. Saddle Court | Gurnee, IL 60031 | | | |
| Cathcart Rvs | 2149 E Mckenzie St | Long Beach, CA 90805 | | | |
| Cathedral Choral Society | 3101 Wisconsin Ave Nw | Washington, DC 20016 | | | |
| Cathedral City Roost, Inc | 68-718 E. Palm Canyon Drive, Ste 203 | Cathedral City, CA 92234 | | | |
| Cathedral Of Deliverance, Inc | 1939 Belvedere St | Jacksonville, FL 32208 | | | |
| Cathedral Of Praise | 3030 N. Del Rosa Ave | San Bernardino, CA 92404 | | | |
| Cathedral Of Praise Church Of God | 2703 W Meighan Blvd | Gadsden, AL 35904 | | | |
| Cathedral Restaurant LLC | 378 Main St | Paterson, NJ 07505 | | | |
| Cathee Malapit | | | | | |
| Cather Investigations | 8502 E Chapman Ave | Suite 120 | Orange, CA 92869 | | |
| Catheren M Woolard | Address Redacted | | | | |
| Catherin Mahaffey | | | | | |
| Catherin Weitzenkorn | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Catherina B Lee | Address Redacted | | | | |
| Catherina Pareto | | | | | |
| Catherine "Katie" Humphrey | Address Redacted | | | | |
| Catherine A Reardon | Address Redacted | | | | |
| Catherine A.Adkins | Address Redacted | | | | |
| Catherine Adams | | | | | |
| Catherine Agbor | Address Redacted | | | | |
| Catherine Albu, D.V.M. | Address Redacted | | | | |
| Catherine Alescio | Address Redacted | | | | |
| Catherine Alvarez | | | | | |
| Catherine Anderson | Address Redacted | | | | |
| Catherine Anthony | | | | | |
| Catherine Applegate | | | | | |
| Catherine Arrington Interiors | 445 Brazilian Ave. | Suite 3 | Palm Beach, FL 33480 | | |
| Catherine Ashe | Address Redacted | | | | |
| Catherine Baird | | | | | |
| Catherine Baron Law Pllc | 600 W. 13th St | Austin, TX 78701 | | | |
| Catherine Beaty | Address Redacted | | | | |
| Catherine Benoit | | | | | |
| Catherine Bickford | | | | | |
| Catherine Birhenhauer | | | | | |
| Catherine Bolden | | | | | |
| Catherine Bowyer | | | | | |
| Catherine Boyer Pucciarelli | Address Redacted | | | | |
| Catherine Boyle | Address Redacted | | | | |
| Catherine Bratt | | | | | |
| Catherine Bridgeman | Address Redacted | | | | |
| Catherine Brown | | | | | |
| Catherine Bunch | | | | | |
| Catherine Burgess | | | | | |
| Catherine Burke | | | | | |
| Catherine Bynon | | | | | |
| Catherine C. Breese Realtor | 306 Blossom Lane | Palm Beach Shores, FL 33404 | | | |
| Catherine Callan | | | | | |
| Catherine Cambron | Address Redacted | | | | |
| Catherine Cameron | Address Redacted | | | | |
| Catherine Cardinal, Ph.D., Crc | Address Redacted | | | | |
| Catherine Carroll Md Inc | 4231 Balboa Ave | 427 | San Diego, CA 92117 | | |
| Catherine Casey | | | | | |
| Catherine Celeste Markey | Address Redacted | | | | |
| Catherine Chagnon | | | | | |
| Catherine Chalas | Address Redacted | | | | |
| Catherine Champion | 3910 Sunnyview Road Ne | 3910 | Salem, OR 97305 | | |
| Catherine Champion | Address Redacted | | | | |
| Catherine Chan | | | | | |
| Catherine Chandler | | | | | |
| Catherine Chen | Address Redacted | | | | |
| Catherine Chevalier | | | | | |
| Catherine Choi | | | | | |
| Catherine Chow | | | | | |
| Catherine Christmas | | | | | |
| Catherine Clarke | | | | | |
| Catherine Close | | | | | |
| Catherine Coley | Address Redacted | | | | |
| Catherine Collier | | | | | |
| Catherine Colt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Catherine Connen | | | | | |
| Catherine Coon | | | | | |
| Catherine Corcoran | Address Redacted | | | | |
| Catherine Coreas | Address Redacted | | | | |
| Catherine Corrigan | | | | | |
| Catherine Cotta | | | | | |
| Catherine Cotton | | | | | |
| Catherine Cretzer | | | | | |
| Catherine Cummings | | | | | |
| Catherine Curry | | | | | |
| Catherine Curtis Massage Therapy | 3411 Bonita Beach Road | Suite 302 | Bonita Springs, FL 34134 | | |
| Catherine Dancausse | Address Redacted | | | | |
| Catherine Dentino | | | | | |
| Catherine Devald | | | | | |
| Catherine Donnelly | | | | | |
| Catherine Dowd | | | | | |
| Catherine East | | | | | |
| Catherine Ebbert | Address Redacted | | | | |
| Catherine Edmundson Bisplinghoff | Address Redacted | | | | |
| Catherine Eflin | | | | | |
| Catherine Elkins | | | | | |
| Catherine Emeruwa | Address Redacted | | | | |
| Catherine Engdahl | | | | | |
| Catherine Ernise Lanell | Address Redacted | | | | |
| Catherine Esquilin | | | | | |
| Catherine Fechik | | | | | |
| Catherine Felicitas | Address Redacted | | | | |
| Catherine Ferentini | | | | | |
| Catherine Ferrigno | | | | | |
| Catherine Finlayson | | | | | |
| Catherine Flores | | | | | |
| Catherine Fritz | | | | | |
| Catherine G Zelasko | Address Redacted | | | | |
| Catherine Garcia | | | | | |
| Catherine Gatewood | Address Redacted | | | | |
| Catherine Gilds | | | | | |
| Catherine Gonzales | | | | | |
| Catherine Gray | | | | | |
| Catherine Gregoire | | | | | |
| Catherine Gregory | Address Redacted | | | | |
| Catherine Hall | | | | | |
| Catherine Hanna | | | | | |
| Catherine Hart | | | | | |
| Catherine Hartshorn | Address Redacted | | | | |
| Catherine Hawkins | | | | | |
| Catherine Hayes | Address Redacted | | | | |
| Catherine Hickey | | | | | |
| Catherine Hunsburger | Address Redacted | | | | |
| Catherine Hunter | | | | | |
| Catherine Hunting Interiors Inc | 16026 Via Solera Cir | Unit 106 | Ft Myers, FL 33908 | | |
| Catherine J Schultz | Address Redacted | | | | |
| Catherine Janco | | | | | |
| Catherine Janer De La Rosa | 2021 Decoronado Ave | Apt. 300 | Kissimmee, FL 34741 | | |
| Catherine Johns, Ltd | 4922 N. Tripp Ave | Chicago, IL 60630 | | | |
| Catherine Jones | Address Redacted | | | | |
| Catherine Julian | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Catherine K Collections, | 210 E Olympic Blvd, Ste 224-A | Los Angeles, CA 90015 | | | |
| Catherine Kate Villalon | | | | | |
| Catherine Kerrigan | Address Redacted | | | | |
| Catherine Kershner | | | | | |
| Catherine Kim | Address Redacted | | | | |
| Catherine Kramer | | | | | |
| Catherine Ku | Address Redacted | | | | |
| Catherine L Kauer | Address Redacted | | | | |
| Catherine L Knoop, Esq., LLC | 860 Ansonia St | Suite 5 | Oregon, OH 43616 | | |
| Catherine L Trapani | Address Redacted | | | | |
| Catherine La Fleur | | | | | |
| Catherine Landers | | | | | |
| Catherine Lazarock | | | | | |
| Catherine Lee | Address Redacted | | | | |
| Catherine Lenny Design Inc | 1730 Sanchez St | San Francisco, CA 94131 | | | |
| Catherine Levy Pargeter | Address Redacted | | | | |
| Catherine Li | | | | | |
| Catherine Lillig | | | | | |
| Catherine Lise Miller | Address Redacted | | | | |
| Catherine Lloyd | Address Redacted | | | | |
| Catherine Loane | | | | | |
| Catherine Luckett | Address Redacted | | | | |
| Catherine Luna | Address Redacted | | | | |
| Catherine Luqa | Address Redacted | | | | |
| Catherine M Brady Catering LLC | 1285 Winter Garden Vineland Road | 140 | Winter Garden, FL 34787 | | |
| Catherine M Williams | Address Redacted | | | | |
| Catherine Mallebranche | | | | | |
| Catherine Marasco | Address Redacted | | | | |
| Catherine Marie Evans Rose | Address Redacted | | | | |
| Catherine Marsden | | | | | |
| Catherine Marshall M.D. | Address Redacted | | | | |
| Catherine Martinez | | | | | |
| Catherine Mathis | | | | | |
| Catherine Mazur Yoga | Address Redacted | | | | |
| Catherine Mcdermott | | | | | |
| Catherine Mcelyea | Address Redacted | | | | |
| Catherine Mcfillin | | | | | |
| Catherine Mcjunkins | | | | | |
| Catherine Mckearn | | | | | |
| Catherine Mckinnis | | | | | |
| Catherine Meltzer Lcsw | Address Redacted | | | | |
| Catherine Mercado | Address Redacted | | | | |
| Catherine Mercedes Ruiz | Address Redacted | | | | |
| Catherine Miranda | | | | | |
| Catherine Mitchell | | | | | |
| Catherine Moanchino | Address Redacted | | | | |
| Catherine Monti | | | | | |
| Catherine Montpetit | | | | | |
| Catherine Morris | Address Redacted | | | | |
| Catherine Morsellino | Address Redacted | | | | |
| Catherine Mullins Music LLC | 8 Colonial Dr | Newnan, GA 30263 | | | |
| Catherine Myers | | | | | |
| Catherine N Lynn | Address Redacted | | | | |
| Catherine Nadeau | | | | | |
| Catherine Nogueras | Address Redacted | | | | |
| Catherine Noguerasantrim | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Catherine Nunez | Address Redacted | | | | |
| Catherine Oberholzer | | | | | |
| Catherine Ojeda | | | | | |
| Catherine Olson | | | | | |
| Catherine Osorio | | | | | |
| Catherine Paquette | | | | | |
| Catherine Pewitt, Realtysouth | 1913 Winnsboro Road | Birmingham, AL 35213 | | | |
| Catherine Phillips | Address Redacted | | | | |
| Catherine Pierce | | | | | |
| Catherine Pilon | Address Redacted | | | | |
| Catherine Pineda | Address Redacted | | | | |
| Catherine Pinky Siojo Flores | Address Redacted | | | | |
| Catherine Pinsky | | | | | |
| Catherine Pither Mental Health Counselor | 1 Scale Ave | Rutland, VT 05701 | | | |
| Catherine Poree | Address Redacted | | | | |
| Catherine Presson | | | | | |
| Catherine Priem | | | | | |
| Catherine Prince Castillo | | | | | |
| Catherine Putnam | Address Redacted | | | | |
| Catherine Quinn | Address Redacted | | | | |
| Catherine Quintard | | | | | |
| Catherine Rayburn-Trobaugh | | | | | |
| Catherine Raymond | Address Redacted | | | | |
| Catherine Reddick | | | | | |
| Catherine Reisen | Address Redacted | | | | |
| Catherine Reyes | | | | | |
| Catherine Ricart | Address Redacted | | | | |
| Catherine Robles Shaw | Address Redacted | | | | |
| Catherine Rossi | Address Redacted | | | | |
| Catherine Ryan Pulliam | | | | | |
| Catherine S. Kelly | Address Redacted | | | | |
| Catherine Sanderson | | | | | |
| Catherine Santullo Printing & Graphics | 4360 Douglaston Pkwy | Apt 109 | Douglaston, NY 11363 | | |
| Catherine Schramm | | | | | |
| Catherine Schultz | | | | | |
| Catherine Seiffert, Lmp | 1620 S Discovery Rd | Port Townsend, WA 98368 | | | |
| Catherine Seip | Address Redacted | | | | |
| Catherine Shasteen | | | | | |
| Catherine Shuman | | | | | |
| Catherine Smith | | | | | |
| Catherine Smothers | | | | | |
| Catherine Soto | Address Redacted | | | | |
| Catherine Stoltz | | | | | |
| Catherine Strada | | | | | |
| Catherine Stratton | | | | | |
| Catherine Syme | | | | | |
| Catherine Tabor Law Firm, Pc | 3112 Windsor Rd | Suite A233 | Austin, TX 78703 | | |
| Catherine Tambe | | | | | |
| Catherine Tedrick | | | | | |
| Catherine Tempesta Grain | Address Redacted | | | | |
| Catherine Toney | Address Redacted | | | | |
| Catherine Troosh | | | | | |
| Catherine Tune | | | | | |
| Catherine Turissini | Address Redacted | | | | |
| Catherine Umstead | Address Redacted | | | | |
| Catherine Urban | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Catherine V Herrera | Address Redacted | | | | |
| Catherine Vargas | | | | | |
| Catherine Villena | Address Redacted | | | | |
| Catherine Vinson | | | | | |
| Catherine Wagner LLC | 310 Precita Ave | San Francisco, CA 94110 | | | |
| Catherine Walbridge | | | | | |
| Catherine Wentworth | Address Redacted | | | | |
| Catherine Williams | Address Redacted | | | | |
| Catherine Wittmann | | | | | |
| Catherine Wolfe | | | | | |
| Catherine Woodson | | | | | |
| Catherine Yaede | Address Redacted | | | | |
| Catherine Yi | Address Redacted | | | | |
| Catherine Young | Address Redacted | | | | |
| Catherine Young | | | | | |
| Catherine Ysaguirre | | | | | |
| Catherine Zito | | | | | |
| Catherinebirgeneau | Address Redacted | | | | |
| Catherine'S Health Services LLC | 2000 Hydrangea Lane | Austell, GA 30106 | | | |
| Catherinestrong | Address Redacted | | | | |
| Catheryne Le | Address Redacted | | | | |
| Cathexes, LLC | Attn: Donald Clark | 427 Ridge St Ste C | Reno, NV 89501 | | |
| Cathey Creel | | | | | |
| Cathey Development LLC | 8130 S. Loomis Blvd | Chicago, IL 60620 | | | |
| Cathi Neal | | | | | |
| Cathia Matos | Address Redacted | | | | |
| Cathiana Jeune | Address Redacted | | | | |
| Cathie Kresge | | | | | |
| Cathie Potts | Address Redacted | | | | |
| Cathleen Atela | | | | | |
| Cathleen Baker | Address Redacted | | | | |
| Cathleen Carrico | Address Redacted | | | | |
| Cathleen Fairchild | | | | | |
| Cathleen Ford Bisbing | Address Redacted | | | | |
| Cathleen Grady | | | | | |
| Cathleen Hoffman | | | | | |
| Cathleen Kiritz | | | | | |
| Cathleen Leach | | | | | |
| Cathleen M Polit | Address Redacted | | | | |
| Cathleen M. Hutchings | Address Redacted | | | | |
| Cathleen Machika | | | | | |
| Cathleen Malkus | Address Redacted | | | | |
| Cathleen Mccollum | Address Redacted | | | | |
| Cathleen Phelan Painter | 14333 Blue Vista Way | Broomfield, CO 80023 | | | |
| Cathleen Stephens | | | | | |
| Cathleen T. Arima, Dds | Address Redacted | | | | |
| Cathleen Wallace | | | | | |
| Cathlene Smith | | | | | |
| Cathlinn Busch | Address Redacted | | | | |
| Cathlyn Yasay | Address Redacted | | | | |
| Catholic Association Of Latino Leaders | 3424 Wilshire Blvd 4th Floor | Los Angeles, CA 90010 | | | |
| Cathrine Adams | Address Redacted | | | | |
| Cathrine Barrett | | | | | |
| Cathrine Dorceant-Riviere | Address Redacted | | | | |
| Cathrine Oclassen | | | | | |
| Cathro LLC | 71 Pine St | Florence, MA 01062 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cathryn Bergmark | Address Redacted | | | | |
| Cathryn Biler | | | | | |
| Cathryn Blum | Address Redacted | | | | |
| Cathryn Farrow | | | | | |
| Cathryn Lee | | | | | |
| Cathryn Slater | | | | | |
| Cathryn Walker | Address Redacted | | | | |
| Cathy A Salguero | Address Redacted | | | | |
| Cathy Acerba | | | | | |
| Cathy Alexius | Residential & Commercial Design | 7615 Bella Vista Trail | Austin, TX 78737 | | |
| Cathy Allen | | | | | |
| Cathy Anderson | | | | | |
| Cathy Ann Lacroix | Address Redacted | | | | |
| Cathy Babbitt | | | | | |
| Cathy Beall | | | | | |
| Cathy Beard | Address Redacted | | | | |
| Cathy Bettis | | | | | |
| Cathy Bizzard | | | | | |
| Cathy Buskell | | | | | |
| Cathy Carballea | Address Redacted | | | | |
| Cathy Carter | | | | | |
| Cathy Chappell | Address Redacted | | | | |
| Cathy Cladis | | | | | |
| Cathy Cliett | | | | | |
| Cathy Collins Barbour | Address Redacted | | | | |
| Cathy Conley State Farm Insurance | 222 S West St | Olney, IL 62450 | | | |
| Cathy Cooper | | | | | |
| Cathy Dan Dan Lu | Address Redacted | | | | |
| Cathy Deikman | Address Redacted | | | | |
| Cathy Dennison | | | | | |
| Cathy Dingus | | | | | |
| Cathy Ebo | | | | | |
| Cathy Edmondson | | | | | |
| Cathy Everitt | | | | | |
| Cathy F Lewis | Address Redacted | | | | |
| Cathy Fiorentinos-Kolokith | | | | | |
| Cathy Fleicher | | | | | |
| Cathy Freeborn | | | | | |
| Cathy French | | | | | |
| Cathy Fulton | | | | | |
| Cathy Green | Address Redacted | | | | |
| Cathy H. Pham, D.D.S. | Address Redacted | | | | |
| Cathy Hotka & Associates, LLC | 5011 44th St Nw | Washington, DC 20016 | | | |
| Cathy Howard | Address Redacted | | | | |
| Cathy J. Diamond | Address Redacted | | | | |
| Cathy Jackson | | | | | |
| Cathy Janes | Address Redacted | | | | |
| Cathy Jones | | | | | |
| Cathy K. Mudiavi | Address Redacted | | | | |
| Cathy Keobandith | Address Redacted | | | | |
| Cathy Kostelansky | Address Redacted | | | | |
| Cathy Linn Obrien | Address Redacted | | | | |
| Cathy Loew Weiner | Address Redacted | | | | |
| Cathy Lomax | Address Redacted | | | | |
| Cathy Marble | Address Redacted | | | | |
| Cathy Marks | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cathy Martino | Address Redacted | | | | |
| Cathy Mcferren | Address Redacted | | | | |
| Cathy Meyer | | | | | |
| Cathy Missildine | | | | | |
| Cathy Mosby | | | | | |
| Cathy Moss | | | | | |
| Cathy Nails Beauty Spa, Inc. | 955 Rosedale Road | N Woodmere, NY 11581 | | | |
| Cathy Nguyen | Address Redacted | | | | |
| Cathy Paraggio | | | | | |
| Cathy Pedroncelli | Address Redacted | | | | |
| Cathy Pepper | Address Redacted | | | | |
| Cathy Pierre Louis | Address Redacted | | | | |
| Cathy Reed | | | | | |
| Cathy Reid | | | | | |
| Cathy Richards | | | | | |
| Cathy Robertson As State Farm Agent | 719B Battle St E | Talladega, AL 35160 | | | |
| Cathy Routson | Address Redacted | | | | |
| Cathy Royce | | | | | |
| Cathy Samberg | | | | | |
| Cathy Scarpello | Address Redacted | | | | |
| Cathy Schmalz | Address Redacted | | | | |
| Cathy Schmitt LLC | 2870 Von Hamm Place | Honolulu, HI 96813 | | | |
| Cathy Shelton | | | | | |
| Cathy Smith | | | | | |
| Cathy Soard | | | | | |
| Cathy Starnes | | | | | |
| Cathy Steinmetz | | | | | |
| Cathy Stevenson At Shear Mania | 616 Mulberry Rd | Derby, KS 67037 | | | |
| Cathy Swagert | | | | | |
| Cathy T Gehling | dba Gehling Massage & Wellness Services | 209 2nd Ave Ne, Suite 106 | Grand Meadow, MN 55936 | | |
| Cathy Thompson Cleaning | 1013 Naples Dr | Orlando, FL 32804 | | | |
| Cathy Todd | Address Redacted | | | | |
| Cathy Valtos | | | | | |
| Cathy Waffle | | | | | |
| Cathy Warner | | | | | |
| Cathy Webb Cpa | 10010 Noyo Ln | Stockton, CA 95219 | | | |
| Cathy Whetsell | | | | | |
| Cathy Wilson | | | | | |
| Cathy Wingrove | | | | | |
| Cathy Woolway | | | | | |
| Cathy Wright Mulrine | Address Redacted | | | | |
| Cathy Zeigler | | | | | |
| Cathy'S African Hair Braiding | & Beauty Supply LLC | 2552 Horizon Drive | Burnsville, MN 55337 | | |
| Cathy'S Caring Home | 2624 Kimberly Ct | Plano, TX 75075 | | | |
| Cathy'S Nails - Spa | 4233 W Century Blvd | 1 | Inglewood, CA 90304 | | |
| Catia Mills | | | | | |
| Catie Atkinson | | | | | |
| Catie Mcdowell, Pc | 75 Manhattan Drive | 202 | Boulder, CO 80303 | | |
| Catilia Narvaez | Address Redacted | | | | |
| Catina Bland | Address Redacted | | | | |
| Catina Burton | Address Redacted | | | | |
| Catina Croom | | | | | |
| Catina Grogans | | | | | |
| Catina Scurlock | Address Redacted | | | | |
| Catina Shaw | Address Redacted | | | | |
| Catina Willis Realty | 9130 Middlebelt Rd. | Livonia, MI 48150 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Catino'S Inc | 9 South Oak St | Mt Carmel, PA 17851 | | | |
| Catjones Jewelry | 804 Elwood Circle | Byron, GA 31008 | | | |
| Catlabs Inc | 54 Marmion St | Jamaica Plain, MA 02130 | | | |
| Catlin Weatherill Interiors | 610 Coloma St | 743 | Sausalito, CA 94965 | | |
| Catlow Consulting LLC | 2850 W. Horizon Ridge Pkwy | Ste 200 | Henderson, NV 89052 | | |
| Caton Hawkins | | | | | |
| Caton Mclear | | | | | |
| Catorpie Pucklemin | | | | | |
| Cato'S Property Management Company | 7628 Outerbridge St | Wesley Chapel, FL 33545 | | | |
| Catos Quality Care | 1024 E Helmick Ave | Carson, CA 90746 | | | |
| Catpro Restoration Service Inc | 5382 Somerset St | Los Angeles, CA 90032 | | | |
| Catrell Gray | | | | | |
| Catrena Carter | Address Redacted | | | | |
| Catrena Hiatt Lyon | | | | | |
| Catriah Layport | Address Redacted | | | | |
| Catrice Hawkins | Address Redacted | | | | |
| Catrice Moorer | Address Redacted | | | | |
| Catrice Revels | Address Redacted | | | | |
| Catrice White | Address Redacted | | | | |
| Catrina | 12983 Sw 248th Ter | Homestead, FL 33032 | | | |
| Catrina Bates | | | | | |
| Catrina Lashes, | 704 Elizabeth St | San Diego, CA 92113 | | | |
| Catrina Lopez | | | | | |
| Catrina Matthews | Address Redacted | | | | |
| Catrina Nicole Irvin | Address Redacted | | | | |
| Catrina Simbe | | | | | |
| Catrina Smoot | | | | | |
| Catrina Thompson | | | | | |
| Catron Consultants, LLC | 3024 Godwin Blvd | Suffolk, VA 23434 | | | |
| Catron Electric, Inc. | 415 South 1st | Noble, IL 62868 | | | |
| Cat'S Bookkeeping Services | 425 E. Gardena Blvd. | Gardena, CA 90248 | | | |
| Cats Eye Inc | 430 154Th | Pleasant Dale, NE 68423 | | | |
| Cats Trucking LLC | 815 N. Larson | Chanute, KS 66720 | | | |
| Catskill Cab Grab A Cab | 145 Jockey Hill Road | Kingston, NY 12401 | | | |
| Catskill Case Study LLC | 123 7th Ave | 247 | Brooklyn, NY 11215 | | |
| Catskill Cattle Company | 96 Laurel Bank Ave | Deposit, NY 13754 | | | |
| Catskill Erik / Catskill Dream Team | 10 Rosa Rd. | Margaretville, NY 12455 | | | |
| Catskill Fish Market Inc | 5 Van Buren Dr | 101 | Monroe, NY 10950 | | |
| Catskill Management Inc. | 6 Teverya Way | 6 | Monroe, NY 10950 | | |
| Catskill Pharmacy Inc. | 6401 Route 209 | Kerhonkson, NY 12446 | | | |
| Catskill Rentals Inc. | 46124 State Hwy 30 | Suite 1 | Margaretville, NY 12455 | | |
| Catt Consulting Corporation | 2511 Foster Ct | Naperville, IL 60564 | | | |
| Cattaraugus Bulk Services, Inc | 6284 Farm To Market Road | Cattaraugus, NY 14719 | | | |
| Cattle Guard Steakhouse LLC | 901 S Parkway Dr | Alvarado, TX 76009 | | | |
| Cattle Strategies, Pllc | 609 Franklin Ave. | Sunnyside, WA 98944 | | | |
| Cattlemens Market Of Okeechobee LLC | 2200 Widener Terrace | Wellington, FL 33414 | | | |
| Cattoor Livestock Roundup, Inc | 1031 West Hwy 132 | Nephi, UT 84648 | | | |
| Catts & Doggs Pet Boutique | 7844 Florence Ave | Downey, CA 90240 | | | |
| Cattyo & Co, Inc | 176-3 North Country Rd | Mt Sinai, NY 11766 | | | |
| Catyn Piver-Blum | Address Redacted | | | | |
| Caughlin Pack N Ship | 4790 Caughlin Pkwy | Ste 214 | Reno, NV 89519 | | |
| Cauleen Stradling | | | | | |
| Caulen Lauria | | | | | |
| Cauley Sutton | | | | | |
| Caulfields Family Auto Sales | Attn: Nicole Caulfield | 574 S Main St | Nazareth, PA 18064 | | |
| Caulkins Construction Co., Inc. | 9107 Industry Drive | Unit A | Manassas Park, VA 20111 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cause & Effect Productions, Inc | 19W 21st St | Suite 1002 | New York, NY 10010 | | |
| Cause & Effects Fitness, LLC | 313 W. Liberty St. | Suite 262 | Lancaster, PA 17603 | | |
| Cause For Paws, LLC | 8208 W Oklahoma Ave | Apt 6 | W Allis, WI 53219 | | |
| Causeway Cafe LLC | 5908 Padre Blvd | S Padre Island, TX 78597 | | | |
| Causeway Gourmet Inc. | 100-7 Causeway Dr. | Ocean Isle Beach, NC 28469 | | | |
| Cava Services Corp | 2118 44th Terr Sw | Naples, FL 34116 | | | |
| Cava, Inc | 2332 S Laramie | Cicero, IL 60804 | | | |
| Cavacini Custom Remodel LLC | 907 Sheridan Drive | W Chester, PA 19382 | | | |
| Caval Western Imports Inc | 11528 Harry Hines Blvd | Ste 217B | Dallas, TX 75229 | | |
| Cavalero Law Firm | 321 E 71 St St | New York, NY 10021 | | | |
| Cavalier Barbers | 108 2nd St Ne | Charlottesville, VA 22902 | | | |
| Cavalier Construction Inc | 11079 Wren Rd | Spring Hills, FL 34614 | | | |
| Cavalier Marketing | 5975 Falls Landing Drive | Cumming, GA 30040 | | | |
| Cavalier Medical Management | 13191 Park Blvd | Seminole, FL 33776 | | | |
| Cavalier Realty Co., Inc. | 8715 Bel Air Rd | Bel Air, MD 21236 | | | |
| Cavalier Senior Care Inc | 2 Hollywood Blvd | Unit 5 | Forked Rived, NJ 08731 | | |
| Cavaliere Construction Company LLC | 7806 232nd St Se | Woodinville, WA 98072 | | | |
| Cavalieri Dental, LLC | 2139 Silas Deane Hwy | Rocky Hill, CT 06067 | | | |
| Cavallo Trucking, LLC | 426 Highland Ct | Oxford, PA 19363 | | | |
| Cavalry Computing LLC | 292 Broadway | Davisburg, MI 48350 | | | |
| Cavan Moon | | | | | |
| Cavan Patterson | | | | | |
| Cavanaugh Editorial Services | 400 Mayberry Rd | Schwenksville, PA 19473 | | | |
| Cavanaugh Marketing Incorporated | 225 Pine Creek Trail | Mt Airy, NC 27030 | | | |
| Cavarra Insurance Agency | 1625 Bellflower Dr | Brighton, CO 80601 | | | |
| Cave Boutique LLC | 80 Newnan Lakes Blvd | Apt 321 | Newnan, GA 30263 | | |
| Cave Marketing LLC | 3718 Vinton Ave | 7 | Los Angeles, CA 90034 | | |
| Cavel Capalbo | | | | | |
| Caveman Coffee Co | 2420 Midtown Place Ne, Ste G | Albuquerque, NM 87107 | | | |
| Caveman Kitchen Inc | 807 W Valley Hwy | Kent, WA 98032 | | | |
| Cavey Corporation | 5408 Vallejo St | Denver, CO 80221 | | | |
| Cavia Dreamz LLC | 820 Great South West Pkwy | Atlanta, GA 30336 | | | |
| Caviar Nail Bar LLC | 9579 S University Blvd | Littleton, CO 80126 | | | |
| Cavii Marketing Group | 3501 Carlyle Dr | Charlotte, NC 28208 | | | |
| Cavilly | 1537 Belmont Ave | W Covina, CA 91790 | | | |
| Cavin Clamon | | | | | |
| Cavin Fung | | | | | |
| Caviniona K Williams | Address Redacted | | | | |
| Cavita Hughes | Address Redacted | | | | |
| Cavlina Trucking | 1356 Real Way Lane | Alpine, CA 91903 | | | |
| Cavolliiway Management, Inc | 4091 Angels Dr | Stockbridge, GA 30281 | | | |
| Cawin Tran | | | | | |
| Cay Nails Plus Company | 621 S Trooper Rd | Norristown, PA 19403 | | | |
| Cay Si Sandwich & Coffee | 422 University Ave W | Unit 9 | St Paul, MN 55103 | | |
| Cay Title LLC | 3170 N. Federal Hwy | Suite 208 | Lighouse Point, FL 33064 | | |
| Cayce Custom Cabinetry LLC | 402 West Ashford Way | Irmo, SC 29063 | | | |
| Cayce O'Leary | Address Redacted | | | | |
| Cayd LLC | 1741 Collins Ave | Miami Beach, FL 33139 | | | |
| Caydence,Llc | 4410 Morning Dr | Amarillo, TX 79108 | | | |
| Cayelyn Ness | | | | | |
| Cayetano Mancera | | | | | |
| Cayetano Romero | | | | | |
| Cayla Earnhardt | | | | | |
| Cayla Poindexter | Address Redacted | | | | |
| Cayman Island Boy Trucking LLC | 12702 Teakwood Dr | Baker, LA 70714 | | | |
| Cayman Pool Management, Inc | 1507 Steeplechase Dr | Mt Pleasant, NC 28124 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cayman Sands Corporation | 4645 Twilight St Se | Rochester, MN 55904 | | | |
| Cayman Transport, LLC | 4400 State Hwy 121, Ste 300 | Lewisville, TX 75056 | | | |
| Caysie Vanbebber | | | | | |
| Cayspilar Guillen | Address Redacted | | | | |
| Caytlyn Dee | | | | | |
| Cayucos Super Marker Corp | 301 S Ocean Ave | Cayucos, CA 93430 | | | |
| Caz Distributing Inc | 20701 North Scottsdale Road | Scottsdale, AZ 85255 | | | |
| Cazamio LLC | 286 Seven Springs Mountain Rd | Monroe, NY 10950 | | | |
| Cazans Business Systems Inc | 8030 Hampton Blvd, Ste 314 | N Lauderdale, FL 33068 | | | |
| Cazba | 504 Loma Vista Dr | Heath Tx, TX 75032 | | | |
| Caze Motive LLC | 624 N 5th St | Garland, TX 75040 | | | |
| Cazeaux Nordstrum, Ma, Lmft | 43 Quail Court | Suite 104 | Walnut Creek, CA 94596 | | |
| Cazim Korkutovic | Address Redacted | | | | |
| Caztle Cutz | Address Redacted | | | | |
| Cazya Furniture Smart Store, LLC | 1360 N. Goldenrod Rd | Unit 6 | Orlando, FL 32807 | | |
| Cazzarro'S Lawn Care, LLC | 4120 Rosewood Ave | Malabar, FL 32950 | | | |
| Cb & Pb Incorporated | 2555 Forest Oaks Drive | Choctaw, OK 73020 | | | |
| Cb & Pb Incorporated | 300 Nw 27th St | Moore, OK 73160 | | | |
| Cb And Pb Incorporated | Attn: Charles Barnes | 300 Nw 27th St | Moore, OK 73160 | | |
| Cb Bookkeeping Inc. | 13750 Canvasback Ct Nw | Bremerton, WA 98312 | | | |
| Cb Car Service Uber Lyft | 8521 85th St | Basement | Woodhaven, NY 11421 | | |
| Cb Chauffeur Services | 650 S Lincoln Ave | Woodbridge, NJ 07095 | | | |
| Cb Coffee LLC | 917 Broad St. | Grinnell, IA 50112 | | | |
| Cb Construction LLC | 136 Kaloko Lane | Honolulu, HI 96813 | | | |
| Cb Corporate & Business Security Svcs | 2101 Vista Parkway | Suite 236 | W Palm Beach, FL 33411 | | |
| Cb Dynamic Solutons LLC | 3636 Bomar Road | Douglasville, GA 30135 | | | |
| Cb Electric Inc. | 59 Allen St | Springfield, MA 01108 | | | |
| Cb Electrical LLC | 4 Van Buren Ave | Vernon, NJ 07462 | | | |
| Cb Elrod Co LLCconstruction | 2616 Tillman St | N Charleston, SC 29405 | | | |
| Cb Enterprise, LLC | 1390 College View Dr | Redding, CA 96003 | | | |
| Cb Enterprises Group LLC | 427 S Boston Ave | Tulsa, OK 74103 | | | |
| Cb Enterprises LLC | 16619 Madison St Ne | Ham Lake, MN 55304 | | | |
| Cb Foods LLC | 225 Circle Rd | Dacula, GA 30019 | | | |
| Cb Holdings LLC | 56 Whiffle Tree Lane | New Canaan, CT 06840 | | | |
| Cb Homes LLC | 5477 Lions Gate Ln | Colorado Springs, CO 80919 | | | |
| Cb In The City Real Estate Inc. | 109 Hood Circle | Decatur, GA 30030 | | | |
| Cb Integration, Inc. | 88 Metro St | Bristol, CT 06010 | | | |
| Cb Investment Consultants LLC | 11280 Nw 23rd St | Plantation, FL 33323 | | | |
| Cb Jakes Antiques | 12 Aspinwall Road | Loudonville, NY 12211 | | | |
| Cb Kitchen & Bathroom Inc | 14910 Carmenita Road | Norwalk, CA 90650 | | | |
| Cb Lawn Care & Driveway Repair | 611 W Washington St | Rushville, IL 62681 | | | |
| Cb Logistics LLC | 353 E Woolbright Rd | Boynton Beach, FL 33435 | | | |
| Cb Maritime, Inc. | 15 Brookside Drive | E Greenwich, RI 02818 | | | |
| Cb Meyer Trucking LLC | 2955 Woodland Park Dr | Goshen, OH 45122 | | | |
| Cb Pilates, Inc | 365 Glorietta Pl | Coronado, CA 92118 | | | |
| Cb Ryder | 18686 Store Ln | Spring Run, PA 17262 | | | |
| Cb Solutions | 8231 Camino Del Oro | 19 | La Jolla, CA 92037 | | |
| Cb Stonework | 18001 Sw 112th Ave | Miami, FL 33157 | | | |
| Cb Therapeutics, Inc | 2717 Loker Ave. West | Suite A | Carlsbad, CA 92010 | | |
| Cb Young | | | | | |
| Cb3 Real Estate LLC | 759 Bradburn Drive | Mt Pleasant, SC 29464 | | | |
| Cb9 Transport | 106 Lafeyette Drive | Fayetteville, GA 30214 | | | |
| Cba Corp | 1535 41street | Brooklyn, NY 11218 | | | |
| Cba Inc.. | 4423 Point Fosdick Pl Nw | Gig Harbor, WA 98335 | | | |
| Cba Music Group Inc. | 600 Watersedge | Suwanee, GA 30024 | | | |
| Cbb Medical, LLC | 8854 Faithful Trace | Tallahassee, FL 32309 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cbbc Creations | 1441 East Comstock Ave | Glendora, CA 91741 | | | |
| Cbbg Inc. | 1551 Montauk Hwy | Oakdale, NY 11769 | | | |
| Cbc Communications LLC | 22100 S Riffle Rd | Pleasant Hill, MO 64080 | | | |
| Cbc Mental Health Support | 14447 Sw 96th Terrace | Miami, FL 33186 | | | |
| Cbc Real Estate LLC | 9498 Sw 221 Ln | Cutler Bay, FL 33190 | | | |
| Cbc-Virtual, LLC | 21318 Carleen Creek Trl | Spring, TX 77379 | | | |
| Cbd 4 Real LLC | 1026 N Holland Sylvania Rd | Toledo, OH 43615 | | | |
| Cbd Btm LLC | 190 S Valentine Ave | Fresno, CA 93706 | | | |
| Cbd Consulting, LLC | 4310 Sequoyah Road | Oakland, CA 94605 | | | |
| Cbd Hemp Store Inc | 1523 Se Morrison St | Portland, OR 97214 | | | |
| Cbd LLC | 1816 Aspen Drive | Plainsboro, NJ 08536 | | | |
| Cbd Shop LLC | 32 Grand County Road 649 | 1019 | Grand Lake, CO 80447 | | |
| Cbds Inc. | 340 Franklin St | Ocoee, FL 34761 | | | |
| Cbe Search, LLC | 1617 Auburn Ave | Rockville, MD 20850 | | | |
| Cbellfinditbuyit | 7503 S Jeffery Blvd | Chicago, IL 60649 | | | |
| Cbfl LLC | dba Rita'S Italian Ice | 1014 H St Ne | District Of Columbia, DC 20002 | | |
| Cbg Draft Services Inc | 3418-D Vane Ct | Charlotte, NC 28206 | | | |
| Cbg Services | 5405 S Saint Andrews Place | Unit 5 | Los Angeles, CA 90062 | | |
| Cbg, Inc | 500 Frontage Road | Gaston, SC 29053 | | | |
| Cbh Edge LLC | 811 Highland Terrace | Atlanta, GA 30306 | | | |
| Cbh Real Estate Holdings LLC | 8409 Neuse Rapids Rd | Raleigh, NC 27616 | | | |
| Cbiz Mhm, LLC | 401 Plymouth Rd, Ste 200 | Plymouth Meeting, PA 19462 | | | |
| Cbj Construction Inc. | 19974 Murray Hill | Detroit, MI 48235 | | | |
| Cbjc Holdings LLC | 7119 S. Tamiami Tr | Sarasota, FL 34231 | | | |
| Cbk Industries | 1400 Preston Road | Ste. 400 | Plano, TX 75093 | | |
| Cbks Auto Repair LLC | 126 Rt 94 | Vernon, NJ 07462 | | | |
| Cbl Accessories LLC | 3732 Miramontes Circle | Wellington, FL 33414 | | | |
| Cbl Liquid Consulting LLC | 280 Riverside Dr | Apt 3F | New York, NY 10025 | | |
| Cbm Construction Inc | 217 Ridge County Rd | Halset, TX 76052 | | | |
| Cbm Global, Inc. | 1560 Black Walnut Dr. | San Marcos, CA 92078 | | | |
| Cbm Limited | 39 Crosby St Phs | New York, NY 10013 | | | |
| Cbmi Construction | 11055 Dennis Rd, Ste 11 | Dallas, TX 75229 | | | |
| Cbmj Investments & Development LLC | 4203 Montrose Blvd, Ste 400 | Houston, TX 77006 | | | |
| Cboy LLC | 2426 Marjay Ct | Reno, NV 89512 | | | |
| Cbpm, LLC | 3217 Summit Blvd | Sand Springs, OK 74063 | | | |
| Cbr Construction Services LLC | 1802 24th St | Vero Beach, FL 32960 | | | |
| Cbr Electric Inc. | 22 Rancho Cir | Lake Forest, CA 92630 | | | |
| Cbr Services | 12365 Calle Albara | 8 | El Cajon, CA 92019 | | |
| Cbr-Buy Rite, Inc. | 4823 Blaydon Road | Rocklin, CA 95765 | | | |
| Cbre | 2221 Rosecrans Ave. | El Segundo, CA 90245 | | | |
| Cbre | 777 E. Wisconsin Ave. | Suite 3150 | Milwaukee, WI 53211 | | |
| Cbre Group, Inc. | 200 Park Ave | New York, NY 10166 | | | |
| Cbre Inc. | 250 Pehle Ave | Plaza Two Suite 600 | Saddle Brook, NJ 07663 | | |
| Cbs Act Center LLC | Attn: Pamela Phillips | 1440 Hawn Ave | Shreveport, LA 71107 | | |
| Cbs Brand Design LLC | 34 Silent Grove North | Westport, CT 06880 | | | |
| Cbs Business Services LLC | 1402 S Dixie Hwy | Lake Worth, FL 33462 | | | |
| Cbs Dry Cleaning Machine, Inc. | 4341 157th St | Fl2 | Flushing, NY 11355 | | |
| Cbs Field Services, LLC | 19756 Nw 71st Ave | Starke, FL 32091 | | | |
| Cbs Hauling & More LLC | 363 Gardendale | Akron, OH 44310 | | | |
| Cbs Real Estate LLC | 1230 S Forest St | Denver, CO 80246 | | | |
| Cbsullivan Consulting & Organizing | 118 Wilshire Dr | Franklin, TN 37064 | | | |
| Cbtw Lp | 138 Minna St | San Francisco, CA 94105 | | | |
| Cbu Enterprises | Old Dominion Dr | 108 | Duncan, SC 29334 | | |
| Cbus Muscle Mechanic LLC | 2406 Bristol Rd | Columbus, OH 43221 | | | |
| Cbw Landscaping LLC | 89 Lowther Road | Framingham, MA 01701 | | | |
| Cc & T Flooring Corp | 679 Broadway, Apt 1L | Chelsea, MA 02150 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cc & T LLC | 1027 State Route 36 | Apt 216 | Atlantic Highlands, NJ 07716 | | |
| Cc Alford LLC | 1099 Bay Harbor Drive | Englewood, FL 34224 | | | |
| Cc Auto Body & Restorations | 7364 Sandys Ln Se | Salem, OR 97317 | | | |
| Cc Carriers | 5054 Woodstock Way Dr | Greenwell Springs, LA 70739 | | | |
| Cc Consulting Service, Inc. | 42790 Steepleview St. | Northville, MI 48168 | | | |
| Cc Cosmetics | 2828 S White Road | San Jose, CA 95148 | | | |
| Cc Debt Pay LLC | 1070 E Indiantown Road | Jupiter, FL 33477 | | | |
| Cc Displays | 5747 New Independence Pkwy | Winter Garden, FL 34787 | | | |
| Cc Enterprises Inc | 2515 Raycraft Road | Woodstock, IL 60098 | | | |
| Cc Fine Florals | 8 Whatney | Irvine, CA 92618 | | | |
| Cc Genuine Services LLC | 187 Orchard Hill Drive | Westminster, MD 21157 | | | |
| Cc Gymnastics LLC | 1410 Natchitoches St | W Monroe, LA 71292 | | | |
| Cc Healing Inc. | 400 South Beverly Dr. | Ste. 370 | Beverly Hills, CA 90212 | | |
| Cc Heim Voiceovers | 7401 River Ridge Drive | College Station, TX 77845 | | | |
| Cc Kelly Accessories | 2246 Bridgeport Way | Martinez, CA 94553 | | | |
| Cc Kwan Inc | 13 Drake St | Braintree, MA 02184 | | | |
| Cc Nails Of Tiffany Pham LLC | 5325 Gunn Hwy | Tampa, FL 33624 | | | |
| Cc Permanent Make Up, Inc. | 240 S. La Cienega Blvd | Beverly Hills, CA 90211 | | | |
| Cc Productions Inc | 300 Observer Hwy | 6Th Floor | Hoboken, NJ 07030 | | |
| Cc Professional Services | 2243 Cherokee Valley Circle | Lithonia, GA 30058 | | | |
| Cc Salon | 5776 Broadway | Sacramento, CA 95820 | | | |
| Cc Smoke Shop | 10734 Jefferson Blvd | Culver City, CA 90230 | | | |
| Cc Sportswear, Inc. | 2231A Whitfield Industrial Way | Sarasota, FL 34243 | | | |
| Cc Tech, LLC | 3184 Livingston Rd | Cleveland, OH 44120 | | | |
| Cc Trading | 1301 Sw Willow Bend Ave | Bentonville, AR 72713 | | | |
| Cc Unique Detail Car Wash | 9338 Sierra Dr | Houston, TX 77051 | | | |
| Cc&G Landscaping & Stone Work LLC | 1691 New Hampshire Ave | Silver Spring, MD 20905 | | | |
| Cc&S West Indian Food Market Inc. | 10879 Nw 27th Ave | Miami Gardens, FL 33056 | | | |
| Cc101 Productions LLC | 1947 East Orange Drive | Phoenix, AZ 85016 | | | |
| Cca & Associates LLC | 204 Muirs Chapel Rd | Suite 302 | Greensboro, NC 27410 | | |
| Cca Food Corp | 1623 E 172nd St | Bronx, NY 10472 | | | |
| Cca Motors | 8218 Kenosha Ave | Lubbock, TX 79423 | | | |
| Ccaa, LLC | 8880 Bayside Ct | Mason, OH 45040 | | | |
| Ccam Deli Grocery Corp | 798 E 170th St | Bronx, NY 10459 | | | |
| Ccars LLC | 4853 Jonesboro Road | Forest Park, GA 30297 | | | |
| Ccashenterprises Inc | 14493 Lock 9 Rd | Fosters, AL 35463 | | | |
| Ccb Community Bank | 225 E Three Notch St | Andalusia, AL 36420 | | | |
| Ccb Real Estate | 3158 N Lake Ridge Ct | Wichita, KS 67205 | | | |
| Ccb Services LLC | 941 Mclean Ave | Suite 181 | Yonkers, NY 10704 | | |
| Ccc Express | 705 Yatesville Barnesville Rd | Yatesville, GA 31097 | | | |
| Ccc Food Concepts | 2438 E Halsey Dr | Eagle, ID 83616 | | | |
| Ccc Services, Inc | 12798 Canyonwind Rd | Riverside, CA 92503 | | | |
| Ccc Transport Inc | 5458 N Lieb Ave, Unit 2W | Chicago, IL 60630 | | | |
| Ccc Tree & Stump | 4624 Old Thomasville Road | Winston Salem, NC 27107 | | | |
| Cccp Holdings, LLC | 5023 Chapel Crossing | Douglasville, GA 30135 | | | |
| Ccd | 926 Fontmore Rd | Apt D | Colorado Springs, CO 80904 | | |
| Ccd Insurance Agency Inc | dba Cdc Insurance Group | 105 N Oak Park Ave | Oak Park, IL 60301 | | |
| Cceno Home Healthcare Services, Inc | 5745 Wendy Bagwell Pkwy | Suite 1 | Hiram, GA 30141 | | |
| Ccesar, Inc | 3148 Merrick Ter | Margate, FL 33063 | | | |
| Ccf Golf Mgt Dba Countryside Golf Course | 20 Country Club Drive | Dunbarton, NH 03046 | | | |
| Ccf, LLC | 6054 Blue Ridge Unit F | Highlands Ranch, CO 80130 | | | |
| Cch LLC | 131 Willow Circle Dr | Loveland, CO 80537 | | | |
| Cch Presents One Step Beyond Ic | 9951 Atlantic Blvd | Suite 118 | Jacksonville, FL 32225 | | |
| Cci Relocation Services | 4600 El Camino Real | Suite 210 | Los Altos, CA 94022 | | |
| Cci, Inc. | 20 Ridge Court | Old Brookville, NY 11545 | | | |
| Ccl Software, LLC | 6630 W Prentice Ave | Littleton, CO 80123 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cclass Enterprise | 1619 Climbing Dayflower Dr | Ruskin, FL 33570 | | | |
| Ccli Corporation | 56 West State St | Granby, MA 01033 | | | |
| Ccll Creations | 2529 Brynfield Cove | Suwanee, GA 30024 | | | |
| Ccm Contracting, Inc. | 336 Rt. 22 West | Greenbrook, NJ 08812 | | | |
| Ccm Fabrication, LLC | 2223 24th St | Kenosha, WI 53140 | | | |
| Ccm&C, LLC | 10 Dorrance St | Providence, RI 02903 | | | |
| Ccmmax Transport | 294 Hayes Drive | Saddle Brook, NJ 07663 | | | |
| Ccnc-Mmg, LLC. | Attn: Cole Cicatelli | 5765 Centennial Center Blvd Ste 180 | Las Vegas, NV 89149 | | |
| Ccp Alex Inc | 180 Cobb Pkwy S, Ste C-17 | Marietta, GA 30060 | | | |
| Ccp Business Solutions LLC | 6 Heathrow Lane | Old Bridge, NJ 08857 | | | |
| Ccr Stunds Inc | 224 Hal Jones Rd | Newnan, GA 30263 | | | |
| Ccrb Inc | 1235 Hotel Circle South | Suite D | San Diego, CA 92108 | | |
| Ccs Baseball Solutions, Inc | 18850 E Clarke Rd | Parker, CO 80134 | | | |
| Ccs Construction LLC | 6175 Hickory Flat Hwy | Suite 110-154 | Canton, GA 30115 | | |
| Ccs Drywall, Inc. | 15734 County Road 50 | Syracuse, IN 46567 | | | |
| Ccs Electric, Inc | 3167 Enterprise | Saginaw, MI 48603 | | | |
| Cc'S Hair Salon | 920 Hillcrest Blvd | Macon, GA 31204 | | | |
| Ccs Inc | 1353Brookline Rd | Cleveland Hts, OH 44121 | | | |
| Cc'S Income Tax & Profes. Accounting | 2009 Winchester Rd. | Memphis, TN 38116-4914 | | | |
| Ccs Sales Inc. | 2115-58St | Brooklyn, NY 11204 | | | |
| Ccs Supply Chain Management | 730 Epperson Ave | City Of Industry, CA 91746 | | | |
| Ccs Supply Chain Management Inc | 300 Airtex Dr., Ste 200 | Houston, TX 77090 | | | |
| Ccs Transporting | 3941 Nw 47th Ave | Lauderdale Lakes, FL 33319 | | | |
| Ccs Trucking LLC | 2117 Shamrock Dr | Columbus, MS 39702 | | | |
| Ccsales, | 137 6th Ave Sw, Ste C | Birmingham, AL 35211 | | | |
| Ccse Inc | 1300 Enterprise Dr | Port Charlotte, FL 33953 | | | |
| Cct Realty Inc | Attn: Chris Buckelew | 2932 Nw 122Nd, Ste 17 | Oklahoma City, OK 73120 | | |
| Cctv Depot Direct LLC | 97 Idlewood Road | Wolcott, CT 06716 | | | |
| Ccu Demolition Inc. | 7724 Downing Ave | Bakersfield, CA 93308 | | | |
| Ccw Sheet Metal Inc | 101 Mcdonald Ave | Brooklyn, NY 11218 | | | |
| Ccxa | 6011 Back Bay Lane | Austin, TX 78739 | | | |
| Cd & Nj LLC | 1817 Family Court | Marrero, LA 70072 | | | |
| Cd Architect Studio LLP | 248-25 Northern Blvd | 2H | Little Neck, NY 11362 | | |
| Cd Bizops, LLC | 470 Salty Way | Eugene, OR 97404 | | | |
| Cd Buckaroo | 4681 Stonechapel Lane | Cincinnati, OH 45223 | | | |
| Cd Consulting Group | 8904 Seven Oaks Lane | Denton, TX 76210 | | | |
| Cd Daycare LLC | 140 Wantagh Ave | Levittown, NY 11756 | | | |
| Cd Films, Inc | 2700 Neilson Way | 1128 | Santa Monica, CA 90405 | | |
| Cd Framing LLC | 2100 Boardman Ln | Henrico, VA 23238 | | | |
| Cd Home Improvements | 1603 Robb St | Summit, MS 39666 | | | |
| Cd Import Motors | 1000 Profit Dr. | Garland, TX 75040 | | | |
| Cd Industries, Inc. | 8642 W Market St | Ste 146 | Greensboro, NC 27409 | | |
| Cd Mechling Inc | 14553 Highcrest Ct | Poway, CA 92064 | | | |
| Cd Metro LLC | 600 Blvd | Kenilworth, NJ 07033 | | | |
| Cd Meyer, Inc | 15 Oak Road | Suite 202 | Fairfield, NJ 07004 | | |
| Cd Tate & Associates, LLC | 2531 Lytham Drive | Charlotte, NC 28210 | | | |
| Cd Tax Pros | 500 N. Stadium St | Carthage, TX 75633 | | | |
| Cd Wigs Inc. | 607 Lanett Ave | Far Rockaway, NY 11691 | | | |
| Cd Wills LLC | dba Dwayne'S Place Diner & Grill | Attn: C Dwayne Williams | 6960 S Florida Ave | Lakeland, FL 33813 | |
| Cd&D Remodeling LLC | 3260 Nw 17th St | Ft Lauderdale, FL 33311 | | | |
| Cda Management Services, Inc | 5905 Mountain View Road | Glade Valley, NC 28627 | | | |
| Cda Wheels | 5180 East Seltice Way, Ste C | Post Falls, ID 83854 | | | |
| Cdaa Consulting Inc | 1648 Se 10th St | Ft Lauderdale, FL 33316 | | | |
| Cdajl Inc | 2207 S.E. Glover St | Port St Lucie, FL 34984 | | | |
| Cdb Investments LLC | 12915 Longacre St | Detroit, MI 48227 | | | |
| Cdb Outdoor Sports LLC | 3207 Boyd Ave | Midland, TX 79705 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cdbi Construction Company LLC | 1440 West Park Lane | Panama City, FL 32404 | | | |
| Cdc City Of Praise Inc | 1736 W Gordon St | Remerton, GA 31601 | | | |
| Cdc Limos | 445 A St | Daly City, CA 94014 | | | |
| Cdc Repair & Towing LLC | 10358 Possum Hollow Rd, | Shippensburg, PA 17257 | | | |
| Cdc Transport LLC | 608 Oakbrook Dr | Burleson, TX 76028 | | | |
| Cdch Consultant Inc | 460 West 42nd St | 51K | New York, NY 10036 | | |
| Cdesign Inc. | Attn: Minh-Lien Cohen | 3645 Dellvale Place | Encino, CA 91436 | | |
| Cdf Atm Company, Inc. | 1461 Clarendon Way | Mt Pleasant, SC 29466 | | | |
| Cdf Corporation | 10502 124th Ave Ne | Kirkland, WA 98033 | | | |
| Cdf Distributors Inc | 113 Clinton Ln | Spring Valley, NY 10977 | | | |
| Cdf Son Enterprises | 4046 Glenlea Commons Dr | Charlotte, NC 28216 | | | |
| Cdg Media | Attn: Lloyd Cox | 312 11th Ave, Ste 17A | New York, NY 10001 | | |
| Cdg Sales Inc | 1459 36th St | Brooklyn, NY 11218 | | | |
| Cdg Services LLC | 1840 Vermont Ave Nw | Washington, DC 20001 | | | |
| Cdh Financial | 26632 Towne Centre Dr., Ste 300 | Foothill Ranch, CA 92610 | | | |
| Cdi Property Systems, LLC | 5200 Dallas Hwy | Suite 200-246 | Powder Springs, GA 30127 | | |
| Cdi Services LLC | 8274 Hickory Hollow Dr | Glen Burnie, MD 21060 | | | |
| Cditech Solutions, Inc. | 4246 Nw 6th Court | Deerfield Beach, FL 33442 | | | |
| Cdj Quality Service | 1190 N State Rd 7 | 516 | Lauderhill, FL 33313 | | |
| Cdj Service | 32 Ligham St | Belleville, NJ 07109 | | | |
| Cdj Trucking Inc | 20905 Nw 14th Pl | Unit 349 | Miami, FL 33169 | | |
| Cdk Construction Co., Inc | 8795 Nw Gainesville Road | Ocala, FL 34475 | | | |
| Cdkk Enterprises Inc. | 5405 Nw 27th Ct | Margate, FL 33063 | | | |
| Cdkm Consulting LLC | Attn: Kim Mitchell | 1331 H St Nw, Ste 975 | Washington, DC 20005 | | |
| Cdl 4 Life LLC | 913 Chimney Hill Pkwy | Virginia Beach, VA 23462 | | | |
| Cdl Auto Club Inc | 4176 Victory Blvd | Staten Island, NY 10314 | | | |
| Cdl College LLC | Attn: Eric Haney | 7170 Dahlia St | Commerce City, CO 80022 | | |
| Cdl Inovations | 18 S Baton Rouge Ave | Ventnor, NJ 08406 | | | |
| Cdl Recruiting Inc. | 129 Daniel Webster Hwy | Plymouth, NH 03264 | | | |
| Cdl Rentals LLC | 7923 Cortland St | Elmwood Park, IL 60707 | | | |
| Cdlpllc | 44186 S. Ochsner Ln | Robert, LA 70455 | | | |
| Cdm Cleaners Inc | 1628 San Miguel Dr | Newport Beach, CA 92660 | | | |
| Cdme LLC | Attn: Christopher Dale | 106 West Millersburg Rd | Nashville, OH 44661 | | |
| Cdmm Enterprises LLC | 2833 Altamesa Blvd | Ft Worth, TX 76133 | | | |
| Cdn Mobile Mechanic LLC | 1419 Schulte Rd | St Louis, MO 63146 | | | |
| Cdo, Inc. | 3136 Lunada Lane | Alamo, CA 94507 | | | |
| Cdr Construction Group Inc | 639 Excelsior Ave | San Francisco, CA 94112 | | | |
| Cdr Industries LLC | 720 Lefort Bypass Road | Thibodaux, LA 70301 | | | |
| Cdrs Professional Services | 27 Carpenter Ave | Middletown, NY 10940 | | | |
| Cds Autowholesalers, LLC | 408 Northfields Ct | Edgewood, MD 21040 | | | |
| Cds Construction | 408 Northfields Ct | Edgewood, MD 21040 | | | |
| Cds Endeavors Inc | 245 N Euclid Ave | Upland, CA 91786 | | | |
| Cds Financial Services, Inc. | 317 N. Manifold St | Ingalls, IN 46048 | | | |
| Cds Group Inc | 300 N Harbor Dr | Redondo Beach, CA 90277 | | | |
| Cds Machine Inc. | 27784 E 161St St S, | Coweta, OK 74429 | | | |
| Cds Plumbing, Inc. | 5585 Schenck Ave | 12 | Rockledge, FL 32955 | | |
| Cds Tillapaugh LLC | 226 Cemetery Road | Carlisle, NY 12031 | | | |
| Cds3 Communications LLC | 11290 Britton Road | Byron, MI 48418 | | | |
| Cdsr Capital | Attn: Chanina Rubenstein | 17100 N Day Rd, Pt 1604 | Sunny Isle Beach, FL 33160 | | |
| Cdt Hauling LLC | 6920 Misty Glen Court | Ft Worth, TX 76120 | | | |
| Cdt Restoration Inc | 360 Central Ave | Ste 800 | St Petersburg, FL 33701 | | |
| Cdt Solutions LLC | 11851 Monument Dr | 125 | Fairfax, VA 22030 | | |
| Cduno Coaching & Consulting | 327 Otero St | Santa Fe, NM 87501 | | | |
| Cdw Holdings, LLC | 7214 Douglas Blvd, Ste F | Douglasville, GA 30135 | | | |
| Cdw Logistics | 1520 Pinehurst Dr | High Point, NC 27262 | | | |
| Cdx Construction LLC | 3 Bluebird Rd | Covington, LA 70433 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cdy Team, Llc | 1649 East 7th St | Brooklyn, NY 11230 | | | |
| Cdz Tile & Stone | 13907 Packard St | Houston, TX 77040 | | | |
| Ce Administrators | 1529 E 6th St | Coal Valley, IL 61240 | | | |
| Ce Business Solutions LLC | 116 Ryder Ave | Dix Hills, NY 11746 | | | |
| Ce Capital (Dba) Prime Capital Partners | 138 E 12300 S, Ste C157 | Draper, UT 84020 | | | |
| Ce Ce Event Planning | 400 Mission 66 | A6 | Vicksburg, MS 39183 | | |
| Ce Eckert, Jr., Pllc | 34522 N Scottsdale Rd | Suite 120-115 | Scottsdale, AZ 85266 | | |
| Ce Essentials | 22327 Fieldcrest Ln | Richmond, TX 77469 | | | |
| Ce Wholesale Inc | 13924 Valley Blvd | La Puente, CA 91746 | | | |
| Ce Wu | Address Redacted | | | | |
| Cea Consulting | 1710 6th Ave | Longmont, CO 80501 | | | |
| Ceaira Jackson | Address Redacted | | | | |
| Ceairia Deveaux | Address Redacted | | | | |
| Cear, LLC | 3541 Monticello Cmns | Peachtree Corners, GA 30092 | | | |
| Ceasar Afonso | | | | | |
| Ceasar White | | | | | |
| Ceaser N Martinez | Address Redacted | | | | |
| Ce-Atl Remodeling Company | 14025 Three Lakes Rd | Snohomish, WA 98290 | | | |
| Ceavan Bowman | Address Redacted | | | | |
| Ceazer Deross Johnson | Address Redacted | | | | |
| Ceb Abl Audit Group | 5528 South Holt Ave | Los Angeles, CA 90056 | | | |
| Ceballos Construction Company | 1103 Holton Lane | Takoma Park, MD 20912 | | | |
| Ceballos Tax Service | 1103 Holton Lane | Takoma Park, MD 20912 | | | |
| Ceballos Trucking, LLC | 20 Forte Ave | Medford, NY 11763 | | | |
| Cebastien Guirand | Address Redacted | | | | |
| Cebien Joseph | Address Redacted | | | | |
| Ceblor | 12996 Sw 133Rd Ter | Miami, FL 33186 | | | |
| Cec Group, Inc. | 40960 California Oaks Rd | Unit 266 | Murrieta, CA 92562 | | |
| Ceccarelli Chirorpractic | 124 East 40th St | 1104 | New York, NY 10016 | | |
| Cece Tacos LLC | 2024 Kingswinford Dr | N Las Vegas, NV 89032 | | | |
| Cece Walters | | | | | |
| Cecelia Amaya Otero | Address Redacted | | | | |
| Cecelia Bell | | | | | |
| Cecelia C. Ibson | Address Redacted | | | | |
| Cecelia Chatfield | | | | | |
| Cecelia Feinberg | | | | | |
| Cecelia Gipson | Address Redacted | | | | |
| Cecelia Green | | | | | |
| Cecelia Murphy-Mcmillan | Address Redacted | | | | |
| Cecelia Stitch | Address Redacted | | | | |
| Cecelia Wallace | | | | | |
| Cecelia Waller | | | | | |
| Cecibonfoods Corp | 168 Ne167th St | Miami, FL 33162 | | | |
| Cecil Abrams | | | | | |
| Cecil Arnold | | | | | |
| Cecil Astor Harper | Address Redacted | | | | |
| Cecil Boozer | | | | | |
| Cecil Brown | | | | | |
| Cecil Bullard | | | | | |
| Cecil Burnette | Address Redacted | | | | |
| Cecil Cantrell | | | | | |
| Cecil Carter | | | | | |
| Cecil Castellucci | Address Redacted | | | | |
| Cecil Fain | | | | | |
| Cecil Floyd | | | | | |
| Cecil Foster | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cecil Harleaux Jr | Address Redacted | | | | |
| Cecil Hawkins | Address Redacted | | | | |
| Cecil Henderson | | | | | |
| Cecil Hopkinson | | | | | |
| Cecil Jones | | | | | |
| Cecil Leon Ramsey Ii | | | | | |
| Cecil Locklear | Address Redacted | | | | |
| Cecil Mcants | | | | | |
| Cecil Mcnab | | | | | |
| Cecil Mcneil | Address Redacted | | | | |
| Cecil Media Group | 5151 California 100 | Irvine, CA 92617 | | | |
| Cecil Middleton | Address Redacted | | | | |
| Cecil Monroe | Address Redacted | | | | |
| Cecil Morris | | | | | |
| Cecil Murrietta | | | | | |
| Cecil Nichols | | | | | |
| Cecil Parrott | | | | | |
| Cecil Parsons | | | | | |
| Cecil Patterson | | | | | |
| Cecil Peters | | | | | |
| Cecil Rellford | | | | | |
| Cecil Rhodes | | | | | |
| Cecil Russell | | | | | |
| Cecil Simpson | Address Redacted | | | | |
| Cecil Staples | | | | | |
| Cecil Stell | Address Redacted | | | | |
| Cecil Valdez | | | | | |
| Cecil Whitehurst | | | | | |
| Cecil Wilson | | | | | |
| Cecil, Sterling & Company, LLC | 6314 Timber Dr | Allendale, MI 49401 | | | |
| Cecile Alexandre | | | | | |
| Cecile Blancarte Corporation | 3940 Broad St | San Luis Obispo, CA 93401 | | | |
| Cecile Carter, Lcsw, LLC | 1803 East Indianhead Dr. | Tallahassee, FL 32301 | | | |
| Cecile Chung | | | | | |
| Cecile Demartini | | | | | |
| Cecile Pettit | | | | | |
| Cecile Silvers | | | | | |
| Cecile Walker | Address Redacted | | | | |
| Cecilia & Co Family Hair Salon | 215 Western Blvd | 200 | Jacksonville, NC 28546 | | |
| Cecilia Abrego | Address Redacted | | | | |
| Cecilia Apostol | | | | | |
| Cecilia Benavides | | | | | |
| Cecilia Berman | Address Redacted | | | | |
| Cecilia Bilti | | | | | |
| Cecilia Blanco | Address Redacted | | | | |
| Cecilia Bouza | | | | | |
| Cecilia C Mincheski | Address Redacted | | | | |
| Cecilia Ciarlo | | | | | |
| Cecilia D Knight | Address Redacted | | | | |
| Cecilia Defrancesco | Address Redacted | | | | |
| Cecilia Deyo | | | | | |
| Cecilia Dintino | Address Redacted | | | | |
| Cecilia Epps | Address Redacted | | | | |
| Cecilia Escobar | Address Redacted | | | | |
| Cecilia Farley | Address Redacted | | | | |
| Cecilia Ford | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cecilia Foster | | | | | |
| Cecilia Franklin | | | | | |
| Cecilia Goldey | | | | | |
| Cecilia Gonzales | | | | | |
| Cecilia Gonzalez | Address Redacted | | | | |
| Cecilia Gray | | | | | |
| Cecilia Gutierrez | | | | | |
| Cecilia Haigler | Address Redacted | | | | |
| Cecilia Harris | | | | | |
| Cecilia J Correa | Address Redacted | | | | |
| Cecilia Jenkins | | | | | |
| Cecilia Johnson | Address Redacted | | | | |
| Cecilia Lamas | Address Redacted | | | | |
| Cecilia Lebaron | | | | | |
| Cecilia Little | | | | | |
| Cecilia Lowenthal | Address Redacted | | | | |
| Cecilia Marquez | | | | | |
| Cecilia Mollon | | | | | |
| Cecilia Ngo | Address Redacted | | | | |
| Cecilia Nguyen | Address Redacted | | | | |
| Cecilia Nwankwo | | | | | |
| Cecilia Oduro | Address Redacted | | | | |
| Cecilia Pantin | | | | | |
| Cecilia Peralta | | | | | |
| Cecilia Perez | | | | | |
| Cecilia Prestamo | Address Redacted | | | | |
| Cecilia Ramirez | | | | | |
| Cecilia Renes | | | | | |
| Cecilia San Miguel | | | | | |
| Cecilia Sanchez | | | | | |
| Cecilia Sandez | Address Redacted | | | | |
| Cecilia Singer | Address Redacted | | | | |
| Cecilia Stevanoski | | | | | |
| Cecilia Sturm | | | | | |
| Cecilia Thomas | | | | | |
| Cecilia Torrente | | | | | |
| Cecilia Ugwu | | | | | |
| Cecilia Ukachi-Lois | | | | | |
| Cecilia Vargas | Address Redacted | | | | |
| Cecilia Yun Huei Chan Place | dba Sunny Hills Chiropractic Center | 1235 N. Harbor Blvd., Ste. 111 | Fullerton, CA 92832 | | |
| Cecilia Zelasko | Address Redacted | | | | |
| Cecilias Closet | Address Redacted | | | | |
| Cecilio Castro Velez | Address Redacted | | | | |
| Cecilio Jaure | | | | | |
| Cecilio Lorenzo | | | | | |
| Cecilio Mata | | | | | |
| Cecilla Valdez | | | | | |
| Cecils Tree Service | 8205 Sam Rayburn Dr | 102 | Austin, TX 78753 | | |
| Cecilton Methodist Parish | 168 W Main St | Cecilton, MD 21913 | | | |
| Cecily Calhoun | Address Redacted | | | | |
| Cecily Mcguckin | | | | | |
| Cecolia L Steele Dds | Address Redacted | | | | |
| Cecylia Rychtarczyk | | | | | |
| Ced Capital LLC | 143 Cresthill Ave | Clifton, NJ 07012 | | | |
| Ced Johnson Investments LLC | 1706 Nth Mcguire Ave | Monroe, LA 71203 | | | |
| Ced Parker Trucking LLC | 1000 Southeast Circle | Hattiesburg, MS 39440 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cedar Boschan | | | | | |
| Cedar Branch Construction Co. | 634 E. Landis Ave | Vineland, NJ 08360 | | | |
| Cedar Brook Acres | 8153 Tollbridge | W Chester, OH 45069 | | | |
| Cedar County Golf Cart | 1118 Cedar St | Tipton, IA 52772 | | | |
| Cedar Creations | 4169 Route 36 | Leeper, PA 16233 | | | |
| Cedar Creek Equestrian Center LLC | 10529 Cedar Creek Rd | Cedarburg, WI 53012 | | | |
| Cedar Creek Inn | 39 Southampton Court | Newport Beach, CA 92660 | | | |
| Cedar Cussins | Address Redacted | | | | |
| Cedar Early Learning Center Inc | 11906 Farringdon Ave | Cleveland, OH 44105 | | | |
| Cedar Fields, LLC | Attn: Jessica Von Mehren | 56 Old Lamberts Cove Road | Vineyard Haven, MA 02568 | | |
| Cedar Framery | 3035 N. Cedar Ave | Fresno, CA 93703 | | | |
| Cedar Garden Restaurant LLC | 23417 Greater Mack Ave | St Clair Shores, MI 48080 | | | |
| Cedar Grove Collision Inc | 264 Commerce St | Belgium, WI 53004 | | | |
| Cedar Grove Gardens, Inc | Cedar Grove Gardens | 911 Adams Street | Dorchester, MA 02124 | | |
| Cedar Hill Central LLC | 60 E 42nd St | 1020 | New York, NY 10165 | | |
| Cedar Hills Contractor, Inc. | 82237 Hwy 1129 | Covington, LA 70435 | | | |
| Cedar Line Design, LLC | 214 Berks St | Easton, PA 18045 | | | |
| Cedar Litrell | | | | | |
| Cedar Meadow Cranberry | 9R Bay Colony Drive | Plymouth, MA 02360 | | | |
| Cedar One LLC | 100 2nd Ave S | Ste 200 | Exmonds, WA 98020 | | |
| Cedar Stone Healing Arts, LLC | 1832 South Main St | Harrisonburg, VA 22801 | | | |
| Cedar Street Market & Discount Foods LLC | 234 Cedar St | Tigerton, WI 54486 | | | |
| Cedar Transit LLC | 3174 Linden St | Dearborn, MI 48124 | | | |
| Cedar Tree Counseling Ltd | 1818 Williamsburg Ave | Geneva, IL 60134 | | | |
| Cedar Tree Family & Children Services | 3604 St. Marys Rd | Columbus, GA 31906 | | | |
| Cedar Valley Arboretum & Botanic Gardens | 1927 E. Orange Road | Waterloo, IA 50701 | | | |
| Cedarbrook Custom Cabinets Inc. | 2221 Fifth Ave. | 14 | Ronkonkoma, NY 11779 | | |
| Cedaredge Creekside Cafe Co. | 365 N Grand Mesa Drive | Cedaredge, CO 81413 | | | |
| Cedarhurst Mini Mart Inc | 140 Washington Ave | Unit B | Cedarhurst, NY 11516 | | |
| Cedarindustryllc | 13431 Kingsman Rd | Woodbridge, VA 22193 | | | |
| Cedars Enterprise Inc | 9882 North Magnolia Ave | Santee, CA 92071 | | | |
| Cedars Palace Inc | 4100 Galt Ocean Dr | Ft Lauderdale, FL 33308 | | | |
| Cedarton Property Services LLC | 267 Cedar Dr. | Durango, CO 81301 | | | |
| Cedartown Church Of God | 448 West Ave | Cedartown, GA 30125 | | | |
| Cedartown Glass & Radiator Company | 457 West Ave | Cedartown, GA 30125 | | | |
| Cedarville United Methodist Church | 1092 Laurelwood Rd | Pottstown, PA 19465 | | | |
| Ceddy Mac Music LLC | 1124 Clairise Ct | Slidell, LA 70461 | | | |
| Cedeno Hunter | | | | | |
| Cedeno'S Home LLC | 3626 S Hwy 287 | Waxahachie, TX 75165 | | | |
| Cedes Chic Cache | Attn: Mercedes Perez | 1222 Via Belcanto | San Antonio, TX 78260 | | |
| Cedillo Landscaping Services Inc | 8274 Lance St | Apt 9 | Midvalley, UT 84047 | | |
| Cedlin Silien | Address Redacted | | | | |
| Cedmar Consulting Group Inc | 5000 Eldorado Parkway, Ste 150-285 | Frisco, TX 75033 | | | |
| Cedric A Bell-Palmer | Address Redacted | | | | |
| Cedric Adams | | | | | |
| Cedric Amanou | | | | | |
| Cedric Armstead | Address Redacted | | | | |
| Cedric B. Miller | Address Redacted | | | | |
| Cedric Ballard | Address Redacted | | | | |
| Cedric Barnes | | | | | |
| Cedric Barnett | Address Redacted | | | | |
| Cedric Brooks | Address Redacted | | | | |
| Cedric Bunn | Address Redacted | | | | |
| Cedric Campbell | Address Redacted | | | | |
| Cedric Carr | | | | | |
| Cedric Carter | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cedric Chance | | | | | |
| Cedric Choan | | | | | |
| Cedric Christian | Address Redacted | | | | |
| Cedric Claude | | | | | |
| Cedric Colbert | Address Redacted | | | | |
| Cedric Coleman | Address Redacted | | | | |
| Cedric Cook | | | | | |
| Cedric Cooper | | | | | |
| Cedric Demoss | Address Redacted | | | | |
| Cedric Divine | Address Redacted | | | | |
| Cedric Dixon | | | | | |
| Cedric Dorsey | | | | | |
| Cedric Dossou | | | | | |
| Cedric Ellison | Address Redacted | | | | |
| Cedric Fenderson | Address Redacted | | | | |
| Cedric Franklin | | | | | |
| Cedric Grandberry | | | | | |
| Cedric Hakeem | | | | | |
| Cedric Hand | Address Redacted | | | | |
| Cedric Harper | | | | | |
| Cedric Harris | Address Redacted | | | | |
| Cedric Harris | | | | | |
| Cedric Harrison | Address Redacted | | | | |
| Cedric Heard | Address Redacted | | | | |
| Cedric Hudson | | | | | |
| Cedric Idudu | | | | | |
| Cedric Jean-Baptiste | Address Redacted | | | | |
| Cedric Jefferson | Address Redacted | | | | |
| Cedric Johnson | Address Redacted | | | | |
| Cedric Jones | | | | | |
| Cedric Julius | Address Redacted | | | | |
| Cedric King | Address Redacted | | | | |
| Cedric Knight | | | | | |
| Cedric Lang | Address Redacted | | | | |
| Cedric Lee | | | | | |
| Cedric Lucas | | | | | |
| Cedric Mack | | | | | |
| Cedric Miles | | | | | |
| Cedric Mitchell | | | | | |
| Cedric Moore | Address Redacted | | | | |
| Cedric Murrell | Address Redacted | | | | |
| Cedric Myles | | | | | |
| Cedric Nouketcha | Address Redacted | | | | |
| Cedric Phelps | | | | | |
| Cedric Phillips | Address Redacted | | | | |
| Cedric Rabotte | Address Redacted | | | | |
| Cedric Roulette | Address Redacted | | | | |
| Cedric Sellers | | | | | |
| Cedric Senica | Address Redacted | | | | |
| Cedric Shaffiers | Address Redacted | | | | |
| Cedric Shephard | Address Redacted | | | | |
| Cedric Smith | Address Redacted | | | | |
| Cedric Smith | | | | | |
| Cedric Terry | Address Redacted | | | | |
| Cedric Thompson | Address Redacted | | | | |
| Cedric Tiggs | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cedric Turner | Address Redacted | | | | |
| Cedric Washington | Address Redacted | | | | |
| Cedric Williams | | | | | |
| Cedric Winbush | | | | | |
| Cedric Winckler | | | | | |
| Cedric Yapp | | | | | |
| Cedric Young | Address Redacted | | | | |
| Cedrica Jackson | Address Redacted | | | | |
| Cedricjenkins | Address Redacted | | | | |
| Cedrick Bell | | | | | |
| Cedrick Ferguson | | | | | |
| Cedrick Gibson | Address Redacted | | | | |
| Cedrick Harmon | | | | | |
| Cedrick Hollinger | Address Redacted | | | | |
| Cedrick Hubbard | | | | | |
| Cedrick Ingram | Address Redacted | | | | |
| Cedrick Mcdonald | | | | | |
| Cedrick Sanders | | | | | |
| Cedrick Spears | | | | | |
| Cedrick Thomas Pa | 715 Horseshoe Falls Drive | Orlando, FL 32828 | | | |
| Cedrick Wade | | | | | |
| Cedrictyler | Address Redacted | | | | |
| Cedrix Headen | Address Redacted | | | | |
| Cedrric Trevino | | | | | |
| Cee Bee Inc | 156 Maple Ave. | 114 | Spring Valley, NY 10977 | | |
| Cee Cee'S Childcare | 36 Crestwood Drive | Schenectady, NY 12306 | | | |
| Cee Cleaning | 740 S 60th St | Philadelphia, PA 19143 | | | |
| Ceebconsulting | 1099 Lincoln Place | Brooklyn, NY 11213 | | | |
| Ceecee In Home Health Care | 4405 Hidden Branch Dr | Douglasville, GA 30134 | | | |
| Ceedtv | 2139 O'Farrell St | San Francisco, CA 94115 | | | |
| Ceel_Cade Trucking LLC | 2980 Sunbury Ridge Drive | Columbus, OH 43219 | | | |
| Ceemac Holdings | 14827 Preston Rd | Dallas, TX 75254 | | | |
| Ceena Ninh | | | | | |
| Ceero Media | 124 Broadkill Rd, Ste 369 | Suite 369 | Milton, DE 19968 | | |
| Ceeushopping | 4196 Merchant Plz, Unit 357 | Lakeridge, VA 22192 | | | |
| Ceez The A&R LLC | 6449 Eastbriar Dr | Lithonia, GA 30058 | | | |
| Cefora Tineo | | | | | |
| Ceh Consulting | 4105 Calle Isabella | San Clemente, CA 92672 | | | |
| Ceh Enterprise | 12419 Glenleigh Dr | Houston, TX 77014 | | | |
| Ceil Diguglielmo, LLC | 1240 Foal Circle | Warrington, PA 18976 | | | |
| Ceilings & Partitions, Inc. | 7383 Washington Blvd. | Suite 101 | Elkridge, MD 21075 | | |
| Ceilon Aspensen | | | | | |
| Ceit Distributros, LLC | 15412 Finchfield Way | Upper Marlboro, MD 20774 | | | |
| Cej LLC | | | | | |
| Ceja Flooring | 2423 Lawrence Ave | Kansas City, KS 66106 | | | |
| Ceja Insurance Agency | 1824 Saviers Rd | Suite A | Oxnard, CA 93033 | | |
| Cejas Painting | 5894 Megan St | Santa Teresa, NM 88008 | | | |
| Cek Trucking | 126 West Circle Dr | Ellenwood, GA 30294 | | | |
| Ceki Penso | Address Redacted | | | | |
| Cel Investments | 1814 Nobel Pl | Louisville, KY 40216 | | | |
| Cel Rodriguez Inc | 3341 Cardigan Ct | Orlando, FL 32812 | | | |
| Cel Services Group Inc | 1 East Deer Valley Rd | 202 | Phoenix, AZ 85024 | | |
| Cel Tech Contracting Corp | 131-34 Merrick Blvd | Jamaica, NY 11434 | | | |
| Celadon Services LLC | 6278 N Federal Hwy | Ste 620 | Ft Lauderdale, FL 33308 | | |
| Celaj Painting LLC | 2926 Midvale Dr | Rochester Hills, MI 48309 | | | |
| Celal Kiziltan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Celand Selby | | | | | |
| Celanie Israel | Address Redacted | | | | |
| Celavie Faustin | Address Redacted | | | | |
| Celaya'S Tire & Wheel 4 Inc | 18725 Telge Rd | Tomball, TX 77377 | | | |
| Celaya'S Tire & Wheel Inc | 1727 Gessner Rd. | Houston, TX 77080 | | | |
| Celco Construction Inc | 1802 Potrero Ave | S El Monte, CA 91733 | | | |
| Celeb Boutique, Inc. | 2660 Ne 51st Court | Lighthouse Point, FL 33064 | | | |
| Celebcell Ent | 2043 Sombrero Drive | Las Vegas, NV 89169 | | | |
| Celebrate Calm | 2506 N. Lumina Ave D-3A | Wrightsville Beach, NC 28480 | | | |
| Celebrate Gettysburg | 127 York St | Gettysburg, PA 17325 | | | |
| Celebrate Neurodiversity LLC | 2512 Carleton Ave | Appleton, WI 54915 | | | |
| Celebrated Moments | 1790 Peachtree Pkwy | Cumming, GA 30041 | | | |
| Celebrating David Bowie, Inc. | 1626 Wilcox Ave | Los Angeles, CA 90028 | | | |
| Celebrating You 365 | 308 Caladium Ct | Mansfield, TX 76063 | | | |
| Celebration Baptist Church, Inc | 2470 Lickskillet Road | Greensboro, GA 30642 | | | |
| Celebration Co. | 11818 Harry Hines Blvd | 224 | Dallas, TX 75234 | | |
| Celebration Family Chiropractic Clinic | 604 Front St | Celebration, FL 34747 | | | |
| Celebration Funding, Inc | 700 Celebration Ave, Ste 208 | Celebration, FL 34747 | | | |
| Celebration Gardens | Attn: Michael Thomas | 1871 Minnesota Ave | Winter Park, FL 32789 | | |
| Celebration Lutheran School, Inc. | 3100 E Evergreen Dr | Appleton, WI 54913 | | | |
| Celebration Power Washing, Inc. | 102 Eastpark Crescent | Celebration, FL 34747 | | | |
| Celebration Services LLC | 14 Queen Rd | Gordonville, PA 17529 | | | |
| Celebrations By The Party Sisters, | 5011 Meandering Ln | Corpus Christi, TX 78413 | | | |
| Celebrations Greetings & Gifts | 30232 Crown Valley Parkway | Laguna Niguel, CA 92677 | | | |
| Celebristyles Mobile Salon Service | 223 Colony Lake Ct | Dickinson, TX 77539 | | | |
| Celebrities Designs | 140 Santee Business Park | Santee, SC 29142 | | | |
| Celebrities Hair Design LLC | 104 West Palmer Ave | Tallahassee, FL 32310 | | | |
| Celebrity Artist Entertainment | 6125 98th St | 7F | Rego Park, NY 11374 | | |
| Celebrity Body Sculpting & | Cosmetic Surgery Center, LLC | 4550 Jonesboro Road | Union City, GA 30291 | | |
| Celebrity Buying Service | 15760 Ventura Blvd. | Suite 700 | Encino, CA 91436 | | |
| Celebrity Catering LLC | 1075 Loop Rd South | Atlanta, GA 30037 | | | |
| Celebrity Consultants, LLC | Attn: Fernando Bandera | 100 N Sepulveda Blvd | El Segundo, CA 90245 | | |
| Celebrity Kids Rides | Attn: Efe Ovwielefuoma | 290 West Shore Plaza | Tampa, FL 33609 | | |
| Celebrity Nails & Spa Inc | 4300 Township Line Road | Drexel Hill, PA 19026 | | | |
| Celebrity Phokomon | | | | | |
| Celebrity Smile | 4765 Carmel Country Rd 206 | San Diego, CA 92130 | | | |
| Celebz Transportation LLC | 8401 W Sample Rd, Apt 20 | Coral Springs, FL 33065 | | | |
| Celena Gill | Address Redacted | | | | |
| Celena Martinez | | | | | |
| Celena Narvel | Address Redacted | | | | |
| Celenas Auto & Truck Repair | 5321 E Colonial Drive | Orlando, FL 32807 | | | |
| Celenia Rosario | | | | | |
| Celeret Strategies Inc | 2808 Greenlawn Plwy | Austin, TX 78757 | | | |
| Celeris, Inc | 4545 Ne North Tolo Road | Bainbridge Island, WA 98110 | | | |
| Celerity Solutions Inc. | 990 Washington St | Suite 304S | Dedham, MA 02026 | | |
| Celesta Young | Address Redacted | | | | |
| Celeste Austin | | | | | |
| Celeste Batuk | Address Redacted | | | | |
| Celeste Bergman Moore | Address Redacted | | | | |
| Celeste Brundage | Address Redacted | | | | |
| Celeste Caputi | Address Redacted | | | | |
| Celeste Care, LLC | 18025 Glenville Cv | Austin, TX 78738 | | | |
| Celeste Chandler | Address Redacted | | | | |
| Celeste Clark | Address Redacted | | | | |
| Celeste Day Spa, LLC | 3301 West Boynton Beach Blvd | Suite 8 | Boynton Beach, FL 33436 | | |
| Celeste Garcia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Celeste Grande, Cpa, Pa | Address Redacted | | | | |
| Celeste Gray | | | | | |
| Celeste Harris | | | | | |
| Celeste Hutcherson | Address Redacted | | | | |
| Celeste Koutavas | | | | | |
| Celeste Lamberth | | | | | |
| Celeste Lewis | Address Redacted | | | | |
| Celeste Marler | | | | | |
| Celeste Mccomb | | | | | |
| Celeste Michelle Watson | dba Law Office Of C. M. Watson | 863 Ebenezer Road | Knoxville, TN 37923 | | |
| Celeste Ponce | | | | | |
| Celeste Purdie With Marchant Real Estate | 405 Two Gait Ln | Simpsonville, SC 29680 | | | |
| Celeste Reign | Address Redacted | | | | |
| Celeste Rollins | Address Redacted | | | | |
| Celeste Rosensteel | | | | | |
| Celeste Schneider, Ph.D. | Address Redacted | | | | |
| Celeste Simone | Address Redacted | | | | |
| Celeste Soffer | Address Redacted | | | | |
| Celeste Soliz | | | | | |
| Celeste W. Moye | Address Redacted | | | | |
| Celeste/Daniels Advertising & Design Inc | 87220 Reynolds Dr | Eugene, OR 97402 | | | |
| Celeste'S Cakes N More, LLC | 9330 Valley Tree Lane | Houston, TX 77089 | | | |
| Celestes Flowers | Address Redacted | | | | |
| Celestial Beauty Lounge & Lashes LLC | 3146 Lake Washington Rd | Melbourne, FL 32934 | | | |
| Celestial Bodiez LLC | 14806 Mystic Bend Drive | Cypress, TX 77429 | | | |
| Celestial Corporation | 3411 Lands End Dr | Suite 1 | St Augustine, FL 32084 | | |
| Celestial Funeral Home LLC | 1922 Strawberry | Pasadena, TX 77502 | | | |
| Celestial Graphics | 372 East 152nd St | 2F | Bronx, NY 10455 | | |
| Celestial Praise Church Of God | 321 Wilbraham Road | Springfield, MA 01109 | | | |
| Celestial Shoes Usa Inc. | 19597 Ne 10th Ave | N Miami Beach, FL 33179 | | | |
| Celestin Balima | | | | | |
| Celestin Hariton | | | | | |
| Celestin Muhindura | | | | | |
| Celestina Gentry | Address Redacted | | | | |
| Celestina Tacuri | Address Redacted | | | | |
| Celestine Adams | Address Redacted | | | | |
| Celestine E. Folga | Address Redacted | | | | |
| Celestine Johnson | Address Redacted | | | | |
| Celestine Minter | | | | | |
| Celestine Nathan | Address Redacted | | | | |
| Celestine Odili | | | | | |
| Celestino Galdamez | | | | | |
| Celestino Investment Group LLC | 1928 Sgt. Alfred | Slidell, LA 70458 | | | |
| Celestino Perales | | | | | |
| Celestino Ruiz | | | | | |
| Celestix Networks Inc | 3546 Rosincress Drive | San Ramon, CA 94582 | | | |
| Celia Azoulay LLC | 62 William St | 8Th Floor | New York, NY 10005 | | |
| Celia Banks | | | | | |
| Celia Beniquez | Address Redacted | | | | |
| Celia Carey Media | 1224 Cayetano Drive | Napa, CA 94559 | | | |
| Celia Carey Media | Address Redacted | | | | |
| Celia Curns | Address Redacted | | | | |
| Celia Fernandez | | | | | |
| Celia Fernandez Daycare | 8401 Wayland Ln | Gilroy, CA 95020 | | | |
| Celia Figueroa | | | | | |
| Celia Fisher | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Celia Hoffman-Klein | | | | | |
| Celia Lopez | | | | | |
| Celia Lora | Address Redacted | | | | |
| Celia Mata | | | | | |
| Celia Orozco | Address Redacted | | | | |
| Celia P Dunn, Dmd, Pc | 584 Blue Ridge Drive | Evans, GA 30809 | | | |
| Celia Pena | Address Redacted | | | | |
| Celia R Rodriguez | Address Redacted | | | | |
| Celia Ritenour | | | | | |
| Celia Rosenzweig | | | | | |
| Celia Sanchez | | | | | |
| Celia Sandel | Address Redacted | | | | |
| Celia Sharon Noriega | Address Redacted | | | | |
| Celia Shire | Address Redacted | | | | |
| Celia Stibbens | Address Redacted | | | | |
| Celia Taylor | | | | | |
| Celiane Alcenord | | | | | |
| Celibrity Phan | Address Redacted | | | | |
| Celida Retnoso | Address Redacted | | | | |
| Celime Valencia | Address Redacted | | | | |
| Celina Alvarez | Address Redacted | | | | |
| Celina Atkinson | Address Redacted | | | | |
| Celina Avalos | Address Redacted | | | | |
| Celina Buckley | | | | | |
| Celina Ford | Address Redacted | | | | |
| Celina Gabel | | | | | |
| Celina Gomez Photography | 2709 Mount View Dr | Farmers Branch, TX 75234 | | | |
| Celina M. Nadelman, M.D., A Medical Corp | 9663 Santa Monica Blvd | Suite 439 | Beverly Hills, CA 90210 | | |
| Celina Moreno | | | | | |
| Celina Nersses | | | | | |
| Celina Rahman | | | | | |
| Celina Transport LLC | 1329 Bateman Ln | Celina, TX 75009 | | | |
| Celina Traut | | | | | |
| Celinas Nail Salon Corp | 44-01 28th Ave | Astoria, NY 11103 | | | |
| Celinda Long | | | | | |
| Celine Anthonioz | | | | | |
| Celine Bacardi | Address Redacted | | | | |
| Celine Chanel Collection | 7276 Winter Valley Ct | Riverdale, GA 30274 | | | |
| Celine Ferreira | | | | | |
| Celine Food Store Inc | 317 Ne 24th St | Pompano Beach, FL 33064 | | | |
| Celine Hair Salon | 13920 Brookhurst St | Ste B | Garden Grove, CA 92843 | | |
| Celine Ikeler | | | | | |
| Celine Kim Tran | Address Redacted | | | | |
| Celine Moriya | | | | | |
| Celine Rivas | Address Redacted | | | | |
| Celine Vacher | | | | | |
| Celines M Mateo Montalvo | Address Redacted | | | | |
| Celious Barner | | | | | |
| Celissea M Reynolds | Address Redacted | | | | |
| Cell Brokers Technologies LLC | Attn: Giovanni Rodriquez | 2402 Gornto Rd | Valdosta, GA 31602 | | |
| Cell Choice LLC | 700 Merritt Blvd | A2 | Dundalk, MD 21222 | | |
| Cell Church Solutions | 23890 Brittlebush Circle | Moreno Valley, CA 92557 | | | |
| Cell Doc LLC | 2700 Potomac Mills Circle | 778 | Woodbridge, VA 22192 | | |
| Cell Express | 426 New Vernon Road | Middletown, NY 10940 | | | |
| Cell Fix Expert | 4011 Sw 72nd Drive | Davie, FL 33314 | | | |
| Cell Hut Inc | 101 Independence Mall Way | Kingston, MA 02364 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cell King, Inc. | 2097 E Washington St | Suite 1 | Colton, CA 92324 | | |
| Cell N More | 523 W Fairview Ave | Montgomery, AL 36105 | | | |
| Cell Phone Guy | 1109 W Bobe St | Pensacola, FL 32501 | | | |
| Cell Phone Repair Of Sebring Inc | 101 Circle Park Dr | Sebring, FL 33870 | | | |
| Cell Phone Superstore | 19753 Bellbrook Blvd | Gretna, NE 68028 | | | |
| Cell Plug | 8082 Veterans Parkway | Columbus, GA 31909 | | | |
| Cell Rescue Center LLC | 3560 Nw 72nd Ave | Miami, FL 33122 | | | |
| Cell Site Technologies, Inc. | 707 | Old Williamston Rd. | Piedmont, SC 29673 | | |
| Cell Toys | 10028 Bissonnet St | Houston, TX 77036 | | | |
| Cell U Port | 13600 Breton Ridge St | Houston, TX 77070 | | | |
| Cell Vision, | 1133 Saint Vincent | Shreveport, LA 71104 | | | |
| Cell Zone | 496 W Prien Lake Road | Lake Charles, LA 70601 | | | |
| Cellar Cat | 211 1St Ave West, Ste 102 | Albany, OR 97321 | | | |
| Cellar Door Sound Design | 509 W Olive St, Apt 203 | Springfield, MO 65806 | | | |
| Cellar+Door+Antique+Mall | 3218 Marion Ct | Louisville, KY 40206 | | | |
| Cellardoor Nola LLC | 916 Lafayette St | New Orleans, LA 70113 | | | |
| Cellars Of Sonoma | 133 4th St | Santa Rosa, CA 95401 | | | |
| Celles Cleaners | Attn: Marcelle Beavers | 5145 Main St Ste K | Zachary, LA 70791 | | |
| Cellevate | 2910 Clairmont Road, Ste 2318 | Atlanta, GA 30329 | | | |
| Celli, Schlossberg, Demeo, & Giusti, Pc | 60 Washington St | Ste 301 | Morristown, NJ 07960 | | |
| Cellich Fire Protection | 8019 Lindbergh Blvd. | Philadelphia, PA 19153 | | | |
| Cellitright | 3113 High Point Dr | El Paso, TX 79904 | | | |
| Cellnation Of Long Beach Inc | 64 W Park Ave | Long Beach, NY 11561 | | | |
| Cellnet Serviecs | 957 Park Ave | Lake Park, FL 33403 | | | |
| Cello Therapeutics, Inc. | 5945 Pacific Center Blvd. | Suite 507 | San Diego, CA 92121 | | |
| Cellphone & Computor Repairs | 999 N Waterman Ave | G19 | San Bernardino, CA 92410 | | |
| Cellphone Warehouse Inc | 2560 Royal Lane | 2582 | Dallas, TX 75229 | | |
| Cellphnecare LLC | 122 N 3rd Ave | 8J | Mt Vernon, NY 10550 | | |
| Cellpoint Wireless Inc | 3419 Broadway St | Suite E | Pearland, TX 77581 | | |
| Cellpros - Ashlan | 3075 W Ashlan Ave | Fresno, CA 93722 | | | |
| Cellpros - Ashlan | Attn: Denise Soto | 3075 W Ashlan Ave | Fresno, CA 93722 | | |
| Cells For Cells | 10704 W 62nd St | Shawnee, KS 66203 | | | |
| Cells N Sales LLC | Attn: Wesley Murray | 801 Pressley Road, Ste 100B | Charlotte, NC 28217 | | |
| Cellsupermall | 1624 Fahrpark Ct | St Louis, MO 63146 | | | |
| Celltech | 4644 Warrensville Center Rd | N Randall, OH 44128 | | | |
| Celltek Connect LLC | 1920 N Zaragoza, Ste 106 | El Paso, TX 79938 | | | |
| Celltrans Inc | 2201 W. Campbell Park Drive | 23 | Chicago, IL 60612 | | |
| Cellular Center & Fashion Inc | 2608 Deherradora Ave, Ste 117 | Charlotte, NC 28208 | | | |
| Cellular Circuit | 6121 W Aeronautical Ave | Wasilla, AK 99623 | | | |
| Cellular City LLC | 1482 S Belcher Road | Clearwater, FL 33764 | | | |
| Cellular Exchange N.T. | 727 Cain St | Apt B | Lake Dallas, TX 75065 | | |
| Cellular Extreme Inc | 7091 Grand National Drive | 103 | Orlando, FL 32819 | | |
| Cellular Lease Consultants, LLC | 6989 East Ln | S Haven, MI 49090 | | | |
| Cellular Materials International Inc. | 1201 Five Springs Rd | Charlottesville, VA 22902 | | | |
| Cellular Phone & Repairs, LLC | 3506 N. 147th St | Suite 103 | Omaha, NE 68116 | | |
| Cellular Spot Store Corp | 4895 Nw 116th Ave | Doral, FL 33178 | | | |
| Cellutrade Lauderhill Inc | 3291 W Sunrise Blvd | B9 | Ft Lauderdale, FL 33026 | | |
| Cellwerks | 2402 West Clay | St Charles, MO 63301 | | | |
| Celos Boutique | 2626 S Figueroa St, Ste B | Los Angeles, CA 90007 | | | |
| Celsey Sandburg | | | | | |
| Celso Campillo | Address Redacted | | | | |
| Celso Elien Rodriguez Marchante | Address Redacted | | | | |
| Celso Paganini | | | | | |
| Celso Vergara Sosa | | | | | |
| Celsus De Leon | | | | | |
| Celta Usa LLC | 218 Arch St | Philadelphia, PA 19106 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cel-Tell LLC | 2244 N Sherwood Forest Drive | Baton Rouge, LA 70815 | | | |
| Celtic Bank | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | | | |
| Celtic Bank Corp | Attn: Brent Jakobson | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | | |
| Celtic Bank Corp | Attn: Reese Howell Jr | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | | |
| Celtic Bank Corp | c/o Cohne Kinghorn | Attn: AO Headman, Jr | 111 E Broadway, 11th Fl | Salt Lake City, UT 84111 | |
| Celtic Bank Corp | dba Celtic Bank | c/o Leslie K Rinaldi, General Counsel | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | |
| Celtic Bookkeeping & Tax Service, LLC | 1220 Knox Abbott Dr | Suite D | Cayce, SC 29033 | | |
| Celtic C Construction, Inc | 8 Park St | Melrose, MA 02176 | | | |
| Celtic Classic Cars LLC | 130 N Avenida Malaga | Anaheim, CA 92808 | | | |
| Celtic Donkey Investment, LLC | 7575 Tyler Blvd, Unit B7 | Mentor, OH 44060 | | | |
| Celtic Home Improvements | 1515 Palm Bay Road 102 | Melbourne, FL 32905 | | | |
| Celtic Homecare By Catherine LLC | 9 Shenandoah St | Dorchester, MA 02124 | | | |
| Celtic Investment Inc | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | | | |
| Celtic Protective Services LLC | 5260 Forest Glen Ct Se | Salem, OR 97306 | | | |
| Celtic Protective Services LLC | dba Orcal Security Consulting LLC | 5260 Forest Glen Ct Se | Salem, OR 97306 | | |
| Celtic Pulse LLC | 3433 Soho St Apt | 103 | Orlando, FL 32835 | | |
| Celtic Soccer Group, LLC | 602 Weller Drive | Mt Airy, MD 21771 | | | |
| Celtic Ventures LLC | 1334 River Otter Ct | Mt Pleasant, SC 29466 | | | |
| Celticcorp LLC | 14 Frederick Ave | Cortland, NY 13045 | | | |
| Celticqa Solutions, Inc. | 975 Cobb Place Blvd | Suite 311 | Kennesaw, GA 30144 | | |
| Celtronik LLC | 7030 Dorsey Rd. | Ste 104 | Hanover, MD 21076 | | |
| Celulares 5 Estrellas Corp | 1564 Brentwood Road | Bay Shore, NY 11706 | | | |
| Celycia Hill | Address Redacted | | | | |
| Cely'S J Casa De Cambio | 3411 University Dr | Durham, NC 27707 | | | |
| Cem Appraisal Group | 4303 Braemere Dr | Spring Hill, FL 34609 | | | |
| Cem Design | 14678 Ne 95th St | Redmond, WA 98052 | | | |
| Cem Distributors | 5191 W Charleston | Ste 180 | Las Vegas, NV 89146 | | |
| Cem Enterprises, Inc. | 5605 South Helena Court | Centennial, CO 80015 | | | |
| Cem I LLC | 3449 Ne 1 Ave | 107 | Miami, FL 33137 | | |
| Cem K Ural | Address Redacted | | | | |
| Cem Lighting Inc | 190-02 39th Ave | Flushing, NY 11358 | | | |
| Cem Tokat | Address Redacted | | | | |
| Cemal Anilmis | Address Redacted | | | | |
| Cemco Services Company | Attn: Troy Pelkey | 6127 Aldine Bender Rd | Humble, TX 77396 | | |
| Cemdar Ii Enterprises | 15495 Los Gatos Blvd | Los Gatos, CA 95032 | | | |
| Ceme Led, LLC | 752 N Ash Dr | Layton, UT 84040 | | | |
| Cemil Hope | | | | | |
| Cemo Royal | Address Redacted | | | | |
| Cemone Glinton | | | | | |
| Cems Serv | Address Redacted | | | | |
| Cen Chen Restaurant Inc | 5703 Mines Rd | Niles, OH 44446 | | | |
| Cen Truckinginc Inc | 151 Chapin Way | Oswego, IL 60543 | | | |
| Cendarra White | | | | | |
| Cendat Solutions LLC | 1317 Country Ranch Road | Westlake Village, CA 91361 | | | |
| Cenergy 3 LLC | 672 Old Mill Road | Millersville, MD 21144 | | | |
| Cenescar Moise | Address Redacted | | | | |
| Cengiz Cakmak | Address Redacted | | | | |
| Cengiz Celik | | | | | |
| Cengiz Yucel | | | | | |
| Cenia Paredes | | | | | |
| Cenk Ille | | | | | |
| Cenk Nemutlu | | | | | |
| Cenk Sidar | | | | | |
| Cenla Occupational Medicine Services | 3221 Military Hwy | Pineville, LA 71360 | | | |
| Cennter For Nutrition, LLC | 1033 Clifton Ave | Suite 104 | Clifton, NJ 07013 | | |
| Cen'S Corporation | 2039 Englewood Ave | Baltimore, MD 21207 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Censys Technologies Corporation | 1585 Aviation Center Parkway | Hangar 606 | Daytona Beach, FL 32114 | | |
| Centanni LLC | 117 N Victory Blvd | Burbank, CA 91502 | | | |
| Centaur Express Inc | 20005 Us Hwy 27 N. | Lot 131 471 | Clermont, FL 34715 | | |
| Centaur Insights To Impact | 28 Parsonage Lot Rd | Lebanon, NJ 08833 | | | |
| Centaurus Realestate Management | 7609 4th Ave | Apt. B3 | Brooklyn, NY 11209 | | |
| Centenary Trucking Company | 5202 Fulton Rd | Centenary, SC 29519 | | | |
| Centennial Chiropractic | 4343 Shallowford Road | Suite B6 | Marietta, GA 30062 | | |
| Centennial Wine&Spirits | 2300 Holcomb Bridge Rd | Roswell, GA 30076 | | | |
| Centeno Corporation | 13574 Village Park Av., Ste 250 | Orlando, FL 32837 | | | |
| Center Anderson LLC | 1196 Anderson Ave | Ft Lee, NJ 07024 | | | |
| Center Arthritis & Rheumatism LLC | 904 Oak Tree Ave | Suite D | S Plainfirld, NJ 07080 | | |
| Center City Jewelers LLC | 2191 Charles Towne Ct | Kannapolis, NC 28083 | | | |
| Center Content | 18033 Sw 93rd Ave | Palmetto Bay, FL 33157 | | | |
| Center For Behavioral Health & Wellness | 302 Richmond St | Suite A | Bogalusa, LA 70427 | | |
| Center For Behavioral Wellness | 110 29th Ave North | Suite 300 | Nashville, TN 37203 | | |
| Center For Better Hearing Inc. | 190 El Cerrito Plaza | El Cerrito, CA 94530 | | | |
| Center For Bio-Ethical Reform | 34051 Chula Vista | Dana Point, CA 92629 | | | |
| Center For Brain Training, Inc | 550 Heritage Dr. | Suite 550 | Jupiter, FL 33458 | | |
| Center For Child & Family Counseling | 14707 S. Dixie Hwy. | Suite 317 | Miami, FL 33176 | | |
| Center For Community | Academic Success Partnerships | 16234 Prince Drive | S Holland, IL 60473 | | |
| Center For Community Counseling | 1465 Coburg Rd | Eugene, OR 97401 | | | |
| Center For Companies That Care | 641 W. Lake St. | Suite 200 | Chicago, IL 60661 | | |
| Center For Contemplative Mind | 296 Nonotuck St, Ste 5 | Florence, MA 01062 | | | |
| Center For Counseling Resolutions | 800 Rockmead Drive | Suite 161 | Kingwood, TX 77339 | | |
| Center For Elder Services, LLC | 6 Superior St | Port Jefferson Station, NY 11776 | | | |
| Center For Electrolysis | 616 Washington St | Toms River, NJ 08753 | | | |
| Center For Executive Development | 1531 S Arbors Ln | Bloomington, IN 47401 | | | |
| Center For Family Psychiatry Inc | 120 Handley Rd | Suite 310 | Tyrone, GA 30290 | | |
| Center For Financial Services | 135 S Lasalle St, Ste 2125 | Chicago, IL 60603 | | | |
| Center For Growth & Healing, LLC | 101 E 200 S | Springville, UT 84663 | | | |
| Center For Health Enhancement & Rehab | 881 Alma Real Drive | Suite 211 | Pacific Palisades, CA 90272 | | |
| Center For Healthcare Education, Inc. | 6690 Alessandro Blvd | Suite A | Riverside, CA 92506 | | |
| Center For Immigration Rights LLC | 2550 W. Colonial Dr | 408 | Orlando, FL 32804 | | |
| Center For Intergrative Massage LLC | 1053 Grand Ave Unit 113 | St Paul, MN 55105 | | | |
| Center For Intl Document Specialists | Attn: H Ray Priest | 13760 Noel Road, Ste 345 | Dallas, TX 75240 | | |
| Center For Labor Education & Research | 375 Centre St. | Boston, MA 02130 | | | |
| Center For New Americans | 42 Gothic Street | Northampton, MA 01060 | | | |
| Center For Nonprofit Law | 590 W. 13th Ave | Eugene, OR 97401 | | | |
| Center For Opiate Recovery LLC | 2908 South Reed Road | Kokomo, IN 46902 | | | |
| Center For Pediatric Behavioral Health | 720 St. James Dr. | Wilmington, NC 28403 | | | |
| Center For Physical Therapy | 3545 Lake Ave | Wilmette, IL 60091 | | | |
| Center For Psychological Wellness | 300 S Walnut Ln | Suite 201 | Beaver, PA 15009 | | |
| Center For Psychotherapeutic Services | 7022 Caviro Ln | Boynton Beach, FL 33437 | | | |
| Center For Purposeful Leadership, Inc. | Attn: Patricia Neal | 5115 Excelsior Blvd, 315 | St Louis Park, MN 55416 | | |
| Center For Reconstructive Surgery | Foot Ankle Leg Pllc | 21000 Middlebelt Rd | C | Farmington Hills, MI 48336 | |
| Center For Spiritual Living | Livermore Valley | 2150 Portola Ave | Suite D | Livermore, CA 94551 | |
| Center For Therapeutic Concepts Inc | Attn: Regina Stanley | 1300 Mercantile Lane, Ste 98 | Largo, MD 20774 | | |
| Center For Thoughtful Lasting Change Inc | 9606 Tierra Grande | Suite 201 | San Diego, CA 92126 | | |
| Center For Trauma Support Services | 2705 E. Burnside | Portland, OR 97214 | | | |
| Center For Wilderness Safety | 15 Running Brook Ln | Sterling, VA 20164 | | | |
| Center Helping Obesity In Children | End Successfully, Inc | 1275 Shiloh Road Nw | Suite 2660 | Kennesaw, GA 30144 | |
| Center House Deli, Inc | 3242 Eastlake Ave E | Seattle, WA 98102 | | | |
| Center Liquor Market | 285 Iowa Ave | Riverside, CA 92507 | | | |
| Center Of Life, Inc | dba Rainshadow Labs | 300 Port Ave | St Helens, OR 97051 | | |
| Center Point Contractors & Associates | 808 Heather Noel Ct | Apt 103 | Brandon, FL 33510 | | |
| Center Pose, Inc. | 1225 Island Ave | Unit 618 | San Diego, CA 92101 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Center Salon | 2018 East Center St | Suite A | Kingsport, TN 37664 | | |
| Center Security Training | 225 Broadway | Suite 41 | New York, NY 10007 | | |
| Center Stage Dance Company, Inc. | 13050 Middletown Industrial Blvd, Ste C | Louisville, KY 40223 | | | |
| Center Stage Design | 15275 Stony Creek Way | Suite B | Noblesville, IN 46060 | | |
| Center Stage Events | 1039 Louisville Hwy | Goodlettsville, TN 37072 | | | |
| Center Stage Music School | 889 | U.S. 70 Highway West | Garner, NC 27529 | | |
| Center Stage Performing Arts Studio, Inc | 575 North 1200 West St | Orem, UT 84057 | | | |
| Center Stagein The City | 3100 Tower Blvd | Suite 1660 | Durham, NC 27707 | | |
| Center Valley Enterprises, LLC | W3564 Center Valley Rd | Freedom, WI 54913 | | | |
| Centeralign Pilates & Body Rolling | 26014 Budde Road | The Woodlands, TX 77380 | | | |
| Centercut Films, LLC | 29 Son Bon | Laguna Niguel, CA 92677 | | | |
| Centereach Automotive & Machine Shop Inc | 2548 Middle Country Rd | Centereach, NY 11720 | | | |
| Centered Therapy Northshore | Center For Mental Health | 114 Kedzie St | Evanston, IL 60202 | | |
| Centerfield, Inc. | 5717 New Avedon Drive | Greensboro, NC 27455 | | | |
| Centerfire Enterprises | 14088 Golden Barrel Pl. | Horizon City, TX 79928 | | | |
| Centerfold Cosmetics LLC | 11949 E Canal Drive | Aurora, CO 80011 | | | |
| Centering On Children, Inc. | 2004 Riverside Drive | Unit S | Asheville, NC 28804 | | |
| Centerline Aviation, LLC | 9047 6th St | Great Bend, KS 67530 | | | |
| Centerline Land Development LLC | 1508 27th Ave South | St Petersburg, FL 33705 | | | |
| Centerline Movement | 1600 North Tucson Blvd | Suite 100 | Tucson, AZ 85716 | | |
| Centerline Truck Repair, Inc. | 9718 W. Flagg Ave | Milwaukee, WI 53225 | | | |
| Centerpoint Group Inc | 2061 Lincoln Ave | San Jose, CA 95125 | | | |
| Centerpoint Home Inspection | 1400 Nw 2nd Ave | Battleground, WA 98604 | | | |
| Centerpoint International | 16625 Graystone Ave | Cerritos, CA 90703 | | | |
| Centerret Phokomon | | | | | |
| Centers Capital Management, Inc. | 1801 Century Park East | Suite 1080 | Los Angeles, CA 90067 | | |
| Centerset Church | 1735 Saratoga Ave | Saratoga, CA 95129 | | | |
| Centersoft, Corp | 68 910 Adelina Rd | Cathedral City, CA 92234 | | | |
| Centerstage Entertainment | 10 Hidden Chase | F | Stone Mountain, GA 30088 | | |
| Centerton Plaza LLC | 77 Robb Hill Rd | Martinsville, IN 46151 | | | |
| Centertwine | 12047 E Sun Canyon St. | Riverside, CA 92503 | | | |
| Centex Credibility Assessment LLC | 1101 Deer Xing | Salado, TX 76571 | | | |
| Centex Data Services, LLC | 1627 Bayland St | Round Rock, TX 78664 | | | |
| Centinela Medical Center Of South Bay | 15603 Hawthorne Blvd. | Lawndale, CA 90260 | | | |
| Centinela Medical Group | 933 North Centinela Ave | Inglewood, CA 90302 | | | |
| Centinela Radiology Medical Group | 323 N. Prairie Ave | Suite 160 | Inglewood, CA 90301 | | |
| Centra Coast Speech & Hearing | 25361 Jasmine Ct | Salinas, CA 93908 | | | |
| Centracore, LLC. | 1535 Hidden Acres Lane | Neenah, WI 54956 | | | |
| Central | Attn: Ana Montoya | 16277 Laguna Canyon Rd, Ste 3 | Laguna Niguel, CA 92677 | | |
| Central Air LLC | 594 Federal Road | Unit 1 | Brookfield, CT 06804 | | |
| Central Alabama Drywall, Inc. | 7631 Halcyon Forest Trail | Montgomery, AL 36117 | | | |
| Central America Journeys, Inc. | 289 Stonehaven Cir | Franklin, TN 37064 | | | |
| Central Arizona Realty Group, LLC | 3255 N State Route 89 | Prescott, AZ 86301 | | | |
| Central Arkansas Line Striping LLC | 636 Lewisburg Rd | Austin, AR 72007 | | | |
| Central Assembly Of God | 816 W. 31st. St | Chicago, IL 60608 | | | |
| Central Atlanta Props & Sets | 1557 Saint Joseph Ave | E Point, GA 30344 | | | |
| Central Atlantic Collegiate Conference | 214 Amity Road | Woodbridge, CT 06708 | | | |
| Central Atlantic Construction Services | 7534 Summer Leave Ln | Columbia, MD 21046 | | | |
| Central Auto & Equipment, Inc. | 22203 M-40 South | Gobles, MI 49055 | | | |
| Central Auto Seat Covers & Glass Co, Inc | 3592 Kennedy Blvd | Jersey City, NJ 07307 | | | |
| Central Auto Transport, Inc | 219 N Lincoln St | Cassoday, KS 66842 | | | |
| Central Baptist Church Of Brandon | 402 E Windhorst Rd | Brandon, FL 33510 | | | |
| Central Beauty | 7813 Crescent Park Dr | Gainesville, VA 20155 | | | |
| Central Betterwear Corp | 188 Wallabout St | Brooklyn, NY 11206 | | | |
| Central Cafeteria Comcepts Inc, | 8080 Northcentral Expressway, Ste 140 | Dallas, TX 75243 | | | |
| Central Cal Landscaping | 558 N. O St | Tulare, CA 93274 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Central California Silage Covering | 4695 West Hwy 140 | Merced, CA 95341 | | | |
| Central Carolina Renovations | 1226 Watson Rd | Chapel Hill, NC 27516 | | | |
| Central Church Of Christ | 170 Changebridge Rd | Suite C5-1 | Montville, NJ 07045 | | |
| Central Church Of The Nazarene | 2550 E San Miguel St | Colorado Springs, CO 80909 | | | |
| Central Coast Auto Diesel | 791 Grifin St Unit A2 | Grover Beach, CA 93433 | | | |
| Central Coast Culinary | 2078 Parker St | 110 | San Luis Obispo, CA 93401 | | |
| Central Coast Fence | 540 S 4th St | Grover Beach, CA 93433 | | | |
| Central Coast Food Service Distributors | 365 Mehlschau Rd | B | Nipomo, CA 93444 | | |
| Central Coast Green | With Envy Landscaping | 1643 Summer Creek Lane | Paso Robles, CA 93446 | | |
| Central Coast Power Services LLC | 2775 Lichen Place | Templeton, CA 93465 | | | |
| Central Coast Signs, Inc | 727 Century St | Santa Maria, CA 93455 | | | |
| Central Coast Tire | 219 La Paz Cir | Arroyo Grande, CA 93420 | | | |
| Central Coast Window Cleaners | 1480 Dawn Road | Nipomo, CA 93444 | | | |
| Central Coast Woodworks | 875 Brookside Ave | Santa Maria, CA 93455 | | | |
| Central Conn Remodeling LLC | 35 Donna Drive | Burlington, CT 06013 | | | |
| Central Construction Group, Llc | 12529 Lake Square Cir. Unit 417 | Orlando, FL 32821 | | | |
| Central Construction Group,Llc | 12529 Lake Square Cir, Unit 417 | Orlando, FL 32821 | | | |
| Central Contractors LLC | 215 Front St | Fieldsboro, NJ 08505 | | | |
| Central Counties Dairy Herd | Improvement Association | 241 Business Park Way | Atwater, CA 95301 | | |
| Central County United Way | 414 S. Palm Ave. | Hemet, CA 92543 | | | |
| Central Development Partners Inc | 806 Selmer Rd, Unit B | Philadelphia, PA 19115 | | | |
| Central Energy LLC | 6605 Autumn Flowers Dr | Katy, TX 77449 | | | |
| Central Enterprise LLC | 550 Manor Rd | 835 | Staten Island, NY 10314 | | |
| Central Essex Medical Associates Inc | 50 Union Ave | Suite 301 | Irvington, NJ 07111 | | |
| Central Fla Associates LLC | 3913 Trophy Blvd | New Port Richey, FL 34655 | | | |
| Central Fleet Service | 688 Cross St | Lakewood Township, NJ 08701 | | | |
| Central Florida C | ustom Cabinetry & Remodeling Inc | 1316 Easton St | Orlando, FL 32825 | | |
| Central Florida Calculators | 557 Spring Hollow Drive | Middletown, DE 19709 | | | |
| Central Florida Collision Services Inc. | 7676 E. Colonial Dr. | Orlando, FL 32807 | | | |
| Central Florida Counterbore | 31140 Fairvista Drive | Tavares, FL 32778 | | | |
| Central Florida Dream Realty Inc | 3415 W Lake Mary Blvd | 950566 | Lake Mary, FL 32795 | | |
| Central Florida Functional Medicine | 561 E Mitchell Hammock Rd | Suite 300 | Oviedo, FL 32765 | | |
| Central Florida Home Pros, LLC | 834 Saxon Blvd | Suite 17 | Orange City, FL 32763 | | |
| Central Florida Marine Inc | 1021 N Orlando Ave | Maitland, FL 32751 | | | |
| Central Florida Medical Associates | 2555 S.Volusia Ave | Orange City, FL 32763 | | | |
| Central Florida Phones & Internet LLC | 1811 Se 33rd Ln | Ocala, FL 34471 | | | |
| Central Florida Pool & Spa LLC | 6205 Lake Wilson Road | Davenport, FL 33896 | | | |
| Central Florida Power Systems, Inc. | 303 W 3rd St | Suite 5 | Sanford, FL 32771 | | |
| Central Florida Talent, Inc. | 8810 Commodity Circle | Suite 33 | Orlando, FL 32819 | | |
| Central Florida Used Carmart Inc. | 13 W Myers Blvd | Mascotte, FL 34753 | | | |
| Central Florida Wash World LLC | 206 Dal Hall Blvd | Lake Placid, FL 33852 | | | |
| Central Florida Youth Club Of America | 5104 N. Orange Blossom Trail, Ste 107 | Orlando, FL 32810 | | | |
| Central Food Mart | 4633 Central Ave | Suite B | Charlotte, NC 28205 | | |
| Central Funding Exchange, LLC | 4551 W 107th St, Ste 100 | Overland Park, KS 66207 | | | |
| Central Healthcare & Consulting LLC | 2038 Arden Oaks Drive | Ocoee, FL 34761 | | | |
| Central Healthcare & Transport LLC | 5565 Lilburn Stone Mountain Rd | Stone Mountain, GA 30087 | | | |
| Central Iowa Compounding, Inc. | 3290 100th St | Urbandale, IA 50322 | | | |
| Central Jersey Electrical Contractors | 25 Aldrich Dr. | Howell, NJ 07731 | | | |
| Central Jersey Neurophysiology LLC | 991 Us Hwy 22 | Suite200 | Bridgewater, NJ 08807 | | |
| Central Jersey Transportation | 250 Washington St | Toms River, NJ 08753 | | | |
| Central Jesery Hindu Association | 4240 Route 27 | Princeton, NJ 08540 | | | |
| Central Kentucky Millwrights & Riggers | 8888 Us Hwy 62 W | Cyntihian, KY 41031 | | | |
| Central Kicks Inc | 3915 Ramsey St | Fayetteville, NC 28311 | | | |
| Central Ky Development Co., Inc. | 2089 Versailles Rd | Lexington, KY 40504 | | | |
| Central Land & Cattle Company, LLC | 2447 Nw Canyon Dr | Redmond, OR 97756 | | | |
| Central Louisiana Tire, LLC | 243 Chene Gris Rd | Marksville, LA 71351 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Central Lutheran Church | 1820 Ne 21st Ave | Portland, OR 97212 | | | |
| Central Market Inc | 11479 San Fernando Rd | Ste Ghij | San Fernando, CA 91340 | | |
| Central Mlk Inc | 1415 Dr Martin Luther King Way | Sarasota, FL 34234 | | | |
| Central Mt Coatings LLC | 2517 Central Ave | Great Falls, MT 59401 | | | |
| Central Office | 3910 Ne 28th Ave | Portland, OR 97212 | | | |
| Central Ohio Bug Extermination LLC | 4663 Executive Dr | Columbus, OH 43220 | | | |
| Central Ohio Cleaners | 1210 W 3Rd Ave | Columbus, OH 43212 | | | |
| Central Ohio K9 Unit | 1225 S Yearling Rd | Columbus, OH 43227 | | | |
| Central Ohio Trampoline & Tumbling | 5469 State Rte 37 East | Delaware, OH 43015 | | | |
| Central Pa Court Reporting Services | 631 North East St | Carlisle, PA 17013 | | | |
| Central Pacific Design & Build | 9615 Skylark Blvd | Garden Grove, CA 92841 | | | |
| Central Pacific Mangement Ghroup | 20522 Hwathorne Blvd | Torrance, CA 90503 | | | |
| Central Packaging Inc. | 2500 W. Waukau Ave. | Oshkosh, WI 54904 | | | |
| Central Paper & Supply Company | 101 Lafe Cox Drive | Johnson City, TN 37604 | | | |
| Central Park Accounting Inc. | 1850 Central Park Road | Charleston, SC 29412 | | | |
| Central Park Hansom Carriages LLC | 612-618 West 52nd St | New York, NY 10019 | | | |
| Central Park Horse & Carriage Tours Corp | 150 W 51 St | 805 | New York, NY 10019 | | |
| Central Park Tours Inc, | 870 7th Ave | New York, NY 10036 | | | |
| Central Park Yoga | 212 E 4th St | Sterling, IL 61081 | | | |
| Central Park, LLC | 1000 Central Ave | Waycross, GA 31501 | | | |
| Central Penn Productions | 639 Front St | Marysville, PA 17053 | | | |
| Central Plains Delivery Inc | 1711 S Knight St | Ste T | Wichita, KS 67213 | | |
| Central Point Trading, LLC | 7309 Collins Ave | St93 | Miami Beach, FL 33141 | | |
| Central Reachout Inc | 1638 Embassy Drive | 207 | W Palm Beach, FL 33401 | | |
| Central Restaurant Company | 207 S Van Buren Rd | Eden, NC 27288 | | | |
| Central Sales Inc | 8729 Nw 106th Ln | Hialeah Gardens, FL 33018 | | | |
| Central Sandwich | 2011 Central Ave | Mckinleyville, CA 95519 | | | |
| Central Seed & Supply, Inc. | 13055 Us Hwy 11 | Springville, AL 35146 | | | |
| Central Shotcrete Inc. | 14858 Chatsworth St | Mission Hills, CA 91345 | | | |
| Central State Brewing | 4001 E 26th St | Indianapolis, IN 46218 | | | |
| Central State Equipment LLC | 6015 Irby Lane West | Lakeland, FL 33811 | | | |
| Central Suffolk Mechanical,Llc | 75 Hawthorne Rd | Rocky Point, NY 11778 | | | |
| Central Suites LLC | 199 Lee Ave | 201 | Brooklyn, NY 11211 | | |
| Central Tax Services | 101 S Coit Rd | Ste 201B | Richardson, TX 75080 | | |
| Central Texas Brick LLC | Attn: Timothy Ward | 1803 W Ave D | Temple, TX 76504 | | |
| Central Texas Erosion Control | 18018 Fm 969 | Manor, TX 78653 | | | |
| Central Texas Refrigeration | 9875 Bottoms Rd | Troy, TX 76579 | | | |
| Central Texas Truck Coatings | 16415 Central Commerce Drive | Pflugerville, TX 78660 | | | |
| Central Trucking LLC | 2940 Pillsbury Ave S | 214 | Minneapolis, MN 55408 | | |
| Central Utah Enterprises | 1170 S 350 E | Provo, UT 84606 | | | |
| Central Valley Advanced Protection | 1512 Cherrywood Way | Lodi, CA 95240 | | | |
| Central Valley Baptist Church | 10948 S. Airport Way | Manteca, CA 95336 | | | |
| Central Valley Broadcasting Co., Inc. | 90 E 16th St | Merced, CA 95340 | | | |
| Central Valley Builders LLC | 26794 Monroe St | Monroe, OR 97456 | | | |
| Central Valley Concrete Lifting | 3704 Rotterdam Ave | Modesto, CA 95356 | | | |
| Central Valley Fatbuff Inc | 570 S Clovis Ave | 101A | Fresno, CA 93727 | | |
| Central Valley Hide Inc. | 3768 Bandini Blvd. | Los Angeles, CA 90058 | | | |
| Central Valley Overhead Door Inc. | 2664 N. Business Park Ave | Fresno, CA 93727 | | | |
| Central Valley Paving | 1310 Rockefeller Drive | Ceres, CA 95307 | | | |
| Central Valley Physical Therapy Apc | 125 N Lincoln St | Suite J | Dixon, CA 95620 | | |
| Central Valley Pool Care Inc | 1852 W 11th St | Ste 344 | Tracy, CA 95376 | | |
| Central Valley Pressure Washing | 1826 N. Notting Hill Ln | Clovis, CA 93619 | | | |
| Central Virginia Aviation Inc | Attn: Dennis Harrup | 6775 Beck Chappell Dr | Petersburg, VA 23803 | | |
| Central Washington Restoration | Dba Integrity Rest | 2112 W Nob Hill Blvd | Yakima, WA 98902 | | |
| Centralia Knitting Mills Inc | 1002 W Main St | Centralia, WA 98531 | | | |
| Centralized Mail Delivery Products, LLC | 8 E. Broadway St | Union Bridge, MD 21791 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Centre For Better Movement Inc | 110 Field St | 183A | Newnan, GA 30265 | | |
| Centre For Counseling Of Aventura | 21110 Biscayne Blvd | 304 | Aventura, FL 33180 | | |
| Centre Of Positive Essentials Inc | 4515 Valley Ridge Ave | View Park, CA 90008 | | | |
| Centre Pointe Consultants, Inc., P.S. | 14209 29th St East | Suite 105 | Sumner, WA 98390 | | |
| Centre-In Food Co-Operative, Inc. | 314 S Main St | Goshen, IN 46526 | | | |
| Centreville Chiropractic & Pain Clinic | 13860-E Braddock Rd. | Centreville, VA 20121 | | | |
| Centreville Homeschool | Enrichment Support Services | 7514 Old Carolina Rd | Gainesville, VA 20155 | | |
| Centric Builders LLC, | 476 Pringle St | Kingston, PA 18704 | | | |
| Centric Event Productions | 1059 Triad Ct | Ste 4 | Marietta, GA 30062 | | |
| Centric Holdings LLC | 5248 N Henry Blvd | 300 | Stockbridge, GA 30281 | | |
| Centrieva LLC | 6166 N. Scottsdale Road | Unit C-4003 | Scottsdale, AZ 85253 | | |
| Centrifuge LLC | 12905 Centre Park Cir | 303 | Herndon, VA 20171 | | |
| Centro Cristiano Amigos | 8809 La Mesa Blvd | La Mesa, CA 91942 | | | |
| Centro Cristiano Jesus El Rey Corp | 2219 Central Ave | Union City, NJ 07087 | | | |
| Centro Cristiano Rey De Reyes | 2737 Longhorn Tr | Pharr, TX 78577 | | | |
| Centro Cristiano Shalom | 800 North Blvd | Davenport, FL 33837 | | | |
| Centro Cristiano Vida Abundante | 21800 Rayford Rd | Humble, TX 77338 | | | |
| Centro De Esperanza Familiar | 6101 N. Armenia Ave. | Tampa, FL 33604 | | | |
| Centro De Habla Hispana LLC | 1425 University Blvd E | 213 | Hyattsville, MD 20783 | | |
| Centro De La Familia Cristiana Inc | 2008 N Goldenrod Rd | Orlando, FL 32807 | | | |
| Centro De Psicologia Cultural Inc | 6136 Mission Gorge Rd Ste106 | San Diego, CA 92120 | | | |
| Centro Dental Dra Reyes Pllc | 1569 St Nichols Ave | New York, NY 10040 | | | |
| Centro Profesional Latino Inc | 20021 Roscoe Blvd | 11 | Winnetka, CA 91306 | | |
| Centro Realty & Development Group Inc | 1800 W Cermak Rd | Chicago, IL 60608 | | | |
| Centroamericano Grocery & Dely | 201 Boonton Ave | Boonton, NJ 07005 | | | |
| Centrum Sound Systems | 6559 Purple Vale Ct | San Jose, CA 95119 | | | |
| Centry Global LLC | 1011 Airport St | Gainesville, GA 30501 | | | |
| Centsable Fashions | 9910 River Run Cir S | Miramar, FL 33025 | | | |
| Centsiblebookkeepingllc | 14036 Victoria | Oak Park, MI 48237 | | | |
| Centuric, LLC | Attn: Richard Rodriguez | 4111 Sw 47th Ave, Ste 319 | Davie, FL 33314 | | |
| Centurion Beach Properties | 2900 Cliff Drive | Newport Beach, CA 92663 | | | |
| Centurion Healthcare Consulting | 6067 Hollywood Blvd | Suite 303 | Hollywood, FL 33024 | | |
| Centurion Homes | 835 W 400 N | Orem, UT 84057 | | | |
| Century 21 Affiliated | 2770 Tasha Drive | Clearwater, FL 33761 | | | |
| Century 21 Award | 1021 W Bastanchury Rd | Ste 140 | Fullerton, CA 92833 | | |
| Century 21 First Realty, Inc. | 568 S Main St | Rutherfordton, NC 28139 | | | |
| Century 21 Hilltop | 14711 Princeton Ave. | 3 | Moorpark, CA 93021 | | |
| Century 21 Wieder Realty | 1221 S Powerline Rd | Pompano Beach, FL 33069 | | | |
| Century Asphalt & Construction Inc, | 1302 Heather | Bourbonnais, IL 60914 | | | |
| Century Assisted Living Facility Inc | 14944 Sw 37 St | Miami, FL 33185 | | | |
| Century Cleaners | 1900 Rockbridge Rd | Suite A | Stone Mountain, GA 30087 | | |
| Century Closets Inc | 7 Balint Dr | Apt 430 | Yonkers, NY 10710 | | |
| Century Construction Consultants, Llc | 27 Murray Drive | Hillsborough, NJ 08844 | | | |
| Century Coverage Insurance Services | 3404 West Strathmore Ave | Baltimore, MD 21215 | | | |
| Century Kitchen & Design Inc. | 240 W Florence Ave | Unit A | Inglewood, CA 90301 | | |
| Century Landscaping Co, Inc. | N77W31086 Hartman Ct | Hartland, WI 53029 | | | |
| Century Nails | 2950 Johnson Dr | Suite 114 | Ventura, CA 93003 | | |
| Century Nails | 818 Lititz Pike | Lititz, PA 17543 | | | |
| Century One Insurance Services LLC | 13223 Ventura Blvd | E | Studio City, CA 91604 | | |
| Century One Pizzeia | 713 Bergen Ave | Jersey City, NJ 07306 | | | |
| Century Petroleum, Inc | 100 E Glenwood Ave | Turlock, CA 95380 | | | |
| Century Restoration & Fashion, Inc. | 505 Van Cortland Park Ave | Yonkers, NY 10705 | | | |
| Century Signs & Designs LLC | 636 Saint Gregory St | St James, MO 65559 | | | |
| Century Soccer Inc | 6400 E. Washington Blve | Unit 1C | Commerce, CA 90040 | | |
| Century Star Inc | 591 Clairton Blvd | Pleasant Hills, PA 15236 | | | |
| Century Swimming Pool Service | 1149 W Hill Ave | Fullerton, CA 92833 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Centx Soff Cut Kings LLC | 108 N Pasture Cv | Hutto, TX 78634 | | | |
| Cenzo Contracting LLC | 1951 Nw 7th Ave | Suite 600 | Miami, FL 33136 | | |
| Ceo Group LLC | 340 North Sam Houston Pkwy E | Houston, TX 77060 | | | |
| Ceo Law LLC | 1016 W. Jackson Blvd | 408 | Chicago, IL 60607 | | |
| Ceo Luxury Club Corp | 303 West 117th St | 4G | New York, NY 10026 | | |
| Ceo Of My Life Summer Experience LLC | 7672 Wrotham Cir | Atlanta, GA 30349 | | | |
| Ceo Planners, Inc | 3675 Crestwood Pkwy Nw | Duluth, GA 30096 | | | |
| Ceo Realty Group Inc | 1433 Peak | Cedar Hill, TX 75104 | | | |
| Ceo Wimmer Ceo Wimmer | | | | | |
| Ceo Wireless Network LLC | 627 S Houston Lake Rd | Suite 110 | Warner Robin, GA 31088 | | |
| Ceo Wireless Network LLC | 627 S Houston Lake Rd, Ste 110 | Warner Robins, GA 31088 | | | |
| Ceocfo Magazine | 2690 Coral Landings Blvd | Apt 133 | Palm Harbor, FL 34684 | | |
| Ceor Electric | 1149 Clark Road | Gary, IN 46406 | | | |
| Cepeda Baseball | 742 Parkway Drive | Martinez, CA 94553 | | | |
| Cepeda Carter | Address Redacted | | | | |
| Cepeda Grocery LLC | 442 West Front St | Plainfield, NJ 07060 | | | |
| Cephaxx Motor Sports LLC | 1985 Forest Parkway | Morrow, GA 30260 | | | |
| Ceq Group Ltd | 5726 Carpenter | Downers Grove, IL 60516 | | | |
| Cequix Technology Solutions LLC | 1141 Kings Hwy | Pilesgrove, NJ 08098 | | | |
| Cera Martin | | | | | |
| Cera Wax Studio | 2910 District Ave | Fairfax, VA 22031 | | | |
| Ceragem Miami Corp | 14730 Sw 56 St | Miami, FL 33185 | | | |
| Ceramic Pro Dothan LLC | 1419 Montgomery Hwy | Dothan, AL 36303 | | | |
| Ceramic Tile Art | 11601 Pendleton St | Sun Valley, CA 91352 | | | |
| Ceramic Tile Express Inc | 684 Old York Rd | Etters, PA 17319 | | | |
| Ceramic Tile Sales Inc | 945 Wellington Road | Westbury, NY 11590 | | | |
| Ceramica Botanica | 731 Rigsby | San Antonio, TX 78210 | | | |
| Ceranic Creation Intl Corp | 62 Rt 59 | Monsey, NY 10952 | | | |
| Cerberus Bird Control Products & Svcs | 43 Race Track Drive | Hewitt, NJ 07421 | | | |
| Cercis Kamberaj | | | | | |
| Cercle Interieur Inc | 16931 W 10 Mile Rd | Southfield, MI 48075 | | | |
| Cerclife | 8724 Burton Ave | Charlack, MO 63114 | | | |
| Cerda Farms LLC | 2261 Ray Rd | Sunnyside, WA 98944 | | | |
| Cerdafied Billing | 40694 Locata Ct | Murrieta, CA 92562 | | | |
| Cerdos, LLC | 407 Allen St | Clinton, WI 53525 | | | |
| Cerebellum, Inc. | 408 E. Orange Grove Blvd. | New Era Cleaners | Pasadena, CA 91104 | | |
| Cerebral Inc | 181 2nd St | San Francisco, CA 94105 | | | |
| Cerebral Management Group | 13347 Mission Tierra Way | Granada Hills, CA 91344 | | | |
| Ceredwyn Alexander | | | | | |
| Ceres Policy Research | 3534 Rhoda Ave | Oakland, CA 94602 | | | |
| Ceres Youth Baseball | 2650 Fowler Rd | Ceres, CA 95307 | | | |
| Cerese Michel | Address Redacted | | | | |
| Cerigal Auto Service LLC | 6440 Manning St | Doraville, GA 30340 | | | |
| Cerina Silvestro | Address Redacted | | | | |
| Cerissa Mckinley-Monn | | | | | |
| Cerliones Lawn & Garden Equipment, Inc. | 3206 State Hwy 35 | Hazlet, NJ 07730 | | | |
| Cerny Remodeling LLC | 10820 Warwick Ave | Fairfax, VA 22030 | | | |
| Cerotid Inc | 2300 Valley View Ln | Suite 620 | Irving, TX 75062 | | |
| Cerrato Construction & Remodeling | 8763 Sw 50th Pl | Cooper City, FL 33328 | | | |
| Cerrento Jones | Address Redacted | | | | |
| Cerretta'S Top To Bottom Cleaning Svc | 4702 Walden Circle | Austin, TX 78723 | | | |
| Cerritos Foster | 148 Shackelford | Shannon, MS 38868 | | | |
| Cerritos Home Care Corp | 11541 Bingham St | Cerritos, CA 90703 | | | |
| Cerritos Market Liquor | 12606 South St | Cerritos, CA 90703 | | | |
| Cerrondetua, Inc | 832 Spur 138 | Johesboro, GA 30236 | | | |
| Certa Cote, Inc | 169 Commack Rd | Suite H-283 | Commack, NY 11725 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Certent, Inc | 1548 Eureka Rd | Roseville, CA 95661 | | | |
| Certification & Career Pathways | Readiness Group | 3066 N. Torrey Pine Lane | Orange, CA 92865 | | |
| Certification Coaching Organization | 2637 E Atlantic Blvd | Pmb 43240 | Pompano Beach, FL 33062 | | |
| Certifications For Life Inc., LLC | 2245 Us Hwy 130 | Suite 05 | Robbinsville, NJ 08691 | | |
| Certified Alarm Distributors | 4321 18 Ave | Brooklyn, NY 11218 | | | |
| Certified Approved Tag & Title | 7517 Allentown Rd | Ft Washington, MD 20744 | | | |
| Certified Auto Brokers | 109 Mid-Town Court | Hendersonville, TN 37075 | | | |
| Certified Auto Repair Of Dade Inc | 14199 Hwy 11 North | Trenton, GA 30752 | | | |
| Certified Auto Sales | 7991 E Main Rd | Leroy, NY 14482 | | | |
| Certified Automotive | 2665 Sanie Road | Odenville, AL 35120 | | | |
| Certified Automotive Of Atwater Inc. | 2801 Winton Way Atwater Ca | Atwater, CA 95301 | | | |
| Certified Backflow Testing | 4118 14 Ave | Suite 18 | Brooklyn, NY 11219 | | |
| Certified Ceo Clothing | 102 Colony Ct | Waynesboro, GA 30830 | | | |
| Certified Chimney Service Inc | 1600 N Ocean Ave, Ste 11 | Holtsville, NY 11742 | | | |
| Certified Cleaners LLC | 3708 Island Drive | Miramar, FL 33023 | | | |
| Certified Cleaning LLC | 925 Maenpah St | Las Vegas, NV 89106 | | | |
| Certified Collision Experts, Inc | 136 South Long Beach Road | Rockville Centre, NY 11570 | | | |
| Certified Comfort Ac & Heating Services | 7203 Seminole St | Baytown, TX 77521 | | | |
| Certified Diamonds & Gemstones, Inc. | 169 East Flagler St | Suite 1025 | Miami, FL 33131 | | |
| Certified Environmental Inc | 15 Stillo Dr | Airmont, NY 10952 | | | |
| Certified Environmental Professionals | 625 Birkdale Dive | Fairburn, GA 30213 | | | |
| Certified Finishes, Inc | 2333 Defoor Hills Rd, NW | Atlanta, GA 30318 | | | |
| Certified Gadget Repair | 14343 W 100th St | Lenexa, KS 66215 | | | |
| Certified Generator Service | 6604 Old Rutledge Pike | Knoxville, TN 37924 | | | |
| Certified Haulers Inc | 649 Price Ave | Calumet City, IL 60409 | | | |
| Certified Hill Country Electric, Inc | 28 Sun Valley Drive | Spring Branch, TX 78070 | | | |
| Certified Home Inspections | 507 Corbin Place | W Islip, NY 11795 | | | |
| Certified Home Inspections | Attn: Daniel Weinberg | 81 Athens St | Rancho Mirage, CA 92270 | | |
| Certified Home Investors, LLP | 528 North Park Drive | Perth Amboy, NJ 08861 | | | |
| Certified Hood And Fire Specialists Inc | Attn: Audrey Mcmichael | 14921 Shoots Ln | Foley, AL 36535 | | |
| Certified Inkjet Corporation | 2936 Mistwood Lane | Gainesville, GA 30507 | | | |
| Certified Jewelry Inc | 36 W 47th St, Ste 607 | New York, NY 10036 | | | |
| Certified Kitchen Designs LLC | 3820 Shady Run Rd | Melbourne, FL 32934 | | | |
| Certified Management Services, Inc | 7800 Prestwick Circle | San Jose, CA 95135 | | | |
| Certified Master Services | Attn: Robert Hines | 92 River Bend Dr | Chesterfield, MO 63017 | | |
| Certified National Hail Team LLC | 2209 Woodlands Cir | Midlothian, TX 76065 | | | |
| Certified Organic Farm To Table LLC | 25180 County Rd. 48 | Peconic, NY 11958 | | | |
| Certified Personal Training LLC | 13085 West 20th Ave | Golden, CO 80401 | | | |
| Certified Pest Control Of Naples LLC | 10491 Six Mile Cypress | 257 | Ft Myers, FL 33966 | | |
| Certified Planners Inc | 2333 San Ramon Valley Blvd | Suite 185 | San Ramon, CA 94583 | | |
| Certified Plumbing Of Georgia LLC | 29 Foster St | Manchester, GA 31816 | | | |
| Certified Pool Construction | 10122 Lev Ave | Arleta, CA 91331 | | | |
| Certified Property Pros Company | Dba Detroit Proper | 23811 Verne St | Detroit, MI 48219 | | |
| Certified Restaurant Services, LLC | 139 N Front St | Williamsburg, OH 45176 | | | |
| Certified Rich Apparel LLC | 520 Desplains Ave | Forest Park, IL 60130 | | | |
| Certified Roofing Company LLC | 14935 W Wadsworth Rd | Wadsworth, IL 60083 | | | |
| Certified Saucy, LLC | 107 W 2Nd St | Portales, NM 88130 | | | |
| Certified Survey, Inc. | 1440 Renaissance Dr. | Suite 140 | Park Ridge, IL 60068 | | |
| Certified Transportation LLC | 1130 Saint Phillips Court | Locust Grove, GA 30248 | | | |
| Certified Trucking LLC | 1501 Tabor Ave | Apt B | Day, OH 45420 | | |
| Certified Trucking LLC | 7 Mennis Court | Fredericksburg, VA 22405 | | | |
| Certified Trucking, Llc | 19109 W Catawba Ave, Ste 200 | Cornelius, NC 28031 | | | |
| Certified Watch Service | 1475 S. Harbor Blvd | D6 | Fullerton, CA 92832 | | |
| Certified Welding | 1105 Turner Pkwy. | Grand Prairie, TX 75051 | | | |
| Certifire Sprinkler Company Inc. | 5358 Mcdonald Ave | Newark, CA 94560 | | | |
| Certitude Business Solutions LLC., | 1812 Front St | Scotch Plains, NJ 07076 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cer-Tor Lath & Plastering | 7236 Brentwood Blvd | Brentwood, CA 94513 | | | |
| Certuria Dowdy | | | | | |
| Certus Finance Inc | 1710 Half Moon Bay Dr | Croton On The Hudson, NY 10520 | | | |
| Cervantes Construction | 3000 A The Alameda | Concord, CA 94519 | | | |
| Cervantes Garage Door Services | 4375 E. Sahara Ave. | Suite 23 | Las Vegas, NV 89104 | | |
| Cervantes Group Home | 224 N Westmoreland Ave | Tucson, AZ 85745 | | | |
| Cervantes Trucking | 11622 Lark Ct | Fontana, CA 92337 | | | |
| Cervantes, Irazema | Address Redacted | | | | |
| Cervera Maria Corn LLC | 2142 Arbour Walk Cir, Apt 2617 | Naples, FL 34109 | | | |
| Cervera Re Ventures, Corp | 1800 Sw 1st Ave | Suite 601 | Miami, FL 33129 | | |
| Cerveza Citrus, LLC | 1240 E. Caldwell Ave. | Suite C | Visalia, CA 93292 | | |
| Cervini - Consulting | 112 Founders Drive | Flat Rock, NC 28731 | | | |
| Cery Perle | | | | | |
| Ces Contracting | 1923 Bethsaida Road | Riverdale, GA 30274 | | | |
| Ces Group LLC | 202 N Meridian Road | Youngstown, OH 44509 | | | |
| Ces Group LLC | 7630 Pond Brook Lane | Macedonia, OH 44056 | | | |
| Ces Technology Inc | 6 Garfield Rd | 13 | Monroe, NY 10950 | | |
| Cesa Salaam | Address Redacted | | | | |
| Cesar A Barragan | | | | | |
| Cesar A Garcia | Address Redacted | | | | |
| Cesar A Merida | Address Redacted | | | | |
| Cesar A Moreno | Address Redacted | | | | |
| Cesar A Tasayco | Address Redacted | | | | |
| Cesar Acevedo | | | | | |
| Cesar Aguilar | | | | | |
| Cesar Alarcon | | | | | |
| Cesar Alberto Gurrola | | | | | |
| Cesar Alegria | | | | | |
| Cesar Alfaro | | | | | |
| Cesar Alfonzo | Address Redacted | | | | |
| Cesar Alfredo Alvarez | Address Redacted | | | | |
| Cesar Alonzo | | | | | |
| Cesar Alvarado | Address Redacted | | | | |
| Cesar Amador | Address Redacted | | | | |
| Cesar Animal Trapping LLC | 7502 Campbell Court | Manassas, VA 20109 | | | |
| Cesar Arellano | | | | | |
| Cesar Arenas | | | | | |
| Cesar Arturo Soto-Lopez Sole Prop | dba Classic Audio & Tinting | 11704 Mcauliffe Dr | El Paso, TX 79936 | | |
| Cesar Augusto Marchan Mata | 10520 Abberly Village Lane | Apartment 106 | Fredericksburg, VA 22407 | | |
| Cesar Augusto Marchan Mata | Address Redacted | | | | |
| Cesar Barron | | | | | |
| Cesar Bau | | | | | |
| Cesar Belen | Address Redacted | | | | |
| Cesar Bernal Restrepo | Address Redacted | | | | |
| Cesar Blanco | | | | | |
| Cesar Caballero | Address Redacted | | | | |
| Cesar Cabral | | | | | |
| Cesar Caldera | | | | | |
| Cesar Calderon | | | | | |
| Cesar Calvo | Address Redacted | | | | |
| Cesar Calzadilla | Address Redacted | | | | |
| Cesar Campos | Address Redacted | | | | |
| Cesar Carreno | Address Redacted | | | | |
| Cesar Castaneda Morales | Address Redacted | | | | |
| Cesar Castillo Ruiz | Address Redacted | | | | |
| Cesar Ceballos Salas | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cesar Chacon | | | | | |
| Cesar Chavarria | | | | | |
| Cesar Collado | Address Redacted | | | | |
| Cesar Collado | | | | | |
| Cesar Conde | | | | | |
| Cesar Corpus | | | | | |
| Cesar Cortesia | Address Redacted | | | | |
| Cesar Costa | | | | | |
| Cesar Costilla | | | | | |
| Cesar Covarrubias | | | | | |
| Cesar Daniel Sandoval Ortiz | | | | | |
| Cesar Delgado | | | | | |
| Cesar Duarte | Address Redacted | | | | |
| Cesar Enriquez | Address Redacted | | | | |
| Cesar Escoto | | | | | |
| Cesar Esparza | Address Redacted | | | | |
| Cesar Farias | | | | | |
| Cesar Fernandez | Address Redacted | | | | |
| Cesar Fischer | Address Redacted | | | | |
| Cesar G Hernandez | Address Redacted | | | | |
| Cesar Gabaldon | | | | | |
| Cesar Gallegos | | | | | |
| Cesar Garcia | | | | | |
| Cesar Gil | | | | | |
| Cesar Giraldo | | | | | |
| Cesar Gonzalez | Address Redacted | | | | |
| Cesar Gonzalez | | | | | |
| Cesar Gutierrez | Address Redacted | | | | |
| Cesar Gutierrez | | | | | |
| Cesar Guzzetti | | | | | |
| Cesar Harada | Address Redacted | | | | |
| Cesar Hernandez | | | | | |
| Cesar Herrera | Address Redacted | | | | |
| Cesar Herrera | | | | | |
| Cesar Hugo | Address Redacted | | | | |
| Cesar Javier Castro | Address Redacted | | | | |
| Cesar La | | | | | |
| Cesar Lazo | | | | | |
| Cesar Levy | | | | | |
| Cesar Leyva | | | | | |
| Cesar Lopez | | | | | |
| Cesar Luna | | | | | |
| Cesar Marin | Address Redacted | | | | |
| Cesar Marquez | Address Redacted | | | | |
| Cesar Marquez | | | | | |
| Cesar Marquinez | | | | | |
| Cesar Martinez | Address Redacted | | | | |
| Cesar Martinez | | | | | |
| Cesar Max Delacueva | Address Redacted | | | | |
| Cesar Mejia | Address Redacted | | | | |
| Cesar Mendez | Address Redacted | | | | |
| Cesar Mendoza | | | | | |
| Cesar Mercedes | Address Redacted | | | | |
| Cesar Mercedes Cueva | Address Redacted | | | | |
| Cesar Miraflor | | | | | |
| Cesar Montes | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cesar Montiel | | | | | |
| Cesar Mora | | | | | |
| Cesar Morales | | | | | |
| Cesar Moreno Rojas | Address Redacted | | | | |
| Cesar Navarro | | | | | |
| Cesar Navas | Address Redacted | | | | |
| Cesar Ocampo | | | | | |
| Cesar Olivares | | | | | |
| Cesar Orantes | Address Redacted | | | | |
| Cesar Orantes | | | | | |
| Cesar Ovalle | | | | | |
| Cesar Peguero | Address Redacted | | | | |
| Cesar Perez | Address Redacted | | | | |
| Cesar Perez | | | | | |
| Cesar Pernisco | | | | | |
| Cesar Pineda | | | | | |
| Cesar Pita | Address Redacted | | | | |
| Cesar Principe | Address Redacted | | | | |
| Cesar Pulanco | | | | | |
| Cesar Quintero | | | | | |
| Cesar R Figueroa | Address Redacted | | | | |
| Cesar R Painting & Drywall Inc | 790 Navy St | Apt A | Ft Walton Beach, FL 32547 | | |
| Cesar R Torres, Jr | Address Redacted | | | | |
| Cesar R. Trucking Inc | 10112 Hunt Ave | S Gate, CA 90280 | | | |
| Cesar Ramirez | Address Redacted | | | | |
| Cesar Ramirez Ramirez | | | | | |
| Cesar Rebollar | | | | | |
| Cesar Rendon | Address Redacted | | | | |
| Cesar Rivera | | | | | |
| Cesar Rodriguez | Address Redacted | | | | |
| Cesar Rodriguez | | | | | |
| Cesar Romero | | | | | |
| Cesar S Shailer Garcia | Address Redacted | | | | |
| Cesar Salazar | Address Redacted | | | | |
| Cesar Salcedo | Address Redacted | | | | |
| Cesar Saldivia State Farm | 8945 S. Fry Rd. | Ste. C | Katy, TX 77494 | | |
| Cesar Santos | Address Redacted | | | | |
| Cesar Santos | | | | | |
| Cesar Sentmat | | | | | |
| Cesar Solorzano | | | | | |
| Cesar Stephans Penalo Jerez | Address Redacted | | | | |
| Cesar Suarez | Address Redacted | | | | |
| Cesar Swaby | Address Redacted | | | | |
| Cesar Tavarez | Address Redacted | | | | |
| Cesar Torres | | | | | |
| Cesar Tovar Chacin | Address Redacted | | | | |
| Cesar Transportation Services | 91 E 31st St | Brooklyn, NY 11226 | | | |
| Cesar Ulloa | | | | | |
| Cesar Valdivia Castro | Address Redacted | | | | |
| Cesar Velazquez | Address Redacted | | | | |
| Cesar Villasenor | | | | | |
| Cesar Zambrano | Address Redacted | | | | |
| Cesar Zamora Dental Group | 2480 Mission St | Suite 105 | San Francisco, CA 94110 | | |
| Cesario Metlife | 16575 Oak Park Ave, Ste 200 | Tinley Park, IL 60477 | | | |
| Cesario Osaghae | Address Redacted | | | | |
| Cesars Concession | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cesar'S Gutters & Construction LLC | 14745 W 141st St | Olathe, KS 66062 | | | |
| Cesar'S Liquor Outlet LLC | 440 New Park Ave | W Hartford, CT 06117 | | | |
| Cesa'S Taco Shop Inc | 3123 D Ave | National City, CA 91950 | | | |
| Cesely Smith | | | | | |
| Cespedes Realty LLC | 2000 Ponce De Leon Blvd | Fl 6 | Coral Gables, FL 33134 | | |
| Cessna Design Build Group LLC | 2039 Rosewood Dr | Neptune Beach, FL 32266 | | | |
| Cest Group LLC | 3247 Walters Lane | 203 | District Height, MD 20747 | | |
| Cet Engineering Inc | 7755 Center Ave | Suite 1100 | Huntington Beach, CA 92647 | | |
| Ceta International Market LLC | 11683 W. Florissant Ave | Florissant, MO 63033 | | | |
| Cetera Advisors | dba Hargis Financial | 150 Coconut Dr, Suite 105 | Indialantic, FL 32903 | | |
| Cetera Investors | 4705 Bluebonnet Blvd | Suite B | Baton Rouge, LA 70809 | | |
| Cetera Investors | 5173 North Peachtree Rd | Dunwoody, GA 30338 | | | |
| Ceteris Paribus, LLC | 1809 Steeplechase Ct. | Allen, TX 75002 | | | |
| Cetin Aydin | Address Redacted | | | | |
| Ceus Taxi | 295 Nw 111 St | Miami, FL 33168 | | | |
| Cevad Capital LLC | 1281 Nw 206th Terrace | Miami, FL 33169 | | | |
| Cevat Guroglu | | | | | |
| Cevon Wallace | | | | | |
| Cewi Technologies LLC | 1514 Akake Pl | Kailua, HI 96734 | | | |
| Cexi Lashes | 330 Orchard St | Hillside, IL 60162 | | | |
| Ceylonsoft Inc., | 220 Merrimack St | Lawrence, MA 01843 | | | |
| Cezanne Baker | Address Redacted | | | | |
| Cezanne Huq | | | | | |
| Cezar 011 Corporation | 8809 W Golf Rd | Niles, IL 60714 | | | |
| Cezar Abramiuc | | | | | |
| Cezar Abramiuc Expediting Inc | Attn: Cezar Abramiuc | 203 N La Salle St, Ste 204 | Chicago, IL 60172 | | |
| Cezary Skiba | Address Redacted | | | | |
| Cf Campbell Enterprises LLC | 505 N Judd Pkwy Ne, Ste 101 | Fuquay-Varina, NC 27526 | | | |
| Cf Coleman Construction | 9138 Hwy 49 | Jefferson, TX 75657 | | | |
| Cf Construction | 1661 E 28th St | Brooklyn, NY 11229 | | | |
| Cf Consulting Corp | 2521 128th St | Urbandale, IA 50323 | | | |
| Cf Digital LLC | 391 S Meadow Garden Rd | American Fork, UT 84003 | | | |
| Cf Electric LLC | 163 Security Drive | Washington, PA 15301 | | | |
| Cf Malm Engineers LLC | 5511 Sixth Ave S | Seattle, WA 98108 | | | |
| Cf Short Jr Trucking | 11448 Abbys Way | Bridgeville, DE 19933 | | | |
| Cf Transportation Inc. | 418 N. Broadway | Portland, TN 37148 | | | |
| Cf3 Consulting LLC | 4104 Hackleberry Square | Basking Ridge, NJ 07920 | | | |
| Cfa Industrial Corp. | 6565 E. Washington Blvd. | City Of Commerc, CA 90040 | | | |
| Cfcc Community Foundation | 255 Clifton Blvd | Suite 313 | Westminster, MD 21157 | | |
| Cff Construction Corp | 1180 S Beverly Drive | 301 | Los Angeles, CA 90035 | | |
| Cfg Contracting | 571 Brookside Dr | Toms River, NJ 08753 | | | |
| Cfg Corporation | Route 73 | Palmyra, NJ 08065 | | | |
| Cfi Furniture Inc | 3921 14th Ave | Brooklyn, NY 11218 | | | |
| Cfitz Wash & Shine | 4755 Stow Rd | Stow, OH 44224 | | | |
| Cfk Enterprise LLC | 12780 39th Court Ne | St Michael, MN 55376 | | | |
| Cfl Enterprise LLC | 13 Teakwood Court | Baltimore, MD 21234 | | | |
| Cfl Produce Inc | 2201 Britannia Blvd | San Diego, CA 92154 | | | |
| Cfl Systems, Inc. | 1866 Donahue Dr | Ocoee, FL 34761 | | | |
| Cflac, Inc | 1710 Passion Vine Ln | Ocoee, FL 34761 | | | |
| Cfm Heating & Cooling, Inc | 11417 120th Ave. Ne | 100 | Kirkland, WA 98033 | | |
| Cfms Enterprise Inc | 991 Sorrento Dr | Weston, FL 33326 | | | |
| Cfn Enterprise, Inc. | 44 Briarwood South | Oak Brook, IL 60523 | | | |
| Cfo Benefits Inc | 2623 Ashfield Ct | St Augustine, FL 32092 | | | |
| Cfo Concepts LLC | 523 Vermont Ave | Pittsburgh, PA 15234 | | | |
| Cfo Consulting Solution LLC | 79 Willis Drive | Ewing, NJ 08628 | | | |
| Cfo Express | 2641 Whittier Ave | Louisville, KY 40205 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cfo For Hire LLC | 10032 Hidden Dunes Lane | Orlando, FL 32832 | | | |
| Cfo. Inc. | 638 Cardiff Drive | Hartland, WI 53029 | | | |
| Cfo Payroll LLC | 1551 21st Ave N | Suite 6 | Myrtle Beach, SC 29577 | | |
| Cfo Resource Management LLC | 16 Corn Hill Drive | Morristown, NJ 07960 | | | |
| Cfo Services LLC | 6807 38th Ave Ne | Seattle, WA 98115 | | | |
| Cfo Solutions Of Wisconsin LLC | N101W14351 Sunberry Road | Germantown, WI 53022 | | | |
| Cfp Construction | 426 Cedar St | Los Angeles, CA 90065 | | | |
| Cfr Rental LLC | 6125 W Sam Houston Pkwy | Houston, TX 77041 | | | |
| Cfs Capital LLC | 1141 W Randolph St, Ste 300 | Chicago, IL 60607 | | | |
| Cfs Classic Food Service LLC | 130 South Janney St | Baltimore, MD 21224 | | | |
| Cfs Emergency Medicine | 1188 Mary Kate Dr | Gulf Breeze, FL 32563 | | | |
| Cfs Yardarm Installation Service LLC | 13562 Hawkeye Dr | Orlando, FL 32837 | | | |
| Cfsi, Inc. | 3595 Canton Road | Suite 116-180 | Marietta, GA 30066 | | |
| Cft Consulting Group Co Inc | 660 Jennings Ave | W Hempstead, NY 11552 | | | |
| Cftm Land Management LLC | 1610 Stephanie Ln | Lakeland, FL 33813 | | | |
| Cfx Designs | 512 Davids Court | Lakewood, NJ 08701 | | | |
| Cfx Fishing LLC | 810 Monroe St | Harrisburg, OR 97446 | | | |
| Cg & Boys Trucking Inc | 916 Ward Rd | Glen Allen, VA 23059 | | | |
| Cg Construction Cleanup | 6806 Torch Key St | Lakeworth, FL 33467 | | | |
| Cg Equipment Rental, Inc. | 2427 Stonegate Drive | Valley Center, CA 92082 | | | |
| Cg Expedited Services | 552 East Carson St | 104 | Carson, CA 90745 | | |
| Cg Flores Accounting & Tax | 809 Beverly Pkwy | Pensacola, FL 32505 | | | |
| Cg Hair LLC | 11 New Mexico | Jackson, NJ 08527 | | | |
| Cg Logistics | 935 National Parkway | Suite 935-40 | Schaumburg, IL 60173 | | |
| Cg Mechanical, LLC | 1821 Empire Industrial Court | Ste I | Santa Rosa, CA 95403 | | |
| Cg Multi Services Corporation | 2140 Amsterdam Ave | New York, NY 10032 | | | |
| Cg Shockley Enterprises LLC | 2340 Limerick Drive | Tallahassee, FL 32309 | | | |
| Cg Studios | 2675 Scott Ave | St Louis, MO 63103 | | | |
| Cg Transport | 274 Baxley Hwy | Hazlehurst, GA 31539 | | | |
| Cg+L | 330 Gloria St | Thibodaux, LA 70301 | | | |
| Cgac LLC | 116 Colly Way | N Lauderdale, FL 33068 | | | |
| Cgb Resources Corporation | 2225 Lawndale Dr | Dallas, TX 75211 | | | |
| Cgci, Llc | 437 Rabon Rd | Columbia, SC 29223 | | | |
| Cgh Wholesalers LLC | 9329 Wayne Bridge Rd | Lisbon, OH 44432 | | | |
| Cgi Cabinets | 33577 Brushy Hollow Dr | Yucaipa, CA 92399 | | | |
| Cgi Carriers Inc | 142 Enclave Cir | Bolingbrook, IL 60440 | | | |
| Cgips, Inc | 18101 Von Karman Ave | Irvine, CA 92612 | | | |
| Cgis Securities, LLC | 990 Biscayne Blvd | Office 901 | Miami, FL 33156 | | |
| Cgk Business Sales | 14419 Maple Ridge Ct | Baldwin, MD 21013 | | | |
| Cgl Companies, LLC | 2512 S Honeysuckle Dr | Saratoga Springs, UT 84045 | | | |
| Cgl Sports, LLC | 2728 Kelly Cove Drive | Buford, GA 30519 | | | |
| Cgl Systems, LLC | 1705 S Calhoun St, Ste 2 | Tallahassee, FL 32301 | | | |
| Cgm Accounting Inc | 410 E Fairview Ave | Johnson City, TN 37601 | | | |
| Cgm General Service Corp | 3041 Nw 60th St | Ft Lauderdale, FL 33309 | | | |
| Cgm Real Estate LLC | 954 Mainville Dr | Ste 1 | Bloomsburg, PA 17815 | | |
| Cgn Cleaning Service LLC | 116 Park Pl | Mckees Rocks, PA 15136 | | | |
| Cgp Ventures LLC | 9 Pine Ridge Road | Rye Brook, NY 10573 | | | |
| Cgps Accounting Services Inc | 4736 Golden Gate Pkwy | Suite E | Naples, FL 34116 | | |
| Cgr Construction Inc. | 253 Main St | Mohnton, PA 19540 | | | |
| Cgr Management Inc | 101 Horton Dr | Monsey, NY 10952 | | | |
| Cgrs Properties LLC | 255-42 148th Drive | Rosedale, NY 11422 | | | |
| Cgs Holding LLC | 36 Off Lake St | Weymouth, MA 02189 | | | |
| Cgs Property Investors, LLC | 104 Ridge Ave | Liverpool, NY 13088 | | | |
| Cgsmith LLC | 917 Main St | Mukwonago, WI 53149 | | | |
| Cgt Productions | 534 Peregrina Road | Santa Barbara, CA 93105 | | | |
| Cgt Triple Star Construction Inc | 499 Grace Hill Rd | Monroe Township, NJ 08831 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cgy Inc | 464 Investors Place | Suite 106 | Virginia Beach, VA 23452 | | |
| Ch Auto Sales | 32397 Hwy 431 | Roanoke, AL 36274 | | | |
| Ch Cosmo LLC | 909 Fenceline Drive | Argyle, TX 76226 | | | |
| Ch Group Corp | 270B Merrick Rd | Rockville Centre, NY 11570 | | | |
| Ch He Co LLC | 321 East 54th St | Apt 9H | New York City, NY 10022 | | |
| Ch Install LLC | 8748 E Marvin St | Floral City, FL 34436 | | | |
| Ch International Holdings Inc | 701 S Carson St | Suite 200 | Carson City, NV 89701 | | |
| Ch Kim Tma, Inc. | 13005 Lee Jackson Memorial Hwy, Ste H | Fairfax, VA 22033 | | | |
| Ch Monaco Corp. | 39 West 29th St | New York, NY 10001 | | | |
| Ch Remodeling Services LLC | 11707 Tradewind Terrace | Laurel, MD 20708 | | | |
| Ch Talent Agency LLC | 8545 W Warm Springs Rd A4 | 233 | Las Vegas, NV 89113 | | |
| Ch Tech, Inc. | 2611 S Yale St | Santa Ana, CA 92704 | | | |
| Ch Zimmerman Jr | Address Redacted | | | | |
| Ch&W, LLC | 860 Hebron Pkwy. | Suite 1001 | Lewisville, TX 75057 | | |
| Ch3Realty | 12637 S Kosh St | Phoenix, AZ 85044 | | | |
| Cha Cha Chili, Inc | 4625 Valley Blvd | Los Angeles, CA 90032 | | | |
| Cha Hee Park | | | | | |
| Cha, Inc. | 1748 Kingham Way | Fullerton, CA 92833 | | | |
| Chaats & Currys | 520 Lawrence Expressway | 310 | Sunnyvale, CA 94085 | | |
| Chaba Thai Cuisine | 4340 E Lucas Dr | Beaumont, TX 77708 | | | |
| Chabad At Bc | 1006 East 22nd St | Brooklyn, NY 11210 | | | |
| Chabad At Rit Inc | 91 York Bay Trail | W Henrietta, NY 14586 | | | |
| Chabad At The Civic Center Inc | 1380 Nw 16th St | Miami, FL 33125 | | | |
| Chabad Chayil | Address Redacted | | | | |
| Chabad East Lakeview | 655 W Irving Park Rd | Apt 1302 | Chicago, IL 60613 | | |
| Chabad Israeli Center | 216 Rollins Ave | Rockville, MD 20852 | | | |
| Chabad Jewish Center Mission Viejo | 24041 Marguerite Parkway | Mission Viejo, CA 92692 | | | |
| Chabad Jewish Center Of Dana Point | 34145 Pacific Coast Hwy | 803 | Dana Point, CA 92629 | | |
| Chabad Jewish Center Of Gurnee, Inc | 17684 W. Gages Lake Road | Grayslake, IL 60030 | | | |
| Chabad Jewish Center Of Riverside | 889 South University Drive | Riverside, CA 92507 | | | |
| Chabad Jewish Center Of Studio City | 3816 Laurel Canyon Blvd | Studio City, CA 91604 | | | |
| Chabad Jewish Center Of Toms River | 2001 Church Rd | Toms River, NJ 08753 | | | |
| Chabad Jewish Center Of Whatcom County | 102 Highland Dr | Bellingham, WA 98225 | | | |
| Chabad Lubavitch Of Delaware County | 400 Marple Rd | Broomall, PA 19008 | | | |
| Chabad Lubavitch Of Far Rockaway | 1055 Neilson St | Far Rockaway, NY 11691 | | | |
| Chabad Lubavitch Of Mid Hudson Valley | 63 Vassar Rd | Poughkeepsie, NY 12603 | | | |
| Chabad Lubavitch Of Riverdale Inc | 535 West 246 St | Bronx, NY 10471 | | | |
| Chabad Lubavitch Of Yorktown Inc | 2629 Old Yorktown Rd | Yorktown Heights, NY 10598 | | | |
| Chabad Ocean Synagogue Inc | 7 Seacrest Parkway | Hollywood, FL 33019 | | | |
| Chabad Of Austin | 4205 Venado Dr | Austin, TX 78731 | | | |
| Chabad Of Bainbridge Island | 253 Shepard Way Nw | Bainbridge Island, WA 98110 | | | |
| Chabad Of Bethesda, Inc | 5324 Goldsboro Rd | Bethesda, MD 20817 | | | |
| Chabad Of Burbank | 2415 W Magnolia Blvd | Burbank, CA 91506 | | | |
| Chabad Of El Cerrito | 704 Midcrest Way | El Cerrito, CA 94530 | | | |
| Chabad Of Lehigh, Inc. | 306 Wyandotte St | Bethlehem, PA 18015 | | | |
| Chabad Of Marin & Sonoma, Inc | 1150 Idylberry Rd | San Rafael, CA 94903 | | | |
| Chabad Of Miami Inc. | 650 S Campus Ave | Oxford, OH 45056 | | | |
| Chabad Of North Beverly Hills | 9145 Wilshire Blvd | Beverly Hills, CA 90210 | | | |
| Chabad Of North Brooklyn, Inc. | 132 North 5th St | 2C | Brooklyn, NY 11249 | | |
| Chabad Of Northeastern Queens Inc. | 212-12 | 26Th Avenue | Bayside, NY 11360 | | |
| Chabad Of Passaic - Clifton Inc. | 482 Brook Ave | Rear Bldg | Passaic, NJ 07055 | | |
| Chabad Of Putnam County Inc | 5 Fair St | Carmel, NY 10512 | | | |
| Chabad Of Renton Kent & Auburn | 3929 Ne 5th Place | Renton, WA 98056 | | | |
| Chabad Of S Francisco | 496 Natoma St | San Francisco, CA 94103 | | | |
| Chabad Of Scottsdale | 10215 N Scottsdale Rd | Scottsdale, AZ 85253 | | | |
| Chabad Of Tamarac | 9013 Nw 38th Drive | Apt 208 | Coral Springs, FL 33065 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chabad Of The East Bay, Inc. | 1710 University Ave | Berkeley, CA 94703 | | | |
| Chabad Of The Space Coast, Inc. | 1190 Hwy A1A | Satellite Beach, FL 32937 | | | |
| Chabad Of The Woodlands | 25823 Budde Rd | Spring, TX 77380 | | | |
| Chabad Serving Drexel Inc | 3507 Baring St | Philadelphia, PA 19104 | | | |
| Chabad Serving Muhlenberg Inc | 415 N Ott St | Allentown, PA 18104 | | | |
| Chabad West Coast | Rabbinical Seminary Synagogues | 7215 Waring Ave | Los Angeles, CA 90046 | | |
| Chabon Burgess | | | | | |
| Chacabana Barbershop | 5002 Eisenhauer Rd | Suite 105 | San Antonio, TX 78218 | | |
| Chacha Beauty LLC | 400 N State Rd 7 | Ste 407 | Lauderdale Lakes, FL 33319 | | |
| Chachapos, Inc | 21800 Hesperian Blvd. | Hayward, CA 94541 | | | |
| Chaching Inc | 15333 Culver Dr | Ste 340 | Irvine, CA 92604 | | |
| Chaco Traylor | Address Redacted | | | | |
| Chacobe Barker | Address Redacted | | | | |
| Chacon Auto Detailing | 1260 Raintree Ln | San Jacinto, CA 92582 | | | |
| Chacon LLC | 1860 Burk Rd | Las Cruces, NM 88004 | | | |
| Chaconia Burnett | Address Redacted | | | | |
| Chacoya S. Price | Address Redacted | | | | |
| Chad A Wright | Address Redacted | | | | |
| Chad A. Peterson | Address Redacted | | | | |
| Chad Abel | | | | | |
| Chad Abrams | | | | | |
| Chad Adam | | | | | |
| Chad Adams | | | | | |
| Chad Agate | | | | | |
| Chad Agrawal | | | | | |
| Chad Allen | | | | | |
| Chad Allen Media, Inc | 3001 Executive Dr | Tampa, FL 33609 | | | |
| Chad Anderson | | | | | |
| Chad Arbogast | | | | | |
| Chad Arvola | | | | | |
| Chad Assavedo | | | | | |
| Chad Atkins | | | | | |
| Chad Auer | | | | | |
| Chad Baccus | Address Redacted | | | | |
| Chad Bacek | | | | | |
| Chad Bachmeier | | | | | |
| Chad Baker | | | | | |
| Chad Baldree | | | | | |
| Chad Balkum | Address Redacted | | | | |
| Chad Barger | | | | | |
| Chad Barnett | Address Redacted | | | | |
| Chad Barry | | | | | |
| Chad Bartley | Address Redacted | | | | |
| Chad Beachy | | | | | |
| Chad Beck | | | | | |
| Chad Beitelspacher | | | | | |
| Chad Berry | | | | | |
| Chad Bice | | | | | |
| Chad Bilodeau | | | | | |
| Chad Bingham | | | | | |
| Chad Binninger | | | | | |
| Chad Blake | | | | | |
| Chad Board | | | | | |
| Chad Boeckmann | | | | | |
| Chad Bommer | | | | | |
| Chad Bonds | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chad Bounous | | | | | |
| Chad Bowker | | | | | |
| Chad Bowman | | | | | |
| Chad Bradley | | | | | |
| Chad Brandeberry | Address Redacted | | | | |
| Chad Braun | | | | | |
| Chad Breeden | | | | | |
| Chad Breedlove Productions LLC | 1537 East Blvd | Maitland, FL 32751 | | | |
| Chad Brewer | | | | | |
| Chad Brickel | | | | | |
| Chad Briggs | | | | | |
| Chad Brofermaker | | | | | |
| Chad Bronson | | | | | |
| Chad Brooks | Address Redacted | | | | |
| Chad Brown | Address Redacted | | | | |
| Chad Bruechert | Address Redacted | | | | |
| Chad Brueske | | | | | |
| Chad Brummett | | | | | |
| Chad Burd | | | | | |
| Chad Burmeister | | | | | |
| Chad Bush | Address Redacted | | | | |
| Chad C. Nelson, Ph.D., LLC | 201 International Circle, Ste 230 | Hunt Valley, MD 21030 | | | |
| Chad Caldwell | | | | | |
| Chad Carr | | | | | |
| Chad Casselman | | | | | |
| Chad Caudell | | | | | |
| Chad Challacombe | | | | | |
| Chad Cheadle | Address Redacted | | | | |
| Chad Chertos | | | | | |
| Chad Childress | | | | | |
| Chad Chism | | | | | |
| Chad Choina | | | | | |
| Chad Christianson | | | | | |
| Chad Clark | | | | | |
| Chad Colebank | | | | | |
| Chad Cooke Drywall | 776 Blue Jay Lp | Creswell, OR 97426 | | | |
| Chad Correia | | | | | |
| Chad Corwin | | | | | |
| Chad Craig | | | | | |
| Chad Crowley | | | | | |
| Chad Crowther | | | | | |
| Chad Cunningham | | | | | |
| Chad Daley | | | | | |
| Chad Daniel | | | | | |
| Chad Dawson | Address Redacted | | | | |
| Chad Day | | | | | |
| Chad Deihl | Address Redacted | | | | |
| Chad Depyssler | | | | | |
| Chad Derenzo | | | | | |
| Chad Dixon | | | | | |
| Chad Dotson | Address Redacted | | | | |
| Chad Drobisch | | | | | |
| Chad Dupuis | | | | | |
| Chad Durham | Address Redacted | | | | |
| Chad Edwards | | | | | |
| Chad Elferink | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chad Erway | | | | | |
| Chad Evan | Address Redacted | | | | |
| Chad Evans | | | | | |
| Chad Everett | | | | | |
| Chad F. Rollins | Address Redacted | | | | |
| Chad Faouri | | | | | |
| Chad Farmer | Address Redacted | | | | |
| Chad Farnum | | | | | |
| Chad Fath | | | | | |
| Chad Fergerstrom | | | | | |
| Chad Flowers | 3142 W Walnut St | Bsmt B | Chicago, IL 60612 | | |
| Chad Flowers | Address Redacted | | | | |
| Chad Fluegge | | | | | |
| Chad Fowler | | | | | |
| Chad Fox | | | | | |
| Chad Freeman | | | | | |
| Chad French | | | | | |
| Chad Gailey | | | | | |
| Chad Galbreath | | | | | |
| Chad Glass | | | | | |
| Chad Glick | | | | | |
| Chad Glines | | | | | |
| Chad Gobel | | | | | |
| Chad Goins | | | | | |
| Chad Golightly | | | | | |
| Chad Golseth | | | | | |
| Chad Grande | | | | | |
| Chad Green | | | | | |
| Chad Greene | | | | | |
| Chad Greer | | | | | |
| Chad Griffith | | | | | |
| Chad Gruszczynski | | | | | |
| Chad Gunn | | | | | |
| Chad Hackett | Address Redacted | | | | |
| Chad Hagenson | Address Redacted | | | | |
| Chad Hale | Address Redacted | | | | |
| Chad Hamilton | | | | | |
| Chad Hansen | | | | | |
| Chad Harberd | | | | | |
| Chad Harr | | | | | |
| Chad Harrington | | | | | |
| Chad Harris | | | | | |
| Chad Hasten | | | | | |
| Chad Haugaard | | | | | |
| Chad Hayen | Address Redacted | | | | |
| Chad Hedlund | | | | | |
| Chad Heiner | Address Redacted | | | | |
| Chad Heister | | | | | |
| Chad Hemphill | | | | | |
| Chad Henderson | | | | | |
| Chad Henning | | | | | |
| Chad Hensley | | | | | |
| Chad Herbrand | Address Redacted | | | | |
| Chad Hill | Address Redacted | | | | |
| Chad Hill | | | | | |
| Chad Hobson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chad Hodges | | | | | |
| Chad Hotle | Address Redacted | | | | |
| Chad House | | | | | |
| Chad Howard | Address Redacted | | | | |
| Chad Howman | | | | | |
| Chad Huckabee | | | | | |
| Chad Hudson | | | | | |
| Chad Humphrey | | | | | |
| Chad Huneycutt | | | | | |
| Chad Hurdle | | | | | |
| Chad Ivy | | | | | |
| Chad J. Morris Writing Services | 308 Nathan Dr | Norman, OK 73069 | | | |
| Chad Jacobson | | | | | |
| Chad James | | | | | |
| Chad Jarzynka | Address Redacted | | | | |
| Chad Jensen | | | | | |
| Chad Johnson | | | | | |
| Chad Jones | | | | | |
| Chad Jurman | | | | | |
| Chad K Hybarger | Address Redacted | | | | |
| Chad Kahunahana | | | | | |
| Chad Kalilimoku | Address Redacted | | | | |
| Chad Kelly | | | | | |
| Chad Kemp | | | | | |
| Chad Kercher | | | | | |
| Chad Kerls | | | | | |
| Chad Kessler | Address Redacted | | | | |
| Chad Ketchopulos | | | | | |
| Chad Kidner | | | | | |
| Chad King | | | | | |
| Chad Kirby | | | | | |
| Chad Klinger | | | | | |
| Chad Knight | | | | | |
| Chad Knox | | | | | |
| Chad Kovala Do | Address Redacted | | | | |
| Chad Kramer | | | | | |
| Chad Kremer | | | | | |
| Chad Laboy | | | | | |
| Chad Lang | | | | | |
| Chad Langston | | | | | |
| Chad Lawlor (Formerly Crl Landscaping | 1679 Osgood St | N Andover, MA 01845 | | | |
| Chad Lawson | | | | | |
| Chad Ledford | | | | | |
| Chad Leek | Address Redacted | | | | |
| Chad Leek | | | | | |
| Chad Lettrick | | | | | |
| Chad Lewis | | | | | |
| Chad Libecap | | | | | |
| Chad Linders | | | | | |
| Chad Lindsey | | | | | |
| Chad Lipford | | | | | |
| Chad Lloyd | | | | | |
| Chad Lockling | | | | | |
| Chad Lodato LLC | 6145 Copper Crest Drive | Las Vegas, NV 89130 | | | |
| Chad Long | | | | | |
| Chad Lothary | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Chad Lovoy | Address Redacted | | | | |
| Chad Lowe | | | | | |
| Chad Luitwieler | | | | | |
| Chad Lummus | | | | | |
| Chad M Callaway | Address Redacted | | | | |
| Chad M Haines | Address Redacted | | | | |
| Chad M Lamont | Address Redacted | | | | |
| Chad M. Crum | Address Redacted | | | | |
| Chad Macabio | | | | | |
| Chad Mackay | | | | | |
| Chad Madrid | Address Redacted | | | | |
| Chad Magruder | | | | | |
| Chad Main | | | | | |
| Chad Mansell | Address Redacted | | | | |
| Chad Marcusen | | | | | |
| Chad Marsh | | | | | |
| Chad Marshall | | | | | |
| Chad Martel Photography LLC | 10855 Fort Caroline Rd | Jacksonville, FL 32225 | | | |
| Chad Martin | | | | | |
| Chad Martinez | | | | | |
| Chad Mason | | | | | |
| Chad Maun | | | | | |
| Chad Mcbeth Hannah | Address Redacted | | | | |
| Chad Mcclain | | | | | |
| Chad Mccoy | | | | | |
| Chad Mcdaniel | | | | | |
| Chad Mclees | | | | | |
| Chad Mcreynolds | | | | | |
| Chad Mcwhirter | Address Redacted | | | | |
| Chad Merrill | | | | | |
| Chad Meyerott | | | | | |
| Chad Michaud | | | | | |
| Chad Misterek | | | | | |
| Chad Mitchell | | | | | |
| Chad Morehead | | | | | |
| Chad Morris | | | | | |
| Chad Morse | | | | | |
| Chad Moser | | | | | |
| Chad Mowen | | | | | |
| Chad Moyer | | | | | |
| Chad Moyers | | | | | |
| Chad Muehlbauer | Address Redacted | | | | |
| Chad Murray | | | | | |
| Chad Murrell | | | | | |
| Chad Nash | | | | | |
| Chad Neifer | | | | | |
| Chad Nelson | | | | | |
| Chad Newman | | | | | |
| Chad Newsom | Address Redacted | | | | |
| Chad Nilhas | | | | | |
| Chad Nixdorf | | | | | |
| Chad Norquist | | | | | |
| Chad Norris | | | | | |
| Chad Nutsch | | | | | |
| Chad Oakland | | | | | |
| Chad Olsen | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chad Oneal | | | | | |
| Chad Ontko | Address Redacted | | | | |
| Chad Osgood | | | | | |
| Chad Otsuji | Address Redacted | | | | |
| Chad Park | | | | | |
| Chad Parkhurst | | | | | |
| Chad Parks | | | | | |
| Chad Parsons | | | | | |
| Chad Paschke | | | | | |
| Chad Patterson | | | | | |
| Chad Pavel | | | | | |
| Chad Pender | | | | | |
| Chad Perez | | | | | |
| Chad Perkins | | | | | |
| Chad Person | | | | | |
| Chad Petit | | | | | |
| Chad Pewamo | Address Redacted | | | | |
| Chad Pollinger | | | | | |
| Chad Powell | | | | | |
| Chad Prentice | | | | | |
| Chad Prusmack | | | | | |
| Chad Purcell | | | | | |
| Chad Purgahn | dba Chad'S Plumbing Company | 1740 Spring Hill Rd | Talladega, AL 35160 | | |
| Chad Raynes | | | | | |
| Chad Redmon | | | | | |
| Chad Reeves | | | | | |
| Chad Reinbold | | | | | |
| Chad Reinhardt | | | | | |
| Chad Reynolds | | | | | |
| Chad Rial | | | | | |
| Chad Ricco | | | | | |
| Chad Richardson | | | | | |
| Chad Richey | | | | | |
| Chad Riewski | | | | | |
| Chad Riley | | | | | |
| Chad Roberson | | | | | |
| Chad Roberts | | | | | |
| Chad Robinson | | | | | |
| Chad Roby | Address Redacted | | | | |
| Chad Rochelle | | | | | |
| Chad Rodvold | | | | | |
| Chad Rogers | | | | | |
| Chad Rudicel | | | | | |
| Chad Russell | | | | | |
| Chad Rydzinski | | | | | |
| Chad Sadler | | | | | |
| Chad Sandiford | | | | | |
| Chad Sargeant | | | | | |
| Chad Saunders | | | | | |
| Chad Schampers | | | | | |
| Chad Schmidt Excavating LLC | W7056 School Ave | Merrill, WI 54452 | | | |
| Chad Scholten | | | | | |
| Chad Schwach | Address Redacted | | | | |
| Chad Schwartz | | | | | |
| Chad Scott | | | | | |
| Chad Scully | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Chad Sechrist | Address Redacted | | | | |
| Chad Sells | | | | | |
| Chad Sharp | | | | | |
| Chad Shaules | | | | | |
| Chad Shearer | | | | | |
| Chad Sheehy | | | | | |
| Chad Shepherd | | | | | |
| Chad Shultz, Cpa, Pa | 1450 Flagler Ave | Suite 2 | Jacksonville, FL 32207 | | |
| Chad Sievers | Address Redacted | | | | |
| Chad Siewin | | | | | |
| Chad Sims | | | | | |
| Chad Slater | | | | | |
| Chad Slichter | | | | | |
| Chad Slocum Dds Pllc | 3922 148th St Se | 201 | Mill Creek, WA 98012 | | |
| Chad Small | | | | | |
| Chad Smith | | | | | |
| Chad Smock | | | | | |
| Chad Snook | | | | | |
| Chad Spaulding | | | | | |
| Chad Spjut | | | | | |
| Chad Spoelma | | | | | |
| Chad Steen | | | | | |
| Chad Story | | | | | |
| Chad Stotka | | | | | |
| Chad Stratton | | | | | |
| Chad Strowmatt | | | | | |
| Chad Sullivan | | | | | |
| Chad Swaggerty | | | | | |
| Chad Taggart | | | | | |
| Chad Terranova | | | | | |
| Chad Theriot | | | | | |
| Chad Thomas | | | | | |
| Chad Thompson | | | | | |
| Chad Threet | | | | | |
| Chad Tichenor | | | | | |
| Chad Timney | | | | | |
| Chad Toland | | | | | |
| Chad Trail | | | | | |
| Chad Triplett | | | | | |
| Chad Troutwine | | | | | |
| Chad Truman Music | 332 Duke St | Nashville, TN 37207 | | | |
| Chad Trush | | | | | |
| Chad Turner | | | | | |
| Chad Tye | | | | | |
| Chad Ulam Photography LLC | 8625 E Belleview Pl | Unit 1084 | Scottsdale, AZ 85257 | | |
| Chad Umlauf | | | | | |
| Chad Van Valkenburg | Address Redacted | | | | |
| Chad Vanags | | | | | |
| Chad Vancalster | | | | | |
| Chad Vaughan | | | | | |
| Chad Vickers | Address Redacted | | | | |
| Chad W Morton | Address Redacted | | | | |
| Chad W. Smith | Address Redacted | | | | |
| Chad Wade | | | | | |
| Chad Wagaman | | | | | |
| Chad Walker | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chad Wall | | | | | |
| Chad Wallace | | | | | |
| Chad Warner General Contracting Inc | 47370 Sunset Drive | Gualala, CA 95445 | | | |
| Chad Washington | | | | | |
| Chad Watts | | | | | |
| Chad Wayne Roberts | Address Redacted | | | | |
| Chad Weatherwax | Address Redacted | | | | |
| Chad Weaver | | | | | |
| Chad White | | | | | |
| Chad Whitehead | | | | | |
| Chad Whitis | Address Redacted | | | | |
| Chad Whitman | | | | | |
| Chad Whitney | | | | | |
| Chad Wilber | | | | | |
| Chad Wild Comics | 226 Myrtle Court | Palm Harbor, FL 34683 | | | |
| Chad Wilkerson | Address Redacted | | | | |
| Chad Williams | Address Redacted | | | | |
| Chad Williams | | | | | |
| Chad Williamson | | | | | |
| Chad Wilson | Address Redacted | | | | |
| Chad Wilson | | | | | |
| Chad Wilson Construction | 146 Ashmoor Ct | Lexington, NC 27295 | | | |
| Chad Wimpy | | | | | |
| Chad Winn | | | | | |
| Chad Wise | | | | | |
| Chad Wlodarczyk | | | | | |
| Chad Wood | | | | | |
| Chad Wyatt | Address Redacted | | | | |
| Chad Wyatt | | | | | |
| Chad Young | Address Redacted | | | | |
| Chad Zabik | | | | | |
| Chad Zeigler | | | | | |
| Chad Zetner | | | | | |
| Chad Zielinski | | | | | |
| Chad Zook | | | | | |
| Chada LLC | 1335 E Whitestone Blvd T150 | Cedar Park, TX 78613 | | | |
| Chadae Bloxton | Address Redacted | | | | |
| Chadams Professional Services | 1401 Alter | Milford, MI 48381 | | | |
| Chadanut Hansongkhram | Address Redacted | | | | |
| Chadanut Hansongkhram | | | | | |
| Chadd Brockman | | | | | |
| Chadd Gorney | | | | | |
| Chadd Smith | | | | | |
| Chadd Yager | | | | | |
| Chaddandreacaregiving | 2121 Nw 29th Ct | Ft Lauderdale, FL 33311 | | | |
| Chaddrick Brown | Address Redacted | | | | |
| Chaddrick Ingram | Address Redacted | | | | |
| Chaddrick White | Address Redacted | | | | |
| Chadi Alchadiaidi | | | | | |
| Chadi Bazzi | | | | | |
| Chadi Maassarani | | | | | |
| Chadia Charles | Address Redacted | | | | |
| Chadick+Kimball, LLC | 508 Fawnhill Drive | Langhorne, PA 19047 | | | |
| Chadil Vangsri | | | | | |
| Chadjulian | Address Redacted | | | | |
| Chadlekoi | 3287 E Wild Hore Privado | 1 | Ontarioi, CA 91762 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chadlekoi | Address Redacted | | | | |
| Chadon Inc | 100 Terrace Ave | Apt 221 | Hempstead, NY 11550 | | |
| Chadprattconsulting | 4201 Simcoe Lane | 211 | Louisville, KY 40241 | | |
| Chadrick Bodner | | | | | |
| Chadrick Cummings | Address Redacted | | | | |
| Chadrik Harrington Insurance & Fin Svcs | 1660 Century Oaks Dr | Brentwood, CA 94513 | | | |
| Chad'S Party Rental | 7818 Nw 70th Ct | Tamarac, FL 33321 | | | |
| Chad'S Plumbing Inc | 1473 D Ave | Charter Oak, IA 51439 | | | |
| Chadsedy Clay Inc, | 2240 Canvasback Dr. | Indianapolis, IN 46234 | | | |
| Chadwell LLC | 1413 East Olive Way | Seattle, WA 98122 | | | |
| Chadwick & Company Inc | 2271 Westchester Ave | Bronx, NY 10462 | | | |
| Chadwick Carlisle | Address Redacted | | | | |
| Chadwick Castillo | | | | | |
| Chadwick Dickerson | Address Redacted | | | | |
| Chadwick Excavating | Address Redacted | | | | |
| Chadwick Excavation LLC | 805 S Harrison | West, TX 76691 | | | |
| Chadwick Fairbanks | | | | | |
| Chadwick Franklin | | | | | |
| Chadwick Gullie | | | | | |
| Chadwick Hanoman | | | | | |
| Chadwick Hawk | | | | | |
| Chadwick Holshouser | | | | | |
| Chadwick Humason | | | | | |
| Chadwick Hunter | Address Redacted | | | | |
| Chadwick J Klimczak | Address Redacted | | | | |
| Chadwick Lauderdale | Address Redacted | | | | |
| Chadwick Mayes | | | | | |
| Chadwick Newberry | | | | | |
| Chadwick Odle | | | | | |
| Chadwick Oswalt | | | | | |
| Chadwick Smith | | | | | |
| Chadwick T Price | Address Redacted | | | | |
| Chadwick Timothee | Address Redacted | | | | |
| Chadwick Wallace | | | | | |
| Chadwick Winters | | | | | |
| Chadwood Tyson | Address Redacted | | | | |
| Chae B'Elle Concepts | 10520 S Normal | Chicago, IL 60628 | | | |
| Chae Hahm | | | | | |
| Chae Snacks | 1213 Ave B | Flint, MI 48505 | | | |
| Chae Sung Kim | | | | | |
| Chae Yu | | | | | |
| Chael Alvarez | Address Redacted | | | | |
| Chaellynn A Street | 1223 Gates Ave | Lower Level | Brooklyn, NY 11221 | | |
| Chaenne Mabel Moreno | Address Redacted | | | | |
| Chaewan Lee | Address Redacted | | | | |
| Chaewon Moon | Address Redacted | | | | |
| Chaff Inc | 695 Short E St | Thomaston, GA 30286 | | | |
| Chaffee Tile & Stone | 11138 Sumac Lane | Camarillo, CA 93012 | | | |
| Chaffin Scott | | | | | |
| Chagolla Trucking | 6198 S Cherry Ave | Fresno, CA 93706 | | | |
| Chagrin Hearing Center | 512 Washington St | Chagrin Falls, OH 44022 | | | |
| Chagrin Vly Dental Studio Douglas Kenny | 1640 Akron Peninsula Rd | Akron, OH 44313 | | | |
| Chagrin Vly Dental Studio Douglas Kenny | Attn: Douglas Kenny | 1640 Akron Peninsula Rd, Ste 102 | Akron, OH 44313 | | |
| Chah Acutherapy | 610 N Dixie Hwy | Optional | Lantana, FL 33462 | | |
| Chahal & Associates Inc | 600 Alfred Nobel Dr, Ste A | Hercules, CA 94547 | | | |
| Chahal Bros Inc | 10855 East Nebraska | Selma, CA 93662 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chahal Express | 2745 Sebastan Ln | Stockton, CA 95212 | | | |
| Chahat Couture | 16810 Hillside Ave | Jamaica, NY 11432 | | | |
| Chaherazad Kelkoul | | | | | |
| Chahinda Hajjou | Address Redacted | | | | |
| Chahir Abura | Address Redacted | | | | |
| Chahoofin | 435 Park St | Lacresent, MN 55947 | | | |
| Chai Developers LLC | 129 Route 59 | Suffern, NY 10901 | | | |
| Chai Hing Chinese Restaurant Inc. | 5 New Main St | Ste B | Haverstraw, NY 10927 | | |
| Chai Saechao | | | | | |
| Chai Stop Resturant & Lounge, LLC | 349A George St | New Brunswick, NJ 08901 | | | |
| Chai Thao | Address Redacted | | | | |
| Chaichana Faksuwan | Address Redacted | | | | |
| Chaichana Kittikoon | | | | | |
| Chailin Chien | | | | | |
| Chaim A. Jakob, Dmd P.C | 2080 Ocean Ave | Suite 1 | Brooklyn, NY 11230 | | |
| Chaim Albi | | | | | |
| Chaim Block | Address Redacted | | | | |
| Chaim Blumenfeld & Co Inc | 51 Forest Rd | 316-292 | Monroe, NY 10950 | | |
| Chaim Bryski | Address Redacted | | | | |
| Chaim Cillo | | | | | |
| Chaim E Fogel | Address Redacted | | | | |
| Chaim Eckstein | | | | | |
| Chaim Eisdorfer | | | | | |
| Chaim Engel | | | | | |
| Chaim Englander | Address Redacted | | | | |
| Chaim Ferencz | Address Redacted | | | | |
| Chaim Friedlander | Address Redacted | | | | |
| Chaim Gancz | Address Redacted | | | | |
| Chaim Ginsburg | Address Redacted | | | | |
| Chaim Gross | | | | | |
| Chaim Herman | | | | | |
| Chaim Hold | | | | | |
| Chaim J Gruber | Address Redacted | | | | |
| Chaim Jaroslawicz | Address Redacted | | | | |
| Chaim Klughaupt | | | | | |
| Chaim Lebovits | | | | | |
| Chaim Lebowits | | | | | |
| Chaim Lieff | Address Redacted | | | | |
| Chaim Liff | Address Redacted | | | | |
| Chaim Loeb | Address Redacted | | | | |
| Chaim Meisels | | | | | |
| Chaim Mizrahi | | | | | |
| Chaim Mueller | | | | | |
| Chaim Neiman | | | | | |
| Chaim Pal | Address Redacted | | | | |
| Chaim Pollak | Address Redacted | | | | |
| Chaim Porges | | | | | |
| Chaim Reifer | Address Redacted | | | | |
| Chaim Rosen | | | | | |
| Chaim Rosenberg | | | | | |
| Chaim Rosenwasser | Address Redacted | | | | |
| Chaim S Berkowitz Esq Pllc | 268 Willoughby Ave | Brooklyn, NY 11205 | | | |
| Chaim S Miller | Address Redacted | | | | |
| Chaim S. Berkowitz | Address Redacted | | | | |
| Chaim Serebrowski | Address Redacted | | | | |
| Chaim Shuwax | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chaim Silberstein | Address Redacted | | | | |
| Chaim Smaia | | | | | |
| Chaim Spira | Address Redacted | | | | |
| Chaim Stober | Address Redacted | | | | |
| Chaim Tillim | | | | | |
| Chaim Tolwin | | | | | |
| Chaim Wachs | Address Redacted | | | | |
| Chaim Wajchman | | | | | |
| Chaim Wanounou | Address Redacted | | | | |
| Chaim Z Zelcer | Address Redacted | | | | |
| Chaim Zorger | | | | | |
| Chaim Zvi Ehrenreich | Address Redacted | | | | |
| Chaimongkolmanee Kitchen 1, Inc. | 1161 Irvine Blvd | Tustin, CA 92780 | | | |
| Chaims Grocery Inc. | 343 Roebling St | Brooklyn, NY 11211 | | | |
| Chain Development LLC | 996 Noria Drive | Laguna Beach, CA 92651 | | | |
| Chain Equioment Solutions | 1030 Explorer St | Duncanville, TX 75137 | | | |
| Chain Management Inc | 63 N 3rd St | Brooklyn, NY 11249 | | | |
| Chain O' Lakes Litho Inc. | 120 N Oborn St | Waupaca, WI 54981 | | | |
| Chain Of Love | 1617 S. Kirkman | 1101 | Orlando, FL 32811 | | |
| Chaina Watkins | Address Redacted | | | | |
| Chainbrands | 727 Sugar Bay Way | Lake Mary, FL 32746 | | | |
| Chainless Enterprises | 1661 E. 276th St. | Euclid, OH 44132 | | | |
| Chair & Equpment Rentals Inc | 321 Jefferys Road | Rocky Mount, NC 27804 | | | |
| Chair The Hope Inc | 2466 E Taormina Dr | Meridian, ID 83642 | | | |
| Chair Up Inc. | 48 Delancey St | New York, NY 10002 | | | |
| Chairman Sf LLC | dba The Chairman | 2723 Oakdale Ave | San Francisco, CA 94124 | | |
| Chairtech LLC | 36 Center Drive, Unit 8 | Gilberts, IL 60136 | | | |
| Chairuch Pichetshote | | | | | |
| Chais Sheffield | Address Redacted | | | | |
| Chaise Group, LLC | 10117 Se Sunnyside Rd | F1217 | Clackamas, OR 97015 | | |
| Chaise Tait | Address Redacted | | | | |
| Chaisson Autobody | 907 Cox Ferry Circle | Conway, SC 29526 | | | |
| Chaisson Colors | 911 Cox Ferry Circle | Conway, SC 29526 | | | |
| Chaissoninvestments | Attn: Carl Chaisson | 1940 Rena St | Beaumont, TX 77705 | | |
| Chaitra Tohill | | | | | |
| Chaitram Ramrattan | | | | | |
| Chaiyo Jitkaroon | | | | | |
| Chaiyot Chanyarakskul | | | | | |
| Chaka Bomani | | | | | |
| Chaka Frith | Address Redacted | | | | |
| Chaka Wheelous Inc | 197 Turner Lane | Grantville, GA 30220 | | | |
| Chakaa Inc | 733 West Naomi Ave Unit I | Arcadia, CA 91007 | | | |
| Chakakhan Pope | Address Redacted | | | | |
| Chakan LLC | 223 K. St. | Hoquiam, WA 98550 | | | |
| Chakara'S Beauty Salon | 676 Merritt Drive | Mobile, AL 36609 | | | |
| Chakelia Burris | Address Redacted | | | | |
| Chakinis Flower Co. | 175 W Jackson | Lobby | Chicago, IL 60604 | | |
| Chakira Lundy | Address Redacted | | | | |
| Chakira Rodriguez | Address Redacted | | | | |
| Chakkoryta Phokomon | | | | | |
| Chakler Insurance Agency | 13324 Philmont Ave | Philadelphia, PA 19116 | | | |
| Chakra Shanti Holistic Massage & Bdywork | 798 Cass St | Suite 202 | Monterey, CA 93940 | | |
| Chakra V Sov | Address Redacted | | | | |
| Chakraditi Dms LLC | 2220 Meadowstone Dr | Carrollton, TX 75006 | | | |
| Chakriya Goatcher | | | | | |
| Chalachew Tesfaye | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chalan Pugh | Address Redacted | | | | |
| Chalanda R Walker | Address Redacted | | | | |
| Chalandrea Scott | Address Redacted | | | | |
| Chalathorn Buntuwachiraporn | | | | | |
| Chalayza Hardy | Address Redacted | | | | |
| Chale Trucking | 527 Wildwind | Houston, TX 77013 | | | |
| Chalea Rogers | | | | | |
| Chalene Thompson | Address Redacted | | | | |
| Chalev'S Rebuildables LLC | 2208 Graham Park Dr | Charlotte, NC 28273 | | | |
| Chalice Builders LLC | 2722 E Rakestraw Ln | Gilbert, AZ 85298 | | | |
| Chalicia Curtis | Address Redacted | | | | |
| Chalinee S Messer | Address Redacted | | | | |
| Chalkboard Photography LLC | 1020 Colorado Ave., Ste A | Chula Vista, CA 91911 | | | |
| Chalkias Ventures | Address Redacted | | | | |
| Challenge Behavioral Healthcare | 15 Spinning Wheel Rd. | 127 | Hinsdale, IL 60521 | | |
| Challenge Consulting LLC | 1712 Pioneer Ave. | Ste. 7000 | Cheyenne, WY 82001 | | |
| Challenged Family Resource Center | 827 W 20th St | Merced, CA 95340 | | | |
| Challenger 311 Inc | 1806 Ocean Ave | 3E | Brooklyn, NY 11230 | | |
| Challenger Trucking LLC | 892 Clare Lane | Hartford, WI 53027 | | | |
| Challengerunner LLC | 317 S. 6th St. | Las Vegas, NV 89101 | | | |
| Challenor Jack | | | | | |
| Challey43 | 2625 Ne 19Th | Oklahoma, OK 73111 | | | |
| Challyn Markray | Address Redacted | | | | |
| Chalmer Mellott | | | | | |
| Chalmers Greenlee | | | | | |
| Chalmers Products, Inc. | 3116 W. Muhammad Ali Blvd. | Louisville, KY 40212 | | | |
| Chalmon'S LLC | 1022 Ave M | Brooklyn, NY 11230 | | | |
| Chalotta Wilson | | | | | |
| Chalres Stinchcomb | | | | | |
| Chaly Trucking Inc | 1571 Via Aurora Cir | Corona, CA 92881 | | | |
| Cham Business | Address Redacted | | | | |
| Cham Garden LLC | 10518 South Tacoma Way | Lakewood, WA 98499 | | | |
| Cham Nguyen | Address Redacted | | | | |
| Chamaine Watson | Address Redacted | | | | |
| Chamanlallprakash | 7980 Nw 22nd Ct | 14-202 | Hollywood, FL 33024 | | |
| Chamara Edirisinghe | | | | | |
| Chamara Hostel | Address Redacted | | | | |
| Chamaree K Amarawardena | Address Redacted | | | | |
| Chamayia Donaldson | Address Redacted | | | | |
| Chambal Com Inc | 390 Bedford Rd | Ridgewood, NJ 07450 | | | |
| Chamber Mtn Construction Inc. | 273 Jilly Drive | Clyde, NC 28721 | | | |
| Chamber Music Charleston | 1804 Greenmore Drive | Charleston, SC 29407 | | | |
| Chamber Music Monterey Bay | 3785 Via Nona Marie | Suite 307 | Carmel, CA 93923 | | |
| Chamber Music Raleigh, Inc. | 2110 Blue Ridge Rd. | Raleigh, NC 27607 | | | |
| Chamber of Commerce of The Usa | 1615 H St NW | Washington, DC 20062 | | | |
| Chamberlain Consultants | 2952 N Cromwell Dr | Wichita, KS 67204 | | | |
| Chamberlain Electric Co., LLC | 381 United Court | Suite 8 | Lexington, KY 40509 | | |
| Chamberlain Yacht Sales, Inc. | Attn: Kent Chamberlain | 1369 Se 14th St | Fort Lauderdale, FL 33316 | | |
| Chamberlayne House North | 3822 Chamberlayne Ave. | Richmond, VA 23227 | | | |
| Chamberlin Baseball Academy | 1139 N Century St | Visalia, CA 93291 | | | |
| Chamberofcommerce.com | 300 S Orange Ave, Ste 1000 | Orlando, FL 32801 | | | |
| Chambers Beauty Spa, Inc. | 160 Chambers St | New York, NY 10007 | | | |
| Chambers Consolidated LLC | 19 Tideview Drive | Dover, NH 03820 | | | |
| Chambers Farms LLC | 2409 State Hwy 184 | Heuvelton, NY 13654 | | | |
| Chambers Flex | Address Redacted | | | | |
| Chambers Hair Restoration | 525 East Big Beaver Rd, Ste 100 | Troy, MI 48083 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chambers Hearing Centers | 91180 Starlite Lane | Junction City, OR 97448 | | | |
| Chambers Medical Dermatology Corp | 1495 River Park Drive | 200 | Sacramento, CA 95815 | | |
| Chambers Pottery | Address Redacted | | | | |
| Chambers Residential Care Homes Inc. | 3448 Oakknoll Blvd | Oakland, CA 94605 | | | |
| Chambers Retail | Address Redacted | | | | |
| Chambers Shoe Corp. | 5418 12 Ave | Brooklyn, NY 11219 | | | |
| Chambers Surgical Distribution, LLC | 1330 E. Golden Lane | Oak Creek, WI 53154 | | | |
| Chambers Transportation Ll | 2355 Berlin Drive | Augusta, GA 30906 | | | |
| Chambi Law Firm, P.L.C. | 1011 N Larch St | Lansing, MI 48906 | | | |
| Chamblee Alok Enterprises, Inc | 4926 Buford Hwy Ne | Suite A | Chamblee, GA 30341 | | |
| Chamblee Shirley | | | | | |
| Chambliss Consulting | 114 Old Settlers Trail | Waxahachie, TX 75167 | | | |
| Chameau Trucking LLC | 4423 Turnberry Ct | Douglasville, GA 30135 | | | |
| Chameica Mitchell | Address Redacted | | | | |
| Chameleon Advantage | 1142 Monticello St Sw | Covington, GA 30014 | | | |
| Chameleon Antenna LLC | 1283 Commerce St | Sparks, NV 89431 | | | |
| Chameleon Painters LLC | 2922 Mattern Ave | 3 | Pittsburgh, PA 15216 | | |
| Chameleons Hair Salon | 2 Conz St | Unit 64 | Northampton, MA 01060 | | |
| Chamenka Watson | | | | | |
| Chaminda Desilva | | | | | |
| Chaminda Prathapasinghe | Address Redacted | | | | |
| Chamisa Radford | | | | | |
| Chammi Perera | Address Redacted | | | | |
| Chamohosting-Com | 13419 60th Ave | Flushing, NY 11355 | | | |
| Chamomile Nail Spa LLC | 1505 George Dieter Dr | 108 | El Paso, TX 79936 | | |
| Chamouss Dine Oba Dine | | | | | |
| Champ Butler | | | | | |
| Champ Converters Inc. | 1914 N. Denby Ave | Evansville, IN 47711 | | | |
| Champ Insurance Services Inc | 1496 N Hwy 89 | Chino Valley, AZ 86323 | | | |
| Champ Scharise LLC | 3384 Nw 18 Court | Lauderhill, FL 33317 | | | |
| Champ Transportation | 7200 Franklin Ave | 219 | Los Angeles, CA 90046 | | |
| Champagne & Sons Inc. | 8 Fritz Place | N Plainfield, NJ 07060 | | | |
| Champagne Atwell | | | | | |
| Champagne Bakery LLC | 9200 Bolsa Ave. | Unit 116 | Westminster, CA 92683 | | |
| Champagne Boutique | 2807 Eagle Nest Lane | 301 | Humble, TX 77396 | | |
| Champagne Hercules, Inc | 5111 Enfield Ave | Encino, CA 91316 | | | |
| Champagne Hippies LLC | 24 Eastman St | St Augustine, FL 32084 | | | |
| Champagne Professional Resources LLC | 655 Aspen Ln | Orange, CT 06477 | | | |
| Champagne Property Solutions | 608 W 77th St | Kansas City, MO 64114 | | | |
| Champagne Property Solutions | Attn: Tim Champagne | 608 W 77th St | Kansas City, MO 64114 | | |
| Champagne Sports | 4675 Ring Necked Path | Manlius, NY 13104 | | | |
| Champagne Stylez | Attn: Louran Pleasant | 2330 Good Hope Rd Se, Ste 105 | Washington, DC 20020 | | |
| Champaign Estate Sales | 905 S. Prairie | Champaign, IL 61820 | | | |
| Champaign Paper | 218 W Main St | Beach City, OH 44689 | | | |
| Champaine Echols | Address Redacted | | | | |
| Champcycle, LLC | 50846 Romeo Plank | Macomb, MI 48044 | | | |
| Champe Residence LLC | 27-29 Colleen St | Newark, NJ 07106 | | | |
| Champignon Cafe Inc | 1389 Madison Ave | New York, NY 10029 | | | |
| Champion Awards & Specialties | 9269 Utica Ave. | Suite 140 | Rancho Cucamonga, CA 91730 | | |
| Champion Billiards Inc | 2624 Tamiami Trl E | Naples, FL 34112 | | | |
| Champion Bounce House | 321 S Barfield Hwy | Pahokee, FL 33476 | | | |
| Champion Business Systems Of Denver Inc | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Champion Capital Inc | 67 Partition St | Suite 2A | Saugerties, NY 12477 | | |
| Champion Charities | Address Redacted | | | | |
| Champion Computers | 4435 Pemberton Cove | Johns Creek, GA 30022 | | | |
| Champion Curb | 11842 Vickery St | Houston, TX 77039 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Champion Distribution Group, | 9702 Amethyst Ln | Brentwood, TN 37027 | | | |
| Champion Family Chiropractic, LLC | 11050 Hickman Road | Clive, IA 50325 | | | |
| Champion Fencing Inc | Po Box 179 | Yorkville, IL 60560 | | | |
| Champion Global, | 10317 Driftwood Ave | Gig Harbor, WA 98332 | | | |
| Champion Healthcare Services Inc. | 201 E. 5th St | Suite 1900 | Cincinnati, OH 45202 | | |
| Champion Lawn Care | 14010 Fm 1937 | San Antonio, TX 78221 | | | |
| Champion Leads LLC | 4413 39th St | Unit B | San Diego, CA 92116 | | |
| Champion Liquor | 10891 Venice Blvd | Los Angeles, CA 90034 | | | |
| Champion Management & Investments | 18 Jacobs Road | Randolph, MA 02368 | | | |
| Champion Management Group LLC | 3348 Peachtree Road Ne | Ste 700 | Atlanta, GA 30326 | | |
| Champion Media LLC | 936 Sw 1st Ave | Ste 164 | Miami, FL 33130 | | |
| Champion Painting & Home Repair | 229 Clayton Drive | Newport, NC 28570 | | | |
| Champion Party Supply | Attn: Victoria Champion | 1461 Elliott Ave W | Seattle, WA 98119 | | |
| Champion Pet Salon | 26268 East Huron River Drive | Flat Rock, MI 48134 | | | |
| Champion Solutions Fire & Safety LLC | 13 Wm Johnson Road | Sumrall, MS 39482 | | | |
| Champion Sportscards & Collectibles | 11 Old County Rd. | Lincoln, MA 01773 | | | |
| Champion Tire Center | 8807 Troy St | Spring Valley, CA 91977 | | | |
| Champion Transpirts | 7125 Hoffman Drive | Evans, GA 30809 | | | |
| Champion Transportation LLC | 6877 Osler St | San Diego, CA 92111 | | | |
| Champion Trophies, Inc | 3421 Kirkwood Hwy | Wilmington, DE 19808 | | | |
| Champion Wiring Inc. | 529 S Broadway 4021 | Los Angeles, CA 90013 | | | |
| Champions Barbershop | 98 Spring St | Bridgewater, MA 02324 | | | |
| Champions Fitness, LLC | 5441 Jones Creek Road | Baton Rouge, LA 70817 | | | |
| Champions Foodservice & Catering | 5694 Westbourne Ave | Columbus, OH 43213 | | | |
| Champions Health & Racquet Club Corp | 8850 Santa Rosa Road | Atascadero, CA 93422 | | | |
| Champions In Motion | 1310 Se Maynard | Cary, NC 27511 | | | |
| Champions Kids Camp, Inc. | 11152 Westheimer Rd | Ste 681 | Houston, TX 77042 | | |
| Champions Nursing Services, LLC | 145 River Watch Dr | Covington, GA 30014 | | | |
| Champions Outreach Ministries, Inc. | 5232 S. Orange Ave | Edgewood, FL 32809 | | | |
| Championship Solutions Inc. | 633 E Center Ave | Mooresville, NC 28115 | | | |
| Champis Inc | 6747 La Monte Dr | Lynden, WA 98264 | | | |
| Champlain Valley Futsal League | 16 Whitetail Ridge Rd | Hinesburg, VT 05461 | | | |
| Champlin Farms Inc | 6141 Houston Ave | Hanford, CA 93230 | | | |
| Champlin Music Inc | 4804 Topeka Drive | Tarzana, CA 91356 | | | |
| Champs Auto Parts | 154 N. Grand Ave | Nogales, AZ 85621 | | | |
| Champs Automotive LLC | 4355 W Reno Ave, Ste 8 | Las Vegas, NV 89118 | | | |
| Champs Learning Center Inc | 1819 Williams Manor Ave | Orlando, FL 32811 | | | |
| Chamunda LLC | 1113 Beaverdam Rd | Williamston, SC 29697 | | | |
| Cham-Ya Enterprise Corp | 3550 E Enterprise Dr | Anaheim, CA 92807 | | | |
| Chan Bae Seung | Address Redacted | | | | |
| Chan Chiropractic Clinic | 1111 E Las Tunas Dr | San Gabriel, CA 91776 | | | |
| Chan Chiropractic Healthcare Place Inc. | dba Uptown Wellness Center | 7354 Painter Ave | Whittier, CA 90602 | | |
| Chan Chng Mei Justine | Address Redacted | | | | |
| Chan Chow & Dai Pc | 500 Sutter St | Suite 300 | San Francisco, CA 94102 | | |
| Chan Danielle D | Address Redacted | | | | |
| Chan Duke Lee Inc, | Nw164 N11269 Squire Dr, Ste C | Germantown, WI 53022 | | | |
| Chan Garden Restaurant Inc | 101443 Overseas Hwy | Key Largo, FL 33037 | | | |
| Chan Investments Of Ohio Corp | 2169 Richland Mall | Mansfield, OH 44906 | | | |
| Chan Kwon | | | | | |
| Chan Le Dds | 34400 Orsini Dr. | Sterling Heights, MI 48312 | | | |
| Chan Le Dds | Address Redacted | | | | |
| Chan Lee | | | | | |
| Chan LLC | 12020 Aurora Ave N | Seattle, WA 98133 | | | |
| Chan Nguyen | Address Redacted | | | | |
| Chan Ok Kwak | Address Redacted | | | | |
| Chan Park | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chan Rhee | | | | | |
| Chan Saechao | Address Redacted | | | | |
| Chan Woo Cho | Address Redacted | | | | |
| Chan Yi Hin | Address Redacted | | | | |
| Chana Blau | Address Redacted | | | | |
| Chana Brull | | | | | |
| Chana Chanin | Address Redacted | | | | |
| Chana Cohen | Address Redacted | | | | |
| Chana Dancziger | | | | | |
| Chana Faiga Gluck | Address Redacted | | | | |
| Chana Feldman | Address Redacted | | | | |
| Chana Freund | Address Redacted | | | | |
| Chana Garbulsky | Address Redacted | | | | |
| Chana Gurary | Address Redacted | | | | |
| Chana Jaroslawicz | Address Redacted | | | | |
| Chana Kanelsky | Address Redacted | | | | |
| Chana Kasnett | Address Redacted | | | | |
| Chana Labkowski | Address Redacted | | | | |
| Chana Lam | Address Redacted | | | | |
| Chana Lefkowitz | Address Redacted | | | | |
| Chana Margareten | Address Redacted | | | | |
| Chana Mutzen | | | | | |
| Chana P. Eisgrau | Address Redacted | | | | |
| Chana Schnitzler | | | | | |
| Chana Shapiro | Address Redacted | | | | |
| Chana Wollner | Address Redacted | | | | |
| Chanah Gartenhaus | | | | | |
| Chanai Mitchell | | | | | |
| Chanail | 4363 Township Ave | Simi Valley, CA 93063 | | | |
| Chanakya Semlani | Address Redacted | | | | |
| Chanan Dozier | | | | | |
| Chanan Foundation Inc | 3136 Golf Ridge Blvd | Suite A | Douglasville, GA 30135 | | |
| Chanan Greenwald | | | | | |
| Chanan Integrated Services LLC | 400 Galleria Pkwy | Suite 1500 | Atlanta, GA 30339 | | |
| Chanan Siglock | | | | | |
| Chanapfeifer | Address Redacted | | | | |
| Chanaphon Sermbhongse | | | | | |
| Chanay Green | Address Redacted | | | | |
| Chanay Walton | | | | | |
| Chanbormey Kim | | | | | |
| Chance Butler | Address Redacted | | | | |
| Chance Capital, L.P. | 50 Forest St | Suite 925 | Stamford, CT 06901 | | |
| Chance Dunn | | | | | |
| Chance Farms LLC | 7560 Lake Ave | Williamson, NY 14589 | | | |
| Chance For Pride | 12102 N. Hill Ct | Hampton, GA 30228 | | | |
| Chance Good Inc | 1000 W Waters Ave, Ste 9 | Tampa, FL 33604 | | | |
| Chance Lucas | Address Redacted | | | | |
| Chance Matthews | | | | | |
| Chance Parent | | | | | |
| Chance Poland | | | | | |
| Chance Reveglia | Address Redacted | | | | |
| Chance Trucking Inc | 4686 Dower Dr | Ellicott City, MD 21043 | | | |
| Chance White | | | | | |
| Chance Whittamore | | | | | |
| Chancel Eale | | | | | |
| Chancellor Camby | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chancellor Designz | 13138 Bishop Cl Morton Sr Dr | New Orleans, LA 70128 | | | |
| Chancellor Electric | 7711 Trillium Dr | Fredericksburg, VA 22407 | | | |
| Chancery Jackson | Address Redacted | | | | |
| Chances Make Champions Promotions Inc | 5620 E Seven Mile Rd | Detroit, MI 48234 | | | |
| Chances R Sportscards LLC | Attn: Heather Eggink | 5706 Sauvignon St | Evans, CO 80634 | | |
| Chancey Augustus | Address Redacted | | | | |
| Chancey Bullard | | | | | |
| Chancey Chambers | | | | | |
| Chancey Family LLC | 116 West Albany Ave. | Pearson, GA 31642 | | | |
| Chanchai Aniwathananon | | | | | |
| Chancy Auto Inc | 304 Sandefur Rd | Kathleen, GA 31047 | | | |
| Chancy Blumenfrucht | Address Redacted | | | | |
| Chancy Davis | Address Redacted | | | | |
| Chancy Garrison | | | | | |
| Chand Sharma | | | | | |
| Chand Singh | | | | | |
| Chanda Brown | | | | | |
| Chanda Chau | Address Redacted | | | | |
| Chanda D. Griffin, Lcsw | 286 5th Ave | 7E | New York City, NY 10001 | | |
| Chanda Financial LLC | 250 S Australian Ave | Suite 1200 | W Palm Beach, FL 33401 | | |
| Chanda Hillman Hair Salon | 912 W 10th St | Bogalusa, LA 70427 | | | |
| Chanda Jenkins | | | | | |
| Chanda Joseph | Address Redacted | | | | |
| Chanda Millard | | | | | |
| Chandan Gupta | Address Redacted | | | | |
| Chandan Manansingh Attorney At Law | 2777 Paradise Road | Suite 3002 | Las Vegas, NV 89109 | | |
| Chandan Shah | | | | | |
| Chandan Tolaney | | | | | |
| Chandara Mak | | | | | |
| Chandariah Norwood | Address Redacted | | | | |
| Chander Anand | | | | | |
| Chander Kanal | | | | | |
| Chander Khurana | | | | | |
| Chanderdayal Ramsarran | | | | | |
| Chandi Harper | | | | | |
| Chandis Snow | | | | | |
| Chandler Binder | Address Redacted | | | | |
| Chandler Bobcat Services, Inc | 3002 N Main St | Kennesaw, GA 30144 | | | |
| Chandler Brown | | | | | |
| Chandler Burgess | | | | | |
| Chandler Business Group, LLC | 5284 Floyd Road | Suite 2105 | Mabelton, GA 30126 | | |
| Chandler Consulting, Inc. | 12103 Campos Dr | Houston, TX 77065 | | | |
| Chandler Davis | | | | | |
| Chandler Denny | | | | | |
| Chandler Exteriors, Llc. | 3297 Concord Circle | Smyrna, GA 30080 | | | |
| Chandler Hanna | Address Redacted | | | | |
| Chandler Marie LLC, | 437 N Country Club Dr | Atlantis, FL 33462 | | | |
| Chandler Moore | Address Redacted | | | | |
| Chandler S. Tullis | Address Redacted | | | | |
| Chandler Smith | Address Redacted | | | | |
| Chandler Welding, LLC | 10501 Hollyberry Dr | N Chesterfield, VA 23237 | | | |
| Chandler Welling | | | | | |
| Chandler Wieberg | Address Redacted | | | | |
| Chandra Ashford | | | | | |
| Chandra Barrett | Address Redacted | | | | |
| Chandra Bornstein Consulting | 4062 Sw Prince St | Seattle, WA 98116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chandra Bunker | | | | | |
| Chandra Burke | | | | | |
| Chandra Chantim | Address Redacted | | | | |
| Chandra Chriswisser | | | | | |
| Chandra Crooks | | | | | |
| Chandra Dance Academy | Attn: Brittny Chandra | 3350 Merganser Ln | Alpharetta, GA 30022 | | |
| Chandra Davis | | | | | |
| Chandra Duggirala | | | | | |
| Chandra Garner | Address Redacted | | | | |
| Chandra Gaskin | Address Redacted | | | | |
| Chandra Gehi | Address Redacted | | | | |
| Chandra Hammer | | | | | |
| Chandra Henson | | | | | |
| Chandra Kodey Dds, Inc | 1702 Miramonte Ave | Suite A | Mtn View, CA 94040 | | |
| Chandra Lewis | | | | | |
| Chandra Lindsay-Joiner | Address Redacted | | | | |
| Chandra Locke | Address Redacted | | | | |
| Chandra Mangunsong | | | | | |
| Chandra Mckenzie | | | | | |
| Chandra Norton | | | | | |
| Chandra P Agrawal | Address Redacted | | | | |
| Chandra Perez | | | | | |
| Chandra Quaye | | | | | |
| Chandra Rayani | | | | | |
| Chandra Robbins | Address Redacted | | | | |
| Chandra Singh | | | | | |
| Chandra Thomas | | | | | |
| Chandra Thorne | Address Redacted | | | | |
| Chandra Ware, Realtor | 9418 Fillmont Ln | Houston, TX 77044 | | | |
| Chandra Williams | Address Redacted | | | | |
| Chandra Winford | | | | | |
| Chandradat Singh | | | | | |
| Chandradeo Sawh | | | | | |
| Chandrakant Patel | | | | | |
| Chandrakant Patel Md | Address Redacted | | | | |
| Chandrakant Sheth | | | | | |
| Chandrakumar Sinnadurai | | | | | |
| Chandralyn Brown | Address Redacted | | | | |
| Chandrasekar Umathurappan | | | | | |
| Chandrasekhar Sompalli | | | | | |
| Chandrashekhar Rikame | | | | | |
| Chandrashekhar Test | | | | | |
| Chandrell Duckett | Address Redacted | | | | |
| Chandreshbhai Patel | Address Redacted | | | | |
| Chandrika Derricho | | | | | |
| Chandrika Patel | Address Redacted | | | | |
| Chandris Pope | Address Redacted | | | | |
| Chandu Gudipalley | | | | | |
| Chandy Point Du Jour | | | | | |
| Chane Artistry LLC | 2800 Capital St | Apt 33B | Savannah, GA 31404 | | |
| Chanea Turner | | | | | |
| Chanecia Mcmillian | Address Redacted | | | | |
| Chanel Armstrong | Address Redacted | | | | |
| Chanel Blackful | | | | | |
| Chanel Blanco Martinez | Address Redacted | | | | |
| Chanel Brin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chanel Cares | 8431 Classique Ave | 102 | Las Vegas, NV 89178 | | |
| Chanel Cartel LLC | 1725 N Foster Ave | Decatur, IL 62526 | | | |
| Chanel Delandro | | | | | |
| Chanel Echols | Address Redacted | | | | |
| Chanel Fernandez | Address Redacted | | | | |
| Chanel Halimi | Address Redacted | | | | |
| Chanel Hartley-White | Address Redacted | | | | |
| Chanel Hawk | | | | | |
| Chanel Haynes | | | | | |
| Chanel Holloway | Address Redacted | | | | |
| Chanel Imaan | Address Redacted | | | | |
| Chanel Jackson | | | | | |
| Chanel Jhin | | | | | |
| Chanel Mack Public Relations LLC | 681 Park Place | Brooklyn, NY 11216 | | | |
| Chanel Melton | | | | | |
| Chanel Reynolds | Address Redacted | | | | |
| Chanel Scott | Address Redacted | | | | |
| Chanel Tolliver | Address Redacted | | | | |
| Chanel Unlimited | 80 Romona Park | Rochester, NY 14615 | | | |
| Chanel Vasquez | | | | | |
| Chanel Weathers | 4725 Walton Crossing | Atlanta Ga, GA 30331 | | | |
| Chanel Weathers | Address Redacted | | | | |
| Chanel White | | | | | |
| Chanel Wright | | | | | |
| Chanell Rice | Address Redacted | | | | |
| Chanelle Barnes-Scott | Address Redacted | | | | |
| Chanelle Parthemer | | | | | |
| Chanen Hill | Address Redacted | | | | |
| Chanetelle Downes | Address Redacted | | | | |
| Chaney Custom Homes, LLC | 5313 Mimosa Circle | Lake Park, GA 31636 | | | |
| Chaney Hoang | Address Redacted | | | | |
| Chaney Lawn Service | 2521 Boss St | La Marque, TX 77568 | | | |
| Chaney Towing LLC | 9987 E Alabama Dr | 1316 | Aurora, CO 80247 | | |
| Chang & Diamond, Apc | 7807 Convoy Court | Suite 104 | San Diego, CA 92111 | | |
| Chang B Chun | Address Redacted | | | | |
| Chang Cai Lin | Address Redacted | | | | |
| Chang Choi | Address Redacted | | | | |
| Chang Dental Group, Pllc | 12080 N Dove Mountain Blvd | 140 | Marana, AZ 85658 | | |
| Chang Fa LLC | 3755 Lamar Ave | Paris, TX 75460 | | | |
| Chang H Lee Dds LLC | 18305 Nw West Union Rd, Ste A | Ste A | Portland, OR 97229 | | |
| Chang H. Yi | Address Redacted | | | | |
| Chang Ha Lee | | | | | |
| Chang Han | | | | | |
| Chang Ho Yoo | Address Redacted | | | | |
| Chang Hoon Kang | Address Redacted | | | | |
| Chang Hoon Lee | Address Redacted | | | | |
| Chang Hoon Lee | dba Stitch World | 14747 Artesia Blvd | Artesia, CA 90638 | | |
| Chang Hu Cai | Address Redacted | | | | |
| Chang Huang | | | | | |
| Chang Hwan Yu | Address Redacted | | | | |
| Chang Kim | | | | | |
| Chang Kyu Lee | Address Redacted | | | | |
| Chang Kyun Chung | | | | | |
| Chang Lee | Address Redacted | | | | |
| Chang Lee | | | | | |
| Chang Li Supermarket Inc. | 2079 Benedict Ave | Bronx, NY 10462 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chang Nam | | | | | |
| Chang Park | Address Redacted | | | | |
| Chang Park | | | | | |
| Chang Ping Zhao | Address Redacted | | | | |
| Chang Qin Zheng | Address Redacted | | | | |
| Chang Ran Kimjang | | | | | |
| Chang Sheng Restaurant Inc | 1650 Richmond Ave | Unit A-15 | Staten Island, NY 10314 | | |
| Chang Shin | | | | | |
| Chang Sik Hong | Address Redacted | | | | |
| Chang Soo Lee & Sook Jung Ka | Address Redacted | | | | |
| Chang Tan Spa, Inc. | 16112 Northern Blvd | Fl 1 | Flushing, NY 11358 | | |
| Chang Team, Inc. | 3977 Campton Court | Dublin, CA 94568 | | | |
| Chang Wei, Inc. | 2469 Cobb Pkwy Se | Smyrna, GA 30080 | | | |
| Chang Xin Food Market Inc | 167-23 Union Turnpike | Fresh Meadows, NY 11366 | | | |
| Chang Yang | Address Redacted | | | | |
| Chang Yoo | | | | | |
| Chang Yoo Inc | 33-32 205th St Fl 1 | Bayside, NY 11361 | | | |
| Change Collective LLC | 119 East 101 St | 2A | New York, NY 10029 | | |
| Change For Life Wellness & Aesthetics | 650 Pennsylvania Ave S.E., Ste 250 | Suite 250 | Washington, DC 20003 | | |
| Change For Living Counseling Pllc | 3700 Eck Dr | Raleigh, NC 27604 | | | |
| Change It Up | 8532 Castleton Corner Dr. | Suite 17 | Indianapolis, IN 46250 | | |
| Change The Culture Basketball Skills | 19703 Falcon Circle | Cerritos, CA 90703 | | | |
| Change The World Investments LLC | 428 North Orchard Drive | Park Forest, IL 60466 | | | |
| Changers Church Inc | 405 South Dekalb St 2803 | Shelby, NC 28150 | | | |
| Changes Hair Design | 159.5 Village Lane | Los Gatos, CA 95030 | | | |
| Changex LLC | 105 S Mathews St | 15 | Los Angeles, CA 90033 | | |
| Changez Hair Salon | 38 Wilson Rd | Suite B | Humble, TX 77338 | | |
| Changhyun Kim | | | | | |
| Changing Faces Barbershop | 2000 W San Antonio St | Unit 2 | Lockhart, TX 78644 | | |
| Changing Faces Barbershop & Beauty Salon | 908 Florida Ave Se | Denham Springs, LA 70726 | | | |
| Changing Lanes Freight Dispatching | 5057 Bella Court | Moody, AL 35004 | | | |
| Changing Lives Academy | 7215 Monetary Drive | B | Orlando, FL 32809 | | |
| Changing Lives Construction | 1302 Blocker Dr | Heath, OH 43056 | | | |
| Changing Lives S&P Inc | 3575 Macon Rd | 25 | Columbus, GA 31907 | | |
| Changing One Life At A Time | 1200 Bates Ave | Eustis, FL 32726 | | | |
| Changing Places Therapeutic Center | 690 N. Reilly Road | Fayetteville, NC 28348 | | | |
| Changing Skies, Inc. | 28118 W. Niagara St. | Lakemoor, IL 60051 | | | |
| Changing Stages | 11120 Hayne Blvd | New Orleans, LA 70128 | | | |
| Changkil Lee | Address Redacted | | | | |
| Changle Co | 5130 80th St | Lubbock, TX 79424 | | | |
| Changning Chen | Address Redacted | | | | |
| Changrui Liu Dds A Professional Corp | 5601 Kanan Road | Agoura Hills, CA 91301 | | | |
| Chang'S Fancy Sushi, Inc | 7083 Collins Rd | Ste 102 | Jacksonville, FL 32244 | | |
| Changs Garden | 1000 Pocatello Creek Rd | Pocatello, ID 83201 | | | |
| Changyong Choi | Address Redacted | | | | |
| Changyue Shen | | | | | |
| Changyun Hwang | Address Redacted | | | | |
| Changzhi Pan | | | | | |
| Chanh Buu Nguyen | Address Redacted | | | | |
| Chanh M Tran | Address Redacted | | | | |
| Chanh Van | | | | | |
| Chani Jacob | Address Redacted | | | | |
| Chani Seewald | Address Redacted | | | | |
| Chanice Ford | Address Redacted | | | | |
| Chanie Berman | Address Redacted | | | | |
| Chanie Pruzansky | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chanie Schik Wig Salon | 623 Passaic Ave | Clifton, NJ 07012 | | | |
| Chaniel Hayden | Address Redacted | | | | |
| Chanika Marquita | Address Redacted | | | | |
| Chanilia Nixon | | | | | |
| Chanin Tomlinson | Address Redacted | | | | |
| Chanina Rubenstein | | | | | |
| Chaninah Zweihorn, Orthodontist P.C. | 15025 Union Tpke | Flushing, NY 11367 | | | |
| Chanique Gipson | | | | | |
| Chanisa | 3215 S74th St | Tacoma, WA 98409 | | | |
| Chanisa | Address Redacted | | | | |
| Chanita Glover | | | | | |
| Chanita M Davis | Address Redacted | | | | |
| Chanita Morton | | | | | |
| Chanivia Broussard | Address Redacted | | | | |
| Chaniya Business LLC | 157 Church St Floor 19 | New Haven, CT 06705 | | | |
| Chanketrice Farmer | 2830 Nw 55th Ave | Apt 2B | Lauderhill, FL 33313 | | |
| Chanlder Estime | Address Redacted | | | | |
| Chanmaly Prum | | | | | |
| Chanmun Park | Address Redacted | | | | |
| Channa Hoschander | Address Redacted | | | | |
| Channa LLC | 2150 Kittridge Ave | Colorado Springs, CO 80919 | | | |
| Channa Morton | | | | | |
| Channa Williams | | | | | |
| Channabasappa Heralgi | Address Redacted | | | | |
| Channah Brown | Address Redacted | | | | |
| Channarith Vanthin | | | | | |
| Channavy J Seng-Teran | Address Redacted | | | | |
| Channay Fambro | | | | | |
| Channel (H), Inc. | 51 Market St | Rear | Amesbury, MA 01913 | | |
| Channel 1 Networks Inc | 4145 Autumnct | Boulder, CO 80304 | | | |
| Channel Bolden | Address Redacted | | | | |
| Channel Estremera | | | | | |
| Channel Islands Berry Farms, Inc. | 595 Victoria Ave | Oxnard, CA 93030 | | | |
| Channel Islands Chiropractic | 2021 Sperry Ave, Ste 26 | Ventura, CA 93003 | | | |
| Channel Islands Cleaners | 505 S. Ventura Road | Oxnard, CA 93030 | | | |
| Channel Islands Farm, Inc. | 595 Victoria Ave | Oxnard, CA 93030 | | | |
| Channel Islands Installations, Inc. | 1482 Callens Road | Ventura, CA 93003 | | | |
| Channel Islands Logistics, Inc. | 710 Del Norte Blvd | Oxnard, CA 93030 | | | |
| Channel Networks, Inc. | 3650 Coral Ridge Drive | Suite 110 | Coral Springs, FL 33065 | | |
| Channel To Words Speech Therapy Inc. | 2009 Whittier Blvd. | Montebello, CA 90640 | | | |
| Channel West | 31336 Birdella Rd | Malibu, CA 90265 | | | |
| Channell Ghant | | | | | |
| Channell Lightfoot | | | | | |
| Channelle Primus | | | | | |
| Channelmst | | | | | |
| Channies Salon & Barbershopllc | 498 East Blackstock Road | D | Spartanburg, SC 29301 | | |
| Channing Dyson | Address Redacted | | | | |
| Channing Garcia | | | | | |
| Channing Hawkins | Address Redacted | | | | |
| Channing Kehoe-Hokanson | Address Redacted | | | | |
| Channing Parham | | | | | |
| Channing Riley | Address Redacted | | | | |
| Channing Thomson | | | | | |
| Channon Adams | | | | | |
| Channon Giller | Address Redacted | | | | |
| Channon Rector | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chanoc Trucking Inc. | 10135 Lake Jackson Dr | Manassas, VA 20110 | | | |
| Chanon Gordon | | | | | |
| Chanon Sermchief | Address Redacted | | | | |
| Chanos Tire Shop 2 | 1205 E Main St | Mesa, AZ 85203 | | | |
| Chanoy Montoya | | | | | |
| Chanroutie Dandrea | | | | | |
| Chan'S King Wok | 2323 W. Madison St | Chicago, IL 60612 | | | |
| Chan'S Kung Fu School LLC | 3158 S Division Ave | Grand Rapids, MI 49548 | | | |
| Chan'S Liquor & Wine, Inc | 10 Thompson Square | Charlestown, MA 02129 | | | |
| Chan'S Panda Inn Inc | 675 N 1st St | Hermiston, OR 97838 | | | |
| Chan'S Transport | 110 Monterey Rd | Pacifica, CA 94044 | | | |
| Chan'S Wine & Spirits-Dorchester, Inc | 755 Gallivan Blvd | Dorchester, MA 02122 | | | |
| Chansee Phokomon | | | | | |
| Chansit Tohheng | | | | | |
| Chanson Gilbert | Address Redacted | | | | |
| Chansothea Kao | Address Redacted | | | | |
| Chanta Branch | Address Redacted | | | | |
| Chantaes Daycare | 3232 Ruckle St | Saginaw, MI 48601 | | | |
| Chantal Enterprises, Inc | 13230 Corte Stellina | San Diego, CA 92129 | | | |
| Chantal Gill | | | | | |
| Chantal Henry | | | | | |
| Chantal Maurile | | | | | |
| Chantal Pasag | Address Redacted | | | | |
| Chantal Pierrat | | | | | |
| Chantal Saah | | | | | |
| Chantal Thomas | | | | | |
| Chantal Young | Address Redacted | | | | |
| Chantale Catering Service | 650 Sw 9th St | Apt 6 | Pompano Beach, FL 33060 | | |
| Chantale Jenkins | Address Redacted | | | | |
| Chantavia Haynes | Address Redacted | | | | |
| Chantavia Miller | Address Redacted | | | | |
| Chantay Branch | | | | | |
| Chantaya Robinson | Address Redacted | | | | |
| Chante Hines | Address Redacted | | | | |
| Chante Muhammad | | | | | |
| Chante Smith | | | | | |
| Chante Watson | Address Redacted | | | | |
| Chantea Carpenter | | | | | |
| Chantee Bradley | Address Redacted | | | | |
| Chantel Amponsah LLC | 240 Mount Hope Place | Suite 1C | Bronx, NY 10457 | | |
| Chantel B Murrah, Dpm, Phd, Pllc | 5397 W 5100 S | Hooper, UT 84315 | | | |
| Chantel Creswell | Address Redacted | | | | |
| Chantel Doucette Jacomine | | | | | |
| Chantel Galaz | Address Redacted | | | | |
| Chantel Graham | | | | | |
| Chantel Mayes | Address Redacted | | | | |
| Chantel Phillips | Address Redacted | | | | |
| Chantel Pinnock | Address Redacted | | | | |
| Chantel Price | | | | | |
| Chantel Smith | | | | | |
| Chantel Watson | | | | | |
| Chantell Calivas | | | | | |
| Chantell Casey | Address Redacted | | | | |
| Chantell Cudger | Address Redacted | | | | |
| Chantell Daniels | Address Redacted | | | | |
| Chantell Hogue | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chantell Moore | Address Redacted | | | | |
| Chantell Richie | | | | | |
| Chantell Tisdale | Address Redacted | | | | |
| Chantell Wimberley | Address Redacted | | | | |
| Chantell With | 16554 Ashland Ave | Markham, IL 60428 | | | |
| Chantelle Alvarez | | | | | |
| Chantelle Baldwin | Address Redacted | | | | |
| Chantelle Fernandez | | | | | |
| Chantelle George | Address Redacted | | | | |
| Chantelle Harris | Address Redacted | | | | |
| Chantelle Johnson | | | | | |
| Chantelle Mc Cann | Address Redacted | | | | |
| Chantelle Murray | Address Redacted | | | | |
| Chantelle Smith | Address Redacted | | | | |
| Chantelle Tarner | | | | | |
| Chantelle Wagner | Address Redacted | | | | |
| Chantelle Yandow | | | | | |
| Chanteria Adams | Address Redacted | | | | |
| Chanteria Moncur | Address Redacted | | | | |
| Chanteria Porter | Address Redacted | | | | |
| Chanteu Beauty & Spa | 854 Briarcove Place | Lancaster, TX 75146 | | | |
| Chantey Freeman | Address Redacted | | | | |
| Chantia Petty | Address Redacted | | | | |
| Chantil Thomas | Address Redacted | | | | |
| Chantina Polnitz | Address Redacted | | | | |
| Chanto Trucking LLC | 7946 Lonette Ave | Las Vegas, NV 89147 | | | |
| Chantol Samuels | Address Redacted | | | | |
| Chanton Enterprises LLC | 1500 7th St, Ste 1F | Sacramento, CA 95814 | | | |
| Chantreka Thomas | Address Redacted | | | | |
| Chantres Cell Phone Repair | 4767 Sw 8th St | Miami, FL 33144 | | | |
| Chantropo Tanuwidjaja | | | | | |
| Chanty Pea | Address Redacted | | | | |
| Chantz Usery Consulting | 3520 S Poplar St | Tempe, AZ 85282 | | | |
| Chanyale Chandler | Address Redacted | | | | |
| Chanyang Fashion, Inc. | 122 E 7th St | 1100 | Los Angeles, CA 90014 | | |
| Chanynn Burnett | Address Redacted | | | | |
| Chanyoung Yun | Address Redacted | | | | |
| Chanyun Joo | Address Redacted | | | | |
| Chao Li | Address Redacted | | | | |
| Chao Lu | | | | | |
| Chao Ng | | | | | |
| Chao Yang | Address Redacted | | | | |
| Chaojun Wang | Address Redacted | | | | |
| Chaos Paintball | 3169 Doreen Way | Ventura, CA 93003 | | | |
| Chaosmap | 1500 Rosecrans | 508 | Manhattan Beach, CA 90266 | | |
| Chaotic Ingenuity Enterprises, LLC. | 7017 Derby Drive | Owens Cross Roads, AL 35763 | | | |
| Chaouki Aghnatios | | | | | |
| Chaoying Ma | | | | | |
| Chap A Nosh Of Cedarhurst Inc | 412 Central Ave | Cedarhurst, NY 11516 | | | |
| Chap Club Group, L.L.C. | 8307 Gulf Fwy | Houston, TX 77017 | | | |
| Chap De Laine'S Interiors Inc. | 136 College St | S Hadley, MA 01075 | | | |
| Chapa Concepts, LLC | 1809 Randolph St Ne | Washington, DC 20018 | | | |
| Chapa Global Contracting Inc | 4008 Toronto Ave | Mcallen, TX 78503 | | | |
| Chapa Legal Video | 30665 Northwestern Hwy | Suite 105 | Farmington Hills, MI 48334 | | |
| Chapala Express Mexican Rest | 113 Weaver Blvd | Weaverville, NC 28787 | | | |
| Chapala Grill, Inc. | 5113 W Goshen Ave | Visalia, CA 93291 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chaparral Professional Land Surveying | 3500 Mccall Lane | Austin, TX 78744 | | | |
| Chaparral Steel Supply, Inc | 312 Mccombs Rd | Chaparral, NM 88081 | | | |
| Chaparrastique Warehouse | 5841 S San Pedro St | A | Los Angeles, CA 90003 | | |
| Chapas Drywall & Paint Co. | 6415 Woodmont Road | Jamestown, NC 27282 | | | |
| Chapdelain Construction | 1200 Milton Road | Napa, CA 94559 | | | |
| Chapel Hill Salon | 2959 Chapel Hill Rd | Douglasville, GA 30135 | | | |
| Chapellis No 2 LLC | 50949 Washington St | Suite 1A | La Quinta, CA 92253 | | |
| Chapin Deli, LLC | 138 Amicks Ferry Rd | Suite B | Chapin, SC 29036 | | |
| Chapin Express LLC | 4547 N Old Hwy 91 | Enoch, UT 84721 | | | |
| Chapina Bakery, Inc | 1401 University Blvd E | G-21 | Hyattsville, MD 20783 | | |
| Chaplin Import Auto Salvage | 3701 Hwy 1066 | Bloomfield, KY 40008 | | | |
| Chaplygin Construction Services | 66753 Hacienda Ave, Unit A | Desert Hot Springs, CA 92240 | | | |
| Chapman & Company | 72 Clapboard Hill Road | New Canaan, CT 06840 | | | |
| Chapman Advantage Inc | 1048 Washington Pl E | Seattle, WA 98112 | | | |
| Chapman Building Maintenance | 906 Scott Blvd. | Santa Clara, CA 95050 | | | |
| Chapman Business Services | 1164 W 14th St | San Pedro, CA 90731 | | | |
| Chapman Creative, LLC | 203 Cove Lake Drive | Longwood, FL 32779 | | | |
| Chapman Davis | | | | | |
| Chapman Design LLC | 930 Newark Ave | Suite T501 | Jersey City, NJ 07306 | | |
| Chapman Global Enterprises | 811 Davinci St | Durham, NC 27704 | | | |
| Chapman Homes & Property Consultants | 1617 Hwy 66 | Ste 201 | Kernersville, NC 27284 | | |
| Chapman Precious Metals | Attn: James Chapman | 26172 Vincent Dr | Denham Springs, LA 70726 | | |
| Chapman Trucking, LLC | 3 Huntleigh Drive | Collinsville, IL 62234 | | | |
| Chapman'S Garage | 1257 Henrico Road | Conley, GA 30288 | | | |
| Chapo Ent Inc | 599 Shiloh Rd | Jenkinsburg, GA 30234 | | | |
| Chappan Insurance Brokerage | 1413 Chestnut Dr | Hillside, NJ 07205 | | | |
| Chappas Jr, Walter | Address Redacted | | | | |
| Chappel Billings | 7921 Mourning Dove Deive | Arlington, TX 76002 | | | |
| Chappell Communications LLC | 43219 Calvary St | Hammond, LA 70403 | | | |
| Chappy'S Cafe Inc | 3290 Rt 94 | Franklin, NJ 07416 | | | |
| Chapter 2 LLC. | 1503 North St. Marks Pl | Palatine, IL 60067 | | | |
| Chapter 3 | 958 Washington Road | Houlka, MS 38850 | | | |
| Chapter One Films LLC | 9820 Northcross Center Court | 201 | Huntersville, NC 28078 | | |
| Chapter Two Books | 14717 O Cir | Omaha, NE 68137 | | | |
| Chaquelah Davis | Address Redacted | | | | |
| Chaquita Anderson | | | | | |
| Chaquita Daniels | Address Redacted | | | | |
| Chaquita Jackson | Address Redacted | | | | |
| Char Char Day Care | 1500 Noble Ave | 9F | Bronx, NY 10460 | | |
| Char Davis | Address Redacted | | | | |
| Char Garza | | | | | |
| Chara Hortman | Address Redacted | | | | |
| Character Builders LLC | 8201 W Capitol Drive, Ste 101 | Milwaukee, WI 53222 | | | |
| Character Center 4 Girls | 1281 Nw 173rd Terrace | Miami, FL 33169 | | | |
| Character Wearhouse Aka Tpw Media Group | 1421 Brookhaven Ct | Davenport, FL 33837 | | | |
| Characters Bar & Restaurant Inc | 94 Orange Turnpike | Sloatsburg, NY 10974 | | | |
| Character'S Famous Bbq | 1358 Adairsville Pleasant Valley Rd Nw | Adairsville, GA 30103 | | | |
| Charae D'Ambra | | | | | |
| Charae Krueger | Address Redacted | | | | |
| Charan Singh | Address Redacted | | | | |
| Charanjit Singh | Address Redacted | | | | |
| Charanjit Singh | | | | | |
| Charay Askew Bruce | Address Redacted | | | | |
| Charbel Bousraih | Address Redacted | | | | |
| Charbel Louis Karam | | | | | |
| Charcale Griffis | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charchoute Simone | Address Redacted | | | | |
| Charcia Arrangements & Things | 113 Lowe St | Union, SC 29379 | | | |
| Charcoal Korean Bbq | 19158 Soledad Canyon Rd | Canyon Country, CA 91351 | | | |
| Chard Photographer Inc | 25232 Del Rio | Laguna Niguel, CA 92677 | | | |
| Chardae Fancher | Address Redacted | | | | |
| Chardae Minor | Address Redacted | | | | |
| Chardae Rodgers | | | | | |
| Chardai Spencer | | | | | |
| Charday Williams | Address Redacted | | | | |
| Charde Taylor | Address Redacted | | | | |
| Charden Industries, LLC | 12112 N Rancho Vistoso Bl | Oro Valley, AZ 85755 | | | |
| Chardi Kalaji, Inc | 529 Flint River Rd | Riverdale, GA 30274 | | | |
| Chardonnay Go LLC | 16 Greenvale Rd | Moorestown, NJ 08057 | | | |
| Chardonnee Cunningham | Address Redacted | | | | |
| Chardrick D Hardy | Address Redacted | | | | |
| Charednick Williams | Address Redacted | | | | |
| Chareese Riddick | Address Redacted | | | | |
| Charelle Thompson Family Daycare | 5934 Malta St | Phila, PA 19120 | | | |
| Charese Turner | | | | | |
| Charette Miller | | | | | |
| Charge Ahead Marketing LLC | 12 Robbins Court | Milford, CT 06461 | | | |
| Charger It | 1710 General George Patton Dr | Suite 104 | Brentwood, TN 37027 | | |
| Charger Metals Inc. | 158 Ranch Rd | Newtown, PA 18940 | | | |
| Chargii LLC | 605 N High St | Suite 312 | Columbus, OH 43215 | | |
| Charging Lance & Associates LLC | 1402 Auburn Way N, Ste 308 | Auburn, WA 98002 | | | |
| Chariana Michaud | Address Redacted | | | | |
| Charice Goude | | | | | |
| Charice Thomas | | | | | |
| Charice Wofford | | | | | |
| Chariese Mccoy | | | | | |
| Charika Barksdale | | | | | |
| Charika Weston | Address Redacted | | | | |
| Charilaos Yioves | | | | | |
| Charing Hill Inc | 4642 Forman Ave | Toluca Lake, CA 91602 | | | |
| Charion Lockett | Address Redacted | | | | |
| Charis A Henderson | Address Redacted | | | | |
| Charis Enterprises, LLC | 22 E Church St. | Suite 314 | Martinsville, VA 24112 | | |
| Charis Facilities Services, | 1507 7th St, Ste 630 | Santa Monica, CA 90401 | | | |
| Charis Group | 5806 Burgundy Road | Dallas, TX 75230 | | | |
| Charis Jones | | | | | |
| Charis Of Elohim Corp | 87 Hilltop Dr | Sound Beach, NY 11789 | | | |
| Charis World LLC | Attn: Jiawei Chen | 11152 Westheimer Road Suite 668 | Houston, TX 77042 | | |
| Charise Brown | | | | | |
| Charise Manuel | | | | | |
| Charish Carter | Address Redacted | | | | |
| Charisma Edwards | Address Redacted | | | | |
| Charisma Jack | | | | | |
| Charisma Manley | Address Redacted | | | | |
| Charisma Mcconnell | Address Redacted | | | | |
| Charisma One Enterprises | 3730 Campbellton Rd | Atlanta, GA 30331 | | | |
| Charisma Perkins | Address Redacted | | | | |
| Charismafashions50@Gmail.Com | 2330 Good Hope Rd SE Apt506 | Washington, DC 20020 | | | |
| Charismatic Solutions LLC | 555 Ventura Lane | Atlanta, GA 30349 | | | |
| Charissa Davis | Address Redacted | | | | |
| Charissa Forte | Address Redacted | | | | |
| Charissa H Cotten, Cpa, Pa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charissa Hartunian | Address Redacted | | | | |
| Charissa Levin | | | | | |
| Charissa Maria Prager | Address Redacted | | | | |
| Charisse Allen | | | | | |
| Charisse Sisou | | | | | |
| Charisse Williams | Address Redacted | | | | |
| Charisse Witherspoon | | | | | |
| Charista Construction Services, Inc. | 38 Harkness Ave | E Longmeadow, MA 01028 | | | |
| Charita Brown | Address Redacted | | | | |
| Charita Glover LLC | 4211 Overton Crossing St | Memphis, TN 38127 | | | |
| Charita Lucas | Address Redacted | | | | |
| Charite'S Adult Family Care Home | 238 Nw Ferris Dr | Port St Lucie, FL 34983 | | | |
| Chariti Simmons | Address Redacted | | | | |
| Charities Clearing Housing Inc. | 6503 Marsol Rd | 401 | Mayfield Hts, OH 44124 | | |
| Charity & Associates, Pc | 20 North Clark St | Suite 1150 | Chicago, IL 60602 | | |
| Charity & Associates, Pc | Attn: Elvin Charity | 20 North Clark St, Ste 1150 | Chicago, IL 60602 | | |
| Charity Baptist Church | 113 Charity Church Rd. | Lawndale, NC 28090 | | | |
| Charity Barrett | Address Redacted | | | | |
| Charity Blanchard | | | | | |
| Charity Byars | Address Redacted | | | | |
| Charity Cain | | | | | |
| Charity Canvas LLC | 85 Hudson Ave | Apt 3B | Brooklyn, NY 11201 | | |
| Charity Cason | | | | | |
| Charity Christensen | | | | | |
| Charity Daw | Address Redacted | | | | |
| Charity Diaab | Address Redacted | | | | |
| Charity Douds Pllc | 2344 N 80th Pl | Scottsdale, AZ 85257 | | | |
| Charity Ellis | Address Redacted | | | | |
| Charity Footprints Inc | 25205 Osprey Way | W Windsor, NJ 08550 | | | |
| Charity Fuhrman | Address Redacted | | | | |
| Charity Gattis | Address Redacted | | | | |
| Charity Gillespie | Address Redacted | | | | |
| Charity Grimm Krupa, Attorney At Law | 2698 Morgantown Road | Smithfield, PA 15478 | | | |
| Charity Grippin | 3201 San Pedro Dr Ne | Albuquerque, NM 87110 | | | |
| Charity Grippin | Address Redacted | | | | |
| Charity Harmon | | | | | |
| Charity Harris | Address Redacted | | | | |
| Charity Hoar | | | | | |
| Charity Hogan | Address Redacted | | | | |
| Charity Holland | | | | | |
| Charity Houston | Address Redacted | | | | |
| Charity Jefferson | Address Redacted | | | | |
| Charity Kleitz | | | | | |
| Charity Lambert | | | | | |
| Charity Little | | | | | |
| Charity Lykins | | | | | |
| Charity Manigault | | | | | |
| Charity Manley | Address Redacted | | | | |
| Charity Mugadza | Address Redacted | | | | |
| Charity Muraguri | Address Redacted | | | | |
| Charity Phillips | Address Redacted | | | | |
| Charity Remington | Address Redacted | | | | |
| Charity Smith | Address Redacted | | | | |
| Charity Spann | | | | | |
| Charity Swanigan | Address Redacted | | | | |
| Charity Todd | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charity Tucker | Address Redacted | | | | |
| Charity Williams | | | | | |
| Charity Wood | | | | | |
| Charity'S Got It Contracting LLC | 3276 Buford Dr | 104-355 | Buford, GA 30519 | | |
| Charity'S Hair Care | 1108 Cambridge St | 401 | Abbeville, SC 29620 | | |
| Charizma Creations LLC | 4160 North 104th St 101 | Milwaukee, WI 53222 | | | |
| Charkha Liquors Inc. | 215 W. Main Ave | Morgan Hill, CA 95037 | | | |
| Charla Guillory | | | | | |
| Charla Pohl | | | | | |
| Charlaria Roberts | Address Redacted | | | | |
| Charleanne Cannon | | | | | |
| Charlee Alexeev | Address Redacted | | | | |
| Charlee Feeney | Address Redacted | | | | |
| Charlee K. Corp | 106 Kingsland Rd | Clifton, NJ 07014 | | | |
| Charleen Cox | | | | | |
| Charleen Investement | 10301 Sw 58th St | Miami, FL 33173 | | | |
| Charlemagne Wilks | | | | | |
| Charlena Fuller | Address Redacted | | | | |
| Charlena Grant | Address Redacted | | | | |
| Charlena Harris | Address Redacted | | | | |
| Charlena Steward | Address Redacted | | | | |
| Charlene Amster | | | | | |
| Charlene Arnold | Address Redacted | | | | |
| Charlene Beverly | | | | | |
| Charlene Boyd | Address Redacted | | | | |
| Charlene Brown | | | | | |
| Charlene Caron | | | | | |
| Charlene Chiang Hillman, Msw | 95 Georgetown Road | Weston, CT 06883 | | | |
| Charlene Clesceri | | | | | |
| Charlene Colgan | | | | | |
| Charlene Colon | | | | | |
| Charlene Conley-Rabi | Address Redacted | | | | |
| Charlene Corporation | 7923 New Hampshire Ave | Hyattsville, MD 20783 | | | |
| Charlene Cousin | Address Redacted | | | | |
| Charlene D Spicer-Harmon | | | | | |
| Charlene Davis | | | | | |
| Charlene Dick | Address Redacted | | | | |
| Charlene Eannel | | | | | |
| Charlene Fields | | | | | |
| Charlene Fiorenzo Barrett | | | | | |
| Charlene Foster | Address Redacted | | | | |
| Charlene Frias | | | | | |
| Charlene Garrett Realty | 11240 Bedford Hills Ave | Las Vegas, NV 89138 | | | |
| Charlene Gaxiola | | | | | |
| Charlene Giffin | | | | | |
| Charlene Gripshover | | | | | |
| Charlene Guthrie | Address Redacted | | | | |
| Charlene Hardman | Address Redacted | | | | |
| Charlene Hiatt | | | | | |
| Charlene Holland | Address Redacted | | | | |
| Charlene Hunt | Address Redacted | | | | |
| Charlene James Alford | Address Redacted | | | | |
| Charlene Jefferson-Johnson | | | | | |
| Charlene Jeter | Address Redacted | | | | |
| Charlene Jordan | Address Redacted | | | | |
| Charlene Kate Events LLC | 15010 Ne 2nd St | Vancouver, WA 98684 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charlene Kress | Address Redacted | | | | |
| Charlene L Taylor | Address Redacted | | | | |
| Charlene Le | | | | | |
| Charlene Marcum | Address Redacted | | | | |
| Charlene Maroni | | | | | |
| Charlene Mcfarland | | | | | |
| Charlene Mcintyre | Address Redacted | | | | |
| Charlene Mochizuki-Treat | | | | | |
| Charlene Moore | Address Redacted | | | | |
| Charlene Nance | Address Redacted | | | | |
| Charlene Newman | Address Redacted | | | | |
| Charlene Nguyen | Address Redacted | | | | |
| Charlene Orcino | Address Redacted | | | | |
| Charlene Parks | | | | | |
| Charlene Provencal | Address Redacted | | | | |
| Charlene Quaresma | | | | | |
| Charlene R Smith, Cpa | Address Redacted | | | | |
| Charlene Rawson | | | | | |
| Charlene Repath | | | | | |
| Charlene Reynolds | | | | | |
| Charlene Rodriguez | Address Redacted | | | | |
| Charlene Rose | Address Redacted | | | | |
| Charlene Rothe | | | | | |
| Charlene Rowden | | | | | |
| Charlene Russo-Pettit | | | | | |
| Charlene Saunders | | | | | |
| Charlene Spencer, Md | Address Redacted | | | | |
| Charlene Standridge, Jd | Address Redacted | | | | |
| Charlene Susan Hall | Address Redacted | | | | |
| Charlene Swift | | | | | |
| Charlene Thomas | | | | | |
| Charlene Thompson | Address Redacted | | | | |
| Charlene Tracy Bohte | Address Redacted | | | | |
| Charlene Udall | | | | | |
| Charlene White | | | | | |
| Charlene Wilcher | Address Redacted | | | | |
| Charlene Williams | Address Redacted | | | | |
| Charlenes Make Up Room | 1758 Sterling Lane | Lewisville, TX 75067 | | | |
| Charles A Bethea | Address Redacted | | | | |
| Charles A Findley LLC | 298 Uly White Road | Hartwell, GA 30643 | | | |
| Charles A Gill | Address Redacted | | | | |
| Charles A Quimby | | | | | |
| Charles A Romano | Address Redacted | | | | |
| Charles A Tomasello | Address Redacted | | | | |
| Charles A Warren | Address Redacted | | | | |
| Charles A. Digiovanna, Architect | 47 South Emerson Ave | Amity Harbor, NY 11701 | | | |
| Charles A. Digiovanna, Architect | Address Redacted | | | | |
| Charles A. Dixon, Jr. | Address Redacted | | | | |
| Charles A. Goldberg | Address Redacted | | | | |
| Charles A. Mitgang Md Pc | Address Redacted | | | | |
| Charles A. Navarro | Address Redacted | | | | |
| Charles Abbott | | | | | |
| Charles Abney | Address Redacted | | | | |
| Charles Abramson | Address Redacted | | | | |
| Charles Abrasley | Address Redacted | | | | |
| Charles Aceto | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Adams | Address Redacted | | | | |
| Charles Adams | | | | | |
| Charles Adams Jr | | | | | |
| Charles Adkins | | | | | |
| Charles Akers | | | | | |
| Charles Alario | | | | | |
| Charles Albert Guatemala | Address Redacted | | | | |
| Charles Albrecht | Address Redacted | | | | |
| Charles Alderman | | | | | |
| Charles Alexander | Address Redacted | | | | |
| Charles Alexander | | | | | |
| Charles Allday | | | | | |
| Charles Allen | | | | | |
| Charles Alonzo | Address Redacted | | | | |
| Charles Alvare | | | | | |
| Charles Amashta | Address Redacted | | | | |
| Charles Ambrogio | | | | | |
| Charles Ames | | | | | |
| Charles Ananian | | | | | |
| Charles Anderson | Address Redacted | | | | |
| Charles Anderson | | | | | |
| Charles Anikwue | | | | | |
| Charles Annerino | | | | | |
| Charles Ansbacher | | | | | |
| Charles Ansell | | | | | |
| Charles Anzalone | Address Redacted | | | | |
| Charles Anzalone | | | | | |
| Charles Aponza | | | | | |
| Charles Apperson | | | | | |
| Charles Applebee | | | | | |
| Charles Appolon | Address Redacted | | | | |
| Charles Aque | | | | | |
| Charles Arenas | | | | | |
| Charles Armstrong | Address Redacted | | | | |
| Charles Arp | | | | | |
| Charles Arruda | | | | | |
| Charles Arruda Computer Care | 1366 Se Concha St | Port St Lucie, FL 34983 | | | |
| Charles Arthur Mcbride | Address Redacted | | | | |
| Charles Ashburn | | | | | |
| Charles Atigh | | | | | |
| Charles Atkins | | | | | |
| Charles August Wackerman | Address Redacted | | | | |
| Charles Austin | | | | | |
| Charles B Thompson | Address Redacted | | | | |
| Charles B Tiller | Address Redacted | | | | |
| Charles B Womble, Jr | Address Redacted | | | | |
| Charles B. Doss & Co., | 2111 Plum St | Aurora, IL 60506 | | | |
| Charles B. Peugh Lmft, Inc. | 49370 Rd 426, Ste B | Oakhurst, CA 93644 | | | |
| Charles B. Wagner | Address Redacted | | | | |
| Charles Babb | | | | | |
| Charles Babica | | | | | |
| Charles Bacon | | | | | |
| Charles Bacot | Address Redacted | | | | |
| Charles Baggs | | | | | |
| Charles Bagley | | | | | |
| Charles Bailey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Baker | Address Redacted | | | | |
| Charles Baker | | | | | |
| Charles Baldwin | | | | | |
| Charles Banks Iii | Address Redacted | | | | |
| Charles Barker Iii | | | | | |
| Charles Barnard Carpentry | 30 Downing St | Hingham, MA 02043 | | | |
| Charles Barnes | | | | | |
| Charles Barone | | | | | |
| Charles Barrows | | | | | |
| Charles Bartlett | | | | | |
| Charles Basch | | | | | |
| Charles Bashawaty | | | | | |
| Charles Basil | | | | | |
| Charles Bass | | | | | |
| Charles Baston | | | | | |
| Charles Bates Inc. | 40817 Morning Glory Drive | Murrieta, CA 92562 | | | |
| Charles Bathgate | | | | | |
| Charles Baucom | | | | | |
| Charles Bavier | | | | | |
| Charles Baxley | | | | | |
| Charles Beatie | | | | | |
| Charles Beatty | | | | | |
| Charles Beauford | | | | | |
| Charles Beaulieu | | | | | |
| Charles Beckwith | Address Redacted | | | | |
| Charles Behm | | | | | |
| Charles Beland | | | | | |
| Charles Bell | | | | | |
| Charles Bennett | Address Redacted | | | | |
| Charles Bennett | | | | | |
| Charles Benney | | | | | |
| Charles Benson | Address Redacted | | | | |
| Charles Bentley | | | | | |
| Charles Benton | Address Redacted | | | | |
| Charles Benton | | | | | |
| Charles Bentson | Address Redacted | | | | |
| Charles Bergamo | Address Redacted | | | | |
| Charles Bergen Studios LLC | 716 Monroe St Ne | Studio 11 | Washington, DC 20017 | | |
| Charles Berger | Address Redacted | | | | |
| Charles Bergman | Address Redacted | | | | |
| Charles Bergman | | | | | |
| Charles Berko | | | | | |
| Charles Berkowitz | Address Redacted | | | | |
| Charles Berry | | | | | |
| Charles Berson | | | | | |
| Charles Bertrand | | | | | |
| Charles Beshara | | | | | |
| Charles Best | | | | | |
| Charles Betterton | | | | | |
| Charles Betts | | | | | |
| Charles Beyor | | | | | |
| Charles Bianco | | | | | |
| Charles Billings | | | | | |
| Charles Blake | | | | | |
| Charles Blakeney | | | | | |
| Charles Blankenbaker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Bletcher | Address Redacted | | | | |
| Charles Boamah | | | | | |
| Charles Body | | | | | |
| Charles Boggs | Address Redacted | | | | |
| Charles Bolton | | | | | |
| Charles Bon | | | | | |
| Charles Bontempo | | | | | |
| Charles Boone | Address Redacted | | | | |
| Charles Booth | | | | | |
| Charles Borowsky | Address Redacted | | | | |
| Charles Boseak | | | | | |
| Charles Botts | | | | | |
| Charles Boulden | | | | | |
| Charles Bourque | | | | | |
| Charles Bower | | | | | |
| Charles Bowman | | | | | |
| Charles Bowser | | | | | |
| Charles Boyd | Address Redacted | | | | |
| Charles Boyd | | | | | |
| Charles Boylston | | | | | |
| Charles Bracken | | | | | |
| Charles Bradbury | Address Redacted | | | | |
| Charles Bradley | Address Redacted | | | | |
| Charles Bradley | | | | | |
| Charles Bradshaw | | | | | |
| Charles Bragg | | | | | |
| Charles Brake | Address Redacted | | | | |
| Charles Branham | | | | | |
| Charles Brant | | | | | |
| Charles Brashers | | | | | |
| Charles Braun | | | | | |
| Charles Breighner | | | | | |
| Charles Brett Mclemore | Address Redacted | | | | |
| Charles Brewer | | | | | |
| Charles Bridges | | | | | |
| Charles Brindley Fine Art & Design | 317 North Main St | Adairville, KY 42202 | | | |
| Charles Briscoe | | | | | |
| Charles Brooks | Address Redacted | | | | |
| Charles Brooks | | | | | |
| Charles Brown | Address Redacted | | | | |
| Charles Brown | | | | | |
| Charles Browning | | | | | |
| Charles Brum, Md | Address Redacted | | | | |
| Charles Brumfield | | | | | |
| Charles Bryant | | | | | |
| Charles Buckingham | Address Redacted | | | | |
| Charles Buckler | Address Redacted | | | | |
| Charles Buckley | | | | | |
| Charles Bulanda | | | | | |
| Charles Bulow | | | | | |
| Charles Bunn | | | | | |
| Charles Burch | | | | | |
| Charles Buresh | | | | | |
| Charles Burgwyn | | | | | |
| Charles Burnett | | | | | |
| Charles Burns Iv | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Burrell Jr | Address Redacted | | | | |
| Charles Burton | Address Redacted | | | | |
| Charles Butchart | | | | | |
| Charles Butler | | | | | |
| Charles Byrd | | | | | |
| Charles Byrge | | | | | |
| Charles C Baker Jr | Address Redacted | | | | |
| Charles C O'Neal | Address Redacted | | | | |
| Charles C. Mills | Address Redacted | | | | |
| Charles Cadigan | Address Redacted | | | | |
| Charles Cadrecha | | | | | |
| Charles Cain | | | | | |
| Charles Callesto | Address Redacted | | | | |
| Charles Calvin Muckle | Address Redacted | | | | |
| Charles Cameron | | | | | |
| Charles Campbell | Address Redacted | | | | |
| Charles Canady | | | | | |
| Charles Candler | | | | | |
| Charles Canfield | | | | | |
| Charles Caraway | | | | | |
| Charles Carlini | | | | | |
| Charles Carlson | Address Redacted | | | | |
| Charles Carlson | | | | | |
| Charles Carney | | | | | |
| Charles Carrillo | | | | | |
| Charles Carroll | | | | | |
| Charles Carson | | | | | |
| Charles Carter | | | | | |
| Charles Casalie | | | | | |
| Charles Casciotta | | | | | |
| Charles Casella | | | | | |
| Charles Cattaneo | | | | | |
| Charles Cavins | | | | | |
| Charles Cefalu | | | | | |
| Charles Cerutti | | | | | |
| Charles Cesar | | | | | |
| Charles Chabakji | | | | | |
| Charles Chadwick | | | | | |
| Charles Chandler | Address Redacted | | | | |
| Charles Chapman | | | | | |
| Charles Charles | | | | | |
| Charles Chavarria | | | | | |
| Charles Chege | Address Redacted | | | | |
| Charles Cheng Wen Lin Md | Address Redacted | | | | |
| Charles Chester Plumbing & Heating Inc | 2950 Mountain City Hwy | Elko, NV 89801 | | | |
| Charles Chi Hao Leung | Address Redacted | | | | |
| Charles Chipman | Address Redacted | | | | |
| Charles Christensen | | | | | |
| Charles Chung Dental Corporation | 27745 Summer Grove Pl | Santa Clarita, CA 91354 | | | |
| Charles Church | | | | | |
| Charles Churchfield | | | | | |
| Charles Cirigliano | | | | | |
| Charles Clark | | | | | |
| Charles Clea | | | | | |
| Charles Clerecuzio | | | | | |
| Charles Clewis | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Clifford | | | | | |
| Charles Clift | | | | | |
| Charles Cline | | | | | |
| Charles Close | | | | | |
| Charles Cody | | | | | |
| Charles Cogan | | | | | |
| Charles Cohen | Address Redacted | | | | |
| Charles Coleman | | | | | |
| Charles Colquhoun | | | | | |
| Charles Colson | | | | | |
| Charles Colson Iv | | | | | |
| Charles Combs | | | | | |
| Charles Conley | | | | | |
| Charles Connolly | | | | | |
| Charles Cooper | | | | | |
| Charles Cope | | | | | |
| Charles Corporation | 7785 East N Ave | Kalamazoo, MI 49048 | | | |
| Charles Cossitt | Address Redacted | | | | |
| Charles Cotherman | | | | | |
| Charles Coursey | | | | | |
| Charles Covington | | | | | |
| Charles Coyle | | | | | |
| Charles Crawford | Address Redacted | | | | |
| Charles Crawford | | | | | |
| Charles Crayton | | | | | |
| Charles Criscuolo | | | | | |
| Charles Croasdill Dmd Pllc | 2520 N Alder St | Tacoma, WA 98406 | | | |
| Charles Crosby | | | | | |
| Charles Croston | Address Redacted | | | | |
| Charles Crouch | | | | | |
| Charles Culbertson | | | | | |
| Charles Culp | | | | | |
| Charles Cummings | | | | | |
| Charles Cummins | | | | | |
| Charles Cupoli | | | | | |
| Charles Cutler | | | | | |
| Charles D Accardo | | | | | |
| Charles D. Azzaretti, Ddd | Address Redacted | | | | |
| Charles D. Hooks Dvm, Pa | 1205 Se St. Lucie Blvd | Stuart, FL 34996 | | | |
| Charles D. Pumphrey, M.D. | Address Redacted | | | | |
| Charles Dalton | Address Redacted | | | | |
| Charles D'Andrade | | | | | |
| Charles Dandridge | | | | | |
| Charles Daniels | Address Redacted | | | | |
| Charles Danihel | | | | | |
| Charles Dansby | Address Redacted | | | | |
| Charles Daugherty | | | | | |
| Charles Davenport | | | | | |
| Charles Davis | Address Redacted | | | | |
| Charles Davis | | | | | |
| Charles Day | | | | | |
| Charles Days | | | | | |
| Charles De Shields | | | | | |
| Charles De Vilmorin | | | | | |
| Charles Deal | Address Redacted | | | | |
| Charles Dean | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Charles Deau | | | | | |
| Charles Decker | | | | | |
| Charles Decker Velie | Address Redacted | | | | |
| Charles Defelice | | | | | |
| Charles Delk | | | | | |
| Charles Dellaira | | | | | |
| Charles Dellorso | | | | | |
| Charles Demarest | Address Redacted | | | | |
| Charles Demaya | | | | | |
| Charles Demonte | | | | | |
| Charles Denley | | | | | |
| Charles Denton | | | | | |
| Charles Derifield | | | | | |
| Charles Devine | | | | | |
| Charles Dewalt | | | | | |
| Charles Deziel | | | | | |
| Charles Dial | | | | | |
| Charles Dickey | | | | | |
| Charles Dicola | Address Redacted | | | | |
| Charles Dilworth | | | | | |
| Charles Dismukes | | | | | |
| Charles Dixon | Address Redacted | | | | |
| Charles Dixon | | | | | |
| Charles Donnellon | | | | | |
| Charles Doria | | | | | |
| Charles Dorsey | Address Redacted | | | | |
| Charles Dorsey | | | | | |
| Charles Doss | | | | | |
| Charles Dove Jr | Address Redacted | | | | |
| Charles Downey | | | | | |
| Charles Dramiga | | | | | |
| Charles Drengberg | | | | | |
| Charles Drew | | | | | |
| Charles Ducklow | | | | | |
| Charles Duff | | | | | |
| Charles Duke | Address Redacted | | | | |
| Charles Dunford | | | | | |
| Charles Duong | Address Redacted | | | | |
| Charles Durley | Address Redacted | | | | |
| Charles Durley | | | | | |
| Charles Dutko | | | | | |
| Charles Duvall | | | | | |
| Charles E Grimes Jr | Address Redacted | | | | |
| Charles E Koob | Address Redacted | | | | |
| Charles E Lapp, P.A. | 226 Sygan Road | Mcdonald, PA 15057 | | | |
| Charles E Mcclung, Jr Lawyer & Mediator | Address Redacted | | | | |
| Charles E Moore | | | | | |
| Charles E Murray American Legion | Post 186 Inc | 12091 Cortez Blvd | Brooksville, FL 34613 | | |
| Charles E Oliver | Address Redacted | | | | |
| Charles E Reynolds | Address Redacted | | | | |
| Charles E Sanders | Address Redacted | | | | |
| Charles E Schelts Jr | Address Redacted | | | | |
| Charles E Turnelle, Jr | Address Redacted | | | | |
| Charles E Warner Iii | 2409 Michigan Ave | Metairie, LA 70003 | | | |
| Charles E. Carroll | Address Redacted | | | | |
| Charles E. Guthrie Jr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles E. Moore Iii | Address Redacted | | | | |
| Charles Earnhardt | | | | | |
| Charles Easton | | | | | |
| Charles Eaton | | | | | |
| Charles Eberle | Address Redacted | | | | |
| Charles Edgar | | | | | |
| Charles Edmunds | | | | | |
| Charles Edward | Address Redacted | | | | |
| Charles Edward Coleman | Address Redacted | | | | |
| Charles Edward Coleman | | | | | |
| Charles Edward Kohlhoss | Address Redacted | | | | |
| Charles Egbe | | | | | |
| Charles Eichelberger | | | | | |
| Charles Ellerbee | | | | | |
| Charles Ellis | | | | | |
| Charles Ells | | | | | |
| Charles Elsey | Address Redacted | | | | |
| Charles Emanuel | Address Redacted | | | | |
| Charles Emanuel | | | | | |
| Charles Enchill | Address Redacted | | | | |
| Charles Engman | | | | | |
| Charles Enriquez | | | | | |
| Charles Erickson | | | | | |
| Charles Erle | | | | | |
| Charles Escobar Corp | 1503 Patrick Way | Greenacres, FL 33413 | | | |
| Charles Evans | Address Redacted | | | | |
| Charles Ezeh | Address Redacted | | | | |
| Charles Ezell | | | | | |
| Charles Ezeonyim | | | | | |
| Charles F Thans Ct'S Citywide Towing | 125 Carmelinas Circle | Ludlow, MA 01056 | | | |
| Charles Faith | | | | | |
| Charles Falkenstrom | | | | | |
| Charles Farnsworth | | | | | |
| Charles Farrell | Address Redacted | | | | |
| Charles Feagans | | | | | |
| Charles Fee | | | | | |
| Charles Feemster | | | | | |
| Charles Fells | | | | | |
| Charles Ferraiolo | | | | | |
| Charles Ferris | | | | | |
| Charles Fichera | | | | | |
| Charles Fielding | | | | | |
| Charles Fields | | | | | |
| Charles Fierce | Address Redacted | | | | |
| Charles Findley | | | | | |
| Charles Fiore | | | | | |
| Charles Fish | | | | | |
| Charles Fishburn | | | | | |
| Charles Fisher | | | | | |
| Charles Flint | | | | | |
| Charles Floyd | Address Redacted | | | | |
| Charles Fong | | | | | |
| Charles Fontana | | | | | |
| Charles Ford Iii | Address Redacted | | | | |
| Charles Foster Company Of Sc, Inc | 3436 Rivers Ave | N Charleston, SC 29405 | | | |
| Charles Fountain | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Fracapane | | | | | |
| Charles Frank Gould Jr | Address Redacted | | | | |
| Charles Franklin | Address Redacted | | | | |
| Charles Frazier | Address Redacted | | | | |
| Charles Frazier Iii | | | | | |
| Charles Freeland | | | | | |
| Charles Freeman | Address Redacted | | | | |
| Charles Freeman | | | | | |
| Charles French | | | | | |
| Charles Freund | | | | | |
| Charles Frey | | | | | |
| Charles Frieder | Address Redacted | | | | |
| Charles Frieder | | | | | |
| Charles Friend | Address Redacted | | | | |
| Charles Frishmuth | | | | | |
| Charles Fryberger | | | | | |
| Charles Fulton | Address Redacted | | | | |
| Charles Funchess | | | | | |
| Charles Fundaro Family Chiropractic | 1850 82nd St | Brooklyn, NY 11214 | | | |
| Charles G Leon Insurance Agency LLC | 903 3rd St | Whitehall, PA 18052 | | | |
| Charles G Tomasicyk | Address Redacted | | | | |
| Charles G. Michaels | Address Redacted | | | | |
| Charles G. Resnick | Address Redacted | | | | |
| Charles Gabriel | | | | | |
| Charles Gaddy | | | | | |
| Charles Gallant | | | | | |
| Charles Garcia | Address Redacted | | | | |
| Charles Garcia Serrano | Address Redacted | | | | |
| Charles Gardner | | | | | |
| Charles Gaudet | | | | | |
| Charles Gaulden | | | | | |
| Charles Geib | dba Cr Books | 5244 Robertson Ave | Carmichael, CA 95608 | | |
| Charles Geib | | | | | |
| Charles Geisel | | | | | |
| Charles Geisen | | | | | |
| Charles George | Address Redacted | | | | |
| Charles George Construction | 400 Caloway Dr | Palmer, TX 75152 | | | |
| Charles Georgi | | | | | |
| Charles Gerry | | | | | |
| Charles Geukgeuzian | Address Redacted | | | | |
| Charles Geyser | | | | | |
| Charles Giffin | | | | | |
| Charles Gill | | | | | |
| Charles Ginsburg | | | | | |
| Charles Girvin | Address Redacted | | | | |
| Charles Giuliano | | | | | |
| Charles Givilancz | | | | | |
| Charles Glander | | | | | |
| Charles Glass | | | | | |
| Charles Glassey | | | | | |
| Charles Gleason | | | | | |
| Charles Glendon Stivers | Address Redacted | | | | |
| Charles Glover | | | | | |
| Charles Goady | | | | | |
| Charles Godfrey | | | | | |
| Charles Goetz | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Goffnett | | | | | |
| Charles Goin | | | | | |
| Charles Golden | | | | | |
| Charles Gonzales | | | | | |
| Charles Good | | | | | |
| Charles Goodaker | | | | | |
| Charles Goosby | | | | | |
| Charles Gordon | | | | | |
| Charles Gorrell | | | | | |
| Charles Gosney | | | | | |
| Charles Goss | | | | | |
| Charles Gower | | | | | |
| Charles Grantham | | | | | |
| Charles Gray | | | | | |
| Charles Green | | | | | |
| Charles Greene | | | | | |
| Charles Gregoire | | | | | |
| Charles Grennor | | | | | |
| Charles Griffith | | | | | |
| Charles Grimes | | | | | |
| Charles Grimshaw | | | | | |
| Charles Grimsley | | | | | |
| Charles Griswel | | | | | |
| Charles Grizzard | | | | | |
| Charles Gross | Address Redacted | | | | |
| Charles Gross | | | | | |
| Charles Guidry Iii | | | | | |
| Charles Gunter | | | | | |
| Charles Gustke | | | | | |
| Charles H Cherentin | | | | | |
| Charles H Gorman Jr | Address Redacted | | | | |
| Charles H Larkin Jr | Address Redacted | | | | |
| Charles H Mcclasky | Address Redacted | | | | |
| Charles H. Lee, M.D., P.C. | 1665 Redbourne Drive | Atlanta, GA 30350 | | | |
| Charles H. Lee, M.D., P.C. | Address Redacted | | | | |
| Charles H. Lloyd, Jr. | Address Redacted | | | | |
| Charles Hadaway | | | | | |
| Charles Hafey | Address Redacted | | | | |
| Charles Hakikson | | | | | |
| Charles Hall | Address Redacted | | | | |
| Charles Hall | | | | | |
| Charles Halls | | | | | |
| Charles Hamilton | | | | | |
| Charles Hamilton Iii | Address Redacted | | | | |
| Charles Hampton | Address Redacted | | | | |
| Charles Han | | | | | |
| Charles Hancock | | | | | |
| Charles Hanks | Address Redacted | | | | |
| Charles Hanscom | | | | | |
| Charles Hardwick | | | | | |
| Charles Harney | | | | | |
| Charles Harrell | | | | | |
| Charles Harrington | | | | | |
| Charles Harris | | | | | |
| Charles Harris Jr | Address Redacted | | | | |
| Charles Harter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Hartman | | | | | |
| Charles Harvey | Address Redacted | | | | |
| Charles Hauer | Address Redacted | | | | |
| Charles Havel | | | | | |
| Charles Hawkins | Address Redacted | | | | |
| Charles Hawkins | | | | | |
| Charles Hayes | | | | | |
| Charles Haynes | | | | | |
| Charles Heaggeans | Address Redacted | | | | |
| Charles Healey | | | | | |
| Charles Healy | | | | | |
| Charles Heflin | | | | | |
| Charles Heidenreich | | | | | |
| Charles Heilmann | | | | | |
| Charles Heiss | | | | | |
| Charles Helmstetter | | | | | |
| Charles Henderson | Address Redacted | | | | |
| Charles Henderson | | | | | |
| Charles Hendrix | Address Redacted | | | | |
| Charles Henrichs | Address Redacted | | | | |
| Charles Henry | Address Redacted | | | | |
| Charles Hepburn | | | | | |
| Charles Herberg | | | | | |
| Charles Herrera | | | | | |
| Charles Hester | Address Redacted | | | | |
| Charles Hester | | | | | |
| Charles Heyliger | | | | | |
| Charles Hickcox | | | | | |
| Charles Hicks | | | | | |
| Charles Higgins | | | | | |
| Charles Hildbold | Address Redacted | | | | |
| Charles Hilton | Address Redacted | | | | |
| Charles Hines | | | | | |
| Charles Hire | | | | | |
| Charles Hitchcock | | | | | |
| Charles Hoagland | | | | | |
| Charles Hockenberry | | | | | |
| Charles Hodge | Address Redacted | | | | |
| Charles Hodge | | | | | |
| Charles Hoggan | | | | | |
| Charles Holcomb | | | | | |
| Charles Holder | | | | | |
| Charles Holland | Address Redacted | | | | |
| Charles Hollingsworth | | | | | |
| Charles Holmes | | | | | |
| Charles Horton | | | | | |
| Charles Houghland | | | | | |
| Charles Hovanec | | | | | |
| Charles Hovey | | | | | |
| Charles Howard | | | | | |
| Charles Howard, | Address Redacted | | | | |
| Charles Howatt | | | | | |
| Charles Howe | | | | | |
| Charles Howell | Address Redacted | | | | |
| Charles Howell Botts | Address Redacted | | | | |
| Charles Hoyt Electrical Contractor Inc. | 7 Ferndale Ct | Lodi, NJ 07644 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Hsu | | | | | |
| Charles Huang | Address Redacted | | | | |
| Charles Hubbard | | | | | |
| Charles Huber | | | | | |
| Charles Hughes | | | | | |
| Charles Humphries | | | | | |
| Charles Hunt | | | | | |
| Charles Hunter | | | | | |
| Charles Hurt | | | | | |
| Charles Hutchinson | | | | | |
| Charles Hutson | | | | | |
| Charles Hwang | | | | | |
| Charles Hwangbo | | | | | |
| Charles Hyde | Address Redacted | | | | |
| Charles I Brimhall Dds Pc | 85 West 500 North | Provo, UT 84601 | | | |
| Charles I Maxwell | Address Redacted | | | | |
| Charles I. Silverstein, Ph.D. | 1088 Cambridge St | Novato, CA 94947 | | | |
| Charles I. Silverstein, Ph.D. | Address Redacted | | | | |
| Charles Ibengood | | | | | |
| Charles Idleman | | | | | |
| Charles In Charge | 270 Autumn Ave | Brooklyn, NY 11208 | | | |
| Charles In Charge LLC | 9190 West Olympic Blvd | Suite 111 | Beverly Hills, CA 90212 | | |
| Charles Ingalls | | | | | |
| Charles Isaacs | | | | | |
| Charles Ives | | | | | |
| Charles J Dreifus & Associates LLC | 777 Willits St | Birmingham, MI 48009 | | | |
| Charles J Edmunds | Address Redacted | | | | |
| Charles J Noti Iv | Address Redacted | | | | |
| Charles J Sykes Jr | Address Redacted | | | | |
| Charles J. Bacall, Md, Pc | 1126 Park Ave | Apt | New York, NY 10128 | | |
| Charles J. Fulda, Iv Aplc | Address Redacted | | | | |
| Charles J. Goldman | Address Redacted | | | | |
| Charles J. Zuganelis, Attorney At Law | 7766 W. Higgins Rd. | Unit B | Chicago, IL 60631 | | |
| Charles Jackson | Address Redacted | | | | |
| Charles Jackson | | | | | |
| Charles Jackson Jr | Address Redacted | | | | |
| Charles Jacobs | Address Redacted | | | | |
| Charles Jacobsen Inc. | 5833 Perry Drive | Culver City, CA 90232 | | | |
| Charles James | | | | | |
| Charles Jamison | | | | | |
| Charles Janes | | | | | |
| Charles Jefferson Trucking | 220 Purdy Road | Emporia, VA 23847 | | | |
| Charles Jensen | | | | | |
| Charles Jett | Address Redacted | | | | |
| Charles Johnson | Address Redacted | | | | |
| Charles Johnson | | | | | |
| Charles Johs | | | | | |
| Charles Jones | Address Redacted | | | | |
| Charles Jones | | | | | |
| Charles Joseph Jr | | | | | |
| Charles Judy | | | | | |
| Charles K Betz | Address Redacted | | | | |
| Charles K Lee & Company Cpa Inc | 28432 Constellation Rd. | Valencia, CA 91355 | | | |
| Charles K. Neal, M.D. Inc. | 24825 Eilat St. | Woodland Hills, CA 91367 | | | |
| Charles Kaczmarek | | | | | |
| Charles Kahl | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Kapty | | | | | |
| Charles Karira | | | | | |
| Charles Kasinga | | | | | |
| Charles Kawadza | Address Redacted | | | | |
| Charles Keenum | | | | | |
| Charles Kelley | | | | | |
| Charles Kelly | Address Redacted | | | | |
| Charles Kelly | | | | | |
| Charles Kemppel | | | | | |
| Charles Kennedy | | | | | |
| Charles Kessler | | | | | |
| Charles Kester | | | | | |
| Charles Kezengwa | | | | | |
| Charles Kidd | | | | | |
| Charles Kilcrease | | | | | |
| Charles Kim | | | | | |
| Charles Kimball | | | | | |
| Charles Kimmel | | | | | |
| Charles Kindervater | | | | | |
| Charles King | Address Redacted | | | | |
| Charles King | | | | | |
| Charles King Iii | Address Redacted | | | | |
| Charles Kinyua | | | | | |
| Charles Kirkendoll | | | | | |
| Charles Klesch | | | | | |
| Charles Kline | | | | | |
| Charles Knight | | | | | |
| Charles Knouse | | | | | |
| Charles Knowles | | | | | |
| Charles Knox | | | | | |
| Charles Knull | | | | | |
| Charles Kohn | | | | | |
| Charles Kokinos | | | | | |
| Charles Kondas | Address Redacted | | | | |
| Charles Kover | | | | | |
| Charles Krakoff | | | | | |
| Charles Krause | | | | | |
| Charles Krepps | | | | | |
| Charles Kriegel | | | | | |
| Charles Kriston Group | 107 Virginia Ave | Roxboro, NC 27573 | | | |
| Charles Kuba | | | | | |
| Charles Kumi | | | | | |
| Charles Kunstler | | | | | |
| Charles Kuperwasser, LLC | 20 W 47th St | Suite 404 | New York, NY 10036 | | |
| Charles Kuzminski | | | | | |
| Charles L Cox Phd Pa | Address Redacted | | | | |
| Charles L Greene | Address Redacted | | | | |
| Charles L Hardin Trucking Inc | 114 Michael Drive | Forest City, NC 28043 | | | |
| Charles L Mote Jr | Address Redacted | | | | |
| Charles L. Derrick | Address Redacted | | | | |
| Charles La Rosa | | | | | |
| Charles Lain | | | | | |
| Charles Lamb | | | | | |
| Charles Lambert | | | | | |
| Charles Lancaster | | | | | |
| Charles Lanman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Lattin | | | | | |
| Charles Laughley | | | | | |
| Charles Laughlin | Address Redacted | | | | |
| Charles Lavalley | | | | | |
| Charles Law Pllc | 27 East 21st St | 9Th Floor | New York, NY 10010 | | |
| Charles Lawing | | | | | |
| Charles Lazarus | | | | | |
| Charles Leavens | | | | | |
| Charles Lee | dba Charles Lee Trucking | 1309 Lillius St | Abilene, TX 79603 | | |
| Charles Lee | | | | | |
| Charles Lee Transport | 719 Oregon St | Fairfield, CA 94533 | | | |
| Charles Lenihan | Address Redacted | | | | |
| Charles Lents | Address Redacted | | | | |
| Charles Leonard | | | | | |
| Charles Leslie | Address Redacted | | | | |
| Charles Leslie | | | | | |
| Charles Lewis | Address Redacted | | | | |
| Charles Lininger | Address Redacted | | | | |
| Charles Littleleaf | | | | | |
| Charles Liu | | | | | |
| Charles Lloyd | | | | | |
| Charles Loccisano | Address Redacted | | | | |
| Charles Lockhart | | | | | |
| Charles Loew | | | | | |
| Charles Loft | | | | | |
| Charles Logistix LLC | 3610 Michigan Ave | Kansas City, MO 64109 | | | |
| Charles Lombardi | | | | | |
| Charles Long | Address Redacted | | | | |
| Charles Loucks | | | | | |
| Charles Love | | | | | |
| Charles Lovern | | | | | |
| Charles Lowe | Address Redacted | | | | |
| Charles Lowe | | | | | |
| Charles Lucenay | | | | | |
| Charles Lucroy | | | | | |
| Charles Ludd, Jr. , Attorney At Law | 87 N. Raymond Ave. | Suite 200 | Pasadena, CA 91103 | | |
| Charles Ludwig | | | | | |
| Charles Lugo | | | | | |
| Charles Lung | | | | | |
| Charles Lyda | | | | | |
| Charles Lyman | | | | | |
| Charles M Bradley Jr | Address Redacted | | | | |
| Charles M Hamilton | Address Redacted | | | | |
| Charles M Harris | Address Redacted | | | | |
| Charles M Lanyon | Address Redacted | | | | |
| Charles M Sauter Dds/Cmsauter Mesquite | 18640 Lbj Fwy | Ste 202 | Mesquite, TX 75150 | | |
| Charles M Ventresca | Address Redacted | | | | |
| Charles M. Brooks Electrical LLC | 218 Nimocks Ave | Fayetteville, NC 28301 | | | |
| Charles M. Burgess Iii | Address Redacted | | | | |
| Charles M. Citrenbaum, Ph.D. | 9199 Reisterstown Rd | Suite 203B | Owings Mills, MD 21117 | | |
| Charles M. West | Address Redacted | | | | |
| Charles Mace | | | | | |
| Charles Machine, Inc. | 10037 Olean Trl | Summerville, PA 15864 | | | |
| Charles Mack Jr. | Address Redacted | | | | |
| Charles Mackay | Address Redacted | | | | |
| Charles Maddox | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Maddox Pools & Spas | 13422 73rd St N | W Palm Beach, FL 33411 | | | |
| Charles Madsen | Address Redacted | | | | |
| Charles Mahabir | | | | | |
| Charles Mallory | Address Redacted | | | | |
| Charles Manali | Address Redacted | | | | |
| Charles Mandakis | | | | | |
| Charles Manganiello | | | | | |
| Charles Manley Jr | | | | | |
| Charles Manners | | | | | |
| Charles Manning | Address Redacted | | | | |
| Charles Manser | | | | | |
| Charles Manuel | | | | | |
| Charles Mapp | Address Redacted | | | | |
| Charles Marable | | | | | |
| Charles Marache | | | | | |
| Charles Maraist | | | | | |
| Charles Marchica | | | | | |
| Charles Marcum | Address Redacted | | | | |
| Charles Marcus | Address Redacted | | | | |
| Charles Marfione | | | | | |
| Charles Marino | | | | | |
| Charles Marklin | | | | | |
| Charles Marshall | | | | | |
| Charles Martel | | | | | |
| Charles Martin | | | | | |
| Charles Martinez | | | | | |
| Charles Marvin Dds, P.C | 978 Route 45 | Suite 207 | Pomona, NY 10970 | | |
| Charles Mary Iv | | | | | |
| Charles Maskaluk | | | | | |
| Charles Massey | | | | | |
| Charles Masterson | | | | | |
| Charles Matey | | | | | |
| Charles Mattingly | | | | | |
| Charles Matz | | | | | |
| Charles Maull & Associates | 4600 Gulfway Drive | Port Arthur, TX 77642 | | | |
| Charles Mauney | | | | | |
| Charles Mautz | Address Redacted | | | | |
| Charles Maxwell | | | | | |
| Charles Mayer | | | | | |
| Charles Mayes | | | | | |
| Charles Mazique | Address Redacted | | | | |
| Charles Mazyck | Address Redacted | | | | |
| Charles Mcbride | | | | | |
| Charles Mccammon | | | | | |
| Charles Mcclung | | | | | |
| Charles Mcclure | | | | | |
| Charles Mccorkle | | | | | |
| Charles Mccracken | | | | | |
| Charles Mccreary | Address Redacted | | | | |
| Charles Mccrobie | | | | | |
| Charles Mcdonald | | | | | |
| Charles Mcfarland | | | | | |
| Charles Mcfarland Construction LLC | 3400 Legion St | Lake Charles, LA 70615 | | | |
| Charles Mcgaha | | | | | |
| Charles Mcintyre | | | | | |
| Charles Mckeague | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Mckell | Address Redacted | | | | |
| Charles Mckinney | | | | | |
| Charles Mckinnon | | | | | |
| Charles Mcknight | | | | | |
| Charles Mclamb | | | | | |
| Charles Mcmicken | | | | | |
| Charles Mcmillan | | | | | |
| Charles Mcnally | | | | | |
| Charles Mcpherson | | | | | |
| Charles Mears | | | | | |
| Charles Measley | | | | | |
| Charles Melton | | | | | |
| Charles Meng Properties, Inc. | 520 Eldridge Drive | Suwanee, GA 30024 | | | |
| Charles Menz M.D. | Address Redacted | | | | |
| Charles Merritt | | | | | |
| Charles Meth | Address Redacted | | | | |
| Charles Meyerhoff Rubenstein | Address Redacted | | | | |
| Charles Meyers | | | | | |
| Charles Michel | | | | | |
| Charles Micheletti | | | | | |
| Charles Milan | | | | | |
| Charles Miller | Address Redacted | | | | |
| Charles Miller | | | | | |
| Charles Milliken | | | | | |
| Charles Millison | | | | | |
| Charles Millsap | Address Redacted | | | | |
| Charles Milo | Address Redacted | | | | |
| Charles Miloro, Constable | Address Redacted | | | | |
| Charles Miner | | | | | |
| Charles Ming | | | | | |
| Charles Minica | | | | | |
| Charles Mitchell | Address Redacted | | | | |
| Charles Mixon | | | | | |
| Charles Moffett | | | | | |
| Charles Molino | | | | | |
| Charles Monroe | Address Redacted | | | | |
| Charles Montano | | | | | |
| Charles Montgomery | | | | | |
| Charles Moore | Address Redacted | | | | |
| Charles Moore | | | | | |
| Charles Moreau, M.D. | Address Redacted | | | | |
| Charles Moreno | | | | | |
| Charles Morgan | | | | | |
| Charles Morris | | | | | |
| Charles Morrison | | | | | |
| Charles Morse | | | | | |
| Charles Morton | | | | | |
| Charles Mosher | | | | | |
| Charles Moyer | | | | | |
| Charles Muldrow | | | | | |
| Charles Mulengo | | | | | |
| Charles Murdaugh | | | | | |
| Charles Murphy | | | | | |
| Charles Murray | | | | | |
| Charles Mwangi | | | | | |
| Charles N Miramon Jr | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Ndahayo | | | | | |
| Charles Nelson | Address Redacted | | | | |
| Charles Nelson | | | | | |
| Charles Neyrey | | | | | |
| Charles Nguyen | | | | | |
| Charles Nichols | | | | | |
| Charles Nickens | | | | | |
| Charles Nielsen | | | | | |
| Charles Noble | | | | | |
| Charles Noice Ii | | | | | |
| Charles Norrman | | | | | |
| Charles Nugent | | | | | |
| Charles Nyantakyi | | | | | |
| Charles O'Connell | | | | | |
| Charles Odom | | | | | |
| Charles Ohara | | | | | |
| Charles Olalia | | | | | |
| Charles Olds | | | | | |
| Charles Olivas | Address Redacted | | | | |
| Charles Olson | | | | | |
| Charles Olvis | Address Redacted | | | | |
| Charles Omalley | | | | | |
| Charles Oneall | | | | | |
| Charles Onwuka | | | | | |
| Charles Opong Managment | 3800 Buckingham Rd | Los Angeles, CA 90008 | | | |
| Charles Orlando | | | | | |
| Charles Osborne | | | | | |
| Charles Osong | Address Redacted | | | | |
| Charles Ostrowski | | | | | |
| Charles Overcash | | | | | |
| Charles Owens | Address Redacted | | | | |
| Charles Owens | | | | | |
| Charles Ozobia | | | | | |
| Charles P Braman & Co | 23300 Chagrin Blvd, Ste 102 | Beachwood, OH 44120 | | | |
| Charles P Hepp | Address Redacted | | | | |
| Charles P Medlicott | Address Redacted | | | | |
| Charles Page | | | | | |
| Charles Painting & Decorating Inc | 5327 Hwy 57 | De Pere, WI 54115 | | | |
| Charles Palma | Address Redacted | | | | |
| Charles Palminteri | | | | | |
| Charles Panaccione | | | | | |
| Charles Paquette | Address Redacted | | | | |
| Charles Park | | | | | |
| Charles Parkerson | | | | | |
| Charles Parks | | | | | |
| Charles Partridge | | | | | |
| Charles Pasquinzo | | | | | |
| Charles Passet | | | | | |
| Charles Paternostro | | | | | |
| Charles Patierno | Address Redacted | | | | |
| Charles Patten Architect | 1 West 72 St | Pha | New York, NY 10023 | | |
| Charles Patterson | | | | | |
| Charles Pear | | | | | |
| Charles Penland | | | | | |
| Charles Pereira | | | | | |
| Charles Pereira Co | 10866 Washington Blvd | 306 | Culver City, CA 90232 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Perkins | Address Redacted | | | | |
| Charles Perkins | | | | | |
| Charles Perry | Address Redacted | | | | |
| Charles Perry | | | | | |
| Charles Peterson | | | | | |
| Charles Pettit | | | | | |
| Charles Phelan | | | | | |
| Charles Philip May | Address Redacted | | | | |
| Charles Phillips | | | | | |
| Charles Photography Inc. | 5000 Austell Powder Springs Rd | Suite 221 | Austell, GA 30106 | | |
| Charles Piacente Cole | Address Redacted | | | | |
| Charles Pinkerton | | | | | |
| Charles Pippa | | | | | |
| Charles Pittard & Company | 9120 Etching Overlook | Johns Creek, GA 30097 | | | |
| Charles Pleasant | Address Redacted | | | | |
| Charles Pleasant | | | | | |
| Charles Poland | | | | | |
| Charles Pollock | | | | | |
| Charles Pope | | | | | |
| Charles Popovic | | | | | |
| Charles Portner | | | | | |
| Charles Posey | | | | | |
| Charles Poston | | | | | |
| Charles Poulson | | | | | |
| Charles Powell | | | | | |
| Charles Prather | | | | | |
| Charles Prescott Berdell | | | | | |
| Charles Price | | | | | |
| Charles Pritt | | | | | |
| Charles Proctor | | | | | |
| Charles Proctor Iii | | | | | |
| Charles Puffer | | | | | |
| Charles Pugh | Address Redacted | | | | |
| Charles Pulver | Address Redacted | | | | |
| Charles Pumphrey | | | | | |
| Charles Queen | Address Redacted | | | | |
| Charles Quesada | Address Redacted | | | | |
| Charles R High | Address Redacted | | | | |
| Charles R Huddleston | Address Redacted | | | | |
| Charles R Ondrasek | Address Redacted | | | | |
| Charles R Rogers | Address Redacted | | | | |
| Charles R Schiefer | Address Redacted | | | | |
| Charles R Tyler | Address Redacted | | | | |
| Charles R Weber & Company Inc | 3 Greenwich Office Park | Greenwich, CT 06831 | | | |
| Charles R Wood Builders Inc | 8615 Quarry Rd | Manassas, VA 20110 | | | |
| Charles R. Gueli | Address Redacted | | | | |
| Charles R. Mehle Jr, D.D.S. A.P.C. | 310 Mississippi Ave. | Bogalusa, LA 70427 | | | |
| Charles R. Smith Consulting | 19231 Reata Trail | San Antonio, TX 78258 | | | |
| Charles R. Williams | Address Redacted | | | | |
| Charles R. Williamson | Address Redacted | | | | |
| Charles Raccioppi | Address Redacted | | | | |
| Charles Raglin | | | | | |
| Charles Ramirez | | | | | |
| Charles Rampone | | | | | |
| Charles Ranck | | | | | |
| Charles Randina | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Randolph | | | | | |
| Charles Rannenberg | | | | | |
| Charles Rawlins | | | | | |
| Charles Ray Ketchem | Address Redacted | | | | |
| Charles Readon | Address Redacted | | | | |
| Charles Reaves | | | | | |
| Charles Reber | | | | | |
| Charles Redwood Group Mt LLC | 1 E Redwood St | Baltimore, MD 21202 | | | |
| Charles Reed | Address Redacted | | | | |
| Charles Reed | | | | | |
| Charles Reed Jr | | | | | |
| Charles Reeves | Address Redacted | | | | |
| Charles Reibsamen | Address Redacted | | | | |
| Charles Reibsamen | | | | | |
| Charles Remines | | | | | |
| Charles Remington | | | | | |
| Charles Reno | Address Redacted | | | | |
| Charles Revels | Address Redacted | | | | |
| Charles Reynolds | | | | | |
| Charles Rhodes | | | | | |
| Charles Rice | | | | | |
| Charles Richard | Address Redacted | | | | |
| Charles Richard Mccally, Jr. | Address Redacted | | | | |
| Charles Richards | | | | | |
| Charles Riddick | | | | | |
| Charles Riffenburg | Address Redacted | | | | |
| Charles Riggs | | | | | |
| Charles Riley | | | | | |
| Charles Rinker | | | | | |
| Charles Rister | | | | | |
| Charles Ritchie | | | | | |
| Charles River Bank | 70 Main St | Medway, MA 02053 | | | |
| Charles Rizzo | | | | | |
| Charles Robbins | | | | | |
| Charles Robeaux | Address Redacted | | | | |
| Charles Roberts | | | | | |
| Charles Roberts Pictures | 146 32 231 St | Springfield Gardens, NY 11413 | | | |
| Charles Robertson | | | | | |
| Charles Robinson | | | | | |
| Charles Robinson Iii | | | | | |
| Charles Rodgers | | | | | |
| Charles Rogers | | | | | |
| Charles Roman | | | | | |
| Charles Romano | | | | | |
| Charles Rome | | | | | |
| Charles Roosenberg | | | | | |
| Charles Root | | | | | |
| Charles Roppolo | | | | | |
| Charles Ross | | | | | |
| Charles Rothermel | | | | | |
| Charles Rowe | | | | | |
| Charles Rowland | | | | | |
| Charles Rozalski Iii | | | | | |
| Charles Rucker | | | | | |
| Charles Rudolph | | | | | |
| Charles Ruffner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Rumph | | | | | |
| Charles Russell | | | | | |
| Charles Russo | | | | | |
| Charles S Blum Dds | 259 Laguna Road | Fullerton, CA 92835 | | | |
| Charles S Blum Dds | Address Redacted | | | | |
| Charles S Collova | Address Redacted | | | | |
| Charles S Tiu, Dds, Pc | 8 Chatham Square | Room 300 | New York, NY 10038 | | |
| Charles S Tiu, Dds, Pc | Address Redacted | | | | |
| Charles S. K. Scudder, Esq. | 67 Roast Meat Hill Road | Killingworth, CT 06419 | | | |
| Charles S. K. Scudder, Esq. | Address Redacted | | | | |
| Charles Sacks | | | | | |
| Charles Saint Fleur | Address Redacted | | | | |
| Charles Sakkal | | | | | |
| Charles Salenius | | | | | |
| Charles Sales | 1020 Central Ave | Matteson, IL 60443 | | | |
| Charles Salter LLC | 4125 F Old Tar Road | Winterville, NC 28590 | | | |
| Charles Sampson | Address Redacted | | | | |
| Charles Sampson | | | | | |
| Charles Sanchez | | | | | |
| Charles Sanderlin | | | | | |
| Charles Sanders | | | | | |
| Charles Sandoval | | | | | |
| Charles Sankowich | Address Redacted | | | | |
| Charles Santiago | | | | | |
| Charles Sargent | | | | | |
| Charles Sarosy | | | | | |
| Charles Satchwell | | | | | |
| Charles Satterwhite | Address Redacted | | | | |
| Charles Saylor | | | | | |
| Charles Scanio | Address Redacted | | | | |
| Charles Schottland | | | | | |
| Charles Schrader | Address Redacted | | | | |
| Charles Schrock | | | | | |
| Charles Schwartz | | | | | |
| Charles Schweikert | Address Redacted | | | | |
| Charles Scoble | | | | | |
| Charles Scott | | | | | |
| Charles Scott Collins | Address Redacted | | | | |
| Charles Sealy | | | | | |
| Charles Seruntine | | | | | |
| Charles Seymour | Address Redacted | | | | |
| Charles Seymour | | | | | |
| Charles Shamash | Address Redacted | | | | |
| Charles Shane | | | | | |
| Charles Sharp | | | | | |
| Charles Shaver, Pa | Address Redacted | | | | |
| Charles Sheehan-Miles | | | | | |
| Charles Shidlofsky | | | | | |
| Charles Shields | | | | | |
| Charles Shipp | | | | | |
| Charles Shipping | Address Redacted | | | | |
| Charles Shirey | Address Redacted | | | | |
| Charles Shockley | | | | | |
| Charles Shortall | | | | | |
| Charles Shott | | | | | |
| Charles Shults | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Shy | | | | | |
| Charles Sickles | | | | | |
| Charles Simmons | | | | | |
| Charles Simonetti | | | | | |
| Charles Simpson | Address Redacted | | | | |
| Charles Simpson | | | | | |
| Charles Sims | | | | | |
| Charles Sinclair, Pa | 2164 Reserve Park Trace | Port St Lucie, FL 34986 | | | |
| Charles Singletary | | | | | |
| Charles Singleton | Address Redacted | | | | |
| Charles Singleton | | | | | |
| Charles Skalet | | | | | |
| Charles Smalls | | | | | |
| Charles Smith | Address Redacted | | | | |
| Charles Smith | | | | | |
| Charles Smith Jr. | Address Redacted | | | | |
| Charles Smoleny Jr | | | | | |
| Charles Snively | | | | | |
| Charles Sorenson | | | | | |
| Charles Sorg | | | | | |
| Charles Spafford | | | | | |
| Charles Spears | Address Redacted | | | | |
| Charles Speelman | | | | | |
| Charles Sperrazza | | | | | |
| Charles Stainback | | | | | |
| Charles Stanford | | | | | |
| Charles Steele | | | | | |
| Charles Stewart | Address Redacted | | | | |
| Charles Stewart | | | | | |
| Charles Stilwell | Address Redacted | | | | |
| Charles Stojan | | | | | |
| Charles Stokes | | | | | |
| Charles Stoll | | | | | |
| Charles Stone | | | | | |
| Charles Straka Trucking | 1227 Ed Road | Abbeville, GA 31001 | | | |
| Charles Strang | Address Redacted | | | | |
| Charles Stratmann | | | | | |
| Charles Studley | Address Redacted | | | | |
| Charles Sturman | | | | | |
| Charles Sukhee | | | | | |
| Charles Summers | | | | | |
| Charles Sutton | | | | | |
| Charles Swan | Address Redacted | | | | |
| Charles Swanson | | | | | |
| Charles Sykes | Address Redacted | | | | |
| Charles Sylvester Alridge Iii | Address Redacted | | | | |
| Charles T Durgin Jr | Address Redacted | | | | |
| Charles T Hullender | Address Redacted | | | | |
| Charles T Laveck Dba | 25 Davis St | Easthampton, MA 01027 | | | |
| Charles T Patton | Address Redacted | | | | |
| Charles T. O'Connor | Address Redacted | | | | |
| Charles T. Williams, Iii | Address Redacted | | | | |
| Charles T. Zeltzer, Ph.D. | Address Redacted | | | | |
| Charles Tannehill | | | | | |
| Charles Tash | | | | | |
| Charles Tasker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Tate | | | | | |
| Charles Taylor | Address Redacted | | | | |
| Charles Taylor | | | | | |
| Charles Teasley | | | | | |
| Charles Techie-Menson | Address Redacted | | | | |
| Charles Tekeh | Address Redacted | | | | |
| Charles Thaddeus Carlton Pllc | 505 N. Peninsula Ave | New Smyrna Beach, FL 32169 | | | |
| Charles Tharp | | | | | |
| Charles Theocles | | | | | |
| Charles Thiessen | | | | | |
| Charles Thomas | Address Redacted | | | | |
| Charles Thomas | | | | | |
| Charles Thompson | | | | | |
| Charles Thompson Iii | Address Redacted | | | | |
| Charles Thorschmidt | | | | | |
| Charles Thynes | Address Redacted | | | | |
| Charles Tille | | | | | |
| Charles Tooraen | | | | | |
| Charles Tope | | | | | |
| Charles Torrealba | Address Redacted | | | | |
| Charles Torson | | | | | |
| Charles Tota | | | | | |
| Charles Toy | | | | | |
| Charles Treat | | | | | |
| Charles Tripp | | | | | |
| Charles Trost | | | | | |
| Charles Trub | | | | | |
| Charles Truesdail | | | | | |
| Charles Trujillo | Address Redacted | | | | |
| Charles Tucci | | | | | |
| Charles Tucker | Address Redacted | | | | |
| Charles Turlinski | | | | | |
| Charles Turnage | | | | | |
| Charles Turner | | | | | |
| Charles Twomley | | | | | |
| Charles Tyler | | | | | |
| Charles Tyler Legal Consulting Group LLC | 66 S Miller Rd | Fairlawn, OH 44333 | | | |
| Charles U Stahl | Address Redacted | | | | |
| Charles Uslander | | | | | |
| Charles Vance | | | | | |
| Charles Vandyke | | | | | |
| Charles Vanstrom | | | | | |
| Charles Vasey | Address Redacted | | | | |
| Charles Veigle Jr Building & Development | 505 Plumosa Ave | Suite 1011 | Altamonte Springs, FL 32701 | | |
| Charles Ventura | | | | | |
| Charles Vienn | | | | | |
| Charles Vineyard | Address Redacted | | | | |
| Charles Vinson Jr | | | | | |
| Charles Visalli Jr | | | | | |
| Charles Viscek | | | | | |
| Charles Voegeli | | | | | |
| Charles Voigt | | | | | |
| Charles W Downing | | | | | |
| Charles W Gray | Address Redacted | | | | |
| Charles W Lucas | Address Redacted | | | | |
| Charles W Waddell Jr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles W Williams, Iii | Address Redacted | | | | |
| Charles W. Schrader, Inc | 686 Clinton Ave South | Rochester, NY 14620 | | | |
| Charles Wagner | | | | | |
| Charles Wainer | | | | | |
| Charles Waldron | | | | | |
| Charles Walker | | | | | |
| Charles Wall | | | | | |
| Charles Wallace | Address Redacted | | | | |
| Charles Wallace | | | | | |
| Charles Waller | Address Redacted | | | | |
| Charles Wallowingbull | | | | | |
| Charles Walters | | | | | |
| Charles Walton | Address Redacted | | | | |
| Charles Walton | | | | | |
| Charles Wampler | | | | | |
| Charles Warren | Address Redacted | | | | |
| Charles Warren | | | | | |
| Charles Waterman | | | | | |
| Charles Watkins | Address Redacted | | | | |
| Charles Watson | | | | | |
| Charles Watts | | | | | |
| Charles Wayne Hebert, Dc | 5583 Davis Blvd. | Ste. 400 | N Richland Hills, TX 76180 | | |
| Charles Wayne Hebert, Dc | Address Redacted | | | | |
| Charles Webb | | | | | |
| Charles Webber | Address Redacted | | | | |
| Charles Webber | | | | | |
| Charles Webster | | | | | |
| Charles Wehsener | | | | | |
| Charles Weinstein | | | | | |
| Charles Weisman | | | | | |
| Charles Weiss | | | | | |
| Charles Welch | | | | | |
| Charles Weldon | | | | | |
| Charles Weller | | | | | |
| Charles Wells | Address Redacted | | | | |
| Charles Wells | | | | | |
| Charles Wentzer | Address Redacted | | | | |
| Charles West | Address Redacted | | | | |
| Charles Westcott | | | | | |
| Charles Weston | Address Redacted | | | | |
| Charles Wevers | | | | | |
| Charles Wheeler | | | | | |
| Charles Whigham | | | | | |
| Charles Whilden | | | | | |
| Charles White | | | | | |
| Charles Whitey | | | | | |
| Charles Whiting | | | | | |
| Charles Whitney Strotz | Address Redacted | | | | |
| Charles Wick | Address Redacted | | | | |
| Charles Wickline | | | | | |
| Charles Wickstrom | | | | | |
| Charles Wiggins | | | | | |
| Charles Wigginton | | | | | |
| Charles Wilhelm | | | | | |
| Charles Wilkins | | | | | |
| Charles Wilkinson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles William Floyd Jr | Address Redacted | | | | |
| Charles Williams | Address Redacted | | | | |
| Charles Williams | | | | | |
| Charles Williams Electric, LLC | 4033 N 18th St | Milwaukee, WI 53209 | | | |
| Charles Williams Ii | Address Redacted | | | | |
| Charles Williamson | | | | | |
| Charles Willison & Associates LLC | 130 Killarney Road | Wexford, PA 15090 | | | |
| Charles Wilson | Address Redacted | | | | |
| Charles Wilson | | | | | |
| Charles Wimer | | | | | |
| Charles Winbush | Address Redacted | | | | |
| Charles Wolfe | | | | | |
| Charles Wood | Address Redacted | | | | |
| Charles Woodall | | | | | |
| Charles Woodford | | | | | |
| Charles Woodhouse | 5724 S Blackstone | 2W | Chicago, IL 60637 | | |
| Charles Workman | | | | | |
| Charles Worthy | | | | | |
| Charles Woyda Dds Pc | 6455 N. Union Blvd | 101 | Colorado Springs, CO 80918 | | |
| Charles Wright | Address Redacted | | | | |
| Charles Wright | | | | | |
| Charles Wynne | | | | | |
| Charles Yates | | | | | |
| Charles Yatsuk | | | | | |
| Charles Yeh | | | | | |
| Charles Yokubonus & Son Inc. | 360 Nottinghill St | Ormond Beach, FL 32174 | | | |
| Charles York | | | | | |
| Charles Youmans | | | | | |
| Charles Young | Address Redacted | | | | |
| Charles Yurick | | | | | |
| Charles Zablan | | | | | |
| Charles Zahedi | | | | | |
| Charles Zakarin | | | | | |
| Charles Zeilfelder | | | | | |
| Charles Ziethen | | | | | |
| Charlesalbert Farolan | | | | | |
| Charlesetta Cogdell | Address Redacted | | | | |
| Charlesia Nobles | Address Redacted | | | | |
| Charleston Auto Sales | Attn: James Gerow | 2517 Ashley River Rd | Charleston, SC 29414 | | |
| Charleston Auto Sales, | 2517 Ashley River Rd | Charleston, SC 29414 | | | |
| Charleston Eatery Inc. | 2811 Reidville Road, Ste 16 | Spartanburg, SC 29301 | | | |
| Charleston Enterprise Group | 118 Queen St | Charleston, SC 29401 | | | |
| Charleston Fishing Company | 29 Wolk Dr | Charleston, SC 29414 | | | |
| Charleston Gallery Of Homes LLC | 1107 Glen Forest Drive | Greenville, SC 29607 | | | |
| Charleston Glass Studio, Inc | 1750 Signal Point Rd. | Unit 4A | Charleston, SC 29412 | | |
| Charleston Hamon | Address Redacted | | | | |
| Charleston Jones | | | | | |
| Charleston Lee | | | | | |
| Charleston Lodge No 1388 | Loyal Order Of Moose | 615 7th St | Charleston, IL 61920 | | |
| Charleston Metro Homes, LLC | 652 Coleman Blvd | Suite 102 | Mt Pleasant, SC 29464 | | |
| Charleston Mod, LLC | 218 Howle Ave | Charleston, SC 29412 | | | |
| Charleston Paint Masters | 334 E. Bay St. 170 | Charleston, SC 29401 | | | |
| Charleston Paradise Rv Rentals, LLC | 7960 Dorchester Rd | N Charleston, SC 29418 | | | |
| Charleston Party Booth LLC | Attn: Cathy Anderson | 3356 Eastman Dr | Mount Pleasant, SC 29466 | | |
| Charleston Premier Workz | 7 Monte Sano Ct | Hanahan, SC 29410 | | | |
| Charleston Shoe Of Summit LLC | 1111 Third Ave | Spring Lake, NJ 07762 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charleston Taxi Service LLC | 8471 Yadkin Cir | Apt D | N Charleston, SC 29406 | | |
| Charleston Tidy LLC | 133 Weeping Cypress Drive | Monks Corner, SC 29461 | | | |
| Charlet Corle | | | | | |
| Charleta Mcinnis | | | | | |
| Charletha Haney | | | | | |
| Charleton Grant | | | | | |
| Charletta Thibodeaux | Address Redacted | | | | |
| Charletta Washington | | | | | |
| Charlette Hutton | | | | | |
| Charlette Saintilus | Address Redacted | | | | |
| Charley Coffman | | | | | |
| Charley Flores | | | | | |
| Charley Jones | | | | | |
| Charley Oliveira | | | | | |
| Charley Price | | | | | |
| Charley Roman | | | | | |
| Charley Shoe | | | | | |
| Charley Taylor | | | | | |
| Charley'S Inc Of Mankato | 920 Madison Ave | Mankato, MN 56001 | | | |
| Charley'S Philly Steak | 1000 Turtle Creek Dr | Suite 310 | Hattiesburg, MS 39402 | | |
| Charlia | Address Redacted | | | | |
| Charlie Acosta | | | | | |
| Charlie Alvis | | | | | |
| Charlie An | | | | | |
| Charlie Au | Address Redacted | | | | |
| Charlie Bacon | Address Redacted | | | | |
| Charlie Bass | Address Redacted | | | | |
| Charlie Benyameen | | | | | |
| Charlie Biggs | Address Redacted | | | | |
| Charlie Biggs | | | | | |
| Charlie Bone | Address Redacted | | | | |
| Charlie Bowlin | | | | | |
| Charlie Brady | | | | | |
| Charlie Briddes | | | | | |
| Charlie Broadnax | | | | | |
| Charlie Brown | Address Redacted | | | | |
| Charlie Brumfield | | | | | |
| Charlie Carmichael | | | | | |
| Charlie Casella | | | | | |
| Charlie Choi | Address Redacted | | | | |
| Charlie Communications Inc. | 2738 N Verdugo Rd | Glendale, CA 91208 | | | |
| Charlie Conaway | | | | | |
| Charlie Connelly | | | | | |
| Charlie Crayton | Address Redacted | | | | |
| Charlie Cure | Address Redacted | | | | |
| Charlie Daniels | | | | | |
| Charlie Darrien | | | | | |
| Charlie Dunn & Sons Inc | 2496 Tapestry Ct | Livermore, CA 94550 | | | |
| Charlie Enterprise, Inc. | 1110 S Fern Dr | Mt Prospect, IL 60056 | | | |
| Charlie Fass | | | | | |
| Charlie Flanders | | | | | |
| Charlie Gay | | | | | |
| Charlie Gilkey | | | | | |
| Charlie Graham | | | | | |
| Charlie Hamrick | | | | | |
| Charlie Harris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charlie Hathwa | Address Redacted | | | | |
| Charlie Hayes | | | | | |
| Charlie Henderson | Address Redacted | | | | |
| Charlie Henricks | Address Redacted | | | | |
| Charlie Hightower | | | | | |
| Charlie Hurston | | | | | |
| Charlie Ittner | | | | | |
| Charlie Johnson | | | | | |
| Charlie Jones | Address Redacted | | | | |
| Charlie Jones Barbershop, LLC | 5202 Lakeside Ave | Richmond, VA 23228 | | | |
| Charlie Kim | | | | | |
| Charlie Kluck | | | | | |
| Charlie Love, Ms, Lpc, Lmft | Address Redacted | | | | |
| Charlie M Paulino | Address Redacted | | | | |
| Charlie Mabrey | Address Redacted | | | | |
| Charlie Marino | | | | | |
| Charlie Martinez | | | | | |
| Charlie Matula | | | | | |
| Charlie Mcmullins | | | | | |
| Charlie Miller | Address Redacted | | | | |
| Charlie Momtgomery | Address Redacted | | | | |
| Charlie Neel | | | | | |
| Charlie Nelson'S | 3131 N Main St | Anderson, SC 29621 | | | |
| Charlie Nguyen | Address Redacted | | | | |
| Charlie Nguyen | | | | | |
| Charlie Oglesby | Address Redacted | | | | |
| Charlie Olson | | | | | |
| Charlie Paulhill | Address Redacted | | | | |
| Charlie Prickitt | Address Redacted | | | | |
| Charlie Pruitt | | | | | |
| Charlie Qelaj | | | | | |
| Charlie Ragusa | | | | | |
| Charlie Riley | | | | | |
| Charlie Rubin Studio LLC | 544 Park Ave | Ste 631 | Brooklyn, NY 11205 | | |
| Charlie Sanders | | | | | |
| Charlie Scanlan | Address Redacted | | | | |
| Charlie Schafer | | | | | |
| Charlie Sheldrake | Address Redacted | | | | |
| Charlie Stephenson | | | | | |
| Charlie Strange | | | | | |
| Charlie Thicklin | Address Redacted | | | | |
| Charlie Thompson | Address Redacted | | | | |
| Charlie Thurman | | | | | |
| Charlie Torres | | | | | |
| Charlie Trucking | 2642 Gassmann Dr | San Jose, CA 95121 | | | |
| Charlie Walker | | | | | |
| Charlie Wan | | | | | |
| Charlie Whitfield | | | | | |
| Charlie Williams | | | | | |
| Charlie Wills | | | | | |
| Charlie Wolf | | | | | |
| Charlie Wolff | | | | | |
| Charlie Wund | | | | | |
| Charlie Zakaria | | | | | |
| Charliene Edwards | Address Redacted | | | | |
| Charlie'S Angels Beauty Bar | 1635 W. Trade St | 1F | Charlotte, NC 28216 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charlie'S Barbers | 14662 La Paz | Victorville, CA 92392 | | | |
| Charlies Carpentry LLC | 24707 East Applewood Dr. | 204 | Aurora, CO 80016 | | |
| Charlie'S Coffee Shop | 6333 W.3rd.St. | 412 | Los Angeles, CA 90036 | | |
| Charlie'S Custom Rods & Tackle, Inc. | 255 Popes Island | New Bedford, MA 02740 | | | |
| Charlies East Coast Hair Designs LLC | 285 N. Janacek Rd. | Brookfield, WI 53045 | | | |
| Charlies Factory | Address Redacted | | | | |
| Charlie'S Outboard Repair LLC | 5505 E Hwy 67 | Alvarado, TX 76009 | | | |
| Charlies Project | 14 Loyola Circle | Boston, MA 02132 | | | |
| Charlina Dieuvil | Address Redacted | | | | |
| Charline Faustin | Address Redacted | | | | |
| Charline Smart | Address Redacted | | | | |
| Charline Veytsman | Address Redacted | | | | |
| Charlisa Collier | Address Redacted | | | | |
| Charlise Stallworth | | | | | |
| Charlita Brown | Address Redacted | | | | |
| Charlita Williamson | Address Redacted | | | | |
| Charlot Freightlines, LLC | 1330 Nw 182 St | Miami, FL 33169 | | | |
| Charlotte & Nicolette Inc | 1421 E Main St | Albemarle, NC 28001 | | | |
| Charlotte Alternative Sports | East Franklin Blvd | Gastonia, NC 28054 | | | |
| Charlotte Bakery Inc | 1499 Washington Ave | Miami Beach, FL 33139 | | | |
| Charlotte Barber & Beard LLC. | 1200 The Plaza | Suite B. | Charlotte, NC 28205 | | |
| Charlotte Bareis | Address Redacted | | | | |
| Charlotte Boyce | | | | | |
| Charlotte Bramble | | | | | |
| Charlotte Bravo | | | | | |
| Charlotte Burns | | | | | |
| Charlotte C. Czwakiel Buy | 1205 N. East Ave. | Oak Park, IL 60302 | | | |
| Charlotte Cheng | | | | | |
| Charlotte Cooper | Address Redacted | | | | |
| Charlotte County Meals On Wheels | 8825 Church St | Keysville, VA 23947 | | | |
| Charlotte Debose | Address Redacted | | | | |
| Charlotte English | Address Redacted | | | | |
| Charlotte Ezell | | | | | |
| Charlotte Field Hockey Club | 308 Robmont Road | Charlotte, NC 28270 | | | |
| Charlotte Flames | Address Redacted | | | | |
| Charlotte Flynn | | | | | |
| Charlotte Fraser | | | | | |
| Charlotte Fritz-Milan | Address Redacted | | | | |
| Charlotte Frutig | Address Redacted | | | | |
| Charlotte Granite & Marble Corp | 213 Academy Ave Nw | Concord, NC 28025 | | | |
| Charlotte Groves | Address Redacted | | | | |
| Charlotte Hansard | | | | | |
| Charlotte Harris | Address Redacted | | | | |
| Charlotte Hill | Address Redacted | | | | |
| Charlotte Holloway | | | | | |
| Charlotte Johnson-Reise | Address Redacted | | | | |
| Charlotte Jones | Address Redacted | | | | |
| Charlotte Jones | | | | | |
| Charlotte Keller | | | | | |
| Charlotte Klein, Ph.D | Address Redacted | | | | |
| Charlotte Korda | Address Redacted | | | | |
| Charlotte Lahrman | | | | | |
| Charlotte Lange | | | | | |
| Charlotte Las | | | | | |
| Charlotte M Gunduboina | Address Redacted | | | | |
| Charlotte Martin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charlotte Mattox | | | | | |
| Charlotte Mccalister | Address Redacted | | | | |
| Charlotte Mcginness | Address Redacted | | | | |
| Charlotte Mcintare | | | | | |
| Charlotte Merrills | Address Redacted | | | | |
| Charlotte Mikan | | | | | |
| Charlotte Mills | | | | | |
| Charlotte Motors Inc | 4009 Blue Stream Ln, | Indian Trail, NC 28079 | | | |
| Charlotte Newton | Address Redacted | | | | |
| Charlotte Ophthalmology Clinic | 16610 Birkdale Commons Parkway | Suite A | Huntersville, NC 28078 | | |
| Charlotte Patton | Address Redacted | | | | |
| Charlotte Powell | | | | | |
| Charlotte Q Inman | Address Redacted | | | | |
| Charlotte Rains Dixon | Address Redacted | | | | |
| Charlotte Rigsby | | | | | |
| Charlotte Riley | Address Redacted | | | | |
| Charlotte Robinson | Address Redacted | | | | |
| Charlotte Rose | | | | | |
| Charlotte Russell Agency, Inc. | 1391 Woodside Road | Suite 218 | Redwood City, CA 94061 | | |
| Charlotte Rv | 107 Cedar Drive Nw | Concord, NC 28025 | | | |
| Charlotte Saulter | | | | | |
| Charlotte Schilling | | | | | |
| Charlotte Scott | Address Redacted | | | | |
| Charlotte Stegall | | | | | |
| Charlotte Stone | | | | | |
| Charlotte Terry LLC | 965 Beachcomber Lane | Vero Beach, FL 32963 | | | |
| Charlotte Thomas-Richardson | Address Redacted | | | | |
| Charlotte Tilson | Address Redacted | | | | |
| Charlotte Truck Parts Inc. | 4420 Rozzelles Ferry Road | Charlotte, NC 28216 | | | |
| Charlotte V. Stewart | Address Redacted | | | | |
| Charlotte Viener & Associated, Inc. | 300 Lafayette St | Suite 102 | New Orleans, LA 70130 | | |
| Charlotte Walkington | | | | | |
| Charlotte Weaver | | | | | |
| Charlotte Weaver State Farm, LLC | 2501 E Nc Hwy 54 | Durham, NC 27713 | | | |
| Charlotte West | Address Redacted | | | | |
| Charlotte White | Address Redacted | | | | |
| Charlotte White | | | | | |
| Charlotte Wilkerson | | | | | |
| Charlottesacademicplayhouse | 292 Ashlee Ave | Mtn House, CA 95391 | | | |
| Charlottesville Cleaning Service | 107 Carrsbrook Drive | Charlottesville, VA 22901 | | | |
| Charlottesville Lawn Care | 926 Henry Ave | Charlottesville, VA 22903 | | | |
| Charlottesville Pizza LLC | 1857 Seminole Trl | Charlottesville, VA 22901 | | | |
| Charlottesville-Area Wedding Officiant | 111 Chisholm Place | Charlottesville, VA 22902 | | | |
| Charlotteu Inc | 9306 John Russell Rd | Charlotte, NC 28215 | | | |
| Charlou Guest Home, Inc. | 1758 W. Brentwood Pl | Anaheim, CA 92804 | | | |
| Charlsie S. Bennett-Robinson | Address Redacted | | | | |
| Charlson Hadden | | | | | |
| Charlson Long | | | | | |
| Charlston Austin | | | | | |
| Charlton B. Underwood | Address Redacted | | | | |
| Charlton Floyd | | | | | |
| Charlton Griffith | | | | | |
| Charlton Henry | Address Redacted | | | | |
| Charlton Hicks | | | | | |
| Charlton K Gaspar | | | | | |
| Charlton Limousine Of Saratoga LLC | 482 Sweetman Rd | Ballston Spa, NY 12020 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charlton Mitchell | Address Redacted | | | | |
| Charlton Plumbing Inc. | 592 Cordun Ct E | Lawrenceville, GA 30043 | | | |
| Charlton Pyfrom | Address Redacted | | | | |
| Charlton Woosley Jr | | | | | |
| Charlton'S Grill & Tap LLC | 985 Cranberry Crk | Roswell, GA 30076 | | | |
| Charly Baker | Address Redacted | | | | |
| Charly Trucking | 1 Wellstream Ln. | Palmcoast, FL 32164 | | | |
| Charlyn Darling | | | | | |
| Charlys Silva | | | | | |
| Charlzetta Williams Driver | 4086 Hillcrest Dr. | Apt A | Los Angeles, CA 90008 | | |
| Charm City Consulting, LLC | 101 East Wells St | Apt A504 | Baltimore, MD 21230 | | |
| Charm City Kids Childcare LLC | 6619 Birchwood Ave | Baltimore, MD 21214 | | | |
| Charm City Partners | 10715 Little Patuxent Pkwy | Ste 120 | Columbia, MD 21044 | | |
| Charm City Productions | 8116 Phirne Rd East | Glen Burnie, MD 21061 | | | |
| Charm City Realty LLC | 2619 Woodland Ave | Baltimore, MD 21215 | | | |
| Charm Flowers Group Inc | 755 Deer Wood Drive | Stockbridge, GA 30281 | | | |
| Charm Katz Inc. | 9451 Lakeview Ct | Douglasville, GA 30135 | | | |
| Charm Marketing LLC | 8685 Sheridan Drive | Williamsville, NY 14221 | | | |
| Charm Offices LLC | 10 E 39th St, Ste 909 | New York, NY 10016 | | | |
| Charm Thai Kitchen, LLC | 960 Schillinger Rd, Ste K | Mobile, AL 36695 | | | |
| Charmaigne Menn | | | | | |
| Charmain Haynes | Address Redacted | | | | |
| Charmaine Bell | Address Redacted | | | | |
| Charmaine Blatz | | | | | |
| Charmaine Bonhomme Polidor | Address Redacted | | | | |
| Charmaine Bostwick | | | | | |
| Charmaine Burns | Address Redacted | | | | |
| Charmaine Busch | | | | | |
| Charmaine Dock | Address Redacted | | | | |
| Charmaine Dowdell | | | | | |
| Charmaine Dubois | | | | | |
| Charmaine Dunn | Address Redacted | | | | |
| Charmaine Garcia | | | | | |
| Charmaine Haggerty | | | | | |
| Charmaine Hinton | Address Redacted | | | | |
| Charmaine Housey | 8902 Dinkins St | New Orleans, LA 70127 | | | |
| Charmaine Kennedy | | | | | |
| Charmaine Keys | Address Redacted | | | | |
| Charmaine Lowe | | | | | |
| Charmaine Pettway | | | | | |
| Charmaine Pitney | Address Redacted | | | | |
| Charmaine Renteria | Address Redacted | | | | |
| Charmaine Ross Nails | 15340 Plymouth Place | E Cleveland, OH 44112 | | | |
| Charmaine Silvas Price | Address Redacted | | | | |
| Charmaine Smith | Address Redacted | | | | |
| Charmaine Statum | Address Redacted | | | | |
| Charmaine Stocker Barnhill | Address Redacted | | | | |
| Charmaine Thompson | Address Redacted | | | | |
| Charmaine Tucker | Address Redacted | | | | |
| Charmaine Watt | | | | | |
| Charmalynne Downes | Address Redacted | | | | |
| Charmanda Andrews | | | | | |
| Charmander Pukimoins | | | | | |
| Charmane Frase, Inc | 359 Pedigo Point | Lake Mary, FL 32746 | | | |
| Charmane Sellers | | | | | |
| Charmaria Gurley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charme A Koutoumanis | Address Redacted | | | | |
| Charme Beauty | 14230 Moravian Manor Cir | Sterling Heights, MI 48312 | | | |
| Charmed To Perfection LLC | 21401 Franklin Rd | Maple Heights, OH 44137 | | | |
| Charmeeleon Perkomons | | | | | |
| Charmekia Pertillo | Address Redacted | | | | |
| Charmell Simmons | | | | | |
| Charmell Slater LLC | 4420 Kim St | Snellville, GA 30039 | | | |
| Charmelldedwards | Address Redacted | | | | |
| Charmena Iquana Walker | Address Redacted | | | | |
| Charmetria Mouton | Address Redacted | | | | |
| Charmia Linen | Address Redacted | | | | |
| Charmian Turner | | | | | |
| Charming 1, Inc. | 9 Ingalls St | Nyack, NY 10960 | | | |
| Charming 2, Inc. | 500 Route 303 | Orangeburg, NY 10962 | | | |
| Charming Beauty Inc | 206 N Fairmont Ave | Morristown, TN 37814 | | | |
| Charming Chanel LLC | 6016 Winged Elm Ct | Charlotte, NC 28212 | | | |
| Charming Creations | 412 Sage Ct | Stockbridge, GA 30281 | | | |
| Charming Hair Nails Salon Inc | 349 New Dorp Lane | Staten Island, NY 10306 | | | |
| Charming Lady LLC | 738 Desmond Ct | Brooklyn, NY 11235 | | | |
| Charming Tresses LLC | 7941 Indigo St | Miramar, FL 33023 | | | |
| Charmissa Washington | | | | | |
| Charmsations | 8401 N Elmwood Ave | Kansas City, MO 64156 | | | |
| Charmyn R Taylor | Address Redacted | | | | |
| Charmyne Howell Kabbara | Address Redacted | | | | |
| Charn Bak | | | | | |
| Charnae Rogers | Address Redacted | | | | |
| Charnae Wynn | | | | | |
| Charnee Lieber | Address Redacted | | | | |
| Charneice Chatman | Address Redacted | | | | |
| Charneise Griffin | Address Redacted | | | | |
| Charnele Shields | Address Redacted | | | | |
| Charnell Lucich-Blalock | Address Redacted | | | | |
| Charngtzu Chen | Address Redacted | | | | |
| Charnie Guttmann | Address Redacted | | | | |
| Charnita Mathis | Address Redacted | | | | |
| Charnley Dental Laboratory | 1551 Wild Cherry Ln. | Lapeer, MI 48446 | | | |
| Charo Aand Friends Corp | 117-39 Farmers Blvd | 1 | Saints Albans, NY 11412 | | |
| Charo King | | | | | |
| Charoen Chai Corporation | 4501 Mission Bay Dr | Ste 1B | San Diego, CA 92109 | | |
| Charome Jones | Address Redacted | | | | |
| Charonica Fondren | | | | | |
| Charons | 1519 W 103rd St | Los Angeles, CA 90047 | | | |
| Charoprah Smith | Address Redacted | | | | |
| Charos Hair Design | 7162W Grand Ave | Chicago, IL 60707 | | | |
| Charpentier Law Firm Pa | 2290 W Eau Gallie Blvd | Suite 212 | Melbourne, FL 32935 | | |
| Charrie Bott | Address Redacted | | | | |
| Charrissa Cawley | | | | | |
| Charrisse Horton | Address Redacted | | | | |
| Charrizod Pykimon | | | | | |
| Charrles Smith | Address Redacted | | | | |
| Charro El Tio Restaurant, Inc | 2351 Harry Wurzbach Rd | San Antonio, TX 78209 | | | |
| Charrod Saddler | Address Redacted | | | | |
| Charron Coleman | | | | | |
| Char-Ron Contracting Inc. | 165 First Ave | Atlantic Highlands, NJ 07716 | | | |
| Charron LLC | 502 Pryor St Sw | Unit 111 | Atlanta, GA 30312 | | |
| Char-Ron Lounge | 119 N Main St | Newkirk, OK 74647 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charron Moe | Address Redacted | | | | |
| Charron Moore Suarez | | | | | |
| Charrow Cotton | Address Redacted | | | | |
| Charryl Nargi-Foy | Address Redacted | | | | |
| Charryse Rankin | | | | | |
| Chars | 636 Waughtown St | Winston Salem, NC 27107 | | | |
| Char'S Hot Plate LLC | 3348 Lincoln Road | 115 | Indianapolis, IN 46222 | | |
| Charsalynn Mitchell | Address Redacted | | | | |
| Charsta Scott | | | | | |
| Chart Advisors LLC | 7952 Secor Rd | Lambertville, MI 48144 | | | |
| Chart Contemporary Consulting LLC | 18 East 18th St | 5W | New York, NY 10003 | | |
| Chart Organization LLC | 50 Broadway 1st Flo | Lynbrook, NY 11563 | | | |
| Charter Finance Inc. | 1867 S Hwy 14 | Greer, SC 29650 | | | |
| Charter Oak Flooring LLC | 12 Beecher Rd | Bristol, CT 06010 | | | |
| Charter Speech Services, LLC | 472 South 780 West | Lehi, UT 84043 | | | |
| Charter Veterinary Relief Service, LLC | 106 Vatersay Drive | Apex, NC 27502 | | | |
| Charters Enterprises Incorporated | 5751 Kroger Dr. | Ste 112 | Ft Worth, TX 76244 | | |
| Chartiers Packaging Inc | 108 Country Barn Rd W | Houston, PA 15342 | | | |
| Chartpattern.Com | 4779 Collins Ave Unit 903 | Miami Beach, FL 33140 | | | |
| Chartrise Dabney | Address Redacted | | | | |
| Chartwell Risk Advisors, LLC | 2547 23rd Rd N | Arlington, VA 22207 | | | |
| Charu Badhwar | | | | | |
| Charu Ojha | Address Redacted | | | | |
| Charvella West | | | | | |
| Charvet Farms, Inc. | 501 Appleway Road | Grandview, WA 98930 | | | |
| Charvis Bentley | Address Redacted | | | | |
| Charvis Owens | Address Redacted | | | | |
| Charylu Roberts | Address Redacted | | | | |
| Cha'S Family Corporation | 10305 Kensington Pkwy | Kensington, MD 20895 | | | |
| Chas Vergauwen | | | | | |
| Chas. F. Bruckner & Son, Inc. | 2535 S. 25th Ave. | Broadview, IL 60155 | | | |
| Chasawa Smith | Address Redacted | | | | |
| Chasdei Yona Meir Inc. | 147 Maple Ave | Spring Valley, NY 10977 | | | |
| Chase Auto Sale Inc | 819 S 9th St | Modesto, CA 95351 | | | |
| Chase Backer | | | | | |
| Chase Barwick | | | | | |
| Chase Baxter | | | | | |
| Chase Bays | Address Redacted | | | | |
| Chase Biehl | | | | | |
| Chase Black | Address Redacted | | | | |
| Chase Browning | | | | | |
| Chase Burk Real Estate Enterprises, Inc | 2866 Rancho Cortes | Carlsbad, CA 92009 | | | |
| Chase Caldwell | | | | | |
| Chase Campbell-Postrzech | | | | | |
| Chase Carver | | | | | |
| Chase Chaldekas | Address Redacted | | | | |
| Chase Chaldekas | | | | | |
| Chase Crouch | | | | | |
| Chase Cullum | | | | | |
| Chase D Emmert | Address Redacted | | | | |
| Chase Day | | | | | |
| Chase Delong | | | | | |
| Chase Development Group LLC | 3958 Clareridge Dr | Toledo, OH 43623 | | | |
| Chase Dionysius | | | | | |
| Chase Drew LLC | 6925 Laurel Ave | Takoma Park, MD 20912 | | | |
| Chase Echols | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chase Eckert | | | | | |
| Chase Electrical Services | 6627 Carrwood St | Orangevale, CA 95662 | | | |
| Chase Elliott | | | | | |
| Chase Farm Market | 459 Pannell Rd | Fairport, NY 14450 | | | |
| Chase Flooring 1 LLC | 6841 70th Ave N | Pinellas Park, FL 33781 | | | |
| Chase Group Alliance LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| Chase Hawk | | | | | |
| Chase Hosea | Address Redacted | | | | |
| Chase Hosea | | | | | |
| Chase Hospitality Group LLC | 3101 Vernon Blvd | Astoria, NY 11106 | | | |
| Chase Household Management | 19 Sears Road | Southborough, MA 01772 | | | |
| Chase Hunter | | | | | |
| Chase Iron LLC | 6355 Oakley Rd | Unit 506 | Union City, GA 30291 | | |
| Chase J Adam | Address Redacted | | | | |
| Chase Jacobs | Address Redacted | | | | |
| Chase Jaynes | | | | | |
| Chase Johnson | | | | | |
| Chase Jones | | | | | |
| Chase Joslin | | | | | |
| Chase Kaczmarczyk | | | | | |
| Chase Kennedy Investment | 2727 W Paces Ferry Rd Nw | Atlanta, GA 30339 | | | |
| Chase Kuker | | | | | |
| Chase Logistics LLC | 159 South Prospect St | Hallam, PA 17406 | | | |
| Chase M Lindsay | Address Redacted | | | | |
| Chase Madeira | | | | | |
| Chase Mcbrayer | | | | | |
| Chase Mccord | | | | | |
| Chase Mcduffie | | | | | |
| Chase Mcminn | | | | | |
| Chase Mechanical Services, Inc | 374 Kensington Dr | Oswego, IL 60543 | | | |
| Chase N Dreams Logistics Inc | 3497 Gallant Fox Dr | Elgin, IL 60124 | | | |
| Chase Norton | | | | | |
| Chase One | Address Redacted | | | | |
| Chase Ordogne | Address Redacted | | | | |
| Chase Patterson Park Development LLC | 1002 N. Patterson Park | Baltimore, MD 21213 | | | |
| Chase Peterson | | | | | |
| Chase Pizza Inc. | 4707 Chase Ave | Bethesda, MD 20814 | | | |
| Chase Price | Address Redacted | | | | |
| Chase Scott | | | | | |
| Chase Simonet | Address Redacted | | | | |
| Chase Spakes | | | | | |
| Chase Sparks | Address Redacted | | | | |
| Chase Starghill | Address Redacted | | | | |
| Chase Street Properties | 3037 Hudson St | Baltimore, MD 21224 | | | |
| Chase Success LLC | 225 W. Cartwright Rd. | Suite B1 | Mesquite, TX 75149 | | |
| Chase Systems, LLC | 7617 Dwight Drive | Bethesda, MD 20817 | | | |
| Chase Thrower | Address Redacted | | | | |
| Chase Towing & Roadside Inc | 100 Merrimack St | Ste 3C | Lowell, MA 01852 | | |
| Chase Vedrode | Address Redacted | | | | |
| Chase Walker | Address Redacted | | | | |
| Chase Welch | | | | | |
| Chase Wellness, LLC | 150 S Wacker Drive | Suite 2400 | Chicago, IL 60606 | | |
| Chase Wimberly | | | | | |
| Chase Winslow | | | | | |
| Chase Your Dreams Inc | 6715 Winkler Road | Ft Myers, FL 33919 | | | |
| Chase Zaal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chaseautowholesale Inc | 837 N San Mateo Dr | San Mateo, CA 94401 | | | |
| Chasedbydesign LLC | 11 Pooh Place | Eastsound, WA 98245 | | | |
| Chasen Gaines | | | | | |
| Chasen Money Entertainment The Label | 6935 Roswell Rd | B | Sandy Springs Ga, GA 30328 | | |
| Chasen Newell | | | | | |
| Chasen Simpson | Address Redacted | | | | |
| Chase'S Carpet & Blinds, Inc. | 4740 East 2nd St | Suite 25 | Benicia, CA 94510 | | |
| Chase'S Child Care Corner | 902 Mackensey Dr | Papillion, NE 68046 | | | |
| Chasework LLC | 99 Adams Rd. | Haydenville, MA 01039 | | | |
| Chasin Tail | 85 Presidential Circle | Marshfield, MA 02050 | | | |
| Chasing Change Consulting LLC, | 1507 East 53Rd St | Chicago, IL 60615 | | | |
| Chasing Chicken | 109 Grant Ave | Jersey City, NJ 07305 | | | |
| Chasing Collectibles | 5400 Bigger Rd | Kettering, OH 45440 | | | |
| Chasing Daisy Designs | 42 Sobrante Rd | Belton, TX 76513 | | | |
| Chasing Skirts Trading Post, LLC | 546 N Guadalupe St | Santa Fe, NM 87501 | | | |
| Chasing White Line Inc | 3730 S Lancaster Rd | Dallas, TX 75216 | | | |
| Chasitie Paige | Address Redacted | | | | |
| Chasity | Address Redacted | | | | |
| Chasity C Davis | Address Redacted | | | | |
| Chasity Coley | Address Redacted | | | | |
| Chasity Couch | | | | | |
| Chasity Craig | Address Redacted | | | | |
| Chasity Davis | | | | | |
| Chasity Drake | Address Redacted | | | | |
| Chasity Flax | | | | | |
| Chasity Graff | | | | | |
| Chasity Harris | Address Redacted | | | | |
| Chasity Hooks | | | | | |
| Chasity Lett | Address Redacted | | | | |
| Chasity Patrick | | | | | |
| Chasity Rickards | Address Redacted | | | | |
| Chasity Robinson | Address Redacted | | | | |
| Chasity Rodgers | Address Redacted | | | | |
| Chasity Simon | Address Redacted | | | | |
| Chasity Smith | Address Redacted | | | | |
| Chasity Tucker | | | | | |
| Chasity Tye | | | | | |
| Chasity Womack | Address Redacted | | | | |
| Chasity'S Cafe LLC | 2208 Vandola Rd | Danville, VA 24541 | | | |
| Chasity'S Home Care LLC | 520 Smith Road | Polk City, FL 33868 | | | |
| Chaskal Klein | | | | | |
| Chaskas LLC | 8805 Bridgeport Way Sw | Tacoma, WA 98499 | | | |
| Chaskel Rubin | Address Redacted | | | | |
| Chasley Benson | Address Redacted | | | | |
| Chaslyn Wilbert | Address Redacted | | | | |
| Chasnick Group, LLC | 370 Deer Path Trail | Waterford, MI 48327 | | | |
| Chasnick Group, LLC | Attn: David Chasnick | 370 Deer Path Trail | Waterford, MI 48327 | | |
| Chason Hale | Address Redacted | | | | |
| Chason Peck | | | | | |
| Chasse Messengers, LLC | 17941 Ventura Blvd. | 202 | Encino, CA 91316 | | |
| Chassia G Boczko Psychology Pc | 863 Central Ave | Woodmere, NY 11598 | | | |
| Chassidy Gautreaux | Address Redacted | | | | |
| Chassidy Rana | | | | | |
| Chassis Fab | Address Redacted | | | | |
| Chastin Miles | | | | | |
| Chastity Anderson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chastity Chyld Incorporated | 1412 Washington St | Vicksburg, MS 39180 | | | |
| Chastity Jeff | | | | | |
| Chastity Jones | Address Redacted | | | | |
| Chastity Sexton | | | | | |
| Chastity Vaughn | | | | | |
| Chastity Waters | Address Redacted | | | | |
| Chastity Young | | | | | |
| Chasunaplaza Ny Inc | 4515 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Chaszar-Mastellar, Ltd | 27808 Elba | Groose Ile, MI 48138 | | | |
| Chatabout Speech Therapy Pa | 317 Jones Turner Road | Mt Olive, NC 28365 | | | |
| Chatara White | Address Redacted | | | | |
| Chatawna Robinson | Address Redacted | | | | |
| Chateau Barber Shop | 1521 Third St | Napa, CA 94559 | | | |
| Chateau Basque Jerseys | Address Redacted | | | | |
| Chateau Enterprise Grp. LLC | 1451 W. Cypress Creek Rd. 300 | 300 | Ft Lauderdale, FL 33309 | | |
| Chateau Glow LLC | 496 Delaney Ave | 406B | Orlando, FL 32801 | | |
| Chateau Nail Salon Inc | 819 W Esplanade Ave, Ste D | Kenner, LA 70065 | | | |
| Chatejah George | Address Redacted | | | | |
| Chatelain Financial Advisor LLC | 8289 Oak Crossing Dr. W | Jacksonville, FL 32244 | | | |
| Chatelier Auto Sales, | 520 Glade Ct, | Kissimmee, FL 34758 | | | |
| Chatham Civil Contracting, LLC | 811 Archie Johnson Rd | Siler City, NC 27344 | | | |
| Chatham Garage Inc | 14017 Hwy 29 | Chatham, VA 24531 | | | |
| Chatham Light Media, LLC | 347 Springvale Road | Great Falls, VA 22066 | | | |
| Chatika Covington | Address Redacted | | | | |
| Chatillon Lux, LLC | Attn: Shawn Maher | 3521 Indiana Ave, Ste 1F | Saint Louis, MO 63118 | | |
| Chatina Thompson | Address Redacted | | | | |
| Chatles Marks | | | | | |
| Chatman Law Group | 1453 W Busch Blvd, Ste A | Tampa, FL 33612 | | | |
| Chatri Chantasiro | | | | | |
| Chatrione Harris | | | | | |
| Chats Speech Therapy & More, Inc. | 414 Orchard Ave | Annex | Oswego, IL 60543 | | |
| Chatta Inc | 2991 Sullivant Ave | Columbus, OH 43204 | | | |
| Chattanooga Appliance | 5966 Dayton Blvd | Chattanooga, TN 37415 | | | |
| Chattanooga Cars 4U LLC | Chattanooga, TN 37415 | | | | |
| Chattanooga Gutter Cleaning | 842 Blissfield Ct | Chattanooga, TN 37419 | | | |
| Chatter Box Speech Language Therapy Svcs | 7 Thrush Lane | Levittown, NY 11756 | | | |
| Chatter Brook Farm | 31 South Road | Deerfield, NH 03037 | | | |
| Chattertons Lazy Jc Ranch LLC | 5203 E Maple Creek Road | Franklin, ID 83237 | | | |
| Chatty'S Pit Stop | W11738 Main St | Waterloo, WI 53594 | | | |
| Chatuporn Phanthumchinda | Address Redacted | | | | |
| Chatzi Chinam Inc. | 5822 Myrtle Ave | Ridgewood, NY 11385 | | | |
| Chau Bui | Address Redacted | | | | |
| Chau Bui | | | | | |
| Chau Cao | Address Redacted | | | | |
| Chau Do | Address Redacted | | | | |
| Chau Du | Address Redacted | | | | |
| Chau Duong | | | | | |
| Chau Ho | Address Redacted | | | | |
| Chau Huy Ma | dba Rice Bowl | 2800 Forestwood Dr | Arlington, TX 76006 | | |
| Chau Le | Address Redacted | | | | |
| Chau Le | | | | | |
| Chau Ly | Address Redacted | | | | |
| Chau Ly | | | | | |
| Chau Minh Nguyen | Address Redacted | | | | |
| Chau Ngoc Tran | Address Redacted | | | | |
| Chau Nguyen | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chau P Mai | Address Redacted | | | | |
| Chau Pham | Address Redacted | | | | |
| Chau Pham | | | | | |
| Chau Phan | Address Redacted | | | | |
| Chau Thi Hoai Vu | Address Redacted | | | | |
| Chau To Corporation | 14301 Chef Menteur Hwy | C And D | New Orleans, LA 70129 | | |
| Chau Tran | Address Redacted | | | | |
| Chau Truong | | | | | |
| Chau Uong | | | | | |
| Chau Vi | Address Redacted | | | | |
| Chau Vuong | Address Redacted | | | | |
| Chauance Green | Address Redacted | | | | |
| Chauance Green Jr | Address Redacted | | | | |
| Chaudhary Petroleum Inc | 1701 Nw 54St | Miami, FL 33142 | | | |
| Chaudhry Meat Company Inc | 380 Stockyard Rd | Siler City, NC 27344 | | | |
| Chaudhry Suhail | Address Redacted | | | | |
| Chaudhry Umer Aslam | | | | | |
| Chaudrae Jones | Address Redacted | | | | |
| Chaudry Ali | | | | | |
| Chauffeured Services LLC | 333 Waipalani Rd. | Haiku, HI 96708 | | | |
| Chauhan Brothers Transport | 4505 Briana Ct | Keyes, CA 95328 | | | |
| Chaul Lee | | | | | |
| Chaun Burnette | | | | | |
| Chauncey Chamberlain | Address Redacted | | | | |
| Chauncey Laster | Address Redacted | | | | |
| Chauncey Richardson | | | | | |
| Chauncey Smith | Address Redacted | | | | |
| Chauncey Strevell | | | | | |
| Chauncey Thomas | Address Redacted | | | | |
| Chauncey V Walker | Address Redacted | | | | |
| Chauncey Ward | | | | | |
| Chauncey Williams | Address Redacted | | | | |
| Chauncey Wooden | | | | | |
| Chaunceys Love Transportation LLC | 1756 Little Creek Dr | Lawrenceville, GA 30045 | | | |
| Chauncey'S Services, LLC | 10660 161st Rd | Live Oak, FL 32060 | | | |
| Chauncy Carolina | Address Redacted | | | | |
| Chauncy Fenderson | Address Redacted | | | | |
| Chauncy Price | | | | | |
| Chaundra Allen | | | | | |
| Chaundra Holcey | Address Redacted | | | | |
| Chaundra Matlock | Address Redacted | | | | |
| Chaundra Mcneal | | | | | |
| Chaundra Sanon | Address Redacted | | | | |
| Chaune | 6529 Mansfield St | Detroit, MI 48228 | | | |
| Chaunerika Slater | | | | | |
| Chauniece Washington | Address Redacted | | | | |
| Chauntacey Harris | Address Redacted | | | | |
| Chauntay Williams | Address Redacted | | | | |
| Chaunte Gregory | Address Redacted | | | | |
| Chaunte Ingrum | Address Redacted | | | | |
| Chaunte Johnson | Address Redacted | | | | |
| Chaunte Norman | | | | | |
| Chaunte Vigil | | | | | |
| Chauntel T Whittier LLC | 1526 Knollstone Dr | St Louis, MO 63135 | | | |
| Chautauqua Area Real Estate, Inc. | 1 Pratt Ave | 103 | Chautauqua, NY 14722 | | |
| Chautauqua Wesley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chauwerks | Address Redacted | | | | |
| Chava Brennan | | | | | |
| Chava Drizin | Address Redacted | | | | |
| Chava Easley | Address Redacted | | | | |
| Chava Engel | Address Redacted | | | | |
| Chava Schaum | Address Redacted | | | | |
| Chavadith Tantavirojn | Address Redacted | | | | |
| Chavala Wilkerson | | | | | |
| Chavalier Oden | | | | | |
| Chavanne Scott | | | | | |
| Chavannes Laurent | Address Redacted | | | | |
| Chave Davis | Address Redacted | | | | |
| Chavely Bernal | Address Redacted | | | | |
| Chavely Delgado | Address Redacted | | | | |
| Chavely Rojas Naranjo | Address Redacted | | | | |
| Chavez Bryant | Address Redacted | | | | |
| Chavez Carter | | | | | |
| Chavez Cooper | | | | | |
| Chavez Donelson | Address Redacted | | | | |
| Chavez Legal Assistance | 19990 Wildcat Canyon Road | Walnut, CA 91789 | | | |
| Chavez Premier Hand Car Wash | 12224 Stansbury Dr | El Paso, TX 79928 | | | |
| Chavez Rv | Address Redacted | | | | |
| Chavezfamilydaycare | 920 Stanley Ave | Long Beach, CA 90804 | | | |
| Chavezplumbing LLC | 10295 Sw 162Nd Ct | Miami, FL 33196 | | | |
| Chavin Transport LLC | 188 Jefferson St | Suite 368 | Newark, NJ 07105 | | |
| Chavis Moving & Storage Of Myrtle Beach | 106 Langtree Village Dr | Mooresville, NC 28117 | | | |
| Chavonius Barber | Address Redacted | | | | |
| Chavonne Mcgowan | | | | | |
| Chavonne Pippens | Address Redacted | | | | |
| Chavs Health Corp | 2709 West Estes Ave | Chicago, IL 60645 | | | |
| Chavushmarketinvest | 101 N Victory Blvd | Burbank, CA 91502 | | | |
| Chavy Schwartz | Address Redacted | | | | |
| Chawanne Rutues-Burns | | | | | |
| Chawla LLC | 111 Deerwood Road | Suite 365 | San Ramon, CA 94583 | | |
| Chay Alexander Wright | Address Redacted | | | | |
| Chay Goins | | | | | |
| Chay Luu | Address Redacted | | | | |
| Chay Photography LLC | 224 Governors Rd | Lakewood, NJ 08701 | | | |
| Chaya B Reinhold | Address Redacted | | | | |
| Chaya Chein | Address Redacted | | | | |
| Chaya E Pollack | Address Redacted | | | | |
| Chaya Eisenberg | Address Redacted | | | | |
| Chaya Engel | Address Redacted | | | | |
| Chaya Fekete | | | | | |
| Chaya Fishman | Address Redacted | | | | |
| Chaya Fogel | | | | | |
| Chaya Genut | | | | | |
| Chaya Ginsburg | Address Redacted | | | | |
| Chaya Glatt Copywriting | 48 Mara Ct | Cherry Hill, NJ 08002 | | | |
| Chaya Goldberg | Address Redacted | | | | |
| Chaya Kohn | Address Redacted | | | | |
| Chaya Krohn | Address Redacted | | | | |
| Chaya Mayer | Address Redacted | | | | |
| Chaya Notik | | | | | |
| Chaya Ribowsky | Address Redacted | | | | |
| Chaya Scott Consulting, LLC | 875 Merchant St | Coatesville, PA 19320 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chaya Sodsathit | | | | | |
| Chaya Streicher | | | | | |
| Chaya Tessler | | | | | |
| Chaya Unger | | | | | |
| Chaya Venkatasubbarao | | | | | |
| Chayannie Astacio | Address Redacted | | | | |
| Chayaveda | Integrative Healing Arts Studio | 2631 Nw 41st St | Suite E6 | Gainesville, FL 32606 | |
| Chayce Wilson | | | | | |
| Chayenu, Inc. | 1526 Union St. | 1 | Brooklyn, NY 11213 | | |
| Chayfton Johnson | Address Redacted | | | | |
| Chayim Rosenfeld | | | | | |
| Chayka Fromowitz | Address Redacted | | | | |
| Chaykim Long | | | | | |
| Chaz C Tate | Address Redacted | | | | |
| Chaz Hall | | | | | |
| Chaz Haskins | | | | | |
| Chaz James | Address Redacted | | | | |
| Chaz Miles | | | | | |
| Chaz Ortiz | | | | | |
| Chaz Trettel | Address Redacted | | | | |
| Chazah Chen Home Innovations, LLC | 832 W State St | Trenton, NJ 08618 | | | |
| Chazell Derrick | | | | | |
| Chazonpronaturalsllc | 706 Hot Springs Trl | Mcdonough, GA 30252 | | | |
| Chaztadie Rochon | Address Redacted | | | | |
| Chaztin Stigers | | | | | |
| Chazzelles LLC | 8620 North Sherman Circle | Apt - 406 | Miramar, FL 33025 | | |
| Chazzi Collections LLC | 10 W 33th St | Room 1016 | New York, NY 10001 | | |
| Chazzmin Benson | Address Redacted | | | | |
| Chb Services, LLC | 305 E. Miami Ave. | Wildwood Crest, NJ 08260 | | | |
| Chc Builders, Inc. | 18325 Domino St | Tarzana, CA 91335 | | | |
| Chc Electric, Inc. | 213 Grande Maison Blvd | Mandeville, LA 70471 | | | |
| Chcs Inc. | Attn: Ferrnando Gonzalez | 6601 Capriola Dr | Austin, TX 78745 | | |
| Chcs Inc., | 6601 Capriola Drive | Austin, TX 78745 | | | |
| Chdwayne Daley | | | | | |
| Che Arthur | Address Redacted | | | | |
| Che Bangs Salon | 985 Woodland Pkwy | Unit 118 | San Marcos, CA 92069 | | |
| Che Broadway LLC | 5010 N. Broadway | Chicago, IL 60640 | | | |
| Che' Cuttin' Up | 8873 Sw 221 Terrace | Cutler Bay, FL 33190 | | | |
| Che Elliott | Address Redacted | | | | |
| Che Garcia | Address Redacted | | | | |
| Che Garcia | | | | | |
| Che Hien Khanh Desert House | 9854 Bolsa Ave | Westminster, CA 92683 | | | |
| Che Hill | | | | | |
| Che Hill Real Estate | 2901 Channel Ct 2 | Sacramento, CA 95825 | | | |
| Che Logan | Address Redacted | | | | |
| Che Mock | | | | | |
| Che Salon | 8416 Olive Blvd | St Louis, MO 63136 | | | |
| Che Sik Chung | Address Redacted | | | | |
| Che Tsang | | | | | |
| Che Yong Hyun | Address Redacted | | | | |
| Cheadle & Wright Transport Inc., | 121 Ne 52Nd St, Ste 210 | Oklahoma City, OK 73105 | | | |
| Chealisa LLC | 1822 S Kirkwood Rd | Ste A | Houston, TX 77077 | | |
| Cheamok Kim | Address Redacted | | | | |
| Cheang Sung Yi | | | | | |
| Cheap & Clean Auto Transport Inc | 770 Sw 12th Ave | Pompano Beach, FL 33069 | | | |
| Cheap Apparel Shopping LLC | 1732 1St Ave | New York, NY 10128 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheap Home Finders, Inc | 290 Nw Peacock Blvd | Unit 881655 | Port St Lucie, FL 34986 | | |
| Cheaper Than A Dui Transportation Inc | 2601 S Baker St | Apt B | Santa Ana, CA 92707 | | |
| Cheaperpedals | 2310 Hathaway Ave | Alhambra, CA 91803 | | | |
| Cheapest Around Store | 2600 Jordan Ct | Glen Allen, VA 23060 | | | |
| Cheapgas LLC | 10079 Greensboro Rd | Ridgeway, VA 24148 | | | |
| Cheaplovin LLC | 440 Watkins St, Apt 5G | Brooklyn, NY 11212 | | | |
| Cheaptixusa Inc | 193 Pinewood Ave | Staten Island, NY 10306 | | | |
| Chebon Taxi Service | 315 N West Ave | 703 | Waukesha, WI 53186 | | |
| Checa Architects Pc | 2336 Wisconsin Ave Nw | 32130 | Washington, DC 20007 | | |
| Chech Chapdelaine | | | | | |
| Check by Check | 530 Los Angeles Ave | Suite 202 | Moorpark, CA 93021 | | |
| Check Chasers Transport | 6004 Jasmine Ct | Moody, AL 35004 | | | |
| Check Handyman Inc | 21931 Us 19 N | Clearwater, FL 33765 | | | |
| Check Mate LLC | 11 W Friendship Road | Friendship, MD 20758 | | | |
| Check Out My Wood | 3821 Whirlwind Dr | Bakersfield, CA 93313 | | | |
| Check Plus Services Inc. | 1447 Cedar Row | Lakewood, NJ 08701 | | | |
| Check Six Transport, LLC | 1301 Harmony Dr | Abilene, TX 79603 | | | |
| Check The Forcast LLC | 20234 Nw 32nd Court | Miami Gardens, FL 33056 | | | |
| Checker Cab | 1300 Dwight Way | Berkeley, CA 94702 | | | |
| Checker Cab Company | 2016 Blake St. | 3 | Berkeley, CA 94704 | | |
| Checker Flag Construction Company | 3218 Sw 11th Place | Cape Coral, FL 33914 | | | |
| Checker Tutoring LLC | 4200 Northside Parkway N.W. | Bldg 4 Suite 200B | Atlanta, GA 30327 | | |
| Checkered Flags Diesel Repair & Service | 602 N East St | Guymon, OK 73942 | | | |
| Checkesn.Com | 1800 E. Garry Ave. | Suite 104 | Santa Ana, CA 92705 | | |
| Checkin Tech., LLC | 13900 Jog Road | Suite 203-284 | Delray Beach, FL 33446 | | |
| Checkmark Realty LLC | 4466 North University Dr | Suite C | Lauderhill, FL 33351 | | |
| Checkmate Beauty | 6725 Buenos Aires Drive | Apt 1085 | N Richland Hills, TX 76182 | | |
| Checkmate Hair Salon | 401 E. 10th Ave. | Suite 130 | Eugene, OR 97401 | | |
| Checkmate Of Amelia | 4720 Water Oak Lane | Jacksonville, FL 32210 | | | |
| Checkmate Of Amelia | Attn: Brian Seuter | 4720 Water Oak Lane | Jacksonville, FL 32210 | | |
| Checkpoint Graphics, Inc. | 1390 La Costa Village Blvd | Port Orange, FL 32129 | | | |
| Checkr Inc | 1 Montgomery St, Ste 2400 | San Francisco, CA 94104 | | | |
| Checks & Balances | 88 Grand St | Canton, MA 02021 | | | |
| Checo-Jay Transportation Inc. | 2003 Sudbury Dr | Joliet, IL 60435 | | | |
| Checotah Creek Holdings | 11011 Hwy 290 East | Manor, TX 78653 | | | |
| Chedi Thai Bistro, Inc. | 737 Pearl St, Ste 110 | La Jolla, CA 92037 | | | |
| Chedvy Wigs Inc | 231 Remsen Ave | Monsey, NY 10952 | | | |
| Chedy Alvarez | Address Redacted | | | | |
| Cheechoong Foo | | | | | |
| Cheekdotcom Software | 1066 Center St Nw | Atlanta, GA 30318 | | | |
| Cheeks By The Bay | 5614 Pinnacle Heights Cir | 204 | Tampa, FL 33624 | | |
| Cheeks Manufacturing Company | 1779 Kirby Parkway | 60 | Germantown, TN 38138 | | |
| Cheely Accounting & Tax Services | 999 Soaring Way | Marietta, GA 30062 | | | |
| Cheema Bro | Address Redacted | | | | |
| Chee-Ping | 14 Castleknock Dr | Asheville, NC 28803 | | | |
| Cheer Fusion LLC | 50 Baron Park Rd | Fredericksburg, VA 22405 | | | |
| Cheer Mobile LLC | 2044 Bahala Road | Wesson, MS 39191 | | | |
| Cheerco, LLC | 332S. Mcculloch | Pueblo West, CO 81007 | | | |
| Cheerful Heart Ach | 8525 Se 140th Place | Happy Valley, OR 97086 | | | |
| Cheese Cheese Inc | 5317 Ritchie Hwy, Ste B | Brooklyn Park, MD 21225 | | | |
| Cheese Curls Peter Arquette | 9048 Yellowwood Ct | Indianapolis, IN 46260 | | | |
| Cheese Flynn | Address Redacted | | | | |
| Cheese Master | 8204 Birch St | Manassas, VA 20111 | | | |
| Cheese Planet Corp. | 51 South Central Ave | Spring Valley, NY 10977 | | | |
| Cheese Roll Place Partners LLC | 86 Fowler Ave | Revere, MA 02151 | | | |
| Cheese Smokers Distributors Inc | 183 Wilson St | Suite 362 | Brooklyn, NY 11211 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheeseburger Tech Inc | 125 Lenzner Ct | Suite 101 | Sewickley, PA 15143 | | |
| Cheesecake Dreamations | Attn: Melissa Yeater | 265 Reservation Road, Ste C | Marina, CA 93933 | | |
| Cheeseloaf | 3568 Bishop Drive | Tucker, GA 30084 | | | |
| Cheeseslave, LLC | 4704 Sepulveda Blvd | Torrance, CA 90505 | | | |
| Cheetah Graphix Company | 803 Sw 12th St | Ste 1 | Bentonville, AR 72712 | | |
| Cheetah International Co., Ltd. | 151 N. Grand Ave. | Covina, CA 91724 | | | |
| Cheetah Packing Inc | 5701 Spring St. | Buena Park, CA 90621 | | | |
| Cheeyoon Lee | | | | | |
| Cheezy Does It LLC | 4201 Coldwater Rd | Fc-09 | Ft Wayne, IN 46804 | | |
| Chef & Moore | 1345 Iron Gate Blvd | Jonesboro, GA 30238 | | | |
| Chef 2 Go Inc. | 1672 Fremont Ave | Simi Valley, CA 93065 | | | |
| Chef Antonio'S Catering With A Touch | 1050 17th St S | Stpetersburg, FL 33712 | | | |
| Chef Bluphire & Co | 330 Four Seasons Drive | Jackson, MS 39206 | | | |
| Chef By Nurture LLC | 2505 Nw 10th Ave | 204 | Miami, FL 33127 | | |
| Chef Casey,Llc. | 885 Vanderbilt Beach Rd | Naples, FL 34108 | | | |
| Chef Cooking Service | 1025 Palm Beach Lakes Blvd | W Palm Beach, FL 33401 | | | |
| Chef Cuba Catering LLC | 825 Brickell Bay Dr | Apt 1550 | Miami, FL 33131 | | |
| Chef D Consulting | 1900 Dufour Ave. | 26 | Redondo Beach, CA 90278 | | |
| Chef Ds Exotic Food | 2255 S Maple Ave | 128 | Fresno, CA 93725 | | |
| Chef Duncan, Inc. | 78336 Us Hwy 40 | Suite K | Winter Park, CO 80482 | | |
| Chef Ena Kitchen | 2100 Nw 107th Terr | Sunrise, FL 33322 | | | |
| Chef Eric'S Culinary Classroom | 2366 Pelham Ave | Los Angeles, CA 90064 | | | |
| Chef Huang LLC | 10236 Curry Ford Rd | Orlando, FL 32825 | | | |
| Chef In Heelz LLC | 1579 Cedar Elm Dr | Euless, TX 76039 | | | |
| Chef Julia May Homestyle Kitchen LLC | 1901 2nd Ave North | Bessemer, AL 35020 | | | |
| Chef K Inc | 108 Edwin Ave | Waterbury, CT 06708 | | | |
| Chef K'S Cuisine | 4602 Duck Creek Dr | Garland, TX 75043 | | | |
| Chef Lazaro Perez | Address Redacted | | | | |
| Chef Lee Lake Anna LLC | 11000 Kentucky Spring Road | Mineral, VA 23117 | | | |
| Chef Niel 305 Catering LLC. | 7541 Nw 16th St | 1408 | Plantation, FL 33313 | | |
| Chef Of The World | 9439 San Jose Blvd | 153 | Jacksonville, FL 32257 | | |
| Chef P Catering LLC | 11207 Madison Dr | Atlanta, GA 30346 | | | |
| Chef Paular Presents | 3919 W 242nd St Unit D | Torrance, CA 90505 | | | |
| Chef Phias Kitchen | 205 Sultan St | Dover, TN 37058 | | | |
| Chef Rob Champion | 403 Tree Creek Parkway | Lawrenceville, GA 30043 | | | |
| Chef Rob'S Caribbean Cafe, LLC | 5920 Roswell Road, Ste A117 | Sandy Springs, GA 30328 | | | |
| Chef Shayna Inc | 3750 Serena Ave | Clovis, CA 93619 | | | |
| Chef T Takeout LLC | 421 Bush River Rd | Columbia, SC 29210 | | | |
| Chef Thai Corp. | 3316 30th Ave. | Astoria, NY 11103 | | | |
| Chef Yank Corp. | 7900 Nw 27th Ave | Unit F06 | Miami, FL 33147 | | |
| Chef Zaher Inc | 219 Haledon Ave | Paterson, NJ 07503 | | | |
| Chefcoatmafia | 2413 Wildwood Ln | Denton, TX 76210 | | | |
| Cheff'S Italian Deli & Market | 13 Fair St | Carmel, NY 10512 | | | |
| Chefmade Restaurant Concepts | 6200 20th St, Ste 458 | Vero Beach, FL 32966 | | | |
| Chefrdn, LLC | 167 43rd St Ne | Sauk Rapids, MN 56379 | | | |
| Chef'S Deli, Inc. | 2416 Rhawn St | Philadelphia, PA 19152 | | | |
| Chefs Five Star Catering | 13153 Sleepy Ridge Ln | Victorville, CA 92395 | | | |
| Chefsmart Inc | 1355 W 190th St, Rear Bldg | Gardena, CA 90248 | | | |
| Cheguevara Afaneh | Address Redacted | | | | |
| Cheguevara Deandrade | | | | | |
| Cheguevara J Charlot | Address Redacted | | | | |
| Chehalem Insurance Associates | 211 N Meridian St | Suite 103 204 | Newberg, OR 97132 | | |
| Cheick Diakite | | | | | |
| Cheickne Drame | Address Redacted | | | | |
| Cheikh Abdel Jelil | Address Redacted | | | | |
| Cheikh Diakhate | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheikh Gueye | | | | | |
| Cheikh Thiam | | | | | |
| Cheila B Suarez | Address Redacted | | | | |
| Cheilonda Craig | | | | | |
| Cheistopher J Audette | Address Redacted | | | | |
| Chek Inn | 307 W Broad Ave | Rockingham, NC 28379 | | | |
| Chekela Whitcomb | Address Redacted | | | | |
| Chekitsa LLC | 1901 Celtic Rd | Tallahassee, FL 32317 | | | |
| Chekmark LLC | 2405 S 6th St | Austin, TX 78704 | | | |
| Chelamel PC | 2910 Horizon Park Dr | Suite F | Suwanee, GA 30024 | | |
| Chelas Mexican Grill, Inc | 29975 Alicia Prkwy | 10 | Laguna Niguel, CA 92694 | | |
| Chelci Gay | Address Redacted | | | | |
| Chelcie Scott | Address Redacted | | | | |
| Chelcie Scott | | | | | |
| Chelcour LLC | 105 Wellington Trace | Atlanta, GA 30328 | | | |
| Cheldin Rumer | | | | | |
| Cheles Tacos & Grill | 521 S A St | Suite B | Madera, CA 93638 | | |
| Chelesa Rogers | | | | | |
| Chelise Harper | Address Redacted | | | | |
| Chell Beauty Bar | 2140 Pinemont St | Apt 202 | Kissimmee, FL 34746 | | |
| Chellana Kwas | | | | | |
| Chelle Adams | | | | | |
| Chelle Mart | 14007 Dunoon St | Grandview, MO 64030 | | | |
| Chel-Lei Twyman | Address Redacted | | | | |
| Chelles Conch LLC | 1430 Nw 52nd St | Miami, FL 33142 | | | |
| Chelliah Mohanadas | Address Redacted | | | | |
| Chellis | 2968 Sylvan Ramble Road Ne | Atlanta, GA 30345 | | | |
| Chello Herbert | | | | | |
| Chells Property Management | 519 Martin Luther King Jr W | Gastonia, NC 28052 | | | |
| Chelmsford Wellness Center, LLC | 235 Littleton Rd | Westford, MA 01886 | | | |
| Chelo Gable | | | | | |
| Chelon Phillips-Cole | | | | | |
| Chelsa Abrams | Address Redacted | | | | |
| Chelsa Moore | Address Redacted | | | | |
| Chelsa Oxner | Address Redacted | | | | |
| Chelsea Salesman-Hernandez | | | | | |
| Chelsea 191 Corp | 191 7th Ave | New York, NY 10011 | | | |
| Chelsea A. Sanders | Address Redacted | | | | |
| Chelsea Abercrombie | | | | | |
| Chelsea Advertising & Transpo Inc | 18100 Nw 4th Ave | Miami, FL 33169 | | | |
| Chelsea Aguilar | Address Redacted | | | | |
| Chelsea Allan | | | | | |
| Chelsea Allen | Address Redacted | | | | |
| Chelsea Andrus | | | | | |
| Chelsea Ann Goodwin Circacirca Studio | 4548 N Kenneth Ave | Chicago, IL 60630 | | | |
| Chelsea B Dancewear Inc. | 42217 Rio Nedo | A103 | Temecula, CA 92590 | | |
| Chelsea Bilello | Address Redacted | | | | |
| Chelsea Bivens-Evinger | Address Redacted | | | | |
| Chelsea Bradley | Address Redacted | | | | |
| Chelsea Brooks Carr | Address Redacted | | | | |
| Chelsea Burriss | | | | | |
| Chelsea Capital LLC | 211 Lincoln Ave | Clifton, NJ 07011 | | | |
| Chelsea Cardoza | Address Redacted | | | | |
| Chelsea Care Services | 9453 Compass Point Drive South | San Diego, CA 92126 | | | |
| Chelsea Carey | Address Redacted | | | | |
| Chelsea Carter | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chelsea Chipello | Address Redacted | | | | |
| Chelsea Coffman | | | | | |
| Chelsea Coleman | Address Redacted | | | | |
| Chelsea Cortese | | | | | |
| Chelsea Croak | | | | | |
| Chelsea C-Suite Solutions | 3416 Custer Ave | Cincinnati, OH 45208 | | | |
| Chelsea Curry | Address Redacted | | | | |
| Chelsea Feeney | | | | | |
| Chelsea Feinberg | | | | | |
| Chelsea Fowler | | | | | |
| Chelsea Green | Address Redacted | | | | |
| Chelsea Groton Bank | 904 Poquonnock Rd | Groton, CT 06340 | | | |
| Chelsea Gwen Adams LLC | 1645 W Main St | Inverness, FL 34450 | | | |
| Chelsea Harris | Address Redacted | | | | |
| Chelsea Hawkins | | | | | |
| Chelsea Haymer | Address Redacted | | | | |
| Chelsea Hoage | | | | | |
| Chelsea Houser | | | | | |
| Chelsea Hylton | | | | | |
| Chelsea Iversen | Address Redacted | | | | |
| Chelsea Jackson | Address Redacted | | | | |
| Chelsea Jamison | Address Redacted | | | | |
| Chelsea Johnson | Address Redacted | | | | |
| Chelsea Jones | Address Redacted | | | | |
| Chelsea Jones | | | | | |
| Chelsea Jurena | | | | | |
| Chelsea Keene | | | | | |
| Chelsea Kent | | | | | |
| Chelsea Kline | | | | | |
| Chelsea L Grandstaff | Address Redacted | | | | |
| Chelsea Landon | Address Redacted | | | | |
| Chelsea Lara | Address Redacted | | | | |
| Chelsea Le Diep | Address Redacted | | | | |
| Chelsea Levinson | | | | | |
| Chelsea Lowe | Address Redacted | | | | |
| Chelsea Mcmillian | Address Redacted | | | | |
| Chelsea Mellor | | | | | |
| Chelsea Miller | | | | | |
| Chelsea Mosley | Address Redacted | | | | |
| Chelsea Nestor | | | | | |
| Chelsea Nguyen | | | | | |
| Chelsea Nicholson | | | | | |
| Chelsea Nicholson, Attorney At Law | 219 2nd Ave North | Suite 400 | Nashville, TN 37201 | | |
| Chelsea Norton | | | | | |
| Chelsea Pace | | | | | |
| Chelsea Pedersen | Address Redacted | | | | |
| Chelsea Peragine | Address Redacted | | | | |
| Chelsea Productions LLC | 10394 La Reina Road | Delray Beach, FL 33446 | | | |
| Chelsea Psychology Pllc | 49 West 24th St | Suite 506 | New York, NY 10001 | | |
| Chelsea Rackleff | | | | | |
| Chelsea Rangel | | | | | |
| Chelsea Rebeck | | | | | |
| Chelsea Renay LLC | 521 West St | Winston Salem, NC 27101 | | | |
| Chelsea Ricker | Address Redacted | | | | |
| Chelsea Short | | | | | |
| Chelsea Simms | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chelsea Sint | | | | | |
| Chelsea Smith | Address Redacted | | | | |
| Chelsea Sommers, LLC | 1088 Mercer St | Atlanta, GA 30316 | | | |
| Chelsea Sopko | | | | | |
| Chelsea Stafford | | | | | |
| Chelsea Suriano | Address Redacted | | | | |
| Chelsea Trout | | | | | |
| Chelsea Turner | | | | | |
| Chelsea Tyre | | | | | |
| Chelsea Ward | | | | | |
| Chelsea Warren | Address Redacted | | | | |
| Chelsea Weighner Pllc | 7658 W Andrea Dr | Peoria, AZ 85383 | | | |
| Chelsea Werner LLC | 632 Broadway | Suite 601 | New York, NY 10012 | | |
| Chelsea Williams | Address Redacted | | | | |
| Chelsea Williamson | Address Redacted | | | | |
| Chelsea Willis | | | | | |
| Chelsea Wilson | Address Redacted | | | | |
| Chelsea Winter | Address Redacted | | | | |
| Chelsea Xeron | | | | | |
| Chelseagonsalves | Address Redacted | | | | |
| Chelsee Ruiz | | | | | |
| Chelsey Atkins | | | | | |
| Chelsey Loves Collections | 7220 Newton St, Apt 5 | Westminster, CO 80030 | | | |
| Chelsey Madia | | | | | |
| Chelsey Malone | | | | | |
| Chelsey Montgomery | | | | | |
| Chelsey Preston | Address Redacted | | | | |
| Chelsey Rhoads | Address Redacted | | | | |
| Chelsey Smith | | | | | |
| Chelsey Speir-Morrone | Address Redacted | | | | |
| Chelsey Taylor | Address Redacted | | | | |
| Chelsey'S Treats | 12010 Garner Mill Lane | Houston, TX 77089 | | | |
| Chelsi Carter | | | | | |
| Chelsi R. Hall, Attorney At Law | 736 Neyland St. | Houston, TX 77022 | | | |
| Chelsi Shedd | | | | | |
| Chelsia Got Pressure | 6065 Chupp Way Lane | Lithonia, GA 30038 | | | |
| Chelsie Brown | Address Redacted | | | | |
| Chelsie Caruso | Address Redacted | | | | |
| Chelsie Chaney | Address Redacted | | | | |
| Chelsie Gough | | | | | |
| Chelsie L Irish | Address Redacted | | | | |
| Chelsie Lott | Address Redacted | | | | |
| Chelsie Pillard | | | | | |
| Chelsie Sabo | Address Redacted | | | | |
| Chelsie Simpson | Address Redacted | | | | |
| Chelsie Slocum | | | | | |
| Chelsie Stoops | | | | | |
| Chelsie Waller | | | | | |
| Chelsy Sutton | | | | | |
| Chelsy Usher | | | | | |
| Chelsyia | 134 Manet Terrace Se | Atlanta, GA 30339 | | | |
| Chelsyia | Address Redacted | | | | |
| Chelsy'S Soul Food Restaurant, Inc | 7907 Central Ave | Cleveland, OH 44104 | | | |
| Cheluxury Homes, LLC | 130 Briers Ridge Rd | Fayetteville, GA 30214 | | | |
| Chelxis Guzman | | | | | |
| Chem Dry Of Palm Beach County Inc | 4356 N Military Trail | W Palm Beach, FL 33409 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chem Pacific LLC | 6142 Nancy Ridge Dr | Ste 102 | San Diego, CA 92121 | | |
| Chemacoustic Technologies, Inc. | 774 Mays Blvd | Suite 10-506 | Incline Village, NV 89451 | | |
| Chemas Tacos | Address Redacted | | | | |
| Chembank International, Inc. | 15 Forest St | Closter, NJ 07624 | | | |
| Chem-Co, Inc | 1338 Se Bluestem Rd | El Dorado, KS 67042 | | | |
| Chemcor Chemical Corporation | 13770 Benson Ave. | Chino, CA 91710 | | | |
| Chemgood LLC | 4908-F Dominion Blvd. | Glen Allen, VA 23060 | | | |
| Chemical Exhaust Fire Protection Co | 151 Haskins Way, Ste D | S San Francisco, CA 94080 | | | |
| Chemical Resources Corp | 36 North New York Ave | 3Rd Floor | Halesite, NY 11743 | | |
| Chemiquip Products Co. Inc. | 109 Bradford Ave | Linden, NJ 07036 | | | |
| Chemistry Design Werks | 2642 University Ave W | Ste 27 | St Paul, MN 55114 | | |
| Chemistry Hair Salon, Inc. | 220 Carroll St | Suite E | Shreveport, LA 71105 | | |
| Chemistry In Space, LLC | 331 W. Wilson Ave. | 101 | Glendale, CA 91203 | | |
| Chemkleen, LLC | 12245 Beech Daly Rd | Redford, MI 48239 | | | |
| Chem-Lo Pest Management | 16478 Sw 85 Place | Miami, FL 33193 | | | |
| Chemo'S Place Inc. | 1401 S. 48th Ct | Cicero, IL 60804 | | | |
| Chemsolv, LLC | 7350 Swede Bottom Rd | Houston, MN 55943 | | | |
| Chemtech Exterminating Corporation | 5 Continental Ave | Forest Hills, NY 11375 | | | |
| Chemung Country Store Inc. | 24102 Rt 173 | Chemung, IL 60033 | | | |
| Chen Asian Garden Corp | 4700 A Cascade Road Se | Grand Rapids, MI 49546 | | | |
| Chen Bing Taiji Academy Usa | 2724 Griffith Park Blvd | Los Angeles, CA 90027 | | | |
| Chen China House Inc | 3058 Us 24 Hwy | Beloit, KS 67420 | | | |
| Chen Dp Inc | 431 2nd St | 202 | Hudson, WI 54016 | | |
| Chen Feng LLC | 3910 Flat Shoals Pkwy | Ste 109 | Decatur, GA 30034 | | |
| Chen Fishfarm LLC | 1024 E J St | Chula Vista, CA 91910 | | | |
| Chen I Chung | | | | | |
| Chen Investment Group Inc | 6202 Mount Aguilar Dr | San Diego, CA 92111 | | | |
| Chen Jian Rong | Address Redacted | | | | |
| Chen Kume Hibachi Inc | 86 Topsham Fair Mall Road | Unit 3 | Topsham, ME 04086 | | |
| Chen Li | | | | | |
| Chen Liang | Address Redacted | | | | |
| Chen Lin | Address Redacted | | | | |
| Chen Lin Inc | 63 Cumberland St | Woonsocket, RI 02895 | | | |
| Chen Megawash Inc. | 87-19 Atlantic Ave | Woodhaven, NY 11421 | | | |
| Chen Neeman Music | 5814 Farralone Ave | Woodland Hills, CA 91367 | | | |
| Chen Oriental Food Inc | 6505 N 7th St | 108 | Phoenix, AZ 85014 | | |
| Chen Peng Consulting Corp. | 1420 Timber Gln | Escondido, CA 92027 | | | |
| Chen Plus LLC | 7367 Ne Imbrie Drive | Hillsboro, OR 97124 | | | |
| Chen Real Estate Investment LLC | 1518 Macoma Drive | Mt Pleasant, SC 29466 | | | |
| Chen Shi | Address Redacted | | | | |
| Chen Ya Wan | | | | | |
| Chen Yin | | | | | |
| Chen Yummy Chicken | 490 Ne 23rd Ave | Gainesville, FL 32609 | | | |
| Chen, Guang Jia | Address Redacted | | | | |
| Chen, Yu Si | Address Redacted | | | | |
| Chena Henry | | | | | |
| Chena Rutlin | Address Redacted | | | | |
| Chenchen Inc | 427 Larchmont Blvd | Mt Laurel, NJ 08054 | | | |
| Chenda Prak | Address Redacted | | | | |
| Chendas Hair Studio | 9025 Albemarles | Charlotte, NC 28227 | | | |
| Cheneika Reeder | Address Redacted | | | | |
| Chenelle Mardaresco | | | | | |
| Cheneng Vang | Address Redacted | | | | |
| Cheney Lawn Care | 7858 Red Oak Rd | Lincoln, NE 68516 | | | |
| Chenfei Xia | Address Redacted | | | | |
| Cheng Chen Chu | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheng Chieh Kuo | | | | | |
| Cheng Du Spicy Food Inc. | 3717 Prince St Unit | Flushing, NY 11354 | | | |
| Cheng Eng Goh | Address Redacted | | | | |
| Cheng Lee | | | | | |
| Cheng Liu Inc | 4116 Longfellow Dr | Nashville, TN 37214 | | | |
| Cheng Min Chiang | Address Redacted | | | | |
| Cheng Niu | Address Redacted | | | | |
| Cheng Shen Wang | Address Redacted | | | | |
| Cheng Tran | Address Redacted | | | | |
| Cheng Tsung Lin | Address Redacted | | | | |
| Cheng Wong Lj LLC | 1629 Miller Park Way | W Milwaukee, WI 53214 | | | |
| Cheng Yuan | | | | | |
| Cheng Zhang | Address Redacted | | | | |
| Cheng Zhao | Address Redacted | | | | |
| Chengchih Liu | | | | | |
| Chengeto Vera | | | | | |
| Chenghiskhan, Inc | 24325 Crenshaw Blvd Pmb 235 | Torrance, CA 90505 | | | |
| Chengkang Lin | | | | | |
| Chengkang Wong | | | | | |
| Chenglong Liu | Address Redacted | | | | |
| Cheng'S Green Garden Inc | 752 Forest Ave | Staten Island, NY 10310 | | | |
| Chengxing Yin | Address Redacted | | | | |
| Chengyun Chin | | | | | |
| Chenica Davis | Address Redacted | | | | |
| Chenice International Inc | 359 N Shadyglen Dr | Covina, CA 91724 | | | |
| Chenier Ramirez | | | | | |
| Chenier Utility Management | 380 University Drive | Costa Mesa, CA 92627 | | | |
| Cheniqa | Address Redacted | | | | |
| Chenirapha Nantasuwan | | | | | |
| Chenita Farmer | | | | | |
| Chenita Neal | Address Redacted | | | | |
| Chenita Sherill | Address Redacted | | | | |
| Chenjing Cai | | | | | |
| Chenko Wholesale | 1622 N Harvard Blvd | Los Angeles, CA 90027 | | | |
| Chenkwenti Wangia | Address Redacted | | | | |
| Chenlin Graphic & Design Inc. | 32 Allen St | Ground Fl | New York, NY 10002 | | |
| Chenlin Restaurant Inc | 3104 Edgar Brown Dr | Orange, TX 77630 | | | |
| Chenna Latta | Address Redacted | | | | |
| Chennetta Edmondson | Address Redacted | | | | |
| Chenoa Hall-Mccoy | Address Redacted | | | | |
| Chenoa'S Mobile Braiding | 1271 Lakeview Rd. | Grayson, GA 30017 | | | |
| Chen'S 22 Usa LLC | 899 Mountain Ave | Springfield, NJ 07081 | | | |
| Chen'S Chinese Buffet | 121 Lindberg Ave | A | Atmore, AL 36502 | | |
| Chen'S Cleaners Enterprise, Inc. | 1224 Lexington Ave. | New York, NY 10028 | | | |
| Chen'S Garden 2015 Inc | 110-46 Flatlands Ave | Brooklyn, NY 11207 | | | |
| Chen'S Garden Cape May Inc | 3704 Bayshore Rd Unit A | N Cape May, NJ 08204 | | | |
| Chen'S Garden Restaurant Inc | 1547 Arthur Kill Rd | Staten Island, NY 10312 | | | |
| Chens Great Wall Inc | 7 Old Kings Rd N, Ste 14 | Palm Coast, FL 32137 | | | |
| Chen'S Happy Garden Inc | 1945 River Road | Eugene, OR 97404 | | | |
| Chen'S Lin Garden LLC | 515 E Altamonte Drive | Altamonte Springs, FL 32701 | | | |
| Chen'S Tak King Kitchen Inc | 1367 Fulton St | Brooklyn, NY 11216 | | | |
| Chen'S Union Express Inc | 15716 16th Ave | Whitestone, NY 11357 | | | |
| Chen'S Yummy Buffet Inc | 1320 W Oaklawn Road | Pleasanton, TX 78064 | | | |
| Chentelle Parker | Address Redacted | | | | |
| Chenwei Zhao | | | | | |
| Chenxi 88 Restaurant Inc | 4410 Westway Park Blvd, Ste 500 | Houston, TX 77041 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chenxiaoxiao | Address Redacted | | | | |
| Cheol Kim | | | | | |
| Cheol Song | | | | | |
| Cheoljin Kim | Address Redacted | | | | |
| Cheolown Back | | | | | |
| Cheolwhan Kim | Address Redacted | | | | |
| Cheong Ah June Lim | Address Redacted | | | | |
| Cheong Chiu Cheng | Address Redacted | | | | |
| Cheong Soo Han | | | | | |
| Cheonhee Choe | Address Redacted | | | | |
| Chepe'S Painting | 221 Harvest Ct | Vernon Hills, IL 60061 | | | |
| Chequela Bowman | Address Redacted | | | | |
| Chequita Collier | Address Redacted | | | | |
| Cher Barnes | | | | | |
| Cher Care LLC | 3250 Se Willoughby Blvd | Stuart, FL 34994 | | | |
| Cher Compton | | | | | |
| Cher Goodson | | | | | |
| Cher Holmes | Address Redacted | | | | |
| Cher Lamb | | | | | |
| Cher Nix | | | | | |
| Cher Paul | | | | | |
| Chera Oliver | Address Redacted | | | | |
| Cherag Mistry | | | | | |
| Cheray Braddy | Address Redacted | | | | |
| Cherdchai Saengjantra | | | | | |
| Cherdons Creative Design | 7715 Texridge Dr | Dallas, TX 75232 | | | |
| Chere Mccain | Address Redacted | | | | |
| Chere Rachelle Kloss | | | | | |
| Cheree Eldridge | | | | | |
| Cheree Hambleton | Address Redacted | | | | |
| Cheree Sloan | | | | | |
| Cheree Snead | | | | | |
| Chereen Fisher | | | | | |
| Chereka Porter | Address Redacted | | | | |
| Cherell Folse | Address Redacted | | | | |
| Cherelle Celestine | Address Redacted | | | | |
| Cherelle Luckett | | | | | |
| Cherelle Young | | | | | |
| Cherene Macarons & More LLC | 6563 Splitpine Ct | Atlanta, GA 30349 | | | |
| Cherenfant Colimon | | | | | |
| Cherenson Financial Services | 611 Castle Drive | Palm Beach Gardens, FL 33410 | | | |
| Cheresa Tucker | Address Redacted | | | | |
| Cherewatti Group LLC | 10 Gatehouse Road | Suite 125 | Amherst, MA 01002 | | |
| Cherey Harrington | Address Redacted | | | | |
| Cheri A Wright | Address Redacted | | | | |
| Cheri Bowden | | | | | |
| Cheri Campbell | | | | | |
| Cheri E Surface | Address Redacted | | | | |
| Cheri Fisher | | | | | |
| Cheri Francis | | | | | |
| Cheri Gielish | | | | | |
| Cheri Giordano | | | | | |
| Cheri Hampton | Address Redacted | | | | |
| Cheri Hanson | | | | | |
| Cheri Horne | | | | | |
| Cheri J Peake | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheri Jackson | | | | | |
| Cheri Johnson | | | | | |
| Cheri Larose | | | | | |
| Cheri Long | Address Redacted | | | | |
| Cheri Martinez | | | | | |
| Cheri Mataraza | Address Redacted | | | | |
| Cheri Mayoga | | | | | |
| Cheri Neil Services, LLC | 8432 Olympic View Dr | Edmonds, WA 98026 | | | |
| Cheri Norrell | Address Redacted | | | | |
| Cheri Norwood | Address Redacted | | | | |
| Cheri Ocander | | | | | |
| Cheri Ocander Dba The Coffee Cup Lady | 1306 S 114 St | Omaha, NE 68144 | | | |
| Cheri Ortega | Address Redacted | | | | |
| Cheri Rozycki, Crna | 6207 Nasco Dr | Austin, TX 78757 | | | |
| Cheri Seward | | | | | |
| Cheri Stringer | | | | | |
| Cheri Sutton | | | | | |
| Cheri Urie | | | | | |
| Cheri Verlingo | Address Redacted | | | | |
| Cheri Walker | | | | | |
| Cherice Fleming-Farmer | Address Redacted | | | | |
| Cherice Smith | Address Redacted | | | | |
| Cherice Virgin Hair & More | 2130 Sherwood Lake Dr | Unit 11 | Schererville, IN 46375 | | |
| Cherie Adams | | | | | |
| Cherie Amos-Persson | | | | | |
| Cherie Ann Mcnally | | | | | |
| Cherie Bielawski | | | | | |
| Cherie Bryan | | | | | |
| Cherie Clayton | Address Redacted | | | | |
| Cherie Combs | Address Redacted | | | | |
| Cherie Cross | | | | | |
| Cherie Crossman, Realtor | 147 Inverness Road | Severna Park, MD 21146 | | | |
| Cherie David Salon | 790 Montgomery Hwy | Vestavia Hills, AL 35216 | | | |
| Cherie Elijah Crumley | Address Redacted | | | | |
| Cherie Erkson | | | | | |
| Cherie Farmer | 338028 E 1000 Rd | Meeker, OK 74855 | | | |
| Cherie Franz | | | | | |
| Cherie Furlow | | | | | |
| Cherie Harris | | | | | |
| Cherie I Towns | Address Redacted | | | | |
| Cherie Inc. | 1453 Canterbury Road | Lakewood, NJ 08701 | | | |
| Cherie Johnston | Address Redacted | | | | |
| Cherie Johnston | | | | | |
| Cherie Kendall | | | | | |
| Cherie Kitterman | Address Redacted | | | | |
| Cherie Kukhahn | Address Redacted | | | | |
| Cherie Lucien | | | | | |
| Cherie Macenka | | | | | |
| Cherie Mallory | | | | | |
| Cherie Melaniuk | Address Redacted | | | | |
| Cherie Schmidt | | | | | |
| Cherie Sears Simpson | Address Redacted | | | | |
| Cherie Smurthwaite | | | | | |
| Cherie Soones | Address Redacted | | | | |
| Cherie Stevenson | Address Redacted | | | | |
| Cherie Trotter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cherie Williams | Address Redacted | | | | |
| Cherie Williams | | | | | |
| Cherie'S Canine Casa | 4502 Sw Brace Point Dr | Seattle, WA 98136 | | | |
| Cherie'S Cleaning Business | 6333 Nw 33 Terrace | Gainesville, FL 32653 | | | |
| Cherif & Bros LLC | 304 S. 7th St | Darby, PA 19023 | | | |
| Cherif Memene | Address Redacted | | | | |
| Cheril Luz Perez Robles | Address Redacted | | | | |
| Cherilyn Beanan | | | | | |
| Cherilyn Cowell | Address Redacted | | | | |
| Cherine Pottinger | Address Redacted | | | | |
| Cherise Dunham | Address Redacted | | | | |
| Cherise L. Riley | Address Redacted | | | | |
| Cherise Mccaleb | Address Redacted | | | | |
| Cherise Meeks | Address Redacted | | | | |
| Cherish Avallone | | | | | |
| Cherish Benson | Address Redacted | | | | |
| Cherish Crossfit | 19143 Timber Forest Dr | Humble, TX 77346 | | | |
| Cherish Leonard Doughty | | | | | |
| Cherish Moise | Address Redacted | | | | |
| Cherish Muller | | | | | |
| Cherished Acres Senior Living LLC | 6204 S 296th St | Auburn, WA 98001 | | | |
| Cherished Properties LLC | 8065 E Phillips Ave | Centennial, CO 80112 | | | |
| Cherisse Jamison | Address Redacted | | | | |
| Cherita Armstrong | Address Redacted | | | | |
| Cherith'S, LLC | 6531 Golf Manor Ct | Englewood, OH 45322 | | | |
| Cherkita Williams | Address Redacted | | | | |
| Cherlay Joseph | | | | | |
| Cherlie St Cyr | Address Redacted | | | | |
| Cherlon Jones | Address Redacted | | | | |
| Cherlyn K. Margy | Address Redacted | | | | |
| Cherlyn Moore | | | | | |
| Cherlyn Pratt | Address Redacted | | | | |
| Cherlyndra Wells | Address Redacted | | | | |
| Cherlynne Driggs Kressley | | | | | |
| Chermaine Hu | | | | | |
| Chermaine Williams | Address Redacted | | | | |
| Chermak Cartage LLC | 300 Jandus Road | Suite 115 | Cary, IL 60013 | | |
| Cher-Mar LLC | 1600 Nw 2nd Ave | Suite 16 | Boca Raton, FL 33432 | | |
| Chermayne Crosdale | Address Redacted | | | | |
| Chernique Allston | Address Redacted | | | | |
| Chernise Taylor | Address Redacted | | | | |
| Chernoffs Fort Bragg Jewelers | 401 North Main St | 506 | Ft Bragg, CA 95437 | | |
| Cherokee Business Services | 2024 Cherokee | Tustin, CA 92782 | | | |
| Cherokee Cabling Corp | 250 Walnut Ridge Rd | Canton, GA 30115 | | | |
| Cherokee Charter Academy, Inc | 2126 Sixes Road | Canton, GA 30114 | | | |
| Cherokee Eagle, Inc. | dba Crossroads Family Pharmacy | 7838 Hwy 48 | Menlo, GA 30731 | | |
| Cherokee Express LLC | 14095 Mt Bismark | Reno, NV 89506 | | | |
| Cherokee Food Market Inc | 2850 Cherokee St | St Louis, MO 63118 | | | |
| Cherokee Foods LLC | 339 Laguna Glen Dr | Henderson, NV 89014 | | | |
| Cherokee Hall | Address Redacted | | | | |
| Cherokee Milling Co., Inc. | 447 Cedar Bluff Rd. | Centre, AL 35960 | | | |
| Cherokee Pipeline Services, Inc. | Getya Safety Gear | Attn: Robert Cortez | 459 N St Paul | Wichita, KS 67203 | |
| Cherokee Pipeline Services, Inc. | Getya Safety Gear | 459 N St Paul | Wichita, KS 67203 | | |
| Cherokee Steak House, Inc | 2710 Canton Road | Marietta, GA 30066 | | | |
| Cherokee Wood Products, LLC. | 1315 Al Hwy 9 South | Piedmont, AL 36272 | | | |
| Cherokees | For Black Indian History Preservation | 400 S. Lee | Tahlequah, OK 74464 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cherokie Dyer | Address Redacted | | | | |
| Cheron Burdette | | | | | |
| Cheron Douglas | | | | | |
| Cheron Inc | 1212 Hanover St | Hanover, MA 02339 | | | |
| Cherone Robinson | Address Redacted | | | | |
| Cheronna Morton | Address Redacted | | | | |
| Cherqualla Colvin | Address Redacted | | | | |
| Cherri Davenport | Address Redacted | | | | |
| Cherri Hill Realtor | Address Redacted | | | | |
| Cherri Lewis | | | | | |
| Cherri Phan | Address Redacted | | | | |
| Cherri Riale | Address Redacted | | | | |
| Cherri Womack | | | | | |
| Cherrice Akins | Address Redacted | | | | |
| Cherrie Bellomy | Address Redacted | | | | |
| Cherrie Bowling | | | | | |
| Cherrie Green | | | | | |
| Cherrie Wiggins | | | | | |
| Cherriee Wilson | Address Redacted | | | | |
| Cherrill Consulting Group, Inc. | 4480 Fountain Ln N | Plymouth, MN 55446 | | | |
| Cherrise Lett | Address Redacted | | | | |
| Cherron Hodges | Address Redacted | | | | |
| Cherron Triplett | Address Redacted | | | | |
| Cherry & Alex Corp. | dba Ai Sushi Sake Grill | 4123 Cedar Springs Rd, Ste 102 | Dallas, TX 75129 | | |
| Cherry & Company | 11000 49th Ave North | St Petersburg, FL 33708 | | | |
| Cherry Blossom Gas Inc | 5030 Fayetteville Rd | Lumberton, NC 28358 | | | |
| Cherry Blossom Salon | 1221 Fourth St | San Rafael, CA 94901 | | | |
| Cherry Christie | | | | | |
| Cherry Coin Laundry Inc | 38764 N Sheridan Rd | Beach Park, IL 60099 | | | |
| Cherry Creek Computer Help, Inc | 6761 E Exposition Ave | Denver, CO 80224 | | | |
| Cherry Creek Dental LLC | 105 S. Hwy 91 | Richmond, UT 84333 | | | |
| Cherry Delosreyes | | | | | |
| Cherry Dewindt | | | | | |
| Cherry Dunn LLC | 8545 Shadow Court | Coral Springs, FL 33071 | | | |
| Cherry Hill Vineyard LLC | 10236 Ditch Road | Carmel, IN 46032 | | | |
| Cherry Hills Cleaners Ins. | 2455 S University Blvd | Denver, CO 80210 | | | |
| Cherry Jones | Address Redacted | | | | |
| Cherry Labs, Inc. | 550 Hamilton Ave | Suite 125 | Palo Alto, CA 94301 | | |
| Cherry Libramonte | | | | | |
| Cherry Mariano | | | | | |
| Cherry Nails | 131A Highland St | A | Worcester, MA 01609 | | |
| Cherry Pop LLC | 3031 W Cary St | Richmond, VA 23221 | | | |
| Cherry Symone Milton | Address Redacted | | | | |
| Cherry Tree Media, LLC | 44 Fayette St | Boston, MA 02116 | | | |
| Cherry Waddy LLC | 3510 N. Clinton St. | Ft Wayne, IN 46805 | | | |
| Cherrydale Hispanic Ch Of The Nazarene | 605 State Park Road | Greenville, SC 29609 | | | |
| Cherrypie Kringle | | | | | |
| Cherrystoneit, Inc. | 7632 Woodwind Drive | Suite 101 | Huntington Beach, CA 92647 | | |
| Cherrytree Design & Development, Inc. | 521 Beaver Road | Selinsgrove, PA 17870 | | | |
| Cherrywood Consulting | 15060 Corby Court | Wellington, FL 33414 | | | |
| Cherryworks Ltd. | 12609 Harford Road | Kingsville, MD 21087 | | | |
| Cherub Marketing Inc | 3755 Avocado Blvd | Ste 519 | La Mesa, CA 91941 | | |
| Cherubic Enterprises LLC | 904 Ocala Woods Ln | Orlando, FL 32824 | | | |
| Cherubim Enterprises, Inc | 13435 S Mccall Rd | Unit 16 | Port Charlotte, FL 33981 | | |
| Cherubin Mpongo Bilolo | Address Redacted | | | | |
| Cherubs Nursery School | 11603 Se 256th St | Kent, WA 98030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cherven Desauguste | | | | | |
| Chervenak & Associates, P.C. | 1140 Us Hwy 287 | Suite 400-314 | Broomfield, CO 80020 | | |
| Chervil Neveu | Address Redacted | | | | |
| Chervone Gilbert | Address Redacted | | | | |
| Chery Caribbean Buffet LLC | 18968 Concerto Dr | Boca Ration, FL 33498 | | | |
| Cheryl A Aceto | Address Redacted | | | | |
| Cheryl A Austin LLC | 3003 Rosewood Dr | Columbia, SC 29205 | | | |
| Cheryl A Full | | | | | |
| Cheryl A Winters | dba Cw Billing Solutions | 6900 Herzog Rd | Bridgeport, MI 48722 | | |
| Cheryl Allison | Address Redacted | | | | |
| Cheryl Ampel | | | | | |
| Cheryl Anakwa | | | | | |
| Cheryl Andaya | | | | | |
| Cheryl Anderson | | | | | |
| Cheryl Ann Mcanespy-Smith, Esq Plc | 1732 Fourth St | Suite A | Harvey, LA 70058 | | |
| Cheryl Anteau | | | | | |
| Cheryl Arnold | Address Redacted | | | | |
| Cheryl Austin | | | | | |
| Cheryl Bailey | Address Redacted | | | | |
| Cheryl Baisden | Address Redacted | | | | |
| Cheryl Ball | | | | | |
| Cheryl Banks | Address Redacted | | | | |
| Cheryl Barclay | | | | | |
| Cheryl Benford-Piner | | | | | |
| Cheryl Bently | Address Redacted | | | | |
| Cheryl Best Style | Address Redacted | | | | |
| Cheryl Binnie | Address Redacted | | | | |
| Cheryl Birch | Address Redacted | | | | |
| Cheryl Black | Address Redacted | | | | |
| Cheryl Blake | Address Redacted | | | | |
| Cheryl Blazej | | | | | |
| Cheryl Bonacci | Address Redacted | | | | |
| Cheryl Bonifay | | | | | |
| Cheryl Brah | Address Redacted | | | | |
| Cheryl Brandt | | | | | |
| Cheryl Bravetti | | | | | |
| Cheryl Bridges | | | | | |
| Cheryl Brown | Address Redacted | | | | |
| Cheryl Brown | | | | | |
| Cheryl Buck | Address Redacted | | | | |
| Cheryl Buffington | | | | | |
| Cheryl Bufford | Address Redacted | | | | |
| Cheryl Burcheri Real Estate Broker | 977 Buchon | San Luis Obispo, CA 93401 | | | |
| Cheryl Burke | | | | | |
| Cheryl Burlew | | | | | |
| Cheryl Burns | Address Redacted | | | | |
| Cheryl C. Holland, Ph.D. (Sole Member) | 10605 Concord St | Suite 102 | Kensington, MD 20895 | | |
| Cheryl C. Holland, Ph.D. (Sole Member) | Address Redacted | | | | |
| Cheryl Cabrera | | | | | |
| Cheryl Callahan | | | | | |
| Cheryl Carter | Address Redacted | | | | |
| Cheryl Cavanna | | | | | |
| Cheryl Cavell | | | | | |
| Cheryl Cedrati | | | | | |
| Cheryl Chaif | | | | | |
| Cheryl Cherico | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheryl Chiaramonte | Address Redacted | | | | |
| Cheryl Clayton | Address Redacted | | | | |
| Cheryl Cohen | Address Redacted | | | | |
| Cheryl Cohron | | | | | |
| Cheryl Craft | | | | | |
| Cheryl Creason | | | | | |
| Cheryl Crisp | | | | | |
| Cheryl Cross | Address Redacted | | | | |
| Cheryl Cross | | | | | |
| Cheryl D Goldasich D.D.S. Pc | 3610 Lomita Blvd. | Suit 203 | Torrance, CA 90505 | | |
| Cheryl Davis | Address Redacted | | | | |
| Cheryl Davis | | | | | |
| Cheryl Davis Fitness | 3210 S 28th St, Apt 203 | Alexandria, VA 22302 | | | |
| Cheryl De La Cruz - Reyes | Address Redacted | | | | |
| Cheryl Dier LLC | 3126 Kingshighway | Brooklyn, NY 11234 | | | |
| Cheryl Dilday Angel | Address Redacted | | | | |
| Cheryl Downs | | | | | |
| Cheryl Drake | | | | | |
| Cheryl Dreska | | | | | |
| Cheryl Dreyer | Address Redacted | | | | |
| Cheryl Duncan | dba Cheryl Duncan | 17740 Puerto Oro Lane | Ramona, CA 92065 | | |
| Cheryl Duprey | | | | | |
| Cheryl Durstein-Decker | | | | | |
| Cheryl Estes | | | | | |
| Cheryl Evancho | | | | | |
| Cheryl Fales | | | | | |
| Cheryl Farbstein | | | | | |
| Cheryl Fennell | | | | | |
| Cheryl Finkel | Address Redacted | | | | |
| Cheryl Fischer, Pa | 3128 River Grove Circle | Ft Myers, FL 33905 | | | |
| Cheryl Forrester | Address Redacted | | | | |
| Cheryl Fowler | | | | | |
| Cheryl Francisco | | | | | |
| Cheryl Frankeny | | | | | |
| Cheryl Freed | | | | | |
| Cheryl Freeman | | | | | |
| Cheryl Freiburg | Address Redacted | | | | |
| Cheryl Gable | | | | | |
| Cheryl Gerber | Address Redacted | | | | |
| Cheryl Giggetts | | | | | |
| Cheryl Goldenbear | Address Redacted | | | | |
| Cheryl Goodban | | | | | |
| Cheryl Gorgani | | | | | |
| Cheryl Gorman | | | | | |
| Cheryl Gozon Aguirre | | | | | |
| Cheryl Graham | | | | | |
| Cheryl Graham, Mft | Address Redacted | | | | |
| Cheryl Gray | | | | | |
| Cheryl Green | | | | | |
| Cheryl Grenke | | | | | |
| Cheryl Guarna | | | | | |
| Cheryl Gustafson | Address Redacted | | | | |
| Cheryl Guy | | | | | |
| Cheryl Haggerty | Address Redacted | | | | |
| Cheryl Harvath | | | | | |
| Cheryl Hawkins | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheryl Hayes | | | | | |
| Cheryl Heisterberg | Address Redacted | | | | |
| Cheryl Henker | | | | | |
| Cheryl Henry | Address Redacted | | | | |
| Cheryl Hill | | | | | |
| Cheryl Holmes | | | | | |
| Cheryl Howell | | | | | |
| Cheryl Huber | Address Redacted | | | | |
| Cheryl Huffman'S Smart Paws Academy | 17201 S. Bradley Rd. | Oregon City, OR 97045 | | | |
| Cheryl Hunter | Address Redacted | | | | |
| Cheryl Hussain | | | | | |
| Cheryl Hyatt | Address Redacted | | | | |
| Cheryl Jackson Williams | Address Redacted | | | | |
| Cheryl Jacobs | dba Powerful Parents | 15364 61st Place North | Loxahatchee, FL 33470 | | |
| Cheryl Jamison | | | | | |
| Cheryl Janakus | | | | | |
| Cheryl Jocesayllye | Address Redacted | | | | |
| Cheryl Johnson | | | | | |
| Cheryl Jones | Address Redacted | | | | |
| Cheryl Jones | | | | | |
| Cheryl Jordan | | | | | |
| Cheryl K. Dilg Lmt, Inc. | 8165 S.E. Palm St | Hobe Sound, FL 33455 | | | |
| Cheryl K. Johnson, M.D., P.A. | Address Redacted | | | | |
| Cheryl Kardell | | | | | |
| Cheryl Kinchen | | | | | |
| Cheryl Kinder | | | | | |
| Cheryl King | | | | | |
| Cheryl Kirkley | | | | | |
| Cheryl Kitcehn | | | | | |
| Cheryl Koranda | | | | | |
| Cheryl Kyle | Address Redacted | | | | |
| Cheryl L Burrows | Address Redacted | | | | |
| Cheryl L Dimenna | Address Redacted | | | | |
| Cheryl L Ebmeier Od Pa | 1131 Se 7th Ave | Pompano Beach, FL 33060 | | | |
| Cheryl L Woodland, Gg, Asa | 137 South Main St | Unit H | Breckenridge, CO 80424 | | |
| Cheryl L Woodland, Gg, Asa | Address Redacted | | | | |
| Cheryl L Young | Address Redacted | | | | |
| Cheryl L. Foster Cpa | 3250 Westchester Ave | Ll10 | Bronx, NY 10461 | | |
| Cheryl L. Foster Cpa | Address Redacted | | | | |
| Cheryl Landry | Address Redacted | | | | |
| Cheryl Langford | Address Redacted | | | | |
| Cheryl Langley | | | | | |
| Cheryl Lannigan | Address Redacted | | | | |
| Cheryl Latimore-Belt Cleaning | 910 Deerfield Crossing Dr | Alpharetta, GA 30004 | | | |
| Cheryl Lawson | | | | | |
| Cheryl Lazzaro | | | | | |
| Cheryl Lee | | | | | |
| Cheryl Lenart | | | | | |
| Cheryl Leonard | Address Redacted | | | | |
| Cheryl Leuschner | | | | | |
| Cheryl Liao | | | | | |
| Cheryl Lindner Bookkeeping | 2357 N. Bailey St | Orange, CA 92867 | | | |
| Cheryl Lynn | | | | | |
| Cheryl Lynn Carey | | | | | |
| Cheryl M Palma Crna Pc | Address Redacted | | | | |
| Cheryl Macleod | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheryl Maddox | | | | | |
| Cheryl Malone | Address Redacted | | | | |
| Cheryl Martin | | | | | |
| Cheryl Martinez | Address Redacted | | | | |
| Cheryl Massey | Address Redacted | | | | |
| Cheryl Mazique | Address Redacted | | | | |
| Cheryl Mccadden | | | | | |
| Cheryl Mcconnaughey | | | | | |
| Cheryl Mcdavitt | | | | | |
| Cheryl Mcdonald | | | | | |
| Cheryl Mcdowell | | | | | |
| Cheryl Mcintosh | | | | | |
| Cheryl Mera | | | | | |
| Cheryl Meyer | | | | | |
| Cheryl Middleton | | | | | |
| Cheryl Miller | | | | | |
| Cheryl Mitchell Gaines | Address Redacted | | | | |
| Cheryl Moore | | | | | |
| Cheryl Morgan | | | | | |
| Cheryl Moses Christian Counseling, Pllc | 4200 Old Grove Drive | Mansfield, TX 76063 | | | |
| Cheryl Moss | | | | | |
| Cheryl Mullen | | | | | |
| Cheryl Muller | Address Redacted | | | | |
| Cheryl Newbanks | | | | | |
| Cheryl Newcomer | Address Redacted | | | | |
| Cheryl Nichols | | | | | |
| Cheryl Niles | Address Redacted | | | | |
| Cheryl O'Connell | Address Redacted | | | | |
| Cheryl Ohern | | | | | |
| Cheryl Ostrow | | | | | |
| Cheryl Pagano | | | | | |
| Cheryl Partin | | | | | |
| Cheryl Patterson | | | | | |
| Cheryl Paulsen | | | | | |
| Cheryl Payne | Address Redacted | | | | |
| Cheryl Pearsall | | | | | |
| Cheryl Perry | | | | | |
| Cheryl Persinger | | | | | |
| Cheryl Petersen | | | | | |
| Cheryl Petrillo | | | | | |
| Cheryl Pollak | | | | | |
| Cheryl Polote Williamson, Llc | 5009 Glenshire Dr | Flower Mound, TX 75028 | | | |
| Cheryl Porter | | | | | |
| Cheryl Prather | Address Redacted | | | | |
| Cheryl Queral | Address Redacted | | | | |
| Cheryl Ragan | | | | | |
| Cheryl Rayl | | | | | |
| Cheryl Richter | | | | | |
| Cheryl Ringel | Address Redacted | | | | |
| Cheryl Robinson | | | | | |
| Cheryl Rodriguez | Address Redacted | | | | |
| Cheryl Rohner | | | | | |
| Cheryl Rome | | | | | |
| Cheryl Root | | | | | |
| Cheryl Rose | Address Redacted | | | | |
| Cheryl Ross | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheryl Santamaria | Address Redacted | | | | |
| Cheryl Savan | | | | | |
| Cheryl Schaaf | | | | | |
| Cheryl Schrengauer | | | | | |
| Cheryl Searcy | Address Redacted | | | | |
| Cheryl Serdar | | | | | |
| Cheryl Shaul | | | | | |
| Cheryl Sheasby | | | | | |
| Cheryl Shiner | Address Redacted | | | | |
| Cheryl Shirey | Address Redacted | | | | |
| Cheryl Shive Consultant Media Relations | 13976 Spector Rd. | Lithia, FL 33547 | | | |
| Cheryl Simmons | | | | | |
| Cheryl Simpson-Gillette | Address Redacted | | | | |
| Cheryl Sington | | | | | |
| Cheryl Slaughter | | | | | |
| Cheryl Small | Address Redacted | | | | |
| Cheryl Smith | | | | | |
| Cheryl Snyder | | | | | |
| Cheryl Sorrento | | | | | |
| Cheryl Staley | | | | | |
| Cheryl Stewart | | | | | |
| Cheryl Sulek | | | | | |
| Cheryl Test | | | | | |
| Cheryl Thompson | Address Redacted | | | | |
| Cheryl Tibbs | | | | | |
| Cheryl Tichy | | | | | |
| Cheryl Tracy | | | | | |
| Cheryl Trent | | | | | |
| Cheryl Trice | | | | | |
| Cheryl Tucker | | | | | |
| Cheryl Turner | | | | | |
| Cheryl Ulrich | | | | | |
| Cheryl Vamvakidis | | | | | |
| Cheryl Vandyck | | | | | |
| Cheryl Veritch | | | | | |
| Cheryl Wacker | | | | | |
| Cheryl Warren | | | | | |
| Cheryl Wasbrikoff | | | | | |
| Cheryl Watson | | | | | |
| Cheryl Wellman | | | | | |
| Cheryl Wells | | | | | |
| Cheryl Whitman | | | | | |
| Cheryl Wiecek | | | | | |
| Cheryl Williams | | | | | |
| Cheryl Wilmore | Address Redacted | | | | |
| Cheryl Wilson | | | | | |
| Cheryl Wilson - Sullivan | | | | | |
| Cheryl Wood | | | | | |
| Cheryl Work | Address Redacted | | | | |
| Cheryl Wright | | | | | |
| Cheryl Yerby | | | | | |
| Cheryl Young | | | | | |
| Cheryl Zambrowicz | | | | | |
| Cheryl Zuzula | | | | | |
| Cherylan Chappell | | | | | |
| Cherylann Gutierrez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheryl-Ann Santellano | | | | | |
| Cherylann Wilkinson | | | | | |
| Cherylanne Seipel | Address Redacted | | | | |
| Cheryle Demarco | | | | | |
| Cheryle Flinn | | | | | |
| Cheryle Harrison | | | | | |
| Cherylette Henderson | | | | | |
| Cheryll Frank | | | | | |
| Cheryll Mclaurin | | | | | |
| Cheryl'S Global Soul Restaurant | 236 Underhill Ave | Brooklyn, NY 11238 | | | |
| Chesa White | | | | | |
| Chesam Cleaner LLC | 88 Shaler Ave | Fairview, NJ 07022 | | | |
| Chesapeake Automotive Technicians Inc | 410 Headquarters Drive | Millersville, MD 21108 | | | |
| Chesapeake Care Resources, Inc | 80 Marysville Road | N East, MD 21901 | | | |
| Chesapeake Claims Consultants Inc. | 5463 Nw Crooked St | Port St Lucie, FL 34986 | | | |
| Chesapeake Design & Sales | 4013 Mctyres Cove Road | Midlothian, VA 23112 | | | |
| Chesapeake Digital Consultants | 8014 Battersea Pl | Severn, MD 21144 | | | |
| Chesapeake Facility Resources | 2505 Galeshead Dr | Upper Marlboro, MD 20774 | | | |
| Chesapeake Gymnastics Academy Corp | 8610 Commerce Dr | Easton, MD 21601 | | | |
| Chesapeake Home Theatres LLC | 8 Blue Spruce Ct | Reisterstown, MD 21136 | | | |
| Chesapeake Marine Engineering, Inc. | 389 Deale Road | Tracys Landing, MD 20779 | | | |
| Chesapeake Occupational Therapy LLC | 1410 Forest Dr | Ste 29 | Annapolis, MD 21403 | | |
| Chesapeake Strategic Partners LLC | 1111 South Clinton St | Baltimore, MD 21224 | | | |
| Chesebrough Tropical Ltd. | dba Tc Pool Repair & Renovation | 113 Buttercup Lane | Huntington, NY 11743 | | |
| Chesed Counseling Center Pllc | 2255 Sheridan Blvd | C224 | Edgewater, CO 80214 | | |
| Chesed Investment LLC | 3633 E Lancaster Ave | 105 | Ft Worth, TX 76103 | | |
| Cheshil Consultants, Inc. | 8136 Old Keene Mill Road | Suite B-201 | Springfield, VA 22152 | | |
| Cheshire Bridge Holdings LLC | 1764 Cheshire Bridge Road Ne | Atlanta, GA 30324 | | | |
| Cheskal Deutsch | Address Redacted | | | | |
| Cheskel Gottlieb Insurance | 4 Edwin Lane | Monsey, NY 10952 | | | |
| Cheskel Landau | | | | | |
| Cheskel Markowitz | Address Redacted | | | | |
| Cheskel Rosenberg | | | | | |
| Chesky B LLC | 1160 59th St | Apt 1R | Brooklyn, NY 11219 | | |
| Chesky Weber | Address Redacted | | | | |
| Chesley Cantrell | | | | | |
| Chesley Hendrickson Summar | Address Redacted | | | | |
| Chesley Hicks | Address Redacted | | | | |
| Chesrown Automotive Group | Dba J&J Automotive | 16301 Ne 8th St | Bellevue, WA 98008 | | |
| Chess Realtors Inc. | 491 State Route 208 | 218 | Monroe, NY 10950 | | |
| Chessani Truck Repair Inc | 15515 Elmbrook Dr | La Mirada, CA 90638 | | | |
| Chessie Advisors, LLC | 1424 Catalpa Dr. | Rochester Hills, MI 48307 | | | |
| Chessie Tax, LLC | 1424 Catalpa Dr. | Rochester Hills, MI 48307 | | | |
| Chessmate Thoroughbreds International | 10347 Nw 8th Lane | Ocala, FL 34482 | | | |
| Chessnut Investors LLC | 101 Veranda Circle | Suite 9205 | Atlanta, GA 30312 | | |
| Chester | Address Redacted | | | | |
| Chester A. Moody Jr. | Address Redacted | | | | |
| Chester Agricultural Center Inc. | 50 Ogden Drive | Mountainville, NY 10953 | | | |
| Chester Arizmendi | | | | | |
| Chester Auto Sales & Repair | 199 Gadsden St | Chester, SC 29706 | | | |
| Chester Ave Market | 245 Chester Ave | Bakersfield, CA 93301 | | | |
| Chester Bachert | | | | | |
| Chester Barber | | | | | |
| Chester Bull | | | | | |
| Chester Carter | Address Redacted | | | | |
| Chester Collyott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chester Corpuz | | | | | |
| Chester County Nutrition | 107 Sycamore Springs Lane | Downingtown, PA 19335 | | | |
| Chester Covington | Address Redacted | | | | |
| Chester Curtis Golec | Address Redacted | | | | |
| Chester Daffern | | | | | |
| Chester Deitz | | | | | |
| Chester Dembeck | | | | | |
| Chester Dental Lab | 234 Abbott St | Salinas, CA 93901 | | | |
| Chester Diers | | | | | |
| Chester Eric Grimes Jr | Address Redacted | | | | |
| Chester Garcia | | | | | |
| Chester Gas Corporation | 8 Peach Tree Lane | Chester, NJ 07930 | | | |
| Chester Green | | | | | |
| Chester Hamilton | | | | | |
| Chester Harvey | | | | | |
| Chester Howard, Lcsw | 175 S. Lake Ave. | Pasadena, CA 91101 | | | |
| Chester Hutcheson | | | | | |
| Chester J Rocko | Address Redacted | | | | |
| Chester Johnson | | | | | |
| Chester Kirk Naylor | Address Redacted | | | | |
| Chester Laundromat Inc | 857 East 241st St | Bronx, NY 10470 | | | |
| Chester Linka | | | | | |
| Chester Little | Address Redacted | | | | |
| Chester Macon | | | | | |
| Chester Magnus | | | | | |
| Chester Mcdoniel | | | | | |
| Chester Oldham | | | | | |
| Chester Pike Auto Sales Inc | 450 Chester Pike | Sharon Hill, PA 19079 | | | |
| Chester Pompeii | | | | | |
| Chester Public House Management LLC | 205 Ave J | Brooklyn, NY 11230 | | | |
| Chester Quan | | | | | |
| Chester Quinn | | | | | |
| Chester Rhines | | | | | |
| Chester Riddick | | | | | |
| Chester Robinson | Address Redacted | | | | |
| Chester Sawyer | | | | | |
| Chester Spaulding | | | | | |
| Chester Street Foundation | 2925 Richmond Ave | 1200 | Houston, TX 77098 | | |
| Chester W Clay | Address Redacted | | | | |
| Chester Warren | | | | | |
| Chester Warren LLC | 6 Dolphin Rd | Key West, FL 33040 | | | |
| Chester Washington | Address Redacted | | | | |
| Chester Washington | | | | | |
| Chester Williams | | | | | |
| Chester Wooton | | | | | |
| Chesterfield Commercial Realty, LLC | 4830 Market Square Lane | Midlothian, VA 23112 | | | |
| Chestly Morris | | | | | |
| Chestnut Gifts LLC | 2 Skillman St | 306 | Brooklyn, NY 11205 | | |
| Chestnut Hill Capital LLC | 311 Wisteria Ln | Panama City Beach, FL 32413 | | | |
| Chestnut Holdings LLC | 16055 Sw Walker Rd 254 | Beaverton, OR 97006 | | | |
| Chestnut Insurance Agency Inc | 5614 Hallandale Beach Blvd | W Park, FL 33023 | | | |
| Chestnut Ridge Remodeling, LLC | 555 Kemah Lake Road | Branchville, NJ 07871 | | | |
| Cheston Bulgin | | | | | |
| Cheston Transport Inc | 2400 Cattail Pond Dr | Zebulon, NC 27597 | | | |
| Chestudio Inc. | 103 E.Hazeldell Ave | Unit C | Newcastle, DE 19720 | | |
| Chet Barton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chet Baskerville | Address Redacted | | | | |
| Chet Bloom | | | | | |
| Chet Clark Custom Hardwood Floor | 555 O'Neil Ave | 2 | Belmont, CA 94002 | | |
| Chet Garber | | | | | |
| Chet Griffith | | | | | |
| Chet Hadlock | | | | | |
| Chet Jones | | | | | |
| Chet Lockwood | | | | | |
| Chet Mulligan | | | | | |
| Chet Oshea | | | | | |
| Chet Rindels | | | | | |
| Chet Smith | | | | | |
| Chet Soileau | | | | | |
| Chet Wilson | | | | | |
| Chetak Jain | Address Redacted | | | | |
| Chetan LLC | 41991 Mill Quarter Pl | Ashburn, VA 20148 | | | |
| Chetan Patel | | | | | |
| Chetana Saxena | | | | | |
| Chetana Tiwari | Address Redacted | | | | |
| Chetasi Talati | Address Redacted | | | | |
| Chethana Gottam | | | | | |
| Chetoria Morrissette | | | | | |
| Chetri Dimitroff | | | | | |
| Chetrit Group LLC | 512 7th Ave 16th Floor | New York, NY 10018 | | | |
| Chets Hardware | 119 Sumner Ave Box 95 | Avalon, CA 90704 | | | |
| Cheul W Park | Address Redacted | | | | |
| Cheung Fu Yeung | Address Redacted | | | | |
| Cheung Properties LLC | 12 Sylvester Drive | Framingham, MA 01701 | | | |
| Cheval LLC | 1158 Hwy 54 | Moreland, GA 30259 | | | |
| Chevalier Communications | 178 Clove Ave | Apt D | Haverstraw, NY 10927 | | |
| Chevalier'S Tax & Multi-Services, Inc | 1308 Rose Blvd, Ste F | Orlando, FL 32839 | | | |
| Chevaughn D Jones | Address Redacted | | | | |
| Chevaughn Hughes | | | | | |
| Chevaun Bowen | Address Redacted | | | | |
| Chevelle Francis | | | | | |
| Chevelle Lee | | | | | |
| Chevere International Corporation | 9701 Pan American Dr | El Paso, TX 79927 | | | |
| Cheves Fleming | | | | | |
| Cheves, Inc | 2222 Palo Verde Ave | Long Beach, CA 90815 | | | |
| Cheveux Salon | 1736 Battleground Ave | Greensboro, NC 27408 | | | |
| Chevon Patrick | | | | | |
| Chevonne Williams | Address Redacted | | | | |
| Chevousia Jones | | | | | |
| Chevoyn Montgomery | dba Chevoyn Montgomery | 1227 Blackberry Hollow Dr | Houston, TX 77073 | | |
| Chevron Memorial LLC | 3557 Memorial Drive | Decatur, GA 30032 | | | |
| Chevron Prime, LLC | 336 Joseph E Lowery Blvd Nw | Atlanta, GA 30314 | | | |
| Chevy Chase Builders, LLC | 13830 Dufief Mill Rd | N Potomac, MD 20878 | | | |
| Chevy Flora | | | | | |
| Chevy Gilbert | | | | | |
| Chevyville Antiques & Roadside Service | 7635 Indian Lakes Drive | 3 | Jacksonville, FL 32210 | | |
| Chew Dat Foods, LLC | Attn: Jennifer Hanger | 1186 Maurertown Mill Rd | Maurertown, VA 22644 | | |
| Chew Publishing, Inc | dba Smart Real Estate Coach | Attn: Chris Prefontaine | 580 Thames St | Newport, RI 02840 | |
| Chews Towing Inc | 722 Market St | Oxford, PA 19363 | | | |
| Chewzy Dog Services | 2436 E 4th St 310 | 105 | Long Beach, CA 90814 | | |
| Chexmate, LLC | 64 Edgecombe Ave | New York, NY 10030 | | | |
| Chey Ottoson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cheyanne Izsak | Address Redacted | | | | |
| Cheyanne Jamison | Address Redacted | | | | |
| Cheyenne Bauer | Address Redacted | | | | |
| Cheyenne Carrie Johnson | Address Redacted | | | | |
| Cheyenne Couch | | | | | |
| Cheyenne Crenshaw | Address Redacted | | | | |
| Cheyenne Daphney | Address Redacted | | | | |
| Cheyenne Davis | Address Redacted | | | | |
| Cheyenne Hines | Address Redacted | | | | |
| Cheyenne Mckinney | | | | | |
| Cheyenne Meek | Address Redacted | | | | |
| Cheyenne R Dixon | Address Redacted | | | | |
| Cheyenne Sickle Hunter Jumpers, LLC | 72 New Mill Rd | Smithtown, NY 11787 | | | |
| Cheyney Dansberry | Address Redacted | | | | |
| Cheyrithy Bon | Address Redacted | | | | |
| Chez Avril | Address Redacted | | | | |
| Chez Bella Nails & Spa | 416 Boston Post Road East | Ste 9 | Marlborough, MA 01752 | | |
| Chez Bella Salon | 196 Brighton Ave | Allston, MA 02134 | | | |
| Chez Bippy Tattoo | 101 S Harbor Blvd | B | Fullerton, CA 92832 | | |
| Chez David & Son Catering | 671 Nw 89th Ave | Plantation, FL 33324 | | | |
| Chez Est LLC | 458 Wethersfield Ave | Hartford, CT 06114 | | | |
| Chez Mama Take Out Restaurant | 1026 Nw 9th Ave | Ft Lauderdale, FL 33311 | | | |
| Chez Moi Salon LLC | 236 Bobwhite Rd | Royal Palm Beach, FL 33411 | | | |
| Chez Nous Styles By Marc King | 3226 Boulder Brook Dr | Lithonia, GA 30038 | | | |
| Chez Renee | Address Redacted | | | | |
| Chezda Cha Cannon | Address Redacted | | | | |
| Chezi Ram, Dvm | Address Redacted | | | | |
| Chezky Mertz | | | | | |
| Chf Real Estate LLC | 204 Muirs Chapel Road | Greensboro, NC 27407 | | | |
| Chh Em, Pllc | 1299 West Ann Arbor Trail | Plymouth, MI 48170 | | | |
| Chhaya Doshi | | | | | |
| Chhean Jon San | | | | | |
| Chhim Transport, LLC | 1661 Lexi Loop | Lynden, WA 98264 | | | |
| Chhoeup Kel | Address Redacted | | | | |
| Chhorvy Suy Slong | Address Redacted | | | | |
| Chhugani Ferriol Enterprises LLC | 1106 Ne 10 th St | Hallandale, FL 33009 | | | |
| Chhuy Hagan | Address Redacted | | | | |
| Chi Auto | 3002 Post Rd | Indianapolis, IN 46226 | | | |
| Chi Chan | | | | | |
| Chi Chi Dental Lab | 6605 Spring Valley Dr. | Alexandria, VA 22312 | | | |
| Chi Chi Nails Spa | 4474 Pearl Ave | San Jose, CA 95136 | | | |
| Chi Chi Rones | Address Redacted | | | | |
| Chi Doan | Address Redacted | | | | |
| Chi Duong | Address Redacted | | | | |
| Chi Ho | | | | | |
| Chi Huynh | Address Redacted | | | | |
| Chi Hye Williams | | | | | |
| Chi Joong Kim | Address Redacted | | | | |
| Chi Kim Dang | Address Redacted | | | | |
| Chi Le | Address Redacted | | | | |
| Chi Liang | Address Redacted | | | | |
| Chi Luu LLC | 1901 W William Cannon Dr, Ste 170 | Austin, TX 78745 | | | |
| Chi Ly | Address Redacted | | | | |
| Chi Nguyen | Address Redacted | | | | |
| Chi Ospina & Co LLC | 9088 Alt A1A | N Palm Beach, FL 33403 | | | |
| Chi Phan | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chi Phi | | | | | |
| Chi Phi, | Address Redacted | | | | |
| Chi Si Choi Mdpa | 7030 Bretshire Dr. | Houston, TX 77016 | | | |
| Chi Taw Lin | Address Redacted | | | | |
| Chi Tran | Address Redacted | | | | |
| Chi Vo LLC | 2032 Airport Blvd | Ste E | Mobile, AL 36606 | | |
| Chi Vu | Address Redacted | | | | |
| Chi Yau | | | | | |
| Chi Zhang | | | | | |
| Chi&Chi Restaurant Inc | 78 Mohawk Trail | Greenfield, MA 01301 | | | |
| Chi. Girl Beauty | 940 Regent Dr | Dekalb, IL 60115 | | | |
| Chia Chung Wu | | | | | |
| Chia Hsiung Corp | 348 Myrtle Ave. | Brooklyn, NY 11205 | | | |
| Chia Hua Liu | Address Redacted | | | | |
| Chia-Hsin Suen | Address Redacted | | | | |
| Chiahsu Yang | | | | | |
| Chia-Lun C. Luu | Address Redacted | | | | |
| Chia-Lun Tsao | Address Redacted | | | | |
| Chian Yuan Inc | 3736 Fallon Road | 328 | Dublin, CA 94568 | | |
| Chiana Washington | Address Redacted | | | | |
| Chinese & Associates | 72 Van Sant Dr | Hamilton, NJ 08690 | | | |
| Chinese Collision Service, Inc. | 150-54 12th Ave | Whitestone, NY 11357 | | | |
| Chiang & Kuo LLC | 2800 B William Cannon Dr | Austin, TX 78745 | | | |
| Chiang & Lee LLC | 2262B Bandera Hwy | Kerrville, TX 78028 | | | |
| Chiang & Sons Inc. | 4213 Branch Ave | Marlow Heights, MD 20748 | | | |
| Chiang Chang | Address Redacted | | | | |
| Chiang Luiken | Address Redacted | | | | |
| Chiao Jung Wen | Address Redacted | | | | |
| Chiaping Chou | Address Redacted | | | | |
| Chiara Carrier LLC | 1733 Benbow Ct | Apopka, FL 32703 | | | |
| Chiara Combs | | | | | |
| Chiara Graham | | | | | |
| Chiara Mazzucco | | | | | |
| Chiara Rodoni | Address Redacted | | | | |
| Chiara Waller | Address Redacted | | | | |
| Chiarolanza, Deangelis & Digiacomo, LLC | 36 Main St | Madison, NJ 07940 | | | |
| Chiatne Mcfarland, Md LLC | 260 Learwood Lane | Atlanta, GA 30349 | | | |
| Chiavelli Consulting | 263 Franklin Ave | Apt. 46 | Ridgewood, NJ 07450 | | |
| Chiayun Chou | Address Redacted | | | | |
| Chibuike Chukwuemeka | Address Redacted | | | | |
| Chic & Exquisite Hair Extns By Cee'Jay | 1446 Sunset St | Memphis, TN 38108 | | | |
| Chic 83 Boutique | 8100 Sw 22nd St | 301 | N Lauderdale, FL 33068 | | |
| Chic Beauty Essentials | 1550 Eddy St | 210 | San Francisco, CA 94115 | | |
| Chic Beauty Supply, LLC | 849 Hamilton Xing | Antioch, TN 37013 | | | |
| Chic Bytes | 76 Houston Terrace | Stamford, CT 06902 | | | |
| Chic Charmworks Dba The Chic Boatique | 14625 32Nd Place W | Lynnwood, WA 98087 | | | |
| Chic Fitness Trainer | 1020 Ne 30th Ave | 112 | Ocala, FL 34470 | | |
| Chic Hair Design | 4390 Telegraph Ave | H | Oakland, CA 94609 | | |
| Chic Limo Inc | 604 Guadalupe Rd | Keller, TX 76248 | | | |
| Chic Makings, | 4738 Springfield Blvd | Bayside, NY 11361 | | | |
| Chic Mobile Accessories | 703 W Walnut St | Celina, TX 75009 | | | |
| Chic Nail & Spa LLC | 32510 Pacific Hwy S, Ste C | Federal Way, WA 98003 | | | |
| Chic Nail Salon | 307 Valley Brook Ave | Lyndhurst, NJ 07071 | | | |
| Chic Nails | 1926 Durfee Ave | S El Monte, CA 91733 | | | |
| Chic Radiance | 389 St Georges Cir | Eagle Lake, FL 33839 | | | |
| Chic Studios Nyc | 139 Fulton St | Suite 600 | Ny, NY 10038 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chic To Chic | 15900 Luanne Drive | Gaithersburg, MD 20877 | | | |
| Chic2Chic Accessories & More LLC | 1070 Montgomery Rd | Altamonte Springs, FL 32717 | | | |
| Chicago | Safety & Environmental Consultants, Inc | 16851 S. Parker Rd. | Homer Glen, IL 60491 | | |
| Chicago Aerospace Corporation | 5027 Switch Grass Lane | Naperville, IL 60564 | | | |
| Chicago Antique Brick & Stone, Inc | 5137 S Major Ave | Chicago, IL 60638 | | | |
| Chicago Area Residential Specialist LLC | 9533 S Euclid | Chicago, IL 60617 | | | |
| Chicago Auto Glass | 4218 Baring Ave | E Chicago, IN 46312 | | | |
| Chicago Auto Group Inc | 4355 S Midlothian Tpke | Crestwood, IL 60445 | | | |
| Chicago Auto Repair Services | 1710 W Chicago Ave | Chicago, IL 60622 | | | |
| Chicago Ave. Naty'S Pizza, Inc. | 1757 West Chicago Ave | Store | Chicago, IL 60622 | | |
| Chicago Avenue LLC | 2555 Flat Shoals Rd | Apt 2103 | Atlanta, GA 30349 | | |
| Chicago Builders Club LLC, | 3231 S Halsted St | Chicago, IL 60608 | | | |
| Chicago Center For Esthetic | Reconstructive & Implant Dentisty | 30 North Michigan Ave, Ste 1220 | Chicago, IL 60602 | | |
| Chicago Clean& Mend | 2 E Erie St | 1Fl | Chicago, IL 60611 | | |
| Chicago Composites & Manufacturing LLC | 3140 S. Canal St | Chicago, IL 60616 | | | |
| Chicago Detecting And Treasure | Attn: Gary Schafer | 2544 Stonehenge Dr | Aurora, IL 60502 | | |
| Chicago Digital Agency | 8357 Christinas Cove Ave | Las Vegas, NV 89131 | | | |
| Chicago Digital Graphics, Inc. | 102 Borris Circle | Streamwood, IL 60107 | | | |
| Chicago Direct Refiners Of Illinois | 684 S Barrington Rd | Streamwood, IL 60107 | | | |
| Chicago Eats Market Place, Inc | 5312 W Chicago Ave | Chicago, IL 60651 | | | |
| Chicago Elite Home Care Inc | 6323 N Avondale Ave | Suite 102 | Chicago, IL 60631 | | |
| Chicago Entrepreneur Inc. | 1646 Barnsdale Rd | Apt 207 | Lagrange Park, IL 60526 | | |
| Chicago Environmental Construction Inc | 5309 S Laflin St | Chicago, IL 60609 | | | |
| Chicago Event Graphics, Inc | 400 N. Hart St | Chicago, IL 60622 | | | |
| Chicago Exotic Car Collection LLC | 6N322 Rohlwing Rd | Itasca, IL 60143 | | | |
| Chicago Family Therapy Center | 6739 N Richmond St | Chicago, IL 60645 | | | |
| Chicago Financial Group | 345 N Lasalle St | 3606 | Chicago, IL 60654 | | |
| Chicago Flower Exchange | 2904 So. Archer Ave. | Chicago, IL 60608 | | | |
| Chicago Flower Market Inc. | 1948 N Elston Ave | Chicago, IL 60642 | | | |
| Chicago Game & Gourmet | 700 W Root St | Chicago, IL 60609 | | | |
| Chicago Glass Company Of Illinois | 2112 Mayfair Ave | Westchester, IL 60154 | | | |
| Chicago Green Design Inc. | 655 Deerfield Rd | Suite 346 | Deerfield, IL 60015 | | |
| Chicago Guys Mi LLC | 3820 Central Ave | Unit 189 | Cheyenne, WY 82001 | | |
| Chicago Hair Pc | 520 N. Michigan Ave. | Suite 102 | Chicago, IL 60611 | | |
| Chicago Hajj & Umrah Group Inc. | 2818 W Peterson Ave | Chicago, IL 60659 | | | |
| Chicago Heart Training | 5638 N Broadway St | Chicago, IL 60660 | | | |
| Chicago Home Living LLC | 806 N Peoria St | Chicago, IL 60642 | | | |
| Chicago House Flippers, Inc | 600 Holiday Plaza | Ste 350 | Matteson, IL 60443 | | |
| Chicago Indian Church Assembly Of God | 900 N Wolf Road | Mt Prospect, IL 60056 | | | |
| Chicago International Properties, Inc | 1611 N. Wolcott Ave. | Chicago, IL 60622 | | | |
| Chicago Jazz Publishing & Entertainment | 3500 S. Sangamon | 205 | Chicago, IL 60609 | | |
| Chicago Kitchen Ii Inc | 5401 S Wentworth Ave | Chicago, IL 60616 | | | |
| Chicago Lock | dba Valley Lockworks | 8603 N 22nd Ave, 114 | Phoenix, AZ 85021 | | |
| Chicago Mattress Company Inc | 4444 W. Ohio St. | Chicago, IL 60624 | | | |
| Chicago Mini Mart Inc | 5511 N Lincoln Ave | Chicago, IL 60625 | | | |
| Chicago Motors Inc | 2553 W Chicago Ave | Chicago, IL 60622 | | | |
| Chicago Mutual Real Estate Group Inc. | 3411 N Tripp Ave | Chicago, IL 60641 | | | |
| Chicago Notary 4 U | 5200 North Sheridan Road | Apt. 606 | Chicago, IL 60640 | | |
| Chicago Outlet | P.O. Box 757 | Grayslake, IL 60030 | | | |
| Chicago Paddle Company | 939 N Wolcott Ave, Unit 3 | Chicago, IL 60622 | | | |
| Chicago Parking Consultants Inc | 2843 W Nelson St | Chicago, IL 60618 | | | |
| Chicago Pastrami | Front St. North | 172 | Issaquah, WA 98027 | | |
| Chicago Philly Stop Inc | 1600 W Lake St | Chicago, IL 60612 | | | |
| Chicago Pinnacle Corp | 6401 N Sheridan Rd | Chicago, IL 60626 | | | |
| Chicago Pizza & Sports Grille | 2 Independent Dr | Jacksonville, FL 32202 | | | |
| Chicago Power Brokers LLC | 6742 S Champlain Ave | Apt 2 | Chicago, IL 60637 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chicago Private Chauffeur | (Dba) Rb Limo Services Corp | 428 N Crooked Lake Ln, | Lake Villa, IL 60046 | | |
| Chicago Private Chauffeur | Attn: Radek Buza | 6221 N Milwaukee Ave | Chicago, IL 60646 | | |
| Chicago Pulmanary & Sleep Disorders Inst | 1742 S La Londe Ave | Lombard, IL 60148 | | | |
| Chicago Real Estate Advisors Inc | 5623 N Karlov Ave | Chicago, IL 60646 | | | |
| Chicago Security Professionals | 1003 E 31st St | La Grange Park, IL 60526 | | | |
| Chicago South Loop Hotel LLC | 11 W 26th St | Chicago, IL 60616 | | | |
| Chicago Speakeasy Ltd | 1520 Euclid Ave | Des Moines, IA 50313 | | | |
| Chicago Sports Bar & Grill, Inc. | 4335 W 47th St | Chicago, IL 60632 | | | |
| Chicago Sports Medicine Institute Sc | 875 N Dearborn | Suite 200 | Chicago, IL 60610 | | |
| Chicago Stripes | 1234 W Barry Ave | Chicago, IL 60657 | | | |
| Chicago Title Land | 3013 S Wolf Rd | 168 | Westchester, IL 60154 | | |
| Chicago Truth Inc | 8847 S. Harper | Fl 1 | Chicago, IL 60619 | | |
| Chicago Tv Installer | 6748 N Ashland Ave | Suite L6 | Chicago, IL 60626 | | |
| Chicago Two-Way, Inc. | 4606 W Cermak Road | Cicero, IL 60804 | | | |
| Chicago Usa Travel Inc. | 2818 W Peterson Ave | Chicago, IL 60659 | | | |
| Chicagoland Hxl Towing & Recovery | Attn: Anthony Pena | 810 Sunset Dr | Round Lake, IL 60073 | | |
| Chicagoland Leasing & Management | 300 N Lasalle St | Chicago, IL 60654 | | | |
| Chicago'S Best Barbershop | 2318 N California Ave. | Chicago, IL 60647 | | | |
| Chicagos Pita Grill | 3051 N Central Ave | Chicago, IL 60634 | | | |
| Chicago'S Premier Wholesale Distributor | 4108 W Division St | Chicago, IL 60651 | | | |
| Chicamin Enterprises | 6127 Gareau Dr | N Olmsted, OH 44070 | | | |
| Chicas Construction, Inc. | 14200 Molly Berry Road | Brandywine, MD 20613 | | | |
| Chicha Combs | Address Redacted | | | | |
| Chicharrones Com LLC | 541 Kearny Ave | Kearny, NJ 07032 | | | |
| Chichester Associates Inc | 81 Bonnie Way | Allendale, NJ 07401 | | | |
| Chichester Insurance Agency Inc. | 305 Main St | Blythewood, SC 29016 | | | |
| Chi-Chih Yeh | Address Redacted | | | | |
| Chick Ciccarelli | | | | | |
| Chickazo Kitchen LLC | 11419 Santa Monica Blvd | Unit 20 | Los Angeles, CA 90025 | | |
| Chicken & Grill LLC | 1043 Spring Garden St | Philadelphia, PA 19102 | | | |
| Chicken Barron | 191 Hill Ave | Montgomery, NY 12549 | | | |
| Chicken Frindly | 10406 Fairfax Village Dr | 1033 | Fairfax, VA 22030 | | |
| Chicken Grill Chop Chop Corp | 10231 Pines Blvd | Pembroke Pines, FL 33026 | | | |
| Chicken King | 7825 Nations Ford Rd | Charlotte, NC 28217 | | | |
| Chicken Pit Catering LLC | 2505Planters Cove Circle | Lawrenceville, GA 30044 | | | |
| Chick'Ncone LLC | 1000 S 8th Ave, Ste 8 | New York, NY 10019 | | | |
| Chickpeas Child Care Center Inc. | 451 7th Ave | 1 | Brooklyn, NY 11215 | | |
| Chickpeas Kitchen | 640 W Covell Blvd | Davis, CA 95616 | | | |
| Chicks Ahoy LLC | 301 E. Carmel Drive | Bldg A - 500 | Carmel, IN 46032 | | |
| Chick'S Prime Meat Market, | 4400 Us 281N | Spring Branch, TX 78070 | | | |
| Chico Bullpen Baseball Academy | 1070 Marauder St | Suite 120 | Chico, CA 95973 | | |
| Chico Custom Counters | 3080 Thorntree Dr | Ste 45 | Chico, CA 95973 | | |
| Chico Theater Company, Inc. | 166 Eaton Rd | Ste F | Chico, CA 95973 | | |
| Chicopee Tax Services | 216 Beekman Dr | Agawam, MA 01001 | | | |
| Chico'S Deli LLC | 3326 Veterans Memorial Hwy | Bohemia, NY 11716 | | | |
| Chico'S Electric LLC | 2548 N. 24th Ave | Phoenix, AZ 85009 | | | |
| Chicoye Home Repair | 1920 Royal Palm Drive | Ft Pierce, FL 34982 | | | |
| Chictronics, Llc | 6564 Warren Dr. | Norcross, GA 30093 | | | |
| Chicweed Design Landscaping LLC | 2132 Dons Way | Vista, CA 92084 | | | |
| Chiddix Enterprises, Inc. | 12775 Nw Chinook Dr | Terrebonne, OR 97760 | | | |
| Chiddy Bang LLC | 5013 Pine Ridge Road | E Stroudsburg, PA 18302 | | | |
| Chidera Chilaka | Address Redacted | | | | |
| Chidi | 1045 Glasshouse St | Beaumont, TX 77703 | | | |
| Chidi Agi | | | | | |
| Chidi Azinge | Address Redacted | | | | |
| Chidi Nwadike | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chidi Onuoha | Address Redacted | | | | |
| Chidia M Vargas De La Cruz | 637 N Law St | Allentown, PA 18102 | | | |
| Chidlaw Marketing | 444 Pearl St | Suite A-18 | Monterey, CA 93940 | | |
| Chidozie Dike | Address Redacted | | | | |
| Chie Imaizumi | Address Redacted | | | | |
| Chiedozie & Akudo Anokwute Foundation | Nfp | 6637 Silver Cloud Dr | Portage, IN 46368 | | |
| Chief Automotive, Inc. | 119 E Green Bay St | Bonduel, WI 54107 | | | |
| Chief Capital Group | 5645 Castle Creek Parkway N | Indianapolis, IN 46250 | | | |
| Chief Financial Officers Corp | 3 Alnwick Rd | Palm Beach Gardens, FL 33418 | | | |
| Chief Property Inc | 8 Water St | Ossining, NY 10562 | | | |
| Chief Videos | 9210 E Zayante Rd | Felton, CA 95018 | | | |
| Chieh Kuo | | | | | |
| Chieko Barnes | Address Redacted | | | | |
| Chiem Vo | Address Redacted | | | | |
| Chiemela Nwaobasi | Address Redacted | | | | |
| Chien Chung Lin | | | | | |
| Chien Hao Chen | Address Redacted | | | | |
| Chien Inc | 3513 7th St | Metairie, LA 70002 | | | |
| Chien Le | Address Redacted | | | | |
| Chien Lu | Address Redacted | | | | |
| Chien Phat Duong | Address Redacted | | | | |
| Chien Thang Nguyen | Address Redacted | | | | |
| Chien Tran | Address Redacted | | | | |
| Chienming Chen | Address Redacted | | | | |
| Chieu Cao | Address Redacted | | | | |
| Chieu Le | Address Redacted | | | | |
| Chieu Minh Ngo | Address Redacted | | | | |
| Chieu Tran | Address Redacted | | | | |
| Chifontay Griffin | | | | | |
| Chigama LLC | 3000 W Memorial Rd | Suite 103 | Oklahoma City, OK 73120 | | |
| Chigbu & Co LLP | 1 Sansome St | San Francisco, CA 94104 | | | |
| Chigozirim Nwankpa | | | | | |
| Chih Chuan Cheng | Address Redacted | | | | |
| Chih Hsiang Yang | | | | | |
| Chih Hu | | | | | |
| Chih Mark | | | | | |
| Chih-Fong Liu | | | | | |
| Chih-Jung Lu | Address Redacted | | | | |
| Chihkun Shih | | | | | |
| Chihong Yun | | | | | |
| Chihua Chuang | Address Redacted | | | | |
| Chihuahua Inc | 2000 Mirror Lake Blvd | Suite Uv | Villa Rica, GA 30180 | | |
| Chihuahua'S Grill & Cantina | 71 Giroux St | Winnemucca, NV 89445 | | | |
| Chihwei Chung | | | | | |
| Chijioke Okereke | Address Redacted | | | | |
| Chik LLC | 39-23 45th St | Sunnyside, NY 11104 | | | |
| Chika Akpe | Address Redacted | | | | |
| Chika Moughalu | | | | | |
| Chika Nkachukwu | Address Redacted | | | | |
| Chike Okwara | | | | | |
| Chike Onuora | Address Redacted | | | | |
| Chiko Abengowe | | | | | |
| Chikodi N Lee | Address Redacted | | | | |
| Chikurin 236 LLC | 1702 Ave Z | Brooklyn, NY 11235 | | | |
| Chilango Express LLC | 1712 S 58th St | Milwaukee, WI 53154 | | | |
| Chilango International Corp | 1321 Upland Dr, Ste 2265 | Houston, TX 77043 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Child & Adolescent Psychotherapy Li LLC | 1804 Attaya Road | Lakewood, NJ 08701 | | | |
| Child & Adolescent Treatment Specialist | 796 E Pacific Drive | Suite B | American Fork, UT 84003 | | |
| Child & Adult Psychotherapy Clinic, LLC | 8825 South Howell Ave, Ste 305 | Oak Creek, WI 53154 | | | |
| Child & Family Matters | 6865 Sw 18 St | B-12 | Boca Raton, FL 33433 | | |
| Child Care | 3505 Eastline Dr. | 1 | Memphis, TN 38128 | | |
| Child Care | 4206 Booker St | Monroe, LA 71203 | | | |
| Child Care Home Services | 2090 Snapfinger Rd | Decatur, GA 30035 | | | |
| Child Care Services | 2751 Fm 518 Rd | 310 | League City, TX 77573 | | |
| Child Day Care | 14411 Toho Ct | Houston, TX 77032 | | | |
| Child Educare Center, Inc. | 3701 Loop Road | Tuscaloosa, AL 35404 | | | |
| Child First Intervention, Inc | 4011 Wagner Ave | Schiller Park, IL 60176 | | | |
| Child Life Society | 1347 43rd St | Brooklyn, NY 11219 | | | |
| Child Steps International Inc | 12511 Old Gunpowder Rd | Beltsville, MD 20705 | | | |
| Childcare Heaven Development Center, Llc | 2508 9th Ave N | Bessemer, AL 35020 | | | |
| Childfoundatiomacademy | 15016 Lindita Dr | Houston, TX 77083 | | | |
| Childone Israel | Address Redacted | | | | |
| Children At Heart LLC | 948 W Grove St | Litchfield Park, AZ 85340 | | | |
| Children Care Inc | 400 E 66th St | Apt 21B | New York, NY 10065 | | |
| Children Care Ramirez | 175 Troutaman St | Brookling, NY 10472 | | | |
| Children Of Deceased Parents | "In Loving Memory Of Curtis" | 1002 E Turmont St | Carson, CA 90746 | | |
| Children Of Destiny Learning Academy LLC | 6300 Chelwynde Ave | Philadelphia, PA 19142 | | | |
| Children Of Destiny Learning Center | 7701 Buist Ave | Phila, PA 19153 | | | |
| Children Of Promise, Llc | 606 12th Ave | Franklinton, LA 70438 | | | |
| Children Of The Future Christian College | 233 Sw 16th St | Belle Glade, FL 33430 | | | |
| Children On The Green, Inc. | 50 S. Park Place | Morristown, NJ 07960 | | | |
| Children R Special LLC | 38 Sanford St | E Orange, NJ 07018 | | | |
| Children R Us, Inc | 500 Southland Drive | Suite 205 | Hoover, AL 35226 | | |
| Children Solution, LLC | 618 Lindero Canyon Rd., Ste A | Oak Park, CA 91377 | | | |
| Childrens Academy Inc | 2030 N 36th St | Phoenix, AZ 85008 | | | |
| Childrens Advocacy Alliance | 5258 S Eastern Ave Ste | Suite 151 | Las Vegas, NV 89119 | | |
| Children'S Advocacy Center - Hope House | 223 W 28th Ave. | Covington, LA 70433 | | | |
| Children'S After School Arts | 584 Catsro St | Apt 264 | San Francisco, CA 94114 | | |
| Children'S All Day Pre-Nursery | 109 E 60th St | New York, NY 10022 | | | |
| Children'S All Day School | 109 E 60th St | New York, NY 10022 | | | |
| Children'S Bible Ministries, Inc. | 160 Bear Lodge Drive | Townsend, TN 37882 | | | |
| Childrens Boutique & Treasures | 510 Harold St | Eunice, LA 70535 | | | |
| Children'S Bright Beginnings, Inc. | 8944 N. Austin Ave. | Morton Grove, Il 60053 | | | |
| Childrens Castle Of Kissimmee Inc | 1431 N Central Ave | Kissimmee, FL 34741 | | | |
| Children'S Chatter, LLC | 128 Stoney Point Lane | Chapin, SC 29036 | | | |
| Children'S Clinic Of Atlanta, P.C. | 2964 Peachtree Road Nw | Suite 105 | Atlanta, GA 30355 | | |
| Children'S Day Academy Preschool Inc | 2995 Ave G Nw | Winter Haven, FL 33880 | | | |
| Childrens Dentistry Of Hauppauge, LLP | 801 Motor Parkway | Suite 104 | Hauppauge, NY 11788 | | |
| Childrens Dentistry Of West Cobb | 5255 Stilesboro Road, Ste 110 | Kennesaw, GA 30152 | | | |
| Children'S Developmental Center | 2225 Glenwood Drive | Suite 200 | Winter Park, FL 32792 | | |
| Children'S Enrichment Center, Inc | 3209 W Manchester Blvd | Inglewood, CA 90305 | | | |
| Children'S Eyecare Medical Group | 1636 Aviation Blvd. | 202 | Redondo Beach, CA 90278 | | |
| Children'S Garden Inc | 70 Bradley Rd. | Woodbridge, CT 06525 | | | |
| Childrens Garden Learning Academy Inc | 1745 Race St | Denver, CO 80206 | | | |
| Children'S Garden One, Inc | 301 North Third St | Darby, PA 19023 | | | |
| Childrens Hair Club | 4176 Redwood Hwy | San Rafael, CA 94903 | | | |
| Children'S Health Improvement Program | 1508 Savory Lane | Charlotte, NC 28216 | | | |
| Children'S Joy LLC | 4708 Torrington Ave. | Parma, OH 44134 | | | |
| Children'S Montessori Center Ltd. | 12 Bradstreet Ave | Danvers, MA 01923 | | | |
| Children'S Museum Of Montana Inc. | 22 Railroad Square | Great Falls, MT 59401 | | | |
| Children'S Nest Daycare Center | 668 Hanover Ave | Allentown, PA 18109 | | | |
| Children'S Palace Inc | 426 W Lancaster Road | Orlando, FL 32809 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Children'S Palace Learning Center, Inc | 120 S Shooting Star Drive | Pueblo West, CO 81007 | | | |
| Children'S Place | 412 North Temple Ave. | Fayette, AL 35555 | | | |
| Children'S Place Managment Inc | 4015 14th Ave | Brooklyn, NY 11218 | | | |
| Children'S Resources, Inc | 15536 Caroline St | Fontana, CA 92336 | | | |
| Children'S Safe Place LLC | 108 12th St Court East | Palmetto, FL 34221 | | | |
| Children'S Speech & Language | Services Of Springfield | 6354 Rolling Mill Place 103 | Springfield, VA 22152 | | |
| Children'S University | 2142 Ballentine Blvd | Norfolk, VA 23504 | | | |
| Children'S Village Montessori | Day Care Center | 3033 University Ave Se | Minneapolis, MN 55414 | | |
| Childrensdentalcenters.C. | 230 North Sawyer St | Oshkosh, WI 54902 | | | |
| Childress Family Trucking, LLC | 191 Lanter Rd | Speedwell, VA 24374 | | | |
| Childs Element, LLC | 777 E Simpson Ave | Salt Lake City, UT 84106 | | | |
| Childs Lawn Care | 30 Chapin St | Easthampton, MA 01027 | | | |
| Childs Party Service | 1521 Excalibur Ct | Lakeland, FL 33810 | | | |
| Chile Massachusetts Alliance Inc | 5 Craigie Cir | Unit 55 | Cambridge, MA 02138 | | |
| Chile Pepper Grill & Bar | 416 West Washington St | Oregon, IL 61061 | | | |
| Chile Verde 11 | 3650 Martin Luther King Jr | Los Angeles, CA 90008 | | | |
| Chilipepperlabs, Inc. | 2674 E. Main St. | Suite E-233 | Ventura, CA 93003 | | |
| Chilkat Enterprise Inc | 8561 Smith Lane | Warm Springs, OR 97761 | | | |
| Chilkat Logging Inc. | 8561 Smith Lane | Warm Springs, OR 97761 | | | |
| Chill Cryotherapy LLC | 151 W Main St | Suite 103 | Pensacola, FL 32502 | | |
| Chill Out Ac & Heating LLC | 5019 River Road | Harahan, LA 70123 | | | |
| Chill Out Cafe LLC | 729 Burdette St | New Orleans, LA 70118 | | | |
| Chill Space, LLC | 124 E 40Th | 603 | New York, NY 10016 | | |
| Chillabeverages Usa | 6452 E Rogers Circle | Florida | Boca Raton, FL 33487 | | |
| Chill-A-Brew | 3605 Nw 17th Way | 106 | Ft Lauderdae, FL 33309 | | |
| Chille Pepper Inc | 1427 N 45 St | Seattle, WA 98103 | | | |
| Chillertek Inc | 1018 S Batesville Rd | Unit 1-E | Greer, SC 29650 | | |
| Chillin & Grillin LLC | 751H North Hwy 16 | Denver, NC 28037 | | | |
| Chillin' Out LLC | 10 Richland Dr | Springfield, NJ 07081 | | | |
| Chillum Food Inc | 2461 Chillum Rd, Ste A-14 | Hyattsville, MD 20782 | | | |
| Chilly Air, LLC | 3549 Gorman Drive | New Port Richey, FL 34655 | | | |
| Chilly Jilly'Z | Address Redacted | | | | |
| Chillz Frozen Yogurt, LLC | 22488 Barton Rd, Ste 101 | Grand Terrace, CA 92313 | | | |
| Chilo Y Chela, Inc. | 4113 W North Ave | Chicago, IL 60639 | | | |
| Chilomer Custom Builders Inc. | 999 Aquidneck Ave | Middletown, RI 02842 | | | |
| Chilton Griffith Style, Inc. | 47 W Polk St | Chicago, IL 60605 | | | |
| Chim Jordan | | | | | |
| Chim Quang | | | | | |
| Chima Ezeamama | Address Redacted | | | | |
| Chima Nwosu | | | | | |
| Chimani, Inc. | 2 Juneberry Ct | Yarmouth, ME 04096 | | | |
| Chimaroke Nwankwo | | | | | |
| Chimayo Canyon Bed & Breakfast, LLC | 64 County Road 100 | Unit 142 | Chimayo, NM 87522 | | |
| Chimene Barnett | | | | | |
| Chimere Faulk | | | | | |
| Chimere Jackson | Address Redacted | | | | |
| Chimere Jackson | | | | | |
| Chimere Mccray | Address Redacted | | | | |
| Chimere Miller | | | | | |
| Chimere Porter Lpn | 4950 Silverton Dr | Columbus, OH 43232 | | | |
| Chimeremeze Ukomadu | | | | | |
| Chimerre Lawrence | Address Redacted | | | | |
| Chimezie Chidi | | | | | |
| Chimkama Ibe | Address Redacted | | | | |
| Chimney Pros | 18 Cherrywood Dr | Wayne, NJ 07470 | | | |
| Chimney Sweep LLC | 148 Brighton Ave | Neptune, NJ 07753 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chimney Works | 9026 E Broadway Dr | Olive Branch, MS 38654 | | | |
| Chimneys Inc LLC | 188 Woodsdale Ave | Dover, DE 19901 | | | |
| Chin Chan | Address Redacted | | | | |
| Chin G. Kim, M.D., Inc. | 3400 W Ball Road, Ste 208 | Anaheim, CA 92804 | | | |
| Chin Garden Inc | 14440 Gilmore St | Van Nuys, CA 91401 | | | |
| Chin Ho Yu | Address Redacted | | | | |
| Chin Jung Corporation | 936 Long Beach Ave. | Los Angeles, CA 90021 | | | |
| Chin Kong | | | | | |
| Chin Plumbing Services | 1344 N Hobart Blvd | Los Angeles, CA 90027 | | | |
| Chin Sonu | | | | | |
| Chin Yi | | | | | |
| China 1 | 3614 Buechel Byp, Ste 106 | Louisville, KY 40218 | | | |
| China 1 Chinese Food Of Ocala, Inc. | 2703 Ne Silver Springs Blvd | Ocala, FL 34470 | | | |
| China 1 Palmetto Corp | 613 Se 10 St E | Palmetto, FL 34221 | | | |
| China 2 Restaurant Inc | 1-3 North West Drive | Farmingdale, NY 11735 | | | |
| China A&B Inc | 12950 Trade Way Four | Suit 102 | Bonita Springs, FL 34135 | | |
| China Black Hair & Accessories Inc | 58 E Main St, Ste D | Statesboro, GA 30458 | | | |
| China Books & Publication Inc | 43-12 Main St | Ground Fl | Flushing, NY 11355 | | |
| China Bowl Inc | 124 Turner Ave | Elk Grove Village, IL 60007 | | | |
| China Buffet | 1041 Maryland Ave | Hagerstown, MD 21740 | | | |
| China Buffet | 322 East Pettit Ave | Ft Wayne, IN 46806 | | | |
| China Buffet 706 Inc. | 706 E. Lewis And Clark Pkwy | Clarksville, IN 47129 | | | |
| China Buffet 888 Inc | 1401 Market St | Celina, OH 45822 | | | |
| China Buffet Ii LLC | 3650 Palm Beach Blvd | Ft Myers, FL 33916 | | | |
| China Buffet Inc | 6107 W Mequon Rd | Unite 112N | Mequon, WI 53092 | | |
| China Buffet Kimball Inc | 401 Kimball Crossing Drive | Kimball, TN 37347 | | | |
| China Buffet Ling Inc | 1788 Morse Road | Columbus, OH 43229 | | | |
| China Buffet Mo Inc | 1126 W Pearce Blvd | Ste 124 | Wentzville, MO 63385 | | |
| China Buffet Of Perryton Inc. | 2802 S. Main St | Perryton, TX 79070 | | | |
| China Chef | 12114 Central Ave | Mitchellville, MD 20721 | | | |
| China Chen LLC | 110C Rockingham Row Num 6 | Princeton, NJ 08540 | | | |
| China Cheng Restaurant Inc | 25222 W Reed | Channahon, IL 60410 | | | |
| China Club Inc | 12527 Grafton Rd | Carleton, MI 48117 | | | |
| China Cottage Inc | 637 S Mason Rd | Katy, TX 77450 | | | |
| China Delight | 1756 Se Port St Lucie Blvd | Port St Lucie, FL 34952 | | | |
| China Delight Inc. | 722 4th Ave | Brooklyn, NY 11232 | | | |
| China Doll | 182 S Main St | Red Bluff, CA 96080 | | | |
| China Dragon Takeout | 1954 Maryland Ave | Wilminton, DE 19805 | | | |
| China Express 1688 LLC | 1360 Dogwood Dr | Ste 204 | Conyers, GA 30013 | | |
| China Express Ii | 8000 Martin Luther King Jr Hwy | Suite D | Lanham, MD 20706 | | |
| China Express Inc | 1003 West Coliseum Blvd | Ford Wayne, IN 46808 | | | |
| China Express Inc. | 13752 Smoketown Rd. | Woodbridge, VA 22192 | | | |
| China Express Steven Inc | 7428 Cortez Road 2 | Bradenton, FL 34210 | | | |
| China Express Usa Inc | 1988 Candler Rd | Decatur, GA 30032 | | | |
| China Express Va Inc | 1578 Rio Rd E | 1406 | Charlottesville, VA 22901 | | |
| China Express Wadsworth Inc | 999 High St | Wadsworth, OH 44281 | | | |
| China Food | 5201 Government St | Baton Rouge, LA 70806 | | | |
| China Fu Chinese Restaurant Inc | 1121Falls River Ave, Ste 103 | Raleigh, NC 27614 | | | |
| China Fun Restaurant Inc | 1229 Market St | T-3 | Clarksville, AR 72830 | | |
| China Garcia | Address Redacted | | | | |
| China Garden 2425 LLC | 6181 Lake Oconee Pkwy | 5 | Greensboro, GA 30642 | | |
| China Garden 88 Inc | 40W160 Campton Crossing | Unit B | St Charles, IL 60175 | | |
| China Garden Buffet | 7203 Sheridan Rd | White Hall, AR 71602 | | | |
| China Garden Kj Inc. | 10833 Broadway | Crown Point, IN 46307 | | | |
| China Garden L.S. LLC | 14 Prospect Plaza | Little Silver, NJ 07739 | | | |
| China Garden LLC | 7120 Parklane Road | Columbia, SC 29223 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| China Garden Star LLC | 481 Bypass 72 Nw | 101 | Greenwood, SC 29649 | | |
| China Gate Chinese Restaurant | 3822 Morrell Ave | Philadelphia, PA 19114 | | | |
| China Gate Inc | 825 New York Dr., Ste 5 | Vandalia, IL 62471 | | | |
| China Gifts International, Inc. | 1 Bearskin Neck | Rockport, MA 01966 | | | |
| China Gourmet | 15275 Collier Blvd | 209 | Naples, FL 34119 | | |
| China Health Way Inc. | 26 Summit Grove Ave | Suite 26 | Bryn Mawr, PA 19010 | | |
| China House | 2103 Riverwalk Dr | Moore, OK 73160 | | | |
| China House 88 Inc | 10571 Saint Clair Ave | Cleveland, OH 44108 | | | |
| China House Hong Yuan LLC | 7400 Lewis Ave, Ste A | Temperance, MI 48182 | | | |
| China House LLC | 179 C Thomas Johnson Dr. | Frederick, MD 21702 | | | |
| China House Of Gao Inc | 2916 E. University Ave. | Des Moines, IA 50317 | | | |
| China House Restaurant Inc | 368 Fairfax Pike | Stephens City, VA 22655 | | | |
| China House Staunton Inc | 240 N Central Ave | Ste 5 | Staunton, VA 24401 | | |
| China Hut Inc. | 824 Lane Allen Rd | Lexington, KY 40504 | | | |
| China Iii Of Pocono Inc | 2940 Route 611 | Unit 5 | Tannersville, PA 18372 | | |
| China Island Chinese Restaurant Inc | 13618 W State Road 84 | Davie, FL 33325 | | | |
| China King | Address Redacted | | | | |
| China King Buffet | 711 East Miller Rd | Lansing, MI 48911 | | | |
| China King Chen Inc | 4191 Plank Road | Fredericksburg, VA 22407 | | | |
| China King Dade City LLC | 11786 Us Hwy 301 | Dade City, FL 33525 | | | |
| China King Deland LLC | 2433 S Woodland Blvd | Ste 109 | Deland, FL 32720 | | |
| China King Jackson Inc | 1150 E Michigan Ave | Jackson, MI 49201 | | | |
| China King Kitchen Zheng Inc | 414 Balltown Rd | Schenectady, NY 12304 | | | |
| China King Of Martinsburg Inc | 1313 Edwin Miller Blvd | Martinsburg, WV 25404 | | | |
| China King On Genesee Street Inc | 36 E Genesee St | Baldwinsville, NY 13027 | | | |
| China King Restaurant Inc | 7165 Baltimore Annapolis Blvd | Glen Burnie, MD 21061 | | | |
| China King Take Out Inc | 11967 Southern Blvd | W Palm Beach, FL 33411 | | | |
| China King Wok Inc | 67 E Main St | Huntington, NY 11743 | | | |
| China Kitchen | 11198 Spring Hill Dr | Spring Hill, FL 34609 | | | |
| China Kitchen | 20965 S Diamnond Lake Rd | Rogers, MN 55374 | | | |
| China Kitchen Cuisine Inc | 6208 Broadway Ave | Cleveland, OH 44127 | | | |
| China Kitchen LLC | 3627 Pelham Rd | Ste 5 | Greenville, SC 29615 | | |
| China Kithchen Restaurant | 119 Rosehill Ave | W Grove, PA 19390 | | | |
| China Lamp Restaurant | 4603 S Ashland Ave | Chicago, IL 60609 | | | |
| China Lee Restaurant | 559 Sw 8th St | Miami, FL 33130 | | | |
| China Liu Of Tampa Inc | 8221 N Florida Ave | Tampa, FL 33604 | | | |
| China Long 88 Inc | 197 Neptune Ave | Brooklyn, NY 11235 | | | |
| China Manassas Inc | 10374 Festival Lane | Manassas, VA 20109 | | | |
| China Max Lufkin Inc | 4600 S Medford Dr | Suite 1266 | Lufkin, TX 75901 | | |
| China Medicine Inc | 333 North Michigan Ave | 818 | Chicago, IL 60601 | | |
| China Meiwei Buffet Inc | 4250 Us Hwy 98 North | Lakeland, FL 33809 | | | |
| China Moon Nj Inc | 16B East Columbia Ave | Palisades Park, NJ 07650 | | | |
| China Moon Of Guthriesville Inc | 1247 Horseshoe Pike | Downingtown, PA 19335 | | | |
| China Mountain Trading Limited | 24040 Camino Del Avion, Ste 222 A | Monarch Beach, CA 92629 | | | |
| China One Buffet LLC | 1990 Cooper Foster Park Road W | Lorain, OH 44053 | | | |
| China One Hanover Inc | 805 Baltimore St | Hanover, PA 17331 | | | |
| China One In Osceola Inc | 8307 Champions Gate Blvd | Davenport, FL 33896 | | | |
| China One Lake City Inc | 4556 Sw Heritage Oaks Circle | 107 | Lake City, FL 32024 | | |
| China One Ny Inc | 10661 160th St | Jamaica, NY 11433 | | | |
| China One Of Aiken LLC | 252 East Gate Drive | Aiken, SC 29803 | | | |
| China One Selma Inc. | 1108 S. Pollock St. | Selma, NC 27576 | | | |
| China Palace | 1581 S. Sumter Blvd | N Port, FL 34287 | | | |
| China Palace Of Fz Inc. | 3015 Sw Pine Island Road | 103 | Cape Coral, FL 33991 | | |
| China Panda Garden | 1788 E Main St | El Cajon, CA 92021 | | | |
| China Panda Mn Inc | 29575 Sportsman Drive | Suite 4 | Chisago City, MN 55013 | | |
| China Park 115 Inc | 2301 State Road 524 | Ste 115 | Cocoa, FL 32926 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| China Pot LLC | 2310 Virginia Pkwy, Ste 140 | Mckinney, TX 75071 | | | |
| China Recipe Iii | 7645 Mclaughlin Rd | Peyton, CO 80831 | | | |
| China Restaurant | 4709 E Southern Ave | Phoenix, AZ 85042 | | | |
| China Sea No.1 Inc | 536 Lakeview Ave | Rockville Centre, NY 11570 | | | |
| China Spring | 2613 Franklin Pike | Ste 103 | Nashville, TN 37204 | | |
| China Spring Chen Corp | 23209 Stringtown Rd | Clarksburg, MD 20871 | | | |
| China Spring Tn Inc | 1638 Middle Tennessee | Murfreesboro, TN 37130 | | | |
| China Star | 2400 Malcolm Ave | Newport, AR 72112 | | | |
| China Star 1 Inc | 966 W Main St | Boonville, IN 47601 | | | |
| China Star At Mount Dora LLC | 18993 Us Hwy 441 | Mt Dora, FL 32757 | | | |
| China Star At South Orlando Avenue | 753 S Orlando Ave | Winter Park, FL 32789 | | | |
| China Star Chinese Restaurant LLC | 287 Route 94 | Vernon, NJ 07462 | | | |
| China Star Chinese Restaurant Ocala Inc. | 8075 Sw Hwy 200 | Suite 123 | Ocala, FL 34481 | | |
| China Star Inc | 2808 41st St Nw | Rochester, MN 55901 | | | |
| China Star Inc | 3315 6th Ave Se, Ste 70E | Aberdeen, SD 57401 | | | |
| China Star Lin Inc | 2810 Whipple Ave Nw | Canton, OH 44708 | | | |
| China Star Of Crestview Inc | 1334 N Ferdon Blvd | Crestview, FL 32536 | | | |
| China Star Of Daytona Inc | 1567 N Nova Rd | Holly Hill, FL 32117 | | | |
| China Star Zheng LLC | 2870-C Ga Hwy 212, Ste C | Conyers, GA 30094 | | | |
| China Sub Inc | 6561 Ager Rd | Hyattsville, MD 20782 | | | |
| China Supermarket LLC | 1332 N State Road 7 | Margate, FL 33063 | | | |
| China Taste | 10232 Jefferson Hwy, Ste B | River Ridge, LA 70123 | | | |
| China Taste Garden Inc | 1812 Hylan Blvd | Staten Island, NY 10305 | | | |
| China Taste Inc | 10030 Baltimore National Pike | Ste D100 | Ellicott City, MD 21042 | | |
| China Taste Of Pines Inc | 604 N University Dr | Pembroke Pines, FL 33024 | | | |
| China Tastes | 627 Sutter Ave | Brooklyn, NY 11207 | | | |
| China Town Restaurant Usa Inc. | 492 Stillwater Ave | A | Old Town, ME 04468 | | |
| China Village | 935 N Yosemite St | Stockton, CA 95203 | | | |
| China Wang Wok Inc | 7020 Hwy 85 | Riverdale, GA 30274 | | | |
| China Wok | 3106 N Central Ave | Chicago, IL 60634 | | | |
| China Wok | 5435 W 11000 N | 18 | Highland, UT 84003 | | |
| China Wok 888 LLC | 545 Rockledge Ave | Huntingdon Valley, PA 19006 | | | |
| China Wok Cafe Inc | 3808 Murrell Road | Rockledge, FL 32955 | | | |
| China Wok Chinese Restaurant | 1374 E Highland Ave | Selma, AL 36703 | | | |
| China Wok Garden Inc | 2269 Hwy | 15N | Laurel, MS 39440 | | |
| China Wok Inc Of Cao | 10920 Baymeadows Rd | Ste 4 | Jacksonville, FL 32256 | | |
| China Wok LLC | 140 Walkers Village Way | Walkersville, MD 21793 | | | |
| China Wok Main Street Inc | 1620 Main St | Clifton Forge, VA 24422 | | | |
| China Wok Of Coshocton Inc | 345 Downtowner Plaze | Coshocton, OH 43812 | | | |
| China Wok On Macdill Inc | 4230 S Macdill Ave, Ste A | Tampa, FL 33611 | | | |
| China Wok Qiu Inc | 3551 Blairstone Road | 111 | Tallahassee, FL 32301 | | |
| China Wok Ren Inc. | 14851 State Road 52 | Unit B106 | Hudson, FL 34669 | | |
| China Wok Restaurant Inc | 6372 York Road | Baltimore, MD 21212 | | | |
| China Wok Zachary La Inc | 5875 Main St, Ste H | Zachary, LA 70791 | | | |
| China Wok Zheng LLC | 6316 Oaklandon Road | Indianapolis, IN 46236 | | | |
| China Yong Inc | 8567 Landover Rd | Hyattsville, MD 20785 | | | |
| Chinae Alexander | Address Redacted | | | | |
| Chinaedu Okwumabua | | | | | |
| Chinahberrystylz | 3582 Rosebud Park Dr | Snellville, GA 30039 | | | |
| Chinal Patel | | | | | |
| Chinasa Adigwe | Address Redacted | | | | |
| Chinatown Chinese Restaurant LLC | 11 Preakness Shopping Center | Wayne, NJ 07470 | | | |
| Chinatown Diner Of 88 | 600 Broad St | Newark, NJ 07102 | | | |
| Chinedu Arinze | | | | | |
| Chinedu Nchekwube | | | | | |
| Chinedu Nnadi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chinedum Odiakosa | | | | | |
| Chinel Homecare Services, LLC | 39 Canton St | W Haven, CT 06516 | | | |
| Chinelle Rojas | | | | | |
| Chinelo Oparaeche | | | | | |
| Chinenye Chibuko | | | | | |
| Chinese Acu-Herbal Arts, Inc. | 18700 Main St | Ste 205 | Huntington Beach, CA 92648 | | |
| Chinese Acupuncture & Herb Center Inc | 2819 Duke St | Alexandria, VA 22314 | | | |
| Chinese Acupuncture & Herbal Clinic | 3053 W. Olympic Blvd | 309 | Los Angeles, CA 90006 | | |
| Chinese Acupuncture & Herbs Inc | 740 Stirling Center Pl, Ste 1200 | Lake Mary, FL 32746 | | | |
| Chinese Acupuncture Clinic, LLC | 3613 Williams Dr. | Suite 303 | Georgetown, TX 78628 | | |
| Chinese Amercian Museum Foundation | 1218 16th St Nw | Washington, DC 20036 | | | |
| Chinese Ancient Foot Massage | 529 E Valley Blvd | Unit 188-A | San Gabriel, CA 91776 | | |
| Chinese Bakery | 4643 El Cajon Blvd | San Diego, CA 92115 | | | |
| Chinese Food Specialties Inc. | 2075 Exeter Road | Suite 90 | Germantown, TN 38138 | | |
| Chinese Gourmet | 632 Ocean Road | Suite 1 | Point Pleasant, NJ 08742 | | |
| Chinese Healing Arts Group Inc. | 430 E. 86th St | Suite 1C | New York, NY 10028 | | |
| Chinese Parter Group LLC | 8194 Tourist Center Dr | Bradenton, FL 34201 | | | |
| Chinese Szechuan Restaurant LLC | 3059 Hopyard Rd, Ste F And G | Pleasanton, CA 94588 | | | |
| Chinese Translation | 4052 Clairemont Dr | San Diego, CA 92117 | | | |
| Chinese Wellness Spa LLC | 621 Us Hwy130 | Unit5 | Trenton, NJ 08691 | | |
| Chinese Wok | 840 Summit St | Suite A | Elgin, IL 60120 | | |
| Chinesemedicineclinic | 9229 Ward Pky, Ste 107 | Kc, MO 64114 | | | |
| Ching Asian Bistro | 188 Front St, Ste 104 | Franklin, TN 37064 | | | |
| Ching Au | | | | | |
| Ching Fang Cheng | | | | | |
| Ching Shao | | | | | |
| Ching Ying Liang | Address Redacted | | | | |
| Chinghao Lin | | | | | |
| Chingiz Ishimov | | | | | |
| Chingmei Tu Shih | Address Redacted | | | | |
| Ching'S Boutique | 1119 N Mount St | Baltimore, MD 21217 | | | |
| Ching'S Hot Wings, Inc. | 1264 Getwell Rd. | Memphis, TN 38111 | | | |
| Ching'S Sewing & Alterations | 5507 W. Fairfield Dr. | Pensacola, FL 32506 | | | |
| Chinh Bui | | | | | |
| Chinh Dinh | Address Redacted | | | | |
| Chinh Fannin | | | | | |
| Chinh Ho | Address Redacted | | | | |
| Chinh Hoang | Address Redacted | | | | |
| Chinh Lai | Address Redacted | | | | |
| Chinh Nguyen | Address Redacted | | | | |
| Chinh Nguyen | | | | | |
| Chinh Tran | dba Cdt Investment Group | 7700 Lampson Ave, Spc 24 | Garden Grove, CA 92841 | | |
| Chinh Truong | Address Redacted | | | | |
| Chinina Cooper | | | | | |
| Chiniqua Watson | | | | | |
| Chinkys Toys LLC | 25 B Garden Terrace | N Arlington, NJ 07031 | | | |
| Chinmayi Calcuttawala | | | | | |
| Chino Entertainment | 14641 Gladebrook Drive | Houston, TX 77068 | | | |
| Chino Pediatric Medical Group | 15944 Los Serranos Country Club Dr | Suite 220 | Chino Hills, CA 91709 | | |
| Chino Smoke Shop & Water | 4673 Riverside Dr, Ste G | Chino, CA 91710 | | | |
| Chino7Llc | 8 Dawn Lane | Calumet City, IL 60409 | | | |
| Chinonye Eze | Address Redacted | | | | |
| Chinook & Company LLC | 902 1st St | Kirkland, WA 98033 | | | |
| Chinook Enterprises Garage Doors, Inc | 7918 208th St Ct E | Spanaway, WA 98387 | | | |
| Chinook Transportation Services LLC | 3602 Fruitvale Blvd | Ste 9 | Yakima, WA 98902 | | |
| Chinook Winds Inc | 1120 Sycamore Ave | Ste I | Vista, CA 92081 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chinoski Building Group Inc | 28566 Walker Ave | Warren, MI 48092 | | | |
| Chin'S Closet | 5145 Royal Springs Dr | Forney, TX 75216 | | | |
| Chin'S Kitchen & Market | 3039 N Cedar Ave | Fresno, CA 93703 | | | |
| Chin'S Szechwan Escondido, Inc. | 445 N Escondido Blvd | Escondido, CA 92025 | | | |
| Chintan Dave | Address Redacted | | | | |
| Chintan N Desai | Address Redacted | | | | |
| Chintan Parikh | | | | | |
| Chinte Jackson | Address Redacted | | | | |
| Chinuch Advising & Counseling Inc | 24 Briarcliff Drive | Monsey, NY 10952 | | | |
| Chinuch Classes Inc | 1 Ostereh Blvd | Spring Valley, NY 10977 | | | |
| Chinwe Obi | | | | | |
| Chinweike Anaemereibe | Address Redacted | | | | |
| Chinweike Izeogu | | | | | |
| Chinweike Ogbodo | | | | | |
| Chinwendu Chinwuba | | | | | |
| Chinwendu Nwamah | Address Redacted | | | | |
| Chinwendu Uzodimma | Address Redacted | | | | |
| Chinwoo International Inc | 899 East Arapaho Road | Richardson, TX 75081 | | | |
| Chinyelum Morah | | | | | |
| Chinyere Holloman | | | | | |
| Chinyere Okonkwo | | | | | |
| Chinyere U Ikoku Jr | Address Redacted | | | | |
| Chinzia Bell | Address Redacted | | | | |
| Chinzorig Zorigtsaikhan | Address Redacted | | | | |
| Chinzorigt | 1861 Poggi St | 217 | Alameda, CA 94501 | | |
| Chio Industries, Inc. | 13727 Sw 152 St | Miami, FL 33177 | | | |
| Chioka Roach | Address Redacted | | | | |
| Chioma Epps | Address Redacted | | | | |
| Chioma Mbonu | | | | | |
| Chioma Ngwudo | | | | | |
| Chioma Nkachukwu | Address Redacted | | | | |
| Chioma Onunka | | | | | |
| Chioma Williams | Address Redacted | | | | |
| Chiori LLC | 333 Washington Blvd 648 | Los Angeles, CA 90292 | | | |
| Chip Away Bathtub Repair Inc | 531 Thornton View Rd | Cle Elum, WA 98922 | | | |
| Chip Brown | | | | | |
| Chip Cruz | | | | | |
| Chip Doctor, Inc | 735 Windwalk Dr | Roswell, GA 30076 | | | |
| Chip Eastman | | | | | |
| Chip Fischesser | Address Redacted | | | | |
| Chip Guerin Const. LLC | 8938 Rickwood Dr | Baton Rouge, LA 70810 | | | |
| Chip Huntley | | | | | |
| Chip Klinck | | | | | |
| Chip Meyers | | | | | |
| Chip Muller | | | | | |
| Chip Munk | | | | | |
| Chip Offers | | | | | |
| Chip Sulcer | Address Redacted | | | | |
| Chipcom | 301 Morningside Dr | Yukon, OK 73099 | | | |
| Chipdrop | 2236 Se 10th Ave | Portland, OR 97214 | | | |
| Chipmunk Chronicles, | 786 Royal Ridge Drive | Dayton, OH 45449 | | | |
| Chipolo Corp | 1968 Ne 123rd St | N Miami, FL 33181 | | | |
| Chipper Odonnell | Address Redacted | | | | |
| Chipper Things LLC | 1831 12th Ave South | Ste 234 | Nashville, TN 37203 | | |
| Chippewa Construction | Attn: Gregory Tyll | 1737 E Harry Ave | Hazel Park, MI 48030 | | |
| Chiprob, Inc. | 2401 Ginny Way | Lafayette, CO 80026 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chips Folly Outdoor Assoc., Inc. | 100 Chips Folly Rd | New Gretna, NJ 08224 | | | |
| Chips Motorsports LLC | 3721 E Ten Mile Rd | Warren, MI 48091 | | | |
| Chips Quality Services LLC | 122 Washington Ave. | High Bridge, NJ 08829 | | | |
| Chiquina Burgress | Address Redacted | | | | |
| Chiquis Spot LLC | 10412 Dorchester Drive | Boca Raton, FL 33428 | | | |
| Chiquita Anderson | Address Redacted | | | | |
| Chiquita Barnes | Address Redacted | | | | |
| Chiquita Barthel | Address Redacted | | | | |
| Chiquita Blackmore | Address Redacted | | | | |
| Chiquita Braggs | Address Redacted | | | | |
| Chiquita Dixson | | | | | |
| Chiquita Ellis | Address Redacted | | | | |
| Chiquita Foreman | | | | | |
| Chiquita Holmes | | | | | |
| Chiquita Holsey | Address Redacted | | | | |
| Chiquita James | Address Redacted | | | | |
| Chiquita Jones | Address Redacted | | | | |
| Chiquita Pittman | Address Redacted | | | | |
| Chiquita Rhodes | Address Redacted | | | | |
| Chiquita Smith | Address Redacted | | | | |
| Chiquita Smith | | | | | |
| Chiquita T Landfair | Address Redacted | | | | |
| Chiquita Thornton | Address Redacted | | | | |
| Chiquita Williams | Address Redacted | | | | |
| Chira Corp. | 115 E.Aspen Ave | Flagstaff, AZ 86001 | | | |
| Chirag Bansal | | | | | |
| Chirag Cj Pandya | | | | | |
| Chirag Patel | | | | | |
| Chirag Patel Md Inc. | 23451 Madison St. | Suite 290 | Torrance, CA 90505 | | |
| Chirayu Patel | | | | | |
| Chiriga Woodard | Address Redacted | | | | |
| Chiro Now Of Broomfield Inc. | 6811 W 120th Ave | Broomfield, CO 80020 | | | |
| Chiro21, LLC | 1399 Chrome St | Princeton, TX 75407 | | | |
| Chirocare White Plains | 100 Mamaroneck Ave | White Plains, NY 10543 | | | |
| Chirochoice Of Dalton LLC | 1504 N Thornton Ave | Ate 104 | Dalton, GA 30720 | | |
| Chiroclub | 7700 West Old Shakopee Rd. | Suite 180 | Bloomington, MN 55438 | | |
| Chirocorp Inc. | 3650 Nw 82nd Ave | Ste 304 | Doral, FL 33166 | | |
| Chirodynamic LLC | 634 7th Ave | Kirkland, WA 98033 | | | |
| Chiro-Fitness Centers Inc. | 665 Se 10th St | Deerfield Beach, FL 33441 | | | |
| Chiron Communication Services | 13827 Caven St | Humble, TX 77396 | | | |
| Chiron Managment | 2510 E. Sunset Rd | 44711 | Las Vegas, NV 89120 | | |
| Chiropractic & Spinal Dc Center | 1600 Dove St | 327 | Newport Beach, CA 92660 | | |
| Chiropractic Center Of Raleigh Hills Pc | 4475 Sw Scholls Ferry Rd | 210 | Portland, OR 97225 | | |
| Chiropractic Elevated | 17026 Devonshine St | Northridge, CA 91325 | | | |
| Chiropractic Health Center | 1734 N. Riverside Ave | 5 | Rialto, CA 92376 | | |
| Chiropractic Health Center, Inc. | 151 N. 1st St | Campbell, CA 95008 | | | |
| Chiropractic Health Inc | 1910 120th Pl Se | Everett, WA 98208 | | | |
| Chiropractic Health Inc. | 1025 N. Congress Ave | W Palm Beach, FL 33409 | | | |
| Chiropractic Solutions | 1885 S Winchester Blvd | Campbell, CA 95008 | | | |
| Chiropractic Spa, LLC | 1210 Park Drive, Ste 100 | Mandeville, LA 70471 | | | |
| Chiropractic Tlc PC | 1295 N. Jordan St. | Suite 6 | N Liberty, IA 52317 | | |
| Chiropracticalways | 26 East Main St | Suite 9 | Brevard, NC 28712 | | |
| Chirosouth Spine & Sport | 277 Mcgregor Ave S | Mobile, AL 36601 | | | |
| Chirp N Chicken Inc. | 1543 N. Elston | Chicago, IL 60642 | | | |
| Chirs Budka | | | | | |
| Chirstopher Palmer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Pruitt | | | | | |
| Chis Global Resources LLC | 16903 Red Oak Dr | Suite 174B | Houston, TX 77090 | | |
| Chisado Oragui | | | | | |
| Chiseled Nutrition | 1314 E 11th St | Siler City, NC 27344 | | | |
| Chisholm Electric LLC | 129 S 24th St | Denison, IA 51442 | | | |
| Chisholm Equities, Inc. | 13760 Deer Chase Place | Jacksonville, FL 32224 | | | |
| Chisholm Realtors LLC | 3750 S University Drive | Ste 260 E | Ft Worth, TX 76109 | | |
| Chismentrps | Address Redacted | | | | |
| Chisolm Trimble Law Firm | 3133 Golf Ridge Blvd | Ste 203 | Douglasville, GA 30135 | | |
| Chisolu Isiadinso | | | | | |
| Chi-Squared Software Inc. | 1378 N 75 W | Centerville, UT 84014 | | | |
| Chissel Otero | | | | | |
| Chisselle Sanchez | | | | | |
| Chisti'S Pizza, Inc | 5020 Sinclair Lane | Baltimore, MD 21206 | | | |
| Chit K Hong | | | | | |
| Chitak He | | | | | |
| Chitas Taqueria, LLC | Attn: Virginia Alvarado | 2019 Q St | Sacramento, CA 95811 | | |
| Chitasak Muangklam | | | | | |
| Chitauqua Brown | Address Redacted | | | | |
| Chitay Fence LLC | 397 Roosevelt St | Apt. 2 | Fairview, NJ 07022 | | |
| Chitia Edwards | Address Redacted | | | | |
| Chitkaranjeet Kenny Sandhu | | | | | |
| Chito C Isidro Jr | Address Redacted | | | | |
| Chitose Inc | 5814 7th Ave | Apt B | Brooklyn, NY 11220 | | |
| Chi-Town Cats, LLC | 1369 Colony Drive | Crete, IL 60417 | | | |
| Chitra Dwarka | | | | | |
| Chitra Sivanandam | | | | | |
| Chitrawadee Vorachut | | | | | |
| Chittenango Tech | 210 Genesee St | Unit B | Chittenango, NY 13037 | | |
| Chittna Chotibhongs | | | | | |
| Chitwood Design, LLC | 26 Kayla Dr | Waterloo, SC 29384 | | | |
| Chiu-Ho Lin | Address Redacted | | | | |
| Chivas Davis | | | | | |
| Chivers Group, Inc. | 17602 Tamiko Circle | Huntington Beach, CA 92649 | | | |
| Chivon Shumate | | | | | |
| Chivonda Sapp | Address Redacted | | | | |
| Chivistyles | 316 Harbor Landing | Rockwall, TX 75032 | | | |
| Chiya Chiya Landscape | 1210 N. Jefferson | Suite M | Anaheim, CA 92807 | | |
| Chiya Yosopov | | | | | |
| Chiye Woo | | | | | |
| Chizuko Saito | Address Redacted | | | | |
| Chj Associates, LLC | 167 Dwight Road | Suite 104 | Longmeadow, MA 01106 | | |
| Chk Tax & Accounting | 955 S Western Ave | Ste 208 | Los Angeles, CA 90006 | | |
| Chl Construction LLC | 933 Kilsyth Rd | Elizabeth, NJ 07208 | | | |
| Chl Inc | 2138 Stumpf Blvd, Ste G | Gretna, LA 70056 | | | |
| Chl International Trading Inc | 3809-I Beam Road | Charlotte, NC 28217 | | | |
| Chladek Orthotic & Prosthetic, Inc. | 3007 86th St | Urbandale, IA 50322 | | | |
| Chlarissa Harrison | | | | | |
| Chll Enterprises Inc | 2401 E Orangeburg Ave, Ste 180 | Modesto, CA 95355 | | | |
| Chloe Boi Ho | Address Redacted | | | | |
| Chloe Caldwell | Address Redacted | | | | |
| Chloe Chan | Address Redacted | | | | |
| Chloe Cook Lmft | 8253 Carlton Rd | Riverdale, GA 30296 | | | |
| Chloe Drane | | | | | |
| Chloe Ferguson | | | | | |
| Chloe Hampton | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Chloe Hazan | Address Redacted | | | | |
| Chloe Jones | | | | | |
| Chloe Knight | Address Redacted | | | | |
| Chloe Lomeli | Address Redacted | | | | |
| Chloe Nail | 5702 Mcardle Rd | Ste B | Corpus Christi, TX 78412 | | |
| Chloe Nail | Address Redacted | | | | |
| Chloe Nails | 5702 Mcardle Rd | Ste B | Corpus Christi, TX 78412 | | |
| Chloe Nails & Spa LLC | 1206 Sussex Turnpike | Randolph, NJ 07869 | | | |
| Chloe Phan | Address Redacted | | | | |
| Chloe Reihani | Address Redacted | | | | |
| Chloe Seaman | Address Redacted | | | | |
| Chloe Shaw | Address Redacted | | | | |
| Chloe Thomas | | | | | |
| Chloe Walsh | Address Redacted | | | | |
| Chloella, Llc | 3524 78th St | B49 | Jackson Heights, NY 11372 | | |
| Chloe'S Elite Alteration LLC | 10363 Southern Blvd | Royal Palm Beach, FL 33411 | | | |
| Chloe'S Hair Salon | 4942 Sunset Park Lane | Rosharon, TX 77583 | | | |
| Chloes Nail Bar | 227 Brandon Town Center Dr | Brandon, FL 33511 | | | |
| Chloe'S Trucking Inc | 7440 Grey Heather Way | Cordova, TN 38018 | | | |
| Chm Landscape Designer Inc | 5902 Triphammer Road | Lake Worth, FL 33463 | | | |
| Chm Services LLC | 104 Sarazen Circle | Sharpsburg, GA 30277 | | | |
| Cho 1 LLC | 127 East Main St | Lexington, SC 29072 | | | |
| Cho 1957 LLC | 1819 W. Prospect Rd | Ashtabula, OH 44004 | | | |
| Cho Cho Inc | 2500 Pennsylvania Ave S.E | Washington, DC 20020 | | | |
| Choah Hair Coordi, Inc. | 5838 W Dempster St | Morton Grove, IL 60053 | | | |
| Choak Dee Inc | 225 Maywood Ave | Maywood, NJ 07607 | | | |
| Choate Consulting Services LLC | 75216 Hwy 59 | Covington, LA 70435 | | | |
| Chochez Williams | | | | | |
| Chocksumlidpol Incorporated | 196 E Main St | 50 | Milford, MA 01757 | | |
| Choco Bachler Peds Dental Consultants | 3799 Bierstadt Lake Ct | Colorado Springs, CO 80924 | | | |
| Choco Landscaping Inc | 21 Harbor View Ave | E Hampton, NY 11937 | | | |
| Chocolate Cherry Goo Goo Leasing LLC | 2841 Holly Springs Pkwy | Canton, GA 30115 | | | |
| Chocolate Magic Inc | 845 Bloomfield Ave | Clifton, NJ 07012 | | | |
| Chocolate Wise | 61 Regina Rd | Airmont, NY 10952 | | | |
| Chocolatier Barrucand Inc | 1 Union St . S | Concord, NC 28025 | | | |
| Chocolatine French Pastries & Tea Room | 2955 E Thousand Oaks Blvd | Thousand Oaks Blvd, CA 91362 | | | |
| Chocolats Nobles LLC | 2727 South Broad St | Suite 102 | New Orleans, LA 70125 | | |
| Choc-O-Latte | 193 Badger St. | Sutter Creek, CA 95685 | | | |
| Chocolattes Roasting, LLC | 16120 San Carlos Blvd. | 7A | Ft Myers, FL 33908 | | |
| Chocoley, LLC | 1022 Windward Ridge Parkway | Alpharetta, GA 30005 | | | |
| Chocolicious Inc | 175 Division Ave | Brooklyn, NY 11211 | | | |
| Choctaw Kids Kloset LLC | 1530 S. Choctaw Rd | Sutie C | Choctaw, OK 73020 | | |
| Choctaw Steel Inc. | 24501 Thomas Nelson Rd | Franklinton, LA 70438 | | | |
| Chodhary Asghar | Address Redacted | | | | |
| Choes Family Corporation | 7803 Parston Drive | District Heights, MD 20747 | | | |
| Chohan Brothers Inc | 818 N Mount Vernon | San Bernardino, CA 92411 | | | |
| Choi & J.H.Co | 12926 Bridgeport Way Sw | Lakewood, WA 98499 | | | |
| Choi & Kim Inc | 714 E Little Creek Rd | Norfolk, VA 23518 | | | |
| Choi Collection Inc | 2190 E 14th St | Ste 144 | Los Angeles, CA 90021 | | |
| Choi Ying Ng | Address Redacted | | | | |
| Choi, Shawn J. | 867 S Western Ave | Los Angeles, CA 90005 | | | |
| Choi-Bose Law LLC | 240 Grand Ave | Ste 1 | Leonia, NJ 07605 | | |
| Choice Accounting & It, LLC | 515 W 7th St | Jonesboro, IN 46938 | | | |
| Choice Acupuncture Clinic | 1833 Iron Point Rd, Ste 160 | Folsom, CA 95630 | | | |
| Choice Appraisals LLC | 2585 Smoky Road | Huntingtown, MD 20639 | | | |
| Choice Business Group, LLC | 1111 W Arkansas Ln | Ste. C | Arlington, TX 76013 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Choice Checks LLC | Attn: David Hamlen | 115 George Oxford Dr | Macon, GA 31220 | | |
| Choice Checks LLC, | 115 George Oxford Drive | Macon, GA 31220 | | | |
| Choice Cleaners LLC | 28 Briar Patch Drive | Berlin, CT 06037 | | | |
| Choice Construction Corp | 12 Justin Road | Medford, NY 11763 | | | |
| Choice Contractors | 8652 Tuttle Rd | W Springfield, VA 22152 | | | |
| Choice Drilling Inc | 11029 Sutter Ave | Pacoima, CA 91331 | | | |
| Choice Equities Capital Management, LLC | 1122 Oberlin Rd. | 2Nd Floor | Raleigh, NC 27605 | | |
| Choice Financial Services | 13100 N Macarthur Blvd | Okc, OK 73142 | | | |
| Choice Finish Carpentry | 14625 Se Johnson Rd | Milwaukie, OR 97267 | | | |
| Choice French Cleaners Inc | 2915 Ave I | Brooklyn, NY 11210 | | | |
| Choice Gray | Address Redacted | | | | |
| Choice Insurance & Financial Services | 319 S B St | 8 | Lake Worth, FL 33460 | | |
| Choice Ip Inc. | 71 56 171st St | Flushing, NY 11365 | | | |
| Choice Magic Maid LLC | 283 Swanson Dr | Ste 102 | Lawrenceville, GA 30043 | | |
| Choice Manor Home Care Inc | 1428 E Semoran Blvd | Suite 110 | Apopka, FL 32703 | | |
| Choice Planning Solutions LLC | 4688 N Belgravia Rd | Tucson, AZ 85704 | | | |
| Choice Plus Care & Transportation LLC | 11066 Grand Ave | Blue Ash, OH 45242 | | | |
| Choice Property Mgt., Inc. | 4107 Powell Court | Augusta, GA 30909 | | | |
| Choice Providers, LLC | 2006 Gus Kaplan Drive | Suite A | Alexandria, LA 71301 | | |
| Choice Respicare Inc | 16714 Parthenia St | Northridge, CA 91343 | | | |
| Choice Taxi Association Inc. | 7405 N Western Ave | Unit 1 | Chicago, IL 60645 | | |
| Choice Transport LLC | 609 Coyote Trail | Castle Rock, CO 80107 | | | |
| Choice Tread Retreading LLC | 5601 N Fair Oaks Lane | Casa Grande, AZ 85122 | | | |
| Choice Windows & Siding | 533 Rouge St | Northville, MI 48167 | | | |
| Choices Child Care Resources | 4052 South Quebec St | Denver, CO 80237 | | | |
| Choi-Go Acupuncture Pllc | 204-12 Hillside Ave | Hollis, NY 11423 | | | |
| Choinque LLC | 6301 Eaglebrook Ave | Tampa, FL 33625 | | | |
| Choi'S Alterations | 7375 North Shadeland | Indianapolis, IN 46250 | | | |
| Choisdream Inc | 15904 Shady Grove Road | Gaithersburg, MD 20877 | | | |
| Chokdee Rutirasiri | | | | | |
| Choke-Dee Inc | 8131 Staples Mill Rd | Henrico, VA 23228 | | | |
| Chokolada Inc | 101611 Overseas Hwy | Key Largo, FL 33037 | | | |
| Chol Kyu Kim | Address Redacted | | | | |
| Chol Pak | | | | | |
| Chol Yoo | | | | | |
| Cholakian Insurance Agency | 1301 W. Glenoaks Blvd | Glendale, CA 91201 | | | |
| Cholla Credit Counseling | 1920 E Spring St | Tucson, AZ 85719 | | | |
| Chom Lee | | | | | |
| Chomitzky Auto, LLC | 1604 N Ben Wilson | Victoria, TX 77901 | | | |
| Chomphunuth Kammoei | | | | | |
| Chomyszak Chiropractic Pllc | 62 Front St | Binghamton, NY 13905 | | | |
| Chon Hak Lim | Address Redacted | | | | |
| Chon Insurance Agency Inc | 815 N Harbor Blvd | Fullerton, CA 92832 | | | |
| Chona Pasaron | | | | | |
| Chondra D Grigler | Address Redacted | | | | |
| Chondra Myers | | | | | |
| Chong Chung | Address Redacted | | | | |
| Chong Dae Lee | Address Redacted | | | | |
| Chong Duk Kim | Address Redacted | | | | |
| Chong H. Hwang | Address Redacted | | | | |
| Chong Hoon Lee | Address Redacted | | | | |
| Chong Kim | Address Redacted | | | | |
| Chong Kim | | | | | |
| Chong Lee | | | | | |
| Chong Qing House LLC | 388 Wickenden St | Providence, RI 02903 | | | |
| Chong Restaurant LLC | 1816 N Main | Newton, KS 67114 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chong S Cho | Address Redacted | | | | |
| Chong Sar | Address Redacted | | | | |
| Chong Seo Kim | Address Redacted | | | | |
| Chong Un Kim | Address Redacted | | | | |
| Chong Wickline | | | | | |
| Chong Yan Han | | | | | |
| Chong Yol Kim | Address Redacted | | | | |
| Chongchith Saengsudham | Address Redacted | | | | |
| Chonghua Dong | Address Redacted | | | | |
| Chongpisut Jetphukthai | | | | | |
| Chongregation Machane Chodosh | 67-29 108th St | Forest Hills, NY 11375 | | | |
| Chongri-La Productions, Inc | 5571 Hoback Glen Rd | Hidden Hills, CA 91302 | | | |
| Chong'S Alterations | 1206 N Berkeley Blvd, Ste D | Goldsboro, NC 27534 | | | |
| Chongs Resteraunt | 5136 Hinkleville Rd | Paducah, KY 42001 | | | |
| Chong'S Shoes | 10401 Beach Blvd. | R127 | Stanton, CA 90680 | | |
| Chongsell Flooring & Carpeting | 8819 Nw 2nd St | Coral Springs, FL 33071 | | | |
| Chongyih Li | | | | | |
| Choni Evans Auto Sales | 4106 Goodness Drive | Florissant, MO 63034 | | | |
| Chonnapa Phansri | | | | | |
| Chons Enterprises Inc | 300 N. Glebe Road | Arlington, VA 22102 | | | |
| Chonseya C Robinson | Address Redacted | | | | |
| Chonsie Eechaute | | | | | |
| Chonta Cooksey | Address Redacted | | | | |
| Chonta White | Address Redacted | | | | |
| Chontarria Wilson | Address Redacted | | | | |
| Chonthasorn Angotti | | | | | |
| Choo Choo Deli Express, Inc | 1003 E. West Maple Rd. | Walled Lake, MI 48390 | | | |
| Choo Choos Cleaning Services | 3406 Hughes Ave | Chattanooga, TN 37410 | | | |
| Choo Dental Art | 23322 Peralta Drive, Ste 7 | Laguna Hills, CA 92653 | | | |
| Chookhare & Sons, | 1389 Jefferson St C603 | Oakland, CA 94612 | | | |
| Choon Park | dba Park Seismic LLC | 2 Balsam Circle | Shelton, CT 06484 | | |
| Choong Baek | Address Redacted | | | | |
| Choong H Yi | Address Redacted | | | | |
| Choong Lee | | | | | |
| Choong Ng | Address Redacted | | | | |
| Choong Yul Lee | Address Redacted | | | | |
| Choongman Corp | 626 Kinderkamack Rd | River Edge, NJ 07661 | | | |
| Choose Your Rides LLC | 20269 Dupont Hwy | Georgetown, DE 19947 | | | |
| Choose Your Toy, Inc. | 6 Chernobyl Ct Unit 201 | Monroe, NY 10950 | | | |
| Choosing A Service | 3015 77th St Ne | Tulalip, WA 98271 | | | |
| Choosing Destiny Virtual Services LLC | 3007 10th Ave Sw | A | Huntsville, AL 35805 | | |
| Chop It Up | 1717 Simi Town Center Way | Simi Valley, CA 93065 | | | |
| Chop It Up Lawn Care | 1301 Lavender Ave | Flint, MI 48505 | | | |
| Chop Stix 158 Inc | 46 Garth Road | Scarsdale, NY 10583 | | | |
| Chophouze Productions LLC | 620 Guildford College Rd | Greensboro, NC 27409 | | | |
| Chopra Accounting & Consulting LLC | 6280 N Placita De Tia Ro | Tucson, AZ 85750 | | | |
| Chopra Consulting Inc | 111 Winding Way | Woodcliff Lake, NJ 07677 | | | |
| Chopsticks Noodle Cafe, Inc | 375 S Route 59 | Aurora, IL 60504 | | | |
| Chopstix | 361 Commonwealth Blvd W | Martinsville, VA 24112 | | | |
| Choquette & Farleigh, LLC | 629 L St | Suite 101 | Anchorage, AK 99501 | | |
| Chores LLC | 9305 Stateline Rd | 41F | Olive Branch, MS 38654 | | |
| Chores No More | 6903 W Congress St | D | Duson, LA 70529 | | |
| Chorostecki Auto Group LLC | 5660 El Paso Dr | El Paso, TX 79905 | | | |
| Cho'S Accounting | 5905 Thoroughbred Way | Suwanee, GA 30024 | | | |
| Cho'S Ascent Martial Arts, LLC | 300 Main St | Madison, NJ 07940 | | | |
| Cho'S Taekwondo | 181 Westchester Ave. | 306D | Portchester, NY 10573 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chosel Chanel Co. | 11647 S. Bishop | Chicago, IL 60643 | | | |
| Chosen 1 Consulting LLC | 262 Sheraton Dr Nw | N Canton, OH 44720 | | | |
| Chosen Abilities Resource Center, Inc. | 5181 W. Mountain St | 1832 | Stone Mountain, GA 30086 | | |
| Chosen Aquatics | 2303 W. Tidwell | 2204 | Houston, TX 77091 | | |
| Chosen Child Coaching | 4865 Regency Court | Boca Raton, FL 33434 | | | |
| Chosen Construction LLC | 909 E. 18th Ave. | Cordele, GA 31010 | | | |
| Chosen Few Enterprise LLC | 2716 Rogliano Lane | League City, TX 77573 | | | |
| Chosen Generation Marketing LLC | 1273 John C Calhoun Dr | Orangeburg, SC 29115 | | | |
| Chosen One Christian Childcare Center | 415 Bellingerhill Rd | Hardeeville, SC 29927 | | | |
| Chosen Payments Atlanta | 900 Circle 75 Parkway | Suite 1690 | Atlanta, GA 30339 | | |
| Chosen Payments Oc | 17291 Irvine Blvd | Ste 325 | Tustin, CA 92780 | | |
| Chosen Vessels Apparel Inc | 1005 W Busch Blvd | Tampa, FL 33612 | | | |
| Chosolen Scott | Address Redacted | | | | |
| Chou Law Office Ps | 11900 Ne 1st St. | Ste. 300 | Bellevue, WA 98005 | | |
| Choua Lor | | | | | |
| Chouathao | 337 Edan Ct. | Merced, CA 95341 | | | |
| Chouathao | Address Redacted | | | | |
| Choubah Engineering Group, P.C. | 112 State Road | N Dartmouth, MA 02747 | | | |
| Chouchin Phokomon | | | | | |
| Choudhry Abbas | | | | | |
| Choudhry Enterprises Inc | 7801 Virginia Dr | Springfield, VA 22153 | | | |
| Choudhry M Aftab | Address Redacted | | | | |
| Choudhry Muzaffar | | | | | |
| Choudhry Virk | | | | | |
| Choudhury Hasan Md | Address Redacted | | | | |
| Chouinard Vineyards, Inc. | 33853 Palomares Rd | Castro Valley, CA 94552 | | | |
| Chow Chiropractic | 9324 E Garvey Ave | Ste A | S El Monte, CA 91733 | | |
| Chow Time Fl Inc. | 2343 Martin Luther King Jr Blvd | Panama City, FL 32405 | | | |
| Chowdary | 2947 S 11th St | 4 | Milwaukee, WI 53215 | | |
| Chowdhry & Sons Decor Corp | 8529 Broadway, Apt 3 | Elmhurst, NY 11373 | | | |
| Chowhounds Inc | 5608 Mission Center Rd, Ste 901 | San Diego, CA 92108 | | | |
| Chowsun | Address Redacted | | | | |
| Chow-Thyme | 13847 Nw Main St | Banks, OR 97106 | | | |
| Chowtime | 18422 Bear Valley Rd. | Victorville, CA 92395 | | | |
| Chow-To-Go Restaurant | 3255 W Hammer Ln, Ste 19 | Stockton, CA 95209 | | | |
| Choyling Pertab | Address Redacted | | | | |
| Choyo Wilson-Daniel | Address Redacted | | | | |
| Chozan Behn Sr | | | | | |
| Chre, LLC | 3810 Medical Parkway | Suite 134 | Austin, TX 78756 | | |
| Chrea Sek | | | | | |
| Chrematistic Financial Management | 313 Winnebago Ave | Menasha, WI 54952 | | | |
| Chreshun Adams | Address Redacted | | | | |
| Chressie Muecke | | | | | |
| Chrestensen Design | 16332 Arlington Ln. | Huntington Beach, CA 92649 | | | |
| Chrevides, Corp. | 10395 Seminole Blvd | Largo, FL 33778 | | | |
| Chris & Jin Corp | dba Dickeys Barbecue Pit | 724 N.Harwood St | Dallas, TX 75201 | | |
| Chris & Mark Screen'S, Inc. | 8345 Dillman Road | W Palm Beach, FL 33411 | | | |
| Chris & Ted Golf Operating Co., LLC | 405 Country Club Blvd. | Slidell, LA 70458 | | | |
| Chris & Toni LLC | 2028 S Loudoun St | Winchester, VA 22601 | | | |
| Chris A Ciulla | Address Redacted | | | | |
| Chris Aahz | | | | | |
| Chris Acevedo | | | | | |
| Chris Adams | | | | | |
| Chris Agajanian | | | | | |
| Chris Agrinsoni | Address Redacted | | | | |
| Chris Aichele | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Albanese | | | | | |
| Chris Ales | | | | | |
| Chris Alford | | | | | |
| Chris Allen | | | | | |
| Chris Allen Plumbing Inc. | 109 Bourbon St | Leland, NC 28451 | | | |
| Chris Anderson | | | | | |
| Chris Angelo | | | | | |
| Chris Ansell | | | | | |
| Chris Antonelli | | | | | |
| Chris Appel | | | | | |
| Chris Appleton | Address Redacted | | | | |
| Chris Arditi | | | | | |
| Chris Armstrong | | | | | |
| Chris Arvan | Address Redacted | | | | |
| Chris Ashley Pro Beauty | 1819 East Southern | Tempe, AZ 85282 | | | |
| Chris Attig | | | | | |
| Chris Auguillard | | | | | |
| Chris' Auto Repair & Service | 679 Overlys Grove Rd | New Holland, PA 17557 | | | |
| Chris Auto Sales | 6050 Hwy 431 | Roanoke, AL 36274 | | | |
| Chris Auto South, Inc | 207 Main St | Agawam, MA 01001 | | | |
| Chris Ayoub | | | | | |
| Chris Babcock | | | | | |
| Chris Babcock Art, Inc. | 5907 California St | San Francisco, CA 94121 | | | |
| Chris Bachman | | | | | |
| Chris' Bail Bonds LLC | 1464 Se Bayharbor St | Port St Lucie, FL 34983 | | | |
| Chris Baker | | | | | |
| Chris Baldwin | | | | | |
| Chris Baliko | | | | | |
| Chris Ball | | | | | |
| Chris Baltas | | | | | |
| Chris Bantock Dc LLC | 1129 Cherokee St | Denver, CO 80204 | | | |
| Chris Barbas | | | | | |
| Chris Barbeau | | | | | |
| Chris Barber | | | | | |
| Chris Barberini | Address Redacted | | | | |
| Chris Barker | | | | | |
| Chris Barnard | | | | | |
| Chris Barnas | | | | | |
| Chris Barnes | | | | | |
| Chris Barnett | | | | | |
| Chris Barr | | | | | |
| Chris Barrios | | | | | |
| Chris Barrow | | | | | |
| Chris Bartell | | | | | |
| Chris Barth | | | | | |
| Chris Bartlebaugh | | | | | |
| Chris Barton | | | | | |
| Chris Barton Flooring | 252 Bell Rd | Symsonia, KY 42082 | | | |
| Chris Bass | | | | | |
| Chris Bassett | | | | | |
| Chris Batchelder | | | | | |
| Chris Battle | | | | | |
| Chris Bauer | | | | | |
| Chris Beadles | | | | | |
| Chris Beals | | | | | |
| Chris Beddingfield Construction, Inc. | 4 Rosscraggon Drive | Asheville, NC 28803 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Beerman | | | | | |
| Chris Bell | | | | | |
| Chris Bell Construction LLC | 2241 Hilldale St | Oceanside, CA 92054 | | | |
| Chris Bellm | | | | | |
| Chris Belsha | | | | | |
| Chris Benguhe | | | | | |
| Chris Beniston | | | | | |
| Chris Benjamin | | | | | |
| Chris Bennett | Address Redacted | | | | |
| Chris Berendt | | | | | |
| Chris Bergstrom | | | | | |
| Chris Bertrand | | | | | |
| Chris Beucher | | | | | |
| Chris Bevin | | | | | |
| Chris Bishop | | | | | |
| Chris Bishop Contracting | 7500 Poverty Hill Rd | Ellicottville, NY 14731 | | | |
| Chris Black | | | | | |
| Chris Blackburn | | | | | |
| Chris Blackman | | | | | |
| Chris Blanks | | | | | |
| Chris Blauvelt | | | | | |
| Chris Bogue | | | | | |
| Chris Bogue Insurance Agency, Inc. | 11380 Prosperity Farms Rd. | Suite 107 | Palm Beach Gardens, FL 33410 | | |
| Chris Bolman | | | | | |
| Chris Bond | | | | | |
| Chris Booth | Address Redacted | | | | |
| Chris Borg Electric | 1398 Cedar St | San Carlos, CA 94070 | | | |
| Chris Borgen | Address Redacted | | | | |
| Chris Boros | | | | | |
| Chris Boshaw | | | | | |
| Chris Bouchard | | | | | |
| Chris Boyle | | | | | |
| Chris Bradley | | | | | |
| Chris Branam | | | | | |
| Chris Brandl | Address Redacted | | | | |
| Chris Brann | | | | | |
| Chris Braughton | | | | | |
| Chris Brezic | | | | | |
| Chris Bright | | | | | |
| Chris Brill | | | | | |
| Chris Brittain | | | | | |
| Chris Broad | | | | | |
| Chris Brody | | | | | |
| Chris Brooks | | | | | |
| Chris Brown | | | | | |
| Chris Browne | Address Redacted | | | | |
| Chris Brownseptic | Address Redacted | | | | |
| Chris Bryant | Address Redacted | | | | |
| Chris Bryant | | | | | |
| Chris Brzosowicz | | | | | |
| Chris Buchanan | | | | | |
| Chris Buckelew | | | | | |
| Chris Bui | | | | | |
| Chris Burch | | | | | |
| Chris Burris | | | | | |
| Chris Burt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Burton | | | | | |
| Chris Busillo | | | | | |
| Chris Buttrum | Address Redacted | | | | |
| Chris Buttrum | | | | | |
| Chris Buzzard | | | | | |
| Chris Byrd | | | | | |
| Chris C Lewis | Address Redacted | | | | |
| Chris Cadwell | | | | | |
| Chris Calderone | Address Redacted | | | | |
| Chris Caldwell | | | | | |
| Chris Caliedo | | | | | |
| Chris Calivis | Address Redacted | | | | |
| Chris Calling | | | | | |
| Chris Caloggero | | | | | |
| Chris Campbell | Address Redacted | | | | |
| Chris Canfield | | | | | |
| Chris Cannon | | | | | |
| Chris Capaldo | | | | | |
| Chris Capitelli | Address Redacted | | | | |
| Chris Cappannelli | | | | | |
| Chris Capre | | | | | |
| Chris Carden | | | | | |
| Chris Cardenas | | | | | |
| Chris Cardillo | | | | | |
| Chris Cardinale | | | | | |
| Chris Carlsson | Address Redacted | | | | |
| Chris Carpenter | | | | | |
| Chris' Carpet Care Inc | 11907 Se 74th Ter | Belleview, FL 34420 | | | |
| Chris Carr | | | | | |
| Chris Carter | Address Redacted | | | | |
| Chris Carter | | | | | |
| Chris Cartwright | | | | | |
| Chris Carvalho | | | | | |
| Chris Caseiro | | | | | |
| Chris Casey | | | | | |
| Chris Castaneda | | | | | |
| Chris Cavalieri | Address Redacted | | | | |
| Chris Cavallo | | | | | |
| Chris Cento | | | | | |
| Chris Chacon | Address Redacted | | | | |
| Chris Chambers | | | | | |
| Chris Chapleau | | | | | |
| Chris Chappell | | | | | |
| Chris Charbonneau | | | | | |
| Chris Chatwin | | | | | |
| Chris Chavers LLC | 122 Riverside Dr. | Studio H | Asheville, NC 28801 | | |
| Chris Cheek | | | | | |
| Chris Chestnut | | | | | |
| Chris Cheung | | | | | |
| Chris Cheves | | | | | |
| Chris Chiancone | | | | | |
| Chris' Childcare Center Inc. | 200 Ave Q Ne | Winter Haven, FL 33881 | | | |
| Chris Chinni | | | | | |
| Chris Chiodo | | | | | |
| Chris Chiros | | | | | |
| Chris Choi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Chopra | | | | | |
| Chris Christy | | | | | |
| Chris Chwirut | | | | | |
| Chris Clancy | | | | | |
| Chris Clanton | Address Redacted | | | | |
| Chris Claridge | | | | | |
| Chris Clark | | | | | |
| Chris Clarke | | | | | |
| Chris Clausen | | | | | |
| Chris Cliatt | | | | | |
| Chris Clouser | | | | | |
| Chris Cogswell | | | | | |
| Chris Cohen | | | | | |
| Chris Colasuonno | | | | | |
| Chris Cole | Address Redacted | | | | |
| Chris Cole | | | | | |
| Chris Colletti | | | | | |
| Chris Collins | | | | | |
| Chris Combrink | | | | | |
| Chris Combs | | | | | |
| Chris Comer | | | | | |
| Chris Comish | | | | | |
| Chris Compton | | | | | |
| Chris Conner | | | | | |
| Chris Constable | | | | | |
| Chris Constructs | 826 Beacon Pkwy E | B | Birmingham, AL 35209 | | |
| Chris Cook | | | | | |
| Chris Cooper | | | | | |
| Chris Coppinger | | | | | |
| Chris Corday | | | | | |
| Chris Cordiner | | | | | |
| Chris Cortolillo | | | | | |
| Chris Cotty | | | | | |
| Chris Covey | Address Redacted | | | | |
| Chris Cowan | | | | | |
| Chris Cox | | | | | |
| Chris Crane | | | | | |
| Chris Crass | | | | | |
| Chris Crooks | | | | | |
| Chris Crosby | Address Redacted | | | | |
| Chris Cross Kids LLC | 804 Fanning Mill Road | Stewartsville, NJ 08886 | | | |
| Chris Crothall | | | | | |
| Chris Cuevas | | | | | |
| Chris Cunningham | | | | | |
| Chris Curtis Home | 2708 Upton | Port Huron, MI 48060 | | | |
| Chris Cutler | | | | | |
| Chris D Kelly Cpa | Attn: Chris Kelly | 609 N 8th Ave | Pensacola, FL 32501 | | |
| Chris Dachenhaus | | | | | |
| Chris Dading | | | | | |
| Chris Dagnese | | | | | |
| Chris Dalgaard | | | | | |
| Chris Dallo | | | | | |
| Chris Dandridge | | | | | |
| Chris Daniels | | | | | |
| Chris Davenport | | | | | |
| Chris Davidson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Davis | | | | | |
| Chris Dawson | | | | | |
| Chris Day | Address Redacted | | | | |
| Chris Day | | | | | |
| Chris Deanzeris | | | | | |
| Chris Debarros | | | | | |
| Chris Decker | | | | | |
| Chris Degange | | | | | |
| Chris Degen | | | | | |
| Chris Delagarza | | | | | |
| Chris Delucia | | | | | |
| Chris Delzell | | | | | |
| Chris Dement | | | | | |
| Chris Depoppe | | | | | |
| Chris Dernulc | | | | | |
| Chris Derossett | Address Redacted | | | | |
| Chris Deulen | | | | | |
| Chris Deverian | | | | | |
| Chris Dewbre | | | | | |
| Chris Dibiase | Address Redacted | | | | |
| Chris Dickerson | | | | | |
| Chris Didyoung | | | | | |
| Chris Diesso | | | | | |
| Chris Dietrich | | | | | |
| Chris Diller | | | | | |
| Chris Dimartinis | | | | | |
| Chris Dimelow | | | | | |
| Chris Diskey | Address Redacted | | | | |
| Chris Dmytrenko | | | | | |
| Chris Doetsch | | | | | |
| Chris Dolan | | | | | |
| Chris Doll | Address Redacted | | | | |
| Chris Doll | | | | | |
| Chris Dombkowski | | | | | |
| Chris Doran | | | | | |
| Chris Dorman | | | | | |
| Chris Doumaiselle | | | | | |
| Chris Downs | | | | | |
| Chris Dratz LLC | 4015 Holland St | Wheat Ridge, CO 80033 | | | |
| Chris Dufault | | | | | |
| Chris Duggins | | | | | |
| Chris Duke | | | | | |
| Chris Dumas | | | | | |
| Chris Durant | | | | | |
| Chris Duskin | | | | | |
| Chris Dutilly | | | | | |
| Chris Dwyer | | | | | |
| Chris Dye | | | | | |
| Chris Earles | | | | | |
| Chris Eber | Address Redacted | | | | |
| Chris Edgell | | | | | |
| Chris Edwards | | | | | |
| Chris Elias | | | | | |
| Chris Eller | | | | | |
| Chris Elliott Logging LLC | 6192 Joint Rd. | Campbell, NY 14821 | | | |
| Chris Ellmore | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Emmons | | | | | |
| Chris Eney | | | | | |
| Chris England | | | | | |
| Chris Engrave Real Estate | 2135 Tacoma Rd | Puyallup, WA 98371 | | | |
| Chris Erickson | | | | | |
| Chris Eriksson | | | | | |
| Chris Erwin | | | | | |
| Chris Evanoff | | | | | |
| Chris Evans | | | | | |
| Chris Eysetr | | | | | |
| Chris Fadely | | | | | |
| Chris Fahim | | | | | |
| Chris Farah | | | | | |
| Chris Farmer | | | | | |
| Chris Farni | | | | | |
| Chris Feamster | | | | | |
| Chris Fellows | | | | | |
| Chris Ferenzi Photography | 2122 Massachusetts Ave Nw | Apt 227 | Washington, DC 20008 | | |
| Chris Fidelibus | | | | | |
| Chris Field | | | | | |
| Chris Filicetti | | | | | |
| Chris Finney | | | | | |
| Chris Fiordaliso | | | | | |
| Chris Fiorenza | | | | | |
| Chris Fisher | | | | | |
| Chris Fleming | | | | | |
| Chris Fletcher | | | | | |
| Chris Floyd | | | | | |
| Chris Fogleman | | | | | |
| Chris Fontenot | | | | | |
| Chris Foreman | | | | | |
| Chris Fossek | Address Redacted | | | | |
| Chris Foster | | | | | |
| Chris Francois | | | | | |
| Chris Frazier | | | | | |
| Chris Freire | | | | | |
| Chris French | Address Redacted | | | | |
| Chris French | | | | | |
| Chris Frenchie Smith Productions | 4011 Clawson Rd | Austin, TX 78704 | | | |
| Chris Fresquez | | | | | |
| Chris Friese | | | | | |
| Chris Frothinger | | | | | |
| Chris Fruhling | | | | | |
| Chris Fry | | | | | |
| Chris Fuller | | | | | |
| Chris Fulmer | | | | | |
| Chris Fults | | | | | |
| Chris Gabrielson | | | | | |
| Chris Gaete | Address Redacted | | | | |
| Chris Gagnon | | | | | |
| Chris Gaisbauer | | | | | |
| Chris Gallagher | | | | | |
| Chris Galland | | | | | |
| Chris Galloway | Address Redacted | | | | |
| Chris Garcia | | | | | |
| Chris Garvey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Gastright Properties | 2214 Scott Blvd | Covington, KY 41014 | | | |
| Chris Gastwirth | | | | | |
| Chris Gehman | | | | | |
| Chris Gembarowski | | | | | |
| Chris George | | | | | |
| Chris Gerardi | | | | | |
| Chris Geurden | | | | | |
| Chris Ghann | | | | | |
| Chris Giannis | Address Redacted | | | | |
| Chris Giaquinta | | | | | |
| Chris Gilbert | | | | | |
| Chris Giovannelli | | | | | |
| Chris Glasby | | | | | |
| Chris Glenn Photography, LLC | 391 Costa Mesa St | Costa Mesa, CA 92627 | | | |
| Chris Glissman | | | | | |
| Chris Glover | | | | | |
| Chris Glover Trucking | 5838 Ga Hwy 96 West | Jeffersonville, GA 31044 | | | |
| Chris Godbold Roofing Products Inc | 4601 E Moody Blvd. | E-5 | Bunnell, FL 32110 | | |
| Chris Godfrey | | | | | |
| Chris Goetzke | | | | | |
| Chris Goger | Address Redacted | | | | |
| Chris Gogolewski | | | | | |
| Chris Gonzalez | | | | | |
| Chris Gooch | | | | | |
| Chris Goodrich | | | | | |
| Chris Gordon | | | | | |
| Chris Graaf | | | | | |
| Chris Graham | | | | | |
| Chris Grajewski | | | | | |
| Chris Grant | | | | | |
| Chris Gray | | | | | |
| Chris Grice | | | | | |
| Chris Griffin | | | | | |
| Chris Grocholski | | | | | |
| Chris Ground | | | | | |
| Chris Gruler | | | | | |
| Chris Gruskin | | | | | |
| Chris Guaiana | | | | | |
| Chris Guffey | | | | | |
| Chris Hackworth | | | | | |
| Chris Haight | | | | | |
| Chris Hale | | | | | |
| Chris Hall | | | | | |
| Chris Hall Vinyl Siding, LLC | 250 Grant St | Unit D | W End, NC 27376 | | |
| Chris Hammerel | | | | | |
| Chris Hammerich | | | | | |
| Chris Hanie | | | | | |
| Chris Hanna | | | | | |
| Chris Hannan | | | | | |
| Chris Hansen | | | | | |
| Chris Hanshaw | Address Redacted | | | | |
| Chris Hanson | | | | | |
| Chris Hanus | | | | | |
| Chris Harbert | | | | | |
| Chris Hardee | | | | | |
| Chris Harman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Harper | | | | | |
| Chris Harrigfeld | | | | | |
| Chris Harris | Address Redacted | | | | |
| Chris Harris | | | | | |
| Chris Harry Design LLC | 521 Grand Oak Trail | Apt 408 | Madison, WI 53714 | | |
| Chris Harsdorff | | | | | |
| Chris Hart | | | | | |
| Chris Harvey | | | | | |
| Chris Haskins | | | | | |
| Chris Hassall | | | | | |
| Chris Hatch | | | | | |
| Chris Hatten | Address Redacted | | | | |
| Chris Haugen | | | | | |
| Chris Hauman | Address Redacted | | | | |
| Chris Haver Photography | 8732 Lake Angela Dr | San Diego, CA 92119 | | | |
| Chris Hawk | | | | | |
| Chris Hayes | | | | | |
| Chris Haynie | | | | | |
| Chris Heath, | Address Redacted | | | | |
| Chris Hedgcorth | | | | | |
| Chris Hedgcorth LLC | Attn: Chris Hedgcorth | 13106 County Lane 268 | Webb City, MO 64870 | | |
| Chris Heiby | | | | | |
| Chris Heisel | Address Redacted | | | | |
| Chris Henderson | | | | | |
| Chris Henry | | | | | |
| Chris Herron | | | | | |
| Chris Hervochon, Cpa, Cva LLC | 5 Royal Pointe Drive | Hilton Head Island, SC 29926 | | | |
| Chris High | | | | | |
| Chris Hill | | | | | |
| Chris Himel | | | | | |
| Chris Hindon | | | | | |
| Chris Hinkle | | | | | |
| Chris Hinze | | | | | |
| Chris Hodge | | | | | |
| Chris Hoffman | | | | | |
| Chris Holland | | | | | |
| Chris Holm | | | | | |
| Chris Holman | | | | | |
| Chris Holmes | | | | | |
| Chris Holmes Trucking | 14920 Hwy 76 N | Somerville, TN 38068 | | | |
| Chris Holt | | | | | |
| Chris Honeycutt | | | | | |
| Chris Hook | | | | | |
| Chris Hooper | | | | | |
| Chris Hoops | | | | | |
| Chris Hoover | | | | | |
| Chris Hopkins | Address Redacted | | | | |
| Chris Horseman | | | | | |
| Chris Hoshaw | | | | | |
| Chris Hoskins | | | | | |
| Chris Howard | Address Redacted | | | | |
| Chris Howard | | | | | |
| Chris Hoyt | | | | | |
| Chris Huang | Address Redacted | | | | |
| Chris Hubbard | | | | | |
| Chris Hubbard Welding & Fabricating | 7828 Hwy 5 | Brent, AL 35034 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Huddy | | | | | |
| Chris Hughes | | | | | |
| Chris Hulsey | | | | | |
| Chris Humphries | | | | | |
| Chris Hunt | | | | | |
| Chris Hurley Heating And Air Inc. | Attn: Christopher Hurley | 2124 East Broadway Ave | Maryville, TN 37804 | | |
| Chris Hurst | | | | | |
| Chris Hutchinson | | | | | |
| Chris Hutto | Address Redacted | | | | |
| Chris Hwang | | | | | |
| Chris I Flavor, Inc | 115-15 Liberty Ave | S Richmond Hills, NY 11419 | | | |
| Chris Idei | Address Redacted | | | | |
| Chris Iden | | | | | |
| Chris Im | | | | | |
| Chris Ingram | | | | | |
| Chris Innes | | | | | |
| Chris Ives | | | | | |
| Chris Ivy | Address Redacted | | | | |
| Chris J Kukelhan | Address Redacted | | | | |
| Chris Jablonski | | | | | |
| Chris Jackson | Address Redacted | | | | |
| Chris Jackson | | | | | |
| Chris James Auchstetter | | | | | |
| Chris Janson | | | | | |
| Chris Jantz | Address Redacted | | | | |
| Chris Jardet | | | | | |
| Chris Jaron, O.D., P.C. | 12725 W Indian School Rd | Suite C104 | Avondale, AZ 85392 | | |
| Chris Jarvis | | | | | |
| Chris Jeffers | Address Redacted | | | | |
| Chris Jenkins | | | | | |
| Chris Jeong | | | | | |
| Chris Jespersen | | | | | |
| Chris Jividen | | | | | |
| Chris Joffe | | | | | |
| Chris Johnson | | | | | |
| Chris Johnson Agency | 1108 Barclay Blvd | Suite B | Marlton, NJ 08053 | | |
| Chris Johnston | | | | | |
| Chris Jones | Address Redacted | | | | |
| Chris Jones | | | | | |
| Chris Jordan | | | | | |
| Chris Jorgensen | | | | | |
| Chris Jory | | | | | |
| Chris Just | | | | | |
| Chris K. Chow Dds Inc. | P. O. Box 1389 | Kaunakakai, HI 96748 | | | |
| Chris Kaeding | | | | | |
| Chris Kaiser | | | | | |
| Chris Kalifeh | | | | | |
| Chris Kaline | | | | | |
| Chris Kalinski | | | | | |
| Chris Kalt | | | | | |
| Chris Kammerer | | | | | |
| Chris Kane | | | | | |
| Chris Kang | | | | | |
| Chris Kapakos | | | | | |
| Chris Karabaich | Address Redacted | | | | |
| Chris Karasinski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Kastner | | | | | |
| Chris Kawa | | | | | |
| Chris Kays | | | | | |
| Chris Keirnan | | | | | |
| Chris Keller | | | | | |
| Chris Kelly | Address Redacted | | | | |
| Chris Kelly | | | | | |
| Chris Kennedy | | | | | |
| Chris Kern | | | | | |
| Chris Kettler | | | | | |
| Chris Killian | | | | | |
| Chris Kim | Address Redacted | | | | |
| Chris Kinard | | | | | |
| Chris Kirchner | | | | | |
| Chris Kirkman | | | | | |
| Chris Kirksey | | | | | |
| Chris Kirschke | | | | | |
| Chris Kistorian | | | | | |
| Chris Kjeldsen | | | | | |
| Chris Knight Creations, | 2412 W North Ave # 4R | Chicago, IL 60647 | | | |
| Chris Knudson | | | | | |
| Chris Koceman | Address Redacted | | | | |
| Chris Koenig | Address Redacted | | | | |
| Chris Kollin | | | | | |
| Chris Koltzenburg | | | | | |
| Chris Koninsky | | | | | |
| Chris Kosacki | | | | | |
| Chris Kottman | | | | | |
| Chris Kourounis | | | | | |
| Chris Kreider | | | | | |
| Chris Kronbach | | | | | |
| Chris Kuhl | | | | | |
| Chris Kujawa | | | | | |
| Chris Kupper | | | | | |
| Chris Kutzli | | | | | |
| Chris Kwon | | | | | |
| Chris La Cross | | | | | |
| Chris Labonte | | | | | |
| Chris Lacroix | | | | | |
| Chris Lahar Ii | | | | | |
| Chris Laine | | | | | |
| Chris Lake | | | | | |
| Chris Landolphi | | | | | |
| Chris Landry | | | | | |
| Chris Lane | | | | | |
| Chris Langley | | | | | |
| Chris Larkin | | | | | |
| Chris Larkins | | | | | |
| Chris Larocca | | | | | |
| Chris Latz | | | | | |
| Chris Laundrie | | | | | |
| Chris Lausier | | | | | |
| Chris Lawes | | | | | |
| Chris Lawrence | | | | | |
| Chris Lawson | | | | | |
| Chris Layser | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Leach | | | | | |
| Chris Leak | | | | | |
| Chris Leake | | | | | |
| Chris Leboeuf | | | | | |
| Chris Ledwith | | | | | |
| Chris Lee | Address Redacted | | | | |
| Chris Lee | | | | | |
| Chris Lee & Associates | 1445 Pomeroy Ave. | Santa Clara, CA 95051 | | | |
| Chris Leicht | | | | | |
| Chris Leidecker | | | | | |
| Chris Leiper | | | | | |
| Chris Lenkowski | | | | | |
| Chris Leonard | | | | | |
| Chris Lermann | | | | | |
| Chris Lester | | | | | |
| Chris Leveck | | | | | |
| Chris Lewis | | | | | |
| Chris Limburg | | | | | |
| Chris Lindsey | | | | | |
| Chris Lipscomb | | | | | |
| Chris Lira | | | | | |
| Chris Little | | | | | |
| Chris Loar | | | | | |
| Chris Locadia | | | | | |
| Chris Loera | | | | | |
| Chris Logsdon | | | | | |
| Chris London | | | | | |
| Chris Long | | | | | |
| Chris Longfellow | | | | | |
| Chris Loucy | | | | | |
| Chris Low | Address Redacted | | | | |
| Chris Lucas Agency | 2666 Jerusalem Ave | N Bellmore, NY 11710 | | | |
| Chris Luck Enterprises, Inc. | 3313 Garvey Lane | Edwardsville, IL 62025 | | | |
| Chris Luckett Painting | 723 Crown Ct | Murfreesboro, TN 37129 | | | |
| Chris Lundberg | | | | | |
| Chris Lusterino | | | | | |
| Chris Luther | | | | | |
| Chris Luttrell | | | | | |
| Chris Lutzelberger | | | | | |
| Chris Lyn Photography LLC | 31832 118th Pl Se | Auburn, WA 98092 | | | |
| Chris Lynch | | | | | |
| Chris M . Sholer Md Pc | 4334 Nw Expressway | Suite 106 | Oklahoma City, OK 73116 | | |
| Chris Macdonald | | | | | |
| Chris Machatton | | | | | |
| Chris Magonigal | | | | | |
| Chris Maine | | | | | |
| Chris Maintenance | 9131 Edmonston Ter | 103 | Greenbelt, MD 20770 | | |
| Chris Mally | | | | | |
| Chris Maloney | | | | | |
| Chris Mann | | | | | |
| Chris Manzi | | | | | |
| Chris Mardev | | | | | |
| Chris Marek | | | | | |
| Chris Mariano | | | | | |
| Chris Mariner | | | | | |
| Chris Marley D Tientcheu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Maroudas | | | | | |
| Chris Marshall LLC | 54 Weatherstone Dr | Appleton, WI 54914 | | | |
| Chris Marsicano | | | | | |
| Chris Martin | Address Redacted | | | | |
| Chris Martin | | | | | |
| Chris Martinez | | | | | |
| Chris Martinson | | | | | |
| Chris Mastrobuono | | | | | |
| Chris Matheny | | | | | |
| Chris Matters | | | | | |
| Chris Maynard Funeral Escorts | 500 East 4th St | Cincinnati, OH 45202 | | | |
| Chris Mazurek | | | | | |
| Chris Mcafee | | | | | |
| Chris Mcalister | | | | | |
| Chris Mcallister | | | | | |
| Chris Mcatamney | | | | | |
| Chris Mccarley | | | | | |
| Chris Mcclelland | | | | | |
| Chris Mcclure | Address Redacted | | | | |
| Chris Mccormick | Address Redacted | | | | |
| Chris Mccormick | | | | | |
| Chris Mcdonald | | | | | |
| Chris Mcgarahan | | | | | |
| Chris Mcgee | | | | | |
| Chris Mcgeorge | | | | | |
| Chris Mcgovern | | | | | |
| Chris Mcgowan | | | | | |
| Chris Mcgrath | | | | | |
| Chris Mcguiness | | | | | |
| Chris Mchugh | | | | | |
| Chris Mckay | | | | | |
| Chris Mckinney | | | | | |
| Chris Mclellan | | | | | |
| Chris Mcmanus | | | | | |
| Chris Mcmillen | | | | | |
| Chris Mcnabb | | | | | |
| Chris Mcwhorter | | | | | |
| Chris Mears | | | | | |
| Chris Medina | | | | | |
| Chris Meiners | | | | | |
| Chris Mesa | | | | | |
| Chris Metzger | | | | | |
| Chris Meyer | | | | | |
| Chris Meza | | | | | |
| Chris Michalak | | | | | |
| Chris Mielenz | | | | | |
| Chris Miller | Address Redacted | | | | |
| Chris Miller | | | | | |
| Chris Miller Painting Services | 19312 Brushwood Lane | Trabuco Canyon, CA 92679 | | | |
| Chris Millett | | | | | |
| Chris Mills | | | | | |
| Chris Milnes | | | | | |
| Chris Minh Tran | Address Redacted | | | | |
| Chris Misir | | | | | |
| Chris Molda | | | | | |
| Chris Molina | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Chris Molloy | | | | | |
| Chris Monroe | | | | | |
| Chris Montana | | | | | |
| Chris Montelongo Plastering, Inc. | 4817 Paseo De Las Tortugas | Torrance, CA 90505 | | | |
| Chris Moore | | | | | |
| Chris Morales | | | | | |
| Chris Moran | | | | | |
| Chris Morelli | | | | | |
| Chris Morey | | | | | |
| Chris Morhardt | | | | | |
| Chris Moroz | | | | | |
| Chris Morris | | | | | |
| Chris Morris Cpa LLC | 11209 N 161st Ln | Surprise, AZ 85379 | | | |
| Chris Moscato | | | | | |
| Chris Moss | | | | | |
| Chris Motes | | | | | |
| Chris Moye | | | | | |
| Chris Moyer Consulting, Inc. | 5413 Raintree Ct | Williamsville, NY 14221 | | | |
| Chris Mueller | | | | | |
| Chris Mullinax | | | | | |
| Chris Murray | | | | | |
| Chris Musti | | | | | |
| Chris Myers | | | | | |
| Chris Naegele Drywall | Address Redacted | | | | |
| Chris Nazir | | | | | |
| Chris Neely | | | | | |
| Chris Nehring | | | | | |
| Chris Neiles | | | | | |
| Chris Nelson | | | | | |
| Chris Nero | | | | | |
| Chris Nesbitt | | | | | |
| Chris Neudecker | | | | | |
| Chris Newman | | | | | |
| Chris Nguyen | Address Redacted | | | | |
| Chris Nguyen | | | | | |
| Chris Nichols | | | | | |
| Chris Nichols Consulting | Attn: Chris Nichols | 98 Wedgewood Circle | Durango, CO 81301 | | |
| Chris Nicolas | | | | | |
| Chris Nirschl | | | | | |
| Chris Nolte | | | | | |
| Chris Nordang | | | | | |
| Chris Norman | | | | | |
| Chris Norton | | | | | |
| Chris Novinger | | | | | |
| Chris Nunez | Address Redacted | | | | |
| Chris Nussbaum | | | | | |
| Chris Oboyle LLC | 17513 Streit Rd | Harvard, IL 60033 | | | |
| Chris Obrien | | | | | |
| Chris O'Brien | | | | | |
| Chris Odneal | | | | | |
| Chris Odom | | | | | |
| Chris Ogden | | | | | |
| Chris Olsen | | | | | |
| Chris Omalley | | | | | |
| Chris O'Rear | | | | | |
| Chris Orlando | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Orlowski | | | | | |
| Chris Ortiz | | | | | |
| Chris Orzechowski, LLC | 29 Sheffield Ct | N Brunswick, NJ 08902 | | | |
| Chris Oyler | | | | | |
| Chris Oyolokor | | | | | |
| Chris P Cleans | Address Redacted | | | | |
| Chris P. Arellano | Address Redacted | | | | |
| Chris Padgett | | | | | |
| Chris Paige | Address Redacted | | | | |
| Chris Painting & Wallpapering Inc | 2357 26th St | Apt 2Fl | Astoria, NY 11105 | | |
| Chris Palenchar | | | | | |
| Chris Palmer | | | | | |
| Chris Pappas | | | | | |
| Chris Pardal | | | | | |
| Chris Parise | | | | | |
| Chris Parker | | | | | |
| Chris Parks | Address Redacted | | | | |
| Chris Parthemos | | | | | |
| Chris Parziale | | | | | |
| Chris Paschke | | | | | |
| Chris Patterson | | | | | |
| Chris Paulson | Address Redacted | | | | |
| Chris Peckham | | | | | |
| Chris Pegula | | | | | |
| Chris Pelcer | Address Redacted | | | | |
| Chris Pelkey | | | | | |
| Chris Pellack | | | | | |
| Chris Peltz | | | | | |
| Chris Pendl | | | | | |
| Chris Penn | | | | | |
| Chris Penta Psyd LLC | 41 Mechanic St | Windsor, CT 06095 | | | |
| Chris Perez | | | | | |
| Chris Perlleshi | Address Redacted | | | | |
| Chris Peters | | | | | |
| Chris Peterson | | | | | |
| Chris Petro Music | 1007 Coit St | Denton, TX 76201 | | | |
| Chris Petronzi | | | | | |
| Chris Pettis | | | | | |
| Chris Philips | Address Redacted | | | | |
| Chris Phillips | | | | | |
| Chris Pickens | | | | | |
| Chris Pickett | | | | | |
| Chris Pieper | | | | | |
| Chris Pivovar | | | | | |
| Chris Pizzimenti | | | | | |
| Chris Pizzuto | | | | | |
| Chris Plouffe | | | | | |
| Chris Polhert | | | | | |
| Chris Polk | | | | | |
| Chris Pollinger | | | | | |
| Chris Poole | | | | | |
| Chris Popov Attorney | Address Redacted | | | | |
| Chris Porter | | | | | |
| Chris Potter | | | | | |
| Chris Poulos | Address Redacted | | | | |
| Chris Powell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Pratt | | | | | |
| Chris Prefontaine | | | | | |
| Chris Pride | Address Redacted | | | | |
| Chris Priore | | | | | |
| Chris Prodtest | | | | | |
| Chris Pryor | | | | | |
| Chris Puglisi | | | | | |
| Chris Quackenbush | | | | | |
| Chris Quirk | | | | | |
| Chris Raffa | | | | | |
| Chris Raimo | | | | | |
| Chris Ramos | | | | | |
| Chris Ranney | | | | | |
| Chris Rawlings | | | | | |
| Chris Ray | | | | | |
| Chris Reddick | | | | | |
| Chris Rediger | | | | | |
| Chris Reede | | | | | |
| Chris Reeff | | | | | |
| Chris Reese | | | | | |
| Chris Reid | | | | | |
| Chris Reilly | | | | | |
| Chris Rennspies | | | | | |
| Chris Renzi | | | | | |
| Chris Reoch | | | | | |
| Chris Reyes | | | | | |
| Chris Reyna | | | | | |
| Chris Reynolds | | | | | |
| Chris Rhoads | | | | | |
| Chris Richardson | | | | | |
| Chris Rickman | | | | | |
| Chris Ridgeway | Address Redacted | | | | |
| Chris Riebel | | | | | |
| Chris Riggins Services, LLC | 11213 Flower Ave | Weeki Wachee, FL 34613 | | | |
| Chris Rios | Address Redacted | | | | |
| Chris Ripatti | | | | | |
| Chris Rivademar | | | | | |
| Chris Robbins | | | | | |
| Chris Robin | | | | | |
| Chris Robinson | | | | | |
| Chris Rodriguez | Address Redacted | | | | |
| Chris Rohm | | | | | |
| Chris Rollins | | | | | |
| Chris Romine | | | | | |
| Chris Rooker | | | | | |
| Chris Roosen | | | | | |
| Chris Rosewell | | | | | |
| Chris Rote Cpa | Address Redacted | | | | |
| Chris Rotundo | | | | | |
| Chris Rough | | | | | |
| Chris Rudarmel | Address Redacted | | | | |
| Chris Rudolph | Address Redacted | | | | |
| Chris Ruggieri | | | | | |
| Chris Ruiz | | | | | |
| Chris Russo | | | | | |
| Chris Rutledge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Saari | | | | | |
| Chris Sack, Dds | Address Redacted | | | | |
| Chris Sager | | | | | |
| Chris Salayko | | | | | |
| Chris Salazar | | | | | |
| Chris Salisbury | | | | | |
| Chris Salogub | | | | | |
| Chris Sanders | | | | | |
| Chris Sapienza | | | | | |
| Chris Saunders | | | | | |
| Chris Savoca | | | | | |
| Chris Sawyer | | | | | |
| Chris Scerati | | | | | |
| Chris Schaible | | | | | |
| Chris Schansberg | | | | | |
| Chris Schlichting | | | | | |
| Chris Schneider | | | | | |
| Chris Scholz | | | | | |
| Chris Schrock LLC | 2001 E 2nd Ave | Tampa, FL 33605 | | | |
| Chris Schwartz | Address Redacted | | | | |
| Chris Schwartz | | | | | |
| Chris Sciacca | | | | | |
| Chris Sebasta | | | | | |
| Chris Seferyn | | | | | |
| Chris Senn | | | | | |
| Chris Sepic | | | | | |
| Chris Seung Chung | Address Redacted | | | | |
| Chris Sevlie | | | | | |
| Chris Seymour | | | | | |
| Chris Shanklin | | | | | |
| Chris Sharon | | | | | |
| Chris Sharon Water & Sewer Service LLC, | 1621 Poosey Ridge Road | Richmond, KY 40475 | | | |
| Chris Shaw | | | | | |
| Chris Sheffield | | | | | |
| Chris Shenefield | | | | | |
| Chris Shepard | Address Redacted | | | | |
| Chris Shiklanian | Address Redacted | | | | |
| Chris Shollenberger | | | | | |
| Chris Sidhilall | Address Redacted | | | | |
| Chris Siegmund | | | | | |
| Chris Sims | | | | | |
| Chris Sisson | | | | | |
| Chris Sizemore | | | | | |
| Chris Skiff | | | | | |
| Chris Skwierc | | | | | |
| Chris Slater | | | | | |
| Chris Smith | Address Redacted | | | | |
| Chris Smith | | | | | |
| Chris Smith Real Estate Pa | 2725 27th Ct | Jupiter, FL 33477 | | | |
| Chris Sneed | | | | | |
| Chris Soiles | | | | | |
| Chris Soluri | | | | | |
| Chris Sommerfeldt | | | | | |
| Chris Soucie | | | | | |
| Chris Souratha | | | | | |
| Chris Spearmon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Spinelli | | | | | |
| Chris Spitaleri | | | | | |
| Chris Spivey | | | | | |
| Chris Sprague | | | | | |
| Chris Sprangers-Vacation Beach Rentals | 864 Neptune Ave | Encinitas, CA 92024 | | | |
| Chris Squire Contractors Inc. | 100 Cabot Dr | Winston-Salem, NC 27103 | | | |
| Chris St Pierre | | | | | |
| Chris Staley | | | | | |
| Chris Stangler | | | | | |
| Chris Stanley | | | | | |
| Chris Stark Photo | 1526 Vivian St | Longmont, CO 80501 | | | |
| Chris Starks | Address Redacted | | | | |
| Chris Starpoli Lcsw | Address Redacted | | | | |
| Chris Stauffer | | | | | |
| Chris Steele | | | | | |
| Chris Stefanopoulos | | | | | |
| Chris Steffen Design, LLC | 36-05 High St | Fair Lawn, NJ 07410 | | | |
| Chris Stergeon | | | | | |
| Chris Sterger | | | | | |
| Chris Stewart | Address Redacted | | | | |
| Chris Stilianessis | | | | | |
| Chris Stockman | | | | | |
| Chris Stoltz LLC | 2812 Mayflower Dr | Meraux, LA 70075 | | | |
| Chris Stolzman | | | | | |
| Chris Stork | | | | | |
| Chris Stott | | | | | |
| Chris Stovall Brown | Address Redacted | | | | |
| Chris Strauss | | | | | |
| Chris Stromboe | | | | | |
| Chris Sturgis | | | | | |
| Chris Sullivan | Address Redacted | | | | |
| Chris Sulzer | Address Redacted | | | | |
| Chris Surette | | | | | |
| Chris Sutton | | | | | |
| Chris Swenson | Address Redacted | | | | |
| Chris Swezy LLC | 6928 Easton Way | Sarasota, FL 34238 | | | |
| Chris Tai | | | | | |
| Chris Tavarez Inc | 11845 Valhalla Woods Dr | Riverview, FL 33579 | | | |
| Chris Taylor | | | | | |
| Chris Ted Incorporation | 751 Center Drive, Ste 110 | Suite 110 | San Marcos, CA 92069 | | |
| Chris Telesford | Address Redacted | | | | |
| Chris Terrell | | | | | |
| Chris Terry | Address Redacted | | | | |
| Chris Tham | | | | | |
| Chris The Fastest LLC | 407 Heather Ave | Palm Bay, FL 32907 | | | |
| Chris Thieroff | | | | | |
| Chris Thompson | Address Redacted | | | | |
| Chris Tierney | | | | | |
| Chris Timbrell | | | | | |
| Chris Toli Tennis Training | 2080 Lucretia Ave | Apt 108 | San Jose, CA 95122 | | |
| Chris Tomboni | | | | | |
| Chris Toomes | | | | | |
| Chris' Tractor Service | 8200 Bolsa Ave. Spc 112 | Midway City, CA 92655 | | | |
| Chris Trapani | | | | | |
| Chris Treadaway | | | | | |
| Chris Trew | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Trozzolo | | | | | |
| Chris Trucking LLC | 7509 Bryant St | Westminster, CO 80030 | | | |
| Chris Truong LLC | 3529 North Major Drive | Beaumont, TX 77713 | | | |
| Chris Turner | | | | | |
| Chris Turrentine | Address Redacted | | | | |
| Chris Twedell | | | | | |
| Chris Ubilla | | | | | |
| Chris Unangst | | | | | |
| Chris Urness | | | | | |
| Chris Vandborg Farms | 9258 Buena Vista Blvd | Bakersfield, CA 93307 | | | |
| Chris Vanwye | | | | | |
| Chris Varone | Address Redacted | | | | |
| Chris Vely | | | | | |
| Chris Verhel | | | | | |
| Chris Vetere | | | | | |
| Chris Viksne | Address Redacted | | | | |
| Chris Vincent | | | | | |
| Chris Virgilio | | | | | |
| Chris Volz | | | | | |
| Chris W. Hummel | Address Redacted | | | | |
| Chris Wade | | | | | |
| Chris Wainwright | | | | | |
| Chris Walker | | | | | |
| Chris Wallace | Address Redacted | | | | |
| Chris Walls | | | | | |
| Chris Ward | | | | | |
| Chris Ware | | | | | |
| Chris Watkins | | | | | |
| Chris Watson | | | | | |
| Chris Weaver | Address Redacted | | | | |
| Chris Weaver | | | | | |
| Chris Webb | | | | | |
| Chris Webb Realtor | Address Redacted | | | | |
| Chris Wegner | | | | | |
| Chris Weidmann | | | | | |
| Chris Weldner | | | | | |
| Chris Wenzler Plumbing | 9817 Huff Puff Road | Lakeland, TN 38002 | | | |
| Chris West | | | | | |
| Chris Westbrook | | | | | |
| Chris White | | | | | |
| Chris Whited | | | | | |
| Chris Whitmeyer | | | | | |
| Chris Wietzke | | | | | |
| Chris Wilbur | Address Redacted | | | | |
| Chris Wilcox | | | | | |
| Chris Wilkerson | | | | | |
| Chris Williams | Address Redacted | | | | |
| Chris Williams | | | | | |
| Chris Willis | Address Redacted | | | | |
| Chris Wilson | | | | | |
| Chris Wilson Photo & Video | 125 Santa Fe Ave | Richmond, CA 94801 | | | |
| Chris Winfield | | | | | |
| Chris Winfrey | | | | | |
| Chris Winkelman | | | | | |
| Chris Wojdak Photography | 4453 Campus Ave | San Diego, CA 92116 | | | |
| Chris Wolston | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Wood | Address Redacted | | | | |
| Chris Worczak | | | | | |
| Chris Workman | Address Redacted | | | | |
| Chris Wright | | | | | |
| Chris Wronski | | | | | |
| Chris Wysong LLC | 10265 Atchison Rd | Dayton, OH 45458 | | | |
| Chris Yanez | | | | | |
| Chris Yarges | | | | | |
| Chris Yearling | | | | | |
| Chris Yenney | | | | | |
| Chris Yue | | | | | |
| Chris Yuhas | | | | | |
| Chris Yukubousky | | | | | |
| Chris Zavaleta | | | | | |
| Chris Zelazny | Address Redacted | | | | |
| Chris Zeleny | | | | | |
| Chris Ziegler | | | | | |
| Chris Zimmerman | | | | | |
| Chris Zino | | | | | |
| Chris Zipperer | | | | | |
| Chris Zmikly | | | | | |
| Chrisa Kohler | Address Redacted | | | | |
| Chrisal Ingram | | | | | |
| Chrisanne Begam Crna LLC | 612 North St | Chagrin Falls, OH 44022 | | | |
| Chrisbell Transport | 2101 Blue Iris Dr | Matthews, NC 28104 | | | |
| Chris'Bookkeeping & Tax Service Inc | 7975 Lake Andrita Ave | San Diego, CA 92119 | | | |
| Chrisborn Inc | 13698 Tonnochy Ct | Houston, TX 77083 | | | |
| Chriscook4U2, | 3500 Light Horse Loop | Virginia Beach, VA 23453 | | | |
| Chriscuts | 220 W Commerce St | 2B | Smyrna, DE 19977 | | |
| Chrise Apostolic Church | 4914 W 104Th | Lennox, CA 90304 | | | |
| Chriselda Morgan | | | | | |
| Chrisfit LLC | 8122 South Lewis Ave, Ste C | Tulsa, OK 74137 | | | |
| Chrisfit Mma, LLC | 1784 Oak Grove Chase Drive | Orlando, FL 32820 | | | |
| Chrisha Roberson | Address Redacted | | | | |
| Chrishaun Creswell | Address Redacted | | | | |
| Chrishaun Keller-Hanna | | | | | |
| Chrishonda Alexander | Address Redacted | | | | |
| Chrishonna Hooker | Address Redacted | | | | |
| Chrisie Rosenthal | | | | | |
| Chrisjoan LLC | 1024 N Ashland | Chicago, IL 60622 | | | |
| Chriskal Inc | dba Al'S Auto Care | 373 Mantoloking Road | Brick, NJ 08723 | | |
| Chrisland Shipping Ltd | 9230 Stella Landing Lane | Cypress, TX 77433 | | | |
| Chris-Linda Inc. | 73705 El Paseo Dr | Palm Desert, CA 92260 | | | |
| Chrisma Carriers LLC | 13123 Riata River Ln | Humble, TX 77346-1896 | | | |
| Chrisman Community | 4230 Paradise Drive | Carmichael, CA 95608 | | | |
| Chrisman Real Estate Corp | 4026 Towhee Dr | Calabasas, CA 91302 | | | |
| Chrismarcorp Investments LLC | 15245 Sunset Overlook Cir | Winter Garden, FL 34787 | | | |
| Chrisma'S Fitnezz | 2508 Forest Point | 3008 | Arlington, TX 76006 | | |
| Chrisnatalie Diaz | | | | | |
| Chrisnel Simon | Address Redacted | | | | |
| Chrisoula Perdziola | | | | | |
| Chrispaytonproductions, LLC | 1335 E Gladwick St | Carson, CA 90746 | | | |
| Chris'S Custom Carpets | 2017 E Lodge Pole Dr | Eagle Mountain, UT 84005 | | | |
| Chriss Goyenechea | | | | | |
| Chrissan Davis | | | | | |
| Chrissi Burrell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chrissy Creative Studio | 23-35 Broadway | 1F | New York, NY 11106 | | |
| Chrissy Morrison | | | | | |
| Chrissy Spears | | | | | |
| Chrissy Steed | | | | | |
| Chrissy Tolley LLC | 3750 N. Country Club Rd. | Apt 77 | Tucson, AZ 85716 | | |
| Chrissy'S Blessed Hands | 3826 Canton Dr | Pearland, TX 77584 | | | |
| Christ Apostolic Church Of God Mission | Int Inc Of South West Houston | 10101G Bissonnet St | G | Houston, TX 77036 | |
| Christ Center Ministries | 137 S 17th Ave | Maywood, IL 60153 | | | |
| Christ Center Of Hope Assembly Of God | 5534 N Kedzie | Ave | Chicago, IL 60625 | | |
| Christ Centered Church Inc | 606 A St | Goldsboro, NC 27230 | | | |
| Christ Centered Coaching, LLC | 48 Brunswick Ave | Lebanon, NJ 08833 | | | |
| Christ Centered Creative Process, LLC | 1142 Halstead Rd | Parkvile, MD 21234 | | | |
| Christ Church Canon City, Colorado | 816 Harrison Ave | Canon City, CO 81212 | | | |
| Christ Church Portland | 5830 Northeast Alameda St | Portland, OR 97213 | | | |
| Christ Community Church Buena Park | 6575 Crescent Ave | Buena Park, CA 90620 | | | |
| Christ Culture Center | 315 Kelly Mill Rd. | Cumming, GA 30040 | | | |
| Christ Dominion Ministries International | 24318 Hemlock | 1F | Moreno Valley, CA 92557 | | |
| Christ Episcopal Church | 12 Prospect St | Babylon, NY 11702 | | | |
| Christ Haralambopoulos | | | | | |
| Christ Kingdom Building Worship Center | 3894 Northampton Drive | Winston Salem, NC 27105 | | | |
| Christ Major Industries LLC | 1110 Alyssum Ln | Indian Trail, NC 28079 | | | |
| Christ Our Rock Ministries Inc | 6410 Crofton Drive | Alpharetta, GA 30005 | | | |
| Christ Poubouridis | | | | | |
| Christ Redemption Miracle Mission | 13321 Woodbridge St | B | Woodbridge, VA 22191 | | |
| Christ Reigns & Never Abandons Inc | 7504 Nw 47th Drive | Coral Springs, FL 33067 | | | |
| Christ Schinabeck | | | | | |
| Christ Seven Entertainment Inc. | 215 Lakepointe Dr 208 | Oakland Park, FL 33309 | | | |
| Christ The King Lutheran Church | 601 S Washington St | Combined Locks, WI 54113 | | | |
| Christ The King Mothers Day Out Inc | 10550 Georgetown Pike | Great Falls, VA 22066 | | | |
| Christ United Methodist Church | 145 Disciple Drive | Selinsgrove, PA 17870 | | | |
| Christ United Reformed Church | 10333 Mast Blvd. | Santee, CA 92071 | | | |
| Christa Batson | | | | | |
| Christa Callahan-Gowing | | | | | |
| Christa Casebeer | | | | | |
| Christa Courtney, Cpa | Address Redacted | | | | |
| Christa Demartini | | | | | |
| Christa Dufresne | | | | | |
| Christa Elhenicky | | | | | |
| Christa Gitto | | | | | |
| Christa Gulledge | Address Redacted | | | | |
| Christa Hall | | | | | |
| Christa Holmes | | | | | |
| Christa Jones | Address Redacted | | | | |
| Christa Lynn Cantillo | Address Redacted | | | | |
| Christa Maiocco | | | | | |
| Christa Marvenko-Athas Lcsw-C, LLC | 305 W. Chesapeake Ave | Suite L12 | Towson, MD 21204 | | |
| Christa Monsen | Address Redacted | | | | |
| Christa Parravani | Address Redacted | | | | |
| Christa Picciuto | Address Redacted | | | | |
| Christa Rogers | Address Redacted | | | | |
| Christa Rypins | | | | | |
| Christa Scheneman | Address Redacted | | | | |
| Christa Scott Reed | Address Redacted | | | | |
| Christa Soto | | | | | |
| Christa Sudipo | Address Redacted | | | | |
| Christa Willey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christa Williams | | | | | |
| Christabel Obeng | Address Redacted | | | | |
| Christain Collins-Gruslin | | | | | |
| Christain Jones | | | | | |
| Christain Perry | | | | | |
| Christal Crayton | Address Redacted | | | | |
| Christal Fischer | Address Redacted | | | | |
| Christal Mercado | Address Redacted | | | | |
| Christal Snell | | | | | |
| Christan English | Address Redacted | | | | |
| Christan Hummel | | | | | |
| Christan Norris | | | | | |
| Christaun Dunn | Address Redacted | | | | |
| Christeen F Mcmullin | | | | | |
| Christeen Seymour | | | | | |
| Christel Aime | | | | | |
| Christel Arcucci | | | | | |
| Christel Banks | Address Redacted | | | | |
| Christel Clear Photography LLC | 3810 W Nob Hill Blvd | 102 | Yakima, WA 98902 | | |
| Christel Diggs | | | | | |
| Christel Greene | | | | | |
| Christel Jones | | | | | |
| Christel Lawless | | | | | |
| Christel Pierre | Address Redacted | | | | |
| Christel Schaeken | | | | | |
| Christelhair | 2345 Lake Debra Drive | Orlando, FL 32835 | | | |
| Christelle Brock | | | | | |
| Christen Barber | | | | | |
| Christen Chaunaye Pointer | Address Redacted | | | | |
| Christen Michel | | | | | |
| Christen Mobley | | | | | |
| Christen Olmedo | | | | | |
| Christen Riggins | | | | | |
| Christen Schneider | | | | | |
| Christen Schulte | | | | | |
| Christen Scott Studio | 235 South St | Vernon, CT 06066 | | | |
| Christen Ward | | | | | |
| Christena Eblin | | | | | |
| Christene Gill-Johnson | Address Redacted | | | | |
| Christene Houseman | | | | | |
| Christensen Exclusive Rice LLC | 812 E Seward St | Seward, NE 68434 | | | |
| Christensen Farms LLC | 17215 Sw Christensen Rd | Mcminnville, OR 97128 | | | |
| Christensen Management Inc. | 780 W Broadway | Ste. 1A | Long Beach, NY 11561 | | |
| Christenson Law Firm, LLP | 472 West Putnam Ave | Porterville, CA 93257 | | | |
| Christephanie Music Books | 581Ne 36th St | Suite B | Pompano Beach, FL 33064 | | |
| Christeria Hilton | | | | | |
| Christerpher Spann | Address Redacted | | | | |
| Christhian Vera | Address Redacted | | | | |
| Christi Aikman | | | | | |
| Christi Alford | Address Redacted | | | | |
| Christi Anderson | Address Redacted | | | | |
| Christi Grayson | Address Redacted | | | | |
| Christi Haase | | | | | |
| Christi Hebisen | Address Redacted | | | | |
| Christi Henry Productions, LLC | 675 Ponce De Leon Ave Ne | Apt. W633 | Atlanta, GA 30308 | | |
| Christi Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christi K Caceres | Address Redacted | | | | |
| Christi Lacrouts | | | | | |
| Christi Mahoney | Licensed Massage Therapist | 5905 Kelitabb Court | Las Vegas, NV 89130 | | |
| Christi Manuelito | | | | | |
| Christi Mitchell | | | | | |
| Christi Napier | Address Redacted | | | | |
| Christi Rossi | Address Redacted | | | | |
| Christi Samuels | Address Redacted | | | | |
| Christi Smith | Address Redacted | | | | |
| Christi Stevens | | | | | |
| Christi Stevenson | Address Redacted | | | | |
| Christi Thornton | Address Redacted | | | | |
| Christi Westbrook Photography LLC | 3016 Sewanee Drive | Plano, TX 75075 | | | |
| Christia Schutt | Address Redacted | | | | |
| Christiaan Ditolla Dds Llc | 64 Burr Ave | Northport, NY 11768 | | | |
| Christiam Martinez | | | | | |
| Christiam Rivera | Address Redacted | | | | |
| Christian | 375 S Royal Poinciana Blvd | 3B | Miami, FL 33166 | | |
| Christian | 508 Highland Ave | Winchester, VA 22601 | | | |
| Christian | 946 South Ave | Stratford, CT 06615 | | | |
| Christian | Address Redacted | | | | |
| Christian 12 Step Ministry , Inc | 415 Nw First Ave | Ocala, FL 34475 | | | |
| Christian A Abrams | Address Redacted | | | | |
| Christian A Capistrano | Address Redacted | | | | |
| Christian A Cutrone | Address Redacted | | | | |
| Christian A. Saez De Los Santos | Address Redacted | | | | |
| Christian Abrante | | | | | |
| Christian Adams | Address Redacted | | | | |
| Christian Adventures International Inc | 1918 S Atlantic Ave | Daytona Beach Shores, FL 32118 | | | |
| Christian Akhimien | | | | | |
| Christian Alma | | | | | |
| Christian Alvarez Rios | Address Redacted | | | | |
| Christian Anderson | | | | | |
| Christian Anguiano | | | | | |
| Christian Aragon | | | | | |
| Christian Araujo | | | | | |
| Christian Arbid | | | | | |
| Christian Ares | | | | | |
| Christian Argueta | | | | | |
| Christian Argumedo | | | | | |
| Christian Arhangelos | | | | | |
| Christian Armendaris | | | | | |
| Christian Auble | Address Redacted | | | | |
| Christian Austin | | | | | |
| Christian Auto Group LLC | 105 Queens Gate | Fayetteville, GA 30215 | | | |
| Christian Avignon | | | | | |
| Christian Aybar | Address Redacted | | | | |
| Christian Bachelder Allstate Agency | 1716 Erringer Rd, Ste 114 | Simi Valley, CA 93065 | | | |
| Christian Baisden | Address Redacted | | | | |
| Christian Baldino | | | | | |
| Christian Baldock | | | | | |
| Christian Barnett | Address Redacted | | | | |
| Christian Baseme | | | | | |
| Christian Bates | | | | | |
| Christian Baumgartner | Address Redacted | | | | |
| Christian Beiler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christian Beloch | Address Redacted | | | | |
| Christian Benjamin | | | | | |
| Christian Bermick | | | | | |
| Christian Berthin | | | | | |
| Christian Beyer | | | | | |
| Christian Bierd | | | | | |
| Christian Blanco | Address Redacted | | | | |
| Christian Blandon | | | | | |
| Christian Bocobo, Md Professional | 1850 Sullivan Ave | Daly City, CA 94015 | | | |
| Christian Bolden | Address Redacted | | | | |
| Christian Bolton | | | | | |
| Christian Bolvito | | | | | |
| Christian Bratton | Address Redacted | | | | |
| Christian Braun | | | | | |
| Christian Breslauer | Address Redacted | | | | |
| Christian Brooks | Address Redacted | | | | |
| Christian Brothers Construction | 4396 Solano Road | Fairfield, CA 94533 | | | |
| Christian Brothers Painting | 115 Yaupon Drive | Cape Carteret, NC 28584 | | | |
| Christian Brothers Painting LLC | 1151 W Camino Desierto | Tucson, AZ 85704 | | | |
| Christian Bryan, Lmhc Pa | 25625 Bruford Blvd. | Land O Lakes, FL 34639 | | | |
| Christian Burke | | | | | |
| Christian Business Council, Inc. | 2413 Vintage Oaks Court | Lodi, CA 95242 | | | |
| Christian Callegari | Address Redacted | | | | |
| Christian Campbell | Address Redacted | | | | |
| Christian Carbajal | | | | | |
| Christian Carmona | | | | | |
| Christian Carpio | Address Redacted | | | | |
| Christian Carriers LLC | 4891 Deer Run Rd | Olive Branch, MS 38654 | | | |
| Christian Carrillo | | | | | |
| Christian Cedeno | | | | | |
| Christian Celuzza | | | | | |
| Christian Chairez | | | | | |
| Christian Chambers | | | | | |
| Christian Champion | | | | | |
| Christian Charette | | | | | |
| Christian Charlemagne | | | | | |
| Christian Charles Insurance Services | 3750 E Anaheim St | Suite 201 | Long Beach, CA 90804 | | |
| Christian Charlton | | | | | |
| Christian Chavez | Address Redacted | | | | |
| Christian Chavez | | | | | |
| Christian Chavis | Address Redacted | | | | |
| Christian Church | Of Evangelical Faith Pentecostal | 1410 Hubbard Road | Galloway, OH 43119 | | |
| Christian Cobo | Address Redacted | | | | |
| Christian Colon | | | | | |
| Christian Community Fellowship | & Empowerment Center, Inc. | 12320 Nw 7th Ave | N Miami, FL 33168 | | |
| Christian Corah | | | | | |
| Christian Cordero | | | | | |
| Christian Coronel | | | | | |
| Christian Coryer | | | | | |
| Christian Cotter | Address Redacted | | | | |
| Christian Courtney | | | | | |
| Christian Crosby | | | | | |
| Christian Cruz | | | | | |
| Christian Cultural Center Inc | 12020 Flatlands | Brooklyn, NY 11207 | | | |
| Christian Cut & Salon | 220 Columbia Dr. | Carrollton, GA 30116 | | | |
| Christian Cuthbert | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Christian D'Agostino | | | | | |
| Christian Dahl | | | | | |
| Christian Daniels | | | | | |
| Christian Davidson | | | | | |
| Christian Davis | Address Redacted | | | | |
| Christian De La Barra | | | | | |
| Christian Del Guidice | | | | | |
| Christian Delevante | | | | | |
| Christian Deramus | Address Redacted | | | | |
| Christian Devlin | | | | | |
| Christian Diaz | Address Redacted | | | | |
| Christian Digby | Address Redacted | | | | |
| Christian Dingess | | | | | |
| Christian Dominguez | Address Redacted | | | | |
| Christian Donell Russell | Address Redacted | | | | |
| Christian Donovan | | | | | |
| Christian Drapeau | | | | | |
| Christian Driussi | | | | | |
| Christian Dube | | | | | |
| Christian Dunaway | | | | | |
| Christian Dunbar | | | | | |
| Christian Dunning | | | | | |
| Christian E. Miller, Dds | Address Redacted | | | | |
| Christian Eckart | | | | | |
| Christian Ekere | Address Redacted | | | | |
| Christian Elizondo | | | | | |
| Christian Emtcheu | | | | | |
| Christian Encarnacion | | | | | |
| Christian Epperson | | | | | |
| Christian Ernesto Munoz Pazmino | Address Redacted | | | | |
| Christian Esquilin | | | | | |
| Christian Estrada | | | | | |
| Christian Facer | | | | | |
| Christian Family | | | | | |
| Christian Family Therapist | 7700 Irvine Center Drive | Suite800 | Irvine, CA 92618 | | |
| Christian Fellowship Center Ministries | 4535 Bainbridge Blvd | Chesapeake, VA 23320 | | | |
| Christian Fellowship For All Nations | 4750 N Sheridan Rd | Ste 300 | Chicago, IL 60640 | | |
| Christian Fenton | | | | | |
| Christian Fernandez | | | | | |
| Christian Filizzola | Address Redacted | | | | |
| Christian Financial Designs | 6657 Frank Ave Nw | Suite 310 | N Canton, OH 44720 | | |
| Christian Forment | | | | | |
| Christian Forsell | | | | | |
| Christian Foster | | | | | |
| Christian Foucault | | | | | |
| Christian Fries | Address Redacted | | | | |
| Christian Friese | | | | | |
| Christian G Diaz Guzman | Address Redacted | | | | |
| Christian Gaidry | | | | | |
| Christian Galvez | Address Redacted | | | | |
| Christian Garcia | Address Redacted | | | | |
| Christian Garrett | Address Redacted | | | | |
| Christian Garrido | Address Redacted | | | | |
| Christian Garvin | | | | | |
| Christian George | | | | | |
| Christian Giansante | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christian Gilmore | Address Redacted | | | | |
| Christian Gitersonke | | | | | |
| Christian Gohn | | | | | |
| Christian Gonzâ Lez | | | | | |
| Christian Gonzales | | | | | |
| Christian Gordon | Address Redacted | | | | |
| Christian Graverson | | | | | |
| Christian Guerra | Address Redacted | | | | |
| Christian Guevara | | | | | |
| Christian Gutierrez | | | | | |
| Christian Haag | Address Redacted | | | | |
| Christian Haley | | | | | |
| Christian Handyman | Address Redacted | | | | |
| Christian Harami | | | | | |
| Christian Hartmann | | | | | |
| Christian Hayden | Address Redacted | | | | |
| Christian Heritage Academy | 625 Glennwood Drive | Rocky Mount, VA 24151 | | | |
| Christian Hern | | | | | |
| Christian High | Address Redacted | | | | |
| Christian Hill Country Realtors LLC | 1260 S Us Hwy 83 | Leakey, TX 78873 | | | |
| Christian Hippeard | Address Redacted | | | | |
| Christian Hoehn | | | | | |
| Christian Holcomb | | | | | |
| Christian Homeschool Store, Inc. | 1115 Thomas Way | Escondido, CA 92027 | | | |
| Christian Hume | | | | | |
| Christian I Olivares | Address Redacted | | | | |
| Christian Ilunga | Address Redacted | | | | |
| Christian Ingetti | | | | | |
| Christian Investment LLC | 7415 Kathydale Road | Pikesville, MD 21208 | | | |
| Christian Issels | | | | | |
| Christian J Wellington Ii | Address Redacted | | | | |
| Christian J. Gonzalez Diaz | Address Redacted | | | | |
| Christian Jackson | | | | | |
| Christian Jacob | Address Redacted | | | | |
| Christian Jefferson | | | | | |
| Christian Johnson | Address Redacted | | | | |
| Christian Jolly | | | | | |
| Christian Joy Center Of Evangelical | Christian Church Ministries | 1208 Sumac Dr | El Paso, TX 79925 | | |
| Christian K Williams | Address Redacted | | | | |
| Christian Keller | | | | | |
| Christian Kepner | | | | | |
| Christian Kim | Address Redacted | | | | |
| Christian Kim | | | | | |
| Christian Kjeldsen, A Dental Corporation | 515 E Washington St | Suite B | Petaluma, CA 94952 | | |
| Christian Kruse | | | | | |
| Christian Kuretski | | | | | |
| Christian Lachapelle | | | | | |
| Christian Langenbach | | | | | |
| Christian Langley | | | | | |
| Christian Lawrence | Address Redacted | | | | |
| Christian Leake | | | | | |
| Christian Lecates | | | | | |
| Christian Lee Guy | Address Redacted | | | | |
| Christian Lewis | Address Redacted | | | | |
| Christian Life Church | A Worship & Ministry Center, Inc. | 2750 Partin Settlement Rd | Kissimmee, FL 34744 | | |
| Christian Life Gudiance | 191 Main St | Suite 103 | Emmaus, PA 18049 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christian Limon | | | | | |
| Christian Lombardo | | | | | |
| Christian Loney | | | | | |
| Christian Lopez | | | | | |
| Christian Lowry | | | | | |
| Christian Lozano | Address Redacted | | | | |
| Christian M Rodriguez Vazquez | Address Redacted | | | | |
| Christian Mabry | | | | | |
| Christian Malacara | | | | | |
| Christian Maloney | Address Redacted | | | | |
| Christian Maloof | | | | | |
| Christian Mandeng | Address Redacted | | | | |
| Christian Mangune | | | | | |
| Christian Mantilla | | | | | |
| Christian Marin | Address Redacted | | | | |
| Christian Martin | | | | | |
| Christian Martinez | | | | | |
| Christian Mayer | | | | | |
| Christian Mccray | | | | | |
| Christian Mcshan | Address Redacted | | | | |
| Christian Medina | Address Redacted | | | | |
| Christian Meiller | Address Redacted | | | | |
| Christian Mejia | Address Redacted | | | | |
| Christian Metzger | | | | | |
| Christian Miller Insurance Agency LLC | 3651 E Baseline Rd | Suite E-130 | Gilbert, AZ 85234 | | |
| Christian Minkler | | | | | |
| Christian Moe | Address Redacted | | | | |
| Christian Montalbano | | | | | |
| Christian Montero | Address Redacted | | | | |
| Christian Moore | Address Redacted | | | | |
| Christian Morales | Address Redacted | | | | |
| Christian Morton | | | | | |
| Christian N Santos | Address Redacted | | | | |
| Christian Nadeau | | | | | |
| Christian Napier | | | | | |
| Christian Nardi | | | | | |
| Christian Nelson | | | | | |
| Christian Newcomer | | | | | |
| Christian Newman | | | | | |
| Christian Nichols | | | | | |
| Christian Nuar | Address Redacted | | | | |
| Christian Ockletree-King | Address Redacted | | | | |
| Christian Ohagwu | | | | | |
| Christian Olson | | | | | |
| Christian Ortez | Address Redacted | | | | |
| Christian Osio | | | | | |
| Christian Outreach Of The Piedmont Inc | 1424 Rickert St | Statesville, NC 28677 | | | |
| Christian Owens | Address Redacted | | | | |
| Christian Pancescu | Address Redacted | | | | |
| Christian Parker | | | | | |
| Christian Parsons | Address Redacted | | | | |
| Christian Payne | Address Redacted | | | | |
| Christian Paz | | | | | |
| Christian Pearson | | | | | |
| Christian Perez | Address Redacted | | | | |
| Christian Perez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christian Peters | Address Redacted | | | | |
| Christian Pillat | | | | | |
| Christian Poblete | Address Redacted | | | | |
| Christian Polanco | | | | | |
| Christian Portilla | | | | | |
| Christian Posadas | | | | | |
| Christian Probst | | | | | |
| Christian R Evans | Address Redacted | | | | |
| Christian Rabang | | | | | |
| Christian Randrup | | | | | |
| Christian Regan | | | | | |
| Christian Regueiferos | Address Redacted | | | | |
| Christian Reindorf | Address Redacted | | | | |
| Christian Reinhard Schmeis | Address Redacted | | | | |
| Christian Richards | | | | | |
| Christian Richardson | Address Redacted | | | | |
| Christian Rigsby | | | | | |
| Christian Rivas | | | | | |
| Christian Roberson | Address Redacted | | | | |
| Christian Robinson | Address Redacted | | | | |
| Christian Rodgers | | | | | |
| Christian Romero | Address Redacted | | | | |
| Christian Rosario | | | | | |
| Christian Rose | | | | | |
| Christian Rubenbauer | | | | | |
| Christian Ruedas | | | | | |
| Christian S Henderson | Address Redacted | | | | |
| Christian Salas | | | | | |
| Christian Salazar | Address Redacted | | | | |
| Christian Santiago | | | | | |
| Christian Santori | | | | | |
| Christian Sawadogo | Address Redacted | | | | |
| Christian Sedereas | Address Redacted | | | | |
| Christian Sendra | Address Redacted | | | | |
| Christian Sherritt | | | | | |
| Christian Siano | | | | | |
| Christian Simmonds | | | | | |
| Christian Simpson | | | | | |
| Christian Sinatra | | | | | |
| Christian Smith | | | | | |
| Christian Snively | | | | | |
| Christian Solano Martinez | Address Redacted | | | | |
| Christian Somaza | | | | | |
| Christian Soneru | Address Redacted | | | | |
| Christian Sosa | | | | | |
| Christian South-Alderson | | | | | |
| Christian Stallings | | | | | |
| Christian Stephens | | | | | |
| Christian Stockhoff | | | | | |
| Christian Storandt | | | | | |
| Christian Suarez | Address Redacted | | | | |
| Christian Tallara | Address Redacted | | | | |
| Christian Taylor | Address Redacted | | | | |
| Christian Teague | | | | | |
| Christian Terry-Smith | Address Redacted | | | | |
| Christian Thang | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christian Theriot | | | | | |
| Christian Tietje | | | | | |
| Christian Tirone | | | | | |
| Christian Tots & Toddlers Family Daycare | 417 Timberlake Dr | Ewing, NJ 08618 | | | |
| Christian Tragos | | | | | |
| Christian Trifilio | | | | | |
| Christian Tyler | Address Redacted | | | | |
| Christian Urena | Address Redacted | | | | |
| Christian Valentine | | | | | |
| Christian Valvo | Address Redacted | | | | |
| Christian Vega | Address Redacted | | | | |
| Christian Verhoeven | | | | | |
| Christian Verspohl | | | | | |
| Christian Vetter | | | | | |
| Christian Villar De Prado | | | | | |
| Christian Viteri | Address Redacted | | | | |
| Christian Wach Inc | 2485 S Ola Vista | San Clemente, CA 92672 | | | |
| Christian Walker | Address Redacted | | | | |
| Christian Weatherspoon | | | | | |
| Christian Webber | | | | | |
| Christian Weiland | Address Redacted | | | | |
| Christian Wellington Ii | | | | | |
| Christian Werner | | | | | |
| Christian Werst | Address Redacted | | | | |
| Christian White | Address Redacted | | | | |
| Christian Whiteley | Address Redacted | | | | |
| Christian Williams | Address Redacted | | | | |
| Christian Williford | | | | | |
| Christian Wilson | | | | | |
| Christian Wink | | | | | |
| Christian Withington | | | | | |
| Christian Woodcock | | | | | |
| Christian Worship Assembly Inc | 3874 Royston Hwy | Hartwell, GA 30643 | | | |
| Christian Worship Services LLC | 1300 Sw Campus Dr | Apt 17-6 | Federal Way, WA 98023 | | |
| Christian Wu | | | | | |
| Christian Xavier | Address Redacted | | | | |
| Christian Young | Address Redacted | | | | |
| Christian Young | | | | | |
| Christian Yumul | | | | | |
| Christian Zuberbuehler | | | | | |
| Christian Zuluaga | | | | | |
| Christiana Barrett | Address Redacted | | | | |
| Christiana Crimaldi | | | | | |
| Christiana Crosby | | | | | |
| Christiana Darko | | | | | |
| Christiana Forson | Address Redacted | | | | |
| Christiana Gerardi | | | | | |
| Christiana Griffin | | | | | |
| Christiana Mafoitan | Address Redacted | | | | |
| Christiana Nicole Tuvalu | Address Redacted | | | | |
| Christiana Nuarpah | Address Redacted | | | | |
| Christiana Sparrow | Address Redacted | | | | |
| Christiana Toliver | Address Redacted | | | | |
| Christianah Coker-Jackson | | | | | |
| Christianandrews | Address Redacted | | | | |
| Christiane Ferguson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christiane Mathan | Address Redacted | | | | |
| Christiane Mccloskey | | | | | |
| Christiane Molare | | | | | |
| Christiane Ruth Bertrand | | | | | |
| Christiane Valenti | Address Redacted | | | | |
| Christiane Wahl Pa | Address Redacted | | | | |
| Christi-Anne Azarian | Address Redacted | | | | |
| Christianne Petidor | Address Redacted | | | | |
| Christianny Lima | | | | | |
| Christianomeshundesginsllc | 6023 Riveroak Terrace | Atlanta, GA 30349 | | | |
| Christians In Business.Com LLC | 27 Fairfield Road | Villa Rica, GA 30180 | | | |
| Christians Mobile Detailing LLC | 4701 Rockville Rd, Ste G | Indianapolis, IN 46222 | | | |
| Christiansimon | Address Redacted | | | | |
| Christianson Hartman | Address Redacted | | | | |
| Christian-Victor Fialor | | | | | |
| Christie & Cole Studio Inc. | 2042 Trimleston Road | Statham, GA 30666 | | | |
| Christie Alsip | Address Redacted | | | | |
| Christie Balow | | | | | |
| Christie Bond | | | | | |
| Christie Briscoe | | | | | |
| Christie Busby | | | | | |
| Christie C. Prater | Address Redacted | | | | |
| Christie Clifton | | | | | |
| Christie Construction | 487 Duncan Rd | Templeton, PA 16259 | | | |
| Christie Cornelius | | | | | |
| Christie Couch | | | | | |
| Christie Coursey | | | | | |
| Christie Day-Gee | | | | | |
| Christie Edwards | Address Redacted | | | | |
| Christie Frazier | | | | | |
| Christie Frederick | | | | | |
| Christie Gonzalez | Address Redacted | | | | |
| Christie Green | | | | | |
| Christie Hale | | | | | |
| Christie Hayden | | | | | |
| Christie Haynes | Address Redacted | | | | |
| Christie Hunnicutt | | | | | |
| Christie Hunter | | | | | |
| Christie Kerner | | | | | |
| Christie Lo | | | | | |
| Christie Mann | Address Redacted | | | | |
| Christie Maycock | | | | | |
| Christie Mckenzie | Address Redacted | | | | |
| Christie Mumm | | | | | |
| Christie Murray | Address Redacted | | | | |
| Christie Nelson Realestate Team | 33013 210th Ave Se | Auburn, WA 98092 | | | |
| Christie Nichols | | | | | |
| Christie Peters | | | | | |
| Christie Pham Photography | 1561 Pensacola St | 1202 | Honolulu, HI 96822 | | |
| Christie Phillips | Address Redacted | | | | |
| Christie Polowsky | Address Redacted | | | | |
| Christie Prescott | | | | | |
| Christie Pruitt | | | | | |
| Christie Resilard | Address Redacted | | | | |
| Christie Robinson | | | | | |
| Christie Ross | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christie Ruiz | | | | | |
| Christie Sachse | | | | | |
| Christie Scarmazzo | | | | | |
| Christie Shedd | | | | | |
| Christie Sobran Designs | 33 Hull Road | Madison, CT 06443 | | | |
| Christie Soileau | | | | | |
| Christie Streety | | | | | |
| Christie Thomas | Address Redacted | | | | |
| Christie Tortora | | | | | |
| Christie Wallace | | | | | |
| Christie Welch | | | | | |
| Christie White | | | | | |
| Christie Williams | Address Redacted | | | | |
| Christien Devechio | | | | | |
| Christies Cabaret Of Tucson LLC | 6608 S Tucson Blvd. | Tucson, AZ 85756 | | | |
| Christin Cano | | | | | |
| Christin Chewning | | | | | |
| Christin Clark | Address Redacted | | | | |
| Christin L Gearhart | Address Redacted | | | | |
| Christin Lawhon | | | | | |
| Christin S. Holmes, LLC | 23230 Halsted Road | 218 | Farmington Hills, MI 48335 | | |
| Christin Smith | | | | | |
| Christin Stansfield | | | | | |
| Christin Thistleton | Address Redacted | | | | |
| Christina A Bell | Address Redacted | | | | |
| Christina Abellon | | | | | |
| Christina Afentoulis | | | | | |
| Christina Ammerman | | | | | |
| Christina Andrews | Address Redacted | | | | |
| Christina Anguiano | Address Redacted | | | | |
| Christina Ann Demarco | Address Redacted | | | | |
| Christina Annessa | | | | | |
| Christina Apatow | | | | | |
| Christina Arnall | | | | | |
| Christina Arredondo, Md | Address Redacted | | | | |
| Christina Bailey | Address Redacted | | | | |
| Christina Baker Governatori | Address Redacted | | | | |
| Christina Balotescu | | | | | |
| Christina Banister | Address Redacted | | | | |
| Christina Banta | | | | | |
| Christina Bartels | | | | | |
| Christina Behrend | | | | | |
| Christina Bernheim | Address Redacted | | | | |
| Christina Bernstein, Esq. | Address Redacted | | | | |
| Christina Bill | | | | | |
| Christina Billie | Address Redacted | | | | |
| Christina Biscailuz | | | | | |
| Christina Black | Address Redacted | | | | |
| Christina Blanchard | | | | | |
| Christina Blount Potato LLC | 860 E Commerce St | Hernando, MS 38632 | | | |
| Christina Blue | Address Redacted | | | | |
| Christina Blyth | | | | | |
| Christina Bonewell | | | | | |
| Christina Bostick | | | | | |
| Christina Brasher | | | | | |
| Christina Brewer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christina Briggs | Address Redacted | | | | |
| Christina Brooke | Address Redacted | | | | |
| Christina Brown | Address Redacted | | | | |
| Christina Brownlow | Address Redacted | | | | |
| Christina Bruce | | | | | |
| Christina Buchanan | | | | | |
| Christina Buckwheat LLC | 8 Andover Pl | Huntington, NY 11743 | | | |
| Christina Bullette | | | | | |
| Christina Bunch | | | | | |
| Christina Burcin | | | | | |
| Christina Burns | | | | | |
| Christina Bushell Fnp | 3001 West Renegade View Ln | S Jordan, UT 84095 | | | |
| Christina Byars | | | | | |
| Christina C. Amaral | Address Redacted | | | | |
| Christina Cacko | | | | | |
| Christina Cahill | Address Redacted | | | | |
| Christina Camire | | | | | |
| Christina Campbell | Address Redacted | | | | |
| Christina Campbell | | | | | |
| Christina Carathanassis | | | | | |
| Christina Carr | | | | | |
| Christina Carrillo | | | | | |
| Christina Casanova-Canizalez | | | | | |
| Christina Casillas | | | | | |
| Christina Castillo | | | | | |
| Christina Chamberlain | Address Redacted | | | | |
| Christina Chamberlin | | | | | |
| Christina Chan | Address Redacted | | | | |
| Christina Chapman | | | | | |
| Christina Cheli | Address Redacted | | | | |
| Christina Cherry | | | | | |
| Christina Ciardullo | | | | | |
| Christina Cicci | | | | | |
| Christina Clark | | | | | |
| Christina Clarke | | | | | |
| Christina Cockroft | Address Redacted | | | | |
| Christina Collins | Address Redacted | | | | |
| Christina Collins | | | | | |
| Christina Colson | | | | | |
| Christina Colvin | | | | | |
| Christina Condos | | | | | |
| Christina Conley LLC | 3031 Park St North | St Petersburg, FL 33710 | | | |
| Christina Cooper | | | | | |
| Christina Copeland | | | | | |
| Christina Corso | Address Redacted | | | | |
| Christina Cosenza | | | | | |
| Christina Cosme | Address Redacted | | | | |
| Christina Countie | | | | | |
| Christina Coyle | | | | | |
| Christina Craft | | | | | |
| Christina Crea | | | | | |
| Christina Crews Family Daycare | 3794 Gatty St | San Diego, CA 92154 | | | |
| Christina Culver & Company | dba Ednexus Advisors, LLC | 2126 Connecticut Ave Nw, Apt 27 | Washington, DC 20008 | | |
| Christina Curley | | | | | |
| Christina Curry | | | | | |
| Christina Cusack | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christina D Richardson | 410 Carpenters Mill Road | Madison, VA 22727 | | | |
| Christina Dahdal | Address Redacted | | | | |
| Christina Damore | Address Redacted | | | | |
| Christina Davis | | | | | |
| Christina Delli Santi | | | | | |
| Christina Demartini | | | | | |
| Christina Demers | | | | | |
| Christina Denny | Address Redacted | | | | |
| Christina Dicairano | | | | | |
| Christina Dinitto | | | | | |
| Christina Diserio | | | | | |
| Christina Dixson | Address Redacted | | | | |
| Christina Donegan | | | | | |
| Christina Draeger | Address Redacted | | | | |
| Christina Dukes | Address Redacted | | | | |
| Christina Dwyer | | | | | |
| Christina E Price | Address Redacted | | | | |
| Christina Eadie | | | | | |
| Christina Edwards | | | | | |
| Christina Eglowitz | | | | | |
| Christina Elmen | | | | | |
| Christina Evans | | | | | |
| Christina Fabian | Address Redacted | | | | |
| Christina Fallin | | | | | |
| Christina Fanizzi | | | | | |
| Christina Feliz Dds | Address Redacted | | | | |
| Christina Fernandes | Address Redacted | | | | |
| Christina Ferrari | Address Redacted | | | | |
| Christina Festevole | Address Redacted | | | | |
| Christina Fischer | | | | | |
| Christina Fosados | Address Redacted | | | | |
| Christina Fowler | | | | | |
| Christina Frazier | Address Redacted | | | | |
| Christina Fritts | | | | | |
| Christina Gaddy | | | | | |
| Christina Galicia | Address Redacted | | | | |
| Christina Gallegos Merrill | Address Redacted | | | | |
| Christina Gaona | | | | | |
| Christina Garcia | | | | | |
| Christina Garron | | | | | |
| Christina Geer | | | | | |
| Christina George | Address Redacted | | | | |
| Christina George | | | | | |
| Christina Gerrity | Address Redacted | | | | |
| Christina Gianni | | | | | |
| Christina Giuliano | Dba Partners In Grime | 103 Magnolia St | Belleville, NJ 07109 | | |
| Christina Gloger | Address Redacted | | | | |
| Christina Godbolt | | | | | |
| Christina Gonzalez | Address Redacted | | | | |
| Christina Goold | | | | | |
| Christina Grace Therapy | 8451 Waring Ave | W Hollywood, CA 90069 | | | |
| Christina Granillo, Lmft | Address Redacted | | | | |
| Christina Grant | Address Redacted | | | | |
| Christina Granville | Address Redacted | | | | |
| Christina Green, O.D., Pllc | 820 S Monaco Pkwy | Denver, CO 80224 | | | |
| Christina Gregory | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christina Griffith | | | | | |
| Christina Griffitts | | | | | |
| Christina Grigg | | | | | |
| Christina Grover | | | | | |
| Christina Guerra | | | | | |
| Christina Gundersen | | | | | |
| Christina H Slimp | Address Redacted | | | | |
| Christina Ha | | | | | |
| Christina Hall | Address Redacted | | | | |
| Christina Hammond | Address Redacted | | | | |
| Christina Hanley | | | | | |
| Christina Hansen | | | | | |
| Christina Harley-Bishara | Address Redacted | | | | |
| Christina Harrington | | | | | |
| Christina Harris | | | | | |
| Christina Harrison | | | | | |
| Christina Harwell | Address Redacted | | | | |
| Christina Hatton | | | | | |
| Christina Hedgepeth | Address Redacted | | | | |
| Christina Heer | Address Redacted | | | | |
| Christina Hence | | | | | |
| Christina Hendricks | | | | | |
| Christina Hernandez | | | | | |
| Christina Hester | | | | | |
| Christina Holland | | | | | |
| Christina Howard | | | | | |
| Christina Hoyt | | | | | |
| Christina Hsiao | Address Redacted | | | | |
| Christina Hunt | Address Redacted | | | | |
| Christina Hunt | | | | | |
| Christina Hutton | | | | | |
| Christina Irvin | Address Redacted | | | | |
| Christina Ivan | Address Redacted | | | | |
| Christina J Brown/Duzaal Services | 23726 231st Pl Se | Maple Valley, WA 98038 | | | |
| Christina Jachec | | | | | |
| Christina Jackson | | | | | |
| Christina Johnson | Address Redacted | | | | |
| Christina Johnson | | | | | |
| Christina Jones | | | | | |
| Christina Karahalios | | | | | |
| Christina Kelly | | | | | |
| Christina Kennedy | Address Redacted | | | | |
| Christina Kidwell | | | | | |
| Christina Kim | Address Redacted | | | | |
| Christina Kraimer | | | | | |
| Christina Kronz | | | | | |
| Christina Kwon | Address Redacted | | | | |
| Christina L Robinson | Address Redacted | | | | |
| Christina Labella | | | | | |
| Christina Lardin | Address Redacted | | | | |
| Christina Latoria | Address Redacted | | | | |
| Christina Lau | | | | | |
| Christina Lawrence | | | | | |
| Christina Lazaro | | | | | |
| Christina Lean Photography | 1500 Olive St | St Louis, MO 63103 | | | |
| Christina Lee | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christina Leigh Drumm-Boyd | | | | | |
| Christina Lindeman | Address Redacted | | | | |
| Christina Litherland | Address Redacted | | | | |
| Christina Logan | Address Redacted | | | | |
| Christina Lombardi | Address Redacted | | | | |
| Christina Lopez | | | | | |
| Christina Lu | Address Redacted | | | | |
| Christina Ludwig | Address Redacted | | | | |
| Christina Lundqvist | Address Redacted | | | | |
| Christina Lurry | Address Redacted | | | | |
| Christina M Carroll | Address Redacted | | | | |
| Christina M Edgar | Address Redacted | | | | |
| Christina M Quaste | Address Redacted | | | | |
| Christina M Schlink | Address Redacted | | | | |
| Christina M Whitten | | | | | |
| Christina M. Liotta | Address Redacted | | | | |
| Christina Macias | | | | | |
| Christina Maciuszko | | | | | |
| Christina Macmiller | | | | | |
| Christina Macro | Address Redacted | | | | |
| Christina Maggio | Address Redacted | | | | |
| Christina Malyan | Address Redacted | | | | |
| Christina Mankin | | | | | |
| Christina Marie Holcomb | Address Redacted | | | | |
| Christina Marie Vlase | Address Redacted | | | | |
| Christina Martinez | Address Redacted | | | | |
| Christina Massoni Hughes Therapist | Address Redacted | | | | |
| Christina Matt | | | | | |
| Christina Mauro | | | | | |
| Christina Mayhew | Address Redacted | | | | |
| Christina Mccombs | | | | | |
| Christina Mcconathy | | | | | |
| Christina Mcconnell | Address Redacted | | | | |
| Christina Mccormick | Address Redacted | | | | |
| Christina Mcdonald | | | | | |
| Christina Mcgregor | Address Redacted | | | | |
| Christina Mcpherson Photography LLC | 144 Lincoln Rd | Front Unit | Lincoln, MA 01773 | | |
| Christina Mehle | Address Redacted | | | | |
| Christina Meireles | Address Redacted | | | | |
| Christina Meissner | | | | | |
| Christina Meyers | | | | | |
| Christina Mickens | Address Redacted | | | | |
| Christina Miller | | | | | |
| Christina Miller Beauty, LLC | Attn: Christina Miller | 8130 Boone Blvd Suite 120 | Vienna, VA 22182 | | |
| Christina Mitchell | | | | | |
| Christina Mobley | | | | | |
| Christina Moody | | | | | |
| Christina Moore | | | | | |
| Christina Murata | | | | | |
| Christina Murphy | | | | | |
| Christina Myers | | | | | |
| Christina N Bynes | Address Redacted | | | | |
| Christina Nail Spa Inc | 500 E 149th St | Bronx, NY 10455 | | | |
| Christina Namaki | | | | | |
| Christina Narine | Address Redacted | | | | |
| Christina Nelson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christina Nelson-King | | | | | |
| Christina Neptune Artistry & Beauty LLC | 4800 Nw 25th Ave | Miami, FL 33142 | | | |
| Christina Nguyen | Address Redacted | | | | |
| Christina Nguyen | | | | | |
| Christina Niikura | Address Redacted | | | | |
| Christina Nolan | Address Redacted | | | | |
| Christina Olivari | Address Redacted | | | | |
| Christina Olivero | | | | | |
| Christina Oni | Address Redacted | | | | |
| Christina Owens | Address Redacted | | | | |
| Christina P Huynh | Address Redacted | | | | |
| Christina Palazzi | Address Redacted | | | | |
| Christina Parker | Address Redacted | | | | |
| Christina Pavlov | Address Redacted | | | | |
| Christina Paz | | | | | |
| Christina Pena | | | | | |
| Christina Pera | Address Redacted | | | | |
| Christina Perdue | Address Redacted | | | | |
| Christina Perez | Address Redacted | | | | |
| Christina Perla | | | | | |
| Christina Perricone | Address Redacted | | | | |
| Christina Petrakos | | | | | |
| Christina Pettys | | | | | |
| Christina Phipps | | | | | |
| Christina Piccirillo | | | | | |
| Christina Plemmons | | | | | |
| Christina Pohl | | | | | |
| Christina Polk | Address Redacted | | | | |
| Christina Polk | | | | | |
| Christina Polson | Address Redacted | | | | |
| Christina Potycz | | | | | |
| Christina Primbas | Address Redacted | | | | |
| Christina R Stokes | Address Redacted | | | | |
| Christina R Woods | Address Redacted | | | | |
| Christina Ramirez | | | | | |
| Christina Ranalletta | | | | | |
| Christina Randal | | | | | |
| Christina Rebold | | | | | |
| Christina Recabo | | | | | |
| Christina Reed | Address Redacted | | | | |
| Christina Reynolds | | | | | |
| Christina Ricchi | | | | | |
| Christina Richardson | | | | | |
| Christina Rieland | | | | | |
| Christina Rios | Address Redacted | | | | |
| Christina Rios | | | | | |
| Christina Rivera | | | | | |
| Christina Rizzo | | | | | |
| Christina Roberts | | | | | |
| Christina Rock | | | | | |
| Christina Rockwell | | | | | |
| Christina Rodgers | Address Redacted | | | | |
| Christina Rodriguez | | | | | |
| Christina Rogers | | | | | |
| Christina Rosciti | | | | | |
| Christina Ross | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christina Rosson | | | | | |
| Christina Roussakis | Address Redacted | | | | |
| Christina Rowe | | | | | |
| Christina Rush | Address Redacted | | | | |
| Christina Saber P.C. | 2220 Turk Blvd | Suite 4 | San Francisco, CA 94118 | | |
| Christina Sack | | | | | |
| Christina Saenz | Address Redacted | | | | |
| Christina Sanchez | Address Redacted | | | | |
| Christina Sanchez | | | | | |
| Christina Scheirer | | | | | |
| Christina Schlehr | | | | | |
| Christina Scott | | | | | |
| Christina Scranage | Address Redacted | | | | |
| Christina Serrano | | | | | |
| Christina Shepherd | | | | | |
| Christina Shook | | | | | |
| Christina Shrader | | | | | |
| Christina Simmons | | | | | |
| Christina Simmons Consults | 1218 Polk Xing | Mcdonough, GA 30252 | | | |
| Christina Singleterry | Address Redacted | | | | |
| Christina Singleton | Elegance Decorating Ewd | 101 Oglethorpe Rd | Rincon, GA 31326 | | |
| Christina Sison | | | | | |
| Christina Skipper | | | | | |
| Christina Smillie | | | | | |
| Christina Smith | Address Redacted | | | | |
| Christina Smith | | | | | |
| Christina Sofkos | Address Redacted | | | | |
| Christina Soukhavong | Address Redacted | | | | |
| Christina Stanciu-Malagon | | | | | |
| Christina Standfield | Address Redacted | | | | |
| Christina Steffes | | | | | |
| Christina Steier | Address Redacted | | | | |
| Christina Stelling | | | | | |
| Christina Stepanyan | | | | | |
| Christina Stevens | | | | | |
| Christina Stevenson | | | | | |
| Christina Stewart | | | | | |
| Christina Swanson | | | | | |
| Christina Swenson | Address Redacted | | | | |
| Christina Syrios | Address Redacted | | | | |
| Christina Tapp | Address Redacted | | | | |
| Christina Taylor | Address Redacted | | | | |
| Christina Tegbe | | | | | |
| Christina Thomas | Address Redacted | | | | |
| Christina Thompson | Address Redacted | | | | |
| Christina Tingle | | | | | |
| Christina Todd | | | | | |
| Christina Tran | Address Redacted | | | | |
| Christina Trotter | Address Redacted | | | | |
| Christina Troy | | | | | |
| Christina Tull | Address Redacted | | | | |
| Christina Turdo | | | | | |
| Christina Vanderslice | | | | | |
| Christina Vickers | | | | | |
| Christina Vitullo | | | | | |
| Christina Walker | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christina Walsh | Address Redacted | | | | |
| Christina Wang | | | | | |
| Christina Washington | Address Redacted | | | | |
| Christina Watanabe-Jensen | Address Redacted | | | | |
| Christina Weitz | | | | | |
| Christina Weyls | Address Redacted | | | | |
| Christina Whitting | | | | | |
| Christina Williams | | | | | |
| Christina Wilson | | | | | |
| Christina Wise, Ph.D. | 10427 Cromwell Drive | Dallas, TX 75229 | | | |
| Christina Wright | | | | | |
| Christina Wright-Ah Sam | | | | | |
| Christina Yang | Address Redacted | | | | |
| Christina Yarbough | | | | | |
| Christina Yem | Address Redacted | | | | |
| Christina Yogerst | | | | | |
| Christina Young | Address Redacted | | | | |
| Christina Ziska | | | | | |
| Christina Zumstein | | | | | |
| Christinae Rowe | Address Redacted | | | | |
| Christinas Home Services | 316 Jagoe St | Denton, TX 76201 | | | |
| Christina'S Private Sitting | 137 Northwild Dr | Duncan, SC 29334 | | | |
| Christina'S Tailor & Curtains Inc | 1246 Remington Rd | St A | Schaumburg, IL 60173 | | |
| Christine & Carol | Address Redacted | | | | |
| Christine & Company | 9245 25th Ave Nw | Seattle, WA 98117 | | | |
| Christine & Company Hair Designs | 541 W. Lemon St. | Lancaster, PA 17603 | | | |
| Christine & Timothy'S Trucking | 1301 Council Ward Rd. | Sugar Grove, NC 28679 | | | |
| Christine A Durman Brennan | 5461 Secretarys Sand Rd | Esmont, VA 22937 | | | |
| Christine A Schilling | Address Redacted | | | | |
| Christine A. Carlino | Address Redacted | | | | |
| Christine A. Son Dds, Inc. | 751 S Weir Canyon Rd, Ste 157-525 | Anaheim, CA 92808 | | | |
| Christine Abelard | Address Redacted | | | | |
| Christine Acosta | | | | | |
| Christine Adams | Address Redacted | | | | |
| Christine Ageton Consulting LLC | 160 Seminole Dr | Boulder, CO 80303 | | | |
| Christine Alday | | | | | |
| Christine Alexander | | | | | |
| Christine Alexander-Van Eron | | | | | |
| Christine Alfonso | | | | | |
| Christine Alotta | Address Redacted | | | | |
| Christine Ameigh | | | | | |
| Christine Anthony | | | | | |
| Christine Applefield | | | | | |
| Christine Armitage | Address Redacted | | | | |
| Christine Austin | Address Redacted | | | | |
| Christine B Lill Lcsw LLC | 802 Main St | Suite 1A | Toms River, NJ 08753 | | |
| Christine Balbi | | | | | |
| Christine Balellugari | | | | | |
| Christine Balletta | | | | | |
| Christine Banks | Address Redacted | | | | |
| Christine Barnard | | | | | |
| Christine Barron | | | | | |
| Christine Beatty | | | | | |
| Christine Beauty Salon | 1595 Pomeroy Ave | Santa Clara, CA 95051 | | | |
| Christine Beggs | | | | | |
| Christine Benjamin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christine Benn | Address Redacted | | | | |
| Christine Bennett | | | | | |
| Christine Benoit | | | | | |
| Christine Benton | | | | | |
| Christine Betancourt | | | | | |
| Christine Bickerstaff | | | | | |
| Christine Bickham | | | | | |
| Christine Blackburne-Kowal | Address Redacted | | | | |
| Christine Boesch | Address Redacted | | | | |
| Christine Boswell | | | | | |
| Christine Bradley | Address Redacted | | | | |
| Christine Branham | | | | | |
| Christine Bretana | | | | | |
| Christine Bruce | Address Redacted | | | | |
| Christine Burberry | Address Redacted | | | | |
| Christine Bush | | | | | |
| Christine Butcher | Address Redacted | | | | |
| Christine Byrne | Address Redacted | | | | |
| Christine C Clark, Ltd | 2421 Tech Center Ct | 102 | Las Vegas, NV 89128 | | |
| Christine C Wynne | Address Redacted | | | | |
| Christine Cali | Address Redacted | | | | |
| Christine Camille | | | | | |
| Christine Campbell | Address Redacted | | | | |
| Christine Campbell | | | | | |
| Christine Canaan | Address Redacted | | | | |
| Christine Canopen | | | | | |
| Christine Canzoneri | | | | | |
| Christine Caperton | | | | | |
| Christine Capogna | Address Redacted | | | | |
| Christine Caride | | | | | |
| Christine Carpenter | | | | | |
| Christine Castellanos Re LLC | 2225 Village Walk Drive | Ste 225 | Henderson, NV 89052 | | |
| Christine Chan | Address Redacted | | | | |
| Christine Chan | | | | | |
| Christine Chatmon | | | | | |
| Christine Chau | Address Redacted | | | | |
| Christine Chiofalo | | | | | |
| Christine Chung, Dmd, Ms | Address Redacted | | | | |
| Christine Cirovic | | | | | |
| Christine Clark | | | | | |
| Christine Clary | | | | | |
| Christine Coleman | | | | | |
| Christine Collins | Address Redacted | | | | |
| Christine Collins | | | | | |
| Christine Colonna | | | | | |
| Christine Comerford | Address Redacted | | | | |
| Christine Contreras | | | | | |
| Christine Cook | | | | | |
| Christine Cook Robson Consulting Inc | 11 Johnston Ave | Northport, NY 11768 | | | |
| Christine Cordey Salon | 66 South Broadway | Nyack, NY 10960 | | | |
| Christine Coughlin | | | | | |
| Christine Cox | | | | | |
| Christine Coyes | Address Redacted | | | | |
| Christine Crevier | | | | | |
| Christine Curran | Address Redacted | | | | |
| Christine D Leday | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christine D. Crawford | Address Redacted | | | | |
| Christine Dagostino | Address Redacted | | | | |
| Christine Dahl | | | | | |
| Christine Daley | | | | | |
| Christine Dang | Address Redacted | | | | |
| Christine Darnell Design Studio LLC | 492 Joshuatown Rd | Old Lyme, CT 06371 | | | |
| Christine Dasalla | Address Redacted | | | | |
| Christine Dastous | Address Redacted | | | | |
| Christine Davies | | | | | |
| Christine Davis | Address Redacted | | | | |
| Christine Davis | | | | | |
| Christine Dayoub | Address Redacted | | | | |
| Christine Deamer, Lmft | Address Redacted | | | | |
| Christine Dechiaro | | | | | |
| Christine Demaras | | | | | |
| Christine Dempsey | | | | | |
| Christine Deneveu | | | | | |
| Christine Depoister | | | | | |
| Christine Dertouzos | Address Redacted | | | | |
| Christine Desjardins | Address Redacted | | | | |
| Christine Diasio | Address Redacted | | | | |
| Christine Diaz | | | | | |
| Christine Diep | | | | | |
| Christine Dilello | | | | | |
| Christine Dittman | | | | | |
| Christine Donahue | | | | | |
| Christine Dorvault | Address Redacted | | | | |
| Christine Doyle | | | | | |
| Christine Draine | Address Redacted | | | | |
| Christine Drescher-Barnes | Address Redacted | | | | |
| Christine Dubose | | | | | |
| Christine Duvall & Co LLC | 18102 Jennifer Way | Jeffersonton, VA 22724 | | | |
| Christine E Chang | Address Redacted | | | | |
| Christine E Rice | Address Redacted | | | | |
| Christine E. Polychroniades, Esq. | Address Redacted | | | | |
| Christine Estepa | Address Redacted | | | | |
| Christine F Marinacci | Address Redacted | | | | |
| Christine Faella | | | | | |
| Christine Feliciano | Address Redacted | | | | |
| Christine Fields | | | | | |
| Christine Fields Brownie | Address Redacted | | | | |
| Christine Fowler | Address Redacted | | | | |
| Christine Francis LLC | 32419 Silvercreek Way | Wesley Chapel, FL 33545 | | | |
| Christine Fredrickson | Address Redacted | | | | |
| Christine French | | | | | |
| Christine Friend | | | | | |
| Christine G Miller | Address Redacted | | | | |
| Christine Gable | | | | | |
| Christine Gardner | Address Redacted | | | | |
| Christine Garrett | | | | | |
| Christine Gibson | Address Redacted | | | | |
| Christine Giese | | | | | |
| Christine Gikas | | | | | |
| Christine Giovannini | | | | | |
| Christine Glembin | | | | | |
| Christine Glockson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christine Glogowski | Address Redacted | | | | |
| Christine Godleski | Address Redacted | | | | |
| Christine Godwin | | | | | |
| Christine Goldston | Address Redacted | | | | |
| Christine Gonzalez | | | | | |
| Christine Gray, Aflac Agent | 5629 Sw Hopkins Switch Rd | El Dorado, KS 67042 | | | |
| Christine Green | Address Redacted | | | | |
| Christine Gunston | Address Redacted | | | | |
| Christine Hale | | | | | |
| Christine Hanna | | | | | |
| Christine Hauck | Address Redacted | | | | |
| Christine Hazelett | | | | | |
| Christine Hentzner | | | | | |
| Christine Herman | | | | | |
| Christine Hoa Nguyen | Address Redacted | | | | |
| Christine Hoang | | | | | |
| Christine Hobrock | | | | | |
| Christine Hoffmann | | | | | |
| Christine Hogan | | | | | |
| Christine Holland | | | | | |
| Christine Holloway | Address Redacted | | | | |
| Christine Horne | Address Redacted | | | | |
| Christine Howatt | | | | | |
| Christine Hronec | | | | | |
| Christine Hsu | | | | | |
| Christine Huber | | | | | |
| Christine Hubly | | | | | |
| Christine Huscher | | | | | |
| Christine Huxtable | Address Redacted | | | | |
| Christine I Chirlee | Address Redacted | | | | |
| Christine Iannella | | | | | |
| Christine J Kim Dds Inc | 15942 Ridgeview Ln | La Mirada, CA 90638 | | | |
| Christine Jacobs | | | | | |
| Christine James | | | | | |
| Christine Jane Syring | Address Redacted | | | | |
| Christine Janney | Address Redacted | | | | |
| Christine Jenkins | | | | | |
| Christine Jenovese | | | | | |
| Christine Jerry | Address Redacted | | | | |
| Christine Jerry | | | | | |
| Christine Jones | Address Redacted | | | | |
| Christine K Deangelis | Address Redacted | | | | |
| Christine Kaine | | | | | |
| Christine Kaput | Address Redacted | | | | |
| Christine Kauffman | | | | | |
| Christine Keating Realty, Inc | 2006 Hwy 71 | Suite 5 | Spring Lake Heights, NJ 07762 | | |
| Christine Kelley | | | | | |
| Christine Kemmer | | | | | |
| Christine Kernes | | | | | |
| Christine Khanh Nguyen | Address Redacted | | | | |
| Christine Kim | | | | | |
| Christine Kiourtsis | | | | | |
| Christine Kister | | | | | |
| Christine Koerwitz | Address Redacted | | | | |
| Christine Komer | | | | | |
| Christine Kwon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christine L Gilmore | Address Redacted | | | | |
| Christine L Kesl / Powered With People | 600 Ne 56th St | Miami, FL 33137 | | | |
| Christine L Megargee | Address Redacted | | | | |
| Christine Lacek | | | | | |
| Christine Lacy | | | | | |
| Christine Ladd | Address Redacted | | | | |
| Christine Lane | Address Redacted | | | | |
| Christine Langford-Dixon | | | | | |
| Christine Lawes | | | | | |
| Christine Leakos | | | | | |
| Christine Lee | | | | | |
| Christine Leone | | | | | |
| Christine Letourneau | Address Redacted | | | | |
| Christine Lewis | | | | | |
| Christine Lobas | | | | | |
| Christine Logsdon | | | | | |
| Christine Lopez | | | | | |
| Christine Lowrey | | | | | |
| Christine Lundy | | | | | |
| Christine M Depue Yoga Instructor | 0S690 Grant St | Winfield, IL 60190 | | | |
| Christine M Gerber | Address Redacted | | | | |
| Christine M Hansen Ma Rd LLC | 18882 Coolwater Lane | Huntington Beach, CA 92648 | | | |
| Christine M Hughes | Address Redacted | | | | |
| Christine M Mcewen | Address Redacted | | | | |
| Christine M Nolan | | | | | |
| Christine M Tedesco | Address Redacted | | | | |
| Christine M. Chang, O.D., Inc. | 2359 S. Azusa Ave. | W Covina, CA 91792 | | | |
| Christine Mai | Address Redacted | | | | |
| Christine Maiorano | Address Redacted | | | | |
| Christine Malloy | Address Redacted | | | | |
| Christine Manning | | | | | |
| Christine Martin | | | | | |
| Christine Martinez | | | | | |
| Christine Mason Weets | | | | | |
| Christine Matus | | | | | |
| Christine Maushardt | Address Redacted | | | | |
| Christine Mc Inerney | | | | | |
| Christine Mccarty | Address Redacted | | | | |
| Christine Mcgowan | | | | | |
| Christine Mchugh | | | | | |
| Christine Mclennan | | | | | |
| Christine Mcmaster | Address Redacted | | | | |
| Christine Meek Pllc | 9616 W Redbird Road | Peoria, AZ 85383 | | | |
| Christine Mehloff Wagner | Address Redacted | | | | |
| Christine Mermer | Address Redacted | | | | |
| Christine Meshell | | | | | |
| Christine Messado | Address Redacted | | | | |
| Christine Messaoudi | | | | | |
| Christine Miera-Knowles | | | | | |
| Christine Miloslavic | | | | | |
| Christine Mistr | | | | | |
| Christine Mohammed | | | | | |
| Christine Morales | Address Redacted | | | | |
| Christine Morgester Insurance | 14913 S Sunterra Loop | Oregon City, OR 97045 | | | |
| Christine Mule | | | | | |
| Christine Nails & Spa, LLC | 10816 Maumelle Blvd | N Little Rock, AR 72113 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christine Neblett | | | | | |
| Christine Neilson | Address Redacted | | | | |
| Christine Nester | Address Redacted | | | | |
| Christine Nguetio | Address Redacted | | | | |
| Christine Nguyen | Address Redacted | | | | |
| Christine Nordstrom | | | | | |
| Christine Ocampo | | | | | |
| Christine Odonnell | | | | | |
| Christine Ohlen | | | | | |
| Christine Ortiz | Address Redacted | | | | |
| Christine Osborne | | | | | |
| Christine Oswald | | | | | |
| Christine Pace | | | | | |
| Christine Paine Ragland | Address Redacted | | | | |
| Christine Palmer | | | | | |
| Christine Pangilinan | | | | | |
| Christine Paranal | Address Redacted | | | | |
| Christine Parisi | | | | | |
| Christine Park Law Firm Pc | 3435 Wilshire Blvd, Ste 400 | Los Angeles, CA 90010 | | | |
| Christine Pearce | Address Redacted | | | | |
| Christine Peneseau | | | | | |
| Christine Perakis | Address Redacted | | | | |
| Christine Perez | Address Redacted | | | | |
| Christine Peter | | | | | |
| Christine Pierret | | | | | |
| Christine Pippen | | | | | |
| Christine Plamann | | | | | |
| Christine Pottinger-Townsend | | | | | |
| Christine Pourbabai | | | | | |
| Christine Powers | Address Redacted | | | | |
| Christine Price | | | | | |
| Christine Privette | | | | | |
| Christine Quinby | Address Redacted | | | | |
| Christine Ra | | | | | |
| Christine Racz | | | | | |
| Christine Rainwater | | | | | |
| Christine Ramey | Address Redacted | | | | |
| Christine Randhawa | Address Redacted | | | | |
| Christine Rawson | | | | | |
| Christine Reed | Address Redacted | | | | |
| Christine Reel | Address Redacted | | | | |
| Christine Remijan | | | | | |
| Christine Rendon | | | | | |
| Christine Robertini | | | | | |
| Christine Robinson | | | | | |
| Christine Robinson Pt Pc | 60 Woodlot Rd | Ridge, NY 11961 | | | |
| Christine Robustello | | | | | |
| Christine Rockaitis | | | | | |
| Christine Rosnick | | | | | |
| Christine Ross | | | | | |
| Christine Rousan | | | | | |
| Christine Ruiz | Address Redacted | | | | |
| Christine Rusniak | | | | | |
| Christine Saadi | | | | | |
| Christine Samuels | Address Redacted | | | | |
| Christine Sanders | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christine Sandlin | Address Redacted | | | | |
| Christine Sauve | | | | | |
| Christine Schau | | | | | |
| Christine Schultz | | | | | |
| Christine Scott | Address Redacted | | | | |
| Christine Seeley | | | | | |
| Christine Seewagen | Address Redacted | | | | |
| Christine Serio Travel LLC | 1322 Ashley Creek Drive | Matthews, NC 28105 | | | |
| Christine Shen | Address Redacted | | | | |
| Christine Shields | Address Redacted | | | | |
| Christine Shrawder | | | | | |
| Christine Sigg | | | | | |
| Christine Sigg LLC | 3625 Alcott St | Denver, CO 80211 | | | |
| Christine Simmons | Address Redacted | | | | |
| Christine Sisk | | | | | |
| Christine Skari Photography | 1533 Amelia Ave | San Pedro, CA 90731 | | | |
| Christine Slusser | | | | | |
| Christine Smallwood | Address Redacted | | | | |
| Christine Smith | Address Redacted | | | | |
| Christine Smith | | | | | |
| Christine Soto | | | | | |
| Christine Soward | | | | | |
| Christine Spencer | | | | | |
| Christine Standard | | | | | |
| Christine Steendahl | | | | | |
| Christine Stevens | | | | | |
| Christine Syquia | | | | | |
| Christine Szczesniak | | | | | |
| Christine Taylor | | | | | |
| Christine Tewell | | | | | |
| Christine Thaiya Dds Pc | 183 Old Ivy Rd | Atlanta, GA 30342 | | | |
| Christine Thao Huynh | Address Redacted | | | | |
| Christine Thom | | | | | |
| Christine Thomas | | | | | |
| Christine Tolson | | | | | |
| Christine Tran | Address Redacted | | | | |
| Christine Trinh | | | | | |
| Christine Trudeau | Address Redacted | | | | |
| Christine Urbanek | Address Redacted | | | | |
| Christine Vanderhyde | Address Redacted | | | | |
| Christine Vicens | | | | | |
| Christine Vidouria | | | | | |
| Christine Villalta | Address Redacted | | | | |
| Christine Visalli | | | | | |
| Christine Walker | | | | | |
| Christine Walsh | | | | | |
| Christine Watson | | | | | |
| Christine Welch | | | | | |
| Christine Werkheiser | | | | | |
| Christine Whaley | | | | | |
| Christine Whelden | Address Redacted | | | | |
| Christine White | Address Redacted | | | | |
| Christine Wiest | Address Redacted | | | | |
| Christine Williams | Address Redacted | | | | |
| Christine Williams | | | | | |
| Christine Williamson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christine Wilson | | | | | |
| Christine Wolfinger | | | | | |
| Christine Wood | | | | | |
| Christine Wright | Address Redacted | | | | |
| Christine Y Horton-Holmes | | | | | |
| Christine Yerkes | | | | | |
| Christine Yim | Address Redacted | | | | |
| Christine Yoshimura | | | | | |
| Christine You | Address Redacted | | | | |
| Christine Young | Address Redacted | | | | |
| Christine Zahn | | | | | |
| Christine Zmijewski | | | | | |
| Christineann Delgado | | | | | |
| Christinerios | Address Redacted | | | | |
| Christine'S Mobile Yoga | 22 Deer Lake Court | San Mateo, CA 94402 | | | |
| Christinestpeter | Address Redacted | | | | |
| Christinia Banks | Address Redacted | | | | |
| Christion Robertson | Address Redacted | | | | |
| Christion Sadler | | | | | |
| Christipher Kerby | | | | | |
| Christipher Lowery | Address Redacted | | | | |
| Christis Cleaners | 6915 San Lorenzo Way | Felton, CA 95018 | | | |
| Christland United Methodist Church | 721 E Charles St | Marion, IN 46952 | | | |
| Christmas Miller | | | | | |
| Christmas Tree | | | | | |
| Christna R. Silva P.E. | 7652 Ontario Drive | Huntington Beach, CA 92648 | | | |
| Christobal Rodriguez | | | | | |
| Christof Brummerhoff | | | | | |
| Christofer Parham | | | | | |
| Christofer Parker | | | | | |
| Christoff & Associates, LLC | 188 S. Ash Lane | Whitewater, WI 53190 | | | |
| Christoffer A Coste Guerra | Address Redacted | | | | |
| Christoffer Garot | | | | | |
| Christoher Patton | | | | | |
| Christohper Johnson | | | | | |
| Christon Connelly | Address Redacted | | | | |
| Christon Van Nguyen | Address Redacted | | | | |
| Christoopher Riedeman | | | | | |
| Christop Heard | Address Redacted | | | | |
| Christoper Andrew | Address Redacted | | | | |
| Christoper C Park | Address Redacted | | | | |
| Christoper Costa | | | | | |
| Christoper Delouis | Address Redacted | | | | |
| Christoper J Campagnone | | | | | |
| Christoper M. Mcgovern | Address Redacted | | | | |
| Christoper Shultz | | | | | |
| Christoper Sylvester | | | | | |
| Christoph Bielak | Address Redacted | | | | |
| Christoph Lowe | | | | | |
| Christoph Niedermair | Address Redacted | | | | |
| Christoph Oshaughnessy | | | | | |
| Christoph Schmolmueller | | | | | |
| Christoph Weismayer | | | | | |
| Christophe Artisan Chocolatier-Patissier | 90 Society St | Charleston, SC 29401 | | | |
| Christophe Berry | | | | | |
| Christophe Boyac | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christophe Choo Realty Inc. | 301 North Canon Drive | Suite E | Beverly Hills, CA 90210 | | |
| Christophe Fodjo | | | | | |
| Christophe Giblin | | | | | |
| Christophe Glibert | | | | | |
| Christophe Laudamiel | | | | | |
| Christophe Martel | | | | | |
| Christophe Poteaux | | | | | |
| Christophe Sevrain | | | | | |
| Christopher | 1726 S Manhattan Ave | Lot 6 | Manhattan, KS 66502 | | |
| Christopher | Address Redacted | | | | |
| Christopher A Barrett | Address Redacted | | | | |
| Christopher A Caillouette | Address Redacted | | | | |
| Christopher A Dovale | Address Redacted | | | | |
| Christopher A Ford | | | | | |
| Christopher A. Berg Orthodontics Pc | 1375 E 800 N | Ste 102 | Orem, UT 84097 | | |
| Christopher Abramczyk | | | | | |
| Christopher Acevedo | Address Redacted | | | | |
| Christopher Achor | Address Redacted | | | | |
| Christopher Ackerman | | | | | |
| Christopher Acosta | Address Redacted | | | | |
| Christopher Acuna | | | | | |
| Christopher Adam Clagg | Address Redacted | | | | |
| Christopher Adames | Address Redacted | | | | |
| Christopher Adams | Address Redacted | | | | |
| Christopher Adams | | | | | |
| Christopher Aden | | | | | |
| Christopher Adeyemo | | | | | |
| Christopher Adkins | | | | | |
| Christopher Agardy | | | | | |
| Christopher Aghayan | Address Redacted | | | | |
| Christopher Aguilar | | | | | |
| Christopher Aird | | | | | |
| Christopher Akins | Address Redacted | | | | |
| Christopher Alarie | | | | | |
| Christopher Alba | | | | | |
| Christopher Albanese | Address Redacted | | | | |
| Christopher Albertini | | | | | |
| Christopher Alexander | Address Redacted | | | | |
| Christopher Alghini | | | | | |
| Christopher Alkazin | | | | | |
| Christopher Allard | | | | | |
| Christopher Allen | Address Redacted | | | | |
| Christopher Allen | | | | | |
| Christopher Allicock | | | | | |
| Christopher Allin | | | | | |
| Christopher Allison | | | | | |
| Christopher Allman | | | | | |
| Christopher Aloisi | | | | | |
| Christopher Alsup | | | | | |
| Christopher Alvarado | | | | | |
| Christopher Alvin Bryant Jr. | Address Redacted | | | | |
| Christopher Alward | | | | | |
| Christopher Amaral | | | | | |
| Christopher Amatos | | | | | |
| Christopher Anderson | Address Redacted | | | | |
| Christopher Anderson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Andrisani | | | | | |
| Christopher Angerstein | Address Redacted | | | | |
| Christopher Aniskovich | | | | | |
| Christopher Anthony Pometto | Address Redacted | | | | |
| Christopher Apostle | | | | | |
| Christopher Appleby | Dba Unique Engineered Products, LLC | 2880 Bardamar Drive | Ft Gratiot, MI 48059 | | |
| Christopher Aragon | Address Redacted | | | | |
| Christopher Aram | | | | | |
| Christopher Arata | Address Redacted | | | | |
| Christopher Archer | | | | | |
| Christopher Arrington | | | | | |
| Christopher Art | 834 North Wood St | Apt 1N | Chicago, IL 60622 | | |
| Christopher Asbill | Address Redacted | | | | |
| Christopher Asbill | | | | | |
| Christopher Aschliman | | | | | |
| Christopher Ashley Faucette Dds Pa | 7227 Pineville-Matthews Road | 200 | Charlotte, NC 28226 | | |
| Christopher Ashley Faucette Dds Pa | Address Redacted | | | | |
| Christopher Ashton | | | | | |
| Christopher Atchley | | | | | |
| Christopher Au | | | | | |
| Christopher Audouin | | | | | |
| Christopher Augustin | Address Redacted | | | | |
| Christopher Aunchman | | | | | |
| Christopher Austad | Address Redacted | | | | |
| Christopher Avanzato | Address Redacted | | | | |
| Christopher Awad | Address Redacted | | | | |
| Christopher Ayers | Address Redacted | | | | |
| Christopher Aznavour | | | | | |
| Christopher B. Boshears, LLC | 302 West 12th St | 17F | New York, NY 10014 | | |
| Christopher B. Ceron | Address Redacted | | | | |
| Christopher B. King | Address Redacted | | | | |
| Christopher B. Olson, Dds, Inc. | 6542 Morning Tide Dr. | Huntington Beach, CA 92648 | | | |
| Christopher B. Wallace | Address Redacted | | | | |
| Christopher Babers | | | | | |
| Christopher Badigian | | | | | |
| Christopher Bagg | | | | | |
| Christopher Baggott | | | | | |
| Christopher Bahur | | | | | |
| Christopher Bailey | Address Redacted | | | | |
| Christopher Bailey | | | | | |
| Christopher Baj | | | | | |
| Christopher Baker | | | | | |
| Christopher Baker Photography | 66 Naskeag Rd | Brooklin, ME 04616 | | | |
| Christopher Baktis | | | | | |
| Christopher Ball | | | | | |
| Christopher Ballou | Address Redacted | | | | |
| Christopher Bane | Address Redacted | | | | |
| Christopher Banks | | | | | |
| Christopher Baragar | | | | | |
| Christopher Barbauld | | | | | |
| Christopher Barczak | | | | | |
| Christopher Barkley | Address Redacted | | | | |
| Christopher Barley | | | | | |
| Christopher Barlow | | | | | |
| Christopher Barnard | | | | | |
| Christopher Barnes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Barnett | | | | | |
| Christopher Barnhart | | | | | |
| Christopher Barnhouse | | | | | |
| Christopher Barovich | Address Redacted | | | | |
| Christopher Barthley | Address Redacted | | | | |
| Christopher Bartimioli | | | | | |
| Christopher Basile | | | | | |
| Christopher Basista | | | | | |
| Christopher Basso | | | | | |
| Christopher Batchelor | | | | | |
| Christopher Bates | | | | | |
| Christopher Batliner | | | | | |
| Christopher Bauer | | | | | |
| Christopher Bauman | | | | | |
| Christopher Beacham | | | | | |
| Christopher Beagle | | | | | |
| Christopher Beam | | | | | |
| Christopher Beane | | | | | |
| Christopher Beasley | | | | | |
| Christopher Beavis | | | | | |
| Christopher Beck | | | | | |
| Christopher Becker | | | | | |
| Christopher Beckley | | | | | |
| Christopher Becton-Tatum | Address Redacted | | | | |
| Christopher Bedford | | | | | |
| Christopher Behrens | | | | | |
| Christopher Belflower | | | | | |
| Christopher Belisle | | | | | |
| Christopher Bell | Address Redacted | | | | |
| Christopher Bell | | | | | |
| Christopher Bellamy | | | | | |
| Christopher Bellot | Address Redacted | | | | |
| Christopher Benabu | | | | | |
| Christopher Benfante | Address Redacted | | | | |
| Christopher Bennett | Address Redacted | | | | |
| Christopher Bennett | | | | | |
| Christopher Bentley | | | | | |
| Christopher Berkner | | | | | |
| Christopher Bernal | | | | | |
| Christopher Bernaski | | | | | |
| Christopher Berta | | | | | |
| Christopher Beste | | | | | |
| Christopher Biedermann | | | | | |
| Christopher Bierrum | | | | | |
| Christopher Bindshedler | | | | | |
| Christopher Bishop | | | | | |
| Christopher Bjorklund | | | | | |
| Christopher Blaha | | | | | |
| Christopher Blake | | | | | |
| Christopher Blandford | | | | | |
| Christopher Blane | Address Redacted | | | | |
| Christopher Blindheim | | | | | |
| Christopher Block | Address Redacted | | | | |
| Christopher Block | | | | | |
| Christopher Blom | Address Redacted | | | | |
| Christopher Bobbs | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Bocci | | | | | |
| Christopher Bogda | | | | | |
| Christopher Bojorque | | | | | |
| Christopher Bolden | | | | | |
| Christopher Bollinger | | | | | |
| Christopher Bolt | | | | | |
| Christopher Bolter | | | | | |
| Christopher Bond | | | | | |
| Christopher Bonmon | | | | | |
| Christopher Boone | Address Redacted | | | | |
| Christopher Boone | | | | | |
| Christopher Boos | | | | | |
| Christopher Borg | Address Redacted | | | | |
| Christopher Bosdal | | | | | |
| Christopher Boswell | | | | | |
| Christopher Boucher | | | | | |
| Christopher Bowen | | | | | |
| Christopher Bowers | | | | | |
| Christopher Boyce Famous Corn | 65 Circle Drive | Rockaway, NJ 07866 | | | |
| Christopher Boyce-Valentine | | | | | |
| Christopher Boyd | Address Redacted | | | | |
| Christopher Bradbury | | | | | |
| Christopher Braddy | | | | | |
| Christopher Bradford Insurance Agency | 4126 Center St. | Deer Park, TX 77536 | | | |
| Christopher Bradley | Address Redacted | | | | |
| Christopher Bradley | | | | | |
| Christopher Brady | | | | | |
| Christopher Bragg | | | | | |
| Christopher Brainard | | | | | |
| Christopher Bran | | | | | |
| Christopher Brannan | | | | | |
| Christopher Brantley | | | | | |
| Christopher Brase | | | | | |
| Christopher Brass | | | | | |
| Christopher Bratcher | Address Redacted | | | | |
| Christopher Bratta | | | | | |
| Christopher Bratton | Address Redacted | | | | |
| Christopher Braudis | | | | | |
| Christopher Breakey | | | | | |
| Christopher Breland | | | | | |
| Christopher Brewer | | | | | |
| Christopher Brian Gilham | Address Redacted | | | | |
| Christopher Brien | | | | | |
| Christopher Brierly | | | | | |
| Christopher Briggs | | | | | |
| Christopher Brinson | Address Redacted | | | | |
| Christopher Brissett | | | | | |
| Christopher Brittain | Address Redacted | | | | |
| Christopher Brock | Address Redacted | | | | |
| Christopher Brockington Ii | Address Redacted | | | | |
| Christopher Brooks | | | | | |
| Christopher Brothers | | | | | |
| Christopher Brown | Address Redacted | | | | |
| Christopher Brown | dba Brown'S Trucking | 4143 Soaring Elm | Humble, TX 77346 | | |
| Christopher Brown | | | | | |
| Christopher Brownfield | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Brunt | | | | | |
| Christopher Bryant Jr | | | | | |
| Christopher Bryson | Address Redacted | | | | |
| Christopher Buchanan | | | | | |
| Christopher Buck | | | | | |
| Christopher Buco | | | | | |
| Christopher Budd | Address Redacted | | | | |
| Christopher Buell | | | | | |
| Christopher Buffaloe | Address Redacted | | | | |
| Christopher Bui | | | | | |
| Christopher Bull | | | | | |
| Christopher Burch | | | | | |
| Christopher Burge | Address Redacted | | | | |
| Christopher Burge | | | | | |
| Christopher Burger | | | | | |
| Christopher Burke | Address Redacted | | | | |
| Christopher Burkes | | | | | |
| Christopher Burl Nowels | Address Redacted | | | | |
| Christopher Burleson | Address Redacted | | | | |
| Christopher Burnette | Address Redacted | | | | |
| Christopher Burnham | Address Redacted | | | | |
| Christopher Burniche | | | | | |
| Christopher Burns | Address Redacted | | | | |
| Christopher Burns | | | | | |
| Christopher Burrage | | | | | |
| Christopher Burris | Address Redacted | | | | |
| Christopher Burruss | Address Redacted | | | | |
| Christopher Burton | | | | | |
| Christopher Bush | Address Redacted | | | | |
| Christopher Bush | | | | | |
| Christopher Buss | | | | | |
| Christopher Butler | | | | | |
| Christopher Buzek | Address Redacted | | | | |
| Christopher Byars | | | | | |
| Christopher Bykowski | | | | | |
| Christopher Bynum | Address Redacted | | | | |
| Christopher Byrne | | | | | |
| Christopher Bystryk | | | | | |
| Christopher C Carter | Address Redacted | | | | |
| Christopher C.Atkinson | Address Redacted | | | | |
| Christopher Caballero | Address Redacted | | | | |
| Christopher Cadigan | | | | | |
| Christopher Cagno | | | | | |
| Christopher Cain | | | | | |
| Christopher Calandra | Address Redacted | | | | |
| Christopher Calderone | | | | | |
| Christopher Calleson | | | | | |
| Christopher Calveley | | | | | |
| Christopher Camarena | Address Redacted | | | | |
| Christopher Cameron | | | | | |
| Christopher Cammack | | | | | |
| Christopher Camp | | | | | |
| Christopher Campagna | Address Redacted | | | | |
| Christopher Campbell | Address Redacted | | | | |
| Christopher Campbell | | | | | |
| Christopher Candler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Cannada | | | | | |
| Christopher Cannon | | | | | |
| Christopher Cardillo | | | | | |
| Christopher Cardoso | Address Redacted | | | | |
| Christopher Care | | | | | |
| Christopher Carera | | | | | |
| Christopher Cargnoni | | | | | |
| Christopher Carlborg | | | | | |
| Christopher Carlson | | | | | |
| Christopher Carmouche | | | | | |
| Christopher Carney | | | | | |
| Christopher Carpenter | Address Redacted | | | | |
| Christopher Carpenter | | | | | |
| Christopher Carr | Address Redacted | | | | |
| Christopher Carrera | Address Redacted | | | | |
| Christopher Carrera | | | | | |
| Christopher Carreras | | | | | |
| Christopher Carrion | | | | | |
| Christopher Carroll Cottle | Address Redacted | | | | |
| Christopher Carson | | | | | |
| Christopher Carter | | | | | |
| Christopher Cartledge | | | | | |
| Christopher Caruso | | | | | |
| Christopher Carwise | | | | | |
| Christopher Casa | | | | | |
| Christopher Casacci | | | | | |
| Christopher Cason | | | | | |
| Christopher Cassata | | | | | |
| Christopher Cassidy | | | | | |
| Christopher Cassity | | | | | |
| Christopher Castellanos | Address Redacted | | | | |
| Christopher Castillo | | | | | |
| Christopher Cates | Address Redacted | | | | |
| Christopher Catranis | | | | | |
| Christopher Causey | | | | | |
| Christopher Cavorti | Address Redacted | | | | |
| Christopher Cayabyab | | | | | |
| Christopher Celeste | | | | | |
| Christopher Cha | | | | | |
| Christopher Chad Steele | Address Redacted | | | | |
| Christopher Chaisson | Address Redacted | | | | |
| Christopher Chalifoux | | | | | |
| Christopher Chambe | | | | | |
| Christopher Chamberlain | | | | | |
| Christopher Chamberlin | | | | | |
| Christopher Chambers | | | | | |
| Christopher Champion | | | | | |
| Christopher Chandler | | | | | |
| Christopher Chaney | | | | | |
| Christopher Chaparro | Address Redacted | | | | |
| Christopher Chapman | Address Redacted | | | | |
| Christopher Chapman | | | | | |
| Christopher Chappell | | | | | |
| Christopher Chase | Address Redacted | | | | |
| Christopher Chavez | | | | | |
| Christopher Chaviano | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Cheatwood | | | | | |
| Christopher Checchia | Address Redacted | | | | |
| Christopher Chew | Address Redacted | | | | |
| Christopher Chewning | | | | | |
| Christopher Chibbaro | | | | | |
| Christopher Chilla | Address Redacted | | | | |
| Christopher Chinsio | Address Redacted | | | | |
| Christopher Chou | | | | | |
| Christopher Christian | Address Redacted | | | | |
| Christopher Christie | | | | | |
| Christopher Chung | Address Redacted | | | | |
| Christopher Chung | | | | | |
| Christopher Ciaravino | | | | | |
| Christopher Ciardiello | | | | | |
| Christopher Cieri | | | | | |
| Christopher Clabby | Address Redacted | | | | |
| Christopher Clancy | | | | | |
| Christopher Clarity | Address Redacted | | | | |
| Christopher Clark | Address Redacted | | | | |
| Christopher Clark | | | | | |
| Christopher Clarke | | | | | |
| Christopher Claunch | | | | | |
| Christopher Clemente | Address Redacted | | | | |
| Christopher Clements | | | | | |
| Christopher Clifford | | | | | |
| Christopher Clifford PC | 7803 Gable Lane | Las Vegas, NV 89145 | | | |
| Christopher Clowdus | Address Redacted | | | | |
| Christopher Clyde | | | | | |
| Christopher Coard | | | | | |
| Christopher Cobb | | | | | |
| Christopher Cochran | | | | | |
| Christopher Coggins | | | | | |
| Christopher Cole | Address Redacted | | | | |
| Christopher Cole | | | | | |
| Christopher Coleman | Address Redacted | | | | |
| Christopher Coleman | | | | | |
| Christopher Coles | | | | | |
| Christopher Coletta | | | | | |
| Christopher Collins | Address Redacted | | | | |
| Christopher Collins | | | | | |
| Christopher Colon | Address Redacted | | | | |
| Christopher Coltrain | | | | | |
| Christopher Colvin | Address Redacted | | | | |
| Christopher Colwell | | | | | |
| Christopher Compton | | | | | |
| Christopher Concordia | | | | | |
| Christopher Condiss | | | | | |
| Christopher Condoll | Address Redacted | | | | |
| Christopher Conklin | Address Redacted | | | | |
| Christopher Connelly | | | | | |
| Christopher Conrad | | | | | |
| Christopher Conrady | | | | | |
| Christopher Conti | | | | | |
| Christopher Conway | | | | | |
| Christopher Cook | Address Redacted | | | | |
| Christopher Cook | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Cooke | | | | | |
| Christopher Cooley | Address Redacted | | | | |
| Christopher Cooley | | | | | |
| Christopher Cormier | | | | | |
| Christopher Corneal | Address Redacted | | | | |
| Christopher Costantini | Address Redacted | | | | |
| Christopher Costigan | | | | | |
| Christopher Cota | | | | | |
| Christopher Cote | | | | | |
| Christopher Cotton | | | | | |
| Christopher Cotty | | | | | |
| Christopher Couch | | | | | |
| Christopher Coudriet | | | | | |
| Christopher Coughlin | | | | | |
| Christopher Coulon | | | | | |
| Christopher Cowen | | | | | |
| Christopher Cox | | | | | |
| Christopher Craig | Address Redacted | | | | |
| Christopher Craig | | | | | |
| Christopher Cramer | | | | | |
| Christopher Crawford | Address Redacted | | | | |
| Christopher Crawford | | | | | |
| Christopher Crenshaw | Address Redacted | | | | |
| Christopher Cristiano | | | | | |
| Christopher Cristillo | | | | | |
| Christopher Crockett | | | | | |
| Christopher Crouch | Address Redacted | | | | |
| Christopher Cruise | | | | | |
| Christopher Crum | | | | | |
| Christopher Cruz | Address Redacted | | | | |
| Christopher Cullinan | Address Redacted | | | | |
| Christopher Culp | | | | | |
| Christopher Curcio | | | | | |
| Christopher Curd | | | | | |
| Christopher Currier | | | | | |
| Christopher Curry | Address Redacted | | | | |
| Christopher Cuttz | Address Redacted | | | | |
| Christopher Czech | | | | | |
| Christopher Czuppon | | | | | |
| Christopher D Alexander | | | | | |
| Christopher D Thorton | Address Redacted | | | | |
| Christopher D. Graham, P.L.L.C. | 929 W Tremaine Ave | Gilbert, AZ 85233 | | | |
| Christopher Dade | | | | | |
| Christopher Dadey | | | | | |
| Christopher Dahl | | | | | |
| Christopher Dale | | | | | |
| Christopher Dale Trull | Address Redacted | | | | |
| Christopher Daly | Address Redacted | | | | |
| Christopher Daly | | | | | |
| Christopher Dammacco | | | | | |
| Christopher Dance | | | | | |
| Christopher Daniel Boyette | Address Redacted | | | | |
| Christopher Daniels | Address Redacted | | | | |
| Christopher Dann | | | | | |
| Christopher Daphna Gonsalves | | | | | |
| Christopher Darr | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Daugherty | | | | | |
| Christopher Davenport | | | | | |
| Christopher David Group LLC | 2020 Howell Rd Nw | Suite D | Atlanta, GA 30318 | | |
| Christopher David Hemson | Address Redacted | | | | |
| Christopher David Middleton | Address Redacted | | | | |
| Christopher David Nilsen | Address Redacted | | | | |
| Christopher Davies | | | | | |
| Christopher Davis | Address Redacted | | | | |
| Christopher Davis | | | | | |
| Christopher Davison | | | | | |
| Christopher Daw | | | | | |
| Christopher Dawson | | | | | |
| Christopher Day | Address Redacted | | | | |
| Christopher De Diego | | | | | |
| Christopher Dean | | | | | |
| Christopher Decaro | | | | | |
| Christopher Decker | Address Redacted | | | | |
| Christopher Decker | | | | | |
| Christopher Deeb | | | | | |
| Christopher Deforest | | | | | |
| Christopher Deighton | | | | | |
| Christopher Delacruz | Address Redacted | | | | |
| Christopher Delarme | | | | | |
| Christopher Delbridge | | | | | |
| Christopher Delgado | | | | | |
| Christopher Dellicarpini | | | | | |
| Christopher Deloach | | | | | |
| Christopher Delph | | | | | |
| Christopher Deluca | Address Redacted | | | | |
| Christopher Delucia | | | | | |
| Christopher Demarinis | | | | | |
| Christopher Demark | | | | | |
| Christopher Demery | | | | | |
| Christopher Demko | | | | | |
| Christopher Dempsey | | | | | |
| Christopher Den Breejen | | | | | |
| Christopher Depalma | | | | | |
| Christopher Derbyshire | Address Redacted | | | | |
| Christopher Deriso | Address Redacted | | | | |
| Christopher Desalvo | | | | | |
| Christopher Desanti | | | | | |
| Christopher Devine | Address Redacted | | | | |
| Christopher Devito | | | | | |
| Christopher Devries | | | | | |
| Christopher Dewberry | Address Redacted | | | | |
| Christopher Dey | Address Redacted | | | | |
| Christopher Dick | Address Redacted | | | | |
| Christopher Dickason | | | | | |
| Christopher Dickey | | | | | |
| Christopher Digiovanna | | | | | |
| Christopher Dihson | | | | | |
| Christopher Diiorio | | | | | |
| Christopher Dillon | | | | | |
| Christopher Dillon Dds Pllc | 64 Metropolitan Oval | Suite 9 | Bronx, NY 10462 | | |
| Christopher Dimaio | | | | | |
| Christopher Dimarco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Dimauro | | | | | |
| Christopher Dinapoli | Address Redacted | | | | |
| Christopher Dipietro | | | | | |
| Christopher Dipnarine | | | | | |
| Christopher Direct | 84 Piedras Blancas | Carmel Valley, CA 93924 | | | |
| Christopher Diroff | | | | | |
| Christopher Dixon | Address Redacted | | | | |
| Christopher Dobbins | | | | | |
| Christopher Dockins | | | | | |
| Christopher Dominguez | Address Redacted | | | | |
| Christopher Dominick | Address Redacted | | | | |
| Christopher Donato | | | | | |
| Christopher Donnelly | | | | | |
| Christopher Donovan | | | | | |
| Christopher Dooley | | | | | |
| Christopher Doos | | | | | |
| Christopher Doran | Address Redacted | | | | |
| Christopher Dorrah | | | | | |
| Christopher Dossman | Address Redacted | | | | |
| Christopher Douglas | | | | | |
| Christopher Dowling | | | | | |
| Christopher Doyle | | | | | |
| Christopher Drayton | Address Redacted | | | | |
| Christopher Driscoll | | | | | |
| Christopher Driver | | | | | |
| Christopher Duer | | | | | |
| Christopher Duffin | | | | | |
| Christopher Dugan | | | | | |
| Christopher Dunagan | | | | | |
| Christopher Dunlap | | | | | |
| Christopher Dunn | | | | | |
| Christopher Dunnells | | | | | |
| Christopher Duplan | Address Redacted | | | | |
| Christopher Dupuy | | | | | |
| Christopher Durand | | | | | |
| Christopher Durgin | Address Redacted | | | | |
| Christopher Dutruch | | | | | |
| Christopher Duval | | | | | |
| Christopher Dyer | | | | | |
| Christopher E Romero Mata | Address Redacted | | | | |
| Christopher E Werner Dds | Address Redacted | | | | |
| Christopher E Williams | Address Redacted | | | | |
| Christopher E. Gill | Address Redacted | | | | |
| Christopher Eaddy | | | | | |
| Christopher Eakin | | | | | |
| Christopher Eaton | | | | | |
| Christopher Ebelhar | Address Redacted | | | | |
| Christopher Eckert | | | | | |
| Christopher Edington | | | | | |
| Christopher Edward Hutchinson | Address Redacted | | | | |
| Christopher Edwards | Address Redacted | | | | |
| Christopher Edwards | | | | | |
| Christopher Egea | Address Redacted | | | | |
| Christopher Eger | | | | | |
| Christopher Eiland | | | | | |
| Christopher Eliares | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Elliott | Address Redacted | | | | |
| Christopher Ellis | Address Redacted | | | | |
| Christopher Ellison | Address Redacted | | | | |
| Christopher Ellison | | | | | |
| Christopher Embrey | | | | | |
| Christopher Emery | | | | | |
| Christopher Eng | | | | | |
| Christopher Engel | | | | | |
| Christopher English | Address Redacted | | | | |
| Christopher Enright | | | | | |
| Christopher Eppards | | | | | |
| Christopher Eppenger | | | | | |
| Christopher Epstein | | | | | |
| Christopher Erickson | | | | | |
| Christopher Ericson | | | | | |
| Christopher Errato | | | | | |
| Christopher Etre | | | | | |
| Christopher Eubanks | Address Redacted | | | | |
| Christopher Evans | | | | | |
| Christopher Ewald | Address Redacted | | | | |
| Christopher Ewing | | | | | |
| Christopher F Reinman | Address Redacted | | | | |
| Christopher F. Lanza, Pa | 290 Nw 165th St | P-600 | Miami, FL 33169 | | |
| Christopher Fahey | | | | | |
| Christopher Fair | | | | | |
| Christopher Falasco | | | | | |
| Christopher Family Chiropractic | 350 Alberta Drive | Amherst, NY 14226 | | | |
| Christopher Fandl | | | | | |
| Christopher Farah | | | | | |
| Christopher Farino | Address Redacted | | | | |
| Christopher Farro | Address Redacted | | | | |
| Christopher Fasciglione | Address Redacted | | | | |
| Christopher Fazio | | | | | |
| Christopher Fedele | Address Redacted | | | | |
| Christopher Fedora, Builder | 24 Arnold Ave | Chicopee, MA 01013 | | | |
| Christopher Feldkamp | | | | | |
| Christopher Felfe | Address Redacted | | | | |
| Christopher Feller | | | | | |
| Christopher Felthauser | | | | | |
| Christopher Ferguson | | | | | |
| Christopher Ferralez | | | | | |
| Christopher Ferreira | | | | | |
| Christopher Ferro | Address Redacted | | | | |
| Christopher Feuge | | | | | |
| Christopher Fichter | Address Redacted | | | | |
| Christopher Field | Address Redacted | | | | |
| Christopher Filippelli | Address Redacted | | | | |
| Christopher Fina | | | | | |
| Christopher Finch | 3925 David Drive | Rowlett, TX 75088 | | | |
| Christopher Finnegan | | | | | |
| Christopher Fisher | | | | | |
| Christopher Fisher, Phd, Pc | 5402 S. Staples St. | Ste 200 | Corpus Christi, TX 78411 | | |
| Christopher Flaherty | | | | | |
| Christopher Flanagan | Address Redacted | | | | |
| Christopher Fleck | | | | | |
| Christopher Fletcher | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Flores | | | | | |
| Christopher Floro | | | | | |
| Christopher Flowers | | | | | |
| Christopher Flynn | | | | | |
| Christopher Fontaine | | | | | |
| Christopher Forcier | | | | | |
| Christopher Ford | Address Redacted | | | | |
| Christopher Foreman | Address Redacted | | | | |
| Christopher Forman | Address Redacted | | | | |
| Christopher Forrest | | | | | |
| Christopher Fortener | | | | | |
| Christopher Fortier | Address Redacted | | | | |
| Christopher Foskett | | | | | |
| Christopher Foster | | | | | |
| Christopher Foster Photography | 1059 Aileen St | Lafayette, CA 94549 | | | |
| Christopher Foti | | | | | |
| Christopher Fowler | Address Redacted | | | | |
| Christopher Fowlkes | Address Redacted | | | | |
| Christopher Fox | | | | | |
| Christopher Fox Construction Company | 21 Villemagne Drive | Asheville, NC 28804 | | | |
| Christopher Frame | Address Redacted | | | | |
| Christopher France | Address Redacted | | | | |
| Christopher Francis | | | | | |
| Christopher Frank | Address Redacted | | | | |
| Christopher Frank | | | | | |
| Christopher Franklin | | | | | |
| Christopher Frazier | Address Redacted | | | | |
| Christopher Frazier | | | | | |
| Christopher Freedley | | | | | |
| Christopher Freeman | Address Redacted | | | | |
| Christopher Freeman | | | | | |
| Christopher Freiman | Address Redacted | | | | |
| Christopher French | | | | | |
| Christopher Frerichs | | | | | |
| Christopher Frey | | | | | |
| Christopher Friedl | Address Redacted | | | | |
| Christopher Frye | | | | | |
| Christopher Fulce | | | | | |
| Christopher Fuller | | | | | |
| Christopher Fulton | Address Redacted | | | | |
| Christopher Fultz | | | | | |
| Christopher Furlow | | | | | |
| Christopher G Gage | Address Redacted | | | | |
| Christopher G Mwangi | Address Redacted | | | | |
| Christopher G. Carmona, Cpa | 745 Panhandle Dr | Diamond Bar, CA 91765 | | | |
| Christopher G. Harbour D.D.S. Inc. | 314 North K St | Tulare, CA 93274 | | | |
| Christopher G. Marquez | Address Redacted | | | | |
| Christopher Gaines | Address Redacted | | | | |
| Christopher Gaines | | | | | |
| Christopher Galanti | | | | | |
| Christopher Galdamez | | | | | |
| Christopher Galford | | | | | |
| Christopher Gallagher | | | | | |
| Christopher Gallego | Address Redacted | | | | |
| Christopher Gallo | | | | | |
| Christopher Galloway | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Gambino | | | | | |
| Christopher Gandy | | | | | |
| Christopher Garcia | | | | | |
| Christopher Gardner | | | | | |
| Christopher Garland | | | | | |
| Christopher Garner | | | | | |
| Christopher Garnett | | | | | |
| Christopher Garrett | | | | | |
| Christopher Garrido | | | | | |
| Christopher Garrison | | | | | |
| Christopher Garvin | | | | | |
| Christopher Garza | | | | | |
| Christopher Gastelu | | | | | |
| Christopher Gaughan | | | | | |
| Christopher Gbemudu | Address Redacted | | | | |
| Christopher Geddie | | | | | |
| Christopher Geng | | | | | |
| Christopher George | | | | | |
| Christopher Gepford | | | | | |
| Christopher Gerhart | | | | | |
| Christopher Gesrhart | | | | | |
| Christopher Gibson | | | | | |
| Christopher Giehon | Address Redacted | | | | |
| Christopher Gildersleeve | | | | | |
| Christopher Gill | | | | | |
| Christopher Gillaspy | | | | | |
| Christopher Gillen | | | | | |
| Christopher Gilley | | | | | |
| Christopher Gilliam | Address Redacted | | | | |
| Christopher Gilomore | Address Redacted | | | | |
| Christopher Ginn | | | | | |
| Christopher Giordano | | | | | |
| Christopher Gladney | Address Redacted | | | | |
| Christopher Glaser | | | | | |
| Christopher Glatz | | | | | |
| Christopher Glenn | | | | | |
| Christopher Glover | | | | | |
| Christopher Gluth | | | | | |
| Christopher Gobert | Address Redacted | | | | |
| Christopher Goetz | Address Redacted | | | | |
| Christopher Goff | Address Redacted | | | | |
| Christopher Gomez | | | | | |
| Christopher Gonzalez | Address Redacted | | | | |
| Christopher Gonzalez | | | | | |
| Christopher Goodloe | | | | | |
| Christopher Goodwin | | | | | |
| Christopher Gowins | | | | | |
| Christopher Grafing | | | | | |
| Christopher Graham | | | | | |
| Christopher Grandy | Address Redacted | | | | |
| Christopher Grant | Address Redacted | | | | |
| Christopher Grant | | | | | |
| Christopher Grasso | | | | | |
| Christopher Graves | | | | | |
| Christopher Grawien | | | | | |
| Christopher Gray | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Green | Address Redacted | | | | |
| Christopher Green | | | | | |
| Christopher Greene | | | | | |
| Christopher Gregg | | | | | |
| Christopher Griffin | | | | | |
| Christopher Griffith | Address Redacted | | | | |
| Christopher Grimes | Address Redacted | | | | |
| Christopher Grimshaw | | | | | |
| Christopher Grissom | | | | | |
| Christopher Grissom, Inc | Attn: Christopher Grissom | 1605 Emma Pearl Ln | Little Elm, TX 75068 | | |
| Christopher Grohman | | | | | |
| Christopher Grossi | | | | | |
| Christopher Guerrero | | | | | |
| Christopher Guetzkow | | | | | |
| Christopher Guido | | | | | |
| Christopher Gully | | | | | |
| Christopher Gum | | | | | |
| Christopher Gunderson | | | | | |
| Christopher Gurnee | | | | | |
| Christopher Guterl | Address Redacted | | | | |
| Christopher Gutierrez | | | | | |
| Christopher Guzman | | | | | |
| Christopher Gvozd | Address Redacted | | | | |
| Christopher H Wilkin Dmd | Address Redacted | | | | |
| Christopher H. Brown Dc | Address Redacted | | | | |
| Christopher Hackler | | | | | |
| Christopher Hackney | | | | | |
| Christopher Hailey | | | | | |
| Christopher Hajdrowski | | | | | |
| Christopher Haldeman | | | | | |
| Christopher Hall | | | | | |
| Christopher Hamilton | | | | | |
| Christopher Hamlin | | | | | |
| Christopher Hammack | | | | | |
| Christopher Hammond | | | | | |
| Christopher Hammond Do | Address Redacted | | | | |
| Christopher Hanley | | | | | |
| Christopher Hanlon | | | | | |
| Christopher Hansen | | | | | |
| Christopher Hanson | | | | | |
| Christopher Harding | | | | | |
| Christopher Harding Designs | 1474 University Ave 54 | Berkeley, CA 94702 | | | |
| Christopher Harmon | | | | | |
| Christopher Haro | | | | | |
| Christopher Harpin | | | | | |
| Christopher Harrell | Address Redacted | | | | |
| Christopher Harris | Address Redacted | | | | |
| Christopher Harris | | | | | |
| Christopher Harrison | | | | | |
| Christopher Harshbarger | | | | | |
| Christopher Harter | | | | | |
| Christopher Hartung | | | | | |
| Christopher Harvey | Address Redacted | | | | |
| Christopher Harwell | | | | | |
| Christopher Haskins | | | | | |
| Christopher Hatcher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Havana | Address Redacted | | | | |
| Christopher Hawkins | | | | | |
| Christopher Hayes | Address Redacted | | | | |
| Christopher Hayes | | | | | |
| Christopher Haywood | Address Redacted | | | | |
| Christopher Heard | | | | | |
| Christopher Heath | | | | | |
| Christopher Hedgecock | | | | | |
| Christopher Heffernan | | | | | |
| Christopher Heliotes | | | | | |
| Christopher Helms | | | | | |
| Christopher Hendershot | Address Redacted | | | | |
| Christopher Henderson | Address Redacted | | | | |
| Christopher Hendricks | | | | | |
| Christopher Henze | | | | | |
| Christopher Herrera | Address Redacted | | | | |
| Christopher Herrera | | | | | |
| Christopher Herring | | | | | |
| Christopher Hess | | | | | |
| Christopher Heuwetter | | | | | |
| Christopher Hewlett | | | | | |
| Christopher Hey | | | | | |
| Christopher Higgins | | | | | |
| Christopher Hill | Address Redacted | | | | |
| Christopher Hill | | | | | |
| Christopher Hinn | | | | | |
| Christopher Hizo | | | | | |
| Christopher Hloska | | | | | |
| Christopher Hoats LLC | 100 Kyle Dr | Maitland, FL 32751 | | | |
| Christopher Hodges | | | | | |
| Christopher Holcomb | | | | | |
| Christopher Holder | | | | | |
| Christopher Holland | Address Redacted | | | | |
| Christopher Holland | | | | | |
| Christopher Hollis | Address Redacted | | | | |
| Christopher Holloway Ii | | | | | |
| Christopher Homer | | | | | |
| Christopher Homes Inc. | 5160 Wallings Road, Unit D | N Royalton, OH 44133 | | | |
| Christopher Hooper | | | | | |
| Christopher Hopkins | | | | | |
| Christopher Hopson | Address Redacted | | | | |
| Christopher Horychata | | | | | |
| Christopher Houp | | | | | |
| Christopher Houston | Address Redacted | | | | |
| Christopher Houston | | | | | |
| Christopher Howard | | | | | |
| Christopher Howell | Address Redacted | | | | |
| Christopher Howell | | | | | |
| Christopher Howington | Address Redacted | | | | |
| Christopher Hoyt | | | | | |
| Christopher Hubbard | | | | | |
| Christopher Hubble | | | | | |
| Christopher Hudgens | Address Redacted | | | | |
| Christopher Hudson | Address Redacted | | | | |
| Christopher Hudson | | | | | |
| Christopher Huffer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Huffman | | | | | |
| Christopher Hughed | | | | | |
| Christopher Hughes | | | | | |
| Christopher Humes | | | | | |
| Christopher Hundley | | | | | |
| Christopher Hunt | | | | | |
| Christopher Hunter | Address Redacted | | | | |
| Christopher Hurley | | | | | |
| Christopher Hurry | Address Redacted | | | | |
| Christopher Hutchinson | | | | | |
| Christopher Hutson | Address Redacted | | | | |
| Christopher Huynh | | | | | |
| Christopher Huynh, M.D., Inc. | 1674 Partridge Ave | Upland, CA 91784 | | | |
| Christopher I Mills | Address Redacted | | | | |
| Christopher Ihler | | | | | |
| Christopher Ii LLC | 60 Lancaster Ave | Malvern, PA 19355 | | | |
| Christopher Imbo | | | | | |
| Christopher Imhof-Clark | | | | | |
| Christopher Inklebarger | Address Redacted | | | | |
| Christopher Inman | | | | | |
| Christopher Isaacs | | | | | |
| Christopher J Barletta | Address Redacted | | | | |
| Christopher J Bates Dmd Pllc | 10828 Gravelly Lake Dr Sw, Ste 111 | Lakewood, WA 98499 | | | |
| Christopher J Faris, Cfp | Address Redacted | | | | |
| Christopher J Fontenot | Address Redacted | | | | |
| Christopher J Gillan | Address Redacted | | | | |
| Christopher J Goular Llc | | | | | |
| Christopher J Gulya | Address Redacted | | | | |
| Christopher J Holden | Address Redacted | | | | |
| Christopher J Maldonado | Address Redacted | | | | |
| Christopher J Messina | Address Redacted | | | | |
| Christopher J Moran | Address Redacted | | | | |
| Christopher J Payne | Address Redacted | | | | |
| Christopher J Provenzano Cpa | Address Redacted | | | | |
| Christopher J Wickstrom Pc | 1135 E Crandall Ave | Salt Lake City, UT 84106 | | | |
| Christopher J Winward | Address Redacted | | | | |
| Christopher J. Dacey | Address Redacted | | | | |
| Christopher J. Jordan | Address Redacted | | | | |
| Christopher J. Kling | Address Redacted | | | | |
| Christopher J. Lioi | Address Redacted | | | | |
| Christopher J. Mccormick | Address Redacted | | | | |
| Christopher J. White Trucking | 78154 Mcelveen Rd. | Kentwood, LA 70444 | | | |
| Christopher J.Conner | Address Redacted | | | | |
| Christopher Jackson | Address Redacted | | | | |
| Christopher Jackson | | | | | |
| Christopher James | Address Redacted | | | | |
| Christopher James | | | | | |
| Christopher James & Associates | 985 Walker Ave Se | Atlanta, GA 30316 | | | |
| Christopher Jamieson | | | | | |
| Christopher Jancich | | | | | |
| Christopher Janes | | | | | |
| Christopher Janssen | | | | | |
| Christopher Jaromay | Address Redacted | | | | |
| Christopher Jeff | Address Redacted | | | | |
| Christopher Jefferson | | | | | |
| Christopher Jeffreys Inc | 1900 North Rand Road | Palatine, IL 60074 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Jelly | | | | | |
| Christopher Jilly | | | | | |
| Christopher Johlfs | | | | | |
| Christopher John Designs LLC | 2111 Pine St | Boulder, CO 80302 | | | |
| Christopher John Ideson | | | | | |
| Christopher Johncke | | | | | |
| Christopher Johnson | Address Redacted | | | | |
| Christopher Johnson | | | | | |
| Christopher Johnston | Address Redacted | | | | |
| Christopher Jolly | | | | | |
| Christopher Jon Fedor | | | | | |
| Christopher Jones | Address Redacted | | | | |
| Christopher Jones | | | | | |
| Christopher Jordan | | | | | |
| Christopher Joseph | | | | | |
| Christopher Julio | | | | | |
| Christopher Jungjohann | | | | | |
| Christopher Justice | | | | | |
| Christopher K Anene Dmd & Associates Pa | 3607 Whitehall Park Dr. | Ste 1000 | Charlotte, NC 28273 | | |
| Christopher K Corbit Md | Address Redacted | | | | |
| Christopher K Thorpe | | | | | |
| Christopher K Wanner | Address Redacted | | | | |
| Christopher K. Moreno | Address Redacted | | | | |
| Christopher Kachura | | | | | |
| Christopher Kageman | | | | | |
| Christopher Kalis PC | Address Redacted | | | | |
| Christopher Kanga | | | | | |
| Christopher Karbginsky | | | | | |
| Christopher Karim | | | | | |
| Christopher Karolkowski | | | | | |
| Christopher Kastigar | | | | | |
| Christopher Kauffman | | | | | |
| Christopher Kear | | | | | |
| Christopher Keef | | | | | |
| Christopher Keefe | | | | | |
| Christopher Keen | | | | | |
| Christopher Kehoe | | | | | |
| Christopher Keith | dba Crisp Productions | 741 Fairview Blvd | Breckenridge, CO 80424 | | |
| Christopher Keller | | | | | |
| Christopher Kelley | | | | | |
| Christopher Kelly | | | | | |
| Christopher Kelsey | Address Redacted | | | | |
| Christopher Kelton | | | | | |
| Christopher Kemp | | | | | |
| Christopher Ken Sparks | | | | | |
| Christopher Kendrick | | | | | |
| Christopher Keneally | Address Redacted | | | | |
| Christopher Kennedy | | | | | |
| Christopher Kent | | | | | |
| Christopher Kerr | | | | | |
| Christopher Key | Address Redacted | | | | |
| Christopher Khawand | | | | | |
| Christopher Kidd | | | | | |
| Christopher Kiddo, LLC | 4005 Springland Lane | Bellingham, WA 98226 | | | |
| Christopher Kim | | | | | |
| Christopher Kincade | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Kincaid | Address Redacted | | | | |
| Christopher King | | | | | |
| Christopher Kingrey | | | | | |
| Christopher Kirk | | | | | |
| Christopher Kirksey | Address Redacted | | | | |
| Christopher Kirksey | | | | | |
| Christopher Kitzke | | | | | |
| Christopher Klos | | | | | |
| Christopher Kneisel | Address Redacted | | | | |
| Christopher Knight | | | | | |
| Christopher Knipp | | | | | |
| Christopher Knoppe | | | | | |
| Christopher Knotts | Address Redacted | | | | |
| Christopher Koayen | | | | | |
| Christopher Koch | | | | | |
| Christopher Kolacz | | | | | |
| Christopher Konopka | | | | | |
| Christopher Kooker | | | | | |
| Christopher Kopacz | | | | | |
| Christopher Korczak | | | | | |
| Christopher Koschier | Address Redacted | | | | |
| Christopher Kostyrka | | | | | |
| Christopher Koufos | | | | | |
| Christopher Kourtakis | | | | | |
| Christopher Kraemer | Address Redacted | | | | |
| Christopher Krohe | | | | | |
| Christopher Kruk | Address Redacted | | | | |
| Christopher Kruse | | | | | |
| Christopher Krysak | | | | | |
| Christopher Kuntor | Address Redacted | | | | |
| Christopher Kyle Moura | Address Redacted | | | | |
| Christopher Kyriakides | | | | | |
| Christopher L Btewton | Address Redacted | | | | |
| Christopher L Coats Dds | Address Redacted | | | | |
| Christopher L Frank | | | | | |
| Christopher L Pc Repairs LLC | 1404 Cooper Lake Rd | Bastrop, LA 71220 | | | |
| Christopher L Phillips Sr | Address Redacted | | | | |
| Christopher L Tang | Address Redacted | | | | |
| Christopher L. Cleland, Cfp(R) | 10 Waterside Drive | Suite 104 | Farmington, CT 06032 | | |
| Christopher L. Cleland, Cfp(R) | Address Redacted | | | | |
| Christopher L. Lomuto | Address Redacted | | | | |
| Christopher Laban | | | | | |
| Christopher Ladabouche, Cpa | 8 Meadowbrook Road | Barre, VT 05641 | | | |
| Christopher Ladley | | | | | |
| Christopher Lafferty | Address Redacted | | | | |
| Christopher Laing | | | | | |
| Christopher Lakata | Address Redacted | | | | |
| Christopher Lake | | | | | |
| Christopher Lamb | Address Redacted | | | | |
| Christopher Lamoreaux | | | | | |
| Christopher Lamoza | | | | | |
| Christopher Landers | | | | | |
| Christopher Landreau | | | | | |
| Christopher Landrum | | | | | |
| Christopher Lane | | | | | |
| Christopher Laney | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Langdon | | | | | |
| Christopher Langston | | | | | |
| Christopher Lanni | Address Redacted | | | | |
| Christopher Lanoue | Address Redacted | | | | |
| Christopher Lanza | | | | | |
| Christopher Lapenta | | | | | |
| Christopher Laplante | Address Redacted | | | | |
| Christopher Larabell | | | | | |
| Christopher Larkins | Address Redacted | | | | |
| Christopher Larsen | | | | | |
| Christopher Laudate | | | | | |
| Christopher Lauver | Address Redacted | | | | |
| Christopher Lav | | | | | |
| Christopher Lavin | | | | | |
| Christopher Lawson | | | | | |
| Christopher Leach | | | | | |
| Christopher Leal | | | | | |
| Christopher Leapley | | | | | |
| Christopher Leavitt | | | | | |
| Christopher Lee | | | | | |
| Christopher Lee Cauble | | | | | |
| Christopher Lee Coghlan | Address Redacted | | | | |
| Christopher Lee Larsen | | | | | |
| Christopher Lee Nations | Address Redacted | | | | |
| Christopher Legere Design | 98 Melrose St | Arlington, MA 02474 | | | |
| Christopher Lehr | | | | | |
| Christopher Lemay | Address Redacted | | | | |
| Christopher Lemos | Address Redacted | | | | |
| Christopher Lempinen | | | | | |
| Christopher Leneo | | | | | |
| Christopher Leo | | | | | |
| Christopher Leonard | | | | | |
| Christopher Lerch | | | | | |
| Christopher Lesley | | | | | |
| Christopher Leslie | Address Redacted | | | | |
| Christopher Lewandowski | | | | | |
| Christopher Lewis | Address Redacted | | | | |
| Christopher Lewis | | | | | |
| Christopher Lick | | | | | |
| Christopher Lillo | | | | | |
| Christopher Lim | Address Redacted | | | | |
| Christopher Lim | | | | | |
| Christopher Lin | Address Redacted | | | | |
| Christopher Lindsey | | | | | |
| Christopher Linsday | | | | | |
| Christopher Lippe | | | | | |
| Christopher Liriano | Address Redacted | | | | |
| Christopher Lis | | | | | |
| Christopher Little | | | | | |
| Christopher Livingston | | | | | |
| Christopher Loader | | | | | |
| Christopher Lockhart | | | | | |
| Christopher Locklear | | | | | |
| Christopher Lockwood | | | | | |
| Christopher Logan | Address Redacted | | | | |
| Christopher Lombardo, Esq. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher London | Address Redacted | | | | |
| Christopher Long | Address Redacted | | | | |
| Christopher Long | | | | | |
| Christopher Longuefosse | Address Redacted | | | | |
| Christopher Lopez | Address Redacted | | | | |
| Christopher Lopez | | | | | |
| Christopher Lora | Address Redacted | | | | |
| Christopher Loren Day | Address Redacted | | | | |
| Christopher Lothridge | | | | | |
| Christopher Loughnane | | | | | |
| Christopher Lounder | | | | | |
| Christopher Lovell | | | | | |
| Christopher Lovos | | | | | |
| Christopher Low | | | | | |
| Christopher Lowe | Address Redacted | | | | |
| Christopher Lowe Jr | Address Redacted | | | | |
| Christopher Lowry | Address Redacted | | | | |
| Christopher Lucchese | Address Redacted | | | | |
| Christopher Lucero | | | | | |
| Christopher Lujan | | | | | |
| Christopher Lukan | Address Redacted | | | | |
| Christopher Lukes | Address Redacted | | | | |
| Christopher Lundin | | | | | |
| Christopher Lupin | Address Redacted | | | | |
| Christopher Lutz | | | | | |
| Christopher Lyles | Address Redacted | | | | |
| Christopher Lynch | | | | | |
| Christopher Lyncker | | | | | |
| Christopher Lyon | | | | | |
| Christopher Lyons | | | | | |
| Christopher M Bartolini | Address Redacted | | | | |
| Christopher M Haffner Dds Pc | 10609 Pinewood Forest Circle | Oklahoma City, OK 73151 | | | |
| Christopher M Schultz Csd | Address Redacted | | | | |
| Christopher M Steele | Address Redacted | | | | |
| Christopher M Word | Address Redacted | | | | |
| Christopher M. Giard | Address Redacted | | | | |
| Christopher M. Howard | Address Redacted | | | | |
| Christopher M. Kiely Law Office | 18 Crescent Drive | Port Jefferson Station, NY 11776 | | | |
| Christopher M. Lane | Address Redacted | | | | |
| Christopher M. Propst | Address Redacted | | | | |
| Christopher M. Spiering | Address Redacted | | | | |
| Christopher M. Troxell, Esq. | Address Redacted | | | | |
| Christopher Mabry | | | | | |
| Christopher Macintyre | | | | | |
| Christopher Macrina | | | | | |
| Christopher Madkins | | | | | |
| Christopher Magee | | | | | |
| Christopher Maggio | Address Redacted | | | | |
| Christopher Maggio | | | | | |
| Christopher Mahabirsingh | Address Redacted | | | | |
| Christopher Mahan | Address Redacted | | | | |
| Christopher Maidment | | | | | |
| Christopher Majeske | | | | | |
| Christopher Mallia | | | | | |
| Christopher Manes | Address Redacted | | | | |
| Christopher Mann | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Mansfield | | | | | |
| Christopher Marc Tyndall | Address Redacted | | | | |
| Christopher Maree | | | | | |
| Christopher Marek | Address Redacted | | | | |
| Christopher Marek | | | | | |
| Christopher Mark Basiul | Address Redacted | | | | |
| Christopher Mark Fuchs | Address Redacted | | | | |
| Christopher Maropakis | | | | | |
| Christopher Marr | | | | | |
| Christopher Marrero | | | | | |
| Christopher Marrs | | | | | |
| Christopher Marshall | | | | | |
| Christopher Martens | | | | | |
| Christopher Martin | Address Redacted | | | | |
| Christopher Martin | | | | | |
| Christopher Martinez | | | | | |
| Christopher Masci | | | | | |
| Christopher Mash | | | | | |
| Christopher Mason | | | | | |
| Christopher Masse | | | | | |
| Christopher Mateo | | | | | |
| Christopher Mathiesen | | | | | |
| Christopher Maturo | Address Redacted | | | | |
| Christopher Maust | Address Redacted | | | | |
| Christopher May | | | | | |
| Christopher Mayes | | | | | |
| Christopher Mayo | | | | | |
| Christopher Mayweather | Address Redacted | | | | |
| Christopher Mazzei | | | | | |
| Christopher Mazzocca | Address Redacted | | | | |
| Christopher Mazzuca | | | | | |
| Christopher Mcardle | | | | | |
| Christopher Mccarthy | | | | | |
| Christopher Mccay | | | | | |
| Christopher Mccraley | | | | | |
| Christopher Mccray | Address Redacted | | | | |
| Christopher Mccreery | | | | | |
| Christopher Mccullough | | | | | |
| Christopher Mcdaniel | | | | | |
| Christopher Mcdaniels | | | | | |
| Christopher Mcdole | | | | | |
| Christopher Mcdonald | | | | | |
| Christopher Mcevilley | Address Redacted | | | | |
| Christopher Mcfoy Jr | Address Redacted | | | | |
| Christopher Mcgee | | | | | |
| Christopher Mcgill | Address Redacted | | | | |
| Christopher Mcguire | | | | | |
| Christopher Mchenry | | | | | |
| Christopher Mchugh | | | | | |
| Christopher Mcilraith | Address Redacted | | | | |
| Christopher Mcinerney | | | | | |
| Christopher Mcintyre | | | | | |
| Christopher Mckay | | | | | |
| Christopher Mckenna | | | | | |
| Christopher Mcknight | | | | | |
| Christopher Mcmahon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Mcmanus | Address Redacted | | | | |
| Christopher Mcneal | | | | | |
| Christopher Mcneil | | | | | |
| Christopher Mcqueen | | | | | |
| Christopher Mcveigh | | | | | |
| Christopher Mcvey | Address Redacted | | | | |
| Christopher Meadows | | | | | |
| Christopher Mealey | | | | | |
| Christopher Medina | | | | | |
| Christopher Meehan | | | | | |
| Christopher Meier LLC | 200 Meres Blvd, Apt 8 | Tarpon Springs, FL 34689 | | | |
| Christopher Meldeh Collins | Address Redacted | | | | |
| Christopher Mellor | | | | | |
| Christopher Melton | Address Redacted | | | | |
| Christopher Mercado | | | | | |
| Christopher Merino | | | | | |
| Christopher Merring | Address Redacted | | | | |
| Christopher Merritt | | | | | |
| Christopher Merseal | | | | | |
| Christopher Mertins | | | | | |
| Christopher Metelsky | Address Redacted | | | | |
| Christopher Meyering | Address Redacted | | | | |
| Christopher Meza | | | | | |
| Christopher Miazga | | | | | |
| Christopher Miceli | | | | | |
| Christopher Michael Leake | Address Redacted | | | | |
| Christopher Michael Tola | Address Redacted | | | | |
| Christopher Michael Wunder | Address Redacted | | | | |
| Christopher Michaels | | | | | |
| Christopher Michalski | | | | | |
| Christopher Michel | | | | | |
| Christopher Middlebrook | Address Redacted | | | | |
| Christopher Middleton | Address Redacted | | | | |
| Christopher Milavickas | Address Redacted | | | | |
| Christopher Millare | | | | | |
| Christopher Miller | | | | | |
| Christopher Milligan | | | | | |
| Christopher Mills | | | | | |
| Christopher Minckler | Address Redacted | | | | |
| Christopher Mione | | | | | |
| Christopher Misener | | | | | |
| Christopher Mitchell | Address Redacted | | | | |
| Christopher Moe | | | | | |
| Christopher Molina | | | | | |
| Christopher Molinario | Address Redacted | | | | |
| Christopher Montanaro | | | | | |
| Christopher Montoya | | | | | |
| Christopher Moore | Address Redacted | | | | |
| Christopher Moore | | | | | |
| Christopher Morales | Address Redacted | | | | |
| Christopher Moran | | | | | |
| Christopher Moreau | | | | | |
| Christopher Morgan | | | | | |
| Christopher Morris | | | | | |
| Christopher Morrison | | | | | |
| Christopher Morrow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Morton | Address Redacted | | | | |
| Christopher Moscarella | Address Redacted | | | | |
| Christopher Moser | | | | | |
| Christopher Mosley | | | | | |
| Christopher Motes | | | | | |
| Christopher Mozone | Address Redacted | | | | |
| Christopher Mueller | | | | | |
| Christopher Mueller Financial Services | 115 N 4th St | Oregon, IL 61061 | | | |
| Christopher Mulanax | | | | | |
| Christopher Muldoon | Address Redacted | | | | |
| Christopher Mulgrew | | | | | |
| Christopher Mull | Address Redacted | | | | |
| Christopher Mullen | | | | | |
| Christopher Mullings | | | | | |
| Christopher Munn | Address Redacted | | | | |
| Christopher Murphy | | | | | |
| Christopher Murray | Address Redacted | | | | |
| Christopher Murray | | | | | |
| Christopher Myers | | | | | |
| Christopher Myers Photography | 10 Fullerton Heights Ave | Nottingham, MD 21236 | | | |
| Christopher Myers Photography | Address Redacted | | | | |
| Christopher N Raudales Solorzano | 10747 Highland Woods Dr | Sugarland, TX 77498 | | | |
| Christopher Nace | | | | | |
| Christopher Nadeau | | | | | |
| Christopher Nader | | | | | |
| Christopher Nash | Address Redacted | | | | |
| Christopher Nash | | | | | |
| Christopher Natale | | | | | |
| Christopher Nault | | | | | |
| Christopher Neal | Address Redacted | | | | |
| Christopher Neeley | Address Redacted | | | | |
| Christopher Neeley | | | | | |
| Christopher Neely | | | | | |
| Christopher Neil Denyer | Address Redacted | | | | |
| Christopher Nelder | | | | | |
| Christopher Nelson | | | | | |
| Christopher Neria | | | | | |
| Christopher Nevedal | | | | | |
| Christopher Nevill | | | | | |
| Christopher Newman | Address Redacted | | | | |
| Christopher Newman | | | | | |
| Christopher Newton | | | | | |
| Christopher Nguyen | | | | | |
| Christopher Nibbs De Leon | Address Redacted | | | | |
| Christopher Nicoll | | | | | |
| Christopher Nieto | Address Redacted | | | | |
| Christopher Niles | | | | | |
| Christopher Nnaji | | | | | |
| Christopher Noinaj | | | | | |
| Christopher Nola | | | | | |
| Christopher Nolen | | | | | |
| Christopher Norce | | | | | |
| Christopher Norman | Address Redacted | | | | |
| Christopher Norton | | | | | |
| Christopher Novotny | Address Redacted | | | | |
| Christopher Nzelu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher O. Harrison | Address Redacted | | | | |
| Christopher Oar | | | | | |
| Christopher O'Banner | | | | | |
| Christopher O'Brien | Address Redacted | | | | |
| Christopher O'Brien | | | | | |
| Christopher Oconnor | | | | | |
| Christopher Odell | | | | | |
| Christopher Odom | Address Redacted | | | | |
| Christopher Offer | | | | | |
| Christopher Oh | Address Redacted | | | | |
| Christopher Ohara | | | | | |
| Christopher Okane | | | | | |
| Christopher Oleson | | | | | |
| Christopher Olger | | | | | |
| Christopher Olson | Address Redacted | | | | |
| Christopher Olson | | | | | |
| Christopher Onyemenam | | | | | |
| Christopher Oppermann | Address Redacted | | | | |
| Christopher O'Reilly | Address Redacted | | | | |
| Christopher Ornelas | | | | | |
| Christopher Oroni | | | | | |
| Christopher Orr Cruise Planners | 4361 Wooded Oaks Nw | Kennesaw, GA 30152 | | | |
| Christopher Ortiz | Address Redacted | | | | |
| Christopher Ortolani | Address Redacted | | | | |
| Christopher Osburn | | | | | |
| Christopher Oser | | | | | |
| Christopher Oskowski | | | | | |
| Christopher Ott | | | | | |
| Christopher Overstreet | | | | | |
| Christopher Owen | | | | | |
| Christopher Owens | | | | | |
| Christopher Ozolins | | | | | |
| Christopher P Polk | Address Redacted | | | | |
| Christopher P Romo | Address Redacted | | | | |
| Christopher P Vana | Address Redacted | | | | |
| Christopher P. Chae D.D.S. | Address Redacted | | | | |
| Christopher P. Karl | Address Redacted | | | | |
| Christopher Pack Insurance Services Inc | 4805 Laguna Blvd | Suite 103 | Elk Grove, CA 95758 | | |
| Christopher Paey | | | | | |
| Christopher Page | Address Redacted | | | | |
| Christopher Page | | | | | |
| Christopher Palazzola | Address Redacted | | | | |
| Christopher Palmer | | | | | |
| Christopher Palos | | | | | |
| Christopher Pankratz | | | | | |
| Christopher Paoletti | Address Redacted | | | | |
| Christopher Paolini | | | | | |
| Christopher Parham | | | | | |
| Christopher Park | Address Redacted | | | | |
| Christopher Parker | | | | | |
| Christopher Parks | Address Redacted | | | | |
| Christopher Parr | | | | | |
| Christopher Parsons | | | | | |
| Christopher Pasquini | | | | | |
| Christopher Paterson | | | | | |
| Christopher Patrick | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Patterson | Address Redacted | | | | |
| Christopher Patterson | | | | | |
| Christopher Patton | | | | | |
| Christopher Paul | Address Redacted | | | | |
| Christopher Paulson | | | | | |
| Christopher Payne | | | | | |
| Christopher Peaden | | | | | |
| Christopher Peck | Address Redacted | | | | |
| Christopher Peery | Address Redacted | | | | |
| Christopher Peery | | | | | |
| Christopher Pekarek | | | | | |
| Christopher Penny | Address Redacted | | | | |
| Christopher Pentilla | | | | | |
| Christopher Pepe | | | | | |
| Christopher Peppers | | | | | |
| Christopher Perdue | Address Redacted | | | | |
| Christopher Perera | Address Redacted | | | | |
| Christopher Perez | | | | | |
| Christopher Perry | | | | | |
| Christopher Peters | Address Redacted | | | | |
| Christopher Peterson | | | | | |
| Christopher Petrellese | Address Redacted | | | | |
| Christopher Petrillo | | | | | |
| Christopher Pett | | | | | |
| Christopher Petty | | | | | |
| Christopher Peyton | | | | | |
| Christopher Philipps | | | | | |
| Christopher Phillippe | | | | | |
| Christopher Phillips | | | | | |
| Christopher Phoenix | | | | | |
| Christopher Phommasathit | | | | | |
| Christopher Picciurro | | | | | |
| Christopher Pickett | | | | | |
| Christopher Pike | Address Redacted | | | | |
| Christopher Pinder | | | | | |
| Christopher Pinto | Address Redacted | | | | |
| Christopher Pippin | Address Redacted | | | | |
| Christopher Pittman Jr | | | | | |
| Christopher Pitts | | | | | |
| Christopher Pizzi | | | | | |
| Christopher Pizzo | | | | | |
| Christopher Plaisted | | | | | |
| Christopher Plante | | | | | |
| Christopher Platt | | | | | |
| Christopher Plewa | | | | | |
| Christopher Pobjecky | | | | | |
| Christopher Pobst | | | | | |
| Christopher Poe | | | | | |
| Christopher Pohlman | | | | | |
| Christopher Polanco | Address Redacted | | | | |
| Christopher Polidoro | | | | | |
| Christopher Pons | | | | | |
| Christopher Popp | | | | | |
| Christopher Powis | | | | | |
| Christopher Pozarycki | | | | | |
| Christopher Pranzo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Pratt | Address Redacted | | | | |
| Christopher Prawdzik | | | | | |
| Christopher Price | | | | | |
| Christopher Prock | | | | | |
| Christopher Propper | | | | | |
| Christopher Pruett | | | | | |
| Christopher Psaila | | | | | |
| Christopher Puckett | | | | | |
| Christopher Purcell | Address Redacted | | | | |
| Christopher Quade | | | | | |
| Christopher Quick | | | | | |
| Christopher Quinn | | | | | |
| Christopher Quinn Ii | | | | | |
| Christopher R Blair | Address Redacted | | | | |
| Christopher R Capcik | Address Redacted | | | | |
| Christopher R Dubois | Address Redacted | | | | |
| Christopher R Kious | Address Redacted | | | | |
| Christopher R Orris | Address Redacted | | | | |
| Christopher R Sabat LLC | 6860 Spring Valley Rd | Dallas, TX 75254 | | | |
| Christopher R Sacheia | Address Redacted | | | | |
| Christopher R Walker | Address Redacted | | | | |
| Christopher Raab | | | | | |
| Christopher Rabalais | | | | | |
| Christopher Radtke | | | | | |
| Christopher Raffile | | | | | |
| Christopher Raichart | | | | | |
| Christopher Raines | | | | | |
| Christopher Rajan Edwards | | | | | |
| Christopher Ramirez | | | | | |
| Christopher Ramonetti | | | | | |
| Christopher Rancitelli | | | | | |
| Christopher Randall Kelly | Address Redacted | | | | |
| Christopher Ransom | | | | | |
| Christopher Ranta | | | | | |
| Christopher Raper | | | | | |
| Christopher Rashad Walker | Address Redacted | | | | |
| Christopher Ratliff | Address Redacted | | | | |
| Christopher Raucci | | | | | |
| Christopher Ray | | | | | |
| Christopher Raymond Pace | Address Redacted | | | | |
| Christopher Rayson | | | | | |
| Christopher Ready | | | | | |
| Christopher Recek | Address Redacted | | | | |
| Christopher Redding | Address Redacted | | | | |
| Christopher Reed | | | | | |
| Christopher Reese | Address Redacted | | | | |
| Christopher Reeves | Address Redacted | | | | |
| Christopher Reeves | | | | | |
| Christopher Reid | | | | | |
| Christopher Reid Hill | Address Redacted | | | | |
| Christopher Reigel | | | | | |
| Christopher Reis | | | | | |
| Christopher Reiter | | | | | |
| Christopher Remmerden | | | | | |
| Christopher Renz | | | | | |
| Christopher Rey Lopez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Reyer | | | | | |
| Christopher Reynhout | | | | | |
| Christopher Reynolds | Address Redacted | | | | |
| Christopher Rhatigan | Address Redacted | | | | |
| Christopher Rice | Address Redacted | | | | |
| Christopher Rice | | | | | |
| Christopher Richard Flook | Address Redacted | | | | |
| Christopher Richards | | | | | |
| Christopher Richardson | Address Redacted | | | | |
| Christopher Richter | | | | | |
| Christopher Riegg | | | | | |
| Christopher Rikard | Address Redacted | | | | |
| Christopher Riley | | | | | |
| Christopher Rinker | | | | | |
| Christopher Rios | | | | | |
| Christopher Ripley | Address Redacted | | | | |
| Christopher Rivas | | | | | |
| Christopher Rivera | Address Redacted | | | | |
| Christopher Rivers | | | | | |
| Christopher Rizan | Address Redacted | | | | |
| Christopher Robbins | | | | | |
| Christopher Robert Pelham | Address Redacted | | | | |
| Christopher Roberts | Address Redacted | | | | |
| Christopher Roberts | | | | | |
| Christopher Robertson | | | | | |
| Christopher Robeson | | | | | |
| Christopher Robinson | Address Redacted | | | | |
| Christopher Robinson | | | | | |
| Christopher Rodgers | | | | | |
| Christopher Rodocker | | | | | |
| Christopher Rodriguez | Address Redacted | | | | |
| Christopher Rodriguez | | | | | |
| Christopher Rodrigueza | Address Redacted | | | | |
| Christopher Rodriques | Address Redacted | | | | |
| Christopher Rogers | Address Redacted | | | | |
| Christopher Rogers | | | | | |
| Christopher Rohee | | | | | |
| Christopher Rokas | | | | | |
| Christopher Rollins | | | | | |
| Christopher Romany | | | | | |
| Christopher Romero | | | | | |
| Christopher Romine | | | | | |
| Christopher Ronzio | | | | | |
| Christopher Roque | Address Redacted | | | | |
| Christopher Roscoe | | | | | |
| Christopher Rosenwasser | Address Redacted | | | | |
| Christopher Ross | Address Redacted | | | | |
| Christopher Ross | | | | | |
| Christopher Roth | | | | | |
| Christopher Rouse | Address Redacted | | | | |
| Christopher Rowe | Address Redacted | | | | |
| Christopher Rowlan | | | | | |
| Christopher Rowland | | | | | |
| Christopher Rowledge | | | | | |
| Christopher Roy | | | | | |
| Christopher Roy Ralat | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Ruano | | | | | |
| Christopher Ruggles | | | | | |
| Christopher Rusch | Address Redacted | | | | |
| Christopher Rushing | | | | | |
| Christopher Russum | | | | | |
| Christopher Ruston | Address Redacted | | | | |
| Christopher Rutkowsky | Address Redacted | | | | |
| Christopher Rutledge | Address Redacted | | | | |
| Christopher Ruttinger | | | | | |
| Christopher Ryan Brown | | | | | |
| Christopher Ryan Designs Inc. | 9829 Porto Fino Ave | Wake Forest, NC 27587 | | | |
| Christopher Ryan Grantham | Address Redacted | | | | |
| Christopher Ryan Jones | Address Redacted | | | | |
| Christopher Ryan Williams | | | | | |
| Christopher Ryder | | | | | |
| Christopher S Keener | Address Redacted | | | | |
| Christopher S Miranda | Address Redacted | | | | |
| Christopher S Rhodes | Address Redacted | | | | |
| Christopher S. Hall Md Consulting | Address Redacted | | | | |
| Christopher Saganich | | | | | |
| Christopher Sakala | | | | | |
| Christopher Salas | | | | | |
| Christopher Salgado | Address Redacted | | | | |
| Christopher Salicco | | | | | |
| Christopher Salinas | | | | | |
| Christopher Salisi | | | | | |
| Christopher Salladin | | | | | |
| Christopher Sallie | Address Redacted | | | | |
| Christopher Salon | Address Redacted | | | | |
| Christopher Samii | | | | | |
| Christopher Samp | | | | | |
| Christopher San Filippo | | | | | |
| Christopher Sanders | Address Redacted | | | | |
| Christopher Sanders | | | | | |
| Christopher Santoro | | | | | |
| Christopher Santos | | | | | |
| Christopher Saraiva | | | | | |
| Christopher Sarnow | | | | | |
| Christopher Sasser | | | | | |
| Christopher Sasso | | | | | |
| Christopher Scata | | | | | |
| Christopher Scavo | | | | | |
| Christopher Schaber | | | | | |
| Christopher Schadel | | | | | |
| Christopher Schaffer | Address Redacted | | | | |
| Christopher Schaffner | | | | | |
| Christopher Scheffki | | | | | |
| Christopher Scheideler | | | | | |
| Christopher Scheimann | | | | | |
| Christopher Scherer | | | | | |
| Christopher Schiavi | | | | | |
| Christopher Schieffer | | | | | |
| Christopher Schilling | Address Redacted | | | | |
| Christopher Schleimer | | | | | |
| Christopher Schluter | | | | | |
| Christopher Schmid | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Schmidt | | | | | |
| Christopher Schmitz | | | | | |
| Christopher Schneider | | | | | |
| Christopher Schott | | | | | |
| Christopher Schroeder | | | | | |
| Christopher Schryver | | | | | |
| Christopher Schuchmann | | | | | |
| Christopher Schultheis, Inc. | 5421 Rimrock Road | Colton, WA 99113 | | | |
| Christopher Schultz | | | | | |
| Christopher Schustereit | | | | | |
| Christopher Schwart | Address Redacted | | | | |
| Christopher Schwartz | | | | | |
| Christopher Schwarz | | | | | |
| Christopher Scott | Address Redacted | | | | |
| Christopher Scott | | | | | |
| Christopher Scott Miller Dds Pa | Address Redacted | | | | |
| Christopher Scull | Address Redacted | | | | |
| Christopher Seales | Address Redacted | | | | |
| Christopher Sean Cattern | Address Redacted | | | | |
| Christopher Searcy | | | | | |
| Christopher Seawright | Address Redacted | | | | |
| Christopher Seidl | | | | | |
| Christopher Semler | | | | | |
| Christopher Sepulveda | Address Redacted | | | | |
| Christopher Serino | Address Redacted | | | | |
| Christopher Sestric | Address Redacted | | | | |
| Christopher Settle | | | | | |
| Christopher Shanabrough | | | | | |
| Christopher Shane | | | | | |
| Christopher Shane Gurganus | Address Redacted | | | | |
| Christopher Sharp | | | | | |
| Christopher Sharpe | Address Redacted | | | | |
| Christopher Shaul | | | | | |
| Christopher Shaw | | | | | |
| Christopher Shell | | | | | |
| Christopher Sheller | Address Redacted | | | | |
| Christopher Shenk | | | | | |
| Christopher Sheppard | | | | | |
| Christopher Shepperd | | | | | |
| Christopher Sherlock | | | | | |
| Christopher Shina | | | | | |
| Christopher Shockley | | | | | |
| Christopher Short | | | | | |
| Christopher Shotwell | | | | | |
| Christopher Shull | | | | | |
| Christopher Siebeneich | | | | | |
| Christopher Siebert | Address Redacted | | | | |
| Christopher Siegel | | | | | |
| Christopher Silvaggi | | | | | |
| Christopher Sims | | | | | |
| Christopher Singer | | | | | |
| Christopher Sinn | | | | | |
| Christopher Sipple | | | | | |
| Christopher Sites | | | | | |
| Christopher Sizemore | | | | | |
| Christopher Skalicky | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Skelly | | | | | |
| Christopher Slattery | | | | | |
| Christopher Slimm | | | | | |
| Christopher Sloane | | | | | |
| Christopher Slocum | | | | | |
| Christopher Smith | Address Redacted | | | | |
| Christopher Smith | | | | | |
| Christopher Smoke | | | | | |
| Christopher Smotherman | | | | | |
| Christopher Smothers | | | | | |
| Christopher Snook | | | | | |
| Christopher Snowden | | | | | |
| Christopher Snyder | | | | | |
| Christopher Sobrito | | | | | |
| Christopher Socha | | | | | |
| Christopher Soileau | Address Redacted | | | | |
| Christopher Solano Laris | | | | | |
| Christopher Soles | | | | | |
| Christopher Solomon | | | | | |
| Christopher Sopher | | | | | |
| Christopher Sopiarz | | | | | |
| Christopher Sorce | | | | | |
| Christopher South | | | | | |
| Christopher Southard | | | | | |
| Christopher Sova | Address Redacted | | | | |
| Christopher Spanfelner | | | | | |
| Christopher Spano | | | | | |
| Christopher Speed | | | | | |
| Christopher Spero | | | | | |
| Christopher Spillman | | | | | |
| Christopher Spindelilus | Address Redacted | | | | |
| Christopher Spruell | | | | | |
| Christopher Stallings | Address Redacted | | | | |
| Christopher Stanislawski | Address Redacted | | | | |
| Christopher Stansberry | Address Redacted | | | | |
| Christopher Steely | | | | | |
| Christopher Steenbock | | | | | |
| Christopher Steinberg | | | | | |
| Christopher Stephans | | | | | |
| Christopher Stephen Endom | Address Redacted | | | | |
| Christopher Stephens | Address Redacted | | | | |
| Christopher Stephenson | | | | | |
| Christopher Stern | | | | | |
| Christopher Steward-Blakely | Address Redacted | | | | |
| Christopher Stewart | Address Redacted | | | | |
| Christopher Stewart | | | | | |
| Christopher Stilwell | | | | | |
| Christopher Stockman | | | | | |
| Christopher Stone | | | | | |
| Christopher Stormer | | | | | |
| Christopher Stovall | | | | | |
| Christopher Strahl | | | | | |
| Christopher Straight | Address Redacted | | | | |
| Christopher Strain | Address Redacted | | | | |
| Christopher Stubbs | | | | | |
| Christopher Sturdivant | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Subbiondo | | | | | |
| Christopher Suranna | Address Redacted | | | | |
| Christopher Susi | | | | | |
| Christopher Susko | | | | | |
| Christopher Sutter Insurance Agency Inc | 2850 W Horizon Ridge Pkwy | Ste 200 | Henderson, NV 89052 | | |
| Christopher Sutton | | | | | |
| Christopher Sweat | | | | | |
| Christopher Sweeting | | | | | |
| Christopher Swenda | | | | | |
| Christopher Swenson Constructuon Inc | 679 West 520 North | Spanish Fork, UT 84660 | | | |
| Christopher Swick | | | | | |
| Christopher Sylvain | | | | | |
| Christopher T Hersem Pllc | 1550 West Cleveland St | 9 | Tampa, FL 33606 | | |
| Christopher T Shaw | Address Redacted | | | | |
| Christopher T. Dubois, P.A. | 4209 Monarch Drive | Orlando, FL 32812 | | | |
| Christopher T. Linn | Address Redacted | | | | |
| Christopher T. Regan | Address Redacted | | | | |
| Christopher Tafoya | | | | | |
| Christopher Taft | | | | | |
| Christopher Tait | | | | | |
| Christopher Talkington | | | | | |
| Christopher Tamm | | | | | |
| Christopher Tanger | | | | | |
| Christopher Tanks | Address Redacted | | | | |
| Christopher Tarrach | | | | | |
| Christopher Tata | Address Redacted | | | | |
| Christopher Tate | Address Redacted | | | | |
| Christopher Tatlock | | | | | |
| Christopher Tattanelli | | | | | |
| Christopher Tavares | Address Redacted | | | | |
| Christopher Taylor | Address Redacted | | | | |
| Christopher Taylor | | | | | |
| Christopher Tekirian | | | | | |
| Christopher Templeton | | | | | |
| Christopher Teotico | | | | | |
| Christopher Terounzo | Address Redacted | | | | |
| Christopher Terry | | | | | |
| Christopher Terry Real Estate | 5538 S Milburn | Mesa, AZ 85212 | | | |
| Christopher Thames | | | | | |
| Christopher Thibault | | | | | |
| Christopher Thiel | | | | | |
| Christopher Thomad | | | | | |
| Christopher Thomas | Address Redacted | | | | |
| Christopher Thomas | | | | | |
| Christopher Thome | | | | | |
| Christopher Thompson | Address Redacted | | | | |
| Christopher Thompson | | | | | |
| Christopher Thornburg | | | | | |
| Christopher Thornton | Address Redacted | | | | |
| Christopher Timmons | Address Redacted | | | | |
| Christopher Timms | Address Redacted | | | | |
| Christopher Tirro | | | | | |
| Christopher Todd | | | | | |
| Christopher Todd Studios Inc. | 18818 San Felipe St. | Fountain Valley, CA 92708 | | | |
| Christopher Toensing | Address Redacted | | | | |
| Christopher Tolbert | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Tolisano | | | | | |
| Christopher Tom | | | | | |
| Christopher Tomberlin | Address Redacted | | | | |
| Christopher Tomberlin | | | | | |
| Christopher Tomlin | Address Redacted | | | | |
| Christopher Tomlin | | | | | |
| Christopher Tompkins | | | | | |
| Christopher Toombs | | | | | |
| Christopher Topp | | | | | |
| Christopher Tota | | | | | |
| Christopher Touma | | | | | |
| Christopher Trailer, Pa | 10013 Waterwroks Lane | Riverview, FL 33578 | | | |
| Christopher Trailer, Pa | Address Redacted | | | | |
| Christopher Travaglino | Address Redacted | | | | |
| Christopher Traylor | | | | | |
| Christopher Trejo | | | | | |
| Christopher Trevino | | | | | |
| Christopher Tripp | | | | | |
| Christopher Troutner | | | | | |
| Christopher Tsonton | | | | | |
| Christopher Tucker | | | | | |
| Christopher Tuggle | | | | | |
| Christopher Turner | Address Redacted | | | | |
| Christopher Turner | | | | | |
| Christopher Tutt | | | | | |
| Christopher Tyler | | | | | |
| Christopher Ubinger | | | | | |
| Christopher Udall | | | | | |
| Christopher Uglick | | | | | |
| Christopher Uguru | Address Redacted | | | | |
| Christopher Uhles | | | | | |
| Christopher Ulu | | | | | |
| Christopher Urban | | | | | |
| Christopher Ursetti | | | | | |
| Christopher Utz | | | | | |
| Christopher Uwaka | | | | | |
| Christopher V. Thorn | Address Redacted | | | | |
| Christopher Valdez | | | | | |
| Christopher Valdez LMT | 1600 Ne Loop 410 | 107 | San Antonio, TX 78209 | | |
| Christopher Valenta | Address Redacted | | | | |
| Christopher Valentine | | | | | |
| Christopher Valentino | | | | | |
| Christopher Valiao | | | | | |
| Christopher Valley | | | | | |
| Christopher Vallone | | | | | |
| Christopher Van Sickle | | | | | |
| Christopher Van White | Address Redacted | | | | |
| Christopher Vanarsdale | | | | | |
| Christopher Vandecar | | | | | |
| Christopher Vanderbeek | | | | | |
| Christopher Vanderloo | | | | | |
| Christopher Vankilsdonk | dba Cv Wholesale | 3350 Commodity Ln, Ste G | Green Bay, WI 54304 | | |
| Christopher Vankilsdonk | | | | | |
| Christopher Vann | | | | | |
| Christopher Vasilakis | | | | | |
| Christopher Vassel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Veal | | | | | |
| Christopher Veazey | | | | | |
| Christopher Vega | | | | | |
| Christopher Vehovec | Address Redacted | | | | |
| Christopher Vehovec | | | | | |
| Christopher Vejil | | | | | |
| Christopher Venesky | | | | | |
| Christopher Venneri | | | | | |
| Christopher Venuto | Address Redacted | | | | |
| Christopher Vetter | | | | | |
| Christopher Vidal | | | | | |
| Christopher Viscomi | | | | | |
| Christopher Vittitoe | | | | | |
| Christopher Vogler | Address Redacted | | | | |
| Christopher Von Lehe & Associates, LLC | 593 Belle Station Blvd | Mt Pleasant, SC 29464 | | | |
| Christopher Vonnieda | | | | | |
| Christopher Vu | Address Redacted | | | | |
| Christopher Vuk | | | | | |
| Christopher W Holmes | Address Redacted | | | | |
| Christopher W Whorton | Address Redacted | | | | |
| Christopher W. Derrick, P.C. | 50 Hagood Road | Lake Junaluska, NC 28745 | | | |
| Christopher W. Farewell | Address Redacted | | | | |
| Christopher W. Krause, Attorney At Law | 218 | East Smith Road | Medina, OH 44256 | | |
| Christopher W. Krause, Attorney At Law | Address Redacted | | | | |
| Christopher W. Moretti Agency Inc. | 22218 Union Tpke | Oakland Gardens, NY 11364 | | | |
| Christopher W. Sweeney, Attorney | Address Redacted | | | | |
| Christopher Wade | | | | | |
| Christopher Wade Investments, LLC | 2316 Rhode Island Aveenue Ne | Washington, DC 20018 | | | |
| Christopher Waipa | | | | | |
| Christopher Wakefield | Address Redacted | | | | |
| Christopher Walker | Address Redacted | | | | |
| Christopher Walker | | | | | |
| Christopher Walker, Dds, Pa | 405 S Market St | Benson, NC 27504 | | | |
| Christopher Walkley | | | | | |
| Christopher Wall | | | | | |
| Christopher Wallace | | | | | |
| Christopher Walter | | | | | |
| Christopher Walters | | | | | |
| Christopher Wandell | | | | | |
| Christopher Wanyoike | Address Redacted | | | | |
| Christopher Ward | | | | | |
| Christopher Warnick Architecture | 160 Columbia Heights | 8E | Brooklyn, NY 11201 | | |
| Christopher Watson | | | | | |
| Christopher Watts | | | | | |
| Christopher Wawroski | | | | | |
| Christopher Wayne Holston | Address Redacted | | | | |
| Christopher Weaver | | | | | |
| Christopher Webb | | | | | |
| Christopher Weber | Address Redacted | | | | |
| Christopher Wecker | Address Redacted | | | | |
| Christopher Weidenhammer | | | | | |
| Christopher Welch | | | | | |
| Christopher Wellman | | | | | |
| Christopher Wells | | | | | |
| Christopher Wenzel | Address Redacted | | | | |
| Christopher Wenzel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Wenzler | | | | | |
| Christopher Werme | | | | | |
| Christopher West | | | | | |
| Christopher Westbrook | | | | | |
| Christopher Wheeler | Address Redacted | | | | |
| Christopher Wheeler | | | | | |
| Christopher Wheeler/ Elite Vips | 16124 Azure Key St | Wintergarden, FL 34787 | | | |
| Christopher Whitaker | | | | | |
| Christopher White | Address Redacted | | | | |
| Christopher White | | | | | |
| Christopher Wicks | | | | | |
| Christopher Wickstrom | | | | | |
| Christopher Widener | | | | | |
| Christopher Widing | Address Redacted | | | | |
| Christopher Widmayer | | | | | |
| Christopher Wiksten | | | | | |
| Christopher Wilcock | | | | | |
| Christopher Wilcox | | | | | |
| Christopher Wilkins | | | | | |
| Christopher Wilkinson | | | | | |
| Christopher Will | Address Redacted | | | | |
| Christopher Williams | Address Redacted | | | | |
| Christopher Williams | | | | | |
| Christopher Williamson | | | | | |
| Christopher Willie | Address Redacted | | | | |
| Christopher Wilson | Address Redacted | | | | |
| Christopher Wilson | | | | | |
| Christopher Winchell | | | | | |
| Christopher Winder | | | | | |
| Christopher Wingerberg | | | | | |
| Christopher Winters | Address Redacted | | | | |
| Christopher Wintner | | | | | |
| Christopher Wisdo | | | | | |
| Christopher Witwer | | | | | |
| Christopher Wizner | | | | | |
| Christopher Wolchok | | | | | |
| Christopher Wolff, Inc. | 5211 20th Ave Nw | Suite C | Seattle, WA 98107 | | |
| Christopher Woltereck | | | | | |
| Christopher Wong | | | | | |
| Christopher Wood | | | | | |
| Christopher Woods | Address Redacted | | | | |
| Christopher Woods | | | | | |
| Christopher Woodson | | | | | |
| Christopher Worley | | | | | |
| Christopher Wrather | & Charlotte Meriwether Wrather | Address Redacted | | | |
| Christopher Wright | | | | | |
| Christopher Wyatt | Address Redacted | | | | |
| Christopher Wyatt | | | | | |
| Christopher X Staples Jr | Address Redacted | | | | |
| Christopher Xayasone | Address Redacted | | | | |
| Christopher Yaggie | Address Redacted | | | | |
| Christopher Yeung | | | | | |
| Christopher Yoder | Address Redacted | | | | |
| Christopher Yokley | | | | | |
| Christopher Yones | | | | | |
| Christopher Young | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christopher Youssef Jirgis | Address Redacted | | | | |
| Christopher Zabak | | | | | |
| Christopher Zanella | | | | | |
| Christopher Zanoni | | | | | |
| Christopher Zanyk | | | | | |
| Christopher Zapalski | Address Redacted | | | | |
| Christopher Zarbo | | | | | |
| Christopher Zarndt | | | | | |
| Christopher Zawie | | | | | |
| Christopher Zayas | | | | | |
| Christopher Zets | | | | | |
| Christopher Zettle | | | | | |
| Christopher Zielinski | | | | | |
| Christopher Zimmel | | | | | |
| Christopher Zimmer | | | | | |
| Christopher Zimmerle | | | | | |
| Christopher Zullo | | | | | |
| Christopher Zuniga | | | | | |
| Christopherand Co Of Thomasville | 119 North Broad St | Thomasville, GA 31792 | | | |
| Christopherhicellc | 202 Cape Circle | Panama City Beach, FL 32413 | | | |
| Christopherscott Lee | | | | | |
| Christopherson Consulting LLC | 4848 N Goldwater Blvd | Unit 4008 | Scottsdale, AZ 85251 | | |
| Christos Anastasiou | | | | | |
| Christos Bozonelos | Address Redacted | | | | |
| Christos Diktas | | | | | |
| Christos Georgakis | | | | | |
| Christos Karimbakas | | | | | |
| Christos Katechis | Address Redacted | | | | |
| Christos Kyriakis | | | | | |
| Christos Nakos | | | | | |
| Christpher Sales | 9005 Floyd Dr. | Plano, TX 75025 | | | |
| Christpher Sales | Address Redacted | | | | |
| Christ'S Church Of Marion County | 6880 Sw 80th St | Ocala, FL 34476 | | | |
| Christ'S Church Of The Canyon, Inc | 925 Apple Ave | Wrightwood, CA 92397 | | | |
| Christy & Company Inc | 2575 Nc Hwy 105 Unit 40 | Boone, NC 28607 | | | |
| Christy Angels | Address Redacted | | | | |
| Christy Ann Funderburk | Address Redacted | | | | |
| Christy Archibald Photography | 8650 Southwestern Blvd. | Apt. 2826 | Dallas, TX 75206 | | |
| Christy Aronson | Address Redacted | | | | |
| Christy Artzer | | | | | |
| Christy Barnes | | | | | |
| Christy Barnett | | | | | |
| Christy Beauchamp | | | | | |
| Christy Bennett | Address Redacted | | | | |
| Christy Bennett | | | | | |
| Christy Bertani Bookkeeping | 818 Channing Way | Berkeley, CA 94710 | | | |
| Christy Bloom | | | | | |
| Christy Boutin | | | | | |
| Christy Bruski | | | | | |
| Christy Byrd | | | | | |
| Christy Carroll | | | | | |
| Christy Case | | | | | |
| Christy Chicola | | | | | |
| Christy Chmielewski | Address Redacted | | | | |
| Christy Chmielewski | | | | | |
| Christy Colberg | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christy Crumbley | Address Redacted | | | | |
| Christy D Photography | 811 Thornton Drive | Franklin, TN 37064 | | | |
| Christy Davis | Address Redacted | | | | |
| Christy Dayton | | | | | |
| Christy Donuts | Address Redacted | | | | |
| Christy Dressell | Address Redacted | | | | |
| Christy Duckett | | | | | |
| Christy Edwards | | | | | |
| Christy England | | | | | |
| Christy English Lokation Real Estate | 981 Burning Bush Pointe | Monument, CO 80132 | | | |
| Christy Farr | Address Redacted | | | | |
| Christy Foster | | | | | |
| Christy Garza | | | | | |
| Christy Gavel | | | | | |
| Christy Glass Company Inc | 570 W. 8 Mile Rd | Ferndale, MI 48220 | | | |
| Christy Graffius | | | | | |
| Christy Guarino | | | | | |
| Christy Hair & Nail Salon | 6263 Joy Blvd | Horn Lake, MS 38637 | | | |
| Christy Herman | | | | | |
| Christy Hersey | Address Redacted | | | | |
| Christy Hooker | | | | | |
| Christy Hyde | Address Redacted | | | | |
| Christy Jacks | | | | | |
| Christy Kercheville | dba Pinnacle You | 8045 Forest Trail | Dallas, TX 75238 | | |
| Christy Kinney | | | | | |
| Christy Lamas | dba Lamas Insurance Agency | 321 E Front St | Tyler, TX 75702 | | |
| Christy Lamb | | | | | |
| Christy Lawrence | Address Redacted | | | | |
| Christy Le | Address Redacted | | | | |
| Christy Lin | | | | | |
| Christy Lyons | | | | | |
| Christy Mae Cleaning | 3263 Glover Rd | Broken Bow, OK 74728 | | | |
| Christy Mckee | | | | | |
| Christy Mcnair | | | | | |
| Christy Mcneal | | | | | |
| Christy Mecey | | | | | |
| Christy Merecka | | | | | |
| Christy Messer | | | | | |
| Christy Morales | | | | | |
| Christy Myers | | | | | |
| Christy Nails | 294 Whalley Ave | New Haven, CT 06511 | | | |
| Christy Natsumi LLC | 142 Baldwin St. | Santa Cruz, CA 95060 | | | |
| Christy Nguyen | Address Redacted | | | | |
| Christy Nguyen | | | | | |
| Christy Parent | | | | | |
| Christy Parker | Address Redacted | | | | |
| Christy Parker | | | | | |
| Christy Pitre | | | | | |
| Christy Price | | | | | |
| Christy Rauh | | | | | |
| Christy Recalde | | | | | |
| Christy Reed | | | | | |
| Christy Reynolds-Smith | | | | | |
| Christy Rice | | | | | |
| Christy Roberg | | | | | |
| Christy Roper | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Christy Royster | Address Redacted | | | | |
| Christy Scott | Address Redacted | | | | |
| Christy Seguin | | | | | |
| Christy Smith | Address Redacted | | | | |
| Christy Swafford | Address Redacted | | | | |
| Christy Swift | | | | | |
| Christy Swinford | | | | | |
| Christy Thach Service | 6905 Paschall Ave. | Philadephia, PA 19142 | | | |
| Christy Thomson | | | | | |
| Christy Valadez | | | | | |
| Christy Walters | | | | | |
| Christy Warren | Address Redacted | | | | |
| Christy Willard | | | | | |
| Christy Williams | | | | | |
| Christy Williamson | Address Redacted | | | | |
| Christy Winkler | | | | | |
| Christy Winson | Address Redacted | | | | |
| Christy Yael | | | | | |
| Christy Yerk-Smith | | | | | |
| Christye Alan | Address Redacted | | | | |
| Christy'S Bookkeeping Service | 12150 Washington Center Pkwy | 10-210 | Thornton, CO 80241 | | |
| Christy'S Speedy Cleaning | 341 West Penn Place | Pittsburgh, PA 15224 | | | |
| Christywashington | 6800 Hwy 374 | Donalsonville, GA 39845 | | | |
| Chriswendel, Inc. | 46 Main St | E Haddam, CT 06423 | | | |
| Chrisyatta Horton | Address Redacted | | | | |
| Chritopher Morris | Address Redacted | | | | |
| Chroma Color Auto LLC | 2135 W Shore Dr. | Delafield, WI 53018 | | | |
| Chroma Painting Group LLC | 295 Montgomery St | 2Nd Floor | Bloomfield, NJ 07003 | | |
| Chroma Tattoo | 33028 Northwestern Hwy | W Bloomfield, MI 48322 | | | |
| Chroma Trading Usa Inc. | 18 Guest Drive | Morganville, NJ 07751 | | | |
| Chromaleaf Imaging LLC | 256 Kruse Ave | Monrovia, CA 91016 | | | |
| Chromatic Capital Management LLC | 548 Market St | 54744 | San Francisco, CA 94104 | | |
| Chromatic Dragon, LLC | 514 Martin Luther King Jr Blvd | Savannah, GA 31401 | | | |
| Chrome 46 LLC | 163 Route 46 | Rockaway, NJ 07866 | | | |
| Chrome Chasers Fly Fishing | Attn: Keith Allison | 93 Gary St | Beaver, WA 98305 | | |
| Chrome Gypsy Tattoo LLC | 3985 W Arby Ave | Las Vegas, NV 89118 | | | |
| Chrome Shop 136, Inc. | 4635 S Cicero Ave | Chicago, IL 60632 | | | |
| Chrome Yellow Corp | 5430 W 56th Ave | Arvada, CO 80002 | | | |
| Chrome Yellow Trading Co. LLC | 501 Edgewood Ave Se | Atlanta, GA 30312 | | | |
| Chromium Incorporated | 1930 Roosevelt Ave | Racine, WI 53406 | | | |
| Chromy Construction Inc | N86 W15698 Riverside Bluff Rd | Menomonee Falls, WI 53051 | | | |
| Chronic Conditions Center, Inc. | Attn: Robert Kuhn | 3709 Strawberry Plains Rd, Ste D | Williamsburg, VA 23188 | | |
| Chronic Pain Resources LLC | 4207 Gantz Road | Grove City, OH 43123 | | | |
| Chronicle, LLC | 3301 Conflans Road | Irving, TX 75061 | | | |
| Chronicles Audio Visuals | 9 Mooring Court | Essex, MD 21221 | | | |
| Chronified International | 15 Creekview Ct | E Aurora, NY 14052 | | | |
| Chrsitine Efler | | | | | |
| Christopher Hanson | | | | | |
| Chrstine Hamilton | Address Redacted | | | | |
| Chryl Levels | | | | | |
| Chryl Shaw | | | | | |
| Chrys Henderson | Address Redacted | | | | |
| Chrysalis Biomedical Advisors, Inc. | 163 Hudson St | Redwood City, CA 94062 | | | |
| Chrysalis Counseling Services, LLC | 324 Raritan Ave | Suite 110 | Highland Park, NJ 08904 | | |
| Chrysalis School | 30838 Ridgecrest Ter | Sorrento, FL 32776 | | | |
| Chrysanthia Latimore | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chryschilds | Address Redacted | | | | |
| Chrysta Horwedel | Address Redacted | | | | |
| Chrystal Abbott | | | | | |
| Chrystal Barley & Company LLC | 200 Post Oak Ct | Columbia, SC 29212 | | | |
| Chrystal Baros | Address Redacted | | | | |
| Chrystal Bells Pageantwear | 1262 W Dexter Way | San Tan Valley, AZ 85143 | | | |
| Chrystal Bougon | | | | | |
| Chrystal Fabian | Address Redacted | | | | |
| Chrystal Morrison LLC | 179 Dogwood Road | Aiken, SC 29803 | | | |
| Chrystal Reed | Address Redacted | | | | |
| Chrystal Rose | | | | | |
| Chrystal Schaffner | | | | | |
| Chrystal Simmons | | | | | |
| Chrystal Turner | | | | | |
| Chrystal York | | | | | |
| Chrystalin Sherrell | | | | | |
| Chrystie Davis | Address Redacted | | | | |
| Chrystie Marden | | | | | |
| Chrystine Druge | | | | | |
| Chrystopher Cody | Address Redacted | | | | |
| Chs Contracting LLC | 157 East 91st St | Brooklyn, NY 11212 | | | |
| Chs Pressure Wash | 4026 Woodleigh Drive | Rock Hill, SC 29732 | | | |
| Chs Technologies Corp | 11 Ruzin Rd | Unit 301 | Monroe, NY 10950 | | |
| Chs Volusia Corp | 1806 Elkcam Blvd | Deltona, FL 32725 | | | |
| CHTD Co | P.O. Box 2576 | Springfield, IL 62708 | | | |
| Chu Chong | | | | | |
| Chu Counseling | 321 N. Larchmont Blvd. | 506 | Los Angeles, CA 90004 | | |
| Chu Farm LLC | 1314 Levie Road | Montezuma, GA 31063 | | | |
| Chu Lee | Address Redacted | | | | |
| Chu Pacific LLC | 2250 Kalakaua Ave | 508 | Honolulu, HI 96815 | | |
| Chuan Liang Yeon Buckhead Inc | 3861 Roswell Rd Ne | Atlanta, GA 30342 | | | |
| Chuan Shi Cuisine Inc | 41-28 Main St | 17 | Flushing, NY 11355 | | |
| Chuan Ye | Address Redacted | | | | |
| Chubbys Dog Walk | 569 Palmetto Drive | W Palm Beach, FL 33403 | | | |
| Chuc Nguyen | Address Redacted | | | | |
| Chucha'S LLC | 20619 Sw 93 Ave | Cutler Bay, FL 33189 | | | |
| Chuck & Bill The T-Shirt Guys | 3787 Winchester Trail | Augusta, GA 30907 | | | |
| Chuck & Irenes Inc | 6110 Kennedy Ave | Hammond, IN 46323 | | | |
| Chuck Barkley | | | | | |
| Chuck Bennett | | | | | |
| Chuck Carlson | | | | | |
| Chuck Connor | | | | | |
| Chuck Cooke | | | | | |
| Chuck Davies Consulting LLC | 2021 Campground Road | Penn Run, PA 15765 | | | |
| Chuck Deaton | | | | | |
| Chuck Debord | Address Redacted | | | | |
| Chuck Divito | | | | | |
| Chuck Dixon | | | | | |
| Chuck Dong | | | | | |
| Chuck Drefs | | | | | |
| Chuck Eder Farms, Inc. | 11580 Hook Rd Ne | Mt Angel, OR 97362 | | | |
| Chuck Edwards | | | | | |
| Chuck Evans | | | | | |
| Chuck Fazzino | | | | | |
| Chuck Fields | | | | | |
| Chuck Flagler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chuck Friedrich | | | | | |
| Chuck Glikas | | | | | |
| Chuck Group Inc, | 8650 Bay Pkwy | Brooklyn, NY 11214 | | | |
| Chuck Hammond | | | | | |
| Chuck Hester | | | | | |
| Chuck Ikeji | | | | | |
| Chuck Johnston | | | | | |
| Chuck Korn | | | | | |
| Chuck Liss | | | | | |
| Chuck Lovorn | | | | | |
| Chuck Matzker Design | 3 Otis St | Framingham, MA 01702 | | | |
| Chuck Molter | | | | | |
| Chuck Mullaney | | | | | |
| Chuck Mullins | | | | | |
| Chuck Nguyen | Address Redacted | | | | |
| Chuck Novak | | | | | |
| Chuck Pipia | | | | | |
| Chuck Rayl | | | | | |
| Chuck Robbins | | | | | |
| Chuck Rogers | | | | | |
| Chuck Ruetsche | | | | | |
| Chuck Schultz | | | | | |
| Chuck Soileau | Address Redacted | | | | |
| Chuck Steeg | | | | | |
| Chuck Theodore | | | | | |
| Chuck Trujillo Md | Address Redacted | | | | |
| Chuck W Hailes | Address Redacted | | | | |
| Chuck Wagon Diner | Address Redacted | | | | |
| Chuck Wayne Mcdonald | Address Redacted | | | | |
| Chuck Wesson | | | | | |
| Chuck Yatsuk | Address Redacted | | | | |
| Chuckie'S Inc | 190 Federal Lane | Huntsville, AL 35811 | | | |
| Chuckina J Russell | Address Redacted | | | | |
| Chucklet & Honey Co, LLC | 168 Regatta Drive | Brandon, MS 39047 | | | |
| Chucks Honeydo Handyman LLC | 10624 9th Ave Ct So | Tacoma, WA 98444 | | | |
| Chucks Meat And Deli | Attn: Charlie Pruitt | 4972 Riverside Dr | Danville, VA 24541 | | |
| Chuckwalla, LLC | 10 E Ruth Ave | Phoenix, AZ 85020 | | | |
| Chucky Smiley | | | | | |
| Chucri Haidar | | | | | |
| Chudi Ogadi | | | | | |
| Chudier Chuol | | | | | |
| Chudney Mcnair | Address Redacted | | | | |
| Chue Kue | Address Redacted | | | | |
| Chue Yang | | | | | |
| Chufi, P.C. | 373 Matisse Ln | Alpine, UT 84004 | | | |
| Chuhui Seu | Address Redacted | | | | |
| Chui Mei Tse | Address Redacted | | | | |
| Chuk Azubuike | | | | | |
| Chuk Fung | | | | | |
| Chuk Hognell | | | | | |
| Chuka Torres | | | | | |
| Chuki Tumanis Boutique LLC | 1202 Ave K | 4D | Brooklyn, NY 11230 | | |
| Chuks Ibekwe | | | | | |
| Chuks Transportation | 3160 Winberry Dr | Franklin, TN 37064 | | | |
| Chuku Chima | Address Redacted | | | | |
| Chukwudi Igwe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chukwueloka Anyafulu | | | | | |
| Chukwuemeka Izuegbunam | Address Redacted | | | | |
| Chukwuemeka Okpara | | | | | |
| Chukwuma Emeh | | | | | |
| Chukwuma I. Onoh | Address Redacted | | | | |
| Chukwuma Madu | | | | | |
| Chukwuma Obiora | Address Redacted | | | | |
| Chukwuma Oduagu | Address Redacted | | | | |
| Chukwuma Osuagwu | | | | | |
| Chukwumezie Okolo | | | | | |
| Chul Chnag | Address Redacted | | | | |
| Chul Cho | | | | | |
| Chul Hwa Chung | Address Redacted | | | | |
| Chul K Pak | Address Redacted | | | | |
| Chul Soo Chin | Address Redacted | | | | |
| Chul Yong Lee | Address Redacted | | | | |
| Chula Vista Imports Ltd | 2541 S Damen Ave | Unita | Chicago, IL 60608 | | |
| Chulashay Worldwide Marketing | 12909 Brant Tree Dr | Riverview, FL 33579 | | | |
| Chulo Restaurant & Bar | 1 Waverley Ave | Watertown, MA 02472 | | | |
| Chulwoo Kim | | | | | |
| Chulwoo Lee Chiropractic Corp | 3657 Van Buren Blvd. | Riverside, CA 92503 | | | |
| Chum Shum | | | | | |
| Chuma Odukwe | | | | | |
| Chuma Williams | | | | | |
| Chumley Contracting LLC | 3760 Sixes Road | Suite 125 - 260 | Canton, GA 30114 | | |
| Chumpitazi Corporation | 19 Clifford St | Carteret, NJ 07008 | | | |
| Chun Bo Gourmet Yj Corp | 60 Northern Blvd | Shirley, NY 11967 | | | |
| Chun Chan | | | | | |
| Chun Chen | | | | | |
| Chun Do Oh | Address Redacted | | | | |
| Chun Ho | | | | | |
| Chun Hui Cho | | | | | |
| Chun Hwan Ahn | Address Redacted | | | | |
| Chun Lee | | | | | |
| Chun Mei Chen | Address Redacted | | | | |
| Chun Shin Taylor | Address Redacted | | | | |
| Chun Sue Ki | Address Redacted | | | | |
| Chun V Tate | Address Redacted | | | | |
| Chun Wang | Address Redacted | | | | |
| Chun Wong | | | | | |
| Chun Y Mok | Address Redacted | | | | |
| Chun Yin | Address Redacted | | | | |
| Chun You | Address Redacted | | | | |
| Chung Ahn | | | | | |
| Chung Auto Repair, Inc. | 1507 Glendale Bl. | Los Angeles, CA 90026 | | | |
| Chung Cha Chon | Address Redacted | | | | |
| Chung Chen | | | | | |
| Chung Clinic Inc | 9820 N Milwaukee | Des Plaines, IL 60016 | | | |
| Chung Fat Wholesale Inc. | 6822B 15th Ave | Brooklyn, NY 11219 | | | |
| Chung Hoang | | | | | |
| Chung Jin Corporation | 4811 N Kedzie Ave | Chicago, IL 60625 | | | |
| Chung Law Firm, LLP | 888 Prospect St | Suite 200 | La Jolla, CA 92037 | | |
| Chung Lee | | | | | |
| Chung Man Raymond Chan | 423 Center Green Drive | Las Vegas, NV 89148 | | | |
| Chung Mee Inc | 5646 The Alameda | Baltimore, MD 21239 | | | |
| Chung Nguyen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chung Ong | | | | | |
| Chung Park | | | | | |
| Chung S Choe LLC | 6812 Bandera Rd. | 112 | San Antonio, TX 78238 | | |
| Chung S Tao | Address Redacted | | | | |
| Chung Sik Kim | Address Redacted | | | | |
| Chung Tao | | | | | |
| Chung Tran | Address Redacted | | | | |
| Chung Trinh | | | | | |
| Chung Tsi M.D., Inc. | 936 Pine Ave | Long Beach, CA 90813 | | | |
| Chung Usa Kids Inc. | 1527 Jericho Tpke. | New Hyde Park, NY 11040 | | | |
| Chung Won Seo | Address Redacted | | | | |
| Chung Yi | | | | | |
| Chung, Kathy | Address Redacted | | | | |
| Chung'S Enteprise Inc | 1101 E. Capitol St S.E. | Washington, DC 20003 | | | |
| Chung'S Family Dental Center | 3663 W 6th St, Ste 105 | Chung'S Family Dental Center | Los Angeles, CA 90020 | | |
| Chung'S Market Inc | 1228 Fulton St | Brooklyn, NY 11216 | | | |
| Chung'S Plaque & Custom Picture Framing | 16450 Calloway Drive | San Diego, CA 92127 | | | |
| Chung'S Touch | 27 W. Eagle Rd | Havertown, PA 19083 | | | |
| Chungyichen | Address Redacted | | | | |
| Chunhancheng | Address Redacted | | | | |
| Chun-Hao Chen | | | | | |
| Chunilal Ramkissoon | | | | | |
| Chunita Jones | Address Redacted | | | | |
| Chunjie Yang | Address Redacted | | | | |
| Chunlong Ye | Address Redacted | | | | |
| Chunmataekwondo | 3300 Princess Anne Rd | Ste 713 | Virginia Beach, VA 23456 | | |
| Chunnu Mohammed | | | | | |
| Chunrong Xiao | Address Redacted | | | | |
| Chunwoon Inc. | dba Sabu | 5277 North Elston Ave | Chicago, IL 60630 | | |
| Chunyu Chou | Address Redacted | | | | |
| Chuoc Do | | | | | |
| Chuon Dy | | | | | |
| Chuong Cao | Address Redacted | | | | |
| Chuong Handyman | Address Redacted | | | | |
| Chuong M Le | Address Redacted | | | | |
| Chuong Pham | Address Redacted | | | | |
| Chuong Vu | Address Redacted | | | | |
| Chupurdy Jr | Address Redacted | | | | |
| Church | 212 Floss Ave | Buffalo, NY 14215 | | | |
| Church & Golson Group LLC | 6600 17th St St | St Petersburg, FL 33712 | | | |
| Church 54 | 43 Forest Oaks Dr | New Orleans, LA 70131 | | | |
| Church Alive Preschool | 3678 Old Canoe Creek Rd. | St Cloud, FL 34769 | | | |
| Church Alive, Inc. | 3674 Old Canoe Creek Rd. | St Cloud, FL 34769 | | | |
| Church At Grandin Village | 1701 Memorial Ave | Roanoke, VA 24015 | | | |
| Church Chick Tshirts | 2400 Briarwest Blvd | 1012 | Houston, TX 77077 | | |
| Church Distributed, Inc. | 523 Masalo Pl | Lake Mary, FL 32746 | | | |
| Church For All Nations | 111 112th St E. | Tacoma, WA 98445 | | | |
| Church Janitorial Service LLC | 1727 Peters Creek Rd | Roanoke, VA 24017 | | | |
| Church Law Office, LLC | 105 E Broadway St | Monticello, IN 47960 | | | |
| Church Network Hub | 842 48th Ave | San Francisco, CA 94121 | | | |
| Church Of Christ Congregational | 235 State St | Granby, MA 01033 | | | |
| Church Of Conscious Harmony | 7406 Newhall Lane | Austin, TX 78746 | | | |
| Church Of God In Al | 1000 Chula Vista Lane | Pell City, AL 35125 | | | |
| Church Of God Of Prophecy | 3002 23rd St | Everett, WA 98201 | | | |
| Church Of God Of The Assemblies Of God | 35-10 Crescent St | Long Island City, NY 11106 | | | |
| Church Of Our Lady Of Fatima | 501 New Market Road | Piscataway, NJ 08854 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Church Of Our Lady Of Sorrows | 93 Clerk St | Jersey City, NJ 07305 | | | |
| Church Of Scientology Battle Creek | 151 North Ave | Battle Creek, MI 49017 | | | |
| Church Of Scientology Celebrity Ctr NY | 55 East 82nd St. | New York, NY 10028 | | | |
| Church Of Scientology Of New York | 227 W 46th St | New York, NY 10036 | | | |
| Church Of South India Malayalam | Congregation Of Greater New York | 3833 Jerusalem Ave | Seaford, NY 11783 | | |
| Church Of St Matthias | 168 John F Kennedy Blvd | Somerset, NJ 08873 | | | |
| Church Of St. Anne Garwood Nj | 325 Second Ave | Garwood, NJ 07027 | | | |
| Church Of St. Elizabeth Of Hungary | 179 Hussa St | Linden, NJ 07036 | | | |
| Church Of The Holy Name Of Jesus | 200 Midland Ave | E Orange, NJ 07017 | | | |
| Church Of The Nazarene | 409 W 12th St | Pomona, CA 91766 | | | |
| Church Of The Redeemer | 3739 Monterey Ave | Baldwin Park, CA 91706 | | | |
| Church Of The Revival In Tampa | 7520 W Waters Ave, Ste 11 | Tampa, FL 33615 | | | |
| Church Of The Sacred Heart | 1739 Ferry Ave | Camden, NJ 08104 | | | |
| Church Of The Vine | 901 N Brutscher St | D103 | Newberg, OR 97132 | | |
| Church Street Automotive | 300 N Church St | Hendersonville, NC 28792 | | | |
| Churchify, Inc | 11500 Cresthill Dr | Mint Hill, NC 28227 | | | |
| Churchill Consultants, LLC | 20308 Wiley Court | Laytonsville, MD 20882 | | | |
| Churchill Goree | 4331 E. Calle Redonda | Phoenix, AZ 85018 | | | |
| Churchillsgroup Holdings Inc | 1101 Miranda Ln, Ste 131 | Kissimmee, FL 34741 | | | |
| Churchwell White LLP | 1414 K St | 3Rd Floor | Sacramento, CA 95814 | | |
| Churks Clark | Address Redacted | | | | |
| Churrasco, LLC | 9120 Karen Mill Cove | Cordova, TN 38016 | | | |
| Churros King Usa | 2820 Sw Port St Lucie Blvd | Port St Lucie, FL 34953 | | | |
| Chutney Usa Inc | 511 Jones St | San Francisco, CA 94102 | | | |
| Chutneys Herndon LLC | 2415-B5 Centreville Rd | Herndon, VA 20171 | | | |
| Chu-Wang Incorporated | 28 S Broad St | Ridgewood, NJ 07450 | | | |
| Chuyen Thi Van | Address Redacted | | | | |
| Chuy'S Mexican Restaurant | 7344 Baker Blvd | Richlandhills, TX 76118 | | | |
| Chw.Llc | 1607 N El Centro Ave | 22 | Los Angeles, CA 90028 | | |
| Chyann Strange | Address Redacted | | | | |
| Chyenne Dennis | Address Redacted | | | | |
| Chyla Harrington | Address Redacted | | | | |
| Chylack On Line Sales | 1122 Nottingham Drive | W Chester, PA 19380 | | | |
| Chyna A Sykes | Address Redacted | | | | |
| Chyna Black | Address Redacted | | | | |
| Chyna Komonique Kelly | Address Redacted | | | | |
| Chyna Lyles | | | | | |
| Chyna Willman | | | | | |
| Chynetta Collins Smith | Address Redacted | | | | |
| Chynna Concrete Corp | 450 7th St, Ste 811 | New York, NY 10123 | | | |
| Chyrie Loudon | | | | | |
| Chy'S Lash & Nails Boutique | 820 N Frederick Ave | Oelwein, IA 50662 | | | |
| Chyteshia Bonnett | Address Redacted | | | | |
| Chyvonne Polidore | Address Redacted | | | | |
| Ci Ci Nail Inc | 95 N Park Ave | Rockville Centre, NY 11570 | | | |
| Ci Cis Natural Hair Braiding | 1425 Womack Ave | E Point, GA 30344 | | | |
| Ci Enterprise | 12543 Bougainvillea Way | Riverside, CA 92503 | | | |
| Ci Fitness, LLC | 14870 N Northsight Blvd, Ste 108 | Scottsdale, AZ 85260 | | | |
| Ci Sells, LLC | 2625 W Winnemac Ave | Chicago, IL 60625 | | | |
| Cia Khan | | | | | |
| Cia Recovery Inc | 44847 Hwy 8 | New London, NC 28127 | | | |
| Ciaburri Brand | Address Redacted | | | | |
| Ciaglia Custom Builders LLC | 220 Lloyd Road | Aberdeen, NJ 07747 | | | |
| Cian Bramwell | | | | | |
| Ciany Rondon | Address Redacted | | | | |
| Ciao Bella Hair Salon Inc | 6451 N Lincoln Ave | Lincolnwood, IL 60712 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ciao Bella Investments LLC | 3033 East Missionwood Lane | Miramar, FL 33025 | | | |
| Ciao Bella Medical Center & Spa | 175 Jefferson Parkway | Newnan, GA 30263 | | | |
| Ciao Bella Ristorante | 2401 East Orangeburg Ave | Suite 320 | Modesto, CA 95355 | | |
| Ciao Bella Salon | 1122 Grant Ave | Suite C | Novato, CA 94949 | | |
| Ciao Bella Salon | 18585 Montery Rd Ste. 140 | Morgan Hill, CA 95037 | | | |
| Ciao Bello Inc | 156 N Gaston Ave | Somerville, NJ 08876 | | | |
| Ciao Luna, LLC | 7101 E Thunderbird Road | 103 | Scottdale, AZ 85254 | | |
| Ciao Saigon Cafe | 15781 Brookhurst St | Westminster, CA 92683 | | | |
| Ciao Wood Fired Pizza & Trattoria Inc | 1901 Se 13th St | Cape Coral, FL 33990 | | | |
| Ciara Anderson | Address Redacted | | | | |
| Ciara Banks | Address Redacted | | | | |
| Ciara Baskin | | | | | |
| Ciara Bennis | | | | | |
| Ciara Castro | Address Redacted | | | | |
| Ciara Durr | | | | | |
| Ciara Gibson | Address Redacted | | | | |
| Ciara Harper | Address Redacted | | | | |
| Ciara Hill | Address Redacted | | | | |
| Ciara Horn | Address Redacted | | | | |
| Ciara Johnson | | | | | |
| Ciara Lemar | Address Redacted | | | | |
| Ciara Maddox | Address Redacted | | | | |
| Ciara Mcnair | | | | | |
| Ciara Middleton | Address Redacted | | | | |
| Ciara Mosley | Address Redacted | | | | |
| Ciara Robinson | Address Redacted | | | | |
| Ciara Smith | Address Redacted | | | | |
| Ciara Weeks | Address Redacted | | | | |
| Ciara White | Address Redacted | | | | |
| Ciara Young | Address Redacted | | | | |
| Ciarra Denson | Address Redacted | | | | |
| Ciarra Jefferson | Address Redacted | | | | |
| Ciarra Tates | Address Redacted | | | | |
| Ciasi Salon | 22720 Woodward Ave | 101 | Ferndale, MI 48220 | | |
| Ciasia Webster | | | | | |
| Ciata Togba | Address Redacted | | | | |
| Ciatta Fahnbulleh | Address Redacted | | | | |
| Ciatta Johnson | | | | | |
| Ciatti'S Italian Grill | 2846 Midwest Drive | Onalaska, WI 546650 | | | |
| Cibao Bakery Corp | 2546B White Plains Rd | Bronx, NY 10467 | | | |
| Cibao Barbershop | 449 Market St | 1 | Paterson, NJ 07501 | | |
| Cibao Grocery Corp | 89-04 86th St | Woodhaven, NY 11421 | | | |
| Cibao Plaza | Address Redacted | | | | |
| Cibao Provisions, Inc. | 291 Hawthorne Ave. | Newark, NJ 07112 | | | |
| Cibao Wireless | Address Redacted | | | | |
| Cibi Huang | | | | | |
| Cibo Cafe, LLC | 1179 Main St | Wakefield, MA 01880 | | | |
| Cibo Rocking Makings, LLC | 1880 L St | San Miguel, CA 93451 | | | |
| Cibolo Spine, LLC | 516 Oak Park Drive | Boerne, TX 78006 | | | |
| Cic Tech | 4144 Abel Ave | Palo Alto, CA 94306 | | | |
| Cicada Enterprises Inc | 4 Lance Ct | Chestnut Ridge, NY 10977 | | | |
| Cicc LLC | 801 Bay Road | Vero Beach, FL 32963 | | | |
| Cicco, Inc. | 443 W Saddle River Rd | Saddle River, NJ 07458 | | | |
| Ciccone Legal, LLC | 4822 Market St | Youngstown, OH 44512 | | | |
| Cicconi Holdings, LLC | 8051 North Tamiami Trail | Suite M1 | Sarasota, FL 34243 | | |
| Cicely | 2212 Colville Chase Dr | Ruskin, FL 33570 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cicely Elam | Address Redacted | | | | |
| Cicely Gillispie | Address Redacted | | | | |
| Cicely Jones | | | | | |
| Cicely Kaiser | Address Redacted | | | | |
| Cicely Threadgill | Address Redacted | | | | |
| Cicera Robinson | Address Redacted | | | | |
| Cicero & Lake, Inc. | 356 N Cicero Ave | Chicago, IL 60644 | | | |
| Cicero Insurance Services Inc | 5300 Radbrook Dr | Greensboro, NC 27406 | | | |
| Cicero Iron Metal & Paper Inc | 5901 W Ogden Ave | Cicero, IL 60804 | | | |
| Cicero Studios | 2911 Upper Park Road | Orlando, FL 32814 | | | |
| Cicero Tart Jr | | | | | |
| Cichon Corp | 4048 West Chicago Ave | Chicago, IL 60651 | | | |
| Cici Nails & Spa Inc | 7 West State St | Suite E | Geneva, IL 60134 | | |
| Cici Trucking LLC | Attn: Kim Mathis | 11391 S Belmont | Olathe, KS 66061 | | |
| Cico Electrical Contractors | 1215 Columbia Ave St C4 | Riverside, CA 92507 | | | |
| Cico Truck & Trailers Sales, Inc | 11050 Harry Hines | Dallas, TX 75229 | | | |
| Cid Auto Body & Paint Inc. | 917 Rancheros Dr | San Marcos, CA 92069 | | | |
| Cid Briseno Realtor | 3304 Pendelton St | El Paso, TX 79936 | | | |
| Cid Lopez Corporation Services | 14920 Fillmore St | Miami, FL 33176 | | | |
| Cid Rhino Linings & Truck Accessories | 955 Rancheros Dr | San Marcos, CA 92069 | | | |
| Cid Roofing LLC | 1127 Stanford Drive | Carson City, NV 89701 | | | |
| Ci-De Corp | 39 Brookside Dr | Wilmington, DE 19804 | | | |
| Cidec | 1466 Clark St Road | Auburn, NY 13021 | | | |
| Ciderjacks LLC | 83 Salmon Brook St | Granby, CT 06035 | | | |
| Ciderpress Antique And Gifts | Attn: Levi De Castro | 139 Killington Ave | Rutland, VT 05701 | | |
| Cidney Garner | | | | | |
| Cids Food Truck | 300 25th St | Virginia Beach, VA 23451 | | | |
| Cie Learning | 13285 Nw Greenwood Dr | Portland, OR 97229 | | | |
| Ciel Clue Corp | dba The Flame Broiler | 8867 Villa La Jolla Dr | La Jolla, CA 92037 | | |
| Ciel De Fleurs | Address Redacted | | | | |
| Ciel J, Inc. | 5426 Whittier Blvd | Commerce, CA 90022 | | | |
| Cielito Lindo Mexican Grill | 25375 Hwy 1 | Plaquemine, LA 70764 | | | |
| Cielito Lindo Restaurant | 10277 Arlington Ave | Riverside, CA 92506 | | | |
| Cielito Lindo Taqueria & Carniceria Inc | 4003 Santa Barbara Blvd | Naples, FL 34104 | | | |
| Cielito Paisa Inc | 62-01 Woodside Ave | Woodside, NY 11377 | | | |
| Cielo Community For Innovation | Entrepreneurship Leadership, | & Opportunities | 16787 Beach Blvd, Ste 233 | Huntington Beach, CA 92647 | |
| Cielo Farming Services | 2071 E Goleta Ct | Tulare, CA 93274 | | | |
| Cielo Hair Studio | 780 Munras Ave. | Monterey, CA 93940 | | | |
| Cielo Marengo Real Estate | 2190 Stokes St | Suite 101 | San Jose, CA 95128 | | |
| Cielo Tree Care | 1932 Pizarro Lane | Escondido, CA 92026 | | | |
| Ciencia Y Arte De La Voz, LLC | 9554 Nw 41 St | Doral, FL 33178 | | | |
| Cienfuegos Cuban Cafe | 1407 E. Los Angeles Ave. | Ste. X | Simi Valley, CA 93065 | | |
| Cienfuegos LLC | 12831 Western Ave. | Unit C | Garden Grove, CA 92841 | | |
| Cienna Moua | Address Redacted | | | | |
| Ciera Barnett | | | | | |
| Ciera Bennett | | | | | |
| Ciera Boudreaux | Address Redacted | | | | |
| Ciera Britton | | | | | |
| Ciera Dawson | Address Redacted | | | | |
| Ciera Frazier | Address Redacted | | | | |
| Ciera Gaines | Address Redacted | | | | |
| Ciera Gittens | | | | | |
| Ciera Lockett | Address Redacted | | | | |
| Ciera Marshall | Address Redacted | | | | |
| Ciera Mckenny | Address Redacted | | | | |
| Ciera Shaw | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ciera Tavana | | | | | |
| Cierra Bailey | Address Redacted | | | | |
| Cierra Bills | Address Redacted | | | | |
| Cierra Craig | Address Redacted | | | | |
| Cierra Ellis | Address Redacted | | | | |
| Cierra Gilliam | Address Redacted | | | | |
| Cierra Hampton | Address Redacted | | | | |
| Cierra Hull | | | | | |
| Cierra James Photography LLC | 500 W Lanier Ave | Ste 801-F | Fayetteville, GA 30214 | | |
| Cierra Lewis | Address Redacted | | | | |
| Cierra Linton | | | | | |
| Cierra Savatgy-King | Address Redacted | | | | |
| Cierra Stinson | Address Redacted | | | | |
| Cierra Sumpter | | | | | |
| Cierra Watley | | | | | |
| Cig Mart | 2237 E Huntington Dr | Duarte, CA 91010 | | | |
| Cigar & Cigarette T.O. Inc | 1720 N. Moorpark Road | Thousand Oaks, CA 91360 | | | |
| Cigar Depot Plus Inc | 7060 Valley Creek Plaza | 115 | Woodbury, MN 55125 | | |
| Cigar Face Inc | 100 Central Ave | E Orange, NJ 07018 | | | |
| Cigar Land | 12902 Bothell Everett Hwy, Ste B | Everett, WA 98208 | | | |
| Cigar Loft | 1149 Alpine Rd | Walnut Creek, CA 94596 | | | |
| Cigar Mechanic Brokerage LLC | 2919 W. Morrow Dr. | Phoenix, AZ 85027 | | | |
| Cigar Outlet | 1050 W 12th St | Erie, PA 16501 | | | |
| Cigar Pack Inc. | 639 Terrace Cove Way | Orlando, FL 32828 | | | |
| Cigar Social, LLC | 1307 North Monroe St | Unit 4 | Tallahassee, FL 32303 | | |
| Cigar Stop | 1067 Broad St. | Shrewsbury, NJ 07702 | | | |
| Cigarette Shop | 1156 E Prosperity Ave | Tulare, CA 93274 | | | |
| Cigarettes 4 Less | 5823E Losangeles Ave | Simi Valley, CA 93063 | | | |
| Cigaros Of Atlanta | 2473 Palladian Manor Way Se | Atlanta, GA 30339 | | | |
| Cigars At Cibao | 117 Smith St | Perth Amboy, NJ 08861 | | | |
| Cigi V Corp | 91-07 37th Ave | Jackson Heights, NY 11372 | | | |
| Cigi Wilcoxon | Address Redacted | | | | |
| Cignature | 24431 Juniper Springs Rd | Homeland, CA 92548 | | | |
| Cihan Gobelek | | | | | |
| Cihan Keskin | Address Redacted | | | | |
| Ciji Ward | Address Redacted | | | | |
| Cilancieux Toussaint | Address Redacted | | | | |
| Cilantro Neighborhood Cantina | 3881 Ten Oak Rd | Glenelg, MD 21737 | | | |
| Cillessen Construction Company | 12300 W 49th Pl, Ste 2 | Wheat Ridge, CO 80033 | | | |
| Cillys Productions | 3509 Old Grandad Lane | Chesapeake, VA 23323 | | | |
| Cim Communications, LLC | 3501 Lyles St | Unit K | Columbia, SC 29201 | | |
| Cima Image Arts, Inc. | 32 Mountain Road | Irvington, NY 10533 | | | |
| Cima International Inc | 1585 Beverly Court | 118 | Aurora, IL 60502 | | |
| Cima International LLC | 859 Constellation Dr | Great Falls, VA 22066 | | | |
| Cimarron Circle Enterprise, LLC | 4325 E. Grant Road | Tucson, AZ 85712 | | | |
| Cimarron Glass Inc. | 47 North Magneto Drive | Pueblo West, CO 81007 | | | |
| Cimarron Of Arizona LLC | 4060 South Ave 3 14E | Yuma, AZ 85366 | | | |
| Cimber Designs | 1800 Collins Ave | 6A | Miami Beach, FL 33139 | | |
| Cimi Macklin | Address Redacted | | | | |
| Cimi Software Solutions | 958 Shady Spring Way | Lawrenceville, GA 30045 | | | |
| Cimino Electrical Contractors, LLC | 175 Morgan Lane | W Haven, CT 06516 | | | |
| Cimsystem Usa, LLC | 8912 Stone Green Way | Suite 1 | Jeffersontown, KY 40220 | | |
| Cin Cin Enterprises | 201 S Camino Seco, Ste 6101 | Tucson, AZ 85710 | | | |
| Cina Azarfar | Address Redacted | | | | |
| Cina Limo | Address Redacted | | | | |
| Cinagro | 1134 Morgan Garner Dr | Lilburn, GA 30047 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cinamon & Friends LLC | 9250 Beechtree Court | Indianapolis, IN 46235 | | | |
| Cincinatural Center | 1617 Highland Ave | Cincinnati, OH 45202 | | | |
| Cincinatural Center, | 1617 Highland Ave | Cincinnati, OH 45206 | | | |
| Cincinnati Basement Waterproofing | 6301 E Stassney Lane | Austin, TX 78744 | | | |
| Cinco De Mayo Fiesta LLC | 8412 W Morgan Ave | Milwaukee, WI 53228 | | | |
| Cinco Ranch Family Counseling | 2717 Commercial Center Blvd. | Suite 200 | Katy, TX 77494 | | |
| Cinco'S Lawn Service | 5650 Tracy Drive | Mableton, GA 30126 | | | |
| Cincy Dream Moms, Inc. | 6507 Harrison Ave. | Suite X | Cincinnati, OH 45247 | | |
| Cinda L Cooper | Address Redacted | | | | |
| Cinde Topper | | | | | |
| Cindee Henderson | | | | | |
| Cinder Creative | 2730 S Cupertino Dr | Gilbert, AZ 85295 | | | |
| Cinder Sound Studio | 9769 Schlagel St | Longmont, CO 80503 | | | |
| Cinderella Jones | | | | | |
| Cinderellas Helping Hands LLC | 408 Patterson St | China Grove, NC 28023 | | | |
| Cinders Rap Repair | 1151 Nw 19th Ct | Ft Luderdale, FL 33311 | | | |
| Cindi Asman | | | | | |
| Cindi Baker | | | | | |
| Cindi Brown | | | | | |
| Cindi Carlson | | | | | |
| Cindi Gayle, Phd LLC | 5211 Sw 91st Terr | Suite F | Gainesville, FL 32608 | | |
| Cindi Hardesty, Rodan + Fields | 6957 Dusty Rose Place | Carlsbad, CA 92011 | | | |
| Cindi Jobe | | | | | |
| Cindi Light | | | | | |
| Cindi Lockhart | | | | | |
| Cindi Marquette | | | | | |
| Cindi Newlin | | | | | |
| Cindi Rogan | Address Redacted | | | | |
| Cindieassist | 414 N 2070 E | St George, UT 84790 | | | |
| Cindy & Dannys Nails | 16810 E Ave Of The Fountain | Suite 102 | Fountain Hills, AZ 85268 | | |
| Cindy Adair Pa | Address Redacted | | | | |
| Cindy Adams | | | | | |
| Cindy Alford | | | | | |
| Cindy Allard | | | | | |
| Cindy Almeida | | | | | |
| Cindy Anders | | | | | |
| Cindy Armentrout | | | | | |
| Cindy B Proa | Address Redacted | | | | |
| Cindy Barber | | | | | |
| Cindy Bastien | | | | | |
| Cindy Bell | | | | | |
| Cindy Bennight | | | | | |
| Cindy Bivins Public Relations & Services | 649 River Haven Drive | E Dundee, IL 60118 | | | |
| Cindy Bragg | | | | | |
| Cindy Brock | | | | | |
| Cindy Brown | | | | | |
| Cindy C Barrack | Address Redacted | | | | |
| Cindy Cabadilla Damas | Address Redacted | | | | |
| Cindy Calero | Address Redacted | | | | |
| Cindy Chung | Address Redacted | | | | |
| Cindy Co | Address Redacted | | | | |
| Cindy Couch | | | | | |
| Cindy Coulombe | | | | | |
| Cindy Crockett | | | | | |
| Cindy Cruse | | | | | |
| Cindy Daniels | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cindy Dao | Address Redacted | | | | |
| Cindy Denne | | | | | |
| Cindy Dennis | | | | | |
| Cindy Denny | | | | | |
| Cindy Dillard | | | | | |
| Cindy Dunkley | Address Redacted | | | | |
| Cindy Eckardt | Address Redacted | | | | |
| Cindy Edwards | | | | | |
| Cindy Eilenberger | | | | | |
| Cindy Ellen Pollack Sole Prop | 342 Fox Hills Drive | Thousand Oaks, CA 91361 | | | |
| Cindy Eluassauat | Address Redacted | | | | |
| Cindy English | | | | | |
| Cindy Esteban | | | | | |
| Cindy European Barber Shop Inc | 3136 Bainbridge Ave | Bronx, NY 10467 | | | |
| Cindy Fabico | | | | | |
| Cindy Flores | Address Redacted | | | | |
| Cindy Fraga | | | | | |
| Cindy Fraley | | | | | |
| Cindy Fultz | Address Redacted | | | | |
| Cindy Garland | | | | | |
| Cindy Gelber, Lcsw LLC | 42 Park Ave | 2Nd Floor | Rutherford, NJ 07070 | | |
| Cindy Gerendash | | | | | |
| Cindy Gettman | | | | | |
| Cindy Gonzalez | Address Redacted | | | | |
| Cindy Gonzalez | | | | | |
| Cindy Gower | | | | | |
| Cindy Gray | | | | | |
| Cindy Grunik | | | | | |
| Cindy Hair Salon | 2836 San Bruno Ave | San Francisco, CA 94134 | | | |
| Cindy Hair Salon | 3127 Kensington Ave | Philadelphia, PA 19134 | | | |
| Cindy Hanson | | | | | |
| Cindy Hansult Insurance Services Inc | 673 Justice Ridge Road | Candler, NC 28715 | | | |
| Cindy Hardy | Address Redacted | | | | |
| Cindy Harris | Address Redacted | | | | |
| Cindy Hartigan | | | | | |
| Cindy Haxel Acupuncture | 410 9th St | Golden, CO 80401 | | | |
| Cindy Hayward | | | | | |
| Cindy Held | | | | | |
| Cindy Henry | | | | | |
| Cindy Hernandez Stylist | 5700 W 6th St | 415 | Los Angeles, CA 90036 | | |
| Cindy Hinojos | | | | | |
| Cindy Hinton | | | | | |
| Cindy Hoang | Address Redacted | | | | |
| Cindy Hoffman | | | | | |
| Cindy Hung | Address Redacted | | | | |
| Cindy Huynh | | | | | |
| Cindy Hyman | | | | | |
| Cindy J. Knotts, Dds, Plc | 3034 Valley Ave. | Suite C | Winchester, VA 22601 | | |
| Cindy Johnson | | | | | |
| Cindy Kebreau | | | | | |
| Cindy Kimbrough | | | | | |
| Cindy Kounnavong | Address Redacted | | | | |
| Cindy Krane | | | | | |
| Cindy Kreibich | | | | | |
| Cindy Kroll | | | | | |
| Cindy Krumweide | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cindy Kuo | | | | | |
| Cindy L. Hope, Md LLC | 1012 Anna Knapp Blvd | Charleston, SC 29464 | | | |
| Cindy Lam | Address Redacted | | | | |
| Cindy Landero Garcia | Address Redacted | | | | |
| Cindy Lange | | | | | |
| Cindy Langjahr | | | | | |
| Cindy Laudensack | | | | | |
| Cindy Lay | | | | | |
| Cindy Le | Address Redacted | | | | |
| Cindy Lee Coaching | 902 Wharfside Rd | San Mateo, CA 94404 | | | |
| Cindy Lee Harper | Address Redacted | | | | |
| Cindy Leung | | | | | |
| Cindy Lieu | Address Redacted | | | | |
| Cindy Lieving | | | | | |
| Cindy Lisica | | | | | |
| Cindy Litchke | | | | | |
| Cindy Liu | Address Redacted | | | | |
| Cindy Lopez | Address Redacted | | | | |
| Cindy Lusk | | | | | |
| Cindy M Jones | Address Redacted | | | | |
| Cindy M. Quintero | Address Redacted | | | | |
| Cindy Marcum | | | | | |
| Cindy Martin | | | | | |
| Cindy Martinez | | | | | |
| Cindy Massey, Cpa | Address Redacted | | | | |
| Cindy Mastos | | | | | |
| Cindy Medrano | Address Redacted | | | | |
| Cindy Mijares | Address Redacted | | | | |
| Cindy Miller | | | | | |
| Cindy Morales | | | | | |
| Cindy Mucha | | | | | |
| Cindy Nails | 15528 La Mirada Blvd | La Mirada, CA 90638 | | | |
| Cindy Nakadaira | Address Redacted | | | | |
| Cindy Nelson | Address Redacted | | | | |
| Cindy Nesbitt | | | | | |
| Cindy Nevarez | Address Redacted | | | | |
| Cindy New Touch Unisex | 4143 S. Archer Ave | Chicago, IL 60632 | | | |
| Cindy Nguyen | Address Redacted | | | | |
| Cindy Norton | Address Redacted | | | | |
| Cindy Oliva-Utria | Address Redacted | | | | |
| Cindy Olivia | Address Redacted | | | | |
| Cindy Owens | | | | | |
| Cindy Palmer-Sephus | | | | | |
| Cindy Pasillas | | | | | |
| Cindy Peraica | | | | | |
| Cindy Pham | Address Redacted | | | | |
| Cindy Phillips | | | | | |
| Cindy Piao Inc | 5025 Garrett Ave | Beltsville, MD 20705 | | | |
| Cindy Popo | Address Redacted | | | | |
| Cindy Potter | Address Redacted | | | | |
| Cindy Pruitt | | | | | |
| Cindy Quintana Roo Family Child Care | 2820 | Savannah Ct | Chula Vista, CA 91914 | | |
| Cindy R White Counselling Pllc | 12 W 100 N | Suite 202E | American Fork, UT 84003 | | |
| Cindy Ramos Reidinger Behavioral Svcs | 230 Carnahan | San Antonio, TX 78209 | | | |
| Cindy Red Nails LLC | 1300 N Town E Blvd, Ste 105 | Mesquite, TX 75150 | | | |
| Cindy Ritchie Photography | 36 West Memorial Road | E-7 | Edmond, OK 73114 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cindy Robinson | | | | | |
| Cindy Robinson Alade | | | | | |
| Cindy Rodriquez | Address Redacted | | | | |
| Cindy Russell | | | | | |
| Cindy Sanders | Address Redacted | | | | |
| Cindy Scepaniak | | | | | |
| Cindy Schechter | | | | | |
| Cindy Scheuerman | | | | | |
| Cindy Schmidt | Address Redacted | | | | |
| Cindy Sellers | | | | | |
| Cindy Sheaks | | | | | |
| Cindy Shebley | Address Redacted | | | | |
| Cindy Shebley | | | | | |
| Cindy Sieg | | | | | |
| Cindy Sinanan | | | | | |
| Cindy Sirois Md Pa | 3303 Port Royale Dr. S | Apt 201 | Ft Lauderdale, FL 33308 | | |
| Cindy Smith | Address Redacted | | | | |
| Cindy Smith | | | | | |
| Cindy Sosa | | | | | |
| Cindy Spetalnick | | | | | |
| Cindy Spoo | | | | | |
| Cindy Stevenson | | | | | |
| Cindy Stock | | | | | |
| Cindy Suh | Address Redacted | | | | |
| Cindy T Yuhas | Address Redacted | | | | |
| Cindy Tamayo | | | | | |
| Cindy Taylor | | | | | |
| Cindy Test | | | | | |
| Cindy Thi Phan | Address Redacted | | | | |
| Cindy Thornton, Realtor | Address Redacted | | | | |
| Cindy Torres | Address Redacted | | | | |
| Cindy Tran | Address Redacted | | | | |
| Cindy Trent | | | | | |
| Cindy Truong | | | | | |
| Cindy Vandamme | | | | | |
| Cindy Vasquez | Address Redacted | | | | |
| Cindy Vazquez | Address Redacted | | | | |
| Cindy Vu | | | | | |
| Cindy Watson | | | | | |
| Cindy Wilson Inc | 33 S.E. 5th St | Suite 200 | Boca Raton, FL 33432 | | |
| Cindy Yero Brey | Address Redacted | | | | |
| Cindy Yount | | | | | |
| Cindy Zieschang | | | | | |
| Cindyquill Phokomon | | | | | |
| Cindy'S Accounting Services LLC | 5229 Woodbury St Nw | Roanoke, VA 24012 | | | |
| Cindy'S Chinese Gardne | 1362 S Hwy 97 | Redmond, OR 97756 | | | |
| Cindy'S Hair Studio | 1640 Tiburon Blvd | 12 | Tiburon, CA 94920 | | |
| Cindys Little Bees | 7080 Adele Ave | Rohnert Park, CA 94928 | | | |
| Cindys Market | 2084 Hayes St | San Francisco, CA 94117 | | | |
| Cindy'S Palace Inc | 1102 Fm 2977 | Rosenberg, TX 77469 | | | |
| Cindy'S Shoes | 1740 S Los Angeles St 101 | Los Angeles, CA 90015 | | | |
| Cine Cowboy LLC | 9905 41st Ave N | Plymouth, MN 55441 | | | |
| Cineaverde | 400 N Rome Ave | Tampa, FL 33606 | | | |
| Cinecabana Inc | 152 Madison Ave | Suite 200 | New York, NY 10016 | | |
| Cinecas | 130 S. Crescent Dr. | 1 | Beverly Hills, CA 90212 | | |
| Cinecas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cineloom, LLC | 2210 S Corona St | Denver, CO 80210 | | | |
| Cinema Four40 | 112 S Ronks Road | Ronks, PA 17572 | | | |
| Cinema Giants Inc | 6101 Owensmouth Ave | Suite 6683 | Woodland Hills, CA 91364 | | |
| Cinematcher | 11 Card Road | Sussex, NJ 07461 | | | |
| Cinemax Trucking | 3541 Clearview Dr | Rex, GA 30273 | | | |
| Cinester Studios | 1645 N Francisco Ave | Apt 2 | Chicago, IL 60647 | | |
| Cinestudio, Inc. | 300 Summit St | Hartford, CT 06107 | | | |
| Cinghiale Inc | 961 6th St | Boulder, CO 80302 | | | |
| Cinglen, Inc | 1265 Upsala Rd | Unit 1109 | Sanford, FL 32771 | | |
| Cinira Fernandez Manso | Address Redacted | | | | |
| Cinithia Melton | | | | | |
| Cinnamon Deli Inc | 733 N St Andrew Ct | Wichita, KS 67230 | | | |
| Cinnamon Trucking | 124 S Shady Bend Rd | Grand Island, NE 68801 | | | |
| Cinnovas Development Group, LLC | 1717 K St Nw, Ste 900 | Washington, DC 20006 | | | |
| Cinnywoo LLC | 45-067E Kaneohe Bay Dr | Kaneohe, HI 96744 | | | |
| Cino International Inc | 620 E. Colonial Dr. | Orlando, FL 32803 | | | |
| Cino Quality Automotive | 1127W127th St | Calumet Park, IL 60827 | | | |
| Cinq, LLC | 802 E 8th St | New Albany, IN 47150 | | | |
| Cint4Mefashions | 2935 Ne 7th St | Ocala, FL 34470 | | | |
| Cintas | 1705 Corporate Dr, Ste 440 | Norcross, GA 30093 | | | |
| Cinten Turner | | | | | |
| Cinthya Diaz | Address Redacted | | | | |
| Cinthya Laborico | | | | | |
| Cinthya Mosqueira | Address Redacted | | | | |
| Cinthya Quezada | | | | | |
| Cinthya Serrano | Address Redacted | | | | |
| Cintia Nava Rodriguez | Address Redacted | | | | |
| Cintia Rios | | | | | |
| Cintra Construction Corporation | 23881 Belcaro Ct | Valencia, CA 91354 | | | |
| Cintra Shesby | | | | | |
| Cintya Page | Address Redacted | | | | |
| Cinzia Dinoi Dds Pllc | 255 Eastern Parkway | Apt C9 | Brooklyn, NY 11238 | | |
| Cio Virtual Solutions | 712 B Sansome Ave | San Francisco, CA 94111 | | | |
| Ciobanu'S Home Improvement LLC | 8840 S Christine Dr | Brighton, MI 48114 | | | |
| Cion Pinnock | | | | | |
| Cionsystems Inc. | 6640 185th Ave Ne | Redmond, WA 98052 | | | |
| Cipher 360 LLC | 1133 Cleveland Ave | E Point, GA 30344 | | | |
| Cipher International Inc | 7400 Harwin Dr | Houston, TX 77036 | | | |
| Cipher Technology Partners Corp. | 2475 Brickell Ave | Unit 702 | Miami, FL 33129 | | |
| Ciphertext Solutions, Inc. | P.O. Box 861 | Sattlebrooke, NJ 70663 | | | |
| Cipolla Group LLC | 748 Nw 12th Ave | Boca Raton, FL 33486 | | | |
| Ciprian Business Services Inc | 852 East 180th St | Bronnx, NY 10460 | | | |
| Ciprian Neiculescu | Address Redacted | | | | |
| Ciprian Ursu | | | | | |
| Cipriana Lewis | | | | | |
| Cipriano Construction Co | 9795 Se 242nd Ave | Damascus, OR 97089 | | | |
| Cipriano Productions | 214 W Main St | Ravenna, OH 44266 | | | |
| Cira Elsa Gonzalez | | | | | |
| Ciraco Construction Company | 144 Garfield St | Berkeley Heights, NJ 07922 | | | |
| Ciralis Blanco | Address Redacted | | | | |
| Circ One Inc | 7440 Susan Springs Dr | W Chester, OH 45069 | | | |
| Circa Builders, Inc. | 8061 Nw 186 Ter | Hialeah, FL 33015 | | | |
| Circa Guitars | Address Redacted | | | | |
| Circa Holdings Inc. | 531 Northwood Road | W Palm Beach, FL 33401 | | | |
| Circa Jewels Of Texas | Attn: Aldo Dinelli | 5740 San Felipe St Apt 709 | Houston, TX 77057 | | |
| Circe Chavarri | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Circle A Gas Station | 1291 Hollister St | San Diego, CA 92154 | | | |
| Circle B Dairy Inc. | 110 S 800 W | Lewiston, UT 84320 | | | |
| Circle Bar 12, LLC | 306 Ne 8th St | Dimmitt, TX 79027 | | | |
| Circle C Mobile Home Movers LLC | Attn: Kevin Croft | 15116 Cedar St | Santa Fe, TX 77517 | | |
| Circle Capital Group | 6030 Nw 99 Ave, Ste 414 | Doral, FL 33178 | | | |
| Circle City Aquatics | 2525 Quiet Meadow Circle | Corona, CA 92881 | | | |
| Circle City Fire Protection | 3655 S. Sherman Drive | Beech Grove, IN 46107 | | | |
| Circle City Home Solution LLC | 10700 City Center Blvd | Apt. 5304 | Pembroke Pines, FL 33025 | | |
| Circle D Trucking LLC | 800 County Road 661 | Samson, AL 36477 | | | |
| Circle F Media LLC | 209 Palos Verdes Dr | Lakeway, TX 78734 | | | |
| Circle Fitness & Social, LLC | 206 S. Marion St. | Oak Park, IL 60302 | | | |
| Circle H Food Mart, LLC | 1084 Burnside Ave | E Hartford, CT 06108 | | | |
| Circle L Angus, LLC | 62211 Mt Hwy 43 | Wise River, MT 59762 | | | |
| Circle M5 Ranch | 5387 Lakeshore Dr | Sagle, ID 83860 | | | |
| Circle Nutrition Center | 1819 Ximeno Ave | Long Beach, CA 90815 | | | |
| Circle Of Concern | 790 Grey Hawk Ct | Oceanside, CA 92057 | | | |
| Circle Of Family Cleaning & Moving Svc | 1438 Circle Ave | Forest Park, IL 60130 | | | |
| Circle Of Friends Hospice LLC | 5835 Live Oak Parkway | Suite C | Norcross, GA 30093 | | |
| Circle Of Friends Kings LLC | Circle Of Friends | 18 Brighton 11Th Street | Brooklyn, NY 11235 | | |
| Circle Of Friends Of Rockland LLC | 19 Robert Pitt Drive | Suite 106 | Monsey, NY 10952 | | |
| Circle Of Love Home Healthcare | 3189 Kirby Whitten Rd | Memphis, TN 38134 | | | |
| Circle One Group | Ornamental Metal & Glass Inc. | 52-05 Flushing Ave | Maspeth, NY 11378 | | |
| Circle S Horse Transport | 3906 Marion C | Reddick, FL 32686 | | | |
| Circle S Horse Transport | 4660 Nw 120th St | Reddick, FL 32686 | | | |
| Circle Six Ranch Baptist Camp, Inc. | 2784 St. Hwy 137 | Lenorah, TX 79749 | | | |
| Circle Social Inc. | 9465 Counselors Row | Suite 200 | Indianapolis, IN 46240 | | |
| Circle Square Wholesale Inc | 13526 Roosevelt Ave | 8B | Flushing, NY 11354 | | |
| Circle Time Childcare | 6355 Williams Lake Road | Waterford, MI 48329 | | | |
| Circle Trucking Inc. | 320 Charger St | Revere, MA 02151 | | | |
| Circle W Construction Co., Inc | 613 Club Ln Se | Marietta, GA 30067 | | | |
| Circle Wine & Liquor Inc | 39 Hugh J Grant Circle | Bronx, NY 10462 | | | |
| Circleafoodmart | 1003 Florida Ave S | Rockledge, FL 32955 | | | |
| Circleblack, LLC | 1180 N Country Club Blvd | Stockton, CA 95204 | | | |
| Circles | 6901 3Av | Brooklyn, NY 11209 | | | |
| Circles Ltd. | 610 N. Logan St. | Ste 4 | Denver, CO 80203 | | |
| Circletime With Friends Learning Center | 24542 Five Mile Rd. | Redford, MI 48239 | | | |
| Circleville Marathon Inc. | 24655 Route 23 S | Circleville, OH 43113 | | | |
| Circolo Neapolitan Pizza | 53 Franklin Turnpike | Waldwick, NJ 07463 | | | |
| Circuit Analysis LLC | 2830 Sw 107th St | Seattle, WA 98146 | | | |
| Circuit Rider Of Colorado LLC | 1100 W Littleton Blvd | Suite 101 | Littleton, CO 80120 | | |
| Circuit Wide Reporting | 135 East Clinton St | Brimfield, IL 61517 | | | |
| Circular Stairs Inc. | 464 E 99th St | Brooklyn, NY 11236 | | | |
| Circulate, Inc | 1041 Flint Ave | Wilmington, CA 90744 | | | |
| Circulo De Vida Cancer Support | & Resource Center | 2601 Mission St | Ste 500 | San Francisco, CA 94110 | |
| Circus In The Sky | 1424 Calle Del Jonella | Pacific Palisades, CA 90272 | | | |
| Cire Corporation Of Ma | 189 Beaver St | N Adams, MA 01247 | | | |
| Cire LLC | dba The Tutoring Center, Tomball | 27732 Tomball Parkway | Tomball, TX 77375 | | |
| Cire Lo Enterprises LLC | 225 E Main St | Waterford, WI 53185 | | | |
| Cirena Thomas | Address Redacted | | | | |
| Cirenio Chavez | | | | | |
| Cireon, LLC | 383 Science Drive | Moorpark, CA 93021 | | | |
| Ciresa Racing LLC | 26 Southampton Parish Rd | Landenberg, PA 19350 | | | |
| Ciriaco Medina | | | | | |
| Ciriel E Perez | Address Redacted | | | | |
| Cirillo Contracting | 1378 Joseph St | N Brunswick, NJ 08902 | | | |
| Cirilo A Martinez De Ozaba | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cirimele Electric Works | 5 Lower Via Casitas | Greenbrae, CA 94904 | | | |
| Ciriustaxi | 1681 Nw 70th Ave | 312 | Plantation, FL 33313 | | |
| Cirne Construction LLC | 2508 W Parkway Drive | Phoenix, AZ 85041 | | | |
| Ciro Abril Aflac | Address Redacted | | | | |
| Ciro Amato | | | | | |
| Ciro Dangelo | | | | | |
| Ciro Ochoa | | | | | |
| Ciro Rodriguez | | | | | |
| Ciro Saucedo-Salazar | Address Redacted | | | | |
| Ciro Soto | | | | | |
| Cirocco Leal | | | | | |
| Ciros Pizza | 1138 East Stuart Drive | Galax, VA 24333 | | | |
| Ciros Pizza & Italian Restaurant Inc | 13025 Sw 89th Place | Miami, FL 33176 | | | |
| Cirotone Corporation | 300 Main St | Madison, NJ 07940 | | | |
| Cirque Entertainment LLC | 310 Whitfield Ave | Sarasota, FL 34243 | | | |
| Cirrusops | 1226 South Jordan Parkway | S Jordan, UT 84095 | | | |
| Cis Insurance Services, Inc. | 26717 Wyatt Lane | Stevenson Ranch, CA 91381 | | | |
| Cis Multiservices | 703 Lucerne Ave | 205 | Lake Worth, FL 33460 | | |
| Cis Ventures, LLC | 1901 Larchmont Place | Mt Laurel, NJ 08054 | | | |
| Cisco Auto Sales LLC | 525 N Mission Rd | Orlando, FL 32808 | | | |
| Cisco Patterson | Address Redacted | | | | |
| Cisco Pilates | Address Redacted | | | | |
| Cisco Systems, Inc | aka Duo Security, LLC | Dept La 24804 | Pasadena, CA 91185 | | |
| Cisco Trujillo | | | | | |
| Cisco Webex, LLC | 16720 Collections Center Dr | Chicago, IL 60693 | | | |
| Cisl Company | 4330 Perennial Pl | Tracy, CA 95377 | | | |
| Cisneros Insurance Agency Group LLC | 8315 W Grand Ave | River Grove, IL 60171 | | | |
| Ciss by Fitch | 220 Elizabeth Pkwy | Akron, OH 44304 | | | |
| Cissy Schenk | Address Redacted | | | | |
| Cisterra Partners, LLC | 3570 Carmel Mountain Road | Suite 370 | San Diego, CA 92130 | | |
| Cisum Couture | Address Redacted | | | | |
| Citadel Consulting LLC | 922 Hatton Sumner Place | Arlington, TX 76005 | | | |
| Citadel Creativity & Beyond Inc | 701 Cross St | Lakewood, NJ 08701 | | | |
| Citadel Federal Credit Union | 520 Eagleview Blvd | Exton, PA 19341 | | | |
| Citadel Foods Inc. | 36-25 35 St | Astoria, NY 11106 | | | |
| Citadel Masonry | Attn: Jacob Estetter | 1855 Margaret Ln | Arcata, CA 95521 | | |
| Citadel Of Faith Christian Fellowship | 108 Salem St | Thomasville, NC 27360 | | | |
| Citadel Roofing, LLC | 517 Nw 94th St. | Oklahoma City, OK 73114 | | | |
| Cita'S Childcare Services | 1384 Alamo | Memphis, TN 38114 | | | |
| Citi & Citi, Cpa'S | 2100 4th St | San Rafael, CA 94901 | | | |
| Citi Blinds Co | 1441 Paso Real Ave | Spc 256 | Rowland Heights, CA 91748 | | |
| Citi Capital Appraisal | 160 W. Portola Ave | Los Altos, CA 94022 | | | |
| Citi Coffee | 401 Bicentennial Way | Santa Rosa, CA 95403 | | | |
| Citi Concepts Inc | dba Baron Tours | 6815 Coolridge Dr | Temple Hills, MD 20748 | | |
| Citi Fence Commercial Inc. | 1528 Ojeman | Houston, TX 77055 | | | |
| Citi Line Trading Inc | 215-12 91st Ave | Queens Village, NY 11428 | | | |
| Citi Nails | 1842 Colfax St | Concord, CA 94520 | | | |
| Citi Service Taxi | 2601 W Peterson Ave | Chicago, IL 60659 | | | |
| Cities Dental Studio | 1421 Wayzata Blvd, Ste 303 | Wayzata, MN 55391 | | | |
| Cities Entertainment, | 2136 Ford Parkway 5058 | St Paul, MN 55116 | | | |
| Citifid-O | 429 Union Ave | Knoxville, TN 37902 | | | |
| Citilife Development, LLC | 1314 Barnaby Terr. | Se | Washington, DC 20032 | | |
| Citilines Financial Inc | 2501 Cherry Ave | 150 | Signal Hill, CA 90755 | | |
| Citinurse Staffing Agency LLC | 1402 Cochran Dr. | Lake Worth, FL 33461 | | | |
| Citipayrollservices Usa LLC | 805 Kent Ave | 101 | Brooklyn, NY 11205 | | |
| Citipet Playhouse Inc. | Attn: Leandro Jacoby | 242 West 20th St | New York, NY 10011 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Citipharm Inc. | 6835 4th St North | St Petersburg, FL 33702 | | | |
| Citipod Realty LLC | 12 Ocean Terrace | Staten Island, NY 10314 | | | |
| Citiquiet Inc | 11-11 43rd Road | Long Island City, NY 11101 | | | |
| Citis Insurance LLC | 3570 Shallowford Rd | Suite D | Chamblee, GA 30341 | | |
| Cititax Accounting Service LLC | 200 Wyckoff Ave Ofc | Brooklyn, NY 11237 | | | |
| Cititrek, Inc. | 350 Richmond Terrace | Apt 7C | Staten Island, NY 10301 | | |
| Citiwide Tutoring Prep Academy Inc. | 230 Grand St | 3Rd Floor | New York, NY 10013 | | |
| Citizen Hair | 300 Foam St | Suite B | Monterey, CA 93940 | | |
| Citizen1 Capital LLC | 212 Kings Park Ln | Lagrange, GA 30241 | | | |
| Citizens & Saints LLC | 315 Nw 80th St. | Seattle, WA 98117 | | | |
| Citizens Bank | P.O. Box 45 | Hartsville, TN 37074 | | | |
| Citizens Bank & Trust Inc | 12255 S Main St | P.O. Box 249 | Trenton, GA 30752 | | |
| Citizens Bank of Edmond | 1 E 1st St | Edmond, OK 73034 | | | |
| Citizens First Mortgage Solutions | 1025 Erie Cir | Stone Mountain, GA 30087 | | | |
| Citizens Lane LLC | Attn: Tri Bui | 5403 Spey Court | Johns Creek, GA 30022 | | |
| Citizens Of Louisville Organized | & United Together | 1113 S. Fourth St | Louisville, KY 40203 | | |
| Citizens Opportunity For Development | & Equality Inc. | 411 Winsor St. | Jamestown, NY 14701 | | |
| Citizens Savings Bank | 1725 Sullivan Dr | Bogalusa, LA 70427 | | | |
| Citizens Taxi Dispatch, Inc. | 302 N. Fleming Road | Woodstock, IL 60098 | | | |
| Citofono International Inc | 2501 Nw 72 Ave. | Ste. B | Miami, FL 33122 | | |
| Citpay, Inc. | 3300 Irvine Ave | 220 | Newport Beach, CA 92660 | | |
| Citril Starz | Address Redacted | | | | |
| Citroen | 475 Foothill Blvd | H Han'S Beauty Store | La Canada, CA 91011 | | |
| Citroen | Address Redacted | | | | |
| Citron Dynamics Inc. | 19 Village Drive | Matawan, NJ 07747 | | | |
| Citron Home LLC | 310 Arden Road | Menlo Park, CA 94025 | | | |
| Citrona Farms LLC | 21440 County Road 87 | Winters, CA 95694 | | | |
| Citrus Dialysis Center, Inc. | 315 N Third Ave | Suite 104 | Covina, CA 91723 | | |
| Citrus Groves Alexander | Address Redacted | | | | |
| Citrus Hill Farms Inc | 208 Topaz Lane | Rancho Mission Viejo, CA 92694 | | | |
| Citrusolution Of New Hanover County | 1109 Echo Dr Ne | Leland, NC 28451 | | | |
| Cittadella Holdings LLC | 300 Sunrise Drive | Apt 1F | Key Biscayne, FL 33149 | | |
| Citus Health | 747 Third Ave | Suite 200 | New York, NY 10017 | | |
| City & County Air Conditioning, Inc | 5220 Nw N Lovoy Circle | Port St Lucie, FL 34986 | | | |
| City & County of Denver | Dept Of Finance, Treasury Div | P.O. Box 660859 | Dallas, TX 75266 | | |
| City & Sky | 600 Pennsylvania Ave Se | 300 | Washington, DC 20003 | | |
| City 1 Wireless Inc | 4529 Bergenline Ave | Union City, NJ 07087 | | | |
| City 2 North Shore | 2303 Old Glenview Rd | Wilmette, IL 60091 | | | |
| City Airconditioning & Sewer Line Corp | 171 Van Riper Ave | Clifton, NJ 07011 | | | |
| City Bagel | 52 W Santa Clara | San Jose, CA 95113 | | | |
| City Barrel, Inc. | 42-6 Cordier St. | Irvington, NJ 07111 | | | |
| City Beautiful Beverage Company | 1275 Bennett Drive | Longwood, FL 32750 | | | |
| City Buffet Mongolian Barbeque Inc | 790 W Dr Martin Luther King Jr Blvd | Seffner, FL 33584 | | | |
| City Builders Contractors Inc | 436 N. Highview Ave | Elmhurst, IL 60126 | | | |
| City Cabs | 6316 Mary St | Gibson, LA 70356 | | | |
| City Cafe 1 | 202 C St | Unit A | San Diego, CA 92101 | | |
| City Cakes & Cafe | Attn: Nanette Wessels | 7007 S High Tech Dr | Midvale, UT 84047 | | |
| City Caring Place, Inc. | 8700 Commerce Park Dr | Suite 236 | Houston, TX 77036 | | |
| City Center Parking Inc. | 220 W 21st St | Los Angeles, CA 90007 | | | |
| City Church Bristol | 212 Magnolia Dr | Bristol, VA 24201 | | | |
| City Church Of Ocala | 2321 Ne 29th Ave | Ocala, FL 34471 | | | |
| City Cibao 1 | 160 Convent Ave | Nac | New York, NY 10031 | | |
| City Classic Cars Repair & Restoration | 16548 Stuebner Airline Rd | Spring, TX 77379 | | | |
| City Clean LLC | 12203 Ne 139th Pl | Kirkland, WA 98034 | | | |
| City Cleaners | 10455 North St | Fairfax, VA 22030 | | | |
| City Club | 240 2nd Ave S | Suite 208 | Seattle, WA 98104 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| City Commercial Real Estate, LLC | 1680 Fairhaven Drive | Cedarburg, WI 53012 | | | |
| City Corner Inc | 2601 Sherman Ave Nw | Washington, DC 20001 | | | |
| City Cutters Family Hair Salon | 4116 N West Ave | Suite 103 | Fresno, CA 93705 | | |
| City Disposal Inc | 1715 Summit Ave | Union City, NJ 07087 | | | |
| City Drop LLC | 3204 Appian Way | Spring Hill, TN 37174 | | | |
| City Electric Works Inc | 5173 Waring Rd | 172 | San Diego, CA 92120 | | |
| City Equity Global, LLC | 228 Park Ave S | New York, NY 10003 | | | |
| City Eventions Usa LLC | Attn: Jennifer Delmastro | 1333 Broadway, 502 | New York, NY 10018 | | |
| City Express Cab Company | 4127 Wilde Acres Dr | Houston, TX 77072 | | | |
| City Food Market Inc | 1682 Dolton St | Calumet City, IL 60409 | | | |
| City Food Market LLC | 417 North Central Ave | Hapeville, GA 30354 | | | |
| City Fuel Inc | 61 E Mcfarlan St. | Dover, NJ 07801 | | | |
| City Garden House Inc | 7010 S Pulaski Rd | Chicago, IL 60629 | | | |
| City Gas & Liquor | 5 San Benito St | Hollister, CA 95023 | | | |
| City Gifts | 957 Grant Ave | San Francisco, CA 94108 | | | |
| City Graphix Signs | 2240 W Park Pl. Blvd | Suite A | Atlanta, GA 30087 | | |
| City Grill, | 147 E College St | Covina, CA 91723 | | | |
| City Hair | 1251 W Central Ave | Brea, CA 92821 | | | |
| City Hardware | 16325 W Warren Ave | Detroit, MI 48228 | | | |
| City Hope Fellowship | 219 N Pershing Dr | Muncie, IN 47305 | | | |
| City Hosting | 1949 7th Ave, Apt A1 | New York, NY 10026 | | | |
| City Housing Development, LLC | 11296 Devine Circle | Riverside, CA 92503 | | | |
| City Intimates Corp. | 175 Lauman Ln. | Unit 2 | Hicksville, NY 11801 | | |
| City Int'L Real Estate Group, Inc. | 2121 Sw 3Rd Ave | Miami, FL 33129 | | | |
| City Jet Inc | 7760 Old Thyme Rd | Union City, GA 30291 | | | |
| City Life Enterprises Inc | 32709 Seagate Drive | C | Rancho Palos Verdes, CA 90275 | | |
| City Life Marketing & Promotions | 2450 Walnut Ave | Venice, CA 90291 | | | |
| City Light Energy Inc | 325 Broadway | Ste 402 | New York, NY 10007 | | |
| City Limits Toys | 3725 George Busbee Nw | Kennesaw, GA 30144 | | | |
| City Line Enterprise LLC | 801 Stratford St | Portsmouth, VA 23701 | | | |
| City Link Builders Inc | 94-30 113th St | S Richmond Hill, NY 11419 | | | |
| City Market Center | 5292 Carpinteria Ave, Ste A | Carpinteria, CA 93013 | | | |
| City Market Grocery | 188 Meeting St | S16 | Charleston, SC 29401 | | |
| City Market Inc. | 1508 Gloucester St | Brunswick, GA 31520 | | | |
| City Max | 3108 Martin Luther King Jr Way | Oakland, CA 94609 | | | |
| City Max Realty, Inc. | 933 Peachtree St Ne | Suite 100 | Atlanta, GA 30309 | | |
| City Motors Nc LLC | 12100 University City Blvd | Harrisburg, NC 28075 | | | |
| City Nail & Spa | 832 Burke Rd | Ste 120 | Pasadena, TX 77506 | | |
| City Nail Bar LLC | 2492 Mt. Vernon, Ste A | Atlanta, GA 30338 | | | |
| City Nail Salon LLC | 4801 Fauntleroy Way Sw | 105 | Seattle, WA 98116 | | |
| City Nail Spa | 14500 W Colfax Ave. | 544 | Lakewood, CO 80401 | | |
| City Nails | 3034 Jefferson St | Napa, CA 94558 | | | |
| City Nails | 305 E Hinson Ave | Haines City, FL 33844 | | | |
| City Nails | 3884 Decoto Road | Fremont, CA 94555 | | | |
| City Nails | 697 Haywood Rd | Bldg | Asheville, NC 28806 | | |
| City Nails & Spa | 80 Regina Drive | Cranberry, PA 16319 | | | |
| City Nails & Spa | 9320 Broad St | Richmond, VA 23294 | | | |
| City Nails LLC | 2310 Mildred St W | University Place, WA 98466 | | | |
| City Nightlife LLC | 9103 Swallow Tail Lane | Charlotte, NC 28269 | | | |
| City Of Angels Best Care, Inc | 2252 Beverly Blvd | Ste 201 | Los Angeles, CA 90057 | | |
| City Of Angels Fire Protection | 3720 Whittier Blvd | Los Angeles, CA 90023 | | | |
| City Of Angels Real Estate | 13827 Calvert St | Van Nuys, CA 91401 | | | |
| City Of Light | 13404 Commonwealth Dr | Burnsville, MN 55337 | | | |
| City Of Oaks Cremation, LLC | 4900 Green Rd. | Raleigh, NC 27616 | | | |
| City Of Praise Inc | 5112 North 37th St | Milwaukee, WI 53209 | | | |
| City On The Rise LLC | 138 Beresford St | Highland Park, MI 48203 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| City One Restaurant Inc | 2726 Frederick Douglass Blvd | New York, NY 10030 | | | |
| City Outdoor Inc | 39 West 37St | 2Nd Floor | New York, NY 10018 | | |
| City Painting Co | 1250 Napoli Place | Pomona, CA 91766 | | | |
| City Paintworx | 4711 International Blvd. | 240 | Oakland, CA 94601 | | |
| City Park Physical Therapy, LLC. | 5559 Canal Blvd | New Orleans, LA 70124 | | | |
| City Pizza, Inc. | 6645 Midnight Pass Rd. | Unit 2 | Sarasota, FL 34242 | | |
| City Place Properties, Inc | 15304 Kercheval Ave | Grosse Pointe Park, MI 48230 | | | |
| City Properties Inc | 526 Wharton St | Philadelphia, PA 19147 | | | |
| City Safe LLC | 526 East 20th St | Apt 6F | New York, NY 10009 | | |
| City Same Day LLC | 901 S Federal Hwy | 201 | Ft Lauderdale, FL 33316 | | |
| City Sanctuary LLC | 6312 Clinton Way | Clinton, MD 20735 | | | |
| City Screen | 356 Wilkinson Road | Macedon, NY 14502 | | | |
| City Segment LLC | 2428 Smithfield Ct | Aurora, IL 60503 | | | |
| City Sewer Specialists Ny Corp. | 126 14 Van Wyck Expressway | S Ozone Park, NY 11420 | | | |
| City Skyline Construction Corp | 130-37 124th St | S Ozone Park, NY 11420 | | | |
| City Slick Clothing | 1908 Pratt St | Apt C | Dallas, TX 75224 | | |
| City Starz LLC | 5330 Addicks Satsuma Rd B-1000 | Houston, TX 77084 | | | |
| City.Station, Inc. | 72 Biddle Ave. | Wyandotte, MI 48192 | | | |
| City Stores Inc | 4310 Broadway | Astoria, NY 11103 | | | |
| City Tails Nyc | 55B Leroy St | New York, NY 10014 | | | |
| City Tax Service Inc. | 2045 W. Howard St | Chicago, IL 60645 | | | |
| City Trucking LLC | 415 B Central Ave | Cedarhurst, NY 11516 | | | |
| City Vapor & E-Cig Ri | 4020 Mendon Road | Cumberland, PW 02864 | | | |
| City Vapors LLC | 3095 S Military Trail | Suite 18 | Lake Worth, FL 33463 | | |
| City Venture Group, Inc | 8235 Douglas Ave | Ste 720 | Dallas, TX 75225 | | |
| City View Diner Inc. | 901 Sheridan Ave | Bronx, NY 10451 | | | |
| City Waffles LLC | 807 Washington Blvd | Baltimore, MD 21230 | | | |
| City Water Conservation, Inc | 917 Annapolis Ave | Modesto, CA 95350 | | | |
| City Wildposting, LLC | 39 West 37 St | 2Nd Floor | New York, NY 10018 | | |
| City Wireless Group, Inc. | 409 W Hallandale Beach Blvd | Hallandale, FL 33009 | | | |
| City2Go Inc | 200 Wyckoff Ave Ofc | Brooklyn, NY 11237 | | | |
| Citybeautique | 13919 Corak St | Baldwin Park, CA 91706 | | | |
| Citycare Family Practice & | Urgent Care Services Inc | 1721 Pennsylvania Ave | Suite 208 | Baltimore, MD 21217 | |
| Cityfit La | 8933 S St Andrews Pl | Los Angeles, CA 90047 | | | |
| Cityfront Innovations, LLC | Attn: Steve Denney | 550 Reserve St, Ste 150 | Southlake, TX 76092 | | |
| Citykinder LLC | Attn: Gabriele Hegan | 32 W 72Nd St Apt B | New York, NY 10023 | | |
| Cityland Corporation | 4037 Junction Blvd | Corona, NY 11368 | | | |
| Citylifeny Inc | 106 N Grove St | Suite 101 | E Orange, NJ 07017 | | |
| Cityline Construction LLC | 476 Village St | Northford, CT 06472 | | | |
| Citylux Studios, LLC | 300 Andover St | Suite 180 | Peabody, MA 01960 | | |
| Citymotors Ltd | 2150 West St | River Grove, IL 60171 | | | |
| Cityonloc | 8024 S St Lawrence Ave | Chicago, IL 60619 | | | |
| Cityside Flowers | 285 N Midland Ave | Saddler Brook, NJ 07663 | | | |
| Cityside Realty LLC | 3013 Rainbow Drive | Suite C | Decatur, GA 30034 | | |
| Citystate LLC | 754 Halsey St | Brooklyn, NY 11233 | | | |
| Citystyle360 | 28840 Southfield Rd, Ste 140 | Lathrup Village, MI 48076 | | | |
| Citytech Solutions | 75 Montgomery St | Suite 202 | Jersey City, NJ 07302 | | |
| Cityteks | 4379 Abram Dr | Conley, GA 30288 | | | |
| Citywall Construction | 7258 Haskell Ave | Van Nuys, CA 91406 | | | |
| Citywide Accredited, | 101 S Greenville Ave 269 | Allen, TX 75002 | | | |
| Citywide Auto Sales LLC | 5279 Dorchester Road | N Charleston, SC 29418 | | | |
| Citywide Electric Inc | 37 Jackson Ave | Peabody, MA 01960 | | | |
| Citywide Electrical Wiring Inc | 30-73 Crescent St | Astoria, NY 11102 | | | |
| Citywide Funding | 4924 Balboa Blvd | Unit 250 | Encino, CA 91316 | | |
| Citywide Industries Inc | 4694 Cemetery Rd | 394 | Columbus, OH 43026 | | |
| Citywide Insurance Center, Inc. | 1529 W Thomas Rd | Phoenix, AZ 85015 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Citywide Masonry Inc | 4717 S Hamlin Ave | Chicago, IL 60632 | | | |
| Cityworks Physical Therapy Pc | 88-15 63rd. Ave | Rego Park, NY 11374 | | | |
| Ciudad Nueva Community Outreach, Inc. | 810 N. Campbell St. | El Paso, TX 79902 | | | |
| Ciudamar Usa Transport LLC | 2309 Kings Country Dr | Irving, TX 75038 | | | |
| Civia Cahan | Address Redacted | | | | |
| Civic Design Group, LLC | 930 Saverien Drive | Sacramento, CA 95864 | | | |
| Civic Dinners, Inc. | 670 Willoughby Way Ne | Atlanta, GA 30312 | | | |
| Civic Edge Consulting | 25 Taylor St | San Francisco, CA 94102 | | | |
| Civiclens | 1044 N Downing St | Apt 502 | Denver, CO 80218 | | |
| Civil Rights Education & Enforcement Ctr | 1245 E. Colfax Ave. | 400 | Denver, CO 80218 | | |
| Civila Sylvestre | Address Redacted | | | | |
| Civilarts Inc | Attn: Debra Drexel | 2318 Bobwhite Lane | Longmont, CO 80504 | | |
| Civilized Nation Incorporated | 549 Bloomfield Ave Number 555 | Bloomfield, NJ 07003 | | | |
| Civilized Nation Of Paterson Inc | 272 Main St | Paterson, NJ 07505 | | | |
| Civilscapes Engineering, Inc. | 28052 Camino Capistrano | Suite 213 | Laguna Niguel, CA 92677 | | |
| Civitas Global Educational Services | 3102 Durand Drive | Los Angeles, CA 90068 | | | |
| Civitas Pm, Inc | 15200 Hesperian Blvd | Ste 201 | San Leandro, CA 94578 | | |
| Ciyre Simmons | Address Redacted | | | | |
| Cizek Associates, Inc. | 2415 East Camelback Road | Suite 700 | Phoenix, AZ 85016 | | |
| Cj & Bt Corporation | 223 Adams St | Dorchester, MA 02122 | | | |
| Cj Adams Salon | 113 Shartom Dr | Augusta, GA 30907 | | | |
| Cj Auto Body Supplies Corp | 146-61 Tuskegee Airmen Way | Jamaica, NY 11435 | | | |
| Cj Banas | | | | | |
| Cj Bass Plumbing Inc | 85624 Haddock Rd | Yulee, FL 32097 | | | |
| Cj Capital Group, LLC | 618 N Diamond Bar Blvd | Diamond Bar, CA 91765 | | | |
| Cj Certified Bookkeeping Services LLC | 7809 54th Ct E | Palmetto, FL 34221 | | | |
| Cj Construction | 10432 Circulo De Villa | Fountain Valley, CA 92708 | | | |
| Cj Constructors, LLC | 16026 W Cortez St | Surprise, AZ 85379 | | | |
| Cj Decor, Inc. | 18543 Flamingo Rd | Ft Myers, FL 33967 | | | |
| Cj Deli | Address Redacted | | | | |
| Cj Delivery Service Corporation | 2 Kardon Road | Hyde Park, MA 02136 | | | |
| Cj Dior Services | 325 Strawberry Hill Ave | Norwalk, CT 06851 | | | |
| Cj General Services Inc | 312 Lake Ave | Worcester, MA 01604 | | | |
| Cj Hair & Wig | 323 Lincoln Hwy | Fairview Heights, IL 62208 | | | |
| Cj Huggins LLC | 1424 Glencoe Ave | Highland Park, IL 60035 | | | |
| Cj Insurance N Tax | 3021 N Belt Line Rd | Irving, TX 75062 | | | |
| Cj Laing Palm Beach LLC | Attn: Alice Russell | 34 Via Mizner | Palm Beach, FL 33480 | | |
| Cj Lawn Services | 1048 Flat Shoals Rd | 802 | Atlanta, GA 30348 | | |
| Cj Mack LLC | Attn: Scott Mackenzie | 141 Olivia Ave | Mars, PA 16046 | | |
| Cj Mack LLC, | 141 Olivia Ave | Mars, PA 16046 | | | |
| Cj Management & Consulting | Attn: Christopher Jones | 1659 Constellation Ct | Murfreesboro, TN 37129 | | |
| Cj Mason & Associates, LLC | 2029 29th St | Sarasota, FL 34234 | | | |
| Cj Max Plumbing Contractor Inc | 1829 72nd St | 1St Floor | Brooklyn, NY 11204 | | |
| Cj Miami Investments | 8600 S River Dr | Miami, FL 33166 | | | |
| Cj Nail & Spa Inc | 632 Cromwell Ave | Unit H | Rocky Hill, CT 06067 | | |
| Cj Nail Spa Inc. | 25 Maiden Lane 2Fl | New York, NY 10038 | | | |
| Cj Newmark Enterprises LLC | 301 E 11th St | San Juan, TX 78589 | | | |
| Cj Ortho, LLC | Attn: Colin Rowland | 1750 N Wells St Unit 401 | Chicago, IL 60614 | | |
| Cj Permit Expediting | 1239 20th St | 106 | Santa Monica, CA 90404 | | |
| Cj Pumping | 117 Dogwood Ln | Levelland, TX 79336 | | | |
| Cj Service | 1129 S Manhattan Pl | Los Angeles, CA 90019 | | | |
| Cj Solutions LLC | 2290 N Ronald Reagan Blvd, Ste 120 | Longwood, FL 32750 | | | |
| Cj Tax Express Inc | 1336 S Military Trail, Ste A3 | W Palm Beach, FL 33415 | | | |
| Cj Trans LLC | 21337 Se 299th Way | Kent, WA 98042 | | | |
| Cj Transport LLC | 2019 Gristmill Road | Alpine, AL 35014 | | | |
| Cj Wells Photography | 5023 73Rd Ave | Lavergne, TN 37086 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cj Wells Transport | 8004 S Blackstone Ave | Chicago, IL 60619 | | | |
| Cj Wholesale | 2617 Summerwood Ave | Tallahassee, FL 32303 | | | |
| Cj Williams Construction LLC | 808 Harang Ave | Metairie, LA 70001 | | | |
| Cj Wu Produce | 348 Mourning Dove Dr | Newark, DE 19711 | | | |
| Cj&C Tranportaion Inc | 15206 Turnberry Pl | Lithonia, GA 30038 | | | |
| Cj&Company, Hairstyoing | 1703 Pioneer Drive | Suite E | Andalusia, AL 36421 | | |
| Cj3 Consulting, LLC | 2132 Wimberly Ln | Austin, TX 78735 | | | |
| Cjabez LLC | 4553 Chimney Creek Dr | Sarasota, FL 34235 | | | |
| Cjaim Solutions LLC | dba Cjaim Notary | 8708 Autumn Valley Ave | Las Vegas, NV 89129 | | |
| Cjas Music Inc. | 78 Fiesta Heights | Meriden, CT 06451 | | | |
| Cjb Logging | 125 Lafferty Hollow | Bradford, PA 16701 | | | |
| Cjb Transports | 5508 Ackerman Cove | Bartlett, TN 38134 | | | |
| Cjc Caring Hands, LLC. | 4371 Spottswood Rd N | Jacksonville, FL 32208 | | | |
| Cjc Preschool & Academy | 1208 Sumac Dr | El Paso, TX 79925 | | | |
| Cjc Realty Advisors, Inc., | 301 E Ocean Ave | Ste.1700 | Long Beach, CA 90802 | | |
| Cjd Consulting Inc | Attn: John Ponticello | 32 Commerce Dr | Cranford, NJ 07016 | | |
| Cjd Consulting Solutions, LLC | 320 West 14th St | Junction City, KS 66441 | | | |
| Cjd Investments Group, Inc. | 560 S Whispering Ridge Ln | Anaheim, CA 92808 | | | |
| Cjeb LLC | 3850 Jackson Blvd | Ft Lauderdale, FL 33312 | | | |
| Cjensen Group LLC | 1014 Woodcreek Cove | Katy, TX 77494 | | | |
| Cjf Logistics LLC | Attn: Christopher Ferguson | 4330 Old Buckingham Rd | Powhatan, VA 23139 | | |
| Cjg Renovation LLC | 39 South Terrace | Mt Vernon, NY 10550 | | | |
| Cjg Transport Inc | 15473 Petunia St | Fontana, CA 92336 | | | |
| Cjhandyman | 2300 John Carroll Dr | Penacola, FL 32504 | | | |
| Cji Piping & Fabrication | 399 Avionics Circle | San Antonio, TX 78226 | | | |
| Cjj Logistics LLC | 1824 Misty Moon Way | De Pere, WI 54115 | | | |
| Cjk & Associates, Inc. | 4880 Turnberry Lane | Columbus, GA 31909 | | | |
| Cjl Affliated, LLC | 113 Waterworks Way | Suite 320 | Irvine, CA 92618 | | |
| Cjl Transports LLC | 219 Pridmore St | Laurens, SC 29360 | | | |
| Cjlsix LLC | 121 Royal Drive | 493 | Piscataway, NJ 08854 | | |
| Cjm Educational Consulting | 5 Sparling Drive | E Bridgewater, MA 02333 | | | |
| Cjm It Consulting, Inc | 16225 Park Ten Place | Houston, TX 77084 | | | |
| Cjm Sports LLC | 1720 Epps Bridge Pkwy | Athens, GA 30606 | | | |
| Cjn Express Inc | 1400 Roslyn Drive Unit 6B | Burlington, NC 27215 | | | |
| Cjp Supermarket Corp | 210-220 Nagle Ave | New York, NY 10034 | | | |
| Cjquan LLC | 5716 Geary Blvd | San Francisco, CA 94121 | | | |
| Cjr Alliance LLC | 8114 Nw 92nd Terr | Tamarac, FL 33321 | | | |
| Cj'S Adult Fashion | 201 Holly Dr | C2 | Albany, GA 31705 | | |
| Cjs Auto Glass Inc | 3227 Auburn St | Rockford, IL 61101 | | | |
| Cj'S Childcare Inc | 3304 N Church St | Greensboro, NC 27405 | | | |
| Cj'S Childcare1, Inc | 1901Autumn Ct. | Greensboro, NC 27405 | | | |
| Cj'S Disc Jockey Service, Inc. | 10929 Arctic Drive | St Louis, MO 63123 | | | |
| Cj'S Emporium | 430 W Goodwin St | Prescott, AZ 86303 | | | |
| Cj'S Famous Angus LLC | 3758 East 93rd St | Cleveland, OH 44105 | | | |
| Cj'S Famous Bbq | 461 Blossom Hill Rd. | Ste.A | San Jose, CA 95123 | | |
| Cjs Investors LLC | 1841 Oakbrook Dr | Longwood, FL 32779 | | | |
| Cjs Janitorial Services Of Neo | 7794 Glen Oaks | Warren, OH 44484 | | | |
| Cjs Mechanic Inc. | 31-27 137th St | 3A | Flushing, NY 11354 | | |
| Cj'S Official Barbershop LLC | 2400 Satellite Blvd | Suite 112 | Duluth, GA 30096 | | |
| Cjs Parners LLC | 115 Us Hwy 46 | Bldg F | Mtn Lakes, NJ 07046 | | |
| Cj'S Party Event Setting | 3021 Buckle Ave | Lake Worth, FL 33461 | | | |
| Cjs Property Managment LLC | 3451 Lafayette Rd | Jamesville, NY 13078 | | | |
| Cj'S Restaurant Concepts | 352 W Northfield | Murfreesboro, TN 37129 | | | |
| Cj'S Sea Shop | 6216 Shinnwood Road | Wilmington, NC 28409 | | | |
| Cjt Asian Cuisine | 4402 Birkland Place, Ste 5 | Easton, PA 18045 | | | |
| Cjv Brands LLC | 8562 E Via De Encanto | Scottsdale, AZ 85258 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cjv Management Ltd. | 8683 Stone Rd | Clay, MI 48001 | | | |
| Cjw Capital | 415 W Fullerton Parkway | Apt. 507 | Chicago, IL 60614 | | |
| Cjw Inc. | 7512 Nikau Court | Niwot, CO 80503 | | | |
| Cjw Realty Trust Inc | 656 Plymouth St | E Bridgewater, MA 02333 | | | |
| Cjyk LLC | 255-17 Northern Blvd | Ste B3 | Little Neck, NY 11363 | | |
| Cjz Food Store Inc | 1097 Melson Ave | Jacksonville, FL 32254 | | | |
| Ck & D2 Transport LLC | 7740 Southfield Dr | Indianapolis, IN 46277 | | | |
| Ck 1994 Holdings Inc., | 2950 Ne 188th St, | Miami, FL 33180 | | | |
| Ck Auto Repair | 1015 Dillingham Blvd | Suite 102 | Honolulu, HI 96817 | | |
| Ck Bright Corp | 404 N Gun Barrel Ln | Mabank, TX 75156 | | | |
| Ck Builders, Inc | Formerly Rocky Mountain Builders Supply | 768 West 2240 North | Pleasant Grove, UT 84062 | | |
| Ck Business Associates Inc | 11290 Heron Bay Blvd, Apt 2015 | Coral Springs, FL 33076 | | | |
| Ck Business Associates Inc | 73 Earl St | Deer Park, NY 11729 | | | |
| Ck Electric Of Southeast, Inc. | 7855 River Road | Jesup, GA 31546 | | | |
| Ck Enterprise Plus, LLC | 1005 Mcarthur Ln | Mcalester, OK 74501 | | | |
| Ck Financial | 1720 E Los Angeles Ave 222 | Simi Valley, CA 93063 | | | |
| Ck Global Freight Systems, Inc. | 15224 San Simon Lane | La Mirada, CA 90638 | | | |
| Ck Hill Consulting | 769 Pony Greer Rd | Rayville, LA 71269 | | | |
| Ck Imaging | 1400 E Rambling Rd | Covina, CA 91724 | | | |
| Ck Johnson Management LLC | 7015 Ariel Springs | San Antonio, TX 78252 | | | |
| Ck Kitchen & Bath Designs, Inc. | 828 New York Ave | Huntington, NY 11743 | | | |
| Ck Master Performance Auto Repair | 3813 Capital Blvd., Ste 105 | Raleigh, NC 27604 | | | |
| Ck Medical Inc | 2920 Lakeside Drive | Cumming, GA 30041 | | | |
| Ck Nails & Luxury Nails Dba | 651 North Hwy 183, 106 | Leander, TX 78641 | | | |
| Ck Nails & Spa | 330 N Lantana St Ste. 29 | Camarillo, CA 93010 | | | |
| Ck Nails & Spa | 392 Main St | Ste 2 | Sturbridge, MA 01566 | | |
| Ck Nails Ii LLC | 40 Cornwell Drive | Bridgeton, NJ 08302 | | | |
| Ck Property Services | 8A Pasco Drive | E Windsor, CT 06088 | | | |
| Ck Ranch Inc. | 13624 N 87th St | Longmont, CO 80503 | | | |
| Ck Smile Dental LLC | 9110 Philadelphia Rd | 214 | Baltimore, MD 21237 | | |
| Ck Speedy Tax Service | 2100 E Abram St | Arlington, TX 76010 | | | |
| Ck Sport Horse Sales Inc | 5723 James Madison Hwy | The Plains, VA 20198 | | | |
| Ck Studio LLC | 7340 E Main St, Ste 210 | Scottsdale, AZ 85251 | | | |
| Ck Telephone & Data Services LLC | 301 W Maine | Suite 300 | Enid, OK 73701 | | |
| Ck Vitamins LLC | 1195 Airport Road | Suite 4 | Lakewood, NJ 08701 | | |
| Ck Womens Outwear Corp | 4515 Village Fair Dr. | Dallas, TX 75224 | | | |
| Ck&Sons LLC | 2131 Water St | Gonzales, TX 78629 | | | |
| Ck1 Solutions LLC | 15 Savannah Circle | Covington, GA 30016 | | | |
| Ck2 Consulting LLC | 27710 Burnett Hills Lane | Fulshear, TX 77441 | | | |
| Ck7Inc Ichiban Sushi | 2641 Oswell St | D | Bakersfield, CA 93306 | | |
| Cka Services, LLC | 4485 Lawrenceville Hwy | Suite 103 | Lilburn, GA 30047 | | |
| Ckautoinsuranceagency | 6930 65th St | Ste 123 | Sacramento, CA 95823 | | |
| Ckb & Associates | 1105 Freedom Ct | Tracy, CA 95376 | | | |
| Ckc Cleaning Services | 6 Bridle Path | Sandwich, MA 02563 | | | |
| Ckc Drywall LLC | 3017 S 8th St | Milwaukee, WI 53215 | | | |
| Ckc Financial Services LLC | 8507 Oxon Hill Rd | Suite 200 | Ft Washington, MD 20744 | | |
| Ckc Knowledge Center | 524 University Dr | College Station, TX 77840 | | | |
| Ckc Textile LLC | 1074 Woodside Trail Dr | Troy, MI 48085 | | | |
| Ckc Wholesale LLC | 5495 Ann Arbor Rd | Jackson, MI 49201 | | | |
| Ckch LLC | 4140 Gulfway Dr | Port Arthur, TX 77642 | | | |
| Ckcoleconsulting | 4359 Lyceum Ave | Los Angeles, CA 90066 | | | |
| Ckd Farmington Inc | 24105 Orchard Lake Rd | Farmington, MI 48336 | | | |
| Ckdesign | 1000 Gunderson | Oak Park, IL 60304 | | | |
| Cke Investments, LLC | 215 Country Club Road | Dixon, MO 65459 | | | |
| Cke Services LLC | 215 Country Club Drive | Dixon, MO 65459 | | | |
| Ckh Productions Inc. | 3698 Benedict Canyon Ln | Sherman Oaks, CA 91423 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ckj Estate, LLC | 3912 German Pointer Way | Ft Worth, TX 76123 | | | |
| Ckj Red Ginseng Inc | 4951 La Palma Ave | La Palma, CA 90623 | | | |
| Ckjc Corp | 23 North Main St | Milltown, NJ 08850 | | | |
| Ckk Enterprises Inc. | 22301 Allen Rd | Woodhaven, MI 48183 | | | |
| Cklein Properties LLC | 8646 W. Olympic Blvd. | 303 | Los Angeles, CA 90035 | | |
| Cklr Automotive Group Inc. | 1046 Rogers Ave | Brooklyn, NY 11226 | | | |
| Ckm Consultants, LLC | 425 Flotilla Road | N Palm Beach, FL 33408 | | | |
| Ckms Workshop | 233 Covert St | Apt 1 | Brooklyn, NY 11207 | | |
| Cko LLC | 77 Sugar Creek Ctr Blvd | 600 | Sugar Land, TX 77478 | | |
| Cko North LLC | 771 Hamburg Tpke | Wayne, NJ 07470 | | | |
| Cko Yonkers, | | | | | |
| Ckp Communications Group LLC | 4455 Castle Court Place | Houston, TX 77006 | | | |
| Ckr Consulting LLC | 33 Walcott Ave | Staten Island, NY 10314 | | | |
| Cks Cleaners | 4047 | Canton Road | Marietta, GA 30066 | | |
| Cks' Home Renovations | 8285 Freda St | Detroit, MI 48204 | | | |
| Cks Tax | 712 East 223rd St | 1Fl | Bronx, NY 10466 | | |
| Cks Works Inc | 555 Alta Vista Ave | S Pasadena, CA 91030 | | | |
| Ckt Strategies | 2305 Bonita St | Austin, TX 78703 | | | |
| Cktd Distribution, LLC | 310 N Front St | Wilmington, NC 28401 | | | |
| Cktd Distribution, LLC | Attn: Yaroslav Maksymiv | 310 N Front St, Unit 4-272 | Wilmington, NC 28401 | | |
| Ckw Trucking LLC | 3104 John Micheal Dr | Southaven, MS 38672 | | | |
| Cky Supreme, LLC | 754B Saint Nicholas Ave | New York, NY 10031 | | | |
| Cl Appraisals, LLC | 1040 Ridge Pointe Cove | Longwood, FL 32750 | | | |
| Cl Auto Group Inc. | 1018 Ridgeside Dr | Monterey Park, CA 91754 | | | |
| Cl Batts LLC | 1800 Jfk Blvd | Philadelphia, PA 19103 | | | |
| Cl Business Services Inc | 4319 Talmadge Trace | Snellville, GA 30039 | | | |
| Cl Coding Services LLC | 6080 Sw 24th Pl | Apt 305 | Davie, FL 33314 | | |
| Cl Counseling, LLC | 2901 Druid Park Drive Suite | 202-C | Baltimore, MD 21215 | | |
| Cl Duncan Services | 15330 Bammel North Houston Rd | 1321 | Houston, TX 77014 | | |
| Cl Enterprises LLC | 38 Ames St | Brockton, MA 02301 | | | |
| Cl Fashion Beauty Nail Spa, Inc. | 4876 Sunrise Hwy | Massapequa Park, NY 11762 | | | |
| Cl Glover Design Group, LLC, | dba Greenbrier Cut Flowers | Attn: Christopher Glover | 246 Maplewood Ave | Lewisburg, WV 24901 | |
| Cl Gutierrez Holdings LLC | 11222 Blue Fax Field | Helotes, TX 78023 | | | |
| Cl Loyal Consulting LLC | 2717 Commercial Center | Katy, TX 77094 | | | |
| Cl Pet Services, LLC | 10028 Valdez Dr | Urbandale, IA 50322 | | | |
| Cl Print | 111 Waverly Place | San Francisco, CA 94108 | | | |
| Cl Sharper Electric | 18512 Cherry Springs Ranch Drive | Monument, CO 80132 | | | |
| Cl Snacks LLC | 12635 Larchmere Blvd | Cleveland, OH 44120 | | | |
| Cl Tax Services | 923 2nd St | W Palm Beach, FL 33401 | | | |
| Cl Trim, Inc. | 4157 S. Main St. | Ste. A | Los Angles, CA 90037 | | |
| Cl Trucking Inc | 13717 Bunker Hill Rd | Moss Point, MS 39562 | | | |
| Cl22 Designs Inc | 5225 S Runningbrook Dr | Homosassa, FL 34448 | | | |
| Cl3Rity Cybersecurity, LLC | 1755 Old River Trail | Chuluota, FL 32766 | | | |
| Cla Enterprises | 9 Swan Ct | Jersey City, NJ 07305 | | | |
| Cla$$ Clown Mealatainment | 4922 Richmond Rd | Cleveland, OH 44128 | | | |
| Clack Bey Productions LLC | 614 Woodcrest Manor Dr | Stone Mountain, GA 30083 | | | |
| Clack Transportation LLC | 2503 39th St | Lubbock, TX 79413 | | | |
| Clackamas Business Services LLC | 12042 Se Sunnyside Rd Pmb 350 | Clackamas, OR 97015 | | | |
| Clad In, LLC | 32 Friendship St | Westerly, RI 02891 | | | |
| Clad Studios LLC | 135 Ocean Parkway | 11H | Brooklyn, NY 11218 | | |
| Claddagh Construction Services, LLC | 9622 Harford Rd | Parkville, MD 21234 | | | |
| Claddagh Restaurant Group LLC | 21270 Hwy 25 | Columbiana, AL 35051 | | | |
| Clade Design LLC | 67 Broadway St | Suite 216 | Asheville, NC 28801 | | |
| Claes Hagstromer | | | | | |
| Claffey'S Corporation | 204 Ballarat Ave | N Bend, WA 98045 | | | |
| Claiborne Watkins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Claibourns Wellness & Massage | 903 Saint Andrews Blvd, Ste C | Charleston, SC 29407 | | | |
| Claim Assist | 400 East Joppa Road, Ste 200 | Towson, MD 21286 | | | |
| Claim Pros LLC | 1500 Gateway Blvd | 220 | Boynton Beach, FL 33426 | | |
| Claimbox, LLC | 1 West Camino Real | Suite 114B | Boca Raton, FL 33432 | | |
| Claims, Inc. | 1470 Encinitas Blvd.159 | Encinitas, CA 92024 | | | |
| Clair Ames | | | | | |
| Clair Divert | | | | | |
| Clair Miller & Associates, LLC | 1605 N. Cedar Crest Blvd. | Suite 510 | Allentown, PA 18104 | | |
| Clair Robinson | | | | | |
| Clair Sturdivant | Address Redacted | | | | |
| Clair White LLC | 8921 Butternut Ct | Indianapolis, IN 46260 | | | |
| Claire Ackerman Pllc | 3037 N 81st Place | Scottsdale, AZ 85251 | | | |
| Claire Beevers | | | | | |
| Claire Borchardt | | | | | |
| Claire Burgdorf | Address Redacted | | | | |
| Claire Cerling-Matlen | | | | | |
| Claire Cole Packing | 16 Clarence Dr | Manahawkin, NJ 08050 | | | |
| Claire Coziahr | | | | | |
| Claire Crawford | | | | | |
| Claire E Sohn | Address Redacted | | | | |
| Claire Easley | | | | | |
| Claire Goldsmith | | | | | |
| Claire Gooch | | | | | |
| Claire Griswold | | | | | |
| Claire Gulden | Address Redacted | | | | |
| Claire Hargis | | | | | |
| Claire Hatton | Address Redacted | | | | |
| Claire Huang | | | | | |
| Claire Jones | Address Redacted | | | | |
| Claire Kevill | Address Redacted | | | | |
| Claire Kodachi | | | | | |
| Claire Koerner | Address Redacted | | | | |
| Claire Kopfler | | | | | |
| Claire Ladrido | | | | | |
| Claire Lawler | Address Redacted | | | | |
| Claire Lee | | | | | |
| Claire Lejeune | Address Redacted | | | | |
| Claire Lipton | | | | | |
| Claire Lowry | | | | | |
| Claire Marie Michelle Labissiere | Address Redacted | | | | |
| Claire Martin | Address Redacted | | | | |
| Claire Mercuri Public Relations LLC | 350 East 79th St | 7E | New York, NY 10075 | | |
| Claire Meyers | | | | | |
| Claire Mitsushima | Address Redacted | | | | |
| Claire Neaton | | | | | |
| Claire Nicolas | | | | | |
| Claire Orson | Address Redacted | | | | |
| Claire Pastor M.D. | Address Redacted | | | | |
| Claire Rochon | Address Redacted | | | | |
| Claire Ross | | | | | |
| Claire S Villegas | Address Redacted | | | | |
| Claire Santaniello | | | | | |
| Claire Schaet | Address Redacted | | | | |
| Claire Sereni | | | | | |
| Claire Smith | | | | | |
| Claire Sulmers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Claire Sumadiwirya | | | | | |
| Claire Taylor | Address Redacted | | | | |
| Claire Thomas | Address Redacted | | | | |
| Claire Villa | | | | | |
| Claire Walls | | | | | |
| Claire Wedgwood Lehmann | Address Redacted | | | | |
| Claire Wilder | | | | | |
| Clairemont Village Barber Shop | 3085 Clairemont Drive | San Diego, CA 92117 | | | |
| Clairfield Partners | 18 East 41St St | New York, NY 10017 | | | |
| Clairmedas | 2552 E Catawba Dr | Harvey, LA 70058 | | | |
| Clairmedas | Address Redacted | | | | |
| Clairy Vasquez | Address Redacted | | | | |
| Claitts Caring Hands LLC | 2656 Clear Circle North | Jacksonville, FL 32207 | | | |
| Clambakers | 25066 Bellota | Mission Viejo, CA 92692 | | | |
| Clamint Sardar | Address Redacted | | | | |
| Clancy Cole | Address Redacted | | | | |
| Clancy Electric LLC. | 1142 N Scenic Hwy | Lake Wales, FL 33853 | | | |
| Clancy Electric LLC. | Attn: Shaun Clancy | 1142 N Scenic Hwy | Lake Wales, FL 33853 | | |
| Clandestine Vapes LLC, | 14755 S Grand Ave, Ste 102 | Pullman, ID 99163 | | | |
| Clandia Barrile | | | | | |
| Clanito Howard | Address Redacted | | | | |
| Claquato Farms Inc | 267 Hwy 603 | Chehalis, WA 98532 | | | |
| Clara Abeid | Address Redacted | | | | |
| Clara Adams | Address Redacted | | | | |
| Clara Alvarez | | | | | |
| Clara Barton Dental LLC | 776 Amboy Ave | Edison, NJ 08837 | | | |
| Clara Bella Designs | 514 Parkwoods Ave | St Louis, MO 63122 | | | |
| Clara Bensen Inc | 512 E Galveston St. | Marfa, TX 79843 | | | |
| Clara Bomhard | | | | | |
| Clara Botero | | | | | |
| Clara Cabrera | Address Redacted | | | | |
| Clara Deutsch | Address Redacted | | | | |
| Clara Dianelys Gonzalez Navarro | Address Redacted | | | | |
| Clara Engen | Address Redacted | | | | |
| Clara Evans | Address Redacted | | | | |
| Clara Freshley | | | | | |
| Clara Gelatt | | | | | |
| Clara Groescup | | | | | |
| Clara Hodgin | Address Redacted | | | | |
| Clara Ines Betancourt | Address Redacted | | | | |
| Clara J Davis | Address Redacted | | | | |
| Clara Johnson | Address Redacted | | | | |
| Clara Keel | | | | | |
| Clara Kim | Address Redacted | | | | |
| Clara Kndudsen | | | | | |
| Clara Lopez | | | | | |
| Clara M. Farrat Ares | Address Redacted | | | | |
| Clara Marte | Address Redacted | | | | |
| Clara Melendez | | | | | |
| Clara Piedrahita | Address Redacted | | | | |
| Clara Puello | Address Redacted | | | | |
| Clara Rivera | Address Redacted | | | | |
| Clara Roberts | Address Redacted | | | | |
| Clara Sanchez | Address Redacted | | | | |
| Clara Senger | | | | | |
| Clara Sotorrio | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clara Staten | Address Redacted | | | | |
| Clara Toribio | Address Redacted | | | | |
| Clara Vasholz | | | | | |
| Clarabell Inc. | 26 New Leicester Hwy. | Asheville, NC 28806 | | | |
| Claradima De La Cruz | Address Redacted | | | | |
| Clarance Johnson Jr., P.C. | 325 Edgewood Ave | Se | Atlanta, GA 30312 | | |
| Clara'S Day Care | 2095 Cruger Ave | Apt 5D | Bronx, NY 10462 | | |
| Clara'S Heart Personal Care Home | 4969 Rockbridge Road | Stone Mountain, GA 30088 | | | |
| Clara'S Way LLC | 8895 London Ct | Jonesboro, GA 30238 | | | |
| Clarcona Exchange, Inc. | 6220 North Orange Blossom Trail | Orlando, FL 32810 | | | |
| Clarcona Preschool Inc | 4300 Clarcona Ocoee Rd | Suite 106 | Orlando, FL 32810 | | |
| Clardin Rodriguez | | | | | |
| Clare Ames-Klein | Address Redacted | | | | |
| Clare Batten | Address Redacted | | | | |
| Clare Bauman | | | | | |
| Clare Craft | | | | | |
| Clare Crawford | | | | | |
| Clare Creek Senior Living Inc | 2209 Terradyne Drive | Pflugerville, TX 78660 | | | |
| Clare Cunningham | Address Redacted | | | | |
| Clare Gormley | | | | | |
| Clare Herron | | | | | |
| Clare Johnson Therapy | 137 Granada Drive | Corte Madera, CA 94925 | | | |
| Clare Rowley | | | | | |
| Clare Shore | Address Redacted | | | | |
| Clare Yang | Address Redacted | | | | |
| Clarelis Beauty Center Corp | 3168 Fulton St | Brooklyn, NY 11208 | | | |
| Claren Medrano | Address Redacted | | | | |
| Clarence & Joyce Baby Boy Trucking LLC | 1112 S. Howard Ave | Metairie, LA 70003 | | | |
| Clarence A. Hill | Address Redacted | | | | |
| Clarence Archibald | | | | | |
| Clarence Awuley Clottey | Address Redacted | | | | |
| Clarence Baker | | | | | |
| Clarence Ballard | | | | | |
| Clarence Blackmon | | | | | |
| Clarence Blount | | | | | |
| Clarence Boyd | | | | | |
| Clarence Boykin | | | | | |
| Clarence Bradley | Address Redacted | | | | |
| Clarence Brinson | | | | | |
| Clarence Broadnax | | | | | |
| Clarence Brookins | Address Redacted | | | | |
| Clarence Brown | | | | | |
| Clarence Butler Jr | Address Redacted | | | | |
| Clarence Carr | Address Redacted | | | | |
| Clarence Carrington | | | | | |
| Clarence Chamorro | Address Redacted | | | | |
| Clarence Childress | Address Redacted | | | | |
| Clarence Chiu | | | | | |
| Clarence Christian | | | | | |
| Clarence Christie | | | | | |
| Clarence Clem | Address Redacted | | | | |
| Clarence Cleveland | | | | | |
| Clarence Collins | Address Redacted | | | | |
| Clarence Conway | | | | | |
| Clarence Crawley | | | | | |
| Clarence D Watts | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clarence Davis | Address Redacted | | | | |
| Clarence Demery | Address Redacted | | | | |
| Clarence Dumas | Address Redacted | | | | |
| Clarence Duncan | | | | | |
| Clarence E Baker Jr & Phillip G | 1125 Lockwood Ave | Columbus, GA 31906 | | | |
| Clarence E Garrett, Jr | Address Redacted | | | | |
| Clarence Eastham | | | | | |
| Clarence Frederick | | | | | |
| Clarence Gibbs | | | | | |
| Clarence Gloss | Address Redacted | | | | |
| Clarence Grant | Address Redacted | | | | |
| Clarence Green | Address Redacted | | | | |
| Clarence Griffin | | | | | |
| Clarence Gutierrez | | | | | |
| Clarence Hale Auto Sales Inc | 814 E Stadium Dr | Eden, NC 27288 | | | |
| Clarence Hendricks | | | | | |
| Clarence Henley | | | | | |
| Clarence Hudson | Address Redacted | | | | |
| Clarence Jackson | | | | | |
| Clarence Johnson | Address Redacted | | | | |
| Clarence Jones | Address Redacted | | | | |
| Clarence Kelley | Address Redacted | | | | |
| Clarence Kerce | | | | | |
| Clarence L Harris | Address Redacted | | | | |
| Clarence L. James, Jr., Cpa | Address Redacted | | | | |
| Clarence Laffitte | Address Redacted | | | | |
| Clarence Madera | | | | | |
| Clarence Morris | Address Redacted | | | | |
| Clarence Oliver | Address Redacted | | | | |
| Clarence Onyiriuka | Address Redacted | | | | |
| Clarence Opolsky | | | | | |
| Clarence Palmer | | | | | |
| Clarence Pratt | | | | | |
| Clarence Range | | | | | |
| Clarence Richmond | | | | | |
| Clarence Riley | Address Redacted | | | | |
| Clarence Rogers | | | | | |
| Clarence Rolando Blackmon | Address Redacted | | | | |
| Clarence Searles | Address Redacted | | | | |
| Clarence Seigle Iii | | | | | |
| Clarence Seyfferth | | | | | |
| Clarence Smith | Address Redacted | | | | |
| Clarence Smith | | | | | |
| Clarence Stevenson | | | | | |
| Clarence Sullivan Iii | | | | | |
| Clarence Swain | Address Redacted | | | | |
| Clarence Thomas | | | | | |
| Clarence Variste | | | | | |
| Clarence Vaughn | | | | | |
| Clarence Verdin | | | | | |
| Clarence White | | | | | |
| Clarence Williams | Address Redacted | | | | |
| Clarence Wilson | | | | | |
| Clarence Wright | Address Redacted | | | | |
| Clarence Wright | | | | | |
| Clarence Young | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clarencia Hodges | Address Redacted | | | | |
| Clarendon Lawn & Landscaping LLC | 1367 Taw Caw Dr | Summerton, SC 29148 | | | |
| Clarens Severe | Address Redacted | | | | |
| Claribel Avelar | Address Redacted | | | | |
| Claribel Malfavon-Lara | Address Redacted | | | | |
| Claribel Pena Juaquin | Address Redacted | | | | |
| Claribel Perez | | | | | |
| Claribel Ruiz Martinez | Address Redacted | | | | |
| Clarice Dastice | | | | | |
| Clarice Mcguire | Address Redacted | | | | |
| Clarify Designs | 20346 Noble Ln | W Linn, OR 97068 | | | |
| Clariluz Perez | Address Redacted | | | | |
| Clarince Alexis | Address Redacted | | | | |
| Clarinda Lau Dds Dental Corporation | 43950 Margarita Rd | F | Temecula, CA 92592 | | |
| Clarines Rosa De Jesus Md Pa | Address Redacted | | | | |
| Clarion County Community Bank | 333 Main St | Clarion, PA 16214 | | | |
| Clarion Diagnostic Imaging, Pc | 186 Westwood Dr | Clarion, PA 16214 | | | |
| Clarion Monuments Inc | 15760 U.S. Route 322 | Clarion, PA 16214 | | | |
| Clarion Sakura Buffet Inc | 79 Kane Drive | Clarion, PA 16214 | | | |
| Clarion West | Address Redacted | | | | |
| Clarisa Gil De Paez | Address Redacted | | | | |
| Clarissa Almaguer | | | | | |
| Clarissa Ann Carmean | Address Redacted | | | | |
| Clarissa Cantu | Address Redacted | | | | |
| Clarissa Cleaning Service Corp. | 1080 Smith St | Uniondale, NY 11553 | | | |
| Clarissa Corbin | | | | | |
| Clarissa E Hoskins | Address Redacted | | | | |
| Clarissa Fisher | Address Redacted | | | | |
| Clarissa L Johnson | Address Redacted | | | | |
| Clarissa Lott | | | | | |
| Clarissa M. Ortiz | Address Redacted | | | | |
| Clarissa Miles | Address Redacted | | | | |
| Clarissa Pierro | | | | | |
| Clarissa Valdez | | | | | |
| Clarissa Vinnett | Address Redacted | | | | |
| Clarissa Williams | | | | | |
| Clarissa Y Cutler, Attorney At Law | Address Redacted | | | | |
| Clarita D. Bautista | Address Redacted | | | | |
| Clarita Parra | Address Redacted | | | | |
| Claritas Child Care Corp | 70 East 116th St | Suite 3D | New York, NY 10029 | | |
| Clarite Social Consulting | 8182 Magnolia Villiage Drive N | Mobile, AL 36695 | | | |
| Clarity - Fountain Of Youth, | 4545 Hidden River Rd | Sarasota, FL 34240 | | | |
| Clarity Data Services | 36 Wilson Ave | Northampton, MA 01060 | | | |
| Clarity Debt Solutions LLC | 999 Broadway Suite101 | Saugus, MA 01906 | | | |
| Clarity Glass & Glazing Inc. | 14770 Sw 144th Ter | Miami, FL 33196 | | | |
| Clarity One Realty Group | 27 Maureen Dr | Middleton, NY 10940 | | | |
| Clarity Optics, Inc. | 320 Beverly-Rancocas Road | Suite 2E | Willingboro, NJ 08046 | | |
| Clarity Pools | Address Redacted | | | | |
| Clarity Wealth Management Group Inc. | Attn: Jerilyn Blue | 2121 Rosecrans Ave, Ste 3385 | El Segundo, CA 90245 | | |
| Clarity Windows Inc | 2129 Primrose Ln | Schaumburg, IL 60194 | | | |
| Claritza Mucenieks | Address Redacted | | | | |
| Clark & Associates Services Inc. | 901 Sw Martin Downs Blvd | Suite 200C | Palm City, FL 34990 | | |
| Clark & Associates, Inc. | 4130 Faber Place Drive | Suite 200-B | N Charleston, SC 29403 | | |
| Clark & Carter LLC | 5162 Upper Elm St | Atlanta, GA 30349 | | | |
| Clark & Zearl Enterprise, Inc. | 1293 County Road 3880 | Lamar, AR 72846 | | | |
| Clark A. Baird | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clark Allison | | | | | |
| Clark B Tate | Address Redacted | | | | |
| Clark Bailey Enterprises, LLC | 1038 Commerce Blvd. | Suite A | Pelham, AL 35124 | | |
| Clark Bennett | | | | | |
| Clark Boykins | Address Redacted | | | | |
| Clark Brothers | Address Redacted | | | | |
| Clark Burg | Address Redacted | | | | |
| Clark Byrum | | | | | |
| Clark C. Greenman Iii | Address Redacted | | | | |
| Clark Canada | | | | | |
| Clark Cash | | | | | |
| Clark Caster Company, Inc. | 56 Lambtown Road | Cave In Rock, IL 62919 | | | |
| Clark Chamberlain Iii | | | | | |
| Clark Chapel Umc | Address Redacted | | | | |
| Clark Cleaners | 364 Kenlock St Se | Grand Rapids, MI 49548 | | | |
| Clark County Construction, Inc. | 602 Sw 24th Ave | Battle Ground, WA 98604 | | | |
| Clark Covington | | | | | |
| Clark Craft | | | | | |
| Clark D. Hurst Accountancy Corp | 4885 Truxtun Ave | Ste A | Bakersfield, CA 93309 | | |
| Clark Dean | | | | | |
| Clark Douglas Brandt LLC | 1828 Maple Leaf Drive | Windermere, FL 34786 | | | |
| Clark E. Green | Address Redacted | | | | |
| Clark Electric, Inc | 53 South 4th Ave | Clarion, PA 16214 | | | |
| Clark Encabo | | | | | |
| Clark Entertainment LLC | 501 Hardway Ave E | Union Springs, AL 36089 | | | |
| Clark Family Dental Associates, LLC | 152 Central Ave | Suite 202 | Clark, NJ 07066 | | |
| Clark Family Orchards Inc | 3901 G Quarter Rd | Palisade, CO 81526 | | | |
| Clark Fielding | | | | | |
| Clark First Consulting LLC | 2 E Potomac St | Brunswick, MD 21716 | | | |
| Clark General Dentistry Center P.C. | Attn: Rodney Clark | 1918 Forsyth St | Macon, GA 31201 | | |
| Clark Gingras | Address Redacted | | | | |
| Clark Goff | | | | | |
| Clark H Hansen Nmd Ltd | 13840 N Northsight Blvd. | Suite 105 | Scottsdale, AZ 85260 | | |
| Clark Heavy Repair | 1004 N Frazier Rd | Mebane, NC 27302 | | | |
| Clark Hill Electric LLC | 6694 Zuni St. | Denver, CO 80221 | | | |
| Clark Hobbies Inc. | Attn: John Clark | 4408 Milestrip Rd, Ste 210 | Blasdell, NY 14219 | | |
| Clark Howard, Inc. | 1631 West Paces Ferry Rd | Atlanta, GA 30327 | | | |
| Clark Kirkman | | | | | |
| Clark Land Company | 1031 Pine St | Paso Robles, CA 93446 | | | |
| Clark Law Offices | 221 East Main St | Jackson, OH 45640 | | | |
| Clark Lawn Care, LLC | 1917 Blackford St | Chattanooga, TN 37404 | | | |
| Clark Lawn Service Inc | 7310E 38th St | Indianapolis, IN 46226 | | | |
| Clark Ledbetter | | | | | |
| Clark Lin | | | | | |
| Clark Lindsey | Address Redacted | | | | |
| Clark M. Cook | Address Redacted | | | | |
| Clark Main LLC | 20401Nw 2nd Ave | Miami Gardens, FL 33169 | | | |
| Clark Management Services, LLC | 150 Coco Plum Dr | 25 | Marathon, FL 33050 | | |
| Clark Medical LLC | 51 Ann Ave | Portsmouth, RI 02871 | | | |
| Clark Mitchell | | | | | |
| Clark Morris | Address Redacted | | | | |
| Clark Morton | | | | | |
| Clark Motors, Inc | 867 Ne Dixie Hwy | Unit 2 | Jensen Beach, FL 34957 | | |
| Clark Muller | | | | | |
| Clark Musser | | | | | |
| Clark Nonprofit Consulting LLC | 1341 Colorado Ave Se | Grand Rapids, MI 49506 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clark Paint & Varnish Co., Inc. | 966 Union St. | W Springfield, MA 01089 | | | |
| Clark Pear | | | | | |
| Clark Perry Construction | 23648 Balmoral Lane | W Hills, CA 91307 | | | |
| Clark Pittsley | | | | | |
| Clark Quebedeaux | | | | | |
| Clark Residence Inc | 11650 26th Ave Sw | Burien, WA 98146 | | | |
| Clark Rigby | | | | | |
| Clark Rinker | | | | | |
| Clark S Gore Inc | 30 Cottage St | Santa Rosa Beach, FL 32459 | | | |
| Clark S Tsai, Md Inc | 2225 Pt. Chicago Hwy | Concord, CA 94520 | | | |
| Clark Sales, Inc. | 1844 E Campbell Ave | Phoenix, AZ 85016 | | | |
| Clark Silverstein | Address Redacted | | | | |
| Clark Snitko | Address Redacted | | | | |
| Clark Soll | | | | | |
| Clark Sweet Berry | 1322 Pebble Springs Ln | Glendora, CA 91741 | | | |
| Clark Swihart | | | | | |
| Clark Team, Inc | 7808 Marquette Dr. Ne | Cedar Rapids, IA 52402 | | | |
| Clark Trost | | | | | |
| Clark Wendlandt | Address Redacted | | | | |
| Clark West Transportation | 11137 Oakwood Ave | Hesperia, CA 92345 | | | |
| Clark White | Address Redacted | | | | |
| Clark Williams | | | | | |
| Clark, King & Associates, Inc. | 7854 West Cental Ave. | Toledo, OH 43617 | | | |
| Clark-Blackmond & Associates | 2301 Montgomery Dr W | Wilson, NC 27893 | | | |
| Clarke Caines | | | | | |
| Clarke Cirel | | | | | |
| Clarke Home Clarke | Address Redacted | | | | |
| Clarke Ingram'S Dog Behavioral Training | Attn: Meagan Inghram | 10401 Wilsky Blvd | Tampa, FL 33625 | | |
| Clarke O'Neal Tucker | Address Redacted | | | | |
| Clarke Transport Co | 139 Roucourt Loop | College Station, TX 77845 | | | |
| Clark-Esposito Law Firm P.C. | 1345 Ave. Of The Americas | Fl 33 | New York, NY 10105 | | |
| Clarks Catering & Bakery LLC | 43323 Al Hwy 21 | Munford, AL 36268 | | | |
| Clark'S Fence Builders, Inc | 3350 Clodfelter Rd | Winston Salem, NC 27107 | | | |
| Clarks Home Inspection | 2118 Melody Drive | Franklin, TN 37067 | | | |
| Clark'S Lawn & Garden Equipment LLC | 14186 Fir St | 202 | Oregon City, OR 97045 | | |
| Clarks Local Bar | 106 North Adams Ave | Fowler, IN 47944 | | | |
| Clarks Tax Service | 974 Pointe South Pkwy | Jonesboro, GA 30238 | | | |
| Clarks Transportation LLC | 551 Connecticut Ave | Chapin, SC 29036 | | | |
| Clarkson Jones | Address Redacted | | | | |
| Clarkson Jones | | | | | |
| Clarkson Re | Address Redacted | | | | |
| Claro Communications, LLC | 156 Odell Rd | Sandown, NH 03873 | | | |
| Claros Construction | 3843 Willowood Drive | San Jose, CA 95118 | | | |
| Clarus PC | 23 Corporate Plaza | Suite 150 | Newport Beach, CA 92660 | | |
| Clary Executive Benefits LLC | 17470 N Pacesetter Way | Scottsdale, AZ 85255 | | | |
| Clarys Wigs LLC | 1373 55 St | Brooklyn, NY 11219 | | | |
| Claryssa Emmanuel | | | | | |
| Clason Marriage & Family Therapy Center | 5500 Ming Ave | Suite 130 | Bakersfield, CA 93309 | | |
| Class A Barber | 7585 Hwy 85 | Riverdale, GA 30274 | | | |
| Class A Cleaners | 4034 S. Western Ave | Los Angeles, CA 90062 | | | |
| Class A Food Events | 400 Frank W Burr Blvd | Teaneck, NJ 07666 | | | |
| Class A Maintenance Inc | 108 Birchwood Rd | Paramus, NJ 07652 | | | |
| Class A Transports Inc | Attn: Tulio Vazquez | 1700 E 56th St, Apt 2703 | Chicago, IL 60637 | | |
| Class Act Cleaners | 8106 Brodie Lane | Suite 112 | Austin, TX 78745 | | |
| Class Act Maid Service Inc | 3688 Capital Blvd | Raleigh, NC 27604 | | | |
| Class Catering | 924 W. Washington | Los Angeles, CA 90006 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Class Cruise Control | 4111 Cedar Valley Lane | Conley, GA 30288 | | | |
| Class Group Inc | 566 W Adams | Suite 500 | Chicago, IL 60661 | | |
| Class Gym 1 LLC | 289 Pine St | Atlantic Beach, FL 32233 | | | |
| Class Gym 2 LLC | 4549 Southside Blvd | Suite 101 | Jacksonville, FL 32216 | | |
| Class International, Inc. | 7249 Alondra Blvd | Paramount, CA 90723 | | | |
| Class Motors | 7 Beechwood Ave | Poughkeepsie, NY 12601 | | | |
| Class On Glass | 33866 Navajo Tr | Cathedral City, CA 92234 | | | |
| Classcutters Barbershop Center | 564 566 South Broad St | Elizabeth, NJ 07202 | | | |
| Classic Acquisition LLC | 3 London Road | Asheville, NC 28803 | | | |
| Classic Air A/C & Heating | 1218 Catherine Ln | Seagoville, TX 75159 | | | |
| Classic Album, LLC | 343 Lorimer St | Brooklyn, NY 11206 | | | |
| Classic Arms LLC | 5553 65th Way N | St Petersburg, FL 33709 | | | |
| Classic Auto Care | 4121 Hixson Pike Ste35 | Chattanooga, TN 37415 | | | |
| Classic Auto Services LLC | 236 Meadow Road | New Boston, NH 03070 | | | |
| Classic Barber Shop | 2939 Vineland Rd | Kissimmee, FL 34744 | | | |
| Classic Beauty | 2480 W Happy Valley Rd | Suite 124 | Peoria, AZ 85083 | | |
| Classic Blinds & Drapery | 8973 Arcade Rd | Atascadero, CA 93422 | | | |
| Classic Builders Corp | 540 East 3rd St | Brooklyn, NY 11218 | | | |
| Classic Chicks LLC | 11266 County Rd1 | Chesapeake, OH 45619 | | | |
| Classic City Consignment | Attn: Debra Simpkins | 230 Old Epps Bridge Rd | Athens, GA 30606 | | |
| Classic Client Services, LLC | 28 Cavalier Road | Hampton, VA 23669 | | | |
| Classic Closets, LLC | 3210 Hwy 13 N | Haleyville, AL 35565 | | | |
| Classic Clothiers | 124 Sw Maynard Rd | Ste D | Cary, NC 27511 | | |
| Classic Coatings Inc | 4 Hunters Crossing Dr | Coventry, RI 02816 | | | |
| Classic Concrete Construction, L.L.C. | Attn: Jody Graves | 7811 12th Fairway Lane | Humble, TX 77546 | | |
| Classic Construction Home Improvement | 695 Edwards Lane | Greenville, NC 27834 | | | |
| Classic Cooking Academy, Corp. . | 10411 E Mcdowell Mountain Ranch Rd | Scottsdale, AZ 85255 | | | |
| Classic Craft Tattoo Studio | 4914 Lake Underhill Rd | Orlando, FL 32807 | | | |
| Classic Creations | 1 Linden Place | Suite 409 | Great Neck, NY 11021 | | |
| Classic Cuts Barbershop & Beauty Studios | 1955 Hwy 138 | 700 | Conyers, GA 30013 | | |
| Classic Cutz | 2001 University Ave | Morgantown, WV 26505 | | | |
| Classic Dental Group LLC | 6A Cleveland Ct | Greenville, SC 29607 | | | |
| Classic Design Group Inc | 5433 Woodbine Rd | Woodbine, MD 21797 | | | |
| Classic Designs Embroidery, Inc. | 1305 Elbert Ave | Loveland, CO 80537 | | | |
| Classic Development Services LLC | 1858 Heather Glen Court | Woodbridge, VA 22191 | | | |
| Classic Diner Inc | 301 N Main St | Tarboro, NC 27886 | | | |
| Classic Dye Products Inc | 1226 Calle Sonia | Fallbrook, CA 92028 | | | |
| Classic Enhancements | 280 W. Main St | B-7 | Nashville, IN 47448 | | |
| Classic Floors | 9310 Durham Trace | San Antonio, TX 78254 | | | |
| Classic Furnishings LLC | 4385 2nd Square Sw | Vero Beach, FL 33482 | | | |
| Classic Games Revisited | 46 E State St. | Ste J | Doylestown, PA 18901 | | |
| Classic Glass & Mirror | 119 Forest Lakes Blvd. | Oldsmar, FL 34677 | | | |
| Classic Graphics Corp. | 652 Glenbrook Rd, Ste 3-308 | 3-308 | Stamford, CT 06906 | | |
| Classic Health Incorporated | 15 Robbin St | Monmouth Bch, NJ 07750 | | | |
| Classic Home & Garden | 369 Melville St | Rochester, NY 14609 | | | |
| Classic Image Photography Inc. | 2640 Constitution Dr. | Lindenhurst, IL 60046 | | | |
| Classic Image Uniforms LLC | 120 Staring Ln. | Baton Rouge, LA 70810 | | | |
| Classic Improvements, | 101 Katelyn St | Schriever, LA 70395 | | | |
| Classic Installation Solution Inc | 2438 13th St | St Cloud, FL 34769 | | | |
| Classic Life Home Health Care LLC | 5317 Viewside Dr | Garland, TX 75043 | | | |
| Classic Look Painting, Inc | 20 Gold St | Wrentham, MA 02093 | | | |
| Classic Meat Co | 12725 San Fernando Rd | Unit B | Sylmar, CA 91342 | | |
| Classic Motor Exports | 13833 53rd St Sw | Cokato, MN 55321 | | | |
| Classic Mouldings & Millwork | 3821 Fiscal Court | Riviera Beach, FL 33404 | | | |
| Classic Nail Salon | 1919 High House Rd | Cary, NC 27519 | | | |
| Classic Nails | 270 Rucker Road | Alpharetta, GA 30004 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Classic Nails | 7378 Late Harvest Way | Sacramento, CA 95829 | | | |
| Classic Nails & Spa LLC | 25355 N Lake Pleasant Pkwy | Ste 102 | Peoria, AZ 85383 | | |
| Classic Nails Corp | 119-125 E 41st St | Store 14 | New York, NY 10168 | | |
| Classic Nails LLC | 4930 Delmar Blvd | St Louis, MO 63108 | | | |
| Classic Painting | 354 Downs Blvd | Suite 109 | Franklin, TN 37064 | | |
| Classic Parts 4 U Inc | 44674 Larchwood | Northville, MI 48168 | | | |
| Classic Pest | 3075 S Hiram | Wichita, KS 67217 | | | |
| Classic Pool & Spa Dist. Inc. | 17875 Se 82nd Dr | Gladstone, OR 97027 | | | |
| Classic Pools Inc | 3837 E 40th St | Tucson, AZ 85713 | | | |
| Classic Print Usa | 3125 E Silver Springs Blvd | Ocala, FL 34470 | | | |
| Classic Realty LLC | 15205 Emory Court | Bowie, MD 20716 | | | |
| Classic Reflections | 4338 W Stone Dr | Kingsport, TN 37660 | | | |
| Classic Remodeling, LLC | Attn: David Clark | 1049 Bullard Ct, Ste 300 | Raleigh, NC 27615 | | |
| Classic Rhymes Records LLC | 3464 Roxboro Rd Ne | Unit 1305 | Atlanta, GA 30326 | | |
| Classic Scooter Parts | 1940 W Ontario Ave | Corona, CA 92882 | | | |
| Classic Services Of Jax Inc | 4533 Sunbeam Rd | Jacksonville, FL 32257 | | | |
| Classic Striping Inc | 806 Canterfield Pkwy W | Dundee, IL 60118 | | | |
| Classic Style Couture LLC | 5931 Quantrell Ave | 102 | Alexandria, VA 22312 | | |
| Classic Styles | 170 Players Circle, Ste 100 | Southlake, TX 76092 | | | |
| Classic Tile & Marble, Inc. | 3713 Weona Ave | Charlotte, NC 28209 | | | |
| Classic Touch Decor Inc | 48 Spencer St | 3Rd Floor | Brooklyn, NY 11205 | | |
| Classic Transport Driver Services LLC | 2627 Tralee Drive | Gastonia, NC 28056 | | | |
| Classic Travel Inc. | 560 Sailwind Drive | Roswell, GA 30076 | | | |
| Classic Trim Works LLC | 4020 South Carlisle Road | Lakeland, FL 33813 | | | |
| Classic Tubs Refinishing | 2234 N 90th Lane | Phoenix, AZ 85037 | | | |
| Classic Vision Inc | 5314 18th Ave | Brooklyn, NY 11204 | | | |
| Classic Winds | 2520 Shallowford Rd | Suite E | Marietta, GA 30066 | | |
| Classic Wood Products, LLC | 1006 North Raleigh St | Greensboro, NC 27405 | | | |
| Classica America Global | 12 Leete St | 2 | Wes Haven, CT 06516 | | |
| Classica America Global | 3811 08th St | 6B | Corona, NY 11368 | | |
| Classica Gold Texas LLC | 802 N. Jefferson Ave. | Mt Pleasant, TX 75455 | | | |
| Classical Botanicals | 66 Summit Blvd | Westhampton, NY 11977 | | | |
| Classical Renovations | 101 Sproul Rd | Malvern, PA 19355 | | | |
| Classicchrysler | 5340 Quam Ave Ne | St. Michael, MN 55376 | | | |
| Classics & Customs | 7713 Bay Dr | Corpus Christi, TX 78414 | | | |
| Classics & Customs, LLC | 18542 Hwy 25 | Ware Shoals, SC 29692 | | | |
| Classifi3D | 8618 West First St | Needville, TX 77461 | | | |
| Classon Engineering Group, LLC | 2060 Springs Landing Blvd | Longwood, FL 32779 | | | |
| Classroom Support Services LLC | Attn: Prabhas Mokkapat | 400 Renaissance Center Suite 2600 | Detroit, MI 48243 | | |
| Classy & Sassy Styles By Tam | 10 Canebreak Blvd | Suite 110-15 | Flowood, MA 39232 | | |
| Classy & Sassy Tutu | 133 W 33 St | Hialeah, FL 33012 | | | |
| Classy Canines Spa & Salon | 2517 N. Main St. | Ste B | Las Cruces, NM 88001 | | |
| Classy Catering | 120 Silverwood Dr | Slidell, LA 70461 | | | |
| Classy Chassis Auto Restoration | | | | | |
| Classy Craft Gift Boutique LLC | 2816 Colonial Ave | St Louis, MO 63121 | | | |
| Classy Cut Salon | 343 Mcginnis Rd | Cowpens, SC 29330 | | | |
| Classy Cuts Salon | 224 W Main St | Council Grove, KS 66846 | | | |
| Classy Cutters | 68 Grandview Ter | Albany, NY 12202 | | | |
| Classy Divas Ent LLC | 3560 Flamingo Drive | Macon, GA 31206 | | | |
| Classy Girls Fashion LLC | 832 Bauer St | Hammond, IN 46320 | | | |
| Classy Kids | 515 Main St | Maynardville, TN 37807 | | | |
| Classy Kutz | 1112 Valley Grn | Mauldin, SC 29662 | | | |
| Classy Ladies Cleaning | 525 S 98th Way | Mesa, AZ 85208 | | | |
| Classy Lawn | 1530 Sw 109th Ave | Apt. 305 | Pemproke Pines, FL 33025 | | |
| Classy Limousine | 1120 Honeywood Dr | Hous | Westmont, IL 60559 | | |
| Classy Nails | 1352 Fulton Ave | Sacramento, CA 95825 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Classy Nails LLC | 31830 Pacific Hwy S, Ste F | Federal Way, WA 98003 | | | |
| Classy Salon, Inc. | 241 Boston Ave | Medford, MA 02155 | | | |
| Classyandexotic | 170 Ne Ridgeview Ct | Madison, FL 32340 | | | |
| Classybossboutique LLC | 155 Belmont Farms Dr | Ellenwood, GA 30294 | | | |
| Classysophcloset LLC | 6150 Nw 2nd St | Margate, FL 33063 | | | |
| Claton Butcher | | | | | |
| Clatrina Monroe | | | | | |
| Claud Batemane | | | | | |
| Claud Chappell | | | | | |
| Claud Stopchinski | | | | | |
| Claud Vernon Mott | 1200 21st St | Haleyville, AL 35565 | | | |
| Claude A. Allen | Address Redacted | | | | |
| Claude Aluka | Address Redacted | | | | |
| Claude B Romulus Md Mph Pa | Address Redacted | | | | |
| Claude Batts | | | | | |
| Claude Bissonnette | | | | | |
| Claude Box | | | | | |
| Claude Brown | | | | | |
| Claude Burce | | | | | |
| Claude Burns | | | | | |
| Claude C. Britt | Address Redacted | | | | |
| Claude Charlillo | | | | | |
| Claude Cleaner Services | 1224 Marlowe Ave | Orlando, FL 32809 | | | |
| Claude Collins | | | | | |
| Claude Cox | Address Redacted | | | | |
| Claude Currie | | | | | |
| Claude Florent | | | | | |
| Claude Fowler | Address Redacted | | | | |
| Claude Francois Nzetam | Address Redacted | | | | |
| Claude Gibbs | | | | | |
| Claude Greiner Iii | | | | | |
| Claude Harper | | | | | |
| Claude Holt | Address Redacted | | | | |
| Claude I Benusiglio | Address Redacted | | | | |
| Claude Jean Baptiste | Address Redacted | | | | |
| Claude Johnson | | | | | |
| Claude Laferney | | | | | |
| Claude Lyman | Address Redacted | | | | |
| Claude Lyons | Address Redacted | | | | |
| Claude M Toussaint | Address Redacted | | | | |
| Claude Massiah | | | | | |
| Claude Mauldin | | | | | |
| Claude Mayembe | Address Redacted | | | | |
| Claude Monggomery | | | | | |
| Claude Nelson | Address Redacted | | | | |
| Claude Noble | Address Redacted | | | | |
| Claude Ohanesian | | | | | |
| Claude Palmer | | | | | |
| Claude Parker | | | | | |
| Claude Robotham | | | | | |
| Claude Roxborough | | | | | |
| Claude Setton | Address Redacted | | | | |
| Claude Smith | | | | | |
| Claude Snyder Jr | Address Redacted | | | | |
| Claude Souder | | | | | |
| Claude Thomas Salon & Spa | Claude Thomas Salon And Spa | 33 E Northwest Hwy | Palatine, IL 60067 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Claude Transportation LLC | 3069 Antrim Cir | Dumfries, VA 22026 | | | |
| Claude Triplett | | | | | |
| Claude Tristram | | | | | |
| Claude W Duncan Jr | Address Redacted | | | | |
| Clauded.Viel LLC | 455 South 7th Ave | Mt Vernon, NY 10550 | | | |
| Claudeen Benoit | | | | | |
| Claudell Anderson | | | | | |
| Claudemir Barreto | | | | | |
| Clauderne St.Martin | Address Redacted | | | | |
| Claudette Augustin-Barthelemy | Address Redacted | | | | |
| Claudette Barjoud | | | | | |
| Claudette Berger | Address Redacted | | | | |
| Claudette Brady | | | | | |
| Claudette Delinois | Address Redacted | | | | |
| Claudette Gill | | | | | |
| Claudette Hamm | Address Redacted | | | | |
| Claudette Hohn | | | | | |
| Claudette James | Address Redacted | | | | |
| Claudette Lew | Address Redacted | | | | |
| Claudette M Pendleton | Address Redacted | | | | |
| Claudette Nicole Beauty LLC | 4612 Urban Ct | Orlando, FL 32810 | | | |
| Claudette Page | Address Redacted | | | | |
| Claudette Pointer | Address Redacted | | | | |
| Claudette Tafe | Address Redacted | | | | |
| Claudette Williams | Address Redacted | | | | |
| Claudettebrian, | Address Redacted | | | | |
| Claudette'S Braiding Gallery Inc | 7505 New Hampshire Ave | Takoma Park, MD 20912 | | | |
| Claudia Adrianza | Address Redacted | | | | |
| Claudia Alexandra Bouse | Address Redacted | | | | |
| Claudia Almazan | | | | | |
| Claudia Alonzo | Address Redacted | | | | |
| Claudia Alvarez | | | | | |
| Claudia Arbo | Address Redacted | | | | |
| Claudia Arias | Address Redacted | | | | |
| Claudia Aristizabal | | | | | |
| Claudia Artiga | Address Redacted | | | | |
| Claudia Baez | | | | | |
| Claudia Barnes | Address Redacted | | | | |
| Claudia Barragan | | | | | |
| Claudia Barron | Address Redacted | | | | |
| Claudia Barros Chaviano | Address Redacted | | | | |
| Claudia Baxendale | | | | | |
| Claudia Beltran | | | | | |
| Claudia Bloom | | | | | |
| Claudia Brand | Address Redacted | | | | |
| Claudia Bravo | Address Redacted | | | | |
| Claudia Bruno | | | | | |
| Claudia C Leite | Address Redacted | | | | |
| Claudia Carr | Address Redacted | | | | |
| Claudia Carrasco | | | | | |
| Claudia Carrion Property Manager | 1967 S Delaware St | Allentown, PA 18103 | | | |
| Claudia Castano | Address Redacted | | | | |
| Claudia Castillo Cordova | Address Redacted | | | | |
| Claudia Cervo | | | | | |
| Claudia Charris | Address Redacted | | | | |
| Claudia Conde | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Claudia Cordoba | Address Redacted | | | | |
| Claudia Cordova Papa | | | | | |
| Claudia Cornejo | | | | | |
| Claudia Cortez | Address Redacted | | | | |
| Claudia Diaz Garcia | Address Redacted | | | | |
| Claudia Diez | Address Redacted | | | | |
| Claudia Duzian | | | | | |
| Claudia Edwards-Kemble | Address Redacted | | | | |
| Claudia Elizabeth Guajardo | Address Redacted | | | | |
| Claudia Erzinger | Address Redacted | | | | |
| Claudia Escobar-Madrigal | | | | | |
| Claudia Eyres | Address Redacted | | | | |
| Claudia Feldman Insurance Consultant | 9037 E Casitas Del Rio Dr | Scottsdale, AZ 85255 | | | |
| Claudia Ferrel | Address Redacted | | | | |
| Claudia Ferrer | | | | | |
| Claudia Fiallos | Address Redacted | | | | |
| Claudia Flores | Address Redacted | | | | |
| Claudia Folts | | | | | |
| Claudia Friedlander | | | | | |
| Claudia Frustaci | | | | | |
| Claudia Gabriel | Address Redacted | | | | |
| Claudia Garcia | | | | | |
| Claudia Gast | | | | | |
| Claudia Giraldo | | | | | |
| Claudia Giraldo Bridal Inc | 1939 Del Prado Blvd Unit E | Cape Coral, FL 33990 | | | |
| Claudia Girgis | | | | | |
| Claudia Gonzalez | | | | | |
| Claudia Gonzalez Carrera | Address Redacted | | | | |
| Claudia Grieshaber | | | | | |
| Claudia Guerrero | Address Redacted | | | | |
| Claudia Guzman | Address Redacted | | | | |
| Claudia H. Tibbetts | Address Redacted | | | | |
| Claudia Hafner | Address Redacted | | | | |
| Claudia Hayden | Address Redacted | | | | |
| Claudia Hayes | | | | | |
| Claudia Herbas | | | | | |
| Claudia Hernandez | Address Redacted | | | | |
| Claudia Hernandez | | | | | |
| Claudia Herrera | | | | | |
| Claudia I Aviles. | Address Redacted | | | | |
| Claudia Iordache Md Psychiatry P.C. | 95-20 63rd Road, Ste O | Rego Park, NY 11374 | | | |
| Claudia Irrazabal | Address Redacted | | | | |
| Claudia J Mctaggart | Address Redacted | | | | |
| Claudia Johnson | Address Redacted | | | | |
| Claudia Johnson | | | | | |
| Claudia Jones | Address Redacted | | | | |
| Claudia Julian Martinez | Address Redacted | | | | |
| Claudia Karaoke | Address Redacted | | | | |
| Claudia Katra | | | | | |
| Claudia Kay | | | | | |
| Claudia Kendzior | | | | | |
| Claudia Keossian | Address Redacted | | | | |
| Claudia Kwong | | | | | |
| Claudia L Spetsiotis | Address Redacted | | | | |
| Claudia L Ubfal Pa | Address Redacted | | | | |
| Claudia Lago | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Claudia Laverde | Address Redacted | | | | |
| Claudia Lawler | | | | | |
| Claudia Leon | Address Redacted | | | | |
| Claudia Levy | | | | | |
| Claudia Lopez | Address Redacted | | | | |
| Claudia Lozano | Address Redacted | | | | |
| Claudia M. Saez Fromm | Address Redacted | | | | |
| Claudia Manning | | | | | |
| Claudia Margarita Gonzalez Padron | Address Redacted | | | | |
| Claudia Mathy | | | | | |
| Claudia Mccann | | | | | |
| Claudia Mehu | | | | | |
| Claudia Mendez | Address Redacted | | | | |
| Claudia Meneses | | | | | |
| Claudia Minadeo-Fox Dds Inc | 6151 Wilson Mills Rd | Highland Hts, OH 44143 | | | |
| Claudia Mitchell | Address Redacted | | | | |
| Claudia Moncarz | | | | | |
| Claudia Montez | Address Redacted | | | | |
| Claudia Montez | | | | | |
| Claudia Morgan | | | | | |
| Claudia Morgante | Address Redacted | | | | |
| Claudia Munoz Nieves | Address Redacted | | | | |
| Claudia Muriel | | | | | |
| Claudia Murphy | | | | | |
| Claudia Nickerson | | | | | |
| Claudia Olea-Padin | | | | | |
| Claudia Olteanu | | | | | |
| Claudia Ortega | Address Redacted | | | | |
| Claudia Ortiz | Address Redacted | | | | |
| Claudia P. Barone | Address Redacted | | | | |
| Claudia P. Herrera | Address Redacted | | | | |
| Claudia Palacios | | | | | |
| Claudia Panian Farmers Insurance Agency | 9340 Carmel Mountain Rd. | Suite F | San Diego, CA 92129 | | |
| Claudia Paralle | | | | | |
| Claudia Paul | Address Redacted | | | | |
| Claudia Pava | | | | | |
| Claudia Peacock | | | | | |
| Claudia Pearson, Inc. | 95 Cambridge Pl | Brooklyn, NY 11238 | | | |
| Claudia Pena | | | | | |
| Claudia Penate Nunez | Address Redacted | | | | |
| Claudia Peterson | | | | | |
| Claudia Piccolo Dds | Address Redacted | | | | |
| Claudia Prats | | | | | |
| Claudia Quildon | Address Redacted | | | | |
| Claudia R. Mallette Dpm, LLC | 200 S. Harbor City Blvd. | Suite 102 | Melbourne, FL 32901 | | |
| Claudia Ramallo Jimenez | Address Redacted | | | | |
| Claudia Ramirez | Address Redacted | | | | |
| Claudia Ramos | | | | | |
| Claudia Realtor | Address Redacted | | | | |
| Claudia Rivera | Address Redacted | | | | |
| Claudia Roderick | | | | | |
| Claudia Rodriguez | Address Redacted | | | | |
| Claudia Rodriguez | | | | | |
| Claudia Rojas | | | | | |
| Claudia Roldan | Address Redacted | | | | |
| Claudia Rossini | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Claudia Rovegno | | | | | |
| Claudia Salazar | | | | | |
| Claudia Saldana | | | | | |
| Claudia Saldarriaga | | | | | |
| Claudia Samanez | | | | | |
| Claudia Sanchez | | | | | |
| Claudia Sanchez Contreras | Address Redacted | | | | |
| Claudia Santos Abreu | Address Redacted | | | | |
| Claudia Sebastiani | Address Redacted | | | | |
| Claudia Seeback | | | | | |
| Claudia Sinclair | | | | | |
| Claudia Stemate | | | | | |
| Claudia Stuart Monteith | Address Redacted | | | | |
| Claudia Sullivan Lcsw | Address Redacted | | | | |
| Claudia Tejeda Corporation | 301 S Campbell St | El Paso, TX 79901 | | | |
| Claudia Thompson | Address Redacted | | | | |
| Claudia Torrez | Address Redacted | | | | |
| Claudia Tulloch | | | | | |
| Claudia U Zapata | Address Redacted | | | | |
| Claudia Viadro, Mft | 47 Sixth St | Suite 206 | Petaluma, CA 94952 | | |
| Claudia Victorine | Address Redacted | | | | |
| Claudia Weinmann | Address Redacted | | | | |
| Claudia Whetstone | | | | | |
| Claudia Williams | | | | | |
| Claudia Wilson | Address Redacted | | | | |
| Claudia Yagel | | | | | |
| Claudia Yvette Salinas | Address Redacted | | | | |
| Claudia Zea | Address Redacted | | | | |
| Claudia Zuniga | | | | | |
| Claudia'S Cafe | 1400 Independence Ave Sw Sm-7 | Washington, DC 20250 | | | |
| Claudias Cleaning | 8840 S Christine Dr | Brighton, MI 48114 | | | |
| Claudia'S Tax & Immigration Service | 2213 E Valley Pkwy | Escondido, CA 92027 | | | |
| Claudiasilva | Address Redacted | | | | |
| Claudiastanzi | 8949 Langdon Ave | 42 | N Hills, CA 91343 | | |
| Claudie Wilkins | Address Redacted | | | | |
| Claudin Lazarre | Address Redacted | | | | |
| Claudin St Germain | Address Redacted | | | | |
| Claudine Baker | Address Redacted | | | | |
| Claudine Cannon | | | | | |
| Claudine Ellis | | | | | |
| Claudine Filsaime | Address Redacted | | | | |
| Claudine Gardner | | | | | |
| Claudine Gossett | Address Redacted | | | | |
| Claudine Himan Real Estate | 28 Estrella Pl | Danville, CA 94526 | | | |
| Claudine Huddleston | | | | | |
| Claudine Kanjo | | | | | |
| Claudine Sellers | | | | | |
| Claudine Struck | | | | | |
| Claudines 311 Inc | 311 Smith St | Brooklyn, NY 11231 | | | |
| Claudio Arguello | | | | | |
| Claudio Avendano | | | | | |
| Claudio Bacchi | | | | | |
| Claudio Barrionuevo | | | | | |
| Claudio Castelli | | | | | |
| Claudio Conde | | | | | |
| Claudio Conte | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Claudio Dacosta | | | | | |
| Claudio Dieci | | | | | |
| Claudio Drews | Address Redacted | | | | |
| Claudio Encarnacion | 3120 Dasha Palm Dr | Kissimmee, FL 34744 | | | |
| Claudio Espinal | | | | | |
| Claudio Gaete | Address Redacted | | | | |
| Claudio Labriola | | | | | |
| Claudio Ledezma | | | | | |
| Claudio Lozano | | | | | |
| Claudio Meira | | | | | |
| Claudio Mercado | Address Redacted | | | | |
| Claudio Mucci | | | | | |
| Claudio Napol | | | | | |
| Claudio Nieto | | | | | |
| Claudio Novoa | | | | | |
| Claudio Plumbing LLC | 6540 N. Keating Ave | Lincolnwood, IL 60712 | | | |
| Claudio Pollero | | | | | |
| Claudio Pujols | | | | | |
| Claudio Ribero | | | | | |
| Claudio Rivera | Address Redacted | | | | |
| Claudio Soriano | Address Redacted | | | | |
| Claudio Tafolla | 3502 Linda Dr | Dallas, TX 75220 | | | |
| Claudio Urbaez | | | | | |
| Claudisofiamarcialesmelgarejo | 11027 N Kendall Drive | Apt O103 | Miami, FL 33176 | | |
| Claudiu Berchi | Address Redacted | | | | |
| Claudiu Cristea | | | | | |
| Claudiu Florea | | | | | |
| Claudiu Tomuta | | | | | |
| Claudius Bodea | | | | | |
| Claudja Dwight | | | | | |
| Clauds Floor Installation Corp | 1201 Ne 191 St | G116 | Miami, FL 33179 | | |
| Claudy Bastien | Address Redacted | | | | |
| Claudy Custom Woodcrafters | 718 Young Way | Westminster, MD 21158 | | | |
| Claudy Natural Health & Multi Services | 914 West Sunrise Blvd | Ft Lauderdale, FL 33311 | | | |
| Claudy Transportation | 5672 Harbor Chase Cir | Orlando, FL 32839 | | | |
| Claufene Belizaire | | | | | |
| Clausen Oysters | Attn: Seth Silverman | 66234 North Bay Rd | North Bend, OR 97459 | | |
| Clausen Trucking LLC | 1352 N. Mckenna Ln | Gilbert, AZ 85233 | | | |
| Clauss Nut Production LLC | 425 Sun Lake Circle | Lake Mary, FL 32746 | | | |
| Claws & Paws Grooming | 3150 Fowler Ave | 112 | Clovis, CA 93611 | | |
| Clawson Paws Pet Grooming LLC | 242 W. 14 Mile Rd | Clawson, MI 48017 | | | |
| Clawz N Pawz Petland | 3876 Hwy 431 | Roanoke, AL 36274 | | | |
| Claxton Convience Mart | 304 East Main St | Claxton, GA 30417 | | | |
| Claxton Projects | 300 Ashland Place | 19D | Brooklyn, NY 11217 | | |
| Clay Allison | | | | | |
| Clay Austin Photography LLC | 4089 Maidstone Drive | Mt Pleasant, SC 29466 | | | |
| Clay Canvas Etc. | 106 Commerce Dr | Oxford, MS 38655 | | | |
| Clay Childs | | | | | |
| Clay County Master Plumbing LLC | 706 Charles Pinckney St | Orange Park, FL 32073 | | | |
| Clay Cox | | | | | |
| Clay Crist | | | | | |
| Clay Crossing Foundation | 10821 Orleans Ct | Oklahoma City, OK 73170 | | | |
| Clay Design & Development LLC | 4700 Lotus Circle | Frisco, TX 75035 | | | |
| Clay Dorsey | | | | | |
| Clay Enterprises | 1513 Lawrence St | Austin, TX 78741 | | | |
| Clay Evans | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clay Hammons | | | | | |
| Clay Hamner | | | | | |
| Clay Hassell | | | | | |
| Clay Haynes | | | | | |
| Clay Heafner | | | | | |
| Clay Iverson | | | | | |
| Clay Johnsen | | | | | |
| Clay Johnson | | | | | |
| Clay Kinnard | Address Redacted | | | | |
| Clay Ledford | | | | | |
| Clay Loomis | Address Redacted | | | | |
| Clay Mcmillan Inc | 1520 Burning Sage Lane | Casselberry, FL 32707 | | | |
| Clay Morgan Consulting | 583 33rd St | Springfield, OR 97478 | | | |
| Clay Oaks Veterinary Pllc | 9950 Ne 100th St | Ft Mccoy, FL 32134 | | | |
| Clay Olson | | | | | |
| Clay Owoc | | | | | |
| Clay Patane | | | | | |
| Clay Reiche | | | | | |
| Clay Rodgers | Address Redacted | | | | |
| Clay Smith | | | | | |
| Clay St Market Inc | 501 N 30th St | Richmond, VA 23223 | | | |
| Clay Townley | | | | | |
| Clay Tracy | | | | | |
| Clay Tripp | | | | | |
| Clay Turville | | | | | |
| Clay Walker | | | | | |
| Clay Williams | Address Redacted | | | | |
| Claybert Mccarthy | | | | | |
| Claybon Simmons | Address Redacted | | | | |
| Claybon Transport LLC | 2132 Shoreham Drive | Florissant, MO 63033 | | | |
| Clayborn Jones | Address Redacted | | | | |
| Clayborn Jones | | | | | |
| Clayborn Lang | | | | | |
| Clayborne Hair LLC, | 1260 S Beverly Glen Blvd | Los Angelas, CA 90024 | | | |
| Clayborne Thomas | Address Redacted | | | | |
| Claybourne Williams | Address Redacted | | | | |
| Claybrook Acres Ltd | 21341 N. 500th St. | Jewett, IL 62436 | | | |
| Clayburn Medical Billing | Attn: Margaret Clayburn | 1104 First Ave | Media, PA 19063 | | |
| Clayburn Owens | | | | | |
| Claye Cantwell | | | | | |
| Clayfayble Perklemern | | | | | |
| Clayson Consulting LLC | 12615 20th St E | Parrish, FL 34219 | | | |
| Clayton & Brice Investment Group LLC | 3324 Hampstead Dr | Jacksonville, FL 32225 | | | |
| Clayton Andrew Rasmussen | Address Redacted | | | | |
| Clayton Bogard | | | | | |
| Clayton Brannam | | | | | |
| Clayton Call | | | | | |
| Clayton Campbell | | | | | |
| Clayton Cards | 356 Franklin Blvd | Elgin, IL 60120 | | | |
| Clayton Carter | | | | | |
| Clayton Cavell | | | | | |
| Clayton Chelley | | | | | |
| Clayton Christie | | | | | |
| Clayton Clarke | Address Redacted | | | | |
| Clayton Cleaning | 149 Brightwater Dr | Annapolis, MD 21401 | | | |
| Clayton Cochrane | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clayton Colpitts | Address Redacted | | | | |
| Clayton Commerical Glazing, LLC | 3210 Us Hwy 70 W | Smithfield, NC 27577 | | | |
| Clayton Coombs Pllc | 19408 N 62nd Ave | Glendale, AZ 85308 | | | |
| Clayton Country Home Realty LLC | 903 Hobbs St | Clayton, NC 27520 | | | |
| Clayton Edwards | Address Redacted | | | | |
| Clayton Erekson | | | | | |
| Clayton Faulk Jr. | Address Redacted | | | | |
| Clayton Finnesand | Address Redacted | | | | |
| Clayton Fisher | | | | | |
| Clayton Fredericks | | | | | |
| Clayton Frost | Address Redacted | | | | |
| Clayton George | Address Redacted | | | | |
| Clayton Gold | | | | | |
| Clayton Guy | | | | | |
| Clayton Heaton | | | | | |
| Clayton Heller | | | | | |
| Clayton Henry | | | | | |
| Clayton Hereford | Address Redacted | | | | |
| Clayton Hertel | | | | | |
| Clayton Hicks | | | | | |
| Clayton Huntington | | | | | |
| Clayton Inst For The Performing Arts | 9310 S 700 E | Sandy, UT 84070 | | | |
| Clayton James Temple | Address Redacted | | | | |
| Clayton Kearns | | | | | |
| Clayton Kendall | | | | | |
| Clayton Kidd | | | | | |
| Clayton Kruse | | | | | |
| Clayton Laguerre | Address Redacted | | | | |
| Clayton Logistics & Trucking Services | 21811 Wildwood Park Dr | Apt 124 | Richmond, TX 77469 | | |
| Clayton Lyon | | | | | |
| Clayton Maggs | | | | | |
| Clayton Maines Jr | | | | | |
| Clayton Major | | | | | |
| Clayton Marshall | | | | | |
| Clayton Mitchell - Driver | 5301 Demaret Ave | 14 | Bakersfield, CA 93309 | | |
| Clayton Moore | Address Redacted | | | | |
| Clayton Morgan | | | | | |
| Clayton Mortensen | | | | | |
| Clayton Nagel | Address Redacted | | | | |
| Clayton Nutting | | | | | |
| Clayton Odonnell | | | | | |
| Clayton Paronto | | | | | |
| Clayton Peterson | | | | | |
| Clayton Porscha | Address Redacted | | | | |
| Clayton Post | | | | | |
| Clayton Price | Address Redacted | | | | |
| Clayton Reeves | | | | | |
| Clayton Relle | | | | | |
| Clayton Restoration | 8062 Havshire Cv | Cordova, TN 38018 | | | |
| Clayton Robbins | | | | | |
| Clayton Roe | | | | | |
| Clayton S Binford | Address Redacted | | | | |
| Clayton Schaner | | | | | |
| Clayton Schutter | | | | | |
| Clayton Scott | | | | | |
| Clayton Signs, Inc | 5198 N Lake Dr | Lake City, GA 30260 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clayton Sontag | | | | | |
| Clayton Steininger | Address Redacted | | | | |
| Clayton Stephenson | Address Redacted | | | | |
| Clayton Stone | | | | | |
| Clayton Thomas | | | | | |
| Clayton Turks | | | | | |
| Clayton Vaughan | | | | | |
| Clayton W. Andrews | Address Redacted | | | | |
| Clayton Welch | | | | | |
| Clayton West | Address Redacted | | | | |
| Clayton Whitacre | | | | | |
| Clayton White | Address Redacted | | | | |
| Clayton White | | | | | |
| Clayton Whittenburg | Address Redacted | | | | |
| Clayton Williams | | | | | |
| Clayton Winn | | | | | |
| Clayton Winn, | Address Redacted | | | | |
| Clayton Woodley | Address Redacted | | | | |
| Clayton'S Barber Shop & Salon, Inc. | 244 Harding Way East | Galion, OH 44833 | | | |
| Claytopia | Address Redacted | | | | |
| Claywood Construction | 7344 S Havana St, Apt 1112 | Centennial, CO 80112 | | | |
| Clazz Enterprises LLC | 439 East 88th St | Apt 5D | New York, NY 10128 | | |
| Clb Investments, LLC | 820 W. Fulton St | Waupaca, WI 54981 | | | |
| Clc Property Develpoment LLC | 4636 E32nd St | Indianapolis, IN 46218 | | | |
| Clc Sonoma LLC | 786 Broadway | Sonoma, CA 95476 | | | |
| Cldama Enterprises LLC | 3965 Adams Ave | S Ogden, UT 84403 | | | |
| Cldi Corporation | 310 Long Millgate Rd | Morrisville, NC 27560 | | | |
| Cldubo Jam, Inc | dba Gator Auto Insurance Agency | 1606 N Main St | Jacksonville, FL 32206 | | |
| Cleadous Murphy | | | | | |
| Cleairmonroe | 1954 1st Ave | 10 P | New York, NY 10029 | | |
| Clean | 938 E Jones Ave | Phoenix, AZ 85009 | | | |
| Clean & Beyond Solutions | 7910 Menola St | St Louis, MO 63123 | | | |
| Clean & Clear Cleaning Services Corp. | 2423 Coolidge St | Hollywood, FL 33020 | | | |
| Clean & Fresh Cleaning Service LLC | 4016 Remington Oak Circle | Cary, NC 27519 | | | |
| Clean & Green Associates Inc | 9835 Lake Worth Road | 16-332 | Lake Worth, FL 33467 | | |
| Clean & Pure Building & Residential Svcs | 2701 S 224th St | Des Moines, WA 98198 | | | |
| Clean & Shine | 159 Bunker Hill Ave | Lowell, MA 01850 | | | |
| Clean & Shine Detail Car Wash LLC | 7559 Amigo St | Las Vegas, NV 89123 | | | |
| Clean & Simple Cleaning, Inc. | 18908 Hwy 99 | Suite E | Lynnwood, WA 98036 | | |
| Clean & Sparkle Janitorial Services, Inc | 1938 Stonegate Dr | Calumet City, IL 60409 | | | |
| Clean & Spiffy, Inc. | 2330 Scenic Hwy N | Snellville, GA 30078 | | | |
| Clean & Spiffy, Inc. | Attn: Lee Cantres | 2330 Scenic Hwy N | Snellville, GA 30078 | | |
| Clean & Spotles Car Wash Corp | 727 Lyons Ave | Irvington, NJ 07111 | | | |
| Clean 4 U | 7 Blackstone Dr, Apt 57 | Nashua, NH 03063 | | | |
| Clean Again LLC | 7541 Salamander Dr | New Port Richey, FL 34655 | | | |
| Clean Air Endustries | 427 W Lawndale Drive Unit B | Salt Lake City, UT 84115 | | | |
| Clean Air Lawn Care, Inc. | 1320 S Lemay Ave | Ft Collins, CO 80524 | | | |
| Clean Appeal Corp | 72 E Mcnab Road | 14 | Pompano Beach, FL 33062 | | |
| Clean As A Whistle | 109 Elm Hill Ave, Apt 2 | 2 | Dorchester, MA 02121 | | |
| Clean As A Whistle Of Greenville | 303 Cloverdale Lane | Simpsonville, SC 29681 | | | |
| Clean As A Whistle, LLC | 255 Rogers Rd | E Flat Rock, NC 28726 | | | |
| Clean Away Maids | Attn: Christopher Low | 3510 Hway 70 East | Efland, NC 27243 | | |
| Clean Between The Lines | 640 Hazel Ave | Perth Amboy, NJ 08861 | | | |
| Clean Break Go | 5420 Deerfield Trail | College Park, GA 30349 | | | |
| Clean Break Hawaii LLC, | 806 Hoomalu St | Pearl City, HI 96782 | | | |
| Clean Building LLC | 4104 Sunburst Ct | Alexandria, VA 22303 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clean Car Auto Sales &Detailing LLC | 825 Broad St | Utica, NY 13501 | | | |
| Clean Cedar Roofs | 9990 Bass Lake Ave | Clare, MI 48617 | | | |
| Clean Chris | 650 E Palm Canyon Dr | 12 | Palm Springs, CA 92264 | | |
| Clean City Cleaners Inc | 16036 West 7 Mile | Detroit, MI 48235 | | | |
| Clean City Laundry Inc | 677 Bushwick Ave | Brooklyn, NY 11221 | | | |
| Clean Corporation | 15603 Darwin Court | Laurel, MD 20707 | | | |
| Clean Cut Abatement | Attn: Mike Bratcher | 420 Eureka | Wyandotte, MI 48183 | | |
| Clean Cut Fabricators, LLC | 5901 Bakers Ferry Rd | Atlanta, GA 30336 | | | |
| Clean Cut Lawn Care | 22 Tidwell Farms Dr | Powder Springs, GA 30127 | | | |
| Clean Cuts Grooming | 1955 Enenezer Rd Sw | Conyers, GA 30094 | | | |
| Clean Drive LLC | 3920 Penderview Dr, Apt 321 | Fairfax, VA 22033 | | | |
| Clean Edge Painting LLC | 3005 N Kenneth | Chicago, IL 60641 | | | |
| Clean Edge Printing, LLC | 300 Sunpac Court | Henderson, NV 89011 | | | |
| Clean Energy Advisors | 1153 Apalachee Drive | Lincolnton, GA 30817 | | | |
| Clean Energy Advisors | 20540 N 94th Ln | Peoria, AZ 85382 | | | |
| Clean Energy Consulting LLC | 21007 N 84th Dr | Peoria, AZ 85382 | | | |
| Clean Energy Retrofit Inc | Dba Uplift Remodeling | 1825 Stearns Dr | Los Angeles, CA 90035 | | |
| Clean Freak Services | 1833 Grand Ave | San Diego, CA 92109 | | | |
| Clean Glass Depot | 5718 North West 66 Ave | Tamarac, FL 33321-5738 | | | |
| Clean Grease Biofuels Inc | 2512 West 23rd St | Jacksonville, FL 32209 | | | |
| Clean Green Asheville | 26 Bee Tree Church Rd | Swannanoa, NC 28778 | | | |
| Clean Green Florida | 1855 Nw 42Nd Ave | Gainesville, FL 32605 | | | |
| Clean Green Hauling | 1864 Thomas Ave | San Diego, CA 92109 | | | |
| Clean Green Solutions LLC | 252 Dorchester St | S Boston, MA 02127 | | | |
| Clean Home Club | 4522 9th St Ne | Hickory, NC 28601 | | | |
| Clean Image Maintenance LLC | 3980 Wellington | Inkster, MI 48141 | | | |
| Clean Inn | 306 Kresson Rd | Cherry Hill, NJ 08034 | | | |
| Clean Is Us | 140 North Ave | Plainfield, NJ 07060 | | | |
| Clean James Edition LLC | 1777 Lauderdale Manors Drive | Ft Lauderdale, FL 33311 | | | |
| Clean King Maintenance Inc | 403 Hickory Dr | Wheeling, IL 60090 | | | |
| Clean Life LLC. | 1308 Birch Creek Rd | Andrews, SC 29510 | | | |
| Clean Look Cosmetics | 8307 Emerald Meadow Ln | Humble, TX 77396 | | | |
| Clean Master LLC | 12819 Se 38th St. Ste250 | Bellevue, WA 98006 | | | |
| Clean Michigan Maintenance, Llc | 510 Highland Ave | Highland, MI 48381 | | | |
| Clean Mountain Living | 13765 Mogul Way | Truckee, CA 96161 | | | |
| Clean My Shop | 930 Washington Ave, Ste 209 A | Miami Beach, FL 33139 | | | |
| Clean N Bright Laundromat Inc | 2409 Bergenline Ave | Union City, NJ 07087 | | | |
| Clean N Fresh | 2611 Ridgeview Ct | Parlin, NJ 08859 | | | |
| Clean N Sheen Inc | 135 Clinton Lane | Spring Valley, NY 10977 | | | |
| Clean Of Hearts Cleaning Service | 9449 Shadow Ridge Circle | Zionsville, IN 46077 | | | |
| Clean One Facility Services, Inc. | 207 Hulman St. | Terre Haute, IN 47802 | | | |
| Clean Paw LLC | 610 East Bell Road | Phoenix, AZ 85022 | | | |
| Clean Power Advisors | 330 Ironstone Court | San Rafael, CA 94903 | | | |
| Clean Pro Exteriors LLC | 1608 Bethlehem Road | Rocky Mount, NC 27803 | | | |
| Clean Pro, Inc. | 3159 Orchard Lake Rd | Suite B | Keego Harbor, MI 48320 | | |
| Clean Queen Meal Prep | 4034 Rohnerville Rd | Fortuna, CA 95540 | | | |
| Clean Right | 181 Lochland Dr | Cheektowaga, NY 14225 | | | |
| Clean Services North West | 8910 Se Fuller Rd | Happy Valley, OR 97086 | | | |
| Clean Slate Clean Group | 8516 Huntingdon Ridge Lane | Montgomery, AL 36117 | | | |
| Clean Slate Credit Solutions | 331 Newman Springs Rd, Ste 143 | Red Bank, NJ 07701 | | | |
| Clean Slate Spa | 19265 W Capitol Drive, Ste 101 | Brookfield, WI 53045 | | | |
| Clean Spaces | 4602 Lancaster Rd | Smyrna, TN 37167 | | | |
| Clean Street Sweeping Inc. | 22330 Claibourne Lane | Santa Clarita, CA 91350 | | | |
| Clean Sweep | 117 Pinehurst Drive | Mankato, MN 56001 | | | |
| Clean Sweep | 2524 W. B St | Russelville, AR 72801 | | | |
| Clean Sweep | Stone Tile & Hard Surface Specialist | 4800 New Horizon Blvd | Suite E | Bakersfield, CA 93313 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clean Sweep A Div Of Duobert Trucking | 23623 Willshaw Sq | Apt 402 | Ashburn, VA 20148 | | |
| Clean Sweep Chimney, Dryer, & Duct LLC | 453C Fire Tower Rd | Prosperity, SC 29127 | | | |
| Clean Sweep Janitorial Services LLC | 2141 Route 38 East | Unit 217 W | Cherry Hill, NJ 08002 | | |
| Clean Sweep Pest Control | 5053 W Spruce Ave | Fresno, CA 93722 | | | |
| Clean Team | 1922 Aleutian St | Anchorage, AK 99508 | | | |
| Clean Team Loz Limited Company | 31221 Maylee Road | Rocky Mount, MO 65072 | | | |
| Clean Team Loz Limited Company, | 681 Duckhead Rd | Lake Ozark, MO 65049 | | | |
| Clean Tech Solution'S Inc | 1603 Palermo Drive | Weston, FL 33327 | | | |
| Clean Technology Inc | Attn: Spencer Thomason | 4274 S Snowcap Ct | Gilbert, AZ 85397 | | |
| Clean Teck Media | 11301 Sw 25th Ter | Miami, FL 33165 | | | |
| Clean Threads Inc. | 8233 Canoe Court | Nashville, TN 37221 | | | |
| Clean View Cleaning Service | 2033 Delaware Ave | N Charleston, SC 29405 | | | |
| Clean Web Colorado | 100 Pheasant Run | Louisville, CO 80027 | | | |
| Clean White Laundromat Inc | 4714 7th Ave | Brooklyn, NY 11220 | | | |
| Clean Wolf, LLC | 625 W Emerald Ave | Mesa, AZ 85210 | | | |
| Clean@Neat | 3828 Ironwood St | Charlotte, NC 28206 | | | |
| Cleanandcomfortable | 106 E Vardeman Ave | Killeen, TX 76541 | | | |
| Cleanart Contractors Inc. | 27 Front St | Dover, NJ 07801 | | | |
| Cleanasaurus LLC | 1708 Joe Goldsborough Rd | Smyrna, DE 19977 | | | |
| Cleancrop Technologies LLC | 132 Main St | Haydenville, MA 01039 | | | |
| Clean-Cut Lawn Care | 3928 Games Dr | St Bonifacius, MN 55375 | | | |
| Cleancut Valencia Landscape LLC | 13316 Se 278th St | Kent, WA 98042 | | | |
| Cleaned Just For You | 1330 Meridian St. | Hollister, CA 95023 | | | |
| Cleanedbybrown | 5016 Watercrest Rd | Killeen, TX 76549 | | | |
| Cleaner Image, Inc. | 1211 Bowler St | Hiawatha, IA 52233 | | | |
| Cleaner Than Clean, LLC | 324 Oakland Circle | Jackson, GA 30233 | | | |
| Cleaners Connections | 1731 Park Ave | San Jose, CA 95126 | | | |
| Cleaners Mail Comp | 900 N Kingsbury | Chicago, IL 60610 | | | |
| Cleaners New York, Inc | 860 Scarsdale Ave | Scarsdale, NY 10583 | | | |
| Cleaners Outlet | 6148 W Pico Blvd | Los Angeles, CA 90035 | | | |
| Cleaners Outlet Inc | 3406 Orchard Rd | Oswego, IL 60543 | | | |
| Cleaners Plus | 2248 Central Dr | Bedford, TX 76021 | | | |
| Cleanest Custodial Services Region 1 Inc | 315 Dartmouth Drive | 1188 | Marshalls Creek, PA 18335 | | |
| Cleanfri LLC | 4254 Nw 37th Ave | Miami, FL 33142 | | | |
| Cleaning | 938 E Jones St | Phoenix, AZ 85041 | | | |
| Cleaning & Coating Systems By | T Chris Barrett | 2049 Sw Cranberry St | Port St Lucie, FL 34953 | | |
| Cleaning By Jen | 3838 Bent Tree Loop E | Lakeland, FL 33813 | | | |
| Cleaning By Jenni | 13339 Mason St | Woodford, VA 22580 | | | |
| Cleaning By Karla | 3916 Evergreen St | 1 | E Chicago, IN 46312 | | |
| Cleaning By Kprestley | 1931 Summer Place Dr | Missouri City, TX 77489 | | | |
| Cleaning By Rachelle | 1036 Marlin Lakes Circle | 1422 | Sarasota, FL 34232 | | |
| Cleaning By Sheree | 6900 Samuel Long Way | Louisville, KY 40229 | | | |
| Cleaning Fairies | 11216 Kirkland Hill Path | Austin, TX 78754 | | | |
| Cleaning Freeport Services | 62 Casino St | Freeport, NY 11520 | | | |
| Cleaning Plus Janitorial Services LLC | 5311 Seneca Ln | Panama City, FL 32404 | | | |
| Cleaning Pro Service Inc | 1121 Edgewater Ave | Unit 21 | Ridgefield, NJ 07657 | | |
| Cleaning Pros LLC | 1300 W Avenida De Mesilla 3 220 | Las Cruces, NM 88005 | | | |
| Cleaning Resources LLC | 8431 Nw 61st St | Tamarac, FL 33321 | | | |
| Cleaning Restoring Elite LLC | 23240 Kenosha | Oak Park, MI 48237 | | | |
| Cleaning Service | 13558 Goodrich Ave | House | Port Charlotte, FL 33953 | | |
| Cleaning Service | 605 W Madison St | Broussard, LA 70518 | | | |
| Cleaning Service Inc | 225B Fallon Rd, Apt 447 | Stoneham, MA 02180 | | | |
| Cleaning Services | 7427 Simeon Rd | Kaplan, LA 70548 | | | |
| Cleaning Services By Aline Dorcely | 1509 N D St | Lake Worth, FL 33460 | | | |
| Cleaning Services Of Charleston | 711 Harbor View Rd | Charleston, SC 29412 | | | |
| Cleaning Streak Professional | 111 Satterfeild Dr. | Greenville, SC 29611 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cleaning Superior Services LLC | 8705 Olenbrook Dr. | Lewis Center, OH 43035 | | | |
| Cleaning The Wright Way LLC | 307 Breezy Hill Walk | Stockbridge, GA 30281 | | | |
| Cleaning Witch LLC | 780 14th Ave | Apt 1 | Seaside, OR 97138 | | |
| Cleaning With A Nola Smile LLC | 3905 Foster St | Little Rock, AR 72204 | | | |
| Cleaning With Luna | 38338 N Wilson Ave | Beach Park, IL 60087 | | | |
| Cleanings R Us LLC | 3706 Evershot Drive | Midlothian, VA 23112 | | | |
| Cleanique Professional Services | 799 Wagon Trl | Woodstock, GA 30188 | | | |
| Cleanliving LLC | 50 Rivershore Dr | Ormond Beach, FL 32176 | | | |
| Cleanlot Maintenance Services, Inc. | 1835 S Centre City Parkway | 420 | Escondido, CA 92025 | | |
| Cleanmax, LLC | 17209 Chesterfield Airport Rd | Chesterfield, MO 63005 | | | |
| Cleanme1St, LLC | 1720 Windorah Way | B | W Palm Beach, FL 33442 | | |
| Cleanolly Cleaning Inc | 170 Rockaway Ave | Valley Stream, NY 11580 | | | |
| Cleanow LLC | 15330 Ella Blvd | Houston, TX 77090 | | | |
| Cleanpros Janitorial Services LLC | 2323 Colby Lane | Tampa, FL 33612 | | | |
| Cleansing Waters | Wellness & Weight Loss Center | 315 Hwy 314, Ste E | Fayetteville, GA 30214 | | |
| Cleansmart Janitorial Supplies, Inc | 107 Lukken Industrial Drive West | Lagrange, GA 30240 | | | |
| Cleansweep Services LLC | 17 Venetian Way | Dallas, GA 30132 | | | |
| Cleante Allen | Address Redacted | | | | |
| Cleanwerx, Inc. | 26 Gooding Ave | Bristol, RI 02809 | | | |
| Cleanxpress | 4683 E. Norwich | Fresno, CA 93726 | | | |
| Clear Accounting Solutions LLC | 603 Main St | N Mytle Beach, SC 29582 | | | |
| Clear Advantage LLC | dba Marin Glass Design | 9035 E. Pima Center Parkway, Suite 1 | Scottsdale, AZ 85258 | | |
| Clear As Crystal Pool Service & Repair | 2920 E Eberle Lane | Phoenix, AZ 85032 | | | |
| Clear Capital Investment Group, Inc | 28239 Winterdale Drive | Canyon Country, CA 91387 | | | |
| Clear Care Service | 1005 Edgerton Dr | Joliet, IL 60435 | | | |
| Clear Channel Energy Group | 2323 Mccue Rd | Houston, TX 77056 | | | |
| Clear Channel Telecommunications, Inc. | 1 Mansfield Grove Rd | 112 | E Haven, CT 06512 | | |
| Clear Choice Acupuncture & Wellness | 213 N Thompson St | Conroe, TX 77301 | | | |
| Clear Choice Glass Repair | 53 Garvan St | Fl1 | E Hartford, CT 06108 | | |
| Clear Choice Marketing, LLC | 44 Se 14th St, Apt 301 | Boca Raton, FL 33432 | | | |
| Clear Choice Pool & Spa Service | 15 Holdman Pl | Millstone Twp, NJ 08535 | | | |
| Clear Choice Window Cleaning Inc | 11804 Big Bear Circle | Riverview, FL 33579 | | | |
| Clear Communications | Interpreting & Translation Services | 16110 Avenida Venusto | 9 | San Diego, CA 92128 | |
| Clear Conscience Credit Repair | 6430 College Grove Dr | Unit 31 | San Diego, CA 92115 | | |
| Clear Construction | 6833 Colbath Ave | Van Nuys, CA 91405 | | | |
| Clear Creek Water Works LLC | 1075 West Main St | Christiansburg, VA 24073 | | | |
| Clear Creek Wood Products, Inc | 135 Lakeshore Lane | Double Springs, AL 35553 | | | |
| Clear Energy LLC | 47 Cedar Swamp Road | Smithfield, RI 02917 | | | |
| Clear Eye Sight Optometry Pc | 1724 68th St | Brooklyn, NY 11204 | | | |
| Clear Heart Counseling | 4531 Se Belmont St | Suite 319 | Portland, OR 97215 | | |
| Clear Image Automotive | 4112 200th St E | Spanaway, WA 98387 | | | |
| Clear Image Satellite Systems | 2601 Del Rosa Ave | 260 | San Bernardino, CA 92404 | | |
| Clear Investment Strategies | 780 Wind Willow Way | Simi Valley, CA 93065 | | | |
| Clear Link Technologies, LLC | 5220 W Douglas Corrigan Way, Ste 300 | Salt Lake City, UT 84116 | | | |
| Clear Logistics Inc. | 830 Hwy 90 W | Holt, FL 32564 | | | |
| Clear Moment Pressure Washing | 7407 Moonlight Dr | Montgomery, AL 36117 | | | |
| Clear Nail Spa Inc | 2050 E Main St 17Ab | Cortlandt Manor, NY 10567 | | | |
| Clear Path Home Care, LLC | 1515 West Walker St | Breckenridge, TX 76424 | | | |
| Clear Path Property Solutions | 27277 Wells Ln | Conroe, TX 77385 | | | |
| Clear Path To Peace | 528 Rock St. | 2 | Ashland, OR 97520 | | |
| Clear Quickbooks Solutions | 2308 Bristol Water Dr | Pearland, TX 77584 | | | |
| Clear Restoration, Inc. | 320 S Flamingo Road | Suite 125 | Pembroke Pines, FL 33027 | | |
| Clear Scoliosis Institute, P.A. | 437 N 33rd Ave | St Cloud, MN 56303 | | | |
| Clear Service Solutions Inc. | 2200 N 5th Ave | Evansville, IN 47710 | | | |
| Clear Skies Consulting | 628 Cleveland St | Suite 704 | Clearwater, FL 33755 | | |
| Clear Sky Real Estate & Consulting Inc. | 1419 W. Kings Hwy | Gap, PA 17527 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clear Solutions LLC | 8626 Fobes Rd | Snohomish, WA 98290 | | | |
| Clear Strategy Coaching | 230 West End Ave | 8D | New York, NY 10023 | | |
| Clear Vision Cleaning Services LLC | 6149 Arcade Ct | Greenacres, FL 33463 | | | |
| Clear Vision Optical | 31 Mary Lou Ave | Westport, MA 02790 | | | |
| Clear Vision Properties Of Illinois | 5719 Crestwood Road | Matteson, IL 60443 | | | |
| Clear Vision Realty | 29 Maple Terr | Monsey, NY 10952 | | | |
| Clear Water Freights Inc | 3501 Pimlico Pkwy | Lexington, KY 40517 | | | |
| Clear Window Washing | 540 Grant St | Oceanside, CA 92054 | | | |
| Clearassure Inc. | 200 Ross St. | 2D | Brooklyn, NY 11211 | | |
| Clearcad Solutions | 1530 County Road 363 | Granger, TX 76530 | | | |
| Clearchoice Telcoms LLC | 9225 Ulmertone Rd, Ste Q | Largo, FL 33771 | | | |
| Clearetta Current | | | | | |
| Clearfield Assisted Living Home LLC | 7673 Winchester St | Anchorage, AK 99507 | | | |
| Clearfield Construction | 382 Clearfield Ave | Franklinville, NJ 08322 | | | |
| Clearflo | 15230 Flagstaff Rd | Brookfield, WI 53005 | | | |
| Clearly Graphic | 21 Garfield Ave | Clifton, NJ 07012 | | | |
| Clearly Promotions Inc | 3017 E Canyon Creek Cir | Layton, UT 84040 | | | |
| Clearlyclean | 170 Garrett Road | Spartanburg, SC 29301 | | | |
| Clearscreen Enterprises, Inc | 93 Thundering Pines Ln | Reeds Spring, MO 65737 | | | |
| Clearview Abstract | 140 Sparta Ave | Newton, NJ 07860 | | | |
| Clearview Hair Center | 1333 Clearview Pkwy | Metaire, LA 70001 | | | |
| Clearview Landscape Maintenance & Design | 12 Spring St | Enfield, CT 06082 | | | |
| Clearview Mountain Country Club Inc. | 2723 Ave P | Brooklyn, NY 11229 | | | |
| Clearview Protective Services, Inc. | 5419 Hollywood Blvd | C432 | Los Angeles, CA 90027 | | |
| Clearview San Luis Obispo | 35 Squire Canyon Rd | San Luis Obispo, CA 93401 | | | |
| Clearview Sun Control, Inc. | 811 N Catalina Ave | 2300 | Redondo Beach, CA 90277 | | |
| Clearview Windows | 5105-A Kapiolani Loop | Princeville, HI 96722 | | | |
| Clearwater Associates LLC | 207 E Oak St | Nicholasville, KY 40536 | | | |
| Clearwater Drain Service | 1226 Portola Ave | Spring Valley, CA 91977 | | | |
| Clearwater Financial Inc, | 306 N East St | Arlington, TX 76011 | | | |
| Clearwater Irrigation Supply LLC | 7015 Portland Rd Ne | Salem, OR 97305 | | | |
| Clearwater Music Lessons Inc | 2591 Frisco Drive | Clearwater, FL 33761 | | | |
| Clearwater Spa LLC | 14101 W Prospect Pl | New Berlin, WI 53151 | | | |
| Clearwater'S Taste Of Italy | 1261 Gulf Blvd | 110 | Clearwater, FL 33767 | | |
| Clearwell Management LLC | 703 Cross St | Lakewood, NJ 08701 | | | |
| Cleary Collective | 446 Monterey Blvd. | Unit G-3 | Hermosa Beach, CA 90254 | | |
| Cleas Trading Co., Inc. | 206 May Lane | Edgewater, MD 21037 | | | |
| Cleatus Abbott | | | | | |
| Cleaver Fifer | 5324 Lochinvar Rd | Memphis, TN 38116 | | | |
| Cleber Aguiar | | | | | |
| Cleberson Pereira | | | | | |
| Clebert Guerrier | Address Redacted | | | | |
| Cleburn Brinkley | | | | | |
| Cled Dorvil | | | | | |
| Cledion Jean | Address Redacted | | | | |
| Clee Enterprises, LLC | 2600 S Loop West | 300P | Houston, TX 77054 | | |
| Cleferry Paakimaan | | | | | |
| Cleffenide Mezidor | Address Redacted | | | | |
| Clegg Ivey | | | | | |
| Cleghorn Cards | 181 Madison St | Fitchburg, MA 01420 | | | |
| Cleidna Oliveira | Address Redacted | | | | |
| Cleidson Silva | | | | | |
| Cleimar Del Valle Martinez, Pa | 10260 Nw 44 Ter | Doral, FL 33178 | | | |
| Cleisander Gomez | Address Redacted | | | | |
| Cleiton Lopes | | | | | |
| Clejj | 8860 Southampton Dr | Miramar, FL 33025 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cleland Investments Lc | 11407 East Montgomery Drive | Spokane Valley, WA 99206 | | | |
| Clelia Pergola | Address Redacted | | | | |
| Clell Beavers | | | | | |
| Clell Haberman | | | | | |
| Clem Auto Sales Inc, | 201 N Mojave Road | Las Vegas, NV 89148 | | | |
| Clem Whitman | | | | | |
| Clemco Inc. | 31840 Sw Charbonneau Drive | Ste E | Wilsonville, OR 97070 | | |
| Clemens Builders, Inc. | 5427 Goldsboro Road Md | Bethesda, MD 20817 | | | |
| Clemens Cruz Morales | Address Redacted | | | | |
| Clement Aboge | | | | | |
| Clement Care LLC | 27905 Pontevedra Drive | Rancho Palos Verdes, CA 90275 | | | |
| Clement Cote | | | | | |
| Clement Heffez | Address Redacted | | | | |
| Clement Igbinomwanhia | Address Redacted | | | | |
| Clement Kembi Philanthropic Foundation | Nfp | 4145 S. Wabash | Chicago, IL 60653 | | |
| Clement LLC | 801 W Washington St | Henrico, VA 23075 | | | |
| Clement Masters | | | | | |
| Clement Ogunyemi | | | | | |
| Clement Palmer | Address Redacted | | | | |
| Clement Scantlebury | | | | | |
| Clementay Calloway | Address Redacted | | | | |
| Clemente Esquivel | Address Redacted | | | | |
| Clemente Estrada | | | | | |
| Clemente Lapietra | | | | | |
| Clemente Noriega | | | | | |
| Clemente Santos | Address Redacted | | | | |
| Clemente Tornero | | | | | |
| Clemente V Milan | Address Redacted | | | | |
| Clementi Printing Inc | 2832 N Narragansett Ave | Chicago, IL 60634 | | | |
| Clementina Concepts, LLC | 671-673 Sanford Ave | Newark, NJ 07106 | | | |
| Clementina Ojiaku | Address Redacted | | | | |
| Clementine Fokam | Address Redacted | | | | |
| Clementine Foods, LLC | 1751 Ensley Ave | Los Angeles, CA 90024 | | | |
| Clementine Kids LLC | 2146 S 1450 W | Wellsville, UT 84339 | | | |
| Clementine Robertson | Address Redacted | | | | |
| Clements & Associates Inc | 2500 W Lake Mary Blvd, Ste 111 | Lake Mary, FL 32746 | | | |
| Clements Cleaning Services | 5804 Turney Rd | Garfield Hts, OH 44125 | | | |
| Clements Construction Services, LLC. | 2303 Woodbine Rd | Augusta, GA 30904 | | | |
| Clementthelusma | Address Redacted | | | | |
| Clemie Stewart | | | | | |
| Clemisha Smith | Address Redacted | | | | |
| Clemisha Wilson | Address Redacted | | | | |
| Clemmer & Company Real Estate Services | 9901 Rosedale Hwy | Bakersfield, CA 93312 | | | |
| Clemmie Freeman | Address Redacted | | | | |
| Clemmons & Company, Inc. | 1340 W 27th St | Riviera Beach, FL 33404 | | | |
| Clemmons Concrete | 5705 Kinney Road | Lewisville, NC 27023 | | | |
| Clemmons Country Store | 2690 Lewisville Clemmons Road | Clemmons, NC 27012 | | | |
| Clemmons Family Counseling | 100 B Stadium Oaks Drive | Clemmons, NC 27012 | | | |
| Clemmons Muhammad | | | | | |
| Clemons & Associates | 6848 Rockbrook Dr | Memphis, TN 38141 | | | |
| Clemons Carol | Address Redacted | | | | |
| Clemons Professional Service | 21420 191st Ave Se | Renton, WA 98058 | | | |
| Clemons Tax Services | 11664 South Oakley Ave | Chicago, IL 60643 | | | |
| Clemson Nwinye | | | | | |
| Clendon Gilbert | | | | | |
| Clent Emmanuel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clent Massey | Address Redacted | | | | |
| Cleo & Billys Soul Food | 361 East Washington Blvd | Pasadena, CA 91104 | | | |
| Cleo A Stewart | Address Redacted | | | | |
| Cleo Anderson | | | | | |
| Cleo Gilmore | | | | | |
| Cleo Sandoval Cruz | Address Redacted | | | | |
| Cleodis Hilliard | Address Redacted | | | | |
| Cleola Moore | Address Redacted | | | | |
| Cleon Bonner | | | | | |
| Cleon Edwards | Address Redacted | | | | |
| Cleon Frandsen | | | | | |
| Cleon Grant | | | | | |
| Cleon King | Address Redacted | | | | |
| Cleoner Allen | | | | | |
| Cleonie Barnetr | Address Redacted | | | | |
| Cleonie Chang Schwartz | | | | | |
| Cleopatra Agee | Address Redacted | | | | |
| Cleopatra Briseno | | | | | |
| Cleopatra Brown-Urvantsev | Address Redacted | | | | |
| Cleopatra Kinlock | Address Redacted | | | | |
| Cleopatra Montero | | | | | |
| Cleopatra Nails | 3415 West Craig Rd | Ste 207 | N Las Vegas, NV 89032 | | |
| Cleopatra Ortiz | Address Redacted | | | | |
| Cleopatra Slough | Address Redacted | | | | |
| Cleotilde L Driver | 415 Avenida Salvador | San Clemente, CA 92672 | | | |
| Cleotilde Portorreal | Address Redacted | | | | |
| Cleotis Johnson | | | | | |
| Cleoyvonta Longmire | Address Redacted | | | | |
| Clergy Image | 610 Eubanks Court | B-5 | Vacaville, CA 95687 | | |
| Clerian Inc | 2021 E Via Burton St L | Anaheim, CA 92806 | | | |
| Clerical Companions | 1 Cliffside Drive | Greenville, SC 29605 | | | |
| Clerisy Medical PC | 114 Talley Rd S | Roslyn, NY 11576 | | | |
| Clermont & Associates, LLC | 1359 Legendary Blvd | Clermont, FL 34711 | | | |
| Clermont Biotech Inc | 4327 S Hwy 27 | Suite 236 | Clermont, FL 34711 | | |
| Clero Enterprises, Inc. | 3881 N.W. 125th St | Opa Locka, FL 33054 | | | |
| Clerveaux Meus | Address Redacted | | | | |
| Clerveus Limo | 74 Elmwood Terrace | Irvington, NJ 07111 | | | |
| Cleshaun Anderson | Address Redacted | | | | |
| Clesslie Foster | Address Redacted | | | | |
| Cleston Santino Pereira | | | | | |
| Cletise Hammonds | | | | | |
| Cleto M Dominguez Reyes | 7545 Abonado Dr | Tampa, FL 33615 | | | |
| Cletus Archer | Address Redacted | | | | |
| Cletus Blumpkin Inc. | 1898 Solara Way | Lincoln, CA 95648 | | | |
| Cleunice Bretas | | | | | |
| Cleusa Dos Santos | Address Redacted | | | | |
| Clevana Lewis | Address Redacted | | | | |
| Clevel Jackson | | | | | |
| Cleveland Auzenne Jr | Address Redacted | | | | |
| Cleveland Ave | Address Redacted | | | | |
| Cleveland Ballet Conservatory | 5358 Royalwood Road | N Royalton, OH 44133 | | | |
| Cleveland Baseball Federation | 36177 Waterscape Court | N Ridgeville, OH 44039 | | | |
| Cleveland Biggs | | | | | |
| Cleveland Bistros, LLC | 19110 Old Detroit Road | Rocky River, OH 44116 | | | |
| Cleveland Canova | Address Redacted | | | | |
| Cleveland Commercial Interiors | 51 Salem Ct | Hinckley, OH 44233 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cleveland Consulting Service | 128 Lauren Marie Drive | Braselton, GA 30517 | | | |
| Cleveland County Volunteer Fire Dept Inc | 221 East Graham St | Shelby, NC 28150 | | | |
| Cleveland Curtis Jackson | Address Redacted | | | | |
| Cleveland Davis | | | | | |
| Cleveland Flame Hardening Company | 43554 Riverbend Blvd. | Clinton Township, MI 48038 | | | |
| Cleveland Hardwood Flooring | 7926 Twin Oaks Drive | Broadview Heights, OH 44147 | | | |
| Cleveland Heights Chiropractic Clinic | 3740 Cleveland Heights Blvd | Lakeland, FL 33813 | | | |
| Cleveland House Hotels LLC | Attn: William Fronimo | State Road | Cleveland, OH 44109 | | |
| Cleveland Johnson | Address Redacted | | | | |
| Cleveland Jones | | | | | |
| Cleveland Kirby | | | | | |
| Cleveland Loney | Address Redacted | | | | |
| Cleveland Lube & Tune LLC | 9641 Us 70 Bus W | Clayton, NC 27520 | | | |
| Cleveland Mentore | | | | | |
| Cleveland Ohio Roofing, LLC | 21380 Lorain Rd | 202 | Fairview Park, OH 44126 | | |
| Cleveland T. Smith, Dmd, Pa | 3710 Landmark Drive | Suite 102 | Columbia, SC 29204 | | |
| Cleveland Watts | Address Redacted | | | | |
| Cleveland Yohance Deloatch | Address Redacted | | | | |
| Clevengercreations | 96537 Parliament Dr | Fernandina Beach, FL 32034 | | | |
| Clever Cabinetry LLC | 10513 Anglecrest Drive | Riverview, FL 33569 | | | |
| Clever Campbell | Address Redacted | | | | |
| Clever Closures Inc | 75 Stockholm St | Brooklyn, NY 11221 | | | |
| Clever Girl Finance Inc | 13 Wedgewood Drive | Annandale, NJ 08801 | | | |
| Clever Prosperity Web, | 1317 Jetty Knot Trl | Wylie, TX 75098 | | | |
| Clever Silva | | | | | |
| Cleverhouse By Watershed Corporation | 651 Dallas St., Ste A | Atlanta, GA 30308 | | | |
| Clevert Moxam | Address Redacted | | | | |
| Clevon Tilghman | Address Redacted | | | | |
| Clevoris Clothing | 3940 Martha Berry Hwy | Rome, GA 30165 | | | |
| Clewiston Wiresless LLC | 516 Sugarland Hwy | Clewiston, FL 33440 | | | |
| Cleyce Homedaycare | 4488 Rolfe Rd | San Diego, CA 92117 | | | |
| Cleyder Blanco Pinango | Address Redacted | | | | |
| Clfs Florida Investment | 8046 Via Dellago Way | Orlando, FL 32819 | | | |
| Clgann, LLC | 3708 Norman Loop | Round Rock, TX 78664 | | | |
| Clh Investments LLC | 501 5th Ave S 557 | Franklin, TN 37064 | | | |
| Click & Market Inc. | 9 Perlman Drive | Suite 211 | Spring Valley, NY 10977 | | |
| Click & Save Inc. | 544 Park Ave | Suite 138 | Brooklyn, NY 11205 | | |
| Click & Ship | 1966 Westhill Run | Windermere, FL 34786 | | | |
| Click Call Sell LLC | 3116 Villa Espana | Spring Valley, CA 91978 | | | |
| Click Consulting, Inc. | 691 Lefferts Ave | Brooklyn, NY 11203 | | | |
| Click For Otc.Com Inc. | 259 New Road | Unit C | Pasippany, NJ 07054 | | |
| Click It Design Corp | 20 Robert Pitt Dr | Ste 207 | Monsey, NY 10952 | | |
| Click Law | 509 West Court Square | Springfield, TN 37172 | | | |
| Click Photography Incorporated | 1315 41st St | Des Moines, IA 50311 | | | |
| Click Rate Media LLC | 401 Newlake Drive | Boynton Beach, FL 33426 | | | |
| Click Refresh Inc. | 428 S. Atlantic Blvd | Unit 102 | Monterey Park, CA 91754 | | |
| Click Shop & Run | 4613 University Drive North 479 | Coral Springs, FL 33067 | | | |
| Click Tech Inc. | 5103 43 Ave | Woodside, NY 11377 | | | |
| Click2Go LLC | 8801 W Atlantic Blvd | Coral Springs, FL 33071 | | | |
| Click2Go LLC | Attn: April Baxter | 8525 W Southgate Shores Cir | Tamarac, FL 33321 | | |
| Click3Times Inc | 741 Buckeye Ct | Millersville, MD 21108 | | | |
| Clickamin Inc. | 30 N Gould St, Ste 7202 | Sheridan, WY 82801 | | | |
| Clickdolus Media | 2619 Amherst Ave | Fullerton, CA 92831 | | | |
| Clickmedia | 1240 Johnson Ferry Pl, Ste B-75 | Marietta, GA 30068 | | | |
| Clickminded LLC | 30 N. Gould St | 6193 | Sheridan, WY 82801 | | |
| Click'S Plumbing | 2530 Old Louetta Loop, Ste 129 | Spring, TX 77388 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clickship, LLC | 1738 Winter Walk Circle | Morrisville, NC 27560 | | | |
| Client Care | 1785 Southview Dr | Bossier City, LA 71112 | | | |
| Client Care Insurance P&C, LLC | 12720 South Orange Blossom Trail | Suite 16 | Orlando, FL 32837 | | |
| Client First Inc | 76 Wedgewood Drive | N Easton, MA 02356 | | | |
| Client First Services, LLC | 408 Wallis Dr. | Rollingwood, TX 78746 | | | |
| Client Focused Care | 4533 Begbie Drive | Jacksonville, FL 32207 | | | |
| Client Solution Innovations | 224 Pinoak Ct | Delaware, OH 43015 | | | |
| Client Trust Account | c/o Bayer, Wishman & Leotta | 1055 Wilshire Blvd, Ste 1900 | Los Angeles, CA 90017 | | |
| Clientfit LLC | 120 E 8th St, Ste 508 | Los Angeles, CA 90014 | | | |
| Clientific, LLC | 13904 Se 42nd St | Bellevue, WA 98006 | | | |
| Clients On Demand | 32 North La Senda Drive | Laguna Beach, CA 92651 | | | |
| Client-Tele | 1831 Kim St | Jonesboro, AR 72401 | | | |
| Cliff Alexis | Address Redacted | | | | |
| Cliff Bragg | | | | | |
| Cliff Chanthalangsy | | | | | |
| Cliff Co. | 2831 Columbia St | San Diego, CA 92103 | | | |
| Cliff Conner | | | | | |
| Cliff Cook | | | | | |
| Cliff Decoteau | | | | | |
| Cliff Farmer | | | | | |
| Cliff Finley | | | | | |
| Cliff Fisher Electric, Inc. | 1036 E Via Altamira | Palm Springs, CA 92262 | | | |
| Cliff Flambert | | | | | |
| Cliff Fontenot | | | | | |
| Cliff Fontenot LLC | 200 Birch Ave | Merritt Island, FL 32953 | | | |
| Cliff Glassman | | | | | |
| Cliff Graham | | | | | |
| Cliff Grossi | | | | | |
| Cliff Hanson Electric LLC | 238 Everett Ave | Wyckoff, NJ 07481 | | | |
| Cliff Hess | | | | | |
| Cliff Hopkins | | | | | |
| Cliff It Solutions LLC | 9380 Central Ave Ne | Suite 200 | Blaine, MN 55434 | | |
| Cliff Knight | | | | | |
| Cliff Mason, Inc. | 1339 Pacific Ave | Santa Cruz, CA 95060 | | | |
| Cliff Miller Contracting, LLC | 39 Mixon Road | Hattiesburg, MS 39401 | | | |
| Cliff Mostiler | | | | | |
| Cliff Phokomon | | | | | |
| Cliff Preefer | | | | | |
| Cliff Roberson Trucking | 340 Drone Rd | Waynesboro, GA 30830 | | | |
| Cliff Roth | | | | | |
| Cliff Schneider | | | | | |
| Cliff Sprague | | | | | |
| Cliff Stokes | | | | | |
| Cliff Swanberg | Address Redacted | | | | |
| Cliff Vanguilder | | | | | |
| Cliff Verhoeff | Address Redacted | | | | |
| Cliff Williams | | | | | |
| Cliff Wright | | | | | |
| Cliff Zander | Address Redacted | | | | |
| Cliffon Brown | Address Redacted | | | | |
| Clifford Alcin | Address Redacted | | | | |
| Clifford Amfo Plange | | | | | |
| Clifford Bergdoll | | | | | |
| Clifford Bjork | | | | | |
| Clifford Blevins | | | | | |
| Clifford Block | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clifford Bown | | | | | |
| Clifford Brechner | | | | | |
| Clifford Cantrell | Address Redacted | | | | |
| Clifford Casey | | | | | |
| Clifford Certain | Address Redacted | | | | |
| Clifford Childers | | | | | |
| Clifford Corkran | | | | | |
| Clifford Crose | | | | | |
| Clifford Cunningham | Address Redacted | | | | |
| Clifford Deane | | | | | |
| Clifford Delancy | Address Redacted | | | | |
| Clifford Dorn Iii | | | | | |
| Clifford Erickson | | | | | |
| Clifford Feeney | | | | | |
| Clifford G. Hoffman, Pc | 5599 Woodsong Drive | Ball Mill Creek Suite | Dunwoody, GA 30338 | | |
| Clifford Garrett | | | | | |
| Clifford Gene Johnson | Address Redacted | | | | |
| Clifford Goodwin | | | | | |
| Clifford Guy | | | | | |
| Clifford Haines | | | | | |
| Clifford Harris | | | | | |
| Clifford Hart | | | | | |
| Clifford Helsel | | | | | |
| Clifford Henley | | | | | |
| Clifford Higby | | | | | |
| Clifford Hofferber | | | | | |
| Clifford Holloway | Address Redacted | | | | |
| Clifford Hopkins | Address Redacted | | | | |
| Clifford Howell | | | | | |
| Clifford Huter Iii | Address Redacted | | | | |
| Clifford J Perry | | | | | |
| Clifford James Barlow | | | | | |
| Clifford Jenkins | | | | | |
| Clifford Jester | Address Redacted | | | | |
| Clifford Johnston | | | | | |
| Clifford Jones | | | | | |
| Clifford K Wutzke | | | | | |
| Clifford Kemp | | | | | |
| Clifford Kitey | | | | | |
| Clifford Kwock | dba Cliff'S Meats | 145 Kellam St | San Jacinto, CA 92583 | | |
| Clifford L Brown Consulting | 39 Haverhill Rd | Laguna Niguel, CA 92677 | | | |
| Clifford L. Johnson Ii | 11136 Dulcet Ave | Porter Ranch, CA 91326 | | | |
| Clifford L. Pitts, Jr. | Address Redacted | | | | |
| Clifford Lafreniere | | | | | |
| Clifford Laguerre | Address Redacted | | | | |
| Clifford Larose | | | | | |
| Clifford Leblanc | Address Redacted | | | | |
| Clifford Letourneau | | | | | |
| Clifford Long | Address Redacted | | | | |
| Clifford Luke | | | | | |
| Clifford Martin | Address Redacted | | | | |
| Clifford Matthew Dav Evans | | | | | |
| Clifford Mcgehee | | | | | |
| Clifford Mckellop | | | | | |
| Clifford Mcwhorter | | | | | |
| Clifford Miller | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clifford Modlin | | | | | |
| Clifford Montgomery | | | | | |
| Clifford Moore | | | | | |
| Clifford Mowery | | | | | |
| Clifford Murphy | | | | | |
| Clifford Naiman | | | | | |
| Clifford Neal | | | | | |
| Clifford Norris | | | | | |
| Clifford Olsen | | | | | |
| Clifford Parker | | | | | |
| Clifford Pfleger | | | | | |
| Clifford Phillips | | | | | |
| Clifford Quan | | | | | |
| Clifford Rotolo | Address Redacted | | | | |
| Clifford Saul | Address Redacted | | | | |
| Clifford Schulman | Address Redacted | | | | |
| Clifford Smith Iii | | | | | |
| Clifford Speer | | | | | |
| Clifford Spielman | | | | | |
| Clifford Stapleton | | | | | |
| Clifford Stills | Address Redacted | | | | |
| Clifford Style | Address Redacted | | | | |
| Clifford T Boro | Address Redacted | | | | |
| Clifford Taguta | Address Redacted | | | | |
| Clifford Taylor | | | | | |
| Clifford Thyng | Address Redacted | | | | |
| Clifford Tires | Address Redacted | | | | |
| Clifford Tjing | | | | | |
| Clifford Tolleson | | | | | |
| Clifford Trapani | Address Redacted | | | | |
| Clifford Weinstein | Address Redacted | | | | |
| Clifford Whaley | Address Redacted | | | | |
| Clifford Whitmer | | | | | |
| Clifford Wollaston | | | | | |
| Clifford Wooten | Address Redacted | | | | |
| Cliffordscott | 8223 Glen Post | San Antonio, TX 78239 | | | |
| Cliffs Edge Productions, LLC | 201 East Montcastle Drive | B | Greensboro, NC 27406 | | |
| Cliffside Paving, LLC | 75 Lincoln Ave | Cliffside Park, NJ 07010 | | | |
| Cliffton Stovall | Address Redacted | | | | |
| Cliffton Williams | Address Redacted | | | | |
| Cliffy Cliff Fired Up Trucker Inc | 19785 W 12 Mile Rd | Unit 424 | Southfield, MI 48076 | | |
| Cliford Jeanis | Address Redacted | | | | |
| Clifrock | 4 Center St | Merrimack, NH 03054 | | | |
| Clift Dempsey | | | | | |
| Cliftina Meredith | Address Redacted | | | | |
| Clifton Alston | | | | | |
| Clifton Barnes | | | | | |
| Clifton Boatright | | | | | |
| Clifton Braswell | | | | | |
| Clifton Brown | | | | | |
| Clifton Burger Hous, Inc | 14 Market St | Clifton, NJ 07012 | | | |
| Clifton Burnley | | | | | |
| Clifton Burt | | | | | |
| Clifton Carden | | | | | |
| Clifton Castleman | | | | | |
| Clifton Center For Oral Surgery | & Jaw Reconstruction | 905 Allwood Rd | Suite 202 | Clifton, NJ 07012 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clifton Comastro | | | | | |
| Clifton Coughlin | Address Redacted | | | | |
| Clifton Crawley | | | | | |
| Clifton Dodge | | | | | |
| Clifton E Gay | Address Redacted | | | | |
| Clifton Earl Mapp Ii | Address Redacted | | | | |
| Clifton Fitzhugh | dba Hyperox Technologies | 4805 Mercury St, Suite K | San Diego, CA 92111 | | |
| Clifton Flenory | Address Redacted | | | | |
| Clifton Fort | Address Redacted | | | | |
| Clifton Galloway | Address Redacted | | | | |
| Clifton Gaspard | | | | | |
| Clifton Gilliland | | | | | |
| Clifton Hamlin | | | | | |
| Clifton Hicks | | | | | |
| Clifton Jones Jr. | Address Redacted | | | | |
| Clifton Joseph | Address Redacted | | | | |
| Clifton Jowers | Address Redacted | | | | |
| Clifton Jura | | | | | |
| Clifton Kane | | | | | |
| Clifton Limo Inc | 29 Haines Ave | Clifton, NJ 07011 | | | |
| Clifton Looney | | | | | |
| Clifton Man | | | | | |
| Clifton Man Photography | 8313 Telegraph Rd | Odenton, MD 21113 | | | |
| Clifton Mayfield | Address Redacted | | | | |
| Clifton Mcadams | Address Redacted | | | | |
| Clifton Mcclane | Address Redacted | | | | |
| Clifton Minor | Address Redacted | | | | |
| Clifton Payne | | | | | |
| Clifton Playhaus | Address Redacted | | | | |
| Clifton Pontius | | | | | |
| Clifton R Kaderli | Address Redacted | | | | |
| Clifton Riley | | | | | |
| Clifton Rock | | | | | |
| Clifton Samuel | Address Redacted | | | | |
| Clifton Shelby | Address Redacted | | | | |
| Clifton Tec LLC | 5500 Metrowest Blvd | 14-111 | Orlando, FL 32811 | | |
| Clifton Thompson | | | | | |
| Clifton Tolboe | | | | | |
| Clifton W Goodson | Address Redacted | | | | |
| Clifton Waterbury | | | | | |
| Clifton Webster | | | | | |
| Clifton Wellington | Address Redacted | | | | |
| Clifton Wendel | Address Redacted | | | | |
| Clifton Whidbee | | | | | |
| Clifton Whitley | | | | | |
| Clifton Young | | | | | |
| Cliftondale Barbershop | 3820 Stonewall Tell Rd | Suite B | College Park, GA 30349 | | |
| Cliftunes LLC | 4747 E. Elliot Rd. | Ste. 29-590 | Phoenix, AZ 85044 | | |
| Clifward Johnson | Address Redacted | | | | |
| Climate Care Heating & Air Inc. | 700 E. Main St. | Olney, IL 62450 | | | |
| Climate Tech Air Conditioning & Heating, | 13657 Jupiter | Dallas, TX 75238 | | | |
| Climatech Heating & Air Conditioning Inc | 494 Harvard Ln | Bartlett, IL 60103 | | | |
| Climate-Pros Heating & Cooling | 408 E 4Th | Imlay City, MI 48444 | | | |
| Climatrol Inc | 12 Durham Lane | Suffern, NY 10901 | | | |
| Climax Family Practice | 1008 Nc Hwy 62 E | Climax, NC 27233 | | | |
| Climbing Rose Care Home LLC | 3848 Climbing Rose St | Las Vegas, NV 89147 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Climent Construction Inc | 1336 E Valencia Cir | Eagle Mountain, UT 84005 | | | |
| Clin Co | 2 Dorchester Court | Princeton, NJ 08540 | | | |
| Clinacuity, Inc. | 720 Magnolia Rd | Ste 7 | Charleston, SC 29407 | | |
| Clinch Transportation Service | 3025 Nw 68 St | Miami, FL 33174 | | | |
| Clindatum LLC | 640 W California Ave, Ste 210 | Sunnyvale, CA 94086 | | | |
| Clindatum LLC | Attn: Israel Gutierrez | 640 W California Ave Ste 210 | Sunnyvale, CA 94086 | | |
| Cline Artisan Portraits | 219 Oak Ridge Drive Se | Cartersville, GA 30121 | | | |
| Cline Consulting, LLC | 5032 Roney Rd | Bow, WA 98232 | | | |
| Cline Hospitality Concepts LLC | 10498 Oakhurst Rd | Largo, FL 33774 | | | |
| Cline Investment Firm Inc | 1415 Hwy 85N. | Suite 310-198 | Fayetteville, GA 30214 | | |
| Cline Law Group | 1970 Broadway, Ste 550 | Oakland, CA 94612 | | | |
| Cline Phillips | | | | | |
| Clines Custom Carpentry & Cleaning | 1380 Drake Dr | Stanley, NC 28164 | | | |
| Clines Mighty Mo Pilot Cars LLC | 122 Seawall Dr | Climax Springs, MO 65324 | | | |
| Clineu Donascimento | | | | | |
| Clingman Automotive Inc. | 1871 Sunset Cliffs Blvd. | San Diego, CA 92107 | | | |
| Clinger'S Marathon LLC | 806 N. Market St. P.O. Box 142 | Felicity, OH 45120 | | | |
| Clingman Law Firm, LLC | 1813 Marion St | Columbia, SC 29201 | | | |
| Clinic Modules Inc | 10045 Deer Ln | New Port Richey, FL 34654 | | | |
| Clinica De Salud | 5930 Renwick Dr | Houston, TX 77081 | | | |
| Clinica Medica Del Valle Inc. | 52-565 Harrison St | Ste 104 | Coachella, CA 92236 | | |
| Clinical Consulting | 5026 Zimmer Cove | San Diego, CA 92130 | | | |
| Clinical Healing Solutions | 10013 Water Works Lane | Riverview, FL 33578 | | | |
| Clinical Trial Advocates, LLC | 3805 Sw 6th Place | Gainesville, FL 32607 | | | |
| Clinical Trial Diagnostics, Inc. | 4 Weiss Terrace | Chestnut Ridge, NY 10977 | | | |
| Clinical Trial Experts, Inc | 174 Cloverdale Road | Winter Haven, FL 33884 | | | |
| Clinical Trial Marketing Communications | 2382 Sainsbury Drive | Kennesaw, GA 30152 | | | |
| Clinicalxperts | 1209 Hodge St | Mckinney, TX 75071 | | | |
| Clinicare, Pllc | 3511 Se J St | Suite 9-271 | Bentonville, AR 72712 | | |
| Clinician Nexus, Inc. | 323 N Washington Ave | 2Nd Floor | Minneapolis, MN 55401 | | |
| Clinicwear, Llc | 13131 120th Ave Ne | Suite D | Kirkland, WA 98034 | | |
| Clinique Research Services | 42 Hummingbird Lane | Streamwood, IL 60107 | | | |
| Clinkscales Elder Law Practice, P.A. | 718 Main St | Suite 205 | Hays, KS 67601 | | |
| Clinova LLC | 2002 Riverine Crest Circle | Katy, TX 77494 | | | |
| Clint Accinni | | | | | |
| Clint Alexander | | | | | |
| Clint Antaran | | | | | |
| Clint Bailey | | | | | |
| Clint Bautz | | | | | |
| Clint Bednar | | | | | |
| Clint Bertucci | Address Redacted | | | | |
| Clint Bodungen | | | | | |
| Clint Bridge | | | | | |
| Clint Brookover | | | | | |
| Clint Brown | | | | | |
| Clint Burns | | | | | |
| Clint Cartledge | | | | | |
| Clint Cluckey | | | | | |
| Clint Co Corporation | 909 West Kansas Ave | Midland, TX 79701 | | | |
| Clint Copas | | | | | |
| Clint Corley | | | | | |
| Clint Cornell | | | | | |
| Clint Dice | | | | | |
| Clint Elkins | | | | | |
| Clint Evans | | | | | |
| Clint Farrell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clint Fletcher | | | | | |
| Clint Friend | | | | | |
| Clint Gale | Address Redacted | | | | |
| Clint Greenwood | | | | | |
| Clint Greenwood Soccer Academy LLC | 19953 Ave Of The Oaks | Newhall, CA 91321 | | | |
| Clint Handsaker | | | | | |
| Clint Hardman | | | | | |
| Clint Helmick | | | | | |
| Clint Henderson | | | | | |
| Clint Henzen Custom Farming LLC | 26430 97th Ave | Dixon, IA 52745 | | | |
| Clint Herman | | | | | |
| Clint Howitz | | | | | |
| Clint Husser | | | | | |
| Clint Jacobs | | | | | |
| Clint Johnson | | | | | |
| Clint Joseph | | | | | |
| Clint Kennon | | | | | |
| Clint Killam | Address Redacted | | | | |
| Clint Knapp | | | | | |
| Clint Lightbourne | | | | | |
| Clint Lovette | | | | | |
| Clint Madsen | | | | | |
| Clint Mecham | Address Redacted | | | | |
| Clint Montgomery | | | | | |
| Clint Mooney | | | | | |
| Clint Morgan | Address Redacted | | | | |
| Clint Morris | Address Redacted | | | | |
| Clint N Hill | Address Redacted | | | | |
| Clint Neel | | | | | |
| Clint Nettles | | | | | |
| Clint Nettles Landscaping | 616 Coconut Ave N | Port St Lucie, FL 34952 | | | |
| Clint Norlie | | | | | |
| Clint Osler | | | | | |
| Clint Palmer | | | | | |
| Clint Patterson | | | | | |
| Clint Paul | | | | | |
| Clint Perron | | | | | |
| Clint Perry | | | | | |
| Clint Pressler | | | | | |
| Clint Riedeman | Address Redacted | | | | |
| Clint Roberts | | | | | |
| Clint Romero | | | | | |
| Clint Romero Enterprises Inc | Attn: Clint Romero | 2155 Broadway Ave | Colorado Springs, CO 80905 | | |
| Clint Romero Enterprises Inc. | 2155 Broadway Ave | Colorado Springs, CO 80905 | | | |
| Clint Schubert | | | | | |
| Clint Thomas | | | | | |
| Clint Vandergriff | | | | | |
| Clint Walker | | | | | |
| Clint Wallace | | | | | |
| Clint Weathers | | | | | |
| Clint Weiler | | | | | |
| Clint Welch | | | | | |
| Clint Wilder | | | | | |
| Clint Williams | Address Redacted | | | | |
| Clint&Moore Enterprises | 1718 Hodge Lake Lane | Sugar Land, TX 77478 | | | |
| Clintheory Healthcare | 7350 Sandlake Commons Blvd | Suite 2225 | Orlando, FL 32819 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clinton A. Young, International | 12606 Springbrook Drive | Unit D | San Diego, CA 92128 | | |
| Clinton Adams | | | | | |
| Clinton Adderly | | | | | |
| Clinton Anderson | | | | | |
| Clinton Ball | | | | | |
| Clinton Barnett | | | | | |
| Clinton Barnwell Monfort | Address Redacted | | | | |
| Clinton Barta | | | | | |
| Clinton Bartram | | | | | |
| Clinton Bates | | | | | |
| Clinton Benninghoff | | | | | |
| Clinton Bowen | | | | | |
| Clinton Bronder | Address Redacted | | | | |
| Clinton Brown | Address Redacted | | | | |
| Clinton Brown | | | | | |
| Clinton Chandler | | | | | |
| Clinton Creative LLC | 1340 N Corona St | Apt 5 | Denver, CO 80218 | | |
| Clinton Cunningham | | | | | |
| Clinton D Fussell | Address Redacted | | | | |
| Clinton Dallas | Address Redacted | | | | |
| Clinton Darrah | Address Redacted | | | | |
| Clinton Dewitt | | | | | |
| Clinton Dollens | | | | | |
| Clinton Dotson | | | | | |
| Clinton Douglas | | | | | |
| Clinton Dove | Address Redacted | | | | |
| Clinton Dugan | Address Redacted | | | | |
| Clinton Dullin | | | | | |
| Clinton Edwards | | | | | |
| Clinton Elliott | | | | | |
| Clinton Emmons | | | | | |
| Clinton Erasmus | | | | | |
| Clinton Fuller | | | | | |
| Clinton Gerner | | | | | |
| Clinton Glass & Mirrors Inc | 666 9th Ave | New York, NY 10036 | | | |
| Clinton Goulart | | | | | |
| Clinton Greyling | | | | | |
| Clinton Harris | | | | | |
| Clinton Harrold | | | | | |
| Clinton Herrold | | | | | |
| Clinton Holcomb | | | | | |
| Clinton Jacobs | Address Redacted | | | | |
| Clinton Kutta | Address Redacted | | | | |
| Clinton Landmark LLC | 8222 Schultz Rd | Ste 100 | Clinton, MD 20735 | | |
| Clinton Landry | | | | | |
| Clinton Lane | Address Redacted | | | | |
| Clinton Lewis | Address Redacted | | | | |
| Clinton Limes LLC | 11301 East Marsh Road | Floral City, FL 34436 | | | |
| Clinton Martin | | | | | |
| Clinton Mcclough | | | | | |
| Clinton Montgomery | | | | | |
| Clinton Newman | | | | | |
| Clinton Nobles | | | | | |
| Clinton Pack | | | | | |
| Clinton Panaderia Inc | 429 Clinton St | Hempstead, NY 11550 | | | |
| Clinton Peery | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clinton Priestley | Address Redacted | | | | |
| Clinton Reckart | Address Redacted | | | | |
| Clinton Riedeman | | | | | |
| Clinton Roberts | | | | | |
| Clinton Robison | | | | | |
| Clinton Rutledge | | | | | |
| Clinton Savage | | | | | |
| Clinton Sharp | | | | | |
| Clinton Shrout | | | | | |
| Clinton Siqueira | | | | | |
| Clinton Smith | Address Redacted | | | | |
| Clinton Stahlman | | | | | |
| Clinton Stewart | | | | | |
| Clinton Talley | | | | | |
| Clinton Teague | Address Redacted | | | | |
| Clinton Thomas | | | | | |
| Clinton Thorson | | | | | |
| Clinton Turner | | | | | |
| Clinton Vanhorn | | | | | |
| Clinton Ward | Address Redacted | | | | |
| Clinton White | | | | | |
| Clinton Williams | | | | | |
| Clinton Willis | Address Redacted | | | | |
| Clinton Wilson | Address Redacted | | | | |
| Clinton Withers | | | | | |
| Clintonville Chiropractic | E9180 Golf Club Rd | Clintonville, WI 54929 | | | |
| Clints Diesel & Auto Repairs, LLC | 2100 Lewisburg Rd | Russellville, KY 42276 | | | |
| Clio + Calliope LLC | 2026 Valmont St | New Orleans, LA 70115 | | | |
| Clip Cuts Salon | 1318 E. Beltline Rd | Carrollton, TX 75006 | | | |
| Clip Inc Changing Lives In Progress | 850 Valla Crucis Lane | Dacula, GA 30019 | | | |
| Clip Masters | Address Redacted | | | | |
| Clipper Kidz Childacre Services, LLC | 1625 330th St Nw | Oxford, IA 52322 | | | |
| Clipper Tax Consulting, LLC | 4005 Manzanita Ave | Suite 6 Box 235 | Carmichael, CA 95608 | | |
| Clipper Town | Address Redacted | | | | |
| Clippers Barber Shop & Salon LLC | 289 Smith St | Perth Amboy, NJ 08861 | | | |
| Clippers Hair Design | 8467 Holley Hills Circle | Navarre, FL 32566 | | | |
| Clippers On Point Barber Studio LLC | 210 Holiday Dr | 202 | Tampa, FL 33612 | | |
| Clipperskillz Barbershop LLC | 645 N Dupont Blvd | Milford, DE 19963 | | | |
| Clique Ent | 157-25 11th Ave | Whitestone, NY 11357 | | | |
| Clisanchez Enterprises, LLC | 755 Braves Ave | Unit 1338 | Lawrenceville, GA 30043 | | |
| Clisaundra Jones | Address Redacted | | | | |
| Clishawn Stanley | Address Redacted | | | | |
| Clita Montiel | | | | | |
| Clitn Daniels | | | | | |
| Clive Acheampong | Address Redacted | | | | |
| Clive Barry | | | | | |
| Clive Campbell | | | | | |
| Clive Desousa | | | | | |
| Clive Flory | | | | | |
| Clive H Wilson Ltd | 401 Metairie Road | Apt.118 | Metairie, LA 70005 | | |
| Clive Irving | Address Redacted | | | | |
| Clive Johns | | | | | |
| Clive Leahing | | | | | |
| Clive Lee Enterprises Inc | 1924 Lake Heritage Cr, Apt 523 | Orlando, FL 32839 | | | |
| Clive Morales | Address Redacted | | | | |
| Clive Riddle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clive Smith | Address Redacted | | | | |
| Clive Swanepoel | | | | | |
| Clive Wellington | Address Redacted | | | | |
| Clive Williams | Address Redacted | | | | |
| Clive Williams | | | | | |
| Cliveinson Prucien | Address Redacted | | | | |
| Clivy Brutus | Address Redacted | | | | |
| Clj Electronics | 1050 Lenox Park Blvd Ne | Atlanta, GA 30319 | | | |
| Clj Logistics,Corp | 3250 Quail Rd | Lubbock, TX 79407 | | | |
| Cljc Enterprises, Inc. | 7866 Witney Place | Lone Tree, CO 80124 | | | |
| Clk Accounting & Payroll, Inc. | 1063 Monticello Lane | Lancaster, PA 17603 | | | |
| Clk Commerce LLC | 164 Rose Lane | Haverford, PA 19041 | | | |
| Clk Media Co. LLC | 1932 Kadima Circle | Ft Walton Beach, FL 32547 | | | |
| Clm Express Inc | 48 Truman Ave | Spring Valley, NY 10977 | | | |
| Clm Trading Company, LLC | 6160 Stevenson Way, Ste B | Las Vegas, NV 89120 | | | |
| Cln Enterprises Inc | 5931 W North Ave | Chicago, IL 60639 | | | |
| Cln Health & Fitness | 1321 First St | Suite A | Gilroy, CA 95020 | | |
| Cln&Drty Natural Skincare | 103 Wapping Road | Kingston, MA 02364 | | | |
| Clo Commercial Lawn Service | 804 Boyer Rd | Holly Hill, SC 29059 | | | |
| Clobal Haul LLC | 3976 Symphony Way E | Semmes, AL 36575 | | | |
| Clo-Cal Mfg | Address Redacted | | | | |
| Cloche Coffee, LLC | 721 Broad St. | Durham, NC 27705 | | | |
| Clock Master | Address Redacted | | | | |
| Clock Quartz | | | | | |
| Clockwork Ese, Inc. | 2030 Franklin St | Suite 202 | Oakland, CA 94612 | | |
| Clockwork Technologies Inc | 3407 S Jefferson Ave | Ste 507 | St Louis, MO 63118 | | |
| Clodjeaux Communications, Inc. | 930 40th Ave Ne | St Petersburg, FL 33703 | | | |
| Cloe Aguirre | | | | | |
| Cloe Maston, LLC | 714 8th Ave | Baraboo, WI 53913 | | | |
| Cloid Richard | Address Redacted | | | | |
| Clokey Realty, Inc. | 3224 Rainbow Drive | Rainbow City, AL 35906 | | | |
| Clonemykey.Com, LLC | 131 W Wilson St | Ste 803 | Madison, WI 53703 | | |
| Clopher Watson | | | | | |
| Cloque & Glamour LLC | 1721 59 St | Brooklyn, NY 11204 | | | |
| Clores-Gonzalez LLC | 6780 E Lake Cir | Centennial, CO 80111 | | | |
| Clorina Petit Frere | Address Redacted | | | | |
| Clorinda Systems Inc | 6131 Orangethorpe Ave, Ste 420 | Buena Park, CA 90620 | | | |
| Cloris Santana | Address Redacted | | | | |
| Close Contact, LLC | 2833 S Colorado Blvd | Denver, CO 80222 | | | |
| Close N Counters | 1536 Dale Lane | Bethlehem, PA 18018 | | | |
| Close Quarters Pub LLC | 31953 Lake Road | Avon Lake, OH 44012 | | | |
| Close To Coast Seafood | Attn: John Frazier | 1182 US Route One | Jonesboro, ME 04648 | | |
| Close To You, Inc. | 297 Buckingham Dr. | Grayslake, IL 60030 | | | |
| Close Transportation LLC | 9 Bethpage Dr | Bethel, CT 06801 | | | |
| Closeout Liquidators | 8627 Reseda Blvd | Northridge, CA 91324 | | | |
| Closer LLC | 61 Wesley Chapel Rd | Suffern, NY 10901 | | | |
| Closets By Design Indianapolis | 1810 S Lynhurst Drive | Indianapolis, IN 46241 | | | |
| Closettwenty5 Corp | 250 Ashland Place | Brooklyn, NY 11217 | | | |
| Closing Contractor, LLC | 140 Bruce Rd | Ste 100 | Greenville, SC 29605 | | |
| Clositherapi Vintage | 755 Pleasant Ave | Peckville, PA 18452 | | | |
| Closter Phokomon | | | | | |
| Clothes Horse Enterprises, Inc. | 28 Milton Ave | Alpharetta, GA 30009 | | | |
| Clothes Minded LLC | 149 W Main St | Ashland, OH 44805 | | | |
| Clothes Nation LLC | 23411 Summerfield | Aliso Viejo, CA 92656 | | | |
| Clothes To The Rescue Inc | 8859 N Swan Rd | Unit M | Milwaukee, WI 53224 | | |
| Clothesline, | 5996 West State Road 45 | Bloomington, IN 47403 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clothesshoesplus, | 4061 W 136th St, Apt A | Hawthorne, CA 90250-7897 | | | |
| Clothilda Health Care | 105 Cedar Ave | New Augusta, MS 39462 | | | |
| Clothing | 191 Nw 117th St | Miami, FL 33168 | | | |
| Clothing Ave Inc | Attn: Sean Kim | 1505 S Central Ave Unit G | Los Angeles, CA 90021 | | |
| Clothing Creations By Carrie | 361 Armas Ave | St Augustine, FL 32084 | | | |
| Clothing Designee | 3378 Chapel Rd | Memphis, TN 38128 | | | |
| Clotilde R. Griggs | Address Redacted | | | | |
| Cloud 10 | 1425 Wisconsin Dells Parkway | Suite 2 | Wisconsin Dells, WI 53965 | | |
| Cloud 10 Delray LLC | 32 Se 2nd Ave | Suite A | Delray Beach, FL 33444 | | |
| Cloud 9 Comfort | 11220 Wilmington Ave | Los Angeles, CA 90059 | | | |
| Cloud 9 Day Spa | 319 East Jimmie Leeds Rd | 201 | Galloway, NJ 08205 | | |
| Cloud 9 Hookah Lounge Inc | 2880 Holcomb Brdige Rd | Suite 110 | Alpharetta, GA 30022 | | |
| Cloud 9 Jets Inc | 2611 Ne 51st Ct | Lighthouse Point, FL 33064 | | | |
| Cloud 9 Living Inc. | 11101 West 120th Ave. | Suite 150 | Broomfield, CO 80021 | | |
| Cloud 9 Massage Therapy | 2268 Cornell Drive | Costa Mesa, CA 92626 | | | |
| Cloud 9 Sleep Shops, Inc | 777 E. Merritt Island Causeway | 366 | Merritt Island, FL 32952 | | |
| Cloud 9 Smoke Shop | 5012 Ball Rd | Cypress, CA 90630 | | | |
| Cloud 9 Tools/Snap On | 4926 W Memory Lane | Wichita, KS 67212 | | | |
| Cloud 9 Vapor Company | Attn: Dylan Sullivan | 5130 S Dale Mabry Hwy Unit 111 | Tampa, FL 33611 | | |
| Cloud Analytics, LLC | 3628 Beech Down Dr | Chantilly, VA 20151 | | | |
| Cloud Atlas, Inc. | 4509 E Robin Ln | Phoenix, AZ 85050 | | | |
| Cloud Bi Solutions Inc | 2040 Trefoil Rd | San Ramon, CA 94582 | | | |
| Cloud Card Systems LLC | 1025 Emerald Ter | Union City, CA 94587 | | | |
| Cloud Chemistry LLC | 4543 Milford Rd | Suite 50 | E Stroudsburg, PA 18302 | | |
| Cloud Cleaning Services | 4019 W 106th St | Inglewood, CA 90304 | | | |
| Cloud Cloth Diapers | 100 Spears Ct | Pickerington, OH 43147 | | | |
| Cloud Communications Inc. | 1274 49 St | 361 | Brooklyn, NY 11219 | | |
| Cloud Continuum, Inc. | 20 River Rd | 12L | New York, NY 10044 | | |
| Cloud Cover LLC | 162 Long Meadow Circle | Pittsford, NY 14534 | | | |
| Cloud Creations, Inc. | 171 N Altadena Dr, Ste 201 | Pasadena, CA 91107 | | | |
| Cloud Decisions, Inc | 20200 Lucille Ave, Apt 35 | Cupertino, CA 95014 | | | |
| Cloud Enterterprise Car Rental, LLC | 15600 Nw 7th Ave | 819 | Miami, FL 33169 | | |
| Cloud Escrow Inc | 20657 Golden Springs Dr | Suite 204A | Diamond Bar, CA 91765 | | |
| Cloud Federations Inc. | 4135 Keylime Blvd | Boynton Beach, FL 33436 | | | |
| Cloud For A Cause LLC | 1314 E Las Olas Blvd | 1627 | Ft Lauderdale, FL 33301 | | |
| Cloud Giants | 600 Park Offices Drive | Suite 80 | Rtp, NC 27709 | | |
| Cloud Landscape Design LLC, | 72 Vermont Ave | Cincinnati, OH 45215 | | | |
| Cloud Mart LLC | 1080 Nw 54 St | Miami, FL 33127 | | | |
| Cloud Nine Inc | 3700 Wilshire Blvd | Suite 457 | Los Angeles, CA 90010 | | |
| Cloud Optica LLC | 1640 E Water St | Tucson, AZ 85719 | | | |
| Cloud Payroll Inc | 7231 Boulder Ave | Unit 526 | Highland, CA 92346 | | |
| Cloud Scale Solutions | 7303 Windsor Dr | N Tonawanda, NY 14120 | | | |
| Cloud Shifters | Address Redacted | | | | |
| Cloud Smart Accounting | 609 Deep Valley Drive | Suite 200 | Rolling Hills Estates, CA 90274 | | |
| Cloud9 Hookah Lounge | 2980 North Park Way | San Diego, CA 92104 | | | |
| Cloudaccent Solutions LLC | 3967 Clare St | Dublin, CA 94568 | | | |
| Cloudburst Technologies, LLC | 987 Safflower Court | Rockwall, TX 75087 | | | |
| Cloudlims | 427 N Tatnall St | Suite 42818 | Wilmington, DE 19801 | | |
| Cloudpoint, LLC | 2351 W Northwest Hwy | 2240 | Dallas, TX 75220 | | |
| Cloudrazor Inc | 4801 Glenwood Ave | Suite 200 | Raleigh, NC 27612 | | |
| Cloudsource Technologies LLC. | 1019 Fort Salonga Rd. | Suite 10 -320 | Northport, NY 11768 | | |
| Cloudsult LLC | 1081 W 993 N | 404 | Orem, UT 84057 | | |
| Cloudtech Corporation | 1650 Tysons Blvd | Mclean, VA 22102 | | | |
| Cloudtek Services LLC | 2695 Blairsden Pl Nw | Kennesaw, GA 30144 | | | |
| Cloudtele LLC | 333 Santana Row | San Jose, CA 95128 | | | |
| Cloudvista LLC | 34 Heritage Dr. | Edison, NJ 08820 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cloudware LLC | 52 Riley Road | Unit 369 | Celebration, FL 34747 | | |
| Cloughesy Co | 1270 Mckendrie St | San Jose, CA 95126 | | | |
| Clouse & Rives Pllc | 1830 S Alma School Rd, Ste 104 | Mesa, AZ 85210 | | | |
| Clouse Inspection Services LLC | 1512 Burning Tree Ct. | Lawrence, KS 66047 | | | |
| Clover Creek Chiropractic, Inc. Pc | 6141 93rd St. Sw | Lakewood, WA 98499 | | | |
| Clover Estate Inc | 2361 Fullercreek Road | Chino Hills, CA 91709 | | | |
| Clover International Trading, Inc. | 115 Venice Blvd. | B | Los Angeles, CA 90015 | | |
| Clover Jackson | | | | | |
| Clover Lawn Salon | 580 Radford Lane | Suite 107 | Charlottesville, VA 22903 | | |
| Clover Leaf Wealth Strategies LLC | 43177 Nikos St | Leesburg, VA 20176 | | | |
| Clover Nj LLC | 115 Clifton Ave | Lakewood, NJ 08701 | | | |
| Clover Ny LLC | 3903 13th Ave | Brooklyn, NY 11218 | | | |
| Clover Radiology LLC | 200 Atlantic Ave | Spring Lake, NJ 07762 | | | |
| Clover Shin Corp | 359 Pennington Ave | 9 | Trenton, NJ 08618 | | |
| Clover Sotelo | Address Redacted | | | | |
| Clover Sports, LLC | 225 Crossroads | No 279 | Carmel, CA 93923 | | |
| Clover Street Deli & Grocery Inc. | 5 N Clover St | Poughkeepsie, NY 12601 | | | |
| Clover Studio | 2516 Waukegan Road | 146 | Glenview, IL 60025 | | |
| Clover Tiling | Address Redacted | | | | |
| Clover Vw Repair Inc | 36 E. Old Country Rd | Hicksville, NY 11801 | | | |
| Cloverdale Cooperative Nursery School | 130 Pine St | Florence, MA 01062 | | | |
| Cloverdale Skin & Nails | 676 S Cloverdale Ave | Los Angeles, CA 90036 | | | |
| Cloverfields LLC | 3528 Vest Mill Road | Winston Salem, NC 27103 | | | |
| Cloverleaf Capital Group | 38 Wilson St | Rockland, MA 02370 | | | |
| Cloverleaf Insurance Brokers | 18314 Nw 7th Ave | Miami, FL 33169 | | | |
| Clovis Ashlan Express Lube | 4149 N Clovis Ave | Fresno, CA 93727 | | | |
| Clovis Cigarettes & Cigars | 1865 Herndon Ave, Ste A | Clovis, CA 93611 | | | |
| Clovis Discount Cigarettes | 40 W Shaw Ave, Ste 102 | Clovis, CA 93612 | | | |
| Clovis LLC | 648 Frankfort Dr | Hermitage, TN 37076 | | | |
| Clovis Madera Equipment, Inc | 7612 E Shields Ave | Fresno, CA 93737 | | | |
| Clovis Martin | | | | | |
| Clovis Subway, LLC | 1195 Herndon Ave, Ste 106 | Clovis, CA 93612 | | | |
| Clowers Transport LLC | 2667 Beacon Dr | Atlanta, GA 30349 | | | |
| Cloy Professional Service | 601 Pine St | Prichard, AL 36610 | | | |
| Cloyd Psychological Services, Pllc | 1100 Nw Maynard Road | Suite 140 | Cary, NC 27513 | | |
| Clozet Freaks Hair & Beauty LLC | 3441 Clear Stream Run | Auburn, GA 30011 | | | |
| Clp Consulting LLC | 3012 Plaza De Monte | Las Vegas, NV 89102 | | | |
| Clpm, Inc | 2655 First St 250 | Simi Valley, CA 93065 | | | |
| Clr Enterprises LLC | 220 Franklin Road | Unit H | Randolph, NJ 07869 | | |
| Clr Solutions | 15445 Steel | Detroit, MI 48226 | | | |
| Clra Holdings Inc | 191 Blackberry Ln | Burnsville, NC 28714 | | | |
| Cls Accounting & Consulting Services LLC | 8773 Seneca Road | Palmetto, GA 30268 | | | |
| Cls Billing Service | 124 Hickory Ln | Sparta, TN 38583 | | | |
| Cls Billing Services, Inc. | 11125 Park Blvd | Suite 104-232 | Seminole, FL 33772 | | |
| Cls Construction LLC | 5713 Industry Lane | Unit 50 | Frederick, MD 21704 | | |
| Cls Constuction LLC | 7435 University Ave | La Mesa, CA 91942 | | | |
| Cls Global Transportation Inc. | 33657 Hartford Dr | Union City, CA 94587 | | | |
| Cls Trucking | 2131 S. Homer Rd | Midland, MI 48640 | | | |
| Clsmith Investments | 3130 Scenic Brook Drive | Conyers, GA 30094 | | | |
| Clt Landscaping Services Inc | 6218 Big Oak Lane | Charlotte, NC 28227 | | | |
| Clt Ny Inc. | 270 10th St | Apt 612 | Jersey City, NJ 07302 | | |
| Clt3 Consulting, LLC | 410 O St. Sw | Apt 107 | Washington, DC 20024 | | |
| Club 21 Learning & Resource Center | 539 N. Lake Ave | Pasadena, CA 91101 | | | |
| Club 24 LLC | 2424 E Thomas Rd | Phoenix, AZ 85016 | | | |
| Club 66 LLC | 2051 High Ridge Road | Boynton Beach, FL 33426 | | | |
| Club 704 | 4229 La Brea Dr | Charlotte, NC 28216 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Club Baseball Partners | 10133 166th St West | Lakeville, MN 55044 | | | |
| Club Boomerang | 1400 E 1st St North | Wichita, KS 67214 | | | |
| Club Bow Wow, Inc. | 450 Ne 20th St | Boca Raton, FL 33431 | | | |
| Club Cleaners | 1840 Shaw | Ste 101 | Clovis, CA 93612 | | |
| Club Cool Kidz | 2942 Auburn Falls Ln | Houston, TX 77084 | | | |
| Club Dance Crystal Ballroom | 2051 Ne Dixie Hwy | Jensen Beach, FL 34957 | | | |
| Club Deli Grocery Corp | 4672 Broadway | New York, NY 10040 | | | |
| Club Estem Inc. | 3316 Monroe St | Melbourne, FL 32901 | | | |
| Club Estilo De Vida Sana | 331 Oak St | Darien, WI 53114 | | | |
| Club Forty Six | 2707 W Mlk Hwy | Tuskegee, AL 36088 | | | |
| Club Hair Care LLC | 24567 Northwestern Hwy | Ste 101.F | Southfield, MI 48075 | | |
| Club Hollywood Doggie Daycare LLC | 4738 East Wind St | Orlando, FL 32812 | | | |
| Club Ko Of Copiague LLC | 632 North Wellwood Ave | Lindenhurst, NY 11757 | | | |
| Club Liberty, Inc. | 6235 Hampton Dr N | St Petersburg, FL 33710 | | | |
| Club Life | 2976 W. Peggy Dr. | San Tan Valley, AZ 85142 | | | |
| Club Nation, LLC | 3535 Peachtree St Ne | Suite 520-263 | Atlanta, GA 30326 | | |
| Club One Casino, Inc | 1033 Van Ness Ave | Fresno, CA 93721 | | | |
| Club Portraits LLC | 18151 W Big Oaks Rd | Grayslake, IL 60030 | | | |
| Club Skin Gym Inc | 31103 Rancho Viejo Rd | D-2429 | San Juan Capistrano, CA 92675 | | |
| Club Supreme/Catering B | 236 Guthrie | San Antonio, TX 78237 | | | |
| Club Tiko Members Only LLC | 3561 E 110th St | Cleveland, OH 44105 | | | |
| Clubhouse Associates Inc. | 10560 Magnolia Ave. | Ste. A | Riverside, CA 92505 | | |
| Clubhouse Bensalem Holding Inc | 2495 St Rd | Bensalem, PA 19020 | | | |
| Clubhouse Cuisine Inc | 829 N Fuller Ave | Los Angeles, CA 90046 | | | |
| Clubk-9, Inc. | 11459 B Beach Blvd | Jacksonville, FL 32246 | | | |
| Clue Research LLC | 4128 N. Clarendon Ave | Apt 2 | Chicago, IL 60613 | | |
| Clueless Escape Rooms | 5204 Jackson Road | Suite F | Ann Arbor, MI 48103 | | |
| Cluff Industries LLC | 32158 Camino Capistrano | A364 | San Juan Capistrano, CA 92672 | | |
| Cluster Construction Consulting LLC | 1635 Village Center Cir | Las Vegas, NV 89134 | | | |
| Clutch Athletics | Attn: Robert Johnson | 31330 Ranch Road 12 Suite A | Dripping Springs, TX 78620 | | |
| Clutch Bags LLC | 260 West 36th St., Ste 600 | New York, NY 10018 | | | |
| Clutch Bodyshop | 2684 Lacy St | Los Angeles, CA 90031 | | | |
| Clutch Communications LLC | 3364 Robbin Lane | Merrick, NY 11566 | | | |
| Clutch Electrical | 408 Devon St | Forked River, NJ 08731 | | | |
| Clutch Logistics | 708 Chickahominy Ln | 207 | Carrollton, VA 23314 | | |
| Clutch'D Passports. LLC | 1106 Chapelwood Lane | Capitol Heights, MD 20743 | | | |
| Clutter 2 Cash LLC | 58 Alan Dr | Weatogue, CT 06089 | | | |
| Clutter Be Gone LLC | 1525 Stanbury Drive | Orlando, FL 32818 | | | |
| Clutter Control, LLC | 149 W. Whiting Ave. | Fullerton, CA 92832 | | | |
| Clutter Cutters | 14018 Valleyheart Dr | Sherman Oaks, CA 91423 | | | |
| Clutter Management LLC | 213 Washington St | Hackettstown, NJ 07840 | | | |
| Clutterclarity LLC | 34 Walden St | Unit 84 | Concord, MA 01742 | | |
| Clyde Adams | | | | | |
| Clyde Allen | | | | | |
| Clyde Ark, LLC | 85 Fifth Ave | 14Th Floor | New York, NY 10003 | | |
| Clyde Barnhill | Address Redacted | | | | |
| Clyde Betts | | | | | |
| Clyde Carson Nance | Address Redacted | | | | |
| Clyde Clark | | | | | |
| Clyde Cutler | | | | | |
| Clyde D Higgins | Address Redacted | | | | |
| Clyde D Mackey Jr | Address Redacted | | | | |
| Clyde Dare | | | | | |
| Clyde Eastman | | | | | |
| Clyde Gholston | Address Redacted | | | | |
| Clyde Hensling | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Clyde Huffman | | | | | |
| Clyde J. Norbert | Address Redacted | | | | |
| Clyde Kay | | | | | |
| Clyde Larsen | | | | | |
| Clyde Lewis | Address Redacted | | | | |
| Clyde Lewman | Address Redacted | | | | |
| Clyde Mccoy | | | | | |
| Clyde Mcmurdy | | | | | |
| Clyde Morley | | | | | |
| Clyde Mulkey | Address Redacted | | | | |
| Clyde Pearce | | | | | |
| Clyde Rb Enterprises | 551 Krug Rd | Connell, WA 99326 | | | |
| Clyde Rice | | | | | |
| Clyde Smith | | | | | |
| Clyde Veltmann | | | | | |
| Clyde Washington | | | | | |
| Clyde Watson | | | | | |
| Clyde Wengerd | | | | | |
| Clyde Wilcox | | | | | |
| Clyde Willard | | | | | |
| Clyde Wilson | | | | | |
| Clyde'S Enterprises | 1250 Hartnell Ave | Redding, CA 96002 | | | |
| Clyde'S Towing LLC | 1115 Triangle Dr | Ponderay, ID 83852 | | | |
| Clydesdale Express Shipment | & Transportation Service Llc | 3114 Palm Pl | Margate, FL 33063 | | |
| Clydia Richardson | Address Redacted | | | | |
| Clydies Freeman | Address Redacted | | | | |
| Clynn Mcclelland | | | | | |
| Clzy Inc | 6002 Oleander Dr. | Wilmington, NC 28403 | | | |
| Cm Academics LLC | 706 Eastern Pkwy | Apt 5D | Brooklyn, NY 11213 | | |
| Cm Autobody Corp | 88 Franklin Ave | Valley Stream, NY 11580 | | | |
| Cm Beauty LLC | 345 N Schuyler | Kankakee, IL 60901 | | | |
| Cm Card Corp. | 6401 Jericho Tpke | Suite M | Commack, NY 11725 | | |
| Cm Cares | 1815 Shannon Drive | Columbus, GA 31901 | | | |
| Cm Coiffure | 5233 Ne 46th Pl | Portland, OR 97218 | | | |
| Cm Construction | 7510 Talley 7 | San Antonio, TX 78253 | | | |
| Cm Consulting | 4133 Redwood | Unit 409 | Los Angeles, CA 90066 | | |
| Cm Consulting & Finance Inc | 674 Saddle River Rd | 2 | Saddle Brook, NJ 07663 | | |
| Cm Consulting Services LLC | 2855 Grande Valley Dr | Las Vegas, NV 89135 | | | |
| Cm Custom Upholstery | 11 Amfer Court | Bayshore, NY 11706 | | | |
| Cm Engineering & Design | 22403 Driftwood Ct | Santa Clarita, CA 91350 | | | |
| Cm Imaging Inc | 7512 139th St | Flushing, NY 11367 | | | |
| Cm Liquors Inc | 452 N. Camp Meade Road | Linthicum, MD 21090 | | | |
| Cm Logistic Systems LLC | 3399 Nw 72 Ave | Miami, FL 33122 | | | |
| Cm National Inc | 1959 Blake Ave | Unit L | Los Angeles, CA 90039 | | |
| Cm Outfitters & More | 7677 Chippendale Rd | N Charleston, SC 29420 | | | |
| Cm Painting, Inc. | 849 | 22Nd St N | Jacksonville Beach, FL 32250 | | |
| Cm Remodeling Inc | 1057 Joselson Ave | Bay Shore, NY 11706 | | | |
| Cm Salons LLC | 1105 Marquette Ave | S Milwaukee, WI 53172 | | | |
| Cm Scribe Inc | 321 Kingston Ave. | Brooklyn, NY 11213 | | | |
| Cm Transportation Services | 11668 Sarah Loop | Hampton, GA 30228 | | | |
| Cm Trucking | 4509 Calatrava Ave | Sebring, FL 33872 | | | |
| Cm&Co, LLC | 10540 Swerling Way | Raleigh, NC 27614 | | | |
| Cm&M Logistics LLC. | 14501 Montfort Dr | Apt 1222 | Dallas, TX 75254 | | |
| Cm3 Ventures | 311 Wisteria Lane | Panama City Beach, FL 32407 | | | |
| Cm33 LLC | 244 5th Ave | A292 | New York, NY 10001 | | |
| Cma Enterprises, Inc. | 2282 North 1050 West | Pleasant Grove, UT 84062 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cma Logistics | 6550 E. 30th St, Ste 135 | Indianapolis, IN 46219 | | | |
| Cma Logistics LLC | 925B Peachtree St Ne | Ste 2095 | Atlanta, GA 30309 | | |
| Cma Pressure Wash | 2128 Cider Mill Trl Nw | Walker, MI 49534 | | | |
| Cma Pressure Wash | Attn: Steven Boos | 2128 Cider Mill Trl Nw | Walker, MI 49534 | | |
| Cma Solutions LLC | 6967 County Road 12 | Bishop, TX 78343 | | | |
| Cma Transport LLC | Cma Transpor Llc | 209 Rankin St Fl2 | Elizabeth, NJ 07206 | | |
| Cmac Design LLC | 33 11th Pl | Long Beach, CA 90802 | | | |
| Cmac, Inc. | 6655 Town Square | Ste 200 | Alpharetta, GA 30005 | | |
| Cmacrae Aumtomated Solutions Ii, LLC | 4370 Stoney Poynt Court | Charleston, SC 29405 | | | |
| Cmanstrom | 1927 Adams Lane | Bismarck, ND 58501 | | | |
| C'Mar Productions | 1335 Palomares | Unit 217 | La Verne, CA 91750 | | |
| C-Max Construction | 8708 S. California Ave | Evergreen Park, IL 60805 | | | |
| Cmb Consultants | 2625 Piedmont Rd Ne | 56171 | Atlanta, GA 30324 | | |
| Cmb Consulting LLC | 17 Charles Carroll Court | Port Deposit, MD 21904 | | | |
| Cmb Executive Protection, LLC | 401 Winterwood Drive | Stockbridge, GA 30281 | | | |
| Cmb Health Fit Training | 4960 Pale Buffalo Rd | Las Vegas, NV 89139 | | | |
| Cmb Lawn & Landscape LLC | 7955 S 46th Ave | Omaha, NE 68157 | | | |
| Cmb Marketing Inc. | 67 Old Oak Rd | Warwick, NY 10990 | | | |
| Cmb Merchandising | 1788 N 925 E | N Ogden, UT 84414 | | | |
| Cmb Restuarant Group Inc | 510 Hidden Valley Pkwy | Suite 101 | Corona, CA 92879 | | |
| Cmb Supplies LLC | 805 Center St | Piscataway, NJ 08854 | | | |
| Cmb Trucking & Logging Inc | 7557 Old Mintz Hwy | Garland, NC 28441 | | | |
| Cmballroom | 7856 52nd Ter East | Bradenton, FL 34203 | | | |
| Cmc | 213 Stover St | Hornbeak, TN 38232 | | | |
| Cmc Fine Arts | 193 Berkeley Ridge Dr | Columbia, SC 29229 | | | |
| Cmc Flooring & Design Center Inc | 38 Taylor Ave | Manasquan, NJ 08736 | | | |
| Cmc Group Taxes LLC | 92 S Gerald Dr | Ste A | Newark, DE 19713 | | |
| Cmc Haircutters Inc | 19914 32nd Ave | Bayside, NY 11358 | | | |
| Cmc Hardscape Landscape, | 127 Faxon Park Rd | Quincy, MA 02169 | | | |
| Cmc Logistics LLC | 505 E 17th St, Apt 23 | 23 | S Sioux City, NE 68776 | | |
| Cmc Medical PC | 225 Broadway | Suite 620 | New York, NY 10007 | | |
| Cmc Metals LLC | 758 St. Andrews Blvd | Charleston, SC 29407 | | | |
| Cmc Rehab Corporation | 6505 Rosemead Blvd, Ste 302 | Pico Rivera, CA 90660 | | | |
| Cmc Services | 120 East Broadway Ave | Moses Lake, WA 98837 | | | |
| Cmc Shades & Specialties LLC | 135 Denslow Road | E Longmeadow, MA 01028 | | | |
| Cmc Sheet Metal, LLC | 33A Lake St. | Norwich, CT 06360 | | | |
| Cmc Trucking LLC | 1247 Corbett Pl | Woodbridge, VA 22191 | | | |
| Cmcc Transport LLC | 2224 New York Ave | Savannah, GA 31404 | | | |
| Cmc-Call Me Construction | 2842 S Cherry Drive | Southaven, MS 38672 | | | |
| Cmcplus LLC | 2618 Nw Three Sisters Drive | Bend, OR 97703 | | | |
| Cmd | 2687 Washington Blvd | Ogden, UT 84401 | | | |
| Cmd Logging | 520 North Barnstead Rd | Center Barnstead, NH 03225 | | | |
| Cmdr | 2355 Westwood Blvd | 357 | Los Angeles, CA 90064 | | |
| Cmdr, LLC | 2465 Maple St | Atlanta, GA 30344 | | | |
| Cme Services, LLC | 108 Chancellor Lane | W Senca, NY 14224 | | | |
| Cmec LLC | 2605 Mountain Ind. Blvd. | Ste.10 | Tucker, GA 30084 | | |
| C-Mech, LLC | 1006 Augusta | Red Oak, TX 75154 | | | |
| Cmevents, Inc. | 5883 Se Quiet Meadows Dr. | Milwaukie, OR 97267 | | | |
| Cmf Beautyspa | 6906 Village Pkwy | Ste B | Dublin, CA 94568 | | |
| Cmfair Design | 20 Elie Ct. | Springboro, OH 45066 | | | |
| Cmfm Inc | 2885 West 230 North | Provo, UT 84601 | | | |
| Cmg & Associates | 61 Cynthia Rd | Seekonk, MA 02771 | | | |
| Cmg Alliance | 4424 Foxrun Dr | Chino Hills, CA 91709 | | | |
| Cmg Drainage Engineering, Inc. | 3555 N Mountain Ave | Tucson, AZ 85719 | | | |
| Cmg Improvements Inc. | 51 Forest Rd | 316-243 | Monroe, NY 10950 | | |
| Cmg Insurance Services LLC | 48 Kamana St | Suite 103 | Hilo, HI 96720 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Cmg Lighting, Inc | 6201 Shoup Ave | Unit 65 | Woodland Hills, CA 91367 | | |
| Cmg Marketing | 54136 Bethany Dr | Bristol, IN 46507 | | | |
| Cmg Media Group | 5305 8th Ave S | Gulfport, FL 33707 | | | |
| Cmg Partners LLC | 2455 Seagull Dr | Denver, NC 28037 | | | |
| Cmg Restaurant Group | 11265 183rd St | Cerritos, CA 90703 | | | |
| Cmh Capital Management Corp | 65 Locust Ave | 3Rd Floor | New Canaan, CT 06840 | | |
| Cmh Construction, LLC | 5742 Belcrest St | Houston, TX 77033 | | | |
| Cmh Transport LLC | 2868 Stelzer Rd, Ste 214 | Columbus, OH 43219 | | | |
| Cmh Trucking Inc | 169 County Road 265 | Enterprise, AL 36330 | | | |
| Cmitchell Trucking | 1158 Georgia Hwy 199S | E Dublin, GA 31027 | | | |
| Cmj Paving & Landscaping Inc | 117 Quincy St | Springfield, MA 01109 | | | |
| Cmj Trucking | 7308 Sleepy Lagoon Dr | Bakersfield, CA 93312 | | | |
| Cmjs Enterprises LLC | 601 Milwaukee St | Delafield, WI 53018 | | | |
| Cmk Accounting Services | 176 Catania Way | Royal Palm Beach, FL 33411 | | | |
| Cmk Management Group LLC | 4811 Ave O | Brooklyn, NY 11234 | | | |
| Cmk Transportation & Delivery Service | 1967 Wehrle Dr | 1 | Buffalo, NY 14221 | | |
| Cml Consulting | 553 Monroe St. | Carlstadt, NJ 07072 | | | |
| Cml Summer Experience LLC | 1195 Milton Ter Se, Apt 5303, | Atlanta, GA 30315 | | | |
| Cml Truck & Trailer Repair | 830 Fesslers Lane | Nashville, TN 37210 | | | |
| Cml Zohan Cleaning Service LLC | 56 Colin Ave S | Lehigh Acres, FL 33976 | | | |
| Cmm Medical Management, LLC | 5999 Custer Road | Frisco, TX 75035 | | | |
| Cmm Trucking LLC | 137 Chestnut St | Kearny, NJ 07032 | | | |
| Cmnh Marketing Group Inc | 1613 41st St | Brooklyn, NY 11219 | | | |
| Cmomentum LLC | 2171 Pinon Dr. | Erie, CO 80516 | | | |
| Cmos Sensor Inc | 20045 Stevens Creek Blvd | Suite 1A | Cupertino, CA 95014 | | |
| Cmp Flooring | 9060 Terramore Dr | Orangevale, CA 95662 | | | |
| Cmp International Consultants Inc | Attn: Jerry Collado | 10640 Nw 27th St Suite A 201 | Doral, FL 33172 | | |
| Cmprken Trucking LLC | 3175 Birch Road | Suamico, WI 54173 | | | |
| Cmpt Inc | 149-40 41st Ave Fl2 | Flushing, NY 11355 | | | |
| Cmq Auto LLC | 600 Newark St | Hoboken, NJ 07030 | | | |
| Cmr Flower Shop | 5359 Long Beach Blvd | Long Beach, CA 90805 | | | |
| Cmrubino Enterprises LLC | 570 Carillon Pkwy | St Petersburg, FL 33716 | | | |
| Cms Elite Real Estate Services LLC | 106 Westminister Drive | Jacksonville, NC 28540 | | | |
| Cms Enterprise, Inc. | 255 Popes Island | New Bedford, MA 02740 | | | |
| Cms Express LLC | 5587 New Colony Drive | Virginia Beach, VA 23464 | | | |
| Cms Hair Designs LLC | 3900 1st St N 202 | St Petersburg, FL 33703 | | | |
| Cms Holdings Group LLC | 1721 Sw 83 Ave | Miami, FL 33155 | | | |
| Cms Income Tax LLC | 30150 23 Mile Rd | Chesterfield, MI 48047 | | | |
| Cms LLC | 12710 W 160th Terr | Overland Park, KS 66221 | | | |
| Cms Pain & Rehab | 2550 Windy Hill Rd. | Suite 215 | Marietta, GA 30067 | | |
| Cms Real Estate, Inc. | 7360 Shelborne Drive | Granite Bay, CA 95746 | | | |
| Cms Truck & Auto | 541 Chapel St | Lee, MA 01238 | | | |
| Cmsco International, Inc | Attn: Charles Simpson | 1200 N Nash St, 567 | Arlington, VA 22209 | | |
| Cmsla LLC | 1301 W 2nd St | Suite 105 | Los Angeles, CA 90026 | | |
| Cmt Business Inc | 235 W Washington Ave | Suite A | Escondido, CA 92025 | | |
| Cmt Inspections & Consulting, LLC | 41 Pilgrim Drive | Port Chester, NY 10573 | | | |
| Cmt Logistics Inc | 14 California Ave | Middletown, NY 10940 | | | |
| Cmt Professional Billing Services | 1010 W Chapman Ave | Orange, CA 92868 | | | |
| Cmt Tax Professional LLC | 400 West Peachtree St | 4557 | Atlanta, GA 30308 | | |
| Cmt Window Cleaning LLC | 825 Mulberry Ave | Brea, CA 92821 | | | |
| Cmtfmllc | 2063 East Cedar St | Tempe, AZ 85281 | | | |
| Cmtranscription LLC | 3068 County Road 901 | Jonesboro, AR 72401 | | | |
| Cmv 24/7 Towing LLC | 3648 E 147th St | Cleveland, OH 44120 | | | |
| Cmv Properties Inc | 6310 Blackwater Trail Nw | Atlanta, GA 30328 | | | |
| Cmw Mobile Technologies LLC. | 10121 Chapel Rock Dr | Ft Worth, TX 76116 | | | |
| Cmx Logistics LLC | 4911 Haverwood Ln | Apt 3338 | Dallas, TX 75287 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cmy Holdings LLC | 10 Fieldview Drive | Sparta, NJ 07871 | | | |
| Cmyk Imperial Printing LLC | 4359 Jackson Rd. | Ann Arbor, MI 48103 | | | |
| Cn Consulting | 752 Foxwood Drive | Oceanside, CA 92057 | | | |
| Cn Holdings LLC, | 3400 N Mccoll Rd | Mcallen, TX 78501 | | | |
| Cn Impact Inc | 4128 Randolph St | San Diego, CA 92103 | | | |
| Cn International Catering | 10527 Wilsey Ave | Tujunga, CA 91042 | | | |
| Cn Nailspa LLC | 1442 E Chandler Blvd | Ste 103 | Phoenix, AZ 85048 | | |
| Cn Smith Farm Inc. | 325 | South St | E Bridgewater, MA 02333 | | |
| Cna Connect, Inc. | 1585 Ellinwood Ave | Unit L2 | Des Plaines, IL 60016 | | |
| Cna Development Group | 3018 S. Bronson Ave | Los Angeles, CA 90018 | | | |
| Cna Nursing Assistant | 3808 Van Cott Cir | W Palm Beach, FL 33403 | | | |
| Cnail Studio I, Inc. | 50B E Old Country Rd | Mineola, NY 11501 | | | |
| Cnattags LLC, | 29313 Stillwater Ct | Lake Elsinore, CA 92530 | | | |
| Cnb Group Consulting, LLC | 5681 Boynton Bay Cir | Boynton Beach, FL 33437 | | | |
| Cnc | 112 White Pine Cir | 300 | Stafford, VA 22554 | | |
| Cnc Anesthesia, LLC | 194 Alma Dr | Pollock, LA 71467 | | | |
| Cnc Enterprise | 400 N 4th St | St Louis, MO 63102 | | | |
| Cnc Enterprises Inc | 1937 Ashridge Drive | Fayetteville, NC 28304 | | | |
| Cnc For Hire LLC | 210 Main Ave Way Se | Suite 221 | Hickory, NC 28602 | | |
| Cnc Import & Export LLC | 5311 W Bayaud Ave | Lakewood, CO 80226 | | | |
| Cnc Livery Service | 4202 Stagecoach Rd | 40 | Stoughton, MA 02072 | | |
| Cnc Metal Shape Construction, LLC | 1718 S Agnew Ave | Oklahoma City, OK 73108 | | | |
| Cnc New York Corp. | 436 Walker St | Fairview, NJ 07022 | | | |
| Cnc Tallent LLC | 2524 Countryside Pines Drive | Clearwater, FL 33761 | | | |
| Cnc Wood Design | 407 Western Ave N | Park Rapids, MN 56501 | | | |
| Cnc911 | 2717 Berkshire Way | Oklahoma City, OK 73120 | | | |
| Cncsinfotech LLC | 11628 Old Ballas Rd, Ste 316 | St Louis, MO 63141 | | | |
| Cndy Terrien | | | | | |
| Cne Home Health Services, Inc. | 1880 S. Dairy Ashford Rd. | Suite 537 | Houston, TX 77077 | | |
| Cnep Group LLC | 2120 Sw Preserve Way | Miramar, FL 33025 | | | |
| Cnet International LLC | 2681 Huron Way | Miramar, FL 33025 | | | |
| Cnetics Technologies, LLC | 7078 Peachtree Industrial Blvd | Suite 200 | Peachtree Corners, GA 30071 | | |
| Cnh Electrical Corp | 21-03 21 Ave | Astoria, NY 11105 | | | |
| Cni Tax Prep, LLC | 5727 Rhode Island Drive | Woodbridge, VA 22193 | | | |
| Cnj Services | 5519 Ironhorse Road | Richmo, VA 23234 | | | |
| Cnj Transport, Inc | 814 N Kankakee St | Wilmington, IL 60481 | | | |
| Cnk Beauty, Inc | 9052 St Charles Rock Rd | St Louis, MO 63114 | | | |
| Cnk Enterprises, LLC | 1001 E Stone Drive | Suite A | Kingsport, TN 37660 | | |
| Cnkg Enterprise | 5258 23rd St | Columbus, GA 31904 | | | |
| Cnl Consulting LLC | 15112 E Mustang Dr | Fountain Hills, AZ 85268 | | | |
| Cnl Trucking Corp | 57 Troutman St | Brooklyn, NY 11206 | | | |
| Cnm International Inc | dba Christine Hair Design & Spa | 2352 N Hwy A1A | Indialantic, FL 32903 | | |
| Cnn Trucking | 925 Panoche Dr | Modesto, CA 95358 | | | |
| Cno Corp | 501 Chestnut Ridge Rd | Chestnut Ridge, NY 10977 | | | |
| Cnote Studios | 63A Finchley Blvd | Lakewood, NJ 08701 | | | |
| Cnr Plumbing Inc | 1421 Mistletoe Ln | Kingwood, TX 77339 | | | |
| Cnr Ventures, Inc | 650 West Ave | Apt 2112 | Miami Beach, FL 33139 | | |
| Cns Automotive, Inc. | 2133 Hammond Drive | Schaumburg, IL 60173 | | | |
| Cns Corporation | 14655 Fryelands Blvd | Suite 135 | Monroe, WA 98272 | | |
| Cns Trucking LLC - Charlie Jones | 204 Queensbury Dr, Apt 3 | Huntsville, AL 35802 | | | |
| Cntc Construction LLC | 10232 E 112th Way | Henderson, CO 80640 | | | |
| Cnu Services LLC | 3752 West 85th Place | Chicago, IL 60652 | | | |
| Cnv Enterprices Inc | 3608 Benson Rd | Garner, NC 27529 | | | |
| Cnval Investment Corp | 9741 Fontainebleau Blvd | Unit 106 | Miami, FL 33172 | | |
| Cnw Digital | 610 South Main St | Apt 242 | Los Angeles, CA 90014 | | |
| Cny Apparel Group | 1431 Broadway | 6Th Floor | New York, NY 10018 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cny Remodeling Srevices, Inc. | 45 Wood St | Auburn, NY 13021 | | | |
| Cny Sealcoating & Concrete LLC | Attn: Mariano Jellencich | 188 N Genesee St | Utica, NY 13502 | | |
| Cny Sealing & Plowing, Inc. | 319 W 2Nd St | E Syracuse, NY 13057 | | | |
| Cny Spray Foam, LLC | 2324 Case Hill Rd | Lafayette, NY 13084 | | | |
| Cny Transport LLC | 8217 Caraway Dr | Orlando, FL 32819 | | | |
| Cny Turf LLC | 211 Windemere Rd | Syracuse, NY 13219 | | | |
| Co By Shadaylia LLC | 512 Raintree Drive | Jonesboro, GA 30238 | | | |
| Co Consulting | 1327 Lake Forest Lane | Mcdonough, GA 30253 | | | |
| Co Enterprises LLC | 15871 W 93rd Place | Arvada, CO 80001 | | | |
| Co Gold Rush Spray Tans | 1740 Emerson St | Denver, CO 80218 | | | |
| Co Inspirationroll LLC, | 46 S Park Pl | Morristown, NJ 07960 | | | |
| Co Nam | Address Redacted | | | | |
| Co Tran | | | | | |
| Coach Blanco | 428 Himrod St | 2L | Brooklyn, NY 11237 | | |
| Coach Blanco | Address Redacted | | | | |
| Coach Danny Matranga LLC | 7721 Melody Dr | Rohnert Park, CA 94928 | | | |
| Coach Erica, LLC | 51289 Antioch Rd | Tickfaw, LA 70466 | | | |
| Coach Franklin Bail Bonds Inc | 1917 S. French Ave | Sanford, FL 32771 | | | |
| Coach Kinetic'S Health & Fitness Systems | 1468 West Randall St | Jena, LA 71342 | | | |
| Coach Marty'S All Star Camp, Inc. | 3032 E Commercial Blvd | Ste 117 | Ft Lauderdale, FL 33308 | | |
| Coach Rene Bargains | 1505 Ward Rd #114 | Baytown, TX 77520 | | | |
| Coach4Balance | 351 Pink Azalea Ter Se | Leesburg, VA 20175 | | | |
| Coached Fit LLC | 20725 Ne 16th Ave | A20 | Miami, FL 33179 | | |
| Coachella Vineyard Luxury Apartments LLC | 18325 Domino St | Tarzana, CA 91335 | | | |
| Coachella Vineyard Luxury Rv Park | 18325 Domino St | Tarzana, CA 91335 | | | |
| Coachellavalley Network Specialists | 44215 Monterey Ave | Palm Desert, CA 92260 | | | |
| Coaches Of Influence | 313 Little Big Horn | Placentia, CA 92870 | | | |
| Coaching For Clarity, LLC | 1952 N. 12th St | Kansas City, KS 66104 | | | |
| Coachlight Barber Lounge, | 2777 Airport Rd | Jackson, MI 49202 | | | |
| Coady Development Partners | 1303 South Gunby Ave | 6 | Tampa, FL 33606 | | |
| Coady French | Address Redacted | | | | |
| Coal House Of Sea Girt, Llc | 2100 Route 35 | Sea Girt, NJ 08750 | | | |
| Coalesce Solutions LLC | 39571 Charles Henry Place | Waterford, VA 20197 | | | |
| Coalfire System, Inc | 11000 Westmoor Cir, Ste 450 | Westminster, CO 80021 | | | |
| Coalinga Valley Health Clinics, Inc | 1145 Phelps Ave | Suite 104 | Coalinga, CA 93210 | | |
| Coalition For Mental Health, Inc | 6303 Blue Lagoon Dr | Miami, FL 33126 | | | |
| Coalition For Social Justice & Reform | 2530 Carriage Lane | Apt 1D | Fredericksburg, VA 22401 | | |
| Coalition Of Independent Music Stores | 3738 4th Terrace North | Birmingham, AL 35222 | | | |
| Coalition Snow | 3983 S. Mccarran Blvd. Unit 481 | Reno, NV 89502 | | | |
| Coalminers Restaurant Corp | 100 E Hennepin St | Mark, IL 61340 | | | |
| Coalson Enterprises Corp. | 10469 Atlee Station Rd | Ashland, VA 23005 | | | |
| Coary Edmondson | Address Redacted | | | | |
| Coast 2 Coast Construction LLC | 3303 46th St E | Palmetto, FL 34221 | | | |
| Coast Asphalt Paving Inc | 360 Fairfield Rd | Freehold, NJ 07728 | | | |
| Coast Capital LLC | 19900 Macarthur Blvd | Suite 655 | Irvine, CA 92612 | | |
| Coast Car Carriers, Inc. | 3150 Gulfstream Rd | Palm Springs, FL 33461 | | | |
| Coast Carrier Corp | 7707 Fern Ave | Rosemead, CA 91770 | | | |
| Coast Coffee & Tea, LLC | 31431 Rancho Viejo Rd | 101 | San Juan Capistrano, CA 92675 | | |
| Coast Equipment Rentals | 1713 W. Vista Way | Vista, CA 92083 | | | |
| Coast Fulfillment, Corp. | 2240 E. Cedar St | Ontario, CA 91761 | | | |
| Coast Global Import & Export | 2402 E Crockett Ave | Harlingen, TX 78550 | | | |
| Coast Hematology Oncology Associates | 701 E 28th St | Suite 418 | Long Beach, CA 90806 | | |
| Coast Infinity Construction | 244 Spruce St | Wheeler, OR 97147 | | | |
| Coast Line Cafe LLC | 2513 W Lucas St Unit 3 | Florence, SC 29501 | | | |
| Coast Machining Specialist Corp | Attn: Dennis Dang | 7125 Fenwick Lane | Westminster, CA 92683 | | |
| Coast Medical Transport | 8733 N Magnolia Ave | Ste 120 | Santee, CA 92071 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Coast Music Conservatory | 300 Pacific Coast Hwy | Hermosa Beach, CA 90254 | | | |
| Coast Observer | 7604 Clamshell Ave | Ocean Springs, MS 39564 | | | |
| Coast Powder Coating Inc. | 227 Calle Pintoresco | San Clemente, CA 92672 | | | |
| Coast Precision Products | 656 Gardenia Drive | Azusa, CA 91702 | | | |
| Coast Services, LLC | 11503 Reisterstown Road | Owings Mills, MD 21117 | | | |
| Coast To Coast Concierge LLC | 2625 Piedmont Rd | Suite 56-348 | Atlanta, GA 30324 | | |
| Coast To Coast Logistics | 2215 W Wagner Ln | Peoria, IL 61615 | | | |
| Coast To Coast Logistics LLC | 5136 Martin Farms Lane | Powder Springs, GA 30127 | | | |
| Coast To Coast Massage Therapy | By Jeremy Minnick Inc. | 1631 Ne 35 Lane | Cape Coral, FL 33909 | | |
| Coastal Abrasives, Inc. | 17602 17th St | Suite 102-270 | Tustin, CA 92780 | | |
| Coastal Album | 359 Buford Place | Macon, GA 31204 | | | |
| Coastal Alternative Fuel Systes | 2426 Success Dr | Odessa, FL 33556 | | | |
| Coastal Apparel Inc. | 3010 Rollie Gates Dr. | Paso Robles, CA 93446 | | | |
| Coastal Aviation Services | 355 Main St | Amesbury, MA 01913 | | | |
| Coastal Biomed, LLC | 1611 Woodcrest Ave | Charleston, SC 29407 | | | |
| Coastal Bloomers, Inc | 219 Skylane Road | St Simons Island, GA 31522 | | | |
| Coastal Building Consultants, LLC | 816 Se 43rd St | Cape Coral, FL 33904 | | | |
| Coastal Capital Processing, LLC | 5817 South Park Ave | Hamburg, NY 14075 | | | |
| Coastal Care Physical Therapy, Inc | 6 Ellis Alley | Unit 6 | Selbyville, DE 19975 | | |
| Coastal Carolina Connections LLC | 51 Kerr St | Jacksonville, NC 28540 | | | |
| Coastal Carpentry LLC | 3317 Bougainville Way | Wilmington, NC 28409 | | | |
| Coastal Child Nutrition Services | 1607 S. Chestnut St., Ste M | Lufkin, TX 75901 | | | |
| Coastal Cleaning | 3410 | S J St | Oxnard, CA 93033 | | |
| Coastal Cleaning Services | 3219 Nowata Ave | Point Pleasant, NJ 08742 | | | |
| Coastal Club, LLC | 4100 Los Feliz Blvd. | 2 | Los Angeles, CA 90027 | | |
| Coastal Collision Repair LLC | 165 Price St | Sitka, AK 99835 | | | |
| Coastal Communication Of Mi LLC | 3633 Lakewood Shores Dr | Howell, MI 48843 | | | |
| Coastal Component Industries, Inc. | 133 E. Bristol Ln | Orange, CA 92865 | | | |
| Coastal Concepts Landscapes LLC | 513 Essex Ave | Spring Lake, NJ 07762 | | | |
| Coastal Construction | 101 Revell Road | Severna Park, MD 21146 | | | |
| Coastal Construction Management Inc | 32 W. Water St | Sag Harbor, NY 11963 | | | |
| Coastal Contractors LLC | 2 Fallen Tree Ct | Unit G | Halethorpe, MD 21227 | | |
| Coastal Convenience Foods Inc | 102 East Carmel St | San Marcos, CA 92078 | | | |
| Coastal Convenience Service Solutions | 837 S Gaffey | San Pedro, CA 90731 | | | |
| Coastal Cottage Life | 4355 Corporate Ave | Apt 116 | Lakeland, FL 33809 | | |
| Coastal Counseling Services | 103400 Overseas Hwy | Key Largo, FL 33037 | | | |
| Coastal Creations Inc. | 116 South Catalina | 105 | Redondo Beach, CA 90277 | | |
| Coastal Custom Construction | 393 New Castle Ave | Portsmouth, NH 03801 | | | |
| Coastal Custom Woodwork LLC | 5114 W. Beaver St. | Jacksonville, FL 32254 | | | |
| Coastal Delivery Services LLC | 2407 Concord Rd | Belle Chasse, LA 70037 | | | |
| Coastal Design Remodeling | 3503 Riviera Drive | San Diego, CA 92109 | | | |
| Coastal Employee Beneftis Group | 2906 William Penn Hwy. | Suite 210 | Easton, PA 18045 | | |
| Coastal Express | 895 Old Glade Rd | Whiteville, NC 28472 | | | |
| Coastal Exterior Services LLC, | 4103 Senegal Court | N Charleston, SC 29420 | | | |
| Coastal Extreme Restorations LLC | 220 Shadowlake Drive | Brunswick, GA 31525 | | | |
| Coastal Footwear Exports | 2700 Se Willoughby Blvd | Stuart, FL 34994 | | | |
| Coastal Francione Inc | 653 Washington St | Unit C | Quincy, MA 02333 | | |
| Coastal Fun Sports, Inc. | 16611 S. Tamiami Trail | Ft Myers, FL 34135 | | | |
| Coastal Garden Design | 4396 Saratoga Ave | San Diego, CA 92107 | | | |
| Coastal Hand & Physical Therapy, Pllc | 303 South F St | Aberdeen, WA 98520 | | | |
| Coastal Home Renovations | 6779 Beach Dr | Ocean Isle Beach, NC 28469 | | | |
| Coastal Homebirth, LLC | 63 Post St | Newport News, VA 23601 | | | |
| Coastal Hvac LLC | 121 Arlington Dr | Wilmington, NC 28401 | | | |
| Coastal Installations Corporation | 2511 6th Ave | Hammonton, NJ 08037 | | | |
| Coastal Iron Design | 430 Leoni Dr | Grover Beach, CA 93433 | | | |
| Coastal Learning Group LLC | 655 Grand Blvd | D106 | Miramar Beach, FL 32550 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Coastal Lifestyles Premier, Inc. | 7217 Deegan St | Englewood, FL 34224 | | | |
| Coastal LLC | 627 E River Rd | Belen, NM 87002 | | | |
| Coastal Marketing Group, LLC | 16819 Front Beach Rd. | 100 | Panama City Beach, FL 32413 | | |
| Coastal Medical Products LLC | 1603 Stony Point Rd | Manasquan, NJ 08736 | | | |
| Coastal Neuro Group | 1034 Encino Row | Coronado, CA 92118 | | | |
| Coastal Neuropsychology, LLC | 1700 N. Mcmullen Booth Rd | Ste C1 | Clearwater, FL 33759 | | |
| Coastal Pest Control | 14 Zion Place | Plymouth, MA 02360 | | | |
| Coastal Plains Oilfield Services | 634 East Broadway 1245 | Williston, ND 58801 | | | |
| Coastal Plains Realty, Inc. | 119 West 3rd St | Greenville, NC 27858 | | | |
| Coastal Plumbing & Heating LLC | 299 Whites Path | S Yarmouth, MA 02664 | | | |
| Coastal Property Cleaning | 513 Eagleton Ct | Longs, SC 29568 | | | |
| Coastal Property Preparation, LLC | 5700 Almax Ct | Pensacola, FL 32506 | | | |
| Coastal Public Adjusting Inc | 100 Crossways Park W | Suite 212 | Woodbury, NY 11797 | | |
| Coastal Rental Equipment | 8900 El Camino Real | Atascadero, CA 93422 | | | |
| Coastal Reserve, LLC | 351 Sterling Industrial Road | Brunswick, GA 31525 | | | |
| Coastal Seafood & Grocery | 1925 Washington Blvd | Beaumont, TX 77705 | | | |
| Coastal Shutter & Window | 600 Ne 27th St, Apt 1604 | Miami, FL 33137 | | | |
| Coastal Shutters & Blinds, LLC | 213 Skylane Road | St Simons Island, GA 31522 | | | |
| Coastal Signs Inc | 7722 Thorncreek Way | Houston, TX 77095 | | | |
| Coastal Sky Services, LLC | 114 Sapphire Lane | Hubert, NC 28539 | | | |
| Coastal Sports Management Inc | 2300 Langhorne Ct | Virginia Beach, VA 23456 | | | |
| Coastal Therapy Partners | 210 Liberty Hill Rd | Lumberton, NC 28358 | | | |
| Coastal Travelers Trucking LLC | 4340 Wabash Pl | 12 | Dale City, VA 22193 | | |
| Coastal Treatment Center, Clearwater LLC | 2120 Range Rd | Clearwater, FL 33765 | | | |
| Coastal Underground, Inc | 2011 E Hitesburg Rd | Virgilina, VA 24598 | | | |
| Coastal Wealth Inc. | 30131 Town Center Drive | Suite 270 | Laguna Niguel, CA 92677 | | |
| Coastal Woodworx LLC | 2060 20th Ave Ne | Naples, FL 34120 | | | |
| Coastalcarolinapoolsupplies | 1319 Savannah Higway | Suite D | Charleston, SC 29407 | | |
| Coastech Inc | 1229 N Dixie Hwy | Suite A | Lake Worth, FL 33460 | | |
| Coasting Home, Inc. | 39040 S Hwy 1, Ste 3 | Gualala, CA 95445 | | | |
| Coastland Inc. | 540 Stagecoach Road | Arroyo Grande, CA 93420 | | | |
| Coastline Builders | 107 Avenida Carmelo | San Clemente, CA 92672 | | | |
| Coastline Commerical Contracting, Inc. | 700 E Shore Rd | Pasadena, MD 21122 | | | |
| Coastline Const Services, LLC | 6728 Sea Ranch Drive | Hudson, FL 34667 | | | |
| Coastline Crane Repair, Inc. | 821 Saadi St. | Houma, LA 70363 | | | |
| Coastline Dental Care Inc | 16033 Bolsa Chica St | Suite 110 | Huntington Beach, CA 92649 | | |
| Coastline Design & Developer, Inc. | 2767 Deer Isle Drive | San Jose, CA 95121 | | | |
| Coastline Systems Inc | 7231 Fm 1960 Rd W, Ste E | Humble, TX 77338 | | | |
| Coastside Books, Inc. | 432 A Main St | Half Moon Bay, CA 94019 | | | |
| Coastside Healing Arts | 625 Purissima St | Suite D | Half Moon Bay, CA 94019 | | |
| Coat Collection Inc | 44 Main St | Monsey, NY 10952 | | | |
| Coat Of Bronze | 160 Ave Del Mar | San Clemente, CA 92672 | | | |
| Coat Of Many Colors L.L.C. | 2111 University Place, Ste 400 | Okemos, MI 48864 | | | |
| Coat Tales LLC | 14-51 Chandler Drive | Fair Lawn, NJ 07410 | | | |
| Coates Construction Company | 1981 Fern St | Denham Springs, LA 70726 | | | |
| Coatesville Beauty & Dollarplus, Inc | 205 E Lincoln Hwy | Coatesville, PA 19320 | | | |
| Coatesville Discount Tires LLC | 249 Lumber St | Coatesville, PA 19320 | | | |
| Coati Construction Inc | 6224 L Reina Rd | Phelan, CA 92371 | | | |
| Coating Systems, Inc. | 4618 Old Louisville Road | Garden City, GA 31408 | | | |
| Coatti'S Service Station, Inc. | 366 So Middletown Rd | Nanuet, NY 10954 | | | |
| Co-Ax Enterprises, Inc. | 3765 N Hwy 91 | Hyde Park, UT 84318 | | | |
| Cobalt Commercial Services | Attn: Marcos Becari | 17541 Sw 93Rd Place | Palmetto Bay, FL 33157 | | |
| Cobalt Enterprise Solutions, LLC | Attn: Thomas Carroll | 10307 Twin Knoll Way | Upper Marlboro, MD 20772 | | |
| Cobalt H2O Inc | 23638 Lyon Ave | Unit 146 | Newhall, CA 91321 | | |
| Cobalt It Inc. | 116 E 25th Ave | Ste A | San Mateo, CA 94403 | | |
| Cobalt Labs Inc | 2403 16th St | San Francisco, CA 94103 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cobalt Properties, LLC | 12211 W Bell Rd | Suite 206 | Surprise, AZ 85378 | | |
| Cobalt Repair | 9727 18th Ave W | B304 | Everett, WA 98204 | | |
| Cobas Marketing LLC | 8340 Nw 178 St | Miami, FL 33015 | | | |
| Cobb Design Studio Inc | 1601 Woodside Dr | Westfield, IN 46074 | | | |
| Cobb Distributors, Inc | 189 Cobb Parkway North | Suite A 1 | Marietta, GA 30062 | | |
| Cobb Enterprises Inc. | 11200 Sr 104 | Kingston, WA 98346 | | | |
| Cobb Information Technologies | 22440 Swordfish Dr | Boca Raton, FL 33428 | | | |
| Cobb Jones | Address Redacted | | | | |
| Cobbins Sports Apparel Sales | 8174 Old Brownsville Rd | Arlington, TN 38002 | | | |
| Cobble Creek Studios | 2257 Scenic Hwy | Snellville, GA 30078 | | | |
| Cobbler Inc. | 555 Laurel Ave | 103 | San Mateo, CA 94401 | | |
| Cobblestone Logistics LLC, | 2250 Westover Loop | New Braunfels, TX 78130 | | | |
| Cobblestone Preschool & Childcare | 3222 West Chateau Ave | Roseburg, OR 97471 | | | |
| Cobblestone Restaurant Group LLC | 15 Main St | Brooklyn, NY 11201 | | | |
| Cobb-Phillips & Associates | 12575 Beatrice St | Suite B 2 | Los Angeles, CA 90066 | | |
| Cobbs Allen Capital, LLC | dba CAC Specialty | Attn: Grantland Rice, IV | 115 Office Park Dr, Ste 200 | Birmingham, AL 35223 | |
| Cobbs Corner Kosher Foods Inc. | 15 Washington St | Canton, MA 02021 | | | |
| Cobbwebb LLC | 3710 Kings Hwy | Brooklyn, NY 11003 | | | |
| Cobe Nails | 4460 Fayetteville Rd | Raleigh, NC 27603 | | | |
| Cobe Nails & Spa | 17961 Us Hwy 441 | Summerfield, FL 34491 | | | |
| Cobe Nails Spa 1874 | 2931 S Mccall Rd. | Englewood, FL 34224 | | | |
| Cobel Advisors Inc | 125 Greenwich Ave | Greenwich, CT 06830 | | | |
| Cobey Pile | | | | | |
| Cobey T Farmer | 414 Old Bremen St | Temple, GA 30179 | | | |
| Coble Geophysical Services | 910 East End Road | Suite 1 | Homer, AK 99603 | | |
| Coblentz-Biehle & Company, Inc | 283 Montebello Oaks Dr | Paso Robles, CA 93446 | | | |
| Cobra Canine LLC | 1295 Terramar Lane | Virginia Beach, VA 23456 | | | |
| Cobra Diamond Tools Ny Inc | 22-41 College Point Blvd | College Point, NY 11356 | | | |
| Cobra Kai Jiu Jitsu LLC | 1525 W Oakey Blvd | Las Vegas, NV 89102 | | | |
| Cobraco Petroleum LLC, | 203 N Almont Drive, Apt 1 | Beverly Hills, CA 90211 | | | |
| Coburg Road Car Wash, Inc. | 470 Coburg Rd | Eugene, OR 97401 | | | |
| Cobus Automotive Resources | 1511 Rutland Way | Hanover, MD 21076 | | | |
| Cobweb Films | 99 Carrington Ave | Providence, RI 02906 | | | |
| Coby Archa Salon | 722 S Bois D Arc Ave | Suite 1 | Tyler, TX 75701 | | |
| Coby Campbell | | | | | |
| Coby Pachmayr | | | | | |
| Coby Plush Trucking | 29732 95th Lane | Arkansas City, KS 67005 | | | |
| Coby Randquist | | | | | |
| Coby Richardson | | | | | |
| Coby Waugh | Address Redacted | | | | |
| Coby Williams | Address Redacted | | | | |
| Coc Kingdom Logistics | 1000 Montage Way | 5202 | Atlanta, GA 30341 | | |
| Coca Farms LLC | 291 Pulehunui Rd | Kula, HI 96790 | | | |
| Coca Li Distribution & Branding | 3162 Belfour Lane | Atlanta, GA 30331 | | | |
| Coca-Cola Bottling Co United, Inc | P.O. Box 105637 | Atlanta, GA 30348 | | | |
| Coccimiglio Inc | 1885 E 10225 S | Sandy, UT 84092 | | | |
| Coccomo Ii | 365 New Britain Road | Berlin, CT 06037 | | | |
| Coccomo Ii | Address Redacted | | | | |
| Cochise Russell | | | | | |
| Cochran & Grant Logistics Inc | 120 Ne 123rd St | Miami, FL 33161 | | | |
| Cochran Enterprises LLC | dba Mr. Rooter Plumbing | 922 East Central | Wichita, KS 67202 | | |
| Cochran Excavating LLC | 2661 Hwy 19 S | Bryson City, NC 28713 | | | |
| Cochran Pools, Inc | 4351 Gautier Vancleave Rd | C | Gautier, MS 39553 | | |
| Cochrane Corp. | 876 Main St | Cairo, NY 12413 | | | |
| Cocina Azteca, LLC | 111 E. Chapman Ave | Placentia, CA 92870 | | | |
| Cocina De Colima Inc | 3356 Fountain View Dr. | Houston, TX 77057 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cocina Express 2 Inc. | 2089 Lascassas Pike | Ste A | Murfreesboro, TN 37130 | | |
| Cocina Express Inc | 112 E Main St | Woodbury, TN 37190 | | | |
| Cocina Laguardia Inc | 97-02 23rd Ave | E Elmhurst, NY 11369 | | | |
| Cocina Moreno Meat Market | 12235 Heacock St | Moreno Valley, CA 92557 | | | |
| Cocina Solutions | Attn: Jose Medina | 2802 Ambler Ave | Abilene, TX 79603 | | |
| Cock & Bulls LLC | 1045 Tangewood Dr | Cookeville, TN 38501 | | | |
| Cock-A-Doodle Restaurant Inc. | 12940 Central Ave | Chino, CA 91710 | | | |
| Cockeysville Baptist Church | 232 Warren Road | Cockeysville, MD 21030 | | | |
| Cockii LLC | 20277 Avon | Detroit, MI 48219 | | | |
| Cockrell Fat Turkeys LLC | 200 Hardie Chapel Ln | Gordon, GA 31031 | | | |
| Cocktails by Shanee | 8746 Oxfordshire Ave E | Jacksonville, FL 32219 | | | |
| Cocktails On Wheelz | 11318 Golden Eagle Pl | Unit F | Waldorf, MD 20603 | | |
| Coco Bay Nails & Spa LLC | 3421 Leornardtown Rd | Waldorf, MD 20601 | | | |
| Coco Bean LLC | 1114 Environ Way | Chapel Hill, NC 27517 | | | |
| Coco Boardman Photography | 2701 Downs Rd | Weedsport, NY 13166 | | | |
| Coco Boco | | | | | |
| Coco Brown-Hayling | | | | | |
| Coco Cafe | 1924 Franklin St | Coco Cafe | Oakland, CA 94612 | | |
| Coco Cares | 260 Sw 56th Ter | 202 | Margate, FL 33068 | | |
| Coco Chen Inc. | 1512 Dorchester Ave | Dorchester, MA 02122 | | | |
| Coco Chenele LLC | 7643 Gate Parkway | Suite 104-518 | Jacksonville, FL 32256 | | |
| Coco Coleman | Address Redacted | | | | |
| Coco Consulting & Trading Inc | 11130 Griffing Blvd | Biscayne Park, FL 33161 | | | |
| Coco Dental Lab | 5630 | Atlantic Avenue | Long Beach, CA 90805 | | |
| Coco Dog | | | | | |
| Coco Dogdog | | | | | |
| Coco Doggie | | | | | |
| Coco Fish LLC | 9755 Sw 54th St | Miami, FL 33165 | | | |
| Coco Hair | 1414 South 324th St | Suite B206 | Federal Way, WA 98003 | | |
| Coco Hot Pot LLC | 743 Bethel Rd | Columbus, OH 43214 | | | |
| Coco Little Boutique | 3037 Capri Rd | Memphis, TN 38118 | | | |
| Coco Margelle Beauty | 4105 Stonecliffe Dr. | Monroeville, PA 15146 | | | |
| Coco Miller | | | | | |
| Coco Montrese | Address Redacted | | | | |
| Coco Nail Bar, | 9931 W Cable Car St, Ste 140 | Boise, ID 83709 | | | |
| Coco Nail Inc | 3551 Blair Stone Road | 107 | Tallahassee, FL 32301 | | |
| Coco Nails & Spa LLC | 5868 E 71st St | Suite K | Indianapolis, IN 46220 | | |
| Coco Nails Spa LLC | 110 Gateway Dr | Ste 135 | Lincoln, CA 95648 | | |
| Coco Nails Spa, LLC | 483 Monroe Tpke | Monroe, CT 06468 | | | |
| Coco One Stop Inc | 825 Broadway | New York, NY 10003 | | | |
| Coco Romo | | | | | |
| Coco Salon & Spa Inc | 307 N Mall Drive | Appleton, WI 54913 | | | |
| Coco Shine, Inc. | 1636 Hillside Ave. | New Hyde Park, NY 11040 | | | |
| Coco Spa Nails Salon Inc | 3333 Consaul Rd | Suit 5 | Schenectady, NY 12304 | | |
| Coco Styles Hair | 175 Bradford Square | Suite B | Fayetteville, GA 30215 | | |
| Coco+Kelley | 108 S. Jackson St | Suite 205 | Seattle, WA 98104 | | |
| Cocoa Beach Beverages LLC | 74 N Orlando Ave | Cocoa Beach, FL 32931 | | | |
| Cocoasweet Designs LLC, | 4525 South Warner St, Ste 43 | Tacoma, WA 98409 | | | |
| Cococouturellc | 106 Lexington Pl | Dover, DE 19901 | | | |
| Cocog, Inc. | 1635 Parkview Green Circle | San Jose, CA 95131 | | | |
| Cocomo Phokomon | | | | | |
| Cocomo Rock | | | | | |
| Cocomos | 5123 31st Ave | Valley, AL 36854 | | | |
| Coconut Bars Slaerno Inc | 4787 Se Dixie Hwy | Stuart, FL 34997 | | | |
| Coconut Kawpunna, Inc. | 7 College Plaza | Statesboro, GA 30458 | | | |
| Coconut Remodeling Inc. | 2318 Sw 28th St | Cape Coral, FL 33914 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Coconut Tree Consulting LLC | 200 2nd Ave South 241 | St Petersburg, FL 33701 | | | |
| Cocored Corp | 262 Broad Ave | Palisades Park, NJ 07650 | | | |
| Cocos Kitchen | 10806 Timber Cir | Dripping Springs, TX 78620 | | | |
| Coco'S Sunset Grille | 1A Old Us Hwy 80 | Tybee Island, GA 31328 | | | |
| Co-Creations Incorporated | 901 Marion Quimby Drive | Stevensville, MD 21666 | | | |
| Cocreative Physical Therapy, LLC | 100 Elks Club Rd. | Brevard, NC 28712 | | | |
| Cocreative Writing LLC | 2738 Irving St | Denver, CO 80211 | | | |
| Co-Creators Construction LLC | 3524 Fm 66 | Granview, TX 76050 | | | |
| Cocy Electrical Technology Corp | 18424 Sw 293 Terrace | Homestead, FL 33030 | | | |
| Co-D Const LLC | 5549 Main Hwy | St Martinville, LA 70582 | | | |
| Cod Electronics | 7334 Parked St | Houston, TX 77074 | | | |
| Coda Construction Services | 10165 Sw 141st Ct | Miami, FL 33186 | | | |
| Codan Electric LLC | 256 Mountain Road | Ellington, CT 06029 | | | |
| Codbarbershop | 5743 Mableton Pkwy | Mableton, GA 30126 | | | |
| Coddington Adjustment LLC | 3 Sylvan Blvd | Howell, NJ 07731 | | | |
| Coddled Critters LLC | 80 Pacific Ave | N Salt Lake, UT 84054 | | | |
| Code & Silver | 22805 Savi Ranch Parkway | Yorba Linda, CA 92887 | | | |
| Code 1 Software Development Inc | 179 Penn St | 3 | Brooklyn, NY 11211 | | |
| Code 10 Restaurant Cafe | 1638 Washington St | Boston, MA 02118 | | | |
| Code 15 Transport | 6717 298th Ave N | Clearwater, FL 33761 | | | |
| Code Armada | Address Redacted | | | | |
| Code Compliant Extinguishers, Inc | 117 Nw 43rd St | Boca Raton, FL 33431 | | | |
| Code Crew, LLC | 40 Memorial Hwy, Apt 39F | New York, NY 10801 | | | |
| Code Five Enterprises, Inc | 4410 Brownsville Rd | Powder Springs, GA 30127 | | | |
| Code Knight Consulting LLC | 4515 Foxcroft Dr | Tallahassee, FL 32309 | | | |
| Code Man LLC | 215 Scott Ave | Oshkosh, WI 54901 | | | |
| Code Pink LLC | 90 Milton St | Buffalo, NY 14210 | | | |
| Code Plus Consulting LLC | 1906 27th Ave | Vero Beach, FL 32960 | | | |
| Code Shrink Corp | 724 Eastern Parkway | Brooklyn, NY 11213 | | | |
| Code Space Inc | 201 Se 2nd Ave | 2325 | Miami, FL 33131 | | |
| Code Standard Inc | 2005 Palmer Ave | Suite 616 | Larchmont, NY 10538 | | |
| Codeaccounting | 249 W Jackson St, Ste 260 | Hayward, CA 94544 | | | |
| Codebru, Inc | 1658 Milwaukee Ave | 100-1802 | Chicago, IL 60647 | | |
| Codecraft Works, LLC | 2428 Irwin St | Melbourne, FL 32901 | | | |
| Coded, Inc | 5790 Hoffner Ave | Orlando, FL 32822 | | | |
| Codeflipper LLC | 221 Concord Dr | Paramus, NJ 07652 | | | |
| Codehorse, Inc. | 47 Merriam Ave | Bronxville, NY 10708 | | | |
| Codeit Institute Of Technology | 59 Market St | Newark, NJ 07102 | | | |
| Codelogic Inc | 1377 W 23 St | Los Angeles, CA 90007 | | | |
| Codepen Inc | 919 Nw Bond St | Suite 203 | Bend, OR 97701 | | |
| Coderboy | 3112 N Pine Ct | Spokane, WA 99205 | | | |
| Codespoti & Associates, P.C. | 263 Boston Post Road | Suite 5 | Orange, CT 06477 | | |
| Codestax Corporation | 1390 Chain Bridge Road | Suite 5550 | Mclean, VA 22101 | | |
| Codewright Planners LLC | 9 Blue Bottle Ln | Durham, NC 27705 | | | |
| Codex Electronics Ltd | 6489 Creston Ave | Las Vegas, NV 89103 | | | |
| Codi Battershell | Address Redacted | | | | |
| Codi Nelson | | | | | |
| Codie Burnett | Address Redacted | | | | |
| Codie Fisher | | | | | |
| Codie Girouard | Address Redacted | | | | |
| Codie Grigsby | | | | | |
| Codility | 107 Cheapside | London, EC2V 6DN | United Kingdom | | |
| Coding Kidz, Inc | 157 Columbus Ave | 4Th Floor | New York, NY 10023 | | |
| Codio Cigars LLC | 311 Lakeview Ave | Clifton, NJ 07011 | | | |
| Codman Square Market | 331 Centre St | Jamaica Plain, MA 02130 | | | |
| Codoteks | 1215 Alkae Ct | San Jose, CA 95121 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Codrin Arsene | | | | | |
| Cody A Getchell | Address Redacted | | | | |
| Cody Alfrey | | | | | |
| Cody Anderson | | | | | |
| Cody Arave | | | | | |
| Cody Armbrust | | | | | |
| Cody Bailey | | | | | |
| Cody Baird | | | | | |
| Cody Baptist | | | | | |
| Cody Beaudette | | | | | |
| Cody Begg | | | | | |
| Cody Benton | Address Redacted | | | | |
| Cody Boren | | | | | |
| Cody Branson | | | | | |
| Cody Brazil | | | | | |
| Cody Brock | | | | | |
| Cody Brown | Address Redacted | | | | |
| Cody Brown | | | | | |
| Cody Bryan | | | | | |
| Cody Bumpus | | | | | |
| Cody Burkhart | | | | | |
| Cody Burnette | | | | | |
| Cody Burns | Address Redacted | | | | |
| Cody Butler | Address Redacted | | | | |
| Cody Cai | Address Redacted | | | | |
| Cody Campbell | | | | | |
| Cody Carter | | | | | |
| Cody Cerrone | | | | | |
| Cody Chouinard | | | | | |
| Cody Christensen | | | | | |
| Cody Clark | | | | | |
| Cody Cluff | | | | | |
| Cody Collins | | | | | |
| Cody Corr Ins Agency Inc | 8676 W. 96th St., Ste 102 | Overland Park, KS 66212 | | | |
| Cody Cosby | | | | | |
| Cody Crawford | | | | | |
| Cody D. Emmert | Address Redacted | | | | |
| Cody Davis | Address Redacted | | | | |
| Cody Degrate | Address Redacted | | | | |
| Cody Dermid | | | | | |
| Cody Durivage | | | | | |
| Cody Elkins | Address Redacted | | | | |
| Cody Evans | Address Redacted | | | | |
| Cody Ferrell | | | | | |
| Cody Ferro | | | | | |
| Cody Field | | | | | |
| Cody Flesher | Address Redacted | | | | |
| Cody Foran | | | | | |
| Cody Fosdick | Address Redacted | | | | |
| Cody Fountain | | | | | |
| Cody Fowler | | | | | |
| Cody Gaines | Address Redacted | | | | |
| Cody Gallup | Address Redacted | | | | |
| Cody Gardner | | | | | |
| Cody Geil | Address Redacted | | | | |
| Cody Gertz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cody Gould | | | | | |
| Cody Green | | | | | |
| Cody Guest | | | | | |
| Cody Gustafson | | | | | |
| Cody Harmon | | | | | |
| Cody Harrison | Address Redacted | | | | |
| Cody Hartrum | | | | | |
| Cody Hastings | | | | | |
| Cody Heer | | | | | |
| Cody Helgeson | | | | | |
| Cody Helm | | | | | |
| Cody Helton | | | | | |
| Cody Highsmith | Address Redacted | | | | |
| Cody Horton | | | | | |
| Cody Hough | | | | | |
| Cody Howard | | | | | |
| Cody Hummel | | | | | |
| Cody Irion | | | | | |
| Cody Irving | | | | | |
| Cody Jardine | | | | | |
| Cody Jay Morgan | Address Redacted | | | | |
| Cody Jenkins | | | | | |
| Cody Jones Blevins | Address Redacted | | | | |
| Cody K Mylander | Address Redacted | | | | |
| Cody Kemp | | | | | |
| Cody King | Address Redacted | | | | |
| Cody Kirby | | | | | |
| Cody Kissock | | | | | |
| Cody L Hoss Od LLC | 1425 W Grand Ave | Suite 111 | Haysville, KS 67060 | | |
| Cody Landefeld | | | | | |
| Cody Leeder | | | | | |
| Cody Lister | | | | | |
| Cody Lorance | | | | | |
| Cody Lutge | | | | | |
| Cody Maldonado | | | | | |
| Cody Mcdermott | Address Redacted | | | | |
| Cody Mcintosh | Address Redacted | | | | |
| Cody Mclain | | | | | |
| Cody Metz | | | | | |
| Cody Miller | | | | | |
| Cody Mothershed | Address Redacted | | | | |
| Cody Murphy | | | | | |
| Cody Mussman | Address Redacted | | | | |
| Cody Nall | | | | | |
| Cody Nichols | | | | | |
| Cody Orlovsky | | | | | |
| Cody Orvin | | | | | |
| Cody Parker | | | | | |
| Cody Peden | | | | | |
| Cody Perkins | | | | | |
| Cody Perrin Productions | 7851 Jellico Ave | Northridge, CA 91325 | | | |
| Cody Persell | | | | | |
| Cody Peterson | | | | | |
| Cody Prather | | | | | |
| Cody Pressler | Address Redacted | | | | |
| Cody Ptacek | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cody Rea | Address Redacted | | | | |
| Cody Recchion- Sports Management | 9900 Vixen Lane | Huntersville, NC 28078 | | | |
| Cody Reed Davis | | | | | |
| Cody Richey | | | | | |
| Cody Ridenour | | | | | |
| Cody Robinson | | | | | |
| Cody Rock | | | | | |
| Cody Roger Rosenbum | | | | | |
| Cody Ross | | | | | |
| Cody Savage | | | | | |
| Cody Schannault | | | | | |
| Cody Seibert | | | | | |
| Cody Semingson | Address Redacted | | | | |
| Cody Shoop | Address Redacted | | | | |
| Cody Simons | | | | | |
| Cody Sinclair | | | | | |
| Cody Sommer | | | | | |
| Cody Spiral Corporation | 707 Ivy St | Glendale, CA 91204 | | | |
| Cody Stanke | | | | | |
| Cody Stanley | | | | | |
| Cody Staton | | | | | |
| Cody Staus | | | | | |
| Cody Stocking | Address Redacted | | | | |
| Cody Swider | | | | | |
| Cody Tankersley | | | | | |
| Cody Thomas Finson | Address Redacted | | | | |
| Cody Thompson | | | | | |
| Cody Tipton | | | | | |
| Cody Umberger | | | | | |
| Cody Underwood | | | | | |
| Cody Vu | | | | | |
| Cody W. Smith | Address Redacted | | | | |
| Cody Waldrop | | | | | |
| Cody Warren | | | | | |
| Cody White | | | | | |
| Cody Willis | | | | | |
| Cody Wilson | | | | | |
| Cody Winters | | | | | |
| Cody Wright | | | | | |
| Cody Yachasz | Address Redacted | | | | |
| Cody Yaraghchi | Address Redacted | | | | |
| Coeqin LLC | 4062 Peachtree Rd | Ste A155 | Brookhaven, GA 30319 | | |
| Cofers Home & Garden, Inc | 1145 Mitchell Bridge Rd | Athens, GA 30606 | | | |
| Coffee & Snacks LLC | 3108 Wheeler St | Austin, TX 78705 | | | |
| Coffee And A Classic | Attn: Ashlee Doherty | 144 Thadeus St, Ste 3 | South Portland, ME 04106 | | |
| Coffee Bar Inc | Coney Isl Ave | 1904-1906 | Brooklyn, NY 11234 | | |
| Coffee Break Grooves | 7705 E Oak Island Dr | Oak Island, NC 28465 | | | |
| Coffee Break Inc. | 303 Essex Court | Bloomingdale, IL 60108 | | | |
| Coffee Can 7 LLC | 3500 Sunset | Waukegan, IL 60087 | | | |
| Coffee Cup | 192 Baldwin St | Sharon, WI 53585 | | | |
| Coffee Depot | 109 N Huntington St | Syracuse, IN 46567 | | | |
| Coffee Depot | 500 W 15th St | Cheyenne, WY 82001 | | | |
| Coffee Factory Inc | 15582 Brookhurst St | Westminster, CA 92683 | | | |
| Coffee Jerks | 2820 Nw 122nd St | Ste A | Oklahoma City, OK 73120 | | |
| Coffee Logistics LLC. | 1108 W. Washington St. | Plant City, FL 33563 | | | |
| Coffee Mart Inc, | 987 Civic Center Drive | Niles, IL 60714 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Coffee Masters, LLC | 12346 Woodside Ave | Lakeside, CA 92040 | | | |
| Coffee News Of Wnc | 10 Meeting St | Asheville, NC 28803 | | | |
| Coffee Nutzz Inc | 119 E Foothill Blvd | Rialto, CA 92376 | | | |
| Coffee Plus & More | 7677 Center Ave | Huntington Beach, CA 92647 | | | |
| Coffee Service Usa Atlanta LLC | 1404 Hidden Cove | Loganville, GA 30052 | | | |
| Coffee Time | 10151 Pacific Mesa Blvd. | 101 | San Diego, CA 92121 | | |
| Coffee Tree & Poke | 613 9th Ave | Seattle, WA 98104 | | | |
| Coffeeshop Holloway | 5808 Bunker Wood Lane | Burke, VA 22015 | | | |
| Coffeey Transport LLC | 2025 Clear Creek Court | Gastonia, NC 28054 | | | |
| Coffessions | 2019 Upland Hill St | Spring, TX 77373 | | | |
| Coffey & Alaniz Pllc | 13810 Fm 1826 | Austin, TX 78737 | | | |
| Coffey Bean Express | 20551 County Road 4202 | Chandler, TX 75758 | | | |
| Coffey'S Automotive LLC | 2310 S Main St | Salisbury, NC 28147 | | | |
| Coffield Plc | 106 Melbourne Park Circle | Apt F | Charlottesville, VA 22901 | | |
| Coffield, Inc | 48 W 46th St | New York, NY 10036 | | | |
| Coffing Creative | 2038 Monarch Hollow Lane | Katy, TX 77449 | | | |
| Coffman Builders LLC | 5719 Ridgewood Drive | Western Springs, IL 60558 | | | |
| Cofield Asphalt Refinishing LLC | 46100 Hwy 21 | Munford, AL 36268 | | | |
| Cofield Realty Group | 315 West Ponce De Leon Ave | Suite 100 | Decatur, GA 30030 | | |
| Cofire Solutions | 14820 Edgewood Drive | Corona, CA 92880 | | | |
| Cofitel LLC | 4108 N Tryon St | Ste A | Charlotte, NC 28206 | | |
| Cofone Landscapping LLC | 60 Union Ave | Nutley, NJ 07110 | | | |
| Cogburn-Miller Realty Inc. | 10001 Artesia Blvd | Bellflower, CA 90706 | | | |
| Cogen Corp. | 1244 49th St | Brooklyn, NY 11219 | | | |
| Cogenics Consulting Group Inc. | 3037 Hopyard Rd, Ste P | Pleasanton, CA 94588 | | | |
| Cogent Communications, Inc | 2450 N St NW | Washington, DC 20037 | | | |
| Cogent Communications, Inc | P.O. Box 791087 | Baltimore, MD 21279 | | | |
| Cogent Holdings | 2747 S Kihei Rd | A002 | Kihei, HI 96753 | | |
| Cogent Investment Advisors LLC | 50 Edith St | San Francisco, CA 94133 | | | |
| Cogent Legal, LLC | 350 Frank H. Ogawa Plaza | Suite 602 | Oakland, CA 94612 | | |
| Coggins Holdings LLC | 115 Brunes Way | Ball Ground, GA 30107 | | | |
| Cogility Consulting Solutions, LLC | 4213 Grove Ave | Apt 9 | Richmond, VA 23221 | | |
| Cogito Code, Inc. | 98 Maynard Dr, | Glover, VT 05839 | | | |
| Cognam Usa, Inc. | 27 Chestnut St. | Suite 2B | Ridgewood, NJ 07450 | | |
| Cognibotics Inc. | 19 Morris Ave. | Bldg 128 - New Lab | Brooklyn, NY 11205 | | |
| Cognician Inc | 535 Mission St | San Francisco, CA 94105 | | | |
| Cognisec Inc | 2566 Shallowford Rd Ne, Ste 104-333 | Atlanta, GA 30345 | | | |
| Cognisoft Technologies LLC | 700 Route 130 N | Suite 106 | Cinnaminson, NJ 08077 | | |
| Cognitio Corp | Attn: David Highnote | 1750 Tysons Blvd Ste 1500 | Mclean, VA 22102 | | |
| Cognition Engineering | 3757 E 43rd Pl | Tucson, AZ 85713 | | | |
| Cognitive & Behavioral Health LLC | 340 Mercer Loop | Jersey City, NJ 07302 | | | |
| Cognitive Confidence | 43 Snipe Island Road | Jericho Center, VT 05465 | | | |
| Cognitive Dataworks, Inc. | 11 Mechanics Row | Amesbury, MA 01913 | | | |
| Cognitive Nutrition, Inc | 2020 N California 201 | Chicago, IL 60613 | | | |
| Cognitive Recruiting Solutions | 412 Horse Pond Rd | Madison, CT 06443 | | | |
| Cognitive Therapy Solutions | 5170 Golden Foothill Pkwy | Suite 123 | El Dorado Hills, CA 95762 | | |
| Cognotion, Inc. | Attn: Jonathan Dariyanani | 244 5th Ave, Ste C254 | New York, NY 10001 | | |
| Cogo Sourcing LLC | Attn: Andrew Titus | 153 Main St | New Paltz, NY 07677 | | |
| Cogo Y'S, Inc. | 2401 S. San Pedro St | Los Angeles, CA 90011 | | | |
| Cogregation Mt. Sinai Anshe Emeth | 135 Bennett Ave | New York, NY 10033 | | | |
| Cogswell Creative | 1610 Feldbrook Road | Towson, MD 21286 | | | |
| Cogswell Real Estate | 34 E 100 S | American Fork, UT 84003 | | | |
| Cohaba Systems | 7168 Sonya Drive | Nashville, TN 37209 | | | |
| Cohan Inc | 1080 Main St | Holbrook, NY 11741 | | | |
| Cohearent Audio LLC | 9245 Swinton Ave | N Hills, CA 91343 | | | |
| Cohen & Sons Import Inc | 401East Washington Blvd. | Los Angeles, CA 90015 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cohen Cartier | | | | | |
| Cohen Foot & Ankle | 384 Rutherford Blvd | Clifton, NJ 07014 | | | |
| Co-Hen Kitchen Inc | 405 W 23rd St | New York, NY 10011 | | | |
| Cohen Legal Services, P.A. | 101 Ne Third Ave. | Suite 1500 | Ft Lauderdale, FL 33301 | | |
| Cohen Phillips & Seiden LLP | 6900 Jericho Turnpike | Suite 300 | Syosset, NY 11791 | | |
| Cohencare Center For Dental Health | 2480 Windy Hill Road Southeast | 202 | Marietta, GA 30067 | | |
| Cohen'S Hauling Inc | | | | | |
| Coheron Systems LLC | 113 Mchenry Rd | No 150 | Buffalo Grove, IL 60089 | | |
| Cohesion Films | 1304 Technology Pkwy | Cedar Falls, IA 50613 | | | |
| Cohesive Insurance Brokerage, Inc. | 2808 E. Katella Ave., Ste 202 | Orange, CA 92867 | | | |
| Cohesive Whole LLC | 499 Woodcrest Rd | Wayne, PA 19087 | | | |
| Cohiba Express Corp | 515 Sw 12 Ave | St 503 | Miami, FL 33130 | | |
| Cohiba Trucking, LLC | 8600 South Course Dr. Ste. 2003 | Houston, TX 77099 | | | |
| Cohlmia Crown & Bridge Inc. | 7225 N May Ave | Oklahoma City, OK 73120 | | | |
| Cohn Live Poultry Inc. | 467 Flushing Ave | Brooklyn, NY 11205 | | | |
| Coho Coffee Company 31113, LLC | 17050 N. Eagle River Loop Rd | Eagle River, AK 99577 | | | |
| Coho Electric, Inc. | 8855 Sw Holly Lane | 120 | Wilsonville, OR 97070 | | |
| Coiffure Salon | 240 Plaza Dr. | 110 | Lexington, KY 40503 | | |
| Coilmaster Usa, Inc. | 100 S Anaheim Blvd | Suite 335 | Anaheim, CA 92805 | | |
| Coin Laundry | 10663 Bell St | Stanton, CA 90680 | | | |
| Coin Stacker Collections | 571 Morris St | Albany, NY 12208 | | | |
| Coin Wash | 530 S Citrus Ave | 5 And 6 | Azusa, CA 91702 | | |
| Coinex | 10229 Wilsey Ave | Tujunga, CA 91042 | | | |
| Coinkrazy.Com | 6450N Gemstone Rd | Tucson, AZ 85743 | | | |
| Coins & More Inc | 14401 W Woodland Dr. | New Berlin, WI 53151 | | | |
| Coins & Things, | 2218 Portabello Rd | Las Vegas, NV 89119 | | | |
| Coins For Collecting | Attn: Bryan Lyda | 5030 St Ives Dr | Murfreesboro, TN 37128 | | |
| Coinvestment Capital Partners LLC | 328 1st St Upper | Jersey City, NJ 07302 | | | |
| Coinz Comics LLC | 4830 E 71st St | Indianapolis, IN 46220 | | | |
| Coit Fransden | | | | | |
| Coit Fransden Plumbing, Inc. | 8500 El Matador Dr. | Gilroy, CA 95020 | | | |
| Coj In Home Care | 8301 W. Charleston Blvd. 2043 | Las Vegas, NV 89117 | | | |
| Cojack Transportation LLC | 7335 Laguna | Grand Prairie, TX 75054 | | | |
| Cojack, LLC | 775 Mantoloking Road | Brick, NJ 08723 | | | |
| Cojo Networks LLC | 5185 Fan Palm Ave | Cocoa, FL 32927 | | | |
| Cojoy Marketing | 2275 Lake Cove Ct | Buford, GA 30519 | | | |
| Coka Group LLC | 2900 W Sample Rd | St160 | Pompano Beach, FL 33073 | | |
| Coka Pharmacy | 172 Watkins St | Brooklyn, NY 11212 | | | |
| Cokah LLC | 211 East 38th St | Brooklyn, NY 11203 | | | |
| Coker Construction, LLC | 65 Macedonia Rd | Alexander, NC 28701 | | | |
| Coker Event Catering | 3042 Fairborn Dr | Memphis, TN 38115 | | | |
| Cokesbury United Methodist Church | 4990 Dorchester Road | N Charleston, SC 29418 | | | |
| Cokethia Beasley | Address Redacted | | | | |
| Co-Kil Inc | 1265 Washington Ave | Miami Beach, FL 33139 | | | |
| Col Mundo Express Envios LLC | 900 W Lancaster Rd | Ste 7 | Orlando, FL 32809 | | |
| Colab Creative Strategies | 66 Main St | 2C | Dobbs Ferry, NY 10522 | | |
| Colabo Collective | 9713 Oakmore Road | Los Angeles, CA 90035 | | | |
| Colangelo Construction Inc | 20 Hickory Dr | Medfield, MA 02052 | | | |
| Colangelo Group, Inc. | 2525 Palmer Ave. | New Rochelle, NY 10801 | | | |
| Colasanti & Associates, LLC | 643 East Broadway | Haverhill, MA 01830 | | | |
| Colbaugh Realty Group LLC | 2477 Valleydale Rd, Ste A2 | Hoover, AL 35244 | | | |
| Colbert Ball Tax Services | 5739 Crowley Road | Suite A | Ft Worth, TX 76134 | | |
| Colbot Group Inc | 527 Hamilton St | Norristown, PA 19401 | | | |
| Colburn Crockett | | | | | |
| Colby Agostinelli, LLC | 100 S Broad St | Suite 834 | Philadelphia, PA 19110 | | |
| Colby Angelos | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Colby Backman | | | | | |
| Colby Broussard | Address Redacted | | | | |
| Colby Bryant | Address Redacted | | | | |
| Colby Cobb Golf | 2020 Lawrence St | Unit 1029 | Denver, CO 80205 | | |
| Colby D Logan | Address Redacted | | | | |
| Colby Evans | Address Redacted | | | | |
| Colby Family Chiropractic LLC | 1009 Horizon Way | Manchester, CT 06042 | | | |
| Colby Fleury | Address Redacted | | | | |
| Colby Gaskey | | | | | |
| Colby Goodwyn | Address Redacted | | | | |
| Colby Grabill | | | | | |
| Colby Heard | | | | | |
| Colby Holmes | | | | | |
| Colby Jansich | | | | | |
| Colby Jones | | | | | |
| Colby Martinson | Address Redacted | | | | |
| Colby Myers-Uber | Address Redacted | | | | |
| Colby Novak | | | | | |
| Colby Orona | | | | | |
| Colby Orr | Address Redacted | | | | |
| Colby Orr | | | | | |
| Colby Park | | | | | |
| Colby Powers | | | | | |
| Colby Rebel | | | | | |
| Colby Rogers | Address Redacted | | | | |
| Colby Snyder | | | | | |
| Colby Stoddard | Address Redacted | | | | |
| Colby Terry | | | | | |
| Colby Uva | | | | | |
| Colby Yarger | | | | | |
| Colbys Cafe | 805 Falls Blvd South | Wynne, AR 72396 | | | |
| Colchester Enterprises Inc | 942 North Main | Boerne, TX 78006 | | | |
| Cold Creek Ranch LLC | 1698 Crossroad School Rd | Butler, GA 31006 | | | |
| Cold Grill Ice Cream & Tea Inc | 2855 Medical Center Pkwy, Ste D | Murfreesboro, TN 37129 | | | |
| Cold Spring | Discount Liquor & Convenience Inc | 19 Ruth Drive | Wilbraham, MA 01095 | | |
| Cold Spring Brook Farm, Inc. | 979 Deming Road | Berlin, CT 06037 | | | |
| Cold Spring Environmental Consultants | 350 Old Enfield Road | Belchertown, MA 01007 | | | |
| Cold Springs Farm | 1504 Cold Springs Rd | Weatherford, TX 76088 | | | |
| Cold Stone 20090 | 1935 Calle Barcelona | Suite 175 | Carlsbad, CA 92009 | | |
| Cold Stone Creamery | 321 Mt Hope Ave | Rockaway, NJ 07866 | | | |
| Cold Stone Creamery In Aliso Viejo | 26711 Aliso Creek Road | Suite 102 | Aliso Viejo, CA 92656 | | |
| Coldbrook Holdings LLC | 28 Calle Mattis | San Clemente, CA 92673 | | | |
| Coldfire Industries LLC | 183 Route 125 | A6 | Brentwood, NH 03833 | | |
| Coldwater Counseling Center | 4419 Coldwater Canyon Ave | Suite A | Studio City, CA 91604 | | |
| Coldwater Paint & Prefinish LLC | 639 West 9500 South | Suite E | Victor, ID 83455 | | |
| Coldwell Banker | 600 North Ave West | Westfield, NJ 07090 | | | |
| Coldwell Banker Advantage | 1130 Weaver Dairy Road | Chapel Hill, NC 27516 | | | |
| Coldwell Banker Realtor | Address Redacted | | | | |
| Coldwell Banker Realty | 12029 Saratoga Sunnyvale | Saratoga, CA 95070 | | | |
| Coldwell Banker Realty | 1712 Meridian Ave, Ste C | San Jose, CA 95125 | | | |
| Coldwell Banker Realty - Realtor | 27742 Vista Del Lago | J1 | Mission Viejo, CA 92692 | | |
| Coldwell Banker/ Newboyz, Inc | 8600 N. Fm 620 | 2927 | Austin, TX 78726 | | |
| Coldwell Floors Inc | 497 Kearney St | Chula Vista, CA 91910 | | | |
| Cole A Scott | Address Redacted | | | | |
| Cole Apparel | 9019 Oso Ave Unit C | Chatsworth, CA 91311 | | | |
| Cole Barker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cole Bernardel | | | | | |
| Cole Bowers | | | | | |
| Cole Chandler Trucking LLC | 3527 Hwy 160 | Bradley, AR 71826 | | | |
| Cole Cicatelli | | | | | |
| Cole Clement | | | | | |
| Cole Cochran | | | | | |
| Cole Construction, | 345 S 51St Ave | Bellwood, IL 60104 | | | |
| Cole Dalbec | | | | | |
| Cole Daniel | Address Redacted | | | | |
| Cole Duncan LLC | 135 Buckthorn Way | Menlo Park, CA 94025 | | | |
| Cole Dunning | Address Redacted | | | | |
| Cole Electric Inc | 203 E Ford St | Energy, IL 62933 | | | |
| Cole Enterprises Of Plant City Inc | 2907 Demontmollin Road | Plant City, FL 33565 | | | |
| Cole Farm | 2482 Middle Road | Sidney, ME 04330 | | | |
| Cole Group LLC | 1609 Park Ave | Chickasha, OK 73018 | | | |
| Cole Heidman | Address Redacted | | | | |
| Cole Investment Group | 4780 Ashford Dunwoody Rd | 540 | Atlanta, GA 30338 | | |
| Cole Ivey | | | | | |
| Cole J Marta Md Inc | 522 N Larchmont Blvd | Los Angeles, CA 90004 | | | |
| Cole Jaeger | | | | | |
| Cole Kelly | | | | | |
| Cole Klein Builders | Attn: Vanessa Cole | 2418 Richton St | Houston, TX 77098 | | |
| Cole Lopez | | | | | |
| Cole Maintenance Corp | 6 Scrivner Drive | Cheektowaga, NY 14227 | | | |
| Cole Mcculloch | | | | | |
| Cole Mcdaniel | | | | | |
| Cole Mecray | | | | | |
| Cole Morgan | | | | | |
| Cole Normoyle | | | | | |
| Cole Orchard Inc. | 3069 Asbury Church Rd. | Vernon Hill, VA 24597 | | | |
| Cole Peck Management Company, LLC | 1512 N 1300 E | Lehi, UT 84043 | | | |
| Cole Peterson | Address Redacted | | | | |
| Cole Professional Cleaning Service | 200 Claystone Trace | Athens, GA 30606 | | | |
| Cole Ratias | Attn: Joshua Borger | 10 Almaden Blvd, 11th Fl | San Jose, CA 95113 | | |
| Cole Raven | | | | | |
| Cole Riley Consulting | 777 West End Ave | Apt. 4D | New York, NY 10025 | | |
| Cole Scheffler | | | | | |
| Cole Shade Sule | Address Redacted | | | | |
| Cole Smith | | | | | |
| Cole Smothers | Address Redacted | | | | |
| Cole Stansbury Consulting | 8 Callahan Pl | Hingham, MA 02043 | | | |
| Cole Systems & Services, LLC | 990 Hickory Oak Hollow | Roswell, GA 30075 | | | |
| Cole T Smith Dds Pllc | 708 Pecan St | Bastrop, TX 78602 | | | |
| Cole Vanderwerf | Address Redacted | | | | |
| Cole W Mirabito | Address Redacted | | | | |
| Cole Watts | | | | | |
| Cole Weaver | | | | | |
| Cole Wellness Massage | Attn: Gail Cole | 235 E Ponce De Leon Ave, Ste 306 | Decatur, GA 30030 | | |
| Cole White | | | | | |
| Cole Williamson | | | | | |
| Cole World Transport LLC | 204 Lancaster Pointe Dr | Pikeville, NC 27863 | | | |
| Cole Yates | Address Redacted | | | | |
| Coleen Conner Insurance Agency Inc | 36660 Newark Blvd | Newark, CA 94560 | | | |
| Coleen Jones | | | | | |
| Coleen Mcdowell | Address Redacted | | | | |
| Coleen Monplaisir | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Coleen Monplaisir | | | | | |
| Coleen Patterson Design | 55 Samaria Lane | Oakland, CA 94619 | | | |
| Coleision Music Incorporated | 21700 Oxnard St. | 950 | Woodland Hills, CA 91367 | | |
| Colelee Buchanan | Address Redacted | | | | |
| Coleman & Associates Cpa Firm, Inc. | 128 Oakwood Plantation Dr | Fleming Island, FL 32003 | | | |
| Coleman & Waters, Pa | 1700 S Dixie Hwy, Ste 400 | Attention Jeffrey Coleman | Boca Raton, FL 33432 | | |
| Coleman Baar | | | | | |
| Coleman Bowers | | | | | |
| Coleman Clifford | Carpet & Upholstery Cleaning | 530 Plymouth St | Ste B | Bridgewater, MA 02324 | |
| Coleman Construction, Inc. | 373 Clover Lane | Wykoff, NJ 07481 | | | |
| Coleman Consulting LLC | 2401 Westmere Ct | Harvey, LA 70058 | | | |
| Coleman Corrals, Inc | 15151 S Feyrer Park Road | Molalla, OR 97038 | | | |
| Coleman Electric LLC | 3110 Dartmouth Place | Cumming, GA 30041 | | | |
| Coleman Financials LLC | 2893 South Mendenhall, Ste 3 | Memphis, TN 38115 | | | |
| Coleman Flower Growing | 375 Shelton Road | Madison, AL 35758 | | | |
| Coleman Hayden | | | | | |
| Coleman Holloway | | | | | |
| Coleman Industries, Inc | 4530 Mahoney Rd Ne | St Paul, OR 97137 | | | |
| Coleman Insurance Services | 2369 Beaver Falls Dr | Norcross, GA 30071 | | | |
| Coleman International | 2004 Ector Ct Nw | Kennesaw, GA 30152 | | | |
| Coleman Jamison | | | | | |
| Coleman Jennings | | | | | |
| Coleman King Management Group LLC | P.O. Box 1201 | Oxford, MS 38655 | | | |
| Coleman Lambert Ventures | 321 Minocqa St | Park Forest, IL 60466 | | | |
| Coleman Law Office | 1030 N Center Parkway Ste. 220 | Kennewick, WA 99336 | | | |
| Coleman Lawn Service | 1109 Wakefield Dr | Tuscaloosa, AL 35405 | | | |
| Coleman LLC. | 3645 Habersham Rd Ne | Unit 310 | Atlanta, GA 30305 | | |
| Coleman Lopes | Address Redacted | | | | |
| Coleman Lowe | | | | | |
| Coleman Morast | Address Redacted | | | | |
| Coleman Thedinger | | | | | |
| Coleman Watson | | | | | |
| Coleman Weaver | Address Redacted | | | | |
| Coleman Yarbrough | Address Redacted | | | | |
| Colemanflooring | 308 E Main St | Park Hills, MO 63031 | | | |
| Coleman'S Cuts | 450 El Dorado | Webster, TX 77598 | | | |
| Colemans Real Estate Legacy LLC | 312 Roff Point Dr | Odenton, MD 21113 | | | |
| Colemans Tradeshow Supervision | 335 Hamlin Parma Townline Road | Hilton, NY 14468 | | | |
| Coleman'S Trucking LLC | 1612 E 31st St | Baltimore, MD 21218 | | | |
| Coleman-Tech Property Solutions LLC | 17101 Diane | Davisburg, MI 48350 | | | |
| Colerain Advanced Dental Care | Pooja Misra, Dds, LLC | 3548 Springdale Rd | Cincinnati, OH 45251 | | |
| Cole'S Boutique On Main | 8059 Main St | Ray City, GA 31545 | | | |
| Coles Cleaning Pros | 4955 Cote Brilliante Ave | St Louis, MO 63113 | | | |
| Coles Clothes | 21950 Wilmore Ave | Cleveland, OH 44123 | | | |
| Coles Health Care Professional | 7024 Almena St | Orlando, FL 32818 | | | |
| Colesconstructionofva | 1577 Cromwell Rd | Catlett, VA 20119 | | | |
| Coleton Schneeman | Address Redacted | | | | |
| Colett Car Company | 4091 N. Valentine | 102 | Fresno, CA 93722 | | |
| Coletta Hudson | | | | | |
| Colette Andree | | | | | |
| Colette Boden | Address Redacted | | | | |
| Colette C Snyder | Address Redacted | | | | |
| Colette Calhoun | | | | | |
| Colette Chambers | Address Redacted | | | | |
| Colette Chen | Address Redacted | | | | |
| Colette Collection Inc | 721 E 12th St, Ste 5 | Los Angeles, CA 90021 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Colette Dowling | Address Redacted | | | | |
| Colette Hay | Address Redacted | | | | |
| Colette Herwitt | Address Redacted | | | | |
| Colette Joly | Address Redacted | | | | |
| Colette Joseph | Address Redacted | | | | |
| Colette K. Hanlon | Address Redacted | | | | |
| Colette Khalil | Address Redacted | | | | |
| Colette L. Pellegrino | Address Redacted | | | | |
| Colette Larkins | | | | | |
| Colette M. Henderson | Address Redacted | | | | |
| Colette Melancon | | | | | |
| Colette Moore LLC | 2487 Brawley School Road | Apt A | Mooresville, NC 28117 | | |
| Colette Neufeld | Address Redacted | | | | |
| Colette Perreten | | | | | |
| Colette Sapree Hunter | Address Redacted | | | | |
| Colette Shadix | | | | | |
| Colette Tebele Sales LLC | dba Melroso | 1862 E 2nd St, Suite 2A | Brooklyn, NY 11223 | | |
| Colette Weeks | Address Redacted | | | | |
| Colette Weintraub | Address Redacted | | | | |
| Colette West Rennier | Address Redacted | | | | |
| Colette Wilhelm | | | | | |
| Colette Wyatt | | | | | |
| Coley Electric & Plumbing Supply, Inc. | 943 West Liberty Ave | Lyons, GA 30436 | | | |
| Coley Family Fitness LLC | 275 Palisade Dr | Brunswick, GA 31523 | | | |
| Coley Snowden | | | | | |
| Colfax Auto Repair, Inc | 542 W Colfax St | Suite 4 | Palatine, IL 60067 | | |
| Colfax Farm LLC | 230 West Rd | Alford, MA 01266 | | | |
| Colfax Medical & Wellness LLC | 107 North Walnut St | Colfax, IA 50054 | | | |
| Colhearted LLC | 1507 Boardwalk Ave | Florissant, MO 63031 | | | |
| Colimas Auto Sales | 920 N Abby St | Fresno, CA 93701 | | | |
| Colimas Auto Sales | Attn: Alex Delamora | 10518 N Camarillo Dr | Fresno, CA 93730 | | |
| Colin A. Wolf | Address Redacted | | | | |
| Colin Alexis Management | 3420 S Douglas Road Unit 103 | Miramar, FL 33025 | | | |
| Colin Andrews | Address Redacted | | | | |
| Colin Archipley | | | | | |
| Colin Askins | | | | | |
| Colin Bartlett, Inc. | 1595 Lexington Ave. | Apt. 5B | New York, NY 10029 | | |
| Colin Batchelor | Address Redacted | | | | |
| Colin Brightfield | | | | | |
| Colin Brown | | | | | |
| Colin Bush | | | | | |
| Colin Bushong | | | | | |
| Colin Carmichael | | | | | |
| Colin Chaill | | | | | |
| Colin Coffren | | | | | |
| Colin Craig | Address Redacted | | | | |
| Colin Crossman | | | | | |
| Colin Cummings | | | | | |
| Colin Custard | Address Redacted | | | | |
| Colin Custard | | | | | |
| Colin Darretta | | | | | |
| Colin Daugherty | | | | | |
| Colin Dixon | | | | | |
| Colin E Lobo | Address Redacted | | | | |
| Colin Esquibel | | | | | |
| Colin Fazzini | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Colin Fraser | Address Redacted | | | | |
| Colin Gallagher | | | | | |
| Colin Gasko | | | | | |
| Colin Group Ltd | 222 N Columbus Dr | Apt 3910 | Chicago, IL 60601 | | |
| Colin Grussing | | | | | |
| Colin Heintz | | | | | |
| Colin Herlihy | | | | | |
| Colin Hoffman | | | | | |
| Colin Hollinger | | | | | |
| Colin Immigration Law | 1901 1st Ave | Suite 217A | San Diego, CA 92101 | | |
| Colin Itzko | | | | | |
| Colin J Sikora Licensed Electrician | Attn: Colin Sikora | 4 Bolton Rd | S Dartmouth, MA 02748 | | |
| Colin Karpfinger | | | | | |
| Colin Kelly | | | | | |
| Colin Kenjura | | | | | |
| Colin Kennedy | Address Redacted | | | | |
| Colin Kleis | | | | | |
| Colin Lamb | | | | | |
| Colin Law | Address Redacted | | | | |
| Colin Lee Films | 2312 Sherri Mar St. | Longmont, CO 80501 | | | |
| Colin Lenton | | | | | |
| Colin Leveque | | | | | |
| Colin Lightfoot | | | | | |
| Colin Lytton | Address Redacted | | | | |
| Colin M. Lenton Photography | Attn: Colin Lenton | 714 Moore St | Philadelphia, PA 19148 | | |
| Colin Mabon | | | | | |
| Colin Mackinnon | | | | | |
| Colin Maclean | | | | | |
| Colin Martin | Address Redacted | | | | |
| Colin Martin | | | | | |
| Colin Mattsin | | | | | |
| Colin Mcculley | | | | | |
| Colin Mcelhatton | | | | | |
| Colin Mckibbin | Address Redacted | | | | |
| Colin Mighty | Address Redacted | | | | |
| Colin Milne | | | | | |
| Colin Mitchell | | | | | |
| Colin Murchison | Address Redacted | | | | |
| Colin Odugba | | | | | |
| Colin O'Sullivan | | | | | |
| Colin Owen | | | | | |
| Colin Patrick | Address Redacted | | | | |
| Colin Phelan | | | | | |
| Colin Provencher | | | | | |
| Colin Quigley | Address Redacted | | | | |
| Colin R Kraebel | Address Redacted | | | | |
| Colin Ramsey | | | | | |
| Colin Riexinger | | | | | |
| Colin Robertson | | | | | |
| Colin Rosse | | | | | |
| Colin Rowland | | | | | |
| Colin Sam | | | | | |
| Colin Sikora | | | | | |
| Colin Skurnik | | | | | |
| Colin Slaven | | | | | |
| Colin Souza | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Colin Stapleton | | | | | |
| Colin Szymanski | | | | | |
| Colin Taylor | | | | | |
| Colin Theys Films | 116 Court St | 1002 | New Haven, CT 06511 | | |
| Colin Thomson | | | | | |
| Colin Timbers | | | | | |
| Colin Valdiserri | | | | | |
| Colin Vernon | Address Redacted | | | | |
| Colin Waldman | Address Redacted | | | | |
| Colin Whinnery | Address Redacted | | | | |
| Colin Wilder Bailey | Address Redacted | | | | |
| Colin Williams | Address Redacted | | | | |
| Colin Wright | | | | | |
| Colin Yearwood | Address Redacted | | | | |
| Colin Yeoman-Bargar | Address Redacted | | | | |
| Colin Yoder | | | | | |
| Colina De Oro4 | Address Redacted | | | | |
| Colina James | Address Redacted | | | | |
| Coliseum Games Plus | 2804 University Parkway | Winston Salem, NC 27105 | | | |
| Colita'S Hammer, LLC | 68 Gates St | San Francisco, CA 94110 | | | |
| Collab Creative LLC | 1980 N Atlantic Ave | Ste 1020 | Cocoa Beach, FL 32931 | | |
| Collabo LLC | 120 N. Church St. | Suite 204 | W Chester, PA 19382 | | |
| Collabocrate LLC | 3544 College St. | Atlanta, GA 30337 | | | |
| Collaborait, Inc | 119 Rowell Court | Suite A | Falls Church, VA 22046 | | |
| Collaborations LLC | 3823 Roswell Road | Suite 208 | Marietta, GA 30062 | | |
| Collaborative Contractors LLC | 506W College Ave | Appleton, WI 54911 | | | |
| Collaborative For Leadership In Ayres | Sensory Integration | 407 Camino De Encanto | Redondo Beach, CA 90277 | | |
| Collaborative Growth, LLC | 3240 Zephyr Ct | Wheat Ridge, CO 80033 | | | |
| Collaborative Healing Therapy LLC | 16607 Blanco Rd | Suite 502 | San Antonio, TX 78232 | | |
| Collaborative Healthcare | 716 Old Cherokee Road | Lexington, SC 29072 | | | |
| Collaborative Lean Solutions LLC | 782 Twin Acorn Ct | Blacklick, OH 43004 | | | |
| Collaborative Pianists Of Dfw | Attn: Jesse Fry | 1201 S Broadway St Suite 100 | Carrollton, TX 75006 | | |
| Collaborative Response | 5618 Troost Ave | Kansas City, MO 64110 | | | |
| Collaborative Solutions For Communities | 3333 14th St | Suite 200 | Nw, DC 20010 | | |
| Collaborative Transport LLC | 805 Glynn St South | 127-202 | Fayetteville, GA 30214 | | |
| Collaborative V Design Studio | 7116 E 1st Ave. | Suite 103 | Scottsdale, AZ 85251 | | |
| Collabra Technology | 505 W Riverside | Suite 300 | Spokane, WA 99201 | | |
| Collar Doctor Inspection Service LLC | 669 Clark Road | Kilgore, TX 75662 | | | |
| Collas Washington | Address Redacted | | | | |
| Collateral Visions LLC. | 4322 E Flower St | Phoenix, AZ 85018 | | | |
| Collazo Business Services | 4709 N. El Capitan Ave | Ste. 106 | Fresno, CA 93722 | | |
| Collazo Realty Group, LLC | 1800 Jonathon Way | Apt 1006 | Reston, VA 20190 | | |
| Collcomm Inc | 223 N Guadalupe St. | Suite 114 | Santa Fe, NM 87501 | | |
| Collect4Fun | 1656 Se 29th Ct | Homestead, FL 33035 | | | |
| Collected Services Inc | 980 S. Deerfield Ave | Deerfield Beach, FL 33441 | | | |
| Collectible Elements | 211 W Fern St | Tampa, FL 33604 | | | |
| Collectibleentertainment.Com | 1301 Welser Ave Ne | Palm Bay, FL 32907 | | | |
| Collectibles Gains | Attn: Thomas Carfagno | 12 Red Barn Lane | Flemington, NJ 08822 | | |
| Collecting Experts Corp | 3015 N New England Ave | Chicago, IL 60634 | | | |
| Collection Of Long Beach | & West Covina Premiere | 933 S Sunset Ave | Suite 104 | W Covina, CA 91790 | |
| Collective Cents LLC | 581 W Campbell Rd | Ste 127 | Richardson, TX 75080 | | |
| Collective Cleaners LLC | 21 Fairfield Ave | B | Haydenville, MA 01039 | | |
| Collective Copies, Inc. | 71 South Pleasant St | Amherst, MA 01002 | | | |
| Collective Hunch, Inc. | 356 Oak Manor Dr | Fairfax, CA 94930 | | | |
| Collective Impact | 617 10th St Ne | Washington, DC 20002 | | | |
| Collective Leadership | 2929 Lepage St Ofc | New Orleans, LA 70119 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Collectopia LLC | 141 Old Orange Park Rd, Apt 159 | Orange Park, FL 32073 | | | |
| Collector Legion | 13850 S Normandie Ave. | Gardena, CA 90249 | | | |
| Collectors Edge Inc Dba The Toy Box | 1980 Festival Plaza Drive, Ste 175 | Las Vegas, NV 89135 | | | |
| Collectors Playground | 39 Adams St | Fairhaven, MA 02719 | | | |
| Colleen A Rose | Address Redacted | | | | |
| Colleen Amrhein | | | | | |
| Colleen Bailey | Address Redacted | | | | |
| Colleen Bakke | | | | | |
| Colleen Ballew | | | | | |
| Colleen Balsamo | | | | | |
| Colleen Baumann | | | | | |
| Colleen Bethancourt | | | | | |
| Colleen Bingeman | | | | | |
| Colleen Block | Address Redacted | | | | |
| Colleen Bonta | Address Redacted | | | | |
| Colleen Bos | | | | | |
| Colleen Brady | | | | | |
| Colleen Brown | | | | | |
| Colleen Buckley | Address Redacted | | | | |
| Colleen Burson | Address Redacted | | | | |
| Colleen C. Shive | Address Redacted | | | | |
| Colleen Carswell | | | | | |
| Colleen Casabianca | | | | | |
| Colleen Cash | Address Redacted | | | | |
| Colleen Cesarsky | | | | | |
| Colleen Chambers | | | | | |
| Colleen Clawson | | | | | |
| Colleen Connolly | Address Redacted | | | | |
| Colleen Cormier Consulting LLC | 18 Crestview Circle Unit 208 | Londonderry, NH 03053 | | | |
| Colleen Cox | | | | | |
| Colleen Creighton | Address Redacted | | | | |
| Colleen Crist | | | | | |
| Colleen Crowley | | | | | |
| Colleen Crush-Mandato | | | | | |
| Colleen Curtis | | | | | |
| Colleen Dasher | | | | | |
| Colleen Davis | Address Redacted | | | | |
| Colleen Dickinson | Address Redacted | | | | |
| Colleen Dietz | | | | | |
| Colleen Doering | | | | | |
| Colleen Dominick | | | | | |
| Colleen Donohue | Address Redacted | | | | |
| Colleen Duffley | | | | | |
| Colleen Eakins | | | | | |
| Colleen Farley | | | | | |
| Colleen Fechner Inc | 297 Flatbush Ave | Apt 4 | Brooklyn, NY 11217 | | |
| Colleen Flaherty | | | | | |
| Colleen Flanagan | | | | | |
| Colleen Gerds | Address Redacted | | | | |
| Colleen Giusiana | | | | | |
| Colleen Goff | | | | | |
| Colleen Hanks | Address Redacted | | | | |
| Colleen Hargis | Address Redacted | | | | |
| Colleen Hargis | | | | | |
| Colleen Harmon | | | | | |
| Colleen Hawkins | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Colleen Henderson | | | | | |
| Colleen Ikerionwu | | | | | |
| Colleen Johnson Real Estate Services | 1507 Wetherbrooke Xing | Smyrna, GA 30082 | | | |
| Colleen Jolly | | | | | |
| Colleen Jones | | | | | |
| Colleen Jordon | | | | | |
| Colleen Keen | Address Redacted | | | | |
| Colleen Kelley | | | | | |
| Colleen King | | | | | |
| Colleen Lafleur | | | | | |
| Colleen Law-Nedrow | | | | | |
| Colleen Lind | Address Redacted | | | | |
| Colleen Louie | | | | | |
| Colleen Lovett | | | | | |
| Colleen M Mcclure | Address Redacted | | | | |
| Colleen M Towill | Address Redacted | | | | |
| Colleen M. Grady, P.A. | 355 Alhambra Circle | 1450 | Coral Gables, FL 33134 | | |
| Colleen M. Otoole | Address Redacted | | | | |
| Colleen Marie Herman | Address Redacted | | | | |
| Colleen Maurer Lmt | Address Redacted | | | | |
| Colleen Mayer | Address Redacted | | | | |
| Colleen Merkle | | | | | |
| Colleen Monaghan | Address Redacted | | | | |
| Colleen Morgan | Address Redacted | | | | |
| Colleen Mosley | | | | | |
| Colleen Murphy | | | | | |
| Colleen Mygatt | Address Redacted | | | | |
| Colleen N Power | Address Redacted | | | | |
| Colleen Nelson | | | | | |
| Colleen Noah | | | | | |
| Colleen Ohira | Address Redacted | | | | |
| Colleen Palmer | | | | | |
| Colleen Pestana | Address Redacted | | | | |
| Colleen Rast | | | | | |
| Colleen Roberson | Address Redacted | | | | |
| Colleen Rosenthal Photography | 3737 Sequoia Dr. | San Luis Obispo, CA 93401 | | | |
| Colleen Rotella | Address Redacted | | | | |
| Colleen Rowland-Belsky | | | | | |
| Colleen Sellers | | | | | |
| Colleen Serra | | | | | |
| Colleen Shonis | | | | | |
| Colleen Strona | | | | | |
| Colleen Sundell | Address Redacted | | | | |
| Colleen Thoms, D.O. | 1724 Village Way | Suite A | Orange Park, FL 32073 | | |
| Colleen Tobin | Address Redacted | | | | |
| Colleen Troy | | | | | |
| Colleen Villegas | | | | | |
| Colleen Walsh-Irwin | Address Redacted | | | | |
| Colleen Wireman | | | | | |
| Colleen Young | | | | | |
| College Achieve Central Charter School | 365 Emerson Ave | Plainfield, NJ 07062 | | | |
| College Achieve Greater | Asbury Park Charter School | 508 3rd Ave | Asbury Park, NJ 07712 | | |
| College Achieve Paterson Charter School | 21 Market St | Paterson, NJ 07083 | | | |
| College Advice 101 | 65 West Brookside Drive | Larchmont, NY 10538 | | | |
| College Aux-Bon-Jours | Address Redacted | | | | |
| College Cuts | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| College Dudes Help U Move Inc | 4321 Stuart Andrew Blvd | H | Charlotte, NC 28217 | | |
| College Express Mart , Incorporated | 504 Kemper Road | Danville, VA 24541 | | | |
| College Insights, Inc. | 515 4th Ave W, Apt 204 | Seattle, WA 98119 | | | |
| College Match Us | 151 Divisadero St | San Francisco, CA 94117 | | | |
| College Meat Center Inc | College Meat Center | 15-25 College Point Blvd | College Point, NY 11356 | | |
| College Movers LLC | 56 E 1100 S | Orem, UT 84058 | | | |
| College Nannies And Tutors | Attn: Leona Peiffer | 1364 Post Rd E | Westport, CT 06880 | | |
| College Place United Methodist Church | 3890 Altama Ave | Brunswick, GA 31520 | | | |
| College Planning America | 14 Larkfield Lane | Laguna Niguel, CA 92677 | | | |
| College Point Chiropractic Care Pllc | 129-10 23rd Ave | College Point, NY 11356 | | | |
| College Point Estate, LLC | 28-66 College Point Blvd | Flushing, NY 11354 | | | |
| College Station Transport | 7823 Whispering Wood Ln | Houston, TX 77086 | | | |
| College Towers Apartments, Sect One Corp | 37 College Drive | Jersey City, NJ 07305 | | | |
| College, Tax & Retirement Strategies | 3110 Spring Glen Rd | Jacksonville, FL 32207 | | | |
| Collegease Consulting, LLC | 603 S. Public Rd. 1008 | Lafayette, CO 80026 | | | |
| Collegeplaymates | 10064 Green Fountain Rd | Tallahassee, FL 32305 | | | |
| Collegiate Productions Cps Inc | 901 North Broadway, Ste 1 | White Plains, NY 10603 | | | |
| Collegiate Uniforms Inc. | 970 Fellsway | Medford, MA 02155 | | | |
| Collen C Larsson | Address Redacted | | | | |
| Collene Wilson | | | | | |
| Colletia Clarke | Address Redacted | | | | |
| Collette Andrea Blackwood | Address Redacted | | | | |
| Collette Chamberlin | | | | | |
| Collette Garrett | | | | | |
| Collette N Courouleau | Address Redacted | | | | |
| Colletti Threads | 26303 Peston Ave | Spring, TX 77373 | | | |
| Colley Counseling & Consulting Services | 324 W. Main St. | Jenks, OK 74037 | | | |
| Collezione Dp | 1844 Atlantic Ave | Long Beach, CA 90806 | | | |
| Colli Bethelmy | | | | | |
| Collier Directional Drilling | Attn: James Collier | 6001-B Scr 1285 | Midland, TX 79708 | | |
| Collier Funeral Home, Inc. | 211 West 5th St. | Benton, KY 42025 | | | |
| Collier Ridge Apartments Holdings, LLC | 1200 Lake Hearn Dr Ne | Suite 200 | Atlanta, GA 30319 | | |
| Collier Services | 7810 Larchridge Dr | Dallas, TX 75232 | | | |
| Collier& Rollins, LLC | 7406 Saunders Rd | Houston, TX 77016 | | | |
| Colliers Construction | 7545 Britneywoods Cir | Arlington, TN 38002 | | | |
| Colliers International | 101 2nd St | Suite 1100 | San Francisco, CA 94105 | | |
| Colliers International | 1850 Mt. Diablo Blvd | Suite200 | Walnut Creek, CA 94596 | | |
| Colliers International | 310 Arlington Ave. | Unit 426 | Charlotte, NC 28203 | | |
| Collin B Davidson Dmd Pc | 4896 S 1900 W, Ste C | Roy, UT 84067 | | | |
| Collin Brown | | | | | |
| Collin Buckner LLC | 460 Wall Circle | Chesnee, SC 29323 | | | |
| Collin Burnett | | | | | |
| Collin Cavote | | | | | |
| Collin Clark | | | | | |
| Collin County Sleep Diagnostic, Inc | 7000 Parkwood Blvd. | Suite A300 | Frisco, TX 75034 | | |
| Collin Coy | Address Redacted | | | | |
| Collin E. Gregston, Lmsw | 318 Downshire Drive | San Antonio, TX 78216 | | | |
| Collin G. Athas LLC | 5726 Greenspring Ave | Baltimore, MD 21209 | | | |
| Collin Garner | | | | | |
| Collin Green | Address Redacted | | | | |
| Collin Hattaway | | | | | |
| Collin Hochberg | | | | | |
| Collin Jackson | | | | | |
| Collin Miller | | | | | |
| Collin Painter | | | | | |
| Collin Pope | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Collin Rielly | | | | | |
| Collin Sasaki | | | | | |
| Collin Simons | | | | | |
| Collin Slattery | | | | | |
| Collin Steiner | | | | | |
| Collin Wade | Address Redacted | | | | |
| Collinear LLC | 2725 W Chanay St | Chicago, IL 60647 | | | |
| Collingorey | Address Redacted | | | | |
| Collington Scott | | | | | |
| Collins & Co. Investments | 22860 Lake Ravines Dr | Southfield, MI 48033 | | | |
| Collins Akinwekomi | Address Redacted | | | | |
| Collins Amewode | | | | | |
| Collins Beauty Shop | 7901 Blacktail Trial | Mckinney, TX 75070 | | | |
| Collins Bediako | | | | | |
| Collins Brokerage LLC | 101 Namy Drive | Pittsburgh, PA 15220 | | | |
| Collins Career Learning Center | 5930 Hohman Ave | Suite 203 | Hammond, IN 46320 | | |
| Collins Chiropractic Center | 1772 West Golf Road | Mt Prospect, IL 60056 | | | |
| Collins Construction | 72 County Road 65 | Valley Grande, AL 36701 | | | |
| Collins Consulting Services, LLC | 333 Lake View Way Nw | Leesburg, VA 20176 | | | |
| Collins Contracting Services, Inc | 2633 Shenandoah Ave | Charlotte, NC 28205 | | | |
| Collins Cottage Home Daycare | 1901 Pailet Ave | Harvey, LA 70058 | | | |
| Collins Counseling, LLC | 1101 Satellite View | 603 | Round Rock, TX 78665 | | |
| Collins Electric, LLC | 504 Versailles Drive | Pearl River, LA 70452 | | | |
| Collins Extreme Clean | 115 Roadway St | Brewton, AL 36426 | | | |
| Collins Family Dentistry, LLC | 1902 48th St | Valley, AL 36854 | | | |
| Collins Farm LLC | 8744 Thomas Road | Rome, NY 13440 | | | |
| Collins Financial Group | 1820 Noahs Ark Rd | Jonesboro, GA 30236 | | | |
| Collins Internal & Etc Custodial Care | 5573 Avery Rd | Campbellton, FL 32426 | | | |
| Collins Mobile Auto Repair LLC | 5060 Duval Point | Snellville, GA 30039 | | | |
| Collins Nursery, LLC | 773 Roslyn Ave | Glenside, PA 19038 | | | |
| Collins Nwokoye | Address Redacted | | | | |
| Collins Paris | | | | | |
| Collins Poultry Support Services Inc | 806 Buckhorn Road | Munford, AL 36268 | | | |
| Collins Produce Inc, | 136 Oakhill View Dr | Valrico, FL 33594 | | | |
| Collins Remodeling LLC | 1761 Dominion Ave. | Norfolk, VA 23518 | | | |
| Collins Transportation Service, LLC | 246 Courtland Drive | Appomattox, VA 24522 | | | |
| Collins Valuation LLC | 11945 Darwin Ave | New Port Richey, FL 34654 | | | |
| Collins Ventures Inc. | 9104 Aboudara Court | Bakersfield, CA 93311 | | | |
| Collinsville Furniture Mart. Inc | 4110 Virginia Ave | Collinsville, VA 24078 | | | |
| Collis L Bryant Iii | 8492 Bell Ave | Ivor, VA 23866 | | | |
| Collis Newbill | | | | | |
| Collision Center | 4514 Forest Peak Cir | Marietta, GA 30066 | | | |
| Collision Forensics & Engineering, Inc. | 2469 E Ft Union Blvd | 114 | Salt Lake City, UT 84121 | | |
| Collision King Automotive | 2903 Nw 10th St | Oklahoma City, OK 73107 | | | |
| Collision Techincal Services , LLC | 5500 Brighton Rose Lane | Sugarhill, GA 30518 | | | |
| Collision Works | 8726 North Middlebelt Road | Westland, MI 48185 | | | |
| Collison & Collison, Pc | 5811 Colony Drive North | Saginaw, MI 48638 | | | |
| Collive Media Group | 1217 President St | Brooklyn, NY 11225 | | | |
| Colloids For Life LLC | 7100 Broadway | Unit 1Q | Denver, CO 80221 | | |
| Collum Plumbing, LLC | 610 West 20Th | Cedar Falls, IA 50613 | | | |
| Colly Youte | Address Redacted | | | | |
| Collyer Catering, LLC | 5 Fire Hill Lane | Redding, CT 06896 | | | |
| Colm Casey | | | | | |
| Colm Feeney | | | | | |
| Colman Gately | | | | | |
| Colmar & Associates, Inc | 17055 Sobre Los Cerros | Rancho Santa Fe, CA 92067 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Colmar, Inc. | 18711 68th St East | Bonney Lake, WA 98391 | | | |
| Colon & Rectal Svcs Of The Lehigh Valley | 406 Delaware Ave | Bethlehem, PA 18015 | | | |
| Colon Care, LLC | 7105 Sw Varns St | Portland, OR 97223 | | | |
| Colon Hampton | Address Redacted | | | | |
| Colon Management Consulting LLC | 7824 68th Road | Ph | Middle Village, NY 11379 | | |
| Colonel Brown | | | | | |
| Colonel Ichabod Conk Products, Inc. | 3147 State Hwy 47 | Los Lunas, NM 87031 | | | |
| Colonel Percy Elder Ii | Address Redacted | | | | |
| Colonel Woodbridge'S Tavern Inc. | 3 Hadley St | S Hadley, MA 01075 | | | |
| Colonial Barber Shop, Inc. | 1041-A Providence Rd. | Charlotte, NC 28207 | | | |
| Colonial Domestic Agency | Attn: Melineh Karaian | 221 N Robertson Blvd, Ste C | Beverly Hills, CA 90211 | | |
| Colonial Equity Management Co | 136 Selwyn Place | Glenmoore, PA 19343 | | | |
| Colonial Fire & Safety Equipment Co. | 484 Westfield Rd. | Alpine, UT 84004 | | | |
| Colonial Florist Inc | 4160 Curry Ford Road | Orlando, FL 32806 | | | |
| Colonial Freight Brokerage Corp | 17921 Sw 89 Ct | Miami, FL 33157 | | | |
| Colonial Grocery & Meat Market, Inc. | 6339 W Colonial Dr | Orlando, FL 32818 | | | |
| Colonial Home Designs, Inc. | 3701-A Blvd | Colonial Heights, VA 23834 | | | |
| Colonial Homes, Inc. | 117 La Grange Ave | La Plata, MD 20646 | | | |
| Colonial Hospice Care Inc | 224 E Olive Ave | Suite 218 | Burbank, CA 91502 | | |
| Colonial Point Christian Church | 855 Chapel Rd | S Windsor, CT 06074 | | | |
| Colonial Property Management LLC. | 235 North Main St | Suite 2 | Spring Valley, NY 10977 | | |
| Colonial Shoe Service | 772 Farmington Ave | W Hartford, CT 06119 | | | |
| Colonial Sign & Display Co. | 5260 Lewis Ave. | Toledo, OH 43612 | | | |
| Colonial Tire & Brake Center, Inc. | 160 Main St | Somersville, CT 06072 | | | |
| Colon-Machargo Law Studio, LLC | 2052 Rockledge Road Ne | Atlanta, GA 30324 | | | |
| Colonnello Lombardo Realty Inc | 24-53 64th St | Brooklyn, NY 11204 | | | |
| Colony Cleaner | 8400 Staples Mill Road | Richmond, VA 23228 | | | |
| Colony Construction Group LLC | 3365 Piedmont Road Ne | Suite 1400 | Atlanta, GA 30305 | | |
| Colony Construction, Inc. | 1501 Joby Lane | Sacramento, CA 95864 | | | |
| Colonydrycleaner & Alteration LLC | 301 Swhitehorse Pike | Audubon, NJ 08106 | | | |
| Color & Cut Hair Salon | 16670 Lakeshore Dr | F | Lake Elsinore, CA 92530 | | |
| Color & Design By Gail | 8529 Mid Cities Blvd | Suite 14 | N Richland Hills, TX 76182 | | |
| Color Accents, Inc | 3838 Greenacres Road | Philadelphia, PA 19154 | | | |
| Color Bar LLC | 3905 Providence Road South | Suite B | Waxhaw, NC 28173 | | |
| Color Bar Salon | 14751 Mono Way | Sonora, CA 95370 | | | |
| Color By Ally, Inc. | 540 6th Ave | San Diego, CA 92101 | | | |
| Color Carpet LLC | 20 N Enola Dr | Enola, PA 17025 | | | |
| Color Design Strategy, LLC | 2042 Lodgepole Dr | Erie, CO 80516 | | | |
| Color Farm | 695 Normandy Road | Encinitas, CA 92024 | | | |
| Color Focus Inc | 710 E 7th St | Los Angeles, CA 90021 | | | |
| Color Green Wholesale N | 11551 Arlington Ave | Riverside, CA 92505 | | | |
| Color Headquarters Salon-Spa | 4866 Seven Springs Rd | Raymond, MS 39154 | | | |
| Color Me Beauty Spa | 1507 Grant Ave | San Francisco, CA 94133 | | | |
| Color Me Classy | 7347 S Damen | Chicago Ill, IL 60636 | | | |
| Color Me Nail | 2769 El Camino Real | Santa Clara, CA 95051 | | | |
| Color Me Nailz Inc | 1511 Hylan Blvd | New York, NY 10305 | | | |
| Color Nail & Spa | 2617 Holcombe Blvd | Suite F | Houston, TX 77025 | | |
| Color Nails | 1200 Fall River Ave | Seekonk, MA 02771 | | | |
| Color Nails & Spa | 1428 Brogden Woods Dr | Suite 104 | Wake Forest, NC 27587 | | |
| Color Of Money Motorsports | 5185 Dickson Rd | Cedar Grove, IN 47016 | | | |
| Color Reflections, Inc | 643 Antone St NW | Atlanta, GA 30318 | | | |
| Color Rin Inc | 4523 E. 50th St | Vernon, CA 90058 | | | |
| Color Room Films | 391 Hush Rock Ct | Ft Wayne, IN 46845 | | | |
| Color Room Films | Attn: Steve Dimaggio | 3 Gaelic Ct | Jackson, NJ 08527 | | |
| Color Solutions Auto Two Inc. | 140 Little Oaks Rd. | Encinitas, CA 92024 | | | |
| Color Tree Event | 1351 S. Beach Blvd | Unit B | La Habra, CA 90631 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Color Vision Screen Printing, Inc. | 6481 Peachtree Ind. Blvd. | Suite E | Atlanta, GA 30360 | | |
| Color Wheels Nashville | 1911 Shaylin Loop | Antioch, TN 37013 | | | |
| Color Your World Painters LLC | 348 W. Maryknoll | Rochester Hills, MI 48309 | | | |
| Colorado Accident & Injury Clinic | 4975 Apollo Bay Drive | Highlands Ranch, CO 80130 | | | |
| Colorado Bitcoin Capital, LLC | 1001 Bannock St | Suite 309 | Denver, CO 80204 | | |
| Colorado Book Lovers | 883 E Cholla Plz | Pueblo West, CO 81007 | | | |
| Colorado Center For Functional Medicine | 1129 Cherokee St | Denver, CO 80204 | | | |
| Colorado Cfo Group Inc | 3575 E Vassar Ave | Denver, CO 80210 | | | |
| Colorado Chiropractic & Sports Injury | Center, LLC | 411 Laurel St | Suite 2390 | Des Moines, IA 50314 | |
| Colorado Clean Works | 6050 Stetson Hills Blvd, Ste 290 | Colorado Springs, CO 80923 | | | |
| Colorado Code Craft, Ltd | 1962 Montane Dr E | Golden, CO 80401 | | | |
| Colorado Companions Incorporated | 1088 Ponderosa Circle | Longmont, CO 80504 | | | |
| Colorado Countermeasure, LLC | 16600 Leopold Trail | Austin, TX 78738 | | | |
| Colorado Dept Of Revenue | P.O. Box 17087 | Denver, CO 80217 | | | |
| Colorado Dept Of Revenue | State Tax Office Denver | 1375 S Sherman St | Denver, CO 80261 | | |
| Colorado Dept Of Revenue | Taxation Division | Lakewood, CO 80214 | | | |
| Colorado Driving Institute | 2850Iris Ave | Suite I-2 | Boulder, CO 80301 | | |
| Colorado Eclipse All Star Cheerleading | & Dance LLC | 2317 75th Ave | Greeley, CO 80634 | | |
| Colorado Express Auto LLC | 934 S Nevada Ave | Colorado Springs, CO 80903 | | | |
| Colorado Express Lending LLC | 1793 S 8th St | Colorado Springs, CO 80905 | | | |
| Colorado Fresh Vending LLC | 645 Cree Cir | Boulder, CO 80303 | | | |
| Colorado Glass & Mirror | 1847 W 52nd Ave. | B | Denver, CO 80221 | | |
| Colorado Growers Supply | 2016 East Lincoln | Ft Collins, CO 80524 | | | |
| Colorado Hardscape Systems, Incorporated | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Colorado Hazardous Environmental Inc | 7000 N Broadway | 104 | Denver, CO 80221 | | |
| Colorado Healty Food Inc | 2702 E 3rd Ave | Denver, CO 80206 | | | |
| Colorado Heart & Soul Homes, LLC | 1467 E. 111th Place | Northglenn, CO 80233 | | | |
| Colorado Hemp Institute | 8714 County Road 300 | Parachute, CO 81635 | | | |
| Colorado Home Exterior LLC | 19307 E Batavia Dr | Aurora, CO 80011 | | | |
| Colorado Home Fitness | 2468 S Colorado Blvd | Denver, CO 80222 | | | |
| Colorado Homes & Investments | 11407 Rill Point | Colorado Springs, CO 80921 | | | |
| Colorado Homes Denver | 4730 Otis St | Wheat Ridge, CO 80033 | | | |
| Colorado Lawn & Landscape, Inc. | 8505 Belmar Ave. | Lakewood, CO 80226 | | | |
| Colorado Legalease | 6822 Alpine Currant View | Unit 103 | Colorado Springs, CO 80918 | | |
| Colorado Life & Health LLC | 1660 30th St | Boulder, CO 80301 | | | |
| Colorado Marketing Connections Corp | 1492 Cross Creek Court | Lafayette, CO 80026 | | | |
| Colorado Online Business Services | 1507 Moonlight Dr | Longmont, CO 80504 | | | |
| Colorado Paint Pros | 5914 Alpaca Trail | Bellvue, CO 80512 | | | |
| Colorado Pro Inspect LLC. | 3879 E. 120th Ave | Thornton, CO 80233 | | | |
| Colorado Ranchers Inc. | 10705 E 51st Ave | Denver, CO 80239 | | | |
| Colorado Real Estate Sales & Mgt Svcs | 10130 Silver Leaf Way | Colorado Spgs, CO 80920 | | | |
| Colorado Residential Commercial Resort | & Facility Services Inc | 1298 Main St | Suite A-4272 | Windsor, CO 80550 | |
| Colorado River Signature Homes LLC | 4527 S Hwy 95 | Ft Mohave, AZ 86426 | | | |
| Colorado Roof & Gutter | 2921 W 38th Ave | Ste 353 | Denver, CO 80211 | | |
| Colorado Safari Properties, LLC | 526 Briggs St | Suite A | Erie, CO 80516 | | |
| Colorado School Of Clinical Herbalism | 424 E Simpson St. Unit A | Lafayette, CO 80026 | | | |
| Colorado Security | 2 Slayton Court | Pueblo, CO 81001 | | | |
| Colorado Sign Helpers | 9861 Pennsylvania Dr. | Thornton, CO 80229 | | | |
| Colorado Sports & Apparel, LLC | 6805 Broadway | Denver, CO 80221 | | | |
| Colorado Sprinkler Service LLC | 1180 S Pierce St | Lakewood, CO 80232 | | | |
| Colorado State Plastering, LLC | 310 Karen Lane | Colorado Springs, CO 80907 | | | |
| Colorado Subs, Inc. | 2745 West White Oak Court | Lafayette, CO 80026 | | | |
| Colorado Telecom Solutions | Attn: Kevin Geis | 2940 N Prospect St, 8288 | Colorado Springs, CO 80907 | | |
| Colorado Telecom Solutions, | 2940 N Prospect St | Colorado Springs, CO 80907 | | | |
| Colorado Thin Films, Inc | 4895 Joliet St | Unit E | Denver, CO 80239 | | |
| Colorado Web Solutions | 8302 Beech St | Arvada, CO 80005 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Colorado Youth Sports Experience LLC | 1437 North Denver Ave | Loveland, CO 80538 | | | |
| Colorbolt Design | 11324 Carissa Dr | Dallas, TX 75218 | | | |
| Colorboxx Hair Salon | 7 Gresham Ln | Savannah, GA 31419 | | | |
| Colorcraft Printing | 8831 Palomar Ave. | Atascadero, CA 93422 | | | |
| Colorea Mi Mundo, Corp | 2109 Scott St | Melrose Park, IL 60164 | | | |
| Colored by Kia | 3565 Dauphin Island Parkway | Mobile, AL 36605 | | | |
| Colorful Creations | 1349 North Ezidore Ave | Lot 16A | Gramercy, LA 70052 | | |
| Colorful Creations | 1417 Azalea Rd | 1K | Mobile, AL 36693 | | |
| Colorful Creativity | 2431 Fairgreen Dr | Missouri City, TX 77489 | | | |
| Colorful Holiday | 1837 Harris Ave | San Jose, CA 95124 | | | |
| Colorful Lego Family Child Care | 1424 Marline Ave | El Cajon, CA 92021 | | | |
| Colorful Nail & Spa LLC | 12345 Georgia Ave, Ste G | Silver Spring, MD 20906 | | | |
| Colorful Nails In New Hyde Park Inc | 1523 Jericho Tpke | Colorful Nails | New Hyde Park, NY 11040 | | |
| Colorful Plates | 5825 Germantown Ave | Philadelphia, PA 19144 | | | |
| Coloring House Christian Academy | 2975 Behrman Hwy | New Orleans, LA 70114 | | | |
| Coloring Minds, LLC | 2624 Canyon Dr | Marrero, LA 70072 | | | |
| Colorkit, Inc. | 6889 Lockridge Dr. | Atlanta, GA 30360 | | | |
| Colorline Painting | 5212 Nancy Seward Dr | Murfreesboro, TN 37129 | | | |
| Colors Nails & Spa | 7040 Land O Lakes Blvd 106 | Land O Lakes, FL 34638 | | | |
| Colors On Parade | 101 Birch Ct Se | Rio Rancho, NM 87124 | | | |
| Colors On Parade | 1362 Riverside Dr | Conway, SC 29526 | | | |
| Colors On Parade | 2170 Deer Trail Lp Ne | Rio Rancho, NM 87124 | | | |
| Colorscapes Inc. | 4725 Lexington Ave Ne | Ham Lake, MN 55304 | | | |
| Colorsrus | 482 Kuhn St | Pontiac, MI 48342 | | | |
| Colorwaysgallery | 7833 Shady Hills Dr W | Indianapolis, IN 46278 | | | |
| Colorworks Home Improvement | 40 Fletcher Road | Belmont, MA 02478 | | | |
| Colossal, LLC | 225 Wilmington West Chester Pike | Suite 202 | Chadds Ford, PA 19317 | | |
| Colossocorp International, Inc. | 20929 Ventura Blvd | Ste 47-281 | Woodland Hills, CA 91364 | | |
| Colossus Body Shop Corp | 19528 Nw 55 Circle Place | Miami Gardens, FL 33055 | | | |
| Colossus Entertainment | 1720 Pacific Ave | 302 | Venice, CA 90291 | | |
| Colosten, Inc | 20955 Pathfinder Rd 100 | Diamond Bar, CA 91765 | | | |
| Colour Image | 4521 Van Nuys Blvd. Unit A | Sherman Oaks, CA 91403 | | | |
| Colour King | 1335 Ghent Hills Road | Bath, OH 44333 | | | |
| Colour Tek Inc. | 2308 Pamela Lane | Sacramento, CA 95825 | | | |
| Coloured Raine Cosmetics LLC | 2525 Costero Magestuoso | San Clemente, CA 92673 | | | |
| Colours Destinations Int'l | aka New Colors Inc | 2217 Clipper Pl | Ft Lauderdale, FL 33312 | | |
| Colourtheory | 13157 Se 132nd Ave | Happy Valley, OR 97015 | | | |
| Coloverde LLC | 809 Brooklawn Dr. | Boulder, CO 80303 | | | |
| Colowatt Electric LLC | 5164 Laredo Ridge Dr | Colorado Springs, CO 80922 | | | |
| Colpan Bakery | 6 James St | Englewood, NJ 07631 | | | |
| Colrie Coleman | Address Redacted | | | | |
| Colsder Handyman | 1221 Ne 11 Th | Homestead, FL 33033 | | | |
| Colsh Consultants LLC | 2088 Us Hwy 130 | Suite 211 | Monmouth Jct, NJ 08852 | | |
| Colshar Productions | 266 Stone Hill Dr | Huntsville, AL 35811 | | | |
| Colston Co LLC | 20 Via Mantova | Unit 104 | Henderson, NV 89011 | | |
| Colston Robinson | | | | | |
| Colt Amidan | Address Redacted | | | | |
| Colt Carpenter | | | | | |
| Colt Hines | | | | | |
| Colt Lubecki | | | | | |
| Colt Moss | | | | | |
| Colt Strategies, LLC | 10 Buffalo Ridge Circle | Houston, TX 77550 | | | |
| Colt Utley | | | | | |
| Colte Koen | | | | | |
| Colter Baldwin | | | | | |
| Colter Bergh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Colton Armstrong | | | | | |
| Colton Braun | Address Redacted | | | | |
| Colton Cathey | | | | | |
| Colton Enterprise LLC | 10638 Shenandoah Path | Catlett, VA 20119 | | | |
| Colton Han Meng Woo | | | | | |
| Colton Heitschmidt | | | | | |
| Colton Henry | Address Redacted | | | | |
| Colton Lavielle | Address Redacted | | | | |
| Colton Longden | | | | | |
| Colton Riley | | | | | |
| Colton Rucker | | | | | |
| Colton Stedman | Address Redacted | | | | |
| Colton Sterin-Reno | Address Redacted | | | | |
| Colton Wall | | | | | |
| Colton Walton | | | | | |
| Colton Wiles | | | | | |
| Coltrane Farms, Inc. | 2500 N Dakota Rd | La Harpe, KS 66751 | | | |
| Colts Landscape, Inc | 11672 Brookshire Ave | Garden Grove, CA 92840 | | | |
| Colts Neck Construction | 194 Stone Hill Rd | Colts Neck, NJ 07722 | | | |
| Coltyn Miller | | | | | |
| Columbia Auto Body | 200 E. Columbia Ave | Palisades Park, NJ 07650 | | | |
| Columbia Cherry LLC | 10144 Dodson Rd. S. | Royal City, WA 99357 | | | |
| Columbia Choral Society | 3103 Devine St | Columbia, SC 29205 | | | |
| Columbia First Church Of The Nazarene | 901 Saint Andrews Road | Columbia, SC 29210 | | | |
| Columbia Fruit Farms Inc. | 534 Middle Rd | Hammonton, NJ 08037 | | | |
| Columbia Fruit Holding Enterprises LLC | 2526 Dike Rd | Woodland, WA 98674 | | | |
| Columbia Gorge Inn, LLC | 404 Wanapa St | Cascade Locks, OR 97014 | | | |
| Columbia Horse Center | 10400 Gorman Rd | Laurel, MD 20723 | | | |
| Columbia Korean United Methodist Church | 420 North Chelsea Road | Columbia, SC 29223 | | | |
| Columbia Landscape & Tree Corp | 73-10 Trout Creek Road | Germantown, NY 12526 | | | |
| Columbia Landscape And Tree Corp | Attn: Collin Brown | 73-10 Trout Creek Road | Germantown, NY 12526 | | |
| Columbia Paint Lab Inc | 464 Communipaw Ave | Jersey City, NJ 07304 | | | |
| Columbia Pharmacy LLC | 9650 Santiago Rd | Suite 11 | Columbia, MD 21045 | | |
| Columbia Property Trust Operating P'ship | 1170 Peachtree St NE, Ste 600 | Atlanta, GA 30309 | | | |
| Columbia River Group | 1706 E Windsong Dr | Phoenix, AZ 85048 | | | |
| Columbia Stone Products Los Angeles | 2100 East Howell Ave | 105 | Anaheim, CA 92806 | | |
| Columbia Wig & Beauty Supply | 2 Chelsea Ct | New Paltz, NY 12561 | | | |
| Columbia Winds LLC | 31150 Sw Wallowa Ct | Wilsonville, OR 97070 | | | |
| Columbian Club Of Martin County | 7251 Sw Gaines Ave | Stuart, FL 34997 | | | |
| Columbian Model & Exhibit Works, Ltd | 1528 W Adams St | 2nd Fl | Chicago, IL 60607 | | |
| Columbine Car Wash | 5140 Fountain Blvd | Colorado Springs, CO 80817 | | | |
| Columbine Janstel Lapina | Address Redacted | | | | |
| Columbus Advanced Inspections, LLC | 9367 Burnett Ln | Dublin, OH 43017 | | | |
| Columbus Circle Acupuncture Wellness PC | 330 W 58th St | 510 | New York, NY 10019 | | |
| Columbus Club House | 400 Dickason Blvd | Columbus, WI 53925 | | | |
| Columbus Comics | 6440 W. Hamilton Pk. Dr. St. B | Columbus, GA 31909 | | | |
| Columbus Davis | Address Redacted | | | | |
| Columbus Financial Consultants | Attn: Robert Harris | 7413 Whitesville Road, Ste 200 | Columbus, GA 31904 | | |
| Columbus Fulghum | | | | | |
| Columbus Gas Pro LLC | 3386 Parkbrook Drive | Grove City, OH 43123 | | | |
| Columbus Granite & Tile | 2001 Airport Thruway | Columbus, GA 31904 | | | |
| Columbus Grocers LLC | 941 Columbus Ave | New York, NY 10025 | | | |
| Columbus Jones | Address Redacted | | | | |
| Columbus Maids LLC | 62 Lakeview Acres Dr | Georgetown, OH 45121 | | | |
| Columbus Outdoor Pursuits | Address Redacted | | | | |
| Columbus Plumbing Company | 1375 Mckinley Ave | Columbus, OH 43222 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Columbus Software LLC, | 5432 Worthington Forest Pl | Columbus, OH 43229 | | | |
| Columbus Trucking | 702 N 24th St | Quincy, IL 62301 | | | |
| Columna Agency Inc | 221 S John Young Parkway | Kissimmee, FL 34741 | | | |
| Colundria Swygert-Hooper | Address Redacted | | | | |
| Colutions LLC | 931 Buttercup Dr | Lakeland, FL 33801 | | | |
| Colville Valley Eyecare, Pllc | 245 N Oak St | Colville, WA 99114 | | | |
| Colvin Enterprise | 318 Roebuck Ave | Eutaw, AL 35462 | | | |
| Colvin Legal D/B/A The Colvin Law Firm | 4740 Connecticut Ave Nw, Unit 315 | Washington, DC 20008 | | | |
| Colwayne George | | | | | |
| Colwell Electric Inc | Attn: John Colwell | 52 N Demarest Ave | Bergenfield, NJ 07621 | | |
| Colwin Bailey | Address Redacted | | | | |
| Colwyn Sankey | Address Redacted | | | | |
| Com 2 Haloink, Inc. | 1001 S. Vermont Ave | Suite 204 | Los Angeles, CA 90006 | | |
| Com C. Deliveries Inc | 445 Broad Hollow Road | Suite 25 | Melville, NY 11747 | | |
| Com LLC | 4005 Buford Hwy. Ste. E | Atlanta, GA 30345 | | | |
| Coma Miami LLC | 114 Nw 25th St | Miami, FL 33127 | | | |
| Comador Springs | Address Redacted | | | | |
| Comafight | 255 King St | 1209 | San Francisco, CA 94107 | | |
| Co-Mar Productions | 28241 Crown Valley Pkwy F416 | Laguna Niguel, CA 92677 | | | |
| Comb Right LLC | 351 Divisadero St | San Francisco, CA 94117 | | | |
| Combat Club, LLC | 2870 Nw 95th Ave | Coral Springs, FL 33065 | | | |
| Combatant Gentlemen Inc, | 184 Salmon | Irvine, CA 92618 | | | |
| Combatant Shipping LLC | 2215 Nw 14th St | Miami, FL 33125 | | | |
| Combative Force & Protective Services | 3 Magnolia Ave | 14 | Jersey City, NJ 07306 | | |
| Combined Dental Services | 3535 State Rt 66 | Suite 3 | Neptune, NJ 07753 | | |
| Combined Fitness | 1046 Venture Dr. | St Peters, MO 63376 | | | |
| Combined Guardians, Inc. | 107 Lamine Lane | Combined Locks, WI 54113 | | | |
| Combined Merchandise LLC | 15 Weamaconk Drive | Englishtown, NJ 07726 | | | |
| Comboapp Inc | 220 North Green St 2011 | Chicago, IL 60607 | | | |
| Combs Investigations | 5768 Shadow Oaks Drive | Murrayville, GA 30564 | | | |
| Comcraft Construction LLC | 41 West Main | Newton, UT 84327 | | | |
| Com-Crete LLC | 466 S Highland Dr | Cedar Hill, TX 75104 | | | |
| Come A Casa Corporation | 2131 Baltimore Pike | Hanover, PA 17331 | | | |
| Come About Youth Services, Inc. | 986 S Main | Pleasant Grove, UT 84062 | | | |
| Come From The Heart | 27 Bassett Road | Asheville, NC 28804 | | | |
| Come Get Me Bail Bonds | 1108 Grecade St | 112 | Greensboro, NC 27408 | | |
| Come Get Pinked | 9342 Landings Ln | Des Plaines, IL 60016 | | | |
| Come Grow With Us | 3740 Charelston Park Drive | Raleigh, NC 27604 | | | |
| Come Sit Stay LLC | 234 Route 9W | Haverstraw, NY 10927 | | | |
| Come Sit With Me | 14 Glen St | Cliffside Park, NJ 07010 | | | |
| Come To Me Realty, Inc | 74 Pennsylvania Ave | Brooklyn, NY 11207 | | | |
| Come To Slay | 304 Dingle St | Sumter, SC 29150 | | | |
| Come1Kamaal Transport LLC | 5172 Bryner Dr | Jacksonville, FL 32244 | | | |
| Comeback Cafe | 6009 Christie Ave | Emeryville, CA 94608 | | | |
| Comeca Jones Bolton | Address Redacted | | | | |
| Comed International | 1101 Ave U, Ste 201A | Brooklyn, NY 11223 | | | |
| Comeens Logging, Inc. | 208 Co Rd. 3002 | Double Springs, AL 35553 | | | |
| Comella 24H Care LLC | 30099 Bryce Road | Pepper Pike, OH 44124 | | | |
| Comely Inc | 4947 Windward Way | Ft Lauderdale, FL 33312 | | | |
| Comen Enterprise LLC | 7353 Airport Freeway | Ft Worth, TX 76118 | | | |
| Comerz Rod Shop, LLC | 1595 S West Ave | Fayetteville, AR 72701 | | | |
| Comet Care LLC | 106 Delaware Crossing | Woolrich Twp, NJ 08085 | | | |
| Comet Drycleaners Inc. | 2310 Tamiami Trail Unit 1165 | Punta Gorda, FL 33950 | | | |
| Comet Enterprise Inc | 27385 Osuna | Mission Viejo, CA 92691 | | | |
| Comet Gas & Service | 2320 Peach Orchard Road | Augusta, GA 30906 | | | |
| Comet Law Offices | 1415 Queen Anne Rd. | Suite 203 | Teaneck, NJ 07666 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Comet Logixtics, Inc. | 2045 W Grand Ave | Suite 102 | Chicago, IL 60612 | | |
| Comet Messenger Service, Inc | 2045 W Grand Ave, Ste 102 | Chicago, IL 60612 | | | |
| Cometogether, Corp. | 4232 Sepulveda Blvd. | Los Angeles, CA 90230 | | | |
| Comett Enterprises, Inc | 1110 California, Ste C | San Luis Obispo, CA 93401 | | | |
| Comex Solutions, LLC | 4697 Us Higway 97 | Peshastin, WA 98847 | | | |
| Comfort & Care Transportation LLC | 17515 W 9 Mile Rd | Southfield, MI 48075 | | | |
| Comfort Asabere | | | | | |
| Comfort Auto Group LLC | 28 Route 46 | Hackttstown, NJ 07840 | | | |
| Comfort Auto Inc | 2266 Foothill Blvd | La Canada, CA 91011 | | | |
| Comfort Care Solutions LLC | 22308 N 36th Way | Phoenix, AZ 85050 | | | |
| Comfort Central Cooling & Heating LLC | 25 Juniper Ct | Ste C | Covington, GA 30016 | | |
| Comfort Control LLC | 6150 Brookshire Blvd | Suite H | Charlotte, NC 28216 | | |
| Comfort Control LLC | 65 Bond St | Passaic, NJ 07055 | | | |
| Comfort Dental Clinic, LLC | 2044 Center Ave. | Ft Lee, NJ 07024 | | | |
| Comfort Dynamics Inc | 16924 Sw 142nd Ct | Miami, FL 33177 | | | |
| Comfort Experts Heating & Cooling | 1175 Windy Wood Rd | Lexington, SC 29073 | | | |
| Comfort Floorings LLC | 767 S Auto Mall Dr | Ste 16 | American Fork Ut, UT 84003 | | |
| Comfort Hammond | Address Redacted | | | | |
| Comfort Helpers Homemakers & Companions | 57 Andover Rd | E Hartford, CT 06108 | | | |
| Comfort Home Care Services | 4043 Northridge Way | Norcross, GA 30093 | | | |
| Comfort Homes Of Georgia LLC | 4649 Equestrian Way | Dunwoody, GA 30338 | | | |
| Comfort Inn | 313 Cunningham Rd | Franklin, NC 28734 | | | |
| Comfort Kruah | Address Redacted | | | | |
| Comfort Limousine Inc | 1200 E Morehead St 20-F | Charlotte, NC 28104 | | | |
| Comfort Limousine Inc | 1200 E Morehead St, Ste 20F | Charlotte, NC 28204 | | | |
| Comfort Lining Inc | 230 Cezanne Cir | Ponte Vedra, FL 32081 | | | |
| Comfort Living Investments Inc | 8860 Columbia 100 Pkwy | Columbia, MD 21045 | | | |
| Comfort Management Co | 164 South 8th St | 1St | Brooklyn, NY 11211 | | |
| Comfort Management Inc. | 1427 46 St | 2M | Brooklyn, NY 11219 | | |
| Comfort Masters Hvac & Electrical, Inc. | 26865 Avenida Terraza | Santa Clarita, CA 91350 | | | |
| Comfort Oil Inc | 228 Dey Grove Road | Monroe Township, NJ 08831 | | | |
| Comfort Packaging | 1405 N Broad St | Hillside, NJ 07205 | | | |
| Comfort Pest Control | 1007 Brigham Road | Dunkirk, NY 14048 | | | |
| Comfort Plus Mechanical, LLC | 43536 Hwy 16 | Pine Graove, LA 70453 | | | |
| Comfort Serv LLC | 1957 Steeple Chase Bend | Apex, NC 27502 | | | |
| Comfort Style Moving & Delivery Service | 4922 Bill Gardner Pkwy, Ste 244 | Jonesboro, GA 30236 | | | |
| Comfort Suites Savannah Gateway | 596 Al Henderson Blvd | Savannah, GA 31419 | | | |
| Comfort Sunshine Inc. | 18 Tompkins St Side Door | Cortland, NY 13045 | | | |
| Comfort Technologies | 3605 South Ocean Blvd | 114B | Palm Beach, FL 33480 | | |
| Comfort Technology, LLC | 1379 Hueytown Road | Hueytown, AL 35023 | | | |
| Comfort Wear Inc, | 521 E Erie Ave | Lorain, OH 44052 | | | |
| Comfort Zone Furniture | 15609 Beach Blvd | Westminster, CA 92683 | | | |
| Comfort Zone Mech, LLC | 9 Hollow Rock Lane | Lincoln University, PA 19352 | | | |
| Comfortable Care LLC | 449 Amberley Drive | Lexington, KY 40515 | | | |
| Comfortemp | 1244 State St | Suite 145 | Lemont, IL 60439 | | |
| Comforthome Healthcare Inc | 8700 Commerce Park Dr, Ste 122 | Houston, TX 77036 | | | |
| Comforting Angels Home Health Care LLC | 3228 Topaz Way | Plano, TX 75023 | | | |
| Comforts In Paradise LLC | 1266 Kilou Loop | Wailuku, HI 96793 | | | |
| Comfozone Inc | 452 South Woods Rd | Hillsborough, NJ 08844 | | | |
| Comfy Care Home Help LLC | 16088 Eastburn | Detroit, MI 48205 | | | |
| Comfy Care Learning Center | 2803 Seibel Rd | Richmond, VA 23223 | | | |
| Comical Threads | 842 Moncure Flatwood Rd | Moncure, NC 27559 | | | |
| Comicshirtonline.Com | 27647 Harrington Way | Novi, MI 48374 | | | |
| Comika LLC | 17 Ryder Ave | Dix Hills, NY 11746 | | | |
| Coming Attractions Inc | 2007 Golfview Lane | Westland, MI 48186 | | | |
| Coming Home Realty LLC | 729 Main St | Canon City, CO 81212 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Coming Of Age Healthcare | 5725 N 96H St | Milwaukee, WI 53225 | | | |
| Comixandtois4U, | 12703 Dara Drive | Woodbridge, VA 22192 | | | |
| Comlend Fulfillment Services | 654 Burntwater Dr | Tucson, AZ 85755 | | | |
| Comm Initiatives For Collective Impact | 936 W 18th St | Merced, CA 95340 | | | |
| Command Shift Option | 3661 Dunn Drive | 102 | Los Angeles, CA 90034 | | |
| Command Zee, Inc. | 623 Wall St | Long Branch, NJ 07740 | | | |
| Commander Contracting Co. LLC | 8367 Fordson Farm Lane | Henrico, VA 23231 | | | |
| Commander Moving, Inc. | 1829 Mandela Pkwy | Oakland, CA 94607 | | | |
| Commando Private Prevention | 1826 Gadsen Blvd | Orlando, FL 32812 | | | |
| Commasau Phillips | | | | | |
| Commcorps Consulting, LLC | 14024 Big Cynthiana Rd | Evansville, IN 47720 | | | |
| Commer Cutz | Address Redacted | | | | |
| Commerce Access Corp. | 3399 Nw 72 Ave | Miami, FL 33122 | | | |
| Commerce Cpa, LLC | 1441 Broadway | Fl. 3 Suite 3039 | New York, NY 10018 | | |
| Commerce One Realty Inc | 100 A Broadway | Suite 150 | Brooklyn, NY 11249 | | |
| Commerce School Of Dance | 1736 N. Broad St | Commerce, GA 30529 | | | |
| Commerce Solutions Inc. | 140 Keller St | Suite 207 | Petaluma, CA 94952 | | |
| Commerce Street Florist | 98 Commerce St | Hawkinsville, GA 31036 | | | |
| Commerceone Bank | 2100 Southbridge Pkwy, Ste 385 | Birmingham, AL 35209 | | | |
| Commercial & Investment Properties | 24 Forbes Ave | Northampton, MA 01060 | | | |
| Commercial Appliance, Ltd. | 123 N. Douglas St | Appleton, WI 54914 | | | |
| Commercial Appraisals | 10 Vista Lago | Rancho Santa Margarita, CA 92688 | | | |
| Commercial Buildings Maintenance Inc | 14141 Covello St | 3A | Van Nuys, CA 91405 | | |
| Commercial Bulk Services Inc. | 2455 W Ridgeline Rd. | Stockton, UT 84071 | | | |
| Commercial Carts Inc | 428 S Goodwin St | Lake Helen, FL 32744 | | | |
| Commercial Cleaning Solutions | 7950 Lynda Ln | Bell Gardens, CA 90201 | | | |
| Commercial Cleaning Systems Inc | 2419 Felts Ave | Nashville, TN 37211 | | | |
| Commercial Connection | 256 S Locust St | Inglewood, CA 90301 | | | |
| Commercial Consulting Innovation Inc | 57 West Main St | Suite 310 | Babylon, NY 11702 | | |
| Commercial Control Systems Inc | 3167 Enterprise | Sa, MI 48603 | | | |
| Commercial Custodial Services | 3432 W Wilshire Dr | Suite 8 | Phoenix, AZ 85009 | | |
| Commercial Design Group LLC | 7619 Carlton Oaks Ct | Las Vegas, NV 89113 | | | |
| Commercial Designs, Inc. | 1601 Wash Lever Road | Little Mountain, SC 29075 | | | |
| Commercial Doors | 20122 Fernglen Dr. | Yorba Linda, CA 92886 | | | |
| Commercial Doors & More LLC | 1091 Anjanette Ln | Creedmoor, NC 27522 | | | |
| Commercial Energy Solutions LLC | 23 Doremus Pl | Elmwood Park, NJ 07407 | | | |
| Commercial Equipment Exchange, LLC | 3127 Sw 19th Place | Cape Coral, FL 33914 | | | |
| Commercial Excavating Inc. | W260 N8661 Hwy 164 | Hartland, WI 53029 | | | |
| Commercial Fasteners Inc | 609 E Tidwell Rd | Houston, TX 77022 | | | |
| Commercial Funding Group | 1400 112th Ave Se | Suite 100 | Bellevue, WA 98004 | | |
| Commercial Furniture Transport, Inc | 100 Enterprise Ave S | Secaucus, NJ 07014 | | | |
| Commercial Fyr-Fyters, Inc. | 81 Dye Plant Road | Martinsville, VA 24112 | | | |
| Commercial Income Advisors, Inc. | 180 Newport Center Dr | Newport Beach, CA 92660 | | | |
| Commercial Insulation Inc | 649 W Sylvania Ave | Toledo, OH 43612 | | | |
| Commercial Insurance Partners | 225 Banyan Blvd, Ste 210 | Naples, FL 34102 | | | |
| Commercial Insurance Services Group | Attn: Craig Hegstrom | 37711 Pembroke | Livonia, MI 48152 | | |
| Commercial Interior Resources | 6077 Rickenbacker Rd | Commerce, CA 90040 | | | |
| Commercial Kitchen Repairs, Inc | 51 South 14th St | Quakertown, PA 18951 | | | |
| Commercial Kitchen Solutions Inc | 122-04 85th Ave | Suite 1L | Kew Gardens, NY 11415 | | |
| Commercial Life Strategies & Solutions | 239 E Manchester Blvd | Inglewood, CA 90301 | | | |
| Commercial Management Company, LLC | 113 Industrial Drive | Greenville, SC 29607 | | | |
| Commercial Management Group, Inc | 234 So Alpine Drive | Alpine, UT 84004 | | | |
| Commercial Market Inc | 115 Commercial St | Lynn, MA 01902 | | | |
| Commercial Oncology Search, Inc. | 5113 Piper Station Dr | Suite 207 | Charlotte, NC 28277 | | |
| Commercial Paint Services, LLC | 1950 Lee Road, Ste 217 | Winter Park, FL 32789 | | | |
| Commercial Print & Distribution, Inc. | 26832 Adams Ave. Suite100 | Murrieta, CA 92562 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Commercial Property Striping LLC | 1174 W. Wisconsin Ave | Oconomowoc, WI 53066 | | | |
| Commercial Radiator Works, Inc | 3342 S Elm Ave | Fresno, CA 93706 | | | |
| Commercial Real Estate Network | 1090 River Isle Dr | Memphis, TN 38103 | | | |
| Commercial Scale & Balance Co., Inc. | 36 Russo Circle | Agawam, MA 01001 | | | |
| Commercial Services Inc | 5877 Gaffin Rd Se | Salem, OR 97317 | | | |
| Commercial Street Express, LLC | 899 S Commercial St | Neenah, WI 54956 | | | |
| Commercial Upholstery LLC | 805 S 124th St | Brookfield, WI 53005 | | | |
| Commercial Vehicle Training Center | 2100 S Denver Ave | Unit C | Ft Lupton, CO 80621 | | |
| Commercial Wallcovering Services Inc | 3778 Mountain View Drive | Rocklin, CA 95677 | | | |
| Commercial Washroom Equipment Co | 1156 W. 135th St | Gardena, CA 90247 | | | |
| Commercialpool Svcs Of Fort Walton Beach | 216 Mountain Drive | Destin, FL 32541 | | | |
| Commericial Med Residential Constr Inc | Attn: Michael Gill | 23603 Via Primero | Valencia, CA 91355 | | |
| Commex Consulting, LLC | 3101 High Point Drive | Flower Mound, TX 75022 | | | |
| Commission On Dental Testing In Ohio | 3931 Shadowstone Way | Columbus, OH 43221 | | | |
| Commission Wolf | Attn: Peter Samargedlis | 124 St Marys St, Unit 5 | Boston, MA 02215 | | |
| Commit Analytics Inc | 232 Stallion Ln | Schwenksville, PA 19473 | | | |
| Commitment Gate LLC | 7851 Redland Woods Dr | Houston, TX 77040 | | | |
| Commitment To Caring | 400 Stateside St | Vidor, TX 77662 | | | |
| Committee To Elect Butch Miller | P.O. Box 2188 | Gainesville, GA 30503 | | | |
| Commodities By Roman & Co Inc. | 29 West 47 Stunit Store 14 | New York, NY 10036 | | | |
| Common Cents Accounting Services, Inc. | 306 Memorial Dr | Greer, SC 29650 | | | |
| Common Craft, LLC | 20 Jack And Jill Pl | Unit 89 | Deer Harbor, WA 98243 | | |
| Common Good Tattoo | 340 Main St | Royersford, PA 19468 | | | |
| Common Grace Coffee Company Inc | 22225 Michigan Ave | Dearborn, MI 48124 | | | |
| Common Ground Earthworks, Inc. | 9614 Miccosukee Road | Tallahassee, FL 32309 | | | |
| Common Ground Training | 16081 Sawpit Road | Jacksonville, FL 32226 | | | |
| Common Health Furniture Inc | 320 Roebling St | Suite 715 | Brooklyn, NY 11211 | | |
| Common Mall Inc | 250 Park Ave | Williston Park, NY 11596 | | | |
| Common Points | 87 Romaine Ave 2ndf | Jersey City, NJ 07306 | | | |
| Common Projects Inc. | 3223 W 6th St. | 307 | Los Angeles, CA 90020 | | |
| Common Scents International, Inc. | 382 Main St | Hackensack, NJ 07601 | | | |
| Common Sence LLC | 305 Etowah Trace | Fayetteville, GA 30214 | | | |
| Common Sense Properties, LLC | 7032 E Dreyfus Ave | Scottsdale, AZ 85254 | | | |
| Commons Discount Tobacco Inc | 80 Concord Commons Pl Sw | Concord, NC 28027 | | | |
| Commonwealth Auto Transport | 118 Fairfax Pike | Stephens City, VA 22655 | | | |
| Commonwealth Book Company, Inc. | 4843 Brown County Inn Rd | Lynchburg, OH 45142 | | | |
| Commonwealth Capital LLC | 4514 Cole Ave | Suite 600 | Dallas, TX 75205 | | |
| Commonwealth Cleaning Services, Inc | 6015 West Broad St | Richmond, VA 23230 | | | |
| Commonwealth Coffee Roasters, Inc | 5225 E 38th Ave | Denver, CO 80207 | | | |
| Commonwealth Golf Asset Management | 4808 Courthouse St | Suite 201 | Williamsburg, VA 23188 | | |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280901 | Harrisburg, PA 17128 | | |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280905 | Harrisburg, PA 17128 | | |
| Commonwealth of Puerto Rico | Dept of the Treasury | Returns Processing Bureau | P.O. Box 9022501 | San Juan, PR 00902-2501 | |
| Commonwealth Solutions LLC | 1985 Lincoln Way | Suite 314 | White Oak, PA 15131 | | |
| Commonwealth Stain | 414 Coalfield Road | Midlothian, VA 23114 | | | |
| Commonwealth Transitions LLC | 213 4th St Ne | Charlottesville, VA 22902 | | | |
| Commsite Development Services, Inc. | 6397 Lost Canyon Ranch Road | Castle Rock, CO 80104 | | | |
| Communal Coffee | 2335 University Ave | San Diego, CA 92104 | | | |
| Communicaiton Pro | 500 East Arapaho, Ste 504 | Richardson, TX 75081 | | | |
| Communicate Colorado LLC | 6670 Shoup Road | Colorado Springs, CO 80908 | | | |
| Communicate LLC | 3477 Enterprise Rd | Lexington, NC 27295 | | | |
| Communicate Marketing, LLC | 4161 King Richard Dr | Sarasota, FL 34232 | | | |
| Communicatehealth, Inc. | 26 Market St | Northampton, MA 01060 | | | |
| Communicating Solutions | 7815 S. Cornell | Chicago, IL 60649 | | | |
| Communication 31, Inc | 1250 Merritts Rd | Farmingdale, NY 11735 | | | |
| Communication Breakdown Creative | 41 Prospect Park Sw | 1D | Brooklyn, NY 11215 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Communication Horizons | 480 Live Oak Dr | Mill Valley, CA 94941 | | | |
| Communication Lines 220 LLC | 636 Hudson St | Hoboken, NJ 07030 | | | |
| Communication Methods LLC | 100 6th St Ne, Ste 306 | Atlanta, GA 30308 | | | |
| Communication Network Inc | 1173 Veterans Memorial Hwy Se | Mableton, GA 30126 | | | |
| Communication Speaks Foundation, Inc. | 2457 Soft Maple St. | Doraville, GA 30360 | | | |
| Communication Styles | 14436 Sw 158 Ct | Miami, FL 33196 | | | |
| Communication360 | 947 Azure Way | Louisville, CO 80027 | | | |
| Communications Cabling Systems, Inc. | 3965 F St | Eureka, CA 95503 | | | |
| Communications Center Inc | Communications Center Inc. | 16218 Hwy 190 | Covington, LA 70433 | | |
| Communications Solutions Inc Of Il | 1450 Stanford Dr | Kankakee, IL 60901 | | | |
| Communications Technology Innovatios | 333 1st St | Apt. G102 | Seal Beach, CA 90740 | | |
| Communicative Care | 1993 Side Branch Way | Lawrenceville, GA 30045 | | | |
| Communipaw Auto Repair LLC | 775 Communipaw Ave | Jersey City, NJ 07304 | | | |
| Communipaw Auto Sale LLC | 775 Communipaw Ave | Jersey City, NJ 07304 | | | |
| Communit Pharmacy Of Timberlake, Inc. | 413 Helena Moriah Road | Timberlake, NC 27583 | | | |
| Communities Of Tomorrow-Dfw | 3226 Castle Rock Lane | Garland, TX 75044 | | | |
| Community Action Counseling Services LLC | 619 Main St | Palmetto, GA 30268 | | | |
| Community All-Stars | 5402 Ruffin Rd | Suite 205 | San Diego, CA 92123 | | |
| Community Assistance Healthcare Services | 3201 Cherry Ridge B-204 | San Antonio, TX 78230 | | | |
| Community Association Financial Services | 1111 E Tahquitz Canyon Way | Ste 103 | Palm Springs, CA 92262 | | |
| Community Atm LLC | 398 Columbus Ave | Boston, MA 02116 | | | |
| Community Auto & Truck Paint | Booth Rentals Inc. | 1208 S Herbert St | Los Angeles, CA 90023 | | |
| Community Bankcard Inc. | 3426 Wedgewood Lane | Burbank, CA 91504 | | | |
| Community Banking Co of Fitzgerald | 102 W Roanoke Dr | Fitzgerald, GA 31750 | | | |
| Community Baptist Church | 3032 Smith St | Ft Wayne, IN 46806 | | | |
| Community Based Social Services Program | 1015 East Compton Blvd | Compton, CA 90221 | | | |
| Community Bus Services LLC, | 36 Country Hollow | Highland Mills, NY 10930 | | | |
| Community Care Home Inc. | 2045 Mount Zion Road 373 | Morrow, GA 30260 | | | |
| Community Care Team | 264 Amity Road | 104 | Woodbridge, CT 06525 | | |
| Community Change Management | 8310 Alvin High Ln | Austin, TX 78729 | | | |
| Community Chapel Funeral Home Of Jesup | 2645 South Us Hwy 341 | Jesup, GA 31546 | | | |
| Community Chest Tax Services | 517 Partridge Dr | Aubrey, TX 76227 | | | |
| Community Chiropractic Center Pa | 2866 Tamiami Trail | Ste C | Port Charlotte, FL 33952 | | |
| Community Chorus Project LLC | 314 Johns Woods Road | Chapel Hill, NC 27516 | | | |
| Community Christian Church | Of Coweta County Inc. | 1717 Hwy 154 | Sharpsburg, GA 30277 | | |
| Community Counseling Center Of Indiana | 3466 Stellhorn Road | Suite B | Ft Wayne, IN 46815 | | |
| Community Couple Estates | 22 S Springfield Rd, Apt G-2 | Clifton Heights, PA 19018 | | | |
| Community Credit Repair | 612 North Story Road | Irving, TX 75061 | | | |
| Community Deli Food Market Corp | 3861 Carpenter Ave | Bronx, NY 10467 | | | |
| Community Dental Svcs Of West Cobb Dpm | 5761 Mableton Parkway | Mableton, GA 30126 | | | |
| Community Development Center Usa | 25876 The Old Rd 10 | Stevenson Ranch, CA 91381 | | | |
| Community Directory Inc | 176 Ross St | Brooklyn, NY 11211 | | | |
| Community Electric, LLC | 104 Santee River Rd | Myrtle Beach, SC 29588 | | | |
| Community Empowerment Operation | 729 Green St | Raeford, NC 28376 | | | |
| Community Feed & Supplies LLC | 4090 State Rte 14A | Penn Yan, NY 14527 | | | |
| Community Financial | 5606 Bentley Ct | Mobile, AL 36609 | | | |
| Community Financial Services Bank | 221 W 5th St | Benton, KY 42025 | | | |
| Community First Bank | 8131 W Grandridge Blvd | Kennewick, WA 99336 | | | |
| Community First Bank of Indiana | 201 W Sycamore St | Kokomo, IN 46901 | | | |
| Community Harbor LLC | 9401 W Beloit Rd | 312 | Milwaukee, WI 53227 | | |
| Community Health Center, Inc. | 332 Cochran Ridge Rd | Dallas, GA 30157 | | | |
| Community Heating & Cooling LLC | 855 Trosper Road Sw, Ste 108-187 | Tumwater, WA 98512 | | | |
| Community Heroes, LLC. | 2701 Spring Gate Place | Midlothian, VA 23112 | | | |
| Community Home Physicians LLC | 1S450 Summit Ave | Suite 165 | Oakbrook Terrace, IL 60181 | | |
| Community Horizons | 430 E Ellefson St | Iola, WI 54945 | | | |
| Community Income Tax | 612 North Story Rd | Irving, TX 75061 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Community Integration Services, LLC | 1227 Buena Vista St | Suite B | Duarte, CA 91010 | | |
| Community Leasing Usa Inc | 1 Orchard St | Spring Valley, NY 10977 | | | |
| Community Life Church Inc. | Co Rd 79 | Roanoke, AL 36274 | | | |
| Community Lighting Company | 308 Chumalia St | San Leandro, CA 94577 | | | |
| Community Link, Inc. | 2403 N Union Blvd | Suite 103 | Colorado Springs, CO 80909 | | |
| Community Living Home Options | 215 3rd St | Monroe, WI 53566 | | | |
| Community Medicine Foundation, Inc. | 400 N. Main St | Tarboro, NC 27886 | | | |
| Community Of Destiny | 3996 Pleasantdale Road | Atlanta, GA 30341 | | | |
| Community Of Life Adult Family Home | 7645 128th Ave | Bristol, WI 53104 | | | |
| Community Physician Associates | 4001 Nw 97th Ave | Suite 101 | Doral, FL 33178 | | |
| Community Plumbing LLC | 3705 Robinson Place | San Diego, CA 92103 | | | |
| Community Rehabilitation Svcs Of Oregon | 1158 High St | Suite 102 | Eugene, OR 97401 | | |
| Community Retirement Home | 3141 Procter | Port Arthur, TX 77642 | | | |
| Community Roots Midwife Collective | 738 Coffman St | Longmont, CO 80501 | | | |
| Community Safety Services Inc | 500 Se Butler Rd | Gresham, OR 97080 | | | |
| Community Services Of Immigration | 1901 Fulton St | Fresno, CA 93721 | | | |
| Community Solutions Network Of Atlanta | 1292 Ralph David Abernathy Blvd Sw | Suite B | Atlanta, GA 30310 | | |
| Community South Credit Union | 1044 Hwy 90 | Chipley, FL 32425 | | | |
| Community Tax Pro Inc | 3911 W Waters Ave | Ste 3 | Tampa, FL 33614 | | |
| Community Title | 2531 Martin Luther King Blvd | Dallas, TX 75215 | | | |
| Community Unitarian Universalist | Church Of Plano | 2875 E Parker Road | Plano, TX 75074 | | |
| Communitybuild Ventures, LLC | 384 Northyards Blvd Nw | Bldg 100 Suite 190 | Atlanta, GA 30313 | | |
| Communityreferralresource | 873 Howard St | 400 | Baltimore, MD 21201 | | |
| Como First Missionary Baptist Church | 5228 Goodman Ave | Ft Worth, TX 76107 | | | |
| Como Productions, LLC | 15332 Antioch St. | 474 | Pacific Palisades, CA 90272 | | |
| Como Sales Company, Inc. | 210 Mass Moca Way | N Adams, MA 01247 | | | |
| Comp Components | 41347 Rue Jadot | Temecula, CA 92591 | | | |
| Comp Engineering Service For Dental Prof | 3 Whittemore Lane | Wayland, MA 01778 | | | |
| Comp Mart | 112 Sheath Dr | Columbia, SC 29212 | | | |
| Comp U Network Communications Inc | 54 West Park Ave | Long Beach, NY 11561 | | | |
| Comp. Tech. Solutions, Inc. | 419 E. Michigan St | Suite 5 | Orlando, FL 32806 | | |
| Compa Foods Inc | 5940 Florin Rd., Ste 104 | Sacramento, CA 95823 | | | |
| Compact Enterprise LLC | 4715 Pinemore Ln | Lake Worth, FL 33463 | | | |
| Compact Equipment Services Inc | 729 Farm Road | Marlborough, MA 01752 | | | |
| Compactor Services, Inc. | 3489 Hwy 231N | Cottondale, FL 32431 | | | |
| Compadres Mexican Restaurant Inc | 115 Siler Xing | Siler City, NC 27344 | | | |
| Compadres Of Pittsboro Inc | 193 Lowes Dr | Suite 107 | Pittsboro, NC 27312 | | |
| Compadres Of Randleman Inc | 112 Pointe South Dr | Randleman, NC 27317 | | | |
| Companion Animal Clinic, Inc. | 2428 N. Meridian Ave. | Oklahoma City, OK 73107 | | | |
| Companion Animal Nanny | 8348 Entreken Way | San Diego, CA 92129 | | | |
| Companion Care Senior Services | 510-B Bellevue Ave. | Dublin, GA 31021 | | | |
| Companion Home Care Services LLC | 4172 Pine Hollow Cir | Green Acres, FL 33463 | | | |
| Company & Brothers, LLC | 4940 Sh 121 | Ste 108 | The Colony, TX 75056 | | |
| Compasion LLC | 221 Market St, Unit 554 | Virginia Beach, VA 23462 | | | |
| Compass | 111 Fifth Ave | 6Th Fl | New York, NY 10003 | | |
| Compass & Flint | 907 Fassler Ave | Pacifica, CA 94044 | | | |
| Compass Auto Works | 6 New Pasture Rd | Newburyport, MA 01950 | | | |
| Compass Consulting Engineers Pc | 10875 Dover St | 900 | Westminster, CO 80021 | | |
| Compass Development Services, LLC | 2000 Post Road | Suite 304 | Fairfield, CT 06824 | | |
| Compass Family Medicine Pa | 2605 Kinard St | Suite 208 | Newberry, SC 29108 | | |
| Compass Forestry LLC | 95 Mariondale Dr. | Plantsville, CT 06479 | | | |
| Compass Graphics LLC | 5201 Mitchelldale St | B 14 | Houston, TX 77092 | | |
| Compass Insurance Consulting Inc | 3247 Massena Dr | Pensacola, FL 32526 | | | |
| Compass International Of Nc Inc | P.O. Box 20652 | Raleigh, NC 27619 | | | |
| Compass International Transport LLC | 41800 Hayes Rd, Ste 126 | Clinton Township, MI 48038 | | | |
| Compass Leadership Training, LLC | 5500 Cameron Parc Dr | Johns Creek, GA 30022 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Compass Medical Healthcare Associates | 11 West 25th St | Bayonne, NJ 07002 | | | |
| Compass Montessori School | 1610Sw Dash Point Rd | Unit B And C | Federal Way, WA 98023 | | |
| Compass Natural LLC | 5576 Pennsylvania Ave. | Boulder, CO 80303 | | | |
| Compass Provision Co LLC | 2901 Panhandle Drive | Grapevine, TX 76051 | | | |
| Compass Re Solutions, Inc. | 324 Elmwood Lane | Telford, PA 18969 | | | |
| Compass Realty & Association LLC | 6464 Savyor Drive | 730 | Houston, TX 77036 | | |
| Compass Roofing LLC | 4815 Nw 22nd Place | Coconut Creek, FL 33063 | | | |
| Compass Tax Solutions LLC | 49 Royal Palm Pointe, Ste 200 | Vero Beach, FL 32960 | | | |
| Compasscutters Landscape & Maintenance | 273 Riverside Circle | Goose Creek, SC 29445 | | | |
| Compassion & Love Compasion Y Amor | Church Of Plano | 11520 Sw 120th St | Miami, FL 33176 | | |
| Compassion Cila Homes Inc | 304 Springfield St | Park Forest, IL 60466 | | | |
| Compassion Outreach Ministries Of Ohio | 29 E Como Ave | Columbus, OH 43202 | | | |
| Compassion Services, Inc | 3680 Buckskin Rd | Overgaard, AZ 85933 | | | |
| Compassion To Action, Inc, . | 1400 Ne 136th Ave | Vancouver, WA 98684 | | | |
| Compassionate Adult Care, Inc. | 5415 Hardee St | Naples, FL 34113 | | | |
| Compassionate Care Of Georgia Inc | 2910B Evans Mill Rd | 79 | Lithonia, GA 30038 | | |
| Compassionate Care Plus, Llc | 5830 Cyprress Trail | Jackson, MS 39211 | | | |
| Compassionate Doctors Incorporated | 1672 S 9th St | Milwaukee, WI 53204 | | | |
| Compassionate Harmony | 1086 E. Wagon Wheel Dr. | Prescott, AZ 86303 | | | |
| Compassionate Living Now, Inc. | 120 W. 7th St | Suite 108 | Bloomington, IN 47404 | | |
| Compassionate Outreach Ministries Inc | 1796 Balsawood Ct | Orlando, FL 32818 | | | |
| Compassionate Recovery Services Corp | 575 S Orange Grove Blvd, Apt A | Pasadena, CA 91105 | | | |
| Compasspoints, Inc. | 3761 Westerre Parkway | Ste H | Richmond, VA 23233 | | |
| Compblue, LLC | 15320 Pghlem Ct | Chino Hills, CA 91709 | | | |
| Comped Marketing | 400 S 4th St | Las Vegas, NV 89101 | | | |
| Compensation & Benefits Consulting, LLC | 117 S Cook St | 260 | Barrington, IL 60010 | | |
| Compensation Consultants LLC | 149 Turnberry Ct | Linville, NC 28646 | | | |
| Compensationmaster, LLC | 10801 Johnston Rd | Suite 208 | Charlotte, NC 28226 | | |
| Compensia Inc | 125 S Market St, Ste 1000 | San Jose, CA 95113 | | | |
| Comperca Corp | 10265 Nw 63Rd Ter | Doral, FL 33178 | | | |
| Competent Builders & Developers, LLC | 9920 Potomac Manors Dr | Potomac, MD 20854 | | | |
| Competent Plumbing Inc | 22365 El Toro Rd | 337 | Lake Forest, CA 92630 | | |
| Competiscan, LLC | 205 W Wacker Dr, Ste 1900 | Chicago, IL 60606 | | | |
| Competition Auto & Truck Repair Inc. | 15 Watson Lane | Setauket, NY 11733 | | | |
| Competition Color LLC | 7200 Cutter Court | Parkland, FL 33067 | | | |
| Competition Sales Inc | 8902 North Freeway | Houston, TX 77037 | | | |
| Competition Source, Inc. | 745 Barrows Dairy Road | Port Orange, FL 32127 | | | |
| Competitive Builders | 1570 Howard Access Rd, Ste B | Upland, CA 91786 | | | |
| Competitive Commercial Roofing | 1465 Hwy 35 | Hood River, OR 97031 | | | |
| Competitive Edge Leadership LLC | 1 Whitehall Drive | Huntington, NY 11743 | | | |
| Competitive Edge LLC | 7137 Dove Dr | Schererville, IN 46375 | | | |
| Competitive Edge Performance Solutions | 2570 Wildwood Rd | Dandridge, TN 37725 | | | |
| Competitive Edge Social Media Marketing | 3767 Memorial Parkway Northwest | Kennesaw, GA 30152 | | | |
| Competitive Home Solutions LLC | 2519 Daylilly Ct | Westfield, IN 46074 | | | |
| Competitive Network Management | 835 Mason | Suite D185 | Dearborn, MI 48124 | | |
| Competitive Plumbing | 309 S Longyard Rd | Southwick, MA 01077 | | | |
| Competitive Sewer & Water Inc. | 6260 Quarry Drive | Pulaski, WI 54162 | | | |
| Competitive Sports Analysis | 3423 Piedmont Road Ne | Suite 477 | Atlanta, GA 30305 | | |
| Competitive Supply Inc | 7375 Commercial Way | Henderson, NV 89011 | | | |
| Compire LLC | 3300 N Scottsdale Rd | 1082 | Scottsdale, AZ 85251 | | |
| Compkey Solutions | 9390 Jones St | Thorsby, AL 35171 | | | |
| Complan Usa | 16417 Squyres Rd | Spring, TX 77379 | | | |
| Complements Hair Design | 1414 Everett St | Alameda, CA 94501 | | | |
| Complements Hair Design | 1422 Everett St | Alameda, CA 94502 | | | |
| Complet Security Solutions Of Manatee | 718 7th Ave West | Suite F | Bradenton, FL 34205 | | |
| Complete 360 | 891 Glyyn St N | Fayettville, GA 30214 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Complete Accounting Solution, LLC | 4466 Pine Meadows Trl | Traverse City, MI 49685 | | | |
| Complete Action Real Estate,Llc | 12881 Rutland St | Detroit, MI 48227 | | | |
| Complete Auto Glass LLC | 413 S E 4th St | 202 | Boynton Beach, FL 33435 | | |
| Complete Basement Systems Of Long Island | 13 Rockwood Ave | Massapequa, NY 11758 | | | |
| Complete Benefit Solutions, LLC | 6131 S Joplin Way | Centennial, CO 80016 | | | |
| Complete Business Services, Inc. | 4302 Overland Ave | Culver City, CA 90230 | | | |
| Complete Care Chiropractic | 17200 Ventura Blvd, Ste 212 | Encino, CA 91316 | | | |
| Complete Care Chiropractic Of Hartsdale | 77 Tarrytown Road | White Plains, NY 10954 | | | |
| Complete Care Health Services LLC | 144 Golden Hill St | Bridgeport, CT 06604 | | | |
| Complete Care Ky | 1863 Berry Blvd | Louisville, KY 40215 | | | |
| Complete Care Of Colorado, Inc. | 304 W. Baseline Rd | Lafayette, CO 80026 | | | |
| Complete Carpentry Of Illinois | 29W723 Vale Road | W Chicago, IL 60185 | | | |
| Complete Cell-Ution Inc | 1067 Sydney Dr Nw | Walker, MI 49534 | | | |
| Complete Chiropractic & Rehab Center | 970 South Silver Lake St | Ste 106 | Oconomowoc, WI 53066 | | |
| Complete Claim Consulting, LLC | 5424 Sunol Blvd. | Suite 10-165 | Pleasanton, CA 94566 | | |
| Complete Clinical Research Corp | 2727 Paces Ferry Rd Se | Bldg 1-240 | Atlanta, GA 30339 | | |
| Complete Coating Inc | 7434 Becky Court | Suite 1 | Youngstown, OH 44512 | | |
| Complete Condo Service | 610 Broadway | Brooklyn, NY 11206 | | | |
| Complete Contents Recovery Inc. | 1550 N Kellogg Dr. | Anaheim, CA 92807 | | | |
| Complete Contracting Inc | 2733 Scr 137 | Bennett, CO 80102 | | | |
| Complete Cooling Parts, Inc. | 10050 6th St | Suite F | Rancho Cucamonga, CA 91730 | | |
| Complete Custom Cables, LLC | 17473 Village Green Dr. | Jersey Village, TX 77040 | | | |
| Complete Dental Of Atlanta LLC | 2260 Northlake Parkway | Suite 220 | Tucker, GA 30084 | | |
| Complete Energy Management Control Co | 8450 W. 191st St | Suite 17 | Mokena, IL 60448 | | |
| Complete Eye Care Of Lawndale, Inc. | 17001 Hawthorne Blvd | Lawndale, CA 90260 | | | |
| Complete Food Service Mngt Inc., | 12715 Pegasus Dr | Orlando, FL 32816 | | | |
| Complete Freight Solution LLC | 1875 Wynhurst Xing | Stone Mountain, GA 30088 | | | |
| Complete Glass Installations Inc | 37-08 Astoria Blvd | Apt 2 | Long Island City, NY 11103 | | |
| Complete Health | 5562 Sw 1st | Plantation, FL 33317 | | | |
| Complete Health Food Store Inc | 10 Washington Ave | Spring Valley, NY 10977 | | | |
| Complete Health Integration LLC | 3615 Corcoran Dr | Katy, TX 77449 | | | |
| Complete Health Systems, Lc | 200 W. Douglas | Suite 360 | Wichita, KS 67202 | | |
| Complete Home Care LLC | 2837 Founders Way | Saugus, MA 01906 | | | |
| Complete Home Goods LLC | 14745 Carmenita Road | Norwalk, CA 90650 | | | |
| Complete Home Hardware | 1227 Lakeview Dr | 6 | Franklin, TN 37067 | | |
| Complete Home Services Inc | 342 Margie Ln | Castle Rock, CO 80109 | | | |
| Complete Home Solutions Is On The Move | 15 Gloria Lane | Fairfield, NJ 07004 | | | |
| Complete Inspection Systems Inc. | 334 Fourth Ave | Indialantic, FL 32903 | | | |
| Complete Lawn Care Inc. | 2 Saxton Rd | Latham, NY 12110 | | | |
| Complete Low Voltage Inc | 4310 Wilson Ave | Rolling Meadows, IL 60008 | | | |
| Complete Lube N Repair Inc | 9003 Huebner Rd, Ste 3 | Suite 3 | San Antonio, TX 78240 | | |
| Complete Medical Billing Solutions/ | Health Education Services | 30525 Pueblo Way | Charlotte Hall, MD 20622 | | |
| Complete Merchant Services Inc | 4511 S 193rd Pl | Seatac, WA 98188 | | | |
| Complete Orthopedic Services Inc. | 325 Merrick Ave | E Meadow, NY 11554 | | | |
| Complete Painting & Home Repairs | 2367 Amsterdam Dr | Augusta, GA 30906 | | | |
| Complete Physics Services | 8001 Valley Flores Drive | W Hills, CA 91304 | | | |
| Complete Plumbing Systems, Inc. | 456 6th St | Holly Hill, FL 32117 | | | |
| Complete Pool Services Of Orlando LLC | 3588 Avalon Park E Blvd | Suite 1 | Orlando, FL 32828 | | |
| Complete Professional Accounting & Taxes | 6468 Eisenhower St | Weeki Wachee, FL 34613 | | | |
| Complete Property Maintenance | 1837 S Nevada Ave | Colorado Springs, CO 80905 | | | |
| Complete Property Repairs, Lc | 6919 W Broward Blvd | 166 | Plantation, FL 33317 | | |
| Complete Psychological & Consulting | 4747 Collins Ave | 710 | Miami Beach, FL 33140 | | |
| Complete Pt LLC | 102 S Forrest Ave | Liberty, MO 64068 | | | |
| Complete Restoration Services, LLC | 68424 James St | Ste 1 | Mandeville, LA 70471 | | |
| Complete Retail Solutions LLC | 1705 Pink Cliff Court | Las Vegas, NV 89128 | | | |
| Complete Solutions Insurance Services | 5548 El Cajon Blvd | San Diego, CA 92115 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Complete Sound & Protection Inc | 2222 Donald Lee Hollowell Pkwy Nw | Atlanta, GA 30318 | | | |
| Complete Staging Services | 136 N Catalina Ave | Redondo Beach, CA 90277 | | | |
| Complete Streets Usa | 4185 Park Place | Bethlehem, PA 18020 | | | |
| Complete Tax Solutions | 3088 Ridgeway Rd | Memphis, TN 38115 | | | |
| Complete Tech Solutions | 34 Berkeley Place | Livingston, NJ 07039 | | | |
| Complete Therapy Systems, LLC | 95 Paces Landing Trail | Newnan, GA 30263 | | | |
| Complete Treatment LLC | 1285 N Main St | Mansfield, TX 76063 | | | |
| Complete Treatment LLC | 1285 N. Main St | Suite 306 | Mansfield, TX 76063 | | |
| Complete Videography | 6431 Mil Mar Blvd. | Alexandria, LA 71302 | | | |
| Complete Vision Flooring, Inc. | 11545 Allen | Tustin, CA 92782 | | | |
| Complete Wall & Coating Systems Inc | 318 N John Young Pkwy | Suite 6 | Kissimmee, FL 34741 | | |
| Complete Water Removal & Restorattion | 1730 Pilgrim Rd | Cumming, GA 30040 | | | |
| Complete Weddings & Events | 1010 N Lake Rd | Spokane Valley, WA 99212 | | | |
| Complete Yard Maintenance, LLC | 1379 Lake Breeze Rd | Oshkosh, WI 54904 | | | |
| Complete Zone Services | 10817 Schlottman Rd | Loveland, OH 45140 | | | |
| Completecarpentryprosllc | 9850 Stockport Circle | Summerville, SC 29485 | | | |
| Completecollectibles, | 116 South St | E Douglas, MA 01516 | | | |
| Completecomfortheatingandcooling | 4610 Harpeth Peytonsville Rd | Thompson Station, TN 37179 | | | |
| Completed Visions, LLC | 1587 Early Winter Dr Sw | Marietta, GA 30064 | | | |
| Completely Pristine | 1249 Northgate Business Pkw | 13 | Madison, TN 37115 | | |
| Completions Home Repair LLC | 19520 Hoover | Detroit, MI 48205 | | | |
| Complex Managers, Inc | 8929-B Complex Drive | San Diego, CA 92123 | | | |
| Complexions With A Glow | 446 Hollister St A22 | Stratford, CT 06615 | | | |
| Compliance 911 Solutions Inc. | 6977-134 Navajo Rd. | San Diego, CA 92119 | | | |
| Compliance Advisory Associates | 2315 43rd St Se | Puyallup, WA 98374 | | | |
| Compliance Consulting Group, LLC | 2623 Hooper Ave | Brick, NJ 08723 | | | |
| Compliance Individualized, LLC | 1307 Cincinnati Ave | Panama City, FL 32401 | | | |
| Compliance Safety & Protection LLC | 616 North Bankston Drive | Bogalusa, LA 70427 | | | |
| Compliment LLC | 433 W 21St St | New York, NY 10011 | | | |
| Comply Federal | 10272 Nw 47 St | Sunrise, FL 33351 | | | |
| Component Design Northwest, Inc. | 2355 Nw Vaughn St. | Portland, OR 97210 | | | |
| Component Specialties, Inc | 3230 Littleville Rd | Haleyville, AL 35565 | | | |
| Componentsmax Inc | 3200 Nw 62nd Ave, Ste 80 | Margate, FL 33063 | | | |
| Composite Inspection And Consulting | Attn: Jeremy Heinks | 4437 Ridgemont Ct | Virginia Beach, VA 23456 | | |
| Compostech, LLC | 251 Barneston Road | Honey Brook, PA 19344 | | | |
| Compotrucking LLC | 5238 Dempster Dr, Apt A | Columbus, OH 43228 | | | |
| Compounded Films | 5743 Corsa Ave, Ste 216 | Westlake Village, CA 91362 | | | |
| Com-Power Corporation | 19121 El Toro Road | Silverado, CA 92676 | | | |
| Comprar Media Corporation | 3551 S.W. 23 Terr. | Miami, FL 33145 | | | |
| Comprehension Literacy | Resorce Specialists, LLC | 15 Louisa Lane | 393 | Charlestown, MD 21914 | |
| Comprehensive Appraisal Services, Inc | 4700 Nine Oaks Circle | Bloomington, MN 55437 | | | |
| Comprehensive Billing Management | 34 Sweetbriar Dr | Smithtown, NY 11787 | | | |
| Comprehensive Cardiovascular Care | 3011 Ne 40th St | Ft Lauderdale, FL 33308 | | | |
| Comprehensive Center | For Women'S Medicine, LLC | 100 E Walton | Suite 400 | Chicago, IL 60611 | |
| Comprehensive Chiro & Rehabilitation PC | 11 Overlook Terrace | Larchmont, NY 10538 | | | |
| Comprehensive Computer Solutions | 3075 Whittier Way | Cumming, GA 30040 | | | |
| Comprehensive Dental Care Pc | 1901 Pennsylvania Ave Nw | Suite 905 | Washington, DC 20006 | | |
| Comprehensive Educational Solutions LLC | 283 Rosebay Lane | Sharpsburg, GA 30277 | | | |
| Comprehensive Financial Services | 325M Sharon Park Drive | 201 | Menlo Park, CA 94025 | | |
| Comprehensive Financial Services, Inc. | 3593 N Briarwood Ln | Muncie, IN 47304 | | | |
| Comprehensive Fitness & Wellness | 1885 Glenns Bay Rd | Surfside Beach, SC 29575 | | | |
| Comprehensive Higher Education Solutions | 959 Dill Ave Sw | Atlanta, GA 30310 | | | |
| Comprehensive Neuropsychological Evals | 57 Cedar Lane | Teaneck, NJ 07666 | | | |
| Comprehensive Neuropsychology, LLC | 10293 North Meridian St | Suite 210 | Indianapolis, IN 46290 | | |
| Comprehensive Physical Therapy & Rehab | 1885 Glenns Bay Rd | Surfsiide Beach, SC 29575 | | | |
| Comprehensive Property Management, Inc. | 135 Charlotte Hwy | Asheville, NC 28803 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Comprehensive Sentencing Evaluations | 627 North College Ave | Indianapolis, IN 46204 | | | |
| Comprehensive Spine & Sports | 655 Redwood Hwy | 203 | Mill Valley, CA 94941 | | |
| Comprehensive Therapeutic Solution | 6220 Westpark Drive | 104 | Houston, TX 77057 | | |
| Comprehensive Women'S Healthcare | 201 W Guadalupe Rd. 310 | Gilbert, AZ 85233 | | | |
| Compressed Adventures | 603 Grand National Place | Seffner, FL 33584 | | | |
| Compression Care Center | 1595 E Garrison Blvd | Suite C | Gastonia, NC 28054 | | |
| Compro Data Systems | 6336 N Oracle Ave | Ste 326 | Tucson, AZ 85704 | | |
| Compro Holdings, LLC | 856 Wood Run | S Lyon, MI 48178 | | | |
| Compropainting, Llc | 10103 L Pavia Blvd | Venice, FL 34292 | | | |
| Compsos | 11136 Holshoe Rd | Homerville, OH 44235 | | | |
| Comp-Tax Communications LLC | 6446 Rockford Dr | Fayetteville, NC 28304 | | | |
| Comptechnware | 3022 Weddington Road, Ste 200 | Matthews, NC 28105 | | | |
| Compton Couch LLC | 2701 N. Charles St | Suite 100 | Baltimore, MD 21218 | | |
| Compton Farm, Inc | 1002 Hurdle Mills Roard | Ceder Grove, NC 27231 | | | |
| Compton Kidz Club | 13045 Pacific Promenade | 102 | Playa Vista, CA 90094 | | |
| Compton Mendonca | | | | | |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411-001 | | |
| Comptroller Of The Treasury | 110 Carroll St, Ste 1 | Annapolis, MD 21411 | | | |
| Compu - Tab Services Inc. | 84 Business Park Drive | 113 | Armonk, NY 10504 | | |
| Compu-Desin Usa, | 1140 Ne 163Rd St | N Miami Beach, FL 33162 | | | |
| Compugeeks, Inc. | 10 Bennetts Crossing Court | Greer, SC 29651 | | | |
| Compugration | 7325 Roseland Ave | Charlotte, NC 28277 | | | |
| Compukat Inc | 4201 Lakeside Ave N | Unit 115 | Brooklyn Center, MN 55429 | | |
| Compund Eatery LLC | 2033 Rosewood Rd | Decatur, GA 30032 | | | |
| Compunet Solutions, Inc. | 478 Freeman St | Longwood, FL 32750 | | | |
| Compusolve Data Systems Inc | 5 Hilltop Lane | Monsey, NY 10952 | | | |
| Compustation | 104 Pine Tree Dr. | Lexington, SC 29073 | | | |
| Compusys Insurance Services, Inc, | 1939 Santiago Dr | Newport Beach, CA 92660 | | | |
| Computadoras LLC | 104 S Freya St | Turquoise Bldg, Ste 125 | Spokane, WA 99202 | | |
| Computara LLC | 100 Stonehill Rd. | S1 | Springfield, NJ 07081 | | |
| Computech Support Services, Inc | 11209 National Blvd | 220 | Los Angeles, CA 90064 | | |
| Computer & Network Repair Services LLC | 918 Whisperwood Ln N | Ft Walton Beach, FL 32547 | | | |
| Computer & Terminal Services, Inc. | 1114 Stratford Road | Lynchburg, VA 24502 | | | |
| Computer Ahnex | 2717 W. Olympic Blvd. | Suite 201 | Los Angeles, CA 90006 | | |
| Computer Commitments | 194 Pheasant Run Rd | W Chester, PA 19380 | | | |
| Computer Communications Innovations | 3223 Troy Road | Lebanon, TN 37087 | | | |
| Computer Communications Innovations | Attn: Christopher Jones | 3223 Troy Road | Lebanon, TN 37087 | | |
| Computer Connection Of North America Inc | 941 17th St | Vero Beach, FL 32960 | | | |
| Computer Consulting Associates, Ltd. | 6415 Newman Rd. | Clifton, VA 20124 | | | |
| Computer Corner Inc. | 8 Harrison Ave | Brooklyn, NY 11211 | | | |
| Computer Dave | 226 Ave. De La Grulla | 4 | San Clemente, CA 92672 | | |
| Computer Design Solutions | 2351 Sunset Blvd | Rocklin, CA 95765 | | | |
| Computer Doctor Inc | 6080 Hwy 42 | Suite 107 | Rex, GA 30273 | | |
| Computer Facilty Consultants Inc | 2945 E Kentucky Ave | Denver, CO 80209 | | | |
| Computer Fix | 4401 Shallowford Rd | Suite 166 | Roswell, GA 30075 | | |
| Computer Garage Miami | 1350 Nw 5th St | 6 | Miami, FL 33125 | | |
| Computer Geeks LLC | 7 Trammell St | Liberty, SC 29657 | | | |
| Computer Geeks LLC | Attn: Ashton Craig-Parlier | 7 Trammell St | Liberty, SC 29657 | | |
| Computer Graphic Consulting | 16828 Panorama Dr | Woodbridge, VA 22191 | | | |
| Computer Help At Professional Geeks | 1105 Massachusetts Ave | Cambridge, MA 02138 | | | |
| Computer Image Artdeco, Inc | 1125 Williams Court | 2 Floor | Brooklyn, NY 11235 | | |
| Computer Images | 12805 Larene Circle | Black Hawk, SD 57718 | | | |
| Computer Kids Club, LLC | 19 Summerthur Drive | Bear, DE 19701 | | | |
| Computer Kings, Inc | 8602 Temple Ter Hwy | Unit C23 | Tampa, FL 33637 | | |
| Computer Know How LLC | 702 21st St | Brodhead, WI 53520 | | | |
| Computer Lab Solutions LLC | 255 B St | Suite 201 | Idaho Falls, ID 83402 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Computer Labs Inc | 3 Butterfield Trail Blvd | Ste 120 | El Paso, TX 79906 | | |
| Computer Logistic Services, LLC. | 4462 Nw 74th Ave | Miami, FL 33166 | | | |
| Computer Look LLC | 3963 F Cleveland Ave | Columbus, OH 43224 | | | |
| Computer Mainstream Corporation (Cmc) | 2849 Paces Ferry Road, Ste 250 | Atlanta, GA 30339 | | | |
| Computer Nirvana, LLC | 1114 Lake Ave | Wilmette, IL 60091 | | | |
| Computer Plus | 103 Huckleberry Road | Bloomingdale, GA 31302 | | | |
| Computer Power Group Inc | 250 Regency Ct | Suite 101 | Brookfield, WI 53045 | | |
| Computer Prompting Systems, Inc. | 31167 Desmond Drive | Warren, MI 48093 | | | |
| Computer Pros Mc, LLC | 2424 Franklin St | Suite 102 | Michigan City, IN 46360 | | |
| Computer Recruiters, Inc | 22276 Buenaventura St | Woodland Hills, CA 91364 | | | |
| Computer Sales & Repair | 3 Turkey Hills Road | Suite C | E Granby, CT 06026 | | |
| Computer Samurai | 811 Willis St Box 104 | Dassel, MN 55325 | | | |
| Computer Service Sales | 133 Boston St | Salem, MA 01970 | | | |
| Computer Smart Shop Ltd | 1920 E 24th St | Brooklyn, NY 11229 | | | |
| Computer Solutions | 781 S College Ave | Rensselaer, IN 47978 | | | |
| Computer Solutions & Consulting, Inc. | 121 Lake Hunt Dr | Reidsville, NC 27320 | | | |
| Computer Solutions Mg | 5219 La Dorna St | San Diego, CA 92115 | | | |
| Computer Specialties LLC | 3608 Bedford Ave | Brooklyn, NY 11210 | | | |
| Computer Supply Usa | 718 Savage Court | Longwood, FL 32750 | | | |
| Computer Systems Solutions Inc | 2512 Olympic Dr | Oak Harbor, WA 98277 | | | |
| Computer Tamer | 201 S Bridge | Winnemucca, NV 89445 | | | |
| Computer Tax Services | 5060 Millenia Blvd | 203 | Orlando, FL 32839 | | |
| Computer Techeaze Inc | 3523 Alameda Circle | Baltimore, MD 21218 | | | |
| Computer Telephone Video Integrators Inc | 2814 Ave I | Brooklyn, NY 11210 | | | |
| Computer Training Institute Of Chicago | 200 S. Michigan Ave., Ste 1330 | Chicago, IL 60604 | | | |
| Computer Training Shapiro | 12 Forest Lane | San Rafael, CA 94903 | | | |
| Computer Troubleshooters Palm Springs | 65801 Avenida Barona | Desert Hot Springs, CA 92240 | | | |
| Computer Tutor | 210 Camelot Drive | Waynesville, NC 28786 | | | |
| Computer Wizz Gainesville LLC | 1410 Nw 13 St | 6 | Gainesville, FL 32601 | | |
| Computer Works Inc. | 2614 Tamiami Trail N. | Naples, FL 34103 | | | |
| Computer Zen LLC | 403 Main St | Salmon, ID 83467 | | | |
| Computers Abc | 18543 Devonshire St | 127 | Northridge, CA 91324 | | |
| Computers At Work | 305 Oak Circle | Marina, CA 93933 | | | |
| Computers In San Diego | 300 Carlsbad Village Drive | 108A-419 | Carlsbad, CA 92008 | | |
| Computers Unlimited Intl Inc. | 545 Azalea Bloom Drive | Apopka, FL 32712 | | | |
| Computers With Byte | 401 N Main St | Rice Lake, WI 54868 | | | |
| Computerwiz | 58 Manchester Road | Eastchester, NY 10709 | | | |
| Computerworks, Inc. | 47350 Harbour Lights Lane | Indio, CA 92201 | | | |
| Computes & Technology Serv | 3251 Third Ave | Bronx, NY 10456 | | | |
| Computown Inc. | 17 Spruill Ct | Monsey, NY 10952 | | | |
| Compu-Traders Group LLC | 2625 Santa Fe Drive | 2H | Denver, CO 80223 | | |
| Computraffic | 9019 69th Ave Nw | Gig Harbor, WA 98332 | | | |
| Comradery Fit | 17401 Beechnut Rd | Houston, TX 77083 | | | |
| Comrid Ventures LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| Comsite Solutions LLC | Attn: Richard Polak | 9548 Richmond Circle | Boca Raton Fl, FL 33434 | | |
| Comstock Drywall | 89 East 7200 South | Midvale, UT 84047 | | | |
| Comstock Foundation For Hist & Culture | 680 American Flat Rd | Gold Hill, NV 89440 | | | |
| Comstock Photography | 1245 S. Orlando Ave. | Cocoa Beach, FL 32931 | | | |
| Comstock Sales, Inc | 100 Ridge Road | Sutter Creek, CA 95685 | | | |
| Comsys Group Inc | 2315 Ravens Ridge Dr | Cumming, GA 30041 | | | |
| Comtech Computer Services, Inc. | 1204 South Main St. | Graham, NC 27253 | | | |
| Com-Tech Rome Inc | 131 Horton Bend Rd Ne | Rome, GA 30165 | | | |
| Comtires Corporation 3025 | 1113 W Holt Blvd | Suite B1 | Ontario, CA 91762 | | |
| Con Sabor Latino Inc, | 1820 N 27 Ave | Hollywood, FL 33020 | | | |
| Conaisseur Inc | 13874 Old Columbia Pike | Silver Spring, MD 20904 | | | |
| Conaisseur Inc | Attn: Alain Chaps | 13874 Old Columbia Pike | Silver Spring, MD 20904 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Conallie Thomas | | | | | |
| Conan Garcia | Address Redacted | | | | |
| Conan Higgins | | | | | |
| Conan Spears | Address Redacted | | | | |
| Conatus Surf Club | 916 Prospect Pl | Apt 2L | Brooklyn, NY 11213 | | |
| Conaty Consulting LLC | 402 5th Ave S | Edmonds, WA 98026 | | | |
| Conbeth Development, LLC | 204 W 21st Ave | Covington, LA 70433 | | | |
| Conboy Law LLC | 60 W. Randolph | 4Th Floor | Chicago, IL 60601 | | |
| Concealed Closet | 27381 Tremaine Dr | Euclid, OH 44132 | | | |
| Conceited Hair Company | 2747 The Alameda | Baltimore, MD 21218 | | | |
| Concelo Inc | 9797 W Colfax Ave | Ste Kk | Lakewood, CO 80215 | | |
| Concentra Solutions Inc | 125 West Lamar St | Americus, GA 31709 | | | |
| Concentrate LLC | 6 Peter Cooper Road | 4F | New York, NY 10010 | | |
| Concentrates, Inc | 5505 Se International Way | Milwaukie, OR 97222 | | | |
| Concepcion Acevedo | Address Redacted | | | | |
| Concepcion Construction Inc | 2301 Benson Ave | C22 | Brooklyn, NY 11214 | | |
| Concepcion Echeverria | | | | | |
| Concepcion Martinez | Address Redacted | | | | |
| Concepcion Muneses | | | | | |
| Concept 4 Design & Construction | 4657 Courtney | Lake In The Hills, IL 60156 | | | |
| Concept Creative LLC | 215 West D St | Encinitas, CA 92024 | | | |
| Concept Ii Cosmetics LLC | 8881 Nw 13th Terrace | Miami, FL 33172 | | | |
| Concept Investigations, Inc. | 23052H Alicia Parkway | 369 | Mission Viejo, CA 92692 | | |
| Concept Lighting & Electric LLC | 377 Merrimon Ave, Ste A | Asheville, NC 28801 | | | |
| Concept Printing, Inc. | 40 Lydecker St | Nyack, NY 10960 | | | |
| Concept Restaurant Group | 4221 John Marr Dr | Annandale, VA 22003 | | | |
| Concept Tool & Design Inc | 28 Daniel Plummer Rd | 9 | Goffstown, NH 03045 | | |
| Concepte Of Illinois, Inc | 2300 W Main St -, Ste A | Po Box | Marion, IL 62959 | | |
| Concepto Grafico LLC | 3302 W. Thomas Rd., Ste 7 | Phoenix, AZ 85017 | | | |
| Concepto Latino Inc | 2720 Chapel Hill Rd, Ste B | Durham, NC 27707 | | | |
| Concepts Of Hair Salon & Spa | 1060 Tremont St | Boston, MA 02136 | | | |
| Concertio Inc | 154 14th St Fl 2 | New York, NY 10011 | | | |
| Concesa Celeste Cooper | | | | | |
| Concession Management Group, LLC | 11704 Sw 102Nd Ct | Miami, FL 33176-4183 | | | |
| Concessions Supply, Inc. | 6720 Grand Canal Crt | San Angelo, TX 76904 | | | |
| Concetta Abbate | Address Redacted | | | | |
| Concetta Diaz | Address Redacted | | | | |
| Conch Concierge LLC | 422 Fleming St | Key West, FL 33040 | | | |
| Conch Cove, LLC | 702 Goodlette Road North, Ste 100 | Naples, FL 34102 | | | |
| Conch Electric Cars Of Key West LLC | 1107 Key Plaza | 151 | Key West, FL 33040 | | |
| Conchagua Restaurant Inc | 6330 Pacific Blvd, Ste 112 | Huntington Park, CA 90255 | | | |
| Conchata Wells | Address Redacted | | | | |
| Conchita Leeflang | | | | | |
| Conchitas Market Restaurant LLC | 127 Lewis St | Bridgeport, CT 06605 | | | |
| Concierge Av, LLC | 4367 Shallowford Industrial Pkwy | Marietta, GA 30066 | | | |
| Concierge Beauty Bar By Lele | 1911 Westmead Drive | 2504 | Houston, TX 77077 | | |
| Concierge By Montage Salon | 6042 Barnes Rd | Colorado Springs, CO 80922 | | | |
| Concierge Chiropractic | 1038 Hi Point St | Los Angeles, CA 90035 | | | |
| Concierge Combat Fitness LLC | 4955 S Ulster St | Denver, CO 80237 | | | |
| Concierge Cpa'S, Inc | 8221 Brecksville Road | Ste 205 | Brecksville, OH 44141 | | |
| Concierge Electronics Inc | 15225 79th Terrace N | Palm Beach Gardens, FL 33418 | | | |
| Concierge Group Services | 1870 Mcfarland Pky | Suite 225 | Alpharetta, GA 30005 | | |
| Concierge Hearing Aid Services Inc | 7561 Center Ave | Unit 4 | Huntington Beach, CA 92647 | | |
| Concierge Home Management Corp. | 162 Wanser Ave | Inwood, NY 11096 | | | |
| Concierge Medicine Pllc | 1000 Mark O'Meara Cove | Round Rock, TX 78664 | | | |
| Concierge Men'S Wellness | 4800 N State Road 7 | Lauderdale Lakes, FL 33319 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Concierge On Call, | 19 Tennwood | Greenville, SC 29609 | | | |
| Concierge Realty Management | 8410 Executive Woods Drive | Suite E | Lincoln, NE 68512 | | |
| Concierge Transit LLC | 5009 Beatties Ford Road | Charlotte, NC 28216 | | | |
| Concilio Labs, Inc | 1640 Boro Place | Suite 400 | Mclean, VA 22102 | | |
| Concinnity LLC | 249 Blackman Road | Nashville, TN 37211 | | | |
| Concise Court Reporting Inc | 9394 Savannah Estates Drive | Lake Worth, FL 33467 | | | |
| Concise Diagnostics Corp | 5400 S University Drive--Suite 305B | Davie, FL 33328 | | | |
| Concise Manufacturing Inc. | 630 Corporate Cir | Salisbury, NC 28147 | | | |
| Concord Auto Sales Inc | 1338 E Main St | El Cajon, CA 92021 | | | |
| Concord Auto Sales LLC | 171 Mayew Way | Suite 201 | Pleasant Hill, CA 94523 | | |
| Concord Auto Service Center Inc | 565 Pitts School Rd | Concord, NC 28027 | | | |
| Concord Creative, Inc | 735 Park North Blvd | Ste 130 | Clarkston, GA 30021 | | |
| Concord Crossroads LLC | 2525 Pointe Center Ct. | Ste 350 | Dumfries, VA 22026 | | |
| Concord Grape Belt Heritage Association | 8305 W Main Road | Westfield, NY 14787 | | | |
| Concord Recovery Center, LLC | 601 S Concord St | Suite 108 | Knoxville, TN 37919 | | |
| Concord Refrigeration Service | 10944 San Pablo Ave | Apt 422 | El Cerrito, CA 94530 | | |
| Concord Service | 2323 Lefferts Pl | Bellmore, NY 11710 | | | |
| Concord Tire Center | 1772 East St | Concord, CA 94520 | | | |
| Concordant Transportation Company | 609 112th St, Ste C | Arlington, TX 76011 | | | |
| Concorde Transportation | 1525 Capital Ave Sw | Battle Creek, MI 49015 | | | |
| Concordia Summit, Inc | 404 Fifth Ave | 7Th Fl | New York, NY 10018 | | |
| Concordis Group Ltd, | 10411 Motor City Drive, Ste 675 | Bethesda, MD 20817 | | | |
| Concorp Concrete | 4687 E Cortland | Fresno, CA 93726 | | | |
| Concours Auto Spa | 2821 Calle Aventura | Rancho Palos Verdes, CA 90275 | | | |
| Concourse Unisex Barbershop Corp | 1400 Gran Concourse | Bronx, NY 10456 | | | |
| Concpetz By Design | 3620 Piedmont Road Ne | Atlanta, GA 30305 | | | |
| Concreative Construction Inc | 2632 S. 83rd Ave | Suite 100-505 | Phoenix, AZ 85043 | | |
| Concrete & Covers, LLC | 5200 N Lisa Ln | Las Vegas, NV 89149 | | | |
| Concrete & More Concrete | 1410 Sunset Bay Court | Seabrook, TX 77586 | | | |
| Concrete Block & Stone Systems LLC | 2308 Rochelle Ave | Kissimmee, FL 34746 | | | |
| Concrete Craftsmen | 950 E53rd St | Austin, TX 78751 | | | |
| Concrete Culture Productions LLC | 425 Clinton Pl | Newark, NJ 07112 | | | |
| Concrete Cutting & Placing, LLC | 602 Nw 20th Ave | Battle Ground, WA 98604 | | | |
| Concrete Doctor Corp. | 735 S Lee Ct | Lakewood, CO 80226 | | | |
| Concrete Images | 1301 Main St | Venice, CA 90291 | | | |
| Concrete Internet Marketing | 13821 85th Ave N | Maple Grove, MN 55369 | | | |
| Concrete Liquid, Inc | 7634 Sw Jack James Dr | Stuart, FL 34997 | | | |
| Concrete Patrol LLC | Attn: Jason Holbert | 30353 N Varnum Rd | San Tan Valley, AZ 85143 | | |
| Concrete Rose Consulting | 6030 Blue Lagoon Dr | Miami, FL 33126 | | | |
| Concrete Solutions & Innovation Inc. | 126 West 1800 North | Pleasant Grove, UT 84062 | | | |
| Concrete Solutions Of Central Florida | 957 Early Ave | Winter Park, FL 32789 | | | |
| Concrete Specialties Inc | 1926 Lillian St | Fairbanks, AK 99709 | | | |
| Concrete Structures Nw LLC | 13217 41 Ne | Marysville, WA 98271 | | | |
| Concrete Taxi | 775 Industrial Road | St George, UT 84770 | | | |
| Concur Technologies, Inc | 62157 Collections Center Dr | Chicago, IL 60693 | | | |
| Concurrent Partners LLC | 409 North Pacific Coast Hwy | Suite 591 | Redondo Beach, CA 90277 | | |
| Condarius Tumblin | Address Redacted | | | | |
| Conde Veterinary Services | 4031 Barbary Lane | N Port, FL 34287 | | | |
| Condemned To Be Free Inc | 252 75th St | Brookyn, NY 11209 | | | |
| Condition Monitoring, Inc. | 123 Fairchild Ave | Morris Plains, NJ 07950 | | | |
| Conditioned Air Concepts | 795 Emanuel Church Rd | Brunswick, GA 31523 | | | |
| Condne Films, Inc. | 1756 N Sayre Ave | Chicago, IL 60707 | | | |
| Condom Blue Print | 1375 Adelaide St | Memphis, TN 38106 | | | |
| Condominium Financial Management Inc. | 60 Mayhew Way | Walnut Creek, CA 94597 | | | |
| Condon Graphics, LLC | 1015 Washington St | Michigan City, IN 46360 | | | |
| Condor Logistics Inc. | 11807 Allisonville Road, Unit 514 | Fishers, IN 46038 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Condor Precision | 11762 Western Ave. | Unit K | Stanton, CA 90680 | | |
| Condor80, Corp. | 74 Main St | Unit A | Northfield, MA 01360 | | |
| Condoriri Innovations | 815 35th St | Boulder, CO 80303 | | | |
| Condrey Renovations | 395 Echo Hollow Rd | Mooresboro, NC 28114 | | | |
| Conductor De Uber Y Lyft | 200 177th Dr | Apt 209 | Sunny Isles Beach, FL 33160 | | |
| Conduit Chicken Corp | 640 Conduit Blvd | Brooklyn, NY 11208 | | | |
| Conduit Construct, LLC. | 13203 Se 172nd Ave | Suite 166 Box 224 | Happy Valley, OR 97086 | | |
| Conecuh County Athletic Club Inc | 298 A Bodiford Road | Castleberry, AL 36432 | | | |
| Conejo Food Service Inc. | dba Leonardos Delicatessen & Cafe | 540 Broadway | Millbrae, CA 94030 | | |
| Conejo Home Leasing Inc | 4055 E. Thousand Oaks Blvd. | 125 | Westlake Village, CA 91362 | | |
| Conejo Swimworks, Inc. | 688 N Moorpark Road | Thousand Oaks, CA 91360 | | | |
| Conejo Valley Electrophysiology, Inc | 865Patriotdrive | Moorpark, CA 93021 | | | |
| Conell Richard | | | | | |
| Conephal, Inc. | 768 N. Nova Rd | Daytona Beach, FL 32114 | | | |
| Conestoga Wealth Partners | Attn: Andrew Thibeault | 3226 Rosedale St Suite 200 | Gig Harbor, WA 98335 | | |
| Conexion Latina LLC | 8601 North East 36th St | Vancouver, WA 98662 | | | |
| Coney Business Enterprise, Inc | 122 E Main St | Lakeland, FL 33801 | | | |
| Coney Island Fast Food Corp | 1000 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Coney Island Highway Smokeshop LLC | 372 Klondike Ave | Staten Island, NY 10314 | | | |
| Confectionery House | 975 Hoosick Road | Troy, NY 12180 | | | |
| Conference Consultants LLC | 2037 Sunset Ct | Wauwatosa, WI 53226 | | | |
| Conference Planning Resources, Ltd. | 2135 City Gate Lane | Suite 300 | Naperville, IL 60563 | | |
| Confero, Inc. | 195 14th St Ne | 1011 | Atlanta, GA 30309 | | |
| Confesor Florentino | Address Redacted | | | | |
| Confesor Linares | Address Redacted | | | | |
| Confetti Antiques & Books | 273 N Main St | Spanish Fork, UT 84660 | | | |
| Confetti Cupcake Company | 611 Galleria Lane | Smyrna, GA 30080 | | | |
| Confetti Events & Catering Inc. | 922 S. Lyon St. | Santa Ana, CA 92705 | | | |
| Confetti Holdings LLC | 2431 Sw 14 St | Miami, FL 33145 | | | |
| Confetti Nutrition LLC | 7856 Hwy 11 | Lumberton, MS 39455 | | | |
| Confia Tax Services Inc | 638 Peoria St, Ste A | Aurora, CO 80011 | | | |
| Confidence Containers LLC | 635 Southwest St | High Point, NC 27260 | | | |
| Confidence In Motion Inc | 770 Hennepin Ter | Mcdonough, GA 30253 | | | |
| Confidence In Motion Inc | Attn: Gwenevere Smith | 770 Hennepin Ter | Mcdonough, GA 30253 | | |
| Confidence Pregnancy Center | 780 East Romie Lane | Suite C | Salinas, CA 93901 | | |
| Confidence Skincare | 5 Gatehouse Lane | Franklin, MA 02038 | | | |
| Confidence Tax Services | 1509 Ne 167th St | N Miami Beach, FL 33162 | | | |
| Confidence Web Solutions | 10102 Meandering Way | Verona, WI 53593 | | | |
| Confident Express LLC | 710 River Run Drive | Glenn Heights, TX 75154 | | | |
| Confident Kids Seatac Child Care | 17905B 42nd Ave S | Seatac, WA 98188 | | | |
| Confident Living LLC | 2645 Iliff St | Boulder, CO 80305 | | | |
| Confident Threads | 207 E Front St | Glendora, NJ 08029 | | | |
| Confidential Matters LLC | 7119 W Sunset Blvd | 544 | Los Angeles, CA 90046 | | |
| Confidential Travel & Tours | 13 Main St | Orange, NJ 07050 | | | |
| Confidently Styled | 31 Hwy 138 | Suite 260 | Stockbridge, GA 30281 | | |
| Conflict Coaching & Consulting | 10130 Mallard Creek Rd | Charlotte, NC 28262 | | | |
| Confluence Capital LLC | 106 West Broughton St | Savannah, GA 31401 | | | |
| Confluence Enterprises, LLC | 100 6th St Ne | Suite 1016 | Atlanta, GA 30308 | | |
| Confluence Fitness Systems, LLC | 6638 Alamo Ave | Apt. 2W | St Louis, MO 63105 | | |
| Confluence Intl Inc | 8035 Greenbriar Lane | Woodbury, MN 55125 | | | |
| Confluence Law Center, Pc | 24461 E. Welches Rd. | Welches, OR 97067 | | | |
| Confluence Orthopedic Growth Strategies | 670 N Peoria St | Unit 4 | Chicago, IL 60642 | | |
| Conflux Group, Inc. | 932 Montrose St | Philadelphia, PA 19147 | | | |
| Conformance Management Associates | 7453 Laprairie Lane | Ann Arbor, MI 48103 | | | |
| Confort Auto Inc | 4311 W South Ave | Tampa, FL 33614 | | | |
| Confucius Amistad | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cong Bais Yisocher Berish Inc. | 78 Brewer Rd | Monsey, NY 10952 | | | |
| Cong Eizer Lamuzen Inc | 58 Middleton St | Brooklyn, NY 11206 | | | |
| Cong Khal Adath Jeshurun | Address Redacted | | | | |
| Cong Khal Shaarei Zion | Address Redacted | | | | |
| Cong L Sun | dba Lawn Care & Snow Removal | 4022 Judd Ave | Schiller Park, IL 60176 | | |
| Cong Lin | | | | | |
| Cong Mai | Address Redacted | | | | |
| Cong Nails Of Kissimmee LLC | 3341 S. Orange Blossom Trl. | Kissimmee, FL 34746 | | | |
| Cong Nguyen | Address Redacted | | | | |
| Cong Sharei Ezra Inc | 12 Prag Blvd | 101 | Monroe, NY 10950 | | |
| Cong Shule Inc | 466 Albany Ave | Brooklyn, NY 11213 | | | |
| Cong Thanh Nguyen | Address Redacted | | | | |
| Cong Tiferes Yisroel | Address Redacted | | | | |
| Cong Tran | Address Redacted | | | | |
| Cong Vien Of Monsey | 61 College Rd | Monsey, NY 10952 | | | |
| Cong Vu | Address Redacted | | | | |
| Cong Yeshive Mevoi Hatalmud Inc | 712 Wythe St | Brooklyn, NY 11249 | | | |
| Cong. Beis Pinchos | Address Redacted | | | | |
| Cong. Beth Yitzchok | 1335 48th St | Brooklyn, NY 11219 | | | |
| Cong. Bnos Melochim Inc | 12 Secor St. | Monsey, NY 10952 | | | |
| Cong. Bobov Community Of Rockland County | 88 Grove St | Monsey, NY 10952 | | | |
| Cong. Hisachdus Avreichem Dsatmar | 150 Rodney St | Brooklyn, NY 11211 | | | |
| Cong. Kahal Minchas Chinuch | 1531 57th St | Brooklyn, NY 11219 | | | |
| Cong. Kahal Tarnopol | 163 Parkville Ave | Brooklyn, NY 11230 | | | |
| Cong. Netsah Israel Kolel Darkei Noam | Address Redacted | | | | |
| Cong. Of Kaftor & Judaica Art Inc. | 544 Park Ave. | 502 | Brooklyn, NY 11205 | | |
| Cong. Ohr Mordechai | 5 Oriole St | Chestnut Ridge, NY 10977 | | | |
| Cong. Toras Aish, Inc. | 135 Ross St. | Brooklyn, NY 11211 | | | |
| Cong. Yeshiva Kesser Torah | 50 Cedar Lane | Monsey, NY 10952 | | | |
| Cong. Yeshiva Kinyan Torah Satmar Monsey | Address Redacted | | | | |
| Cong.Bnaiarugathhabosem | 36 Rita Ave | Monsey, NY 10952 | | | |
| Congdon Brothers Construction Inc | 844 Central Ave | Dunkirk, NY 14048 | | | |
| Congers Collision Inc | 180 North Route 9W | Congers, NY 10920 | | | |
| Congers Diner Inc | 2 Old Haverstraw Rd | Congers, NY 10920 | | | |
| Congers Wines & Spirits Inc. | 47 Lake Road | Congers, NY 10920 | | | |
| Congleton Eye Care | 4600 Mobile Hwy | Suite 9 Pmb 139 | Pensacola, FL 32506 | | |
| Congo Outlet | 13717 S Rte 30 | Plainfield, IL 60544 | | | |
| Congragation Mishkan Yecheskel | Address Redacted | | | | |
| Congregagtion Ramath Orah | 550 W. 110th St | New York, NY 10025 | | | |
| Congregation Adas Emuno | 254 Broad Ave | Broad Ave, NJ 07605 | | | |
| Congregation Agudas Achim | 7832 Santa Monica Blvd | Los Angeles, CA 90046 | | | |
| Congregation Ahavas Chesed | 120 Second St | Lakewood, NJ 08701 | | | |
| Congregation Ahavath Israel Of Edison | 1587 Route 27 | Edison, NJ 08817 | | | |
| Congregation Ahavath Sholom | 75-02 113th St | Forest Hills, NY 11375 | | | |
| Congregation Bais Torah | 89 Carlton Road West | Suffern, NY 10901 | | | |
| Congregation Beis Aharn | 59 Rutledge St | Brooklyn, NY 11249 | | | |
| Congregation Bet Shalom | 3881 E. River Road | Tucson, AZ 85718 | | | |
| Congregation Blessed Virgin Mary | Roman Catholic Church | 517 Ave C | Bogalusa, LA 70427 | | |
| Congregation B'Nai Tzedek | 9669 Talbert Ave | Fountain Valley, CA 92708 | | | |
| Congregation Bnei Yonasan | 1362 46 St | Brooklyn, NY 11219 | | | |
| Congregation Chabad Lubavitch | Of Temecula Valley Inc | 42021 Avenida Vista Ladera | Temecula, CA 92591 | | |
| Congregation Chabad Lubavitch Of Flatbus | 1923 Ocean Ave | Brooklyn, NY 11230 | | | |
| Congregation Chaim M R | 36 Forest Rd. | Unit 202 | Monroe, NY 10950 | | |
| Congregation Damesek Eliezer Inc | 198 Ocean Ave | Lakewood Township, NJ 08701 | | | |
| Congregation Hachnosas Orchim Lakewood | 116 Lancewood Court | Lakewood, NJ 08701 | | | |
| Congregation Kdushas Yom Tov | 1858 53rd St | Brooklyn, NY 11204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Congregation Keter Torah | 2220 Ave L | Brooklyn, NY 11210 | | | |
| Congregation K'Hal Chasidei Skver Inc | 38 Washington Ave | Spring Valley, NY 10977 | | | |
| Congregation Koifer Nefesh | 70 Highview Rd | Monsey, NY 10952 | | | |
| Congregation Kol Aryeh Of Lakewood | 521 Hope Chapel Road | Lakewood, NJ 08701 | | | |
| Congregation Lelov | 1830 50th St | Brooklyn, NY 11204 | | | |
| Congregation Menachem | 24 Paul Revere Road | Sharon, MA 02067 | | | |
| Congregation Mercaz Hatorah | Of Belle Harbor | 505 Beach 129 St | Rockaway Park, NY 11694 | | |
| Congregation Mifal Chavrisa | Address Redacted | | | | |
| Congregation Ohel Mordeche Dtosh | 34 Satmar Drive | 201 | Monroe, NY 10950 | | |
| Congregation Ohel Torah | 25 Ross St | Brooklyn, NY 11249 | | | |
| Congregation Oholey Yakov | 2015 60th St | Brooklyn, NY 11204 | | | |
| Congregation Ohr Chadash | 3190 Gulf To Bay Blvd | Cleawater, FL 33759 | | | |
| Congregation Or Chadash | 3939 N. Alvernon Way | Tucson, AZ 85718 | | | |
| Congregation Pe'Er Bais Yaakov | 133 Route 59 | Monsey, NY 10952 | | | |
| Congregation Pri Eitz Chaim | Of New Flatbush Inc | 2600 Ocean Ave | Brooklyn, NY 11229 | | |
| Congregation Shaare Tefillah Of Teaneck | 510 Claremont Ave | Teaneck, NJ 07666 | | | |
| Congregation Shaare Yashar | 813 Middle Neck Rd | Great Neck, NY 11024 | | | |
| Congregation Shearith Israel | Address Redacted | | | | |
| Congregation Tefila Lemoshe | 35 Brockton Rd | Spring Valley, NY 10977 | | | |
| Congregation Tiferes Miriam | 6510 17th Ave | Brooklyn, NY 11204 | | | |
| Congregation Tiv Leivov Inc | 5 Garfield Rd | Unit 201 | Monroe, NY 10950 | | |
| Congregation Torahlovingcare | 2131 Elmwood Ave | Rochester, NY 14618 | | | |
| Congregation Tzemach Tzedek Of Monsey | 2 Langeries Drive | Monsey, NY 10952 | | | |
| Congregation Tzivos Gaon Yakov | 1373 43rd St | Brooklyn, NY 11219 | | | |
| Congregation Yeshiva Me'On Hatorah | 244 Route 306 | Monsey, NY 10952 | | | |
| Congregation Yetev Lev D'Satmar | Meats & Poultry Inc | 5301 New Utrecht Ave | Brooklyn, NY 11219 | | |
| Congregation Yitev Lav D'Eretz Yisroel | 24 Rovne Ct. | Unit 102 | Monroe, NY 10950 | | |
| Congregation Zichron Menachem Inc. | 25 Allik Way | 501 | Spring Valley, NY 10977 | | |
| Congregational Church In Avalon | 236 Metropole Ave | Box 98 | Avalon, CA 90704 | | |
| Congregational Church Of Christ | 210 Melrose Ave | Tryon, NC 28782 | | | |
| Congregational Church Of Windsor Locks | 8 Main St | Windsor Locks, CT 06096 | | | |
| Congregational United Church Of Christ | 22 S Church St | Galesburg, MI 49053 | | | |
| Congregationtorah Ohr Inc | 19146 Lyons Road | Boca Raton, FL 33434 | | | |
| Congress Convenience, Inc. | 5965 South Congress Ave | Atlantis, FL 33462 | | | |
| Congressional Drivers LLC | 1282 Smallwood Drive West | Waldorf, MD 20603 | | | |
| Conic Apps LLC | 2535 Kasyn Lane | Salina, KS 67401 | | | |
| Conic Design LLC | 1014 N 25th St | Ozark, MO 65721 | | | |
| Coning Bonding & Insurance Services, LLC | 1663 N Astor St | Milwaukee, WI 53202 | | | |
| Coninmaq LLC | 16741 Royal Poinciana Dr | Weston, FL 33326 | | | |
| Conitta LLC | 495 Farmington Ave | Hartford, CT 06105 | | | |
| Conjure LLC | Attn: Michael Smith | 1611 Sumner Ave | Nashville, TN 37206 | | |
| Conjure Skin Therapies, | 1286 University Ave | San Diego, CA 92103 | | | |
| Conjurethisconjurethat | 5504 Cobble Glen Ct. | Greensboro, NC 27407 | | | |
| Conklin United Methodist Church | 82 Main St | S River, NJ 08882 | | | |
| Conklins Plumbing & Heating LLC. | 166 Kessler Hollow Rd | Benton, PA 17814 | | | |
| Conlan Associates, Inc | 1058 W. Main St | Riverhead, NY 11901 | | | |
| Con-Lee Lashes International, LLC | 9462 Eden Drive | Beverly Hills, CA 90210 | | | |
| Conley Plumbing | 11307 Sageholly Cir | Houston, TX 77089 | | | |
| Conley Stan | Address Redacted | | | | |
| Conliffe Matthew | | | | | |
| Conlin Life Coaching, Llc | 5440 W Berteau Ave | Unit 2 | Chicago, IL 60641 | | |
| Conlon Enterprises | 93 Portland St | Brockton, MA 02302 | | | |
| Conlon Psychological Services Pllc | 77 Sugar Creek Center Blvd | Suite 375 | Sugar Land, TX 77478 | | |
| Conluy Slanley | Address Redacted | | | | |
| Conmar Hospitality Services, Inc | 4010 Us 1 South | 121 | St Augustine, FL 32086 | | |
| Conmat, Inc. | 1442 Par Causeway | Allentown, PA 18106 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Conn Wood LLC | 760 N Sean Dr | Chandler, AZ 85224 | | | |
| Connbro Tavern Corp | 71-15 Grand Ave | Maspeth, NY 11378 | | | |
| Conneautville'S Valley Inn | 907 Main St | Conneautville, PA 16406 | | | |
| Conneckta LLC | 3600A Fleetwood Dr | Austin, TX 78704 | | | |
| Connect & Reflect LLC | 12402 Gaylawood | Houston, TX 77066 | | | |
| Connect 1 Media | 60 Tanners Ct | Covington, GA 30016 | | | |
| Connect 9 Solutions | 3200 Valley Lane | Falls Church, VA 22044 | | | |
| Connect A Care Network | 140 Schoolview Ln | Oxford, PA 19363 | | | |
| Connect Cause | 1416 Stratford Ridge Lane | Cary, NC 27519 | | | |
| Connect Consulting Group LLC | 10 Nassau St. | Charleston, SC 29403 | | | |
| Connect Corporate Services | 526 N St Cloud St | Allentown, PA 18104 | | | |
| Connect Express | 5550 Franklin Pipe, Ste 103 | Nashville, TN 37220 | | | |
| Connect It, LLC | 2821 2nd Ave S | Suite D | Birmingham, AL 35233 | | |
| Connect Logistics LLC | 11 Colonial Ct, Apt B | River Edge, NJ 07661 | | | |
| Connect Realty LLC | 5899 Harvest Sun Rd. | Woodbridge, VA 22193 | | | |
| Connect Restaurant Services | Dba Connect Recruiting LLC | 5776 Jillian Way | Grand Prairie, TX 75052 | | |
| Connect2Market LLC | 14 Stephen Lee Drive | Marquette, MI 49855 | | | |
| Connectable Solutions, LLC | 636 Kerry St | Crowley, TX 76036 | | | |
| Connectbooks LLC | 14 N Madison Ave | Ste 204 | Spring Valley, NY 10977 | | |
| Connected Action | 1161 Grand St | Redwood City, CA 94061 | | | |
| Connected Alternative | 115 C New St | Decatur, GA 30030 | | | |
| Connected By Love Adoptions | 1980 N Atlantic Ave | 508 | Cocoa Beach, FL 32932 | | |
| Connected By Love Consulting | 517 Circle Drive | University Park, IL 60484 | | | |
| Connected Car Audio LLC | 13407 Ne 20th St, Ste 3 | Bellevue, WA 98005 | | | |
| Connected Investors, Inc | P.O. Box 12768 | Wilmington, NC 28405 | | | |
| Connected Markets, LLC | 1650 Bel Air Rd | Los Angeles, CA 90077 | | | |
| Connected Surveillance | 11005 Wabash River Ct | Rancho Cordova, CA 95670 | | | |
| Connected Techs | 10 Swider Dr, Apt E-5 | Parlin, NJ 08859 | | | |
| Connected Transportation Partners Inc. | 1035 22Nd Ave | Oakland, CA 94606 | | | |
| Connecticut Carpentry Group LLC | 1340 East St | New Britain, CT 06053 | | | |
| Connecticut Casket Company LLC | 31 Moulton Court | Willimantic, CT 06226 | | | |
| Connecticut Custom Car Inc | 744 Enfield St | Enfield, CT 06082 | | | |
| Connecticut Fiduciary Services LLC | 34 Jerome Ave, Ste 319 | Bloomfield, CT 06002 | | | |
| Connecticut Gaming Center LLC | 2457 East Main St | Waterbury, CT 06705 | | | |
| Connecticut Heritage Homes Inc. | 40 Kingsbury Ave | Tolland, CT 06084 | | | |
| Connecticut Island | Contracting & Distributing, LLC | 401 Unquowa Road | Fairfield, CT 06824 | | |
| Connecticut Movie Works, LLC | 54 Hillcrest Ave | Wethersfield, CT 06109 | | | |
| Connecticut Neurology Consultants, Pc | 16 Watson Drive | W Simsbury, CT 06092 | | | |
| Connecticut Real Estate Analysts | 160 Beers Road | Easton, CT 06612 | | | |
| Connection Center, Inc | 38523 Burdette Common | Fremont, CA 94536 | | | |
| Connection Consulting Corp | 8275 S. Eastern Ave | Suite 200 | Las Vegas, NV 89123 | | |
| Connection Resource | 226 Oleander Dr | San Rafael, CA 94903 | | | |
| Connectionplus | 700 E Brigantine Ave Unit | 2C | Brigantine, NJ 08203 | | |
| Connections Church | 6017 167th Ave Nw | Ramsy, MN 55303 | | | |
| Connections Consultant Services LLC | 8424 Dunmore Ct Se | Ada, MI 49301 | | | |
| Connections International, LLC | 30 N Gould St | Suite R | Sheridan, WY 82801 | | |
| Connections Of Cumberland County Inc. | 119 N Cool Spring St | Fayetteville, NC 28301 | | | |
| Connections Through Mobile Horizons Inc | 3824 Hoffman St | Plano, IL 60545 | | | |
| Connectium, Inc. | 10510 Wellworth Ave | Los Angeles, CA 90024 | | | |
| Connectivity Two Inc | 1938 Wooddale Blvd | Baton Rouge, LA 70806 | | | |
| Connector Recruiting LLC | 31805 Temecula Pkwy | Temecula, CA 92592 | | | |
| Connecttogether Inc | 7951 Sw 7th St | Plantation, FL 33317 | | | |
| Connectx, Inc. | 10250 Constellation Blvd | Century City, CA 90067 | | | |
| Connedra Morton | 300 Southwood Dr | Albany, GA 31701 | | | |
| Connell & Company | 3506 Mooregate Dr | Marietta, GA 30062 | | | |
| Connell Transport & Export LLC | 1436 Hickory Ave | C | Harahan, LA 70123 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Connell Wise | | | | | |
| Connell Wise & Associates LLP | 1203 Orren St North East | Washington, DC 20002 | | | |
| Connelly Construction Incorporated | 591 Troy Heights Lane | Troy, VA 22974 | | | |
| Connelly Consulting LLC | 1905 Garrick Dr | Pittsburgh, PA 15235 | | | |
| Connelly Enterprises, LLC | 200 2nd Ave S | Pmb 465 | St Petersburg, FL 33701 | | |
| Conner Appraisal Service | 334 E Meadow Rd | Eden, NC 27288 | | | |
| Conner Communications Corporation | 1520 W. 178th St | Gardina, CA 90248 | | | |
| Conner Computer Consultants, Inc. | 142 West Court St | Rutherfordton, NC 28139 | | | |
| Conner Construction Company, LLC | 15 E 200 N | Pleasant Grove, UT 84062 | | | |
| Conner Family Child Care | 6773 Belynn Court | Eastvale, CA 92880 | | | |
| Conner Family Health Clinic | 211 West Matthews St Ste. 102 | Matthews, NC 28105 | | | |
| Conner Greenberg | Address Redacted | | | | |
| Conner LLC | S15830 State Road 93 | Eleva, WI 54738 | | | |
| Conner Morrell Racing | Address Redacted | | | | |
| Conner Sheets | 2209 Cactus Desert Ct | N Las Vegas, NV 89084 | | | |
| Conner Solution | 129 Bowling Green Circle | Columbus, MS 39702 | | | |
| Conner Tax & Services, LLC | 244 S Randall Rd | Pmb 3019 | Elgin, IL 60123 | | |
| Connex Communications, Inc. | 5014 16th Ave | Suite 223 | Brooklyn, NY 11204 | | |
| Connexiz Inc | 30700 Telegraph Rd | Suite 3636 | Bingham Farms, MI 48025 | | |
| Connexus Secure LLC | 8100 Three Chopt Rd | Unit 149 | Henrico, VA 23229 | | |
| Connie Adams | | | | | |
| Connie Allen | | | | | |
| Connie Amundson | | | | | |
| Connie Bailus | | | | | |
| Connie Baxter | | | | | |
| Connie Berdych | | | | | |
| Connie Bitar | | | | | |
| Connie Brown | Address Redacted | | | | |
| Connie Brown Real Estate LLC | 2750 Premier Parkway | Suite 200 | Duluth, GA 30097 | | |
| Connie Carnes | | | | | |
| Connie Cataldo 4 Hair | 1845 S. Elena Ave. | Redondo Beach, CA 90277 | | | |
| Connie Chen | | | | | |
| Connie Choi | Address Redacted | | | | |
| Connie Craft | | | | | |
| Connie D Williams | Address Redacted | | | | |
| Connie Dasilva | | | | | |
| Connie Dejong | | | | | |
| Connie Dong | | | | | |
| Connie Eagen | | | | | |
| Connie Edmonds | | | | | |
| Connie Fajardo | Address Redacted | | | | |
| Connie Farr | Address Redacted | | | | |
| Connie Ferrell | | | | | |
| Connie Fiscus | | | | | |
| Connie Fonseca | | | | | |
| Connie Godbey-Fleck | Address Redacted | | | | |
| Connie Godbey-Fleck | | | | | |
| Connie Haase | | | | | |
| Connie Hamilton | | | | | |
| Connie Hastings | | | | | |
| Connie Helen Austin | Address Redacted | | | | |
| Connie Henz | | | | | |
| Connie Hernandez | | | | | |
| Connie Hibbs | | | | | |
| Connie Home LLC | 2844 Montclair Pl | Oshkosh, WI 54904 | | | |
| Connie Ivey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Connie Jacobs | | | | | |
| Connie Jung | | | | | |
| Connie Kalmar | Address Redacted | | | | |
| Connie Kao | Address Redacted | | | | |
| Connie Kennedy | | | | | |
| Connie Kettner | | | | | |
| Connie King | Address Redacted | | | | |
| Connie Kitsell | Address Redacted | | | | |
| Connie Kline | | | | | |
| Connie Kouf | Address Redacted | | | | |
| Connie Kushch | Address Redacted | | | | |
| Connie L Fletcher | Address Redacted | | | | |
| Connie L Reckord | Address Redacted | | | | |
| Connie Lamoureux | | | | | |
| Connie Land | | | | | |
| Connie Landon | | | | | |
| Connie Lane | | | | | |
| Connie Larson | | | | | |
| Connie Loomis | Address Redacted | | | | |
| Connie Love | Address Redacted | | | | |
| Connie M Hicks | Address Redacted | | | | |
| Connie M Puopolo | Address Redacted | | | | |
| Connie Mason | | | | | |
| Connie Masterman | | | | | |
| Connie Mccormick Pllc | 36363 N 36th Pl | Cave Creek, AZ 85331 | | | |
| Connie Mcgrath | | | | | |
| Connie Mcgue | | | | | |
| Connie Meadows | | | | | |
| Connie Melayne Yocum | Address Redacted | | | | |
| Connie Miller | | | | | |
| Connie Minasi | Address Redacted | | | | |
| Connie Moore | Address Redacted | | | | |
| Connie Moore | | | | | |
| Connie Nicholas | Address Redacted | | | | |
| Connie Overshown | | | | | |
| Connie Paek | | | | | |
| Connie Penn | | | | | |
| Connie Pincock | | | | | |
| Connie Ramirez | | | | | |
| Connie Ramos | | | | | |
| Connie Range | | | | | |
| Connie Rasmussen | | | | | |
| Connie Reed | | | | | |
| Connie Rodriguez | Address Redacted | | | | |
| Connie Sanphy | | | | | |
| Connie Schriner | Address Redacted | | | | |
| Connie Searcy- Sooknanan | Address Redacted | | | | |
| Connie Simons Psy D | Address Redacted | | | | |
| Connie Simonson | | | | | |
| Connie Sluder | Address Redacted | | | | |
| Connie So | Address Redacted | | | | |
| Connie Stafford | | | | | |
| Connie Stevens Forever Spring, | The Beauty System, Inc. li | 2629 E Craig Rd | Suite E | N Las Vegas, NV 89030 | |
| Connie Stringer | Address Redacted | | | | |
| Connie Sue Obrien | | | | | |
| Connie Swensen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Connie Tablada | | | | | |
| Connie Tobiasson | | | | | |
| Connie Tsai | Address Redacted | | | | |
| Connie Vincent | | | | | |
| Connie Vo | Address Redacted | | | | |
| Connie Waddell | | | | | |
| Connie Walge | | | | | |
| Connie Ward | | | | | |
| Connie Waters | | | | | |
| Connie Weems | | | | | |
| Connie Work | | | | | |
| Connie Wu | Address Redacted | | | | |
| Connie-Anne Holman | Address Redacted | | | | |
| Connieescobedo | 731 Brady Cir | Canton, NC 28716 | | | |
| Connies Awards Trophies & Gifts | 2914 SColeman Ave | Homosassa, FL 34448 | | | |
| Connies Beauty Center | 25 Tyler St | 25B | Boston, MA 02111 | | |
| Connie'S Catering Corp | 57 Woodside Ave | Hasbrouck Heights, NJ 07604 | | | |
| Connie'S Cleaning Service, Inc | 68805 Tillamook | White Pigeon, MI 49099 | | | |
| Connies Comfort Angels Staffing Agency | 4254 5th Ave Apt.623 | Lake Charles, LA 70607 | | | |
| Connies Nail & Hair Salon LLC | 25 W Blackwell St | Dover, NJ 07801 | | | |
| Connies Nail Spa Inc | 85-40 Grand Ave | Elmhurst, NY 11373 | | | |
| Connois4Eur Smoke Shop LLC | 1307 Sw 107th Ave | Miami, FL 33174 | | | |
| Connoisseur Collective LLC | 2902 Pinetree Ct | Durham, NC 27705 | | | |
| Connoisseur Smoke Shop Inc | 846 Delsea Drive | Glassboro, NJ 08028 | | | |
| Connolly & Connolly | 51 Green St | Newburyport, MA 01950 | | | |
| Connolly & Kyne Interiors Corp | 12 Sabrina Jane | Ossining, NY 10562 | | | |
| Connolly Concrete Construction Inc | 48 Concetta Dr | Bridgewater, MA 02324 | | | |
| Connolly Development LLC | 1230 Ralph D. Abernathy Blvd. Sw | Atlanta, GA 30310 | | | |
| Connolly Piano Service | 430 Rose Ave | Santa Barbara, CA 93101 | | | |
| Connolly Real Estate Inc | 3827 N Leavitt St | Chicago, IL 60618 | | | |
| Connor Air Care LLC | 6244 Bren Mar Dr | Alexandria, VA 22312 | | | |
| Connor Balfrey | | | | | |
| Connor Ball | | | | | |
| Connor Boyle | Address Redacted | | | | |
| Connor Burke | Address Redacted | | | | |
| Connor Carpenter | Address Redacted | | | | |
| Connor Chappell | Address Redacted | | | | |
| Connor Creevy | | | | | |
| Connor Franklin Ulf | Address Redacted | | | | |
| Connor Green | | | | | |
| Connor H Brown | Address Redacted | | | | |
| Connor Haggerty | | | | | |
| Connor Hayes | | | | | |
| Connor Higgins | | | | | |
| Connor Hill | | | | | |
| Connor Hood | | | | | |
| Connor J Farrar | Address Redacted | | | | |
| Connor Manufacturing Services, Inc. | 1710 S Amphlett Blvd | Suite 318 | San Mateo, CA 94402 | | |
| Connor Nemetz | | | | | |
| Connor Offutt | | | | | |
| Connor Oloughlin | | | | | |
| Connor Oneil | | | | | |
| Connor Riley | | | | | |
| Connor Roelke | | | | | |
| Connor Scheumann | | | | | |
| Connor Shapiro | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Connor Stampley & Associates | 119B Millcreek Rd. | Lafayette, LA 70508 | | | |
| Conny Crystal Chung | Address Redacted | | | | |
| Cono Morena | | | | | |
| Cono Romano | | | | | |
| Cono Vertuccio | | | | | |
| Cononn International | 81 Pinestone | Irvine, CA 92604 | | | |
| Conor Aucoin | | | | | |
| Conor Doyle | Address Redacted | | | | |
| Conor Evans | Address Redacted | | | | |
| Conor Granahan | | | | | |
| Conor Heslin Electric, Inc | 60 Shell Walk Lonelyville | Ocean Beach, NY 11770 | | | |
| Conor Hollis | | | | | |
| Conor L Bolton | Address Redacted | | | | |
| Conor Leary | Address Redacted | | | | |
| Conor Lucas | Address Redacted | | | | |
| Conor Martin | Address Redacted | | | | |
| Conor Mcgowan | | | | | |
| Conor O'Kelly-Lynch | Address Redacted | | | | |
| Conor Oreilly | | | | | |
| Conover Air Conditioning & Heating Inc. | 2308 Washington Rd | Valrico, FL 33594 | | | |
| Conpac Usa Inc | 142 Wilson St | Brooklyn, NY 11211 | | | |
| Conquer Fitness Preps | 10500 Capricorn Place Nw | Albuquerque, NM 87114 | | | |
| Conqueror Usa, Inc. | 140 Mt Holly Bypass | Unit 10 | Lumberton, NJ 08048 | | |
| Conquest Holdings LLC | 413 Brentwood Ave | Toms River, NJ 08755 | | | |
| Conquest Media, LLC | 5940 S. Rainbow Blvd. | Las Vegas, NV 89118 | | | |
| Conrad Blake | Address Redacted | | | | |
| Conrad Bonet | | | | | |
| Conrad Brown | | | | | |
| Conrad Consulting & Leadership Coaching | 4 W Marne Ave | Beverly Shores, IN 46301 | | | |
| Conrad Decker | | | | | |
| Conrad Dempsey | | | | | |
| Conrad Dimanche | Address Redacted | | | | |
| Conrad Egusa | | | | | |
| Conrad Ercolono | | | | | |
| Conrad Ferguson | | | | | |
| Conrad Gaines | | | | | |
| Conrad Information Systems | 498 Snowbird Ln | Corona, CA 92882 | | | |
| Conrad Jansz | | | | | |
| Conrad Labuschagne | | | | | |
| Conrad Legal LLC | 101 W Ohio St | Ste 2000 | Indianapolis, IN 46204 | | |
| Conrad Luxury Group, Inc | 2020 N Bayshore Dr | Ste 1705 | Miami, FL 33137 | | |
| Conrad M Aarseth | Address Redacted | | | | |
| Conrad Macalalad | | | | | |
| Conrad Mar | | | | | |
| Conrad Metz | | | | | |
| Conrad Oertwig | Address Redacted | | | | |
| Conrad Pitre | Address Redacted | | | | |
| Conrad Real Estate | 507 Dean St Apt | 3R | Brooklyn, NY 11217 | | |
| Conrad Satchell | | | | | |
| Conrad Trucking | 438 S Sutter St | Stockton, CA 95203 | | | |
| Conrad Wagstaffe | | | | | |
| Conrad Wareham | | | | | |
| Conrad Wilkinson | | | | | |
| Conrad Zubel | | | | | |
| Conrado Alvarez | Address Redacted | | | | |
| Conrado Brito | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Conrado Castro | | | | | |
| Conrado Chacon | Address Redacted | | | | |
| Conrado Escobar Calleros | Address Redacted | | | | |
| Conrado Gonzales | Address Redacted | | | | |
| Conrado Hernandez | | | | | |
| Conrado Lemus | Address Redacted | | | | |
| Conrado Lopez | Address Redacted | | | | |
| Conrado Lopez | | | | | |
| Conrado Peralta | | | | | |
| Conrado Rodriguez Suarez | Address Redacted | | | | |
| Conrado Santa | Address Redacted | | | | |
| Conrad'S | 4231 Pioneer Pl. | Brighton, CO 80601 | | | |
| Conrod'S Construction LLC | 1721 First Colonial Ct | Henrico, VA 23231 | | | |
| Conroe Carriers | 10989 Kittys Ln | Conroe, TX 77303 | | | |
| Conroe Lodging Group Lp | 4006 Spray Berry Lane | Conroe, TX 77303 | | | |
| Conrose Roitman | | | | | |
| Conroy Contracting Co., Inc. | 5 Munroe Ave | Mt Sinai, NY 11766 | | | |
| Conroy Williamson | | | | | |
| Conroy Witter | | | | | |
| Consales Design Group | 1748 La Granada Drive | Thousand Oaks, CA 91362 | | | |
| Consarq "Llc" | 5686 Royal Pine Blvd | Orlando, FL 32807 | | | |
| Conscience Inc | 21561 Surveyor Circle | Huntington Beach, CA 92646 | | | |
| Conscientious Business & Financial Svcs | 2199 Collins Drive Nw | Atlanta, GA 30318 | | | |
| Conscientious Construction, | 450 County Road 327 | Bertram, TX 78605 | | | |
| Conscious Connect | 219 Lexington Ave | Melissa, TX 75454 | | | |
| Conscious Connections, LLC | 3124 Lariat Ridge Drive | Wake Forest, NC 27587 | | | |
| Conscious Creation, LLC | 614 E 24th St | Vancouver, WA 98663 | | | |
| Conscious Design Ergonomics LLC | 918 S Horton St | Seattle, WA 98134 | | | |
| Conscious Eats By City Run LLC | 1050 Lenox Park Blvd | Unit 8207 | Atlanta, GA 30319 | | |
| Conscious Enterprises Miami LLC | 330 Nw 195 Terrace | Miami, FL 33169 | | | |
| Conscious Leaders, Inc. | 6550 Laurel Valley Rd. | Dallas, TX 75248 | | | |
| Conscious Technologies, LLC | 50 Halsey St | Apt 709T | Newark, NJ 07102 | | |
| Conscious3 Investments LLC | 2422 Mahoning Ave | Youngstown, OH 44509 | | | |
| Conscious-Strategiesllc | 582 E 187th St | 1 | Bronx, NY 10458 | | |
| Conseev LLC | 848 N. Rainbow Blvd 3579 | Las Vegas, NV 89107 | | | |
| Consero Solutions | 231 G St | Suite 21 | Davis, CA 95616 | | |
| Conserva Irrigation Green Bay | 600 Pebblestone Cir | Oneida, WI 54155 | | | |
| Conserva Irrigation Green Bay | Attn: Michael Baenen | 2140E Short Road, Ste B | Depere, WI 54115 | | |
| Conservation Ambassadors - Zoo To You | 2445 Adobe Road | Paso Robles, CA 93446 | | | |
| Conservation Svc | Contracting & Inspection | 360 Jones Station Road | Arnold, MD 21012 | | |
| Conservative Investment Specialists | 8700 Executive Woods Dr | Suite 200 | Lincoln, NE 68512 | | |
| Consetta William | Address Redacted | | | | |
| Consider It Done Events | 6285 Somerset Drive | N Olmsted, OH 44070 | | | |
| Consider It Done Special Events | Attn: Amy Dearth | 55 Middlesex St, Unit 231 | North Chelmsford, MA 01863 | | |
| Consider It Done! Services LLC | 3000 Riomar St | Ft Lauderdale, FL 33304 | | | |
| Consigliere Brand Planning | 3009 Vista Drive | Manhattan Beach, CA 90266 | | | |
| Consign Design | 72171 Hwy 111 | Suite 100 | Palm Desert, CA 92260 | | |
| Consignment | 47 Whitney Dr | Villa Rica, GA 30180 | | | |
| Consignment Diva | 3009 Rose Valley Dr | Ft Washington, MD 20744 | | | |
| Consignment Diva | Address Redacted | | | | |
| Consignment Sales Corp. | 2008 Fuller Rd. | Suite B | W Des Moines, IA 50265 | | |
| Consilium Creative Marketing Inc | Attn: Robert Larson | 3220 Lakenheath Place | Dallas, TX 75204 | | |
| Consiliumtek Professionals Inc | Attn: Joseph Thurman | 3578 Hartsel Dr, Ste E124 | Colorado Springs, CO 80920 | | |
| Consistent Sea, Inc. | 1156 W 135th St | Gardena, CA 90247 | | | |
| Consociata LLC | 4402 N 36th St | Phoenix, AZ 85018 | | | |
| Consolicomm | 102 Old Tree Farm Lane | Trumbull, CT 06611 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Consolidated Brand Operations LLC | 35520 Groesbeck | Clinton Twps, MI 48035 | | | |
| Consolidated Builders Of Nm | 116 Veranda Rd Nw | Albuquerque, NM 87107 | | | |
| Consolidated Castings, Inc. | 1902 E 21st St. | Jacksonville, FL 32206 | | | |
| Consolidated Concrete Consulting LLC | 932 Redhead Lane, Apt 301 | Corona, CA 92880 | | | |
| Consolidated Construction Solutions, LLC | 1091 Selwyn Rd | Cleveland, OH 44112 | | | |
| Consolidated Edison, Inc | Jaf Station | P.O. Box 1702 | New York, NY 10116 | | |
| Consolidated Employee Organization Inc | 512 N Orange Ave | Sarasota, FL 34236 | | | |
| Consolidated Funding Inc | 1897 NE 164 St | N Miami Beach, FL 33162 | | | |
| Consolidated Hr LLC | 19450 Zion Ave | Cornelius, NC 28031 | | | |
| Consolidated Management Group LLC | 1414 W Broadway Rd, Ste 220 | Tempe, AZ 85282 | | | |
| Consolidated Management Resources LLC | 12620-3 Beach Blvd 156 | Jacksonville, FL 32246 | | | |
| Consolidated Marketing Distributors, LLC | 707 Main St | Barnwell, SC 29812 | | | |
| Consolidated Marketing Unlimited, Inc. | 10873 Nw 52nd St | Suite 7-8 | Sunrise, FL 33351 | | |
| Consolidated Monitoring Services | 131 109th Ave Se | Bellevue, WA 98004 | | | |
| Consolidated Roof Services | 1160 Waterside Circle | Rockwall, TX 75087 | | | |
| Consolidated Utilities Inc | 10033 Sawgrass Drive W, Ste 140 | Ponte Vedra Beach, FL 32082 | | | |
| Consorcio W LLC | 10227 Nw 62nd St Doral | Doral, FL 33178 | | | |
| Consorzio Group LLC | 2315 S 42nd Ln | Mcallen, TX 78503 | | | |
| Const Brothers Inc. | 97 Atlantic Ave | Manasquan, NJ 08736 | | | |
| Constance A Reilly | Address Redacted | | | | |
| Constance Alf | | | | | |
| Constance Anderson | Address Redacted | | | | |
| Constance Baker | | | | | |
| Constance Beard | | | | | |
| Constance Bennett | | | | | |
| Constance Brown | Address Redacted | | | | |
| Constance Brown | | | | | |
| Constance Buggs | Address Redacted | | | | |
| Constance Campbell | Address Redacted | | | | |
| Constance Carberry | | | | | |
| Constance Carney | | | | | |
| Constance Castille | | | | | |
| Constance Cathcart | | | | | |
| Constance Chartier | | | | | |
| Constance Chastine | Address Redacted | | | | |
| Constance Couch | Address Redacted | | | | |
| Constance D. Thomas | Address Redacted | | | | |
| Constance Emilia Tha Sargent | | | | | |
| Constance Fay Stephens | Address Redacted | | | | |
| Constance Ferrari | | | | | |
| Constance Foley | | | | | |
| Constance Fuller | Address Redacted | | | | |
| Constance G Houghton | Address Redacted | | | | |
| Constance Gabriel | Address Redacted | | | | |
| Constance Gabriel | | | | | |
| Constance Gaudette | | | | | |
| Constance Hall | | | | | |
| Constance Home Builders Inc | 19209 Cortez Blvd | Brooksville, FL 34601 | | | |
| Constance Hunt | Address Redacted | | | | |
| Constance Jones | Address Redacted | | | | |
| Constance Joy Fluckiger | | | | | |
| Constance Krull | | | | | |
| Constance Leslie, Licsw, Inc. | 16 Armory St | Northampton, MA 01060 | | | |
| Constance Maynard | | | | | |
| Constance Mayo | | | | | |
| Constance Mcclung | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Constance Mcpike | Address Redacted | | | | |
| Constance Milin | Address Redacted | | | | |
| Constance Moonzwe | | | | | |
| Constance Morfaw | Address Redacted | | | | |
| Constance Murdock | Address Redacted | | | | |
| Constance Nchinda | Address Redacted | | | | |
| Constance Phillips | | | | | |
| Constance Pizarro | | | | | |
| Constance Roberts | | | | | |
| Constance Salgado | | | | | |
| Constance Sample | Address Redacted | | | | |
| Constance Sams | | | | | |
| Constance Sarfo | Address Redacted | | | | |
| Constance Stewart | Address Redacted | | | | |
| Constance Walker | | | | | |
| Constance Washington | | | | | |
| Constance Williams | Address Redacted | | | | |
| Constant Asphalt Maintenance, Inc | 810 Summer Lake St | Fairhope, AL 36532 | | | |
| Constant Cleaning LLC | 34 East Hortter St | Philadelphia, PA 19119 | | | |
| Constant Evolution, Inc. | 58-48 150th St | Flushing, NY 11355 | | | |
| Constant Performance | 645 W 17th St | Costa Mesa, CA 92627 | | | |
| Constant Pursuit Performance LLC | 49 Clarendon St | Watertown, MA 02472 | | | |
| Constant Revenue Marketing Agency Inc. | 8338 Glenwillow Ln, Unit 208 | Indianapolis, IN 46278 | | | |
| Constantin Bagiu | | | | | |
| Constantin Bigu | | | | | |
| Constantin Dobrescu | | | | | |
| Constantin F Tanase | Address Redacted | | | | |
| Constantin Hrimiuc | Address Redacted | | | | |
| Constantin Hrimiuc | | | | | |
| Constantin Jean | Address Redacted | | | | |
| Constantina Kokenes | Address Redacted | | | | |
| Constantina Pantazopoulos | Address Redacted | | | | |
| Constantine Greanias | | | | | |
| Constantine Inc | 3039 Lawrence St | San Diego, CA 92106 | | | |
| Constantine Joseph | | | | | |
| Constantine Kolytiris | Address Redacted | | | | |
| Constantine Koumantos | Address Redacted | | | | |
| Constantine Loles | | | | | |
| Constantine Mourlas | | | | | |
| Constantine Randol | | | | | |
| Constantine Samios Ii | | | | | |
| Constantino Loucopoulos | | | | | |
| Constantino Perez | | | | | |
| Constantino Thanos | | | | | |
| Constantino Transportation | 18325 Vanowen St | Apt 200 | Reseda, CA 91335 | | |
| Constantino Zacamitzin | Address Redacted | | | | |
| Constantinos Gkizas | | | | | |
| Constantinos Glykos | | | | | |
| Constantinos Marketis | | | | | |
| Constellar5 LLC | 307 Old Colony Rd | Hartsdale, NY 10530 | | | |
| Constellation Entertainment | 5515 James Rd | Ft Belvoir, VA 22060 | | | |
| Constellation Marketing, LLC | 164 Walthall St Se | Atlanta, GA 30316 | | | |
| Constellations Holdings, Lp | 2883 Muir Trail Dr | Fullerton, CA 92833 | | | |
| Constitution Real Estate LLC, | 18 Hazel St | Stamford, CT 06902 | | | |
| Construcciones Integrales Del Carmen | 801 S Miami Ave | Unit 1809 | Miami, FL 33131 | | |
| Construct Associates LLC | 44 Town Beach Rd | Old Saybrook, CT 06475 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Construction By Kev LLC | 406 South Trooper Road | Norristown, PA 19403 | | | |
| Construction By Regalis, Inc. | 6640 60th Place | Ridgewood, NY 11385 | | | |
| Construction Capital Investment Co. | 3355 Lenox Rd, Ste 750 | Atlanta, GA 30326 | | | |
| Construction Cleaning Ladie | 4940 Laguna Vista Drive | Melbourne, FL 32934 | | | |
| Construction Company Of The Future Inc | 1536 Commonwealth Ave | Bronx, NY 10460 | | | |
| Construction Components, Inc. | 444 Vinson Blvd | Whiteville, NC 28472 | | | |
| Construction Consultants Of Arizona, Inc | 25580 S. Madera Canyon Road | Green Valley, AZ 85614 | | | |
| Construction Consulting Solutions, LLC | 23634 Valderama Lane | Sorrento, FL 32776 | | | |
| Construction Contractor | 14037 Hawkeye Run Ct | Bristow, VA 20136 | | | |
| Construction Documents Plus, Inc. | 550-8 Wells Road | Orange Park, FL 32073 | | | |
| Construction Done Right LLC | 347 Leona Dr. | Denver, CO 80221 | | | |
| Construction Drilling, Inc. | 550 Ashland St. | N Adams, MA 01247 | | | |
| Construction For Less Inc | 18500 Ventura Blvd | Suite 203 | Tarzana, CA 91356 | | |
| Construction Group Builders, LLC | 70 Lake Villa Way | Kissimmee, FL 34743 | | | |
| Construction Imaging LLC | 951 N Broadway St | Greenville, MS 38701 | | | |
| Construction Market Intelligence, LLC | 349L Copperfield Blvd | Concord, NC 28025 | | | |
| Construction Materials Engineers, Inc. | 300 Sierra Manor Dr. | Suite 1 | Reno, NV 89511 | | |
| Construction Mgt & Safery Consultants | 57-35 Lawrence St | Flushing, NY 11355 | | | |
| Construction Peacock | 800 Geis Circle | Glen Burnie, MD 21061 | | | |
| Construction People, Corp | 8700 W. Sunset Rd | Niles, IL 60714 | | | |
| Construction Products Marketing Group, | 7111 James Ave South | Richfield, MN 55423 | | | |
| Construction Publications, Inc. | 140 Essex Ln | Suite P1 | Mt Airy, NC 27030 | | |
| Construction Servicing Center, Inc. | 7100 Hayvenhurst Ave | Suite 104 | Van Nuys, CA 91106 | | |
| Construction Solutions, Inc | 63 S Hunt Rd | Amesbury, MA 01913 | | | |
| Construction Support Consultant | 4703 Columbus Ave | Sherman Oaks, CA 91403 | | | |
| Construction Technologies Incorporated | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Construction Thoro Bred | 163 49 130th Ave | Jamaica, NY 11434 | | | |
| Construction Truck Supply | 673 S Waterman Ave | San Bernardino, CA 92408 | | | |
| Construction Work Group, LLC | 2574 Fisher Rd Ne | Salem, OR 97305 | | | |
| Construction47 Inc | 12460 Sw 8th St | 200 | Miami, FL 33184 | | |
| Constructive Project Service | 930 Rathbun Ave | Staten Island, NY 10309 | | | |
| Constructomics, LLC | 40 Broad St, 4th Fl | New York, NY 10004 | | | |
| Constructors Incorporated | 1965 Waldorf Nw | Grand Rapids, MI 49544 | | | |
| Construemax Corp | 325 N Orange Blossom Trail | Orlando, FL 32805 | | | |
| Construtech Associates Corp. | 502 Lee Court | W Hempstead, NY 11552 | | | |
| Consuela Kielbowicz | Address Redacted | | | | |
| Consuela Martin | Address Redacted | | | | |
| Consuella Lopez | Address Redacted | | | | |
| Consuello Washington | | | | | |
| Consuelo Carrillo Inc | 9715 Franklin Ave | Chicago, IL 60131 | | | |
| Consuelo Castro | | | | | |
| Consuelo Films | 265 East 66 St | Apt 7E | New York, NY 10065 | | |
| Consuelo Gonzalez | | | | | |
| Consuelo Leistenschneider | | | | | |
| Consuelo M. Manriquez | Address Redacted | | | | |
| Consuelo Martin | | | | | |
| Consuelo Munoz | | | | | |
| Consuelo Oliver | Address Redacted | | | | |
| Consuelo Posso | Address Redacted | | | | |
| Consuelo Sureda | | | | | |
| Consuelo Sutton | | | | | |
| Consuelo Valdes | Address Redacted | | | | |
| Consuelo Whittingham | | | | | |
| Consuelo Williams | | | | | |
| Consuelos Travel LLC | 220 3rd St | Lakewood, NJ 08701 | | | |
| Consult Levy | 8230 Caminito Sonoma | La Jolla, CA 92037 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Consult Realty Inc | 325 Matilda Pl | Cary, NC 27513 | | | |
| Consult With Lena | 335 E Albertoni St | 200-349 | Carson, CA 90746 | | |
| Consultant Appraisal Service LLC | 2817 Crestwicke Drive Nw | Kennesaw, GA 30152 | | | |
| Consultant In Digestive & Liver Diseases | 37 Brunswick Woods Drive | E Brunswick, NJ 08816 | | | |
| Consultants Business Marketing | 738 Moosic Rd | Old Forge, PA 18518 | | | |
| Consultants For Children, Inc. | 265 S Harlan St | Lakewood, CO 80226 | | | |
| Consultants Medical Group | 2500 West Sahara Ave, Ste 207 | Las Vegas, NV 89102 | | | |
| Consultants Network, Inc. | 235 Montreal St | Playa Del Rey, CA 90293 | | | |
| Consultants Of America | 3605 Long Beach Blvd | 338 | Long Beach, CA 90807 | | |
| Consulted LLC | 525 Pennsylvania Ave | Avondale, PA 19311 | | | |
| Consultel, LLC | 123 Shivel Drive | Hendersonville, TN 37075 | | | |
| Consulting | 10 Laurel St | Newton Center, MA 02459 | | | |
| Consulting & Trading LLC | 10232 Nw 52 Terrace | Doral, FL 33178 | | | |
| Consulting Aces | 2410 Concord Creek Trail | Cumming, GA 30041 | | | |
| Consulting Advantage Inc | 3079 Kilgore Rd, Ste C | Rancho Cordova, CA 95670 | | | |
| Consulting Auto Group LLC | 9728 3Rd Ave, Ste 401 | Brooklyn, NY 11209 | | | |
| Consulting Business Services Ny Ltd | 1613 - 52nd St | Brooklyn, NY 11204 | | | |
| Consulting Business Solution LLC | 9710 Stirling Rd. | Offices 104-105 | Cooper City, FL 33024 | | |
| Consulting By Km | 378 Northlake Blvd | Suite 267 | N Palm Beach, FL 33408 | | |
| Consulting Corpsman | 14311 Cerise Ave, Ste 204 | Hawthorne, CA 90250 | | | |
| Consulting Direct, Inc. | 1455 Sardine Creek Road | Gold Hill, OR 97525 | | | |
| Consulting Furst Inc | 2266 S Dobson Rd, Ste 200 | Mesa, AZ 85202 | | | |
| Consulting Inspection Services Inc | 104 N Grant | Olney, IL 62450 | | | |
| Consulting Services Incorporated | 100 Highland Park Village | Dallas, TX 75205 | | | |
| Consulting Solutions Ltd | 400 Tenafly Rd | Unit 238 | Tenafly, NJ 07670 | | |
| Consulting With A Twist, Llc | 6505 English Hills Dr | Apt - 1B | Charlotte, NC 28212 | | |
| Consulting With Girma & Co. | 2074 W Adams Blvd | Los Angeles, CA 90018 | | | |
| Consulting With Joy LLC | 9 Shores Drive | Poland, OH 44514 | | | |
| Consultobiz Inc | 555 Republic Dr | Ste 500 | Plano, TX 75074 | | |
| Consumer Brands LLC | 88 Macarthur Ln | Tarrytown, NY 10591 | | | |
| Consumer Electronics Trade | 500 S Federal Hwy 552 | Hallandale, FL 33009 | | | |
| Consumer Finance Associates | 2222 Detroit Ave 914 | Cleveland, OH 44113 | | | |
| Consumer Law Pro P.C. | 2851 S Parker Rd | Ste 1158 | Aurora, CO 80014 | | |
| Consumer Liquors | 220 E. Poplar Ave | San Mateo, CA 94401 | | | |
| Consumer Product Sales LLC | 22431 Antonio Parkway | B160-425 | Rancho Santa Margarita, CA 92688 | | |
| Consumer Rural Development Associates | 504 Old Rockford Road | Sylacauga, AL 35150 | | | |
| Consumer Safety Analytics, LLC | 7027 Hayvenhurst Ave | Van Nuys, CA 91406 | | | |
| Consumer Shopping Inc | 17 Perlman Dr | 208 | Spring Valley, NY 10977 | | |
| Consumerthink Inc. | 29869 White Hall Dr | Farmington Hills, MI 48331 | | | |
| Consurgent Property Services LLC | 1159 Chestnut Hill Cir Sw | Marietta, GA 30064 | | | |
| Contact Business Communications | 8 E Broadway | Suite 610 | Salt Lake City, UT 84111 | | |
| Contact Care Health Services Inc | 8700 Commerce Park Dr, Ste 150 | Houston, TX 77036 | | | |
| Contact Collaborations Inc | 221 Pine St. | Ste. 112 | Florence, MA 01062 | | |
| Contact Consulting LLC | 1928 N Humboldt Blvd | 3N | Chicago, IL 60647 | | |
| Contact Ultrasonics & | Inspection Consulting Inc. | 11075 Eastex Freeway | Suite C | Beaumont, TX 77708 | |
| Contagious Healing Massage | 216 Newtonville Ave. | Newton, MA 02458 | | | |
| Container Essentials LLC | 207 E Ohio St | Suite 417 | Chicago, IL 60611 | | |
| Container Overstock | Address Redacted | | | | |
| Container Services & Computer Repairs | 629 W Ocean Ave | Boynton Beach, FL 33426 | | | |
| Container Stop, Inc. | 5873 Stockdale Road | Paso Robles, CA 93446 | | | |
| Container Trans Express LLC | 3827 Glenarm Ave | Baltimore, MD 21206 | | | |
| Containers Unlimited LLC | 1832 Willamsburg Dr | Bartow Municipal Airport | Bartow, FL 33830 | | |
| Contajus Designs | 879 Williams St | Tracy, CA 95376 | | | |
| Contaminated Waste Disposal | 6339 Mecca St | Odessa, TX 79762 | | | |
| Contax Inc | 12424 Wilshire Blvd, Ste 860 | Los Angeles, CA 90025 | | | |
| Contax Multi-Services, Inc. | 504 West 207th St | 2Nd Floor | New York, NY 10034 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Contax Services, Inc | 504 West 207th St | Suite 2W | New York, NY 10034 | | |
| Conte Di Savoia Inc | 1438 W Taylor St | Chicago, IL 60607 | | | |
| Contec Services Inc | 408 Stone Wood Court | Milford, MI 48381 | | | |
| Contech Concrete Techniques, Inc. | 5819 E Harvard Ave | Fresno, CA 93727 | | | |
| Contech Industries LLC | 962 Pacific St | Brooklyn, NY 11238 | | | |
| Conteco, Inc. | 12400 Wilshire Blvd | Los Angeles, CA 90025 | | | |
| Conteh Gashion | Address Redacted | | | | |
| Contempo Hair Designs | 201 Wilfred Ave | Lexington, NC 27292 | | | |
| Contempo Sales Corp | 98 Cuttermill Road | 490N | Great Neck, NY 11021 | | |
| Contempo Spazio LLC. | 10728 Windsor Court | Orlando, FL 32821 | | | |
| Contemporary Art Cafe, Inc. | 1621 Telegraph Ave. | Oakland, CA 94612 | | | |
| Contemporary Art Review LA (Carla) | 2224 W 29th Place | Los Angeles, CA 90018 | | | |
| Contemporary Cabinetree LLC | Attn: Luis Maldonado | 619 N Broadway St, Unit D | Joshua, TX 76058 | | |
| Contemporary Care, LLC | 81 Holly Hill Lane | 2Nd Floor | Greenwich, CT 06830 | | |
| Contemporary Concepts | 6343 Penn Ave | Pittsburgh, PA 15206 | | | |
| Contemporary Family Practice | 1560 W Lacey Blvd | Suite 101 | Hanford, CA 93230 | | |
| Contemporary Glass Service, Inc. | 158 Bloomfield Ave | Nutley, NJ 07110 | | | |
| Contemporary Remodeling | 6200 Rolling Road | 2384 | Springfield, VA 22152 | | |
| Contemporary Woodworks LLC | 15616 233rd Ave E | Orting, WA 98360 | | | |
| Contender | 425 Goshawk Lane | Charlotte, NC 28216 | | | |
| Contenders Inc | 1419 N Tustin St | Unit D | Orange, CA 92867 | | |
| Contendo Group Inc | 18950 Sw 106 Ave | Unit 114 | Miami, FL 33157 | | |
| Content Construction Company LLC, | 1481 Hoe Ave | Bronx, NY 10460 | | | |
| Content Inspired | 1212 4th St Se | 816 | Washington, DC 20003 | | |
| Content Thread LLC | 905 Bernina Ave., Ste C | Atlanta, GA 30307 | | | |
| Content Wise Communications | 1706 Green Tree Lane | Duncanville, TX 75137 | | | |
| Contenta Consignment | 2907 Agua Fria St | Santa Fe, NM 87507 | | | |
| Contential Tailoring | 307 South Ave W | Apt 1 | Westfield, NJ 07090 | | |
| Contess Inc | 417 W Allen Ave, Ste 108 | San Dimas, CA 91773 | | | |
| Contessa Carr | Address Redacted | | | | |
| Contessa Crawford | Address Redacted | | | | |
| Contessa Gardner | Address Redacted | | | | |
| Contessa Metalworks LLC | 17072 Tye St Se, Ste 100 | Monroe, WA 98272 | | | |
| Contessa Parsons | | | | | |
| Contexpert, LLC | 1940 E Vista Dr | Phoenix, AZ 85022 | | | |
| Context Consulting LLC | 4661 Flying Goat Ave Ne | Bainbridge Island, WA 98110 | | | |
| Context Investment LLC | 11 Lila St | Greenville, SC 29609 | | | |
| Context Investment LLC | Attn: Queston Clement | 11 Lila St | Greenville, SC 29609 | | |
| Contextus Architecture & Design Pllc | 255 Warren St | 1602 | Jersey City, NJ 07302 | | |
| Contigo Peru No. 3, Inc | 1241 Indian Trail Rd | Ste. Q | Norcross, GA 30093 | | |
| Contiguous United States Trucking LLC | 7319 S Albany Ave | Chicago, IL 60629 | | | |
| Continali Holdings LLC | 4211 Legacy Sq | Atlanta, GA 30349 | | | |
| Continent Health Company Of Cortland | 4250 Sodom Hutchings Rd | Cortland, OH 44410 | | | |
| Continent Health Company Of Hartford | 3090 Five Points Rd | Fowler, OH 44418 | | | |
| Continent Health Company Of Sandusky | 620 West Strub Rd | Sandusky, OH 44870 | | | |
| Continent Health Company Of Toledo LLC | 3121 Glanzman Rd | Toledo, OH 43614 | | | |
| Continental Building Solutions LLC | 1667 Foxland Blvd | Gallatin, TN 37066 | | | |
| Continental Carpet & Upholstery Cleaning | 54 Summit Glen Dr | Pataskala, OH 43062 | | | |
| Continental Casing Corporation | 145 Broadway | Brooklyn, NY 11211 | | | |
| Continental Cleaners | 1325 W 31 St | Hialeah, FL 33012 | | | |
| Continental Clinical Solutions | 7801 York Road | 203 | Baltimore, MD 21204 | | |
| Continental Freightway Incorporated | 4503 Idlerock Ave | Bakersfield, CA 93313 | | | |
| Continental Glatt Kosher Meats Corp | 80 West St | Spring Valley, NY 10977 | | | |
| Continental Glatt Meat & Deli Inc | 414 Flushing Ave | Brooklyn, NY 11205 | | | |
| Continental Income Tax, Corp | 3786 West 12th Ave | Hialeah, FL 33012 | | | |
| Continental Investment Consultant Co | 129 High Bluff Circle, Ste A | Mooresville, NC 28115 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Continental Limo Services | 9830 Cynthia Ann Ct | Houston, TX 77096 | | | |
| Continental Machinery Servicing, Inc | 19186 E Bellewood Dr | Aurora, CO 80015 | | | |
| Continental Medical PC | 101-49 Woodhaven Blvd | Queens, NY 11416 | | | |
| Continental Motorsports LLC | 503 S Flagler Ave | 48 | Pompano Beach, FL 33060 | | |
| Continental Packaging & Maintenance | Supply Co Inc | 92 Brook Ave | Deer Park, NY 11729 | | |
| Continental Real Estate Services, Inc. | 3 Elm Ave | Suite 1R | Hackensack, NJ 07601 | | |
| Continental Realty Advisors Inc | 4 Venture | Suite 235 | Irvine, CA 92618 | | |
| Continental Restoration Corp | 25-12 Steinway St | Astoria, NY 11103 | | | |
| Continental Shipping Corp. | 2500 83 St | Unit 9B3 | N Bergen, NJ 07047 | | |
| Continental Tax Planners LLC | 167 Forest Ave | Locust Valley, NY 11560 | | | |
| Continental Testing & Engineering LLC | 316 South Price Road | Tempe, AZ 85281 | | | |
| Continental Tile & Stone, LLC | 246 Moonraker Drive | Slidell, LA 70458 | | | |
| Continental Window Cleaning Inc. | 1378 60th St | Brooklyn, NY 11219 | | | |
| Continente Services Inc, | 26835 South Dixie Hwy | Homestead, FL 33032 | | | |
| Continuing Education For Professionals | 2022 Buena Village Drive | Vista, CA 92084 | | | |
| Continuity Engine, Inc | 59 Elm St | New Haven, CT 06510 | | | |
| Continuity Publishing Inc | 6958 Venture Cir | Orlando, FL 32807 | | | |
| Continuum Consulting | 225 W University Dr | Tempe, AZ 85281 | | | |
| Continuum Group | 9898 Bissonnet | Suite 582 | Houston, TX 77036 | | |
| Continuum Palliative Resources P.C. | 5994 W Las Positas Blvd | Suite 221 | Pleasanton, CA 94588 | | |
| Continuum Strategies | 2163 Terrace Ave | Baton Rouge, LA 70806 | | | |
| Continuum Transformation | 6916 Oeste Drive | Irving, TX 75039 | | | |
| Contorx Holdings LLC | 5923 W Gable Ridge Ct | Highland, UT 84003 | | | |
| Contour Environmental, LLC | 4462 Bretton Court Nw | 14 | Acworth, GA 30101 | | |
| Contour Freight Inc. | 4901 Crain St | Skokie, IL 60077 | | | |
| Contour Machining Inc | 640 Fargo Ave | Elk Grove Village, IL 60007 | | | |
| Contours Salon Inc | 2 Bestor Lane | Bloomfield, CT 06002 | | | |
| Contra Costa County Harvest Church, Inc | 1655 Willow Pass Road | B | Concord, CA 94520 | | |
| Contra Dc LLC | 260 Warren St Ne | Washington, DC 20002 | | | |
| Contra Mundum LLC | 7780 Lake Wilson Rd | Davenport, FL 33896 | | | |
| Contract Cabinet Systems LLC | 1677 S Pine Ave | Broken Arrow, OK 74012 | | | |
| Contract Callers, Inc | 501 Greene St, Ste 302 | Augusta, GA 30901 | | | |
| Contract Management Inc. | 7385 Old Alexander Ferry Rd | Clinton, MD 20735 | | | |
| Contract Media | 9 Danielle Lane | Dover, NH 03820 | | | |
| Contract Office Refurbishing | 2014 Harrison Ave | Suite 1 | Cincinnati, OH 45214 | | |
| Contract Service Innovations, LLC | 1000 Heritage Center Circle | Round Rock, TX 78664 | | | |
| Contract To Close Transaction Management | 267 Cedar Dr. | Durango, CO 81301 | | | |
| Contract2Close Tc Services | 372 San Roque Dr | Escondido, CA 92025 | | | |
| Contractor | 1650 Estelle Ave | Elmont, NY 11003 | | | |
| Contractor Consulting, LLC | 1819 Glenarm Rd | Edgewater, MD 21037 | | | |
| Contractor Exam Services, LLC | 162 Crimson Orchard Drive | Mooresville, NC 28115 | | | |
| Contractor Management Services LLC | 8502 Sarrys Ave | Baltimore, MD 21234 | | | |
| Contractor Services Aldana | 3223 S 135th St | Tukwila, WA 98168 | | | |
| Contractor Services Of Va./Tenn. Inc. | 7138 Carol Lane | Falls Church, VA 22042 | | | |
| Contractor-Advertising.Com | 8 Hangar Way | Suite E | Watsonville, CA 95076 | | |
| Contractors Flooring Supply | & Installations Inc | 203 East Smoke Tree Rd | Gilbert, AZ 85296 | | |
| Contractors In Paradise LLC | 91220 Overseas Hwy | 9735 | Tavernier, FL 33070 | | |
| Contractors License Experts LLC | 92 Corporate Park, Ste C-803 | Irvine, CA 92606 | | | |
| Contractors Seminars Inc. | 125 | Contractors Way | Ridgeway, SC 29130 | | |
| Contractors Services, LLC | 240 S. Montezuma St. | Suite 106 | Prescott, AZ 86304 | | |
| Contractors You Can Trust | 15255 Vintage Preserve Pkwy, Apt 1405 | Houston, TX 77070 | | | |
| Contractror | 312 Shipleyn Rd | Apt 518 | Wilmington, DE 19809 | | |
| Contrada Realty LLC | 18395 Sw 84 Ct | Palmetto Bay, FL 33157 | | | |
| Contreaux LLC | Attn: Vinh Nguyen | 9389 Morcott Way | Sacramento, CA 95829 | | |
| Contreina Kolegas | | | | | |
| Contreras Makeup Salon | 156 Manassas Drive | Manassas Park, VA 20111 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Contreras Plastering, LLC | 7201 Fort Walton Ave | Ft Pierce, FL 34951 | | | |
| Contreras Restaurant | 321 W Hwy 80 | Labelle, FL 33935 | | | |
| Contreras Ventures LLC | 1067 Beaver Lake Drive | Texarkana, TX 75501 | | | |
| Contreras, Leonardo | Address Redacted | | | | |
| Control Cable, Inc. | 7261 Ambassador Road | Baltimore, MD 21244 | | | |
| Control Data Inc | 3830 S Hwy A1A 4-168 | Melbourne Beach, FL 32951 | | | |
| Control P Corp | 9802 Nw 80th Ave | Unit 9 | Hialeah Gardens, FL 33016 | | |
| Control Services & Repair, LLC | 1430 W 10th Place | Tempe, AZ 85281 | | | |
| Control Services Inc. | 4910 Spanish Oak Rd | Douglasville, GA 30135 | | | |
| Control Spec Systems Inc | 120 Laurel Road | Ste A-1 | E Northport, NY 11731 | | |
| Control Specialties Of Asheville Inc | 99 Pond Road | Asheville, NC 28806 | | | |
| Control Your Dash LLC | 2206 Nw 5th St | Ft Lauderdale, FL 33311 | | | |
| Controlled Air Products | 9630 Bruceville Rd 106-197 | Elk Grove, CA 95757 | | | |
| Controlled Climates | Heating & Air Conditioning, Inc. | 575 W. Alluvial Ave | Clovis, CA 93611 | | |
| Controlled Openings Usa Corp | 391 Washtenaw St | Henderson, NV 89012 | | | |
| Controller For Small Businesses Corp | 11658 S Winford Dr | Riverton, UT 84065 | | | |
| Controller Plus | 120 Fox Hill Rd | St Charles, MO 63301 | | | |
| Controllership Solution LLC | 5 Pleasant Valley Rd. | Whippany, NJ 07981 | | | |
| Conve, LLC | 600 B St | Suite 300 | San Diego, CA 92101 | | |
| Convenience Corner LLC | 804 S Ww White Road | San Antonio, TX 78220 | | | |
| Convenience Travel Inc. | 60 West 42nd St | 2029 | New York, NY 10165 | | |
| Convenience With Steil Inc | 15261 Convenience Way | Ft Myers, FL 33908 | | | |
| Convenient Car Care Club Inc | 2211 Riverbrook Rd | Atlanta, GA 30035 | | | |
| Convenient Car Care LLC | 633 E Hwy 67 | Ste A | Duncanville, TX 75137 | | |
| Convenient Chauffeur | 1683 Shanley Drive | 10 | Columbus, OH 43224 | | |
| Convenient Food Mart | 15428 Lakesore Blvd | Cleveland, OH 44110 | | | |
| Convenient Storage | 104 W. Academy St | Gainesville, GA 30501 | | | |
| Convenient Tutor | 900 Hendersonville Rd. | Suite 310 | Asheville, NC 28803 | | |
| Conventioneers, LLC | Attn: Tamer Hatata | 14131 Portrush Dr | Orlando, FL 32828 | | |
| Convergence Communications | 600 West Broadway | San Diego, CA 92101 | | | |
| Convergence LLC | 611 Oakley Place | Alexandria, VA 22302 | | | |
| Convergent Media Solutions | 555 West 43rd St | 7R | New York, NY 10036 | | |
| Convergent Mobile, Inc. | 502 Ponderosa Ave. | Incline Village, NV 89451 | | | |
| Convergnce Technology Solutions Corp | (Dba) Gpr Computer Servces | 12111 Ashworth St | Artesia, CA 90701 | | |
| Conversion Technologies International | 7000 Atrium Way, Ste 2 | Mt Laurel, NJ 08054 | | | |
| Conversions Technology LLC | 2962 Seaborg Ave | Ventura, CA 93003 | | | |
| Conversionxl LLC | 901 S Mopac Expy | Suite 150 Barton Oaks Plaza One | Austin, TX 78746 | | |
| Convertible Structure Solution | 2502 Alabama Ave | Tuskegee Al, AL 36088 | | | |
| Converting Machinery Usa | 80 Remington Blvd | Ronkonkoma, NY 11779 | | | |
| Convextech Inc | 10240 Kemah Place | Mckinney, TX 75071 | | | |
| Convey Services, LLC | 28 Sloan St | Roswell, GA 30075 | | | |
| Conveyor Belt Productions | 4561 N Country Club Ln | Long Beach, CA 90807 | | | |
| Convida Productions & Travels LLC | 4930 Woodmere Dr | Lakeland, FL 33813 | | | |
| Convient Urgent Care | 6111 West Andres Johnson Hwy | Suite 1 | Talbott, TN 37877 | | |
| Convoy Express, LLC | 394 Avalon Gardens Dr | Nanuet, NY 10954 | | | |
| Convoyant, LLC | 185 E 200 N | Salem, UT 84653 | | | |
| Conway Bus Company | 1 Westbrook Court | Suite 300 | Westchester, IL 60154 | | |
| Conway Courier & Legal Services | 27068 La Paz Road | Ste. 206 | Aliso Viejo, CA 92656 | | |
| Conway Dairy Farms LLC | 3999 East Rd. | Turin, NY 13473 | | | |
| Conway Liquors Inc | 4434 Hoffner Ave, Ste 6 | Orlando, FL 32812 | | | |
| Conway Pallet Ltd | 459 Nw Torgerson Lane | Des Moines, IA 50313 | | | |
| Conway Seafood & More LLC | 2635 Us 701 | Conway, SC 29526 | | | |
| Conwayne Adman | Address Redacted | | | | |
| Conway-Spatola Law | 1601 Response Road | Ste. 110 | Sacramento, CA 95815 | | |
| Coogler Construction, Inc | 1760 Dutch Fork Road | Irmo, SC 29063 | | | |
| Cook & Bake Center | 360-C Mount Pleasant Ave | Mamaroneck, NY 10543 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cook Auto Group | 2307 W Ave M | Temple, TX 76504 | | | |
| Cook Bonner Ebeling Construction, Inc. | 147 Wappoo Creek Drive | Suite 302 | Charleston, SC 29412 | | |
| Cook Business Services LLC | 4008 S Howell Ave | Milwaukee, WI 53207 | | | |
| Cook Carpetco | Address Redacted | | | | |
| Cook City | 101 Stockton St. | 1 | Brooklyn, NY 11206 | | |
| Cook Couriers | 1415 W Gulf Bank Rd | 1412 | Houston, TX 77088 | | |
| Cook Development Company | 5099 Barnard St | Simi Valley, CA 93063 | | | |
| Cook Door Grill | 2216 County Road | St Paul, MN 55112 | | | |
| Cook Electric Inc. | 10956 S Surrey Meadow Dr | S Jordan, UT 84095 | | | |
| Cook Family Chiropractic | 614 S Brea Blvd | Brea, CA 92821 | | | |
| Cook Family Company | 1450 S Biltmore Ave, Unit A | Indianapolis, IN 46241 | | | |
| Cook Farms | 201 Lockerby Hill Rd | Lansing, NY 14882 | | | |
| Cook Law Firm, Pllc | 2987 100th St | Suite 6 | Urbandale, IA 50322 | | |
| Cook Oil Field Services LLC | 2888 Healy Lake Rd | Rhinelander, WI 54501 | | | |
| Cook Pretty Flowers | 2111 Tytus Ave | Middletown, OH 45042 | | | |
| Cook Transport, LLC | 17969 Wilson Springs Road | Richland Center, WI 53581 | | | |
| Cook, Jonathon | Address Redacted | | | | |
| Cookcaretakers LLC. | 2990 W. Odessa Rd | Avon Park, FL 33825 | | | |
| Cooke Construction & Woodworking Inc | 9 Hickory Lane | Hilton Head Island, SC 29928 | | | |
| Cooke'S Garage Doors | 13521 Crossdale Ave. | Norwalk, CA 90650 | | | |
| Cookie Dean Music | 7098 Silver Mine Crossing | Austell, GA 30168 | | | |
| Cookie Girl Inc | 191 S Main St | New City, NY 10956 | | | |
| Cookie Indulgence | 11711 Innsbury Dr | Houston, TX 77093 | | | |
| Cookie Saada | Address Redacted | | | | |
| Cookie Shops Shaver | 61 S Main St | Plains, PA 18705 | | | |
| Cookiemonster Smith | | | | | |
| Cookiepuss White | | | | | |
| Cookiepuss Wilson | | | | | |
| Cookie'S Play World Day Care | 3505 Bell Drive | Rex, GA 30273 | | | |
| Cookie'S Styles | 404 Watts Ave | Natchez, MS 39120 | | | |
| Cookiesbeautebar | 14419 Big Basin Way | Saratoga, CA 95070 | | | |
| Cookin 4 Riches | 5905 Shore Pkwy | Suite 8F | Brooklyn, NY 11236 | | |
| Cooking At Millies, LLC | 340 W. Chestnut St. | Louisville, KY 40202 | | | |
| Cooking From The Soul | 5737 S Wood St | Chicago, IL 60636 | | | |
| Cooking Like Cali | 746 Windlass Way | Crosby, TX 77532 | | | |
| Cooking With B Catering Co. | 2267 Zelmere St | Zachary, LA 70791 | | | |
| Cook'S Body Work | 2931 Nw 9th St | Pompano Beach, FL 33069 | | | |
| Cooks Commercial Services | 1735 W State Of Franklin Rd | Suite 5 | Johnson City, TN 37604 | | |
| Cooks Fire Oven & Grill | 401 Fairway Blvd | Spring Creek, NV 89815 | | | |
| Cooks Glass | Attn: Carmen Cook | 15 Van Wyck Rd | Blauvelt, NY 10913 | | |
| Cooks Kitchen | 750 North Milton St | 709 | St Paul Mn, MN 55104 | | |
| Cooks Mufflers & Stuff | 1180 Pike Lane | Suite 2 | Oceano, CA 93445 | | |
| Cool & Cool Auto Window Tint | 345 S State Collage Blvd | Fullerton, CA 92831 | | | |
| Cool Air Conditioning & Refrigeration | 3900 Mount Pleasant Rd | Groveland, FL 34736 | | | |
| Cool Air Pros | 21006 Devonshire St | 202 | Chatsworth, CA 91311 | | |
| Cool Air Technologies Inc | 11050 N 22nd Ave | Phoenix, AZ 85029 | | | |
| Cool Arrow Trucking | 2801 E. Harrison | 97 | Harlingen, TX 78550 | | |
| Cool Baby Air Conditioning & Heating | 704 Cordova Dr | Suite 9 | Orlando, FL 32804 | | |
| Cool Breeze Heating & Air LLC, | 240 Crystal Road | Southport, NC 28461 | | | |
| Cool Cafe Inc | 3909 N Ih35 | Austin, TX 78722 | | | |
| Cool Cargo Forwarding LLC | 3785 Nw 82 Ave | Suite 104 | Miami, FL 33166 | | |
| Cool Cuts | 3505 Ne 163 St | N Miami Beach, FL 33160 | | | |
| Cool Cycle Laundry Inc | 352 Forest Ave | Staten Island, NY 10301 | | | |
| Cool Energy Inc. | 2423 23rd St. | Boulder, CO 80304 | | | |
| Cool Flo LLC | 106-52 157th St | Jamaica, NY 11433 | | | |
| Cool Florist & Gifts | 2968 State Hwy 49 | Suite I | Cool, CA 95614 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cool Hair Studio Inc | 1072 Main Av | Clifton, NJ 07011 | | | |
| Cool Heat Mechanical Inc | 117 Kimberly Rd | E Granby, CT 06026 | | | |
| Cool In The Summer | 21 Woodland Ave | Keansburg, NJ 07734 | | | |
| Cool Junk | 1810 Marie St | Corona, CA 92879 | | | |
| Cool Kids Couture | 2646 Hyacinth Rd | Deland, FL 32724 | | | |
| Cool Nails & Spa Inc | 5683 Woodruff Ave | Lakewood, CA 90713 | | | |
| Cool Nails Inc | 2134 Grand Ave | N Balwin, NY 11510 | | | |
| Cool Pools | 1079 Sunrise Ave, Ste B 224 | Roseville, CA 95661 | | | |
| Cool Pools | 1079 Sunrise Ave. B224 | Roseville, CA 95664 | | | |
| Cool Ray Trucking | 168 Berkeley Ridge Dr | Columbia, SC 29229 | | | |
| Cool Regency Transportation Service | 250 Elm Ave | 210 | Long Beach, CA 90802 | | |
| Cool River Sales | 612 Azure Hills Dr | Simi Valley, CA 93065 | | | |
| Cool Runnings Jamaican Restaurant LLC | 1210 N Nova Rd | Daytona Beach, FL 32117 | | | |
| Cool Scoops, | 351 Three Rivers Dr 216 | Kelso, WA 98642 | | | |
| Cool Shades Rentals, Inc. | 2527 Coral Way East | Daytona, FL 32118 | | | |
| Cool Smart LLC | 7 Marwood Rd North | Port Washington, NY 11050 | | | |
| Cool Tech LLC | 366 Parkview Drive | Smithville, OH 44677 | | | |
| Cool Touch Painting & Remodeling LLC | 1328 Stillwater Dr | Mandeville, LA 70471 | | | |
| Cool Waters Pools & Spas, Inc | 13089 Peyton Dr C230 | Chino Hills, CA 91709 | | | |
| Cool Zone Inc. | 4275 W Northwest Hwy | Dallas, TX 75220 | | | |
| Coolblueweb LLC | 318 1st Ave S | 205 | Seattle, WA 98104 | | |
| Cooley Capital | 41026 Knoll Drive | Palmdale, CA 93551 | | | |
| Cooleys Anemia Foundation | 330 Seventh Ave | Suite 200 | New York, NY 10001 | | |
| Cooleys Junk Removal | 1108 Charter Oak Ct | Villa Rica, GA 30180 | | | |
| Coolframes LLC | 2907 Ocean Ave | Brooklyn, NY 11235 | | | |
| Cooltech Heating & Air Conditioning | 798 Wesley Road | Kirkwood, PA 17536 | | | |
| Cool-Tiques | 730 West Lawrence Harris Hwy | Slocomb, AL 36375 | | | |
| Cooltouch A/C Service & Repair, Inc. | 2923 Sw 23 Terr | Miami, FL 33145 | | | |
| Cooltrace International Corp. | 4700 Sw 51st St | Suite 217 | Davie, FL 33314 | | |
| Coombs Service Group | 511 Venture St | Escondido, CA 92029 | | | |
| Coompassionate Senior Living LLC, | 607 Jeb Stuart Ln, | Conroe, TX 77302 | | | |
| Coonsfences | 1291 Jefferson Ave, Apt E | Clovis, CA 93612 | | | |
| Co-Op City Grocery Inc. | 20-45 Bartow Ave | Bronx, NY 10475 | | | |
| Coop Entertainment Group | 23595 Coventry Ln | Southfield, MI 48034 | | | |
| Cooper & Associates LLC | Attn: Aziza Cooper Diallo | 448 Ralph D Abernathy Blvd, Ste 2 | Atlanta, GA 30312 | | |
| Cooper Atlas Garden Inc | 8000 Cooper Ave | Glendale, NY 11385 | | | |
| Cooper Body Shop | 165 Mill Rd | Covington, TN 38019 | | | |
| Cooper Boudreau | | | | | |
| Cooper Carlisle | Address Redacted | | | | |
| Cooper Cleaning Services | 5437 Pine St | Eastman, GA 31023 | | | |
| Cooper Consulting, LLC | 3109 Massachusetts Ave. | Kenner, LA 70065 | | | |
| Cooper Custom Builders LLC | 5244 Richardson St | Milton, FL 32570 | | | |
| Cooper Electric | 212 Sherman St | Joliet, IL 60433 | | | |
| Cooper Financial Services | 106 Rushwood Drive | Murfreesboro, TN 37130 | | | |
| Cooper Heart Clinic, P.A. | 1875 Floyd St | Sarasota, FL 34239 | | | |
| Cooper Hvac, Inc | Attn: George Cooper | 8 Lynn Ridge Court | Manchester, MD 21102 | | |
| Cooper Insurance | 30423 Canwood | Suite 239 | Agoura Hills, CA 91301 | | |
| Cooper Insurance Agency LLC | 78481 Hwy 437, Ste B | Covington, LA 70435 | | | |
| Cooper Investments | 1104 Lady Ginger Lane | Virginia Beach, VA 23455 | | | |
| Cooper Jones, LLC | 575 Hames Road | Marietta, GA 30060 | | | |
| Cooper L Realty LLC | 27 Dogwood Lane | Tenafly, NJ 07670 | | | |
| Cooper Lawnscape LLC | 31514 Roan Drive | Mi, MI 48093 | | | |
| Cooper Legacy Dairy LLC | 663 Nrr3 | Clovis, NM 88101 | | | |
| Cooper Marsh | Address Redacted | | | | |
| Cooper Modification LLC | 50 Cooper Ave | Milford, CT 06460 | | | |
| Cooper Neill | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cooper Process Automation LLC | 3607 172nd Ave Ne | Ste 2 | Bellevue, WA 98008 | | |
| Cooper Rendon | | | | | |
| Cooper Residential Property LLC | 5923 Morris Rd | Spotsylvania, VA 22551 | | | |
| Cooper Road Garden Center, Inc. | 375 Cooper Road | Rochester, NY 14617 | | | |
| Cooper Services Pc | 2440 Shoal Creek Way | Bishop, GA 30621 | | | |
| Cooper Taxes & Accounting Services LLC | 12250 Menta St | Suite 202 | Orlando, FL 32837 | | |
| Cooper Veterinary Practice | 1221 Hwy 11E | Talbott, TN 37877 | | | |
| Cooper Warner | Address Redacted | | | | |
| Cooperativa Agroindustrial Sa LLC | 7416 Avalon Springs Drive | Louisville, KY 40228 | | | |
| Cooperative Cleaning Services | 1700 Southwestern Trail | Round Rock, TX 78664 | | | |
| Coopercrwn Corp. | 95 Cedar Ln. | Ste 1 | Englewood, NJ 07631 | | |
| Cooper-Jermaine-Sole Proprietor | 1631 S. Jordan Drive | Clarksville, TN 37042 | | | |
| Cooperman Primary Care | 30 S Valley Rd | Ste 208 | Paoli, PA 19301 | | |
| Coopers Cleaning Services LLC | 1846 Mistyhill Dr | Cincinnati, OH 45240 | | | |
| Cooper'S Dairyland Of Northampton Inc | 31 Main St | Florence, MA 01062 | | | |
| Coopers Taxidermy Inc | 5148 Pitnic Rd | Jay, FL 32565 | | | |
| Cooperstown Collectibles LLC | 7 Legacy Court | Freehold, NJ 07728 | | | |
| Cooperworks, Inc. | 1451 Liberty Grove Rd | Alpharetta, GA 30004 | | | |
| Coopman Transfer LLC | 18090 State Hwy 22 | Mankato, MN 56001 | | | |
| Cooporris18 LLC | 12510 White Bluff Rd, Apt 1006 | Savannah, GA 31419 | | | |
| Coops Automotive | 95 Water St | Bridgewater, MA 02324 | | | |
| Coops Q LLC | 2249 Lithonia Ind Blvd | Lithonia, GA 30058 | | | |
| Coop'S Service Inc. | 22549 Frederick Road | Steger, IL 60475 | | | |
| Coopsair LLC | 1437 35th Ave N | St Petersburg, FL 33704 | | | |
| Coordinated Client Care Solutions, Inc | 23685 Moulton Pkwy. | Suite C | Laguna Hills, CA 92653 | | |
| Coordinated Systems & Supplies | 325 N Saint Francis | Wichita, KS 67202 | | | |
| Coordinates Construction Company LLC, | 6474 Brandon St | W Palm Beach, FL 33418 | | | |
| Coosa Valley Resources For Women, Inc | 1259 Talladega Hwy | Sylacauga, AL 35150 | | | |
| Coote Consulting Group LLC | 23257 N. State Road Seven | 200B | Boca Raton, FL 33428 | | |
| Coot'S Barbershop | 25.5 E. Oak St | Arcadia, FL 34266 | | | |
| Copacetic Southern Trading & Catering | 7 Black Forest Dr | Savannah, GA 31410 | | | |
| Copan Consulting Group | 2124 South 34Th | Mcallen, TX 78503 | | | |
| Copan Deli Corporation | 108-55 157th St | Jamaica, NY 11433 | | | |
| Copasa Insurance | 15621 Ruidosa Canyon | Helotes, TX 78023 | | | |
| Cope Brothers, Inc | 4825 Hwy 431 North | Springfield, TN 37172 | | | |
| Copeds | 55 Dillmont | Suite 100 | Columbus, OH 43235 | | |
| Copeman Auto Body | 8 Buzzardtown Road | Irwin, PA 15642 | | | |
| Copey Trucking Service Corp | 16121 Nw 45th Ave | Opa Locka, FL 33054 | | | |
| Copia Communications LLC | 711 Atlantic Ave | Boston, MA 02111 | | | |
| Copiague Bagel & Deli Inc | 1026 Montauk Hwy | Copiague, NY 11726 | | | |
| Copiah Auto Sales, Llc | 24123 Hwy 51 | Crystal Springs, MS 39059 | | | |
| Copierfaxland | 17124 S. Western Ave | Gardena, CA 90247 | | | |
| Copies Etc...Shipping Etc | 2215 Nott St | Niskayuna, NY 12309 | | | |
| Copies Of Integrity LLC | P. O. Box 1447 | Bassett, VA 24055 | | | |
| Coplex, LLC | Attn: Zachary Ferres | 515 E Grant St | Phoenix, AZ 85004 | | |
| Copley Real Estate Group | 36 Bellvista Rd. | 32 | Brighton, MA 02135 | | |
| Copney Alexis Trucking LLC | 1106 Ricade Dr. | Hinesville, GA 31313 | | | |
| Copolymer Bead Technologies | 146 W Shadowpoint Cir | Spring, TX 77381 | | | |
| Coponi, LLC | Attn: James Coponi | 93 Sterling Dr | Colonia, NJ 07067 | | |
| Copp Winery Inc | 11 Ne 4th Ave | Crystal River, FL 34429 | | | |
| Coppedge Ranch Inc | 7495 Everson Road | Denton, MT 59430 | | | |
| Coppel Family Therapy | 270 N Denton Tap Rd | Suite 160 | Coppell, TX 75019 | | |
| Copper Bucket | Address Redacted | | | | |
| Copper Canyon Masonry LLC | 3470 Yavapai Drive | Lake Havasu City, AZ 86406 | | | |
| Copper Colorado Condos, Inc | 708 Lagoon Drive | Unit A - Pob 226 | Frisco, CO 80443 | | |
| Copper Crest Holdings, Inc | 900 W Hwy 114 | 7-Eleven | Roanoke, TX 76262 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Copper Frog Creative, LLC | 6578 Urbandale Lane North | Maple Grove, MN 55311 | | | |
| Copper Nail Development | 14674 Hidden Terrace Loop | Litchfield Park, AZ 85340 | | | |
| Copper Point | 2190 Nw 82nd St. Ste. 4 | Clive, IA 50325 | | | |
| Copper Pot Corpoartion | 3718 Penn Ave | Pittsburgh, PA 15201 | | | |
| Copper State Wealth Partners LLC | 4140 E Baseline Rd | Suite 101 | Mesa, AZ 85206 | | |
| Copper Top Concepts | W299 N5570 Grace Drive | Hartland, WI 53029 | | | |
| Copper Transport, Inc. | 219 S Main St | Sainte Marie, IL 62459 | | | |
| Copper Trends | Attn: Ben Morris | 657 N 300 E | Pleasant Grove, UT 84062 | | |
| Copperfield Publishing, Inc | 175 W 200 S | Salt Lake City, UT 84101 | | | |
| Copperhill Rock & Mineral Vo | 110 Blue Ridge Drive | 100 | Mccaysville, GA 30555 | | |
| Coppernet Systems Inc | 346 Alden Road | Kearny, AZ 85137 | | | |
| Copperpiece Consulting, LLC | 58 W 2nd South St | Auburn, WY 83111 | | | |
| Copperplate Publishuing | 5808 Gallant Fox Lane | Plano, TX 75093 | | | |
| Copperstate Classic Cars | 2985 W Osborn Rd | Phoenix, AZ 85017 | | | |
| Copperswan, LLC | 1310 Girard Blvd | Merritt Island, FL 32952 | | | |
| Coppertop Media Relations LLC | 4281 Express Ln, Ste L3352 | Sarasota, FL 34238 | | | |
| Coppi'S Organic Restaurant, | 3321 Connecticut Ave Nw | Washington, DC 20008 | | | |
| Coppola & Coppola LLC | 401 Nw 131 Ave | Plantation, FL 33325 | | | |
| Coppola Film Partners, LP | Attn: Steven Berez | 8730 W Sunset Blvd, Ste 200 | W Hollywood, CA 90069 | | |
| Coppola'S Pizzeria & Italian Restaurant | 3512 Yadkinville Road | Winston Salem, NC 27106 | | | |
| Coprice Jones | | | | | |
| Copter Kids LLC | 15010 N Red Rock Rd | Reno, NV 89508 | | | |
| Coptic Evangelical Church | 320 E Hillcrest Blvd | Inglewood, CA 90301 | | | |
| Coptool LLC | 999 Goodale Blvd. | Columbus, OH 43212 | | | |
| Copy Co Corporation | 2346 Planet Ave | Salina, KS 67401 | | | |
| Copy Co Corporation | 540 Fireside Court | Lawrence, KS 66049 | | | |
| Copy Couple | 3436 Timber Brook Dr | Plano, TX 75074 | | | |
| Copy La | 1001 S. Broadway | Suite G | Los Angeles, CA 90015 | | |
| Copy This, LLC | 19235 N. Cave Creek Road | Ste. 100 | Phoenix, AZ 85024 | | |
| Copycat LLC | 2349 Penmar Ave | 14 | Venice, CA 90291 | | |
| Copypress Inc | 3450 Buschwood Park Dr, Ste 300 | Tampa, FL 33618 | | | |
| Copyshoppe Partners, LLC | 2106 Haskell St | 2 | Austin, TX 78702 | | |
| Copytec | 185 W 200S | Pleasant Grove, UT 84062 | | | |
| Coquetry Events Decor | 1427 Falconwood Ct | Apopka, FL 32712 | | | |
| Cor Imaging Inc | 5423 N State Rd 7 | Tamarac, FL 33319 | | | |
| Cor Security, Inc. | 2890 South Santa Fe Ave | Suite 101 | San Marcos, CA 92069 | | |
| Cora Allen | | | | | |
| Cora D. Cruz | Address Redacted | | | | |
| Cora Floyd | | | | | |
| Cora Gowdy | Address Redacted | | | | |
| Cora Jordan | Address Redacted | | | | |
| Cora Lynch-Omeara | Address Redacted | | | | |
| Cora Miller | Address Redacted | | | | |
| Cora Mylene Tattoos LLC | 1806 W Anderson Ln | Austin, TX 78757 | | | |
| Cora Pearce | | | | | |
| Cora Shields | | | | | |
| Cora Usa, LLC | 1128 S 1680 W | Orem, UT 84058 | | | |
| Corabella & Associates LLC | 16159 Via Solera Circle 104 | Ft Myers, FL 33908 | | | |
| Coradell Sellers | 815 Mills Rd | Joliet, IL 60433 | | | |
| Coral Cornish | | | | | |
| Coral Daisy Boutique | 209 W Main, Ste B | Valley Center, KS 67147 | | | |
| Coral Gables Bakery & Cafe, LLC | 243 University Drive | Coral Gables, FL 33134 | | | |
| Coral Gutters Inc. | 6855 Lyons Technology Circle | 8 | Coconut Creek, FL 33073 | | |
| Coral Hernandez | | | | | |
| Coral Lahiani | Address Redacted | | | | |
| Coral Logic Aquariums LLC | 7860 Gate Parkway, Ste 108 | Jacksonville, FL 33256 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Coral Pheasant Stationery & Design | 185 Stevenson Road | New Haven, CT 06515 | | | |
| Coral Reef Plumbing Inc | 4500 Tyrolite St | Jurupa Valley, CA 92509 | | | |
| Coral Springs Convenience, Inc. | 5615 North University Drive | Coral Springs, FL 33071 | | | |
| Coral Springs Foundation Inc | 3810 Executive Way | Miramar, FL 33025 | | | |
| Coral Springs Hyperbaric | Oxygen Wound Care Center | 3255 97th Ter | 8114 | Coral Springs, FL 33075 | |
| Coral Vanlandingham | | | | | |
| Coralee Edwards | Address Redacted | | | | |
| Coralee Pringle | Address Redacted | | | | |
| Corales & Woody, LLC | 160 Clairemont Ave | Suite 470 | Decatur, GA 30030 | | |
| Coralia Alcala | Address Redacted | | | | |
| Coralia Cabrera | | | | | |
| Coralie Chustz | | | | | |
| Coralie Green | Address Redacted | | | | |
| Coralie Harless | Address Redacted | | | | |
| Coralmart | 205 W Bradley Ave | Champaign, IL 61820 | | | |
| Coram Deo Solutions | 12588 Utica St | Broomfield, CO 80020 | | | |
| Coramdeo. Inc. | 471 W. Erie St. | Chicago, IL 60654 | | | |
| Coraparks Day Care | 13609 Ector St | La Puente, CA 91746 | | | |
| Coras Cobbler House | 402 N East St | Weimar, TX 78962 | | | |
| Corazon Co | | | | | |
| Corazon De Mexico Corp | 1009 50th Ave | Long Island City, NY 11101 | | | |
| Corazon Sanchez | Address Redacted | | | | |
| Corazon Timan | Address Redacted | | | | |
| Corb LLC | 1321 7th St, Ste 208 | Santa Monica, CA 90405 | | | |
| Corban Veterinary Services, Inc | 315 Legrande Ave | Charlotte Ch, VA 23923 | | | |
| Corben Craig | Address Redacted | | | | |
| Corbern Gray | Address Redacted | | | | |
| Corbett Anderson | Address Redacted | | | | |
| Corbett Denture Service, Inc. | 6799 Sw Alden St | Portland, OR 97223 | | | |
| Corbett Fish House | 5901 Sw Corbett Ave | Portland, OR 97239 | | | |
| Corbett Powell Ii | Address Redacted | | | | |
| Corbett Real Estate Management | 3 Mustang Circle | Danvers, MA 01923 | | | |
| Corbett Vineyards, LLC | 2195 Corbett Canyon Road | Arroyo Grande, CA 93420 | | | |
| Corbetts | Address Redacted | | | | |
| Corbin Az LLC | 5719 Rockbridge Rd | Stone Mountain, GA 30087 | | | |
| Corbin Broesche | | | | | |
| Corbin Cowan | | | | | |
| Corbin Oranges LLC | 2263 Bradley Rd | Athens, PA 18810 | | | |
| Corbin S Thomas, Sole Proprietor | 101 Main St | 260 | Huntington Beach, CA 92648 | | |
| Corbin Simpson | Address Redacted | | | | |
| Corbin Veal | | | | | |
| Corbin Zickefoose | Address Redacted | | | | |
| Corbitec LLC | 2660 Circle Dr | Escondido, CA 92029 | | | |
| Corbitt'S Funeral Home | 205 N Maple St | Tuskegee, AL 36083 | | | |
| Corby Norphlet | | | | | |
| Corby Richardson | | | | | |
| Corbyn Johnson | Address Redacted | | | | |
| Corbyt LLC | 530 S 13th St | Lincoln, NE 68508 | | | |
| Corcoran & Freund, Pa | 4820 W Gandy Blvd | Tampa, FL 33611 | | | |
| Corcoran Landscape Services, Inc. | Attn: Stephanie Sullivan | 2731 74th Dr Ne | Marysville, WA 98270 | | |
| Corcoran N Holt | Address Redacted | | | | |
| Corcoran Real Estate Group LLC | 14712 Roselawn Lane | Frisco, TX 75035 | | | |
| Cord Newman Global | 212 E 74th St | Kansas City, MO 64114 | | | |
| Cord Of Three Counseling Services, Inc. | 419 Main St | Blackshear, GA 31516 | | | |
| Cordair Phokomon | | | | | |
| Cordarell Senatus | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cordarious Flowers | 1365 Noble Ave | Memphis, TN 38127 | | | |
| Cordarius Blackmon | Address Redacted | | | | |
| Cordarius Turney | | | | | |
| Cordarius Williams | Address Redacted | | | | |
| Cordaro Stembridge | Address Redacted | | | | |
| Cordarryl Washington | Address Redacted | | | | |
| Cordaryl Jones | | | | | |
| Cordaryl Strickland | Address Redacted | | | | |
| Cordayius Graham | Address Redacted | | | | |
| Corde Valle Golf Club | 1Cordevalle Golf Club Drive | San Martin, CA 95045 | | | |
| Cordeau Construction Inc. | 1330 Cedar St | Ramona, CA 92065 | | | |
| Cordel Willis | Address Redacted | | | | |
| Cordele Bp Investments LLC | 2009 E 16th Ave | Cordele, GA 31015 | | | |
| Cordelia Blazio | Address Redacted | | | | |
| Cordelia Mcgee | | | | | |
| Cordelia Osuji | | | | | |
| Cordelia R Ewa | Address Redacted | | | | |
| Cordelia Renee | | | | | |
| Cordelia Traylor | Address Redacted | | | | |
| Cordelia Trevino | | | | | |
| Cordell Brooks | Address Redacted | | | | |
| Cordell Christian Organic Salon | 2050 N Collins Blvd | Richardson, TX 75080 | | | |
| Cordell Christian Organic Salon | Attn: Joseph Christian | 2050 N Collins Blvd, Ste 102 | Richardson, TX 75080 | | |
| Cordell Dillon | | | | | |
| Cordell Gamble | | | | | |
| Cordell Mayer | | | | | |
| Cordell Miles | | | | | |
| Cordell Mitchell | | | | | |
| Cordell Payne | | | | | |
| Cordell Poe | Address Redacted | | | | |
| Cordell Reynolds | Address Redacted | | | | |
| Cordellchambers | 2104 Abbott | San Diego, CA 92107 | | | |
| Cordero Beauty | 29355 Dixon St | 12 | Hayward, CA 94544 | | |
| Cordero Keeling | Address Redacted | | | | |
| Cordia Green Phillips | Address Redacted | | | | |
| Cordia Warrington | | | | | |
| Cordial Communications LLC | 393 Brighton J | Boca Raton, FL 33434 | | | |
| Corditran Transport LLC | 9737 Nw 41 St | Unit 390 | Doral, FL 33178 | | |
| Cordoba | 2200 E Williams Field Rd, Ste 200 | Gilbert, AZ 85295 | | | |
| Cordon Security, LLC. | 5901 Old Fredericksburg Road, Ste A102 | Austin, TX 78749 | | | |
| Cordova Home Improvements, LLC | 112 Gubernat Drive | Apt 1 | S Plainfield, NJ 07080 | | |
| Cordova Law Firm Pllc | 1420 5th Ave | Ste 2200 | Seattle, WA 98101 | | |
| Cordova Painting Inc | 1126 Atlantic Ave | Fruitland Park, FL 34731 | | | |
| Cordrin Green | Address Redacted | | | | |
| Cords Of Love Inc | 9628 Seaview Dr. | 102 | Leesburg, FL 34788 | | |
| Core Accounting Company | 310 W Central | Suite 214 | Wichita, KS 67202 | | |
| Core Aim Enterprises LLC | 1900 Main St | Suite 203 | Sarasota, FL 34236 | | |
| Core Brand Solutions | 601 Main St | Vancouver, WA 98660 | | | |
| Core Business Solutions, LLC | 11220 W. Burleigh St, Ste 100 | Wauwatosa, WI 53222 | | | |
| Core Capital Financial Services Inc | 102 Cleveland St, Ste C | Blairsville, GA 30512 | | | |
| Core Capital Management, LLC | 20352 Allport Lane | Huntington Beach, CA 92646 | | | |
| Core Chiropractic | 618 North L St | Livermore, CA 94550 | | | |
| Core Chiropractic Ctr Of Santa Barbara | 5370 Hollister Ave | Suite K | Goleta, CA 93111 | | |
| Core Cleaning Services | 43062 Candlewick Square | Leesburg, VA 20176 | | | |
| Core Commercial Shotcrete LLC | 4601 E Darrow St | Phoenix, AZ 85042 | | | |
| Core Community Church, Inc. | 1955 N Krome Ave | Homestead, FL 33030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Core Compliance, L.L.C. | 63 E 11400 S | Suite 249 | Sandy, UT 84070 | | |
| Core Computer Systems, LLC | 641 Brookside Dr | Defuniak Springs, FL 32433 | | | |
| Core Construction Group LLC | 35 Patterson Road Sw | Lawrenceville, GA 30044 | | | |
| Core Counseling & Wellness, LLC | 815 E 63rd Place | Ste 201 | Indianapolis, IN 46220 | | |
| Core Design Services, LLC | 1 3Rd Place, Unit 504 | Long Beach, CA 90802 | | | |
| Core Equity Partners I LLC | 2786 E Millennium Dr | Ste 2 | Fayetteville, AR 72703 | | |
| Core Fit LLC | 50 South Buckhout St | 304 | Irvington, NY 10533 | | |
| Core Fitness | 1395 Jordan St | Suite A | N Liberty, IA 52317 | | |
| Core Fitness, LLC | 23250 Us Hwy 19 N | Clearwater, FL 33765 | | | |
| Core Funding | 1197 Greenfield | Clovis, CA 93611 | | | |
| Core Gaming | 221 N Broadway | Salem, NH 03079 | | | |
| Core Global Enterprises | 5385 Cedar Lake Rd | Unit 1524 | Boynton Beach, FL 33437 | | |
| Core Insights Consulting | 110 Chester St | Fleetwood, NY 10552 | | | |
| Core Insurance Of Florida Inc | 3760 W Eau Gallie Blvd. | Ste. 104 | Melbourne, FL 32934 | | |
| Core Kinetics Movement & Pilates LLC | 1405 Fraser St., Ste 1 | Bellingham, WA 98229 | | | |
| Core Medical Billing, Inc | 25044 Peachland Ave, Ste 209 | Ste 209 | Santa Clarita, CA 91321 | | |
| Core Motion Physical Therapy | 1 Albertson Ave | Albertson, NY 11507 | | | |
| Core Music Services | 3956 Crown Shore Drive | Dallas, TX 75244 | | | |
| Core Networks | 16587 Million Dollar Rd. | Covington, LA 70435 | | | |
| Core North Country Inc, | 1511 Washington St | Watertown, NY 13601 | | | |
| Core Nutrition 101 | 59 Tracy Lane | E Islip, NY 11730 | | | |
| Core Omni Inc, | 44777 S Grimmer Blvd, Ste A | Fremont, CA 94538 | | | |
| Core Optimal Health Solutions | 14300 N. Northsight Blvd, Ste 207 | Scottsdale, AZ 85260 | | | |
| Core Property Management Inc | 6621 E Pacific Coast Hwy | Ste 280 | Long Beach, CA 90803 | | |
| Core Property Mgmg & Real Estate Service | 7000 W. North Ave | 2G | Chicago, IL 60707 | | |
| Core Psych Pllc | 3815 Pelham St, Ste 13 | Dearborn, MI 48124 | | | |
| Core Salon, | 477 Rt 10 East | Randolph, NJ 07869 | | | |
| Core Staging, Inc. | 5 Andrew Way | Arden, NC 28704 | | | |
| Core Structure Group, LLC | 221 N Marina St | Ste 102 | Prescott, AZ 86301 | | |
| Core Support Inc | Attn: Corey Marshall | 273 S Lynx Creek Rd | Prescott, AZ 86303 | | |
| Core Suzuki Piano | Address Redacted | | | | |
| Core Title Services, LLC | 500 Winderley Place | Ste 100 | Maitland, FL 32751 | | |
| Core Total Care LLC | 200 Butler St | Suite 303 | W Palm Beach, FL 33407 | | |
| Coreaslogisticsllc | 2010 Cold River Dr | Humble, TX 77396 | | | |
| Corecard Software, Inc | 1 Meca Way | Norcross, GA 30093 | | | |
| Coreconcretellc | 8714 New Castle Ct | Fredericksburg, VA 22408 | | | |
| Coredevelopment, Llc | 2316 Fairview Ave | Parkersburg, WV 26104 | | | |
| Coreen Jansen | | | | | |
| Coreen Levy | | | | | |
| Coreen Rogers LLC | 37 Warner Pond Lane | Hebron, CT 06248 | | | |
| Coreen Wright | | | | | |
| Coreene Askhanson | | | | | |
| Corelevel Inc | Attn: Angela Alexander | 848 North Rainbow Blvd, Ste 4603 | Las Vegas, NV 89107 | | |
| Corell Hawkins | | | | | |
| Corella Transport | 501 Fm 3009 | 5207 | Schertz, TX 78154 | | |
| Corenet Global, Inc | 133 Peachtree St NE, Ste 3000 | Atlanta, GA 30303 | | | |
| Corenorth | 13111 East 21st St North | Wichita, KS 67230 | | | |
| Corepilatesalbany | 4 Palisades Drive | Suite 210 | Albany, NY 12205 | | |
| Corepump LLC, | 8550 E Shea Blvd, Ste 120 | Scottsdale, AZ 85260 | | | |
| Cores West | Address Redacted | | | | |
| Coresa Chandler | Address Redacted | | | | |
| Corespace Counseling, LLC | 16335 S Harlem Ave | Ste 401 | Tinley Park, IL 60477 | | |
| Coretec Communications, LLC | 421 Cornwall Road | Sanford, FL 32773 | | | |
| Coretran Freight Ny Inc | 24829 Brookville Blvd | Rosedale, NY 11422 | | | |
| Coretta Anderson | Address Redacted | | | | |
| Coretta Cordon | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Coretta Herod | | | | | |
| Corex Solutions LLC | 2100 Geng Rd | Ste 210 | Palo Alto, CA 94303 | | |
| Corey Adams | Address Redacted | | | | |
| Corey Adkins | | | | | |
| Corey Allen | | | | | |
| Corey Antwaine Clegg | Address Redacted | | | | |
| Corey Ashbaugh | | | | | |
| Corey Bakon | | | | | |
| Corey Ballinger | | | | | |
| Corey Bambrough | | | | | |
| Corey Barbato | Address Redacted | | | | |
| Corey Basquez | | | | | |
| Corey Bass | Address Redacted | | | | |
| Corey Beaton | | | | | |
| Corey Becker | Address Redacted | | | | |
| Corey Belle | | | | | |
| Corey Betz | | | | | |
| Corey Black | Address Redacted | | | | |
| Corey Blackshear | | | | | |
| Corey Bluml | | | | | |
| Corey Bova | Address Redacted | | | | |
| Corey Boyd | Address Redacted | | | | |
| Corey Bradley | | | | | |
| Corey Bradley Enterprise LLC. | 2340 W Broadway | Forrest City, AR 72335 | | | |
| Corey Brady | | | | | |
| Corey Brower | | | | | |
| Corey Brown | | | | | |
| Corey Brown Decor | 3813 Ocana Ave | Long Beach, CA 90808 | | | |
| Corey Burley | | | | | |
| Corey Burnett | | | | | |
| Corey Burns | Address Redacted | | | | |
| Corey Calahan | | | | | |
| Corey Campbell | | | | | |
| Corey Carlson | | | | | |
| Corey Carter | Address Redacted | | | | |
| Corey Case | | | | | |
| Corey Cash | | | | | |
| Corey Chiappazzi | | | | | |
| Corey Clariett | Address Redacted | | | | |
| Corey Clark | | | | | |
| Corey Cleveland | | | | | |
| Corey Colbert | Address Redacted | | | | |
| Corey Conrad | | | | | |
| Corey Cook | | | | | |
| Corey Cooper | Address Redacted | | | | |
| Corey Corley | Address Redacted | | | | |
| Corey Culbreath | | | | | |
| Corey Cumiskey | | | | | |
| Corey Cusick | | | | | |
| Corey Danks | Address Redacted | | | | |
| Corey Davidson | | | | | |
| Corey Dawson | Address Redacted | | | | |
| Corey Decamp | | | | | |
| Corey Dexter | Address Redacted | | | | |
| Corey Dickson | | | | | |
| Corey Digiovanni | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Corey Dossey | Address Redacted | | | | |
| Corey Douglas | | | | | |
| Corey Dulaney | | | | | |
| Corey Egolf | | | | | |
| Corey Eichler | Address Redacted | | | | |
| Corey Eiss | Address Redacted | | | | |
| Corey Ellis | Address Redacted | | | | |
| Corey Ellis | | | | | |
| Corey Ellis Art | 1264 S State Rte 89 | Chino Valley, AZ 86323 | | | |
| Corey Enterprise Group LLC | 18142 Kilmer Lant | Apt 201 | Triangle, VA 22172 | | |
| Corey Etheredge | | | | | |
| Corey Evers | | | | | |
| Corey Fair | | | | | |
| Corey Fischer | | | | | |
| Corey Fitzpatrick | Address Redacted | | | | |
| Corey Fleming | | | | | |
| Corey Fliedner | | | | | |
| Corey Franco | | | | | |
| Corey French | | | | | |
| Corey Fried | | | | | |
| Corey Fritz | | | | | |
| Corey Gaffney | | | | | |
| Corey Gale | | | | | |
| Corey Galloway | | | | | |
| Corey Gentry | | | | | |
| Corey Gladwell | | | | | |
| Corey Glass, Inc. | 3 Main St | Hastings-On-Hudson, NY 10706 | | | |
| Corey Golden | | | | | |
| Corey Grady | | | | | |
| Corey Green | | | | | |
| Corey Griggs | | | | | |
| Corey Grijalva | | | | | |
| Corey Haggard | | | | | |
| Corey Hale | | | | | |
| Corey Hall | Address Redacted | | | | |
| Corey Hamilton | | | | | |
| Corey Harden | Address Redacted | | | | |
| Corey Harrell | | | | | |
| Corey Haubenstricker | | | | | |
| Corey Hicks | | | | | |
| Corey Hilton | | | | | |
| Corey Hirsch | | | | | |
| Corey Holland | Address Redacted | | | | |
| Corey Holloway | | | | | |
| Corey Hoover | | | | | |
| Corey Hornbuckle | | | | | |
| Corey Horton | Address Redacted | | | | |
| Corey Hughes | | | | | |
| Corey Huskins | | | | | |
| Corey Huston | Address Redacted | | | | |
| Corey Hyde | | | | | |
| Corey Jackson | | | | | |
| Corey Jarrett | Address Redacted | | | | |
| Corey Johnson | Address Redacted | | | | |
| Corey Johnson | | | | | |
| Corey Jones | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Corey Jones | | | | | |
| Corey Jorissen | | | | | |
| Corey Kapanka | | | | | |
| Corey Keller | Address Redacted | | | | |
| Corey Kosch | | | | | |
| Corey Kunsman | | | | | |
| Corey L Daise | Address Redacted | | | | |
| Corey L Norman | Address Redacted | | | | |
| Corey L Small | Address Redacted | | | | |
| Corey Lapere | | | | | |
| Corey Laughlin | | | | | |
| Corey Lee | | | | | |
| Corey Levin | | | | | |
| Corey Lewis | | | | | |
| Corey Madden Logging Inc | 6 Madden Drive | Greenbush, ME 04418 | | | |
| Corey Marchand | Address Redacted | | | | |
| Corey Marshall | | | | | |
| Corey Martin | | | | | |
| Corey Mays | | | | | |
| Corey Mcclure | | | | | |
| Corey Mckenny | Address Redacted | | | | |
| Corey Mclaughlin | | | | | |
| Corey Mcmahon | | | | | |
| Corey Mcnear | | | | | |
| Corey Miller | | | | | |
| Corey Mitchum | Address Redacted | | | | |
| Corey Montail Bates | Address Redacted | | | | |
| Corey Morrow | Address Redacted | | | | |
| Corey Mullins | | | | | |
| Corey Murray | | | | | |
| Corey Nash | | | | | |
| Corey Nay | | | | | |
| Corey Nelson | | | | | |
| Corey Newton | Address Redacted | | | | |
| Corey Nickerson | | | | | |
| Corey Nielsen | | | | | |
| Corey Nugent | | | | | |
| Corey Olsen | Address Redacted | | | | |
| Corey Ormsby | | | | | |
| Corey Parker | | | | | |
| Corey Parnell | Address Redacted | | | | |
| Corey Paske | | | | | |
| Corey Patendis | | | | | |
| Corey Patterson | | | | | |
| Corey Peters | | | | | |
| Corey Phillips | | | | | |
| Corey Porche | | | | | |
| Corey Potter | | | | | |
| Corey Presley | Address Redacted | | | | |
| Corey Price | Address Redacted | | | | |
| Corey Pritchard | Address Redacted | | | | |
| Corey Quinn | | | | | |
| Corey Reese | | | | | |
| Corey Regan | Address Redacted | | | | |
| Corey Riley | | | | | |
| Corey Robinson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Corey Rodgers | | | | | |
| Corey Rogers | | | | | |
| Corey Ross | | | | | |
| Corey Rossman | | | | | |
| Corey Rowson | | | | | |
| Corey Salter | | | | | |
| Corey Sandusky | Address Redacted | | | | |
| Corey Saunders | | | | | |
| Corey Scales Jr | Address Redacted | | | | |
| Corey Schuler | | | | | |
| Corey Schwartz | | | | | |
| Corey Scoffern | Address Redacted | | | | |
| Corey Scotland | | | | | |
| Corey Scott | | | | | |
| Corey Scott Kauzlarich | Address Redacted | | | | |
| Corey Shankle | Address Redacted | | | | |
| Corey Shapiro | | | | | |
| Corey Shaw | | | | | |
| Corey Sheldon | Address Redacted | | | | |
| Corey Simcoe | | | | | |
| Corey Simmons | Address Redacted | | | | |
| Corey Sinnott | | | | | |
| Corey Skoviak | Address Redacted | | | | |
| Corey Smith | Address Redacted | | | | |
| Corey Smith | | | | | |
| Corey Snead | Address Redacted | | | | |
| Corey Sollom | Address Redacted | | | | |
| Corey Spagnoli | | | | | |
| Corey Spearman | | | | | |
| Corey Starks | | | | | |
| Corey Steele | Address Redacted | | | | |
| Corey Steketee | Address Redacted | | | | |
| Corey Stevens | | | | | |
| Corey Swales | | | | | |
| Corey Swiftney | | | | | |
| Corey Sydnor | Address Redacted | | | | |
| Corey Tambke | | | | | |
| Corey Tarantello | | | | | |
| Corey Tator | | | | | |
| Corey Taylor | | | | | |
| Corey Terry | | | | | |
| Corey Theige | | | | | |
| Corey Thornton | Address Redacted | | | | |
| Corey Timmons | | | | | |
| Corey Tobin | | | | | |
| Corey Tomczak | | | | | |
| Corey Toner | | | | | |
| Corey Tufts | | | | | |
| Corey Vallie | Address Redacted | | | | |
| Corey Waiters | | | | | |
| Corey Wallace | | | | | |
| Corey Warmington | | | | | |
| Corey Weeks | Address Redacted | | | | |
| Corey West | | | | | |
| Corey Wiggins | | | | | |
| Corey Wilcox | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Corey Wilfong | Address Redacted | | | | |
| Corey Willis | | | | | |
| Corey Wisun | | | | | |
| Corey Wojen | | | | | |
| Corey Wood | | | | | |
| Corey Wright | | | | | |
| Corey Ye | Address Redacted | | | | |
| Corey Young | | | | | |
| Corey Zeringue | | | | | |
| Corey460 | 92 Green St | Hartford, CT 06120 | | | |
| Coreyanne Armstrong | | | | | |
| Corey-Jo | Address Redacted | | | | |
| Coreypace | Address Redacted | | | | |
| Coreys Automotive Resteration Service | 4566 67th St N | St Petersburg, FL 33709 | | | |
| Coreys Classic Inc | 5302 19th St N | Tampa, FL 33610 | | | |
| Corfu 77 Corp | 1765 Crosby Ave | Bronx, NY 10461 | | | |
| Corgentum Corgentum LLC | 10 Willowwood Lane | Oldsmar, FL 34677 | | | |
| Corgi Events LLC | 4313 74th St | Kenosha, WI 53142 | | | |
| Corgill Marine Management,Inc | 1428 Ne 5th Terrace | Ft Lauderdale, FL 33304 | | | |
| Cori & Chris Ramos Enterprises | dba Dance Obsession | 8912 N Military Trail | Palm Beach Gardens, FL 33410 | | |
| Cori Anderson | | | | | |
| Cori Barnes | Address Redacted | | | | |
| Cori Brickey | Address Redacted | | | | |
| Cori Debnam | | | | | |
| Cori European Naildesign | 2925 Pga Blvd | Suite 5 | Palm Beach Gardens, FL 33410 | | |
| Cori Fowler | Address Redacted | | | | |
| Cori Fulton | | | | | |
| Cori Josh Bingham | | | | | |
| Cori Norton | | | | | |
| Cori Pillows | Address Redacted | | | | |
| Cori Ramos | | | | | |
| Cori Rappach | Address Redacted | | | | |
| Cori Rodda | Address Redacted | | | | |
| Cori Simons | | | | | |
| Cori Westfield | | | | | |
| Cori Young | | | | | |
| Coria & Sons LLC | 4721 Indian Ridge Dr. | Pasco, WA 99301 | | | |
| Corian Edwards | | | | | |
| Coric Trans, Inc | 2505 B Goldenrod Ave | Ft Worth, TX 76111 | | | |
| Corico Moore | | | | | |
| Corie Bell Services | 8681 Fluvia Ter 2B | Indianaapolis, IN 46250 | | | |
| Corie Bromberg | | | | | |
| Corie Clark | | | | | |
| Corie Johnson | | | | | |
| Corie Reed | | | | | |
| Corie Reuschlein | Address Redacted | | | | |
| Corie Rrapaj | | | | | |
| Corie S. Duchateau | Address Redacted | | | | |
| Corin J Denmon | Address Redacted | | | | |
| Corin Wright | | | | | |
| Corina Aguilar | | | | | |
| Corina Berumen | | | | | |
| Corina Brasil | | | | | |
| Corina Collections LLC | Attn: Melonee Mckinney | 127 E 9th St Ste 807 | Los Angeles, CA 90015 | | |
| Corina Cosma | | | | | |
| Corina Dubois | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Corina Dunlap | | | | | |
| Corina Dunlap Nd Ms Pc | 358 Greely Rd Extension | Cumberland, ME 04021 | | | |
| Corina Kowalski | | | | | |
| Corina Macias | Address Redacted | | | | |
| Corina Mendoza | | | | | |
| Corina Mills | | | | | |
| Corina Nurimba | | | | | |
| Corina Proca | Address Redacted | | | | |
| Corina Velasco | | | | | |
| Corinda Goff | | | | | |
| Corine Battreal | | | | | |
| Corine Garcia | | | | | |
| Corine Hunt | | | | | |
| Corine Machalani | | | | | |
| Corine Turnbull | Address Redacted | | | | |
| Corine51, LLC | 106 Chuck Circle | Warner Robins, GA 31093 | | | |
| Corinna Dowdy | | | | | |
| Corinna Hutter | Address Redacted | | | | |
| Corinna Rogers | | | | | |
| Corinna Steele | | | | | |
| Corinna Stevenson | | | | | |
| Corinna Taylor | | | | | |
| Corinna Warren | | | | | |
| Corinna White | | | | | |
| Corinne Da Silva | | | | | |
| Corinne Diamond | | | | | |
| Corinne Fortenbacher | | | | | |
| Corinne Haas | Address Redacted | | | | |
| Corinne Ismaili | | | | | |
| Corinne Kelley | Address Redacted | | | | |
| Corinne Kutz | Address Redacted | | | | |
| Corinne Lettau | | | | | |
| Corinne Marguriet | Address Redacted | | | | |
| Corinne Martinez | | | | | |
| Corinne Mosdell | | | | | |
| Corinne Nash | Address Redacted | | | | |
| Corinne Pasqualini | | | | | |
| Corinne Pusawong | | | | | |
| Corinne Remus | | | | | |
| Corinne Tinacci | Address Redacted | | | | |
| Corinne Walsh | Address Redacted | | | | |
| Corinne Zachary Md Pa | Address Redacted | | | | |
| Corinne Zeuli | Address Redacted | | | | |
| Corinth Deliverance | Missionary Baptist Church | 1203 N. Shawnee St | Ennis, TX 75119 | | |
| Corinthian Capital | 2575 E Temple Ave, Apt E | W Covina, CA 91792 | | | |
| Corinthian Martin | | | | | |
| Corinthian Parsons | dba More Playhouses | 8209 Shadow Oaks Dr, Apt 212 | Charlotte, NC 28269 | | |
| Corinthian Tile & Stone | 7006 Rio Linda Blvd | Rio Linda, CA 95673 | | | |
| Corinthus Pittman | Address Redacted | | | | |
| Corinto Decor LLC | 5857 Shirley St Unit C | Naples, FL 34109 | | | |
| Corissa Murray | Address Redacted | | | | |
| Corissa Thomas | Address Redacted | | | | |
| Coritha Sheppard | Address Redacted | | | | |
| Cork & Bottle | 522 Workman Mill Road | La Puente, CA 91746 | | | |
| Cork & Kerry Corp | 143 Tulip Ave | Floral Park, NY 11001 | | | |
| Cork & Tap | 305 W. Washington St. | Oregon, IL 61061 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cork & Vine Nyc Ltd | 204 W. 79th St | New York, NY 10024 | | | |
| Cork Counsel | 387 York St. | Suite 1 | Jersey City, NJ 07302 | | |
| Cork N Bottle , Bings Smoke Shop, | Bm Vintage Shaving | 30558 Avenida Maravilla | Cathedral City, CA 92234 | | |
| Corkerdesigns | 9402 Peninsula Dr | Dallas, TX 75218 | | | |
| Corkin Capital LLC | 2662 East 3330 South | St George, UT 84790 | | | |
| Corkney'S Striping | 22 S. Park Rd | Ft Valley, GA 31030 | | | |
| Corkscrew Trading LLC | 740 Lagoon Road | Vero Beach, FL 32963 | | | |
| Corkytv | 56344 Marina View Ct | Bass Lake, CA 93604 | | | |
| Corlela Pontoo | | | | | |
| Corleone Donelson | Address Redacted | | | | |
| Corlethia Watha | Address Redacted | | | | |
| Corley Huber | | | | | |
| Corley King | | | | | |
| Corlice Mims | | | | | |
| Corliss & Solomon, Pllc | 242 Charlotte St | Suite 1 | Asheville, NC 28801 | | |
| Corliss Financial Group LLC | 5555 Connor St. Ste3221 | Detroit, MI 48213 | | | |
| Corliss Johnson | Address Redacted | | | | |
| Corliss Lewis-Toulson | Address Redacted | | | | |
| Corliss Williams | | | | | |
| Corlissa Pope Harrison | Address Redacted | | | | |
| Corlond Emerson | Address Redacted | | | | |
| Corlotta Harris | Address Redacted | | | | |
| Cormack Physician Practice Management | 1082 Kamehame Dr | Honolulu, HI 96825 | | | |
| Cormier & Sons Floors | 406 Clarence Cormier Rd | Carencro, LA 70520 | | | |
| Cormier Enterprises LLC | 27200 Shumard Oak Ct | Bonita Spring, FL 34135 | | | |
| Cormier'S Demolition | 286 Moore Rd | Mooresburg, TN 37811 | | | |
| Corn Traditions | Address Redacted | | | | |
| Cornblath Enterprises | Dba Little Angels Learning C | 2818 Keagan Falls Dr | Manvel, TX 77578 | | |
| Corneal Singleton | Address Redacted | | | | |
| Corneil Austin | Address Redacted | | | | |
| Corneille Chimika | Address Redacted | | | | |
| Corneilus Merritt | Address Redacted | | | | |
| Corneilus Temple | Address Redacted | | | | |
| Cornel Bogdan | | | | | |
| Cornel Murgu | | | | | |
| Cornel Petre | | | | | |
| Cornelia Anderson | | | | | |
| Cornelia Butuza | | | | | |
| Cornelia Evans | Address Redacted | | | | |
| Cornelia Graham | Address Redacted | | | | |
| Cornelia Mae Davis | Address Redacted | | | | |
| Cornelia Rocco | | | | | |
| Cornelio Pacheco | | | | | |
| Cornelio Tropical Fruit | 3333 Broadway | E4G | New York, NY 10031 | | |
| Cornelio Velasco | | | | | |
| Cornelius Harris | | | | | |
| Corneliu Avram | Address Redacted | | | | |
| Corneliu Niculescu | Address Redacted | | | | |
| Corneliu Rosca | | | | | |
| Cornelius Baldwin | Address Redacted | | | | |
| Cornelius Barnes | | | | | |
| Cornelius Berry | | | | | |
| Cornelius Compton | | | | | |
| Cornelius Cooper | Address Redacted | | | | |
| Cornelius Crawford | | | | | |
| Cornelius Dandridge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cornelius Fuller | Address Redacted | | | | |
| Cornelius Graves | Address Redacted | | | | |
| Cornelius Gray | Address Redacted | | | | |
| Cornelius Green | | | | | |
| Cornelius Holleman | | | | | |
| Cornelius Jackson | | | | | |
| Cornelius Johnson | Address Redacted | | | | |
| Cornelius Leuschen | | | | | |
| Cornelius Love | Address Redacted | | | | |
| Cornelius M. Haywood | Address Redacted | | | | |
| Cornelius Mcnab | | | | | |
| Cornelius Parcel Services, Inc. | 888 Suchava Dr | White Lake, MI 48386 | | | |
| Cornelius Pate | | | | | |
| Cornelius Perkins | | | | | |
| Cornelius Rawls | | | | | |
| Cornelius Redding | | | | | |
| Cornelius Roberts | Address Redacted | | | | |
| Cornelius Stokes | Address Redacted | | | | |
| Cornelius Street | | | | | |
| Cornelius Wilson | | | | | |
| Cornelius Yearwood | Address Redacted | | | | |
| Corneliusharris | Address Redacted | | | | |
| Cornell Brown | Address Redacted | | | | |
| Cornell Consulting Group LLC | 3301 N Pioneer Ave | Chicago, IL 60634 | | | |
| Cornell Fruits Farming | 6031 Old Cheney Hwy, Apt 37 | Orlando, FL 32807 | | | |
| Cornell German | Address Redacted | | | | |
| Cornell Harp | Address Redacted | | | | |
| Cornell Lewis | | | | | |
| Cornell Mcbride Jr. | Address Redacted | | | | |
| Cornell Myers | | | | | |
| Cornell Reese | | | | | |
| Cornell Strickland | | | | | |
| Cornell Trucking LLC | 967 State St | Weiser, ID 83672 | | | |
| Cornell Turner | | | | | |
| Cornell Williams | | | | | |
| Cornella Brothers LLC | 2730 N 9th St | Canon City, CO 81212 | | | |
| Corner Cafe | 110 East F St | Oakdale, AZ 95361 | | | |
| Corner Deli Of Alpharetta | 10 Roswell St | Alpharetta, GA 30009 | | | |
| Corner Fast Food LLC | 15080 Hwy 16 W | Dekalb, MS 39328 | | | |
| Corner Ii Ltd | 3665 A Rt 112 | Coram, NY 11727 | | | |
| Corner Of Americano & Filipino, Inc | 900 Glenaven Ave | Marseilles, IL 61341 | | | |
| Corner Pocket Billiards | 1109 North Water Ave | Hermitage, PA 16148 | | | |
| Corner Properties Ltd | 5961 Kensington Dr | Plano, TX 75093 | | | |
| Corner Stone Construction Services, Inc. | 13809 Creekside Drive | Matthews, NC 28105 | | | |
| Corner Stone Transportation LLC | 4750 River Side Pt | Ellenwood, GA 30294 | | | |
| Corner Store Group, Inc. | 5334 Union Rd. | Gastonia, NC 28056 | | | |
| Cornerstone Accounting LLC | 6 S Hillside Dr | Budd Lake, NJ 07828 | | | |
| Cornerstone Acupuncture | 422 North 4th St | Suite 104 | Mt Vernon, WA 98273 | | |
| Cornerstone Administrative Services, LLC | 2726 Ne 31St Ave | Portland, OR 97212 | | | |
| Cornerstone Asset Management | 2021 Sperry Ave. | Suite 43 | Ventura, CA 93003 | | |
| Cornerstone Bookkeeping, LLC | 12101 Pacific Ave. | Apt 11 | Los Angeles, CA 90066 | | |
| Cornerstone Boutique | 6711 Five Star Blvd. | Suite C | Rocklin, CA 95677 | | |
| Cornerstone Builders & Restoration Inc | 740 S Van Buren | Ste A | Placentia, CA 92870 | | |
| Cornerstone Building Solutions | 4612 E. Weaver Pl. | Centennial, CO 80121 | | | |
| Cornerstone C.C.H.D. | 17615 Alder St | Suite A | Hesperia, CA 92345 | | |
| Cornerstone Child Care | 1210 Magness Court | Belcamp, MD 21017 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cornerstone Christian Fellowship Church | 426 West Gay St | W Chester, PA 19380 | | | |
| Cornerstone Church In Gadsden | 530 Chestnut St | Gadsden, AL 35901 | | | |
| Cornerstone Communications, Ky | 96 Blackburn Lane | Dry Ridge, KY 41035 | | | |
| Cornerstone Community Church | Of Brookfield | 9008 Fairview Ave. | Brookfield, IL 60513 | | |
| Cornerstone Construction & Retrofitting | 22322 Kent Ave. | 12 | Torrance, CA 90505 | | |
| Cornerstone Constructors LLC | 228 Metcalf Ct | Spartanburg, SC 29306 | | | |
| Cornerstone Consulting Services, LLC | 9408 Nw 38 St. | Coral Springs, FL 33065 | | | |
| Cornerstone Counseling Center | 5825 W. Sahara Ave | Suite K | Las Vegas, NV 89146 | | |
| Cornerstone Design LLC | 1440 Gruber Road | Green Bay, WI 54313 | | | |
| Cornerstone Development Company LLC | 2801 New Mexico Ave Nw | 1213 | Washington, DC 20007 | | |
| Cornerstone Electrical Service, Inc. | 120 Pearl Lane | Mars Hill, NC 28754 | | | |
| Cornerstone Farm Express Inc | 3391 Sonia Trail | Ellicott City, MD 21043 | | | |
| Cornerstone Favor Systems LLC | 17415 Ebey'S Landing Lane | Humble, TX 77346 | | | |
| Cornerstone Financial | 42 Overlook Road | Poughkeepsie, NY 12603 | | | |
| Cornerstone Financial Partners, LLC | 11300 Johns Creek Parkway | Suite 200 | Johns Creek, GA 30097 | | |
| Cornerstone Financial Planning, Inc | 5601 W Grande Market Dr | Ste E | Appleton, WI 54913 | | |
| Cornerstone Foot & Ankle, Inc. | Dba Kettering Podiatry Associates | 15 Southmoor Circle NE | Dayton, OH 45429 | | |
| Cornerstone Healthcare Associates | Attn: Timothy Smith | 4900 Reed Road Suite 105 | Columbus, OH 43220 | | |
| Cornerstone Home Builders, Inc | 111 E Monument Ave | Kissimmee, FL 34741 | | | |
| Cornerstone Home Inspection-Wi Inc | 4695 Remington Trl | Hubertus, WI 53033 | | | |
| Cornerstone International | 712 Fair Oaks Ave | Ste 209 | S Pasadena, CA 91030 | | |
| Cornerstone Jewelers LLC | 80B Bethany Road | Hazlet, NJ 07730 | | | |
| Cornerstone Masonry & Design | 32 Boxford Rd | Haverhill, MA 01835 | | | |
| Cornerstone Ocd Anxiety Group Pllc | 415 Railroad Ave S | Kent, WA 98032 | | | |
| Cornerstone Prep LLC | 1801 Huldy St | 15 | Houston, TX 77019 | | |
| Cornerstone Properties | 112 W. Church St. | Lewiston Woodville, NC 27849 | | | |
| Cornerstone Properties, LLC | 13060 Airline Hwy | Gonzales, LA 70737 | | | |
| Cornerstone Property | Services Of South Florida, Inc. | 12347 Sw 132 Court | Miami, FL 33186 | | |
| Cornerstone Property Group, Inc. | 1980 Lazio Ln | Apex, NC 27502 | | | |
| Cornerstone Psychological Associates LLC | 315 S. Oneida Ave | Suite 101 | Rhinelander, WI 54501 | | |
| Cornerstone Real Estate Professionals | 565 W 465 N | 100 | Providence, UT 84332 | | |
| Cornerstone Real Estate, | 225 South 1St St | Santa Maria, CA 93455 | | | |
| Cornerstone Recycling, LLC | 3239 Hwy 417 | Woodruff, SC 29388 | | | |
| Cornerstone Roofing | Attn: Matthew Hunsucker | 611 W 11th St Suite 5 | Bloomington, IN 47404 | | |
| Cornerstone Search Partners, Inc. | 55 East Monroe St | Suite 3800 | Chicago, IL 60603 | | |
| Cornerstone Studios, Inc. | 951 E Santa Ana Blvd. | Santa Ana, CA 92701 | | | |
| Cornerstone Surveyors, P.C. | 54 Big Spring Rd | Califon, NJ 07830 | | | |
| Cornerstone Tax & Accounting Services | 4835 Hollywood Blvd, Ste 4 | Hollywood, FL 33021 | | | |
| Cornerstone Tree Services | 108 Cambridge Trl | Alabaster, AL 35007 | | | |
| Cornerstone Veterinary Services Inc | 12 South State Road 13 | Urbana, IN 46990 | | | |
| Cornerstonecounselingservicesllc | 1845 Brighton Blvd Se | Atlanta, GA 30316 | | | |
| Cornessiah Mccraw | Address Redacted | | | | |
| Cornet Transportation | 19255 Ne 10th Ave | Apt 510 | Miami, FL 33179 | | |
| Cornett Trucking LLC | 1726 Hwy 160 | Magnolia, AR 71753 | | | |
| Corney Johnson | Address Redacted | | | | |
| Corn-Fed LLC | 1702 East 17th St | Austin, TX 78702 | | | |
| Cornfield Growth Strategies | 10 Wright St | Westport, CT 06880 | | | |
| Corningstone LLC | 27 Landview Drive | Dix Hills, NY 11746 | | | |
| Cornish & Company Inc | 6588 Capers Way | Cypress, CA 90630 | | | |
| Cornish Smokehouse | 9008 Nw 86th St | Yukon, OK 73099 | | | |
| Cornwall Plumbing & Heating, LLC | Attn: Joseph Rogers | 8 Gandolfo Dr | Canaan, CT 06018 | | |
| Coro Community Management & Consulting | 13743 Ventura Blvd. | 200 | Sherman Oaks, CA 91423 | | |
| Corona 26 Medical & Dental Management | 103-08 Roosevelt Ave | 2 | Corona, NY 11368 | | |
| Corona Bubble Tea Inc | 4112 102nd St | Corona, NY 11368 | | | |
| Corona Building Services Inc | 8600 West Park | Ste 116 | Houston, TX 77063 | | |
| Corona Carpet Cleaning, LLC | 17453 W. Madison St | Goodyear, AZ 85338 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Corona Drive Thru Smog | 1453 W 6th St | 101 | Corona, CA 92882 | | |
| Corona Express Taxi | 737 Maryland Ave | Los Banos, CA 93635 | | | |
| Corona Financials, Inc | 290 Nw 183rd St | Miami, FL 33169 | | | |
| Corona Furniture Company | 3161 National Ave | San Diego, CA 92113 | | | |
| Corona Games | 11313 Bodger St | El Monte, CA 91732 | | | |
| Corona Medical Plaza, Pc | 104-08 Roosevelt Ave | Corona, NY 11368 | | | |
| Corona Mexican Restaurant 5 | 5101 Pelham Rd | Greenville, SC 29615 | | | |
| Corona Mobile Corp | 10313 Roosevelt Ave | Corona, NY 11368 | | | |
| Corona Property Management LLC | 51 Yvette Ct Ne | Kennesaw, GA 30144 | | | |
| Corona Radiata LLC | 1660 Mclendon Ave Ne | Atlanta, GA 30307 | | | |
| Corona Trucking LLC | 153 Ashton Woods Ct | Mt Holly, NC 28120 | | | |
| Corona Youth Tennis League | 2279 Eagle Glen Parkway | Suite 112 | Corona, CA 92883 | | |
| Coronaconstruction | 4505 Park Ave | Baldwin Park, CA 91706 | | | |
| Coronado Coins Andnascar Collectibles | 1320 Tenth St | Coronado, CA 92118 | | | |
| Coronado Courier Services | 522 Burnham Rd | Elizabeth, NJ 07202 | | | |
| Coronado Equipment Sales | 10427 San Sevaine Way #D | Mira Loma, CA 91752 | | | |
| Coronado Logistics, Inc. | 9845 Erma Rd | Ste 302 | San Diego, CA 92131 | | |
| Coronado Market | 3154 N Stone Ave | Tucson, AZ 85705 | | | |
| Coronado Natural Resources LLC | 2249 Perry St | Denver, CO 80212 | | | |
| Coronado Tax Services Of Florida LLC | 303 301 Blvd West | Unit 849A | Bradenton, FL 34205 | | |
| Coronas Restaurant Inc | 2002 Augusta St | Greenville, SC 29605 | | | |
| Corp Elite Business Consultants Cebc LLC | 81 Upper Loop Way | Columbia, SC 29212 | | | |
| Corp Millenium Asesores Inmobiliarios | 3662 Huddlestone Ln | Buford, GA 30519 | | | |
| Corp. T/A Belmont Paint | 638 River Drive | Garfield Nj, NJ 07026 | | | |
| Corpeno Transportation | 13847 Nolandale St | La Puente, CA 91746 | | | |
| Corpex Chauffeured Services, LLC | 8 Eastgate Dr | Daly City, CA 94015 | | | |
| Corphousing LLC | 471 N Broadway | Jericho, NY 11753 | | | |
| Corpocenter, Inc. | 631 Nw 45 Ave | Miami, FL 33126 | | | |
| Corporacion International De Joyas Vm | 2820 Sw Port St Lucie Blvd | Port St Lucie, FL 34953 | | | |
| Corporal Cutz LLC | 1951 N University Drve | Coral Springs, FL 33071 | | | |
| Corporal Entertainment | 1028 Nw 100Th | Rear | Miami, FL 33315 | | |
| Corporate & Professional Training | 657 W. Wellington | Apt 3 | Chicago, IL 60657 | | |
| Corporate Air Support LLC | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Corporate Alliance Strategies | Landscape & Maintenance, Inc. | 2185 Samson | Unit 109 | Corona, CA 92877 | |
| Corporate Auto Carriers | 30 N Gould St | 3399 | Sheridan, WY 82801 | | |
| Corporate Benefit Analysts Inc. | 3343 Perimeter Hill Dr., Ste 216 | Nashville, TN 37211 | | | |
| Corporate Cclass Chauffeurs LLC | 4921 Seminary Road | Alexandria, VA 22311 | | | |
| Corporate Cleaning Solutions | 1400 Moores Creek Dr | Knightdale, NC 27545 | | | |
| Corporate Consultants, Inc. | 1631 Chateau Drive | Clearwater, FL 33756 | | | |
| Corporate Credibility Network, Inc | 33302 Valle Rd, Ste 100 | San Juan Capistrano, CA 92675 | | | |
| Corporate Dwellings LLC | 29 Scanlon Ave | Florida, NY 10921 | | | |
| Corporate Electrical Services, Inc | 11 Elizabeth Dr | Pembroke, MA 02359 | | | |
| Corporate Elevator, LLC | 1428 Fair Ave | Columbus, OH 43205 | | | |
| Corporate Entertainment Center, Inc. | Attn: Stephen Mootoo | 512 E 80th Street, 23 | New York, NY 10075 | | |
| Corporate Express Trnsp | 6212 Claride Rd | Temple Hills, MD 20748 | | | |
| Corporate Franchise Interiors.Com | 2814 Hungary Road | Richmond, VA 23228 | | | |
| Corporate Grocer, Inc | 82 Herbert St | Framingham, MA 01702 | | | |
| Corporate Guidance Solutions, Inc. | 371 Drake Bay | Oceanside, CA 92057 | | | |
| Corporate Identity | 19503 Navidad Bend Court | Cypress, TX 77433 | | | |
| Corporate Image Photography | 315 Sw 9th Ave | Ft Lauderdale, FL 33312 | | | |
| Corporate Injury Management Associates | 3236 E Daley Lane | Phoenix, AZ 85050 | | | |
| Corporate Injury Management Associates | Attn: Thomas Renner | 3236 E Daley Lane | Phoenix, AZ 85050 | | |
| Corporate Pajamas LLC | 1122 Southwood Dr | Fayetteville, NC 28304 | | | |
| Corporate Project Services, Inc | 8451 Sw 27th St | Miramar, FL 33025 | | | |
| Corporate Promotions Atlanta LLC | 346 Catatoga Path | Brevard, NC 28712 | | | |
| Corporate Recognition, LLC | 50 Qualla Ct | Boulder, CO 80303 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Corporate Retreat Car Spa | 1001, Ste B4 | Sue Drive | Kemah, TX 77565 | | |
| Corporate Risk Management Inc | 6733 Fairview Rd, Ste C | Charlotte, NC 28210 | | | |
| Corporate Wealth Infusion, LLC | 581 Nw 54th St | Miami, FL 33127 | | | |
| Corporate+Dna, | 3499 Arcata Point Ave | Las Vegas, NV 89141 | | | |
| Corporation Service Co | 251 Little Falls Dr | Wilmington, DE 19808 | | | |
| Corporation Service Co | Attn: Independent Director Services | 2711 Centerville Rd, Ste 400 | Wilmington, DE 19808 | | |
| Corporation Service Co | Attn: Independent Director Services | 251 Little Falls Dr | Wilmington, DE 19808 | | |
| Corporation Service Company | Attn: K Hunter, J Mullenix Woodward | 251 Little Falls Dr | Wilmington, DE 19808 | | |
| Corporton Associates LLC | 5114 Fort Hamilton Pkwy | Brooklyn, NY 11219 | | | |
| Corps Digital, LLC | 15788 Old Pierce Rd | Fairhope, AL 36532 | | | |
| Corpselite Investigations LLC | 3190 South Vaughn Way | Aurora, CO 80014 | | | |
| Corpus Christi Catholic Church | 110 W Lafayette Ave | Baltimore, MD 21217 | | | |
| Corpus Financial Boutique, LLC | 1261 Caroline St Ne | Suite 217 | Atlanta, GA 30307 | | |
| Corpus One LLC | 1425 Cook St | High Point, NC 27262 | | | |
| Corpus Sanchez | | | | | |
| Corral Construction | 55 Aztec Ct | Gypsum, CO 81637 | | | |
| Corral Restaurants Inc | 840 Lincoln St | Denver, CO 80203 | | | |
| Correabuilding | 2001 Fm 389 | 24 | Brenham, TX 77834 | | |
| Correct Development LLC | Attn: Ernesto Ponce | 50 N Laura St, Ste 2500 | Jacksonville, FL 32202 | | |
| Correct Development LLC, | 50 N Laura St | Jacksonville, FL 32202 | | | |
| Corrected Mobility LLC | 2111 28th St | Ste C1 | Gpt, MS 39501 | | |
| Correda Rizer | | | | | |
| Correia & Associates | 1200 Lakeshore Ave, Apt 4B | Oakland, CA 94606 | | | |
| Correlate Design Labs | 744 Calmar Ave | Oakland, CA 94610 | | | |
| Correlate Design Labs | Attn: Jill Laufer | 744 Calmar Ave | Oakland, CA 94610 | | |
| Correy Baker | | | | | |
| Correy Barbari | | | | | |
| Correy Hall | | | | | |
| Correy Hammond | | | | | |
| Correy K Events | Address Redacted | | | | |
| Correy Krickeberg | | | | | |
| Correy Mays | Address Redacted | | | | |
| Correy Smith | Address Redacted | | | | |
| Correy Wood | | | | | |
| Correybaker Heating & Air Inc. | 32031 Central Ave | Wildomar, CA 92595 | | | |
| Corri Mcfadden | | | | | |
| Corric Business Solutions, Inc. | 7010 San Benito Dr | Corpus Christi, TX 78414 | | | |
| Corridan Gallery - Fedderson Fine Art | 125 North Milpas St | A | Santa Barbara, CA 93103 | | |
| Corridor Entertainment Lc | 13 S. Linn St | Iowa City, IA 52240 | | | |
| Corridor Liquor Inc | 219 Iowa Ave | Iowa City, IA 52240 | | | |
| Corridor Transportation Inc | 1100 Quail St | 210 | Newport Beach, CA 92660 | | |
| Corridor Underground Entertainment Inc | 13 S. Linn St | No 10 | Iowa City, IA 52240 | | |
| Corrie Abraham | | | | | |
| Corrie Carlson | Address Redacted | | | | |
| Corrie Cooper | | | | | |
| Corrie Hyman | | | | | |
| Corrie J. Sampson | Address Redacted | | | | |
| Corrie Koopman LLC | 1833 Auburn Way N, Ste T | Auburn, WA 98002 | | | |
| Corrie LLC | 9311 Lincolnwood Dr | Evanston, IL 60203 | | | |
| Corrie O'Connor | Address Redacted | | | | |
| Corrie Stan | | | | | |
| Corrie Williams | | | | | |
| Corriente Consulting LLC | 1812 Wandering Trail | Pleasanton, TX 78064 | | | |
| Corrigan Coleman | Address Redacted | | | | |
| Corrigan Culotti, Patricia | Address Redacted | | | | |
| Corrigan Services Unlimited LLC | 713 Irish Mittens Ct | Henderson, NV 89011 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Corrigans Cbs Custom Built Structures | 4424 Dickinson Road | De Pere, WI 54115 | | | |
| Corrin Fredrick | Address Redacted | | | | |
| Corrin Jones | | | | | |
| Corrina Carter | | | | | |
| Corrina Ferguson | | | | | |
| Corrina Hansen | | | | | |
| Corrina Publico | | | | | |
| Corrine Anderson | | | | | |
| Corrine Austen | | | | | |
| Corrine Thomas | | | | | |
| Corrinne Callins | | | | | |
| Corris, Inc | 227 Forest Ave | Suite 2 | Pacific Grove, CA 93950 | | |
| Corrosion Resistant Coatings Inc | 131 Tumbleweed Rd | Sandia Park, NM 87047 | | | |
| Corry E. O'Neill | Address Redacted | | | | |
| Corry Graber | | | | | |
| Corry Mccombs | | | | | |
| Corsa Motor Works, Inc | 2664 Enterprise Rd | Suite C3 | Clearwater, FL 33763 | | |
| Corshay West | Address Redacted | | | | |
| Corsie Corp | 681 Main St | Suite 33 | Belleville, NJ 07109 | | |
| Corsini Dolce | | | | | |
| Corstudios Branding Agency LLC | 2206 Camille Drive | Suite D | Columbus, GA 31906 | | |
| Cort Hansen | | | | | |
| Cort Moritz | Address Redacted | | | | |
| Corteo Brothers Inc | 1320 N University Dr | Pembroke Pines, FL 33024 | | | |
| Corteo, LLC | 2001 Addison St. | Ste 300 | Berkeley, CA 94704 | | |
| Corterion Cogbill | Address Redacted | | | | |
| Cortes Carrier Inc | 270 W 15th Pl | Chicago Heights, IL 60411 | | | |
| Cortes Cleaning Services | 2525 Shiloh Rd | Lot 87 | Tyler, TX 75703 | | |
| Cortes Family Image, P.C | 133 West Boughton Road | Bolingbrook, IL 60440 | | | |
| Cortes Transport Services | 1343 Highland Ave | National City, CA 91950 | | | |
| Cortese Supper Club Inc | 1300 Sheridan Rd | Kenosha, WI 53140 | | | |
| Cortez Bannerman | Address Redacted | | | | |
| Cortez Butler | Address Redacted | | | | |
| Cortez Canty | | | | | |
| Cortez Car Care | 2895 College St | Beaumont, TX 77701 | | | |
| Cortez Consulting | 3304 Bywater Ct | Oak Hill, VA 20171 | | | |
| Cortez Dale | | | | | |
| Cortez Franks | Address Redacted | | | | |
| Cortez Hendryx | | | | | |
| Cortez Jones | Address Redacted | | | | |
| Cortez Jones | | | | | |
| Cortez Lewis | Address Redacted | | | | |
| Cortez Media Group, Inc. | 15 Hawthorne Way | 306 | San Jose, CA 95110 | | |
| Cortez Onofre | | | | | |
| Cortez Roberson | Address Redacted | | | | |
| Cortez Stucco, Inc. | 11141 Lucket Road Ext | Ft Myers, FL 33905 | | | |
| Cortez White | Address Redacted | | | | |
| Cortis Property Services LLC | 1515 W Oakey Blvd | Las Vegas, NV 89102 | | | |
| Cortland A Carter Iii | Address Redacted | | | | |
| Cortland Beer Company LLC | 16 Court St | Cortland, NY 13045 | | | |
| Cortland Haynes | Address Redacted | | | | |
| Cortland Real Estate Of Ny Inc | 203 Ave M | Brooklyn, NY 11230 | | | |
| Cortland Rush | | | | | |
| Cortland Used Cars | 146 West Rd | Cortland, NY 13045 | | | |
| Cortlandt Wells | Address Redacted | | | | |
| Cortney Bennett | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cortney Burns Inc | 177 Great Hill Rd | E Sandwich, MA 02537 | | | |
| Cortney Byus | | | | | |
| Cortney Cleveland | | | | | |
| Cortney Cunningham | | | | | |
| Cortney Dunlap | | | | | |
| Cortney Gusick | | | | | |
| Cortney Harrington | | | | | |
| Cortney Kaiser | | | | | |
| Cortney Mccloskey | | | | | |
| Cortney Mcdaniel | Address Redacted | | | | |
| Cortney Newmans | | | | | |
| Cortney Sells Atlanta, LLC | 2302 Parklake Dr. | Ste. 513 Box 628 | Atlanta, GA 30345 | | |
| Cortney Thompson | Address Redacted | | | | |
| Cortney Toppel | Address Redacted | | | | |
| Cortney Tumblin | Address Redacted | | | | |
| Cortney Veney | | | | | |
| Cortney Weeks | | | | | |
| Cortney Woodruff | | | | | |
| Cortni Shelton | Address Redacted | | | | |
| Cortni Wilson | Address Redacted | | | | |
| Cortnie Patterson | | | | | |
| Cortnie Price | Address Redacted | | | | |
| Cortyis Pryor | | | | | |
| Corum & Associates Inc, | 4220 Colfax Ave, Apt 101 | Studio City, CA 91604 | | | |
| Corus Soft Inc | 1967 Lincoln Hwy | Ste 32B | Edison, NJ 08817 | | |
| Corvan Management LLC | 11 Pollard Road | Lincoln, NH 03251 | | | |
| Corvelos Portuguese Bakery | 1676 Countryside Drive | Turlock, CA 95380 | | | |
| Corvette Trucking | 118 Hayes St | Garden City | New York, NY 11530 | | |
| Corvette Washington | Address Redacted | | | | |
| Corview Security, Inc. | 5020 Campus Dr | Newport Beach, CA 92660 | | | |
| Corvin English | Address Redacted | | | | |
| Corvin Enterprises, Inc. | 25 Surrey Ln | Stanley, NM 87056 | | | |
| Corvin Lamb | Address Redacted | | | | |
| Corvinus Group LLC | 101 S Raleigh | Denver, CO 80219 | | | |
| Corvisart Malvoisin | | | | | |
| Corvus Consulting, Inc. | 11274 W Teach Rd | Palm Beach Gardens, FL 33410 | | | |
| Corvus Janitorial | Attn: Erica Thompson | 12621 Meadowdale Dr | St Louis, MO 63138 | | |
| Corwin Creative | 1505 Bridgeway | Suite 127 | Sausalito, CA 94965 | | |
| Corwin Gubner | Address Redacted | | | | |
| Corwin Insurance Agency | 2231 Santiam Hwy Southeast | Albany, OR 97322 | | | |
| Corwinhall LLC | 1101 Collier Rd Nw | Apt L2 | Atlanta, GA 30318 | | |
| Corwyn Boykins | | | | | |
| Corwyn Crossley | Address Redacted | | | | |
| Corwyn Patterson | | | | | |
| Cory & Shanta Major Trucking LLC | 309 Court Ave | Ste 840 | Des Moines, IA 50309 | | |
| Cory & Sons Services, Inc | 13245 Atlantic Blvd | Ste 4-531 | Jacksonville, FL 32225 | | |
| Cory Anderson | | | | | |
| Cory Andrew Martinez | Address Redacted | | | | |
| Cory Ash | | | | | |
| Cory Austin | | | | | |
| Cory B. Johnson | Address Redacted | | | | |
| Cory Babcock | | | | | |
| Cory Bast | | | | | |
| Cory Bateman | | | | | |
| Cory Beckman | | | | | |
| Cory Berglin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cory Black | Address Redacted | | | | |
| Cory Blue-Street | Address Redacted | | | | |
| Cory Bodette | | | | | |
| Cory Brazil | Address Redacted | | | | |
| Cory Brown | Address Redacted | | | | |
| Cory Brown | | | | | |
| Cory Bryan | | | | | |
| Cory Bryant | Address Redacted | | | | |
| Cory Bullock | | | | | |
| Cory Campbell, M.D., Ph.D | 921 Westwood Blvd | Ste 220 | Los Angeles, CA 90024 | | |
| Cory Chapman | | | | | |
| Cory Clark | | | | | |
| Cory Cole Catering | 7108 Sonya Drive | Nashville, TN 37209 | | | |
| Cory Copeland | | | | | |
| Cory Cox | | | | | |
| Cory Crenshaw | | | | | |
| Cory Crockett | Address Redacted | | | | |
| Cory Crowley & Company, LLC | 4618 Wendy Lee Lane | Cedar Rapids, IA 52405 | | | |
| Cory D Heilman Home Remodeling | 223 Rolling Hill Rd | Elkins Park, PA 19027 | | | |
| Cory D Woodcox | Address Redacted | | | | |
| Cory Danford | | | | | |
| Cory Davidson | Address Redacted | | | | |
| Cory Davis | | | | | |
| Cory Demeyers | | | | | |
| Cory Dice | Address Redacted | | | | |
| Cory Dow | | | | | |
| Cory Esson | | | | | |
| Cory Ewing | | | | | |
| Cory F Lucas | Address Redacted | | | | |
| Cory Farley | | | | | |
| Cory Finley | | | | | |
| Cory Flanigan | | | | | |
| Cory Fleck | Address Redacted | | | | |
| Cory Folsom | | | | | |
| Cory Frazier | | | | | |
| Cory Freeman | | | | | |
| Cory Frenette | | | | | |
| Cory Froling | | | | | |
| Cory Fuller | Address Redacted | | | | |
| Cory Gardner | | | | | |
| Cory Gillespie | | | | | |
| Cory Glauner | | | | | |
| Cory Gomes | | | | | |
| Cory Gordon | Address Redacted | | | | |
| Cory Gordon | | | | | |
| Cory Grier | Address Redacted | | | | |
| Cory Griffin Cleaners | 121 Vine St | Sulphur, LA 70663 | | | |
| Cory Griffin-Wyckoff | | | | | |
| Cory Gulotta | Address Redacted | | | | |
| Cory Hardys Drywall | 24207 Slate Rd | Athens, AL 35620 | | | |
| Cory Harrington | | | | | |
| Cory Helms | Address Redacted | | | | |
| Cory Hewett | | | | | |
| Cory Hildreth | | | | | |
| Cory Hodge | Address Redacted | | | | |
| Cory Hoffman, Dds Apdc | 3265 Old Conejo Rd | Newbury Park, CA 91320 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cory Hogan | | | | | |
| Cory Hohs | | | | | |
| Cory Hollman | | | | | |
| Cory Howard | | | | | |
| Cory Huck | Address Redacted | | | | |
| Cory J Mccune | Address Redacted | | | | |
| Cory J Romine | Address Redacted | | | | |
| Cory J. Molzahn | Address Redacted | | | | |
| Cory Jackson | | | | | |
| Cory James Sontag | Address Redacted | | | | |
| Cory Jenkins | | | | | |
| Cory Johnson | | | | | |
| Cory Jones | | | | | |
| Cory Jorgensen | | | | | |
| Cory Kamenzind | | | | | |
| Cory Kammerdiener | | | | | |
| Cory Keefe | Address Redacted | | | | |
| Cory Klingelhoets | | | | | |
| Cory Klug Contracting | 1036 Genesee St. | Waukesha, WI 53186 | | | |
| Cory Klumb | | | | | |
| Cory Kruip | | | | | |
| Cory L Van Camp | 630 Wind Flower Way | Kimberly, WI 54136 | | | |
| Cory Lau | | | | | |
| Cory Lay | | | | | |
| Cory Leclair | | | | | |
| Cory Liebmann | Address Redacted | | | | |
| Cory Lipinsky | | | | | |
| Cory Livers | | | | | |
| Cory Lodrick | | | | | |
| Cory Lovingier | | | | | |
| Cory Malone | | | | | |
| Cory Manning | | | | | |
| Cory Marquez | | | | | |
| Cory Marquis | | | | | |
| Cory Marsteller | | | | | |
| Cory Martin | | | | | |
| Cory Mawhorter | Address Redacted | | | | |
| Cory Mcavoy | | | | | |
| Cory Mccallister | Address Redacted | | | | |
| Cory Mccollow | | | | | |
| Cory Mcdonald | | | | | |
| Cory Mclin | Address Redacted | | | | |
| Cory Meisenheimer | | | | | |
| Cory Michael | | | | | |
| Cory Miller | | | | | |
| Cory Moffett | | | | | |
| Cory Montagano | Address Redacted | | | | |
| Cory Moore | | | | | |
| Cory Myres | | | | | |
| Cory Nicolas | | | | | |
| Cory O' Brien | | | | | |
| Cory O'Brien | | | | | |
| Cory Ohanlan | | | | | |
| Cory Olans | | | | | |
| Cory Ollins | Address Redacted | | | | |
| Cory Owens | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cory P Cornelius | Address Redacted | | | | |
| Cory Pickens | | | | | |
| Cory Pitts | Address Redacted | | | | |
| Cory Quintez Brown | Address Redacted | | | | |
| Cory R Soinelli | Address Redacted | | | | |
| Cory Reeder | | | | | |
| Cory Reichert | | | | | |
| Cory Richardson | | | | | |
| Cory Richmond | | | | | |
| Cory Rosenberg | | | | | |
| Cory Roy | | | | | |
| Cory Ruffin | Address Redacted | | | | |
| Cory Schneider | | | | | |
| Cory Schuh | | | | | |
| Cory Searcy | | | | | |
| Cory Shanes | | | | | |
| Cory Shaw | | | | | |
| Cory Sheets | | | | | |
| Cory Sinclair | | | | | |
| Cory Smith | | | | | |
| Cory Smithson | | | | | |
| Cory Sonnen | | | | | |
| Cory Spencer | | | | | |
| Cory Stacpoole, D.D.S. | Address Redacted | | | | |
| Cory Stemp | | | | | |
| Cory Stephens | | | | | |
| Cory Swartzentruber | | | | | |
| Cory Switzer | | | | | |
| Cory Tereick | | | | | |
| Cory Thompson | | | | | |
| Cory Tubb | | | | | |
| Cory Turner | Address Redacted | | | | |
| Cory Vail | | | | | |
| Cory Vance | Address Redacted | | | | |
| Cory Vaughn | | | | | |
| Cory Verschueren | | | | | |
| Cory Vigil | | | | | |
| Cory Waldron | | | | | |
| Cory Weaver | | | | | |
| Cory Wegesa | | | | | |
| Cory Whalin | | | | | |
| Cory Wiggins | Address Redacted | | | | |
| Cory Williams | | | | | |
| Cory Wolff | | | | | |
| Cory Wood | | | | | |
| Coryanne Ettiene | | | | | |
| Corynthion Wright | Address Redacted | | | | |
| Cory'S Contracting LLC | 10740 Lyndale Ave S | Bloomington, MN 55420 | | | |
| Corys Custom Concrete | 31522 Palomar Rd. | Menifee, CA 92584 | | | |
| Coryus, LLC | 1126 Hiddenbrook Ln | Suwanee, GA 30024 | | | |
| Co'S Crafts & Baths | 9517 Deer Trails Ave | Zachary, LA 70791 | | | |
| Cosam Enterprises | 2110 Amethyst Drive | Longmont, CO 80504 | | | |
| Cosan Equipment, Inc | 82 New Salem St | Wakefield, MA 01880 | | | |
| Cosan Home | 14512 N Nebraska Ave | 103 - A | Tampa, FL 33613 | | |
| Cosandra Lucas | Address Redacted | | | | |
| Cosandra Williams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cosby Distribuing, Inc. | 107 Banyan Tree Court | Andalusia, AL 36421 | | | |
| Cosby Holdings LLC | 474 Limerick Way | Hampton, GA 30228 | | | |
| Cose' Belle' Incorporated | 1615 County Road 220 | Suite 165 | Fleming Island, FL 32003 | | |
| Cosecha Chocolate | 10820 Shallowford Rd | Roswell, GA 30075 | | | |
| Cosell Locklin | Address Redacted | | | | |
| Cosenza Gun Shop Jvjdc Inc | Attn: James Cosenza | 101 Carpenter Pl | Monroe, NY 10950 | | |
| Cosett Recio Aleman | Address Redacted | | | | |
| Cosgrove, Stephen E | Address Redacted | | | | |
| Cosho Humphrey, LLC | 2967 Scotland Rd | Memphis, TN 38128 | | | |
| Cosiana Deal | Address Redacted | | | | |
| Cosic Transportation Inc | 6344 Westminster Dr | Cleveland, OH 44129-4944 | | | |
| Cosimo Carbone | | | | | |
| Cosimo Moscogiuri | | | | | |
| Cosimo Polino | | | | | |
| Coskun Aydin | Address Redacted | | | | |
| Coskun Aydin | | | | | |
| Coskun Diliyok | | | | | |
| Cosma Cigoha | Address Redacted | | | | |
| Cosma Nails & Spa | 10742 Sunset Hills Plz | St Louis, MO 63127 | | | |
| Cosmas Cheseret | | | | | |
| Cosme Diaz | | | | | |
| Cosme Santos | Address Redacted | | | | |
| Cosmecare Tech Int'L Corp | 7379 Nw 54 St | Miami, FL 33166 | | | |
| Cosmetic | 1125 Elvira | San Antonio, TX 78207 | | | |
| Cosmetic & Reconstructive | Plastic Surgery Pllc | 5187 Rt 60 | Ste 9 | Huntington, WV 25705 | |
| Cosmetic 156, Inc. | 156-40 Northern Blvd | Flushing, NY 11354 | | | |
| Cosmetic Automobile Repair Sevice Of | Longmont Inc (C.A.R.S. Of Longmont) | 2353 Sunrise Dr | Longmont, CO 80501 | | |
| Cosmetic Laser Medical, Pa | 362 17th St | Vero Beach, FL 32960 | | | |
| Cosmetickingz | 453 Chimney Rocks Road | Hollidaysburg, PA 16648 | | | |
| Cosmetics Scenter | 4717 13 Ave | Brooklyn, NY 11219 | | | |
| Cosmetics Scenter Inc. | 353 Cedarbridge Ave | Lakewood, NJ 08701 | | | |
| Cosmetology | 6376 Laurel Post Ct | Lithonia, GA 30058 | | | |
| Cosmey Cleaning Services | 1911 N Haverhill Rd | 14 | W Palm Beach, FL 33417 | | |
| Cosmic Forces, Inc. | 4470 W Sunset Blvd | Unit 91561 | Los Angeles, CA 90027 | | |
| Cosmic Influence LLC | 1550 Park Newport | Newport Beach, CA 92660 | | | |
| Cosmic Landscapes Of Texas | 2121 E Wm J Bryan Pkwy | 3364 | Bryan, TX 77801 | | |
| Cosmic Nails LLC | 1800 Camden Rd | 101 | Charlotte, NC 28203 | | |
| Cosmic Pixel | Address Redacted | | | | |
| Cosmic Prep LLC | 65 Lincoln Blvd | Suite B2 | Long Beach, NY 11561 | | |
| Cosmic Spice & Specialty Foods | Attn: Marc Zaccaria | 525 South West Boulevard | Landisville, NJ 08326 | | |
| Cosmic Womb | 1421 Country Ln | Durham, NC 27713 | | | |
| Cosmin Catalinoiu | | | | | |
| Cosmin Haj | | | | | |
| Cosmin Muresan | | | | | |
| Cosmina Neaga | Address Redacted | | | | |
| Cosmo Amato | | | | | |
| Cosmo Beauty Bar | 1911 9th St Nw | Washington, DC 20001 | | | |
| Cosmo Hair Studio | 23 Stonebridge Blvd | Newnan, GA 30265 | | | |
| Cosmo Jowhill | | | | | |
| Cosmo Nail Bar | 2915 West Bay Dr | Belleair Bluffs, FL 33770 | | | |
| Cosmo Nails | 6101 Long Prairie | Flower Mound, TX 75028 | | | |
| Cosmo Nails | 6101 Long Prairie Rd | Flowers Mound, TX 75028 | | | |
| Cosmo Nails & Spa | 29787 Antelope Rd | 114 | Menifee, CA 92584 | | |
| Cosmo Nails & Spa By Johnny, LLC | 6833 W Shannon St | Chandler, AZ 85226 | | | |
| Cosmo Smoke Shop Inc | 6368 Hollywood Blvd | Unit M | Los Angeles, CA 90028 | | |
| Cosmo Thrifty | 27931 Mission Blvd | Hayward, CA 94544 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cosmogold Inc | 3349 Ne 33rd St | Hair Salon | Ft Lauderdale, FL 33308 | | |
| Cosmojet, Inc. | 9601 Cozycroft Ave | Northridge, CA 91311 | | | |
| Cosmopolitan Homes | Address Redacted | | | | |
| Cosmopolitan Properties | Real Estate Brokerage Firm LLC | 414 Florida Avneue Nw | Washington, DC 20001 | | |
| Cosmoquest | 260 River Birch St. | Durango, CO 81301 | | | |
| Cosmos Express Inc | 5011 Brook Valley Run | Monroe, NC 28110 | | | |
| Cosmos Launderama Inc | 142 First Ave | New York, NY 10009 | | | |
| Cosmos Sports | 901 N Western Ave | Suite 1 | Los Angeles, CA 90029 | | |
| Cosmosuzi LLC | 11705 Spotted Horse Dr. | Austin, TX 78759 | | | |
| Cosondra Martin | Address Redacted | | | | |
| Cosper Chiropractic Clinic Inc | 206 Church St | Lagrange, GA 30240 | | | |
| Coss Real Estate | 212 W. Hadley | Las Cruces, NM 88005 | | | |
| Cossamia | 7036 Saint Clair Av | N Hollywood, CA 91605 | | | |
| Cossey Construction | P. O. Box 5113 | Blue Jay, CA 92317 | | | |
| Cossey Drywall | Address Redacted | | | | |
| Cost Plus Logistics, Inc. | 8248 Firetower Road | Jacksonville, FL 32210 | | | |
| Cost Redux Inc | 1247 S Myrtle Ave | Clearwater, FL 33756 | | | |
| Costa Azul Sports Bar | 3784 W Blackstone Ave | Fresno, CA 93726 | | | |
| Costa Brazil Tours | 5407 International Dr | Orlando, FL 32819 | | | |
| Costa Cabana, | 1686 Tustin Ave | Costa Mesa, CA 92627 | | | |
| Costa Consulting LLC | 26599 Glencove Trail | Columbia Station, OH 44028 | | | |
| Costa Flooring LLC | 3306 Robinwood Drive | Murfreesboro, TN 37128 | | | |
| Costa Interiors.Com | 555 Fifth Ave | 17 | New York, NY 10017 | | |
| Costa Lakoumentas | | | | | |
| Costa Lc Cleaning | 12 Highland Ave | Everett, MA 02149 | | | |
| Costa Spraying, Inc. | 18250 Road 152 | Tulare, CA 93274 | | | |
| Costa Travel | 18 Scarlet Oak Rd | Flemington, NJ 08822 | | | |
| Costal Lawn Care | 1410 Dakota St | Adel, GA 31620 | | | |
| Costandi Studio, LLC | 2125 Sinton Ave | Cincinnati, OH 45206 | | | |
| Costanza Distributors LLC | 1571 Holly Blvd. | Manasquan, NJ 08736 | | | |
| Costanzo Companies LLC | 8353 Wesley Dr | Strongville, OH 44136 | | | |
| Costanzo Vuotto | | | | | |
| Costar Paint Inc | 2461 W Washington Blvd | Los Angeles, CA 90018 | | | |
| Costas Agouridis | | | | | |
| Costas Bizekis | Address Redacted | | | | |
| Costas Ciungan | | | | | |
| Costas M. Eliades Esq P.C. | 405 Lexington Ave | 26Th Floor | New York, NY 10174 | | |
| Costas Peppas | | | | | |
| Costas Rigas | Address Redacted | | | | |
| Costas Village Bar | 35234 W Michigan Ave | Wayne, MI 48184 | | | |
| Cost-Efficient+Paralegal+Services,+Inc. | 12720 Nw 20th Court | Coral Springs, FL 33071 | | | |
| Costello Construction Corp | 36 Cherry Lane | Floral Park, NY 11001 | | | |
| Costen M Siandwa | Address Redacted | | | | |
| Costena Services LLC | 30729 Burleigh Dr | Wesley Chapel, FL 33543 | | | |
| Costillia D Morris Johnson | Address Redacted | | | | |
| Costless Outlet, | P.O. Box 2330 | Phoenix, AZ 85002 | | | |
| Costless Realty | 9329 Secretariat Ln | Elk Grove, CA 95624 | | | |
| Coston Architects Incorporated | 8415 La Mesa Blvd | Suite 4 | La Mesa, CA 91942 | | |
| Coston Consulting LLC | 11 Orchard Court | Montclair, NJ 07042 | | | |
| Costopoulos & Helton, Pa | 195 Sw 28th St | Okeechobee, FL 34974 | | | |
| Costtech Electronics | 1505 Waxwing | Arlington, TX 76018 | | | |
| Cosumnes River Landscaping | 9500 Jeffcott Road | Wilton, CA 95693 | | | |
| Cotanak Inc | 166 Main St | Southington, CT 06489 | | | |
| Cotanaklar28 LLC | 1775 Poquonock Ave | Windsor, CT 06095 | | | |
| Cota'S Barber N Style | 341 Central Ave | 105 | Fillmore, CA 93015 | | |
| Cote Slaes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cote Wright Tax & Accounting, Inc. | 486 Hillview Dr, | Gurnee, IL 60031 | | | |
| Cotel Business Solution Inc | 48-46 61st St | Woodside, NY 11377 | | | |
| Coterie Press Limited | 5 White Birch | Littleton, CO 80127 | | | |
| Cothron Creative Inc | 1037 S Cloverdale Ave | Los Angeles, CA 90019 | | | |
| Coti Gayles | Address Redacted | | | | |
| Cotilleando | 2542 Ne 1st St | Homestead, FL 33033 | | | |
| Cot-Npi Group LLC & | dba Mark Berry Also | 2617 W Upland Drive | Chandler, AZ 85224 | | |
| Coto Capital Advisors, LLC | 2476 Santa Barbara Ln | Franklin, TN 37069 | | | |
| Coton Stine | | | | | |
| Cotrim Restaurant Group LLC | 22772 Cypresswood Dr | Spring, TX 77373 | | | |
| Cottage Closet | 10326 Dayton Pike | Soddy Daisy, TN 37379 | | | |
| Cottage Flowers | 556 Ocean Blvd | St Simons Island, GA 31522 | | | |
| Cottage Grove Letterpress, | 488 Reynolds Cir | San Jose, CA 95112 | | | |
| Cottage Home | 1143 Village Dr | Chino Hills, CA 91709 | | | |
| Cottage Industry LLC | 12 Parkersburg Ct | Savannah, GA 31406 | | | |
| Cottage Inn Flint LLC | 3242 Miller Rd | Flint, MI 48507 | | | |
| Cottage Inn Saginaw LLC | 4342 Bay Rd | Saginaw, MI 48331 | | | |
| Cottage Lake Family Karate | 19150 Ne Woodinville Duvall Rd | Woodinville, WA 98077 | | | |
| Cottage Luxe | 6001 Chapel Hill Rd | Suite 107 | Raleigh, NC 27587 | | |
| Cottage Marke T | 798 Bush St | San Francisco, CA 94108 | | | |
| Cottage Restaurant LLC | 2710 West High St | Newark, OH 43055 | | | |
| Cottages | 2432 County Route 6 | Hammond, NY 13646 | | | |
| Cottle & Cottle, Ltd. | 104 Surrey Ln | Lake Forest, IL 60045 | | | |
| Cottman Produce, Inc | 2608 Cottman Ave | Philadelphia, PA 19149 | | | |
| Cottman Transmission Center | Attn: Salvatore Albanese | 101 Kraemer Ave | Stroudsburg, PA 18360 | | |
| Cottom Group Inc | 1301 W Main St | Carbondale, IL 62901 | | | |
| Cotton & Snow, LLC | 2444 Music Valley Drive | Nashville, TN 37214 | | | |
| Cotton Bank | 535 5th Ave | 4Th Floor | New York, NY 10017 | | |
| Cotton Belle Boutique LLC | 176 Scopena Cir | Bossier City, LA 71112 | | | |
| Cotton Catering | 487 Carnelian Ave | Lathrop, CA 95330 | | | |
| Cotton Club Cleaners | 3154 W. Florence Ave. | Los Angeles, CA 90043 | | | |
| Cotton Emporium Inc | 70-17 83 St | 2Nd Flr | Glendale, NY 11385 | | |
| Cotton Generation Inc. | 6051 Maywood | Huntington Park, CA 90255 | | | |
| Cotton Med Of Texas | 1430 Chamboard | Houston, TX 77018 | | | |
| Cotton Sheep | 572Hayes St. | Apt 5 | San Francisco, CA 94102 | | |
| Cotton Valley Home, Inc. | 370 Campus Dr. | Suite 127 | Somerset, NJ 08873 | | |
| Cottonelle Inc | 209 West 38 St | Suite 303 | New York, NY 10018 | | |
| Cotton'S Corner LLC | 2360 Hwy 109 South | Vinton, LA 70668 | | | |
| Cottontail Preschool | 471 E St | Chula Vista, CA 91910 | | | |
| Cottonwood Packing Corporation | 35917 Road 156 | Visalia, CA 93292 | | | |
| Cottonwood Veterinary Clinic LLC | 3619 Evans Ave | Cheyenne, WY 82001 | | | |
| Cottrell Weed Control Service LLC | 13660 Via Varra 309 | Broomfield, CO 80020 | | | |
| Cottrellconsults, LLC | 3221 21st St | Santa Monica, CA 90405 | | | |
| Cotty Weave Specialist LLC | 235 Powder Spring Rd | Suite 700 | Marietta, GA 30064 | | |
| Coty Conley | | | | | |
| Coty Gray | Address Redacted | | | | |
| Coty Mull | | | | | |
| Couch Cut Lawn Service, Inc. | 114 Lake Shore Dr. | Pasadena, MD 21122 | | | |
| Couch Potato Creative, LLC | 4698 W Harrison St | Chandler, AZ 85226 | | | |
| Couch Slouch, Inc. | 8040 Cowan | Los Angeles, CA 90045 | | | |
| Cougar Cycle Inc | 4555 W Bradbury Ave | Suite 2 | Indianapolis, IN 46241 | | |
| Cougar Electronics & Tool Repair | 241 Chelsea Ave. | Bldg 7 | Long Branch, NJ 07740 | | |
| Cougar Motor Sport Inc | 449 Fosters Cove Way | Lawrenceville, GA 30044 | | | |
| Cougar Ridge Management Inc | 229 Bellevue Way Ne | Bellevue, WA 98004 | | | |
| Cougar Transportation LLC | 2500 Woodland Park Dr | Houston, TX 77077 | | | |
| Coughangela Bailey | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Coughing Phokomon | | | | | |
| Coulee Life Church | N5761 County Road Sn | Onalaska, WI 54650 | | | |
| Coultis Design Group | 5920 E. Central | Suite 207 | Wichita, KS 67208 | | |
| Council Clarkson | Address Redacted | | | | |
| Council Corp Investments LLC | 1602 Chateau Lane | Mansfield, TX 76063 | | | |
| Council For A Parliament Of | The World'S Religions | 70 E. Lake St | Suite 230 | Chicago, IL 60601 | |
| Council Holdings & Trust LLC | 33 11th St Ne | Atlanta, GA 30309 | | | |
| Council Of Jewish Emigre | Community Organizations, Inc. | 729 Seventh Ave | 9Th Floor | New York, NY 10019 | |
| Council Transportation, LLC | 1109 Bittercress Drive | N Little Rock, AR 72117 | | | |
| Councils Mattress & Furniture Inc, | 453 Columbia Ave | Lexington, SC 29072 | | | |
| Counseling & Consulting Services Pc | 1035 Grove St. | Downers Grove, IL 60515 | | | |
| Counseling & Gynecology | 175 Dwight Road | Suite 103 | Longmeadow, MA 01106 | | |
| Counseling & Psychotherapy LLC | 1640 Powers Ferry Road Se | Bldg 9 Suite 100 | Marietta, GA 30067 | | |
| Counseling Atl, LLC | 675 Seminole Ave. Ne | Ste. 210 | Atlanta, GA 30307 | | |
| Counseling By Schlader, LLC | 1808 Treeland Drive | Green Bay, WI 54304 | | | |
| Counseling Center Of Pendelton | 111 N Earle St | Walhalla, SC 29691 | | | |
| Counseling Plus, Inc | 8561 Fentonst. | Suite 230 | Silver Spring, MD 20910 | | |
| Counseling Psychology Associates, LLC | 1304 15th St | Columbus, GA 31901 | | | |
| Counseling Works, Pllc | 29425 Northwestern Hwy | Suite 215 | Southfield, MI 48034 | | |
| Count Foreman | | | | | |
| Count Me In LLC | 4111 East Madison St | 73 | Seattle, WA 98112 | | |
| Count4U Accounting Tax Service | 3225 Kirby Whitten Rd | Suite 201 -3 | Bartlett, TN 38134 | | |
| Countalytics, LLC | 48 Wyman St Ne | Atlanta, GA 30317 | | | |
| Countdown Bookkeeping, LLC | 5402 Mahncke Rd Sw | Longbranch, WA 98351 | | | |
| Countdown Cafe | 32 Hall St | Concord, NH 03301 | | | |
| Counter Brand & Type | 1001 N. Orange Ave. | Orlando, FL 32801 | | | |
| Counter Brands LLC | 23276 Fox Crk | Farmington Hills, MI 48335 | | | |
| Counter Impressions | 801 David Walker Dr | Eustis, FL 32726 | | | |
| Counter Strike Coffee | 15210 Wooded Field Trail | Cypress, TX 77429 | | | |
| Counter Tops Galore LLC | 1800 Forest Hill Blvd | Suite B10 | W Palm Beach, FL 33406 | | |
| Counter Trend Consulting, LLC. | 61542 Aaron Way | Bend, OR 97702 | | | |
| Counterpoint Industries, LLC | 1903 Triple Mast Circle | League City, TX 77573 | | | |
| Countertop Concepts LLC | 6680 S. Oliver | Derby, KS 67037 | | | |
| Countertop Studio Inc. | 9617 N Trask St | Tampa, FL 33624 | | | |
| Countervail Inc. | 376 E. Gobbi St | B | Ukiah, CA 95482 | | |
| Countess Broughton | Address Redacted | | | | |
| Counting House Technics LLC | 210 E 1St St | Cordell, OK 73632-0687 | | | |
| Country Air Inc. | 6901 Canby Ave. | Suite 103 | Reseda, CA 91335 | | |
| Country Boy Produce Inc | 9420 Church Ave | Brooklyn, NY 11212 | | | |
| Country Boys Custon Restorations | 64 A 1 Mill St | Levering, MI 49755 | | | |
| Country Boyz Cuts & Fadez | 2300 Kathryn Lane | 4524 | Plano, TX 75025 | | |
| Country Boyz Trucking Trust | 934 Sfc 245 | Colt, AR 72326 | | | |
| Country Chic Refabs | 13334 Agarita Ln | Houston, TX 77083 | | | |
| Country Club Cleaners | 2612 Watt Ave | Sacramento, CA 95821 | | | |
| Country Club Cleaners | 900 Del Monte Center | Monterey, CA 93940 | | | |
| Country Club Entertainment | 132 Royale Cir | Branson, MO 65616 | | | |
| Country Club Kennels LLC | 107N. Cross Rd | Lagrangeville, NY 12540 | | | |
| Country Club Liquor, Inc. | 11067 Balboa Blvd | Granada Hills, CA 91344 | | | |
| Country Club Ms, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| Country Cobwebs & Artisans Sampler LLC | 25 E Main St | Warner, NH 03278 | | | |
| Country Coco Inc. | 3112-3114 Church Ave | Brooklyn, NY 11226 | | | |
| Country Collision & Frame | 19510 County Road 50 | New Paris, IN 46553 | | | |
| Country Corner | 1036 Hitesburg Church Road | Virgilina, VA 24598 | | | |
| Country Cottage Preschool LLC | 2075 Johnson Ave | San Luis Obispo, CA 93401 | | | |
| Country Cousins Market | 13040 Glenoaks Blvd | Sylmar, CA 91342 | | | |
| Country Creek Landscaping Inc | 892 24th Pl | Pleasantville, IA 50225 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Country Deva Cleaning Service | 100 Dean Ave | Apt 6 | Southern Pines, NC 28387 | | |
| Country Dogs LLC | 2644 Jefferson Park Circle | Charlottesville, VA 22903 | | | |
| Country Farm Convenience LLC | 2541 Guilderland Ave | Rotterdam, NY 12306 | | | |
| Country Flower Farms, LLC | 320 Baileyville Rd. | Middlefield, CT 06455 | | | |
| Country Girl Chic | 2047 Pomponio Creek Rd | San Gregorio, CA 94074 | | | |
| Country Grill Inc. | 2033 N Church Rd | Burlington Nc, NC 27217 | | | |
| Country Grove LLC | 3299 E. Indigo Bay Ct | Gilbert, AZ 85234 | | | |
| Country Hills Animal Clinic, Inc. | 2919 Rolling Hills Rd | Torrance, CA 90505 | | | |
| Country House Printing | 525 Church St | Dublin, VA 24084 | | | |
| Country Inn B&B | 632 N Main St | Ft Bragg, CA 95437 | | | |
| Country Junction | 402 W. Weaver St | Carrboro, NC 27510 | | | |
| Country Kids | 1 Country Kids Lane | Bedford, NY 10506 | | | |
| Country Kitchen Inc | 838 Blue Hill | Dorchester, MA 02124 | | | |
| Country Lane Hardscapes LLC | 70327 Cr 127 | Syracuse, IN 46567 | | | |
| Country Lane Veterinary Services | 15202 East Barre Rd | Albion, NY 14411 | | | |
| Country Lanes Pizza & Snacks Inc | 1600 Hylan Blvd | Staten Island, NY 10305 | | | |
| Country Liquor Market 2 | 124 East Arrow Hwy | Covina, CA 91722 | | | |
| Country Living Estates LLC | 4761 Draughon Road | Fayetteville, NC 28312 | | | |
| Country Meadows Construction | 270 Buck Hill Rd | Kinzers, PA 17535 | | | |
| Country Musick | | | | | |
| Country Oaks LLC | 544 W. Nido Ave | Mesa, AZ 85210 | | | |
| Country Of Origin Vizslas | 10947 Us Hwy 98 N | Lakeland, FL 33809 | | | |
| Country Palace | 139 Fairview Road | Dayton, PA 16222 | | | |
| Country Pools Inc | 260 Meadow St | Littleton, NH 03561 | | | |
| Country Real Estate Inc | 630 14th St | Paso Robles, CA 93446 | | | |
| Country Side Subway 13618 LLC | 1660 Countryside Dr | Turlock, CA 95380 | | | |
| Country Squire Farm Products, Inc. | 931 Sw 5th St | Oklahoma City, OK 73109 | | | |
| Country Store & Catering, Inc. | 456 N Main St | Sycamore, IL 60178 | | | |
| Country Sunshine Store | Attn: Jean Kinnett | 12182 South Fork Rd | Dillsboro, IN 47018 | | |
| Country Tyme Food Deliveries LLC | 675 Ponce De Leon | Atlanta, GA 30309 | | | |
| Country Vapin Haus | 10909 Us Hwy 87 W | La Vernia, TX 78121 | | | |
| Country Veterinary Hospital | 10473 Aleilani Lane | Elk Grove, CA 95624 | | | |
| Country View Landscaping Inc. | 10 Thompson St | Dumont, NJ 07627 | | | |
| Country Villa LLC | 802 W. 4th Place | Mesa, AZ 85201 | | | |
| Country Village Shoppe | 144 N Mall Dr | Appleton, WI 54913 | | | |
| Country Wide Deliveries | 850 Hide A Way Road | Dandridge, TN 37725 | | | |
| Country Wines & Liquor, Inc. | 113 Hawkins Drive | Montgomery, NY 12549 | | | |
| Countryboy Cafe | 41751 East Morgan Ave | Pennington Gap, VA 24277 | | | |
| Countryfied | Attn: Julie Craig | 1321 Hillkirk Ave | Norco, CA 92860 | | |
| Countryside Accounting | N1231 Cty Rd W | Campbellsport, WI 53010 | | | |
| Countryside Animal Hospital | 164 West State St | Granby, MA 01033 | | | |
| Countryside Auto Body | 1507 Hwy64 | New Richmond, WI 54017 | | | |
| Countryside Cathedral | dba Harbor Life Church | 2701 Rigsby | Safety Harbor, FL 34695 | | |
| Countryside Dairy | 20991 Rd 36 | Tulare, CA 93274 | | | |
| Countryside Golf Club, Inc. | W726 Weiler Road | Kaukauna, WI 54130 | | | |
| Countryside Veterinary Clinic, LLP | 7364 Utica Blvd | Lowville, NY 13367 | | | |
| Countryview Barbecue LLC | 705 Hoffmeier Road | Gap, PA 17527 | | | |
| Countryview Transport LLC | 13013 Goodman Rd | Argyle, WI 53504 | | | |
| Countrywide Building Services, Inc. | 370 S Lowe Ave | Suite A-130 | Cookeville, TN 38501 | | |
| Countrywide Outsourcing Inc | 1001 E Chicago Ave | Ste 151 Unit B125 | Naperville, IL 60540 | | |
| Countrywidelogistic | 520 Kristin Ln | Henderson, NV 89011 | | | |
| Counts & Huger, LLC | 27 Gamecock Ave | Suite 200 | Charleston, SC 29407 | | |
| Counts Construction Inc | 326 Garrison Road | Goldendale, WA 98620 | | | |
| County Builders | 76 Clove Rd | Montague, NJ 07827 | | | |
| County Dental Providers Inc | 254 Roswell St | Marietta, GA 30060 | | | |
| County Dental Providers Inc | Attn: John Szewczyk | 2545 53rd Ave | Vero Beach, fl 32966 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| County Gutters | 600 Clover Crest Way | J | Cockeysville, MD 21030 | | |
| County Line Transport LLC | 975 Ky 910 | Liberty, KY 42539 | | | |
| County Molloy Inc | 404 Jerusalem Ave | Hicksville, NY 11801 | | | |
| County Transmissions Inc | 320 Dominion Rd | Vienna, VA 22180 | | | |
| County Tree Service Inc | 6600 41st St | Stickney, IL 60402 | | | |
| County Wide Sprinkler Corp | 220 Frank Ave | Mamaroneck, NY 10543 | | | |
| Countyline Transportation | 7535 Scenic Glade | San Antonio, TX 78249 | | | |
| Countywide Real Estate & Property Mgmt | 2615 Camino Del Rio South | Suite 105 | San Diego, CA 92108 | | |
| Countywide Real Estate, Inc | 1029 Peachtree Pkwy | Suite 165 | Peachtree City, GA 30269 | | |
| County-Widedrywall Corp | 135 Evergreen Lane | E Patchogue, NY 11772 | | | |
| Coupa Software Inc | 1855 S Grant St | San Mateo, CA 94402 | | | |
| Coupe College Consulting | 705 Winthrop Rd | San Marino, CA 91108 | | | |
| Coupe Insurance & Financial Corp. | 116 Nw Tupelo Way | Poulsbo, WA 98370 | | | |
| Couple & Family Institute Of New England | 20 Munroe St | Northampton, MA 01060 | | | |
| Couples LLC | 3883 Roger Bridge Rd 502 | Duluth, GA 30097 | | | |
| Coupon Calendar West | 2697 W Willow Circle | Lehi, UT 84043 | | | |
| Couponing4U | Attn: Krystle Smith | 3936 Autumn Harvest Lane | Memphis, TN 38125 | | |
| Courage Counseling Center, LLC | 1268 Main St | Suite 106 | Newington, CT 06111 | | |
| Courage Crafters, Inc. | 101 Lake Ave | Apt 1604 | Orlando, FL 32801 | | |
| Courage Ehimwonzee | | | | | |
| Courage Health Care Services Inc. | 9304 Forest Lane | Suite N165B | Dallas, TX 75243 | | |
| Courage To Grow, Inc. | 200 Congress Ave. | 35Ac | Austin, TX 78701 | | |
| Courage Wissink | | | | | |
| Courage Within Counseling | 44 Merrimon Ave | Suite 1-D | Asheville, NC 28801 | | |
| Courageous Cleaning Associates | 2608 Calumet | Suite 15 | Houston, TX 77004 | | |
| Courbis Consulting | 47 Tamarack St | E Northport, NY 11731 | | | |
| Courier | 13361 Sheppard Cir | C | Garden Grove, CA 92844 | | |
| Courier Delivery Inc | 2045 W Grand Ave | Suite 102 | Chicago, IL 60612 | | |
| Courier Specialist | Attn: Sarah Waltermire | 16877 E Colonial Dr 188 | Orlando, FL 32820 | | |
| Couriers Moving Expeditiously LLC | 28541 Stuart Ave | Southfield, MI 48076 | | | |
| Couris Group LLC | 13523 Bessemer St. | Valley Glen, CA 91401 | | | |
| Courlas Consulting | 5585 Erindale Dr | Suite 201 | Colorado Springs, CO 80918 | | |
| Courose, LLC | 75 Green Lane Drive | Kents Store, VA 23084 | | | |
| Coursicle, Inc. | 868 Jordan Hills Drive | Chapel Hill, NC 27517 | | | |
| Court & Conference Interpreting Inc | 3709 Wooded Creek Dr | Farmers Branch, TX 75244 | | | |
| Court Appointed Special | Advocates Of Polk & Haralson | 424 N Main St 7 | Cedartown, GA 30125 | | |
| Court Bateman | | | | | |
| Court Diner Inc. | 45-30 23rd St | Long Island City, NY 11101 | | | |
| Court Family Restaurant | 1650 S 84th St | Milwaukee, WI 53214 | | | |
| Court Family Restaurant | Attn: John Vassallo | 1650 S 84th St | Milwaukee, WI 53214 | | |
| Court Pro LLC | 12631 Daybreak Cr. | Newport News, VA 23602 | | | |
| Court Record Searches, Inc. | 3029 Oliver Stanley Trail | Lancaster, SC 29720 | | | |
| Court Street Convenience LLC | 69 Court St | Binghamton, NY 13901 | | | |
| Court Street Fuel Stop Inc | 208-210 Court St | Binghamton, NY 13901 | | | |
| Courtavious Wingfield | 1511 Mcarthur St | Albany, GA 31701 | | | |
| Courtenay Nearburg | | | | | |
| Courteney Ware | | | | | |
| Courtesy Automotive, Inc. | 5215 Sw Beaverton Hillsdale Hwy | Portland, OR 97221 | | | |
| Courtesy Couriers | 1507 Park Pl | Irving, TX 75061 | | | |
| Courtesy Limousines | 1121 Whirlow Place | San Jose, CA 95131 | | | |
| Courtesy Transportation Services Inc. | 800 East 92nd St | Brooklyn, NY 11236 | | | |
| Courtjayllc | 700 E 1st St | 700A | Alamogordo, NM 88310 | | |
| Courtlan Stephens | Address Redacted | | | | |
| Courtland Blade | Address Redacted | | | | |
| Courtland Consulting LLC | 3 Sheridan Square | Apt. 2E | New York, NY 10014 | | |
| Courtland Faconer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Courtland Health Care Services Inc | 3065 Peachtree Industrial Blvd | Ste 100A | Duluth, GA 30097 | | |
| Courtland Hickey | | | | | |
| Courtland Trucking LLC | 3987 Hamburg Duncan | Uniontown, AL 36786 | | | |
| Courtland W Weisleder | | | | | |
| Courtlandt Development LLC | 21515 Northern Blvd | Suite 302 | Bayside, NY 11361 | | |
| Courtlandt Financial Group, Inc. | 18218 Mcdurmott East | Suite A | Irvine, CA 92614 | | |
| Courtlyn Evans | Address Redacted | | | | |
| Courtlynn Quality | 20702 Dickinson Manor | Cypress, TX 77433 | | | |
| Courtnee Colson | | | | | |
| Courtnee Hawkins | | | | | |
| Courtney | 3 Desert Oak Ct Sw | Huntsville, AL 35824 | | | |
| Courtney A Potter, LLC | 2021 Taylor Ave | Winter Park, FL 32792 | | | |
| Courtney Aikens | | | | | |
| Courtney Alexis | Address Redacted | | | | |
| Courtney Allen | Address Redacted | | | | |
| Courtney Anderson | Address Redacted | | | | |
| Courtney Anderson | | | | | |
| Courtney August | | | | | |
| Courtney Bailey | Address Redacted | | | | |
| Courtney Bailey | | | | | |
| Courtney Baynes | Address Redacted | | | | |
| Courtney Belle Defilippis Pa | Address Redacted | | | | |
| Courtney Blacher | | | | | |
| Courtney Bovey | | | | | |
| Courtney Boyd | Address Redacted | | | | |
| Courtney Braswell | | | | | |
| Courtney Brooks | | | | | |
| Courtney Brophy | | | | | |
| Courtney Brown | | | | | |
| Courtney Burrage | | | | | |
| Courtney C Lee | Address Redacted | | | | |
| Courtney Carmen Viverette | Address Redacted | | | | |
| Courtney Carr | Address Redacted | | | | |
| Courtney Carter | Address Redacted | | | | |
| Courtney Cash | | | | | |
| Courtney Cassidy | | | | | |
| Courtney Catering | Address Redacted | | | | |
| Courtney Chambless | | | | | |
| Courtney Cherry | | | | | |
| Courtney Christiansen | | | | | |
| Courtney Clemmer | Address Redacted | | | | |
| Courtney Cole | Address Redacted | | | | |
| Courtney Coleman | | | | | |
| Courtney Colleary | | | | | |
| Courtney Commercial, LLC | 715 Holly Road | Vero Beach, FL 32963 | | | |
| Courtney Coney | Address Redacted | | | | |
| Courtney Cook | Address Redacted | | | | |
| Courtney Cooper | Address Redacted | | | | |
| Courtney Crain | Address Redacted | | | | |
| Courtney Cross | | | | | |
| Courtney Crowder | Address Redacted | | | | |
| Courtney Cruey | | | | | |
| Courtney D King | Address Redacted | | | | |
| Courtney Dahl | | | | | |
| Courtney Dedi | | | | | |
| Courtney Delongpre | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Courtney Deriso | Address Redacted | | | | |
| Courtney Dobbs | | | | | |
| Courtney Dooley | Address Redacted | | | | |
| Courtney Draper | | | | | |
| Courtney E Aldred L.L.C | 556 Oak Ave | Birmingham, MI 48009 | | | |
| Courtney Eason | | | | | |
| Courtney Edwards | Address Redacted | | | | |
| Courtney Ellis | Address Redacted | | | | |
| Courtney Ellis | | | | | |
| Courtney Evans | | | | | |
| Courtney Farr | | | | | |
| Courtney Fasciano | | | | | |
| Courtney Fitzgerald | Address Redacted | | | | |
| Courtney Forster | | | | | |
| Courtney Fortson | | | | | |
| Courtney Foy | | | | | |
| Courtney Frank | | | | | |
| Courtney Franklin | Address Redacted | | | | |
| Courtney Friedman | | | | | |
| Courtney G Springirth Chartered | Attn: Courtney Springirth | 17830 New Hampshire Ave, Ste 301 | Ashton, MD 20861 | | |
| Courtney Gardner | Address Redacted | | | | |
| Courtney Garrett | | | | | |
| Courtney Geter | Address Redacted | | | | |
| Courtney Glover | Address Redacted | | | | |
| Courtney Goad | | | | | |
| Courtney Goolsby | Address Redacted | | | | |
| Courtney Gowland | Address Redacted | | | | |
| Courtney Grant | | | | | |
| Courtney Green | Address Redacted | | | | |
| Courtney Group & Associates LLC | 3104 Harborside Drive | Las Vegas, NV 89117 | | | |
| Courtney Hairston | 8880 W Cameron Drive | Peoria, AZ 85345 | | | |
| Courtney Hakanson | Address Redacted | | | | |
| Courtney Hall | Address Redacted | | | | |
| Courtney Hardesty | Address Redacted | | | | |
| Courtney Harris | Address Redacted | | | | |
| Courtney Hart | | | | | |
| Courtney Hathaway Photography | 141 Fort Hugar Way | Manteo, NC 27954 | | | |
| Courtney Hawkins | Address Redacted | | | | |
| Courtney Hawkins | | | | | |
| Courtney Haynes | Address Redacted | | | | |
| Courtney Helfer | | | | | |
| Courtney Henry | | | | | |
| Courtney Herda | | | | | |
| Courtney Hershman | Address Redacted | | | | |
| Courtney Hicks | | | | | |
| Courtney Holman | | | | | |
| Courtney Humphries | Address Redacted | | | | |
| Courtney Hynson | Address Redacted | | | | |
| Courtney Insurance Services, LLC | 1709 C M Fagan Drive | Hammond, LA 70403 | | | |
| Courtney Irving | | | | | |
| Courtney J | Address Redacted | | | | |
| Courtney Jackson | Address Redacted | | | | |
| Courtney Jackson | | | | | |
| Courtney Jacobs | Address Redacted | | | | |
| Courtney Jones | Address Redacted | | | | |
| Courtney Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Courtney Keefe De Jauregui | 289 S Hartson St | Napa, CA 94559 | | | |
| Courtney Keefe De Jauregui | Address Redacted | | | | |
| Courtney Kelly | Address Redacted | | | | |
| Courtney Kinsman | Address Redacted | | | | |
| Courtney Kirkpatrick | Address Redacted | | | | |
| Courtney L Hirsch | Address Redacted | | | | |
| Courtney Laine | | | | | |
| Courtney Lamb | | | | | |
| Courtney Langello | | | | | |
| Courtney Leslie | | | | | |
| Courtney London | Address Redacted | | | | |
| Courtney Lopez | | | | | |
| Courtney Loving | | | | | |
| Courtney Lucas | Address Redacted | | | | |
| Courtney Lutsey | | | | | |
| Courtney Lynch | Address Redacted | | | | |
| Courtney M Jordan | Address Redacted | | | | |
| Courtney M Pickard | Address Redacted | | | | |
| Courtney Macias | | | | | |
| Courtney Malott | | | | | |
| Courtney Masonry | Address Redacted | | | | |
| Courtney Matthews | Address Redacted | | | | |
| Courtney Mauboules | | | | | |
| Courtney Mcclellan | | | | | |
| Courtney Mccracken | | | | | |
| Courtney Mclean | | | | | |
| Courtney Mcvicker | Address Redacted | | | | |
| Courtney Mcwaine | Address Redacted | | | | |
| Courtney Mcwilliams | | | | | |
| Courtney Metoyer | Address Redacted | | | | |
| Courtney Meyers | | | | | |
| Courtney Miller | Address Redacted | | | | |
| Courtney Miller | | | | | |
| Courtney Mills | | | | | |
| Courtney Mobley | Address Redacted | | | | |
| Courtney Mogford | Address Redacted | | | | |
| Courtney Moody LLC | 2161 E. Fort King St | Ocala, FL 34480 | | | |
| Courtney Moore | Address Redacted | | | | |
| Courtney Muchugu | | | | | |
| Courtney Muller | Address Redacted | | | | |
| Courtney Murphy | Address Redacted | | | | |
| Courtney Murray | | | | | |
| Courtney Neely | Address Redacted | | | | |
| Courtney Nesbit | | | | | |
| Courtney Neuffer | Address Redacted | | | | |
| Courtney Nichols | | | | | |
| Courtney Norgaard | | | | | |
| Courtney Norris | Address Redacted | | | | |
| Courtney Norwood | | | | | |
| Courtney Oldham | | | | | |
| Courtney Ordaz | | | | | |
| Courtney Orr | Address Redacted | | | | |
| Courtney P Buggs | Address Redacted | | | | |
| Courtney Page | | | | | |
| Courtney Parham | | | | | |
| Courtney Parrish | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Courtney Peeples | | | | | |
| Courtney Pettway | | | | | |
| Courtney Petty | | | | | |
| Courtney Pocock | Address Redacted | | | | |
| Courtney Pownall | Address Redacted | | | | |
| Courtney Pray | | | | | |
| Courtney Rada | Address Redacted | | | | |
| Courtney Ray Fitness | 5065 Amesbury Dr | 196 | Dallas, TX 75206 | | |
| Courtney Reed | Address Redacted | | | | |
| Courtney Reid | Address Redacted | | | | |
| Courtney Richie | Address Redacted | | | | |
| Courtney Riegel | | | | | |
| Courtney Robinson | Address Redacted | | | | |
| Courtney Ronay | | | | | |
| Courtney S. Rasby | Address Redacted | | | | |
| Courtney Salamone, Lmft | 1525 West Lewis St | San Diego, CA 92103 | | | |
| Courtney Schendel Kate | | | | | |
| Courtney Scott | Address Redacted | | | | |
| Courtney Selby | | | | | |
| Courtney Shows | | | | | |
| Courtney Simonds | | | | | |
| Courtney Simpkins | | | | | |
| Courtney Singleton | Address Redacted | | | | |
| Courtney Smith | Address Redacted | | | | |
| Courtney Smith | | | | | |
| Courtney Snead | Address Redacted | | | | |
| Courtney Sparkman | | | | | |
| Courtney Spears | Address Redacted | | | | |
| Courtney Springirth | | | | | |
| Courtney Stanton | Address Redacted | | | | |
| Courtney Stephan | Address Redacted | | | | |
| Courtney Stockman | | | | | |
| Courtney Swanson | | | | | |
| Courtney Taylor | | | | | |
| Courtney Telford Courts Automotive | 2222 F Stone Mtn Lithonia Rd | Lithonia, GA 30058 | | | |
| Courtney Terranova | | | | | |
| Courtney Toburen | | | | | |
| Courtney Todd | | | | | |
| Courtney Trop | | | | | |
| Courtney Turner | Address Redacted | | | | |
| Courtney Varnes | Address Redacted | | | | |
| Courtney Walker | Address Redacted | | | | |
| Courtney Walker | | | | | |
| Courtney Ward | Address Redacted | | | | |
| Courtney Warden | | | | | |
| Courtney Watts | | | | | |
| Courtney Webb | | | | | |
| Courtney Wene | Address Redacted | | | | |
| Courtney Wilkerson | | | | | |
| Courtney Williams | Address Redacted | | | | |
| Courtney Williams | | | | | |
| Courtney Williams Barron | Or Barron Consulting | 6003 La Naranja Lane | Austin, TX 78749 | | |
| Courtney Williamson | | | | | |
| Courtney Woods Marketing | 1410 West 138th St | Los Angeles, CA 90222 | | | |
| Courtney Wyche | | | | | |
| Courtney Yeager | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Courtney Young | | | | | |
| Courtneys Pet Care LLC | 1087 Elmer St | Mandeville, LA 70448 | | | |
| Courtney'S Pressure Washing | 5274 Sandtown Center | Atlanta, GA 30331 | | | |
| Courtneyvoorus | 4284 Meadowood Ct | Hudsonville, MI 49426 | | | |
| Courtni Johnson | | | | | |
| Courtroom Technologies, LLC | 118 Shoreline Drive | Madison, MS 39110 | | | |
| Courtside Consulting Group Services Inc | 115 Broadway | 11Th Floor | New York, NY 10010 | | |
| Courtside Sports Pub LLC | 5590 Merric Road | Massapequa, NY 11758 | | | |
| Courtside Thai Cuisine | 3981 Chain Bridge Rd | Fairfax, VA 22030 | | | |
| Courtview Ob-Gyn | 760 Summit Crossing Place | Gastonia, NC 28054 | | | |
| Courtwear | 3349 Commercial St Se | Salem, OR 97302 | | | |
| Courtyard Chess | 1095 Northville Tpke | Riverhead, NY 11901 | | | |
| Cousin Vinnies Chicken Wings | 10700 Us Hwy 441 Ste101 | Leesburg, FL 34788 | | | |
| Cousin'S Bagels, Inc | 55 Skyline Drive | Ringwood, NJ 07456 | | | |
| Cousin'S Deli & Convenience LLC | 417 Springfield Ave | Berkeley Heights, NJ 07922 | | | |
| Cousins LLC | 9156 Pimpernel Dr | San Diego, CA 92129 | | | |
| Cousins Pizzeria & Restaurant Inc. | 543 Bloomfield Ave. | Bloomfield, NJ 07003 | | | |
| Couto Brothers Logistics | 2505 Norman St | Harvey, LA 70058 | | | |
| Coutour Contour Body Bar LLC | 26 Midship Road | Dundalk, MD 21222 | | | |
| Coutula | Address Redacted | | | | |
| Couture Brows Academy | 422 W Harvey Milk Blvd | 109 | Salt Lake City, UT 84101 | | |
| Couture by Sadie | 790 Holborn Rd. | Streetsboro, OH 44241 | | | |
| Couture De Bride | 406 Cedar Lane | Teaneck, NJ 07666 | | | |
| Couture Fit Bridal Accessories Inc | 4908 Mckinney Ave | Dallas, TX 75205 | | | |
| Couture Hair LLC | 4140 Lemmon Ave | Suite134 | Dallas, TX 75219 | | |
| Couture Timber Harvesting Corp | 3060 Rte 13 | Cortland, NY 13045 | | | |
| Coutured Boutique LLC | 2829 Ala Kalani Kaumaka St | Koloa, HI 96756 | | | |
| Cova'Trucking | 5648 Sepulveda Way | Riverside, CA 92509 | | | |
| Cove Auto & Diesel Service, Inc. | 554 E. Cannibal Road | Cove, UT 84320 | | | |
| Cove Communities Senior Association | 73-750 Catalina Way | Palm Desert, CA 92260 | | | |
| Cove Content | 210 N Pass Ave. | 204 | Burbank, CA 91505 | | |
| Cove Creek Construction, Inc. | 190 Industrial Park Drive | Unit C | Waynesville, NC 28786 | | |
| Cove Empire Corporation | 119 Griffin Rd Sw | Rome, GA 30165 | | | |
| Cove Group Partners LLC | 921 Route 73 | Mt Laurel, NJ 08054 | | | |
| Cove Point Marine Services, Inc. | 6011 Herring Bay Drive | Deale, MD 20751 | | | |
| Covello | Address Redacted | | | | |
| Coven Haircraft | 40 Archdale St | B | Charleston, SC 29401 | | |
| Covenant Builders LLC | 1446 Elm Pass Rd | Center Point, TX 78010 | | | |
| Covenant Chrisitan School Of Cedartown | 321 East Queen St. | Cedartown, GA 30125 | | | |
| Covenant Christian Bookstore | 4814 Stone Mountain Hwy | Suite 10 | Lilburn, GA 30047 | | |
| Covenant Cleening LLC | 663 High Mountain Rd | N Haledon, NJ 07508 | | | |
| Covenant Cna School | 2470 Windy Hill Rd Sw | Suite 445 | Atlanta, GA 30067 | | |
| Covenant Construction, LLC | 317 Country Trail Dr | Lake St Louis, MO 63367 | | | |
| Covenant Contracting LLC | 795 Lakeview Ridge Dr | Fenton, MO 63026 | | | |
| Covenant Custom Design, | 403 Glenn Ave | Boiling Springs, PA 17007 | | | |
| Covenant Development | 13753 Linden Dr | Spring Hill, FL 34609 | | | |
| Covenant Energy Technologies, LLC | 166 S. Belknap | Stephenville, TX 76401 | | | |
| Covenant Fence Co. | 900 E 9th St | Bonham, TX 75418 | | | |
| Covenant Health Products LLC | 123 E Main St | Ste 104 | Brevard, NC 28712 | | |
| Covenant Investment Solutions LLC | 348 South Fifth St | Suite 218 | Highlands, NC 28741 | | |
| Covenant Mortgage & Realty | 8215 E White Oak Rdg, Unit 60 | Orange, CA 92869 | | | |
| Covenant Of Peace International | 345 E Tulare Ave | Ste G | Visalia, CA 93277 | | |
| Covenant Presbyterian Church | 10100 Ridgeview Drive | The Village, OK 73120 | | | |
| Covenant Realtors, LLC | 1250 Brookstone Way | Augusta, GA 30909 | | | |
| Coventry Kids Center | 1548 Main St | Coventry, CT 06238 | | | |
| Coventry Logistics LLC | 15500 Pearl Rd, Unit 360961 | Strongsville, OH 44136 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cover 3 Roofing, LLC | 8117 Us Hwy 69 N | Tyler, TX 75706 | | | |
| Cover Barber Shop, LLC | 181 Cove Road | Stamford, CT 06902 | | | |
| Cover Me Bold LLC | 17748 Cypress Ave | Country Club Hills, Il 60478 | | | |
| Cover Me Enterprise LLC | 18240 Midway Rd | 506 | Dallas, TX 75287 | | |
| Cover Risks, LLC | 4789 Preserve St | Coconut Creek, FL 33073 | | | |
| Cover Safe | 17 Frederick St | Waterbury, CT 06710 | | | |
| Coverage Plus Inc. | 855 Klamth Ct. | San Dimas, CA 91773 | | | |
| Coveragelink Insurance Services, Inc. | 2045 Compton Ave | Suite 203 | Corona, CA 92881 | | |
| Coverall Realty Group LLC | Attn: Darrick Wright | 2144 Peachtree Rd Nw, Unit 920 | Atlanta, GA 30309 | | |
| Covered At Last LLC | 2960 Splitwood Dr | Snellville, GA 30078 | | | |
| Covered Boutique, | 102 Lynwood | Daphne, AL 36526 | | | |
| Covered Care | 2205 Belknap Ave | Dallas, TX 75216 | | | |
| Covered Construction Concept LLC | 4040 W 71st St | Indianapolis, IN 46268 | | | |
| Covered Wagon Logistics | 14211 Se 100th Ave | Summerfield, FL 34491 | | | |
| Covering Force Sales, Inc. | 109 Wyndham Drive | Winter Haven, FL 33884 | | | |
| Covermydeck, LLC | 3179 Wood Springs Court | Lilburn, GA 30047 | | | |
| Covert Business Solutions | 2893 E. Indian Wells Place | Chandler, AZ 85249 | | | |
| Covert Food Corp | 830 Knickerbocker Ave | 1 | Brooklyn, NY 11207 | | |
| Covert, Stephen S | Address Redacted | | | | |
| Covet | 83141 Long Cove Dr | Indio, CA 92203 | | | |
| Covey Software Systems, Inc | 1825 W Walnut Hill Ln | Suite 120 | Irving, TX 75038 | | |
| Covina Coin Laundry | 566 E San Bernardino Rd | Covina, CA 91723 | | | |
| Covina Hills Sports Medicine | 1335 Cypress St | Suite 100 | San Dimas, CA 91773 | | |
| Covington & Associates | 140 N. Escondido Blvd | Escondido, CA 92025 | | | |
| Covington Amusement Company, Inc. | 508 Garrisonville Road | Stafford, VA 22554 | | | |
| Covington Chevron Us Inc | 1651 Hwy 138 | Covington, GA 30014 | | | |
| Covington Construction & Restoration Inc | 6370 Lusk Blvd. | 104 | San Diego, CA 92121 | | |
| Covington Contracting, LLC | 18 E Forest Ct | Conroe, TX 77384 | | | |
| Covington Express Medical Services, LLC | 806 South Tyler St | Covington, LA 70433 | | | |
| Covington Gin Company, Inc. | 19961 Blake Pruitt Road | Andalusia, AL 36420 | | | |
| Covington Printworks | Attn: Marc Lombardo | 109 Crestwood Blvd Suite C | Covington, LA 70433 | | |
| Covo Unit 1, LLC | 981 Mission St | San Francisco, CA 94103 | | | |
| Cow Chop LLC | 61 S Oak Ave | Pasadena, CA 91107 | | | |
| Cowan & Associates | 1271 Little Acres Place | Marietta, GA 30066 | | | |
| Cowan'S Cafe | 57 East Main | Duchesne, UT 84021 | | | |
| Cowans Transportation & Express, Inc. | 4420 Alexander Road | Olive Branch, MS 38654 | | | |
| Cowart Roe Cpa LLC | 1409 Highland Ave | Metairie, LA 70001 | | | |
| Cowboy Breakfast, LLC | 5121 Westpark Dr | Apt 10 | N Hollywood, CA 91601 | | |
| Cowboy Containments Inc | 2702 E Rio Grande St | Victoria, TX 77901-7376 | | | |
| Cowboy Insurance | 3209 Pleasanton Rd | San Antonio, TX 78221 | | | |
| Cowboy Lounge | 5528 Rickenbacker Place | Ft Worth, TX 76112 | | | |
| Cowboy Pop LLC | 2427 E Grand Ave | Unit A | Laramie, WY 82070 | | |
| Cowen & Jacobs | 21 Main St | Suite 153 | Hackensack, NJ 07601 | | |
| Coweta Tech Precision Inc | 207 Pine Road | Newnan, GA 30263 | | | |
| Cowhig & Company, Inc | 2012 New Garden Road | Suite A | Greensboro, NC 27410 | | |
| Cowin & Sons LLC | 540 Cowin Lane | Wapato, WA 98951 | | | |
| Cowin Brothers LLC | 2693 Kays Rd | Wapato, WA 98951 | | | |
| Cowles Custom Remodel, LLC | 2129 Willamina Ave | Forest Grove, OR 97116 | | | |
| Cowley Consulting LLC | 1348 S 6th St | Louisville, KY 40208 | | | |
| Cowley Enterprises Inc | 2200 W 7th Ave | Eugene, OR 97402 | | | |
| Cowo Campus Sacramento LLC | 918 5th St | 1St Floor | Sacramento, CA 95814 | | |
| Cox Custom Glass Enclosures, LLC | 2491 Nursery Rd 49 | Clearwater, FL 33764 | | | |
| Cox Evergreen Lawn Care LLC | 595 Alder Creek Ct | Pleasant View, UT 84414 | | | |
| Cox Family Construction LLC | 411 Chickadee | Chubbuck, ID 83202 | | | |
| Cox Family Farm | 26205 Rd U Sw | Mattawa, WA 99349 | | | |
| Cox Farms LLC | 39650 Hwy 195 | Haleyville, AL 35565 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cox Homes LLC | 126 Waterside Lane | Cross Junction, VA 22625 | | | |
| Cox Movement Enterprise | 310 Cornwallis Way | Fayetteville, GA 30214 | | | |
| Cox Orchard Service | 17550 Schendel Ave | Delhi, CA 95315 | | | |
| Cox Pool Service & Repair Inc. | 2409 Rall Ave | Clovis, CA 93611 | | | |
| Cox Real Estate, Inc | 16 Mount Vernon Place | Asheville, NC 28804 | | | |
| Cox Telephone Service, Inc. | 1401 Albany Ave | Waycross, GA 31503 | | | |
| Cox Title Analysis Consulting | 1418 Resolute St | Celebration, FL 34747 | | | |
| Cox, Michael | Address Redacted | | | | |
| Coxon Enterprises Inc | 110 California Blvd | Davenport, FL 33897 | | | |
| Coxx Trucking LLC | 2220 Capital Blvd | Raleigh, NC 27604 | | | |
| Coy A Brown, Od Pa | 18 Bowman Drive | Suite C | Waynesville, NC 28785 | | |
| Coy Borgstrom | | | | | |
| Coy Brewer | | | | | |
| Coy Burton | | | | | |
| Coy Mcelfresh | | | | | |
| Coy Taber | | | | | |
| Coy Yonce | | | | | |
| Coy, Nelson & Company | 680 E Winchester St | Murray, UT 84107 | | | |
| Coyan Ds Entertainment | 27600 Chardon Rd. | Suite 464 | Willoughby Hills, OH 44092 | | |
| Coyia Cleveland | Address Redacted | | | | |
| Coyle & Associates, LLP | 5911 Riverdale Ave | Bronx, NY 10471 | | | |
| Coyle & Coyle Inc | 37 Reservoir Drive | New City, NY 10956 | | | |
| Coyle Chiropractic Corp | 3315 Almaden Expressway | Suite 20 | San Jose, CA 95118 | | |
| Coyne Search Service Inc. | 29 Graceful Lane | Levittown, PA 19055 | | | |
| Coyote Auto Sales | 6946 W. Mohawk Ave | Tampa, FL 33634 | | | |
| Coyote Contracting & Renovation LLC | 107 W Sahuro St | Tucson, AZ 85705 | | | |
| Coyote Gardens, Inc | 44445 Hwy 22 | Hebo, OR 97122 | | | |
| Coyote Interiors Inc | 233 Healy Ave | Romeoville, IL 60446 | | | |
| Coyote Run Outdoor Furniture LLC | 2162 Old Kings Bridge Rd | Nicholson, GA 30565 | | | |
| Coyote Trucking | 20131 Golden Mesa Drive | Katy, TX 77449 | | | |
| Coyote Welding LLC | 2111 Van Horn Cove | Cedar Park, TX 78613 | | | |
| Coyote, Wildlife & Pest Solutions | 8775 E. Wiley Way | Anaheim, CA 92808 | | | |
| Coywolf Pllc | 4612 Osage Ave | Philadelphia, PA 19143 | | | |
| Coza Consulting | 22-18 Jackson Ave | 701 | Long Island City, NY 11101 | | |
| Cozart'S Carpentry, Inc. | 533 N Main St. | Mocksville, NC 27028 | | | |
| Coze Event Space | 255 Trinity Ave Sw | Atlanta, GA 30303 | | | |
| Cozey Care Academy | 2825 Sw 14 | Ft Lauderdale, FL 33312 | | | |
| Cozidental Pllc | 1545 East Main St | Ste 200 | Allen, TX 75002 | | |
| Coznesster Smiff | | | | | |
| Cozy Corner Inc. | 90 Westward Drive | Miami Springs, FL 33166 | | | |
| Cozy Cottontail | Address Redacted | | | | |
| Cozy Cuddlers Daycare | 108 East Maywood | Wichita, KS 67216 | | | |
| Cozy Cuddlerz Inc. | 7502 137th St | Flushing, NY 11367 | | | |
| Cozy Earth LLC | 14395 S 950 W. | Bluffdale, UT 84065 | | | |
| Cozy Facial & Body Massage Inc | 1938 Williambridge Rd | Bronx, NY 10461 | | | |
| Cozy Home Performance, LLC | 180 Pleasant St | Easthampton, MA 01027 | | | |
| Cozy Island Childcare Inc | 500 River Ave. | 100 | Lakewood, NJ 08701 | | |
| Cozy Nail & Spa J Inc | 3102 Route 22 | Patterson, NY 12563 | | | |
| Cozy Nails | 62 Garth Rd. | Scarsdale, NY 10583 | | | |
| Cozy Nails Inc | 20 Chestnut St | Ridgewood, NJ 07450 | | | |
| Cozy Pet Inc | 765-6 Deer Park Ave | N Babylon, NY 11703 | | | |
| Cozy Spaces | 6261 Woodchuck Dr | Pendleton, IN 46064 | | | |
| Cozy Stay, LLC | 8449 Del Lago Cir | 203 | Tampa, FL 33614 | | |
| Cozy Systems Inc | 407 E Maple St | Unit 112 | Cumming, GA 30040 | | |
| Cozyroc LLC | 1900 French Dr | Raleigh, NC 27612 | | | |
| Cozytown Press, LLC | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cozzarelli Construction, LLC | 341 Washington Ave | Belleville, NJ 07109 | | | |
| Cozzi Beds | 1490 N State Road 7 | Margate, FL 33063 | | | |
| Cozzzy Up Too, | 23128 State Rte 9 Se | Woodinville, WA 98072 | | | |
| Cp Automotive Inc. | 1209 E Holt Ave | Pomona, CA 91767 | | | |
| Cp Business Consulting Corp | 23 05 27th St | Astoria, NY 11105 | | | |
| Cp Capital Consultants | 2875 Breezy Meadow Ln | Corona, CA 92883 | | | |
| Cp Global Holdings, Inc. | 5490 Smokey Mountain Way | Yorba Linda, CA 92887 | | | |
| Cp Haulers LLC | 1716 Old State Road | Gaston, SC 29053 | | | |
| Cp Landscaping LLC | 3425 Sauvignon Ct | Greeley, CO 80634 | | | |
| Cp Mitchell Consulting LLC | 8530 N Sherman Circle | Suite 504 | Miramar, FL 33025 | | |
| Cp Pool Service LLC | 464 Se Sunnydale Ln | Port St Lucie, FL 34983 | | | |
| Cp Re Investments LLC | 3273 Mill Run | Raleigh, NC 27612 | | | |
| Cp Real Estate Company | 2608 Bellevue Way | Palmdale, CA 93550 | | | |
| Cp Renovations | 5816 Meade St | Mckeesport, PA 15135 | | | |
| Cp Restaurant Group | 4345 Us Hwy 9 | Freehold, NJ 07728 | | | |
| Cp Tax Corp | 2305 27th St | Astoria, NY 11105 | | | |
| Cp Technologies | 2601 State St | Saginaw, MI 48602 | | | |
| Cp3Logisticsllc. | 5706 Creekhollow Dr | Arlington, TX 76018 | | | |
| Cp5 Group, Inc. Dba Teriyaki Madness | 7041 Schaefer Ave #A | Chino, CA 91710 | | | |
| Cpa | 20 Morehouse Pl | New Providence, NJ 07974 | | | |
| Cpa Associates | 44 Canary Dr | Lakewood, NJ 08701 | | | |
| Cpa Assurance, Inc | 4403 Fayard Dr | Cincinnati, OH 45103 | | | |
| Cpa Business Coach, Inc. | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |
| Cpa Connie LLC | 15811 Crabbs Branch Way | Rockville, MD 20855 | | | |
| Cpa Management Services, LLC | 6075 E. Grant Rd. | Tucson, AZ 85712 | | | |
| Cpa Moms LLP | 340 S. Lemon Ave | 9207 | Walnut, CA 91789 | | |
| Cpa Movers LLC | 201 17th St | Atlanta, GA 30363 | | | |
| Cpahelp Financial Services, Inc. | 11655 Strand Way | Cooper City, FL 33026 | | | |
| Cpamedia LLC | 18901 Ridgeview Cir | Villa Park, CA 92861 | | | |
| C-Panty LLC | 624 Ridgeline Place | Solana Beach, CA 92075 | | | |
| Cpate Enterprises | 6771 Waterton Dr | Riverview, FL 33578 | | | |
| Cpay LLC | 11 Glendale Road | Park Ridge, NJ 07656 | | | |
| Cpayroll Corp | 2305 27th St | Astoria, NY 11105 | | | |
| Cpc Billing, Inc | 3361 Nw 31st Cir | Camas, WA 98607 | | | |
| Cpc Finance Inc | 400 SW 1st Ave, Ste 2003 | Ft Lauderdale, FL 33301 | | | |
| Cpd Electronics Inc. | 707 Broadhollow Road | Suite B | Farmingdale, NY 11735 | | |
| Cpd Realty, Inc. | 9787 N Yorktown | Fresno, CA 93720 | | | |
| Cpe Plus, LLC | 64 N 48th Ave | Phoenix, AZ 85043 | | | |
| Cpe Roofing, LLC | 4099 Mcewen Rd | Ste 132 | Dallas, TX 75244 | | |
| Cpf Marketing Consulting LLC | 1009 Valley Crest Drive | Vista, CA 92084 | | | |
| Cpfm Enterprises LLC | 6115 Stirling Road | Suite 211 | Davie, FL 33314 | | |
| Cph Trans Inc | 452 S Cherry Hill Ct | Addison, IL 60101 | | | |
| Cphilp | 311 N Central Ave | 3B | Valley Stream, NY 11580 | | |
| Cphilp | Address Redacted | | | | |
| Cpic | 2039 Overhill Cove | Germantown, TN 38138 | | | |
| Cpj Janitorial Service | 6900 Sw 25th St | Miramar, FL 33023 | | | |
| Cpk Fitness | 82 Raynor St. | Lowell, MA 01851 | | | |
| Cpm Home Improvements LLC. | 805 Us 50 | Milford, OH 45150 | | | |
| Cpms Services, LLC | 5246 Graytree Way | Antelope, CA 95843 | | | |
| Cppg Inc. | 3905 E. Miraloma Ave | Anaheim, CA 92806 | | | |
| Cpr Cell Phone Repair Palm Coast, LLC | 1244 Palm Coast Pkwy Sw | Palm Coast, FL 32137 | | | |
| Cpr Expert | 1793 Yorktown Drive | Bourbonnais, IL 60914 | | | |
| Cpr Express | 5828 Oakstone Dr Se | Salem, OR 97306 | | | |
| Cpr Mobile Services | 157 Garmon Rd | Ste B | Hiram, GA 30141 | | |
| Cpr Plumbing Inc | 1338 N Allison St | Philadelphia, PA 19131 | | | |
| Cpr Servixpress Corp | 324 E 3rd St | 201 | Hialeah, FL 33010 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cpr Training Professionals LLC | 479 Buckland Rd | S Windsor, CT 06074 | | | |
| Cpr Transport LLC | Po Box 2 | Gnadenhutten, OH 44629-0002 | | | |
| Cprexpress | 4368 Thornton Ave | Fremont, CA 94536 | | | |
| Cprg Consulting Inc | 2740 Sw 142 Ave | Miami, FL 33175 | | | |
| Cprg LLC | 5640 Stonewood Court | Norcross, GA 30093 | | | |
| Cprm Trucking LLC | 248 Forest Drive | Blairsville, GA 30512 | | | |
| Cps Brokers Services | 26 Tatum Drive | Middletown, NJ 07748 | | | |
| Cps Builders LLC | 3301 Phillips Ave | Santa Rosa, CA 95407 | | | |
| Cps Pro Corp | 1075 Route 17M | Suite 104 | Monroe, NY 10950 | | |
| Cpsk LLC | 4700 Hgwy 22 | Suite 1 | Mandeville, LA 70471 | | |
| Cpu Onsite | 20005 State Hwy 88 | Suite D | Pine Grove, CA 95665 | | |
| Cpu Operator, Usps | 220 S Gleneagles Rd | Wichita, KS 67209 | | | |
| Cpu Power Group Inc. | 25910 Acero | Suite 118 | Mission Viejo, CA 92691 | | |
| Cpu Rx Inc | 1035 W Lake St | Ste 201E | Chicago, IL 60607 | | |
| Cpz Seafood Inc | 770 59th Sreet | Brooklyn, NY 11220 | | | |
| Cq Communications, Inc. | 17 West John St | Hicksville, NY 11801 | | | |
| Cq Consulating | 325 Homer St | Manhattan Beach, CA 90266 | | | |
| Cq Electrical Solutions, LLC | 12236 Quilting Ln | Boca Raton, FL 33428 | | | |
| Cq Personnel, Inc. | 224 Clarendon St | Suite 51 | Boston, MA 02116 | | |
| Cq Pressure Wash, LLC | 2901 Ne 10th Terrace | Pompano Beach, FL 33064 | | | |
| Cql Team Inc | 3589 Avalon Park Blvd E. | Orlando, FL 32828 | | | |
| Cqwatch Inc. | 9431 Ackman Rd. | Lake In The Hills, IL 60156 | | | |
| Cr & Rc Incorporated | 2722 Schurz Ave | Bronx, NY 10465 | | | |
| Cr Air Services, Inc. | 809 W Dallas St | Conroe, TX 77301 | | | |
| Cr Construction | 80 E Levi Ave | Las Vegas, NV 89183 | | | |
| Cr Custom Carpentry, Inc | 3894 Cas Drive | San Jose, CA 95111 | | | |
| Cr Electric Services Pllc | Attn: Chad Redmon | 2240 Summerfield Rd | Cookeville, TN 38506 | | |
| Cr Express LLC | 125 Scaley Bark Dr | Salisbury, NC 28147 | | | |
| Cr Languages | Attn: Roger Rowles | 518 S 9th St, Ste 250 | Boise, ID 83702 | | |
| Cr Logistics LLC | 420 W Belmont Ave | 28E | Chicago, IL 60657 | | |
| Cr Multiservices Corp | 2740 Sw 142 Ave | Miami, FL 33175 | | | |
| Cr Parking Inc. | 358 East 184 St | Grnd Flr 1 | Bronx, NY 10458 | | |
| Cr Realty & Management Group | 278 State St | N Haven, CT 06473 | | | |
| Cr Scott Trucking LLC | 2169 78th Ave | Baton Rouge, LA 70807 | | | |
| Cr Siding Inc | 15530 73rd Ave Se | Snohomish, WA 98296 | | | |
| Cr Taxes & Accounting LLC | 126 Cohran Lake Court | Douglasville, GA 30134 | | | |
| Cr Telecommunications & Data, Inc. | 550 Lattintown Road | Marlboro, NY 12542 | | | |
| Cr1 Electric & Construction Company, LLC | 25 Open Range Drive | Barnardsville, NC 28709 | | | |
| Cr3 Systems LLC | 404 Texanna Way | Holly Springs, NC 27540 | | | |
| Cr9 Services LLC | 9465 Dowden Rd | Apt 3306 | Orlando, FL 32832 | | |
| Cra 560 West 192Nd Street LLC | 237 Hancock St | Suite 1L | Brroklyn, NY 11216 | | |
| Cra International, Inc | 200 Clarendon St | Boston, MA 02116 | | | |
| Cra West 182Nd Street LLC | 2302 Ave J | Brooklyn, NY 11210 | | | |
| Crab Avenue Restaurant | 900 N Central Ave | Glendale, CA 91202 | | | |
| Crab Pot Enterprise LLC | 1137 Sly Fox Run | Fairburn, GA 30213 | | | |
| Crab Spot Inc. | 833 Union St | Brooklyn, NY 11215 | | | |
| Crabb Financial, LLC | 2000 W. Ashton Blvd. | Ste 120 | Lehi, UT 84043 | | |
| Crabby Georges LLC | 7904 North Kings Hwy | Myrtle Beach, SC 29572 | | | |
| Crabby Phokomon | | | | | |
| Crabby Seafood Shack Inc | 790 Sw Federal Hwy | Stuart, FL 34994 | | | |
| Crabbybill Smith | | | | | |
| Crabill & Zambrano Dds Pa | 550 Biltmore Way | Suite 760 | Coral Gables, FL 33134 | | |
| Crabill Williams | Address Redacted | | | | |
| Crabtree & Merriman - | Doctors Of Optometry | 1508 Sioux Drive | Marion, IL 62959 | | |
| Crabtree Consulting LLC | 1202 Mockingbird Rd | Key Largo, FL 33037 | | | |
| Cracked Egg Diner | 1638 Paris Ave | Port Royal, SC 29935 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cracker 8 Projects, Inc. | 1300 S. County Road 21 | Berthoud, CO 80513 | | | |
| Cracker Jack | | | | | |
| Crackerjack Smile LLC | 517 Garnet St | Redondo Beach, CA 90277 | | | |
| Crackers Island Grille LLC. | 6290 North Atlantic Ave | Suite 6 | Cape Canaveral, FL 32920 | | |
| Cracroft Unlimited, LLC | 1308 S. 1700 East, Ste 206 | Salt Lake City, UT 84108 | | | |
| Cradle Mountain Holdings, Inc. | 945 Nob Hill | Evergreen, CO 80439 | | | |
| Cradle To Crayons | 1921 Youngfield St | 204 | Golden, CO 80401 | | |
| Cradle To Crayons Learning Center LLC | 406 Communipaw Ave | Jersey City, NJ 07305 | | | |
| Cradle To Crayons Learning Center LLC | Attn: Julie Stoffel | 1010 Prospect St | Kimberly, WI 54136 | | |
| Craft + Theory Hair Studio | 22 Sheridan Ave | Ho Ho Kus, NJ 07423 | | | |
| Craft Automotive Recycling | 1152 Midland Beaver Rd | Industry, PA 15052 | | | |
| Craft Beer Cellar, Portland | 111 Commercial St | Portland, ME 04101 | | | |
| Craft Burger LLC | 26231 Parkman Grove Drive | Richmond, TX 77406 | | | |
| Craft Chimney Sweeps, LLC | 12036 6 Mile Rd. Ne | Lowell, MI 49331 | | | |
| Craft Clean/ Beau Hance, Inc | 2522 Mound Ave | Panama City, FL 32405 | | | |
| Craft Coffee House LLC | 6612 Campbell Blvd | Lockport, NY 14094 | | | |
| Craft Contractors LLC | 594 Warwick Ave | Teaneck, NJ 07666 | | | |
| Craft Dental Pllc | 384 Northlake Blvd | N Palm Beach, FL 33410 | | | |
| Craft House LLC | 20615 Hyde Road | Sonoma, CA 95476 | | | |
| Craft Id | 9005 Cherokee Ln | Leawood, KS 66206 | | | |
| Craft Impact, LLC | 1508 S Georgia Ave | Tampa, FL 33629 | | | |
| Craft Imports LLC | 901 East E St | Suite 201 | Wilmington, CA 90744 | | |
| Craft Keepers Inc | 914 Cleveland St | Brooklyn, NY 11208 | | | |
| Craft Kreationz | 104391 S 3440 Rd | Meeker, OK 74855 | | | |
| Craft LLC | 624 Old Las Vegas Hwy | Santa Fe, NM 87505 | | | |
| Craft Master Carpentry LLC | W8425 County Rd F | Cascade, WI 53011 | | | |
| Craft Merchandise Inc. | 710 W Broadway Rd, Ste 501 | Mesa, AZ 85210 | | | |
| Craft Monkees | 904 S Canyon Blvd | Unit D | Monrovia, CA 91016 | | |
| Craft Oak, Inc. | 1465 Zinfandel Court | Templeton, CA 93465 | | | |
| Craft Organics Inc. | 2710 Alpine Blvd | Alpine, CA 91901 | | | |
| Craft Partners, LLC | Po Box 901 | St Michaels, MD 21663 | | | |
| Craft Roofing Company | 127 Windsong Trail | Canton, GA 30114 | | | |
| Craft Slayer Creations | 12104 Marguerite Ave | Garfield Hts, OH 44125 | | | |
| Craft Waterworks LLC | 8000 Research Forest Dr. | Suite 115-4 | The Woodlands, TX 77382 | | |
| Craft Yacht Management LLC | 712 Havana Dr | Boca Raton, FL 33487 | | | |
| Craftech Inc | 9767 Wyman Way | Spring Valley, CA 91977 | | | |
| Craft-Ed Bottle Shop LLC | 247 Bally Shannon Way | Apex, NC 27539 | | | |
| Crafted Countertops, Inc. | 726 Horak Ln | Unit 5 | Genoa City, WI 53128 | | |
| Crafted Impact LLC | 425 L St Nw | Apt 1308 | Washington, DC 20001 | | |
| Crafted Metal Designs | 5045 Fairbluff Rd | Concord, NC 28025 | | | |
| Crafted Stone LLC | 3842 Maxfli Ln | Post Falls, ID 83854 | | | |
| Craftedwild Inc | 101 Kelly St. | Unit A | Elk Grove Village, IL 60007 | | |
| Crafting Hand, LLC. | 1905 N Market St | Tampa, FL 33602 | | | |
| Craftmaster Plastering & Stucco, LLC | 129 Nann St | Enterprise, AL 36330 | | | |
| Craftmasters Flooring, Inc. | 2000 E Wisconsin Ave | Appleton, WI 54911 | | | |
| Craftmen Associated Corp | Attn: Aly Thomas | 871 Hegeman Ave | Brooklyn, NY 11208 | | |
| Craft-Nyc LLC | 311 West 43rd St | 12Th Floor | New York, NY 10036 | | |
| Crafts & Grapes Inc | 2552 Telegraph Ave | Berkeley, CA 94704 | | | |
| Crafts Gifts Etc | 5600 Maple Tree Drive | Memphis, TN 38115 | | | |
| Crafts R Us Corp | 1308 40th St | Brooklyn, NY 11218 | | | |
| Craftsman Founder LLC | 2827 Lido Pl | Carlsbad, CA 92008 | | | |
| Craftsman Industries, Inc. | 301 Sunpac Ct. | Ste A | Henderson, NV 89011 | | |
| Craftstaff Of South Florida | 253 Broward Ave | Greenacres, FL 33463 | | | |
| Crafty Chic Custom Crafts & Creations | 970 Union Hwy | Enoree, SC 29335 | | | |
| Crafty Crab Dale Mabry Inc | 14391 N Dale Mabry Hwy | Tampa, FL 33618 | | | |
| Crafty Crab District Heights Inc | 5644 Silver Hill Rd | District Heights, MD 20747 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crafty Crab Eastpoint Inc | 7760 Eastpoint Mall | Baltimore, MD 21244 | | | |
| Crafty Jazzy | 1608 North Monitor Ave | Apt.3 | Chicago, IL 60639 | | |
| Crafty Seafood Inc | 225 Palm Bay Road | 177 | W Melbourne, FL 32904 | | |
| Crafty Witch Designs & Blanks | 9175 Quail Roost Dr | Navarre, FL 32566 | | | |
| Craftzbyc | 3156 Mount Zion Rd | Apt 1510 | Stockbridge, GA 30281 | | |
| Crag-Chaderton Law Firm Pa | 584 Legacy Park Drive | Casselberry, FL 32707 | | | |
| Craginald Gardner | | | | | |
| Cragnolin Engineering Design Associates | Attn: Melanie Cragnolin | 223 Wall St, 293 | Huntington, NY 11743 | | |
| Crago Travel LLC | 3533 South Woodridge Rd. | Birmingham, AL 35223 | | | |
| Cragun Law LLC, | 718 S 2325 W | Syracuse, UT 84075 | | | |
| Craig & Bartelsmeyer P.C. | 203 N Park Ave | Herrin, IL 62948 | | | |
| Craig A Adams | dba State Farm | 7338 Baltimore Ave, Suite 208 | College Park, MD 20740 | | |
| Craig A Erickson | Address Redacted | | | | |
| Craig A Hurst Md Pc | 5728 N Via Ligera | Tucson, AZ 85750 | | | |
| Craig A Lewis State Farm Agency | 1011 N Causeway Blvd | Ste 6 | Mandeville, LA 70471 | | |
| Craig A Lorenz | Address Redacted | | | | |
| Craig A Slack Dds | 3600 Olentangy River Road | Columbus, OH 43214 | | | |
| Craig A Sorenson | Address Redacted | | | | |
| Craig Aglietti | | | | | |
| Craig Alexander | Address Redacted | | | | |
| Craig Alexander | | | | | |
| Craig Allen | | | | | |
| Craig Andersen | | | | | |
| Craig Anderson | | | | | |
| Craig Andrews | | | | | |
| Craig Arcidiacono Dmd | Address Redacted | | | | |
| Craig Arel | | | | | |
| Craig Arnold | | | | | |
| Craig Aronson | Address Redacted | | | | |
| Craig Arron Gonzalez | | | | | |
| Craig Arver | | | | | |
| Craig Atkins | | | | | |
| Craig Aubrey | | | | | |
| Craig B. Kushnir, D.O. LLC | 3817 Regency Circle South | Boca Raton, FL 33496 | | | |
| Craig Bailes | Address Redacted | | | | |
| Craig Baker | | | | | |
| Craig Baldenhofer Md Pllc | 115 West 27th St | Suite 1001 | New York, NY 10001 | | |
| Craig Balkin | Address Redacted | | | | |
| Craig Ballen | | | | | |
| Craig Baranowski | | | | | |
| Craig Barbour | | | | | |
| Craig Barclay | | | | | |
| Craig Bartels | | | | | |
| Craig Basler | | | | | |
| Craig Beaulieu | | | | | |
| Craig Beeck | | | | | |
| Craig Beene | | | | | |
| Craig Belcher | | | | | |
| Craig Belfield | Address Redacted | | | | |
| Craig Bell | | | | | |
| Craig Bennett | | | | | |
| Craig Berlin | | | | | |
| Craig Berscheidt | | | | | |
| Craig Bessinger | | | | | |
| Craig Beyler | Address Redacted | | | | |
| Craig Bilderback | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig Bohn | | | | | |
| Craig Boliver | | | | | |
| Craig Boone | | | | | |
| Craig Boorman | | | | | |
| Craig Booth | | | | | |
| Craig Bradford | | | | | |
| Craig Brannan | | | | | |
| Craig Brannon | | | | | |
| Craig Brayman | | | | | |
| Craig Breinig | | | | | |
| Craig Brian Cotler, Chartered | 800 W Cypress Creek Rd | Ste 502 | Ft Lauderdale, FL 33309 | | |
| Craig Bridgeman | Address Redacted | | | | |
| Craig Briggs | | | | | |
| Craig Broadhead | | | | | |
| Craig Bromberg | Address Redacted | | | | |
| Craig Brosinski | | | | | |
| Craig Brown | Address Redacted | | | | |
| Craig Brown | | | | | |
| Craig Buchanan | | | | | |
| Craig Burger | | | | | |
| Craig Burhart | | | | | |
| Craig Burris | | | | | |
| Craig Butts | | | | | |
| Craig C. Pettey Dds Inc. | 4775 W Panther Creek Dr. | 470 | The Woodlands, TX 77381 | | |
| Craig Cafarelli | | | | | |
| Craig Calafior | | | | | |
| Craig Campbell | | | | | |
| Craig Can 1 | 836 Blvd | Macon, GA 31211 | | | |
| Craig Can 1 | Address Redacted | | | | |
| Craig Cancilla | | | | | |
| Craig Capriotti | Address Redacted | | | | |
| Craig Carney | | | | | |
| Craig Carter | | | | | |
| Craig Center | | | | | |
| Craig Chakov | | | | | |
| Craig Charne | | | | | |
| Craig Christensen | | | | | |
| Craig Clark | Address Redacted | | | | |
| Craig Clark | | | | | |
| Craig Cline | | | | | |
| Craig Cody | | | | | |
| Craig Cohen | | | | | |
| Craig Colburn | | | | | |
| Craig Cole | | | | | |
| Craig Colson | | | | | |
| Craig Colthorp | | | | | |
| Craig Commercial Cleaning | 1792 Oak Grove Rd | Decatur, GA 30033 | | | |
| Craig Consulting LLC | 24000 N Prairie Way | Iowa, LA 70647 | | | |
| Craig Cooper | | | | | |
| Craig Cottrell | | | | | |
| Craig Coultas | | | | | |
| Craig Cox | | | | | |
| Craig Cox Soils | Address Redacted | | | | |
| Craig D. Cook, D.C. | 1465 Encinitas Blvd. | Suite H | Encinitas, CA 92024 | | |
| Craig D. Miller, D.D.S., P.A. | 229 Medical Park Road | Suite 220 | Mooresville, NC 28117 | | |
| Craig Dahl | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig Davidson | | | | | |
| Craig Davis | Address Redacted | | | | |
| Craig Davis | | | | | |
| Craig Deschene | Address Redacted | | | | |
| Craig Deshong | Address Redacted | | | | |
| Craig Diamond | | | | | |
| Craig Dickens | | | | | |
| Craig Dierlam | | | | | |
| Craig Disque | | | | | |
| Craig Dixon | | | | | |
| Craig Dobson | | | | | |
| Craig Dodds | | | | | |
| Craig Dolbey | Address Redacted | | | | |
| Craig Dowler | | | | | |
| Craig Dubosar | | | | | |
| Craig Dudley | | | | | |
| Craig Duford | | | | | |
| Craig Dutka | | | | | |
| Craig Dwyer | | | | | |
| Craig Dyer | | | | | |
| Craig E Law Insurance Agency Inc | 1818 Vinewood Lane | Pueblo, CO 81005 | | | |
| Craig E. Nelson | Address Redacted | | | | |
| Craig Einhorn | | | | | |
| Craig Eisenhut | Address Redacted | | | | |
| Craig El | | | | | |
| Craig Elliott | | | | | |
| Craig Engerman | | | | | |
| Craig Espevik | | | | | |
| Craig Estes | | | | | |
| Craig Evan Small | Address Redacted | | | | |
| Craig Evans | | | | | |
| Craig Fallick | | | | | |
| Craig Fasino | | | | | |
| Craig Feigin | | | | | |
| Craig Fenton | | | | | |
| Craig Ferns | | | | | |
| Craig Fetter | | | | | |
| Craig Field | | | | | |
| Craig Finney | | | | | |
| Craig Fisher | | | | | |
| Craig Fleetwood | | | | | |
| Craig Fogel | Address Redacted | | | | |
| Craig Foulks | Address Redacted | | | | |
| Craig Fraley | | | | | |
| Craig Frazier | | | | | |
| Craig Fredrickson | Address Redacted | | | | |
| Craig Friese | | | | | |
| Craig Fry | | | | | |
| Craig Fry Ark Welding | Attn: Craig Fry | 10024 Jay Rd | Hitchcock, TX 77563 | | |
| Craig Funcke | | | | | |
| Craig G Hoover Od & Assoiciates Pllc | 691 Laurel St | Suite 100 | Culpeper, VA 22701 | | |
| Craig Gadduang | | | | | |
| Craig Galbraith | | | | | |
| Craig Gangi | Address Redacted | | | | |
| Craig Gardner | | | | | |
| Craig Geier | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig Geisler | | | | | |
| Craig Gelbard | | | | | |
| Craig Gerber | | | | | |
| Craig Germano | | | | | |
| Craig Gescheidler | | | | | |
| Craig Girard | | | | | |
| Craig Gittens | | | | | |
| Craig Gleason | Address Redacted | | | | |
| Craig Gliszinski | | | | | |
| Craig Glover | | | | | |
| Craig Gomez | | | | | |
| Craig Gonzales | | | | | |
| Craig Good | | | | | |
| Craig Gorham | | | | | |
| Craig Graham | | | | | |
| Craig Griffin | Address Redacted | | | | |
| Craig Gross | | | | | |
| Craig Gutzwiller | | | | | |
| Craig Hall | | | | | |
| Craig Hamlin | | | | | |
| Craig Hamor | | | | | |
| Craig Hanada | Address Redacted | | | | |
| Craig Hanselman | | | | | |
| Craig Hardman | | | | | |
| Craig Harley | Address Redacted | | | | |
| Craig Harris | | | | | |
| Craig Hassig | Address Redacted | | | | |
| Craig Hathaway | | | | | |
| Craig Hauger | Address Redacted | | | | |
| Craig Hawkyard | | | | | |
| Craig Haynes | | | | | |
| Craig Hebert | | | | | |
| Craig Hedges Creative | 7650 E Williams Dr Unit 1074 | Scottsdale, AZ 85255 | | | |
| Craig Heer | | | | | |
| Craig Hegemier | | | | | |
| Craig Hegstrom | | | | | |
| Craig Heitzmann | Address Redacted | | | | |
| Craig Hendrick | | | | | |
| Craig Herman | | | | | |
| Craig Hester | | | | | |
| Craig Hildebrand | Address Redacted | | | | |
| Craig Hindall | | | | | |
| Craig Hirsty | | | | | |
| Craig Hjalmarson | | | | | |
| Craig Hocevar | | | | | |
| Craig Hollingsworth Surfboards | 824 Sunrich Lane | Encinitas, CA 92024 | | | |
| Craig Hollis | | | | | |
| Craig Hotchkiss | | | | | |
| Craig Howard | | | | | |
| Craig Huck | | | | | |
| Craig Hufford | | | | | |
| Craig Humel | | | | | |
| Craig Humphreys | | | | | |
| Craig Hup | | | | | |
| Craig Hurder | | | | | |
| Craig Hutton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig I. Mizuno Cpa | Attn: Craig Mizuno | 527 W 11th St | Tracy, CA 95378-0128 | | |
| Craig Iden | | | | | |
| Craig J. Gliszinski | Address Redacted | | | | |
| Craig Jackson | | | | | |
| Craig Jacobsen | Address Redacted | | | | |
| Craig Jacobson | Address Redacted | | | | |
| Craig Jacobson | | | | | |
| Craig James | | | | | |
| Craig Janett Farms LLC | 7315 Rd 12 Sw | Royal City, WA 99357 | | | |
| Craig Jensen | | | | | |
| Craig Johnson | Address Redacted | | | | |
| Craig Johnson | | | | | |
| Craig Johnson Construction | 136 South Palmers Chapel Road | White House, TN 37188 | | | |
| Craig Jones | | | | | |
| Craig Jorgensen | | | | | |
| Craig Kahauolopua | | | | | |
| Craig Kain, Phd, Psychologist, PC | 3416 E Broadway | Ste A | Long Beach, CA 90803 | | |
| Craig Kalucki | | | | | |
| Craig Kaplan | | | | | |
| Craig Kasberg | | | | | |
| Craig Kasten | | | | | |
| Craig Kaufmann | | | | | |
| Craig Kennedy | | | | | |
| Craig Kenton | | | | | |
| Craig Kessler | | | | | |
| Craig Keyser | | | | | |
| Craig Kiel | | | | | |
| Craig Kiell | Address Redacted | | | | |
| Craig King | | | | | |
| Craig Klein | | | | | |
| Craig Koch | | | | | |
| Craig Koehler | | | | | |
| Craig Kreutzer | Address Redacted | | | | |
| Craig L Roeder | Address Redacted | | | | |
| Craig L Tadken | Address Redacted | | | | |
| Craig Labrum | | | | | |
| Craig Laliberte | Address Redacted | | | | |
| Craig Lambert | | | | | |
| Craig Lange | | | | | |
| Craig Laurier | | | | | |
| Craig Lawrance | | | | | |
| Craig Lawrence | | | | | |
| Craig Lee | | | | | |
| Craig Lemoyne | | | | | |
| Craig Leslie | | | | | |
| Craig Letizia | | | | | |
| Craig Lichter | | | | | |
| Craig Long | | | | | |
| Craig Lott | Address Redacted | | | | |
| Craig Lovasz | | | | | |
| Craig Lowy | | | | | |
| Craig Lytle | | | | | |
| Craig M Arceneaux | Address Redacted | | | | |
| Craig M Melissas | Address Redacted | | | | |
| Craig M Truman | Address Redacted | | | | |
| Craig M. Gibson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig Mabrey | | | | | |
| Craig Macken | | | | | |
| Craig Maki | | | | | |
| Craig Manderson | | | | | |
| Craig Maples | | | | | |
| Craig Marks | | | | | |
| Craig Marshall | | | | | |
| Craig Martel | | | | | |
| Craig Martin | | | | | |
| Craig Martin Wall Covering, Inc | 2540 Sw 12th Place | Cape Coral, FL 33914 | | | |
| Craig Maslowsky | | | | | |
| Craig Mateer | | | | | |
| Craig Matthew Haba | Address Redacted | | | | |
| Craig Maurer | | | | | |
| Craig Mauro | | | | | |
| Craig Mcallister | | | | | |
| Craig Mccoy | | | | | |
| Craig Mccrory | 956 Meadow Bend Loop South | Grapevine, TX 76051 | | | |
| Craig Mcdonald | | | | | |
| Craig Mcdonnel | | | | | |
| Craig Mcdougald | | | | | |
| Craig Mcfarland | Address Redacted | | | | |
| Craig Mckenzie | | | | | |
| Craig Mckinley | Address Redacted | | | | |
| Craig Mclaurin | | | | | |
| Craig Mcmillan | | | | | |
| Craig Mcrory | | | | | |
| Craig Metz | Address Redacted | | | | |
| Craig Mihalko | | | | | |
| Craig Milburn | | | | | |
| Craig Miller | | | | | |
| Craig Minami | | | | | |
| Craig Mitchell | | | | | |
| Craig Mizuno | | | | | |
| Craig Moncreiff | Address Redacted | | | | |
| Craig Moore | | | | | |
| Craig Morgan | Address Redacted | | | | |
| Craig Mori | | | | | |
| Craig Morrell | | | | | |
| Craig Morris | | | | | |
| Craig Morrisette | Address Redacted | | | | |
| Craig Morton | | | | | |
| Craig Mosser | | | | | |
| Craig Muster Coaching | 2329 Canyon View Glen | Escondido, CA 92026 | | | |
| Craig Myers | | | | | |
| Craig N Reitz | Address Redacted | | | | |
| Craig Naylor | | | | | |
| Craig Needham | | | | | |
| Craig Nelson | | | | | |
| Craig Neubecker | | | | | |
| Craig Newman | | | | | |
| Craig Newmark | Address Redacted | | | | |
| Craig Newton | | | | | |
| Craig Nicarry | | | | | |
| Craig Nichols | | | | | |
| Craig Nielsen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig Norton | | | | | |
| Craig Olson | | | | | |
| Craig Outland | | | | | |
| Craig Owens | Address Redacted | | | | |
| Craig Pace | | | | | |
| Craig Paisley | | | | | |
| Craig Palmer | | | | | |
| Craig Parkinson | | | | | |
| Craig Parsons | | | | | |
| Craig Patterson | Address Redacted | | | | |
| Craig Patterson | | | | | |
| Craig Payne | | | | | |
| Craig Peachey | | | | | |
| Craig Pearce Dmd | Address Redacted | | | | |
| Craig Peavy | | | | | |
| Craig Peck | | | | | |
| Craig Pelton | | | | | |
| Craig Pennings LLC | 946 Giddings Ave Se | Grand Rapids, MI 49506 | | | |
| Craig Perkins | | | | | |
| Craig Perkins Financial Services, LLC | 1821 Walden Office Square | St 400 | Schaumburg, IL 60173 | | |
| Craig Persiko | Address Redacted | | | | |
| Craig Peters | Address Redacted | | | | |
| Craig Pfaff | Address Redacted | | | | |
| Craig Phillips | | | | | |
| Craig Phinn | | | | | |
| Craig Pierce | | | | | |
| Craig Pietrowiak | | | | | |
| Craig Pitcairn | | | | | |
| Craig Pitt | Address Redacted | | | | |
| Craig Pitts | | | | | |
| Craig Plocker | | | | | |
| Craig Polnoff | | | | | |
| Craig Pospisil | | | | | |
| Craig Potter | | | | | |
| Craig Powell | Address Redacted | | | | |
| Craig Primo | Address Redacted | | | | |
| Craig Pudlo | | | | | |
| Craig R Frank | Address Redacted | | | | |
| Craig Rakowsky | | | | | |
| Craig Ransaw | | | | | |
| Craig Rapp | | | | | |
| Craig Ray | | | | | |
| Craig Reisinger | | | | | |
| Craig Renfro | | | | | |
| Craig Richardson | | | | | |
| Craig Richardson LLC | 3137 North 41st St | Phoenix, AZ 85018 | | | |
| Craig Richter | Address Redacted | | | | |
| Craig Risoli | | | | | |
| Craig Rizzo | Address Redacted | | | | |
| Craig Robert Lahaie | Address Redacted | | | | |
| Craig Robertson | Address Redacted | | | | |
| Craig Robinson | | | | | |
| Craig Rossetti | Address Redacted | | | | |
| Craig Rubino | | | | | |
| Craig Rutherford | | | | | |
| Craig Ryffel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig S Jones | Address Redacted | | | | |
| Craig S. Kojima | Address Redacted | | | | |
| Craig S. Smith Dds Pc | 551 W. 18th St | Holland, MI 49423 | | | |
| Craig Saling | | | | | |
| Craig Sanders | | | | | |
| Craig Santos | | | | | |
| Craig Scholz | | | | | |
| Craig Schreiber | | | | | |
| Craig Schwickrath | | | | | |
| Craig Scott | Address Redacted | | | | |
| Craig Scott | | | | | |
| Craig Seitz | | | | | |
| Craig Semmelmeyer | | | | | |
| Craig Sendach | | | | | |
| Craig Sevde | | | | | |
| Craig Shartner | | | | | |
| Craig Shepard | | | | | |
| Craig Shih | | | | | |
| Craig Sicinski | | | | | |
| Craig Simon | | | | | |
| Craig Sisson | | | | | |
| Craig Slack | | | | | |
| Craig Smalley | | | | | |
| Craig Smith | Address Redacted | | | | |
| Craig Smith | | | | | |
| Craig Snyder | Address Redacted | | | | |
| Craig Snyder | | | | | |
| Craig Soaries | | | | | |
| Craig Sobande | | | | | |
| Craig Solis | | | | | |
| Craig Southerland | | | | | |
| Craig Souza | Address Redacted | | | | |
| Craig Speirer | | | | | |
| Craig Stanek | | | | | |
| Craig Stanley | Address Redacted | | | | |
| Craig Stannard | | | | | |
| Craig Starratt | | | | | |
| Craig Stem | | | | | |
| Craig Stenberg | | | | | |
| Craig Stephenson | | | | | |
| Craig Sterling | Address Redacted | | | | |
| Craig Stern | | | | | |
| Craig Stevens | | | | | |
| Craig Stidham | | | | | |
| Craig Stoler | | | | | |
| Craig Sussman | | | | | |
| Craig Swaner Phd | Address Redacted | | | | |
| Craig Switzer | Address Redacted | | | | |
| Craig T Pleva | Address Redacted | | | | |
| Craig Taddonio | | | | | |
| Craig Tanio | | | | | |
| Craig Taylor | Address Redacted | | | | |
| Craig Teasdale, Dc, Pc | 1016 Piedmont Ave. Down | Atlanta, GA 30309 | | | |
| Craig Teofilo | Address Redacted | | | | |
| Craig Theurer | Address Redacted | | | | |
| Craig Thigpen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig Thomas | | | | | |
| Craig Thorn | | | | | |
| Craig Tilford Jr | Address Redacted | | | | |
| Craig Tinnelle | | | | | |
| Craig Tremblay | Address Redacted | | | | |
| Craig Tribus | Address Redacted | | | | |
| Craig Tronti | | | | | |
| Craig Ultsch | | | | | |
| Craig Undlin | | | | | |
| Craig Upham | Address Redacted | | | | |
| Craig Urbine | | | | | |
| Craig V Hill | Address Redacted | | | | |
| Craig Vandenheuvel | | | | | |
| Craig Varnadore | | | | | |
| Craig Veilleux | | | | | |
| Craig Verm | Address Redacted | | | | |
| Craig Vollendorf | | | | | |
| Craig Voorhees, Attorney At Law, LLC | 68 North Bridge St | Somerville, NJ 08876 | | | |
| Craig Vovillia | | | | | |
| Craig W. Pearl, Psy.D., P.C. | 3804 Church Road | Mt Laurel, NJ 08054 | | | |
| Craig Walker | Address Redacted | | | | |
| Craig Walker | | | | | |
| Craig Wallace | Address Redacted | | | | |
| Craig Wallace | | | | | |
| Craig Wallen | Address Redacted | | | | |
| Craig Walthour | | | | | |
| Craig Wasserman | | | | | |
| Craig Watkins | | | | | |
| Craig Watson | | | | | |
| Craig Weasenforth | | | | | |
| Craig Weber | Address Redacted | | | | |
| Craig Webster | Address Redacted | | | | |
| Craig Weil | Address Redacted | | | | |
| Craig Weiss | | | | | |
| Craig Weissman | | | | | |
| Craig Weitzel | | | | | |
| Craig Wells | | | | | |
| Craig Welton | | | | | |
| Craig Westerman | | | | | |
| Craig Whitaker | | | | | |
| Craig White | Address Redacted | | | | |
| Craig White | | | | | |
| Craig Whitmore | | | | | |
| Craig Williams | | | | | |
| Craig Wolf | | | | | |
| Craig Wolfe | | | | | |
| Craig Wood | | | | | |
| Craig Woods | | | | | |
| Craig Woods Trucking | 2648 Wood Sage Dr | Cordova, TN 38016 | | | |
| Craig Woolard | Address Redacted | | | | |
| Craig Wooten | | | | | |
| Craig Wright Ins | 10515 Barvas St | Charlotte, NC 28262 | | | |
| Craig Wroe Interiors & Staging | 174 Harrison Ave | Jersey City, NJ 07304 | | | |
| Craig Yount | | | | | |
| Craig Zaleck | | | | | |
| Craig Zappa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig Zook | | | | | |
| Craig Zucker | | | | | |
| Craig Zurman | | | | | |
| Craigrheingruber | 1620 Ryders Lane | Highland Park, IL 60035 | | | |
| Craigrheingruber | Address Redacted | | | | |
| Craig'S Classics | 3232 Alta Mere Drive | Ft Worth, TX 76116 | | | |
| Craigs Crowns Inc | 2103 59th St W | Bradenton, FL 34209 | | | |
| Craigs Dairy Dream | 1881 Jh O'Bryan Ave | Grand Rivers, KY 42045 | | | |
| Craig'S Deli Ii LLC | 2045 Woodbridge Ave | Edison, NJ 08817 | | | |
| Craig'S Transport LLC | 10603 Houck Dr | Frederickburg, VA 22407 | | | |
| Craig'S Tree Service, LLC | 2006 W 800 N | Denver, IN 46926 | | | |
| Crainco, Inc. | 10702 Painter Ave | Santa Fe Springs, CA 90670 | | | |
| Crain'S Mobile Home Towing LLC | 12159 Hwy 1075 | Bogalusa, LA 70427 | | | |
| Cramer & Company, Inc | 1400 Railroad | Suite 106 | Paso Robles, CA 93446 | | |
| Cramer Pllc | 1900 N.W. Expressway | Suite 501 | Oklahoma City, OK 73118 | | |
| Cramer'S Carpet, Inc | 73 Main St | Madison, NJ 07940 | | | |
| Cramers Creekside Cabins, Inc. | 3285 Cosby Creek Rd. | Box 132 | Cosby, TN 37722 | | |
| Cramers Services | 7116 41st Ave East | Bradenton, FL 34208 | | | |
| Cramesia Dice | Address Redacted | | | | |
| Cranberries & Whiskey | 3124 W 99th St | 6 | Inglewood, CA 90305 | | |
| Cranberry Cove Marina, Inc. | 1840 State Hwy 30 | Mayfield, NY 12117 | | | |
| Cranberry Creek | 3514 E Carmel Dr | Carmel, IN 46033 | | | |
| Cranberry Growers Service, Inc. | 77 Charlotte Furnace Road | W Wareham, MA 02576 | | | |
| Cranberry Sauce | | | | | |
| Cranberry Swamp Enterprises LLC | 457 Cranberry Rd | Hadley, PA 16130 | | | |
| Cranberry'S Antiques | 405 3rd St | Blanco, TX 78606 | | | |
| Cranbury Business Services, Inc. | 247 Sykesville Rd | Chesterfield, NJ 08515 | | | |
| Cranbury Road Chiropractic | 577 Cranbury Road | C-3 | E Brunswick, NJ 08816 | | |
| Crandall Consulting, Inc. | 1239 Stone Harbour Road | Winter Springs, FL 32708 | | | |
| Crandall Engineering, LLC | 4145 Sinton Road | Colorado Springs, CO 80907 | | | |
| Crandall Enterprises | 1207 W Dalton Ave | Spokane, WA 99205 | | | |
| Crandall Hahn | | | | | |
| Crandleshed, LLC | 136 5th Ave | Decatur, GA 30030 | | | |
| Crane Binder Technologies | 8505 Ava Drive | St Louis, MO 63123 | | | |
| Crane Montigny | Address Redacted | | | | |
| Crane Promotional Products | 1 Ashdown Place | Half Moon Bay, CA 94019 | | | |
| Crane Surgical Services Pa | 5656 Bee Caves Rd | Ste J201 | Austin, TX 78746 | | |
| Crane Vocational Consulting | 330 Green Gorge Road | Signal Mountain, TN 37377 | | | |
| Craneman Inc | 6170 Western Way | Lake Worth, FL 33463-7640 | | | |
| Cranemaster, LLC | 38 Southern Ct. | Suite 101 | Hiram, GA 30141 | | |
| Cranenek Professional Cleaning Services | 13395 Voyager Parkway | Suite 130-343 | Colorado Springs, CO 80921 | | |
| Cranes'S Tree & Shrub Service, Inc. | 86 East Cedar St | Massapequa, NY 11758 | | | |
| Cranford Nails & Spa LLC | 7 Walnut Ave | Cranford, NJ 07016 | | | |
| Cranium Capital LLC | 3505 Stratfield Dr | Atlanta, GA 30319 | | | |
| Crank Conversion | 3214 W Hayward Pl | Denver, CO 80211 | | | |
| Cranky Arts Vintage & Unusal | 3617 Sherry Ave | Wantagh, NY 11793 | | | |
| Cranmer Food Crops Grown Under Cover | 212 Riptide Ave | Manahawkin, NJ 08050 | | | |
| Cranmore Carpet Cleaning LLC | Attn: Tyrell Cranmore | 13174 W Foxfire Dr Ste 133 | Surprise, AZ 85378 | | |
| Crann Ull, LLC | 836 Kincade Dr | Mt Pleasant, SC 29464 | | | |
| Crantford Meehan Attorneys At Law | 50 Folly Road Blvd | Charleston, SC 29407 | | | |
| Crash Scene Consultants | 1200 Berkeley St | College Station, TX 77840 | | | |
| Cratisa Caldwell | | | | | |
| Craug Rock | | | | | |
| Crave | 3511 Ave Q | Lubbok, TX 79412 | | | |
| Crave A Cut | 112 Martin Lane | Apt 406 | Gaffney, SC 29341 | | |
| Crave Cafe | 3291 Maui Ter | Modesto, CA 95355 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crave Cafe | Attn: Terence Braxton | 2020 Coffee Road, Ste I-1 | Modesto, CA 95355 | | |
| Crave Electric | 315 E Ryan Rd | Oak Creek, WI 53154 | | | |
| Crave The Braid | 1424 West 56th St | Los Angeles, CA 90062 | | | |
| Craven E. Walden Enterprise | 4906 White Store Rd | Wingate, NC 28174 | | | |
| Craven Harris Associates | 721 Knight Ave | Waycross, GA 31501 | | | |
| Cravens & Associates, Inc. | 146 Volunteer Drive | Suite A | Hendersonville, TN 37075 | | |
| Cravens Custom Woodwork | Hathaway Drive | Cuyahoga Falls, OH 44223 | | | |
| Cravens Electric | 38078 S Bonnie Lake D | Hempstead, TX 77445 | | | |
| Craving Art Studio | 121 Craven St | Beaufort, NC 28516 | | | |
| Cravings Gyros, Inc | 2 East Main St Bldg | Lake Zurich, IL 60047 | | | |
| Cravings Inc. | 18663 Ventura Blvd | 100 | Tarzana, CA 91356 | | |
| Crawads Restaurant Group, LLC | 2213 Gus Thomasson Road | Mesquite, TX 75250 | | | |
| Crawfish House & Grill | 1214 South Union St | Opelousas, LA 70570 | | | |
| Crawfish World LLC | dba Urban Crawfish Station | 4821 Spring Mountain Road Ste. C | Las Vegas, NV 89102 | | |
| Crawford & Harris Construction Inc | 420 Chimney Rock Dr | Ruskin, FL 33570 | | | |
| Crawford Construction Corp | Attn: Katrice Crawford | 905 SWestern Ave, Ste 1F | Chicago, IL 60612 | | |
| Crawford Equipment, Inc. | 232 Carter Road | Mayfield, KY 42066 | | | |
| Crawford Evaluation Group | 20855 Watertown Road | Suite 150 | Waukesha, WI 53186 | | |
| Crawford Fruit LLC. | 129201 W Evans Rd | Prosser, WA 99350 | | | |
| Crawford Gifts & Merchandise | 12350 W Camelback Rd | 143 | Litchfield Park, AZ 85340 | | |
| Crawford Logging | 551 Tab Lee Lane | Ashland, AL 36251 | | | |
| Crawford Logistics LLC | 213 Winwood Dr | Sibley, LA 71073 | | | |
| Crawford Medical Management Corp | 410 East 189th St | Bronx, NY 10458 | | | |
| Crawford Merritt & Company Pc | 3100 Five Forks Trickum Rd | Suite 401 | Lilburn, GA 30047 | | |
| Crawford Oil Company Inc. | 353 Court St. | New Castle, VA 24127 | | | |
| Crawford Perodin | | | | | |
| Crawford Solid Waste Recycle Center | 1630 South Eaton St | Robinson, IL 62454 | | | |
| Crawford Wilcox & Associates LLC | 830 Morris Turnpike | 4Th Floor | Short Hills, NJ 07078 | | |
| Crawford, John | Address Redacted | | | | |
| Crawford-Raynor Door Company | 740 Merrill Ave | Lansing, MI 48912 | | | |
| Crawford'S Kamp | 5967 Chalet Rd. N | Mobile, AL 36608 | | | |
| Crawley Dental Services, Inc | 4847 Paddock Rd | Cincinnati, OH 45237 | | | |
| Crawlspace Artisans LLC | 415 Mitchell St | Apt A | Southport, NC 28461 | | |
| Cray Fitness LLC | 11 Mountain Ridge Drive | Wayne, NJ 07470 | | | |
| Crayon Ranch Child Care Center, Inc | 25145 Vista Murrieta Road | Murrieta, CA 92562 | | | |
| Crayons Gone Wild | 612 Blackstone Ct | Aurora, IL 60504 | | | |
| Craythorne Construction Co., Inc. | 601 W. 1700 S. | Syracuse, UT 84075 | | | |
| Crayton Kidd | | | | | |
| Craze | 135 Huntington St | 1 | Brooklyn, NY 11231 | | |
| Crazy About You LLC | 428 N Orchard Dr | Park Forest, IL 60466 | | | |
| Crazy Babies Daycare | 3629 9th St | E Moline, IL 61244 | | | |
| Crazy Beach Pizza LLC | 2902 Us-98 | Mexico Beach, FL 32456 | | | |
| Crazy Billys Deer Park Liquors Inc | 1887 Deer Park Ave | Deer Park, NY 11729 | | | |
| Crazy Deals Home Superstore LLC | 1840 N Tamiami Trail | N Ft Myers, FL 33903 | | | |
| Crazy G Holdings Inc. | 2649 Seashore Drive | Las Vegas, NV 89128 | | | |
| Crazy Happy LLC | 505 Brett Court | Orlando, FL 32828 | | | |
| Crazy Hawg Bbq & Catering | 3185 Elmendorf Dr Nw | Kennesaw, GA 30144 | | | |
| Crazy Horse Services | 6010 N Sm Houston Pkwy E | 703 | Humble, TX 77396 | | |
| Crazy Lama LLC | 9937 San Pablo Ave | El Cerrito, CA 94530 | | | |
| Crazy Little Deals | 826 Cemetery St | Williamsport, PA 17701 | | | |
| Crazy Momma Productions | 9465 Wilshire Blvd, Ste 300 | Co Mgpa | Beverly Hills, CA 90212 | | |
| Crazy North Inc. | 8448 W Gregory St | 2S | Chicago, IL 60656 | | |
| Crazy Studios Inc. | 830 Angus Ave W | San Bruno, CA 94066 | | | |
| Crazy Sushi Oregon Inc | 16165 Sw Regatta Ln | 500 | Beaverton, OR 97006 | | |
| Crazy Tommy'S LLC, | 103 Mariners Cir, Apt E | Sheffield Lake, OH 44054 | | | |
| Crazycutz | 17042 130th Ave | 11C | Jamaica, NY 11434 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crazypants Productions Inc | 8 Tracy Drive | E Brunswick, NJ 08816 | | | |
| Crazytown, Llc | 711 Melvin Ave | Racine, WI 53402 | | | |
| Crb Enterprises Inc. | 7617 Waccamaw Ct | Wilmington, NC 28412 | | | |
| Crbtrucking | 202 Braun St | New Carlisle, OH 45344 | | | |
| Crc Assist LLC | 721 North Almond Dr | Simpsonville, SC 29681 | | | |
| Crc Group LLC | 17203 Clarksridge Road | Leesburg, VA 20176 | | | |
| Crc Pc | 300 W North Ave | Villa Park, IL 60188 | | | |
| Crck Funding | 845 N. Pass Ave | Burbank, CA 91505 | | | |
| Crdental, Pllc | 1107 S Macarthur Blvd | Irving, TX 75060 | | | |
| Crds Enterprises.Llc | 1823 N. Parkerson Ave | Suite H | Crowley, LA 70526 | | |
| Cre Realty | 1237 Valley View Rd | A | Glendale, CA 91202 | | |
| Cre8 Audio Inc | 6026 Santa Monica Blvd | Los Angeles, CA 90038 | | | |
| Cre8 Hope | 3430 Nw 9th Ave | Miami, FL 33127 | | | |
| Cre8lon Group LLC | 920 Division Ave S | C | Grand Rapids, MI 49507 | | |
| Cre-8-Tive Learner'S Daycare | 25700 Bogen Rd. | Sturgis, MI 49091 | | | |
| Crea Realty Group, Inc | 500 East E St | Ontario, CA 91764 | | | |
| Crea Results LLC | 3702 Quivas St | Denver, CO 80211 | | | |
| Creaciones Guerrero | Address Redacted | | | | |
| Creacomm Switching Corp, Inc. | 13839 Sw 84th St | Miami, FL 33183 | | | |
| Creag Adams | | | | | |
| Creager & Newhouse Pa | 13120 Ingram Drive | Smithsburg, MD 21783 | | | |
| Cream & Sugar Storefront LLC | 144 Fountain Ct | Fairview, TX 75069 | | | |
| Cream City Restoration | 201 N Water St | Milwaukee, WI 53202 | | | |
| Cream Cuisine | 3709 Stalcup Road | Ft Worth, TX 76119 | | | |
| Cream Ridge Winery Inc | 145 Route 539 | B 98 | Cream Ridge, NJ 08514 | | |
| Cream Team Sho | 1110 Osborne St. Sw | Atlanta, GA 30310 | | | |
| Creamer Construction LLC | 1404 Ne 134th St, Ste 180-B | Vancovuer, WA 98685 | | | |
| Creamery Pop | 15556 Brookhurst St | Westminster, CA 92683 | | | |
| Creasy Construction | 325 Neill Cematery | Savannah, TN 38372 | | | |
| Create Counseling Center LLC | 410 S Michigan Ave | Suite 720 | Chicago, IL 60605 | | |
| Create Event Solutions | 3001 Scofield Ridge Pkwy | 1302 | Austin, TX 78727 | | |
| Create It Custom LLC. | Attn: Bridget Harris-Dubois | 657 N Latrobe Ave | Chicago, IL 60644 | | |
| Create Momentum LLC | 1201 Dean St | Brooklyn, NY 11216 | | | |
| Create More Waves, LLC | 41 Harding Rd | Old Greenwich, CT 06870 | | | |
| Create Or Elevate | 2114 Red Oak Circle | Union City, GA 30291 | | | |
| Create Sfn, Inc | 1242 Sw Pine Island Rd. | Suite 42-439 | Cape Coral, FL 33991 | | |
| Create The Future Construction Inc. | 2470 Stearns St | Simi Valley, CA 93063 | | | |
| Create, Mix & Mingle | 1888 S Norfolk St | San Mateo, CA 94403 | | | |
| Create+Co | 1023 E Columbus Dr | Tampa, FL 33605 | | | |
| Created By Design Inc | 1546 West 10 St | Brooklyn, NY 11204 | | | |
| Created Entertainment LLC | 700 Canal St | Stamford, CT 06902 | | | |
| Created For Greater Psychaitric | Rehabilitation Program, LLC | 5411 Old Frederick Road | 8 | Baltimore, MD 21229 | |
| Created2Empower Counseling Services, LLC | 1001 Virginia Ave | Ste307 | Atlanta, GA 30354 | | |
| Creatice Ag Products, Inc. | 1725 Ocean Ave. | 6 | Raymond, WA 98577 | | |
| Creating Colorful Communities | 2112 S. Izard St. | Little Rock, AR 72206 | | | |
| Creating Images Salon | 3355 Pionono Ave. | Ste 2 | Macon, GA 31206 | | |
| Creating Memories Travel LLC | 17306 Maple Heights Blvd | Maple Heights, OH 44137 | | | |
| Creating Residuals Inc | 409 N Briggs Ave | Apt 303 | Sarasota, FL 34237 | | |
| Creating Sustainable Landscapes, LLC | 24291 Homestead Ct. | Novi, MI 48374 | | | |
| Creatingwithin LLC | 448 Lincoln Rd | Grosse Pointe, MI 48230 | | | |
| Creation By Lam Inc | 8157 Laurel Lake Ct | Liberty Twp, OH 45044 | | | |
| Creation Dance Championships, Inc. | 4566 Glebe Farm Rd | Sarasota, FL 34235 | | | |
| Creation Design Company LLC | 5281 Lower Kula Road | Kula, HI 96790 | | | |
| Creation Landscapes | 2703 Manor Court | Wilmington, NC 28405 | | | |
| Creation Living Center | 16325 Westheimer Road | 101 | Houston, TX 77082 | | |
| Creation Nails Salon LLC | 2855 Sw Cafe Ct | Palm City, FL 34990 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Creation Station Studio Dba | 9507 Grandview Spring Ave | Las Vegas, NV 89166 | | | |
| Creations | 14240 Nw 23 Place | Opa Locka, FL 33054 | | | |
| Creations By Keeley, LLC | 190 Willow Way | Roswell, GA 30076 | | | |
| Creations By Lorna Prints & More | 12918 Pinehall Ln | Houston, TX 77044 | | | |
| Creations By Nola Nc | 10170 North Hwy V V | Columbia, MO 65202 | | | |
| Creations by Rita | 164 Clymer St | Brooklyn, NY 11211 | | | |
| Creations In Fabric & Design, Inc. | 166 Main St | Chatham, NJ 07928 | | | |
| Creations In Lucite Inc | 544 Park Ave | 309 | Brooklyn, NY 11205 | | |
| Creations Jehovah Nissi, | 2639 Cuyler | Berwyn, IL 60402 | | | |
| Creationz Hair Studio | 1214 Kathryn Way | Suit A | Santa Maria, CA 93454 | | |
| Creativa Therapy LLC | 14342 Sw 14th St | Miami, FL 33184 | | | |
| Creative & Caring Counseling, LLC | 8089 South Lincoln St | Suite 203 | Littleton, CO 80122 | | |
| Creative Advertising | 372 W Highland Ave | San Bernardino, CA 92405 | | | |
| Creative Air Solutions Inc | 8032 Deering Ave | Canoga Park, CA 91304 | | | |
| Creative Artistics | 30083 Merrick Ave | Warren, MI 48092 | | | |
| Creative Arts & Expression | 36 Priscilla Ave | Holtsville, NY 11742 | | | |
| Creative Auto Collision | 116 Fulton Ave | New Hyde Park, NY 11040 | | | |
| Creative Baths, LLC | 9040 Us Hwy 431 | Boaz-Etowah, AL 35956 | | | |
| Creative Behavioral Solutions | 177-30 Wexford Terrace | 509 | Jamaica, NY 11432 | | |
| Creative Benefit Consultants Inc. | 18214 102nd Way | Boca Raton, FL 33498 | | | |
| Creative Botanicals, LLC | 337 Hahana Rd | Haiku, HI 96708 | | | |
| Creative Business Accounting & Tax Svc | 818 South St | 1St Floor | Philadelphia, PA 19147 | | |
| Creative Business Development LLC | 1028 2nd Ave Nw | Faribault, MN 55021 | | | |
| Creative By Design | 400 Ramona Ave | Corona, CA 92879 | | | |
| Creative Cabin Studios LLC | 380 Grant Circle Se | Unit 502 | Atlanta, GA 30315 | | |
| Creative Cabinet Source, LLC | 1020 Pleasant View Road | Honey Brook, PA 19344 | | | |
| Creative Care By Annelle LLC | 153 Chancery Lane | Waynesville, NC 28786 | | | |
| Creative Carpets | 3804 E State Rd 218 | Bluffton, IN 46714 | | | |
| Creative Child Ap LLC | 1901 N. Richmond St | Appleton, WI 54911 | | | |
| Creative Children Childcare | 44 Julian St | 3 | Dorchester, MA 02125 | | |
| Creative Circle, LLC | 5900 Wilshire Blvd, 11th Fl | Los Angeles, CA 90036 | | | |
| Creative City | Collaborative Of Delray Beach, Inc. | 180 Ne 1st St | Delray Beach, FL 33483 | | |
| Creative Claim Services Inc | 37 Clinton Ave | Brooklyn, NY 11205 | | | |
| Creative Classic Agency | 15418 Bammel Oaks Ct | Houston, TX 77014 | | | |
| Creative Coatings LLC | 1708 31st St | Valley, AL 36854 | | | |
| Creative Commissary LLC | 1713 Wilmington Island | Savannah, GA 31410 | | | |
| Creative Commons Design Group | 1350 Beverly Rd | Mclean, VA 22101 | | | |
| Creative Communication Counseling Inc | 3629 W Mac Arthur Blvd | 209 | Santa Ana, CA 92704 | | |
| Creative Conception Services LLC | 25387 St James | Southfield, MI 48075 | | | |
| Creative Concepts Printing, | Graphics & Design | 4031 Cypress Creek Pkwy | Houston, TX 77014 | | |
| Creative Concierge Of The Villages, Inc | 4401 Griffin View Drive | Lady Lake, FL 32159 | | | |
| Creative Concrete | 3944 Se 154th Pl | Portland, OR 97236 | | | |
| Creative Construction Works LLC | 109 Riverside Lane | Marietta, OH 45750 | | | |
| Creative Consultancy Usa Inc | 5 Radstock Ave | Valley Stream, NY 11580 | | | |
| Creative Container LLC | 10 Sparks St | Plainville, CT 06062 | | | |
| Creative Containers Corporation | 7600 Business Park Drive | Greensboro, NC 27409 | | | |
| Creative Contracting& Investments | 7816 45Th. Ave. Sw | Seattle, WA 98136 | | | |
| Creative Conventions & Events | 320 Mcconnell Dr. | Lyons, CO 80540 | | | |
| Creative Cooperative | 3642 Arthur Ave | Brookfield, IL 60513 | | | |
| Creative Countertops & More, LLC | 7908 Rachitos Loop Ne | Albuquerque, NM 87113 | | | |
| Creative Couture | 650 Pickwick Place | Shreveport, LA 71108 | | | |
| Creative Crafts & More | 1142 Mona Dr | Charlotte, NC 28206 | | | |
| Creative Crafty Collectibles | 195 Henry St | Buchanan, NY 10511 | | | |
| Creative Craving LLC | 3330 Martin Luther King Jr Drive | Atlanta, GA 30331 | | | |
| Creative Credit Consultants LLC | 103 Stewart Lake Loop | Groveland, FL 34736 | | | |
| Creative Culture By Carney | 2 East Joppa | 876 | Towson, MD 21286 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Creative Cut Hair Design & Spa Inc. | 22 Sterling Road | Mt Pocono, PA 18344 | | | |
| Creative Cuts LLC | 2580 East Harmony Road | 100 | Ft Collins, CO 80524 | | |
| Creative Cuts Plus | 331 Cotuit Road | Unit 7 | Sandwich, MA 02563 | | |
| Creative Dance LLC | 58485 Pearl Acres Rd | Slidell, LA 70461 | | | |
| Creative Data Research Inc | 205 E. Lockwood St. | Covington, LA 70433 | | | |
| Creative Decks Finished Carpentry | 1356 Beachland Blvd | Waterford, MI 48328 | | | |
| Creative Defense Systems | 25902 Palomita Dr | Valencia, CA 91355 | | | |
| Creative Dental Arts | 1515 W. Redondo Beach Blvd. | Gardena, CA 90247 | | | |
| Creative Design & Signs Inc | 146 Cesar E Chavez Ave | Pontiac, MI 48342 | | | |
| Creative Design Associates | 2721 Avenu N | Brooklyn, NY 11210 | | | |
| Creative Design Group | 12625 Fieldcreek Lane | Reno, NV 89511 | | | |
| Creative Design Group | 51 W Stauffer Ln | Murray, UT 84107 | | | |
| Creative Design Kitchen & Ba | 3925 Johnson Ferry Ct | Marietta, GA 30062 | | | |
| Creative Design Loft | 1055 E Colorado Blvd Floor 5Th | Pasadena, CA 91106 | | | |
| Creative Deviants Inc | 6856 E Georgetown Circle | Anaheim Hills, CA 92807 | | | |
| Creative Digital Group | 3790 Paradise Rd, Ste 145 | Las Vegas, NV 89169 | | | |
| Creative Dining Inc. | 839 Busch Court | Columbus, OH 43229 | | | |
| Creative Dreams Masonry Inc | 37910 Se 80th St | Snoqualmie, WA 98065 | | | |
| Creative Dynamics, | 11 Broadway St | New York, NY 10004 | | | |
| Creative Earthscapes | 376 Morrison Rd, Ste F | Columbus, OH 43213 | | | |
| Creative Effex | 336 Rosewood Dr | Redding, CA 96003 | | | |
| Creative Embroidery LLC | 2545 Mjm Industrial Drive | Evansvile, IN 47715 | | | |
| Creative Energy Electric Incorporated, | 228 Silver Castle St | Las Vegas, NV 89144 | | | |
| Creative Enhancements | 807 Forest Thicket | Houston, TX 77067 | | | |
| Creative Express LLC | 520 Landing Pt | Stocbridge, GA 30281 | | | |
| Creative Expressions | 1607 East Locust St | Davenport, IA 52807 | | | |
| Creative Expressions, Inc | 1314 S Bailey Ave | Fresno, CA 93727 | | | |
| Creative Family Connections LLC | 2 Wisconsin Circle | Suite 700 | Chevy Chase, MD 20815 | | |
| Creative Fence Concepts, Inc. | 3 Stillwater | Murrells Inlet, SC 29576 | | | |
| Creative Financial Strategies Nj | 30 Two Bridges Road | Fairfield, NJ 07004 | | | |
| Creative Financial Team, LLC | 6724 Jamestown Dr. | Alpharetta, GA 30005 | | | |
| Creative Flame Media, LLC | 1880 Chisolm Ct | Tucker, GA 30084 | | | |
| Creative Foundations | 4006 35th St | Sacramento, CA 95820 | | | |
| Creative Funding Services | 8875 W Flamingo Rd | Las Vegas, NV 89147 | | | |
| Creative Furlow | 1903 Drew Drive | Atlanta, GA 30318 | | | |
| Creative Gains | 1237 East 50 North | Lindon, UT 84042 | | | |
| Creative Genius Law | Attn: Patrice Perkins | 171 N Aberdeen St Ste 400 | Chicago, IL 60607 | | |
| Creative Global Schools | 1000 Woodcock Road | Orlando, FL 32803 | | | |
| Creative Global Services LLC | 5030 Champion Blvd | Suite G11-78 | Boca Raton, FL 33496 | | |
| Creative Grain LLC | 169 Franklin Road | Denville, NJ 07834 | | | |
| Creative Graphic Design Corp | 4772 W Commercial Blvd | Tamarac, FL 33319 | | | |
| Creative Green Landscaping, Inc. | 141 Cardinal | Irvine, CA 92618 | | | |
| Creative Hair & Nails | 13343 N Hwy 183 | 400 Studio 131 | Austin, TX 78750 | | |
| Creative Hardscapes | 10241 Metro Parkway Unit 109 | Ft Myers, FL 33966 | | | |
| Creative Health Food Store Inc | 2801 B. Broadway | New York, NY 10025 | | | |
| Creative Help Desk | 3147 Cedar Brook Drive | Decatur, GA 30033 | | | |
| Creative Hi-Tech Ltd. | 710 Cooper Ct | Schaumburg, IL 60173 | | | |
| Creative Home Technologies LLC | N2305 W Frontage Rd | Kaukauna, WI 54130 | | | |
| Creative Hope Consulting LLC | 3429 Sterling Lake Cir | Oviedo, FL 32765 | | | |
| Creative House Consortium LLC | 2830 E Cherry Blossom | Salt Lake City, UT 84117 | | | |
| Creative Housing Investments, LLC | 4012 W Wayland St | Springfield, MO 65807 | | | |
| Creative Industries Inc | 1010 Old Ridge Road | Joelton, TN 37080 | | | |
| Creative Innovation Developers Inc | 1812 W Burbank Blvd | Ste 1032 | Burbank, CA 91506 | | |
| Creative Innovations, LLC | 1001 Kennedy Ln | Suite 310 | Saginaw, TX 76131 | | |
| Creative Inspirations Inc | 10920 W. Beaver St. | Jacksonville, FL 32220 | | | |
| Creative Installation Inc | 614 Byrds Chapel Ln | Rising Fawn, GA 30738 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Creative Insurance Options | 33 N Central Ave | Medford, OR 97501 | | | |
| Creative Interpretations Photography | 321 E Chocolate Ave | Hershey, PA 17033 | | | |
| Creative Interpretations Photography | Attn: Paul Lorio | 321 E Chocolate Ave | Hershey, PA 17033 | | |
| Creative Investment Deal LLC | 10286 Westminster Ave | Garden Grove, CA 92840 | | | |
| Creative It Designs LLC | 4276 Coatsworth Drive | Rex, GA 30273 | | | |
| Creative Jones LLC | 8317 West Herbert Ave | Milwaukee, WI 53218 | | | |
| Creative Kid College Coach | 11671 Putter Way | Los Altos, CA 94024 | | | |
| Creative Kids Academy & Preschool | 116 Corporate Drive | Elizabeth City, NC 27909 | | | |
| Creative Kutz Lawn Care | 1902 Rand Rd | Wilson, NC 27893 | | | |
| Creative Landscapes | 27 Blue School Rd | Perkasie, PA 18944 | | | |
| Creative Learning Academy | 7288 East Shelby Dr | Memphis, TN 38125 | | | |
| Creative Learning Concepts, LLC | 7253 Creeks Bend Ct | W Bloomfield, MI 48322 | | | |
| Creative License Design LLC | 7385 Laurel Oak Lane | Cincinnati, OH 45237 | | | |
| Creative Lifestyles | G3358 Emerson St. | Flint, MI 48504 | | | |
| Creative Lighting | 622 Wilmot Rd | Scarsdale, NY 10583 | | | |
| Creative Lil Steps | 231 Echo Place | Apt 5A | Bronx, NY 10457 | | |
| Creative Little Learners | 1339 Langdon Blvd | Rockville Centre, NY 11570 | | | |
| Creative Living Centers | 521 East Beach Drive | Panama City, FL 32401 | | | |
| Creative Love Egg Donation Agency, LLC | 2787 E. Oakland Park Blvd | Suite 407 | Ft Lauderdale, FL 33306 | | |
| Creative Machine Consulting, LLC | 1203 Ruffin St | F-6 | Durham, NC 27701 | | |
| Creative Machining Concepts | Attn: Brian Ross | 125 Clark Ave | Piqua, OH 45356 | | |
| Creative Management Group | 7883 N Pershing Ave | Stockton, CA 95207 | | | |
| Creative Marketing Concepts, Inc. | 1855 E Main St, Ste 14 | Spartanburg, SC 29307 | | | |
| Creative Marketing Products | 3460 Fairlane Farms Road, Ste 13 | Wellington, FL 33414 | | | |
| Creative Marketing Products | Attn: Shamshudeen Gaffoor | 3460 Fairlane Farms Road Suite 13 | Wellington, FL 33414 | | |
| Creative Master Dental Pllc | 3110 Timmons Ln, Ste 260 | Houston, TX 77027 | | | |
| Creative Migration, Inc. | 643 Maltman Ave | Suite 104 | Los Angeles, CA 90026 | | |
| Creative Millwork & Design, Inc. | 137 Utility Court | Suite A | Rohnert Park, CA 94928 | | |
| Creative Minds Child Development Center | 2901 Ohio St | Paducah, KY 42001 | | | |
| Creative Minds Learning Acaemy LLC | 1802 Crystal Lake Dr | Lakeland, FL 33801 | | | |
| Creative Minds Montessori | 1104 W. Commonwealth Ave | Fullerton, CA 92833 | | | |
| Creative Minds Studio Inc | 611 S. Fort Harrison Ave | Unit 216 | Clearwater, FL 33756 | | |
| Creative Minds, Inc | 88 Snelson Rd | Alexander, NC 28701 | | | |
| Creative Minds, Inc. | 1090 S Anza St | El Cajon, CA 92020 | | | |
| Creative Mixx | 7330 Fieldston Rd | New Orleans, LA 70126 | | | |
| Creative Muscle Studios LLC | 1 Innovation Way | Woodstock, GA 30188 | | | |
| Creative Nail | 8047 San Miguel Canyon Rd | Salinas, CA 93907 | | | |
| Creative Nail & Beauty Center, Inc. | 135 W 72 St | New York, NY 10023 | | | |
| Creative Nail Design | 1428 Sw Eagles Pkwy | Grain Valley, MO 64029 | | | |
| Creative Nails | 20681 East Main St | Hintingdon, TN 38344 | | | |
| Creative Nails | 43225 Garfield Road | Clinton Twp, MI 48038 | | | |
| Creative Nails & Spa | 2709 W Florida Ave | Hemet, CA 92545 | | | |
| Creative Nails & Spa One, | 1360 Sw 160th Ave | Sunrise, FL 33326 | | | |
| Creative Nails Spa | 5945 State Brigde Rd. | 203 | Johns Creek, GA 30097 | | |
| Creative Occasions | 403 Westridge Drive Sw | Cedar Rapids, IA 52404 | | | |
| Creative Outcomes, Inc | 2990 20th St | Boulder, CO 80304 | | | |
| Creative Outdoor Finishes, LLC | 2013 S Wolcott Ct | Denver, CO 80219 | | | |
| Creative Paper LLC | 43-34 32nd Place | 3R | Long Island City, NY 11101 | | |
| Creative Partners West Inc | 12200 Los Nietos Road | Santa Fe Springs, CA 90670 | | | |
| Creative Perspectives P.A.W.C. Inc. | 4147 Fallwood Circle | Orlando, FL 32812 | | | |
| Creative Pet Group | 43 West 33rd | New York, NY 10001 | | | |
| Creative Pieces | 150 N Fork Dr | Moscow, TN 38057 | | | |
| Creative Placement Agency LLC | 13 North Main St | Norwalk, CT 06854 | | | |
| Creative Plastering & Stucco Corp | 3312 S St | Sacramento, CA 95816 | | | |
| Creative Plastics Corp. | 340 S 2nd St | Palmyra, WI 53156 | | | |
| Creative Plumbing LLC | 2649 Sw Riviera Rd | Stuart, FL 34997 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Creative Print Services | 11 Cathedral Ct | Cumberland, RI 02864 | | | |
| Creative Printing Of Bay County Inc. | 1328 Harrison Ave | Panama City, FL 32401 | | | |
| Creative Pro-Construction | 29476 Gramercy Ct | Farmington Hills, MI 48336 | | | |
| Creative Property Consultants Inc. | 3224 Wildflower Valley Dr. | Encinitas, CA 92024 | | | |
| Creative Property Management | 801 S Broadway | Suite 14 | Santa Maria, CA 93454 | | |
| Creative Property Preservation Inc | 223 Hickory Hollow Dr | Jacksonville, FL 32225 | | | |
| Creative Purpose Inc. | 3747 Lyme Ave | Brooklyn, NY 11224 | | | |
| Creative Quality Images 11 | 345 Central St | Saugus, MA 01906 | | | |
| Creative Quilting Solutions, Inc. | 7019 Douglas Ave. | Urbandale, IA 50322 | | | |
| Creative R Us | 547 E Sample Rd | Pompano Beach, FL 33064 | | | |
| Creative Republic, Inc. | 4880 N Clark St | 3B | Chicago, IL 60640 | | |
| Creative Repute LLC | 137 S 57th St | Philadelphia, PA 19139 | | | |
| Creative Retail Inc. | 5002 Plantation Rd | Roanoke, VA 24019 | | | |
| Creative Rubber Stamps | 423 13th St | St Cloud, FL 34769 | | | |
| Creative Sales And Food Marketing LLC | Attn: Corey Digiovanni | 46 Blue Jay Dr | Washington, PA 15301 | | |
| Creative Software Associates, Inc | 3694 West Torreys Peak Drive | Superior, CO 80027 | | | |
| Creative Software Concepts, Inc | 12601 Glen Road | Potomac, MD 20854 | | | |
| Creative Soldier, Ny LLC | 231 Polo Lane | Lawrence, NY 11559 | | | |
| Creative Solutions | 301 S Corder Road | 1018 | Warner Robins, GA 31088 | | |
| Creative Solutions & Services LLC | 3313 S Kirkman Rd | Apt 239 | Orlando, FL 32811 | | |
| Creative Solutions Counseling | & Conflict Resolution | 1445 West Grand Ave, Ste C | Grover Beach, CA 93433 | | |
| Creative Something LLC | 73 Tanglewood Drive | Lake Oswego, OR 97035 | | | |
| Creative Sound Corp - Sonrise Online | Attn: Robert Cotterell | 5515 Medea Valley Dr | Agoura Hills, CA 91301 | | |
| Creative Strategy | 15825 Donnington Lane | Truckee, CA 96161 | | | |
| Creative Stream Inc. | 430 West Merrick Rd | Valley Stream, NY 11580 | | | |
| Creative Style Canton Inc | 42047 Ford | Canton, MI 48187 | | | |
| Creative Systems, LLC | 4216 Sue Linda Cir Ne | Iowa City, IA 52240 | | | |
| Creative Tech Solutions LLC | 2770 East 64th St | Brooklyn, NY 11234 | | | |
| Creative Technical Services, Inc. | 469 Arbramar Ave. | Pacific Palisades, CA 90272 | | | |
| Creative Technology Partners | 40512 Amesbury Ln | Temecula, CA 92591 | | | |
| Creative Technology Services | 10764 Country Ostrich Drive | Pensacola, FL 32534 | | | |
| Creative Technology Services | Attn: Robin Smith | 10764 Country Ostrich Dr | Pensacola, FL 32534 | | |
| Creative Therapy Inc. | 2366 Eastlake Ave E | Unit 402 | Seattle, WA 98102 | | |
| Creative Things LLC | 9245 Dowdy Dr | Suite 215 | San Diego, CA 92126 | | |
| Creative Tile & Remodel LLC | 18928 Sw Heightsview Ct | Beaverton, OR 97007 | | | |
| Creative Tile & Stone Consultants | 25874 Estaban Dr | Valencia, CA 91355 | | | |
| Creative Tools & Supply, Inc | 135 W. 29th St. | Suite 205 | New York, NY 10001 | | |
| Creative Touch Landscape Services LLC. | 757 Drumlin Dr | Kewaskum, WI 53040 | | | |
| Creative Touch Nails Salon | 19710 Ventura Blvd | Woodland Hills, CA 91364 | | | |
| Creative Travel Inc | P.O. Box 243 | Wiscasset, ME 04578 | | | |
| Creative Venture Enterprises LLC, | 135 Glen Ave | Council Bluffs, IA 51503 | | | |
| Creative Vision Incorporated | 4824 Gaviota Ave | Encino, CA 91436 | | | |
| Creative Visions | 311 Scott St Nw, Apt 115 | Atlanta, GA 30311 | | | |
| Creative Web Services | 1 Havenwood Ct, Ste 501 | Lakewood, NJ 08701 | | | |
| Creative Wholesale Inc | 7352 Westmore Drive | Springfield, VA 22150 | | | |
| Creative Woodwork Ny Inc. | 6323 17th Ave. | Brooklyn, NY 11204 | | | |
| Creative Works Art Handling & Moving | 747 E 40th St | Chicago, IL 60653 | | | |
| Creative Workspace LLC | 401 Olympia Ave Ne | Renton, WA 98056 | | | |
| Creative27 | 2637 Ohio Ct | Las Vegas, NV 89128 | | | |
| Creative360 LLC | 3684 Martin St | Levittown, NY 11756 | | | |
| Creativehardwoodsllc | 11019 Cr-26 | Altura, MN 55910 | | | |
| Creativekids | 3136 Mannington Drive | Charlotte, NC 28270 | | | |
| Creative-Kutz | 84 North St | Leominster, MA 01453 | | | |
| Creatively Chaotic | 6034 Oakland Bluff Lane | Porter, TX 77365 | | | |
| Creatively Cristee | 602 E 9th St | Bonham, TX 75418 | | | |
| Creativepestsolutions | 16 Palm Drive | Yalaha, FL 34797 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Creativity & Wellness Adventures | 7803 North Hodge Ave | Portland, OR 97203 | | | |
| Creativity By Julia, | 3112 Ne 89th St | Kansas City, MO 64156 | | | |
| Creativo, LLC | 100 Magnolia St | Apt 1215 | Jacksonville, FL 32204 | | |
| Creature Comfort Enterprises LLC | 1937 Millner Rd | Strasburg, VA 22657 | | | |
| Creature Comforts Pet Care, LLC | 1181 Viking Pl | Escondido, CA 92027 | | | |
| Creatvie By Design 716, Inc | 505 Bird Ave | Buffalo, NY 14222 | | | |
| Creavo LLC | 1101 Cumberland Crossing Dr | Valparaiso, IN 46383 | | | |
| Creazzi Upholstery | 238 N Highland Ave | Ossining, NY 10562 | | | |
| Crecer Inc | 46-10 61st St | Woodside, NY 11377 | | | |
| Credendum Holdings Inc | dba Changing Spaces | 2240 Gettysburg Rd | Camp Hill, PA 17011 | | |
| Credibility Capital Inc | 419 Park Ave S, Ste 807 | New York, NY 10016 | | | |
| Credible Concepts LLC | 2100 W. Loop South | Ste 800 | Houston, TX 77027 | | |
| Credible Security Services LLC | 2011 S 25th St | Suite 212 | Ft Pierce, FL 34947 | | |
| Crediguard Consumer Law Solutions LLC | 417 Canyon Way | Ste 17 | Sparks, NV 89434 | | |
| Credit Advisors Group LLC | 283 Cranes Roost Blvd | Altamonte Springs, FL 32701 | | | |
| Credit Benders LLC | 8920 West Russell Road | 2083 | Las Vegas, NV 89148 | | |
| Credit Brilliance | 100 Horizon Center Blvd | Fl 2 | Hamilton, NJ 08691 | | |
| Credit Consulting Services | 5986 Knight Arnold | Ste 5 | Memphis, TN 38115 | | |
| Credit Consulting Services LLC | 2641 Centaur St | Harvey, LA 70058 | | | |
| Credit Diva Of Dallas Inc | 6800 Weiskopf Ave | Ste 150 | Mckinney, TX 75070 | | |
| Credit Done Right | 8922 Appaloosa Pass | Converse, TX 78109 | | | |
| Credit Done Simple | 1276 Ellicot Way | Lithonia, GA 30058 | | | |
| Credit Ed Services LLC | 106 Heritage Point Dr | Simpsonville, SC 29607 | | | |
| Credit Insurance General Agency | & Related, LLC | 630 Village Lane North | Mandeville, LA 70471 | | |
| Credit Karma, Inc | 760 Market St, 10th Fl | San Francisco, CA 94102 | | | |
| Credit Krafters LLC | 8410 W Bartell Dr | Apt 704 | Houston, TX 77054 | | |
| Credit Matters Inc, | 2401 S Stemmons Fwy | Lewisville, TX 75067 | | | |
| Credit On Steroids LLC | 10 Honor Drive | Ft Mitchell, AL 36856 | | | |
| Credit On The Rise | 984 Crestwood Hills Dr | Vandalia, OH 45377 | | | |
| Credit Pam LLC | 3784 Harris Blvd | Kennesaw, GA 30144 | | | |
| Credit Pro, Inc. | 10531 4S Commons Dr. | Ste 166-626 | San Diego, CA 92127 | | |
| Credit Relief Counselors | 7816 Stoneyway Drive | Houston, TX 77040 | | | |
| Credit Repair Bureau Inc, | 3432 W Diversey Ave | Chicago, IL 60647 | | | |
| Credit Restore | 5540 Nw 31st Ave | 107 | Ft Lauderdale, FL 33309 | | |
| Credit Rx | 267 John Knox Road | Ste 206 | Tallahassee, FL 32303 | | |
| Credit Slayer Consulting Services LLC | 1910 Pacific Ave | Suite 17080 | Dallas, TX 75201 | | |
| Credit Solution Services Incorporated | 401 N North Michigan Ave | Ste 1200 | Chicago, IL 60611 | | |
| Credit Solutions Plus LLC | 6962 Aloma Ave | Winter Park, FL 32792 | | | |
| Credit Therapy LLC | 14201 SE 45th Pl | Starke, FL 32091 | | | |
| Credit Xperts LLC / Mbp Consulting Group | 8836 Sandy Creek Way | Lake Worth, FL 33467 | | | |
| Credo Advisors LLC | 60 Russet Way | Cranston, RI 02920 | | | |
| Credo Cars LLC (Dba) Credo Trading LLC | 15551 W Dixie Hwy | N Miami Beach, FL 33162 | | | |
| Credo Tax Services, LLC | 110 Samaritan Drive | Suite 180 | Cumming, GA 30040 | | |
| Credocpa, LLC | 3800 Mansell Road | Suite 150 | Alpharetta, GA 30022 | | |
| Cree Bernhard | Address Redacted | | | | |
| Creech Financial Office | 112 Cressida Cv | Jarrell, TX 76537 | | | |
| Creedence Anderson | | | | | |
| Creek Construction, LLC | 42101 Surrey Lane | Slidell, LA 70461 | | | |
| Creek Systems LLC | 2441 S Bypass 35, Apt 707 | Alvin, TX 77511 | | | |
| Creek Water Films, | 11012 Ventura Blvd | Studio City, CA 91604 | | | |
| Creek, LLC | 4228 Olive Hwy | Oroville, CA 95966 | | | |
| Creekers' Club | 2 Stone Creek South | Irvine, CA 92604 | | | |
| Creekside Antiques | 940 Champions Fairway Dr | Alpharetta, GA 30004 | | | |
| Creekside Auto Warranty, Inc. | 1535 Blowing Rock Blvd. | Lenoir, NC 28645 | | | |
| Creekside Chiropractic | 19555 E Parker Square Drive | Suite 105 | Parker, CO 80134 | | |
| Creekside Consulting LLC | 48 Osprey Circle | Palm Coast, FL 32137 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Creekside Korean Church | 15033 Hwy 99 | Unit B | Lynnwood, WA 98087 | | |
| Creekside Log Homes LLC, | 415 Logging Rd | Ohatchee, AL 36271 | | | |
| Creekside Nursery | 3433 Shopes Creek Rd | Catlettsburg, KY 41129 | | | |
| Creekside Septic Inc | 1633 Indian Falls Road | Corfu, NY 14036 | | | |
| Creekside Veterinarian Hosptial Pllc | 10102 S Main St | Suite M | Archdale, NC 27263 | | |
| Creekspring, Inc. | 2114 Main St | Cambria, CA 93428 | | | |
| Creekstone Designs LLC | 7100 Sw Hampton St | Suite 221 | Tigard, OR 97223 | | |
| Creekstreet Wine Tours, Inc. | 218 W. Driftwood Drive | Fredericksburg, TX 78624 | | | |
| Cregger Mechanical Systems Inc | 2305 Goodrich | Ferndale, MI 48220 | | | |
| Creigh Photography | 3633 Mission Mesa Way | San Diego, CA 92120 | | | |
| Creighton Causing | | | | | |
| Creighton Henderson | | | | | |
| Creighton Oneal | | | | | |
| Creighton Rothenberger | Address Redacted | | | | |
| Creighton Spies | | | | | |
| Creighton'S Cleaners | 5951 E Spring St | Long Beach, CA 90808 | | | |
| Crella Consulting LLC | 17640 Nw 73 Ave | 207 | Hialeah, FL 33015 | | |
| Crem Dela Crem Hair Spa | 1341 Lily Cache Lane | Bolingbrook, IL 60490 | | | |
| Crema &Vine LLC | 1009 Main Strett | Danville, VA 24541 | | | |
| Cremat Inc | 950 Watertown St | Ste 3 | W Newton, MA 02465 | | |
| Cremation Service LLC | 4131 Hannegan Rd | 106 | Bellingham, WA 98226 | | |
| Creme De La Creme Bakery | 16810 Van Buren Boulavard | Suite 101 | Riverside, CA 92504 | | |
| Creme De La Creme Face & Body Care | 4710 Table Mesa Drive, Ste B | Boulder, CO 80305 | | | |
| Creme Long Beach LLC | 400 E 1st St | Long Beach, CA 90802 | | | |
| Cre'Me Paris LLC | 2200 Eastridge Loop | San Jose, CA 95122 | | | |
| Cremeens Family Stables, | 2205 Glade Road | W Jefferson, OH 43162 | | | |
| Crendal Blackwell | | | | | |
| Crenny Francisca | Address Redacted | | | | |
| Crenshaw & Haight Dds Pa | 202 Graham St | Warrenton, NC 27589 | | | |
| Crenshaw Antenna Installation | 329 Observatory Dr | Birmingham, AL 35206 | | | |
| Crenshaw Brothers Construction Inc | 1854 East 26th St | Erie, PA 16510 | | | |
| Crenshaw Children'S Shop | 5913 Kingston Pike | Knoxville, TN 37919 | | | |
| Crenshaw Collateral Lenders, Inc. | 4437 Crenshaw Blvd | Los Angeles, CA 90043 | | | |
| Creola Street Daniels | Address Redacted | | | | |
| Creola Wilson | Address Redacted | | | | |
| Creole Beaute | Address Redacted | | | | |
| Creole Cajun Bistro | Address Redacted | | | | |
| Creole Caribbean Cuisine | 2375 Sw 42nd Way | 157 | Gainesville, FL 32607 | | |
| Creole Celina Entertainment | 8306 Wilshire Blvd. | 432 | Beverly Hills, CA 90211 | | |
| Creole Peach Concepts | 406 Pernell Dr | Hampton, GA 30228 | | | |
| Crepe Island LLC | 17 S Fort Lauderdale Beach Blvd | Ft Lauderdale, FL 33316 | | | |
| Crepe Master LLC | 139 W 116St | New York, NY 10026 | | | |
| Creperie De Paris | 7325 166th Ave Ne | F145 | Redmond, WA 98052 | | |
| Crepery Of Provo LLC | 4801 N University Ave, Ste 690 | Provo, UT 84604 | | | |
| Crepes Of Wrath | 31 E Citrus Ave | Redlands, CA 92373 | | | |
| Cre-Pro LLC, | 975 N Miami Beach Blvd | N Miami Beach, FL 33162 | | | |
| Cres Ii Ltd | 174 Garber Lane | Suite 1 | Winchester, VA 22602 | | |
| Cresa Global, Inc | 201 Rt 17 N | Suite 305 | Rutherford, NJ 07070 | | |
| Crescencio Guajardo | | | | | |
| Crescencio Mendez | Address Redacted | | | | |
| Crescendo Arts | 265 Magnolia Park Trl | Sanford, FL 32773 | | | |
| Crescendo Williams | Address Redacted | | | | |
| Crescensio Zuniga | Address Redacted | | | | |
| Crescent Academy & Childcare Center | 1701 Medra Drive | Monroe, LA 71202 | | | |
| Crescent Automotive Corp, Inc. | Attn: Jamie Johnson | 1301 E Pine Log Rd | Aiken, SC 29803 | | |
| Crescent Builders Inc. | 104-22 Astoria Blvd | E Elmhurst, NY 11369 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crescent City Music Therapy, LLC | 135 Sauve Rd. | River Ridge, LA 70123 | | | |
| Crescent City Plumbing & Heating, LLC | 365 Primrose Lane | Covington, LA 70433 | | | |
| Crescent Communications Company LLC | 7805 Wisteria Valley Dr | Austin, TX 78739 | | | |
| Crescent Dry Cleaners & Launderers | 48 Crescent St. | Stamford, CT 06906 | | | |
| Crescent Eateries LLC | 13901 Notting Hill Drive | Little Elm, TX 75068 | | | |
| Crescent Excavation, LLC | 850 West Ravenna Road | Belle Chasse, LA 70037 | | | |
| Crescent Gourmet Deli & Grocery Inc. | 2702 Crescent St | Astoria, NY 11102 | | | |
| Crescent Graphics, LLC | 2126 Saw Mill Lane | Allenwood, NJ 08720 | | | |
| Crescent Investment Holdings, LLC | 5800 Fontainebleau Dr | New Orleans, LA 70125 | | | |
| Crescent Jeweler | Address Redacted | | | | |
| Crescent Media LLC | 105 Wake Forest Drive | Warner Robins, GA 31093 | | | |
| Crescent Moon Karate LLC | 5280 W. Pico Blvd | Los Angeles, CA 90019 | | | |
| Crescent Moon Landscaping | Attn: Mark Watford | 2011 Bees Ferry Road | Charleston, SC 29414 | | |
| Crescent Moon LLC | 809 Decatur St | New Orleans, LA 70116 | | | |
| Crescent Pak Services Inc | 645 Route 25A | Kings Park, NY 11754 | | | |
| Crescent Plantation Of Louisiana, LLC | 321 North Vermont St | Ste 101 | Covington, LA 70433 | | |
| Crescent Plumbing Sevice LLC | 7140 Game Lord Drive | Springfield, VA 22153 | | | |
| Crescent Productions Inc | 174 Broadway | Pleasantville, NY 10570 | | | |
| Crescent Realty Group Inc | 617 Olympic | Richardson, TX 75081 | | | |
| Crescent Street Construction Corp | 104-22 Astoria Blvd | E Elmhurst, NY 11369 | | | |
| Crescent Surgical Supply LLC, Inc | 33 Ray E. Talley Ct | Simpsonville, SC 29680 | | | |
| Crescent Title Abstracting LLC | 925 Sweetgrass Ln | Rock Hill, SC 29732 | | | |
| Crescent United LLC | 10 Norwood Ave | Asheville, NC 28804 | | | |
| Crescenta Valley Tow | 4456 Cloud Ave | Lacrescenta, CA 91214 | | | |
| Crescenta-Canada Nursery School | 1700 Foothill Blvd | La Canada, CA 91011 | | | |
| Cresencia Leila Luna | | | | | |
| Crescencio Camero | | | | | |
| Cresencio Carmona | Address Redacted | | | | |
| Cresent City Taxes | 61094 E Mcgehee Ave | Lacombe, LA 70445 | | | |
| Crespo Cleaning Services LLC | 616 Broadview Ter | Hartford, CT 06106 | | | |
| Cress Photography | 4736 Hedgemore Drive | Unit P | Charlotte, NC 28209 | | |
| Cress Professional Associates, Inc. | 226 N Merrill St | Fortville, IN 46040 | | | |
| Cresse Enterprises | 218 South Carolina Ave Se | Washington, DC 20003 | | | |
| Cresswell Consulting Inc. | 4035A Club Manor | Suite 3 | Pueblo, CO 81008 | | |
| Crest Daycare | 12122 Stratsburg | San Antonio, TX 78252 | | | |
| Crest Health | | | | | |
| Crest I Lp | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| Crest Industrial Services | 2712 Transportation Ave | Suite K | National City, CA 91950 | | |
| Crest Place Enterprises LLC | 99 North Crest Place | Lakewood Township, NJ 08701 | | | |
| Crest Utilities Inc. | 1829 Casa De Roca Way | Alpine, CA 91901 | | | |
| Crest Woodworks | 3914 Cherry Ave. | Long Beach, CA 90807 | | | |
| Crestedge Real Estate LLC | 3021 Ridge Road Ste. A78 | Rockwall, TX 75032 | | | |
| Crestmont Capital LLC | 400 Spectrum Center Dr, Ste 330 | Irvine, CA 92618 | | | |
| Crestmont School | 6226 Arlington Blvd | Richmond, CA 94805 | | | |
| Crestview Custom Builders | 309 Crestview Ave. | Galloway, NJ 08205 | | | |
| Crestview Custom Builders | Attn: Christopher Ruggles | 309 Crestview Ave | Galloway, NJ 08205 | | |
| Crestview Transportation LLC | 68 Crestview Drive | Parsippany-Troy Hills, NJ 07054 | | | |
| Crestwood Family Childcare | 577 Nahatan St | Norwood, MA 02062 | | | |
| Crestwood Music Education Center LLC | 870 Scarsdale Ave | Scarsdale, NY 10583 | | | |
| Cresty Health | | | | | |
| Crete Colors International | 8380 S. Kyrene Rd. | Suite 107 | Tempe, AZ 85284 | | |
| Crete'S Here LLC | 73 Shirley St | Ft Atkinson, WI 53538 | | | |
| Crevon Brown | Address Redacted | | | | |
| Crew Contracting Of Nj Inc | 27 E 33rd St | 2Nd Floor | Paterson, NJ 07514 | | |
| Crew Cutz Unlimited | 190 School St | Quincy, MA 02169 | | | |
| Crew Flooring | 470 St Clair St | Mooresville, IN 46158 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crew Hair LLC | 20707 Center Oak Dr | Suite 105 | Tampa, FL 33647 | | |
| Crew Towing Of Pa LLC | 100 Industrial Way | Conshohocken, PA 19428 | | | |
| Crew Up Productions Ltd | 1953 N. Clybourn Ave. | 167 | Chicago, IL 60614 | | |
| Crews & Co Trucking LLC | 3511 Poplar Chase Ln | Ellenwood, GA 30294 | | | |
| Crews Magic LLC | 6113 W Paul Ave. | Fresno, CA 93722 | | | |
| Crewton Ramone'S House Of Math, | 1135 Makawao Ave | Makawao, HI 96768 | | | |
| Crf Consulting LLC | 71 S Stanwood Rd | Bexley, OH 43209 | | | |
| Crf Development LLC | 245 Newark Ave | 504 | Jersey City, NJ 07302 | | |
| Crg Enterprise Inc | 1274-49 St | Suite 86 | Brooklyn, NY 11219 | | |
| Crg Prestige Worldwide, LLC | 54 Carriage Hill Ln | Laguna Hills, CA 92653 | | | |
| Crg Seamless Gutters | Address Redacted | | | | |
| Crh Construction LLC | 2810 S 74th St | W Allis, WI 53219 | | | |
| Crh Enterprises Inc | 1095 Quaker Road | Macedon, NY 14502 | | | |
| Crhh, LLC | 403 N Greene Rd. | Goshen, IN 46526 | | | |
| Cri Help LLC | 307 S. 5th St | Suite D | Gadsden, AL 35901 | | |
| Crib | 26-B Waianuenue Ave | Hilo, HI 96720 | | | |
| Cricilia Hill | | | | | |
| Cricilia Ladouceur | | | | | |
| Cricket Radio, | 8 Harbor View Rd | S Burlington, VT 05403 | | | |
| Cricket Star Bd1 Inc | 15400 Nw 7th Ave | Miami, FL 33169 | | | |
| Cricket Wireless, | 115 Willow Ln | Mcdonough, GA 30253 | | | |
| Crider Construction, Inc | 4732 District Blvd | Bakersfield, CA 93313 | | | |
| Crightdeals LLC | 5830 Brookville Lake Dr | Indianapolis, IN 46254 | | | |
| Crijuodama Baking Corp | 1900 Route 70 | Lakewood, NJ 08701 | | | |
| Crile Consulting LLC | 815 Liberty Creek Dr | Wentzville, MO 63385 | | | |
| Crim Travel, LLC | 1303 Cureton Road | Camden, SC 29020 | | | |
| Crime & Trauma Scene Decontamination | Training Academy | 6986 Pleasant View Ave | Las Vegas, NV 89147 | | |
| Crime Prevention Of Florida | 4445 W 16 Ave | Suite 412 | Hialeah, FL 33012 | | |
| Crime Scene Inc | 3602 N 16th St | Phoenix, AZ 85016 | | | |
| Crime-Iq | 41 Whittle Court | Oakland, CA 94602 | | | |
| Crimrose Design Co LLC | 3015 N Quincy Drive | Unit D | Ogden, UT 84404 | | |
| Crimson Bear Coffee | 1421 Laurenita Way | Alamo, CA 94507 | | | |
| Crimson Consulting Group | 3705 Shires Edge Dr | New Hill, NC 27562 | | | |
| Crimson Group Inc | 720 Westmount Drive Unit E | W Hollywood, CA 90069 | | | |
| Crimson Inspection LLC | 590 Madison Ave | 21St Floor | New York, NY 10022 | | |
| Crinean Contracts LLC | 904 Fallview Trl | Nashville, TN 37211 | | | |
| Crippen Excavating LLC | 507 Wileytown Road | Hartwick, NY 13348 | | | |
| Cris A Ternisky Dds Pc | 6711 Whittier Ave | Suite 102 | Mclean, VA 22102 | | |
| Cris Arceno | Address Redacted | | | | |
| Cris Cosman | Address Redacted | | | | |
| Cris Criswell | | | | | |
| Cris Drake | | | | | |
| Cris Fox | | | | | |
| Cris Janoff | | | | | |
| Cris Pomara | | | | | |
| Cris Zukowski | | | | | |
| Crisalys Jewelry, Corp | 3140 W 76 St | Hialeah, FL 33018 | | | |
| Crisanto Bautista Iii | | | | | |
| Crisanto Ferrebus | Address Redacted | | | | |
| Crischelle Turner | Address Redacted | | | | |
| Criscoe Services Inc | 232 Catamount Lane | Bailey, CO 80421 | | | |
| Crisda Learning Center Inc. | 7949 N.W. 2 St | Miami, FL 33126 | | | |
| Crisdeli Zubizarreta | Address Redacted | | | | |
| Criselda Cruz | Address Redacted | | | | |
| Crisfield Chamber Of Commerce | 906 W. Main St | Crisfield, MD 21871 | | | |
| Crishone Williams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crisis Assistance Management Operations | 4423 Karen Ave | Jefferson, LA 70121 | | | |
| Crisis Logic, LLC | 44 Mine Road | Suite 2-341 | Stafford, VA 22554 | | |
| Crislyn Minnel | Address Redacted | | | | |
| Crisna Khuon | Address Redacted | | | | |
| Crisogono G. Bayani | Address Redacted | | | | |
| Crisoldo Digamo | | | | | |
| Crisp Boat & Auto LLC | 5210 Browns Bridge Rd | Gainesville, GA 30504 | | | |
| Crisp Case LLC | dba Staycrisp | 224 Ritterslea Ct | Owings Mills, MD 21117 | | |
| Crisp Speech Therapy LLC | 53 Kingsfield Drive | Lakewood Township, NJ 08701 | | | |
| Crispin Michael Design LLC | 4096 N Arnold Mill Rd | Woodstock, GA 30188 | | | |
| Crispo, Inc | 4404 Edbury Ct | High Point, NC 27265 | | | |
| Crispy Cuts | 2201 48th St E | 625 | Tuscaloosa, AL 35405 | | |
| Crispy Pizza LLC | 782 Richmond Terrace | Staten Island, NY 10301 | | | |
| Crisrose Tavern Inc | 1729 Crosby Ave | Bronx, NY 10461 | | | |
| Criss Optical Mfg Co Inc | 3628 S West St | Wichita, KS 67217 | | | |
| Criss Solutions | 7721 Ridgeline Drive | Denham Springs, LA 70706 | | | |
| Crissel New York Inc | 153 32nd St | Brooklyn, NY 11232 | | | |
| Crissey Rd Marketplace LLC | 1750 S Crissey Rd | Monclova, OH 43542 | | | |
| Crissi Moseley | | | | | |
| Crissie Tucker | | | | | |
| Crissy Domingue-Devalus | Address Redacted | | | | |
| Crissy Jeckel | | | | | |
| Crist Construction Co | 2221 S Havana St | 202 | Aurora, CO 80014 | | |
| Crist Instrument Co., Inc. | 111 W. First St. | Hagerstown, MD 21740 | | | |
| Crista Braun | Address Redacted | | | | |
| Crista Freeman | | | | | |
| Cristabel Velasco | Address Redacted | | | | |
| Cristal Avent | | | | | |
| Cristal Barnard | | | | | |
| Cristal Clark At Mcwellness | 3327 Winthrop Ave | Suite 205 | Ft Worth, TX 76116 | | |
| Cristal Cleaning Services Inc | 21 Palomino Ct | Roseville, CA 95678 | | | |
| Cristal Guzman | | | | | |
| Cristal Renteria | | | | | |
| Cristal Ricci | Address Redacted | | | | |
| Cristal Rios | | | | | |
| Cristal V&T Inc | 7422 S 450 E | Knox, IN 46534 | | | |
| Cristals Carpenters Inc, | 6066 Calle Del Nova | W Palm Beach, FL 33415 | | | |
| Cristdav Inc | 10286 Nw 9th St Cir | Apto 202 | Miami, FL 33172 | | |
| Cristel Zuniga | Address Redacted | | | | |
| Cristen Crites | Address Redacted | | | | |
| Cristhian Atahualpa | | | | | |
| Cristhian Ballesteros | | | | | |
| Cristhian Castilla | | | | | |
| Cristhian Chelala Ferrales | Address Redacted | | | | |
| Cristhian D Galvis | Address Redacted | | | | |
| Cristhian Gomez | Address Redacted | | | | |
| Cristhian Jaldinjaldin | | | | | |
| Cristhian Manuel Nino Ortega | Address Redacted | | | | |
| Cristi Basch Consulting | 19841 Ne 124th Ct | Woodinville, WA 98077 | | | |
| Cristi Cooper | | | | | |
| Cristi D Costea Photography | 24721 Glenwood Dr. | Lake Forest, CA 92630 | | | |
| Cristi Huffman | Address Redacted | | | | |
| Cristi Rodenberg | | | | | |
| Cristiam Osuna | | | | | |
| Cristian | Address Redacted | | | | |
| Cristian Agafitei | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cristian Ardeleanu | | | | | |
| Cristian Avendano | | | | | |
| Cristian Batista | Address Redacted | | | | |
| Cristian Bejarano | | | | | |
| Cristian Boda | | | | | |
| Cristian Burbano | | | | | |
| Cristian Calen | | | | | |
| Cristian Diaz | Address Redacted | | | | |
| Cristian E Acosta | Address Redacted | | | | |
| Cristian E Gonzalez | Address Redacted | | | | |
| Cristian Garavito | | | | | |
| Cristian Gray | | | | | |
| Cristian Guzman | Address Redacted | | | | |
| Cristian Hernandez | Address Redacted | | | | |
| Cristian Longo | | | | | |
| Cristian Lopez | Address Redacted | | | | |
| Cristian Lopez | | | | | |
| Cristian Martinez | | | | | |
| Cristian Morales | Address Redacted | | | | |
| Cristian Pena | Address Redacted | | | | |
| Cristian Perez | | | | | |
| Cristian Popescu | | | | | |
| Cristian Prado | Address Redacted | | | | |
| Cristian Radaneata | | | | | |
| Cristian Reyes | Address Redacted | | | | |
| Cristian Roberto Anchecta | Address Redacted | | | | |
| Cristian Rodas | Address Redacted | | | | |
| Cristian Roman | Address Redacted | | | | |
| Cristian Runno | Address Redacted | | | | |
| Cristian Sagastume | | | | | |
| Cristian Salvador | Address Redacted | | | | |
| Cristian Sanchez | Address Redacted | | | | |
| Cristian Suarez | | | | | |
| Cristian Tabush | | | | | |
| Cristian Tejada | | | | | |
| Cristian Teodorescu | | | | | |
| Cristian Turc | Address Redacted | | | | |
| Cristian Vasquez | Address Redacted | | | | |
| Cristiana Diaz | Address Redacted | | | | |
| Cristianarosario | Address Redacted | | | | |
| Cristiane Marques | Address Redacted | | | | |
| Cristiano Da Silva | Address Redacted | | | | |
| Cristiano Ferrari | | | | | |
| Cristiano Marques | | | | | |
| Cristianonofras | Address Redacted | | | | |
| Cristie Anderson | | | | | |
| Cristie Besu | | | | | |
| Cristie Dorman | | | | | |
| Cristie Lariviere | | | | | |
| Cristie North | | | | | |
| Cristie Ogland | | | | | |
| Cristin Dorninger | Address Redacted | | | | |
| Cristin Monroe | | | | | |
| Cristin Moore | Address Redacted | | | | |
| Cristin Smith | | | | | |
| Cristina Alejandrino | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cristina Allen Communications | 4421 Ne Savannah Road | Jensen Beach, FL 34957 | | | |
| Cristina Alvarez | Address Redacted | | | | |
| Cristina Armisen | Address Redacted | | | | |
| Cristina Athwal | | | | | |
| Cristina Badia | | | | | |
| Cristina Barone | | | | | |
| Cristina Boyer | | | | | |
| Cristina Bratu | | | | | |
| Cristina Bruington | Address Redacted | | | | |
| Cristina Bruni | Address Redacted | | | | |
| Cristina Cai | Address Redacted | | | | |
| Cristina Campos | | | | | |
| Cristina Coffing Blain Or | Jacksonville Art Therapy | 2380 3rd St South | Suite 2 | Jacksonville Beach, FL 32250 | |
| Cristina Corban | | | | | |
| Cristina Dam | | | | | |
| Cristina Duarte | Address Redacted | | | | |
| Cristina Espinosa | Address Redacted | | | | |
| Cristina Fainstein | | | | | |
| Cristina Fernandez | Address Redacted | | | | |
| Cristina Filipescu | | | | | |
| Cristina G De Guzman | Address Redacted | | | | |
| Cristina Gallo | Address Redacted | | | | |
| Cristina Garcia | | | | | |
| Cristina Garza | | | | | |
| Cristina Gutierrez | Address Redacted | | | | |
| Cristina Hernandez | Address Redacted | | | | |
| Cristina Iglesias | | | | | |
| Cristina Leombruno | | | | | |
| Cristina Leon | Address Redacted | | | | |
| Cristina Levandosky | | | | | |
| Cristina LLC | 125 Ne 110 St | Miami Shores, FL 33161 | | | |
| Cristina Lopezpollard | | | | | |
| Cristina Luciano | | | | | |
| Cristina M Figueredo | Address Redacted | | | | |
| Cristina M Kidwell | Address Redacted | | | | |
| Cristina M Loredo | Address Redacted | | | | |
| Cristina Martinez | Address Redacted | | | | |
| Cristina Martinez | | | | | |
| Cristina Medley | | | | | |
| Cristina Melendez | Address Redacted | | | | |
| Cristina Minetola | Address Redacted | | | | |
| Cristina Naparan | | | | | |
| Cristina Nguyen | Address Redacted | | | | |
| Cristina Olari | Address Redacted | | | | |
| Cristina Outeiro | | | | | |
| Cristina Pinkney | Address Redacted | | | | |
| Cristina Pinkney | | | | | |
| Cristina R Holmes | Address Redacted | | | | |
| Cristina Rivera | Address Redacted | | | | |
| Cristina Rocca | Address Redacted | | | | |
| Cristina Romero-Bosch | | | | | |
| Cristina S Morris | Address Redacted | | | | |
| Cristina Sanchez | | | | | |
| Cristina Seremet | Address Redacted | | | | |
| Cristina Sison | | | | | |
| Cristina Smoot | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cristina Soberano | Address Redacted | | | | |
| Cristina Sweeney | | | | | |
| Cristina Tanco | | | | | |
| Cristina Trinko | | | | | |
| Cristina Trujillo | Address Redacted | | | | |
| Cristina Vazquez | Address Redacted | | | | |
| Cristina Vega | | | | | |
| Cristina Williams | Address Redacted | | | | |
| Cristina Yake | | | | | |
| Cristina'S Bed & Breakfast | 36 Main Ave | Camp Ellis Beach | Saco, ME 04072 | | |
| Cristina'S Learning Center | 225 Robeson St | Fall River, MA 02720 | | | |
| Cristine Jirgis | Address Redacted | | | | |
| Cristine Khachatoorians | Address Redacted | | | | |
| Cristine Serrano | | | | | |
| Cristine Stringfellow | | | | | |
| Cristineanthony Corp. | 437 Fifth Ave | 10Th Floor | New York, NY 10016 | | |
| Cristino Castillo | Address Redacted | | | | |
| Cristino Perez | Address Redacted | | | | |
| Cristi'S Deli | 7202 Arlington Blvd., Ste 100 | Falls Church, VA 22042 | | | |
| Cristo La Roca Inc | 1011 W Lancaster Rd | Suite 4 | Orlando, FL 32809 | | |
| Cristo Yoan Perez Acosta | 228 W 15 St | Hialeah, FL 33010 | | | |
| Cristobal Almonte | | | | | |
| Cristobal Arellano | Address Redacted | | | | |
| Cristobal Barajas | Address Redacted | | | | |
| Cristobal Bocel Saloj | Address Redacted | | | | |
| Cristobal Caraballo | Address Redacted | | | | |
| Cristobal Cardenas | | | | | |
| Cristobal Chirino | Address Redacted | | | | |
| Cristobal Ezequiel Rodriguez Escobar | Address Redacted | | | | |
| Cristobal Guillen | Address Redacted | | | | |
| Cristobal Lopez | | | | | |
| Cristobal Munoz | | | | | |
| Cristobal Pinon | | | | | |
| Cristobal Rincon | Address Redacted | | | | |
| Cristobal U Moran | Address Redacted | | | | |
| Cristobalian Moran | | | | | |
| Cristopher Alicea | | | | | |
| Cristopher Ehlenz | Address Redacted | | | | |
| Cristopher Jones | | | | | |
| Cristopher Novick | | | | | |
| Cristopher Ong | | | | | |
| Cristopher Petrus | | | | | |
| Cristopher Shepard Dmd, Inc. | 1165 Coast Village Rd. | Suite I | Santa Barbara, CA 93108 | | |
| Cristova Rodriguez | Address Redacted | | | | |
| Cristy Aquino | | | | | |
| Cristy Bise | | | | | |
| Cristy Cornwell | | | | | |
| Cristy Erickson | | | | | |
| Cristy Marut | | | | | |
| Cristy Mical | Address Redacted | | | | |
| Cristy Pareti | Address Redacted | | | | |
| Cristy Williams | Address Redacted | | | | |
| Cristyan Villanueva | Address Redacted | | | | |
| Cristyann Anderson | | | | | |
| Cristydclarkbisker | Address Redacted | | | | |
| Cristyn M Davis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cristyn Sucato | | | | | |
| Criterion Real Estate LLC | 13220 115th St E | Puyallup, WA 98374 | | | |
| Crites Seed, Inc. | 212 College St | Moscow, ID 83843 | | | |
| Criti Thomatos | Address Redacted | | | | |
| Critical Care Associates Of Texas, Pllc | 2805 Sable Creek Lane | Pearland, TX 77584 | | | |
| Critical Routes Delivery LLC | 2131 48th St | Pennsauken, NJ 08110 | | | |
| Critical Solutions It Consulting | 4887 New Broad St | Orlando, FL 32814 | | | |
| Critical Vector LLC | 23727 Hawkins Creek Ct | Katy, TX 77494 | | | |
| Criticalcapnclothing | 2009 Farm Hill Ct | Stockbridge, GA 30281 | | | |
| Crittenden Nolen | | | | | |
| Critter Busters, Inc. | 1860 Obispo Ave | Suite E | Signal Hill, CA 90755 | | |
| Critter Care By Lori Biek | 242 Jasmine Rd | St Augustine, FL 32086 | | | |
| Critter Construction | 25934 W Laneville Dr | Ingleside, IL 60041 | | | |
| Critter Motors Inc | 417 Santa Barbara St | Santa Barbara, CA 93101 | | | |
| Critter Thompson Consulting | 3264 Larimer St. Suite D | Denver, CO 80205 | | | |
| Crl Construction | 1402 York Rd | Colorado Springs, CO 80918 | | | |
| Crlovett & Associates | 2876 Ponkan Meadow Drive | Apopka, FL 32712 | | | |
| Crm Backstop Inc | 9233 Park Meadows Drive | Suite 211 | Lone Tree, CO 80124 | | |
| Crm Construction Services | Austell, GA 30106 | | | | |
| Crm Holding Co LLC | 970 Lake Carillon Drive | Suite 300 | St Petersburg, FL 33716 | | |
| Crm Integration Systems, LLC | 7245 E. Joshua Tree Lane | Scottsdale, AZ 85250 | | | |
| Crm Logistics LLC | 1401 Riverplace Blvd | Jacksonville, FL 32207 | | | |
| Crm Optimization Group | 2140 Torbay Drive | Conyers, GA 30013 | | | |
| Crm Pm Solutions LLC | 2336 Towneheights Ter Se | Atlanta, GA 30339 | | | |
| Crmd Inc. | 170 Commerce Way | Ste 221 | Portsmouth, NH 03801 | | |
| Crna Stat | 4534 S Lake Park Ave | Chicago, IL 60653 | | | |
| Crni Limited | 6105 Knoll Valley Drive | Apt 203 | Willowbrook, IL 60527 | | |
| Cro Food Safety Consulting LLC | 20 Delaware Ave | Danvers, MA 01925 | | | |
| Cro Magnon Repast | 8428 Melrose Dr | Lenexa, KS 66214 | | | |
| Croatian Mir Center Inc | 4700 Sheridan Sreet | Suite J | Hollywood, FL 33021 | | |
| Crochet Diva Of Dallas | 1451 Carsen Way | Lancaster, TX 75146 | | | |
| Crocker & Towne Wholesale Mart, LLC | 660 S. Figueroa St., Ste 1940 | Los Angeles, CA 90017 | | | |
| Crocker Technology Group | 1306 Highland Ave | Mcallen, TX 78501 | | | |
| Crockett Award & Trophy Services | 136 Witmer Dr. | Folsom, CA 95630 | | | |
| Crockett Cleaning & Consultant LLC | 4522 Harbor Lakes Pkwy | Fairburn, GA 30213 | | | |
| Crocus Technology Inc. | 2380 Walsh Ave | Santa Clara, CA 95051 | | | |
| Croes Grocery Deli Corp | 1701 East 174th St | Bronx, NY 10472 | | | |
| Croilyn Abreu | Address Redacted | | | | |
| Croix Industries, Ltd. | 4306 3Rd Ave Nw | Seattle, WA 98107 | | | |
| Croler Leasing & Development LLC | Dba The Rent Company LLC | 10585 Widmer Rd | Lenexa, MO 66215 | | |
| Cromartie Health Food | 128 Avalon Gardens Dr | Nanuet, NY 10954 | | | |
| Cromwell Araula | | | | | |
| Cromwell Valley Business Interiors | 936 Cromwell Bridge Road | Towson, MD 21286 | | | |
| Cronartsusa, Inc | 350 Libertyville Rd | New Paltz, NY 12561 | | | |
| Cronies Investments LLC | 105 W Edgewater St | Cambria, WI 53923 | | | |
| Cronin Cleaning Services LLC | 604 Newell Hill | Leesburg, FL 34748 | | | |
| Cronin Construction & Development, Inc. | 1325 Donner Ave | San Francisco, CA 94124 | | | |
| Crono Group LLC | 2350 Ocean Ave | 2K | Brooklyn, NY 11229 | | |
| Cronos Cellular 2 | 2420 S Hwy 6 | Houston, TX 77077 | | | |
| Cronos Party Hall | 11902 Jones Rd | L And M | Houston, TX 77070 | | |
| Cronus Human Capital LLC | 4500 East West Hwy | Suite 750 | Bethesda, MD 20814 | | |
| Cronus Private Investments | 951 Brickell Ave | Miami, FL 33131 | | | |
| Crony Corp | 141 Broadway | Somerville, MA 02145 | | | |
| Crook Beales Design, Inc. | 12 Indian Trail Ct. | Novato, CA 94947 | | | |
| Crooked Beaches | 16097 Songbird Lane | Chino, CA 91708 | | | |
| Crooked Ewe, Inc | 1047 Lincoln Way East | S Bend, IN 46601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crooked Tree Express, C/O Sharon Swift | 5940 South Rainbow | Las Vegas, NV 89118 | | | |
| Crooks Construction Company | 3270 18th St | Tuscaloosa, AL 35401 | | | |
| Crops LLC | 111 Vincent Ct | Little Egg Harbor, NJ 08087 | | | |
| Crosby Discount Inc | 1730 Crosby Ave | Bronx, NY 10461 | | | |
| Crosby Dyke | | | | | |
| Crosby Insurance & Finacial Services | 1767 E Apple Ave | Ste 3 | Muskegon, MI 49442 | | |
| Crosby Lawn Care | 10118 East Boston St | 4 | Wichita, KS 67207 | | |
| Crosby Nicholson | | | | | |
| Crosby Ohare | | | | | |
| Crosby Pinto | Address Redacted | | | | |
| Crosby Street Ventures LLC | 84 White St | 2B | New York, NY 10013 | | |
| Crosby Tatum | | | | | |
| Crosby Wealth Advisors | 4055 Lake Washington Blvd Ne | Ste 200 | Kirkland, WA 98033 | | |
| Crosland Barnes Group, LLC | 1332 Main St | Suite 225 | Columbia, SC 29201 | | |
| Cross & Bakic Inc | 100 E 51 Ave | Anchorage, AK 99503 | | | |
| Cross & Dot, LLC | 779 Mimosa Way | Suite 100 | Jefferson, GA 30549 | | |
| Cross America Transport Corporation | 5105 Tollview | 206 | Rolling Meadows, IL 60008 | | |
| Cross Border Gifts | dba Arizona Lookout | 450 America Ct | Boulder City, NV 89005 | | |
| Cross Bronx Expwy Pizzaria | 1105 Castle Hill Ave | Bronx, NY 10461 | | | |
| Cross Channel Logic | 950 Brickell Bay Drive | 3811 | Mimi, FL 33131 | | |
| Cross Coastal Advisors | 101 Federal St | Suite 800 | Boston, MA 02110 | | |
| Cross Contracting Service LLC | 449 Stallion Ln | Grand Prairie, TX 75050 | | | |
| Cross Country Consulting, LLC | 19121 Autumn Woods Ave | Tampa, FL 33647 | | | |
| Cross Creek Dairy | 7480 E. Palmer Rd. | Florence, AZ 85132 | | | |
| Cross Creek Farm LLC | 3661 Croos Creek Road | Malibu, CA 90265 | | | |
| Cross Creek Nursery Inc | 8390 Cazenovia Rd. | Manlius, NY 13104 | | | |
| Cross Creek Properties LLC | 414 Cross Creek Road | Lakeland, GA 31635 | | | |
| Cross Cut | Lawncare & Property Maintenance | 3982 Windy Bluff Court | Dayton, OH 45440 | | |
| Cross Dnp Anesthesia Pllc | 400 S Cuyler St | Pampa, TX 79065 | | | |
| Cross Eyed Cow Pizza | 19242 National Trails Hwy | Box 241 | Oro Grande, CA 92368 | | |
| Cross Insurance Agency, Inc | 1105 10th Ave | 5 | Albany, GA 31707 | | |
| Cross Lake Towers LLC | 2404 Duval Drive | Monroe, LA 71201 | | | |
| Cross Link Consulting, LLC | 619 Edgefield Rd | N Augusta, SC 29841 | | | |
| Cross Management, LLC | 126 North Locust Lake Road | Blairstown, NJ 07825 | | | |
| Cross Marketing Corp. | 3518 Oliver Court | Lafsyette, CA 94549 | | | |
| Cross River Bank | Attn: Arlen Gelbard Esq, General Counsel | 400 Kelby St | Ft Lee, NJ 07024 | | |
| Cross River Bank | Attn: Arlen Gelbard Esq, General Counsel | 400 Kelby St | Fort Lee, NJ 07024 | | |
| Cross River Bank | Attn: Gilles Gade & Arlen Gelbard | President & General Counsel | 400 Kelby St | Ft Lee, NJ 07024 | |
| Cross River Bank | Attn: Gilles Glade, Arlen Gelbard | 400 Kelby St | Ft Lee, NJ 07024 | | |
| Cross River Cattle Company | 1740 Circulo Agua Blanca | Rio Rico, AZ 85648 | | | |
| Cross River Wellness LLC | 792 Route 35 | Cross River, NY 10518 | | | |
| Cross Road Ventura Traffic School | 1500 Palma Drive | Suite 275 | Ventura, CA 93003 | | |
| Cross Roads Car Wash | 11382 Deerfield Drive | Truckee, CA 96161 | | | |
| Cross Rubinstein Inc | 2501 Ralston Ln | Redondo Beach, CA 90278 | | | |
| Cross State Freight | 14127 Kings Meadow | San Antonio, TX 78231 | | | |
| Cross Tech Usa LLC | 21777 Blue Bird Lane | Frankfort, IL 60423 | | | |
| Cross Town Movers Incorporated | 1305 S Bertelsen Rd | Eugene, OR 97402 | | | |
| Cross Trucking | 232 Henry | Greenville, MS 38703 | | | |
| Cross Wind Point Corp | 9 East Lookerman St | Dover, DE 19901 | | | |
| Crossan Counseling Services | 3901 Putty Hill Ave | Nottingham, MD 21236 | | | |
| Crossbridge Accounting | 10737 Birch Bluff Ave | San Diego, CA 92131 | | | |
| Crosscadia, LLC | 17633 6th Ave Nw | Shoreline, WA 98177 | | | |
| Crosschem Limited | 100 Westwood Place | Ste 430 | Brentwood, TN 37027 | | |
| Crosscurrentsllc | Attn: Lee Neves | 16944 Cory Dr | Morgan Hill, CA 95037 | | |
| Crosses Of Comfort LLC | 806 High St | Comfort, TX 78013 | | | |
| Crossfire Construction Company | 3450 Sacramento Dr, Ste A | San Luis Obispo, CA 93401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crossfit 276 | 31 E Church St | Martinsville, VA 24112 | | | |
| Crossfit Back On The Bar | 14885 N. 83rd Place | 101 | Scottsdale, AZ 85260 | | |
| Crossfit Boynton Beach | 975 E Gateway Blvd | Boynton Beach, FL 33426 | | | |
| Crossfit Breaking Barbells LLC | 4431 Us Hwy 98 N | Lakeland, FL 33809 | | | |
| Crossfit Clayton, Inc. | 318 W. Main St | Clayton, NC 27520 | | | |
| Crossfit Cle LLC | 79 E Shore Blvd | Timberlake, OH 44095 | | | |
| Crossfit Credence | 3020 North Broadway | Rochester, MN 55906 | | | |
| Crossfit Elmhurst | 3834 N. Broadway St. | Chicago, IL 60613 | | | |
| Crossfit Delray Beach, LLC | 1405 N Congress Ave | 14 | Delray Beach, FL 33445 | | |
| Crossfit Elmhurst | 694 N Larch Ave | Elmhurst, IL 60137 | | | |
| Crossfit Ewa Beach, LLC | 2939 Backwoods Drive | Middleburg, FL 32068 | | | |
| Crossfit Giant Englewood LLC | 250 South Van Brunt St | Englewood, NJ 07631 | | | |
| Crossfit Greer | Attn: Jennifer Green | 199 Hunt St | Greer, SC 29650 | | |
| Crossfit Hard | 5020 Boiling Brook Parkway | N Bethesda, MD 20852 | | | |
| Crossfit Hyperactive | 329 Monterey St | Salinas, CA 93901 | | | |
| Crossfit Indulto | 7878 Roswell Road | Suite 300 | Atlanta, GA 30350 | | |
| Crossfit New Strength LLC | 18806 North 44th Place | Phoenix, AZ 85050 | | | |
| Crossfit Oakland Inc | 1313 67th St | Emeryville, CA 94608 | | | |
| Crossfit Out Of The Box | 429 N Federal Hwy | Pompano Beach, FL 33062 | | | |
| Crossfit Park Ridge, Inc. | 7507 W Mulford St | Niles, IL 60714 | | | |
| Crossfit Salute | 22632 Kuykendahl Rd | Suite H | Spring, TX 77389 | | |
| Crossfit Swarm LLC | 4 Coleman Ave | Westfield, MA 01085 | | | |
| Crossfit325 | 210 South Willis | Abilene, TX 79605 | | | |
| Crossgates, LLC | 7320 Santa Monica Blvd | Unit 504 | Los Angeles, CA 90046 | | |
| Crossing Consulting Group LLC | 3914 Morel Ct | Midland, MI 48642 | | | |
| Crossironworks LLC | 1530 Pleasant Valley Road | Odenville, AL 35120 | | | |
| Crossland Advisors, Inc. | 22 Longview Drive | Birdsboro, PA 19508 | | | |
| Crossland Designs Inc. | 22 Longview Drive | Birdsboro, PA 19508 | | | |
| Crossline Commercial Framing LLC | Attn: Jose Herrera | 3511 Palm Dr | Mesquite, TX 75150 | | |
| Crossmark Roofing Solutions, LLC. | 1530 Stoneyridge Drive | Charlotte, NC 28214 | | | |
| Crossmerge | 1104 Winchester Ave. | Martinsburg, WV 25401 | | | |
| Crossover Kicks | 5905 Hotspur Pl | Fayetteville, NC 28306 | | | |
| Crosspointe Baptist Church Of SantaMaria | 1265 W Mccoy Road | Santa Maria, CA 93455 | | | |
| Crossrealms Inc. | 55 W Monroe St | Chicago, IL 60603 | | | |
| Crossriver Environmental, Inc. | 11 Fischer Drive | Monroe, NY 10950 | | | |
| Crossroads | 9828 Ramona Ave | Montclair, CA 91763 | | | |
| Crossroads Alliance | 5580 Se 37th Place | Ocala, FL 34480 | | | |
| Crossroads Basketball LLC | 9 Park Ave | Mt Arlington, NJ 07856 | | | |
| Crossroads Cargo Corporation | 5600 N Sheridan Rd | 2E | Chicago, IL 60660 | | |
| Crossroads Carpet LLC | 2944 Southwest Blvd | Kamsas City, MO 64108 | | | |
| Crossroads Coffee Company | 8898 E Tanque Verde Rd | Tucson, AZ 85748 | | | |
| Crossroads Commercial Real Estate | 4847 Hopyard Road | 4108 | Pleasanton, CA 94588 | | |
| Crossroads Communications Inc | 7025 County Rd 46A | Suite 1071-521 | Lake Mary, FL 32746 | | |
| Crossroads Communities Inc | 18142 W Warren Ave | Detroit, MI 48228 | | | |
| Crossroads Community Church | 111 South St. | Johnson Creek, WI 53038 | | | |
| Crossroads Community Church Of God | 8070 Sw 60th Ave | Ocala, FL 34476 | | | |
| Crossroads Counseling Services, Inc | 1236 Paris Pike | Georgetown, KY 40324 | | | |
| Crossroads Dairy Bar, LLC | 16949 St. Rt. 247 | Seaman, OH 45679 | | | |
| Crossroads Family Medical Care Pa | 3121 Plateau Road | Newton, NC 28658 | | | |
| Crossroads Heating & A/C Inc | 2707 Old River Road | Jesup, GA 31545 | | | |
| Crossroads Lawn & Garden | 6883 Us Hwy 68 E | Benton, KY 42025 | | | |
| Crossroads Petroleum LLC | 28535 Nelson Road | San Benito, TX 78586 | | | |
| Crossroads Pizza 1 LLC | 3765 Main St | Bridgeport, CT 06606 | | | |
| Crossroads Pizza 2 LLC | 2065 East Main St | Bridgeport, CT 06610 | | | |
| Crossroads Realty | 1209 N Michigan Ave | Marshall, IL 62441 | | | |
| Crossroads Restaurant & Bar | 19375 Magnolia Grove Square | Lansdowne, VA 20176 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crossroads Restaurant LLC | 63 Columbian St | Braintree, MA 02184 | | | |
| Crossroads Shih Tzu Rescue | Attn: Leann Lund | 2910 Kerry Forest Parkway, D-4-188 | Tallahassee, FL 32309 | | |
| Crossroads Telecom Technologies Inc | 24665 Esquinance St | Lacombe, LA 70445 | | | |
| Crossroads Tranport LLC | 220 Chippewa Dr | Riverdale, GA 30296 | | | |
| Crosstees | 119 Jennings Ct | Radcliff, KY 40160 | | | |
| Crosstimbers Plaza LLC | 3118 E Crosstimbers St | 200 | Houston, TX 77093 | | |
| Crosstone Construction & Development Inc | 4439 Sw 53Rd St | Topeka, KS 66610 | | | |
| Crosstown Enterprises Inc | 926 South Superior St | Antigo, WI 54409 | | | |
| Crosstown Liquors Corp | 196 12th Ave | Newark, NJ 07107 | | | |
| Crosstown Moving & Delivery, LLC | 3837 North Circle Drive | Hollywood, FL 33021 | | | |
| Crosstown Security Systems, Inc. | 540 Waterview Drive | Cedarhurst, NY 11516 | | | |
| Crosswell Construction Inc | 17 Howard Place | Weaverville, NC 28787 | | | |
| Crosswell Richburg | Address Redacted | | | | |
| Crosswind Aviation, LLC | 448 Bozard Rd | Orangeburg, SC 29115 | | | |
| Crosswinds Farm LLC | 307 Spring Cove Rd | Bliss, ID 83314 | | | |
| Crosswood Flooring LLC | 143 Blue Water Dr | St Peters, MO 63366 | | | |
| Crossworld Partners & Co. | 6161 Blue Lagoon Drive | Miami, FL 33126 | | | |
| Crosta & Partners LLC | 4305 Dean Martin Drive | 120 | Las Vegas, NV 89103 | | |
| Croswell Tutoring | 2540 N Oak Park Ave | Chicago, IL 60707 | | | |
| Croton Crab Inc | 49 N Riverside Ave | Croton-On-Hudson, NY 10520 | | | |
| Croton Realty Associates, LLC | 350 E. 201 St. | Bronx, NY 10458 | | | |
| Crotona Food Corp | 2104 Crotona Pkwy | Bronx, NY 10460 | | | |
| Crouch Consulting, Inc | 5633 Mark Trl | House Springs, MO 63051 | | | |
| Crout'S Cooling & Heating Inc | 411 Portia Road | Blythewood, SC 29016 | | | |
| Crow Contracting Company, LLC | 108 E Clay St | Kirklin, IN 46050 | | | |
| Crow Enterprises Incorporated | 866 West Country Lane | Collinsville, IL 62234 | | | |
| Crow Insurance Agency Inc. | 308 N Main St | Elk City, OK 73644 | | | |
| Crowbar Creative | 7419 Bath St | Springfield, VA 22150 | | | |
| Crowbit Phokomon | | | | | |
| Crowd Control 713 | 2422 Alcove Foster | Fresno, TX 77545 | | | |
| Crowd Control Direct, Inc | 329 W 18th St, Ste 705 | Chicago, IL 60616 | | | |
| Crowdability, Inc. | 205 Hudson St | 7Th Floor | New York, NY 10013 | | |
| Crowdcontrolentertainment | 322 Liberty Dr | Acworth, GA 30102 | | | |
| Crowdengine | 4770 S 900 E | Suite 200 | Salt Lake City, UT 84107 | | |
| Crowder Enterprises LLC | Attn: James Crowder | 2175 Goodyear Ave, Unit 120 | Ventura, CA 93003 | | |
| Crowder Holdings Inc | 90 State St | Albany, NY 12207 | | | |
| Crowder Strategies LLC | 7601 Peabody Dr | Austin, TX 78729 | | | |
| Crowdly Inc | | | | | |
| Crowdson Creative | 400 East Jefferson | Suite 102 | Springfield, IL 62701 | | |
| Crowe Connect Inc | 1915 Sw 10th St | Boca Raton, FL 33486 | | | |
| Crowell Brothers Inc. | 3125 Simpson Ave. | Hoquiam, WA 98550 | | | |
| Crowenterprisesllc | 44045 Margarita Road Suite | Suite 205 | Temecula, CA 92592 | | |
| Crowe'S Inc | 118 College Ave | Rutherfordton, NC 28139 | | | |
| Crowlee Digital Corporation | 6095 Alexandra Court | Oak Park, CA 91377 | | | |
| Crowley Builders Inc. | 1201 Plumber Way | Roseville, CA 95678 | | | |
| Crowley Programming Inc. | 292 W Emerson Ave | Rahway, NJ 07065 | | | |
| Crown & Glory | 3 Park Ave | Bloomfield, CT 06002 | | | |
| Crown 3 Enterprise Inc | 12681 Old 2243 W | Leander, TX 78641 | | | |
| Crown Acquisitions | 6315 Rumford Ln | Houston, TX 77084 | | | |
| Crown Artisan LLC | 5413 Odessa Ave | Ft Worth, TX 76133 | | | |
| Crown Auction | 188 1St Nh Tpke | Northwood, NH 03261 | | | |
| Crown B, Inc. | 175 Martin Ave | White Plains, NY 10601 | | | |
| Crown Behavioral Health Inc | 662 Crown St | Brooklyn, NY 11213 | | | |
| Crown Cab Company | 3257 Shamrock Dr | Apt F | Charlotte, NC 28215 | | |
| Crown Caps | 7514 Covington Road | White House, TN 37188 | | | |
| Crown Catering Inc | 1266 Sterling Place | Brooklyn, NY 11213 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crown City Buses Inc | 1355 N Mentor Ave | Suit 40052 | Pasadena, CA 91104 | | |
| Crown City Plumbing Inc | 1079 Allen Ave | Pasadena, CA 91104 | | | |
| Crown Cleaning Repairs & Maintenance Svc | 721 Plymouth Turtle Way | St Cloud, FL 34772 | | | |
| Crown Construction Of New Jersey LLC | 526 Forest Road | Scotch Plains, NJ 07076 | | | |
| Crown Consulting Solutions Inc | 9600 West Sample Rd | 500-C | Coral Springs, FL 33065 | | |
| Crown Customs & Coatings LLC. | 1535 Brummel Ave. | Elk Grove Village, IL 60007 | | | |
| Crown Dental LLC | 419 Hackensack St | Carlstadt, NJ 07072 | | | |
| Crown Distributor & Wholesale, | 3843 Daniel Circle | Bensalem, PA 19020 | | | |
| Crown Doctor Dental Lab LLC | 3300 Tray Lane | Baltimore, MD 21208 | | | |
| Crown Drugs LLC | 319 Kingston Ave | Brooklyn, NY 11213 | | | |
| Crown Estates, LLC | 575 Pharr Road Ne | 53236 | Atlanta, GA 30355 | | |
| Crown Fire Systems, Inc | 7402 Se Johnson Creek Blvd | Portland, OR 97206 | | | |
| Crown Fried Chicken Halal Inc | 12 Lebanon St | Suite 230 | Malden, MA 02148 | | |
| Crown Furniture Co. | 1121 Webster St | Oakland, CA 94607 | | | |
| Crown Genetics, LLC | 7742 Densmore Ave. | Van Nuys, CA 91406 | | | |
| Crown Gfx | 3564 Hideaway Ln | Loganville, GA 30052 | | | |
| Crown Group Realty Inc | 116 9th Ave North | St Petersburg, FL 33701 | | | |
| Crown Guignard | | | | | |
| Crown Heights Hosiery Palace, Inc. | 312 Kingston Ave | Brooklyn, NY 11213 | | | |
| Crown Heights Pharmacy Inc | 376 Kingston Ave | Brooklyn, NY 11213 | | | |
| Crown Home Construction LLC | 2316 Fairview Ave | Parkersburg, WV 26104 | | | |
| Crown Interior LLC | 6923 Flagstone Dr | Ooltewah, TN 37363 | | | |
| Crown Investment Inc Dba Crownauto Sales | 8700 Florida Blvd | Baton Rouge, LA 70815 | | | |
| Crown Jul | 4930 Meredith Way | 302 | Boulder, CO 80303 | | |
| Crown Limo LLC | 3975 W Quail Ave | 1 | Las Vegas, NV 89118 | | |
| Crown Management Services, LLC | 1175 Indian Trail Rd Ste. F | Norcross, GA 30093 | | | |
| Crown Marketing Group LLC | 9750 Crescent Park Cir | Orland Park, IL 60462 | | | |
| Crown Mason Auto | 13501 North Nebraska Ave | Tampa, FL 33613 | | | |
| Crown Me Please Tresses | 3210 Lancelot | Baytown, TX 77521 | | | |
| Crown Metals & Trim LLC | 19466 Florida Blvd | Albany, LA 70711 | | | |
| Crown Nails | 6745 Watt Ave, Ste G | N Highlands, CA 95660 | | | |
| Crown Of Life Care Ny LLC | 1368 60th St | Brooklyn, NY 11219 | | | |
| Crown One Motorsports, Inc | 3348 Peachtree Rd Ne | Suite 700 | Atlanta, GA 30326 | | |
| Crown Plumbing & Heating Inc | 109 Intervale St | Quincy, MA 02169 | | | |
| Crown Point Management, LLC | 1540 Main St | Gold Hill, NV 89440 | | | |
| Crown Satart Investments LLC | 4815 E Main St | Suite 34 | Mesa, AZ 85205 | | |
| Crown Savant Corporation | 7414 1 2 Hollywood Blvd | Los Angeles, CA 90046 | | | |
| Crown Vending | 11751 Clover Ln | Garden Grove, CA 92841 | | | |
| Crown Vision Enterprises,Llc | 1761 Horace Ward Rd | Owings, MD 20736 | | | |
| Crown Washington | Address Redacted | | | | |
| Crown Wood Floors & Supplies Inc. | 171 Blauvelt Rd | Monsey, NY 10952 | | | |
| Crownaire Inc. | 87-71 97th St | Woodhaven, NY 11421 | | | |
| Crowne Cleaning Solutions LLC | 2929 Cliffview Pl | Apt E | Indianapolis, IN 46214 | | |
| Crowne Industries, Ltd | 651 S. Sutton Road | Suite 214 | Streamwood, IL 60107 | | |
| Crowne Plaza Tulsa Southern Hills OK | 8910 University Center Lane | Suite 640 | San Diego, CA 92122 | | |
| Crowned | 1105 E. Johns Ave | Decatur, IL 62522 | | | |
| Crowned | 6176 Quail Ct | Columbus, GA 31907 | | | |
| Crowned by She' | 1801 S Dairy Ashford Rd | Ste B13 | Houston, TX 77077 | | |
| Crowned In Beaute | 4245 West Jolly Rd Lot 180 | Lansing, MI 48911 | | | |
| Crowned King Productions Inc | 43 Cambridge Drive | Smithtown, NY 11787 | | | |
| Crowned Queens Collections | 21011 Sweet Blossom Lane | Tomball, TX 77375 | | | |
| Crowned Salon | 3631 S Cottage Grove | Chicago, IL 60653 | | | |
| Crownfence LLC | 436 Nicolet Blvd | Menasha, WI 54952 | | | |
| Crowning Glory Luxur Hair & Co | 119 Old Airport Rd | Apt 217 | Lagrange, GA 30240 | | |
| Crowning Revelations Companies LLC | 12289 West Houston Center Blvd | Ste A-1 | Houston, TX 77082 | | |
| Crowns & Crystals | 50 Vixen Lane | Pinehurst, NC 28374 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crown'S Aim Inc | 39 Round Thorn Drive | Palm Coast, FL 32164 | | | |
| Crowns Construction LLC | 700 Bonaparte Ave | Baltimore, MD 21218 | | | |
| Crown-Tech Innovations Group, Inc. | 36232 Palmeri Way | Lake Elsinore, CA 92532 | | | |
| Crowntv | 433 Broadway Unit220 | New York, NY 10013 | | | |
| Crownwing LLC | 2619 W Edinger | Santa Ana, CA 92704 | | | |
| Crow'S Nest Associates, LLC | 8776 Philadelphia Rd | Baltimore, MD 21237 | | | |
| Crowther Heating & Air Conditioning, Inc | Attn: Mike Crowther | 503 North Main St | Kilmarnock, VA 22482 | | |
| Croxdale Real Estate Management LLC | 101 Bedford Ave | Brooklyn, NY 11211 | | | |
| Croyez Enterprises, LLC | 811 Russell Ave | 301 | Gaithersburg, MD 20879 | | |
| Crozet Trolley Co. | 1301 Mccauley St. | Crozet, VA 22932 | | | |
| Crs Financial Management Solut, | 1501 India St, Ste 103 | San Diego, CA 92101 | | | |
| Crs Group Inc. | 2300 Pleasant Hill Rd | Ste B6 - 108 | Duluth, GA 30096 | | |
| Crs Marketing LLC | 225 East Hansen Rdg | Lehi, UT 84043 | | | |
| Crs Rehab LLC | 3273 Ridge Trace | Davie, FL 33328 | | | |
| Crs Services | 8126 Alnwick Circle | Port Richey, FL 34668 | | | |
| Crsg Inc - Coldwell Banker | 10811 Harcourt Ave | Anaheim, CA 92804 | | | |
| Crso LLC | 495 Flatbush Ave | Brooklyn, NY 11225 | | | |
| Crst | 15 Elkton Road | Clarkton, NC 28433 | | | |
| Crt Transportation Inc | 290 Rosemont Park Ln | Marietta, GA 30064 | | | |
| Crt World Solution LLC | 16206 Deer Chase Loop | Orlando, FL 32828 | | | |
| Crt, Custom | 7532 Hickory Hills Court | Whites Creek, TN 37189 | | | |
| Crtcl, LLC | 1267 Willis St | Ste 200 | Redding, CA 96001 | | |
| Crtical Need Medicine Healthyfamily | Healthycommunity | 2040 Collier Ave | Ft Myers, FL 33901 | | |
| Crts, Inc | 901 Lehman Ave | 2-C | Bowling Green, KY 42101 | | |
| Cr'U Institute Of | Cosmetology & Barbering | 11889 Valley View St | Ste C | Garden Grove, CA 92845 | |
| Crucial Performance | 9246 Tahoma St | Columbus, OH 43240 | | | |
| Crucible Bar, LLC | 140 Roberts St | Suite A | Asheville, NC 28801 | | |
| Crucita Barron | Address Redacted | | | | |
| Crude Oilfield Solutions Lp | 11767 Katy Freeway, Ste 420 | Houston, TX 77079 | | | |
| Crudele Equipment Service, Inc. | 200 Wilson Ct | Bensenville, IL 60106 | | | |
| Crue Root | | | | | |
| Crugnale'S Automotive | 1414 Blalock Rd. | Houston, TX 77055 | | | |
| Cruise Creative, Inc. | 7605 Sunflower Drive | Margate, FL 33063 | | | |
| Cruise In | 549 East Prospect Ave | Marion, WI 54950 | | | |
| Cruise Planners | 33 Peachtree St | Murphy, NC 28906 | | | |
| Cruise Planners | 41820 Ne Dobler Hill Rd | Woodland, WA 98674 | | | |
| Cruisers Smog-Test Only | 8870 Tampa Ave | Unit A | Northridge, CA 91324 | | |
| Cruises By Al & Pat Magee | 2830 Kennings Rd | Crosby, TX 77532 | | | |
| Cruiseweekly.Com | 58 Carnegie Dr | Smithtown, NY 11787 | | | |
| Cruisin Media LLC | 2971 Watercrest Drive Nw | Concord, NC 28027 | | | |
| Cruisin Seventh LLC | 3702 N 7th St | Phoenix, AZ 85014 | | | |
| Crum Residential LLC | 31 W 34th St | New York, NY 10001 | | | |
| Crumb Engineering LLC | 4609 Fairfield St | Metairie, LA 70006 | | | |
| Crumbs Holding Group Inc. | 355 Gellert BlvdSuite 263 | Daly City, CA 94015 | | | |
| Crumpets Restaurant & Bakery | 203 Arcadia Pl | San Antonio, TX 78209 | | | |
| Crumps Lawn Equipment Center | 401 Nw Wright Blvd | Stuart, FL 34994 | | | |
| Crunch, LLC | 22 W 19th St, 3rd Fl | New York, NY 10011 | | | |
| Crunchtime Solutions | 1707 Allison St Nw | Washington, DC 20011 | | | |
| Crunchy Poke | 426 Fore St | Portland, ME 04101 | | | |
| Crunkilton Agri-Data Solutions LLC | 18821 Mishey Rd | Butler, OH 44822 | | | |
| Cruse Power Line Construction | 8917 Childress Rd | W Paducah, KY 42086 | | | |
| Crush + Lovely, LLC | 26 Broadway | Floor 8 | New York, NY 10004 | | |
| Crush Coffee Bar | 9705 E 9th Ave | Spokane Valley, WA 99206 | | | |
| Crush60, LLC | 425 Wells | Delafield, WI 53018 | | | |
| Crushed Mx | 10767 US Hwy 30 | Sidney, NE 69162 | | | |
| Crusse Construction LLC | 7511 N Point Rd | Sparrows Point, MD 21219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crutcher Evans | | | | | |
| Crute & Associates | 225 Parkway 575 Unit 889 | Woodstock, GA 30188 | | | |
| Crux Entertainment | 6953 Texhoma Ave. | Van Nuys, CA 91406 | | | |
| Cruxforce LLC | 1400 Lavaca St | 186 | Austin, TX 78701 | | |
| Cruz & Consulting | 311 Vista Place | Los Angeles, CA 90042 | | | |
| Cruz Alberto Ramirez | Address Redacted | | | | |
| Cruz Auto Repair | 207 24th St | Richmond, CA 94804 | | | |
| Cruz Bernal-Albano | | | | | |
| Cruz Bourbon | | | | | |
| Cruz Brito | Address Redacted | | | | |
| Cruz Brothers Construction LLC | 123 Town Ln | E Hampton, NY 11937 | | | |
| Cruz Brothers Construction LLC | Attn: Jorge A Cruz | 123 Town Ln | East Hampton, NY 11937 | | |
| Cruz Carcases | | | | | |
| Cruz Construction & Landscape Inc | 18842 Devonshire St | Chatsworth, CA 91324 | | | |
| Cruz Designs & Consulting LLC | 731 West Terrace St | Villa Park, IL 60181 | | | |
| Cruz Diaz | Address Redacted | | | | |
| Cruz E Paz Perdomo | Address Redacted | | | | |
| Cruz Events | 5229 Lakeshore Dr | Port Arthur, TX 77642 | | | |
| Cruz Food Market L.L.C | 273 E. 198th St | Bronx, NY 10458 | | | |
| Cruz Gutierrez | | | | | |
| Cruz Income Tax & Payroll Services | 1847 Brockridge Road | Kissimmee, FL 34744 | | | |
| Cruz Insurance & Financial | 1775 Telstar Dr | Ste. 300 | Colorado Springs, CO 80920 | | |
| Cruz Maria Mergar | Address Redacted | | | | |
| Cruz Oliva Cabrera | Address Redacted | | | | |
| Cruz Plastering | Address Redacted | | | | |
| Cruz Quintana | | | | | |
| Cruz Rodriguez | | | | | |
| Cruz Sierra | | | | | |
| Cruz Tovar | | | | | |
| Cruz Trucking | 12275 Claude Ct. | Unit 620 | Northglenn, CO 80241 | | |
| Cruz Trucking | 35564 Loggins Court | Winchester, CA 92596 | | | |
| Cruz Water Softner Service | 8306 Clay Point | San Antonio, TX 78250 | | | |
| Cruz&Paez Associates Inc | 12649 Evington Point Dr | Riverview, FL 33579 | | | |
| Cruzco LLC | 44063 Hwy 431 | St Amant, LA 70774 | | | |
| Cruzin Homes Appraisals, LLC | 385 Vinings Vintage Cir | Mableton, GA 30126 | | | |
| Cruzmompie Distribution & Delivery Corp | 9120 Nw 35 Place | Sunrise, FL 33351 | | | |
| Crv Investment LLC | 4608 E. Fm 2812 | Unit A | Edinburg, TX 78542 | | |
| Crvenka Logistics Inc | 1311 N Halsted St | Apt 212 | Chicago, IL 60642 | | |
| Crye-Leike Realtors | 1225 Ar-77 | Marion, AR 72364 | | | |
| Cryinda Lewandowski | Address Redacted | | | | |
| Cryinghearts Specialized | 7028 Roundtable Court Southeast | Smyrna, GA 30080 | | | |
| Cryo Body Perfections | 5103 N 10th St | Mcallen, TX 78504 | | | |
| Cryo Tech Pipe Freezing Inc. | 21 Beechwood Rd. | Sandown, NH 03873 | | | |
| Cryo Zone Recovery Center LLC | 27560 Newhall Ranch Road | 305 | Valencia, CA 91355 | | |
| Cryocentral LLC | Attn: Daniel Pozo | 38B Jackson St | Hoboken, NJ 07030 | | |
| Cryomatic, LLC | 3965 E. La Palma Ave | Anaheim, CA 92807 | | | |
| Cryotherapy Of Wisconsin Appleton LLC | 3525 E. Calumet St, Ste 300 | Appleton, WI 54915 | | | |
| Cryotherapy Of Wisconsin LLC | 940 Hansen Rd., Ste D | Green Bay, WI 54304 | | | |
| Crypt N Computer Case Co | dba Fox Farm Diner | 905 25th Ave Sw | Great Falls, MT 59404 | | |
| Cryptic Labs LLC | 530 Lytton Ave | Palo Alto, CA 94301 | | | |
| Crypto Diamonds & Metals Exchange LLC | 5757 W Century Blvd, Ste 560 | Los Angeles, CA 90045 | | | |
| Cryptocurrency Of Wichita LLC | 2360 North Maize Road | Wichita, KS 67205 | | | |
| Cryptofashion LLC | Attn: Ian Hardy | 808 2Nd Ave | Athens, AL 35611 | | |
| Cryptonacion | 12612 Keitha Adams | El Paso, TX 79928 | | | |
| Cryptonitetrucklines | 3838 Oak Lawn Ave | Suite 1000 | Dallas, TX 75219 | | |
| Cryptoseller | 1501 Nw 56th St | Seattle, WA 98107 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cryptotrust LLC | 73 Trestle Leaf | Pittsboro, NC 27312 | | | |
| Cryptoxalert, LLC | 2093 Philadelphia Pike | 7888 | Claymont, DE 19703 | | |
| Crys Lit Creations | 17217 Hafer Rd | 3105 | Houston, TX 77090 | | |
| Cryse Inc | 7300 Old York Road | 214 | Elkins Park, PA 19027 | | |
| Crysta Yakubu Fuseini | Address Redacted | | | | |
| Crystal 2.99 Plus Cleaners | 6019 26 Mile Rd. | Washington Township, MI 48094 | | | |
| Crystal Adams | Address Redacted | | | | |
| Crystal Aero Group, Inc. | 718 North Lindbergh Terrace | Crystal River, FL 34429 | | | |
| Crystal Aguirre | Address Redacted | | | | |
| Crystal Air Associates Inc. | 6 Ryan Road | Marlboro, NJ 07746 | | | |
| Crystal Alford | Address Redacted | | | | |
| Crystal Allen | Address Redacted | | | | |
| Crystal Allen | | | | | |
| Crystal Allison | Address Redacted | | | | |
| Crystal Almgren | | | | | |
| Crystal Andrews | Address Redacted | | | | |
| Crystal Armes | Address Redacted | | | | |
| Crystal Arnold | | | | | |
| Crystal Auto Services, Inc. | 8 Steve Drive | Doraville, GA 30340 | | | |
| Crystal Avey | Address Redacted | | | | |
| Crystal Bailey | Address Redacted | | | | |
| Crystal Barber | Address Redacted | | | | |
| Crystal Barnett | Address Redacted | | | | |
| Crystal Barron, Realtor | Address Redacted | | | | |
| Crystal Beauty Nails & Spa | 9827 W Tropicana Ave | Las Vegas, NV 89147 | | | |
| Crystal Bell | Address Redacted | | | | |
| Crystal Bennett | | | | | |
| Crystal Berg | | | | | |
| Crystal Bias | Address Redacted | | | | |
| Crystal Bienz | | | | | |
| Crystal Bispham-Graham | | | | | |
| Crystal Bizzle | Address Redacted | | | | |
| Crystal Blacketer | | | | | |
| Crystal Blair | Address Redacted | | | | |
| Crystal Blue Cleaner | 115 Railroad Ave | Danville, CA 94526 | | | |
| Crystal Blue Image Corp | 2634 Nw 26 Circle | Boca Raton, FL 33431 | | | |
| Crystal Blue Pools & Spas, Inc. | 14370 Cypress Island Court | Palm Beach Gardens, FL 33410 | | | |
| Crystal Bobb-Semple | | | | | |
| Crystal Bogorae | | | | | |
| Crystal Bolejack | | | | | |
| Crystal Boomhower-Villalobos | | | | | |
| Crystal Boymistruk | | | | | |
| Crystal Brewer | Address Redacted | | | | |
| Crystal Brianna'S Home Care LLC | 24100 Southfield Rd | Ste 310 | Southfield, MI 48076 | | |
| Crystal Bricker | | | | | |
| Crystal Broady | Address Redacted | | | | |
| Crystal Broderick | | | | | |
| Crystal Brown | Address Redacted | | | | |
| Crystal Brown | | | | | |
| Crystal Browne | | | | | |
| Crystal Burkhalter | | | | | |
| Crystal Burris | Address Redacted | | | | |
| Crystal Butler Mcqueen | Address Redacted | | | | |
| Crystal C Yancy | Address Redacted | | | | |
| Crystal Cardenas | Address Redacted | | | | |
| Crystal Carlisle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crystal Carlson | Address Redacted | | | | |
| Crystal Carpenter | | | | | |
| Crystal Carper | Address Redacted | | | | |
| Crystal Carr | | | | | |
| Crystal Carroll | Address Redacted | | | | |
| Crystal Carruthers | Address Redacted | | | | |
| Crystal Casias | | | | | |
| Crystal Casman | | | | | |
| Crystal Cervantes | | | | | |
| Crystal Chavis | Address Redacted | | | | |
| Crystal Clark | | | | | |
| Crystal Clean | 5 Knollwood Dr | Fletcher, NC 28732 | | | |
| Crystal Clean Boat Detailing | 1123 Kentwood Circle | Charleston, SC 29412 | | | |
| Crystal Clean Laundry, LLC | 4801 Minnesota St | Dickinson, TX 77539 | | | |
| Crystal Clean Windows & More LLC | Attn: Jason Lemn | 1154 Lockwood Dr | Coupeville, WA 98239 | | |
| Crystal Cleaners LLC | 16255 Sw Whistling Swan Lane | Beaverton, OR 97007 | | | |
| Crystal Cleaners One Inc. | 20640 Vanborn Rd | Dearborn Heights, MI 48125 | | | |
| Crystal Cleaning & Janitorial Services | 206-11 Hillside Ave | Queens Village, NY 11427 | | | |
| Crystal Clear Communications | 437 5th St | W Des Moines, IA 50265 | | | |
| Crystal Clear Family Dentistry | 415 Avondale Dr | Nashville, TN 37206 | | | |
| Crystal Clear Imaging LLC | 8834 Cross Country Place | Greenbelt, MD 20879 | | | |
| Crystal Clear Pool Service Inc | 5709 W Sunnyview Ave | Visalia, CA 93291 | | | |
| Crystal Clear Pools Of Lakeland LLC | 5529 Chiles Lane | Lakeland, FL 33810 | | | |
| Crystal Clear Real Estate | 1143 Eagles Brooke Drive | Locust Grove, GA 30248 | | | |
| Crystal Clear Skincare LLC | 1470 Rogers Crossing Drive | Lithonia, GA 30058 | | | |
| Crystal Clear Tax Service | 9252 Tina Way | Anaheim, CA 92804 | | | |
| Crystal Clear Vision, Inc. | 8585 Sienna Springs Blvd, Unit 1114 | Missouri City, TX 77459 | | | |
| Crystal Clear Water | 3717 Delaware Ave | Des Moines, IA 50313 | | | |
| Crystal Clear Water & Well Systems | 16893 80th St Nth | Loxahatchee, FL 33470 | | | |
| Crystal Clear Window Cleaning Service | 1553 Delano Ave | Memphis, TN 38127 | | | |
| Crystal Clifton | Address Redacted | | | | |
| Crystal Concha | Address Redacted | | | | |
| Crystal Concrete Inc | 300 Prestwicke Blvd | Algonquin, IL 60102 | | | |
| Crystal Conder | | | | | |
| Crystal Connor | 6 Coralberry Court | Baltimore, MD 21209 | | | |
| Crystal Conway | 349 W Monte Vista Ave | Vacaville, CA 95688 | | | |
| Crystal Cook | Address Redacted | | | | |
| Crystal Cooper | Address Redacted | | | | |
| Crystal Cove Construction | 16003 Nature Trail | Chino, CA 92708 | | | |
| Crystal Covington | | | | | |
| Crystal Covino | | | | | |
| Crystal Creations | 315 Repp Rd | New Kensington, PA 15068 | | | |
| Crystal Cruz | Address Redacted | | | | |
| Crystal Danzey | Address Redacted | | | | |
| Crystal Davila | | | | | |
| Crystal Davis | Address Redacted | | | | |
| Crystal Dawn Good | 1313 Lee St E | Apt 111 | Charleston, WV 25301 | | |
| Crystal Delagarza | Address Redacted | | | | |
| Crystal Diep | Address Redacted | | | | |
| Crystal Doody | | | | | |
| Crystal Douglas Designs | 4626 N 16th St | Phoenix, AZ 85016 | | | |
| Crystal Doyle | Address Redacted | | | | |
| Crystal Dream Baby Inc | 786 Westminster Rd | Brooklyn, NY 11230 | | | |
| Crystal Edge Academy, | 5479 S Rainbow Blvd | Las Vegas, NV 89118 | | | |
| Crystal Egenriether | Address Redacted | | | | |
| Crystal Ellis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crystal Ermon | Address Redacted | | | | |
| Crystal Ervin | | | | | |
| Crystal Evans | | | | | |
| Crystal Flats Guide Service | 47781 Michigan St. | Laguna Vista, TX 78578 | | | |
| Crystal Flores | Address Redacted | | | | |
| Crystal Forbes | | | | | |
| Crystal Fox | | | | | |
| Crystal Foy | | | | | |
| Crystal Frazier | | | | | |
| Crystal Freund | | | | | |
| Crystal Fulco | | | | | |
| Crystal Gamble | 12125 Hwy 6 | Fresno, TX 77545 | | | |
| Crystal Gamble | | | | | |
| Crystal Gastley | Address Redacted | | | | |
| Crystal Gembala | | | | | |
| Crystal Gibson | | | | | |
| Crystal Gil | | | | | |
| Crystal Glass & Exteriors LLC | 150 Southwood Drive | Wabash, IN 46992 | | | |
| Crystal Golson | Address Redacted | | | | |
| Crystal Gordon | | | | | |
| Crystal Gornto | | | | | |
| Crystal Graziano | Address Redacted | | | | |
| Crystal Greene | Address Redacted | | | | |
| Crystal Griffin | | | | | |
| Crystal Griffis | | | | | |
| Crystal Gullo-Buzzetti | | | | | |
| Crystal Hair Salon | 9117 E Stockton Blvd | Suite 7 | Elk Grove, CA 95624 | | |
| Crystal Halstead | | | | | |
| Crystal Hamilton | | | | | |
| Crystal Hammond | | | | | |
| Crystal Hankel | | | | | |
| Crystal Hanna | | | | | |
| Crystal Harris | Address Redacted | | | | |
| Crystal Hatch | | | | | |
| Crystal Haven Energy | 1611 Windy Hill Pl Se | Conyers, GA 30013 | | | |
| Crystal Hawkins | | | | | |
| Crystal Hayes | | | | | |
| Crystal Heart LLC | 4592 Austell Powder Springs Rd | Austell, GA 30106 | | | |
| Crystal Hendry | | | | | |
| Crystal Hensley | | | | | |
| Crystal Hernandez | | | | | |
| Crystal Hilliard | Address Redacted | | | | |
| Crystal Hogue | | | | | |
| Crystal Holland | Address Redacted | | | | |
| Crystal Honeycutt | | | | | |
| Crystal Horn | Address Redacted | | | | |
| Crystal Horton | Address Redacted | | | | |
| Crystal Houck Soueidan | Address Redacted | | | | |
| Crystal Houston Johnson | Address Redacted | | | | |
| Crystal Humelsine | | | | | |
| Crystal Hunt | | | | | |
| Crystal Hunter Beauty Stylist | 5050 Hekili Rd | Kapaa, HI 96746 | | | |
| Crystal Icenhour | | | | | |
| Crystal Igbinoba | Address Redacted | | | | |
| Crystal Ireland | | | | | |
| Crystal J Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crystal Jackson | Address Redacted | | | | |
| Crystal Jannette Melgarejo | Address Redacted | | | | |
| Crystal Johnson | Address Redacted | | | | |
| Crystal Johnson | | | | | |
| Crystal Jones | | | | | |
| Crystal Kaylor | | | | | |
| Crystal Keyes | | | | | |
| Crystal Kimble | | | | | |
| Crystal King-Pledger | Address Redacted | | | | |
| Crystal Kodada | | | | | |
| Crystal L Whitaker | Address Redacted | | | | |
| Crystal Lagail Ezeb | Address Redacted | | | | |
| Crystal Lake Catering | 1160 E Broad St | Columbus, OH 43205 | | | |
| Crystal Lake Services LLC | 144 W Alma Ave | Lake Mary, FL 32746 | | | |
| Crystal Lake Tax & Financial | 451 Coventry Lane | Suite 102 | Crystal Lake, IL 60014 | | |
| Crystal Lamphere | | | | | |
| Crystal Laundromat, Inc. | 34-20 Union St | Flushing, NY 11354 | | | |
| Crystal Lauren | | | | | |
| Crystal Lawton | Address Redacted | | | | |
| Crystal Leach | Address Redacted | | | | |
| Crystal Leblanc | | | | | |
| Crystal Lee | | | | | |
| Crystal Little | Address Redacted | | | | |
| Crystal LLC | 5674 North River Forest Drive | Milwaukee, WI 53209 | | | |
| Crystal Loomis Accounting, Inc. | 2414 Se 23rd Pl | Ocala, FL 34471 | | | |
| Crystal Lutz | Address Redacted | | | | |
| Crystal Luxe Lash LLC | 8661 Colesville Road | Ste 119 | Silver Spring, MD 20910 | | |
| Crystal Lynn | Address Redacted | | | | |
| Crystal Lynn Boyd | Address Redacted | | | | |
| Crystal M White | Address Redacted | | | | |
| Crystal M. Rudolph Consulting, LLC | 78 Moravian St | Lebanon, PA 17042 | | | |
| Crystal Macnaughton | | | | | |
| Crystal Mapes | | | | | |
| Crystal Marcelle | | | | | |
| Crystal Mario | | | | | |
| Crystal Maroya | | | | | |
| Crystal Martinez | Address Redacted | | | | |
| Crystal Maze | | | | | |
| Crystal Mccarty | | | | | |
| Crystal Mccaskill | Address Redacted | | | | |
| Crystal Mcdonald | | | | | |
| Crystal Mcfadden | Address Redacted | | | | |
| Crystal Mcmoore | | | | | |
| Crystal Medina | Address Redacted | | | | |
| Crystal Meekins | | | | | |
| Crystal Melgoza | Address Redacted | | | | |
| Crystal Mendoza | | | | | |
| Crystal Miller | | | | | |
| Crystal Mitchell | | | | | |
| Crystal Mohan | | | | | |
| Crystal Morris | | | | | |
| Crystal Muraoka | Address Redacted | | | | |
| Crystal Nail & Spa Salon Corp | 3432 E Tremont Ave | Bronx, NY 10465 | | | |
| Crystal Nail Salon Inc | 1100 W Broadway Ave | Minneapolis, MN 55411 | | | |
| Crystal Nail Spa LLC | 1005 Market St | Lemoyne, PA 17043 | | | |
| Crystal Nail Spa Usa Inc | 162 Hicksville Rd | Bethpage, NY 11714 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crystal Nail Spa, Inc. | 1629 Beacon St | Waban, MA 02468 | | | |
| Crystal Nails | 1907 Battlefield Pkwy | Ft Oglethorpe, GA 30742 | | | |
| Crystal Nails | 2525 S Monroe | Suite 27 | Tallahassee, FL 32301 | | |
| Crystal Nails | 2891 E. Colorado Blvd | Pasadena, CA 91107 | | | |
| Crystal Nails | 3022 E College Ave | Ruskin, FL 33570 | | | |
| Crystal Nails | 5002 E Hampden Ave | Unit 1 | Denver, CO 80222 | | |
| Crystal Nails | 6715 Ne 63rd St, Ste 102 | Vancouver, WA 98661 | | | |
| Crystal Nails | 720 E Chicago St | Coldwater, MI 49036 | | | |
| Crystal Nails | 9546 Allisonville Rd | Ste 108 | Indianapolis, IN 46250 | | |
| Crystal Nails By Helen Inc | 4049 Oakton St | Skokie, IL 60076 | | | |
| Crystal Nails Of Draper | 584 East 12300 South, Ste 3 | Draper, UT 84020 | | | |
| Crystal Nash | Address Redacted | | | | |
| Crystal Nelson | Address Redacted | | | | |
| Crystal Nevins | | | | | |
| Crystal Newsome | Address Redacted | | | | |
| Crystal Ngoc Bui Realtor | 3175 W Rome Ave | Anaheim, CA 92804 | | | |
| Crystal Nyamari | Address Redacted | | | | |
| Crystal Oceans | 381 Se 5th St | Pompano Beach, FL 33060 | | | |
| Crystal Odell | Address Redacted | | | | |
| Crystal Oglesby | Address Redacted | | | | |
| Crystal Oshields | Address Redacted | | | | |
| Crystal Painting Co | 4431 Green Ave | A | Los Alamitos, CA 90720 | | |
| Crystal Parks | | | | | |
| Crystal Patriarche | | | | | |
| Crystal Pei | | | | | |
| Crystal Phillips | Address Redacted | | | | |
| Crystal Phu | | | | | |
| Crystal Placide | Address Redacted | | | | |
| Crystal Pollard | Address Redacted | | | | |
| Crystal Povence | Address Redacted | | | | |
| Crystal Powell | Address Redacted | | | | |
| Crystal Productions Dj Service | 301 W Farabee St | Polo, MO 64671 | | | |
| Crystal Pryor | Address Redacted | | | | |
| Crystal Quick Stop | 307 Main St | Crystal, MI 48818 | | | |
| Crystal Quinonez | | | | | |
| Crystal R Mosley | Address Redacted | | | | |
| Crystal Reyes | | | | | |
| Crystal Rheams | | | | | |
| Crystal Rhoad | Address Redacted | | | | |
| Crystal Richardson | Address Redacted | | | | |
| Crystal Ridge Afh LLC | 5218 151st St Sw | Edmonds, WA 98026 | | | |
| Crystal Rife | | | | | |
| Crystal Riff | | | | | |
| Crystal Rischer | Address Redacted | | | | |
| Crystal Roberts | | | | | |
| Crystal Royal | Address Redacted | | | | |
| Crystal Russell | | | | | |
| Crystal Ryan | | | | | |
| Crystal S Carr | Address Redacted | | | | |
| Crystal Sagan | | | | | |
| Crystal Samuel | Address Redacted | | | | |
| Crystal Sanchez | | | | | |
| Crystal Sanchez Agency | 2718 Hwy 155 South | Locust Grove, GA 30248 | | | |
| Crystal Sanford | | | | | |
| Crystal Santy | | | | | |
| Crystal Sapir | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crystal Schmidt | | | | | |
| Crystal Scott Offices | 309 Graham Road | Jacksonville, AR 72076 | | | |
| Crystal Shead | Address Redacted | | | | |
| Crystal Shearer | | | | | |
| Crystal Shearz Salon | 2522 S Wilmington St | Raleigh, NC 27603 | | | |
| Crystal Sheppard | | | | | |
| Crystal Sherrod | Address Redacted | | | | |
| Crystal Shine Cleaning Service | 107 Fairview Ave | Masontown, PA 15461 | | | |
| Crystal Shirts Service Corp | 43-23 36th St. | Long Island City, NY 11101 | | | |
| Crystal Shumate | Address Redacted | | | | |
| Crystal Simmons | Address Redacted | | | | |
| Crystal Sipin | | | | | |
| Crystal Sky Photo | 20915 Encino Pebble | San Antonio, TX 78259 | | | |
| Crystal Smith | Address Redacted | | | | |
| Crystal Smith | | | | | |
| Crystal Smith, LLC | 1920 E Bell Rd | 1129 | Phoenix, AZ 85022 | | |
| Crystal Snowden | Address Redacted | | | | |
| Crystal Snyder | Address Redacted | | | | |
| Crystal Snyder | | | | | |
| Crystal Soto | Address Redacted | | | | |
| Crystal Soyangco | | | | | |
| Crystal Stinson | | | | | |
| Crystal Stokes | Address Redacted | | | | |
| Crystal Stone | | | | | |
| Crystal Sullivan | | | | | |
| Crystal Summons | Address Redacted | | | | |
| Crystal Tampa Spa LLC | 13725 N Dale Mabry Hwy | Tampa, FL 33618 | | | |
| Crystal Tate | | | | | |
| Crystal Taylor | Address Redacted | | | | |
| Crystal Taylor | | | | | |
| Crystal Terry Blincoe | | | | | |
| Crystal Test | | | | | |
| Crystal Thompson | Address Redacted | | | | |
| Crystal Tillman | Address Redacted | | | | |
| Crystal Tipton | | | | | |
| Crystal Tonneson | | | | | |
| Crystal Torres | Address Redacted | | | | |
| Crystal Torres | | | | | |
| Crystal Torrie | | | | | |
| Crystal Treat | | | | | |
| Crystal Tree, Inc. | 108-43 Corona Ave | Corona, NY 11368 | | | |
| Crystal Trocadero | Address Redacted | | | | |
| Crystal Turner | | | | | |
| Crystal Tv Inc. | 491 Tres Pinos Rd | 101 | Hollister, CA 95023 | | |
| Crystal Valley Computers Inc. | Atlas It | 304 W. Lawrence Street | Middlebury, IN 46540 | | |
| Crystal Valley Construction | 2609 Garganey Drive | Castle Rock, CO 80104 | | | |
| Crystal Valley Heating & A/C, Inc | 541 Roske Dr | Suite C | Elkhart, IN 46516 | | |
| Crystal Valley Springs Inc | 13926 Candlewood Drive | Sylmar, CA 91342 | | | |
| Crystal Van De Hey | Address Redacted | | | | |
| Crystal Van Lom | | | | | |
| Crystal Vernazza | | | | | |
| Crystal Vogan | Address Redacted | | | | |
| Crystal Voris | | | | | |
| Crystal Waldrop | Address Redacted | | | | |
| Crystal Walker | | | | | |
| Crystal Water Seafood Incorporated, | 2490 Ave L | San Leon, TX 77539 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Crystal Water Systems | 3900 Delaware Ave | Des Moines, IA 50313 | | | |
| Crystal Wedding Gown | 102 Naples Ct | Radcliff, KY 40160 | | | |
| Crystal Wellman | | | | | |
| Crystal West | Address Redacted | | | | |
| Crystal Wheat | Address Redacted | | | | |
| Crystal Whitmire | | | | | |
| Crystal Whitsett | Address Redacted | | | | |
| Crystal Williams | Address Redacted | | | | |
| Crystal Williams | | | | | |
| Crystal Wimberley | | | | | |
| Crystal Wireless Inc | 13151 Bissonet St | Ste 250 | Houston, TX 77099 | | |
| Crystal Wolfe | Address Redacted | | | | |
| Crystal Wright | | | | | |
| Crystal Wright Law, LLC | 368 West Pike St | Suite 201 | Lawrenceville, GA 30046 | | |
| Crystal Wynne | | | | | |
| Crystal Yeager | | | | | |
| Crystal-Aire, Inc. | 2825 Shumard Oak Drive | Braselton, GA 30517 | | | |
| Crystaline Heart LLC | 7 Knollwood Rd | Totowa, NJ 07512 | | | |
| Crystaljohnson | 125 Centennial Drive | Harvest, AL 35749 | | | |
| Crystall Cleaning LLC | 1861 Countrywood Court | Walnut Creek, CA 94598 | | | |
| Crystall Winkler | | | | | |
| Crystallee Constant | | | | | |
| Crystalline Dimensions | 2716 Se Fall St | Port St Lucie, FL 34984 | | | |
| Crystallize Spa LLC | 1089 S Orem Blvd | Orem, UT 84058 | | | |
| Crystallized Pool Waters | 4709 N El Capitan Ave Suite109 | Fresno, CA 93722 | | | |
| Crystalmiguel | Address Redacted | | | | |
| Crystals Blissful Delights Lll | 623 Bear Creek Rd | Tuscaloosa, AL 35405 | | | |
| Crystals Creations | 6832 W Olson Rd | Rochester, IN 46975 | | | |
| Crystals Creations & Thingz | 603 Pebble Ct | Moncks Corner, SC 29461 | | | |
| Crystal'S Fitness LLC | 713 Ashley Lakes Drive | Norcross, GA 30092 | | | |
| Crystal'S Nails.Llc | 1950 S 4th St, Ste 3 | El Centro, CA 92243 | | | |
| Crystal'S Signature Styles, Inc. | 281 West Main St | Elizabethville, PA 17023 | | | |
| Crystal'Shair Studio | 59 Plaza Square | Orange, CA 92866 | | | |
| Crystalyn Brennan | | | | | |
| Crystas Cleaning | 546 Summit View Circle | Clarksvillve, TN 37043 | | | |
| Crystel Armant LLC | 3190 Baytree St | Vacherie, LA 70090 | | | |
| Crystel Maalouf | Address Redacted | | | | |
| Crysti D Farra | Address Redacted | | | | |
| Crystian Jackson | Address Redacted | | | | |
| Crystle Partington | Address Redacted | | | | |
| Crystle Salamone | | | | | |
| Crysto Technologies LLC | 6612 Ave M | Brooklyn, NY 11234 | | | |
| Crystol Ray Selby | | | | | |
| Crystol Spilotro | | | | | |
| Crystopher Grinholz | | | | | |
| C'S Bbq LLC | 805 E Harrison | West, TX 76691 | | | |
| Cs Coatings LLC | 66 Freeman Dr | Ellabell, GA 31308 | | | |
| Cs Communications LLC | 1331 S Dixie Hwy W | B6 | Pompano Beach, FL 33060 | | |
| Cs Construction Inc | 9S550 Woodward Ave | Downers Grove, IL 60515 | | | |
| Cs Diesel | 1063 Symeron Ct | Perris, CA 92570 | | | |
| Cs Drywall Inc. | 1935 Mckinley Ave, Ste A | La Verne, CA 91750 | | | |
| Cs Global Sf | 2724 Taylor St | San Francisco, CA 94133 | | | |
| Cs Gray Studio Inc. | 2603 Aldford Dr | Austin, TX 78745 | | | |
| Cs Insurance Services LLC | 127 N Main St | Hartford, WI 53027 | | | |
| Cs International Enterprise, Inc | 8230 Allport Ave | Santa Fe Springs, CA 90670 | | | |
| Cs Koida LLC | 14325 Ballantyne Lake Rd, | Charlotte, NC 28277 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cs Logistics LLC | 215 N Locust St | Myerstown, PA 17067 | | | |
| Cs Mchugh Inc | 8271 Hardwood Cir | Colorado Springs, CO 80908 | | | |
| Cs Motorgroup Inc | 6 Falcon Dr | Englishtown, NJ 07726 | | | |
| Cs Ragan LLC | 14 Jane Jacobs Road | Black Mountain, NC 28711 | | | |
| Cs Rentals | 14 Queen Rd | Gordonville, PA 17529 | | | |
| Cs Safety Specialist Corp | 3740 75 St | 1Fl | Jackson Hights, NY 11372 | | |
| Cs Sports & Fitness | 5650 Nw 120th Terrace | Coral Springs, FL 33076 | | | |
| Cs Tang Consulting LLC | 9452 Barber Lake Ct Se | Alto, MI 49302 | | | |
| Cs Transportation LLC | 5658 Congressional Pl | Unit F | Hilliard, OH 43026 | | |
| C'S Tree Service LLC | Attn: Trent Ciolino | 4318 Constance St | New Orleans, LA 70115 | | |
| Cs Tropical Landscaping Inc | 5950 Se Taylor Dr | Stuart, FL 34997 | | | |
| Cs Ventures LLC | W8019 High Ridge Rd. | Ft Atkinson, WI 53538 | | | |
| Cs2Llc | 719 S Glebe Rd | Arlington, VA 22204 | | | |
| Csa Counseling, Pllc | 114 N Ohio | Suite 201 | Celina, TX 75009 | | |
| Csa Express Inc | 4125 Spicebush Dr | Tipp City, OH 45371 | | | |
| Csa Medical | 14454 Old Mill Road | Upper Marlboro, MD 20772 | | | |
| Csa Technical | 24718 E Burnaby Cir | Spring, TX 77373 | | | |
| Csaba Borbely | 3625 Square West Ln | Sarasota, FL 34238 | | | |
| Csanad Bodnar | | | | | |
| Csb Construction LLC | 3295 Oak St. | Manchester, MD 21102 | | | |
| Csb Consulting LLC | 5095 Surfbreaker Point | San Diego, CA 92154 | | | |
| Csb Health Services | 29512 Whitley Collins Dr | Rpv, CA 90275 | | | |
| Csb Investments LLC | 5881 Sunset Dr | Miami, FL 33143 | | | |
| Csb Properties | 9903 Santa Monica Blvd. | Ste. 249 | Beverly Hills, CA 90212 | | |
| Csbunlimited, LLC | 2415 E Camelback Rd | Phoenix, AZ 85016 | | | |
| Csbunlimited, LLC | Attn: Adrien Pleasant | 2415 E Camelback Rd, Ste 700 | Phoenix, AZ 85016 | | |
| Csc Companies Inc | dba Catching Glimpses | 106 W. Washington Ave | Effingham, IL 62401 | | |
| Csc Consultants | 885 Woodstock Rd, Ste 430-101 | Roswell, GA 30075 | | | |
| Csc Interactive LLC | 7119 Lawford Rd | Knoxville, TN 37919 | | | |
| Csc Property Group LLC | 215 Keelson Drive | Detroit, MI 48215 | | | |
| Cscapes, Llc | 209 Pinetree Drive | Robersonville, NC 27871 | | | |
| C-Schell Spine Specialists, Inc. | 1169 Walker Road | Dover, DE 19904 | | | |
| Cscm Investments LLC., | 24837 Goddard Road Suite1126 | Taylor, MI 48180 | | | |
| Csco2005, | 293 Reese Creek Rd | Killeen, TX 76549 | | | |
| Csd & Associates,Llc | 213 S 8th Ave | Manville, NJ 08835 | | | |
| Csd International LLC | 1080 Randolph Ave | Rahway, NJ 07065 | | | |
| Csds Aircraft Sales & Leasing Inc. | 609 Deep Valley DrUnit, Ste 200 | Rolling Hills Estates, CA 90274 | | | |
| Csegroundworks | 2889 Walck Dr | N Tonawanda, NY 14120 | | | |
| Csey, Inc. | 1751 Silverwood Terrace | Los Angeles, CA 90026 | | | |
| Csf Enterprises LLC | 6951 Route9 North | Howell, NJ 07731 | | | |
| Csg Consulting LLC | 4519 New Hampshire Ave Nw | Washington, DC 20011 | | | |
| Csg Consulting Services | 1302 Gibson Road Trlr 46 | Bensalem, PA 19020 | | | |
| Csg Operations, LLC | 5411-G Bluesky Drive Office | Cincinnati, OH 45247 | | | |
| Csh Accountancy, Inc. | 205 De Anza Blvd | 46 | San Mateo, CA 94402 | | |
| Csh Logistics Inc | 7109 Savanna Run Loop | Wilmington, NC 28411 | | | |
| Csharply | 126 Spanish Oak Ln | Apopka, FL 32703 | | | |
| Cshlw Management Inc | 83 Smith Hill Road | Airmont, NY 10952 | | | |
| Csi Construction Inc | 3170 Polaris Ave | Las Vegas, NV 89102 | | | |
| Csi Electrical & Mechanical Inc | 42-32 235th St | Douglaston, NY 11363 | | | |
| Csi Financial Group | 11225 N 28th Dr, Ste C100 | Phoenix, AZ 85029 | | | |
| Csi Marketing Solutions, LLC | 14985 Markland Lane | Delray Beach, FL 33484 | | | |
| Csi Technologies | 1247 Range Field | San Antonio, TX 78245 | | | |
| Csi-Construction Services Inc., | 37903 Ne Jenny Creek Road | La Center, WA 98629 | | | |
| C-Sides Sales, Inc | 1417 Ruthbern Rd | Daytona Beach, FL 32114 | | | |
| Csio Technologies, LLC | 441 Egret Blvd Nw | Coon Rapids, MN 55448 | | | |
| Csitranspportinc | 921 W Lapham Blvd | 22 | Milwaukee, WI 53204 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Csj Associates Inc. | 9 Marjorie Drive | Airmont, NY 10901 | | | |
| Csk Creative | 2000 Galen Ave | Winter Park, FL 32789 | | | |
| Csl Tax Advisors LLC | 3906 South Old Hwy 94 | Suite 500 | St Charles, MO 63304 | | |
| Csl Tax Advisors LLC | Attn: Craig Lovasz | 3906 South Old Hwy 94, Ste 500 | Saint Charles, MO 63304 | | |
| Csm Building Corp | 5 Fairmount Pl | Saugus, MA 01906 | | | |
| Csm Paper & Film | 2785 Park Square Place East | Fernandina Beach, FL 32034 | | | |
| Csmk Inc | 1200 Industrial Rd | Main Office | Boulder City, NV 89005 | | |
| Csms Inc | 6239 Little River Tpke | Alexandria, VA 22312 | | | |
| Csp 4 Home Soultions | 4730 S Fort Apache Rd, Ste 300 | Las Vegas, NV 89147 | | | |
| Csp Consulting & Management, Llc | 2091 Skybrooke Ct | Hoschton, GA 30548 | | | |
| Csp Research | 203 Berkeley Woods Dr | Duluth, GA 30096 | | | |
| Cspn Builders Inc | 121 Village Road | Manhasset, NY 11030 | | | |
| Csq Holdings LLC | 16030 Ventura Blvd. | Suite 430 | Encino, CA 91436 | | |
| C-Squared Construction LLC | 4613 North University Drive, Unit 579 | Coral Springs, FL 33067 | | | |
| Csr Automotive Consulting LLC | 136 Woodbridge Ave | Sewaren, NJ 07077 | | | |
| Csr Commercial Snow Removal LLC | 110 Summer Rd | Flemington, NJ 08822 | | | |
| Csr Virtual Solutions, LLC | 4593 Karwood Drive | Rock Hill, SC 29732 | | | |
| Csra Appraisal Services Ltd | 407 Kemp Dr | Augusta, GA 30909 | | | |
| Csrea Tax & Accounting Services | 34-27 Steinway St | Room 107 | Long Island City, NY 11101 | | |
| Css Enterprise LLC | 1 Woods Lane | Colonia, NJ 07067 | | | |
| Css Plumbing | 12820 Cloudview Ave Ne | Albuquerque, NM 87123 | | | |
| Csstek Corp | 60 N Averry Ct | Palatine, IL 60067 | | | |
| Cst | 11105 Sw Greenburg Rd | Tigard, OR 97223 | | | |
| Cst | 6337 Cartwright Ave | N Hollywood, CA 91606 | | | |
| Cst | Address Redacted | | | | |
| Cst Data | Attn: William Rigsbee | 10725 John Price Rd | Charlotte, NC 28273 | | |
| Cst Finishing LLC | 214 E 700 N | Smithfield, UT 84335 | | | |
| Cst Media LLC | 401 East 80th St | New York, NY 10075 | | | |
| Cst Trucking LLC | 264Lavender Ln | Patterson, CA 95363 | | | |
| C-Store Enterprises Of Covington, LLC | 78478 Hwy 437 | Covington, LA 70435 | | | |
| Cstore Plus, LLC. | 11740 Northpointe Blvd, Apt 1403 | Tomball, TX 77377 | | | |
| C-Store Trands Inc | 1240 North 5th St | Silsbee, TX 77656 | | | |
| Csv Enterprise, Inc | 150 George St | Brooklyn, NY 11237 | | | |
| Csw Dental LLC | 198 S 1100 East | American, UT 84003 | | | |
| Csw Landscaping | 417 Apache Trail | Shreveport, LA 71107 | | | |
| Csw Medical Corporation | 106 Steele Creek Drive | Midland, GA 31820 | | | |
| Csw Software & Programming Inc | 136 Maple Ave | Unit 2 | Spring Valley, NY 10977 | | |
| Csw, Inc. | 1408 Piedmont Drive | Lexington, NC 27295 | | | |
| Csy Enterprises LLC | 8479 Greenbelt Rd, Apt 202 | Greenbelt, MD 20770 | | | |
| Csykestransportation | 12606 Honore St | 3 | Calumet Park, IL 60827 | | |
| Ct & Believe Dfw | 1919 Mckinney Ave | 100 | Dallas, TX 75201 | | |
| Ct Advisors LLC | 3508 Lake Ridge Dr | Gainesville, GA 30506 | | | |
| Ct Asset Realty LLC | 34 Laurel St | Fairfield, CT 06825 | | | |
| Ct Auto Sales LLC | Attn: Sean Glynn | 503 New Haven Ave | Milford, NJ 06460 | | |
| Ct Auto Sales LLC | | | | | |
| Ct Brewing Enterprises LLC | 17035 N 67th Ave, Ste 6 | Glendale, AZ 85308 | | | |
| Ct Co. LLC | 333 Sunset Drive | No. 202 | Ft Lauderdale, FL 33301 | | |
| Ct Companies, LLC | 2762 Continental Dr. | Suite 201 | Baton Rouge, LA 70808 | | |
| Ct Electrical Construction LLC | 3018 Hanover Lane | Conyers, GA 30094 | | | |
| Ct Heat Pros | 124 Westcott Road | Danielson, CT 06239 | | | |
| Ct Lasers LLC | 6 Woodbridge Rd | W Haven, CT 06516 | | | |
| Ct Logistics One | 300 N. 4th St. | 507 | St Louis, MO 63102 | | |
| Ct Nails | 1101 Ave D | Ste C 102 | Snohomish, WA 98290 | | |
| Ct Nails | 6254 66th St N | Pinellas Park, FL 33781 | | | |
| Ct Nails & Spa | 1607 Washington St | Two Rivers, WI 54241 | | | |
| Ct Nails Ltd | 2445 W 75th St | Darien, IL 60561 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ct Pest Control LLC | 1305 Roller Road | Unit D | Ocean, NJ 07712 | | |
| C-T Products Company | 715 Silver Spur Road | 207 | Rolling Hills Estates, CA 90274 | | |
| Ct Roots | Attn: Robert Coogan | 36 Oak St | New Canaan, CT 06840 | | |
| Ct Scapes | 3730 Lotus Drive | San Diego, CA 92106 | | | |
| Ct Supply Inc | 6260 Omaha Blvd | Colorado Springs, CO 80915 | | | |
| Ct Swim Lessons LLC | 226 Orchard St | Rocky Hill, CT 06067 | | | |
| Ct Tech & Media Inc. | 6220 Belleau Wood Lane | Ste. 3 | Sacramento, CA 95822 | | |
| Ct Transportation | 1143 Penny Creek Drive | Ruffin, SC 29475 | | | |
| Ct Trucking Services LLC | 7008 Commercial Drive | Morrow, GA 30260 | | | |
| Ct Ventures, LLC | 8 Se 136th Ave | Portland, OR 97233 | | | |
| Cta Services LLC | 4375 Cascade Road, Apt I-117 | Atlanta, GA 30331 | | | |
| Ctc Business Group | 4350 N Broadway St, Apt 605 | Chicago, IL 60613 | | | |
| Ctc Consulting LLC | 1405 Frankford Ave, Ste 304 | Philadelphia, PA 19125 | | | |
| Ctc Creations | 6015 Denson Dr | Orlando, FL 32808 | | | |
| Ctc Trade LLC | 101 Corrillo Dr | San Rafael, CA 94903 | | | |
| Ctcd Products, Inc | Attn: Kevan Johnston | 10940 Trinity Parkway, C299 | Stockton, CA 95219 | | |
| Cte Networks, Inc. | 120 S. Denton Tap Rd | Coppell, TX 75019 | | | |
| C-Tech Consulting Inc. | 11910 Lake House Lane | Parkland, FL 33076 | | | |
| C-Tech Enterprise, Inc. | 280 Nw Outlook Vista Dr | Bend, OR 97703 | | | |
| C-Tech Solutions | 1235 Broadway | Unit B | Seaside, OR 97138 | | |
| Ctenow LLC | 11700 W Charleston Blvd Unit 170-284 | Las Vegas, NV 89135 | | | |
| Cter Inc | 4875 W. Mission Blvd Unit M | Montclair, CA 91763 | | | |
| Ctf Development Services, LLC | 790 Bellaire St | Denver, CO 80220 | | | |
| Ctfacs Residential Child Care, LLC | 3604 St. Mary'S Rd | Columbus, GA 31906 | | | |
| Ctg Group, Corp | 13370 Sw 128 St | Miami, FL 33186 | | | |
| Ctg Of Pinellas Inc | 4850 Central Ave | St Petersburg, FL 33711 | | | |
| Ctg Supply Inc. | 9600 Bellaire Blvd, Ste 213 | Houston, TX 77036 | | | |
| Cthemagic LLC | 9500 Wade Park Road | Ste 207 | Cleveland, OH 44106 | | |
| Cti Services Inc. | 51 Forest Rd. | Suite 316-252 | Monroe, NY 10950 | | |
| Ctj Holdings Inc. | 301 Clifton Pl | Apt 2 | Brooklyn, NY 11216 | | |
| Ctk Actuarial Services, Inc. | 9800 Donna Ave | Northridge, CA 91324 | | | |
| Ctlaw, P.C. | 199 N. Milwaukee Ave | Wheeling, IL 60090 | | | |
| Ctmk LLC | 5309A Louisiana Ave | Nashville, TN 37209 | | | |
| Ctn Commercial Re | 500 Capitol Mall | 2400 | Sacramento, CA 95814 | | |
| Cto Associates, Inc. | 11 N Leverett Rd | Leverett, MA 01054 | | | |
| Ctp Associates LLC | 605 3rd Ave 9th Floor | Ny, NY 10158 | | | |
| Ctr Appraisal Corp | 2831 W Tyler Ave | Visalia, CA 93291 | | | |
| Ctr For Worker Justice Of Eastern Iowa | 1556 1st Ave South Unit C | Iowa City, IA 52240 | | | |
| Ctrl P Inc | 5427-19th Ave | Brooklyn, NY 11204 | | | |
| Ctrl Systems Inc | 1577 Warehime Road | Westminter, MD 21158 | | | |
| Ctrs Operations, Inc. | 8045 Corporate Center Drive | Suite 300 | Charlotte, NC 28226 | | |
| Cts | 15954 Jackson Creek Pkwy | B201 | Monument, CO 80132 | | |
| Cts Empires | 1037 N Encina Ave | Rialto, CA 92376 | | | |
| Cts Home Health Care, LLC | 2840 Greenbower Ct. | College Park, GA 30349 | | | |
| Cts Network, LLC | 1319 Falcon Drive | Lewisville, TX 75077 | | | |
| Cts Xpress, LLC | 3800 Cummings Hwy | Chattanooga, TN 37419 | | | |
| Ctsh, LLC | 206 Riverside Ct | Suite B | Greer, SC 29650 | | |
| Ctt Construction, Inc. | 23 Alden St | Milford, MA 01757 | | | |
| Ctt Electric | 3011 West 183rd St | Homewood, IL 60430 | | | |
| Ct-Tool | 6029 Pinehurst Ct | Lake View, NY 14085 | | | |
| Ctwio237 LLC | 7750 Dagget St | 107 | San Diego, CA 92111 | | |
| Ctx Electric, Inc. | 7801 N Lamar Blvd, Ste E-192 | Austin, TX 78752 | | | |
| Ctyy Group | 1688 52Nd St | Brooklyn, NY 11204 | | | |
| Ctz Intl Inc | 6600 Nw 22nd Ave | Miami, FL 33147 | | | |
| Cu Dang | Address Redacted | | | | |
| Cu Van Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cuarenta Masonry | 7250 Silver Spur Ct | Tallahassee, FL 32310 | | | |
| Cuartzdry, LLC | 9570 Bruke Rd, Ste K | Burke, VA 22015 | | | |
| Cuauhtemoc Elias | Address Redacted | | | | |
| Cuauhtemoc Tellez | Address Redacted | | | | |
| Cuauhtli Gonzalez | Address Redacted | | | | |
| Cuba Mia | Address Redacted | | | | |
| Cuban Lightning Enterprises LLC | 427 E 17th St | Apt 332 | Costa Mesa, CA 92627 | | |
| Cubby West Designs LLC | 271 Hulen Way | Ketchum, ID 83340 | | | |
| Cube Corp | 164 Stonehill Rd | Freehold, NJ 07728 | | | |
| Cube Inc | 2526 Wexford Ln | Mound, MN 55364 | | | |
| Cubeown Phokomon | | | | | |
| Cubicles Usa Corp. | 167Division Ave | Brooklyn, NY 11211 | | | |
| Cubio Cloud, LLC | 228 Parc Oaks Dr | Aledo, TX 76008 | | | |
| Cubish 2 Corp | 3327 Lithia Pinecrest Rd | Valrico, FL 33596 | | | |
| Cubkidz Learning Center | 34279 | Kenwood Dr | Fremont, CA 94555 | | |
| Cuc Dang | Address Redacted | | | | |
| Cuc Ha | Address Redacted | | | | |
| Cuc Ho | Address Redacted | | | | |
| Cuc Hoang | Address Redacted | | | | |
| Cuc Hong Khuu | Address Redacted | | | | |
| Cuc Le | Address Redacted | | | | |
| Cuc Mai | Address Redacted | | | | |
| Cuc Mai Do | Address Redacted | | | | |
| Cuc Nguyen | Address Redacted | | | | |
| Cuc Phuong T Nguyen | Address Redacted | | | | |
| Cuc Thu Trinh | Address Redacted | | | | |
| Cuc To | Address Redacted | | | | |
| Cucina Craft Usa LLC | 14116 Newbrook Dr | Chantilly, VA 20151 | | | |
| Cucina Sicily | Address Redacted | | | | |
| Cuco'S Burrito Express Inc | 374 Northwest Hwy | Cary, IL 60013 | | | |
| Cucu Leather LLC | Attn: Margot Binetti | 700 Yampa St, Unit A105 | Steamboat Springs, CO 80487 | | |
| Cuda Zoo LLC | Attn: Gary Stephens | 85 Hillcrest Dr | Weaverville, NC 28787 | | |
| Cudalink | 3782 Hamilton St | Irvine, CA 92614 | | | |
| Cudallc | 805 Blackburn Rd | Cumming, GA 30041 | | | |
| Cuddlefish LLC | 3773 Howard Huges Pkwy | 500S | Las Vegas, NV 89169 | | |
| Cuddles Academy Childcare | 2145 Oriole St | San Diego, CA 92114 | | | |
| Cuddy Properties, LLC | 123 Middleton Drive | Peachtree City, GA 30269 | | | |
| Cuddy Wolf | | | | | |
| Cudleys Training Program | 391 East 149th St, Ste 521 | Bronx, NY 10455 | | | |
| Cudoctor | 3711 Millpond Court | Fairfax, VA 22033 | | | |
| Cue Hair Spa Psc | 7172 N Keyston | Indianapolis, IN 46240 | | | |
| Cue Nirvana, LLC | 155 E Silver Spring Dr | Suite 201 | Whitefish Bay, WI 53217 | | |
| Cuencarpet LLC | 854 Ne 205 Terrace | Miami, FL 33179 | | | |
| Cuesports International | 2041 Pabco Rd. | Henderson, NV 89011 | | | |
| Cueto Cristhian | Address Redacted | | | | |
| Cuevas Construction Co | Attn: William Cuevas | 4143 W Roscoe St | Chicago, IL 60641 | | |
| Cuevas Logistic Inc, | 78 Thayer St | New York, NY 10040 | | | |
| Cuevas Plastering | 13532 S Lemon Star Dr | Yuma, AZ 85365 | | | |
| Cuevas Too LLC | 16940 Kapalama Rd | Suite A B C | Pass Christian, MS 39571 | | |
| Cuff & Co. | 401 W Route 59 | Monsey, NY 10952 | | | |
| Cuffie & Associates, Pc | 3080 Campbellton Rdsw | Atlanta, GA 30311 | | | |
| Cuffies Cpu Shop & Repair | 1967 Glenmar Dr | Decatur, GA 30032 | | | |
| Cufflinks & Class, LLC | 3505 Shirley Dr | Apopka, FL 32703 | | | |
| Cugma, LLC | 2841 Edgewater Circle | Woodbury, MN 55125 | | | |
| Cuidado Latino Medical Clinic, Inc | 3710 E. Cesar E. Chavez Ave | Los Angeles, CA 90063 | | | |
| Cuisine 365 Mobile Inc | 105 Jessup Rd | Thorofare, NJ 08086 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cuisine Concepts LLC | 3735 Davis Dr, Ste 105 | Morrisville, NC 27560 | | | |
| Cuisine Creole Inc | 20725 Nw 2nd Ave Miami | 20725 Nw | Miami Gardens, FL 33169 | | |
| Cuisine Restaurant | 670 Lothrop | Detroit, MI 48202 | | | |
| Cukierski Corporation | 127 Cedarfield Dr | Bartlett, IL 60103 | | | |
| Cula Thach | Address Redacted | | | | |
| Culbertson Media Group | 2015 Aura Circle | Carlsbad, CA 92008 | | | |
| Culebra Coffee Roasters | 2 Pedro Marguez St | Culebra, PR 00775 | | | |
| Culinartisan, Inc | 20 Salt Bush | Irvine, CA 92603 | | | |
| Culinary Chrissy LLC | 147-36 94th Ave | Unit 14C | Jamaica, NY 11435 | | |
| Culinary Concepts Of Utah, LLC | 875 South Main | Smithfield, UT 84335 | | | |
| Culinary Courier | 16982 Mitchell Ave | Los Gatos, CA 95032 | | | |
| Culinary Creations By Chumie Inc | 3606 Paseo Primario | Calabasas, CA 91302 | | | |
| Culinary Software Services, Inc. | 2930 Center Green Court | Boulder, CO 80301 | | | |
| Culinary Spirits Inc | 17 Blueberry Ln | Highland Mills, NY 10930 | | | |
| Culinary Woodcraft LLC | 7051 Ne Twin Ponds Rd | Bainbridge Island, WA 98110 | | | |
| Cullen Bax Construction | 451 Paris St | San Francisco, CA 94112 | | | |
| Cullen Bemis | | | | | |
| Cullen Caston | | | | | |
| Cullen Company LLC | 10 Memorial Drive | Neptune, NJ 07753 | | | |
| Cullen E Smith Lllp | 6272 | Abbott Station Dr. Unit 102 | Zephyrhills, FL 33542 | | |
| Cullen Eggleston | | | | | |
| Cullen Griffin | | | | | |
| Cullen Gurganus | | | | | |
| Cullen Martin | | | | | |
| Cullen Real Estate LLC | 11806 Aberdeen St Ne | 100 | Blaine, MN 55449 | | |
| Cullen Research Group | 106 Stonegate Lane | Stanhope, NJ 07874 | | | |
| Cullen Seward | Address Redacted | | | | |
| Cullen Technologies Inc | 6309 Boulder Drive | Flushing, MI 48433 | | | |
| Culley & Associates LLC | 9900 Burgundy Bay St. | Orlando, FL 32817 | | | |
| Culley Inc | 1511 Griggs St | Suffolk, VA 23434 | | | |
| Cullivan Electric, Inc. | 720 2nd Ave | Iowa City, IA 52245 | | | |
| Cullum Financial LLC | 5142 W Sweet Iron Pass | Phoenix, AZ 85083 | | | |
| Cullum Technologies LLC | 105 Whistling Wood Ct | Accokeek, MD 20607 | | | |
| Cully Strength | Address Redacted | | | | |
| Culp Construction Company | 2320 S Main St | Salt Lake City, UT 84115 | | | |
| Culpeper Baptist Child Development Ctr | 318 S West St | Culpeper, VA 22701 | | | |
| Culpeper Soccer Association | 145 East Davis St. | Culpeper, VA 22701 | | | |
| Culpepper Entertainment | 2325 N Meridian Ave | Miami Beach, FL 33140 | | | |
| Culpepper Wade Oil Inc. | 415 W 6th Ave | Cordele, GA 31015 | | | |
| Cultivar San Francisco LLC | 1806 Belles St | Suite 9B | San Francisco, CA 94129 | | |
| Cultivate Creations, LLC | 4300 Black Ave. | 1316 | Pleasanton, CA 94566 | | |
| Cultivate Lyfe LLC | 6570 Sw 7th Court | N Lauderdale, FL 33068 | | | |
| Cultivated Success, LLC | 9900 Spectrum Dr | Austin, TX 78717 | | | |
| Cultivatics, Inc. | 2870 Peachtree Road | 9156803 | Atlanta, GA 30305 | | |
| Cultivating Balance Counseling, LLC | 1608 West Colonial Pkwy | Suite 203 | Inverness, IL 60067 | | |
| Cultivitae LLC | 1120 S Grand Ave | 1515 | Los Angeles, CA 90015 | | |
| Cultural Alignment Solutions, Inc. | 49 M & M Place | Blairsville, GA 30512 | | | |
| Cultural Connections LLC | 854A 19th St. | Santa Monica, CA 90403 | | | |
| Cultural Elements Inc | 930 Newark Ave | Suite T402 | Jersey City, NJ 07306 | | |
| Cultural Island Travel Inc | 6209 Blvd East | 1As | W New York, NJ 07093 | | |
| Cultural LLC | 9820 Rennes Lane | Delray Beach, FL 33446 | | | |
| Cultural Studies & Language Center Of Ga | 2433 Black Forest Drive | Conyers, GA 30012 | | | |
| Culture Amp Inc | 13949 Ventura Blvd, Ste 215 | Sherman Oaks, CA 91423 | | | |
| Culture Club LLC | 168 Ctc Blvd | Suite C | Louisville, CO 80027 | | |
| Culture Cuisine | 17 Magruder Ave | Rockledge, FL 32955 | | | |
| Culture Cuts LLC | 1230 W20Th | Jacksonville, FL 32209 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Culture Link International | 4612 Birchtree Lane | Temple Hills, MD 20748 | | | |
| Culture Management Group LLC | 140-35 Burden Crescent | 407 | Brairwood, NY 11435 | | |
| Culture Shock Apparel | 4510 Skylark | Plainfield, IL 60586 | | | |
| Culture Spheres | 26 Magnolia Ave | Mt Vernon, NY 10553 | | | |
| Cultured Beauty LLC | 1405 W Mohawk Ln | Phoenix, AZ 85027 | | | |
| Cultured Biologix, LLC. | 7015 Julian St. | Ste 5 | Westminster, CO 80030 | | |
| Cultured South LLC | 1038 White St Sw | Atlanta, GA 30310 | | | |
| Culturehub | 47 Great Jones St | 3Rd Floor | Multi Owner, NY 10012 | | |
| Culturupt | 234 South Ridgewood Road | S Orange, NJ 07079 | | | |
| Culver Enterprises | 120 Wiggins Lane | Kings Mountain, NC 28086 | | | |
| Culverson Lawn Services | 7021 Tara Blvd | Jonesboro, GA 30236 | | | |
| Cumali Yoldas | | | | | |
| Cumberland Coffee Roasters LLC | 3109 N Main St | Suite 107 | Hope Mills, NC 28348 | | |
| Cumberland Farm & Auto Parts Inc | 1587 Anderson Hwy | Cumberland, VA 23040 | | | |
| Cumberland Healthnet | 707 Murchison Road | Fayetteville, NC 28301 | | | |
| Cumberland Pointe Apartments Holdings | 1200 Lake Hearn Dr Ne | Suite 200 | Atlanta, GA 30319 | | |
| Cumberland Property Group,Llc | 103 Sherwood Drive | Carlisle, PA 17015 | | | |
| Cumberland Services | 317 Cumberland St. | Kingsport, TN 37660 | | | |
| Cumberyork Tax Services | 2001 S 18th St | Philadelphia, PA 19145 | | | |
| Cumhur Ulas | | | | | |
| Cumicek Group | 680 Black Earth Dr | De Pere, WI 54115 | | | |
| Cumiford Wealth Management | 311 Bullard Ave | 101 | Clovis, CA 93612 | | |
| Cumiservi Y/O Garba Import | 4111 Sw 99th Ave | Miami, FL 33165 | | | |
| Cumming Auto Finance, LLC | 8455 Hailstone Ct. | Gainesville, GA 30506 | | | |
| Cummings | 3717 Cosmos St | Palm Beach Gardens, FL 33410 | | | |
| Cummings Auto Connection | 1573 Pio Nono Ave | Macon, GA 31204 | | | |
| Cummings Plumbing & Heating | 70 Elm St | Mayville, NY 14757 | | | |
| Cummings Plumbing Inc | 5141 N Casa Grande Hwy | Tucson, AZ 85743 | | | |
| Cummins Irrigation, Inc. | 14 Jeanne Drive | Neptune, NJ 07753 | | | |
| Cummins Surveying & Mapping, Inc. | 2758 Susanday Drive | Orlando, FL 32812 | | | |
| Cummins Tax Service | 472 Woodend Dr Se | Concord, NC 28025 | | | |
| Cummulus Fields, Inc. | 5535 Memorial Dr | Ste F112 | Houston, TX 77007 | | |
| Cun Health, Net Inc. | 7207 Skylight Lane | Houston, TX 77095 | | | |
| Cuneyt Toprak | | | | | |
| Cuneyt Yilmaz | | | | | |
| Cunie Houston | | | | | |
| Cunningham Audio Inc | 7926 Capistrano Ave | W Hills, CA 91304 | | | |
| Cunningham Carpet Cleaning LLC | 525 Water St | Elko, NV 89801 | | | |
| Cunningham Construction | 503 Linda Ct | Foley, AL 36535 | | | |
| Cunningham Cuts | 1350 Bugsby Cv | Memphis, TN 38127 | | | |
| Cunningham Group LLC | 131 Sanctuary Ave | Woodstock, GA 30188 | | | |
| Cunningham Lawn Care | 166 Seay St | Spartanburg, SC 29306 | | | |
| Cunningham Lawn Care, LLC | 58 Gold Mine Springs Rd | Conway, AR 72032 | | | |
| Cunningham LLC | 2606 Summer Ridge Drive | Odenton, MD 21113 | | | |
| Cunningham Transportation LLC | 14954 Manning St | Victorville, CA 92394 | | | |
| Cunningham Transportation Service | 636 E 231st St | 4C | Bronx, NY 10466 | | |
| Cunningham Transports | 380 E. Ensley St. | Pensacola, FL 32514 | | | |
| Cunnningham Solutions, LLC | 40 Holly Ave | Mineola, NY 11501 | | | |
| Cuno Research Solutions, LLC | 1903 Blue Jay Pt | Apex, NC 27502 | | | |
| Cunping Qiu Dmd LLC | 5711 Sarvis Ave | Suite 600 | Riverdale, MD 20737 | | |
| Cunsorn Itti | | | | | |
| Cuong Cao | Address Redacted | | | | |
| Cuong Diep | Address Redacted | | | | |
| Cuong Dinh | | | | | |
| Cuong Hoang | Address Redacted | | | | |
| Cuong Hung Ly | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cuong Huynh | | | | | |
| Cuong Le | | | | | |
| Cuong Luu | Address Redacted | | | | |
| Cuong Nguyen | | | | | |
| Cuong Pham | Address Redacted | | | | |
| Cuong Quach | Address Redacted | | | | |
| Cuong Quoc Huynh | | | | | |
| Cuong Quoc Nguyen | Address Redacted | | | | |
| Cuong Tran | Address Redacted | | | | |
| Cuong Tran | | | | | |
| Cuong Trinh, Pharm.D., Inc. | 14777 Los Gatos Blvd | Los Gatos, CA 95032 | | | |
| Cuong V Nguyen | Address Redacted | | | | |
| Cuong Vo | Address Redacted | | | | |
| Cuong Vo | | | | | |
| Cuong Voong | | | | | |
| Cuong Vu | | | | | |
| Cuor Di Leone Inc | 107 Westward Drive, Ste 522 | Miami Springs, FL 33266 | | | |
| Cuota | 1203 North 24th St | Ft Pierce, FL 34950 | | | |
| Cup Culture Corporation | 6600 Topanga Canyon Blvd | 9010 | Canoga Park, CA 91303 | | |
| Cup Noodles | | | | | |
| Cupcake Blues | 17 Orondo Ave | Wenatchee, WA 98801 | | | |
| Cupcake Jones | | | | | |
| Cupcakes & Bubbles | 26400 Kuykendahl Rd | C160 | Tomball, TX 77375 | | |
| Cupcakes & More...Llc | 5700 Old Cheney Road | Suite 2 | Lincoln, NE 68516 | | |
| Cupcakin Bakery | 2311 E 12th St | Kansas City, MO 64127 | | | |
| Cuppa Joe Inc | 1790 Shaff Road | Stayton, OR 97383 | | | |
| Curalogix LLC | 1240 Old Stone Drive | Ofallon, MO 63368 | | | |
| Curated By Chris, LLC | 6000 Scenic Meadow Lane | San Jose, CA 95135 | | | |
| Curated Wine Group%2C LLC | 3359 Meeting St Rd. | Suite 103 | N Charleston, SC 29405 | | |
| Curb Appeal Lawn Service | 432 Leaf Trail Ln | Cordova, TN 38018 | | | |
| Curb Appeal Of Miami Dade County Corp | 545 Nw 8th St | Homestead, FL 33030 | | | |
| Curb Appeal Parking Lot Services LLC. | 2222 North Dallerton Circle | Charleston, SC 29414 | | | |
| Curb Cutters, Inc | 463 Dupahze St | Naperville, IL 60565 | | | |
| Curb Depot | N2591 Chapel Hill Dr | Hortonville, WI 54944 | | | |
| Curb Mobility Systems Media | 11 Demers Ln | Everett, MA 02149 | | | |
| Curba Powells | | | | | |
| Curbelo Danilo | Address Redacted | | | | |
| Curbside Cafe | 307 Main St | Vista, CA 92084 | | | |
| Curbside K9 & Feline | 1615 Polo Run | Yardley, PA 19067 | | | |
| Curbside Property Maintenance LLC | 2315 Ashurst Road | University Heights, OH 44118 | | | |
| Curbstone LLC | 1813 Ronda Court | Moberly, MO 65270 | | | |
| Curby Co. | 75 Sklar St | Ladera Ranch, CA 92694 | | | |
| Curdel White | Address Redacted | | | | |
| Curdel White | | | | | |
| Cure Fast Corp | 5910 Queens Blvd | Woodside, NY 11377 | | | |
| Cure Her Dot Org | 70 Sunflower Drive | Raynham, MA 02767 | | | |
| Cure Sanfilippo Foundation | 6048 Cedaridge Road | Columbia, SC 29206 | | | |
| Cure Sports LLC/Pagoda Apparel | 52 S 6th St | Reading, PA 19602 | | | |
| Cure Trans Inc | 2035 W Arthur Ave | 3W | Chicago, IL 60645 | | |
| Curie Co. Inc. | 101 Ave Of The Americas | 3Rd Floor | New York City, NY 10013 | | |
| Curiel Trucking Inc | 210 Amherst Ct | Oswego, IL 60543 | | | |
| Curiel Trucking Properties LLC | 698 Terry Ave | Aurora, IL 60506 | | | |
| Curieux Limited Co | 2 Ravinia Dr,  Ste 700 | Atlanta, GA 30346 | | | |
| Curio 8, LLC | 1012 Arlington St | Houston, TX 77008 | | | |
| Curiointeriordesign LLC | 261 Island Dr | Key Biscayne, FL 33149 | | | |
| Curiositees Of Pinetops LLC | 114 W Hamlet St | Pinetops, NC 27864 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Curiosity Wireless Inc. | 4106 30th Ave | Astoria, NY 11103 | | | |
| Curious Garden, LLC | 2190 W Burnside St, Ste B | Portland, OR 97210 | | | |
| Curious-On-Hudson | Attn: Adele Falco | Curious-On-Hudson | 77 Tarrytown Rd, Ste Gnb | White Plains, NY 10607 | |
| Curissa Mathurin | Address Redacted | | | | |
| Curk Schneekluth | | | | | |
| Curl Whisperer Of Chicago | 2401 W. Taylor St | 3D | Chicago, IL 60612 | | |
| Curley Engineering, LLC | 1734 Kennedy Pt | Unit 1126 | Oviedo, FL 32765 | | |
| Curley Stone Company, Inc. | 228 Route 10 | Randolph, NJ 07869 | | | |
| Curlina Williams | Address Redacted | | | | |
| Curls by Kendall | 3081 University Ave | San Diego, CA 92104 | | | |
| Curls Oneonone | 8383 Wilshire Blvd | Salon 101 | Beverly Hills, CA 90211 | | |
| Curly & Daisy | 27811 Rumson Drive | Katy, TX 77494 | | | |
| Curly Girl Design, Inc. | 87 Beaver St | Suite A | Waltham, MA 02453 | | |
| Curly Locks Unisex Hair Designers Inc | 30 Broad St | Manasquan, NJ 08736 | | | |
| Curly'S Cleaners | 7424 Sunset Ave | Fairoaks, CA 95628 | | | |
| Curly'S Concrete & Masonry, Inc. | 540 W Juniata St | Clermont, FL 34711 | | | |
| Curly'S Gold Connection Inc. | 5603 Norwood Ave | Jacksonville, FL 32208 | | | |
| Curmisha Davis | Address Redacted | | | | |
| Curmudgeon Labs, LLC | 606 Sater Ln | Edmonds, WA 98020 | | | |
| Curnell'S Transport Services LLC | 1007 Highpoint Way | Roanoke, TX 76262 | | | |
| Curney & Shelton Enterprise Inc | 1518 Temple Ave | College Park, GA 30337 | | | |
| Curnie Sanders | | | | | |
| Curo Care LLC | 1410 Rockdale St | Green Bay, WI 54304 | | | |
| Curo Ventures LLC | 3580 Old Milton Parkway | Alpharetta, GA 30005 | | | |
| Curo, Inc. | 1317 S Harbor Blvd. | Fullerton, CA 92832 | | | |
| Curolegal, Chad Burton | Address Redacted | | | | |
| Curran Construction Co Inc | 27 Koper Lane | Pelham, NH 03076 | | | |
| Currency Cartel | Address Redacted | | | | |
| Currency Wellness | Address Redacted | | | | |
| Current 120 LLC | 315 South Garfield Ave | Traverse City, MI 49686 | | | |
| Current Center Inc | 9735 Fointaineibleau Blvd | Apt 309 | Miami, FL 33172 | | |
| Current Electric Company LLC | 719 Se 29th Ter | Ocala, FL 34471 | | | |
| Current Electric LLC | 1255 W 2700 S | Syracuse, UT 84075 | | | |
| Current Electrical Services, Inc. | 2051 Enterprise Drive | Suite C | De Pere, WI 54115 | | |
| Current Fabrication LLC | 1532 S Anderson Road | Rock Hill, SC 29730 | | | |
| Current Management Group, Inc. | 12009 Ne 99th St | Suite 1470 | Vancouver, WA 98682 | | |
| Current Marine Contractors Inc. | 11 Broadway | New York, NY 10004 | | | |
| Current Music | 3105 Prospect Ave | La Crescenta, CA 91214 | | | |
| Current Technology Group LLC | | | | | |
| Curri Corporation | 1332 Desoto St | Melbourne, FL 32935 | | | |
| Curri Kirschner Real Estate Group LLC | 1332 Desoto St | Melbourne, FL 32935 | | | |
| Currie Street Inc | 132 N Cherry St | Marion, AR 72364 | | | |
| Currier Law Firm, Pllc | 147 Lone Star Lane | Blanco, TX 78606 | | | |
| Curry & Associates | 12305 Fm 967 | Driftwood, TX 78619 | | | |
| Curry Construction | 3 Van Rensselaer Rd | 1 | Albany, NY 12205 | | |
| Curry Funeral Home Multiplex Center Inc | 411 West Broad St | Westfield, NJ 08820 | | | |
| Curry House | 4 Church St | Carmel, NY 10541 | | | |
| Curry King Inc | 942 Columbus Ave | New York, NY 10025 | | | |
| Curry Leaf Flavors Of India | 5025 S Fort Apache Rd | 101 | Las Vegas, NV 89148 | | |
| Curry Pierce | | | | | |
| Curry Transportation Services | 4800 General Scott Place | Bossier City, LA 71112 | | | |
| Curry Uniforms LLC | 710 15th St Fl 2 | Union City, NJ 07087 | | | |
| Currys Haven LLP | 2482 Adams Farm Ct | Snow Camp, NC 27349 | | | |
| Currywurst Florida, LLC | 12719 Main St, Ste 410 | Hesperia, CA 92345 | | | |
| Curt A Hatchitt Logistics LLC | 85 Sweetwater Circle | Powder Springs, GA 30127 | | | |
| Curt A. Hatchitt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Curt Bergemann | | | | | |
| Curt Chandler | | | | | |
| Curt Chojnowski LLC | 3654 Sunset Drive W | University Place, WA 98466 | | | |
| Curt Fournier | | | | | |
| Curt Gentile | | | | | |
| Curt Giacobbe | | | | | |
| Curt Green Construction LLC | 30636 Sw Peach Cove Rd | W Linn, OR 97068 | | | |
| Curt Holman | | | | | |
| Curt Jacobson | | | | | |
| Curt Jensen | | | | | |
| Curt Kling | | | | | |
| Curt Knutson | | | | | |
| Curt Lerew | | | | | |
| Curt Lucas | | | | | |
| Curt Nichols | | | | | |
| Curt Parker Installations LLC | 2134 Streamview Ct | O'Fallon, IL 62269 | | | |
| Curt Peterson | | | | | |
| Curt Pires | | | | | |
| Curt Properties LLC | 5705 Orly Terrace | College Park, GA 30349 | | | |
| Curt Spaulding | | | | | |
| Curt Thomas | | | | | |
| Curt Tomlinson | | | | | |
| Curt Wriggle | | | | | |
| Curt Zielinski | | | | | |
| Curtain Enterprises | 43971 Vaira Terrace | Chantilly, VA 20152 | | | |
| Curtain Green | Address Redacted | | | | |
| Curtez Riggs | | | | | |
| Curtice Spencer | Address Redacted | | | | |
| Curtierria Warren | Address Redacted | | | | |
| Curtimade Dairy, Inc. | 18337 Road 24 | Tulare, CA 93274 | | | |
| Curtis A Bryan LLC | 2450 Atlanta Hwy | Suite 1001 | Cumming, GA 30040 | | |
| Curtis A Cavalletto | Address Redacted | | | | |
| Curtis A. Crandall, Dds | Address Redacted | | | | |
| Curtis Allen | | | | | |
| Curtis Anderson | | | | | |
| Curtis Andrew Construction | 3717 S County Road 475 E | Plainfield, IN 46168 | | | |
| Curtis Asphalt | Address Redacted | | | | |
| Curtis Barlowe | | | | | |
| Curtis Barnickel | | | | | |
| Curtis Bennett | | | | | |
| Curtis Berchtold | Address Redacted | | | | |
| Curtis Bobsin | | | | | |
| Curtis Boddie | Address Redacted | | | | |
| Curtis Boddy | | | | | |
| Curtis Bolton | | | | | |
| Curtis Boseman | | | | | |
| Curtis Bosley | | | | | |
| Curtis Bracey | | | | | |
| Curtis Bradby | | | | | |
| Curtis Brass | Address Redacted | | | | |
| Curtis Bros Inc | 892 Maestro Dr | 104 | Reno, NV 89511 | | |
| Curtis Brown | Address Redacted | | | | |
| Curtis Buckey | | | | | |
| Curtis Bunn | | | | | |
| Curtis Burns | | | | | |
| Curtis Campbell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Curtis Campbell | | | | | |
| Curtis Campisi | | | | | |
| Curtis Cannon Ac & Heating Inc | 3211 Baroness Ct | Plant City, FL 33565 | | | |
| Curtis Carll Of Carll Law | 2831 Camino Del Rio South | 313 | San Diego, CA 92108 | | |
| Curtis Cathey | Address Redacted | | | | |
| Curtis Ceballos | | | | | |
| Curtis Cecil | Address Redacted | | | | |
| Curtis Cecil | | | | | |
| Curtis Cheeks | | | | | |
| Curtis Chiropractic Health Clinic | 208 N.E. Barry Road | Kansas City, MO 64155 | | | |
| Curtis Chism | | | | | |
| Curtis Christianson | | | | | |
| Curtis Cleaning Systems | 2303 7th Ave North | Birmingham, AL 35203 | | | |
| Curtis Cochran, | Address Redacted | | | | |
| Curtis Collier | Address Redacted | | | | |
| Curtis Collins | | | | | |
| Curtis Construction Company LLC | 1982 Lotus Drive | Erie, MI 48133 | | | |
| Curtis Craig | | | | | |
| Curtis Crays | | | | | |
| Curtis Cristini | | | | | |
| Curtis Cross | | | | | |
| Curtis Curry | Address Redacted | | | | |
| Curtis D. Reinke Md, Ps | Address Redacted | | | | |
| Curtis Davis | Address Redacted | | | | |
| Curtis Deweese | Court Receiver/Commissioner | 47-860 Kamehameha Hwy | Kaneohe, HI 96744 | | |
| Curtis Dixon | | | | | |
| Curtis Duggan | | | | | |
| Curtis Dunlop | | | | | |
| Curtis Duttweiler | Address Redacted | | | | |
| Curtis Duval | | | | | |
| Curtis Eckert | Address Redacted | | | | |
| Curtis Esden | | | | | |
| Curtis Falany | | | | | |
| Curtis Fillers | | | | | |
| Curtis Financial | 4521 Campus Drive | 143 | Irvine, CA 92612 | | |
| Curtis Fleming Farmers Insurance | 4125 Mohr Ave | Suite L | Pleasanton, CA 94566 | | |
| Curtis Foucher | | | | | |
| Curtis Fralin | | | | | |
| Curtis Frazier | Address Redacted | | | | |
| Curtis Gallup | Address Redacted | | | | |
| Curtis Gambrel | | | | | |
| Curtis Garrison Jr | Address Redacted | | | | |
| Curtis Goins | Address Redacted | | | | |
| Curtis Gorden | | | | | |
| Curtis Grant | | | | | |
| Curtis Gravitt | | | | | |
| Curtis Green | Address Redacted | | | | |
| Curtis Green | | | | | |
| Curtis Guinn | | | | | |
| Curtis Gulledge Jr | Address Redacted | | | | |
| Curtis Guyer | | | | | |
| Curtis H. Finch, Cpa, Pc | Address Redacted | | | | |
| Curtis Hall | | | | | |
| Curtis Hann | | | | | |
| Curtis Hawkins | | | | | |
| Curtis Haworth | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Curtis Hazel | | | | | |
| Curtis Herron | | | | | |
| Curtis Hicks | Address Redacted | | | | |
| Curtis Hight | | | | | |
| Curtis Hinds | | | | | |
| Curtis Hoeberling | | | | | |
| Curtis Home Design LLC | 36314 Us Hwy 19 N. | Palm Harbor, FL 34684 | | | |
| Curtis Hopson Trucking | 6224 32nd St | Meridian, MS 39307 | | | |
| Curtis Hordge | | | | | |
| Curtis Horstman | | | | | |
| Curtis Hutcheson | | | | | |
| Curtis J Brown Jr | Address Redacted | | | | |
| Curtis J. Revak | Address Redacted | | | | |
| Curtis Jackson | | | | | |
| Curtis Jackson-Jacobs | | | | | |
| Curtis James | | | | | |
| Curtis Jennings | | | | | |
| Curtis Johnson | Address Redacted | | | | |
| Curtis Johnson | | | | | |
| Curtis Johnson Mbr | Address Redacted | | | | |
| Curtis Jolley | | | | | |
| Curtis Jones | Address Redacted | | | | |
| Curtis Jones | | | | | |
| Curtis June | | | | | |
| Curtis Keller | | | | | |
| Curtis Ketner | | | | | |
| Curtis Key | | | | | |
| Curtis King | | | | | |
| Curtis Kline | | | | | |
| Curtis Kramer | | | | | |
| Curtis Kropf | | | | | |
| Curtis L Williams Jr | Address Redacted | | | | |
| Curtis L. Beulah | Address Redacted | | | | |
| Curtis Lam | | | | | |
| Curtis Larson | Address Redacted | | | | |
| Curtis Layman | | | | | |
| Curtis Lee Johnson | Address Redacted | | | | |
| Curtis Levy | Address Redacted | | | | |
| Curtis Liles | | | | | |
| Curtis Lovell | | | | | |
| Curtis Lowe Jr | Address Redacted | | | | |
| Curtis Lowery | | | | | |
| Curtis Lyons | | | | | |
| Curtis Macfarland | | | | | |
| Curtis Maharaj | Address Redacted | | | | |
| Curtis Manning Design, LLC | 510 E Emma St | Lafayette, CO 80026 | | | |
| Curtis Martin | | | | | |
| Curtis Mason | | | | | |
| Curtis Matthews | Address Redacted | | | | |
| Curtis Maxwell Ii | Address Redacted | | | | |
| Curtis Mccall | | | | | |
| Curtis Mccallum | | | | | |
| Curtis Mcentire | | | | | |
| Curtis Mcgruder | Address Redacted | | | | |
| Curtis Mckinnon LLC | 14555 Harr Rd | Grass Lake Mi, MI 49240 | | | |
| Curtis Mclean | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Curtis Mcnair | Address Redacted | | | | |
| Curtis Meade | | | | | |
| Curtis Meade, Inc | 1706 Corporate Drive | Boynton Beach, FL 33426 | | | |
| Curtis Miller | | | | | |
| Curtis Mills | Address Redacted | | | | |
| Curtis Miner Architecture, LLC | 233 South Pleasant Grove Blvd. | Suite 105 | Pleasant Grove, UT 84062 | | |
| Curtis Minter | | | | | |
| Curtis Morgan | Address Redacted | | | | |
| Curtis Morrow | Address Redacted | | | | |
| Curtis Morton | | | | | |
| Curtis Murray | | | | | |
| Curtis Nelson | | | | | |
| Curtis Nettles | | | | | |
| Curtis Newton Trucking LLC | 1181 Rocky Rd | Lawrenceville, GA 30044 | | | |
| Curtis Noland | | | | | |
| Curtis Ohlson Consulting | 127 Bayo Vista Ave. | 309 | Oakland, CA 94611 | | |
| Curtis Olafson | Address Redacted | | | | |
| Curtis Onkka | | | | | |
| Curtis Opperman | | | | | |
| Curtis Parham | Address Redacted | | | | |
| Curtis Park Spa | 3639 Franklin Blvd | Sacramento, CA 95818 | | | |
| Curtis Pavlovec | | | | | |
| Curtis Phillips | | | | | |
| Curtis Pippin | | | | | |
| Curtis Ploughman | | | | | |
| Curtis Pope | | | | | |
| Curtis Porter | Address Redacted | | | | |
| Curtis Porter | | | | | |
| Curtis Potts | | | | | |
| Curtis Price | | | | | |
| Curtis Reimer | | | | | |
| Curtis Richardson | | | | | |
| Curtis Robertson | Address Redacted | | | | |
| Curtis Robinson | | | | | |
| Curtis Rosenblat | | | | | |
| Curtis Roth | | | | | |
| Curtis Rowan | | | | | |
| Curtis Royal | Address Redacted | | | | |
| Curtis Royal | | | | | |
| Curtis Rugely | | | | | |
| Curtis Sam | Address Redacted | | | | |
| Curtis Scott Kelly | Address Redacted | | | | |
| Curtis Service Inc | 45180 Us Hwy 231 | Oneonta, AL 35121 | | | |
| Curtis Setts | Address Redacted | | | | |
| Curtis Shappee | Address Redacted | | | | |
| Curtis Shenkman, P.A. | 4400 Pga Blvd | Suite 301 | Palm Beach Gardens, FL 33410 | | |
| Curtis Shupe | | | | | |
| Curtis Shuttleworth | | | | | |
| Curtis Sims | Address Redacted | | | | |
| Curtis Sluder Law Firm, Pc | 260 New Leicester Highwy | Asheville, NC 28806 | | | |
| Curtis Smith | Address Redacted | | | | |
| Curtis Snaer | | | | | |
| Curtis Stephens | | | | | |
| Curtis Stewart | | | | | |
| Curtis Stillwell | | | | | |
| Curtis Stokes Custom Airbrush | 1419 Isabel St. | Los Angeles, CA 90065 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Curtis Stuckey | | | | | |
| Curtis Taylor | | | | | |
| Curtis Thorpe | | | | | |
| Curtis Tonak | | | | | |
| Curtis Wade | | | | | |
| Curtis Walker | Address Redacted | | | | |
| Curtis Wallin | | | | | |
| Curtis Wanyek | | | | | |
| Curtis Washington | Address Redacted | | | | |
| Curtis Washington | | | | | |
| Curtis Watkins | | | | | |
| Curtis Waybright | | | | | |
| Curtis Webb | | | | | |
| Curtis Whitesel | | | | | |
| Curtis Wiggins | | | | | |
| Curtis Wilkerson | Address Redacted | | | | |
| Curtis Williams | Address Redacted | | | | |
| Curtis Williams | | | | | |
| Curtis Willis | | | | | |
| Curtis Witherspoon | | | | | |
| Curtis Wright | Address Redacted | | | | |
| Curtis Yoo | | | | | |
| Curtis Young | | | | | |
| Curtisberak Harpsichord Services Inc | 799 South Towne Ave Ph | Los Angeles, CA 90021 | | | |
| Curtisha Boyd | | | | | |
| Curtisha Simms | Address Redacted | | | | |
| Curtiss Eastman | | | | | |
| Curtiss Stancil | | | | | |
| Curtiss Zeolla | | | | | |
| Curtlee Trucking, LLC | 5245 Pineview Dr | Winston Salem, NC 27105 | | | |
| Curtrina Ingersoll | Address Redacted | | | | |
| Curts Lock Service | 871 Albemarle Beach Rd | Roper, NC 27970 | | | |
| Curvaceously Feb | 12102 N. Hill Ct | Hampton, GA 30228 | | | |
| Curve Creations Construct Design LLC | 7831 Colony Circle N204 | Tamarac, FL 33321 | | | |
| Curve Dollz | Address Redacted | | | | |
| Curve Theory | Address Redacted | | | | |
| Curvebreak LLC | 301 S Meridian | Wichitak, KS 67213 | | | |
| Curves & Confidence Boutique | 1405 Glacier St Nw | Apt B | Huntsville, AL 35816 | | |
| Curvesurway | 63 Erin Ln | Nashville, TN 37221 | | | |
| Curvy Cowgirl Couture | 2701 Bickford Ave, Ste A | Snohomish, WA 98290 | | | |
| Curvy Creationz, LLC | 585 Mcwilliams Rd Se | Unit 2604 | Atlanta, GA 30315 | | |
| Curvy Dolls Boutique | 1000 Willow Ridge Way | Avondale Estates, GA 30002 | | | |
| Curvy Witch Magic | 471 Dreger Rd | Memphis, TN 38109 | | | |
| Cuscatleco Deli Inc | 210 A Glen St | Glen Cove, NY 11542 | | | |
| Cushan Brown | | | | | |
| Cushing & Associates LLC | 1638 E Indigo St | Gilbert, AZ 85298 | | | |
| Cushman & Wakefield Of Nj, LLC | 1 Meadowlands Plaza | 7Th Floor | E Rutherford, NJ 07073 | | |
| Cushman Insurance Agency LLC | 226 E Main St | Ste C | Senatobia, MS 38668 | | |
| Cushman Scott Children'S Center Inc | 71 Henry St | Amherst, MA 01002 | | | |
| Cusic Masonry LLC | 2263 Scales Bend Rd Ne | N Liberty, IA 52317 | | | |
| Cuspids, Inc. | 3796 Ashley Phosphate Rd | N Charleston, SC 29418 | | | |
| Custodia Olivieri | | | | | |
| Custodial-Plus Services | Attn: Kevin Hanley | 173 Carlo Dr | Goleta, CA 93117 | | |
| Custom 3D Stuff, LLC | 5728 Richardson Mews Square | Halethorpe, MD 21227 | | | |
| Custom Accounting Inc | 498 Esther Lane | Altamonte Springs, FL 32714 | | | |
| Custom Arcades Manufacturing Company Inc | 4423 E. 75th St | Tulsa, OK 74136 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Custom Audio Concepts, Inc | 8992 Preston Rd. | Suite 110 | Frisco, TX 75034 | | |
| Custom Auto Painting Inc | 13800 Hwy 126 | Pine, CO 80470 | | | |
| Custom Blending, LLC | 103 12th St Seunit, Ste 181 | Loveland, CO 80537 | | | |
| Custom Board Design Aka Cbd Electronics | Attn: Anthony Marasco | 91 Scott St | Massapequa Park, NY 11762 | | |
| Custom Brickwork, Inc. | 529 Snow Hill Road | Unit 1 | Salisbury, MD 21804 | | |
| Custom Building & Remodeling By Mr G LLC | 3909 W Cleveland St | Tampa, FL 33609 | | | |
| Custom Built Home Solutions LLC | Attn: Lee Barrett | 520 Holiday Dr | Ardmore, OK 73401 | | |
| Custom Built Pc & Repair LLC | 5458 Hoffner Ave, Ste 308 | Orlando, FL 32812 | | | |
| Custom Business Plans LLC | 20251 Century Blvd. | Suite 140 | Germantown, MD 20874 | | |
| Custom Cabinets & Doors Inc. | 3731 Kenmore Ave, | Baldwin Park, CA 91706 | | | |
| Custom Cabinets & Doors LLC | 957 Chestnut St. | San Jose, CA 95110 | | | |
| Custom Cabinets By Design, LLC | 5831 Pinellas Park | Spring, TX 77379 | | | |
| Custom Cake Designs LLC | 1748 Matador Way | Las Vegas, NV 89128 | | | |
| Custom Canvas | 942 Griffin | Grover Beach, CA 93433 | | | |
| Custom Canvas Of Charleston, Inc | 1102 Trotters Blvd | Summerville, SC 29483 | | | |
| Custom Carbon & Vinyl LLC | N17075 Marek Rd | Pembine, WI 54156 | | | |
| Custom Carpentry | W248N7981 Kathleen Ave | Sussex, WI 53089 | | | |
| Custom Carpet Service Inc. | 305 Melissa Way | Hendersonville, NC 28791 | | | |
| Custom Cart Creations & More | 2350 Hwy 27 | Fruitland Park, FL 32159 | | | |
| Custom Catalina LLC | 7645 Bay Dr | Huntington Beach, CA 92648 | | | |
| Custom Caulking, LLC | 470 Linden St | Fond Du Lac, WI 54935 | | | |
| Custom Cerakote, LLC. | 9211 Converse Business Ln 13-14 | Converse, TX 78109 | | | |
| Custom Ceramics LLC | 1620 Elmview Drive | Houston, TX 77080 | | | |
| Custom Classic Creations LLC | 2502 Timberwood Drive | Unit 70 | Ft Collins, CO 80528 | | |
| Custom Cleaners | 759 E. Monte Vista Ave | Vacaville, CA 95688 | | | |
| Custom Cleaning Services | 4722 S. Woodduck Lane | Millcreek, UT 84117 | | | |
| Custom Closets Of Georgia | 299 Matthews Rd | Fayetteville, GA 30215 | | | |
| Custom Clothiers Inc. | 9010 Corbin Ave. | Suite 3 | Northridge, CA 91324 | | |
| Custom Color Shop | 3325 W Ali Baba Lane 613 | Las Vegas, NV 89118 | | | |
| Custom Computer Designs | 838 W 145th St | Gardena, CA 90247 | | | |
| Custom Computer Solutions | 2001 W. Main | Marion, IL 62959 | | | |
| Custom Concrete Coatings & Designs | 1249 County Road 12 | Tallahassee, FL 32312 | | | |
| Custom Concrete Prep & Polish | 5511 W 56th Ave 122 | Arvada, CO 80002 | | | |
| Custom Concrete Services Corp | 24648 Chalone Dr. | Murrieta, CA 92562 | | | |
| Custom Construction | 43 City Ter N | Newburgh, NY 12550 | | | |
| Custom Construction Services | 515 N. Westmount Dr | Suit C | Sun Priaire, WI 53590 | | |
| Custom Contracting Solutions | 7431 W. Lake Rd | Fairview, PA 16415 | | | |
| Custom Control Solutions Engineering Inc | 1070 S Hwy 29 | Cantonment, FL 32533 | | | |
| Custom Control Systems Inc | 1927 43rd St | Caledonia, WI 53108 | | | |
| Custom Counterfitters | 314 S 1St St | Grand Junction, CO 81501 | | | |
| Custom Craft Contracting LLC | 427 Reeves Cove Rd. | Candler, NC 28715 | | | |
| Custom Craft Renovations, Inc | 1720 Mars Hill Road Nw | Suite 8 Box 162 | Acworth, GA 30101 | | |
| Custom Creations & Installations Inc. | 8830 Sw Moss Ave | Indiantown, FL 34956 | | | |
| Custom Creations Signs & Designs | 1117 Earlystown Rd, | Boalsburg, PA 16827 | | | |
| Custom Creations, | 732 East 53Rd St | Los Angeles, CA 90011 | | | |
| Custom Curated Collections LLC | 1662 Carr Circle Nw | Atlanta, GA 30318 | | | |
| Custom Cut Decor, LLC | 412 Brookside Manor | Goshen, IN 46526 | | | |
| Custom Cut Metal Products Inc | 7 Daniel Road | Fairfield, NJ 07004 | | | |
| Custom Cuts & Color | 1070 Tunnel Road Bldg. 2, Ste 40 | Asheville, NC 28805 | | | |
| Custom Cycle Supply Inc. | 1849 Oakhurst Drive | Charleston, WV 25309 | | | |
| Custom Decorators Workroom LLC | 415 East Main St | 3 | Denville, NJ 07834 | | |
| Custom Design & Build, LLC | 15787 Widewater Dr | Dumfries, VA 22026 | | | |
| Custom Design Marketing | 110 Dandelion East Po Box 992 | Sun Valley, ID 83353 | | | |
| Custom Design Mechanical, Inc | 10420 E Riverside Drive | Bothell, WA 98011 | | | |
| Custom Designs & Dimensions Corp, | 578 Rockaway St | Staten Island, NY 10307 | | | |
| Custom Detailing | 250 State Rd | Lockport, NY 14094 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Custom Discount Exteriors | Attn: Thomas Priester | 2405 Centerline Ind Dr | Maryland Heights, MO 63043 | | |
| Custom Electric, Inc. | 21757 S. Western Ave | Suite A | Torrance, CA 90501 | | |
| Custom Electrical Services, Inc. | 15410 Windemere St | Southgate, MI 48195 | | | |
| Custom Export Inc | 10839 Nw 50th St | Sunrise, FL 33351 | | | |
| Custom Fabricators, | 16 South Ridge Drive | Galena, IL 61036 | | | |
| Custom Fence & Gates, Inc | 1023 N 21st Ave | Phoenix, AZ 85009 | | | |
| Custom Finishers Inc | 7205 Hibbs Lane | Levittown, PA 19057 | | | |
| Custom Fit Nutrition, LLC | 515 M St Ne | Auburn, WA 98002 | | | |
| Custom Fit Realty LLC | N53W33430 Terrace Dr | Nashotah, WI 53058 | | | |
| Custom Floorinf Of Va. Inc | 6844 Boydton Plank Road | Suite A | N Dinwiddie, VA 23803 | | |
| Custom Floors | 632 Vernon Oaks Drive | Roseville, CA 95678 | | | |
| Custom Foam Treatments Inc | 1355 West Front St | Plainfield, NJ 07063 | | | |
| Custom Framing & More Inc | Custom Framing And More Unit Inc | Camas, WA 98671 | | | |
| Custom Fundraising Solutions San Antonio | 17275 Green Mountain Rd | San Antonio, TX 78247 | | | |
| Custom Furniture & Design Group Inc | 12100 N May Ave | Suite D | Oklahoma City, OK 73120 | | |
| Custom Furniture & Upholstery LLC | 318 S Forrest St | Stoughton, WI 53589 | | | |
| Custom Furniture Workshop | 2306 Club Creek Court | Garland, TX 75043 | | | |
| Custom Glass Of Denver | 3184 S Dudley St | Lakewood, CO 80227 | | | |
| Custom Golf Center | 5235 S Kyrene Rd | Tempe, AZ 85283 | | | |
| Custom Grooming & Hometown Pet Care | 422 W Racine St | Jefferson, WI 53549 | | | |
| Custom Gulf Builders Inc. | 4930 Tallowood Way | Naples, FL 34116 | | | |
| Custom Healthcare Professionals, Inc | 5247 Wilson Mills Rd | 125 | Cleveland, OH 44143 | | |
| Custom Home Electric Inc | 1252 Inverness Ln | Itasca, IL 60143 | | | |
| Custom Interiors Trim & Tile | 725 Deep Gap Loop Road | Flat Rock, NC 28731 | | | |
| Custom Jewelers, LLC | 3200 S. Wadsworth Blvd | Unit C | Lakewood, CO 80227 | | |
| Custom Labor & Staffing Solutions Inc. | 501 Ne Greenwood Ave Ste100 | Bend, OR 97701 | | | |
| Custom Labor And Staffing Solutions Inc. | Attn: Anon Walters | 501 Ne Greenwood Ave Ste100 | Bend, OR 97701 | | |
| Custom Lawn Service | 1335 Stony Creek Way | Rockford, IL 61108 | | | |
| Custom Lighting Of Suffolk Inc | 5170 Route 48 | Mattituck, NY 11952 | | | |
| Custom Logging | 402 George Perry Lee Rd | Dunn, NC 28335 | | | |
| Custom Luxury Motors LLC | 945 12th St Se | Salem, OR 97302 | | | |
| Custom Med Inc | 1929 Stoney Brook Dr | Houston, TX 77063 | | | |
| Custom Media Mfg., Inc. | 136 Neptune Pl. | Escondido, CA 92026 | | | |
| Custom Metal Fabricators Inc | 1415 W Long St | Orlando, FL 32805 | | | |
| Custom Mountain Homes | 695 Mulkey Rd | Ellijay, GA 30536 | | | |
| Custom Nail | 26108 Overlook Pkwy, Ste 1118 | San Antonio, TX 78260 | | | |
| Custom Orthotic Solutions, Inc. | 784 Nantucket Drive | Eugene, OR 97404 | | | |
| Custom Pads | 2002 Summit Blvd | Brookhaven, GA 30319 | | | |
| Custom Panels LLC | 516 N Ogden | Chicago, IL 60642 | | | |
| Custom Pizza LLC | 65290 Alabama Hwy 77 N | Talladega, AL 35160 | | | |
| Custom Plumbing & Heating Inc | 307 Bradley Ave | Northvale, NJ 07647 | | | |
| Custom Plumbing Design Inc | W350 S3725 Waterville Rd | Dousman, WI 53118 | | | |
| Custom Power Excavating | 2440 Luhring Lane | Rosebud, MO 63091 | | | |
| Custom Print & Mail | 911 Gulf Breeze Parkway | Suite D | Gulf Breeze, FL 32561 | | |
| Custom Printing Inc. | 555 South Cumberland St | Morristown, TN 37813 | | | |
| Custom Prints Nyc Inc | 14328 Ferndale Ave | Jamaica, NY 11435 | | | |
| Custom Product Creation, Inc. | 170 53rd St | Suite 226 | Brooklyn, NY 11232 | | |
| Custom Quality Covers | 149 Landlocked Circle | Angier, NC 27501 | | | |
| Custom Realty, LLC | 208 Chestnut Oaks Circle | Simpsonville, SC 29681 | | | |
| Custom Residential Painting | 5016 N Roosevelt Ave | 11 | Fresno, CA 93704 | | |
| Custom Roofing & Coatings Inc | 4221-B Se 53rd Ave | Ocala, FL 34480 | | | |
| Custom Roofing By James Ghawaly, LLC | 42418 Jefferson Dr. | Hammond, LA 70403 | | | |
| Custom Screens, Inc. | 4881 Distribution Court | Orlando, FL 32822 | | | |
| Custom Sealcoating Inc | 23 Maple Ave | Berkeley Heights, NJ 07922 | | | |
| Custom Service Inc. | 7838 Eastern Ave | Baltimore, MD 21224 | | | |
| Custom Sewing | 1344 Jasmine Place | Arroyo Grande, CA 93420 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Custom Sewing Services, | 117 11th St, Ste 203 | Brooklyn, NY 11215 | | | |
| Custom Sign Concepts | 9796 W. Shore Dr | Willis, TX 77318 | | | |
| Custom Software Solutions, Inc. | 26 Greenbriar Cir | Malvern, PA 19355 | | | |
| Custom Sportswear & Embroidery | 123 East Water St | Urbana, OH 43078 | | | |
| Custom Spray Systems, Inc. | 427 7th St | Modesto, CA 95354 | | | |
| Custom Tattoo Company | 4519 Central Ave Ne | Albuquerque, NM 87108 | | | |
| Custom Teez LLC | Attn: Shaun Davis | 5022 N 54th Ave, Ste 6 | Glendale, AZ 85301 | | |
| Custom Teez, | 253 E Taylor St | Reno, NV 89502 | | | |
| Custom Thermoforming Inc | 2155 Meadow Lane | Goodlettsville, TN 37072 | | | |
| Custom Trailer Sales Inc | 8005 Ne 23rd | Oklahoma City, OK 73141 | | | |
| Custom Tree Care & Landscape, LLC | 320 Dug Road | So Glastonbury, CT 06073 | | | |
| Custom Trophies | Attn: Gabriel Salinas | 232 West 6th St | Beaumont, CA 92223 | | |
| Custom Vinyl & Paint Inc. | 2420 W. 60th St. N | Wichita, KS 67204 | | | |
| Custom Vinyl Decals Lv, | 6517 Octave Ave | Las Vegas, NV 89139 | | | |
| Custom Water Services | 2115 South Fork Ave | Amarillo, TX 79118 | | | |
| Custom Web Impressions, LLC. | 2101 Kelso Mill Rd. | Bedford, VA 24523 | | | |
| Custom Welding & Ornamental Ironworks | 10121 S Mandel St | Plainfield, IL 60585 | | | |
| Custom Wellness | 171 Pier Ave 425 | Santa Moica, CA 90405 | | | |
| Custom Window Decor, Inc. | 2581 Jupiter Park Dr | Suite E9 | Jupiter, FL 33458 | | |
| Custom Wood Creations | 7730 County Road 593 | Nevada, TX 75173 | | | |
| Custom Wood Shutters | 4015 W Palm Ln | Phoenix, AZ 85009 | | | |
| Custom Wood Works, Inc | 36673 N. Grandwood Dr | Gurnee, IL 60031 | | | |
| Custom Woodwork & Design | 640 Wagnon Road | Sebastopol, CA 95472 | | | |
| Custom Zone | 2700 Colorado Blvd, Ste 161 | Los Angeles, CA 90041 | | | |
| Customer Acquisition Services, LLC | Attn: Avi Rasowsky | 4806 O'Meara Dr | Houston, TX 77035 | | |
| Customer Mojo LLC | 1270 Caroline St | Atlanta, GA 30307 | | | |
| Customer Service Business Solutions LLC | 2502 Rockhill Rd | Mckinney, TX 75072 | | | |
| Customer Service Intelligence, Inc | 3311 Remington Drive | Crystal Lake, IL 60014 | | | |
| Customer Service Intelligence, Inc | Attn: Rebecca Thompson | 3311 Remington Dr | Crystal Lake, IL 60014 | | |
| Customer Service Solutions, Inc. | 3427 Teversham Lane | Charlotte, NC 28210 | | | |
| Customers Bank | Attn: Jennifer Petsu | 701 Reading Ave | West Reading, PA 19611 | | |
| Customers Bank | Attn: Jennifer Petsu, 3rd Party Risk Mgt | 1015 Penn Ave, Ste 203 | Wyomissing, PA 19610 | | |
| Customers Bank | Attn: Sam Sidhu | 701 Reading Ave | West Reading, PA 19611 | | |
| Customers Bank | Attn: Sam Sidhu | 1015 Penn Ave, Ste 103 | Wyomissing, PA 19610 | | |
| Customers Bank | Attn: Sam Sidhu & Andrew Sachs | COO & General Counsel | 701 Reading Ave | W Reading, PA 19611 | |
| Customers Bank | Attn: Sam Sidhu, COO | 1015 Penn Ave, Ste 103 | Wyomissing, PA 19610 | | |
| Customers Bank | Attn: Sam Sidhu, Jennifer Petsu | 1015 Penn Ave, Ste 103 | Wyomissing, PA 19610 | | |
| Customers Bank | c/o Holland & Knight, LLP | Attn: Jeremy Sternberg | 10 St James Ave, 11th Fl | Boston, MA 02116 | |
| Customesizeyourbaginc | 29 Karlsburg Rd | Unit 102 | Monroe, NY 10950 | | |
| Customfeels | 3417 E Cheyenne Ave | 235 | N Las Vegas, NV 89030 | | |
| Custominvestmentsolutions | 200 1st Ave Nw, Ste 303 | Hickory, NC 28601 | | | |
| Customized Closets | 60 West Spruce St | Lakewood, NJ 08701 | | | |
| Customized Designs | 215 Byers Road | Troutman, NC 28166 | | | |
| Customized Printz | 42185 Hartford Drive | Canton, MI 48187 | | | |
| Customs Brokerage Bureau, Inc. | 2122 Jefferson St. | Laredo, TX 78040 | | | |
| Customs by Meag | 353 Pine Valley Dr | Powder Spring, GA 30127 | | | |
| Customtech Solutions Group LLC | 126 Cypress Cove | Jupiter, FL 33458 | | | |
| Customtransporting&Excavation | 453 Generals Road | Belington, WV 26250 | | | |
| Customwindowsflorida | 11132 Sweetgum Woods Dr | Orlando, FL 32832 | | | |
| Customwoodworking | 3423 Fairbanks Ave | Toledo, OH 43615 | | | |
| Customzhairdesign | 1107 W N Blvd | Leesburg, FL 34748 | | | |
| Custumized Medical Billing LLC | 315 8th Ave | 3G | New York, NY 10001 | | |
| Cut & Clarity Group Inc | 7500 Bellaire Blvd | Houston, TX 77036 | | | |
| Cut & Curls Barber Shop | 2201 Murfreesboro Pike | Suite C125 | Nashville, TN 37217 | | |
| Cut & Go Barber Chair | 417 1-2 E Arbor Vitae St | Upstairs | Inglewood, CA 90301 | | |
| Cut & Grow Landscaping Services | 3500 Nw 4th St | Lauderhill, FL 33311 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cut & Paste Ferguson Construction | 3623 Lindholm Rd | Cleveland, OH 44120 | | | |
| Cut & Polished Corp | 155 South Liberty Drive | Stony Point, NY 10980 | | | |
| Cut 2 Da Chase | 3701 Nw 84th Ave | 6D | Sunrise, FL 33351 | | |
| Cut Addict LLC. | 1726 Grove Way | Hampton, GA 30228 | | | |
| Cut Cut LLC | 108 N 7th St. | Richmond, VA 23219 | | | |
| Cut Doctors | 1121 Judge Sekul Dr | Biloxi, MS 39530 | | | |
| Cut Edge & Blow | 4214 Morningside Way | Powder Springs, GA 30127 | | | |
| Cut Factory Inc | 6 Neptune Ave | Brooklyn, NY 11235 | | | |
| Cut Master Barbershop LLC | 4955 Sugarloaf Parkway | Suite114 | Lawrenceville, GA 30044 | | |
| Cut N' Shears LLC | Attn: Marrico Simpson | 148 Burnetts Way, Ste 111 | Suffolk, VA 23434 | | |
| Cut N' Shears LLC | Attn: Marrico Simpson | 11607 Burbank Ct | Spanish Fort, AL 36527 | | |
| Cut N Sports, LLC | 2692 Sandy Plains Road | Marietta, GA 30066 | | | |
| Cut N Up Barbershop LLC | 10149 Pavnes Creek Drive | Jacksonville, FL 32065 | | | |
| Cut N Up Lawncare Services | 239 Wayne J Stokes Blvd | Stockbridge, GA 30281 | | | |
| Cut Narrative LLC | 825 E. 4th St. | Apt. 209 | Los Angeles, CA 90013 | | |
| Cut Rate Motors Inc | 3035 Nolensville Rd | Nashville, TN 37211 | | | |
| Cut Studio 10 | 215-27 Jamaica Ave | Ste 2 | Queens Village, NY 11428 | | |
| Cut The Game Transportation LLC. | 16003 Nelamere | Cleveland, OH 44112 | | | |
| Cut To The Content Inc. | 1930 Village Center Circle | 3-18221 | Las Vegas, NV 89134 | | |
| Cutable Party Sales | 1382 Grand Opera Cv | Memphis, TN 38106 | | | |
| Cutberto Pineda | Address Redacted | | | | |
| Cutberto Viveros | | | | | |
| Cute As A Button Event Planning | & Handmade Gifts | 2110 Via Madonna | Carrollton, TX 75006 | | |
| Cute Lil Things | 5517 Spain St | New Orleans, LA 70122 | | | |
| Cute Point Inc | 109-10 101 Ave | S Richmond Hill, NY 11419 | | | |
| Cutebot Studios Inc. | dba Minuteman Press | 2262 Fletcher Parkway | El Cajon, CA 92020 | | |
| Cutecuts2020@Gmail.Com | 207 Deer Run Drive | Prattville, AL 36067 | | | |
| Cuteicles Spa | 5204 Nw 117th St | Oklahoma City, OK 73162 | | | |
| Cutemupsteve | 6366 Stonebridge Creek Ln | Lithonia, GA 30058 | | | |
| Cutex Inc | 49-09 43rd Ave | Woodside, NY 11377 | | | |
| Cuthbert Consulting Group, LLC | 1756 N. Bayshore Drive | Apt. 28D | Miami, FL 33132 | | |
| Cuthbert La Touche | Address Redacted | | | | |
| Cuticle Nail, LLC | 424 Route 9 South | Little Egg Harbor, NJ 08087 | | | |
| Cuticles Nails & Spa, Inc. | 2003 Rt 52 | Store 6 | Hopewell Junction, NY 12533 | | |
| Cutie Beauty Supply Corp | 3400 Jerome Ave | Bronx, NY 10467 | | | |
| Cutie Nails Spa | 8650 N Houston Rosslyn Rd | J | Houston, TX 77088 | | |
| Cutie Pie'S Kitchen | 752 W 78th St | Chicago, IL 60620 | | | |
| Cutie Pop | 43194 Pecan Ridge Drive | Hammond, LA 70403 | | | |
| Cutie V Salon | 7499 Park Maple Dr | W Jordan, UT 84081 | | | |
| Cuties R Us LLC | 283 Bedford Road | Dumont, NJ 07628 | | | |
| Cutino Transport Inc | 340 W Flagler St | Appt 2004 | Miamif, FL 33130 | | |
| Cutler Chiropractic, A Professional Corp | 5 Bon Air Road | Larkspur, CA 94939 | | | |
| Cutler Enterprises | 801 West New Haven Ave | Melbourne, FL 32901 | | | |
| Cutler Heath Inc. | 849 Kiamensi Road | Wilmington, DE 19804 | | | |
| Cutler Ridge United Methodist Church | 20740 Old Cutler Road | Cutler Bay, FL 33189 | | | |
| Cutlers, LLC | 308 East St | Oregon City, OR 97045 | | | |
| Cutright Veterinary Care Pc | 3800 Saratoga Ave | Downers Grove, IL 60515 | | | |
| Cuts & Beyond | 175 State Route 23 | Hamburg, NJ 07827 | | | |
| Cuts & Color Salon & Spa | 4815 Chaucer Dr | Greensboro, NC 27407 | | | |
| Cuts & Curls For Boys & Girls | 1900 University Blvd | Ste. 130 | Round Rock, TX 78665 | | |
| Cuts & Curls Plus, LLC | 2312 Rolesville Rd | Wake Forest, NC 27587 | | | |
| Cuts 2000 Nails | 1111 S Mission Rd | Fallbrook, CA 92028 | | | |
| Cuts 4 Muttz LLC | 2809 Royall Ave | Goldsboro, NC 27534 | | | |
| Cuts-4-Lawns | 4025 Somerled Trail | Atlanta, GA 30349 | | | |
| Cutten Up Barber Shop | 2514 W. Rosecranes | Gardena, CA 90222 | | | |
| Cutter Cutshaw | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cutters Lounge | 1 Moreland Ave | Atlanta, GA 30316 | | | |
| Cuttfresh One Of One Clothing LLC | 103 Swanson Dr | Lagrange, GA 30240 | | | |
| Cuttin' Booster'S Lawn Care Service | 14175 Fairmount | Detroit, MI 48205 | | | |
| Cuttin Loose Salon & Tanning | N6630 A State Rd 49 | Weyauwega, WI 54983 | | | |
| Cutting Clean Lawncare & Turfgrass | 922 Islington St. | Toledo, OH 43610 | | | |
| Cutting Edge Av | 74 Aborn St | Peabody, MA 01960 | | | |
| Cutting Edge Concrete Cutting Inc. | 730 E 70th Ave N | Belle Plaine, KS 67013 | | | |
| Cutting Edge Design & Contracting- Sc | 2193 Hwy 1 | Elgin, SC 29045 | | | |
| Cutting Edge Interior Trim | 725 Howard Rd | Greenwood, IN 46142 | | | |
| Cutting Edge Landscapes & Design LLC | 90100 Prairie Rd | Eugene, OR 97402 | | | |
| Cutting Edge Landscaping LLC | 14 Renault Drive | Parsippany, NJ 07054 | | | |
| Cutting Edge Lawn & Landscaping, LLC | 6040 Parkers Creek Drive | Deale, MD 20751 | | | |
| Cutting Edge Lawn Care | N5709 Hwy K | Ogensburg, WI 54962 | | | |
| Cutting Edge Machine & Tool, Inc. | 19149 Cr 146 | New Paris, IN 46553 | | | |
| Cutting Edge Marketing, Inc. | 13070 Saticoy St | N Hollywood, CA 91605 | | | |
| Cutting Edge Painting Inc. | 9445 South Silver Spring Circle | S Jordan, UT 84095 | | | |
| Cutting Edge Pro Painting | 851 Palm View Dr | Naples, FL 34110 | | | |
| Cutting Edge Sports Nutrition, LLC | 11232 Boyette Rd | Riverview, FL 33569 | | | |
| Cutting Edge Tree Care, LLC | 11810 Jasper Rd | Lafayette, CO 80026 | | | |
| Cutting Gasoline Inc. | 5001 Cutting Blvd | Richmond, CA 94804 | | | |
| Cutting Images Salon | 11445 W Oakland Park Blvd | Sunrise, FL 33323 | | | |
| Cutting Loose Hair Studio | 326 Rochelle Ave | Rochelle Park, NJ 07662 | | | |
| Cutting Up Salon | 1231 Stark Ave | Columbus, GA 31906 | | | |
| Cuttingedge Learning Academy | 10512 Lake St. Charles Blvd | Riverview, FL 33578 | | | |
| Cuttinwell | 1061 Gayley Ave | Los Angeles, CA 90024 | | | |
| Cut-X Inc. | 2157 Sw Gooseberry Ln | Lees Summit, MO 64082 | | | |
| Cutz by Paso | 3253 Lyle Terrace | College Park, GA 30337 | | | |
| Cutz by Rashad | 114 Falcon Ridge Drive | Boiling Springs, SC 29316 | | | |
| Cutz By Tae LLC | 1700 Edmondson Ave | Baltimore, MD 21223 | | | |
| Cutz by Trell | 301 South Ash Ave | Demopolis, AL 36732 | | | |
| Cutzbybill Barber & Beauty LLC | 2758 Judson St | Shreveport, LA 71109 | | | |
| Cuvee928 | 6 E Aspen Ave, Ste 110 | Flagstaff, AZ 86001 | | | |
| Cuxcel, LLC | 1750 Edmonds Ave | New Lenox, IL 60451 | | | |
| Cuyahoga Chiropractic Inc | 21403 Chagrin Blvd | Ste 108 | Beachwood, OH 44122 | | |
| Cuyjet Management Consultants, Inc. | 1115 S Plymouth Court | Apt 109 | Chicago, IL 60605 | | |
| Cuyler Kittle | | | | | |
| Cuyler Stuwe | Address Redacted | | | | |
| Cuzan Services LLC | 1112 Engineer Rd | Belle Chasse, LA 70037 | | | |
| Cuzcorp | 115 Richmond St | El Segundo, CA 90245 | | | |
| Cuzick Oilfield Service, | 3115 Allendale Blvd | Casper, WY 82601 | | | |
| Cuzins Duzin Corp | 2121 Windy Hill Rd, Apt 128 | Marietta, GA 30060 | | | |
| Cuzzins & Cuzzins | 119 Mclendon | Front Royal, VA 22630 | | | |
| Cv Consulting LLC | 20 Linden St | Ste 202 | Allston, MA 02134 | | |
| Cv Janitorial Service | 1307 Kane Ct | San Jose, CA 95121 | | | |
| Cv Project LLC | 1810 Englishtown Rd, Ste B | Old Bridge, NJ 08857 | | | |
| Cva Cleaning Services, LLC | 40 Spring Terrace | Freehold, NJ 07728 | | | |
| Cva Consulting Group Inc | 4857 Rue Le Mans | San Jose, CA 95136 | | | |
| Cvas LLC | 2200 Janice Ave | Winter Park, FL 32789 | | | |
| Cvc Aluminum Services, LLC | 12905 Winfield Scott | Orlando, FL 32837 | | | |
| Cvc Investment Corp | 3342 N Rancho Dr | Las Vegas, NV 89130 | | | |
| Cvd Paving Corp. | 2 Magnolia Ave | Saugus, MA 01906 | | | |
| Cvenson Trucking, LLC | 3876 Nathan Kornman Drive | Harvey, LA 70058 | | | |
| Cvetan Conkov | Address Redacted | | | | |
| Cvg Made LLC | 320 West Pike St | Covington, KY 41011 | | | |
| Cvisionglobalindustriesllc | 1097 Nome Ave | Akron, OH 44320 | | | |
| Cvm Construction Corp | 28-35 119th St | Unit 3 | Flushing, NY 11354 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cvr Custom Carpentry | 605 Agnes Ave | Brielle, NJ 08730 | | | |
| Cvs Auto Transport Inc | 4444 Craven Rd W | Jacksonville, FL 32257 | | | |
| Cvs Rx Inc | 16303 Harace Harding Expy | Fresh Meadows, NY 11365 | | | |
| Cvtbm LLC | 3529 Ne Martin Luther King Jr Blvd | Portland, OR 97212 | | | |
| Cvu Advisors, Inc | Attn: Denise Ford | 1100 S Coast Hwy, Ste 204 | Laguna Beach, CA 92651 | | |
| Cw | 900 Kavkaz St. | Raleigh, NC 27610 | | | |
| Cw Automobile Center Inc | 709 39th St | Brooklyn, NY 11232 | | | |
| Cw Construction | 15809 22nd Ave E | Tacoma, WA 98445 | | | |
| Cw Consulting | 1182 St John Circle | Grover Beeach, CA 93433 | | | |
| Cw Event Team LLC | 4470 Old Frankfort Pike | Lexington, KY 40510 | | | |
| Cw Inc | 645 Greenfield Dr | Freeport, IL 61032 | | | |
| Cw Kitchens | 351 Carolina Mountain Drive | Franklin, NC 28734 | | | |
| Cw Mechanical | 115 Timber Ridge Ct | Cloverdale, CA 95425 | | | |
| Cw Moving | 2134 Rosewood Drive | Abilene, TX 79603 | | | |
| Cw Productions | 2851 E Bristol St, Ste D | Elkhart, IN 46514 | | | |
| Cw Speech & Language Pathologists Inc. | 950 Risa Rd | Lafayette, CA 94549 | | | |
| Cw Transportation LLC | 819 Granby Dr | Ft Mill, SC 29708 | | | |
| Cw Vandyke Heating & Cooling | 220 Brakel Ln | Media, PA 19063 | | | |
| Cwave LLC | 210 Ward Ave | Staten Island, NY 10304 | | | |
| Cwc Coaching & Therapy | 1529 Sheridan Walk Ne | Atlanta, GA 30324 | | | |
| Cwc General Contracting Inc. | 1309 S Lyon | Unit B | Santa Ana, CA 92705 | | |
| Cwc Transport LLC | Attn: Charles Bennett | W 9077 Schultz Rd | Lodi, WI 53555 | | |
| Cwd Usa | 3040 Fairlane Farms Road | Wellington, FL 33414 | | | |
| Cwg, LLC | 633 Oakland Ridge | Monroe, GA 30655 | | | |
| Cwh Abrasive Specialties | 2114 Westmoor Place | Arlington, TX 76015 | | | |
| Cwh Handyman Services Inc. | 10144 Ashley St | Huntley, IL 60142 | | | |
| Cwlw Technology LLC | 3001 Lacy Ln | Stonecrest, GA 30038 | | | |
| Cwm Investment Service, Inc | 920 N Parish Place | Burbank, CA 91506 | | | |
| Cwnz LLC | 3111 Valley Ave | Suite 104 | Winchester, VA 22601 | | |
| Cwood Tv Repair | 55 Linda Dr | Batesville, AR 72501 | | | |
| Cwood Tv Repair | Attn: Cameron Wood | 55 Linda Dr | Batesville, AR 72501 | | |
| Cwp Tint&Graphics, | 576 Hagstrom Rd | Pierson, FL 32180 | | | |
| Cwr Consulting, LLC | 3824 Cedar Springs Rd | Unit 801-6937 | Dallas, TX 75219 | | |
| Cwr Inc | 12517 Milllstream Dr | Bowie, MD 20715 | | | |
| Cwrc LLC | 7114 Glenhaven Dr | Fairview, TN 37062 | | | |
| Cwsi-Home Pro'S, Inc. | 9075 Sunshine Blvd | New Port Richey, FL 34654 | | | |
| Cwt Construction | 199 New Scotland Ave | Albany, NY 12208 | | | |
| Cwt Decor LLC | 475 S Oberlin Ave | Suite | Lakewood, NJ 08701 | | |
| Cww Transportation Inc | 4207 Rockville Rd | Indianapolis, IN 46222 | | | |
| Cx Associates Of Northampton, Inc. | 116 Pleasant St | Suite 125 | Easthampton, MA 01027 | | |
| Cxg-Unlimited | 505 Mullen Court | Locust Grove, GA 30248 | | | |
| Cxi | 3507 Whitehaven Ave | Ceres, CA 95307 | | | |
| Cxl Agency LLC | 901 S Mopac Expy | Barton Oaks Plaza One - Suite 150 | Austin, TX 78746 | | |
| Cxm Solutions, LLC | 5 Telliz | Rancho Santa Margarita, CA 92688 | | | |
| Cxo Marketing, Inc. | 2347 Cedar Key | Lake Orion, MI 48360 | | | |
| Cy Haverley | | | | | |
| Cy Salon | 2431 Trailside Lane | Wauconda, IL 60084 | | | |
| Cy Sousley | | | | | |
| Cya Pa | Address Redacted | | | | |
| Cya Trading LLC | Attn: Artem Khvochtchev | 7 Forest Park Circle | Lakewood, NJ 08701 | | |
| Cyan LLC | 1 Miles Rd | Darien, CT 06820 | | | |
| Cyann Mann | | | | | |
| Cyanotek Inc | 7111 Heather Dr | W Windsor, NJ 08550 | | | |
| Cyark | 449 15th St | Suite 304 | Oakland, CA 94612 | | |
| Cybele Pascal | | | | | |
| Cybele Robinson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cyber Cafe & Phone Cards Inc | 841A Bergen Ave | Jersey City, NJ 07306 | | | |
| Cyber Hill, LLC | 8000 Towers Crescent Dr | Suite 1115 | Vienna, VA 22182 | | |
| Cyber Hill, LLC | Attn: Rob Buller | 8000 Towers Crescent Dr, Ste 1115 | Vienna, VA 22182 | | |
| Cyber House Inc. | 2974 Belle Ln | Schaumburg, IL 60193 | | | |
| Cyber Hub Usa, LLC | 1095 Windward Ridge Pkwy, Ste 140 | Alpharetta, GA 30005 | | | |
| Cyber Independent Testing Laboratory | 1149 Cambridge Ln | Bridgewater, NJ 08807 | | | |
| Cyber Inspekt, LLC | 3927 Chapel Oak Dr | Apex, NC 27502 | | | |
| Cyber International Inc | 271 Madison Ave | New York, NY 10016 | | | |
| Cyber Search West | 21851 Newland St | Space 313 | Huntington Beach, CA 92646 | | |
| Cyber Tech Tooling | 3375 Dayton Xenia Rd | Beavercreek, OH 45432 | | | |
| Cyber Velocity | 1031 Contento St | Sarasota, FL 34242 | | | |
| Cyber Wholesale, Inc. | 30-50 72nd St 3rd Fl | E Elmhurst, NY 11370 | | | |
| Cybercepts LLC | 99 Vernon Ave | 3 | Brooklyn, NY 11206 | | |
| Cybercure LLC | 4214 11th Ave | Brooklyn, NY 11219 | | | |
| Cyberdream | 421 E Robinson | Orlando, FL 32801 | | | |
| Cybeready Learning Solutions | 5 Rav-Ashi St | Tel Aviv | Israel | | |
| Cyberfanaticz.Inc | 86 Palmetto Dr | Shirley, NY 11967 | | | |
| Cyberhobo Web Development LLC | 2875 Idlewild Drive | Unit 56 | Reno, NV 89509 | | |
| Cybernut Solutions | Attn: Stephen Faulkner | 1515 North Town East Blvd Ste 138-122 | Mesquite, TX 75150 | | |
| Cyberone | 711 University Ave, Apt 2221 | Rocklin, CA 95765 | | | |
| Cyberopticz | 3824 Trotter Rd | Columbia, SC 29209 | | | |
| Cybersecuritybase, Inc | 3644 Raymond | Brookfield, IL 60513 | | | |
| Cybersell | Attn: Linda Candelora | 406 Foxboro Rd | Lovell, ME 04051 | | |
| Cyberspace Labs Inc | 945 Mckinney St | Ste 470 | Houston, TX 77002 | | |
| Cybersync Consulting Inc | 132 Middleton St | Brookly, NY 11206 | | | |
| Cyberteams Inc | 2202 S Figueroa St | Los Angeles, CA 90007 | | | |
| Cybertech Engineering Solutions LLC | 103 Wellham Ave Nw | Glen Burnie, MD 21061 | | | |
| Cybertech Logistics Group LLC | 14713 Gourd Neck Dr | Montverde, FL 34756 | | | |
| Cybertech Solutions Unlimited, Inc. | 916 Magnolia Drive | Enola, PA 17025 | | | |
| Cyberteens Robotics Inc. | 2435 Thornfield Drive | Lenoir, NC 28645 | | | |
| Cybertek Integrated Media | 183 W Elmwood Ave | Unit D | Burbank, CA 91502 | | |
| Cybertek Of Charleston LLC | 1445 Wellesley Drive | Mt Pleasant, SC 29466 | | | |
| Cybervn Inc | 13207 Poplar Glen Ln | Houston, TX 77082 | | | |
| Cyberweb Consulting | 924 Terrace Dr. | Los Altos, CA 94024 | | | |
| Cyberworx, LLC | 2240 Shelter Island Dr | Suite 204 | San Diego, CA 92106 | | |
| Cyborg Inc | 2242 Fair Oak View Ter | Los Angeles, CA 90039 | | | |
| Cy-Cal Company | 43 Hampton Ln. | Buena Park, CA 90620 | | | |
| Cycle D Energy | 3575 Fm 892 | Robstown, TX 78380 | | | |
| Cycle Fast Usa | 643 East Jericho Tpke | Huntington Station, NY 11746 | | | |
| Cycle Quest Inc. | 10920 Roselle St | 103 | San Diego, CA 92121 | | |
| Cyclehop Westside LLC | 350 Lincoln Road | Miami Beach, FL 33139 | | | |
| Cyclelife | 2996 Freeport Blvd | Sacramento, CA 95818 | | | |
| Cycleogical Inc | 34102 La Plaza | Suite A | Dana Point, CA 92629 | | |
| Cycles Of Silver Spring, LLC | 8910 Brookeville Terr | Silver Spring, MD 20910 | | | |
| Cycling Utah, Inc. | 1124 4th Ave | Salt Lake City, UT 84103 | | | |
| Cyclismo Cafe LLC | 871 Middlefield Rd | Redwood City, CA 94063 | | | |
| Cyclone Agency, LLC | 1947 Oakwood Grove Drive | Snellville, GA 30078 | | | |
| Cyclone Audio Services, Llc | 4973 Shallow Ridge Ct Ne | Kennesaw, GA 30144 | | | |
| Cyclone Boat Work, Inc. | 2249 Bluewater Dr. | Moneta, VA 24121 | | | |
| Cyclone Cleaning & Janitorial | 19197 Golden Valley Rd. | 940 | Santa Clarita, CA 91387 | | |
| Cyclone Productions | 4400 Macarthur Blvd | Suite 950 | Newport Beacch, CA 92660 | | |
| Cyclone Xpress Management | 20424 Nw 15th Ave | Miami, FL 33169 | | | |
| Cyclops Gear LLC | 2356 Strawfork Dr | Ft Collins, CO 80525 | | | |
| Cyclum, Incorporated | 21777 Ventura Blvd, Ste 255 | Woodland Hills, CA 91364 | | | |
| Cycology Bike Co. LLC | 3502 S Broadway Ave | Ste 400 | Tyler, TX 75701 | | |
| Cycron Nelson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cycy Daycare | 2455 N Dodge Blvd | 4-102 | Tucson, AZ 85716 | | |
| Cyd Transport | 1938 Garden Rd 227 | Pearland, TX 77581 | | | |
| Cyditty Jewels | 24 Oakwood Rd | Apt 11 | Little Rock, AR 72202 | | |
| Cydnee Kennedy | Address Redacted | | | | |
| Cydnee Mccullough | Address Redacted | | | | |
| Cydney Buckman | | | | | |
| Cydney Davis-English | | | | | |
| Cydney Johnson | Address Redacted | | | | |
| Cydney Sutton | | | | | |
| Cydni Mitchell | | | | | |
| Cydore Dennison | | | | | |
| Cydrena Bonner | Address Redacted | | | | |
| Cyd'S Catering | 5405 Nw 78th Court | Johnston, IA 50131 | | | |
| Cyearra Knight | Address Redacted | | | | |
| Cyen Creative, LLC | 381 Palmetto St. | 2R | Brooklyn, NY 11237 | | |
| Cy-Fair Texas Real Estate | 16718 House Hahl | Suite N | Cypress, TX 77433 | | |
| Cyfy Physique & Apparel | 8054 Swindow Circle | Converse, TX 78109 | | | |
| Cygnet Studio | 3110 W Lambright St | Tampa, FL 33614 | | | |
| Cygnus Group Inc. | 4798 Gablestone Drive | Hoschton, GA 30548 | | | |
| Cygnus Performance | 6300 North Wickham Road | 130-213 | Melbourne, FL 32940 | | |
| Cygnus Services Inc. | 43W446 Smith Road | Elburn, IL 60119 | | | |
| Cyk Tax & Accounting, Inc | 3700 Wilshire Blvd | Ste 461 | Los Angeles, CA 90010 | | |
| Cykl LLC | 214 Chambord Way | Roseville, CA 95678 | | | |
| Cyle Gugello Cable | 1010 Summit | Muskogee, OK 74403 | | | |
| Cyle White | | | | | |
| Cylenthia Lane | | | | | |
| Cylinthia Sims | Address Redacted | | | | |
| Cylogy Inc | 600 California St. | 11Th Floor | San Francisco, CA 94108 | | |
| Cylus Tree | | | | | |
| Cym Global Enterprises | 16047 Cantlay St 4 | Van Nuys, CA 91406 | | | |
| Cym Insurance Inc | 930 S 336th St, Ste G | Federal Way, WA 98003 | | | |
| Cyma Design Inc | 1355 S. Santa Fe Ave | Los Angeles, CA 90021 | | | |
| Cymbriani Washington | Address Redacted | | | | |
| Cymco 7, Inc. | 4535 Flat Shoals Parkway | Ste.304 | Decatur, GA 30394 | | |
| Cymone Jean | Address Redacted | | | | |
| Cynara Baines | Address Redacted | | | | |
| Cynara De Oliveira | | | | | |
| Cynde Lomonte | | | | | |
| Cyndee Summers | | | | | |
| Cynder Damthongmivanh | Address Redacted | | | | |
| Cyndi Allcott | Skin Therapy & Permanent Makeup | 4605 Barranca Pkwy | 205 | Irvine, CA 92604 | |
| Cyndi Bendt | | | | | |
| Cyndi Casebier | | | | | |
| Cyndi Fallen | | | | | |
| Cyndi Fifield | | | | | |
| Cyndi Gibson, | Address Redacted | | | | |
| Cyndi Karimi | Address Redacted | | | | |
| Cyndi Long Studios | 1303 Chemical St | Dallas, TX 75207 | | | |
| Cyndi Shock | Address Redacted | | | | |
| Cyndi Taylor | | | | | |
| Cyndi Willis | | | | | |
| Cyndie Barone & Associates | 1717 E Vista Chino | Suite A7 393 | Palm Springs, CA 92262 | | |
| Cyndy Fairbanks | | | | | |
| Cyndy Lemmon | | | | | |
| Cyndy Lester | Address Redacted | | | | |
| Cyndy Love Designs | 504 Wren Court | Basalt, CO 81621 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cyndy Nguyen | | | | | |
| Cynergic Inc | 742 S Main St | Raeford, NC 28376 | | | |
| Cynergie | 7027 Lanewood Ave | Apt 413 | Los Angeles, CA 90028 | | |
| Cynergy Computing Corporation | 925 Barnett Way | Madera, CA 93637 | | | |
| Cynergy Realty Group | 855 Victor Ave, Apt 305 | Inglewood, CA 90302 | | | |
| Cynergy, LLC | 364 Dorado Beach East | Dorado, PR 00646 | | | |
| Cynette Sylla | | | | | |
| Cynexis Media LLC | 6721 Duffy Road | Delaware, OH 43015 | | | |
| Cynfatyl Enterprise | 502 Harrison Pl | Deland, FL 32724 | | | |
| Cyniqua Eddie | Address Redacted | | | | |
| Cynise Rahming | Address Redacted | | | | |
| Cyns | Address Redacted | | | | |
| Cyns Play Place, LLC | 303 Perimeter Center N | Suite 324 | Atlanta, GA 30346 | | |
| Cynterria Taylor | Address Redacted | | | | |
| Cynthea Clark | | | | | |
| Cynthia | Address Redacted | | | | |
| Cynthia & Krystals Boutique & Salon | 310 East Broome St | Lagrange, GA 30240 | | | |
| Cynthia & Paul Sales Inc, | 4521 Oakden Ln | Memphis, TN 38125 | | | |
| Cynthia A Dougher | Address Redacted | | | | |
| Cynthia A Dull, Dds | Address Redacted | | | | |
| Cynthia A Eisenhower | Address Redacted | | | | |
| Cynthia A Yankowich | Address Redacted | | | | |
| Cynthia A Zarate | Address Redacted | | | | |
| Cynthia A. Bandaly | Address Redacted | | | | |
| Cynthia A. Johnson | Address Redacted | | | | |
| Cynthia A. Knox | Address Redacted | | | | |
| Cynthia A. Wensinger | Address Redacted | | | | |
| Cynthia Abernathy | | | | | |
| Cynthia Abrams | | | | | |
| Cynthia Aesthetics LLC | 1820 Ave M | 487 | Brooklyn, NY 11230 | | |
| Cynthia Aflague | | | | | |
| Cynthia Ajanwachukwu | Address Redacted | | | | |
| Cynthia Akins | | | | | |
| Cynthia Albers | Address Redacted | | | | |
| Cynthia Alexander | | | | | |
| Cynthia Allen | | | | | |
| Cynthia Allred | | | | | |
| Cynthia Alvarado | Address Redacted | | | | |
| Cynthia Andersen | | | | | |
| Cynthia Ann Frye | Address Redacted | | | | |
| Cynthia Ann Kenner Pllc | 11801 N Tatum Blvd | Suite 229 | Phoenix, AZ 85028 | | |
| Cynthia Ann Papia | Address Redacted | | | | |
| Cynthia Arocha | Address Redacted | | | | |
| Cynthia Asaf | | | | | |
| Cynthia Ashby | | | | | |
| Cynthia Avishay | Address Redacted | | | | |
| Cynthia B Roman | Address Redacted | | | | |
| Cynthia Baker | Address Redacted | | | | |
| Cynthia Bannon | | | | | |
| Cynthia Bardales | Address Redacted | | | | |
| Cynthia Barks | | | | | |
| Cynthia Barksdale | | | | | |
| Cynthia Barnes | | | | | |
| Cynthia Barrilleaux | | | | | |
| Cynthia Beach | Address Redacted | | | | |
| Cynthia Beasley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cynthia Beavers | | | | | |
| Cynthia Bell | Address Redacted | | | | |
| Cynthia Bergstein | Address Redacted | | | | |
| Cynthia Bertrand | Address Redacted | | | | |
| Cynthia Bianco | | | | | |
| Cynthia Bibbins | Address Redacted | | | | |
| Cynthia Blalock | Address Redacted | | | | |
| Cynthia Blancher | Address Redacted | | | | |
| Cynthia Bliss | | | | | |
| Cynthia Block | Address Redacted | | | | |
| Cynthia Bohac | Address Redacted | | | | |
| Cynthia Boock | | | | | |
| Cynthia Borisliljeblad | Address Redacted | | | | |
| Cynthia Bowles | | | | | |
| Cynthia Boyce-Independent Contractor | Address Redacted | | | | |
| Cynthia Bradshaw | Address Redacted | | | | |
| Cynthia Brandt | | | | | |
| Cynthia Brannon | Address Redacted | | | | |
| Cynthia Brassell | | | | | |
| Cynthia Brown | | | | | |
| Cynthia Burdett | | | | | |
| Cynthia Burdine | | | | | |
| Cynthia Burke | Address Redacted | | | | |
| Cynthia Byer | | | | | |
| Cynthia C Lenehan, Inc | 5153 Potomac St | N Charleston, SC 29405 | | | |
| Cynthia Calcagni | | | | | |
| Cynthia Campos | | | | | |
| Cynthia Canaday | | | | | |
| Cynthia Canyon | | | | | |
| Cynthia Carroll | | | | | |
| Cynthia Carter | Address Redacted | | | | |
| Cynthia Castillo | Address Redacted | | | | |
| Cynthia Castro | | | | | |
| Cynthia Cavazos | Address Redacted | | | | |
| Cynthia Chandler | | | | | |
| Cynthia Chang | | | | | |
| Cynthia Christofferson | | | | | |
| Cynthia Cinatl, Cpa | Address Redacted | | | | |
| Cynthia Coleman | | | | | |
| Cynthia Coleman Job Coaching Service | 1201 Pera Ave | Agency | Memphis, TN 38127 | | |
| Cynthia Collins | | | | | |
| Cynthia Comeau-Lackey | | | | | |
| Cynthia Cowling | | | | | |
| Cynthia Cross | | | | | |
| Cynthia Crusoe | | | | | |
| Cynthia Cueva-Luna | | | | | |
| Cynthia D Cooper | Address Redacted | | | | |
| Cynthia D Rivera | Address Redacted | | | | |
| Cynthia D'Andrea | | | | | |
| Cynthia Davenport | | | | | |
| Cynthia Davis | Address Redacted | | | | |
| Cynthia Delanoy | Address Redacted | | | | |
| Cynthia Delott | | | | | |
| Cynthia Delson | Address Redacted | | | | |
| Cynthia Denise Mills | Address Redacted | | | | |
| Cynthia Destine | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cynthia Dixon | Address Redacted | | | | |
| Cynthia Dodge, Ph.D. | 30 Colinas | Sedona, AZ 86351 | | | |
| Cynthia Doe | Address Redacted | | | | |
| Cynthia Donahoe | | | | | |
| Cynthia Donovan | Address Redacted | | | | |
| Cynthia Dragoni | | | | | |
| Cynthia Eagle | | | | | |
| Cynthia Eastwood | | | | | |
| Cynthia Elaine Butler | Address Redacted | | | | |
| Cynthia Ellen Jones | Address Redacted | | | | |
| Cynthia Escobar | | | | | |
| Cynthia Esslinger | | | | | |
| Cynthia Eyler | Address Redacted | | | | |
| Cynthia F Van Den Baard | Address Redacted | | | | |
| Cynthia Farley Inc | 68 Surf Rd | Lindenhurst, NY 11757 | | | |
| Cynthia Feinberg | | | | | |
| Cynthia Festa | | | | | |
| Cynthia Finger | | | | | |
| Cynthia Flanagan | | | | | |
| Cynthia Fleetwood | | | | | |
| Cynthia Fleming | Address Redacted | | | | |
| Cynthia Fling | | | | | |
| Cynthia Flis | | | | | |
| Cynthia Flores | | | | | |
| Cynthia Fox | Address Redacted | | | | |
| Cynthia Francis | Address Redacted | | | | |
| Cynthia G Michaels | Address Redacted | | | | |
| Cynthia G. Crider, Esq. | Address Redacted | | | | |
| Cynthia Gaffney | | | | | |
| Cynthia Gage | | | | | |
| Cynthia Garris | Address Redacted | | | | |
| Cynthia Gasper | Address Redacted | | | | |
| Cynthia Gault | | | | | |
| Cynthia Gayle, Mc, Lmhc | 16300 Christensen Rd | Suite 108 | Tukwila, WA 98188 | | |
| Cynthia Gbagbo Koudou | Address Redacted | | | | |
| Cynthia Ghielmetti | | | | | |
| Cynthia Gonzalez | Address Redacted | | | | |
| Cynthia Gonzalez | | | | | |
| Cynthia Gordon-Nicks | | | | | |
| Cynthia Grape | | | | | |
| Cynthia Gregory | Address Redacted | | | | |
| Cynthia Groopman | Address Redacted | | | | |
| Cynthia Gunn | | | | | |
| Cynthia Guyer | | | | | |
| Cynthia H Sitton Pa | Address Redacted | | | | |
| Cynthia Hald | | | | | |
| Cynthia Hammond | | | | | |
| Cynthia Hannah | Address Redacted | | | | |
| Cynthia Hardy | | | | | |
| Cynthia Harless | | | | | |
| Cynthia Hartman | | | | | |
| Cynthia Hartwell | Address Redacted | | | | |
| Cynthia Hassett | Address Redacted | | | | |
| Cynthia Hearn | Address Redacted | | | | |
| Cynthia Heathcoe | | | | | |
| Cynthia Heins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cynthia Hennigan | | | | | |
| Cynthia Hicks | | | | | |
| Cynthia Higgins | | | | | |
| Cynthia Hilborn Ind | Agent Representing Aflac | 12322 Heatherwick Dr | Cypress, TX 77429 | | |
| Cynthia Hillegass | | | | | |
| Cynthia Hodge | Address Redacted | | | | |
| Cynthia Hodges | Address Redacted | | | | |
| Cynthia Hodges | | | | | |
| Cynthia Hodo | Address Redacted | | | | |
| Cynthia Holiday | | | | | |
| Cynthia Hom | | | | | |
| Cynthia Hucker | | | | | |
| Cynthia Hughes | | | | | |
| Cynthia Hunt | Address Redacted | | | | |
| Cynthia Hunt | | | | | |
| Cynthia Husbands | | | | | |
| Cynthia Hutcheson | | | | | |
| Cynthia I. Waisman, P.A. | 2451 Mcmullen Booth Road | Suite 239 | Clear Water, FL 33759 | | |
| Cynthia Imperatore | | | | | |
| Cynthia Ingalls | | | | | |
| Cynthia Ivette Rey | Address Redacted | | | | |
| Cynthia J Decossard | Address Redacted | | | | |
| Cynthia J Favela | | | | | |
| Cynthia J. Walker | Address Redacted | | | | |
| Cynthia Jacob | | | | | |
| Cynthia Jacobs | | | | | |
| Cynthia Jamison | | | | | |
| Cynthia Jeminey | | | | | |
| Cynthia Jensen | | | | | |
| Cynthia Jewell | Address Redacted | | | | |
| Cynthia Johansmeyer | Address Redacted | | | | |
| Cynthia Johnson | | | | | |
| Cynthia Johnston | | | | | |
| Cynthia Jolliff | | | | | |
| Cynthia Jones | | | | | |
| Cynthia Justafort | Address Redacted | | | | |
| Cynthia K Holtz | Address Redacted | | | | |
| Cynthia K Osborn, Lep | Address Redacted | | | | |
| Cynthia K. Callsen | Address Redacted | | | | |
| Cynthia K. Duncan | Address Redacted | | | | |
| Cynthia Kaczmarek | | | | | |
| Cynthia Kelly | | | | | |
| Cynthia Kennedy | | | | | |
| Cynthia King | | | | | |
| Cynthia Kingwood | | | | | |
| Cynthia Kirksey | | | | | |
| Cynthia Knight | Address Redacted | | | | |
| Cynthia Kong | Address Redacted | | | | |
| Cynthia Kroncke | | | | | |
| Cynthia L Coop | Address Redacted | | | | |
| Cynthia L Fitzgerald | Address Redacted | | | | |
| Cynthia L Hill | Address Redacted | | | | |
| Cynthia L Mazura | Address Redacted | | | | |
| Cynthia L Morse, Cpa | 65-1291 Kawaihae Rd | 101D | Kamuela, HI 96743 | | |
| Cynthia L Morse, Cpa | Address Redacted | | | | |
| Cynthia L Simon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cynthia L. Bragg | Address Redacted | | | | |
| Cynthia L. Osborne | Address Redacted | | | | |
| Cynthia L. Post, Ph.D. | Address Redacted | | | | |
| Cynthia Laluna | | | | | |
| Cynthia Lam | | | | | |
| Cynthia Landin | Address Redacted | | | | |
| Cynthia Lapeer | Address Redacted | | | | |
| Cynthia Larosa | | | | | |
| Cynthia Laross | | | | | |
| Cynthia Lau | | | | | |
| Cynthia Lau Hom | | | | | |
| Cynthia Laughy | | | | | |
| Cynthia Lax | dba Cyntax | 130 Salada Ave | Pacifica, CA 94044 | | |
| Cynthia Lejeane Matthews | Address Redacted | | | | |
| Cynthia Levi | | | | | |
| Cynthia Liljeblad | | | | | |
| Cynthia Lin | | | | | |
| Cynthia Logan | Address Redacted | | | | |
| Cynthia Lovett-Thomas | Address Redacted | | | | |
| Cynthia Lu Suzuki | Address Redacted | | | | |
| Cynthia Lynn Short | Address Redacted | | | | |
| Cynthia M. Hughes | Address Redacted | | | | |
| Cynthia Macdonald | | | | | |
| Cynthia Macintosh | | | | | |
| Cynthia Mackey | Address Redacted | | | | |
| Cynthia Macleod | | | | | |
| Cynthia Mann | | | | | |
| Cynthia Manning, Real Estate Agent | 1850 Gough St | 403 | San Francisco, CA 94109 | | |
| Cynthia Manno | | | | | |
| Cynthia Mansur | Address Redacted | | | | |
| Cynthia Marie Olivas | Address Redacted | | | | |
| Cynthia Marks | | | | | |
| Cynthia Martin | Address Redacted | | | | |
| Cynthia Martin | | | | | |
| Cynthia Maxwell | | | | | |
| Cynthia Mazzant | | | | | |
| Cynthia Mccleister | | | | | |
| Cynthia Mccray | Address Redacted | | | | |
| Cynthia Mccrory | | | | | |
| Cynthia Mcdonald | Address Redacted | | | | |
| Cynthia Mcintyre | | | | | |
| Cynthia Mckay | Address Redacted | | | | |
| Cynthia Meadows | | | | | |
| Cynthia Mendez | | | | | |
| Cynthia Meyer | Address Redacted | | | | |
| Cynthia Michelle Funes | Address Redacted | | | | |
| Cynthia Miles | | | | | |
| Cynthia Miller | Address Redacted | | | | |
| Cynthia Minister | | | | | |
| Cynthia Mireles | Address Redacted | | | | |
| Cynthia Mojica | | | | | |
| Cynthia Montgomery | | | | | |
| Cynthia Montgomery LLC | 1516 Red Mountain Drive | Longmont, CO 80504 | | | |
| Cynthia Mook Insurance | 5564 Serrano Ave | Dallas, TX 75248 | | | |
| Cynthia Mullins | | | | | |
| Cynthia Navarro | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cynthia Nealy | Address Redacted | | | | |
| Cynthia Nemelka | | | | | |
| Cynthia Nesmith | | | | | |
| Cynthia Netwig | | | | | |
| Cynthia Neuendorf | | | | | |
| Cynthia Nevels | | | | | |
| Cynthia Neville | | | | | |
| Cynthia Nice | Address Redacted | | | | |
| Cynthia Nielsen | Address Redacted | | | | |
| Cynthia Nina | | | | | |
| Cynthia Norris | | | | | |
| Cynthia Norton | | | | | |
| Cynthia Obleton | | | | | |
| Cynthia O'Brien | Address Redacted | | | | |
| Cynthia Odum | | | | | |
| Cynthia Ogle | | | | | |
| Cynthia Olson | | | | | |
| Cynthia O'Malley | Address Redacted | | | | |
| Cynthia O'Neill | | | | | |
| Cynthia Orduna | Address Redacted | | | | |
| Cynthia Ortiz | | | | | |
| Cynthia Osborn | | | | | |
| Cynthia P Le Dds | 109 Quiet Grove | Irvine, CA 92618 | | | |
| Cynthia P Palmaz Counseling & Consulting | 113 Sharps Road | Williamsburg, VA 23188 | | | |
| Cynthia Padilla | Address Redacted | | | | |
| Cynthia Palomo | | | | | |
| Cynthia Panian | | | | | |
| Cynthia Parker | | | | | |
| Cynthia Parr | | | | | |
| Cynthia Penchina | | | | | |
| Cynthia Perkins Consulting | 25070 Ballycastle Ct | Apt 103 | Bonita Springs, FL 34134 | | |
| Cynthia Perry Md | Address Redacted | | | | |
| Cynthia Peterson | Address Redacted | | | | |
| Cynthia Peyton | | | | | |
| Cynthia Pickett | Address Redacted | | | | |
| Cynthia Pierce | Address Redacted | | | | |
| Cynthia Pilipus | Address Redacted | | | | |
| Cynthia Pixton | | | | | |
| Cynthia Plants LLC | 296 Stanford Way | Big Bear City, CA 92314 | | | |
| Cynthia Plehn | Address Redacted | | | | |
| Cynthia Poblete | | | | | |
| Cynthia Polanco | | | | | |
| Cynthia Poland | | | | | |
| Cynthia Premeaux | | | | | |
| Cynthia Price | Address Redacted | | | | |
| Cynthia Price Home Healthcare | 7057 Littlebrook Way | Douglasville, GA 30134 | | | |
| Cynthia Prudhomme | Address Redacted | | | | |
| Cynthia Pulido Valencia | Address Redacted | | | | |
| Cynthia Purcell | Address Redacted | | | | |
| Cynthia Quintana | Address Redacted | | | | |
| Cynthia R Tesoro Ins Agency | 21603 E Fern Glen Ct | Walnut, CA 91789 | | | |
| Cynthia R. Freeman | Address Redacted | | | | |
| Cynthia Racero | Address Redacted | | | | |
| Cynthia Rambeau | Address Redacted | | | | |
| Cynthia Ramos | | | | | |
| Cynthia Redfern | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cynthia Reetz | | | | | |
| Cynthia Reid | | | | | |
| Cynthia Riggs | Address Redacted | | | | |
| Cynthia Robertson Robertson Family Const | 280 Randolph St | Savannah, GA 31401 | | | |
| Cynthia Rodriguez | | | | | |
| Cynthia Rondon | Address Redacted | | | | |
| Cynthia Routhier | Address Redacted | | | | |
| Cynthia Rubio | Address Redacted | | | | |
| Cynthia Ruckpaul | | | | | |
| Cynthia Rumph | | | | | |
| Cynthia Russell | | | | | |
| Cynthia S. Payne, O.D., L.L.C. | 192 Duck Hollow Ave | Las Vegas, NV 89148 | | | |
| Cynthia Sanchez | | | | | |
| Cynthia Sanders | Address Redacted | | | | |
| Cynthia Savage | | | | | |
| Cynthia Scanlon | Address Redacted | | | | |
| Cynthia Schames | | | | | |
| Cynthia Schlegel | | | | | |
| Cynthia Schmitz | | | | | |
| Cynthia Schremmer | Address Redacted | | | | |
| Cynthia Schubert | | | | | |
| Cynthia Schweitzer | | | | | |
| Cynthia Scott | | | | | |
| Cynthia Scroggins | | | | | |
| Cynthia Sewell | | | | | |
| Cynthia Shadrick | Address Redacted | | | | |
| Cynthia Shaffer | | | | | |
| Cynthia Shea | Address Redacted | | | | |
| Cynthia Shea | | | | | |
| Cynthia Sheley | Address Redacted | | | | |
| Cynthia Sheppard | | | | | |
| Cynthia Singleton | | | | | |
| Cynthia Skalenda | | | | | |
| Cynthia Smith | Address Redacted | | | | |
| Cynthia Smith | | | | | |
| Cynthia Snell | Address Redacted | | | | |
| Cynthia Somma | | | | | |
| Cynthia Sonnen | | | | | |
| Cynthia Spaulding | | | | | |
| Cynthia Spinner | | | | | |
| Cynthia Stanley | | | | | |
| Cynthia Stephenson | | | | | |
| Cynthia Stevens-Morrison | | | | | |
| Cynthia Stewart | Address Redacted | | | | |
| Cynthia Stickradt | | | | | |
| Cynthia Stine | | | | | |
| Cynthia Stout | | | | | |
| Cynthia Su | | | | | |
| Cynthia Suarez | Address Redacted | | | | |
| Cynthia Swain | | | | | |
| Cynthia Szymanski | Address Redacted | | | | |
| Cynthia Tadeo | | | | | |
| Cynthia Tanabe | | | | | |
| Cynthia Taylor | Address Redacted | | | | |
| Cynthia Taylor | | | | | |
| Cynthia Tipton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cynthia Tjoflat | | | | | |
| Cynthia Tolbert | | | | | |
| Cynthia Treadwell | Address Redacted | | | | |
| Cynthia Treen | | | | | |
| Cynthia Tucker | Address Redacted | | | | |
| Cynthia Tupman | Address Redacted | | | | |
| Cynthia Tutterow | | | | | |
| Cynthia Tyler | Address Redacted | | | | |
| Cynthia Uguru | | | | | |
| Cynthia Uppal | Address Redacted | | | | |
| Cynthia Urbano | | | | | |
| Cynthia Urton | Address Redacted | | | | |
| Cynthia Vary | | | | | |
| Cynthia Vega | | | | | |
| Cynthia Velez | Address Redacted | | | | |
| Cynthia Verhagen | | | | | |
| Cynthia Vo | | | | | |
| Cynthia Vogel | | | | | |
| Cynthia Walker | | | | | |
| Cynthia Wallo | | | | | |
| Cynthia Walls, Lcsw, P.C. | 53 West Jackson Blvd. | Suite 626 | Chicago, IL 60604 | | |
| Cynthia Walton | Address Redacted | | | | |
| Cynthia Ward | | | | | |
| Cynthia Warren | Address Redacted | | | | |
| Cynthia Watson | | | | | |
| Cynthia Weber | | | | | |
| Cynthia West | Address Redacted | | | | |
| Cynthia West | | | | | |
| Cynthia Westbrook | | | | | |
| Cynthia Whiting | Address Redacted | | | | |
| Cynthia Wickwire | Address Redacted | | | | |
| Cynthia Wiggins | | | | | |
| Cynthia Williams | Address Redacted | | | | |
| Cynthia Williams | | | | | |
| Cynthiatillman | | | | | |
| Cynthia Wilson | | | | | |
| Cynthia Worth, Ed.D. | 53 Langley Road | 310D | Newton, MA 02459 | | |
| Cynthia Wozniak | | | | | |
| Cynthia Wren Gray | | | | | |
| Cynthia Zamora | Address Redacted | | | | |
| Cynthia Zlotow | | | | | |
| Cynthiaaguilar | Address Redacted | | | | |
| Cynthiacs Biancamano | Address Redacted | | | | |
| Cynthia'S Dance Center | 304 S. Lexington Drive | Folsom, CA 95630 | | | |
| Cynthia'S Insurance & Motor Vehicle Svcs | 14758 Whittier Blvd | C | Whittier, CA 90605 | | |
| Cynthiatillman | 3129 Autumn Leaves Dr | Tyler, TX 75702 | | | |
| Cyntia G Garcia Penalo | Address Redacted | | | | |
| Cyntia Loriston | Address Redacted | | | | |
| Cynyon Cosmetics | 200 Carondelet St | Unit 410 | New Orleans, LA 70130 | | |
| Cypher Group, LLC | 409 13th St | 12Th Floor | Oakland, CA 94612 | | |
| Cypora Silber | Address Redacted | | | | |
| Cypress Cabinet Co. | 42558 Hwy 445 | Ponchatoula, LA 70454 | | | |
| Cypress Cafe | 1222 N.Main Ll1 | San Antono, TX 78212 | | | |
| Cypress Construction Services | 38203 Fm 1774 | Magnolia, TX 77355 | | | |
| Cypress Contracting & Development Corp, | 7060 Venice Way | Naples, FL 34119 | | | |
| Cypress Data Defense, LLC | 24035 High Meadow Dr | Golden, CO 80401 | | | |
| Cypress Doula & Healing Services | 1731 Howe Ave | 494 | Sacramento, CA 95825 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cypress Elite Dance, LLC | 16121 North Eldridge, Ste 2 | Tomball, TX 77377 | | | |
| Cypress Enterprise & Travels LLC | 9100 Donna Drive | Laurel, MD 20723 | | | |
| Cypress Hill Car Care Center Inc | 2641 Fulton St | Brooklyn, NY 11207 | | | |
| Cypress Hills Dental, Pc | 264 Jamaica Ave | Brooklyn, NY 11207 | | | |
| Cypress Homes LLC | 516 Howard Fork Ave | Montrose, CO 81403 | | | |
| Cypress Inlet Funding LLC | 2600 W Lake Eloise Dr | Winter Haven, FL 33884 | | | |
| Cypress Insurance Advisors, LLC | 164 Market St | Suite 127 | Charleston, SC 29401 | | |
| Cypress International Trading, Inc | 21660 Copley Dr, Ste 390 | Diamond Bar, CA 91765 | | | |
| Cypress Masonry LLC | 1540 Emory Road | Upperco, MD 21155 | | | |
| Cypress Media Consultants, Inc. | Attn: Scott Welch | 5497 W El Paso Ave | Fresno, CA 93722 | | |
| Cypress Pine Investments, Inc. | 10611 E Fm 1960 | Huffman, TX 77336 | | | |
| Cypress Plumbing & Heating Supplies, Inc | 3304 Fulton St | Brooklyn, NY 11208 | | | |
| Cypress Realty Corp. | 26 Seascape Village | Suite A | Aptos, CA 95003 | | |
| Cypress Striping & Power Washing | 10803 Greencreek Drive | Apt 1303 | Houston, TX 77070 | | |
| Cypress Sweets | 11702 Grant Rd | Ste E | Cypress, TX 77429 | | |
| Cypresslo, Inc | 101 Marietta St NW, Ste 2502 | Atlanta, GA 30303 | | | |
| Cyprian Autogroup LLC | 9 South Keyser Ave | Taylor, PA 18517 | | | |
| Cyprian Clubbs | 1063 Creek Bottom Road | Loganville, GA 30052 | | | |
| Cyprian Marketing & Sales LLC | 5514 Wyalung Ave | Philadelphia, PA 19131 | | | |
| Cyprian Yankey | | | | | |
| Cyprus Painting Corp | 1441 139 St | Whitestone, NY 11357 | | | |
| Cyra Solar, LLC | 8940 W Olive Ave | 162 | Peoria, AZ 85345 | | |
| Cyrel Foote | | | | | |
| Cyrena Bulahan | Address Redacted | | | | |
| Cyrenna Seibert | | | | | |
| Cyril Bouniol | Address Redacted | | | | |
| Cyril Flerov | | | | | |
| Cyril Gordon | | | | | |
| Cyril Greenidge | Address Redacted | | | | |
| Cyril Hoover | | | | | |
| Cyril Javurek | | | | | |
| Cyril Woodrome | | | | | |
| Cyrilla Yanez | | | | | |
| Cyrille Lingai Dro | Address Redacted | | | | |
| Cyrise Graves-Gamble | Address Redacted | | | | |
| Cyrita Johnson Cross | Address Redacted | | | | |
| Cyrten Inc | 1690 Sumneytown Pike | Ste 160 | Lansdale, PA 19446 | | |
| Cyrus Carey | Address Redacted | | | | |
| Cyrus Conner | | | | | |
| Cyrus Edson | | | | | |
| Cyrus Gates | | | | | |
| Cyrus Hutchings | | | | | |
| Cyrus International Inc | 125 W Wilson Ave | Glendale, CA 91203 | | | |
| Cyrus Khamneipur | | | | | |
| Cyrus Mackey | Address Redacted | | | | |
| Cyrus Marshall | | | | | |
| Cyrus Najafizadeh | | | | | |
| Cyrus Navabpour | Address Redacted | | | | |
| Cyrus Patten | | | | | |
| Cyrus Peters | | | | | |
| Cyrus Peterson | | | | | |
| Cyrus Rhine | | | | | |
| Cyrus Riahi | | | | | |
| Cyrus Wheeler | Address Redacted | | | | |
| Cyrus Wiser | | | | | |
| Cystic Fibrosis Pharmacy Inc. | 3901 E. Colonial Drive | Orlando, FL 32803 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cyt Security LLC | 1571 Hendrickson St | Brooklyn, NY 11234 | | | |
| Cytd Nail Inc | 51 Burnett Blvd | Poughkeepsie, NY 12603 | | | |
| Cytnhia Mccormick | | | | | |
| Cytonia Williams | | | | | |
| Cytryn Health Coaching LLC | 10 Sandy Lane | Eatontown, NJ 07724 | | | |
| Cz Consulting Inc | 309 Cooledge Ave | Mineola, NY 11501 | | | |
| Cz Electric LLC | 2949 Apple Creek Rd | De Pere, WI 54115 | | | |
| Cz Moore The Transport LLC | 387 Grant 44 | Prattsville, AR 72129 | | | |
| Czar Jewlery Inc | 631 S Broadway | Los Angeles, CA 90014 | | | |
| Czarina Alberto | | | | | |
| Czarinna Andres | | | | | |
| Czc Mobile Transport | 1 Rice Mill Rd. | Port Wentworth, GA 31407 | | | |
| Czech Irrigation Corp | 2054 Bentwood Drive | New Braunfels, TX 78130 | | | |
| Czeh Inc. | 2500 Broadway | Suite F-125 | Santa Monica, CA 90404 | | |
| Czeslawa Billines - Sole Proprietor | 41 Cutter Drive | E Hanover, NJ 07936 | | | |
| Czi, Inc | 18305 E. Valley Blvd. | D | La Puente, CA 91744 | | |
| Czplumbingandheating | 115 Westlake Ct | Jackson, NJ 08527 | | | |
| Czr Auto Body | 952 Homestead Ave | Maybrook, NY 12543 | | | |
| D & 3A'S | 5788 Harrier Lane | Atlanta, GA 30349 | | | |
| D & A Exhaust & Fast Lube | 346 West Main St | Carlisle, KY 40311 | | | |
| D & A Gonzalez Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| D & A Holding Corporation | 11477 Woodland Springs Drive | Ft Worth, TX 76244 | | | |
| D & A Holdings Group Inc | 14949 Sw 8 Terr | Miami, FL 33194 | | | |
| D & A Liquor & Lottery LLC | 2959 Cricket Cricket Lane | Bonifay, FL 32425 | | | |
| D & A Services, Inc. | 349 S. Laura | Wichita, KS 67211 | | | |
| D & A Zuniga Orchards | 170 Orchardvale Rd | Zillah, WA 98953 | | | |
| D & B Ministries Inc | 436 12th St W | Bradenton, FL 34205 | | | |
| D & B Painting LLC | 16095 W Riviera Dr | New Berlin, WI 53151 | | | |
| D & C Casey Company LLC | 39 Prentice Hill Rd | Hebron, CT 06248 | | | |
| D & C Express Service Inc | 9 Milton Place | Spring Valley, NY 10977 | | | |
| D & C Professional Office Service | 5284 Floyd Rd Sw | Unit 1552 | Mableton, GA 30126 | | |
| D & C Roofing LLC | 6519 194 Ave E | Bonney Lake, WA 98391 | | | |
| D & C Spa Inc | 21301 S Tamiami Trail, Ste 390 | Estero, FL 33928 | | | |
| D & C Sushi Inc | 109 Volvo Parkway | Suite 8 | Chesapeake, VA 23320 | | |
| D & C Unbroken Corp | 8730 Sw 133rd Ave Rd | 322 | Miami, FL 33183 | | |
| D & D | 490 Us 27 North | Suits 1400 | Lake Placid, FL 33852 | | |
| D & D Auto Group Inc. | 131 Old Hollow Road | Rural Hall, NC 27045 | | | |
| D & D Auto Repair & Service LLC | 501 Wechsler Cir | Orlando, FL 32824 | | | |
| D & D Cleaning | 102 Carlton Ct | Spartanburg, SC 29302 | | | |
| D & D Cleaning | 223 N 15th St | Harrisburg, PA 17103 | | | |
| D & D Clothes | 7355 Lankershim Blvd. | Unit 90 | N Hollywood, CA 91605 | | |
| D & D Corp. Care | 1381 Nw 18th Drive | 201 | Pompano Beach, FL 33069 | | |
| D & D Driver Services | 1701 Wilma Dr Nw, Ste 9201 | Atlanta, GA 30318 | | | |
| D & D Electric Inc | 4367 2nd Rd | Udall, KS 67146 | | | |
| D & D Energy Group Inc | 120 Depot Ct | Peachtree City, GA 30269 | | | |
| D & D Garden Services Inc. | 79-10th St | Staten Island, NY 10306 | | | |
| D & D Gourmet Inc | 210 Smith Rd | Naunet, NY 10954 | | | |
| D & D Horse Transport | 17117 Jeni Ct | Jamestown, CA 95327 | | | |
| D & D Lift Truck Inc | 702 6th Ave Se | Ruskin, FL 33570 | | | |
| D & D Recyclers | 2315 53rd Strreet | Fennville, MI 49408 | | | |
| D & D Window Treatments LLC | 385A Hudson St | Hackensack, NJ 07601 | | | |
| D & Dee | 1331 Dillon Rd | Austell, GA 30168 | | | |
| D & Dessential Cleaning Service LLC | 3966 Lehigh Blvd | Decatur, GA 30034 | | | |
| D & E Property Management | 8746 Ildica St, Unit 6 | Spring Valley, CA 91977 | | | |
| D & F Construction, Inc. | 47500 Judd | Belleville, MI 48111 | | | |
| D & F Credit Consulting | 8 Roberts Rd | Monsey, NY 10952 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D & F LLC | 6101 E. 22nd St. | Tucson, AZ 85711 | | | |
| D & F Meat Market Corp | 83 East 184th St | Bronx, NY 10468 | | | |
| D & F Mushrooms LLC | 3 Springdale Drive | Lincoln University, PA 19352 | | | |
| D & F Orchards | 8150 County Road 44 | Glenn, CA 95943 | | | |
| D & F Transport Service | 1644 Ga Hwy 33 As | Moultrie, GA 31788 | | | |
| D & G Communications Services LLC | Attn: Kimberly Davis | 960 Mannington Dr | Williamstown, NJ 08094 | | |
| D & G Hairstudio | 3978 Williamson Circle | Myrtle Beach, SC 29579 | | | |
| D & H Logistics In., | 174 Birch Lane | Schenectady, NY 12302 | | | |
| D & H Logistics LLC | 1 Perimeter Park S, Ste 110 N | Birmingham, AL 35243 | | | |
| D & H Transportation LLC | 2730 Arbury Ct | Columbus, OH 43224 | | | |
| D & J Cleaner | 1518 Cecil B. Moore Ave | Philadelphia, PA 19121 | | | |
| D & J Cranston Enterprises Inc. | 5774 Woodlane Dr | Woodbury, MN 55129 | | | |
| D & J Feeding Tree Restaurant Inc | 904 North 30th Road | Hollywood, FL 33020 | | | |
| D & J Imports | 500 Forrest Ave | Brewton, AL 36426 | | | |
| D & J Insurance Services Inc | 3450 Palmer Dr | 4-306 | Cameron Park, CA 95682 | | |
| D & J Lollipop Trees | 301 E Wade Ln | Payson, AZ 85541 | | | |
| D & J Red Iron & Aggrgates Inc | 1802 Main St, Ste 3 | N Little Rock, AR 72114 | | | |
| D & J Shipping Inc | 18236 Mediterranean Blvd | Hialeah, FL 33015 | | | |
| D & J Truck & Rv Repair LLC | 2135 Nj-31 | Glen Gardner, NJ 08826 | | | |
| D & J Window & Door | 2720 Deland | Waterford, MI 48329 | | | |
| D & K 1991 LLC | 51 Grissing Court | Cedar Grove, NJ 07009 | | | |
| D & K Bakery, Inc | 24 Mill Rd | Eastchester, NY 10709 | | | |
| D & K Union Corp | 310 Ave P | Newark, NJ 07105 | | | |
| D & K, Inc | 2529 Pennsylvania Ave Se | Washington, DC 20020 | | | |
| D & L Auto Parts Inc | 23898 E. Us Hwy 50 | Pueblo, CO 81006 | | | |
| D & L Builders LLC | 2260 Devlin Pl Unit 204 | Crescent Springs, KY 41017 | | | |
| D & L Catering | 7655 La Hwy 343 | Maurice, LA 70555 | | | |
| D & L Contractors, Llc | 1349 Stillmeadow Rd Sw | Conyers, GA 30094 | | | |
| D & L Entertainment LLC | W6962 Hwy 64 | Bryant, WI 54418 | | | |
| D & L Holding Solutions, LLC | 5505 Cafrey Pl | Apollo Beach, FL 33572 | | | |
| D & L Sallee Enterprises | 1625 7th Ave, Ste 1 | Marion, IA 52302 | | | |
| D & L Trucking LLC | 388 Knightsbridge | Alabaster, AL 35007 | | | |
| D & L Trucking LLC | 5152 Winery Dr | Chesapeake, VA 23321 | | | |
| D & M Accounting Inc | 70 Morton St | Brooklyn, NY 11249 | | | |
| D & M Automotive Inc | 127 S. Elkhart St | Wakarusa, IN 46573 | | | |
| D & M Bookkeeping & Tax Service | 1917 Walnut Tree Drive | Modesto, CA 95355 | | | |
| D & M Limo Services Corp | 20700 Nw 31st Ave | Opa Locka, FL 33056 | | | |
| D & M Trucking | 2473 Hancock Landing Rd | Waynesboro, GA 30830 | | | |
| D & N Investments LLC | 602 Ne Frontage Road | Kalama, WA 98625 | | | |
| D & N Nails | 4600 Mobile Hwy | 102 | Pensacola, FL 32506 | | |
| D & N Pork Inc | 6326 E State Rd 244 | Rushville, IN 46173 | | | |
| D & N Refrigeration | 191 Delta Place | Brick, NJ 08723 | | | |
| D & P Fine Foods LLC | 50 Starr St | Store | Brooklyn, NY 11221 | | |
| D & P Morais Construction Inc | 117 Woodland Circle | Ludlow, MA 01056 | | | |
| D & P Painting & Papering | 109 Robinson Court | Roseville, CA 95747 | | | |
| D & P Woodhull LLC | 252 Broadway Greenlawn | Huntington, NY 11743 | | | |
| D & R & Associates | 1887 Duluth Hwy | Apt 409 | Lawrenceville, GA 30043 | | |
| D & R Auto, Inc. | 805 University Ave | Unit L | Los Gatos, CA 95032 | | |
| D & R Automotive & Front End Service | 2481 Buffalo Shoals Rd | Catawba, NC 28609 | | | |
| D & R Builders, Inc. | 7737 Fair Oaks Blvd | Ste 426 | Carmichael, CA 95608 | | |
| D & R Civil Construction Inc | 2505 Longwood Drive | Lakeland, FL 33811 | | | |
| D & R Global Services Inc | 8103 Creekbend Dr | Suit K | Houston, TX 77071 | | |
| D & R Tools LLC | 9374 Maple Ridge Dr | Newport, MI 48166 | | | |
| D & S 2116 Cleaning Services LLC | 9987 E Alabama Dr | Apt 1316 | Aurora, CO 80247 | | |
| D & S Cleaning Services | 993 Spanish Moss Trl | Loganville, GA 30052 | | | |
| D & S Foods, Inc. | 2128 State Route 35 | Hoimdel, NJ 07733 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D & S Restaurant Inc, | 50875 Gratiot | Chesterfield, MI 48042 | | | |
| D & S Roofing Corp | 1814 Deer Park Ave | Deer Park, NY 11729 | | | |
| D & S Tile Designs | 1700 Andrews Circle | Suisun City, CA 94585 | | | |
| D & T Automotive Repair | 2670 Gordon Hwy | Augusta, GA 30909 | | | |
| D & T Design Contractors | 4375 S Valley View Blvd | Las Vegas, NV 89103 | | | |
| D & T Home Care Business LLC | 4308 Ridgewood Center Dr | Woodbridge Center Dr, VA 22192 | | | |
| D & T Hunter Enterprises, LLC | 431 Livingston Ave | Ft Wayne, IN 46805 | | | |
| D & T Rv Repair Inc | 2719 Firethorn Dr | Goshen, IN 46526 | | | |
| D & T Sign | 4825 Pineforest Pl | San Jose, CA 95118 | | | |
| D & V Hair Nails | 6830 Stockton Blvd | Sacramento, CA 95829 | | | |
| D & V Sedan Services Inc. | 5227 Lightfoot Path | Columbia, MD 21044 | | | |
| D & W Bail Bonds | 205 E George St | Hemingway, SC 29554 | | | |
| D & W Beauty Supply Inc | 7856 S Cottage Grove Ave | Chicago, IL 60619 | | | |
| D & W Pest Solutions Inc | 1439-6 Dave Lyle Blvd | Rock Hill, SC 29732 | | | |
| D & W Transport | 625 Andrea Drive | Columbus, GA 31907 | | | |
| D & W Transportation LLC | 16325 Woolwine Rd | Charlotte, NC 28278 | | | |
| D & Y Dyer LLC | 3585 S Vermont Ave | 18273 | Los Angeles, CA 90007 | | |
| D & Y Kitchen Inc. | 1266 Peninsula Blvd | Hewlett, NY 11557 | | | |
| D & Y Laundromat Inc. | 111-07 Lefferts Blvd | S Ozone Park, NY 11420 | | | |
| D & Y LLC | 30587 Hwy 16 | Denham Spring, LA 70726 | | | |
| D & Y Trucking Services Inc | 26310 Sw 133Rd Ct | Homestead, FL 33032 | | | |
| D &D Towing | 5913 Nolensville Pike | Nashville, TN 37211 | | | |
| D A Bodnar Plumbing | 22819 Mccourtney Rd | Grass Valley, CA 95949 | | | |
| D A Carter, Inc. | 4414 N Point Blvd | Baltimore, MD 21219 | | | |
| D A H Sandhu Inc | 701 Las Tablas Ave | Templeton, CA 93465 | | | |
| D A M Consulting | 1330 W Borders Dr | Palatine, IL 60067 | | | |
| D A Mathews & Associates LLC | 217A Washington Blvd, Apt 2E | Oak Park, IL 60302 | | | |
| D Amaly Salon Corp | 127 Nagle Ave | New York, NY 10040 | | | |
| D' Amore Cafe & Deli Corp | 175 Main St | White Plains, NY 10601 | | | |
| D And W Antiques And Glassware | Attn: Douglas Wegman | 205 Sanders St | Terra Alta, WV 26764 | | |
| D Angels Hotshot & Transport LLC | 5005 Brentwood Stair Road | Suite 209 | Ft Worth, TX 76112 | | |
| D Art Perfect | 1729 Kinglet Ct | Sunnyvale, CA 94087 | | | |
| D B & A Consultants | 12 E Pitman St | Penns Grove, NJ 08069 | | | |
| D B & G LLC | Attn: Derek Dwyre | 121 N Jefferson St | Nederland, CO 80466 | | |
| D Babor Hair Styles DBA Danielle Voket | 44 West Main St | Avon, CT 06001 | | | |
| D Bagtas Jr Np Inc | 9154 Stewart And Gray Rd, Apt A | Downey, CA 90241 | | | |
| D Bar A Enterprises LLC | 365 Verbena St | Nipomo, CA 93444 | | | |
| D Bas Trucking & Warehousing LLC | 37 Pequest Rd | Andover, NJ 07821 | | | |
| D Bee Corp | 1772 47th St | Brooklyn, NY 11204 | | | |
| D Bell Lawncare | 301 North Decatur St | Nashville, GA 31639 | | | |
| D Bembridge Transport LLC | 175 Central Ave, Apt 402 | Orange, NJ 07050 | | | |
| D Berkley | | | | | |
| D Best Electrical Solutions Inc | 420 Walnut Ave. | Apt 1M | Elgin, IL 60123 | | |
| D Boraski Mobile Maintenance Services | 1150 Harrison St | Philadelphia, PA 19124 | | | |
| D Bruce Jones | | | | | |
| D C Concrete Company Inc | 114 E Sahuaro St | Tucson, AZ 85705 | | | |
| D C Connections Inc | 37008 Turneysville Road | Purcellville, VA 20132 | | | |
| D' Cano Landscape | 1723 W Bowling St | Anaheim, CA 92804 | | | |
| D Chambers Enterprises | 1103 Victoria Blvd | Hampton, VA 23661 | | | |
| D Chan Inc | 604 East Broadway | S Boston, MA 02127 | | | |
| D Chris Folks | | | | | |
| D Chris Kollaja | Address Redacted | | | | |
| D Coop & Associates Inc | 1S731 Manchester Ln | Warrenville, IL 60555 | | | |
| D Cooper Enterprises | 344 Nora T Ln | Thibodaux, LA 70301 | | | |
| D Craig Logan | Address Redacted | | | | |
| D Cube Analytics, Inc. | 2991 Brockway St | Palatine, IL 60067 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D D Hack & Co. | 2450 W. Hubbard | Chicago, IL 60612 | | | |
| D D Relocation Inc | 506 Oleander Dr | Hallendale, FL 33009 | | | |
| D D Tree & Lawn | 415 N Edgewood Ave | N Vernon, IN 47265 | | | |
| D Davis | | | | | |
| D Development Corporation | 403 Larchlea | Birmingham, MI 48009 | | | |
| D Dot Films | 1440 S Redondo Blvd | Apt 2 | Los Angeles, CA 90019 | | |
| D Eckerman Tax Services | N681 S Rollwood Rd | Antigo, WI 54409 | | | |
| D Empiyah Logistics LLC | 16 Andora Ct | Kissimmee, FL 34758 | | | |
| D Enterprise LLC | 6035 W 11th Ave | 103 | Lakewood, CO 80214 | | |
| D F Evans LLC | 6793 Buckeye Rd | Perry, GA 31069 | | | |
| D Fence Enterprises Inc | 2303 Sw Kent Circle | Port St Lucie, FL 34953 | | | |
| D Fi G, Inc. | 3263 Lakeshore Dr | Hutchinson Island, FL 34949 | | | |
| D French Re Services | 724 Williams St Nw | Orting, WA 98360 | | | |
| D H Craig Cpa P C | 141 Semora Rd | Roxboro, NC 27573 | | | |
| D H Lawrence Enterprises, Inc. | 8 Canal Drive | Godeffroy, NY 12729 | | | |
| D H Logistics Inc | 35 Brunswick Ave | Edison, NJ 08817 | | | |
| D H Maintenanace LLC | 396 South Cameron Rd | Lake City, SC 29560 | | | |
| D H Song Trading Co Inc | 5639 Strawflower Ln. | San Jose, CA 95118 | | | |
| D H Woodworks, Inc. | 329 S Madrona Ave | Brea, CA 92821 | | | |
| D' Hairstyle | 6821 Aramon Court | Wesley Chapel, FL 33545 | | | |
| D Halls Group LLC | 4400 Turney Rd | Cleveland, OH 44105 | | | |
| D Harris Construction, LLC | Attn: Darrell Harris | 9630 Stillwater Dr | Villa Rica, GA 30180 | | |
| D Holland Transport | 1831 Vinson Road | Clayton, NC 27527 | | | |
| D I & Son'S Trucking Inc | 12813 E 108th Ave | Commerce City, CO 80022 | | | |
| D Ii &H Services L.L.C. | 21 Springdale Drive | Gloucester City, NJ 08030 | | | |
| D Imd Luxury Inc | 188 Weed Ave | Staten Island, NY 10306 | | | |
| D J Modi Corporation | 58 Park Ave | Parkridge, NJ 07656 | | | |
| D J Safety | Address Redacted | | | | |
| D Jenkins Transport | 921 Quaker Rd | Waynesboro, GA 30830 | | | |
| D Joel Barbershop LLC | 95 Maple Ave | Newark, NJ 07112 | | | |
| D John Kontorousis- Attorney At Law | 2425 S Linden Road | D-112 | Flint, MI 48532 | | |
| D Jonathan Everett | | | | | |
| D K & C Enterprises LLC | 276 East Main St | Denville, NJ 07834 | | | |
| D K Systems, Inc. | 1707 E. Main St. | Suite 4 | Olney, IL 62450 | | |
| D Kids | 9663 Norlakes Dr | Unit C | St Louis, MO 63136 | | |
| D Kids | Address Redacted | | | | |
| D Kimmerle | | | | | |
| D Klitsinikos | | | | | |
| D L C Builders Inc | 11278 Los Alamitos Blvd | Suite 707 | Los Alamitos, CA 90720 | | |
| D L Castellano Dmd Pa | Address Redacted | | | | |
| D L Delivery Inc | 6 Redwood Drive | Taunton, MA 02780 | | | |
| D' Laced | Address Redacted | | | | |
| D Lawrence Creations | 244 Hudson Road | Sylvester, GA 31781 | | | |
| D Liebrich | Address Redacted | | | | |
| D Liti Consulting Inc | 3691 South Cannon Way | Washington, UT 84780 | | | |
| D Louise Financial Services | 2789 Adella Ct | Snellville, GA 30078 | | | |
| D Lovely Nail | 2216 Llano Grande Ln | Edinburg, TX 78542 | | | |
| D Lozada Inc | 40 Prospect St | Staten Island, NY 10304 | | | |
| D M Barnes Insurance Company Inc | 272 Twin Ponds Rd | Lawrenceville, VA 23868 | | | |
| D M Juice | 1648 Rogers Court | Wall, NJ 07719 | | | |
| D M P O Sales Co. | 38633 Greenbrook Ct | Farmington Hills, MI 48331 | | | |
| D M S Construction | 6400 Charwood Place | Bakersfield, CA 93306 | | | |
| D M Security | 4656 Maplewood Ave | Los Angeles, CA 90004 | | | |
| D Mart Bensalem Inc | 2826 St Rd | Bensalem, PA 19020 | | | |
| D Mart Carlstadt LLC | 326 Garden St | Carlstadt, NJ 07072 | | | |
| D Mart Paramus Inc | 196 Us-46 West | Parsippany, NJ 07054 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D Mechy Makeover Inc | 14402 Jamaica Ave | Jamaica, NY 11435 | | | |
| D Melniktrucking | 383 Greenfield Rd | Deerfield, MA 01342 | | | |
| D Mendenhall | | | | | |
| D Michael Cook Dds Ltd | 410 W Poplar St | Harrisburg, IL 62946 | | | |
| D Miller Real Estate | 600 Southern Lane | Helena, AL 35080 | | | |
| D Morgan Group LLC | 536 Altama Way | Acworth, GA 30102 | | | |
| D Music Entertainment | 28 Windermere Dr | Yonkers, NY 10710 | | | |
| D N A Professional Services, LLC | 5384 Hoffner Ave Ste. A | Orlando, FL 32812 | | | |
| D N Y Natural Land Inc. | 322 Flatbush Ave. | Brooklyn, NY 11238 | | | |
| D Nature | 3782 Cocoplum Cir | Margate, FL 33063 | | | |
| D Neiderhiser | | | | | |
| D Ostrus & Associates Inc. | 220 S Glendora Ave | Suite C | Glendora, CA 91741 | | |
| D Pavers LLC | 13185 Sw 22 St | Miami, FL 33175 | | | |
| D Pis LLC | 2197 Ocean Ave | Apt 4E | Brooklyn, NY 11229 | | |
| D Pollack Glass & Mirror, Inc. | 124 N Cass Ave | Westmont, IL 60559 | | | |
| D Pope Holding Company Inc | 840 Commonwealth Ave Se | Atlanta, GA 30312 | | | |
| D R Jones Technologies, Inc. | 10000 Tarrington Way | Spotsylvania, VA 22551 | | | |
| D R Messenger Services LLC | 10847 S Normal Ave | Chicago, IL 60628 | | | |
| D R Summit Wealth Management Inc | 5905 Granite Lake Dr. Ste. 110 | Granite Bay, CA 95746 | | | |
| D R Transports | 301 Cr 1001 | Tupelo, MS 38804 | | | |
| D R Waller Farms, LLC | 879 Waller Road | Mt Olive, NC 28365 | | | |
| D R Wellington Oureach Inc | 2061 Millstone Drive | A | Conyers, GA 30252 | | |
| D Ray, LLC | 2727 W Baseline Rd, Ste 6 | Tempe, AZ 85283 | | | |
| D Ridding Electric | 104 148th Place Sw | Lynnwood, WA 98087 | | | |
| D Rob Trucking "Llc" | 2070 Windsor Dr | Lithia Springs, GA 30122 | | | |
| D' Rocabrund Inc. | 444 E Mowry Dr. | Apt. 7 | Homestead, FL 33030 | | |
| D S & L Trucking, LLC | 7846 S Elyria Rd | Shreve, OH 44676 | | | |
| D S Bontrager & Son Inc. | 13367 Cr 34 | Goshen, IN 46528 | | | |
| D S D Rest Inc | 710 Bedford Rd | Bedford Hills, NY 10507 | | | |
| D S Davis | | | | | |
| D Sanchez Trucking | 1406 6th St | Woodland, CA 95695 | | | |
| D Sands Media Group | 22650 Hamlin St | W Hills, CA 91307 | | | |
| D Saunders Contracting LLC | 2280 George St | Irwin, PA 15642 | | | |
| D Scott Hinckley | | | | | |
| D Smith Consulting LLC | 1848 Joseph Cir | Florence, SC 29501 | | | |
| D Studio 11 LLC | 1268 Wyoming St | Boulder City, NV 89005 | | | |
| D T Nails Inc | 891 Patton Ave | K | Asheville, NC 28806 | | |
| D T Y Development LLC | 165 Old Lyme Road | Purchase, NY 10577 | | | |
| D Taylor Enterprises LLC | 651 Aberdeen Road | G3 | Hamptom, VA 23661 | | |
| D Terry Ferrell Dds LLC | 10 East State St | Lehi, UT 84043 | | | |
| D Thomas Stearns | | | | | |
| D Torah & Educational Center | 8564 W Pico Blvd | Los Angeles, CA 90035 | | | |
| D Town'S Finest Beauty Supply | 2416 Wingren Rd | 2086 | Irving, TX 75062 | | |
| D Trans E.Llc | 145 Crystal Key Way | Boynton Beach, FL 33426 | | | |
| D V Barbers | 527-A Leighway Dr. | Richmond, KY 40475 | | | |
| D Vegh Sales, Inc | 339 Summit Ave | Cedarhurst, NY 11516 | | | |
| D Villa Nail Salon | 241 W 30th St 3Rd Floor | New York, NY 10001 | | | |
| D W Brown | Address Redacted | | | | |
| D W Construction Services Co | 5429 Mazant Loop | Antioch, CA 94531 | | | |
| D W Repair Service Corp | 1149 36th St | Brooklyn, NY 11218 | | | |
| D White & Hauling | 4811 Woodford Circle | Bessemer, AL 35022 | | | |
| D Williams Mobile Home Installments | 211 Ne Hi Hat Pl | Lake City, FL 32055 | | | |
| D Wright | | | | | |
| D Young | | | | | |
| D& T Construction Inc. | 31094 Fm 1575 | Los Fresnos, TX 78566 | | | |
| D&A Business Inc | 18321 W Lake Houston Pkwy | Ste 138 | Humble, TX 77346 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| D&A Cleaning Service | 810 Cypress St | Laurinburg, NC 28352 | | | |
| D&A Financial Services, Inc | 328 Springlake Drive | Blairs, VA 24527 | | | |
| D&A Inc | 2435 Ingalls St | Denver, CO 80214 | | | |
| D&A Management | 3018 Marsh Crossing Dr | Laurel, MD 20724 | | | |
| D&A Management Services | 103 Lilac Court | Oakdale, PA 15071 | | | |
| D&A Transport LLC | 4708 E Pollack Ln | Phoenix, AZ 85042 | | | |
| D&A Woodlands Enterprises, Inc. | 32-09 214th Place | Bayside, NY 11361 | | | |
| D&B Construction, | 547 Kohutek Rd | Victoria, TX 77904 | | | |
| D&B Distribution LLC | 100 Parker Ave | Manasquan, NJ 08736 | | | |
| D&B Fabrication Plus Inc | 4130 Flat Rock Dr | Ste 110 | Riverside, CA 92505 | | |
| D&B Installations | 271 Ridge Run Drive | Hiram, GA 30141 | | | |
| D&B Logging LLC, | 240 Hideaway Farm Dr | Ft Gay, WV 25514 | | | |
| D&B Style Renovation Corp. | 1017 Sw 9th St | 8 | Miami, FL 33130 | | |
| D&Btool Mfg., Inc. | 21190 W. Good Hope Road | Lannon, WI 53046 | | | |
| D&C Beverage Inc | 4 Moonlit Court | Smithtown, NY 11787 | | | |
| D&C Diversified Consultants Inc | 2043 W.78th St | Los Angeles, CA 90047 | | | |
| D&C Express International Inc | 8012 Nw 114th Pl | Miami, FL 33178 | | | |
| D&C Integrity Investments, LLC | 10020 S Opal Circle | Sandy, UT 84094 | | | |
| D&C Lawn Care & Maintenance | 1140 Tompkins Ave Se | Roanoke, VA 24013 | | | |
| D&C Moore Inc | 7670 Opportunity Rd | 165 | San Diego, CA 92111 | | |
| D&C Strings Inc. | 4520 Fair Valley Dr. | Fairfax, VA 22033 | | | |
| D&C Tax Service | 9702 N Creek Dr | Austin, TX 78753 | | | |
| D&D 1523 LLC | 108919 Nw 29 St | Doral, FL 33172 | | | |
| D&D Adventure Corp LLC | 735 Shelby St | Indianapolis, IN 46203 | | | |
| D&D Baker Transport | 9973 Blue Ridge Way | Indianapolis, IN 46234 | | | |
| D&D Billiards LLC | Dba Taylor Water Services | 2401 Saint Yorre Ct | Ukiah, CA 95482 | | |
| D&D Books LLC | dba Eborn Books Of Provo | 1200 Towne Center Blvd., Sp. 2006 | Provo, UT 84601 | | |
| D&D Capital Inc | 19830 W Dixie Hwy | Miami, FL 33180 | | | |
| D&D Consulting Of Utah | 276 E 2200 S | Kaysville, UT 84037 | | | |
| D&D Driving School LLC | 9863 Sw 184th St | Palmetto Bay, FL 33157 | | | |
| D&D Duet Inc | 6181 Strickland Ave | Brooklyn, NY 11234 | | | |
| D&D Edit, LLC | 4525 T St | Sacramento, CA 95819 | | | |
| D&D Environmental Contractors | 10702 Stoner Dr A-2 | Fredericksburg, VA 22408 | | | |
| D&D Express LLC | 6345 W 22nd Ct | Apt 205 | Hialeah, FL 33010 | | |
| D&D Express, | 1494 Catherine St | Memphis, TN 38111 | | | |
| D&D Financial LLC | 10930 Claude Freeman Drive | Charlotte, NC 28262 | | | |
| D&D Food Company Inc | 3382 Venture Drive | Huntington Beach, CA 92649 | | | |
| D&D Home Improvement | 15 Alamosa Ct | Simpsonville, SC 29681 | | | |
| D&D Hvac | 222 Pomona Court | Crossville, TN 38571 | | | |
| D&D Installations, LLC | 13203 Trimfield Lane | Germantown, MD 20874 | | | |
| D&D Janitorial Services & More LLC | 10384 Davis Rd | Glen St Mary, FL 32040 | | | |
| D&D Lighting Services | 9 De Young Drive | Little Falls, NJ 07424 | | | |
| D&D Manor Inc | 15561 Ashgrove Dr | La Mirada, CA 90638 | | | |
| D&D Mobile Welding LLC | 348 E Nettleton Ave | Independence, MO 64050 | | | |
| D&D Nutricion. Corp. | 1456 Beverly Ave. | Clovis, CA 93611 | | | |
| D&D Pet Spa LLC | 3826 Nw 213th St | Miami Garden, FL 33055 | | | |
| D&D Propriety Group LLC | 1785 Bedford Ave | 2R | Brooklyn, NY 11225 | | |
| D&D Retail LLC | 45 Mesa Rivera St | Henderson, NV 89012 | | | |
| D&D Roadside Services Inc | 12952 Nw 42 Ave, Unit 93 | Opalocka, FL 33054 | | | |
| D&D Smile Refrigration LLC | 8710 51th Ave 4T | Elmhurst, NY 11373 | | | |
| D&D Textile Corp | 71 Bayside Place | Amityville, NY 11701 | | | |
| D&D Us Trans Inc | 6016 N Monitor Ave | Chicago, IL 60646 | | | |
| D&D Water Heaters Inc. | 415 S 5th Ave 21 | Maywood, IL 60153 | | | |
| D&E Hospitality, Inc | 7272 Main St | Flushing, NY 11367 | | | |
| D&E LLC | 830 Otis Pl Nw | Washington, DC 20010 | | | |
| D&E Logistic LLC | 2022 S 1st St | Minneapolis, MN 55454 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D&E Trucking, Inc. | 3645 Southside Industrial Parkway | Suite 105 | Atlanta, GA 30354 | | |
| D&F Company, Inc | Attn: Devin Ha | 2833 Leonis Blvd | Vernon, CA 90058 | | |
| D&F Grain Co. | 722 Fitzgerald Hwy | Fitzgerald, GA 31750 | | | |
| D&F Truck Services LLC | 6328 Boice St | Orlando, FL 32809 | | | |
| D&F Venturs, Llc | 357 Nw 50th St. | 357 And A Half | Seattle, WA 98107 | | |
| D&G Air Conditioning | 3624 Lake Estates Way | Atlanta, GA 30349 | | | |
| D&G Auto Services | 9221 Mesa Dr | Houston, TX 77028 | | | |
| D&G Klassy Designs | 4599 Sweet Whisper Lane | Memphis, TN 38125 | | | |
| D&G Logistics LLC | 10627 Dunlap St | Houston, TX 77096 | | | |
| D&G Mart | 1219 Jamison Ave Se | Roanoke, VA 24013 | | | |
| D&G Mart2 | 3735 Garden City Blvd | Roanoke, VA 24014 | | | |
| D&G Prime Construction Company | 1655 Riverview Cove | Lawranceville, GA 30046 | | | |
| D&G Transportation | 4508 Anais St | Meraux, LA 70075 | | | |
| D&G3 Prefessional Services Inc | 837 West 38 Terrace | Hialeah, FL 33012 | | | |
| D&H Auto Tech | 720 E Hammer Lane, Ste D10 | Stockton, CA 95210 | | | |
| D&H Auto Transport, Inc. | 4908 N. Harborside Dr. | Wichita, KS 67204 | | | |
| D&H Beauty | 2238 Rosecrans Ave | Fullerton, CA 92833 | | | |
| D&H Demolition, LLC | 8727 W Lynx Ave | Milwaukee, WI 53225 | | | |
| D&H Enterprises LLC | 20125 Northwind Sq | Cupertino, CA 95014 | | | |
| D&H Rail Consulting, LLC | 54 Saam Road | Milford, NJ 08848 | | | |
| D&I Fitness LLC | 9 West South Orange Ave | S Orange, NJ 07079 | | | |
| D&J & Sons Harvesting, Inc. | 115 E. Wolf St. | Avon Park, FL 33825 | | | |
| D&J Auto Repair | 1539 Ave East | Riviera Beach, FL 33404 | | | |
| D&J Ceramic Tile LLC | 14 Elton St | New Britain, CT 06053 | | | |
| D&J Co Inc | 8066 Morgan Circle | Bloomington, MN 55431 | | | |
| D&J Distributors Inc | 105 Trade St | Greenville, NC 27834 | | | |
| D&J Elite Enterprises | 11956 Bernardo Plaza Dr 142 | San Diego, CA 92128 | | | |
| D&J Erosion Control Specialists, Inc. | Attn: Diana Lewis | 5312 Swaying Oaks Court | Jacksonville, FL 32258 | | |
| D&J Gajera Enterprises Inc | 6812 Bergeline Ave | W New York, NJ 07093 | | | |
| D&J Painting | 3067 Fitzgerald Road | Simi Valley, CA 93065 | | | |
| D&J Painting LLC | 349 Longfellow Drive | Colorado Springs, CO 80910 | | | |
| D&J Sales | 852 82nd Ct | W Des Moines, IA 50266 | | | |
| D&J Shopping Connection | 2863 West 95th St | Suite 143-382 | Naperville, IL 60564 | | |
| D&J Trading Inc | Attn: Shalom Zoltan | 19275 Biscayne Blvd, Ste 207 | Miami, FL 33180 | | |
| D&J Tree Service Inc | 204 Redmar Blvd | Radcliff, KY 40160 | | | |
| D&J United Restaurations LLC | 25502 Cedar Spring Place | Spring, TX 77373 | | | |
| D&Jeddieinc | 8669 W Buckskin | Pocatello, ID 83201 | | | |
| D&J'S Travel Agency Inc | 507 West 159th St | New York, NY 10032 | | | |
| D&Jservicesgroupinc | 6570 Wild Turkey Trail | Riverdale, GA 30296 | | | |
| D&Jsmithsexpressllc | 7517 Sw 6Ct | N Lauderdale, FL 33068 | | | |
| D&K Dental LLC Bda Dentalfixrx | 1573 Northern Neck Dr | 201 | Vienna, VA 22182 | | |
| D&K Klimas, LLC | 2400 S Ridgewood Ave | S Daytona, FL 32119 | | | |
| D&K Machine & Tools, Inc. | 1080 Howard St | Elk Grove, IL 60007 | | | |
| D&K Motorcycle Center | 177 W 300 S | Bountiful, UT 84010 | | | |
| D&K Tailors LLC | 2771 104th St | Ste V | Urbandale, IA 50322 | | |
| D&K Transport | 7820 Ne 154th Ct | Vancouver, WA 98682 | | | |
| D&L Adult Care Home LLC | 14952 N 78th Ave | Peoria, AZ 85381 | | | |
| D&L Dental Pc | 21120 69th Ave | Oakland Gardens, NY 11364 | | | |
| D&L Investmetn Properties LLC | 1607 Burnwood Road | Baltimore, MD 21239 | | | |
| D&L Iron Work, Inc | 330 Nw 25th Ct | Miami, FL 33125 | | | |
| D&L Management Ltd | 4150 Pioneer Ave | Ste B | Las Vegas, NV 89102 | | |
| D&L Property Group Corp | 6150 Reseda Blvd | Tarzana, CA 91335 | | | |
| D&L Sakura Inc | 55 Quaker Ave 101 | Cornwall, NY 12518 | | | |
| D&L Stevens Trucking | 60 Boogers Hill Rd | Oxford, GA 30054 | | | |
| D&M Aguirre Landscaping Inc | 6 Park Ave | New City, NY 10956 | | | |
| D&M Appliance Repair Corporation | 47 Canterbury Road | Woodbury, NY 11797 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D&M Construction Inc | 12330 Locust St | Brighton, CO 80602 | | | |
| D&M Glass, Inc. | 30690 Sw Boones Ferry Rd | Wilsonville, OR 97070 | | | |
| D&M Home & Art Corporation | 7024 W. Roscoe St | Chicago, IL 60634 | | | |
| D&M Hospitality Group | 3609 South Blvd | Suite D | Charlotte, NC 28209 | | |
| D&M Improvements LLC | 2838 Cherokee Cove | Stone Mtn, GA 30087 | | | |
| D&M Marketing, Inc. | 31411 Camino Sancho | San Juan Capistrano, CA 92675 | | | |
| D&M Mart | 126 Broad St | Lynn, MA 01901 | | | |
| D&M Of Lakeland Corp. | 5589 Summerland Hills Dr | Lakeland, FL 33812 | | | |
| D&M Transport | 14376 James St | Holland, MI 49424 | | | |
| D&M Transport | 1651 E Plum St | Jesup, GA 31546 | | | |
| D&M Trucking | 1576 Wynne Road | Cordova, TN 38016 | | | |
| D&N Barbershop | 1641 Md Route 3 N | Ste 107 | Crofton, MD 21114 | | |
| D&N Farrier Service | 7621 Lady St | Houston, TX 77021 | | | |
| D&N Sizzle LLC | 713 Nw 16th Ave | Pompano Beach, FL 33069 | | | |
| D&P Cards | 5968 South Land Park Drive | Sacramento, CA 95822 | | | |
| D&P Enterprise LLC | 2960 Chelsea Ave | Memphis, TN 38108 | | | |
| D&P Of Minnesota Inc. | 3450 124th Ave | Ste 102 | Coon Rapids, MN 55433 | | |
| D&P Sharpening | 14721 Troon Dr | Foley, AL 36535 | | | |
| D&P Stationery Inc | 82-15 Eliot Ave | Middle Village, NY 11379 | | | |
| D&R Logistics | 1032 N Ironwood Dr | Rossford, OH 43460 | | | |
| D&R Marketing | 1325 G St Nw, Ste 100 | Washington, DC 20005 | | | |
| D&R Property Maintenance | 3320 Twinrose Pl | Alpharetta, GA 30004 | | | |
| D&R Prospecting Inc | dba Basin Seafood | 4150 Se Salerno Road | Stuart, FL 34997 | | |
| D&R Realty Group, Inc | 5905 Northridge Drive | Naples, FL 34110 | | | |
| D&R Screenprinting Inc. | 7314 Pierce Av. | Whittier, CA 90602 | | | |
| D&R Sports Center Inc. | 200 W Union St | Nanticoke, PA 18634 | | | |
| D&S Accounting & Tax Services, Inc | 3105 Mount Pleasant St Nw | Washington, DC 20010 | | | |
| D&S Auto Body LLC | 421 Pennsylvania Ave | Fairmont, WV 26554 | | | |
| D&S Business Investments LLC | 9611 W Camelback Rd | 115 | Phoenix, AZ 85037 | | |
| D&S Dental Studio, Inc | 69-82 184th St | Fresh Meadows, NY 11365 | | | |
| D&S Discount Beauty Supply | 3926 W. Rosecrans Ave. | Hawthorne, CA 90250 | | | |
| D&S Heating & Cooling | W1418 Townhall Dr | Pulaski, WI 54162 | | | |
| D&S Home Staging & Design | 72 N Via Los Altos | Newbury Park, CA 91320 | | | |
| D&S Industries Inc | 207 E St. Joseph St. | Bristol, IN 46507 | | | |
| D&S Marine Service LLC | 460 Dock Rd | W Creek, NJ 08092 | | | |
| D&S Medical Consulting LLC | 7306 Nw 64Ct | Tamarac, FL 33321 | | | |
| D&S Of Cfl, Inc. | 2418 Virginia Dr | Leesburg, FL 34748 | | | |
| D&S Painting | 1225 Ferguson Justice Rd | Lincolnton, GA 30817 | | | |
| D&S Sheet Metal | 2015 W Zora St | Joplin, MO 64801 | | | |
| D&S Trucking LLC | 156 Fish Lane | Kingsport, TN 37663 | | | |
| D&T Complete Auto Care | 1616 Two Notch Rd | Columbia, SC 29204 | | | |
| D&T Haulers Inc. | 1014 Rockport | Carol Stream, IL 60188 | | | |
| D&T Hauling LLC | Attn: Tracey Murphy | 174 Bunn Rd | Moultrie, GA 31788 | | |
| D&T Market LLC | 17 High Rock St | Lynn, MA 01902 | | | |
| D&T Nails | 4105 Highland Ave | Manhattan Beach, CA 90266 | | | |
| D&T Reliable Transportation | 5149 Wurzback Rd | San Antonio, TX 78238 | | | |
| D&Truckingllc | 118 Plantation Way | Hawthorne, FL 32640 | | | |
| D&V Motors Inc | 5938 Caribbean Blvd | W Palm Beach, FL 33407 | | | |
| D&V Transportt LLC | 16331 Sw 56 Terr | Miami, FL 33193 | | | |
| D&V Trucking LLC | 395 Inslee St | Perth Amboy, NJ 08861 | | | |
| D&V True Care Inc | 115-72 Springfield Blvd | Cambria Heights, NY 11411 | | | |
| D&X Distributing LLC | 295 Old County Road | Suite 8 | San Carlos, CA 94070 | | |
| D&Y Nail Spa Inc | 58 Middle Neck Rd | Great Neck, NY 11021 | | | |
| D&Z House Of Books Inc | 5507 W Belmont Ave | Dz House Of Books Inc | Chicago, IL 60641 | | |
| D&Z LLC | 20912 Harper Ave | Harper Woods, MI 48225 | | | |
| D. & K. Logistics, Inc. | 9879 Se 22nd St | Webster, FL 33597 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D. A. Rubin Law Plc | 3550 North Central Ave. | Suite 1010 | Phoenix, AZ 85012 | | |
| D. Andrew Loomis, M.D. | 2517 N Washington St | Tacoma, WA 98406 | | | |
| D. Appleton & Company, Inc. | 219 N 21St Ave | Hollywood, FL 33020 | | | |
| D. Brown Enterprises LLC | 7330 Gallagher Drive | Apt. 132 | Edina, MN 55435 | | |
| D. Brown Investments LLC | 1311 W Silver St | Philadelphia, PA 19132 | | | |
| D. Brown Small Appliance Repair | 5237 Kingsberry St | Columbus, GA 31907 | | | |
| D. Construction | 85 Lott St. | Brooklyn, NY 11217 | | | |
| D. Diamond, Inc | 770 S Grand Ave | 7011 | Los Angeles, CA 90017 | | |
| D. E. Irwin Insurance Agency, Pllc | 41000 Woodward Ave | Suite 350 | Bloomfield Hills, MI 48304 | | |
| D. Eggers & Associates | 403 Pickerel Ct | Naperville, IL 60565 | | | |
| D. Evans Piano Tuner | 5721 E. 13th St | Tucson, AZ 85711 | | | |
| D. Ferraioli | Landscape Design & Maintenance, Inc. | 129 Ackerman St | Maywood, NJ 07607 | | |
| D. Findley Construction, LLC | 107 La Guna Shores Ct | Hot Springs National Park, AR 71913 | | | |
| D. Frederick Slocum | Address Redacted | | | | |
| D. Gilbert Enterprises | 301 South Geyers Church Rd | Middeltown, PA 17057 | | | |
| D. Heard Auto Sales LLC | 1961 Sandcreek Dr Sw | Atlanta, GA 30331 | | | |
| D. Hills Rescreens & Aluminum LLC | 237 Manatee Rd | Winter Haven, FL 33884 | | | |
| D. J. Koehn Consulting Services Inc. | 101 E. Loucks St. | 6552 | Sheridan, FL 82801 | | |
| D. L. Wiest Enterprises Inc. | 17425 Dauby Court | Riverside, CA 92508 | | | |
| D. Laynes Auto Solutions | 612 12th St Ne | Canton, OH 44704 | | | |
| D. Lillian Photography | 306 King Road | Roseville, CA 95678 | | | |
| D. M. L. Automotive Inc | 4453 Sw 63rd Ave | Davie, FL 33314 | | | |
| D. M. Paul Real Estate & Consulting | 5 Meadowlark Drive | Glenwood, NJ 07418 | | | |
| D. Mcpherson Cpa & Associates, LLC | 148 Natwich Ct | Somerset, NJ 08873 | | | |
| D. Michael Elkins, P.A. | 1017 Thomasville Road | Suite C | Tallahassee, FL 32303 | | |
| D. Newman & Sons | 2130 Crompond Road | Cortlandt Manor, NY 10567 | | | |
| D. O.T. Standard Inc. | 1811 Wall St | Garland, TX 75041 | | | |
| D. Orta Jr., M.D., P.A. | 7500 Sw 8th St | 209 | Miami, FL 33144 | | |
| D. Pope Trucking | 1116A Blue Ridge Ln | Sikeston, MO 63801 | | | |
| D. Proctor Engineering, Inc. | 8861 Alford Way | Fair Oaks, CA 95628 | | | |
| D. Purpura Distributors | 2942 Third St | Berwick, LA 70342 | | | |
| D. Quigley Properties, | 1633 Turnpike Ave | Clearfield, PA 16830 | | | |
| D. R. Hartman Const. Inc. | 15934 Derwood Rd | Derwood, MD 20855 | | | |
| D. R. Transit | 119150 N. K. St | Essex, CA 92332 | | | |
| D. S. Thomas, LLC | 806 Lenora St | Franklinton, LA 70438 | | | |
| D. Shawn Burkley, Attorney-At-Law | 15233 Ventura Blvd | Suite 515 | Sherman Oaks, CA 91403 | | |
| D. Sinterstone Products LLC | 2766 Doaks Run Ct | Tucker, GA 30084 | | | |
| D. Smith Technology & Consulting LLC | Attn: Dionne Smith | 68 Watkins Park Dr | Upper Marlboro, MD 20774 | | |
| D. Sue Smith, Pc | 7719 Wood Hollow Drive | 225 | Austin, TX 78731 | | |
| D. White Farms | 754 Smith Rd | Walla Walla, WA 99362 | | | |
| D.A Roofing & Home Improvements | 6233 Epperson Dr. | Indianapolis, IN 46221 | | | |
| D.A. Diamond, Inc | 41 West 47th St, Ste 9 | New York, NY 10036 | | | |
| D.A. Luongo Associates Inc | 800 Veterans Hwy | Hauppauge, NY 11788 | | | |
| D.A.D. Trucking Inc. | 2898 La Cresta Road | El Cajon, CA 92021 | | | |
| D.A.Fiore Construction Services, Inc | 124 Hillside Drive | Swannanoa, NC 28778 | | | |
| D.A.T Pro, LLC | 6281 Jackie'S Farm | San Antonio, TX 78244 | | | |
| D.B. Trucking, Inc. | 6500 Skycrest Lane | Charlotte, NC 28217 | | | |
| D.B.E. Electric Corp | 48 Cherry Lane | Floral Park, NY 11001 | | | |
| D.B.S. Auctioneers, Inc. | 24735 County Road 33 | Groveland, FL 34736 | | | |
| D.Buchanan Enterprises, Inc. | 2015 Elm Road Ne | Warren, OH 44483 | | | |
| D.C. Electric, Inc. | 12 Old Country Rd | E Quogue, NY 11959 | | | |
| D.C.C.Construction Inc. | 300 Vanover Way | Winchester, KY 40391 | | | |
| D.D.T Trucking Inc | 22923 Twisting Pine Dr | Spring, TX 77373 | | | |
| D.Daley Transport LLC | 6524 Lake Suzzanne Circle | Panama City, FL 32404 | | | |
| D.E.A.L. Study Club Inc | 825 Meadows Road | Suite 121 | Boca Raton, FL 33486 | | |
| D.E.G. Cleaning Company | 105 Emerson Way | Coatesville, PA 19320 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D.E.G. Enterprises, Inc. | 501 Garwood St | Smithville, TX 78957 | | | |
| D.E.S. Home Solutions | 7043 Darbey Knoll Drive | Gainesville, VA 20155 | | | |
| D.F. Curley Sons, Inc | 6116 W. 111th St. | Chicago Ridge, IL 60415 | | | |
| D.Freeman Services | 1630 S Springfield Ave | Flr 3 | Chicago, IL 60623 | | |
| D.H Incorporation | 4141 Northgate Blvd | Ste 6 | Sacramento, CA 95834 | | |
| D.H. Bearce Landscaping, Inc. | 43 Summer St | Kingston, MA 02333 | | | |
| D.H. Smith & Sons, LLC | 887 Plain St | 887 Plain Street | Marshfield, MA 02050 | | |
| D.H.Burrus Consulting, Inc. | 128 Character | Irvine, CA 92618 | | | |
| D.J. Deli Corp | 2808 W 36th St | Brooklyn, NY 11224 | | | |
| D.J. Kellner, LLC | 68 Jay St | Ste. 508 | Brooklyn, NY 11201 | | |
| D.J. Plumbing Supply Co., Inc. | 211-20 Northern Blvd | Bayside, NY 11361 | | | |
| D.J.T. Co | 15941 S Harlem Ave | Suite109 | Tinley Park, IL 60477 | | |
| D.J'S Trucking & Transportation Inc. | 3591 Hwy 917 | Loris, SC 29569 | | | |
| D.K Pattern Inc | 262 W. 38th St | Suite 604 | New York, NY 10018 | | |
| D.K, Sledzik Heating & Air Conditioning | 1 Fort De France Ave | Toms River, NJ 08757 | | | |
| D.K. 3 Corporation | 24 Orchard St | Monsey, NY 10952 | | | |
| D.L. Home Improvements | 161 Laurel Court | Dallas, GA 30157 | | | |
| D.L.P. Restaurant Inc | 270 West 72nd St | New York, NY 10023 | | | |
| D.M. Anderson, Inc. | 1935 State Route 131 | Lynchburg, OH 45142 | | | |
| D.M. Capital Holdings Inc | 18 Woodridge Lane | New Fairfield, CT 06812 | | | |
| D.M.N. Construction Inc. | 8006 S. Neva Ave | Burbank, IL 60459 | | | |
| D.M.T Construction LLC | 8 Plaskon Terrace | Ogdensburg, NJ 07439 | | | |
| D.M.T. Logistics LLC | 7340 Willow Springs Circle S | Boynton Beach, FL 33436 | | | |
| D.Maloney Renovations, | 1423 Burliegh Ave | Cape May Courthouse, NJ 08210 | | | |
| D.Miller Studios | 2633 Ne 21st Ave | Portland, OR 97212 | | | |
| D.N Surveillance / Xmart Online | 8903 Earnestwood Dr | Houston, TX 77083 | | | |
| D.N. Cognitive Counseling Lcsw P.C. | 4 Hurley Court | Far Rockaway, NY 11691 | | | |
| D.N.Collins Ministries | 4804 Barbara Dr | St Louis, MO 63121 | | | |
| D.Ntaxservice@Yahoo.Com | 2130 Gate Pointe Way | Arlington, TX 76018 | | | |
| D.O.N. Verdemex Imports | 417 Wall St | 27-28 | Los Angeles, CA 90013 | | |
| D.R. Kings LLC | 651 4th Ave | Elizabeth, NJ 07202 | | | |
| D.R. Ministries / Do Right Apparel | 3275 Phantom Rock St | Las Vegas, NV 89135 | | | |
| D.S Beauty | 433 Cortona Dirve | Orlando, FL 32828 | | | |
| D.S. Brock & Associates LLC | 700 Lavaca St. | Ste 1401 | Austin, TX 78701 | | |
| D.S. Ellis Counseling | 33223 Greenfield Forest Dr | Magnolia, TX 77354 | | | |
| D.S. Grupenhagen, Inc. | 2560 Landon Drive | Unit 200 | Bullhead City, AZ 86429 | | |
| D.S.D.2000 | 483 Berry Hill Bridge Road | Ruffin, NC 27326 | | | |
| D.T. Company | 2 Harrison St | Sussex, NJ 07461 | | | |
| D.T. Driggers Roofing, Inc. | 2125 Eagles Rest Drive | Apopka, FL 32712 | | | |
| D.T. Hardware & Houseware Corp | 217 A West 231st St | Bronx, NY 10463 | | | |
| D.Tavares Construction & Services LLC | 4125 S Settler Dr | Apt L-120 | Ridgefield, WA 98682 | | |
| D.U.M.B Blonde Beauty Studio LLC | 5709 Nasco Pl | Baltimore, MD 21239 | | | |
| D.W. Riley Painting | 1343 Chestnut Ave | Buena Vista, VA 24416 | | | |
| D.W.G Services Inc | 1248 G St | Valley Stream, NY 11580 | | | |
| D.Wash Automotive LLC | 1646 Chippendale Rd | Apt 11 | Charlotte, NC 28205 | | |
| D.White'S Plumbing | 567 N. Tustin Ave | B | Santa Ana, CA 92705 | | |
| D.Z.Distributions L.L.C | 115 Westminister Village Blvd. | Sharpsburg, GA 30277 | | | |
| D?®Von Cosmetics | 83Hobart Pl 2Nd Floor | Garfield, NJ 07026 | | | |
| D+S Fortin Brothers LLC | 19 Bentwood St Concord Nh 03303 | Concord, NH 03303 | | | |
| D-1 Autoplex LLC | 319 N Meadow Ave | Laredo, TX 78040 | | | |
| D15 Family Inc. | 305 Se Everett Mall Way | Suite 14 | Everett, WA 98208 | | |
| D19 Brokers LLC | 5167 Millwood Dr | Canton, GA 30114 | | | |
| D1Healthnfitness | 383 Metairie Heights Ave | Metairie, LA 70001 | | | |
| D1Mediapro, Llc | 65 Randolph Pl | Unit 35 | S Orange, NJ 07079 | | |
| D2 Construction Consulting, LLC | 6607 Whitman St. Ne | Tacoma, WA 98422 | | | |
| D2 Development, Inc | 23622 Calabasas Rd | Suite 337 | Calabasas, CA 91302 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D2 Distributors LLC | 4401 Twain Ave | 1 | San Diego, CA 92120 | | |
| D2 Incorporation, | 10711 5th Ave Cut Off | Countryside, IL 60525 | | | |
| D2 LLC | 5513 Mills Civic Parkway | Suite 105 | W Des Moines, IA 50266 | | |
| D2 Media Consultants Inc. | 12 Pinewood Drive | Glenville, NY 12302 | | | |
| D2 Of Appleton Inc | 403 W College Ave | Appleton, WI 54911 | | | |
| D2 Plus One LLC | 260 Broad Ave | Unit 312 | Palisades Park, NJ 07650 | | |
| D2 Salon | 6772 Johnston St | 1000 | Lafayette, LA 70503 | | |
| D2 Supply | 2926 Edgefield Circle | Vinton, VA 24179 | | | |
| D2A Studio, LLC | 130 7th Ave | Ste 337 | New York, NY 10011 | | |
| D2B1, LLC | 815 Blackthorne Lane | Arden, NC 28704 | | | |
| D2D LLC | 509 Tori Ct | Palmetto, GA 30268 | | | |
| D2D Transportation, LLC | 7515 Rockridge Rd | Pikesville, MD 21208 | | | |
| D2Dled Inc. | 930 Orchard Ter # 929 | Linden, NJ 07036 | | | |
| D2L Products, LLC | 1732 Minters Chapel Rd | Suite102 | Grapevine, TX 76051 | | |
| D2O LLC | 151 N. Nobhill Road | Plantation, FL 33324 | | | |
| D2S Expediting LLC | 198-20 33rd Ave | Flushing, NY 11358 | | | |
| D3 Church | 403 Hanson St | Winnemucca, NV 89445 | | | |
| D3 Consulting, LLC | 606 Nottaway Ln | Alpharetta, GA 30009 | | | |
| D3 Multisport, Inc | 3617 Larkwood Ct | Boulder, CO 80304 | | | |
| D3 Pmcs, Inc. | 4607 Lakeview Canyon Road 187 | Westlake Village, CA 91361 | | | |
| D3 Training Solutions | 15495 Linda Lane | 111 | Sapulpa, OK 74066 | | |
| D3Lvr, | 1107 Mariedale Ct | St Louis, MO 63122 | | | |
| D3M LLC | 1520 Hampton St | Nashville, TN 37207 | | | |
| D3Signfly LLC | 488 Arneys Mount Birmingham Rd | Pemberton, NJ 08068 | | | |
| D4 Construction | 7 Cynthia Ave | Pembroke, MA 02359 | | | |
| D4 Industries, | 725 Scottish Mist | Highland Village, TX 75077 | | | |
| D4 Logistics | 121 Harrow Dr | Slidell, LA 70461 | | | |
| D4Y Brand Builder | 51 Mallard Lane | Staten Island, NY 10309 | | | |
| D5 Tax Services, LLC | 9729 Parkway East | Suite 101 | Birmingham, AL 35215 | | |
| D6 Consulting Services | 85 Sunnybrook Dr | Elkton, MD 21921 | | | |
| D6 Industries, LLC | 231 Elmwood Ln | Coatesville, PA 19320 | | | |
| Da Barber Cutz Barber & Beauty Salon LLC | 216 Priest St | Westwego, LA 70094 | | | |
| Da Barbershop | 13290-A Warwick Blvd | A | Newport News, VA 23805 | | |
| Da Bianca Trattoria, Inc | 7448 E Chapman Ave | Orange, CA 92869 | | | |
| Da Big Blue Enterprises Corp | 98-151 Pali Momi St | Aiea, HI 96701 | | | |
| Da Bok Tofu | 15944 Halliburton Rd | Hacienda Heights, CA 91745 | | | |
| Da Catch Fish & Chicken Ix, Inc | 4410 Charles St | Rockford, IL 61106 | | | |
| Da Catch Fish & Chicken X Inc | 2904 West State St | Rockford, IL 61102 | | | |
| Da Communications, Inc. | 211 Annandale Drive | Cary, NC 27511 | | | |
| Da Dynasty | 737 Windsor St Sw | Atlanta, GA 30310 | | | |
| Da Earring Guru | 4937 Robin Hood Dr | New Orleans, LA 70128 | | | |
| Da Food Services Corp | 4933 Broadway | New York, NY 10034 | | | |
| Da Gilpen Enterprises LLC | 2039 Soutel Dr | Ste 2 | Jacksonville, FL 32208 | | |
| Da Glam Trap | 83 Brighton Dr | Akron, OH 44301 | | | |
| Da Han Corp | 245 Main St | 110 | White Plains, NY 10601 | | |
| Da He America Corporation | 2978 Tobin Drive | San Jose, CA 95132 | | | |
| Da Hee Lee | Address Redacted | | | | |
| Da Hong Fa Inc | 12579 Richmond Ave | Ste 900 | Houston, TX 77082 | | |
| Da Jeong | Address Redacted | | | | |
| Da Kim | | | | | |
| Da Kuai Inc | 68-70 N Broadway | Hicksville, NY 11801 | | | |
| Da Lobsta Group, LLC | 416 N Clark St | Chicago, IL 60654 | | | |
| Da Missile LLC | 4213 Stanwood Ave | Baltimore, MD 21206 | | | |
| Da Mommas Fabrics | 350 Parkway Drive | Eastlake, OH 44095 | | | |
| Da Moore Investments, LLC | 4355 Cypress Creek Road | Edmond, OK 73034 | | | |
| Da Nang | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Da Nug Club | 290 Sacramento Ave | Hamilton City, CA 95951 | | | |
| Da On3 / Wireless One | 4420 Altama Ave, Ste 40 | Brunswick, GA 31520 | | | |
| Da Pore LLC | 87 Birdsong Lane | Taylors, SC 29687 | | | |
| Da Rasche Enterprises LLC | 4144 N Maiden Drive | Baton Rouge, LA 70809 | | | |
| Da Roots LLC | 14431 Ventura Blvd | Ste 336 | Sherman Oaks, CA 91423 | | |
| Da South Supreme Kennel LLC | 3847 Briar Water Ct | Katy, TX 77449 | | | |
| Da Spot | 1173 W Hamburg St | Baltimore, MD 21230 | | | |
| Da Spot Nyc | 68 Jay St, Ste 201 | Suite 201 | Brooklyn, NY 11201 | | |
| Da Tightest, LLC. | 29985 Rose Blossom Dr | Murrieta, CA 92563 | | | |
| Da Tong Inc | 1645 Fall River Ave | Seekonk, MA 02771 | | | |
| Da U Inc | 16917 26th Ave | Flushing, NY 11358 | | | |
| Da Vi Nails | 591 Memorial Drive | Chicopee, MA 01020 | | | |
| Da Vi Nails Salon | 3223 E Hammer Lane | Stockton, CA 95212 | | | |
| Da Vinci Designs | 450 W Mcnab Rd | Suite 1 | Ft Lauderdale, FL 33309 | | |
| Da Vinci Diamonds | 445 E Fm 1382 | 3-504 | Cedar Hill, TX 75104 | | |
| Da Vinci Nails | 5653 Coventry Lane | Ft Wayne, IN 46804 | | | |
| Da Wei Xie | | | | | |
| Da Zheng | Address Redacted | | | | |
| Da Zhong Hua Inc | 64 W Kingsbridge Rd | Bronx, NY 10468 | | | |
| Da Zhong Hua Investment Group, Inc | 1430 Loganrita Ave | Arcadia, CA 91006 | | | |
| DâŠširâŠe Wilson | | | | | |
| Daale Carter | | | | | |
| Daanish Inc | 7909 Tuckerman Lane | Potomac, MD 20854 | | | |
| Daarc Corporation | 2080 Christie St | Fullerton, CA 92833 | | | |
| Daas Books | 3700 Menlo Drive | Baltimore, MD 21215 | | | |
| Daau Enterprise LLC | 4206 Gunston Dr | Suffolk, VA 23434 | | | |
| Daazin, Inc. | 102 A Belmont Ave | Brooklyn, NY 11212 | | | |
| Dab Enterprise LLC | 4390 E Mississippi Ave | 205 | Glendale, CO 80246 | | |
| Dab Investment Inc | 18100 Von Karman Ave | Irvine, CA 92612 | | | |
| Dab Karen'S Computer | 172 County Road 637 | Heflin, AL 36264 | | | |
| Dab Umeh | | | | | |
| Dabado, Ltd | 3930 S Kalamath St | Denver, CO 80110 | | | |
| Dabelgott Insurance Agency, Inc. | 16236 San Dieguito Road | 676118 | Rancho Santa Fe, CA 92067 | | |
| Dabida Fashion | 2715 S Main St | 4Fl, Ste B | Los Angeles, CA 90007 | | |
| Dablu A Transportation LLC | 8829 S Oglesby Ave | Chicago, IL 60617 | | | |
| Dabney Crosby | Address Redacted | | | | |
| Dabney Wuestefeld | | | | | |
| Dabney'S Menswear | 1404 Whispering Pines Road | Albany, GA 31707 | | | |
| Dabreka Morgan | Address Redacted | | | | |
| Dabrielle Blade | Address Redacted | | | | |
| Daby Carreras | Address Redacted | | | | |
| Dac Group LLC | Attn: Dane Kopnisky | 417 Waring St | Summerville, SC 29483 | | |
| Dac Huan Le | Address Redacted | | | | |
| Dac Pham | | | | | |
| Dac V. Ung | Address Redacted | | | | |
| D'Accounting Corp. | 4990 Sw 72nd Ave | Suite 111 | Miami, FL 33155 | | |
| Dace Edwards | | | | | |
| Dace. Inc | 290N Westgate | Apt 100 | Mt Prospect, IL 60056 | | |
| Dacia Carroll | Address Redacted | | | | |
| Dacia Dixon | Address Redacted | | | | |
| Dacia Eckel | | | | | |
| Dacia Kimber | | | | | |
| Daciajett | 267 Hancock | Brooklyn, NY 11216 | | | |
| Dacia'S Spotless LLC | 1206 Garden Park Dr | Jackson, MS 39204 | | | |
| Dacid Simantob | | | | | |
| Dacin Financial, LLC | 8430 W Lake Mead | Ste 100 | Las Vegas, NV 89128 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dackson Georges | Address Redacted | | | | |
| Dacorsi Law Corporation | 21031 Ventura Blvd | Suite 640 | Woodland Hills, CA 91364 | | |
| Dacorte Logistics LLC | 1501 N Nicholson Ave | Mission, TX 78572 | | | |
| Dacosta Construction Inc | 773 Rt 4 South | Schuylerville, NY 12871 | | | |
| Dacosta Enterprises LLC | 2912 Evans Mill Rd | Lithonia, GA 30038 | | | |
| Dacula Barber Shop, LLC | 465 Dacula Road | Suite C | Dacula, GA 30019 | | |
| Dacula Hair Salon | 831 Auburn Rd, Ste 220 | Dacula, GA 30019 | | | |
| Dacvideo | 1601 Anacapa St | Santa Barbara, CA 93105 | | | |
| Dad & Son Transportation Inc | 11300 Hulme Ave | Lynwood, CA 90262 | | | |
| Dada Import & Export | 9030 Andora Dr | Miramar, FL 33025 | | | |
| Dada Imports. Inc, | 165 Brooklawn Ave | Daly City, CA 94015 | | | |
| Dada LLC | 400 Us Hwy 70 West | Havelock, NC 28532 | | | |
| Dada S Restaurant | 4200 Community Dr | Unit 1508 | W Palm Beach, FL 33409 | | |
| Dada Towing | 1292 Sw Kalevala Dr | Port St Lucie, FL 34953 | | | |
| Dada Trucking, LLC | 1718 Pilchard Dr | Kissimmee, FL 34759 | | | |
| Dadan Hidayat | | | | | |
| Dada'S Cuisine | 1461 N W 47th Ave | Coconut Creek, FL 33063 | | | |
| Dadd Pizza Macungie Inc | 1091 Mill Creek Rd | 19 | Allentown, PA 18106 | | |
| Daddio'S Onpoint Auto Repair, LLC | 3446 Church St | Stevens Point, WI 54481 | | | |
| Daddios Tire Shop | 6063 Dogwood Dr | Milton, FL 32570 | | | |
| Daddow & Daddow Inc. | 1586 Marcum Road | Nicolaus, CA 95659 | | | |
| Daddy Boy Ins. | 3400 Richmond Parkway | 4204 | Richmond, CA 94806 | | |
| Daddy Dz Bbq Joynt | 264 Memorial Dr Se | Atlanta, GA 30312 | | | |
| Daddycotrucking Corp | 354 Avon Ave | Newark, NJ 07108 | | | |
| Daddyo Brown | | | | | |
| Daddy'S Care Learning Academy | 18690 Nw 2 Ave | Miami Gardens, FL 33169 | | | |
| Daddys-Home, Inc. | 599 Silvergate Loop | Lake Mary, FL 32746 | | | |
| Dade Cab Foundation Inc | 204 Ne 26 St | Pompano Beach, FL 33064 | | | |
| Dade Community Healthcare Consultants | 99 Nw 183rd St | N Miami, FL 33169 | | | |
| Dade County Animal Hospital | 17737 Hwy 11 N | Wildwood, GA 30757 | | | |
| Dade Donovan Dc | Address Redacted | | | | |
| Dade Limousines | 9921 Sw 218th Terrace | Cutler Bay, FL 33190 | | | |
| Dade Sky Trading Company Inc | 14086 Sw 139 Ct | Miami, FL 33186 | | | |
| Dade South Accounting Inc | 1900 N Krome Ave | Homestead, FL 33030 | | | |
| Dadie Latortue-Prevost | Address Redacted | | | | |
| Dadou Luxury Store | 800 E Blvd Chatelaine | Delray Beach, FL 33445 | | | |
| Dadourian Hradesky Training | & Consulting Services Inc | 244 Saint Albans Ave | S Pasadena, CA 91030 | | |
| Dadrea Bentley | | | | | |
| Dadreauna Martin | Address Redacted | | | | |
| Dadrian Rackston | | | | | |
| Dadrin Woods | Address Redacted | | | | |
| Dadron Harris | | | | | |
| Dad'S Cafe | 1135 2nd St | Unite A | Brentwood, CA 94513 | | |
| Dad'S Coffee Bar LLC | 240 Dekalb Industrial Way | Decatur, GA 30030 | | | |
| Dads Junction Cafe | 421 Booneslick | New Florence, MO 63363 | | | |
| Dads Quik Mart LLC | 5212 Sparks Blvd | Sparks, NV 89436 | | | |
| Dads Truck Lines | 105 Wyndmont Way | Covington, GA 30014 | | | |
| Dads With Babies | 694 Rockaway Ave | 4 A | Brooklyn, NY 11212 | | |
| Dadvand Consulting Services | 591 Clipper St | San Francisco, CA 94114 | | | |
| Dadynasty Hair Extensions | 7401 Glenstone St | Rowlett, TX 75089 | | | |
| Dae Bae | Address Redacted | | | | |
| Dae Chang Enterprises, Inc. | 3013 Potrero Ave | El Monte, CA 91733 | | | |
| Dae Construction Inc | 3219 Hamilton Ave | Blatimore, MD 21214 | | | |
| Dae Hoon Group Inc | 4686 Buena Vista Rd, Ste 1B | Columbus, GA 31907 | | | |
| Dae Jin Swope | | | | | |
| Dae Lee | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dae Lim | Address Redacted | | | | |
| Dae Song | Address Redacted | | | | |
| Dae Sop Song | | | | | |
| Dae Ung Kim | | | | | |
| Dae Won Insurance Services, Inc. | 3030 W. Olytmpic Blvd. | 212 | Los Angeles, CA 90006 | | |
| Dae Y Yoon | Address Redacted | | | | |
| Dae-Anna S Kelly | Address Redacted | | | | |
| Daebler Trucking LLC | N1142 Oak Road | Shiocton, WI 54170 | | | |
| Daecha Evans | Address Redacted | | | | |
| Daeche & Company Inc | 4945 Wellington St | Philadelphia, PA 19135 | | | |
| Daedalus Capital, LLC | 6430 Milne Blvd | New Orleans, LA 70124 | | | |
| Daedalus Studio, LLC | 1529 Easy Rider Lane | 101 | Boulder, CO 80304 | | |
| Daegan Gray | | | | | |
| Daeho Kim | | | | | |
| Daejah Garner | Address Redacted | | | | |
| Daejavonn Dixon | Address Redacted | | | | |
| Daejenae Cooper | Address Redacted | | | | |
| Daekyo Jeong | | | | | |
| Daekyu Hwang | | | | | |
| Daekyu Yoon | | | | | |
| Dael Cosmetics Inc | 23119 Colonial Parkway | B-25 B | Katy, TX 77494 | | |
| Daelin Johnson | Address Redacted | | | | |
| Daelyn Fortney | | | | | |
| Daemen King | | | | | |
| Daemon Jones | | | | | |
| Daemon Price | | | | | |
| Daena Salinas | Address Redacted | | | | |
| Daerick Lanakila | | | | | |
| Daesha Foster | Address Redacted | | | | |
| Daesung Kim | Address Redacted | | | | |
| Dae-Wook Kang, Md Professional Corp | 2000 W Hedding St. | 10 | San Jose, CA 95128 | | |
| Daf Distributors | 6964 Main St | Flushing, NY 11367 | | | |
| Dafactory LLC | 240 N Coit St. | 1A | Florence, SC 29501 | | |
| Dafe Ofoh | | | | | |
| Daffin & Company, Inc | 808 Greene St | Suite 100 | Augusta, GA 30901 | | |
| Daffney Driver | | | | | |
| Daffodil Digital LLC | 414 Francisco St | San Francisco, CA 94133 | | | |
| Daffy Dave | Address Redacted | | | | |
| Daffy Duck | | | | | |
| Daffy Ducts, LLC | 3151 Lenora Church Rd | Suite 600 | Snellville, GA 30039 | | |
| Daffy Ducts, LLC | Attn: Justin Tarr | 3151 Lenora Church Rd, Ste 600 | Snellville, GA 30039 | | |
| Daffyd Zmeyr | | | | | |
| Dafina Jolan Moore | Address Redacted | | | | |
| Dafina Memberr | | | | | |
| Dafina Popova | Address Redacted | | | | |
| Dafit | 13355 Thousand Oaks Dr. | Beaumont, TX 77713 | | | |
| Dafna | Address Redacted | | | | |
| Dafs Distribution LLC | 300 Delaware Ave, Ste 210-A | Wilmington, DE 19801 | | | |
| Dafton Connell | Address Redacted | | | | |
| Dag Concepts LLC | 809 Delano St. | Houston, TX 77003 | | | |
| Dag Freight | Address Redacted | | | | |
| Daga Service Group Inc | 3519 Copper Circle East | Jacksonville, FL 32207 | | | |
| Dagaberto Figueroa | Address Redacted | | | | |
| Dagan Bezer | Address Redacted | | | | |
| Dagean Larsen | | | | | |
| Dagelet St Fort | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dagerie Alexandre | Address Redacted | | | | |
| Dagher Holdings | 3 Parlane Blvd Ste | 1005 W | Dearborn, MI 48126 | | |
| Dagim | 4414 212St Sw | F6 | Mountlake Terrace, WA 98043 | | |
| Dagim Katiso | Address Redacted | | | | |
| Dagma Quinones-Morancie | | | | | |
| Dagmar Concepcion | Address Redacted | | | | |
| Dagmar Hernandez | Address Redacted | | | | |
| Dagmar Rodriguez | | | | | |
| Dagmar Thrower | | | | | |
| Dagmara Corp | 14750 Nw 77 Ct | Suite 206 | Miami Lakes, FL 33016 | | |
| Dagmara Kriek | | | | | |
| Dagmawe Girma | | | | | |
| Dagnan Chiropractic Clinic | 107 S. Story Rd | Ste C | Irving, TX 75060 | | |
| Dagoberto Carrera | | | | | |
| Dagoberto Cruz | | | | | |
| Dagoberto Gomez Medero | Address Redacted | | | | |
| Dagoberto Perez | Address Redacted | | | | |
| D'Agostino'S Water Solutions LLC | 428 Landis Ave. | Bridgeton, NJ 08302 | | | |
| Dagreatspike | 1372 Hyde Park Blvd | Memphis, TN 38108 | | | |
| Dagrosa Appraisal Company LLC | 2033 Penn Ave | W Lawn, PA 19609 | | | |
| Dah Hauling | 6333 Baynton St | Philadelphia, PA 19144 | | | |
| Daha Logistics LLC | 4655 Eastbury Woods Dr | Unit 102 | Columbus, OH 43230 | | |
| Dahairconnect | 91 Holmes Blvd | Terrytown, LA 70056 | | | |
| Dahan & Dahan Inc | 24 Scenic Drive | Suffern, NY 10901 | | | |
| Dahdrian Olawore | | | | | |
| Dahe Zhang | Address Redacted | | | | |
| Daheem Williams | | | | | |
| Daheima Reddick | Address Redacted | | | | |
| Daher Development Group LLC. | 41451 Grand View Dr | Murrieta, CA 92562 | | | |
| Dahiana | 353 East 141 St | 3J | Bronx, NY 10454 | | |
| Dahiana Pena | | | | | |
| Dahin | 11823 E Slauson Ave | Ste 24 | Santa Fe Springs, CA 90670 | | |
| Dahin | Address Redacted | | | | |
| Dahir | Address Redacted | | | | |
| Dahir Calasow | Address Redacted | | | | |
| Dahir Nur | Address Redacted | | | | |
| Dahjias Learning Academy | 2471 Fairburn Rd Sw | Atlanta, GA 30331 | | | |
| Dahl Solutions Consulting LLC | 2459 Bayless Way | Sacramento, CA 95835 | | | |
| Dahlia Flowers Corp | 5 Lanza Ave | Garfield, NJ 07026 | | | |
| Dahlia Gordon | | | | | |
| Dahlia Hage | | | | | |
| Dahlia Health Care LLC | 1445 21st St | Sarasota, FL 34234 | | | |
| Dahlia M Ballard | Address Redacted | | | | |
| Dahlia Mccain | | | | | |
| Dahlia Rizk | | | | | |
| Dahlia Scott-Mccree | Address Redacted | | | | |
| Dahlia Wexler | | | | | |
| Dahlia, Inc | 740 32nd St | San Diego, CA 92102 | | | |
| Dahliacateringkitchen | 3564 Timberloch Trl | Snellville, GA 30039 | | | |
| Dahlstrom Builders LLC | 9792 Edmonds Way | Suite 196 | Edmonds, WA 98020 | | |
| Dahmane Hicham | Address Redacted | | | | |
| Dahnisha Richmond | Address Redacted | | | | |
| Dahomey Music Enterprises | 1621 Vineyeard Ave | Unit 6 | Los Angeles, CA 90019 | | |
| Dahomeys Gonzalez | Address Redacted | | | | |
| Dahrl Payne | | | | | |
| Dahsohmchildcare | 5104 Morningside Lane | Ellicott City, MD 21043 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dahtcomedy | 4961 Childs Drive | Memphis, TN 38116 | | | |
| Dahua Restaurant, Inc | 3440 Union St. | Flushing, NY 11354 | | | |
| Dahye Sung | Address Redacted | | | | |
| Dai Baker Creative Group LLC | 1500 E Broadway Road | 2089 | Tempe, AZ 85282 | | |
| Dai Communications Group Inc | 114 22nd St | Huntington Beach, CA 92648 | | | |
| Dai Hua Cai | Address Redacted | | | | |
| Dai Lane | Address Redacted | | | | |
| Dai Lin Wang | Address Redacted | | | | |
| Dai Nam LLC | 202 W 11th St North | Wichita, KS 67203 | | | |
| Dai Nguyen | Address Redacted | | | | |
| Dai Pham | Address Redacted | | | | |
| Dai Phan | | | | | |
| Dai The Bui | 205 Foxworth Drive | Lafayette, LA 70506 | | | |
| Dai Tran | Address Redacted | | | | |
| Dai Truong | Address Redacted | | | | |
| Dai Van Tran | Address Redacted | | | | |
| Daiana Hernandez | Address Redacted | | | | |
| Daiana Sersea | Address Redacted | | | | |
| Daiana Zabala Piron | Address Redacted | | | | |
| Daichan Restaurant | 11288 Ventura Blvd | Suite F | Studio City, CA 91604 | | |
| Daichi Ito | Address Redacted | | | | |
| Daidai LLC | 2566 B Telegraph Ave | Berkeley, CA 94704 | | | |
| Daigneau Insurance Agency Inc | 51 Bullocks Point Ave | Riverside, RI 02915 | | | |
| Daigro Andujo | | | | | |
| Dai-Ichi Enterprises, Inc. | 4086 Watson Blvd | Warner Robins, GA 31093 | | | |
| Daiimah Coleman | | | | | |
| Daiimah Coleman LLC | Attn: Daiimah Coleman | 8460 Limekiln Pike Apt 221 | Wyncote, PA 19095 | | |
| Daija Gordon | Address Redacted | | | | |
| Daijanae Barnes | Address Redacted | | | | |
| Daijanae Mcconnell | Address Redacted | | | | |
| Daijha23 | Address Redacted | | | | |
| Daijhanet Mosley | Address Redacted | | | | |
| Dail Anesthesia, LLC | 334 Spring Farm Rd | Florence, SC 29505 | | | |
| Dail Chambers | Address Redacted | | | | |
| Dailey Billing Services, Inc | 331E. Jimmie Leeds Road | Ste 4 | Galloway, NJ 08205 | | |
| Dailey Concrete Plus | 2766 Doaks Run Ct | Tucker, GA 30084 | | | |
| Dailey Limited Co | 519 Hurricane Shoals Rd Ne Unit G | Lawrenceville, GA 30046 | | | |
| Dailey Webb Corp | 2455 Crescent Park Ct | Atlanta, GA 30339 | | | |
| Dailien Calderon | | | | | |
| Dailin Perez Lazo | Address Redacted | | | | |
| Daily Bagel LLC | 1910 Cogswell Ave | Pell City, AL 35125 | | | |
| Daily Brothers Real Estate | 19744 Beach Blvd. | Suite 418 | Huntington Beach, CA 92648 | | |
| Daily Cabrera Basain | Address Redacted | | | | |
| Daily Calm | 1424 4th St, Ste 400 | Santa Monica, CA 90401 | | | |
| Daily Chiropractic Center | 4137 Union Road | St Louis, MO 63129 | | | |
| Daily Coto Alfonso | Address Redacted | | | | |
| Daily Deals Solutions Inc. | 5615 Major Blvd | Orlando, FL 32819 | | | |
| Daily Details Concierge, LLC | 806 Rosehill Road | Kaukauna, WI 54130 | | | |
| Daily Dinners Inc. | 2551 Nw 4th Ct | Ft Lauderdale, FL 33311 | | | |
| Daily Dose | Address Redacted | | | | |
| Daily Fitness | 1613 Wildwood Dr | Las Vegas, NV 89108 | | | |
| Daily Fresh Donuts Inc | 277 North Main St | Spring Valley, NY 10977 | | | |
| Daily Laser Dies, Inc. | 15421 Carmenita Rd. | Unit J | Santa Fe Springs, CA 90670 | | |
| Daily Living Adc LLC | 1307 N Longstreet St | Kingstree, SC 29556 | | | |
| Daily Love Media, Inc | 5142 Buckhead Dr | Granite Falls, NC 28630 | | | |
| Daily Marlet | 16851 Ne 15 Ave | Miami, FL 33162 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daily Meat Supply Inc | 2323 W Fulton St | Chicago, IL 60612 | | | |
| Daily Rx Pharmacy Services, Inc. | 1344 Hill St | Santa Monica, CA 90405 | | | |
| Daily Valdivia | 9601 Sw 142 Nd Ave | 924 | Miami, FL 33186 | | |
| Daily Valdivia | Address Redacted | | | | |
| Dailydeals | 66 Las Flores | Aliso Viejo, CA 92656 | | | |
| Dailyn Sierra | Address Redacted | | | | |
| Daimara Aguirre Fernandez | Address Redacted | | | | |
| Daimel Garica Del Busto Blanco | 6377 Cedar St | Huntington Park, CA 90255 | | | |
| Daimel Rodriguez | | | | | |
| Daimer Mulet Verdecia | Address Redacted | | | | |
| Daimery Cortinas Aguilar | Address Redacted | | | | |
| Daimery Wilhelm | Address Redacted | | | | |
| Daimisy Cabrera | Address Redacted | | | | |
| Daimmy Enterprises Inc | 820 Decatur St | New Orleans, LA 70116 | | | |
| Daimond That Sell LLC | 4403 15Ave | 474 | Brooklyn, NY 11219 | | |
| Daimy Jaramillo | Address Redacted | | | | |
| Dain C Paxton, Dmd Ms LLC | 620 Sw 5th Ave | Suite 1006 | Portland, OR 97204 | | |
| Dain Niven | | | | | |
| Daina Viktoria Bertrand LLC | 2125 Windward Way | Vero Beach, FL 32963 | | | |
| Daine Johnson | Address Redacted | | | | |
| Dainel Helms | | | | | |
| Dainelle Riley | | | | | |
| Dainelys Cardoso | Address Redacted | | | | |
| Dainelys Hernandez | Address Redacted | | | | |
| Daines Sewing Machine, Inc. | 485 W 4800 S | Murray, UT 84123 | | | |
| Dainius Bucas | | | | | |
| Dainius Indriliunas | | | | | |
| Dainon D Mezie | dba Mezie Trucking | 8461 Hazel Dell Rd | Howard, OH 43028 | | |
| Dainty Banglez | 174 S 12Th | Newark, NJ 07107 | | | |
| Dainty Dans Couture LLC | 104 Tolleson Cove | Brandon, MS 39042 | | | |
| Daiquiri Elite LLC | 13727 Noel Rd Tower Ii | Dallas, TX 75240 | | | |
| Daiquiri Elite LLC | Attn: Dewayne Mccoy | 13727 Noel Rd Tower Ii, Ste 200 | Dallas, TX 75240 | | |
| Daiquiria Hines | Address Redacted | | | | |
| Daira Duric | Address Redacted | | | | |
| D'Aira Thompson | Address Redacted | | | | |
| Dairan Hernandez Leon | Address Redacted | | | | |
| Dairel Mezquia Hernandez | Address Redacted | | | | |
| Dairio Holdings LLC | 300 S Stratford Road | Ste D | Winston Salem, NC 27103 | | |
| Dairo Moreno | | | | | |
| Dairom Rodriguez | Address Redacted | | | | |
| Dairon Cid | Address Redacted | | | | |
| Dairon Gonzalez | Address Redacted | | | | |
| Dairon Javier Martinez Espinosa | Address Redacted | | | | |
| Dairy Bar Inc | 3006 Ave L | Brooklyn, NY 11210 | | | |
| Dairy Cove Drive In LLC | 100 W Nabor St | Cecil, WI 54111 | | | |
| Dairy Queen | 1031 S Santa Fe Ave | Vista, CA 92083 | | | |
| Dairy Queen | Address Redacted | | | | |
| Dairy Train LLC | Attn: Suzanne Lane | N18643 State Road 93 | Galesville, WI 54630 | | |
| Dairy Veterinary & Management Services | 21560 Cr 36 | Goshen, IN 46526 | | | |
| Dairyland Berwing Company LLC | 1216 Wisconsin Ave | Appleton, WI 54911 | | | |
| Daisa Stone | Address Redacted | | | | |
| Daisha Britt | | | | | |
| Daisha Franklin | Address Redacted | | | | |
| Daishana Jackson | Address Redacted | | | | |
| Daishea Mitchell | | | | | |
| Daishon Robinson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daisi Eronico | | | | | |
| Daisniel Diaz | Address Redacted | | | | |
| Daisuke Bannai Dds, Inc. | 9241 Sierra College Blvd | Suite 100 | Roseville, CA 95661 | | |
| Daisuke Nakashima | Address Redacted | | | | |
| Daisy Avalos | Address Redacted | | | | |
| Daisy B. Coyoca Dds Inc. | 5051 Canyon Crest Dr, Ste 103 | Riverside, CA 92507 | | | |
| Daisy Baker | Address Redacted | | | | |
| Daisy Boco | | | | | |
| Daisy Briceno | Address Redacted | | | | |
| Daisy C.H.A.I.N. | Creating Healthy Allis In New-Mothering | 2588 Harris St | Eugene, OR 97405 | | |
| Daisy Carreno | Address Redacted | | | | |
| Daisy Ceniza | Address Redacted | | | | |
| Daisy Cruz | Address Redacted | | | | |
| Daisy Cuencio | Address Redacted | | | | |
| Daisy Drigues | Address Redacted | | | | |
| Daisy Duck | | | | | |
| Daisy Flowers & Gifts | 600 W. Arbor Vitae St. | Inglewood, CA 90301 | | | |
| Daisy Flowers Inc. | 285 Amsterdam Ave. | New York, NY 10023 | | | |
| Daisy Fresh Cleaning Company | 7115 Leesburg Pike | Falls Church, VA 22043 | | | |
| Daisy G Leos Pulido | 916 Alta Vista Dr | Alamo, TX 78516 | | | |
| Daisy G Leos Pulido | Address Redacted | | | | |
| Daisy Garcia | Address Redacted | | | | |
| Daisy Garden Corp | 71 Railroad St | Bayport, NY 11705 | | | |
| Daisy Guerrero | Address Redacted | | | | |
| Daisy Hodges | | | | | |
| Daisy L Ding | Address Redacted | | | | |
| Daisy Lees Catering & Delicacies | 2071 Hwy 138 | Jonesboro, GA 30236 | | | |
| Daisy Liljestrand | | | | | |
| Daisy Lopez | Address Redacted | | | | |
| Daisy M Segura | Address Redacted | | | | |
| Daisy Mae Printing & Design | 119 S 3Rd St | Oxford, PA 19363 | | | |
| Daisy Maids Cleaning Service | 220 Thompson Circle Se | Milledgeville, GA 31061 | | | |
| Daisy Marquez | Address Redacted | | | | |
| Daisy Martinez | Address Redacted | | | | |
| Daisy Nails | 9637 Anderson Lake Pkwy. | Eden Prairie, MN 55344 | | | |
| Daisy Nails Supply | 1055 S Federal Blvd | Denver, CO 80219 | | | |
| Daisy Nicolas | | | | | |
| Daisy Nivar | Address Redacted | | | | |
| Daisy Phuong Sinh Nguyen | 10836 Cypress Trail Dr | Orlando, FL 32825 | | | |
| Daisy Phuong Sinh Nguyen | Address Redacted | | | | |
| Daisy Properties LLC | 9703 Watts Branch Dr | Rockville, MD 20850 | | | |
| Daisy Raine | Address Redacted | | | | |
| Daisy Rivera | | | | | |
| Daisy Rodriguez | Address Redacted | | | | |
| Daisy Roman | Address Redacted | | | | |
| Daisy Salamat | | | | | |
| Daisy Salazar | Address Redacted | | | | |
| Daisy Salazar | | | | | |
| Daisy Salgado | Address Redacted | | | | |
| Daisy Tees, LLC | 4224 Anchor Drive | Mishawaka, IN 46544 | | | |
| Daisy Trudeau | | | | | |
| Daisy Veras | Address Redacted | | | | |
| Daisy Wong-Arnott | Address Redacted | | | | |
| Daisy'S Meat Market LLC | 551 Madison Ave | Elizabeth, NJ 07201 | | | |
| Daisys Nails & Spa | 168 Middlesex Road | Tyngsboro, MA 01879 | | | |
| Daisy'S Salon LLC | 14999 Preston Rd | Suite 600 | Dallas, TX 75254 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daium Butt | | | | | |
| Daiwt Tobiaw | | | | | |
| Daizy Maidz | Address Redacted | | | | |
| Daj81, LLC | 1921 Silvernail Rd | Suite 104 | Pewaukee, WI 53072 | | |
| Daja Dorsey | Address Redacted | | | | |
| Dajae Turner | Address Redacted | | | | |
| Dajaelle Perry | Address Redacted | | | | |
| Dajah Haywood | Address Redacted | | | | |
| Dajahnn Alexander | Address Redacted | | | | |
| Dajakennedy, LLC | 109 S Benton St | Winnebago, IL 60188 | | | |
| Dajanet Smith | Address Redacted | | | | |
| Dajay'S Medical Care Service | 16849 Chicago Ave | Bellflower, CA 90706 | | | |
| Daje Mitchell | Address Redacted | | | | |
| Dajeune Laurent | Address Redacted | | | | |
| Dajia Whitfield | Address Redacted | | | | |
| Dajin Spell | Address Redacted | | | | |
| Dajon Bronaugh | Address Redacted | | | | |
| Dajouna Hayes | Address Redacted | | | | |
| Dajuan Jones | Address Redacted | | | | |
| Dajuan Tomlin | Address Redacted | | | | |
| Dak Bakery | 90 Bowery | New York, NY 10013 | | | |
| Dak Enterprises Inc | 339 Warburton Ave | Hasting On Hudson, NY 10706 | | | |
| Dak Management, LLC | 112 Dunlawton Blvd | Daytona Beach Shores, FL 32118 | | | |
| Dak Strategic Services LLC | 5204 Via Di Amalfi | Boca Raton, FL 33496 | | | |
| Dakari Thurmon | Address Redacted | | | | |
| Dakeem Archer | | | | | |
| Dakesha Sinegaure | Address Redacted | | | | |
| Dakhil Entertainment Inc | 5772 North Orange Blossom Trail | Orlando, FL 32810 | | | |
| Dakia Bell | Address Redacted | | | | |
| Dakine Commercial Management LLC | 403 16th St, Ste 300 | Denver, CO 80202 | | | |
| Dakira Wade | Address Redacted | | | | |
| Dakk Fine Cars LLC | 1019 Greenbriar Lane | Duncanville, TX 75137 | | | |
| Dakore Miriki | | | | | |
| Dakota Air Inc | 3611 Pin Oak Cir | Missouri City, TX 77459 | | | |
| Dakota Alls | Address Redacted | | | | |
| Dakota Blodgett | | | | | |
| Dakota Cab Inc | 228 Everett St | Boston, MA 02128 | | | |
| Dakota Claims Service | 16260 227th St | New Underwood, SD 57761 | | | |
| Dakota Cornett | | | | | |
| Dakota Denver Express Inc | 25569 County Road 44 | Kersey, CO 80644 | | | |
| Dakota Equipment Manufacturing Inc | Attn: Martha Holmberg | 2915 Idea Ave | Aberdeen, SD 57401 | | |
| Dakota Financial | 4900 No Name Road | Loomis, CA 95650 | | | |
| Dakota Grimsled | | | | | |
| Dakota Group LLC | 1339 Elizabeth Lane | E Point, GA 30344 | | | |
| Dakota Hale | | | | | |
| Dakota Kinch | Address Redacted | | | | |
| Dakota Mabe | 912 Caren Dr | Eldersburg, MD 21784 | | | |
| Dakota Mabe | | | | | |
| Dakota Michael Kroencke | Address Redacted | | | | |
| Dakota Perk LLC | 3900 Dakota Ave | Suite 1 | S Sioux City, NE 68776 | | |
| Dakota Pyrotechnics LLC | 7419 S Grand Arbor Ct | Sioux Falls, SD 57108 | | | |
| Dakota Repair Services | 417 E 3rd Ave | Mitchell, SD 57301 | | | |
| Dakota Semler | | | | | |
| Dakota Transportaion Inc | 85A Grand Canyon Dr | Baraboo, WI 53913 | | | |
| Dakota Trucking | 2435 Holland St | San Mateo, CA 94403 | | | |
| Dakota Warfield | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Dakota Wick | | | | | |
| Dakotah Gutierrez | | | | | |
| Dakott LLC. | 244 Madison Ave | New York, NY 10016 | | | |
| Dakri Sinclair | | | | | |
| Daks Construction, LLC | 6030 Copeland Mills Dr | Indianapolis, IN 46221 | | | |
| Daksale Home Daycare Dba | 2860 Park St Se | Rochester, MN 55904 | | | |
| Daksh It Solution Inc | 12233 Ox Hill Rd | Fairfax, VA 22033 | | | |
| Dakshaben Shah | | | | | |
| Dakshina Vanzetti | | | | | |
| Dakshitha Silva | | | | | |
| Dal Bouey Productions Inc | 23906 West Enclave Dr | S Lyon, MI 48178 | | | |
| Dal Entertainment | 5015 W Edinger Ave | Santa Ana, CA 92704 | | | |
| Dal Segno Entertainment Inc | 1055 Cedar Forest Court | Stone Mountain, GA 30083 | | | |
| Dal Services | 41 Rogers Drive | Ringgold, GA 30736 | | | |
| Dal Yong Ha | Address Redacted | | | | |
| Dalani Inc. | 1018 Ricci Ct | Irving, TX 75062 | | | |
| Dalaphet Malathong | Address Redacted | | | | |
| Dalat Quan LLC | 9988 15th Ave Sw, Ste I | Seattle, WA 98146 | | | |
| Dalat Restaurant Inc | 425 Park Ave | Worcester, MA 01610 | | | |
| Dalat Thank You Inc | 2009 W Commonwealth Ave | Suite A | Fullerton, CA 92833 | | |
| Dalavone Thakhavong | Address Redacted | | | | |
| Dalbara Singh | Address Redacted | | | | |
| Dalbin Paulino | Address Redacted | | | | |
| Dalbir Singh | Address Redacted | | | | |
| Dalco Auto Craft | 2832 East Illinois Ave | Dallas, TX 75216 | | | |
| Dalco Electric Inc | 20501 Ne 237th Ave | Battle Ground, WA 98604 | | | |
| Dale Advertising, Inc. | 2523 Taylor Rd. | Shelby, NC 28152 | | | |
| Dale Agnew | | | | | |
| Dale Alan Leonard | Address Redacted | | | | |
| Dale Aldieri | | | | | |
| Dale Alexander | | | | | |
| Dale Anderson | | | | | |
| Dale Anderson Masonry, Inc. | 6970 State Road 175 | Allenton, WI 53002 | | | |
| Dale Andrassy | | | | | |
| Dale Austin | | | | | |
| Dale Baker | | | | | |
| Dale Beauman | | | | | |
| Dale Bee | Address Redacted | | | | |
| Dale Blanchard | | | | | |
| Dale Blanken | | | | | |
| Dale Boisvert | | | | | |
| Dale Bottorff | Address Redacted | | | | |
| Dale Boyd | | | | | |
| Dale Bragg | | | | | |
| Dale Briggs | | | | | |
| Dale Brown | Address Redacted | | | | |
| Dale Buchanan | | | | | |
| Dale Burgham | | | | | |
| Dale C. Salazar, Cprc, Financial Advisor | Ampf | Address Redacted | | | |
| Dale Carey | | | | | |
| Dale Carter | | | | | |
| Dale Chi-Young Tai | Address Redacted | | | | |
| Dale Chmielewski | Address Redacted | | | | |
| Dale Cleary | Address Redacted | | | | |
| Dale Clement | | | | | |
| Dale Clock | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Dale Colford | | | | | |
| Dale Collett | | | | | |
| Dale Construction Inc. | 35464 Sumac Ave | Murrieta, CA 92562 | | | |
| Dale Consulting LLC | 13001 Marlow Farm Drive | Silver Spring, MD 20904 | | | |
| Dale Cooper | | | | | |
| Dale Cottongim | | | | | |
| Dale Darracott | | | | | |
| Dale Delcamp | | | | | |
| Dale Depeel | | | | | |
| Dale Designs | 1630 Village Point Rd Sw | Shallotte, NC 28470 | | | |
| Dale Diskant | | | | | |
| Dale Dongyoung Park, | dba A Plus Customs Broker | 1281 Riverrock Road | Harbor City, CA 90710 | | |
| Dale Dunkley | | | | | |
| Dale Dvorak | | | | | |
| Dale Dye | | | | | |
| Dale Ebberts | | | | | |
| Dale Edinger | | | | | |
| Dale Eiselt | | | | | |
| Dale Engelhardt | | | | | |
| Dale Erickson | | | | | |
| Dale Ervin | | | | | |
| Dale F Sackett | Address Redacted | | | | |
| Dale Farms, Inc. | 1334 W 800 N | N Manchester, IN 46962 | | | |
| Dale Ferris Inc. | dba Asr | 2099 Liddell Dr Ne | Atlanta, GA 30324 | | |
| Dale Fewson | | | | | |
| Dale Figtree, Ph.D. | 2860 Verde Vista Drive | Santa Barbara, CA 93105 | | | |
| Dale Flint | | | | | |
| Dale Fluegel | | | | | |
| Dale Ford | Address Redacted | | | | |
| Dale Foster | | | | | |
| Dale Fredenburg | | | | | |
| Dale Gadsden | | | | | |
| Dale Garnett | | | | | |
| Dale Gerschutz | | | | | |
| Dale Glover | Address Redacted | | | | |
| Dale Godboldo | | | | | |
| Dale Gold Photography | 16962 Strawberry Dr | Encino, CA 91436 | | | |
| Dale Goldwater | | | | | |
| Dale Goodmundson | Address Redacted | | | | |
| Dale Gorder | | | | | |
| Dale Goynes | | | | | |
| Dale Graham | Address Redacted | | | | |
| Dale Griffin | | | | | |
| Dale Harris Jr | Address Redacted | | | | |
| Dale Harrison | Address Redacted | | | | |
| Dale Heath | | | | | |
| Dale Hemme | | | | | |
| Dale Hensel | | | | | |
| Dale Hermiller | | | | | |
| Dale Hesselroth | | | | | |
| Dale Heuer | | | | | |
| Dale Hevesy | Address Redacted | | | | |
| Dale Hinton | | | | | |
| Dale Hoffman | | | | | |
| Dale Holloway | | | | | |
| Dale Howard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dale Hunter | | | | | |
| Dale Hutchins | | | | | |
| Dale Hux | | | | | |
| Dale Im | Address Redacted | | | | |
| Dale Ishler | | | | | |
| Dale J. Christensen Consulting, L.L.C. | 203 Woodside Glen Pl | Cary, NC 27519 | | | |
| Dale J. Miller | Address Redacted | | | | |
| Dale James | | | | | |
| Dale James Salon LLC | 119 E. Prince Road | Landrum, SC 29356 | | | |
| Dale Jensen | | | | | |
| Dale Jensen Plc | Address Redacted | | | | |
| Dale Johnson | | | | | |
| Dale Joles Trucking | 2791 M68 | Indian River, MI 49749 | | | |
| Dale Jones | Address Redacted | | | | |
| Dale Kellerman | | | | | |
| Dale Kim | | | | | |
| Dale Kitchen | | | | | |
| Dale Koch | | | | | |
| Dale Koodie | | | | | |
| Dale Krupnick | | | | | |
| Dale Kuntz | | | | | |
| Dale Labush | | | | | |
| Dale Lawrence | | | | | |
| Dale Leavitt | | | | | |
| Dale Lesch | | | | | |
| Dale Line | Address Redacted | | | | |
| Dale Lloyd | | | | | |
| Dale Lusby | | | | | |
| Dale Lydecker | | | | | |
| Dale Lytle | Address Redacted | | | | |
| Dale M Robinson, Jr | Address Redacted | | | | |
| Dale Marcum Dc LLC | 410 Beavercreek Rd | 510 | Oregon City, OR 97045 | | |
| Dale Martin | Address Redacted | | | | |
| Dale Martinson | | | | | |
| Dale Massicotte | | | | | |
| Dale Mcafee | | | | | |
| Dale Mcguffin | | | | | |
| Dale Mcmihelk | | | | | |
| Dale Meissbach | | | | | |
| Dale Melton | | | | | |
| Dale Minick | | | | | |
| Dale Moravec | | | | | |
| Dale Morrison | | | | | |
| Dale Motiska | | | | | |
| Dale Mullenberg | | | | | |
| Dale Myers | | | | | |
| Dale Newhart | | | | | |
| Dale Newman | Address Redacted | | | | |
| Dale Nichols | | | | | |
| Dale Nordenberg | | | | | |
| Dale Oldham | Address Redacted | | | | |
| Dale Orndorf | | | | | |
| Dale Ouellette | | | | | |
| Dale Pendergraft | | | | | |
| Dale Peterman | | | | | |
| Dale Phipps | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dale Pickard | | | | | |
| Dale Piper | | | | | |
| Dale Plummer | | | | | |
| Dale Plunkett | | | | | |
| Dale Prescod | | | | | |
| Dale Pruitt | | | | | |
| Dale R. Winslette & Company | 396 Garner Drive Ne | Ft Walton Beach, FL 32548 | | | |
| Dale Racey | | | | | |
| Dale Radginski | Address Redacted | | | | |
| Dale Reeder | | | | | |
| Dale Richter | | | | | |
| Dale Roberts | | | | | |
| Dale Robinson | | | | | |
| Dale Rodriguez | | | | | |
| Dale Romanik | | | | | |
| Dale Ronewicz | | | | | |
| Dale Russell | | | | | |
| Dale Ryan | | | | | |
| Dale S Lubinski | Address Redacted | | | | |
| Dale S Root Farms LLC | 12468 West Lee Rd | Albion, NY 14411 | | | |
| Dale S. Root Trucking LLC | 12468 West Lee Rd | Albion, NY 14411 | | | |
| Dale Sabo | | | | | |
| Dale Sandbulte | | | | | |
| Dale Santay | Address Redacted | | | | |
| Dale Schofield | | | | | |
| Dale Schuckert | | | | | |
| Dale Scott | | | | | |
| Dale See | | | | | |
| Dale Shivnarain | | | | | |
| Dale Simon | | | | | |
| Dale Smart | | | | | |
| Dale Smith | Address Redacted | | | | |
| Dale Smith | | | | | |
| Dale Soldner | | | | | |
| Dale Solheim | | | | | |
| Dale Song | Address Redacted | | | | |
| Dale Sports LLC | 1601 Belmont Ln | N Lauderdale, FL 33068 | | | |
| Dale Starr | | | | | |
| Dale Stephens | Address Redacted | | | | |
| Dale Stone | | | | | |
| Dale Strey | | | | | |
| Dale Tienney | Address Redacted | | | | |
| Dale Trammell | | | | | |
| Dale Turken | | | | | |
| Dale Veeneman | | | | | |
| Dale W. Berger | Address Redacted | | | | |
| Dale W. Spradling | Address Redacted | | | | |
| Dale Weaver | | | | | |
| Dale Weissman, Psy.D. | 26 Court St | Suite 2013 | Brooklyn, NY 11242 | | |
| Dale Wentzel | | | | | |
| Dale Whittington | | | | | |
| Dale Wilderness | | | | | |
| Dale Wilkes | Address Redacted | | | | |
| Dale Williams | | | | | |
| Dale Williamson | | | | | |
| Dale Wilson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dale Wood | | | | | |
| Dale Wyckoff | Address Redacted | | | | |
| Dale Yeager | | | | | |
| Dale Young | | | | | |
| Dale Zink | | | | | |
| Dale Zirbel | | | | | |
| Dalea Colman | Address Redacted | | | | |
| Daleena Hall | Address Redacted | | | | |
| Dalen Hanna | | | | | |
| Dalen Muster | Address Redacted | | | | |
| Dalene Harrison | | | | | |
| Dale'S Furniture | 3786 Se Dixie Hwy | Stuart, FL 34997 | | | |
| Dale'S Learning Academy | 604 West Madison St | Broken Arrow, OK 74012 | | | |
| Dales Sales & Service | 605 Laurens Rd | Greenville, SC 29607 | | | |
| Dale'S Supermarket Inc | 108 W. Grand Ave | Hillsboro, KS 67063 | | | |
| Dale'S Welding Service | 7352 Berkshire Downs Drive | Raleigh, NC 27616 | | | |
| Daletha Spears | Address Redacted | | | | |
| Daley Bread Corporation | 161 S Huachuca St | Benson, AZ 85602 | | | |
| Daley College Donuts, Inc. | 7500 S. Pulaski Rd. | Chicago, IL 60652 | | | |
| Daley Fitness | 1601 Cottage Glen Ct | Encinitas, CA 92024 | | | |
| Daley Traders | Attn: Ian James | 3920 18th Ave Ne | Olympia, WA 98506 | | |
| Daley, Brent | Address Redacted | | | | |
| Daleyn Accountancy | 20929 Ventura Blvd | Ste 47-284 | Woodland Hills, CA 91367 | | |
| Dalford Briley | Address Redacted | | | | |
| Dali & Krow Staffing | 1634 Brewster Ave | Redwood City, CA 94062 | | | |
| Dali Inc | 22037 Sagebrook Road | Chatsworth, CA 91311 | | | |
| Dali Inc | dba Goji Bistro | 100 Maynard Crossing Ct. | Cary, NC 27513 | | |
| Dalia Abu Gharbieh | Address Redacted | | | | |
| Dalia Batista | | | | | |
| Dalia Bite | Address Redacted | | | | |
| Dalia Ganzel | Address Redacted | | | | |
| Dalia Gutierrez | Address Redacted | | | | |
| Dalia Hermiz | | | | | |
| Dalia Hernandez | Address Redacted | | | | |
| Dalia Korine | | | | | |
| Dalia Lopez | Address Redacted | | | | |
| Dalia Perez | | | | | |
| Dalia Ruiz | Address Redacted | | | | |
| Dalia Tabibian | | | | | |
| Dalia Tracey | | | | | |
| Dalia Wood | Address Redacted | | | | |
| Dalian Caraballo | | | | | |
| Daliana Cabral | Address Redacted | | | | |
| Daliany Cairo | Address Redacted | | | | |
| Dalibor Cicic | Address Redacted | | | | |
| Dalibor Majksner | | | | | |
| Dalibor Susac | | | | | |
| Dalibor Vujovic | | | | | |
| Dalidas Kitchen, LLC | 755 West Big Beaver Rd., Ste 120 | Troy, MI 48084 | | | |
| Dalila Juarez | Address Redacted | | | | |
| Dalila Leek | | | | | |
| Dalila Logan | Address Redacted | | | | |
| Dalila Mcbride | | | | | |
| Dalila Transport Corp | 814 E 27 St | Hialeah, FL 33013 | | | |
| Dalilah Burnes | Address Redacted | | | | |
| Dalina Buttari | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daline Emile | Address Redacted | | | | |
| Dalip K Bhuchar | Certified Public Accountant | Address Redacted | | | |
| Dalip Zekiroski | | | | | |
| Dalis Castillo | Address Redacted | | | | |
| Dalisa Schoburgh | | | | | |
| Dalissa Mcewen | Address Redacted | | | | |
| Dalius Viplentas | Address Redacted | | | | |
| Daliz E Vertel Russo | 10 Nw 139 St | Miami, FL 33168 | | | |
| Daljeet Chhatwal | | | | | |
| Daljeet Singh | Address Redacted | | | | |
| Daljit Basi | | | | | |
| Daljit Dhami | | | | | |
| Daljit Kaur | Address Redacted | | | | |
| Daljit Singh | Address Redacted | | | | |
| Daljit Singh | | | | | |
| Daljit Singh Mavi - Real Estate Agent | 11824 Pondview Ln | Frisco, TX 75035 | | | |
| Daljitsinghnagra | 1358 Jodi Dr | Yuba City, CA 95993 | | | |
| Dalkom Inc | 499 Ne Spanish River Blvd | Suite 5 | Boca Raton, FL 33431 | | |
| Dalkys Enamorado | Address Redacted | | | | |
| Dallaire Consulting LLC | 4796 Lauren Glen St. Nw | Concord, NC 28027 | | | |
| Dallal International Group LLC | 29700 Harper Ave | Suite 4 | St Clair Shores, MI 48082 | | |
| Dallana Sanchez | Address Redacted | | | | |
| Dallas Ambrose | | | | | |
| Dallas Anderson | | | | | |
| Dallas Arthur Shepard | Address Redacted | | | | |
| Dallas Atwood | | | | | |
| Dallas Bacon | | | | | |
| Dallas Baldry | | | | | |
| Dallas Barker | | | | | |
| Dallas Beauty Trendz Inc | 8686 Ferguson, Ste 230 | Dallas, TX 75228 | | | |
| Dallas Bligh | Address Redacted | | | | |
| Dallas Boley | | | | | |
| Dallas Campbell | | | | | |
| Dallas Carter | | | | | |
| Dallas Central Tactical LLC, | 5787 S Hampton Rd | Dallas, TX 75232 | | | |
| Dallas Chevron LLC | 8860 Cartersville Hwy, Ste 102 | Dallas, GA 30132 | | | |
| Dallas Cordts | | | | | |
| Dallas D Caldwell | | | | | |
| Dallas Deaver | | | | | |
| Dallas Express Frieght LLC | 1331 Hayes St | Cedar Hill, TX 75104 | | | |
| Dallas Exxon LLC | 257 Buchanan St | Dallas, GA 30132 | | | |
| Dallas Faux Finishing LLC | Dba Maison Blanche Paint Co | 2505 Gravel Dr | Ft Worth, TX 76118 | | |
| Dallas Glass & Mirror Co., Inc. | 559 Ne 87th St | Miami Shores, FL 33138 | | | |
| Dallas Gore | | | | | |
| Dallas Griffin | Address Redacted | | | | |
| Dallas Grocery Store | 616 E Trade St | Dallas, NC 28034 | | | |
| Dallas Hintz Farms, Inc | 1625 State Route 283 N | Quincy, WA 98848 | | | |
| Dallas Horn | | | | | |
| Dallas Langham | | | | | |
| Dallas M. Russell, M.D., LLC | 13521 Old Hwy. 280 | 121 | Birmingham, AL 35242 | | |
| Dallas Maddox | Address Redacted | | | | |
| Dallas Massage & Facial, LLC | 12222 Merit Dr | Suite 340 | Dallas, TX 75251 | | |
| Dallas Mcgarity | | | | | |
| Dallas Motor Courier Transport LLC | 2814 Chesterwood Ct | Mansfield, TX 76063 | | | |
| Dallas Pain & Injury | 9443 Blue Jay Way | Irving, TX 75063 | | | |
| Dallas Parrott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dallas Partin | | | | | |
| Dallas Piscopo | | | | | |
| Dallas Public House, | 1305 Cedarcrest Rd, Ste 101 | Dallas, GA 30132 | | | |
| Dallas Reed | | | | | |
| Dallas Reeves | | | | | |
| Dallas Remodeling Group LLC | | | | | |
| Dallas Robinson | | | | | |
| Dallas Roof Services | 5920 Rosebud Dr | Dallas, TX 75220 | | | |
| Dallas Rustic | 300 Dye Dr | Royse City, TX 75189 | | | |
| Dallas Seo Services | 117 Private Road 3230 | Gilmer, TX 75645 | | | |
| Dallas Stermon | | | | | |
| Dallas Telecommunications | 6119A Greenville Ave | Dallas, TX 75208 | | | |
| Dallas Trading Enterprises Inc | 201 West Morgan St | Meridian, TX 76665 | | | |
| Dallas Trippy | Address Redacted | | | | |
| Dallas Tung | | | | | |
| Dallas Vasquez | | | | | |
| Dallas Williams | | | | | |
| Dallascape Inc. | 7522 Campbell Road | Suite 113-191 | Dallas, TX 75248 | | |
| Dallaswhite | 10620 Southern Highlands Pkwy 110-47 | Las Vegas, NV 89141 | | | |
| Dallaswhite | Address Redacted | | | | |
| Dallg LLC | 9565 Heinrich Hertz Dr | San Diego, CA 92154 | | | |
| Dallied LLC | 123 West Marion St | Shelby, NC 28150 | | | |
| Dallin Albertson | | | | | |
| Dallin Dean | | | | | |
| Dallin Durfee | | | | | |
| Dallin Rogers | | | | | |
| Dallinkelly | 1970 Park Lane West | Orem, UT 84058 | | | |
| Dallion Preece | Address Redacted | | | | |
| Dallis Baker | | | | | |
| Dallmeyer Physical Therapy Inc. | 181 South Turnpike Road | Santa Barbara, CA 93111 | | | |
| Dalls Brown LLC | 3865 Organ Church Road | Rockwell, NC 28138 | | | |
| Dally Francois | Address Redacted | | | | |
| Dally Rios Ortega Psy D LLC | 10294 Caroline Park Dr | Orlando, FL 32832 | | | |
| Dalman Choi | Address Redacted | | | | |
| Dalman Drywall | 3214 Longfellow Rd N | Fargo, ND 58102 | | | |
| Dalmar Ahmed Musa | Address Redacted | | | | |
| Dalmy Bosch | Address Redacted | | | | |
| Dalnim Inc | 66 Victory Blvd | Staten Island, NY 10301 | | | |
| Daloo Inc | 8210 Berry Ave | Ste 120 | Sacramento, CA 95828 | | |
| Dal-Pak Inv Inc | 8232 Calmont Ave | Fortworth, TX 76116 | | | |
| Dalpe Mechanical Inc | 247 Russell Ct | Effort, PA 18330 | | | |
| Dalphinusbiscombe | 171-41 119th Ave | Jamaica, NY 11434 | | | |
| Dalponte Farms Inc | Llewellyn Ave | Richland, NJ 08350 | | | |
| Dalsam Corp | 9590 Nw 40th St Rd | Doral, FL 33178 | | | |
| Dalsimer Of Boca Raton, Inc. | 1250 W Newport Center Drive | Deerfield Beach, FL 33442 | | | |
| Daltex Freighters LLC | 777 S. Central Expwy, Ste 6B | Richardson, TX 75080 | | | |
| Dalton Blackwell | | | | | |
| Dalton Blanco | | | | | |
| Dalton Butler Jr | Address Redacted | | | | |
| Dalton Corporate Event Management LLC | 2219 Stage Stop Dr | Henderson, NV 89052 | | | |
| Dalton Farms LLC | 1229 Ct Rt 44 | Madrid, NY 13660 | | | |
| Dalton Gilbreath | Address Redacted | | | | |
| Dalton Gregory | | | | | |
| Dalton Hart | Address Redacted | | | | |
| Dalton Hvac, Inc. | 36 Dalton Ridge Road | Fairview, NC 28730 | | | |
| Dalton Johnson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dalton Kehm | Address Redacted | | | | |
| Dalton Lubeck | | | | | |
| Dalton Misner LLC | 535 East 450 South | Wolcottville, IN 46795 | | | |
| Dalton Outlaw | | | | | |
| Dalton Potter | | | | | |
| Dalton Repair Service | 3481 Stinsonville Road | Macon, GA 31204 | | | |
| Dalton Robles | | | | | |
| Dalton Roofing Company Inc. | 3008 Cromwell Rd | Norfolk, VA 23509 | | | |
| Dalton Wells | | | | | |
| Dalton Worsnup | Address Redacted | | | | |
| Dalvan Enterprises, Inc. | 224 West 30th St. | Suite 1006 | New York, NY 10001 | | |
| Dalvin Chalas | Address Redacted | | | | |
| Dalvin Cruz | Address Redacted | | | | |
| Dalvin Hudson | Address Redacted | | | | |
| Dalvin Noland | | | | | |
| Dalvis Wong Izquierdo | Address Redacted | | | | |
| Dalwinder Singh Dhaliwal | Address Redacted | | | | |
| Daly City Mission Dental Management | 6287 Mission St | Daly City, CA 94014 | | | |
| Daly Filter Technologies Inc | 942 E. Hillside Road | Naperville, IL 60540 | | | |
| Daly Financial Group | 10837 Huston St | N Hollywood, CA 91601 | | | |
| Daly Marketing | 1422 Ne Little Beaver Drive | Grimes, IA 50111 | | | |
| Dalygonzalez | 16 Court St | Suite 1902 | Brooklyn, NY 11241 | | |
| Dalyn Becker | | | | | |
| Dalzell Group Inc. | 3325 Piragua St | Carlsbad, CA 92009 | | | |
| Dam Dinh | | | | | |
| Dam Duong | Address Redacted | | | | |
| Dam Khac Dinh | Address Redacted | | | | |
| Dam Lawson | | | | | |
| Dama Abshier | Address Redacted | | | | |
| Dama Enterprices, Inc | 98 County St. | Attleboro, MA 02703 | | | |
| Dama Foege | Address Redacted | | | | |
| Damage Assessment Division LLC | 16516 Tyson Drive | Foley, AL 36535 | | | |
| Damaine Baxter | Address Redacted | | | | |
| Damaira Brown | Address Redacted | | | | |
| Daman Brothers | Address Redacted | | | | |
| Damani Wilson | | | | | |
| Damanis Food & Fuel Inc. | 2515 North Cobb Pkwy. | Kennesaw, GA 30152 | | | |
| Damanjot Singh | | | | | |
| Damar Barrett | Address Redacted | | | | |
| Damar Wood Products LLC | 71375 Cr 100 | Nappanee, IN 46550 | | | |
| Damara Echols | Address Redacted | | | | |
| Damara Guillory | | | | | |
| Damari Chirinos | Address Redacted | | | | |
| Damari Soto Martin | Address Redacted | | | | |
| Damaria Coachman | | | | | |
| Damario Johnson | Address Redacted | | | | |
| Damario Major | Address Redacted | | | | |
| Damaris A Magana | Address Redacted | | | | |
| Damaris Aquino | | | | | |
| Damaris Brown | Address Redacted | | | | |
| Damaris Delarosa | Address Redacted | | | | |
| Damaris Diaz Olmeda | Address Redacted | | | | |
| Damaris Diosa | Address Redacted | | | | |
| Damaris Gonzalez | Address Redacted | | | | |
| Damaris Heller | Address Redacted | | | | |
| Damaris Mack | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Damaris Nunez | Address Redacted | | | | |
| Damaris Pacheco | Address Redacted | | | | |
| Damaris S Hernandez Payero | Address Redacted | | | | |
| Damaris Said | Address Redacted | | | | |
| Damaris Salgado | Address Redacted | | | | |
| Damaris Valerio | | | | | |
| Damarischeang | Address Redacted | | | | |
| Damarius Cruz | Address Redacted | | | | |
| Damarius Penson | Address Redacted | | | | |
| Damary Diaz | Address Redacted | | | | |
| Damarys Llorca Rives | Address Redacted | | | | |
| Damas Food LLC | 1404 Westport Rd | Kansas City, MO 64111 | | | |
| Damas LLC | Attn: Badia Daamash | 1103 W Broad St | Falls Church, VA 22046 | | |
| Damascus Road Church | 4011 81st Pl Ne | Marysville, WA 98270 | | | |
| Damascus Williams | Address Redacted | | | | |
| Damase Mvogo | Address Redacted | | | | |
| Damayanti Patel | Address Redacted | | | | |
| Damaze Estefon | Address Redacted | | | | |
| Damb Development Company | 1760 Fremont Blvd. | D2 | Seaside, CA 93955 | | |
| D'Ambience Hair & Day Spa Inc | 4099 Lawrenceville Hwy | Tucker, GA 30084 | | | |
| D'Ambria Hundley | Address Redacted | | | | |
| Dambrosio Home Improvements | 204 Oxford Ave | Saddle Brook, NJ 07663 | | | |
| Dame Transport | 1131 Tolland Tpke | Suite 145 | Manchester, CT 06042 | | |
| Dameal Barlow Barbering | 7332 Fernwood Dr | Riverdale, GA 30296 | | | |
| Dameene Dedrick | | | | | |
| Dameer Smith | Address Redacted | | | | |
| Damein Place | | | | | |
| Dameion Lewis | | | | | |
| Dameisha Southern | Address Redacted | | | | |
| Damek Mair | Address Redacted | | | | |
| Dameka Davis | | | | | |
| Dameka Senter | | | | | |
| Damelis Hernandez | | | | | |
| Damelis Montserrat | Address Redacted | | | | |
| Damelis Palmar | | | | | |
| Damen Harris | Address Redacted | | | | |
| Damenon Gill | Address Redacted | | | | |
| Damentia Wright | | | | | |
| Dameon Beckett | Address Redacted | | | | |
| Dameoncleaves | Address Redacted | | | | |
| Dames Point Workboats LLC | 592 Ellis Road S, Ste 120 | Jacksonville, FL 32254 | | | |
| Dames Young Corp | 581 Jersey Ave | Jersey City, NJ 07302 | | | |
| Damesha Goodall | Address Redacted | | | | |
| Damesha Williams | Address Redacted | | | | |
| Dametrice Whigan | Address Redacted | | | | |
| Dameyune Howard | | | | | |
| Dami Corporation | 8500 W Flagler St | Suite 205B | Miami, FL 33144 | | |
| Damia Wilson | | | | | |
| Damiaan Habets | | | | | |
| Damian Acosta | | | | | |
| Damian Bastar | | | | | |
| Damian Burris | Address Redacted | | | | |
| Damian C Lugo | Address Redacted | | | | |
| Damian Castanon | Address Redacted | | | | |
| Damian Castillo | | | | | |
| Damian Cata | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Damian Davis Construction Co | 125 Red Berry Trl | Candler, NC 28715 | | | |
| Damian Douglas LLC | 2415 Carolina Ct | N Las Vegas, NV 89031 | | | |
| Damian Dubose | | | | | |
| Damian Findlay | Address Redacted | | | | |
| Damian Fortner | Address Redacted | | | | |
| Damian Fragoso | | | | | |
| Damian Goggins | Address Redacted | | | | |
| Damian Gray | Address Redacted | | | | |
| Damian Hall Group, Inc | 16 Atwood St | Greenville, SC 29601 | | | |
| Damian Holmes | Address Redacted | | | | |
| Damian Iglesia Jimenez | Address Redacted | | | | |
| Damian Johnson | | | | | |
| Damian Junior Iglesia Martinez | Address Redacted | | | | |
| Damian King | | | | | |
| Damian L Moore Jr | Address Redacted | | | | |
| Damian Lewis | | | | | |
| Damian Limon | | | | | |
| Damian Mitu | | | | | |
| Damian Montoya | | | | | |
| Damian Morel | Address Redacted | | | | |
| Damian Murray | | | | | |
| Damian Ohara | | | | | |
| Damian P Petta | Address Redacted | | | | |
| Damian Patterson | | | | | |
| Damian Petrini | | | | | |
| Damian Pitaluga | Address Redacted | | | | |
| Damian R Jones | Address Redacted | | | | |
| Damian Ramirez | Address Redacted | | | | |
| Damian Randolph | | | | | |
| Damian Raynor | | | | | |
| Damian Riggs | | | | | |
| Damian Rosales | 3923 Addick Clodine | Houston, TX 77083 | | | |
| Damian Rose | | | | | |
| Damian Ross Realty Inc. | 41 Sea Cliff Ave | Sea Cliff, NY 11579 | | | |
| Damian Rozanka | | | | | |
| Damian Ruff | | | | | |
| Damian Santos | | | | | |
| Damian Schaffer | | | | | |
| Damian Schnyder | Address Redacted | | | | |
| Damian Street | Address Redacted | | | | |
| Damian Sylvia | | | | | |
| Damian Theophile | Address Redacted | | | | |
| Damian Tomlin | | | | | |
| Damian Toribio | Address Redacted | | | | |
| Damian Vega | | | | | |
| Damian Warzecha | | | | | |
| Damian Washington | | | | | |
| Damian Williams | | | | | |
| Damiana Barrous | | | | | |
| Damiana Mendes Ponce Pa | 3965 Cocoplum Cir | A | Coconut Creek, FL 33063 | | |
| Damiana Y Rivero | Address Redacted | | | | |
| Damianne Abel | Address Redacted | | | | |
| Damianos Loizou | | | | | |
| Damian'S Expert Tailoring | 778 Bethel Road | Columbus, OH 43214 | | | |
| D'Amico Industries LLC | 6-27 151st St | Whitestone, NY 11357 | | | |
| D'Amico Palos Verdes Realty, Inc. | 550 Deep Valley Dr., Ste 383 | Rolling Hill Estates, CA 90274 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Damideco Enterprises | 5881 Woodland Point Drive | Tamarac, FL 33319 | | | |
| Damiem Davis | Address Redacted | | | | |
| Damien Adams | | | | | |
| Damien Alexander | | | | | |
| Damien Baldino | | | | | |
| Damien Beal | Address Redacted | | | | |
| Damien Best | Address Redacted | | | | |
| Damien Bloodworth | Address Redacted | | | | |
| Damien Blue Films | 2339 Keyes Ave | Madison, WI 53711 | | | |
| Damien Bridges | | | | | |
| Damien Brinson | | | | | |
| Damien Callahan | | | | | |
| Damien Castagnozzi | | | | | |
| Damien Construction Of Ny Corp | 4837 189th St | Fresh Meadows, NY 11365 | | | |
| Damien Drennan | | | | | |
| Damien Duhon | | | | | |
| Damien Frey | | | | | |
| Damien Gordon | | | | | |
| Damien Goyette | | | | | |
| Damien Grant | | | | | |
| Damien Jackson | Address Redacted | | | | |
| Damien Jenifer | Address Redacted | | | | |
| Damien Johnson | Address Redacted | | | | |
| Damien Jurado | Address Redacted | | | | |
| Damien Kennedy | Address Redacted | | | | |
| Damien Laruffa | | | | | |
| Damien Lavallee | | | | | |
| Damien Leblanc | | | | | |
| Damien Leforbes | | | | | |
| Damien Lopez | | | | | |
| Damien Mareno | | | | | |
| Damien Massa | | | | | |
| Damien Mckinney | | | | | |
| Damien Mcknight | | | | | |
| Damien Miller | | | | | |
| Damien Mudge | Address Redacted | | | | |
| Damien O Neill | | | | | |
| Damien Paumi | Address Redacted | | | | |
| Damien Penilton | Address Redacted | | | | |
| Damien Peteet | | | | | |
| Damien Priester | | | | | |
| Damien Routledge | | | | | |
| Damien Sewell | Address Redacted | | | | |
| Damien Simmons | | | | | |
| Damien Singh | | | | | |
| Damien Stanton | | | | | |
| Damien Weathersby | | | | | |
| Damien Williams Transportation | 823 Manzanita | Pasadena, CA 91103 | | | |
| Damien Young | | | | | |
| Damien Zamora | | | | | |
| Damiensportsbarbershop | 182 Northtown Dr. Northeast | Blaine, MN 55434 | | | |
| Damika Vanterpool | Address Redacted | | | | |
| Damilola Adeloye | Address Redacted | | | | |
| Damin Williams | | | | | |
| Damina Hauling Inc | 202 Grant Dr | Bolingbrook, IL 60440 | | | |
| Damion Archie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Damion Bailey | | | | | |
| Damion Barclay | | | | | |
| Damion Bramwell | | | | | |
| Damion Davis | Address Redacted | | | | |
| Damion Ellis | Address Redacted | | | | |
| Damion Freeman | | | | | |
| Damion Gibson | | | | | |
| Damion Hill | Address Redacted | | | | |
| Damion Hylton | | | | | |
| Damion Johnson | | | | | |
| Damion Jones | | | | | |
| Damion L Moore | Address Redacted | | | | |
| Damion Norton | Address Redacted | | | | |
| Damion Pugh | | | | | |
| Damion Rowe | Address Redacted | | | | |
| Damion Smith | | | | | |
| Damion Style, | Address Redacted | | | | |
| Damion Taylor | | | | | |
| Damion Tweedy | Address Redacted | | | | |
| Damion Walker | Address Redacted | | | | |
| Damir Besirevic | | | | | |
| Damir Catic | Address Redacted | | | | |
| Damir Shagiziganov | Address Redacted | | | | |
| Damir Zhanov | | | | | |
| Damisel Cedeno | Address Redacted | | | | |
| Damita Buffington | | | | | |
| Damita Hobson | Address Redacted | | | | |
| Damitriell Thomas | Address Redacted | | | | |
| Damjan Bogosavljevic | | | | | |
| Damjang, Inc. | 116 W 21st St | Ste 5 | Los Angeles, CA 90007 | | |
| Daml, LLC | dba Avatar Construction & Restoration | Attn: David Matos | Miami, FL 33166 | | |
| Dammyon Weaver | Address Redacted | | | | |
| Damnation Audio | 109 W Elm Ave | Baltimore, MD 21206 | | | |
| Damnic Grujic | | | | | |
| Damo Certified Registered Nurse | 43 Mobrey Lane | Smithtown, NY 11787 | | | |
| Da-Mobile Catering | 10941 Tacoma Ave | Cleveland, OH 44108 | | | |
| Damodar Airan | | | | | |
| Damola Omogoriola | Address Redacted | | | | |
| Damollo Walker | | | | | |
| Damon Bartell | | | | | |
| Damon Benefield | | | | | |
| Damon Bird | | | | | |
| Damon Britt | Address Redacted | | | | |
| Damon Burnley | | | | | |
| Damon Chandler | Address Redacted | | | | |
| Damon Clawson | | | | | |
| Damon Colusci | Address Redacted | | | | |
| Damon Davis | Address Redacted | | | | |
| Damon Davis | | | | | |
| Damon Decrescenzo | | | | | |
| Damon Deru | | | | | |
| Damon Dougherty | Address Redacted | | | | |
| Damon Dubose | | | | | |
| Damon Early | Address Redacted | | | | |
| Damon Essig | | | | | |
| Damon Eubanks | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Damon Flores | | | | | |
| Damon Foster | | | | | |
| Damon Gagnon | | | | | |
| Damon Gamble | | | | | |
| Damon Georgalos | | | | | |
| Damon Gerrets | | | | | |
| Damon Gordon Painting | 105 Weeping Cherry Ln | Columbia, SC 29212 | | | |
| Damon Greer | | | | | |
| Damon Grilley | | | | | |
| Damon Harmon | Address Redacted | | | | |
| Damon Harrell | Address Redacted | | | | |
| Damon Henry | | | | | |
| Damon Holter | | | | | |
| Damon Hoover | | | | | |
| Damon Hudson | | | | | |
| Damon Immediato | 4787 Williamstown Blvd | Lakeland, FL 33810 | | | |
| Damon Immediato | Address Redacted | | | | |
| Damon Isles | Address Redacted | | | | |
| Damon James | Address Redacted | | | | |
| Damon Johnson | Address Redacted | | | | |
| Damon Jones | Address Redacted | | | | |
| Damon Jones | | | | | |
| Damon Karys | Address Redacted | | | | |
| Damon Kidd | | | | | |
| Damon Kimbrough | | | | | |
| Damon Kirchmeier | | | | | |
| Damon Lamar Reed | Address Redacted | | | | |
| Damon Lawrence | Address Redacted | | | | |
| Damon Lunsford | | | | | |
| Damon Luster | Address Redacted | | | | |
| Damon Luster | | | | | |
| Damon Luster Transport | 1521 Smith Rd, Apt 6 | Charleston, WV 25314 | | | |
| Damon Martin | Address Redacted | | | | |
| Damon Mason | Address Redacted | | | | |
| Damon Mckinney | | | | | |
| Damon Meena | | | | | |
| Damon Micheal Robinson | Address Redacted | | | | |
| Damon Midgette | | | | | |
| Damon Miller | Address Redacted | | | | |
| Damon Morgan | | | | | |
| Damon Nguyen | Address Redacted | | | | |
| Damon Norvell | | | | | |
| Damon P. Miller Ii, Md | Address Redacted | | | | |
| Damon Palame | | | | | |
| Damon Pedersen Inc. | 203 S. Second Ave | Rock Rapids, IA 51246 | | | |
| Damon Pernell | Address Redacted | | | | |
| Damon Pettinelli, Md | Address Redacted | | | | |
| Damon Rando | | | | | |
| Damon Rankin | Address Redacted | | | | |
| Damon Roundtree | | | | | |
| Damon Sacks | | | | | |
| Damon Schor | Address Redacted | | | | |
| Damon Schrotberger | Address Redacted | | | | |
| Damon Scott | | | | | |
| Damon Shaffer | | | | | |
| Damon Shaw | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Damon Sin | | | | | |
| Damon Singleton | | | | | |
| Damon Smith | Address Redacted | | | | |
| Damon Smith | | | | | |
| Damon Smith Consulting LLC | 25185 Madison Ave | A48 | Murrieta, CA 92562 | | |
| Damon Spector | | | | | |
| Damon Stackhouse | 213 Welsh Rd | Raeford, NC 28376 | | | |
| Damon Stewart, Attorney | Address Redacted | | | | |
| Damon Stretton | Address Redacted | | | | |
| Damon Taylor | | | | | |
| Damon Taziyah | | | | | |
| Damon Testani | Address Redacted | | | | |
| Damon Thompson | | | | | |
| Damon Toure | | | | | |
| Damon Trotter | Address Redacted | | | | |
| Damon Urban | | | | | |
| Damon Valverde | | | | | |
| Damon Vetere | Address Redacted | | | | |
| Damon Vincent | Address Redacted | | | | |
| Damon Wade | Address Redacted | | | | |
| Damon Washington | | | | | |
| Damon Webber | | | | | |
| Damon Williams | | | | | |
| Damon Yee | | | | | |
| Damon Young | Address Redacted | | | | |
| Damon Young | | | | | |
| Damond Mccready | Address Redacted | | | | |
| Damond Middleton | | | | | |
| Damond Torrey | | | | | |
| Damonds Paint | Address Redacted | | | | |
| Damone Lyons | Address Redacted | | | | |
| Damono Design | 26 Coso Ave | San Francisco, CA 94110 | | | |
| Damonte Bryant | Address Redacted | | | | |
| Damony Anderson | | | | | |
| Damoon Forouzi | Address Redacted | | | | |
| Damoon Forouzi | | | | | |
| D'Amore Purchasing | 475 S. Broadway | Denver, CO 80209 | | | |
| Dampier Septic Tank, Inc. | 7030 Nw 23rd Way | Gainesville, FL 32653 | | | |
| Damron Rattanachane | | | | | |
| Damselfish Designs | 208 Foxtail Drive | Apt A1 | Greenacres, FL 33415 | | |
| Damu Cherry | | | | | |
| Dan & Davids Construction LLC | 1307 Vagabond Ln | Orlando, FL 32839 | | | |
| Dan & Ed Zanarini'S Posey Shoppe Inc | 408 Clay Ave | Jeannette, PA 15644 | | | |
| Dan A Schwartz Cpa Pc | 10 W Prospect | Suite 401 | New York, NY 10954 | | |
| Dan Adovasio Insurance Agency, Inc. | 7350 Shoppes Drive | Suite 101 | Viera, FL 32940 | | |
| Dan Alarco Cabinets | 19744 Beach Blvd | 164 | Huntington Neqxh, CA 92648 | | |
| Dan Alexander | | | | | |
| Dan Altmire Insurance | 2275 Research Blvd | Suite 500 | Rockville, MD 20850 | | |
| Dan Alvidrez | | | | | |
| Dan Ancahas | | | | | |
| Dan Anderson | | | | | |
| Dan Andrei Gancev | Address Redacted | | | | |
| Dan Andrews Farms LLC | 8924 Bear Mountain Blvd | Bakersfield, CA 93311 | | | |
| Dan Anh Nguyen | | | | | |
| Dan Archuleta | | | | | |
| Dan Austin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dan Auto LLC | 3100 Sirius Ave | 107 | Las, NV 89102 | | |
| Dan Awuku | | | | | |
| Dan Ayer | | | | | |
| Dan Bagon | | | | | |
| Dan Bai | | | | | |
| Dan Baker | | | | | |
| Dan Bar Hava | Address Redacted | | | | |
| Dan Bardell | | | | | |
| Dan Bargen | | | | | |
| Dan Barry | | | | | |
| Dan Barton | | | | | |
| Dan Bastien | | | | | |
| Dan Bayless | | | | | |
| Dan Beckwith | | | | | |
| Dan Behrens | | | | | |
| Dan Beilock | | | | | |
| Dan Benitah | | | | | |
| Dan Ben-Nun | | | | | |
| Dan Berden | | | | | |
| Dan Bigelow | | | | | |
| Dan Billig | | | | | |
| Dan Blanc | Address Redacted | | | | |
| Dan Bliss Tax Services Inc. | 9089 Clairemont Mesa Blvd | Ste 108 | San Diego, CA 92123 | | |
| Dan Boaz | | | | | |
| Dan Bonetati | | | | | |
| Dan Brant | | | | | |
| Dan Brazelton | | | | | |
| Dan Bresciani | | | | | |
| Dan Bright | | | | | |
| Dan Brophy | | | | | |
| Dan Brotherton | | | | | |
| Dan Brown | | | | | |
| Dan Brughelli | | | | | |
| Dan Buckman | | | | | |
| Dan Bui | | | | | |
| Dan Burbank | | | | | |
| Dan Burden Barber | 114 W Main St, Ste 1E | Visalia, CA 93291 | | | |
| Dan Cahan | Address Redacted | | | | |
| Dan Campos | | | | | |
| Dan Cannon | | | | | |
| Dan Cantillana | | | | | |
| Dan Cantillana Insurance Agency | Attn: Dan Cantillana | 4201 N Division St | Spokane, WA 99207 | | |
| Dan Capri | | | | | |
| Dan Carey | | | | | |
| Dan Carpenter | | | | | |
| Dan Carroll | | | | | |
| Dan Cato Ins Agency Inc | 9633 W Broward Blvd | Plantation, FL 33324 | | | |
| Dan Chen | Address Redacted | | | | |
| Dan Chirayath | | | | | |
| Dan Chmura | | | | | |
| Dan Chorman | | | | | |
| Dan Ciarcia | | | | | |
| Dan Cohen | Address Redacted | | | | |
| Dan Coiro | | | | | |
| Dan Coleman | | | | | |
| Dan Collins | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dan Confait | | | | | |
| Dan Conville | | | | | |
| Dan Cook, LLC | 821 Treasury Bend Dr | Charleston, SC 29412 | | | |
| Dan Costantino | | | | | |
| Dan Crissman | Address Redacted | | | | |
| Dan Culver | | | | | |
| Dan Dahl | | | | | |
| Dan Daugherty | | | | | |
| Dan Davies | Address Redacted | | | | |
| Dan Dawson | | | | | |
| Dan Deberardinis | | | | | |
| Dan Debin | | | | | |
| Dan Dell | | | | | |
| Dan Delrosario | Address Redacted | | | | |
| Dan Demers | | | | | |
| Dan Didier Productions LLC | 388 Bullsboro Drive | Suite 154 | Newnan, GA 30263 | | |
| Dan Digiovanni | | | | | |
| Dan Dimichele | | | | | |
| Dan Dittrich | | | | | |
| Dan Dixon | | | | | |
| Dan Do | Address Redacted | | | | |
| Dan Donelson | | | | | |
| Dan Duncan | | | | | |
| Dan Dunsmoor Farms, Inc. | 7965 State Route 104 | Oswego, NY 13126 | | | |
| Dan Durham | | | | | |
| Dan Dwyer | | | | | |
| Dan Edelman | Address Redacted | | | | |
| Dan Edmonson | | | | | |
| Dan Ellis | | | | | |
| Dan Erik T Englund | Address Redacted | | | | |
| Dan Faires | | | | | |
| Dan Federico | | | | | |
| Dan Federman | | | | | |
| Dan Finkenkeller | | | | | |
| Dan Fitzgerald & Associates Inc. | 13526 Skypark Industrial Ave | Chico, CA 95973 | | | |
| Dan Flanders | | | | | |
| Dan Francis | | | | | |
| Dan Frazier | | | | | |
| Dan Frey | | | | | |
| Dan Frezek | Address Redacted | | | | |
| Dan Fusco | | | | | |
| Dan Gaasch | | | | | |
| Dan Gallagher | | | | | |
| Dan Gallup | Address Redacted | | | | |
| Dan Gavin | Address Redacted | | | | |
| Dan Gayton | | | | | |
| Dan George | | | | | |
| Dan Gerstein | | | | | |
| Dan Getachew | | | | | |
| Dan Gibson | | | | | |
| Dan Gingerich | Address Redacted | | | | |
| Dan Grannis Sole Proprietor | 125 Kline Place | Dunellen, NJ 08812 | | | |
| Dan Green | | | | | |
| Dan Groothousen | | | | | |
| Dan Groves | | | | | |
| Dan Grzeca | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dan Guinn | | | | | |
| Dan Gysel | | | | | |
| Dan H Dawson | | | | | |
| Dan H Robinson | Address Redacted | | | | |
| Dan Haar | | | | | |
| Dan Hakjae Kim, A Professional | Chiropractic Corporation | 31371 Rancho Viejo Road | 101 | San Juan Capistrano, CA 92675 | |
| Dan Hall | | | | | |
| Dan Hall Construction | 56928 Silverstone Dr | Three Rivers, MI 49093 | | | |
| Dan Hall Construction | Attn: Dan Hall | 56928 Silverstone Dr | Three Rivers, MI 49093 | | |
| Dan Hammer | | | | | |
| Dan Hanak | | | | | |
| Dan Hanks | | | | | |
| Dan Hannon | | | | | |
| Dan Hanson | | | | | |
| Dan Harkins | | | | | |
| Dan Harlan Contracting, LLC | 1410 S. Swarthmore Ave | Swarthmore, PA 19081 | | | |
| Dan Harrison | | | | | |
| Dan Hart | | | | | |
| Dan Hatch | | | | | |
| Dan Hebert | | | | | |
| Dan Heffington | | | | | |
| Dan Hellier | | | | | |
| Dan Hellmer | | | | | |
| Dan Henry | | | | | |
| Dan Hensley | | | | | |
| Dan Herstig | | | | | |
| Dan Hertzog | | | | | |
| Dan Hewitt | | | | | |
| Dan Hill | | | | | |
| Dan Hoekstra | | | | | |
| Dan Home Health Care Inc | 9836 White Oak Ave | Suite 209 | Northridge, CA 91325 | | |
| Dan Hoong | | | | | |
| Dan Hopkins | | | | | |
| Dan Hopner | | | | | |
| Dan Howell | | | | | |
| Dan Hughes | | | | | |
| Dan Hurst | | | | | |
| Dan Innarella | | | | | |
| Dan Irish - Independent Contracto | 8 Tenth St | 3201 | San Francisco, CA 94103 | | |
| Dan Irwin | | | | | |
| Dan J Dunaway & Associates | 1800 Johnson Drive | Antioch, CA 94509 | | | |
| Dan Jahn | | | | | |
| Dan Jakway | | | | | |
| Dan Jenkins | | | | | |
| Dan Johnson | | | | | |
| Dan Kabukuru | | | | | |
| Dan Kainz | | | | | |
| Dan Kane | | | | | |
| Dan Kaplan | | | | | |
| Dan Karbach | | | | | |
| Dan Kariv | | | | | |
| Dan Katz, Inc. | 9018 Balboa Blvd. | 536 | Northridge, CA 91325 | | |
| Dan Kelly Productions, Inc. | 197 Levinberg Lane | Wayne, NJ 07470 | | | |
| Dan Kingston | | | | | |
| Dan Koett Public Relations | 880 Calypso Breeze Drive | Lexington, KY 40515 | | | |
| Dan Kraft | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dan Lapan | | | | | |
| Dan Lapina | | | | | |
| Dan Lauer | | | | | |
| Dan Lautenschlager | | | | | |
| Dan Laviana | | | | | |
| Dan Lavorel Winebroker | Address Redacted | | | | |
| Dan Le | Address Redacted | | | | |
| Dan Le | | | | | |
| Dan Lemrond | Address Redacted | | | | |
| Dan Leonis | | | | | |
| Dan Levine | | | | | |
| Dan Lewis | | | | | |
| Dan Lorenzo | | | | | |
| Dan M Xpress LLC | 1198 Pinecrest Place | Unit D | Willoughby, OH 44094 | | |
| Dan Maljanian | Address Redacted | | | | |
| Dan Marlow | | | | | |
| Dan Marovich | | | | | |
| Dan Maurer | | | | | |
| Dan Mccall | | | | | |
| Dan Mccarey | | | | | |
| Dan Mccarey, | Address Redacted | | | | |
| Dan Mcdonald | | | | | |
| Dan Mcginty | | | | | |
| Dan Mcguoirk | | | | | |
| Dan Mchugh | | | | | |
| Dan Mckay | | | | | |
| Dan Mckeithen | | | | | |
| Dan Mckenna | | | | | |
| Dan Mcpherson | | | | | |
| Dan Mejia | | | | | |
| Dan Melita Fitness, LLC | 11689 Sorrento Valley Rd | Suite Q | San Diego, CA 92121 | | |
| Dan Meneely Design, LLC | 5273 Tunbridge Wells Lane | Apt 1 | Orlando, FL 32812 | | |
| Dan Miles Group LLC | 3823 1st St South | Jacksonville Beach, FL 32250 | | | |
| Dan Miller | | | | | |
| Dan Millis Consulting, Inc | 15614 Farmington Rd | Livonia, MI 48154 | | | |
| Dan Mitchell | Address Redacted | | | | |
| Dan Mokhtari | Address Redacted | | | | |
| Dan Moore Insurance | 3335 S 900 E | Suite 200 | Salt Lake City, UT 84106 | | |
| Dan Moore Photography | 10210 W Sterling Ct | Wichita, KS 67205 | | | |
| Dan Morgan | | | | | |
| Dan Moses | | | | | |
| Dan Muff Farms | 2980 Dane Ridge Rd | Dow City, IA 51528 | | | |
| Dan Mutz | | | | | |
| Dan Napolitano | | | | | |
| Dan Neuman | | | | | |
| Dan Ngo | Address Redacted | | | | |
| Dan Nguyen | Address Redacted | | | | |
| Dan Niculescu | Address Redacted | | | | |
| Dan Niro Plumbing & Heating Contractors | 330 Talmageave | Bound Brook, NJ 08805 | | | |
| Dan Norton | | | | | |
| Dan Oliver | | | | | |
| Dan Olswang | | | | | |
| Dan Orza | | | | | |
| Dan Owens | | | | | |
| Dan Paguirigan | Address Redacted | | | | |
| Dan Parden | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dan Parsons | | | | | |
| Dan Payne | | | | | |
| Dan Peck | | | | | |
| Dan Pellerin Contractors | 56 Stafford St | Stafford Springs, CT 06076 | | | |
| Dan Perez War Eagle Baseball Camp | 4865 Parliament Way | Dunwoody, GA 30338 | | | |
| Dan Perry | | | | | |
| Dan Peters | | | | | |
| Dan Pettersson | Address Redacted | | | | |
| Dan Phelan | Address Redacted | | | | |
| Dan Phillips Photography | 6122 Edison St | Cedar Falls, IA 50613 | | | |
| Dan Pitkow | | | | | |
| Dan Podlena | | | | | |
| Dan Powers | | | | | |
| Dan Preston Towing | 520 Boyd St | Yuba City, CA 95991 | | | |
| Dan Ptak | | | | | |
| Dan Quick Jr | Address Redacted | | | | |
| Dan Quinning | | | | | |
| Dan Rabinowitz | Address Redacted | | | | |
| Dan Rader | | | | | |
| Dan Ramos | | | | | |
| Dan Ratner | | | | | |
| Dan Redler Insurance & Financial Service | 3020 Issaquah Pine Lake Road | Unit 393 | Sammamish, WA 98075 | | |
| Dan Reed | Address Redacted | | | | |
| Dan Remer, Esquire | Address Redacted | | | | |
| Dan Rhine | | | | | |
| Dan Richardson | | | | | |
| Dan Ridgeway | | | | | |
| Dan Rinaldi | | | | | |
| Dan River Basin Association | 413 Church St. | Suite 401 | Eden, NC 27288 | | |
| Dan River Wesleyan Churh | 191 Dan River Church Road | Eden, NC 27288 | | | |
| Dan Roach | | | | | |
| Dan Robinson | | | | | |
| Dan Rodriguez | | | | | |
| Dan Roney | | | | | |
| Dan Ropte | | | | | |
| Dan Ruffoni | | | | | |
| Dan Russell | | | | | |
| Dan Sadaka | | | | | |
| Dan Salisbury | | | | | |
| Dan Salvador | | | | | |
| Dan Samson | | | | | |
| Dan San International Inc. | 1132 Hancock St | Brooklyn, NY 11221 | | | |
| Dan Sanfellipo | | | | | |
| Dan Sawyers | | | | | |
| Dan Schafer | | | | | |
| Dan Schreibman | | | | | |
| Dan Schultz | | | | | |
| Dan Sebring | | | | | |
| Dan Shannon | | | | | |
| Dan Shevlin | | | | | |
| Dan Shirk | | | | | |
| Dan Sibley | | | | | |
| Dan Silver | | | | | |
| Dan Smith | | | | | |
| Dan Snyder | | | | | |
| Dan Souther | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dan Spaulding | | | | | |
| Dan Spiegel | | | | | |
| Dan Stewart | | | | | |
| Dan Storlien | | | | | |
| Dan Stout | | | | | |
| Dan Stutzman | | | | | |
| Dan Su Grand Massage | 1915 West San Marcos Blvd Unit 110 | San Marcos, CA 92078 | | | |
| Dan Sullivan | | | | | |
| Dan Swoveland | | | | | |
| Dan Sythe | | | | | |
| Dan Szarejko | | | | | |
| Dan Tartol | | | | | |
| Dan Tero | | | | | |
| Dan Thanh Nguyen | | | | | |
| Dan Thomas | | | | | |
| Dan Thompson | | | | | |
| Dan Thomson | | | | | |
| Dan Tietz | | | | | |
| Dan Tomaszewski | | | | | |
| Dan Tran | Address Redacted | | | | |
| Dan Transport | 4717 Huff Park Ct | Snellville, GA 30039 | | | |
| Dan Travis | | | | | |
| Dan Trempe | | | | | |
| Dan Tripoli | | | | | |
| Dan Trost | | | | | |
| Dan Utley | | | | | |
| Dan V Auto Repair | 4848 Macarthur Blvd | Oakland, CA 94619 | | | |
| Dan V Binder Construction Inc | 1224 W South Park Ave | Oshkosh, WI 54901 | | | |
| Dan Vadp | | | | | |
| Dan Valdes | | | | | |
| Dan Vanorden | | | | | |
| Dan Varner | | | | | |
| Dan Vawter | | | | | |
| Dan W. Gilbert O.D. | 2955 Van Buren Blvd. | Ste. H2 | Riverside, CA 92503 | | |
| Dan Waddell | | | | | |
| Dan Wades | | | | | |
| Dan Wagner | Address Redacted | | | | |
| Dan Walters | | | | | |
| Dan Wangler | | | | | |
| Dan Warzyniak | | | | | |
| Dan Webber Realestate | 4916 Blackhawk Dr | St Johns, FL 32259 | | | |
| Dan Weihe | | | | | |
| Dan West Builder Inc | 48110 Main Road Route 25 | Southhold, NY 11971 | | | |
| Dan Wheelhouse | | | | | |
| Dan White | | | | | |
| Dan Wicks | | | | | |
| Dan Williams | | | | | |
| Dan Wilson | | | | | |
| Dan Winterfeld | | | | | |
| Dan Winters | | | | | |
| Dan Winters Construction | 14612 West 86th St | Lenexa, KS 66215 | | | |
| Dan Wiseman | | | | | |
| Dan Witherell | | | | | |
| Dan Wizman | Address Redacted | | | | |
| Dan Wolcott | | | | | |
| Dan Wright | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dan Wu | Address Redacted | | | | |
| Dan Wunsch | | | | | |
| Dan Yaary | Address Redacted | | | | |
| Dan You | | | | | |
| Dan Zabel Trading Co., Inc. | 191 Sw Walnut Ave | Dundee, OR 97115 | | | |
| Dan Zorn | | | | | |
| Dana 7Hair | 1724 Montana Ave Ne | Washington, DC 20018 | | | |
| Dana A. Decastro Pa | 3321 Del Prado Blvd S. | Cape Coral, FL 33904 | | | |
| Dana Abdou | | | | | |
| Dana Aguilar | | | | | |
| Dana Alton | | | | | |
| Dana Ammons | | | | | |
| Dana Amuial | | | | | |
| Dana Anderson | | | | | |
| Dana Andrew Lejune | Address Redacted | | | | |
| Dana Armstrong | | | | | |
| Dana Arvidson | | | | | |
| Dana Ash | Address Redacted | | | | |
| Dana Auto Repair Inc | 9739 Christie Ave | Corona, NY 11368 | | | |
| Dana B Obrien | Address Redacted | | | | |
| Dana Baker | | | | | |
| Dana Barbato | | | | | |
| Dana Barkett | Address Redacted | | | | |
| Dana Barney | | | | | |
| Dana Barr | | | | | |
| Dana Barton | Address Redacted | | | | |
| Dana Beck | Address Redacted | | | | |
| Dana Belle | | | | | |
| Dana Ben Realty Group LLC | 1002 Grogans Mill Dr | Cary, NC 27519 | | | |
| Dana Bernard | | | | | |
| Dana Bingman | | | | | |
| Dana Bixby | | | | | |
| Dana Black | | | | | |
| Dana Bonds | | | | | |
| Dana Bookbinding Inc | 39 Lorimer St | 1 | Brooklyn, NY 11206 | | |
| Dana Boston | | | | | |
| Dana Boyer | Address Redacted | | | | |
| Dana Bradford | | | | | |
| Dana Bradley | Address Redacted | | | | |
| Dana Bradshaw | | | | | |
| Dana Burnett | | | | | |
| Dana Butler | | | | | |
| Dana Carducci | | | | | |
| Dana Carey Realtor | Address Redacted | | | | |
| Dana Castleberry | | | | | |
| Dana Cheuvront | | | | | |
| Dana Chiasson | Address Redacted | | | | |
| Dana Clarke | | | | | |
| Dana Cohen Architect | 700 Huron Ave. | 12M | Cambridge, MA 02138 | | |
| Dana Colbert | Address Redacted | | | | |
| Dana Coles | | | | | |
| Dana Cooper | Address Redacted | | | | |
| Dana Cottrell | | | | | |
| Dana Cromwell | | | | | |
| Dana Cusick | | | | | |
| Dana Danza | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dana Dash | | | | | |
| Dana Davids | Address Redacted | | | | |
| Dana Day Care | 923 Chase Lock Dr | Bacliff, TX 77518 | | | |
| Dana Decorative Concrete Inc | 3901 W 61st St | Chicago, IL 60629 | | | |
| Dana Dennis | Address Redacted | | | | |
| Dana Derricks | | | | | |
| Dana Devance | | | | | |
| Dana Dotson | | | | | |
| Dana Dumas | | | | | |
| Dana Dupont | Address Redacted | | | | |
| Dana Dwelle | | | | | |
| Dana E Richardson Jr | Address Redacted | | | | |
| Dana Ehrlich | | | | | |
| Dana Ellis | | | | | |
| Dana Ewing | | | | | |
| Dana Fabian | | | | | |
| Dana Farr | | | | | |
| Dana Felice | Address Redacted | | | | |
| Dana Fleisig | | | | | |
| Dana Fortinberry, Realtor | Address Redacted | | | | |
| Dana Foxx | | | | | |
| Dana Freeman | | | | | |
| Dana Galloway | | | | | |
| Dana Gordon | | | | | |
| Dana Grigg | | | | | |
| Dana Grimsrud | Address Redacted | | | | |
| Dana Gundlach | | | | | |
| Dana Hall | | | | | |
| Dana Hannon | | | | | |
| Dana Harris | | | | | |
| Dana Hassan | Address Redacted | | | | |
| Dana Heistand | | | | | |
| Dana Henry | | | | | |
| Dana Hermosa | | | | | |
| Dana Hill | | | | | |
| Dana Hofer Brass Instrument Repair, Inc. | 1688 S River Rd | Des Plaines, IL 60018 | | | |
| Dana Hollingsh | Address Redacted | | | | |
| Dana Holt | | | | | |
| Dana Hopkins | Address Redacted | | | | |
| Dana Hunt | | | | | |
| Dana Hursey | | | | | |
| Dana Jacobson | | | | | |
| Dana Jane Saltzman Md Pc | 33 West 46th St | 5Th Floor | New York, NY 10036 | | |
| Dana Jazayeri | | | | | |
| Dana Jeffries | | | | | |
| Dana Johnson | Address Redacted | | | | |
| Dana Jones | Address Redacted | | | | |
| Dana Jonson | | | | | |
| Dana Jorgensen | | | | | |
| Dana Joseph | | | | | |
| Dana Judice | | | | | |
| Dana Kadhim | | | | | |
| Dana Kalbouneh | | | | | |
| Dana Keasler Stroud | Address Redacted | | | | |
| Dana Kelley | | | | | |
| Dana Kelly | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dana Kim | Address Redacted | | | | |
| Dana King | Address Redacted | | | | |
| Dana Krider | Address Redacted | | | | |
| Dana Kugler | | | | | |
| Dana L Frohwein | Address Redacted | | | | |
| Dana L Smith | Address Redacted | | | | |
| Dana L. Lopez | Address Redacted | | | | |
| Dana Lazzareschi | | | | | |
| Dana Lee Coffee Consulting | 6745 Sw 11th Drive | Portland, OR 97219 | | | |
| Dana Lee Gibson | Address Redacted | | | | |
| Dana Leon | Address Redacted | | | | |
| Dana Levine | Address Redacted | | | | |
| Dana Levitt Personal Concierge Services | 2272 Lombard St | 2 | San Francisco, CA 94123 | | |
| Dana Lewis | | | | | |
| Dana Libertone | | | | | |
| Dana Liebelt | Address Redacted | | | | |
| Dana Limousine Service | 1781 Cedarwood Court | San Bruno, CA 94066 | | | |
| Dana Liquors, Inc. | 124 E. Pershing | Chicago, IL 60653 | | | |
| Dana LLC Creative Nails | 3625 W Bowles Ave Ste. 1 | Littleton, CO 80123 | | | |
| Dana Luce | | | | | |
| Dana Luque | | | | | |
| Dana Lyn Walters Chiropractic Pc | 2874 Merrick Rd | Bellmore, NY 11710 | | | |
| Dana Lynch | | | | | |
| Dana M Zaworski | Address Redacted | | | | |
| Dana Mace | | | | | |
| Dana Magalska | | | | | |
| Dana Manzi | Address Redacted | | | | |
| Dana Marcolongo | Address Redacted | | | | |
| Dana Marino | Address Redacted | | | | |
| Dana Martell | | | | | |
| Dana Martinez | Address Redacted | | | | |
| Dana Mauch | | | | | |
| Dana Mauro | | | | | |
| Dana May | | | | | |
| Dana Mcdougall | | | | | |
| Dana Mcinnis | | | | | |
| Dana Mcintyre | Address Redacted | | | | |
| Dana Meeks | | | | | |
| Dana Micklos | | | | | |
| Dana Migneault | | | | | |
| Dana Mihajlovic | Address Redacted | | | | |
| Dana Mincks | | | | | |
| Dana Minuta | | | | | |
| Dana Mirel | | | | | |
| Dana Montgomery | | | | | |
| Dana Moore | Address Redacted | | | | |
| Dana Morton | | | | | |
| Dana Mousette | | | | | |
| Dana Murguz | | | | | |
| Dana Musulin | | | | | |
| Dana Nason | | | | | |
| Dana Nelson | | | | | |
| Dana Nesbitt | | | | | |
| Dana Nichols | | | | | |
| Dana Norden Pa | 11045 Lakeland Cir | Ft Myers, FL 33913 | | | |
| Dana Nowacki | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dana Orthodontics, Pc | 2446 Albany Ave | W Hartford, CT 06117 | | | |
| Dana Osinga | | | | | |
| Dana Pacific Landscape Inc | 31152 Via Cristal | San Juan Capistrano, CA 92675 | | | |
| Dana Paige | | | | | |
| Dana Palo, Crna | Address Redacted | | | | |
| Dana Phillips | Address Redacted | | | | |
| Dana Prange | Address Redacted | | | | |
| Dana Price | | | | | |
| Dana R Livingston | Address Redacted | | | | |
| Dana Raispis | | | | | |
| Dana Reed | | | | | |
| Dana Reidy | | | | | |
| Dana Renkainen | | | | | |
| Dana Roberts | | | | | |
| Dana Rogers | | | | | |
| Dana Romero | Address Redacted | | | | |
| Dana Russell | Address Redacted | | | | |
| Dana Russell | | | | | |
| Dana S. Kenerson | Address Redacted | | | | |
| Dana Sanchez | | | | | |
| Dana Sandercock | | | | | |
| Dana Schwartz | | | | | |
| Dana Semien | Address Redacted | | | | |
| Dana Serino | | | | | |
| Dana Sexton | | | | | |
| Dana Shackleford | | | | | |
| Dana Shahhad | | | | | |
| Dana Shaw | | | | | |
| Dana Shelley | | | | | |
| Dana Shepard | Address Redacted | | | | |
| Dana Sheriffe | Address Redacted | | | | |
| Dana Siemon | | | | | |
| Dana Slowinski | | | | | |
| Dana Slyman | | | | | |
| Dana Smith | | | | | |
| Dana Snider | | | | | |
| Dana Staccia | | | | | |
| Dana Stephens | | | | | |
| Dana Sterling Consulting | 2522 W Fulton St | Seattle, WA 98199 | | | |
| Dana Stetson | | | | | |
| Dana Stevens | | | | | |
| Dana Stewart | Address Redacted | | | | |
| Dana Stinfil | Address Redacted | | | | |
| Dana Stor | | | | | |
| Dana Sutton | Address Redacted | | | | |
| Dana Sweeney | | | | | |
| Dana Sylvester | | | | | |
| Dana T Morton | Address Redacted | | | | |
| Dana Tal | Address Redacted | | | | |
| Dana Tamer | Address Redacted | | | | |
| Dana Teon Jones | Address Redacted | | | | |
| Dana Terhune | Address Redacted | | | | |
| Dana Terrell | Address Redacted | | | | |
| Dana Thomas | Address Redacted | | | | |
| Dana Thornton | | | | | |
| Dana Tillery | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dana Topel | Address Redacted | | | | |
| Dana Townsley | Address Redacted | | | | |
| Dana Tracy | | | | | |
| Dana Tran | Address Redacted | | | | |
| Dana Travis | | | | | |
| Dana V. Hubbard, Cmt | 16430 Ventura Blvd. | Suite 110 | Encino, CA 91436 | | |
| Dana V. Hubbard, Cmt | Address Redacted | | | | |
| Dana Vape | Attn: Justin Horning | 31952 Camino Capistrano | San Juan Capistrano, CA 92675 | | |
| Dana Vape, | Address Redacted | | | | |
| Dana Vasquez | Address Redacted | | | | |
| Dana Visalli-Gold | | | | | |
| Dana Vo Od | Address Redacted | | | | |
| Dana Vorbach | | | | | |
| Dana Warmuz | | | | | |
| Dana Wells | | | | | |
| Dana Wentzel | Address Redacted | | | | |
| Dana Whitmore | Address Redacted | | | | |
| Dana Williams | | | | | |
| Dana Wilson | | | | | |
| Dana Wright | | | | | |
| Dana Wulfekotte | Address Redacted | | | | |
| Dana Y Chung | Address Redacted | | | | |
| Dana Young | | | | | |
| Dana Zane Brown | Address Redacted | | | | |
| Danae Aballi | | | | | |
| Danae Burgwin | Address Redacted | | | | |
| Danae De Guelle | | | | | |
| Danae Dobler | Address Redacted | | | | |
| Danae Johnson | Address Redacted | | | | |
| Danae Miranda | Address Redacted | | | | |
| Danae Mobley | | | | | |
| Danaevents | Address Redacted | | | | |
| Danah Transportation Inc | 516 Sw Mlk Blvd, Apt 308 | Belle Glade, FL 33430 | | | |
| Danah Zoulek | | | | | |
| Danaikin Velazquez Iglesias | Address Redacted | | | | |
| Danaira Diaz | Address Redacted | | | | |
| Danais | 4550 W Sahara Ave | 1137 | Las Vegas, NV 89102 | | |
| Danais Osorio Ramirez | Address Redacted | | | | |
| Danait Ybrahe | Address Redacted | | | | |
| Danaka & Associates Inc | 6711 Arlington Ave | Los Angeles, CA 90043 | | | |
| Danald Haywood | Address Redacted | | | | |
| Danang Rockett | | | | | |
| Danarae Conlogue | | | | | |
| Dana'S Elegant Nails & Spa | 30340 Fm 2978 Rd | Suite 400 | Magnolia, TX 77354 | | |
| Dana'S Hair Design | 2287 Mckee Road | San Jose, CA 95116 | | | |
| Dana'S Health Food Store LLC | 222 E. Tyler St | Athens, TX 75751 | | | |
| Danas Occupational Therapy Services | 444 Middle Neck Rd | 2H | Great Neck, NY 11023 | | |
| Danastar Professional Services, LLC | 8200 Greensboro Dr | Suite 900 | Mc Lean, VA 22102 | | |
| Danauel Grayson | | | | | |
| Danawa, Inc | 2776 El Camino Real | Santa Clara, CA 95051 | | | |
| Danay Camejo | Address Redacted | | | | |
| Danay Castillo | Address Redacted | | | | |
| Danay Escanaverino | | | | | |
| Danay Fuentes | Address Redacted | | | | |
| Danay Garcia Julin | Address Redacted | | | | |
| Danay Hatten | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danay Quian Garcia | Address Redacted | | | | |
| Danaya Lewis | | | | | |
| Danaydes Robles | Address Redacted | | | | |
| Dan-Beck Well Services, Inc. | 353 Railroad St | Evans City, PA 16033 | | | |
| Danbranley, L.L.C. | 1101 Admirals Walk | Vero Beach, FL 32963 | | | |
| Danbury Plumbing & Heating LLC | 9 Wilbur Road | New Preston, CT 06777 | | | |
| Danbury Septic Contractors LLC | 11A Taagan Point Road | Danbury, CT 06811 | | | |
| Dancam Productions LLC | 727 Banyan Drive | Melbourne, FL 32935 | | | |
| Dance & Arts Connection | 196 Ranch Trail | Rockwall, TX 75032 | | | |
| Dance Academy Of Mexico, LLC | 4834 W Forest Home Ave | Milwaukee, WI 53219 | | | |
| Dance Artistry Center LLC | 501 Glen Echo Ave | Woolwich, NJ 08085 | | | |
| Dance Arts Associates, LLC | 4709 Paradise Drive | Tiburon, CA 94920 | | | |
| Dance Carolina LLC | 10041 Strike The Gold Lane | Waxhaw, NC 28173 | | | |
| Dance Connection | 6535 N Buffalo Dr 150 | Las Vegas, NV 89131 | | | |
| Dance Connection | 6788 Wellington Drive | Derby, NY 14047 | | | |
| Dance Conservatory Of Charleston | 1632 Ashley Hall Rd | Charleston, SC 29407 | | | |
| Dance Culture Center For Performing Arts | 120 S Main St | Grapevine, TX 76051 | | | |
| Dance Dimensions | 75 Castle Rd | Nahant, MA 01908 | | | |
| Dance Dimensions | Attn: Brian Kearney | 4901 Paseo Del Norte Blvd Ne Ste B | Albuquerque, NM 87113 | | |
| Dance Dimensions Inc | 516 River Rd | New Milford, NJ 07628 | | | |
| Dance Family Restaurants Inc | 112 N. 5th St. | Richmond, VA 23219 | | | |
| Dance Galaxy | 3300 Chimney Rock Rd | 305 | Houston, TX 77056 | | |
| Dance Innovation, Inc. | 3 Townsquare | Chatham, NJ 07928 | | | |
| Dance League LLC | 3277 Hillock Dr | Los Angeles, CA 90068 | | | |
| Dance Logistics LLC | Attn: Steve Dance | 3960 Southeastern Ave, Ste 104 | Indianapolis, IN 46203 | | |
| Dance Scene Studios | 15161 E Hampden Ave | Aurora, CO 80014 | | | |
| Dance Shoe Deals | Attn: Joanne Simons | 165 Western Ave N, Apt 405 | Saint Paul, MN 55102 | | |
| Dance Shoes International Inc. | 10501 Valley Blvd., Ste 1118 | El Monte, CA 91731 | | | |
| Dance Unlimited | 1415 Hanover St | Hanover, MA 02339 | | | |
| Dance With Sherry Studio | 4140 Redwood Hwy | Suite 8 | San Rafael, CA 94103 | | |
| Dance Works | 3228 North University Ave | Provo, UT 84604 | | | |
| Danceloveapp, Inc | 1559 Pearl Heights Rd | Vista, CA 92081 | | | |
| Dancencounter Ltd | 630 E State St | Geneva, IL 60134 | | | |
| Dancensations, Inc. | 7468 Brighouse Ct | Alexandria, VA 22315 | | | |
| Dancer Farms | 183 Sweetmans Lane | Millstone Township, NJ 08535 | | | |
| Dances In Air LLC | 3505 Old Ivy Lane Ne | Atlanta, GA 30342 | | | |
| Dancesport Real Estate LLC | 415 Davis St | Santa Rosa, CA 95401 | | | |
| Dancetastic | 3920 Mariah Drive | New Albany, IN 47150 | | | |
| Danchau Tran | Address Redacted | | | | |
| Dancing Bear Pictures | 3601 Meadville Dr | Sherman Oaks, CA 91403 | | | |
| Dancing Bears Trading Company | 2582 W 640 N | Delphi, IN 46923 | | | |
| Dancing Coyote Beach | 12794 Sir Francis Drake Blvd | Inverness, CA 94937 | | | |
| Dancing Dog Cart | 4216 Laurel St | Tampa, FL 33607 | | | |
| Dancing Feet Podiatry Pc | 18406 Lost Maples Ct | Humble, TX 77346 | | | |
| Dancing Girl Press | 410 S Michigan Ave | Chicago, IL 60605 | | | |
| Dancingspine Chiropractic | 129-13 West Patrick St. | Frederick, MD 21701 | | | |
| Dancoparbo Services | 1011 Sw 98th Ave | Pembroke Pines, FL 33025 | | | |
| Dancor Landscaping, LLC | 207 Clutter St | Canonsburg, PA 15317 | | | |
| Dancy & Company, LLC/Dancy Enterprises | 309 Honey Creek Rd Se | Conyers, GA 30094 | | | |
| Dand Logistics LLC | 5000 Nelkin Dr 5024 | Wallington, NJ 07057 | | | |
| Dandan Cheng | Address Redacted | | | | |
| Dandar Jargal | dba Blue Trans | 1701 Teal Ct | Rocklin, CA 95765 | | |
| Dandc Nail Salon Inc | 2500 Central Park Ave | 22-11 | Yonkers, NY 10710 | | |
| Dande Investments | 4232 Notting Hill Dt | Atlanta, GA 30331 | | | |
| Dandelions | 19074 Standard Rd | Sonora, CA 95370 | | | |
| Dander & Daughters Chem-Dry | 5105 Grand Loop, Unit 511, | Tacoma, WA 98407 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danderson, Inc. | 6488 Old Colony Bnd | Rockford, IL 61108 | | | |
| Dando Projects, Inc | 340A Union St | Brooklyn, NY 11231 | | | |
| Dandra Hall | Address Redacted | | | | |
| Dandra Miller | | | | | |
| D'Andre Alvarez | Address Redacted | | | | |
| Dandre Ash | Address Redacted | | | | |
| Dandre Davis | Address Redacted | | | | |
| Dandre Fox | Address Redacted | | | | |
| D'Andre Ginyard | Address Redacted | | | | |
| Dandre Gordon | Address Redacted | | | | |
| Dandre Herron | Address Redacted | | | | |
| Dandre Holloway | Address Redacted | | | | |
| Dandre Mayberry | | | | | |
| Dandre Winters | Address Redacted | | | | |
| D'Andria Todd | Address Redacted | | | | |
| Dandridge Consulting Tx | 2000 Crawford St. | Ste. 832 | Houston, TX 77002 | | |
| Dandtllc | 701 Rhodes St. | Hartselle, AL 35640 | | | |
| Dandu Raju | | | | | |
| Dandy Dogs Nw LLC | 11104 122nd Ln Ne | M100 | Kirkland, WA 98033 | | |
| Dandy Landscaping | 170 El Monte Ct | Atlanta, GA 30349 | | | |
| Dandy Pierre-Louis | Address Redacted | | | | |
| Dandy Zipper Mfg. Inc. | 200 Walworth St | Brooklyn, NY 11205 | | | |
| Dane Baar | | | | | |
| Dane Buechler | | | | | |
| Dane Casamento | | | | | |
| Dane Chemco, Inc. | 23770 East Glasgow Place | Aurora, CO 80016 | | | |
| Dane Clark | | | | | |
| Dane Cornell | Address Redacted | | | | |
| Dane D Haskins | Address Redacted | | | | |
| Dane David | | | | | |
| Dane Dubose | | | | | |
| Dane Emmel | | | | | |
| Dane Gallivan | | | | | |
| Dane Hanger | | | | | |
| Dane Hjort | Address Redacted | | | | |
| Dane Hulse | | | | | |
| Dane Iacangelo | | | | | |
| Dane Ing | | | | | |
| Dane Joy | | | | | |
| Dane Kanehira | | | | | |
| Dane Keller Rutlege | Address Redacted | | | | |
| Dane Kopnisky | | | | | |
| Dane LLC | 4215 Lafayette Center Drive | Unit 4 | Chantilly, VA 20151 | | |
| Dane Logistics, Inc. | 708 Dundee Way | Stockton, CA 95210 | | | |
| Dane Morris | Address Redacted | | | | |
| Dane Robert Wilson Interior Design | 11707 Oak Road | Forestville, CA 95436 | | | |
| Dane Roland | | | | | |
| Dane Suttle | Address Redacted | | | | |
| Dane Thomas | | | | | |
| Dane Thorne | | | | | |
| Dane Towell Design | 1404 27th St Nw | Washington, DC 20007 | | | |
| Dane Vukasinovic | | | | | |
| Dane Wilson | | | | | |
| Dane Yarbrough | | | | | |
| Daneal Abusa Gamuchu | Address Redacted | | | | |
| Daneen Fortner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Bitner | | | | | |
| Daneil Gitomer | | | | | |
| Danel Roofing Inc | 1355 King George Ct | San Martin, CA 95046 | | | |
| Danela Ale Lopez | Address Redacted | | | | |
| Danela Wolfe | | | | | |
| Daneli Corp | 92 No. Main St. | Windsor, NJ 08561 | | | |
| Danelia Gomez | Address Redacted | | | | |
| Da'Nell Fowlkes | | | | | |
| Danell Marshall | | | | | |
| Danella'S Incredible Love LLC | 4666 N46 St | Milwaukee, WI 53218 | | | |
| Danellaw, Inc. | 280 S. Beverly Dr. | Suite 205 | Beverly Hills, CA 90212 | | |
| Danelle Greer | Address Redacted | | | | |
| Danelle Grim | Address Redacted | | | | |
| Danelle Haas | Address Redacted | | | | |
| Danelles Hair Studio Inc | 1610 E. Giarad Pl | 106 | Englewood, CO 80113 | | |
| Danem LLC | 20 Manger Road | Cedar Knolls, NJ 07927 | | | |
| Danena Badillo | Address Redacted | | | | |
| Daneroy Gallimore | Address Redacted | | | | |
| Danery Castano G | Address Redacted | | | | |
| Dane'S Quality Craftsmanship, LLC | 36543 Normandale Drive | Oconomowoc, WI 53066 | | | |
| Danese Jeffery | | | | | |
| Daneshia Bivins | Address Redacted | | | | |
| Daneshia Dallis | Address Redacted | | | | |
| Daneshia Handy | Address Redacted | | | | |
| Daneshia Smedley | Address Redacted | | | | |
| Danet Torres | | | | | |
| Danetaxservices | 197-58 Nashville Blvd | Springfield Gardens, NY 11413 | | | |
| Daneth Chhuon | Address Redacted | | | | |
| Danette Lamb | | | | | |
| Danette Lince | | | | | |
| Danette Rentz | | | | | |
| Danette V. Lamb, Inc. | 5127 Monet Ave | Belle Isle, FL 32812 | | | |
| Daney Alexis Casillas | Address Redacted | | | | |
| Dang Auto Repair | 3453 Macon Rd. | Memphis, TN 38122 | | | |
| Dang Auto Travel | 4100 N Troost Ave | Kansas City, MO 64116 | | | |
| Dang Bui | | | | | |
| Dang Khoa Ma | | | | | |
| Dang Le | Address Redacted | | | | |
| Dang Ly | | | | | |
| Dang Man Productions, Inc. | 3059 Piedmont Ave. | La Crescenta, CA 91214 | | | |
| Dang Minh Nguyen | Address Redacted | | | | |
| Dang Nguyen | Address Redacted | | | | |
| Dang Nguyen | | | | | |
| Dang Nguyen Chiropractor | 7710 Boerne Court | Richmond, TX 77407 | | | |
| Dang T Trucking | 6900 Newport Cove | Sacramento, CA 95823 | | | |
| Dang Thi Pham | Address Redacted | | | | |
| Dang Thi Phuong Thao | 13416 Garden Circle Ct | St Louis, MO 63128 | | | |
| Dang Tran | Address Redacted | | | | |
| Dang Trinh | Address Redacted | | | | |
| Dangal Tranport Inc | 8816 Burnet Ave Unit 2 | N Hills, CA 91343 | | | |
| D'Angelo Reynolds | Address Redacted | | | | |
| Dangelos | 2141 Clearwater Dr | Bullhead City, AZ 86442 | | | |
| D'Angelo'S Italian Deli | 3325 28th St | Unit 1 | Boulder, CO 80301 | | |
| Danger Alpizar Acosta | Address Redacted | | | | |
| Danger Suarez | Address Redacted | | | | |
| Dangerbag Productions | 14 Huckleberry Island | Brookdale, CA 95007 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dangerous Curves Boutique | 8285 Ridge Road | Fairburn, GA 30213 | | | |
| Dangerous Design LLC | 548 Market St | Unit 78321 | San Francisco, CA 94104 | | |
| Dangnguyen | 5420 Marty Rd | Orlando, FL 32822 | | | |
| Dangquang T Nguyen | Address Redacted | | | | |
| Dang'S The Builder LLC | 24 Belcher St | Holbrook, MA 02343 | | | |
| Danh Dang Huynh | Address Redacted | | | | |
| Danh Le | Address Redacted | | | | |
| Danh Nguyen | Address Redacted | | | | |
| Danh Thieu | Address Redacted | | | | |
| Danh Tran | | | | | |
| Danh Vo | Address Redacted | | | | |
| Danh Vu | Address Redacted | | | | |
| Dani Altmark | | | | | |
| Dani B Nails | 6905 Lansing Ave | Cleveland, OH 44105 | | | |
| Dani Dechter | | | | | |
| Dani Decker | | | | | |
| Dani Heinrich | | | | | |
| Dani Jajati | | | | | |
| Dani Martinez | | | | | |
| Dani Mullaev | Address Redacted | | | | |
| Dani Odonnell | | | | | |
| Dani Oshana | Address Redacted | | | | |
| Dani Q Nguyen, Dds | Address Redacted | | | | |
| Dani Rafo | | | | | |
| Dani Rifai | | | | | |
| Dani Rodriguez | Address Redacted | | | | |
| Dani Sanders | | | | | |
| Dani Traweek | | | | | |
| Dania An | | | | | |
| Dania Beauty, LLC. | 216 Forest Hills Dr | Garner, NC 27529 | | | |
| Dania Cantu | | | | | |
| Dania Castro | Address Redacted | | | | |
| Dania Hammad | Address Redacted | | | | |
| Dania Hidalgo Tamayo | Address Redacted | | | | |
| Dania M Garcia | Address Redacted | | | | |
| Dania M Ricardo | Address Redacted | | | | |
| Dania Nails & Spa Inc | 3036 Griffin Rd | 6 | Ft Lauderdale, FL 33312 | | |
| Dania Robinson | Address Redacted | | | | |
| Dania Sierra | | | | | |
| Dania Weinberg | | | | | |
| Danial Bellino | | | | | |
| Danial Callahan | | | | | |
| Danial Danialian Salvage Inc | 12039 Branford St | Sun Valley, CA 91352 | | | |
| Danial Dickinson | | | | | |
| Danial Gonz Glass & Screen Repair | 67 Azalea Dr | Debary, FL 32713 | | | |
| Danial Qureshi | Address Redacted | | | | |
| Danial Shahmirzadi | | | | | |
| Danial Shifflett | | | | | |
| Danialle An | | | | | |
| Danian Colon | | | | | |
| Danian Guerrero | Address Redacted | | | | |
| Danian Serafine | | | | | |
| Danian Transportation LLC | 40 Sawmill Road | Leola, PA 17540 | | | |
| Danica D Moore | Address Redacted | | | | |
| Danica Pinner | Address Redacted | | | | |
| Danici Electric, Inc. | 400 N Park Ave Unit 10B | Breckenridge, CO 80424 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danie Bueno Beauty | 1740 Nakula St | Wahiawa, HI 96786 | | | |
| Danie Ives | | | | | |
| Danie Pitts | | | | | |
| Danie Schmaltz Pa | | | | | |
| Danie Soderstrom | | | | | |
| Danie Victor Alexandre | | | | | |
| Daniel & Company | 101 N Brand Blvd | Ste120 | Glendale, CA 91203 | | |
| Daniel A Bouza Tagarelli | | | | | |
| Daniel A Campbell Jr | Address Redacted | | | | |
| Daniel A Casamento | Address Redacted | | | | |
| Daniel A Catanzaro | Address Redacted | | | | |
| Daniel A Nieboer | Address Redacted | | | | |
| Daniel A Popkave | Address Redacted | | | | |
| Daniel A Rigau Torrens | Address Redacted | | | | |
| Daniel A. Brisman Md Pc | 1 Apple Hill Court | Montvale, NJ 07645 | | | |
| Daniel A. Shadoan, D.O. | Address Redacted | | | | |
| Daniel Aaron Cohen | | | | | |
| Daniel Abbott | | | | | |
| Daniel Abella | | | | | |
| Daniel Aber | Address Redacted | | | | |
| Daniel Ablan | | | | | |
| Daniel Abraham | | | | | |
| Daniel Abrams | | | | | |
| Daniel Acton | Address Redacted | | | | |
| Daniel Acuna | | | | | |
| Daniel Adams | | | | | |
| Daniel Ademaj | Address Redacted | | | | |
| Daniel Aderman | Address Redacted | | | | |
| Daniel Adolfo Anaya Luza | 2590 Nw 14th St | Apt 1 | Miami, FL 33125 | | |
| Daniel Afflerbach | | | | | |
| Daniel Afriyie | | | | | |
| Daniel Agajeenian | Address Redacted | | | | |
| Daniel Agena | | | | | |
| Daniel Aguilar | | | | | |
| Daniel Aguirre | Address Redacted | | | | |
| Daniel Aguirre-Garcia | | | | | |
| Daniel Ahiakpor | | | | | |
| Daniel Ahn | | | | | |
| Daniel Ail | | | | | |
| Daniel Alan | Address Redacted | | | | |
| Daniel Albert | | | | | |
| Daniel Albosta | Address Redacted | | | | |
| Daniel Alcocer | Address Redacted | | | | |
| Daniel Alemu | Address Redacted | | | | |
| Daniel Alexander | | | | | |
| Daniel Alexis | Address Redacted | | | | |
| Daniel Algierz | | | | | |
| Daniel Allebach | | | | | |
| Daniel Allen | | | | | |
| Daniel Allen Bufkin | Address Redacted | | | | |
| Daniel Allen Construction Inc. | 4950 Read Rd | Moorpark, CA 93021 | | | |
| Daniel Allen Weber | Address Redacted | | | | |
| Daniel Alman | | | | | |
| Daniel Alpizar | | | | | |
| Daniel Altmire | | | | | |
| Daniel Alvarez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Alvarez | | | | | |
| Daniel Alzamora | | | | | |
| Daniel Amaran-Llera | | | | | |
| Daniel Ameer | | | | | |
| Daniel Ames | | | | | |
| Daniel An | | | | | |
| Daniel Anagho | | | | | |
| Daniel Anderson | Address Redacted | | | | |
| Daniel Andreola | | | | | |
| Daniel Andrews | | | | | |
| Daniel Anghelcev | | | | | |
| Daniel Antonio Garcia | Address Redacted | | | | |
| Daniel Anzar | Address Redacted | | | | |
| Daniel Apilungo | | | | | |
| Daniel Apo | | | | | |
| Daniel Apo Consulting (Dba: Smithca951) | 2121 Bel Paese Bnd | Leander, TX 78641 | | | |
| Daniel Apted | | | | | |
| Daniel Areepong Dmd Msd | Address Redacted | | | | |
| Daniel Arevalo | | | | | |
| Daniel Arioga | | | | | |
| Daniel Armand | | | | | |
| Daniel Armfield | | | | | |
| Daniel Arndt | | | | | |
| Daniel Arnold | Address Redacted | | | | |
| Daniel Arnold | | | | | |
| Daniel Artim | | | | | |
| Daniel Asti | | | | | |
| Daniel Atelus | | | | | |
| Daniel Au | Address Redacted | | | | |
| Daniel Aureli | Address Redacted | | | | |
| Daniel Aureli | | | | | |
| Daniel Auzenne | | | | | |
| Daniel Auzenne State Farm Agent | Address Redacted | | | | |
| Daniel Avalle | | | | | |
| Daniel Avnieli | | | | | |
| Daniel Ayoub | | | | | |
| Daniel Ayres | | | | | |
| Daniel B Cirillo | Address Redacted | | | | |
| Daniel B Phillips | Address Redacted | | | | |
| Daniel Baah | Address Redacted | | | | |
| Daniel Baah | | | | | |
| Daniel Bahena | Address Redacted | | | | |
| Daniel Bahk | Address Redacted | | | | |
| Daniel Bahk | | | | | |
| Daniel Bailey | | | | | |
| Daniel Baird | Address Redacted | | | | |
| Daniel Baird | | | | | |
| Daniel Balian | | | | | |
| Daniel Ball | | | | | |
| Daniel Ballmer | Address Redacted | | | | |
| Daniel Balter | | | | | |
| Daniel Banafsheian | | | | | |
| Daniel Bandy Jr | | | | | |
| Daniel Bane Cpa | Address Redacted | | | | |
| Daniel Bankston | | | | | |
| Daniel Banuelos | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Baptista | Address Redacted | | | | |
| Daniel Barajas | | | | | |
| Daniel Barbara | | | | | |
| Daniel Barbuto | | | | | |
| Daniel Barham | | | | | |
| Daniel Barjon | | | | | |
| Daniel Barli | | | | | |
| Daniel Barlow | | | | | |
| Daniel Barnard | | | | | |
| Daniel Barnes | Address Redacted | | | | |
| Daniel Barr | | | | | |
| Daniel Barragan | | | | | |
| Daniel Barrido | | | | | |
| Daniel Barrios | Address Redacted | | | | |
| Daniel Barrocas | Address Redacted | | | | |
| Daniel Bartley | Address Redacted | | | | |
| Daniel Bartolini | | | | | |
| Daniel Bassani | | | | | |
| Daniel Bates | Address Redacted | | | | |
| Daniel Bates | | | | | |
| Daniel Batman | | | | | |
| Daniel Batts | | | | | |
| Daniel Batwinas | | | | | |
| Daniel Bauman | | | | | |
| Daniel Bauta | Address Redacted | | | | |
| Daniel Baute | Address Redacted | | | | |
| Daniel Beck | Address Redacted | | | | |
| Daniel Beck | | | | | |
| Daniel Bedi, Md A Professional Corp | 195 Via Hacienda | Thousand Oaks, CA 91320 | | | |
| Daniel Beer | Address Redacted | | | | |
| Daniel Beerwart | | | | | |
| Daniel Beiswenger | | | | | |
| Daniel Bell | | | | | |
| Daniel Benge | | | | | |
| Daniel Bengen | | | | | |
| Daniel Benhaim | Address Redacted | | | | |
| Daniel Benhammou | | | | | |
| Daniel Bennett | | | | | |
| Daniel Bensimon | | | | | |
| Daniel Benson | Address Redacted | | | | |
| Daniel Beraki | Address Redacted | | | | |
| Daniel Berarducci | | | | | |
| Daniel Bergin | | | | | |
| Daniel Berkley | | | | | |
| Daniel Bernstein | | | | | |
| Daniel Bettencourt | | | | | |
| Daniel Bettran | | | | | |
| Daniel Beyer | | | | | |
| Daniel Biernacki | | | | | |
| Daniel Bios | Address Redacted | | | | |
| Daniel Birchfield | | | | | |
| Daniel Bixler | | | | | |
| Daniel Black | | | | | |
| Daniel Blakeley | | | | | |
| Daniel Blanton | Address Redacted | | | | |
| Daniel Bledsoe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Bock | | | | | |
| Daniel Boczarski Photography | 2602 W Potomac Ave | Apt 1 | Chicago, IL 60622 | | |
| Daniel Bodea | | | | | |
| Daniel Bogan Construction Inc. | 25 E Rosevear St | Orlando, FL 32804 | | | |
| Daniel Boggs | | | | | |
| Daniel Bohnen | | | | | |
| Daniel Bond | | | | | |
| Daniel Boned | | | | | |
| Daniel Boone | | | | | |
| Daniel Boothe | | | | | |
| Daniel Borth | | | | | |
| Daniel Bosancu | Address Redacted | | | | |
| Daniel Boshell | | | | | |
| Daniel Bosse | | | | | |
| Daniel Boswell | | | | | |
| Daniel Bourcier | Address Redacted | | | | |
| Daniel Boutte | | | | | |
| Daniel Bowermaster | | | | | |
| Daniel Bowers | | | | | |
| Daniel Bowles | | | | | |
| Daniel Bowman | Address Redacted | | | | |
| Daniel Bradley | | | | | |
| Daniel Branzai | Address Redacted | | | | |
| Daniel Bray | Address Redacted | | | | |
| Daniel Bray | | | | | |
| Daniel Brenka | | | | | |
| Daniel Breves | | | | | |
| Daniel Brewer | | | | | |
| Daniel Brian Bixler Ii | 11354 E. Bennett Road | Grass Valley, CA 95945 | | | |
| Daniel Brian French | Address Redacted | | | | |
| Daniel Brideau | | | | | |
| Daniel Briggs | Address Redacted | | | | |
| Daniel Brillman | Address Redacted | | | | |
| Daniel Broderick LLC | 616 Angier Ave Ne | Unit 7 | Atlanta, GA 30308 | | |
| Daniel Brodie | | | | | |
| Daniel Brodsky | | | | | |
| Daniel Broshi | | | | | |
| Daniel Brosseau | | | | | |
| Daniel Broughton | Address Redacted | | | | |
| Daniel Brown | Address Redacted | | | | |
| Daniel Brown | | | | | |
| Daniel Brucker | Address Redacted | | | | |
| Daniel Brunner | | | | | |
| Daniel Bryan | | | | | |
| Daniel Brymer | | | | | |
| Daniel Brynestad-Heuser | | | | | |
| Daniel Buechel | Address Redacted | | | | |
| Daniel Buerk | | | | | |
| Daniel Buhrmann, Inc. | 4040 Fairview Road | Reno, NV 89511 | | | |
| Daniel Bull | | | | | |
| Daniel Bundy | Address Redacted | | | | |
| Daniel Bune | | | | | |
| Daniel Burg | Address Redacted | | | | |
| Daniel Burkhardt | Address Redacted | | | | |
| Daniel Burns | | | | | |
| Daniel Burt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Butler | Address Redacted | | | | |
| Daniel Butler | | | | | |
| Daniel Butz | Address Redacted | | | | |
| Daniel C Gomez | Address Redacted | | | | |
| Daniel C Herring Company Inc | 1750 Brielle Ave Unit C-1 | Ocean, NJ 07712 | | | |
| Daniel C Mceachin, Cpa | 204 W Smith St | Claxton, GA 30417 | | | |
| Daniel C Savini Dds | Address Redacted | | | | |
| Daniel C Vine | Address Redacted | | | | |
| Daniel C. Eisenbaum | Address Redacted | | | | |
| Daniel Cabrera | | | | | |
| Daniel Cahill | | | | | |
| Daniel Cajigas | | | | | |
| Daniel Calahan | | | | | |
| Daniel Cali | Address Redacted | | | | |
| Daniel Callaghan | | | | | |
| Daniel Callahan | | | | | |
| Daniel Calton | | | | | |
| Daniel Calzacorta | Address Redacted | | | | |
| Daniel Calzadillas | | | | | |
| Daniel Camacho | Address Redacted | | | | |
| Daniel Campagna | | | | | |
| Daniel Campos | Address Redacted | | | | |
| Daniel Campos | | | | | |
| Daniel Campoverde | | | | | |
| Daniel Candro Cuineme | Address Redacted | | | | |
| Daniel Caner | | | | | |
| Daniel Canfield | | | | | |
| Daniel Cano | | | | | |
| Daniel Cantarella | Address Redacted | | | | |
| Daniel Cantelmo | | | | | |
| Daniel Cantu Design Consultant | 1026 North Crescent Hts Blvd. | Ste. 9 | Los Angeles, CA 90046 | | |
| Daniel Carapaica | Address Redacted | | | | |
| Daniel Cardona Toro | | | | | |
| Daniel Care | | | | | |
| Daniel Carlton | | | | | |
| Daniel Carrubba Inc. | 130 Ave F | Bayonne, NJ 07002 | | | |
| Daniel Carruthers | | | | | |
| Daniel Carter | | | | | |
| Daniel Carwash | 10127 Mason Dixon Cir | Orlando, FL 32821 | | | |
| Daniel Cash | | | | | |
| Daniel Cashmer | | | | | |
| Daniel Casillas | | | | | |
| Daniel Cassidy | Address Redacted | | | | |
| Daniel Cassidy | | | | | |
| Daniel Castagnola | | | | | |
| Daniel Castaneda | | | | | |
| Daniel Casteel | | | | | |
| Daniel Castillo | | | | | |
| Daniel Castro | | | | | |
| Daniel Cates | | | | | |
| Daniel Cathey | | | | | |
| Daniel Catoni | Address Redacted | | | | |
| Daniel Cavaliere | | | | | |
| Daniel Caves | | | | | |
| Daniel Cecenas Jr | Address Redacted | | | | |
| Daniel Cerrillo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Chae | Address Redacted | | | | |
| Daniel Chaidez | | | | | |
| Daniel Chamberlain | | | | | |
| Daniel Chamberlin | | | | | |
| Daniel Chambers | | | | | |
| Daniel Champagne | | | | | |
| Daniel Champeau | | | | | |
| Daniel Chang Consulting | 29352 Via Milagro | Valencia, CA 91354 | | | |
| Daniel Chao | | | | | |
| Daniel Charach | Address Redacted | | | | |
| Daniel Charles | Address Redacted | | | | |
| Daniel Chartock | | | | | |
| Daniel Chattin | Address Redacted | | | | |
| Daniel Chavez | | | | | |
| Daniel Cherkassky Md Pc | 2118 Wilshire Blvd | 621 | Santa Monica, CA 90403 | | |
| Daniel Cherkassky Md Pc | Address Redacted | | | | |
| Daniel Chiang | Address Redacted | | | | |
| Daniel Childers | | | | | |
| Daniel Chin | | | | | |
| Daniel Chinga | | | | | |
| Daniel Chiropractic | 2276 Franklin Turnpike | Suite 115 | Danville, VA 24540 | | |
| Daniel Chitan | | | | | |
| Daniel Choi | | | | | |
| Daniel Choudhury | | | | | |
| Daniel Christener | | | | | |
| Daniel Christiaens | | | | | |
| Daniel Christopher | | | | | |
| Daniel Ciccarello Fitness | 2518 Canyon Village Circle | 2518 | San Ramon, CA 94583 | | |
| Daniel Cikowski | | | | | |
| Daniel Clanton | | | | | |
| Daniel Clarendon | Address Redacted | | | | |
| Daniel Clark | Address Redacted | | | | |
| Daniel Clark | | | | | |
| Daniel Clayton | | | | | |
| Daniel Cleary | | | | | |
| Daniel Clem | | | | | |
| Daniel Cline | | | | | |
| Daniel Cloudt | | | | | |
| Daniel Cloutier | | | | | |
| Daniel Clover | | | | | |
| Daniel Coane | | | | | |
| Daniel Coblentz | | | | | |
| Daniel Coello | Address Redacted | | | | |
| Daniel Coen | | | | | |
| Daniel Coffey | | | | | |
| Daniel Cogan | | | | | |
| Daniel Cohen | | | | | |
| Daniel Cohn | | | | | |
| Daniel Colburn | | | | | |
| Daniel Collins | Address Redacted | | | | |
| Daniel Collison | | | | | |
| Daniel Collot | | | | | |
| Daniel Colon | | | | | |
| Daniel Coloprisco | | | | | |
| Daniel Columbie | | | | | |
| Daniel Combes | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Conant | | | | | |
| Daniel Condatore | | | | | |
| Daniel Conger | | | | | |
| Daniel Conklin | | | | | |
| Daniel Conrad | | | | | |
| Daniel Construction | 373 Winona | Park Forest, IL 60466 | | | |
| Daniel Conte | Address Redacted | | | | |
| Daniel Conte | | | | | |
| Daniel Contreras | | | | | |
| Daniel Cook | Address Redacted | | | | |
| Daniel Cook | | | | | |
| Daniel Cooper | | | | | |
| Daniel Cope | | | | | |
| Daniel Corcia | | | | | |
| Daniel Corcoran | | | | | |
| Daniel Cordera | Address Redacted | | | | |
| Daniel Cordero | | | | | |
| Daniel Corona | | | | | |
| Daniel Coronado | | | | | |
| Daniel Corrado | | | | | |
| Daniel Corral | | | | | |
| Daniel Corrigan | | | | | |
| Daniel Cortez | | | | | |
| Daniel Cortinas | | | | | |
| Daniel Costello | Address Redacted | | | | |
| Daniel Costello | | | | | |
| Daniel Cotton | | | | | |
| Daniel Courter | | | | | |
| Daniel Couse | | | | | |
| Daniel Covington | | | | | |
| Daniel Cowan | Address Redacted | | | | |
| Daniel Cox | | | | | |
| Daniel Crawford | | | | | |
| Daniel Creech | | | | | |
| Daniel Cretin | | | | | |
| Daniel Croak | Address Redacted | | | | |
| Daniel Crosby | | | | | |
| Daniel Crouch | | | | | |
| Daniel Crow | Address Redacted | | | | |
| Daniel Crower | | | | | |
| Daniel Crowson | Address Redacted | | | | |
| Daniel Crummey | | | | | |
| Daniel Cruson | | | | | |
| Daniel Cuco | | | | | |
| Daniel Cuervo | Address Redacted | | | | |
| Daniel Cullen | | | | | |
| Daniel Culver | | | | | |
| Daniel Cummins | | | | | |
| Daniel Curran | Address Redacted | | | | |
| Daniel Currie | | | | | |
| Daniel Currier | | | | | |
| Daniel Curry | | | | | |
| Daniel Cytrynowicz | | | | | |
| Daniel Czeck | | | | | |
| Daniel D Winslow | Address Redacted | | | | |
| Daniel D. Cha | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel D. Youngs Insurance Agency | 1313 N. Milpitas Blvd. | Milpitas, CA 95035 | | | |
| Daniel Dahl | | | | | |
| Daniel Damaschke | | | | | |
| Daniel Dambroff | Address Redacted | | | | |
| Daniel Dambrosio | | | | | |
| Daniel Dambrosio Rodriguez | Address Redacted | | | | |
| Daniel Dandrea | | | | | |
| Daniel Danji | | | | | |
| Daniel Danyo | | | | | |
| Daniel Darnell | | | | | |
| Daniel Davenport | | | | | |
| Daniel David | Address Redacted | | | | |
| Daniel David Camoro | Address Redacted | | | | |
| Daniel Davis | | | | | |
| Daniel Dawson | Address Redacted | | | | |
| Daniel Dawson | | | | | |
| Daniel De Jesus Tavares Sanchez | Address Redacted | | | | |
| Daniel De La Cruz | Address Redacted | | | | |
| Daniel De La Garza | Address Redacted | | | | |
| Daniel De La Torre Martinez | | | | | |
| Daniel De La Vega | Address Redacted | | | | |
| Daniel De Los Santos | | | | | |
| Daniel De Soto | Address Redacted | | | | |
| Daniel Deblois | | | | | |
| Daniel Decker | | | | | |
| Daniel Delanois / Uppercuts Renovations | 2520 Cole Rd. | Orlando, FL 32803 | | | |
| Daniel Delgadillo | | | | | |
| Daniel Delrosso | Address Redacted | | | | |
| Daniel Demarco | | | | | |
| Daniel Demeritt | | | | | |
| Daniel Demichele | | | | | |
| Daniel Demoz | Address Redacted | | | | |
| Daniel Depasquale | Address Redacted | | | | |
| Daniel Dereuter | | | | | |
| Daniel Desire | Address Redacted | | | | |
| Daniel Despaigne Alvarez | Address Redacted | | | | |
| Daniel Deutsch | | | | | |
| Daniel Devore | | | | | |
| Daniel Diaz | | | | | |
| Daniel Diaz De Arce | | | | | |
| Daniel Dibartolomeo | | | | | |
| Daniel Dicarlo | | | | | |
| Daniel Dickson | | | | | |
| Daniel Dietzel | | | | | |
| Daniel Diliberto | | | | | |
| Daniel Diotte | | | | | |
| Daniel Diperna | | | | | |
| Daniel Dixon | | | | | |
| Daniel Dohring | | | | | |
| Daniel Dolan | | | | | |
| Daniel Dominguez | Address Redacted | | | | |
| Daniel Dominguez | Dba Sun City Contractors | 12075 El Greco Cir | El Paso, TX 79936 | | |
| Daniel Dominguez | | | | | |
| Daniel Donna Jr | | | | | |
| Daniel Donovan | | | | | |
| Daniel Donshik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Dorner | | | | | |
| Daniel Dougherty | Address Redacted | | | | |
| Daniel Dougherty | | | | | |
| Daniel Dovinh | | | | | |
| Daniel Downing | | | | | |
| Daniel Dragalin | Address Redacted | | | | |
| Daniel Dragalin | | | | | |
| Daniel Drahushuk | | | | | |
| Daniel Drew | Address Redacted | | | | |
| Daniel Dreyfuss | | | | | |
| Daniel Driggers | | | | | |
| Daniel Drummond | | | | | |
| Daniel Dube | | | | | |
| Daniel Duffy | | | | | |
| Daniel Dunlop | | | | | |
| Daniel Dunphy | | | | | |
| Daniel Dunwood | Address Redacted | | | | |
| Daniel Duong | Address Redacted | | | | |
| Daniel Dupree | | | | | |
| Daniel Duran | | | | | |
| Daniel Durden | Address Redacted | | | | |
| Daniel Duren | | | | | |
| Daniel Durrett | | | | | |
| Daniel Dutterer | | | | | |
| Daniel Dworaczyk | Address Redacted | | | | |
| Daniel E Beeson Dcpc | dba Beeson Chiropractic Center | 7215 Se 13Th | Portland, OR 97202 | | |
| Daniel E De Leon | Address Redacted | | | | |
| Daniel E Kaplan | Address Redacted | | | | |
| Daniel E Morris | Address Redacted | | | | |
| Daniel E Schulz | Address Redacted | | | | |
| Daniel E. Owens | Address Redacted | | | | |
| Daniel Eade | Address Redacted | | | | |
| Daniel Earnhardt | | | | | |
| Daniel Eaton | Address Redacted | | | | |
| Daniel Ebert | | | | | |
| Daniel Ebling | | | | | |
| Daniel Echevarria Cinco | Address Redacted | | | | |
| Daniel Ede | | | | | |
| Daniel Edeigba | Address Redacted | | | | |
| Daniel Eduardo Flores Aguilar | Address Redacted | | | | |
| Daniel Eduardo Vargas Guerrero | Address Redacted | | | | |
| Daniel Edward Haas An Accountancy Corp | 1726 Manhattan Beach Blvd | Suite A | Manhattan Beach, CA 90266 | | |
| Daniel Edward James | Address Redacted | | | | |
| Daniel Edward Martinez | Address Redacted | | | | |
| Daniel Edwards | | | | | |
| Daniel Egan | | | | | |
| Daniel Ehrlich | | | | | |
| Daniel Eidson | Address Redacted | | | | |
| Daniel Eilon | | | | | |
| Daniel Elisa | Address Redacted | | | | |
| Daniel Elstad | | | | | |
| Daniel Encizo | | | | | |
| Daniel Enea | | | | | |
| Daniel Engler | Address Redacted | | | | |
| Daniel Enking | | | | | |
| Daniel Entler | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Erb | | | | | |
| Daniel Eric Paling, Md | Address Redacted | | | | |
| Daniel Erickson | | | | | |
| Daniel Ernest Mckay | | | | | |
| Daniel Esak | Address Redacted | | | | |
| Daniel Escobar | | | | | |
| Daniel Escovitz | Address Redacted | | | | |
| Daniel Essien | | | | | |
| Daniel Estevez | | | | | |
| Daniel Estrella | | | | | |
| Daniel Ethington | Address Redacted | | | | |
| Daniel Evan Mason, Md | Address Redacted | | | | |
| Daniel Evans | | | | | |
| Daniel Eyler | | | | | |
| Daniel F Clark Accounting | 5715 Opus Drive | Carmel, IN 46033 | | | |
| Daniel F Colino Inc | 101 Herkimer Rd | Utica, NY 13502 | | | |
| Daniel F Valencia Robles | 8574 W Pelican Pl | Tucson, AZ 85757 | | | |
| Daniel F Valencia Robles | Address Redacted | | | | |
| Daniel F. Hallahan General Contracting | 4313 Josie Ave | Lakewood, CA 90713 | | | |
| Daniel Fager-George | | | | | |
| Daniel Fahnestock | | | | | |
| Daniel Falk | | | | | |
| Daniel Farinas | Address Redacted | | | | |
| Daniel Farley | | | | | |
| Daniel Farr | | | | | |
| Daniel Farray-Garcia | | | | | |
| Daniel Farrier | | | | | |
| Daniel Farruggia | | | | | |
| Daniel Favio | | | | | |
| Daniel Favors | | | | | |
| Daniel Fazio | | | | | |
| Daniel Feder | Address Redacted | | | | |
| Daniel Fein | | | | | |
| Daniel Feiss | | | | | |
| Daniel Feldman | | | | | |
| Daniel Felipe | Address Redacted | | | | |
| Daniel Feller | Address Redacted | | | | |
| Daniel Fender | | | | | |
| Daniel Fendler | | | | | |
| Daniel Ferlizza Construction | 2200 Lake Road | 104 | Belmont, CA 94002 | | |
| Daniel Fernandez | Address Redacted | | | | |
| Daniel Fernandez | | | | | |
| Daniel Ferrigon | | | | | |
| Daniel Fessenden | Address Redacted | | | | |
| Daniel Fierro | | | | | |
| Daniel Figueredo | Address Redacted | | | | |
| Daniel Figueroa | | | | | |
| Daniel Fikru | | | | | |
| Daniel Fillmore | | | | | |
| Daniel Finch | | | | | |
| Daniel Finley | | | | | |
| Daniel Finnegan | | | | | |
| Daniel Fiore | | | | | |
| Daniel Fiorello | | | | | |
| Daniel Fischer | | | | | |
| Daniel Fishbein | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Fisher | | | | | |
| Daniel Fishman | Address Redacted | | | | |
| Daniel Fisk | | | | | |
| Daniel Fitzgerald | | | | | |
| Daniel Fitzpatrick | Address Redacted | | | | |
| Daniel Fitzpatrick | | | | | |
| Daniel Flanagan | | | | | |
| Daniel Flannery | | | | | |
| Daniel Fleetwood | Address Redacted | | | | |
| Daniel Flikkema | | | | | |
| Daniel Flitt | Address Redacted | | | | |
| Daniel Flooring | 927 Couch Lane | St Louis, MO 63122 | | | |
| Daniel Floreancig | | | | | |
| Daniel Flores | | | | | |
| Daniel Flynn | | | | | |
| Daniel Folster | Address Redacted | | | | |
| Daniel Fontana | | | | | |
| Daniel Foote | | | | | |
| Daniel Ford | | | | | |
| Daniel Forster | | | | | |
| Daniel Foust | Address Redacted | | | | |
| Daniel Fradin | | | | | |
| Daniel Fradlin | Address Redacted | | | | |
| Daniel Francis | Address Redacted | | | | |
| Daniel Franco | Address Redacted | | | | |
| Daniel Franklin | Address Redacted | | | | |
| Daniel Franklin Acton | Address Redacted | | | | |
| Daniel Frasure | | | | | |
| Daniel Frausto | | | | | |
| Daniel Frederick | | | | | |
| Daniel Freeman | | | | | |
| Daniel Fried | Address Redacted | | | | |
| Daniel Friedl | | | | | |
| Daniel Friedman | Address Redacted | | | | |
| Daniel Friedman | | | | | |
| Daniel Fries | | | | | |
| Daniel Frisch | | | | | |
| Daniel Frischmann | Address Redacted | | | | |
| Daniel Fritzes | Address Redacted | | | | |
| Daniel Frost | | | | | |
| Daniel Fry | | | | | |
| Daniel Frye | | | | | |
| Daniel Fuentes | | | | | |
| Daniel Fuentes Linderman | Address Redacted | | | | |
| Daniel Fulgham | | | | | |
| Daniel Fulghum | | | | | |
| Daniel G Butler, Dds, Pa | 732 Minerva Dale Dr | Fuquay-Varina, NC 27526 | | | |
| Daniel G Kemp | Address Redacted | | | | |
| Daniel G Ramsey | | | | | |
| Daniel G Rippy | Address Redacted | | | | |
| Daniel G. Depasquale P.C. | 445 Broadhollow Rd | Suite 25 | Melville, NY 11747 | | |
| Daniel Gabalski | | | | | |
| Daniel Gabriel | | | | | |
| Daniel Gabrielli | Address Redacted | | | | |
| Daniel Gad | Address Redacted | | | | |
| Daniel Gagnon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Gaines Insurance Agency, Inc | 438 Colusa Ave | Suite C | Yuba City, CA 95991 | | |
| Daniel Gallagher | Address Redacted | | | | |
| Daniel Gallagher | | | | | |
| Daniel Gallego | Address Redacted | | | | |
| Daniel Gallego Iii | Address Redacted | | | | |
| Daniel Gallegos | | | | | |
| Daniel Galli | | | | | |
| Daniel Galloway | | | | | |
| Daniel Garay | Address Redacted | | | | |
| Daniel Garcia | Address Redacted | | | | |
| Daniel Garcia | | | | | |
| Daniel Garden Jimenez | Address Redacted | | | | |
| Daniel Gardner | | | | | |
| Daniel Garner | | | | | |
| Daniel Garrett | | | | | |
| Daniel Gaston | | | | | |
| Daniel Gautreaux | Address Redacted | | | | |
| Daniel Gaynor | | | | | |
| Daniel Gazzuolo | | | | | |
| Daniel Geary | | | | | |
| Daniel Gefen | Address Redacted | | | | |
| Daniel Gehbrehiwet | Address Redacted | | | | |
| Daniel Gehrman | Address Redacted | | | | |
| Daniel George | | | | | |
| Daniel Geraci | Address Redacted | | | | |
| Daniel German | Address Redacted | | | | |
| Daniel Gerstenblitt | Address Redacted | | | | |
| Daniel Ghebregiorgis | Address Redacted | | | | |
| Daniel Ghebreyohannes | | | | | |
| Daniel Ghersi | Address Redacted | | | | |
| Daniel Gibbs | Address Redacted | | | | |
| Daniel Gibson | | | | | |
| Daniel Giglio | Address Redacted | | | | |
| Daniel Gil | | | | | |
| Daniel Gill | | | | | |
| Daniel Gill, Cpa | Address Redacted | | | | |
| Daniel Gillie | | | | | |
| Daniel Gilmore | | | | | |
| Daniel Gimenez | Address Redacted | | | | |
| Daniel Ginzberg | Address Redacted | | | | |
| Daniel Giordano | | | | | |
| Daniel Giroux | | | | | |
| Daniel Gitau | | | | | |
| Daniel Giusti | | | | | |
| Daniel Glatt Dds Pc | 135 Rockaway Turnpike | Suite 110 | Lawrence, NY 11559 | | |
| Daniel Glatt Dds Pc | Address Redacted | | | | |
| Daniel Glazer | | | | | |
| Daniel Glenney | | | | | |
| Daniel Glover | Address Redacted | | | | |
| Daniel Gluck | Address Redacted | | | | |
| Daniel Glusman | | | | | |
| Daniel Gniwisch | Address Redacted | | | | |
| Daniel Goldberg | | | | | |
| Daniel Goldberg Design Service | 1 William St | Englewood, NJ 07631 | | | |
| Daniel Goldin | | | | | |
| Daniel Gomes | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Gomes | | | | | |
| Daniel Gonzales | Address Redacted | | | | |
| Daniel Gonzales | | | | | |
| Daniel Gonzalez | Address Redacted | | | | |
| Daniel Gonzalez | | | | | |
| Daniel Gonzalez Flores | | | | | |
| Daniel Goodell Air Cond & Heat LLC | 9 Ormond Road | Hewitt, NJ 07421 | | | |
| Daniel Gorder | | | | | |
| Daniel Gordon | | | | | |
| Daniel Gorman | Address Redacted | | | | |
| Daniel Gosling | | | | | |
| Daniel Gould | Address Redacted | | | | |
| Daniel Gould | | | | | |
| Daniel Graf | | | | | |
| Daniel Granados | Address Redacted | | | | |
| Daniel Grand | Address Redacted | | | | |
| Daniel Grant | | | | | |
| Daniel Graves | | | | | |
| Daniel Gray | | | | | |
| Daniel Grayson Currin | Address Redacted | | | | |
| Daniel Green | Address Redacted | | | | |
| Daniel Green | | | | | |
| Daniel Greenman | | | | | |
| Daniel Greenwell | | | | | |
| Daniel Grey | | | | | |
| Daniel Griesbeck | Address Redacted | | | | |
| Daniel Griggs | | | | | |
| Daniel Grimes | | | | | |
| Daniel Grocery Inc | 3101 W Irving Park Rd | Chicago, IL 60618 | | | |
| Daniel Grossman | | | | | |
| Daniel Grove | | | | | |
| Daniel Groves | | | | | |
| Daniel Grozav | | | | | |
| Daniel Grudziecki | | | | | |
| Daniel Grumbine | | | | | |
| Daniel Grunewald | | | | | |
| Daniel Guerra | | | | | |
| Daniel Guerra Jr | | | | | |
| Daniel Guerrero | | | | | |
| Daniel Guiteras | | | | | |
| Daniel Gulick | | | | | |
| Daniel Gullick | | | | | |
| Daniel Gurvis | | | | | |
| Daniel Gustafson | Address Redacted | | | | |
| Daniel Gutierrez | Address Redacted | | | | |
| Daniel Gutierrez | | | | | |
| Daniel Guyette | Address Redacted | | | | |
| Daniel Gyurec | | | | | |
| Daniel H Dzen D.D.S. | Address Redacted | | | | |
| Daniel H Tindall | Address Redacted | | | | |
| Daniel H. Brown Attorney At Law | 53 W. Jackson Blvd. | Suite 703 | Chicago, IL 60604 | | |
| Daniel Haag | | | | | |
| Daniel Hack | Address Redacted | | | | |
| Daniel Hacker | | | | | |
| Daniel Haddad | | | | | |
| Daniel Hafner | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Daniel Hagenman | | | | | |
| Daniel Hager | | | | | |
| Daniel Haile | Address Redacted | | | | |
| Daniel Haile | | | | | |
| Daniel Hailu | Address Redacted | | | | |
| Daniel Hale | | | | | |
| Daniel Haley | | | | | |
| Daniel Hall | Address Redacted | | | | |
| Daniel Halter | Address Redacted | | | | |
| Daniel Hamel | | | | | |
| Daniel Hamilton | | | | | |
| Daniel Han | Address Redacted | | | | |
| Daniel Hancock | Address Redacted | | | | |
| Daniel Hancock | | | | | |
| Daniel Handford | | | | | |
| Daniel Haniger | | | | | |
| Daniel Hankinson | | | | | |
| Daniel Hanks | | | | | |
| Daniel Hansen | | | | | |
| Daniel Hanson | | | | | |
| Daniel Harder | | | | | |
| Daniel Hardesty | | | | | |
| Daniel Harkins | | | | | |
| Daniel Harley | | | | | |
| Daniel Harmeyer | | | | | |
| Daniel Harned | | | | | |
| Daniel Harrigfeld | | | | | |
| Daniel Harringer | Address Redacted | | | | |
| Daniel Harrington | | | | | |
| Daniel Harris | | | | | |
| Daniel Harrison | Address Redacted | | | | |
| Daniel Hartman | | | | | |
| Daniel Hartsfield | | | | | |
| Daniel Harty | | | | | |
| Daniel Hartzman | | | | | |
| Daniel Harvey | Address Redacted | | | | |
| Daniel Hash | | | | | |
| Daniel Hatch | | | | | |
| Daniel Hatcher | | | | | |
| Daniel Hatke | | | | | |
| Daniel Hattis | | | | | |
| Daniel Hauber | | | | | |
| Daniel Hausman | | | | | |
| Daniel Hawes | | | | | |
| Daniel Hayhurst | | | | | |
| Daniel Haynes | | | | | |
| Daniel Hazlett | | | | | |
| Daniel Heaney | | | | | |
| Daniel Heating & Air, LLC | 126 Lee Road 2146 | Salem, AL 36874 | | | |
| Daniel Hebrard | Address Redacted | | | | |
| Daniel Hecimovich | | | | | |
| Daniel Heck | | | | | |
| Daniel Heimbender | | | | | |
| Daniel Helland | | | | | |
| Daniel Hemp | | | | | |
| Daniel Henry | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Hephner | | | | | |
| Daniel Herm | | | | | |
| Daniel Hernandez | Address Redacted | | | | |
| Daniel Hernandez | | | | | |
| Daniel Herrera | | | | | |
| Daniel Herring | | | | | |
| Daniel Hertzberg 1099 | 102 Magnolia Tree Court | Cary, NC 27518 | | | |
| Daniel Hewko | Address Redacted | | | | |
| Daniel Hiatt | | | | | |
| Daniel Hildreth | | | | | |
| Daniel Hill | | | | | |
| Daniel Hilt | | | | | |
| Daniel Hilton | | | | | |
| Daniel Hilton Management | 657 Jamestown Blvd, Apt 2103 | Altamonte Springs, FL 32714 | | | |
| Daniel Himel | | | | | |
| Daniel Hines | | | | | |
| Daniel Ho | | | | | |
| Daniel Hoehnen | | | | | |
| Daniel Holdeman | | | | | |
| Daniel Holland | Address Redacted | | | | |
| Daniel Holliday | | | | | |
| Daniel Holmes | Address Redacted | | | | |
| Daniel Holmes | | | | | |
| Daniel Holton | | | | | |
| Daniel Honea | | | | | |
| Daniel Hornick | | | | | |
| Daniel Horowitz | | | | | |
| Daniel Horvath | | | | | |
| Daniel Hotchkiss | | | | | |
| Daniel Houle | | | | | |
| Daniel Howard | Address Redacted | | | | |
| Daniel Huang | | | | | |
| Daniel Hudson | | | | | |
| Daniel Huerter | | | | | |
| Daniel Huffman | | | | | |
| Daniel Hull | Address Redacted | | | | |
| Daniel Hummel | | | | | |
| Daniel Hunt | | | | | |
| Daniel Hunter | | | | | |
| Daniel Hurd | | | | | |
| Daniel Hurder | | | | | |
| Daniel Huson | | | | | |
| Daniel Huttinger | | | | | |
| Daniel I Duran Cortes | | | | | |
| Daniel I Rosenfield | Address Redacted | | | | |
| Daniel I Stieff Inc | 32107 Lindero Canyon Road | 122 | Westlake Village, CA 91361 | | |
| Daniel Iacono | | | | | |
| Daniel Iannicelli | | | | | |
| Daniel Ibarra | | | | | |
| Daniel Iglesias | Address Redacted | | | | |
| Daniel Ilani | Address Redacted | | | | |
| Daniel Infante | Address Redacted | | | | |
| Daniel Insurance | 1718 Paullus St | Memphis, TN 38127 | | | |
| Daniel Irvene | Address Redacted | | | | |
| Daniel Isbell | | | | | |
| Daniel Ishimaru | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Issa | Address Redacted | | | | |
| Daniel Izrail | Address Redacted | | | | |
| Daniel Izzo | Address Redacted | | | | |
| Daniel J Beebe | Address Redacted | | | | |
| Daniel J Bellerud | Address Redacted | | | | |
| Daniel J Blank P.C. | 30150 Telegraph Road, Ste 444 | Bingham Farms, MI 48025 | | | |
| Daniel J Brown, Cpa | Address Redacted | | | | |
| Daniel J Daugaard | | | | | |
| Daniel J Desantis LLC | 14410 Wyndham Farms Dr. | Alpharetta, GA 30004 | | | |
| Daniel J Galle | Address Redacted | | | | |
| Daniel J Gutek | Address Redacted | | | | |
| Daniel J Hughes, Dds, Ps | 616 E Main Ave | Chewelah, WA 99109 | | | |
| Daniel J Littleton | Address Redacted | | | | |
| Daniel J Miller Jr | | | | | |
| Daniel J Newman | Address Redacted | | | | |
| Daniel J Sullivan Md, PC | 3561 Maplewood Ave | Los Angeles, CA 90066 | | | |
| Daniel J Trahant, Md A PMC | 3901 Houma Blvd | 305 | Metairie, LA 70006 | | |
| Daniel J Walters | Address Redacted | | | | |
| Daniel J. Bloom | Address Redacted | | | | |
| Daniel J. Breighner Jr. | Address Redacted | | | | |
| Daniel J. Croston | Address Redacted | | | | |
| Daniel J. Desroches | Address Redacted | | | | |
| Daniel J. Gattegno | Address Redacted | | | | |
| Daniel J. Harezlak | Address Redacted | | | | |
| Daniel J. Jacovelli | Address Redacted | | | | |
| Daniel J. Kordik | Address Redacted | | | | |
| Daniel J. Miles | Address Redacted | | | | |
| Daniel J. Mullen | Address Redacted | | | | |
| Daniel J. Niemann, Inc. | 2212 Rocky Point Place | Palos Verdes Estates, CA 90274 | | | |
| Daniel J. Ortoli | Address Redacted | | | | |
| Daniel J. Park, Cpa Pc | 1270 Broadway | Suite 305 | New York, NY 10001 | | |
| Daniel Jabiri | | | | | |
| Daniel Jablonski | Address Redacted | | | | |
| Daniel Jacobson | | | | | |
| Daniel James | | | | | |
| Daniel James Coleman | Address Redacted | | | | |
| Daniel Jang Logistics Inc | 1401 S St Andrew Pl | 110 | Los Angeles, CA 90019 | | |
| Daniel Jarrett Fields | Address Redacted | | | | |
| Daniel Jean Louis | Address Redacted | | | | |
| Daniel Jeanpierre | Address Redacted | | | | |
| Daniel Jebelean | | | | | |
| Daniel Jeffery | | | | | |
| Daniel Jenne | | | | | |
| Daniel Jennings | | | | | |
| Daniel Jeremiah Pounds Logistics LLC | 1625 Conley Rd Unit 61 | Conley, GA 30288 | | | |
| Daniel Jess | | | | | |
| Daniel Jetzer | | | | | |
| Daniel Jimenez | Address Redacted | | | | |
| Daniel Jimenez | | | | | |
| Daniel Jock | | | | | |
| Daniel Joel Tull | Address Redacted | | | | |
| Daniel Johanson Backlund | Address Redacted | | | | |
| Daniel Johns | | | | | |
| Daniel Johnson | Address Redacted | | | | |
| Daniel Johnson | | | | | |
| Daniel Johnson Sr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Johnston Md | | | | | |
| Daniel Jones | Address Redacted | | | | |
| Daniel Jones | | | | | |
| Daniel Jongchan Kim | Address Redacted | | | | |
| Daniel Jonko | | | | | |
| Daniel Jordan | | | | | |
| Daniel Jose Quevedo Gonzalez | 6831 Brookline Dr | Miami, FL 33015 | | | |
| Daniel Jose Vallenilla Yanez | Address Redacted | | | | |
| Daniel Joseph | | | | | |
| Daniel Joseph Thoms | Address Redacted | | | | |
| Daniel Joshua Firer Md Inc | 277 Silver Tip Lane | Mammoth Lakes, CA 93546 | | | |
| Daniel Ju | | | | | |
| Daniel Jun | Address Redacted | | | | |
| Daniel Jungkuntz | | | | | |
| Daniel Jusu | Address Redacted | | | | |
| Daniel K Egan | Address Redacted | | | | |
| Daniel K French | Address Redacted | | | | |
| Daniel K Kwan Cpa Pllc | 56 Saint James Pl | New York, NY 10038 | | | |
| Daniel K Watkins, Pc | 399 N Main | Suite 300 | Logan, UT 84321 | | |
| Daniel Kaanana | Address Redacted | | | | |
| Daniel Kadesky | | | | | |
| Daniel Kahn | | | | | |
| Daniel Kairys | | | | | |
| Daniel Kaiser | Address Redacted | | | | |
| Daniel Kallas | | | | | |
| Daniel Kandhorov | Address Redacted | | | | |
| Daniel Kane | | | | | |
| Daniel Kaneshiro | | | | | |
| Daniel Kanfy | | | | | |
| Daniel Kang | | | | | |
| Daniel Kanso | Address Redacted | | | | |
| Daniel Kaplan | | | | | |
| Daniel Karan | | | | | |
| Daniel Karbownik | Address Redacted | | | | |
| Daniel Kardos | | | | | |
| Daniel Karolyi | Address Redacted | | | | |
| Daniel Kashuba | | | | | |
| Daniel Kastner | | | | | |
| Daniel Katz | | | | | |
| Daniel Kaufman | | | | | |
| Daniel Kauppi | | | | | |
| Daniel Kautz | | | | | |
| Daniel Kavouras | Address Redacted | | | | |
| Daniel Kaye | Address Redacted | | | | |
| Daniel Kaye | | | | | |
| Daniel Kazakos | | | | | |
| Daniel Keane | | | | | |
| Daniel Kebort | | | | | |
| Daniel Keck | | | | | |
| Daniel Keegan | | | | | |
| Daniel Keen | | | | | |
| Daniel Kehoe | | | | | |
| Daniel Keimig | | | | | |
| Daniel Keith Homes | Address Redacted | | | | |
| Daniel Kelley | | | | | |
| Daniel Kelliher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Kelly | | | | | |
| Daniel Kennedy | | | | | |
| Daniel Kenton Bendele | Address Redacted | | | | |
| Daniel Kermaier | | | | | |
| Daniel Kerns | Address Redacted | | | | |
| Daniel Kerns | | | | | |
| Daniel Kertz | | | | | |
| Daniel Kervick | | | | | |
| Daniel Kessler | Address Redacted | | | | |
| Daniel Kester | Address Redacted | | | | |
| Daniel Ketterer | | | | | |
| Daniel Keye | | | | | |
| Daniel Khayat | | | | | |
| Daniel Kickbusch | | | | | |
| Daniel Kidd | | | | | |
| Daniel Kiernan | | | | | |
| Daniel Kilbride | Address Redacted | | | | |
| Daniel Killian | Address Redacted | | | | |
| Daniel Kim | Address Redacted | | | | |
| Daniel Kim | | | | | |
| Daniel Kimbro | | | | | |
| Daniel King | | | | | |
| Daniel Kinoshita | | | | | |
| Daniel Kirkpatrick | | | | | |
| Daniel Kirshner | | | | | |
| Daniel Kisiel | | | | | |
| Daniel Kistler | Address Redacted | | | | |
| Daniel Kleeberg | | | | | |
| Daniel Klein | | | | | |
| Daniel Klempay | Address Redacted | | | | |
| Daniel Kline | | | | | |
| Daniel Kloiber | | | | | |
| Daniel Klu | | | | | |
| Daniel Knake | Address Redacted | | | | |
| Daniel Knapik | | | | | |
| Daniel Knoodle | | | | | |
| Daniel Kohatsu | Address Redacted | | | | |
| Daniel Konitzer | | | | | |
| Daniel Konovalchuk | | | | | |
| Daniel Korzeniewski | | | | | |
| Daniel Koski | | | | | |
| Daniel Kovach | Address Redacted | | | | |
| Daniel Kovacs | | | | | |
| Daniel Kovacs, M.D. | Address Redacted | | | | |
| Daniel Kovarik | | | | | |
| Daniel Kowal | Address Redacted | | | | |
| Daniel Koye | | | | | |
| Daniel Kozlowski | | | | | |
| Daniel Kramer | | | | | |
| Daniel Krauser | | | | | |
| Daniel Krek | | | | | |
| Daniel Kruse | | | | | |
| Daniel Kuehne | | | | | |
| Daniel Kuhl | | | | | |
| Daniel Kuhn | | | | | |
| Daniel L Felsenthal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel L Grothe, Cpa | Address Redacted | | | | |
| Daniel L Hall | Address Redacted | | | | |
| Daniel L Smith, Cpa | 5513 Premiere Ave | Lakewood, CA 90712 | | | |
| Daniel L Smith, Cpa | Address Redacted | | | | |
| Daniel L. Burke, Dvm, Pc | 1663 E Ray Rd. | 105 | Gilbert, AZ 85296 | | |
| Daniel Lacey | | | | | |
| Daniel Lacitignola | | | | | |
| Daniel Lacombe | | | | | |
| Daniel Lacour Lacour | | | | | |
| Daniel Lacouture | | | | | |
| Daniel Ladner | | | | | |
| Daniel Lafferty | | | | | |
| Daniel Laguna | Address Redacted | | | | |
| Daniel Lakey | | | | | |
| Daniel Lambert | | | | | |
| Daniel Lambrecht | | | | | |
| Daniel Lamken | | | | | |
| Daniel Landau | | | | | |
| Daniel Landon | | | | | |
| Daniel Landry | | | | | |
| Daniel Langnehs | | | | | |
| Daniel Lankitus | | | | | |
| Daniel Laperriere | | | | | |
| Daniel Lapointe | | | | | |
| Daniel Lapp | Address Redacted | | | | |
| Daniel Lapp | | | | | |
| Daniel Larsen | | | | | |
| Daniel Larson | | | | | |
| Daniel Latouche | Address Redacted | | | | |
| Daniel Laurent | | | | | |
| Daniel Lawhon | Address Redacted | | | | |
| Daniel Lawrenz | | | | | |
| Daniel Lawton | | | | | |
| Daniel Le | Address Redacted | | | | |
| Daniel Leadingham | | | | | |
| Daniel Leake | | | | | |
| Daniel Leal | | | | | |
| Daniel Leask | | | | | |
| Daniel Lebelt | Address Redacted | | | | |
| Daniel Lebowitz | | | | | |
| Daniel Lee | Address Redacted | | | | |
| Daniel Lee | | | | | |
| Daniel Leggett | | | | | |
| Daniel Legnini | | | | | |
| Daniel Lehman | | | | | |
| Daniel Leichter | | | | | |
| Daniel Lemin | Address Redacted | | | | |
| Daniel Lenzmeier | Address Redacted | | | | |
| Daniel Leon Scott | Address Redacted | | | | |
| Daniel Leonard | | | | | |
| Daniel Lepera | | | | | |
| Daniel Lera | | | | | |
| Daniel Lerin | | | | | |
| Daniel Lesneski | | | | | |
| Daniel Letarte | | | | | |
| Daniel Letze | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Levie | | | | | |
| Daniel Levine | | | | | |
| Daniel Levitt | | | | | |
| Daniel Levy | | | | | |
| Daniel Lewis | | | | | |
| Daniel Li | | | | | |
| Daniel Lichtman | | | | | |
| Daniel Ligas | | | | | |
| Daniel Lillis | | | | | |
| Daniel Lim | Address Redacted | | | | |
| Daniel Lim | | | | | |
| Daniel Linares Maza | Address Redacted | | | | |
| Daniel Linder | | | | | |
| Daniel Lindroth | | | | | |
| Daniel Linehan | | | | | |
| Daniel Lisi | | | | | |
| Daniel Liu | | | | | |
| Daniel Livan | | | | | |
| Daniel Lively | | | | | |
| Daniel Lizarraga | | | | | |
| Daniel Lledo | | | | | |
| Daniel Locascio | | | | | |
| Daniel Logan | | | | | |
| Daniel Long | Address Redacted | | | | |
| Daniel Loomis | | | | | |
| Daniel Loper | | | | | |
| Daniel Lopez | Address Redacted | | | | |
| Daniel Lopez | | | | | |
| Daniel Lord | | | | | |
| Daniel Lorenz | | | | | |
| Daniel Lorenzo | | | | | |
| Daniel Louis | | | | | |
| Daniel Louitena Dorvilier | Address Redacted | | | | |
| Daniel Lovenheim | | | | | |
| Daniel Low | | | | | |
| Daniel Lowe | | | | | |
| Daniel Lowrance | | | | | |
| Daniel Lowry | | | | | |
| Daniel Luckner | Address Redacted | | | | |
| Daniel Lugo | | | | | |
| Daniel Luiken | Address Redacted | | | | |
| Daniel Luna | Address Redacted | | | | |
| Daniel Luna D | Address Redacted | | | | |
| Daniel Lund | Address Redacted | | | | |
| Daniel Lundeen | | | | | |
| Daniel Lundstedt | | | | | |
| Daniel Lunger | | | | | |
| Daniel Lusk | | | | | |
| Daniel Lynch | Address Redacted | | | | |
| Daniel Lynch | | | | | |
| Daniel Lyu | Address Redacted | | | | |
| Daniel M Ausley | | | | | |
| Daniel M. Day | Address Redacted | | | | |
| Daniel Macauley | | | | | |
| Daniel Macdonald | | | | | |
| Daniel Maceda | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Machlin | Address Redacted | | | | |
| Daniel Maciel De Souza Jr | Address Redacted | | | | |
| Daniel Mack Jr. | Address Redacted | | | | |
| Daniel Mackey | | | | | |
| Daniel Mackey Bookkeeping | 590 Glasgow Cir | Danville, CA 94526 | | | |
| Daniel Macleay | | | | | |
| Daniel Macphee | | | | | |
| Daniel Maczko | | | | | |
| Daniel Madden | | | | | |
| Daniel Madison | | | | | |
| Daniel Madison Savage | Address Redacted | | | | |
| Daniel Madock | | | | | |
| Daniel Magiera | | | | | |
| Daniel Maher | | | | | |
| Daniel Mahoney | | | | | |
| Daniel Malcolm | | | | | |
| Daniel Malone | | | | | |
| Daniel Maloney | | | | | |
| Daniel Maltin | | | | | |
| Daniel Maltos | Address Redacted | | | | |
| Daniel Manganello | | | | | |
| Daniel Mar | Address Redacted | | | | |
| Daniel Marcos | | | | | |
| Daniel Mardosa | | | | | |
| Daniel Marinelli | | | | | |
| Daniel Marinello | | | | | |
| Daniel Mariottini | | | | | |
| Daniel Marko | Address Redacted | | | | |
| Daniel Marks | | | | | |
| Daniel Markscheid | | | | | |
| Daniel Marmolejos | | | | | |
| Daniel Marques | | | | | |
| Daniel Marsh | | | | | |
| Daniel Marshall | | | | | |
| Daniel Marth | | | | | |
| Daniel Martin | Address Redacted | | | | |
| Daniel Martin | | | | | |
| Daniel Martinez | Address Redacted | | | | |
| Daniel Martinez | | | | | |
| Daniel Martinez Quintana | Address Redacted | | | | |
| Daniel Martuscello | | | | | |
| Daniel Maser | | | | | |
| Daniel Mason | | | | | |
| Daniel Massimino | | | | | |
| Daniel Mastrodonato | | | | | |
| Daniel Matalon, Md | Address Redacted | | | | |
| Daniel Matis | | | | | |
| Daniel Matos | Address Redacted | | | | |
| Daniel Matthew Gullick | Address Redacted | | | | |
| Daniel Maust | | | | | |
| Daniel Maxwell | | | | | |
| Daniel May | | | | | |
| Daniel Mayfield | | | | | |
| Daniel Mcbride | | | | | |
| Daniel Mccahan | | | | | |
| Daniel Mccall | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Mccallister | | | | | |
| Daniel Mccarthy | | | | | |
| Daniel Mccauley | | | | | |
| Daniel Mccormick | | | | | |
| Daniel Mcdermott | | | | | |
| Daniel Mcdevitt | | | | | |
| Daniel Mcdonald | | | | | |
| Daniel Mcdonough | | | | | |
| Daniel Mcduff | | | | | |
| Daniel Mcelderry | | | | | |
| Daniel Mcevilly LLC | 37605 E. Greenwood Dr. | Northville, MI 48167 | | | |
| Daniel Mcgarry | | | | | |
| Daniel Mcgill | | | | | |
| Daniel Mcgonagle | Address Redacted | | | | |
| Daniel Mcgrane | | | | | |
| Daniel Mcgraw | Address Redacted | | | | |
| Daniel Mckay | | | | | |
| Daniel Mckee | | | | | |
| Daniel Mckenna | | | | | |
| Daniel Mckenney | Address Redacted | | | | |
| Daniel Mckone | | | | | |
| Daniel Mckown | | | | | |
| Daniel Mclane | | | | | |
| Daniel Mclawhorn | | | | | |
| Daniel Mcleod | | | | | |
| Daniel Mcmaugh | | | | | |
| Daniel Mcmullin | | | | | |
| Daniel Mcnair | Address Redacted | | | | |
| Daniel Mcnamara | Address Redacted | | | | |
| Daniel Mcnell | | | | | |
| Daniel Mcphee | | | | | |
| Daniel Mcshan | | | | | |
| Daniel Mcwilliams | | | | | |
| Daniel Mead Realtor Inc | 620 Capitola Ave | Capitola, CA 95010 | | | |
| Daniel Meade | | | | | |
| Daniel Medina | | | | | |
| Daniel Medlin | Address Redacted | | | | |
| Daniel Medlock | | | | | |
| Daniel Meidinger | | | | | |
| Daniel Mejia | | | | | |
| Daniel Mekibel | Address Redacted | | | | |
| Daniel Mele | | | | | |
| Daniel Mellor Real Estate, LLC | 16422 Ne 19th St | Bellevue, WA 98008 | | | |
| Daniel Mena | | | | | |
| Daniel Mendivil | | | | | |
| Daniel Mengstu | | | | | |
| Daniel Mennemeyer | | | | | |
| Daniel Meregildo Medina | Address Redacted | | | | |
| Daniel Merker | Address Redacted | | | | |
| Daniel Mesen | | | | | |
| Daniel Metcalf | | | | | |
| Daniel Meudt | | | | | |
| Daniel Meyers | | | | | |
| Daniel Micer | | | | | |
| Daniel Michaels | | | | | |
| Daniel Michal | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Micovic | | | | | |
| Daniel Mijac | | | | | |
| Daniel Mijangos | Address Redacted | | | | |
| Daniel Mijares | | | | | |
| Daniel Mikrut | | | | | |
| Daniel Milavec | | | | | |
| Daniel Miller | Address Redacted | | | | |
| Daniel Miller | | | | | |
| Daniel Miller Md Pllc | 5127 Wakefield Ln | Wichita Falls, TX 76310 | | | |
| Daniel Miller Real Estate | 1704 35th St Nw | Washington, DC 20007 | | | |
| Daniel Millican | | | | | |
| Daniel Milligan | | | | | |
| Daniel Mills | | | | | |
| Daniel Minkowitz | | | | | |
| Daniel Minor | Address Redacted | | | | |
| Daniel Miranda | | | | | |
| Daniel Mlamba | | | | | |
| Daniel Moen | | | | | |
| Daniel Moezinia Dds | Address Redacted | | | | |
| Daniel Mohan | | | | | |
| Daniel Mois | | | | | |
| Daniel Molloy | | | | | |
| Daniel Molnar | | | | | |
| Daniel Monteilh | | | | | |
| Daniel Montenegro | Address Redacted | | | | |
| Daniel Montero | Address Redacted | | | | |
| Daniel Monterroso | | | | | |
| Daniel Montgomery | Address Redacted | | | | |
| Daniel Montoya | | | | | |
| Daniel Montoya Jr. | Address Redacted | | | | |
| Daniel Moon | | | | | |
| Daniel Mooney | Address Redacted | | | | |
| Daniel Moore | Address Redacted | | | | |
| Daniel Moore | | | | | |
| Daniel Mora | | | | | |
| Daniel Morales | Address Redacted | | | | |
| Daniel Moran | | | | | |
| Daniel Morash | | | | | |
| Daniel Moreno | Address Redacted | | | | |
| Daniel Morgan Jr. | Address Redacted | | | | |
| Daniel Moro | | | | | |
| Daniel Morones | | | | | |
| Daniel Morones Electric | 1320 Industral Ave | Escondido, CA 92029 | | | |
| Daniel Morris | | | | | |
| Daniel Morrison | | | | | |
| Daniel Morriss | | | | | |
| Daniel Morrow | | | | | |
| Daniel Moshe | | | | | |
| Daniel Mosher | | | | | |
| Daniel Moss | Address Redacted | | | | |
| Daniel Mott | | | | | |
| Daniel Mount | | | | | |
| Daniel Movtady | | | | | |
| Daniel Moyal | Address Redacted | | | | |
| Daniel Mroczkowski | | | | | |
| Daniel Muigai | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Mullins | | | | | |
| Daniel Mummert | | | | | |
| Daniel Munman | | | | | |
| Daniel Munna | | | | | |
| Daniel Munoz | | | | | |
| Daniel Murray | | | | | |
| Daniel Musolino | | | | | |
| Daniel Muster | Address Redacted | | | | |
| Daniel Mustin | | | | | |
| Daniel Mustone | | | | | |
| Daniel Mwai | | | | | |
| Daniel Myers | | | | | |
| Daniel N Guajardo | Address Redacted | | | | |
| Daniel N. Blum, Md | Address Redacted | | | | |
| Daniel N. Galante | Address Redacted | | | | |
| Daniel Nagy | | | | | |
| Daniel Nahas | | | | | |
| Daniel Nail | | | | | |
| Daniel Nakama | Address Redacted | | | | |
| Daniel Napoline | Address Redacted | | | | |
| Daniel Naquin | | | | | |
| Daniel Nardicio | | | | | |
| Daniel Navarro | | | | | |
| Daniel Nche | | | | | |
| Daniel Neal | Address Redacted | | | | |
| Daniel Neal | | | | | |
| Daniel Neale | | | | | |
| Daniel Nedow | | | | | |
| Daniel Negley | | | | | |
| Daniel Negroni | | | | | |
| Daniel Neilson | | | | | |
| Daniel Nells | | | | | |
| Daniel Nelson | | | | | |
| Daniel Nery Diaz | Address Redacted | | | | |
| Daniel Nevil | | | | | |
| Daniel Nevins | | | | | |
| Daniel Newell | | | | | |
| Daniel Nguyen | Address Redacted | | | | |
| Daniel Nguyen | | | | | |
| Daniel Nguyen Yambao | Address Redacted | | | | |
| Daniel Nicasio | Address Redacted | | | | |
| Daniel Nicholson | | | | | |
| Daniel Nieto | | | | | |
| Daniel Nissan | | | | | |
| Daniel Nix | | | | | |
| Daniel Njenga Cpa | Address Redacted | | | | |
| Daniel Njeru | | | | | |
| Daniel Nkong | Address Redacted | | | | |
| Daniel Noguera Materan | | | | | |
| Daniel Nolan | Address Redacted | | | | |
| Daniel Nollenberg | Address Redacted | | | | |
| Daniel Nomanim Apc | Address Redacted | | | | |
| Daniel Non-Emergency Transport | 5209 Barbados Ct | Stockton, CA 95210 | | | |
| Daniel Nordeck | | | | | |
| Daniel Nordin | | | | | |
| Daniel Nowik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Noyes | Address Redacted | | | | |
| Daniel Nunez | | | | | |
| Daniel Nungesser Ii | Address Redacted | | | | |
| Daniel Nunn | | | | | |
| Daniel Nyiri | | | | | |
| Daniel O. Chirinos | Address Redacted | | | | |
| Daniel O. Tolhurst, Dds, Inc. | 42112 Washington St | 1F | Bermuda Dunes, CA 92203 | | |
| Daniel Obrien | | | | | |
| Daniel O'Brien | | | | | |
| Daniel Ochoa | | | | | |
| Daniel Ochoa Aular | Address Redacted | | | | |
| Daniel Oconnor | | | | | |
| Daniel Odonnell | | | | | |
| Daniel Oduyoye | Address Redacted | | | | |
| Daniel Ogorek | | | | | |
| Daniel Ogunwale | Address Redacted | | | | |
| Daniel O'Hara | | | | | |
| Daniel Okavage | Address Redacted | | | | |
| Daniel Okeeffe | | | | | |
| Daniel Okubamichael | Address Redacted | | | | |
| Daniel Olea | | | | | |
| Daniel Oliver Baker | Address Redacted | | | | |
| Daniel Olivo | Address Redacted | | | | |
| Daniel Ollom | | | | | |
| Daniel Olson | | | | | |
| Daniel Omusinde | | | | | |
| Daniel O'Neill | | | | | |
| Daniel Onley | | | | | |
| Daniel Oprisu | | | | | |
| Daniel Orama | | | | | |
| Daniel Oravec | | | | | |
| Daniel Ordonez | | | | | |
| Daniel O'Reilly | | | | | |
| Daniel Orenstein | | | | | |
| Daniel Orourke | | | | | |
| Daniel Orozco | | | | | |
| Daniel Ortega | Address Redacted | | | | |
| Daniel Ortiz | Address Redacted | | | | |
| Daniel Ortiz | | | | | |
| Daniel Osinloye | Address Redacted | | | | |
| Daniel Osuegbu | | | | | |
| Daniel Otero | | | | | |
| Daniel Overbey | | | | | |
| Daniel Owen Mccleery | | | | | |
| Daniel Oxenburgh | Address Redacted | | | | |
| Daniel P Dugan | Address Redacted | | | | |
| Daniel P Pascucci | | | | | |
| Daniel P Seraphine | Address Redacted | | | | |
| Daniel P. Torres | Financial & Insurance Services | 191 Sand Creek Rd | Suite 200 | Brentwood, CA 94513 | |
| Daniel Paac | Address Redacted | | | | |
| Daniel Pabon | Address Redacted | | | | |
| Daniel Pabon | | | | | |
| Daniel Pady | | | | | |
| Daniel Pagano | Address Redacted | | | | |
| Daniel Pagano Jr | | | | | |
| Daniel Paine | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Pak | Address Redacted | | | | |
| Daniel Palacios | | | | | |
| Daniel Palestrant | | | | | |
| Daniel Paline | | | | | |
| Daniel Pallin | Address Redacted | | | | |
| Daniel Pang | Address Redacted | | | | |
| Daniel Pantoja | | | | | |
| Daniel Papp | | | | | |
| Daniel Pare | | | | | |
| Daniel Parker | | | | | |
| Daniel Parks | Address Redacted | | | | |
| Daniel Parks | | | | | |
| Daniel Parmley Jr | | | | | |
| Daniel Parsons | | | | | |
| Daniel Pascu | Address Redacted | | | | |
| Daniel Patrick Kuczero | Address Redacted | | | | |
| Daniel Patterson | | | | | |
| Daniel Patty | | | | | |
| Daniel Paugh | | | | | |
| Daniel Paul Brown | | | | | |
| Daniel Paul Dlugozima Ii | Address Redacted | | | | |
| Daniel Pavao | | | | | |
| Daniel Pavlik | | | | | |
| Daniel Paz | | | | | |
| Daniel Pedisich | | | | | |
| Daniel Pell | | | | | |
| Daniel Pellegrino | | | | | |
| Daniel Pelosi | Address Redacted | | | | |
| Daniel Pena | | | | | |
| Daniel Penne | | | | | |
| Daniel Perales Studio | 8389 Nandina Dr. | Sarasota, FL 34240 | | | |
| Daniel Peralta | Address Redacted | | | | |
| Daniel Perez | Address Redacted | | | | |
| Daniel Perez | | | | | |
| Daniel Perez Cruz | Address Redacted | | | | |
| Daniel Perrine | | | | | |
| Daniel Pershing Sole Proprietor | 132 3rd Ave | Waynesville, GA 31566 | | | |
| Daniel Persinger | | | | | |
| Daniel Peshke | Address Redacted | | | | |
| Daniel Peters | | | | | |
| Daniel Peters Process Service | 25828 Thomas Dr | Warren, MI 48091 | | | |
| Daniel Peterson | | | | | |
| Daniel Petrak | | | | | |
| Daniel Petree | | | | | |
| Daniel Petrisor | | | | | |
| Daniel Phillip | | | | | |
| Daniel Phillips | | | | | |
| Daniel Piekos | | | | | |
| Daniel Pifer | | | | | |
| Daniel Pinkley | | | | | |
| Daniel Plaisir | Address Redacted | | | | |
| Daniel Platt | | | | | |
| Daniel Podboy Garcia | Address Redacted | | | | |
| Daniel Poggensee | | | | | |
| Daniel Polhill | | | | | |
| Daniel Pond | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Poore | | | | | |
| Daniel Porcelli | | | | | |
| Daniel Porinsky | | | | | |
| Daniel Porras | | | | | |
| Daniel Post | | | | | |
| Daniel Poston | | | | | |
| Daniel Pote | Address Redacted | | | | |
| Daniel Potts | | | | | |
| Daniel Pounds | | | | | |
| Daniel Powell | | | | | |
| Daniel Poyourow & Associates | 3805 S. Canfield Ave | A | Culver City, CA 90232 | | |
| Daniel Pozo | | | | | |
| Daniel Prentoski | | | | | |
| Daniel Price | | | | | |
| Daniel Pridemore | | | | | |
| Daniel Pridgen | | | | | |
| Daniel Prokop | | | | | |
| Daniel Prosterman | | | | | |
| Daniel Psyne | | | | | |
| Daniel Puche | Address Redacted | | | | |
| Daniel Puder | | | | | |
| Daniel Pugh Installations LLC | 4711 Arrow Road | Orlando, FL 32812 | | | |
| Daniel Pulido | | | | | |
| Daniel Purse | | | | | |
| Daniel Qory Carson | Address Redacted | | | | |
| Daniel Quamina | | | | | |
| Daniel R Been | Address Redacted | | | | |
| Daniel R Hamilton Dmd Pllc | 416 Fourth St | Raymond, WA 98577 | | | |
| Daniel R Hampson | Address Redacted | | | | |
| Daniel R Page Mobile Dj | 91 Highland Ct | Wilmington, OH 45177 | | | |
| Daniel R. Stevens, Llc. | 4 | Oceans West Blvd 605-D | Daytona Beach, FL 32118 | | |
| Daniel Rab Inowitz | | | | | |
| Daniel Racine | Address Redacted | | | | |
| Daniel Racing, Inc. | 160 Mayport Road | Atlantic Beach, FL 32233 | | | |
| Daniel Raede | | | | | |
| Daniel Rafferty | | | | | |
| Daniel Ragan | | | | | |
| Daniel Ragussis | Address Redacted | | | | |
| Daniel Raines | Address Redacted | | | | |
| Daniel Ramirez | | | | | |
| Daniel Ramos | | | | | |
| Daniel Randolph | | | | | |
| Daniel Rankin, Cpa LLC | 780 Main St South | Mendenhall, MS 39114 | | | |
| Daniel Rankin, Cpa LLC | Attn: Troy Rankin | 780 Main St South | Mendenhall, MS 39114 | | |
| Daniel Rannebarger | | | | | |
| Daniel Rapid Moving | 1604 Se 9th St | Stuart, FL 34996 | | | |
| Daniel Ratcliffe | | | | | |
| Daniel Rathbun | | | | | |
| Daniel Realty | 4670 Hamilton Ave | Cincinnati, OH 45223 | | | |
| Daniel Redlinger | | | | | |
| Daniel Reed | | | | | |
| Daniel Reeder | Address Redacted | | | | |
| Daniel Reeves | | | | | |
| Daniel Reiff | | | | | |
| Daniel Reilly | | | | | |
| Daniel Reiser | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Reiser Design Inc. | 442 Lorimer St | Brooklyn, NY 11206 | | | |
| Daniel Reitman | | | | | |
| Daniel Remillard | | | | | |
| Daniel Remishevsky | Address Redacted | | | | |
| Daniel Renaud | | | | | |
| Daniel Rendelman | | | | | |
| Daniel Rensing | | | | | |
| Daniel Revilla | | | | | |
| Daniel Rey | | | | | |
| Daniel Reyes | Address Redacted | | | | |
| Daniel Reyes | | | | | |
| Daniel Reyes Contracting | 5721 Spring St | Alvarado, TX 76009 | | | |
| Daniel Reynolds | Address Redacted | | | | |
| Daniel Reynoso | | | | | |
| Daniel Rhame | | | | | |
| Daniel Ribeiro | | | | | |
| Daniel Rice | | | | | |
| Daniel Riceberg | | | | | |
| Daniel Richards | Address Redacted | | | | |
| Daniel Richards | | | | | |
| Daniel Richardson | | | | | |
| Daniel Ricketts | | | | | |
| Daniel Ricks | | | | | |
| Daniel Rico | Address Redacted | | | | |
| Daniel Riddle | | | | | |
| Daniel Rieke | | | | | |
| Daniel Riggi | | | | | |
| Daniel Riley | | | | | |
| Daniel Rimer | | | | | |
| Daniel Rincon | | | | | |
| Daniel Rincones | 3960 Bell Rd | Apt. 516 | Hermitage, TN 37076 | | |
| Daniel Rincones | Address Redacted | | | | |
| Daniel Risner | Address Redacted | | | | |
| Daniel Ritzenthaler Insurance LLC | 1450 Som Center Rd | Suite 3 | Mayfield Hts, OH 44124 | | |
| Daniel Rivera | Address Redacted | | | | |
| Daniel Riveros | | | | | |
| Daniel Rizo-Patron | | | | | |
| Daniel Roadman | | | | | |
| Daniel Robbins | | | | | |
| Daniel Robert Hitlan | Address Redacted | | | | |
| Daniel Roberts | | | | | |
| Daniel Robescu | Address Redacted | | | | |
| Daniel Robins | | | | | |
| Daniel Robinson | | | | | |
| Daniel Rocha | | | | | |
| Daniel Rocha-Zamarripa | Address Redacted | | | | |
| Daniel Rock | | | | | |
| Daniel Rockaway | | | | | |
| Daniel Rocks | | | | | |
| Daniel Rodrigues | | | | | |
| Daniel Rodriguez | Address Redacted | | | | |
| Daniel Rodriguez | | | | | |
| Daniel Rodriguez Electric | 2937 N. Brighton St. | Burbank, CA 91504 | | | |
| Daniel Rodriguez Rodriguez | Address Redacted | | | | |
| Daniel Roescheisen | | | | | |
| Daniel Roeske | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Rogde | | | | | |
| Daniel Rogers | Address Redacted | | | | |
| Daniel Rogers | | | | | |
| Daniel Rojas | Address Redacted | | | | |
| Daniel Roman | | | | | |
| Daniel Ronning | | | | | |
| Daniel Rosario | | | | | |
| Daniel Roselle | Address Redacted | | | | |
| Daniel Rosen | | | | | |
| Daniel Rosenfeld | Address Redacted | | | | |
| Daniel Ross | | | | | |
| Daniel Rossi | | | | | |
| Daniel Rothman | | | | | |
| Daniel Rott Jr | Address Redacted | | | | |
| Daniel Rowan | Address Redacted | | | | |
| Daniel Rowland | | | | | |
| Daniel Royer | | | | | |
| Daniel Rozzi | | | | | |
| Daniel Rubenstein | | | | | |
| Daniel Rubiano Jr | | | | | |
| Daniel Rubinoff | | | | | |
| Daniel Ruderman | | | | | |
| Daniel Ruesch Design, Inc. | 615 Wilderness Drive | Alpine, UT 84004 | | | |
| Daniel Ruiz | Address Redacted | | | | |
| Daniel Ruiz | | | | | |
| Daniel Rummo | | | | | |
| Daniel Rupp | | | | | |
| Daniel Russell | | | | | |
| Daniel Ryan | Address Redacted | | | | |
| Daniel S Gonzales Phd | Address Redacted | | | | |
| Daniel S Murillo | Address Redacted | | | | |
| Daniel S. Chilewich, Esq. | Address Redacted | | | | |
| Daniel S. Quintuna | Address Redacted | | | | |
| Daniel S. Robbins, Ph.D. | 26384 Carmel Rancho Lane | Suite 203E | Carmel, CA 93923 | | |
| Daniel Saavedra | | | | | |
| Daniel Sabah | | | | | |
| Daniel Sabo | | | | | |
| Daniel Saccone | | | | | |
| Daniel Sach | | | | | |
| Daniel Salazar | Address Redacted | | | | |
| Daniel Salazar Jr | Address Redacted | | | | |
| Daniel Saldana | | | | | |
| Daniel Salgado | | | | | |
| Daniel Sallato | Address Redacted | | | | |
| Daniel Salsman | | | | | |
| Daniel Saltrick | | | | | |
| Daniel Salvatore | Address Redacted | | | | |
| Daniel Salvatori | Address Redacted | | | | |
| Daniel Samper | | | | | |
| Daniel Sanchez | Address Redacted | | | | |
| Daniel Sanchez | | | | | |
| Daniel Sanciuc | Address Redacted | | | | |
| Daniel Sandstedt | | | | | |
| Daniel Sangervasi | | | | | |
| Daniel Santana | | | | | |
| Daniel Santell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Santiesteban | Address Redacted | | | | |
| Daniel Santos Frias | Address Redacted | | | | |
| Daniel Santucci | Address Redacted | | | | |
| Daniel Sardine | Address Redacted | | | | |
| Daniel Sargent | | | | | |
| Daniel Saro | | | | | |
| Daniel Sauer | | | | | |
| Daniel Saufroy | | | | | |
| Daniel Savage | | | | | |
| Daniel Savich | | | | | |
| Daniel Saw | Address Redacted | | | | |
| Daniel Scanlan | Address Redacted | | | | |
| Daniel Schacher | | | | | |
| Daniel Schaffner | | | | | |
| Daniel Schaning | Address Redacted | | | | |
| Daniel Schlenger | | | | | |
| Daniel Schlosberg | Address Redacted | | | | |
| Daniel Schmaltz Pa | Address Redacted | | | | |
| Daniel Schmidt | | | | | |
| Daniel Schoeffler | Address Redacted | | | | |
| Daniel Schofield | Address Redacted | | | | |
| Daniel Schollaert | Address Redacted | | | | |
| Daniel Schumann | Address Redacted | | | | |
| Daniel Schwab | | | | | |
| Daniel Schwartz | | | | | |
| Daniel Schwehm | | | | | |
| Daniel Schweitzer | | | | | |
| Daniel Scott | | | | | |
| Daniel Scott Eidson | Address Redacted | | | | |
| Daniel Scott Hartzell | | | | | |
| Daniel Scrudato | | | | | |
| Daniel Scull | | | | | |
| Daniel Scullen | | | | | |
| Daniel Seaman | | | | | |
| Daniel Sean Barrios | Address Redacted | | | | |
| Daniel Seargeant | Address Redacted | | | | |
| Daniel Seay | | | | | |
| Daniel Seco | Address Redacted | | | | |
| Daniel Segura | | | | | |
| Daniel Seifert | | | | | |
| Daniel Seifu | Address Redacted | | | | |
| Daniel Sena | | | | | |
| Daniel Seong | | | | | |
| Daniel Settani | | | | | |
| Daniel Setton | | | | | |
| Daniel Severn | | | | | |
| Daniel Seymore | Address Redacted | | | | |
| Daniel Seymour | | | | | |
| Daniel Shamah Consulting Inc | 19 White Oak Lane | Bardonia, NY 10954 | | | |
| Daniel Shamblin | | | | | |
| Daniel Shane Wells | Address Redacted | | | | |
| Daniel Shankle | | | | | |
| Daniel Shapiro | | | | | |
| Daniel Sharp | | | | | |
| Daniel Shaw-Remeta | | | | | |
| Daniel Shea | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Shea | | | | | |
| Daniel Shearer | | | | | |
| Daniel Sheats | | | | | |
| Daniel Sheehan | | | | | |
| Daniel Sheil, Pa | 385 First St | Atlantic Beach, FL 32233 | | | |
| Daniel Sheldon | | | | | |
| Daniel Shen | Address Redacted | | | | |
| Daniel Sheps | Address Redacted | | | | |
| Daniel Sheps | | | | | |
| Daniel Shin | | | | | |
| Daniel Shlesinger | | | | | |
| Daniel Shreve | | | | | |
| Daniel Shrewsbury | | | | | |
| Daniel Shue Md Inc | 23451 Madison St, Ste 290 | Torrance, CA 90505 | | | |
| Daniel Sibert | Address Redacted | | | | |
| Daniel Sibley | | | | | |
| Daniel Sikorski | | | | | |
| Daniel Sileshi | Address Redacted | | | | |
| Daniel Sills | | | | | |
| Daniel Silva | Address Redacted | | | | |
| Daniel Silva | | | | | |
| Daniel Silverio | | | | | |
| Daniel Silverman | | | | | |
| Daniel Silverstein | | | | | |
| Daniel Simah Zenou | | | | | |
| Daniel Simeone | Address Redacted | | | | |
| Daniel Simmons | Address Redacted | | | | |
| Daniel Simonelli | | | | | |
| Daniel Simons | | | | | |
| Daniel Simotas | | | | | |
| Daniel Sims | | | | | |
| Daniel Singeorzan | | | | | |
| Daniel Singh | | | | | |
| Daniel Siow | | | | | |
| Daniel Siraj | Address Redacted | | | | |
| Daniel Sirois | | | | | |
| Daniel Siskind | | | | | |
| Daniel Slavin Phd | Address Redacted | | | | |
| Daniel Smith | Address Redacted | | | | |
| Daniel Smith | | | | | |
| Daniel Smith Real Estate LLC | 6490 Paradise Lake Rd | Martinsville, IN 46151 | | | |
| Daniel Smythe | | | | | |
| Daniel Snydeman | | | | | |
| Daniel Snyder | | | | | |
| Daniel Soderberg | | | | | |
| Daniel Sodomsky | | | | | |
| Daniel Soffer | Address Redacted | | | | |
| Daniel Solly | | | | | |
| Daniel Soltero | | | | | |
| Daniel Song | Address Redacted | | | | |
| Daniel Sopterian | | | | | |
| Daniel Soto | Address Redacted | | | | |
| Daniel Sotolongo | | | | | |
| Daniel Speegle | | | | | |
| Daniel Sperling | | | | | |
| Daniel Spraul | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Daniel Sprouse | | | | | |
| Daniel Spruill | | | | | |
| Daniel Stacy | | | | | |
| Daniel Stallings | | | | | |
| Daniel Stanislawczyk | | | | | |
| Daniel Stanitski | | | | | |
| Daniel Stanza | | | | | |
| Daniel Star | | | | | |
| Daniel Steam Inc | 4025 Spencer St | Suite 301 | Torrance, CA 90503 | | |
| Daniel Steenstra | | | | | |
| Daniel Steffen | | | | | |
| Daniel Stein | Address Redacted | | | | |
| Daniel Stein | | | | | |
| Daniel Steinkoler | | | | | |
| Daniel Stem | | | | | |
| Daniel Stephen | | | | | |
| Daniel Stephens | | | | | |
| Daniel Stevens | Address Redacted | | | | |
| Daniel Stickler | | | | | |
| Daniel Stiffler | | | | | |
| Daniel Stinar | Address Redacted | | | | |
| Daniel Stine | | | | | |
| Daniel Stone | Address Redacted | | | | |
| Daniel Stone | | | | | |
| Daniel Storey | Address Redacted | | | | |
| Daniel Storie | | | | | |
| Daniel Stover | | | | | |
| Daniel Stowell | | | | | |
| Daniel Stpaul | | | | | |
| Daniel Strawn | | | | | |
| Daniel Streicher | | | | | |
| Daniel Strickland | | | | | |
| Daniel Suchorski | | | | | |
| Daniel Sueltz | | | | | |
| Daniel Sullivan | Address Redacted | | | | |
| Daniel Sullivan | | | | | |
| Daniel Sullivan, Cpa Accountancy Corp | 21707 Hawthorne Blvd | Torrance, CA 90503 | | | |
| Daniel Summers | | | | | |
| Daniel Surett | | | | | |
| Daniel Swartzendruber | | | | | |
| Daniel Sweeney | | | | | |
| Daniel Sweet | | | | | |
| Daniel Swett | Address Redacted | | | | |
| Daniel Swincinski | | | | | |
| Daniel Swinson | Address Redacted | | | | |
| Daniel Swiss | | | | | |
| Daniel Synal | | | | | |
| Daniel Szafran | Address Redacted | | | | |
| Daniel T Davis | Address Redacted | | | | |
| Daniel T Okbamichael | Address Redacted | | | | |
| Daniel T Ott LLC | 1254 Manor Park Ave | Lakewood, OH 44107 | | | |
| Daniel T. Dolan | Address Redacted | | | | |
| Daniel T. Feld P.A. | 2847 Hollywood Blvd. | Hollywood, FL 33020 | | | |
| Daniel T. Umholtz | Address Redacted | | | | |
| Daniel Tackie | Address Redacted | | | | |
| Daniel Taillon | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Tanguay | | | | | |
| Daniel Tarantino | Address Redacted | | | | |
| Daniel Tarinelli | | | | | |
| Daniel Taylor | Address Redacted | | | | |
| Daniel Taylor | | | | | |
| Daniel Tepper | Address Redacted | | | | |
| Daniel Terrelonge | | | | | |
| Daniel Tesfalidet | Address Redacted | | | | |
| Daniel Tesfay | Address Redacted | | | | |
| Daniel Tewelde | Address Redacted | | | | |
| Daniel Tharp | | | | | |
| Daniel Thomas | | | | | |
| Daniel Thompson | Address Redacted | | | | |
| Daniel Thompson | | | | | |
| Daniel Thuet | Address Redacted | | | | |
| Daniel Ticzon | Address Redacted | | | | |
| Daniel Tidwell | | | | | |
| Daniel Tile & Remodeling LLC | 3531 Southern Bay Ct | Snellville, GA 30039 | | | |
| Daniel Tillman | | | | | |
| Daniel Timiraos | Address Redacted | | | | |
| Daniel Timmerman | | | | | |
| Daniel Tipton | | | | | |
| Daniel Tisdale | | | | | |
| Daniel Tivadar | | | | | |
| Daniel Toledo | | | | | |
| Daniel Topete | | | | | |
| Daniel Tornero | Address Redacted | | | | |
| Daniel Torres | Address Redacted | | | | |
| Daniel Torres | | | | | |
| Daniel Torres Triana Electric | 9966 Nw 123 St | Hialeah Gardens, FL 33018 | | | |
| Daniel Tostenson | | | | | |
| Daniel Tourial | Address Redacted | | | | |
| Daniel Towns | | | | | |
| Daniel Tracy | | | | | |
| Daniel Tran | Address Redacted | | | | |
| Daniel Tran | | | | | |
| Daniel Traynor | | | | | |
| Daniel Trevino | | | | | |
| Daniel Trevor | | | | | |
| Daniel Tsirlin | | | | | |
| Daniel Tuft | | | | | |
| Daniel Tulipani | | | | | |
| Daniel Tuozzo | | | | | |
| Daniel Turner | | | | | |
| Daniel Tyack | | | | | |
| Daniel U Brown Managment Services | 1515 Horace St, Apt C | New Orleans, LA 70114 | | | |
| Daniel Uhl | | | | | |
| Daniel Unger | | | | | |
| Daniel Upchurch | 14107 West Birch Lane | Los Angeles, CA 91405 | | | |
| Daniel Upchurch | Address Redacted | | | | |
| Daniel Usher | | | | | |
| Daniel V. Florenzano | Address Redacted | | | | |
| Daniel Vader | | | | | |
| Daniel Valadez | | | | | |
| Daniel Valbrun | Address Redacted | | | | |
| Daniel Valentine | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Valentine | | | | | |
| Daniel Vallejo | | | | | |
| Daniel Vampan | | | | | |
| Daniel Van Acker | | | | | |
| Daniel Vanderschelden | | | | | |
| Daniel Vanvoorhis | | | | | |
| Daniel Vanwieren | | | | | |
| Daniel Vargas | | | | | |
| Daniel Varner | | | | | |
| Daniel Vega | | | | | |
| Daniel Vela | Address Redacted | | | | |
| Daniel Velazquez | | | | | |
| Daniel Venosta | | | | | |
| Daniel Vesely | | | | | |
| Daniel Vickers | | | | | |
| Daniel Vidaurreta | Address Redacted | | | | |
| Daniel Videen | | | | | |
| Daniel Vidmar | Address Redacted | | | | |
| Daniel Villasenor | | | | | |
| Daniel Villasmil | | | | | |
| Daniel Villazon | | | | | |
| Daniel Villegas | | | | | |
| Daniel Vince | | | | | |
| Daniel Vincenzo | | | | | |
| Daniel Vision Fund LLC | 8590 W Pico Blvd | Unit 407 | Los Angeles, CA 90035 | | |
| Daniel Vitti | | | | | |
| Daniel Voelker | | | | | |
| Daniel Vogeler | Address Redacted | | | | |
| Daniel Vogler | | | | | |
| Daniel Vojtasko | | | | | |
| Daniel Volkov | | | | | |
| Daniel Vosloo | | | | | |
| Daniel W Mclester | Address Redacted | | | | |
| Daniel W Nickerson | Address Redacted | | | | |
| Daniel W Smith | | | | | |
| Daniel W Wonago | Address Redacted | | | | |
| Daniel W. Gill Jr | Address Redacted | | | | |
| Daniel W. Ruminski | Address Redacted | | | | |
| Daniel W. Sloan | Address Redacted | | | | |
| Daniel W. Stephenson | Address Redacted | | | | |
| Daniel Wachtel | Address Redacted | | | | |
| Daniel Wade | | | | | |
| Daniel Wagner | Address Redacted | | | | |
| Daniel Wagner | | | | | |
| Daniel Wagoner | | | | | |
| Daniel Waldron | | | | | |
| Daniel Walker | Address Redacted | | | | |
| Daniel Walker | | | | | |
| Daniel Wallace | | | | | |
| Daniel Wallen | | | | | |
| Daniel Walsh | | | | | |
| Daniel Wannall | | | | | |
| Daniel Ward | Address Redacted | | | | |
| Daniel Ward & Associates LLC | 4013 Helena Road | Helena, AL 35080 | | | |
| Daniel Washburn | | | | | |
| Daniel Washington | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Washko | Address Redacted | | | | |
| Daniel Wasilewski | | | | | |
| Daniel Waswick | | | | | |
| Daniel Watson | | | | | |
| Daniel Way | | | | | |
| Daniel Wayne Bryant | Address Redacted | | | | |
| Daniel Weaver | | | | | |
| Daniel Webb | Address Redacted | | | | |
| Daniel Webber | | | | | |
| Daniel Weber | Address Redacted | | | | |
| Daniel Weinberg | | | | | |
| Daniel Weiss | | | | | |
| Daniel Weller | | | | | |
| Daniel Wellman | | | | | |
| Daniel Wells | Address Redacted | | | | |
| Daniel Welsh | | | | | |
| Daniel Welton | | | | | |
| Daniel Wendt | Address Redacted | | | | |
| Daniel Werner | Address Redacted | | | | |
| Daniel West | Address Redacted | | | | |
| Daniel West | | | | | |
| Daniel Wheeler | | | | | |
| Daniel White | | | | | |
| Daniel Whittaker | | | | | |
| Daniel Whittemore | | | | | |
| Daniel Wick | | | | | |
| Daniel Wiener | | | | | |
| Daniel Wilburn | Address Redacted | | | | |
| Daniel Wilczak | | | | | |
| Daniel Wilker | | | | | |
| Daniel Williams | Address Redacted | | | | |
| Daniel Williams | | | | | |
| Daniel Williams Consulting | 480 Riverdale Ave, Ste 7N | Yonkers, NY 10705 | | | |
| Daniel Wills | | | | | |
| Daniel Wilson | | | | | |
| Daniel Winchel | | | | | |
| Daniel Winfrey | | | | | |
| Daniel Winter | Address Redacted | | | | |
| Daniel Winters | | | | | |
| Daniel Witham | | | | | |
| Daniel Wohlfeil | | | | | |
| Daniel Wolf | Address Redacted | | | | |
| Daniel Wolfe | Address Redacted | | | | |
| Daniel Wolkenfeld | | | | | |
| Daniel Wolkoff LLC | 2049 Isla De Palma Cir | Naples, FL 34119 | | | |
| Daniel Wondercheck | | | | | |
| Daniel Wonderly | Address Redacted | | | | |
| Daniel Woodring | Address Redacted | | | | |
| Daniel Woods | | | | | |
| Daniel Woodul | | | | | |
| Daniel Worthington | | | | | |
| Daniel Wright | | | | | |
| Daniel Wu | | | | | |
| Daniel Xavier | Address Redacted | | | | |
| Daniel Xavier | | | | | |
| Daniel Y Park | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel Yagudayev | Address Redacted | | | | |
| Daniel Yahya Md | Address Redacted | | | | |
| Daniel Yanchuk | Address Redacted | | | | |
| Daniel Yang | | | | | |
| Daniel Yarnie | | | | | |
| Daniel Yarzagaray-Modjeska | | | | | |
| Daniel Yeatman | | | | | |
| Daniel Young | Address Redacted | | | | |
| Daniel Yuswadi | | | | | |
| Daniel Zabarsky | | | | | |
| Daniel Zaiter | | | | | |
| Daniel Zaves | Address Redacted | | | | |
| Daniel Zeevi | | | | | |
| Daniel Zeru | Address Redacted | | | | |
| Daniel Zhu | Address Redacted | | | | |
| Daniel Ziadi | | | | | |
| Daniel Ziegler | Address Redacted | | | | |
| Daniel Zigo | Address Redacted | | | | |
| Daniel Zimmer | | | | | |
| Daniel Zimmerman | | | | | |
| Daniel Zuleta Casilla | Address Redacted | | | | |
| Daniel Zuretti | | | | | |
| Daniel Zwolak | | | | | |
| Daniela A Alba Reyes | Address Redacted | | | | |
| Daniela Adams | Address Redacted | | | | |
| Daniela Alvarez | Address Redacted | | | | |
| Daniela Andrew | Address Redacted | | | | |
| Daniela Baker | | | | | |
| Daniela Barlutiu | | | | | |
| Daniela Brenchak | Address Redacted | | | | |
| Daniela Brenchak | | | | | |
| Daniela Bucos | | | | | |
| Daniela C Correa | Address Redacted | | | | |
| Daniela C Montilva | Address Redacted | | | | |
| Daniela C. Luna | Address Redacted | | | | |
| Daniela Cleminte | | | | | |
| Daniela Cosma | Address Redacted | | | | |
| Daniela Costea | | | | | |
| Daniela Cristina Medina Gonzalez | Address Redacted | | | | |
| Daniela D Ruano | Address Redacted | | | | |
| Daniela De Azevedo | | | | | |
| Daniela Dearmott | | | | | |
| Daniela Debrot | Address Redacted | | | | |
| Daniela Delvalle | | | | | |
| Daniela Di Piero | Address Redacted | | | | |
| Daniela Fernandes Alves | | | | | |
| Daniela Galev | Address Redacted | | | | |
| Daniela Gattel | Address Redacted | | | | |
| Daniela Giuliani | Address Redacted | | | | |
| Daniela Goia | Address Redacted | | | | |
| Daniela Gonzalez | Address Redacted | | | | |
| Daniela Haro | | | | | |
| Daniela Heras | Address Redacted | | | | |
| Daniela Hernandez | Address Redacted | | | | |
| Daniela Hernandez | | | | | |
| Daniela J. Owen, Dba | 5435 College Ave, Suite 103 | Oakland, CA 94618 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniela Kopolovich | | | | | |
| Daniela Larsen | | | | | |
| Daniela Lopes | | | | | |
| Daniela Lorenzo Sarduy | Address Redacted | | | | |
| Daniela Maldonado | | | | | |
| Daniela Medina | Address Redacted | | | | |
| Daniela Moreno | Address Redacted | | | | |
| Daniela Muhammad | | | | | |
| Daniela Nero | | | | | |
| Daniela Noriega | Address Redacted | | | | |
| Daniela Pereira Macchiarulo | Address Redacted | | | | |
| Daniela Petrascu | | | | | |
| Daniela Pineda Medina | Address Redacted | | | | |
| Daniela Potenza | Address Redacted | | | | |
| Daniela Rafailova-Mihailov | Address Redacted | | | | |
| Daniela Reynoso | | | | | |
| Daniela Rodriguez | Address Redacted | | | | |
| Daniela Sandoval Ferrera | Address Redacted | | | | |
| Daniela Savage | | | | | |
| Daniela Stinfil | Address Redacted | | | | |
| Daniela Terrana | Address Redacted | | | | |
| Daniela Thaler | Address Redacted | | | | |
| Daniela Vidal | | | | | |
| Daniela White | | | | | |
| Danielagaddy | 3135 Harmony Hall Way | Apt. 206 | Fayetteville, NC 28303 | | |
| Danielagaddy | Address Redacted | | | | |
| Daniele Cavallo | Address Redacted | | | | |
| Daniele D'Ambrosio | | | | | |
| Daniele Desiderio | | | | | |
| Daniele Dias | | | | | |
| Daniele Gozzi | | | | | |
| Daniele Graziani | | | | | |
| Daniele Hollywood | | | | | |
| Daniele Milanese | Address Redacted | | | | |
| Daniele Militello | Address Redacted | | | | |
| Daniele Ruth Kurzweil | Address Redacted | | | | |
| Daniele Tobey | Address Redacted | | | | |
| Danielepereira | Address Redacted | | | | |
| Danielf Vanosten | | | | | |
| Danielgutman | Address Redacted | | | | |
| Danielhenry | Address Redacted | | | | |
| Danielius Karosas | | | | | |
| Daniell Johnson | Address Redacted | | | | |
| Daniell Taff | | | | | |
| Daniella Boccio | Address Redacted | | | | |
| Daniella Ferraro | | | | | |
| Daniella Frost | | | | | |
| Daniella Gross Schlisser | Address Redacted | | | | |
| Daniella James | Address Redacted | | | | |
| Daniella Jamison | Address Redacted | | | | |
| Daniella Lambert | | | | | |
| Daniella Ot | Address Redacted | | | | |
| Daniella Pierce | Address Redacted | | | | |
| Daniella Silva | | | | | |
| Daniella Sloat - Pilates Instructor | 1006 Turnberry Cir | Louisville, CO 80027 | | | |
| Daniella Toral | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniella Uribe | | | | | |
| Daniella'S Tile & Marble Inc | 4818 Devon Cir | Naples, FL 34112 | | | |
| Danielle Adams | Address Redacted | | | | |
| Danielle Aisida-Jacobs | Address Redacted | | | | |
| Danielle Amelia Inc | 5909 Charles Merle Dr | Unit B | Austin, TX 78747 | | |
| Danielle Anderson | | | | | |
| Danielle Archer | | | | | |
| Danielle Arrington | Address Redacted | | | | |
| Danielle Atherton-Bonner | | | | | |
| Danielle Atkinson | | | | | |
| Danielle Back | Address Redacted | | | | |
| Danielle Bailey | | | | | |
| Danielle Bajwa | Address Redacted | | | | |
| Danielle Baker | | | | | |
| Danielle Barclay | | | | | |
| Danielle Barnes | | | | | |
| Danielle Barthelemy | Address Redacted | | | | |
| Danielle Bartsch | | | | | |
| Danielle Bell | Address Redacted | | | | |
| Danielle Belveal | | | | | |
| Danielle Benitez | | | | | |
| Danielle Bennett | | | | | |
| Danielle Black Lyons | Address Redacted | | | | |
| Danielle Blanchet | | | | | |
| Danielle Bordenave | | | | | |
| Danielle Bouchard | | | | | |
| Danielle Boudreaux | | | | | |
| Danielle Bradley | | | | | |
| Danielle Brewer Dany'S Beauty Bar | 221 East Cannon St | Lagrange, GA 30240 | | | |
| Danielle Brown | Address Redacted | | | | |
| Danielle Brown | | | | | |
| Danielle Bryant | Address Redacted | | | | |
| Danielle Bryant | | | | | |
| Danielle Burgess | Address Redacted | | | | |
| Danielle Butler | | | | | |
| Danielle C Levy | Address Redacted | | | | |
| Danielle Cady | Address Redacted | | | | |
| Danielle Cafego | Address Redacted | | | | |
| Danielle Cantor | Address Redacted | | | | |
| Danielle Caton | | | | | |
| Danielle Chandonnet | | | | | |
| Danielle Chavez | Address Redacted | | | | |
| Danielle Childs | | | | | |
| Danielle Cline | | | | | |
| Danielle Cole | Address Redacted | | | | |
| Danielle Copeland | | | | | |
| Danielle Courier Service LLC | 5741 Prescott Court | Charlotte, NC 28269 | | | |
| Danielle Creek | | | | | |
| Danielle Cruz | | | | | |
| Danielle Culbreath | Address Redacted | | | | |
| Danielle Cunningham | | | | | |
| Danielle D Jacobs | Address Redacted | | | | |
| Danielle D Kuykendall | Address Redacted | | | | |
| Danielle D'Alessio | | | | | |
| Danielle Daniels | Address Redacted | | | | |
| Danielle Dardashti Consulting LLC | 261 Chatterton Parkway | White Plains, NY 10606 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danielle Davis | Address Redacted | | | | |
| Danielle Davis | | | | | |
| Danielle Decarbo | Address Redacted | | | | |
| Danielle Deguzman | Address Redacted | | | | |
| Danielle Delaveaga | | | | | |
| Danielle Delucia | | | | | |
| Danielle Desch | | | | | |
| Danielle Desrochers | | | | | |
| Danielle Dillard | | | | | |
| Danielle Doremus | | | | | |
| Danielle Dormani | Address Redacted | | | | |
| Danielle Drissi-Means | | | | | |
| Danielle Dubay Navarro | | | | | |
| Danielle Dumont | | | | | |
| Danielle Dyer | | | | | |
| Danielle E Carter | Address Redacted | | | | |
| Danielle Edney | Address Redacted | | | | |
| Danielle Faith Sledge | Address Redacted | | | | |
| Danielle Feinerman | Address Redacted | | | | |
| Danielle Ferrara | Address Redacted | | | | |
| Danielle Fewings | | | | | |
| Danielle Fitzgerald | | | | | |
| Danielle Fleck | | | | | |
| Danielle Florina Inc | 530 Country Club Drive | Itasca, IL 60143 | | | |
| Danielle Ford | | | | | |
| Danielle Foreman | | | | | |
| Danielle Fountain | Address Redacted | | | | |
| Danielle Fraioli | | | | | |
| Danielle Francis | Address Redacted | | | | |
| Danielle Frazier | Address Redacted | | | | |
| Danielle Frick | Address Redacted | | | | |
| Danielle Fried | Address Redacted | | | | |
| Danielle Galantis | | | | | |
| Danielle Garno | | | | | |
| Danielle Gaudreau | | | | | |
| Danielle Gibson Coaching | 145 E 15th St. 16C | New York, NY 10003 | | | |
| Danielle Giordano | Address Redacted | | | | |
| Danielle Glover | | | | | |
| Danielle Goldstein | | | | | |
| Danielle Gomez | | | | | |
| Danielle Gordon | | | | | |
| Danielle Grace Tupper Handy | 404 Thumbelina Dr | Buellton, CA 93427 | | | |
| Danielle Graham | Address Redacted | | | | |
| Danielle Grandquis | | | | | |
| Danielle Grannell | Address Redacted | | | | |
| Danielle Grant | Address Redacted | | | | |
| Danielle Green | | | | | |
| Danielle Greene | | | | | |
| Danielle Groves | | | | | |
| Danielle Guest | | | | | |
| Danielle Hackstadt | Address Redacted | | | | |
| Danielle Haller | | | | | |
| Danielle Harbour | Address Redacted | | | | |
| Danielle Haskell | Address Redacted | | | | |
| Danielle Hernandez | | | | | |
| Danielle Hess | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danielle Hines | Address Redacted | | | | |
| Danielle Hitson | Address Redacted | | | | |
| Danielle Holmes | Address Redacted | | | | |
| Danielle Hooper | Address Redacted | | | | |
| Danielle Hopkins | | | | | |
| Danielle Horry | | | | | |
| Danielle Howard | | | | | |
| Danielle Huey | | | | | |
| Danielle Hughes | Address Redacted | | | | |
| Danielle Hurley | Address Redacted | | | | |
| Danielle Ichelson | | | | | |
| Danielle J Owens | Address Redacted | | | | |
| Danielle Jackson | Address Redacted | | | | |
| Danielle Johnson-Young | Address Redacted | | | | |
| Danielle Jones | | | | | |
| Danielle Jowdy | | | | | |
| Danielle Judd | | | | | |
| Danielle Kinley | | | | | |
| Danielle Kinsey | Address Redacted | | | | |
| Danielle Konnerth | | | | | |
| Danielle Kramer | | | | | |
| Danielle Kumani | | | | | |
| Danielle L Locke | Address Redacted | | | | |
| Danielle L Ortiz | Address Redacted | | | | |
| Danielle L Wilkey | Address Redacted | | | | |
| Danielle Lawless | Address Redacted | | | | |
| Danielle Lawrence | | | | | |
| Danielle Lawson | Address Redacted | | | | |
| Danielle Lecomte | | | | | |
| Danielle Lindsey | Address Redacted | | | | |
| Danielle Lippoldt | | | | | |
| Danielle Littles | Address Redacted | | | | |
| Danielle Locicero | | | | | |
| Danielle Lopes | | | | | |
| Danielle Lunger | | | | | |
| Danielle Lydon | | | | | |
| Danielle Lynch | | | | | |
| Danielle M Lovett | Address Redacted | | | | |
| Danielle M. Coburn | Address Redacted | | | | |
| Danielle Maccone | Address Redacted | | | | |
| Danielle Maclean | Address Redacted | | | | |
| Danielle Mai | | | | | |
| Danielle Malmgren | Address Redacted | | | | |
| Danielle Mannarino | | | | | |
| Danielle Marcelle Bond | Address Redacted | | | | |
| Danielle Marie Janssen | Address Redacted | | | | |
| Danielle Marion | | | | | |
| Danielle Marks | Address Redacted | | | | |
| Danielle Martin | | | | | |
| Danielle Mccurdy | | | | | |
| Danielle Mcdougall | | | | | |
| Danielle Mckenzie-Mastroianni | | | | | |
| Danielle Mcneill | | | | | |
| Danielle Menzel | | | | | |
| Danielle Milner | Address Redacted | | | | |
| Danielle Molan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Danielle Monaco | | | | | |
| Danielle Murphy | Address Redacted | | | | |
| Danielle Murray | | | | | |
| Danielle Neely | | | | | |
| Danielle Newton | | | | | |
| Danielle Nichols LLC | 2319 Skyler Drive | Mt Pleasant, SC 29466 | | | |
| Danielle Nicolosi | | | | | |
| Danielle Nutile | | | | | |
| Danielle Obama | | | | | |
| Danielle O'Keefe | Address Redacted | | | | |
| Danielle Osborne | Address Redacted | | | | |
| Danielle Ouritski | | | | | |
| Danielle Oyewole | Address Redacted | | | | |
| Danielle Padilla | | | | | |
| Danielle Padua | Address Redacted | | | | |
| Danielle Parchment | | | | | |
| Danielle Parker | Address Redacted | | | | |
| Danielle Parks | Address Redacted | | | | |
| Danielle Pascarella | | | | | |
| Danielle Peay | Address Redacted | | | | |
| Danielle Pederson | Address Redacted | | | | |
| Danielle Pederson | | | | | |
| Danielle Peebles | | | | | |
| Danielle Perfetto | | | | | |
| Danielle Perkins | | | | | |
| Danielle Petry | | | | | |
| Danielle Phillips | Address Redacted | | | | |
| Danielle Pierce | | | | | |
| Danielle Ramon | Address Redacted | | | | |
| Danielle Renee Scott-Shepard | Address Redacted | | | | |
| Danielle Rhodes | Address Redacted | | | | |
| Danielle Rich'S Family Day Care | 6703 Yellowstone Circle | Discovery Bay, CA 94505 | | | |
| Danielle Rickards | Address Redacted | | | | |
| Danielle Rickards | | | | | |
| Danielle Rienks | | | | | |
| Danielle Riggins | | | | | |
| Danielle Robbins | | | | | |
| Danielle Robinson | | | | | |
| Danielle Romero | Address Redacted | | | | |
| Danielle Rosato | | | | | |
| Danielle Rossilli | Address Redacted | | | | |
| Danielle Rousseau | | | | | |
| Danielle Rowe | | | | | |
| Danielle Rupinski | | | | | |
| Danielle Russo | Address Redacted | | | | |
| Danielle Sagissor | | | | | |
| Danielle Salek | | | | | |
| Danielle Samuels | | | | | |
| Danielle Sanders, LLC | 240 N. East Promontory | 200 | Farmington, UT 84025 | | |
| Danielle Saunders | Address Redacted | | | | |
| Danielle Sayebrook | | | | | |
| Danielle Schiedel | | | | | |
| Danielle Scott | | | | | |
| Danielle Scritchfield-Hartley | | | | | |
| Danielle Seals | | | | | |
| Danielle Seibert | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danielle Sekeroglu | Address Redacted | | | | |
| Danielle Shorter | Address Redacted | | | | |
| Danielle Shuler | Address Redacted | | | | |
| Danielle Skluzacek | | | | | |
| Danielle Smith | | | | | |
| Danielle Spencer | | | | | |
| Danielle Springer | | | | | |
| Danielle Stangler | | | | | |
| Danielle Stevens Designs LLC | 1373 East 65th St | New York, NY 11234 | | | |
| Danielle Stewart | | | | | |
| Danielle Stracquadaine | Address Redacted | | | | |
| Danielle Strickland | Address Redacted | | | | |
| Danielle Stringfellow | Address Redacted | | | | |
| Danielle Swartz | | | | | |
| Danielle Talley | Address Redacted | | | | |
| Danielle Talley | | | | | |
| Danielle Teixeira | Address Redacted | | | | |
| Danielle Terrell Pouncil | Address Redacted | | | | |
| Danielle Thompson | | | | | |
| Danielle Tinsley | | | | | |
| Danielle Tirserio Photography, LLC | 5541 Hillsman Farm | Haymarket, VA 20169 | | | |
| Danielle Todaro | Address Redacted | | | | |
| Danielle Tornatore | Address Redacted | | | | |
| Danielle Torriero | | | | | |
| Danielle Ulrich | | | | | |
| Danielle Vaccaro | | | | | |
| Danielle Villani | Address Redacted | | | | |
| Danielle Vincent | | | | | |
| Danielle Vogel | | | | | |
| Danielle Wade | | | | | |
| Danielle Wakefield | | | | | |
| Danielle Walker | Address Redacted | | | | |
| Danielle Waske | | | | | |
| Danielle Werner | | | | | |
| Danielle Williams | Address Redacted | | | | |
| Danielle Wilson | | | | | |
| Danielle Winter | | | | | |
| Danielle Wofsy Interiors | 89 Belmont Drive | Livingston, NJ 07039 | | | |
| Danielle Wood | | | | | |
| Danielle Workman | Address Redacted | | | | |
| Danielle Wright | Address Redacted | | | | |
| Danielle Wright | | | | | |
| Danielle Wright Kimble | | | | | |
| Danielle Yohe | | | | | |
| Danielle York | | | | | |
| Danielle Zalta | Address Redacted | | | | |
| Danielle Zelke | | | | | |
| Daniellechristy | Address Redacted | | | | |
| Danielleco Inc | 358 San Lorenzo Ave | 3200 | Coral Gables, FL 33146 | | |
| Danielle'S Creperie | Address Redacted | | | | |
| Danielles Delectable Dining | Address Redacted | | | | |
| Daniellesmith | 9250 Lawford Way | Apt 307 | Ooltewah, TN 37363 | | |
| Daniellia Johnson | Address Redacted | | | | |
| Daniellle Braford | dba Flyyhighngetaway Vacations | 4800 Tropicana Ave, 2027 | Las Vegas, NV 89121 | | |
| Danielmark'S Brewing Company, LLC | 209 East 18th St | Cheyenne, WY 82001 | | | |
| Danielo Hrnd | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniels "Den Of Flowers" | Attn: Hal Daniels | 111 Brittany Rd | Gaffney, SC 29341 | | |
| Daniels A & B Construction | 6824 La Tijera Blvd | 124 | Los Angeles, CA 90045 | | |
| Daniel'S Auto Sales | 4001 State Road 574 | Plant City, FL 33563 | | | |
| Daniel'S Bagel Corp. | 569 Third Ave | New York, NY 10016 | | | |
| Daniels Bar | 6005 Elbrook Ave | Cincinnati, OH 45237 | | | |
| Daniel'S Bridal & Quinceanera | 3402 N Blackstone Ave | 108 | Fresno, CA 93726 | | |
| Daniels Business Services Inc | 8601 Artillery Rd | Manassas, VA 20110 | | | |
| Daniels Cars LLC | 11285 Elkins Rd, Ste H6C | Roswell, GA 30076 | | | |
| Daniels Childcare Services | 2350 Castle Keep Way Se | Atlanta, GA 30316 | | | |
| Daniels Consulting Firm | 620 Mabry Hood Road | Suite 101 | Knoxville, TN 37932 | | |
| Daniels Custom Glass | Showers Windows & More | 6839 Teak Way | Rancho Cucamonga, CA 91701 | | |
| Daniels Custom Painting LLC | 9 Nicole Court | Jackson, NJ 08527 | | | |
| Daniels Equipment Company, Inc | 45 Priscilla Lane | Auburn, NH 03032 | | | |
| Daniels Family Care, Inc | 237 West View Park Drive | Rocky Mount, NC 27804 | | | |
| Daniels Flowers | Address Redacted | | | | |
| Daniels Insurance Services | 1001 Ross Ave, Ste 118 | Dallas, TX 75202 | | | |
| Daniel'S Ironworks, Inc | 689 S. State College Blvd | Ste E | Fullerton, CA 92831 | | |
| Daniels J. Rosales | Address Redacted | | | | |
| Daniel'S Landscap & Design, LLC | 20031 E 58th Dr | Aurora, CO 80019 | | | |
| Daniels Logistics LLC | 1840 Shaw Ave. 105-86 | Clovis, CA 93611 | | | |
| Daniels Logistics LLC | 45 Orange Ave | Irvington, NJ 07111 | | | |
| Daniels Of Plant City LLC | 2805 West Reynolds St | Plant City, FL 33563 | | | |
| Daniels Oilfield Services, LLC | 11412 Northwest 132nd Terrace | Piedmont, OK 73078 | | | |
| Daniel'S Personalized Guide Service | 41971 Lookout Dr. | Homer, AK 99603 | | | |
| Daniels Realty Group, Inc. | 1131 Wall St | La Jolla, CA 92037 | | | |
| Daniels Roofing, LLC | 1029 Moss Rd | Zebulon, NC 27597 | | | |
| Daniels Service Center Incorporated | 17711 Fraley Blvd. | Dumfries, VA 22026 | | | |
| Daniels Son Garage Door & Repair | 18777 Midway Rd | Dallas, TX 75287 | | | |
| Daniels Taco Shop LLC | 6815 Space Village Ave | Colorado Springs, CO 80915 | | | |
| Daniels Tucker Trucking | 1321 East Norfolk St | Tampa, FL 33604 | | | |
| Danielsen Cabinetry Inc. | 126 Main Ave. | Mastic, NY 11950 | | | |
| Danielson Dukor | | | | | |
| Danielstraus | 3026 N. Lincoln Ave | 2C | Chicago, IL 60657 | | |
| Daniesha Nix | Address Redacted | | | | |
| Daniesky L Duque | Address Redacted | | | | |
| Danietsys Acosta Ramirez | Address Redacted | | | | |
| Danievans Behavioral Corp | 7767 Shalimar St | Miramar, FL 33023 | | | |
| Daniil Bazan | | | | | |
| Daniil Chovnyk | Address Redacted | | | | |
| Daniil K Zorin, LLC | 1696 Amberwood Dr | C | S Pasadena, CA 91030 | | |
| Daniil Salnikov | | | | | |
| Daniil Samoylenko | | | | | |
| Daniil Volkov | Address Redacted | | | | |
| Danijel Suha | | | | | |
| Danijela Cortan | Address Redacted | | | | |
| Danijela Nie | Address Redacted | | | | |
| Danikah Woods | Address Redacted | | | | |
| Danik'S Auto Detailing | 1709 Longwood Ct | Goshen, IN 46526 | | | |
| Danila Martins | | | | | |
| Danilchuk Auto Body Inc | 73 Addison St | Boston, MA 02128 | | | |
| Daniliel Pinero | | | | | |
| Danillo Sousa | | | | | |
| Danilo Antonio Aguilar | Address Redacted | | | | |
| Danilo Bajagic | | | | | |
| Danilo De Jesus | Address Redacted | | | | |
| Danilo De La Torre | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danilo Galban | Address Redacted | | | | |
| Danilo Garcia | | | | | |
| Danilo Lapitan | | | | | |
| Danilo Lee | | | | | |
| Danilo Myers | | | | | |
| Danilo Napala | | | | | |
| Danilo Picache | | | | | |
| Danilo Quevedo | Address Redacted | | | | |
| Danilo Ryan Rodis | Address Redacted | | | | |
| Danilo Salomante | Address Redacted | | | | |
| Danilo Umali | | | | | |
| Danilo Vallejos | Address Redacted | | | | |
| Danilo Velasco | Address Redacted | | | | |
| Danilo'S Painting LLC | 12661 Sw 190th St | Miami, FL 33177 | | | |
| Danilso Paulino | | | | | |
| Danilso Prieto | Address Redacted | | | | |
| Danimir Martell | | | | | |
| Danique Holmes | Address Redacted | | | | |
| Danis Amador De La Cruz | | | | | |
| Dani'S Beauty Salon | 3639 El Cajon Blvd | San Diego, CA 92104 | | | |
| Danis Collins | Address Redacted | | | | |
| Dani'S Daycare | 901 21st St Se | Mandan, ND 58554 | | | |
| Danis Ivan | Address Redacted | | | | |
| Dani'S Locksmith LLC | 23819 N 73rd St | Scottsdale, AZ 85255 | | | |
| Danisfinearts | 3 Landrum Ct | 303 | Parkville, MD 21234 | | |
| Danish Meghani | | | | | |
| Danish Munir | | | | | |
| Danit Porian | Address Redacted | | | | |
| Danita Alcorn | Address Redacted | | | | |
| Danita Cornelius | Address Redacted | | | | |
| Danita Harn | | | | | |
| Danita Hosecloth | Address Redacted | | | | |
| Danita Jackson | Address Redacted | | | | |
| Danita Smith | Address Redacted | | | | |
| Danita Wakamatsu | | | | | |
| Danita'S House Of Hair | 6725 Suitland Road | Ste 204 | Suitland, MD 20746 | | |
| Danitra Admette | Address Redacted | | | | |
| Danitza Elias-Prybyla | Address Redacted | | | | |
| Daniyal Faquir | Address Redacted | | | | |
| Daniyar Nanbayev | Address Redacted | | | | |
| Danja & Co | 818 S Black Cherry Dr | St Johns, FL 32259 | | | |
| Danjose Nguyen | Address Redacted | | | | |
| Dankelleyrealtor LLC | 814 E Lasalle St | S Bend, IN 46617 | | | |
| Dankers Concrete | Address Redacted | | | | |
| Danko Express LLC | 11820 Edgewater Drive | Apt 615 | Lakewood, OH 44107 | | |
| Dankur Inc | 6550 N Clark St | Chicago, IL 60626 | | | |
| Danlan Usa Inc | 2041 Grand Avenue | N Bergen, NJ 07047 | | | |
| Danlon, Inc., Dba Wangs In The Desert | 1106 Arcturus Ln, | Alexandria, VA 22308 | | | |
| Danly Nurseries, LLC | 186 Sw Exmore Ave | Port St Lucie, FL 34983 | | | |
| Danmar Expressions LLC | 4101 Woodhaven St | Houston, TX 77025 | | | |
| Danmi Guerrero | Address Redacted | | | | |
| Dann Aungst | | | | | |
| Dann Dolce Painting Co | 245 S Brewster Ave | Lombard, IL 60148 | | | |
| Dann In | | | | | |
| Dann Ledwick | | | | | |
| D-Ann Ross | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danna Bodenheimer | | | | | |
| Danna Builders, Inc. | 520 E. Mcglincey Lane | Suite 17 | Campbell, CA 95008 | | |
| D'Anna Chambers | Address Redacted | | | | |
| Danna Getske | | | | | |
| Danna Jacobs-Ronci | | | | | |
| Danna Lievano | Address Redacted | | | | |
| Danna Nickels | Address Redacted | | | | |
| Danna Young | | | | | |
| D'Anne Park Events LLC | 864 West End Ave | 4B | New York, NY 10025 | | |
| Danne Quintero | Address Redacted | | | | |
| Dannen King | | | | | |
| Danner Karate Center | 9695 Lebanon Rd | Suite 410 | Mt Juliet, TN 37122 | | |
| Danner Tax Inc | 5401 Scotts Valley Dr | Scotts Valley, CA 95066 | | | |
| Dannett Dillingham | | | | | |
| Dannett Gardiner | | | | | |
| Dannette Duggan | Address Redacted | | | | |
| Danney Elmore | | | | | |
| Danni Ackerman | | | | | |
| Danni Balasa | | | | | |
| Dannica'S Classic Car Transpo Service | 2051 N. Torrey Pines | 1040 | Las Vegas, NV 89108 | | |
| Dannick Carpentry | 41 Old Lantern Rd | Danbury, CT 06810 | | | |
| Dannie Connor | | | | | |
| Dannie James | | | | | |
| Dannie Marie Creations | 6311 Reed | Houston, TX 77087 | | | |
| Dan'Niece Nash | Address Redacted | | | | |
| Danniel Slaughter | Address Redacted | | | | |
| Dannielle Baker | | | | | |
| Dannielle Byrne | | | | | |
| Dannielle Gant | Address Redacted | | | | |
| Dannielle Sturm- Independent Aflac Agent | 33209 Meadow Road | Conception Junction, MO 64434 | | | |
| Dannier Cortez | Address Redacted | | | | |
| Danning Transportation LLC | N8967 Lakeshore Dr | Van Dyne, WI 54979 | | | |
| Dannis Jackson | Address Redacted | | | | |
| Dannis Zazueta | | | | | |
| Dannon Basaldua | | | | | |
| Dannon Vasquez | Address Redacted | | | | |
| Danny | Address Redacted | | | | |
| Danny A Bartlett | | | | | |
| Danny Abalos | | | | | |
| Danny Acosta | | | | | |
| Danny Akiyama | | | | | |
| Danny Alava | | | | | |
| Danny Albino | Address Redacted | | | | |
| Danny Aldridge | | | | | |
| Danny Aleman | | | | | |
| Danny Alex | | | | | |
| Danny Arrington | Address Redacted | | | | |
| Danny Automotive, Inc. | 739 Connie Ln | Elmont, NY 11003 | | | |
| Danny Azarenko | | | | | |
| Danny Baek | | | | | |
| Danny Azencot | Address Redacted | | | | |
| Danny Bailon Cepeda | Address Redacted | | | | |
| Danny Baker | | | | | |
| Danny Banh | Address Redacted | | | | |
| Danny Bannister | | | | | |
| Danny Beale | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danny Becker | | | | | |
| Danny Belcher | | | | | |
| Danny Benitez | Address Redacted | | | | |
| Danny Benitez | | | | | |
| Danny Benmoshe M.D. Inc. | 8424 Santa Monica Blvd. | Suite A-581 | W Hollywood, CA 90069 | | |
| Danny Bettes | Address Redacted | | | | |
| Danny Blalock Trucking | 2726 Braelinn Parkway | Helena, AL 35080 | | | |
| Danny Blaser | | | | | |
| Danny Boger | | | | | |
| Danny Boggs | | | | | |
| Danny Boyd | Address Redacted | | | | |
| Danny Brannagan | | | | | |
| Danny Brazil | Address Redacted | | | | |
| Danny Brewer | | | | | |
| Danny Brinkley | | | | | |
| Danny Budimir | Address Redacted | | | | |
| Danny Bui | Address Redacted | | | | |
| Danny Burgans | Address Redacted | | | | |
| Danny Busch | Address Redacted | | | | |
| Danny Bynum | Address Redacted | | | | |
| Danny Byrts | | | | | |
| Danny C Ayavaca | Address Redacted | | | | |
| Danny Callirgos | | | | | |
| Danny Cantu | | | | | |
| Danny Carber | | | | | |
| Danny Cardozo & Co., LLC | 8975 Nw 1 Ave | El Portal, FL 33150 | | | |
| Danny Castoe | | | | | |
| Danny Catullo | | | | | |
| Danny Cesar | | | | | |
| Danny Chan | Address Redacted | | | | |
| Danny Chavis | | | | | |
| Danny Chopiwskyj | Address Redacted | | | | |
| Danny Chuba Nguyen | Address Redacted | | | | |
| Danny Chung | | | | | |
| Danny Cockrell | | | | | |
| Danny Coleman | Address Redacted | | | | |
| Danny Coleman | | | | | |
| Danny Combs | | | | | |
| Danny Connell | | | | | |
| Danny Cook | | | | | |
| Danny Cotten | | | | | |
| Danny Creger | | | | | |
| Danny Crosby | | | | | |
| Danny Cruz | | | | | |
| Danny Cruzen | | | | | |
| Danny Dahan | | | | | |
| Danny Dangkhoa Dinh | Address Redacted | | | | |
| Danny Daniel Garcia Echevarria | Address Redacted | | | | |
| Danny David | | | | | |
| Danny Davis | | | | | |
| Danny Davis Tax Service | 2557 Heath Rd | Macon, GA 31206 | | | |
| Danny Decker | | | | | |
| Danny Demachkie | | | | | |
| Danny Diaz | | | | | |
| Danny Diaz Windows & Doors LLC | 3508 Sonesta Ct | New Smyrna Beach, FL 32168 | | | |
| Danny Do | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danny Doan | Address Redacted | | | | |
| Danny Domue | | | | | |
| Danny Downs | | | | | |
| Danny Duckworth | | | | | |
| Danny Elmore | | | | | |
| Danny Eng | | | | | |
| Danny Epley | | | | | |
| Danny Erreca | | | | | |
| Danny Essak | Address Redacted | | | | |
| Danny Everett | | | | | |
| Danny Everette | | | | | |
| Danny F. Hood | Address Redacted | | | | |
| Danny Farah | Address Redacted | | | | |
| Danny Felton | | | | | |
| Danny Fenn | | | | | |
| Danny Fisher | | | | | |
| Danny Flagg | | | | | |
| Danny Foster | Address Redacted | | | | |
| Danny Fowler | | | | | |
| Danny Fratina | Address Redacted | | | | |
| Danny Frechette | | | | | |
| Danny Fricker | | | | | |
| Danny Fry | | | | | |
| Danny Glenn | | | | | |
| Danny Gomes | | | | | |
| Danny Gomez | Address Redacted | | | | |
| Danny Goncalves | | | | | |
| Danny Goossens | | | | | |
| Danny Green | | | | | |
| Danny Haidar | | | | | |
| Danny Halverson | Address Redacted | | | | |
| Danny Han | | | | | |
| Danny Hargett | | | | | |
| Danny Harris | | | | | |
| Danny Hill | | | | | |
| Danny Ho | | | | | |
| Danny Hood & Associates, Inc | 530 Wild Duck Ct | Chapin, SC 29036 | | | |
| Danny Howell | | | | | |
| Danny Howes | | | | | |
| Danny Hudson | | | | | |
| Danny Hunt, Inc | 1331 Saxon Drive | 113 | New Smyrna Beach, FL 32169 | | |
| Danny Jarrell | | | | | |
| Danny Jennings | | | | | |
| Danny Johnson | | | | | |
| Danny Joles | | | | | |
| Danny Jong | | | | | |
| Danny Keeling | | | | | |
| Danny Kelly | | | | | |
| Danny Kim | Address Redacted | | | | |
| Danny Kim | | | | | |
| Danny Klam | | | | | |
| Danny Koerth | | | | | |
| Danny L. Carey Md | 5682 Meadowlark Circle | Milton, FL 32570 | | | |
| Danny L. Mitchell, Sr., Painting Company | 3750 Blackgold Drive | Buford, GA 30519 | | | |
| Danny Ladue | | | | | |
| Danny Lamonte | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danny Landers | | | | | |
| Danny Langer | | | | | |
| Danny Le | Address Redacted | | | | |
| Danny Lee | Address Redacted | | | | |
| Danny Lee Mitchell Jr | Address Redacted | | | | |
| Danny Lemons | Address Redacted | | | | |
| Danny Levy | | | | | |
| Danny Liang | Address Redacted | | | | |
| Danny Lim | Address Redacted | | | | |
| Danny Limkemann | | | | | |
| Danny Lindsey | | | | | |
| Danny Lo | Address Redacted | | | | |
| Danny Loos | | | | | |
| Danny Loshek | Address Redacted | | | | |
| Danny Luh | | | | | |
| Danny Manges | | | | | |
| Danny Marseille | | | | | |
| Danny Marsicek | | | | | |
| Danny Martin | | | | | |
| Danny Martinez | Address Redacted | | | | |
| Danny Massengill | | | | | |
| Danny Massengille | | | | | |
| Danny Maupin | | | | | |
| Danny Mclennan | | | | | |
| Danny Mcmullen | | | | | |
| Danny Meeks | | | | | |
| Danny Merryman | Address Redacted | | | | |
| Danny Merryman | | | | | |
| Danny Meyers | | | | | |
| Danny Miller | Address Redacted | | | | |
| Danny Miller | | | | | |
| Danny Miranda | Address Redacted | | | | |
| Danny Modaberpour | | | | | |
| Danny Montenegro Construction | 6111 Glenmont Dr | Apt 293 | Houston, TX 77081 | | |
| Danny Moore | | | | | |
| Danny Moran | | | | | |
| Danny Mullen | | | | | |
| Danny Munoz | Address Redacted | | | | |
| Danny Murken | | | | | |
| Danny Nguyen | Address Redacted | | | | |
| Danny Nguyen | | | | | |
| Danny Nieves | | | | | |
| Danny Nobles | | | | | |
| Danny Nugent | | | | | |
| Danny Oh | | | | | |
| Danny Olibrice | | | | | |
| Danny Olivarez | | | | | |
| Danny Ordenes | | | | | |
| Danny Orlando Romero | Address Redacted | | | | |
| Danny Ostad | Address Redacted | | | | |
| Danny P Devarez | Address Redacted | | | | |
| Danny Page | Address Redacted | | | | |
| Danny Parker | | | | | |
| Danny Parr | | | | | |
| Danny Parra | Address Redacted | | | | |
| Danny Paulson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danny Pena | | | | | |
| Danny Phillips | | | | | |
| Danny Phillips, Lcsw | Address Redacted | | | | |
| Danny Pichler | | | | | |
| Danny Pierce Equipment Repair LLC | 1808 Industrial Blvd | Harvey, LA 70058 | | | |
| Danny Plaza | Address Redacted | | | | |
| Danny Polk | Address Redacted | | | | |
| Danny Presnell | | | | | |
| Danny R Johnson Sr | | | | | |
| Danny R Jones Jr | Address Redacted | | | | |
| Danny R Lack | Address Redacted | | | | |
| Danny Rainwater | Address Redacted | | | | |
| Danny Ramroop | | | | | |
| Danny Raseta | | | | | |
| Danny Robertson | | | | | |
| Danny Rodrigues | | | | | |
| Danny Rojas | Address Redacted | | | | |
| Danny Roldan | | | | | |
| Danny Ruelas | Address Redacted | | | | |
| Danny Ryerson | | | | | |
| Danny Sandefur | | | | | |
| Danny Sayer | | | | | |
| Danny Schechter | | | | | |
| Danny Sharpe | | | | | |
| Danny Shoe Repair Corp | 376 Larkfield Rd | E Northport, NY 11731 | | | |
| Danny Short | | | | | |
| Danny Sikkens | | | | | |
| Danny Smith | | | | | |
| Danny Soto | Address Redacted | | | | |
| Danny Souder | Address Redacted | | | | |
| Danny Souheaver | | | | | |
| Danny Spain | | | | | |
| Danny Sparks | | | | | |
| Danny Stanberry | | | | | |
| Danny Steigerwalt | | | | | |
| Danny Stewart | | | | | |
| Danny Stifle | | | | | |
| Danny Stock | | | | | |
| Danny Suh | Address Redacted | | | | |
| Danny Swift Garcia, LLC | 11801 Nw 8th St | Ft Lauderdale, FL 33325 | | | |
| Danny Tarver | Address Redacted | | | | |
| Danny Tate | | | | | |
| Danny Tavarez | | | | | |
| Danny Teems LLC | 1343 Main St | 310 | Sarasota, FL 34236 | | |
| Danny Teran | | | | | |
| Danny Thompson | | | | | |
| Danny Thronton | Address Redacted | | | | |
| Danny Tomici | | | | | |
| Danny Tong Huy Luong | Address Redacted | | | | |
| Danny Tran | Address Redacted | | | | |
| Danny Tran | | | | | |
| Danny Tran Dds Inc | 14071 Peyton Dr. | 751 | Chino Hills, CA 91709 | | |
| Danny Trevino Insurance | 1401 W Polk Ave Ste. A | Pharr, TX 78577 | | | |
| Danny Truong | | | | | |
| Danny Trussell | | | | | |
| Danny Vice | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Danny Vo | Address Redacted | | | | |
| Danny Vu & Associates | 9039 Bolsa Ave | 214 | Westminster, CA 92683 | | |
| Danny W Young | Address Redacted | | | | |
| Danny Walden Landscaping LLC | 1464 Sheridan Walk Ne | Atlanta, GA 30324 | | | |
| Danny Wehunt | Address Redacted | | | | |
| Danny Whaley | | | | | |
| Danny White | | | | | |
| Danny Wiegardt | | | | | |
| Danny Wild | | | | | |
| Danny Williams | | | | | |
| Danny Woolfolk | Address Redacted | | | | |
| Danny Wright | | | | | |
| Danny Yang | | | | | |
| Danny Yermaine Sanchez Leal | Address Redacted | | | | |
| Danny Yoon | | | | | |
| Danny Young | | | | | |
| Danny Zelaya | | | | | |
| Danny'S Chinese Food Carryout | 2838 Edmondson Ave | Baltimore, MD 21223 | | | |
| Danny'S Fashion Boutique | 7245 Scott St | 300 | Houston, TX 77021 | | |
| Danny'S Floor Coverings | 5907 White Oak Ave | Encino, CA 91316 | | | |
| Danny'S Glass & Construction Corp | 214 Crescent Lane | Cliffside Park, NJ 07010 | | | |
| Danny'S Income Tax Service | 14242 Northwest Blvd | Corpus Christi, TX 78410 | | | |
| Danny'S Painting Contractors LLC | 200 Mount Pleasant Ave | E Hanover, NJ 07936 | | | |
| Dano Post, Inc. | 1230 N Sweetzer Ave | 111 | W Hollywood, CA 90069 | | |
| Dano Realty Corp. | 1340 Baptist Church Rd | Yorktown Heights, NY 10598 | | | |
| Danobe Designs | 1808 Cristine Place | 2 | Fullerton, CA 92835 | | |
| Danoliver, LLC | 1503 Elizabeth Ave | W Palm Beach, FL 33401 | | | |
| Dano'S Painting LLC | 20611 Us 6 | New Paris, IN 46553 | | | |
| Danos Seasoning | Attn: Dan Oliver | 2809 Saddle Horn Dr | Louisville, KY 40220 | | |
| Danparrish | Address Redacted | | | | |
| Danres Inc. (Dba La Chiva Restaurant) | 259 Bennington St | E Boston, MA 02128 | | | |
| Danrich | 7001 Jackson St. | Paramount, CA 90723 | | | |
| Danriver Hibachi & Grill Inc | 107 Executive Court | Danville, VA 24541 | | | |
| Dans Asphalt Seal Coating Corp | 3001 N Prater | Melrose Park, IL 60164 | | | |
| Dan'S Auto Clinic LLC | 851 N Pontiac Trail | Walled Lake, MI 48390 | | | |
| Dan'S Automotive Detail | 17408 Tiller Ct | Westfield, IN 46074 | | | |
| Dans Automotive Repairs LLC | 3250 Us Hwy 22 West | Branchburg, NJ 08876 | | | |
| Dan'S Carpet Service | 211 Clinton Ct | Rio Communities, NM 87002 | | | |
| Dan'S Deals LLC | 2465 Buckhurst Dr | Beachwood, OH 44122 | | | |
| Dan'S Dog Walking And Pet Sitting | Attn: Daniel Reitman | 55 Channel Drive, 2nd Fl | Port Washington, NY 11050 | | |
| Dan'S Drywall & Remodeling LLC | 64228 Meadow Ridge Dr | Goshen, IN 46526 | | | |
| Dans Handyman Services | 237 Seville Point Court | Pontiac, MI 48340 | | | |
| Dan'S Heating & Air, LLC | 376 Dooley Rd. | Lexington, SC 29073 | | | |
| Dan'S Heating & Cooling, Inc. | 242 N. New York Ave | Wichita, KS 67214 | | | |
| Dans Painting | 8 Derry Way | Unit 12 | Derry, NH 03038 | | |
| Dansal, Lc | 3 Primm Valley Court | The Woodland, TX 77389 | | | |
| Dansby Bledsoe | | | | | |
| Danski Beautiful Clothes | 321 Ojai St | Grand Ave | Ojai, CA 93023 | | |
| Dant Real Estate Services, LLC | 110 Brian Court | Palm Desert, CA 92260 | | | |
| Dant Sandras | | | | | |
| Dantara LLC | 1109 Blankets Creek Dr | Canton, GA 30114 | | | |
| Dantavius Keating | | | | | |
| Dantayan Brown | Address Redacted | | | | |
| Dante Anthony | | | | | |
| Dante Chu | | | | | |
| Dante Courtney | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dante Cullincini | | | | | |
| Dante Daniels | Address Redacted | | | | |
| Dante Dicamillo | | | | | |
| Dante Dutton | | | | | |
| Dante Ellenwood | | | | | |
| Dante Espinosa | Address Redacted | | | | |
| Dante Givens | Address Redacted | | | | |
| Dante Gonzalez | | | | | |
| Dante Harris | Address Redacted | | | | |
| Dante Harrison | Address Redacted | | | | |
| Dante Hubbard | Address Redacted | | | | |
| Dante J. Jones | Address Redacted | | | | |
| Dante Jackson | | | | | |
| Dante Lascola | | | | | |
| Dante Lopez | Address Redacted | | | | |
| Dante Odoni | | | | | |
| Dante Patterson | Address Redacted | | | | |
| Dante Penniegraft | | | | | |
| Dante Peters | Address Redacted | | | | |
| Dante Powell | Address Redacted | | | | |
| Dante Primm | | | | | |
| Dante Scala, Dmd Joseph Scala Dmd, LLP | Address Redacted | | | | |
| Dante Smith | Address Redacted | | | | |
| Dante Tan | | | | | |
| Dante Technologies, Inc. | 14001C Saint Germain Dr, Ste 272 | Centreville, VA 20121 | | | |
| Dante Teodoro | | | | | |
| Dante Trinidad | | | | | |
| Dante Vitoria | | | | | |
| Dante Williams | Address Redacted | | | | |
| Dante Wilson | Address Redacted | | | | |
| Dante Zambrano | | | | | |
| Dantech Mfg Inc. | 1780 Old Bayshore Hwy. | Ste J | San Jose, CA 95112 | | |
| Dantee Warren | Address Redacted | | | | |
| Dantes Lahens | | | | | |
| Dantes Medina | Address Redacted | | | | |
| Dantex International Inc | 132 Beckwith Ave | Floor 4 | Paterson, NJ 07503 | | |
| Danti Rivera | | | | | |
| Dantonio Fowler | | | | | |
| Dantran Gatling | | | | | |
| Dantray Carter | Address Redacted | | | | |
| Dantz Inc | 8065 St Andrews Cir | Orlando, FL 32835 | | | |
| Danuta Gwarnicka | Address Redacted | | | | |
| Danuvial Service Solutions Inc. | Attn: Patricia Morales | 11230 Gallery Echo St | Las Vegas, NV 89141 | | |
| Danuy Salas Duran | Address Redacted | | | | |
| Danver Global Inc, | 5023 N Parkway Calabasas | Calabasas, CA 91302 | | | |
| Danvers Community Access Television Inc. | 87 Elm St | 2Nd Floor | Danvers, MA 01923 | | |
| Danvers Historical Society, Glen Magna | 11 Page St. Box 381 | Danvers, MA 01923 | | | |
| Danversport Yacht Club Marina, LLC | 161 Elliott St | Danvers, MA 01923 | | | |
| Danville Auto Repair Inc. | 3024 Westover Dr | C | Danville, VA 24541 | | |
| Danville Fleet Service | 600 S.3rd. St | Danville, KY 40422 | | | |
| Danville Sales Inc | 51 Haddonfield Road | Suite 150 | Cherry Hill, NJ 08002 | | |
| Danville Technology Systems, Inc | 822 Hartz Way | Danville, CA 94526 | | | |
| Danvo Machining Comapany | 2107 S Hathaway St | Santa Ana, CA 92705 | | | |
| Danway Realty LLC | 6002 15th Ave | Brooklyn, NY 11219 | | | |
| Danwoyne Williams | Address Redacted | | | | |
| Dany Alvarez Avila | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dany Bajocka | | | | | |
| Dany Bouchedid | | | | | |
| Dany Chim Ing | Address Redacted | | | | |
| Dany Clean Queen LLC | 14018 Briardale Ln | Tampa, FL 33618 | | | |
| Dany Danelian | | | | | |
| Dany Jeha | | | | | |
| Dany Lacroix & Co | 3307 Port Royale Drive | C601 | Ft Lauderdale, FL 33308 | | |
| Dany Restoration Inc | 250-14C Hillside Ave | Queens, NY 11426 | | | |
| Dany Saade | | | | | |
| Dany Sebaaly | | | | | |
| Dany Sejour | Address Redacted | | | | |
| Danya Morrison | Address Redacted | | | | |
| Danyal Arcade, Inc. | 3700 Old Alabama Rd | Johns Creek, GA 30022 | | | |
| Danyal Javeid | Address Redacted | | | | |
| Danyale L Robinson | Address Redacted | | | | |
| Danyel Harrison | | | | | |
| Danyel White | Address Redacted | | | | |
| Danyeli Hernandez | Address Redacted | | | | |
| Danyell | Address Redacted | | | | |
| Danyell Gaskins | Address Redacted | | | | |
| Danyell Jariel | | | | | |
| Danyell Reed | Address Redacted | | | | |
| Danyell Robinson | | | | | |
| Danyell Taylor | Address Redacted | | | | |
| Danyella Jackson | Address Redacted | | | | |
| Danyelle Brown | Address Redacted | | | | |
| Danyelle Gray | | | | | |
| Danyely Acosta | Address Redacted | | | | |
| Danyer Sanchez | | | | | |
| Danyetta Lacey | Address Redacted | | | | |
| Danyette Watson | Address Redacted | | | | |
| Danylo Kryvoruchko | Address Redacted | | | | |
| Dany'S Total Cleaning | 122 Sunset Ave N | Edmonds, WA 98020 | | | |
| Danza Creative Media Inc | 49 E Industry Ct | Deer Park, NY 11741 | | | |
| Danza Group LLC | 400 Golden Isles | 33 | Hallandale, FL 33009 | | |
| Danzan Ryu Chicago Corporation | 6856 W 111th St | Worth, IL 60482 | | | |
| Danzann 2 Inc | 4556 Wigley Estates Rd | Marietta, GA 30066 | | | |
| Dao Duong | Address Redacted | | | | |
| Dao Hoang | | | | | |
| Dao Nguyen | Address Redacted | | | | |
| Dao Nguyen | | | | | |
| Dao Nguyen Phuong Le | Address Redacted | | | | |
| Dao Pham | Address Redacted | | | | |
| Dao Thi Anh Duong | Address Redacted | | | | |
| Dao Tran | Address Redacted | | | | |
| Dao Vuong | Address Redacted | | | | |
| Daoist Mountains, Inc. | 170 Avondale Rd | Asheville, NC 28803 | | | |
| Daood Mubarak | | | | | |
| Daopuye Simon-Ogan | Address Redacted | | | | |
| Daoud Azizi | Address Redacted | | | | |
| Daoud Emam | | | | | |
| Daoud Torain | | | | | |
| Daouda Lawani | | | | | |
| Daouda Mar | Address Redacted | | | | |
| Daoust Trucking LLC | 6750 109th St | Pleasant Prairie, WI 53158 | | | |
| Dape Consulting Inc | 1600 Lower Road | Linden, NJ 07036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dapf Services LLC | 7000 Nw 186th St, Apt 116 | Hialeah, FL 33015 | | | |
| Daphanie Carter | Address Redacted | | | | |
| Daphna Curry | Address Redacted | | | | |
| Daphna Z Harounoff | Address Redacted | | | | |
| Daphne A Johnson Cpa Pllc | 9805 Statesville Rd | Ste 6054 | Charlotte, NC 28269 | | |
| Daphne Benas | | | | | |
| Daphne Cheng | | | | | |
| Daphne Dabbas | | | | | |
| Daphne Denham | | | | | |
| Daphne Gaughan | Address Redacted | | | | |
| Daphne Giles-Belin | | | | | |
| Daphne Hayes | | | | | |
| Daphne Itashiki | | | | | |
| Daphne Johnson | | | | | |
| Daphne Keesecker | Address Redacted | | | | |
| Daphne Lantigua | | | | | |
| Daphne Lott | | | | | |
| Daphne Martin | | | | | |
| Daphne Maurice | Address Redacted | | | | |
| Daphne Mccafferty LLC | 398 N Congress Ave | Suite 385 | Boynton Beach, FL 33426 | | |
| Daphne Medlock | Address Redacted | | | | |
| Daphne Monestime | Address Redacted | | | | |
| Daphne O'Neal | Address Redacted | | | | |
| Daphne P. Reinhart Therapy, LLC | 3345 Beech Ave | Baltimore, MD 21211 | | | |
| Daphne Perez | | | | | |
| Daphne Pharmacy, | 11351 Halcyon Loop | Daphne, AL 36526 | | | |
| Daphne Redmon | Address Redacted | | | | |
| Daphne Singingtree | | | | | |
| Daphne Software Incorporated | 105 Sw Higgins | Suite 1 | Missoula, MT 59803 | | |
| Daphne Studios | 210 Cisco St | Durham, NC 27707 | | | |
| Daphne Westphal | | | | | |
| Daphne Williams | Address Redacted | | | | |
| Daphne Williamson | Address Redacted | | | | |
| Daphne Wright | | | | | |
| Daphnee Rinchere | Address Redacted | | | | |
| Daphnee Transport | 161 Sw 84th Ave Unit | 206 | Pembroke, FL 33025 | | |
| Daphnie Harris | Address Redacted | | | | |
| Daphnie Jeffries | Address Redacted | | | | |
| Dapinder Sood | Address Redacted | | | | |
| Dapper Boi, Inc. | 8680 Miralani Drive | San Diego, CA 92126 | | | |
| Dapper Dons | Address Redacted | | | | |
| Dapper G | 1305 Sw Loop 410 | 210 | San Antonio, TX 78227 | | |
| Dapper Rascal Studio, LLC | 60 Court St | Binghamton, NY 13901 | | | |
| Dappernapp Cuts & Coils | 4926 Lockard Dr | Owings Mills, MD 21117 | | | |
| Dapr LLC | 3350 Sw Deggeller Court | Palm City, FL 34990 | | | |
| Daprophet | 1296 Halcomb Ln | Memphis, TN 38128 | | | |
| Daqniel Ross | Address Redacted | | | | |
| Daqualia Williaks | | | | | |
| Daquan Hampton | Address Redacted | | | | |
| Daquan Savage | Address Redacted | | | | |
| Daquan Wilkins | Address Redacted | | | | |
| Daquana White | | | | | |
| Daquanna Gray | Address Redacted | | | | |
| Daquarius Brown | Address Redacted | | | | |
| Daquia Edwards | | | | | |
| Daquin Studios LLC | 784 E Michigan St | Unit 27 | Orlando, FL 32806 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Da'Qunette A Mcclure | Address Redacted | | | | |
| Daquon Wilson | Address Redacted | | | | |
| Dar Group LLC | 255 Sunrise Terrace | Bridgeport, CT 06606 | | | |
| Dar Mar Transport Inc | 7515 Sheridan Dr | Apt 3D | Willowbrook, IL 60527 | | |
| Dar Shady Inc | 2249 Cypress Lake Place | Kissimmee, FL 34758 | | | |
| Dara | Address Redacted | | | | |
| Dara Carter | | | | | |
| Dara Davignon | | | | | |
| Dara Elliott | | | | | |
| Dara Ettinger | | | | | |
| Dara Karhu | Address Redacted | | | | |
| Dara Kubovy-Weiss | Address Redacted | | | | |
| Dara Ly | Address Redacted | | | | |
| Dara Martin | Address Redacted | | | | |
| Dara Men | Address Redacted | | | | |
| Dara Morin | | | | | |
| Dara Mortgage Inc | 8084 W Sahara | A | Las Vegas, NV 89117 | | |
| Dara N Tinoco | Address Redacted | | | | |
| Dara Nhep | | | | | |
| Dara Pauker | Address Redacted | | | | |
| Dara Randall | | | | | |
| Dara Ree | | | | | |
| Dara Reynolds | | | | | |
| Dara Savath | | | | | |
| Dara Services LLC | 2250 N 29 Ave | 302 | Hollywood, FL 33020 | | |
| Dara Simons | Address Redacted | | | | |
| Dara Singleton | | | | | |
| Dara Som | | | | | |
| Dara To | | | | | |
| Dara Unn | Address Redacted | | | | |
| Dara West | Address Redacted | | | | |
| Darabosh Tax & Accounting LLC | 100 N Main St | Suite 108 | Oshkosh, WI 54902 | | |
| Daracina Wesley | Address Redacted | | | | |
| Darah Imrie | | | | | |
| Darah'S Angels | 2942 Albrecht Ave | Akron, OH 44312 | | | |
| Daraian Slayton Fleming | Address Redacted | | | | |
| Darain Brocken | Address Redacted | | | | |
| Darajo Express LLC | 5158 Windorf Dr | Westerville, OH 43081 | | | |
| Darald Haas | | | | | |
| Daralyn Chase | | | | | |
| Daramixdetail Services | 13250 Westheimer Rd | Apt 302 | Houston, TX 77077 | | |
| Daran S. Lockhart | Address Redacted | | | | |
| Dararith Puth | Address Redacted | | | | |
| Daravanh Oula | | | | | |
| Daray Lamont Culver | Address Redacted | | | | |
| Darband Shishkabob | Address Redacted | | | | |
| Darbar'S Group Ltd. | 12609 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Darbly LLC | 7800 Amelia Rd | Houston, TX 77055 | | | |
| Darboni & Co | 330 Washington St, Ste 289 | Hoboken, NJ 07030 | | | |
| Darboni Group LLC | 330 Washington St, Ste 289 | Hoboken, NJ 07030 | | | |
| Darboni Marketing LLC | 710 15th St Fl 2 | Union City, NJ 07087 | | | |
| Darby Community Church | 14745 Bellamy Brothers Blvd | Dade City, FL 33525 | | | |
| Darby Culler | | | | | |
| Darby Lindsey | | | | | |
| Darby Mccamy | | | | | |
| Darby Pack | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darby Troftgruben | | | | | |
| Darby Wilcox | | | | | |
| Darby-Mccoy LLC | 28235 Oakley | Livonia, MI 48154 | | | |
| Darbynicole Photography | 16710 Ventura Bld | 439 | Encino, CA 91436 | | |
| D'Arcambal Ousley & Cuyler Burk Nyc LLP | 40 Fulton St. | Suite 1501 | New York, NY 10038 | | |
| Darcel Aguilar | Address Redacted | | | | |
| Darcey Conover | | | | | |
| Darcey L Lewis | dba Homecoming Clean | 2747 S. Kihei Rd, Apt F105 | Kihei, HI 96753 | | |
| Darci Abel | | | | | |
| Darci Creative LLC | 96 Chestnut St. | Portsmouth, NH 03801 | | | |
| Darci Dhuivetter | | | | | |
| Darci Hall | | | | | |
| Darci Pressley | | | | | |
| Darci Shannon | | | | | |
| Darci Sweet | | | | | |
| Darcia Muckle | Address Redacted | | | | |
| Darcie Jacobsen | | | | | |
| Darcie Westerlund | Address Redacted | | | | |
| Darcio Landscaping LLC | 112 Riverwoods Dr Lot C | Lafayette, LA 70508 | | | |
| Darcis Design | 5712 2nd Ave Sw | Olympia, WA 98512 | | | |
| Darcius Singleton | Address Redacted | | | | |
| Darco Heavy Equipmet, Corp. | 1581 W 49th St | Suite 205 | Hialeah, FL 33012 | | |
| Darcy Carter | Address Redacted | | | | |
| Darcy Cohen | Address Redacted | | | | |
| Darcy Deeds, Realtor | 1119 Brighton Way | Lakeland, FL 33813 | | | |
| Darcy Despain | Address Redacted | | | | |
| Darcy Gagne | | | | | |
| Darcy Gibbs LLC | 1151 Chattahooche Ave | Atlanta, GA 30318 | | | |
| Darcy Hall | | | | | |
| Darcy Hawkins | | | | | |
| Darcy Lawhorn | | | | | |
| Darcy Lefleming | | | | | |
| Darcy O'Donoghue | Address Redacted | | | | |
| Darcy Rogers | | | | | |
| D'Arcy Saw | Address Redacted | | | | |
| Darcy Scollin | Address Redacted | | | | |
| Darcy Soper | Address Redacted | | | | |
| Darcy Stanger | | | | | |
| Darcy Stockton | | | | | |
| Darcy Stumbaugh | | | | | |
| Darcy System Inc. | 19 No.5th Ave, Apt 1 | Highland Park, NJ 08904 | | | |
| Darcys Hair Potions | 105 Timberlachen Circle, Ste 105 | Lake Mary, FL 32746 | | | |
| Darcy'S Tender Tots | 356 North River St | Montesano, WA 98563 | | | |
| Darden Bookkeeping Service Inc. | 101 W Greene St | Snow Hill, NC 28580 | | | |
| Dardi Limo | 1338 Thornbury Lane | San Jose, CA 95138 | | | |
| Dardo Torlaschi | | | | | |
| Dare Amouro | Address Redacted | | | | |
| Dare Cahoon | | | | | |
| Dare Construction | 5570 N Old State Rd 17 | Rochester, IN 46975 | | | |
| Dare Fatokun | Address Redacted | | | | |
| Dare Individuality | 57 Orchard Lake Dr | Monroe, NY 10950 | | | |
| Dare To Be Free Coaching Group | 3958 Promontory Ct | Boulder, CO 80304 | | | |
| Dare To Defy Productions | 902 Ashcreek Drive | Centerville, OH 45458 | | | |
| Dare To Serve | 102 Royal Oaks Dr | Double Oak, TX 75077 | | | |
| Dare To Share, Inc. | 1375 Regatta Ln | Monument, CO 80132 | | | |
| Dare To Walk Different | 104 Canton St | Rochester, NY 14606 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dare2Dream Enterprises, | 111 W Florence Blvd, Ste 4 | Casa Grande, AZ 85122 | | | |
| Darec Liebel | | | | | |
| Dared Photo Booths | 830 W Lincoln Ave | Unit 165 | Escondido, CA 92026 | | |
| Darek Cieslik | | | | | |
| Darek Kassem | Address Redacted | | | | |
| Darek L Robinson | Address Redacted | | | | |
| Darek Macanowicz | | | | | |
| Darel Cavan | | | | | |
| Darel Childers | | | | | |
| Darel Espeut | | | | | |
| Darel Ison | | | | | |
| Darel Monzon | | | | | |
| Darel Taylor | | | | | |
| Darell Kaseberg | | | | | |
| Daren Abel | Address Redacted | | | | |
| Daren Becker | | | | | |
| Daren Black | Address Redacted | | | | |
| Daren Boaz | | | | | |
| Daren Bucklin | | | | | |
| Daren Carlson | | | | | |
| Daren Childers | | | | | |
| Daren Dorsey | Address Redacted | | | | |
| Daren Ellington | | | | | |
| Daren J Felix, Crna, Pc | 471 S 1650 E | Springville, UT 84663 | | | |
| Daren J Rampersad | Address Redacted | | | | |
| Daren Jorde | | | | | |
| Daren Kaneshiro | | | | | |
| Daren Lee | | | | | |
| Daren Liebig Sr | | | | | |
| Daren Macchio | | | | | |
| Daren Mackintosh | | | | | |
| Daren Masters | | | | | |
| Daren Rabinovitch | Address Redacted | | | | |
| Daren Smith | | | | | |
| Darewa Inc | 4099 Judah St | San Francisco, CA 94122 | | | |
| Dareyoss Negussie | | | | | |
| Dargis Guillen | Address Redacted | | | | |
| Dargonnnnite Phokomon | | | | | |
| Darguin Antonio Gonzalez Garcia | | | | | |
| Darhan Darhan | | | | | |
| Daria Aziz | | | | | |
| Daria Carmon | Address Redacted | | | | |
| Daria Cyr | | | | | |
| Daria Davidson | | | | | |
| Daria Grigor | | | | | |
| Daria Lisa Bengoa Soriano | 660 Delbridge St | Atlanta, GA 30314 | | | |
| Daria Litster | | | | | |
| Daria Porta | Address Redacted | | | | |
| Daria Shakhray | | | | | |
| Darialys De La Caridad Garcia | 3912 Nw 207th St | Miami Gardens, FL 33055 | | | |
| Darian Austile | Address Redacted | | | | |
| Darian F | Address Redacted | | | | |
| Darian Fernandez | Address Redacted | | | | |
| Darian Grayheart | Address Redacted | | | | |
| Darian Hall | | | | | |
| Darian Hampton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darian Johnson | Address Redacted | | | | |
| Darian Jones | | | | | |
| Darian Lazard | Address Redacted | | | | |
| Darian Montgomery | | | | | |
| Darian Nolan | Address Redacted | | | | |
| Darian Palmero | Address Redacted | | | | |
| Darian Shingu | | | | | |
| Darian Toney | Address Redacted | | | | |
| Darian Williams | Address Redacted | | | | |
| Darian Wilson | Address Redacted | | | | |
| Dariana Hugh | | | | | |
| Dariana Stigger | Address Redacted | | | | |
| Darianna Domenech Aguilar | Address Redacted | | | | |
| Daric Forrest | Address Redacted | | | | |
| Daric Loo, Inc. | 3609 E. 2nd St | Unit 407 | Long Beach, CA 90803 | | |
| Darice M. Good, LLC | 2300 Holcomb Bridge Road | Suite 103 Mbn 285 | Roswell, GA 30076 | | |
| Darick Anderson Jr | Address Redacted | | | | |
| Darick Clark | Address Redacted | | | | |
| Darick Endecott | | | | | |
| Dariel Amaro | Address Redacted | | | | |
| Dariel Chavez | Address Redacted | | | | |
| Dariel Crespo | Address Redacted | | | | |
| Dariel F Acosta | Address Redacted | | | | |
| Dariel Lyft | Address Redacted | | | | |
| Dariel Mercedes | Address Redacted | | | | |
| Dariel Rodriguez | Address Redacted | | | | |
| Dariel Sanchez | Address Redacted | | | | |
| Dariel Truck Driver | 691 Harrington St Sw | Palm Bay, FL 32908 | | | |
| Darien Cameron | | | | | |
| Darien Couruneaux | Address Redacted | | | | |
| Darien Drollinger | | | | | |
| Darien Lamela | Address Redacted | | | | |
| Darien Munoz | | | | | |
| Darien Wellness LLC | 30 Old Kings Hwy S | Darien, CT 06820 | | | |
| Darien'S Mom LLC | 411 Columbus Ave. | Brillion, WI 54110 | | | |
| Darifu Amadu | Address Redacted | | | | |
| Darik Mirvis | | | | | |
| Daril Crespo | Address Redacted | | | | |
| Darilis Nunez | Address Redacted | | | | |
| Darilynn Pitman | | | | | |
| Darin Ahlers | | | | | |
| Darin Alexander | | | | | |
| Darin Blaise | | | | | |
| Darin Borst | Address Redacted | | | | |
| Darin Brehm | | | | | |
| Darin Bruck | | | | | |
| Darin Burke | | | | | |
| Darin Carter | Address Redacted | | | | |
| Darin Chase | | | | | |
| Darin Defreece | | | | | |
| Darin Dougherty | | | | | |
| Darin Friedmann | | | | | |
| Darin Garner | | | | | |
| Darin Goldman | | | | | |
| Darin Grigorian | | | | | |
| Darin Hadley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darin Haider | | | | | |
| Darin Handlen | | | | | |
| Darin Harris | | | | | |
| Darin Hill | | | | | |
| Darin Horner | | | | | |
| Darin Hough | | | | | |
| Darin Hudgens | | | | | |
| Darin Inc | 5601C Carolina Beach Road | Wilmington, NC 28412 | | | |
| Darin Johnson | dba Idp Services | 3072 Aviator Cir | Snellville, GA 30039 | | |
| Darin Johnson | | | | | |
| Darin Jones | | | | | |
| Darin Kuhlow | | | | | |
| Darin L Long, LLC | 675 Baumgartner Rd | Iron River, MI 49935 | | | |
| Darin Lee | | | | | |
| Darin Lee Rogers Construction Inc | 22378 Lone Eagle Rd | Apple Valley, CA 92308 | | | |
| Darin Long | | | | | |
| Darin Loper | | | | | |
| Darin Lykes | | | | | |
| Darin Mcdaniels | Address Redacted | | | | |
| Darin Miller | | | | | |
| Darin Mills | Address Redacted | | | | |
| Darin Mirpanah | | | | | |
| Darin Olson | | | | | |
| Darin Omura | | | | | |
| Darin Palumbo | | | | | |
| Darin Pegram | | | | | |
| Darin Peterson | | | | | |
| Darin Plush Trucking | 217 West Main | Oxford, KS 67119 | | | |
| Darin Reeser | | | | | |
| Darin Rell | | | | | |
| Darin Rogers | | | | | |
| Darin Scheff | | | | | |
| Darin Schneider | | | | | |
| Darin Schwart | | | | | |
| Darin Shea | | | | | |
| Darin Sliker | | | | | |
| Darin Souza | | | | | |
| Darin Steiner | | | | | |
| Darin Thomas | Address Redacted | | | | |
| Darin Turnbull | | | | | |
| Darin Webb | | | | | |
| Darin Wilborne | | | | | |
| Darin Young | | | | | |
| Darina Flanagan | | | | | |
| Darina Iurcu | | | | | |
| Darina Miteva | | | | | |
| Darina Talanga | Address Redacted | | | | |
| Darinder Dhillon | | | | | |
| Daring Escapes LLC | 1015 N Virginia Ave | Covina, CA 91722 | | | |
| Darinka Solares-Mendoza | Address Redacted | | | | |
| Dario Arreola | | | | | |
| Dario Bolanos | Address Redacted | | | | |
| Dario Bujan A | Address Redacted | | | | |
| Dario Collado | Address Redacted | | | | |
| Dario Daniel Avila Marcelino | Address Redacted | | | | |
| Dario Daubert | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dario Delfiacco | | | | | |
| Dario Diaz | | | | | |
| Dario Dulovic | | | | | |
| Dario Lemus | Address Redacted | | | | |
| Dario Novoa | Address Redacted | | | | |
| Dario Obregon | | | | | |
| Dario Occelli | | | | | |
| Dario Perez | | | | | |
| Dario Peynado | Address Redacted | | | | |
| Dario Ramirez | Address Redacted | | | | |
| Dario Rojas | | | | | |
| Dario Salas | | | | | |
| Dario Scimone | | | | | |
| Dario Tedesco | Address Redacted | | | | |
| Dario Todorovikj | | | | | |
| Dario Torres | Address Redacted | | | | |
| Dario Trujillo | | | | | |
| Dario Wallace | Address Redacted | | | | |
| Dario Watson | Address Redacted | | | | |
| Dario Wilson | Address Redacted | | | | |
| Darion Brigance | Address Redacted | | | | |
| Darion Harris | Address Redacted | | | | |
| Darion Hester | | | | | |
| Darion Sneed | Address Redacted | | | | |
| Darion Willis | Address Redacted | | | | |
| Dario'S Beauty Salon | 12701 South John Young Parkway | Suite 104 | Orlando, FL 32837 | | |
| Dariot Pompilus | | | | | |
| Darious L Hillman | Address Redacted | | | | |
| Daris W Bass | Address Redacted | | | | |
| Darisen LLC | 14226 Berrington Drive | Houston, TX 77083 | | | |
| Darius B Daniels | Address Redacted | | | | |
| Darius Banasik | | | | | |
| Darius Baron | | | | | |
| Darius Benson | | | | | |
| Darius Birchett | Address Redacted | | | | |
| Darius Bratcher | Address Redacted | | | | |
| Darius Byner | Address Redacted | | | | |
| Darius C Gambino Pc | 135 North Hillcrest Road | Springfield, PA 19064 | | | |
| Darius Carney-Thomas | Address Redacted | | | | |
| Darius Carter | Address Redacted | | | | |
| Darius Conner | Address Redacted | | | | |
| Darius Diggs | Address Redacted | | | | |
| Darius Dio Days | Address Redacted | | | | |
| Darius Duncan | Address Redacted | | | | |
| Darius Edwards | Address Redacted | | | | |
| Darius Evans | Address Redacted | | | | |
| Darius Fuller | Address Redacted | | | | |
| Darius Garrison | Address Redacted | | | | |
| Darius Gharib, Md | Address Redacted | | | | |
| Darius Glenn | Address Redacted | | | | |
| Darius Greeson | Address Redacted | | | | |
| Darius Grimes | | | | | |
| Darius Harvey | Address Redacted | | | | |
| Darius Higgins | Address Redacted | | | | |
| Darius Hollis | Address Redacted | | | | |
| Darius Howard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darius Jack | Address Redacted | | | | |
| Darius James | Address Redacted | | | | |
| Darius Jaymes | Address Redacted | | | | |
| Darius Jones | Address Redacted | | | | |
| Darius Karasinski | Address Redacted | | | | |
| Darius Kelley | Address Redacted | | | | |
| Darius King | Address Redacted | | | | |
| Darius Kulvicas | | | | | |
| Darius L Juitt Ii | 1217 Vassar Ln | Cocoa, FL 32922 | | | |
| Darius Lewis | | | | | |
| Darius Logistics LLC | 901 John Lovelace Rd | Lagrange, GA 30241 | | | |
| Darius Lucas | Address Redacted | | | | |
| Darius Malcolm | | | | | |
| Darius Matulionis | | | | | |
| Darius Mccaskill | Address Redacted | | | | |
| Darius Mccaskill | | | | | |
| Darius Mcclure | Address Redacted | | | | |
| Darius Mccullough | Address Redacted | | | | |
| Darius Mccullum | Address Redacted | | | | |
| Darius Mcway | Address Redacted | | | | |
| Darius Meadors | Address Redacted | | | | |
| Darius Myles | | | | | |
| Darius Patterson | Address Redacted | | | | |
| Darius Pendergraft | Address Redacted | | | | |
| Darius Pierce | Address Redacted | | | | |
| Darius Pinckney | | | | | |
| Darius Powell | | | | | |
| Darius Reed | Address Redacted | | | | |
| Darius Repair Service | 4347 Butler Nursery Rd | Fayetteville, NC 28306 | | | |
| Darius Sanders | Address Redacted | | | | |
| Darius Smith | Address Redacted | | | | |
| Darius Spear | | | | | |
| Darius Spells | | | | | |
| Darius Szteborowski | | | | | |
| Darius Tipler | Address Redacted | | | | |
| Darius Turner | Address Redacted | | | | |
| Darius Upshaw | Address Redacted | | | | |
| Darius Vitkus | | | | | |
| Darius Waldrop | Address Redacted | | | | |
| Darius Williams | Address Redacted | | | | |
| Darius Young | Address Redacted | | | | |
| Dariush Adli | | | | | |
| Dariusz Dolacinski | | | | | |
| Dariusz Jamiolkowski | | | | | |
| Dariusz Jarmola | Address Redacted | | | | |
| Dariusz Kowalczuk | Address Redacted | | | | |
| Dariusz Kowalski | Address Redacted | | | | |
| Dariusz Mazurkiewicz | | | | | |
| Dariusz Nowak | | | | | |
| Dariusz Radzik | Address Redacted | | | | |
| Dariusz Radzik | | | | | |
| Dariusz Ryczek | | | | | |
| Dariusz Szklarzewski | | | | | |
| Dariusz Wozniak | | | | | |
| Dariusz Zielinski | Address Redacted | | | | |
| Darja Gacnik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darja Soylu | | | | | |
| Dark Arts Jiu-Jitsu, | 681 Thistle Drive | Burlington, NC 27217 | | | |
| Dark Blue International Trade Inc. | 7141 252nd St Fl1 | Bellerose, NY 11426 | | | |
| Dark Carnival Bookstore | 3086 Claremont Ave | Berkeley, CA 94705 | | | |
| Dark Carnival Bookstore | Attn: Jack Rems | 3086 Claremont Ave | Berkeley, CA 94705 | | |
| Dark Corner Distillery | Address Redacted | | | | |
| Dark Elite Security Force | 3308 Dartmouth Drive | Tallahassee, FL 32317 | | | |
| Dark Frame LLC | 2629 Halldale Ave, Apt 1 | Los Angeles, CA 90018 | | | |
| Dark Horse Antique Market | 1161 South Trade St. | Tryon, NC 28782 | | | |
| Dark Horse Capital Partners | 38 3rd Ave | Charlestown, MA 02129 | | | |
| Dark Horse Design Corporation | 3301B Nj Route 66 | Ste 230 | Neptune, NJ 07753 | | |
| Dark Horse Integrated Solutions, LLC | 1625 Johnson School Road | Thaxton, VA 24174 | | | |
| Dark Nacre Atelier LLC | 580 Mcallister St | San Francisco, CA 94102 | | | |
| Dark Night Transport | 1714 30th St West | Williston, ND 58801 | | | |
| Darkangelo & Associates Inc. | 535 Florence Ct. | Milford, MI 48381 | | | |
| Darkenwald Media LLC | 100 S Bedford Rd | Suite 340 | Mt Kisco, NY 10549 | | |
| Darkesha Thompson | Address Redacted | | | | |
| Darkhorse Restaurant Solutions LLC | 46 W 100 S | Cedar Fort, UT 84013 | | | |
| Darki Arrieta | | | | | |
| Darko A Tomelic Lavayen | Address Redacted | | | | |
| Darko Barac | | | | | |
| Darko Bosanac | | | | | |
| Darko Mensah | | | | | |
| Darko Milosavljevic | | | | | |
| Darko Radovic | Address Redacted | | | | |
| Darko Radovic | | | | | |
| Darla Atkins | | | | | |
| Darla Chudzik | | | | | |
| Darla Cook | | | | | |
| Darla D Davis Pllc | 505 W 12th St | Ste 200 | Austin, TX 78701 | | |
| Darla Dale | | | | | |
| Darla Darnell | | | | | |
| Darla Dennis | | | | | |
| Darla Flack | | | | | |
| Darla Gerdes | | | | | |
| Darla Green | | | | | |
| Darla Jackson | | | | | |
| Darla Jaquay | Address Redacted | | | | |
| Darla Kurtz | | | | | |
| Darla Ledoux | | | | | |
| Darla Logan | | | | | |
| Darla Morehouse | | | | | |
| Darla N Miller | Address Redacted | | | | |
| Darla Phillips | | | | | |
| Darla S Wuori | Address Redacted | | | | |
| Darla Shedron-Easley | Address Redacted | | | | |
| Darla Shuler | | | | | |
| Darla Ward | | | | | |
| Darla Whitehead | | | | | |
| Darlande Briseneau | Address Redacted | | | | |
| Darlean Whiting | Address Redacted | | | | |
| Darleen Denny | | | | | |
| Darleen Scherer | | | | | |
| Darlena Gary | Address Redacted | | | | |
| Darlena Lockett | Address Redacted | | | | |
| Darlena Rogers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darlene & Barry Gurievsky Enterprises | 8078 Winners Circle | Mandeville, LA 70448 | | | |
| Darlene Alston | Address Redacted | | | | |
| Darlene Anderson | Address Redacted | | | | |
| Darlene Bell | | | | | |
| Darlene Blalark | Address Redacted | | | | |
| Darlene Casias Interior Lp | 6860 Alamo Downs Pkwy | San Antonio, TX 78238 | | | |
| Darlene Cinierickson | | | | | |
| Darlene Darensburg Inc. | 11882 Greenville Ave | Suite B101 | Dallas, TX 75243 | | |
| Darlene Dennis | | | | | |
| Darlene E Schluter | Address Redacted | | | | |
| Darlene Faunce | | | | | |
| Darlene Garcia | | | | | |
| Darlene Gardner | Address Redacted | | | | |
| Darlene Gentry | | | | | |
| Darlene Grace Consulting LLC | 1016 Lukas Blvd | Morganville, NJ 07751 | | | |
| Darlene Hampton | Address Redacted | | | | |
| Darlene Hardy | Address Redacted | | | | |
| Darlene Hayes | | | | | |
| Darlene Heitzman | | | | | |
| Darlene Hill | Address Redacted | | | | |
| Darlene Hunt | | | | | |
| Darlene Hutton | | | | | |
| Darlene Lee | Address Redacted | | | | |
| Darlene Like | | | | | |
| Darlene Liles | | | | | |
| Darlene Lockett | Address Redacted | | | | |
| Darlene Lukaszewicz | Address Redacted | | | | |
| Darlene M Boudreaux Cpa | Address Redacted | | | | |
| Darlene Mann | | | | | |
| Darlene Mccline | | | | | |
| Darlene Mcconico | Address Redacted | | | | |
| Darlene Moore | | | | | |
| Darlene Murray | | | | | |
| Darlene Negrete | Address Redacted | | | | |
| Darlene Oliver | Address Redacted | | | | |
| Darlene Olivo | | | | | |
| Darlene Perry | Address Redacted | | | | |
| Darlene Perry | | | | | |
| Darlene Piell | | | | | |
| Darlene Pifalo Inc | 1034 Nw 41st Drive | Gainesville, FL 32605 | | | |
| Darlene Poehler | | | | | |
| Darlene Porter | | | | | |
| Darlene Quam | | | | | |
| Darlene Rhone | Address Redacted | | | | |
| Darlene Sandoval | | | | | |
| Darlene Settle | | | | | |
| Darlene Shivers | Address Redacted | | | | |
| Darlene Snowden | | | | | |
| Darlene Stroud | | | | | |
| Darlene Tando | Licensed Clinical Social Worker, Apc | 3202 3rd Ave | Suite 2 | San Diego, CA 92103 | |
| Darlene Thompson | | | | | |
| Darlene Tysinger | | | | | |
| Darlene Waggoner | | | | | |
| Darlene Wilson-Flippen | Address Redacted | | | | |
| Darlene Wright | | | | | |
| Darlene Wright-Recchioni | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darlene Zales-Russamano | Address Redacted | | | | |
| Darlene Zook | | | | | |
| Darleneochoa | Address Redacted | | | | |
| Darleta Oglesby | Address Redacted | | | | |
| Darlette Bass | | | | | |
| Darlin Beaux | Address Redacted | | | | |
| Darlin Herrera | | | | | |
| Darline Defranc, LLC | 5881 Nw 16 Pl | 127 | Sunrise, FL 33313 | | |
| Darline Derilus | | | | | |
| Darline Durandis | | | | | |
| Darline Joseph | Address Redacted | | | | |
| Darline Rodriguez | | | | | |
| Darline Services Inc | dba A Compassionate Hart Massage Therapy | 2005 West 8th St, Suite 101 | Erie, PA 16505 | | |
| Darling Barnes | | | | | |
| Darling Capital LLC. | 767 3Rd Ave, Ste 25-1A | New York, NY 10017 | | | |
| Darling Moreno | | | | | |
| Darling Nails & Spa | 3420 N Grimes St | Ste 400 | Hobbs, NM 88240 | | |
| Darling Ortega Vargas | | | | | |
| Darling Ts | Address Redacted | | | | |
| Darling Yandira Garrido Marquez. | 3711 Shadow Trail | Houston, TX 77084 | | | |
| Darlington Management Inc | 821 Baxter St | Suite 307 | Charlotte, NC 28202 | | |
| Darlino Inc | 5017 13th Ave | Brooklyn, NY 11219 | | | |
| Darlins Tender Loving Care LLC | 4071 Peachtree Farms Rd | Rex, GA 30273 | | | |
| Darlisha Pickett | Address Redacted | | | | |
| Darlo Clement | Address Redacted | | | | |
| Darls Inc | 12240 Venice Blvd | Los Angeles, CA 90066 | | | |
| Darly Krum | Address Redacted | | | | |
| Darly Romain | | | | | |
| Darlyn Stephens | | | | | |
| Darlyne Newell | | | | | |
| Darlynton Darko | | | | | |
| Darma I, LLC | 276 Moran | Grosse Pointe Farms, MI 48236 | | | |
| Darmar Hvac LLC | 11514 145th St | Jamaica, NY 11436 | | | |
| Darmeshia Moore | Address Redacted | | | | |
| Darmin Electric | 408 N F St | Lake Worth, FL 33460 | | | |
| Darmon Meader | Address Redacted | | | | |
| Darmon Medical Services LLC | 1400 Mercantile Lane | 180 | Upper Marlboro, MD 20774 | | |
| Darna Restaurant | 200 Court St | Brooklyn, NY 11201 | | | |
| Darnecia Garner | | | | | |
| Darnele Chisholm | Address Redacted | | | | |
| Darnell & Associates, Inc. | 4411 Mercury St | 207A | San Diego, CA 92111 | | |
| Darnell & Company Ac Cpas | 59 Ruland Road, Ste F | Kearneysville, WV 25430 | | | |
| Darnell Blalark | | | | | |
| Darnell Browning | | | | | |
| Darnell C Simons | Address Redacted | | | | |
| Darnell Carter | Address Redacted | | | | |
| Darnell Charles | | | | | |
| Darnell Charpentier | | | | | |
| Darnell Cook | Address Redacted | | | | |
| Darnell Cook | | | | | |
| Darnell Davis | | | | | |
| Darnell Dickerson | Address Redacted | | | | |
| Darnell Dinkins | | | | | |
| Darnell Durrah | | | | | |
| Darnell Eason | | | | | |
| Darnell Evans | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darnell Ford | | | | | |
| Darnell Gaskins | | | | | |
| Darnell Graham | Address Redacted | | | | |
| Darnell Gresham | | | | | |
| Darnell Hayes | Address Redacted | | | | |
| Darnell Headings | | | | | |
| Darnell Henderson | | | | | |
| Darnell Herring | Address Redacted | | | | |
| Darnell Holloway | | | | | |
| Darnell Jackson | Address Redacted | | | | |
| Darnell Jackson | | | | | |
| Darnell Johnson | Address Redacted | | | | |
| Darnell Jones | Address Redacted | | | | |
| Darnell Jones | | | | | |
| Darnell Joseph | | | | | |
| Darnell Lander | Address Redacted | | | | |
| Darnell Latham | Address Redacted | | | | |
| Darnell Mardis | Address Redacted | | | | |
| Darnell Mccleod | | | | | |
| Darnell Middleton | Address Redacted | | | | |
| Darnell Perkins & Associates | 449 Decatur St Nw | Washington, DC 20011 | | | |
| Darnell Pollen | Address Redacted | | | | |
| Darnell Ransom | Address Redacted | | | | |
| Darnell Snyder | Address Redacted | | | | |
| Darnell Stitts | | | | | |
| Darnell Stubbs | Address Redacted | | | | |
| Darnell Thomas | Address Redacted | | | | |
| Darnell Turner | | | | | |
| Darnell W Parker Sr | | | | | |
| Darnell Williams | Address Redacted | | | | |
| Darnelle Etienne | Address Redacted | | | | |
| Darnelle Sanders | | | | | |
| Darnelle Williams | Address Redacted | | | | |
| Darnesha Jegede | Address Redacted | | | | |
| Darnesha Lakey | Address Redacted | | | | |
| Darnesha Sellers | Address Redacted | | | | |
| Darnetta James | | | | | |
| Darnieha Crawford | Address Redacted | | | | |
| Darniesha Camacho | Address Redacted | | | | |
| Darnik44 Diecasts | 207 Grim Ave | Ellwood City, PA 16117 | | | |
| Darnish Proctor | 5484 Egypt Central Rd | Memphis, TN 38135 | | | |
| Darnisha Johnson | Address Redacted | | | | |
| Darnishia Gilbert | Address Redacted | | | | |
| Darnley Edwards | | | | | |
| Darnley Gay | Address Redacted | | | | |
| Darol Duca | Address Redacted | | | | |
| Darol Garrett | | | | | |
| Darol Harrison | | | | | |
| Darold Leto | | | | | |
| Darolyn Brock | | | | | |
| Darolyn Brock, | Address Redacted | | | | |
| Daron Coon | | | | | |
| Daron Council | | | | | |
| Daron Dwyer | | | | | |
| Daron Girimonti | | | | | |
| Daron Harris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daron Jakob | Address Redacted | | | | |
| Daron L Lenzendorf | Address Redacted | | | | |
| Daron Mcafee | 12156 Emelita St. | Valley Village, CA 91607 | | | |
| Daron Skidmore | | | | | |
| Daron Sneed | Address Redacted | | | | |
| Daron Tabron | Address Redacted | | | | |
| Daron Tandberg | | | | | |
| Daron Welch | Address Redacted | | | | |
| Daron Welch | | | | | |
| Darone Robinson | Address Redacted | | | | |
| Darpli Construction Inc | 1865 Herndon Ave K121 | Clovis, CA 93611 | | | |
| Darquez Lloyd | Address Redacted | | | | |
| Darra Kollios | | | | | |
| Darra Swartz | | | | | |
| Darragh Guiney | Address Redacted | | | | |
| Darrah Denson | Address Redacted | | | | |
| Darrah Distro, Inc. | 867 Viewcrest Drive | Ventura, CA 93003 | | | |
| Darrahb, Inc | 893 Monroe Dr Ne | Atlanta, GA 30308 | | | |
| Darrail Jackson | Address Redacted | | | | |
| Darran Cato | Address Redacted | | | | |
| Darran Niehaus | | | | | |
| Darrance Williams | Address Redacted | | | | |
| Darreante Johnson | Address Redacted | | | | |
| Darrek Mimbs | | | | | |
| Darrel Canada | | | | | |
| Darrel Commissiong | | | | | |
| Darrel Crail | | | | | |
| Darrel Davis | Address Redacted | | | | |
| Darrel Debrew | Address Redacted | | | | |
| Darrel Dussault | | | | | |
| Darrel Gosnell | | | | | |
| Darrel Gray | Address Redacted | | | | |
| Darrel Kachan | Address Redacted | | | | |
| Darrel Kern | Address Redacted | | | | |
| Darrel Krause | | | | | |
| Darrel Ponder Jr | Address Redacted | | | | |
| Darrel Rose Holdings | Address Redacted | | | | |
| Darrel Shamah | | | | | |
| Darrel Smith | Address Redacted | | | | |
| Darrel Stokely | | | | | |
| Darrel W. Lau | Address Redacted | | | | |
| Darrel Williams | Address Redacted | | | | |
| Darrell Adolph | | | | | |
| Darrell Ambrose LLC | 2360 Church St | Vacherie, LA 70090 | | | |
| Darrell Anderson | | | | | |
| Darrell Banks | | | | | |
| Darrell Barker | | | | | |
| Darrell Beverly | | | | | |
| Darrell Biggers | | | | | |
| Darrell Bob | | | | | |
| Darrell Boulby | | | | | |
| Darrell Brocious | | | | | |
| Darrell Burghard | | | | | |
| Darrell Burns | | | | | |
| Darrell C Haytaian | Address Redacted | | | | |
| Darrell Carpio | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darrell Carter | | | | | |
| Darrell Chenault | Address Redacted | | | | |
| Darrell Childers | | | | | |
| Darrell Cobb | | | | | |
| Darrell Coleman | | | | | |
| Darrell Cowan | | | | | |
| Darrell Daniel | | | | | |
| Darrell Denton | | | | | |
| Darrell Deveaux | | | | | |
| Darrell Dow | Address Redacted | | | | |
| Darrell Echard | | | | | |
| Darrell Eugenio | | | | | |
| Darrell Fikes | Address Redacted | | | | |
| Darrell Frank Design | 1526 Whedbee | Ft Collins, CO 80524 | | | |
| Darrell French | | | | | |
| Darrell Garrison | Address Redacted | | | | |
| Darrell Gerdes | | | | | |
| Darrell Gray | | | | | |
| Darrell Green | Address Redacted | | | | |
| Darrell Griffith | | | | | |
| Darrell Guthrie | | | | | |
| Darrell Hall | | | | | |
| Darrell Hansen | | | | | |
| Darrell Harris | Address Redacted | | | | |
| Darrell Harris | | | | | |
| Darrell Helbling | | | | | |
| Darrell Hess | | | | | |
| Darrell Hilley | | | | | |
| Darrell Hindman | | | | | |
| Darrell Hinger | | | | | |
| Darrell Hodges | | | | | |
| Darrell Holloway | | | | | |
| Darrell Jackson | Address Redacted | | | | |
| Darrell James Dinges | Address Redacted | | | | |
| Darrell Jefferson | Address Redacted | | | | |
| Darrell Johnson | Address Redacted | | | | |
| Darrell Jones | Address Redacted | | | | |
| Darrell Jones | | | | | |
| Darrell K. Pruitt Dds | Address Redacted | | | | |
| Darrell Kean | | | | | |
| Darrell Kendrick | | | | | |
| Darrell Key | | | | | |
| Darrell Kimbro | | | | | |
| Darrell Kind | | | | | |
| Darrell Kingrey | | | | | |
| Darrell Kirby | | | | | |
| Darrell Kueltzo | | | | | |
| Darrell L Garner | Address Redacted | | | | |
| Darrell Lamanna | | | | | |
| Darrell Lapoint | | | | | |
| Darrell Leblanc | | | | | |
| Darrell Lerner | | | | | |
| Darrell Lolles | Address Redacted | | | | |
| Darrell Long | | | | | |
| Darrell Lund | | | | | |
| Darrell Lundy | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darrell Lyons | | | | | |
| Darrell Main | | | | | |
| Darrell Marriott | | | | | |
| Darrell Martin | | | | | |
| Darrell Martinelli | | | | | |
| Darrell Mc Sweeney | Address Redacted | | | | |
| Darrell Mccullough | | | | | |
| Darrell Mcdaniel | | | | | |
| Darrell Mcdowell | | | | | |
| Darrell Mcqueen | | | | | |
| Darrell Miller | | | | | |
| Darrell Mims | | | | | |
| Darrell Mitchell | Address Redacted | | | | |
| Darrell Moon | | | | | |
| Darrell Neal | Address Redacted | | | | |
| Darrell Nurse | | | | | |
| Darrell Peoples | | | | | |
| Darrell Perry | | | | | |
| Darrell Peyok | | | | | |
| Darrell Presher | | | | | |
| Darrell Que | | | | | |
| Darrell Rasmussen | | | | | |
| Darrell Ray Allen | Address Redacted | | | | |
| Darrell Reese Jr | Address Redacted | | | | |
| Darrell Richards | | | | | |
| Darrell Riley | | | | | |
| Darrell Roberson | | | | | |
| Darrell Robinson | | | | | |
| Darrell Sandridge | | | | | |
| Darrell Sarmiento | Address Redacted | | | | |
| Darrell Satterfield | | | | | |
| Darrell Sawyer | Address Redacted | | | | |
| Darrell Scott | | | | | |
| Darrell Seibold | | | | | |
| Darrell Shaffer | | | | | |
| Darrell Sheets | | | | | |
| Darrell Shelton | | | | | |
| Darrell Shifflet | | | | | |
| Darrell Simon | | | | | |
| Darrell Smith | Address Redacted | | | | |
| Darrell Smith | | | | | |
| Darrell Solomon | | | | | |
| Darrell Soppe | Address Redacted | | | | |
| Darrell Spencer | | | | | |
| Darrell Steffanini | | | | | |
| Darrell Tennie | | | | | |
| Darrell Thomas | | | | | |
| Darrell Thompson Hair | 8607 Westrwood Center Drive | Suite 2 | Vienna, VA 22182 | | |
| Darrell Townsend | | | | | |
| Darrell Troy Pirtle | Address Redacted | | | | |
| Darrell Valentine | | | | | |
| Darrell Vance | | | | | |
| Darrell Vincent | | | | | |
| Darrell Wall | | | | | |
| Darrell Williams | Address Redacted | | | | |
| Darrell Wilson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darrell Woodrum | | | | | |
| Darrell Young | | | | | |
| Darrell Zumwalt | | | | | |
| Darrell'S Mobile Repair Service LLC | 4219 N Point Road | Dundalk, MD 21222 | | | |
| Darrell'S Tile Inc. | 8905 W. Ryan Cir. | Wichita, KS 67205 | | | |
| Darrells Used Auto Parts | Attn: Darrell Barker | 25403 Frontier Cir | Flat Rock, MI 48134 | | |
| Darren Abram | | | | | |
| Darren Aevermann | Address Redacted | | | | |
| Darren Ah Chong | | | | | |
| Darren Allen | Address Redacted | | | | |
| Darren Allen | | | | | |
| Darren Anderson | | | | | |
| Darren Anthony Group Ltd | 16301 Chagrin Blvd | 203 | Shaker Heights, OH 44120 | | |
| Darren Anthony Robinson | | | | | |
| Darren Aronow | Address Redacted | | | | |
| Darren Aronow | | | | | |
| Darren Askew | Address Redacted | | | | |
| Darren Bailey | | | | | |
| Darren Baker | | | | | |
| Darren Baker Trucking | 310 E Oak St | Oakville, WA 98568 | | | |
| Darren Barker | | | | | |
| Darren Barney | | | | | |
| Darren Bartoli | | | | | |
| Darren Belden | | | | | |
| Darren Bonner | | | | | |
| Darren Braun | | | | | |
| Darren Brock | | | | | |
| Darren Brown | | | | | |
| Darren Bruns | Address Redacted | | | | |
| Darren Busby | | | | | |
| Darren Carlin | | | | | |
| Darren Clark | | | | | |
| Darren Coley | Address Redacted | | | | |
| Darren Couch | | | | | |
| Darren Couture Painting | 49 Coleman Rd | Southampton, MA 01073 | | | |
| Darren Coxon | | | | | |
| Darren Crosby | | | | | |
| Darren D. Conner | Address Redacted | | | | |
| Darren Dallis | Address Redacted | | | | |
| Darren Damato | | | | | |
| Darren Dancil | | | | | |
| Darren Darden | | | | | |
| Darren Deluca | | | | | |
| Darren Deluca Public Relations | 30 Newcastle Road | Peabody, MA 01960 | | | |
| Darren Dibb | | | | | |
| Darren Dolson | | | | | |
| Darren Dorman | | | | | |
| Darren Drake | | | | | |
| Darren Eisenhauer | | | | | |
| Darren Eiswirth | | | | | |
| Darren Ewing | | | | | |
| Darren Fitzpatrick | Address Redacted | | | | |
| Darren Forman | | | | | |
| Darren Fowler | | | | | |
| Darren Franklin | | | | | |
| Darren Freeman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darren Galbraith Financial Consulting | 5130 Oak Grove Place | Waxhaw, NC 28173 | | | |
| Darren Galloway | | | | | |
| Darren Gang | | | | | |
| Darren Garner | Address Redacted | | | | |
| Darren Gassman | Address Redacted | | | | |
| Darren Gealta | | | | | |
| Darren Gilbert | | | | | |
| Darren Gillette Realty LLC | 971 Fish Hook Cove | Bradenton, FL 34212 | | | |
| Darren Gordon | | | | | |
| Darren Grogan | | | | | |
| Darren Guillot | | | | | |
| Darren Hagobian | | | | | |
| Darren Hall | | | | | |
| Darren Hamilton | | | | | |
| Darren Hanson | | | | | |
| Darren Hargrove | Address Redacted | | | | |
| Darren Harsy Farm | Address Redacted | | | | |
| Darren Hayes | | | | | |
| Darren Haynes | | | | | |
| Darren Hensley | | | | | |
| Darren Holmes | | | | | |
| Darren Hood | | | | | |
| Darren Houser | Address Redacted | | | | |
| Darren Howard | | | | | |
| Darren Hubbard | | | | | |
| Darren Huffer | | | | | |
| Darren Isaacs | | | | | |
| Darren Janks | Address Redacted | | | | |
| Darren Jenkins | Address Redacted | | | | |
| Darren Johnson | | | | | |
| Darren Jurado | | | | | |
| Darren Kalal | | | | | |
| Darren Kearns | | | | | |
| Darren Kenney | | | | | |
| Darren Kling | Address Redacted | | | | |
| Darren Kubiak | | | | | |
| Darren Kurilko | | | | | |
| Darren Laney | | | | | |
| Darren Larsen | | | | | |
| Darren Lee Waere Jr | Address Redacted | | | | |
| Darren Lewis | | | | | |
| Darren Lilien | | | | | |
| Darren Linderman | Address Redacted | | | | |
| Darren M Haukap Income Tax Service | 105 W First St | Goddard, KS 67052 | | | |
| Darren Macias | | | | | |
| Darren Malloy | Address Redacted | | | | |
| Darren Mann | | | | | |
| Darren Mansur | | | | | |
| Darren Marlow | Address Redacted | | | | |
| Darren Marshall | | | | | |
| Darren Martin | | | | | |
| Darren Marzella | Address Redacted | | | | |
| Darren Mcclung Estate & Precious Jewelry | 700 Welch Road | Suite 102 | Palo Alto, CA 94304 | | |
| Darren Mcveigh | | | | | |
| Darren Minter | | | | | |
| Darren Mitchell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darren Moody | | | | | |
| Darren Moore | Address Redacted | | | | |
| Darren Morris | | | | | |
| Darren Morse | | | | | |
| Darren Muise | | | | | |
| Darren Mungkhalodom | | | | | |
| Darren Newman | Address Redacted | | | | |
| Darren Niemann | | | | | |
| Darren Nitz | | | | | |
| Darren Nosal | | | | | |
| Darren Odom | | | | | |
| Darren Ogden | Address Redacted | | | | |
| Darren Osborn | | | | | |
| Darren Owens Plumbing | 220 County Road 6 | Heidelberg, MS 39439 | | | |
| Darren Pearson | | | | | |
| Darren Petersen | | | | | |
| Darren Pickens | | | | | |
| Darren Pierce | | | | | |
| Darren Pinne | | | | | |
| Darren Pirolli | | | | | |
| Darren Ragoonanan | | | | | |
| Darren Rand | | | | | |
| Darren Randell | | | | | |
| Darren Resa | | | | | |
| Darren Rice | | | | | |
| Darren Roberts | | | | | |
| Darren Robinson | Address Redacted | | | | |
| Darren Roehrich | | | | | |
| Darren Rogers | | | | | |
| Darren Rough | Address Redacted | | | | |
| Darren Rozell | Address Redacted | | | | |
| Darren Sardina | Address Redacted | | | | |
| Darren Schilling | | | | | |
| Darren Schurig | | | | | |
| Darren Scott | Address Redacted | | | | |
| Darren Scott | | | | | |
| Darren Sealey | | | | | |
| Darren Seiden | | | | | |
| Darren Shepherd | | | | | |
| Darren Shimsky | | | | | |
| Darren Sizemore | | | | | |
| Darren Slaughter | | | | | |
| Darren Smith | | | | | |
| Darren Smolkin Dds | Address Redacted | | | | |
| Darren Solomon | Address Redacted | | | | |
| Darren Solomon | | | | | |
| Darren Southard | | | | | |
| Darren Spinck | | | | | |
| Darren Splonskowski | | | | | |
| Darren Stanberry | | | | | |
| Darren Steele Insurance Agency Inc | 185 2nd St Se | E Wenatchee, WA 98802 | | | |
| Darren Taff | | | | | |
| Darren Tackett Pllc | Address Redacted | | | | |
| Darren Tarallo | Address Redacted | | | | |
| Darren Taylor | | | | | |
| Darren Terry | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darren Tessitore | Address Redacted | | | | |
| Darren Thomas | Address Redacted | | | | |
| Darren Tillis | | | | | |
| Darren Tsuchiya | | | | | |
| Darren Vader | | | | | |
| Darren Valens | Address Redacted | | | | |
| Darren Valente | | | | | |
| Darren Vegas Publishing | 8821 Arcel Circle | Huntington Beach, CA 92646 | | | |
| Darren Vilardo | Address Redacted | | | | |
| Darren W. Gardner Dds. | Address Redacted | | | | |
| Darren Warren | Address Redacted | | | | |
| Darren Washington | Address Redacted | | | | |
| Darren Wears It Well, LLC | 12045 Keswick St | 206 | N Hollywood, CA 91605 | | |
| Darren West | | | | | |
| Darren Wheeler | | | | | |
| Darren Wible | | | | | |
| Darren Wicks | | | | | |
| Darren Wilkerson | Address Redacted | | | | |
| Darren Wilson | | | | | |
| Darren Winkley | Address Redacted | | | | |
| Darren Wolfe | Address Redacted | | | | |
| Darren Wong | | | | | |
| Darren Woodson Carroll | | | | | |
| Darren Wyre | | | | | |
| Darren Zeck | | | | | |
| Darren Zullo | | | | | |
| Darrenplaza | 9200 Blue Grass Rd | E90 | Philadelphia, PA 19114 | | |
| Darresha Poe | Address Redacted | | | | |
| Darrett Burr | | | | | |
| Darrian Tanner | Address Redacted | | | | |
| Darrian Weddington | | | | | |
| Darrick Addison | | | | | |
| Darrick Bobo | | | | | |
| Darrick Broddie | Address Redacted | | | | |
| Darrick Carter | | | | | |
| Darrick Earley | | | | | |
| Darrick Ervin | | | | | |
| Darrick Gamble | Address Redacted | | | | |
| Darrick Harris | Address Redacted | | | | |
| Darrick Hartman | | | | | |
| Darrick Hickman | | | | | |
| Darrick Hinton | | | | | |
| Darrick Hokanson | Address Redacted | | | | |
| Darrick Lazo | | | | | |
| Darrick Moreno | | | | | |
| Darrick Webster | | | | | |
| Darrick Wright | | | | | |
| Darriel Council | | | | | |
| Darrien Ford | Address Redacted | | | | |
| Darrien Miller | | | | | |
| Darrilyn Robinson | Address Redacted | | | | |
| Darrin Adams | Address Redacted | | | | |
| Darrin Adams | | | | | |
| Darrin Austin | | | | | |
| Darrin Briggs | | | | | |
| Darrin Brown | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darrin Brown | | | | | |
| Darrin Burrris | | | | | |
| Darrin Bushner | | | | | |
| Darrin Cohen | | | | | |
| Darrin Crapo | | | | | |
| Darrin Davids | Address Redacted | | | | |
| Darrin Davids | | | | | |
| Darrin Drake | | | | | |
| Darrin Fleming | | | | | |
| Darrin Friedman | | | | | |
| Darrin Frisinger | | | | | |
| Darrin Gatto | | | | | |
| Darrin Glenn | | | | | |
| Darrin Gordon | Address Redacted | | | | |
| Darrin Gordon | | | | | |
| Darrin Graves, Broker/Real Estate Agent | 419 Chancery Lane | Waynesville, NC 28786 | | | |
| Darrin Green | | | | | |
| Darrin Grogan | | | | | |
| Darrin Guttman | | | | | |
| Darrin Hunt | | | | | |
| Darrin Johnson | Address Redacted | | | | |
| Darrin Johnson | | | | | |
| Darrin Jordahl | | | | | |
| Darrin Kling | | | | | |
| Darrin Lavine | | | | | |
| Darrin Lewis | Address Redacted | | | | |
| Darrin Maurer | | | | | |
| Darrin Page | | | | | |
| Darrin Pence | | | | | |
| Darrin Ramage | | | | | |
| Darrin Ransom | | | | | |
| Darrin Remiticado | | | | | |
| Darrin Robertson | | | | | |
| Darrin Royer | Address Redacted | | | | |
| Darrin Spann | | | | | |
| Darrin Stavnesli | | | | | |
| Darrin Sullivan | | | | | |
| Darrin Sweat | | | | | |
| Darrin Varden | | | | | |
| Darrin Vaughn | | | | | |
| Darrin Walters | | | | | |
| Darrin Wesenberg | | | | | |
| Darrin White | | | | | |
| Darrin Wilson | | | | | |
| Darrin Ziegler | | | | | |
| Darrington C Johnson Services | 3196 Betty Circle | Decatur, GA 30032 | | | |
| Darris A Brown | Address Redacted | | | | |
| Darrius Adger | | | | | |
| Darrius Collins | Address Redacted | | | | |
| Darrius Edwards | Address Redacted | | | | |
| Darrius Hampton | | | | | |
| Darrius Marson | Address Redacted | | | | |
| Darrius Oldham | Address Redacted | | | | |
| Darrius Pettway | Address Redacted | | | | |
| Darrius Thompson | Address Redacted | | | | |
| Darriyel Freeman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darriyel Freeman | | | | | |
| Darrl Robert | | | | | |
| Darrlisha Newby | | | | | |
| Darro Group | 18910 Quiet Oak Lane | Germantown, MD 20874 | | | |
| Darrol Harrison | Address Redacted | | | | |
| Darroll Newton | Address Redacted | | | | |
| Darron Baker | | | | | |
| Darron Banks | | | | | |
| Darron Britton | | | | | |
| Darron Cleaning Service | 228 Barnett St | La Vergne, TN 37086 | | | |
| Darron Collins | Address Redacted | | | | |
| Darron D. Wright Jr | Address Redacted | | | | |
| Darron Jones | | | | | |
| Darron King | | | | | |
| Darron Padilla | | | | | |
| Darron Pearson | | | | | |
| Darron Perry Brown | Address Redacted | | | | |
| Darron Silva | | | | | |
| Darron Tang | | | | | |
| Darron Williams | Address Redacted | | | | |
| Darron Yelling | | | | | |
| Darroodi & Associates Pc | 2 Professional Dr., Ste 230 | Gaithersburg, MD 20879 | | | |
| Darrow Mansfield | | | | | |
| Darrow Taylor | Address Redacted | | | | |
| Darrsys | 105 Lakeside Road | Chapin, SC 29036 | | | |
| Darrsys | Address Redacted | | | | |
| Darr-Trinntransport | 21227 Grand Linden Ct. | Humble, TX 77338 | | | |
| Darry Perkinson | | | | | |
| Darry Robinson | Address Redacted | | | | |
| Darryell Batts | Address Redacted | | | | |
| Darryl Arthur | | | | | |
| Darryl Atkinson | | | | | |
| Darryl Ayers | | | | | |
| Darryl Barnes | Address Redacted | | | | |
| Darryl Becton | | | | | |
| Darryl Belcher | | | | | |
| Darryl Belcher Inc., | 10185 Sw 112th Ave | Brooker, FL 32622 | | | |
| Darryl Bixler | | | | | |
| Darryl Bradley | | | | | |
| Darryl Brown | Address Redacted | | | | |
| Darryl Brown | | | | | |
| Darryl Burden | | | | | |
| Darryl Campbell | Address Redacted | | | | |
| Darryl Chaffin | Address Redacted | | | | |
| Darryl Champion | | | | | |
| Darryl Chapman-Cameron | | | | | |
| Darryl Clark Hd Consulting, LLC | 12454 Briarmead Ln | Jacksonville, FL 32258 | | | |
| Darryl Corley | Address Redacted | | | | |
| Darryl Cotton | Address Redacted | | | | |
| Darryl Curry | Address Redacted | | | | |
| Darryl Dash | | | | | |
| Darryl Daugherty | Address Redacted | | | | |
| Darryl Davis | | | | | |
| Darryl Dixon | | | | | |
| Darryl Dortch | Address Redacted | | | | |
| Darryl Elliott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Darryl Evans | | | | | |
| Darryl Ewing | | | | | |
| Darryl Fraser | Address Redacted | | | | |
| Darryl Gaines Enterprises | 4123 Caldwell Ridge Parkway | Charlotte, NC 28213 | | | |
| Darryl Gillard | Address Redacted | | | | |
| Darryl Gregory | Address Redacted | | | | |
| Darryl Groom | | | | | |
| Darryl Gunn Masonry | Address Redacted | | | | |
| Darryl Haganas | | | | | |
| Darryl Hale | | | | | |
| Darryl Hall | | | | | |
| Darryl Hall, | Address Redacted | | | | |
| Darryl Hamlin | | | | | |
| Darryl Hammler | | | | | |
| Darryl Hart | | | | | |
| Darryl Hepburn | Address Redacted | | | | |
| Darryl Howard | | | | | |
| Darryl Hunt | | | | | |
| Darryl Hurt | | | | | |
| Darryl Hysom | Address Redacted | | | | |
| Darryl J Gillespie Cpa Pc | 60 E First St | Christiansburg, VA 24073 | | | |
| Darryl Jarrett | Address Redacted | | | | |
| Darryl Johnson | Address Redacted | | | | |
| Darryl Johnson | | | | | |
| Darryl Joyner | Address Redacted | | | | |
| Darryl Joyner | | | | | |
| Darryl Kendall | Address Redacted | | | | |
| Darryl Keys | | | | | |
| Darryl Lardizabal | | | | | |
| Darryl Laws | | | | | |
| Darryl Lee Noble | Address Redacted | | | | |
| Darryl Lewis | | | | | |
| Darryl Lieberman Dds & Associates Pc | 790 Concoure Village West | Bronx, NY 10451 | | | |
| Darryl LLC | 320 Chatham Gardens | Rochester, NY 14605 | | | |
| Darryl London | Address Redacted | | | | |
| Darryl Luntao | | | | | |
| Darryl M Gurwich | Address Redacted | | | | |
| Darryl Madison | | | | | |
| Darryl Malcolm | Address Redacted | | | | |
| Darryl Massage Therapy | 400 Manda Ln | Unit 519 | Wheeling, IL 60090 | | |
| Darryl Massey | | | | | |
| Darryl Mast | | | | | |
| Darryl Maurice Berry | Address Redacted | | | | |
| Darryl Mcconnell | Address Redacted | | | | |
| Darryl Mcconnell Jr | Address Redacted | | | | |
| Darryl Mccray | | | | | |
| Darryl Mcglawn | Address Redacted | | | | |
| Darryl Mcglothian | | | | | |
| Darryl Mckinstry | Address Redacted | | | | |
| Darryl Messick | | | | | |
| Darryl Michael | | | | | |
| Darryl Monroe | | | | | |
| Darryl Muldrow | | | | | |
| Darryl Nevins | | | | | |
| Darryl Nichols | | | | | |
| Darryl Noble | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darryl O Sykes Sr | Address Redacted | | | | |
| Darryl Ogletree | | | | | |
| Darryl Omsberg | Address Redacted | | | | |
| Darryl Ortmann | | | | | |
| Darryl Padgett | | | | | |
| Darryl Pedroza | | | | | |
| Darryl Perry | | | | | |
| Darryl Pickett | Address Redacted | | | | |
| Darryl Pitre | Address Redacted | | | | |
| Darryl Pryor | | | | | |
| Darryl Ramos | Address Redacted | | | | |
| Darryl Rose | Address Redacted | | | | |
| Darryl Rosen | Address Redacted | | | | |
| Darryl S. Lewis, Inc. | 9730 S Western Ave | Suite 440 | Evergreen Park, IL 60805 | | |
| Darryl Sappenfield | | | | | |
| Darryl Self | | | | | |
| Darryl Shamell | | | | | |
| Darryl Smith | | | | | |
| Darryl Steele | | | | | |
| Darryl Stone | Address Redacted | | | | |
| Darryl Tan | Address Redacted | | | | |
| Darryl Tanner | | | | | |
| Darryl Thomas | | | | | |
| Darryl Turman | | | | | |
| Darryl Turner | Address Redacted | | | | |
| Darryl W Byrd Jr. | Address Redacted | | | | |
| Darryl Wash | Address Redacted | | | | |
| Darryl Weatherly | Address Redacted | | | | |
| Darryl Wehmeyer | | | | | |
| Darryl Wikoff Real Estate P C | 15418 Corby St | Omaha, NE 68116 | | | |
| Darryl Williams | Address Redacted | | | | |
| Darryl Williams | | | | | |
| Darryl Young | | | | | |
| Darryll Whaley | Address Redacted | | | | |
| Darryn Green | Address Redacted | | | | |
| Darryn Putman | Address Redacted | | | | |
| Darryn Romanelli | | | | | |
| Darsen Ringling | Address Redacted | | | | |
| Darsh Inc | 332 S Escondido Blvd | Escondido, CA 92025 | | | |
| Darshan Bhavsar | | | | | |
| Darshan Inc | 502 Riverside Ave | Medford, MA 02155 | | | |
| Darshan Kaur | | | | | |
| Darshan Merrick | | | | | |
| Darshan Patel | | | | | |
| Darshan Singh | Address Redacted | | | | |
| Darshan Singh | | | | | |
| Darshan Upadhyaya | | | | | |
| Darshana Shah | Address Redacted | | | | |
| Darshena Ramsey | Address Redacted | | | | |
| Dar-Sheng Acupuncture & Herbs | 2828 W Parker Rd | Suite 209 | Plano, TX 75075 | | |
| Darshi Sunderam, M.D., P.C. | 24-1 Douglass Ave | Bernardsville, NJ 07924 | | | |
| Darshun Jones | Address Redacted | | | | |
| Darskey Mcmorris | Address Redacted | | | | |
| Dart Auto Ltd Co | 6800 Gaston Rd | Katy, TX 77494 | | | |
| Dart Auto Ltd Co. | 6800 Gaston Rd | 4314 | Katy, TX 77494 | | |
| Dart Burns | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D-Art Collections Inc | Attn: Antonius Indargo | 12345 Telegraph Rd | Santa Fe Springs, CA 90670 | | |
| Dart Design Inc | 48 Bakertown Rd, Ste 413 | Monroe, NY 10950 | | | |
| D'Art Inc | 225 N.E. 59 St | Miami, FL 33137 | | | |
| Dartagnan Williams | | | | | |
| Dartavier Washington | Address Redacted | | | | |
| Dartmouth Business Services | 7243 Madison St | 318 | Forest Park, IL 60130 | | |
| Daruma Japanese Steakhouse | 3939 Ridge Mill Drive | Hilliard, OH 43026 | | | |
| Daruslam Transport LLC | 2244 Perkins Ct | Columbus, OH 43229 | | | |
| Darvin Ashford | Address Redacted | | | | |
| Darvin Asset Management | 306 S Lookout Mountain Rd | 110 | Golden, CO 80401 | | |
| Darvin C. Tungol | Address Redacted | | | | |
| Darvin De Jesus | Address Redacted | | | | |
| Darvin Johnson | Address Redacted | | | | |
| Darvin Jones | | | | | |
| Darvyn Higgins | | | | | |
| Darwin Blanshan | | | | | |
| Darwin Brown Salon | 12121 Wilshire | 102 Studio3 | Los Angeles, CA 90025 | | |
| Darwin Culbertson | | | | | |
| Darwin Cuvelier | | | | | |
| Darwin E Christian | Address Redacted | | | | |
| Darwin Ecosystem | 3626 N Hall St | Dallas, TX 75219 | | | |
| Darwin Grote | | | | | |
| Darwin Ignacio | | | | | |
| Darwin Inman | | | | | |
| Darwin Jose Pulido Feo | 538 Bexley Dr | Davenport, FL 33897 | | | |
| Darwin Kohler | | | | | |
| Darwin Lankford | | | | | |
| Darwin Martin | | | | | |
| Darwin Mieles | | | | | |
| Darwin Morales | | | | | |
| Darwin Naranja | | | | | |
| Darwin Naylor | Address Redacted | | | | |
| Darwin Nolasco | | | | | |
| Darwin Olivent | Address Redacted | | | | |
| Darwin Ordonez | Address Redacted | | | | |
| Darwin Paint | Address Redacted | | | | |
| Darwin Perkins | | | | | |
| Darwin Pity-Deleon | Address Redacted | | | | |
| Darwin Prestwich | Address Redacted | | | | |
| Darwin Quinones | | | | | |
| Darwin Roberson | | | | | |
| Darwin Rodriguez | Address Redacted | | | | |
| Darwin S Moron | Address Redacted | | | | |
| Darwin Salto | | | | | |
| Darwin San Blas | Address Redacted | | | | |
| Darwin Sharp Construction LLC | 631 Williams St | Franklinton, LA 70438 | | | |
| Darwin Spaysky | Address Redacted | | | | |
| Darwin Staker | | | | | |
| Darwin Tackett | | | | | |
| Darwin Vallecillo Perez | Address Redacted | | | | |
| Darwin Vermaat | | | | | |
| Darwin Vivas | Address Redacted | | | | |
| Darwin Walls | Address Redacted | | | | |
| Darwin Williams | Address Redacted | | | | |
| Darwin Williams | | | | | |
| Darwin Yohannan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Darwing Barrios | Address Redacted | | | | |
| Darwinyluquereyna | Address Redacted | | | | |
| Darwish Alkuteifani | Address Redacted | | | | |
| Darwood Drywall Inc | 3368 N Callary St | Post Falls, ID 83854 | | | |
| Darya Shaw | | | | | |
| Daryal Jones | | | | | |
| Daryan Huggins | | | | | |
| Daryan Johnson | Address Redacted | | | | |
| Daryday Multiservices LLC, | 20419 Summer Jasmine Way | Katy, TX 77449 | | | |
| Daryell A. Williams | Address Redacted | | | | |
| Daryelle Pointer | Address Redacted | | | | |
| Daryl Adair | | | | | |
| Daryl Akins | | | | | |
| Daryl Anderson | | | | | |
| Daryl Bailey | | | | | |
| Daryl Barton | Address Redacted | | | | |
| Daryl Bauer | | | | | |
| Daryl Binkley | | | | | |
| Daryl Blaine | Address Redacted | | | | |
| Daryl Blankenship | | | | | |
| Daryl Brooks | | | | | |
| Daryl Castellanos | Address Redacted | | | | |
| Daryl Castellanos | | | | | |
| Daryl Clark | | | | | |
| Daryl Cohen | | | | | |
| Daryl Coleman | Address Redacted | | | | |
| Daryl Compan-Orle LLC | 1285 Ne 144 St | Miami, FL 33161 | | | |
| Daryl Cooper | Address Redacted | | | | |
| Daryl Danser | | | | | |
| Daryl Dombrowski | | | | | |
| Daryl Duncan | Address Redacted | | | | |
| Daryl Dupree | | | | | |
| Daryl Eber | | | | | |
| Daryl Edwards | Address Redacted | | | | |
| Daryl Ellis | | | | | |
| Daryl Fraley | | | | | |
| Daryl G Thompson | Address Redacted | | | | |
| Daryl Galipeau | | | | | |
| Daryl Gladney | Address Redacted | | | | |
| Daryl Glover | Address Redacted | | | | |
| Daryl Gonos | | | | | |
| Daryl Goodwin | | | | | |
| Daryl Gosser Concrete Construction | 88594 Hwy 101 North | Seaside, OR 97138 | | | |
| Daryl Graff | | | | | |
| Daryl Hackworth | | | | | |
| Daryl Hales | | | | | |
| Daryl Hall | | | | | |
| Daryl Harris | | | | | |
| Daryl Hill | Address Redacted | | | | |
| Daryl Hively | | | | | |
| Daryl Holland | Address Redacted | | | | |
| Daryl Howze | Address Redacted | | | | |
| Daryl J. Davis | Address Redacted | | | | |
| Daryl Jackson | Address Redacted | | | | |
| Daryl Johnson Trucking | 3323 Winding Way | Round Rock, TX 78664 | | | |
| Daryl Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daryl Jorgenson | | | | | |
| Daryl K. Green | Address Redacted | | | | |
| Daryl Karalius | | | | | |
| Daryl Keith | | | | | |
| Daryl Klomp | | | | | |
| Daryl Kollander | | | | | |
| Daryl Leathers | Address Redacted | | | | |
| Daryl Lee Leathers | Address Redacted | | | | |
| Daryl Lewis | | | | | |
| Daryl London | | | | | |
| Daryl Lyons | | | | | |
| Daryl Mcclenton | Address Redacted | | | | |
| Daryl Middlebrook | | | | | |
| Daryl Miller | | | | | |
| Daryl Milliner | | | | | |
| Daryl Mitruska | | | | | |
| Daryl Moulder | | | | | |
| Daryl Napier | | | | | |
| Daryl North | Address Redacted | | | | |
| Daryl Nuckolls | | | | | |
| Daryl Patrick | | | | | |
| Daryl Paul Hatch | | | | | |
| Daryl Pierce | | | | | |
| Daryl Procacina (Dp Handyman Services) | 2542 16th Ave | Parkersburg, WV 26101 | | | |
| Daryl Randolph | | | | | |
| Daryl Reed | | | | | |
| Daryl Rineer | | | | | |
| Daryl Royer | | | | | |
| Daryl S Henderson | Address Redacted | | | | |
| Daryl Scott Jr. | Address Redacted | | | | |
| Daryl Showers | | | | | |
| Daryl Simms | Address Redacted | | | | |
| Daryl Skipwith | | | | | |
| Daryl Smith | | | | | |
| Daryl Stampe | | | | | |
| Daryl Tallon | | | | | |
| Daryl Thornton | | | | | |
| Daryl Trew | | | | | |
| Daryl Tsutsui | | | | | |
| Daryl Tweed | | | | | |
| Daryl Wakefield | | | | | |
| Daryl Welch | | | | | |
| Daryl West | | | | | |
| Daryl Williams | Address Redacted | | | | |
| Daryl Yokely | | | | | |
| Daryle Chestnut | Address Redacted | | | | |
| Daryle Eagle | | | | | |
| Daryle Hier | | | | | |
| Daryll Brown | | | | | |
| Daryll Gunter | | | | | |
| Darylleshia Barnes | Address Redacted | | | | |
| Darylnisha Adams | Address Redacted | | | | |
| Daryl'S Custom Woodshop | 8134 Carlton Ridge Dr | Land O Lakes, FL 34638 | | | |
| Darylscott Wizinsky | | | | | |
| Daryn Goulbourne | | | | | |
| Daryn Simons | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daryon Mcmillian | Address Redacted | | | | |
| Daryoush Nasseri | Address Redacted | | | | |
| Daryoush Yazdani | Address Redacted | | | | |
| Daryush Saadati | | | | | |
| Das Advisory Group LLC | 7 Pine Road | Syosett, NY 11791 | | | |
| Das Alliance Capital Holdings | 10650 Scripps Ranch Blvd., Ste 216 | Suite 216 | San Diego, CA 92131 | | |
| Das Financial Group LLC | 28100 Cabot Road | Laguna Niguel, CA 92677 | | | |
| Das Global Investments LLC | 2111 Ector Pl Nw | Kennesaw, GA 30152 | | | |
| Das Grup, Inc. | 409 N. Pacific Coast Hwy | 474 | Redondo Beach, CA 90277 | | |
| Das Houston Enterprises LLC | 10111 Hammerly Blvd | Houston, TX 77080 | | | |
| Das Management, LLC | 5312 Country Retreat Ct | Las Vegas, NV 89131 | | | |
| Das Manufacturing, Inc | 3610 Cinnamon Trace Dr. | Valrico, FL 33596 | | | |
| Das Oil Werks LLC | Attn: William White | 3001 Buckingham Way | Apex, NC 27502 | | |
| Das Steel, LLC | 23 Argosy Bend Pl | Tomball, TX 77375 | | | |
| Das Technology Consulting LLC | 10130 Northlake Blvd | Ste 214-324 | W Palm Beach, FL 33412 | | |
| Das Technology Services | 4619 Evergreen St | Bellaire, TX 77401 | | | |
| Das Trans LLC | 6409 Burns St | Apt 106 | Austin, TX 78752 | | |
| Das Trucking | 1260 W Dyer Ave | Fresno, CA 93711 | | | |
| Dasa Home Health Inc | 255 Park Ave, Ste 1101A | Worcester, MA 01609 | | | |
| Dasa Sani | Address Redacted | | | | |
| Dasani Johnson Morgan | Address Redacted | | | | |
| Dash & A Handful, Inc | 2100 N Palm Canyon Dr | Squire 104 | Palm Springs, CA 92262 | | |
| Dash & Fi, Inc | 15 Clinton Ave | Maplewood, NJ 07040 | | | |
| Dash Carriers Inc | 3105 Creekside Village | Suite 802 | Kennesaw, GA 30144 | | |
| Dash Design Santa Cruz | 303 Potrero St | Santa Cruz, CA 95060 | | | |
| Dash Kadnikov | | | | | |
| Dash Logistics Solutions | 517 Himebaugh Ct | Indianapolis, IN 46231 | | | |
| Dash Management Group | 147 Peaceful Lane | Columbia, SC 29223 | | | |
| Dash Nail Spa Inc. | 1100 Hope St | Stamford, CT 06907 | | | |
| Dash Net Non Emergency Transportation | 6290 Fennwood Ct | H | Sacramento, CA 95831 | | |
| Dash Photography LLC | 12020 Wallace Woods Lane | Alpharetta, GA 30004 | | | |
| Dash Property Ventures LLC | 105 6th St | Ridgefield Park, NJ 07660 | | | |
| Dash Trucking | 443 Main St | Royersford, PA 19468 | | | |
| Dash, Inc. | W176N9830 Rivercrest Dr | Suite 104 | Germantown, WI 53022 | | |
| Dasha Caldas | | | | | |
| Dasha Carrington | Address Redacted | | | | |
| Dasha Johnson | Address Redacted | | | | |
| Dashan Patel | | | | | |
| Dashana Gelin | Address Redacted | | | | |
| Dashana Theodore | Address Redacted | | | | |
| Dashanai Jones | Address Redacted | | | | |
| Dashard Jones | Address Redacted | | | | |
| Dashary Alba | Address Redacted | | | | |
| Dashaun Fields | | | | | |
| Dashawn Burrell | | | | | |
| Dashawn Gables | | | | | |
| Dashawn Stewart | | | | | |
| Dashaya Craig | Address Redacted | | | | |
| Dashbird Automotive Group, LLC | 4757 Canton Rd, Ste 212B | Marietta, GA 30066 | | | |
| Dashbodi.Llc | 12245 Beech Daly St | Ste 40385 | Redford, MI 48240 | | |
| Dashedah Philando | Address Redacted | | | | |
| Dasheena Morgan | Address Redacted | | | | |
| Dasheiana G Blackmon-Burnson | Address Redacted | | | | |
| Dashen Consulting Inc. | 1857 W 94th St | Los Angeles, CA 90047 | | | |
| Dasherman, Inc. | 226 East 54th St | Suite 502 | New York, NY 10022 | | |
| Dasher'S Nursery LLC | 2327 S Patterson St | Valdosta, GA 31601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dashi Nyc LLC | Attn: Richard Kashida | 123 Melrose St, Apt 405 | Brooklyn, NY 11206 | | |
| Dashia Farms, Inc | 499 Saw Mill Road | Screven, GA 31560 | | | |
| Dashiell Ponce De Leon | | | | | |
| Dashika Ellis | | | | | |
| Dashinfashion | 1635 Asher Lane | Orlando, FL 32803 | | | |
| Dashing Events, Inc. | 11331 E. 183rd St | 171 | Cerritos, CA 90709 | | |
| Dashing Nails | 1114 River Road | Suite F | Puyallup, WA 98371 | | |
| Dashnay Johnson | | | | | |
| Dashnyam Bilegtii | Address Redacted | | | | |
| Dashon Browder | Address Redacted | | | | |
| Dashop Inc | 52 S Lake St | Aurora, IL 60506 | | | |
| Dashton Louis | | | | | |
| Dashun Davis | Address Redacted | | | | |
| Dashwood Sisters LLC | 4985 Moorhead Ave | Unit 3473 | Boulder, CO 80307 | | |
| Dashya Ballard | | | | | |
| Dashyel Cervantes | Address Redacted | | | | |
| Dashzeveg Gomboichin | Address Redacted | | | | |
| Dasi Pictures | 1005 Fanleaf Dr | Mcdonough, GA 30252 | | | |
| Dasia Bobbs | Address Redacted | | | | |
| Dasia Bonner | Address Redacted | | | | |
| Dasia Davis | Address Redacted | | | | |
| Dasia Dormer | Address Redacted | | | | |
| Dasilva Chiropractic Office | 1025 Suffolk Ave. | Brentwood, NY 11717 | | | |
| Dasine Asberry | | | | | |
| Daskal'S Delight Inc | 1274 43rd St | Brooklyn, NY 11219 | | | |
| Dasmarket LLC | 1818 E Madison St | Pheonix, AZ 85034 | | | |
| Dasny Hernandez | Address Redacted | | | | |
| Dasoaj Cleaning | 5808 Corson Pl | Lake Owrth, FL 33463 | | | |
| Dasp Group LLC | 4 Champlain Ct | Lakewood, NJ 08701 | | | |
| Dastan Myothein | | | | | |
| Dastid Hoti | | | | | |
| D'Asylum Tattoos | Address Redacted | | | | |
| Dasyunc | 5516 S Paulina St | Chicago, IL 60636 | | | |
| Dat | 10101 Walnut Ave | S Gate, CA 90280 | | | |
| Dat Asset | 42053 10th St West | Lancaster, CA 93534 | | | |
| Dat Carriers LLC | 3363 Bartlett Ave | Conyers, GA 30013 | | | |
| Dat Fire Jerk Chicken | 226 North Side Dr Sw | Atlanta, GA 30349 | | | |
| Dat Gym Az Fit LLC | 14641 Gladebrook Drive | Suite 8 | Houston, TX 77069 | | |
| Dat Ho Quoc Huynh | 9122 Cerritos Ave | Anaheim, CA 92804 | | | |
| Dat Ho Quoc Huynh | Address Redacted | | | | |
| Dat Huu Nguyen | Address Redacted | | | | |
| Dat K. Nguyen Dds, Pllc | 6706 Martin Luther King Jr Way S | Seattle, WA 98118 | | | |
| Dat Le | Address Redacted | | | | |
| Dat Ngo | Address Redacted | | | | |
| Dat Nguyen | Address Redacted | | | | |
| Dat Nguyen | | | | | |
| Dat Properties & Investments, LLC | 4854 Old National Hwy | Ste 173 | College Park, GA 30337 | | |
| Dat Quoc Huynh | Address Redacted | | | | |
| Dat Radio Dispatcher Inc | 650 Soundview Ave | Bronx, NY 10457 | | | |
| Dat Tea Shops | 11200 Broadway St, Ste 1370 | Pearland, TX 77584 | | | |
| Dat Tea Shops 99 | 1005 Blalock Road | Houston, TX 77584 | | | |
| Dat Tran | | | | | |
| Dat Trinh | Address Redacted | | | | |
| Dat Trinh | | | | | |
| Dat Vo | Address Redacted | | | | |
| Dat Yoga Dude | 2020 Cascade Dr | Corona, CA 92879 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Data Analytics Solutions | 22821 Nichols Farm Way | Ashburn, VA 20148 | | | |
| Data Byte, Inc. | 820 S University Blvd | Ste 2A | Mobile, AL 36609 | | |
| Data Cabling Services | Attn: Paul Schatz | 101 S Congress Ave, Ste E | Delray Beach, FL 33445 | | |
| Data Center Interworks LLC | 1568 Alicia Way | Sacramento, CA 95835 | | | |
| Data Center Solutions | 444 West Ocean Blvd | Long Beach, CA 90802 | | | |
| Data Concepts Info Tech Corp. | 50 Tice Blvd | Suite 340 | Woodcliff Lake, NJ 07677 | | |
| Data Consulting Solutions Inc | 2558 E 1st St, Ste 1A | Brooklyn, NY 11223 | | | |
| Data Electronics | 636 Commonwealth Ave | Newton, MA 02459 | | | |
| Data Guy | 16478 Beach Blvd | Unit 295 | Westminster, CA 92683 | | |
| Data Integrity Computer Systems, Inc. | 566 W. Adams St | Suite 500 | Chicago, IL 60661 | | |
| Data Line Technologies | 4870 Sadler Road, Ste 300 | Glen Allen, VA 23060 | | | |
| Data Line Technologies | Attn: Michael Pennington | 4870 Sadler Road Suite 300 | Glen Allen, VA 23060 | | |
| Data Maru Inc. | 10400 Ne 4th St | Suite 500 | Bellevue, WA 98004 | | |
| Data Matrix, Inc. | 351 Oak Place Unit F | Brea, CA 92821 | | | |
| Data Pixel Media LLC | 22088 North Old Farm Road | Deer Park, IL 60010 | | | |
| Data Plan Consulting | 1057 E 16 St | Brooklyn, NY 11230 | | | |
| Data Processing Center | 6769 Friendsway Dr | Ft Worth, TX 76137 | | | |
| Data Springs Inc | 167 W Archer Pl | Denver, CO 80223 | | | |
| Data Systems Inc | 11241 Lakeview Drive | Coral Springs, FL 33071 | | | |
| Data Technology Printed Circuits, Inc | 660 N Puente St | Brea, CA 92821 | | | |
| Data Warehousing Associates | 1327 D St Ne | Washington, DC 20002 | | | |
| Data Yoga | 4417 Dixie Hill Road | Apt 206 | Fairfax, VA 22030 | | |
| Database By Design, LLC | 5904 Beechtree Trl | Mcdonald, TN 37353 | | | |
| Databoard Technology | 22 Sandy Brook Lane | Londonderry, NH 03053 | | | |
| Databricks, Inc | 160 Spear St, 13th Fl | San Francisco, CA 94105 | | | |
| Dataclarity Corporation | 4242 Six Forks Road | Suite 1550 | Raleigh, NC 27609 | | |
| Datadelta | 4894 W Lone Mtn Rd | Las Vegas, NV 89130 | | | |
| Datadesign Cabling | 7158 Primrose Lane | San Diego, CA 92129 | | | |
| Datadirect Marketing Solutions, Inc. | 250 Crescent Road | San Anselmo, CA 94960 | | | |
| Datadog Inc | 620 8th Ave, 45th Fl | Newyork, NY 10001 | | | |
| Datadvance, LLC | 3020 Sunshower Heights | York, SC 29745 | | | |
| Dataflow Networks | 486 S K St | Livermore, CA 94550 | | | |
| Datagroup | 100 Canal Pointe Blvd | Suite 204 | Princeton, NJ 08540 | | |
| Datalink Group Inc | 435 Nw 210th St, Unit 203 | Miami, FL 33169 | | | |
| Datalink Systems LLC | 615 Caranetta Dr | Lakewood, NJ 08701 | | | |
| Dataluminate | 6826 Dean Dr | Mclean, VA 22101 | | | |
| Datalytics Corporation | 3408 Cedar Crest Lane | Fairfax, VA 22033 | | | |
| Datamax International, Inc. | 132 Nassau St | Beekman | New York, NY 10038 | | |
| Datamax, | 780 N Shattuck Pl | Orange, CA 92867 | | | |
| Datamind Inc. | 7382 Silver Leaf Lane | W Bloomfield, MI 48322 | | | |
| Datanastics LLC | 846 Raymond St | Miami Beach, FL 33141 | | | |
| Datanthem,Llc. | 24025 Park Sorrento | Calabasas, CA 91302 | | | |
| Datapike Design LLC | 207 First Ave | Halethorpe, MD 21227 | | | |
| Datarate, Inc. | 4301 Grissom St | Suite C | Bakersfield, CA 93313 | | |
| Datareport Consulting, LLC | 108 Fifth St | Edison, NJ 08837 | | | |
| Datarx, Inc. | 82 Mitchell Drive | Chicopee, MA 01022 | | | |
| Datascope North America Inc | 4427 Wilgrove Mint Hill Road | Mint Hill, NC 28227 | | | |
| Datasmart Technologies Inc | 2492 Quick St | Unit 101 | Herndon, VA 20171 | | |
| Datasoft Corp. | 10235 S. 51st St | Ste 115 | Phoenix, AZ 85044 | | |
| Datastrands LLC | 770 L St | 950 | Sacramento, CA 95814 | | |
| Datastream Designs, Inc. | 35100 Bola Court | Winchester, CA 92596 | | | |
| Datasync Inc | 22636 Davis Dr | Ste 150 | Sterling, VA 20164 | | |
| Datatek Solutions, Inc. | 378 Northlake Blvd | No. 444 | N Palm Beach, FL 33408 | | |
| Datatel LLC | 6544 Teal Trail Dr | Flowery Branch, GA 30542 | | | |
| Datatel Wiring Products, Inc. | 1501 7th St, Ste D | Riverside, CA 92507 | | | |
| Datatrue, LLC | 123 N. Marengo Ave | Pasadena, CA 91101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dataurant Corporation | 11717A Reisterstown Road | Reisterstown, MD 21136 | | | |
| Datawerx, Inc. | 15602 Everglade Ln, Apt 101 | Bowie, MD 20716 | | | |
| Dataxu, Inc | 281 Summer St, 4th Fl | Boston, MA 02210 | | | |
| Datchoum Transportation LLC | 13402 Daventry Way | Apt K | Germantown, MD 20874 | | |
| Date Brazen | Address Redacted | | | | |
| Date Land | 15055 Bear Valleg Rd | I | Hesperia, CA 92345 | | |
| Date Land | Address Redacted | | | | |
| Date To Soul Mate, Inc. | 700 Oman Springs Ct. | Sonoma, CA 95476 | | | |
| Datek Computer. | 55 Carver | Irvine, CA 92620 | | | |
| Datev Karjian | Address Redacted | | | | |
| Datevitation Inc. | 23340 Oxnard St | Woodland Hills, CA 91367 | | | |
| Dathan Dalton | | | | | |
| Dathan Kees | Address Redacted | | | | |
| Dathao Huynh | | | | | |
| Dat'L Do-It, Inc | 1750 Tree Blvd | Ste 2 | St Augustine, FL 32084 | | |
| Datla Ii, Inc. | 387 Main St | Oneonta, NY 13820 | | | |
| Datla Inc | 2000 E Main St | Endicott, NY 13760 | | | |
| Dato Poladishvili | Address Redacted | | | | |
| Datoya Patterson | Address Redacted | | | | |
| Datra General Contractor | 15682 Grey Oaks St | Westminster, CA 92683 | | | |
| Datra Jackson | Address Redacted | | | | |
| Dattani & Patel Insurance Group LLC | 852 West Lancaster Road | A | Orlando, FL 32809 | | |
| Datumix, Inc | 88 Howard St | 1914 | San Francisco, CA 94105 | | |
| Daty Logisitcs LLC | 109-53 Union Hall | Jamaica, NY 11433 | | | |
| Datz Italian-Authentic Wood Fire Pizza | 13593 Meadow Crossing Dr | Walker, LA 70785 | | | |
| Datzwax | 1521 Ames Blvd | Apt 720 | Marrero, LA 70072 | | |
| Daubert Construction | W5970 Patina Ln | Monroe, WI 53566 | | | |
| Daud Bille | Address Redacted | | | | |
| Daud Haseeb | | | | | |
| Daud Mahamed | Address Redacted | | | | |
| Daudert Plumbing, Inc | 2181 51th Terrace Sw | Naples, FL 34116 | | | |
| Daudi H Forrest | Address Redacted | | | | |
| Daugherty Construction | 345 Longmire Lane | Lafollette, TN 37766 | | | |
| Daugherty LLC | 416 Greene St | Adel, IA 50003 | | | |
| Daugherty, Inc | 8471 Sw Lost Lake Rd | Andover, KS 67002 | | | |
| Daughertys Dudadds | 541 S Peninsula Ave, Unit B-14 | New Smyrna Beach, FL 32169 | | | |
| Daughter Of Wands LLC | 1230 Ingraham St. Nw | Washington, DC 20011 | | | |
| Daughters Of The Vine, LLC | 684 Millswood Drive | Mooresville, NC 28115 | | | |
| Daughtry Enterprises LLC | 11301 Bastogne Loop | Austin, TX 78739 | | | |
| Daugry Jorge | Address Redacted | | | | |
| Daul Ohana LLC | 4746 C Pelehu Rd | Kapaa, HI 96746 | | | |
| Daulema Adam | Address Redacted | | | | |
| Daulton Mead | Address Redacted | | | | |
| Daumarie Stephenson | Address Redacted | | | | |
| Daumerys Lezcano | Address Redacted | | | | |
| Dauminique Anderson | | | | | |
| Daumone Marion | | | | | |
| Daunel Augustin | Address Redacted | | | | |
| Daunta Peterson Sr. | Address Redacted | | | | |
| Daunte Kenner | | | | | |
| Dauphinee Custom Carpentry | 10 Colleda Dr | Franklin, MA 02038 | | | |
| Daurbtech LLC | 33 N St Ne | 614 | District Of Columbia, DC 20002 | | |
| Dauris Ronell Estevez Morrobel | Address Redacted | | | | |
| Dauterive Medical, Inc. | 27025 Polo Road | Folsom, LA 70437 | | | |
| Dav Capital Group LLC | 1730 W Lowell St | Rialto, CA 92377 | | | |
| Dav Capital Group LLC | Attn: Mark Davenport | 1730 W Lowell St | Rialto, CA 92377 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dava Diallo | | | | | |
| Dava Rabb | | | | | |
| Davalois Fearon Dance | Address Redacted | | | | |
| Davalos Construction & More LLC | 1220 Elderwood Ave | Columbus, OH 43227 | | | |
| Davalos Insurance Agency Farmers | 911 Chester Ave A | Bakerfield, CA 93301 | | | |
| Davalos Law Firm, Pc | 2819 W Marh Lane | Ste B-6-160 | Stockton, CA 95219 | | |
| Davalyn Corporation, | 90 East Halsey Rd | Parsippany, NJ 07960 | | | |
| Davanda'S Daycare | 3719 Boulder Ridge Dr. | Champaign, IL 61821 | | | |
| Dav-Ang Inc. | 3700 Toone St | Suite E | Baltimore, MD 21224 | | |
| Davante Brown | Address Redacted | | | | |
| Davar Francois | Address Redacted | | | | |
| Davarian Mitchell | Address Redacted | | | | |
| Davariens Mitchell | Address Redacted | | | | |
| Davaris Donquee Lawson Trust | 1120 Emily Str. | Sagainaw, MI 48601 | | | |
| Davarus Clark | | | | | |
| Davas Diamond Buyer Inc | 7036 W Palmetto Park Rd | Suite 62 | Boca Raton, FL 33433 | | |
| Davaughn Steward | Address Redacted | | | | |
| Davaz Inc | 12447 Clarksville Pike 116B | Clarksville, MD 21029 | | | |
| Davcal Inc. | 1101 Richfield Road | Placentia, CA 92870 | | | |
| Davcas Services Inc | 24328 Park Have Ln | Lomita, CA 90717 | | | |
| Davd Garamella | | | | | |
| Davd Lavigna | | | | | |
| Davda Medical Group LLC | 1100 Centennial Ave | Suite 201 | Piscataway, NJ 08854 | | |
| Dave & Lydia M Luevano | Address Redacted | | | | |
| Dave A Badley | Address Redacted | | | | |
| Dave Adami | | | | | |
| Dave Adams Enterprises, Inc. | 3407 Louth Road | Baltimore, MD 21222 | | | |
| Dave Andersen Inc | 1309 N Main St, Ste 80 | Logan, UT 84341 | | | |
| Dave Anderson | | | | | |
| Dave Austin'S Mindworks2 | 2318 E. Walker Lane | Holladay, UT 84117 | | | |
| Dave Barnes | | | | | |
| Dave Beard | | | | | |
| Dave Beirau | | | | | |
| Dave Berry | | | | | |
| Dave Bielicki | | | | | |
| Dave Billings | | | | | |
| Dave Bird | | | | | |
| Dave Birkenmeier | | | | | |
| Dave Blackburn | | | | | |
| Dave Blagg | | | | | |
| Dave Bockrath | | | | | |
| Dave Bocks | | | | | |
| Dave Boerner, Architect, P.A. | 136 Plantation Drive | Tavernier, FL 33070 | | | |
| Dave Bone | | | | | |
| Dave Bowe | | | | | |
| Dave Boxley Sales Management | 1553 Se Cutter Lane | Vancouver, WA 98661 | | | |
| Dave Brase | | | | | |
| Dave Brewer | | | | | |
| Dave Brocious | | | | | |
| Dave Brown | | | | | |
| Dave Bryce Photography LLC | 4738 Lorigan St | Pittsburgh, PA 15224 | | | |
| Dave Buettner | | | | | |
| Dave Burk Photography LLC | 1020 Oak Ridge Dr. | Glencoe, IL 60022 | | | |
| Dave Burlett Painting, Inc | 609 Yarborough St | Hendersonville, NC 28739 | | | |
| Dave Buster | | | | | |
| Dave Butcher State Farm | 2352 Valley West Ct, Ste C | Clinton, IA 52732 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dave Canarelli | | | | | |
| Dave Candelario | | | | | |
| Dave Capuzelo | | | | | |
| Dave Carlson | Address Redacted | | | | |
| Dave Castle | | | | | |
| Dave Chu | | | | | |
| Dave Clabeaux | | | | | |
| Dave Collins Flooring | 1631 Chilton St | Arroyo Grande, CA 93420 | | | |
| Dave Craven Heating & Cooling LLC | 722 Spring Lane | Cape May, NJ 08204 | | | |
| Dave Crumby | | | | | |
| Dave Daniel | | | | | |
| Dave Danielson | | | | | |
| Dave Davis | | | | | |
| Dave Davlin | Address Redacted | | | | |
| Dave De La Cruz | Address Redacted | | | | |
| Dave Dean | | | | | |
| Dave Dennis | Address Redacted | | | | |
| Dave Depper | Address Redacted | | | | |
| Dave Dickerson | | | | | |
| Dave Dirsa | | | | | |
| Dave Doman | | | | | |
| Dave Donohue | | | | | |
| Dave Dorsey | Address Redacted | | | | |
| Dave Drummond | | | | | |
| Dave Dunbar | | | | | |
| Dave Earll | | | | | |
| Dave Ekholm | | | | | |
| Dave Elliott | | | | | |
| Dave Enterprise | 3300 20th Ave | Sacramento, CA 95820 | | | |
| Dave Evans | | | | | |
| Dave Foss | Address Redacted | | | | |
| Dave Fowler | | | | | |
| Dave Fox | | | | | |
| Dave Fullen | | | | | |
| Dave Fussi | | | | | |
| Dave Gallup Foundation | 314 Madison Ave | Ft Atkinson, WI 53538 | | | |
| Dave Gelinas | | | | | |
| Dave George | | | | | |
| Dave Gilbert | | | | | |
| Dave Gingerich | | | | | |
| Dave Gintz | | | | | |
| Dave Golden Homes, Inc | 4900 Indrio Rd. | Ft Pierce, FL 34951 | | | |
| Dave Gordon | Address Redacted | | | | |
| Dave Gragg | | | | | |
| Dave Graham | Address Redacted | | | | |
| Dave Green | | | | | |
| Dave Grumney | | | | | |
| Dave Guzman | | | | | |
| Dave Haggiag | Address Redacted | | | | |
| Dave Hall | | | | | |
| Dave Halverson | | | | | |
| Dave Hannum | | | | | |
| Dave Hartmann | | | | | |
| Dave Hays | | | | | |
| Dave Henningham | | | | | |
| Dave Hodgson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dave Hubinek | | | | | |
| Dave Hulstine | | | | | |
| Dave J. Daigle Md LLC | 7515 Jefferson Hwy | Ste 248 | Baton Rouge, LA 70806 | | |
| Dave Jean Pierre | Address Redacted | | | | |
| Dave Jimenez | Address Redacted | | | | |
| Dave Johnson | | | | | |
| Dave Johnston | | | | | |
| Dave Jones | | | | | |
| Dave Jordan | Address Redacted | | | | |
| Dave Karr Dream Builders LLC | 3609 W Second St | Afton, WI 53501 | | | |
| Dave Kelly | Address Redacted | | | | |
| Dave Kerpen | | | | | |
| Dave Kieffer | | | | | |
| Dave Kindred | | | | | |
| Dave Kinney | | | | | |
| Dave Kirchner | | | | | |
| Dave Klotzbuecher | | | | | |
| Dave Knittel | | | | | |
| Dave Kolbe Funeral Supply | 1370 Quaker Way | Dayton, OH 45458 | | | |
| Dave Kratka | | | | | |
| Dave Kubach | | | | | |
| Dave Larsen | | | | | |
| Dave Larson | | | | | |
| Dave Lehman | | | | | |
| Dave Lofquist | | | | | |
| Dave Lohmoeller | | | | | |
| Dave Long & Associates | 636 Loretta Drive | Laguna Beach, CA 92651 | | | |
| Dave Lucas | | | | | |
| Dave Mabye | | | | | |
| Dave Macias | | | | | |
| Dave Magua Pa | Address Redacted | | | | |
| Dave Majumdar | | | | | |
| Dave Manyou | Address Redacted | | | | |
| Dave Marcus, Inc. | 598 President St | Apt. 3B | Brooklyn, NY 11215 | | |
| Dave Marple | | | | | |
| Dave Massaro, LLC | 146 Ardmore Road | Ho-Ho-Kus, NJ 07423 | | | |
| Dave Mastro Air & Heat Inc. | 1620 Hwy A1A | Satellite Beach, FL 32937 | | | |
| Dave Mata | | | | | |
| Dave Mathews | | | | | |
| Dave Matter | | | | | |
| Dave May Concrete | 68155 Concepcion Road | Cathedral City, CA 92234 | | | |
| Dave Mayer | | | | | |
| Dave Mcbride | | | | | |
| Dave Mees | | | | | |
| Dave Mendoza | | | | | |
| Dave Mendoza & Associates, Inc. | 4275 Swanson Way. 101 | Castle Rock, CO 80109 | | | |
| Dave Menor | | | | | |
| Dave Middleton Marketing | 75 Garden Dr | Montgomery, IL 60538 | | | |
| Dave Miller | Address Redacted | | | | |
| Dave Miller Builder LLC | 149 Valley Rd | N Branford, CT 06471 | | | |
| Dave Miller Insurance | 2318 Pio Pico Dr | Carlsbad, CA 92008 | | | |
| Dave Miranda | Address Redacted | | | | |
| Dave Mol | | | | | |
| Dave Moore Farmers Insurance | 3320 Kemper St | Ste 208 | San Diego, CA 92110 | | |
| Dave Mooyin | Address Redacted | | | | |
| Dave Morgan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dave N Mel Trans Inc | 19013 Ventura Blvd | Tarzana, CA 91356 | | | |
| Dave Nastalski | | | | | |
| Dave Nicholls | | | | | |
| Dave Nickel | | | | | |
| Dave Noel | | | | | |
| Dave Osei | | | | | |
| Dave Parker | Address Redacted | | | | |
| Dave Patel | Address Redacted | | | | |
| Dave Patel | | | | | |
| Dave Pearson | | | | | |
| Dave Pedron Insurance Agency LLC | 241 S. Lehigh Ave | Frackville, PA 17931 | | | |
| Dave Pellani | | | | | |
| Dave Penley | | | | | |
| Dave Pero | | | | | |
| Dave Phillips | | | | | |
| Dave Pierce | | | | | |
| Dave Pitts | Address Redacted | | | | |
| Dave Pixley | | | | | |
| Dave Plutner Inc | 144 W. D St, Ste 201 | Encinitas, CA 92024 | | | |
| Dave Pornel | | | | | |
| Dave Pottinger | | | | | |
| Dave Poutre Fine Framing Inc. | 82 Charles St | Boston, MA 02114 | | | |
| Dave Prosser | | | | | |
| Dave Purdin Auto Sales | 14591 St Rt 41 | W Union, OH 45693 | | | |
| Dave Ramsey | | | | | |
| Dave Rehberg | Address Redacted | | | | |
| Dave Reilly | | | | | |
| Dave Reynolds | | | | | |
| Dave Rickett Construction LLC | 204 W 13th St | Mio, MI 48647 | | | |
| Dave Ritchie | | | | | |
| Dave Roofing | 1315 Pirl St | Mckeesport, PA 15132 | | | |
| Dave Roon | | | | | |
| Dave Rowe | | | | | |
| Dave Rucker Construction | 11726 Odessa Ave | Granada Hills, CA 91344 | | | |
| Dave Rulli Electric | 2944 Linwood | Niagara Falls, NY 14305 | | | |
| Dave Sanguinetti | | | | | |
| Dave Sauerbrey | | | | | |
| Dave Sawyer Realtor | Address Redacted | | | | |
| Dave Saye Enterprises, LLC | 1804 A West County Road 114 | Midland, TX 79706 | | | |
| Dave Schall | | | | | |
| Dave Schmidt Realty | 4314 W Forest Home Ave | Milwaukeemilwaukee, WI 53219 | | | |
| Dave Schneider | | | | | |
| Dave Schultz | | | | | |
| Dave Seaton, | Address Redacted | | | | |
| Dave Seenauth | | | | | |
| Dave Shade | | | | | |
| Dave Sheldon LLC | 1242 Grant St | Longmont, CO 80501 | | | |
| Dave Shepard | Address Redacted | | | | |
| Dave Sherwin | | | | | |
| Dave Shih | | | | | |
| Dave Siccardi Photographer | 7949 Calle Madrid | Carlsbad, CA 92009 | | | |
| Dave Slocum | | | | | |
| Dave Smith | | | | | |
| Dave Smith Financial | 2500 Winners Circle | Heath, TX 75126 | | | |
| Dave Smith Productions | 2715 Meadow Lark Drive, Apt A | San Diego, CA 92123 | | | |
| Dave Sparks | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dave Spurgin | | | | | |
| Dave Stampe | | | | | |
| Dave Stone | | | | | |
| Dave Sumares | | | | | |
| Dave Tally | | | | | |
| Dave Tankersley | | | | | |
| Dave Taylor Flooring | 1623 16th St | Moline, IL 61265 | | | |
| Dave Thomas Pools LLC | 7946 Shoals Drive | Orlando, FL 32817 | | | |
| Dave Thompson | | | | | |
| Dave Thornton | Address Redacted | | | | |
| Dave Vandermeer | | | | | |
| Dave Vargo | | | | | |
| Dave Vasu | | | | | |
| Dave Waasdorp | | | | | |
| Dave Waddell | | | | | |
| Dave Wadsworth | | | | | |
| Dave Walker | | | | | |
| Dave Wallace | | | | | |
| Dave Warner | | | | | |
| Dave Weaver | Address Redacted | | | | |
| Dave Weir | Address Redacted | | | | |
| Dave Welch | | | | | |
| Dave West Creations, LLC | 5110 Palatine Ave N | Seattle, WA 98103 | | | |
| Dave Whitworth | | | | | |
| Dave Wilkins | | | | | |
| Dave Williams Trio | Address Redacted | | | | |
| Dave Williamson | | | | | |
| Dave Wilson | | | | | |
| Dave Winslow | | | | | |
| Dave Woolsey | | | | | |
| Dave Workman | | | | | |
| Dave Zajdzinski | | | | | |
| Daveco Remodeling Inc | 2430 Deloraine Trl | Maitland, FL 32751 | | | |
| Daveda Cook | | | | | |
| Daveeka Burns | Address Redacted | | | | |
| Daveion Thompson, LLC | 543 Putnam Ave | Apt 2 | Brooklyn, NY 11221 | | |
| D'Avella Services, LLC | 1217 Wahoo Valley Rd | Kingsport, TN 37663 | | | |
| Davelle Richardson | Address Redacted | | | | |
| Daven Johnson | | | | | |
| Daven Loomba | | | | | |
| Daven Tanudra | | | | | |
| Davena Services Inc | 170 Allen Blvd | Suite B | Farmingdale, NY 11735 | | |
| Davena Trice | | | | | |
| Davenci Clothing | 3750 Sw 48th Ave | St.101 | Pembroke Park, FL 33023 | | |
| Davencorp | 27801 Canyon Hills Way | Murrieta, CA 92563 | | | |
| Davenport Child Care, Inc. | 387 Main Road | Chesterfield, MA 01012 | | | |
| Davenport Cleaning Services | 15416 Cypress Rd | Markham, IL 60428 | | | |
| Davenport Construction Management LLC | 141 Camino De Las Crucitas | Santa Fe, NM 87501 | | | |
| Davenport Enterprises | 235 Peachtree St Ne, Unit 400 | Atlanta, GA 30303 | | | |
| Davenport Lawn Service, LLC | 4857 Old Oak Tree Ct. | Orlando, FL 32808 | | | |
| Davenport Sashimi Fusion, Inc. | 7870 Lake Wilson Rd | Davenport, FL 33896 | | | |
| Davenport Tackle Company | 8492 Us Hwy 68 E. | Benton, KY 42025 | | | |
| Davenport'S Company , Inc | 1 Harbor Center | 280 | Suisun City, CA 94585 | | |
| Dave-Roger Grosvenor | | | | | |
| Daveron Networking Services LLC | 10 Resolute Ln | Mt Pleasant, SC 29464 | | | |
| D'Aversa | 420 1st Ave | 101 | Coralville, IA 52241 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daves At Cedar Walk Barbershop | 11058 Cedar Walk Ln | Charlotte, NC 28277 | | | |
| Dave'S Auto Parts Inc | 430 N Main St | Lone Pine, CA 93545 | | | |
| Daves Barber Shop | 445 N. Washington, Ste A | Afton, WY 83110 | | | |
| Dave'S Barber Shop | 7548 Sheridan Blvd | Westminster, CO 80003 | | | |
| Daves Barbershop | 132 N Main St | Elburn, IL 60119 | | | |
| Daves Better Auto Repair | 3235 Roosevelt St | Carlsbad, CA 92008 | | | |
| Daves Collision Collision, LLC | 36435 Groesbeck Hwy | Clinton Twp, MI 48035 | | | |
| Dave'S Complete Auto Repair LLC | 1606 St Rt 34 | Hurricane, WV 25526 | | | |
| Daves Crew Construction | 4396 W Shields Ave | Fresno, CA 93722 | | | |
| Dave'S Dart Shop Inc. | 431 S Nova Road | Ormond Beach, FL 32174 | | | |
| Daves Dollar, LLC | 1386 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Daves Done Right Handyman | 2045 W 13730 S | Riverton, UT 84065 | | | |
| Dave's Drapery Service, Inc | 802 17th St Pl Nw | Puyallup, WA 98371 | | | |
| Dave'S Drywall & Home Repair | 1650 E 361st St Unit F | Eastlake, OH 44095 | | | |
| Dave'S Electronics And More | Attn: David Mckenzie | 2309 West Main St | Marion, IL 62959 | | |
| Dave'S Glass & Tint | 2235 Garrett Way | Pocatello, ID 83201 | | | |
| Dave'S Gourmet Albacore | 1961 Main St | 156 | Watsonville, CA 95076 | | |
| Dave'S Lawn Service, Inc. | 5930 Monches Rd | Colgate, WI 53017 | | | |
| Daves Margaritas N More Party Rentals | 9435 Morcott Way | Sacramento, CA 95829 | | | |
| Dave'S Mechanical Services, Inc. | 3610 Oran Delphi Rd | Manlius, NY 13104 | | | |
| Dave'S Muffler, Brakes & Radiator | 7744 International Bl | Oakland, CA 94621 | | | |
| Dave'S Of Milton | 1502 11th Ave | Milton, WA 98354 | | | |
| Dave'S One Hour Cleaners | 10 East Kings Hwy | Mt Ephraim, NJ 08059 | | | |
| Daves Oxnard Smoke Shop Inc | 200 S Ventura Road | Unit 290 | Oxnard, CA 93030 | | |
| Daves Painting | 5795 W Edgewood Dr | Appleton, WI 54913 | | | |
| Daves Pump & Sprinkler Systems, Inc. | 320 Country Circle Drive East | Port Orange, FL 32128 | | | |
| Dave'S Rapid Dry Carpet Cleaning | 24315 Dolan Dr | Moreno Valley, CA 92553 | | | |
| Dave'S Self Service | 508 N Main St | St Martinville, LA 70582 | | | |
| Dave'S Suburban Disposal Service, LLC | 117 Beekman Lane | Hillsborough, NJ 08844 | | | |
| Dave'S Towing | 231 Cr 4020 | Newton, TX 75966 | | | |
| Dave'S Tree Service Inc. | 2455 S Mile Rd | Traverse City, MI 49686 | | | |
| Dave'S Tree Works & Forest Management | 7181 Howards Crossing Rd | Kelsey, CA 95667 | | | |
| Dave'S Trim Shop | 385 Cedar Springs Dr | Jacksonville, AL 36265 | | | |
| Davesha Baker | Address Redacted | | | | |
| Davesmovinganddeliveryservice | 543 Brookhaven Dr | Corona, CA 92879 | | | |
| Davette Johnson-Harris | Address Redacted | | | | |
| Davette Reid | | | | | |
| Davey Balleza | | | | | |
| Davey Yang | | | | | |
| Davhomes LLC | 1413 Woodmont Ln Nw | Ste F | Atlanta, GA 30318 | | |
| Davi Cheam | Address Redacted | | | | |
| Davi Dicola | | | | | |
| Davi Ellis | Address Redacted | | | | |
| Davi Guimaraes | | | | | |
| Davi Nails | 1025 Sawdust Road | Spring, TX 77380 | | | |
| Davi Nails | 3500 W Alton Gloor | Brownsville, TX 78520 | | | |
| Davi Nails | 3555 Mullan Rd | Missoula, MT 59808 | | | |
| Da-Vi Nails | 66 State Road 66 | Edgewood, NM 87015 | | | |
| Davi Nails 1837 | 9451 Fm 1960 Bypass Rd. W. | Humble, TX 77338 | | | |
| Davi Nails 3106 | 8538 Ih-35 S | San Antonio, TX 78211 | | | |
| Davi Nails By Aavw LLC | 2635 Pleasant Hill Rd | Suite 2154 | Duluth, GA 30096 | | |
| Davi Nails Corp | 9451 Dunkirk Lane N | Maple Grove, MN 55311 | | | |
| Davi Nails No 1533 | 7975 W Peoria Ave | Peoria, AZ 85345 | | | |
| Davi Nails No 538 | 1852 Sw 65th Drive | Gainesville, FL 32607 | | | |
| Davia Bowler | | | | | |
| Davia Noel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Davia Salon. Inc. | 625 Portwashington Blvd | Portwashington, NY 11050 | | | |
| Davia Ward | | | | | |
| Daviadoff Wood Chipping | 5884 Snowy Egret Dr | Sarasota, FL 34238 | | | |
| Davian Clarke | | | | | |
| Davian Phillips | Address Redacted | | | | |
| Davian Vega | Address Redacted | | | | |
| David & Brenda Reimche-Vu, Dds Ps | Address Redacted | | | | |
| David & Daughters Logistics LLC | 4100 Ncr 1130 | Midland, TX 79705 | | | |
| David & Family Products Inc. | 14529 243rd St | Rosedale, NY 11422 | | | |
| David & Jennifer Transportation | 10030 Sanders Rose Ln | Houston, TX 77044 | | | |
| David & Rite Way, Inc | 7301 Greenleaf Ave | Whittier, CA 90602 | | | |
| David A Berger, Cpa | Address Redacted | | | | |
| David A Bray Jr Md Inc | 3445 Pacific Coast Hwy | Suite 320 | Torrance, CA 90505 | | |
| David A Dunlap | Address Redacted | | | | |
| David A Escoto | Address Redacted | | | | |
| David A Fisher Md, Pllc | 430 Chestnut Drive | Roslyn, NY 11576 | | | |
| David A Grundy, Md | Address Redacted | | | | |
| David A Husson Pa | 2925 Nw 126 Ave 307-1 | 307-1 | Sunrise, FL 33323 | | |
| David A Manewell | Address Redacted | | | | |
| David A Manning | dba Mantex International | 247 Sand Hills Ln. | Medford, NY 11763 | | |
| David A Martinez | Address Redacted | | | | |
| David A Medina | Address Redacted | | | | |
| David A Nivar | Address Redacted | | | | |
| David A Perren An Accountancy Corp | 21700 Oxnard St, Ste 950 | Woodland Hills, CA 91367 | | | |
| David A Radoccia | Address Redacted | | | | |
| David A Rapaport | Address Redacted | | | | |
| David A Rosenthal, Md, Pllc | 2769 Iris Ave | Suite 109 | Boulder, CO 80304 | | |
| David A Sanchez | Address Redacted | | | | |
| David A Smetana | Address Redacted | | | | |
| David A Troup Accountant | Address Redacted | | | | |
| David A Whelan | Address Redacted | | | | |
| David A Young, Phd, Mph | Address Redacted | | | | |
| David A. Bacchetta | Address Redacted | | | | |
| David A. Bluhm, Clu, Agent, State Farm | 7740 N Fresno St | 103 | Fresno, CA 93720 | | |
| David A. Branch & Associates LLC. | 1828 L St Nw, Ste 820 | Washington, DC 20036 | | | |
| David A. Burslem | Address Redacted | | | | |
| David A. Decrona | Address Redacted | | | | |
| David A. Fossett Dds Apc | 8770 Cuyamaca St | Suite 1 | Santee, CA 92071 | | |
| David A. Goldsmith | Address Redacted | | | | |
| David A. Handlir | Address Redacted | | | | |
| David A. Kelly, Cpa | Address Redacted | | | | |
| David A. Kessler, D.M.D., M.D. | Address Redacted | | | | |
| David A. Klauka | Address Redacted | | | | |
| David A. Medeiros | Address Redacted | | | | |
| David A. Perry, Jr, LLC | 541 Pine Needle Terrace | Guntersville, AL 35976 | | | |
| David A. Pupa, Lcsw, LLC | 2164 Hwy 35 | Bldg B Suite 6 | Sea Girt, NJ 08750 | | |
| David A. Ramirez O.D. | Address Redacted | | | | |
| David A. Wilson Iii | 1182 W Banyon St | Rialto, CA 92377 | | | |
| David A. Wilson Iii | Address Redacted | | | | |
| David A.N. Siegel, Md | Address Redacted | | | | |
| David A.Stegeman Rpt, Pa | 15304 Tall Oak Ave | Delray Beach, FL 33446 | | | |
| David Aazam | | | | | |
| David Abate | Address Redacted | | | | |
| David Abdurachmanov | Address Redacted | | | | |
| David Abellard Jr | | | | | |
| David Abraham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Abraham Pomianowski | | | | | |
| David Abrahamyan | | | | | |
| David Abrams | | | | | |
| David Abromson | | | | | |
| David Accessories | 225 West 36Th | Secent Floor | New York, NY 10018 | | |
| David Achilles | | | | | |
| David Acosta | | | | | |
| David Adair | | | | | |
| David Adam | Address Redacted | | | | |
| David Adam | | | | | |
| David Adams | Address Redacted | | | | |
| David Adams | | | | | |
| David Adamson | | | | | |
| David Adcock | | | | | |
| David Adema | Address Redacted | | | | |
| David Adewumi | Address Redacted | | | | |
| David Adeyi | Address Redacted | | | | |
| David Adjasoo | Address Redacted | | | | |
| David Adkins | | | | | |
| David Adkisson | | | | | |
| David Adlard | | | | | |
| David Adorno | | | | | |
| David Affrunti | | | | | |
| David Afsharzadeh | | | | | |
| David Agasi | | | | | |
| David Agin | | | | | |
| David Agius | | | | | |
| David Agrenot | Address Redacted | | | | |
| David Aguayo | | | | | |
| David Aguilera | Address Redacted | | | | |
| David Ahdoot | Address Redacted | | | | |
| David Ahdoot | | | | | |
| David Ahumada | | | | | |
| David Aiello | Address Redacted | | | | |
| David Aiello | | | | | |
| David Aispuro | Address Redacted | | | | |
| David Akina | | | | | |
| David Alach | | | | | |
| David Alaga | | | | | |
| David Alan Roberts | | | | | |
| David Alan Smith | Address Redacted | | | | |
| David Alarid | | | | | |
| David Alcorn | Address Redacted | | | | |
| David Aldaco | | | | | |
| David Alderman | Address Redacted | | | | |
| David Alderman | | | | | |
| David Alexander | | | | | |
| David Alfonso | | | | | |
| David Algozine | | | | | |
| David Alishan | | | | | |
| David Allan Navata | Address Redacted | | | | |
| David Allcott | | | | | |
| David Allen | Address Redacted | | | | |
| David Allen | | | | | |
| David Allen Duner, Cpa | 22211 Luau Ln. | Huntington Beach, CA 92646 | | | |
| David Allen Duner, Cpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Allen Kulle | Address Redacted | | | | |
| David Allison | Address Redacted | | | | |
| David Allison | | | | | |
| David Allred | | | | | |
| David Alonso | | | | | |
| David Alper | | | | | |
| David Alport | | | | | |
| David Alsume | Address Redacted | | | | |
| David Altschuler | Address Redacted | | | | |
| David Alvarez Dnp, Pmhnp-Bc | 2900 N. Lakeshore Dr. | Manor Bldg Suite 301 | Chicago, IL 60657 | | |
| David Alvarez Dnp, Pmhnp-Bc | Address Redacted | | | | |
| David Alverson | | | | | |
| David Amador | | | | | |
| David Amishay | Address Redacted | | | | |
| David Amparan | Address Redacted | | | | |
| David Amundson | | | | | |
| David An | | | | | |
| David Anadon | | | | | |
| David Anders | | | | | |
| David Anderson | Address Redacted | | | | |
| David Anderson | | | | | |
| David Andes | Address Redacted | | | | |
| David Andre | | | | | |
| David Andreini | Address Redacted | | | | |
| David Andrew Graeffe | Address Redacted | | | | |
| David Andrew Mccarty | Address Redacted | | | | |
| David Angarano | | | | | |
| David Angel | Address Redacted | | | | |
| David Animadu | | | | | |
| David Annese | | | | | |
| David Anthony Harris | Address Redacted | | | | |
| David Antonio Cruz | | | | | |
| David Aponte | Address Redacted | | | | |
| David Apted | | | | | |
| David Arbon | Address Redacted | | | | |
| David Arbuthnot | | | | | |
| David Arce | Address Redacted | | | | |
| David Archambault | | | | | |
| David Archibald | | | | | |
| David Arcidicono | | | | | |
| David Ard | | | | | |
| David Ardon | | | | | |
| David Arel | | | | | |
| David Arenson | Address Redacted | | | | |
| David Arias | | | | | |
| David Ariola | | | | | |
| David Armani | | | | | |
| David Armas | | | | | |
| David Armbruster | dba Cornerstone Wealth Advisory Group | 8550 Dorchester Rd | N Charleston, SC 29420 | | |
| David Armstorng | | | | | |
| David Arnett | | | | | |
| David Arnold | Address Redacted | | | | |
| David Arnold | | | | | |
| David Arons | | | | | |
| David Aronstam | Address Redacted | | | | |
| David Arriola | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Artman | | | | | |
| David Artola | | | | | |
| David Asatrian | | | | | |
| David Ashby | | | | | |
| David Ashforth | | | | | |
| David Ashley | | | | | |
| David Ashley Clifton | | | | | |
| David Askaripour | | | | | |
| David Askew | | | | | |
| David Asonganyi | Address Redacted | | | | |
| David Aston | | | | | |
| David Atencio | | | | | |
| David Atkin | | | | | |
| David Attaway, Md | Address Redacted | | | | |
| David Atwell | | | | | |
| David Auerbach | | | | | |
| David Augustyniak | | | | | |
| David Aune | | | | | |
| David Austin | Address Redacted | | | | |
| David Avila | | | | | |
| David Avrin | | | | | |
| David Ayers | | | | | |
| David Azeez | | | | | |
| David Azusenis | | | | | |
| David B Dunn | Address Redacted | | | | |
| David B Griswold | Address Redacted | | | | |
| David B King Sr | Address Redacted | | | | |
| David B Robinson, Dds, Pc | 1560 Bonforte Blvd | Pueblo, CO 81001 | | | |
| David B. Krauss, Esq. | 225 Broadway | Suite 1803 | New York, NY 10007 | | |
| David B. Krauss, Esq. | Address Redacted | | | | |
| David B. Lanter, Cpa Pa | 22822 Pinewood Ct | Boca Raton, FL 33433 | | | |
| David B. Lanter, Cpa Pa | Address Redacted | | | | |
| David B. Lanter, Cpa Pa | Attn: David Lanter | 22822 Pinewood Ct | Boca Raton, FL 33433 | | |
| David B. Love, Pa | 7717 Philadelphia Road | Baltimore, MD 21237 | | | |
| David Bacon | | | | | |
| David Badanes | | | | | |
| David Badillo | Address Redacted | | | | |
| David Bailey | | | | | |
| David Bailey & Associates, LLC | 1609 E 5th Ave | Apt 1 | Tampa, FL 33605 | | |
| David Baisden | | | | | |
| David Baker | | | | | |
| David Balcom | | | | | |
| David Baldasano | | | | | |
| David Baldonado | | | | | |
| David Baldree | | | | | |
| David Baldwin | | | | | |
| David Balinski | | | | | |
| David Ball | | | | | |
| David Baltunado Jr | Address Redacted | | | | |
| David Banks | | | | | |
| David Baptist Church | 2300 David Baptist Church Rd | Kings Mountain, NC 28086 | | | |
| David Barajas | | | | | |
| David Barber | | | | | |
| David Barberie | | | | | |
| David Barbershop | 1191 Sw Granadeer St | Port St Lucie, FL 34983 | | | |
| David Barbour | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Barela | | | | | |
| David Barenz | | | | | |
| David Barinowski | Address Redacted | | | | |
| David Barkoe | | | | | |
| David Barlow | | | | | |
| David Barman | | | | | |
| David Barnard | | | | | |
| David Barnes | Address Redacted | | | | |
| David Barnes | | | | | |
| David Barnett | | | | | |
| David Barnhill | | | | | |
| David Barr | | | | | |
| David Barrera | | | | | |
| David Barrett | | | | | |
| David Barrios | | | | | |
| David Barron | Address Redacted | | | | |
| David Barry | | | | | |
| David Bartecchi | | | | | |
| David Bartel | | | | | |
| David Bartelsmeyer | | | | | |
| David Barth | | | | | |
| David Bartky | Address Redacted | | | | |
| David Barton | | | | | |
| David Baskett | Address Redacted | | | | |
| David Bass | | | | | |
| David Bateman | | | | | |
| David Bates | Address Redacted | | | | |
| David Bates | | | | | |
| David Batey | | | | | |
| David Bathke | | | | | |
| David Batio | | | | | |
| David Battaglia | Address Redacted | | | | |
| David Battaglia | | | | | |
| David Battle | Address Redacted | | | | |
| David Battye | | | | | |
| David Bauer | | | | | |
| David Baughman | | | | | |
| David Bauman | | | | | |
| David Bayford | | | | | |
| David Bayne | | | | | |
| David Baynes | | | | | |
| David Baysinger | | | | | |
| David Bazzett | | | | | |
| David Beach | | | | | |
| David Beachler | | | | | |
| David Beamish | | | | | |
| David Bean | | | | | |
| David Bear Stoller | | | | | |
| David Beard | | | | | |
| David Beasley | | | | | |
| David Beavans | | | | | |
| David Beavers | | | | | |
| David Bebenek | | | | | |
| David Becerra | | | | | |
| David Beck | | | | | |
| David Beck, LLC | 38911 Watson Ave | N Ridgeville, OH 44039 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Becker | | | | | |
| David Beckett | | | | | |
| David Beckloff | | | | | |
| David Beckman | | | | | |
| David Bedard | Address Redacted | | | | |
| David Bediz | | | | | |
| David Bedran | Address Redacted | | | | |
| David Beebe | | | | | |
| David Beede | Address Redacted | | | | |
| David Beef Ranch | 3131 Highland Park Dr. | Pickerington, OH 43147 | | | |
| David Beer | Address Redacted | | | | |
| David Beerman | | | | | |
| David Beirne | | | | | |
| David Belanger | | | | | |
| David Bell | | | | | |
| David Belmontes | | | | | |
| David Belsky | | | | | |
| David Benarroch | Address Redacted | | | | |
| David Benavides | | | | | |
| David Benesch | | | | | |
| David Benesh | | | | | |
| David Bengali Design LLC | 353 W 48th St | Suite 439 | New York, NY 10036 | | |
| David Bengert | | | | | |
| David Benitez Arbelaez | | | | | |
| David Bennerotte | | | | | |
| David Bennett | | | | | |
| David Benoliel | Address Redacted | | | | |
| David Benson | | | | | |
| David Bentley | | | | | |
| David Benton | | | | | |
| David Berg | Address Redacted | | | | |
| David Berg | | | | | |
| David Bergeron | Address Redacted | | | | |
| David Berkenbile | Address Redacted | | | | |
| David Berkman | | | | | |
| David Berman | | | | | |
| David Bernath | Address Redacted | | | | |
| David Bernier | Address Redacted | | | | |
| David Bernstein | Address Redacted | | | | |
| David Berookhim | Address Redacted | | | | |
| David Berry | | | | | |
| David Bertot | | | | | |
| David Besag | | | | | |
| David Bessinger | | | | | |
| David Best | | | | | |
| David Betancourt | | | | | |
| David Bethel | | | | | |
| David Better | Address Redacted | | | | |
| David Betts | | | | | |
| David Beyda | Address Redacted | | | | |
| David Bezar | | | | | |
| David Bibiyan | | | | | |
| David Bickel | Address Redacted | | | | |
| David Bidelspach | | | | | |
| David Bider | | | | | |
| David Biegel | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Bigot | | | | | |
| David Billings | | | | | |
| David Bimbane | | | | | |
| David Birdsall | | | | | |
| David Birnbaum | | | | | |
| David Bishins | | | | | |
| David Bishop | | | | | |
| David Bissette | | | | | |
| David Bitel | | | | | |
| David Bittinger | | | | | |
| David Bjornson | | | | | |
| David Black | | | | | |
| David Blackburn | | | | | |
| David Blacker | | | | | |
| David Blackmon | Address Redacted | | | | |
| David Blackwell | | | | | |
| David Blanco | | | | | |
| David Blane | | | | | |
| David Blankenship | | | | | |
| David Blanton | Address Redacted | | | | |
| David Blanton | | | | | |
| David Blaszkowsky | Address Redacted | | | | |
| David Blewett | | | | | |
| David Bliss | | | | | |
| David Blitstein | | | | | |
| David Blizzard | | | | | |
| David Blondin | | | | | |
| David Blount | | | | | |
| David Blum | Address Redacted | | | | |
| David Blumer | | | | | |
| David Blumin | Address Redacted | | | | |
| David Bly | | | | | |
| David Blythe | | | | | |
| David Bodden | | | | | |
| David Boeckmann | | | | | |
| David Boehm | | | | | |
| David Bogar | | | | | |
| David Bogie | | | | | |
| David Bogomolny | | | | | |
| David Boisvert | | | | | |
| David Boiter | | | | | |
| David Bojorquez | | | | | |
| David Bolduc | | | | | |
| David Bolyard | | | | | |
| David Bonarigo | | | | | |
| David Bond | | | | | |
| David Bonderman | Address Redacted | | | | |
| David Bongiovanni | | | | | |
| David Bonilla | Address Redacted | | | | |
| David Bonomo | Address Redacted | | | | |
| David Bonza | | | | | |
| David Booker | | | | | |
| David Bookstaff | | | | | |
| David Booth | Address Redacted | | | | |
| David Booth | | | | | |
| David Boothby | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Boothby | | | | | |
| David Borcherding | | | | | |
| David Borchert | | | | | |
| David Bordona | Address Redacted | | | | |
| David Borgia | Address Redacted | | | | |
| David Borras | Address Redacted | | | | |
| David Borreggine | | | | | |
| David Bosch | | | | | |
| David Boseley | | | | | |
| David Bosque | Address Redacted | | | | |
| David Bossert | Address Redacted | | | | |
| David Bossert | | | | | |
| David Botfeld | Address Redacted | | | | |
| David Botnari | | | | | |
| David Bowden | | | | | |
| David Bowen | | | | | |
| David Bowman | Address Redacted | | | | |
| David Bowman | | | | | |
| David Bowser | | | | | |
| David Boxer | | | | | |
| David Boyajian | | | | | |
| David Boyce | | | | | |
| David Boyett | Address Redacted | | | | |
| David Boynton | | | | | |
| David Bozeman | | | | | |
| David Bracy | | | | | |
| David Bradford | Address Redacted | | | | |
| David Bradford Smith | Address Redacted | | | | |
| David Bradley | | | | | |
| David Bradshaw | | | | | |
| David Brady | | | | | |
| David Brake | | | | | |
| David Branch | Address Redacted | | | | |
| David Branch | | | | | |
| David Brandon | Address Redacted | | | | |
| David Brandon Geeting | Address Redacted | | | | |
| David Brandt Artist | Address Redacted | | | | |
| David Brannan | | | | | |
| David Brantley | | | | | |
| David Brashier | | | | | |
| David Braswell | | | | | |
| David Brathwaite | | | | | |
| David Brattland | | | | | |
| David Brazil | | | | | |
| David Breault | | | | | |
| David Breaux | | | | | |
| David Breaux Antiques | 10211 Ironside Dr | San Antonio, TX 78230 | | | |
| David Bredman | | | | | |
| David Breeden | | | | | |
| David Breedlove | | | | | |
| David Bremner | | | | | |
| David Bren | | | | | |
| David Brennan | | | | | |
| David Brenner | | | | | |
| David Brewer | Address Redacted | | | | |
| David Brewer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Brian Ries | Address Redacted | | | | |
| David Bridges | | | | | |
| David Brier | | | | | |
| David Brigham | | | | | |
| David Bright | | | | | |
| David Brillembourg | | | | | |
| David Brimer | Address Redacted | | | | |
| David Brindle | | | | | |
| David Brinkworth | | | | | |
| David Brinson | | | | | |
| David Bristol | | | | | |
| David Bristol, | Address Redacted | | | | |
| David Britton | | | | | |
| David Broeckelmann | | | | | |
| David Brooks | Address Redacted | | | | |
| David Brooks | | | | | |
| David Broome | | | | | |
| David Broussard | | | | | |
| David Brown | Address Redacted | | | | |
| David Brown | | | | | |
| David Browning | | | | | |
| David Brownlee | | | | | |
| David Bruce | | | | | |
| David Bruck | | | | | |
| David Bruhn | Address Redacted | | | | |
| David Bruhwiler | | | | | |
| David Brummer | Address Redacted | | | | |
| David Bruner | | | | | |
| David Brungo | | | | | |
| David Bryan | | | | | |
| David Bryan Busby, Jr. | Address Redacted | | | | |
| David Bryant | Address Redacted | | | | |
| David Bryant | | | | | |
| David Bryce | | | | | |
| David Bryn | | | | | |
| David Buchta | | | | | |
| David Buchwald | Address Redacted | | | | |
| David Buck | | | | | |
| David Buckman | Address Redacted | | | | |
| David Buckner Jr | Address Redacted | | | | |
| David Budlong | | | | | |
| David Buggy | | | | | |
| David Bull | | | | | |
| David Bumba | | | | | |
| David Burch | | | | | |
| David Burchard | | | | | |
| David Burchert | | | | | |
| David Burge | | | | | |
| David Burger | | | | | |
| David Burke | Address Redacted | | | | |
| David Burke | | | | | |
| David Burkhart | | | | | |
| David Burkholder | | | | | |
| David Burks | | | | | |
| David Burl | | | | | |
| David Burlington | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Burnell | | | | | |
| David Burns | | | | | |
| David Burpueu | Address Redacted | | | | |
| David Burress | | | | | |
| David Burrill | | | | | |
| David Burrow | Address Redacted | | | | |
| David Burry | | | | | |
| David Burton | Address Redacted | | | | |
| David Burton | | | | | |
| David Buschek | | | | | |
| David Bush | | | | | |
| David Bussolotta | | | | | |
| David Bussu | | | | | |
| David Butcher | | | | | |
| David Butler | Address Redacted | | | | |
| David Butler | | | | | |
| David Buzzell | Address Redacted | | | | |
| David Byer | Address Redacted | | | | |
| David Byl | | | | | |
| David Bynum | | | | | |
| David Byrd | Address Redacted | | | | |
| David Byrne | | | | | |
| David Byron | | | | | |
| David C Bradley | Address Redacted | | | | |
| David C Leos | Address Redacted | | | | |
| David C Pritchard | Address Redacted | | | | |
| David C Westendick, Sole Proprietor | 2619 Chestnut Ave | Apt 5 | Long Beach, CA 90806 | | |
| David C Williams Inc | 1213 Orangewalk Dr | Brandon, FL 33511 | | | |
| David C. Barsalou, Attorney At Law, Pllc | 2261 Northpark Drive | Number 416 | Kingwood, TX 77339 | | |
| David C. Levine | Address Redacted | | | | |
| David C. Schuster | Address Redacted | | | | |
| David Cabanzon | | | | | |
| David Cabral | | | | | |
| David Cabrera | Address Redacted | | | | |
| David Cabrera | | | | | |
| David Caceres | Address Redacted | | | | |
| David Cacheo | | | | | |
| David Caddick Inc. | 555 Route 1 South | Suite 300 | Iselin, NJ 08830 | | |
| David Cahn | | | | | |
| David Caicedo | | | | | |
| David Cain | | | | | |
| David Calapp | | | | | |
| David Calderon | | | | | |
| David Calderwood | | | | | |
| David Calisto | | | | | |
| David Callaway | Address Redacted | | | | |
| David Callender | | | | | |
| David Cameron | | | | | |
| David Camp | Address Redacted | | | | |
| David Camp | | | | | |
| David Campbell | | | | | |
| David Canal | | | | | |
| David Canale Dds | Address Redacted | | | | |
| David Canaski | | | | | |
| David Candelaria | Address Redacted | | | | |
| David Candelora | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Cangialosi | | | | | |
| David Caniff | | | | | |
| David Cann | | | | | |
| David Cannon | Address Redacted | | | | |
| David Caparaso | | | | | |
| David Caplener | | | | | |
| David Capo | | | | | |
| David Cappotto | | | | | |
| David Carchidi | | | | | |
| David Cardon | | | | | |
| David Carella | 95 Tudor St | Port Charlotte, FL 33954 | | | |
| David Carey | | | | | |
| David Carl Obenchain Dds, Pllc | 3295 Sw Avalon Way | Seattle, WA 98126 | | | |
| David Carlberg | | | | | |
| David Carlisle | | | | | |
| David Carlone | Address Redacted | | | | |
| David Carmo | | | | | |
| David Caron | | | | | |
| David Carothers | | | | | |
| David Carpenter | Address Redacted | | | | |
| David Carr | | | | | |
| David Carrera | | | | | |
| David Carrero | Address Redacted | | | | |
| David Carrington | | | | | |
| David Carrion | | | | | |
| David Carroll | | | | | |
| David Carrozzino | | | | | |
| David Carson | | | | | |
| David Carta | | | | | |
| David Carter | Address Redacted | | | | |
| David Carter | | | | | |
| David Carver | | | | | |
| David Case | Address Redacted | | | | |
| David Casey | | | | | |
| David Cason | | | | | |
| David Cassavaugh | | | | | |
| David Cassera | | | | | |
| David Castaneda | | | | | |
| David Castano | Address Redacted | | | | |
| David Castonguay | | | | | |
| David Castor | | | | | |
| David Castro | | | | | |
| David Catalano | | | | | |
| David Cates | | | | | |
| David Catt | | | | | |
| David Cattanio | | | | | |
| David Cauchi Real Estate | 615 Vernon Way | Burlingame, CA 94010 | | | |
| David Cavazos | | | | | |
| David Celozzi | | | | | |
| David Cerrone | | | | | |
| David Chabanon | | | | | |
| David Chacon | | | | | |
| David Chadwick | Address Redacted | | | | |
| David Chadwick | | | | | |
| David Chafin | | | | | |
| David Chambers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Chan | | | | | |
| David Chance | | | | | |
| David Chaney | | | | | |
| David Chang | | | | | |
| David Changkyo Oh | Address Redacted | | | | |
| David Chaparro | | | | | |
| David Chappell | | | | | |
| David Charlot | | | | | |
| David Chase | | | | | |
| David Chase Plumbing & Heating | 3822 Kirby Mtn Rd | Concord, VT 05824 | | | |
| David Chasnick | | | | | |
| David Chassard | | | | | |
| David Chasson | | | | | |
| David Chau | Address Redacted | | | | |
| David Chausse | | | | | |
| David Chavez | | | | | |
| David Cheek | | | | | |
| David Chehab | | | | | |
| David Chen | | | | | |
| David Cherner | | | | | |
| David Cherry | | | | | |
| David Chery | | | | | |
| David Chesney | Address Redacted | | | | |
| David Chevtaikin | | | | | |
| David Chia Lin Wang | Address Redacted | | | | |
| David Chieffo | | | | | |
| David Chien-Ta Hwang O.D Inc | 1122 E Lincoln Ave | 206 | Orange, CA 92865 | | |
| David Childers | | | | | |
| David Chin | Address Redacted | | | | |
| David Chines | | | | | |
| David Chisholm | Address Redacted | | | | |
| David Chitwood | | | | | |
| David Cho | | | | | |
| David Choi | | | | | |
| David Chong | Address Redacted | | | | |
| David Chow | | | | | |
| David Christensen | | | | | |
| David Christian | Address Redacted | | | | |
| David Christian , Ceja | Address Redacted | | | | |
| David Christian Martz Ludwig | | | | | |
| David Christian-Mondragon | | | | | |
| David Christiansen | | | | | |
| David Christmas | | | | | |
| David Christopher | | | | | |
| David Chu | | | | | |
| David Chuc | | | | | |
| David Churbock | | | | | |
| David Church | 415 Eastbridge Drive | Oviedo, FL 32765 | | | |
| David Church | | | | | |
| David Ciastko | | | | | |
| David Cicotte | Address Redacted | | | | |
| David Citarella | | | | | |
| David Clark | | | | | |
| David Clarkson | | | | | |
| David Clarno | | | | | |
| David Clayton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Clayville | Address Redacted | | | | |
| David Clemen | | | | | |
| David Clements | | | | | |
| David Clemons | | | | | |
| David Clews | | | | | |
| David Cline | | | | | |
| David Coatney | | | | | |
| David Coats | | | | | |
| David Cobb | | | | | |
| David Cochran | | | | | |
| David Coday | | | | | |
| David Codd | | | | | |
| David Coe | Address Redacted | | | | |
| David Coffey | | | | | |
| David Coffman | | | | | |
| David Cohen | Address Redacted | | | | |
| David Cohen | | | | | |
| David Colburn | | | | | |
| David Colden | | | | | |
| David Cole | Address Redacted | | | | |
| David Cole | | | | | |
| David Coleman | Address Redacted | | | | |
| David Coleman | | | | | |
| David Coley | | | | | |
| David Coley Enterprises Inc | 880 Hardluck Road | Marion, TX 78124 | | | |
| David Collins | Address Redacted | | | | |
| David Collins | | | | | |
| David Columbia | Address Redacted | | | | |
| David Colvin | Address Redacted | | | | |
| David Combs | | | | | |
| David Condon | | | | | |
| David Congo | Address Redacted | | | | |
| David Conk | Address Redacted | | | | |
| David Conklin | | | | | |
| David Connell | | | | | |
| David Connelly | Address Redacted | | | | |
| David Conner | Address Redacted | | | | |
| David Conner Ii | | | | | |
| David Connors | | | | | |
| David Conolly | | | | | |
| David Conrad | | | | | |
| David Conyers | | | | | |
| David Cook | | | | | |
| David Cooke | | | | | |
| David Cooley Band | Address Redacted | | | | |
| David Coombs | | | | | |
| David Cooper | Address Redacted | | | | |
| David Cooper | | | | | |
| David Cordova & Associates LLC | 9616 Chestnut Lane | Munster, IN 46321 | | | |
| David Cordova Realtor | 9249 Kennedy Blvd | 316 | N Bergen, NJ 07047 | | |
| David Cornelius | | | | | |
| David Cornell | | | | | |
| David Corner | | | | | |
| David Coronado | | | | | |
| David Corse | | | | | |
| David Corsello | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Cortes | | | | | |
| David Cossey Jr | | | | | |
| David Costa Da Silva | Address Redacted | | | | |
| David Costello | Address Redacted | | | | |
| David Cotteblanche | | | | | |
| David Cotter | | | | | |
| David Cottrell | | | | | |
| David Coulter | | | | | |
| David Counter | | | | | |
| David Couper | | | | | |
| David Covall | | | | | |
| David Coventry | Address Redacted | | | | |
| David Covert | | | | | |
| David Covey | | | | | |
| David Cowan | | | | | |
| David Cowart | | | | | |
| David Cowell | | | | | |
| David Cowing | | | | | |
| David Cox | | | | | |
| David Coyne | Address Redacted | | | | |
| David Crafa | | | | | |
| David Craft | | | | | |
| David Craig | | | | | |
| David Craig Hathway | Address Redacted | | | | |
| David Crain | | | | | |
| David Cramer | | | | | |
| David Crandall | | | | | |
| David Crandell | | | | | |
| David Crass | | | | | |
| David Crawford | Address Redacted | | | | |
| David Crawford | | | | | |
| David Cremer | | | | | |
| David Crittenden | | | | | |
| David Cross | | | | | |
| David Crouch | Address Redacted | | | | |
| David Crowder Design Inc. | 7934 West Dr | Apt 702 | N Bay Village, FL 33141 | | |
| David Crump | | | | | |
| David Cruz | Address Redacted | | | | |
| David Cruz Engineering Inc. | 60 Newtown Road | Suite 5801 | Danbury, CT 06810 | | |
| David Crytzer LLC | 3721 N Sherwood Cir | Cocoa, FL 32926 | | | |
| David Cuenca Creative LLC | 3927 194th Trail | Sunny Isles Beach, FL 33160 | | | |
| David Cuff | Address Redacted | | | | |
| David Culverhouse | | | | | |
| David Cunic | | | | | |
| David Cunningham | | | | | |
| David Cunninghm | | | | | |
| David Curtis | | | | | |
| David Cusano | | | | | |
| David Custer-Sielski | | | | | |
| David Cutler | | | | | |
| David Czarnecki | | | | | |
| David D Bruner Cpa, Inc. | 3183 Collins Drive, Ste A | Merced, CA 95348 | | | |
| David D Mcmillan Jr. | Address Redacted | | | | |
| David D Underwood | Address Redacted | | | | |
| David D. Dykman | Address Redacted | | | | |
| David D. Meltzer, Esq., P.C. | 674 Carroll St | 1 | Brooklyn, NY 11215 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Daffron | | | | | |
| David Daiello | | | | | |
| David Daily Nd | Address Redacted | | | | |
| David D'Alessio | Address Redacted | | | | |
| David Dallas | | | | | |
| David Dalton | Address Redacted | | | | |
| David Damore | | | | | |
| David Daniel Insurance | 1025 West Hebron Pkwy | Ste 132 | Carrollton, TX 75010 | | |
| David Daniels | | | | | |
| David Dannelley | | | | | |
| David Dannels | | | | | |
| David Daprizio | | | | | |
| David Darden | | | | | |
| David Dartnall | | | | | |
| David Darty | | | | | |
| David Dashi | Address Redacted | | | | |
| David Date | | | | | |
| David David | | | | | |
| David Davila | | | | | |
| David Davis | | | | | |
| David Day, P.E., Consulting Engineer | 102 Poncho St. | Anahuac, TX 77514 | | | |
| David Dcosta | | | | | |
| David De La Cruz | | | | | |
| David De La Fuente | Address Redacted | | | | |
| David De La Pena Lage | Address Redacted | | | | |
| David Dean | | | | | |
| David Dearborn | | | | | |
| David Decarli | Address Redacted | | | | |
| David Decasper | | | | | |
| David Decker | | | | | |
| David Deckinger | | | | | |
| David Defelice | | | | | |
| David Degiorgi | | | | | |
| David Degroff | | | | | |
| David Dehart | | | | | |
| David Deibert | | | | | |
| David Del Donie | Address Redacted | | | | |
| David Delaney | | | | | |
| David Delatrinidad | Address Redacted | | | | |
| David Delatte | | | | | |
| David Delaune | | | | | |
| David Delavari | | | | | |
| David Delgado | | | | | |
| David Delker | | | | | |
| David Della Vecchia | | | | | |
| David Delman | | | | | |
| David Delpiano | | | | | |
| David Dembitzer | Address Redacted | | | | |
| David Dembitzer | | | | | |
| David Demko | | | | | |
| David Demots | | | | | |
| David Demuro Inc | 511 Nw 25th Pl | Cape Coral, FL 33993 | | | |
| David Dephillips | | | | | |
| David Deprato | | | | | |
| David Derienzo | Address Redacted | | | | |
| David Derish | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Deschaine | | | | | |
| David Desimone | | | | | |
| David Dessel | | | | | |
| David Dethrage | | | | | |
| David Deutsch | Address Redacted | | | | |
| David Deutsch | | | | | |
| David Devane | | | | | |
| David Devito | Address Redacted | | | | |
| David Devoe | | | | | |
| David Devore | | | | | |
| David Devoto | | | | | |
| David Deweerd | | | | | |
| David Diaz | Address Redacted | | | | |
| David Diaz | | | | | |
| David Diaz Rojas | Address Redacted | | | | |
| David Diaz Vivas | Address Redacted | | | | |
| David Dibartolomeo | | | | | |
| David Dibb | | | | | |
| David Dicarlo | | | | | |
| David Dick | Address Redacted | | | | |
| David Dickerson | | | | | |
| David Dickerson Construction | 158 Club York Rd | Uniontown, PA 15401 | | | |
| David Dickinson | | | | | |
| David Dickman | | | | | |
| David Didaskalou | | | | | |
| David Diersen | | | | | |
| David Dietch | | | | | |
| David Dilorenzo | | | | | |
| David Dimaria | | | | | |
| David Dinh | | | | | |
| David Dionne | | | | | |
| David Dipalantino | | | | | |
| David Dirksen | | | | | |
| David Disraeli | | | | | |
| David Distributors, Inc. | 2 Krolla Dr. | Unit 302 | Monroe, NY 10950 | | |
| David Divenuto | Address Redacted | | | | |
| David Dix | | | | | |
| David Dixon | | | | | |
| David Djaryang | | | | | |
| David Do | Address Redacted | | | | |
| David Dodge | | | | | |
| David Dofilis | | | | | |
| David Doin | | | | | |
| David Domel | | | | | |
| David Domingue | Address Redacted | | | | |
| David Donald | | | | | |
| David Donaldson | Address Redacted | | | | |
| David Dongo | Address Redacted | | | | |
| David Donihue | | | | | |
| David Donleavy | | | | | |
| David Donnalley | | | | | |
| David Donnelly | | | | | |
| David Donofrio | | | | | |
| David Doole | | | | | |
| David Dorn | | | | | |
| David Dornblaser | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Dorow | | | | | |
| David Dotson | | | | | |
| David Doty | | | | | |
| David Dougherty | | | | | |
| David Douglas | Address Redacted | | | | |
| David Doust | | | | | |
| David Douthitt | | | | | |
| David Dow | | | | | |
| David Dowdy | | | | | |
| David Downs | | | | | |
| David Dragotto | | | | | |
| David Drake | | | | | |
| David Dreher | | | | | |
| David Dreier | | | | | |
| David Drewett | | | | | |
| David Driebel | | | | | |
| David Driver | Address Redacted | | | | |
| David Drummond | | | | | |
| David Drutz | | | | | |
| David Du | Address Redacted | | | | |
| David Dubose | Address Redacted | | | | |
| David Ducharme | | | | | |
| David Ducros | | | | | |
| David Ductan | Address Redacted | | | | |
| David Dudley | Address Redacted | | | | |
| David Dufour | | | | | |
| David Dugally | | | | | |
| David Dugan | | | | | |
| David Duggan | | | | | |
| David Duke | | | | | |
| David Dukoff Cpa Pc | 58 Newport Drive | Hewlett, NY 11557 | | | |
| David Dumas | | | | | |
| David Dunaho | | | | | |
| David Duncan | | | | | |
| David Dundas | | | | | |
| David Dunham | | | | | |
| David Dunn Sr. | Address Redacted | | | | |
| David Duong Company | 14024 Magnolia St, Ste 200 | Westminster, CA 92683 | | | |
| David Duperon | Address Redacted | | | | |
| David Duplessis | Address Redacted | | | | |
| David Durand | | | | | |
| David Durham, Realtor | 1810 Cedar Bend | Round Rock, TX 78681 | | | |
| David Duringer | | | | | |
| David Durko | | | | | |
| David Dursema | | | | | |
| David Dustin | | | | | |
| David Dutchover Insurance Services | 35157 San Carlos | Yucaipa, CA 92399 | | | |
| David Dutton | Address Redacted | | | | |
| David Dutton | | | | | |
| David Dutze | | | | | |
| David Dwayne Allen | Address Redacted | | | | |
| David Dweck | | | | | |
| David Dyachishin | Address Redacted | | | | |
| David Dyke | | | | | |
| David E Costa | | | | | |
| David E Kemp Md Pa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David E Shambeau | Address Redacted | | | | |
| David E Spies | Address Redacted | | | | |
| David E Weiss Trucking | 5971 Cressy Way | Atwater, CA 95301 | | | |
| David E Whitfield | Address Redacted | | | | |
| David E. Abele | Address Redacted | | | | |
| David E. D'Eramo, P.C. | 10 Andrew Square | Suite 101 | S Boston, MA 02127 | | |
| David E. Gall, Architect, P.A. | 938 W. Fifth St | Winston Salem, NC 27101 | | | |
| David E. Nelson | Address Redacted | | | | |
| David E. Sartore | Address Redacted | | | | |
| David E. Tate | Address Redacted | | | | |
| David E. Tineo | Address Redacted | | | | |
| David Eagleson | Address Redacted | | | | |
| David Easley | | | | | |
| David Easlick | | | | | |
| David East | Address Redacted | | | | |
| David Eastman | | | | | |
| David Eastwood | | | | | |
| David Eaton | | | | | |
| David Ebner | | | | | |
| David Ebom | | | | | |
| David Ebube | | | | | |
| David Eby | | | | | |
| David Eck | | | | | |
| David Eckberg | | | | | |
| David Eckhard | | | | | |
| David Edelstein Md | Address Redacted | | | | |
| David Edward Ferryall, LLC | 15423 Aron Circle | Port Charlotte, FL 33981 | | | |
| David Edward Hankins, O.D., P.A. | Address Redacted | | | | |
| David Edward Zaleski | Address Redacted | | | | |
| David Edwards | Address Redacted | | | | |
| David Edwards | | | | | |
| David Efrat | Address Redacted | | | | |
| David Ehirim | Address Redacted | | | | |
| David Ehlen | | | | | |
| David Eichorn | | | | | |
| David Einstein | | | | | |
| David Eisenberg | | | | | |
| David Eisner | Address Redacted | | | | |
| David Eklund | | | | | |
| David Elbaum M.D. | Address Redacted | | | | |
| David Elder | | | | | |
| David Elenbaum | | | | | |
| David Elias Vera Lozano | | | | | |
| David Eliason | | | | | |
| David Elie Jr. | Address Redacted | | | | |
| David Elijah | | | | | |
| David Elitch | Address Redacted | | | | |
| David Elizondo | Address Redacted | | | | |
| David Eller | | | | | |
| David Elli Inc | 1248 Lexington Ave | New York, NY 10028 | | | |
| David Elliott | Address Redacted | | | | |
| David Elliott | | | | | |
| David Elliott Trucking LLC | 1020 Madison St | Lake Geneva, WI 53147 | | | |
| David Ellis | Address Redacted | | | | |
| David Ellis | | | | | |
| David Elmendorf | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Elmidort | | | | | |
| David Elrod | | | | | |
| David Elsey | | | | | |
| David Emmanuel Ruiz | Address Redacted | | | | |
| David Emmerson | | | | | |
| David Enders | | | | | |
| David Enedy | | | | | |
| David Engdahl | | | | | |
| David Engel | Address Redacted | | | | |
| David Engel | | | | | |
| David Engelhard | | | | | |
| David Enrique Aleman | Address Redacted | | | | |
| David Enwright | | | | | |
| David Eppard | | | | | |
| David Epperson | | | | | |
| David Eppley | | | | | |
| David Eric Schrader | | | | | |
| David Ericson | | | | | |
| David Eriksson | | | | | |
| David Errichiello | | | | | |
| David Escobedo | | | | | |
| David Espinosa | Address Redacted | | | | |
| David Esposito | | | | | |
| David Esquijarosa | Address Redacted | | | | |
| David Esquivel | | | | | |
| David Estis | | | | | |
| David Etheridge-Bartow | Address Redacted | | | | |
| David Evans | Address Redacted | | | | |
| David Evans | | | | | |
| David Evasew | | | | | |
| David Everett Liggins Ii | | | | | |
| David Ewing | | | | | |
| David Express | Address Redacted | | | | |
| David Express Inc | 267 S Mollison Ave | Unit 1 | El Cajon, CA 92020 | | |
| David Express Trucking Inc | 2350 N University Drive 841111 | Pembroke Pines, FL 33084 | | | |
| David Eygoren | | | | | |
| David Eyzenberg | | | | | |
| David Ezell | Address Redacted | | | | |
| David Ezell Construction Inc | 1501 Cole Blvd | Glen Allen, VA 23060 | | | |
| David F Corrigan, Esq. LLC | 54 West Front St | Keyport, NJ 07735 | | | |
| David F White | Address Redacted | | | | |
| David Fabela | | | | | |
| David Facter | | | | | |
| David Fagerberg | | | | | |
| David Fairchild | | | | | |
| David Fairfax | | | | | |
| David Falo | | | | | |
| David Fant | | | | | |
| David Far | | | | | |
| David Farabaugh | | | | | |
| David Farad | | | | | |
| David Farber | Address Redacted | | | | |
| David Farkas | | | | | |
| David Farkash | | | | | |
| David Farling | | | | | |
| David Farlow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Farren | Address Redacted | | | | |
| David Farren | | | | | |
| David Farris | Address Redacted | | | | |
| David Faulk | | | | | |
| David Favata | | | | | |
| David Fawcett | Address Redacted | | | | |
| David Fay | | | | | |
| David Fazin | | | | | |
| David Febonio | | | | | |
| David Fedoroff | | | | | |
| David Fee | Address Redacted | | | | |
| David Fee | | | | | |
| David Fegueroa | Address Redacted | | | | |
| David Feiman | | | | | |
| David Feingold | | | | | |
| David Feinstein | | | | | |
| David Feld | Address Redacted | | | | |
| David Feldman | | | | | |
| David Feldstein | Address Redacted | | | | |
| David Felton | Address Redacted | | | | |
| David Feniger | | | | | |
| David Ferdinand | | | | | |
| David Ferguson | Address Redacted | | | | |
| David Ferguson | | | | | |
| David Fernandes | | | | | |
| David Fernandez | Address Redacted | | | | |
| David Fernandez Bido | Address Redacted | | | | |
| David Fernandez, Jr., Attorney At Law | 1508 Sw H.K. Dodgen Loop | Temple, TX 76504 | | | |
| David Ferrante | | | | | |
| David Ferrara | | | | | |
| David Ferrelli | Address Redacted | | | | |
| David Ferrer Ramos | Address Redacted | | | | |
| David Ferrigno | Address Redacted | | | | |
| David Ferris | | | | | |
| David Fessenden | | | | | |
| David Fiedeldey | | | | | |
| David Fields | | | | | |
| David Fierstien | | | | | |
| David Figueredo Plana | Address Redacted | | | | |
| David Filhart Tennis | Address Redacted | | | | |
| David Filipps | Address Redacted | | | | |
| David Fill Ii | | | | | |
| David Fine | | | | | |
| David Finer | | | | | |
| David Fingers | | | | | |
| David Finlayson | | | | | |
| David Finn | | | | | |
| David Fisch & Co Cpas Pc | 3854 Flatlands Ave | Brooklyn, NY 11234 | | | |
| David Fischer | | | | | |
| David Fiscus | | | | | |
| David Fish | | | | | |
| David Fisher | Address Redacted | | | | |
| David Fisher | | | | | |
| David Fisk | | | | | |
| David Fiskus & Sons LLC | 20 West 47th St. | New York, NY 10036 | | | |
| David Fiveash Nwyc Rep | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Fix | | | | | |
| David Flagler | Address Redacted | | | | |
| David Flaherty | | | | | |
| David Fleener Architects | 5532 South Shore Drive | Suite 16F | Chicago, IL 60637 | | |
| David Fletcher | | | | | |
| David Fliegel Jr | | | | | |
| David Fliehr | | | | | |
| David Fligor | | | | | |
| David Flores | Address Redacted | | | | |
| David Flores | | | | | |
| David Floyd | | | | | |
| David Fogel | | | | | |
| David Fohrman | | | | | |
| David Folse | | | | | |
| David Font | | | | | |
| David Fontaine | | | | | |
| David Fontenot | | | | | |
| David Foote | | | | | |
| David Forbes | | | | | |
| David Ford | Address Redacted | | | | |
| David Fordham | | | | | |
| David Forehanf | | | | | |
| David Foret | | | | | |
| David Forgit | | | | | |
| David Forman | | | | | |
| David Fors | | | | | |
| David Fortman | Address Redacted | | | | |
| David Forystek | | | | | |
| David Foster | | | | | |
| David Foucachon | | | | | |
| David Fouche | | | | | |
| David Fournier | | | | | |
| David Fowler | Address Redacted | | | | |
| David Fowler | | | | | |
| David Fox | | | | | |
| David Foy | | | | | |
| David Fracasso | | | | | |
| David Fractor | Address Redacted | | | | |
| David Frampton | | | | | |
| David Francescutti | | | | | |
| David Francis | Address Redacted | | | | |
| David Franco | | | | | |
| David Frank | Address Redacted | | | | |
| David Frank | | | | | |
| David Fredriksen | | | | | |
| David Freeman | | | | | |
| David Freese | | | | | |
| David Frenger | | | | | |
| David Frenkil | | | | | |
| David Freund | Address Redacted | | | | |
| David Frey Realtor | Address Redacted | | | | |
| David Freyer | | | | | |
| David Fricke | | | | | |
| David Fried | Address Redacted | | | | |
| David Fried | | | | | |
| David Friedel | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Friedman | Address Redacted | | | | |
| David Friedman | | | | | |
| David Friesen | | | | | |
| David Friessen | | | | | |
| David Frisk | | | | | |
| David Fritsche | Address Redacted | | | | |
| David Frizzell | | | | | |
| David Frye | Address Redacted | | | | |
| David Frye | dba Fryeworks | 43-01 21st St, Suite 106 | Long Island City, NY 11101 | | |
| David Fuchs | Address Redacted | | | | |
| David Fuhrman | Address Redacted | | | | |
| David Fuller | Address Redacted | | | | |
| David Furr | | | | | |
| David Fuselier | | | | | |
| David G Clark | Address Redacted | | | | |
| David G Edwards Attorney At Law | 6785 N Willow Ave | Fresno, CA 93710 | | | |
| David G Edwards Attorney At Law | Address Redacted | | | | |
| David G Franco, Cpa | Address Redacted | | | | |
| David G Smith | | | | | |
| David G Stebing, Sole Proprietor | Address Redacted | | | | |
| David G Van Kula | Address Redacted | | | | |
| David G. Davtyan, M.D. Apmc | 1141 N Brand Blvd | 406 | Glendale, CA 91202 | | |
| David G. Inwood & Barry S. Rand, M.D. | Joint Venture | 95 Pierrepont St | Brooklyn, NY 11201 | | |
| David G. Stoner | Address Redacted | | | | |
| David Gabauer | | | | | |
| David Gabriele | | | | | |
| David Gackstetter | | | | | |
| David Gaddis | Address Redacted | | | | |
| David Gaddy | | | | | |
| David Gadlin | | | | | |
| David Gaerman | | | | | |
| David Gagnon | | | | | |
| David Gaitor | Address Redacted | | | | |
| David Gale | Address Redacted | | | | |
| David Galkin | | | | | |
| David Gallagher | | | | | |
| David Gallant | | | | | |
| David Gallardo | | | | | |
| David Gallo | | | | | |
| David Galvan | | | | | |
| David Galyean | Address Redacted | | | | |
| David Gamble | | | | | |
| David Gameros | Address Redacted | | | | |
| David Ganley | | | | | |
| David Gannon | | | | | |
| David Ganz | | | | | |
| David Garay | | | | | |
| David Garcia | Address Redacted | | | | |
| David Garcia | | | | | |
| David Gardner | | | | | |
| David Garelick | | | | | |
| David Garman | | | | | |
| David Garner | | | | | |
| David Garofano | | | | | |
| David Garrett | Address Redacted | | | | |
| David Garrett | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Garrison | | | | | |
| David Garvin | | | | | |
| David Garza | Address Redacted | | | | |
| David Garza | Dba Pyramid Cast Stone Co | 503 Barrett Ave | San Antonio, TX 78214 | | |
| David Garza | | | | | |
| David Gaskin | | | | | |
| David Gaston | | | | | |
| David Gatti | | | | | |
| David Gatz | Address Redacted | | | | |
| David Gaughan | Address Redacted | | | | |
| David Gaus | | | | | |
| David Gauthier | Address Redacted | | | | |
| David Gavin & Associates, LLC | 1028 Central Parkway South | San Antonio, TX 78232 | | | |
| David Gavric | | | | | |
| David Gaylord Crna | Address Redacted | | | | |
| David Gaynor | | | | | |
| David Gebhart | | | | | |
| David Gedney | | | | | |
| David Gee | | | | | |
| David Geere | | | | | |
| David Geier Consulting | 9051 Mira Mesa Blvd | Unit 262087 | San Diego, CA 92196 | | |
| David Geisinsky | Address Redacted | | | | |
| David Gelfman | | | | | |
| David Generson | dba Philadelphia Gold Exchange | 12 W Lincoln Hwy | Penndel, PA 19047 | | |
| David Gentile | | | | | |
| David Gentzel | | | | | |
| David George | | | | | |
| David George LLC | 3017 E Tinamous Rd | Eagle Mountain, UT 84005 | | | |
| David Georgeson | | | | | |
| David Gerard | | | | | |
| David Gerrard | | | | | |
| David Ghesnokov | | | | | |
| David Ghiglieri | | | | | |
| David Giacobbo | | | | | |
| David Gibson | | | | | |
| David Gieselman | | | | | |
| David Giesen | | | | | |
| David Giglio | | | | | |
| David Gilberg | | | | | |
| David Gilbert | Address Redacted | | | | |
| David Gilbert | | | | | |
| David Gill | | | | | |
| David Gillians | Address Redacted | | | | |
| David Gilliland | | | | | |
| David Gines | Address Redacted | | | | |
| David Gingerich | | | | | |
| David Gitata | Address Redacted | | | | |
| David Glanton | Address Redacted | | | | |
| David Glasgow | | | | | |
| David Glasofer | dba Image Up Studio | 1200 Us Hwy 22 East, 2000-E35 | Bridgewater, NJ 08807 | | |
| David Glidden | | | | | |
| David Gligora | | | | | |
| David Glynn | | | | | |
| David Gober | | | | | |
| David Godowsky | Address Redacted | | | | |
| David Goetz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Goff | | | | | |
| David Gog | Address Redacted | | | | |
| David Goin | | | | | |
| David Goldberg | | | | | |
| David Golden | | | | | |
| David Goldhaber D.P.M. | Address Redacted | | | | |
| David Goldman | | | | | |
| David Goldoff | | | | | |
| David Goldsmith | | | | | |
| David Goldstein | | | | | |
| David Goldstrohm | | | | | |
| David Goller | | | | | |
| David Golloher | | | | | |
| David Golowinski | | | | | |
| David Goltl | | | | | |
| David Gomes | Address Redacted | | | | |
| David Gomez | | | | | |
| David Gonsalves | | | | | |
| David Gonzales | | | | | |
| David Gonzalez | Address Redacted | | | | |
| David Gonzalez | | | | | |
| David Goodell | | | | | |
| David Goodin | Address Redacted | | | | |
| David Goodman | | | | | |
| David Goodrich | | | | | |
| David Goodwin | | | | | |
| David Gooldy | | | | | |
| David Gordon | | | | | |
| David Gorzelski | | | | | |
| David Goss | | | | | |
| David Gossett Sr | | | | | |
| David Gotzh | | | | | |
| David Gould | | | | | |
| David Grace | Address Redacted | | | | |
| David Grace | | | | | |
| David Gracey | | | | | |
| David Gracy | | | | | |
| David Graf | | | | | |
| David Graffagnini | | | | | |
| David Graham | | | | | |
| David Granados | | | | | |
| David Grant | Address Redacted | | | | |
| David Grant | | | | | |
| David Grasfield | | | | | |
| David Grasty Plumbing Inc | 100 Our Loop | Waynesville, NC 28786 | | | |
| David Gravagna | | | | | |
| David Gravelle | | | | | |
| David Graves | | | | | |
| David Grayson | | | | | |
| David Greco | | | | | |
| David Green | | | | | |
| David Greenberg | Address Redacted | | | | |
| David Greene | | | | | |
| David Greenfield | | | | | |
| David Greenway | | | | | |
| David Greer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Greer | | | | | |
| David Gregory | | | | | |
| David Gregory Dalton | | | | | |
| David Greiner | | | | | |
| David Gren | | | | | |
| David Gretchen | | | | | |
| David Greves | | | | | |
| David Griffin | Address Redacted | | | | |
| David Griffin | | | | | |
| David Griffith | | | | | |
| David Griggs | | | | | |
| David Grijalva | | | | | |
| David Grillo | | | | | |
| David Grimes | | | | | |
| David Grinbergs | | | | | |
| David Grishaver | Address Redacted | | | | |
| David Grobe | Address Redacted | | | | |
| David Groce | Address Redacted | | | | |
| David Groesch | | | | | |
| David Grooms | | | | | |
| David Gross | Address Redacted | | | | |
| David Gross | | | | | |
| David Grosse | | | | | |
| David Grossenbacher | | | | | |
| David Grotey | | | | | |
| David Grout | | | | | |
| David Grover | | | | | |
| David Grubb | | | | | |
| David Gruhlke | | | | | |
| David Guastaferro | | | | | |
| David Guercio | | | | | |
| David Guerrero | | | | | |
| David Guerrero & Associates LLC | 3155 La Clede Ave | Los Angeles, CA 90039 | | | |
| David Guild | | | | | |
| David Guiliano | | | | | |
| David Guillen | | | | | |
| David Guinan | | | | | |
| David Gulstone, Jr. | Address Redacted | | | | |
| David Gunn | | | | | |
| David Gusmini | Address Redacted | | | | |
| David Guss | | | | | |
| David Gustafson | | | | | |
| David Gutierrez | Address Redacted | | | | |
| David Gutierrez | | | | | |
| David Gutt | | | | | |
| David Guy | | | | | |
| David Guzman | | | | | |
| David Guzzardo | | | | | |
| David H Luu | Address Redacted | | | | |
| David H Peters & Associates Pa | 100 East Main St | Sharpsburg, MD 21782 | | | |
| David H Taylor | Address Redacted | | | | |
| David H. Hector | Address Redacted | | | | |
| David H. Kesler | Address Redacted | | | | |
| David H. Meadows | Address Redacted | | | | |
| David Ha | Address Redacted | | | | |
| David Haag | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Haan | Address Redacted | | | | |
| David Haarmeyer | Address Redacted | | | | |
| David Hackett | Address Redacted | | | | |
| David Hadden | | | | | |
| David Hagan | | | | | |
| David Hagen | Address Redacted | | | | |
| David Haggadone | | | | | |
| David Haggard | | | | | |
| David Haghighi | | | | | |
| David Hahn | | | | | |
| David Hai Chen | Address Redacted | | | | |
| David Haislip | | | | | |
| David Hakim, Dds, Inc | 8920 Wilshire Blvd | Ste 627 | Beverly Hills, CA 90211 | | |
| David Hall | | | | | |
| David Hamlen | | | | | |
| David Hall & Associates, Pc | 16 E. Main St. | Enterprise, UT 84725 | | | |
| David Hammelman | Address Redacted | | | | |
| David Hammond | | | | | |
| David Hammons | | | | | |
| David Hammontree | | | | | |
| David Hancock | | | | | |
| David Hand | | | | | |
| David Handelman | Address Redacted | | | | |
| David Haney Interior Exterior | 13430 North 450th Road | Industry, IL 61440 | | | |
| David Hanlon | Address Redacted | | | | |
| David Hanlon | | | | | |
| David Hannah | | | | | |
| David Hanon | | | | | |
| David Hansen | | | | | |
| David Hanson | | | | | |
| David Harbin | | | | | |
| David Harden | | | | | |
| David Hardman | | | | | |
| David Hare | | | | | |
| David Harlan | | | | | |
| David Harmon | Address Redacted | | | | |
| David Harosh | | | | | |
| David Harp | | | | | |
| David Harper | Address Redacted | | | | |
| David Harper | | | | | |
| David Harriman | | | | | |
| David Harrington | | | | | |
| David Harris | Address Redacted | | | | |
| David Harris | | | | | |
| David Harrison | | | | | |
| David Hart | | | | | |
| David Hartnett | | | | | |
| David Harvey | | | | | |
| David Harward | | | | | |
| David Haschig | | | | | |
| David Hash | | | | | |
| David Haskett | | | | | |
| David Hasler | Address Redacted | | | | |
| David Hastreiter | | | | | |
| David Hatch | | | | | |
| David Hatcher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Hathaway | | | | | |
| David Hatten | Address Redacted | | | | |
| David Hauck | | | | | |
| David Haueter | | | | | |
| David Hauser | | | | | |
| David Hausmann | | | | | |
| David Hawkey | Address Redacted | | | | |
| David Hawkins | | | | | |
| David Hay | | | | | |
| David Hayford | | | | | |
| David Hayford Electric, Inc. | 7141 Berry Rd | Zephyrhills, FL 33540 | | | |
| David Hayman | | | | | |
| David Haymer | Address Redacted | | | | |
| David Haynie | | | | | |
| David Hayward | | | | | |
| David Hazan | Address Redacted | | | | |
| David Hazan | | | | | |
| David Hazel | | | | | |
| David Hearn | Address Redacted | | | | |
| David Hearn | | | | | |
| David Heberle | | | | | |
| David Hecht | | | | | |
| David Hedgepeth | Address Redacted | | | | |
| David Heejin An | Address Redacted | | | | |
| David Heider | | | | | |
| David Heinen | | | | | |
| David Heiselt | | | | | |
| David Heitmann | | | | | |
| David Hellmuth | | | | | |
| David Henderson | Address Redacted | | | | |
| David Henderson | | | | | |
| David Hendrickson | | | | | |
| David Hendrix | | | | | |
| David Hendy | | | | | |
| David Heneise | | | | | |
| David Henning | | | | | |
| David Hennington | | | | | |
| David Henriquez | Address Redacted | | | | |
| David Henry | Address Redacted | | | | |
| David Henry | | | | | |
| David Hensen | Address Redacted | | | | |
| David Hensley | | | | | |
| David Henson | | | | | |
| David Henton | | | | | |
| David Herdman | | | | | |
| David Heringer | | | | | |
| David Herlands | | | | | |
| David Hermantin | | | | | |
| David Hernandez | | | | | |
| David Herndon | | | | | |
| David Herold | Address Redacted | | | | |
| David Herr | | | | | |
| David Herrera | | | | | |
| David Herring | Address Redacted | | | | |
| David Herstowski | | | | | |
| David Herzog | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Hester | | | | | |
| David Hetherington | | | | | |
| David Hewitt | | | | | |
| David Heyes | | | | | |
| David Hibbler | Address Redacted | | | | |
| David Hibok Kim | Address Redacted | | | | |
| David Hicks | Address Redacted | | | | |
| David Hicks | | | | | |
| David Hidalgo | | | | | |
| David Higgins | | | | | |
| David Highnote | | | | | |
| David Hilbert | Address Redacted | | | | |
| David Hill | | | | | |
| David Hilles | | | | | |
| David Himel | | | | | |
| David Hines | | | | | |
| David Hinkson | | | | | |
| David Hipple | | | | | |
| David Hirsch | | | | | |
| David Hitchcock | | | | | |
| David Ho | Address Redacted | | | | |
| David Ho | | | | | |
| David Hoang | Address Redacted | | | | |
| David Hoang | | | | | |
| David Hobson | | | | | |
| David Hocker | | | | | |
| David Hodgdon | | | | | |
| David Hodges | | | | | |
| David Hodgkins | | | | | |
| David Hodson | | | | | |
| David Hoefer | | | | | |
| David Hoeksema | | | | | |
| David Hoffman | | | | | |
| David Hoggard | | | | | |
| David Holbrook | Address Redacted | | | | |
| David Holbrook | | | | | |
| David Holcombe | | | | | |
| David Holgate | | | | | |
| David Holguin | | | | | |
| David Holland Construction Inc | 1470 N 300 E | Lehi, UT 84043 | | | |
| David Hollis | | | | | |
| David Holmes | Address Redacted | | | | |
| David Holmes | | | | | |
| David Holmquist | | | | | |
| David Holodiloff | Address Redacted | | | | |
| David Holst | | | | | |
| David Holt | | | | | |
| David Holyfield | | | | | |
| David Holz | | | | | |
| David Homa | | | | | |
| David Homyak | | | | | |
| David Hong | Address Redacted | | | | |
| David Hong | | | | | |
| David Hooston | | | | | |
| David Hoover | | | | | |
| David Hord | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Horn | | | | | |
| David Horn Construction | 1330 29th St North | Bessemer, AL 35020 | | | |
| David Horton | | | | | |
| David Horton Realty, LLC | 2600 S Shore Blvd | Suite 300 | League City, TX 77573 | | |
| David Horvath Law Pa | Address Redacted | | | | |
| David Horvath Pa | Address Redacted | | | | |
| David Horvath, Pa | 12523 Twin Branch Acres Rd | Tampa, FL 33626 | | | |
| David Hosie | | | | | |
| David Hosker | | | | | |
| David Houghtaling | | | | | |
| David Houle | Address Redacted | | | | |
| David House | 900 E. Pecan St | Pflugerville, TX 78660 | | | |
| David House | | | | | |
| David Hover | | | | | |
| David Howard | | | | | |
| David Howarth | Address Redacted | | | | |
| David Howerton | | | | | |
| David Hsu | Address Redacted | | | | |
| David Hu Architect Pllc | 55 Broad St | 18Th Floor | New York, NY 10004 | | |
| David Huang | | | | | |
| David Hubbard | | | | | |
| David Hubbell | | | | | |
| David Huber | Address Redacted | | | | |
| David Huckabay | | | | | |
| David Huckabee | | | | | |
| David Hudson | Address Redacted | | | | |
| David Hudson | | | | | |
| David Hueston | | | | | |
| David Huff | | | | | |
| David Huffmaster | Address Redacted | | | | |
| David Hughes | Address Redacted | | | | |
| David Hull | Address Redacted | | | | |
| David Hume | | | | | |
| David Humpel | | | | | |
| David Hunsucker | | | | | |
| David Hunt | | | | | |
| David Hunt - Consulting Coach | Address Redacted | | | | |
| David Hunter | Address Redacted | | | | |
| David Hunter | | | | | |
| David Hurt | | | | | |
| David Hurtado | | | | | |
| David Huskins | | | | | |
| David Husson | | | | | |
| David Hutchcraft | | | | | |
| David Hutchins | | | | | |
| David Hutto | | | | | |
| David Hutton | | | | | |
| David Huynh | Address Redacted | | | | |
| David Huynh | | | | | |
| David Hydo | | | | | |
| David Iago | | | | | |
| David Iannone | | | | | |
| David Inda | | | | | |
| David Inkrote | Address Redacted | | | | |
| David Inkrott | | | | | |
| David Inman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Inzerillo | | | | | |
| David Ip | | | | | |
| David Isaacson | | | | | |
| David Iserson Enterprises | 4976 Mendota Ave | Los Angeles, CA 90042 | | | |
| David Islas Barrera | Address Redacted | | | | |
| David Itzkowitz | Address Redacted | | | | |
| David J Alvarez | Address Redacted | | | | |
| David J Alvarez | | | | | |
| David J Bishop | Address Redacted | | | | |
| David J Bradley Jr | Address Redacted | | | | |
| David J Britton | Address Redacted | | | | |
| David J Carbajal | Address Redacted | | | | |
| David J Donnellan LLC | 401 East Las Olas Blvd | Suite 1500 | Ft Lauderdale, FL 33301 | | |
| David J Feitell | Address Redacted | | | | |
| David J Fernandez | | | | | |
| David J Fernandez Jr | | | | | |
| David J Galvan | Address Redacted | | | | |
| David J Gomez | Address Redacted | | | | |
| David J Henson | Address Redacted | | | | |
| David J Kincius | Address Redacted | | | | |
| David J Matthews David J Matthews | Address Redacted | | | | |
| David J Minder | Address Redacted | | | | |
| David J Moceri Cpa Firm | 428 C St | Ste 302 | San Diego, CA 92101 | | |
| David J Nyer Lcsw Pc | 416 Country Lane | Narbeth, PA 19072 | | | |
| David J Pasternak, Attorney At Law | 333 Bradford St | 170 | Redwood City, CA 94063 | | |
| David J Peterson Consulting | 14018 Riverdowns N Mews | Midlothian, VA 23113 | | | |
| David J Piazza | Address Redacted | | | | |
| David J Plotkowski | | | | | |
| David J Sample | Address Redacted | | | | |
| David J Shelcusky | Address Redacted | | | | |
| David J Staruch | Address Redacted | | | | |
| David J. Army | Address Redacted | | | | |
| David J. Billings | Address Redacted | | | | |
| David J. Dipasquale | Address Redacted | | | | |
| David J. Hall | Address Redacted | | | | |
| David J. Jackson Jr | Address Redacted | | | | |
| David J. Perrone | Address Redacted | | | | |
| David J. Rosenthal P.A | 409 S Westland Ave. | Apartment 1 | Tampa, FL 33606 | | |
| David J. Zook, Inc. | 466 Little Elk Creek Road | Lincoln Univ, PA 19352 | | | |
| David Jack | | | | | |
| David Jackson | Address Redacted | | | | |
| David Jackson | | | | | |
| David Jacobs | | | | | |
| David Jacox | Address Redacted | | | | |
| David Jacques | Address Redacted | | | | |
| David Jadda | | | | | |
| David James | Address Redacted | | | | |
| David James | | | | | |
| David Jan | | | | | |
| David Janzen | | | | | |
| David Jaramillo | Address Redacted | | | | |
| David Jarnagin | | | | | |
| David Jeffers | | | | | |
| David Jellison | | | | | |
| David Jenaye | | | | | |
| David Jenkins | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Jensen | Address Redacted | | | | |
| David Jensen | | | | | |
| David Jernigan | | | | | |
| David Jimenez | Address Redacted | | | | |
| David Jimenez | | | | | |
| David Jock | | | | | |
| David Joffe | Address Redacted | | | | |
| David Joffin | | | | | |
| David Joh | | | | | |
| David Johansen | | | | | |
| David Johns | | | | | |
| David Johnson | Address Redacted | | | | |
| David Johnson | | | | | |
| David Jolin | | | | | |
| David Jones | | | | | |
| David Jones & Company | 643 Alice St | Monterey, CA 93940 | | | |
| David Jonson | | | | | |
| David Jostock | | | | | |
| David Jourden | | | | | |
| David Juceam | | | | | |
| David Juday | | | | | |
| David Judd | | | | | |
| David Judelson | | | | | |
| David Judkins | | | | | |
| David Juliao | Address Redacted | | | | |
| David Jungreis | | | | | |
| David Junk | | | | | |
| David Jurovschi | Address Redacted | | | | |
| David Justin Sexton | | | | | |
| David K Easlick, Jr LLC | 12126 Club Commons Drive | Glen Allen, VA 23059 | | | |
| David K Hughes LLC | 1521 Alton Rd. Ste. 106 | Miami, FL 33139 | | | |
| David K Maki | Address Redacted | | | | |
| David K Mcgowan | Address Redacted | | | | |
| David K Quon Md | 808 N. Hill St | Los Angeles, CA 90012 | | | |
| David K. Dypsky | Address Redacted | | | | |
| David K. Middleton, Ph.D., Inc | 16600 Woodruff Ave | Ste 102 | Bellflower, CA 90706 | | |
| David Kabukuru | | | | | |
| David Kadar | Address Redacted | | | | |
| David Kahan | Address Redacted | | | | |
| David Kahler | | | | | |
| David Kaiser | | | | | |
| David Kallander | | | | | |
| David Kaminetzky | | | | | |
| David Kaminski | | | | | |
| David Kamnitzer, Dc | Address Redacted | | | | |
| David Kamora | | | | | |
| David Kampmeyer | | | | | |
| David Kang | | | | | |
| David Kaplan | | | | | |
| David Kapojos | | | | | |
| David Karabinas | | | | | |
| David Karlovich | | | | | |
| David Karnes | | | | | |
| David Karnuk | | | | | |
| David Karpe | | | | | |
| David Kase & Co. Inc. | 102 Cypress Place | Sausalito, CA 94965 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| David Kasper | | | | | |
| David Katz | | | | | |
| David Kaufman | | | | | |
| David Kay Consultants Inc | 1361 Deer Park Ave | N Babylon, NY 11703 | | | |
| David Kaylor | | | | | |
| David Kazmar | | | | | |
| David Keane | Address Redacted | | | | |
| David Kearns | Address Redacted | | | | |
| David Keddington | | | | | |
| David Keener | | | | | |
| David Keith | | | | | |
| David Keith Snap On Tools | 11 Pacifico | Laguna Niguel, CA 92677 | | | |
| David Kelchlin | | | | | |
| David Keleher | | | | | |
| David Keller | | | | | |
| David Kelley | | | | | |
| David Kelly | Address Redacted | | | | |
| David Kelly | | | | | |
| David Kelly, Lcsw | Address Redacted | | | | |
| David Kelsey | | | | | |
| David Kendall | | | | | |
| David Kennedy | | | | | |
| David Kennington | | | | | |
| David Kenny | | | | | |
| David Kent Consulting | 702 Annemarie Way | Isleton, CA 95641 | | | |
| David Kent Wilson | Address Redacted | | | | |
| David Kerlavage | | | | | |
| David Kerr | | | | | |
| David Kestenbaum | | | | | |
| David Kesterson | | | | | |
| David Kettner | | | | | |
| David Kevelighan | Address Redacted | | | | |
| David Key | | | | | |
| David Kezur | Address Redacted | | | | |
| David Kfir | Address Redacted | | | | |
| David Kfoury | Address Redacted | | | | |
| David Khanan | Address Redacted | | | | |
| David Kicielinski | | | | | |
| David Kidder | | | | | |
| David Kies | | | | | |
| David Kifyuk | | | | | |
| David Kilcrease | | | | | |
| David Killian | | | | | |
| David Kim | Address Redacted | | | | |
| David Kim | | | | | |
| David Kim Photography | 268 Bush St | 3910 | San Francisco, CA 94104 | | |
| David Kimball | | | | | |
| David Kimbrough | | | | | |
| David Kimm | | | | | |
| David Kim'S Acupuncture | 1140 W. La Veta Ave. | Suite 580 | Orange, CA 92868 | | |
| David Kimsey | | | | | |
| David Kindrachuk | | | | | |
| David King | | | | | |
| David King Jr | Address Redacted | | | | |
| David Kini Cpa | Address Redacted | | | | |
| David Kinley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Kinnear | | | | | |
| David Kinyanjui | Address Redacted | | | | |
| David Kipper Md | Address Redacted | | | | |
| David Kirby | | | | | |
| David Kirchhoff | | | | | |
| David Kirk Stirton | Address Redacted | | | | |
| David Kisela | | | | | |
| David Kissko | | | | | |
| David Kistler | | | | | |
| David Kistner | | | | | |
| David Kitchen | | | | | |
| David Kitchens | | | | | |
| David Klasky | | | | | |
| David Klecka | Address Redacted | | | | |
| David Klein | Address Redacted | | | | |
| David Klein Therapy | 26 Court St | Suite 614 | Brooklyn, NY 11242 | | |
| David Kleuskens | | | | | |
| David Kleven | | | | | |
| David Klevgard | | | | | |
| David Kligfeld | | | | | |
| David Klyman | Address Redacted | | | | |
| David Knapp | | | | | |
| David Knapstein | | | | | |
| David Kneip | | | | | |
| David Kneisel | | | | | |
| David Knight | | | | | |
| David Knopfler | | | | | |
| David Knott | | | | | |
| David Knowles | | | | | |
| David Koch | Address Redacted | | | | |
| David Koen | | | | | |
| David Koeneman | | | | | |
| David Kohanim | Address Redacted | | | | |
| David Kohlmyer | | | | | |
| David Kohn | | | | | |
| David Kole | | | | | |
| David Kols | | | | | |
| David Konezny | | | | | |
| David Konik | Address Redacted | | | | |
| David Kontz | | | | | |
| David Kooi | | | | | |
| David Koorey | | | | | |
| David Koral | Address Redacted | | | | |
| David Kornhauser | Address Redacted | | | | |
| David Kornreich | | | | | |
| David Korotkov | | | | | |
| David Korshak | | | | | |
| David Korteling | | | | | |
| David Kosmider | | | | | |
| David Kostyshock | | | | | |
| David Kotkin | | | | | |
| David Kotowski | | | | | |
| David Kowalski | Address Redacted | | | | |
| David Krafft | | | | | |
| David Kragel | | | | | |
| David Kramer, Inc | 19622 Merridy St | Northridge, CA 91324 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Krantz | Address Redacted | | | | |
| David Kratz | | | | | |
| David Kraus | | | | | |
| David Krause | | | | | |
| David Kravec | | | | | |
| David Kravitz Attorney At Law | 26 Court St | Suite 2606 | Brooklyn, NY 11242 | | |
| David Krbec | | | | | |
| David Kreis | Address Redacted | | | | |
| David Kremer | Address Redacted | | | | |
| David Kreshpane | | | | | |
| David Kropa | | | | | |
| David Kruchin | | | | | |
| David Krueger | | | | | |
| David Krum | | | | | |
| David Krupin | | | | | |
| David Krysienski | | | | | |
| David Kuhn | Address Redacted | | | | |
| David Kujawa | Address Redacted | | | | |
| David Kuminga | Address Redacted | | | | |
| David Kupsov | Address Redacted | | | | |
| David Kushner | Address Redacted | | | | |
| David Kwan | Address Redacted | | | | |
| David L Boege Cpa | Address Redacted | | | | |
| David L Christopher A Psychotherapy Corp | 7220 Coolumbine Dr | Carlsbad, CA 92011 | | | |
| David L Gash | Address Redacted | | | | |
| David L Goudelock | Address Redacted | | | | |
| David L Greco | Address Redacted | | | | |
| David L Haley | Address Redacted | | | | |
| David L Mortimer Cpa | Address Redacted | | | | |
| David L Rickabaugh LLC | 11702 24th Ave Ne | Seattle, WA 98125 | | | |
| David L Rodriguez | Address Redacted | | | | |
| David L Scarbrough | | | | | |
| David L Spector Cpa Pc | 723 Wilson St | Valley Stream, NY 11581 | | | |
| David L Steele Farms LLC | 107 Elijahs Lane | Mattituck, NY 11952 | | | |
| David L Steiber | Address Redacted | | | | |
| David L Thompson | Address Redacted | | | | |
| David L Weinthal | Address Redacted | | | | |
| David L Willingham | Address Redacted | | | | |
| David L. Fritz Cpa | Address Redacted | | | | |
| David L. Gabay, Cfp | 95 Jerome Ave | New Rochelle, NY 10804 | | | |
| David L. Gates & Associates | 2671 Crow Canyon Rd | San Ramon, CA 94583 | | | |
| David L. Gorman, P.A. | 618 U.S. Hwy One | Suite 303 | N Palm Beach, FL 33408 | | |
| David L. Hurwitz, Md | Address Redacted | | | | |
| David L. James Manufacturing Insights | 4361 Sandy Creek Dr. | Shelby Township, MI 48316 | | | |
| David L. Margolesky, P.A. | 10761 Sw 104 St | Miami, FL 33176 | | | |
| David L. Parker, Pc | 651 Vista View Ct | N Salt Lake, UT 84054 | | | |
| David L. Pendry Attorney At Law | 133 East Market St | Xenia, OH 45385 | | | |
| David L. Spell Jr. | Address Redacted | | | | |
| David L. Whitt | Address Redacted | | | | |
| David Labkovski Project | 7258 Pondera Circle | W Hills, CA 91307 | | | |
| David Labkovski Project | Address Redacted | | | | |
| David Laboy | | | | | |
| David Labrador Valera | | | | | |
| David Lacey | | | | | |
| David Lachtman | Address Redacted | | | | |
| David Lackey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Ladwig | Address Redacted | | | | |
| David Laemmle | | | | | |
| David Lafour | Address Redacted | | | | |
| David Lafrage | | | | | |
| David Lagvilava | Address Redacted | | | | |
| David Laiderman | | | | | |
| David Lake | | | | | |
| David Lalush Photography | 1591 Royal Way | San Luis Obispo, CA 93405 | | | |
| David Laman | | | | | |
| David Lambert | | | | | |
| David Lamonica A Professional Corp | 313 .5 South Brand Blvd. | San Fernando, CA 91340 | | | |
| David Lampe | | | | | |
| David Lampert | Address Redacted | | | | |
| David Lampp | | | | | |
| David Lanagan | | | | | |
| David Lancaster | | | | | |
| David Land | Address Redacted | | | | |
| David Landau | | | | | |
| David Landig | Address Redacted | | | | |
| David Landrum | | | | | |
| David Landry | | | | | |
| David Landscaping Service Inc | 1003 Kennon Court | Rockville, MD 20851 | | | |
| David Landy | | | | | |
| David Lane | | | | | |
| David Laneaux | | | | | |
| David Lange | | | | | |
| David Langley | | | | | |
| David Langridge | Address Redacted | | | | |
| David Lanham | | | | | |
| David Lanning | | | | | |
| David Lansing | | | | | |
| David Lanter | | | | | |
| David Lao | Address Redacted | | | | |
| David Lapa | Address Redacted | | | | |
| David Lara | | | | | |
| David Lardieri | | | | | |
| David Larkin | | | | | |
| David Lasalle | Address Redacted | | | | |
| David Lasser | dba Dj Express | 1711 Rawhide St., Unit 126 | Las Vegas, NV 89119 | | |
| David Latoof | | | | | |
| David Lattin | | | | | |
| David Lau | Address Redacted | | | | |
| David Lauffer | | | | | |
| David Laughbaum | | | | | |
| David Laughlin | | | | | |
| David Laurence | | | | | |
| David Lauro | | | | | |
| David Laursen | | | | | |
| David Lautenslager | | | | | |
| David Lavalley | | | | | |
| David Lavers | | | | | |
| David Lavoie | | | | | |
| David Lawall | | | | | |
| David Lawrence | | | | | |
| David Lawrence Architecture Incorporated | 319 Clematis St | Suite 401 | W Palm Beach, FL 33401 | | |
| David Lawrence Insurance Agency, Inc | 3610 W Central Ave | Wichita, KS 67203 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Lawson | | | | | |
| David Lax | | | | | |
| David Laxer | | | | | |
| David Laxton | | | | | |
| David Layton | | | | | |
| David Lazarus, P.A. | 20295 Ne 29th Pl, Ste 200 | Miami, FL 33180 | | | |
| David Le | | | | | |
| David Le Sueur | | | | | |
| David Leach | | | | | |
| David Leak | | | | | |
| David Learned | | | | | |
| David Leash | | | | | |
| David Leazer | Address Redacted | | | | |
| David Lebaron | | | | | |
| David Leblanc | | | | | |
| David Lebowicz | Address Redacted | | | | |
| David Leddon | | | | | |
| David Lee | Address Redacted | | | | |
| David Lee | | | | | |
| David Lee & Associates, Inc | 10868 Nw Myhre Place | Silverdale, WA 98383 | | | |
| David Lee Cpa | Address Redacted | | | | |
| David Lee Hernandez | Address Redacted | | | | |
| David Lee Ponek | Address Redacted | | | | |
| David Leeper | | | | | |
| David Lee-Young | | | | | |
| David Lefkovits | | | | | |
| David Legal | Address Redacted | | | | |
| David Legette | Address Redacted | | | | |
| David Legg | | | | | |
| David Lehman | | | | | |
| David Lehmann | | | | | |
| David Leibowitz | | | | | |
| David Leidenfrost | | | | | |
| David Lemberg | | | | | |
| David Lemieux | | | | | |
| David Lentz | | | | | |
| David Leon | | | | | |
| David Leon Smith Jr | Address Redacted | | | | |
| David Leonard | | | | | |
| David Lequang | Address Redacted | | | | |
| David Lerner Cpa | Address Redacted | | | | |
| David Lester | | | | | |
| David Lev | | | | | |
| David Levin | | | | | |
| David Levinger | | | | | |
| David Levitan | | | | | |
| David Lew | | | | | |
| David Lewis | Address Redacted | | | | |
| David Lewis | | | | | |
| David Lewis Bradley Jr | Address Redacted | | | | |
| David Lewis Jr | | | | | |
| David Lewis Kennedy LLC | 206 8th Ave | Apt 3 | Brooklyn, NY 11215 | | |
| David Lewis Peoples | Address Redacted | | | | |
| David Lian | Address Redacted | | | | |
| David Libertini | | | | | |
| David Liberty | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Lieberman | | | | | |
| David Lieske | | | | | |
| David Lieu | | | | | |
| David Liles | Address Redacted | | | | |
| David Lilly | | | | | |
| David Lim | | | | | |
| David Limones | | | | | |
| David Lin | Address Redacted | | | | |
| David Lin | | | | | |
| David Lindman | | | | | |
| David Lindo | | | | | |
| David Lindsay | | | | | |
| David Lindsley | | | | | |
| David Linfoot | | | | | |
| David Linne | | | | | |
| David Linton | | | | | |
| David Linville | | | | | |
| David Lionetti | | | | | |
| David List | Address Redacted | | | | |
| David Little | | | | | |
| David Litty | | | | | |
| David Lium | Address Redacted | | | | |
| David Lively | | | | | |
| David Llewellyn | | | | | |
| David Llorens | Address Redacted | | | | |
| David Lloyd | | | | | |
| David Lo | Address Redacted | | | | |
| David Lobb | | | | | |
| David Loeb | Address Redacted | | | | |
| David Loiacano | | | | | |
| David Lomax | Address Redacted | | | | |
| David Lomnitz | | | | | |
| David London | Address Redacted | | | | |
| David London | | | | | |
| David Long | Address Redacted | | | | |
| David Long | | | | | |
| David Long Electrical Contractor, Inc. | 608 Matthews Mint Hill Rd 108 | Matthews, NC 28105 | | | |
| David Longo | | | | | |
| David Loos | | | | | |
| David Lopez | Address Redacted | | | | |
| David Lopez | | | | | |
| David Lopez De Arenosa | Address Redacted | | | | |
| David Lord | | | | | |
| David Lorenz | | | | | |
| David Lorenzana | | | | | |
| David Lorenzo | | | | | |
| David Lottes | | | | | |
| David Lougasi | | | | | |
| David Lounder | | | | | |
| David Lovelace | Address Redacted | | | | |
| David Lovell | | | | | |
| David Loveridge | | | | | |
| David Lovic | | | | | |
| David Low | Address Redacted | | | | |
| David Lowery | Address Redacted | | | | |
| David Lowery | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Lowth | Address Redacted | | | | |
| David Loy | | | | | |
| David Luber | | | | | |
| David Lucas | | | | | |
| David Lucca | Address Redacted | | | | |
| David Luebberman | | | | | |
| David Luedtke | | | | | |
| David Lugo | | | | | |
| David Luna | | | | | |
| David Lundgren | | | | | |
| David Lundquist | dba Retro Home Repairs Inc | 9214 Sugarstone Cir | Littleton, CO 80130 | | |
| David Lundquist | | | | | |
| David Luneke | | | | | |
| David Luong | Address Redacted | | | | |
| David Luscher | | | | | |
| David Lustgarten | | | | | |
| David Lutz | | | | | |
| David Lynch | | | | | |
| David M Barney Dmd LLC | 14780 Sw Osprey Dr., Ste 200 | Beaverton, OR 97007 | | | |
| David M Carrillo | Address Redacted | | | | |
| David M Colon Rivas | Address Redacted | | | | |
| David M Drake Clu | Address Redacted | | | | |
| David M Dudar | Address Redacted | | | | |
| David M Dunlap P.C. | 217 N Harvey Ave | Suite 101 | Oklahoma City, OK 73112 | | |
| David M Guinn | Address Redacted | | | | |
| David M Halasz | Address Redacted | | | | |
| David M Harriger, Cpa | Address Redacted | | | | |
| David M Harris Dental Corporation | 25222 Cabot Rd | Laguna Hills, CA 92653 | | | |
| David M Illes Dds, Pa | 952 Amboy Ave | Edison, NJ 08837 | | | |
| David M Lurry V | 735 Compton Lane | Mcdonough, GA 30253 | | | |
| David M Mccalman Ll, M.D., P.C. | 135 Medical Park Dr | Suite 1A | Andalusia, AL 36420 | | |
| David M Njoroge | Address Redacted | | | | |
| David M Peterson | dba Buddy Transport | 901 Callaway Court | La Crosse, WI 54603 | | |
| David M Reinman | Address Redacted | | | | |
| David M Robinson Productions | 3252 Charleston St. | Houston, TX 77021 | | | |
| David M Simpson, Md | 360 East 88 St | 37A | New York, NY 10128 | | |
| David M Simpson, Md | Address Redacted | | | | |
| David M Stranko | Address Redacted | | | | |
| David M Truong, Md | Address Redacted | | | | |
| David M Trusiewicz | Address Redacted | | | | |
| David M Waltuch Dds | 1475 48 St | Brooklyn, NY 11219 | | | |
| David M Webb | Address Redacted | | | | |
| David M Winslow | Address Redacted | | | | |
| David M. Beail, Cpa | Address Redacted | | | | |
| David M. Brandenburg | Address Redacted | | | | |
| David M. Burns | Address Redacted | | | | |
| David M. Construction, Inc. | 5904 Woodlake Ave | Woodland Hills, CA 91367 | | | |
| David M. Corpora | Address Redacted | | | | |
| David M. Fogel, Cpa | Address Redacted | | | | |
| David M. Larson, Pllc | 9233 Park Meadows Drive | Suite 144 | Lone Tree, CO 80124 | | |
| David M. Raskin Cpa, Pa | 3170 North Federal Hwy | Suite 100 D | Lighthouse Point, FL 33064 | | |
| David M. Rosenthal Architect.Inc. | 1920 Sw 67 Terrace | Plantation, FL 33317 | | | |
| David M. Seidman, Dds | 59 East 54th St | Gr Fl | New York, NY 10022 | | |
| David M. Simonini, Attorney-At-Law | 679 Bridgeway | Sausalito, CA 94965 | | | |
| David M. Smith | Address Redacted | | | | |
| David Ma | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Macauley | | | | | |
| David Macfoy | | | | | |
| David Machinist | | | | | |
| David Machlica | | | | | |
| David Mackay | | | | | |
| David Mackey | | | | | |
| David Macklin | | | | | |
| David Maclaury | | | | | |
| David Macmillan | | | | | |
| David Macneil | | | | | |
| David Macquart-Moulin | | | | | |
| David Maddalena | | | | | |
| David Maddox | Address Redacted | | | | |
| David Magee | | | | | |
| David Magier | | | | | |
| David Magina | | | | | |
| David Magle | | | | | |
| David Maglio | | | | | |
| David Magown | | | | | |
| David Mahalovich | | | | | |
| David Maharaj | | | | | |
| David Maher | | | | | |
| David Mahoney | | | | | |
| David Mahony | Address Redacted | | | | |
| David Majors | | | | | |
| David Maki | | | | | |
| David Makki | | | | | |
| David Maldonado | | | | | |
| David Malizia | | | | | |
| David Malka | | | | | |
| David Mallette | | | | | |
| David Mallo | | | | | |
| David Mallory | | | | | |
| David Malone | | | | | |
| David Maloney | | | | | |
| David Maloy | | | | | |
| David Mamistvalov | Address Redacted | | | | |
| David Mandelblatt | | | | | |
| David Manley | | | | | |
| David Manning | | | | | |
| David Manock | | | | | |
| David Maple | | | | | |
| David Maples | | | | | |
| David Marc Baumann | Address Redacted | | | | |
| David Marcel | | | | | |
| David March | | | | | |
| David Marcu | | | | | |
| David Marcus | | | | | |
| David Marden | | | | | |
| David Mares | | | | | |
| David Marethouse | | | | | |
| David Marglin | Address Redacted | | | | |
| David Margolin | | | | | |
| David Markel | | | | | |
| David Markowicz | | | | | |
| David Markus | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Marmon | | | | | |
| David Marquez | Address Redacted | | | | |
| David Marra | | | | | |
| David Marsh | | | | | |
| David Marshall | | | | | |
| David Martens | | | | | |
| David Martin | Address Redacted | | | | |
| David Martin | | | | | |
| David Martin Logging Inc. | 237A Mt Herman Rd | Nauvoo, AL 35578 | | | |
| David Martin Martirosian | Address Redacted | | | | |
| David Martineau | | | | | |
| David Martinelli | | | | | |
| David Martinez | | | | | |
| David Martiuk | | | | | |
| David Marx | | | | | |
| David Maschke | Address Redacted | | | | |
| David Mason | | | | | |
| David Massingill | | | | | |
| David Mata | Address Redacted | | | | |
| David Mathes | | | | | |
| David Matheson Photography Inc. | 1137 South Curson Ave | Los Angeles, CA 90019 | | | |
| David Mathis | | | | | |
| David Matos | | | | | |
| David Matthews | Address Redacted | | | | |
| David Matthews | | | | | |
| David Mattice | | | | | |
| David Mattingly | Address Redacted | | | | |
| David Mattingly | | | | | |
| David Matzek | | | | | |
| David Matzinger | | | | | |
| David Maurer | | | | | |
| David Max | | | | | |
| David Maxey | | | | | |
| David Maxfield | | | | | |
| David Maximon | | | | | |
| David Maxwell | | | | | |
| David Maybin Jr. | Address Redacted | | | | |
| David Mayer | | | | | |
| David Mayes | | | | | |
| David Mayhood | | | | | |
| David Mayne | | | | | |
| David Maynoldi | | | | | |
| David Mayoral | | | | | |
| David Mayorga | Address Redacted | | | | |
| David Mayse | | | | | |
| David Mazure | | | | | |
| David Mazzeo | | | | | |
| David Mcauliff | | | | | |
| David Mccaney | | | | | |
| David Mccann | | | | | |
| David Mccarey Associates Inc. | 388 E Main St | Middletown, NY 10940 | | | |
| David Mccarthy | | | | | |
| David Mccaslin | | | | | |
| David Mcclain | Address Redacted | | | | |
| David Mcclellan | Address Redacted | | | | |
| David Mcclone | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Mccool | | | | | |
| David Mccoy | | | | | |
| David Mccracken | Address Redacted | | | | |
| David Mccrea | Address Redacted | | | | |
| David Mccullar | | | | | |
| David Mccullough Inc | 3606 York Drive West | Bradenton, FL 34205 | | | |
| David Mcdanal | Address Redacted | | | | |
| David Mcdaniel | | | | | |
| David Mcdaniels | | | | | |
| David Mcdermott | | | | | |
| David Mcdonald | | | | | |
| David Mcdonner | | | | | |
| David Mcdonough | | | | | |
| David Mcdowell | | | | | |
| David Mcelyea | | | | | |
| David Mcgary | Address Redacted | | | | |
| David Mcgee | | | | | |
| David Mcgonagill Agency | 5499 Summerhill | Texarkana, TX 75503 | | | |
| David Mcgovern | Address Redacted | | | | |
| David Mcgowan | | | | | |
| David Mcgoy | | | | | |
| David Mcgrath | | | | | |
| David Mcilhenney | | | | | |
| David Mcilhenney Fitness Studio | 323 Flanders Road | E Lyme, CT 06333 | | | |
| David Mcintyre | Address Redacted | | | | |
| David Mcintyre | | | | | |
| David Mckenna | | | | | |
| David Mckenzie | | | | | |
| David Mckeown | | | | | |
| David Mckinney | | | | | |
| David Mclaughlin | Address Redacted | | | | |
| David Mclean | | | | | |
| David Mclendon | | | | | |
| David Mclennan | Address Redacted | | | | |
| David Mcmahon | | | | | |
| David Mcmullen | | | | | |
| David Mcnamara | | | | | |
| David Mcnaney | Address Redacted | | | | |
| David Mcneil | | | | | |
| David Mcnicholas | | | | | |
| David Mcquary | | | | | |
| David Mcwalter | | | | | |
| David Meadows | | | | | |
| David Mears | | | | | |
| David Medak | | | | | |
| David Medford | | | | | |
| David Medlin | Address Redacted | | | | |
| David Medvetz | | | | | |
| David Meeker | | | | | |
| David Meeks | | | | | |
| David Meelheim | | | | | |
| David Meier | | | | | |
| David Meinke | | | | | |
| David Meiron | | | | | |
| David Mejia | Address Redacted | | | | |
| David Mejia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Melendez | | | | | |
| David Melilli | | | | | |
| David Melilli Company | 23010 Lake Forest Drive | Suite E | Laguna Hills, CA 92653 | | |
| David Melly | | | | | |
| David Melo | Address Redacted | | | | |
| David Memmoli | | | | | |
| David Menard | | | | | |
| David Mendoza | Address Redacted | | | | |
| David Menz | | | | | |
| David Mercado | | | | | |
| David Meredith | Address Redacted | | | | |
| David Merino | Address Redacted | | | | |
| David Merlino | | | | | |
| David Merrell | | | | | |
| David Merryman | | | | | |
| David Merwin | | | | | |
| David Mesa Bautista | Address Redacted | | | | |
| David Mess | | | | | |
| David Meyer | | | | | |
| David Mezquiriz | | | | | |
| David Mezrahi | | | | | |
| David Mgdaleno | | | | | |
| David Micah Stewart | Address Redacted | | | | |
| David Michael | Address Redacted | | | | |
| David Michael | | | | | |
| David Michael Gohr | Address Redacted | | | | |
| David Michael Greb | Address Redacted | | | | |
| David Michael O'Dell | Address Redacted | | | | |
| David Michael Paternoster | Address Redacted | | | | |
| David Michael Patton | Address Redacted | | | | |
| David Micheal Wright | | | | | |
| David Mihal | Address Redacted | | | | |
| David Milenthal | | | | | |
| David Miles | | | | | |
| David Miller | Address Redacted | | | | |
| David Miller | | | | | |
| David Milligan | | | | | |
| David Millsaps | | | | | |
| David Min | | | | | |
| David Minckler | | | | | |
| David Minniefield | Address Redacted | | | | |
| David Miranda | | | | | |
| David Mishkin Architect | 145 East 48th St | 27C | New York, NY 10017 | | |
| David Mishkin Architect | Address Redacted | | | | |
| David Mista | | | | | |
| David Mitchell | | | | | |
| David Mitchell Brown | Address Redacted | | | | |
| David Mitten | | | | | |
| David Miyahara | | | | | |
| David Miyatake | | | | | |
| David Mizelle | Address Redacted | | | | |
| David Moczulski | | | | | |
| David Modlinger | Address Redacted | | | | |
| David Moeller | | | | | |
| David Moezinia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Mohabir, P.A. | 8725 Nw 76th Court | Tamarac, FL 33321 | | | |
| David Moller | | | | | |
| David Mollica | | | | | |
| David Mollner | | | | | |
| David Monahan | Address Redacted | | | | |
| David Moncada | Address Redacted | | | | |
| David Monday, LLC | 401 W Colonial Dr | Ste 801 | Orlando, FL 32804 | | |
| David Monegro | | | | | |
| David Moneymaker | | | | | |
| David Mongeau | | | | | |
| David Monraz | | | | | |
| David Monroe | Address Redacted | | | | |
| David Montero | Address Redacted | | | | |
| David Montero | | | | | |
| David Montgomery | Address Redacted | | | | |
| David Montgomery | | | | | |
| David Montgomery LLC | 4345 Wood Cove Walk | Powder Springs, GA 30127 | | | |
| David Montoya | | | | | |
| David Montoya Construction Inc. | 315 Alameda Ne | Bldg A | Albuquerque, NM 87113 | | |
| David Montville | Address Redacted | | | | |
| David Moody | | | | | |
| David Moore | | | | | |
| David Mor | | | | | |
| David Morales | Address Redacted | | | | |
| David Morales Md Inc | 716 E Fairmount Rd | Burbank, CA 91501 | | | |
| David Moran | | | | | |
| David Morbeck | | | | | |
| David Moreno | Address Redacted | | | | |
| David Moreno | | | | | |
| David Morgan | | | | | |
| David Morgese | | | | | |
| David Morrill | | | | | |
| David Morris | Address Redacted | | | | |
| David Morris | | | | | |
| David Morrison | | | | | |
| David Morrow | Address Redacted | | | | |
| David Morrow | | | | | |
| David Mortensen | | | | | |
| David Mosburg | | | | | |
| David Moscatel | Address Redacted | | | | |
| David Mosco | | | | | |
| David Moses | | | | | |
| David Mosher | | | | | |
| David Mosier | | | | | |
| David Mosrie | | | | | |
| David Moss | | | | | |
| David Moss Jr. | Address Redacted | | | | |
| David Moth | | | | | |
| David Mott | | | | | |
| David Mottahedeh | | | | | |
| David Mouazeb | Address Redacted | | | | |
| David Mourer | | | | | |
| David Mouton | | | | | |
| David Moutoux | | | | | |
| David Mowery | | | | | |
| David Moyal | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Moyer | | | | | |
| David Mroz | | | | | |
| David Mudd | | | | | |
| David Mueller | Address Redacted | | | | |
| David Mueller | Address Redacted | | | | |
| David Muggleston | | | | | |
| David Muhammad | Address Redacted | | | | |
| David Muir | Address Redacted | | | | |
| David Mulata | Address Redacted | | | | |
| David Mulder | | | | | |
| David Mulholland | | | | | |
| David Mulhorn | | | | | |
| David Mullen | | | | | |
| David Muncy | | | | | |
| David Munden | | | | | |
| David Munoz | | | | | |
| David Murch | | | | | |
| David Murley | | | | | |
| David Murphy | | | | | |
| David Murray | Address Redacted | | | | |
| David Murray | | | | | |
| David Muscato | | | | | |
| David Muschel LLC | 241 Brook Ave. | Passaic, NJ 07055 | | | |
| David Mushegain | Address Redacted | | | | |
| David Musselman Inc | 607 E 13th St | Winamac, IN 46996 | | | |
| David Mutairayo | Address Redacted | | | | |
| David Myers | | | | | |
| David N Max | Address Redacted | | | | |
| David N Mccullough Cpa Pc | Address Redacted | | | | |
| David N Thoe | Address Redacted | | | | |
| David N. Sachs Photography | 1341 Main St | E | Walnut Creek, CA 94596 | | |
| David N. Wolofsky | Address Redacted | | | | |
| David Nadel | | | | | |
| David Nahan | | | | | |
| David Naimoli | | | | | |
| David Namoff | | | | | |
| David Nash | | | | | |
| David Nassivera | | | | | |
| David Natale | | | | | |
| David Natan | | | | | |
| David Natanov | Address Redacted | | | | |
| David Natarus | | | | | |
| David Navarrete | Address Redacted | | | | |
| David Navarro | Address Redacted | | | | |
| David Navarro | | | | | |
| David Navon | | | | | |
| David Neal | | | | | |
| David Neary | | | | | |
| David Necaise | Address Redacted | | | | |
| David Neese | | | | | |
| David Negron | | | | | |
| David Neher | | | | | |
| David Neis | Address Redacted | | | | |
| David Nelson | | | | | |
| David Nelson Cfa | Address Redacted | | | | |
| David Nepomuceno | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Netto Design | 5537 York Blvd | Los Angeles, CA 90042 | | | |
| David Neuman | | | | | |
| David Neumann | | | | | |
| David Neumann | | | | | |
| David Neuwirth | | | | | |
| David Nevarez | | | | | |
| David New | Address Redacted | | | | |
| David Newer | Address Redacted | | | | |
| David Newhouse | | | | | |
| David Newlin | | | | | |
| David Newman | Address Redacted | | | | |
| David Newman | | | | | |
| David Newsome | Address Redacted | | | | |
| David Nezri | Address Redacted | | | | |
| David Ngan | Address Redacted | | | | |
| David Ngo Dds Pllc | 6590 North Scottsdale Road | Suite 120 | Scottsdale, AZ 85253 | | |
| David Nguyen | Address Redacted | | | | |
| David Nguyen | | | | | |
| David Nguyen Od Inc | 533 Coleman Ave. | San Jose, CA 95110 | | | |
| David Nichlson | | | | | |
| David Nichols | Address Redacted | | | | |
| David Nicholson Jr | Address Redacted | | | | |
| David Nickelson | | | | | |
| David Nickle | | | | | |
| David Nigma | | | | | |
| David Nilsson | | | | | |
| David Nissani | | | | | |
| David Nix | | | | | |
| David Nizri | Address Redacted | | | | |
| David Noble | Address Redacted | | | | |
| David Noonan | Address Redacted | | | | |
| David Noosbond Sole Proprietor | One Oak Court | 1 Oak Ct | S Haven, MI 49090 | | |
| David Norby | | | | | |
| David Nordhagen | | | | | |
| David Norfolk | | | | | |
| David Norian | | | | | |
| David Norman | | | | | |
| David Norman Aydelotte | Address Redacted | | | | |
| David Norris | | | | | |
| David Norvelle | | | | | |
| David Notaro | | | | | |
| David Novak | Address Redacted | | | | |
| David Noye | | | | | |
| David Noyes | | | | | |
| David Nucatola | | | | | |
| David Nunes Electric, Inc | 3565 Jims Ct | Green Cove Springs, FL 32043 | | | |
| David Nunez Insurance Agency, Inc. | 3400 West Victory Blvd. | Burbank, CA 91505 | | | |
| David Nunn | | | | | |
| David Nyaberi | | | | | |
| David Nybakke | | | | | |
| David Nygaard | Address Redacted | | | | |
| David Nyman | | | | | |
| David Oakes | | | | | |
| David Oatman | Address Redacted | | | | |
| David Obal | | | | | |
| David Oberle | | | | | |
| David Obulutsa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Ocheltree | Address Redacted | | | | |
| David Oconnell | | | | | |
| David Oden | | | | | |
| David Odonnell | | | | | |
| David Offei Okyne | Address Redacted | | | | |
| David Ogden | | | | | |
| David Ogrady | | | | | |
| David Ohmer | Address Redacted | | | | |
| David Ohuabunwa Limo Services | 550 Liberty St | Apt105 | Braintree, MA 02184 | | |
| David Okatan | | | | | |
| David Okey | | | | | |
| David Olchowka | | | | | |
| David Olcott | | | | | |
| David Olen | | | | | |
| David Oliver | | | | | |
| David Olofson | | | | | |
| David Olsen | | | | | |
| David Olson | | | | | |
| David Olszak | | | | | |
| David Olubowale | Address Redacted | | | | |
| David Olvera | | | | | |
| David Omire Mayor | | | | | |
| David Omlor | | | | | |
| David Onan Iv | | | | | |
| David Onate | | | | | |
| David Oncale | | | | | |
| David Ondieki | | | | | |
| David Oneal | | | | | |
| David Oraboni | | | | | |
| David Oriol | Address Redacted | | | | |
| David Orlowski | | | | | |
| David O'Rourke | | | | | |
| David Orozco | Address Redacted | | | | |
| David Orr | | | | | |
| David Ortiz | Address Redacted | | | | |
| David Ortiz | | | | | |
| David Osborn | | | | | |
| David Osborne | | | | | |
| David Ospina | | | | | |
| David Osterhus | | | | | |
| David Osuagwu | Address Redacted | | | | |
| David Otwell | | | | | |
| David Ouimette | | | | | |
| David Ovadia | Address Redacted | | | | |
| David Owens | Address Redacted | | | | |
| David Owens | | | | | |
| David Owusu | | | | | |
| David Ozanick | | | | | |
| David P Adamson | Address Redacted | | | | |
| David P Broderick Jr | Address Redacted | | | | |
| David P Davis Construction | 115 Newburg Ave | Catonsville, MD 21228 | | | |
| David P Stapenhorst, Md, Pa | 1111 Hwy 6 | Suite 174 | Sugar Land, TX 77478 | | |
| David P Thomas | Address Redacted | | | | |
| David P Watson | Address Redacted | | | | |
| David P. Eckert, Psy.D. | Address Redacted | | | | |
| David Pace | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Packard | | | | | |
| David Packer | Address Redacted | | | | |
| David Packouz | | | | | |
| David Paddock | Address Redacted | | | | |
| David Padworny | | | | | |
| David Paffumi | | | | | |
| David Page | | | | | |
| David Pagliughi | | | | | |
| David Paige | | | | | |
| David Paladino | Address Redacted | | | | |
| David Palmer | | | | | |
| David Pan | | | | | |
| David Pangus | | | | | |
| David Pantoja | Address Redacted | | | | |
| David Papizan | | | | | |
| David Pardo | | | | | |
| David Park | | | | | |
| David Parker | Address Redacted | | | | |
| David Parker | | | | | |
| David Parlier | Address Redacted | | | | |
| David Parmelee | | | | | |
| David Parmenter | | | | | |
| David Parmer | | | | | |
| David Parsons | | | | | |
| David Passalacqua | | | | | |
| David Passineau | | | | | |
| David Pastranos | | | | | |
| David Paszkiel | | | | | |
| David Patino | | | | | |
| David Patrick | Address Redacted | | | | |
| David Patrick Farming | 3740 N 2600 E | Twin Falls, ID 83301 | | | |
| David Patterson | Address Redacted | | | | |
| David Patterson | | | | | |
| David Patton | | | | | |
| David Paul | Address Redacted | | | | |
| David Paul Foster Jr | Address Redacted | | | | |
| David Paulin | | | | | |
| David Paulson Agency Inc, | 614 Ash Ave Ne Box 586 | Wadena, MN 56482 | | | |
| David Pavlinch | Address Redacted | | | | |
| David Pavlock | | | | | |
| David Payne | Address Redacted | | | | |
| David Payne | | | | | |
| David Peaco | | | | | |
| David Pearson | | | | | |
| David Peckman | | | | | |
| David Pecoraro | | | | | |
| David Pedigo | | | | | |
| David Pefley | Address Redacted | | | | |
| David Pekarcik | Address Redacted | | | | |
| David Peltz | | | | | |
| David Pemberton | | | | | |
| David Pena | | | | | |
| David Pence Plumbing LLC | 1396 Gentry Farm Road | King, NC 27021 | | | |
| David Pendley | Address Redacted | | | | |
| David Penharlow | | | | | |
| David Penley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Pennell | | | | | |
| David Pennington | | | | | |
| David Pensenstadler | Address Redacted | | | | |
| David Percival | | | | | |
| David Perdew | | | | | |
| David Perdomo | | | | | |
| David Pereira | | | | | |
| David Perez | Address Redacted | | | | |
| David Perez | | | | | |
| David Peritz | Address Redacted | | | | |
| David Perlmutter | | | | | |
| David Perras | Address Redacted | | | | |
| David Perrotto | Address Redacted | | | | |
| David Perry | | | | | |
| David Peters | | | | | |
| David Petersen | Address Redacted | | | | |
| David Peterson | Address Redacted | | | | |
| David Peterson | | | | | |
| David Peterson, Inc | 1114 Nw 2nd Ave | Ft Lauderdale, FL 33311 | | | |
| David Petrosiants | | | | | |
| David Petrus | | | | | |
| David Pettijohn | Address Redacted | | | | |
| David Pettijohn | | | | | |
| David Pfautz | | | | | |
| David Pfenning | | | | | |
| David Pflaumer | | | | | |
| David Pham | Address Redacted | | | | |
| David Pham | | | | | |
| David Phan | | | | | |
| David Phillips | Address Redacted | | | | |
| David Phillips | | | | | |
| David Piasta | | | | | |
| David Pickard | Address Redacted | | | | |
| David Pickens | | | | | |
| David Pierce | | | | | |
| David Pierre-Louis | | | | | |
| David Piersall | | | | | |
| David Pietro | | | | | |
| David Piller | | | | | |
| David Pines | | | | | |
| David Pinto & Associates | 100 Monmouth Park Hwy | Suite 2N | W Long Branch, NJ 08902 | | |
| David Pirmoradi | | | | | |
| David Pirrotta | | | | | |
| David Pitchford | | | | | |
| David Piterski | | | | | |
| David Pitkoff | Address Redacted | | | | |
| David Plagenza | Address Redacted | | | | |
| David Plank | | | | | |
| David Platton | | | | | |
| David Player | | | | | |
| David Poeske Construction | 24332 Los Serranos Dr. | Laguna Niguel, CA 92677 | | | |
| David Pogosov | | | | | |
| David Pohl | Address Redacted | | | | |
| David Pohlman | | | | | |
| David Pohorence | | | | | |
| David Polachowski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Polakoff | | | | | |
| David Polen | | | | | |
| David Polito | Address Redacted | | | | |
| David Pollice | | | | | |
| David Pollock | Address Redacted | | | | |
| David Polovin | | | | | |
| David Pompa | Address Redacted | | | | |
| David Poole Consulting | 2 Hannabrooke Drive | Leverett, MA 01054 | | | |
| David Poorman | | | | | |
| David Pope | | | | | |
| David Popkin LLC | 397 Hillside Ave | Nutley, NJ 07110 | | | |
| David Porter | | | | | |
| David Porter Trucking Inc. | 2617 Oakley Rd | Castle Hayne, NC 28429 | | | |
| David Posadas | | | | | |
| David Post | | | | | |
| David Pothier | | | | | |
| David Pourmand | Address Redacted | | | | |
| David Powell | | | | | |
| David Power | | | | | |
| David Powsner | | | | | |
| David Prager | | | | | |
| David Pratt | | | | | |
| David Pratts | | | | | |
| David Preiss | | | | | |
| David Prendergast | | | | | |
| David Prenelus | Address Redacted | | | | |
| David Presley | | | | | |
| David Presser | | | | | |
| David Prestwood | | | | | |
| David Prewitt, Cpa, Pllc | 127 Rocky Creek Road | Georgetown, KY 40324 | | | |
| David Price | Address Redacted | | | | |
| David Price | | | | | |
| David Pridgen | | | | | |
| David Pridgeon | | | | | |
| David Primak | Address Redacted | | | | |
| David Prina | | | | | |
| David Prince | | | | | |
| David Pritchard | | | | | |
| David Prochazka | | | | | |
| David Proctor | | | | | |
| David Pronovost | | | | | |
| David Prouhet | | | | | |
| David Pschierer | | | | | |
| David Pshenishny | | | | | |
| David Ptak | | | | | |
| David Ptasinski | | | | | |
| David Pugh | | | | | |
| David Pugliese | | | | | |
| David Pulley | | | | | |
| David Purcell | | | | | |
| David Purdin | | | | | |
| David Purdy | Address Redacted | | | | |
| David Purk | | | | | |
| David Purselle | | | | | |
| David Putteet | | | | | |
| David Pyles | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Pyun | | | | | |
| David Quartaro | | | | | |
| David Quas | | | | | |
| David Quattlebaum | | | | | |
| David Quezada | | | | | |
| David Quick Cutts | Address Redacted | | | | |
| David Quilleash | | | | | |
| David Quinley | | | | | |
| David Quinn | | | | | |
| David Quintero | Address Redacted | | | | |
| David Quintero Martinez | Address Redacted | | | | |
| David R Alper | Address Redacted | | | | |
| David R Beckman Dds Inc | 6363 York Rd | Cleveland, OH 44130 | | | |
| David R Bowden Agency, Inc. | 625 Commerce Drive | Suite 204 | Lakeland, FL 33813 | | |
| David R Darrigan, Do Pa | 1114 Spencer St | Allen, TX 75013 | | | |
| David R De La Torre | Address Redacted | | | | |
| David R Epperson | Address Redacted | | | | |
| David R Kandel | Address Redacted | | | | |
| David R Key | Address Redacted | | | | |
| David R Landry Jr | Address Redacted | | | | |
| David R Moon Md | 409 Fulton St | Palo Alto, CA 94301 | | | |
| David R Moore | Address Redacted | | | | |
| David R Morones | Address Redacted | | | | |
| David R Paddison LLC | 600Covington Center | Covington, LA 70433 | | | |
| David R Rempel | Address Redacted | | | | |
| David R Sears | Address Redacted | | | | |
| David R. Catanzaro | Address Redacted | | | | |
| David R. Hostetler, Esq., Pllc | 4711 Hope Valley Rd. | Suite 4F-512 | Durham, NC 27707 | | |
| David R. Johnston | Address Redacted | | | | |
| David R. Mccain | Address Redacted | | | | |
| David R. Pinciaro, Cpa, Pc, Inc. | 8 Central St | 101 | Topsfield, MA 01983 | | |
| David R. Preston, Ph.D., J.D., Apc | 10765 Wallingford Road | San Diego, CA 92126 | | | |
| David R. Preston, Ph.D., J.D., Apc | Address Redacted | | | | |
| David R. Vangorp | Address Redacted | | | | |
| David R.Yarborough | Address Redacted | | | | |
| David Rachmanov | Address Redacted | | | | |
| David Raciti | | | | | |
| David Rackow | | | | | |
| David Rada | | | | | |
| David Raeuchle | | | | | |
| David Ragozzine | | | | | |
| David Rainey | Address Redacted | | | | |
| David Rains | Address Redacted | | | | |
| David Raisanen | | | | | |
| David Ramirez | Address Redacted | | | | |
| David Ramirez | | | | | |
| David Ramirez & Associates Inc | Attn: David Ramirez | 1259 S Beretania St, Ste 2 | Honolulu, HI 96814 | | |
| David Ramnarine | Address Redacted | | | | |
| David Ramos | | | | | |
| David Ramsey | | | | | |
| David Randall | | | | | |
| David Randall Meadows Lcsw | Address Redacted | | | | |
| David Randant | | | | | |
| David Randolph | Address Redacted | | | | |
| David Randolph | | | | | |
| David Randolph Jr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Rangel | | | | | |
| David Rankin | | | | | |
| David Rapoport | | | | | |
| David Raposa Sales, LLC | 3424 Craig Rd | Clinton, NY 13323 | | | |
| David Rasheed Foteh | Address Redacted | | | | |
| David Ratliff | | | | | |
| David Rau | | | | | |
| David Rauf | | | | | |
| David Ray | | | | | |
| David Ray Williams | Address Redacted | | | | |
| David Rayford | Address Redacted | | | | |
| David Razo | Address Redacted | | | | |
| David Read | | | | | |
| David Reagan | | | | | |
| David Reaves | | | | | |
| David Reavy | | | | | |
| David Recigno | | | | | |
| David Redd | Address Redacted | | | | |
| David Reddaway | | | | | |
| David Redlich | Address Redacted | | | | |
| David Reed | | | | | |
| David Reed Electrical | 2851 Johnston St | Suite 509 | Lafayette, LA 70503 | | |
| David Reeves | | | | | |
| David Rehfeld | Address Redacted | | | | |
| David Reich | Address Redacted | | | | |
| David Reichard | | | | | |
| David Reichberg | | | | | |
| David Reichert | | | | | |
| David Reid | | | | | |
| David Reinus Cpa, Inc. | 325 E. Hillcrest Dr. | Suite 180 | Thousand Oaks, CA 91360 | | |
| David Reisler | | | | | |
| David Reiter | | | | | |
| David Remedios | Address Redacted | | | | |
| David Remedios | | | | | |
| David Remington | | | | | |
| David Rendon | | | | | |
| David Reno | | | | | |
| David Renwick | | | | | |
| David Resin | | | | | |
| David Restainer Pa | Address Redacted | | | | |
| David Revel | | | | | |
| David Revelo | | | | | |
| David Reyes | Address Redacted | | | | |
| David Reyes | | | | | |
| David Reyes Md Inc | 45 Hidden Valley Road | Hollister, CA 95023 | | | |
| David Reyna | | | | | |
| David Reynaga | | | | | |
| David Reynolds | | | | | |
| David Reynolds Financial Advisor | Address Redacted | | | | |
| David Reyntens | | | | | |
| David Rhee | | | | | |
| David Rhodes | | | | | |
| David Riach | | | | | |
| David Riano | | | | | |
| David Riccardi | Address Redacted | | | | |
| David Rich | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Richards | Address Redacted | | | | |
| David Richards | | | | | |
| David Richardson | Address Redacted | | | | |
| David Richardson | | | | | |
| David Richman Insurance Strategies, LLC | 760 Hopmeadow St | Simsbury, CT 06070 | | | |
| David Richter | Address Redacted | | | | |
| David Ricker | | | | | |
| David Rickles | Address Redacted | | | | |
| David Ricks | Address Redacted | | | | |
| David Riding | | | | | |
| David Riedel | | | | | |
| David Ries | | | | | |
| David Rios Real Estate | 3691 W Elk Valley Ln | S Jordan, UT 84009 | | | |
| David Rippner | | | | | |
| David Rippy | Address Redacted | | | | |
| David Rivera | Address Redacted | | | | |
| David Rivera | | | | | |
| David Roatch | | | | | |
| David Robbins | | | | | |
| David Robert | | | | | |
| David Roberto | | | | | |
| David Roberts | | | | | |
| David Robertson | | | | | |
| David Robin | | | | | |
| David Robins | | | | | |
| David Robinson | Address Redacted | | | | |
| David Robinson | | | | | |
| David Robison | | | | | |
| David Rocha | Address Redacted | | | | |
| David Rocheford | | | | | |
| David Rockman | | | | | |
| David Rodarte | | | | | |
| David Rodgers | | | | | |
| David Rodin | Address Redacted | | | | |
| David Rodriguez | | | | | |
| David Rodwell | | | | | |
| David Roesch | Address Redacted | | | | |
| David Roewe Real Estate | 2426 Tesuque | Las Cruces, NM 88011 | | | |
| David Rogers | Address Redacted | | | | |
| David Rogers | | | | | |
| David Roggenbaum | Address Redacted | | | | |
| David Rohrer | | | | | |
| David Roinas | | | | | |
| David Roitblat | | | | | |
| David Roldan | | | | | |
| David Rollins | | | | | |
| David Roman | | | | | |
| David Roman Pikula | Address Redacted | | | | |
| David Romero | Address Redacted | | | | |
| David Rominski | | | | | |
| David Roof | | | | | |
| David Rooks | | | | | |
| David Rooney | Address Redacted | | | | |
| David Root | | | | | |
| David Roque | Address Redacted | | | | |
| David Roque | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Rosa | | | | | |
| David Rosaler | Address Redacted | | | | |
| David Rosante | | | | | |
| David Rosario | | | | | |
| David Rose | | | | | |
| David Rosemill | | | | | |
| David Rosenbaum | Address Redacted | | | | |
| David Rosenberg | Address Redacted | | | | |
| David Rosenberg | | | | | |
| David Rosenthal | Address Redacted | | | | |
| David Ross | Address Redacted | | | | |
| David Ross | | | | | |
| David Ross Agency | 325 Hwy 75 North | A | Huntsville, TX 77320 | | |
| David Roth | | | | | |
| David Rothwell | | | | | |
| David Roudebush | | | | | |
| David Roughton | | | | | |
| David Royce | | | | | |
| David Rozenstein | | | | | |
| David Rozier Jr | | | | | |
| David Rubenstein | | | | | |
| David Rubin | | | | | |
| David Rubinfeld | Address Redacted | | | | |
| David Ruffo | | | | | |
| David Rupe | | | | | |
| David Ruppert | | | | | |
| David Rush | | | | | |
| David Russell | Psychological & Consultation Svs. , P.C. | 3444 Fleetwood Dr | Portage, MI 49024 | | |
| David Russell | | | | | |
| David Russell Md P.C. | 19265 7th St | E | Sonoma, CA 95476 | | |
| David Ruttner | | | | | |
| David Ruvalcaba | | | | | |
| David Ryan | Address Redacted | | | | |
| David Ryan | | | | | |
| David Ryan Ltd | 429 W 46St | New York, NY 10036 | | | |
| David Ryan Salon | 429 W 46St | Ny, NY 10036 | | | |
| David Ryba | | | | | |
| David S Barry | Address Redacted | | | | |
| David S Berrios Dds Inc | 975 N Hudson Ave | Pasadena, CA 91104 | | | |
| David S Burdeen Real Estate | 1700 Riverwoods Drive | Unit 604 | Melrose Park, IL 60160 | | |
| David S Getter | Address Redacted | | | | |
| David S Hooper Sewer & Water Inc. | 6421 13th St | Alexandria, VA 22307 | | | |
| David S Kim Medical Inc | 500 S Virgil Ave | 201 | Los Angeles, CA 90020 | | |
| David S Knickerbocker | Address Redacted | | | | |
| David S Lopez | | | | | |
| David S Murillo Moradel | Address Redacted | | | | |
| David S O'Neil | | | | | |
| David S Palan Cpa | Address Redacted | | | | |
| David S Vishnefski | Address Redacted | | | | |
| David S. Bogenrief, D.V.M. Inc. | 8390 Estrella Road | San Miguel, CA 93451 | | | |
| David S. Goldsmith, Phd | Address Redacted | | | | |
| David S. Han | Address Redacted | | | | |
| David S. Levy | Address Redacted | | | | |
| David S. Rosenthal, Dc Pllc | 858 Woodmere Place | Woodmere, NY 11598 | | | |
| David S. Rosenthal, Dc Pllc | Address Redacted | | | | |
| David S. Waller, Esq. | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Saada | Address Redacted | | | | |
| David Saadallah | | | | | |
| David Saavedra | | | | | |
| David Sachs | Address Redacted | | | | |
| David Sacks | | | | | |
| David Saenz | | | | | |
| David Safanda Design Solutions Inc. | 5 Spring Grove Ave | San Rafael, CA 94901 | | | |
| David Sager | | | | | |
| David Sagherian | | | | | |
| David Sahl | | | | | |
| David Saka, P.A. | 19101 Ne 36th Ct | Ph9 | Aventura, FL 33180 | | |
| David Salas | Address Redacted | | | | |
| David Salas | | | | | |
| David Salatka | | | | | |
| David Salazar | | | | | |
| David Salebe | | | | | |
| David Salenski | | | | | |
| David Salinas | | | | | |
| David Salmon | | | | | |
| David Salsbury | | | | | |
| David Salti | | | | | |
| David Samet Cpa Cfp | 7 Ellington Way | Spring Valley, NY 10977 | | | |
| David Samons | | | | | |
| David Sampson | | | | | |
| David Samuels | | | | | |
| David Sanchez | | | | | |
| David Sanchez Trucking LLC | 12330 Locus St | Brighton, CO 80602 | | | |
| David Sanders | | | | | |
| David Sandoval | Address Redacted | | | | |
| David Sandoval | | | | | |
| David Sandroian | | | | | |
| David Santiago | Address Redacted | | | | |
| David Santizo | Address Redacted | | | | |
| David Santmyers | | | | | |
| David Santos | Address Redacted | | | | |
| David Santos | | | | | |
| David Sapp | | | | | |
| David Sarda | Address Redacted | | | | |
| David Sardo | | | | | |
| David Sarnowski | | | | | |
| David Sartori | | | | | |
| David Sarver | | | | | |
| David Satterwhite | Address Redacted | | | | |
| David Sauceda | Address Redacted | | | | |
| David Saunders | | | | | |
| David Saville | Address Redacted | | | | |
| David Sawah | | | | | |
| David Scalzo | | | | | |
| David Scanlan | Address Redacted | | | | |
| David Scarminach | Address Redacted | | | | |
| David Schach | | | | | |
| David Schaeffe | | | | | |
| David Schaeffer | | | | | |
| David Schafer | | | | | |
| David Schaffer | Address Redacted | | | | |
| David Schallmo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Schanker | Address Redacted | | | | |
| David Schatanoff | | | | | |
| David Schaub | | | | | |
| David Schepp | Address Redacted | | | | |
| David Scherer | | | | | |
| David Scheuermann | | | | | |
| David Schlesinger | | | | | |
| David Schley | | | | | |
| David Schloss | | | | | |
| David Schlute | | | | | |
| David Schmaltz | | | | | |
| David Schmalzer | | | | | |
| David Schmeltzer | | | | | |
| David Schmeltzle | | | | | |
| David Schmerin | | | | | |
| David Schmidt | | | | | |
| David Schmiege | | | | | |
| David Schmudde | | | | | |
| David Schneider | | | | | |
| David Schoenholtz | | | | | |
| David Schreier Associates, LLC | 2045 W. Morse Ave. | 3 | Chicago, IL 60645 | | |
| David Schroeder | Address Redacted | | | | |
| David Schuk | | | | | |
| David Schulken | | | | | |
| David Schultz | Address Redacted | | | | |
| David Schultz | | | | | |
| David Schuman | | | | | |
| David Schutz | | | | | |
| David Schwartz | Address Redacted | | | | |
| David Schwartz | | | | | |
| David Schwartz, Ph.D., Psychologist, PC | 786 Pinesbridge Rd | Ossining, NY 10562 | | | |
| David Schweiger | | | | | |
| David Schweigler | | | | | |
| David Scott | Address Redacted | | | | |
| David Scott | | | | | |
| David Scott Construction, Inc. | 1261 Cobbs Creek Road | Boone, NC 28607 | | | |
| David Scruggs | Address Redacted | | | | |
| David Seach | Address Redacted | | | | |
| David Seal | | | | | |
| David Sears | | | | | |
| David Seay | | | | | |
| David Sebastian Elias Suarez Salcedo | 201 Pinnacle Dr Se | 3713 | Rio Rancho, NM 87124 | | |
| David Sebastian Ledesma Ramos | 14223 Sw 97 Terrace | Miami, FL 33186 | | | |
| David Sechovicz | | | | | |
| David Seeger | | | | | |
| David Seel | | | | | |
| David Segal | | | | | |
| David Segatti | | | | | |
| David Segelbaum | Address Redacted | | | | |
| David Seger | | | | | |
| David Seidenberg | | | | | |
| David Seiler | | | | | |
| David Seladones | Address Redacted | | | | |
| David Selenko | Address Redacted | | | | |
| David Sell | | | | | |
| David Sellards | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Sellers | | | | | |
| David Selvin | | | | | |
| David Serfaty | Address Redacted | | | | |
| David Serna | Address Redacted | | | | |
| David Setzer | | | | | |
| David Sewell | Address Redacted | | | | |
| David Sexton | | | | | |
| David Seymour | | | | | |
| David Shaginaw | | | | | |
| David Shahinian | | | | | |
| David Shakarchi Esquire | Address Redacted | | | | |
| David Shakir | | | | | |
| David Shands LLC | 6832 Wynmeadow Dr | Stone Mountain, GA 30087 | | | |
| David Shank | | | | | |
| David Shanks, Lcsw, Mba, Pllc | 212 W. Main St., Ste A | Carrboro, NC 27510 | | | |
| David Shannon | | | | | |
| David Shapiro | Address Redacted | | | | |
| David Shapiro | | | | | |
| David Sharp | | | | | |
| David Sharpe | Address Redacted | | | | |
| David Sharpe | | | | | |
| David Shaver | | | | | |
| David Shaw | Address Redacted | | | | |
| David Shaw | | | | | |
| David Shearer | | | | | |
| David Sheets | Address Redacted | | | | |
| David Sheffield | | | | | |
| David Shefsky | Address Redacted | | | | |
| David Sheinin | Sheinin Insurance Group P&C | 301 N Canon Dr | Suite 226 | Beverly Hills, CA 90210 | |
| David Sheltrown | | | | | |
| David Shepherd | | | | | |
| David Sheppard | | | | | |
| David Sherman | | | | | |
| David Sherwood | | | | | |
| David Shiang | | | | | |
| David Shinavar | | | | | |
| David Shinn | | | | | |
| David Shirey | | | | | |
| David Shirley Fitness | 1080 Monroe Drive Ne | Atlanta, GA 30306 | | | |
| David Shirn | | | | | |
| David Shockley | | | | | |
| David Shor | | | | | |
| David Short | | | | | |
| David Shoultz | | | | | |
| David Shpigler | | | | | |
| David Shriqui | | | | | |
| David Shurin Consulting Inc. | 2917 Ave M | Brooklyn, NY 11210 | | | |
| David Sidarasouk | Address Redacted | | | | |
| David Sierra | | | | | |
| David Silas | | | | | |
| David Silber | Address Redacted | | | | |
| David Silberberg | | | | | |
| David Silen | | | | | |
| David Silkovskyy | | | | | |
| David Silva | | | | | |
| David Silva Castro | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Silva Torres | Address Redacted | | | | |
| David Silver | Address Redacted | | | | |
| David Silver | | | | | |
| David Silvernail | | | | | |
| David Silversey | | | | | |
| David Silversmith | | | | | |
| David Silverstein | Address Redacted | | | | |
| David Silverthorne | | | | | |
| David Simmons | Address Redacted | | | | |
| David Simmons | | | | | |
| David Simpson | | | | | |
| David Sims | | | | | |
| David Singer | | | | | |
| David Sirois | | | | | |
| David Sitt | Address Redacted | | | | |
| David Sizer | | | | | |
| David Skeen | | | | | |
| David Skinlo | | | | | |
| David Skinner | Address Redacted | | | | |
| David Sladek | | | | | |
| David Slama | | | | | |
| David Slattery | | | | | |
| David Slawinski | | | | | |
| David Sledge | Address Redacted | | | | |
| David Sley | | | | | |
| David Slomer | | | | | |
| David Slovak | | | | | |
| David Smail | | | | | |
| David Smalls | | | | | |
| David Smarch | | | | | |
| David Smedley | | | | | |
| David Smerling | Address Redacted | | | | |
| David Smith | | | | | |
| David Snell | | | | | |
| David Snitkof | Address Redacted | | | | |
| David Snodgrass | | | | | |
| David Snyder | | | | | |
| David Sobel | | | | | |
| David Soberal | Address Redacted | | | | |
| David Soczek | | | | | |
| David Sofer | | | | | |
| David Sok | Address Redacted | | | | |
| David Solis | | | | | |
| David Solomon | | | | | |
| David Solorzano | | | | | |
| David Solove | Address Redacted | | | | |
| David Soltero | Address Redacted | | | | |
| David Song | | | | | |
| David Sopka | Address Redacted | | | | |
| David Sorce | | | | | |
| David Sorensen | | | | | |
| David Sortor | | | | | |
| David Soto | Address Redacted | | | | |
| David Soto | | | | | |
| David Soundara | Address Redacted | | | | |
| David Soutee | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Southwell | Address Redacted | | | | |
| David Souza | Address Redacted | | | | |
| David Sowels | | | | | |
| David Spall | | | | | |
| David Spandorfer | | | | | |
| David Spann | Address Redacted | | | | |
| David Sparks | | | | | |
| David Sparrow Ii | | | | | |
| David Spaulding | | | | | |
| David Spears | | | | | |
| David Speicher | | | | | |
| David Speight | | | | | |
| David Spence | | | | | |
| David Spinney | | | | | |
| David Spisak | Address Redacted | | | | |
| David Sprenger | | | | | |
| David Springer | Address Redacted | | | | |
| David Sprouse | | | | | |
| David St Onge | | | | | |
| David St Peter | | | | | |
| David Stafford | Address Redacted | | | | |
| David Standley | | | | | |
| David Stankunas | | | | | |
| David Stanley | Address Redacted | | | | |
| David Stark | Address Redacted | | | | |
| David Starkes | | | | | |
| David Starkey | | | | | |
| David Stauble | Address Redacted | | | | |
| David Steadman | | | | | |
| David Steele | | | | | |
| David Stefansky | Address Redacted | | | | |
| David Steffen | | | | | |
| David Steffie | | | | | |
| David Steil | | | | | |
| David Stein | Address Redacted | | | | |
| David Stein | | | | | |
| David Steinberg | | | | | |
| David Steltenkamp | | | | | |
| David Stephens | | | | | |
| David Stepnick | | | | | |
| David Stermer | | | | | |
| David Sternlicht | | | | | |
| David Stevens | Address Redacted | | | | |
| David Stevens | | | | | |
| David Steward | | | | | |
| David Stewart | | | | | |
| David Stewart Photography LLC | 767 Heritage Springs Trail | Round Rock, TX 78664 | | | |
| David Sthephen | Address Redacted | | | | |
| David Stiles | | | | | |
| David Stillwell | | | | | |
| David Stincer | | | | | |
| David Stinson | | | | | |
| David Stish | | | | | |
| David Stoccardo | | | | | |
| David Stoehr | | | | | |
| David Stokes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Stoll M.D. Inc. | 9735 Wilshire Blvd. | Suite 418 | Beverly Hills, CA 90212 | | |
| David Stoltzfus | | | | | |
| David Stolze | | | | | |
| David Stone | Address Redacted | | | | |
| David Stone | | | | | |
| David Stoner | Address Redacted | | | | |
| David Stoner | | | | | |
| David Stonis | | | | | |
| David Storey | | | | | |
| David Story | | | | | |
| David Strano | | | | | |
| David Strawn | | | | | |
| David Street | Address Redacted | | | | |
| David Strickland | | | | | |
| David Strietelmeier | | | | | |
| David Stroh | Address Redacted | | | | |
| David Stroup | | | | | |
| David Stuckmeyer | | | | | |
| David Stumpe | | | | | |
| David Sturtz | | | | | |
| David Suesserman | | | | | |
| David Suh | | | | | |
| David Suleiman | | | | | |
| David Sullivan | | | | | |
| David Sumner | | | | | |
| David Sun | | | | | |
| David Sundahl | Address Redacted | | | | |
| David Sundin | | | | | |
| David Sunflower | | | | | |
| David Surcamp | | | | | |
| David Sutherland | | | | | |
| David Sutton | Address Redacted | | | | |
| David Sutton | | | | | |
| David Svoboda | Address Redacted | | | | |
| David Swain | Address Redacted | | | | |
| David Swain | | | | | |
| David Swanda | | | | | |
| David Swann | | | | | |
| David Swanson | | | | | |
| David Swartz | Address Redacted | | | | |
| David Swayze | | | | | |
| David Sweaney | | | | | |
| David Sweatte | | | | | |
| David Sweet | | | | | |
| David Swift | | | | | |
| David Swig | | | | | |
| David Swinburne | | | | | |
| David Sylvester | | | | | |
| David Symister | | | | | |
| David Szumigalski | | | | | |
| David T Abel | Address Redacted | | | | |
| David T Hamilton | Address Redacted | | | | |
| David T. Reiss | Address Redacted | | | | |
| David T. Seok | Address Redacted | | | | |
| David Ta | Address Redacted | | | | |
| David Tafel | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Taieb | | | | | |
| David Talbot | | | | | |
| David Talley | | | | | |
| David Talsky | | | | | |
| David Tam | | | | | |
| David Tan | Address Redacted | | | | |
| David Tan Nguyen | Address Redacted | | | | |
| David Tannenbaum | | | | | |
| David Tanner | | | | | |
| David Tanous | | | | | |
| David Taplin | Address Redacted | | | | |
| David Tatelbaum | | | | | |
| David Taub | | | | | |
| David Tavarez | Address Redacted | | | | |
| David Taylor | | | | | |
| David Tedeschi | | | | | |
| David Temkin | | | | | |
| David Teodosio | Address Redacted | | | | |
| David Terry | | | | | |
| David Tesch | | | | | |
| David Thach | Address Redacted | | | | |
| David Thang | | | | | |
| David Thom | Address Redacted | | | | |
| David Thom | | | | | |
| David Thoma | | | | | |
| David Thomas | | | | | |
| David Thomas Engineering, Apc | 3525 Del Mar Heights Road | 331 | San Diego, CA 92130 | | |
| David Thompson | | | | | |
| David Thoreson | | | | | |
| David Throop | Address Redacted | | | | |
| David Thurston Haircuts | 22660 South Gold St | Unit B | Columbia, CA 95310 | | |
| David Tibbetts | Address Redacted | | | | |
| David Tigner | | | | | |
| David Tillinger | | | | | |
| David Tilly | | | | | |
| David Tilton | | | | | |
| David Timm | | | | | |
| David Tinker | | | | | |
| David Tinstman LLC | dba Hometeam Inspection Service | 2824 Tempsford Lane | Charlotte, NC 28210 | | |
| David Tipton | Address Redacted | | | | |
| David Tipton | | | | | |
| David Tobin | Address Redacted | | | | |
| David Toburen | Address Redacted | | | | |
| David Tomaino | | | | | |
| David Tomasulo | | | | | |
| David Tomberlin | Address Redacted | | | | |
| David Toms | | | | | |
| David Tong | Address Redacted | | | | |
| David Tonstad | | | | | |
| David Toone | | | | | |
| David Topchyan | Address Redacted | | | | |
| David Topper | | | | | |
| David Torkelson | | | | | |
| David Torres | Address Redacted | | | | |
| David Torres | | | | | |
| David Toscano | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Towns | | | | | |
| David Tracy | | | | | |
| David Traina | | | | | |
| David Tran | Address Redacted | | | | |
| David Transportation LLC | 6245 Renwick Dr | 4484 | Houston, TX 77081 | | |
| David Traupman | | | | | |
| David Traupman Creative | 4110 Greenway Drive | Jupiter, FL 33458 | | | |
| David Trautman | | | | | |
| David Trawick | | | | | |
| David Tremaine | Address Redacted | | | | |
| David Trent Grimes | | | | | |
| David Trier | | | | | |
| David Triestman | Address Redacted | | | | |
| David Trimble | Address Redacted | | | | |
| David Trimble | | | | | |
| David Triplett | | | | | |
| David Tropper | | | | | |
| David Trucking LLC | 1113 Verlan Way | Cheyenne, WY 82009 | | | |
| David Trujillo | | | | | |
| David Trumble | | | | | |
| David Truong | Address Redacted | | | | |
| David Truong | | | | | |
| David Trupp | | | | | |
| David Truszkowski | | | | | |
| David Tu | | | | | |
| David Tuchman | Address Redacted | | | | |
| David Tucker | Address Redacted | | | | |
| David Tucker | | | | | |
| David Tumminello | | | | | |
| David Tupper | | | | | |
| David Turay | Address Redacted | | | | |
| David Turner | | | | | |
| David Turoff | | | | | |
| David Turovskiy | | | | | |
| David Tye | | | | | |
| David U. Himmelstein Md | Address Redacted | | | | |
| David Ullensvang | | | | | |
| David Ullom | | | | | |
| David Ulrich | Address Redacted | | | | |
| David Ultis | | | | | |
| David Umina | | | | | |
| David Underwood | | | | | |
| David Unfried | | | | | |
| David Ung | Address Redacted | | | | |
| David Untch | | | | | |
| David Upham | | | | | |
| David Urbanowicz | | | | | |
| David V Reuben | Address Redacted | | | | |
| David V Young Chiropractic Inc. | 3161 Cameron Park Drive | Suite 104 | Cameron Park, CA 95682 | | |
| David Vail | | | | | |
| David Valdez | | | | | |
| David Valencia | | | | | |
| David Vallerga | | | | | |
| David Van | Address Redacted | | | | |
| David Van Brocklin | Address Redacted | | | | |
| David Van Elgort | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Van Fleet | | | | | |
| David Van Maren | | | | | |
| David Van Woert | Address Redacted | | | | |
| David Vandeputte | Address Redacted | | | | |
| David Vanderport | | | | | |
| David Vanderspool | | | | | |
| David Vanderwiele | | | | | |
| David Vandevoort | | | | | |
| David Vanhorne | | | | | |
| David Vanlochem | | | | | |
| David Vanmarter | | | | | |
| David Vanschaik | | | | | |
| David Vanstory | | | | | |
| David Varela | Address Redacted | | | | |
| David Varela | | | | | |
| David Vargas | Address Redacted | | | | |
| David Varrone | | | | | |
| David Vasquez | Address Redacted | | | | |
| David Vasquez | | | | | |
| David Vastine | | | | | |
| David Vaughn Incorporated | 1141 Post Road | Warwick, RI 02888 | | | |
| David Vazquez | | | | | |
| David Vechtomov | | | | | |
| David Vega | Address Redacted | | | | |
| David Veldof | | | | | |
| David Velez | | | | | |
| David Venable | Address Redacted | | | | |
| David Venard | | | | | |
| David Ventresca | | | | | |
| David Verdecanna | | | | | |
| David Vergara | | | | | |
| David Verizzo | | | | | |
| David Via | | | | | |
| David Viato | | | | | |
| David Victurine | | | | | |
| David Vidal | Address Redacted | | | | |
| David Viera | | | | | |
| David Vigil | | | | | |
| David Vilar | | | | | |
| David Villanueva | | | | | |
| David Villapando | | | | | |
| David Villarreal | | | | | |
| David Vinegrad, Cpa | 1902 Wright Place | 200 | Carlsbad, CA 92008 | | |
| David Vinzant | | | | | |
| David Vitale | | | | | |
| David Vitela | Address Redacted | | | | |
| David Vitori, Pllc | 2673 Le Sabre Pl | Fernandina Beach, FL 32034 | | | |
| David Vo | Address Redacted | | | | |
| David Voigts' Farm | 2238 E. State Rt. 18 | Streator, IL 61364 | | | |
| David Vollick | | | | | |
| David Volonnino | Address Redacted | | | | |
| David Vura | | | | | |
| David W Berman Md Inc | 23600 Telo Ave. | Ste 130 | Torrance, CA 90505 | | |
| David W Bryant Jr | | | | | |
| David W Buehler Design | 2701 Piantino Circle | San Diego, CA 92108 | | | |
| David W Dahn | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David W Farrell, Attorney At Law | 2229 Bull St | Columbia, SC 29201 | | | |
| David W Hardy | Address Redacted | | | | |
| David W Hunter Pc | 444 East Tabernacle B201 | St George, UT 84770 | | | |
| David W Kim, Md Inc | 55 Francisco St | 705 | San Francisco, CA 94133 | | |
| David W Markahm Dds Pa | 6415 Bannington Road | Charlotte, NC 28226 | | | |
| David W Markahm Dds Pa | Address Redacted | | | | |
| David W Pickus | Address Redacted | | | | |
| David W Rusch, A Plc | 110 Concorde Pl | Mandeville, LA 70471 | | | |
| David W Schmidt | Address Redacted | | | | |
| David W Shepherd | Address Redacted | | | | |
| David W Warren | Address Redacted | | | | |
| David W. Glasser, Esq | 118 Orange Ave | Daytona Beach, FL 32114 | | | |
| David W. Jackson | dba David W. Jackson Cpa | 725 University Circle | Madisonville, KY 42431 | | |
| David W. Orton | Address Redacted | | | | |
| David W. Pulley, P.A. | 1500 Michigan Ave | Miami Beach, FL 33139 | | | |
| David W. Shipper | Address Redacted | | | | |
| David W. Sterphone Jr. | Address Redacted | | | | |
| David W. Tapani Dds | Address Redacted | | | | |
| David Wachtel | | | | | |
| David Waddell | Address Redacted | | | | |
| David Waddell | | | | | |
| David Wade | | | | | |
| David Wagenknecht | Address Redacted | | | | |
| David Wages | | | | | |
| David Wagner | | | | | |
| David Wainer | | | | | |
| David Wainwright | | | | | |
| David Wakefield | | | | | |
| David Walker | Address Redacted | | | | |
| David Walker | | | | | |
| David Wall | | | | | |
| David Wallaace | Address Redacted | | | | |
| David Wallace | | | | | |
| David Wallace Homes Builders, LLC | 6102 East Oak Island Drive | Oak Island, NC 28465 | | | |
| David Wallace Law Offices | 399 Clove Road | Montague, NJ 07827 | | | |
| David Wallar | Address Redacted | | | | |
| David Waller | | | | | |
| David Walstad | | | | | |
| David Walther | | | | | |
| David Walton | | | | | |
| David Walz | | | | | |
| David Wang | | | | | |
| David Ward | Address Redacted | | | | |
| David Ward | | | | | |
| David Warner | | | | | |
| David Warren | | | | | |
| David Washington | Address Redacted | | | | |
| David Waters | | | | | |
| David Watkins | Address Redacted | | | | |
| David Watkins | | | | | |
| David Watson | | | | | |
| David Watt | | | | | |
| David Watters | | | | | |
| David Watts | | | | | |
| David Wayne Gizmo Wexler | | | | | |
| David Wayt Inc | 1474 Rocky Road | St George, UT 84790 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Weaver | | | | | |
| David Webb | Address Redacted | | | | |
| David Webb | | | | | |
| David Webber | | | | | |
| David Weber | Address Redacted | | | | |
| David Weber | | | | | |
| David Weber Agncy | Address Redacted | | | | |
| David Webley | | | | | |
| David Webster | | | | | |
| David Wedderburn Maxwell | Address Redacted | | | | |
| David Weed | | | | | |
| David Weeks | | | | | |
| David Weems | | | | | |
| David Weichselbaum | Address Redacted | | | | |
| David Weidman | Address Redacted | | | | |
| David Weigel | | | | | |
| David Weigt | | | | | |
| David Weinberger | Address Redacted | | | | |
| David Weiner | | | | | |
| David Weingardt | | | | | |
| David Weingartner | Address Redacted | | | | |
| David Weintraub | | | | | |
| David Weir | | | | | |
| David Weisburd | Address Redacted | | | | |
| David Weisman LLC | 18 Borglum St | Stamford, CT 06905 | | | |
| David Weiss | Address Redacted | | | | |
| David Weiss | | | | | |
| David Weissman | | | | | |
| David Welch | | | | | |
| David Welcher | Address Redacted | | | | |
| David Wells | Address Redacted | | | | |
| David Wells | | | | | |
| David Welytok Inc | 67 Montgomery St | Parish, NY 13131 | | | |
| David Wenda | Address Redacted | | | | |
| David Wendt | Address Redacted | | | | |
| David Wenger | | | | | |
| David Wentz | Address Redacted | | | | |
| David Werner, Inc. | 9120 Double Diamond Parkway | Reno, NV 89521 | | | |
| David Wessell | | | | | |
| David West | Address Redacted | | | | |
| David West | | | | | |
| David Westfall | | | | | |
| David Weston | Address Redacted | | | | |
| David Westphal Photography, Inc | 827 Cresthaven Drive | Los Angeles, CA 90042 | | | |
| David Wetzel | | | | | |
| David Whaley | | | | | |
| David Whang | Address Redacted | | | | |
| David Wheatley | | | | | |
| David Whelan | | | | | |
| David Wheldon | | | | | |
| David White | | | | | |
| David Whitehead | | | | | |
| David Whiteman | | | | | |
| David Whitendale | | | | | |
| David Whites | | | | | |
| David Whitlock | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Whitney | | | | | |
| David Whitten | | | | | |
| David Whittington | Address Redacted | | | | |
| David Whitwam | | | | | |
| David Whitworth | | | | | |
| David Wiant | | | | | |
| David Wicki Jr | | | | | |
| David Widmaier | | | | | |
| David Wiedmaier | | | | | |
| David Wigfall | Address Redacted | | | | |
| David Wilbanks | | | | | |
| David Wilcox | | | | | |
| David Wilde | | | | | |
| David Wilhelm | | | | | |
| David Wilkerson | | | | | |
| David Wilkinson | | | | | |
| David Willard | | | | | |
| David Williams | Address Redacted | | | | |
| David Williams | | | | | |
| David Williams Jr | Address Redacted | | | | |
| David Willner | | | | | |
| David Wilmer | | | | | |
| David Wilner | | | | | |
| David Wilson | Address Redacted | | | | |
| David Wilson | | | | | |
| David Wiltberger | | | | | |
| David Windsor | | | | | |
| David Winitsky | Address Redacted | | | | |
| David Winston Notary | Address Redacted | | | | |
| David Winter | | | | | |
| David Winters | | | | | |
| David Wipf | | | | | |
| David Wise | | | | | |
| David Wisehart | | | | | |
| David Witherspoon | | | | | |
| David Witt | | | | | |
| David Witte | Address Redacted | | | | |
| David Witten | dba Witten Enterprises | 1840 College Greens Dr | Los Banos, CA 93635 | | |
| David Wittenberg | | | | | |
| David Wixson | | | | | |
| David Wiznitzer | | | | | |
| David Wolf | | | | | |
| David Wolfe | Address Redacted | | | | |
| David Wolfe | | | | | |
| David Wolff | | | | | |
| David Wolfinnger | | | | | |
| David Wolkin-Grudin | Address Redacted | | | | |
| David Wong | | | | | |
| David Woo | | | | | |
| David Wood | | | | | |
| David Woods | | | | | |
| David Woods Plumbing | 3186 Susan Ave | Marina, CA 93933 | | | |
| David Woodworth | | | | | |
| David Woody | | | | | |
| David Worobec | | | | | |
| David Worrell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Wosik | | | | | |
| David Wrangler | | | | | |
| David Wray | | | | | |
| David Wright | Address Redacted | | | | |
| David Wright | | | | | |
| David Wu | | | | | |
| David Wuollet | | | | | |
| David Wurth | | | | | |
| David Wyatt | | | | | |
| David Wygant | Address Redacted | | | | |
| David Xaygnavong | | | | | |
| David Y Choe | Address Redacted | | | | |
| David Y Kim, Dds, Pllc | 6104 20th St E | Fife, WA 98424 | | | |
| David Y Kim, Dds, Pllc | Address Redacted | | | | |
| David Y Park | Address Redacted | | | | |
| David Y. Klein, Pa | Address Redacted | | | | |
| David Yachnes | Address Redacted | | | | |
| David Yakobashvili, Md, Llc | 43 Westmount Drive | Livingston, NJ 07039 | | | |
| David Yakubov | | | | | |
| David Yancy | Address Redacted | | | | |
| David Yang | Address Redacted | | | | |
| David Yankey | Address Redacted | | | | |
| David Yasinovsky | | | | | |
| David Yates | | | | | |
| David Ybarra | | | | | |
| David Yeager | | | | | |
| David Yerushalmi | | | | | |
| David Yoder | | | | | |
| David Yohros | | | | | |
| David Yorio | | | | | |
| David York | | | | | |
| David Yorke Electric | 73 Cliff St | N Adams, MA 01247 | | | |
| David Youhanna | | | | | |
| David Young | Address Redacted | | | | |
| David Young | | | | | |
| David Yovich | | | | | |
| David Yribar | Address Redacted | | | | |
| David Yu | Address Redacted | | | | |
| David Yu | | | | | |
| David Zablocki | | | | | |
| David Zabriskie | Address Redacted | | | | |
| David Zaidman | | | | | |
| David Zaidman Painting | 820 Talbot Ave | Albany, CA 94706 | | | |
| David Zakariaie | | | | | |
| David Zalewski | | | | | |
| David Zamos | Address Redacted | | | | |
| David Zank | | | | | |
| David Zanni | | | | | |
| David Zarza | | | | | |
| David Zasloff | | | | | |
| David Zavaleta | | | | | |
| David Zeitler | | | | | |
| David Zeitlin | | | | | |
| David Zellis | | | | | |
| David Zelnick, Vmd | Address Redacted | | | | |
| David Zelski | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Zheng | Address Redacted | | | | |
| David Zicherman | Address Redacted | | | | |
| David Zichos | Address Redacted | | | | |
| David Zimet | | | | | |
| David Zimmer, Attorney At Law | 200 W Mercer St, Ste 307 | Seattle, WA 98119 | | | |
| David Zimmer | | | | | |
| David Zimmerman | Address Redacted | | | | |
| David Zimmerman | | | | | |
| David Zoldan | | | | | |
| David Zoller | | | | | |
| David Zollinhofer | | | | | |
| David Zoltan | | | | | |
| David Zornes | | | | | |
| David Zuccaro | | | | | |
| David Zuckerman | | | | | |
| David Zulick | Address Redacted | | | | |
| David Zytman | Address Redacted | | | | |
| Davida Alexander | Address Redacted | | | | |
| Davida Anderson | | | | | |
| Davida Connell | Address Redacted | | | | |
| Davida Grant | Address Redacted | | | | |
| Davida Hairston | | | | | |
| Davida Harris | | | | | |
| Davida Hill | Address Redacted | | | | |
| Davida Jones | Address Redacted | | | | |
| Davida Peterson | Address Redacted | | | | |
| Davida Scott | Address Redacted | | | | |
| Davidchimezienwanekpe | Address Redacted | | | | |
| Davidcortese Carpentry | 806 Brooklyn Ave | Raritan, NJ 08869 | | | |
| David-Dorian Ross | | | | | |
| Davide Bazzocchi | | | | | |
| Davide Keaton | | | | | |
| Davide Langs | | | | | |
| Davide Pannozzo | Address Redacted | | | | |
| Davide Salomone | Address Redacted | | | | |
| Davide Stennett | | | | | |
| Davidepope | 1010 Runnymead Ct | Los Altos, CA 94024 | | | |
| Davidepope | Address Redacted | | | | |
| Davidi Maimon | | | | | |
| Davidian Anesthesia, Inc. | 3579 E Foothill Blvd | 394 | Pasadena, CA 91107 | | |
| Davidjoshuafmatnog | Address Redacted | | | | |
| Davidlsloughdds | Address Redacted | | | | |
| Davidmartinez | 642 Palomar St | Ste 406 310 | Chula Vista, CA 91913 | | |
| David-Michael Wallace | Address Redacted | | | | |
| Davids Barber Shop | 233 East 84th St | New York, NY 10028 | | | |
| David'S Bread Inc. | 2288-92 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Davids Clothing For Men Inc | 162 West Cherry St | Jesupg, GA 31545 | | | |
| David'S Construction & Home Improvement | 130-42 Van Wyck Exp | Ozone Park, NY 11420 | | | |
| David'S Construction Services, Inc | 11925 Berwick Ln | Knoxville, TN 37934 | | | |
| David'S Crew, Inc | Attn: David Long | 1320 Kellam Ave | Los Angeles, CA 90026 | | |
| Davids Cut & Detail Service | 159 N Shelby Drive | Holly Springs, MS 38635 | | | |
| David'S Doors & More LLC | 50 Cleveland Ave | Brick, NJ 08724 | | | |
| David'S Foodservice, LLC | 4300 E Sunset Rd | Henderson, NV 89014 | | | |
| David'S Insurance Services | 140 N La Brea | Los Angeles, CA 90036 | | | |
| David'S Lawn Service | 1250 Nw 186 St | Miami Gardens, FL 33169 | | | |
| David'S Nails | 416 E 4th St | Perris, CA 92570 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David'S Painting | 43 S. 6th St. | Hilbrt, WI 54129 | | | |
| David'S Professional Services | 10800 Hanna St | D | Beltsville, MD 20705 | | |
| David'S Remodeling | 47 Hearthwood Court | Dallas, GA 30157 | | | |
| Davidson & Davidson, Inc. | 4405 Milgen Road | Columbus, GA 31907 | | | |
| Davidson Anesthesia, Pllc | 5610 Riverside Dr | Richmond, VA 23225 | | | |
| Davidson Brothers/ Freeman Dairy Inc. | 4680 N Wahluke Rd | Mesa, WA 99343 | | | |
| Davidson Howard LLC | 800 Berkley Dr | Pell City, AL 35128 | | | |
| Davidson Morris | | | | | |
| Davidson Reporting, Inc. | 926 Chulie Drive | Suite 115 | San Antonio, TX 78216 | | |
| Davidson Rither | Address Redacted | | | | |
| Davidstanfield | 335Harvey Cir | Ellaville, GA 31806 | | | |
| Davidwang | 211 Great Lawn | Irvine, CA 92620 | | | |
| Davidwang | Address Redacted | | | | |
| Davidyan Custom Footwear Inc | 12016 Ne 113th St | Vancouver, WA 98662 | | | |
| Davie 4142 LLC | 4142-4144 Sw 64th Ave | Davie, FL 33314 | | | |
| Davie Auto Brokers, Inc | 5691 Orange Dr | Davie, FL 33314 | | | |
| Davie Christian Academy Inc | 6590 Sw 39 St | Davie, FL 33314 | | | |
| Davie Condol | Address Redacted | | | | |
| Davie Foster | | | | | |
| Davie Santana | | | | | |
| Davie Tinnerello | | | | | |
| Davielle Johnson | Address Redacted | | | | |
| Davienna Pringle | Address Redacted | | | | |
| Davieria Greenwood | Address Redacted | | | | |
| Davies Landcape & Lawn Care, Inc. | 15 Clark Rd. | Reading, OH 45215 | | | |
| Davila General Contractor LLC | 16 Hamilton Ave | Lodi, NJ 07644 | | | |
| Davila Jiu-Jitsu LLC | 567 Ne 81st St | Miami, FL 33138 | | | |
| Davila'S Tailor | 3001 Montana Ave | El Paso, TX 79905 | | | |
| Davilyn Corporation | 1300 Pacific Ave | A | Oxnard, CA 93033 | | |
| Davilyn Wherry | Address Redacted | | | | |
| Davin B. Teague LLC | 10619 Buck Island Rd Sw | Albuquerque, NM 87121 | | | |
| Davin Brown | | | | | |
| Davin Hall | | | | | |
| Davin Hamilton | Address Redacted | | | | |
| Davin Painting | 22 Hooksett Circle | Medway, MA 02053 | | | |
| Davin Plunkett | | | | | |
| Davin Vculek | | | | | |
| Davina Douglass | | | | | |
| Davina Hicks | | | | | |
| Davina Kevelson | Address Redacted | | | | |
| Davina M Ragland | Address Redacted | | | | |
| Davina Moore | | | | | |
| Davina Noble | Address Redacted | | | | |
| Davina Ward | Address Redacted | | | | |
| Davinci Graphics, Inc. | 4930 Farwell Ave | Skokie, IL 60077 | | | |
| Davinci Moore | 9333 S Indiana Ave | Chicago, IL 60619 | | | |
| Davinci Powder Coating, Inc. | N3105 Aebly Road | Monroe, WI 53566 | | | |
| Davinci'S Desk Inc | 17213 N Highland Ln | Colbert, WA 99005 | | | |
| Davinder Sandhu | Address Redacted | | | | |
| Davinder Singh | Address Redacted | | | | |
| Davinder Singh | | | | | |
| Davine Ash | | | | | |
| Davine Wilson | Address Redacted | | | | |
| Davion Chism | Address Redacted | | | | |
| Davion Dormer | Address Redacted | | | | |
| Davion Neal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Davion Stevens | Address Redacted | | | | |
| Davion Stone | Address Redacted | | | | |
| Davion Wilkins | Address Redacted | | | | |
| Davionne Anderson | Address Redacted | | | | |
| Davionwatkins | Address Redacted | | | | |
| Davis & Ashton, P.A. | 701 Northpoint Parkway | Suite 205 | W Palm Beach, FL 33407 | | |
| Davis & Co Hair Salon, Dan Tanika Michel | 9429 Prosperity Lake Dr | Jacksonville, FL 32244 | | | |
| Davis & Davis Paralegal Services LLC | 3608 Dennlyn Road | Baltimore, MD 21215 | | | |
| Davis & Davis Transportation LLC | 6620 Canal Blvd | New Orleans, LA 70124 | | | |
| Davis & Sarbinoff LLC | 3703 Gould Drive | Carmel, IN 46033 | | | |
| Davis & Sons LLC | 3588 S 500 W | S Salt Lake, UT 84115 | | | |
| Davis & Sroaf | 19 Country Club Drive | Fairfield, CA 94534 | | | |
| Davis Alexander | Address Redacted | | | | |
| Davis Allproducts | 913 Gilmore Ave | Nashville, TN 37204 | | | |
| Davis Balogun & Associates LLC | 221 Semel Cir Nw, Unit 259 | Atlanta, GA 30309 | | | |
| Davis Barber Shop | 16000 Bent Tree Forest | Dallas, TX 75248 | | | |
| Davis Bread Distributors, Inc. | 659 Sheffield Drive | Springfield, PA 19064 | | | |
| Davis Burton Jr | Address Redacted | | | | |
| Davis Chance | | | | | |
| Davis Classic Cars & Restorations | 1087 Tucker Cv | Memphis, TN 38340 | | | |
| Davis Cleaners | 2906 Juan Tabo Blvd Ne, Ste H | Albuquerque, NM 87112 | | | |
| Davis Cleaning | 3533 Wood Bridge Dr | Nashville, TN 37217 | | | |
| Davis Cleaning & Gardening | 12714 S Parnell Ave | Chicago, IL 60628 | | | |
| Davis Clothing & Apparel | 130 Williamsburg Ave | Lake City, SC 29560 | | | |
| Davis Coding Group & Associates, Inc. | 267 Old Danzer Road | Livingston Manor, NY 12758 | | | |
| Davis Company Enterprises Inc. | 2424 Selwyn Ave | H | Charlotte, NC 28209 | | |
| Davis Construction | 6689 Andrus Road | Maurice, LA 70555 | | | |
| Davis Cottrell LLC | 310 Primrose Pl | Newport, NC 28570 | | | |
| Davis Creative Counseling & Solutions | 534 Constellation Overlook | Atlanta, GA 30331 | | | |
| Davis Designs | 912 Bratton St | Jackson, MS 39203 | | | |
| Davis Detail | Address Redacted | | | | |
| Davis Diede | | | | | |
| Davis Diversified Inc | 3374 Lukas Cove | Orlando, FL 32820 | | | |
| Davis Done Right Landscaping | 199 White Park Lane | Cheraw, SC 29520 | | | |
| Davis Electrical Services | 5449 Chesley Ave | Los Angeles, CA 90043 | | | |
| Davis Elite Transportation LLC | 1514 W 87th St | Suite 2 | Chicago, IL 60620 | | |
| Davis Emerhi | Address Redacted | | | | |
| Davis Express LLC | 84 Englewood Ave | Bloomfield, CT 06002 | | | |
| Davis Feed & Tack Inc | 130 Main St | Blackshear, GA 31516 | | | |
| Davis Felkner | | | | | |
| Davis Financial Services | 1523 Irving St | Rahway, NJ 07065 | | | |
| Davis Financial Services LLC | 9218 Haska Court | Mechanicsville, VA 23116 | | | |
| Davis Guedron | Address Redacted | | | | |
| Davis Handmade, LLC | 880 W 1st St | Unit 604 | Los Angeles, CA 90012 | | |
| Davis Holdings, LLC | 17837 - 1St Ave South | Normandy Park, WA 98148 | | | |
| Davis Home Matters LLC | 10230 N Fr 93 | Walnut Grove, MO 65770 | | | |
| Davis Housekeeping Services | 5449 Chesley Ave | Los Angeles, CA 90043 | | | |
| Davis Industrial & Space Consulting, Inc | 2863 South 400 East | Bountiful, UT 84010 | | | |
| Davis It Solutions | 901 Mcafee Medical Circle | Beebe, AR 72012 | | | |
| Davis Kiwanuka | | | | | |
| Davis Kleven | | | | | |
| Davis Land Surveying, LLC | 1932 Davant Circle | Mt Pleasant, SC 29464 | | | |
| Davis Landscaping | 17207 Biltmore | Ave | Cleveland, OH 44128 | | |
| Davis Law Group Pa | 135 Cherry St N | Asheville, NC 28801 | | | |
| Davis Lawncare | 7847 Poplar Camp Rd | Austinville, VA 24312 | | | |
| Davis Lawyers LLC | 5445 Peachtree Dunwoody Road | Atlanta, GA 30342 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Davis Logistics | 2241 Quincy St | Hudsonville, MI 49426 | | | |
| Davis Madden & Associates Pc | 3915 Cascade Road | Suite 230 | Atlanta, GA 30331 | | |
| Davis Melons LLC | 5111 Leland | Amarillo, TX 79110 | | | |
| Davis Mergers & Acquisitions Group, Inc. | 5894 Partridge Ln | Long Grove, IL 60047 | | | |
| Davis National Transport LLC | 5621 Mountain Meadow Ct | Stone Mountain, GA 30087 | | | |
| Davis Orchards, Inc. | 53285 Appleton Rd | Milton Freewater, OR 97862 | | | |
| Davis Perkins | Address Redacted | | | | |
| Davis Plumbing, Inc. | 484 River Cross Rd | Spanish Fork, UT 84660 | | | |
| Davis Polk & Wardwell LLP | 901 15th St NW | Washington, DC 20005 | | | |
| Davis Polk & Wardwell LLP | Attn: Paul J Nathanson | 901 15th St NW | Washington, DC 20005 | | |
| Davis Preparatory Association Corp | 21355 W. Seven Mile Rd. | Detroit, MI 48219 | | | |
| Davis Products Co Inc | 223 Martin Luther King Dr | Bogalusa, LA 70427 | | | |
| Davis Property & Investment Company | 22757 72nd Ave S | Suite E-106 | Kent, WA 98032 | | |
| Davis Property Management LLC | 2804 Jefferson St | Baltimore, MD 21205 | | | |
| Davis Property Perservation LLC | 6757 S Ridgeland | 1D | Chicago, IL 60649 | | |
| Davis Quinn Enterprises LLC | 4634 Mountain Road | Pasadena, MD 21122 | | | |
| Davis Roofing | 196 Russell Rd | Whitesburg, TN 37891 | | | |
| Davis Services | 217 Prince St | Williamston, SC 29697 | | | |
| Davis Sports Therapy & Rehabilitation | 611 S. Congress Ave | Suite 205 | Austin, TX 78704 | | |
| Davis Taylor Design | 1734 N. Gardner St | Los Angeles, CA 90046 | | | |
| Davis Tile | 1006 Civic Center Drive | Rohnert Park, CA 94928 | | | |
| Davis Tires | 410 Green Ridge St | Scranton, PA 18509 | | | |
| Davis Toft, A Professional Corporation | 580 Broadway | 204 | Laguna Beach, CA 92651 | | |
| Davis Towing | 204 E South Ave | Humprey, AR 72073 | | | |
| Davis Tran | | | | | |
| Davis Transportation | 1542 Forest Ave | Calumet City, IL 60409 | | | |
| Davis Transportation | 2020 Lawrence St | G52 | Biloxi, MS 39531 | | |
| Davis Transportation, LLC | 140 Charleston Pl | Covington, GA 30016 | | | |
| Davis Travel Agency | 5 Archstone Cir Unit 202 | Reading, MA 01867 | | | |
| Davis Underground Solutions, LLC | 5348 Hiram Road | Powder Springs, GA 30127 | | | |
| Davis Upholstery Service | 3912 Rainier Dr | Redding, CA 96001 | | | |
| Davis Water Polo Club | 44900 Sandy Circle | El Macero, CA 95618 | | | |
| Davis Window Cleaning | 22038 Cabin Branch Ave | Clarksburg, MD 20871 | | | |
| Davis Wrecker & Towing | 11872 Pondview Lane | Frisco, TX 75035 | | | |
| Davisco Inc | 118 Glenbrook Drive | Hendersonville, NC 28739 | | | |
| Davisconcrete Cutting, LLC | 216 Henry Hall Rd | Covington, TN 38019 | | | |
| Davise Banks Jr | Address Redacted | | | | |
| Davisgurlstrucking | 217 Carrington Ridge | Stockbridge, GA 30281 | | | |
| Daviskelly, LLC | 4238 Washington St | Suite 307 | Boston, MA 02131 | | |
| Davison Amores Consulting Group Inc | 1692 Cromwell Place | Westlake Village, CA 91361 | | | |
| Davison Bb Family Restuarant Inc | 9497 Lapeer Rd | Davison, MI 48423 | | | |
| Davison Care N Assist | 1044 North Irish, Ste C | Davison, MI 48423 | | | |
| Davison Family Partners | 50 Benjamin'S Path | Pembroke, MA 02359 | | | |
| Davison Fish Fry N Seafood, Inc. | 1520 E. 7 Mile Rd. | Detroit, MI 48203 | | | |
| Davison Usa Inc | 3301 Hamell Rd | Fullerton, CA 92835 | | | |
| Davit Abrahamyan | | | | | |
| Davit Asatryan | | | | | |
| Davit Gevorgyan | Address Redacted | | | | |
| Davit Gevorgyan | | | | | |
| Davit Ghumashyan | | | | | |
| Davit Hovhannisyan | | | | | |
| Davit Jikia | Address Redacted | | | | |
| Davit Judolo | | | | | |
| Davit Kharazishvili | Address Redacted | | | | |
| Davit Kirakosyan | Address Redacted | | | | |
| Davit Mamuladze | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Davit Matnishyan | | | | | |
| Davit Mirzoyan | | | | | |
| Davit Muradeli | Address Redacted | | | | |
| Davit Saghatelyan | | | | | |
| Davit Tovmasyan | Address Redacted | | | | |
| Davit Zarkhozashvili | Address Redacted | | | | |
| Davita Matthias | | | | | |
| Davitt Prosperity Consultants LLC | 1600 Black Bear Dr. | Manchaca, TX 78652 | | | |
| Davitta Robinson | Address Redacted | | | | |
| Davlind LLC | 265 Sw 27th Ave | Ft Lauderdale, FL 33312 | | | |
| Davmal Floor Covering, | 2519 Grove Way | Castro Valley, CA 94546 | | | |
| Davnia Trucking, LLC | 4798 Chafin Point Ct | Snellville, GA 30039 | | | |
| Davo Scheich | | | | | |
| Davoin Shower-Handel | | | | | |
| Davon Fowlkes | | | | | |
| Davon Johnson | Address Redacted | | | | |
| Davon Jordan | | | | | |
| Davon Joseph | Address Redacted | | | | |
| Davon Martin | | | | | |
| Davon Monyea | Address Redacted | | | | |
| Davon Ransom | Address Redacted | | | | |
| Davon Samuels | Address Redacted | | | | |
| Davon Saunders | Address Redacted | | | | |
| Davon White | | | | | |
| Davondabarnes | 2650 Bentley Rd | 6D | Marietta, GA 30067 | | |
| Davone Johnson | | | | | |
| Davonn Winston | Address Redacted | | | | |
| Davonna French | Address Redacted | | | | |
| Davonna Hamilton | Address Redacted | | | | |
| Davonne Coleman | | | | | |
| Davonne Leber | | | | | |
| Davonne Scarlett | Address Redacted | | | | |
| Davonta Odem | Address Redacted | | | | |
| Davontae Burrell | Address Redacted | | | | |
| Davonte Carroll | Address Redacted | | | | |
| Davonte Hollingshed | Address Redacted | | | | |
| Davonte Mckenzie | Address Redacted | | | | |
| Davontee Delaney | | | | | |
| Davontre Wigfall | Address Redacted | | | | |
| Davonya Holmes | Address Redacted | | | | |
| Davood Hedayati | Address Redacted | | | | |
| Davood Jafari | | | | | |
| Davor Kocijan | Address Redacted | | | | |
| Davorah Johnson | Address Redacted | | | | |
| Davos Francois | Address Redacted | | | | |
| Davos Leasing & Consulting, LLC | 2772 Filbert St | San Francisco, CA 94123 | | | |
| Davoud Ashrafian Jazi | | | | | |
| Davpol Construction | 4616 Kolze Ave | Schiller Park, IL 60176 | | | |
| Davron Rashidov | | | | | |
| Davron Saydahmedov | | | | | |
| Davron Sharipov | Address Redacted | | | | |
| Davucci Productions LLC | 10117 Towhee Ave | Adelphi, MD 20783 | | | |
| Davy Chan | Address Redacted | | | | |
| Davy Ham | | | | | |
| Davy Hart | | | | | |
| Davy Rankin | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Davy Tax Group, LLC | 575 Pharr Road Ne | 53236 | Atlanta, GA 30355 | | |
| Daw Trucking Enterprise | 260 18th St Nw | Atlanta, GA 30363 | | | |
| Dawa Gelgen Sherpa | Address Redacted | | | | |
| Dawa Sherpa | Address Redacted | | | | |
| Dawa Tsering | Address Redacted | | | | |
| Dawan Feely | | | | | |
| Dawan Fisher | | | | | |
| Dawan Heard | | | | | |
| Dawan Pinkney | Address Redacted | | | | |
| Dawana Quintana | Address Redacted | | | | |
| Dawanna Jack | Address Redacted | | | | |
| Dawanna Prude | Address Redacted | | | | |
| Dawayne Tillman | Address Redacted | | | | |
| Dawda Camara | Address Redacted | | | | |
| Dawda Khan | | | | | |
| Dawei Zhen | Address Redacted | | | | |
| Dawes & Co Decatur | 4165 Autumn Hill Dr | Stone Mountain, GA 30083 | | | |
| Dawg Pound Properties, Inc. | 31103 Rancho Viejo Rd. | Ste 2 Pmb 250 | San Juan Capistrano, CA 92675 | | |
| Dawgs All Day LLC | 1060 Broadway | Brooklyn, NY 11221 | | | |
| Dawhone Perry | | | | | |
| Dawid Bogacz | | | | | |
| Dawid Tapa | Address Redacted | | | | |
| Dawid Wierzba | | | | | |
| Dawid Yhisreal | | | | | |
| Dawit Alemayehu | Address Redacted | | | | |
| Dawit Asegahagne | Address Redacted | | | | |
| Dawit Chaka | Address Redacted | | | | |
| Dawit Dagie | Address Redacted | | | | |
| Dawit F Kedane | Address Redacted | | | | |
| Dawit Gebrehiwet | Address Redacted | | | | |
| Dawit Gebremeskel | Address Redacted | | | | |
| Dawit Girma | Address Redacted | | | | |
| Dawit Hailu | Address Redacted | | | | |
| Dawit Kassa | Address Redacted | | | | |
| Dawit Kidane | Address Redacted | | | | |
| Dawit L Teffera | Address Redacted | | | | |
| Dawit Lemlem | | | | | |
| Dawit Okube | Address Redacted | | | | |
| Dawit Teklebrhan | Address Redacted | | | | |
| Dawit Trucking LLC | 17314 30th Ave S | L3 | Seatac, WA 98188 | | |
| Dawittesfaye | 5025 Garland Lane N | A | Plymouth, MN 55446 | | |
| Dawkins Home, Inc | 3628 Ne 2 Ave | Miami, FL 33137 | | | |
| Dawlis M Sanchez G | Address Redacted | | | | |
| Dawn & Sons Enterprises Inc. | 292 Birch Bark Drive | Brick, NJ 08723 | | | |
| Dawn A Muzoleski | Address Redacted | | | | |
| Dawn Adams | | | | | |
| Dawn Anderson | | | | | |
| Dawn Arnold | | | | | |
| Dawn Augustine | Address Redacted | | | | |
| Dawn Autry | | | | | |
| Dawn B Clayton, Cpa | 4805 Marena Place | Durham, NC 27707 | | | |
| Dawn Bankert | | | | | |
| Dawn Barnes | | | | | |
| Dawn Bearden | | | | | |
| Dawn Bennett | | | | | |
| Dawn Beutjer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dawn Boarman | | | | | |
| Dawn Bott | Address Redacted | | | | |
| Dawn Boyd | Address Redacted | | | | |
| Dawn Boyd | | | | | |
| Dawn Brolin | | | | | |
| Dawn Brooks | | | | | |
| Dawn Brower | | | | | |
| Dawn Brucale | | | | | |
| Dawn Buckman | | | | | |
| Dawn Burlace | | | | | |
| Dawn Calvert | | | | | |
| Dawn Camargo | | | | | |
| Dawn Carey | Address Redacted | | | | |
| Dawn Carolan | | | | | |
| Dawn Carrillo | Address Redacted | | | | |
| Dawn Carrington | Address Redacted | | | | |
| Dawn Carter | Address Redacted | | | | |
| Dawn Chambers | | | | | |
| Dawn Christensen | | | | | |
| Dawn Cole | | | | | |
| Dawn Coleman | | | | | |
| Dawn Cote | | | | | |
| Dawn Cotterman | | | | | |
| Dawn Crawford | Address Redacted | | | | |
| Dawn Crosby | | | | | |
| Dawn Crossman, Inc | 529 Sunset Drive | Noblesville, IN 46060 | | | |
| Dawn Crothers | | | | | |
| Dawn Cummings | | | | | |
| Dawn Curley | | | | | |
| Dawn Davis | Address Redacted | | | | |
| Dawn Davis | | | | | |
| Dawn Dayton | | | | | |
| Dawn Delivery Inc. | 4931 North East River Rd | Norridge, IL 60706 | | | |
| Dawn Dennison | | | | | |
| Dawn Depirro | Address Redacted | | | | |
| Dawn Derbyshire | | | | | |
| Dawn Derbyshire Photography | Attn: Dawn Derbyshire | 227 Hollywood St | Pittsburgh, PA 15205 | | |
| Dawn Dickson | | | | | |
| Dawn Dippel | Address Redacted | | | | |
| Dawn Dixon | | | | | |
| Dawn Doerges | | | | | |
| Dawn Doyle | | | | | |
| Dawn Driver | Address Redacted | | | | |
| Dawn Dube | | | | | |
| Dawn Dubois | | | | | |
| Dawn Dunn | | | | | |
| Dawn E Bonner | Address Redacted | | | | |
| Dawn Eicher | Address Redacted | | | | |
| Dawn Ekwall | | | | | |
| Dawn Endries | Address Redacted | | | | |
| Dawn Erickson | | | | | |
| Dawn Eskins | | | | | |
| Dawn Estell | | | | | |
| Dawn Farber | Address Redacted | | | | |
| Dawn Ferrara | | | | | |
| Dawn Fichot | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dawn French | | | | | |
| Dawn Freshour | | | | | |
| Dawn Frost | | | | | |
| Dawn Frycki | Address Redacted | | | | |
| Dawn Fussell | Address Redacted | | | | |
| Dawn Gaiser | | | | | |
| Dawn Galindo | Address Redacted | | | | |
| Dawn Garland | | | | | |
| Dawn Garrett | | | | | |
| Dawn Gaston | | | | | |
| Dawn Gay | | | | | |
| Dawn Goldcamp | | | | | |
| Dawn Gonzales | | | | | |
| Dawn Grabover | Address Redacted | | | | |
| Dawn Gulvas | | | | | |
| Dawn Haddix | | | | | |
| Dawn Hager | | | | | |
| Dawn Haley | | | | | |
| Dawn Hall | | | | | |
| Dawn Hallgren | | | | | |
| Dawn Harris | Address Redacted | | | | |
| Dawn Hayes, Md | Address Redacted | | | | |
| Dawn Heller | | | | | |
| Dawn Henderson | | | | | |
| Dawn Herd-Clark | Address Redacted | | | | |
| Dawn Herdendorf | | | | | |
| Dawn Hernandez | | | | | |
| Dawn Hettrich Design | 74 Lakeview Dr. | Ridgefield, CT 06877 | | | |
| Dawn Hicks | | | | | |
| Dawn Higgins | | | | | |
| Dawn Hill | Address Redacted | | | | |
| Dawn Hill | | | | | |
| Dawn Hillyer | | | | | |
| Dawn Horne | Address Redacted | | | | |
| Dawn Howard | | | | | |
| Dawn Huff | | | | | |
| Dawn Hunt | | | | | |
| Dawn Hutchinson | | | | | |
| Dawn J Vanrees | Address Redacted | | | | |
| Dawn James | | | | | |
| Dawn Jasionowski | | | | | |
| Dawn Jenkins | Address Redacted | | | | |
| Dawn Jenks | | | | | |
| Dawn Johnson | | | | | |
| Dawn Joi & Co | 5 N Wabash Ave | Chicago, IL 60602 | | | |
| Dawn Joi Robinson | | | | | |
| Dawn Jones | Address Redacted | | | | |
| Dawn Jones | | | | | |
| Dawn Judson | | | | | |
| Dawn Kelley | | | | | |
| Dawn Kennedy | | | | | |
| Dawn Kirby | | | | | |
| Dawn Klem | | | | | |
| Dawn Kramer | | | | | |
| Dawn L Billings | Address Redacted | | | | |
| Dawn Lavendar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dawn Lawrence Miller | Address Redacted | | | | |
| Dawn Lay | | | | | |
| Dawn Lenig | | | | | |
| Dawn Leprich-Graves | | | | | |
| Dawn Lesicko | | | | | |
| Dawn Ley | | | | | |
| Dawn Lichtenwalner | | | | | |
| Dawn Lindsay | | | | | |
| Dawn Linseman | | | | | |
| Dawn Littlefield | Address Redacted | | | | |
| Dawn Long | Address Redacted | | | | |
| Dawn Loya | | | | | |
| Dawn Loyola | | | | | |
| Dawn Lynch Inc | 4338 N Leavitt St | Chicago, IL 60618 | | | |
| Dawn Lynn | dba Y-Clean At Wintergreen | 1815 Wintergreen Dr | Wintergreen, VA 22958 | | |
| Dawn M Bowman | Address Redacted | | | | |
| Dawn M De Marco | Address Redacted | | | | |
| Dawn M Morgan | Address Redacted | | | | |
| Dawn M Platt | dba The Gallery | 817 Tamiami Trail | Bradenton, FL 34205 | | |
| Dawn M. Goodbred, Independent Consultant | Address Redacted | | | | |
| Dawn Manley | | | | | |
| Dawn Marie Larsen | Address Redacted | | | | |
| Dawn Marie Shaw | Address Redacted | | | | |
| Dawn Marmorstein | | | | | |
| Dawn Marsden | | | | | |
| Dawn Martin | | | | | |
| Dawn Martocchio | Address Redacted | | | | |
| Dawn Marx Graphics | 2332 N Rock Cir | Palm Springs, CA 92262 | | | |
| Dawn Maurer | Address Redacted | | | | |
| Dawn Mayo | | | | | |
| Dawn Mcelwain | | | | | |
| Dawn Mcgregory | Address Redacted | | | | |
| Dawn Mcmullan | Address Redacted | | | | |
| Dawn Mcmurrin | | | | | |
| Dawn Medina | | | | | |
| Dawn Merriel | Address Redacted | | | | |
| Dawn Mills | Address Redacted | | | | |
| Dawn Minstrel | | | | | |
| Dawn Misiora | | | | | |
| Dawn Moleta | | | | | |
| Dawn Monforte | | | | | |
| Dawn Mooney | Address Redacted | | | | |
| Dawn Morea | Address Redacted | | | | |
| Dawn Morgan | | | | | |
| Dawn Mullins | | | | | |
| Dawn Mulneix | | | | | |
| Dawn Murphy | | | | | |
| Dawn Nestola | | | | | |
| Dawn Nichol-Manning | | | | | |
| Dawn Norris | | | | | |
| Dawn Nyman | | | | | |
| Dawn Orozco | | | | | |
| Dawn Ostrom Talbot | Address Redacted | | | | |
| Dawn Owens | Address Redacted | | | | |
| Dawn P Peterson Williams | Address Redacted | | | | |
| Dawn Parr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dawn Passante | Address Redacted | | | | |
| Dawn Patrol Charters | Address Redacted | | | | |
| Dawn Peters | | | | | |
| Dawn Pierce | | | | | |
| Dawn Pirtle | | | | | |
| Dawn Pittinger | Address Redacted | | | | |
| Dawn Plaut LLC | 2696 Sycamore Glen | Carson City, NV 89701 | | | |
| Dawn Poppe | | | | | |
| Dawn Potts | Address Redacted | | | | |
| Dawn Preisendorf | Address Redacted | | | | |
| Dawn R Boudreaux | Address Redacted | | | | |
| Dawn R Petitt | Address Redacted | | | | |
| Dawn Ralston | | | | | |
| Dawn Rankin | Address Redacted | | | | |
| Dawn Ratcliffe | Address Redacted | | | | |
| Dawn Reed | | | | | |
| Dawn Reeves | | | | | |
| Dawn Rennie | | | | | |
| Dawn Rettig | | | | | |
| Dawn Rice | | | | | |
| Dawn Riley | | | | | |
| Dawn Ringenberg | | | | | |
| Dawn Ripple | Address Redacted | | | | |
| Dawn Robertson | | | | | |
| Dawn Robillard | | | | | |
| Dawn Robinson | | | | | |
| Dawn Rueter-Cox | | | | | |
| Dawn Samuels | | | | | |
| Dawn Sanchez | | | | | |
| Dawn Sander | | | | | |
| Dawn Saxman | | | | | |
| Dawn Schillinger | | | | | |
| Dawn Schocken | | | | | |
| Dawn Schon | | | | | |
| Dawn Schrok | | | | | |
| Dawn Schultz | | | | | |
| Dawn Sequeira | | | | | |
| Dawn Silvay | Address Redacted | | | | |
| Dawn Simms | | | | | |
| Dawn Simpson | | | | | |
| Dawn Sinclair | | | | | |
| Dawn Small | | | | | |
| Dawn Smith | | | | | |
| Dawn Spoto | Address Redacted | | | | |
| Dawn Stevens | Address Redacted | | | | |
| Dawn Stevenson | | | | | |
| Dawn Straily | | | | | |
| Dawn Stratton | | | | | |
| Dawn Summerford | Address Redacted | | | | |
| Dawn Swineford | | | | | |
| Dawn Tamez Consulting | 16 Shaw Blvd Nw | Cartersville, GA 30121 | | | |
| Dawn The Pet Nanny LLC | 813 Hale St | Pottstown, PA 19464 | | | |
| Dawn Thompson | | | | | |
| Dawn Thurston | | | | | |
| Dawn Tregre | Address Redacted | | | | |
| Dawn Tyack | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dawn Vaccarelli | Address Redacted | | | | |
| Dawn Vaccarelli | | | | | |
| Dawn Van Breemen-Wilks | Address Redacted | | | | |
| Dawn Van Scoter | | | | | |
| Dawn Voss | Address Redacted | | | | |
| Dawn Wade | | | | | |
| Dawn Ward | | | | | |
| Dawn Weber | | | | | |
| Dawn Wentworth | | | | | |
| Dawn Whitcher | | | | | |
| Dawn White | Address Redacted | | | | |
| Dawn Wilkes | | | | | |
| Dawn Wilks | Address Redacted | | | | |
| Dawn Williams | Address Redacted | | | | |
| Dawn Willis | Address Redacted | | | | |
| Dawn Willis | | | | | |
| Dawn Wilson | | | | | |
| Dawn Witas | | | | | |
| Dawn Wuollet | | | | | |
| Dawn Young | | | | | |
| Dawn Zirkel | | | | | |
| Dawna Hood | | | | | |
| Dawna Vankomen | | | | | |
| Dawnalyn Bigby | | | | | |
| Dawndrell Reece | | | | | |
| Dawndrell Reece, | Address Redacted | | | | |
| Dawne Edwards | | | | | |
| Dawne Morris | | | | | |
| Dawne Morrison | Address Redacted | | | | |
| Dawne Pelletier | | | | | |
| Dawneen Lambert | | | | | |
| Dawnelle Hyland | | | | | |
| Dawnette Ritter | | | | | |
| Dawnette Smith | | | | | |
| Dawnfamilydaycare | 363 Harlem Ave | Pasadena, MD 21122 | | | |
| Dawni Haines | | | | | |
| Dawniel Winningham | | | | | |
| Dawnita Moore Realtor | 186 Co Rd 1133 | Cullman, AL 35057 | | | |
| Dawnmarie Caputo | | | | | |
| Dawnmarie Garrett | | | | | |
| Dawnmarie Kotsonis | Address Redacted | | | | |
| Dawnn Honore | Address Redacted | | | | |
| Dawnrutai Jitmanowan | | | | | |
| Dawn'S Craft House Inc | 12609 Beverly Park Road | Lynnwood, WA 98087 | | | |
| Dawns Garden Gate | 927 Bethel Church Rd | Monroe, GA 30655 | | | |
| Dawns Spot | 3725 Quitman St | Beaumont, TX 77708 | | | |
| Dawnsplace | 2921 Mayo St | Hollywood, FL 33020 | | | |
| Dawon Turner | Address Redacted | | | | |
| Dawood Gill | Address Redacted | | | | |
| Dawood Ismail | Address Redacted | | | | |
| Dawood Parvizo | | | | | |
| Dawoud Abugdairi | Address Redacted | | | | |
| Dawrance Constant | | | | | |
| Dawrin Carvajal | Address Redacted | | | | |
| Dawris Ovalle | Address Redacted | | | | |
| Dawson & Son Towing LLC | 2302 Parklake Dr, Ste 513 -745 | Atlanta, GA 30345 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dawson Antiques, | 414 Valley Rd | Dayville, CT 06241 | | | |
| Dawson Enterprise | 132 3rd Ave Ne | Osseo, MN 55369 | | | |
| Dawson Enterprises, Inc. | 13612 Greens Discovery Court | Bowie, MD 20720 | | | |
| Dawson Russell | | | | | |
| Dawson Safe & Lock | 4729 Hathaway Rd | Wilson, NC 27893 | | | |
| Dawson Ventures LLC | 113 North Willow Bend | Monroe, LA 71203 | | | |
| Dawson West | | | | | |
| Dawson, Jeremey | Address Redacted | | | | |
| Dawson/Calder Art Group, Inc. | 326 Glenneyre St | Laguna Beach, CA 92651 | | | |
| Dawsons Auto & Cycle LLC | 1076 Woodlawn Ave | Pasadena, MD 21122 | | | |
| Dawson'S Chimney Sweeps, Inc. | 232 Sleepy Hollow Rd | Nottingham, PA 19362 | | | |
| Dawson'S Realty & Mortgages, Inc | 1293 Whisperwood Lane | Lawrenceville, GA 30043 | | | |
| Dawuan Zahyra Milani Enterprise LLC | 2241 Nw 49th Ave | Lauderhill, FL 33313 | | | |
| Dawud Ali | | | | | |
| Dawud Walk | Address Redacted | | | | |
| Dawuddeen Adem | Address Redacted | | | | |
| Dawyana Brown | | | | | |
| Dawyne Johnston | | | | | |
| Dax Belli-Estreito | | | | | |
| Dax Donoviel | Address Redacted | | | | |
| Dax Gabel | | | | | |
| Dax Gregg | | | | | |
| Dax Hamilton | | | | | |
| Dax Kent | | | | | |
| Dax Patel | | | | | |
| Dax Richer | | | | | |
| Dax Tha Barber | 7807 S. Cooper St | Arlington, TX 75115 | | | |
| Daxa Chauhan | | | | | |
| Daxi Home Realty Management Inc | 9319 93rd Ave | Woodhaven, NY 11421 | | | |
| Daxx Nielsen | Address Redacted | | | | |
| Day & Knight Moving | 1335 Foothill Dr | Vista, CA 92084 | | | |
| Day & Night Animal Hospital, LLC | 4670 Summer Ave | Memphis, TN 38122 | | | |
| Day & Night Beer Wine LLC | 615 S Frederick Ave | Gaithersburg, MD 20877 | | | |
| Day & Night Home Care Corp | 3200 Southdale Circle | 303 | Edina, MN 55435 | | |
| Day & Night Towing Inc | 3451 Losee Rd, Ste D | N Las Vegas, NV 89030 | | | |
| Day & Night Trucking LLC | 2700 E Dublin Granville | Suite 420 | Columbus, OH 43231 | | |
| Day & Nite Child Care Corp | 480 43rd St | Copiague, NY 11726 | | | |
| Day At A Time Club Inc. | 173 Blue Canyon Road | Ft Defiance, AZ 86504 | | | |
| Day Brothers Inc | 25 Day Rd | Otisfield, ME 04270 | | | |
| Day Care Provider - Laura Mckenna | Address Redacted | | | | |
| Day Corn LLC | 4801 Sw 1st Ter | Ocala, FL 34471 | | | |
| Day Hab | 3406 Bay Breeze Dr | Seabrook, TX 77586 | | | |
| Day Hill Automotive, Inc | 701 Day Hill Road | Windsor, CT 06095 | | | |
| Day Hill Deli, LLC | 555 Day Hill Road | Windsor, CT 06095 | | | |
| Day Iseminger | | | | | |
| Day Louis & Associates LLC | 12 Stone Falls Ct | Nottingham, MD 21236 | | | |
| Day Marketing LLC | 787 E 1060 S | Springville, UT 84663 | | | |
| Day Masonry LLC | 6401 Oakhurst Pl | Dayton, OH 45414 | | | |
| Day One Deliveries LLC | 1328 N 14th Ave | Pasco, WA 99301 | | | |
| Day One Family Clothing | 9411 Rapid River Ln | Houston, TX 77086 | | | |
| Day One Ventures Management LLC | 2055 Turk St | San Francisco, CA 94115 | | | |
| Day Printing | 747 N. Twin Oaks Valley Road | Suite 1 | San Marcos, CA 92069 | | |
| Day Title Services, Lc | 4912 Fitzhugh Ave | Richmond, VA 23230 | | | |
| Daya Foundation | 4416 Sw Lobelia St | Portland, OR 97219 | | | |
| Dayalu Corporation | 7320 Blue Ridge Dr | Blue Ridge, GA 30513 | | | |
| Dayami Armas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dayami Escalante | Address Redacted | | | | |
| Dayami Herrera | Address Redacted | | | | |
| Dayami Macias | Address Redacted | | | | |
| Dayami Moreno | Address Redacted | | | | |
| Dayami Moreno Batista | Address Redacted | | | | |
| Dayami Ortega | Address Redacted | | | | |
| Dayami Reategui | | | | | |
| Dayamil Dagneisi Arias | Address Redacted | | | | |
| Dayamis Perez Perez | Address Redacted | | | | |
| Dayan Benitez | Address Redacted | | | | |
| Dayan Diaz | Address Redacted | | | | |
| Dayan Garcia | Address Redacted | | | | |
| Dayan Gomez | | | | | |
| Dayan J Palenzuela Pita | Address Redacted | | | | |
| Dayan Osuna | Address Redacted | | | | |
| Dayan Padilla | Address Redacted | | | | |
| Dayan Pelaez | | | | | |
| Dayan Perera | | | | | |
| Dayan Ramirez Perez | Address Redacted | | | | |
| Dayan Suarez | Address Redacted | | | | |
| Dayan Trucking | 1918 Summer Breeze Rd | Apt B | Mission, TX 78572 | | |
| Dayana Aguilera | Address Redacted | | | | |
| Dayana Blanco | Address Redacted | | | | |
| Dayana Bottino | Address Redacted | | | | |
| Dayana Carmona | | | | | |
| Dayana Dewberry | Address Redacted | | | | |
| Dayana Diaz | Address Redacted | | | | |
| Dayana E. Vega Furet | 5375 Nw 7th St | Miami, FL 33126 | | | |
| Dayana Frometa Fonseca | Address Redacted | | | | |
| Dayana Garcia | Address Redacted | | | | |
| Dayana Granado Hachen | Address Redacted | | | | |
| Dayana Hernandez Cedeno | Address Redacted | | | | |
| Dayana Junco | Address Redacted | | | | |
| Dayana M Machin | Address Redacted | | | | |
| Dayana Mars | | | | | |
| Dayana Moya Maradey | Address Redacted | | | | |
| Dayana Oquendo | Address Redacted | | | | |
| Dayana Oramas | Address Redacted | | | | |
| Dayana Ordonez | Address Redacted | | | | |
| Dayana Parra | Address Redacted | | | | |
| Dayana Pena | | | | | |
| Dayana Santander Morales | Address Redacted | | | | |
| Dayanary Mercedes | Address Redacted | | | | |
| Dayanay Noriega | Address Redacted | | | | |
| Dayanessa Munozsoler | | | | | |
| Dayanira Garza | Address Redacted | | | | |
| Dayanna Barrios Nunez | Address Redacted | | | | |
| Dayanna Molero | Address Redacted | | | | |
| Dayaram LLC | 1048 S Pine Ave | Ocala, FL 34471 | | | |
| Daycare | 304 W 6th St | Manchester, OH 45144 | | | |
| Daycare | 3902 S 14th Ave | Tucson, AZ 85714 | | | |
| Daycare | 6300 S Headley Rd 5103 | Tucson, AZ 85746 | | | |
| Daycare Providers Association | 6355 Fiske Rd | Bartlett, TN 38135 | | | |
| Daycare Services | 506 Weatherly Dr | Stone Mountain, GA 30083 | | | |
| Daydi Diaz | Address Redacted | | | | |
| Daydrah Wilson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dayem Pervaiz | Address Redacted | | | | |
| Dayerlys B Hernandez Nava | Address Redacted | | | | |
| Dayesis Manuela Moreno Castro | Address Redacted | | | | |
| Dayglo LLC | 731 6th Ave South | Jacksonville Beach, FL 32250 | | | |
| Dayhany Debora | Address Redacted | | | | |
| Dayia Homes Inc. | 711 South River Road, Unit 615 | Des Plaines, IL 60016 | | | |
| Dayib | Address Redacted | | | | |
| Dayimi Alvarez | Address Redacted | | | | |
| Dayjee Keyes | Address Redacted | | | | |
| Daykel Montes De Oca | 1251 Richmond Ave | Clewiston, FL 33440 | | | |
| Dayl Gressley | | | | | |
| Dayla Bravo | Address Redacted | | | | |
| Dayla Jaeger/Urban Roots | Address Redacted | | | | |
| Daylan Blanco | Address Redacted | | | | |
| Daylan Childress | | | | | |
| Daylan Mcway | Address Redacted | | | | |
| Dayle Pauli-Doherty | | | | | |
| Dayle Rodriguez | | | | | |
| Daylen Lazara Calderon | Address Redacted | | | | |
| Daylenin Sosa | Address Redacted | | | | |
| Daylien Living Facility Inc | 2920 S W 12 St | Miami, FL 33135 | | | |
| Daylight America Inc | 2206 N 23rd Ave | Phoenix, AZ 85009 | | | |
| Daylight Auto Services | 2992 Daylight Way | San Jose, CA 95111 | | | |
| Daylight Rcfe Inc | 141 Hinckley Ct | Roseville, CA 95747 | | | |
| Daylily, Inc. | 9425 Valley Parkway | Johnston, IA 50131 | | | |
| Daylin Lamoutte | Address Redacted | | | | |
| Daylin Lopez | Address Redacted | | | | |
| Daylina Gonzalez Rodriguez | Address Redacted | | | | |
| Daylon Barr Photography | 4583 Barnacle Dr | Port Orange, FL 32127 | | | |
| Daylon Rabon | | | | | |
| Dayma Aloma | Address Redacted | | | | |
| Daymane Campbell | | | | | |
| Daymara Leon | Address Redacted | | | | |
| Daymara Montano | Address Redacted | | | | |
| Daymara Robaina Rodriguez | Address Redacted | | | | |
| Daymaris Rodriguez | Address Redacted | | | | |
| Daymark Interactive LLC | 607 Basset Ct Se | Smyrna, GA 30080 | | | |
| Daymel Dominguez | Address Redacted | | | | |
| Daymic Consulting | 722 Selwyn Place | Glenmoore, PA 19343 | | | |
| Daymon Bell | | | | | |
| Daymond Shead | | | | | |
| Dayna Bickmore | | | | | |
| Dayna Crawmer | | | | | |
| Dayna Evans | Address Redacted | | | | |
| Dayna Gonzales | Address Redacted | | | | |
| Dayna Kimberly Dallas Pa | 6001 England Ave | Orlando, FL 32808 | | | |
| Dayna Melton | | | | | |
| Dayna Michel Turcios | Address Redacted | | | | |
| Dayna Turcotte | | | | | |
| Dayna Vimont | | | | | |
| Dayna Yim | Address Redacted | | | | |
| Daynah Zoe | | | | | |
| Dayne Baker | | | | | |
| Dayne Dela Cruz | | | | | |
| Dayne Nastri | | | | | |
| Dayne Schlosser | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daynel Humaran Fernandez | Address Redacted | | | | |
| Daynier Gonzalez | Address Redacted | | | | |
| Daynier Rodriguez Sanso | Address Redacted | | | | |
| Dayniri Juvel | Address Redacted | | | | |
| Dayo Boyd | Address Redacted | | | | |
| Dayo Obebe | | | | | |
| Dayon Arrington | Address Redacted | | | | |
| Dayon Baker | Address Redacted | | | | |
| Dayonne Reed | | | | | |
| Dayorky Alvarez | Address Redacted | | | | |
| Dayquan Ware | Address Redacted | | | | |
| Dayquon Bonds | Address Redacted | | | | |
| Dayra Quinones | Address Redacted | | | | |
| Dayron Aguilar | Address Redacted | | | | |
| Dayron Barreras | Address Redacted | | | | |
| Dayron Cruz | Address Redacted | | | | |
| Dayron Gort | Address Redacted | | | | |
| Dayron Hernandez | Address Redacted | | | | |
| Dayron Hurtado | Address Redacted | | | | |
| Dayron L Garabito | Address Redacted | | | | |
| Dayron Miguel | Address Redacted | | | | |
| Dayron Morera | Address Redacted | | | | |
| Dayron Rocabruno Fernandez | Address Redacted | | | | |
| Dayron Rodriguez | Address Redacted | | | | |
| Days Family Market LLC | 3121 North Canyon Road | Provo, UT 84604 | | | |
| Days Inn | 250 Hwy 71 North | Alma, AR 72921 | | | |
| Dayse C Grillo Pa | 3368 Robert Trent Jones | 104 | Orlando, FL 32835 | | |
| Dayseana Dones | | | | | |
| Dayset Espinosa Espinosa | Address Redacted | | | | |
| Daysha Armstrong | Address Redacted | | | | |
| Daysha Everette | | | | | |
| Daysha Filipe | | | | | |
| Daysha Nocella | | | | | |
| Dayshas Dream Destinations | 1310 Jules Court | Eustis, FL 32726 | | | |
| Dayshine Creations, LLC | 357 Spillway Dr | Kyle, TX 78640 | | | |
| Daysi Briones | | | | | |
| Daysi Galan | | | | | |
| Daysi Salabarria Camejo | Address Redacted | | | | |
| Daysmart Software LLC | 3520 Green Ct, Ste 250 | Ann Arbor, MI 48105 | | | |
| Dayspring Health Concepts | N88W16691 Appeton Ave | Menomonee Falls, WI 53051 | | | |
| Daystar | 4028 Papermill Drive, Ste 18 | Knoxville, TN 37909 | | | |
| Daystar Painting | 347 Carter St | Rochester, NY 14621 | | | |
| Daysy Espinoza | Address Redacted | | | | |
| Daysy Ormaza | | | | | |
| Daytech Computer Services | 378 Ribera Dr | Santa Barbara, CA 93111 | | | |
| Dayton Chiropractic Clinic | 7274 Rhea County Hwy | Dayton, TN 37321 | | | |
| Dayton Cottage Rentals | 2528 Palisades Ln | Walla Walla, WA 99362 | | | |
| Dayton Dennison | | | | | |
| Dayton Dental | 2020 South Parker Road | Suite F | Denver, CO 80231 | | |
| Dayton Holdings International N.V. | 1213 Culbreth Drive | Wilmington, NC 28405 | | | |
| Dayton Parris | | | | | |
| Dayton Porter | | | | | |
| Dayton Raper | | | | | |
| Dayton Thorpe | Address Redacted | | | | |
| Dayton Unruh | Address Redacted | | | | |
| Daytona Chiropractic Clinic LLC | 543 S Ridgewood Avene | Daytona Beach, FL 32114 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daytona Diners, Inc | 2043 S. Atlantic Ave | Daytona Beach Shores, FL 32118 | | | |
| Daytona Landscape & Tree | 1625 Airport Rd | Ormond Beach, FL 32174 | | | |
| Daytona Solutions Inc | 524 S Segrave St | Ste 2 | Daytona Beach, FL 32114 | | |
| Daytona Trophy, Inc. | 2413 Bellevue Ave | Daytona Beach, FL 32114 | | | |
| Daytradeourmoney.Com | 2889 W Ashton Blvd | Lehi, UT 84043 | | | |
| Dayuon Robins | Address Redacted | | | | |
| Dayve Co., Inc. | 9321 Nw 24th Court | Sunrise, FL 33322 | | | |
| Dayvon Ennis | | | | | |
| Dayvonne Williams | Address Redacted | | | | |
| Daza Designs Inc | 152 Village Blvd | Apt A | Tequesta, FL 33469 | | |
| Dazalears Marketing Inc. | 2478 Teagarden St | San Leandro, CA 94577 | | | |
| Daze Entertainment, LLC | 6064 Northbend Dr. | Canal Winchester, OH 43110 | | | |
| Daze Iphone Repair | 2023 Pine St, Apt 2 | Liberty, TX 77575 | | | |
| Dazel Chen | | | | | |
| Dazhoun Hammonds | Address Redacted | | | | |
| Dazja Bradley | Address Redacted | | | | |
| Dazzle | 3129 Karen Lane | Monroe, NC 28110 | | | |
| Dazzle Computers | 102 Phillip Dr | Glasgow, KY 42141 | | | |
| Dazzle Estate Sales | 1524 Rhode Island St | Lawrence, KS 66044 | | | |
| Dazzle Films, Inc. | 8245 Main Road - Po Box 533 | E Marion, NY 11939 | | | |
| Dazzle Imports, Inc. | 5555 Glenridge Conn. | Suite 200 | Atlanta, GA 30342 | | |
| Dazzle Lab Studio | 704 Glendale Dr L | Greensboro, NC 27406 | | | |
| Dazzlebar Limited | 14 Waterview Ln | Setauket, NY 11733 | | | |
| Dazzled Delights Bt Daisy LLC | 2110 Shenandoah Dr | Memphis, TN 38134 | | | |
| Dazzler Hair Salon | 2205 University Drive | Ste G | Huntsville, AL 35816 | | |
| Dazzlewrap, Inc. | 16835 Algonquin St | Huntington Beach, CA 92649 | | | |
| Dazzlin Cleaning Service | 3632 Higgins Ave | Stockton, CA 95205 | | | |
| Dazzling Hair Lounge | 204 Washington St | Jersey City, NJ 07302 | | | |
| Dazzling Jills Boutique | 210 Azalea St | Gaffney, SC 29340 | | | |
| Dazzling Nails | 1903 W Cumberland St | Dunn, NC 28334 | | | |
| Dazzling Nails | 1903 W. Cumberland St. | Suite C | Dunn, NC 28334 | | |
| Dazzling Nails & Spa LLC | 9866 Cherry Valley Ave Se | Caledonia, MI 49316 | | | |
| Dazzling Nails Salon Inc | 45 E Green St | Champaign, IL 61820 | | | |
| Db Audio Inc. | 10912 E. 28th Terrace S. | Independence, MO 64052 | | | |
| Db Auto Body & Glass Repairs Inc | 139-41 Queens Blvd | Jamaica, NY 11435 | | | |
| Db Auto Wholesale LLC | 1340 N Us Hwy 1 | Tequesta, FL 33469 | | | |
| Db Business Broker | 824 Lone Pine Loop | Fuquay-Varina, NC 27526 | | | |
| Db California Hero | 9276 Scranton Road | Suite 105 | San Diego, CA 92121 | | |
| Db Creative | 533 2nd St | Suite 119 | Encinitas, CA 92024 | | |
| Db Cuts | 200 Minthaven Ct | 5A21 | Gurnee, IL 60031 | | |
| Db Delivery, Inc. | 18711 68th St East | Bonney Lake, WA 98391 | | | |
| Db Dental Lab Corp | 1180 Brighton Beach Ave | Apt 2B | Brooklyn, NY 11235 | | |
| Db Enterprise | 1604 Milam | Victoria, TX 77901 | | | |
| Db Event Consulting LLC | 16 Lenape Trail | Upper Montclair, NJ 07043 | | | |
| Db Excavating Services, Inc | 544 Focis St | Metairie, LA 70005 | | | |
| Db Howell Electric Corp | 42 Breston Drive West | Shirley, NY 11967 | | | |
| Db Imports Ltd | 12860 Bradley Ave | Sylmar, CA 91342 | | | |
| Db Of Kentucky Inc | 115 Vine St | Benton, KY 42025 | | | |
| Db Performance Group Inc | 12951 Ethel Rose Way | Boyds, MD 20841 | | | |
| Db Performance Inc | 6220 Vireo Ct. | Lake Worth, FL 33463 | | | |
| Db Phones LLC | 12119 Highland Vista Way | Las Vegas, NV 89138 | | | |
| Db Properties & Construction | 9204 Surface Hill Road | Mint Hill, NC 28227 | | | |
| Db Property Maintenance | 57 Sauquoit St | 3B | Whitesboro, NY 13492 | | |
| Db Services | 54 Silver St | Waterville, ME 04901 | | | |
| Db Tile & Stone | 64830 Half Mile Ln. | Bend, OR 97703 | | | |
| Db Treats | 640 S Primrose St | Anaheim, CA 92804 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Db Woodworks | 433 Nw Falls Rd | Towanda, KS 67144 | | | |
| Db2Way | 216 Sherwood Loop | Mcdonough, GA 30253 | | | |
| Db3 Management, LLC | 59 Damonte Ranch Pkwy, Ste B341 | Reno, NV 89521 | | | |
| Dba | 201 Old Rose St, Apt 1A | Trenton, NJ 08618 | | | |
| Dba Aggie Quinn, Phd | 295 Fell St, Suite A | San Francisco, CA 94102 | | | |
| Dba Associated Building Inspections & | dba Truefit Performance | 16511 Maplemont Drive | Houston, TX 77095 | | |
| Dba Balewa Muhammad | Address Redacted | | | | |
| Dba Best Energy Deal | 18630 Minden Oaks Dr | Spring, TX 77388 | | | |
| Dba Better Golf For Kids Academy | By D Webb | 14106 Yachstman Harbor Dr | Charlotte, NC 28278 | | |
| Dba Beverly A Kaplan | 3849 Se 29 Court | Ocala, FL 34480 | | | |
| Dba Bill Stireman, Broker | 4376 Weatherwood Dr | Traverse City, MI 49685 | | | |
| Dba Bodyworks By Lisa | 1950 Shadowridge Drive, Suite C | Vista, CA 92081 | | | |
| Dba Bonus Building Care Sims | 3766 Westwood Cove | Memphis, TN 38128 | | | |
| Dba Bordingers Welding & Fabricating | 336 Winney Hill Rd | Oneonta, NY 13820 | | | |
| Dba Colombian Jeans Sf | 9431C Richmond Ave | Houston, TX 77063 | | | |
| Dba Creative Cuisine | 310 Pages Creek Dr | Wilmington, NC 28411 | | | |
| Dba Dang Straight Jennae Jensen | 509 W 2025 N | Centerville, UT 84014 | | | |
| Dba David Ullensvang | 12217 Sunset Terrace | Clive, IA 50325 | | | |
| Dba David'S Construction | 6601 Underhill St | Houston, TX 77092 | | | |
| Dba Deborah Scire Fitness Trainer | 42 Kingsbury Drive | Trumbull, CT 06611 | | | |
| Dba Diana Sweet | 22 Chinquapin Dr | Mills River, NC 28759 | | | |
| Dba Dogpatch Financial | 808 22nd St | San Francisco, CA 94107 | | | |
| Dba Donald G Murray Jr | Address Redacted | | | | |
| Dba Dynasty Nail & Hair | 15104 Inglewood Ave | Lawndale, CA 90260 | | | |
| Dba Erik Montgomery | 12608 Weldon Manor Ln | Upper Marlboro, MD 20772 | | | |
| Dba Exquisite & Spa Waxing | 3538 Mount Holly Hunterville Rd, Suite A | Charlotte, NC 28216 | | | |
| Dba Fibro Fit Wear | 5308 Ave K - Vinesville | Birmingham, AL 35208 | | | |
| Dba First Reach Inc | 11020 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Dba Francesco Flumiani | 1004 Pine, Apt 105 | Pompano Beach, FL 33060 | | | |
| Dba G&G Janitorial Services | 14 Morgan Lane | Napa, CA 94558 | | | |
| Dba Hayden Center | 1464 Summer Hollow Trail | Lawrenceville, GA 30043 | | | |
| Dba Hk | 1114 Wilder Av, 305 | Honolulu, HI 96822 | | | |
| Dba Hk | Address Redacted | | | | |
| Dba Jason Ridley | 496 Hardwork Rd | Chatsworth, GA 30705 | | | |
| Dba John Franko Home Improvements | 36 Starkin Road | Edison, NJ 08837 | | | |
| Dba John Pass | 21191 White Horse Lane | Huntington Beach, CA 92646 | | | |
| Dba King & King Enterprise | 4245 Zephyrhills Dr Nw | Acworth, GA 30101 | | | |
| Dba Kirindongo Photography | 11269 Sw 239th St | Homestead, FL 33032 | | | |
| Dba Latinotax Multiservicios | 200 Holly Park, Unit 1050 | Arlington, TX 76014 | | | |
| Dba Lea Zesati | 3172 E. Olympic Dr | Ontario, CA 91762 | | | |
| Dba Legal Gophers Document Retrievers | 14900 Sw 30th St, 7984 | Miramar, FL 33027 | | | |
| Dba Mansfield Appraisals | 102 Redwood Ln | Pass Christian, MS 39571 | | | |
| Dba Maritza Murillo Garcia | 650 Flicker St | Concord, NC 28027 | | | |
| Dba Metro Services | 1265 Calle 40 Se | San Juan, PR 00921 | | | |
| Dba Michelle Nagle | 12 Amalfi Place | San Rafael, CA 94901 | | | |
| Dba Michelle Nagle | Address Redacted | | | | |
| Dba Mikes Shoe Service | 5300 W. Spring Mountain Rd., Suite108 | Las Vegas, NV 89146 | | | |
| Dba Mohamed Bashe | Address Redacted | | | | |
| Dba Mr Outhouse | 16360 W. Lanark Rd. | Forreston, IL 61030 | | | |
| Dba Myself | 901 5th Ave | Troy, NY 12182 | | | |
| Dba Nasir Sieiid | Address Redacted | | | | |
| Dba Natural Future | 1 Succabone Road | Mt Kisco, NY 10549 | | | |
| Dba New Image Fence | 609 Starburst Ln | Raleigh, NC 27603 | | | |
| Dba Onward Vending | 1120 11th St, 3 | Manhattan Beach, CA 90266 | | | |
| Dba Paper Palate Catering | 1046 West Kensington Road | Los Angeles, CA 90026 | | | |
| Dba Potter Meat Market | 300 Main St. | Potter, WI 54160 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dba Prime Design Pavers | 42944 Berkley Ave | Hemet, CA 92544 | | | |
| Dba Prince Of Wine & Pinot Warehouse | 2845 Firebrand Drive | Alpine, CA 91901 | | | |
| Dba Pyrmont Transportation | 10367 Craftsman Way, 211 | San Diego, CA 92127 | | | |
| Dba Reed W Thompson | 1168 Par Road | Broomfield, CO 80020 | | | |
| Dba Rehwald Business Services | 4704 Saloma Ave | Sherman Oaks, CA 91403 | | | |
| Dba Rg Productions | 1152 North West St, Apt C2 | Anaheim, CA 92801 | | | |
| Dba Richard Viray | Address Redacted | | | | |
| Dba Robert Adam Prieto | 840 E 28th St | Oakland, CA 94610 | | | |
| Dba Ronda Churchill | 7601 Pheasant Lane | Las Vegas, NV 89145 | | | |
| Dba Snugharbor Logistics | 108 Dogwood Drive | Tarboro, NC 27886 | | | |
| Dba Stacy Serrano | 515 Pond St | Bristol, PA 19007 | | | |
| Dba Stephanie Staats | 811 W. Mclellan Blvd | Phoenix, AZ 85013 | | | |
| Dba Terry Moses | 2415 Greenway St | Burlington, NC 27217 | | | |
| Dba Thelmaworld | 49 Swain Road | Meredith, NH 03253 | | | |
| Dba Thurrell Harris | 6123 Main St | Woodson, AR 72065 | | | |
| Dba Timothy R Gray Dds | 13106 Se 240Th, Ste 102 | Kent, WA 98031 | | | |
| Dba Tracey Mayhew | 2148 Tiffany Lane | Lithonia, GA 30058 | | | |
| Dba Twofish | 1608A Pease Rd | Austin, TX 78703 | | | |
| Dba Zachary White | 1601 Maxwell Rd | Chattanooga, TN 37412 | | | |
| Dba Zachary White | Address Redacted | | | | |
| Dba/ Classic Old West Styles | 11629 Tony Tejeda Ave | El Paso, TX 79936 | | | |
| Dba/ Classic Old West Styles | 1700 Texas Ave | El Paso, TX 79901 | | | |
| Dba/ Pacific Homes Specialist | 3290 Westwood Drive | Carlsbad, CA 92008 | | | |
| Dba2 | 5932 Cedar Ave | Philadelphia, PA 19143 | | | |
| Dba-Andrea M. Wells | 5884 Nw 80th Ave Rd. | Ocala, FL 34482 | | | |
| Dbahntrucking | 12315 Limerick Lane | Plainfield, IL 60585 | | | |
| Dbaker Designs | 7064 Faussett Rd | Fenton, MI 48430 | | | |
| Dbakingstonsystems | 55 Candle Pine Pl | The Woodlands, TX 77381 | | | |
| Dbamirjamdekker | Address Redacted | | | | |
| Dbb Farms LLC | 1259 Abbeville Hwy | Hawkinsville, GA 31036 | | | |
| Dbc Home Restorations | 12154 Darnestown Rd | 309 | Gaithersburg, MD 20878 | | |
| Dbc LLC | 800 Airport Drive | Ste 9 | Dothan, AL 36303 | | |
| Dbd Landscape Design LLC | 800 Lanett Ave | 2 | Far Rockaway, NY 11691 | | |
| Dbd Marketing Group Inc | 4640 Admiralty Way | Suite 500 | Marina Del Rey, CA 90292 | | |
| Dbds Consulting, LLC | 2759 Delk Road | Suite 1195 | Marietta, GA 30067 | | |
| Dbds Express Inc | 20800 Iron Rail Drive | Riverside, CA 92507 | | | |
| Dberg Corp | 4 Phillips Dr | Suffern, NY 10901 | | | |
| Dbf Collection Corp | 1383 Sturl Ave | Hewlett, NY 11557 | | | |
| Dbg Marine | 3212 Se 6th Ave | Ft Lauderdale, FL 33316 | | | |
| Dbg New Life Ministry | 24807 Sonny Path Court | Katy, TX 77493 | | | |
| Dbh Ventures | 2472 Azure Coast Dr | La Jolla, CA 92037 | | | |
| Dbi | 601 Calle Miguel | San Clemente, CA 92672 | | | |
| Dbi Construction, Inc. | 101Cedarwood Lane | Hopkinton, RI 02832 | | | |
| D'Bimori | 1565 Vassar St | Reno, NV 89502 | | | |
| Dbjr Arts LLC | 1808 Sw 4 Ave | Pompano Beach, FL 33060 | | | |
| Dbk Auto Sales LLC | 4804 Hwy Ave | Jacksonville, FL 32254 | | | |
| Dbk Management, LLC | P.O . Box 30429 | Charleston, SC 29417 | | | |
| Dbl Aviation, Inc. | 6101 Burton Station Road | Norfolk, VA 23502 | | | |
| Dbl Ff LLC | 4276 Coatsworth Drive | Rex, GA 30273 | | | |
| Dblinds1 | 10452 Realm Way | Las Vegas, NV 89135 | | | |
| Dbm Designs Inc. | 65 Pine Ave | Suite 718 | Long Beach, CA 90802 | | |
| Dbm Management LLC | 520 N Market Place Drive | Suite 200 | Centerville, UT 84014 | | |
| Dbm Strength Training | 4897 Ada Dr Se | Ada, MI 49301 | | | |
| Dbo West | 5625 Sumner Way | Unit 105 | Culver City, CA 90230 | | |
| Dbr Construction | 107 Macridge Ave | Johnstown, PA 15904 | | | |
| Dbr Metal Framing & Drywall LLC | 8028 Mcgarry Trail | Charlotte, NC 28214 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D-Brands Inc | 41831 Garfield | Clinton Township, MI 48038 | | | |
| Dbrcosmetics | 2611 Cypress Creek Parkway | Suit F222 | Houston, TX 77068 | | |
| Dbrs, Inc | 416-597-7421, 35th Fl | New York, NY 10005 | | | |
| Dbs Commercial Cleaners Inc. | 16690 Cedar Ave South | Lakeville, MN 55068 | | | |
| Dbs Power Center | 1314 S Commercial St | Neenah, WI 54956 | | | |
| Dbs Sales & Marketing | 324 N C St | Edgar, NE 68935 | | | |
| Dbstripping | 6719 Ne 182 Ave | Vancouver, WA 98682 | | | |
| Dbt California | 6404 Wilshire Blvd. | Suite 870 | Los Angeles, CA 90048 | | |
| Dbt Music Therapy LLC | 255 Orchard | Unit 954 | Paonia, CO 81428 | | |
| Dbz Freak Anime.Net | Attn: Justin Couch | 1716 Maxine Ne | Albuquerque, NM 87112 | | |
| Dbz Towing | 9308 Gunston Cove Rd | Lorton, VA 22079 | | | |
| Dc Accomodation | 313 Milford Ave | New Milford, NJ 07646 | | | |
| Dc Aerial Photos Inc. | 75 Flying H Farms Road | Fredericksburg, VA 22406 | | | |
| Dc Auto Sale | 210 N Main St | 6 | Sharon, MA 02067 | | |
| Dc Auto Sales LLC | 1111 Washington St | Hollywood, FL 33019 | | | |
| Dc Automotive | 13234 Cr 3104 | Gladewater, TX 75647 | | | |
| Dc Billing Solutions Inc. | 8200 West Sunrise Blvd. | D4 | Plantation, FL 33322 | | |
| Dc Catering, Lp | 4800 S Hulen St | Ft Worth, TX 76132 | | | |
| Dc Cattle LLC | 1025 South Orchard Rd | Salem, IN 47167 | | | |
| Dc Chimney & Masonry LLC | 2890 Hh Ave | Williamsburg, IA 52361 | | | |
| Dc Computer Support | 816 East Tantallon Drive | Ft Washington, MD 20744 | | | |
| Dc Construction Corporation | 156 E Hillcrest Ave | Bensenville, IL 60106 | | | |
| Dc Construction Inc | 834 Karnail Ct | Yuba City, CA 95993 | | | |
| Dc Delis, Clinical Psychologist, Inc. | 1016 2nd St | Encinitas, CA 92024 | | | |
| Dc Execucar LLC | 8324 Old Dominion Dr | Mclean, VA 22102 | | | |
| Dc Family Plumbing LLC | 613 N Granite | Gilbert, AZ 85234 | | | |
| Dc Freight | 7170 Briarcliff Rd | Dora, AL 35062 | | | |
| Dc Gold Tech Inc | 640 S Hill St | 463 | Los Angeles, CA 90014 | | |
| Dc Group Of Companies Inc | 653 N Kingsbury St | Chicago, IL 60654 | | | |
| Dc Group Of Companies Inc | Attn: Daniel Caves | 653 N Kingsbury St, Unit 1208 | Chicago, IL 60654 | | |
| Dc Harvesting LLC | 22110 Cr 561 | Astatula, FL 34705 | | | |
| Dc Host Services LLC | 4443 Collingwood St | Las Vegas, NV 89147 | | | |
| Dc Injury Center, LLC | 2111 Rhode Island Ave | Washington, DC 20018 | | | |
| Dc Integrated Medicine Corp | 212 E. 10th St | Greensburg, IN 47240 | | | |
| Dc Jewell Excavating Inc | 4480 Osprey Ave | Cocoa, FL 32926 | | | |
| Dc Kitchen & Bath Inc | 896 Old Country Road | Westbury, NY 11590 | | | |
| Dc Landscape Design | 43268 Liberty St | Indio, CA 92201 | | | |
| Dc Luxe Design, LLC | 4133 Whitney Ave | Hamden, CT 06518 | | | |
| Dc Mart | 511 E Olympic Blvd. | Los Angeles, CA 90015 | | | |
| Dc Motor LLC | 9106 Vintage Wine Ave | 2E | Las Vegas, NV 89148 | | |
| Dc Nails Salon LLC | 7853 Refugee Rd | Pickerington, OH 43147 | | | |
| Dc One LLC | 2735 Sw Glenmoor Way | Palm City, FL 34990 | | | |
| Dc Online Inc | Attn: Dong Chung | 9700 Odessa Ave | N Hills, CA 91343 | | |
| Dc Onward Inc | 625 N. Mill St | Jackson, MS 39202 | | | |
| Dc Painting Contractors Inc. | 32 Howard St. | Newington, CT 06111 | | | |
| Dc Patros Corporation | 801 S. Greenville Ave. | Suite 115 | Allen, TX 75002 | | |
| Dc Pointe Inc | 1206 E Desert Broom Way | Phoenix, AZ 85048 | | | |
| Dc Rides | 206 South Post St, Apt 604 | 604 | Spokane, WA 99201 | | |
| Dc Sanger Delivery | 661 S Hawes Rd | Lot 14 | Mesa, AZ 85208 | | |
| Dc Stanley Photography, LLC | 316 Morningside Dr | Friendswood, TX 77546 | | | |
| Dc Stretz Masonry | 3752 Petaluma Ave | Long Beach, CA 90808 | | | |
| Dc Technical Corp | 31-34 58th St | Woodside, NY 11377 | | | |
| Dc Tractor Works, LLC | 4290 Hagan Rd | Polk City, FL 33868 | | | |
| Dc Transport | 3313 7th St Se | Washington, DC 20032 | | | |
| Dc Transport Express | 431 Martin Luther King | Milledgeville, GA 31061 | | | |
| Dc Tru Holdings Inc | 3963 Beaver Dam Ct | Atlanta, GA 30349 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dc Trucking | 12127 Durkee Road | Grafton, OH 44044 | | | |
| Dc Trucking | 4814 Levada Terrace | Rockville, MD 20853 | | | |
| Dc Vaughan Enterprises LLC | 10435 N Scottsdale Rd | Suite 2 | Scottsdale, AZ 85253 | | |
| Dc Ventures LLC | 2803 Seibel Rd | Richmond, VA 23223 | | | |
| Dc Viz LLC | 2304 Sun Valley Circle | Silver Spring, MD 20906 | | | |
| Dc Welltesting, LLC | 164 Fairmont St | Kilgore, TX 75662 | | | |
| Dca Management & Consultants Inc | 9 Hawthorne St | Hicksville, NY 11801 | | | |
| Dca New York Global Trading, Inc. | 1 Bergen Town Center | Paramus, NJ 07652 | | | |
| Dcannon Arts | 23 N. Oaks Plaza | Ste 275 | St Louis, MO 63121 | | |
| Dcaring Hands LLC | 13974 Westheimer Rd | Houston, TX 77077 | | | |
| Dcarlos Burton | Address Redacted | | | | |
| Dcarlos Computer Optimization | 401 E King St | Lancaster, PA 17602 | | | |
| Dcc & Associates Corp | Attn: Andrea Sutherlin | 21200 Lagrange, Ste 168 | Frankfort, IL 60423 | | |
| Dcc Valet Inc | 1013 Dranesville Rd | Herndon, VA 20121 | | | |
| Dcdevelopment Co., | 104 E Ovilla Rd 874 | Red Oak, TX 75154 | | | |
| Dce Concrete, Inc. | 3101 Pinewood Ave | W Palm Beach, FL 33407 | | | |
| Dce Services LLC | 106 Clint Eldredge Rd | Willington, CT 06279 | | | |
| D-Center, LLC | 2015 Branch Tree Ln | Brandon, FL 33511 | | | |
| Dcg Enterprises, Inc | 1226 James St | Syracuse, NY 13203 | | | |
| Dch Consulting | 1355 Waterbury Court | San Marcos, CA 92078 | | | |
| Dch Realty | 8818 Falcon Ridge Dr | Randallstown, MD 21133 | | | |
| D-Chai LLC | 1813 Monroe St | Madison, WI 53711 | | | |
| Dcharos Hair Salon Inc | 2704 W Waters Ave | Tampa, FL 33614 | | | |
| Dci Construction, LLC | 122 Del Prado Dr | Sunland Park, NM 88063 | | | |
| Dcity Salon Inc | 3404 Idaho Ave.Nw | Washington, DC 20016 | | | |
| Dcity Studios Inc | 273 Walt Whitman Rd | Huntington Station, NY 11746 | | | |
| Dcj Advisory Services | 1786 S 730 W | Provo, UT 84601 | | | |
| Dcj Snow Removal | 67 Wells St | Manchester, CT 06040 | | | |
| Dcl Family LLC | 610 Pioneer Rd | Rhome, TX 76078 | | | |
| Dclase Salon | 225 Bloomfield Ave | Bloomfield, NJ 07003 | | | |
| Dcm Services Center Inc | 2529 W Busch Blvd, Ste 1000 | Tampa, FL 33618 | | | |
| Dcmv LLC | 2330 E Mcdowell Rd | Suite A | Phoenix, AZ 85006 | | |
| D'Colores Salon | 881 E Foothill Blvd Unit A | Rialto, CA 92376 | | | |
| Dconnell | 1605 Nw 5th St | Ft Lauderdale, FL 33311 | | | |
| Dconnell | Address Redacted | | | | |
| Dcp Group Inc | 8017 Selma Ave | 202 | Los Angeles, CA 90046 | | |
| Dcp Medical Contractor Services LLC | 1045 Chris Xing | Woodworth, LA 71485 | | | |
| Dcp Transport Inc | 7 Exeter Rd | S Hampton, NH 03827 | | | |
| Dcp, LLC (Davis Concrete Products) | 14341 Hwy 44 | Caldwell, ID 83607 | | | |
| Dcpline LLC | 529 Hyde Park Pl. | Inglewood, CA 90302 | | | |
| Dcr @ Associates, Inc. | 2901 Piedmont Road | Suite B | Atlanta, GA 30102 | | |
| Dcr Construction Service LLC | 43807 N Dustin Ave | San Tan Valley, AZ 85140 | | | |
| Dcr Ecommunications | 4708 Norwich Ave | Sherman Oaks, CA 91403 | | | |
| Dc-Ryan Seng | Address Redacted | | | | |
| Dcs Construction Lien Services | 14685 Oka Rd | 26 | Los Gatos, CA 95032 | | |
| Dcs Deals Inc | 146 Spencer | Suite 405 | Brooklyn, NY 11205 | | |
| Dcs Diversified Coating Systems, Inc | 309 Echelon Rd | Greenville, SC 29605 | | | |
| Dcs Dock & Door Systems, Inc | 545 W. Lambert Rd. | Brea, CA 92821 | | | |
| Dcs Financial Groupe LLC | 8580 Tourmaline Blvd | Boynton Beach, FL 33472 | | | |
| Dct Media Inc. | 3-10 Alyson St. | Fair Lawn, NJ 07410 | | | |
| Dct Redevelopment LLC | 32404 N 129th Dr | Peoria, AZ 85383 | | | |
| D'Cuts & Edge Barbershop | 1391 Laudeen Dr. | Suite2 | Memphis, TN 38116 | | |
| Dcv Builders Cleaning Service | 348 Broadmoor Way | Mcdonough, GA 30253 | | | |
| Dd & J High Maint Freight & | Auto Broker Service LLC | 6764 Grace Circle North | Jacksonville, FL 32210 | | |
| Dd Design Group LLC | 4990 Sw 72nd Ave | Suite 111 | Miami, FL 33155 | | |
| Dd Enterprises Of Ga., LLC | 8409 Tatum Road | Bldg B | Palmetto, GA 30268 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dd Granite LLC | 7477 Canosa Ct | Westminster, CO 80030 | | | |
| Dd Hydrostatics LLC | 9359 S State Hwy 75 | New Waverly, TX 77358 | | | |
| Dd Investors LLC | 7340 E Legacy Blvd E3004 | Scottsdale, AZ 85255 | | | |
| Dd Jewelers, LLC | 1061 Silas Deane Hwy | Wethersfield, CT 06109 | | | |
| Dd Limes LLC | 16954 Strawberry Dr | Encino, CA 91436 | | | |
| Dd Max Maintenance, LLC | 3109 Dolphin Drive | Sebring, FL 33870 | | | |
| Dd Vending LLC | 455 Deercrest Lane | Danville, VA 24541 | | | |
| Dd&R Sound Inc. | 2131 Kewannee Trl | Casselberry, FL 32707 | | | |
| Dda Language Services LLC | 701 Elmcroft Blvd | Apt H202 | Rockville, MD 20850 | | |
| Dda Partners, LLC | 2870 E Cherokee Dr | Canton, GA 30115 | | | |
| Dda Transportation LLC | 500 Central Ave, Apt 617 | Union City, NJ 07087 | | | |
| Ddb Transport LLC | 419 Magie Ave | Apt 2 | Elizabeth, NJ 07208 | | |
| Ddbalance, LLC | 1495 Bangor St Se | Washington, DC 20020 | | | |
| Ddc Inc. | dba Dock'S Pizza | 11 Vanhoose Hollow | Louisa, KY 41230 | | |
| Ddco Design, LLC | 422 N 4th Ave | Tucson, AZ 85705 | | | |
| Ddd Tranport LLC | 3632 Locklear Ln | Mt Pleasant, SC 29466 | | | |
| Dddy Painting Inc. | 40-07 21st Ave | Astoria, NY 11105 | | | |
| Ddf Products | Attn: David Farling | 4719 Foxgrove Ave | Fort Wayne, IN 46818 | | |
| Ddh Global LLC, | 74998 Country Club Dr | Palm Desert, CA 92260 | | | |
| Ddi Leasing, LLC | 1930 Kemp Dr | Cumming, GA 30041 | | | |
| Ddi Mgt Group LLC | 2441 Old Salem Circle Se | Conyers, GA 30013 | | | |
| Ddj Corp | 2496 Elm Pl | Bronx, NY 10458 | | | |
| Ddjservices LLC | 219 Taylors Farm Dr | Canton, GA 30115 | | | |
| Ddk Investment Group | 460 W White Bear Dr | Summit Hill, PA 18250 | | | |
| Ddk LLC | 8075 Sw Hwy 200 | Ocala, FL 34481 | | | |
| Ddk Pllc | 623 W Main St | Monroe, WA 98272 | | | |
| Ddk Portraits, LLC | 1455 Corona Lane | Vero Beach, FL 32963 | | | |
| Ddk Sales, Inc | 1010 Jesse Jewell Pkwy Sw | Suite A | Gainesville, GA 30501 | | |
| Ddk Trucking LLC | 12066 Mill Rd | Cincinnati, OH 45240 | | | |
| Ddkpe Consulting | 13820 W Maple Ridge Rd | New Berlin, WI 53151 | | | |
| Ddll Donut LLC | 6432 York Blvd | Los Angeles, CA 90042 | | | |
| Ddm Solutions, LLC | 1213 Leisure St Lot 19 | Whitewood, SD 57793 | | | |
| Ddmd Enterprise LLC | 1 Westbrook Corporate Center, Ste 300 | Westchester, IL 60154 | | | |
| Ddmws LLC | 743 Eastern Parkway | Brooklyn, NY 11213 | | | |
| Ddo LLC | 5868 A-1 Westheimer 113 | Houston, TX 77057 | | | |
| D'Dominguez Salon & Spa | 2209 28th St Nw | Winter Haven, FL 33881 | | | |
| Ddot Supplements | 4712 E. 2nd St. | 940 | Long Beach, CA 90803 | | |
| Ddp Real Estate Services LLC | 3041 Fallstaff Rd | Unit 107 | Baltimore, MD 21209 | | |
| Ddr Enterprises & Investments, LLC | 1397 W Mosiah Way | S Jordan, UT 84095 | | | |
| Ddr Enterprises, LLC | 186 Bailly Ln | Livingston, TX 77351 | | | |
| Ddr Roofing LLC | 1650 N State St | Bunnell, FL 32110 | | | |
| Ddr Trans Inc | 3556 Cattal Ct | Union City, CA 94587 | | | |
| Ddrs Corporation | 2370 Westwood Blvd | L2 | Los Angeles, CA 90064 | | |
| Dd'S Cleaning Services LLC | 7844 Hwy 85 North | Laurel Hill, FL 32567 | | | |
| Dds Palace | 1759 Seminary Ave | Apt 209 | Oakland, CA 94621 | | |
| Dds Phd Orthodontics, Pc. | 101 W Hillside Rd | Suite 9 | Laredo, TX 78041 | | |
| Dd'S Stop N Shop | 303 Slater King Dr | Apt N | Albany, GA 31701 | | |
| Ddsbsb Inc | 435 Molino St | Los Angeles, CA 90013 | | | |
| Ddt Contracting Services, Inc | 2502 Lennox Road Se | Conyers, GA 30094 | | | |
| Ddt Transportation Services, LLC | 421 Executive Center Dr | G211 | W Palm Beach, FL 33409 | | |
| Dduck Bo Ne | Address Redacted | | | | |
| Ddwalt67 | 1122 Chimes Blvd | S Bend, IN 46615 | | | |
| Ddy Beltline LLC | 661 Auburn Ave Ne | 100 | Atlanta, GA 30312 | | |
| Ddy Mini Market & Deli Corp | 955 Amsterdam Ave | New York, NY 10025 | | | |
| De & De Trucking | 109 Ellen Dr | Hamlet, NC 28345 | | | |
| De Anda Painting, Inc | 4536 Harmony Pl | Rohnert Park, CA 94928 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| De Angelo Hart-Keane | Address Redacted | | | | |
| De Ann Lenorgant | Address Redacted | | | | |
| De Anna Thompson | | | | | |
| De Anza Auto Services | 2835 Watt Ave | Sacramento, CA 95821 | | | |
| De Beaute Grand Salon & Day Spa LLC | 103 Chestnut Ridge Road | Montvale, NJ 07645 | | | |
| De Best Market Inc | 176 Maple Ave | Monsey, NY 10952 | | | |
| De Bie Inc | 17043 E El Pueblo Blvd | Fountain Hills, AZ 85268 | | | |
| De Bien Delivery Corp | 12273 Sw 18th Ter | Miami, FL 33175 | | | |
| De Bruin Provisions Inc. | 2194 Newport Ave | Oskaloosa, IA 52577 | | | |
| De Castro Framing, LLC | 131 Sandreed Dr | Mooresville, NC 28117 | | | |
| De Charles Barber Shop Corp | 4005 111th St | Corona, NY 11368 | | | |
| De Construction Inc | 2336 Driftwood Way | San Leandro, CA 94577 | | | |
| De Crab & Seafood House LLC | 705 N Dupont Hwy | Dover, DE 19901 | | | |
| De Delight | Address Redacted | | | | |
| De Dios Ice Pops Ii LLC | 287 Marshall St | Paterson, NJ 07503 | | | |
| De Donnas Nail Inc | 954 Hempstead Tpke | Franklin Square, NY 11010 | | | |
| De Feng Mai | Address Redacted | | | | |
| De Groot & Sons, Inc. | 280 Farm Road | Pompton Plains, NJ 07444 | | | |
| De H Duong | Address Redacted | | | | |
| De Hot Pot Inc | 1127 Washington Ave | Brooklyn, NY 11225 | | | |
| De Hughes Inc | 10192 State Route 118 | Van Wert, OH 45891 | | | |
| De Ja Vu Designs & Styles Salon | 3715 West Camp Wisdom Rd | Dallas, TX 75237 | | | |
| De Jolie Corp | 156 Pine St | Cliffside Park, NJ 07010 | | | |
| De Juan Foods | 4211 Camino De La Plaza | 18 | San Diego, CA 92173 | | |
| De Juan Foods, | 694500 | | | | |
| De Korlby Auto Sales Inc | 11770 Village Way Unit 2008 | Pembroke Pines, FL 33025 | | | |
| De La Cruz Truck Service Inc | 3289 Nw 100 St | Miami, FL 33165 | | | |
| De La Gina Restaurant Corp | 155 West 169th St | Bronx, NY 10452 | | | |
| De La Hoz Tax Services | 749 East 22nd St | Paterson, NJ 07501 | | | |
| De La Paz Cleaning, Inc | 1251 Nw 20 St | 305 | Miami, FL 33142 | | |
| De La Puente Windows & Doors | 18555 Santa Cruz Circle | Fountain Valley, CA 92708 | | | |
| De La Rosa Brothers Construction Inc | 611 S. Palm St | Unit H | La Habra, CA 90631 | | |
| De La Teja Studio Inc. | 2706 Independence Ct. | Appleton, WI 54914 | | | |
| De Lawn Doctah, LLC | 20545 Knoll Top Lane | Eustis, FL 32736 | | | |
| De Leon Billing & Consultant Services | 5597 La Perla Ct | Las Vegas, NV 89122 | | | |
| De Leon Drywall Inc | 42 Wawayanda Ave | Middletown, NY 10940 | | | |
| De Leon Financial Services | 1805 S Egret Bay Blvd | Apt 1611 | League City, TX 77573 | | |
| De Leon Hair Salon LLC | 2365 Powder Springs Road | Suite 1115 | Powder Springs, GA 30064 | | |
| De Leon Laundromat Inc | 167 West Main St | Middletown, NY 10940 | | | |
| De Leon Professional Services LLC | 481 S Main St | Phillisburg, NJ 08865 | | | |
| De Lovan Investment Group Inc | 338 Ambrose Dr | Murphy, TX 75094 | | | |
| De Luca Design. LLC | 166 Nw 96th St | Miami Shores, FL 33150 | | | |
| De Lux Construction Inc | 196 Van Dyke St | Ste M | Brooklyn, NY 11231 | | |
| De Luxe Deli Corp | 3359 Baychester Ave | Bronx, NY 10469 | | | |
| De Mi Zheng | | | | | |
| De Miranda Management | 1251 West Redondo Beach Blvd | Suite 100 | Gardena, CA 90247 | | |
| De Moulin Hvac, LLC | 3754 Nicolet Dr | Green Bay, WI 54311 | | | |
| De Novo Clothing Exchange | 586 Main St | Stroudsburg, PA 18360 | | | |
| De Novo Fine Contemporary Jewelry | 250 University Ave | Palo Alto, CA 94301 | | | |
| De Novo Ground | 310 W Kirkfield Drive | Cary, NC 27518 | | | |
| De Novo Ground | Address Redacted | | | | |
| De Novo Salon | 407 Main St. | Wakefield, MA 01880 | | | |
| De Nutrition LLC | 16 Head Of Meadow Road | Newtown, CT 06470 | | | |
| De Ocampo & Associates Dental Group, Inc | 634 Webster St | Suite A | Fairfield, CA 94533 | | |
| De Paul Demolition Services Inc. | 3527 Wagon Wheel Ct. | Chino, CA 91710 | | | |
| De Pelos Adris LLC | 1011 Central Ave | Kansas City, KS 66102 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| De Ramos Home | Address Redacted | | | | |
| De Rayo Income Tax Service | 812 Fm 1015 And Baker Dr | Progreso, TX 78579 | | | |
| De Signs Unlimited | 1242 S Main St | Pinckneyville, IL 62274 | | | |
| De Silva Enterprises | 11200 Golf Links Rd, Ste G | Oakland, CA 94605 | | | |
| De Thome Electrical Contracting, Inc. | N7627 County Road Wh | Fond Du Lac, WI 54937 | | | |
| De Valk Roofing, Inc | N446 County Road Gg | Kaukauna, WI 54130 | | | |
| DE Valley Financial Security Agency | 130 West Main St | Suite 144-166 | Trappe, PA 19426 | | |
| De Ventures Enterprise Corp | 116 S Jamestown Ave | Tusla, OK 74112 | | | |
| De Vries Claims Management, LLC | 307 Sw 32nd St | Ankeny, IA 50023 | | | |
| De Wilde LLC | 6512 Nw 54th Ct | Lauderhill, FL 33319 | | | |
| De Young Staging & Design, Inc | 4935 Corbin Ave | San Jose, CA 95118 | | | |
| De/R.E. Investment Group LLC | 452 Greens Branch Lane | Smyrna, DE 19977 | | | |
| Dea Beauty Salon | 336 East 78th St | Manahttan | New York, NY 10075 | | |
| Dea Express LLC | 3393 Peachtree Rd | Atlanta, GA 30326 | | | |
| Dea Legal Services | 2225 S. Dayton St. | Denver, CO 80231 | | | |
| Deacon Larry Hiner Psyd | | | | | |
| Dead Creek Cycles | 470 Us Hwy 46 | Belvidere, NJ 07823 | | | |
| Dead Eye21 Polishing N Detailing | 1470 Navigator Way | 76 | Depere, WI 54115 | | |
| Dead Rockers Inc. | 1023 E. 4th St | Long Beach, CA 90802 | | | |
| Deadlevel Construction & Concrete | 1714 W Tracker Rd | Nixa, MO 65714 | | | |
| Deadlift Brew & Shakes L.L.C | 305 N Florence St | Casa Grande, AZ 85122 | | | |
| Deadly Sins Breiwng | 3504 Knox Ln | Knoxville, TN 37917 | | | |
| Deadlyseedz Management | 3800 Flat Shoals Pkwy | 17 B | Decatur, GA 30034 | | |
| Deadwax Record Company & Shows | 19200 Space Center Blvd | Houston, TX 77058 | | | |
| Deadweight Training | 3200 E 59th St | Long Beach, CA 90805 | | | |
| Deaglan Mcnamara | | | | | |
| Deagle Dental Group | 2348 Manchester Ave | Cardiff, CA 92007 | | | |
| Deak'S Inc | 8023 Nw 23rd St | Bethany, OK 73008 | | | |
| Deal Estate Florida LLC | 3201 Bayview Dr Unit C | Ft Lauderdale, FL 33306 | | | |
| Deal Food Corp | 912 E Gun Hill Rd | Bronx, NY 10469 | | | |
| Deal For The Road LLC | 3291 W Sunrise Blvd | Ft Lauderdale, FL 33311 | | | |
| Deal Makers Machinery | 1691 Butterfly Court | Thousand Oaks, CA 91320 | | | |
| Deal Productions LLC | 8100 Lenox Creekside Dr | Unit 5 | Antioch, TN 37013 | | |
| Deal Richardson | | | | | |
| Deal Sharks LLC | 5845 Monticello Ave | Portage, MI 49024 | | | |
| Deal With Us | 1450 48th St, Apt 3G | Brooklyn, NY 11219 | | | |
| Dealer Detail Services Inc, | 60 Hudson Branch Dr | Austin, AR 72007 | | | |
| Dealer Reports Usa LLC | 1815 S Main St | Spanish Fork, UT 84660 | | | |
| Dealer Sales Funnels LLC | 2401 W Calavar Rd | Phoenix, AZ 85023 | | | |
| Dealer Service Solution | 12398 Rock Duck Ave | Weeki Wachee, FL 34614 | | | |
| Dealer Trades, Inc | 359 N Duncan Dr | Tavares, FL 32778 | | | |
| Dealerapp Vantage LLC | 136 11th St | Suite 201 | Piscataway, NJ 08854 | | |
| Dealers Choice Cabinets & Components Inc | 3110 59th Ave Drive East | Bradenton, FL 34203 | | | |
| Dealer'S Choice Truck Sales, Inc. | 2551 Hammondville Rd | Pompano Beach, FL 33069 | | | |
| Dealers Preferred Transport | 4022 Craven Rd Unit 24 | Oceanside, CA 92057 | | | |
| Dealership Technologies LLC | 3408 Dockside Shores Dr | Gainesville, GA 30506 | | | |
| Dealersmarts LLC | 3831 N Southwood Dr | Oconomowoc, WI 53066 | | | |
| Dealmaro Gilliam | Address Redacted | | | | |
| Dealmaro Gilliam | | | | | |
| Dealova | Address Redacted | | | | |
| Dealph Consulting Partners | DBA Steven B Dealph | 10061 Riverside Drive, 601 | Toluca Lake, CA 91602 | | |
| Deals & Bargains LLC | 30 N Gould St. | Ste R | Sheridan, WY 82801 | | |
| Deals Mobile Detailing LLC | 9 Poplar Pl | Ocala, FL 34480 | | | |
| Deals On Wheels | 1825 West Murdock Ave | Oshkosh, WI 54901 | | | |
| Deals Too Good To Pass Up | 9515 Diamond Bridge Ave | Las Vegas, NV 89166 | | | |
| Deals We Have, LLC | 7357 Columns Circle | Apt 103 | Trinity, FL 34655 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dealsonwheelsinc | dba Seattlemotorsports | 15730 Aurora Ave N | Shoreline, WA 98133 | | |
| Dealstruck Capital, LLC | 181 S Franklin Ave | Valley Stream, NY 11581 | | | |
| Dea'Mario Ferguson | Address Redacted | | | | |
| Deambria Hawkins | Address Redacted | | | | |
| Deames Davis | | | | | |
| Deamon Wilson | Address Redacted | | | | |
| Dean & Bernard Holdings, LLC | 3809 Frazier Dr | Suite 115 | Raleigh, NC 27610 | | |
| Dean A Elliott | Address Redacted | | | | |
| Dean A Hash | Address Redacted | | | | |
| Dean A Long | | | | | |
| Dean A. Nasser, M.D., P.A. | 4800 Linden St | Bellaire, TX 77401 | | | |
| Dean Alexander | | | | | |
| Dean Allen | | | | | |
| Dean Annigoni | | | | | |
| Dean Aquino | | | | | |
| Dean Atanasovski | | | | | |
| Dean Austin | | | | | |
| Dean Bailey | | | | | |
| Dean Battaglia | | | | | |
| Dean Baughman | | | | | |
| Dean Bell | | | | | |
| Dean Bellantoni | | | | | |
| Dean Bennett | | | | | |
| Dean Benoit | | | | | |
| Dean Blythe | | | | | |
| Dean Bonner | | | | | |
| Dean Border | | | | | |
| Dean Branson | | | | | |
| Dean Brown | | | | | |
| Dean Builders Inc. | 86 Mallinson St | Allendale, NJ 07401 | | | |
| Dean Cain | | | | | |
| Dean Caldwell | | | | | |
| Dean Cantave | Address Redacted | | | | |
| Dean Capital, Inc. | 3340 Peachtree Rd Ne | Suite 1000 | Atlanta, GA 30326 | | |
| Dean Carlston | | | | | |
| Dean Carrier | | | | | |
| Dean Chapman & Associates | 108 Club Terrace | Danville, CA 94526 | | | |
| Dean Charboneau | | | | | |
| Dean Chisholm | | | | | |
| Dean Chitren | | | | | |
| Dean Christener | | | | | |
| Dean Christos | | | | | |
| Dean Clark | | | | | |
| Dean Clinic, P.C. | 39880 Van Dyke | Suite 202 | Sterling Heights, MI 48313 | | |
| Dean Coelho | | | | | |
| Dean Construction Group, Inc. | 35642 Cypress Court | Leesburg, FL 34788 | | | |
| Dean Cox | Address Redacted | | | | |
| Dean Cramer | | | | | |
| Dean Crawford | | | | | |
| Dean Critten | | | | | |
| Dean Cruea | | | | | |
| Dean Culp | Address Redacted | | | | |
| Dean Dankner | Address Redacted | | | | |
| Dean Disimone | | | | | |
| Dean Doin | | | | | |
| Dean Downey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dean E. King, O.D. | 900 East Morton Place | Hemet, CA 92543 | | | |
| Dean E. Schanen Md | Address Redacted | | | | |
| Dean Eckley | | | | | |
| Dean Eden | | | | | |
| Dean Edouarde | | | | | |
| Dean Einstein | | | | | |
| Dean Elliott | | | | | |
| Dean Engel | | | | | |
| Dean Enloe | | | | | |
| Dean Family Enterprises Inc | 3806 3rd St | Alexandria, LA 71302 | | | |
| Dean Fite | | | | | |
| Dean Fite Inc | Attn: Dean Fite | 17433-1 Alico Center Rd | Fort Myers, FL 33967 | | |
| Dean Flooring Company | 3064 N Dug Gap Rd Sw | Dalton, GA 30720 | | | |
| Dean Fontaine | Address Redacted | | | | |
| Dean Fordham | | | | | |
| Dean Fredrick | Address Redacted | | | | |
| Dean Fredrick Miller | | | | | |
| Dean Freeberg | | | | | |
| Dean Fullerton | | | | | |
| Dean G. Huff | Address Redacted | | | | |
| Dean Giaquinto, Cpa | Address Redacted | | | | |
| Dean Goldblatt Attorney At Law | 1380 Main St | Ste 419 | Springfield, MA 01103 | | |
| Dean Gonzalez | | | | | |
| Dean Grose | | | | | |
| Dean Gutch | | | | | |
| Dean Harlow Rideshare | 1535 Sw Clay St | Unit 138 | Portland, OR 97201 | | |
| Dean Heinrich | Address Redacted | | | | |
| Dean Helgren | | | | | |
| Dean Helm | | | | | |
| Dean Himelick | | | | | |
| Dean Holt | Address Redacted | | | | |
| Dean Howard | | | | | |
| Dean Hutton | | | | | |
| Dean J. Alaniz | Address Redacted | | | | |
| Dean Jamison | | | | | |
| Dean Jenks | | | | | |
| Dean Kagan | | | | | |
| Dean Karnazes | Address Redacted | | | | |
| Dean Keep It Clean | 309 Westwood Drive | Birmingham, AL 35215 | | | |
| Dean Khalil | Address Redacted | | | | |
| Dean Kilbane | | | | | |
| Dean Kozak | | | | | |
| Dean Kravitz | | | | | |
| Dean Kuhns | | | | | |
| Dean Kuzma | | | | | |
| Dean Lackey Insurance | 1608 Edelweiss Drive | Cedar Park, TX 78613 | | | |
| Dean Ladell | | | | | |
| Dean Langer | | | | | |
| Dean Langohr | Address Redacted | | | | |
| Dean Laponti | | | | | |
| Dean Lathan | | | | | |
| Dean Lawrence | Address Redacted | | | | |
| Dean Lopez | | | | | |
| Dean Lunt | | | | | |
| Dean Martinetti | | | | | |
| Dean Marzocca LLC | 76 Welshs Lane | Somerset, NJ 08873 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dean Mason | | | | | |
| Dean Mcconkey | Address Redacted | | | | |
| Dean Mimura | Address Redacted | | | | |
| Dean Minervino | | | | | |
| Dean Miracle | | | | | |
| Dean Moser | | | | | |
| Dean Moss | | | | | |
| Dean Nida | | | | | |
| Dean Of Fashion | 5963 Summer Ave | 105 | Memphis, TN 38134 | | |
| Dean Office Solutions, LLC | 9 Knollwood Dr | Mendham, NJ 07945 | | | |
| Dean Orbell | | | | | |
| Dean Ouellette | | | | | |
| Dean Parsons | | | | | |
| Dean Paulson | | | | | |
| Dean Place | | | | | |
| Dean Plude | dba Picayune Technology | 211 Inside Road | Picayune, MS 39466 | | |
| Dean Porter | | | | | |
| Dean Prenger Tile | 29520 Watson Rd | Menifee, CA 92585 | | | |
| Dean Randolph | | | | | |
| Dean Rantala | | | | | |
| Dean Restum | | | | | |
| Dean Rice, Cpa | Address Redacted | | | | |
| Dean Richards | | | | | |
| Dean Roberts | | | | | |
| Dean Roberts Sales | 5462 Etiwanda Ave | Jurupa Valley, CA 91752 | | | |
| Dean Robinson | | | | | |
| Dean Rossi | | | | | |
| Dean Rushing | Address Redacted | | | | |
| Dean Rushing | | | | | |
| Dean Sams | | | | | |
| Dean Schafer | Address Redacted | | | | |
| Dean Schmidt | Address Redacted | | | | |
| Dean Schmude | | | | | |
| Dean Schultz | | | | | |
| Dean Schultz Miller | Address Redacted | | | | |
| Dean Severns | | | | | |
| Dean Sharabi | Address Redacted | | | | |
| Dean Sibrizzi | | | | | |
| Dean Sibrizzi Agency Inc | 660 Village Trace Ne | Suite 200 | Marietta, GA 30067 | | |
| Dean Siewert | | | | | |
| Dean Sinclair | Address Redacted | | | | |
| Dean Sipe Inc | 570 Capella Ct | Palm Springs, CA 92264 | | | |
| Dean Smith | | | | | |
| Dean Spencer | | | | | |
| Dean Sproles | | | | | |
| Dean Steinman | | | | | |
| Dean Stewwart | | | | | |
| Dean Street Medical.Pc | 1166 Eastern Parkway | Brooklyn, NY 11213 | | | |
| Dean Sumer | | | | | |
| Dean Swalla | | | | | |
| Dean T. Funada, Dds, Inc | 897 Embarcadero Dr. | Ste 211 | El Dorado Hills, CA 95762 | | |
| Dean T. Funada, Dds, Inc | Address Redacted | | | | |
| Dean Taylor | | | | | |
| Dean Thompson | Address Redacted | | | | |
| Dean Thompson | | | | | |
| Dean Tucci | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dean V Inc | 4185 E Palm Canyon Drive | Palm Springs, CA 92264 | | | |
| Dean Valore | | | | | |
| Dean Van Wart | | | | | |
| Dean Vanderpool | | | | | |
| Dean Vincent Home Improvement & Repair | 1011 South Ridge Dr | Portland, TN 37148 | | | |
| Dean Wakefield | | | | | |
| Dean Wakeham | | | | | |
| Dean Walton | | | | | |
| Dean Wester | | | | | |
| Dean Whitney | | | | | |
| Dean Wolfe | Address Redacted | | | | |
| Dean Wood | | | | | |
| Dean Woodall | | | | | |
| Dean Yates | Address Redacted | | | | |
| Dean Young | | | | | |
| Dean Zocchi | | | | | |
| Deana Arnold | | | | | |
| Deana Bagwell | Address Redacted | | | | |
| Deana Chamberlain | | | | | |
| Deana Davenport | | | | | |
| Deana Derosa | | | | | |
| Deana Ferris | | | | | |
| Deana Haines | | | | | |
| Deana Iannacco | Address Redacted | | | | |
| Deana Marie Holt | Address Redacted | | | | |
| Deana Moore | Address Redacted | | | | |
| Deana Muscat | | | | | |
| Deana N Nguyen | Address Redacted | | | | |
| Deana Neal | Address Redacted | | | | |
| Deana Nelson | | | | | |
| Deana Odomes | Address Redacted | | | | |
| Deana Plaster | Address Redacted | | | | |
| Deana Salvatore | Address Redacted | | | | |
| Deana Santos-Ceron | | | | | |
| Deana Valente | | | | | |
| Deana Walsh | | | | | |
| Deanca Gray | | | | | |
| Deandonato | 1130 Driftwood Ave | Seal Beach, CA 90740 | | | |
| Deandra Johnson | | | | | |
| Deandra Purcell | | | | | |
| Deandre Abner | Address Redacted | | | | |
| Deandre Allen | | | | | |
| Deandre Bell | Address Redacted | | | | |
| Deandre D Salley | Address Redacted | | | | |
| Deandre Desean Mcgee Jr | Address Redacted | | | | |
| Deandre Foster | Address Redacted | | | | |
| Deandre Freeman | | | | | |
| Deandre Garland | Address Redacted | | | | |
| Deandre German | Address Redacted | | | | |
| Deandre Hankins | | | | | |
| De'Andre Holton | | | | | |
| Deandre Johnson | Address Redacted | | | | |
| Deandre Kinlock | Address Redacted | | | | |
| Deandre Lee Culver | Address Redacted | | | | |
| Deandre Neal | Address Redacted | | | | |
| Deandre Norman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deandre Price | Address Redacted | | | | |
| Deandre Robbins | Address Redacted | | | | |
| Deandre Robinson | Address Redacted | | | | |
| Deandre Sansberry | Address Redacted | | | | |
| Deandre Shepard | | | | | |
| Deandre Taylor | Address Redacted | | | | |
| Deandre Thomas | Address Redacted | | | | |
| Deandre Tufts | Address Redacted | | | | |
| Deandre Turner | Address Redacted | | | | |
| Deandre Watkins | Address Redacted | | | | |
| Deandre Wilbourn | Address Redacted | | | | |
| Deandre Wright | Address Redacted | | | | |
| Deandrea Hamer | | | | | |
| Deandrea Hester | Address Redacted | | | | |
| Deandrea Williams | | | | | |
| Deandria Funches | Address Redacted | | | | |
| Deandria Morgan | Address Redacted | | | | |
| Deandria Smith | Address Redacted | | | | |
| Deane Bertelse | | | | | |
| Deane Cook | | | | | |
| Deane Larkin | | | | | |
| Deane Lyte Cpa | Address Redacted | | | | |
| Deane Murray | Address Redacted | | | | |
| Deane Wilson | | | | | |
| Deane Wolfe | | | | | |
| Deane'S Detailing Inc. | 264 Third St | Bangor, ME 04401 | | | |
| Deane'S Detailing Inc. | Attn: James Churchill | 264 Third St | Bangor, ME 04401 | | |
| Deanesha Reed | | | | | |
| Deangela Blaney | | | | | |
| Deangela Conrad | Address Redacted | | | | |
| Deangelo Blackmon | Address Redacted | | | | |
| Deangelo Ellison | Address Redacted | | | | |
| Deangelo Garnett | Address Redacted | | | | |
| Deangelo Henderson | | | | | |
| Deangelo Lyals | Address Redacted | | | | |
| Deangelo Mcbee | | | | | |
| Deangelo Plather | Address Redacted | | | | |
| Deangelo Travis | Address Redacted | | | | |
| Deangelo Y Glenn | Address Redacted | | | | |
| Deangels Concrete & Landscaping LLC | 5520 Preminger Drive | Colorado Springs, CO 80911 | | | |
| Deangie Campbell | Address Redacted | | | | |
| Deanglis Gibson | Address Redacted | | | | |
| Deanie Inc | 6200 Shingle Creek Pkwy. | Suite 375 | Brooklyn Center, MN 55430 | | |
| Deanies Wienies Hot Dog Company | 4258 Wheat Ct Ne | Salem, OR 97305 | | | |
| Deanka Edwards | Address Redacted | | | | |
| Deann Brumbaugh | | | | | |
| Deann E. Vaughn | Address Redacted | | | | |
| Deann Hanson | Address Redacted | | | | |
| Deann J Simpson | Address Redacted | | | | |
| Deann Knowles | | | | | |
| Deann Lutz | | | | | |
| Deanna Alfano | Address Redacted | | | | |
| Deanna Alkateeb | | | | | |
| Deanna Allen | | | | | |
| Deanna Allison | | | | | |
| Deanna Amos | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deanna Andry | Address Redacted | | | | |
| Deanna Barmhill | | | | | |
| Deanna Batdorff | | | | | |
| Deanna Bauer | | | | | |
| Deanna Billinger | Address Redacted | | | | |
| Deanna Boles | Address Redacted | | | | |
| Deanna Bradish | | | | | |
| Deanna Breiwick | Address Redacted | | | | |
| Deanna Campbell | | | | | |
| Deanna Ceasor | Address Redacted | | | | |
| Deanna Cohen | | | | | |
| Deanna Collins | | | | | |
| Deanna Crull | | | | | |
| Deanna Dal Pian | Address Redacted | | | | |
| Deanna Danzi | | | | | |
| Deanna Darby | | | | | |
| Deanna Davis | | | | | |
| Deanna Delgado | | | | | |
| Deanna Destito | | | | | |
| Deanna Dick | Address Redacted | | | | |
| Deanna Dillon | | | | | |
| Deanna Dodson | Address Redacted | | | | |
| Deanna Douglas | | | | | |
| Deanna Eccard | Address Redacted | | | | |
| Deanna Fancher | | | | | |
| Deanna Farnell | | | | | |
| Deanna First LLC | 125 Delancey St | 1701 | New York, NY 10002 | | |
| Deanna Fourman | Address Redacted | | | | |
| Deanna Franco, Inc. | 733 Spruce St | Boulder, CO 80302 | | | |
| Deanna Fritsch | | | | | |
| Deanna Gentry | | | | | |
| Deanna Goodman | | | | | |
| Deanna Goracke | Address Redacted | | | | |
| Deanna Grant | | | | | |
| Deanna Green | | | | | |
| De-Anna Green | Address Redacted | | | | |
| Deanna Greenwood | | | | | |
| Deanna Gross | Address Redacted | | | | |
| Deanna Harmon | Address Redacted | | | | |
| Deanna Harmon | | | | | |
| Deanna Havas | Address Redacted | | | | |
| Deanna Havas | | | | | |
| Deanna Hayes | | | | | |
| Deanna Haywood | Address Redacted | | | | |
| Deanna Herrmann Slp | Address Redacted | | | | |
| Deanna Hodges | | | | | |
| Deanna J. Tavares | Address Redacted | | | | |
| Deanna Jacobs | | | | | |
| Deanna Johnson | Address Redacted | | | | |
| Deanna Johnson | | | | | |
| Deanna Kirby | | | | | |
| Deanna Kolbjornsen | | | | | |
| Deanna L Durbin | Address Redacted | | | | |
| Deanna Leblanc | | | | | |
| Deanna Leslie | Address Redacted | | | | |
| Deanna Lewis | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deanna Loomis | Address Redacted | | | | |
| Deanna Lowe | Address Redacted | | | | |
| Deanna Lucas | | | | | |
| Deanna Maio | | | | | |
| Deanna Marie Riddle | Address Redacted | | | | |
| Deanna Martins | | | | | |
| Deanna Martins Cpa, A Professional Corp | 3672 Miners Ravine Dr | Miners Ravine | Roseville, CA 95661 | | |
| Deanna Mccabe | | | | | |
| Deanna Mcdermott | | | | | |
| Deanna Mcdonald | Address Redacted | | | | |
| Deanna Mcnulty | | | | | |
| Deanna Mcpherson | | | | | |
| Deanna Medina | Address Redacted | | | | |
| Deanna Meyer | | | | | |
| Deanna Miller | | | | | |
| Deanna Mills | | | | | |
| Deanna Milone | | | | | |
| Deanna Neal | Address Redacted | | | | |
| Deanna Ngueket | | | | | |
| Deanna Ohara | | | | | |
| Deanna Onken | | | | | |
| Deanna Parker | Address Redacted | | | | |
| Deanna R. Davis P.A. | Address Redacted | | | | |
| Deanna Reagan | Address Redacted | | | | |
| Deanna Renda | | | | | |
| Deanna Rogers | Address Redacted | | | | |
| Deanna Roller | | | | | |
| Deanna Schroeder | | | | | |
| Deanna Shields | | | | | |
| Deanna Smiley-Morris | Address Redacted | | | | |
| Deanna Spangler | | | | | |
| Deanna Sulzinger | | | | | |
| Deanna Tavernier | | | | | |
| Deanna Taylor | Address Redacted | | | | |
| Deanna Thompson | Address Redacted | | | | |
| Deanna Travers | Address Redacted | | | | |
| Deanna Vega | | | | | |
| Deanna Vonzombie | | | | | |
| Deanna Weaver | | | | | |
| Deanna White | Address Redacted | | | | |
| Deanna Wikkiams | | | | | |
| Deanna Wilson | | | | | |
| Deanna Witte | | | | | |
| Deannajeri Williamson | | | | | |
| Deannamitchell | Address Redacted | | | | |
| Deannas Hair Salon | 9387 Broadway | Planada, CA 95365 | | | |
| Deannasouzapremierrealestate | 1186 Bargetto Ct | Tulare, CA 93274 | | | |
| Deanne Brewer | Address Redacted | | | | |
| Deanne Kari Barba | Address Redacted | | | | |
| Deanne L Howze | Address Redacted | | | | |
| Deanne Reddick | Address Redacted | | | | |
| Deanne Sands | | | | | |
| Deanne Velasco-Musiel | | | | | |
| Deanne Young | | | | | |
| Dean-O & The Dynamos, Inc. | 555 N El Camino Real, Ste A415 | San Clemente, CA 92672 | | | |
| Deanosports | Attn: George Evangelou | 66 Birch Ave | Richboro, PA 18954 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dean'S Body Shop, Inc | 1620 East Main St | Radford, VA 24141 | | | |
| Deans Car Corner LLC | 7258 S Harlem Ave | Bridgeview, IL 60455 | | | |
| Dean'S Landscaping LLC | 777 Haines Mill Rd | W Chester, PA 19382 | | | |
| Deans Lunch Counter, LLC | 703 E 120 S | Heber City, UT 84032 | | | |
| Deans Quality Transmission Inc | 590 N Main | Spanish Fork, UT 84660 | | | |
| Dean'S Smokin Bbq LLC | 1252 Trailwood Dr | Hurst, TX 76053 | | | |
| Deans Smoking Bbq | 920 S Harwood St | Dallas, TX 75201 | | | |
| Deans Upholstery | 27 Bel Plains Drive | Fredericksburg, VA 22405 | | | |
| Deans Westside Contracting Corp | 2498 Amsterdam Ave | Second Floor | New York, NY 10033 | | |
| Dean'S Yacht Services Inc. | 110 Allison Jane Drive | Stevensville, MD 21666 | | | |
| Deante Foster | Address Redacted | | | | |
| Deante Gordon | Address Redacted | | | | |
| Deante Gordon | | | | | |
| Deanterrio Mccall | Address Redacted | | | | |
| De'Anthony Heath | | | | | |
| Deantonio Contracting Corp | 2011 Orinoco Drive | W Islip, NY 11795 | | | |
| Deantriez Mitchner | Address Redacted | | | | |
| Deanvah Martin | Address Redacted | | | | |
| Dear Anne Media | 6312 Belmar Ave | Tarzana, CA 91335 | | | |
| Dear Dacy LLC | 13215 Coldwater Drive | Ft Washington, MD 20744 | | | |
| Dear Exclusive | 3425 Ashton Springs Ln | Pearland, TX 77584 | | | |
| Dear Fox Films | 4461 Rainbow Lane | Yorba Linda, CA 92886 | | | |
| Dear Keaton | 1429 Fairmont Ave Nw | Suite F | Atlanta, GA 30318 | | |
| Dear Keaton | Attn: Laura Shepard | 1429 Fairmont Ave Nw, Ste F | Atlanta, GA 30318 | | |
| Dearblogger Inc | 2893 Knox Ave S | 216 | Minneapolis, MN 55408 | | |
| Dearborn Amoco Service Inc | 22096 Michigan Ave | Dearborn, MI 48124 | | | |
| Dearborn Career Academy | 27285 W Warren St | Dearborn Heights, MI 48127 | | | |
| Dearborn Collision No 1 | 25114 Ford Rd | Dearborn, MI 48217 | | | |
| Dearborn Meat Market To Go LLC | 7721 Schaefer Road | Dearborn, MI 48126 | | | |
| Dearborn Meat Market, Inc. | 7721 Schaefer Road | Dearborn, MI 48126 | | | |
| Dearborn Produce Wholesale LLC | 12717 Prospect St | Dearborn, MI 48126 | | | |
| Dearborn Ventures | 6565 N Telegraph | Dearborn Hts, MI 48127 | | | |
| Dearell Richardson | Address Redacted | | | | |
| Dearest Creative LLC | 1878 Dekalb Ave | Apt 2 | Flushing, NY 11385 | | |
| Dearete Inc. | 26812 Faldo Lane | Englewood, FL 34223 | | | |
| Dearies George Gentry | Address Redacted | | | | |
| Dearmont Painting | 8345 Firth Hill Cir | Firth, NE 68358 | | | |
| Dearmusk | 119-50 Metropolitan Ave | Kew Gardens, NY 11415 | | | |
| Deasa Taylor | Address Redacted | | | | |
| Deasha Roach | Address Redacted | | | | |
| Deashia Watson | Address Redacted | | | | |
| Deashlee Gravely | Address Redacted | | | | |
| Deashun Bailey | | | | | |
| Deasia Bradley | Address Redacted | | | | |
| Deasia Deamer | | | | | |
| Deasia Douglas | Address Redacted | | | | |
| Deasia Lewis | Address Redacted | | | | |
| Deasia Readus | Address Redacted | | | | |
| Deason & Smith Automotive Group, LLC | 109 Somer St | Waxhaw, NC 28173 | | | |
| Deason Cpa, P.C. | 615 Main St | Miles City, MT 59301 | | | |
| Deata Gregory | | | | | |
| Deateria Dickinson | Address Redacted | | | | |
| Death & Taxes | 191 Duboce Ave | 103 | San Francisco, CA 94103 | | |
| Deatra Matthews | | | | | |
| Deatria Norfleet | Address Redacted | | | | |
| Deatrice Tyner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deatta Peterson | | | | | |
| Deaudre Hubbard | Address Redacted | | | | |
| Deaundra Hamilton | Address Redacted | | | | |
| Deaven Smith | | | | | |
| Deaver Electric LLC | 1234 Red Lane Ext | Salem, VA 24153 | | | |
| Deayram Ranglall | | | | | |
| Deb Bruce | Address Redacted | | | | |
| Deb Jarc | | | | | |
| Deb Lane Construction | 529 South 56th St | Apt 1 | Phila, PA 19143 | | |
| Deb L'Esperance Pllc | 32744 N 16th Ave | Phoenix, AZ 85085 | | | |
| Deb Lovelace | | | | | |
| Deb Mishra | | | | | |
| Deb Smith | | | | | |
| Deb Test | | | | | |
| Deb Thalrose | | | | | |
| Deb Tickel | | | | | |
| Deb Winson Consulting | 30 5th Ave | 14A | New York, NY 10011 | | |
| Deb, Inc T/A Xtreme Hair | 1659 Crofton Centre | Suite A | Crofton, MD 21114 | | |
| Deba Harper | Address Redacted | | | | |
| Debae Cavadias Montesi | Address Redacted | | | | |
| Debay | Attn: Debbie Anderson | 12512 Rohan Court | Oklahoma City, OK 73170 | | |
| Debbi Cotterell - Realtor | Address Redacted | | | | |
| Debbi Mcclain | | | | | |
| Debbi Wertenberger | | | | | |
| Debbie Alexander | | | | | |
| Debbie Allred | | | | | |
| Debbie Ann Duran | Address Redacted | | | | |
| Debbie Barronton | | | | | |
| Debbie Bartunek | | | | | |
| Debbie Berg | | | | | |
| Debbie Bigley | | | | | |
| Debbie Bixby | | | | | |
| Debbie Borja | | | | | |
| Debbie Brabo | Address Redacted | | | | |
| Debbie Brasher | | | | | |
| Debbie Burns | | | | | |
| Debbie C Tan, Dds, Inc. | 475 W. Stetson Ave. | Suite L | Hemet, CA 92543 | | |
| Debbie Chen-Bennett | Address Redacted | | | | |
| Debbie Choi | | | | | |
| Debbie Coate | | | | | |
| Debbie Cooper | Address Redacted | | | | |
| Debbie Cooper | | | | | |
| Debbie Couch | | | | | |
| Debbie Crandall | Address Redacted | | | | |
| Debbie Cunningham | | | | | |
| Debbie Dechamps | Address Redacted | | | | |
| Debbie Deem | | | | | |
| Debbie Donovan | | | | | |
| Debbie Drennen'Lamb | | | | | |
| Debbie Edward | | | | | |
| Debbie Edwards | Address Redacted | | | | |
| Debbie English | | | | | |
| Debbie English Deason | | | | | |
| Debbie Falb-Lheureux | | | | | |
| Debbie Feldstein | | | | | |
| Debbie Fogel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Debbie Freed | Address Redacted | | | | |
| Debbie Gaines | | | | | |
| Debbie Giordano | | | | | |
| Debbie Grenbemer | | | | | |
| Debbie Griffin | Address Redacted | | | | |
| Debbie Hail | | | | | |
| Debbie Harrison | | | | | |
| Debbie Haymon | | | | | |
| Debbie Heath | | | | | |
| Debbie Henderson | | | | | |
| Debbie Hight | | | | | |
| Debbie Hill Realtor | 2140 E. Norwood St | Mesa, AZ 85213 | | | |
| Debbie Hill Realtor | Address Redacted | | | | |
| Debbie Hirshson | Address Redacted | | | | |
| Debbie Holloway | | | | | |
| Debbie Holzkamp | | | | | |
| Debbie Honore | | | | | |
| Debbie Hughes | | | | | |
| Debbie Hughes-Dubin | | | | | |
| Debbie Jarvis | Address Redacted | | | | |
| Debbie Kelso | | | | | |
| Debbie Kidder | Address Redacted | | | | |
| Debbie Kirkland | | | | | |
| Debbie Knipp | | | | | |
| Debbie Lee | | | | | |
| Debbie Lopes | | | | | |
| Debbie Lupariello | | | | | |
| Debbie M. Prejeant | Address Redacted | | | | |
| Debbie Madosky | | | | | |
| Debbie Margozewitz | Address Redacted | | | | |
| Debbie Marlowe, Inc | 23520 State Road 54 | 101 | Lutz, FL 33559 | | |
| Debbie Martinek | | | | | |
| Debbie Martinez | | | | | |
| Debbie Mass | | | | | |
| Debbie Massey-Schneweis | Address Redacted | | | | |
| Debbie Mccomas | | | | | |
| Debbie Mccoy | Address Redacted | | | | |
| Debbie Mcmenis | | | | | |
| Debbie Metscher | | | | | |
| Debbie Miller | | | | | |
| Debbie Mills | Address Redacted | | | | |
| Debbie Mills | | | | | |
| Debbie Morin | | | | | |
| Debbie Morrow | | | | | |
| Debbie Murphy Agency | 10330 Lake Rd E | Houston, TX 77070 | | | |
| Debbie Nesbitt Mohammed | Address Redacted | | | | |
| Debbie Olsons Daycare | 3304 W. 99th St | Leawood, KS 66206 | | | |
| Debbie Oneal | Address Redacted | | | | |
| Debbie Palmer Family Child Care | 4881 Tarragon Dr | Oceanside, CA 92057 | | | |
| Debbie Partin | | | | | |
| Debbie Perez | Address Redacted | | | | |
| Debbie Pettus | Address Redacted | | | | |
| Debbie Pruitt | | | | | |
| Debbie Quesnel | | | | | |
| Debbie Reeves | | | | | |
| Debbie Reid | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Debbie Richards | | | | | |
| Debbie Robertson | | | | | |
| Debbie Rodgers | | | | | |
| Debbie Rubright, Lmft | 1000 Paseo Camarillo | Suite 134 | Camarillo, CA 93010 | | |
| Debbie S Keyes | Address Redacted | | | | |
| Debbie Sharp | | | | | |
| Debbie Shearer | | | | | |
| Debbie Shepherd | | | | | |
| Debbie Shiro | Address Redacted | | | | |
| Debbie Siemens | | | | | |
| Debbie Sim | | | | | |
| Debbie Simmons | | | | | |
| Debbie Smith | Address Redacted | | | | |
| Debbie Smith | | | | | |
| Debbie Snelling | | | | | |
| Debbie Snow | Address Redacted | | | | |
| Debbie Sopko | Address Redacted | | | | |
| Debbie Sperry | | | | | |
| Debbie Stange | | | | | |
| Debbie Stevens | | | | | |
| Debbie Sukie | Address Redacted | | | | |
| Debbie Taylor | | | | | |
| Debbie Thompson | | | | | |
| Debbie Tidwell | | | | | |
| Debbie Tracy | Address Redacted | | | | |
| Debbie Trolinder | | | | | |
| Debbie Warford | | | | | |
| Debbie Wickman | | | | | |
| Debbie Williams | | | | | |
| Debbie Wren Hill Licensed Prof Counselor | Address Redacted | | | | |
| Debbie Ybarra | | | | | |
| Debbie Zeitz | | | | | |
| Debbie-O Events, LLC | 21614 Rio Comal | San Antonio, TX 78259 | | | |
| Debbies Closet | 4913 Lake Ave | St Joseph, MO 64504 | | | |
| Debbie'S Day Spa & Salon | 403 Anastasia Blvd | St Augustine, FL 32080 | | | |
| Debbies Family | 6209 General Puller Hwy | Locust Hill, VA 23092 | | | |
| Debbies Little Closet | 241-14 148th Drive | Rosedale, NY 11422 | | | |
| Debborah Bozinovska | | | | | |
| Debbra Mccord | | | | | |
| Debbs Cafe LLC | 15743 Foleys Mill Place | Haymarket, VA 20169 | | | |
| Debby Cato | Address Redacted | | | | |
| Debby Hinzman | | | | | |
| Debdeb, Inc. | 407 E Pico Blvd Rm 508 | Los Angeles, CA 90015 | | | |
| Debe Beauty | 5936 Judd Falls Rd W | Lake Worth, FL 33463 | | | |
| Deberah Rodriguez | Address Redacted | | | | |
| Debericka Roye | Address Redacted | | | | |
| Debesai Godfay | | | | | |
| Debi Buchan | | | | | |
| Debi Jones | | | | | |
| Debi Jones Performance Horses, | 7359 Texas Hwy 154 South | Sulphur Springs, TE 75482 | | | |
| Debi N. Schramm | Address Redacted | | | | |
| Debi Spellman | | | | | |
| Debi Stoll | Address Redacted | | | | |
| Debi Stryker | | | | | |
| Debi"S Tax Service | 114 West Broadway | Mayfield, KY 42066 | | | |
| Debie Hague | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Debie Schieferstein | | | | | |
| Deblet Haidar | Address Redacted | | | | |
| Debnath Mahato | | | | | |
| Debo Jokodola | | | | | |
| Deboer & Smolak Properties, Inc. | 5225 Pentecost Dr. | 23 | Modesto, CA 95356 | | |
| Debonair Cleaner Inc | 12 Burtis Ave | New Canaan, CT 06840 | | | |
| Debonair Nails & Spa Inc | 6700 Conroy Windermere Road | 115 | Orlando, FL 32835 | | |
| Deboney Gainer | Address Redacted | | | | |
| Debonnwa Incorporated | 797 Ne 85th St | Miami, FL 33138 | | | |
| Debora Armstrong | | | | | |
| Debora Beck | | | | | |
| Debora Chaparro | | | | | |
| Debora Fasold | | | | | |
| Debora Hartman | | | | | |
| Debora J Hatfield | Address Redacted | | | | |
| Debora Lazarian | | | | | |
| Debora Lesiacsek | | | | | |
| Debora Lid | Address Redacted | | | | |
| Debora M. Worth Lcsw | Address Redacted | | | | |
| Debora Parker-Crooks | | | | | |
| Debora Robles | | | | | |
| Debora Rosado | | | | | |
| Debora Ruhland | Address Redacted | | | | |
| Debora Samuels | | | | | |
| Debora Sanchez | | | | | |
| Debora Winn | Address Redacted | | | | |
| Deborah A Arbuckle | Address Redacted | | | | |
| Deborah A Nardelli | Address Redacted | | | | |
| Deborah A Walling | Address Redacted | | | | |
| Deborah A Ware | Address Redacted | | | | |
| Deborah A. Groll | Address Redacted | | | | |
| Deborah A. Kusa | Address Redacted | | | | |
| Deborah A. Lagutaris | Address Redacted | | | | |
| Deborah A. Leoni | Address Redacted | | | | |
| Deborah Abraham, Ph.D. | Address Redacted | | | | |
| Deborah Acree | | | | | |
| Deborah Adams | Address Redacted | | | | |
| Deborah Agbomson | Address Redacted | | | | |
| Deborah Aguiar | | | | | |
| Deborah Ainsworth Business Management | 5422 Tree Sparrow Court | Mira Loma, CA 91752 | | | |
| Deborah Akinyele | | | | | |
| Deborah Allen-Burger | Address Redacted | | | | |
| Deborah Alsip | | | | | |
| Deborah Altemus | Address Redacted | | | | |
| Deborah Anderson | Address Redacted | | | | |
| Deborah Ann Flynn & | dba Flynn Properties | 3114 Imperial Oaks Drive | Raleigh, NC 27614 | | |
| Deborah Ann Kling LLC | 4768 La Casa Circle | Pace, FL 32571 | | | |
| Deborah Ann Olguinn | Address Redacted | | | | |
| Deborah Artaza | | | | | |
| Deborah Arthur | | | | | |
| Deborah Aschheim | Address Redacted | | | | |
| Deborah B Schott | Address Redacted | | | | |
| Deborah B Welch | Address Redacted | | | | |
| Deborah Badhia | Address Redacted | | | | |
| Deborah Baker | | | | | |
| Deborah Banks | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deborah Bardowell | Address Redacted | | | | |
| Deborah Barker | | | | | |
| Deborah Barron | | | | | |
| Deborah Basedow | | | | | |
| Deborah Beal | | | | | |
| Deborah Becker | | | | | |
| Deborah Bell Holt | Address Redacted | | | | |
| Deborah Bergman | | | | | |
| Deborah Berland | | | | | |
| Deborah Bibler | | | | | |
| Deborah Bilo | | | | | |
| Deborah Blacher | | | | | |
| Deborah Boland | | | | | |
| Deborah Bombich | | | | | |
| Deborah Boone | | | | | |
| Deborah Bowman | | | | | |
| Deborah Boyd | | | | | |
| Deborah Bradley | Address Redacted | | | | |
| Deborah Braun | | | | | |
| Deborah Braunz | | | | | |
| Deborah Britt | | | | | |
| Deborah Brkal | Address Redacted | | | | |
| Deborah Brown | Address Redacted | | | | |
| Deborah Bruno | | | | | |
| Deborah Bryant | | | | | |
| Deborah Byon | Address Redacted | | | | |
| Deborah C. Levine, Attorney At Law | 175 Fulton Ave | Suite 301-D | Hempstead, NY 11550 | | |
| Deborah Campbell | | | | | |
| Deborah Cantrell | | | | | |
| Deborah Carr | | | | | |
| Deborah Caughey | | | | | |
| Deborah Cavender | | | | | |
| Deborah Ceparano Inc | 1514 -N- Thompson Dr | Bay Shore, NY 11706 | | | |
| Deborah Chapman | | | | | |
| Deborah Chodos, Attorney At Law | Address Redacted | | | | |
| Deborah Choi | | | | | |
| Deborah Church | | | | | |
| Deborah Colburn | | | | | |
| Deborah Collins | | | | | |
| Deborah Colman | Address Redacted | | | | |
| Deborah Conner | | | | | |
| Deborah Cornelius | | | | | |
| Deborah Cosenza | Address Redacted | | | | |
| Deborah Cosmetis, Psy.D., Psychologist | 3990 Old Town Ave, Ste A-208 | San Diego, CA 92110 | | | |
| Deborah Crane | | | | | |
| Deborah Crawford | Address Redacted | | | | |
| Deborah Crider-Nance | | | | | |
| Deborah Cummins | | | | | |
| Deborah Cupcake Lee | Address Redacted | | | | |
| Deborah Davenport | | | | | |
| Deborah Daycare | 163 N Oraton Parkway | E Orange, NJ 07017 | | | |
| Deborah Deaugustine | | | | | |
| Deborah Decas | | | | | |
| Deborah Decker | Address Redacted | | | | |
| Deborah Decker | | | | | |
| Deborah Deleo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deborah Deline | Address Redacted | | | | |
| Deborah Denoble | | | | | |
| Deborah Devine | | | | | |
| Deborah Dierks | | | | | |
| Deborah Dinucci | | | | | |
| Deborah Dole, Ma/Ccc | Address Redacted | | | | |
| Deborah Dolen | | | | | |
| Deborah Donie-Seligson | Address Redacted | | | | |
| Deborah Doulames | | | | | |
| Deborah Dufrain | | | | | |
| Deborah Dyches | | | | | |
| Deborah Edmondson | | | | | |
| Deborah Edwards | | | | | |
| Deborah Elwood | | | | | |
| Deborah Epstein | | | | | |
| Deborah Fagan | | | | | |
| Deborah Farley | | | | | |
| Deborah Felder | Address Redacted | | | | |
| Deborah Fleming | | | | | |
| Deborah Foehr | | | | | |
| Deborah Fonner | | | | | |
| Deborah Forbes-Bimblick | Address Redacted | | | | |
| Deborah Forkner | | | | | |
| Deborah Fowler | | | | | |
| Deborah Fox | | | | | |
| Deborah Frakes | | | | | |
| Deborah Fraley | | | | | |
| Deborah Fry | | | | | |
| Deborah Fulgham | | | | | |
| Deborah Gaines Associates LLC | 431 Lenox Place | Maplewood, NJ 07040 | | | |
| Deborah Garces | | | | | |
| Deborah George | | | | | |
| Deborah Geroy | | | | | |
| Deborah Giles | Address Redacted | | | | |
| Deborah Glanton | | | | | |
| Deborah Glenn | | | | | |
| Deborah Goldich | | | | | |
| Deborah Goldsholl | Address Redacted | | | | |
| Deborah Gonzalez | | | | | |
| Deborah Gordon | | | | | |
| Deborah Gorman | | | | | |
| Deborah Graham | | | | | |
| Deborah Greenfield | | | | | |
| Deborah Greenstein | | | | | |
| Deborah Griffin | Address Redacted | | | | |
| Deborah Griffith | Address Redacted | | | | |
| Deborah Griffith | | | | | |
| Deborah Gutierrez | | | | | |
| Deborah H. Cowley | Address Redacted | | | | |
| Deborah Hadwen | | | | | |
| Deborah Hannah | Address Redacted | | | | |
| Deborah Hardin | | | | | |
| Deborah Harmon | | | | | |
| Deborah Harper | | | | | |
| Deborah Harrell | | | | | |
| Deborah Hatfield | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deborah Hattersley | Address Redacted | | | | |
| Deborah Haylock | Address Redacted | | | | |
| Deborah Heard | | | | | |
| Deborah Heckman | | | | | |
| Deborah Heller | Address Redacted | | | | |
| Deborah Henrie | | | | | |
| Deborah Hernandez | | | | | |
| Deborah Hessling | | | | | |
| Deborah Higgins | | | | | |
| Deborah Hintze | | | | | |
| Deborah Hodges | | | | | |
| Deborah Hoover | | | | | |
| Deborah Houghton | | | | | |
| Deborah Hoy | Address Redacted | | | | |
| Deborah Hoy | | | | | |
| Deborah Hughes Lajda | Address Redacted | | | | |
| Deborah Ivey | | | | | |
| Deborah Ivie | Address Redacted | | | | |
| Deborah J Fagan Cpa | Address Redacted | | | | |
| Deborah J Owens | Address Redacted | | | | |
| Deborah Jackson | | | | | |
| Deborah Jacobs | Address Redacted | | | | |
| Deborah James | Address Redacted | | | | |
| Deborah James | | | | | |
| Deborah Jefferson | | | | | |
| Deborah Johnson | Address Redacted | | | | |
| Deborah Johnson | | | | | |
| Deborah Jones | | | | | |
| Deborah Juda | Address Redacted | | | | |
| Deborah Judy | | | | | |
| Deborah K. Edwards LLC | 500 Madison Ave | 525 | Toledo, OH 43604 | | |
| Deborah Karpinsky | | | | | |
| Deborah Kaster | | | | | |
| Deborah Kastner | | | | | |
| Deborah Keck | | | | | |
| Deborah Kenerly | Address Redacted | | | | |
| Deborah Kesl | | | | | |
| Deborah Kharuf | Address Redacted | | | | |
| Deborah Kimbrell | | | | | |
| Deborah King | Address Redacted | | | | |
| Deborah Kirschner | Address Redacted | | | | |
| Deborah Klemen | | | | | |
| Deborah Koons | | | | | |
| Deborah Kormann | | | | | |
| Deborah Korn, Psy.D. | Address Redacted | | | | |
| Deborah Krasner | Address Redacted | | | | |
| Deborah Kublalsingh | | | | | |
| Deborah Kulick | | | | | |
| Deborah Kumle | | | | | |
| Deborah L Sarbey-Dempsey Pa | 3020 N Federal Hwy 11B | Ft Lauderdale, FL 33306 | | | |
| Deborah L Schiess Inc | 1895 Knollcrest Dr | Clermont, FL 34711 | | | |
| Deborah L Stanfa | Address Redacted | | | | |
| Deborah L. Comer, Rn | Address Redacted | | | | |
| Deborah Labarca | | | | | |
| Deborah Lane | | | | | |
| Deborah Lane, Architect | 8 Eagle Hill | Kensington, CA 94707 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deborah Lanigan | | | | | |
| Deborah Leach | | | | | |
| Deborah Leach, | Address Redacted | | | | |
| Deborah Lee Dunning | Address Redacted | | | | |
| Deborah Lee Klein | Address Redacted | | | | |
| Deborah Leoni | | | | | |
| Deborah Leriche | | | | | |
| Deborah Lewis | | | | | |
| Deborah Licurse, Mft | 1588 Homestead Rd | Suite A | Santa Clara, CA 95050 | | |
| Deborah Lief-Dienstag Md | Address Redacted | | | | |
| Deborah Lines | | | | | |
| Deborah Lipe | | | | | |
| Deborah Litle | dba New Media Marketing | 2770 Lena Dr | San Jose, CA 95124 | | |
| Deborah Loyal | | | | | |
| Deborah Ludington | | | | | |
| Deborah Lynch | | | | | |
| Deborah Lynch-Branham | | | | | |
| Deborah M Broadwell | Address Redacted | | | | |
| Deborah M Jones | Address Redacted | | | | |
| Deborah M Neff | Address Redacted | | | | |
| Deborah M. Hall | Address Redacted | | | | |
| Deborah M. Woodard Consulting. Inc. | 251 County Road 1065 | Greenville, TX 75401 | | | |
| Deborah Malain | Address Redacted | | | | |
| Deborah Manning | | | | | |
| Deborah Marcoux | | | | | |
| Deborah Marino | | | | | |
| Deborah Mariuz | | | | | |
| Deborah Martilotta | | | | | |
| Deborah Martins LLC | 14440 Cherry Lane Ct, Ste 117 | Laurel, MD 20707 | | | |
| Deborah Mason Simmons | Address Redacted | | | | |
| Deborah Matzner | Address Redacted | | | | |
| Deborah Mcdaniel | | | | | |
| Deborah Mcdaniels | Address Redacted | | | | |
| Deborah Mcfadden | dba Fit By Deb | 1694 Coyote Road | Gardnerville, NV 89410 | | |
| Deborah Mcfarland | | | | | |
| Deborah Mclachlan | | | | | |
| Deborah Mcleish | Address Redacted | | | | |
| Deborah Mcnulty | Address Redacted | | | | |
| Deborah Mechwart | | | | | |
| Deborah Messimer | | | | | |
| Deborah Mignacco | | | | | |
| Deborah Miller | | | | | |
| Deborah Miora | | | | | |
| Deborah Mitchell | | | | | |
| Deborah Moen | | | | | |
| Deborah Moerland | | | | | |
| Deborah Molise | | | | | |
| Deborah Monaco | | | | | |
| Deborah Montalban | | | | | |
| Deborah Moore | | | | | |
| Deborah Morales | | | | | |
| Deborah Morgan | | | | | |
| Deborah Muhammad | Address Redacted | | | | |
| Deborah Mullin | | | | | |
| Deborah Murphy | Address Redacted | | | | |
| Deborah Murray | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deborah Musumeci | | | | | |
| Deborah Nadolski | Address Redacted | | | | |
| Deborah Naone | Address Redacted | | | | |
| Deborah Nease | Address Redacted | | | | |
| Deborah Nehmad | Address Redacted | | | | |
| Deborah Nguyen | | | | | |
| Deborah Niemeyer | Address Redacted | | | | |
| Deborah Odle | | | | | |
| Deborah O'Gara-Schultz | Address Redacted | | | | |
| Deborah Ogren | | | | | |
| Deborah Olden | | | | | |
| Deborah Olds | | | | | |
| Deborah Omeara | | | | | |
| Deborah Oneil | Address Redacted | | | | |
| Deborah Orzehoskie | | | | | |
| Deborah Panish | | | | | |
| Deborah Pannier | | | | | |
| Deborah Park | | | | | |
| Deborah Parker | Address Redacted | | | | |
| Deborah Parlett Brown | Address Redacted | | | | |
| Deborah Parmisano | Address Redacted | | | | |
| Deborah Parson | Address Redacted | | | | |
| Deborah Pauler | Address Redacted | | | | |
| Deborah Payne | | | | | |
| Deborah Peasley | | | | | |
| Deborah Pedrick | Address Redacted | | | | |
| Deborah Pelis | | | | | |
| Deborah Perkins | | | | | |
| Deborah Perlow | Address Redacted | | | | |
| Deborah Perzak | | | | | |
| Deborah Pfann | | | | | |
| Deborah Phillips Realty | 8715 W Union Hills Dr | Peoria, AZ 85382 | | | |
| Deborah Piazza | Address Redacted | | | | |
| Deborah Pierce | | | | | |
| Deborah Pizzarro | | | | | |
| Deborah Poole | | | | | |
| Deborah Porter | | | | | |
| Deborah Pressimone | | | | | |
| Deborah Preston | Address Redacted | | | | |
| Deborah Pruett | | | | | |
| Deborah Quintero | | | | | |
| Deborah Qz Corporation | 219 W. 81st St. | 6G | New York, NY 10024 | | |
| Deborah Raiff | | | | | |
| Deborah Ramos Dros | | | | | |
| Deborah Ramsey | Address Redacted | | | | |
| Deborah Randall | Address Redacted | | | | |
| Deborah Raney | | | | | |
| Deborah Reed | | | | | |
| Deborah Rehm | Address Redacted | | | | |
| Deborah Reimer | | | | | |
| Deborah Resnick | Address Redacted | | | | |
| Deborah Rhoades | | | | | |
| Deborah Rhodes | | | | | |
| Deborah Richards | Address Redacted | | | | |
| Deborah Richardson | | | | | |
| Deborah Riekeman D.C.P.C. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deborah Rievman | | | | | |
| Deborah Rife | | | | | |
| Deborah Roache | | | | | |
| Deborah Robinette | | | | | |
| Deborah Rogers | | | | | |
| Deborah Ronco | Address Redacted | | | | |
| Deborah Rose | | | | | |
| Deborah Rosen, Lac | 3021 Telegraph Ave | Suite A | Berkeley, CA 94705 | | |
| Deborah Rudelson Laird | Address Redacted | | | | |
| Deborah Rush | | | | | |
| Deborah S Maffeo | Address Redacted | | | | |
| Deborah S Tokich | Address Redacted | | | | |
| Deborah Sampair | Address Redacted | | | | |
| Deborah Sanders | Address Redacted | | | | |
| Deborah Santamaria | | | | | |
| Deborah Schilz | Address Redacted | | | | |
| Deborah Schilz | | | | | |
| Deborah Schneerson | Address Redacted | | | | |
| Deborah Schreckengost | Address Redacted | | | | |
| Deborah Schuessler Phd | Address Redacted | | | | |
| Deborah Scott | Address Redacted | | | | |
| Deborah Shapiro | | | | | |
| Deborah Shaw | Address Redacted | | | | |
| Deborah Shearer | | | | | |
| Deborah Sheehan, Sole Proprietor | 501 Hodges Ln | Santa Barbara, CA 93108 | | | |
| Deborah Shreiner | | | | | |
| Deborah Shupp | | | | | |
| Deborah Simmons | | | | | |
| Deborah Skinner | | | | | |
| Deborah Smith | Address Redacted | | | | |
| Deborah Smith | | | | | |
| Deborah Smith Young | dba Smith Cleaners | 1002 Us Hwy 431 | Anniston, AL 36206 | | |
| Deborah Sonntag | | | | | |
| Deborah Sons | Address Redacted | | | | |
| Deborah Spates | | | | | |
| Deborah Spencer | | | | | |
| Deborah Sprewell | | | | | |
| Deborah Sprich | | | | | |
| Deborah Spruill | | | | | |
| Deborah Spychalski, Attorney At Law | Address Redacted | | | | |
| Deborah Stalker | | | | | |
| Deborah Stanfield | | | | | |
| Deborah Starbuck | Address Redacted | | | | |
| Deborah Statler | | | | | |
| Deborah Stephen | | | | | |
| Deborah Sternberg | Address Redacted | | | | |
| Deborah Stewart | | | | | |
| Deborah Stewart-Akles | | | | | |
| Deborah Stockdale | Address Redacted | | | | |
| Deborah Stone | | | | | |
| Deborah Strasser | | | | | |
| Deborah Strong | | | | | |
| Deborah Sullivan | Address Redacted | | | | |
| Deborah Sylvester Court Reporting | 33181 Marina Vista Dr | Dana Point, CA 92629 | | | |
| Deborah Taylor | | | | | |
| Deborah Test | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Deborah Thomas | | | | | |
| Deborah Thompson | | | | | |
| Deborah Tichy | Address Redacted | | | | |
| Deborah Torrance | Address Redacted | | | | |
| Deborah Turner | Address Redacted | | | | |
| Deborah Turner | | | | | |
| Deborah Van Adrighem | Address Redacted | | | | |
| Deborah Vash | | | | | |
| Deborah Vezan | | | | | |
| Deborah Vogt | | | | | |
| Deborah Waksbaum | Address Redacted | | | | |
| Deborah Walker | Address Redacted | | | | |
| Deborah Walker | | | | | |
| Deborah Ward | | | | | |
| Deborah Watkins | | | | | |
| Deborah Watson | | | | | |
| Deborah Watters | | | | | |
| Deborah Weinberger | Address Redacted | | | | |
| Deborah Weir | Address Redacted | | | | |
| Deborah Wells | | | | | |
| Deborah Whitby | Address Redacted | | | | |
| Deborah Whitby | | | | | |
| Deborah White | | | | | |
| Deborah Whyte | | | | | |
| Deborah Wildrick | | | | | |
| Deborah Williams | | | | | |
| Deborah Williamson | | | | | |
| Deborah Wineberg | | | | | |
| Deborah Witherspoon | | | | | |
| Deborah Wolk | Address Redacted | | | | |
| Deborah Wolpert | | | | | |
| Deborah Womack | | | | | |
| Deborah Woodham | Address Redacted | | | | |
| Deborah Woods | Address Redacted | | | | |
| Deborah Wrenholt | | | | | |
| Deborah Yale | | | | | |
| Deborah Yellen | Address Redacted | | | | |
| Deborah Young | Address Redacted | | | | |
| Deborah Zarbiv | Address Redacted | | | | |
| Deborah Zelinsky | | | | | |
| Deborah Zeman | | | | | |
| Deborah Ziolkowski | | | | | |
| Deborahann Cavalcante | | | | | |
| Deborah'S Cleaning Service | 3718 6th Ave | Chattanooga, TN 37407 | | | |
| Deborah'S Cleaning Services | 321 S River St | Spooner, WI 54801 | | | |
| Deborah'S Collection | 1102 Petroleum Dr. | Abilene, TX 79602 | | | |
| Deborahs Creative Touch | 252 West 149th St | 4B | New York, NY 10039 | | |
| Deborah'S Daycare | 3211 Warren Rd | Cleveland, OH 44111 | | | |
| Deborah'S Tax Service | 6700 Hearne Ave | Shreveport, LA 71108 | | | |
| Deborgem Enterprises Incorporated | 500 Lafayette Blvd | Suite 210C | Fredericksburg, VA 22401 | | |
| Deboria Cleaning Services I, Inc | 3570 Mt Vernon Way | Kissimmee, FL 34741 | | | |
| Deboria Harrison | | | | | |
| Deboro Svay | | | | | |
| Deboss Express Inc | 339 Wedgewood Circle | Romeoville, IL 60446 | | | |
| Debra A Duerksen | Address Redacted | | | | |
| Debra A Glen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Debra A Kimmel | Address Redacted | | | | |
| Debra A Kruger Realtor | 75 Bent Creek Ridge | Deerfield, IL 60015 | | | |
| Debra A Kruger Realtor | Address Redacted | | | | |
| Debra Acuna | | | | | |
| Debra Adams | | | | | |
| Debra Apperson | | | | | |
| Debra B Leef, Pt, Mpt | 9723 W Augusta Dr | Sun City, AZ 85351 | | | |
| Debra B Luftman Md Inc | 24025 Park Sorrento | Suite 405 | Calabasas, CA 91302 | | |
| Debra B. Truskinoff, Licsw | 8 Trumble Road | Northampton, MA 01060 | | | |
| Debra Bachleda | | | | | |
| Debra Baker | Address Redacted | | | | |
| Debra Banducci | | | | | |
| Debra Barnes | Address Redacted | | | | |
| Debra Barnes | | | | | |
| Debra Barone | | | | | |
| Debra Baylin | | | | | |
| Debra Becker Osborne | | | | | |
| Debra Beckner | Address Redacted | | | | |
| Debra Belitskus | | | | | |
| Debra Benjamin | | | | | |
| Debra Benuzzi | | | | | |
| Debra Bjorling | | | | | |
| Debra Brady | | | | | |
| Debra Bratton | | | | | |
| Debra Braun | | | | | |
| Debra Breslauer | Address Redacted | | | | |
| Debra Brickey | | | | | |
| Debra Brigandi | | | | | |
| Debra Brown | Address Redacted | | | | |
| Debra Buchanan | | | | | |
| Debra Carey | | | | | |
| Debra Carlos | Address Redacted | | | | |
| Debra Carney | | | | | |
| Debra Cary | | | | | |
| Debra Cash | Address Redacted | | | | |
| Debra Cash | | | | | |
| Debra Cence | dba Archway Homes | 321 Great Rd | Maynard, MA 01754 | | |
| Debra Childs | Address Redacted | | | | |
| Debra Chong | | | | | |
| Debra Chrystal | | | | | |
| Debra Cikovic | | | | | |
| Debra Cipolla | | | | | |
| Debra Claxton | | | | | |
| Debra Clifford | | | | | |
| Debra Colvin | | | | | |
| Debra Craig | | | | | |
| Debra Crawford | Address Redacted | | | | |
| Debra Crites | | | | | |
| Debra Crosby | | | | | |
| Debra Crotty | | | | | |
| Debra Crow | | | | | |
| Debra Crowe | | | | | |
| Debra Crowley | | | | | |
| Debra Cruz | | | | | |
| Debra Cuming | | | | | |
| Debra Curtis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Debra Dahlquist | | | | | |
| Debra Daniel | | | | | |
| Debra Dasaro | | | | | |
| Debra Dawkins | | | | | |
| Debra Decosta | | | | | |
| Debra Desalvo | Address Redacted | | | | |
| Debra Dimone | | | | | |
| Debra Ditieri | | | | | |
| Debra Dittman | | | | | |
| Debra Dixon | Address Redacted | | | | |
| Debra Dolan | Address Redacted | | | | |
| Debra Dragon | | | | | |
| Debra Dreher | | | | | |
| Debra Drexel | | | | | |
| Debra Dudley | | | | | |
| Debra Duncan | | | | | |
| Debra Durham-Allen | Address Redacted | | | | |
| Debra Dyer | | | | | |
| Debra Eberhardy | | | | | |
| Debra Einwechter | | | | | |
| Debra Engravalle | | | | | |
| Debra Ezell | | | | | |
| Debra Falco | Address Redacted | | | | |
| Debra Farley | | | | | |
| Debra Findlay | | | | | |
| Debra Fitzpatruick | Address Redacted | | | | |
| Debra Foley | | | | | |
| Debra Folz | | | | | |
| Debra Foraker | | | | | |
| Debra Franklin | Address Redacted | | | | |
| Debra Freeman | | | | | |
| Debra Gaitors | Address Redacted | | | | |
| Debra Gano | | | | | |
| Debra Garrison | | | | | |
| Debra Garrott | Address Redacted | | | | |
| Debra Gates | | | | | |
| Debra Gatzemeyer | | | | | |
| Debra George Bailey | | | | | |
| Debra Gibbons | Address Redacted | | | | |
| Debra Gonnello | Address Redacted | | | | |
| Debra Goodwin | Address Redacted | | | | |
| Debra Gordon | | | | | |
| Debra Graybeal | Address Redacted | | | | |
| Debra Greer | Address Redacted | | | | |
| Debra Grogan | | | | | |
| Debra Gum | | | | | |
| Debra Hackstadt | Address Redacted | | | | |
| Debra Hand | | | | | |
| Debra Heim | | | | | |
| Debra Helm Cleaning Service | 8701 E Clarendon Ave | Scottsdale, AZ 85251 | | | |
| Debra Hendrix Cpa | Address Redacted | | | | |
| Debra Herb | | | | | |
| Debra Hesse | | | | | |
| Debra Hildebrand | | | | | |
| Debra Hillman | | | | | |
| Debra Hilsenroth | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Debra Horton | Address Redacted | | | | |
| Debra Howard | | | | | |
| Debra Hull | Address Redacted | | | | |
| Debra Ibanez | | | | | |
| Debra J Romero | Address Redacted | | | | |
| Debra Jackson | | | | | |
| Debra Jane Taylor | | | | | |
| Debra Johnson | Address Redacted | | | | |
| Debra Johnson | | | | | |
| Debra Jones | Address Redacted | | | | |
| Debra Jones | | | | | |
| Debra K Kresch | Address Redacted | | | | |
| Debra Katz | | | | | |
| Debra Kaye | | | | | |
| Debra Keyes | | | | | |
| Debra Kidman | | | | | |
| Debra King | | | | | |
| Debra Klaus | | | | | |
| Debra Knerr | Address Redacted | | | | |
| Debra Knotts | | | | | |
| Debra Krasell Wilzbach | Address Redacted | | | | |
| Debra Kroll | Address Redacted | | | | |
| Debra Kviesis | | | | | |
| Debra L Designs, LLC | 1820 Elm St | Bethlehem, PA 18017 | | | |
| Debra L Mcpherson | Address Redacted | | | | |
| Debra L Pipoly | Address Redacted | | | | |
| Debra L Yard Cpa | Address Redacted | | | | |
| Debra Labayo | | | | | |
| Debra Lapine | | | | | |
| Debra Lauren Design | 1278 Glenneyre | 216 | Laguna Beach, CA 92651 | | |
| Debra Lawhorn | | | | | |
| Debra Legere, Lcsw | Address Redacted | | | | |
| Debra Lessard | | | | | |
| Debra Lewis | | | | | |
| Debra Liberatore | | | | | |
| Debra Lilienfeld | Address Redacted | | | | |
| Debra Littleton | | | | | |
| Debra Long | | | | | |
| Debra Love | Address Redacted | | | | |
| Debra Love | | | | | |
| Debra Lynn Racette | Address Redacted | | | | |
| Debra M Law | Address Redacted | | | | |
| Debra Macaluso | | | | | |
| Debra Mackles | Address Redacted | | | | |
| Debra Maggiore | | | | | |
| Debra Maimone | Address Redacted | | | | |
| Debra Maldonado | dba Le Creme Hair & Nail Salon | 1018 Beech Ave | Mcallen, TX 78501 | | |
| Debra Mangogna | | | | | |
| Debra Martucci | Address Redacted | | | | |
| Debra Mason | | | | | |
| Debra Matthews | | | | | |
| Debra Mauro | | | | | |
| Debra Maxfield | | | | | |
| Debra Mayhugh | | | | | |
| Debra Mcalpine | | | | | |
| Debra Mccue | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Debra Mcginness | Address Redacted | | | | |
| Debra Mckoy | Address Redacted | | | | |
| Debra Medders | | | | | |
| Debra Mendoza | | | | | |
| Debra Michaud Ltd. | 1004 Washington St. | 2 | Evansto N, IL 60202 | | |
| Debra Mikell | Address Redacted | | | | |
| Debra Miller | | | | | |
| Debra Moreno | Address Redacted | | | | |
| Debra Morlachetta | | | | | |
| Debra Morth | | | | | |
| Debra Mundt | | | | | |
| Debra Murray | | | | | |
| Debra Muskar | Address Redacted | | | | |
| Debra Muth | | | | | |
| Debra Myers | | | | | |
| Debra Nagel | | | | | |
| Debra Newborg Psyd | Address Redacted | | | | |
| Debra Nicholson | Address Redacted | | | | |
| Debra Nickle | | | | | |
| Debra Niekamp | | | | | |
| Debra Nigro Natole | Address Redacted | | | | |
| Debra Obenhoff | | | | | |
| Debra Odom | | | | | |
| Debra Ohler | Address Redacted | | | | |
| Debra Onessimo | | | | | |
| Debra Osborne | | | | | |
| Debra Osunga | | | | | |
| Debra P Barth | Address Redacted | | | | |
| Debra P Elliott | Address Redacted | | | | |
| Debra Paczocha | | | | | |
| Debra Palermo Independent Contractor | 11728 Riverside Drive | Unit Half | Valley Village, CA 91607 | | |
| Debra Patrick | | | | | |
| Debra Peternana | | | | | |
| Debra Peters | | | | | |
| Debra Phillips | | | | | |
| Debra Piacentini | | | | | |
| Debra Powers | | | | | |
| Debra Przelicki | | | | | |
| Debra Puchalski | | | | | |
| Debra Quail Quail | | | | | |
| Debra R Weiner | Address Redacted | | | | |
| Debra R. Lieberman | Address Redacted | | | | |
| Debra Rakfeldt | Address Redacted | | | | |
| Debra Ray | | | | | |
| Debra Read | | | | | |
| Debra Reed | | | | | |
| Debra Reid | | | | | |
| Debra Reliford | | | | | |
| Debra Rivera | Address Redacted | | | | |
| Debra Rivera | | | | | |
| Debra Robertson | | | | | |
| Debra Rogers | Address Redacted | | | | |
| Debra Roth | | | | | |
| Debra Ruffalo | Address Redacted | | | | |
| Debra Sands | | | | | |
| Debra Santens | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Debra Sawyer | Address Redacted | | | | |
| Debra Saxon | | | | | |
| Debra Semans Marketing Research | 2980 Coles Way | Atlanta, GA 30350 | | | |
| Debra Shapiro | | | | | |
| Debra Shipman | | | | | |
| Debra Sieg | | | | | |
| Debra Simpkins | | | | | |
| Debra Sitzmann | Address Redacted | | | | |
| Debra Snyder | Address Redacted | | | | |
| Debra Soto Bell | | | | | |
| Debra Stannard | | | | | |
| Debra Stark | | | | | |
| Debra Stasson | | | | | |
| Debra Stevens | | | | | |
| Debra Sullivan | | | | | |
| Debra Swanger | | | | | |
| Debra Swann Mangum | Address Redacted | | | | |
| Debra Swearingen | | | | | |
| Debra Teasley | Address Redacted | | | | |
| Debra Thompson | | | | | |
| Debra Tidwell | | | | | |
| Debra Tomas | | | | | |
| Debra Toner | | | | | |
| Debra Trick | | | | | |
| Debra Unruh Representative | Address Redacted | | | | |
| Debra Vanbaardwyk | | | | | |
| Debra Vandermark | | | | | |
| Debra Vincelli | | | | | |
| Debra Vitali | | | | | |
| Debra Walker | | | | | |
| Debra Walker Lenzen Sole Proprietor | 3260 Ramada Dr | Highland Twp, MI 48356 | | | |
| Debra Weise | Address Redacted | | | | |
| Debra Wellins LLC | 6740 Sw 110 St | Miami, FL 33156 | | | |
| Debra Wilson | Address Redacted | | | | |
| Debra Wilson | | | | | |
| Debra Wiseley | | | | | |
| Debra Wood | Address Redacted | | | | |
| Debra Woodard | | | | | |
| Debra Woods | | | | | |
| Debra Zik | Address Redacted | | | | |
| Debrah Collier, Mft | 1110 Civic Center Blvd. | Suite 304 | Yuba City, CA 95993 | | |
| Debrah Demao | | | | | |
| Debrah Lawhorne | | | | | |
| Debrah Winars | Address Redacted | | | | |
| Debrakins Enterprises | 219 North 7th St | Darby, PA 19023 | | | |
| Debralee Wyatt | | | | | |
| Debram Harwell | | | | | |
| Debramartinezpalafox | 1615 S Eastern Ave | Las Vegas, NV 89104 | | | |
| Debramartinezpalafox | Address Redacted | | | | |
| Debras Hair Studio | 1516 D By Pass 72 Ne | Greenwood, SC 29649 | | | |
| Debras Place | Address Redacted | | | | |
| Debrew Portia | Address Redacted | | | | |
| Debri Tech Inc. | 5292 Pacheco Blvd. | Pacheco, CA 94553 | | | |
| Debrick, Inc. | 3107 25th Ave | Suite B | Tuscaloosa, AL 35401 | | |
| Debrie Home Remodelers | 3317 W 95th St | Suite 201 | Evergreen Park, IL 60805 | | |
| Debritt Ealey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Debronda Jones | | | | | |
| Debruin Law, Pllc | 221 West Lake Lansing Road | Suite 200 | E Lansing, MI 48823 | | |
| Deb'S Adc LLC | 13 Highoak Drive Ne | Marietta, GA 30066 | | | |
| Debs At Jericho Cleaners Inc. | 507 North Broadway | Jericho, NY 11753 | | | |
| Debs Cleaner At Huntington Inc. | 160 West Hills Rd | Huntington Stat'T, NY 11746 | | | |
| Deb'S Domestic Agency, LLC | 2501 Rogge Lane | Austin, TX 78723 | | | |
| Deb'S Hair Boutique | 1223 Main St | Sweet Home, OR 97386 | | | |
| Debsco Tools, LLC | 5802 Jacksboro Hwy | Ft Worth, TX 76114 | | | |
| Debson, Inc. | 920 N Ogden Dr | Apt 5 | W Hollywood, CA 90046 | | |
| Debt Barter Inc. | 1812 Port Abbey Place | Newport Beach, CA 92660 | | | |
| Debt Settlement Info Bank | 11152 Westheimer Rd, Ste 933 | Houston, TX 77042 | | | |
| Debtsy, Inc. | 130 W 25th St | 6C | New York City, NY 10001 | | |
| Deburghs Luxury Inc. | 1644 Overview Circle | Lawrenceville, GA 30044 | | | |
| Debvorah Bass | | | | | |
| Deby Aero Logistics | 30688 County Road 36 | Wakarusa, IN 46573 | | | |
| Debz Bookkeeping Inc | 192 Hermes St | Simi Valley, CA 93065 | | | |
| Dec Appraisal Service | 4209 Lassiter Mill Road | Unit 175 | Raleigh, NC 27609 | | |
| Decadent Dogs Professional Grooming | 281 Lost Branch Trail | Vilas, NC 28692 | | | |
| Decarah Myers | Address Redacted | | | | |
| Decarla Easley | Address Redacted | | | | |
| Decarla Mcbean | | | | | |
| Decarlo & Sons Trucking LLC | 111 Anthony Drive | E Flat Rock, NC 28726 | | | |
| Decarlo Vegetable King | 10 Deerfield Court | Rock Hill, NY 12775 | | | |
| Decarlos Smith | Address Redacted | | | | |
| Decarlos Williams | | | | | |
| Decarolis Brothers Cyclists LLC | Attn: Luca De Carolis | 489 Essex St | Lawrence, MA 01840 | | |
| Decatholoc Mango | | | | | |
| Decatur Consulting Group, LLC | 134 S. Kalaheo Ave | Kailua, HI 96734 | | | |
| Decatur High School Yearbook | 310 N Mcdonough Rd | Decatur, GA 30030 | | | |
| Decayagua Deli Grocery Corp | 290 Arlington Ave | Brooklyn, NY 11208 | | | |
| December Shoes | 1174 Chisolm Trail Dr. | Diamond Bar, CA 91765 | | | |
| Decent Trading Inc | 1220 Broadway | New York, NY 10001 | | | |
| Decesare General Contractors | 731 Garden St | Hoboken, NJ 07030 | | | |
| Dechan D. St. Cloud | 2201Murfreesboro Rd, Ste C209 | Nashville, TN 37217 | | | |
| Dechantel Apartments, Inc. | 60 Church St | Saranac Lake, NY 12983 | | | |
| Dechassa Asressaw | Address Redacted | | | | |
| Dechen Khamba | Address Redacted | | | | |
| Dechomai Asset Trust | 3713 Pine St | Jacksonville, FL 32205 | | | |
| Deciderio Peralta | Address Redacted | | | | |
| Decindra Walker | Address Redacted | | | | |
| Decision Analysis, Inc. | 2088 Topanga Skyline Dr. | Topanga, CA 90290 | | | |
| Decision Pointe Solutions LLC | 535 16th St | Denver, CO 80202 | | | |
| Decisionpoint Advisors, LLC | 3420 Toringdon Way | Suite 350 | Charlotte, NC 28277 | | |
| Decisive Consults | 2255 Bent Creek Manor | Alpharetta, GA 30005 | | | |
| Decisive Partners, LLC | 222 Millstone Dr | Mountville, PA 17554 | | | |
| Decius Consulting LLC, | 9170 Saddlecreek Drive | Boca Raton, FL 33496 | | | |
| Deck & Canopy Company LLC | 11106 Lark Brook Ln | Houston, TX 77065 | | | |
| Deck & Dock Masters Inc | 2430 Nw 56th Ave | Lauderhill, FL 33313 | | | |
| Deck Wonders | 19346 Sandy Lake Dr | Gaithersburg, MD 20879 | | | |
| Decka Enterprises | N Bluegill Ct | Eatonton, GA 31024 | | | |
| Decker Delivery Services Ltd | 805 Battalion Drive | Stony Point, NY 10980 | | | |
| Decker Handyman | 10 Brainerd St | S Hadley, MA 01075 | | | |
| Decker Tax & Accounting LLC | 9105 W Central Ave | Wichita, KS 67212 | | | |
| Decker Transportation | 7 Vernon Crossing | Vernon, NJ 07462 | | | |
| Deckle & Hue, LLC | 372 Tidal Terrace Ct. | Mt Pleasant, SC 29464 | | | |
| Deckmasters LLC | 1201 Anderson Drive | Suite O | San Rafael, CA 94901 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Decko Quality Services LLC | 2671 Panola Road | Lithonia, GA 30058 | | | |
| Decks & Shade LLC | 1511 Plunketts Rd | Buford, GA 30519 | | | |
| Decksunlimited Of Western New York,Inc | 1 Grouse Pt | Webster, NY 14580 | | | |
| Declan Keogh | | | | | |
| Declan Whitebloom | Address Redacted | | | | |
| Declander Sourcing Inc | 18 Rampart West | Media, PA 19063 | | | |
| Declaration Design | 1346 Sunset St. | 3 | Longmont, CO 80501 | | |
| Deco Contracts LLC | 321 Buckingham Road | Cedarhurst, NY 11516 | | | |
| Deco Development LLC | 1733 Sheepshead Bay Road | Brooklyn, NY 11235 | | | |
| Deco Hvac Inc | 1075 Grissom Trl | Elk Grove, IL 60007 | | | |
| Deco Nails | 13722 Sw 88 St | Miami, FL 33186 | | | |
| Deco Planters Inc. | 900 Port Reading Ave | B-4 | Woodbridge, NJ 07064 | | |
| Decoadt LLC | 22315 Stormcroft Ln | Katy, TX 77450 | | | |
| Decor Fifty Five | 1231 Collier Rd Nw | Suite D | Atlanta, GA 30318 | | |
| Decor Galore | 116 A Broadway | Woodcliff Lake, NJ 07677 | | | |
| Decor, Galore, | 39 Vincent | Hillsdale, NJ 07642 | | | |
| Decor Interior Remodeling Corp. | 4060 N Keystone Ave, Apt 2E | Chicago, IL 60641 | | | |
| Decor International Inc. | 2710 Supply Ave | Commerce, CA 90040 | | | |
| Decor Painter, LLC | 3185 Hatting Place | Bronx, NY 10465 | | | |
| Decor54 LLC. | 16099 N 82Nd St | Scottsdale, AZ 85260 | | | |
| Decora Lighting Corp | 120 Elmhurst Blvd | Lakewood, NJ 08701 | | | |
| Decora Tile & Stone LLC | 16 Old Matawan Road | Old Bridge, NJ 08857 | | | |
| Decorated By Christopher J | 14405 Dix Toledo | Southgate, MI 48195 | | | |
| Decorative Cabinets Inc. | 21 Park Drive | Rocky Point, NY 11778 | | | |
| Decorative Concrete Surfaces, Inc. | 1178 North Grove St | Suite G | Anaheim, CA 92806 | | |
| Decorative Driveways LLC | 3440 Troy Dr | Zephyrhills, FL 33541 | | | |
| Decorative Edge LLC | 130 Forest Drive | Lakewood, NJ 08701 | | | |
| Decorative Home Improvement LLC | 24 Ellenel Blvd | Spotswood, NJ 08884 | | | |
| Decorative Painter | 719 Maple Ave. | Linwood, NJ 08221 | | | |
| Decorative Visions | 1344 Spazier Ave | Glendale, CA 91201 | | | |
| Decorion M. Green | Address Redacted | | | | |
| Decorotation Interiors | 84 Rio Vista Ave | Oakland, CA 94611 | | | |
| Decorum Valuation Management, LLC | 3293 Pine Orchard Lane | Ellicott City, MD 21042 | | | |
| Decoud Housekeeping, LLC | 3409 Clematis St | New Orleans, LA 70122 | | | |
| Decrs | 39067 John West Rd | Oakhurst, CA 93644-8693 | | | |
| Decus Biomedical, Inc. | 2342 Shattuck Ave | 333 | Berkeley, CA 94704 | | |
| Ded Enterprises | 1860 Ehmann St | Oroville, CA 95966 | | | |
| Deda'S Bakery | 9405 Ne 26th Ct | Vancouver, WA 98665 | | | |
| Deddeh Ansumana Jones | | | | | |
| Dede Mccall | | | | | |
| Dede Stratton | | | | | |
| Dede Udofia | | | | | |
| Deden Alvarez | Address Redacted | | | | |
| Dede'S Flower Shop | 1005 S Victor | Christopher, IL 62822 | | | |
| Dedicated Associates LLC | 22810 Wild Moss St | Tomball, TX 77375 | | | |
| Dedicated Auto LLC | 310 W Railroad St | Long Beach, MS 39560 | | | |
| Dedicated Care Services LLC | 13035 Cressida Glen Ln | Houston, TX 77072 | | | |
| Dedicated Connections, Inc. | 9245 South River Farm Drive | Alpharetta, GA 30022 | | | |
| Dedicated Freight Brokers Inc | 7421 Douglas Blvd | Suite N202 | Douglasville, GA 30135 | | |
| Dedicated Freight LLC | 215 Weaver Lane | Simpsonville, SC 29681 | | | |
| Dedicated Home Services LLC | W1950 Rock Road | Iron Ridge, WI 53035 | | | |
| Dedicated Services Of Wnc LLC, | 188 Chinquapin Rd | Canton, NC 28716 | | | |
| Dedicated Trucking LLC | 911 Mary Byrne Dr. | Sauk Village, IL 60411 | | | |
| Dedicated Web Design LLC | 122 Welchwood Dr | Berea, KY 40403 | | | |
| Dedorah Cleveland | | | | | |
| Dedra L Roberson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dedria Tomlinson | Address Redacted | | | | |
| Dedric Owens | | | | | |
| Dedric T White | Address Redacted | | | | |
| Dedrick Ag Enterprises, LLC | 159 Mott Rd | Dryden, NY 13053 | | | |
| Dedrick Gilchrist | | | | | |
| Dedrick Milburn | | | | | |
| Dedrick Murray | | | | | |
| Dedrick Oyamot | | | | | |
| Dedrick Rios | | | | | |
| Dedrick Rolison | | | | | |
| Dedrick Strickland | | | | | |
| Dedrick Torry | | | | | |
| Dedrick Weathersby | Address Redacted | | | | |
| Dedricks & Associates, Inc | 4624 N. Haymeadow Ave | Appleton, WI 54913 | | | |
| Dedricks Auto Consultants LLC | 891 Lucas Ave Ext | Hurley, NY 12443 | | | |
| Dedriea Payne | Address Redacted | | | | |
| Dedy Susantio | Address Redacted | | | | |
| Dee Ann Preis & Associates | 5478 Penfield Ave | Woodland Hills, CA 91364 | | | |
| Dee Aud | | | | | |
| Dee Cee Trucking Enterprises LLC | 1033 Pettina Court | Mableton, GA 30126 | | | |
| Dee Davis Inc | 1221 Bowers St | 2141 | Birmingham, MI 48012 | | |
| Dee Dee Bennett, Realtor | Address Redacted | | | | |
| Dee Dee Lil Darlings Childcare | 718 12th St Nw | Canton, OH 44703 | | | |
| Dee Dee'S Cleaning Service | 16 Beaver Run Drive | Savannah, GA 31419 | | | |
| Dee Dees Little Bees | 3 Chatfield Dr, Apt A | Stone Mountain, GA 30083 | | | |
| Dee Dixon | | | | | |
| Dee Edwards | Address Redacted | | | | |
| Dee Edwards | | | | | |
| Dee Flow Group, LLC | 2645 Ivy Brook Lane | Buford, GA 30519 | | | |
| Dee Frye | | | | | |
| Dee Furm LLC | 12138 English Brook Circle | Humble, TX 77346 | | | |
| Dee Garone Photography LLC | 14199 Sw 142nd Ave | Miami, FL 33186 | | | |
| Dee Greene Hill | Address Redacted | | | | |
| Dee Greenhalgh | | | | | |
| Dee Hannah | | | | | |
| Dee Homchanh | | | | | |
| Dee J Brown | Address Redacted | | | | |
| Dee Jay'S Gifts To Go, Inc. | 39 Green Court | Passaic, NJ 07055 | | | |
| Dee Jordan | Address Redacted | | | | |
| Dee Knight | | | | | |
| Dee Licious Bbq & Grill | 4420 21st St | 25A | Tuscaloosa, AL 35401 | | |
| Dee Lindsey Tax Service Ii | 122 Lindsey Ct | Morven, NC 28119 | | | |
| Dee Miller | | | | | |
| Dee Money Entertainment Inc, | 8725 Roswell Rd | Atlanta, GA 30350 | | | |
| Dee Motorsports LLC | 12050 Fondren Rd | Houston, TX 77035 | | | |
| Dee No Apparel Inc | 7006 Stanford Ave | Los Angeles, CA 90001 | | | |
| Dee Pearce Appraisals | 5001 Hewletts Run | Unit 1 | Wilmington, NC 28409 | | |
| Dee Reed | Address Redacted | | | | |
| Dee Sanders | | | | | |
| Dee Spot LLC | 1195 65th St | Emeryville, CA 94608 | | | |
| Dee Sprague | | | | | |
| Dee Stipe Hair Design | 2377 So El Camino Real | Suite 101 | San Clemente, CA 92672 | | |
| Dee Tru Insurance Dba | 10410 Golden Meadow | Houston, TX 77064 | | | |
| Dee Willie'S, LLC | 12130 O'Connor Rd | San Antonio, TX 78233 | | | |
| Deea Emmons | Address Redacted | | | | |
| Deeana Richards | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deeann Barker | | | | | |
| Deeanna Miller | | | | | |
| Deeanna Stevenson | Address Redacted | | | | |
| Deeann'S Hair Vibes | 10116 Sw 41st Terrace | Ocala, FL 34476 | | | |
| Deeartrice Hampton | | | | | |
| Deedee Babauta | | | | | |
| Deedee Jones | Address Redacted | | | | |
| Deedee Riley, Realtor | Address Redacted | | | | |
| Deedee Williams | Address Redacted | | | | |
| Deedra Dimsdale | | | | | |
| Deedra Morley Artis | | | | | |
| Deeds Performance Inc. | 1221 W. Magnolia Blvd. | Burbank, CA 91506 | | | |
| Deedtra Williams | Address Redacted | | | | |
| Deegan Express | 5502 W 138th St | Hawthorne, CA 90250 | | | |
| Deejay Stationary Inc. | 18202 Union Turnpike | Fresh Meadows, NY 11366 | | | |
| Deejays 99 Cents Inc. | 1062 Springfield Ave | Irvington, NJ 07111 | | | |
| Deekay Ny Inc | 17 Perlman Dr | Spring Valley, NY 10977 | | | |
| Deel Bee LLC | 300 Ne 2nd St | Pompano Beach, FL 33060 | | | |
| Deelaina Johnson | Address Redacted | | | | |
| Deelak Hospitality LLC | 913 Abbeville St | Columbia, SC 29201 | | | |
| Deelegance Salon & Beauty Supply LLC | 6514 Old Wake Forest Road | Raleigh, NC 27616 | | | |
| Deelia Nelson Photography | 698 A Mililani Pl | Kihei, HI 96753 | | | |
| Deely Nuts | Address Redacted | | | | |
| Deemartin Landscaping | 1174 Old Industrial Road | Mccomb, MS 39648 | | | |
| Deen Kromah Investment Corp | 621 Nw 53rd St | Ste 310 | Boca Raton, FL 33487 | | |
| Deen Transport LLC, | 4431 Rockwood Dr | Louisville, KY 40220 | | | |
| Deena Adler | Address Redacted | | | | |
| Deena Brown | | | | | |
| Deena Craig, Pa-C | Address Redacted | | | | |
| Deena Fischer | | | | | |
| Deena Hodge | Address Redacted | | | | |
| Deena Johnson | | | | | |
| Deena Kalinowski | | | | | |
| Deena Max | Address Redacted | | | | |
| Deena Morris | Address Redacted | | | | |
| Deena Pegler Dmd Pc | 133 East 58th St | Suite 416 | New York, NY 10022 | | |
| Deena Powell Realtor | 45 Sudbury Rd | Weston, MA 02493 | | | |
| Deena Smith | | | | | |
| Deena Weinstein | Address Redacted | | | | |
| Deenarcornelius | 102A South Main St | Wetumpka, AL 36092 | | | |
| Deenie Robbins | | | | | |
| Deenstill Ranch LLC | 2453 Colonel Ford Drive | Lakeland, FL 33813 | | | |
| Deep B Rana | Address Redacted | | | | |
| Deep Base Logistics Inc | 12615 Brookglade Circle | Houston, TX 77099 | | | |
| Deep Blue Source | 1411 Sw 12th Ave, Ste B | Pompano Beach, FL 33069 | | | |
| Deep Chakraborty | | | | | |
| Deep Chaudhari | | | | | |
| Deep Creek Contracting LLC | 3156 East Autumn Lane | Eagle Mountain, UT 84005 | | | |
| Deep Creek Corporation | 87 Heather Lane | Whittier, NC 28789 | | | |
| Deep Dish Research | 1530 18th St | Suite 4 | Santa Monica, CA 90404 | | |
| Deep Dive Solutions, Inc. | 4421 Southminster Circle | Niceville, FL 32578 | | | |
| Deep End Music Studios | 4201 W Burbank Blvd | Burbank, CA 91505 | | | |
| Deep End Ventures, Inc. | 3179 Green Valley Rd. | Unit 535 | Vestavia, AL 35243 | | |
| Deep Hope Transportation LLC | 17046 Grampin Dr | Houston, TX 77084 | | | |
| Deep House Lounge LLC | 440 Brown St | Philadelphia, PA 19123 | | | |
| Deep Kapoor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deep Massage Nyc | 208 W 23Rd St | New York, NY 10011 | | | |
| Deep Pockets Music Group LLC | 4400 Nw 197th St | Miami Gardens, FL 33055 | | | |
| Deep Reflection Products & Services, Inc | 215 Elkin Hwy | N Wilkesboro, NC 28659 | | | |
| Deep Remodeling LLC | 3238 S 50th Ave | Cicero, IL 60804 | | | |
| Deep Rooted Investments | 3110 Kellogg Ave | Dallas, TX 75216 | | | |
| Deep Roots Massage | 2241 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | |
| Deep See Visuals, LLC | 901 Sw Martin Downs Blvd | Suite 300 | Palm City, FL 34990 | | |
| Deep South | Attn: Brian Winfrey | 1058 Monette | Corpus Christi, TX 78412 | | |
| Deep South Barrels | 2849 Miller Ranch Rd | Pearland, TX 77584 | | | |
| Deep South Construction Partners, LLC | 351 County Road 156 | New Brockton, AL 36351 | | | |
| Deep South Design Group LLC | 368 Jade Court | Madisonville, LA 70447 | | | |
| Deep South Designs | 2651 Boonville Rd, Ste 105 | Bryan, TX 77808 | | | |
| Deep South Drilling Contractors Inc | 6369 Forestwood Drive East | Lakeland, FL 33811 | | | |
| Deep South Enterprise LLC | 5755 Brownlee Drive | Jackson, MS 39206 | | | |
| Deep South Sales Inc | Attn: Denis Martin | 5846 Commerce Rd | Milton, FL 32583 | | |
| Deep South Surveying, Inc | 1707 James Pointe Drive | Bartow, FL 33830 | | | |
| Deep Stop Scuba | 68 Main St | Camillus, NY 13031 | | | |
| Deep Time Media, LLC | 1633 Newton St Nw | Apt 1 | Washington, DC 20010 | | |
| Deep Tissue Boise | Address Redacted | | | | |
| Deep Trading Corporation | 29-10A 30th Ave | Astoria, NY 11102 | | | |
| Deep Waters Recovery LLC | 7101B Cannonleague | Austin, TX 78745 | | | |
| Deep Well Power, LLC | 123 Southeast Parkway Court | Suite 160 | Franklin, TN 37064 | | |
| Deepa Lakhlani | | | | | |
| Deepa Shridhar | | | | | |
| Deepak Arora | | | | | |
| Deepak Chandani | | | | | |
| Deepak Chandran | | | | | |
| Deepak Contracting Inc | 95-18 118th St | S Richmond Hill, NY 11419 | | | |
| Deepak Desai | | | | | |
| Deepak K Stokes | | | | | |
| Deepak K Vejendla | Address Redacted | | | | |
| Deepak Karawadra | | | | | |
| Deepak Kaushal | Address Redacted | | | | |
| Deepak Koirala | Address Redacted | | | | |
| Deepak Kumar | Address Redacted | | | | |
| Deepak Marwah | | | | | |
| Deepak Mehta | | | | | |
| Deepak Pal | | | | | |
| Deepak Pun | Address Redacted | | | | |
| Deepak Shrestha | | | | | |
| Deepak Sony | | | | | |
| Deepak V. Patel, Md, Pllc | 310 Cool Water Ct | Hopkinsville, KY 42240 | | | |
| Deepak Vyas | | | | | |
| Deepakbudhiraja | 11709 95th Ave | S Richmond Hill, NY 11419 | | | |
| Deepali Corporation | 54 N Canal St | Holyoke, MA 01040 | | | |
| Deepali Khadka LLC | 7405 Spring Mountain Ln | Yalaha, FL 34797 | | | |
| Deepash Patel | | | | | |
| Deepen Mohanlal | Address Redacted | | | | |
| Deepen Sinha | | | | | |
| Deeper Signals Inc. | 430 West 34th St | 16E | New York, NY 10001 | | |
| Deepesh Jain | Address Redacted | | | | |
| Deepika Bajaj | Address Redacted | | | | |
| Deepika Gaddam | Address Redacted | | | | |
| Deepika Jain Dds Inc. | 2454 Story Roard | San Jose, CA 95122 | | | |
| Deepinder Chhina | Address Redacted | | | | |
| Deepthi Gopi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deepthi S Saxena Md Pc | 7699 Hermitage Court | Newburgh, IN 47630 | | | |
| Deepti Bedi | | | | | |
| Deeq Adan | Address Redacted | | | | |
| Deeq Ali | Address Redacted | | | | |
| Deeq Bulhan | Address Redacted | | | | |
| Deeq Mohamed | | | | | |
| Deer Capital Usa Inc | 217 Merrick Rd | Amityville, NY 11701 | | | |
| Deer Contracting Inc | 4 Rita Ave | Monsey, NY 10952 | | | |
| Deer Creek Event Rental | 27450 Groesbeck Hwy | Roseville, MI 48066 | | | |
| Deer Hollow Firearms | 4703 Cross Plains Rd | White House, TN 37188 | | | |
| Deer Junction Inc | 8 West 38th St | 1206 | New York, NY 10018 | | |
| Deer Run Farms LLC | 282 S Country Rd | Brookhaven, NY 11719 | | | |
| Deer Track Design LLC | 9198 Apollo Rd | Bloomington, IL 61705 | | | |
| Deer Valley Enterprises LLC | 143 Sports Club Lane | Boone, NC 28607 | | | |
| Deere Bacala | | | | | |
| Deere Construction LLC, | 5711 Michelangelo St | Miami, FL 33146 | | | |
| Deerek Canty | Address Redacted | | | | |
| Deerfield Consulting Inc | 420 Lake Cook Rd | Suite 104 | Deerfield, IL 60015 | | |
| Deerfield Holdings Corp | aka Duff & Phelps LLC | 55 E 52nd St, 31st Fl | New York, NY 10055 | | |
| Deerfield P.B. | Attn: Frank Papper | 618 S Federal Hwy | Deerfield Beach, FL 33441 | | |
| Deert Palm Alh, LLC | 1302 S Tumbleweed Ct | Chandler, AZ 85286 | | | |
| Deerwood Associates LLC | 507 Frank E Rodgers Blvd South | Harrison, NJ 07029 | | | |
| Dee'S Associated Inc | 60-41 56th Road | Maspeth, NY 11378 | | | |
| Dees Busy Bees LLC | 2203 S Kentucky Pl | Oklahoma City, OK 73108 | | | |
| Dees Cleaning Service | 341 Camden Road | Vance, SC 29163 | | | |
| Dee'S Cleaning Services | 7145 Glen Cove Lane | Stone Mounta, GA 30087 | | | |
| Dee'S Hot Shot | 145 Cr 473 | Alice, TX 78332 | | | |
| Dees Landscaping | 11085 Key Maderia Dr | Jacksonville, FL 32218 | | | |
| Dee'S Market, LLC. | 138 Edgewood Ave | Atlanta, GA 30303 | | | |
| Dee'S Place | 923 W Marietta | Decatur, IL 62522 | | | |
| Dee'S Tax Service | 13722 Berkeley Court | Fontana, CA 92336 | | | |
| Dee'S Wigs & Weaves | 301 Gibby Lane | Simpsonville, SC 29681 | | | |
| Deesha Medical Marketing & Management | 8338 Oxford Lane | Grand Blanc, MI 48439 | | | |
| Deeshun Austin | Address Redacted | | | | |
| Deeto Phokomon | | | | | |
| Deeva Salon | 14701 Ne 20 St | Bellevue, WA 98007 | | | |
| Deeva'S Kreations | 426 Spring Oak Lane | Columbia, SC 29229 | | | |
| Deevaz N Diamondz | 2870 Peachtree Rd Ne | 150 | Atlanta, GA 30305 | | |
| Deez Diesel | 16114 Bunker Ridge Rd | Houston, TX 77053 | | | |
| Deez Greek Cafe | 599W106 Sam Ridley Pkwy | Ten, TN 37167 | | | |
| Dee'Z Landscape | 8505 Water Ave | Apt 65 | Savannah, GA 31406 | | |
| Deez Natural Hair | 6461 E Hampden Ave | 118 | Denver, CO 80222 | | |
| Deez Professional Cleaning Service LLC | 319 Goldenrod Ct | Westminster, MD 21157 | | | |
| Deez+Auto+Choice | 215 Hwy 51 S | Covington, TN 38019 | | | |
| Def Original Auto, | 14420 Woods Hole Dr | San Antonio, TX 78233 | | | |
| Defasi Inc | 63 Camp Hill Rd | Pomona, NY 10970 | | | |
| Defazio Painting Incorporated | 2511 Brentley Drive | Sacramento, CA 95822 | | | |
| Defeat Credit | 1333 S Ocean Blvd | 501 | Pompano Beach, FL 33062 | | |
| Defendedge Oc LLC | 450 East 22nd St, Ste 240 | Lombard, IL 60148 | | | |
| Defender Hunters LLC | Attn: Charles D'Andrade | 900 Rr 620 S, Ste C101-220 | Lakeway, TX 78734 | | |
| Defense Concepts LLC | 2337 Cortina Loop Se | Rio Rancho, NM 87124 | | | |
| Defense Logistics Specialist Corp. | 533 Airport Blvd, Ste 400 | Burlingame, CA 94010 | | | |
| Defense Surplus LLC | 706 Waite Ave | Maumee, OH 43537 | | | |
| Defensive Aspects Group Inc. | 163 Apache Rd | Brunswick, GA 31525 | | | |
| Defensive Driving Academy LLC | 8811 Sudley Road | Suite 110 | Manassas, VA 20110 | | |
| Defensive Driving School Of Stanwood LLC | 7204 267th St Nw | Stanwood, WA 98292 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deffenbaugh Family Investments, LLC | 2432 Ne Indian Circle | Leessummit, MO 64086 | | | |
| Defiant Motors, Inc. | 7212 Oak Grove Ave | Justice, IL 60458 | | | |
| Defiantenterprisesllc | 714 W Ave D | Killeen, TX 76541 | | | |
| Defina Amazing Taxi, | 605 E Ogden, Ste C | Naperville, IL 60563 | | | |
| Define Boutique | 91- 1077 Kaihi St | Ewa Beach, HI 96706 | | | |
| Define Byute Spa LLC | 510 Platoro Ct Sw | Atlanta, GA 30331 | | | |
| Defined Focus Inc | 2568 Bedford Ave | 4B | Brooklyn, NY 11226 | | |
| Defining Ink Tattoo | 1300 N Main | Logan, UT 84341 | | | |
| Definitely Learning Children Program | 9600 S Western Ave | Los Angeles, CA 90047 | | | |
| Definitive Plumbing & Heating, | 5285 Rivendell Ln, Apt 3 | Columbia, MD 21044 | | | |
| Definitive Services Inc | 1440 Coral Ridge Dr | 224 | Coral Springs, FL 33071 | | |
| Definitive Talents Inc. | 5360 Cameron St, Unit 6 | Las Vegas, NV 89118 | | | |
| Defino Villa Insurance | 12133 Ken Adams Way Fl 33414 | Wellington, FL 33414 | | | |
| Deforest Corwin | | | | | |
| Deforma Studio Inc. | Attn: Javier Barrera | 1600 Ponce De Leon Blvd | Coral Gables, FL 33134 | | |
| Defrancesca Group, Inc. | 18345 Sierra Hwy | Suite 15 | Canyon Country, CA 91351 | | |
| Defrantz Industries, LLC | 12211 Whittier Blvd, Unit B | Whittier, CA 90602 | | | |
| Defreitas Construction | dba Boondocks Taxidermy | 3001 State Route 1684 | Boaz, KY 42027 | | |
| Defrenza Lee LLP | 3200 Park Center Drive | Suite 1160 | Costa Mesa, CA 92626 | | |
| Defriece Distributing LLC | 469 Harris Dr | Conyers, GA 30012 | | | |
| Defron Dominick | | | | | |
| Deft Force | 11633 Widgeon Way | Clearlake Oaks, CA 95423 | | | |
| Deftero Restaurant Corp. | 38-29 Bell Blvd | Bayside, NY 11361 | | | |
| Defunct Books, | 1650 Sycamore St | Iowa City, IA 52240 | | | |
| Defy Gravity Media, LLC | 201 Live Oak Lane | Altamonte Springs, FL 32714 | | | |
| Defy LLC | 8423 N. Pennsylvania St | Indianapolis, IN 46240 | | | |
| Degaltini, Cala Polgano & Accociates LLC | 3243 Ampere Ave | Bronx, NY 10465 | | | |
| Degan Barrington | Address Redacted | | | | |
| Degance & Degance LLC | 701 S Howard Ave | Suite 203 | Tampa, FL 33606 | | |
| Degennaro Construction, LLC | 1280 Saw Mill River Road | Yonkers, NY 10710 | | | |
| Degie White | Address Redacted | | | | |
| Degino Cappellan | Address Redacted | | | | |
| Deglis Membreno | Address Redacted | | | | |
| Degner Realty LLC | 1915 Ne Stucki Ave | Suite 250 | Hillsboro, OR 97006 | | |
| Degosh Reed | | | | | |
| Degraaf Brothers Chiropractic | 337 S Belair Rd | Martinez, GA 30907 | | | |
| Degrace Electric LLC | 6419 Harburn Forest Dr | Charlotte, NC 28269 | | | |
| Degrazia Sales | 31661 Grennada St | Livonia, MI 48154 | | | |
| Degree Six, LLC | 1934 Old Gallows Rd | Suite 350 | Tysons Corner, VA 22182 | | |
| Degro Jewels | Address Redacted | | | | |
| Degroot Dairy Othello, LLC | 755 Radar Hill Road | Othello, WA 99344 | | | |
| Degrow Consulting, Inc. | 84 Pebble Creek Drive | Asheville, NC 28803 | | | |
| Deh Custom Millwork | 3036 S Biscay St | Aurora, CO 80013 | | | |
| Dehai Tao P.C. | 24 Frank Lloyd Wright Dr | Suite B1400 | Ann Arbor, MI 48105 | | |
| Dehbok Logistics, Inc. | Attn: Andrew Poincot | 9885 Mesa Rim Rd, Ste 115 | San Diego, CA 92121 | | |
| Dehni Watts | Address Redacted | | | | |
| Dehunnis Martinez | Address Redacted | | | | |
| Dehvon Davies | | | | | |
| Dei Monti Inc | 308 Kingsberry Pl | Pittsburg, CA 94565 | | | |
| Dei Telecommunication Services, Inc. | 13920 Rose Ave | Fontana, CA 92337 | | | |
| Deiadra Armstrong | | | | | |
| Deiajah Matthews | | | | | |
| Deiandrashields | Address Redacted | | | | |
| Deico Travel, LLC | 2900 Hawtree Dr | Raleigh, NC 27613 | | | |
| Deidamia Ramirez | | | | | |
| Deidge Dunham Tattoo | 1233 Oak Grove Dr | Los Angeles, CA 90041 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deidhra Fahey Photography | 6952 Orion Ave | Van Nuys, CA 91406 | | | |
| Deidra Armstrong | | | | | |
| Deidra Avery | Address Redacted | | | | |
| Deidra Bennett | | | | | |
| Deidra Brandon | Address Redacted | | | | |
| Deidra Burke | | | | | |
| Deidra Homsey | | | | | |
| Deidra Jacobs | | | | | |
| Deidra Moody | Address Redacted | | | | |
| Deidra Moore | Address Redacted | | | | |
| Deidra Palmore | Address Redacted | | | | |
| Deidra Turnak | | | | | |
| Deidra Williams | Address Redacted | | | | |
| Deidra Willis | Address Redacted | | | | |
| Deidrajones | Address Redacted | | | | |
| Deidre Adams | Address Redacted | | | | |
| Deidre Black | | | | | |
| Deidre Butler | | | | | |
| Deidre Chin | Address Redacted | | | | |
| Deidre Chisholm | | | | | |
| Deidre Dicesare | | | | | |
| Deidre F. Lobaugh | Address Redacted | | | | |
| Deidre Gantt | Address Redacted | | | | |
| Deidre Green | | | | | |
| Deidre Hampton | | | | | |
| Deidre Harris | | | | | |
| Deidre Hughes | Address Redacted | | | | |
| Deidre Justice | | | | | |
| Deidre K Bembry Insurance Agency Inc | 1111 Lower Fayetteville Rd | Ste 200 | Newnan, GA 30265 | | |
| Deidre Kindall | | | | | |
| Deidre Krause | | | | | |
| Deidre Magee | | | | | |
| Deidre Mazzoni | | | | | |
| Deidre Mitchell-Miller | Address Redacted | | | | |
| Deidre Mitchum | | | | | |
| Deidre Morgan | | | | | |
| Deidre Norville | | | | | |
| Deidre Richard | | | | | |
| Deidre Von Rock Ricci | | | | | |
| Deidria Bowden | | | | | |
| Deierling & Deierling Pllc | 290 Concho Dr | Sedona, AZ 86351 | | | |
| Deighton Financial Services LLC | 7349 Castle Dr | Sarasota, FL 34240 | | | |
| Deigs Drinkware & Decor | 10413 Hidden Valley Ln E | Mt Vernon, IN 47620 | | | |
| Deikia Benson | Address Redacted | | | | |
| Deilab, | Address Redacted | | | | |
| Deily Araujo | Address Redacted | | | | |
| Deily Veras | | | | | |
| Deilys Echarri | Address Redacted | | | | |
| Deimantas Jotautas | | | | | |
| Deimy Sabalo | Address Redacted | | | | |
| Dein The Barber LLC | 2531 Piedmont Rd Ne | Salon 100 Suite 502 | Atlanta, GA 30324 | | |
| Deininger & Associates, LLP | 415 Route 10 | Suite 1 | Randolph, NJ 07869 | | |
| Deion Heaggans | Address Redacted | | | | |
| Deion Nantwi | Address Redacted | | | | |
| Deiondre Deveaux | Address Redacted | | | | |
| Deionte Alexander | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deirdra Alexander | | | | | |
| Deirdra Gibson | | | | | |
| Deirdre Beglan | | | | | |
| Deirdre Combs | Address Redacted | | | | |
| Deirdre Costa Brown | Address Redacted | | | | |
| Deirdre Davis | | | | | |
| Deirdre Donnelly | | | | | |
| Deirdre Gilmore | | | | | |
| Deirdre Harrell | | | | | |
| Deirdre Harter | | | | | |
| Deirdre J. Hollenbeck | Address Redacted | | | | |
| Deirdre Jones | Address Redacted | | | | |
| Deirdre Julien | Address Redacted | | | | |
| Deirdre Kimball | Address Redacted | | | | |
| Deirdre King | | | | | |
| Deirdre Morrison | | | | | |
| Deirdre Nero | | | | | |
| Deirdre Orr Consulting | 1023 43rd Ave N | Nashville, TN 37209 | | | |
| Deirdre Yarbrough | | | | | |
| Deirdre Young | Address Redacted | | | | |
| Deirdrebelle | 6200 De Soto Ave | 34311 | Los Angeles, CA 91367 | | |
| Deisy Osegueda | | | | | |
| Deisy Rodriguez | | | | | |
| Deitra A Martin | Address Redacted | | | | |
| Deitrice Willard-Ruffin | | | | | |
| Deiv Architecture | 1116 West 500 South | W Bountiful, UT 84087 | | | |
| Deivi Machado | Address Redacted | | | | |
| Deivis Pinheiro | | | | | |
| Deivory Tadlock | Address Redacted | | | | |
| Deiwys Delgado | Address Redacted | | | | |
| Dej Cafe LLC | 10779 Madison Dr | Boynton Beach, FL 33437 | | | |
| Deja Allen | Address Redacted | | | | |
| Deja Augustine | | | | | |
| Deja Blue Home Staging | 648 El Camino Real | Suite E | Redwood City, CA 94063 | | |
| Deja Borders | Address Redacted | | | | |
| Deja Burt | | | | | |
| Deja Carter | Address Redacted | | | | |
| Deja Cobbs | Address Redacted | | | | |
| Deja Gordon | Address Redacted | | | | |
| Deja Harford | Address Redacted | | | | |
| Deja Henry | Address Redacted | | | | |
| Deja Jackson | Address Redacted | | | | |
| Deja Louis | Address Redacted | | | | |
| Deja Stovall | Address Redacted | | | | |
| Deja Vu Audio Ltd | 1401 Chain Bridge Rd | Suite 203 | Mclean, VA 22101 | | |
| Deja Vu Bar Corp | 3322 28th Ave | Astoria, NY 11103 | | | |
| Deja Vu Contractor LLC | 4673 Commons Park Dr | New Albany, OH 43054 | | | |
| Deja Vu Home Furnishings Consignment | 105 Glendalough Court | Suite E | Tyrone, GA 30290 | | |
| Deja Williams | | | | | |
| Dejae Walker | Address Redacted | | | | |
| Dejah Chapple | Address Redacted | | | | |
| Dejala Online | 703 Kellys Cove | Ocoee, FL 34761 | | | |
| Dejan Deh | | | | | |
| Dejan Dimkovski | | | | | |
| Dejan Gavrilovic | | | | | |
| Dejan Gegovski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dejan Jagesic | | | | | |
| Dejan Jakic | | | | | |
| Dejan Kodjabashiev | | | | | |
| Dejan Mihailovic | Address Redacted | | | | |
| Dejan Milosavljevic | | | | | |
| Dejan Mudrinic | | | | | |
| Dejan Pesic | | | | | |
| Dejan Petrovic | Address Redacted | | | | |
| Dejan Petrushevski | | | | | |
| Dejan Siljanoski | | | | | |
| Dejan Stankovic | Address Redacted | | | | |
| Dejana Carlisle | Address Redacted | | | | |
| Dejanae Events LLC | 5113 S. Harper Ave | Suite 2C | Chicago, IL 60615 | | |
| Dejane Lattany | | | | | |
| Dejanique Mclaughlin | | | | | |
| Dejarnette Insurance Agency, Inc. | 5018 Stage Coach Road | Nathalie, VA 24528 | | | |
| Dejavu Hair Salon & Body Works | 124 Saint James Ave | Unit F | Goose Creek, SC 29445 | | |
| Dejavu Ladies Fine Consignment | 1129 Orangeburg Mall Cr | Orangeburg, SC 29115 | | | |
| Dejavu Merchandise LLC | 5145 Gladstone Pkwy | Suwanee, GA 30024 | | | |
| Dejavue & Company | 11517 Hackmatack Way | Houston, TX 77066 | | | |
| Dejaza Transport Inc | 806 Tennessee St | Vallejo, CA 94590 | | | |
| Dejene Haye | Address Redacted | | | | |
| Dejesus Tax Service LLC | 101-09 39 Ave | Corona, NY 11368 | | | |
| Dejha Prude | | | | | |
| Dejon Frazier | Address Redacted | | | | |
| Dejon George | Address Redacted | | | | |
| Dejon Hill | | | | | |
| Dejon Paris | | | | | |
| Dejon Williams | | | | | |
| Dejonae Tolliver | Address Redacted | | | | |
| Dejong, Nikolaus | Address Redacted | | | | |
| Dejoris Bennett | Address Redacted | | | | |
| Dejsal Virtual Solutions | 6345 Sw 138th Ct Unit 107 | Miami, FL 33183 | | | |
| Dejuan Curry | Address Redacted | | | | |
| Dejuan Douglas | | | | | |
| Dejuan E. Guess | Address Redacted | | | | |
| Dejuan Ford | | | | | |
| Dejuan Key | Address Redacted | | | | |
| Dejuan Kimble | | | | | |
| Dejuana Farmer | 2868 N 41st St | Milwaukee, WI 53210 | | | |
| Dejuanappleberry | Address Redacted | | | | |
| Dejune Loyd | Address Redacted | | | | |
| Dek Noi LLC | 1803 Se 35th Place | Portland, OR 97214 | | | |
| Dek Sen, Inc. | 8608 Whitney Ave | Elmhurst, NY 11373 | | | |
| Dekalb Body Shop & Collision LLC | 116 Industrial Dr | Suite 1 | Dekalb, IL 60115 | | |
| Dekalb Bottle House | 3815 N Druid Hills Rd | Decatur, GA 30033 | | | |
| Dekalb Convenience Inc | 249 Dekalb Ave | Brooklyn, NY 11205 | | | |
| Dekalb Ohare Limousine | 331 Heron Creek Dr | Sycamore, IL 60178 | | | |
| Dekarl Sadler | Address Redacted | | | | |
| Dekela LLC | 13715 Springer Lane | Tampa, FL 33625 | | | |
| Deken Technologies, LLC | 6480 Long Lake Rd | Willmar, MN 56201 | | | |
| Dekerri Lunsford | | | | | |
| Dekeyviablackshear | Address Redacted | | | | |
| Dekisha Gibson | Address Redacted | | | | |
| Dekisha Wilson | Address Redacted | | | | |
| Deko Enterprises | 310 Harbor Dr | Columbia, SC 29229 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dekon Bakker | | | | | |
| Dekontee Mavie | Address Redacted | | | | |
| Dekristie Adams | | | | | |
| Del Amo Acupuncture | 2787 E Del Amo Blvd, Ste E11 | Compton, CA 90221 | | | |
| Del Construction Group Inc | 15421 Orchard Lane | Oak Forest, IL 60452 | | | |
| Del Development, Inc. | 4195 Pressley Rd | Santa Rosa, CA 95404 | | | |
| Del Felice Reality Inc. | 160 Holiday Drive | Hollister, CA 95023 | | | |
| Del G Carreira | Address Redacted | | | | |
| Del Green | | | | | |
| Del Greger | Address Redacted | | | | |
| Del Jour Smoothie LLC | 9917 Miramar Parkway | Miramar, FL 33025 | | | |
| Del Mar Automotive Repair | 1961 S Del Mar Ave | San Gabriel, CA 91776 | | | |
| Del Mar Electronics | 1323 Port Neches Ave. | Port Neches, TX 77651 | | | |
| Del Mar Farms Inc | 2684 Pratt Rd | Batavia, NY 14020 | | | |
| Del Mar Health Clinic, | A Professional Acupuncuture Corporation | 3223 Del Mar Ave. | Ste 101 | Rosemead, CA 91770 | |
| Del Monte Mechanical Inc | 491 Gracie Lane | Brentwood, CA 94513 | | | |
| Del Negro Associates, Inc. | 135 North St Po Box 32 | Middletown, NY 10940 | | | |
| Del Nova Holdings LLC | 3 Alexander St | Apt 4A | Newark, NJ 07106 | | |
| Del Prado Bakery & Cafe | Attn: Elsa Lopez | 1524 Hancock Bridge Pkwy Suit A | Cape Coral, FL 33990 | | |
| Del Prado Restaurant | 6378 Hwy 550 | Cuba, NM 87013 | | | |
| Del Pueblo Market Inc | 112 N 6th Ave | Wauchula, FL 33873 | | | |
| Del Rancho Fresh Produce Co | 5209 S Tripp Ave | Apt 2 | Chicago, IL 60632 | | |
| Del Rays Inc | 847 N Main St | Waynesville, NC 28786 | | | |
| Del Refrigeation Services Inc | 2831 Sampson Ave | Bronx, NY 10465 | | | |
| Del Reid | | | | | |
| Del Rey Designs | 1323 Terra Nova Blvd | Pacifica, CA 94044 | | | |
| Del Rio Painting LLC | 2400 Nw 92nd Ave Doral | Doral, FL 33172 | | | |
| Del Rios Landscaping, Inc. | 1340 N Rand Rd | Palatine, IL 60074 | | | |
| Del Rosa Christian School | 1333 E 39th St | San Bernardino, CA 92404 | | | |
| Del Sol Design Studio LLC | 7809 Monarch Garden Circle | Apollo Beach, FL 33572 | | | |
| Del Sol Joyeria Y Perfumeria | 10313 Beeman Dr | San Jose, CA 95127 | | | |
| Del Sol Partnership 2, Inc. | 2177 N Roberts Ave | Lumberton, NC 28358 | | | |
| Del Sur Media, LLC | 9921 Carmel Mountain Road | 132 | San Diego, CA 92129 | | |
| Del Toledo | | | | | |
| Del Ton Vending | Address Redacted | | | | |
| Del Toro & Sons Trucking Inc | 2184 Schrader Lane | N Aurora, IL 60542 | | | |
| Del Valle Import & Eport LLC | 2601 Marrietta Ave | Kenner, LA 70062 | | | |
| Del Valle Transport LLC | 489 Coyote Creek Way | Kyle, TX 78640 | | | |
| Dela Case Management, LLC | 2006 Gus Kaplan Drive | Suite C | Alexandria, LA 71301 | | |
| Delafield Jazzercise Center LLC | 891 Summer Creek Rd | Oconomowoc, WI 53066 | | | |
| Delahay Drive Consulting | 29011 Delahay Drive | Trappe, MD 21673 | | | |
| Delahooke Consulting | 604 Calle Reata | San Clemente, CA 92673 | | | |
| Delaine Hall | Address Redacted | | | | |
| Delaine Mattison | | | | | |
| Delaine Smith | | | | | |
| Delaine Stanley | | | | | |
| Delaine Sundahl | | | | | |
| Delair Iorio | | | | | |
| Delana Beculhimer | | | | | |
| Delana Lefevers | | | | | |
| Delana Sevier | | | | | |
| Delancey Hall | | | | | |
| Delancey'S Ludlow LLC | 95 Delancey St | New York, NY 10002 | | | |
| Delancy Brown | | | | | |
| Deland Moghimi | | | | | |
| Delando Chenault | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Delane Branch | Address Redacted | | | | |
| Delane Herron | | | | | |
| Delane Wiench | | | | | |
| Delaney Brown | | | | | |
| Delaney C Ayres | dba Magic Touch | 205 Byron Hurst St | Lagrange, GA 30240 | | |
| Delaney Family Enterprises Inc. | 3868 State St | Santa Barbara, CA 93105 | | | |
| Delange Repair | 165 N Pleasant View Ave | Corsica, SD 57328 | | | |
| Delanhoe Hubbard | Address Redacted | | | | |
| Delano Brazil | | | | | |
| Delano Carter | Address Redacted | | | | |
| Delano Collision Center | 14223 Oxnard St | Van Nuys, CA 91401 | | | |
| Delano Construction LLC | 1018 140th St. E. | Tacoma, WA 98445 | | | |
| Delano Covington | Address Redacted | | | | |
| Delano James | Address Redacted | | | | |
| Delano Mcfarlane | Address Redacted | | | | |
| Delano Roland | Address Redacted | | | | |
| Delano Williams Ii | | | | | |
| Delanski Smith | Address Redacted | | | | |
| Delao Plants | Address Redacted | | | | |
| Delap Real Estate, LLC | 158 North King St. | Northampton, MA 01060 | | | |
| Delapore Ventures LLC | 633 Constance St | New Orleans, LA 70130 | | | |
| Delarco Enterprises Inc | 1326 Se Hwy 19 | Crystal River, FL 34429 | | | |
| Delargent Design Architecture, Pc | 2963 Holiday Park Dr | Merrick, NY 11566 | | | |
| Delarius Lett | Address Redacted | | | | |
| Delarosa Heating & Air LLC | 521 Hawthorne Lane | Kennett Square, PA 19348 | | | |
| Delastro Consulting, Inc. | 22 Allison Ave | Newfoundland, NJ 07435 | | | |
| Delatour Antoni | Address Redacted | | | | |
| Delauction LLC | 6832 Pearsons Corner Rd | Dover, DE 19904 | | | |
| Delaurie Associates, Inc. | 2531 94th St | N Bergen, NJ 07047 | | | |
| Delaurier Roofing & Renovation | 2861 Old Farmington Rd | Watkinsville, GA 30677 | | | |
| Delauver Khan | Address Redacted | | | | |
| Delavion Usa Inc | 3022 Durfee Ave, Ste B | El Monte, CA 91732 | | | |
| Delaware Division of Revenue | Attn: Kathy L Revel,Director of Revenue | Coporate Returns | P.O. Box 2044 | Wilmington, DE 19899-2044 | |
| Delaware Division of Revenue | Attn: Zillah Frampton | 820 French St | Wilmington, DE 19801 | | |
| Delaware Express Garage Door Service | 56 Lakeview Court | Wilmington, DE 19810 | | | |
| Delaware Neurology Group Pa | 708 Greenbank Road | Wilmington, DE 19808 | | | |
| Delaware Pet Stuff LLC | 435 Dunlap St | B | Delaware, OH 43015 | | |
| Delaware Realty Group Enterprises LLC | 1248 Lorewood Grove Road | Middletown, DE 19709 | | | |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | |
| Delaware Taxes LLC | 14A Marrows Road | Newark, DE 19713 | | | |
| Delaware Valley Emergency Services | 153 Aspen Road | Dingmans Ferry, PA 18328 | | | |
| Delayne Coats | | | | | |
| Delbert A Haener | Address Redacted | | | | |
| Delbert Ballou | | | | | |
| Delbert Berna | | | | | |
| Delbert Bice | | | | | |
| Delbert Burnett | Address Redacted | | | | |
| Delbert Garland | Address Redacted | | | | |
| Delbert Garrett Jr | | | | | |
| Delbert Hutchison | | | | | |
| Delbert Massey | | | | | |
| Delbert Nevius | Address Redacted | | | | |
| Delbert Wendt Iii | | | | | |
| Delbert-Arthur Inc | 175 Pinehurst Ave | Apt 5J | New York, NY 10033 | | |
| Delca Concrete LLC | 330 Landers Dr | Mableton, GA 30126 | | | |
| Delca Design Group | 6632 Harrisburg Blvd | Houston, TX 77011 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Delca M Rivas | Address Redacted | | | | |
| Delcas Industries LLC | 4630 Mar St | Brownsville, TX 78521 | | | |
| Delcastilimousine Service | 131 S Montague St | Valley Stream, NY 11580 | | | |
| Delcia Ruffin | Address Redacted | | | | |
| Delcio Souza | | | | | |
| Delco Development Services | 320 15th St Se | Hickory, NC 28603 | | | |
| Delcon Ferguson | | | | | |
| Delcy Betancourt | Address Redacted | | | | |
| Deldon Krueger | | | | | |
| Deldor, LLC - | 17 Staal Lane | Lodi, NJ 07644 | | | |
| Deldric Greene | | | | | |
| Deldrick King | | | | | |
| Dele Inc. | 27203 Seabreeze Way | Wesley Chapel, FL 33544 | | | |
| Dele Olaewe | | | | | |
| Deleana Carver | | | | | |
| Deleasia Conley | Address Redacted | | | | |
| Delecia Holt | | | | | |
| Delectable Flavors LLC | 2540 El Camino Real | Ste D | Carlsbad, CA 92008 | | |
| Delectable Odysseys LLC | 1351 W Granville Ave | Unit 201 | Chicago, IL 60660 | | |
| Delectable Treats & Events | 5751 Gold Crest Drive | Bossier City, LA 71112 | | | |
| Delectably Yours | 5897 Tyler Drive | Harrisburg, PA 17112 | | | |
| Deleeuw Enterprises | DBA Olympus Worldwide Chauffeured Servic | 711 Cosmopolitan Drive | Atlanta, GA 30328 | | |
| Deleff Kennels | Address Redacted | | | | |
| Delegge European Salon | 1636 Hendersonville Rd | Suite 2 | Asheville, NC 28803 | | |
| Delehey College Consulting | 2525 18th St. | 452 | Denver, CO 80211 | | |
| Deleighla Sherrod | | | | | |
| Deleissegues Law Firm, Pc | 743 Puebla St | Encinitas, CA 92024 | | | |
| Delena Ciastko | | | | | |
| Delena Kirby | | | | | |
| Deleo Brothers Contracting | 179 Route 940 | Blakeslee, PA 18610 | | | |
| Deleon Deleon | | | | | |
| Deleon Gonzalez Valuation | Address Redacted | | | | |
| Deleon Signs | 5190 South Hwy 99 | Stockton, CA 95215 | | | |
| Deleon Vanegas | Address Redacted | | | | |
| Deleonbrunson | Address Redacted | | | | |
| Deleonis Landscaping | 2531 Madrid Way S | St Petersburg, FL 33712 | | | |
| Delequin 1O Inc | 960 E Vista Way | Vista, CA 92084 | | | |
| Delesia Watson | Address Redacted | | | | |
| Delesline Construction, Inc. | 320 7th St West | Palmetto, FL 34221 | | | |
| Delessia Kincade | | | | | |
| Deleta Gardner | | | | | |
| Del'Etoile Law Firm P.A. | 10150 Highland Manor Dr | Suite 200 | Tampa, FL 33610 | | |
| Deletrise Jones | Address Redacted | | | | |
| Deleudy De Leon | | | | | |
| Delevonda Mitt | | | | | |
| Delfa Parrado | Address Redacted | | | | |
| Delfa Zaker | Address Redacted | | | | |
| Delfia Olsen | Address Redacted | | | | |
| Delfin Acosta Construction Inc. | 2548 N. Keystone St | Burbank, CA 91504 | | | |
| Delfin Ruiz | Address Redacted | | | | |
| Delfina Medrano | | | | | |
| Delfino Candia | | | | | |
| Delfino Moor Iii | Address Redacted | | | | |
| Delfirst Solutions Inc | 200 Continental Dr | Suite 401 | Newark, DE 19713 | | |
| Delfy Construction Corp | 1751 67th St | Brooklyn, NY 11204 | | | |
| Delgado Air Condition.Corp | 1192 Sw 133 Pl Cir | Miami, FL 33184 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Delgado Jewelry | Ee4 Calle Jose Gautier Benitez | Toa Baja, PR 00949 | | | |
| Delgado Protocol Inc | 354 Gulfstream Way | Costa Mesa, CA 92627 | | | |
| Delgados Catering LLC | 2140 South 4th Ave | Tucson, AZ 85713 | | | |
| Delgado'S LLC | 220 Bloomingdale | Quaker Hill, CT 06375 | | | |
| Delgado'S Trucking Inc | 101 Lovingood Dr | Woodstock, GA 30189 | | | |
| Delhi Corporation Dba Barstooloutlets | 6667 Butler Rd | Penryn, CA 95663 | | | |
| Delhi Smog Center | 9870 Stephens St | Delhi, CA 95315 | | | |
| Deli & Food Corp | 222 E. 198th St | Bronx, NY 10458 | | | |
| Deli Boys, LLC | 141 N High St | Columbus, OH 43215 | | | |
| Deli Cms Corp | 1614 H Ave | Brooklyn, NY 11230 | | | |
| Deli Delicious 90 | 3120 E Floral Ave | 104 | Selma, CA 93662 | | |
| Deli Food Center Corp | 79 E 18 St | Brooklyn, NY 11226 | | | |
| Deli Franklin Corp | 316 Franklin Ave | Brooklyn, NY 11238 | | | |
| Deli Grocery Shef Pepin Inc | 2107 Cornaga Ave | Far Rockaway, NY 11691 | | | |
| Deli Group LLC | 10375 Richmond Ave, Ste 190 | Houston, TX 77042 | | | |
| Deli Italia Pizzeria & Market LLC | 1990 Wadsworth Blvd | Suite 1 | Lakewood, CO 80214 | | |
| Deli Masters Sw, Inc | 3440 St John'S Parkway | Suite 1002 | Sanford, FL 32771 | | |
| Deli Ny Inc | 18 New Bridge Rd | Hicksville, NY 11801 | | | |
| Deli Volv, LLC | 1 Evergreen Acres | Candler, NC 28715 | | | |
| Deli West LLC | 110 Reagan Court | Lakewood, NJ 08701 | | | |
| Delia Atwood | Address Redacted | | | | |
| Delia Beauty Salon | 6178 Forest Hill Blvd | 102 | W Palm Beach, FL 33415 | | |
| Delia Campos | Address Redacted | | | | |
| Delia Dent | Address Redacted | | | | |
| Delia Fuentes-Burckel | | | | | |
| Delia Giscombe | | | | | |
| Delia Hauser | | | | | |
| Delia Hernandez | | | | | |
| Delia Leon | Address Redacted | | | | |
| Delia Lugo | Address Redacted | | | | |
| Delia M. Ferrer O.D., P.A. | 1160 Main Ave | Clifton, NJ 07011 | | | |
| Delia M. Stephens | Address Redacted | | | | |
| Delia Manzano | | | | | |
| Delia Marquez | Address Redacted | | | | |
| Delia Morales | Address Redacted | | | | |
| Delia Nilsen | | | | | |
| Delia Paige | Address Redacted | | | | |
| Delia Rincon | | | | | |
| Delia S Cleaners & Alterations | 28386 S Western Ave | Rancho Palos Verdes, CA 90275 | | | |
| Delia Sinchi | | | | | |
| Delia Sustaita | | | | | |
| Deliah Rose & Company LLC | 223 Spruce St | Kingman, AZ 86401 | | | |
| Delianydelarosa | Address Redacted | | | | |
| Delia'S Bakery | 623 E Harvard Blvd | Santa Paula, CA 93060 | | | |
| Delia'S Chicken Sausage Stand | 489 Moreland Ave Se | Atlanta, GA 30316 | | | |
| Delias Retirenent Home Inc | 52 Arlington Drive | S San Srancisco, CA 94080 | | | |
| Delia'S Westside LLC | 881 Marietta St Nw | Atlanta, GA 30318 | | | |
| Deliberate Ventures | Address Redacted | | | | |
| Delic Inc | 2701 S Main St | Salt Lake City, UT 84115 | | | |
| Delice Valet Services Inc | 4924 Shoshone St | Orlando, FL 32819 | | | |
| Delicia L Johnson | Address Redacted | | | | |
| Delicia Ricks | | | | | |
| Delicias Calenas Astoria Corp | 2255 31st St | Astoria, NY 11105 | | | |
| Delicias Cuencanas Inc | 17218 Hillside Ave | Jamaica, NY 11432 | | | |
| Delicias De La Abuela, Inc | 740 G S Military Trail | W Palm Beach, FL 33415 | | | |
| Delicioso Pizza & Subs, Inc. | 1032 Hamilton St | Allentown, PA 18101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Delicious African Orchards LLC | 565 Pine St | Brooklyn, NY 11208 | | | |
| Delicious At The Dunbar, LLC | 4229 S Central Ave | Los Angeles, CA 90011 | | | |
| Delicious Bass LLC | 13813 Mccomb Rd | Conroe, TX 77302 | | | |
| Delicious Donut | 25765 La Hwy 16 | Denham Springs, LA 70726 | | | |
| Delicious Food Distributor, Inc | 8914 64 Road | Rego Park, NY 11374 | | | |
| Delicious Real Estate Inc | 823 E Long St | Columbus, OH 43203 | | | |
| Delicious Southern Cuisine | 4371 Crenshaw Blvd Unit D | Los Angeles, CA 90008 | | | |
| Delicious Tamales No.3 | 3500 S. Presa Rd. | San Antonio, TX 78210 | | | |
| Deliciously Alicia'S | 669 Westwood Ave | Unit I | River Vale, NJ 07675 | | |
| Deliechia Borndes | Address Redacted | | | | |
| Deliena Stone | | | | | |
| Delight Buffet & Catering | 3041 Ridgevale Cir | Valrico, FL 33594 | | | |
| Delight Cafe Inc | 630 Old Country Road | Garden City, NY 11530 | | | |
| Delight Factor LLC | 303 Saratoga Ave. | Brooklyn, NY 11233 | | | |
| Delight Farm Inc | 95 Brown Rd Rm 218 | Mail Room No. 1028 | Ithaca, NY 14850 | | |
| Delight Transportation | 9220 Bass Lake Rd | Suite 345 | New Hope, MN 55428 | | |
| Delighted Caregivers Inc | 599 Canal St 5th Floor East | 8 | Lawrence, MA 01840 | | |
| Delightful Catering | 3497 Agape | Memphis, TN 38128 | | | |
| Delightful Digs | 1777 London Bridge Road | Virginia Beach, VA 23453 | | | |
| Delightfully Maid | 10 Rhonda Ct S | Stpetersburg, FL 33701 | | | |
| Delights | 71 Aliso Ridge Loop | Mission Viejo, CA 92691 | | | |
| Delila De La Torre | | | | | |
| Delila Donaldson | Address Redacted | | | | |
| Delilah Elizondo | | | | | |
| Delilah Hicks | Address Redacted | | | | |
| Delilah Kendrick | Address Redacted | | | | |
| Delilah Ko | | | | | |
| Delilah Martinez, Lpc | 12915 Jones Maltsberger | 300 | San Antonio, TX 78247 | | |
| Delilah Rogalin | | | | | |
| Delimart North Inc | 122 South Coastal Hwy | Port Wentworth, GA 31407 | | | |
| Delintz Of Brandon, Inc. | 4809 Lynn Oaks Cir | Dover, FL 33527 | | | |
| Delion International LLC | 11602 Oak Glen Ct | Houston, TX 77024 | | | |
| Delirious Trendz | 5805 Village Course Cir | Ft Worth, TX 76119 | | | |
| Delisa Alexander | | | | | |
| Delisa Duncan | Address Redacted | | | | |
| Delisa Fields | Address Redacted | | | | |
| Delisa Johnson | Address Redacted | | | | |
| Delisa Johnson | | | | | |
| Delisa Lozada | | | | | |
| Delisa Ramsey | | | | | |
| Delisa Slappey | Address Redacted | | | | |
| Delisa Walton | Address Redacted | | | | |
| Delish Bistro | 101 N Strand Parkway | Myrtle Beach, SC 29588 | | | |
| Delish Goodies Inc. | 4506 Queens Blvd, Ste 210 | Sunnyside, NY 11104 | | | |
| Delisha Edmond Manson | | | | | |
| Delisiah Anderson | | | | | |
| Delisle Builder Inc | 174 Dominguez Trail | Santa Margarita, CA 93453 | | | |
| Delite Cafe & Deli, Inc. | 3135 Caniff St | Hamtramck, MI 48212 | | | |
| Deliver It All Inc | 8 Church St | Roslyn Heights, NY 11577 | | | |
| Deliver Rodriguez | Address Redacted | | | | |
| Delivered LLC | 815 8th St Ne | Washington, DC 20002 | | | |
| Deliveries Shoppers | 12039 Sw 31st Ct | Miramar, FL 33025 | | | |
| Deliveries Unlimited | 611 Gwinett Square Circle | Duluth, GA 30096 | | | |
| Delivering Trucks Everywhere | Attn: Rodney Dixon | 16327 Bettong Ct | Sugar Land, TX 77498 | | |
| Delivery | 495 Sanders Cir | Hartwell, GA 30643 | | | |
| Delivery & Ride Share | 925 California Ave | Apt 207 | Pittsburgh, PA 15202 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Delivery America | 900 Milwaukee Ave | Waukesha, WI 53188 | | | |
| Delivery Bags Usa Inc | 1018 Carolina Dr | W Chicago, IL 60185 | | | |
| Delivery Chain | 7047 E Greenway Pkwy | 250 | Scottsdale, AZ 85254 | | |
| Delivery Driver | 4136 Tunbridge Place | Memphis, TN 38141 | | | |
| Delivery Driver | 632 14th St | 201 | Oakland, CA 94601 | | |
| Delivery Dude, LLC | 321 Georgia Ln | Liberty, MO 64068 | | | |
| Delivery El Shaddai | 230 Clinton St | 3C | New York, NY 10002 | | |
| Delivery Express Rx | 14255 Sw 57 Ln, Unit 1 | Miami, FL 33183 | | | |
| Delivery Service Partner LLC | 25313 Loganshire Ter, Apt 103 | Chantilly, VA 20152 | | | |
| Delivery Solutions Of America, LLC | 3545 W 1500 S. | Suite A | Salt Lake City, UT 84104 | | |
| Delivery World Ja | 5706 Swordfish Cir | D | Ft Lauderdale, FL 33319 | | |
| Deliverything | 746 Sw 2nd St | Miami, FL 33130 | | | |
| Deliverytoyou | 200 South Grand Ave East | Springfield, Il 62704 | | | |
| Delka Nenkova | | | | | |
| Delk'S Demolition & Property Mgmt LLC | 3601 E 149th St | Cleveland, OH 44120 | | | |
| Delkyburd Phokomon | | | | | |
| Dell Bernier | | | | | |
| Dell Deligero | Address Redacted | | | | |
| Dell Design | 9785 Hwy 76 South | Somerville, TN 38068 | | | |
| Dell Foley | | | | | |
| Dell Graham, P.A. | 2631 Nw 41st St | Bldg B | Gainesville, FL 32606 | | |
| Dell Investment Group LLC | 76 Winter Ridge Circle | Orlando, Fl 32835 | | | |
| Dell Marine Boat Sales LLC | 6268 Philips Hwy | Jacksonville, FL 32216 | | | |
| Della Bryant | | | | | |
| Della Clement | | | | | |
| Della Deluca | Address Redacted | | | | |
| Della Hampton | Address Redacted | | | | |
| Della Hawkins | | | | | |
| Della Markferding | | | | | |
| Della Ou | | | | | |
| Della Robert Mc Kay | | | | | |
| Della Rucker | | | | | |
| Della Smith | Address Redacted | | | | |
| Della Spiga LLC | 375 E Warm Springs Rd | Suite 104 | Las Vegas, NV 89119 | | |
| Della Stone | | | | | |
| Dellagom Corp | 8221 Nw 64 St | Miami, FL 33166 | | | |
| Dellamoda Inc | 741 Lakefield Road G | Westlake Village, CA 91361 | | | |
| Dellano Kinloch | Address Redacted | | | | |
| Dellarose LLC | 1400 Broadfield Blvd | Houston, TX 77084 | | | |
| Dellaskloset, | 6278 Wauconda Way W | Lake Worth, FL 33463 | | | |
| Dellaynnah Cleveland | Address Redacted | | | | |
| Dellian Sharp | | | | | |
| Dellinger Electric, LLC | 300 West Main St | Suite C | Cherryville, NC 28021 | | |
| Dellisa Polanco | Address Redacted | | | | |
| Dellissta Rogers | Address Redacted | | | | |
| Dellmarie Pittman Realtor | Address Redacted | | | | |
| Delma Porras | Address Redacted | | | | |
| Delma Rodriguez | | | | | |
| Delmar Asset Management, Inc. | 10300 4th St | Ste 100 | Rancho Cucamonga, CA 91730 | | |
| Del-Mar Cottledge | | | | | |
| Delmar Glaze | | | | | |
| Delmar Hall | | | | | |
| Delmar Innovations LLC | 4778 Cubist Ct | Oceanside, CA 92057 | | | |
| Del-Mar International, Inc | 1105 Tulane St | Houston, TX 77008 | | | |
| Delmar Jennings | | | | | |
| Delmar Martinez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Delmar Media LLC | 320 Washington Ave | Kenmore, NY 14217 | | | |
| Delmar Pop LLC | 6372 Delmar Blvd | University City, MO 63130 | | | |
| Delmar Shelton Potter, Jr | Address Redacted | | | | |
| Delmar Williams | | | | | |
| Delmas Market | 101 Delmas Ave | San Jose, CA 95110 | | | |
| Delmer Barkley | | | | | |
| Delmont Financial Inc | 4 Caponi Circle | Middletown, DE 19709 | | | |
| Delmy Alas | Address Redacted | | | | |
| Delmy Cruz | Address Redacted | | | | |
| Delmy Torres Osorio | Address Redacted | | | | |
| Delnisha Barker | Address Redacted | | | | |
| Deloatch Transportation, Inc. | 532 N Regional Road | Greensboro, NC 27409 | | | |
| Deloatch Transportation, Inc. | 532 N. Regional Road | Suite B | Greensboro, NC 27409 | | |
| Deloid Mock | Address Redacted | | | | |
| Delon Nelson | | | | | |
| Delonda Glaze | Address Redacted | | | | |
| Delonda Haggard | | | | | |
| Delonica Johnson | Address Redacted | | | | |
| Delono Straham | Address Redacted | | | | |
| Delonte Wells | Address Redacted | | | | |
| Delora Caceres | | | | | |
| Delora Thomas | Address Redacted | | | | |
| Delores A Middlebrooks | Address Redacted | | | | |
| Delores Chatmon | Address Redacted | | | | |
| Delores Delong | | | | | |
| Delores Dowell | | | | | |
| Delores Hutchinson | Address Redacted | | | | |
| Delores Jordan | | | | | |
| Delores M Howard | Address Redacted | | | | |
| Delores Price | dba Hair Designs By Dee | 301 State St, Suite A | Greensboro, NC 27408 | | |
| Delores Rabuse | | | | | |
| Delores Rouse | | | | | |
| Delores S Rice | Address Redacted | | | | |
| Delores Sisson | | | | | |
| Delores Thompson | | | | | |
| Delores White | | | | | |
| Delores Wilson | | | | | |
| Delores Wright | | | | | |
| Deloris Chancey | | | | | |
| Deloris Hall | Address Redacted | | | | |
| Deloris Lawrence | Address Redacted | | | | |
| Deloris Logan | Address Redacted | | | | |
| Delorise Chatman | | | | | |
| Delosatito, LLC | N4561 Feldt Road | Monroe, WI 53566 | | | |
| Delosrios Childcare | 8665 E Stearn Lake Dr | Tucson, AZ 85730 | | | |
| Delouis Aubin | Address Redacted | | | | |
| Delouis Insurance Group, LLC | 6191 W Atlantic Blvd | Suite 4 | Margate, FL 33063 | | |
| Deloy Bisel | | | | | |
| Delphi Systems Inc | 8180 Mariano Falls Ln | Boynton Beach, FL 33473 | | | |
| Delphina Miyares | Address Redacted | | | | |
| Delphine Herman | | | | | |
| Delphine Heron | | | | | |
| Delphine Ikpasaja | | | | | |
| Delphine Murray | Address Redacted | | | | |
| Delphine Publications | 555 Salem Woods Dr Se | Atlanta, GA 30067 | | | |
| Delphine Shannon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Delpro Industries | 1230 Front St | Alhambra, CA 91803 | | | |
| Delran D. Tibbs | Address Redacted | | | | |
| Delray Allstars Fc Inc | 388 Se 2nd Ave | Delray Beach, FL 33483 | | | |
| Delrick Mccoy | Address Redacted | | | | |
| Delrick Pettway | Address Redacted | | | | |
| Delroy Anglin | | | | | |
| Delroy Chambers | | | | | |
| Delroy Dennisur | | | | | |
| Delroy Powell | Address Redacted | | | | |
| Delroy Wells | Address Redacted | | | | |
| Delroy Wilson | | | | | |
| Del'S & Sons Landscaping & Supplies, Inc | 192 Lockland St | Ludlow, MA 01056 | | | |
| Dels Custom Surface Solutions | 6 Railroad Ave | Sykesville, MD 21784 | | | |
| Dels Landscaping & Snow Removal | 675 E Calnette Dr | Sandy, UT 84070 | | | |
| Delsandro Window Cleaning | 15 Ellers Dr | Chatham, NJ 07928 | | | |
| Delsco Professional Flooring, | 2805 Northampton St | Easton, PA 18045 | | | |
| Delsean Boyce | Address Redacted | | | | |
| Delshawn Jackson | | | | | |
| Delshon Harris | | | | | |
| Delshon Pearson | Address Redacted | | | | |
| Delsina West | | | | | |
| Delson Di Susa | Address Redacted | | | | |
| Delstar Industries, Inc. | 50D Germay Drive | Wilmington, DE 19804 | | | |
| Delsy Moro Garcia | Address Redacted | | | | |
| Delsy Padilla | Address Redacted | | | | |
| Delsy Rosario | Address Redacted | | | | |
| Delta Aerospace | 1855 W. 169th St | Gardena, CA 90247 | | | |
| Delta Analytics | 3514 Habersham Club Dr | Cumming, GA 30041 | | | |
| Delta Auto Body LLC | 225 Broad Ave | Fairvew, NJ 07022 | | | |
| Delta Auto Works | 189 Gates Ave | Jersey City, NJ 07305 | | | |
| Delta Bravo Trucking, LLC | 1301 Blackmoor Road | Greensboro, NC 27406 | | | |
| Delta Bus Leasing | 320 London Road, Ste 116 | Delaware, OH 43015 | | | |
| Delta Coatings Inc. | 5830 Starboard Dr | Discovery Bay, CA 94505 | | | |
| Delta Construction | 10418 Iris Lake Ct | Houston, TX 77070 | | | |
| Delta Construction & Design Inc | Attn: Lawrence Murolo | 5595 Magnatron Blvd N | San Diego, CA 92111 | | |
| Delta Express Chb | 550 W. Patrice Place | B | Gardena, CA 90248 | | |
| Delta Fabrication, Inc. | 9600 De Soto Ave | Chatsworth, CA 91311 | | | |
| Delta Food Group | 5204 N 26th St, Google Hit - | Mcallen, TX 78504 | | | |
| Delta Fuel Inc. | 489 West 3rd St | Mifflinville, PA 18631 | | | |
| Delta General Contracting | 287 Cook St | Huntington, NY 11746 | | | |
| Delta Granite & Marble, Inc. | 2011 Sable Lane | San Antonio, TX 78217 | | | |
| Delta Group Enterpises Inc | 11033 Valley Blvd | El Monte, CA 91731 | | | |
| Delta Heating & Cooling | 200 Gilbert | Swansea, IL 62226 | | | |
| Delta International LLC | 14 Alabama Ave | Asheville, NC 28806 | | | |
| Delta Ny Mga Inc | 485 Underhill Blvd | Suite 301 | Syosset, NY 11791 | | |
| Delta Painting Contractors, LLC | 205 Summit Dr | Lafayette, LA 70507 | | | |
| Delta Plan One / | dba Dutch John Resort | 1050 So. Blvd. | Dutch John, UT 84023 | | |
| Delta Presbyterian Church | 6100 W. Michigan Ave | Lansing, MI 48917 | | | |
| Delta Printing Co., Inc. | 214 Columbia St | Bogalusa, LA 70427 | | | |
| Delta Resources LLC | 12402 E Saddlehorn Trl | Scottsdale, AZ 85259 | | | |
| Delta Risk Capital Group LLC | 860 Fifth Ave | Apt 2L | New York, NY 10065 | | |
| Delta Shaver Company Inc, | 950 Seven Hills Dr, Unit 2416 | Henderson, NV 89052 | | | |
| Delta Sierra Inc | 518 E Poplar St | Du Quoin, IL 62832 | | | |
| Delta Simple Tax LLC | 2706 Key West Dr | Katy, TX 77493 | | | |
| Delta Square Smoke Shop | 3608 Delta Fair Blvd | Antioch, CA 94509 | | | |
| Delta Star Home Care LLC | 500 Tylerton Ct | San Ramon, CA 94582 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Delta Steakhouse LLC | 134 N Front St | Senatobia, MS 38668 | | | |
| Delta T Heating & Cooling | 146 Bass St | Trinity, TX 75862 | | | |
| Delta Technology Systems, Inc. | 5354 Heatherbrook Trail | Monee, IL 60449 | | | |
| Delta Tests Inc | 10300 Sunset Dr | Ste 470C | Miami, FL 33173 | | |
| Delta Tile | 4160 Sunrise Hwy | Massapequa, NY 11758 | | | |
| Delta Trucking LLC | 1684 Trinity Cir | Arnold, MO 63010 | | | |
| Delta Trucking LLC | 84 Upper Valley Rd | Christiana, PA 17509 | | | |
| Delta V Group | 14980 Amso St | Poway, CA 92064 | | | |
| Delta Walker | | | | | |
| Delta Wood Flooring Inc | 477 South 16th St | Lindenhurst, NY 11757 | | | |
| Delta Wright | | | | | |
| Delta-21 Resources Inc | 107 E Broadway St | Lenoir City, TN 37771 | | | |
| Deltal De Los Rios | 100 Seascape Dr | Apt C | Port Lavaca, TX 77979 | | |
| Deltaware Data Solutions | 9936 Jandel Ave Ne | Monticello, MN 55362 | | | |
| Deltawix Commerical Equipment LLC | 56 Hudson Plaza | Fairburn, GA 30213 | | | |
| Deltaxp LLC | 205 Colonial Ln | Longwood, FL 32750 | | | |
| Delton Harrison Logging Inc | 6536 County Road 67 | Bankston, AL 35542 | | | |
| Delton Southern | | | | | |
| Deltrucking Inc | 19820 Sw 87 Ct | Cutler Bay, FL 33157 | | | |
| Delubio Depaula | | | | | |
| Deluca Food Services Inc | 370 East Dania Beach Blvd | Dania Beach, FL 33004 | | | |
| Deluca Us Spices | 40 Fieldstone, Apt 7 | Youngstown, OH 44514 | | | |
| Deluge Consulting, Inc | 1522 18th St | Suite 219 | Bakersfield, CA 93301 | | |
| Delujo Cleaning Service. LLC | 2509 W Jean St | Tampa, FL 33614 | | | |
| Delusma Transportation Service | 2770 Somerset Dr | Apt 304 | Lauderdale Lakes, FL 33311 | | |
| Deluvina Flores | Address Redacted | | | | |
| Delux Lazich | | | | | |
| Delux Motor | 647 Main St 2Ab | Riverside, CA 92501 | | | |
| Deluxe Beauty Bar | 322 W. Washington St. | San Diego, CA 92101 | | | |
| Deluxe Black Car Service Inc | 3835 N Central Park | Chicago, IL 60618 | | | |
| Deluxe Cleaners | 6436 S. Windy Rd | Las Vegas, NV 89119 | | | |
| Deluxe Cleaners Of Tarboro, Inc | 107 W Church St | Tarboro, NC 27886 | | | |
| Deluxe Cleaning Service | 1219 Needlepoint Lane | Covington, LA 70433 | | | |
| Deluxe Gutters Services Inc | 530 N May St | Aurora, IL 60506 | | | |
| Deluxe Hair Boutique | 5684 Bay St, Apt 444 | Emeryville, CA 94608 | | | |
| Deluxe Health Center LLC | 10874 Se 2nd St, Apt 118 | Miami, FL 33174 | | | |
| Deluxe Nail & Spa | 2352 Fletcher Parkway | El Cajon, CA 92020 | | | |
| Deluxe Nails Spa | 1587 Kooser Road | 30 | San Jose, CA 95118 | | |
| Deluxe Realty, LLC | dba Exit Deluxe Realty | 4600 N. Park Ave. Ground Floor | Chevy Chase, MD 20815 | | |
| Deluxe Shoe Repair | 220 Newport Center Drive | Suite 12B | Newport Beach, CA 92660 | | |
| Deluxe Small Business Sales Inc | 3680 Victoria St N | Shoreview, MN 55126 | | | |
| Deluxe Sweeping Service & Lawn | 4975 Clark Howell Rd | 3A | College Pk, GA 30349 | | |
| Deluxe Tavern Restaurants Inc | 625 Broadway East | Seattle, WA 98102 | | | |
| Deluxe Touch Cleaning Services | 19580 Nw 55 Cir Place | Miami Gardens, FL 33055 | | | |
| Deluxys Fortune | 100 Chanticleer | Cherry Hill, NJ 08003 | | | |
| Delval Consulting LLC | 324 Via El Chico | Redondo Beach, CA 90277 | | | |
| Delvaughn Coleman | Address Redacted | | | | |
| Delvecchio Construction Inc | 314 Proctor Ave | Revere, MA 02151 | | | |
| Delvechio Financial | 3023 S Nc 127 Hwy | Hickory, NC 28602 | | | |
| Delver Dumlao | Address Redacted | | | | |
| Delview Mart | 906 Delview Road | Cherryville, NC 28021 | | | |
| Delvin Anderson | Address Redacted | | | | |
| Delvin Davis | Address Redacted | | | | |
| Delvin Mogire | | | | | |
| Delvis Diaz | Address Redacted | | | | |
| Delvis Napoles | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Delvis Nixon | | | | | |
| Delvonte Arnold | Address Redacted | | | | |
| Delwar Inc | 43804 Us Hwy 27 | Davenport, FL 33837 | | | |
| Delwyn Hansen | | | | | |
| Delwyn Hughes | | | | | |
| Delyn Porter | | | | | |
| Delyna D Vu Agency | 1972 Aborn Road | San Jose, CA 95121 | | | |
| Delynn Jackson | | | | | |
| Delynn Jones | | | | | |
| Delys Weir | | | | | |
| Delzeta Boyd | | | | | |
| Dem Jackson Boyz | Address Redacted | | | | |
| Dem Trucking | 17185 Five Points Pike | Mt Sterling, OH 43143 | | | |
| Demagraphix | 5904 Vineyard Lane | Mckinney, TX 75070 | | | |
| Demaio & Co Inc | 725 Wyandanch Ave | W Babylon, NY 11704 | | | |
| Demaio Holdings 1, Inc | 60 Rockwood Pl | Englewood, NJ 07631 | | | |
| Demand Clean LLC | 338 S Sharon Amity Rd | Charlotte, NC 28211 | | | |
| Demand Inc | 16809 Bellflower Blvd. 19 | Bellflower, CA 90706 | | | |
| Demand Side Analytics | 170 Marlow Drive | Woodstock, GA 30188 | | | |
| Demani Smith LLC | 7980 Nw 54th St | Ft Lauderdale, FL 33351 | | | |
| Demar Anquan Moore | Address Redacted | | | | |
| Demar Enterprises Inc. | 9000 Crow Canyon Rd. | S140 | Danville, CA 94506 | | |
| Demar Perez Pena | Address Redacted | | | | |
| Demar Yovany Membreno | Address Redacted | | | | |
| Demara Carter | Address Redacted | | | | |
| Demarco Dunnigan | Address Redacted | | | | |
| Demarco Glass | | | | | |
| Demarco Jenkins | | | | | |
| Demarco Jennings | Address Redacted | | | | |
| Demarco Puckett | Address Redacted | | | | |
| Demarco Thomas | | | | | |
| Demarcos Wright | | | | | |
| Demarcus Battle | Address Redacted | | | | |
| Demarcus Bonner | Address Redacted | | | | |
| Demarcus Burnett | Address Redacted | | | | |
| Demarcus Capehart | | | | | |
| Demarcus Carmichael | | | | | |
| Demarcus Curry | Address Redacted | | | | |
| Demarcus Davis | Address Redacted | | | | |
| Demarcus Franklin | Address Redacted | | | | |
| Demarcus Green | | | | | |
| Demarcus Grigsby | Address Redacted | | | | |
| Demarcus Hutson | | | | | |
| Demarcus Jones | Address Redacted | | | | |
| Demarcus Owens | | | | | |
| Demarcus Products | 4905 Paces Trl | Arlington, TX 76017 | | | |
| Demarcus Render | | | | | |
| Demarcus St. Cloud | Address Redacted | | | | |
| Demarcus Strange | | | | | |
| Demarcus Thornton | | | | | |
| Demarcus Woods | Address Redacted | | | | |
| Demarcustolbert | Address Redacted | | | | |
| Demarea Jones | Address Redacted | | | | |
| Demareo Vaughn | Address Redacted | | | | |
| Demarest Stevenson | Address Redacted | | | | |
| Demari Nicole Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Demarian Acker | Address Redacted | | | | |
| Demario Carr | Address Redacted | | | | |
| Demario Dion Jones | Address Redacted | | | | |
| Demario Walton | | | | | |
| Demario Williams | | | | | |
| Demario Wilson | Address Redacted | | | | |
| Demaris Entertainment, LLC | 8120 Research Blvd. | Suite 105-408 | Austin, TX 78758 | | |
| Demark Johnson | | | | | |
| Demarko Baker | | | | | |
| Demarko F Pippin | Address Redacted | | | | |
| Demarkus Lane | Address Redacted | | | | |
| Demarkus Taylor | | | | | |
| Demarlo Mc Kinney | Address Redacted | | | | |
| Demarlus Epps | Address Redacted | | | | |
| Demaron Mcfarlane | | | | | |
| Demarques Henderson | Address Redacted | | | | |
| Demarquis Byrd | Address Redacted | | | | |
| Demarras Knight | Address Redacted | | | | |
| Demarrio Wade | | | | | |
| Demarus Coleman | Address Redacted | | | | |
| Demary & Sons Trucking | 3435 Thames Pl | Hephzibah, GA 30815 | | | |
| Demast, Inc. | 17149 Southpark Center | Strongsville, OH 44136 | | | |
| Demathdian Tate | | | | | |
| Dematos Landscaping Inc | 11 Railroad Ave | Peabody, MA 01960 | | | |
| Dematrice Swanson | Address Redacted | | | | |
| Demaurie Morgan | Address Redacted | | | | |
| Demax Management Inc | 6101 Tullis Drive | New Orleans, LA 70114 | | | |
| Demba Cisse | Address Redacted | | | | |
| Demcars Inc | 7727 Crosier Ct | New Port Richey, FL 34653 | | | |
| Demcrafters | 2807 Fisherville Rd. | Coatesville, PA 19320 | | | |
| Deme Achrya LLC | 809 Washington Rd | Westminster, MD 21157 | | | |
| Demeatrius Clay | Address Redacted | | | | |
| Demeca Martin | Address Redacted | | | | |
| Demeca Moore | Address Redacted | | | | |
| Demecio Lujan | Address Redacted | | | | |
| Demee Designs | 527 West 11th St | Rome, GA 30165 | | | |
| Demeekedorius Johnson | Address Redacted | | | | |
| Demeiko Jones | Address Redacted | | | | |
| Demeira Colvin | Address Redacted | | | | |
| Demeisha Forbes | Address Redacted | | | | |
| Demeka Mcbride | | | | | |
| Demelash Zuria | | | | | |
| Demellier Travel Inc | dba Chenango Valley Travel Bureau | 137 Aurora Drive | Norwich, NY 13815 | | |
| Dementia Care Academy LLC | 14165 Fenton Road | Suite 201A | Fenton, MI 48430 | | |
| Dementrie Berry | Address Redacted | | | | |
| Demerick Miller | Address Redacted | | | | |
| Demerius Ware | | | | | |
| Demerrius Spencer | Address Redacted | | | | |
| Demers Financial Planning | 3380 Tremont Rd | Ste 100 | Columbus, OH 43221 | | |
| Demery Transportation Group | 4780 Ashford Dunwoody Rd | A-484 | Atlanta, GA 30338 | | |
| Demesha Watson | Address Redacted | | | | |
| Demetius Williams | Address Redacted | | | | |
| Demetius Willis | Address Redacted | | | | |
| Demetra Childress, Ms, Lpcc | Address Redacted | | | | |
| Demetra Coulter | Address Redacted | | | | |
| Demetra L Bragg | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Demetra Mihalopoulos | | | | | |
| Demetra Sands | Address Redacted | | | | |
| Demetre Franklin | Address Redacted | | | | |
| Demetre Ventouris | | | | | |
| Demetres Copper | Address Redacted | | | | |
| Demetress Dixon | Address Redacted | | | | |
| Demetress Mann | Address Redacted | | | | |
| Demetress Quimby | Address Redacted | | | | |
| Demetri Frangoulis | Address Redacted | | | | |
| Demetri Investment Group LLC | 1764 E 232nd St | Euclid, OH 44117 | | | |
| Demetri Montez | | | | | |
| Demetria Barlow | Address Redacted | | | | |
| Demetria Cedeno | Address Redacted | | | | |
| Demetria Lambert | | | | | |
| Demetria Malloy | | | | | |
| Demetria Mccracklin | Address Redacted | | | | |
| Demetria Mckay | Address Redacted | | | | |
| Demetria Mitchell | Address Redacted | | | | |
| Demetria P Jordans | Address Redacted | | | | |
| Demetria Pappas | | | | | |
| Demetria Price | Address Redacted | | | | |
| Demetria Smith | Address Redacted | | | | |
| Demetria Thomas | Address Redacted | | | | |
| Demetrias Shaw | Address Redacted | | | | |
| Demetric Felder | | | | | |
| Demetric Lee | Address Redacted | | | | |
| Demetric Norwood | | | | | |
| Demetric Thompson | | | | | |
| Demetrice Everett | Address Redacted | | | | |
| Demetrice Fluker | Address Redacted | | | | |
| Demetrice Ingram | Address Redacted | | | | |
| Demetrice Jones | Address Redacted | | | | |
| Demetrice Steele | Address Redacted | | | | |
| Demetricia Caper | | | | | |
| Demetrio H. Bustalino | Address Redacted | | | | |
| Demetrio Plaza | | | | | |
| Demetrio Plaza State Farm | 17141 Ventura Blvd, Ste 208 | Encino, CA 91316 | | | |
| Demetrio Poubouridis | | | | | |
| Demetrion Ware | | | | | |
| Demetrios Air Freight Co., Inc. | 215 Salem St | Woburn, MA 01810 | | | |
| Demetrios Air Freight Co., Inc. | Attn: Demetrios Tsiaousopoulos | 215 Salem St | Woburn, MA 01810 | | |
| Demetrios Boudourakis | | | | | |
| Demetrios Demetriades Md, Phd, Inc | 216 Jameson Court | Sierra Madre, CA 91024 | | | |
| Demetrios Mallios | | | | | |
| Demetrios Papavramidis | | | | | |
| Demetrios Pyliotis | | | | | |
| Demetrios Tsiaousopoulos | | | | | |
| Demetrious Ashby | Address Redacted | | | | |
| Demetrious Hammie | | | | | |
| Demetris Harris | Address Redacted | | | | |
| Demetris Hinton Wells | Address Redacted | | | | |
| Demetris Moore | Address Redacted | | | | |
| Demetrius | 6741 Camelia Dr | Miramar, FL 33023 | | | |
| Demetrius Alecos | | | | | |
| Demetrius Ball | | | | | |
| Demetrius Begemann | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Demetrius Bell | Address Redacted | | | | |
| Demetrius Bennett | | | | | |
| Demetrius Bradford | Address Redacted | | | | |
| Demetrius Brundidge | | | | | |
| Demetrius Bryant | | | | | |
| Demetrius Carruthers | | | | | |
| Demetrius Crane | | | | | |
| Demetrius Crayton | | | | | |
| Demetrius Crowder | | | | | |
| Demetrius Davis | Address Redacted | | | | |
| Demetrius Dennis | Address Redacted | | | | |
| Demetrius Dobbs | | | | | |
| Demetrius Evans | Address Redacted | | | | |
| Demetrius Goines | Address Redacted | | | | |
| Demetrius Hairston Juliao | 380 Wisteria Blvd | Covington, GA 30016 | | | |
| Demetrius Hall | Address Redacted | | | | |
| Demetrius Hardy | | | | | |
| Demetrius Harrell | | | | | |
| Demetrius Hendrix | | | | | |
| Demetrius Henry | | | | | |
| Demetrius Hubbard | Address Redacted | | | | |
| Demetrius Jackson | Address Redacted | | | | |
| Demetrius Jones | Address Redacted | | | | |
| Demetrius Lafontant | | | | | |
| Demetrius Matthews | Address Redacted | | | | |
| Demetrius Milner | Address Redacted | | | | |
| Demetrius Mobley | Address Redacted | | | | |
| Demetrius Oatis | Address Redacted | | | | |
| Demetrius Orr | Address Redacted | | | | |
| Demetrius Pinnick | Address Redacted | | | | |
| Demetrius Price | Address Redacted | | | | |
| Demetrius R Redmond | Address Redacted | | | | |
| Demetrius Ringfield | Address Redacted | | | | |
| Demetrius Sarakatsannis | | | | | |
| Demetrius Seals | | | | | |
| Demetrius Smith | Address Redacted | | | | |
| Demetrius Stone | Address Redacted | | | | |
| Demetrius Todd | Address Redacted | | | | |
| Demetrius Townes | | | | | |
| Demetrius Wright | | | | | |
| Demetrius Young | | | | | |
| Demetrus Bosman | | | | | |
| Demi Kupfner | | | | | |
| Demi Nguyen | | | | | |
| Demi Nishikigoi LLC | 9171 Las Tunas Dr | Temple City, CA 91780 | | | |
| Demian Deschepper | | | | | |
| Demian G Naiman | Address Redacted | | | | |
| Demian Lichtenstein | | | | | |
| Demian Orozco | | | | | |
| Demianna Daniels | Address Redacted | | | | |
| Demichielle Boyd | Address Redacted | | | | |
| Demiglio Coaching & Consulting, LLC | 43956 Kitts Hill Terrace | Ashburn, VA 20147 | | | |
| Demik Design Studio, LLC | 558 E Southfork Dr | Draper, UT 84020 | | | |
| Demilade Elutilo | | | | | |
| Demilo Bros Nc LLC | 1807 Palazzo Dr | Waxhaw, NC 28173 | | | |
| Demink Designs | 1495 Canal St | Auburn, CA 95603 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Demios, Inc. | 300 Beale St, Ste 100 | San Francisco, CA 94105 | | | |
| Demir Group International, Inc. | 10800 Biscayne Blvd | Suite 200 | Miami, FL 33161 | | |
| Demir Medical Group, Sc | 80 N Mcclintock Drive | 104 | Chandler, AZ 85226 | | |
| Demirkiran Imports LLC | 130 Maple Ave West | Vienna, VA 22180 | | | |
| Demisha Ible | Address Redacted | | | | |
| Demishan Duderstadt | | | | | |
| Demisiani Inc | 2512 9th St, Ste 7 | Berkeley, CA 94710 | | | |
| Demitri Tsortanidis | | | | | |
| Demitrie Williams | Address Redacted | | | | |
| Demitrius Carter | Address Redacted | | | | |
| Demitrius Daskaleas | | | | | |
| Demmica Thomas | | | | | |
| Demmler Contractor | 3508 Blue Lagoon Dr | Ruskin, FL 33570 | | | |
| Demmoy Brown | | | | | |
| Demna Sakhltkhutsishvili | | | | | |
| Demnis R Diaz Chavez | Address Redacted | | | | |
| Demo Usa LLC | 152 Market St | Newark, NJ 07102 | | | |
| Demo Workers LLC | 2817 West Fletcher Road | Chicago, IL 60618 | | | |
| Democratic Attorneys General Association | 1350 I St NW, Ste 300 | Washington, DC 20005 | | | |
| Demon Fox | | | | | |
| Demond Andrews | Address Redacted | | | | |
| Demond June Rideshare | 1250 Coralbean Way | Columbia, SC 29229 | | | |
| Demond Kauffman | Address Redacted | | | | |
| Demond King | | | | | |
| Demond Moore | Address Redacted | | | | |
| Demond Ross | | | | | |
| Demond Shepard | | | | | |
| Demond Williams | Address Redacted | | | | |
| Demondre Green | Address Redacted | | | | |
| Demondre Rodgers | | | | | |
| Demone Hill | | | | | |
| Demonica E Walker | Address Redacted | | | | |
| Demons Home Solutions LLC | 945 Ashton Park Dr. Sw | Mableton, GA 30126 | | | |
| Demont Blue | | | | | |
| Demonta Sims | Address Redacted | | | | |
| Demonte Cook | Address Redacted | | | | |
| Demonte Mallory | Address Redacted | | | | |
| Demorco Wilkerson | | | | | |
| Demos Kouvaris | | | | | |
| Demostenes Santana | | | | | |
| Demott Associates | 1640 Cambria Place | Escondido, CA 92029 | | | |
| Dempire LLC | 218 Virginia Ave | Greenville, SC 29611 | | | |
| Dempsey Hodges Construction LLC | 3520 Rock Creek Dr | Raleigh, NC 27609 | | | |
| Dempsey Land Realty Inc | 2403 Starlight Gln | Escondido, CA 92026 | | | |
| Dempsey Spears | | | | | |
| Dempy Smith | | | | | |
| Demreca | Address Redacted | | | | |
| Demtrice Haynes | Address Redacted | | | | |
| Demun Jones Music LLC | 613 Monticello Hwy | Gray, GA 31032 | | | |
| Demys Zambrano | Address Redacted | | | | |
| Den Brooks | | | | | |
| Den Of Antiquity Inc | 216 Mamaroneck Ave | Mamaroneck, NY 10543 | | | |
| Dena Alsobrook | Address Redacted | | | | |
| Dena Alvis | | | | | |
| Dena Aranzamendi | | | | | |
| Dena Ballew | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dena Claver | | | | | |
| Dena Copeland | | | | | |
| Dena Foman | | | | | |
| Dena George | | | | | |
| Dena Jalbert | | | | | |
| Dena Jersild Dvm | Address Redacted | | | | |
| Dena Jones | | | | | |
| Dena Lindsay | | | | | |
| Dena Lumbang | | | | | |
| Dena Marie Devarney | | | | | |
| Dena Moore | | | | | |
| Dena Muller | | | | | |
| Dena Reardon | | | | | |
| Dena Royal | | | | | |
| Dena Smith | | | | | |
| Denah Emerson | Address Redacted | | | | |
| Denahan Made Co | 1501 Sw 96th St | Gainesville, FL 32607 | | | |
| Denai Jackson | Address Redacted | | | | |
| Denali Auto Group | 2714 W Teano Dr | Meridian, ID 83646 | | | |
| Denali Data Systems, Inc | 922 Crellin Rd. | Pleasanton, CA 94566 | | | |
| Denali Schmidt | | | | | |
| Denali7, LLC | 46 E Peninsula Center | 545 | Rolling Hills Est, CA 90274 | | |
| Denando Dante | | | | | |
| Denarda Wilson | Address Redacted | | | | |
| Denarion Thomas | Address Redacted | | | | |
| Denarviz Johnson | Address Redacted | | | | |
| Denas Painting | 6311 Fransean Dr. | Lot 70 | Hoskins, IL 60525 | | |
| Denas Secretarial Services, Inc | 1560 Matthew Drive | Suite D | Ft Myers, FL 33907 | | |
| Denash Verasamy | | | | | |
| Denay Lewis | Address Redacted | | | | |
| Denaya Harden | Address Redacted | | | | |
| Denaze Springer | | | | | |
| Denc Transport Corp | 8142 W 45th St | Lyons, IL 60534 | | | |
| Dencil Luis Morales Aviles | 207 Grace Dr Nw | Wilson, NC 27896 | | | |
| Dency Vilamard-Gaspard | Address Redacted | | | | |
| Dendy Electric Inc | 31290 Manzanita Crest Rd | Valley Center, CA 92082 | | | |
| Dendy Notary Services | 9853 Meadow Lane | Denham Springs, LA 70706 | | | |
| Dene Samuel | Address Redacted | | | | |
| Denean Amos | | | | | |
| Denean Jackson | | | | | |
| Deneda Hill | Address Redacted | | | | |
| Denedqua Felder | Address Redacted | | | | |
| Denee Busby | | | | | |
| Deneen Fasano Dvm LLC | 1117 E. Altamonte Drive | Altamonte Springs, FL 32701 | | | |
| Deneen Warmington | | | | | |
| Deneene Florino | | | | | |
| Deneice Anderson | Address Redacted | | | | |
| Deneika Babineaux | Address Redacted | | | | |
| Deneika Howard | | | | | |
| Deneisha T Johnson | Address Redacted | | | | |
| Deneka Mcmillan | | | | | |
| Deneka Printing Systems Inc | Attn: Ken Deneka | 100-C Goldman Dr | Cream Ridge, NJ 08514 | | |
| Deneke Getachaw | Address Redacted | | | | |
| Denelle Parks | Address Redacted | | | | |
| Denenal Transportaion | 307 S Reynolds St | P115 | Alexandria, VA 22304 | | |
| Denene Huffman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denesh Badree | | | | | |
| Denesha Brown | | | | | |
| Denetra Tilerin | Address Redacted | | | | |
| Denetrice Shaw | Address Redacted | | | | |
| Denetta Jones | Address Redacted | | | | |
| Denette Anthony | | | | | |
| Denette Braud | | | | | |
| Denford Galloway | Address Redacted | | | | |
| Deng Design Studio | 830 Griffon Ct. | Danville, CA 94506 | | | |
| Deng Yun Inc | 3503 Nederland Ave | Nederland, TX 77627 | | | |
| Dengel Dumpsters | N1165 County Rd W | Merrill, WI 54452 | | | |
| Dengji Ii Restaurant Inc | 51 Division St | New York, NY 10002 | | | |
| Dengji Restaurant Inc | 4622 Kissena Blvd | Flushing, NY 11355 | | | |
| Denhards Market Inc | 701 10 th Ave | San Francisco, CA 94118 | | | |
| Denheyer Electric LLC | 67 Upper Lake Dr | Wantage, NJ 07461 | | | |
| Deni Brave | | | | | |
| Deni Rivera | Address Redacted | | | | |
| Denia Sosa | Address Redacted | | | | |
| Denia Wilson | | | | | |
| Denice Deaville | | | | | |
| Denice Demitri | | | | | |
| Denice Hollingsworth | | | | | |
| Denice Johnson | Address Redacted | | | | |
| Denice Malpica | Address Redacted | | | | |
| Denice Marin | | | | | |
| Denice Rasch | | | | | |
| Denice Young | | | | | |
| Denicia Whitehurst | | | | | |
| Denida Ranger | Address Redacted | | | | |
| Deniece Johnson | | | | | |
| Deniece Todd | | | | | |
| Denielle Lue | | | | | |
| Denig Realty | 10018 Wild Turkey Row | Mccordsville, IN 46055 | | | |
| Denijal Denic | Address Redacted | | | | |
| Denim & Stuff | 315 Saint Marys St | Phoenixville, PA 19460 | | | |
| Denim by Orlee | 6710 Variel Ave | 306 | Canoga Park, CA 91303 | | |
| Denim Connection Usa Inc | 12222 Merit Drive | Suite 1570 | Dallas, TX 75251 | | |
| Denim Culture, LLC | 601 Van Ness | E308 | San Francisco, CA 94102 | | |
| Denim Fever Inc | 5500 S Soto St | Vernon, CA 90058 | | | |
| Denim Girl 7, Inc. | 380 East Fordham Road | Bronx, NY 10458 | | | |
| Denim Girl 8, Inc. | 37-64 Junction Blvd. | Corona, NY 11368 | | | |
| Denim Jar | Address Redacted | | | | |
| Denina Anderson | | | | | |
| Denina Davis | Address Redacted | | | | |
| Denine Garrett | Address Redacted | | | | |
| Denio Daniel Quezada | Address Redacted | | | | |
| Denio Vargas | Address Redacted | | | | |
| Denis A Coste | Address Redacted | | | | |
| Denis Andreev | | | | | |
| Denis Auto Repair Inc | 2 Stephen Place | Spring Valley, NY 10977 | | | |
| Denis Bartolotta | | | | | |
| Denis Black | | | | | |
| Denis Boaro | | | | | |
| Denis Catto | | | | | |
| Denis Chernyshev | | | | | |
| Denis Cloutier | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denis Dashchenko | | | | | |
| Denis E Roman | Address Redacted | | | | |
| Denis Favier Chacin | Address Redacted | | | | |
| Denis Fayrushin | | | | | |
| Denis Fiodorov | | | | | |
| Denis Foot & Ankle Specialists | 7855 Argyle Forest Blvd | Suite 901 | Jacksonville, FL 32244 | | |
| Denis Garcia | Address Redacted | | | | |
| Denis Gutsu | | | | | |
| Denis Hristov | | | | | |
| Denis Husic | Address Redacted | | | | |
| Denis Ivanov | | | | | |
| Denis Katkov | | | | | |
| Denis Keily | | | | | |
| Denis Kimondo | Address Redacted | | | | |
| Denis Korn | | | | | |
| Denis L Gomez | Address Redacted | | | | |
| Denis Labbe | Address Redacted | | | | |
| Denis Long | | | | | |
| Denis Maleev | | | | | |
| Denis Maloney | | | | | |
| Denis Mansilla | | | | | |
| Denis Martin | | | | | |
| Denis Matson | | | | | |
| Denis Mccarthy | | | | | |
| Denis Mccausland | | | | | |
| Denis Mcnamara | | | | | |
| Denis Murphy | | | | | |
| Denis Navas | | | | | |
| Denis Nyamwega | | | | | |
| Denis Perez | Address Redacted | | | | |
| Denis Podlesnoi | | | | | |
| Denis Production | 157 Brookfield Drive | Jackson, NJ 08527 | | | |
| Denis Quintana | | | | | |
| Denis Raklev | | | | | |
| Denis Raymond | | | | | |
| Denis Rochat | | | | | |
| Denis Rosenberg | Address Redacted | | | | |
| Denis Saidu | | | | | |
| Denis Sergeev | Address Redacted | | | | |
| Denis Shafran | | | | | |
| Denis Shpak | | | | | |
| Denis Smith | | | | | |
| Denis Smykalov | | | | | |
| Denis Stefanek | | | | | |
| Denis Zilberberg | | | | | |
| Denisa Caldwell | Address Redacted | | | | |
| Denisa Parete | Address Redacted | | | | |
| Denisco Brothers | 35 Nancy Ave | Peabody, MA 01960 | | | |
| Denisco Brothers | Address Redacted | | | | |
| Denise & Friends Salon | 931 Belmont Ave | Springfield, MA 01108 | | | |
| Denise A Picone | Address Redacted | | | | |
| Denise Abad | | | | | |
| Denise Adams | | | | | |
| Denise Anne Strafer | Address Redacted | | | | |
| Denise Autorino | | | | | |
| Denise Autotte Kays M.D. | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denise Avolio | | | | | |
| Denise Baker | | | | | |
| Denise Bamba | | | | | |
| Denise Banks | | | | | |
| Denise Baron | | | | | |
| Denise Barreras | Address Redacted | | | | |
| Denise Baylor | | | | | |
| Denise Bebell | | | | | |
| Denise Beloch | Address Redacted | | | | |
| Denise Bigelow | | | | | |
| Denise Black | Address Redacted | | | | |
| Denise Blakstad-Galka | Address Redacted | | | | |
| Denise Bonny | | | | | |
| Denise Boroff | | | | | |
| Denise Bouie | Address Redacted | | | | |
| Denise Bowers | Address Redacted | | | | |
| Denise Brewer | | | | | |
| Denise Briggs, Pc | 1750 Kilbourn St | Elkhart, IN 46514 | | | |
| Denise Bright-Steinberg | | | | | |
| Denise Brooks | | | | | |
| Denise Brown | | | | | |
| Denise Bruno | | | | | |
| Denise Burkhart | | | | | |
| Denise Calvo Berndt | Address Redacted | | | | |
| Denise Can Assist, Inc. | 2101 Heather Glen Lane | Charlotte, NC 28208 | | | |
| Denise Canaday | | | | | |
| Denise Canell | Address Redacted | | | | |
| Denise Canter | | | | | |
| Denise Canty | Address Redacted | | | | |
| Denise Caporrino | Address Redacted | | | | |
| Denise Carey | Address Redacted | | | | |
| Denise Carr | | | | | |
| Denise Casale | Address Redacted | | | | |
| Denise Casey | | | | | |
| Denise Cat Le | Address Redacted | | | | |
| Denise Chevelle Mills | Address Redacted | | | | |
| Denise Childs | | | | | |
| Denise Civille | | | | | |
| Denise Clarke | Address Redacted | | | | |
| Denise Cole | | | | | |
| Denise Collaro | Address Redacted | | | | |
| Denise Cook | Address Redacted | | | | |
| Denise Cooper-Johnson | Address Redacted | | | | |
| Denise Corder Hall | Address Redacted | | | | |
| Denise Cowden | | | | | |
| Denise Crowell | | | | | |
| Denise Davis | Address Redacted | | | | |
| Denise De Cock | | | | | |
| Denise Deaton | | | | | |
| Denise Degon | | | | | |
| Denise Delgado | Address Redacted | | | | |
| Denise Delph | | | | | |
| Denise Deluca, Psy.D. | 339 Changebridge Road | Pine Brook, NJ 07058 | | | |
| Denise Deluca, Psy.D. | Address Redacted | | | | |
| Denise Desrochers | | | | | |
| Denise E Coronado | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denise Ellington | Address Redacted | | | | |
| Denise Ellis Salon | 227 Sandy Springs Pl | Unit 422 Suite 304 | Sandy Springs, GA 30328 | | |
| Denise Emerson | Address Redacted | | | | |
| Denise Evans | | | | | |
| Denise Fedorchuk | | | | | |
| Denise Ferrari | Address Redacted | | | | |
| Denise Ford | | | | | |
| Denise Forte | Address Redacted | | | | |
| Denise Franke | | | | | |
| Denise Freeman | Address Redacted | | | | |
| Denise Furubotten | | | | | |
| Denise Gandee | | | | | |
| Denise Garneau | | | | | |
| Denise Gemmill, Tc | 19 Aspen Way | Markleeville, CA 96120 | | | |
| Denise Gentry | Address Redacted | | | | |
| Denise Gerardi | | | | | |
| Denise Gerstenberg | | | | | |
| Denise Godwin | | | | | |
| Denise Grant | | | | | |
| Denise Green | Address Redacted | | | | |
| Denise Greenwalt | | | | | |
| Denise Griffith | | | | | |
| Denise Grissette LLC | 932 Delaronde Ct | Atlanta, GA 30328 | | | |
| Denise Guthrie | | | | | |
| Denise Hacking | | | | | |
| Denise Harris | | | | | |
| Denise Hartman | | | | | |
| Denise Harvey | | | | | |
| Denise Hay | | | | | |
| Denise Henkel, Rn, Ccm | Address Redacted | | | | |
| Denise Henry | | | | | |
| Denise Hensley | | | | | |
| Denise Herd | | | | | |
| Denise Hicks | | | | | |
| Denise Higgins Appraisals | 1010 Sw 18 St | Ft Lauderdale, FL 33315 | | | |
| Denise Hoeckel | | | | | |
| Denise Holbrook | Address Redacted | | | | |
| Denise Howell | | | | | |
| Denise Huyler | | | | | |
| Denise Israel | Address Redacted | | | | |
| Denise J Butler | Address Redacted | | | | |
| Denise Jamison | | | | | |
| Denise Jimenez | Address Redacted | | | | |
| Denise Jock-Naville | | | | | |
| Denise Johannes | | | | | |
| Denise Johnson | | | | | |
| Denise Jones | Address Redacted | | | | |
| Denise Jordan | | | | | |
| Denise K. Asuncion | Address Redacted | | | | |
| Denise Kanoy | | | | | |
| Denise Keniston | | | | | |
| Denise Kennedy | | | | | |
| Denise Key | | | | | |
| Denise Keyser | | | | | |
| Denise King | | | | | |
| Denise Koch Events | 1244 Branchwater Lane | Birmingham, AL 35216 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denise Koesterman | Address Redacted | | | | |
| Denise Kolb | | | | | |
| Denise Kopecki | | | | | |
| Denise Lacey | Address Redacted | | | | |
| Denise Laera | Address Redacted | | | | |
| Denise Lambert | Address Redacted | | | | |
| Denise Langshaw | Address Redacted | | | | |
| Denise Latimer | | | | | |
| Denise Lawson-Braxton | | | | | |
| Denise Leach | | | | | |
| Denise Leal | | | | | |
| Denise Lee | | | | | |
| Denise Leslie | | | | | |
| Denise Littlejohn | Address Redacted | | | | |
| Denise Long | | | | | |
| Denise Lyons | Address Redacted | | | | |
| Denise M Britt, D.C. | 620 Contra Costa Blvd | Suite 203 | Pleasant Hill, CA 94523 | | |
| Denise M Coleman | Address Redacted | | | | |
| Denise M Cote | Address Redacted | | | | |
| Denise M Gould | Address Redacted | | | | |
| Denise M Hollins | Address Redacted | | | | |
| Denise M Richardson | Address Redacted | | | | |
| Denise M Sanderson Md Pllc | 931 Se Ocean Blvd | Suite B2 | Stuart, FL 34994 | | |
| Denise M. Goodman Dmd, Inc. | 690 Sherman Farm Road | Harrisville, RI 02830 | | | |
| Denise M. Hrynkiewicz | Address Redacted | | | | |
| Denise Marks | | | | | |
| Denise Marlene Gregorie Pa | 15314 Johns Lake Pointe Blvd | Winter Garden, FL 34787 | | | |
| Denise Martin | | | | | |
| Denise Masters | | | | | |
| Denise Mathews | | | | | |
| Denise Mathre | | | | | |
| Denise Maudru Consulting | 5501 Puerta Del Sol | Camino, CA 95709 | | | |
| Denise May | | | | | |
| Denise Mazzotti | | | | | |
| Denise Mcbride | Address Redacted | | | | |
| Denise Mcdonald | | | | | |
| Denise Mcgowan-Guida | Address Redacted | | | | |
| Denise Melendez | Address Redacted | | | | |
| Denise Menard | | | | | |
| Denise Menckowski | | | | | |
| Denise Mensa-Cohen | | | | | |
| Denise Mexican Bar & Grill Inc | 25901 Frederick Rd | Clarksburg, MD 20871 | | | |
| Denise Michelle Jones | | | | | |
| Denise Miller | | | | | |
| Denise Milloy | Address Redacted | | | | |
| Denise Minnix | | | | | |
| Denise Monsivaiz | | | | | |
| Denise Moore Revel | | | | | |
| Denise Morris | | | | | |
| Denise Mraz | | | | | |
| Denise Myers | Address Redacted | | | | |
| Denise Naparla | | | | | |
| Denise Nichols-Navarro | | | | | |
| Denise Nimbley | | | | | |
| Denise Oliveri | | | | | |
| Denise Otoole | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denise Owen | | | | | |
| Denise Palacios-Vulchev | Address Redacted | | | | |
| Denise Patterson | Address Redacted | | | | |
| Denise Patton | Address Redacted | | | | |
| Denise Pease | | | | | |
| Denise Peoples | Address Redacted | | | | |
| Denise Perreault | | | | | |
| Denise Persaud | Address Redacted | | | | |
| Denise Peterson | | | | | |
| Denise Petrillo | | | | | |
| Denise Pierce | | | | | |
| Denise Pinto | | | | | |
| Denise Podeszwa | | | | | |
| Denise Pollicella | | | | | |
| Denise Poole | | | | | |
| Denise Pope | | | | | |
| Denise Poveromo | | | | | |
| Denise Powers | | | | | |
| Denise Prowell | | | | | |
| Denise R Jamieson | Address Redacted | | | | |
| Denise Ragnone | Address Redacted | | | | |
| Denise Ransford | | | | | |
| Denise Rasbid | | | | | |
| Denise Renner | | | | | |
| Denise Reynolds | | | | | |
| Denise Ricketts | Address Redacted | | | | |
| Denise Ridente Lcsw | Address Redacted | | | | |
| Denise Roberts Scheffer Cpa Pa | Address Redacted | | | | |
| Denise Rodriguez | | | | | |
| Denise Rosenkrantz | | | | | |
| Denise S Nakanishi Realtor | 500 Kalanianaole St | Ste 1 | Hilo, HI 96720 | | |
| Denise Sailes | | | | | |
| Denise Sanabria | | | | | |
| Denise Sanchez | | | | | |
| Denise Sander | Address Redacted | | | | |
| Denise Sankary, Inc. | 719 Cajeput Loop | Tarpon Springs, FL 34689 | | | |
| Denise Saucedo Event Planning | 1985 Kimlyn Circle | Kissimmee, FL 34758 | | | |
| Denise Scafati | Address Redacted | | | | |
| Denise Scrivner | | | | | |
| Denise Segura | | | | | |
| Denise Shaw | Address Redacted | | | | |
| Denise Shaw | | | | | |
| Denise Shepherd | | | | | |
| Denise Sherman | Address Redacted | | | | |
| Denise Short | | | | | |
| Denise Shorter | Address Redacted | | | | |
| Denise Simmonds | | | | | |
| Denise Simon | Address Redacted | | | | |
| Denise Smith | | | | | |
| Denise Snow | | | | | |
| Denise Soto | | | | | |
| Denise Swingler-Sweet | | | | | |
| Denise Tanner | | | | | |
| Denise Terry | | | | | |
| Denise Thatcher | | | | | |
| Denise Thomas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denise Thomas | | | | | |
| Denise Tinsley | Address Redacted | | | | |
| Denise Tomasulo | | | | | |
| Denise Torres | | | | | |
| Denise Tovar-Morales | | | | | |
| Denise Townsend | | | | | |
| Denise Trevino | Address Redacted | | | | |
| Denise Tromblay | | | | | |
| Denise Trumbauer | | | | | |
| Denise Turnipseed | Address Redacted | | | | |
| Denise Tyree | | | | | |
| Denise Urban | | | | | |
| Denise Vaneck | | | | | |
| Denise Vanness | | | | | |
| Denise Vanotterloo | Address Redacted | | | | |
| Denise Varela | Address Redacted | | | | |
| Denise Vermillion | | | | | |
| Denise Vigil | | | | | |
| Denise Walker | | | | | |
| Denise Ward Interior Design | 1477 Argyle Dr | Ft Myers, FL 33919 | | | |
| Denise Weber | Address Redacted | | | | |
| Denise Weiner | | | | | |
| Denise Wengielnik | | | | | |
| Denise Whitson | | | | | |
| Denise Willenborg | | | | | |
| Denise Williams | Address Redacted | | | | |
| Denise Wilson | Address Redacted | | | | |
| Denise Winbush | Address Redacted | | | | |
| Denise Winter | | | | | |
| Denise Woodard | | | | | |
| Denise Wright | | | | | |
| Denise Wynter | | | | | |
| Denise Young | Address Redacted | | | | |
| Denisecornelius | Address Redacted | | | | |
| Deniseflinchum | 104 W Pinson St | Sylvester, GA 31791 | | | |
| Denisenesu Smith | Address Redacted | | | | |
| Denise'S Bookkeeping | 2311 No 141 St | Omaha, NE 68164 | | | |
| Denise'S Designs | 9585 S. Howell Ave | Oak Creek, WI 53154 | | | |
| Denise'S Flagging & Const Services Inc. | 4541 St Germain Blvd | Warrensville Hts, OH 44128 | | | |
| Denise'S Pet Grooming & Supplies Inc. | 21701 Devonshire St | Unit H | Chatsworth, CA 91311 | | |
| Denise'S Transportations | 1483 Ridgewood Ave | Lakewood, OH 44107 | | | |
| Denisha Davis | Address Redacted | | | | |
| Denisha Gaw | | | | | |
| Denisha Mcneal | | | | | |
| Denisha Salter | Address Redacted | | | | |
| Denisha Wilson | Address Redacted | | | | |
| Denishea Shorter | Address Redacted | | | | |
| Denishina Pierce | Address Redacted | | | | |
| Denisia Parisienne | | | | | |
| Denison City Of Refuge Ministry Ctr, Inc | 2223 W Morton St | Suite 112 | Denison, TX 75020 | | |
| Denison Country Club | 2505 Boulders Drive | Denison, IA 51442 | | | |
| Denison Flooring Gallery | 1003 4th Ave S | Denison, IA 51442 | | | |
| Denisse Boutique Corp. | 32-30 Fulton St | Brooklyn, NY 11208 | | | |
| Denisse Elisa Jimenez Caceres | | | | | |
| Denisse Gonzalez | | | | | |
| Denisse Jallouk | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denisse Tuffley | | | | | |
| Denisselopez | Address Redacted | | | | |
| Denita Luster | | | | | |
| Denita Mcguinn | | | | | |
| Denita Moss | Address Redacted | | | | |
| Deniz Duygulu | | | | | |
| Deniz Erkan | | | | | |
| Deniz Kabuloglu | | | | | |
| Deniz Ramos Childcare | 834 N Bautista St | Nogales, AZ 85621 | | | |
| Deniz Turcan | | | | | |
| Denleb Ent LLC | 930 New Hope Rd | Lawrenceville, GA 30045 | | | |
| Denmark Associates Inc | 626 Wilshire Blvd | 410 | Los Angeles, CA 90017 | | |
| Denmark Management Company | 42815 Garfield | Ste213 | Clinton Twp, MI 48038 | | |
| Denmark Mugutso | | | | | |
| Denmark Publications | 116 Main St | Denmark, WI 54208 | | | |
| Denna Gardner | Address Redacted | | | | |
| Denna Johnson | Address Redacted | | | | |
| Denna Serda | | | | | |
| Dennayce Mavin | Address Redacted | | | | |
| Denney Farms | 32620 Jim Denney Road | Dade City, FL 33523 | | | |
| Denney Insurance & Financial Service Inc | 5300 S Florida Ave | Suite 1 | Lakeland, FL 33813 | | |
| Denni Carcasses | | | | | |
| Denni Jordan | | | | | |
| Dennia Williams | | | | | |
| Dennie Beach | | | | | |
| Dennie Miller | Address Redacted | | | | |
| Dennie Wiley | Address Redacted | | | | |
| Denning Consulting Group | 934 Appomattox Circle | Naperville, IL 60540 | | | |
| Dennis A. Long, Md Sc | Address Redacted | | | | |
| Dennis A. Longoria, Attorney At Law | 1101 Chicago Ave | Mcallen, TX 78501 | | | |
| Dennis Abbey | Address Redacted | | | | |
| Dennis Ackerman | | | | | |
| Dennis Aguiar | | | | | |
| Dennis Albert Yee | Address Redacted | | | | |
| Dennis Almeida | | | | | |
| Dennis Ang | Address Redacted | | | | |
| Dennis Angell | | | | | |
| Dennis Apgar | | | | | |
| Dennis Arushanov | | | | | |
| Dennis Associates Group LLC | 5885 Trinity Parkway | 130 | Centreville, VA 20120 | | |
| Dennis Au | | | | | |
| Dennis Augoustatos | | | | | |
| Dennis B Arias | Address Redacted | | | | |
| Dennis Badzik | | | | | |
| Dennis Baird | Address Redacted | | | | |
| Dennis Baker | Address Redacted | | | | |
| Dennis Baker | | | | | |
| Dennis Bamber | | | | | |
| Dennis Baniaga | | | | | |
| Dennis Bartnik | | | | | |
| Dennis Battles | | | | | |
| Dennis Beasley Chiropractic | 33398 Azalea Ridge Dr. | Wesley Chappel, FL 33545 | | | |
| Dennis Behrmann | | | | | |
| Dennis Bell | Address Redacted | | | | |
| Dennis Bennett | | | | | |
| Dennis Bernard Inc | 142 Ely Harmony Road | Freehold Township, NJ 07728 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dennis Berry | Address Redacted | | | | |
| Dennis Biddle | | | | | |
| Dennis Bocatcat | | | | | |
| Dennis Bodenhamer | Address Redacted | | | | |
| Dennis Bogaski | | | | | |
| Dennis Bohl | | | | | |
| Dennis Borchardt | | | | | |
| Dennis Boyce | | | | | |
| Dennis Breen | | | | | |
| Dennis Brennan | Address Redacted | | | | |
| Dennis Brooks | | | | | |
| Dennis Brown | Address Redacted | | | | |
| Dennis Bruno | | | | | |
| Dennis Buchanan | | | | | |
| Dennis Buki | Address Redacted | | | | |
| Dennis Burrell | | | | | |
| Dennis Busyn | | | | | |
| Dennis Bystritsky | Address Redacted | | | | |
| Dennis C. Burke, Attorney At Law | Address Redacted | | | | |
| Dennis C. Hwang, M.D., Inc. | 307A Las Lomas Way | Walnut Creek, CA 94598 | | | |
| Dennis Cacioppo | | | | | |
| Dennis Cail | | | | | |
| Dennis Callahan | | | | | |
| Dennis Camacho | | | | | |
| Dennis Campbell | | | | | |
| Dennis Candia | Address Redacted | | | | |
| Dennis Cappel | | | | | |
| Dennis Carman | | | | | |
| Dennis Carrier | | | | | |
| Dennis Cartwright | | | | | |
| Dennis Cetinkaya | Address Redacted | | | | |
| Dennis Chaffee | | | | | |
| Dennis Chan | Address Redacted | | | | |
| Dennis Charles | | | | | |
| Dennis Chasse | | | | | |
| Dennis Chin | | | | | |
| Dennis Chitty | | | | | |
| Dennis Christner | | | | | |
| Dennis Cieri | | | | | |
| Dennis Clark | Address Redacted | | | | |
| Dennis Clark | | | | | |
| Dennis Clegg | | | | | |
| Dennis Clemente | Address Redacted | | | | |
| Dennis Cockrell | | | | | |
| Dennis Coggshall | | | | | |
| Dennis Cohen | Address Redacted | | | | |
| Dennis Conrade | | | | | |
| Dennis Cook | | | | | |
| Dennis Correa | | | | | |
| Dennis Cox | | | | | |
| Dennis Cppe Consulting | 111 Traynor St | Hayward, CA 94544 | | | |
| Dennis Crosby | | | | | |
| Dennis Crozier | | | | | |
| Dennis D Iverson Dds, Pc | 3030 Se Monroe St | Milwaukie, OR 97222 | | | |
| Dennis D Morita Cpa | 404 West Pine St, Ste 7 | Lodi, CA 95240 | | | |
| Dennis Dahlin | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dennis Daly | | | | | |
| Dennis Dame | | | | | |
| Dennis Danforth | | | | | |
| Dennis Dang | | | | | |
| Dennis Dantzler | Address Redacted | | | | |
| Dennis Darku | Address Redacted | | | | |
| Dennis Darr | | | | | |
| Dennis Dasilva | | | | | |
| Dennis Dauper Insurance Agent | 185 South Yukon St | Lakewood, CO 80226 | | | |
| Dennis Davenport | | | | | |
| Dennis Dawson | | | | | |
| Dennis Dean | | | | | |
| Dennis Dean Images, Inc. | 4850 Northeast 8th Ave | Oakland Park, FL 33334 | | | |
| Dennis Deangelis | | | | | |
| Dennis Deaton | Address Redacted | | | | |
| Dennis Defaria | | | | | |
| Dennis Delfft | | | | | |
| Dennis Deloach | | | | | |
| Dennis Demingway | | | | | |
| Dennis Demole | | | | | |
| Dennis Dery | | | | | |
| Dennis Deters | | | | | |
| Dennis Dewayne-David-Lynne Sanders | Address Redacted | | | | |
| Dennis Diacos | | | | | |
| Dennis Diaz | | | | | |
| Dennis Dicker | | | | | |
| Dennis Digamon Dds | 1408 West Reynold St | Suite C | Plant City, FL 33563 | | |
| Dennis Digamon Dds | Address Redacted | | | | |
| Dennis Dobson | | | | | |
| Dennis Dondero Electric, LLC | 18 Franklin Place | Morris Plains, NJ 07950 | | | |
| Dennis Donegan | | | | | |
| Dennis Donfris | | | | | |
| Dennis Dorn | | | | | |
| Dennis Douglas | Address Redacted | | | | |
| Dennis Downes | | | | | |
| Dennis Draper | Address Redacted | | | | |
| Dennis Duchene | | | | | |
| Dennis Dulcer | | | | | |
| Dennis Dumas | | | | | |
| Dennis Dunn | Address Redacted | | | | |
| Dennis Dyer | | | | | |
| Dennis Eberhart Jr | | | | | |
| Dennis Echols | Address Redacted | | | | |
| Dennis Edwards | | | | | |
| Dennis Elmergreen | | | | | |
| Dennis Enterprises | 16306 Wimbledon Forest Drive | Spring, TX 77379 | | | |
| Dennis Ermlich | | | | | |
| Dennis Espinal | | | | | |
| Dennis Esposito | | | | | |
| Dennis Estrada | | | | | |
| Dennis F. Kratohwil | Address Redacted | | | | |
| Dennis F. Roberts, D.O., PC | 435 East Tahquitz Canyon | Palm Springs, CA 92262 | | | |
| Dennis Fano | | | | | |
| Dennis Farguarson | Address Redacted | | | | |
| Dennis Fassman | | | | | |
| Dennis Ferguson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dennis Figuracion | Address Redacted | | | | |
| Dennis Flake | Address Redacted | | | | |
| Dennis Folwarczny | | | | | |
| Dennis Foraker | Address Redacted | | | | |
| Dennis Forrester | | | | | |
| Dennis Freeman | | | | | |
| Dennis French | | | | | |
| Dennis Freund | | | | | |
| Dennis Frias | | | | | |
| Dennis Friedly | | | | | |
| Dennis Furden | | | | | |
| Dennis G Rodriguez | Address Redacted | | | | |
| Dennis Gaga | | | | | |
| Dennis Galaviz Jr | | | | | |
| Dennis Galvan | | | | | |
| Dennis Garcia | | | | | |
| Dennis Garrett | | | | | |
| Dennis Gaskins | | | | | |
| Dennis Gerard | | | | | |
| Dennis Gierman | Address Redacted | | | | |
| Dennis Giovacco | | | | | |
| Dennis Giovanni Cortez | | | | | |
| Dennis Girvan | | | | | |
| Dennis Goddard | | | | | |
| Dennis Gosney | | | | | |
| Dennis Graff | | | | | |
| Dennis Gralla | Address Redacted | | | | |
| Dennis Gregg | | | | | |
| Dennis Gregor | | | | | |
| Dennis Gregory Huskins | Address Redacted | | | | |
| Dennis Grgas | | | | | |
| Dennis Guest | Address Redacted | | | | |
| Dennis Gundry | | | | | |
| Dennis Gutierrez | Address Redacted | | | | |
| Dennis Guzman | Address Redacted | | | | |
| Dennis H Cook Cpa | Address Redacted | | | | |
| Dennis Haack | | | | | |
| Dennis Hall | Address Redacted | | | | |
| Dennis Hamby | | | | | |
| Dennis Hammerton | | | | | |
| Dennis Hanlon | | | | | |
| Dennis Hapes | | | | | |
| Dennis Harris | | | | | |
| Dennis Harrup | | | | | |
| Dennis Hartmann | | | | | |
| Dennis Hasey | | | | | |
| Dennis Hasty | | | | | |
| Dennis Haynes | Address Redacted | | | | |
| Dennis Hazelrigg | | | | | |
| Dennis Healey | | | | | |
| Dennis Hedges | | | | | |
| Dennis Helton | | | | | |
| Dennis Henson | | | | | |
| Dennis Hill | | | | | |
| Dennis Hillian | | | | | |
| Dennis Hodge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dennis Hodges | | | | | |
| Dennis Holden | | | | | |
| Dennis Hooper | | | | | |
| Dennis Hubert | | | | | |
| Dennis Huffstutler | | | | | |
| Dennis Huggins | | | | | |
| Dennis Huls | | | | | |
| Dennis Hunt | | | | | |
| Dennis Hunter | Address Redacted | | | | |
| Dennis Hurley | | | | | |
| Dennis Huss | Address Redacted | | | | |
| Dennis Hutchinson | | | | | |
| Dennis Iadarola | | | | | |
| Dennis J Craft | Address Redacted | | | | |
| Dennis J Hare | | | | | |
| Dennis J. Booth Jr. A PMC | 1752 Ox Bow Lane | Covington, LA 70433 | | | |
| Dennis J. Bucher, Cpa | 505 W. Hamilton Ave | Ste 204C | Linwood, NJ 08221 | | |
| Dennis J. Bucher, Cpa | Address Redacted | | | | |
| Dennis J. Fontecchio | Address Redacted | | | | |
| Dennis J. Jastrzebski, Dmd | Address Redacted | | | | |
| Dennis Jackson | | | | | |
| Dennis James Samuels Jr | Address Redacted | | | | |
| Dennis Jarvis | Address Redacted | | | | |
| Dennis Jastrzebski | | | | | |
| Dennis Jenkins | | | | | |
| Dennis Jeske | | | | | |
| Dennis Jeter | | | | | |
| Dennis Jock | | | | | |
| Dennis Johnson | | | | | |
| Dennis Jones | Address Redacted | | | | |
| Dennis Jones | | | | | |
| Dennis Jordan | | | | | |
| Dennis Julien | | | | | |
| Dennis Jung | Address Redacted | | | | |
| Dennis K Buhler Dds | Address Redacted | | | | |
| Dennis Kalnas | Address Redacted | | | | |
| Dennis Kay | | | | | |
| Dennis Keane | | | | | |
| Dennis Kearney | | | | | |
| Dennis Keehn | | | | | |
| Dennis Kelley | | | | | |
| Dennis Kelly | | | | | |
| Dennis Kemp | | | | | |
| Dennis Kessler | | | | | |
| Dennis Keum | | | | | |
| Dennis Keys Murphy | Address Redacted | | | | |
| Dennis Kimball | | | | | |
| Dennis Kimmel | | | | | |
| Dennis King | | | | | |
| Dennis Kleiner | | | | | |
| Dennis Koch | | | | | |
| Dennis Koo | | | | | |
| Dennis Koranteng Asong | Address Redacted | | | | |
| Dennis Kouts | | | | | |
| Dennis Koval | | | | | |
| Dennis Kruse | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dennis Kyriakos | Address Redacted | | | | |
| Dennis L Chandler | Address Redacted | | | | |
| Dennis L Johnson, Dds Ms | Address Redacted | | | | |
| Dennis La Salle | | | | | |
| Dennis Lafleur | | | | | |
| Dennis Lake | | | | | |
| Dennis Lam | | | | | |
| Dennis Lara | | | | | |
| Dennis Lawrence | | | | | |
| Dennis Le | Address Redacted | | | | |
| Dennis Leahy | Address Redacted | | | | |
| Dennis Lee | Address Redacted | | | | |
| Dennis Lee | | | | | |
| Dennis Lee Rigby, Cpa | Address Redacted | | | | |
| Dennis Leon | | | | | |
| Dennis Licata | | | | | |
| Dennis Liddy | | | | | |
| Dennis Lieu | | | | | |
| Dennis Litchfield | | | | | |
| Dennis Liu | | | | | |
| Dennis Long | | | | | |
| Dennis Loucks | | | | | |
| Dennis Lykins | | | | | |
| Dennis Lyons | Address Redacted | | | | |
| Dennis M Guest Do Pc | 1142 Quarry Common Dr | Yardley, PA 19067 | | | |
| Dennis M. Haywood Ii | Address Redacted | | | | |
| Dennis M. Kuryliw, Dc, Pa | Address Redacted | | | | |
| Dennis Mallonee | | | | | |
| Dennis Marchese | | | | | |
| Dennis Marlowe | | | | | |
| Dennis Marshall | | | | | |
| Dennis Marte | Address Redacted | | | | |
| Dennis Martin | Address Redacted | | | | |
| Dennis Martin | | | | | |
| Dennis Mason | | | | | |
| Dennis Massimo | | | | | |
| Dennis Mathews | | | | | |
| Dennis Maxey | | | | | |
| Dennis Mcbride | | | | | |
| Dennis Mcclanahan | Address Redacted | | | | |
| Dennis Mccoy | Address Redacted | | | | |
| Dennis Mccoy | | | | | |
| Dennis Mcdowell | | | | | |
| Dennis Mckesey | | | | | |
| Dennis Mcmillan | | | | | |
| Dennis Meares | | | | | |
| Dennis Mehringer | Address Redacted | | | | |
| Dennis Mehringer | | | | | |
| Dennis Melendez | | | | | |
| Dennis Menesick | Address Redacted | | | | |
| Dennis Meraz | Address Redacted | | | | |
| Dennis Meurer | | | | | |
| Dennis Mickle | | | | | |
| Dennis Miller | Address Redacted | | | | |
| Dennis Miller | | | | | |
| Dennis Mojares | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dennis Moloney | | | | | |
| Dennis Moody | | | | | |
| Dennis Moore | | | | | |
| Dennis Morana | | | | | |
| Dennis Moreno | Address Redacted | | | | |
| Dennis Morita | | | | | |
| Dennis Mott | | | | | |
| Dennis Mulholland Ok | Address Redacted | | | | |
| Dennis Murphy | | | | | |
| Dennis Murray | | | | | |
| Dennis Nagy | | | | | |
| Dennis Nakamura | | | | | |
| Dennis Nakamura, Clu, Chfc | Address Redacted | | | | |
| Dennis Nastali | | | | | |
| Dennis Neier | | | | | |
| Dennis Niccola | | | | | |
| Dennis Norland | | | | | |
| Dennis O Anane | Address Redacted | | | | |
| Dennis O'Brien | | | | | |
| Dennis Ochei | | | | | |
| Dennis Ohira | Address Redacted | | | | |
| Dennis Olano | Address Redacted | | | | |
| Dennis Oneill | | | | | |
| Dennis Oppenheimer | Dds/Hudson Valley Fastbraces | 195 Washington Ave | Kingston, NY 12401 | | |
| Dennis Overbeck | | | | | |
| Dennis P Mohney, Dds, Pa | 15175 Eagle Nest Lane | 107 | Miami Lakes, FL 33014 | | |
| Dennis P Mohney, Dds, Pa | Address Redacted | | | | |
| Dennis P. Sedor, Esq. | 110 Genesee St | Suite 210 | Auburn, NY 13021 | | |
| Dennis Panico | | | | | |
| Dennis Pardue | | | | | |
| Dennis Parker | | | | | |
| Dennis Parrillo | | | | | |
| Dennis Paul | Address Redacted | | | | |
| Dennis Paulsen | | | | | |
| Dennis Pawlak | | | | | |
| Dennis Pearson | | | | | |
| Dennis Pedro Gonzalez | Address Redacted | | | | |
| Dennis Pegg | | | | | |
| Dennis Perez | Address Redacted | | | | |
| Dennis Perini | | | | | |
| Dennis Perminov | | | | | |
| Dennis Persinger | | | | | |
| Dennis Phillips | | | | | |
| Dennis Piramo | | | | | |
| Dennis' Place Inc. | 1701 Pitkin Ave | Brooklyn, NY 11212 | | | |
| Dennis Plourde | | | | | |
| Dennis Pluhar | | | | | |
| Dennis Portell | | | | | |
| Dennis Precioso | | | | | |
| Dennis Prescott | | | | | |
| Dennis Proudlove | | | | | |
| Dennis Pryba | | | | | |
| Dennis Puyear | | | | | |
| Dennis R D'Angelo | Address Redacted | | | | |
| Dennis R Delahanty A Prof Corp | 23 Corporate Plaza Drive | Suite 150 | Newport Beach, CA 92660 | | |
| Dennis R Weddle Ii | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dennis R. Desrochers | Address Redacted | | | | |
| Dennis Rager | | | | | |
| Dennis Rakestraw | Address Redacted | | | | |
| Dennis Realty LLC | 17337 Tedler Circle | Round Hill, VA 20141 | | | |
| Dennis Regan | | | | | |
| Dennis Reicks | | | | | |
| Dennis Reid | Address Redacted | | | | |
| Dennis Reid Murdock | Address Redacted | | | | |
| Dennis Reilly | | | | | |
| Dennis Remorca | | | | | |
| Dennis Richard | | | | | |
| Dennis Rivas | Address Redacted | | | | |
| Dennis Rivas | | | | | |
| Dennis Rivera | | | | | |
| Dennis Roberts | | | | | |
| Dennis Robinson | | | | | |
| Dennis Rogers | | | | | |
| Dennis Rohde | | | | | |
| Dennis Romero | | | | | |
| Dennis Roofing Inc | 10524 Sw 184 Terrace | Miami, FL 33157 | | | |
| Dennis Rosvall | | | | | |
| Dennis Rouse | | | | | |
| Dennis Russo | | | | | |
| Dennis Ruzeski | Address Redacted | | | | |
| Dennis Sanchez | Address Redacted | | | | |
| Dennis Sanders | | | | | |
| Dennis Sanello | | | | | |
| Dennis Santangelo | | | | | |
| Dennis Sato | | | | | |
| Dennis Sauro | | | | | |
| Dennis Scalf | | | | | |
| Dennis Schaffer | Address Redacted | | | | |
| Dennis Schiaroli | | | | | |
| Dennis Schmidt | | | | | |
| Dennis Schumacher | | | | | |
| Dennis Schwartz | | | | | |
| Dennis Seely | | | | | |
| Dennis Seifert | | | | | |
| Dennis Senono | | | | | |
| Dennis Seville | | | | | |
| Dennis Shakhnovich | | | | | |
| Dennis Sharp | | | | | |
| Dennis Sheehan | Address Redacted | | | | |
| Dennis Shelly | | | | | |
| Dennis Shepherd | | | | | |
| Dennis Shidler | Address Redacted | | | | |
| Dennis Shortall | | | | | |
| Dennis Shorter | | | | | |
| Dennis Shultz | Address Redacted | | | | |
| Dennis Sizemore | | | | | |
| Dennis Small | | | | | |
| Dennis Smarch | | | | | |
| Dennis Smirnow | | | | | |
| Dennis Smith | | | | | |
| Dennis Smitth | | | | | |
| Dennis Smolinski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dennis Snow | | | | | |
| Dennis Sokol | | | | | |
| Dennis Spangler | | | | | |
| Dennis Spencer | | | | | |
| Dennis Spencer Construction, Inc | 1020 Hinkle | Tiffin, IA 52340 | | | |
| Dennis Stanton | | | | | |
| Dennis Steckler | | | | | |
| Dennis Stevens | | | | | |
| Dennis Stone | Address Redacted | | | | |
| Dennis Stoner | | | | | |
| Dennis Stout | | | | | |
| Dennis Sullivan | | | | | |
| Dennis Surmanek | Address Redacted | | | | |
| Dennis Suttles | | | | | |
| Dennis Sutton | Address Redacted | | | | |
| Dennis Swasey | | | | | |
| Dennis Sweeny | Address Redacted | | | | |
| Dennis Szafran | | | | | |
| Dennis T Canary | Address Redacted | | | | |
| Dennis Tanjeloff | | | | | |
| Dennis Tarrant | | | | | |
| Dennis Taylor Entertainment | 938 W. 82nd St | Los Angeles, CA 90044 | | | |
| Dennis Telischak | | | | | |
| Dennis Tewell | | | | | |
| Dennis Thomas | Address Redacted | | | | |
| Dennis Thomas | | | | | |
| Dennis Thomas Ruiz | | | | | |
| Dennis Thompson | Address Redacted | | | | |
| Dennis Thompson | | | | | |
| Dennis Turner | | | | | |
| Dennis Ullrich | | | | | |
| Dennis Valdez | | | | | |
| Dennis Vancannon | | | | | |
| Dennis Vargas | | | | | |
| Dennis Vassel | Address Redacted | | | | |
| Dennis Vaughn | | | | | |
| Dennis Vela | Address Redacted | | | | |
| Dennis Veri | | | | | |
| Dennis Vichikov | | | | | |
| Dennis Vieth | | | | | |
| Dennis Vilchynsky | | | | | |
| Dennis Villafranca | | | | | |
| Dennis Villanueva | | | | | |
| Dennis Vives | | | | | |
| Dennis Volz Insurance Agency, Inc | 10791 Jamach Bl | Suite 1 | Spring Valley, CA 91978 | | |
| Dennis W Petty Cpa | 3127 Long Blvd Unit 102 | Nashville, TN 37203 | | | |
| Dennis Walker | | | | | |
| Dennis Wallace | | | | | |
| Dennis Waller | | | | | |
| Dennis Washington | Address Redacted | | | | |
| Dennis Weatherby | | | | | |
| Dennis Webb | | | | | |
| Dennis Welsh | | | | | |
| Dennis Whalen | | | | | |
| Dennis Wheaton | | | | | |
| Dennis Wheeler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dennis Whiting | | | | | |
| Dennis Wholesale Foods, Inc | 575 North Sacramento Blvd | Chicago, IL 60612 | | | |
| Dennis Wholey | | | | | |
| Dennis Wiesemann | | | | | |
| Dennis Wilburn | | | | | |
| Dennis Wilcox | | | | | |
| Dennis Willard | | | | | |
| Dennis Williams | Address Redacted | | | | |
| Dennis Williams | | | | | |
| Dennis Williamson | Address Redacted | | | | |
| Dennis Wilmot | | | | | |
| Dennis Wilson | Address Redacted | | | | |
| Dennis Wimberly | | | | | |
| Dennis Winn Ii | | | | | |
| Dennis Witherow | | | | | |
| Dennis Wong | | | | | |
| Dennis Woods | | | | | |
| Dennis Wren | | | | | |
| Dennis Wurzeobacher | | | | | |
| Dennis Yabiku | | | | | |
| Dennis Yan | | | | | |
| Dennis Yancey | | | | | |
| Dennis Yeager | | | | | |
| Dennis Youngblood | | | | | |
| Dennis Zohrabi | | | | | |
| Dennise Promise | | | | | |
| Dennis'S Chair | 6648 174th Pl | Tinley Park, IL 60477 | | | |
| Denno Chambers | | | | | |
| Dennsoa West | Address Redacted | | | | |
| Denny Basham | | | | | |
| Denny Bryce | | | | | |
| Denny Carrion | | | | | |
| Denny Carson | | | | | |
| Denny Childers | | | | | |
| Denny Duong | | | | | |
| Denny Hamill | | | | | |
| Denny Hughes | Address Redacted | | | | |
| Denny J. Santana | Address Redacted | | | | |
| Denny Kemp Salon Spa | Attn: Dennis Kemp | 605 Central Ave Ne | Minneapolis, MN 55414 | | |
| Denny Kladis | | | | | |
| Denny Matoto | Address Redacted | | | | |
| Denny Montes De Oca | 3548 Sw 13 Terr | Miami, FL 33145 | | | |
| Denny Rodriguez | | | | | |
| Denny Rosendo | | | | | |
| Denny Srikasem | | | | | |
| Denny Thomas | | | | | |
| Denny Thrasher | Address Redacted | | | | |
| Denny Vang | | | | | |
| Denny Yang | | | | | |
| Dennymo The Barber | 167 Chapeltowne Circle | Nottingham, MD 21236 | | | |
| Dennys Hometown Inc | 95 6th Ave | Grinnell, IA 50112 | | | |
| Dennys Izaguirre | Address Redacted | | | | |
| Denny'S Pantry | 469 Bernardston Rd | Greenfield, MA 01301 | | | |
| Dennys Roy Ayon | Address Redacted | | | | |
| Denny'S Service | 2333 W. Pike St. | Houston, PA 15342 | | | |
| Dennys Transpotation | 10311 Collin Park | Houston, TX 77075 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denog Protective Security Services Inc. | 2303 Hughes Ave | Bronx, NY 10458 | | | |
| Denol Construction, Inc. | 981 S Fairfield Ave | Elmhurst, IL 60126 | | | |
| Denolia Roland | | | | | |
| Denon Dewalt | | | | | |
| Denovo Products | 17051 Alico Commerce Court | Suite 3 | Ft Myers, FL 33967 | | |
| Denovo Products | Attn: Matthew Walters | 17051 Alico Commerce Court, Ste 3 | Fort Myers, FL 33967 | | |
| Denovu Corporation | 11022 Acacia Pkwy, Ste E | Garden Grove, CA 92840 | | | |
| Den-O-Way Home Repairs | 2451 Hawkeye View | Sevierville, TN 37876 | | | |
| Denoya Crawford | | | | | |
| Denquest Service Corporation | 6321 18th Ave | Brooklyn, NY 11204 | | | |
| Denrica Broussard | | | | | |
| Denroc LLC | 11133 Meridain Dr. N. | Parkland, FL 33076 | | | |
| Denry Rodriguez | | | | | |
| Denscorp General Contractors | 5245 Vista Blvd | Sparks, NV 89436 | | | |
| Denson Thomas | Address Redacted | | | | |
| Dent 911, Inc. | 3625 Butler St | Pittsburgh, PA 15201 | | | |
| Dent Experts LLC | 5648A W Market St | A | Greensboro, NC 27409 | | |
| Dent Finesse LLC | 3 Redail Lane | Carver, MA 02330 | | | |
| Dent Fx Inc. | 15 Kaylor Drive | Arden, NC 28704 | | | |
| Dent Guy Inc, | 1616 Range Dr Ste103 | Mesquite, TX 75149 | | | |
| Dent Guyz | 4474 Iona Rd | Hanapepe, HI 96716 | | | |
| Dent Management LLC | 1112 Buckboard Court | Douglasville, GA 30134 | | | |
| Dent Plus Family Dentistry LLC | 99 Prospect St Unit 1C | Stamford, CT 06901 | | | |
| Dent Pro Repairs Inc | 9 Pepper Road | Towaco, NJ 07082 | | | |
| Dent Q Laboratory | 5013 Meadow Pass Way | Antelope, CA 95843 | | | |
| Dent Removal Masters | 4536 Fontaine Drive | Roanoke, VA 24018 | | | |
| Dent Techs Of Broward, LLC | 1498 Barcelona Way | Weston, FL 33327 | | | |
| Dentagon | Attn: Martin Rodriguez | 2331 W Hampden Ave, Ste 116 | Englewood, CO 80110 | | |
| Dental | 1373 Broad St | Suite 313 | Clifton, NJ 07013 | | |
| Dental Anywhere Inc | 23945 Calabasas Road | Suite 215 | Calabasas, CA 91302 | | |
| Dental Arts LLC | 333 Se 3rd Ave | Hillsboro, OR 97123 | | | |
| Dental Auxiliary Training Center | 3962 Corinne Court | Naples, FL 34109 | | | |
| Dental Birds Inc | 18 Stiles Road | Edison, NJ 08817 | | | |
| Dental Birds Inc | Attn: Poyao Yang | 18 Stiles Road | Edison, NJ 08817 | | |
| Dental Care Of Manhasset, P.C. | 1185 Northern Blvd | Manhasset, NY 11030 | | | |
| Dental Care Of Ridgewood | 56-47 Myrtle Ave | Ridgewood, NY 11385 | | | |
| Dental Careers Academy LLC | 180 Library Blvd. | Suite 101 | Ponte Vedra Beach, FL 32082 | | |
| Dental Center Of Aspen Hill | 13975 Connecticut Ave | 302 | Silver Spring, MD 20906 | | |
| Dental Connection Of Georgia LLC | 3179 Ashton Old Rd | Douglasville, GA 30135 | | | |
| Dental Cosmetics Pllc | 47154 Labana Dr | Canton, MI 48187 | | | |
| Dental Designs | 5546 W. York St. | Wichita, KS 67215 | | | |
| Dental Diagnositic Imaging LLC | 1201 S. Prairie Ave | 4901 | Chicago, IL 60605 | | |
| Dental Expressions Of Eastlake | 890 Eastlake Parkway | Suite 307 | Chula Vista, CA 91914 | | |
| Dental Group LLC | 5808 Lake Wa Blvd Ne | Suite 101 | Kirkland, WA 98033 | | |
| Dental Handpiece Repair Guy | 795 Broadmoor Dr | N Liberty, IA 52317 | | | |
| Dental Handyman, LLC | 2260 Romanum Drive | Winter Garden, FL 34787 | | | |
| Dental House Of Washington Plc | 525 S Hwy 1 | Washington, IA 52353 | | | |
| Dental Implant Sales U.S., LLC | 251 N Milwaukee Ave | Buffalo Grove, IL 60089 | | | |
| Dental Metals, Inc | 3 Wedlake Court | Midland Park, NJ 07432 | | | |
| Dental Office | 5100 Wisconsin Ave Nw | Suite 240 | Washington, DC 20016 | | |
| Dental Orthotic Design | 3652 S Riley St | Las Vegas, NV 89147 | | | |
| Dental Pro Temps, LLC | 18 Forest Lake Circle | Greensboro, NC 27409 | | | |
| Dental Relief | 1537 N. Broad St. | New Orleans, LA 70119 | | | |
| Dental Roi Associates | 32765 Timberview Lane | Farmington Hills, MI 48331 | | | |
| Dental Sales & Marketing Group LLC | Attn: Kurt Sardella | 400 W Lambert Rd Ste E | Brea, CA 92821 | | |
| Dental Solutions Of Brookhaven | 4260 Peachtree Road Ne | Ste 200 | Brookhaven, GA 30319 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dental Spa Of Texas | 2995 Preston Road | Suite 1500 | Frisco, TX 75034 | | |
| Dental Town Belmont Ltd | 3600 W Belmont Ave | 200 | Chicago, IL 60618 | | |
| Dental Town Summit | 5836 S Harlem Ave | 200 | Summit, IL 60501 | | |
| Dental Wellness Of Clifton | 1149 Bloomfield Ave | A | Clifton, NJ 07012 | | |
| Dental Wellness Of East Texas | 1212 Ellis | Lufkin, TX 75904 | | | |
| Dentamed Healthcare LLC | 3900 W. Brown Deer Road | Ste A 212 | Brown Deer, WI 53209 | | |
| Dentastic Dental Center | 2747 E Atlantic Blvd | Pompano Beach, FL 33062 | | | |
| Dentco LLC | 1776 East Dr | Beaumont, TX 77706 | | | |
| Dentec Data Systems, Inc. | 14 Elm St | Valhalla, NY 10595 | | | |
| Dentek Co Inc | 29A Stonehill Rd | Oswego, IL 60543 | | | |
| Dentist | 7050 Oregon St | Buena Park, CA 90621 | | | |
| Dentistry For All Ages, LLC | 45 North Livingston Ave | Livingston, NJ 07039 | | | |
| Dentistry For All LLC | 6151 Palm Landing Dr | Apt 211 | Ft Lauderdale, FL 33314 | | |
| Dentistry With Monique | 475 Ave C | Bayonne, NJ 07002 | | | |
| Dentists Group Of Stamford Pc | 22 White Birch Road South | Pound Ridge, NY 10576 | | | |
| Denton Boardwine Jr | Address Redacted | | | | |
| Denton Cleaning LLC | 3314 Mermaid Ave | Brooklyn, NY 11224 | | | |
| Denton Color Lab, LLC | 513 S Locust St | Denton, TX 76201 | | | |
| Denton Dough Company | 217 E. Hickory St | Denton, TX 76201 | | | |
| Denton Lee | Address Redacted | | | | |
| Denton Profolio LLC | 106 Laurie Dr | Dothan, AL 36303 | | | |
| Denton Theriot | | | | | |
| Denton Wealth Strategies | 9522 Brookline Ave | Suite 103 | Baton Rouge, LA 70809 | | |
| Dentons Us LLP | 233 S Wacker Dr, Ste 5900 | Chicago, IL 60606 | | | |
| Dentons US LLP | Attn: Tomasita L Sherer | 1221 Ave of the Americas | New York, NY 10020-1089 | | |
| Dentpro Mobile | 1240 Jasmine Way | Morgan Hill, CA 95037 | | | |
| Dentprosinc | 18220 Sw 200 St | Miami, FL 33187 | | | |
| Denture Press Dental Laboratory | 12 Maidstone Dr | Merrimack, NH 03054 | | | |
| Denture Solutions LLC | 10338 South Chenango Lane | S Jordan, UT 84009 | | | |
| Denver Anthony | | | | | |
| Denver Barfuss | | | | | |
| Denver Barlow | | | | | |
| Denver Blanscett | | | | | |
| Denver Clark & Son Logging | 660 County Road 123 | Berry, AL 35546 | | | |
| Denver Decals | 10205 Washington St | Thornton, CO 80229 | | | |
| Denver Design Embroidery Inc | 975 E 58th Ave Unit E | Denver, CO 80216 | | | |
| Denver Electrician LLC., | 597 Nucla Way | Aurora, CO 80011 | | | |
| Denver Equities LLC | 299 Milwaukee St | Denver, CO 80206 | | | |
| Denver Express Limousine | 6780 E Cedar Ave | Apt 702 | Denver, CO 80224 | | |
| Denver Halal Market | 10200 E Mississippi Ave | Unit D | Aurora, CO 80247 | | |
| Denver Holistic Psychiatry | 950 S Cherry St, Ste 1140 | Denver, CO 80246 | | | |
| Denver Intermodal Express Inc. | 10700 East 40th Ave | Denver, CO 80239 | | | |
| Denver Key Maker Locksmith LLC | 1150 Syracuse St, Apt 3-30 | Denver, CO 80220 | | | |
| Denver Legal Marketing LLC | 6259 Oxford Peak Court | Castle Rock, CO 80108 | | | |
| Denver Martin Masonry Inc. | 4854 Salty Ln | Cincinnati, OH 45244 | | | |
| Denver Mobile Tire Inc | 5561 S Yakima St | Aurora, CO 80015 | | | |
| Denver Royals Limousine | 7755 East Quincy Av | Denver, CO 80237 | | | |
| Denver School Of Jewelry Arts, LLC | 8392 S Continental Divide Rd | 104 | Littleton, CO 80127 | | |
| Denver Upper Cervical Chiropractic | 400 South Colorado Blvd | 430 | Denver, CO 80246 | | |
| Denver Viars | | | | | |
| Den-Vic Contracting Inc | Attn: Francine Miron | 6 Ron Court | Commack, NY 11725 | | |
| Denville Wine & Liquor Inc. | 43 Broadway | Denville, NJ 07834 | | | |
| Denward W. Speer | Address Redacted | | | | |
| Denyel Rosales | | | | | |
| Denyelle Dibble | Address Redacted | | | | |
| Denyne Williams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Denys Ivanichek | | | | | |
| Denys Kanel | Address Redacted | | | | |
| Denys Mikheiev | | | | | |
| Denys Mukhin | Address Redacted | | | | |
| Denys Pena | Address Redacted | | | | |
| Denys Shameto | | | | | |
| Denyse Haywood | Address Redacted | | | | |
| Denyse Rodriguez | Address Redacted | | | | |
| Denyse Seppanen | Address Redacted | | | | |
| Denzel Dunn | Address Redacted | | | | |
| Denzel H | Address Redacted | | | | |
| Denzel Hauling & Trucking | 2431 Alabama Ave Se | Apt 301 | Washington, DC 20020 | | |
| Denzel J Press | Address Redacted | | | | |
| Denzel Jones | Address Redacted | | | | |
| Denzel K Coakley | Address Redacted | | | | |
| Denzel Morris | Address Redacted | | | | |
| Denzel Smith | Address Redacted | | | | |
| Denzel Thomas | | | | | |
| Denzel Walker | Address Redacted | | | | |
| Denzell D. West | Address Redacted | | | | |
| Denzell Jones | | | | | |
| Denzell Wilder | Address Redacted | | | | |
| Denzil Alleyne | | | | | |
| Denzil Easton | | | | | |
| Denzil Thomas | | | | | |
| Denzil Waldron | Address Redacted | | | | |
| Deobrah Bell | | | | | |
| Deochand Chatoredussy | Address Redacted | | | | |
| Deoclezia Nunes | Address Redacted | | | | |
| Deodrick Rivers | | | | | |
| Deogratias Kalisa | Address Redacted | | | | |
| Deokhan Taste LLC | 257 Fuller Rd | Albany, NY 12203 | | | |
| Deol Data Inc. | 3749 West Ruby Hill Drive | Pleasanton, CA 94566 | | | |
| Deolinda Rodrigues | | | | | |
| Deolyn Bere | | | | | |
| Deon Browning | | | | | |
| Deon Cornwall | Address Redacted | | | | |
| Deon Davis | Address Redacted | | | | |
| Deon Ellis | Address Redacted | | | | |
| Deon Joseph | Address Redacted | | | | |
| Deon Ladson | Address Redacted | | | | |
| Deon Partridge | Address Redacted | | | | |
| Deon Pickett | Address Redacted | | | | |
| Deon Quarterman | | | | | |
| Deon Suggs | Address Redacted | | | | |
| Deon Tharpe | Address Redacted | | | | |
| Deon Voss | | | | | |
| Deon Walker | | | | | |
| Deon Washington | Address Redacted | | | | |
| Deon Whittaker | Address Redacted | | | | |
| Deon Williams | Address Redacted | | | | |
| Deon Wilson | Address Redacted | | | | |
| Deon Wilson | | | | | |
| Deon Woodard | | | | | |
| Deon Yancy | Address Redacted | | | | |
| Deon Young | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deona Hall | | | | | |
| Deona Porter | Address Redacted | | | | |
| Deonajia Foster | Address Redacted | | | | |
| Deonco Hammond | Address Redacted | | | | |
| Deondra Hartwell | | | | | |
| Deondrae Williams | Address Redacted | | | | |
| Deondre Degreaffenried | | | | | |
| Deondre Dubose | Address Redacted | | | | |
| Deondrik Clean Take Pressure Washing | 313 Snowden | Fitzgerald, GA 31750 | | | |
| Deondrik Mcclain Trucking | 1625 N Park Ave | Tifton, GA 31794 | | | |
| Deonia Carter | Address Redacted | | | | |
| Deonisio Rocha | | | | | |
| Deonna Goetz | Address Redacted | | | | |
| Deonna Maggard | | | | | |
| Deonna Whitfield | | | | | |
| Deon'S Superfit | 100 E. Nasa Pkwy | Suite 304 | Webster, TX 77598 | | |
| Deonta James | Address Redacted | | | | |
| Deonta Lawson | Address Redacted | | | | |
| Deonta Thompson | Address Redacted | | | | |
| Deontae Enoch | Address Redacted | | | | |
| Deontae Johnson | Address Redacted | | | | |
| Deontae Richardson | Address Redacted | | | | |
| Deontae Tennison | Address Redacted | | | | |
| Deontay Eiland | Address Redacted | | | | |
| Deonte Cannon | | | | | |
| Deonte Collins | Address Redacted | | | | |
| Deonte Fielder | Address Redacted | | | | |
| Deonte Herbert | Address Redacted | | | | |
| Deonte Johnson | Address Redacted | | | | |
| Deonte Lawal | Address Redacted | | | | |
| Deonte Maclin | Address Redacted | | | | |
| Deonte Roberts | | | | | |
| Deonte Williams | Address Redacted | | | | |
| Deontra Bowens | Address Redacted | | | | |
| Deontrell Salter | Address Redacted | | | | |
| Deontyreek Hart | | | | | |
| Deonza N. Thymes, A Medical Corporation | 1601 N. Sepulveda Blvd | 144 | Manhattan Beach, CA 90266 | | |
| Deoraj Ramphal | Address Redacted | | | | |
| Deoram Sookdeo | Address Redacted | | | | |
| Dep Consulting LLC | 200 Se 15th Rd | Apt 9 C | Miami, FL 33129 | | |
| Dep Lam | Address Redacted | | | | |
| Dep Lashes & Nails LLC | 14926 W 87th St Pkwy | Lenexa, KS 66215 | | | |
| Depalma Enterprises | 700 Rudman Dr | Newbury Park, CA 91320 | | | |
| Depalmas Bar | Address Redacted | | | | |
| Deparis Tekle-Frazier | Address Redacted | | | | |
| Departamento de Hacienda | P.O. Box 9024140 | San Juan, PR 00902-4140 | | | |
| Department Of Global Missions, The | 3225 W Sugar Creek Rd | Charlotte, NC 28269 | | | |
| Depend A Pool LLC | 7511 19th Ave Dr W | Bradenton, FL 34209 | | | |
| Dependable Care | 266 State St | N Haven, CT 06510 | | | |
| Dependable Caregiver, | 1400 Munson Ct | Virginia Beach, VA 23456 | | | |
| Dependable Cleaning Service | 440 Fifth St | Wood River, IL 62095 | | | |
| Dependable Cleaning Service Inc. | 2776 Greenwood Drive | San Pablo, CA 94806 | | | |
| Dependable Consulting Group LLC | 333 Las Olas Way, Ste 317 | Ft Lauderdale, FL 33301 | | | |
| Dependable Drayage 360 Inc | 111 S. Haven St | Baltimore, MD 21224 | | | |
| Dependable Dwelling Inspections, LLC. | 224 Wright St | 101 | Lakewood, CO 80228 | | |
| Dependable Electric Company | 28 May St | Edison, NJ 08837 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dependable Fleet Wash LLC | 1917 W Lafayette Ave | Baltimore, MD 21217 | | | |
| Dependable Hardwood Floor Co. | 1446 S Ivanhoe St | Anaheim, CA 92804 | | | |
| Dependable Home Health Care, LLC | 108 East Main St | Martinsville, VA 24112 | | | |
| Dependable Home Health Care, LLC | Attn: Michelle Cabalum | 27301 Dequindre Rd Suite 105 | Madison Heights, MI 48071 | | |
| Dependable Lawn Care, Inc. | 2320 138th St | Blue Island, IL 60406 | | | |
| Dependable Marketing Solutions | 6950 N Pinson Rd | Portland, TN 37148 | | | |
| Dependable Medical | 6411 Countrywood Place | Rancho Cucamonga, CA 91739 | | | |
| Dependable Painting Solutions | 4117 Tipperary Place | Charlotte, NC 28215 | | | |
| Dependable Plumbing Services | 7250 Centre Pante Ct | Reno, NV 89523 | | | |
| Dependable Tax Solution | 1035 Clarkson Ave 5C | Brooklyn, NY 11212 | | | |
| Dependable Tech Solutions LLC | 132 Hearth Ct E | Lakewood Township, NJ 08701 | | | |
| Dependable Warehousing, Inc | 901 N Glenmore St | Lockport, IL 60441 | | | |
| Depeng Bi | Address Redacted | | | | |
| Dephilippis-Nichols Inc | 1192 6th St | Norco, CA 92860 | | | |
| Dephny Zerilli | | | | | |
| Depko Counseling & Consulting LLC | 2164 Hwy 35 | Suite 8 | Sea Girt, NJ 08750 | | |
| Depoian Team - Primerica | 485 Titus Ave | Suite E | Rochester, NY 14617 | | |
| Deposition Resources, Inc. | 515 North Church St | Palestine, TX 75801 | | | |
| Depot Runners LLC | 23 Teneyck Ave | Greenwood Lake, NY 10925 | | | |
| Depoz, Inc. | 2252 Heritage Drive | Costa Mesa, CA 92627 | | | |
| Depreme Iraldo | Address Redacted | | | | |
| Depriest Contracting LLC | 1624 Sheridan Drive | Buffalo, NY 14217 | | | |
| Dept of Revenue - Tax Div | Attn: Joann M Everson | P.O. Box 110420 | Juneau, AK 99811-0420 | | |
| Dept of Revenue - Treasury Division | P.O. Box 110405 | Juneau, AK 99812 | | | |
| Dept Of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | |
| Dept of Revenue Tax Div | Attn: Jamie K Taylor | 550 W 7th Ave, Ste 500 | Anchorage, AK 99501 | | |
| Deputy Appraisales LLC | 315 Pokagon Drive | Carmel, IN 46032 | | | |
| Deq Sheikh Ahmed | Address Redacted | | | | |
| Deqa O Jama | Address Redacted | | | | |
| Dequan Billings | Address Redacted | | | | |
| Dequan Watson | | | | | |
| Dequincey Edwards | | | | | |
| Dequincy Hyatt | | | | | |
| Dequita Ashley | | | | | |
| Dequitta Deal | | | | | |
| Dequon Welch Hoyte | Address Redacted | | | | |
| Der Yid Inc. | 191 Rodney St | Brooklyn, NY 11211 | | | |
| Dera Ebele'S Corp. | 1377 Rosser Ave. | Elmont, NY 11003 | | | |
| Derae Contractors LLC | 63 Linden Ave | Irvington, NJ 07111 | | | |
| Derain Mason | | | | | |
| Deral Thomas | | | | | |
| Derald Mcmaster Inc | 1231 Fm 1127 | Shepherd, TX 77371 | | | |
| Derante Parker | Address Redacted | | | | |
| Derar Hawari | | | | | |
| Deras Brothers Logistics Inc. | 1230 E. 53rd St | Los Angeles, CA 90011 | | | |
| Deras Home Improvement, LLC | 8410 Del Norte Ct | Alexandria, VA 22309 | | | |
| Derby Baah | Address Redacted | | | | |
| Derby Construction, LLC | 33817 State Route 2 | Sultan, WA 98294 | | | |
| Derby Overhead Company | 3019 N Oliver | Derby, KS 67037 | | | |
| Derbycharles | Address Redacted | | | | |
| D'Ercole Farm & Garden Center | 489 Tappan Road | Northvale, NJ 07648 | | | |
| Dereal Alexander Jr | Address Redacted | | | | |
| Derecia Alexander | Address Redacted | | | | |
| Dereck Coatney | | | | | |
| Dereck Purnell | | | | | |
| Dereck Rizo Patron | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dereck Ross | | | | | |
| Dereck Smith | Address Redacted | | | | |
| Dereck Smith | | | | | |
| Dereck Talkington | | | | | |
| De'Reek Banks | | | | | |
| Dereida Andrade | | | | | |
| Derek Abram | | | | | |
| Derek Ahart | | | | | |
| Derek Alden | | | | | |
| Derek Ambrozaitis | Address Redacted | | | | |
| Derek Anderson | | | | | |
| Derek Anniston | | | | | |
| Derek Anovick | | | | | |
| Derek B Strauss | Address Redacted | | | | |
| Derek Bacharach | | | | | |
| Derek Bailey | | | | | |
| Derek Bargmann | | | | | |
| Derek Barnes | Address Redacted | | | | |
| Derek Barney | | | | | |
| Derek Bayer | | | | | |
| Derek Beasley | Address Redacted | | | | |
| Derek Behning | Address Redacted | | | | |
| Derek Bell | | | | | |
| Derek Bennett | | | | | |
| Derek Bestreich | Address Redacted | | | | |
| Derek Blank | | | | | |
| Derek Blevins | | | | | |
| Derek Boirun | | | | | |
| Derek Brandon | Address Redacted | | | | |
| Derek Brewer | | | | | |
| Derek Bridges | | | | | |
| Derek Broderick | | | | | |
| Derek Brooks | | | | | |
| Derek Burnell Consulting | 7777 Westside Dr | Apt 447 | San Diego, CA 92108 | | |
| Derek Campbell | | | | | |
| Derek Campbell Sr | | | | | |
| Derek Capaldo | | | | | |
| Derek Carlton | | | | | |
| Derek Chase | | | | | |
| Derek Chen | | | | | |
| Derek Chiasson | | | | | |
| Derek Chimenti | | | | | |
| Derek Chu | | | | | |
| Derek Clemenet | | | | | |
| Derek Cohen | | | | | |
| Derek Colvin | | | | | |
| Derek Cowling | | | | | |
| Derek Craft | | | | | |
| Derek Crump | | | | | |
| Derek Cuts | Address Redacted | | | | |
| Derek Dahmann | Address Redacted | | | | |
| Derek Dambrosio | | | | | |
| Derek Dame | | | | | |
| Derek D'Anna | | | | | |
| Derek David | | | | | |
| Derek Davis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derek Davison | | | | | |
| Derek Dee | | | | | |
| Derek Delahoussaye | Address Redacted | | | | |
| Derek Delaunay | Address Redacted | | | | |
| Derek Develder | Address Redacted | | | | |
| Derek Diaz LLC | 11470 Sw 180 St | Miami, FL 33157 | | | |
| Derek Dilks | | | | | |
| Derek Doepker | Address Redacted | | | | |
| Derek Doepker | | | | | |
| Derek Drew | Address Redacted | | | | |
| Derek Driscoll | Address Redacted | | | | |
| Derek Dunbar | | | | | |
| Derek Duncan | Address Redacted | | | | |
| Derek Duncan | | | | | |
| Derek Dwyre | | | | | |
| Derek Edmonson | | | | | |
| Derek Eggleston | Address Redacted | | | | |
| Derek Emerson | | | | | |
| Derek Evans | | | | | |
| Derek Farrar | Address Redacted | | | | |
| Derek Fehmers | | | | | |
| Derek Fischer | | | | | |
| Derek Fisher | | | | | |
| Derek Fitzpatrick | | | | | |
| Derek Flores | | | | | |
| Derek Fogg | | | | | |
| Derek Forde | | | | | |
| Derek Foster | Address Redacted | | | | |
| Derek Fowles Photography, Inc. | 74 Milton St. | Florence, MA 01062 | | | |
| Derek Foy | Address Redacted | | | | |
| Derek France | | | | | |
| Derek Fredrickson | | | | | |
| Derek Frizzi | | | | | |
| Derek Fulkerson | | | | | |
| Derek Fuoco | | | | | |
| Derek Giacomazzi, Financial Planner | Address Redacted | | | | |
| Derek Gionta | Address Redacted | | | | |
| Derek Gleeson | | | | | |
| Derek Gogol | | | | | |
| Derek Golden | | | | | |
| Derek Good | | | | | |
| Derek Goodson | | | | | |
| Derek Gorthy | | | | | |
| Derek Grayer | | | | | |
| Derek Gutierrez | Address Redacted | | | | |
| Derek H. Tarr | Address Redacted | | | | |
| Derek Hackett | | | | | |
| Derek Hall | | | | | |
| Derek Hallman | Address Redacted | | | | |
| Derek Halvorsen | | | | | |
| Derek Han | Address Redacted | | | | |
| Derek Hanlon | | | | | |
| Derek Hanson | | | | | |
| Derek Harm | | | | | |
| Derek Harris | | | | | |
| Derek Haubrich | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derek Henderson | Address Redacted | | | | |
| Derek Henderson | | | | | |
| Derek Henriques | Address Redacted | | | | |
| Derek Heppe | | | | | |
| Derek Hewitr | Address Redacted | | | | |
| Derek Heydle | | | | | |
| Derek Hodges | | | | | |
| Derek Hok | Address Redacted | | | | |
| Derek Holloway | | | | | |
| Derek Hollowoa | | | | | |
| Derek Holmes | | | | | |
| Derek Holtzclaw | | | | | |
| Derek Hopson | | | | | |
| Derek Horn | | | | | |
| Derek Horning | | | | | |
| Derek Howard | | | | | |
| Derek Humphreys | | | | | |
| Derek Hurtado | | | | | |
| Derek Hutchinson | | | | | |
| Derek Hyun, Dental Corporation | 13025 Pomerado Rd. | B | Poway, CA 92064 | | |
| Derek Imig | | | | | |
| Derek J Gilliard | Address Redacted | | | | |
| Derek J Lang | Address Redacted | | | | |
| Derek Jamison | | | | | |
| Derek Jamison Holdings LLC | 8743 S. Kingston Ave | Chicago, IL 60617 | | | |
| Derek Jettmar | | | | | |
| Derek Johnson Drywall | 9359 Leisure Ln | Marion, IL 62959 | | | |
| Derek Johnson Jr Sole Prop | 22 Bennett St Nw | Suite B | Atlanta, GA 30309 | | |
| Derek Jones | Address Redacted | | | | |
| Derek Jones | | | | | |
| Derek Jue Md | Address Redacted | | | | |
| Derek Julian | | | | | |
| Derek Kampfe | | | | | |
| Derek Kaneshiro | | | | | |
| Derek Kang | Address Redacted | | | | |
| Derek Kaye | | | | | |
| Derek Keenan | | | | | |
| Derek Kelly | | | | | |
| Derek Kempker | | | | | |
| Derek Ketelsen Inc | 5707 Freeport Leaf | San Antonio, TX 78253 | | | |
| Derek Kimball | | | | | |
| Derek Kitts | | | | | |
| Derek Laborie | | | | | |
| Derek Lahti-Barron | Address Redacted | | | | |
| Derek Langenberg | | | | | |
| Derek Larson | Address Redacted | | | | |
| Derek Larson | | | | | |
| Derek Legendre | | | | | |
| Derek Leung Dentistry | 445 Artisan Way | Apt 371 | Somerville, MA 02145 | | |
| Derek Lindeman | | | | | |
| Derek Lipanski | Address Redacted | | | | |
| Derek Long | | | | | |
| Derek Loughlin | | | | | |
| Derek Louie | Address Redacted | | | | |
| Derek Luebbert | | | | | |
| Derek Lundsten | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derek M. Young Paving | Address Redacted | | | | |
| Derek Maass | | | | | |
| Derek Mangum | Address Redacted | | | | |
| Derek Manley | Address Redacted | | | | |
| Derek Manz | | | | | |
| Derek Marder | | | | | |
| Derek Mardis | | | | | |
| Derek Marlow | | | | | |
| Derek Marsh | | | | | |
| Derek Martin | | | | | |
| Derek Masterson | | | | | |
| Derek Mcadoo | | | | | |
| Derek Mcclanahan | | | | | |
| Derek Mccullough | | | | | |
| Derek Mclain | | | | | |
| Derek Meyer | | | | | |
| Derek Miller | | | | | |
| Derek Milligan | | | | | |
| Derek Moeller | | | | | |
| Derek Moore | Address Redacted | | | | |
| Derek Moore | | | | | |
| Derek Muse | Address Redacted | | | | |
| Derek Music | 222 S. Peterson Ave | 2 | Louisville, KY 40206 | | |
| Derek Myers | | | | | |
| Derek Nacey | | | | | |
| Derek Nakamura | | | | | |
| Derek Nankivell | | | | | |
| Derek Nash | | | | | |
| Derek Newson-Thompson | | | | | |
| Derek Nickerson | | | | | |
| Derek Nimrichter | | | | | |
| Derek Nogle | | | | | |
| Derek Nolan | Address Redacted | | | | |
| Derek Nordgren | Address Redacted | | | | |
| Derek Olry | | | | | |
| Derek Ono | Address Redacted | | | | |
| Derek Palizay | | | | | |
| Derek Patterson | | | | | |
| Derek Pechman | | | | | |
| Derek Philp | | | | | |
| Derek Piper | | | | | |
| Derek Pitcock | | | | | |
| Derek Porter | Address Redacted | | | | |
| Derek Potts | | | | | |
| Derek Powell | Address Redacted | | | | |
| Derek Raines | | | | | |
| Derek Ratvasky | | | | | |
| Derek Reaves | | | | | |
| Derek Redd | Address Redacted | | | | |
| Derek Reed | Address Redacted | | | | |
| Derek Reed | | | | | |
| Derek Richardson | Address Redacted | | | | |
| Derek Richardson | | | | | |
| Derek Riebel | | | | | |
| Derek Rodriguez | | | | | |
| Derek Rohlffs | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derek Rollins | | | | | |
| Derek Rosenquist | | | | | |
| Derek Rylee | | | | | |
| Derek Salinas | Address Redacted | | | | |
| Derek Salinas | | | | | |
| Derek Salsbery | | | | | |
| Derek Sammons | | | | | |
| Derek Sandt | | | | | |
| Derek Sawyer | | | | | |
| Derek Seal | | | | | |
| Derek Sessoms | | | | | |
| Derek Sherman | | | | | |
| Derek Shull | | | | | |
| Derek Shumate | | | | | |
| Derek Sieber | | | | | |
| Derek Simms | | | | | |
| Derek Sisak | Address Redacted | | | | |
| Derek Six | | | | | |
| Derek Skinner | | | | | |
| Derek Smart | | | | | |
| Derek Smith | Address Redacted | | | | |
| Derek Smith | | | | | |
| Derek Sneed | Address Redacted | | | | |
| Derek Stapp | Address Redacted | | | | |
| Derek Stephens | Address Redacted | | | | |
| Derek Stevens | | | | | |
| Derek Stroup | | | | | |
| Derek Tanner | | | | | |
| Derek Tatum | Address Redacted | | | | |
| Derek Taylor Fine Woodworking | 9302 Spring Hill School Rd. | Sebastopol, CA 95472 | | | |
| Derek Thiess | | | | | |
| Derek Thompson | | | | | |
| Derek Tran | Address Redacted | | | | |
| Derek Trifan | | | | | |
| Derek Van Beber | | | | | |
| Derek Varriale | | | | | |
| Derek Vaughn | Address Redacted | | | | |
| Derek Vereen | Address Redacted | | | | |
| Derek Vieira | | | | | |
| Derek Villavaso | | | | | |
| Derek W Chi | Address Redacted | | | | |
| Derek W Day Inc | 9232 Dickens Ave | Surfside, FL 33154 | | | |
| Derek Wagner | | | | | |
| Derek Warby | | | | | |
| Derek Ward | | | | | |
| Derek Ware | | | | | |
| Derek Washam | | | | | |
| Derek Waters | | | | | |
| Derek Weatherholt | | | | | |
| Derek Webber | | | | | |
| Derek Weber | | | | | |
| Derek Weldon | Address Redacted | | | | |
| Derek Wells | | | | | |
| Derek Wesley Arnold | Address Redacted | | | | |
| Derek Wheeling | Address Redacted | | | | |
| Derek Wickersham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derek Williams | Address Redacted | | | | |
| Derek Williams | | | | | |
| Derek Wilson | | | | | |
| Derek Winsick | | | | | |
| Derek Winters | | | | | |
| Derek Wolf | | | | | |
| Derek Wood | | | | | |
| Derek Wragge | | | | | |
| Derek Yentz | Address Redacted | | | | |
| Derek Yep | Address Redacted | | | | |
| Derek Youngberg | | | | | |
| Derek Zamora | Address Redacted | | | | |
| Derek'S Auto Body Inc | 7025 W Windsor Ave | Norridge, IL 60706 | | | |
| Derell Anderson | Address Redacted | | | | |
| Deremy Miller | Address Redacted | | | | |
| Derenda Richardson, Nd | Address Redacted | | | | |
| Deressa Sanders | | | | | |
| Derez De'Shon LLC | 2625 Piedmont Rd | Ste 56-222 | Atlanta, GA 30324 | | |
| Derhonda Scott | Address Redacted | | | | |
| Derian Slayton | Address Redacted | | | | |
| Deric Buck | | | | | |
| Deric S Madick L.M.T | 1975 E Western Reserve Rd | Poland, OH 44514 | | | |
| Deric San Juan | | | | | |
| Deric Tedora | | | | | |
| Derica Guinyard | Address Redacted | | | | |
| Derick Au | | | | | |
| Derick Bartlett | | | | | |
| Derick Cancio | Address Redacted | | | | |
| Derick Graczyk | | | | | |
| Derick Jackson | | | | | |
| Derick Le | Address Redacted | | | | |
| Derick Porter | Address Redacted | | | | |
| Derick Radford | | | | | |
| Derick Recore | | | | | |
| Derick Roath | Address Redacted | | | | |
| Derick Ross | | | | | |
| Derick Russell | | | | | |
| Derick Simpson | | | | | |
| Derick Strickland | | | | | |
| Derick To | Address Redacted | | | | |
| Derick Valentine | | | | | |
| Derick Vogel | | | | | |
| Derick Wayne Walker, | Trucking Transportation Freight Co., LLC | 411 Mulberry Road | Wabbaseka, AR 72175 | | |
| Derick'S Trucking | 904 Trailwood Dr. | Desoto, TX 75115 | | | |
| Derickz Zellner | | | | | |
| Derik A Polay | Address Redacted | | | | |
| Derik Brasher | | | | | |
| Derik Moffett | | | | | |
| Derik Ponce | Address Redacted | | | | |
| Derik R Costa | Address Redacted | | | | |
| Derik Silva | | | | | |
| Derik Stotland | | | | | |
| Derikus Crawford | Address Redacted | | | | |
| Derikus Lee | Address Redacted | | | | |
| Derita H Puckett Cpa | Address Redacted | | | | |
| Derius Brown | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derivanalytics Consulting Inc | 376 12th St | Apt 3 | Brooklyn, NY 11215 | | |
| Deriyun Mcgee | Address Redacted | | | | |
| Derjen LLC | 5104 South Blvd | Charlotte, NC 28217 | | | |
| Derks Construction & Remodeling, Inc | 715 E Hancock St | Appleton, WI 54911 | | | |
| Derleth Custom Construction Inc | 578 Washington Blvd 207 | Marina Del Rey, CA 90292 | | | |
| Derlicious Dishes | 1611 Franklin St | Lafayette, IN 47905 | | | |
| Derlys Velazquez | Address Redacted | | | | |
| Derma Hope Inc | 14271 Sw 160 Terr | Miami, FL 33177 | | | |
| Derma Nova Medspa | 19758 State Hwy 249 | Houston, TX 77070 | | | |
| Dermabella Day Spa & Salon Inc | 1946 Arizona Way | Redwood City, CA 94061 | | | |
| Dermaclinic LLC | 175 Sw 7th St | 20209 | Miami, FL 33130 | | |
| Dermadeluxe | 11045 Sw 16th St | Apt 212 | Pembroke Pines, FL 33025 | | |
| Dermal Cosmetics Usa Inc | 3500 W 6th St | Los Angeles, CA 90020 | | | |
| Derman Senior Care, Inc | 2218 Doswell Ave | St Paul, MN 55108 | | | |
| Dermapaw | 11219 Romette Ct | Las Vegas, NV 89141 | | | |
| Dermasensor Inc | 950 Brickell Bay Dr | Suite 5401 | Miami, FL 33131 | | |
| Dermasoft Inc | 1 Neil Ct | Oceanside, NY 11572 | | | |
| Dermatology Associates Of Central Nj | 3548 Rt 9 | Suite 2 | Old Bridge, NJ 08857 | | |
| Dermdivapro, LLC | 255 S 20th Ave | Pocatello, ID 83201 | | | |
| Dermot Walsh | | | | | |
| Dern Architecture + Development, Pc | 110 Casa Grande | Los Gatos, CA 95032 | | | |
| Derna Lopez | Address Redacted | | | | |
| Derne Sisters Enterprise LLC | 8860 Southampton Dr | Miramar, FL 33025 | | | |
| Dernelle Brown | Address Redacted | | | | |
| Dernik Sepanian | Address Redacted | | | | |
| Derojah Blaine | Address Redacted | | | | |
| Derolen Kelly-Basile | | | | | |
| Deron Bradley | | | | | |
| Deron Burroughs | | | | | |
| Deron Davis | Address Redacted | | | | |
| Deron Delgado | Address Redacted | | | | |
| Deron Fisher | | | | | |
| Deron Gates | Address Redacted | | | | |
| Deron Langhorne | Address Redacted | | | | |
| Deron Lloyd | | | | | |
| Deron Martin | | | | | |
| Deronda Mack | Address Redacted | | | | |
| Derosa Yacht Sales | 274 Clividen Drive | Newtown, PA 18940 | | | |
| Derra Smith | | | | | |
| Derral Riggle | | | | | |
| Derreck Albers | | | | | |
| Derrek Adams | | | | | |
| Derrek Anduiza | | | | | |
| Derrek Burrows | | | | | |
| Derrek Cordova | | | | | |
| Derrek Hofrichter | | | | | |
| Derrek Lever | Address Redacted | | | | |
| Derrell Boynton Graham | Address Redacted | | | | |
| Derrell Burdette | | | | | |
| Derrell Edwards | | | | | |
| Derrell Jackson | Address Redacted | | | | |
| Derrell Thomas | Address Redacted | | | | |
| Derric Crenshaw | Address Redacted | | | | |
| Derric Taylor | Address Redacted | | | | |
| Derrica Bush | Address Redacted | | | | |
| Derrica Hanford | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derrick Addison | | | | | |
| Derrick Allen Hill | Address Redacted | | | | |
| Derrick Almassy | Address Redacted | | | | |
| Derrick Armand | | | | | |
| Derrick Automotive Repair | 9556 South Choctaw | Baton Rouge, LA 70814 | | | |
| Derrick Baity | | | | | |
| Derrick Bank Auto Detailing | 24859 Jemison Rd | Daphne, AL 36526 | | | |
| Derrick Banks | | | | | |
| Derrick Barcroft | | | | | |
| Derrick Battles | Address Redacted | | | | |
| Derrick Bean | Address Redacted | | | | |
| Derrick Beatty Trucking | 2994 Flint Valley Road | Selinsgrove, PA 17870 | | | |
| Derrick Bedford | Address Redacted | | | | |
| Derrick Bedford | | | | | |
| Derrick Behrens | Address Redacted | | | | |
| Derrick Bell | | | | | |
| Derrick Bendolph | Address Redacted | | | | |
| Derrick Benjamin | | | | | |
| Derrick Blake | Address Redacted | | | | |
| Derrick Blocker | Address Redacted | | | | |
| Derrick Bohannon | | | | | |
| Derrick Boroday | | | | | |
| Derrick Bramblett | | | | | |
| Derrick Brown | Address Redacted | | | | |
| Derrick Brownlee | | | | | |
| Derrick Burnett | | | | | |
| Derrick Bush Jr | Address Redacted | | | | |
| Derrick C Nevens | Address Redacted | | | | |
| Derrick Caldwell | Address Redacted | | | | |
| Derrick Callis | Address Redacted | | | | |
| Derrick Cameroon | Address Redacted | | | | |
| Derrick Carlo | | | | | |
| Derrick Carson | | | | | |
| Derrick Carter | Address Redacted | | | | |
| Derrick Carter | | | | | |
| Derrick Champion | Address Redacted | | | | |
| Derrick Charles Properties | 2902 Eva Lane | Lake Charles, LA 70607 | | | |
| Derrick Chatman | | | | | |
| Derrick Chen | Address Redacted | | | | |
| Derrick Clark | Address Redacted | | | | |
| Derrick Clark | | | | | |
| Derrick Cleaning | 192 Harris Cove | Collierville, TN 38017 | | | |
| Derrick Clements | Address Redacted | | | | |
| Derrick Collins | Address Redacted | | | | |
| Derrick Collins | | | | | |
| Derrick Cooper | | | | | |
| Derrick Crawford | Address Redacted | | | | |
| Derrick Crockett | Address Redacted | | | | |
| Derrick Dahl | | | | | |
| Derrick Daniell | | | | | |
| Derrick Darnsteadt | Address Redacted | | | | |
| Derrick Davenport | Address Redacted | | | | |
| Derrick Davis | Address Redacted | | | | |
| Derrick Davis | | | | | |
| Derrick Deese | | | | | |
| Derrick Dennison | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derrick Dilts | | | | | |
| Derrick Dixon | | | | | |
| Derrick Doss | Address Redacted | | | | |
| Derrick Dufresne | | | | | |
| Derrick Dye | Address Redacted | | | | |
| Derrick E Smith | Address Redacted | | | | |
| Derrick Earl Taylor | Address Redacted | | | | |
| Derrick Evans | | | | | |
| Derrick Fambro | | | | | |
| Derrick Fennell | | | | | |
| Derrick Flood | | | | | |
| Derrick Ford | Address Redacted | | | | |
| Derrick Funderburk | Address Redacted | | | | |
| Derrick G Barnes | Address Redacted | | | | |
| Derrick Graham | Address Redacted | | | | |
| Derrick Gray | | | | | |
| Derrick Graybill | | | | | |
| Derrick Green | | | | | |
| Derrick Grisham Jr | Address Redacted | | | | |
| Derrick Guidry | | | | | |
| Derrick H Nguyen, Aplc | 3011 S Shannon St | Santa Ana, CA 92704 | | | |
| Derrick H Nguyen, Aplc | Address Redacted | | | | |
| Derrick Hampton | Address Redacted | | | | |
| Derrick Harris | | | | | |
| Derrick Harris Jr | Address Redacted | | | | |
| Derrick Harrison | Address Redacted | | | | |
| Derrick Hayes | | | | | |
| Derrick Heller | | | | | |
| Derrick Hicks | | | | | |
| Derrick Hinton Ii | | | | | |
| Derrick Horton | | | | | |
| Derrick Howard | | | | | |
| Derrick Hudson | | | | | |
| Derrick Hughes | | | | | |
| Derrick Hunter | Address Redacted | | | | |
| Derrick Inabinett | | | | | |
| Derrick Ingram | Address Redacted | | | | |
| Derrick Insurance Agency | 5005 W Royal Ln | Ste 237 | Irving, TX 75063 | | |
| Derrick Isabell Jr | | | | | |
| Derrick Jackson | Address Redacted | | | | |
| Derrick Jackson | | | | | |
| Derrick Jacobs | Address Redacted | | | | |
| Derrick James | Address Redacted | | | | |
| Derrick Johnson | Address Redacted | | | | |
| Derrick Johnson | | | | | |
| Derrick Jones | Address Redacted | | | | |
| Derrick Jones | | | | | |
| Derrick Jordan | | | | | |
| Derrick Julian | Address Redacted | | | | |
| Derrick Kesler | | | | | |
| Derrick Kim | Address Redacted | | | | |
| Derrick Kroodsma | | | | | |
| Derrick L Glasby | Address Redacted | | | | |
| Derrick L Poole | Address Redacted | | | | |
| Derrick Lacy | | | | | |
| Derrick Langin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derrick Larkin | | | | | |
| Derrick Lemay | | | | | |
| Derrick Levroney | | | | | |
| Derrick Lewis | Address Redacted | | | | |
| Derrick Lindsey | Address Redacted | | | | |
| Derrick Little | Address Redacted | | | | |
| Derrick Lopez | | | | | |
| Derrick Lowe | Address Redacted | | | | |
| Derrick Lyons | | | | | |
| Derrick Macon | Address Redacted | | | | |
| Derrick Manor | Address Redacted | | | | |
| Derrick Marks | Address Redacted | | | | |
| Derrick Marks | | | | | |
| Derrick Matola | Address Redacted | | | | |
| Derrick Mccaskey | | | | | |
| Derrick Mccollum | | | | | |
| Derrick Mccoy | | | | | |
| Derrick Mcdowell | | | | | |
| Derrick Mcneill | | | | | |
| Derrick Mcquade | | | | | |
| Derrick Mcreynolds | | | | | |
| Derrick Mcwilliams | | | | | |
| Derrick Miller | Address Redacted | | | | |
| Derrick Milligan | | | | | |
| Derrick Mills | Address Redacted | | | | |
| Derrick Mobile Auto Care | 2511 Fm 3046 | Coppewras Cove, TX 76522 | | | |
| Derrick Morran | | | | | |
| Derrick Morris | Address Redacted | | | | |
| Derrick Morris | | | | | |
| Derrick Mullings | Address Redacted | | | | |
| Derrick Newman | | | | | |
| Derrick Niemann | | | | | |
| Derrick Nouvoravong | | | | | |
| Derrick Nowell | | | | | |
| Derrick Oates | Address Redacted | | | | |
| Derrick Pacheco | | | | | |
| Derrick Papcke | Address Redacted | | | | |
| Derrick Parram | Address Redacted | | | | |
| Derrick Pennamon | Address Redacted | | | | |
| Derrick Pershall | Address Redacted | | | | |
| Derrick Picker | | | | | |
| Derrick Pimentel Velazquez | Address Redacted | | | | |
| Derrick Poole | | | | | |
| Derrick Powell | | | | | |
| Derrick Pugh | | | | | |
| Derrick Pulse | | | | | |
| Derrick Rash | | | | | |
| Derrick Ray | Address Redacted | | | | |
| Derrick Redmond | Address Redacted | | | | |
| Derrick Reese | Address Redacted | | | | |
| Derrick Regan | | | | | |
| Derrick Robinson | Address Redacted | | | | |
| Derrick Rodriguez | | | | | |
| Derrick Ross | | | | | |
| Derrick Rubush | | | | | |
| Derrick Sanders | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derrick Scales | | | | | |
| Derrick Schaefer | | | | | |
| Derrick Schmitte | | | | | |
| Derrick Scott | | | | | |
| Derrick Shannon | | | | | |
| Derrick Shea | Address Redacted | | | | |
| Derrick Showalter | Address Redacted | | | | |
| Derrick Sledge | | | | | |
| Derrick Smith | | | | | |
| Derrick Sneed | Address Redacted | | | | |
| Derrick Soto | | | | | |
| Derrick Spa Inc | 3708 Main St | C15 | Flushing, NY 11354 | | |
| Derrick Spiva | | | | | |
| Derrick Spivey | | | | | |
| Derrick Starks | | | | | |
| Derrick Starling | Address Redacted | | | | |
| Derrick Steele | | | | | |
| Derrick Stephens | | | | | |
| Derrick Sterling | Address Redacted | | | | |
| Derrick Stewart | | | | | |
| Derrick Stodghill | Address Redacted | | | | |
| Derrick Sutton | Address Redacted | | | | |
| Derrick Tackett | | | | | |
| Derrick Tran | | | | | |
| Derrick Vance | | | | | |
| Derrick Veit | | | | | |
| Derrick Ware Jr | Address Redacted | | | | |
| Derrick Watkins | Address Redacted | | | | |
| Derrick Webb | | | | | |
| Derrick Whitby | | | | | |
| Derrick White | Address Redacted | | | | |
| Derrick Wilkerson | Address Redacted | | | | |
| Derrick Williams | Address Redacted | | | | |
| Derrick Williams | | | | | |
| Derrick Willis | | | | | |
| Derrick Wilson | Address Redacted | | | | |
| Derrick Wilson | | | | | |
| Derrick Wynne | | | | | |
| Derrick Young | | | | | |
| Derricka Williams | Address Redacted | | | | |
| Derrickjohnson | 400 W Peachtree St Nw | 2215 | Atlanta, GA 30308 | | |
| Derrico Builders LLC | 311 Walnut Ave | St Charles, IL 60174 | | | |
| Derrico Design | 732 N Los Feliz Dr | Chandler, AZ 85226 | | | |
| Derrie Hunter | Address Redacted | | | | |
| Derrik Allen | | | | | |
| Derrik Mather | | | | | |
| Derrik Mith | Address Redacted | | | | |
| Derrik Rutter | | | | | |
| Derrik Soares | | | | | |
| Derrik Willett | | | | | |
| Derrika Foster | Address Redacted | | | | |
| Derrika Young | Address Redacted | | | | |
| Derrike Cope | | | | | |
| Derrin Jung | | | | | |
| Derrin Townsend | Address Redacted | | | | |
| Derrion Childcare | 7630 Crispwood Ln | Houston, TX 77086 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Derrion Dickerson | Address Redacted | | | | |
| Derrique Shand | | | | | |
| Derriron Giles | Address Redacted | | | | |
| Derris Thomas | Address Redacted | | | | |
| Derrol Woolcock | | | | | |
| Derrold Deatherage | | | | | |
| Derron Antoine Devore | Address Redacted | | | | |
| Derron Bowden | Address Redacted | | | | |
| Derron Davis | | | | | |
| Derron Duncan | Address Redacted | | | | |
| Derron Goodin | Address Redacted | | | | |
| Derrow Enterprises Inc., | 264 Youngsville Blvd | Youngsville, NC 27596 | | | |
| Derry Drake | | | | | |
| Derry T Upshaw | Address Redacted | | | | |
| Derry West | Address Redacted | | | | |
| Derry West | | | | | |
| Derryca N | Address Redacted | | | | |
| Derryck Anda | | | | | |
| Derryck Maye | | | | | |
| Derryl Bolden | Address Redacted | | | | |
| Derryus Hicks | Address Redacted | | | | |
| Der'S Custom Boots & Shoes, Inc. | 2455 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Dertified Music Records LLC | 3323 South Federal Hwy | B | Boynton Beach, FL 33435 | | |
| Derus Services Corporation | 10084 Hidden Pines Lane | Bonita Springs, FL 34135 | | | |
| Derville Staffings | 1240 Hampton Blvd | N Lauderdale, FL 33068 | | | |
| Dervis Rodriguez | Address Redacted | | | | |
| Dervishian Brothers Development Co | 333 W. Shaw Ave., Ste 6 | Fresno, CA 93704 | | | |
| Dervonee Christopher | | | | | |
| Derwayne Simpson | | | | | |
| Derwin Griffith State Farm | 444 Forest Rd | W Haven, CT 06516 | | | |
| Derwin Hill | Address Redacted | | | | |
| Derwin Martinez | | | | | |
| Derwin Rogers | | | | | |
| Derwyn Browne | | | | | |
| Derwyndria Collins | | | | | |
| Derya Inal | Address Redacted | | | | |
| Deryck Johnson | | | | | |
| Deryck Lance | | | | | |
| Deryk Campbell | Address Redacted | | | | |
| Deryl Muhammad | | | | | |
| Deryl Shumway | Address Redacted | | | | |
| Deryl Trotter | | | | | |
| Derys Trista | Address Redacted | | | | |
| Des Auto Repair & Sales | 1215 Pomona Road | Unit B | Corona, CA 92882 | | |
| Des Consulting, Inc. | 68 Sea Breeze Ave | Rancho Palos Verdes, CA 90275 | | | |
| Des Enterprises, Inc | 21115 Cameron Way | Farmington, MN 55024 | | | |
| Des Lawn Care | 310 Murrey St | Apt B | Greensboro, NC 27406 | | |
| Des Lawncare | dba Waxhaw Landscapes | 4414 Locklyn Road | Waxhaw, NC 28173 | | |
| Des Moines Home Source, LLC | 2202 Woodlands Pkwy | Clive, IA 50325 | | | |
| Des Travel & Tours LLC, | 216 Andover Drive | Savannah, GA 31405 | | | |
| Des Travel And Tours LLC | Attn: Dwayne Simpson | 216 Andover Dr | Savannah, GA 31405 | | |
| Desa Rollins | Address Redacted | | | | |
| Desai Deburring Inc. | 1516 E. Edinger Ave | Suite A | Santa Ana, CA 92705 | | |
| Desak Global | 6010 Mettler Lane | Richmond, TX 77469 | | | |
| Desale Okubazgi | 9186 Forest Ln | Apt 201 | Dallas, TX 75243 | | |
| Desalegn Chimsa | 4660 Martinluther Kj Ave Sw | 903 | Washington, DC 20032 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Desalon | 5484 Main St | Williamsville, NY 14221 | | | |
| Desandre Bros. Co. Inc. | 170 Cranbury Neck Rd. | Cranbury, NJ 08512 | | | |
| Desara Mason | Address Redacted | | | | |
| Desarae Child Care | 531 East 17th St | Lolng Beach, CA 90813 | | | |
| Desarae Haney | Address Redacted | | | | |
| Desarae Jones | Address Redacted | | | | |
| Desarae Shields | | | | | |
| Desaray Juarez-Mora | | | | | |
| Desaray Wilson | Address Redacted | | | | |
| Desarea Murray | | | | | |
| Desaree Rodriguez | Address Redacted | | | | |
| Desareta Jones | | | | | |
| Desarie Fletcher | | | | | |
| Desarie Lopez | Address Redacted | | | | |
| Desaykpon Bowman | Address Redacted | | | | |
| Descanso Medical Center | For Development & Learning | 1346 Foothill Blvd, Ste 301 | La Canada, CA 91011 | | |
| Descendant Of Property LLC | 2726 Evans Way | Olive Branch, MS 38654 | | | |
| Deschampsia | 4408 Delridge Way Sw | Unit 213 | Seattle, WA 98106 | | |
| Desco Electronics, Inc. | 36 Bacon Square | Plainville, MA 02762 | | | |
| Desean Merton | Address Redacted | | | | |
| Desean Robinson | | | | | |
| Deseguin Immigration Law LLC | 7625 W 5th Ave | 216D | Lakewood, CO 80226 | | |
| Deserie A Boutell | Address Redacted | | | | |
| Deserie Brown | | | | | |
| Deserie Meza | Address Redacted | | | | |
| Deserrie Perry | | | | | |
| Desert Auto & Hardware Inc | 5152 Adobe Rd. | Twentynine Palms, CA 92277 | | | |
| Desert Av Solution Inc. | 73462 Tamarisk St | Palm Desert, CA 92260 | | | |
| Desert Bloom Biological LLC | 2931 Placer St | Redding, CA 96001 | | | |
| Desert Braemar, Inc. | 69850 Hwy 111 | Rancho Mirage, CA 92270 | | | |
| Desert Canyon Enterprises | 13117 Ne 133Rd Ct | Kirkland, WA 98034 | | | |
| Desert Cities Anesthesia Professionals | 777 East Tahquitz Canyon | Ste 200-121 | Palm Springs, CA 92262 | | |
| Desert Cypress Eldercare Inc | 69835 Bluegrass Way | Cathedral City, CA 92234 | | | |
| Desert Delivery Service | 2458 Venturer Ln | Lake Havasu Citg, AZ 86403 | | | |
| Desert Dental Billing LLC | 1617 W Burgess Ln | Phoenix, AZ 85041 | | | |
| Desert Developmental Services LLC | 4015 W Wethersfield Rd | Phoenix, AZ 85029 | | | |
| Desert Dreams Daycare | Attn: Jaime Hunter | 13615 N 35th Ave Suite 7 | Phoenix, AZ 85029 | | |
| Desert Dryclean | 1006 E Warner Rd | Ste 109 | Tempe, AZ 85284 | | |
| Desert Dunes Animal Hospital, Inc. | 42430 Washington St | Bermuda Dunes, CA 92203 | | | |
| Desert Eagle Transportation | 3264 Cherum St | Las Vegas, NV 89135 | | | |
| Desert Edge Builders | 9657 N 5650 W | Highland, UT 84003 | | | |
| Desert Elite Electric, Inc. | 81920 Industrial Place | Indio, CA 92201 | | | |
| Desert Farms, Inc. | 2708 Wilshire Blvd 380 | Santa Monica, CA 90403 | | | |
| Desert Flower | 2000 Perkins Pl | Georgetown, TX 78626 | | | |
| Desert Food Mart, LLC | 10806 E Kennedy Road | Benton City, WA 99320 | | | |
| Desert Foothills Handyman Service, Inc | 1660 N 25th Av | Phoenix, AZ 85023 | | | |
| Desert Forest Hair Design | 6016 N 16 St. | Suite 23 | Phoenix, AZ 85016 | | |
| Desert Grace Health Services, Inc. | 4955 S Durango Dr. | Ste. 117 | Las Vegas, NV 89113 | | |
| Desert Health & Wellness | 71-687 Hwy 111 | Rancho Mirage, CA 92270 | | | |
| Desert Health & Wellness | 71-687 Hwy 111 | Suite 206 | Rancho Mirage, CA 92270 | | |
| Desert Herbal Remedies, | 2200 Sunstone Drive NW | Albuquerque, NM 87120 | | | |
| Desert Home Inspections, Inc. | 10474 Rustyville Ct. | Las Vegas, NV 89129 | | | |
| Desert Hues Painting Contractors, Inc. | 1684 S Research Loop | Suite 502 | Tucson, AZ 85710 | | |
| Desert In Alaska Group LLC | 11402 Schaeffer Hyw | Detroit, MI 48227 | | | |
| Desert In Oasis Inc | 2332 Barranca Pkwy | Irvine, CA 92606 | | | |
| Desert Luna Realty | 8293 N Willow Blossom Dr | Tucson, AZ 85741 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Desert Mirage Inn & Suites | 1910 Needles Hwy | Needles, CA 92363 | | | |
| Desert Monks, LLC | 126 E Encanto Dr | Tempe, AZ 85281 | | | |
| Desert Nails & Spa Inc By Liliana | 777 E Thunderbird Rd | Ste 103 | Phoenix, AZ 85022 | | |
| Desert Native Real Estate, LLC. | 72026 Clancy Lane | Rancho Mirage, CA 92270 | | | |
| Desert Newco, LLC | dba Godaddy.com LLC | 14455 N Hayden Rd, Ste 219 | Scottsdale, AZ 85260 | | |
| Desert Oasis International Marketing | 8440 W Alex Ave | Peoria, AZ 85382 | | | |
| Desert Premier Cleaners Inc | 68100 Ramon Rd | C-1 | Cathedral City, CA 92234 | | |
| Desert Professionals Pllc | 1617 E Villa Rita Dr | Phoenix, AZ 85022 | | | |
| Desert Rain Irrigation, Inc. | 5573 Road 11 Sw | Royal City, WA 99357 | | | |
| Desert Ridge Dairy, LLC | 4300 Beam Road | Zillah, WA 98953 | | | |
| Desert Ridge LLC | 550 Moreland Way | 3110 | Santa Clara, CA 95054 | | |
| Desert Rojean Inc, | 15500 W Sand St, Ste 5 | Victorville, CA 92392 | | | |
| Desert Rose Dental | 3409 W 12600 S Ste. 220 | Riverton, UT 84065 | | | |
| Desert Rose Dental Laboratory LLC | 178 Ephriam St. | Santa Fe, NM 87501 | | | |
| Desert Rose Pool Care | 13001 N 51st Dr | Glendale, AZ 85304 | | | |
| Desert Suds | 57 W Juniper St | Hazleton, PA 18201 | | | |
| Desert Sun Dist. LLC | 2126 West Cambridge Ave | Phoenix, AZ 85009 | | | |
| Desert Sun Events | 963 Thomas Ave | 1 | San Diego, CA 92109 | | |
| Desert Sun Irrigation, Inc | 238 Harrison Place | Burbank, WA 99323 | | | |
| Desert Top Notch Cleaning | 13301 Via Real | Desert Hot Spring, CA 92240 | | | |
| Desert Trend Hair Salon | 5447 E. Pima St. | Tucson, AZ 85712 | | | |
| Desert Truck Service Inc | 1426 Hwy 58 | Mojave, CA 93501 | | | |
| Desert View Remodelers | 6555 S Valley View Blvd | Unit 524 | Las Vegas, NV 89118 | | |
| Desert Vista Eye Specialists, Pc | 2450 E Guadalupe Rd. | Suite 107 | Gilbert, AZ 85234 | | |
| Desertworks | 5124 Holt Blvd | Montclair, CA 91763 | | | |
| Deseye Retina LLC | 15905 S Frederick St | Suite 105 | Plainfield, IL 60586 | | |
| Desh Bangla Inc | 9712 63rd Dr | Ca | Rego Park, NY 11374 | | |
| Desh International Law Pc | 11400 Se 8th St | Bellevue, WA 98004 | | | |
| Desha Bottley | | | | | |
| Desha Deats | | | | | |
| Deshaes Extension Express | 1517 Patterson St. | Memphis, TN 38111 | | | |
| Deshaies Electrical Services | 2018 Martins Grant Court | Crownsville, MD 21032 | | | |
| Deshala Jackson | Address Redacted | | | | |
| Deshan Muir | Address Redacted | | | | |
| Deshana Duncan | | | | | |
| Deshannon Jackson | | | | | |
| Deshantia Ballard | Address Redacted | | | | |
| De'Sharae Robinson | Address Redacted | | | | |
| Deshaun Bennett | Address Redacted | | | | |
| Deshaun Chancy | | | | | |
| Deshaun Garner | Address Redacted | | | | |
| Deshaun Lequale Spearman Sr | Address Redacted | | | | |
| Deshaun Lewis | Address Redacted | | | | |
| Deshaun Montgomery | | | | | |
| Deshaun Scrivens | Address Redacted | | | | |
| Deshaun Thompson | Address Redacted | | | | |
| Deshaun Watson | | | | | |
| Deshawn Barrow | | | | | |
| Deshawn Butler | | | | | |
| Deshawn Colbert | Address Redacted | | | | |
| Deshawn Durfield | Address Redacted | | | | |
| Deshawn King | Address Redacted | | | | |
| De'Shawn Marshall | 6105 Wolf Glade Ct | Raleigh, NC 27606 | | | |
| Deshawn Minor | Address Redacted | | | | |
| Deshawn Murray | Address Redacted | | | | |
| Deshawn Pagano | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deshawn Sheffield | Address Redacted | | | | |
| Deshawn Sucki | | | | | |
| Deshawn Taylor | | | | | |
| Deshawn Washington | Address Redacted | | | | |
| Deshawn Wilson | | | | | |
| Deshay Harper Jr | Address Redacted | | | | |
| Deshbir Singh | Address Redacted | | | | |
| Deshea Gornowicz | Address Redacted | | | | |
| Deshea Miller | Address Redacted | | | | |
| Deshea Willis | Address Redacted | | | | |
| Deshebrado, | Address Redacted | | | | |
| Deshein | 2709 Tupelo St Se | Atlanta, GA 30317 | | | |
| Desheng International Co. Ltd. | 626 Main St | New Rochelle, NY 10801 | | | |
| Deshi Wu | Address Redacted | | | | |
| Deshiasenegal | Address Redacted | | | | |
| Deshion Henderson | Address Redacted | | | | |
| Deshjron Britton Bey | Address Redacted | | | | |
| Deshko Gynes | | | | | |
| Deshmukh Of Sw Florida, LLC | 19751 Tesoro Way | Estero, FL 33967 | | | |
| De'Shon Allen | Address Redacted | | | | |
| Deshon Bullock | | | | | |
| Deshon Purvis Davis Jr | Address Redacted | | | | |
| Deshonda Hollins | Address Redacted | | | | |
| Deshun Phillips | Address Redacted | | | | |
| Deshune Heard-Watkins | Address Redacted | | | | |
| Deshunira Darden | Address Redacted | | | | |
| Desi Diva Salon | 6205 Coit Road | Suite 328 | Plano, TX 75024 | | |
| Desi Food Truck | 852 Second Ave | New York City, NY 10017 | | | |
| Desi Gallegos | | | | | |
| Desi Halal Food | 4193 Engadina Pass | Round Rock, TX 78665 | | | |
| Desi Jevon | Address Redacted | | | | |
| Desi Jones | | | | | |
| Desi Movers | 34280 Barnfield Pl | Fremont, CA 94555 | | | |
| Desi Ponce De Leon | | | | | |
| Desi Saran | | | | | |
| Desi Wade | | | | | |
| Desial Griffin | Address Redacted | | | | |
| Desiar Washington | Address Redacted | | | | |
| Desiaree Jenkins | Address Redacted | | | | |
| Desibel Lopez | Address Redacted | | | | |
| Desiderata Design Incorporated | 5521 Venice Blvd. | Los Angeles, CA 90019 | | | |
| Desiderio Martinez | | | | | |
| Desiderio Oropeza | | | | | |
| Design & Build LLC | 357 South Main St | Suite B | Amherst, VA 24521 | | |
| Design & Development Group Co | 830 E Higgins Rd | 111N | Schaumburg, IL 60173 | | |
| Design & Installation Concepts LLC. | 95-218 Lilii Pl. | Mililani, HI 96789 | | | |
| Design & Style Studio | 625Birkdale Dive | Fairburn, GA 30213 | | | |
| Design 1 Nails Inc | 3958 Cermak Rd | Chicago, IL 60623 | | | |
| Design Alliance Holdings, LLC | dba Design Alliance | 520 North Washington St | Alexandria, VA 22314 | | |
| Design Apparatus | 412 4th St | Encinitas, CA 92024 | | | |
| Design Benefits | 406 Ronsheimer Rd | Penngrove, CA 94951 | | | |
| Design Blossom Interiors | 3660 Kinship Grn N | Stillwater, MN 55082 | | | |
| Design Boutique | 140 Flora Ave | Apt 147 | Walnut Creek, CA 94595 | | |
| Design Build Invest LLC | 2912 Ocean Drive | Manhattan Beach, CA 90266 | | | |
| Design Build Profit, LLC | 331 Newman Springs Road | Red Bank, NJ 07701 | | | |
| Design Build Services Inc | 28119 120th St Se | Monroe, WA 98272 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Design Build Studios Incorporated | 69 Walnut St | Mifflinburg, PA 17844 | | | |
| Design By Aguilar, | 3857 Foothill Blvd | La Cresenta, CA 91214 | | | |
| Design By Deins | 2436 Boca Ciega Dr N | St Petersburg, FL 33710 | | | |
| Design By Kawtious | 13 Crape Myrtle Rd | Van Buren, AR 72956 | | | |
| Design By Vivian Inc | 6620 S W 44 St | Miami, FL 33155 | | | |
| Design By Zareen Inc | 3041 Hempstead Tpk | Levittown, NY 11756 | | | |
| Design Cache Interiors | 314 Woodland Dr | Brightwaters, NY 11718 | | | |
| Design Collaborative Services | 808 Yosemite Way | Suisun City, CA 94585 | | | |
| Design Contemporary | 11 Wisteria Lane | Covington, LA 70433 | | | |
| Design Craft, Limited Liability Company | 786 Anderson Rd | Jackson, NJ 08527 | | | |
| Design Darko LLC | 4913 Montclair Dr | Nashville, TN 37211 | | | |
| Design Decorating & Kitchens LLC | 8755 N Pelham Pkwy | Bayside, WI 53217 | | | |
| Design Depot | 205 Byron St | Williamston, SC 29697 | | | |
| Design Development Nyc Inc | 44-61 11th St | 3Rd Floor | Long Island City, NY 11101 | | |
| Design Diplomacy LLC | 36 Greenwood Cove Drive | Tiburon, CA 94920 | | | |
| Design Division Incorporated | 91 Gray St | Amherst, MA 01002 | | | |
| Design Engagency LLC | 2110 Main St | 207 | Santa Monica, CA 90405 | | |
| Design First | 2312 Lawndale Dr | Greensboro, NC 27408 | | | |
| Design Forum Salon, Inc | 105 E Trollinger Ave | Elon, NC 27244 | | | |
| Design Gal, LLC | 1693 Amsel Falls Park Terrace | Winter Garden, FL 34787 | | | |
| Design Hair Cut | 7603 Santa Monica Blvd | W Hollywood, CA 90046 | | | |
| Design Her Boutique | 4208 Hidden Lake Xing | Pfluferville, TX 78660 | | | |
| Design Home Builders Inc | 1 West Court Square | Suite 700 | Decatur, GA 30030 | | |
| Design Imaging Studios, Inc. | 345 Taunton Ave | Unit 201 | E Providence, RI 02914 | | |
| Design Insights Associates, Inc. | 900 St Katherine Dr | La Canada Flt, CA 91011 | | | |
| Design Justice Projects | 75 Magazine St | Apt 104 | Cambridge, MA 02139 | | |
| Design Language Inc | 372 Dekalb Ave | 5I | Brooklyn, NY 11205 | | |
| Design Lines | 1915 Madison St | Everett, WA 98203 | | | |
| Design Management Group, Inc. | 1215 N. 13th Ave. | Melrose Park, IL 60160 | | | |
| Design Master Displays | 5657 Prospect St | High Point, NC 27263 | | | |
| Design Matters | 10 Trellis Gate St | Spring, TX 77382 | | | |
| Design Moves LLC | Attn: Larissa Castelluber | 3520 Ne 12th Ave | Oakland Park, FL 33334 | | |
| Design My Concrete | 3033 Ridge Crossing | Bulverde, TX 78163 | | | |
| Design My Dog | 616 4th Ave E | 1381 | Three Forks, MT 59752 | | |
| Design Painting & Wallcovering Inc. | 1054 Pennsbury Blvd. | Pittsburgh, PA 15205 | | | |
| Design Perspective, Inc. | 2524 Loring St | San Diego, CA 92109 | | | |
| Design Platform, LLC | 1131 W Custer Place | Denver, CO 80223 | | | |
| Design Pro Screens Inc | 887 Waterway Pl | Longwood, FL 32750 | | | |
| Design Product Resources | 231 James Drive | Westmont, IL 60559 | | | |
| Design Real Estate Solutions LLC | 5747 Page | Suite A | St Louis, MO 63112 | | |
| Design Revelation LLC. | 509 Forrest Ct | Crestview, FL 32539 | | | |
| Design Rocket | 2729 Acton St | Berkeley, CA 94702 | | | |
| Design Roof Services, LLC | 203 S. 10th St | Carlsbad, NM 88220 | | | |
| Design Serious LLC | 9560 E. Raindance Trl | Scottsdale, AZ 85262 | | | |
| Design Service Group Corp, | 7226 Oakley St | Philadelphia, PA 19111 | | | |
| Design Solution & Machining | 7410 Trade St | San Diego, CA 92121 | | | |
| Design Solutions/Arg | 6 Via Monarca St. | Dana Point, CA 92629 | | | |
| Design Source | 18025 Sw Lower Boones Ferry Rd. | Tualatin, OR 97224 | | | |
| Design Strength | 2218 Ridgemont Drive | Finksburg, MD 21048 | | | |
| Design Structures, | 42 Cardinal | Hauppauge, NY 11788 | | | |
| Design Studio LLC | 500 S. Washington St. | Wakarusa, IN 46573 | | | |
| Design Window Covering Inc | 8 Toltchav Way | Unit 202 | Monroe, NY 10950 | | |
| Design Woodworking | 21534 Newland St | Huntington Beach, CA 92646 | | | |
| Designated Driver Alternative | 30 Carson Drive Se | Unit 105 | Ft Walton Beach, FL 32548 | | |
| Designdigitalstudio.Llc | 1915 Piper St | Superior, CO 80027 | | | |
| Designed Benefits Of Virginia, Inc. | 2276 Franklin Turnpike, Ste 119 | Danville, VA 24540 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Designer | 16261 Honolulu Ln | Huntington Beach, CA 92649 | | | |
| Designer Blinds & Shutters | 13815 Industrial Road | Omaha, NE 68137 | | | |
| Designer Braids | 427 12th Ave W | Eastman, GA 31023 | | | |
| Designer Consignor | 549 College Hwy. | Suite 10 | Southwick, MA 01077 | | |
| Designer Dawgs LLC | 3 Main St | Clinton, NJ 08809 | | | |
| Designer Eyewear | 1122 Mazourka Drive | Arlington, TX 76001 | | | |
| Designer Fashions Inc | 9314 Forest Hill Blvd | 205 | Wellington, FL 33411 | | |
| Designer Mastiffs Kennels Company | 2185 Greystone Way | Decatur, GA 30032 | | | |
| Designer Millworks | 1218 Old Doctortown Road | Jesup, GA 31545 | | | |
| Designer Nais Spa | 1811 Pacific Coast Hwy | Lomita, CA 90717 | | | |
| Designer On A Budget | 19086 E Hickock Dr | Parker, CO 80134 | | | |
| Designer Properties Inc. | 16026 S Gamay Dr | Plainfield, IL 60586 | | | |
| Designer Rug Warehouse | 1240 Old Chatahoochee Ave Nw | Atlanta, GA 30318 | | | |
| Designer Rugs Inc | 10635 Wilshire Blvd | Apt 101 | Los Angeles, CA 90024 | | |
| Designer Shades | 18221 N 71St | Scottsdale, AZ 85255 | | | |
| Designer Snacks | 556 Welch Blvd | Flint, MI 48503 | | | |
| Designer Spot LLC | 3813 13 Ave | Brooklyn, NY 11218 | | | |
| Designeradvantage, Inc | 1340 Centre St | Suite 106 | Newton, MA 02459 | | |
| Designerdeelz | 1049 Everglanereen, Apt 2 | Chippewa Falls, WI 54729 | | | |
| Designers Brands Styles | 136 Kings Ridge Loop | Davenport, FL 34741 | | | |
| Designers Logistics Support Inc | 3616 Prospect Ave | W Palm Beach, FL 33404 | | | |
| Designers Resourece | 8250 Calvine Rd, Ste C | Sacramento, CA 95828 | | | |
| Designers Salon | 12200 N May Ave | Oklahoma City, OK 73120 | | | |
| Designer'S Tailoring | 469 Santa Cruz Ave | Los Gatos, CA 95030 | | | |
| Designers Touch Party Rental, | 2233 Paragon Drive | San Jose, CA 95131 | | | |
| Designfactore, Inc. | 5651 Coventry Lane | Suite 230 | Ft Wayne, IN 46804 | | |
| Designfortune, Inc | 8700 Central Ave, Ste 101 | Landover, MD 20785 | | | |
| Designing Taste Inc | 600 Route 208 | 201 | Monroe, NY 10950 | | |
| Designing Women Hair & Nails | 1909 Cherry St | Seneca, MO 64865 | | | |
| Designmind | 3121 South St Nw | 201 | Washington, DC 20007 | | |
| Designs By B | 4148 Forest Drive | Port Arthur, TX 77642 | | | |
| Designs By China | 2600 Westridge St, Apt 262 | Houston, TX 77054 | | | |
| Designs By Clemente'S Inc | 625 D Acorn St | Deer Park, NY 11729 | | | |
| Designs By Colette | 1661 S Glenside Road | W Chester, PA 19380 | | | |
| Designs By Dante | 100 Simon Block Ave | Wilkes-Barre, PA 18706 | | | |
| Designs By Darin | 3463 Garber Drive | Tallahassee, FL 32301 | | | |
| Designs By Dei | 603 Seminole Pl | Marietta, GA 30062 | | | |
| Designs By Ella Usa Inc. | 802 Myrtle Ave | Brooklyn, NY 11206 | | | |
| Designs By James Woodel Inc | 238 Burkewood Drive | Ste 310 | Winston Salem, NC 27104 | | |
| Designs By Joi Frankel, Inc | 2 West 46th St | 805 | New York, NY 10036 | | |
| Designs By Karen Inc. | 620 Cambridge St | Suite 2 | Midland, MI 48642 | | |
| Designs By King & Queen | 501 Roberts Drive Apt | Apt 82 | Riverdale, GA 30274 | | |
| Designs By Lex, LLC | 7 Sw D Ave | Lawton, OK 73501 | | | |
| Designs By Liberty | 3406 Hazel Trl | St Paul, MN 55129 | | | |
| Designs By Raquel | 6000 Shepherd Mountain Cove | Apt 1607 | Austin, TX 78730 | | |
| Designs By Tera W | 37292 N Yellowstone Dr | San Tan Valley, AZ 85140 | | | |
| Designs By Vitali, | 7 Bird Haven Place | Palm Coast, FL 32137 | | | |
| Designs By. Terial Lee | 4628 Crestfield Rd | Millington, TN 38053 | | | |
| Designs Fir You | 290 Trail End Ln | Newton Grove, NC 28366 | | | |
| Designs For Living, LLC | 8015 Old Nc 86 | Chapel Hill, NC 27516 | | | |
| Designs Northwest Architects, Inc. | 26915 102nd Dr. Nw | Suite 201 | Stanwood, WA 98292 | | |
| Designs On Demand LLC | 1901 Niskey Lake Rd Sw | Atlanta, GA 30331 | | | |
| Designs Sew Divine | Attn: Desiree Denmon | 6872 Almont Cove | Stone Mountain, GA 30087 | | |
| Designsbydionne | 5213 Everett Lane D | Baton Rouge, LA 70809 | | | |
| Designscapes Holdings, Inc. | 35 W Main St. Unit 5360 | Frisco, CO 80443 | | | |
| Designstyles For Livn | 6450 Evans Dr | Rex, GA 30273 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Designtech LLC | 754 W Desert Broom Dr | Chandler, AZ 85248 | | | |
| Design-Tek Tool & Plastics Inc | 766 S. Depot Dr | 1 | Ogden, UT 84404 | | |
| Designtra, | 3465 Pierce St, Apt 3 | San Francisco, CA 94123 | | | |
| Designvr. LLC | 1500 Bonham Court | Irving, TX 75038 | | | |
| Designworlds For Learning, Inc. | 1116 Little John Way | San Jose, CA 95129 | | | |
| Designyourtie.Com | 3Oo Old Mast Cove | Lizella, GA 31052 | | | |
| Designz By Chanel Alexandria | 311 Renaissance Way | Conyers, GA 30012 | | | |
| Designz By Demi | 150 Fairview Springs Drive | Ellenwood, GA 30294 | | | |
| Designz By V | 6560 Birch Hollow Dr | Memphis, TN 38115 | | | |
| Desigworks Nw, LLC | Attn: Richard Cano | 12800 Ne 4th St Ste Bb12 | Vancouver, WA 98684 | | |
| Desija LLC | 1642 S Parker Rd, Ste 210 | Denver, CO 80231 | | | |
| Desilva Realty Group, LLC (2019), | Longtab Realty, LLC (2020) | 6232 Woodleigh Oaks Dr | Charlotte, NC 28226 | | |
| Desimir Marinov | | | | | |
| Desimond Martin | Address Redacted | | | | |
| Desing Art Corp | 4195 Sw 137th Ave | Suite 1 | Miami, FL 33175 | | |
| Desir Designs | 2950 W Missionwood Ln | Miramar, FL 33025 | | | |
| Desirable Measures | 5101 Long Lake Cir | 107 | Lakeland, FL 33805 | | |
| Desirae Hill | Address Redacted | | | | |
| Desirae Williams | Address Redacted | | | | |
| Desire Brice | Address Redacted | | | | |
| Desire Designs Hair Studio | 9945 Barker Cypress | 200 Room 31 | Cypress, TX 77433 | | |
| Desire Griffin | Address Redacted | | | | |
| Desire K&B Design Inc | 41-06 Delong St | Ste B | Flushing, NY 11355 | | |
| Desire Loggan | Address Redacted | | | | |
| Desire Thornton | Address Redacted | | | | |
| Desirea Henson | | | | | |
| Desired Beauty Essentials LLC | 8418 Wainwright | Center Line, MI 48015 | | | |
| Desired Outcomes Consulting, LLC | 83 Glenn St Southeast | Atlanta, GA 30312 | | | |
| Desiredcleaning | 9901 Hidden River Dr | 304 | Orlando, FL 32829 | | |
| Desiree Anderson | | | | | |
| Desiree Barnes | Address Redacted | | | | |
| Desiree Blum | | | | | |
| Desiree Boisclair | | | | | |
| Desiree Bryant | Address Redacted | | | | |
| Desiree Bryant | | | | | |
| Desiree Byrne | | | | | |
| Desiree Catania | | | | | |
| Desiree Catering Services | 1915 Winding Hollow Dr | Katy, TX 77450 | | | |
| Desiree Chenot | | | | | |
| Desiree Coleman | | | | | |
| Desiree Cooks | 5986 Sycamore Canyon Blvd | Apartment 1103 | Riverside, CA 92507 | | |
| Desiree Corbin | Address Redacted | | | | |
| Desiree Cordova | | | | | |
| Desiree Cox | | | | | |
| Desiree Daley | | | | | |
| Desiree Darville | Address Redacted | | | | |
| Desiree Day | Address Redacted | | | | |
| Desiree Deanie Carter Mincey | Address Redacted | | | | |
| Desiree Delos Reyes | Address Redacted | | | | |
| Desiree Denmon | | | | | |
| Desiree Doubrox | | | | | |
| Desiree Drew | Address Redacted | | | | |
| Desiree Dumas | Address Redacted | | | | |
| Desiree Duskin | | | | | |
| Desiree Dwyer | | | | | |
| Desiree Earl | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Desiree Ellis | Address Redacted | | | | |
| Desiree Flores | Address Redacted | | | | |
| Desiree Gaffney, Ma, Lmhc, LLC | 4411 Point Fosdick Drive Northwest | Suite 307 | Gig Harbor, WA 98335 | | |
| Desiree Galvez | | | | | |
| Desiree Glazier-Nazro | Address Redacted | | | | |
| Desiree Glover | | | | | |
| Desiree Gonzalez | | | | | |
| Desiree Griffin | | | | | |
| Desiree Hall | Address Redacted | | | | |
| Desiree Hancock | Address Redacted | | | | |
| Desiree Harold | Address Redacted | | | | |
| Desiree Hartung | | | | | |
| Desiree Ingrum | | | | | |
| Desiree Irving | | | | | |
| Desiree King | Address Redacted | | | | |
| Desiree Lafleur | Address Redacted | | | | |
| Desiree Lancaster | | | | | |
| Desire'E Littleton | Address Redacted | | | | |
| Desiree Lotz | | | | | |
| Desiree Love | Address Redacted | | | | |
| Desiree M Coleman | Address Redacted | | | | |
| Desiree M Herrera | Address Redacted | | | | |
| Desiree M Valenzuela | Address Redacted | | | | |
| Desiree Mayberry | Address Redacted | | | | |
| Desiree Meyer | Address Redacted | | | | |
| Desiree Mitchell | | | | | |
| Desiree Noisette | | | | | |
| Desiree Norwood | Address Redacted | | | | |
| Desiree O'Dell | Address Redacted | | | | |
| Desiree Pascale Eckhouse | Address Redacted | | | | |
| Desiree Perez | Address Redacted | | | | |
| Desiree Ramirez | Address Redacted | | | | |
| Desiree Ray Consults | 15850 Clarke Springs Dr | Houston, TX 77053 | | | |
| Desiree Reed | Address Redacted | | | | |
| Desiree Rodrigues | | | | | |
| Desiree Romero | Address Redacted | | | | |
| Desiree Saffold | Address Redacted | | | | |
| Desiree Sanchez | | | | | |
| Desiree Shack | Address Redacted | | | | |
| Desiree Sifontes | Address Redacted | | | | |
| Desiree Slaughter | | | | | |
| Desiree Smith | | | | | |
| Desiree Taylor | | | | | |
| Desiree Thomas | | | | | |
| Desiree Tobin | | | | | |
| Desiree Trial | | | | | |
| Desiree Walker | Address Redacted | | | | |
| Desiree Welch | Address Redacted | | | | |
| Desiree Williams | Address Redacted | | | | |
| Desiree'S Daycare | 110 Ave K | Baytown, TX 77520 | | | |
| Desires To Change Counseling | 100 Stone Creek Dr | Covington, GA 30016 | | | |
| Desirie Wallens | | | | | |
| Desirrie Smith | Address Redacted | | | | |
| Desislava P Klicheva | Address Redacted | | | | |
| Desiwindowcovering | 10902 I Av | Suite B4 | Hesperia, CA 92345 | | |
| Desjardin Designs LLC | 262 Macy Ct | Walton, KY 41091 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Desjardins Servces LLC | 1271 Nw 195 St | Miami Gardens, FL 33169 | | | |
| Deskins Dream Homes LLC | 9344 Lanham Severn Road | Lanham, MD 20706 | | | |
| Desklabs, Inc. | 3033 North Clark St | Chicago, IL 60657 | | | |
| Desktop Deputy Virtual Assistant | 960 3rd St | Menasha, WI 54952 | | | |
| Desktop Resource Services LLC | 8503 Ronda Drive | Canton, MI 48187 | | | |
| Desma Group Inc | 3762 Baccurate Way | Marietta, GA 30062 | | | |
| Desma Pino | Address Redacted | | | | |
| Desmardbautee | 1120 Nw 123rd St | Miami, FL 33168 | | | |
| Desmetric King | Address Redacted | | | | |
| Desmine Watts | Address Redacted | | | | |
| Desmon Haydewn | | | | | |
| Desmond Bayeldeng | Address Redacted | | | | |
| Desmond Champion | Address Redacted | | | | |
| Desmond Chester | Address Redacted | | | | |
| Desmond Chisholm | | | | | |
| Desmond Chizoba | | | | | |
| Desmond Costello | | | | | |
| Desmond Davis Services | 48 12th St Ne, Apt 7 | Atlanta, GA 30309 | | | |
| Desmond Dixon | | | | | |
| Desmond Dupree | | | | | |
| Desmond Ebanks | | | | | |
| Desmond Gunsby | Address Redacted | | | | |
| Desmond Hall | Address Redacted | | | | |
| Desmond Haynes | | | | | |
| Desmond Hicks | Address Redacted | | | | |
| Desmond J Smith Dc | Address Redacted | | | | |
| Desmond Jefferson | Address Redacted | | | | |
| Desmond Johnson | Address Redacted | | | | |
| Desmond Johnson | | | | | |
| Desmond Jones | Address Redacted | | | | |
| Desmond Julian | Address Redacted | | | | |
| Desmond Ledford | Address Redacted | | | | |
| Desmond Manuel | Address Redacted | | | | |
| Desmond Maul | | | | | |
| Desmond Mckenzie | | | | | |
| Desmond Mcknight | | | | | |
| Desmond Mcswain | Address Redacted | | | | |
| Desmond Miller | | | | | |
| Desmond Nathan | Address Redacted | | | | |
| Desmond Opoku Nkansah | Address Redacted | | | | |
| Desmond Patten | | | | | |
| Desmond Ryan | Address Redacted | | | | |
| Desmond Sharpe | | | | | |
| Desmond Tate | | | | | |
| Desmond Taylor | | | | | |
| Desmond Walker | | | | | |
| Desmond Wilcox | Address Redacted | | | | |
| Desmond Williams | Address Redacted | | | | |
| Desmond Williams | | | | | |
| Desmond Wisniski | | | | | |
| Desmondbradley | Address Redacted | | | | |
| Desmondhynes | 1613 Harbor View Dr | Glenn Heights, TX 75154 | | | |
| Desmondjackson | 13307 Myrna Ln | Houston, TX 77015 | | | |
| Desmondjackson | Address Redacted | | | | |
| Desmund Perry | Address Redacted | | | | |
| Desna, Inc | 13101 Eckles Rd | Bldg 1 Suite 5 | Plymouth, MI 48170 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deso Enterprises, Inc | 26242 Diemension Dirve | Suite 100 | Lake Forest, CA 92630 | | |
| Desomaconcepts LLC | 2416 W Victory Blvd 154 | Burbank, CA 91506 | | | |
| Desosi Built, Inc. | 3579 E Foothill Blvd | 418 | Pasadena, CA 91107 | | |
| Desoto Auto Xchange, LLC | 3 E Palmetto St | Arcadia, FL 34266 | | | |
| Desoto Consulting | 6751 N Sunset Blvd | 320 | Glendale, AZ 85305 | | |
| Desoto Owner'S LLC | 303 Us Hwy 301 Blvd West | Bradenton, FL 34207 | | | |
| De'Souza'S Restoration Services LLC | 370 Flowers Drive | Covington, GA 30016 | | | |
| Despenza Capital Management | 71 South Orange Ave, Ste 401 | S Orange, NJ 07079 | | | |
| Desperado Dairy LLC | 2135 N Overfield Road | Casa Grande, AZ 85194 | | | |
| Despina Kotsapouikis | Address Redacted | | | | |
| Desposito'S Utilities Inc. | Attn: Adeline Meltz | 293 County Route 25 | Hudson, NY 12534 | | |
| Despot Despotovic | | | | | |
| Desron Burke | Address Redacted | | | | |
| Dessa Brennan | Address Redacted | | | | |
| Dessa Torrens | | | | | |
| Dessau Chiropractic Center | 45 White St | Shelton, CT 06484 | | | |
| Dessau Vet Clinic | Attn: Kellee Campbell | 12315 Dessau Rd | Austin, TX 78754 | | |
| Desserts To Die For | 436 S Emma Ave | Ventura, CA 93003 | | | |
| Dessira Tish | | | | | |
| Dessy & Dessy, A Professional Corp | 1301 L St | Bakersfield, CA 93301 | | | |
| Desta Financial Advisors | 1450 S Havana St | 608 | Aurora, CO 80012 | | |
| Destache Yacht Service, Inc. | 925 Kelly Drive | El Cajon, CA 92019 | | | |
| Destane Best | Address Redacted | | | | |
| Destani De La Rosa | | | | | |
| Destani Hair Salon | 472 Wildwood Ave | Verona, PA 15147 | | | |
| Destanie Cromwell | Address Redacted | | | | |
| Destenee Cruz | Address Redacted | | | | |
| Destin Auto Parts Inc | 2186 Amsterdamn Ave | New York, NY 10032 | | | |
| Destin Cafarella | | | | | |
| Destin Duncan | Address Redacted | | | | |
| Destin Fit Body Boot Camp | 2001 98 Palms Blvd | Ste. 101 | Destin, FL 32541 | | |
| Destin Florida Real Estate | 4447 Commons Dr E | Destin, FL 32541 | | | |
| Destin General Repairs | 125 Adrian St | Madison Heights, VA 24572 | | | |
| D'Estin Perry | | | | | |
| Destin To Wed Event Planning LLC | 73 S Knightsbridge Ct | Santa Rosa Beach, FL 32459 | | | |
| Destina Decile | Address Redacted | | | | |
| Destina Esko | Address Redacted | | | | |
| Destination 2020 | 2120 Hedgecoxe Road | Plano, TX 75025 | | | |
| Destination Abroad | Address Redacted | | | | |
| Destination Audiovisual LLC | 4715 E Florida Ave | Denver, CO 80222 | | | |
| Destination Beauty Cosmetics | 8629 Rockmoor Ridge Rd | Charlotte, NC 28215 | | | |
| Destination Beauty Spa LLC | 8787 Southside Blvd | 3109 | Jacksonville, FL 32256 | | |
| Destination By Danielle LLC | 13723A 68 Drive | Kew Gardens Hills, NY 11367 | | | |
| Destination Cigars | 2441 St Paul St | Baltimore, MD 21218 | | | |
| Destination Of Rockland LLC | 122 Blauvelt Rd | Unit 202 | Monsey, NY 10952 | | |
| Destination Orlando%2C Etc. | 34 Clark Lane | Lebanon, ME 04027 | | | |
| Destination Resorts Inc | 21520 Lupine Court | W Linn, OR 97068 | | | |
| Destination Transportation LLC | 14 N Fairlane Dr | Joliet, IL 60435 | | | |
| Destination2021, Inc | 33 Willowbrook Ln | Freeport, NY 11520 | | | |
| Destine Promotions LLC | 694 Crown St | Brooklyn, NY 11213 | | | |
| Destine Wood | | | | | |
| Destined Design | 1010 Hurley Way | 105 | Sacramento, CA 95825 | | |
| Destined For Greatness Consulting LLC | 5023 Paddy Field Way | Ladson, SC 29456 | | | |
| Destined Ii Shine LLC | 8733 Michaw Court | Charlotte, NC 28269 | | | |
| Destined To Be | 1350 N Greenville Ave | 6203 | Richardson, TX 75081 | | |
| Destinee Denson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Destinee Gatheright | Address Redacted | | | | |
| Destinee Hill | Address Redacted | | | | |
| Destinee Princess Cheatham | Address Redacted | | | | |
| Destinee Sanford | | | | | |
| Destinetomakeitfitness | 1427 South Blvd | Suite 106 | Charlotte, NC 28203 | | |
| Destiney Carter | Address Redacted | | | | |
| Destiney Mccoy | Address Redacted | | | | |
| Destini Burrell-Smith | Address Redacted | | | | |
| Destinie Management | 406 W. Franklin | Fresno, CA 93706 | | | |
| Destinis Cleaning Services | 106 Saint Peter Road | Thibodaux, LA 70301 | | | |
| Destino | 1815 Market St | San Francisco, CA 94103 | | | |
| Destiny Alford | | | | | |
| Destiny Banner | Address Redacted | | | | |
| Destiny Brimm | Address Redacted | | | | |
| Destiny Burgess | | | | | |
| Destiny Burnett | Address Redacted | | | | |
| Destiny Canion | Address Redacted | | | | |
| Destiny Cdl Examinations | 1113 Vilas Ave. | Madison, WI 53715 | | | |
| Destiny Chase | | | | | |
| Destiny Cleaning | 1003 Godwin Ave | Glenn Heights, TX 75154 | | | |
| Destiny Cook | | | | | |
| Destiny Courier | Address Redacted | | | | |
| Destiny Davis | Address Redacted | | | | |
| Destiny Deli Grocery Corp | 15 Marcy Place | Bronx, NY 10452 | | | |
| Destiny Diamond Richardson | Address Redacted | | | | |
| Destiny Didonna | Address Redacted | | | | |
| Destiny Express | 145 Thorne Ridge Trail | Fayetteville, GA 30214 | | | |
| Destiny Fraizer | Address Redacted | | | | |
| Destiny Gaston | Address Redacted | | | | |
| Destiny Graham | Address Redacted | | | | |
| Destiny Harrell | Address Redacted | | | | |
| Destiny Hills | Address Redacted | | | | |
| Destiny Hilson | Address Redacted | | | | |
| Destiny Hodges | Address Redacted | | | | |
| Destiny Holcombe | Address Redacted | | | | |
| Destiny Holmes | Address Redacted | | | | |
| Destiny House Ministries | 9826 Priscilla St | Downey, CA 90242 | | | |
| Destiny Jackson | | | | | |
| Destiny Ketron | Address Redacted | | | | |
| Destiny Keys | Address Redacted | | | | |
| Destiny Mcdonald | Address Redacted | | | | |
| Destiny Mosser | Address Redacted | | | | |
| Destiny On Display LLC | 141 Kane Road | E Palatka, FL 32131 | | | |
| Destiny Pursuits Inc. | 5316 Cumberland Plain Drive | Raleigh, NC 27616 | | | |
| Destiny R Weston | Address Redacted | | | | |
| Destiny Real Estate, Inc | 2932 Breezewood Ave | Suite 214 | Fayetteville, NC 28303 | | |
| Destiny Recovery Center, LLC | 23301 Bessemer St | Woodland Hills, CA 91367 | | | |
| Destiny Spanish Supermarket Inc, | 127 Winter St | Haverhill, MA 01832 | | | |
| Destiny Sternod | | | | | |
| Destiny Taylor | Address Redacted | | | | |
| Destiny Thomas | Address Redacted | | | | |
| Destiny Travel Corp | 4415 13th Ave | 2Nd Floor | Brooklyn, NY 11219 | | |
| Destiny Ukhun | Address Redacted | | | | |
| Destiny Vaughan | Address Redacted | | | | |
| Destiny Viverette | Address Redacted | | | | |
| Destiny Watkins | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Destiny Watson | | | | | |
| Destiny Wheeler | Address Redacted | | | | |
| Destiny Williams | Address Redacted | | | | |
| Destiny Zaffino | Address Redacted | | | | |
| Destinylard | 2231 Medina Ace | Columbus, OH 43211 | | | |
| Destinys Cleaning | 327 Young Circle | Wildwood, FL 34785 | | | |
| Destiny'S House | 301 Estates Way | Warner Robins, GA 31088 | | | |
| De-Strat Hair Design | 6425 Us Hwy 301 South | Riverview, FL 33578 | | | |
| Destrehan Sushi, Inc | 3001 Ormond Blvd | Ste I | Destrehan, LA 70047 | | |
| Destrey Ward | Address Redacted | | | | |
| Destrick Holmes | | | | | |
| Destro Rushing | | | | | |
| Destroy Pest Control | 6900 Mayfair Terr | Laurel, MD 20707 | | | |
| Destry Pethtel | | | | | |
| Destynation LLC | 22 Leicester | Ashville, NC 28806 | | | |
| Destyni Taylor | Address Redacted | | | | |
| Desuar Spa | 220 W 5th St | Basement | Los Angeles, CA 90013 | | |
| Deswan Robinson | Address Redacted | | | | |
| Desyre Lester | Address Redacted | | | | |
| Detail 360 LLC | 8420 Grabes St | 104 | Alexandria, VA 22309 | | |
| Detail Artist Services Inc | Attn: Rick Santos | 2461 Hickman Cir | Clearwater, FL 33761 | | |
| Detail Cleaning Cr LLC | 4325 Culver St. Ne | Cedar Rapids, IA 52402 | | | |
| Detail Cleaning LLC | 14615 Madison Way A102 | Lynnwood, WA 98087 | | | |
| Detail Drapes Inc, | 273 Doe Run Dr | Winter Garden, FL 34787 | | | |
| Detail Drywall & Stucco Inc. | 23000 Connecticut St | 4 | Hayward, CA 94545 | | |
| Detail Handyman Services | 3006 Saphire Ln | Indian Trail, NC 28079 | | | |
| Detail Home Services | 5313 | Back Sail Ct. | Raleigh, NC 27613 | | |
| Detail Magic | 117 State St | Blackwood, NJ 08012 | | | |
| Detail Master | 4690 Winchester Road | Memphis, TN 38118 | | | |
| Detail Pro Inc | 1280 Arrowhead Ct | Crown Point, IN 46307 | | | |
| Detailed Analysis Security Investigation | 12726 Hunting Briar | Houston, TX 77099 | | | |
| Detailed Group Inc | 9565 Slauson Ave | Pico Rivera, CA 90660 | | | |
| Detailer'S Choice, Inc. | 1754 N. White Ave | La Verne, CA 91750 | | | |
| Detailing Done Right, LLC | 57 Grove St | Salem, MA 01970 | | | |
| Detailman | 6681 Brown Rd | St Augustine, FL 32095 | | | |
| Details By Others, LLC | 11203-6 Carmel Creek Road | San Diego, CA 92130 | | | |
| Details Contracting LLC | 49 Lincoln St | Fairview, NJ 07022 | | | |
| Details Etc LLC | 2319 Boxwood Ave E | Maplewood, MN 55119 | | | |
| Details For Construction, Inc. | dba Details Construction Group | Attn: Flora Smith | 390 N Orange Ave, Ste 2300 | Orlando, FL 32801 | |
| Details In The Fabrics LLC | Attn: Roberta Hartling | 352 B Middle Turnpike West | Manchester, CT 06040 | | |
| Details In The Fabrics LLC, | 352 B Middle Turnpike West | Manchester, CT 06040 | | | |
| Details Stucco LLC | 3625 West Metairie Ave South | Metairie, LA 70001 | | | |
| Detailsworldwide LLC | 2244 Rugby Terrace | College Park, GA 30337 | | | |
| Detailz 4 All | 27890 Sw 161 Ave | Homestead, FL 33031 | | | |
| Detarios Harris | Address Redacted | | | | |
| Detati Communications Inc. | 265 Caspian Drive | Sunnyvale, CA 94089 | | | |
| Detavious Cutts | Address Redacted | | | | |
| Detelin Ratchev | Address Redacted | | | | |
| Detente International | 5002 Colemont Ln Ne | Huntsville, AL 35758 | | | |
| Detergent Depot, | 285 Eagle Way | Stockbridge, GA 30281 | | | |
| Deterius Stinson | Address Redacted | | | | |
| Deterrius Mitchem-Jones | Address Redacted | | | | |
| Dethand LLC | 115 East 18th St | Grove, OK 74344 | | | |
| Detienne Construction LLC | Attn: Kayla Detienne | 932 E Homestead Ave | Coeur D Alene, ID 83814 | | |
| Detitria Woodard | | | | | |
| Detlef Herrmann | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Detonio Smith | Address Redacted | | | | |
| Detour Clothing Company Inc | 3391 E Colonial Dr | Ste A6 | Orlando, FL 32803 | | |
| Detour Transportation LLC | 2425 Meadowbrook Lane | Westchester, IL 60154 | | | |
| Detour, LLC | 513 Phillips St | Missoula, MT 59802 | | | |
| Detox D'Lux "Heal-Thy Lifestyle" Corp. | 101 Sw 132 Ave | Miami, FL 33184 | | | |
| Detox Your Life Inc | 1060 Brickell Ave | Apt 3515 | Miami, FL 33131 | | |
| Detra Jones & Associates | 135 W 64th Pl | 8 | Inglewood, CA 90302 | | |
| Detra Perkins | | | | | |
| Detraeon Pass | | | | | |
| Detra Tutson Beauty LLC | 2255 Nw 119th St | Apt 19 | Miami, FL 33167 | | |
| Detravious Jackson Consults | 7974 Hawks Nest Trail | Lithia Springs, GA 30122 | | | |
| Detrell Hawkins | Address Redacted | | | | |
| De'Tresse Salon | Attn: Larosland Aponte | 12126 Westheimer Rd Ste 120 | Houston, TX 77077 | | |
| De'Tresse Salon, | 12126 Westheimer Rd, Ste 120 | Houston, TX 77077 | | | |
| Detri Silva Inc | 909 E Yorba Linda Blvd | Ste B | Placentia, CA 92870 | | |
| Detric Tyus | Address Redacted | | | | |
| Detrich Lodge | | | | | |
| Detrick & Knowles Wine & Company, LLC | 10414 Detrick Ave | Suite 100 | Kensington, MD 20895 | | |
| Detrick Clarke | Address Redacted | | | | |
| Detrick Hughes | | | | | |
| Detrick White | Address Redacted | | | | |
| Detritch Kuykendall | | | | | |
| Detroit Airport Transportation LLC | 27075 Wick Rd | Suit B | Taylor, MI 48180 | | |
| Detroit Auto & Recovery | 20735 Grand River | Detroit, MI 48219 | | | |
| Detroit Auto Body Inc | 521 N 2nd Ave | Covina, CA 91723 | | | |
| Detroit Elite Group LLC | 23731 Cottrell St | 317 | Clinton Township, MI 48035 | | |
| Detroit Elite Marketing Inc | 888 W Big Beaver Rd | 200 | Troy, MI 48084 | | |
| Detroit Food Policy Council | 1420 Washington Blvd | Floor 2 | Detroit, MI 48226 | | |
| Detroit Jewish Library | 14800 Lincoln Ave | Oak Park, MI 48237 | | | |
| Detroit Mini Donut | 6208 Deering St | Garden City, MI 48135 | | | |
| Detroit Real Estate Partners, LLC | 2050 South Blvd | Ste 33067 | Bloomfield Hills, MI 48303 | | |
| Detroit Trading Enterprises LLC | 1401 Woodland St | Detroit, MI 48211 | | | |
| Detroit Tube Products, LLC | 304 S. Junction Av | Detroit, MI 48209 | | | |
| Detroiters In Dallas LLC | 6625 Santa Christina St | Unit 15 | The Colony, TX 75056 | | |
| Detroit'S Services | 7262 E. Mt. Pleasent Ln. | Claremont, IL 62421 | | | |
| D'Ette Brosius | Address Redacted | | | | |
| Dettmer Architecture | 663 Hill St | San Luis Obispo, CA 93405 | | | |
| Deturris Construction Inc | 125 James St | Massapequa, NY 11758 | | | |
| Detwaun Wilson | Address Redacted | | | | |
| Detwiler Chipping | 4520 Renkenberger Rd. | Columbiana, OH 44408 | | | |
| Deuces Trucking LLC | 122 N Watson St | Enid, OK 73703 | | | |
| Deucesaces LLC | 5120 Mayfield Rd | Unit 139 | Lyndhurst, OH 44124 | | |
| Deuk Lee | | | | | |
| Deuley Contractors & Construction LLC | 2365 Ga Hwy 18 W | Gray, GA 31032 | | | |
| Deundre Leggett | Address Redacted | | | | |
| De'Unta Green | Address Redacted | | | | |
| Deutsch Physiotherapy Co | 9205 W Center St | Suite 213 | Milwaukee, WI 53222 | | |
| Deuxpan | 125 Hollow Horn Road | Erwinna, PA 18920 | | | |
| Dev Air Solutions Inc | 12268 Lasselle St | Moreno Valley, CA 92557 | | | |
| Dev Bhandari | Address Redacted | | | | |
| Dev By Diem LLC | 33 Vanderbilt Drive | Brownstown, PA 17508 | | | |
| Dev Handa | | | | | |
| Dev Limousine Service LLC | 107 Thorne St | Jersey City, NJ 07307 | | | |
| Dev Pizza Inc | 6000 N Broad St | Philadelphia, PA 19141 | | | |
| Dev Shah | Address Redacted | | | | |
| Dev Stuti, LLC | 2715-D Grandview Ave | Greensboro, NC 27408 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Deva A Ossig | Address Redacted | | | | |
| Deva Bluemoon | Address Redacted | | | | |
| Deva Dealz | 3492 Hwy 5 | Apt 809 | Douglasville, GA 30135 | | |
| Deva Hair Studio | 3021 Garrett Rd | Drexel Hill, PA 19026 | | | |
| Deva Nails & Hair Salon, | 3054 Clairemont Dr | San Diego, CA 92117 | | | |
| Deva Sherpa | Address Redacted | | | | |
| Devader Liquor Store | 523 W. Bertrand Ave | St Marys, KS 66535 | | | |
| Devadrae Mcwilliams | Address Redacted | | | | |
| Devaki Deraymond | Address Redacted | | | | |
| Deval Convenience Inc | 852 Hancock St | Abington, MA 02351 | | | |
| Deval Rhodes | Address Redacted | | | | |
| Deval Shah | Address Redacted | | | | |
| Devalerie Perkins | | | | | |
| Devan Bunch | | | | | |
| Devan Elizondo | | | | | |
| Devan Jackson | Address Redacted | | | | |
| Devan Kerr | | | | | |
| Devan Martinez | | | | | |
| Devan Porter | Address Redacted | | | | |
| Devanand Dukhu | | | | | |
| Devanand Mohabir | | | | | |
| Devanand Persaud | | | | | |
| Devaneio LLC | 111 Frank E. Rodgers Blvd. South | 115 | Harrison, NJ 07029 | | |
| Devaney Knight | Address Redacted | | | | |
| Devaneys Daycare | 1033 Ash St Ext | Springfield, GA 31329 | | | |
| Devang Parmar | Address Redacted | | | | |
| Devannyaly Urena | Address Redacted | | | | |
| Devansh Mehta | | | | | |
| Devanshi Patel | Address Redacted | | | | |
| Devantae Stewart | Address Redacted | | | | |
| Devante & Sons Clean Up Crew LLC | 98 Blue Springs Way | Dallas, GA 30157 | | | |
| Devante Benjamin | Address Redacted | | | | |
| Devante C Charles | Address Redacted | | | | |
| Devante Chavez-Russell | | | | | |
| Devante Dean | Address Redacted | | | | |
| Devante Fields | Address Redacted | | | | |
| Devante Frowner | Address Redacted | | | | |
| Devante Garside | Address Redacted | | | | |
| Devante Grant | Address Redacted | | | | |
| Devante Gunn | Address Redacted | | | | |
| Devante Holdings | 220 E Flamingo Road, Ste 215 | Las Vegas, NV 89169 | | | |
| Devante Morris | Address Redacted | | | | |
| Devante Penn | Address Redacted | | | | |
| Devante Richardson | Address Redacted | | | | |
| Devante Sims | Address Redacted | | | | |
| Devario Dunnell | Address Redacted | | | | |
| Devario Hannah | | | | | |
| Devas Inc. | 3037 Hopyard Road | Pleasanton, CA 94588 | | | |
| Devashish Of Rockaway Mall LLC | 220 Enterprise Drive | Rockaway, NJ 07866 | | | |
| Devasya Inc | 4655 Alpglen Ct | Colorado Springs, CO 80906 | | | |
| Devaul Henderson | | | | | |
| Devcol Group Inc | 2117 Augusta St | Lancaster, TX 75146 | | | |
| Devcor Inc | 2909 Poplar Blvd | Alhambra, CA 91803 | | | |
| Devdak Auto Transport LLC | 1717 Nj-34 S | Bldg 5B | Farmingdale, NJ 07727 | | |
| Deveda Francois | Address Redacted | | | | |
| Devell Edwards | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Develop Point Education | 1464 ELos Angeles Ave | Simi Valley, CA 93065 | | | |
| Develop Roots Marketing | 283 Lilac Dr | El Cajon, CA 92021 | | | |
| Developing Creative Minds Child Care LLC | 3912 Wyatt Drive | Baltimore, MD 21207 | | | |
| Developing Leaders Ministries | 1736 Kimberly Dr. | W Covina, CA 91792 | | | |
| Developmental & Behavioral Pediatrics | Of Greater Houston | 2913 Old Chocolate Bayou Road | Suite B | Pearland, TX 77584 | |
| Developmental & Behavioral Solutions LLC | 132 Alexander Ave | Staten Island, NY 10312 | | | |
| Developmental & Educational | Psychological Services | 8687 E. Via De Ventura | 214 | Scottsdale, AZ 85258 | |
| Developscripts LLC | 1221 West Campbell Road | Suite 181 | Richardson, TX 75080 | | |
| Deven A. Flores | Address Redacted | | | | |
| Deven Craige | Address Redacted | | | | |
| Deven Nemer | | | | | |
| Deven Williams | Address Redacted | | | | |
| Deven Ziertman | | | | | |
| Devena Stewart | | | | | |
| Devendra Boodram | | | | | |
| Deventri Jordan | | | | | |
| Devera Montfort | | | | | |
| Deverd Bellamy | | | | | |
| Devere C. Lentz, Jr., Pa | 30 Choctaw St | Suite C | Asheville, NC 28801 | | |
| Devere Herron | | | | | |
| Devere Palmer | | | | | |
| Devere Ranger | | | | | |
| Devere Robertson | Address Redacted | | | | |
| Deverick Melancon | Address Redacted | | | | |
| Devers Auto Sales | 2049 East Texas St | Bossier City, LA 71111 | | | |
| Devesh Bagga | | | | | |
| Devhutie Hema | Address Redacted | | | | |
| Devi Associates Inc | 37-30 74th St | Jackson Heights, NY 11372 | | | |
| Devi Inc | 419 New London Road | Newark, DE 19711 | | | |
| Devi Mahelona | | | | | |
| Devi Rex Hedrick | Address Redacted | | | | |
| Devi Wax | Address Redacted | | | | |
| Devian Designs | 10925 E 162nd Drive | Brighton, CO 80602 | | | |
| Devica Urwick | | | | | |
| Device Pro Solutions LLC | 1709 Wellman Ct | St Louis, MO 63146 | | | |
| Devicewear, LLC | 4470 Yankee Hill Rd, Ste 200 | Rocklin, CA 95677 | | | |
| Deviena Newton | | | | | |
| Devika Pyron | Address Redacted | | | | |
| Devil Dog Freight Services Inc | 19531 Grey Fox Rd | Walnut, CA 91789 | | | |
| Deville Drayton | Address Redacted | | | | |
| Deville Enterprises Ii | 20301 Keeler Ave | Matteson, IL 60443 | | | |
| Devin Alvarez | | | | | |
| Devin Anderson | | | | | |
| Devin Angus | | | | | |
| Devin Baptiste | | | | | |
| Devin Bendolph | Address Redacted | | | | |
| Devin Benoit | | | | | |
| Devin Blackburn | | | | | |
| Devin Blea | | | | | |
| Devin Brady | Address Redacted | | | | |
| Devin Brown | | | | | |
| Devin Burns | | | | | |
| Devin C Bonner | Address Redacted | | | | |
| Devin Calloway | | | | | |
| Devin Campbell | Address Redacted | | | | |
| Devin Cassels | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Devin Chaney | | | | | |
| Devin Clifton | | | | | |
| Devin Coakley | | | | | |
| Devin Coleman | Address Redacted | | | | |
| Devin D Wilson | Address Redacted | | | | |
| Devin Davis | Address Redacted | | | | |
| Devin Davis Culinary Group, LLC | 4116 Welcome Home Rd | Plant City, FL 33565 | | | |
| Devin Day | | | | | |
| Devin Delange Farm | 38085 Sd Hwy 44 | Corsica, SD 57328 | | | |
| Devin Dixon | Address Redacted | | | | |
| Devin Ellsworth | | | | | |
| Devin Ford | Address Redacted | | | | |
| Devin Fox | | | | | |
| Devin Gilmartin | | | | | |
| Devin Gold | | | | | |
| Devin Grace | | | | | |
| Devin Gray | | | | | |
| Devin Green | Address Redacted | | | | |
| Devin Green | | | | | |
| Devin Guinn | | | | | |
| Devin Gulley | Address Redacted | | | | |
| Devin Ha | | | | | |
| Devin Harris | | | | | |
| Devin Henderson | | | | | |
| Devin Hendrix | | | | | |
| Devin Henriques | | | | | |
| Devin High | Address Redacted | | | | |
| Devin Hill | Address Redacted | | | | |
| Devin Hochberg | | | | | |
| Devin Hockaday | Address Redacted | | | | |
| Devin Holley | | | | | |
| Devin Horne | | | | | |
| Devin Hughey | | | | | |
| Devin Johnson | | | | | |
| Devin Jones | | | | | |
| Devin K Pope | Address Redacted | | | | |
| Devin Kahle | | | | | |
| Devin Kaiser | | | | | |
| Devin Kelly | | | | | |
| Devin King | Address Redacted | | | | |
| Devin Knotts | | | | | |
| Devin L Davidson, Dmd, Pllc | 3280 W 3500 S | Ste 2 | W Valley City, UT 84119 | | |
| Devin Lacrosse | | | | | |
| Devin Lake | | | | | |
| Devin Lanier | | | | | |
| Devin Lasker | | | | | |
| Devin Lawncare | Address Redacted | | | | |
| Devin Leigh | Address Redacted | | | | |
| Devin Lewis | Address Redacted | | | | |
| Devin Little | | | | | |
| Devin Long | | | | | |
| Devin Lowe | Address Redacted | | | | |
| Devin Ludlow | | | | | |
| Devin Luqman | | | | | |
| Devin Madonna | | | | | |
| Devin Malone | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Devin Marcus | | | | | |
| Devin Marshall | | | | | |
| Devin Martin | | | | | |
| Devin Mathis | | | | | |
| Devin Mcbeth | | | | | |
| Devin Mcclendon | Address Redacted | | | | |
| Devin Medley | | | | | |
| Devin Meyers | Address Redacted | | | | |
| Devin Mitchell | Address Redacted | | | | |
| Devin Moreno | | | | | |
| Devin Mosley | | | | | |
| Devin Moss | | | | | |
| Devin Murchin | | | | | |
| Devin Nasvaderani | | | | | |
| Devin Obryan | | | | | |
| Devin Pasch | | | | | |
| Devin Pearson | | | | | |
| Devin Perry | | | | | |
| Devin Pflum | Address Redacted | | | | |
| Devin Pierson | | | | | |
| Devin Pitcher | | | | | |
| Devin Raymond | | | | | |
| Devin Reich | | | | | |
| Devin Reilly | | | | | |
| Devin Robinson | | | | | |
| Devin Sanders | Address Redacted | | | | |
| Devin Seamons | | | | | |
| Devin Shaw | | | | | |
| Devin Sheehy | | | | | |
| Devin Sherman | | | | | |
| Devin Singleton | Address Redacted | | | | |
| Devin Smith | | | | | |
| Devin Stewart | Address Redacted | | | | |
| Devin Stone | | | | | |
| Devin Tackett | | | | | |
| Devin Taylor | Address Redacted | | | | |
| Devin Taylor | | | | | |
| Devin Taylor Designs, LLC | 5665 New Northside Drive | Suite 110 | Atlanta, GA 30328 | | |
| Devin Van Lieu | | | | | |
| Devin Vosburgh | | | | | |
| Devin Wallace | Address Redacted | | | | |
| Devin Waterbury | | | | | |
| Devin Williams | Address Redacted | | | | |
| Devin Winters | Address Redacted | | | | |
| Devin Zander | | | | | |
| Devinder Jogi | Address Redacted | | | | |
| Devinder Sidhu | | | | | |
| Devinder Singh | Address Redacted | | | | |
| Devinder Singh | | | | | |
| Devinderpal Singh | | | | | |
| Devindra Sooknanan | Address Redacted | | | | |
| Devine | 5 North School St | Lodi, CA 95240 | | | |
| Devine Color Floor LLC | Attn: Scott Goins | 1551 Lake Front Rd | Lake Oswego, OR 97034 | | |
| Devine Farm Inc. | 26 Knightly Road | Hadley, MA 01035 | | | |
| Devine Hair Image Studio | 10233 Farrow Rd | Ste 2C | Blythewood, SC 29016 | | |
| Devine More Trucking LLC | 8040 Colquitt St | Douglasville, GA 30134 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Devine Renovations & Restorations LLC | 2800 Green Trail Drive | College Park, GA 30349 | | | |
| Devine Scanning LLC | 11100 Lake Victoria Lane | Bowie, MD 20720 | | | |
| Devine Services Inc | N1639 Geneva Ave | Lake Geneva, WI 53147 | | | |
| Devine Transportation | 216 S Hazel St | La Habra, CA 90631 | | | |
| De'Vine Wines LLC | 1614 Standish St | 6C | Salisbury, NC 28144 | | |
| Devinyas Signature Beauty Salon | 80 Beal Pkwy Nw | Fortwalton Beach, FL 32578 | | | |
| Devion Johnson | Address Redacted | | | | |
| Devir Kahan | Address Redacted | | | | |
| Devirdys Cain | Address Redacted | | | | |
| Devirick Watson | | | | | |
| Devis Capodimonte LLC | Attn: Luca Rossi | 708 E Elms Rd | Killeen, TX 76542 | | |
| Devita Andersen Partners LLC | 40 Wall St | 43Rd Floor | New York, NY 10005 | | |
| Devita Transportation LLC | 1911 Grayson Hwy | 8-220 | Grayson, GA 30017 | | |
| Devlen Holdings Corp | 17625 Union Tpke | Fresh Meadows, NY 11366 | | | |
| Devlin Duarte | | | | | |
| Devlin Investors & Associates Inc | 3328 Raiders Ash | Winter Park, FL 32792 | | | |
| Devlin Trucking LLC | 1079 W 100 S | Danville, IN 46122 | | | |
| Devlin'S Beauty Salon | 1085 Gustavo Ln | Petersburg, VA 23805 | | | |
| Devmar Construction Inc | 396 Piedmont Ave Ne | Atlanta, GA 30308 | | | |
| Devmed Corp. | 25-36 27th Str. | Apt.4A | Astoria, NY 11102 | | |
| Devmir Legwear Inc | 136 Fayetteville St | Pittsboro, NC 27312 | | | |
| Devo Communications, Inc | 6111 Johnson Chapel Rd | Brentwood, TN 37027 | | | |
| Devoe Fbc, LLC | 1843 8th St South | Naples, FL 34102 | | | |
| Devoine Sutton | Address Redacted | | | | |
| Devoir Properties, LLC | 7515 Jefferson Hwy | Ste 248 | Baton Rouge, LA 70806 | | |
| Devon A Grimes | Address Redacted | | | | |
| Devon Alber | Address Redacted | | | | |
| Devon Alexander | | | | | |
| Devon Allen Lighting Design, LLC | 360 Greenley Road | New Canaan, CT 06840 | | | |
| Devon Bernabe | Address Redacted | | | | |
| Devon Brown | Address Redacted | | | | |
| Devon Browne | | | | | |
| Devon Builders LLC | 124 Vintage Cir | Lakewood, NJ 08701 | | | |
| Devon Burroughs | Address Redacted | | | | |
| Devon Calhoun | Address Redacted | | | | |
| Devon Campbell | Address Redacted | | | | |
| Devon Chester | | | | | |
| Devon Chulick | | | | | |
| Devon Clarke | Address Redacted | | | | |
| Devon Conde | Address Redacted | | | | |
| Devon Corbo | | | | | |
| Devon Court Management | 17847 Porto Marina Way | Pacific Palisades, CA 90272 | | | |
| Devon Davenport | Address Redacted | | | | |
| Devon Dunham Inc | 10 East Campbell St. | Edmond, OK 73034 | | | |
| Devon Fenske | Address Redacted | | | | |
| Devon Forrester | | | | | |
| Devon Franklin | Address Redacted | | | | |
| Devon Georgia | Address Redacted | | | | |
| Devon Givner | | | | | |
| Devon Glen Farm | 482 Bay Road | S Hamilton, MA 01982 | | | |
| Devon Hannah | | | | | |
| Devon Hinton | Address Redacted | | | | |
| Devon Jackoniski | Address Redacted | | | | |
| Devon Jones | | | | | |
| Devon Kurland | | | | | |
| Devon Lambert | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Devon Lambert | | | | | |
| Devon Lantry | | | | | |
| Devon Lind | | | | | |
| Devon Love | | | | | |
| Devon Lynch | | | | | |
| Devon M. Brodsky | Address Redacted | | | | |
| Devon Macpherson | | | | | |
| Devon Mahdi | | | | | |
| Devon Meyers | Address Redacted | | | | |
| Devon Mitchell | | | | | |
| Devon Morante | | | | | |
| Devon Murphy | Address Redacted | | | | |
| Devon Murphy | | | | | |
| Devon Omalley | Address Redacted | | | | |
| Devon Omalley | | | | | |
| Devon Park | | | | | |
| Devon Pinard | | | | | |
| Devon Redfield | Address Redacted | | | | |
| Devon Revels Jr | Address Redacted | | | | |
| Devon Rycraw | | | | | |
| Devon Sanders | Address Redacted | | | | |
| Devon Sc LLC | 1 Bethany Commons | Suite 38 | Hazlet, NJ 07730 | | |
| Devon Shuster | | | | | |
| Devon Stokes, Phd, LLC | I-97 Business Park | 1110 Benfield Blvd Suite H | Millersville, MD 21108 | | |
| Devon Thomas | | | | | |
| Devon Transportation Services | 11410 Laurel Brook Court | Riverview, FL 33569 | | | |
| Devon Turner | Address Redacted | | | | |
| Devon Venture Group LLC | dba Avis Rental Car | 4736 Bryant Irvin Rd, 708 | Ft Worth, TX 76132 | | |
| Devon Vincent | | | | | |
| Devon Wadsworth | Address Redacted | | | | |
| Devon Wallis | | | | | |
| Devon Weaver | Address Redacted | | | | |
| Devon Wells | | | | | |
| Devon West | Address Redacted | | | | |
| Devon Wilson | Address Redacted | | | | |
| Devon Wilson | | | | | |
| Devon Wordlaw | | | | | |
| Devon Wright | | | | | |
| Devona Blanchard | | | | | |
| De'Vonce La'Tae Brewer | 2756 Kenwood Blvd | Apt 203 | Toledo, OH 43606 | | |
| Devonda Jackson | Address Redacted | | | | |
| Devondre Bazemore | Address Redacted | | | | |
| Devone Kyle Warner | Address Redacted | | | | |
| Devonia Chambers | | | | | |
| Devonia Hatchett | Address Redacted | | | | |
| Devonmorris | 2732 Holly Berry Dr | Ellenwood, GA 30294 | | | |
| Devonn Singletary | Address Redacted | | | | |
| Devonna Jackson | Address Redacted | | | | |
| Devonna Mccraw | | | | | |
| Devonna Normand | Address Redacted | | | | |
| Devonne Stots | Address Redacted | | | | |
| Devonta Battle | Address Redacted | | | | |
| Devontae Thompson Contracting LLC | 12534 Millbanks Drive | Houston, TX 77031 | | | |
| Devontae Wright | Address Redacted | | | | |
| Devontavious Williams | Address Redacted | | | | |
| Devontay Stephens | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Devontay Williams | Address Redacted | | | | |
| Devonte Lyons | Address Redacted | | | | |
| Devonte Mckay | Address Redacted | | | | |
| Devonte Pressure Service & Lawncare | 14372 Wells Creek Ln | Ralph, AL 35480 | | | |
| Devonte Sconiers | | | | | |
| Devontee Delaney | Address Redacted | | | | |
| Devony Scott | Address Redacted | | | | |
| Devoo Imports LLC | 1020 Park Ave | 1208 | Baltimore, MD 21201 | | |
| Devops Institute, Inc. | 751 Park Of Commerce Drive | Suite 108 | Boca Raton, FL 33487 | | |
| Devor Realty Corp | 42 Olympia Lane | Monsey, NY 10952 | | | |
| Devora Blum | Address Redacted | | | | |
| Devora G Swertloff | Address Redacted | | | | |
| Devora Goldschmidt | Address Redacted | | | | |
| Devora Lerman | Address Redacted | | | | |
| Devorah Baida | Address Redacted | | | | |
| Devorah Baras | Address Redacted | | | | |
| Devorah Feinbloom | | | | | |
| Devorah Halon | Address Redacted | | | | |
| Devorah I. Pomerantz | Address Redacted | | | | |
| Devorah Levin | Address Redacted | | | | |
| Devorah Loston | Address Redacted | | | | |
| Devorah Meisels | Address Redacted | | | | |
| Devorah Rauh | Address Redacted | | | | |
| Devorah Weinberg | Address Redacted | | | | |
| Devore Factory Direct, Inc. | 2108 Hwy 5 | Bussey, IA 50044 | | | |
| Devoreshia L Albright | Address Redacted | | | | |
| Devorie Pinter | Address Redacted | | | | |
| Devoted Healthcare Staffing , LLC | 9608 Van Nuys Blvd | Ste 201 | Panorama City, CA 91402 | | |
| Devoted Heart Home Care, LLC | 1520 29th Ave, Ste 4 | Gulfport, MS 39501 | | | |
| Devotional Care Staffing LLC | 650 Ne Holladay St | Suite 1600 | Portland, OR 97232 | | |
| Devotional Day Spa LLC | 101 N Clematis St | Suite 121 | W Palm Beach, FL 33401 | | |
| Devoughn Owens | | | | | |
| Devour Brewing Company LLC | 1500 Sw 30th Ave -, Ste 4 | Boynton Beach, FL 33426 | | | |
| Devren Bennett | | | | | |
| Devrie Guymon | | | | | |
| Devries Studio | Attn: Carmel Brown | 52 E Main Ave | Zeeland, MI 49464 | | |
| Devron Crockson | | | | | |
| Devry Cafe | 3880 Kilroy Airport Way | Long Beach, CA 90806 | | | |
| Devsar Group LLC | 224 Driftwood Ln | Largo, FL 33770 | | | |
| Devshivyug Hotel LLC | 1705 N State Route 291 | Harrisonville, MO 64701 | | | |
| Devsquad, LLC | 25772 Valley Dr | Bettendorf, IA 52722 | | | |
| Devy Hempel | | | | | |
| Dew Drops LLC | 87 Decatur Ave | Spring Valley, NY 10977 | | | |
| Dew Right Lawn Care | Attn: Darryl Ewing | 8407 Herlong Rd | Jacksonville, FL 32210 | | |
| Dew Services | 5159 S Kolmar Ave | Chicago, IL 60632 | | | |
| Dewaelle, LLC | 2902 Lumar Drive | Ft Washington, MD 20744 | | | |
| Dewallace Thompson | Address Redacted | | | | |
| Dewan Motors, LLC | 4604 Clarendon Road #1 | Brooklyn, NY 11203 | | | |
| Dewan Rahman | Address Redacted | | | | |
| Dewan Sullivan | | | | | |
| Dewanda Johnson | Address Redacted | | | | |
| Dewane Lee Bennett Jr | Address Redacted | | | | |
| Dewanna Dixon | Address Redacted | | | | |
| Dewans Collection Inc. | 5725 Arverne Blvd | 1F | Arverne, NY 11692 | | |
| Dewar LLC | 4615 Silverton Road Ne | Salem, OR 97305 | | | |
| Dewarren Epps | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dewars Dental Service, Pllc | 1511 Baird Ave | Katy, TX 77493 | | | |
| Deway Motors | 6409 B Us Hwy 70W | Mebane, NC 27302 | | | |
| Deway Motors | Attn: Olabode Ariyibi | 6409 B Us Hwy 70W | Mebane, NC 27302 | | |
| Dewayne Anderson | Address Redacted | | | | |
| Dewayne Bailey | | | | | |
| Dewayne Baines | | | | | |
| Dewayne Bernhardt | | | | | |
| Dewayne Brice | | | | | |
| Dewayne Childress | | | | | |
| Dewayne Coker | | | | | |
| Dewayne Copley | | | | | |
| Dewayne Davis | Address Redacted | | | | |
| Dewayne Gammel | | | | | |
| Dewayne Griffin | Address Redacted | | | | |
| Dewayne Hadley | Address Redacted | | | | |
| Dewayne Haley | | | | | |
| Dewayne Hammons | Address Redacted | | | | |
| Dewayne Hammons | | | | | |
| Dewayne Henderson | Address Redacted | | | | |
| Dewayne Holbrook | Address Redacted | | | | |
| Dewayne Howard | Address Redacted | | | | |
| Dewayne Hudson | | | | | |
| Dewayne Jackson | Address Redacted | | | | |
| Dewayne James | Address Redacted | | | | |
| Dewayne Jones | | | | | |
| Dewayne Lewis | Address Redacted | | | | |
| Dewayne Martin | | | | | |
| Dewayne Matthews | Address Redacted | | | | |
| Dewayne Mccoy | | | | | |
| Dewayne Morris | | | | | |
| Dewayne Morrison | | | | | |
| Dewayne Payne | | | | | |
| Dewayne Queen | Address Redacted | | | | |
| Dewayne Reeves | | | | | |
| Dewayne Roach Sr | | | | | |
| Dewayne Rowe | Address Redacted | | | | |
| Dewayne Tarleton | Address Redacted | | | | |
| Dewayne Telesford | Address Redacted | | | | |
| Dewayne Thomas | Address Redacted | | | | |
| Dewayne Townes | | | | | |
| Dewayne Williams | Address Redacted | | | | |
| Dewayne'S Delivery | 22221 Cypresswood Dr | 101 | Spring, TX 77373 | | |
| Dewberries Boutique | 2712 N Vista Grande Ave | Palm Springs, CA 92262 | | | |
| Dewey D, L.L.C. | 560 S Valley View Dr | Ste 1 | St George, UT 84770 | | |
| Dewey Defalco | | | | | |
| Dewey Faifai | | | | | |
| Dewey Graff Fine Arts, Inc. | 11622 Chamberlain Ct | Eden Prairie, MN 55344 | | | |
| Dewey Hinds | Address Redacted | | | | |
| Dewey Justice | | | | | |
| Dewey Lane Landscapping | 3 Dewey Lane | Hampton Bays, NY 11946 | | | |
| Dewey Lingerfelt | | | | | |
| Dewey Livingston, Historian | Address Redacted | | | | |
| Dewey Moss | | | | | |
| Dewey Sprinkle | 7606 W Peoria Ave | Unit 1100 | Peoria, AZ 85345 | | |
| Dewey Sprinkle | Address Redacted | | | | |
| Dewey W Ogle Jr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dewey Warren | | | | | |
| Dewey Williams Carpet Service | 2 Laura Alison Ct. | Taylors, SC 29687 | | | |
| Dewey Wilson | | | | | |
| Dewey, Ramsay & Hunt, Pa | 10610 Metromont Pkwy | Suite 205 | Charlotte, NC 28269 | | |
| Dewhill Transport | 13029 Donegal Way | Houston, TX 77047 | | | |
| Dewi Polina | | | | | |
| Dwight Reynolds | Address Redacted | | | | |
| Dewitt & Dewitt LLC | 14114 Dallas Parkway | 180 | Dallas, TX 75254 | | |
| Dewitt D. Wycoff, Jr. | Address Redacted | | | | |
| Dewitt Family Drywall Inc | 6195 E Atherton Rd | Burton, MI 48519 | | | |
| Dewitt Gilmore | | | | | |
| Dewitt Kreutzer | | | | | |
| Dewitt Myers | | | | | |
| Dewitt Realty Inc | 1220 Ne 48 St | Pompano Beach, FL 33064 | | | |
| Dewitt Tax Service Inc | 223 Washington St | Cumberland, MD 21502 | | | |
| Dewitte Consulting LLC | N794 Hickory Hills Dr | Oconomowoc, WI 53066 | | | |
| Dewj Transport | 1185 Castlewood Dr. | Clarksville, TN 37042 | | | |
| Dewolff Landscape Inc | 130 Main Ave | Elmwood Park, NJ 07407 | | | |
| Dewon Bonds | | | | | |
| Dewon'S Business Services | 24518 Town Center Dr | Apt 12 | Santa Clarita, CA 91355 | | |
| De-Woo Ventures Inc. | 3982 Badger Pocket Road | Ellensburg, WA 98926 | | | |
| Dexa Body Inc | 2046 Murray Holladay Rd, Ste 201 | Holladay, UT 84117 | | | |
| Dexiang Chen | | | | | |
| Dextavia Doze | Address Redacted | | | | |
| Dexter A. Johnson | Address Redacted | | | | |
| Dexter Allen | Address Redacted | | | | |
| Dexter Ang | | | | | |
| Dexter Auto Lab | 1747 Rock Chapel Rd | Lithonia, GA 30058 | | | |
| Dexter Benoit | | | | | |
| Dexter Cassell | | | | | |
| Dexter Chitiyo | Address Redacted | | | | |
| Dexter Craig | | | | | |
| Dexter Davis | | | | | |
| Dexter Dawson | Address Redacted | | | | |
| Dexter Dawson | | | | | |
| Dexter Dobbins | | | | | |
| Dexter Donkor | Address Redacted | | | | |
| Dexter F George Law Pllc | 5841 Sw 17 Ct | Plantation, FL 33317 | | | |
| Dexter Flowers | | | | | |
| Dexter Gilbert | | | | | |
| Dexter Gleason | Address Redacted | | | | |
| Dexter Harper | Address Redacted | | | | |
| Dexter Hollis | Address Redacted | | | | |
| Dexter Holman | Address Redacted | | | | |
| Dexter Hornsby | Address Redacted | | | | |
| Dexter Jones | | | | | |
| Dexter Koonce | | | | | |
| Dexter Lubin | | | | | |
| Dexter Mitchell | | | | | |
| Dexter Nebrida | | | | | |
| Dexter Pace | Address Redacted | | | | |
| Dexter Porter | Address Redacted | | | | |
| Dexter Prince | | | | | |
| Dexter Qualls | | | | | |
| Dexter Radcliffe | | | | | |
| Dexter Reaves | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dexter Roberts | Address Redacted | | | | |
| Dexter Rogers | Address Redacted | | | | |
| Dexter Rountree | | | | | |
| Dexter Simmons | Address Redacted | | | | |
| Dexter Smith | Address Redacted | | | | |
| Dexter Tucker | | | | | |
| Dexter Turner | Address Redacted | | | | |
| Dexter Turner | | | | | |
| Dexter Upshaw | | | | | |
| Dexter Watts | | | | | |
| Dexter Wilson LLC | 20057 Pecan Hill Dr | Zachary, LA 70791 | | | |
| Dexter Wimbish | | | | | |
| Dexter Wright | Address Redacted | | | | |
| Dextercorp Inc | 1102 E 9th St | Des Moines, IA 50316 | | | |
| Dexter'S Computer Lab | 305 Sunflower Dr | Marion, TX 78124 | | | |
| Dexter'S Deli | 6733 Indiana Ave | Riverside, CA 92506 | | | |
| Dexterson Peek | Address Redacted | | | | |
| Dexterz Lab Inc | 14112 Lord Barclay Dr | Orlando, FL 32837 | | | |
| Dexton Goh | | | | | |
| Dexton Lindsay | | | | | |
| Dextric Lawson | Address Redacted | | | | |
| Dextrius Williams. | Address Redacted | | | | |
| Dexy Carolina Vega | Address Redacted | | | | |
| Dey Counseling Service LLC | 2301 Riverside Drive Suite B11 | Green Bay, WI 54301 | | | |
| Deyanira Leon | Address Redacted | | | | |
| Deyanira M Renteria | Address Redacted | | | | |
| Deyanira Nunez | | | | | |
| Deyanira Thorne | Address Redacted | | | | |
| Deydamia Torres | Address Redacted | | | | |
| Deydys Rios | Address Redacted | | | | |
| Deyendeh Design Build Consulting, Pc | 146 White Cedar Dr | Sicklerville, NJ 08081 | | | |
| Deyi Noguera Filgueira | Address Redacted | | | | |
| Deyianna Brutley | Address Redacted | | | | |
| Deylan Martinez | Address Redacted | | | | |
| Deylin Flores Rendon | Address Redacted | | | | |
| Deyny Chicas | Address Redacted | | | | |
| Deyon Griffin | Address Redacted | | | | |
| Deyon Proutt | Address Redacted | | | | |
| Deyonna Bragg | | | | | |
| Deyontae Parker | Address Redacted | | | | |
| Deyrick Bobeda | | | | | |
| Deysi Bravo | | | | | |
| Deysi Garcia | Address Redacted | | | | |
| Deyton Robinson | | | | | |
| Deyvi Nunez | Address Redacted | | | | |
| Deyvi Veras | Address Redacted | | | | |
| Deyvis Diaz Castro | Address Redacted | | | | |
| Deyvon Newsted | Address Redacted | | | | |
| Dez & Dez Enterprises LLC | 234 Crumpler Ave | Unadilla, GA 31091 | | | |
| Dezalai Cormier | Address Redacted | | | | |
| Dezerie Xo Creative, LLC | 11041 Southern Blvd | Suite 103 | Royal Palm Beach, FL 33411 | | |
| Dezert Gate Systems LLC | 13260 W Foxfire Dr | Suite 9 | Surprise, AZ 85378 | | |
| Deziare Beauty.Llc | 1440 Ethan Way | Suite 46 | Sacramento, CA 95825 | | |
| Dezigners Group, LLC | 570 Main St | 570 Main Street | Ft Lee, NJ 07024 | | |
| Dezilyn Crawford | Address Redacted | | | | |
| Dezma Corporation | 2059 S Main St | Santa Ana, CA 92707 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dezmon Landers | | | | | |
| Dezmonae Brown | Address Redacted | | | | |
| Dezmond Morgan | Address Redacted | | | | |
| Dezmond Venters | Address Redacted | | | | |
| Dezmonia Scott | Address Redacted | | | | |
| Dezmotif Studios | 4775 W. Teco | Ste. 110 | Las Vegas, NV 89118 | | |
| Dezo Enterprises, Inc | 473 Mooreland Dr | Myrtle Beach, SC 29588 | | | |
| Dezshron Hutchins | Address Redacted | | | | |
| Dezzera N Lawson | Address Redacted | | | | |
| Df Auto Transport LLC | 927 Laurel Dr | Lake Park, FL 33403 | | | |
| Df Building Inc. | 363 Farmington Rd | Hardy, VA 24101 | | | |
| Df Enterprise LLC | 638 North Wildhorse Drive | New Castle, CO 81647 | | | |
| Df Express | 700 E Washington St | Spc 108 | Colton, CA 92324 | | |
| Df Logistics | 8230 Breezy Cove | San Antonio, TX 78154 | | | |
| Df Marketing, Inc. | 20 Via Gatillo | Rancho Santa Margarita, CA 92688 | | | |
| Df Security LLC | 3500 North State Rd 7, Ste 190 | Ste 190 | Lauderdale Lakes, FL 33319 | | |
| Df Transport | 9734 Caprice Ct | Houston, TX 77044 | | | |
| Df&Pr Online LLC | 1068 E 73Rd St Apt101 | Brooklyn, NY 11234 | | | |
| Df&Pr Online LLC | Attn: Vladyslav Goretskyi | 1068 E 73Rd St Apt101 | Brooklyn, NY 11234 | | |
| Dfd, Inc. | 4401 N Federal Hwy, Ste 100 | Boca Raton, FL 33431 | | | |
| Dfg Masonry, Inc. | 12 Mano Drive | Kula, HI 96790 | | | |
| Dfi LLC | 2820 Nw Nela St | Portland, OR 97210 | | | |
| Dfitlife, LLC | 298 San Antonio Rd. | Suite 300 | Mtn View, CA 94040 | | |
| Dfnd Security, Inc. | 18101 Von Karman Ave | Irvine, CA 92612 | | | |
| Dfpro, Inc | 627 Beaverdam Rd | Asheville, NC 28804 | | | |
| Dfs Property Management Inc | 23 Washington Ave | Spring Valley, NY 10977 | | | |
| Dfs Solutions | 11355 Sw 47 St | Miami, FL 33165 | | | |
| Dfw Apple Moving LLC | 2653 Myrtle Springs Ave | Dallas, TX 75220 | | | |
| Dfw Auto & Parts Sales Inc | 5800 Elliott Reeder Rd | Ft Worth, TX 76117 | | | |
| Dfw Educators Insurance Agency | 1216 W State St | Garland, TX 75040 | | | |
| Dfw Exclusive Promotions Inc | 350 Oaks Trail | Garland, TX 75043 | | | |
| Dfw Housing Partners LLC | 6628 Bryany Irvin Rd | Ste 205 | Ft Worth, TX 76132 | | |
| Dfw Plastic Surgery Associates Pa | 2 Hanna Ct | Trophy Club, TX 76262 | | | |
| Dfw Vapor & Smoke LLC | 3581 N Belt Line Rd | Irving, TX 75062 | | | |
| Dfw Wings, Inc. | 2150 E Lamar Blvd, Ste 110 | Arlington, TX 76006 | | | |
| Dfwairporter Executive Vip | Transportation Services | 800 S Carroll Ave | Southlake, TX 76092 | | |
| Dfwmoves, LLC | 950 E. State Hwy 114 | 160 | Southlake, TX 76092 | | |
| Dfx5 Corp | 565 Ne 69th St. | Miami, FL 33138 | | | |
| Dg Acupuncture, P.C. | 2930 West 5th St | Apt 16R | Brooklyn, NY 11224 | | |
| Dg Construction & Renovations LLC | 115 Samdin Blvd | Hamilton, NJ 08610 | | | |
| Dg Consulting | 200 E Avenida Cordoba | San Clemente, CA 92672 | | | |
| Dg Design House LLC | 4776 Square Lake Dr | Palm Beach Gardens, FL 33418 | | | |
| Dg Group LLC | 3827 Lochdale Ter | Lexington, KY 40514 | | | |
| Dg Hot Shot Plus | 162 Tallant St | Houston, TX 77076 | | | |
| Dg International Inc | 225 Golden Maple Dr | Virginia Beach, VA 23452 | | | |
| Dg Investment Intermediate Holdings 2 | dba Convergint Technologies LLC | 1955 Evergreen Blvd, Ste 50 | Duluth, GA 30096 | | |
| Dg Management Consultants | 3548 Amer Way | El Dorado Hills, CA 95762 | | | |
| Dg Packaging | 5341 W 104th St | Los Angeles, CA 90045 | | | |
| Dg Phones Trading Inc | 6303 Woodward Ave | Downers Grove, IL 60516 | | | |
| Dg Playground Ranch LLC | 1434 Broadhead Rd | Waxahachie, TX 75165 | | | |
| Dg Recovery Massage | 4131 Nw 28th Lane | Suite 2 | Gainesville, FL 32606 | | |
| Dg Studio | 1930 Wilshire Blvd | Suite 1100 | Los Angeles, CA 90057 | | |
| Dg Wholesale LLC | 2504 Douglas Ave | Kokomo, IN 46902 | | | |
| Dg Yarborough, Inc. | 8045 Corporate Center Drive | Suite 300 | Charlotte, NC 28226 | | |
| Dga Group LLC | 2307 Fenton Pkwy 107 | 174 | San Diego, CA 92108 | | |
| Dga Homes, Inc | Attn: Greg Yuter | 148 E St Rd, Ste 170 | Feasterville, PA 19053 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dga Inc | 5851 Nw Corso Ave | Port St Lucie Fl, FL 34986 | | | |
| Dga Motors | 4025 W New Haven Ave | Melbourne, FL 32904 | | | |
| D'Gala Event Center | 2226 Shaver St | Pasadena, TX 77502 | | | |
| Dgan, Llc | 107 Wyndale St | San Antonio, TX 78209 | | | |
| Dgb Liquidation | 13620 Hwy 28 | Whitwell, TN 37397 | | | |
| Dgb LLC | 7100 Broadway | Unit 3L | Denver, CO 80221 | | |
| Dgc Partners LLC | 590 Gardiner Road | Dresden, ME 04342 | | | |
| Dgd Painting LLC | 6469 Seminole Dr | Lake Worth, FL 33462 | | | |
| Dgi Drywall, Inc. | 14005 Mathews Drive | Woodbridge, VA 22191 | | | |
| Dgk Plumbing Inc | 5939 Topeka Dr | Tarzana, CA 91356 | | | |
| Dgl Medical Supply Inc | 35 Hales Ave | Staten Island, NY 10312 | | | |
| Dglester Hardunkichud | | | | | |
| Dgm Holdings LLC | 10024 Romandel Ave | Santa Fe Springs, CA 90670 | | | |
| Dgs Audio Services, LLC | 251 Cambridge Dr | Longwood, FL 32779 | | | |
| Dgs Kitchen & Bath, | 17863 Cunningham Ct | Land O Lakes, FL 34638 | | | |
| Dgz Partners LLC | 344 Hoover Ave | Bloomfield, NJ 07003 | | | |
| Dh & T Inc | 204 Central Expy S S | Ste 18 | Allen, TX 75013 | | |
| Dh Building Inc. | 7015 Wells Hwy | Suite A | Seneca, SC 29678 | | |
| Dh Construction | 550 N Figueroa St | 6017 | Los Angeles, CA 90012 | | |
| Dh Construction | 8402 Conner Circle | Westminster, CA 92683 | | | |
| Dh Constuction | 6120 Kenneth Way | Auburn, CA 95602 | | | |
| Dh Consulting | 811 Mary Byrne Dr | Sauk Village, IL 60411 | | | |
| Dh Homebuyer | 1820 Browning Bend Ct | Dacula, GA 30019 | | | |
| Dh Nails & Spa LLC | 923 Folly Road | Charleston, SC 29412 | | | |
| Dh Prestige Acquisitions LLC | 1561 E 9th St | Brooklyn, NY 11230 | | | |
| Dh Quality Works Corporation | 593 Sun Valley Drive | Royse City, TX 75189 | | | |
| Dh Technology Inc | 2206 Ringwood Dr | San Jose, CA 95133 | | | |
| Dh Telecommunications Service | 1710 West Lane | Killeen, TX 76549 | | | |
| Dh Ventures, LLC | 2205 West Monroe St | Burns, OR 97720 | | | |
| Dh Wilson Trucking | 6650 Brann St | Oakland, CA 94605 | | | |
| Dh Woo Inc | 13803 Congress Dr | Rockville, MD 20853 | | | |
| Dh/Perfil Latino Tv, Inc. | 422 Debbie Lane | Millville, NJ 08332 | | | |
| Dh/Perfil Latino Tv, Inc. | Attn: Harry Paraison | 422 Debbie Lane | Millville, NJ 08332 | | |
| Dh80908-1 | 3665 Cherry Plum Dr | Colorado Springs, CO 80920 | | | |
| Dha Fasteners, Inc | 12336 Ashworth Place | Cerritos, CA 90703 | | | |
| Dha Services Inc | 11745 San Rosarita Ct | Las Vegas, NV 89138 | | | |
| Dhab LLC | 6417 Farmingdale | Charlotte, NC 28212 | | | |
| Dhaduk Brothers Inc | 10705 Us Hwy 98 N | Lakeland, FL 33809 | | | |
| Dhafir Bounds | | | | | |
| Dhaka Stores Inc | 2164 Victorian Ave. | Sparks, NV 89431 | | | |
| Dhakshitha Gabriel | | | | | |
| Dhaliwal Brothers Trucking Inc | 17753 Almond Orchard Way | Lathrop, CA 95330 | | | |
| Dhaliwal Corp | 1228 Middletown Warwick Rd | Middletown, DE 19709 | | | |
| Dhaliwal&Sons Inc | 1410 San Jacinto Blvd | San Jacinto, CA 92583 | | | |
| Dham LLC | 4201 Spotswood Trl | Barboursville, VA 22923 | | | |
| Dhamaratna Thitilerdwong | | | | | |
| Dhammakaya Int'l Meditation Center (USA) | 865 E Monrovia Place | Azusa, CA 91702 | | | |
| Dhan Inc | 3401 Sw College Rd | Ocala, FL 34474 | | | |
| Dhan Mhaskar | | | | | |
| Dhana Greenlee | Address Redacted | | | | |
| Dhana Inc | 370 Marble Creek Ct | Sunnyvale, TX 75182 | | | |
| Dhanaclarkson | 16725 Ne 21st St | Gainesville, FL 32609 | | | |
| Dhanaclarkson | Address Redacted | | | | |
| Dhanaive Nunez | | | | | |
| Dhanalakshmi Inc | 10220 Main St | Clarence, NY 14031 | | | |
| Dhananjay Sett | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dhananjaya Dasanayake | | | | | |
| Dhananjaya Shettygowda | | | | | |
| Dhanawan Liamthong | Address Redacted | | | | |
| Dhane Benjamin | | | | | |
| Dhanesh K Shah Cpa | 7500 Bellaire Blvd | Ste 426 | Houston, TX 77036 | | |
| Dhani LLC | 15 Commodore Thomas Macdonough Hwy. | Plattsburgh, NY 12901 | | | |
| Dhanlaxmi LLC | 1307 Se 44th St | Oklahoma City, OK 73129 | | | |
| Dhanman Corp | 3401 W Airport Fwy | Suit 110 | Irving, TX 75062 | | |
| Dhanmatie Udairam | Address Redacted | | | | |
| Dhanna Jatt Inc | 6771 N 5th St | Philadelphia, PA 19126 | | | |
| Dhanniell Aquino | | | | | |
| Dhanoa Enterprises, Inc | 3939 Stone Way N | Seattle, WA 98103 | | | |
| Dhanolaxmi Inc | 1233 Amsterdam Ave | New York, NY 10027 | | | |
| Dhanush Chandrasekaran | Address Redacted | | | | |
| Dhanushram Balachandran | | | | | |
| Dhanvi LLC | 524 B Main St N | New Ellenton, SC 29809 | | | |
| Dhanya Corporation | 801 Mulberry Dr | Columbia, TN 38401 | | | |
| Dhara Mehta | Address Redacted | | | | |
| Dharamveer Bhatia | | | | | |
| Dhari Alabdulhadi | | | | | |
| Dhari Enterprise LLC | 2350 Harbor Blvd | Port Charlotte, FL 33952 | | | |
| Dharma Bhakti Inc | 5998A Kirkwood Hwy | Wilmington, DE 19808 | | | |
| Dharmendra Patel | | | | | |
| Dharmesh Patel | | | | | |
| Dharmesh Rajpoot | | | | | |
| Dharmin Shah | | | | | |
| Dharminder S Cheema | Address Redacted | | | | |
| Dharminder Singh | | | | | |
| Dhartiben Patel | | | | | |
| Dhaval Patel | Address Redacted | | | | |
| Dhaval Patel | | | | | |
| Dhaval Shah | | | | | |
| D'Hawkin Salon Studio | 1432 Westin Court | Lancaster, TX 75134 | | | |
| Dhayanaira Pena | | | | | |
| Dhc Refrigeration Service LLC | 614 Sumac Dr | Aurora, IL 60506 | | | |
| Dhd Enterprise LLC | 828 Washington Ave | Miami Beach, FL 33139 | | | |
| Dhebi Siconolfi | | | | | |
| Dheeraj Kathuria | Address Redacted | | | | |
| Dheeraj Nallagatla | | | | | |
| Dheeraj Vasishta | | | | | |
| Dhergane Farah | Address Redacted | | | | |
| Dheyazan Algamal | Address Redacted | | | | |
| Dhf Team, LLC | 1405 Arapahoe Ave | Boulder, CO 80302 | | | |
| Dhilan One LLC. | 1755 Idaho St | Elko, NV 89801 | | | |
| Dhillon & Sons Logistics LLC | 130 S La Londe Ave, Apt 3F | Addison, IL 60101 | | | |
| Dhillon Freightway Inc | 7263 N Ciancetti Ave | Fresno, CA 93722 | | | |
| Dhillon Transport | 1000 Hearst Ave | Berkeley, CA 94710 | | | |
| Dhillon Trucking | 12110 Se 223rd Dr | Kent, WA 98031 | | | |
| Dhillon Trucking | 2758 Sleepy Hollow Ave | Hayward, CA 94545 | | | |
| Dhillons Pertroleum | Address Redacted | | | | |
| Dhindsa & Bahia Corp | 499 Ernston Road | Parlin, NJ 08859 | | | |
| Dhiraj Kunwar | Address Redacted | | | | |
| Dhiraj Saini | | | | | |
| Dhirajlal Govani | | | | | |
| Dhiren Mavani | | | | | |
| Dhl One Inc | 10999 Red Run Blvd | Suite 200 | Owings Mills, MD 21117 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dhl Trans Inc | Attn: Gurdeep Dhaliwal | 1200 Vinemaple Way | Livingston, CA 95334 | | |
| Dhlk Construction | 645 Shadow Creek Dr | San Jose, CA 95136 | | | |
| Dhm | Attn: Diab Saleh | 4683 Bell Ave | Bell, CA 90201 | | |
| Dhm Innovations LLC | 8403 State Hwy 151, Ste 104 | San Antonio, TX 78249 | | | |
| Dhmo Hydrodynamic Essentials LLC | 29643 Bright Ray Pl | Wesley Chapel, FL 33543 | | | |
| Dhn Construction | 1560 Case Rd | Columbus, OH 43224 | | | |
| Dhondup Wangyal | | | | | |
| Dhoof Mohamed | Address Redacted | | | | |
| Dhp LLC | 16212 Bothell Everett Hwy | Suite F | Mill Creek, WA 98012 | | |
| Dhp Products | 526 S Main St | Central Square, NY 13036 | | | |
| Dhruba Raj Giri | Address Redacted | | | | |
| Dhruv Jangla | | | | | |
| Dhruva Mikkelsen | | | | | |
| Dhruva William LLC | 600 South Spring St | Los Angeles, CA 90014 | | | |
| Dhruvesh Patel | | | | | |
| Dhs Marketing | 1 Monte Carlo Dr | Kenner, LA 70065 | | | |
| Dhs Sign Service, Ltd. | 3350 W. Ali Baba Lane Ste. A | Las Vegas, NV 89118 | | | |
| Dhs Trading Inc | 1503 Angle Road | Ft Pieces, FL 34947 | | | |
| Dhs-Services & Pdr-Rentals | 4012 Commons Dr W | Destin, FL 32541 | | | |
| Dht Transport LLC | 6815 State Rd 44 | Pickett, WI 54964 | | | |
| Dhudson Point Du Jour | 14899 Ne 18th Ave | Apt 3M | N Miami, FL 33181 | | |
| Dhurata Skenderi | Address Redacted | | | | |
| Dhurgham Al Taie | Address Redacted | | | | |
| Dhurinder Dhaliwal | Address Redacted | | | | |
| Dhurkot Farms LLC | 529 Belmont Lane | Tracy, CA 95377 | | | |
| Dhuvprika LLC | 77 Timberhill Dr | Franklin Park, NJ 08823 | | | |
| Dhvani Ll | Address Redacted | | | | |
| Dhvani Patel Lindsey, Lmft | Address Redacted | | | | |
| Dhvani Stationery Corp. | 343 North Central Ave | Valley Stream, NY 11580 | | | |
| Dhw Executive Consulting LLC | 1826 W Wellington Ave | Chicago, IL 60657 | | | |
| Dhwaj Enterprise LLC | 827 Cherry Ave | Charlottesville, VA 22903 | | | |
| Dhx Advertising, Inc. | 217 Ne 8th Ave. | Portland, OR 97232 | | | |
| Dhy Global, LLC | 12012 Saw Mill Ct | Silver Spring, MD 20902 | | | |
| Di Cargo Inc | 527 Cumnor Rd | 104 | Westmont, IL 60559 | | |
| Di Frabo Ristorante, | 4918 Tennyson Drive | San Antonio, TX 78217 | | | |
| Di Gee Trading Inc | 5 Oaks Hunt Road | Great Neck, NY 11020 | | | |
| Di Jiang | Address Redacted | | | | |
| Di Le Used Cars Inc | 3950 Division Ave S | Wyoming, MI 49548 | | | |
| Di Prima Inc | 5030 Sw 10 St | Plantation, FL 33317 | | | |
| Di Rubio | Address Redacted | | | | |
| Di Stasio Vineyards & Wines | 10788 Shenandoah Rd | Plymouth, CA 95669 | | | |
| Di Stefano'S Pizza Palace | 4630 W Forest Home Ave | Milwaukee, WI 53219 | | | |
| Dia Fabela | Address Redacted | | | | |
| Dia I Fleming LLC | 29 Karat Path | B | Palm Coast, FL 32164 | | |
| Dia Studio LLC | 178 Eagle Rock Ave | Unit 2 | Roseland, NJ 07068 | | |
| Diaaeldeen Mosa | Address Redacted | | | | |
| Diab Anthony Sheteyh | Address Redacted | | | | |
| Diab Saleh | | | | | |
| Diabase Engineering | Attn: Austin Reid | 824 S Lincoln St | Longmont, CO 80501 | | |
| Diabetes Camping & Education Services | 12045 E. Waterfront Dr. | Playa Vista, CA 90094 | | | |
| Diabetes Education & Camping Association | 16681 Mcgregor Blvd | Suite 205 | Ft Myers, FL 33908 | | |
| Diablo Demolition & Construction LLC | 248 Long Swamp Rd | New Egypt, NJ 08533 | | | |
| Diablo Paper Shredding, LLC | 2950 Buskirk Ave | 300 | Walnut Creek, CA 94597 | | |
| Diablo Stereo West | 670 Gregory Lane | D | Pleasant Hill, CA 94523 | | |
| Diablo Valley Handyman Services Inc | 2964 Hillsdale Dr | Pleasant Hill, CA 94523 | | | |
| Diacor Inc | 2550 Decker Lake Blvd. | Suite 26 | W Valley City, UT 84119 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diadier Kante | Address Redacted | | | | |
| Diadro Evans | | | | | |
| Diaego Simpkins | Address Redacted | | | | |
| Diaf Financial Marketing, Inc. | 877 Ygnacio Valley Road | Suite 220 | Walnut Creek, CA 94596 | | |
| Diagnamics Inc. | 477 N. El Camino Real | Suite A100 | Encinitas, CA 92024 | | |
| Diagnostic Cytopathology Laboratory, Inc | 135 San Lorenzo Ave, Ste 100 | Coral Gables, FL 33146 | | | |
| Diagnostic Radiology Of Southern Wi, LLC | 501 N. Thornbush Circle | Hartland, WI 53029 | | | |
| Diagnostic Ultrasound Sales & Services | 515 Madison Ave | Fl 40 | New York, NY 10022 | | |
| Diakonia+Inc.+Dba+Synergy+Home+Care | 1812 Hewitt Ave, Ste 207 | Everett, WA 98201 | | | |
| Dial Transport Inc. | 4905 W. Flight Ave | Santa Ana, CA 92704 | | | |
| Diala Hakim | Address Redacted | | | | |
| Dialase Inc | 36 West 47th St | 709 | New York, NY 10036 | | |
| Dialect Remodeling Inc | 35530 52Nd Ave S | Auburn, WA 98001 | | | |
| Dialed LLC | 5404 Jefferson Cir S | Chamblee, GA 30341 | | | |
| Diali Carvallo | Address Redacted | | | | |
| Dialld Mccoy | | | | | |
| Diallo | Address Redacted | | | | |
| Diallog Marketing Inc. | 48 Spencer St | 220 | Brooklyn, NY 11205 | | |
| Dialys Cabello Gonzalez | Address Redacted | | | | |
| Dialysis Solutions LLC | 1961 Hillcrest Drive | Delafield, WI 53018 | | | |
| Diaman Services, Inc. | 7301 N Lincoln Ave | Lincolnwood, IL 60712 | | | |
| Diamant Sales Consulting Corp | 158 Skillman St | Apt 3F | Brooklyn, NY 11205 | | |
| Diamante Incorporated | 580 5th Ave, Ste 930 | New York, NY 10036 | | | |
| Diamante Medical Equipment & Supplies | 1863 Pond Road Unit 2 | Ronkonkoma, NY 11779 | | | |
| Diamante/Complexions | 6650 Flanders Drive, Ste F | San Diego, CA 92121 | | | |
| Diamantino Andrade | | | | | |
| Diamasha Boutte | Address Redacted | | | | |
| Diamela Atencio | | | | | |
| Diamela San Juan | Address Redacted | | | | |
| Diamelys Ferrer | Address Redacted | | | | |
| Diamex Inc | 580 Fifth Ave | 613 | New York, NY 10036 | | |
| Diamilatou Diallo | Address Redacted | | | | |
| Diamille Hamilton | Address Redacted | | | | |
| Diamiranda Tafoya | Address Redacted | | | | |
| Diamnod Auto Glass | 4566 W 69th Dr. | Westminster, CO 80030 | | | |
| Diamon Love | Address Redacted | | | | |
| Diamond 360 Solutions LLC | 120 S Main St | Suite A | Kernersville, NC 27360 | | |
| Diamond 7 Construction LLC | 4998 Oren Brown Rd | Kissimmee, FL 34746 | | | |
| Diamond Armor | 7550 Saint Patrick Way | Dublin, CA 94568 | | | |
| Diamond Arrow Corp | 8941 W 85th Pl | Justice, IL 60458 | | | |
| Diamond Auto Collision Inc. | 79-02 47 th Ave | Elmhurst, NY 11373 | | | |
| Diamond Bar Amore | 2825 South Diamond Bar Blvd | Diamond Bar, CA 91765 | | | |
| Diamond Beauty, Llc | 18690 North Bay Rd | Sunny Isles Beach, FL 33160 | | | |
| Diamond Bridge Realty | 1146 58th St | Apt 1 | Brooklyn, NY 11219 | | |
| Diamond Business Credit Corp. | 28 Riverside Drive | Suite 240 | Pembroke, MA 02359 | | |
| Diamond Capitol LLC | 147 Rangewood Dr | Pittsburg, CA 94565 | | | |
| Diamond Care Home | 29845 Sw Farmington Rd | Hillsboro, OR 97123 | | | |
| Diamond Care LLC | 12800 Whitewater Dr, Ste 100 | Minnetonka, MN 55343 | | | |
| Diamond Carrot Ltd | 10353 S Lake Blvd, Apt L-32 | Parma, OH 44130 | | | |
| Diamond City Construction LLC | 7626 176th St Se | Snohomish, WA 98296 | | | |
| Diamond Class Maids LLC | 108 Ronald Rd | W Park, FL 33023 | | | |
| Diamond Clean Services | 5257 Mendoza St | W Palm Beach, FL 33415 | | | |
| Diamond Clements | Address Redacted | | | | |
| Diamond Colbert | Address Redacted | | | | |
| Diamond Collection, Inc | 625 S. Hill St | 118 | Los Angeles, CA 90014 | | |
| Diamond Comfort Inc | 102 Valley Road | Southampton, MA 01073 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diamond Consulting Services, LLC | 4348 E Park Ave | Gilbert, AZ 85234 | | | |
| Diamond Cut Financial Services | 1350 Wooten Lake Rd Nw | Kennesaw, GA 30144 | | | |
| Diamond Cut Studio | 12319 Meadow Breeze Dr. | Cypress, TX 77433 | | | |
| Diamond D Camping, Corp. | 3641 S Byron Butler Pkwy | Perry, FL 32348 | | | |
| Diamond Daily Delivery | 6573 E Via Jardin Verde | Tucson, AZ 85756 | | | |
| Diamond Dance Studio | 691 N Valle Verde Dr | Henderson, NV 89014 | | | |
| Diamond Daniel | Address Redacted | | | | |
| Diamond Dash Delivery | 180 Promenade Cir | Sacramento, CA 95834 | | | |
| Diamond Dash LLC | 6635 Ashbrook Dr | Douglasville, GA 30135 | | | |
| Diamond Daughters | 4025 Carolina Drive | Addis, LA 70710 | | | |
| Diamond Dental Lab | 1260 A St, Ste 204 | Hayward, CA 94541 | | | |
| Diamond Depot Plaza Inc 1 | 358B Broadway Mall Unit 1 | Hicksville, NY 11801 | | | |
| Diamond Did My Hair | 119 Monaghan Ct | Dallas, TX 75203 | | | |
| Diamond Diva Network | 777 Brickell Ave | Suite 500-94730 | Miami, FL 33131 | | |
| Diamond Diva Services | 2144 Marbut Farms Entry | Lithonia, GA 30058 | | | |
| Diamond Dolls Of Nevada LLC | 310 Spokane St | Reno, NV 89512 | | | |
| Diamond Electric Service Contractors | 120 Lake Terrace | Laplace, LA 70068 | | | |
| Diamond Elite Merchant Solutions LLC | 184 N Ave E, Ste 200 | Cranford, NJ 07016 | | | |
| Diamond Elyte LLC | 936 Sw 1st Ave | Suite 1030 | Miami, FL 33131 | | |
| Diamond Empire Entertain | 30800 Birdhouse Dr | Wesley Chapel, FL 33545 | | | |
| Diamond Enterprises Inc | 422 Del Monte Rd | Sebastian, FL 32958 | | | |
| Diamond Equity Partners LLC | 23 Robert Pitt Drive | Suite 100-B | Monsey, NY 10952 | | |
| Diamond Euro Productions Corp | 224 Ocean Dr | 110 | Baton Rouge, LA 70806 | | |
| Diamond Event Caterers Inc | 1480 Pearl Rd. | Suite 4 | Brunswick, OH 44212 | | |
| Diamond Facesz Skin Care Bar LLC | 175 W Wieuca Rd Ne | Atlanta, GA 30342 | | | |
| Diamond Flat Cleaning LLC | 6281 Polar Fox Ct | Riverdale, GA 30296 | | | |
| Diamond Food House | 787 State St | Schenectady, NY 12307 | | | |
| Diamond Formalwear | 9528 179th St | Tinley Park, IL 60487 | | | |
| Diamond Frandsen | | | | | |
| Diamond Frazier | Address Redacted | | | | |
| Diamond Freight Lines Inc | 8221 Faulkner Way | Elk Grove, CA 95758 | | | |
| Diamond Glaze | Address Redacted | | | | |
| Diamond Graphics & Sports Equipment | 9131 Taft St | Hollywood, FL 33024 | | | |
| Diamond Graphics LLC | N144 W6460 Pioneer Road | Cedarburg, WI 53021 | | | |
| Diamond Group Incorporated | 1501 Main St | Tewksbury, MA 01876 | | | |
| Diamond Hair & Nails | 7950 Orangethorpe Ave | Buena Park, CA 90621 | | | |
| Diamond Harris | Address Redacted | | | | |
| Diamond Head Home Inspections | 4348 Waialae Ave. 644 | Honolulu, HI 96816 | | | |
| Diamond Head Home Inspections | Attn: Daniel Smith | 4348 Waialae Ave, Ste 644 | Honolulu, HI 96816 | | |
| Diamond Head Home Inspections | Attn: Daniel Smith | 4348 Waialae Ave 644 | Honolulu, HI 96816 | | |
| Diamond Herring | Address Redacted | | | | |
| Diamond Hill | Address Redacted | | | | |
| Diamond Homecare Services, LLC | 6333 Hollister Drive | Suite F | Speedway, IN 46224 | | |
| Diamond Homes | Address Redacted | | | | |
| Diamond Housing, LLC | 2220 Winter Canyon | Colorado Springs, CO 80907 | | | |
| Diamond Hunter | Address Redacted | | | | |
| Diamond In The Raw | 5315 S Chariton Ave | Los Angeles, CA 90056 | | | |
| Diamond In The Rust | 13408 Montview Dr | Austin, TX 78732 | | | |
| Diamond Industries LLC | 3041 S Shields Ave | Chicago, IL 60616 | | | |
| Diamond Interiors La | 5117 Sophia | Ave | Encino, CA 91436 | | |
| Diamond Investments, Inc. | 17540 Orange Terrace | Yorba Linda, CA 92886 | | | |
| Diamond Jack Enterprises, Inc. | 690 Anita St | Ste C | Chula Vista, CA 91911 | | |
| Diamond Janitorial Company | 639 Cabrini Circle | W Bend, WI 53095 | | | |
| Diamond Janitorial Service | 707 North Slappey Blvd., Ste 10 | Albany, GA 31701 | | | |
| Diamond Jenkins | | | | | |
| Diamond Jims Trucking LLC | 5144 Truemper Way | Apt 3 | Ft Wayne, IN 46835 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diamond Johnson | | | | | |
| Diamond K Enterprises LLC | 5851 S Arlington Ave | Los Angeles, CA 90043 | | | |
| Diamond Kassam | Address Redacted | | | | |
| Diamond Kickboxing Gym LLC | 9500 Prospect Ave Ne | Albuquerque, NM 87112 | | | |
| Diamond Laser Sawing Inc. | 36 West 47th St | 1004 | New York, NY 10036 | | |
| Diamond Latimore-Thomas | Address Redacted | | | | |
| Diamond Lauffin | | | | | |
| Diamond Lodge | Address Redacted | | | | |
| Diamond M Farms | 8800 St Cloud Lane | Bakersfield, CA 93311 | | | |
| Diamond M Services, Inc. | 8195 Hwy. 59 | Suite S-5 | Foley, AL 36535 | | |
| Diamond Marketing & Distribution | 960 Wheeler Rd 5141 | Hauppauge, NY 11788 | | | |
| Diamond Merchants International Inc | 1711 Whitehall Dr | Davie, FL 33324 | | | |
| Diamond Mink Collection | 6212 Mckay Dr | Brandywine, MD 20613 | | | |
| Diamond Moore | Address Redacted | | | | |
| Diamond Muhammad | Address Redacted | | | | |
| Diamond Nail Salon LLC | 3780 Old Norcross Road | Suite 105 | Duluth, GA 30096 | | |
| Diamond Nail Spa, LLC | 2863-65 N 22nd St | Philadelphia, PA 19132 | | | |
| Diamond Nails | 1622 Towns Square Sw | Cullman, AL 35055 | | | |
| Diamond Nails | 1670 E Cheyenne Mountain Unit E | Colorado Springs, CO 80906 | | | |
| Diamond Nails | 2200 S Broad St | Suite 4 | Trenton, NJ 08610 | | |
| Diamond Nails | 22158 Redwood Rd | Castro Valley, CA 94546 | | | |
| Diamond Nails | 3910 S Padre Island Dr | Corpus Christi, TX 78415 | | | |
| Diamond Nails | 4290 Cheveley Circle | Anchorage, AK 99515 | | | |
| Diamond Nails | 4806 Mobile Hwy | Suite C | Pensacola, FL 32506 | | |
| Diamond Nails & Spa | 1185 2nd St | Suite E | Brentwood, CA 94513 | | |
| Diamond Nails & Spa | 516 Delsea Drive N | Glassboro, NJ 08028 | | | |
| Diamond Nails & Spa Inc. | 5145 County Road 101 N | Hamel, MN 55340 | | | |
| Diamond Nails & Spa Too | 1936 Mcdonalds Rd | S Elgin, IL 60177 | | | |
| Diamond Nails Of Statesboro LLC | 402 Hwy 247, Ste 2100 | Bonaire, GA 31005 | | | |
| Diamond Nails Spa & Tanning Inc | 7095 Hollywood Bl | 205 | Los Angeles, CA 90028 | | |
| Diamond O Tucker | Address Redacted | | | | |
| Diamond Painting Oc, Inc. | 9382 Weldon Dr | Garden Grove, CA 92841 | | | |
| Diamond Palace Oakwood LLC | 197 West Bank Expressway | Gretna, LA 70053 | | | |
| Diamond Parker | | | | | |
| Diamond Photography | 968 East Sanger St | Philadelphia, PA 19124 | | | |
| Diamond Point Metals LLC | 1220 Bank St | Apt 410 | Baltimore, MD 21202 | | |
| Diamond Pools Of St Lucie County Inc. | 306 Se Ines Ave | Port St Lucie, FL 34984 | | | |
| Diamond Porter | Address Redacted | | | | |
| Diamond Preservation Inc | 235 N Main St | Suite 14 | Spring Valley, NY 10977 | | |
| Diamond Ram Inc | 1301 Market St | Youngstown, OH 44507 | | | |
| Diamond Ransome | Address Redacted | | | | |
| Diamond Rb, LLC | 32351 Diamond Hill Dr | Harrisburg, OR 97446 | | | |
| Diamond Realty Investments LLC | 1598 Nc Hwy 56, Ste 2 | Creedmoore, NC 27522 | | | |
| Diamond Realty Investments, LLC | 1598 Nc Hwy 56 | Creedmoor, NC 27522 | | | |
| Diamond Realty S LLC | 324 Ne 19 Ave | Deerfield Beach, FL 33441 | | | |
| Diamond Recovery Management | 513 Wilkinson St | Fl 1 | Syracuse, NY 13204 | | |
| Diamond Retail Enterprises Inc | 3510 Kraft Rd | Naples, FL 34105 | | | |
| Diamond Roberson | Address Redacted | | | | |
| Diamond S Industries, Inc. | 300 Cr 281 | Leander, TX 78641 | | | |
| Diamond Salon & Spa LLC | 2875 W 76th St | 102 | Hialeah, FL 33018 | | |
| Diamond Sheep Company | 8800 St Cloud Lane | Bakersfield, CA 93311 | | | |
| Diamond Shine LLC | 170 North Road | E Windsor, CT 06088 | | | |
| Diamond Skills Camp | 1065 San Antonio Ave. | Alameda, CA 94501 | | | |
| Diamond Smith | Address Redacted | | | | |
| Diamond Sports Management Inc. | 1525 Tennessee Walker Dr. | Roswell, GA 30075 | | | |
| Diamond Spur Mobile Home Park | 15301 W. Us Hwy 54 | Goddard, KS 67052 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diamond Staffing LLC | 5400 Sheridan Blvd | 392 | Arvada, CO 80002 | | |
| Diamond Standard Marketing, Inc | 5401 W Kennedy Blvd | Tampa, FL 33609 | | | |
| Diamond State Property Preservation | 5 Feldspar Way | Townsend, DE 19734 | | | |
| Diamond Tec Enterprises, LLC | 7179 Nw 62nd Terrace | Parkland, FL 33067 | | | |
| Diamond Thomas | Address Redacted | | | | |
| Diamond Tolbert | Address Redacted | | | | |
| Diamond Torres | | | | | |
| Diamond Transport LLC | 149 Sharon St | Harrisburg, VA 22801 | | | |
| Diamond Transportations & Rentals LLC | 1287 Spur 138 | Jonesboro, GA 30236 | | | |
| Diamond Travel Inc. | dba Free & Easy Travel | 212 W. Central | El Dorado, KS 67042 | | |
| Diamond Truck Body Mfg, . Inc. | 1908 E Fremont St | Stockton, CA 95205 | | | |
| Diamond Trust Tax & Financial Services | 2817 Anthony Lane South | 214 | Minneapolis, MN 55418 | | |
| Diamond Tsurkan | | | | | |
| Diamond U.S.A. No.1 | 20 West 47th St | Booth 10 | New York, NY 10036 | | |
| Diamond Valley LLC | 14800 Ne 11th St. | Vancouver, WA 98684 | | | |
| Diamond Walker | Address Redacted | | | | |
| Diamond Water Products | 2104 S Cypress Bend Dr | Apt 109 | Pompano Beach, FL 33069 | | |
| Diamond Wireless 2 LLC | 1225 45th St | W Palm Beach, FL 33407 | | | |
| Diamond2018 Inc | 312 S.Brooks St | Brazoria, TX 77422 | | | |
| Diamondair | 7434 Turnberry Drive | Diamondhead, MS 39525 | | | |
| Diamondback Acres, Inc. | 86 Chelan Ranch Road | Chelan, WA 98816 | | | |
| Diamondback Excavation LLC | 5940 Sunset Ridge Ct | Reno, NV 89511 | | | |
| Diamondback Inc | 86 Grahamridge Ln | Fuquay-Varina, NC 27526 | | | |
| Diamondback Pest Management Inc. | 1675 O'Neil Rd | Eagle River, WI 54521 | | | |
| Diamondback Towing LLC | 415 Springfield Ave | Pine Beach, NJ 08741 | | | |
| Diamondbryanna Joleetcache | | | | | |
| Diamondlaundry&Cleanersinc. | 36130 Priestap St | Richmond, MI 48062 | | | |
| Diamond'S | 176 Two Pond Loop | Ladson, SC 29456 | | | |
| Diamonds & Diamonds Inc | 250 Spring St | 6N301 | Atlanta, GA 30303 | | |
| Diamonds & Doggies LLC | 111 Commercial Blvd | Ft Lauderdale, FL 33308 | | | |
| Diamonds & More Inc | 2929 Turner Hill Rd | Ste 2400 | Lithonia, GA 30038 | | |
| Diamonds & Pearls Bundles | 942 Springtown | Forney, TX 75126 | | | |
| Diamonds & Pearls Virgin Hair Co LLC | 19036 Jonathan Ln | Homewood, IL 60430 | | | |
| Diamond'S Best Cleaning Service | 4332 River Bluff Terrace | Greensboro, NC 27409 | | | |
| Diamonds Forever Of U.S.A., Inc | 825 Northern Blvd | Great Neck, NY 11021 | | | |
| Diamonds In The Rough | Attn: Shonn Draper | 7360 Sw Bonita Rd Ste B | Portland, OR 97224 | | |
| Diamonds In The Rough Sports, | Entertainment & Education Inc | 113 S Monroe St | Tallahassee, FL 32301 | | |
| Diamonds In The Ruff | 190 Main St | Lincoln Park, NJ 07035 | | | |
| Diamonds In The Ruff | 4101 S. 133rd E Place | Tulsa, OK 74134 | | | |
| Diamonds In The Ruff Ruff | 4820 N Avers | Apt 3E | Chicago, IL 60625 | | |
| Diamonds Septic & Grease Trap Service | 3600 S State Road 7 | Miramar, FL 33023 | | | |
| Diamonessence Inc | 684 Fernwood Lane | Las Vegas, NV 89169 | | | |
| Diamoni Styles, | 10320 Casnett Dr | Dallas, TX 75217 | | | |
| Diamonique Evans | Address Redacted | | | | |
| Diamonique Moore | | | | | |
| Diamotron Inc | 98 Cutter Mill Road | Suite 460 | Great Neck, NY 11021 | | |
| Dian K Martens Dc Inc | 620 Hickory Drive | Wayland, MI 49348 | | | |
| Dian Katsoris | | | | | |
| Dian Melikyan | | | | | |
| Dian Potter | | | | | |
| Dian Voss | Address Redacted | | | | |
| Diana A. Chavez | Address Redacted | | | | |
| Diana Acosta | Address Redacted | | | | |
| Diana Acuff | | | | | |
| Diana Alfaro | | | | | |
| Diana Almeida | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diana Alvarez | Address Redacted | | | | |
| Diana Alvarez Mendez | Address Redacted | | | | |
| Diana Anderson | | | | | |
| Diana Antes Studio | 917 E Arques Ave | Studio 22 | Sunnyvale, CA 94085 | | |
| Diana Aparicio | Address Redacted | | | | |
| Diana Apgar | Address Redacted | | | | |
| Diana Arciniega | | | | | |
| Diana Arias | | | | | |
| Diana Aronson Agency Inc. | 6815 Sierra Center Pkwy | 450 | Reno, NV 89511 | | |
| Diana Bahamon | | | | | |
| Diana Bejarano | Address Redacted | | | | |
| Diana Bekheet | Address Redacted | | | | |
| Diana Belardo | | | | | |
| Diana Benito | Address Redacted | | | | |
| Diana Birch | | | | | |
| Diana Bower | Address Redacted | | | | |
| Diana Brooks | Associates Consulting & Training | 30 Mccauley Lane | Williamstown, MA 01267 | | |
| Diana Burks-Goodman | | | | | |
| Diana Burton | Address Redacted | | | | |
| Diana Buzeviciene | | | | | |
| Diana Caldarescu | Address Redacted | | | | |
| Diana Campbell | Address Redacted | | | | |
| Diana Campbell | | | | | |
| Diana Cantrell | Address Redacted | | | | |
| Diana Carr, Rdhap | 141 Lang St | San Juan Bautists, CA 95045 | | | |
| Diana Carrasco | Address Redacted | | | | |
| Diana Carvajal | Address Redacted | | | | |
| Diana Castro | | | | | |
| Diana Chao Gonzalez | Address Redacted | | | | |
| Diana Charnholm | | | | | |
| Diana Cheng | | | | | |
| Diana Chesterman | Address Redacted | | | | |
| Diana Chin | Address Redacted | | | | |
| Diana Choi | Address Redacted | | | | |
| Diana Clark | | | | | |
| Diana Collection | 1111 Story Rd | 1095 | San Jose, CA 95122 | | |
| Diana Corona | | | | | |
| Diana Crawford | | | | | |
| Diana Crowder | Address Redacted | | | | |
| Diana Cruz | | | | | |
| Diana Cruz Camacho | Address Redacted | | | | |
| Diana Dantian Lee Pllc | 28712 Candelaria Dr | Henderson, NV 89074 | | | |
| Diana Davis | | | | | |
| Diana De Alba | | | | | |
| Diana De Biase | Address Redacted | | | | |
| Diana De La Cruz | Address Redacted | | | | |
| Diana Del Valle | Address Redacted | | | | |
| Diana Delarosa De Matherly | 13021 Sw 118th St | Miami, FL 33186 | | | |
| Diana Delker | | | | | |
| Diana Devaughn | | | | | |
| Diana Diaz | | | | | |
| Diana Dietrich | | | | | |
| Diana Dobobrov | Address Redacted | | | | |
| Diana Dominguez | | | | | |
| Diana Donovan | Address Redacted | | | | |
| Diana D'S Blanket Of California | 10920 Paso Robles Ave | Granada Hills, CA 91344 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Diana Dupre | | | | | |
| Diana E Cortes | Address Redacted | | | | |
| Diana Echevarria | | | | | |
| Diana Edwards | Address Redacted | | | | |
| Diana Elizalde | Address Redacted | | | | |
| Diana Emerson | | | | | |
| Diana Enterprises Inc | 2840 Northeast Expressway | Suite 106 | Atlanta, GA 30345 | | |
| Diana Escobar | Address Redacted | | | | |
| Diana Evans Harris | | | | | |
| Diana Evjen | | | | | |
| Diana Farr | | | | | |
| Diana Feit Ph.D. | Address Redacted | | | | |
| Diana Ferguson | | | | | |
| Diana Fiorentinos | | | | | |
| Diana Foster | | | | | |
| Diana Frederick | | | | | |
| Diana Gaitirira | Address Redacted | | | | |
| Diana Galicia Garzon | Address Redacted | | | | |
| Diana Garcia | Address Redacted | | | | |
| Diana Giorgetti | Address Redacted | | | | |
| Diana Giz | Address Redacted | | | | |
| Diana Gomes Cls | Address Redacted | | | | |
| Diana Gomez | | | | | |
| Diana Gonzalez | Address Redacted | | | | |
| Diana Greenhouse | | | | | |
| Diana Guezubeuyukian | | | | | |
| Diana Gutierrez | Address Redacted | | | | |
| Diana Gutierrez Leon | Address Redacted | | | | |
| Diana H Ruiz | Address Redacted | | | | |
| Diana Haight | | | | | |
| Diana Hands Inc | 457 West 57th St | Apt 102 | New York, NY 10019 | | |
| Diana Harbison Md Pc | 64 Main St | Centerbrook, CT 06409 | | | |
| Diana Harris | Address Redacted | | | | |
| Diana Hart Fine Catering | 14 Lindsley Ave | Maplewood, NJ 07040 | | | |
| Diana Hemstreet | | | | | |
| Diana Hermanson | | | | | |
| Diana Hernandez | Address Redacted | | | | |
| Diana Hernandez | | | | | |
| Diana Hillberg | Address Redacted | | | | |
| Diana Hines | | | | | |
| Diana Hyden | Address Redacted | | | | |
| Diana Iserne | Address Redacted | | | | |
| Diana J Villarreal | Address Redacted | | | | |
| Diana Jacobo | | | | | |
| Diana Jacques | Address Redacted | | | | |
| Diana Jasin | Address Redacted | | | | |
| Diana Joseph | Address Redacted | | | | |
| Diana Kamenitzer | Address Redacted | | | | |
| Diana Kelly | | | | | |
| Diana Khalyapova | Address Redacted | | | | |
| Diana Kiesel | | | | | |
| Diana Kindt | Address Redacted | | | | |
| Diana Kindt | | | | | |
| Diana King | | | | | |
| Diana Kirk | Address Redacted | | | | |
| Diana Koether | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diana Kraupner | Address Redacted | | | | |
| Diana Krummel | | | | | |
| Diana Kudajarova | | | | | |
| Diana L Haip | Address Redacted | | | | |
| Diana L Hodges-Jackson | Address Redacted | | | | |
| Diana L Lee | Address Redacted | | | | |
| Diana La Plume | Address Redacted | | | | |
| Diana Law | | | | | |
| Diana Leal Weibel | Address Redacted | | | | |
| Diana Lee | | | | | |
| Diana Lepton | Address Redacted | | | | |
| Diana Lepton | | | | | |
| Diana Lewis | | | | | |
| Diana Leyva | Address Redacted | | | | |
| Diana Licea Acuna | Address Redacted | | | | |
| Diana Luna | Address Redacted | | | | |
| Diana Lynne Smith | Address Redacted | | | | |
| Diana M Bautista | Address Redacted | | | | |
| Diana M Johnson | Address Redacted | | | | |
| Diana M Sarmiento | Address Redacted | | | | |
| Diana M Velasquez | Address Redacted | | | | |
| Diana Macharia | | | | | |
| Diana Machuca Robles | Address Redacted | | | | |
| Diana Madrid | | | | | |
| Diana Malach | | | | | |
| Diana Manzano | | | | | |
| Diana Maria Gonzalez Montero | | | | | |
| Diana Maria Ramirez | Address Redacted | | | | |
| Diana Marsh | | | | | |
| Diana Mastrodimos | | | | | |
| Diana Mccarthy | Address Redacted | | | | |
| Diana Mccarty | | | | | |
| Diana Mccord | Address Redacted | | | | |
| Diana Mendoza | Address Redacted | | | | |
| Diana Mensah | | | | | |
| Diana Merrie Bates | Address Redacted | | | | |
| Diana Miller | | | | | |
| Diana Miller-Lloyd | | | | | |
| Diana Miner | | | | | |
| Diana Minina | | | | | |
| Diana Montesinos Roque | Address Redacted | | | | |
| Diana Morgan | | | | | |
| Diana Morton | Address Redacted | | | | |
| Diana Movius | | | | | |
| Diana Mrugal | Address Redacted | | | | |
| Diana N. Francis | Address Redacted | | | | |
| Diana Najarro | | | | | |
| Diana Navia | Address Redacted | | | | |
| Diana Nguyen | Address Redacted | | | | |
| Diana Nguyen | | | | | |
| Diana Niermann | | | | | |
| Diana Nobumoto | | | | | |
| Diana Nowaczyk Moze | Address Redacted | | | | |
| Diana Ocampo | | | | | |
| Diana O'Donnell | Address Redacted | | | | |
| Diana Olds Overton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diana Olson | | | | | |
| Diana Osorio | | | | | |
| Diana Otalvaro | | | | | |
| Diana P. Ceballos | Address Redacted | | | | |
| Diana Pacheco | Address Redacted | | | | |
| Diana Parker | | | | | |
| Diana Patricia Munoz Valencia | Address Redacted | | | | |
| Diana Pena | | | | | |
| Diana Pereira | Address Redacted | | | | |
| Diana Perez | | | | | |
| Diana Perez Sarmiento | Address Redacted | | | | |
| Diana Pimiento | Address Redacted | | | | |
| Diana Piqueras | | | | | |
| Diana Purcell | Address Redacted | | | | |
| Diana R Mcdonald | dba Atss - A Total Support Service | 4600 Skyward Pass | Douglasville, GA 30135 | | |
| Diana Ralys | | | | | |
| Diana Ramirez | Address Redacted | | | | |
| Diana Rammell | | | | | |
| Diana Realty LLC | 1001 Passion Elm | San Antonio, TX 78254 | | | |
| Diana Reyes | | | | | |
| Diana Rezaback | | | | | |
| Diana Rima | | | | | |
| Diana Rivera Juarez | Address Redacted | | | | |
| Diana Rodriguez | Address Redacted | | | | |
| Diana Rodriguez | | | | | |
| Diana Rojas | | | | | |
| Diana Rowan | Address Redacted | | | | |
| Diana S Ortega | Address Redacted | | | | |
| Diana Saca | Address Redacted | | | | |
| Diana Saephan | Address Redacted | | | | |
| Diana Salon | 920 S.Cherokee Lane | Lodi, CA 95240 | | | |
| Diana Santana | Address Redacted | | | | |
| Diana Santana | | | | | |
| Diana Sarmiento Pllc | 1323 Gloriosa St | Apex, NC 27523 | | | |
| Diana Saville | | | | | |
| Diana Sayarath | Address Redacted | | | | |
| Diana Schimkat | Address Redacted | | | | |
| Diana Schlachter | | | | | |
| Diana Shannon | | | | | |
| Diana Shelly | Address Redacted | | | | |
| Diana Silva | Address Redacted | | | | |
| Diana Simpson | Address Redacted | | | | |
| Diana Smith | | | | | |
| Diana Staples | | | | | |
| Diana Stasiuk | Address Redacted | | | | |
| Diana Steinhauser | Address Redacted | | | | |
| Diana Stella | | | | | |
| Diana Szeles | | | | | |
| Diana Tolosa | | | | | |
| Diana Torres | | | | | |
| Diana Tran | Address Redacted | | | | |
| Diana V Petro | Address Redacted | | | | |
| Diana V. Bui | Address Redacted | | | | |
| Diana Vargas | | | | | |
| Diana Vazquez | Address Redacted | | | | |
| Diana Walsworth | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diana Webb | | | | | |
| Diana West | | | | | |
| Diana Wilkinson | | | | | |
| Diana Wilson | | | | | |
| Diana Young | Address Redacted | | | | |
| Diana Zellers | | | | | |
| Diana Zeyneb Alhindawi | Address Redacted | | | | |
| Diana Zhang | Address Redacted | | | | |
| Dianabel Alfonso | Address Redacted | | | | |
| Dianah Bedford | Address Redacted | | | | |
| Diana'S Cafe | 99 Nw 1 St | Miami, FL 33128 | | | |
| Diana'S Care | 754 W. 4th St | San Pedro, CA 90731 | | | |
| Diana'S Child Daycare | 8039 Knollwood Rd | San Diego, CA 92114 | | | |
| Diana'S Colon Care | 1744 Carom Way | Unit 4 | Chula Vista, CA 91915 | | |
| Diana'S Delivery Service, LLC | W173 N7129 River Ct | Menomonee Falls, WI 53051 | | | |
| Dianas Limousine Company | 1445 Sells Station Road | Littlestown, PA 17340 | | | |
| Diana'S Pet Care | 6535 Harvest Ridge Lane | Hughesville, MD 20637 | | | |
| Diana'S Sweet Treats | 3805 Rosemary Lane Se | Conyers, GA 30013 | | | |
| Diana'S Wine & Spirits, Inc | 148 Madison Ave | Albany, NY 12202 | | | |
| Diandra Bankhead | | | | | |
| Diandra Evans | Address Redacted | | | | |
| Diandra Mclamb | Address Redacted | | | | |
| Diandra Pittman | | | | | |
| Diandre Fambro | Address Redacted | | | | |
| Diandria Hall | Address Redacted | | | | |
| Diane A. Tjerrild | Address Redacted | | | | |
| Diane Abdo, Psy.D., P.A. | 398 Camino Gardens Blvd | Suite 106 | Boca Raton, FL 33432 | | |
| Diane Albano | | | | | |
| Diane Alber Art LLC | 1410 W Guadalupe Rd | Suite 112 | Gilbert, AZ 85233 | | |
| Diane Alcarez | | | | | |
| Diane Aleman | | | | | |
| Diane Alexander | | | | | |
| Diane Amos-Medellin | Address Redacted | | | | |
| Diane Ananian | | | | | |
| Diane Andree | Address Redacted | | | | |
| Diane Andrews | Address Redacted | | | | |
| Diane Archer | | | | | |
| Diane Arnold | | | | | |
| Diane Bagwell | Address Redacted | | | | |
| Diane Barefoot | | | | | |
| Diane Barnes, Realtor | Address Redacted | | | | |
| Diane Baum | | | | | |
| Diane Beckett | Address Redacted | | | | |
| Diane Begnoche | Address Redacted | | | | |
| Diane Bellamy Perry | Address Redacted | | | | |
| Diane Bell-Cornish | Address Redacted | | | | |
| Diane Beuty Style | 11233 Sw 174 Terrace | Miami, FL 33175 | | | |
| Diane Bingham | | | | | |
| Diane Blaschko | | | | | |
| Diane Blau | | | | | |
| Diane Bloodworth | | | | | |
| Diane Boles | | | | | |
| Diane Brandon | Address Redacted | | | | |
| Diane Brewer | | | | | |
| Diane Brown | Address Redacted | | | | |
| Diane Burgio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diane Burgio Design, Inc. | 68 35th St | Suite C645 | Brooklyn, NY 11215 | | |
| Diane Butler | | | | | |
| Diane Cameron | | | | | |
| Diane Cane | Address Redacted | | | | |
| Diane Cantrell | | | | | |
| Diane Carlucci | | | | | |
| Diane Cashatt | | | | | |
| Diane Castellan | | | | | |
| Diane Chapman | Address Redacted | | | | |
| Diane Chase | | | | | |
| Diane Childress | | | | | |
| Diane Choi | Address Redacted | | | | |
| Diane Coady | | | | | |
| Diane Cochran | | | | | |
| Diane Combs | Address Redacted | | | | |
| Diane Cooper | | | | | |
| Diane Coulston | | | | | |
| Diane Covington | Address Redacted | | | | |
| Diane Cox | | | | | |
| Diane Craig | Address Redacted | | | | |
| Diane Cremer Lees | Address Redacted | | | | |
| Diane Daiga | Address Redacted | | | | |
| Diane Davis | Address Redacted | | | | |
| Diane Decker Coaching & Consulting, LLC | 9845 Lone Tree Dr | | Anchorage, AK 99507 | | |
| Diane Dehart | | | | | |
| Diane Demichele | Address Redacted | | | | |
| Diane Deoliveira | Address Redacted | | | | |
| Diane Depaul | Address Redacted | | | | |
| Diane Deseta | Address Redacted | | | | |
| Diane Devito Woods | Address Redacted | | | | |
| Diane Dileo | | | | | |
| Diane Dobson | Address Redacted | | | | |
| Diane Donaghey | Address Redacted | | | | |
| Diane Dyer | | | | | |
| Diane E Kamerer | Address Redacted | | | | |
| Diane E. Donnelly, Ph.D. | Address Redacted | | | | |
| Diane Elander | Address Redacted | | | | |
| Diane Ellis | | | | | |
| Diane Falcone | | | | | |
| Diane Fellenz | | | | | |
| Diane Fernandez | | | | | |
| Diane Flaten | Address Redacted | | | | |
| Diane Flint | | | | | |
| Diane Forrest | | | | | |
| Diane Forward | Address Redacted | | | | |
| Diane Fremont | Address Redacted | | | | |
| Diane Gallichio | Address Redacted | | | | |
| Diane Garaway | | | | | |
| Diane Gayton Designs | 7605 Outrigger Court | Wilmington, NC 28412 | | | |
| Diane Genco | | | | | |
| Diane Glenn | Address Redacted | | | | |
| Diane Gonnigan | Address Redacted | | | | |
| Diane Gonsalves | | | | | |
| Diane Grant | | | | | |
| Diane Grau | | | | | |
| Diane H Davenport | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diane Harris | | | | | |
| Diane Hathaway | | | | | |
| Diane Havelka | Address Redacted | | | | |
| Diane Hayes | Address Redacted | | | | |
| Diane Hazard | | | | | |
| Diane Hermone | Address Redacted | | | | |
| Diane Hight | | | | | |
| Diane Hillestad | Address Redacted | | | | |
| Diane Hodges | | | | | |
| Diane Horton | Address Redacted | | | | |
| Diane Hughes | Address Redacted | | | | |
| Diane Hughes | | | | | |
| Diane I Hines Dds Pc | 21500 W. 11 Mile Road | Southfield, MI 48076 | | | |
| Diane J Rogers | Address Redacted | | | | |
| Diane J Welch | Address Redacted | | | | |
| Diane Jackson | Address Redacted | | | | |
| Diane Jacobs, D.D.S. Pllc | 49 Quail Place Trail | Chapel Hill, NC 27516 | | | |
| Diane Jasso | | | | | |
| Diane Johnston | | | | | |
| Diane K. Toner Esq. | Address Redacted | | | | |
| Diane Kelly | Address Redacted | | | | |
| Diane Kersey | | | | | |
| Diane Kiely | | | | | |
| Diane Klause | | | | | |
| Diane Knight | | | | | |
| Diane Kohler Hairsylist | 6477 East Pacific Coast Hwy | Long Beach, CA 90803 | | | |
| Diane Kontra | Address Redacted | | | | |
| Diane L Kingsley | Address Redacted | | | | |
| Diane L. Herlihy | Address Redacted | | | | |
| Diane L. Smith | Address Redacted | | | | |
| Diane Lamb | | | | | |
| Diane Landau Psy D | Address Redacted | | | | |
| Diane Landry | | | | | |
| Diane Law | | | | | |
| Diane Leakey | Address Redacted | | | | |
| Diane Luongo-Gazich | Address Redacted | | | | |
| Diane M Davis | | | | | |
| Diane M Dupuis Ea | 492 Jepson Road | Stamford, VT 05352 | | | |
| Diane M Dupuis Ea | Address Redacted | | | | |
| Diane M Johnson | Address Redacted | | | | |
| Diane M Lowery | Address Redacted | | | | |
| Diane M Tortora Slp Pc | 199 Atlantic Ave | Blue Point, NY 11715 | | | |
| Diane M Winbrow | Address Redacted | | | | |
| Diane Mallon | | | | | |
| Diane Martin Real Estate | 730 Gaine Lynn Dr | Clarksville, TN 37040 | | | |
| Diane Mazza | | | | | |
| Diane Mcall | | | | | |
| Diane Mckain | | | | | |
| Diane Mcmahon | Address Redacted | | | | |
| Diane Meucci | | | | | |
| Diane Miles | | | | | |
| Diane Monexant | Address Redacted | | | | |
| Diane Morgan | | | | | |
| Diane Moten | | | | | |
| Diane Mullins | | | | | |
| Diane Murphy, Lmt | 3 Jackson Dr | Brookfield, CT 06804 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diane Murphy, Lmt | Address Redacted | | | | |
| Diane Nagel | | | | | |
| Diane Noyesreynolds | | | | | |
| Diane Orvis | Address Redacted | | | | |
| Diane Pak | | | | | |
| Diane Parks | Address Redacted | | | | |
| Diane Patten | | | | | |
| Diane Penrose | | | | | |
| Diane Pero | | | | | |
| Diane Pham | Address Redacted | | | | |
| Diane Piklor | | | | | |
| Diane Porter | | | | | |
| Diane Pratt | Address Redacted | | | | |
| Diane Prescott | Address Redacted | | | | |
| Diane R Orlando Crna | Address Redacted | | | | |
| Diane Read | | | | | |
| Diane Reis-Braaten | Address Redacted | | | | |
| Diane Reiter | | | | | |
| Diane Reynolds | | | | | |
| Diane Rhee | Address Redacted | | | | |
| Diane Ripple | | | | | |
| Diane Robinson | | | | | |
| Diane Roby | Address Redacted | | | | |
| Diane Rosan | Address Redacted | | | | |
| Diane Rosellini & Assoc | 7505 Se 28th St 001 | Mercer Island, WA 98040 | | | |
| Diane Ruengsorn | Address Redacted | | | | |
| Diane Ruiz | | | | | |
| Diane Ryan | | | | | |
| Diane S White | dba R.P'S Wrecker Service | 788 Sandy Cross Rd | Belvidere, NC 27919 | | |
| Diane Sakasegawa | | | | | |
| Diane Sanlatte | | | | | |
| Diane Scanlan | Address Redacted | | | | |
| Diane Schaaf | | | | | |
| Diane Schaub | | | | | |
| Diane Scheier | | | | | |
| Diane Schoenhoff | | | | | |
| Diane Setser | | | | | |
| Diane Shawback | Address Redacted | | | | |
| Diane Simonain | | | | | |
| Diane Smith Massage Therapy | 58 New Boston Rd | Candia, NH 03034 | | | |
| Diane Southworth | Address Redacted | | | | |
| Diane Spencer | | | | | |
| Diane Stout | Address Redacted | | | | |
| Diane Stults | | | | | |
| Diane Ta | | | | | |
| Diane Temple | | | | | |
| Diane Tobin | | | | | |
| Diane Travelstead | | | | | |
| Diane Tummillo | | | | | |
| Diane V Defranco Inc | 298 Del Rio Road | Boca Raton, FL 33432 | | | |
| Diane V Lindsay | Address Redacted | | | | |
| Diane Vespucci | Address Redacted | | | | |
| Diane Vlahos | | | | | |
| Diane Waas | Address Redacted | | | | |
| Diane Wallace | | | | | |
| Diane Watson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Diane Wells | | | | | |
| Diane Westin | Address Redacted | | | | |
| Diane Wicks | | | | | |
| Diane Wiesner | | | | | |
| Diane Williams | Address Redacted | | | | |
| Diane Wilmington | Address Redacted | | | | |
| Diane Wilson | Address Redacted | | | | |
| Diane Wolfson | | | | | |
| Diane Wong | | | | | |
| Diane Yoder | | | | | |
| Diane Yzaguirre | | | | | |
| Diane Zammit | | | | | |
| Diane21 Beauty Salon | 10811 Veterans Memorial Dr. | 400 | Houston, TX 77067 | | |
| Dianelis Alvarez | Address Redacted | | | | |
| Dianelis Moreno Guerra | Address Redacted | | | | |
| Dianelis Nunez | Address Redacted | | | | |
| Dianella Pete | Address Redacted | | | | |
| Dianely Miguel | Address Redacted | | | | |
| Dianelys Ballestero | Address Redacted | | | | |
| Dianelys Del Castillo | Address Redacted | | | | |
| Dianelys Gil | Address Redacted | | | | |
| Dianelys Machado | | | | | |
| Dianelys Puentes | Address Redacted | | | | |
| Dianelys Zas | | | | | |
| Dianery Montero Guillandeaux | Address Redacted | | | | |
| Diane'S Cupcakery | 906 Promenade Lane | Mt Airy, MD 21771 | | | |
| Dianet Fuentes | Address Redacted | | | | |
| Dianet Perez Pagola | Address Redacted | | | | |
| Diangelo Tiller | Address Redacted | | | | |
| Diania Arlington | Address Redacted | | | | |
| Dianletty Quality Services Corp | 4520 W Hallandale Beach Blvd | Pembroke Park, FL 33023 | | | |
| Dianly Penate Cabana | Address Redacted | | | | |
| Diann Bishop | Address Redacted | | | | |
| Diann Bocek | | | | | |
| Diann Boonnaragorn | | | | | |
| Diann Campbell | | | | | |
| Diann Fuentes | Address Redacted | | | | |
| Diann Marty | | | | | |
| Diann Porter | Address Redacted | | | | |
| Diann Spivey | Address Redacted | | | | |
| Dianna Aja | | | | | |
| Dianna Allen'S Art LLC | 24 N Main St | Manheim, PA 17545 | | | |
| Dianna Brinegar | | | | | |
| Dianna Brown | | | | | |
| Dianna Camara | | | | | |
| Dianna Cole | Address Redacted | | | | |
| Dianna Concepeion | | | | | |
| Dianna Contreras | | | | | |
| Dianna Davis | Address Redacted | | | | |
| Dianna Faulk | Address Redacted | | | | |
| Dianna Funk | | | | | |
| Dianna Furstner | Address Redacted | | | | |
| Dianna Giguere | | | | | |
| Dianna Gloria | | | | | |
| Dianna Griffiths | | | | | |
| Dianna Henson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dianna Infante | | | | | |
| Dianna J White Inc | 1786 North Main | Centerville, UT 84014 | | | |
| Dianna Jones | | | | | |
| Dianna Middleton | Address Redacted | | | | |
| Dianna Newborn | | | | | |
| Dianna Otto | Address Redacted | | | | |
| Dianna Rice | Address Redacted | | | | |
| Dianna Riffone | Address Redacted | | | | |
| Dianna Rosado Rosario | Address Redacted | | | | |
| Dianna Shufelt | | | | | |
| Dianna Sims | | | | | |
| Dianna Toufekchian | | | | | |
| Dianna Wright | | | | | |
| Dianna'S Child Care Center Inc | 2319 Kersey St | Greensboro, NC 27406 | | | |
| Dianna'S Hairstyling | 3030 S 199th St W | Goddard, KS 67052 | | | |
| Dianne & Daughter Delectable Delight | 345 Old Tusculum Rd | Springfield, GA 31329 | | | |
| Dianne Ashdown | | | | | |
| Dianne B Mccarthy | | | | | |
| Dianne Bennett | | | | | |
| Dianne Bermingham Consulting | 705 B Rosedale Ave | Capitola, CA 95010 | | | |
| Dianne Carter | | | | | |
| Dianne Degnan Welch | Address Redacted | | | | |
| Dianne Dempsey | | | | | |
| Dianne Dingle | Address Redacted | | | | |
| Dianne Evans | | | | | |
| Dianne Gubin | | | | | |
| Dianne Hatke | | | | | |
| Dianne Hickman | Address Redacted | | | | |
| Dianne Howard | | | | | |
| Dianne Hurley | Address Redacted | | | | |
| Dianne Joaquin | | | | | |
| Dianne Kangrga | Address Redacted | | | | |
| Dianne King | | | | | |
| Dianne Kosto | | | | | |
| Dianne Leffler | | | | | |
| Dianne Loomis | | | | | |
| Dianne Lowe | | | | | |
| Dianne Masaoka | Address Redacted | | | | |
| Dianne Mondello | | | | | |
| Dianne Moreno | | | | | |
| Dianne Muldrow | | | | | |
| Dianne Nassar Cpa | Address Redacted | | | | |
| Dianne Nugent-Ward | | | | | |
| Dianne Olson | | | | | |
| Dianne Owens | | | | | |
| Dianne Palumbo | Address Redacted | | | | |
| Dianne Powell | | | | | |
| Dianne Stagner | | | | | |
| Dianne Strecker | | | | | |
| Dianne Watson | | | | | |
| Dianne Whitmire | | | | | |
| Dianne Wright | Address Redacted | | | | |
| Dianne Zarlengo | | | | | |
| Diansy Cabrera | Address Redacted | | | | |
| Diante Johnson | Address Redacted | | | | |
| Dianti Sims | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diantonio Real Estate Inc | 108 Fairfield Court | W Chester, PA 19382 | | | |
| Diany Company | 13013 Drysdale St | Spring Hill, FL 34609 | | | |
| Diao Faye | Address Redacted | | | | |
| Diarama Export, Inc. | 7525 Nw 37th Ave | Bay E | Miami, FL 33147 | | |
| Diarcangelo Contracting LLC | 2008 Legat Ln | Harleysville, PA 19438 | | | |
| Diarra Maniga | | | | | |
| Diarra Manuel-Moore | | | | | |
| Dias Home Improvement LLC | 80 Wellstone Dr | Palm Coast, FL 32164 | | | |
| Diasmel Carvajal | | | | | |
| Diavel Designs Corp | 8604 106 St | Richmond Hill, NY 11418 | | | |
| Diaylin Alfonso | Address Redacted | | | | |
| Diaz Best Home Repair, LLC | 4419 Leto Lakes Blvd | Apt 106 | Tampa, FL 33614 | | |
| Diaz Construction Corp | 705 N. Sterling Blvd | Sterling, VA 20164 | | | |
| Diaz Construction Services LLC | 21036 Mossy Glen Terrace | Ashburn, VA 20147 | | | |
| Diaz Consulting Group | 2806 Lochleven Way | Henderson, NV 89044 | | | |
| Diaz Dickson | Address Redacted | | | | |
| Diaz Financial Services | 1055 N Van Ness Ave | Suite A | Fresno, CA 93728 | | |
| Diaz Group Services | 141 Sw 52nd Place | Coral Gables, FL 33134 | | | |
| Diaz Home Services LLC | Attn: Nelson Diaz | 1144 Maplebrook Dr | Lake Alfred, FL 33850 | | |
| Diaz Landscape | 14965 Gayhead Rd | Apple Valley, CA 92307 | | | |
| Diaz Landscaping LLC | 1869 Georgiana Dr Ne | Atlanta, GA 30329 | | | |
| Diaz Metzger Insurance Group Inc. | Attn: Christian Metzger | 111 Sr 436 | Casselberry, FL 32730 | | |
| Diaz Screen Printing | 41 Hamilton | Suite A | Novato, CA 94949 | | |
| Diaz Sheet Metal LLC | 5320 46th Ave | Hyattsville, MD 20781 | | | |
| Diaz Sound | 14911 Sw 80St | Apt 105 | Miami, FL 33193 | | |
| Diaz Transportation LLC | 525 N Pasadena Ave | Azusa, CA 91702 | | | |
| Diaz Y Cleaning Services LLC | 3417 Red Rock Dr | Land O Lakes, FL 34639 | | | |
| Dibari Plumbing & Heating | 9 Hollywood Ave | Selden, NY 11784 | | | |
| Dibash S Paudel | Address Redacted | | | | |
| Dibb Enterprises (Dba) Ncw Logistics | 121 Steptoe Dr | Cle Elum, WA 98922 | | | |
| Dibella Financial Group | 515 Springfield Road | Kenilworth, NJ 07033 | | | |
| Dibesh Bhandari | | | | | |
| Dibling & Dibling | 5080 Suagr Creek Dr | Sugar Hill, GA 30518 | | | |
| Dibling & Dibling | 5080 Sugar Creek Dr | Sugar Hill, GA 30518 | | | |
| Dibo'S Enterprises, Inc | 2501 River Blvd | Bakersfield, CA 93305 | | | |
| Dibraccio Group Inc. | 1502 Robinhood Lane | La Grange Park, IL 60526 | | | |
| Dibrita Electrical Contractors LLC | 33 Millbrook Drive | Middletown, NJ 07748 | | | |
| Diburro Appraisal | 16 Longview St | Haverhill, MA 01830 | | | |
| Dibz Hospitality, LLC | 4359 Half Tujunga Ave | Studio City, CA 91604 | | | |
| Dic Services | 3344 Scottsdale Cv | Memphis, TN 38115 | | | |
| Dicarlo Caserta & Mckeighan Plc | 20715 N Pima Rd | Ste. 108 | Scottsdale, AZ 85255 | | |
| Dice Tower LLC | 3640 Ne 1st St | Homestead, FL 33033-7112 | | | |
| Dicentra Landscaping, Inc | 13443 Fennel Rd | Newark, IL 60541 | | | |
| Dichello Construction LLC | 263 Vista View Dr | Southbury, CT 06488 | | | |
| Dichello Construction LLC | Aka Star Fox Ent LLC | 263 Vista View Dr | Southbury, CT 06488 | | |
| Dici LLC | 17126 38th Rd N | Loxahatchee, FL 33470 | | | |
| Dicie Nathani | | | | | |
| Dick & Glorias Cocktails & Dreams Inc | 2201 S 55th St | W Allis, WI 53219 | | | |
| Dick & Jane'S Sportscards Inc | 1833 Dean Rd | Jacksonville, FL 32216 | | | |
| Dick & Peg'S Northward Inn, Inc | 56 S. Hollywood Ave | Gloversville, NY 12078 | | | |
| Dick & Ryan'S Inc. | 1679 First St. | Livermore, CA 94550 | | | |
| Dick Holmberg | | | | | |
| Dick Joyce Well Drilling, Inc | 2709 Country Club Rd | Sanford, FL 32771 | | | |
| Dick Lee | | | | | |
| Dick Lloyd Custom Homes | 9339 E Paraiso | Scottsdale, AZ 85255 | | | |
| Dick Penny Showroom | 700 W. Pete Rose Way | Suite 106 | Cincinnati, OH 45203 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dick Scanlan | Address Redacted | | | | |
| Dick Welker Construction Inc. | 2630 Broadway St Sw | Albany, OR 97321 | | | |
| Dickens Litus | Address Redacted | | | | |
| Dickens Trucking | 59 Difficult Rd | Carthage, TN 37030 | | | |
| Dickens Wealth Management LLC | 9411 Rockrose Dr | Tampa, FL 33647 | | | |
| Dickerson Brady Realty Inc | 5525 Ventura Drive | Durham, NC 27712 | | | |
| Dickerson Cleaning | 2252 Old Golf Course Rd | Belton, TX 76513 | | | |
| Dickerson Family Enterprises, Inc. | 4130 N. Orange Blossom Trail | Orlando, FL 32804 | | | |
| Dickerson Home Improvement | 2110 Shenandoah Drive | Memephis, TN 38134 | | | |
| Dickerson Oxton LLC | 1200 Main St. | Suite 2120 | Kansas City, MO 64105 | | |
| Dickey Associates LLC | 134 Reedsdale Road | Milton, MA 02186 | | | |
| Dickeys | 1127 S Sanderson Ave | Hemet, CA 92545 | | | |
| Dickey'S Barbecue Pit | 3419 Ave Of The Cities | Moline, IL 61265-4418 | | | |
| Dickey'S Steel, LLC | 2125 John E. Lewis Drive | Mccomb, MS 39648 | | | |
| Dickinson Interiors, Inc. | 13040 Louetta Road | 252 | Cypress, TX 77429 | | |
| Dickler & Matusow, LLC | 110 Gibraltar Road | Suite 103 | Horsham, PA 19044 | | |
| Dickmyer Enterprises LLC | 18810 Hwy 22 | Maurepas, LA 70449 | | | |
| Dickon Kent | | | | | |
| Dick'S Air Conditioning & Heating LLC | 7603 Allentown Road | Ft Washington, MD 20744 | | | |
| Dicks Automotive Transport | 888 Canton Ave | Campbell, CA 95008 | | | |
| Dicks Automotive Transport Inc | 888 Camden Ave | Campbell, CA 95008 | | | |
| Dick'S Market Garden, Inc. | 647 Northfield Road | Lunenburg, MA 01462 | | | |
| Dicks Shoes Of Venice LLC | 219 W Venice Ave | Venice, FL 34285 | | | |
| Dicks Shrimp & Wings | 5872 San Juan Ave | Jacksonville, FL 32210 | | | |
| Dickson & Associates, Cpa | 2390 15th Ave | San Francisco, CA 94116 | | | |
| Dickson Alao | | | | | |
| Dickson Chen | | | | | |
| Dickson Motors Service Inc | 220 E. Agostino Rd | San Gabriel, CA 91776 | | | |
| Dickson Oyaro | | | | | |
| Dickson Yip | | | | | |
| Dicky Diep | | | | | |
| Dicky Matos Roofing, Inc. | 23 Hadley Mill Rd | Holyoke, MA 01040 | | | |
| Dicristina'S LLC | 810 N. Columbia St Ste. C | Covington, LA 70433 | | | |
| Diction Wear LLC | 2851 Northwest 11th Place | Apt 3 | Ft Lauderdale, FL 33311 | | |
| Didah Music LLC | 6932 N Denver Ave | Kansas City, MO 64119 | | | |
| Didar Singh | | | | | |
| Diddier Alvarez | | | | | |
| Dideam Inc. | 515 N Main St. | Ste C | Santa Ana, CA 92701 | | |
| Dideolu Salau-Folahan | Address Redacted | | | | |
| Dider Hossain | Address Redacted | | | | |
| Diderot Bibila | Address Redacted | | | | |
| Diderot Marcelin | Address Redacted | | | | |
| Didi Adantor | Address Redacted | | | | |
| Didi Salon LLC | 1221 Donnelly Ave | Burlingame, CA 94010 | | | |
| Didie Watsop | | | | | |
| Didiel Quevedo | Address Redacted | | | | |
| Didier Bachaumard | | | | | |
| Didier Cros, Md, Pc | 1 Hawthorne Place | Suite 107 | Boston, MA 02114 | | |
| Didier Huet | | | | | |
| Didier Lerebours | | | | | |
| Didier Libessart | | | | | |
| Didier Maine De Biran | | | | | |
| Didierfuentes | 12700 Nw 11th Ter | Miami, FL 33182 | | | |
| Didin Lembana | | | | | |
| Didio Correia | | | | | |
| Didion'S Mechanical | 1027 B County Road 308 | Bellevue, OH 44811 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Didis Paradise Inc | 114 Broadway | Malverne, NY 11565 | | | |
| Dids Corporation | 12476 Sanford St | Los Angeles, CA 90066 | | | |
| Diecast Collectibles | 306 Brandywine Dr | Old Hickory, TN 37138 | | | |
| Diedricksdeals | 4342 Pathwood Way | Jacksonville, FL 32257 | | | |
| Diedunne Tankwa | | | | | |
| Diego A Mota | Address Redacted | | | | |
| Diego A. Munoz Emiliano | Address Redacted | | | | |
| Diego A. Suero | Address Redacted | | | | |
| Diego Aguero | Address Redacted | | | | |
| Diego Aguero | | | | | |
| Diego Alberto Ruiz Castro | Address Redacted | | | | |
| Diego Almeida De Aquino | Address Redacted | | | | |
| Diego Alvaro Rodriguez | Address Redacted | | | | |
| Diego Angel | | | | | |
| Diego Ariza | Address Redacted | | | | |
| Diego Auto Solutions & Car Sales Inc | 8310 Commerce Way Apt | 153 | Miami Lakes, FL 33016 | | |
| Diego Batista | Address Redacted | | | | |
| Diego Bittencourt | Address Redacted | | | | |
| Diego Brizuela | | | | | |
| Diego Camacho | Address Redacted | | | | |
| Diego Cano | Address Redacted | | | | |
| Diego Celeita | Address Redacted | | | | |
| Diego Chinchilla | | | | | |
| Diego City Moonlight | | | | | |
| Diego Cuadros | | | | | |
| Diego Cuello-Olguin | Address Redacted | | | | |
| Diego Dagostino | | | | | |
| Diego Delacruz | Address Redacted | | | | |
| Diego Demelo | Address Redacted | | | | |
| Diego Diaz | Address Redacted | | | | |
| Diego Encarnacion Martinez | Address Redacted | | | | |
| Diego Esteban Ruiz Santos | Address Redacted | | | | |
| Diego Fernando Zoque Yanguma | Address Redacted | | | | |
| Diego Franco | | | | | |
| Diego Frenes | Address Redacted | | | | |
| Diego Gamarra | | | | | |
| Diego Garcia | Address Redacted | | | | |
| Diego Godoy | | | | | |
| Diego Gonzalez | | | | | |
| Diego Gutierrez | Address Redacted | | | | |
| Diego Harrison | | | | | |
| Diego Ibarra | Address Redacted | | | | |
| Diego Ibarra | | | | | |
| Diego Ibarrola | | | | | |
| Diego Is Trucking Inc | 4138 Lynbrook Ave | Odessa, TX 79762 | | | |
| Diego Leite | | | | | |
| Diego Lopez | | | | | |
| Diego M Alcala | Address Redacted | | | | |
| Diego Marin | | | | | |
| Diego Masonry & Design, Inc. | 482 Fresno Ave. | Morro Bay, CA 93442 | | | |
| Diego Mcfarlane | | | | | |
| Diego Mendez | | | | | |
| Diego Mendoza | | | | | |
| Diego Mielnik | Address Redacted | | | | |
| Diego Miranda | | | | | |
| Diego Moran | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diego Navarro | | | | | |
| Diego Nelson | | | | | |
| Diego O Mosqueda Lozano | Address Redacted | | | | |
| Diego Obregon | | | | | |
| Diego Orejuela | Address Redacted | | | | |
| Diego Ortiz | Address Redacted | | | | |
| Diego Palacio | Address Redacted | | | | |
| Diego Paredes | | | | | |
| Diego Perdomo | | | | | |
| Diego Pina Marquez | Address Redacted | | | | |
| Diego Podavin | | | | | |
| Diego Radaelli | Address Redacted | | | | |
| Diego Ramos | | | | | |
| Diego Renderos | Address Redacted | | | | |
| Diego Rivera | Address Redacted | | | | |
| Diego Rodriguez | | | | | |
| Diego Rojas | | | | | |
| Diego Rosado | | | | | |
| Diego Rubio-Gomez | | | | | |
| Diego Saint-Hilaire | Address Redacted | | | | |
| Diego Sanchez | Address Redacted | | | | |
| Diego Saralegui | | | | | |
| Diego Seastrunk | | | | | |
| Diego Solarte | | | | | |
| Diego Tires | 1201 S Lorena | Los Angeles, CA 90026 | | | |
| Diego Vazquez | | | | | |
| Diego Verney | Address Redacted | | | | |
| Diego Via Y Rada | 19538 S. Whitewater Ave | Weston, FL 33332 | | | |
| Diego Vizcon | | | | | |
| Diego Watson | Address Redacted | | | | |
| Diego'S Market | 1039 Broadway Ave | El Cajon, CA 92021 | | | |
| Diego'S Mexican Food | 1030 S Coast Hwy | Oceanside, CA 92054 | | | |
| Dieguez Costum Carpentry Inc | 1091 W 42 St | Hialeah, FL 33012 | | | |
| Diehard'S | 10150 S Amaryllis Dr | Sandy, UT 84094 | | | |
| Diehl Aerospace Fasteners Inc. | 114 New Hyde Park Road | Franklin Square, NY 11010 | | | |
| Diehl Investment Gp, LLC | 21611 Canyon Forest Court | Katy, TX 77450 | | | |
| Diem Agency LLC | 11 Red Oak Dr | Keene, NH 03431 | | | |
| Diem Chau Tran | Address Redacted | | | | |
| Diem Le | Address Redacted | | | | |
| Diem Linh T Tran | Address Redacted | | | | |
| Diem Linh Thi Mai | Address Redacted | | | | |
| Diem Mi T Dao | Address Redacted | | | | |
| Diem Ngoc Thi Nguyen | | | | | |
| Diem Nguyen | Address Redacted | | | | |
| Diem Nguyen | | | | | |
| Diem Pham | Address Redacted | | | | |
| Diem Phan | Address Redacted | | | | |
| Diem Phuc Le | Address Redacted | | | | |
| Diem Thy Fabian | Address Redacted | | | | |
| Diem Trang Doan Nguyen Dmd, Pc | Address Redacted | | | | |
| Diem Truong | Address Redacted | | | | |
| Diem Vuu | Address Redacted | | | | |
| Diem X Doan | Address Redacted | | | | |
| Diemkieu Thi Nguyen | Address Redacted | | | | |
| Diemphuc Nguyen | | | | | |
| Diemtrinh Le | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dien Ho | Address Redacted | | | | |
| Dien Nguyen | Address Redacted | | | | |
| Dien Nguyen | | | | | |
| Dien Tran | Address Redacted | | | | |
| Dien Truong | | | | | |
| Dieng, Thierno | Address Redacted | | | | |
| Dienou Jean Louis | Address Redacted | | | | |
| Diep Chiropractic Wellnes, Pc | 10423 Valley Blvd | Suite D | El Monte, CA 91731 | | |
| Diep Dam | Address Redacted | | | | |
| Diep Ho | Address Redacted | | | | |
| Diep Kelly | Address Redacted | | | | |
| Diep La | Address Redacted | | | | |
| Diep Ngoc Do | Address Redacted | | | | |
| Diep Ngoc Vo | Address Redacted | | | | |
| Diep Nguyen | Address Redacted | | | | |
| Diep Nguyen | | | | | |
| Diep Phan | Address Redacted | | | | |
| Diep Thi Dang | Address Redacted | | | | |
| Diep Truong | Address Redacted | | | | |
| Dierks Enterprises Inc. | 535 E Fm 1960 Bypass Rd | Humble, TX 77338 | | | |
| Dierra Thompson | | | | | |
| Dierre Sibley | | | | | |
| Diesel Builders Inc | 94-11 113th St | S Richmond Hill, NY 11419 | | | |
| Diesel Cargo LLC | 900 W Spring Valley Rd | 111 | Richardaon, TX 75080 | | |
| Diesel Day Dreams, Inc. | 10775 Irma Dr | Northglenn, CO 80233 | | | |
| Diesel Doc LLC | Attn: Brookr Yon | 7272 Thornfield Cove | Southaven, MS 38671 | | |
| Diesel Ecm Services, LLC | 315 W Mockingbird Ln | Dallas, TX 75247 | | | |
| Diesel Fleet Service LLC | 13312 Ranchero Road | Ste 18-125 | Oak Hills, CA 92344 | | |
| Diesel Land | 16007 W 5th Ave. | Golden, CO 80401 | | | |
| Diesel Madkins | | | | | |
| Diesel Nava | | | | | |
| Diesel Power Service | 18796 N Us Hwy 281 | Hico, TX 76457 | | | |
| Diesel Power Truck Center, Inc | 2350 Smoky Park Hwy | Candler, NC 28715 | | | |
| Diesel Shop LLC | 25 Westwood Ave | New London, CT 06320 | | | |
| Diesel Specialists Of Madison, Inc. | 6129 Us Hwy 51 | Deforest, WI 53532 | | | |
| Diesel Transport Inc | 17367 Barbee St | Fontana, CA 92336 | | | |
| Diesel, LLC | 2120 Druid Rd E | 6108 | Clearwater, FL 33764 | | |
| Diesel'S Plus | 602 N Broadway | La Porte, TX 77571 | | | |
| Dieseltogo LLC | 7520 Southlake Pkwy | Jonesboro, GA 30236 | | | |
| Diesel-Up LLC | 5544 Vann Road | Newburgh, IN 47630 | | | |
| Dieter Hsiao | | | | | |
| Dieter Weber | | | | | |
| Dietmar Nita | | | | | |
| Dietris Barnes | | | | | |
| Dietz & Associates , Inc. | 4920 Carroll Court | Baldwin, MD 21013 | | | |
| Dietz Corp | 3941 Park Dr. | Suite 20-499 | El Dorado Hills, CA 95762 | | |
| Dietz Nextstage Financial Management | 5775 Nimtz Pkwy | Suite 110 | S Bend, IN 46628 | | |
| Dietz Vacuum Service, Inc. | 15200 W 147th St | Homer Glen, IL 60491 | | | |
| Dietzler Refridgerated Delivery | 1141 Grassymeadow Ln | Menasha, WI 54952 | | | |
| Dieu Hien Van | Address Redacted | | | | |
| Dieu Hoang | Address Redacted | | | | |
| Dieu Nguyen | Address Redacted | | | | |
| Dieu Tran | Address Redacted | | | | |
| Dieu Vu | Address Redacted | | | | |
| Dieuchi Nguyen | Address Redacted | | | | |
| Dieudonne Atilus | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dieudonne Louis Jeune LLC | 220 Sw 70 Terrace | Pembroke Pines, FL 33023 | | | |
| Dieudonne Makonga | Address Redacted | | | | |
| Dieufils Desir | Address Redacted | | | | |
| Dieuhien Phan | Address Redacted | | | | |
| Dieulaire Joseph | Address Redacted | | | | |
| Dieuline Colin Lafleur | Address Redacted | | | | |
| Dieuline Gonzalez | Address Redacted | | | | |
| Dieunel Desulme | | | | | |
| Dieunor Luccin | Address Redacted | | | | |
| Dieuseul Innocent | | | | | |
| Dieutrinh Vo | Address Redacted | | | | |
| Dieuvens Ternier | Address Redacted | | | | |
| Diezal Valentino | Address Redacted | | | | |
| Diezavel Mandl | Address Redacted | | | | |
| Difabio Bros Pizza Corp | 1479 Weaver St | Scarsdale, NY 10583 | | | |
| Different Places, Inc. | 2 Mitchell Ave. | Roseland, NJ 07068 | | | |
| Different Smokes Bbq LLC | 10247 E Crescent Ave | Mesa, AZ 85208 | | | |
| Dig Music Services Inc | 12963 Runway Rd | Apt 417 | Playa Vista, CA 90094 | | |
| Digad Solutions | Attn: Anita Christofferson | 57 Park Ave, Apt 4 | Summit, NJ 07901 | | |
| Digaser, LLC | 267 Nw 82nd Ave | Miami, FL 33126 | | | |
| Digecom Nexgen, Inc. | 308 East St | Oregon City, OR 97045 | | | |
| Digen Ballayan | | | | | |
| Digga Man Lawncare LLC | 70 Holiday Drive | Monroe, LA 71203 | | | |
| Digger Digital Media, Inc. | Attn: Timothy Dilworth | 1932 N Channing | Mesa, AZ 85207 | | |
| Digger D'S Landscapes LLC | 106 I Capitol Hill Drive | Londonderry, NH 03053 | | | |
| Digger Products LLC | 217 Canyon Creek Way | Oceanside, CA 92057 | | | |
| Diggers Construction LLC | Attn: Thomas Pyles | 14642 S Preston Hwy | Kingwood, WV 26537 | | |
| Digging Deep Inc | | | | | |
| Digglet Phokomon | | | | | |
| Digg'S Landscaping Service | 179 Stanley Ct | Lexington, SC 29073 | | | |
| Diggstown Inc. | 495 Whitehall Sw St | Atlanta, GA 30303 | | | |
| Digi Network Inc | 4325 Glencoe Ave | C3 | Marina Del Rey, CA 90292 | | |
| Digi Smart Tech Inc | 1840 Sw 142 Pl | Miami, FL 33177 | | | |
| Digibox Creative | 8891 Sugarland Drive | Shreveport, LA 71115 | | | |
| Digicom Inc | 130 E Squire Dr | Rochester, NY 14623 | | | |
| Digicom LLC | 7624 Syls Drive | Evansville, IN 47712 | | | |
| Digicom Special Inc | 10206 Peachford Circle | Dunwoody, GA 30338 | | | |
| Digifluence | 19562 Pompano Ln | Unit 104 | Huntington Beach, CA 92648 | | |
| Digigriot, Inc | 4323 Palm Ave | A | La Mesa, CA 91941 | | |
| Digimax Inc. | dba Print & Copy | 2570 Superior Ave E, Ste 304 | Cleveland, OH 44114 | | |
| Diginow Inc. | 4 Valley Hills Ln | Carmel, CA 93923 | | | |
| Digiomedia LLC | dba Sparks! | 224 Schilling Circle, Suite 240 | Hunt Valley, MD 21031 | | |
| Digiorgio It Consulting Inc. | 208 Cranbourne Drive | Broomall, PA 19008 | | | |
| Digiorgio It Consulting Inc. | Attn: Louis Digiorgio | 208 Cranbourne Dr | Broomall, PA 19008 | | |
| Digiovanni Remodeling LLC | 3375 Prairie Heights Way E | W Fargo, ND 58078 | | | |
| Digipath, Inc. | 6450 Cameron St | Suite 113 | Las Vegas, NV 89118 | | |
| Digirettes, Inc. | 15303 Ventura Blvd, Ste 900 | Sherman Oaks, CA 91403 | | | |
| Digirolamo Enterprises | 262 Via Gayuba | Monterey, CA 93940 | | | |
| Digit Plus Solutions LLC | 3526 Everett Dr | Rochester Hils, MI 48307 | | | |
| Digital Addition | 100 Laurel Mall | Hazle Township, PA 18202 | | | |
| Digital Apb Inc | W5731 Skippers Ln | Appleton, WI 54915 | | | |
| Digital Art | 4972 Margarita Talamante | El Paso, TX 79938 | | | |
| Digital Asset Pro LLC | 175 Longview Rd | Fayetteville, GA 30214 | | | |
| Digital Bridge, Inc. | 126 S. 2nd St. | Milwaukee, WI 53204 | | | |
| Digital by Danielle | 6442 Adler Court | Columbus, OH 43235 | | | |
| Digital Camo | 2981 As 88th Ave | Miramar, FL 33025 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Digital Capstone, Inc | 56 Callisto Way | St Johns, FL 32259 | | | |
| Digital Cashflow LLC | 329 Elmwood Dr | Keyport, NJ 07735 | | | |
| Digital Cinema Design Inc | 3514 Ne 23rd Court | Renton, WA 98056 | | | |
| Digital Cinema Engineering LLC | 425 E 51 St | Apt 7A | Nyc, NY 10022 | | |
| Digital Cinema Partners LLC. | 7 Shirley St | Bohemia, NY 11716 | | | |
| Digital Compass | 1850 Adagio Dr | Alpharetta, GA 30009 | | | |
| Digital Consulting, LLC | 22944 E Via Del Oro | Queen Creek, AZ 85142 | | | |
| Digital Consultx LLC | 3675 Crestwood Parkway | 400 | Duluth, GA 30096 | | |
| Digital Content Strategy, LLC | 290 Cedar Ave | Highland Park, IL 60035 | | | |
| Digital Conversion Labs, LLC | 234 Market Ave Sw | 503 | Grand Rapids, MI 49503 | | |
| Digital Cues, Inc | 2024 Gordon Ave | Menlo Park, CA 94025 | | | |
| Digital Dental Solutions Lab, Inc. | 1707 Canyon Dr | Fullerton, CA 92833 | | | |
| Digital Designers, LLC | 2550 Belle Chasse Hwy | Gretna, LA 70053 | | | |
| Digital Dialogue, Inc. | 4079 Artesa Dr | Boynton Beach, FL 33436 | | | |
| Digital Display Networks, Inc. | 12910 Culver Blvd. | Suite H | Los Angeles, CA 90066 | | |
| Digital Document Discovery | 1250 Kirts Blvd | Suite 500 | Troy, MI 48084 | | |
| Digital Dope Interactive LLC | 3015 Memorial Drive Se | Atlanta, GA 30317 | | | |
| Digital Dreams Media Inc. | 22 Abbey Ln Unit 2311 | Danbury, CT 06810 | | | |
| Digital Driftwood Inc. | 59-18 Catalpa Ave | Apt 3 | Ridgewood, NY 11385 | | |
| Digital Edge Marketing Inc. | 18685 Main St | Huntington Beach, CA 92648 | | | |
| Digital Electronic Demj | 748 East 88th St | Brooklyn, NY 11236 | | | |
| Digital Electronics Systems, Inc | 513 Mill Ave Se, Ste 295 | New Philadelphia, OH 44663 | | | |
| Digital Empire LLC | 1024 Chinaberry Ct | Harrison City, PA 15636 | | | |
| Digital Entourage LLC | 3855 Avocado Blvd. | Suite 220 | La Mesa, CA 91941 | | |
| Digital Filaments | Attn: William Hodges | 225 S Chester Rd, Ste 1 | Swarthmore, PA 19081 | | |
| Digital Graphics Group Inc | 2413 Stirling Road | Ft Lauderdale, FL 33312 | | | |
| Digital Habitat LLC | 2 Green Acres Drive | Rye, NY 10580 | | | |
| Digital Hatchet | 1228 Partridge Lane | Winston-Salem, NC 27106 | | | |
| Digital Health Solutions, LLC | 11 Pipers Glen | Andover, MA 01810 | | | |
| Digital Hearing Outlet, LLC | 5609 Sunset Blvd | Suite D | Lexington, SC 29072 | | |
| Digital Hearing Solutions | 3030 N Rocky Point Dr W, Ste 150 | Tampa, FL 33607 | | | |
| Digital Hill Multimedia, Inc. | 229 S Main St | Goshen, IN 46526 | | | |
| Digital Impact | 2110 W. Flora St | Tampa, FL 33604 | | | |
| Digital Intelligence Inc | 17165 W Glendale Dr | New Berlin, WI 53151 | | | |
| Digital Jukebox | 5100 West Mountain St | R204 | Stone Mountain, GA 30083 | | |
| Digital Kao Systems | 1441 La Solana Dr | Altadena, CA 91001 | | | |
| Digital Knack | 2625 Townsgate Road | Suite 285 | Westlake Village, CA 91361 | | |
| Digital Links Inc | 1743 Fairgrove Church Road | Conover, NC 28613 | | | |
| Digital Living | 410 Madison St | Oak Park, IL 60302 | | | |
| Digital Living Space | 6203 Condon Ave | Los Angeles, CA 90056 | | | |
| Digital Mark 360 | 61A 9 St, Ste 10 | Brooklyn, NY 11215 | | | |
| Digital Marketing Group, Inc. | 1008 S Madison St | Bloomington, IN 47403 | | | |
| Digital Marketing Manager | 982 Roslyn St | Denver, CO 80230 | | | |
| Digital Matrix | 1332 Moorpoint Drive | N Las Vegas, NV 89031 | | | |
| Digital Metro Usa Inc | 11536 Harry Hines Blvd | Dallas, TX 75229 | | | |
| Digital Mortar, Inc. | 1005 A St | Suite 211 | San Rafael, CA 94901 | | |
| Digital Outdoor Holdings, LLC. | 412 N Main St | Suite 100 | Buffalo, WY 82834 | | |
| Digital Palace Inc. | 300 W 40th St | New York, NY 10018 | | | |
| Digital Pantry Inc | 9722 Lake Chase Island Way | Tampa, FL 33626 | | | |
| Digital Partners, Inc | 2513 Burgundy Dr | Fallston, MD 21047 | | | |
| Digital Pew LLC | 661 Copper Dr | 6 | Vista, CA 92083 | | |
| Digital Photo Destinations | 1143 Vintner Blvd | Palm Beach Gardens, FL 33410 | | | |
| Digital Projection, Inc. | 55 Chastain Rd | Ste 115 | Kennsaw, GA 30144 | | |
| Digital Purpose Co. | 15 Freedom Acres Dr | Concord, NH 03301 | | | |
| Digital Restock LLC | 251 Bailey Rd | Zillah, WA 98953 | | | |
| Digital Social Group | 2314 Villa Creek Drive | Kingwood, TX 77339 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Digital Social Retail, Inc. | 205 East 42Nd St | New York, NY 10017 | | | |
| Digital Space Design LLC | 100 Law Road | Briarcliff, NY 11510 | | | |
| Digital Stitchz | 905 Texas St | Fairfield, CA 94533 | | | |
| Digital Strategist LLC | 312 Wilder St | Lowell, MA 01851 | | | |
| Digital Strategy Works LLC | 310 Roxbury Pl | Arden, NC 28704 | | | |
| Digital Supply Usa | 539 W Commerce St | Ste 1982 | Dallas, TX 75208 | | |
| Digital Support Svc | 3620 Cobble Mill Ln | Clarkston, GA 30021 | | | |
| Digital Theta, LLC | 1835 E. Edgewood Drive | Ste 105 48 | Appleton, WI 54913 | | |
| Digital Trons LLC | 3643 Terrah Point Drive | Duluth, GA 30097 | | | |
| Digital United Color Printing Inc. | 33 South St. | Warwick, NY 10990 | | | |
| Digital Visions Solutions LLC | 7264 Village Creek Trace | Atlanta, GA 30328 | | | |
| Digital World Trading Of Ny Inc | 1840 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Digital Zero, LLC | 4712 Admiralty Way 1010 | Marina Del Rey, CA 90292 | | | |
| Digital+ LLC | 642 Putname Ave | Cotuit, MA 02635 | | | |
| Digital1010 | 7990 Baymeadows Rd E | Unit 1807 | Jacksonville, FL 32256 | | |
| Digital4Startups Inc. | 2060 N Stave St | Apt 8 | Chicago, IL 60647 | | |
| Digitalaeon Integrated Home Systems LLC | 2118 23rd St | Astoria, NY 11105 | | | |
| Digitale (Formerly Reputation I) | 1161 Calle Del Baston | San Marcos, CA 92078 | | | |
| Digitalfusion.Io | 21 Castagnolia Dr. | Lake Harmony, PA 18624 | | | |
| Digitalprints Usa Corp | 601 W Linden Ave | Section B | Linden, NJ 07036 | | |
| Digitalrox | 18 Williams Drive | Woodland Park, NJ 07424 | | | |
| Digitech Reprographics LLC | 1340 Commerce St | Suite K | Petaluma, CA 94954 | | |
| Digitex Solutions | 5608 Andromeda Cir | Fremont, CA 94538 | | | |
| Digitize Nyc LLC | 195 Plymouth St | 512 | Brooklyn, NY 11201 | | |
| Digitopia Installation Company | 1225 N Lighthouse Ln | Anaheim, CA 92801 | | | |
| Digitrac LLC | 910 Bennett Ct | Chester Springs, PA 19425 | | | |
| Digitrading | 2141 Yale Cir | Hoffman Estates, IL 60192 | | | |
| Digitranstech LLC | 108 Stevens Dr | Schaumburg, IL 60173 | | | |
| Digiulio Tax Service | 3611 Birchdale Rd Nw | Canton, OH 44708 | | | |
| Digmediaman LLC | 28 Wildwood Ln | Weston, CT 06883 | | | |
| Digna Deli Grocery Corp | 3142 Heath Ave | Bronx, NY 10463 | | | |
| Dignity Home Care Services LLC | 5818 Brookville Lake Drive | Indianapolis, IN 46254 | | | |
| Dignity Mortgage | 3111 N Tustin St | 230 | Orange, CA 92865 | | |
| Dignora Ortega | Address Redacted | | | | |
| Digoil Enriquez | | | | | |
| Digoil Renowned, | 2118 Bluewater Ln | Chula Vista, CA 91913 | | | |
| Digomind Productions Incorporated | 1255 Old Topanga Canyon Road | Topanga, CA 90290 | | | |
| Digsan Miranda Betancourt | Address Redacted | | | | |
| Digzall LLC | 2221 Wensley Dr | Charlotte, NC 28210 | | | |
| Diho Entertainment LLC | 3002 Fondren Rd | Houston, TX 77063 | | | |
| Diijon Decambre Lyn Shue | 19341 Sw 39th Ct | Miramar, FL 33029 | | | |
| Diiorio Painting Inc | 3105 Bridgestone Drive | Jacksonville, FL 32216 | | | |
| Dijaun Grimsley | Address Redacted | | | | |
| Dijaykar Inc | 10008 University City Blvd | Charlotte, NC 27813 | | | |
| Dijon Burch | Address Redacted | | | | |
| Dijon Inc | 2002 Hendersonville Rd | Asheville, NC 28803 | | | |
| Dijon Lyles | Address Redacted | | | | |
| Dijon Washington | Address Redacted | | | | |
| Dijonnae Harrell | Address Redacted | | | | |
| Dijonnae Morgan | Address Redacted | | | | |
| Dijulio Family Lp | 4672 Port Austin Rd | Caseville, MI 48725 | | | |
| Diki Nguyen | | | | | |
| Dikim Farrow | | | | | |
| Diko Diko | | | | | |
| Dikran Diarbi | | | | | |
| Dikris Celikian Inc. | 18561 Brymer St | Northridge, CA 91326 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dil Rasaili | Address Redacted | | | | |
| Dilannia Bueno | Address Redacted | | | | |
| Dilars Inc | 8704 Rt 12 | Richmond, IL 60071 | | | |
| Dilbagh Rathie | | | | | |
| Dilcia Maricela Mordan | Address Redacted | | | | |
| Dilcio Queny Figuereo | Address Redacted | | | | |
| Dilcio Ranfis Figuereo | Address Redacted | | | | |
| Dildar Singh | Address Redacted | | | | |
| Dileidy Muniz | | | | | |
| Dilek Food LLC | 2508 West Main St. | Norristown, PA 19403 | | | |
| Dilek Yilmaz | | | | | |
| Dileny Lescay | Address Redacted | | | | |
| Dilet Pame | Address Redacted | | | | |
| Dilgards Antiques | Address Redacted | | | | |
| Dilhum Barboza | Address Redacted | | | | |
| Dilia Carrasquillo | | | | | |
| Dilia Guerra | Address Redacted | | | | |
| Dilia Masson | Address Redacted | | | | |
| Dilia Wood | | | | | |
| Dilia Wood, | Address Redacted | | | | |
| Diliana Castillo | Address Redacted | | | | |
| Diliana Nunez Ruiz | Address Redacted | | | | |
| Diligence Property Restoration | & Preservation | 3640 South Fulton Ave | 1327 | Atlanta, GA 30354 | |
| Diligent Sales Inc | 983 Se 10Th Street 9D | Deerfield Beach, FL 33441 | | | |
| Diligent Solutions Inc. | 3240 Grey Hawk Court | Carlsbad, CA 92010 | | | |
| Dilip Ashtekar | Address Redacted | | | | |
| Dilip Dutta | | | | | |
| Dilip Luthra | Address Redacted | | | | |
| Dilip Parekh | Address Redacted | | | | |
| Dilip Patel | | | | | |
| Dilip Soni | | | | | |
| Dilipkumar Mirchandani | | | | | |
| Dilipkumar Patel | | | | | |
| Diljot Kaur Boparai | Address Redacted | | | | |
| Dill Farms | 425 Petunia Rd | Ocilla, GA 31774 | | | |
| Dillan Branson | | | | | |
| Dillan Mcarthur | | | | | |
| Dillard Government Sales, Inc | 2620 River Road | Piedmont, SC 29673 | | | |
| Dillard Transportation | 1482 New Castle Drive | Macon, GA 31204 | | | |
| Dillissa Gasper | | | | | |
| Dillon Adventure'S, Inc. | 849 Grace Ave | Rochester Hills, MI 48307 | | | |
| Dillon Appraisal Services, LLC | 11841 Preservation Lane | Boca Raton, FL 33498 | | | |
| Dillon Carter | | | | | |
| Dillon Cone & Coffee | 9967 Lakeshore Dr. | Sagle, ID 83860 | | | |
| Dillon England | Address Redacted | | | | |
| Dillon Fitzgerald | | | | | |
| Dillon Fowler | | | | | |
| Dillon Freed | | | | | |
| Dillon Jernigan | | | | | |
| Dillon Jiang | | | | | |
| Dillon Mao | | | | | |
| Dillon Martinez | Address Redacted | | | | |
| Dillon May | | | | | |
| Dillon Milardo | | | | | |
| Dillon Millsap | | | | | |
| Dillon Osborn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dillon Smith | Address Redacted | | | | |
| Dillon Sweet Apples | 1550 Kings Road | Neptune Beach, FL 32266 | | | |
| Dillon Tile & Stone | 2512 Alameda St | Vallejo, CA 94590 | | | |
| Dillon Walker | | | | | |
| Dillon Williams | Address Redacted | | | | |
| Dillon'S Barber Shop | 1216 East Main St | Oak Hill, WV 25901 | | | |
| Dillon'S Catering | 4173 Sitka Drive | Douglasville, GA 30135 | | | |
| Dillons Hotdogs & More LLC | 6431 Williamson Road | Roanoke, VA 24019 | | | |
| Dillon'S Solutions | 1035 17th St. | 2 | Santa Monica, CA 90403 | | |
| Dills & Associates, Inc | 2681 Cameron Park Dr | Unit 140 | Cameron Park, CA 95682 | | |
| Dills Handyman Service Of Fl LLC | 181 40th Ave Se | St Petersburg, FL 33705 | | | |
| Dilmd Inc | 14074 Sobrado Dr | Orlando, FL 32837 | | | |
| Dilmen LLC | 9222 Meaux Dr | Houston, TX 77031 | | | |
| Dilmos Hamilton | | | | | |
| Dilmurod Igamberdiev | | | | | |
| Dilmurod Irgashev | Address Redacted | | | | |
| Dilmurod Mahkamov | Address Redacted | | | | |
| Dilmurod Siddikov | Address Redacted | | | | |
| Dilnik Inc | 3135 E Main St | Ventura, CA 93003 | | | |
| Dilnoza Azimova | | | | | |
| Dilorenzo Computer Consulting | 12532 Downey Ave. | Downey, CA 90242 | | | |
| Dilpreet Singh Sohal | Address Redacted | | | | |
| Dilshad Posnock | Address Redacted | | | | |
| Dilshan Perera | Address Redacted | | | | |
| Dilshanllc | 802C Fm 2234 Texas Parkway | Stafford, TX 77477 | | | |
| Dilshod Isaev | Address Redacted | | | | |
| Dilshod Mirsaburov | Address Redacted | | | | |
| Dilsia Guifarro | Address Redacted | | | | |
| Dilwar Adnan | Address Redacted | | | | |
| Dilworco Inc T/A Reeves Motel | 585 Rt 9 | Cape May, NJ 08204 | | | |
| Dilworth Market Ventures LLC | 1315 East Blvd, Ste 100 | Charlotte, NC 28203 | | | |
| Dilworth Market Ventures LLC | 1315 East Blvd, Unit 817 | Charlotte, NC 28203 | | | |
| Dim Eye Corporation | 5115 Douglas Fir Road | Unit B | Calabasas, CA 91302 | | |
| Dima Ataev | | | | | |
| Dima Furniture | Address Redacted | | | | |
| Dima Multiservices Corp | 2644 Storybrook Preserve Dr | Tampa, FL 33556 | | | |
| Dima Multiservices Corp | Attn: Margareth Gomez | 8814 Beeler Dr | Tampa, FL 33626 | | |
| Dimadeeasy.Com | 1869 Charter Lane | Suite 201 | Lancaster, PA 17601 | | |
| Dimar Constructio | 103 Woodbine Drive | E Hampton, NY 11937 | | | |
| Dimara Thomas | Address Redacted | | | | |
| Dimarie Irizarry | Address Redacted | | | | |
| Dimaris Torres | Address Redacted | | | | |
| Dimarry Otero | Address Redacted | | | | |
| Dimas Ayala | Address Redacted | | | | |
| Dimas LLC | 415 Main St | Bridgewater, VA 22812 | | | |
| Dimas Mendez | | | | | |
| Dimas Ventura Camargo | Address Redacted | | | | |
| Dimce Kosevski | | | | | |
| Dime Auto Spa | 5004 Frankford Ave | Unit 102 | Lubbock, TX 79424 | | |
| Dime Luxury Nail Care, LLC. | 1087 Meadowbrook Ave | Los Angeles, CA 90019 | | | |
| Dime Printing Supply Inc. | 7660 Maestro Ave | W Hills, CA 91304 | | | |
| Dime Productions | 1231 Bedford Ave | Brooklyn, NY 11216 | | | |
| Di-Med International, Inc. | 58-30 Grand Ave | Maspeth, NY 11378 | | | |
| Dimension | 307 Pochet Lane | Schaumburg, IL 60193 | | | |
| Dimension Salon | 14799 Washington Ave | Ste D | San Leandro, CA 94578 | | |
| Dimensional Building Consultants, LLC | 626 120th Ave Ne | Suite B101 | Bellevue, WA 98005 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dimensional Design LLC | W5230 Pleasant Rd | Black Creek, WI 54106 | | | |
| Dimensional Design Products Inc | 404 Laurel Ave | Wilmette, IL 60091 | | | |
| Dimensional Labs LLC | 8950 Sw 74th Court | Miami, FL 33156 | | | |
| Dimensional Stone | 1580 Sw 15th St | Boca Raton, FL 33486 | | | |
| Dimensions Dance & Performing Arts LLC | 911 W Ash St | Celina, TX 75009 | | | |
| Dimensions Dance Academy | 134 E Lincoln Hwy | Dekalb, IL 60115 | | | |
| Dimensions In Dance Ii, Ltd | 7603 3rd Ave | Brooklyn, NY 11209 | | | |
| Dimensions In Tile | 127 Waverly St | 2 | Everett, MA 02149 | | |
| Dimensions Salon & Spa | 340 Lashley St | Suite 140 | Longmont, CO 80504 | | |
| Dimepiece Designs Boutique | 700 Sleater Kinney Rd Se | B330 | Lacey, WA 98503 | | |
| Dimetria A. Jackson | Address Redacted | | | | |
| Dimex LLC | 2037 Lemoine Ave 143 | Ft Lee, NJ 07024 | | | |
| Dimi Transportation | 1427 Quaker Ln | Prospect Heights, IL 60070 | | | |
| Dimig Digs, LLC | 2100 Atascadero Drive | Columbia, SC 29206 | | | |
| Diminix Inc | 101 Dusky Willow Dr | Etna, OH 43068 | | | |
| Dimit Insurance Agency LLC | 534 N. Main St | Marion, VA 24354 | | | |
| Dimitar Bidikov | Address Redacted | | | | |
| Dimitar Dimitrov | Address Redacted | | | | |
| Dimitar Doychev | | | | | |
| Dimitar Gerasimov | | | | | |
| Dimitar Hadjianastassov | Address Redacted | | | | |
| Dimitar Harbazov | | | | | |
| Dimitar Ivanov | Address Redacted | | | | |
| Dimitar Pampirov | | | | | |
| Dimitar Stoykov | | | | | |
| Dimitar Teklevchiev | Address Redacted | | | | |
| Dimitar Tennis Academy | 633 E Cabrillo Blvd | Santa Barbara, CA 93103 | | | |
| Dimitar Vassilev | | | | | |
| Dimito Sesma | | | | | |
| Dimitre Hadjiev | | | | | |
| Dimitre Ianev | Address Redacted | | | | |
| Dimitri Apostle | | | | | |
| Dimitri Estime | Address Redacted | | | | |
| Dimitri Ganim, Dds | 878 Newport Ave | Pawtucket, RI 02861 | | | |
| Dimitri Hammond | | | | | |
| Dimitri Hilaire | Address Redacted | | | | |
| Dimitri Iremadze | Address Redacted | | | | |
| Dimitri James | | | | | |
| Dimitri Joseph | | | | | |
| Dimitri Keselman | | | | | |
| Dimitri Khazin | | | | | |
| Dimitri Limanis | | | | | |
| Dimitri Newman Photography | 1839 Blake Ave. | 6 | Los Angeles, CA 90039 | | |
| Dimitri P Georgantas | Address Redacted | | | | |
| Dimitri Pamphile | | | | | |
| Dimitri Popov | | | | | |
| Dimitri Schneiberg | | | | | |
| Dimitri Shmatkov Shmatkov | | | | | |
| Dimitri Slavashevich | | | | | |
| Dimitri Sogoloff | Address Redacted | | | | |
| Dimitri Stefanopoulos | | | | | |
| Dimitri Yatsenko | | | | | |
| Dimitrie Miron LLC | 1536 Watkins Lane | 103 | Naperville, IL 60540 | | |
| Dimitrios & Company | 9203-U Enterprise Court | Manassas Park, VA 20111 | | | |
| Dimitrios Antonakas | | | | | |
| Dimitrios Arvanitis | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dimitrios Frangos | | | | | |
| Dimitrios Hantgos | Address Redacted | | | | |
| Dimitrios Intzes | Address Redacted | | | | |
| Dimitrios Ioakim | | | | | |
| Dimitrios Iordanou | | | | | |
| Dimitrios Kiniris | Address Redacted | | | | |
| Dimitrios Kondi | | | | | |
| Dimitrios Kostopoulos | Address Redacted | | | | |
| Dimitrios Kridzelis | | | | | |
| Dimitrios Lettas | | | | | |
| Dimitrios Manolis | | | | | |
| Dimitrios Mavrogiannis | Address Redacted | | | | |
| Dimitrios Soursos | | | | | |
| Dimitrios Taramas | | | | | |
| Dimitrios Tsikis | | | | | |
| Dimitrios Vastardis | | | | | |
| Dimitrios Xesternos | | | | | |
| Dimitris Baldwin | Address Redacted | | | | |
| Dimitris Harvalis | | | | | |
| Dimitris Stamidis | | | | | |
| Dimitrius Burleson | Address Redacted | | | | |
| Dimitry Frederique | | | | | |
| Dimitry Meksin | | | | | |
| Dimo Folev | Address Redacted | | | | |
| Dimond Construction, Inc. | 10112 Gem Tree Way | Santee, CA 92071 | | | |
| Dimond Remodeling Pros LLC | 1434 Arden View Drive | Arden Hills, MN 55112 | | | |
| Dimovski Chiropractic P.C. | 8005 | West 99Th Street | Palos Hills, IL 60465 | | |
| Dimovski Corp | 9447 S 86th Ct A303 | Hickory Hills, IL 60457 | | | |
| Dimples Cocktail Lounge | 1700 Post St | San Francisco, CA 94115 | | | |
| Dimples Studio Inc | 13 Taft Ln | Spring Valley, NY 10977 | | | |
| Dimur Enterprises, Inc., | dba Madame X | 94 West Houston St. | New York, NY 10012 | | |
| Dimwold Enterprises LLC | 2066 Old Shell Rd | Mobile, AL 36607 | | | |
| Din Auto Inc | 3005 5th St S | Unit A | Minneapolis, MN 55408 | | |
| Din Carpet, Inc. | 29 South Main St | Spring Valley, NY 10977 | | | |
| Dina Acle | Address Redacted | | | | |
| Dina Ajmera | Address Redacted | | | | |
| Dina Albert | | | | | |
| Dina Andrews | | | | | |
| Dina Bobeica | Address Redacted | | | | |
| Dina Butler | | | | | |
| Dina Calloway | | | | | |
| Dina Campisano | | | | | |
| Dina Castro | Address Redacted | | | | |
| Dina Cirignano | Address Redacted | | | | |
| Dina Clemons | | | | | |
| Dina Deuidicibus | | | | | |
| Dina Dinh | Address Redacted | | | | |
| Dina Ellington | | | | | |
| Dina Gerl | | | | | |
| Dina Gigliotti, Pa-C | 6731 Kassie Court | N Tonawanda, NY 14120 | | | |
| Dina Goo | Address Redacted | | | | |
| Dina Guerra | | | | | |
| Dina Hoffman | Address Redacted | | | | |
| Dina Horowitz | Address Redacted | | | | |
| Dina Ippolito | | | | | |
| Dina Israelov Midwifery Pc | 1501 Voorhies Ave | 6B | Brooklyn, NY 11235 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dina Kalnicki, Psy.D. | Address Redacted | | | | |
| Dina Kaniho | | | | | |
| Dina Khodorkovsky | dba Risk Insurance Consulting Co. | 40 Oceana Dr West, Apt4E | Brooklyn, NY 11235 | | |
| Dina Kostic | Address Redacted | | | | |
| Dina L. Murphy | Address Redacted | | | | |
| Dina L. Russo | Address Redacted | | | | |
| Dina Lubricants & Filters LLC | 11311 N. Stemmons Fwy | Suite 13 | Dallas, TX 75229 | | |
| Dina Maccabee | Address Redacted | | | | |
| Dina Minkowitz | | | | | |
| Dina Moussa | Address Redacted | | | | |
| Dina Neuman | Address Redacted | | | | |
| Dina Nguyen | Address Redacted | | | | |
| Dina Paret | Address Redacted | | | | |
| Dina Pelham | | | | | |
| Dina Penrose | | | | | |
| Dina Perlmutter | | | | | |
| Dina Putres | | | | | |
| Dina R Castillo | Address Redacted | | | | |
| Dina Ranson | | | | | |
| Dina Rivera | Address Redacted | | | | |
| Dina Salas | Address Redacted | | | | |
| Dina Schoenwald | | | | | |
| Dina Sellarole | Address Redacted | | | | |
| Dina Sells | | | | | |
| Dina Soifer | Address Redacted | | | | |
| Dina Taylor | Address Redacted | | | | |
| Dina Tiller Cpa Pc | 8975 Sw Sweek Dr | Apt 223 | Tualatin, OR 97062 | | |
| Dina Toledano | Address Redacted | | | | |
| Dina Toledano | | | | | |
| Dina Transportation LLC | 7111 Pheasant Grove Dr | Cypress, TX 77433 | | | |
| Dina V Reyes | Address Redacted | | | | |
| Dina Vedmed Architect | 500 Greenwich St | 501-E | New York, NY 10013 | | |
| Dina Vedmed Architect | Address Redacted | | | | |
| Dinah Brown | Address Redacted | | | | |
| Dinah Lasker | Address Redacted | | | | |
| Dinah Vizcarra | | | | | |
| Dinah Vogel LLC | 9348 Carlyle Ave | Surfside, FL 33154 | | | |
| Dinajenkins | 12011 Old County Rd | Willis, TX 77378 | | | |
| Di-Namic Consulting, LLC | 20505 Sw 86th Ct | Cutler Bay, FL 33189 | | | |
| Dinamic Tech Group Inc | 186 Lefferts Rd | Woodmere, NY 11598 | | | |
| Dinana LLC | 3451 Tangle Brush Dr, Apt 304 | Spring, TX 77381 | | | |
| Dinara Sosa | | | | | |
| Dinardis Pizza & Pasta | 829 E Boone Ave | Suite A | Spokane, WA 99202 | | |
| Dinardo Cobbs | | | | | |
| Dina'S Imports Inc. | 383 Kingstonavenue | 75 | Brooklyn, NY 11213 | | |
| Dinasha Inc | 101 A Greison Trail | Newnan, GA 30263 | | | |
| Dinashamaris Miranda | Address Redacted | | | | |
| Dinatale Water Consultants, Inc | 5777 Central Ave | Suite 228 | Boulder, CO 80301 | | |
| Dinbandhu Dinesh | | | | | |
| Dine Jones | | | | | |
| Dine N Dash | Address Redacted | | | | |
| Dinefine, LLC Dba The Goodwich | 900 S Las Vegas Blvd | Las Vegas, NV 89101 | | | |
| Dinel | 3224 Timmons Ln | 135 | Houston, TX 77027 | | |
| Diner In The Park | 340 W Cumming Park | Woburn, MA 01801 | | | |
| Diner Mondragon | | | | | |
| Dinerbooks LLC | 16144 Se Goosehollow Dr | Damascus, OR 97089 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dinero Xchange LLC | 6047 Kimberly Blvd Unit U | N Lauderdale, FL 33068 | | | |
| Dinescu Group | 9208 Sw 136 St Cir | Miami, FL 33176 | | | |
| Dinesh Alcala | | | | | |
| Dinesh Babu | | | | | |
| Dinesh Balani | | | | | |
| Dinesh Collins | Address Redacted | | | | |
| Dinesh Dangi | Address Redacted | | | | |
| Dinesh K Mehta | Address Redacted | | | | |
| Dinesh Khurana | | | | | |
| Dinesh Neelavar | Address Redacted | | | | |
| Dinesh Patel | Address Redacted | | | | |
| Dinesh Seemakurty | Address Redacted | | | | |
| Dinesh Shakya | | | | | |
| Dinesh Vakamudi | Address Redacted | | | | |
| Dinette Designs, Inc | 1202 Ridgewood Ave | Suite A | Holly Hill, FL 32117 | | |
| Diney LLC | 3404 Rosemead Drive | Unit 415 | Arlington, TX 76014 | | |
| Ding How Corporation | 12236 Tullamore Rd | Timonium, MD 21093 | | | |
| Ding Ma | Address Redacted | | | | |
| Ding Tea Norcross LLC | 6010 Singleton Road | Suite 203 | Norcross, GA 30093 | | |
| Ding Yuan Denture Repiar Laboratory Inc | 240 Grand St | New York, NY 10002 | | | |
| Ding Zeng Yang | Address Redacted | | | | |
| Dinghuan Weng | Address Redacted | | | | |
| Dingle Berries Coffee & Tea,Llc | 9711 Valley Blvd, Unit A | Rosemead, CA 91770 | | | |
| Dingwang Chen | | | | | |
| Dingxing Qj Inc | 14348 Memorial Dr | Houston, TX 77079 | | | |
| Dinh Duong | Address Redacted | | | | |
| Dinh Ha | Address Redacted | | | | |
| Dinh Ha Long Nguyen | Address Redacted | | | | |
| Dinh Le | Address Redacted | | | | |
| Dinh N Tran | Address Redacted | | | | |
| Dinh Phan | Address Redacted | | | | |
| Dinh Phan | | | | | |
| Dinh Quang Hang | Address Redacted | | | | |
| Dinh Tan Ha | Address Redacted | | | | |
| Dinh Vu | | | | | |
| Dinh Xuan Tuyet Suong | Address Redacted | | | | |
| Dinin Arts Management & Consulting | 3052 N. Stowell Ave | Miwaukee, WI 53211 | | | |
| Dinin Law Group | 4200 Nw 7th Ave | Miami, FL 33127 | | | |
| Dinkish LLC. | 21 South Warner Ave. | Bryn Mawr, PA 19010 | | | |
| Dinkler Law Office LLC | 5335 Far Hills Ave, Ste 123 | Dayton, OH 45429 | | | |
| Dinks Kitchen | 19318 Bradford | Detroit, MI 48205 | | | |
| Dinky Labs, LLC | 412 N Main St | Buffalo, WY 82834 | | | |
| Dinn Group LLC | 1550 W Horizon Ridge Pkwy | Ste. R | Henderson, NV 89012 | | |
| Dinna Gilroy | | | | | |
| Dinneris Matos Delgado | Address Redacted | | | | |
| Dinnetta Deville | | | | | |
| Dino & Jerry Inc | 518 Arnold Ave | Pt Pleasant Bch, NJ 08742 | | | |
| Dino Anagnostopoulos | | | | | |
| Dino Demos | | | | | |
| Dino Design Company | 3168 Bordeaux Lane | Clearwater, FL 33759 | | | |
| Dino Distefano | | | | | |
| Dino Dixie | | | | | |
| Dino Geroulis | | | | | |
| Dino Goss | | | | | |
| Dino Grana | | | | | |
| Dino Javas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dino Kaousias | | | | | |
| Dino Malkoc | | | | | |
| Dino Marquez | | | | | |
| Dino Moler | | | | | |
| Dino Patane | | | | | |
| Dino Rentos | | | | | |
| Dino Rentos Prop Studios, Inc | 5325 Pen Ave | Sanford, FL 32773 | | | |
| Dino Stephens | | | | | |
| Dino Yue | Address Redacted | | | | |
| Dinoct Inc | Dinoct Inc 13800 Coppermine Road | Ste 300 | Herndon, VA 20171 | | |
| Dinora Acevedo | | | | | |
| Dinora Merino | Address Redacted | | | | |
| Dinora Pena | | | | | |
| Dinorah A. Carmenate | Address Redacted | | | | |
| Dinorah Fuentes | | | | | |
| Dinorah Garcia | | | | | |
| Dinorah Levine | | | | | |
| Dinorah Martinez | Address Redacted | | | | |
| Dinorah Roca | Address Redacted | | | | |
| Dinos Drywall Inc | 2073 Westwood Rd | Vista, CA 92084 | | | |
| Dinos Floor Covering | 20 Old Tyng Road | Tynsgboro, MA 01879 | | | |
| Dino'S Tavern Inc | 4119 23rd Ave | Astoria, NY 11105 | | | |
| Dinosaur Hill | 306 East 9th St | New York, NY 10003 | | | |
| Dintex Home Renovations Inc | 7525 Ann St | Riverdale, GA 30274 | | | |
| Dinuba Auto Plaza | 1660 E El Monte Way | Dinuba, CA 93618 | | | |
| Dinuba Pharmacy, Inc. | 172 N L St | Dinuba, CA 93618 | | | |
| Dinucci'S Italain Dinners | 14485 Hwy 1 | Valley Ford, CA 94972 | | | |
| Dinu'S Dive | 659 Loma Ave | Long Beach, CA 90814 | | | |
| Dinverno Hardwood Flooring LLC | 6075 Strawberry Circle | Commerce Township, MI 48382 | | | |
| Dinyar Sadri | | | | | |
| Dio Chang | Address Redacted | | | | |
| Dio Home Health Assistance | 7361 Beacon Hill Loop | Apt1 | Orlando, FL 32818 | | |
| Dioamo Pediatrics P.C. | 25 16 169th St | Flushing, NY 11358 | | | |
| Diocelino Rangel | | | | | |
| Diocesis De Cristo Rey | 4775 Happy Valley Ave | Las Vegas, NV 89121 | | | |
| Diocleziano Sensi Jr | | | | | |
| Diogenes A Da Salva | Address Redacted | | | | |
| Diogenes Fernandez | Address Redacted | | | | |
| Diogenes Salcedo | Address Redacted | | | | |
| Diogenesvargas | 190 Park St | Ridgefield Pk, NJ 07660 | | | |
| Diogo Esaki | Address Redacted | | | | |
| Diogo Extreme Effects Corporation | 17791 Durrance Road | N Ft Myers, FL 33917 | | | |
| Diogo Ferreira | | | | | |
| Diogo Jeronimo | | | | | |
| Diohana Floyd | Address Redacted | | | | |
| Diomedes Adames | Address Redacted | | | | |
| Diomedes D Malena Fernandez | Address Redacted | | | | |
| Diomedes Vasquez | Address Redacted | | | | |
| Diomery Sanchez | | | | | |
| Diometra Williamson | | | | | |
| Diomics Corporation | 41083 Sandalwood Cir | Unit P | Murrieta, CA 92562 | | |
| Dion Allick-Boyd | Address Redacted | | | | |
| Dion Ashman | | | | | |
| Dion Aye | | | | | |
| Dion Bass | Address Redacted | | | | |
| Dion Baugh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dion Black | Address Redacted | | | | |
| Dion Boddie | | | | | |
| Dion Boos | | | | | |
| Dion Brown | Address Redacted | | | | |
| Dion C Jones | Address Redacted | | | | |
| Dion Coopwood | Address Redacted | | | | |
| Dion D Rambus | Address Redacted | | | | |
| Dion Fearon | | | | | |
| Dion Fletcher | Address Redacted | | | | |
| Dion Gabry | | | | | |
| Dion Garnett | | | | | |
| Dion Gibbs | | | | | |
| Dion Gordon | Address Redacted | | | | |
| Dion Gwinner | Address Redacted | | | | |
| Dion Harris | Address Redacted | | | | |
| Dion Hayes | Address Redacted | | | | |
| Dion Ifill | | | | | |
| Dion J Jones Jr | Address Redacted | | | | |
| Dion Jackson | Address Redacted | | | | |
| Dion Jaffee | | | | | |
| Dion Jefferson | Address Redacted | | | | |
| Dion King | | | | | |
| Dion L Burke | Address Redacted | | | | |
| Dion Labadie | | | | | |
| Dion Lamont Hampton | Address Redacted | | | | |
| Dion Meyer | | | | | |
| Dion Mills | | | | | |
| Dion Nunez | Address Redacted | | | | |
| Dion Rostamian | | | | | |
| Dion Smith | Address Redacted | | | | |
| Dion Sullivan | Address Redacted | | | | |
| Dion Tack & Gallery Inc | 660 West St | Suite 1 | Amherst, MA 01002 | | |
| Dion Tolen | Address Redacted | | | | |
| Dion Waddell | | | | | |
| Dion Walker & Associate Co | 7343 Tennesse Dr | Willowbrook, IL 60527 | | | |
| Diona Amen | | | | | |
| Diona Murray | | | | | |
| Diona Warren | Address Redacted | | | | |
| Dionciel Armstrong Ii | Address Redacted | | | | |
| Diondre Johnson | | | | | |
| Dione Everette Jones | Address Redacted | | | | |
| Dionel Blanco | Address Redacted | | | | |
| Dionicia Ramirez | | | | | |
| Dionicio A. Gonzalez | Address Redacted | | | | |
| Dionicio Diaz | Address Redacted | | | | |
| Dionicio Garza | Address Redacted | | | | |
| Dionicio Martinez Iii | | | | | |
| Dionicio Reyes Tavarez | Address Redacted | | | | |
| Dionicio Victoriano | Address Redacted | | | | |
| Dionis Maciel Ortiz | Address Redacted | | | | |
| Dionis R Gonzalez | Address Redacted | | | | |
| Dionis Valdez | Address Redacted | | | | |
| Dionisia V. Duko | Address Redacted | | | | |
| Dionisie Silion | Address Redacted | | | | |
| Dionisio Barzaga | Address Redacted | | | | |
| Dionisio Hernandez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dionisio Jose Lopez | Address Redacted | | | | |
| Dionisio Torres | | | | | |
| Dionna Brooks | Address Redacted | | | | |
| Dionna Daniels | Address Redacted | | | | |
| Dionna Holliday | Address Redacted | | | | |
| Dionne Abraham | Address Redacted | | | | |
| Dionne Alexander | Address Redacted | | | | |
| Dionne Burton | Address Redacted | | | | |
| Dionne Campbell | | | | | |
| Dionne Charisse White | Address Redacted | | | | |
| Dionne Construction & Creations, LLC | 7211 W Bridges Rd | Deer Park, WA 99006 | | | |
| Dionne George | Address Redacted | | | | |
| Dionne Gordon | | | | | |
| Dionne Henry | | | | | |
| Dionne Jackson | | | | | |
| Dionne Kamara | Address Redacted | | | | |
| Dionne Kimble-Walker | | | | | |
| Dionne M. Jimenez LLC | 5631 Settler Place | Columbia, MD 21044 | | | |
| Dionne Maxwell | Address Redacted | | | | |
| Dionne Mefford | | | | | |
| Dionne Skinner | | | | | |
| Dionne Smith | | | | | |
| Dionne Taylor | Address Redacted | | | | |
| Dionne Tsuneta | | | | | |
| Dionnis Guevara Figueredo | Address Redacted | | | | |
| Dionot Advisory Services | 1706 Hutchinson Lane | Silver Spring, MD 20906 | | | |
| Dionte King | Address Redacted | | | | |
| Dionysos Books | 2838 Baronne St | New Orleans, LA 70115 | | | |
| Dionysos Books | Attn: Dereck Coatney | 2838 Baronne St | New Orleans, LA 70115 | | |
| Diop LLC | 1200 West Ave | Apt 1012 | Miami, FL 33139 | | |
| Diop Transportation LLC | 320 W Lanier Ave | 200 | Fayetteville, GA 30214 | | |
| Diophy New York Inc | 120 W 29th St | New York, NY 10001 | | | |
| Diopiakey | 3815 Bowne St | 3E | Flushing, NY 11354 | | |
| Dior Ashford | | | | | |
| Dior Bella Skin Inc. | 4560 Portofino Way | Apt 211 | W Palm Beach, FL 33409 | | |
| Dior Dollz Kollection | 4004 Meramac Dr | Mckinney, TX 75071 | | | |
| Dior Gammage | Address Redacted | | | | |
| Diorgiton Silva | | | | | |
| Dios Play & Learn Daycare | 417 Wilson Ave | Brooklyn, NY 11221 | | | |
| Dios Proveedor Bakery, | 1300 Saint Nicholas Ave | New York, NY 10033 | | | |
| Diosa D Vasquez | Address Redacted | | | | |
| Diosa Elena Moreno Nieves | 369 Lakeview Drive | Apt 369 | Coral Springs, FL 33071 | | |
| Diosangela Rengifo Gonzalez | Address Redacted | | | | |
| Diosbany Regalado | Address Redacted | | | | |
| Diosdado Marcos Jr | Address Redacted | | | | |
| Diosdado Rodriguez | Address Redacted | | | | |
| Diosdado Velasquez | | | | | |
| Diosdado Zambrana Molina | Address Redacted | | | | |
| Diosqui Cruz Padron | Address Redacted | | | | |
| Diosvanni Morera Figueredo | Address Redacted | | | | |
| Diosvel Diaz | Address Redacted | | | | |
| Diosy Reyes | Address Redacted | | | | |
| Dip Liquor Store Inc | dba North Bergen Liquor | 2701 Kennedy Blvd | N Bergen, NJ 07047 | | |
| Dip_Rentals_Llc | 3128 Buds Cir | Windsor Mill, MD 21244 | | | |
| Dipak Kumar Kisan | Address Redacted | | | | |
| Dipak M Parekh Md Pa | 11915 Oaktrail Way | Port Richey, FL 34668 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dipak M Parekh Md Pa | Address Redacted | | | | |
| Dipak Mandavia | Address Redacted | | | | |
| Dipal Thakkar | | | | | |
| Dipali More | | | | | |
| Dipali Patwa | | | | | |
| Dipamin | 1542 Northlake Dr | Lexington, SC 29072 | | | |
| Dipaola Turkeys, Inc. | 883 Edinburg Road | Trenton, NJ 08690 | | | |
| Dipen Mehta | | | | | |
| Dipen Patel | | | | | |
| Dipendra Adhikari | | | | | |
| Dipendra Bahadur Bist | Address Redacted | | | | |
| Dipesh Shrestha | | | | | |
| Dipiero Family Dental LLC | 1376 N Portage Path | Suite E | Akron, OH 44313 | | |
| Diplomat Cleaners | 1102 Herndon Pkwy | Herndon, VA 20170 | | | |
| Diplomatic 1750 | Attn: Brian Heath | 520 N Michigan Ave, Ste 324 | Chicago, IL 60611 | | |
| Dipncoat318 LLC | 1058 Riding Club Ln | Shreveport, LA 71118 | | | |
| Dipnripcustomsmiami | 13385 Nw 47 Ave | Opa Locka, FL 33054 | | | |
| Dippin Dogs Groomery | 1320 | C | Morro Bay, CA 93442 | | |
| Dips Dental Holdings | 5045 Ellis Lane | Ellicott City, MD 21043 | | | |
| Dipson Air Inc | 303 Edgehill Blvd | Richardson, TX 75081 | | | |
| Diptera International Inc | 3111 Fortune Way | B9 | Wellington, FL 33414 | | |
| Dipti Bhakta Md | 5674 Stoneridge Drive | Suite 217 | Pleasanton, CA 94588 | | |
| Dipti'S Salon Inc | 2714 W. Touhy Ave | Chicago, IL 60645 | | | |
| Dipuprit LLC | 1111 Burnside Ave | E Hartford, CT 06108 | | | |
| Dipwell Techware Inc. | 82 Industrial Drive | Unit 3 | Northampton, MA 01060 | | |
| Diquattro Chiropractic | 340 S. Farrell Dr. | Suite A112 | Palm Springs, CA 92262 | | |
| Diquita Mathis | Address Redacted | | | | |
| Dirar F Ghebremeskel | Address Redacted | | | | |
| Dirar Rashid | | | | | |
| Dircelio Beluco | Address Redacted | | | | |
| Dircelio Beluco | | | | | |
| Dirceu Neto | | | | | |
| Dire Market LLC | 4517 East Main St | Whitehall, OH 43213 | | | |
| Dire Trucking LLC | 26033 Ridge Manor Dr | Damascus, MD 20782 | | | |
| Dire Turcking | 9304 Forest Ln | N 259 | Dallas, TX 75243 | | |
| Direct 9 Inc | 2341 Short St | Ft Lee, NJ 07024 | | | |
| Direct Auto Service LLC | 2204 University Blvd | Hyattsville, MD 20783 | | | |
| Direct Capital, A Div of Cit Bank, NA | 155 Commerce Way | Portsmouth, NH 03801 | | | |
| Direct Care Select LLC | 17 Good Hill Rd | Woodberry, CT 06798 | | | |
| Direct Carpet Installations Inc | 2407 Planters Cove Dr | Lawrenceville, GA 30044 | | | |
| Direct Cellars LLC | 401 E Las Olas Blvd | Ft Lauderdale, FL 33301 | | | |
| Direct Diesel Inc | 2125 Sunhaven Ct | Fairfield, CA 94533 | | | |
| Direct Drill Rig Service LLC | 205 County Road 4840 | Haslet, TX 76052 | | | |
| Direct Effect Wraps | 8920 Kenamar Dr | Suite 207 | San Diego, CA 92121 | | |
| Direct Effect Wraps | Attn: Anthony Lipscomb | 8920 Kenamar Dr, Ste 207 | San Diego, CA 92121 | | |
| Direct Express Trucking LLC | 5522 Mcleansville Rd | Mcleansville, NC 27301 | | | |
| Direct Express,Llc | 855 Hanover St | Manchester, NH 03104 | | | |
| Direct Flooring Inc | 320 Compton Court | Wilmington, DE 19801 | | | |
| Direct Freight LLC | 135 Clark Rd | Goshen, NY 10924 | | | |
| Direct Fresh Sales | 618 Blackstone Dr | San Rafael, CA 94903 | | | |
| Direct Gt | 2716 Fleet Cir | Rocklin, CA 95765 | | | |
| Direct Hydraulic & Tool Repair LLC | 133 West 6th Ave | Roselle, NJ 07203 | | | |
| Direct Laboratory Services, LLC | 4040 Florida St | Suite 101 | Mandeville, LA 70448 | | |
| Direct Line Furniture, Llc | 213 Broad St | Elizabeth, NJ 07201 | | | |
| Direct Logistics Transport | 1400 Banana Rd | Lot 82 | Lakeland, FL 33810 | | |
| Direct Marketing | 3725 Princeton Lakes | Atlanta, GA 30331 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Direct Marketing Associates Inc | 731 S Florida Ave | Lakeland, FL 33801 | | | |
| Direct Marketing Services | Attn: David Delavari | 1810 E Sahara Ave Suite 1562 | Las Vegas, NV 89104 | | |
| Direct Media Promotions Inc | 2631 Amatchi Ct | Tracy, CA 95304 | | | |
| Direct Models Las Vegas Inc | 8465 W. Sahara Ave | Suite 111-146 | Las Vegas, NV 89117 | | |
| Direct Playa Inc. | 1020 43rd Place West | Birmingham, AL 35208 | | | |
| Direct Properties Ny LLC | 27 Halyard Rd | Valley Stream, NY 11581 | | | |
| Direct Push Services, LLC | 2551 S 800 W | Salt Lake City, UT 84119 | | | |
| Direct Resource Solutions LLC | 1430 Gadsden Hwy | Ste 116 | Birmingham, AL 35235 | | |
| Direct Response Imaging, LLC | 369B Third St | Suite 334B | San Rafael, CA 94901 | | |
| Direct Results Consulting | 13891 N. Big Wash Overlook Pl | Tucson, AZ 85739 | | | |
| Direct Staffing, LLC | 2842 Gunther Ave | Bronx, NY 10469 | | | |
| Direct Start, LLC | 861 Harding St | Menasha, WI 54952 | | | |
| Direct Support Professionals, LLC | 12139 Mt. Vernon Ave | Ste 110 | Grand Terrace, CA 92313 | | |
| Direct To Success | 6 Marks Way | Franklin, MA 02038 | | | |
| Direct Touch Systems Inc. | 1 Trans Am Plaza Dr. | Suite 220 | Oakbrook Terrace, IL 60181 | | |
| Direct Transport LLC | 5318 Tahoma Ct. Sw | Wyoming, MI 49519 | | | |
| Direct Transport Source LLC | 1312 Wood Terrace Cir | Atlanta, GA 30340 | | | |
| Direct Web Advertising, Inc. | 1511 Ne 4th Place | Ft Lauderdsale, FL 33301 | | | |
| Direct Wholesale Apparel | 17 Pondview | St James, NY 11780 | | | |
| Directed By Steve Loye Productions | 9 Middleton | Irvine, CA 92620 | | | |
| Directional Regulated Systems, Inc. | 8491 Ronda Drive | Canton, MI 48187 | | | |
| Directorio Hispano, Inc | 12005 Ne 12th St, Ste 26 | Bellevue, WA 98005 | | | |
| Direnzi Brothers, Inc. | 293 Ridge Road | Telford, PA 18969 | | | |
| Dirgni | Address Redacted | | | | |
| Dirk A Newman, Dds Pc | Address Redacted | | | | |
| Dirk Apel | | | | | |
| Dirk Doucet | | | | | |
| Dirk Gavin | | | | | |
| Dirk Hagen | | | | | |
| Dirk Hemsath | | | | | |
| Dirk Hetzel Company | 8602 Yukon St | B305 | Arvada, CO 80005 | | |
| Dirk Lindley | | | | | |
| Dirk Losacker | | | | | |
| Dirk Madison | | | | | |
| Dirk Oliver | Address Redacted | | | | |
| Dirk Peterson | | | | | |
| Dirk Rients | | | | | |
| Dirk Rung | | | | | |
| Dirk Van Oostende | | | | | |
| Dirks Chiropractic Inc | 304 W Arlington Blvd | Suite 100 | Greenville, NC 27834 | | |
| Dirk'S Hair Company Inc. | 1805 S Sherwood Dr | Valdosta, GA 31602 | | | |
| Dirks Orchard | Address Redacted | | | | |
| Dirmak, Inc. | 248-02 Jericho Tpke | Bellerose, NY 11001 | | | |
| Diron Rutty | | | | | |
| Diron Rutty LLC. | 3921 Dyre Ave | Suite 200 | Bronx, NY 10466 | | |
| Diron Thomas | | | | | |
| Dironel Dieujuste | Address Redacted | | | | |
| Dirrim Logging LLC | 801 Family Dollar Parkway | Ashley, IN 46705 | | | |
| Dirrot Pack | Address Redacted | | | | |
| Dirsa Construction | 46 Nabnasset St | Westford, MA 01886 | | | |
| Dirt Angels Cleaning Center | 2013 Parkton West Drive | Barnhart, MO 63012 | | | |
| Dirt Bully Pressure Washing LLC | 1807 Walton Lane | Smyrna, GA 30082 | | | |
| Dirt Bullys Pressure Washer LLC | 12 Lacebark Court | Essex, MD 21221 | | | |
| Dirt Daubers LLC | 108 Mallard Lake Dr | Danville, VA 24541 | | | |
| Dirt Dobber Dynasty, LLC | 1275 Getwell Rd. S. | Hernando, MS 38632 | | | |
| Dirt Free Carpet | 23826 Hopewell Dr | Katy, TX 77493 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dirt Guy Excavation LLC | 31529 East Hwy 82 | Whitesboro, TX 76273 | | | |
| Dirt Movers | 220 Granger Road | Fairdale, KY 40118 | | | |
| Dirt Road Films LLC | 39A Sadye Weir St | Starkville, MS 39759 | | | |
| Dirt Tech | 17011 N Midway Road | Livermore, CA 95377 | | | |
| Dirtbusters | 4018 W 2400 S | Ogden, UT 84401 | | | |
| Dirt-E Construction | 2335 Pontotoc Dr. | Forney, TX 75126 | | | |
| Dirtleg Enterprises | 1183 Berkeley Road | Avondale Estaetes, GA 30002 | | | |
| Dirts All Or Nothing | 11186 S State Rd 42 | Cloverdale, IN 46120 | | | |
| Dirtworks Positioning LLC | 6625 S. Valley View Blvd | 226 | Las Vegas, NV 89118 | | |
| Dirty Boots Productions | 3111 4th St | Santa Monica, CA 90405 | | | |
| Dirty Deeds Cleaning LLC | 10025 Lakewood Drive Southwest | Lakewood, WA 98499 | | | |
| Dirty Deeds Junk Removal Service LLC | 1205 Johnson Ferry Rd | Suite 136 | Marietta, GA 30068 | | |
| Dirty Deeds Powerwashing & Contracting | 20106 Floral St. | Livonia, MI 48152 | | | |
| Dirty Deeds Recovery LLC | 630 Lakemont Dr | Brandon, FL 33510 | | | |
| Dirty Dog Grooming Supply | 540 Balsa | Canyon Lake, TX 78133 | | | |
| Dirty Game Entertainment LLC | 226 Wallington Way | Lewsville, TX 75067 | | | |
| Dirty Hands Garage LLC | 426 Honeycomb Way | St Johns, FL 32259 | | | |
| Dirty Law Inc | 4434 Favored Way | Union City, GA 30291 | | | |
| Dirty Pretty Productions | 22 Mercer St | 2C | New York, NY 10013 | | |
| Dirty Shoe LLC | 195 5th Ave | San Francisco, CA 94118 | | | |
| Dirty T Automotive | 3350 N Oracle Rd | Tucson, AZ 85705 | | | |
| Dirtymouth Cupcakes | 1106 Woodleaf Dr | O Fallon, IL 62269 | | | |
| Dirtys Process Service LLC | 3422 E Fox St | Mesa, AZ 85213 | | | |
| Dirtyworks Home Seevices | 855 Kings Way | Wake Village, TX 75501 | | | |
| Dis Group Usa LLC | 1436 E Atlantic Blvd | Suite C | Pompano Beach, FL 33060 | | |
| Di'S Homemade Pizza | 211 W Lincoln | New Braunfels, TX 78130 | | | |
| Dis LLC | 565 Turnpike St. | Suite 76 | N Andover, MA 01845 | | |
| Di'S Pies & Fries, LLC | 17705 140th Ave Ne Ste | A-2 | Woodinville, WA 98072 | | |
| Disa Design & Renovation LLC | 1442 Bridford Pkwy | Greensboro, NC 27407 | | | |
| Disa Management Inc | 7193 Turning Leaf Pl | Rancho Cucamonga, CA 91701 | | | |
| Disa Transportation LLC | 7534 Andiron Cir | Houston, TX 77041 | | | |
| Disa Trucking Inc | 801 Londonderry Rd | El Paso, TX 79907 | | | |
| Disabatino, Cpa | Address Redacted | | | | |
| Disabilities Unlimited Incorporated | 3 Driftwood Lane | Remsenburg, NY 11960 | | | |
| Disability Advocates Group Inc | 4030 Wake Forest Rd, Ste 300 | Raleigh, NC 27609 | | | |
| Disability Aid Services | 325 Morris Ave. | Lutherville, MD 21093 | | | |
| Disability Expert Services LLC | 2009 Sweet Birch Lane | Orlando, FL 32828 | | | |
| Disabilitysolutions | 16601 Reeves Ave | Bellflower, CA 90706 | | | |
| Disabled | 320 E130th Ave | Tampa, FL 33612 | | | |
| Disalvo Cpa Pa | 1760 N Jog Road | Suite 150 | W Palm Beach, FL 33411 | | |
| Disalvo'S Marble Inc. | 1909 C0Mmercial Dr. | Harvey, LA 70058 | | | |
| Disano Trucking Inc. | 31-07 Farrington St | Flushing, NY 11354 | | | |
| Disanto Bakery Distributors Inc | 551 Ramona Ave | Staten Island, NY 10312 | | | |
| Disappearing Ink | 2301 Harrisburg Pike | Lancaster, PA 17601 | | | |
| Dischino & Schamy, Pllc | 4770 Biscayne Blvd. | Suite 1280 | Miami, FL 33137 | | |
| Disciples Church Of The Nazarene | 724 Garlington Rd. | Greenville, SC 29615 | | | |
| Disciples Of Christ Fellowship Inc | 2719 Colonial Ave Sw | Roanoke, VA 24015 | | | |
| Discoforms.Com | 1260 A St, Ste 110 | Hayward, CA 94541 | | | |
| Discopolus LLC | 515 S. Virginia St | Reno, NV 89501 | | | |
| Discot Corp. | Attn: Carla Schneider | 703 Paramus Rd | Paramus, NJ 07652 | | |
| Discount Auto Center & Muffler Inc | 127 S Orange Blossom Trail | Orlando, FL 32805 | | | |
| Discount Auto Mall LLC | 417 S. Military Trail | W Palm Beach, FL 33415 | | | |
| Discount Auto Sales Ltd | 46-48 Fourth St | Passaic, NJ 07055 | | | |
| Discount Auto Tire Service Inc | 746 E Citrus Ave | Redlands, CA 92374 | | | |
| Discount Bay | 15486 Tern Ct | San Leandro, CA 94579 | | | |
| Discount Brake & Automotive | 8900 Alder Ave | Sacramento, CA 95828 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Discount Carpet & Tile Of | Indian River County Inc. | 3106 North U.S. 1 | Vero Beach, FL 32960 | | |
| Discount Cartridge Express LLC | 4940 Wisteria Ln | Ft Wayne, IN 46804 | | | |
| Discount Charlies | 70 County Road 772 | Montevallo, AL 35115 | | | |
| Discount Cigarettes | 7250 Fairoaks Blvd | D | Carmichael, CA 95608 | | |
| Discount Corp & 99C | 984 Intervale Ave | Bronx, NY 10459 | | | |
| Discount Direct Factory LLC | 21340 N Miami Ave | Miami, FL 33169 | | | |
| Discount Fashion | 280 Fulton Ave | Hempstead, NY 11550 | | | |
| Discount Finds LLC | 2517 W Mcdowell Rd | Phoenix, AZ 85009 | | | |
| Discount Food | 4131 S Shingle Rd Unitb1 | Shingle Springs, CA 95682 | | | |
| Discount Food Iii Inc | 1912 W Columbus Dr | Tampa, FL 33607 | | | |
| Discount Food Management 11 Inc | 1302 E. Waters Ave | Tampa, FL 33604 | | | |
| Discount Furniture & Mattress LLC | 8119 Liberty Road, Ste C | Windsor Mill, MD 21244 | | | |
| Discount Furniture Inc, | 0 N474 Dooley Drive | Geneva, IL 60134 | | | |
| Discount General Merchandis | 370 B St | Fresno, CA 93706 | | | |
| Discount Granite | 454 Hwy 6 S | Houston, TX 77079 | | | |
| Discount Installation Service | 190 Old Post Rd | Hauppauge, NY 11788 | | | |
| Discount Lawn Services Inc | 9087 W Highland Pines Blvd | Palm Beach Gardens, FL 33418 | | | |
| Discount Lawncare, LLC | 5016 Spedale Ct | 137 | Spring Hill, TN 37174 | | |
| Discount Liquor Inc | 1040 S White Rd A | San Jose, CA 95127 | | | |
| Discount Luxury Linens | 128 Roadster Row | Summerville, SC 29483 | | | |
| Discount Marine Supplies | 410 Reading Ave | Reading, PA 19611 | | | |
| Discount Mart Inc | 2179 Westchester Ave | Bronx, NY 10462 | | | |
| Discount Mattress & Furniture | 618 S Brookhurst St | Anaheim, CA 92804 | | | |
| Discount Muffler & Auto Repair, Inc. | 2798 E 5th St | Panama City, FL 32401 | | | |
| Discount Nutrition LLC | 288 E Greenway Pkwy | 104 | Phoenix, AZ 85022 | | |
| Discount Outlet | 1578 Orange St | Redlands, CA 92374 | | | |
| Discount Performance Cb | 2954 South Stratford Road | Winston Salem, NC 27103 | | | |
| Discount Printing Of West Pasco, Inc. | 9810 Us Hwy 19 | Port Richey, FL 34668 | | | |
| Discount Properties LLC | 18656 Sw Boones Ferry Rd | Suite 15 | Tualatin, OR 97062 | | |
| Discount Pros | 4090 E Leaverton Ct | Anaheim, CA 92807 | | | |
| Discount Shoe Center | 620 Williams Rd | Unit A1 And B1 | Salinas, CA 93905 | | |
| Discount Solar | P. O. Box 4201 | Quartzsite, AZ 85346 | | | |
| Discount Table Linen Rental, Inc. . | Attn: Kim Talley-Colley | 19721 James Couzens Fwy | Detroit, MI 48235 | | |
| Discount Truck Parts & Repair LLC | Attn: Antonio Gonzalez | 40 Rizzolo Rd | Kearny, NJ 07032 | | |
| Discount Valley Inc. | 253-06 Hillside Ave. | Bellrose, NY 11426 | | | |
| Discount Variety Zone Inc | 220-28 Hillside Ave. | Queens Village, NY 11427 | | | |
| Discount Video Liquidators, Inc. | 2924 Rapids Drive | Racine, WI 53404 | | | |
| Discount Vitamin Solutions | 9350 S Cimerron Rd | Las Vegas, NV 89178 | | | |
| Discount Water Softeners, Inc | 11245 Giordano Ct | Huntley, IL 60142 | | | |
| Discount Zone LLC | 6349 Hwy 11 N | Picayune, MS 39466 | | | |
| Discount-N-Out LLC | 6050 Chef Menteur Hwy | New Orleans, LA 70126 | | | |
| Discover Discipline | 303 E 83rd St | Apt 3F | New York, NY 10028 | | |
| Discover Dme | 1401 S Douglas Blvd, Ste W | Midwest City, OK 73130 | | | |
| Discover Itt LLC | 3 Riverchase Office Plaza | Hoover, AL 35244 | | | |
| Discovering Destinies Inc. | 10392 Nw 64th St | Parkland, FL 33076 | | | |
| Discovery Auto Sales LLC | 2220 Watson Blvd | Warner Robins, GA 31093 | | | |
| Discovery Benefits, Inc | P.O. Box 9528 | Fargo, ND 58106 | | | |
| Discovery Carpet &Flooring | 901 So .Mayfair Ave | Daly, CA 94015 | | | |
| Discovery Church Of | Port St Lucie Florida Inc | 4441 S. 25th St | Ft Pierce, FL 34981 | | |
| Discovery Day Care Of Morrisville, Inc. | 74 N Pennsylvania Ave | Morrisville, PA 19067 | | | |
| Discovery Document Solutions, Inc | 2001 Pennsylvania Ave. Nw | C-100 | Washington, DC 20006 | | |
| Discovery Dog Training | 5505 West Arizona Ave | Lakewood, CO 80232 | | | |
| Discovery Estates LLC | 3435 Wilshire Blvd | Los Angeles, CA 90010 | | | |
| Discovery Hydrovac LLC | 13961 S Minuteman Dr. | Suite 375 | Draper, UT 84020 | | |
| Discovery Stage Preschool & Child Care | 13125 County Road G | Caledonia, WI 53108 | | | |
| Discovery Transport | 12204 Dakota Woods Ln | Orlando, FL 32824 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Discovery Tree Service | 1222 Balvaird Drive | Lawrenceville, GA 30045 | | | |
| Discreet Capital Inc. | 41700 Ivy St. | Ste. C | Murrieta, CA 92562 | | |
| Discreet Transportation LLC | 1224 Earth Flower Dr | Stockton, CA 95209 | | | |
| Diserio D, LLC | 1338 E Strasburg Rd | W Chester, PA 19380 | | | |
| Diserio LLC | 455 Broad St | Bloomfield, NJ 07003 | | | |
| Dish Food & Events LLC | 190 N 14th St | Brooklyn, NY 11249 | | | |
| Dish Mahopac LLC | 17 Woodland Trl | Carmel, NY 10512 | | | |
| Dish-A Enterprise Inc | 2900 Canton Rd. | Marietta, GA 30066 | | | |
| Disheanna Brown | | | | | |
| Dished Palate | 3300 Marjan Dr | Doraville, GA 30340 | | | |
| Dishome Inc. | 41 Whitehall Ave | Northlake, IL 60164 | | | |
| Disiah T-Billings-Clyde | | | | | |
| Diskin Orphan Home Of Israel Inc | 1533 44th St | Brooklyn, NY 11219 | | | |
| Disleyworld Music | 1177 California St | Apt 703 | San Francisco, CA 94108 | | |
| Dismar Logistics Inc | 3860 Hampton Hills Dr | Lakeland, FL 33810 | | | |
| Dismuke Construction Company | 3441 Princeton Dr. Ne | Albuquerque, NM 87107 | | | |
| Disney Oliva | Address Redacted | | | | |
| Dison Ittu | | | | | |
| Disos Italian Sandwich Society | 333 Pearl St. | Apt 25H | New York, NY 10038 | | |
| Disowned Trucking Incorporated | 14600 Industrial Ave South | Unit B | Maple Heights, OH 44137 | | |
| Dispatch Contract LLC | 10654 Buccaneer Pl Nw | Silverdale, WA 98383 | | | |
| Dispatch Games LLC | Attn: Brian Schorr | 1963 Kristoff Court | Tracy, CA 95376 | | |
| Dispatchr, Inc. | 68 Harriet St | Unit 4 | San Francisco, CA 94103 | | |
| Dispela Inc | 459 South La Brea Ave | Los Angeles, CA 90036 | | | |
| Display Solutions | 2921 S. Main St. | Suite E | Santa Ana, CA 92707 | | |
| Display Structures, Inc. | 7473 Us Hwy 212 | Roberts, MT 59070 | | | |
| Disrupt Sourcing LLC | 9119 Hwy 6 | Missouri City, TX 77459 | | | |
| Disruptive Marketing Solutions | 122 Fieldcrest Circle | Hendersonville, TN 37075 | | | |
| Disston Liquors Inc | 3619 49th St N | St Petersburg, FL 33710 | | | |
| Distal Location Innovations | 1921 E. 26th St. | Brooklyn, NY 11229 | | | |
| Distance Learning Media, LLC | 3505 Cloudy Ridge | Austin, TX 78734 | | | |
| Distant Lands-Travel Outfitters, Inc. | 20 S Raymond Ave | Pasadena, CA 91105 | | | |
| Distant Shores Incorporated | 20722 Timberlake Road | Suite 1 | Lynchburg, VA 24502 | | |
| Distill Strategy Inc. | 2210 Daniel Way | Carrollton, TX 75006 | | | |
| Distilled Entertainment | 1201 Temblor St. | Napa, CA 94558 | | | |
| Distilled Usa, Inc | 1525 4th Ave, Ste 600 | Seattle, WA 98101 | | | |
| Distinct Communications, LLC | 28 Warren Drive | Syosset, NY 11791 | | | |
| Distinct Engineering Solutions, Inc. | 425 Old Georges Rd | N Brunswick, NJ 08902 | | | |
| Distinct Fabrics & Stitches | 5724 Sw Green Oaks Blvd | Arlington, TX 76017 | | | |
| Distinct Image | 227 1st Ave So | Kent, WA 98032 | | | |
| Distinct Kuisinary Inc | 58 Sugar Lane | Newtown, CT 06470 | | | |
| Distinctive & Historic Painting | 361 Elm Lane | Brick, NJ 08723 | | | |
| Distinctive College Consulting | 5019 Newport Ave | Bethesda, MD 20816 | | | |
| Distinctive Creations | 237 Lee Ave | 3 | Brooklyn, NY 11206 | | |
| Distinctive Design | N112W15568 Mequon Road | Germantown, WI 53022 | | | |
| Distinctive Designs | Attn: Thomas Hoffmann | 120 Sibley Dr | Russellville, AL 35654 | | |
| Distinctive Designz | 10242 Valley Wind Dr | Houston, TX 77078 | | | |
| Distinctive Details Inc. | 8883 Sw 227th Terrace | Miami, FL 33190 | | | |
| Distinctive Homes & Real Estate LLC | W4558 Lakepark Dr | Fond Du Lac, WI 54935 | | | |
| Distinctive Homes Of | Western North Carolina Inc | 452 Butler Bridge Rd | Ste A1 | Fletcher, NC 28732 | |
| Distinctive Homes Of Dutchess Inc | 6 Glenbrook Court | Wappingers Falls, NY 12590 | | | |
| Distinctive Interiors Of Sarasota, Inc | 1734 Northgate Blvd | Sarasota, FL 34234 | | | |
| Distinctive Living Of Murray, LLC | 1552 Diuguid Dr | E | Murray, KY 42071 | | |
| Distinctive Nails LLC | 1915 State Rd | Unit D | Summerville, SC 29486 | | |
| Distinctive Of Essex, LLC | 33 Meyersville Road | Green Village, NJ 07935 | | | |
| Distinctive Painting LLC | 9 Henley Circle | Manchester, NJ 08759 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Distinctive Service Inc. | 11116 Industrial Road | Manassas, VA 20109 | | | |
| Distinctive Services Of Florida | 7971 Rivieria Blvd | 204 | Miramar, FL 33023 | | |
| Distinctive Xpression LLC | 7617 Harvard | Forest Park, IL 60130 | | | |
| Distinguished Concrete Inc. | 684 Bartons Landing Place, Apt 1 | Fayetteville, NC 28314 | | | |
| Distinguished Gentlemen | 5801 Watt Ave | N Highlands, CA 95660 | | | |
| Distinguished Styles Barber Svcs & Salon | 1122 Mt Zion Rd | Morrow, GA 30260 | | | |
| Distinguished Transport | 1190 Logan Circle | Atlanta, GA 30318 | | | |
| Distinguished Transportation LLC | 7216 Maddox Rd. | A | Lithonia, GA 30058 | | |
| Distorted Productions LLC | 12751 Millennium Drive | Apt 222 | Los Angeles, CA 90094 | | |
| Distribuidora Giorgio Usa Ii, LLC | 2500 Drane Field | Lakeland, FL 33811 | | | |
| Distribuidora Leon Enterprises, LLC | 2406 Colonial Ave | Lakeland, FL 33801 | | | |
| Distribuidora Quisqueya Inc | 3795 10th Ave | New York, NY 10034 | | | |
| Distribuidores Delrey | 10550 Swinton Ave | Granada Hills, CA 91344 | | | |
| Distributed Ledger Performance | Rights Organization, LLC | 123 Plantation Ct | St Marys, GA 31558 | | |
| District Contract Services LLC | 2764 Tall Timbers Drive | Milford, MI 48380 | | | |
| District Cooling | 10414 Windsor View Drive | Potomac, MD 20854 | | | |
| District Dance LLC | 18012 Mateny Road | Germantown, MD 20874 | | | |
| District Film Company, LLC | 4826 Liberty Plaza | Acworth, GA 30101 | | | |
| District Financial Planning | 1314 Dale Dr | Silver Spring, MD 20910 | | | |
| District Heights Spirits Inc | 6136 Marlboro Pike | District Heights, MD 20747 | | | |
| District Loom LLC | 6970 Manahoac Place | Gainesville, VA 20109 | | | |
| District Modern | 1856 Hackett Ave | Long Beach, CA 90815 | | | |
| District One, Inc | 1001 Texas Ave | Ste 940 | Houston, TX 77002 | | |
| District Performance | 22923 Quicksilver Drive | Sterling, VA 20166 | | | |
| District Travel | 1220 12th St Nw | 1004 | Washington, DC 20005 | | |
| Disvany Martinez | Address Redacted | | | | |
| Dithra Cotton-Lewis | Address Redacted | | | | |
| Ditmas Cafe LLC | 2 Ditmas Ave | Brooklyn, NY 11218 | | | |
| Ditmas Donut Corp | 43-22 Ditmars Blvd. | Astoria, NY 11105 | | | |
| Ditmas Limited | 5910 18 Ave | Brooklyn, NY 11204 | | | |
| Ditrikh Lipats | | | | | |
| Dittco, LLC | 2028 Harrison | Ste 201-7 | Hollywood, FL 33020 | | |
| Dittmann Plumbing Inc. | 941 S. Claremont St. | San Mateo, CA 94402 | | | |
| Ditto Dance | | | | | |
| Ditto Trade | 200 W Monroe St | Chicago, IL 60606 | | | |
| Diumar Rivero Camacho | Address Redacted | | | | |
| Diunte Ford | Address Redacted | | | | |
| Diva Arts & Entertainment, Inc. | 4331 Nw 194th St | Miami, FL 33055 | | | |
| Diva Beauty | 4278 Nw 89th Ave | 207 | Coral Springs, FL 33065 | | |
| Diva Chef Pantry 2 Plate | 12149 Olmstead Dr. | Fayetteville, GA 30215 | | | |
| Diva Commercial Cleaning Services, Inc. | 86 Burnham Drive | Fords, NJ 08863 | | | |
| Diva Connections By Tonya | 7893 Silverbell St | Southaven, MS 38671 | | | |
| Diva Deon | Address Redacted | | | | |
| Diva Down Entertainment | 9 Wolfpack Road | Trenton, NJ 08619 | | | |
| Diva Enterprises Inc | 40 Brookside Dr | Upper Saddle River, NJ 07458 | | | |
| Diva Nail Spa | 19708 Northwest Freeway | Suite 600 | Houston, TX 77065 | | |
| Diva Nails | 1001 Us Hwy 72 E, Ste 4 | Athens, AL 35611 | | | |
| Diva Nails | 3030 Thousand Oaks Dr | San Antonio, TX 78247 | | | |
| Diva Nails | 4056 Kietzke Ln | Reno, NV 89502 | | | |
| Diva Nails | 5675 N Atlantic Ave | Suite 105 | Cocoa Beach, FL 32931 | | |
| Diva Nails & Spa | 11000 Brimhall Rd, Ste D | Bakersfield, CA 93312 | | | |
| Diva Nails & Spa | 1355 N Westwood Blvd | Poplar Bluff, MO 63901 | | | |
| Diva Nails & Spa | 4251 Cross Timber Road | Flower Mound, TX 75028 | | | |
| Diva Nails & Spa | 8005 Mission Gorge Road | Santee, CA 92071 | | | |
| Diva Nails & Spa, | 568 19 Th | Ruskin, FL 33570 | | | |
| Diva Salon By Veronica Ashley | 10901 University City Blvd, Ste 108 | Charlotte, NC 28213-9300 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diva Starr | Attn: Mellodie Howard-Powell | 11026 Harness Way | Indianapolis, IN 46239 | | |
| Diva Studded Hair Boutique, | 4435 Plum Frost Ct | Oakwood, GA 30566 | | | |
| Diva Studio & Day Spa | 6630 Lagrange Rd | Crestwood, KY 40014 | | | |
| Diva2936 | 2936 Cadbury Ct | Snellville, GA 30039 | | | |
| Divadiapers | 33 White Hall Dr | Palm Coast, FL 32164 | | | |
| Divalenore Companies, | 3802 Lansdale Ct | Burtonsville, MD 20866 | | | |
| Divas Beauty Supply | 16911 Hwy 99, Ste 102 | Lynwood, WA 98037 | | | |
| Divas Delight Boutique | Attn: Kori Cowan | 4040 S Memorial Pkwy | Huntsville, AL 35802 | | |
| Divas Expert Taxes | 8156 Brookbend Dr | Douglasville, GA 30134 | | | |
| Diva'S Hairstyling Salon | 1787 Sw 3rd Ave | Miami, FL 33129 | | | |
| Divas Headed For Success Inc | 1361 Nw 88Th | Miami, FL 33147 | | | |
| Divas Nails | 916 W Burbank Blvd | Suite S | Burbank, CA 91506 | | |
| Diva'S Nails & Spa | 783 Shreveport-Barksdale Hwy | Shreveport, LA 71105 | | | |
| Divas Unlimited | 5375 N Sherman Blvd | Milwaukee, WI 53209 | | | |
| Divasbliss Couture LLC | 4425 Lyons Road | 110 | Coconut Creek, FL 33073 | | |
| Divaz Place LLC | 18252 Grandriver | 102 | Detroit, MI 48223 | | |
| Dive In Pool Services | 485 Mesa Dr | Camarillo, CA 93010 | | | |
| Dive In Pools | 248 W Visalia Rd | Farmersville, CA 93223 | | | |
| Divergent Media, LLC | 206 Lisbon St | San Francisco, CA 94112 | | | |
| Diverse Automation, Inc | aka Automate America | 125 The Pkwy, Ste 525 | Greenville, SC 29615 | | |
| Diverse Communications Inc. | 123 Peppermint Lane | Kernersville, NC 27284 | | | |
| Diverse Consulting Institute | 1048 Talang St Nw | Albuquerque, NM 87120 | | | |
| Diverse Dental Services, LLC | Attn: Ron Ashford | 472 Garrafon Bay St | Las Vegas, NV 89138 | | |
| Diverse Investments LLC | 212 Manning Lane | Hampton, VA 23666 | | | |
| Diverse Learners Consulting | 184 N Leverett Rd | Leverett, MA 01054 | | | |
| Diverse Multi Billing LLC | 3646 Nw 29th Ct | Lauderdale Lakes, FL 33311 | | | |
| Diverse Nails | 1200 S Church St | Mt Laurel, NJ 08054 | | | |
| Diverse Nation LLC | 3946 Summertime Drive | St Charles, MO 63304 | | | |
| Diverse Products Corp | 2406 Leafshine Lane | Naples, FL 34119 | | | |
| Diverse Solutions Enterprise LLC | 3916 Bergenline Ave | Union City, NJ 07087 | | | |
| Diverse Supply Co & Distributing, LLC | 2616 Center St | Deer Park, TX 77536 | | | |
| Diversey Cleaners | 3209 W. Diversey | Chicago, IL 60647 | | | |
| Diversified Advisory Associates LLC | 35 Bayside Drive | Bayonne, NJ 07002 | | | |
| Diversified Analgesics Ltd | 1504 Silver Oaks | Las Vegas, NV 89117 | | | |
| Diversified Biomedical Technologies, Inc | 1110 N Thackeray Dr | Palatine, IL 60067 | | | |
| Diversified Business Machines | 21795 Camellia Ln. | Wildomar, CA 92595 | | | |
| Diversified Business Services | 8203 Heritage Meadow Ln | Citrus Heights, CA 95610 | | | |
| Diversified Closets By Design, LLC | 4595 Rugosa Way | Austell, GA 30106 | | | |
| Diversified Construction Systems | 320 S Courtenay Pkwy | Merritt Island, FL 32952 | | | |
| Diversified Dental Solutions, Inc. | 20415 N 29th Way | Phoenix, CA 85050 | | | |
| Diversified Dentool Services | 3611 Shrike Trl Sw | Pine River, MN 56474 | | | |
| Diversified Electrical Products Corp | 33801 Curtis Blvd. | 110 | Eastlake, OH 44095 | | |
| Diversified Electronics, Inc | 309-C Agnew Dr | Forest Park, GA 30297 | | | |
| Diversified Enterprises, Inc. | 6421 W Homosassa Trl | Homosassa, FL 34448 | | | |
| Diversified Family Services, LLC | 1631 E 17th St. N | Wichita, KS 67214 | | | |
| Diversified Financial Resolutions | 3350 Riverwood Pkwy | Ste 1900 | Atlanta, GA 30339 | | |
| Diversified Insurance Agency | 8517 Hospital Dr. | Suite F | Douglasville, GA 30134 | | |
| Diversified Investigations, LLC | 207 N. Richmond St. | Suite 207 | Appleton, WI 54911 | | |
| Diversified Kuts | 711 E 17th St | Lumberton, NC 28358 | | | |
| Diversified Liquidators | Attn: Teresa Sykes | 7501 Chapman Hwy | Knoxville, TN 37920 | | |
| Diversified Logistics LLC | 8416 E Mackenzie Drive | Scottsdale, AZ 85251 | | | |
| Diversified Lpg Services, LLC | 4203 North Cr 1700 | Shallowater, TX 79363 | | | |
| Diversified Mechanical & Electrical | 2650 Welsh Rd | Philadelphia, PA 19152 | | | |
| Diversified Medical Device LLC | 15 Sutherland Dr | Ladera Ranch, CA 92694 | | | |
| Diversified Printing Services, Inc. | 3425 Cherokee Ave | Columbus, GA 31906 | | | |
| Diversified Properties Of Tampa, Inc. | 2624 S Dundee St | Tampa, FL 33629 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Diversified Property Group, LLC | 2409 Fieldrush Road | Lexington, KY 40511 | | | |
| Diversified Protective Systems | 16030 Central Commerce Dr, Ste 200 | Pflugerville, TX 78660 | | | |
| Diversified Protective Systems | Attn: Judith Estes | 16030 Central Commerce Dr Ste 200 | Pflugerville, TX 78660 | | |
| Diversified Services Group Incorporated | 8630 Fenton St | Silver Spring, MD 20910 | | | |
| Diversified Services LLC | 226 Hamburg Moun | Weaverville, NC 28787 | | | |
| Diversified Shipping LLC | 10950 San Jose Blvd | Ste 60 | Jacksonville, FL 32223 | | |
| Diversified Small Business Services | 7546 Baysweet Dr | Memphis, TN 38125 | | | |
| Diversified Synergy | 15507 S Normandie Ave Pmb 183 | Gardena, CA 90247 | | | |
| Diversified Technical Solutions, Inc. | 805 S Macon St | Jesup, GA 31545 | | | |
| Diversified Technology Services | 1085 Preserve Ln | Alpharetta, GA 30004 | | | |
| Diversified Technology Services | 3476 Archgate Ct | Alpharetta, GA 30004 | | | |
| Diversified Unlimited LLC | 26 Leibel Ct. | Los Lunas, NM 87031 | | | |
| Diversified Vending LLC | 7 Mansfield Rd | N Haven, CT 06473 | | | |
| Diversified Venture Group | 1400 Veterans Memorial Hwy | Suite 134 | Mableton, GA 30126 | | |
| Diversified Virtual Office | 3512 Birchwood Drive | Hazel Crest, IL 60429 | | | |
| Diversify Shell Inc | 300 Little Canada Rd E | St Paul, MN 55117 | | | |
| Diversion Safetyprogram, Inc. | 6606 Pacific Blvd | Huntington Park, CA 90255 | | | |
| Diversity Auto LLC | 4701 Sw 45th St | Bldg 4 Bay 22 | Davie, FL 33314 | | |
| Diversity Home Health Services | 5757 W Oklahoma Ave | Suite 200 | Milwaukee, WI 53219 | | |
| Diversity Insurance Services | 766 E Colorado Blvd, Ste 102 | 102 | Pasadena, CA 91101 | | |
| Diversity Job Seekers, LLC | 5581 W Pinnacle Vista Drive | Marana, AZ 85658 | | | |
| Diversity Job Source, LLC | 1149 Oran Drive | St Louis, MO 63137 | | | |
| Diversity Logistics | 8809 Comer | Dallas, TX 75217 | | | |
| Diversity Of Uniqueness | 4424 Riverside Rd | Dallas, TX 75216 | | | |
| Diversity Resource Staffing Inc | 3276 Buford Dr | Buford, GA 30519 | | | |
| Diversity Talent Acquisition Group | 3600 S Lake Park Ave | Chicago, IL 60653 | | | |
| Diversity Taxes LLC | 2121 W Pensacola St | Tallahassee, FL 32304 | | | |
| Diversityhomehealth | 1832 Rawson Ave. | 1 | S Milwaukee, WI 53172 | | |
| Diversitytools LLC, | 12335 Sw 130th St | Miami, FL 33183 | | | |
| Diveseattle LLC | 3109 Deer Island Dr E | Lake Tapps, WA 98391 | | | |
| Divide Hill Roadhouse | 15298 Co Hwy L20 | Castana, IA 51010 | | | |
| Divided by Xero | 84 Old Essex Road | Manchester-By-The-Sea, MA 01944 | | | |
| Divided Vine | 861 N. Higley Rd. | Suite 116 | Gilbert, AZ 85234 | | |
| Dividing Beauty Amongst All(Dbaa)Llc. | 2601 Lavender Ln | Killeen, TX 76549 | | | |
| Divikia Newkirk, Realtor | 411 Trespar Lane | 306 | Fayetteville, NC 28311 | | |
| Divina Brinkely | Address Redacted | | | | |
| Divina Cadiz Insurance Agency | 621 Family Tree | Irvine, CA 92618 | | | |
| Divina Dy | | | | | |
| Divina Haston | Address Redacted | | | | |
| Divina Strings, LLC | 60 High Hill Rd | Wallingford, CT 06492 | | | |
| Divine Academy International Inc | 3347 North University Drive | Hollywood, FL 33024 | | | |
| Divine Appointed Construction | 2750 Georgia St. | Vallejo, CA 94591 | | | |
| Divine Bakery, Inc. | 1999 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Divine Birthright Investments LLC | 1718 South 88th St | 1 | W Allis, WI 53214 | | |
| Divine Body Contour LLC. | 2486 Scottville Ave. | Deltona, FL 32725 | | | |
| Divine Body Contouring | 18327 Canary Bluff Lane | Cypress, TX 77433 | | | |
| Divine Business Solutions, LLC | 3221 Bruno Way | Pearland, TX 77584 | | | |
| Divine Center Of Hope | 108 W Citrus St | Altamonte Springs, FL 32714 | | | |
| Divine Child Family Group Daycare | 4409 Carpenter Ave | 2 | Bronx, NY 10470 | | |
| Divine Connection Daycare Corporation | 1755 The Exchange | Suite 265 | Atlanta, GA 30339 | | |
| Divine Creations | 3158 Ford Rd | Memphis, TN 38109 | | | |
| Divine Design | 7065 Ingalls Court | Arvada, CO 80003 | | | |
| Divine Design Hair Solutions LLC | 801 Northpoint Parkway | Ste 3 | W Palm Beach, FL 33403 | | |
| Divine Designs Boutique | 585 Mary Collier Rd | Athens, GA 30607 | | | |
| Divine Destinations Travel & Cruise | 5321 Bridgewater Brace | Stone Mountain, GA 30088 | | | |
| Divine Direct LLC | 5500 Newcastle Ave, Apt 52 | Encino, CA 91316 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Divine Distributing, Inc | 33415 Us Route 2 | Bldg C-2 | Sultan, WA 98294 | | |
| Divine Diva Events Inc. | 8455 S 11th Ave | Inglewood, CA 90305 | | | |
| Divine Due | 1251 W. Granville Ave Unit 1 | Chicago, IL 60660 | | | |
| Divine Elegance Hair Collection | 4508 N New York Ave | Muncie, IN 47304 | | | |
| Divine Elegance LLC | 5309 Nightshade Ct | Columbia, MD 21045 | | | |
| Divine Encounter Inc | 2820 Sw 83rd Terrace | Miramar, FL 33025 | | | |
| Divine Encounter Wax & Wellness Bar, LLC | 1384 G Westgate Center Dr. | Winston Salem, NC 27103 | | | |
| Divine Engineering LLC | 8137 Wynfield Dr | Jonesboro, GA 30238 | | | |
| Divine Feminine | 2660 Dunn Ave | Memphis, TN 38114 | | | |
| Divine Financial Solutions Services, LLC | 1755 The Exchange | Suite 265 | Atlanta, GA 30339 | | |
| Divine Gana | | | | | |
| Divine Goddess Photography | 35 Mercutio Lane | St Augustine, FL 32092 | | | |
| Divine Grace Pharmacy LLC | 1970 Us Hwy 259 S, Ste 100 | Diana, TX 75640 | | | |
| Divine Hands Healthcare Corporation | 10101 Southwest Freeway | 436 | Houston, TX 77074 | | |
| Divine Hardwood Floor & Home Improvement | 272 Hamilton St | 69 | New Brunswick, NJ 08901 | | |
| Divine Health Academy, LLC | 5633 Monroe Road | Suite D | Charlotte, NC 28212 | | |
| Divine Health Consultants | 5633 Monroe Road | Suite B | Charlotte, NC 28212 | | |
| Divine Home Health Services Inc | 9245 Calumet Ave | 106 | Munster, IN 46321 | | |
| Divine Home Health Services LLC | 1172 W Galbraith Rd, Ste 105 | Cincinnati, OH 45231 | | | |
| Divine Hope Independent Living Inc | 3651 Moca Dr | St Cloud, FL 34772 | | | |
| Divine Insight Interior | Decorating & Designs | 12019 Powderhorn Ln | Pinehurst, TX 77362 | | |
| Divine Intervention Rehabilitation, LLC | 3221 Behrman Pl, Ste 201 | New Orleans, LA 70114 | | | |
| Divine Intutions | 39767 Paseo Padre Parkway | Ste A | Fremont, CA 94538 | | |
| Divine Investment Partners | 2353 Shoemaker Ct | Indianapolis, IN 46229 | | | |
| Divine Jewels Usa Inc | 31 West 47th St | 1101 | New York, NY 10036 | | |
| Divine Jideofor | Address Redacted | | | | |
| Divine Korie | Address Redacted | | | | |
| Divine Lash Studio LLC | 3355 Lenox Rd | 1000 | Atlanta, GA 30326 | | |
| Divine Limo | 4929 Lincrest Road | Johns Island, SC 29455 | | | |
| Divine Logistics LLC | 1301 W Parker | 103 | Plano, TX 75023 | | |
| Divine Love Child Care | 5518 W Auer Ave | Milwaukee, WI 53216 | | | |
| Divine Max Inc. | 416 Oncrest Terrace | Cliffside Park, NJ 07010 | | | |
| Divine Nails & Spa | 15332 S. Harlan Road | Lathrop, CA 95330 | | | |
| Divine Nails & Spa LLC | 7710 Harkins Rd | Lanham, MD 20706 | | | |
| Divine Nj | 100 Duncan Ave | Apt B1 | Jersey City, NJ 07306 | | |
| Divine Nutrition Center LLC | 4424 Inverrary Blvd | Lauderhill, FL 33319 | | | |
| Divine Pathways LLC | 6279 Seven Springs Blvd | Unit C | Greenacres, FL 33463 | | |
| Divine Power U.S.A | 9212 Amistad Ct | Bakersfield, CA 93306 | | | |
| Divine Preschool Academy, Inc | 1260 28th St | Gulfport, MS 39501 | | | |
| Divine Realty Investment Group LLC | 6276 Blue Dart Place | Columbia, MD 21045 | | | |
| Divine Revelation Entertainment LLC | 428 North Orchard Drive | Park Forest, IL 60466 | | | |
| Divine Salon & Spa | 11505 Ne Fourth Plain Blvd. | Ste.F2 | Vancouver, WA 98662 | | |
| Divine Sisters LLC | 2510 W. Minton St. | Phoenix, AZ 85041 | | | |
| Divine Speech & Language Services | 1299 Battle Creek Rd | Ate 210 | Jonesboro, GA 30236 | | |
| Divine Taxes | 4500 Mercantile Plaza Dr, Ste 309 | Ft Worth, TX 76137 | | | |
| Divine Temple Of God Holiness Church | 4822 Winnetka St | Houston, TX 77021 | | | |
| Divine Touch Bodyworks | 4304 Sw Green Oaks Blvd | Arlington, TX 76017 | | | |
| Divine Treasures Boutique | 204 E Holly Blvd | Brandon, SD 57005 | | | |
| Divine Treasures Boutique | Attn: Hope Stultz | 204 E Holly Boulevard | Brandon, SD 57005 | | |
| Divine Treasures LLC | 404 Middle Tpke West | Manchester, CT 06040 | | | |
| Divine Treasures, Inc | 5701 Hickman Rd | Des Moines, IA 50310 | | | |
| Divine Twice Exodus Productions | 13937 Aster Cr | Gulfport, MS 39503 | | | |
| Divine Vision Apostolic Prophetic | Outreach Ministry | 11500 Hwy 190 W | Hammond, LA 70401 | | |
| Divine Vision Boutique & Tax Service | 11500 Hwy 190 W | Hammond, LA 70401 | | | |
| Divine Vision Consulting, LLC | 1015 Dairy Ave | Bowman, SC 29018 | | | |
| Divine Watch Healthcare LLC | 859 Willard St, Ste 400 | Quincy, MA 02169 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Divine Wholistic Wellness LLC | 1201 Ridgewood Dr | Mobile, AL 36608 | | | |
| Divine Will Home Improvement Corp | 18 Hillcrest Dr | Westbury, NY 11590 | | | |
| Divinealignsb | Address Redacted | | | | |
| Divineley Beautiful | 3045 Freedom Dr | Charlotte, NC 28205 | | | |
| Divine-Seven El | Address Redacted | | | | |
| Divinity Child Care Christian School | 4107 Palmwood Drive, Apt 3 | Los Angeles, CA 90008 | | | |
| Divinity Container, LLC | 169 Delta Drive | Old Fort, TN 37362 | | | |
| Divino Counseling Associates, LLC | 1517 Easy Rider Lane | Suite 101 | Boulder, CO 80304 | | |
| Division 1014 LLC | 20343 N Hayden Rd | 105283 | Scottsdale, AZ 85255 | | |
| Division 16 Studios, LLC | 6908 Hammond Ave Se | Caledonia, MI 49316 | | | |
| Division 7 Associates, LLC | 1001 Chadwell St. | Wake Forest, NC 27587 | | | |
| Division 8 & 10 Supply, LLC | 696 Gulf St | 106 | Cibolo, TX 78108 | | |
| Division 8 Materials, Inc. | 1935 Barber Rd | Sarsota, FL 34240 | | | |
| Division Auto Clinic, Inc | 2639 W Division St | Chicago, IL 60622 | | | |
| Division Day Spa Inc | 123 Division St | New York, NY 10002 | | | |
| Division of Child Support Services | 2910 Miller Rd, Ste 100 | Decatur, GA 30035 | | | |
| Division Seven Millwork LLC | 3432 Lexington Ave | Mohegan Lake, NY 10547 | | | |
| Division Tactical, LLC | 1754 Cherry Mountain Loop | Fredericksburg, TX 78624 | | | |
| Division Trucking LLC | 1801 Peace Pl | Kissimmee, FL 34759 | | | |
| Divkej LLC | 424 2nd Ave | New York, NY 10010 | | | |
| Divne Cleaning & Janitorial LLC | 8360 Sharon Hills Blvd. | Baton Rouge, LA 70811 | | | |
| Divonshe Smith | Address Redacted | | | | |
| Divorce Horse | 43525 State Road 64 East | Myakka City, FL 34251 | | | |
| Divorce Lending Association | 325 Southpoint Blvd 921 | Mcdonough, GA 30253 | | | |
| Divvi, LLC | 77 7th Ave | Phd | New York, NY 10011 | | |
| Divvy House | 130 Euclid | Glencoe, IL 60022 | | | |
| Divya Bhasin | Address Redacted | | | | |
| Divya Hospitality Inc | 804 Lewis St | Oxofrd, NC 27565 | | | |
| Divya John | | | | | |
| Divya Paidy | | | | | |
| Divya Parikh | | | | | |
| Divyang Ved | | | | | |
| Divyash Patel | | | | | |
| Divyashree Urs | Address Redacted | | | | |
| Divyne Smith | Address Redacted | | | | |
| Diwan Barbecue LLC | 37 Shore Road | Port Washington, NY 11050 | | | |
| Diwan Hicksville Restaurant Corp. | 405 S. Broadway | Hicksville, NY 11801 | | | |
| Dix Barber Shop | 105 Pine Ridge Dr | Carrolloton, GA 30117 | | | |
| Dixan Bravo | Address Redacted | | | | |
| Dixan Rivero Fernandez | Address Redacted | | | | |
| Dixie Contractors, Inc. | 114 Buds Ln | Cedar Point, NC 28584 | | | |
| Dixie Derocher | | | | | |
| Dixie Feed & Supply | 101 Maple Ave | Falmouth, KY 41040 | | | |
| Dixie Friend | Address Redacted | | | | |
| Dixie Gas Station, Inc | 4191 Beltline Rd | Addison, TX 75001 | | | |
| Dixie Hightower | | | | | |
| Dixie Hwy Mart LLC | 4531 Old Dixie Hwy | Forest Park, GA 30297 | | | |
| Dixie Johnson | Address Redacted | | | | |
| Dixie Lawn Care | 3694 Fort Mcallister Road | Richmond Hill, GA 31324 | | | |
| Dixie Mae Trucking LLC | 3509 Old Grandad Lane | Chesapeake, VA 23323 | | | |
| Dixie Material Inc | 5205 County Road 460 | Samson, AL 36477 | | | |
| Dixie Mena | Address Redacted | | | | |
| Dixie Restorations | 1004 Joyce St | Kaukauna, WI 54130 | | | |
| Dixie Testing & Products, Inc | 9723 Honeywell St | Houston, TX 77074 | | | |
| Dixie Williford | | | | | |
| Dixieland Supply Inc | 4521 Rushing Rd | Lakeland, FL 33810 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dixon & Dixon Holdings LLC | 13314 Occoquan Rd | Woodbridge, VA 22191 | | | |
| Dixon Bae | | | | | |
| Dixon Capital Management Inc | Attn: Patricia Dixon | 14368 Lincoln St | Thornton, CO 80024 | | |
| Dixon Community Church | 955 East A St | Dixon, CA 95620 | | | |
| Dixon Enterprise | 406 Pecos St. | Odessa, TX 79761 | | | |
| Dixon Enterprises, Inc. | 571 Birch St | Lake Elsinore, CA 92530 | | | |
| Dixon Kirkland | | | | | |
| Dixon Langeman | | | | | |
| Dixon Law Firm, P.C. | 976 Brady Ave Nw | Suite 100 | Atlanta, GA 30318 | | |
| Dixon Lawn & Home Maintenance Inc | 2101 S 11th St | Belleville, IL 62226 | | | |
| Dixon Plumbing, Inc | 2839 Lee Ave | Sanford, NC 27332 | | | |
| Dixon Power Trucking, LLC | 5600 Nw 11th St | Lauderhill, FL 33313 | | | |
| Dixon Ridge Farms | 5430 Putah Creek Road | Winters, CA 95694 | | | |
| Dixon Service Center | 10221 Hwy 278 W | Altoona, AL 35952 | | | |
| Dixson Transportation LLC | 201 Elm | Wentworth, MO 64873 | | | |
| Diy Chaos, Inc. | 4507 Deede Lane | Orlando, FL 32806 | | | |
| Diy Custom Designs | Attn: Kathryn Drummy | 26431 Brookfield Rd | San Juan Capo, CA 92675 | | |
| Diy Part Center Inc | 4262 E Maplewood Ct | Gilbert, AZ 85297 | | | |
| Diy Pest & Lawn, LLC | 2417 Enterprise Road | Orange City, FL 32763 | | | |
| Diy Screen Printing Supplies, Inc | 5942 Benjamin Rd | Tampa, FL 33634 | | | |
| Diya Kubursi | | | | | |
| Diypatio.Com | 1672 Brill Way | Bullhead City, AZ 86442 | | | |
| Dizdees Child Care | 5665 Dancing Orchid Court | Las Vegas, NV 89130 | | | |
| Dizney Double Diamond, LLC | 899 S W 85th Ave | Ocala, FL 34481 | | | |
| Dizon Realty | 1948 Foxworthy Ave | San Jose, CA 95124 | | | |
| Dizpot LLC | 2430 W Mission Ln, Ste 6 | Phoenix, AZ 85021 | | | |
| Dizzle Graphics Creative Company | 3501 Bessie Coleman Blvd | Unit 22935 | Tampa, FL 33622 | | |
| Dizzle, Inc | 1475 Park Lane South | Suite 7 | Jupiter, FL 33458 | | |
| Dizzy Inc | 1688 Meridian Ave | Miami Beach, FL 33139 | | | |
| Dj Alectryon | 1305 Dekalb St | Norristown, PA 19401 | | | |
| Dj Apanasangeet & Decor LLC | 9308 Sunray Dr | Lenexa, KS 66227 | | | |
| Dj Appraisals, Inc. | 7923 Windchime St. | Chino, CA 91708 | | | |
| Dj Avalanche LLC | 3622 Rosebud Park Dr | Snellville, GA 30039 | | | |
| Dj Bamn Entertainment | 9413 S Wabash Ave | Chicago, IL 60619 | | | |
| Dj Bartending | 551 W 125th Pl | Chicago, IL 60628 | | | |
| Dj China Inc | 833 Nashville Hwy, Ste 2 | Columbia, TN 38401 | | | |
| Dj Club Inc | 3346 Linden Pl | Flushing, NY 11354 | | | |
| Dj C-Stylez LLC | 14916 Belle Ami Dr. | Laurel, MD 20707 | | | |
| Dj Damon G | 6735 Old Farm Trail | Boynton Beach, FL 33437 | | | |
| Dj Diox LLC | 450 E Waterside Dr | 1907 | Chicago, IL 60601 | | |
| Dj Domdaboss | 3226 F St. | Philadelphia, PA 19134 | | | |
| Dj Doubt It Entertainment | 708 S. Paustian Cir | Apache Junction, AZ 85120 | | | |
| Dj Drew Ski | Address Redacted | | | | |
| Dj Drex | Address Redacted | | | | |
| Dj Dwizz | 22 S. Springfield Rd | Apt E-3 | Clifton Heights, PA 19018 | | |
| Dj Esmailer Music LLC | 15445 Hayes Ln | Homestead, FL 33033 | | | |
| Dj Events | 4921 Andover Drive | Corpus Christi, TX 78411 | | | |
| Dj Fowler Inc | 4703 Mystic Ct | Roswell, GA 30075 | | | |
| Dj Global Inc | 4555-B Hwy 78 | Loganville, GA 30052 | | | |
| Dj Griff Entertainment | 22011 Newbridge Dr | Lake Forest, CA 92630 | | | |
| Dj Grill & Tap Concepts Inc | 3021 N. Garfield Ave. | Loveland, CO 80538 | | | |
| Dj Ha Ent LLC | 2664 Sw 81 Terrace | 2648 | Miramar, FL 33025 | | |
| Dj Hair Salon | 4515 Sims Road | Knoxville, TN 37920 | | | |
| Dj Henn | | | | | |
| Dj Hughley LLC | 512 Beverly Dr | Thomaston, GA 30286 | | | |
| Dj Johnny Mix LLC | 4041 San Marino Blvd | Apt 301 | W Palm Beach, FL 33409 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dj K Collectables | 307 S Main St | Pardeeville, WI 53954 | | | |
| Dj Kamayo Entertainment | 2525 Stow St | Simi Valley, CA 93063 | | | |
| Dj Kiko | Address Redacted | | | | |
| Dj King Disc Jockey Service | 8117 Bangle St | Houston, TX 77012 | | | |
| Dj L Mo & Company, | 2167 Dodge St | Clearwater, FL 33760 | | | |
| Dj Live Productions | 340 Spring Run Cir | Longwood, FL 32779 | | | |
| Dj M Breeze | 125 Father Zeiser Place | Bronx, NY 10468 | | | |
| Dj Magice Ent Inc | 374 Grant Ave | Brooklyn, NY 11202 | | | |
| Dj Magik Ent LLC | 4401 W Mcnab Rd | Pompano Beach, FL 33069 | | | |
| Dj Mandy Mac | 1430 W 26th Ave | Eugene, OR 97405 | | | |
| Dj Manu | Address Redacted | | | | |
| Dj Matt Teske | W5906 Tranquil Way | Appleton, WI 54915 | | | |
| Dj Melo Music LLC | 2511 Sw 2nd Ave | Miami, FL 33129 | | | |
| Dj Metro Inc | 5808 W Walton | Chicago, IL 60651 | | | |
| Dj Miller Inc | 37010 Oak View Rd | Yucaipa, CA 92399 | | | |
| Dj Mr. Rogers LLC | 11101 Armstrong Ln | Pearland, TX 77584 | | | |
| Dj Numark Music LLC | 12011 Martha St | N Hollywood, CA 91607 | | | |
| Dj Payne Realty LLC | 715 Peachtree St Nw | Atlanta, GA 30308 | | | |
| Dj Reaction | 293 Spring Hollow Dr | Las Vegas, NV 89148 | | | |
| Dj Sacrilicious | 1718 Ne 11th Ave | Apt 310 | Portland, OR 97212 | | |
| Dj Shimy Productions Inc | 1500 East 5th St | Brooklyn, NY 11230 | | | |
| Dj Stone | | | | | |
| Dj Sub Enterprises Inc | 2737 University Dr | Auburn Hills, MI 48326 | | | |
| Dj Swivel Music LLC | 2031 Whitley Ave | Los Angeles, CA 90068 | | | |
| Dj Taylor Haycox | 1508 Aldershot Lane | Chesapeake, VA 23320 | | | |
| Dj Tommys Tunes Inc | 691 Middle Country Road | Selden, NY 11784 | | | |
| Dj Trill | 622 Lemons St | Cedar Hill, TX 75104 | | | |
| Dj Unique Nails & Spa | 10490 Alpharetta Hwy | Roswell, GA 30076 | | | |
| Dj Values | 6 Deal Lake Ct | Asbury Park, NJ 07712 | | | |
| Dj Waddy Sound | 3404 S Beaver | Raleigh, NC 27604 | | | |
| Dj Wayne Noel | 8576 Lakewood Ave | Cotati, CA 94931 | | | |
| Dj Whilby LLC | 1521 Blue Sail Ave | Grayson, GA 30017 | | | |
| Dj Wholesale | 6637 W 4145 S | W Valley City, UT 84128 | | | |
| Dj Wrex | Address Redacted | | | | |
| Dj Zafar | Address Redacted | | | | |
| Dj&C Enterprises Inc | 660 Sw 13th St | Ocala, FL 34471 | | | |
| Dja & Associates Inc | 19628 Nancy Circle | Cerritos, CA 90703 | | | |
| Dja Imports Ltd | 1672 East 233rd St | Bronx, NY 10466 | | | |
| Djaj Mechanical LLC | 6805 Spessard Holland Ct | Las Vegas, NV 89131 | | | |
| Djaka Souare | Address Redacted | | | | |
| Djams Tanis | Address Redacted | | | | |
| Djamshed Khatamov | Address Redacted | | | | |
| Djan Boateng | | | | | |
| Djandm Trucking LLC | 5385 Azalea Crest Ln | Sugar Hill, GA 30518 | | | |
| Djangmakuor Narteh | Address Redacted | | | | |
| Django Inc. | 102 West State St | Kennett Square, PA 19348 | | | |
| Djaris Miller | Address Redacted | | | | |
| Djasper Probincrux Iii | | | | | |
| Djb Cable Services | Attn: Donald Blake | 6105 Martha St | Wolverine, MI 49799 | | |
| Djb Investments Of Naples Inc | 125 Airport Road N | Ste 203 | Naples, FL 34104 | | |
| Djb Painting | 6814 E Topke St | Tucson, AZ 85715 | | | |
| Djb Wellness, Pllc | 136 Upper Grassy Branch Rd | Asheville, NC 28805 | | | |
| Djc Consulting | 1510 Avenida De Los Padres | Morgan Hill, CA 95037 | | | |
| Djc Energy Consulting, LLC | 3501 Washington Dr | Frisco, TX 75034 | | | |
| Djc Landscape Services, Llc | 13496 Fish Lake Rd | Holly, MI 48442 | | | |
| Djc Partners LLC | 407 S B St | San Mateo, CA 94401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dj-Chicago Inc | 3032 N Southport Ave | Chicago, IL 60657 | | | |
| Djd Associates, Incorporated | 14 Marlborough Drive | Asheville, NC 28805 | | | |
| Djd Insurance Services, LLC | 1108 Sartori Ave | Torrance, CA 90501 | | | |
| Djddwyercorp | 25690 Crenshaw Blvd | Suite 105 | Torrance, CA 90505 | | |
| Djedra Eliehjayouneslooo | Address Redacted | | | | |
| D'Jella Gray | Address Redacted | | | | |
| Djembe Bar & Restaurant Corp | 43 Bruckner Blvd | Bronx, NY 10454 | | | |
| Djenald Richard | Address Redacted | | | | |
| Djeneba Koanda | Address Redacted | | | | |
| Djeneba Kouyate | | | | | |
| Djennie Erica | Address Redacted | | | | |
| Djerry Transportation Services | 44 Chesnut St | 2 | E Orange, NJ 07018 | | |
| Djg Communications LLC | 1666 Connecticut Ave Nw | Suite 100 | Washington, DC 20009 | | |
| Djg Consulting Services Inc | 111 E Monument Ave, Ste 329 | Kissimmee, FL 34741 | | | |
| Djgjiltransportllc@Gmail.Com | 7606 Pissarro Dr | 202 | Orlando, FL 32819 | | |
| Djh Enterprises | 234 Fischer Ave. | Costa Mesa, CA 92626 | | | |
| Djh Real Estate Inc | 5120 Edgeview Dr | Discovery Bay, CA 94505 | | | |
| Dji Of Michigan Inc. | 514 W 14 Mile Rd | Troy, MI 48083 | | | |
| Djia Media | 1540 Vine St | 507 | Los Angeles, CA 90028 | | |
| Djia Media | Address Redacted | | | | |
| Djian Salgado | | | | | |
| Djibril Diouf | Address Redacted | | | | |
| Djibril Thiam | Address Redacted | | | | |
| Djibril Toure | | | | | |
| Djilalikacem | Address Redacted | | | | |
| Djilda Faintuch | Address Redacted | | | | |
| Djim Lawn Services | 6660 Landings Drive | 214 | Lauderhill, FL 33319 | | |
| Djime Dia | | | | | |
| Djimera Transportation | 2317 Rainbow Ave | Bloomington, IL 61704 | | | |
| Djink Photography & Graphic Design | 526 West 26th St | Suite 210 | New York, NY 10001 | | |
| Djivenino Andre | Address Redacted | | | | |
| Djk Freight | 905 Joliet St | Dyer, IN 46311 | | | |
| Djk Restoration, Inc. | 159 W Garden Ct | Palatine, IL 60067 | | | |
| Djk Services LLC | 2603 Sunbury St. | Orlando, FL 32837 | | | |
| Djl Inc | 815 Prince Ferry Lane | Mt Pleasant, SC 29464 | | | |
| Djl Investments LLC | W5820 Manitowoc Rd | Appleton, WI 54915 | | | |
| Djm Beasley Well Service | 334 Fm 613 | Tuscola, TX 79562 | | | |
| Djm Scientific Services LLC | 1400 Lincoln Rd | Apt 604 | Miami Beach, FL 33139 | | |
| Djm+Clancy+Corp | 13614 7th Ave Circle Ne | Bradenton, FL 34212 | | | |
| Djmc Holdings, LLC | 12805 S.W 47th St | Miramar, FL 33027 | | | |
| Djodore Trazil | Address Redacted | | | | |
| Djoe Lupica | Address Redacted | | | | |
| Djohn Express Parking LLC | 8309 Midland Parkway | Jamaica, NY 11432 | | | |
| Djomu Ogunson | Address Redacted | | | | |
| D'Jondre Patterson | Address Redacted | | | | |
| Djordje Djokovic | Address Redacted | | | | |
| Djordje Lukic | | | | | |
| Djordje Markovic | | | | | |
| Djouly Chery | Address Redacted | | | | |
| Djp Legacy Lands | 2022 Wayside Trail | Mckinney, TX 75071 | | | |
| Djr | 1500 11th Ave, Apt 301J | Phenix City, AL 36867 | | | |
| Djr 10 Inc. | 375 S Broadway St | Coal City, IL 60416 | | | |
| Djr 10 Inc. | Attn: Judy Raciti | 375 S Broadway St | Coal City, IL 60416 | | |
| Djr Events LLC | 8528 Waterford Way | Niwot, CO 80503 | | | |
| Djr Services | 20307 Bordeaux Dr | Reno, NV 89511 | | | |
| Djrich LLC | 3685Nw43rd Place | Lauderdale Lakes, FL 33309 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Djs & Associates Inc | 7809 E 111th Terrace | Kansas City, MO 64134 | | | |
| Dj'S Auto Sales | 14115 Dixie Hwy | Louisville, KY 40272 | | | |
| Dj'S Cleaning Service | 30733 Alicante Dr | Homeland, CA 92548 | | | |
| Djs Custom Carpentry Inc | Attn: Daniel Jones | 18621 Blue Island Ct | Roseville, MI 48066 | | |
| Dj'S Delights LLC, | 150 Leonardville | Belford, NJ 07718 | | | |
| Djs Enterprises | 6801 Hwy 80 West | Meridian, MS 39307 | | | |
| Dj'S Food & Gas Stop | 1135 Airport Blvd | Austin, TX 78702 | | | |
| Djs Goalpost | N81W15094 Appleton Ave | Menomonee Falls, WI 53051 | | | |
| Dj'S Heart & Hands Massage | 23195 Hot Springs Road | Sky Valley, CA 92241 | | | |
| Djs Insurance Agency Inc | 12 Towne Court | Melville, NY 11747 | | | |
| Djs Logistics, Llc | 5121 Oaks Of St Clair Cir | Moody, AL 35004 | | | |
| Djs Marine & Power Equipment Services | 141 Wilmot Ave | Bridgeport, CT 06607 | | | |
| Djs Processing | 18682 Ben Lomond Lane | Yorba Linda, CA 92886 | | | |
| Dj'S Spot | 4461 Renaissance Dr | 613 | San Jose, CA 95134 | | |
| Djs Transport | 1219 51st Ave E | Lot 122 | Bradenton, FL 34203 | | |
| Dj'S Transportaion | 7278 Donovan Dr | Blacklick, OH 43004 | | | |
| Djs Truck Sales | 720 S Main St | Cedartown, GA 30125 | | | |
| Dj'S Ventures LLC | 1724 South Saunders St | Raleigh, NC 27603 | | | |
| Djse Equities LLC | 102 Chertsey Court | Cary, NC 27519 | | | |
| Djt Construction LLC | 1380 Peidmont Rd | Venice, FL 34293 | | | |
| Djt Corporate LLC | 2138 Harmony Lakes Cir | Lithonia, GA 30058 | | | |
| Djt Maritime Contracting, | 49 Williams Rd | Candor, NY 13743 | | | |
| Djtrauma | 267 Hancock St | New York, NY 11216 | | | |
| D'Juan Deli & Grocery Corp | 348 Walnut St | Yonkers, NY 10701 | | | |
| D'Juan Terry | Address Redacted | | | | |
| Djuana Ferguson | | | | | |
| Djuana Turner | Address Redacted | | | | |
| Djuana V Curry | Address Redacted | | | | |
| Djuliarto Ng | Address Redacted | | | | |
| Djuliarto Ng | | | | | |
| Djurabek Musaev | | | | | |
| Djuric Real Estate | 221 E Odgen Ave | Westmont, IL 60559 | | | |
| Djuro Radojcic | Address Redacted | | | | |
| Djv Construction | 8000 Hatchet Ranch Rd | Pueblo, CO 81004 | | | |
| Djv Marketing | 4316 Kenwood Drive | Grapevine, TX 76051 | | | |
| Djw Construction Services | 1849 N Gramercy Place | Los Angeles, CA 90028 | | | |
| Djworks | 312 Jamie Court | San Ramon, CA 94583 | | | |
| Djw-Solutions | 12221 Warwickshire Way | Raleigh, NC 27613 | | | |
| Djz United Concrete & Asphalt Inc | 733 N 8th Ave | Maywood, IL 60153 | | | |
| Dk Accounting Inc | 3700 Wilshire Blvd | Los Angeles, CA 90010 | | | |
| Dk Aerospace & Industrial LLC | 12635 Los Nietos Rd | Santa Fe Spring, CA 90670 | | | |
| Dk Associates, Inc. | 1931 San Miguel Drive | Suite 100 | Walnut Creek, CA 94596 | | |
| Dk Building LLC | 46 Kameeui Place | Lahaina, HI 96761 | | | |
| Dk Chiropractic Wellness Center LLC | 9S350 Stearman Dr | Naperville, IL 60564 | | | |
| Dk Culinary Services Inc | 7805 Johnson Ct | N Richland Hills, TX 76180 | | | |
| Dk Dream Inc | 330 E. Hamilton Ave | Suite 7 | Campbell, CA 95008 | | |
| Dk Empanadas LLC | 3749 Nicollet Ave | Minneapolis, MN 55409 | | | |
| Dk Express Usa Corp | 141-47 Northern Blvd | Flushing, NY 11354 | | | |
| Dk Foot Products Inc, | dba The Good Feet Store | 1929 Wild Dunes Dr | Raleigh, NC 27604 | | |
| Dk Kitchen & Bath Inc | 1057 Hempstead Turnpike | Franklin Square, NY 11010 | | | |
| Dk Leigh Designs LLC | 1322 W Bloomington Dr N | St. George, UT 84790 | | | |
| Dk Madison LLC | 2011 East Main St | Waynesboro, PA 17268 | | | |
| Dk Morgan Holdings | 2399 North Federal Hwy | Unit C | Boca Raton, FL 33431 | | |
| Dk Motors, LLC | 111 N Sycamore St | Harrison, AR 72601 | | | |
| Dk Power Solutions Inc | 836 S Arlington Hts Rd | Suite 350 | Elk Grove Vlg, IL 60007 | | |
| Dk Sparks LLC, | 146 Holly St | Bridgeport, CT 06607 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dk Strategies | 824 Varnum St Nw | Unit 3 | Washington, DC 20011 | | |
| Dk Tree Experts LLC | 7 Loveland St | Madison, NJ 07940 | | | |
| Dk Worldwide, Inc | 2625 Forest Glen Trail | Riverwoods, IL 60015 | | | |
| Dk&J Inc | 2331R Superior Ave. | Cleveland, OH 44114 | | | |
| Dk4Beauty LLC | 1826 West 5th St | Jacksonville, FL 32209 | | | |
| Dk7 Fitness | 1417 Echo Mill Dr, | Powder Springs, GA 30127 | | | |
| Dkb Real Estate Investments LLC | 524 Brentwood Blvd | Palmetto, GA 30268 | | | |
| Dkb Trucking LLC | 1679 Coley Creek Rd | Alexander City, AL 35010 | | | |
| Dkc Logistical Solutions, Inc | 529 West Sugar Creek Road | Charlotte, NC 28213 | | | |
| Dkf Construction, Inc | 15404 Hill Drive | Louisville, NE 68037 | | | |
| Dkh Holdings Inc | 1815 S Meyers Rd | Ste 300 | Oakbrook Terrace, IL 60181 | | |
| Dkhorn Engineering & Design, Inc. | 1910 Aspen Circle | Pueblo, CO 81006 | | | |
| Dkk Accounting Inc | 530 S 66th Ave W | Duluth, MN 55807 | | | |
| Dkk LLC | 4230 Annandale Rd | Ste 160 | Annandale, VA 22003 | | |
| Dkk Trucking | 223 Terry Brook Rd | Terry, MS 39170 | | | |
| Dkl Holdings, Inc | 1785 N Main | Spanish Fork, UT 84660 | | | |
| Dklauto & Tires | 909 East 29 St | C5 | Brooklyn, NY 11210 | | |
| Dkld Wings, Inc | 7212 Archibald Ave | Rancho Cucamonga, CA 91707 | | | |
| Dkm Dollz Collection LLC | 3275 Roesch Blvd Unit 109 | Fairfield, OH 45014 | | | |
| Dkmoulds, LLC | 4418 State Rte 11 | Malone, NY 12953 | | | |
| Dkmt Consulting LLC | 4626 Loral Ln | Orefield, PA 18069 | | | |
| Dknail&Footspa | 6575 Orchard Lake Road | W Bloomfield, MI 48322 | | | |
| Dkny 23 Enterprises Inc. | 208 Lindbergh Ave | Oceanside, NY 11572 | | | |
| Dkny Limo Inc | 1169 Dutch Broadway | Valley Stream, NY 11580 | | | |
| Dkonatural | 4250 Arville At | 200 | Las Vegas, NV 89103 | | |
| Dks Brothers Inc | 700 E Redlands Blvd | Suite R3 | Redlands, CA 92373 | | |
| Dks Management, LLC | 7 Ponds View | Glen Mills, PA 19342 | | | |
| Dks Service Group LLC | 311 N Rosiland Ave, Ste 303 | Orlando, FL 32801 | | | |
| Dkt Bistro LLC | 740 W Blue Vista Lane | 300 | Midvale, UT 84047 | | |
| Dkt Contractors LLC | 154-05 Barclay Ave | Flushing, NY 11355 | | | |
| Dkt Tranport.Llc | 5865 Ridgeway Center Parkway, Ste 300 | Memphis, TN 38120 | | | |
| Dktc, Pllc | 15224 Main St, Ste 300 | Mill Creek, WA 98012 | | | |
| Dkv Fitness Gyms Parkland Inc. | 7271 N State Road 7 | Parkland, FL 33073 | | | |
| Dkz, LLC | 1345 E 3900 S, Ste 104 | Suite 104 | Slc, UT 84124 | | |
| Dl & Associates, LLC | 999 N Plaza Dr | 270 | Schaumburg, IL 60173 | | |
| Dl Bd Inc | 1095 W State Road 434 | Winter Springs, FL 32708 | | | |
| Dl Cicko Inc | 2300 E Higgins Rd | Suite 208 | Elk Grove Village, IL 60007 | | |
| Dl Cleaning Concepts | 14424 Southfield Fwy | Detroit, MI 48223 | | | |
| Dl Financial Services LLC | 20707 Crystal Hill Circle | Apt G | Germantown, MD 20874 | | |
| Dl Hardy LLC | 14154 176th Ave Ne | Redmond, WA 98052 | | | |
| Dl Jackson LLC | 361 Butler Estates | Greenville, AL 36037 | | | |
| Dl Nails | 40 Kingston Dr | Daleville, VA 24083 | | | |
| Dl Painting & Pressure Washer LLC | 37016 Meridian Ave | Dade City, FL 33525 | | | |
| Dl Plumbing Co. | Attn: Annette Lopez | 7351 Galilee Rd, Ste 100 | Roseville, CA 95678 | | |
| Dl Potatos | 89015 550 St | Crofton, NE 68730 | | | |
| Dl Professional Writing Services LLC | 9128 N Fm 493 | Donna, TX 78537 | | | |
| Dl Properties, Inc | 16678 County Rd 7 | Mead, CO 80542 | | | |
| Dl Quality Wood Work Ltd | 387 Norfolk Ln | Pingree Grove, IL 60140 | | | |
| Dl Sunshine Bakery Inc | 12698 Starkey Rd | Largo, FL 33773 | | | |
| Dl Transport | 34505 Peacefull Valley Rd | Acton, CA 93510 | | | |
| Dl Welding | 32523 Tisch Rd. S | Roy, WA 98580 | | | |
| Dl&Jj Farms | 52183 Pleasant View Rd | Milton-Freewater, OR 97862 | | | |
| Dl1 | 7910 Georgia Ave | Silver Spring, MD 20910 | | | |
| Dl1 Fitness, LLC | 512 West Ave | Cartersville, GA 30120 | | | |
| Dl3 Group LLC | 2152 Mears Pkwy | Pompano Beach, FL 33063 | | | |
| Dla Motorcars Inc | 1820 Forest Lane | Garland, TX 75042 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dla Piper LLP | 6225 Smith Ave | Baltimore, MD 21209 | | | |
| Dla Piper Venture Fund 2008, LLC | 2000 University Ave E | Palo Alto, CA 94303 | | | |
| Dla Piper Venture Fund 2011, LLC | 2000 University Ave E | Palo Alto, CA 94303 | | | |
| Dlai Investment LLC | 3183 Wilshire Blvd | 196B24 | Los Angeles, CA 90010 | | |
| Dlana Bailey | | | | | |
| Dlb & Company Inc. | 103 Haley Morgan Drive | Huntsville, AL 35811 | | | |
| Dlb Inc D.B.A. Midas | 9710 Reisterstown Rd | Owings Mills, MD 21117 | | | |
| Dlb Tax & Multiservices LLC | 6700 Silver Star Road | Suite 101 | Orlando, FL 32818 | | |
| Dlballardco Inc | 2351 Mandarin Rd | Deland, FL 32720 | | | |
| Dlbmortgage | 5961 S Fairfield Way | Littleton, CO 80120 | | | |
| Dlbworldwide LLC, | 523 S 7th Str | Shamokin, PA 17872 | | | |
| Dlc Technologies, LLC | 801 Brickell Bay Dr | Miami, FL 33131 | | | |
| Dlc Trucking Inc., | 18709 41St Pl W | Lynnwood, WA 98037 | | | |
| Dlca Inc. | 1500 Gateway Blvd | Ste 135 | Boynton Beach, FL 33426 | | |
| Dlcarpetcare | 3654 Monroe St | Lansing, IL 60438 | | | |
| Dld Ledger, LLC | 2416 Ellis Park Ln | Conroe, TX 77304 | | | |
| Dld Multiservices Inc | 1409 North Nash St | Arlington, VA 22209 | | | |
| Dle Cleaning Services | 102 Tecumsah Ave | Eatonton, GA 31024 | | | |
| Dlecavalier-Mahula LLC | 206 Sheila Drive | San Antonio, TX 78209 | | | |
| Dlegacy Inc | 1762 East 23 St. | Brooklyn, NY 11229 | | | |
| Dlense Cleaning Services | 2121 S. Hiawassee Road | 4512 | Orlando, FL 32835 | | |
| Dlg Enterprises | Attn: Hector Delagarza | 3021 Ridge Rd 10 | Rockwall, TX 75032 | | |
| Dlg Family LLC | 90 West Pond Rd | Perth Amboy, NJ 08861 | | | |
| Dlh Housing LLC | Attn: Douglas Hill | 10121 Knodell | Detroit, MI 48213 | | |
| Dlh Technology Consultant LLC | 116 E Main St | Suite 202 | Rock Hill, SC 29730 | | |
| Dlh Trans. LLC | 180 Black Horse Rd | Paradise, PA 17562 | | | |
| Dlhj Inc | 556 Marcy Ave 5C | Brooklyn, NY 11206 | | | |
| D-Lim Productions | 1109 Beechtree Ln | Pflugerville, TX 78660 | | | |
| Dlishus Design | 347 Sw 305th St | Federal Way, WA 98023 | | | |
| D-Liverance LLC | 3101 Havenhill Cove | Conyers, GA 30012 | | | |
| Dll Cleaning Services LLC | 4441 Broadway | 2B | New York, NY 10040 | | |
| Dll Concepts LLC | 5564 New Colony Dr. | Virginia Beach, VA 23464 | | | |
| Dll Consulting Inc | 1861 Calvin Dr | Duluth, GA 30097 | | | |
| Dlm Enterprises | 3616 Klamath St | Oakland, CA 94602 | | | |
| Dlm Ii, Ltd. | 218 W 109th Place | Chicago, IL 60628 | | | |
| Dlm Transport, LLC | 20281 Longview Road | Long Beach, MS 39560 | | | |
| Dlopez Cigars Inc | 80 Andros Rd | Palm Springs, FL 33461 | | | |
| Dloren Contractors, | 25 W Fayette Ave | Baltimore, MD 21201 | | | |
| Dlott Interpreting | 4079 Governor Dr. | 252 | San Diego, CA 92122 | | |
| Dlowe Trucking LLC | 20346 Cohasset St, Apt 18 | Winnetka, CA 91306 | | | |
| Dlr Auto Group LLC | 28310 Roadside Drive | 250 | Agoura Hills, CA 91301 | | |
| Dlr Builders | 2048 Whispering Pines Drive | P. O Box 245 | Julian, CA 92036 | | |
| Dlr Express | 7009 Almeda Rd | Houston, TX 77054 | | | |
| Dlre LLC | 90 Mountain Ave | Summit, NJ 07901 | | | |
| Dlrogers Company LLC | 1910 Hwy 20 | Suite 170-190 | Conyers, GA 30013 | | |
| Dls Appraisals | 2450 Ivy Rd | Oceanside, CA 92054 | | | |
| Dl'S Nail & Spa | 14463 Ne 23rd St | Choctaw, OK 73020 | | | |
| Dls Prestressed, Inc. | 1600 Sw 13th Court | Pompano Beach, FL 33069 | | | |
| Dls Transportation | 3516 North Main | House | Farmville, NC 27828 | | |
| Dlsk Group LLC | 8549 Gaylord Pkwy | Ste 111 | Frisco, TX 75034 | | |
| Dlstrucking LLC | 2103 Ewing Dr | Greensboro, NC 27405 | | | |
| Dlt Contracting | 884 Hutter Road | Fisher, WV 26818 | | | |
| Dlt Fleet Services, Inc. | 320 S Milliken Ave, Ste C | Ontario, CA 91761 | | | |
| Dlt LLC | 636 Second St | Greenport, NY 11944 | | | |
| Dlt Services, LLC | 3602 Black Jack Dr. | Denton, TX 76208 | | | |
| Dlux Locs | 8245 Red Creek Dr | Cordova, TN 38016 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dlux Studio Corp | 201 Luguain Ct | Pikesville, MD 21208 | | | |
| Dlw Enterprise LLC | 10308 Circle Dr | Apt 203 | Oak Lawn, IL 60453 | | |
| Dlx Plastering Inc. | 23333 Ladrillo St. | Woodland Hills, CA 91367 | | | |
| Dly Trucking LLC | 541 Midway Track Court | Ocala, FL 34472 | | | |
| Dlyedyinc | 511 Earl St | Clinton, NC 28328 | | | |
| D'Lymer, Inc. | 8712 Wilshire Blvd. | Beverly Hills, CA 90211 | | | |
| Dm & Ir Services Corp. | 6740 Coolidge St | Hollywood, FL 33024 | | | |
| Dm Autotransport | 2882 Regal Ave | Redding, CA 96002 | | | |
| Dm Consulting Services Corp | 15 Bay Link | Massapequa, NY 11758 | | | |
| Dm Green Inc. | 315 S. 1250 W. | Lindon, UT 84042 | | | |
| Dm Hall Carpentry | 1161 Lewison Ave. | Toms River, NJ 08753 | | | |
| Dm Insurance LLC | 650 Ne 27th St | Pompano Beach, FL 33064 | | | |
| Dm Medical Billing | 143 E Mcgaffney Ave | Lowellville, OH 44436 | | | |
| Dm Project Usa LLC | 520 S Dixie Hwy | Office 205 | Hallandale Beach, FL 33009 | | |
| Dm Reeser Farms, LLC | 10615 Crystal Cove Dr | Magnolia, TX 77354 | | | |
| Dm Solutions | 2706 Ocean Valley Rd | College Park, GA 30349 | | | |
| Dm Solutions | 6940 Hemoga St | Independence, OH 44131 | | | |
| Dm Supply Source | 1725 E Susquehanna St | Allentown, PA 18103 | | | |
| Dm Tax & Accounting Inc. | 445 Northern Blvd | Suite 13 | Great Neck, NY 11021 | | |
| Dm Towing | 8224 Zelzah Ave | Reseda, CA 91335 | | | |
| Dm Trucking Inc | 11920 Chandler Blvd | Valley Village, CA 91607 | | | |
| Dm Wine Selections LLC | 1031 Mountain Road | Bloomfield, CT 06002 | | | |
| Dm&Km Group LLC | 1402 E Ports O Call Dr | 1E | Palatine, IL 60074 | | |
| Dma Inc | Attn: Rohit Oberoi | 3015 East Randol Mill Rd | Arlington, TX 76011 | | |
| Dma88.Inc | 9329 Magnolia Ave | Mokena, IL 60448 | | | |
| Dmac Corp. | 13983 Mango Dr. | Suite 102 | Del Mar, CA 92014 | | |
| Dmacofsouthfloridainc | 13358 Northumberland Circle | Wellington, FL 33414 | | | |
| D'Mar Creations LLC | 1205 Havenstone Walk | Lawrenceville, GA 30045 | | | |
| Dmarc Luxury Limo LLC | 54-1769th Steer | Bsmt | Maspeth, NY 11378 | | |
| D'Marcel Transport | 3233 Windchase Blvd | Apt 1119 | Houston, TX 77082 | | |
| Dmarcus Williums | | | | | |
| D'Mario Mckelvey | Address Redacted | | | | |
| Dmario Phenix | Address Redacted | | | | |
| Dmario Smith | | | | | |
| Dmarquez Lewis | Address Redacted | | | | |
| Dmart Films | 642 8th St | Absecon, NJ 08201 | | | |
| Dma'S Stone | 629 W Indiana Ave | Elkhart, IN 46516 | | | |
| Dmb Contractors LLC D/B/A Forge Group | P.O. Box 42 | Haddonfield, NJ 08033 | | | |
| Dmb Dang Inc | 369 Boston St | Lynn, MA 01905 | | | |
| Dmb Drywall & Interiors | 530 Tranquility Dr | Highlandlakes, NJ 07422 | | | |
| Dmb Partnership | 270-F N El Camino Real | Suite 198 | Encinitas, CA 92024 | | |
| Dmbc Group Corporation | 7265 N First St, Ste 103 | Fresno, CA 93720 | | | |
| Dmbc Vacations Corp | 3040 Seaview Castle Dr | Kissimmee, FL 34746 | | | |
| Dmbc Vacations Corp | Attn: Daniel Guerrero | 3040 Seaview Castle Dr | Kissimmee, FL 34746 | | |
| Dmc 360 LLC | 400 Maguire Park St | 204 | Ocoee, FL 34761 | | |
| Dmc Architecture, LLC | 440 Charnelton St. | Eugene, OR 97401 | | | |
| Dmc Carpentry LLC | 117 Hunter Ridge Rd North | Massapequa, NY 11758 | | | |
| Dmc Construction | 772 Ten Eyck Ave. | Lyndhurst, NJ 07071 | | | |
| Dmc Development | 3330 Clayton Road, Ste C | Concord, CA 94519 | | | |
| Dmc Environmental Group, Inc. | 2030 Hartel St | Suite B | Levittown, PA 19057 | | |
| Dmc Mechanical Company | 3083 Atlanta Hwy | Dallas, GA 30141 | | | |
| Dmc Repacking | 112 Pennsylvania Ave | Avondale, PA 19311 | | | |
| Dmc Services | 1101 Sharrow Way | Carson City, NV 89703 | | | |
| Dmc Trucking | 165 Hempstead 1410 | Washington, AR 71862 | | | |
| Dmchodesign | 2683 Via De La Valle | Del Mar, CA 92014 | | | |
| Dmd Plumbing | 22 Saint Margaret St | 2 | Dorchester, MA 02125 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dmdm Market Inc | 10522 Mcfadden Ave | A | Garden Grove, CA 92843 | | |
| Dme Restaurant Corp | 1410 Morris Ave | Store 5 | Bronx, NY 10456 | | |
| Dmeneses Services LLC | 1153 Pinewood Lake Ct | Greenacres, FL 33415 | | | |
| Dmenico Mcneil | | | | | |
| Dmf Clinical Consulting, LLC | 10784 Lawson Branch Ct | Jacksonville, FL 32257 | | | |
| Dmf Stone Restoration | 7812 Yankee Harbor Drive | Montgomery Village, MD 20886 | | | |
| Dmg Dental Design, Pllc | 1908 201st Place Se | Bothell, WA 98012 | | | |
| Dmg Lath & Plaster | 5016 Macario Dr | Oceanside, CA 92057 | | | |
| Dmg Products Inc | 3706 Carmel Ave | Irvine, CA 92606 | | | |
| Dmg Transport LLC | 7008 W Washington Ave | Las Vegas, NV 89128 | | | |
| Dmg Trucking Paving LLC | 73 Prospect St | Milford, MA 01757 | | | |
| Dmgg Inc | 35 Niles Pl | Staten Island, NY 10314 | | | |
| Dmh Custom Floors LLC | 1403 Montclair Pl | Ft Atkinson, WI 53538 | | | |
| Dmh Holdings LLC | 53409 Van Dyke Ave | Shelby Charter Township, MI 48316 | | | |
| Dmh Trucking LLC | N4065 County Rd M | Montello, WI 53949 | | | |
| Dmhobbs Biz, Inc | 7746 Fairview Road | Boulder, CO 80303 | | | |
| Dmi Global Inc. | 228 E. Rt 59 | 198 | Monsey, NY 10952 | | |
| Dmiah Parker | Address Redacted | | | | |
| Dmitri Adler | | | | | |
| Dmitri Bogdanov | | | | | |
| Dmitri Calvert | | | | | |
| Dmitri Martin | Address Redacted | | | | |
| Dmitri Mohutau | Address Redacted | | | | |
| Dmitri Roujanovski | | | | | |
| Dmitri West | | | | | |
| Dmitri Wright | Address Redacted | | | | |
| Dmitri Zhuravlev | | | | | |
| Dmitrii A Larin | Address Redacted | | | | |
| Dmitrii Shchelkanov | | | | | |
| Dmitrii Sim | Address Redacted | | | | |
| Dmitris Tubbs | | | | | |
| Dmitriy Advolodkin | | | | | |
| Dmitriy Cherkasov | Address Redacted | | | | |
| Dmitriy Cherkasov | | | | | |
| Dmitriy Divinets | | | | | |
| Dmitriy Doronkin | | | | | |
| Dmitriy Dubovoy | | | | | |
| Dmitriy Estrin | | | | | |
| Dmitriy Gurgov | | | | | |
| Dmitriy Ivanov | | | | | |
| Dmitriy Komov | Address Redacted | | | | |
| Dmitriy Kotlar | | | | | |
| Dmitriy Kuferberg | Address Redacted | | | | |
| Dmitriy Lim | | | | | |
| Dmitriy Lis | | | | | |
| Dmitriy Mednik | | | | | |
| Dmitriy Nekrasov | | | | | |
| Dmitriy Pochtarev | | | | | |
| Dmitriy Shapiro | | | | | |
| Dmitriy Sirota | | | | | |
| Dmitriy Ulko | Address Redacted | | | | |
| Dmitriy Vishnevsky | | | | | |
| Dmitry Alexandrov | | | | | |
| Dmitry Altshuler | | | | | |
| Dmitry Balannik | | | | | |
| Dmitry Blyum | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dmitry Bondarenko | | | | | |
| Dmitry Brodskiy | | | | | |
| Dmitry Denisov | Address Redacted | | | | |
| Dmitry Dyachishin | Address Redacted | | | | |
| Dmitry Gorobets | | | | | |
| Dmitry Kisselev | | | | | |
| Dmitry Kondratiev | | | | | |
| Dmitry Kurbatov | | | | | |
| Dmitry Lebed | | | | | |
| Dmitry Levitsky | | | | | |
| Dmitry Lipinskiy | | | | | |
| Dmitry Makhord | Address Redacted | | | | |
| Dmitry Murokh | | | | | |
| Dmitry Naida | Address Redacted | | | | |
| Dmitry Nosenko | Address Redacted | | | | |
| Dmitry Popov | Address Redacted | | | | |
| Dmitry Pravich | | | | | |
| Dmitry Verbovskiy | Address Redacted | | | | |
| Dmitry Yelistratov | | | | | |
| Dmitry Yurkin | | | | | |
| Dmj Carrier LLC | 258 Barclay St | 2 | Perth Amboy, NJ 08861 | | |
| Dmj Catering | 2699 Drury Way Ln | Apt 2 | Memphis, TN 38128 | | |
| Dmk 747 Inc. | 22 Wyoming Ave | Wyoming, PA 18644 | | | |
| Dmk Djk Ventures | 17500 Mimich Way | Louisville, KY 40245 | | | |
| Dmk Motorsport | Attn: Mark Kraus | C4173 Edgewater Dr | Stratford, WI 54484 | | |
| Dmk Planning | 86 Park Lane | W Harrison, NY 10604 | | | |
| Dml Construction Inc | 5328 W Congress Pkwy | Chicago, IL 60644 | | | |
| Dml Creative Resources, Inc. | 2706 Wrendale Way | Sacramento, CA 95821 | | | |
| Dml Editing & Writing | 4715 Indian Hills Dr | 8 | Mt Pleasant, WI 53406 | | |
| Dml Real Estate Investors LLC | 7723 Secretariat Lane | Houston, TX 77071 | | | |
| Dmlesie Carpenter | 2306 Blades Ave | Flint, MI 48503 | | | |
| Dmlk Trucking LLC | 5096 Brian Blvd | Boynton Beach, FL 33472 | | | |
| Dmm Construction LLC | 78248 Shallow Creek Ln | Covington, LA 70435 | | | |
| Dmo Maintenance Services LLC | 4203 Yorkshire Rd | Parma, OH 44134 | | | |
| Dmonaco LLC | 640 Arnold Ave | Point Pleasant, NJ 08742 | | | |
| Dmondre Wright | Address Redacted | | | | |
| Dmoss+Productions+Llc | 687 West 204th St 5A | New York, NY 10034 | | | |
| Dmp Productions LLC | 2179 Stage Coach Way | Canyon Lake, TX 78133 | | | |
| Dmp Tailoring & Alterations | 811 Lexington Drive | Waunakee, WI 53597 | | | |
| Dmr Bookkeeping | 15030 Savannah Hall Dr | Charlotte, NC 28273 | | | |
| Dmr Construction | 25219 65th Ave E | Graham, WA 98338 | | | |
| Dmr Consulting Group Inc | 1101 N Congress Ave, Ste 200 | Boynton Beach, FL 33426 | | | |
| Dmr Networks, Inc. | 13950 Quebec St | Brighton, CO 80602 | | | |
| Dms Buildings & Custom Caps | 4608 W Gate City Blvd | Greensboro, NC 27407 | | | |
| Dms Communications Inc | 19114 E Sunnydale Dr | Queen Creek, AZ 85142 | | | |
| Dms Consulting | 102 South Main St | Mt Airy, MD 21771 | | | |
| Dms Enterprises | dba Leverage Point Digital | 8912 Frederick Ave | N Beach, MD 20714 | | |
| Dms Equipment Corp. | 4123 Capital Drive | Rocky Mount, NC 27804 | | | |
| Dms Ink | 888 Dayton St | Yellow Springs, OH 45387 | | | |
| Dms Karts LLC | 537 Via De Los Aboles | El Paso, TX 79932 | | | |
| Dms Mailing Services, Inc. | 15046 Nelson Ave | Ste 16 | City Of Industry, CA 91744 | | |
| Dms Property Management Services LLC | 18735 Mccormick | Detroit, MI 48224 | | | |
| Dmss Corporation | 8777 W Bellfort St | Houston, TX 77031 | | | |
| Dmt Agency | Attn: Tabatha Taylor | 5714 Wood Ridge Dr | Shreveport, LA 71119 | | |
| Dmt Income Tax | 26334 Regal Ave | Hayward, CA 94544 | | | |
| Dmtct LLC | 1339 S Central Park Ave | 3N | Chicago, IL 60623 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dmtp Enterprises | 156 Janelle Blvd | Parsippany, NJ 07054 | | | |
| Dmtt LLC | Attn: Lisa Prestenbach | 1772 Canal Blvd | Thibodaux, LA 70301 | | |
| Dmurrays Towing Service | 733 North Ave Nw | Atlanta, GA 30318 | | | |
| Dmv 3V3 Basketball | 5712 8th St Nw | Washington, DC 20011 | | | |
| Dmv Auto Group Inc | 7700 Lee Hwy | Falls Church, VA 22042 | | | |
| Dmv Autoworks | 1009 Beach 21st St | Far Rockaway, NY 11691 | | | |
| Dmv Home Therapy Opco LLC | 12501 Prosperity Drive | Suite 430 | Silver Spring, MD 20904 | | |
| Dmv Management Group LLC | 3300 Buckeye Rd, Ste 270 | Atlanta, GA 30341 | | | |
| Dmv Realty LLC | 20270 Goldenrod Ln | Germantown, MD 20876 | | | |
| Dmv Wellness LLC | 1610 Avery Dr | Locust Grove, GA 30248 | | | |
| Dmw Investment Inc | 22558 Macarthur Blvd | 378 | California, MD 20619 | | |
| Dmytro Ambrozyak | Address Redacted | | | | |
| Dmytro Brovko | | | | | |
| Dmytro Ibraimov | | | | | |
| Dmytro Kononenko | Address Redacted | | | | |
| Dmytro Kubrak | | | | | |
| Dmytro Lukashov | Address Redacted | | | | |
| Dmytro Syrotyuk | Address Redacted | | | | |
| Dmytro Syrotyuk | | | | | |
| Dmytro Trykoza | | | | | |
| Dn 888 LLC | 710 Washington Ave | 6 | Miami Beach, FL 33139 | | |
| Dn Auto Sales | 8333 Broadway St | San Antonio, TX 78209 | | | |
| Dn Bro Trucking LLC | 11101 Se 208th St | Apt 924 | Kent, WA 98031 | | |
| Dn Creative Enterprises | 3970 Nemours Trl Nw | Kennesaw, GA 30152 | | | |
| Dn LLC | 1212 S. Tyler Rd | Ste 100 | Wichita, KS 67209 | | |
| Dn Nails Spa Inc. | 10002 Griffin Road | Cooper City, FL 33328 | | | |
| Dn Perfect Ten Nails LLC | 1289 Jeffersondavis Hwy | Fredericksburg, VA 22401 | | | |
| Dn Pro Smog Corporation | 14105 Washington Ave | San Leandro, CA 94578 | | | |
| Dn Two LLC | 3082 Lancaster Dr Ne | Salem, OR 97305 | | | |
| Dn&O Auto Repair | 1761 Edward Terrace | Union, NJ 07083 | | | |
| Dn80S | 5662 Marcella Cir | Cypress, CA 90630 | | | |
| Dna Auto Sales | 4939 West Orem | Shop 6 | Houston, TX 77045 | | |
| Dna Automotive LLC | 250 Coroneos Dr 110 | Henderson, NV 89011 | | | |
| Dna Behavior Solutions LLC | 5901 Peachtree Dunwoody Road | Alpharetta, GA 30022 | | | |
| Dna Holdings LLC | 130 W Lake St, Ste 3 | Bloomingdale, IL 60108 | | | |
| Dna Holdings, L.L.C. | 2001 Sw Judith Ln | Port St Lucie, FL 34953 | | | |
| Dna Hospitality Group, Inc. | 250 California Ave | Palo Alto, CA 94306 | | | |
| Dna Illumination Inc | 4317 Queens St | 1St Floor | Long Island City, NY 11101 | | |
| Dna Lab Center | 1515 Church Ave | Brooklyn, NY 11226 | | | |
| Dna Lions Accounting Firm LLC | 3379 Peachtree Road Ne | Suite 555 | Atlanta, GA 30326 | | |
| Dna LLC | 1602 Carey Lane | Apt 136 | Silver Spring, MD 20910 | | |
| Dna Locksmith LLC | 40136 Palm St | Lady Lake, FL 32159 | | | |
| Dna Lounge | 375 11th St | San Francisco, CA 94103 | | | |
| Dna Media Productions | 9076 Hazelton | Redford, MI 48239 | | | |
| Dna Movers | 566 Westminister Cir | Akron, OH 44319 | | | |
| Dna Physical Therapy & Athletic Club | 516 S Trade St | Ste 111 | Amity, OR 97101 | | |
| Dna Premier Supplements LLC | 2107 Eldorado Prkwy, Ste 106 | Mckinney, TX 75454 | | | |
| Dna Properties, LLC | 1428 S New Jersey St | Indianapolis, IN 46225 | | | |
| Dna Remodeling LLP | 240 Muirfield Court East | Blythewood, SC 29016 | | | |
| Dna Residential & Commercial Painting | 538 Hawthorn Circle | Frederick, CO 80530 | | | |
| Dna Service Paramount | 500 Cotta Ct | Vallejo, CA 94591 | | | |
| Dna Success Inc | 4201 Moraga St | San Francisco, CA 94122 | | | |
| Dnaiel Carrera | | | | | |
| Dnaiel Walker | | | | | |
| Dnb Grading Inc | 16715 Cherry Crossing Drive | Colorado Springs, CO 80922 | | | |
| Dnb Group, Inc | 22-12 94 St | E Elmhurst, NY 11369 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dnb Inc | 402 King Farm Blvd | Suite 100 | Rockville, MD 20850 | | |
| Dnblyangov Pllc | 411 Lafayette St | 6Th Floor | New York, NY 10003 | | |
| Dnc Transport LLC | 214 Flushing Quail Drive | Arlington, TX 76002 | | | |
| Dnco175Llc | 446 E 87th St | New York, NY 10028 | | | |
| Dnd Colors | 8813 W Nantucket St | Wichita, KS 67212 | | | |
| Dnd Pizza Inc | 10202 Bluegrass St | Firestone, CO 80504 | | | |
| Dnd Productions Inc | 340 Claymoor Dr, Ste 2 B | Hinsdale, IL 60521 | | | |
| Dnd Sports | 5524 Dido Hicks Rd | Ft Worth, TX 76179 | | | |
| Dnd Tax Service | Attn: Derrell Edwards | 1000 S Federal Highway Ste 4 | Dania Beach, FL 33004 | | |
| D-N-D Ventures, LLC | 1000 Schindler Dr | Suite 23 | Aberdeen, NJ 07747 | | |
| Dnd Youth Development Organizations | 6941 Ridgefield Dr | New Orleans, LA 70128 | | | |
| D'Nena Dominican Hair Salon Inc | 4880 Lawrenceville Hwy | Ste 6 | Tucker, GA 30084 | | |
| Dnf Enterprises LLC | 16 Greystone Rd | Saugus, MA 01906 | | | |
| Dnf-Sbf Visions Inc | 12140 Metro Parkway | Unit C | Ft Myers, FL 33966 | | |
| Dng Taxes | 688 East 230th St | Bronx, NY 10466 | | | |
| Dnh Logistics Inc | 102 Villa Dr | Durham, NC 27712 | | | |
| Dnhp Inc | 1431 Keller Pkwy | Ste 400 | Keller, TX 76248 | | |
| Dniya Beard | | | | | |
| Dnjc Contracting Inc | 1653 Lydia Ave | Elmont, NY 11003 | | | |
| Dnk Construction Corp. | dba Rooftop Services | 11951 Metropolitan Ave | Kew Gardens, NY 11415 | | |
| Dnk Hr Consulting LLC | 4744 Via Canada | Thousand Oaks, CA 91320 | | | |
| Dnm Construction | 821 Revere Ct | Westmont, IL 60559 | | | |
| Dnm Contracting Inc | 373 Washington Parkway | Jefferson, GA 30549 | | | |
| Dno Equipment & Development Inc. | 31-07 Farrington St | Flushing, NY 11354 | | | |
| Dnp, Inc. | 2275-B Se 58th Ave | Ocala, FL 34480 | | | |
| Dnr Contracting | 1020 Outerbridge Quay | Virginia Beach, VA 23464 | | | |
| Dnr Events, LLC | 260 West 36th St | Suite 903 | New York, NY 10018 | | |
| Dnsy Inc | 3117 N Lewis Ave | Waukegan, IL 60087 | | | |
| Dntima Inc. | 630 Deer Watch Rd | Bridgeville, PA 15017 | | | |
| Dnv Logistics Inc, | 10536 Beneva Dr | Tampa, FL 33647 | | | |
| Dnx Limo LLC | 1975 80th St | E Elmhurst, NY 11370 | | | |
| Do All Disc Jockeys | 113 Crenshaw Drive | Suite A | Flanders, NJ 07836 | | |
| Do All Interiors Inc | 84 Hewes St | Brooklyn, NY 11249 | | | |
| Do Best America, Inc | 810 E Jefferson Blvd | Ste A | Los Angeles, CA 90011 | | |
| Do Boy Family Business LLC | 200 Country Club Drive | 504 | Largo, FL 33771 | | |
| Do Dental Care Pc. | 26 Rustlewood Rd | Milton, MA 02186 | | | |
| Do Good Email, LLC | 1851 Alfresco Place | Louisville, KY 40205 | | | |
| Do It All Moving LLC | 401 South St | Fredericksburg, VA 22401 | | | |
| Do It All Properties & Home Services | 821 Tom Hall St | Ft Mill, SC 29715 | | | |
| Do It Right Multiservice Inc | 1940 Fruitvale Ave | Suite 3 | Oakland, CA 94601 | | |
| Do It Rite Commercial Maintenance | 5358 W Pico Blvd | Los Angeles, CA 90019 | | | |
| Do It Your Way Cleaning | 4430 N Haslam Ave | Fresno, CA 93722 | | | |
| Do Lim | | | | | |
| Do Martial Arts | 3963 E Castro Valley Blvd | Castro Valley, CA 94552 | | | |
| Do Me Up | 10121 Lake Junue Rd. | Ste105 | Dallas, TX 75217 | | |
| Do Ngaih Huai | Address Redacted | | | | |
| Do Nguyen | Address Redacted | | | | |
| Do Nguyen | | | | | |
| Do Not Disturb Productions Inc | 601 Ne 36Th | Suite 2509 | Miami, FL 33137 | | |
| Do Only Good Certified Pet Nutrition | Attn: Rick Pack | 1623 Bridgegate St | Thousand Oaks, CA 91361 | | |
| Do Phuoc Khanh | Address Redacted | | | | |
| Do Right Minitries | 1370 Shaw Rd | Hinesville, GA 31313 | | | |
| Do Rite Decorators LLC | 3605 Solomons Island Rd | Huntingtown, MD 20639 | | | |
| Do Rite Electric | 1314 Prairie Creek Trl | Joliet, IL 60431 | | | |
| Do Your Job Now LLC | 428 N Orchard Dr | Park Forest, IL 60466 | | | |
| Do Your Thing, Inc. | 325 North San Pedro Road | San Rafael, CA 94903 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Do Yu | Address Redacted | | | | |
| Do&Mo Inc | dba East 15Th Street Market | 1732 E 15th St | Long Beach, CA 90813 | | |
| Do+Little LLC | 107 N Greeley Ave | Number 685 | Chappaqua, NY 10514 | | |
| Doa Recovery | 189 Wheat Rd | Buena, NJ 08310 | | | |
| Doaa Alkiswany | Address Redacted | | | | |
| Doak Mcbride | | | | | |
| Doan & Dai, Inc | 6155 Eastex Frwy | Suite Fc670 | Beaumont, TX 77706 | | |
| Doan Lina | Address Redacted | | | | |
| Doan LLC | 48 Rhl Blvd | S Charleston, WV 25309 | | | |
| Doan Nguyen | Address Redacted | | | | |
| Doan Thy | Address Redacted | | | | |
| Doan Trang Nguyen | Address Redacted | | | | |
| Doane Auto Sales | 2170 Savannah Hwy. | Jesup, GA 31545 | | | |
| Doanh Van | Address Redacted | | | | |
| Doanld King | | | | | |
| Doar Bros. | Address Redacted | | | | |
| Doba Komar | | | | | |
| Dobak Holdings LLC | 90 W. Walnut Park | Boston, MA 02119 | | | |
| Dobek Chiropractic Pllc | 200 Macomd Daily Dr. | Mt Clemens, MI 48043 | | | |
| Dobilas Lukauskas | | | | | |
| Doble Service Inc | 20715 Nw 41 St Ave Rd | Miami Gardens, FL 33055 | | | |
| Dobreva Law Office | 12700 Hillcrest Rd | Ste 125 | Dallas, TX 75230 | | |
| Dobri Express Inc. | 9815 Lawrence Ct | Schiller Park, IL 60176 | | | |
| Dobrinel Jordanovic | | | | | |
| Dobson Lakes Family Chiropractic, Pc | 2058 S. Dobson Rd. Ste. 4 | Mesa, AZ 85202 | | | |
| Doby Johns | | | | | |
| Doc & Jugg Clothing | 8333 W Appleton Ave | Suite 300B | Milwaukee, WI 53218 | | |
| Doc Be Well LLC | 24 Berch Court | Wilton, CT 06897 | | | |
| Doc Home Solutions LLC, | 915 W Peachtree St Ne, Unit 13111 | Atlanta, GA 30309 | | | |
| Doc Hotshot | 2948 Spring Lake Dr | Grand Prairie, TX 75054 | | | |
| Doc Robinson | | | | | |
| Docbuddy Inc. | 5860 S Clayton Ct | Greenwood Village, CO 80121 | | | |
| D'Occasion Ltd | 268 Suumerfern Lane | Columbus, OH 43213 | | | |
| Doce Robles Winery & Vineyard | 2023 Twelve Oaks Drive | Paso Robles, CA 93446 | | | |
| Doch LLC | 5305 River Road N | Suite B | Keizer, OR 97303 | | |
| Docilia Eugene | Address Redacted | | | | |
| Dock Bar, LLC | 345 Pier One Road | 203 | Stevensville, MD 21666 | | |
| Dock Foy | | | | | |
| Dockiq, LLC | 78 Dawson Village Way N | Dawsonville, GA 30534 | | | |
| Docks Of Orlando | 4624 Edgewater Drive | Orlando, FL 32804 | | | |
| Dockside Designs | 110 North Mill St | 110 N. Mill St. Po Box 309 | Weyauwega, WI 54983 | | |
| Dockside Marine, LLC | 63116 Hwy 10 | Bogalusa, LA 70427 | | | |
| Doc'S Auto Er LLC | 2418 Platt Springs Rd | W Columbia, SC 29169 | | | |
| Doc'S Beach Rentals LLC | 2625 S Atlantic Ave 28Nw | Daytona Beach, FL 32118 | | | |
| Docs Loco Cycles | 4940 S Wendler Dr, Ste 101 | Tempe, AZ 85282 | | | |
| Doc'S Mechanical Piping & Heating Corp. | 118 Moore Ave | Oceanside, NY 11572 | | | |
| Doc'S Spirits LLC | 630 Flushing Ave | Brooklyn, NY 11206 | | | |
| Docs Today Notary Solutions, LLC | 16333 Green Tree Blvd | Unit 2845 | Victorville, CA 92393 | | |
| Docs Wings LLC | 6959 Woodman Ave | Apt. 105 | Van Nuys, CA 91405 | | |
| Doctor Beard Co | 1716 Little Creek Dr | Lawrenceville, GA 30045 | | | |
| Doctor Bird Transportation LLC | Attn: Judith Nelson | 8520 Government Dr, Ste 1 | New Port Richey, FL 34654 | | |
| Doctor Clean LLC | 428 E Walnut Ave | Wake Forest, NC 27587 | | | |
| Doctor Dans Auto Repair LLC | 850 North Blackhorse Pike | Blackwood, NJ 08012 | | | |
| Doctor Dredge, LLC | 1965 A1A S, Ste 158 | St Augustine, FL 32080 | | | |
| Doctor Drywall Inc | 149 Haledon Ave | Paterson, NJ 07524 | | | |
| Doctor Foot Labs | 4786 Mayita Way | San Diego, CA 92124 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doctor Garage, LLC | 4492 Larwin Ave | Cypress, CA 90630 | | | |
| Doctor Locksmith LLC | 1616 Eastern Ave | Baltimore, MD 21231 | | | |
| Doctor Nails & Spa, LLC | 1240 N 9th St | Unit 5 | Stroudsburg, PA 18360 | | |
| Doctor Painting & Powerwashing | 109 W Genesee St. | Clyde, NY 14433 | | | |
| Doctor Pc Gp Tech | 4607 Aguila Place | Orlando, FL 32826 | | | |
| Doctor Plumber | 311 Lowell St | 1323 | Andover, MA 01810 | | |
| Doctor Referral Institute, | 5-107 Topsail Ct | Lanark, IL 61046 | | | |
| Doctor Tamara Levin | Address Redacted | | | | |
| Doctor Tax Inc | 633 Ne 167 St | Suite 1011 | N Miami Beach, FL 33162 | | |
| Doctor Transportation LLC | 5865 Harrier Lane | Atlanta, GA 30349 | | | |
| Doctor Wash LLC | 4315 Rokeby Road | Baltimore, MD 21229 | | | |
| Doctor Zzzz'Z Mattress Center | 1800 Pipestone Rd | M40 | Benton Harbor, MI 49022 | | |
| Doctors Chiropractic | 1848 Lomita Blvd. | Lomita, CA 90717 | | | |
| Doctor'S Clinical Laboratory Services | 8280 Nw 27 St | Suite 501 | Doral, FL 33122 | | |
| Doctors Eye Clinic, LLC | 732 Kyle Lane | W Haven, CT 06516 | | | |
| Doctors Finance LLC | 6245 N Federal Hwy | Ste 525 | Ft Lauderdale, FL 33308 | | |
| Doctors Health Group | 3850 Coconut Creek Parkway | Coconut Creek, FL 33066 | | | |
| Doctors Making Housecalls-FamilyMedicine | 2511 Old Cornwallis Road | Suite 2200 | Durham, NC 27713 | | |
| Doctors Making Housecalls-Geriatric Med | 2511 Old Cornwallis Road | Suite 200 | Durham, NC 27713 | | |
| Doctors Making Housecalls-Internal Med | 2511 Old Cornwallis Road | Suite 200 | Durham, NC 27713 | | |
| Doctors Making Housecalls-PsychiatricMed | 2511 Old Cornwallis Road | Suite 200 | Durham, NC 27713 | | |
| Doctorsnow Walk-In Care Lc | 5731 Greendale Rd | Suite 100 | Johnston, IA 50131 | | |
| Docu Zoom Inc, | 3555 Pecos Mcleod | Las Vegas, NV 89121 | | | |
| Documart Of The Mid-South LLC | 2085 E Winchester Blvd | Collierville, TN 38017 | | | |
| Documed Medical Transcriptions, LLC | 251 Second St | Suite 302 | Lakewood, NJ 08701 | | |
| Document Conversions Inc | 307 Rushmore Ave | Carle Place, NY 11514 | | | |
| Document Preparation Administration | 120 Jearl St. | Aledo, TX 76008 | | | |
| Document Solutions Ofthe Valley LLC | 3345 West Flower St | Phoenix, AZ 85017 | | | |
| Documents Unlimited LLC | 602 N East St | Guymon, OK 73942 | | | |
| Docunet Legal Training Group | 1400 Carpentier St | 101 | San Leandro, CA 94577 | | |
| Docuprint | 5000 Greenbag Rd - C6 | Suite2 | Morgantown, WV 26505 | | |
| Docusign Inc | 221 Main St, Ste 1000 | San Francisco, CA 94105 | | | |
| DocuSign, Inc | 221 Main St, Ste 1550 | San Francisco, CA 94105 | | | |
| Dodanin Olivera | Address Redacted | | | | |
| Dodd Blue Trucking LLC | 553 Herring Road | Walstonburg Nc, NC 27883 | | | |
| Dodd Fussell | | | | | |
| Dodd Insurance Agency LLC | 553 Rita Place | Castle Pines, CO 80108 | | | |
| Dodd Sterling United Methodist | P. O. Box 82838 | Atlanta, GA 30354 | | | |
| Dode Blue | Address Redacted | | | | |
| Dodecanese, Inc. | 6520 Ridge Rd | Port Riche, FL 34668 | | | |
| Dodge & Barnes, LLC | 1211 Tulipwood Lane | Athens, GA 30606 | | | |
| Dodge City Homes Incorporated | 6200 South Old State Road 37 | Bloomington, IN 47401 | | | |
| Dodge City Investments | 625 E Dania Beach Blvd | Dania Beach, FL 33004 | | | |
| Dodge Design Group | 885 Armada Terrace | San Diego, CA 92106 | | | |
| Dodie Blomberg Coaching & Consulting | 2205 E Inca St | Mesa, AZ 85213 | | | |
| Dodo Beridze | Address Redacted | | | | |
| Dodo Box LLC | 6905 Club Creek Dr | Ft Worth, TX 76137 | | | |
| Dodo Logistics LLC | 30 Washington Sq Cir | Washington, NJ 07882 | | | |
| Dodoc Corp. | 30 Newbury St | 3Rd Floor | Boston, MA 02116 | | |
| Dodrio Phokomon | | | | | |
| Dodson & Flinker, Inc. | 40 Main St | Suite 101 | Florence, MA 01062 | | |
| Dodson Builders Construction Inc. | 7940 N. Maple Ave. | Ste. 109 | Fresno, CA 93720 | | |
| Dodson Distributing Company, Inc. | 336 Airport Drive | Danville, VA 24540 | | | |
| Dodson Electric & Construction | 5850 Park Vista Cir | Ft Worth, TX 76244 | | | |
| Dodson Realty | 2276 Franklin Turnpike Suite | Danville, VA 24540 | | | |
| Dody Jordahl | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doerflein & Sons Plumbing | 6617 Home City Ave | Cincinnati, OH 45233 | | | |
| Doerfler Farms, Inc. | 12333 Silver Falls Hwy Se | Aumsville, OR 97325 | | | |
| Doering & Doering Management | 4442 Summit Bridge Road Unit 12 | Middletown, DE 19709 | | | |
| Doextra Corporation | 717 Ne Castleton Ct | Ankeny, IA 50021 | | | |
| Doeyoung Kim, Md | Address Redacted | | | | |
| Dofage Builders | 5429 Pine Bluff Rd | Columbus, OH 43229 | | | |
| Dog Bed King Usa, Duracrafts | 9408 Gulfstream Road | Frankfort, IL 60423 | | | |
| Dog Camp La LLC | 1421 Westerly Terrace | Los Angeles, CA 90026 | | | |
| Dog Day Afternoon, Inc. | 1414 Kemman Ave. | Lagrange Park, IL 60526 | | | |
| Dog Gone Gorgeous | 4120 Meridian St | Bellingham, WA 98226 | | | |
| Dog Gone Gorgeous Grooming | 2816 W Wall St | Midland, TX 79701 | | | |
| Dog Gone Licious Boutique | 1115 Front St | Sacramento, CA 95841 | | | |
| Dog Gone Sweet | 17 Fieldcrest Dr | Daly City, CA 94015 | | | |
| Dog Gone Tired | 4110 Faith Court | Alexandria, VA 22311 | | | |
| Dog Gonecute Pet Salon | 12406 Ne 23rd | Choctaw, OK 73020 | | | |
| Dog Grooming Boutique | 602 E 9th St | Hialeah, FL 33010 | | | |
| Dog Grooming Of Texas, LLC | 1211 N. Loop 336 W. | Suite I | Conroe, TX 77301 | | |
| Dog House Express | 12269 Boondocks Drive | Brooksville, FL 34614 | | | |
| Dog Kidz | 7050 77th St | Vero Beach, FL 32967 | | | |
| Dog Might LLC | Attn: Michael Cameron | 303 Metty Dr Suite 3 | Ann Arbor, MI 48103 | | |
| Dog On It Silk Screen Printing LLC | 2923 N 108th Ave | Avondale, AZ 85392 | | | |
| Dog Star Media Group LLC | 32932 Pacific Coast Hwy | 41-407 | Dana Point, CA 92629 | | |
| Dog Training Company Sf | 202 Lakeview Dr E | Royal Palm Beach, FL 33411 | | | |
| Dog Training With Mario Holland LLC | 1785 E Park Place Blvd Unit 870836 | Stone Mountain, GA 30087 | | | |
| Dog Walker Dog Trainer | 93 4th Ave 258 | New York, NY 10003 | | | |
| Dogan Demir | | | | | |
| Dogan Goksoy | | | | | |
| Dogan Kacan | Address Redacted | | | | |
| Dogan Tezdogan | | | | | |
| Dogcademy Pet Care | 1760 Timber Lane Drive | Montgomery, IL 60538 | | | |
| Dogewalks, LLC | 11 Cleveland Ave | Takoma Park, MD 20912 | | | |
| Dogfriendly.Com Inc. | 30645 Sterling Hwy | Anchor Point, AK 99556 | | | |
| Doggie Dog | | | | | |
| Doggie Goddess Pet Services | 810 S La Brea Ave | Los Angeles, CA 90036 | | | |
| Doggie Joggie Inc | 7770 Regents Road | Ste 113-305 | San Diego, CA 92122 | | |
| Doggie Solution LLC | 10401 Briarbend Drive | St Louis, MO 63146 | | | |
| Doggie Styles By Jenny | Attn: Jennifer Schuster | 143 Drum Point Rd | Brick, NJ 08723 | | |
| Doggie Styles Pet Grooming | 602 N. Inler Ave. | Lubbock, TX 79416 | | | |
| Doggielawn | 936 W. Hyde Park Blvd | Inglewood, CA 90302 | | | |
| Doggies Divine Inc. | 2555 Morena Blvd | Suite B | San Diego, CA 92110 | | |
| Doggieville Daycare | 140 Ne Lobster Road | Port St Lucie, FL 34983 | | | |
| Doggin' Around Inc. | 3222 Bunsen Ave | Suite A | Ventura, CA 93003 | | |
| Doggone LLC | 6510 Temora Lp | Apt A | Killeen, TX 76549 | | |
| Doggy Depot | 2127 West Vienna Rd, Ste A | Clio, MI 48420 | | | |
| Doggy Dogg Atl | 1279 Conway Rd | | | | |
| Doggy Door Media | 16811 Midsummer Ln | Spring Hill, FL 34610 | | | |
| Doggy Doo'S Dog Grooming, | 601 Greenway Rd, Ste B | Henderson, NV 89002 | | | |
| Doggy Dream Groomers LLC | 5020 Pahrump Valley Blvd | 2 | Pahrump, NV 89048 | | |
| Doggy Paddle | Attn: Cherie Bielawski | 1430 W Willow St | Chicago, IL 60614 | | |
| Doggy Spa | 3707 Garrett Rd | Drexel Hill, PA 19026 | | | |
| Doglove San Diego | 3468 Thorn St | San Diego, CA 92104 | | | |
| Doglovers | 963 Derbyshire Dr | Kissimmee, FL 34758 | | | |
| Dogma Plus LLC | 7030 Biscayne Blvd | Miami, FL 33138 | | | |
| Dogon Investments & Consulting, LLC | 6930 Autumn View Drive | Ft Wayne, IN 46816 | | | |
| Dogood Transportation LLC, | 2015 Eddlewood Ct | Houston, TX 77049 | | | |
| Dogpatch Digital | 993 Tennessee St. | Unit 2 | San Francisco, CA 94107 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dogra Cpa LLC | 8 Colonial Ct | Plainsboro, NJ 08536 | | | |
| Dogranite Supply Inc, | 5290 Ridgevale | Pleasanton, CA 94566 | | | |
| Dogriverblues1972 | 67 Bayou Ave West | Satsuma, AL 36572 | | | |
| Dogs Best Friends | Attn: Mary Belanger | 1408 Sattler Rd | New Braunfels, TX 78132 | | |
| Dogs In Style | 300 Village Green Cir | Suite 102 | Smyrna, GA 30080 | | |
| Dogsname, Inc. | 130 Elm St | 4Th Floor | Bridgeport, CT 06604 | | |
| Dogsport Inc | 6707 W 5th St | Los Angeles, CA 90048 | | | |
| Dogsrbarkin Inc | 56 Gardner Way | Hanover, MA 02339 | | | |
| Dogstate LLC | 22 Fairway Circle S | N Hills, NY 11030 | | | |
| Dogtown Mac | 20748 Trieste Ln | Northridge, CA 91326 | | | |
| Dogukan Yuksel | | | | | |
| Dogville Entertainment, Inc | 2767 Chadwick Circle | Los Angeles, CA 90032 | | | |
| Dogwood Ceramic Supply, Inc. | 12590 Dedeaux Road | Gulfport, MS 39503 | | | |
| Dogwood Farms Nj | 25 Washington Place | Somerville, NJ 08876 | | | |
| Dogwood Residential Care LLC | 5231 Dogwood Trail | Adamsville, AL 35005 | | | |
| Doherty In Wonderland | 4300 Cheltenham Circle | Pensacola, FL 32514 | | | |
| Dohna Dunderdale | | | | | |
| Dohuk International Inc | 438 S Plano Rd | Garland, TX 75042 | | | |
| Dohyun Kim | | | | | |
| Doin It Big 501 Productions | 108 Ridgelea Ave | Sherwood, AR 72120 | | | |
| Doina Savin | | | | | |
| Doing Business As Self Employed | 8079 S Meadowcreek Ct | Franklin, WI 53132 | | | |
| Doing It Professionally | 301 Mccullough Dr | Suite 400 | Charlotte, NC 28262 | | |
| Doing Me | 807 Matthews Court | Arlington, TX 76012 | | | |
| Dois Mcnairy | | | | | |
| Doital Usa, Inc | 6865 Fairview Rd | Suite C | Charlotte, NC 28210 | | |
| DOJ Boston | Attn: Diane Seol, Brian LaMacchia | Assistant US Attorneys | District Of Massachusetts, Civil Div | 1 Courthouse Way, Ste 9200 | Boston, MA 02210 |
| DOJ Boston | Attn: Sarah Loucks | Trial Attorney, US Department Of Justice | Civil Div, Comm Lit, Fraud Sctn | 175 N Street NE, Rm 10.1806 | Washington, DC 20002 |
| DOJ ED Texas | Attn: Betty Young | Assistant US Attorney | Office of the US Attorney, Civil Div | 550 Fannin St, Ste 1250 | Beaumont, TX 77701 |
| DOJ ED Texas | Attn: Sarah Loucks | Trial Attorney, US Department Of Justice | Civil Div, Comm Lit, Fraud Sctn | 175 N Street NE, Rm 10.1806 | Washington, DC 20002 |
| Dojo Digital | 178 Court St | Ste 2 | Auburn, ME 04210 | | |
| Dojo Martial Arts | 8407 13th Ave | | | | |
| Dojun Pyo | Address Redacted | | | | |
| Dok Kun Pyo | Address Redacted | | | | |
| Doko Smoke LLC | 408 Main St | Blythewood, SC 29016 | | | |
| Dokomga Enterprises Inc | 2415 Garnet Ave | Riverdale, GA 30296 | | | |
| Dokyun Kim | Address Redacted | | | | |
| Dolak Inc | 350 E. Easy St | Unit 4 | Simi Valley, CA 93065 | | |
| Dolan & Edwards Financial Services, Ltd | 160 Front St | Caliente, NV 89008 | | | |
| Dolan Bookkeeping Service | 12934 Francine Terrace | Poway, CA 92064 | | | |
| Dolan Feldhaus Company | 2586 7th Ave East, Ste 303 | N St Paul, MN 55109 | | | |
| Dolan Torres | | | | | |
| Dolby Customs | 116 Sparrow Lane | Lucinda, PA 16235 | | | |
| Dolce & Dolce Inc | 122 Orchard St | New York, NY 10002 | | | |
| Dolce Inc | 4036 West 144th St | Cleveland, OH 44135 | | | |
| Dolce Maria | Address Redacted | | | | |
| Dolce Minks Beauty LLC | 2220 Atlanta Rd Se | Ste 110 | Smyrna, GA 30080 | | |
| Dolce Nail Spa Inc | 8319 Brewerton Rd | Cicero, NY 13039 | | | |
| Dolce Photography | 1200 Anastasia Ave | Coral Gables, FL 33134 | | | |
| Dolce Restaurant & Pizzeria, LLC | 175 Fletchwood Rd | D | Elkton, MD 21921 | | |
| Dolce Salon & Spa | 7898 E Acoma Drive | Scottsdale, AZ 85260 | | | |
| Dolcera Corporation | 155 Bovet Road | Ste 302 | San Mateo, CA 94402 | | |
| Dolcezza Torta, LLC | 1311 London Town Blvd | Sykesville, MD 21784 | | | |
| Dolche Truckload Corp | 473 W Northwest Hwy | 2E | Palatine, IL 60067 | | |
| Dolcini Caffe Espresso | 865 S. Figueroa St. | 102 | Los Angeles, CA 90017 | | |
| Dole Productions | 3301Alhambra Cir | Hampton, GA 30228 | | | |
| D'Olea Home Delivery LLC | 27 Hoyt St | Apt. 1 | Danbury, CT 06810 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doleana Holloway | Address Redacted | | | | |
| Dolena Grayson | Address Redacted | | | | |
| Dolf Jablonski | Address Redacted | | | | |
| Dolf Renaud | | | | | |
| Dolisch Janitorial Services, Inc | 20720 Sw 122 Ave | Miami, FL 33177 | | | |
| Dolita R Banks | Address Redacted | | | | |
| Doljinsuren Dashzeveg | Address Redacted | | | | |
| Doll Davis | | | | | |
| Doll Financial Group | Attn: Anita Fiouris | 107 E Court St | Sidney, OH 45865 | | |
| Doll House Boutique | 525 N Charles St | Baltimore, MD 21201 | | | |
| Doll House Mafia Inc | 5744 North Orange Blossom Trail | Orlando, FL 32810 | | | |
| Doll House Of Tampa Salon & Studio LLC | 6016 N 40th St | C | Tampa, FL 33610 | | |
| Doll Real Estate Group LLC | 3314 Legends Mist Drive | Spring, TX 77386 | | | |
| Doll You Up Jewelri | 5449 Chesley Ave | Los Angeles, CA 90043 | | | |
| Dollar & Up Variety Store Inc. | 762 Amsterdam Ave | New York, NY 10025 | | | |
| Dollar Center Plus | 1732 N. Texas St. | Fairfield, CA 94533 | | | |
| Dollar Daze | 3355 Deans Bridge Rd | Augusta, GA 30906 | | | |
| Dollar Deals Inc | 2644 Hwy 36. S | Brenham, TX 77833 | | | |
| Dollar Depot Store Plus Inc | 613 Park Ave | Plainfield, NJ 07060 | | | |
| Dollar Entourage1 LLC | 14963 E 9 Mile Rd. | Eastpointe, MI 48021 | | | |
| Dollar Financial Services, Inc. | 1680 Civic Ctr Dr | Suite A | Santa Clara, CA 95050 | | |
| Dollar Food Dynasty Corp | 2526 Linden Blvd | Brooklyn, NY 11208 | | | |
| Dollar Food Zone Inc | 5912 Flatlands Ave | Brooklyn, NY 11234 | | | |
| Dollar Garden Inc | 3719 Nostrand Ave | Brooklyn, NY 11235 | | | |
| Dollar Goal Discount Inc | 870-888 Huns Point Ave | Bronx, NY 14225 | | | |
| Dollar Hits Temple Inc | 2432 W. Temple St | Los Angeles, CA 90026 | | | |
| Dollar Impression Inc. | 3636 Germantown Ave | Philadelphia, PA 19140 | | | |
| Dollar Inc | 8700 Comerce Park Rd | 131A | Houston, TX 77036 | | |
| Dollar Market | 5151 S. Orange Ave. | Orlando, FL 32809 | | | |
| Dollar Mart Plus Inc | W 19th St | 841 | Costa Mesa, CA 92627 | | |
| Dollar N Deals | 999 South Washington St | N Attleboro, MA 02067 | | | |
| Dollar One | 430 Kingston Rd | Benton, LA 71006 | | | |
| Dollar Plus Variety Usa Inc. | 2800 West Dauphin St | Philadelphia, PA 19132 | | | |
| Dollar Star | 35281 Ratto Pl | Fremont, CA 94536 | | | |
| Dollar Star, Inc. | 3129 Mount Pleasant St Nw | Washington, DC 20010 | | | |
| Dollar Store Brokerage LLC | 405 Interlachen Ct | Debary, FL 32713 | | | |
| Dollarama | 3505 Garth Rd. | Baytown, TX 77521 | | | |
| Dollard Baker Sew-Vac | 232 South Shore Rd | Marmora, NJ 08223 | | | |
| Dollars & Cents, LLC | 1127 Broad St | San Luis Obispo, CA 93401 | | | |
| Dollars & Sense Bookkeeping | 3515 E Bell Rd, Ste 278 | Phoenix, AZ 85032 | | | |
| Dollarsmart, LLC | 1701 Fairway Drive | Ste. 10 | Alvin, TX 77511 | | |
| Dollene Bryant | Address Redacted | | | | |
| Dollene Vega | Address Redacted | | | | |
| Dolleys Sweet Cakes | 3802 N Matket St 1 | Wilmington, DE 19802 | | | |
| Dollface By Lex | 2003 Brookwood Ct | Kentwood, LA 70444 | | | |
| Dollface Photography & Graphic Design | 336 North 100 West | Spanish Fork, UT 84660 | | | |
| Dollheadz Salon | 2152 Leslie Brook Dr | Decatur, GA 30035 | | | |
| Dollholics Boutique | 4517 Honduras St | Los Angeles, CA 90011 | | | |
| Dollhouse | 4725 Walton Xing | 5313 | Atlanta, GA 30331 | | |
| Dollhouse Boutique By Kim LLC | 9202 Cherry Rd | Vermilion, OH 44089 | | | |
| Dollhouse Cosmetics LLC | 271 Malcolm X Blvd | Brooklyn, NY 11233 | | | |
| Dollie Marshall | Address Redacted | | | | |
| Dollie Nordheimer | | | | | |
| Dollisha Best | Address Redacted | | | | |
| Dolls N Dollars LLC | 260 Peachtree St Nw | Atlanta, GA 30303 | | | |
| Dolls On A Mission | 25 Lanier St | Johnston, SC 29832 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dollshed Inc | 100 Robert Cartwright Dr | 603 | Goodlettsville, TN 37072 | | |
| Dolly B Clyman | Address Redacted | | | | |
| Dolly Faibyshev | Address Redacted | | | | |
| Dolly Flores | | | | | |
| Dolly Hardy | | | | | |
| Dolly Interior Design | 113-39 203rd St | St Albans, NY 11412 | | | |
| Dolly James Boutique | 678 Lake Joy Rd. | Suite 400 | Kathleen, GA 31047 | | |
| Dolly Jo Enterprises LLC | 5152 Woodfield Dr | Centreville, VA 20120 | | | |
| Dolly Priss | Address Redacted | | | | |
| Dolly Stgermain | | | | | |
| Dolly-Ki Boutique LLC | 3211 Nw 17th St | Ft Lauderdale, FL 33311 | | | |
| Dollyology Vintage Dolls | 15516 Sunken Bridge Rd | Grass Valley, CA 95949 | | | |
| Dollz Mania Inc | 15N272 Old Sutton Road | Barrington, IL 60010 | | | |
| Dolma Adhikari | | | | | |
| Dolma LLC | 3115 S 1st St | Garland, TX 75041 | | | |
| Dolomite Resources Corporation | 2250 N Rock Rd, Ste 118 No. 118-I | Wichita, KS 67226-1392 | | | |
| Dolores & Company | 1591 Edeley Way | Lawrenceville, GA 30044 | | | |
| Dolores Anderson | | | | | |
| Dolores Boisselle | | | | | |
| Dolores Bottone | Address Redacted | | | | |
| Dolores Cantu | | | | | |
| Dolores Clemons | | | | | |
| Dolores Edward Henton | Address Redacted | | | | |
| Dolores Horne | Address Redacted | | | | |
| Dolores King | Address Redacted | | | | |
| Dolores Kraft | Address Redacted | | | | |
| Dolores Lopez | Address Redacted | | | | |
| Dolores Maddox | | | | | |
| Dolores Mongeotti | Address Redacted | | | | |
| Dolores Montes | | | | | |
| Dolores Neder | Address Redacted | | | | |
| Dolores Ochoa | | | | | |
| Dolores Ontiveros | Address Redacted | | | | |
| Dolores Riley | | | | | |
| Dolores Sayonara Montalvo Jorge | Address Redacted | | | | |
| Dolores Schwarz | | | | | |
| Dolores Smith | | | | | |
| Dolores Taylor | Address Redacted | | | | |
| Dolores Willson | | | | | |
| Dolpha Wing | Address Redacted | | | | |
| Dolpheina Martin | | | | | |
| Dolphin Bank Trucking, Inc. | 822 Ne 237th Place | Wood Village, OR 97060 | | | |
| Dolphin Carrier, LLC | 2592 Glenridge Cir | Merritt Island, FL 32953 | | | |
| Dolphin Communications & S.S | 1800 W 68th St, Ste 108 | Hialeah, FL 33014 | | | |
| Dolphin Computer & Accounting Inc | 579 N 1st Bank Dr, Ste 250 | Palatine, IL 60067 | | | |
| Dolphin Day Care Inc. | 1301 Gates Ave | 1 | Brooklyn, NY 11221 | | |
| Dolphin Realty, Inc. | 208 Apollo Beach Blvd | Apollo Beach, FL 33572 | | | |
| Dolphin Rose Music & Media Inc | 826 Crestfield Ave | Libertyville, IL 60048 | | | |
| Dolphin Star LLC | 261 37Pl Se | 261 | Auburn, WA 98002 | | |
| Dolphin Transcription LLC | 22103 Sw 58th Ave | Boca Raton, FL 33428 | | | |
| Dolphin Transport Inc. | 11212 Dune St | Norwalk, CA 90650 | | | |
| Dolphin Wash | Address Redacted | | | | |
| Dolphins Family 2 Corporation | 18398 S Dixie Hwy | Miami, FL 33157 | | | |
| Dolphins Family Corporation | 18400 S Dixie Hwy | Miami, FL 33157 | | | |
| Dolphins Family Corporation 3 | 28000 S Dixie Hwy | Homestead, FL 33033 | | | |
| Dolreen Gatobu | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dolse Trucking, Inc. | 20505 Annalee Ave | Carson, CA 90746 | | | |
| Dolton Copeland | Address Redacted | | | | |
| Dolus Nursing Services | 4635 Emerald Vista | C220 | Lake Worth, FL 33461 | | |
| Dom Bella Plumbing LLC | 6104 Nw Butterfly Orchid Pl | Port St Lucie, FL 34986 | | | |
| Dom Grocery Corp | 2911 Fulton St | Brooklyn, NY 11207 | | | |
| Dom Production Resource LLC | 1619 Dauphin Ln | Orlando, FL 32803 | | | |
| Dom Ramirez | | | | | |
| Dom Salvemini | | | | | |
| Domaco LLC | 2510 Pinto Ct | Morgan Hill, CA 95037 | | | |
| Domain Appearance Center LLC | 4155 S 9th St | Kalamazoo, MI 49009 | | | |
| Domain Outdoors, LLC | 3333 Central Gardens Cir | 329 | Palm Beach Gardens, FL 33418 | | |
| Domain Partners Group Inc. | 11202 Lewis Hill Dr | Santa Clarita, CA 91390 | | | |
| Domainate Incorporated | 304 S. Jones Blvd | Unit 6888 | Las Vegas, NV 89107 | | |
| Domaine Beau Soleil | Address Redacted | | | | |
| Domaine Della Dale LLC | 3358 Coffey Lane, Ste D | Santa Rosa, CA 95403 | | | |
| Domalgo Corporation | 905 Barn View Ln | Breinigsville, PA 18031 | | | |
| Doman Energy Services Inc. | 258 High Meadow St | Simi Valley, CA 93065 | | | |
| Domaneick Young | | | | | |
| Domani Home LLC | 12 America Ave | 7A | Lakewood, NJ 08701 | | |
| Domanique D Woods | Address Redacted | | | | |
| Domarys Gonzalez | | | | | |
| Dombrowski Forensic Engineers, P.A. | 1800 Sw 1st Ave | Suite 503 | Miami, FL 33129 | | |
| Dome Nakapakorn | | | | | |
| Dome Rock Industries Inc. | 3125 W. Dome Rock Road | Quartzsite, AZ 85346 | | | |
| Domeeka Francois | Address Redacted | | | | |
| Domeeka Golden Bailey | Address Redacted | | | | |
| Domega Homes LLC | 952 Peachcrest Drive | Pueblo, CO 81005 | | | |
| Domenic Casillo | | | | | |
| Domenic Cerasi | | | | | |
| Domenic Ciunci | | | | | |
| Domenic Damico | | | | | |
| Domenic Di Ricco | Address Redacted | | | | |
| Domenic Dinunzio | Address Redacted | | | | |
| Domenic Dinunzio | | | | | |
| Domenic Healing Hands | 485 Rolling Hills | Lancaster, TX 75146 | | | |
| Domenic Macera | | | | | |
| Domenic Maruca | | | | | |
| Domenic Myers | | | | | |
| Domenic R Rosa | Address Redacted | | | | |
| Domenic R. Jafolla, Cpa | Address Redacted | | | | |
| Domenick Ciccone | | | | | |
| Domenick M Pontoni | Address Redacted | | | | |
| Domenickm | 601 S Main St 1409 | Elkhart, IN 46515 | | | |
| Domenick'S Pizza House, Incorporated | 24209 South Avalon Blvd | Carson, CA 90745 | | | |
| Domenico Cecere | Address Redacted | | | | |
| Domenico Diliberti | Address Redacted | | | | |
| Domenico Foresta | Address Redacted | | | | |
| Domenico Meschino | | | | | |
| Domenico Posillico | | | | | |
| Domenico Spagnolo | | | | | |
| Domenico Tortolani | Address Redacted | | | | |
| Domenico Vitale | | | | | |
| Domenique Baldonado | | | | | |
| Domes Management Inc | 320 Roebling St. | 125 | Brooklyn, NY 11211 | | |
| Domestic Estate Management Association | 22833 Lakeshore Dr | St. Clair Shores, MI 48080 | | | |
| Domestic Insulation LLC | 1507 Moonlight Dr | Longmont, CO 80504 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Domestic Platypus | 1910 Illinois St | Orlando, FL 32803 | | | |
| Domestic Public Adjustment LLC | 66 Middlesex Ave | Suite 102 | Iselin, NJ 08830 | | |
| Domestic Services Agency | 5 N 593 Cranberry Ln | St Charles, IL 60175 | | | |
| Domestiques Design Management Group Inc | 2515 K St Nw | Washington, DC 20037 | | | |
| Domgaard Associates | 8539 South Colene Drive | Sandy, UT 84094 | | | |
| Domi Nics | Address Redacted | | | | |
| Domicile Group, LLC | 3007 Sherry Dr | Raleigh, NC 27604 | | | |
| Dominador Del Rosario | Address Redacted | | | | |
| Dominador Santiago | | | | | |
| Dominador Topacio | Address Redacted | | | | |
| Dominance Apparel Inc | 18062 Fm 529 Rd | Suite 122 | Cypress, TX 77433 | | |
| Dominance Basketball Training | 9124 Edgewater Dr | Clermont, FL 34711 | | | |
| Dominant Freight Trucking LLC | 10862 Nichols Blvd | 33-7 | Olive Branch, MS 38654 | | |
| Dominate Daily | 10304 Sunlight Drive | Tuscaloosa, AL 35405 | | | |
| Dominate Insight LLC | 704 Tam O Shanter | Las Vegas, NV 89109 | | | |
| Domination LLC | 7627 Lake St | Suite 210 | River Forest, IL 60305 | | |
| Domineats | 6720 Ann Arbor Dr | College Park, GA 30349 | | | |
| Domineck Enterprises Inc | 213 1 2 Vine St | Palmetto, GA 30268 | | | |
| Domineke A Albert | Address Redacted | | | | |
| Dominga Campoverde | Address Redacted | | | | |
| Dominga De Jesus | Address Redacted | | | | |
| Dominga Ledesma | | | | | |
| Dominga Perez | | | | | |
| Dominga Shleton | | | | | |
| Domingo A Cabrera Burdier | 11803 Lark Song Loop | Riverview, FL 33579 | | | |
| Domingo Antonio Mejia Vargas | Address Redacted | | | | |
| Domingo Balderamos | Address Redacted | | | | |
| Domingo Barrios | Address Redacted | | | | |
| Domingo Castillo | | | | | |
| Domingo Celin Salcedo Rodriguez | 14 Mulberry St | 4R | Yonkers, NY 10701 | | |
| Domingo Cernadas | | | | | |
| Domingo Esteban | | | | | |
| Domingo Guzman | | | | | |
| Domingo Martinez | Address Redacted | | | | |
| Domingo Mora Farms | 255 W. Aspen Dr. | Reedley, CA 93654 | | | |
| Domingo Perez | Address Redacted | | | | |
| Domingo Rafael Napoletano | Address Redacted | | | | |
| Domingo Rios | | | | | |
| Domingo Rodriguez | Address Redacted | | | | |
| Domingo Rodriguez | | | | | |
| Domingo Sully Del Rosario | 2800 Somerset Drive | Bldg J Apto 108 | Lauderdale Lakes, FL 33311 | | |
| Domingo Trevino | | | | | |
| Domingos Dasilva | Address Redacted | | | | |
| Dominguez Gonzalez, Yandi | Address Redacted | | | | |
| Dominguez Group Truck | 7340 Sw 12th St | Miami, FL 33144 | | | |
| Dominguez North Transport Corp | 2760 58th Ave Ne | Naples, FL 34120 | | | |
| Dominguez Property Management, Corp | 4106 12th St West | Lehigh Acres, FL 33971 | | | |
| Dominic Alvarado, LLC | 755 Marlstone Place | Colorado Springs, CO 80904 | | | |
| Dominic Anderson | | | | | |
| Dominic Arriola | | | | | |
| Dominic Audain | | | | | |
| Dominic Benincasa | | | | | |
| Dominic Bess | Address Redacted | | | | |
| Dominic Brown | Address Redacted | | | | |
| Dominic Bryant | Address Redacted | | | | |
| Dominic C Griego | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dominic Carota | | | | | |
| Dominic Carter | | | | | |
| Dominic Castleberry | | | | | |
| Dominic Catrambone | | | | | |
| Dominic Cesarini | | | | | |
| Dominic Coleman | | | | | |
| Dominic Deleo | | | | | |
| Dominic Demeritte | | | | | |
| Dominic Dewitt | Address Redacted | | | | |
| Dominic Diamond Contracting LLC | 302 Nesbitt Rd | Trinity, TX 75862 | | | |
| Dominic Do | Address Redacted | | | | |
| Dominic Dobson | | | | | |
| Dominic Dolar | | | | | |
| Dominic Forbes | | | | | |
| Dominic Furber | | | | | |
| Dominic Gibbs | Address Redacted | | | | |
| Dominic Giordano | | | | | |
| Dominic Glass | | | | | |
| Dominic Graci Airbnb Host | 14 E. Ocean Ave | Ocean Ridge, FL 33435 | | | |
| Dominic Griego | | | | | |
| Dominic Hatcher | | | | | |
| Dominic Henry | | | | | |
| Dominic Hithon | | | | | |
| Dominic J Mancini, Pc | 133 Fuller Rd | Hinsdale, IL 60521 | | | |
| Dominic J. Mensah Dds Inc. | Address Redacted | | | | |
| Dominic Jefferson | Address Redacted | | | | |
| Dominic Kowalski | Address Redacted | | | | |
| Dominic Kowalski | | | | | |
| Dominic Lamontana | | | | | |
| Dominic Lee Laino | Address Redacted | | | | |
| Dominic Levesque | | | | | |
| Dominic Lombardi | Address Redacted | | | | |
| Dominic Lombardo | | | | | |
| Dominic Lopez | Address Redacted | | | | |
| Dominic Malatesta | | | | | |
| Dominic Mandica | | | | | |
| Dominic Martelle | | | | | |
| Dominic Martinez | | | | | |
| Dominic Masella | Address Redacted | | | | |
| Dominic Mentneh | | | | | |
| Dominic Moffre | | | | | |
| Dominic Nguyen | Address Redacted | | | | |
| Dominic Nunu | | | | | |
| Dominic Orlando | | | | | |
| Dominic P. Bosque | Address Redacted | | | | |
| Dominic Parente | | | | | |
| Dominic Pellegrino | | | | | |
| Dominic Peralta | | | | | |
| Dominic Phillips | | | | | |
| Dominic Pryor | Address Redacted | | | | |
| Dominic Puchalski | Address Redacted | | | | |
| Dominic Reed | | | | | |
| Dominic Rheinhardt | | | | | |
| Dominic Rizzuto | | | | | |
| Dominic Rovai | | | | | |
| Dominic Salvatori | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dominic Sanchez | Address Redacted | | | | |
| Dominic Sanchez | | | | | |
| Dominic Scheer | | | | | |
| Dominic Sciulli | | | | | |
| Dominic Sembello | | | | | |
| Dominic Sisi | | | | | |
| Dominic Siwik | | | | | |
| Dominic Sparrgrove | | | | | |
| Dominic Steiger | Address Redacted | | | | |
| Dominic Toriggino Dds Pc | 865 York St | Denver, CO 80206 | | | |
| Dominic Treadwell | | | | | |
| Dominic Trieu Vu | Address Redacted | | | | |
| Dominic Turner | | | | | |
| Dominic Uzoma | | | | | |
| Dominic Valdes | | | | | |
| Dominic Valenti | | | | | |
| Dominic Villari | | | | | |
| Dominic Y. Chu M.D. Inc. | 2707 E. Valley Blvd. | Suite 106 | W Covina, CA 91792 | | |
| Dominica Broome | Address Redacted | | | | |
| Dominica Garcia | | | | | |
| Dominica Martin | | | | | |
| Dominica Melenciano | Address Redacted | | | | |
| Dominicakeem Ward | Address Redacted | | | | |
| Dominican Barbershop Cinco Estrellas | 4840 Jimmy Carter Blvd | Suite A | Norcross, GA 30093 | | |
| Dominican Beauty Center, Inc. | 2403 N.Hilton St | Baltimore, MD 21216 | | | |
| Dominican Beauty Salon | 1437 E Franklin Blvd | Gastonia, NC 28054 | | | |
| Dominican Caribbean Corporation | 33 Middle Hollow Road | Lloyd Harbor, NY 11743 | | | |
| Dominican Dream Transporation Inc | 81 Roundhill Dr | Yonkers, NY 10710 | | | |
| Dominican Girls & Beauty | 791 East Main St | Stamford, CT 06902 | | | |
| Dominican Group LLC | 1575 Main St | Suite A3 | Hartford, CT 06120 | | |
| Dominican Style | 3021 South Ih35 | Suite 12 | Round Rock, TX 78664 | | |
| Dominican Style Hair | 424 Whalley Ave | New Haven, CT 06511 | | | |
| Dominican Touch By Yajaira, Inc. | 7780 Harbour Blvd | Miramar, FL 33023 | | | |
| Dominick 3000 Gt Inc | 1053 Oyster Bay Road | E Norwich, NY 11732 | | | |
| Dominick Antonio | | | | | |
| Dominick Barbagallo | | | | | |
| Dominick Bianco | | | | | |
| Dominick Biscotti | | | | | |
| Dominick Borzomati | | | | | |
| Dominick Boyd Jr | Address Redacted | | | | |
| Dominick Bruno | | | | | |
| Dominick Caccippio | | | | | |
| Dominick Cleaning LLC | 220 Wave Road | Manahawkin, NJ 08050 | | | |
| Dominick Curatola | Address Redacted | | | | |
| Dominick Danner | Address Redacted | | | | |
| Dominick Dejoy | | | | | |
| Dominick Desantis | | | | | |
| Dominick Diorio | Address Redacted | | | | |
| Dominick Donofrio | | | | | |
| Dominick F. Ianora Dmd | 837 Kennedy Blvd | Bayonne, NJ 07002 | | | |
| Dominick Falso | | | | | |
| Dominick Giordano Jr | | | | | |
| Dominick Gramuglia | Address Redacted | | | | |
| Dominick Guida | | | | | |
| Dominick Guliuzza | | | | | |
| Dominick Hall | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dominick Imbornone | | | | | |
| Dominick Jackson | | | | | |
| Dominick James | | | | | |
| Dominick Licciardi | Address Redacted | | | | |
| Dominick Mcallister | | | | | |
| Dominick Molloy | | | | | |
| Dominick Montemurro | Address Redacted | | | | |
| Dominick Moreo | | | | | |
| Dominick Panetta | | | | | |
| Dominick Paonessa | Address Redacted | | | | |
| Dominick Peters | | | | | |
| Dominick Raneri | | | | | |
| Dominick Rella | | | | | |
| Dominick Renovations | 449 Sth 14th St | Harrisburg, PA 17103 | | | |
| Dominick Rizzo | | | | | |
| Dominick Sanders | Address Redacted | | | | |
| Dominick Sarinelli | Address Redacted | | | | |
| Dominick Shauntee | | | | | |
| Dominick Sherman | | | | | |
| Dominick Sivilli Cinematography LLC | 2204 33rd St | Astoria, NY 11105 | | | |
| Dominick Stuccio | | | | | |
| Dominick Tascher | Address Redacted | | | | |
| Dominick Tousignant | | | | | |
| Dominick Voso | | | | | |
| Dominicka Williford | Address Redacted | | | | |
| Dominicks Corner Inc | 69 South Devoe Ave | Yonkers, NY 10705 | | | |
| Dominicks Pizzeria Inc | 735 S Eighth St | W Dundee, IL 60118 | | | |
| Dominico'S Italian Restaurant LLC | 19 East Luray Shopping Ctr | Luray, VA 22835 | | | |
| Dominic'S Bar & Grille | 11791 Fingerboard Rd | Monrovia, MD 21770 | | | |
| Dominics Roofing | 25332 Clear Canyon Cr | Menifee, CA 92584 | | | |
| Dominicus Migael Maria Rooijackers | 2210 Grand Cayman Ct | Apt 1715 | Kissimmee, FL 34741 | | |
| Dominiece Lacroix LLC | 174 Dogwood Drive | Kenner, LA 70065 | | | |
| Dominik Andrzejczuk | | | | | |
| Dominik Bryant | Address Redacted | | | | |
| Dominik Chilomer | | | | | |
| Dominik Fortenberry | Address Redacted | | | | |
| Dominik Garbacz | | | | | |
| Dominik Gifted Hands | 3034 Us 27 S | Suite 5 | Avon Park, FL 33825 | | |
| Dominik Linsmayer | | | | | |
| Dominik Peyton | Address Redacted | | | | |
| Dominika Nicman | Address Redacted | | | | |
| Dominion Administrative Services | 5178 Stone Harbour Rd | Orlando, FL 32808 | | | |
| Dominion Air & Heat LLC | 12210 Beaumont Hwy | Unit 1 | Houston, TX 77049 | | |
| Dominion Church International | 661 Centre St | Brockton, MA 02302 | | | |
| Dominion Contracting LLC | 205 Mclarty Rd. | Not Provided, GA 30185 | | | |
| Dominion Crown & Bridge Laboratory | 15-C Catoctin Circle Se | 105 | Leesburg, VA 20175 | | |
| Dominion Hr Consulting | 2115 Cambridge Bay Dr | Pearland, TX 77584 | | | |
| Dominion Law Group | 1042 West Hedding | Suite 200 | San Jose, CA 95126 | | |
| Dominion Marketing Solutions, LLC | 3530 North Henry Blvd | Suite A | Stockbridge, GA 30281 | | |
| Dominion Medical Associates, Pa | 11673 Jollyville Rd | 205 | Austin, TX 78759 | | |
| Dominion Property Restoration Services | 5600 General Washington Drive | Alexandria, VA 22312 | | | |
| Dominion Radiation Medicine, Pc | 7901 Lake Manassas Drive | Gainesville, VA 20155 | | | |
| Dominion Services LLC, | 6515 Mountaindale Road | Thurmont, MD 21788 | | | |
| Dominion Village Cleaners | 8100 Old Dominion Dr | A | Mclean, VA 22102 | | |
| Dominioncableservices LLC | Dominion Cable Services Llc | 4401 Bibb Blvd | Tucker, GA 30084 | | |
| Dominiontax Multi Service Corp | 1225 Riverside Dr, Ste 304 | Coral Springs, FL 33071 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dominique | Address Redacted | | | | |
| Dominique Andre Pierre | Address Redacted | | | | |
| Dominique Batten | | | | | |
| Dominique Bell Events | 688 Hancock St | 1 | Brooklyn, NY 11233 | | |
| Dominique Bellamy | Address Redacted | | | | |
| Dominique Biamou | | | | | |
| Dominique Bobineauxq | | | | | |
| Dominique Bobo | | | | | |
| Dominique Bolding | Address Redacted | | | | |
| Dominique Bradshaw | | | | | |
| Dominique Broadway | | | | | |
| Dominique Brown | Address Redacted | | | | |
| Dominique Brown | | | | | |
| Dominique Butler | Address Redacted | | | | |
| Dominique C Cespedes | Address Redacted | | | | |
| Dominique Cammon | Address Redacted | | | | |
| Dominique Campbell | Address Redacted | | | | |
| Dominique Capers | Address Redacted | | | | |
| Dominique Carson | Address Redacted | | | | |
| Dominique Caston | Address Redacted | | | | |
| Dominique Cave | Address Redacted | | | | |
| Dominique Clark | Address Redacted | | | | |
| Dominique Clayton | Address Redacted | | | | |
| Dominique Clipper | Address Redacted | | | | |
| Dominique Coles | Address Redacted | | | | |
| Dominique D Borom | Address Redacted | | | | |
| Dominique D Mcdowell | Address Redacted | | | | |
| Dominique Dang | Address Redacted | | | | |
| Dominique Davis | Address Redacted | | | | |
| Dominique Delahoussaye | Address Redacted | | | | |
| Dominique Dickerson | | | | | |
| Dominique Dorsey | Address Redacted | | | | |
| Dominique Elverson | Address Redacted | | | | |
| Dominique Evans | Address Redacted | | | | |
| Dominique Evans | | | | | |
| Dominique Farnan | | | | | |
| Dominique Farrell | Address Redacted | | | | |
| Dominique Fikar | Address Redacted | | | | |
| Dominique Flemming | | | | | |
| Dominique Fornage | | | | | |
| Dominique Frazier | Address Redacted | | | | |
| Dominique Garcia | Address Redacted | | | | |
| Dominique Graves | Address Redacted | | | | |
| Dominique Gray | Address Redacted | | | | |
| Dominique Green | Address Redacted | | | | |
| Dominique Gunner | | | | | |
| Dominique Haynes | | | | | |
| Dominique Henry | | | | | |
| Dominique Hentz | | | | | |
| Dominique Hill | | | | | |
| Dominique Holl | | | | | |
| Dominique Hunter | Address Redacted | | | | |
| Dominique James | Address Redacted | | | | |
| Dominique Johnson | Address Redacted | | | | |
| Dominique Johnston | Address Redacted | | | | |
| Dominique Jones | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dominique Jordan | Address Redacted | | | | |
| Dominique Katter | Address Redacted | | | | |
| Dominique Keys | Address Redacted | | | | |
| Dominique Kyles | Address Redacted | | | | |
| Dominique Laroche | | | | | |
| Dominique Lee | Address Redacted | | | | |
| Dominique Lee | | | | | |
| Dominique Lewis | Address Redacted | | | | |
| Dominique Lovely | | | | | |
| Dominique Lowery Co LLC | 103 Carolyn Ave | P C Beach, FL 32407 | | | |
| Dominique Madani | Address Redacted | | | | |
| Dominique Marie Paraisy | Address Redacted | | | | |
| Dominique Mays | Address Redacted | | | | |
| Dominique Mccarthy | | | | | |
| Dominique Mcduell | Address Redacted | | | | |
| Dominique Mcduffie | | | | | |
| Dominique Mcgordon | Address Redacted | | | | |
| Dominique Mcneal | Address Redacted | | | | |
| Dominique Miller | Address Redacted | | | | |
| Dominique Mira | Address Redacted | | | | |
| Dominique Mitchell | Address Redacted | | | | |
| Dominique Molina | | | | | |
| Dominique Montgomery | | | | | |
| Dominique Murphy | Address Redacted | | | | |
| Dominique Nathan | Address Redacted | | | | |
| Dominique Neal | Address Redacted | | | | |
| Dominique Neely | Address Redacted | | | | |
| Dominique Nerestan | | | | | |
| Dominique Nock J | Address Redacted | | | | |
| Dominique Oconnor | Address Redacted | | | | |
| Dominique Palmer | | | | | |
| Dominique Partlow | | | | | |
| Dominique Perry | Address Redacted | | | | |
| Dominique Pruitt | Address Redacted | | | | |
| Dominique R Baugh | Address Redacted | | | | |
| Dominique Rahming | | | | | |
| Dominique Ray | | | | | |
| Dominique Richmond | Address Redacted | | | | |
| Dominique Roberts | Address Redacted | | | | |
| Dominique Robinson | Address Redacted | | | | |
| Dominique Romain | Address Redacted | | | | |
| Dominique S Kruger | Address Redacted | | | | |
| Dominique Sessom | Address Redacted | | | | |
| Dominique Shelly | Address Redacted | | | | |
| Dominique Simmons | | | | | |
| Dominique Simpson | Address Redacted | | | | |
| Dominique Spain | Address Redacted | | | | |
| Dominique Stewart | Address Redacted | | | | |
| Dominique Sutton | Address Redacted | | | | |
| Dominique Tennant | Address Redacted | | | | |
| Dominique Thompson | | | | | |
| Dominique Thompson-Ogunson | Address Redacted | | | | |
| Dominique Tolbert | Address Redacted | | | | |
| Dominique Traylor | Address Redacted | | | | |
| Dominique Vacheresse | Address Redacted | | | | |
| Dominique Van Ausdall | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dominique Vinae, LLC | 9726 Piave Fr | Houston, TX 77044 | | | |
| Dominique Wagner | Address Redacted | | | | |
| Dominique White | Address Redacted | | | | |
| Dominique Williams | Address Redacted | | | | |
| Dominique Williams | | | | | |
| Dominique Wilson | | | | | |
| Dominique Winfield | Address Redacted | | | | |
| Dominique Worthen | Address Redacted | | | | |
| Dominique Y Nazon | Address Redacted | | | | |
| Dominiquk Gravely | Address Redacted | | | | |
| Dominisha Dellihue | Address Redacted | | | | |
| Domino Cleaners | 2626 W Main St | Alhambra, CA 91801 | | | |
| Domino Freight Inc | 1543 E 168th St | S Holland, IL 60473 | | | |
| Domino Insurance Agency Inc | 3209 Greengarden Blvd | Erie, PA 16508 | | | |
| Domino Solutions, LLC | 4506 Candler Lake East | Atlanta, GA 30319 | | | |
| Domino Systems, Inc. | 201 Marin Blvd | Apt 501 | Jersey City, NJ 07302 | | |
| Dominoque Doe | Address Redacted | | | | |
| Dominoque Doe | | | | | |
| Domino'S | 2487 S Volusia Ave | Orange City, FL 32763 | | | |
| Dominque Hall | Address Redacted | | | | |
| Dominque King | Address Redacted | | | | |
| Dominque Roberts | Address Redacted | | | | |
| Dominque'S Nail Art | 2960 Somerset Dr | 215 | Lauderdale Lakes, FL 33311 | | |
| Domitilo Santiago | | | | | |
| Dommiejuice | 7519 Rugby St | Philadelphia, PA 19150 | | | |
| Domo Agency, LLC | 1127 Veterans Memorial Hwy | 116 | Mableton, GA 30126 | | |
| Domonic Swope | Address Redacted | | | | |
| Domonique Appleby | | | | | |
| Domonique Borges | | | | | |
| Domonique Brown | | | | | |
| Domonique Bumpass | Address Redacted | | | | |
| Domonique Butler | Address Redacted | | | | |
| Domonique Churchill | Address Redacted | | | | |
| Domonique Edison | | | | | |
| Domonique Haynes | Address Redacted | | | | |
| Domonique Parker | Address Redacted | | | | |
| Domonique Smith | Address Redacted | | | | |
| Domonique Smith | | | | | |
| Domonique Young | Address Redacted | | | | |
| Domoshshi, Inc. | 1140 Main St | Fishkill, NY 12524 | | | |
| Doms Nationwide LLC | 1437 Alabama St | Hobart, IN 46342 | | | |
| Domsg LLC | 629 Maitland Ave | Altamonte Springs, FL 32701 | | | |
| Domus Realty, LLC | 3667 2nd Place Sw | Vero Beanch, FL 32968 | | | |
| Don | Address Redacted | | | | |
| Don Adams | Address Redacted | | | | |
| Don Aish | | | | | |
| Don Aleksic | | | | | |
| Don Antorino Sewer & Drain, Inc. | 12 Priscilla Lane | Port Jefferson Station, NY 11776 | | | |
| Don Baker | | | | | |
| Don Bang Inc | 366 W Main St | Hendersonville, TN 37075 | | | |
| Don Barrett | Address Redacted | | | | |
| Don Barrett | | | | | |
| Don Bartrip | | | | | |
| Don Beam | | | | | |
| Don Becker Agency | 1114 N Dodge St | Iowa City, IA 52245 | | | |
| Don Bernard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Don Bradshaw | | | | | |
| Don Brawner | | | | | |
| Don Bright Electric LLC | 904 28th St | W Des Moines, IA 50265 | | | |
| Don Brock | | | | | |
| Don Brooks | | | | | |
| Don Buchanan | | | | | |
| Don Burnstein | | | | | |
| Don Busby | | | | | |
| Don Butts | | | | | |
| Don C Bryan Jr | Address Redacted | | | | |
| Don C. Francisco Catering | 6260 Westminster Blvd | Westminster, CA 92683 | | | |
| Don Cadora | Address Redacted | | | | |
| Don Caricofe | | | | | |
| Don Casper | Address Redacted | | | | |
| Don Cayce | | | | | |
| Don Cesar Construction Corp | 191 Nw 97 Ave | 111 | Miami, FL 33172 | | |
| Don Charles Van Cura Jr | Address Redacted | | | | |
| Don Chiles Inc | 4790 Jonesboro Road | Union City, GA 30291 | | | |
| Don Christy | | | | | |
| Don Chung | Address Redacted | | | | |
| Don Churro Cafe LLC | 13905 Metrotech Drive | Suite B | Chantilly, VA 20151 | | |
| Don Cirovic | | | | | |
| Don Cleaning Inc | 800 S 1st St | Conroe, TX 77301 | | | |
| Don Cooke, Attorney At Law | 1019 Waterwood Parkway | Suite B | Edmond, OK 73034 | | |
| Don Corrigan Insurance Services | 19372 Via De La Cielo | Yorba Linda, CA 92886 | | | |
| Don Crow | | | | | |
| Don Davis | | | | | |
| Don Diiva Xtensions | 1331 W Morehead St | Charlotte, NC 28208 | | | |
| Don Divas Events | 5903 N. Delegates Way | Mccordsville, IN 46055 | | | |
| Don Dowling Plumbing & Heating | 45 Birch Ave | N Caldwell, NJ 07006 | | | |
| Don Doyle | | | | | |
| Don Drake | | | | | |
| Don Duke Enterrainment, LLC | 180 Windriver Trl | Power Spring, GA 30127 | | | |
| Don Dukes | Address Redacted | | | | |
| Don Dupree | | | | | |
| Don E Winnett Real Estate Broker | 7817 Ivanhoe Ave | Suite 101 | La Jolla, CA 92037 | | |
| Don E. Snow | Address Redacted | | | | |
| Don Earhart | | | | | |
| Don Erickson | | | | | |
| Don Facciobene | | | | | |
| Don Financial Services | 4680 Clemens St | Lake Worth, FL 33463 | | | |
| Don Floor Specialist Inc | 9 Rustic Rd | E Walpole, MA 02032 | | | |
| Don G Tucker | Address Redacted | | | | |
| Don Gantt | | | | | |
| Don Gee | | | | | |
| Don Gilmartin | | | | | |
| Don Girauld | Address Redacted | | | | |
| Don Girtz | | | | | |
| Don Goldy | | | | | |
| Don Gonzales | | | | | |
| Don Govero | Address Redacted | | | | |
| Don Grainger Inc | 8501 E Santa Catalina Dr | Scottsdale, AZ 85255 | | | |
| Don Gregory | | | | | |
| Don Greif | | | | | |
| Don Guzman Insurance Agency | 4719 Quail Lakes Drive | F | Stockton, CA 95207 | | |
| Don Gwizdalski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Don Hampton | | | | | |
| Don Handlin | | | | | |
| Don Harada | | | | | |
| Don Harding | | | | | |
| Don Harris | | | | | |
| Don Hartsfield | Address Redacted | | | | |
| Don Haskins | | | | | |
| Don Hawley | | | | | |
| Don Headrick | Address Redacted | | | | |
| Don Hee Han | Address Redacted | | | | |
| Don Hein | | | | | |
| Don Henagan, Realtor | 4000 S Sherwood Forest Blvd | Suite 200 | Baton Rouge, LA 70816 | | |
| Don Hernandez | | | | | |
| Don Heywood | | | | | |
| Don Hickman | | | | | |
| Don Hicks | | | | | |
| Don Hoang | | | | | |
| Don Hubbard Contracting Company | 1015-A Linda Vista Drive | San Marcos, CA 92078 | | | |
| Don Hudson | Address Redacted | | | | |
| Don Hull | | | | | |
| Don Hutchings | | | | | |
| Don Ingerson | | | | | |
| Don J Patrick Jr | Address Redacted | | | | |
| Don James Pastrana | Address Redacted | | | | |
| Don Johnson | | | | | |
| Don Jones | | | | | |
| Don Jones Construction Company, Inc. | 4923 Armour Road | Suite 100 | Columbus, GA 31904 | | |
| Don Jordan Realtor | Address Redacted | | | | |
| Don Juan'S Romantic Mexican Food | 325 E Main | Grand Prairie, TX 75050 | | | |
| Don Julios Inc | 4119 Boonsboro Rd | Suite 20 | Lynchburg, VA 24503 | | |
| Don Julio'S Latin Grill & Pupusas, Inc. | 217 Southwest Blvd | Rohnert Park, CA 94928 | | | |
| Don Kassing | | | | | |
| Don Katanic | | | | | |
| Don Kelly | | | | | |
| Don Kim Cpa | Address Redacted | | | | |
| Don Kizzia | | | | | |
| Don Klabunde | | | | | |
| Don Larson | | | | | |
| Don Lasater | | | | | |
| Don Lawrence | Address Redacted | | | | |
| Don Lee | | | | | |
| Don Lemelin Overhead Doors, Inc. | 24 Linden Ave | Westfield, MA 01085 | | | |
| Don Lewis | Address Redacted | | | | |
| Don Lichterman | | | | | |
| Don Livingston | | | | | |
| Don Longeuay | | | | | |
| Don Luenebrink Clu, Chfc | Address Redacted | | | | |
| Don Luis Mexican Products Distributing | 5616 202nd St | Oakland Gardens, NY 11364 | | | |
| Don Lundell | | | | | |
| Don M Baldwin | Address Redacted | | | | |
| Don Maffei | | | | | |
| Don Mahoney | | | | | |
| Don Malen | | | | | |
| Don Maloney | | | | | |
| Don Maney | | | | | |
| Don Mangiarelli | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Don Maniccia | | | | | |
| Don Masters | | | | | |
| Don Mastrangelo | | | | | |
| Don Mccormick | | | | | |
| Don Mckethan | Address Redacted | | | | |
| Don Meehan | Address Redacted | | | | |
| Don Miller | Address Redacted | | | | |
| Don Moore | | | | | |
| Don Morton | | | | | |
| Don Moses | Address Redacted | | | | |
| Don Muilenburg | Address Redacted | | | | |
| Don Mulkey | Address Redacted | | | | |
| Don Mulkey | | | | | |
| Don Murray | | | | | |
| Don Muse | | | | | |
| Don Musser | | | | | |
| Don Newman | | | | | |
| Don Nguyen | Address Redacted | | | | |
| Don Nguyen & Hathu Nguyen | 4820 N 35th Ave | Phoenix, AZ 85017 | | | |
| Don Nicolay | | | | | |
| Don Pak | | | | | |
| Don Panigall | | | | | |
| Don Pattillo | | | | | |
| Don Payne | | | | | |
| Don Pedde Appraisal Services | 11393 Briarcliff Dr | Warren, MI 48093 | | | |
| Don Pedro Mexican Food Iii, Inc. | 1475 Pleasant Hill Rd. | Lawrenceville, GA 30044 | | | |
| Don Pedro Mexican Food, Inc. | 5130 Buford Hwy | Norcross, GA 30071 | | | |
| Don Pollo | Address Redacted | | | | |
| Don Pope LLC | 23 Canterbury Drive | Coram, NY 11727 | | | |
| Don Porter | | | | | |
| Don Powers | | | | | |
| Don Price | Address Redacted | | | | |
| Don Prusha | | | | | |
| Don Prys | | | | | |
| Don Q Delivery | 1202 Daventry Drive | Glenn Heights, TX 75154 | | | |
| Don R. Scott, M.D., Inc. | 1100 N Palm Canyon | Suite 108 | Palm Springs, CA 92262 | | |
| Don Ragan | | | | | |
| Don Ramon Restaurants Inc | 5505 Cypress Creek Pkwy | Ste J | Houston, TX 77069 | | |
| Don Ramon Rr Inc | 657 Oak St | Forest City, NC 28043 | | | |
| Don Rausch | | | | | |
| Don Reed | | | | | |
| Don Robinson | | | | | |
| Don Ross | Address Redacted | | | | |
| Don Ryan | | | | | |
| Don Schmidt | | | | | |
| Don Schofield | | | | | |
| Don Schreffler | | | | | |
| Don Seamons | | | | | |
| Don Simler | | | | | |
| Don Slocum | | | | | |
| Don Stark | | | | | |
| Don Starnes | | | | | |
| Don Steeves | | | | | |
| Don Stephen Wildmon | Address Redacted | | | | |
| Don Stephenson | | | | | |
| Don Swartz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Don Swick Stable | 111 Cypress Trace | Royal Palm Beach, FL 33411 | | | |
| Don Tacorriendo Taqueria Y Cenaduria | 13900 Palm Dr | Suite B | Desert Hot Springs, CA 92240 | | |
| Don Tax Services, Llc | 2920 Forest Hills Drive | Apt 103A | Coral Springs, FL 33065 | | |
| Don Terry | | | | | |
| Don Thompson | Address Redacted | | | | |
| Don Timpton | | | | | |
| Don Tortaco20 | 6470 S Rainbow Blvd | Las Vegas, NV 89118 | | | |
| Don Trade & Transportation LLC | 111 Bronte Circle | Little Rock, AR 72223 | | | |
| Don Tran | Address Redacted | | | | |
| Don Traywick | | | | | |
| Don Trusclair | Address Redacted | | | | |
| Don Tschannen | | | | | |
| Don Turner | | | | | |
| Don Usher | Address Redacted | | | | |
| Don Villavaso, | Address Redacted | | | | |
| Don Vong | Address Redacted | | | | |
| Don Voss | | | | | |
| Don W Allen Jr & Associates LLC | 340 Steerforth Court | Naples, FL 34110 | | | |
| Don W Lee Md A Medical Corporation | 710 S Central Ave | Suite 300 | Glendale, CA 91204 | | |
| Don Wadsack | | | | | |
| Don Wadsack Masonry | 1141 E Athens Ave | Fresno, CA 93720 | | | |
| Don Walters | | | | | |
| Don Warren | Address Redacted | | | | |
| Don Weaver Transport | 1131 Bethany Church Rd | Greensboro, GA 30642 | | | |
| Don Webb | | | | | |
| Don Webb Remodeling LLC | 115 Shallow Brook Way | Suffield, CT 06078 | | | |
| Don White | | | | | |
| Don Wilhite | | | | | |
| Don Wilson | Address Redacted | | | | |
| Don Wolff | | | | | |
| Don Wood | | | | | |
| Don Wooldridge Insurance | 421 E. Hwy 33 | Perkins, OK 74059 | | | |
| Don Yario | | | | | |
| Don Yayo Restaurant Corp | 9712 101st Ave | Ozone Park, NY 11416 | | | |
| Don Zender | | | | | |
| Dona Chen | | | | | |
| Dona Lee Murphy | | | | | |
| Dona Patys Restaurante | 848 Sheridan Rd | Highwood Il, IL 60040 | | | |
| Dona Rattray | | | | | |
| Dona Rivera | | | | | |
| Dona Toft | | | | | |
| Dona Vo | Address Redacted | | | | |
| Dona Withrow | | | | | |
| Donaciano Corporation | 2900 E 101st St | Chicago, IL 60617 | | | |
| Donado Tree Services, Inc. | 271 Shore Road | Bay Point, CA 94565 | | | |
| Donahue & Kremer LLC | 27 Beach Road | Suite C05B | Monmouth Beach, NJ 07750 | | |
| Donahue Enterprises | 1106 West Park | Livingston, MT 59047 | | | |
| Donahue Financial Services LLC | 14 Cooper Road | Mendham, NJ 07945 | | | |
| Donahue Plumbing, LLC | 1213 Saint Andrews Way | Baltimore, MD 21239 | | | |
| Donakld Rugg | | | | | |
| Donal Luna | | | | | |
| Donal Lydon | Address Redacted | | | | |
| Donal Todorich | Address Redacted | | | | |
| Donald | Address Redacted | | | | |
| Donald A Gann Ii | Address Redacted | | | | |
| Donald A Spiers | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald A. Digioia Law Group, P.A. | 1299 Us Route 22 East | Mountainside, NJ 07092 | | | |
| Donald A. Sugar, Md, Pa | 1 Deerfield Drive | Franklin, NJ 07416 | | | |
| Donald A. Sugar, Md, Pa | Address Redacted | | | | |
| Donald Adams | | | | | |
| Donald Addis | | | | | |
| Donald Adkins | | | | | |
| Donald Alan Beeman | | | | | |
| Donald Albrecht | Address Redacted | | | | |
| Donald Allen | | | | | |
| Donald Almeida | | | | | |
| Donald Alston | | | | | |
| Donald Altman Md | Address Redacted | | | | |
| Donald Aman | | | | | |
| Donald Anderson | Address Redacted | | | | |
| Donald Anderson | | | | | |
| Donald Andresen | | | | | |
| Donald Andrews | | | | | |
| Donald Argueta | Address Redacted | | | | |
| Donald Armand | | | | | |
| Donald Arones | Address Redacted | | | | |
| Donald Arthur | | | | | |
| Donald Arvay Adams | Address Redacted | | | | |
| Donald Ayers | | | | | |
| Donald B Schreck | Address Redacted | | | | |
| Donald B Schwarz | Address Redacted | | | | |
| Donald B Smith Jr | Address Redacted | | | | |
| Donald B. Neal Jr. | Address Redacted | | | | |
| Donald Bailey | | | | | |
| Donald Baillargeon | | | | | |
| Donald Baird | | | | | |
| Donald Balacuit Do | Address Redacted | | | | |
| Donald Barber | | | | | |
| Donald Barnes | | | | | |
| Donald Barnett | | | | | |
| Donald Barrick | | | | | |
| Donald Barris | | | | | |
| Donald Barthelemy | Address Redacted | | | | |
| Donald Barton | | | | | |
| Donald Bassett | | | | | |
| Donald Beale | | | | | |
| Donald Beasley | | | | | |
| Donald Bell | | | | | |
| Donald Bentley | | | | | |
| Donald Berg | | | | | |
| Donald Bertini | | | | | |
| Donald Bischoff | | | | | |
| Donald Black | | | | | |
| Donald Blair | | | | | |
| Donald Blake | | | | | |
| Donald Bland | | | | | |
| Donald Blumrick | Address Redacted | | | | |
| Donald Bolstridge | | | | | |
| Donald Bolton | | | | | |
| Donald Borgal | | | | | |
| Donald Borgschulte | | | | | |
| Donald Bowen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald Bowyer | | | | | |
| Donald Bradley | | | | | |
| Donald Brake | | | | | |
| Donald Brandon Cozart Jr | Address Redacted | | | | |
| Donald Bridson | | | | | |
| Donald Bristol | | | | | |
| Donald Britt | | | | | |
| Donald Broadway | | | | | |
| Donald Brooks | | | | | |
| Donald Broughman | | | | | |
| Donald Brown | Address Redacted | | | | |
| Donald Brown | | | | | |
| Donald Brumfield Jr | | | | | |
| Donald Bryant | Address Redacted | | | | |
| Donald Bryant | | | | | |
| Donald Buchanan | | | | | |
| Donald Buhman | | | | | |
| Donald Burch | Address Redacted | | | | |
| Donald Burnette | | | | | |
| Donald Burns | | | | | |
| Donald Burns Heating & Colling Inc | 1713 48th St | N Bergen, NJ 07047 | | | |
| Donald Burress | | | | | |
| Donald Butler | | | | | |
| Donald C Mckay | Address Redacted | | | | |
| Donald C. Mappes, Phd | Address Redacted | | | | |
| Donald C. Vergils | Address Redacted | | | | |
| Donald Cagle | | | | | |
| Donald Callahan | | | | | |
| Donald Callie | | | | | |
| Donald Cameron | Address Redacted | | | | |
| Donald Cancelmo | | | | | |
| Donald Cannon | | | | | |
| Donald Cantillo Architect Pllc | 421 Seventh Ave | Suite 901 | New York, NY 10001 | | |
| Donald Cantwell | | | | | |
| Donald Carapella | | | | | |
| Donald Card | | | | | |
| Donald Carlin | | | | | |
| Donald Carroll | | | | | |
| Donald Carter | Address Redacted | | | | |
| Donald Carter | | | | | |
| Donald Case Casting Inc | 192 Lexington Ave | Suite 1004 | New York, NY 10016 | | |
| Donald Cavenaugh | Address Redacted | | | | |
| Donald Chadwick | Address Redacted | | | | |
| Donald Chadwick | | | | | |
| Donald Chaffin | | | | | |
| Donald Chambers | | | | | |
| Donald Chatman | Address Redacted | | | | |
| Donald Chestnut | | | | | |
| Donald Chew | Address Redacted | | | | |
| Donald Chichelli | | | | | |
| Donald Childress | | | | | |
| Donald Choi | | | | | |
| Donald Christensen | | | | | |
| Donald Claggett | | | | | |
| Donald Clahar | | | | | |
| Donald Clark | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald Clark | | | | | |
| Donald Clarke | | | | | |
| Donald Claxton | | | | | |
| Donald Clement | | | | | |
| Donald Cocke | | | | | |
| Donald Coe | | | | | |
| Donald Coffin | | | | | |
| Donald Coggins | Address Redacted | | | | |
| Donald Cohen | | | | | |
| Donald Coleman | | | | | |
| Donald Colvin | | | | | |
| Donald Conley | Address Redacted | | | | |
| Donald Conrad | | | | | |
| Donald Cook | | | | | |
| Donald Cooke | Address Redacted | | | | |
| Donald Cool | Address Redacted | | | | |
| Donald Coords | | | | | |
| Donald Cordoba | | | | | |
| Donald Corrigan Insurance Services | 1314 W Browning | Fresno, CA 93711 | | | |
| Donald Coulter | | | | | |
| Donald Cox | Address Redacted | | | | |
| Donald Cox | | | | | |
| Donald Cozart | Address Redacted | | | | |
| Donald Crabb | | | | | |
| Donald Crowdus | | | | | |
| Donald Crozier | | | | | |
| Donald Crutcher | | | | | |
| Donald Curry | | | | | |
| Donald Czech | | | | | |
| Donald D Kaiser Jr | Address Redacted | | | | |
| Donald D. Campbell, Esq. | Address Redacted | | | | |
| Donald Dahlgren | | | | | |
| Donald Dallape | | | | | |
| Donald Daniels | | | | | |
| Donald Danmeier | | | | | |
| Donald David | | | | | |
| Donald Davis | | | | | |
| Donald Dawson | Address Redacted | | | | |
| Donald Decareu | | | | | |
| Donald Dehner | | | | | |
| Donald Deland | | | | | |
| Donald Demma | Address Redacted | | | | |
| Donald Desrosiers | | | | | |
| Donald Dewaay | | | | | |
| Donald Diamond | Address Redacted | | | | |
| Donald Dillon | | | | | |
| Donald Doherty | | | | | |
| Donald Donuts | Address Redacted | | | | |
| Donald Dotlich | | | | | |
| Donald Drier | Address Redacted | | | | |
| Donald Drier | | | | | |
| Donald Driss | Address Redacted | | | | |
| Donald Duckworth | Address Redacted | | | | |
| Donald Ducote | | | | | |
| Donald Dulin Ii | Address Redacted | | | | |
| Donald Dumais | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Donald Dunn | | | | | |
| Donald Dunstone | | | | | |
| Donald Durrer | | | | | |
| Donald E Bedsole, LLC. | 8327 Rocking Horse Cir. | Daphne, AL 36526 | | | |
| Donald E Harte | | | | | |
| Donald E Osborn Dab Spectrum | Energy Associates | 12971 Cherry Rd | Wilton, CA 95693 | | |
| Donald E. Bedsole | Address Redacted | | | | |
| Donald Eby | | | | | |
| Donald Edwards | Address Redacted | | | | |
| Donald Effren | | | | | |
| Donald Eminizer | | | | | |
| Donald Engle | | | | | |
| Donald Escobar | Address Redacted | | | | |
| Donald Esposito | | | | | |
| Donald Ethredge | | | | | |
| Donald Evans | Address Redacted | | | | |
| Donald Evans | | | | | |
| Donald Exley | | | | | |
| Donald F Chasmar | Address Redacted | | | | |
| Donald F. Pawluk | Address Redacted | | | | |
| Donald Fairbanks | Address Redacted | | | | |
| Donald Farley | Address Redacted | | | | |
| Donald Farner | | | | | |
| Donald Farrar | Address Redacted | | | | |
| Donald Faubus | | | | | |
| Donald Felix | | | | | |
| Donald Fellows | | | | | |
| Donald Ferstler | | | | | |
| Donald Fickey | | | | | |
| Donald Fincher | | | | | |
| Donald Finley | Address Redacted | | | | |
| Donald Finley | | | | | |
| Donald Fitzpatrick | | | | | |
| Donald Flanagan | Address Redacted | | | | |
| Donald Fleming | | | | | |
| Donald Fletchinger | | | | | |
| Donald Fluckiger | | | | | |
| Donald Flynn | | | | | |
| Donald Foltyn | | | | | |
| Donald Ford Ii | | | | | |
| Donald Formal | | | | | |
| Donald Fowler | Address Redacted | | | | |
| Donald Francois | Address Redacted | | | | |
| Donald Frank | Address Redacted | | | | |
| Donald Frank Steepe | Address Redacted | | | | |
| Donald Franks | | | | | |
| Donald Freeman | Address Redacted | | | | |
| Donald Frusher | | | | | |
| Donald Fuller | | | | | |
| Donald Fuqua | | | | | |
| Donald G Beard Jr | Address Redacted | | | | |
| Donald G Militello | Address Redacted | | | | |
| Donald G Titus Jr | Address Redacted | | | | |
| Donald G. Pixler | Address Redacted | | | | |
| Donald G. Shelden | Address Redacted | | | | |
| Donald G. Young Jr. Concrete & Masonry | 250 Old Settler Rd. | Paso Robles, CA 93446 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald Gagnon | | | | | |
| Donald Gainey | | | | | |
| Donald Galde | | | | | |
| Donald Garden | Address Redacted | | | | |
| Donald Garrett | Address Redacted | | | | |
| Donald Garrett | | | | | |
| Donald Garrigus | | | | | |
| Donald Gayle | | | | | |
| Donald Gentili | Address Redacted | | | | |
| Donald Giannini | | | | | |
| Donald Giantonio | | | | | |
| Donald Gilley | | | | | |
| Donald Gillis | | | | | |
| Donald Gillmore | | | | | |
| Donald Gilmore | | | | | |
| Donald Goehring | | | | | |
| Donald Goode | | | | | |
| Donald Gortner | | | | | |
| Donald Gray | | | | | |
| Donald Green | | | | | |
| Donald Gregory | | | | | |
| Donald Grenier | | | | | |
| Donald Grey | | | | | |
| Donald Griffie | | | | | |
| Donald Grove | | | | | |
| Donald Hales | | | | | |
| Donald Hall | | | | | |
| Donald Hallmark | | | | | |
| Donald Hames | | | | | |
| Donald Hamilton | | | | | |
| Donald Hammalian | | | | | |
| Donald Hammond | | | | | |
| Donald Han | Address Redacted | | | | |
| Donald Hanks | | | | | |
| Donald Harkins | | | | | |
| Donald Harrigan | Address Redacted | | | | |
| Donald Hart | Address Redacted | | | | |
| Donald Hart | | | | | |
| Donald Hattey | | | | | |
| Donald Havens | | | | | |
| Donald Heckel | | | | | |
| Donald Helnore | | | | | |
| Donald Henderson | Address Redacted | | | | |
| Donald Henderson | | | | | |
| Donald Henry | | | | | |
| Donald Hernandez | Address Redacted | | | | |
| Donald Herndon | Address Redacted | | | | |
| Donald Hickstein | Address Redacted | | | | |
| Donald Highbaugh | Address Redacted | | | | |
| Donald Hoard Md | Address Redacted | | | | |
| Donald Hodge | | | | | |
| Donald Hoffend | | | | | |
| Donald Homolish | Address Redacted | | | | |
| Donald Hood | Address Redacted | | | | |
| Donald Horn | | | | | |
| Donald Houx | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald Howard | | | | | |
| Donald Hubbs | | | | | |
| Donald Hudson | | | | | |
| Donald Hurd | | | | | |
| Donald Hurt | | | | | |
| Donald International, Inc. | 18010 S. Figueroa St. | Gardena, CA 90248 | | | |
| Donald Irrer | | | | | |
| Donald J Abramowitz, Dds | 72-15 112th St | Forest Hills, NY 11375 | | | |
| Donald J Cooper | Address Redacted | | | | |
| Donald J Frommeyer | Address Redacted | | | | |
| Donald J Kaplan, Cpa | Address Redacted | | | | |
| Donald J Kielty | | | | | |
| Donald J Stefl, Dpm, Pc | Address Redacted | | | | |
| Donald J Torino | Address Redacted | | | | |
| Donald Jackson | Address Redacted | | | | |
| Donald Jackson | | | | | |
| Donald Jairam | | | | | |
| Donald Jamison | | | | | |
| Donald Janoff | | | | | |
| Donald Jaquin | | | | | |
| Donald Jeffares | | | | | |
| Donald Jenkins | | | | | |
| Donald Jernigan | Address Redacted | | | | |
| Donald Johannes | | | | | |
| Donald Johnson | | | | | |
| Donald Jones | | | | | |
| Donald Jordan | | | | | |
| Donald Joseph Glisson Ii | Address Redacted | | | | |
| Donald K. Mccullough Jr. | Address Redacted | | | | |
| Donald Kailing Jr | Address Redacted | | | | |
| Donald Kailing Jr | | | | | |
| Donald Kaisamba | | | | | |
| Donald Kasper | | | | | |
| Donald Kauffman | | | | | |
| Donald Keating | | | | | |
| Donald Keller | | | | | |
| Donald Kensey | | | | | |
| Donald Ketterhagen | | | | | |
| Donald Kimball | | | | | |
| Donald Kinnard | Address Redacted | | | | |
| Donald Kirkpatrick | | | | | |
| Donald Klein | | | | | |
| Donald Knight | | | | | |
| Donald Knowles | | | | | |
| Donald Kreisberg | | | | | |
| Donald Krouse Md, Inc | 560 Main St | Weaverville, CA 96093 | | | |
| Donald Krushall | Address Redacted | | | | |
| Donald Kubiak | Address Redacted | | | | |
| Donald L Birkbeck | | | | | |
| Donald L. Blayney & Associates | 16 Partridge Drive | San Rafael, CA 94901 | | | |
| Donald Lacharite | | | | | |
| Donald Lanway | | | | | |
| Donald Lawrence | | | | | |
| Donald Laws | Address Redacted | | | | |
| Donald Lawson | Address Redacted | | | | |
| Donald Laxton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald Layton | | | | | |
| Donald Le | | | | | |
| Donald Lechman | | | | | |
| Donald Leka Consulting | 50 West St | 46A | New York, NY 10006 | | |
| Donald Leliefeld | | | | | |
| Donald Lemaster | | | | | |
| Donald Lemon | | | | | |
| Donald Leonard | | | | | |
| Donald Leslie | | | | | |
| Donald Lesmerises | | | | | |
| Donald Light | | | | | |
| Donald Lilly | | | | | |
| Donald Lindstrom | Address Redacted | | | | |
| Donald Lipsky | | | | | |
| Donald Lloyd | Address Redacted | | | | |
| Donald Lockerbie | | | | | |
| Donald Lockett Jr | Address Redacted | | | | |
| Donald Long | | | | | |
| Donald Luke | | | | | |
| Donald Lyons | | | | | |
| Donald M Bolas, Monterey Law Corp | 44712 Monterey Ave | Palm Desert, CA 92260 | | | |
| Donald M Humphreys | Address Redacted | | | | |
| Donald M Reiter | | | | | |
| Donald M. Brown, Esq. | Address Redacted | | | | |
| Donald M. Choi, Inc. | 4757 Sw 51St St | Davie, FL 33314 | | | |
| Donald M. Davis | Address Redacted | | | | |
| Donald M. Sperling | Address Redacted | | | | |
| Donald Mac Kenzie | | | | | |
| Donald Machen | Address Redacted | | | | |
| Donald Mack | | | | | |
| Donald Macphee | | | | | |
| Donald Magdon | | | | | |
| Donald Maggio Carpenter | Address Redacted | | | | |
| Donald Magnuson | | | | | |
| Donald Mahan | | | | | |
| Donald Maiben | Address Redacted | | | | |
| Donald Maloney | | | | | |
| Donald Manges | | | | | |
| Donald Mangold | | | | | |
| Donald Marn | Address Redacted | | | | |
| Donald Marquess | | | | | |
| Donald Martin | | | | | |
| Donald Martino | | | | | |
| Donald Mason | | | | | |
| Donald Mathews | | | | | |
| Donald May | | | | | |
| Donald Mayo | Address Redacted | | | | |
| Donald Mayoras | | | | | |
| Donald Mcallister | | | | | |
| Donald Mcbrydre | | | | | |
| Donald Mccallion | | | | | |
| Donald Mccarthy | | | | | |
| Donald Mccartney | | | | | |
| Donald Mccaskill | Address Redacted | | | | |
| Donald Mccaskill | | | | | |
| Donald Mcclendon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald Mccrary | | | | | |
| Donald Mcdowell | Address Redacted | | | | |
| Donald Mckenna | | | | | |
| Donald Mcshanog | | | | | |
| Donald Meis | | | | | |
| Donald Mentzer | | | | | |
| Donald Messina | | | | | |
| Donald Miengue | Address Redacted | | | | |
| Donald Miller | | | | | |
| Donald Miller, Md | Address Redacted | | | | |
| Donald Mills | Address Redacted | | | | |
| Donald Mimm | | | | | |
| Donald Mitchell | | | | | |
| Donald Mock | | | | | |
| Donald Moffet | | | | | |
| Donald Mook | | | | | |
| Donald Moore | Address Redacted | | | | |
| Donald Moran | | | | | |
| Donald Moreau | | | | | |
| Donald Moreland | | | | | |
| Donald Morgan | | | | | |
| Donald Morris | Address Redacted | | | | |
| Donald Morrow | | | | | |
| Donald Moss Corp | 655 Old U.S. 27 | S Bay, FL 33493 | | | |
| Donald Mousseau | | | | | |
| Donald Moyle | | | | | |
| Donald Muhammad | | | | | |
| Donald Mullins | | | | | |
| Donald Murphy | | | | | |
| Donald Musi | | | | | |
| Donald Mwaniki | | | | | |
| Donald Napolitano | | | | | |
| Donald Neal | | | | | |
| Donald Nelson | | | | | |
| Donald New | | | | | |
| Donald Newberry Jr | | | | | |
| Donald Nicholson | | | | | |
| Donald Niemi | | | | | |
| Donald Nosek | | | | | |
| Donald Noss | | | | | |
| Donald Nunnery'S Painter | 312 Truvillion Trl Ne | Brookhaven, MS 39601 | | | |
| Donald Opheim | | | | | |
| Donald Owens | | | | | |
| Donald P Mcneice Jr | Address Redacted | | | | |
| Donald Page | | | | | |
| Donald Paige | | | | | |
| Donald Parker | | | | | |
| Donald Parr | | | | | |
| Donald Paskiewicz | | | | | |
| Donald Patrick | | | | | |
| Donald Payne | Address Redacted | | | | |
| Donald Payton | | | | | |
| Donald Pease | | | | | |
| Donald Pederson | | | | | |
| Donald Perinchief | | | | | |
| Donald Perkins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald Perrine | | | | | |
| Donald Perry | | | | | |
| Donald Peters | | | | | |
| Donald Petersom | | | | | |
| Donald Phillips | | | | | |
| Donald Pierce | | | | | |
| Donald Pilger | Address Redacted | | | | |
| Donald Pirochta | | | | | |
| Donald Platt | | | | | |
| Donald Polanis | | | | | |
| Donald Popovich | | | | | |
| Donald Potter | Address Redacted | | | | |
| Donald Pottieger | | | | | |
| Donald Powell | | | | | |
| Donald Pressley | | | | | |
| Donald Preston | Address Redacted | | | | |
| Donald Preuss | | | | | |
| Donald Purcell | | | | | |
| Donald Purvis | | | | | |
| Donald R Gray Iii | 1108 Julia Ave | Lou, KY 40204 | | | |
| Donald R Huizenga | Address Redacted | | | | |
| Donald R Kelly | | | | | |
| Donald R. Bocci | Address Redacted | | | | |
| Donald R. Dubendorf, Attorney At Law | 125 Park St | Suite 4 | Williamstown, MA 01267 | | |
| Donald R. Knepper | Address Redacted | | | | |
| Donald R. Wall, Attorney At Law | 10 Park Ave | Suite 2A | New York, NY 10016 | | |
| Donald R. Wedeking Jr. | Address Redacted | | | | |
| Donald Radlo | | | | | |
| Donald Ragsdale | | | | | |
| Donald Ramer | | | | | |
| Donald Rawls | | | | | |
| Donald Ray Payne | Address Redacted | | | | |
| Donald Raynard | | | | | |
| Donald Reeder | | | | | |
| Donald Reidy | | | | | |
| Donald Reilly | Address Redacted | | | | |
| Donald Rendina | | | | | |
| Donald Rhinesmith | | | | | |
| Donald Richter | | | | | |
| Donald Ricketts | | | | | |
| Donald Rider | | | | | |
| Donald Ries | | | | | |
| Donald Rife | | | | | |
| Donald Ripple Sr | | | | | |
| Donald Rizzo | Address Redacted | | | | |
| Donald Roberson | Address Redacted | | | | |
| Donald Robison | | | | | |
| Donald Roembke | Address Redacted | | | | |
| Donald Rogers | | | | | |
| Donald Rooks | | | | | |
| Donald Rottmayer | | | | | |
| Donald Royle | | | | | |
| Donald Rudd | Address Redacted | | | | |
| Donald Ruhem | | | | | |
| Donald S. France | Address Redacted | | | | |
| Donald S. Kim Attorney At Law | 16 West 32nd St | Suite 305 | New York, NY 10001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald S. Kim Attorney At Law | Address Redacted | | | | |
| Donald Sanders | Address Redacted | | | | |
| Donald Schad | | | | | |
| Donald Schaffer | | | | | |
| Donald Scherck | | | | | |
| Donald Scheyer | | | | | |
| Donald Schleicher | | | | | |
| Donald Schmelyun | | | | | |
| Donald Schmid | | | | | |
| Donald Schooner | | | | | |
| Donald Scott Williamson | Address Redacted | | | | |
| Donald Sebastian | | | | | |
| Donald Seefeldt | | | | | |
| Donald Sefert | | | | | |
| Donald Semanchik | | | | | |
| Donald Sheeler | | | | | |
| Donald Sherman | | | | | |
| Donald Shogren | | | | | |
| Donald Shorter | | | | | |
| Donald Sienkiewicz Esq | | | | | |
| Donald Sikorski | | | | | |
| Donald Silcio | | | | | |
| Donald Silvernail | | | | | |
| Donald Simmons | | | | | |
| Donald Simms | | | | | |
| Donald Simpson | | | | | |
| Donald Simpson Jr | Address Redacted | | | | |
| Donald Sirey | Address Redacted | | | | |
| Donald Sisson | | | | | |
| Donald Skipper | | | | | |
| Donald Smiith | | | | | |
| Donald Smith | Address Redacted | | | | |
| Donald Smith | | | | | |
| Donald Smoot | Address Redacted | | | | |
| Donald Sommers | | | | | |
| Donald Souder | | | | | |
| Donald Southern | | | | | |
| Donald Spoon | | | | | |
| Donald Stables Jr | | | | | |
| Donald Stafford | | | | | |
| Donald Stanley | | | | | |
| Donald Stewart | | | | | |
| Donald Stocks | | | | | |
| Donald Stordock | | | | | |
| Donald Stormberg | | | | | |
| Donald Stouffer | | | | | |
| Donald Straga | | | | | |
| Donald Strang | | | | | |
| Donald Strathy | | | | | |
| Donald Straub | | | | | |
| Donald Strazzulla | | | | | |
| Donald Strong | Address Redacted | | | | |
| Donald Stukes | | | | | |
| Donald Sturgell | | | | | |
| Donald Sullivan | | | | | |
| Donald Suloman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald Sutton | | | | | |
| Donald Swartwood | | | | | |
| Donald Sweeney | | | | | |
| Donald T Bent | Address Redacted | | | | |
| Donald T Hayes Co Inc | 2 Phillips Ave | Swampscott, MA 01907 | | | |
| Donald T Maynard | | | | | |
| Donald T Young Cpa LLC | 7924 N 95th St | Longmont, CO 80504 | | | |
| Donald Tatera | | | | | |
| Donald Taylor | | | | | |
| Donald Tenney | Address Redacted | | | | |
| Donald Test | | | | | |
| Donald Tester | | | | | |
| Donald Thomas | | | | | |
| Donald Thompson | | | | | |
| Donald Thornton T/A Thornton'S Gulf | 1640 West Chester Pike | W Chester, PA 19380 | | | |
| Donald Thrower | | | | | |
| Donald Tiedemann | | | | | |
| Donald Tilley | | | | | |
| Donald Timoteo | | | | | |
| Donald Timothy Stiffler | Address Redacted | | | | |
| Donald Tjernagel | | | | | |
| Donald Todd | | | | | |
| Donald Tomlinson | Address Redacted | | | | |
| Donald Torrence | | | | | |
| Donald Tucek | | | | | |
| Donald Tucker Jr | | | | | |
| Donald Turk | Address Redacted | | | | |
| Donald Turner | Address Redacted | | | | |
| Donald Turner | | | | | |
| Donald Tuthill | | | | | |
| Donald Utter | | | | | |
| Donald Van Veckhoven | | | | | |
| Donald Variste | | | | | |
| Donald Veals | | | | | |
| Donald Veltman | | | | | |
| Donald Vick | | | | | |
| Donald Vinson | | | | | |
| Donald Vogan | | | | | |
| Donald Vogel | | | | | |
| Donald Vondriska | | | | | |
| Donald W. Osborne, Pc | 473 N Peachtree St | Norcross, GA 30071 | | | |
| Donald W. Vanover | Address Redacted | | | | |
| Donald Wachelka | | | | | |
| Donald Wagner | | | | | |
| Donald Wall | | | | | |
| Donald Wallingford | | | | | |
| Donald Walters | | | | | |
| Donald Ward | Address Redacted | | | | |
| Donald Ward | | | | | |
| Donald Warden | | | | | |
| Donald Wardynski | | | | | |
| Donald Warga | | | | | |
| Donald Watson | | | | | |
| Donald Watts | | | | | |
| Donald Weathersby | Address Redacted | | | | |
| Donald Webster | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donald Wegner | | | | | |
| Donald Wells | | | | | |
| Donald Wertz | | | | | |
| Donald Westcott | | | | | |
| Donald Wetzel | | | | | |
| Donald White | | | | | |
| Donald Whitfield | Address Redacted | | | | |
| Donald Whitlock | Address Redacted | | | | |
| Donald Widner | | | | | |
| Donald Willard | | | | | |
| Donald Williams | | | | | |
| Donald Wilson | Address Redacted | | | | |
| Donald Wilson | | | | | |
| Donald Wine Ii | Address Redacted | | | | |
| Donald Winkelman | | | | | |
| Donald Winslow | | | | | |
| Donald Winters | Address Redacted | | | | |
| Donald Wishman | | | | | |
| Donald Wood | | | | | |
| Donald Woods | | | | | |
| Donald Wright | | | | | |
| Donald Wyatt | | | | | |
| Donald Yates | | | | | |
| Donald Yeadon | | | | | |
| Donald Yelinek | | | | | |
| Donald Zachary Jones | Address Redacted | | | | |
| Donald Zelasko | | | | | |
| Donalda Jones | Address Redacted | | | | |
| Donaldhaberthur | 2013 Holiday Dr | Holiday, FL 34691 | | | |
| Donaldo J Torre Lopez | Address Redacted | | | | |
| Donald'S Donuts | 435 Eldorado Blvd. | 10 | Webster, TX 77598 | | |
| Donalds Donuts, LLC | 112 Hwy 146 South | Suite E | La Porte, TX 77571 | | |
| Donaldson Logistic Services LLC | 1027 South Pendleton St | Ste 346 B | Easley, SC 29642 | | |
| Donaldson'S One Hour Cleaners | 1166 Westowne Dr | Neenah, WI 54956 | | | |
| Donaldson'S Ornamentals, Inc. | 1860 Highland Park Rd | Deland, FL 32720 | | | |
| Donara Ghrjyan | | | | | |
| Donard St Jean | | | | | |
| Donatelli Construction | 662 Main Rd | W Chesterfield, MA 01084 | | | |
| Donatilo Rivera | | | | | |
| Donato Diorio | | | | | |
| Donato Lopez | | | | | |
| Donato Malavarca | | | | | |
| Donavan Davis | | | | | |
| Donavan Moten | | | | | |
| Donavan Raymond | Address Redacted | | | | |
| Donavan Taylor | | | | | |
| Donavans Sports LLC Dba Mrdonavan | 3500 Pennsylvania Ln | Plano, TX 75075 | | | |
| Donavon Evans | Address Redacted | | | | |
| Donavon Flegeance | | | | | |
| Donavon Flegeance Insurance Agency | 414 W Grand Parkway S Suite | 116B | Katy, TX 77494 | | |
| Donavon Lindsay | Address Redacted | | | | |
| Donburi Tysons L.L.C | 2051 International Dr | Mclean, VA 22102 | | | |
| Doncar Inc | 100 Domino Drive | Concord, MA 01742 | | | |
| Donchael Girod | Address Redacted | | | | |
| Donchak Group | 1737 Sheridan Ave | Suite 319 | Cody, WY 82414 | | |
| Donco Petkov | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dondella Harris | | | | | |
| Dondi Carter | Address Redacted | | | | |
| Dondi Martin | | | | | |
| Dondi West | | | | | |
| Dondiego Pitchford | Address Redacted | | | | |
| Dondon Afable | Address Redacted | | | | |
| Dondra Drumond | Address Redacted | | | | |
| Dondre Hamilton | Address Redacted | | | | |
| Dondre Hudson | Address Redacted | | | | |
| Dondre Lockett | | | | | |
| Dondreia Brandon | Address Redacted | | | | |
| Done & Done | 1185 Hampton Hall Dr. Ne | Atlanta, GA 30319 | | | |
| Done & Done Events, LLC | 13900 Lake Song Lane | Unit H6 | Broomfield, CO 80023 | | |
| Done & Out Transport Inc | 43554 103rd St W | Lancaster, CA 93536 | | | |
| Done & Over Management Inc | 5308 13th Ave | Suite 507 | Brooklyn, NY 11219 | | |
| Done Deal Transportation | 8127 S. Claremont | Chicago, IL 60620 | | | |
| Done Dirt Cheap Moving And Storage | Attn: James Hager | 5518 Innisbrook Loop | Elizabeth, CO 80107 | | |
| Done General Contractors Dba | 1251 Bradcliff Dr | Santa Ana, CA 92705 | | | |
| Done Right Carpe | 2861 W 66th Pl | B | Denver, CO 80221 | | |
| Done Right Cleaning LLC | 308 Pine St | Screven, GA 31560 | | | |
| Done Right Cleaning Service | 3533 Flint Hill Rd | Coopersburg, PA 18036 | | | |
| Done Right Cleaning Universal Company | 1136 S Delano Ct W | Ste B201 | Chicago, IL 60605 | | |
| Done Right Credit | 434 Salamanca Rd | Davenport, FL 33837 | | | |
| Done Right Home Improvement Inc | 2311 33rd St | Bsmt | Astoria, NY 11105 | | |
| Done Right Maintenance & Construction | 1407 E Baker St | Plant City, FL 33563 | | | |
| Done Rite Auto, LLC | 1723 Langley Rd | Essex, MD 21221 | | | |
| Done Rite Inc. | 821 W Hillgrove Ave | Lagrange, IL 60525 | | | |
| Doneanne Jamieson | | | | | |
| Doneeka Johnson | Address Redacted | | | | |
| Doneffect LLC | Attn: Michael Robinson | 4114 E Juanita Ave | Gilbert, AZ 85234 | | |
| Doneice Johnson | Address Redacted | | | | |
| Doneilea Williams | Address Redacted | | | | |
| Doneisia R Cotton | Address Redacted | | | | |
| Donel Cherelus | Address Redacted | | | | |
| Donel Warfield | | | | | |
| Donelia Ramos | Address Redacted | | | | |
| Donell Carr | | | | | |
| Donell Henderson | | | | | |
| Donell J Clemons | Address Redacted | | | | |
| Donell Mcgill | | | | | |
| Donell Todd | | | | | |
| Donell Williams | Address Redacted | | | | |
| Donella Jones | Address Redacted | | | | |
| Donelle Lee | Address Redacted | | | | |
| Donelson Pub Inc | 945 Allen Road | Nashville, TN 37214 | | | |
| Doner & Kebab | 2656 Newhall St, Apt 16 | Santa Clara, CA 95050 | | | |
| Doneright Handyman | 1001 Kendall Rd | Wilmington, DE 19805 | | | |
| Donerite Carpet Cleaning | 1905 North 8th St | Killeen, TX 76541 | | | |
| Donesa Walker | | | | | |
| Donese Carr | dba Hollis Commercial Funding, LLC | 2640 Gracewood Ave | Cincinnati, OH 45239 | | |
| Donetta Moore | Address Redacted | | | | |
| Donette Considine | | | | | |
| Donette Hills-Redic | Address Redacted | | | | |
| Donev Group LLC | 28551 Soleil Circle | 203 | Bonita Springs, FL 34135 | | |
| Donfeld Insurance Services Corp | 15420 Hamner Dr. | Los Angeles, CA 90077 | | | |
| Dong Boo Han | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dong Bu Trucking Inc | 5746 224th St | Oakland Garden, NY 11364 | | | |
| Dong Chen | | | | | |
| Dong China House LLC | 112 W Morgan St | Meridian, TX 76665 | | | |
| Dong Chung | | | | | |
| Dong Do | | | | | |
| Dong Em | Address Redacted | | | | |
| Dong Fang Chuan Dian | 6 E Columbia Ave | Palisades Park, NJ 07650 | | | |
| Dong Garden LLC | 4187 Chicago Dr | Sw 1 | Grandville, MI 49418 | | |
| Dong Guo | Address Redacted | | | | |
| Dong H Kim | | | | | |
| Dong Hee Kim | | | | | |
| Dong Hee Lee | Address Redacted | | | | |
| Dong Hee Lee | | | | | |
| Dong Ho | Address Redacted | | | | |
| Dong Ho Chung | Address Redacted | | | | |
| Dong Hong | | | | | |
| Dong Hoon Lee | Address Redacted | | | | |
| Dong Hua | Address Redacted | | | | |
| Dong Hwa Kim | Address Redacted | | | | |
| Dong Il Shin | | | | | |
| Dong Jooon Shin | | | | | |
| Dong Jung | | | | | |
| Dong Kil Oh | Address Redacted | | | | |
| Dong Kim | | | | | |
| Dong Kyu Lee | | | | | |
| Dong Lee | | | | | |
| Dong Li Billiard Inc | 674 55th St | Brooklyn, NY 11220 | | | |
| Dong Moon | Address Redacted | | | | |
| Dong Mun Kim | Address Redacted | | | | |
| Dong Myung Kim, D.D.S., Inc. | 1055 S Alvarado St | Los Angeles, CA 90004 | | | |
| Dong Ngo | | | | | |
| Dong Nguyen | Address Redacted | | | | |
| Dong Nguyen | | | | | |
| Dong Ok Shin | Address Redacted | | | | |
| Dong Park | | | | | |
| Dong Pham | Address Redacted | | | | |
| Dong Phan | Address Redacted | | | | |
| Dong Phuong Center | 8545 Piney Branch Rd | Silver Spring, MD 20901 | | | |
| Dong Sheng Chen | | | | | |
| Dong Shin | Address Redacted | | | | |
| Dong Son | | | | | |
| Dong Soo Ko | Address Redacted | | | | |
| Dong Thanh Vo | Address Redacted | | | | |
| Dong Tran | Address Redacted | | | | |
| Dong W Kim | | | | | |
| Dong Won Kim | Address Redacted | | | | |
| Dong Y Yoo & Associates Inc | dba Kenilworth Auto Clinic | 4835 Kenilworth Ave | Hyattsville, MD 20781 | | |
| Dong Zhang | | | | | |
| Dongbang Acup Corp | 3518 150th Place | 1C | Flushing, NY 11354 | | |
| Dongdong Fang-Lopez | Address Redacted | | | | |
| Dongdong Li | Address Redacted | | | | |
| Donger Mei | | | | | |
| Dongeun Inc. | 429 N Western Ave | Unit 9 | Los Angeles, CA 90004 | | |
| Dongfan Ding | Address Redacted | | | | |
| Dongfang Stainless Supply Inc | 139-20 109th Ave | Jamaica, NY 11435 | | | |
| Donggu Shin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donghai Chinese Clinic | 1832 Crenshaw Blvd | Los Angeles, CA 90019 | | | |
| Donghoon Lee | | | | | |
| Donghyun Cho | Address Redacted | | | | |
| Dongjie Wu | Address Redacted | | | | |
| Dongjin Kim | Address Redacted | | | | |
| Dongjoo Kwon | | | | | |
| Dong-Lin | Address Redacted | | | | |
| Dongmei Yu | Address Redacted | | | | |
| Dongming Liao | | | | | |
| Dongmoon Kim | Address Redacted | | | | |
| Dongna He | | | | | |
| Dongnegil | Address Redacted | | | | |
| Dongsoo Kim, Phd | Address Redacted | | | | |
| Dongwon Shin | | | | | |
| Dongyub Kim | | | | | |
| Doni Joszef | Address Redacted | | | | |
| Donica | 7500 Nw 52nd St | Suite 101 | Miami, FL 33166 | | |
| Donice Whisenhunt | | | | | |
| Donie Salazar | | | | | |
| Doniell Walker | | | | | |
| Donielle Gitlin | | | | | |
| Donielle Johnson | Address Redacted | | | | |
| Donielle Wells | Address Redacted | | | | |
| Doniqueka Berry | | | | | |
| Donis Chavarria | Address Redacted | | | | |
| Donise Bailey | Address Redacted | | | | |
| Donisha Boone | Address Redacted | | | | |
| Donisha Brown | Address Redacted | | | | |
| Donisha Hester | Address Redacted | | | | |
| Donita Jaskar | Address Redacted | | | | |
| Donita Johnson | Address Redacted | | | | |
| Donitia Strickland | | | | | |
| Doniyor Khashimov | Address Redacted | | | | |
| Donjeene Smith | | | | | |
| Donkerena Inc | 5912 South Chariton Ave | Los Angeles, CA 90056 | | | |
| Donkey Hotey, Inc | 36 18th Ave | Upper Unit | Venice, CA 90291 | | |
| Donkey Teeth | | | | | |
| Donlad Rowan | | | | | |
| Donld Hartman | | | | | |
| Donley Financial Services | 3223 Peppergrass Drive | San Diego, CA 92115 | | | |
| Donley'S Soils, Sticks & Stones LLC | 1201 Thomas Ave | Pueblo, CO 81003 | | | |
| Donll Mcbride | | | | | |
| Donlyn Smillie | | | | | |
| Donmany Inc | 600 E Washington Blvd | C29 | Los Angeles, CA 90015 | | |
| Donn Baca | | | | | |
| Donn Flipse | | | | | |
| Donn Henshaw Cpa | Address Redacted | | | | |
| Donn Luthanen | | | | | |
| Donn Mcneal | | | | | |
| Donn Preister | | | | | |
| Donn Robins | | | | | |
| Donn Ziemer | | | | | |
| Donna Ables Realtor | 9280 W. Stockton Blvd | Ste 120 | Elk Grove, CA 95758 | | |
| Donna Alexander | | | | | |
| Donna Alexis | Address Redacted | | | | |
| Donna Algarin | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donna Allen | Address Redacted | | | | |
| Donna Allen | | | | | |
| Donna Alvey | | | | | |
| Donna Amos | | | | | |
| Donna Anderson | | | | | |
| Donna Andris | Address Redacted | | | | |
| Donna Ann Marshall | Address Redacted | | | | |
| Donna Ann Mcswain | Address Redacted | | | | |
| Donna Apilado-Schumacher | | | | | |
| Donna Arthur-Bode | | | | | |
| Donna Barnard | | | | | |
| Donna Barton | | | | | |
| Donna Bayona | | | | | |
| Donna Begley | Address Redacted | | | | |
| Donna Begos | | | | | |
| Donna Benson | Address Redacted | | | | |
| Donna Bilbrey | | | | | |
| Donna Bingham | Address Redacted | | | | |
| Donna Bivens | | | | | |
| Donna Blanchard | Address Redacted | | | | |
| Donna Blasingame | Address Redacted | | | | |
| Donna Bogan | | | | | |
| Donna Bogdanov | | | | | |
| Donna Bolden | Address Redacted | | | | |
| Donna Borstad | | | | | |
| Donna Bossick | | | | | |
| Donna Bowman Bratton | Address Redacted | | | | |
| Donna Bowser | | | | | |
| Donna Boyd | | | | | |
| Donna Bradford | | | | | |
| Donna Brady Designs | 276 Valley View Drive | St Charles, IL 60175 | | | |
| Donna Brewington White | Address Redacted | | | | |
| Donna Bridwell | | | | | |
| Donna Brooks | Address Redacted | | | | |
| Donna Brown | | | | | |
| Donna Bruschi | | | | | |
| Donna Bulford | | | | | |
| Donna Burchfield | | | | | |
| Donna Burris | | | | | |
| Donna Bynum Cathcart | Address Redacted | | | | |
| Donna C Berrie | Address Redacted | | | | |
| Donna C Lafemina | Address Redacted | | | | |
| Donna Carey | | | | | |
| Donna Carsten | | | | | |
| Donna Castro | Address Redacted | | | | |
| Donna Chester | | | | | |
| Donna Choi | | | | | |
| Donna Christiopher | | | | | |
| Donna Clark | | | | | |
| Donna Clemons | | | | | |
| Donna Clinger | | | | | |
| Donna Coates | Address Redacted | | | | |
| Donna Collins | | | | | |
| Donna Corey | Address Redacted | | | | |
| Donna D. Berkeley | Address Redacted | | | | |
| Donna D. Merritt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donna D'Aquila | Address Redacted | | | | |
| Donna Daurio | | | | | |
| Donna Davis Accounting | 8837 Random Rd | Ft Worth, TX 76179 | | | |
| Donna Daycare | 3940 Haney Rd | Dayton, OH 45416 | | | |
| Donna Dean | | | | | |
| Donna Delay | Address Redacted | | | | |
| Donna Denese Gentry | Address Redacted | | | | |
| Donna Denham | | | | | |
| Donna Desrosiers | Address Redacted | | | | |
| Donna Dolan | Address Redacted | | | | |
| Donna Downey | | | | | |
| Donna Drummond | Address Redacted | | | | |
| Donna Drury | | | | | |
| Donna Duchai | | | | | |
| Donna Early | | | | | |
| Donna Eckardt | | | | | |
| Donna Edmondson | | | | | |
| Donna Ehnert Real Estate Inc | 646 Hangis Ct | Hangis Ct | Berthoud, CO 80513 | | |
| Donna Fasi | | | | | |
| Donna Flaherty | | | | | |
| Donna Flowers | | | | | |
| Donna Foster Care | 14125 S Manistee Ave | Burnham, IL 60633 | | | |
| Donna Fowler | | | | | |
| Donna Fox | | | | | |
| Donna Frederick | | | | | |
| Donna Friday | | | | | |
| Donna Gallagher | Address Redacted | | | | |
| Donna Gannon | | | | | |
| Donna Garrett | Address Redacted | | | | |
| Donna Gathers | Address Redacted | | | | |
| Donna Gauthier | | | | | |
| Donna Geiwitz | | | | | |
| Donna Gilchrist | | | | | |
| Donna Gillotte | Address Redacted | | | | |
| Donna Gleason | | | | | |
| Donna Glover | Address Redacted | | | | |
| Donna Goforth | | | | | |
| Donna Goodwin | | | | | |
| Donna Gousse | | | | | |
| Donna Gray | | | | | |
| Donna Griffith Home Health | 5920 Nw 62 Ave | Ocala, FL 34482 | | | |
| Donna Grubbs | | | | | |
| Donna Guglielmi | | | | | |
| Donna Hale | Address Redacted | | | | |
| Donna Hamel | | | | | |
| Donna Hamilton | Address Redacted | | | | |
| Donna Hanson | Address Redacted | | | | |
| Donna Hardin | | | | | |
| Donna Harlow | | | | | |
| Donna Harris | Address Redacted | | | | |
| Donna Harris | | | | | |
| Donna Hartranft | | | | | |
| Donna Hatfield | | | | | |
| Donna Head | Address Redacted | | | | |
| Donna Heath-Gonzalez | | | | | |
| Donna Heinemeier-Cramer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donna Hill | | | | | |
| Donna Hisel | Address Redacted | | | | |
| Donna Hitchcock | Address Redacted | | | | |
| Donna Hodges | | | | | |
| Donna Hoenemeyer | | | | | |
| Donna Hoggle | | | | | |
| Donna Hogsett | | | | | |
| Donna Hollingsworth | Address Redacted | | | | |
| Donna Hooyen | Address Redacted | | | | |
| Donna House | 5804 Giles Rd | Lithonia, GA 30058 | | | |
| Donna Howell | | | | | |
| Donna Hubbard | | | | | |
| Donna Hughes | Address Redacted | | | | |
| Donna Iadarola | Address Redacted | | | | |
| Donna Ivey | | | | | |
| Donna J Davies | Address Redacted | | | | |
| Donna J Payne | Address Redacted | | | | |
| Donna Jackson | | | | | |
| Donna Jacobson | | | | | |
| Donna Jefferson | | | | | |
| Donna Jewelry, Inc. | 21 N. Wabash Ave. | Chicago, IL 60602 | | | |
| Donna Jezorwski | | | | | |
| Donna Johnson | Address Redacted | | | | |
| Donna Jordan | | | | | |
| Donna K Mckibben | Address Redacted | | | | |
| Donna Kalous | | | | | |
| Donna Katz | Address Redacted | | | | |
| Donna Kaufman | | | | | |
| Donna Keeton | Address Redacted | | | | |
| Donna Kelly | | | | | |
| Donna Keyes | Address Redacted | | | | |
| Donna Kiker | | | | | |
| Donna Kim Whittington | Address Redacted | | | | |
| Donna Kjellander | Address Redacted | | | | |
| Donna Kramer Merritt Lmt, LLC | 79 Main St. | Suite 105 | Framingham, MA 01702 | | |
| Donna Kyle | Address Redacted | | | | |
| Donna L Hohenschuh Properties | 403831 Hwy 20 | Cusick, WA 99119 | | | |
| Donna L Scott | Address Redacted | | | | |
| Donna L. Moss | Address Redacted | | | | |
| Donna Ladner | | | | | |
| Donna Lance | | | | | |
| Donna Lasalle | Address Redacted | | | | |
| Donna Lawrence | Address Redacted | | | | |
| Donna Ledwick | | | | | |
| Donna Lee | | | | | |
| Donna Leeper | | | | | |
| Donna Lewis | | | | | |
| Donna Litteral | | | | | |
| Donna Lodge-Moore | | | | | |
| Donna Loyd | | | | | |
| Donna Lucas | | | | | |
| Donna M Cutillo | Address Redacted | | | | |
| Donna M Demato | Address Redacted | | | | |
| Donna M Jeklinski | Address Redacted | | | | |
| Donna M Scott Lcsw | Address Redacted | | | | |
| Donna M. Dannenfelser | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donna M. Kelly, Dc, Pc | 36410 Garfield | Clinton Township, MI 48035 | | | |
| Donna Machado | | | | | |
| Donna Maertens | | | | | |
| Donna Marie Harris | Address Redacted | | | | |
| Donna Marie Munns | Address Redacted | | | | |
| Donna Marie Snyder | | | | | |
| Donna Mascolo | Address Redacted | | | | |
| Donna Mathes | Address Redacted | | | | |
| Donna Mays | | | | | |
| Donna Mccluskey | | | | | |
| Donna Mcdaniel | Address Redacted | | | | |
| Donna Mcguire | Address Redacted | | | | |
| Donna Mcneil | Address Redacted | | | | |
| Donna Mcvay | Address Redacted | | | | |
| Donna Meixsell | | | | | |
| Donna Mello | | | | | |
| Donna Mendenhall | | | | | |
| Donna Merelli | | | | | |
| Donna Michael Emeott | Address Redacted | | | | |
| Donna Michaels | | | | | |
| Donna Miller | | | | | |
| Donna Moffett | Address Redacted | | | | |
| Donna Moffett | | | | | |
| Donna Mohr | | | | | |
| Donna Moodie | | | | | |
| Donna Morrison | | | | | |
| Donna Naikus | | | | | |
| Donna Nails Ny Inc | 1704 S. Rockaway Ave | Lynbrook, NY 11563 | | | |
| Donna Nails Studio | 15807 W National Ave | New Berlin, WI 53151 | | | |
| Donna Neddau | | | | | |
| Donna Nicholson | Address Redacted | | | | |
| Donna Nicolay | | | | | |
| Donna Nunez | | | | | |
| Donna Oehler-Lovvik | Address Redacted | | | | |
| Donna Okeke | Address Redacted | | | | |
| Donna Oleary | | | | | |
| Donna Owen | | | | | |
| Donna Pantelides | | | | | |
| Donna Paredes | | | | | |
| Donna Payne-Miller | | | | | |
| Donna Penland | | | | | |
| Donna Philp | | | | | |
| Donna Piering | | | | | |
| Donna Polhemus | | | | | |
| Donna Polydoros | Address Redacted | | | | |
| Donna Powers | Address Redacted | | | | |
| Donna Praytor | | | | | |
| Donna Precour | | | | | |
| Donna Prescott | | | | | |
| Donna Priem | | | | | |
| Donna Pruitt | Address Redacted | | | | |
| Donna Pucilowski | | | | | |
| Donna R Cash | Address Redacted | | | | |
| Donna R Lovejoy | Address Redacted | | | | |
| Donna Raihl | | | | | |
| Donna Ramundo | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donna Redd | | | | | |
| Donna Register | | | | | |
| Donna Reyes | | | | | |
| Donna Riddell | | | | | |
| Donna Riddle | | | | | |
| Donna Ridley | | | | | |
| Donna Riveraloudon | | | | | |
| Donna Roberts | Address Redacted | | | | |
| Donna Robinson | Address Redacted | | | | |
| Donna Robinson Evans | Address Redacted | | | | |
| Donna Rodas | Address Redacted | | | | |
| Donna Rubin | | | | | |
| Donna Rutherford | | | | | |
| Donna S. Dwyer | Address Redacted | | | | |
| Donna Sayer | | | | | |
| Donna Schmitt | | | | | |
| Donna Schneider | | | | | |
| Donna Scott | | | | | |
| Donna Scott- Donna'S Little Darlings | 7696 Falls Creek Way | Burlington, KY 41005 | | | |
| Donna Sexton | | | | | |
| Donna Shanahan, Lmft | Address Redacted | | | | |
| Donna Shildkrout | | | | | |
| Donna Shook | | | | | |
| Donna Shropshire | Address Redacted | | | | |
| Donna Skeen | | | | | |
| Donna Smith | Address Redacted | | | | |
| Donna Smith | | | | | |
| Donna Snowden | Address Redacted | | | | |
| Donna Snyder | | | | | |
| Donna Soges | | | | | |
| Donna Sozio | Address Redacted | | | | |
| Donna Stelling | Address Redacted | | | | |
| Donna Stern-Bavuso, Lcsw | Address Redacted | | | | |
| Donna Sterrick | | | | | |
| Donna Stevenson | | | | | |
| Donna Stoddard | Address Redacted | | | | |
| Donna Sturgis | | | | | |
| Donna Talarico | | | | | |
| Donna Tatman | | | | | |
| Donna Taylor | | | | | |
| Donna Terry | | | | | |
| Donna Thomas | | | | | |
| Donna Thorne | | | | | |
| Donna Thornton Roberts | | | | | |
| Donna Tollefson | | | | | |
| Donna Tomaszewski | | | | | |
| Donna Vasquez | | | | | |
| Donna Vetters | | | | | |
| Donna Villano | | | | | |
| Donna Voss | Address Redacted | | | | |
| Donna Waldman | Address Redacted | | | | |
| Donna Ware | Address Redacted | | | | |
| Donna Wattinne | Address Redacted | | | | |
| Donna Weatherholtz | | | | | |
| Donna Wegner | | | | | |
| Donna West | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donna Wettstein | Address Redacted | | | | |
| Donna White | | | | | |
| Donna Whiteman | | | | | |
| Donna Wiesner Daycare | 7986 53rd Way N | Pinellas Park, FL 33781 | | | |
| Donna Williams | Address Redacted | | | | |
| Donna Williams | | | | | |
| Donna Willis | Address Redacted | | | | |
| Donna Wilson | Address Redacted | | | | |
| Donna Workman | | | | | |
| Donna Young | Address Redacted | | | | |
| Donna Young | | | | | |
| Donna Youngren-Husko | | | | | |
| Donnabelle'S Hair Salon Inc | 13332 Laurel Bowie Rd | Laurel, MD 20708 | | | |
| Donnae Farrington | Address Redacted | | | | |
| Donnah Mattis | Address Redacted | | | | |
| Donnalee May | | | | | |
| Donnalee Test | | | | | |
| Donna-Mae Gibson | | | | | |
| Donna-Marie Cote Law Offices, Pllc | 814 Elm St | Suite 400 | Manchdester, NH 03101 | | |
| Donna'S Beauty Salon | 37674 Fremont Blvd | Fremont, CA 94536 | | | |
| Donna'S Cafe Coffee Bar | 5100 Falls Road | Baltilmore, MD 21210 | | | |
| Donna'S Hair Gallery | 1600 Baxter St | Charlotte, NC 28204 | | | |
| Donnaterry | Address Redacted | | | | |
| Donnavan Kirk | | | | | |
| Donnavan Mundle | Address Redacted | | | | |
| Donne Stagg | | | | | |
| Donneka Norman | | | | | |
| Donnel Duncan | Address Redacted | | | | |
| Donnel Graham | | | | | |
| Donnel Isaac | | | | | |
| Donnel Jones | Address Redacted | | | | |
| Donnell Bobo | | | | | |
| Donnell Dickson | | | | | |
| Donnell Farrar | Address Redacted | | | | |
| Donnell Hall | Address Redacted | | | | |
| Donnell Harrell | | | | | |
| Donnell Johnson | Address Redacted | | | | |
| Donnell Kinsey Jr | Address Redacted | | | | |
| Donnell Lowery | | | | | |
| Donnell O'Brien | Address Redacted | | | | |
| Donnell Pollauf | | | | | |
| Donnell Rogers | | | | | |
| Donnell Rudison | | | | | |
| Donnell Shinhoster | | | | | |
| Donnell Woodbey | Address Redacted | | | | |
| Donnell Young | Address Redacted | | | | |
| Donnelly Banks Interiors LLC | 272 Kennett Pike | Chadds Ford, PA 19317 | | | |
| Donnelly Communications Ltd | 302 Sioux Trail | Lake In The Hills, IL 60156 | | | |
| Donnelly Eurich | | | | | |
| Donnelly Prehn | Address Redacted | | | | |
| Donnelly-Mills & Hobson LLC | 301 W Central Ave | Wichita, KS 67202 | | | |
| Donner Plumbing & Heating, Inc. | 107 Candelaria Rd Nw | Albuquerque, NM 87107 | | | |
| Donnesha Boyd | Address Redacted | | | | |
| Donnett Anderson | | | | | |
| Donnetta L Griffin | Address Redacted | | | | |
| Donnette Woodbury | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donnice Fair | | | | | |
| Donnicka Salkey | | | | | |
| Donnie Bennett | | | | | |
| Donnie Brigmond Trucking | 3874 Willacoochee Hwy | Douglas, GA 31535 | | | |
| Donnie Buckler | | | | | |
| Donnie C Overby Construction, Inc. | 8691 River Rd | Wilmington, NC 28412 | | | |
| Donnie Carbaugh | Address Redacted | | | | |
| Donnie Criswell | | | | | |
| Donnie Davis | | | | | |
| Donnie Evans | | | | | |
| Donnie Franklin | | | | | |
| Donnie Fussell | Address Redacted | | | | |
| Donnie Glen | | | | | |
| Donnie Hasen | Address Redacted | | | | |
| Donnie Juntunen | | | | | |
| Donnie Just | | | | | |
| Donnie Kever | | | | | |
| Donnie King | | | | | |
| Donnie Mars | | | | | |
| Donnie Mccarty | | | | | |
| Donnie Morgan | Address Redacted | | | | |
| Donnie Mueller | | | | | |
| Donnie Payne | Address Redacted | | | | |
| Donnie Poucher | | | | | |
| Donnie Ray Starkey | Address Redacted | | | | |
| Donnie Rivers | Address Redacted | | | | |
| Donnie Robinson | Address Redacted | | | | |
| Donnie Rollins | | | | | |
| Donnie Savage | | | | | |
| Donnie Starwalt | | | | | |
| Donnie Tilley | | | | | |
| Donnie Wicks | | | | | |
| Donnie Wohlfarth | | | | | |
| Donnie Y. Atchison | Address Redacted | | | | |
| Donnieharris | Address Redacted | | | | |
| Donniessoles | Address Redacted | | | | |
| Donnika Carrier | Address Redacted | | | | |
| Donnis Gavin | Address Redacted | | | | |
| Donnis Ross | | | | | |
| Donnisha Green | Address Redacted | | | | |
| Donnoe Law | Address Redacted | | | | |
| Donnovan Andrews | | | | | |
| Donnta Kemp | Address Redacted | | | | |
| Donny Brady | | | | | |
| Donny Brand | | | | | |
| Donny Brown | | | | | |
| Donny Costa | | | | | |
| Donny Cothren | | | | | |
| Donny Dean | | | | | |
| Donny Ford | Address Redacted | | | | |
| Donny Hibbitts | | | | | |
| Donny Kie | | | | | |
| Donny Mac Enterprises Inc | 4321 Tradewinds Drive | Jacksonville, FL 32250 | | | |
| Donny Oliver | Address Redacted | | | | |
| Donny Sanchez | | | | | |
| Donny Schuckmann | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donny Soedharma | | | | | |
| Donny Ton | | | | | |
| Donny Wartenberg | | | | | |
| Donny Wells | | | | | |
| Donnyanderson | Address Redacted | | | | |
| Donny'S Dog | 60 Heckel St | Belleville, NJ 07109 | | | |
| Donofrio & Associates, LLC | 20242 Portsmouth Blvd | Ashburm, VA 20147 | | | |
| Donofrio Aerial | Address Redacted | | | | |
| Donofrio Appraisal Associates, Inc. | Office | 722 Bernard Dr | Warner Robins, GA 31093 | | |
| Donofrio Financial Management, LLC | 1177 Warburton Ave | Apt. 113 | Yonkers, NY 10701 | | |
| Donohoo Radiology LLC | 735 Nw 73rd Terrace | Margate, FL 33063 | | | |
| Donors Fund Inc | 328 3rd St | Lakewood, NJ 08701 | | | |
| Donothan Jackson | Address Redacted | | | | |
| Donovan Amritt | | | | | |
| Donovan Benson | | | | | |
| Donovan Brown | Address Redacted | | | | |
| Donovan Brown | | | | | |
| Donovan Card | | | | | |
| Donovan Diaz | Address Redacted | | | | |
| Donovan Dixon | | | | | |
| Donovan Eaton | | | | | |
| Donovan Edelstein | | | | | |
| Donovan Farrow | | | | | |
| Donovan French | | | | | |
| Donovan Glave | | | | | |
| Donovan Johnson | | | | | |
| Donovan Knowles | Address Redacted | | | | |
| Donovan Laughlin & Laughlin, LLC | 77 Alden St | Cherry Valley, NY 13320 | | | |
| Donovan Lightbourne | | | | | |
| Donovan Lord | | | | | |
| Donovan Lord LLC | 400 N Saint Paul St, Ste 1280 | Dallas, TX 75201 | | | |
| Donovan Mcfarlane | | | | | |
| Donovan Neita | | | | | |
| Donovan Norris | | | | | |
| Donovan Raven | | | | | |
| Donovan Reno | | | | | |
| Donovan Rice | | | | | |
| Donovan Rosling | | | | | |
| Donovan Seymour | Address Redacted | | | | |
| Donovan Sharif | | | | | |
| Donovan Spencer | Address Redacted | | | | |
| Donovan Suthers | | | | | |
| Donovan Thomas | Address Redacted | | | | |
| Donovan Transport Inc | 3756 East Newport Road | Gordonville, PA 17529 | | | |
| Donovan Vance | | | | | |
| Donovan Vasquez | | | | | |
| Donovan Walker | | | | | |
| Donovan Wallace | | | | | |
| Donovan White | | | | | |
| Donovan Whittemore | | | | | |
| Donovan Wiebe | | | | | |
| Donovan'S Automotive LLC | 200 N Pavilion Ave | Riverside, NJ 08075 | | | |
| Donqua Smith | Address Redacted | | | | |
| Donquaris Kendall | Address Redacted | | | | |
| Donquavious Hill | Address Redacted | | | | |
| Donquesia Roberson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donquonta Atkins | Address Redacted | | | | |
| Dons & Divas | 840 W Linden | Allentown, PA 18101 | | | |
| Dons Automotive Supply LLC | 5820 Mabel St | Tampa, FL 33610 | | | |
| Don'S Budget Appliance Service LLC | 1920 Sheepshead Dr | Naples, FL 34102 | | | |
| Don'S Commercial Repair | Attn: Donald Schad | 125 Longdale Dr | Liverpool, NY 13090 | | |
| Dons Construction & Lawn Services | 15021 S Biscayne River Dr. | Miami, FL 33168 | | | |
| Don'S Food Mart LLC | 1730 Eagle St | New Orleans, LA 70118 | | | |
| Don'S Irish Pub Inc | 3007 6th St S | St Petersburg, FL 33713 | | | |
| Don'S Park Inc | dba Golmok Sikdang | 314 Commercial Ave | Palisades Park, NJ 07650 | | |
| Dons Property LLC | 6909 Cheswick Dr | N Richland Hills, TX 76182 | | | |
| Don'S Repair Shop | 630 Grant St | Niles, OH 44446 | | | |
| Don'S Roofing LLC | 2168 Chamberlain Hwy | Kensington, CT 06037 | | | |
| Don'S Shoe Service LLC | 1611 University Ave | Green Bay, WI 54302 | | | |
| Don'S Showboards LLC | 165 Equestrian Drive | New Hope, PA 18938 | | | |
| Dons Trucking Inc | 476 Kistler Circle | Clermont, FL 34715 | | | |
| Dons Trucking LLC | 3182 Gobblers Knob Rd | W Harrison, IN 47060 | | | |
| Donsha Bender | | | | | |
| Donsha Hutcherson | | | | | |
| Donski Entertainment Network | 817 Lawndale Ave | Chicago, IL 60624 | | | |
| Dont Be Mad Inc | 830 Bonita Dr | S Pasadena, CA 91030 | | | |
| Don'T Blink Painting, Inc. | 4046 Crown Point Dr. | Apt 7 | San Diego, CA 92109 | | |
| Don'T Drown LLC | 139 Academy Ct | Elyria, OH 44035 | | | |
| Dont Forget The Sugar LLC | 12415 Terra Bella St | Pacoima, CA 91331 | | | |
| Don'T Forget Us Cafe | 306 Orchid Road | Birmingham, AL 35215 | | | |
| Don'T Get Mad Get Paid, Inc. | 1820 St. Charles Ave | Suite 200 | New Orleans, LA 70130 | | |
| Dont Panic LLC | 3005 S Lamar Blvd | Bldg D109 | Austin, TX 78704 | | |
| Dont Sweat It Fitness | 3010 Business Park Drive | Suite B | Norcross, GA 30071 | | |
| Don'T Tell The Wife Guitars | Attn: Jason Adams | 35402 Oakridge Ct | Lake Elsinore, CA 92532 | | |
| Donta Alston | Address Redacted | | | | |
| Donta Anderson | Address Redacted | | | | |
| Donta Armstrong | Address Redacted | | | | |
| Donta Booker | | | | | |
| Donta Bowens | Address Redacted | | | | |
| Donta' Carter | | | | | |
| Donta Emmons | Address Redacted | | | | |
| Donta Singletary | Address Redacted | | | | |
| Dontae Coleman | Address Redacted | | | | |
| Dontae Gray | Address Redacted | | | | |
| Dontae Johnson | Address Redacted | | | | |
| Dontae Ricketts | Address Redacted | | | | |
| Dontae Smith | Address Redacted | | | | |
| Dontaie Hudson | | | | | |
| Dontanyon May | Address Redacted | | | | |
| Dontarvio Dunning | Address Redacted | | | | |
| Dontavious Bryant | Address Redacted | | | | |
| Dontavious Davis | Address Redacted | | | | |
| Dontavious H | Address Redacted | | | | |
| Dontavius Johnson | Address Redacted | | | | |
| Dontavius Patrick | Address Redacted | | | | |
| Dontay Stevenson | Address Redacted | | | | |
| Dontaz A Dean | Address Redacted | | | | |
| Donte Adolphues | | | | | |
| Donte Gates | Address Redacted | | | | |
| Donte Haire | Address Redacted | | | | |
| Donte Harden | Address Redacted | | | | |
| Donte Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donte Jones | Address Redacted | | | | |
| Donte Jones | | | | | |
| Donte Leaphart L | Address Redacted | | | | |
| Donte Marchbanks | | | | | |
| Donte Martin | Address Redacted | | | | |
| Donte Nash | Address Redacted | | | | |
| Donte Patterson | Address Redacted | | | | |
| Donte Pitt | | | | | |
| Donte Quinn | | | | | |
| Donte Smith | Address Redacted | | | | |
| Dontea'S Seafood Hut | 1008 45th Ave. | Meridian, MS 39307 | | | |
| Dontegrandison | 1505 Echols St | Bryan, TX 77801 | | | |
| Dontegrandison | Address Redacted | | | | |
| Dontel Smith | Address Redacted | | | | |
| Dontell Thomas | Address Redacted | | | | |
| Donterris Cuts | Address Redacted | | | | |
| Dontevius Stokes | Address Redacted | | | | |
| Dontez Duvall | Address Redacted | | | | |
| Donthuy LLC | 11419 19th Ave Se | C104 | Everett, WA 98208 | | |
| Dontia Greene | Address Redacted | | | | |
| Dontorick Jacquet LLC | 504 Iberia St | New Iberia, LA 70560 | | | |
| Dontpayretailever | Attn: David Swanson | 2905 Inca St Unit 3008 | Denver, CO 80202 | | |
| D'Ontra Hughes | | | | | |
| Dontray Crawford | Address Redacted | | | | |
| Dontray Greer | Address Redacted | | | | |
| Dontray'S Autocare | 2519 Forsythe St | Albany, GA 31701 | | | |
| Dontre Bell | Address Redacted | | | | |
| Dontreel Ferrell | Address Redacted | | | | |
| Donut Box | 3900 W Marshall Ave | Longview, TX 75604 | | | |
| Donut Box | 4100 Ridge Rd | 100 | Mckinney, TX 75070 | | |
| Donut Central Inc | 495 N Semoran Blvd | Suite 1 | Winter Park, FL 32792 | | |
| Donut Eater | | | | | |
| Donut Express | 2464 Lacy Ln | Suit 104 | Carrollton, TX 75006 | | |
| Donut Hole | 800 Sheldon Road | Channelview, TX 77530 | | | |
| Donut Hole | | | | | |
| Donut Hole K | 3103 Spurlock Rd | Nederland, TX 77627 | | | |
| Donut House | 46625 Mission Blvd. | Fremont, CA 94539 | | | |
| Donut King | 3123 Jefferson Ave | Redwood City, CA 94062 | | | |
| Donut King Bakery | 14182 Newport Ave | A | Tustin, CA 92780 | | |
| Donut Land | 3088 Basswood Blvd | Suite 300 | Ft Worth, TX 76244 | | |
| Donut Palace | 1120 E Main St | Tishomingo, OK 73460 | | | |
| Donut Queen | 19650 Ventura Blvd | Tarzana, CA 91356 | | | |
| Donut Queen | 2650 Ventura Blvd | Ste 105 | Camarillo, CA 93010 | | |
| Donut Queen | 601 E Los Angeles Ave | Simi Valley, CA 93065 | | | |
| Donut World LLC | 1806 W 5th St | Plainview, TX 79072 | | | |
| Dontlicious LLC | 804 E Belt Line Rd | Ste 103 | Cedar Hill, TX 75104 | | |
| Donuts Delight LLC | 8925 Fallbrook Dr | Suite 1000 | Houston, TX 77064 | | |
| Donuts To Go | 7009 N Division St | Spokane, WA 99208 | | | |
| Donvie Montes | Address Redacted | | | | |
| Dony Dolce | Address Redacted | | | | |
| Dony Tran | | | | | |
| Donya George | Address Redacted | | | | |
| Donya Investments | 21900 Burbank Blvd, Ste 112 | Woodland Hills, CA 91367 | | | |
| Donya Tanzif | Address Redacted | | | | |
| Donya Thomas | | | | | |
| Donyae Holland | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Donyallow Batiste | Address Redacted | | | | |
| Donyea Bradley | Address Redacted | | | | |
| Donyel Perry | | | | | |
| Donyell King | | | | | |
| Donyelle Conley | Address Redacted | | | | |
| Donzell Benjamin | Address Redacted | | | | |
| Doo Hong Insurance Agency | 24 Lincoln Ct | Buena Park, CA 90620 | | | |
| Doo Y Corp | 7101 Nw 150th St | 110 | Oklahoma City, OK 73142 | | |
| Doobek Inc | 6003 Calmfield Ave | Agoura Hills, CA 91301 | | | |
| Doodl LLC | 2032 Camfield Ave | Commerce, CA 90040 | | | |
| Doodle Enterprises, LLC | 448 Kensington Park Way | Waxhaw, NC 28173 | | | |
| Doodletime Daycare Inc | 119 Dorchester Rd | Ronkonkoma, NY 11779 | | | |
| Doodnauth Singh | | | | | |
| Doodnauth Surat | | | | | |
| Doody Defense Pet Service Co LLC | 3793 W. Wayne Ln. | Anthem, AZ 85086 | | | |
| Doody'S Mechanical Service, Inc. | 10811 Bethel Road | Frederick, MD 21702 | | | |
| Doolan Freight, LLC | 6053 Wild Turkey Rd | Grand Blanc, MI 48439 | | | |
| Dooley'S Heating & Air | 1406 Burney Ct | Suisun City, CA 94585 | | | |
| Doolster Holdings LLC | 4240 Nw 125th Ave | Portland, OR 97229 | | | |
| Doomahickeys | 101 7th St | 210 | Bay City, TX 77414 | | |
| Doomed LLC | 910 San Pedro Ave | San Antonio, TX 78212 | | | |
| Doomsday Fitness Experience | 151 John Downey Dr | New Britain, CT 06051 | | | |
| Doon Trucking | 1212 Interlaken Dr. | Bakersfield, CA 93307 | | | |
| Doonam Kim | Address Redacted | | | | |
| Doonan Tax Services Inc | 2027 Williamsbridge Rd | Bronx, NY 10461 | | | |
| Door 54 Entertainment Lounge LLC | 657 Antone St | Atlanta, GA 30318 | | | |
| Door County Custom Creations LLC | 2068 County Dk | Sturgeon Bay, WI 54235 | | | |
| Door County Dream Home | 5085 South Cave Point Drive | Sturgeon Bay, WI 54235 | | | |
| Door Dash | 118 N Terrace | Janesville, WI 53548 | | | |
| Door Dash | 95259 Palmetto Trail | Fernandina Beach, FL 32034 | | | |
| Door Dings & Dents LLC | 4221 Berkeley Dr | Parrish, FL 34219 | | | |
| Door Emporium LLC | 1163 Lakewood Farmingdale Rd | Howell, NJ 07731 | | | |
| Door Guys Co. | 1390 Peregrine Dr | Gilroy, CA 95020 | | | |
| Door Number 3, LLC | 15804 Brothers Ct, Ste 6 | Ft Myers, FL 33912 | | | |
| Door Number 3, LLC | Attn: Alex Luckhardt | 15804 Brothers Ct Ste 6 | Fort Myers, FL 33912 | | |
| Door Pro, LLC | 2421 Bowland Parkway 102 | Virginia Beach, VA 23454 | | | |
| Door Stop Inc | 909 Colony Dr | Salisbury, MD 21804 | | | |
| Door Tech Solutions | 1933 Cherry Wood Lane | Colton, CA 92324 | | | |
| Door To Door Transport | 2812 Boardwalk | Florence, SC 29505 | | | |
| Door To Door Tutoring LLC | 385 Park Ave | 4 | Weeehawken, NJ 07086 | | |
| Door2Door Relocation Specialist LLC | 18317 Congressional Cir. | Ruther Glen, VA 22546 | | | |
| Doorbell Pet Vet | 800 Goodwin Ave | Penngrove, CA 94951 | | | |
| Doordash | 2019 S Fairplay St | Aurora, CO 80014 | | | |
| Doordash | 3244 83rd St | Woodridge, IL 60517 | | | |
| Doordash | 3500 Twisted Tree Ln | Jacksonville, FL 32216 | | | |
| Doordash | 409 Cypress St | 13 | Bristol, TN 37620 | | |
| Doordash, Inc | 303 2nd St, S Tower, Ste 800 | San Francisco, CA 94107 | | | |
| Doo-Rite Painting | 5962 S. Indiana Ave | Cudahy, WI 53110 | | | |
| Doormat Industries LLC | 3299 White Castle Way | Decatur, GA 30034 | | | |
| Doors 4 You Inc | 15439 Sulky Drive | Homer Glen, IL 60491 | | | |
| Doors Custom Custom | 18022 Timber Mist Ct | Cypress, TX 77433 | | | |
| Doorway Interiors, Inc. | 1 Sasev Ct | 2 | Monroe, NY 10950 | | |
| Dooseok Lee | | | | | |
| Dootls LLC | 7149 4th St N | Ste 4085 | St Petersburg, FL 33702 | | |
| Dop Printing LLC | 609 N Britain Rd | Irving, TX 75061 | | | |
| Dope Angels Boutique LLC | 1020 Brand Lane, Apt 1331 | Stafford, TX 77477 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dope Atrz, LLC | 2225 Moreland Ave | Atlanta, GA 30315 | | | |
| Dope Elegance Extensions | 2910 Reed Road | 616 | Houston, TX 77051 | | |
| Dope Fein Boutique | 13629 W Gardenview Dr | Sun City West, AZ 85375 | | | |
| Dope Graphics, Inc | 3408 W Maxwell St | Pensacola, FL 32505 | | | |
| Dope Hair Extensions | 7780 Nw 22nd Ct | 203 | Pembroke Pines, FL 33024 | | |
| Dope Mane | Address Redacted | | | | |
| Dope Media Group | 7780 Nw 22nd Ct | 203 | Pembroke Pines, FL 33024 | | |
| Dope Pedalers LLC | 502 Pryor St | Unit 123 | Atlanta, GA 30312 | | |
| Dopeydwarf Smith | | | | | |
| Doppio Coffee House LLC | 3054 N Greenview Ave | Chicago, IL 60657 | | | |
| Dopps Wellness, Pa | 7011 W Central | 124 | Wichita, KS 67212 | | |
| Dor Karni | | | | | |
| Dor Levy Castro | | | | | |
| Dor Malka | Address Redacted | | | | |
| Dora A Nunez | Address Redacted | | | | |
| Dora Alicia Crandall | Address Redacted | | | | |
| Dora Altintas | Address Redacted | | | | |
| Dora Angela Tenorio | Address Redacted | | | | |
| Dora B. Grossman, Esq. Attorney At Law | Address Redacted | | | | |
| Dora Bonilla | Address Redacted | | | | |
| Dora C Martinez Revelo | 995 Aspen Drive | Lithia Springs, GA 30122 | | | |
| Dora C Martinez Revelo | Address Redacted | | | | |
| Dora Cary | | | | | |
| Dora Dalton | Address Redacted | | | | |
| Dora Davila | | | | | |
| Dora Elena Suarez | Address Redacted | | | | |
| Dora Fisher | Address Redacted | | | | |
| Dora Franco | | | | | |
| Dora Griffin | Address Redacted | | | | |
| Dora Kelley | | | | | |
| Dora King Catering | 1957 Brill Rd | Mobile, AL 36605 | | | |
| Dora Maria Aranzazu | Address Redacted | | | | |
| Dora Moore | Address Redacted | | | | |
| Dora Muhammad | | | | | |
| Dora N Cuxun Chavez | Address Redacted | | | | |
| Dora Ortega | | | | | |
| Dora Paddie | Address Redacted | | | | |
| Dora Perezblanco | | | | | |
| Dora Radi | | | | | |
| Dora Ronquillo Artiles | | | | | |
| Dora Studer | | | | | |
| Dora Walker | | | | | |
| Dora Wolfe | | | | | |
| Dora Woodrum | Address Redacted | | | | |
| Dora Zetina | | | | | |
| Dorado Financial LLC | 230 Meadowood Ct | Roswell, GA 30075 | | | |
| Dorado Real Estate Inc | 815 E St, Ste 122466 | San Diego, CA 92112 | | | |
| Doraida Ricardo | Address Redacted | | | | |
| Doral Professional Services, Inc. | 201 Cross St | Miami Springs, FL 33166 | | | |
| Doral Station Corp | 9690 Nw 25th St | Doral, FL 33172 | | | |
| Doralinda Cordts | | | | | |
| Doran Connell | | | | | |
| Doran Z Dobranszky Dds | Address Redacted | | | | |
| Dorana H Brunhammer | Address Redacted | | | | |
| Dorano Jewelry Inc | East Huntington Dr. | 30 | Arcadia, CA 91006 | | |
| Dorbell & The Dogs | 257 Stonehill Rd | Freehold, NJ 07728 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dorbens Lerby Georges | Address Redacted | | | | |
| Dorbens Pierre Louis | Address Redacted | | | | |
| Dorcas Griffith | Address Redacted | | | | |
| Dorcas Heho | | | | | |
| Dorcas Okevu-Ojo | | | | | |
| Dorcelyn Paul | Address Redacted | | | | |
| Dorcent Reseller | Address Redacted | | | | |
| Dorchester Publications LLC | 30 Railroad Ave | Revere, MA 02151 | | | |
| Dorchie Salon | 580 Ne 127th St | 39 | N Miami, FL 33161 | | |
| Dorcin Oldy | Address Redacted | | | | |
| Dorcy Pruter | | | | | |
| Dorde Josic | | | | | |
| Dordzhi Shurugcheev | Address Redacted | | | | |
| Doreatha Doss | Address Redacted | | | | |
| Doreen Bailey | | | | | |
| Doreen Carrillo | | | | | |
| Doreen Carter | Address Redacted | | | | |
| Doreen Caruso | | | | | |
| Doreen Creel-Wood | | | | | |
| Doreen Criswell | Address Redacted | | | | |
| Doreen Foxwell | | | | | |
| Doreen Gummoe | | | | | |
| Doreen Hill | | | | | |
| Doreen Horowitz | Address Redacted | | | | |
| Doreen Jakob | Address Redacted | | | | |
| Doreen K Halbruner LLC | 3320 S Keswick Terrace | Apt 2 | Philadelphia, PA 19114 | | |
| Doreen Leong | | | | | |
| Doreen Linneman, LLC | 2827 N Thompson Rd Ne | Atlanta, GA 30319 | | | |
| Doreen Lowery | | | | | |
| Doreen Mccabe | Address Redacted | | | | |
| Doreen Meeks | | | | | |
| Doreen Nicosia | | | | | |
| Doreen Ramdhani | Address Redacted | | | | |
| Doreen Renken | | | | | |
| Doreen Rigby | | | | | |
| Doreen Taylor Bookkeeping Services | 2108 Whispering Wind St | Ft Worth, TX 76108 | | | |
| Doreen Tudela | | | | | |
| Doreen Visser | | | | | |
| Doreen Wardrip | | | | | |
| Dorel Gherman | | | | | |
| Dorel Sabo | | | | | |
| Dorene Hill | | | | | |
| Dorene Perez | | | | | |
| Dorene Thompson | | | | | |
| Doreni Group, Inc | 3510 S Buckner Blvd, Ste A | Dallas, TX 75227 | | | |
| Dorenne Williams | Address Redacted | | | | |
| Doresa Ibrahim | | | | | |
| Doretha A Duncan | Address Redacted | | | | |
| Doretha Saunders | Address Redacted | | | | |
| Dorewee Music Academy | 2500 Rochelle Dr | Fallston, MD 21047 | | | |
| Dorey Global Resources | 7413 | Forrest Ave | Parkville, MD 21234 | | |
| Dorez Taylor | | | | | |
| Dorfler Electric, Inc. | 466 Ne 8 Ave | Deerfield Bch, FL 33441 | | | |
| Dorfood Ltd | 57 Havell St | Ossining, NY 10562 | | | |
| Dori Ann Giglio Bridger | | | | | |
| Dori Geil, Lcpc | 1763 W Morse Ave | 1E | Chicago, IL 60626 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dori Herman | | | | | |
| Dori L Walsh LLC | 2137 Ward Ave | La Crosse, WI 54601 | | | |
| Dori Rathbun | | | | | |
| Dori Rutkevitz | Address Redacted | | | | |
| Dorian Aguilar | | | | | |
| Dorian Alexander | Address Redacted | | | | |
| Dorian Bean-Lipscombe | | | | | |
| Dorian Brown | | | | | |
| Dorian Campos | | | | | |
| Dorian Chavis | Address Redacted | | | | |
| Dorian Gonzalez | Address Redacted | | | | |
| Dorian Henley | Address Redacted | | | | |
| Dorian Hogans | | | | | |
| Dorian Hollis | | | | | |
| Dorian Leroy | | | | | |
| Dorian Lofton | | | | | |
| Dorian Lynch-Geis | | | | | |
| Dorian Mesa | | | | | |
| Dorian Popescu | | | | | |
| Dorian Reed | | | | | |
| Dorian Reyes | Address Redacted | | | | |
| Dorian Robertson | Address Redacted | | | | |
| Dorian Rogers | | | | | |
| Dorian Sherrod | | | | | |
| Dorian The Magician | 24314 Newhall Ave | 210 | Newhall, CA 91321 | | |
| Dorian Villasenor | Address Redacted | | | | |
| Dorian Wright | | | | | |
| Dorie Hagler Photography | 624 East 20th St | 9F | New York, NY 10009 | | |
| Dorie Ransom | Address Redacted | | | | |
| Dorielle Jackson | Address Redacted | | | | |
| Dorien D Phillips | Address Redacted | | | | |
| Dorika Mamboleo | | | | | |
| Dorin Blumberg | Address Redacted | | | | |
| Dorin Building LLC | 812 Ne 2nd St | 2 | Hallandale Beach, FL 33009 | | |
| Dorin Express Inc | 829 Stonebridge Ln | Crystal Lake, IL 60014 | | | |
| Dorina Ciurar | Address Redacted | | | | |
| Dorinda Barker | Address Redacted | | | | |
| Dorinda Gay | | | | | |
| Dorinda Gresen | | | | | |
| Dorinda Obsta | | | | | |
| Dorine Ad | | | | | |
| Dorine Davis | Address Redacted | | | | |
| Dorio Ferreira | | | | | |
| Dorione Miley | Address Redacted | | | | |
| Doris A Perry | Address Redacted | | | | |
| Doris Adams | Address Redacted | | | | |
| Doris Asiedu | | | | | |
| Doris Becerra | Address Redacted | | | | |
| Doris Berkley | | | | | |
| Doris C Leal Salazar | 205 Eden Ln | Unit E | Kissimmee, FL 34743 | | |
| Doris Cleaning Royal Service Inc | 462 Se Bolkert Terrace | Port St Lucie, FL 34983 | | | |
| Doris Collado | | | | | |
| Doris Cruzalegui | | | | | |
| Doris Dean Cabassa | | | | | |
| Doris Doughty | | | | | |
| Doris Garcia | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doris Hargraves | Address Redacted | | | | |
| Doris Hart | | | | | |
| Doris Hess | | | | | |
| Doris Kuebler | | | | | |
| Doris L Foulkes | Address Redacted | | | | |
| Doris Lauber | | | | | |
| Doris Lee | Address Redacted | | | | |
| Doris Logan | | | | | |
| Doris Longworth | Address Redacted | | | | |
| Doris Lowe | Address Redacted | | | | |
| Doris Lynch | | | | | |
| Doris M Mandela | Address Redacted | | | | |
| Doris Mariana Morales De Escalante | Address Redacted | | | | |
| Doris Martin | | | | | |
| Doris Mc Ginley | Address Redacted | | | | |
| Doris Mccoy | Address Redacted | | | | |
| Doris Mccubbrey | | | | | |
| Doris Mcswain | Address Redacted | | | | |
| Doris Melton | | | | | |
| Doris Mompoint | Address Redacted | | | | |
| Doris Mullins | | | | | |
| Doris Ramirez | Address Redacted | | | | |
| Doris Rios | Address Redacted | | | | |
| Doris Rockhill | Address Redacted | | | | |
| Doris Rojas | Address Redacted | | | | |
| Doris Rosario | Address Redacted | | | | |
| Doris Rota | | | | | |
| Doris Ruiz-Dopazo | | | | | |
| Doris S Place | Address Redacted | | | | |
| Doris Sainvil | Address Redacted | | | | |
| Doris Salazar | Address Redacted | | | | |
| Doris Sanders | Address Redacted | | | | |
| Doris Sharpe | | | | | |
| Doris Trujillodetapias | | | | | |
| Doris Walcker | Address Redacted | | | | |
| Doris Worsley | | | | | |
| Doris Z Molina | Address Redacted | | | | |
| Doris, Bradley O. & Brian A. Phillips | 4424 County Route 10 | Depeyster, NY 13633 | | | |
| Dorit Ben-Ami | | | | | |
| Dorit Nahmias | | | | | |
| Dorit Wallen | | | | | |
| Dorjee Sherpa | Address Redacted | | | | |
| Dorjmaa Dalkhjav | | | | | |
| Dorka Sanchez | Address Redacted | | | | |
| Dorlene White | Address Redacted | | | | |
| Dorlione | 7520 Stone Lake Dr | Dublin, OH 43016 | | | |
| Dorlisa Casteel | | | | | |
| Dorlon A Peckham | Address Redacted | | | | |
| Dorloutchy Etienne Saint Fort | 4620 W Mcnab Road | B2 | Pompano Beach, FL 33069 | | |
| Dorman Bend Lp | 7700 Cat Hollow Dr. | Ste 101 | Round Rock, TX 78681 | | |
| Dorman Haire | Address Redacted | | | | |
| Dormbox LLC | 30 N Gould St | Ste R | Sheridan, WY 82801 | | |
| Dorn Agency, Inc. | 11335 N 104th Place | Scottsdale, AZ 85259 | | | |
| Dorn Brothers Productions | 650 Hamilton Ave | Suite A | Atlanta, GA 30312 | | |
| Dorn Music LLC | 861 East 12th St | Brooklyn, NY 11230 | | | |
| Dornan Capital | 320 East 52Nd St | New York, NY 10022 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dornant Hall | | | | | |
| Dornbrook Construction, Inc. | N91W20980 Hillview Dr. | Menomonee Falls, WI 53051 | | | |
| Dorne Evans | | | | | |
| Dornellia Jordan | | | | | |
| Dornetta Grevious | | | | | |
| Dornise Pewett | | | | | |
| Dornisha | 134 Mockingbird Lane | Osceola, AR 72370 | | | |
| Dornisha | Address Redacted | | | | |
| Dor-On Auto & Truck Repair | 14748 Calvert St | Van Nuys, CA 91411 | | | |
| Doron Braun | Address Redacted | | | | |
| Doron Fetman | | | | | |
| Doron Mansur | | | | | |
| Doron Netanel | | | | | |
| Doron Pollak | Address Redacted | | | | |
| Doron Svorai | | | | | |
| Doron Turner | Address Redacted | | | | |
| Dorone Manasse Dmd Pa | 1001 North Federal Hwy | Suite 203 | Hallandale, FL 33009 | | |
| Doron'S Acupuncture PC | 630 West 246 St | 1428 | Bronx, NY 10471 | | |
| Dorota Baczkowska | Address Redacted | | | | |
| Dorota Barreto | | | | | |
| Dorota Marchel-Wong | Address Redacted | | | | |
| Doroteo Rivera | | | | | |
| Dorothea Musgrove | Address Redacted | | | | |
| Dorothea Stolicker | | | | | |
| Dorothee Brand | Address Redacted | | | | |
| Dorothee Crawford | | | | | |
| Dorothilyn Foster | Address Redacted | | | | |
| Dorothy A Hudson, Inc | 1460 Treasure Cove Lane | Vero Beach, FL 32963 | | | |
| Dorothy Allen | | | | | |
| Dorothy Anderson | | | | | |
| Dorothy Arellano | Address Redacted | | | | |
| Dorothy Bartomeo | | | | | |
| Dorothy Bennett | Address Redacted | | | | |
| Dorothy Bennett | | | | | |
| Dorothy Brower | | | | | |
| Dorothy Brown | Address Redacted | | | | |
| Dorothy Brown-Alfaro | | | | | |
| Dorothy Burton | | | | | |
| Dorothy Butler Insurance | 5345 Wyoming Blvd Ne | Albuquerque, NM 87109 | | | |
| Dorothy Collier | Address Redacted | | | | |
| Dorothy Collins | Address Redacted | | | | |
| Dorothy Crisostomo-Delisfort | Address Redacted | | | | |
| Dorothy Devone | | | | | |
| Dorothy Ephriam | | | | | |
| Dorothy Farrell-Williams | Address Redacted | | | | |
| Dorothy Ferrell | | | | | |
| Dorothy Foster | Address Redacted | | | | |
| Dorothy Frazier-Nwonye | | | | | |
| Dorothy Fumey | | | | | |
| Dorothy Giudice | | | | | |
| Dorothy Graves | Address Redacted | | | | |
| Dorothy Grilli | | | | | |
| Dorothy Harman | | | | | |
| Dorothy Holly | | | | | |
| Dorothy Hudson | Address Redacted | | | | |
| Dorothy Isecke Md LLC | 15 Highland Ave | Glen Ridge, NJ 07028 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dorothy Jankowski | Address Redacted | | | | |
| Dorothy Jean England | | | | | |
| Dorothy Jones | Address Redacted | | | | |
| Dorothy K Kielian Cpa | Address Redacted | | | | |
| Dorothy Keys | | | | | |
| Dorothy Kleindienst | | | | | |
| Dorothy Kott | | | | | |
| Dorothy Lake | | | | | |
| Dorothy Lake-Munk | | | | | |
| Dorothy Laraque | Address Redacted | | | | |
| Dorothy Lemonias | Address Redacted | | | | |
| Dorothy Markowski | | | | | |
| Dorothy Martin | Address Redacted | | | | |
| Dorothy Martindale | | | | | |
| Dorothy Mason | | | | | |
| Dorothy Mcauliffe | | | | | |
| Dorothy Menno | | | | | |
| Dorothy Minotti | Address Redacted | | | | |
| Dorothy Mitchell | | | | | |
| Dorothy Moreno, Rn, Inc. | 100 East Hanover Ave. | Suite 404 | Cedar Knolls, NJ 07927 | | |
| Dorothy Morley | Address Redacted | | | | |
| Dorothy Morris | Address Redacted | | | | |
| Dorothy Mosby | Address Redacted | | | | |
| Dorothy N. Gros | Address Redacted | | | | |
| Dorothy Phelps | 370 South Harrison St | Apt 210 | E Orange, NJ 07018 | | |
| Dorothy Piedimonte | | | | | |
| Dorothy Prescott | | | | | |
| Dorothy Roberts | | | | | |
| Dorothy Scott | Address Redacted | | | | |
| Dorothy Scott | | | | | |
| Dorothy Sicignano | Address Redacted | | | | |
| Dorothy Skinner | | | | | |
| Dorothy Smallwood | | | | | |
| Dorothy Smythe | Address Redacted | | | | |
| Dorothy Sparks | Address Redacted | | | | |
| Dorothy Spence Illson, LLC | 5021 N Ashland Ave | 2 | Chicago, IL 60640 | | |
| Dorothy Sutton Daycare | 8601 South State | Chicago, IL 60619 | | | |
| Dorothy Tagarelli | | | | | |
| Dorothy Thorpe | | | | | |
| Dorothy Tomlin | Address Redacted | | | | |
| Dorothy Williamson | | | | | |
| Dorothy Wright | | | | | |
| Dorothy Wu | | | | | |
| Dorothy Yun | | | | | |
| Dorothy Zalewski | Address Redacted | | | | |
| Dorothy Zervas | | | | | |
| Dorothy'S Petcare, Inc | 421 Manhattan Ave | Grnd Fl | New York, NY 10026 | | |
| Dorothytoni Alden | | | | | |
| Dorrance Welch | | | | | |
| Dorrell Bunch | | | | | |
| Dorretha Neal | | | | | |
| Dorrie Burke | | | | | |
| Dorriety Floriculture LLC | 488 Rocky Ranch Ln | Frisco City, AL 36445 | | | |
| Dorrina Hines | Address Redacted | | | | |
| Dorris Appraisal Company | 3137 W Lake Rd | Erie, PA 16505 | | | |
| Dorrontate | 8821 Wiles Road | Apt. 203 | Coral Springs, FL 33067 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dorsainvil Auto Sell | 560 Se 2nd Ave | Apt H8 | Deerfield Beach, FL 33441 | | |
| Dorset Farms, Inc. | Lenz Winery | Route 25 | Peconic, NY 11958 | | |
| Dorsett Inc | 677 Washington Ave | Brooklyn, NY 11238 | | | |
| Dorsett Nails LLC | 2014 Dorsett Village | Maryland Heights, MO 63043 | | | |
| Dorsett Printing Inc. | 1203 Rockingham Road | Rockingham, NC 28379 | | | |
| Dorsey & Gates, Pllc | 305 East Washington St | Greenwood, MS 38930 | | | |
| Dorsey Calhoun | | | | | |
| Dorsey Cpa LLC | 10 Glenlake Parkway | Suite 130 | Atlanta, GA 30328 | | |
| Dorsey Landscaping LLC | 3915 Butler Blvd | Raleigh, NC 27604 | | | |
| Dorsey Metal & Plastics | 17111 Oakwood Ave | Lansing, IL 60438 | | | |
| Dorsia Group LLC Dba William | Solorzano Insurance Agency | 669 Airport Fwy, Ste 402 | Hurst, TX 76053 | | |
| Dorsie Adams | Address Redacted | | | | |
| Dort, LLC | 3546 N Southport | 201 | Chicago, IL 60657 | | |
| Dorta'S Cargo Inc | 184 Trillium Way | Clayton, NC 27527 | | | |
| Dortch, Michael | Address Redacted | | | | |
| Dortely Serge | Address Redacted | | | | |
| Dorthia Davis | Address Redacted | | | | |
| Dorthy Gavin | Address Redacted | | | | |
| Dorthys Alvarez | Address Redacted | | | | |
| Doru Costeanu | Address Redacted | | | | |
| Doru Findings, Inc. | 37 W47th St | New York, NY 10036 | | | |
| Dorvil Cosmetics | 1832 17th Ct N | Lake Worth Beach, FL 33460 | | | |
| Dorvil Vee Collections | 1832 17th Ct N | Lake Worth, FL 33460 | | | |
| Dory Badaan | Address Redacted | | | | |
| Dory Event Catering & Party Rental | 9107 Taft St | Pembroke Pines, FL 33024 | | | |
| Dory Fleischman | | | | | |
| Dory Ford | | | | | |
| Dory Marquez | | | | | |
| Dos Amigos Tortas | 27224 Baseline St | Highland, CA 92346 | | | |
| Dos Arbolitos Restaurant | 9034 Woodley Ave | N Hills, CA 91343 | | | |
| Dos Caballeros | 646 University Ave | San Diego, CA 92103 | | | |
| Dos Diablos Designs Inc | 1152 Bromley Rd. | Avondale Estates, GA 30002 | | | |
| Dos Friends Inc | 1101 Univresity Blvd E | Takoma Park, MD 20912 | | | |
| Dos Hermanos | 1010 K St | San Miguel, CA 93451 | | | |
| Dos Huevos LLC | 1716 W Horizon Ridge | Henderson, NV 89012 | | | |
| Dos Pablos Restaurant | 9080 Mission Blvd | Riverside, CA 92509 | | | |
| Dos Palos Donuts Inc | 2101 Blossom St | Dos Palos, CA 93620 | | | |
| Dos Xx Equipment LLC | 545 Sw 29th Rd | Miami, FL 33129 | | | |
| Dosa Corner LLC | 1077 Old Henderson Road | Columbus, OH 43220 | | | |
| Dosa World Inc | 355 S Broadwar | Hicksville, NY 11801 | | | |
| Dosani Inc | 1900 N Beaton St | Corsicana, TX 75110 | | | |
| Dosanjh Construction Corp | 15 Clinton Lane | Hicksville, NY 11801 | | | |
| Doscosodfos Big Toy Box & Collectables | 8335 Freedom Crossing Trail - | Jacksonville, FL 32256 | | | |
| Dose Of Glam Hair Boutique LLC | 757 Coleman St Sw | B | Atlanta, GA 30310 | | |
| Dossey Improvements Inc. | 751 Milton Grove Rd | Mt Joy, PA 17552 | | | |
| Dossous Art Collections | 4947 Sw 4th St | Margate, FL 33068 | | | |
| Dost Education | 638 19th St | 12 | San Francisco, CA 94107 | | |
| Dostana Inc | 1624 Coneyisland Ave | Brooklyn, NY 11230 | | | |
| Dot & Grace Gifts | 5503 Timber Trace St | San Antonio, TX 78250 | | | |
| Dot Cares, LLC | 268 Myrtle Ave | Hawthorne, NY 10532 | | | |
| Dot Contracting | 2355 Austin Hwy | Apt 2110 | San Antonio, TX 78218 | | |
| Dot Creative Group Inc | 2 West 46th St | Suite 1104 | New York, NY 10036 | | |
| Dot Editions Inc. | 821 Riverside Drive | Ste 160 | Asheville, NC 28801 | | |
| Dot Generation Of Connecticut Inc. | 16 Dyke Lane | Stamford, CT 06902 | | | |
| Dot Link | 75 Province Dr | Centereach, NY 11720 | | | |
| Dot Partnership | 2965 Warburton Av | Santa Clara, CA 95051 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dot Saigon Culver Inc | 6000 Sepulveda Blvd Unit 3242 | Culver City, CA 90230 | | | |
| Dot Signs | 921 Cedarbridge Ave | Brick, NJ 08723 | | | |
| Dot Wo Garden | 6161 N May Ave | Oklahoma City, OK 73112 | | | |
| Dot2Care | 117 Lee Ave, Apt 27 | Takoma Park, MD 20912 | | | |
| Dotankabilo | Address Redacted | | | | |
| Dotbox Digital LLC | 426 N. Montana Ave | Bozeman, MT 59715 | | | |
| Dotchka Atanassova | | | | | |
| Dotcomny Inc | 345 South 4 St | Brooklyn, NY 11211 | | | |
| Dotcomweavers | 60 Washington St | Suite 105G | Morristown, NJ 07960 | | |
| Dotedu Technologies Corp | 201 Columbine St., Ste 150 | 6544 | Denver, CO 80206 | | |
| Dotexamsocal Clinic | 10641 Mulberry Bave | Fontana, CA 92337 | | | |
| Dotlich, Inc. | 1111 Polco St | Indianapolis, IN 46222 | | | |
| Dotnet Tech, Inc. | 3976 Biddle St | San Diego, CA 92111 | | | |
| Dots Creations By Dorothy | 3403 Pearls St | Hattiesburg, MS 39401 | | | |
| Dots Of Faith | 500 Rockridge Ave | Trussville, AL 35173 | | | |
| Dots Of Sugar LLC | Attn: Heather Smith | 9255 Survey Rd Ste 3 | Elk Grove, CA 95624 | | |
| Dot'S Tax & Bookkeeping LLC | 2603 Toledo Rd | Ste B | Elkhart, IN 46516 | | |
| Dotson | 2111 Felton Ave | C2 | Macon, GA 31201 | | |
| Dotson Group LLC | 604 Gallatin Ave, Ste 212 | Nashville, TN 37206 | | | |
| Dott Communications, Inc | W5801 Kringle Rd | Black Creek, WI 54106 | | | |
| D'Ottavio & Associates Inc | 1330 Arnold Drive | Suite 149 | Martinez, CA 94553 | | |
| Dotterweich Carlson Mehner Design, Inc. | 6311 Romaine St | Suite 7301 | Los Angeles, CA 90038 | | |
| Dotti Jones | | | | | |
| Dottie Collins | | | | | |
| Dottie'S Diner, LLC | Attn: Ken Sperry | 787 Main St S | Woodbury, CT 06798 | | |
| Dotworks LLC | 420 Lincoln Ave | Portsmouth, NH 03801 | | | |
| Doty Farm & Garden Supply Inc. | 299 Sixth St Sw | Winter Haven, FL 33880 | | | |
| Dotyville Appliance & Hardware, LLC | W2118 4th St Rd | Fond Du Lac, WI 54937 | | | |
| Double 07 LLC | 2307 Sw Salmon Road | Port St Lucie, FL 34953 | | | |
| Double 9 Bargains | 985 Civic Center Dr. | Suite 110 | Vista, CA 92083 | | |
| Double A Bagels, Inc | 51 West Allendale Ave | Allendale, NJ 07401 | | | |
| Double A Bbq & Catering Inc | 6573 Sungate Dr S | Bartlett, TN 38135 | | | |
| Double A Farms Joint Venture | 51764 Denny Station Rd E | Edwall, WA 99008 | | | |
| Double A Fitness Ventures LLC | 623 Conchester Hwy | Boothwyn, PA 19061 | | | |
| Double Arrow Veterinary Service Pllc | 7021 W Argent Rd | Pasco, WA 99301 | | | |
| Double B Air, Inc | 12333 S. Van Ness Ave | Suite 220 | Hawthorne, CA 90250 | | |
| Double B Garage | 3911 Goshen Rd | Ft Wayne, IN 46818-1515 | | | |
| Double B Southern | 25027 Sw 46th Ave | Newberry, FL 32669 | | | |
| Double B Southern | Attn: Travis Boyd | 25027 Sw 46th Ave | Newberry, FL 32669 | | |
| Double B Transport | 91 Rolling Oaks Lans | Senatobia, MS 38668 | | | |
| Double B Trim LLC, | 12551 Bohannon Blvd | Orlando, FL 32824 | | | |
| Double Black Business Ventures | 3535 Farquhar Ave, Ste 11 | Los Alamitos, CA 90720 | | | |
| Double Click Computing LLC | 18 Tremont Terrace | Livingston, NJ 07039 | | | |
| Double Click Media | 6096 Meadow Crescent St | Ferndale, WA 98248 | | | |
| Double D Financial | 30682 Military Rd S | Auburn, WA 98001 | | | |
| Double D Home Improvement Services LLC | 6619 Bestweicke Ct | Burke, VA 22015 | | | |
| Double D Investments Inc | 2225 Mcclellan St | Hollywood, FL 33020 | | | |
| Double D Meat Co., Inc. | 11518 Hwy 21 South | Bogalusa, LA 70427 | | | |
| Double D Roofing & Maintenance | 1016 Webster Road | Glade Hill, VA 24092 | | | |
| Double D Transport | 51 Mountain Home Park | Brattleboro, VT 05301 | | | |
| Double D Treats, Inc. | 451 E. Altamonte Drive | Kiosk 21 | Altamonte Springs, FL 32701 | | |
| Double D, G.P. | 19606 Normandie Ave. | Bldg | Torrance, CA 90502 | | |
| Double D, Inc. | 2236 Jesse Jewell Parkway | Gainesville, GA 30507 | | | |
| Double Decker Deli, LLC. | 740 Arthur Godfrey Rd | Miami Beach, FL 33140 | | | |
| Double Diamond Dairy 2 LLC | 5373 So. State St. | Preston, ID 83263 | | | |
| Double Diamond Enterprises Ltd | 14913 Hwy 82 | 297 | Carbondale, CO 81623 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Double Down Farms LLC | 154 Swedesboro Road | Mullica Hill, NJ 08062 | | | |
| Double Down Nyc, LLC | 14 Ave A | Storefront | New York, NY 10009 | | |
| Double Dragon 9 Inc | 9501 Taylorsville Rd | Ste 109 | Louisville, KY 40299 | | |
| Double Ds Deals | 35 2Nd Ave Ne, Apt 6 | Elgin, MN 55932 | | | |
| Double E Construction, LLC | Attn: Edward Guevara | 55 Hillwood Ln | Meriden, CT 06450 | | |
| Double E Farms Inc | 14580 S. Cedar Ave. | Fresno, CA 93725 | | | |
| Double Eagle Land & Development Company | 5838 Linea Del Cielo | Rancho Santa Fe, CA 92067 | | | |
| Double G Chef Services | 7069 Stonecreek Dr | Douglasville, GA 30134 | | | |
| Double G Events, LLC | 64 Jennings Road | Fairfield, CT 06825 | | | |
| Double G Farm, Inc. | 7285 Bryant Road | Weleetka, OK 74880 | | | |
| Double H Transport LLC | 322 Center Rd | Waterford, OH 45786 | | | |
| Double H. Realty LLC | 340 South Beach St | Daytona Beach, FL 32114 | | | |
| Double Header | 129 Ditmas Ave | Brooklyn, NY 11218 | | | |
| Double Header Smoke Shop, Inc. | 1160 Arnold Drive | Suite D | Martinez, CA 94553 | | |
| Double Image Day Spa Inc | 176 S Bridge St | Labelle, FL 33935 | | | |
| Double J Resturation | 428 W Main St | Sugarcreek, OH 44681 | | | |
| Double Jl Inc | 1119 N Western Ave | Suite D | Los Angeles, CA 90029 | | |
| Double Jump Media | Attn: Benjamin Clayton | 405 N Jefferson Ave | Springfield, MO 65806 | | |
| Double K Farms LLC | 6728 14th Ave | Hanford, CA 93230 | | | |
| Double K Trucking LLC | 46 Exton Ave | Apt1 | N Arlington, NJ 07031 | | |
| Double Liu A Inc | 60 E Broadway | E268 | Bloomington, MN 55425 | | |
| Double M Corp | 3342 South Fairway St | Visalia, CA 93277 | | | |
| Double M D&J Inc | 8230 Dames Point Crossing | Jacksonville, FL 32277 | | | |
| Double M Harvesting | 6685 N Sequoia | Fresno, CA 93711 | | | |
| Double M Logistics LLC | 4000 E Bristol St Ste. 3 Box 265 | Elkhart, IN 46514 | | | |
| Double M Realty LLC | 166 Hadassah Lane | Lakewood, NJ 08701 | | | |
| Double Mm Enterprises Inc. | 17260 S Beckman Rd | Oregon City, OR 97045 | | | |
| Double Nickel Transportation LLC | 1333 Cedar Grove Rd | Conley, GA 30288 | | | |
| Double O Farms Inc. | 15285 Sw 168th Terr | Miami, FL 33187 | | | |
| Double Overhead, Inc. | 1910 Berwick Drive | Cambria, CA 93428 | | | |
| Double P Dairy, LLC | 1741 Holaday Road | Mabton, WA 98935 | | | |
| Double Palindrome LLC | 30 Randolph St | Napa, CA 94559 | | | |
| Double Play Toys Enterprises Inc | 4115 14th Ave | Brooklyn, NY 11219 | | | |
| Double R Brand, Inc. | 1046 Taylor Park Rd | Sykesville, MD 21784 | | | |
| Double R Confections, Inc. | 321 Millburn Ave | Chocolate Works | Millburn, NJ 07041 | | |
| Double R Customs LLC | 1015 Kinley Rd | Irmo, SC 29063 | | | |
| Double R Diesel Inc. | 806 South Ave | Grand Junction, CO 81501 | | | |
| Double R Plumbing LLC | 3533 Yale Ave | Abilene, TX 79603 | | | |
| Double R Water Well Service LLC | 5585 Wintergreen Ln | Reno, NV 89511 | | | |
| Double Realty | 1902 N 800 W | Mapleton, UT 84664 | | | |
| Double Rule LLC | 5555 Corporate Ave | Suite 200 | Cypress, CA 90630 | | |
| Double S Transport, LLC | 675 E 4th St | Akron, CO 80720 | | | |
| Double Shot | 2810-2 Terrace Heights Drive | Yakima, WA 98901 | | | |
| Double Springs Laundromat | 26237 Hwy 195 | Double Springs, AL 35553 | | | |
| Double Star Laundromat Inc. | 1564 St. Nicholas Ave | New York, NY 10040 | | | |
| Double T&T Transport | 607 Chimney Oaks Ct | Mableton, GA 30126 | | | |
| Double Tap Tavern LLC | 34214 Bradford Johnson Rd | Golts, MD 21635 | | | |
| Double Threat Hair Designs | 1411 Smith St | Kissimmee, FL 34744 | | | |
| Double Tree Usa Inc | 1772 Sulphur Spring Rd | Suite 103 | Halethorpe, MD 21227 | | |
| Double U Networking Inc. | 4 Oak Glen Rd. | Monsey, NY 10952 | | | |
| Double Under Wonder, Inc. | 402 Valley Rd., Ste E | Canon City, CO 81212 | | | |
| Double Up Dance Studio | 85 Mill Plain Rd | Fairfield, CT 06824 | | | |
| Double Up Realty LLC | 45-45 39th St | Sunnyside, NY 11104 | | | |
| Doubleday Entertainment | 102 S Gramercy Pl | Los Angeles, CA 90004 | | | |
| Doublediamond, Inc | 27 Highview Ter | Yonkers, NY 10705 | | | |
| Doubledoor Technologies Inc | 829 N. Mccadden Place | Los Angeles, CA 90038 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doubleg32704, Inc | 8269 Clarcona Ocoee Rd | Orlando, FL 32818 | | | |
| Doubleg33068, Inc | 19955 Us Hwy 441 | Mt Dora, FL 32757 | | | |
| Doubleg34285, Inc | 16950 Us Hwy 441 | Mt Dora, FL 32712 | | | |
| Double-Light Books | 9042 Central Ave | Morton Grove, IL 60053 | | | |
| Doubleos | 5361 Gainsborough Dr | Fairfax, VA 22032 | | | |
| Double-O-Sole Shoe Repair | 3705 Washington Road | Suite C | Martinez, GA 30907 | | |
| Doubleraven Studios LLC | 2793 Lawrence Mill Run | Atlanta, GA 30068 | | | |
| Doubletake Entertainment | 1755 Churchill Downs Circle | Oakdale, CA 95361 | | | |
| Doubleu Consulting LLC | 2728 N 98th St | Milwaukee, WI 53222 | | | |
| Doubleup Entertainment LLC | 4311 Sihler Oaks Trail | Owings Mills, MD 21117 | | | |
| Doug Adams | | | | | |
| Doug Anderson | | | | | |
| Doug Bagwell | | | | | |
| Doug Baker | | | | | |
| Doug Barton | | | | | |
| Doug Baruchin | | | | | |
| Doug Batten | | | | | |
| Doug Beckley | | | | | |
| Doug Belton | | | | | |
| Doug Benit | | | | | |
| Doug Bering | | | | | |
| Doug Bert | | | | | |
| Doug Bonny | | | | | |
| Doug Bos | | | | | |
| Doug Burnett | | | | | |
| Doug Campbell | | | | | |
| Doug Carter | | | | | |
| Doug Cartland, Inc. | 107 Grace St | Sharon, WI 53585 | | | |
| Doug Catania | | | | | |
| Doug Chorpenning | | | | | |
| Doug Christensen | | | | | |
| Doug Cmelik | | | | | |
| Doug Cohen | | | | | |
| Doug Cornwell | | | | | |
| Doug Craw | | | | | |
| Doug Cunningham | | | | | |
| Doug Davidson | | | | | |
| Doug Davis | | | | | |
| Doug Dawson | Address Redacted | | | | |
| Doug Delashmutt | Address Redacted | | | | |
| Doug Dickson | | | | | |
| Doug Disney | | | | | |
| Doug Doogle | | | | | |
| Doug Driessen | | | | | |
| Doug Drown | | | | | |
| Doug Durham | | | | | |
| Doug Ellis | | | | | |
| Doug Ely | | | | | |
| Doug Erdy Group | 16903 West Lake Houston Parkway | Suite 200 | Humble, TX 77346 | | |
| Doug Evans | | | | | |
| Doug Eyring Art Direction & Design | 6533 Lakeshore Dr | Dallas, TX 75214 | | | |
| Doug Field | | | | | |
| Doug Finney | Address Redacted | | | | |
| Doug Fleenor Design, Inc. | 396 Corbett Canyon Rd. | Arroyo Grande, CA 93420 | | | |
| Doug Fletcher | | | | | |
| Doug Flin Consulting, LLC | 520 Winterhur Way | Highlands Ranch, CO 80129 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doug Fluegeman | | | | | |
| Doug Fuller | | | | | |
| Doug Garrison | | | | | |
| Doug Goss | | | | | |
| Doug Grandon | | | | | |
| Doug Gray | | | | | |
| Doug Hall | | | | | |
| Doug Hart | | | | | |
| Doug Hedges | | | | | |
| Doug Herbert Auto Parts | 435 South Tryon St | Unit 803 | Charlotte, NC 28202 | | |
| Doug Hill | | | | | |
| Doug Hines | Address Redacted | | | | |
| Doug Holbrook | | | | | |
| Doug Hosek | | | | | |
| Doug Howell | | | | | |
| Doug Isaacson | Address Redacted | | | | |
| Doug Jacobs | | | | | |
| Doug Jantz | | | | | |
| Doug Jantz Photography | 2622 E 29th Pl N | Tulsa, OK 74110 | | | |
| Doug Jaser Health Coaching | 1411 Creekside Dr | 22 | Walnut Creek, CA 94596 | | |
| Doug Jay | | | | | |
| Doug Jester Agency LLC | 1610 A St | Antioch, CA 94521 | | | |
| Doug Johnson | | | | | |
| Doug Keel | Address Redacted | | | | |
| Doug Kelly | Address Redacted | | | | |
| Doug Kelly | | | | | |
| Doug Kelly Inc | 28094 Morrey Lane | Moreno Valley, CA 92555 | | | |
| Doug Kim | | | | | |
| Doug Kimball | | | | | |
| Doug Kimbro'S Home Improvement | 7360 Shelby Ln | Pensacola, FL 32526 | | | |
| Doug Kooluris | | | | | |
| Doug Laponzina | | | | | |
| Doug Larsen | Address Redacted | | | | |
| Doug Lawrence Enterprises Inc | 2420 Corte Azul | Carlsbad, CA 92009 | | | |
| Doug Leasure | | | | | |
| Doug Lester Research & Consulting, LLC | 345 Harrison Ave | Apt 1119 | Boston, MA 02118 | | |
| Doug Livingston | 7475 Granville Drive | 310 | Tamarac, FL 33321 | | |
| Doug Lombardo | | | | | |
| Doug Lynch | Address Redacted | | | | |
| Doug Martin | Address Redacted | | | | |
| Doug Maselli Drywall Inc. | 256C Kingsbury Grade | Stateline, NV 89449 | | | |
| Doug Massey | | | | | |
| Doug Mccay | | | | | |
| Doug Mccorkle | | | | | |
| Doug Mcdonough | | | | | |
| Doug Mcvinua | | | | | |
| Doug Metzger | | | | | |
| Doug Mickley | Address Redacted | | | | |
| Doug Miller | | | | | |
| Doug Monroe | | | | | |
| Doug Morgan | | | | | |
| Doug Morgen | | | | | |
| Doug Myers Custom Servicesllc | 6965 Dermond Rd | Hermitage, PA 16148 | | | |
| Doug Nash | | | | | |
| Doug Nguyen | | | | | |
| Doug Owens | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doug Oxenrider | Contracting Ta Tiger Roofing LLC | 3 Townsend Ave | Cedar Knolls, NJ 07927 | | |
| Doug Paddock | | | | | |
| Doug Parent | | | | | |
| Doug Park | | | | | |
| Doug Pfeiffer | | | | | |
| Doug Pineo | | | | | |
| Doug Plattner | | | | | |
| Doug Rabb | | | | | |
| Doug Ralston | | | | | |
| Doug Reyes | | | | | |
| Doug Richards | | | | | |
| Doug Richards Constuction Inc. | 6419 Nw 52nd Ct | Johnston, IA 50131 | | | |
| Doug Riddle | | | | | |
| Doug Robbins | | | | | |
| Doug Roos | Address Redacted | | | | |
| Doug Rowley | | | | | |
| Doug Rued | | | | | |
| Doug Russell | | | | | |
| Doug Ryan Consulting LLC | 2371 Wintergreen Rd. | Tallahassee, FL 32308 | | | |
| Doug Schoelzel | | | | | |
| Doug Scrivner Golf | 41445 Ave 9 | Fresno, CA 93720 | | | |
| Doug Sears | Address Redacted | | | | |
| Doug Seven & Sizzling Guitar | 32 Miller Ave, Ste A | Ashville, OH 43103 | | | |
| Doug Sherwood Finish Carpenter LLC | 1019 Meadowbend Dr | Leesburg, FL 34748 | | | |
| Doug Shuler | | | | | |
| Doug Smith | | | | | |
| Doug Stark | | | | | |
| Doug Stearman, Cpa | Address Redacted | | | | |
| Doug Steimel | | | | | |
| Doug Stephens | Address Redacted | | | | |
| Doug Stern | | | | | |
| Doug Streu | | | | | |
| Doug Sumner | | | | | |
| Doug Swanner | | | | | |
| Doug Swartz | | | | | |
| Doug Terranova | | | | | |
| Doug Thayer | | | | | |
| Doug Thompson | | | | | |
| Doug Thompson Public Relations | 2797 Nw Mccook Ct | Bend, OR 97703 | | | |
| Doug Tyska | | | | | |
| Doug Upton | Address Redacted | | | | |
| Doug Van Slembrouck | | | | | |
| Doug Vigil | | | | | |
| Doug Volk Services | 5171 Golden Ave | Riverside, CA 92505 | | | |
| Doug Wallace | | | | | |
| Doug Warren | | | | | |
| Doug Waters | | | | | |
| Doug Watt | | | | | |
| Doug Wenzel Wallpapering | W235N8711 Woodside Rd | Sussex, WI 53089 | | | |
| Doug Wiker | | | | | |
| Doug Wilkins | | | | | |
| Doug Williams | | | | | |
| Doug Wruck | | | | | |
| Dough 117, LLC | 11701 Coastal Hwy | 1 | Ocean City, MD 21842 | | |
| Dough 33, LLC | 3308 Coastal Hwy | Ocean City, MD 21842 | | | |
| Dough Boy Pizza, | 12215 Cornuta Ave | Downey, CA 90242 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doughboy & Pattycakes LLC | 3604 W 4th Ave, Ste A 5 | Eugene, OR 97402 | | | |
| Dougherty Milk | 2594 Lulworth Lane | Marietta, GA 30062 | | | |
| Dougherty Peach | 2594 Lulworth Lane | Marietta, GA 30062 | | | |
| Doughnation Media Group | 6913 Lyrewood Ln | Oklahoma City, OK 73132 | | | |
| Dough-Tastic, Inc. | 2229 Old Spanish Trail | Laredo, TX 78046 | | | |
| Doughty & Bauman Development | 500 County Road 18 | Rayland, OH 43943 | | | |
| Dougla-Khan Stancil | Address Redacted | | | | |
| Douglas A Mcguigan | Address Redacted | | | | |
| Douglas A Prante Dvm Pc | 1217 E Knight Ln | Tempe, AZ 85284 | | | |
| Douglas A. Vetter | Address Redacted | | | | |
| Douglas Aaser | Address Redacted | | | | |
| Douglas Abbottga | | | | | |
| Douglas Adair | | | | | |
| Douglas Adam | | | | | |
| Douglas Agudelo | | | | | |
| Douglas Allen | | | | | |
| Douglas Allsopp | | | | | |
| Douglas Almarza | | | | | |
| Douglas Alter | | | | | |
| Douglas Anderson | Address Redacted | | | | |
| Douglas Anderson | | | | | |
| Douglas Andrewski | | | | | |
| Douglas Archibald | | | | | |
| Douglas Armstrong | | | | | |
| Douglas Arntsen | | | | | |
| Douglas Aultman | | | | | |
| Douglas B Drake | Address Redacted | | | | |
| Douglas Bader | | | | | |
| Douglas Baders Landscape Urgent Care | 124 Sagamore Dr S | Liverpool, NY 13090 | | | |
| Douglas Bailey | Address Redacted | | | | |
| Douglas Bailey | | | | | |
| Douglas Baker | | | | | |
| Douglas Barlow | Address Redacted | | | | |
| Douglas Barnes | | | | | |
| Douglas Barrett | | | | | |
| Douglas Bartelt | | | | | |
| Douglas Barth, Inc | 1035 Vine St | Ste B | Paso Robles, CA 93446 | | |
| Douglas Batdorf | | | | | |
| Douglas Beane | | | | | |
| Douglas Beck | | | | | |
| Douglas Beckner | Address Redacted | | | | |
| Douglas Behnke | Address Redacted | | | | |
| Douglas Bellissimo | | | | | |
| Douglas Belt | | | | | |
| Douglas Berger | | | | | |
| Douglas Bernard Jones Jr | Address Redacted | | | | |
| Douglas Bethune | Address Redacted | | | | |
| Douglas Biggers | | | | | |
| Douglas Billman | Address Redacted | | | | |
| Douglas Bladen | | | | | |
| Douglas Blake | | | | | |
| Douglas Blakeny | | | | | |
| Douglas Blickhan | | | | | |
| Douglas Booker | | | | | |
| Douglas Borenstein | Address Redacted | | | | |
| Douglas Boulter | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Douglas Bowden | | | | | |
| Douglas Boyle Jr | | | | | |
| Douglas Bracken | | | | | |
| Douglas Bragg | Address Redacted | | | | |
| Douglas Braithwaite | Address Redacted | | | | |
| Douglas Brand | | | | | |
| Douglas Bray | Address Redacted | | | | |
| Douglas Bretthauer | | | | | |
| Douglas Brizuela | | | | | |
| Douglas Brockenbrough | Address Redacted | | | | |
| Douglas Brockmann | | | | | |
| Douglas Brooks | Address Redacted | | | | |
| Douglas Brown | | | | | |
| Douglas Burda | | | | | |
| Douglas Burgman | Address Redacted | | | | |
| Douglas Burkhardt | | | | | |
| Douglas Butler | | | | | |
| Douglas C Gibian Pa | 2613 Nassau Bend | C1 | Coconut Creek, FL 33066 | | |
| Douglas C Gibian Pa | Address Redacted | | | | |
| Douglas C Peterson | Address Redacted | | | | |
| Douglas Cail | | | | | |
| Douglas Calderon | | | | | |
| Douglas Campbell | Address Redacted | | | | |
| Douglas Campbell | | | | | |
| Douglas Campillo | | | | | |
| Douglas Campion | | | | | |
| Douglas Capps | | | | | |
| Douglas Caraway | | | | | |
| Douglas Carr | | | | | |
| Douglas Carter | | | | | |
| Douglas Caudill | | | | | |
| Douglas Caverly | | | | | |
| Douglas Cegelis | | | | | |
| Douglas Centeno | Address Redacted | | | | |
| Douglas Cerrito | | | | | |
| Douglas Cesar | | | | | |
| Douglas Chacin | Address Redacted | | | | |
| Douglas Chason | | | | | |
| Douglas Chau | | | | | |
| Douglas Cheever | | | | | |
| Douglas Christenson | | | | | |
| Douglas Christian | | | | | |
| Douglas Cinnella | | | | | |
| Douglas Clark | | | | | |
| Douglas Clavelo | | | | | |
| Douglas Clements | | | | | |
| Douglas Cobb | | | | | |
| Douglas Cohen, Md | Address Redacted | | | | |
| Douglas Collins | Address Redacted | | | | |
| Douglas Colosio | | | | | |
| Douglas Compton | | | | | |
| Douglas Conklin | | | | | |
| Douglas Construction | 15001 West Shelton-Matlock Rd | Shelton, WA 98560 | | | |
| Douglas Contractors, Inc. | 17 Hwy 57 | Vincent, AL 35178 | | | |
| Douglas Conzatti | | | | | |
| Douglas Coogle | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Douglas Cooper | | | | | |
| Douglas Cottle | | | | | |
| Douglas Cramer | | | | | |
| Douglas Crana | | | | | |
| Douglas Crane | | | | | |
| Douglas Cromwell | | | | | |
| Douglas Crow | | | | | |
| Douglas D Halladay Cpa Cfp Pc | 1113 S Orem Blvd | Orem, UT 84058 | | | |
| Douglas D Hansen & Associates | 206 Minot St | Dorchester, MA 02122 | | | |
| Douglas D. Terry & Associates, | Attorneys At Law, Pc | 132 W Tabernacle | Bldg B | St George, UT 84770 | |
| Douglas Dagoberto | Address Redacted | | | | |
| Douglas Daly | | | | | |
| Douglas Damore | Address Redacted | | | | |
| Douglas Datish | | | | | |
| Douglas David Romero Marin | 261 Perry Ave | Greenacres, FL 33463 | | | |
| Douglas Davis | | | | | |
| Douglas Debarry | | | | | |
| Douglas Decoster | | | | | |
| Douglas Dedrick | | | | | |
| Douglas Desantis | | | | | |
| Douglas Deveaux | | | | | |
| Douglas Dillingham | | | | | |
| Douglas Dionne | | | | | |
| Douglas Dixon | | | | | |
| Douglas Dodd | | | | | |
| Douglas Domel | | | | | |
| Douglas Donovan | Address Redacted | | | | |
| Douglas Dorfman | | | | | |
| Douglas Douglas | | | | | |
| Douglas Doyle | | | | | |
| Douglas Dully | Address Redacted | | | | |
| Douglas Dunn | | | | | |
| Douglas Dussault | | | | | |
| Douglas Duval | | | | | |
| Douglas E Guedez | Address Redacted | | | | |
| Douglas E Hill Cpa | Address Redacted | | | | |
| Douglas E. Leadbitter, LLC | 4711 Forest Drive, Ste 3 - 282 | Columbia, SC 29206 | | | |
| Douglas Eckstein | | | | | |
| Douglas Eckstein Services | 610 Se 15th St | Brainerd, MN 56401 | | | |
| Douglas Edgelow | | | | | |
| Douglas Edwards | | | | | |
| Douglas Electrical Services LLC | 1046 N G Ave | Douglas, AZ 85607 | | | |
| Douglas Ellison | | | | | |
| Douglas Elwood Stone | Address Redacted | | | | |
| Douglas Engineering, Inc | 414 Tennessee St | Ste G | Redlands, CA 92373 | | |
| Douglas Englebright | | | | | |
| Douglas Environmental | 1517 28th St | Sacramento, CA 95816 | | | |
| Douglas Estadt | | | | | |
| Douglas Fajardo | | | | | |
| Douglas Farra | | | | | |
| Douglas Ferguson | Address Redacted | | | | |
| Douglas Ferony | | | | | |
| Douglas Ferrell | | | | | |
| Douglas Filomena | | | | | |
| Douglas Finley | | | | | |
| Douglas Finocchio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Douglas Flournoy | | | | | |
| Douglas Forbes | | | | | |
| Douglas Ford | | | | | |
| Douglas Foster | | | | | |
| Douglas Fredrikson | | | | | |
| Douglas Fuentes | Address Redacted | | | | |
| Douglas Furman | | | | | |
| Douglas Fusilier | | | | | |
| Douglas G. Brinson Jr | Address Redacted | | | | |
| Douglas Gaines | | | | | |
| Douglas Galyean | | | | | |
| Douglas Garrambone | | | | | |
| Douglas Gass | Address Redacted | | | | |
| Douglas Gatanis | | | | | |
| Douglas Gearhart | | | | | |
| Douglas Gearheard | | | | | |
| Douglas Gee | | | | | |
| Douglas Geiger | | | | | |
| Douglas Gernert | Address Redacted | | | | |
| Douglas Glenn | | | | | |
| Douglas Godbey | | | | | |
| Douglas Gormley | | | | | |
| Douglas Graham | | | | | |
| Douglas Granados | | | | | |
| Douglas Graves | | | | | |
| Douglas Greaves | | | | | |
| Douglas Greer | | | | | |
| Douglas Griffin | | | | | |
| Douglas Grobbelaar | | | | | |
| Douglas Grote | | | | | |
| Douglas Guidici | Address Redacted | | | | |
| Douglas Guyette | | | | | |
| Douglas H Mcculloch Financial Services | 407 West Southern Ave | S Williamsport, PA 17702 | | | |
| Douglas H Reed | Address Redacted | | | | |
| Douglas H Reyes | Address Redacted | | | | |
| Douglas H Robertson | Address Redacted | | | | |
| Douglas Haig | | | | | |
| Douglas Hall | | | | | |
| Douglas Halliday | | | | | |
| Douglas Hamilton | | | | | |
| Douglas Hampton | | | | | |
| Douglas Hanson | | | | | |
| Douglas Harmer | | | | | |
| Douglas Harold | Address Redacted | | | | |
| Douglas Harris | | | | | |
| Douglas Hart | | | | | |
| Douglas Hartson | | | | | |
| Douglas Hauptman | | | | | |
| Douglas Hawk | | | | | |
| Douglas Heihn | | | | | |
| Douglas Hein | | | | | |
| Douglas Heintz | Address Redacted | | | | |
| Douglas Helms | | | | | |
| Douglas Hendricks | | | | | |
| Douglas Heydon | | | | | |
| Douglas Higa | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Douglas Hilbrant | Address Redacted | | | | |
| Douglas Hill | | | | | |
| Douglas Hiram Lagos | Address Redacted | | | | |
| Douglas Hirsh | | | | | |
| Douglas Hiura | Address Redacted | | | | |
| Douglas Hobbs | | | | | |
| Douglas Hobe | Address Redacted | | | | |
| Douglas Hoelzle | | | | | |
| Douglas Hollis | | | | | |
| Douglas Holloway | | | | | |
| Douglas Holmes | | | | | |
| Douglas Holste | | | | | |
| Douglas Holt | | | | | |
| Douglas Horbelt | | | | | |
| Douglas Hord | | | | | |
| Douglas Houtstra | | | | | |
| Douglas Howe | | | | | |
| Douglas Hubbard | | | | | |
| Douglas Huckbody | | | | | |
| Douglas Huff | Address Redacted | | | | |
| Douglas Huff | | | | | |
| Douglas Hughes | | | | | |
| Douglas Hurt | | | | | |
| Douglas Insirance & Financial Services | 200 N Churton St | Hillsborough, NC 27278 | | | |
| Douglas Irvine | | | | | |
| Douglas Isom | | | | | |
| Douglas J Foret | Address Redacted | | | | |
| Douglas J King Enterprises Inc | 15694 Sw 73 Ct | Palmetto Bay, FL 33157 | | | |
| Douglas J Vasquez | Address Redacted | | | | |
| Douglas J Weber Consulting | 277 Betsy Ross Drive | Freehold, NJ 07728 | | | |
| Douglas J. Blatz, M.D. | Address Redacted | | | | |
| Douglas J. Edgelow | Address Redacted | | | | |
| Douglas J. Smith Inc | 2101 S Main St | Wake Forest, NC 27587 | | | |
| Douglas Jackson | Address Redacted | | | | |
| Douglas Jackson | | | | | |
| Douglas James | | | | | |
| Douglas Janzen | | | | | |
| Douglas Jester | | | | | |
| Douglas Johnson | | | | | |
| Douglas Jones | Address Redacted | | | | |
| Douglas Jones | | | | | |
| Douglas Jorgensen | | | | | |
| Douglas Joyce | | | | | |
| Douglas K Pratt, Lcsw | Address Redacted | | | | |
| Douglas K. Weiland | Address Redacted | | | | |
| Douglas Kaake | | | | | |
| Douglas Kahn | | | | | |
| Douglas Kauer | | | | | |
| Douglas Kays, Broker | Address Redacted | | | | |
| Douglas Keith | | | | | |
| Douglas Kelly | Address Redacted | | | | |
| Douglas Kenny | | | | | |
| Douglas Kierulff | | | | | |
| Douglas Kierulff Real Estate Broker | 2334 Nw Edgewood Place | Portland, OR 97229 | | | |
| Douglas Kierulff Real Estate Broker | Address Redacted | | | | |
| Douglas Kimbrough | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Douglas Kirkpatrick | | | | | |
| Douglas Kiser | | | | | |
| Douglas Kisker | | | | | |
| Douglas Klappholz | Address Redacted | | | | |
| Douglas Knight | | | | | |
| Douglas Kraus | | | | | |
| Douglas Kreeger | Address Redacted | | | | |
| Douglas Kvenvik | | | | | |
| Douglas L. Hatch | Address Redacted | | | | |
| Douglas L. Wilson | Address Redacted | | | | |
| Douglas Lafferty | Address Redacted | | | | |
| Douglas Landau | | | | | |
| Douglas Laney | | | | | |
| Douglas Laperche | | | | | |
| Douglas Laprade | | | | | |
| Douglas Lawson | | | | | |
| Douglas Leadbitter | | | | | |
| Douglas Ledgerwood | | | | | |
| Douglas Lee | | | | | |
| Douglas Lemaster | | | | | |
| Douglas Lemasurier | | | | | |
| Douglas Levin | | | | | |
| Douglas Levine | | | | | |
| Douglas Linscomb | | | | | |
| Douglas Lloyd | | | | | |
| Douglas Loback | | | | | |
| Douglas Long | | | | | |
| Douglas Longworth | | | | | |
| Douglas Loudon | | | | | |
| Douglas Love | | | | | |
| Douglas M. Colbert | Address Redacted | | | | |
| Douglas M. Dukelow | Address Redacted | | | | |
| Douglas M. Girard, Psy.D., LLC | 1400 Front Ave | Suite 305 | Lutherville, MD 21093 | | |
| Douglas M. Lee, O.D., P.A. | Address Redacted | | | | |
| Douglas M. Savery, O.D, P.C | 1650 S. Milton R. | Flagstaff, AZ 86001 | | | |
| Douglas Machine Co., Inc. | 1004 E. Walnut Ave. | Suite B | Fullerton, CA 92831 | | |
| Douglas Mack | | | | | |
| Douglas Maclean | Address Redacted | | | | |
| Douglas Macmeekin | | | | | |
| Douglas Magill | | | | | |
| Douglas Mahegan | | | | | |
| Douglas Mahoney | | | | | |
| Douglas Major | | | | | |
| Douglas Manful | | | | | |
| Douglas Manning | | | | | |
| Douglas Marciniak | | | | | |
| Douglas Martin | | | | | |
| Douglas Martz | | | | | |
| Douglas Matheson | | | | | |
| Douglas Mathews | | | | | |
| Douglas Maurer | | | | | |
| Douglas Maxwell | | | | | |
| Douglas Mccafferty | | | | | |
| Douglas Mccall | | | | | |
| Douglas Mccullough | | | | | |
| Douglas Mcgillivray | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Douglas Mcgough | | | | | |
| Douglas Mckinnon | | | | | |
| Douglas Mcmanus | | | | | |
| Douglas Mcray Daniels | Address Redacted | | | | |
| Douglas Means | | | | | |
| Douglas Medvetz | | | | | |
| Douglas Meek | | | | | |
| Douglas Meier | | | | | |
| Douglas Meints | | | | | |
| Douglas Mejia | Address Redacted | | | | |
| Douglas Meredith | | | | | |
| Douglas Meyer | Address Redacted | | | | |
| Douglas Meyer | | | | | |
| Douglas Michael | | | | | |
| Douglas Middleton | | | | | |
| Douglas Miles | Address Redacted | | | | |
| Douglas Miller | Address Redacted | | | | |
| Douglas Miller | | | | | |
| Douglas Miller Stable | Address Redacted | | | | |
| Douglas Mohrmann | | | | | |
| Douglas Molina | | | | | |
| Douglas Montalvo | | | | | |
| Douglas Moore | | | | | |
| Douglas Morales | | | | | |
| Douglas Morgan | | | | | |
| Douglas Moric | | | | | |
| Douglas Moschetti | | | | | |
| Douglas Mox | | | | | |
| Douglas Mrdeza | | | | | |
| Douglas Murray | Address Redacted | | | | |
| Douglas Muthami | | | | | |
| Douglas N. Yeoman, A Professional Corp | 17862 E. 17th St | Suite 204 | Tustin, CA 92780 | | |
| Douglas Na | | | | | |
| Douglas Nguyen | Address Redacted | | | | |
| Douglas Nill | | | | | |
| Douglas Noble | Address Redacted | | | | |
| Douglas Nolan | | | | | |
| Douglas Norton | | | | | |
| Douglas Nugent | | | | | |
| Douglas O. Radley, Jr. | Address Redacted | | | | |
| Douglas Okamura | | | | | |
| Douglas Oleary Insurance Agency | 30 Hebron St | Unit E | Glastonbury, CT 06033 | | |
| Douglas Oliver | | | | | |
| Douglas Olson | | | | | |
| Douglas Orodn | Address Redacted | | | | |
| Douglas Ozment | | | | | |
| Douglas Palmer | | | | | |
| Douglas Paquette | | | | | |
| Douglas Parent | Address Redacted | | | | |
| Douglas Parker | | | | | |
| Douglas Pattridge | | | | | |
| Douglas Paul | | | | | |
| Douglas Payne | | | | | |
| Douglas Perez | | | | | |
| Douglas Persohn | Address Redacted | | | | |
| Douglas Peters | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Douglas Peterson | | | | | |
| Douglas Philippa | | | | | |
| Douglas Pinnell | | | | | |
| Douglas Pitts | | | | | |
| Douglas Presti | | | | | |
| Douglas Preston | | | | | |
| Douglas Puig | | | | | |
| Douglas Quinlivan | | | | | |
| Douglas R Coate | Address Redacted | | | | |
| Douglas R Forst Ltd | 1065 Wakefield Dr | Elgin, IL 60120 | | | |
| Douglas R. Abrams | Address Redacted | | | | |
| Douglas R. Crist & Son | 1 Heritage Drive | Milford, NJ 08848 | | | |
| Douglas R. Pick Plc | 1250 Nw 142nd St | Ste. 201 | Clive, IA 50325 | | |
| Douglas R. Poston, Jr. Cpa | Address Redacted | | | | |
| Douglas R. Schotland Architect | 131 E. Delaware Ave | Pennington, NJ 08534 | | | |
| Douglas Radeka | | | | | |
| Douglas Ramsey | Address Redacted | | | | |
| Douglas Rector | | | | | |
| Douglas Renfrow Interiors Inc. | 4055 Copper Leaf Ln | Cumming, GA 30040 | | | |
| Douglas Renovations | Address Redacted | | | | |
| Douglas Renz | | | | | |
| Douglas Reynolds | | | | | |
| Douglas Rheaume | | | | | |
| Douglas Richman | | | | | |
| Douglas Ringel | Address Redacted | | | | |
| Douglas Ritter | | | | | |
| Douglas Ritzel | | | | | |
| Douglas Robert Salon | 12-78 River Rd | Fair Lawn, NJ 07410 | | | |
| Douglas Roberts | | | | | |
| Douglas Robinson | | | | | |
| Douglas Roddin, Cpa | 94 Woodlawn Ave | Oakdale, NY 11769 | | | |
| Douglas Rodman | Address Redacted | | | | |
| Douglas Rodriguez | Address Redacted | | | | |
| Douglas Roos | | | | | |
| Douglas Rosen | | | | | |
| Douglas Ross | | | | | |
| Douglas Rousseau | | | | | |
| Douglas S Scheid | Address Redacted | | | | |
| Douglas S. Stacey, Dpm, Pc | 10561 Jeffreys St | Suite 110 | Henderson, NV 89052 | | |
| Douglas S.M. Callis D.M.D. | Address Redacted | | | | |
| Douglas Saboe Hair Design | 3808 Grim Ave. | San Diego, CA 92104 | | | |
| Douglas Salvador | | | | | |
| Douglas Santana Boscan | Address Redacted | | | | |
| Douglas Santos | Address Redacted | | | | |
| Douglas Sargent | Address Redacted | | | | |
| Douglas Schaefer | | | | | |
| Douglas Schell | Address Redacted | | | | |
| Douglas Schiell | Address Redacted | | | | |
| Douglas Schold | | | | | |
| Douglas Schrandt | | | | | |
| Douglas Schwartz | Address Redacted | | | | |
| Douglas Scott | | | | | |
| Douglas Scripture | | | | | |
| Douglas Sczerba | | | | | |
| Douglas Seiverd | | | | | |
| Douglas Sewell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Douglas Sheets | | | | | |
| Douglas Shepard | | | | | |
| Douglas Shin | | | | | |
| Douglas Shumway | | | | | |
| Douglas Sikat | | | | | |
| Douglas Simmons | | | | | |
| Douglas Simonet | Address Redacted | | | | |
| Douglas Singer | | | | | |
| Douglas Sipes | | | | | |
| Douglas Smith | | | | | |
| Douglas Spiel | | | | | |
| Douglas Stark | | | | | |
| Douglas Stein | | | | | |
| Douglas Stephens | | | | | |
| Douglas Stephenson | | | | | |
| Douglas Stone | | | | | |
| Douglas Strohm | | | | | |
| Douglas Stroud | | | | | |
| Douglas Swart | Address Redacted | | | | |
| Douglas Sykes Jr | Address Redacted | | | | |
| Douglas Sylvia | | | | | |
| Douglas Tallant | | | | | |
| Douglas Tam | | | | | |
| Douglas Tax & Accounting Services LLC | 332 Jerry | W Helena, AR 72390 | | | |
| Douglas Taylor | Address Redacted | | | | |
| Douglas Taylor | | | | | |
| Douglas Terrill | | | | | |
| Douglas Thomas | | | | | |
| Douglas Thompson | | | | | |
| Douglas Tomsky | | | | | |
| Douglas Townsend | | | | | |
| Douglas Trader | | | | | |
| Douglas Trucking LLC | 1131 Diggs Ave | Florence, SC 29506 | | | |
| Douglas Turner | | | | | |
| Douglas Turney | | | | | |
| Douglas Unique Tax Services LLC | 633 E Ashby Rd | Ste E | Quinby, SC 29506 | | |
| Douglas Usherwood | | | | | |
| Douglas V Behen | Address Redacted | | | | |
| Douglas Valente | | | | | |
| Douglas Van Winkle | | | | | |
| Douglas Vargas | Address Redacted | | | | |
| Douglas Ver Mulm | | | | | |
| Douglas Vitek | | | | | |
| Douglas W Huber | | | | | |
| Douglas W Terry Md Inc | 3941 Park Drive | Ste 20-507 | El Dorado Hills, CA 95762 | | |
| Douglas Wade | Address Redacted | | | | |
| Douglas Wade-Perry | Address Redacted | | | | |
| Douglas Wagner | Address Redacted | | | | |
| Douglas Wakefield | | | | | |
| Douglas Walquinc | | | | | |
| Douglas Warner | | | | | |
| Douglas Washburn | | | | | |
| Douglas Waters | | | | | |
| Douglas Watkoski | | | | | |
| Douglas Watson | | | | | |
| Douglas Watts | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Douglas Way | | | | | |
| Douglas Weaver | Address Redacted | | | | |
| Douglas Weber | | | | | |
| Douglas Wegman | | | | | |
| Douglas Weldon | | | | | |
| Douglas Wellens | | | | | |
| Douglas White | | | | | |
| Douglas Whitzel | | | | | |
| Douglas William Whiteneck | | | | | |
| Douglas Williams | | | | | |
| Douglas Winter Real Estate | 52 Circlewood Dr | Hilton Head Island, SC 29926 | | | |
| Douglas Wong | | | | | |
| Douglas Woodal | | | | | |
| Douglas Woods | | | | | |
| Douglas Wrightsman | | | | | |
| Douglasbagwell Corp. | 2200 E Sunshine St | Springfield, MO 65804 | | | |
| Douglaspaul Burley | | | | | |
| Douglass Berry | | | | | |
| Douglass Design Studio LLC | 77 Kyle Drive | Tinton Falls, NJ 07712 | | | |
| Douglass Parham | | | | | |
| Douglass Shermeta | | | | | |
| Doug'S Auto Machine Shop, Inc. | 2217 Platt Springs Rd | W Columbia, SC 29169 | | | |
| Doug'S Family Pharmacy | 101 Darby Square | Elverson, PA 19520 | | | |
| Doug'S Muffler Inc | 414 North Gratiot Ave. | Clinton Twp, MI 48036 | | | |
| Dougs Power Equipment Inc. | 10139 Davenport St Ne | Blaine, MN 55449 | | | |
| Dougs Revisions LLC | 8860 Dornoch Circle | Winston, GA 30187 | | | |
| Doug'S So Cal Painting | 27165 Calle Ayrton | Menifee, CA 92586 | | | |
| Dougtrio Phokomon | | | | | |
| Doukoure | 31 W Tremont Av | Apt.7A | Bronx, NY 10453 | | |
| Doula Deelight, LLC | 4669 Anasazi Ct | Boulder, CO 80303 | | | |
| Doula Kim Hunter | Address Redacted | | | | |
| Doulos Coffee Co | 1101 13th St | Boulder, CO 80302 | | | |
| Doulos Contractors L.L.C. | 12210. Montwood Dr. | Ste 103-709 | El Paso, TX 79928 | | |
| Doulos Multiple Services LLC | 1729 Bedford St | Stamford, CT 06905 | | | |
| Doulos Trucking LLC | 2043 Westlake Ave | Savannah, GA 31405 | | | |
| Douly Fils Aime | Address Redacted | | | | |
| Doumbouya Zenab | Address Redacted | | | | |
| Dousman Electric Co., Inc. | 147 North Main St | Dousman, WI 53118 | | | |
| Dov Blauner | | | | | |
| Dov Brafman | | | | | |
| Dov Bronshtein | Address Redacted | | | | |
| Dov Dembinsky | Address Redacted | | | | |
| Dov Finman | | | | | |
| Dov Fried | Address Redacted | | | | |
| Dov Fried | | | | | |
| Dov Goldstein | Address Redacted | | | | |
| Dov Goodman | | | | | |
| Dov Klein | | | | | |
| Dov Mowszowski | | | | | |
| Dov Schwartz | | | | | |
| Dov Seewald | | | | | |
| Dov Sewer & Drain LLC | 384 Crown St | Brooklyn, NY 11225 | | | |
| Dov Shtesl | | | | | |
| Dov Sufrin | Address Redacted | | | | |
| Dov Viramontes | Address Redacted | | | | |
| Dova Smith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doval Plumbing & Heating Corp | 3163 Broadway | New York, NY 10027 | | | |
| Dovan Associates, Inc. | 1490 S. Price Rd. | Ste 104 | Chandler, AZ 85286 | | |
| Dovber Zeichner | Address Redacted | | | | |
| Dove Bookkeeping LLC | 2910 Piney Forest Dr | Houston, TX 77084 | | | |
| Dove Booth | | | | | |
| Dove Enterprises | 26041 Spur Branch Lane | Laguna Hills, CA 92653 | | | |
| Dove Plumbing LLC | 431 Rose Croft Terrace | The Villages, FL 32162 | | | |
| Dove Professional Apparel, Inc. | 7535 Convoy Ct | San Diego, CA 92111 | | | |
| Dove Technology | 1770 Indian Trail Rd | Suite 360 | Norcross, GA 30093 | | |
| Dove Trenching & Excavating Inc | 74 Taylor Loop | Santa Fe, NM 87508 | | | |
| Dove Vivi | Address Redacted | | | | |
| Dove Window Cleaning LLC | 45 Oneida Ave | S Setauket, NY 11720 | | | |
| Dovecote Cafe | 1401 Grandin | Pittsburgh, PA 15216 | | | |
| Dover Enterprises LLC | 7501 Nw 7th Ave | Miami, FL 33150 | | | |
| Dover Insurance Group, Inc. | 110 Partin Dr N | Niceville, FL 32578 | | | |
| Dover Pointe Conidimium Association | 8433 S. Hermitage Ave | Chicago, IL 60620 | | | |
| Dover Tuft | Address Redacted | | | | |
| Dovetail Entertainment, | 958 S Main St | Frankenmuth, MI 48734 | | | |
| Dovetail Joint Designs | 2645 Financial Court | M | San Diego, CA 92117 | | |
| Dovi Window Designs, Inc. | 4187 Dairy Court | Port Orange, FL 32127 | | | |
| Dovid Begun | Address Redacted | | | | |
| Dovid Jaeger | | | | | |
| Dovid Rabinowicz | Address Redacted | | | | |
| Dovid S Pollack | Address Redacted | | | | |
| David Stark | | | | | |
| Dovidpaigeinc., | 1601 Knecht Ave, 2nd Fl | Halethorpe, MD 21227 | | | |
| Dovidsassler | 9747 Beauclerc Terrace | Jacksonville, FL 32257 | | | |
| Dovidsassler | Address Redacted | | | | |
| Dovlatian Trucking | 1279 N. Sierra Bonita | Pasadena, CA 91104 | | | |
| Dow Flooring Inc | 12318 Balm Riverview Rd | Riverview, FL 33569 | | | |
| Dow Villa Inc | 310 S. Main St | Lone Pine, CA 93545 | | | |
| Dowan Willis | Address Redacted | | | | |
| Dowden Family Dentistry Pc | 9623 Windermere Blvd | Fishers, IN 46037 | | | |
| Dowden, Inc T/A Whitehall Shell | 7000 Laurel Bowie Road | Bowie, MD 20715 | | | |
| Dowdy Construction | 207 S Pine St | Pineview, GA 31071 | | | |
| Dowdy Land Surveying Service | 308 Hood Ave | Gadsden, AL 35903 | | | |
| Dowdy Technologies | 264 Bateau Circle | Brunswick, GA 31523 | | | |
| Dowdy Ventures, LLC | dba Miracle Method Of Richmond | 2410 Granite Ridge Road, Ste 1 | Rockville, VA 23146 | | |
| Dowdys Exclusive Printing LLC | 1347 Redmond Circle Nw | Apt B2 | Rome, GA 30165 | | |
| Dowell Marable | Address Redacted | | | | |
| Dowell Missildine | | | | | |
| Dowell Towing&Recovery Inc. | 48217 Hwy 58 | Oakridge, OR 97463 | | | |
| Dowgiewicz Construction LLC | 126 Sutton Rd | Webster, MA 01570 | | | |
| Dowicz Miller Law Pa | 712 Boston Blvd | Sea Girt, NJ 08750 | | | |
| Dowlet Inc | 2509 Gardere Lane | Baton Rouge, LA 70820 | | | |
| Dowling Legacy Chiropractic & Wellness | 1190 South Bascom Ave | Ste 244 | San Jose, CA 95128 | | |
| Dowling Studios | 52 William St | Princeton, NJ 08540 | | | |
| Down & Dirty Dirt Worx & Excavating LLC | 5641 Hawks Prairie Rd Ne | Olympia, WA 98516 | | | |
| Down App, Inc. | 2212 Queen Anne Ave. N. | 710 | Seattle, WA 98109 | | |
| Down Home Properties, LLC | 1305 Cleveland Ave | Suite A | Wildwood, FL 34785 | | |
| Down On The Bayou Mobile Home Park | 10850 Cozarts Chalet Dr | Gibsonton, FL 33534 | | | |
| Down South Tee'S | 8801 Emmett F. Lowry Expressway | Texas City, TX 77591 | | | |
| Down Syndrome Society Of Wichita, Inc. | 9415 E. Harry | Suite 405 | Wichita, KS 67207 | | |
| Down To Earth Housecleaning | 113 Hollis St | Dunstable, MA 01827 | | | |
| Down To Earth Landscaping | 10780 Old Jonestown Rd | Ono, PA 17077 | | | |
| Down To Earth Property Solutions | 1225 Manasota Beach Rd | Englewood, FL 34223 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Down To Earth Solutions | Attn: April Starks | 78 Happy Hallow Rd | Clarksburg, WV 26301 | | |
| Down Town Feather LLC | 1148 47th St | Brooklyn, NY 11219 | | | |
| Down Under Inc | 1001 Connecticut Ave Nw | Washington, DC 20036 | | | |
| Down Under Plumbing Services, Inc. | 257 Barbara Drive | Los Gatos, CA 95032 | | | |
| Downeast Laser Service, Inc. | 9 County Road | Milford, ME 04461 | | | |
| Downeast Rentals & Real Estate LLC | 54 Main St | Blue Hill, ME 04617 | | | |
| Downer Designs, LLC | 932 E Franklin Blvd | Gastonia, NC 28054 | | | |
| Downer Square Shoe Repair | 416 Blossom Hill Rd | San Jose, CA 95123 | | | |
| Downey'S Mini Storage | 19409 Riverside Drive | Sonoma, CA 95476 | | | |
| Downhole Stabilization, Inc. | 3515 Thomas Way | Bakersfield, CA 93308 | | | |
| Downhome Trucking LLC | 1446 E 310th Rd | Pittsburg, MO 65724 | | | |
| Downhomeparts | Attn: Paul Shamblin | 403 South Oliver St | Pocola, OK 74902 | | |
| Downing Ag Supply Inc | 325 Ne Maple Ave | Earlham, IA 50072 | | | |
| Downing Ventures I LLC | 2 University Plaza | Suite 100 | Hackensack, NJ 07601 | | |
| Downingtown Bicycle Shop | 833 W Lancaster Ave | Downingtown, PA 19335 | | | |
| Downriver Ice Cream Corp | 241 John Wise Ave | Essex, MA 01929 | | | |
| Downriver Plastics Inc. | Downriver Plastics | 8349 Ronda | Canton, MI 48187 | | |
| Downs Hair & Nail Salon | 219 N Hwy 52 | Suite C | Moncks Corner, SC 29461 | | |
| Downs Tile & Marble Inc | 313 Josh Reynolds Rd | Lakeland, FL 33801 | | | |
| Downton Cartage LLC | 244 Fm 306, Ste 120-529 | New Braunfels, TX 78130 | | | |
| Downton Consulting LLC | 688 Connally St Se | Atlanta, GA 30315 | | | |
| Downtown 22 | 2924 Pacific Ave | Long Beach, CA 90806 | | | |
| Downtown Akron Doggies, LLC. | 90 S Maple St | Akron, OH 44302 | | | |
| Downtown Ballroom Inc | 291 Broadway | Suite 900 | New York, NY 10007 | | |
| Downtown Debauchery | 807 E New Haven Ave | Melbourne, FL 32901 | | | |
| Downtown Event Center LLC | 120 Central Ave Sw | Albuquerque, NM 87102 | | | |
| Downtown Freddie Brown Deli | 555 Sw Oak St | Portland, OR 97204 | | | |
| Downtown Furniture Company, LLC | 155 W St. George Blvd | St George, UT 84770 | | | |
| Downtown Keyport Corporation | 15499 Ne Washington Ave | Keyport, WA 98345 | | | |
| Downtown Laser & Antiaging Medical Inc | 1127 Wilshire Blvd | 1104 | Los Angeles, CA 90017 | | |
| Downtown Laser & Anti-Aging, Inc | 1127 Wilshire Blvd | Suite 1104 | Los Angeles, CA 90017 | | |
| Downtown Media | 169 E Flagler St | Suite 1133 | Miami, FL 33131 | | |
| Downtown Oregon City Association | 814 Main St | Oregon City, OR 97045 | | | |
| Downtown Panda Auto LLC | 118 Henderson St | Ft Worth, TX 76102 | | | |
| Downtown Paper & Metal Recycling | 3511 West Fort St | Detroit, MI 48216 | | | |
| Downtown Pizza Inc | 2525 6th Ave | Seattle, WA 98121 | | | |
| Downtown Sounds Workers Cooperative, Inc | 21 Pleasant St | Northampton, MA 01060 | | | |
| Downtown Tax Service | The Loewy Building, 237 W 5th St | Winston Salem, NC 27101 | | | |
| Downtown Tennis San Diego LLC | 1501 Glorietta Blvd | Coronado, CA 92118 | | | |
| Downtown Thrift | 1507 South Andrews | Ft Lauderdale, FL 33316 | | | |
| Downtown Tire & State Inspections LLC | 8551 S Hampton Rd | Dallas, TX 75232 | | | |
| Downtown Wax Parlor | 2115 Broadway St | Suite 13 | Redwood City, CA 94063 | | |
| Downtown Woodys Grooming Salon | 348 Pavonia Ave | Jersey City, NJ 07302 | | | |
| Downy Belidor | | | | | |
| Dowon LLC | 575 Broadway | Bayonne, NJ 07002 | | | |
| Dowool Inc. | 1430 E. Yosemite Ave. | Madera, CA 93638 | | | |
| Dowuquesha Gilead | Address Redacted | | | | |
| Doxa Capital, LLC | 3100 Clarendon Blvd. | Ste. 200 | Arlington, VA 22201 | | |
| Doxa Media Group LLC | 1579 School House Run | Dacula, GA 30019 | | | |
| Doxa Trading | 16406 Cherry Crest Cir | Cerritos, CA 90703 | | | |
| Doy Whitehurst | | | | | |
| Doyen Consulting Group Inc. | 2519 Via Astuto | Carlsbad, CA 92010 | | | |
| Doyenne Day Care | 1118 Nw 6th Ave | Ft Lauderdale, FL 33311 | | | |
| Doyette Mickles | | | | | |
| Doyle & Associates, Llc | 101 North Adams St | Rockville, MD 20850 | | | |
| Doyle Canyon LLC | 700 Plum Creek Ct | Folsom, CA 95630 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Doyle Chambers | Address Redacted | | | | |
| Doyle Clark | | | | | |
| Doyle Contracting | 50 Chuckanutt Dr | Oakland, NJ 07436 | | | |
| Doyle Dettro | | | | | |
| Doyle Financial | 4768 Manitou Place | Bensalem, PA 19020 | | | |
| Doyle Graf | | | | | |
| Doyle Harms | | | | | |
| Doyle Illian | | | | | |
| Doyle Lashley | | | | | |
| Doyle Lewis | Address Redacted | | | | |
| Doyle Millhollon | | | | | |
| Doyle Nelson | | | | | |
| Doyle Ranch | Address Redacted | | | | |
| Doyle Reifert | Address Redacted | | | | |
| Doyle Roberts | | | | | |
| Doyle Shaw | | | | | |
| Doyle Siding Inc | 15 Robin Rd | Milford, MA 01757 | | | |
| Doyle Solutions LLC | 12 Joan Drive | Stanhope, NJ 07874 | | | |
| Doyle Studer | | | | | |
| Doyle Trucking LLC, | 4615 Pine Top Rd | Toone, TN 38381 | | | |
| Doyle Vann | | | | | |
| Doyle West | | | | | |
| Doyles Farm Kennels LLC | 4002 East Cardinal Pines Dr | Mascotte, FL 34753 | | | |
| Doyle'S Work Company, Inc. | 8595 Murray Ave. | Gilroy, CA 95020 | | | |
| Doylestown Car Spa | 69 Atkinson Drive | Doylestown, PA 18901 | | | |
| Doyne Reed Freight Services | 553 William Ellery St | Orange Park, FL 32073 | | | |
| Doyoung Kim | | | | | |
| Dozeli Pizza Company Inc | 3324 Chicago Rd | S Chicago Heights, IL 60411 | | | |
| Dp Carrier Inc | 27 Smith St | Deer Park, NY 11729 | | | |
| Dp Cars LLC | 1227 Sw 3rd Ave | Apt 404 | Miami, FL 33130 | | |
| Dp Construction | 111 Rim Rock Court | Milford, PA 18337 | | | |
| Dp Construction Management Services, LLC | 732 Ave E | Suite 405 | Bayonne, NJ 07002 | | |
| Dp Consulting Inc. | 2258 Peniel Road | Timmonsville, SC 29161 | | | |
| Dp Development Consulting LLC | 1500 Oxford Dr, Ste 300 | Bethel Park, PA 15102 | | | |
| Dp Electric LLC | 137 Sunnyside Ln | Perkasie, PA 18944 | | | |
| Dp Handman Services | 20012 Heatherstone Way | Unit 1 | Estero, FL 33928 | | |
| Dp Insurance Agency LLC | 8370 Richardson Rd | Commerce Twp, MI 48382 | | | |
| Dp Interiors LLC | 505 Aquahart Road | Glen-Burnie, MD 21061 | | | |
| Dp Kidz Kamp LLC | 6985 Schilling Ave | San Diego, CA 92126 | | | |
| Dp Marine Works Daniel Parks | 1850 Bay Oaks Cir. | Milton, FL 32583 | | | |
| Dp Realty Pros | 341 Robin Dr | Corte Madera, CA 94925 | | | |
| Dp Remodeling | 27 Dashiell Hammett | San Francisco, CA 94108 | | | |
| Dp Staffing Services | 9007 Guiness Court | Houston, TX 77095 | | | |
| Dp Transport Inc | 211 Key Largo Dr | Romeoville, IL 60446 | | | |
| Dp&M Services, Inc. | 4900 Nc Hwy 55 | Durham, NC 27713 | | | |
| Dpa Information Services Inc | 20 Chatsworth Way | Clifton Park, NY 12065 | | | |
| Dpa Ventures Inc | 22611 Gratiot Ave | Eastpointe, MI 48021 | | | |
| Dpac Holdings LLC | 18444 N 25th Ave | Phoenix, AZ 85023 | | | |
| Dpark Corporation | 147 W 35th St | 1104 | New York, NY 10001 | | |
| Dpaul Noakes | Address Redacted | | | | |
| Dpb Computer Services, Inc. | 17 Gwendale Lane | Greenlawn, NY 11740 | | | |
| Dpcl Home Improvement LLC | 13215 Dairymaid Dr | Germantown, MD 20874 | | | |
| Dpd Construction Inc | 3502 Rinconada Blvd | Las Cruces, NM 88012 | | | |
| Dpd Professional Solutions LLC | 30 Skyline Drive | Suite 2100 | Lake Mary, FL 32746 | | |
| Dpd, Inc | 443 Hicks St | 6H | Brooklyn, NY 11201 | | |
| Dpe Counseling LLC | 7255 Dunhill Terrace | Atlanta, GA 30328 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dperry Trucking, Llc | 3900 Briargrove Lane | Apt 11206 | Dallas, TX 75287 | | |
| Dpez Poopsie | | | | | |
| Dpf Appraisals Of Ny, LLC | 45 Burlington Ave | Deer Park, NY 11729 | | | |
| Dpg Enterprises Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Dpg Transportation Inc | 730 Peachtree St Ne, Ste 570 | Atlanta, GA 30308 | | | |
| Dpjr Distribution Center, LLC | 6800 W Commercial Blvd | Suite 2 | Lauderhill, FL 33319 | | |
| Dpl Trading Inc | 4951 Hold Blvd | Ste A | Montclair, CA 91763 | | |
| Dpl Xpress LLC | 29104 Sycamore | Lake Elsinore, CA 92530 | | | |
| Dpm0016M | 7406 Bergenline Ave | N Bergen, NJ 07047 | | | |
| Dpm0016M | Address Redacted | | | | |
| Dpo Marine, Inc | 15800 Pines Blvd | Suite 3077 | Pembroke Pines, FL 33027 | | |
| Dpotter Consulting Inc | 90 Woodside Drive | San Anselmo, CA 94960 | | | |
| Dpp Communicaitions, LLC | 5332 Nassau Circle East | Englewood, CO 80113 | | | |
| Dpr Marketing LLC | 1750 S 4200 E | Heber City, UT 84032 | | | |
| D'Principes Salon Unisex | 824 E 181st St | Bronx, NY 10460 | | | |
| Dprjr LLC | 1253 New Market Ave | S Plainfield, NJ 07080 | | | |
| Dps Contracting | 10508 Carriage Road | Spotsylvania, VA 22551 | | | |
| Dps Courier Services Inc | 340 Grand Blvd, Apt 8 | San Mateo, CA 94401 | | | |
| Dps Creations | 1701 W. Sioux Rd | Apt 15103 | Pharr, TX 78577 | | |
| Dps Remtech, LLC | 10839 Natalie Ct | Highland, UT 84003 | | | |
| Dps Trucking | 206 South Salem Dr | Schaumburg, IL 60193 | | | |
| Dpt Broad Services Inc | Attn: Dor Levy Castro | 5632 Van Nuys Blvd | Van Nuys, CA 91401 | | |
| Dpt Electric Inc | 22412 S. Normandie | Unit B | Torrance, CA 90502 | | |
| Dpvi Corp | 2420 Virginia Ave | Collinsville, VA 24078 | | | |
| Dq Wells | | | | | |
| Dqtq Distribution | 131 Lakeview Rd | Franklin, VA 23851 | | | |
| Dr . Diane Deacon | 1550 Matthew Drive | Ft Myers, FL 33907 | | | |
| Dr A Leonov Dds A Professional Dental Co | 2420 Hercules Way | Los Angeles, CA 90046 | | | |
| Dr Akers Natural Health Clinic | 17601 S Golden Road | Golden, CO 80401 | | | |
| Dr Albeheary & Associates | 401 N Wabash Ave | Unit 47 D | Chicago, IL 60611 | | |
| Dr Alessandro Geminiani Pllc | 182 Park Rd | Pittsford, NY 14534 | | | |
| Dr Alfred Pascual | Address Redacted | | | | |
| Dr Alice Behr | Address Redacted | | | | |
| Dr Alvin Holmes | | | | | |
| Dr Andy Huang Optometrist | 588 Washington Blvd | Marina Del Rey, CA 90292 | | | |
| Dr Angela Amaral | | | | | |
| Dr Anming Luo Physician Pc | 1722 85th St | Brooklyn, NY 11214 | | | |
| Dr Anthony Leroy | Address Redacted | | | | |
| Dr Asma Ahmed | Address Redacted | | | | |
| Dr Audrey E Goldrich | Address Redacted | | | | |
| Dr Auto Repair | 6889 10th Ave Sw | Rochester, MN 55902 | | | |
| Dr Azin Pediatric Dentistry Pc | 118 Nassau Road | Huntington, NY 11743 | | | |
| Dr Barry L Silverman | 123 Chestnut St | Ste204 | Philadelphia, PA 19106 | | |
| Dr Baxter Search, LLC | 3987 Chapel Grove Drive | Marietta, GA 30062 | | | |
| Dr Ben Bernstein Performance | Psychologist Pc | 842 52nd St | Oakland, CA 94608 | | |
| Dr Bong Joon Jang Dds Inc | 895 E Fremont Ave | Ste 201 | Sunnyvale, CA 94087 | | |
| Dr Bookkeeping Corp | 371 Etna St | Apt B10 | Brooklyn, NY 11208 | | |
| Dr Brett Smith | Address Redacted | | | | |
| Dr Carfix LLC | Attn: Nelson Batiste | 4055 W Century Blvd | Inglewood, CA 90304 | | |
| Dr Cedrick Mcdonald | | | | | |
| Dr Charles Vallee | Address Redacted | | | | |
| Dr Choi Acupuncture Clinic | 1600 E Holt Ave | G-26 | Pomona, CA 91767 | | |
| Dr Christopher Olynik Dds Pc | 8313 Bay Pkwy | 1Aa | Brooklyn, NY 11214 | | |
| Dr Cleaners | 22401 Ventura Blvd | Suite C | Woodland Hills, CA 91364 | | |
| Dr Cool | 226 E 220th St | Carson, CA 90745 | | | |
| Dr Cool Air Conditioning & Refrigeration | Attn: Matthew Cheeseman | 4502 Hartsook Ave | North Port, FL 34287 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dr Craig Mitchel Fluhr | 164 East Main St | Huntington, NY 11743 | | | |
| Dr Daniel Deane | | | | | |
| Dr David Carrozzino | Address Redacted | | | | |
| Dr Dawsheen Haynes | | | | | |
| Dr Dawsheen T Haynes, Dc | Address Redacted | | | | |
| Dr Dean Atway Dpm | Address Redacted | | | | |
| Dr Deepak Bhagat | Address Redacted | | | | |
| Dr Design LLC | 1600 N. San Fernando Rd. | Los Angeles, CA 90065 | | | |
| Dr Design Work LLC | 166 Belvoir Rd | Buffalo, NY 14221 | | | |
| Dr Dia Smiley Do, LLC | 390 17th St Nw | Unit 2063 | Atlanta, GA 30363 | | |
| Dr Donna K Hager, Dds, Pa | 3108 Prosperity Church Rd, Ste A | Charlotte, NC 28269 | | | |
| Dr Dorothy Drain | | | | | |
| Dr Dustin L Hewitt LLC | 25 Lindsely Drive | Suite 312 | Morristown, NJ 07960 | | |
| Dr Earl Jacobson Ltd. Foot Care Clinic | 3650 S. Eastern Ave | Suite 200 | Las Vegas, NV 89169 | | |
| Dr Edwin A. Lee, A Medical Corporation | 1300 North Vermont Ave | Suite 809 | Los Angeles, CA 90027 | | |
| Dr Edwin Delz, Pa | 2323 Ne 26th Ave | Suite 108 | Pompano Beach, FL 33062 | | |
| Dr Edye N Merzer | 46 White Pine Road | Newton Upper Falls, MA 02464 | | | |
| Dr Eli Adler Dds Pc | 249 Broadway | Lynbrook, NY 11563 | | | |
| Dr Emerson Valdez Dpm | 555 Dexter St, Apt O | Santa Rosa, CA 95404 | | | |
| Dr Ernie Soto | | | | | |
| Dr Express Trucking Inc | 811 W Agatite Ave | Chicago, IL 60640 | | | |
| Dr Fernandez Dds Pc | 1640 Madison St | Ridgewood, NY 11385 | | | |
| Dr Flava LLC | 830 Glenwood Ave Se | Suite510-350 | Atlanta, GA 30316 | | |
| Dr Frank Rinaldi | Address Redacted | | | | |
| Dr Gail Says | Address Redacted | | | | |
| Dr Gates Equipment Leasing | 5232 West Monroe St | Chicago, IL 60644 | | | |
| Dr Gerald Luongo | | | | | |
| Dr Glen Chiarello | Address Redacted | | | | |
| Dr Gold, LLC | 99 Nw 166th St | Miami, FL 33169 | | | |
| Dr Harshani Amaraweera LLC | 16613 122nd Pl Ne | Bothell, WA 98011 | | | |
| Dr Heidlebaugh LLC | 15106 County Road 525 | Anna, TX 75409 | | | |
| Dr Herbsistah Organic | Master Herbal Formulas | 4466 Hearn Rd | Ellenwood, GA 30294 | | |
| Dr Howard Inc | 1 Whitney St | Saugus, MA 01906 | | | |
| Dr Irina Medical Pc | 3000 Ocean Prkw | 14O | Brooklyn, NY 11235 | | |
| Dr Jack Chookaew | | | | | |
| Dr James Ahn'S Dentistry, Inc. | 19250 Colima Rd | Rowland Heights, CA 91748 | | | |
| Dr James Killeen Jr | | | | | |
| Dr Jay Seitz | | | | | |
| Dr Jeff Kover | | | | | |
| Dr Jeffrey Goldfarb Dds | Address Redacted | | | | |
| Dr Jennifer Bailey & Associates LLC | 1115 Upper Hembree Rd | Ste B | Roswell, GA 30076 | | |
| Dr Joseph Brogna | Address Redacted | | | | |
| Dr Joseph J King | Address Redacted | | | | |
| Dr Joseph Stephan | Address Redacted | | | | |
| Dr K Plastic Surgery A Medical Corp Inc | 11160 Warner Ave, Ste 119 | Fountain Valley, CA 92708 | | | |
| Dr Kate Klemer, Inc | 376 Pleasant St | Northampton, MA 01060 | | | |
| Dr Kelly , Inc | dba Sacred Medicine | 1695 Jefferson St | Eugene, OR 97402 | | |
| Dr Keren Sperling Dmd Msc Pc | 303 Maple Ave. West. | Suite H | Vienna, VA 22180 | | |
| Dr Kevin O'Reilly | Address Redacted | | | | |
| Dr Laura C Davis | Address Redacted | | | | |
| Dr Laura Fiorenza Od LLC | 11304 Montgomery Road | Cincinnati, OH 45249 | | | |
| Dr Leo S Oakchunas Chiropractor | 120 Wyoming Ave | Wyoming, PA 18644 | | | |
| Dr Linda Mae George | 6535 72nd St | 6 | Paramount, CA 90723 | | |
| Dr Linda Mae George | Address Redacted | | | | |
| Dr Lisa Vizzacco | Address Redacted | | | | |
| Dr Lisa Williams | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dr Louis Maddalena Dmd | 191 S. Ridgedale Ave | E Hanover, NJ 07936 | | | |
| Dr M Forghani S Corp | 12665 Garden Grove Blvd. | 601 | Garden Grove, CA 92843 | | |
| Dr M W Wester Iii Dds Pa | Address Redacted | | | | |
| Dr Maggie LLC | 17031 Blister Wing Dr | Wimauma, FL 33598 | | | |
| Dr Margarita Oveian Inc | 501 S Buesta Vista St | 1 North Clinic | Burbank, CA 91505 | | |
| Dr Marianfarag, Dmd, Pc | 1006 Washington St | Hoboken, NJ 07030 | | | |
| Dr Mark C Roberts Dds Prof Corp | 6025 Warner Ave | Huntington Beach, CA 92647 | | | |
| Dr Mary Kwacz LLC | 110 E Union Valley Rd | Monroe, NJ 08831 | | | |
| Dr Mary Murphy LLC | 32 Church Hill Rd | Suite 208 | Newtown, CT 06470 | | |
| Dr Matt Mcnabb | Address Redacted | | | | |
| Dr Meenal Kulkarni Pc | 71 Tunxis Hill Rd | Fairfield, CT 06825 | | | |
| Dr Michael H French Inc | 40949 Winchester Rd | Temecula, CA 92591 | | | |
| Dr Michael J Lowney, Pc | 2081 Centre St | W Roxbury, MA 02132 | | | |
| Dr Michael R Miller | | | | | |
| Dr Michael Ruscio Chiropractic Inc | 43 Quail Court | Ste 107 | Walnut Creek, CA 94596 | | |
| Dr Michael Scanlon | Address Redacted | | | | |
| Dr Minh Oai Vo, Pllc | 469 N Wendover Rd | Charlotte, NC 28211 | | | |
| Dr Moysik Medical Pc | 1952 Bergen Ave | 2E | Brooklyn, NY 11234 | | |
| Dr Norman Deloach | Address Redacted | | | | |
| Dr Patricia Labella | | | | | |
| Dr Paul J Pantano | Address Redacted | | | | |
| Dr Paul Slowey | | | | | |
| Dr Pilates, Inc. | 418 N Larchmont Blvd | Los Angeles, CA 90004 | | | |
| Dr Powersports LLC | 60 Acres Of Pine Rd | Coventry, RI 02816 | | | |
| Dr Prakashchandra M Tailor Pa | 411 West Vine St | Kissimmee, FL 34741 | | | |
| Dr Rafael Harbater | Address Redacted | | | | |
| Dr Raman Popli & Associates | 145 S Virginia St | Crystal Lake, IL 60014 | | | |
| Dr Ramirez & Dr Urruchi Dental Group | 3248 E Shields Ave, Ste B | Fresno, CA 93726 | | | |
| Dr Rand Certain | | | | | |
| Dr Richard Rolle | | | | | |
| Dr Rita Johnson, Lcpc, Ncc, Ccmhc, Acs | 6710 Oxon Hill Rd | Suite 210 | Oxon Hill, MD 20745 | | |
| Dr Robert B Moynihan Dds | 8397 Boston State Road | Boston, NY 14025 | | | |
| Dr Robert Balcar | | | | | |
| Dr Robert J Austin LLC | 1 Shanley Ave | Newark, NJ 07108 | | | |
| Dr Robert Prock Jr | Address Redacted | | | | |
| Dr Robin 360 LLC | 26381 Via Sacramento | B | Dana Point, CA 92624 | | |
| Dr Robin Brown | | | | | |
| Dr Ronald Roy A Simus Dds Ms Inc | 1439 Alpine Ave | Beaumont, CA 92223 | | | |
| Dr Rosemarie Zimmerman & | Dr Andriy Krayniy PLLC | 135 West 58th St, Ste 1D | New York, NY 10019 | | |
| Dr Rubio Inc | 2001 W York | Philadelphia, PA 19132 | | | |
| Dr Scott Silver Internal Medicine | 2142 County Down Ln | Henderson, NV 89044 | | | |
| Dr Simon Kappel Dds Pc | 1315-53rd St | Suite 1 | Brooklyn, NY 11219 | | |
| Dr Sims Dentistry Pc | 5503 N Clark St. | 2Nd Flr | Chicago, IL 60640 | | |
| Dr Spaceman Consulting, Inc | 2086 W 1275 S | Syracuse, UT 84075 | | | |
| Dr Spaeth, Inc. | 6502 N 53Rd St | Tacoma, WA 98407 | | | |
| Dr Speron Plastic Surgery, Sc | 7157 W. Howard St. | Niles, IL 60714 | | | |
| Dr Squash Graphics | 606 N Broadway | Portland, TN 37148 | | | |
| Dr Srujal H Shah Dds Inc | 175 N Jacksonave | Ste 207 | San Jose, CA 95116 | | |
| Dr Steven C Tharp Dds Pc | 10S267 Kaye Ln | Willowbrook, IL 60527 | | | |
| Dr Steven W Cohen, D.O. | Address Redacted | | | | |
| Dr T Pediatrics Pllc | 11206 71 Road | Forest Hills, NY 11375 | | | |
| Dr Tajul Islam Dds Pc | 300 Community Dr, Ste C2 | Tobyhanna, PA 18466 | | | |
| Dr Thomas J. Bormann | 220 Commerce Square | Michigan City, IN 46360 | | | |
| Dr Transportation | 1209 Moulin Ave | Alamo, TX 78516 | | | |
| Dr Tree Austin, LLC | 200 Wild Senna Dr W | Pflugerville, TX 78660 | | | |
| Dr Troy H Dennis Dmd Pc | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dr Valerie Von Raffay | Address Redacted | | | | |
| Dr Walter Maybruch | Address Redacted | | | | |
| Dr Warren K Gross | Address Redacted | | | | |
| Dr William Wiegman | Address Redacted | | | | |
| Dr Yu Acupuncture. LLC | 9308 Menaul Ave. Ne | Albuquerque, NM 87112 | | | |
| Dr&R Enterprise, Corp. | 15849 Sw 60 Terrace | Miami, FL 33193 | | | |
| Dr, Dana Stern Od Pc | 393 Tyler Place | W Hempstead, NY 11552 | | | |
| Dr, Jeffrey S. Sachs, Dmd, Pc | 812 Poole Ave | Suite E | Hazlet, NJ 07730 | | |
| Dr. Adam Maslow | 161 East Main St | Suite 2-4 | Huntington, NY 11743 | | |
| Dr. Adam Maslow | Address Redacted | | | | |
| Dr. Air Care Health Sollutions Inc | 7647 Hayvenhurst Ave. | Suite 43 | Van Nuys, CA 91406 | | |
| Dr. Alan Dolber | Address Redacted | | | | |
| Dr. Alita Buzel | Address Redacted | | | | |
| Dr. Andrea Appleton Ltd | 1431 W Mason St. | Green Bay, WI 54303 | | | |
| Dr. Andrew G, Oliphant | Address Redacted | | | | |
| Dr. Andrew L. Gardella Dc | 8035 South Gannett Road | Sagamore Hills, OH 44067 | | | |
| Dr. Andrew M. Hararah D.O., P.C. | 34 W Hoffman Ave | Lindenhurst, NY 11757 | | | |
| Dr. Anthony Anzalone Md, LLC | 203 Dietz St | Cranford, NJ 07016 | | | |
| Dr. Aptin Ghods Dds, Pc | 1273 Las Flores Drive | Carlsbad, CA 92008 | | | |
| Dr. Aretha D Hood Dds | Address Redacted | | | | |
| Dr. Aretha D Hood Dds | dba Paradise Dental Center | 20755 Greenfield Rd, Suite 500 | Southfield, MI 48075 | | |
| Dr. Armen B. Agacanyan, D.C. | Chiropractic Corporation | 88 West 2nd St | Morgan Hill, CA 95037 | | |
| Dr. Arthur Epstein | Address Redacted | | | | |
| Dr. Auto, Inc. | 2405 Esplanade | Chico, CA 95926 | | | |
| Dr. Baker'S Ranch | 510 Cr 211 | Coffeeville, MS 38922 | | | |
| Dr. Bangia & Associates LLC | 200 Perrine Rd | 210 | Old Bridge, NJ 08857 | | |
| Dr. Barbara Rien, D.P.M., P.A. | 9980 Central Park Blvd. N., Ste 120 | Boca Raton, FL 33428 | | | |
| Dr. Benjamin Liang, Dc | Address Redacted | | | | |
| Dr. Bernard Ashby | Address Redacted | | | | |
| Dr. Bert Faerstein | Address Redacted | | | | |
| Dr. Blacktop | 523 Main St | Park City, IL 60085 | | | |
| Dr. Bradley Lyons | Address Redacted | | | | |
| Dr. Bradley S. Deering | Address Redacted | | | | |
| Dr. Brent Brown & Associates, Inc | 101 South Dawson St | Lagrange, GA 30241 | | | |
| Dr. Brian J Katz | Address Redacted | | | | |
| Dr. Brian K. Fife, Inc. | 4116 West Craig Rd | 100 | N Las Vegas, NV 89032 | | |
| Dr. Brian P. Haag | 2405 Ingersoll Ave | Des Moines, IA 50312 | | | |
| Dr. Brooks Dental Corp | 508 Red Hill Ave | San Anslemo, CA 94960 | | | |
| Dr. C. Thomas Park Pediatrics | 44 Sylvan Ave | Suite 2C | Englewood Cliffs, NJ 07632 | | |
| Dr. Carmina Hadley | Address Redacted | | | | |
| Dr. Caroline Z. Kristo, Ph., D., Lmft | Address Redacted | | | | |
| Dr. Carpet LLC | 4 Sandstone | Irvine, CA 92604 | | | |
| Dr. Cb3 Wellness, Inc. | 2800 N Sheridan Rd | Chicago, IL 60657 | | | |
| Dr. Chaitanya Dixit | Address Redacted | | | | |
| Dr. Charles J. Hall, Inc | 2821 Redondo Ave | Camarillo, CA 93012 | | | |
| Dr. Charles Krikorian | Address Redacted | | | | |
| Dr. Charles Passler & Assoc. | 126 5th Ave | 10B | New York, NY 10011 | | |
| Dr. Cheryl Jacques | Address Redacted | | | | |
| Dr. Chris Johnson Carlos | Address Redacted | | | | |
| Dr. Colin W. Frogley, Chiropractor | 2930 South Main St | Soquel, CA 95073 | | | |
| Dr. Cordero Pediatric Office | 1090 6th Ave N | Naples, FL 34102 | | | |
| Dr. Coree Levy | Address Redacted | | | | |
| Dr. Daniel Davies | Address Redacted | | | | |
| Dr. Daniel Kriegman | Address Redacted | | | | |
| Dr. Danielle Green | Address Redacted | | | | |
| Dr. David Greenberg | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dr. David H. Hammans | Address Redacted | | | | |
| Dr. David J. Kim Dmd Pc | 2633 Main St | Ste 201 | Lawrenceville, NJ 08648 | | |
| Dr. David J. Sorensen, Dmd, Pc | 90 W 600 N | Spanish Fork, UT 84660 | | | |
| Dr. David Slavin, Chiropractor | 672 North Wellwood Ave | Lindenhurst, NY 11757 | | | |
| Dr. Deirdre D'Orazio | Address Redacted | | | | |
| Dr. Denise L. Newman | 4616 S Carrollton Ave | New Orleans, LA 70119 | | | |
| Dr. Dental Supply Inc. | 218 S. Brand Blvd. | San Fernando, CA 91340 | | | |
| Dr. Detail Auto Spa | 1503 Eastwood Village Dr | Stockbridge, GA 30281 | | | |
| Dr. Diane P Todd | 20 Renas Way | Dennis, MA 02638 | | | |
| Dr. Dillon Tran Do | Address Redacted | | | | |
| Dr. Donald J. Patlen Dmd | Address Redacted | | | | |
| Dr. Earth, Inc. | 5887 Hay Road | Vacaville, CA 95687 | | | |
| Dr. Ebony Rucker | Address Redacted | | | | |
| Dr. Elias Macias Ph.D Psy.D | 660 Flowerwood Dr Se | Palm Bay, FL 32909 | | | |
| Dr. Elizabeth A. Bower | Address Redacted | | | | |
| Dr. Elizabeth A. Bower | J698 County Road 7 | Malinta, OH 43535 | | | |
| Dr. Elliot R. Singer | Address Redacted | | | | |
| Dr. Elliott K. Gutman | Address Redacted | | | | |
| Dr. Eric Jackson | Address Redacted | | | | |
| Dr. Eric Rothstein | Address Redacted | | | | |
| Dr. Erica Meyers | 291 Broadway | Suite 709 | New York, NY 10007 | | |
| Dr. Farzad T Parsi Dds Pc | 251 Main St | Medford, MA 02155 | | | |
| Dr. Foo Wing Chin | Address Redacted | | | | |
| Dr. Francine Vickers, Dds | Address Redacted | | | | |
| Dr. Fred Gensler | Address Redacted | | | | |
| Dr. Frederick M. Ruffen | Audiology & Associates | 30 Roosevelt St | Glen Cove, NY 11542 | | |
| Dr. Gary Klink, Optometrist, Pc. | 550 Old Franklin Turnpike | Rocky Mount, VA 24151 | | | |
| Dr. Gary S. Bleiberg Pc | 950 Route 37 West | Toms River, NJ 08755 | | | |
| Dr. Glenn Toby | Address Redacted | | | | |
| Dr. Harriet Schneider | Address Redacted | | | | |
| Dr. Heather Johnson | Address Redacted | | | | |
| Dr. Howard Fluhr | Address Redacted | | | | |
| Dr. Ingrid Luchsinger | Address Redacted | | | | |
| Dr. Jacinda Hover | Address Redacted | | | | |
| Dr. Jack Cohen | Address Redacted | | | | |
| Dr. James S. Levan | 8555 16th St | Suite 405 | Silver Spring, MD 20910 | | |
| Dr. Janette M. Schaub Neuropsychology | 7400 Metro Blvd. | 230 | Edina, MN 55439 | | |
| Dr. Jason Wechsler | Address Redacted | | | | |
| Dr. Jayant Desai M.D. | Address Redacted | | | | |
| Dr. Jeffery S. Deacon, D.P.M. | Address Redacted | | | | |
| Dr. Jeffrey Baruch | Address Redacted | | | | |
| Dr. Jen Martin LLC | 1922 42nd Ave. E | Apt 18 | Seattle, WA 98112 | | |
| Dr. Jennifer H. Ong, O.D. | Address Redacted | | | | |
| Dr. Jessica Bernardy | Address Redacted | | | | |
| Dr. Jessica L. Gashin, LLC | 53 Langley Road | Unit 310C | Newton Centre, MA 02459 | | |
| Dr. Joanne M. Butler Dds | Address Redacted | | | | |
| Dr. Joel Kuppersmith | Address Redacted | | | | |
| Dr. Joella Castillo, Dc, Ccsp, Cae | 4167 26th St | San Francisco, CA 94131 | | | |
| Dr. Johanna B. Moore | Address Redacted | | | | |
| Dr. John Donaldson D.O. | 225 Crossroads | 124 | Carmel, CA 93923 | | |
| Dr. John Fernandez, LLC | 5536 69th Place | C2 | Maspeth, NY 11378 | | |
| Dr. John J Kolberg | Address Redacted | | | | |
| Dr. Jonathan Kaplan, Psychologist, P.C. | 210 Sixth Ave | Suite 1A | New York, NY 10014 | | |
| Dr. Jordan Blank | Address Redacted | | | | |
| Dr. Joseph De Rario Dmd LLC | 530 Prospect Ave | Suite 2A | Little Silver, NJ 07739 | | |
| Dr. Joseph Ellis | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dr. Joseph Huseman | dba Forensic Psychology Associates | 67 A Laurel Hill Road | Centerport, NY 11721 | | |
| Dr. Joseph J. Bradley, M.S., D.C. | Attn: Joseph Bradley | 10637 Strand City Ave | Las Vegas, NV 89166 | | |
| Dr. Joseph M. Virgulti | Address Redacted | | | | |
| Dr. Joseph Schneider LLC | 6 Dickinson Drive | Suite 10 | Chadds Ford, PA 19317 | | |
| Dr. Josh Smith, LLC | 2623 Charlestown Rd | New Albany, IN 47130 | | | |
| Dr. Jpatel Dmd, LLC | 2610 E Dublin Granville Rd | Columbus, OH 43231 | | | |
| Dr. Juice Health Inc. | 222 Commercial Blvd | Lauderdale By The Sea, FL 33308 | | | |
| Dr. Julie Hatterer | Address Redacted | | | | |
| Dr. Julie T. Nguyen, Pllc | Address Redacted | | | | |
| Dr. Karen Dahlman | Address Redacted | | | | |
| Dr. Karen Mccarthy Orthodontics | Address Redacted | | | | |
| Dr. Karen Shields | Address Redacted | | | | |
| Dr. Karin Schwartz | Address Redacted | | | | |
| Dr. Kate Farmer | Address Redacted | | | | |
| Dr. Kathleen Vigo, Pt, Dpt, LLC | 5011 Nw 96th Drive | Coral Springs, FL 33076 | | | |
| Dr. Kathy'S Veterinary Care, Inc | 16701 Gulf Blvd | St Petersburg, FL 33708 | | | |
| Dr. Ken Richmond, LLC | 5007-C Victory Blvd | Suite 372 | Yorktown, VA 23693 | | |
| Dr. Kenneth D Manning | Address Redacted | | | | |
| Dr. Kevin Curtin, Inc. | 11432 Ashbury Court | Mokena, IL 60448 | | | |
| Dr. Kim Chiropractic, PC | 650 S Westlake Blvd | Ste 200 | Thousand Oaks, CA 91362 | | |
| Dr. Kristin Schneider | Address Redacted | | | | |
| Dr. Laura Bologh | Address Redacted | | | | |
| Dr. Lauren B. Guzik, Od | Address Redacted | | | | |
| Dr. Leilanie Mon | Address Redacted | | | | |
| Dr. Lena Edwards Academic Charter School | 509 Bramhall Ave | Jersey City, NJ 07304 | | | |
| Dr. Lettricia Gunaratnam | Address Redacted | | | | |
| Dr. Lisa Polevoy, D.C. | Address Redacted | | | | |
| Dr. Lori Fishman | Address Redacted | | | | |
| Dr. Luo'S Oriental Medicine, P.A. | 6786 Areca Blvd | Sarasota, FL 34241 | | | |
| Dr. M.J. Rudolph Consulting, LLC | 33 Manomet Road | Sharon, MA 02067 | | | |
| Dr. Marc Anderson | Address Redacted | | | | |
| Dr. Mark Perrault | Address Redacted | | | | |
| Dr. Mark R. Dell, Psy.D. LLC | 2 Tree Farm Road | Suite A200 | Pennington, NJ 08534 | | |
| Dr. Mary Margaret Frederick | Address Redacted | | | | |
| Dr. Mehrnaz D. Azimi Green | Address Redacted | | | | |
| Dr. Michael Allen, Dpm | Address Redacted | | | | |
| Dr. Michael Arvystas | Address Redacted | | | | |
| Dr. Michael Butterfield | Address Redacted | | | | |
| Dr. Michael Leigh | Address Redacted | | | | |
| Dr. Michael P. Tan, D.O., | dba Advanced Neurology Group | 1200 Atlantic Blvd., 128 | Alhambra, CA 91803 | | |
| Dr. Michael Pagnoni | dba Addison Chiropractic Center | 59 E. Fullerton | Addison, IL 60101 | | |
| Dr. Michael Richey, D.C. | 99 Long Court | Suite 103 | Thousand Oaks, CA 91360 | | |
| Dr. Michael Ryan Luke | Address Redacted | | | | |
| Dr. Michael Steinberg, Dds, Pc | 7032 East Cochise Rd. | Suite 110 | Scottsdale, AZ 85253 | | |
| Dr. Michael Szalach | Address Redacted | | | | |
| Dr. Michele Levy, Pc | 2 Lafayette Court- 2nd Floor | Greenwich, CT 06830 | | | |
| Dr. Michelle Kalehzan, Ph.D. | Address Redacted | | | | |
| Dr. Michelle Rozen | Address Redacted | | | | |
| Dr. Miravone Dorough | Address Redacted | | | | |
| Dr. Mohammad S. Husain, Physician, P.C | 1129 Linden St | Valley Stream, NY 11580 | | | |
| Dr. Monica Chandran, LLC | 17904 Georgia Ave | Suite 105A | Olney, MD 20832 | | |
| Dr. Monica Q. Mora | Address Redacted | | | | |
| Dr. Moses Bernard | Address Redacted | | | | |
| Dr. Myoung Lee'S Dental Office | 90 Woodacre Dr, Ste 108 | San Francisco, CA 94132 | | | |
| Dr. Nabil Gerges LLC | Address Redacted | | | | |
| Dr. Nancy Ung | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dr. Nicholas Marini | Address Redacted | | | | |
| Dr. Noel Fajardo Md, LLC | 3726 S Las Vegas Blvd | Unit 2506 | Las Vegas, NV 89158 | | |
| Dr. Nurit Milstein Od | Address Redacted | | | | |
| Dr. Pablo E. Liciaga Inc | 2115 Bacon St | San Diego, CA 92107 | | | |
| Dr. Pamela Hall | Address Redacted | | | | |
| Dr. Pattni P.C. | 810 North Dixie Drive | Clute, TX 77531 | | | |
| Dr. Paul Friedman | Address Redacted | | | | |
| Dr. Paul Graham | Address Redacted | | | | |
| Dr. Paul Muscolino Dc | Address Redacted | | | | |
| Dr. Peter H. Koumas Dmd | Address Redacted | | | | |
| Dr. Peter Jay Silver | Address Redacted | | | | |
| Dr. Philip J. Strenger | Address Redacted | | | | |
| Dr. Pollywog LLC | 12709 Ne Hwy 99 | Vancouver, WA 98686 | | | |
| Dr. Pooja P Shah Mdpc Inc | 1964 Oaktree Road | Suite B | Edison, NJ 08820 | | |
| Dr. Quyen C. Nguyen, O.D., LLC | 7101 Gateway Blvd W | Optometry Department | El Paso, TX 79925 | | |
| Dr. Quynh Quach Inc | 25876 The Old Rd. 72 | Stevenson Ranch, CA 91381 | | | |
| Dr. R. Bruce Cochrane Dds | Address Redacted | | | | |
| Dr. R. H. Le & Associates, P.A. | 2112 Green Oaks Rd | Suite B | Ft Worth, TX 76116 | | |
| Dr. Rama Medavaram | Address Redacted | | | | |
| Dr. Ramez Samuel Md | Address Redacted | | | | |
| Dr. Raul Alderete, Optometrist | 1641 California St. | B-101 | Denver, CO 80202 | | |
| Dr. Ray L. Nannis P.C. | 1750 Collins Blvd | 101-B | Richardson, TX 75080 | | |
| Dr. Regina Yunusov | Address Redacted | | | | |
| Dr. Rimma Danov Neuropsychologist, P.C. | 65 Kelvin Ave | Staten Island, NY 10306 | | | |
| Dr. Rios Womens Health Pa | 900 E Redbud Ave | Suites F And G | Mcallen, TX 78504 | | |
| Dr. Ritu K Singh | Address Redacted | | | | |
| Dr. Robert E. Elliott Foundation | 103 Claire Cove | Searcy, AR 72143 | | | |
| Dr. Robert Hutchins | Address Redacted | | | | |
| Dr. Robert J. Zeman, Dds | Address Redacted | | | | |
| Dr. Robert Zelinsky, D.C. | 5348 Topanga Cyn Blvd | 210 | Woodland Hills, CA 91364 | | |
| Dr. Roberts Medical Center, Inc. | 9349 Oak St | Bellflower, CA 90706 | | | |
| Dr. Robin Bash, Md | Address Redacted | | | | |
| Dr. Ron Johnson | Address Redacted | | | | |
| Dr. Ron Silikovitz | Address Redacted | | | | |
| Dr. Ronald W. Channell | Address Redacted | | | | |
| Dr. Sam Shahem Obgyn Pllc | 10031 4th Ave | Suite 1E | Brooklyn, NY 11209 | | |
| Dr. Samuel H. Schmid | Address Redacted | | | | |
| Dr. Samuel J Sweeny Dmd, Fagd, Pllc | 13605 Xavier Lane | Suite C | Broomfield, CO 80023 | | |
| Dr. Sanford Mark, LLC | 1417 Litchem Road | Apopka, FL 32712 | | | |
| Dr. Sankaran Md Pc | 3296 W Vienna Rd | Clio, MI 48430 | | | |
| Dr. Sarah Brotsky & Associates, Plc | 74 West Long Lake Road | 100 | Bloomfield Hills, MI 48304 | | |
| Dr. Sarah C. Brevet, LLC | 64 Main Ave. | 1St Floor | Ocean Grove, NJ 07756 | | |
| Dr. Sari Glassgold | Address Redacted | | | | |
| Dr. Scott G Thews Dds Plc | Attn: Scott Thews | 2611 Promenade Pkwy | Midlothian, VA 23113 | | |
| Dr. Sebi'S Office Inc | 2807 La Cienega Ave | Los Angeles, CA 90034 | | | |
| Dr. Sergio A. Guzman Optometry, Ltd | 1184 College Ave | Elko, NV 89801 | | | |
| Dr. Sharon Berkowitz | Address Redacted | | | | |
| Dr. Sherry Beckmann | Address Redacted | | | | |
| Dr. Simcha Y Cohen | Address Redacted | | | | |
| Dr. Stephanie Shelburne | Address Redacted | | | | |
| Dr. Stephen Nevett & Associates, Pc | 401 Ne Northgate Way, Ste 1101 | Seattle, WA 98125 | | | |
| Dr. Stephen Nevett And Associates, Pc | Attn: Stephen Nevett | 401 Ne Northgate Way Ste 530 | Seattle, WA 98125 | | |
| Dr. Steven B. Sanderson | Address Redacted | | | | |
| Dr. Steven Kraskow D.C., P.A. | 2230 N Crestline St | Wichita, KS 67205 | | | |
| Dr. Suess Family Dental P.C. | 10001 Se Sunnyside Rd | Ste 250 | Clackamas, OR 97015 | | |
| Dr. Susan Seman Do Pllc | 6300 Orchard Lake Rd | 204 | W Bloomfield, MI 48322 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dr. Susie Gronski, Inc. | 56 Central Ave | Suite 103 | Asheville, NC 28801 | | |
| Dr. Suzi Du Toit, Dc | Address Redacted | | | | |
| Dr. Sylvia Tillman | Address Redacted | | | | |
| Dr. Theo Mantzikos | Address Redacted | | | | |
| Dr. Tiffany Zachery, LLC | 110 Travis St | Suite 113 | Lafayette, LA 70503 | | |
| Dr. Townsend & Associates | 9 St Johns Medical Park Dr | St Augustine, FL 32086 | | | |
| Dr. Tracey Wiese, Aprn | Address Redacted | | | | |
| Dr. Trivedi & Associates | 19939 Chasewood Park Drive | 7215 | Houston, TX 77070 | | |
| Dr. V. Scott Isner Od | 7901 Brook Road | Richmond, VA 23227 | | | |
| Dr. Vera Michaels, Ph.D. Psychotherapist | 25 East 10 St. | Suite 1F | New York, NY 10003 | | |
| Dr. Victoria Veytsman | Address Redacted | | | | |
| Dr. Vinyl Of Winnebago County | 7065 Wisnac Rd | Winneconne, WI 54986 | | | |
| Dr. William Smith, | Address Redacted | | | | |
| Dr. Wisam Khoury | Address Redacted | | | | |
| Dr. Yasmin Farid Kocmond PC | fka Yeoh Koh D.D.S Ltd | 2024 Oakton St | Park Ridge, IL 60068 | | |
| Dr.Ami Bhagat Dds | Address Redacted | | | | |
| Dr.Charles H. Levy | Address Redacted | | | | |
| Dr.Danya Weiss | 80 University Place | Suite 3B | New York, NY 10003 | | |
| Dr.Hood System | 6837 General Longstreets Line | Manassas, VA 20109 | | | |
| Dr.Joseph Choi Dds, Inc | 670 S. Gentry Ln | Anaheim, CA 92807 | | | |
| Dr.Lee Reverendo | Address Redacted | | | | |
| Dr.Michael Porter | Address Redacted | | | | |
| Dr.Rajiv Patel Bds, Mds, LLC. | 150 Mcgregor Road | Deland, FL 32720 | | | |
| Dr.Rita Kar, Inc., | 24 Middleton | Irvine, CA 92620 | | | |
| Dr.Steven Gallina | Address Redacted | | | | |
| Dra Carpentry Services | 23 Clark Ave | Laconia, NH 03246 | | | |
| Dra Innovations | 3869 Earldale Place | Rockford, IL 61109 | | | |
| Dra, LLC | 214 W. Whitewater St | Whitewater, WI 53190 | | | |
| Dra. Marina Vargas | Address Redacted | | | | |
| Drabble | 26771 Ashford | Mission Viejo, CA 92692 | | | |
| Drac Legacy LLC, | 924 North Hampton Road | Desoto, TX 75115 | | | |
| Drachan L. Johnson | Address Redacted | | | | |
| Drachman Katz LLP | 11506 Myrtle Ave | Flr 2 | Richmond Hill, NY 11418 | | |
| Draco Investment Properties, Inc. | 415 Walrock St | Debary, FL 32713 | | | |
| Dracula Productions LLC | Attn: James Eason | 3331 N 49th St | Milwaukee, WI 53216 | | |
| Draft Experts LLC | 461 Tanager Ct | Grafton, WI 53024 | | | |
| Draft House Design Studio, LLC | 823 E 36th St | Houston, TX 77022 | | | |
| Draft South, LLC | 7570 Owl Creek Dr | Douglasville, GA 30134 | | | |
| Draft Taps Solutions Inc | 4306 Maybank Ave | Lakewood, CA 90712 | | | |
| Drafting | 5425 Zelzah Ave | 4 | Encino, CA 91316 | | |
| Drafting & Design Associates, Inc. | 104 Rabbit Road | Fredericksburg, VA 22405 | | | |
| Drafting by Shawn | 486 Ne 20th St. | Newcastle, OK 73065 | | | |
| Draftman Incorporated | 13265 Alls Drive | Linden, VA 22642 | | | |
| Draftworks Beverage Consulting | 366 Scott Ave Nw | Grand Rapids, MI 49504 | | | |
| Drag Gear | 158 Brown Donaldson Rd | Crawfordville, FL 32327 | | | |
| Dragan Boscanin | Address Redacted | | | | |
| Dragan Culafic | | | | | |
| Dragan Erceg | Address Redacted | | | | |
| Dragan Ilic | 14 Silvercote Dr | Wentzville, MO 63385 | | | |
| Dragan Inc | 1112 Parkridge Drive | Onalaska, WI 54650 | | | |
| Dragan Korunovski | | | | | |
| Dragan Kuzmanovic | Address Redacted | | | | |
| Dragan Lisak | | | | | |
| Dragan Markovic | Address Redacted | | | | |
| Dragan Milosavljev | | | | | |
| Dragan Mirkovic | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dragan Naskovski | Address Redacted | | | | |
| Dragan Nikolic | | | | | |
| Dragan Pantelic | | | | | |
| Dragan Petkovic | | | | | |
| Dragan Repaja | | | | | |
| Dragana Vlajic | Address Redacted | | | | |
| Draggin Vapors | 2730 State Road 16 | St Augustine, FL 32092-5401 | | | |
| Drago Brazilian Jiu Jitsue | 240 W Seneca St | Manlius, NY 13104 | | | |
| Dragon 1 Dayton Inc | 407 Miamisburg Centerville Rd | Dayton, OH 45459 | | | |
| Dragon 6971 Inc. | 71 Mott St | New York, NY 10013 | | | |
| Dragon App LLC | 15 Village Green | Monsey, NY 10952 | | | |
| Dragon Aviation, Inc | 1910 Madison Ave | Suite 2351 | Memphis, TN 38104 | | |
| Dragon Bay Capital, LLC | 3419 Pico Dr | Tampa, FL 33614 | | | |
| Dragon Case, | 297 S Sierra Madre Blvd, Apt 202 | Pasadena, CA 91107 | | | |
| Dragon China Buffet Inc | 110 Miers St | Dragon China Buffet | Del Rio, TX 78840 | | |
| Dragon China Restaurant Inc | 6419 Frederick Rd | Catonsville, MD 21228 | | | |
| Dragon City Inc | 3709 E. Washington St | Indianapolis, IN 46201 | | | |
| Dragon City Of Academy Inc | 3208 Academy Ave | Portsmouth, VA 23703 | | | |
| Dragon Creek, Inc. | 1353 Locust St | Walnut Creek, CA 94596 | | | |
| Dragon Express | 9815 Sam Furr Rd | G | Huntersville, NC 28078 | | |
| Dragon Express Restaurant, LLC | 6505 E Pine St | Tulsa, OK 74115 | | | |
| Dragon Fried Fish | 55 Watervliet Ave | Albany, NY 12206 | | | |
| Dragon Garden 2 Inc | 877 Hwy 138 West | Stockbridge, GA 30281 | | | |
| Dragon Garden 3 Inc | 5388 N Henry Blvd | Stockbridge, GA 30281 | | | |
| Dragon Garden Cumberland Inc | 535 Cumberland St | Lebanon, PA 17042 | | | |
| Dragon Garden Usa Inc | 548 M.L.K.Jr.Dr | Cartersville, GA 30120 | | | |
| Dragon Gate Investment Partners LLC | 800 3rd Ave | 11Th Fl | Manhattan, NY 10022 | | |
| Dragon House 135 LLC | 754 Franklin Ave | Franklin Lakes, NJ 07417 | | | |
| Dragon House Chinese Food LLC | 975 Bacons Bridge Rd | Unit 144 | Summerville, SC 29485 | | |
| Dragon Inn Of Minooka Inc | 2011 S Ridge Road | Minooka, IL 60447 | | | |
| Dragon Internet Marketing LLC | 2711 East Parkview Drive | Gilbert, AZ 85295 | | | |
| Dragon K Martial Arts Tennessee Inc | 6901 Lenox Village Dr | Ste 101 | Nashville, TN 37211 | | |
| Dragon Ltc Solutions | 15 Village Green | Monsey, NY 10952 | | | |
| Dragon Mart | 821 Bibb N Bibb St | Eagle Pass, TX 78852 | | | |
| Dragon Palace Spindale Inc | 115 Ryan Drive | Forest City, NC 28043 | | | |
| Dragon Phoenix LLC | 1500 University Blvd E | Suite A | Hyattsville, MD 20783 | | |
| Dragon Printing LLC | 5075 Olive Branch Rd | Greenwood, IN 46143 | | | |
| Dragon Quills | 506 Broad St | Gadsden, AL 35901 | | | |
| Dragon Rose Louisville Wholesale Inc | 4627 Illinois Ave | Louisville, KY 40213 | | | |
| Dragon Wok 1 LLC | 8060 Academy Rd Ne | C | Albuquerque, NM 87111 | | |
| Dragonfae Art | 4594 Donerail Pl | Okemos, MI 48864 | | | |
| Dragonfly Healing, Inc. | 3001 E Tahquitz Canyon Way | Palm Springs, CA 92262 | | | |
| Dragonfly Massage, LLC | 4616 Portofino Dr | Longmont, CO 80503 | | | |
| Dragonfly Salon LLC | 2831 7th Ave | Birmingham, AL 35233 | | | |
| Dragonfly Tea Room | 816 Hackberry Ave | Modesto, CA 95354 | | | |
| Dragonlight A LLC | 2150 Northwoods Blvd Unit Fc4 | N Charleston, SC 29406 | | | |
| Dragon'S Fury Games & Anime | 41 E Queen Ave | Spokane, WA 99207 | | | |
| Dragons House Inc | 10200 Corrales Rd. | Ste. E-1 | Albuquerque, NM 87114 | | |
| Dragons Martial Arts Studio Inc. | 22750 Roscoe Blvd. | W Hills, CA 91304 | | | |
| Dragonvan Huynh | Address Redacted | | | | |
| Dragos Raru | Address Redacted | | | | |
| Dragos Sprinceana | | | | | |
| Dragutin Radic | Address Redacted | | | | |
| Drahola Technologies, Inc. | 3359 Kingshiere Way | Lake Wylie, SC 29710 | | | |
| Drain Busters Plumbing LLC | 2924 Sellers Court | Jeffersonville, IN 47130 | | | |
| Drain Champ Inc | 1656 East Jamestown Drive | Murray, UT 84121 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Drain Cleaners, LLC | 18723 State Rte 33 | Holt, MO 64048 | | | |
| Drain Guru Plumbing Services Inc | 2402 N Duke St | Visalia, CA 93291 | | | |
| Drain Guy LLC | 7310 W 52nd Ave A118 | Arvada, CO 80002 | | | |
| Drain Surgeon Plumbing Rooter Service | 1636 N. Fraser Drive | Mesa, AZ 85203 | | | |
| Drainex Rooter & Plumbing Co, | 840 S Kenmore St | Anaheim, CA 92804 | | | |
| Drainline LLC | 1068 Wayburn | 1 | Grosse Pointe Park, MI 48230 | | |
| Drajo Contracting & Design, Inc. | 28W144 Industrial Ave | Lake Barrington, IL 60010 | | | |
| Drakard Hatten-Dunn | Address Redacted | | | | |
| Drake & Drake Enterprise | 2006 Mossy Oak Cir | Clarksville, TN 37043 | | | |
| Drake Advertising | 15229 Hesby St | Sherman Oaks, CA 91403 | | | |
| Drake Building Maintenance & Restoration | 436 Crompton St | Charlotte, NC 28273 | | | |
| Drake Construction | 2810B Cattail Ct | Wauconda, IL 60084 | | | |
| Drake Contracting, Inc | 850 San Jose Ave | Suite 125 | Clovis, CA 93612 | | |
| Drake Equine LLC | 89 Ventura Rd | Half Moon Bay, CA 94019 | | | |
| Drake Excavating Contractors | 131 South Terrace | Boonton, NJ 07005 | | | |
| Drake Farms | 1280 Muckey Rd | Marathon, NY 13803 | | | |
| Drake Foret | | | | | |
| Drake Hickman | | | | | |
| Drake Hickman Surfing School | 111 E Boston Rd | Edgewater, FL 32141 | | | |
| Drake Laundry Service | 16512 Wood St | Markham, IL 60428 | | | |
| Drake Louks | | | | | |
| Drake Melliadis | | | | | |
| Drake Plumbing & Heating Inc | 17 Fairview Ave | Long Valley, NJ 07853 | | | |
| Drake Romeo | | | | | |
| Drake Services Inc | 6534 Etiwanda Ave | Mira Loma, CA 91752 | | | |
| Drake Smith | Address Redacted | | | | |
| Drake Systems Group, Inc | Attn: Kerry Drake | 23655 Via Del Rio, Ste G | Yorba Linda, CA 92887 | | |
| Drake Systems Group, Inc. | 23655 Via Del Rio | Yorba Linda, CA 92887 | | | |
| Dralin Mitchell | Address Redacted | | | | |
| Dralus Walker | Address Redacted | | | | |
| Dramani Nkwantanai Properties | 1597 Gallup Dr | Stockbridge, GA 30281 | | | |
| Dramatic Clothing LLC | 4833 Nw 183rd St | Miami Gardens, FL 33055 | | | |
| Dramatic LLC | 3 Linden Pl | 8A | Vernon Rockville, CT 06066 | | |
| Dramian Crockett | Address Redacted | | | | |
| Dramit Dmd Inc | 372 Windsong Circle | Glendale Heights, IL 60139 | | | |
| Drane Juncaj | | | | | |
| Draped By Danielle Monae' | 2713 Ratby Lane Ne | Conyers, GA 30013 | | | |
| Draperies 'N Such, Inc. | 5850 Cadillac Dr | Lake Worth, FL 33463 | | | |
| Drapery Design & Install Inc | 617 Fussell Rd, Ste B | Leesburg, GA 31763 | | | |
| Draphics, Inc. | 360 Mobil Ave | Suite 205-E | Camarillo, CA 93010 | | |
| Drar Ghebremichael | Address Redacted | | | | |
| Drason Buck, Inc. | 144-31 41 Ave, Apt 5O | Flushing, NY 11355 | | | |
| Dravindra Naidu | Address Redacted | | | | |
| Dravious Jones | Address Redacted | | | | |
| Draw 4 LLC | 395 Bellerive Dr | Pickerington, OH 43147 | | | |
| Draw It Out Inc | 520 S 5750 W | Mendon, UT 84325 | | | |
| Draw One Coffee Shop Inc | 442 East 14th St | New York, NY 10009 | | | |
| Drawbridge Consulting & Search Firm | 1580 North Logan St, Ste 410 | Denver, CO 80203 | | | |
| Drawdy Training Facility LLC | 4500 Mildred Bass Rd | St Cloud, FL 34769 | | | |
| Drawing Lines Media Group | 121 Seabrook Drive | Ponte Vedra, FL 32081 | | | |
| Drawphic | 1247 39th St | Brooklyn, NY 11218 | | | |
| Drawsome Faces | 3655 W Anthem Way | Ste A109-507 | Anthem, AZ 85086 | | |
| Dray S Ensor | Address Redacted | | | | |
| Drayco Inc | 1164 Delay St | Brea, CA 92821 | | | |
| Drayon Pickett | Address Redacted | | | | |
| Drayton Auston | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Drayz | Address Redacted | | | | |
| Drb Holdings, LLC | 4927 Ogeechee Road | Savannah, GA 31405 | | | |
| Drc LLC | 38 Benedict Cres | Basking Ridge, NJ 07920 | | | |
| Drcp Business Services Inc | 5024 Sw 161 Ave | Miramar, FL 33027 | | | |
| Drd Services Inc. | 3235 Grenfall Rd | Norton, OH 44203 | | | |
| Drd Transportation, LLC | 5100 Poplar Ave. | Suite 2700 | Memphis, TN 38137 | | |
| Dre Dramatics LLC | 860 Larkridge Ave | Youngstown, OH 44512 | | | |
| Dre Johnson & Son Trucking LLC | 285 Anson High School Rd | Wadesboro, NC 28170 | | | |
| Dre Manuel Music LLC | 3879 Dorset Dr. | Dayton, OH 45405 | | | |
| Dre Pearson | Address Redacted | | | | |
| Dre Specials Vends | 10592 Nw 56th Dr | Coral Springs, FL 33076 | | | |
| Dre Trucking | 5311 Rue Dela Croix Drive | Katy, TX 77493 | | | |
| Drea Media Lab | 3913 Bluestone Rd | Cleveland Heights, OH 44121 | | | |
| Dre'A Pendleton | Address Redacted | | | | |
| Drea The Sparkler | 665 Westcester Ave 2H | 2H | Bronx, NY 10455 | | |
| Dreaded Media | 157 Hart St. | 1 | Brooklyn, NY 11206 | | |
| Dreadlockdacity Mobile Kitchen LLC | 8615 Temple Park Dr | Tampa, FL 33637 | | | |
| Dreadnought Brewing LLC | 16726 146th St Se | Suite 153 | Monroe, WA 98272 | | |
| Dream & Space Construction Inc | 13903 Artesia Blvd | Cerritos, CA 91789 | | | |
| Dream Accounting & Tax Service | 3418 Belair Rd | Ste B | Baltomore, MD 21213 | | |
| Dream Adjusting LLC | 2943 Park Ave, Ste 2F | Tallahassee, FL 32301 | | | |
| Dream Alive, Inc. | 6512 Cadiz Circle | Huntington Beach, CA 92647 | | | |
| Dream America Pictures, LLC | 4809 Carpenter Ave | Valley Village, CA 91607 | | | |
| Dream Barns LLC, | 266 Walker Brook Rd | Mason, NH 03048 | | | |
| Dream Beach Wedding L.L.C. | 1230 Seacoast Drive | 6 | Imperial Beach, CA 91932 | | |
| Dream Big Baby, Inc. | 2813 Topaz Road | Riverdale, GA 30296 | | | |
| Dream Big Communications LLC | 3818 Ne 156th Ave | Portland, OR 97230 | | | |
| Dream Big Enterprises LLC | 6136 Kahoohanohano St | Honolulu, HI 96818 | | | |
| Dream Big Preschool Of Learning | 1949 Sunset Palm Dr | Apopka, FL 32712 | | | |
| Dream Big Promotions | 2726 Wilson St | Csrlsbad, CA 92008 | | | |
| Dream Big Promotions | Attn: Georgiana Hawkins | 1265 Carlsbad Village Dr Suite 100 | Carlsbad, CA 92008 | | |
| Dream Bigg Apparel | 2208 Hanfred Ln | Suite 101 82 | Tucker, GA 30084 | | |
| Dream Bigger Entertainment LLC | 638 Springdale Ave | Unit B | E Orange, NJ 07017 | | |
| Dream Bounce Inc | 720 S Vail Ave | Montebello, CA 90640 | | | |
| Dream Builders Construction Co., LLC | 7160 Weddington Rd | Unit 148 | Concord, NC 28027 | | |
| Dream Builders For Life Corp | 623 Newport Ave | Altamonte Springs, FL 32701 | | | |
| Dream Bus Solutions LLC | 10000 Nw 9th St Circle | Miami, FL 33172 | | | |
| Dream Cabinetry | 212 Second St | Store2 | Lakewood, NJ 08701 | | |
| Dream Capital Inc | 12701 Fair Lakes Circle | Ste 150 | Fairfax, VA 22033 | | |
| Dream Cars Unlimited Inc, | 36959 Sussex | Delmar, DE 19940 | | | |
| Dream Castles Youth Development | & Success Center | 601 East 11th St | Washington, NC 27889 | | |
| Dream Celebrations Inc, | 4808 Delemere Ave | Royal Oak, MI 48073 | | | |
| Dream Chaser Travel | 15813 S. Maple Ave | Gardena, CA 90248 | | | |
| Dream Chasers Academy LLC | 5226 W Hampton Ave | Milwaukee, WI 53216 | | | |
| Dream Chasers Cargo LLC | 4963 Wolverton Dr | Lithonia, GA 30038 | | | |
| Dream Chasers Choices & Changes LLC | 2300 Lakeview Parkway | Suite 700 | Alpharetta, GA 30009 | | |
| Dream Cindy Consulting, LLC | 501 South Kirkman Road | 616145 | Orlando, FL 32811 | | |
| Dream City Academy, Inc. | 54 S Ridgewood Ave | Ormond Beach, FL 32174 | | | |
| Dream City Academy, Inc. | Attn: Anthony Graham | 54 S Ridgewood Ave | Ormond Beach, FL 32174 | | |
| Dream Clean, | 24709 Tiburon St | Valencia, CA 91355 | | | |
| Dream Collective Inc | 2874 Rowena Ave | Los Angeles, CA 90039 | | | |
| Dream Cottage Realty Consulting, | 825 Li Ave | Deer Park, NY 11729 | | | |
| Dream Credit Solution | 1188 Saint Marks Ave | Brooklyn, NY 11213 | | | |
| Dream Custom Printing & Designs | 819 Cella St | Memphis, TN 38114 | | | |
| Dream Cuts | 1192 E Walnut St | Pasadena, CA 91106 | | | |
| Dream Dance Studios LLC | 702 W Yosemite Ave | Manteca, CA 95337 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dream Duffel, LLC (Aka) Dancers Dream | 10940 24th Cir Ne | St. Michael, MN 55376 | | | |
| Dream Engine Interactive | 235 Westlake Center | Daly City, CA 94015 | | | |
| Dream Fashion Inc | 269 W. 39th St 4Fl | New York, NY 10018 | | | |
| Dream Financial Services Pty Ltd | P.O. Box 2006 | St Kilda West, VIC 3182 | Australia | | |
| Dream Flowers La Inc | 820 Thompson Ave Unit 38 | Glendale, CA 91201 | | | |
| Dream Food Network LLC | 7106 Columbia Pike | Annandale, VA 22003 | | | |
| Dream Hair | 4845 Migaldi Drive | Memphis, TN 38125 | | | |
| Dream Hair Boutique | 202 N Allen Dr | Allen, TX 75013 | | | |
| Dream Hair Salon 1 | 350 W Carroll St | Ste 202 | Kissimmee, FL 34741 | | |
| Dream Hardwood Floor LLC | 122 Green St | Worcester, MA 01604 | | | |
| Dream Home Renovations | 12975 Brookprinter Pl | Ste 160 | Poway, CA 92064 | | |
| Dream Home Solutions Inc | 4522 Merganser Ct | Sacramento, CA 95842 | | | |
| Dream Homes Of Atlanta | 126 Silver Arrow Circle | Austell, GA 30168 | | | |
| Dream Hookah Lounge | 37381 Fremont Blvd | Fremont, CA 94536 | | | |
| Dream Hospitality Inc. | 18 Market St | Henderson, NC 27537 | | | |
| Dream In Del Mar | 1349 Camino Del Mar | Del Mar, CA 92014 | | | |
| Dream Italia LLC | 2035 S. Adams St. | Denver, CO 80210 | | | |
| Dream Job Catcher | 1818 E Madison St | Ph15 | Seattle, WA 98122 | | |
| Dream Job, LLC | 1375 5th St | Suite 220 | Sarasota, FL 34236 | | |
| Dream Land Party Supply | 2223 Lolita Drive | Dallas, TX 75227 | | | |
| Dream Laugh Shine Foundation | 19411 Shiloh Creek Ct | Katy, TX 77449 | | | |
| Dream Learning Academy | 1515 Creekside Drive | San Leandro, CA 94578 | | | |
| Dream Maker Elite Fitness | 300 E Madison Ave. | Clifton Heights, PA 19018 | | | |
| Dream Makers Investments LLC | 3136 W 21 St | Indianapolis, IN 46222 | | | |
| Dream Managers LLC | dba Dcm Staffing Partners | 21801 Northcrest Dr, 1528 | Spring, TX 77388 | | |
| Dream Masters Custom Tattoos Sweden LLC | 228 Columbus Ave | San Francisco, CA 94133 | | | |
| Dream Mentors International | 1241 Blanding Blvd | Suite 25 | Orange Park, FL 32065 | | |
| Dream Nail | 724 Blvd | Elmwood Park, NJ 07407 | | | |
| Dream Nails | 1453 Riverstone Pkwy, Ste 140 | Canton, GA 30114 | | | |
| Dream Nails | 7739 Northcross Dr, Ste P | Austin, TX 78757 | | | |
| Dream Nails | 806 Buchanan Blvd | 113 | Boulder City, NV 89005 | | |
| Dream Nails & Spa LLC | 14313 Ne 20th Ave | A111 | Vancouver, WA 98686 | | |
| Dream North Entertainment | 10614 Semora St | Cerritos, CA 90703 | | | |
| Dream Of Twins Inc | 28124 Newhall Ranch Rd | Santa Clarita, CA 91355 | | | |
| Dream On Enterprises, LLC | Attn: Gregory Mortimer | 12740 Garrett Hwy | Oakland, MD 21550 | | |
| Dream Pinecrest, LLC | 9543 South Dixie Hwy | Pinecrest, FL 33156 | | | |
| Dream Plan-It Events | 370 S Harrison St | Apt. 203 | E Orange, NJ 07018 | | |
| Dream Properties Of West Georgia, LLC | 1755 Monroe Dr Ne | Atlanta, GA 30324 | | | |
| Dream Realty Inc | 31351 Mccartney Dr | Winchester, CA 92596 | | | |
| Dream Renovations & Construction LLC | 1335 13th St | W Palm Beach, FL 33401 | | | |
| Dream Rentals Of Orlando | 185 S Semoran Blvd | Orlando, FL 32807 | | | |
| Dream Rentals Of Orlando | Attn: Antwon Bearden | 185 S Semoran Blvd | Orlando, FL 32807 | | |
| Dream Roses LLC | 270 Ne 191st St | Apt 108 | Miami, FL 33179 | | |
| Dream Shadow LLC | 15050 Dos Palmas Rd | Victorville, CA 92392 | | | |
| Dream Sign Inc | 13218 Michigan Ave | Dearborn, MI 48126 | | | |
| Dream Spa & Beauty Inc | 12781 Miramar Parkway | Suite 304 | Miramar, FL 33027 | | |
| Dream Spa LLC | 701 Lynnhaven Pkwy | Suite H01 | Virginia Beach, VA 23452 | | |
| Dream Stone Granite & Marble LLC | 3906 Amboy Rd, Apt 1 | Staten Island, NY 10308 | | | |
| Dream Swept Canvas, | 1973 Brandywine Rd, Apt 103 | W Palm Beach, FL 33409 | | | |
| Dream Team | 2169 Shin Ct | Buford, GA 30519 | | | |
| Dream Team Inc | 343 Bandelier Cir | Hampton, GA 30228 | | | |
| Dream Team Investment Properties LLC | 6621 Osceola Trail | Indian Head Park, IL 60525 | | | |
| Dream Team Marketing | 3700 S Wood St | Apt 1F | Chicago, IL 60609 | | |
| Dream Team Promotions LLC | 17741 Nw 28th Ct | Miami Garden, FL 33056 | | | |
| Dream Theater Logistics LLC | 4646 Gravel Rock St | N Las Vegas, NV 89081 | | | |
| Dream Think Imagine Inc | 170 Bradley Branch Road, Ste 9 | Arden, NC 28704 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dream To Bubble LLC | 222 S Church St | Charlotte, NC 28202 | | | |
| Dream To Dance | 188 22 Union Turnpike | Flushing, NY 11363 | | | |
| Dream Transit Inc. | Attn: Robert Sills | 2228 Macdonald Lane | Flossmoor, IL 60422 | | |
| Dream Traveler Inns, Inc. | 26 Pier Ave. | Hermosa Beach, CA 90254 | | | |
| Dream Vacations & Events, LLC | 301 Toldedo Road | Davenport, FL 33837 | | | |
| Dream Vessel LLC | 831 2Nd St | Santa Monica, CA 90403 | | | |
| Dream Vision Realty | 2007 Wilshire Blvd | 727 | Los Angeles, CA 90057 | | |
| Dream Window LLC | 5059 S Ukraine St | Aurora, CO 80015 | | | |
| Dream.Build.Inc | 2620 Willow Wood Ct | Missoula, MT 59803 | | | |
| Dreamair LLC | Attn: Christophe Laudamiel | 1181 Broadway 5Fl | New York, NY 10001 | | |
| Dreambee LLC. | 27001 Us Hwy 19 N. | 9242 | Clearwater, FL 33761 | | |
| Dreambiglittleco | 3509 W Tailfeather Dr | Marana, AZ 85658 | | | |
| Dreambuilders Resources | 21345 Miles Dr | W Linn, OR 97068 | | | |
| Dreamcasters Wedding & Event | 553 Chastine Dr | Spartanburg, SC 29301 | | | |
| Dreamcatcher Home Inspection Services | 820 N Grandview Blvd | Waukesha, WI 53188 | | | |
| Dreamchasers Travel LLC | 205 Garvin Blvd | Sharon Hill, PA 19079 | | | |
| Dreamcraft Entertainment, Inc. | 1075 Park Pl | Apt 308 | San Mateo, CA 94403 | | |
| Dreamcraft Homes Inc | 326 Spinnaker Rd | Severna Park, MD 21146 | | | |
| Dreame Extreme LLC | 1100 Town And Country Road | 1250 | Orange, CA 92868 | | |
| Dreamer Farmers Market Inc | 167 Ave U | Brooklyn, NY 11223 | | | |
| Dreamers Curbs Inc | 3801 Leffingwell St | Houston, TX 77026 | | | |
| Dreamers General Construction Inc. | 4238 W 105th St | Inglewood, CA 90304 | | | |
| Dreamesper LLC | 30 Nw 87th Ave | Miami, FL 33172 | | | |
| Dreamfactorymktg.Com | 940 Hancock Ave | Los Angeles, CA 90069 | | | |
| Dreamhaven Creative | 1700 S Olympia Pl | Kennewick, WA 99337 | | | |
| Dreamhunt Logistic | 23508 Odom Dr | Hayward, CA 94541 | | | |
| Dreaming Of The Mouse | 260 Kings Mall Court | 175 | Kingston, NY 12401 | | |
| Dream-It Designs Of Wny | Complete Home Remodeling | 195 Enchanted Forest South | Depew, NY 14043 | | |
| Dreamlady17 | 19800 Sw 180th Ave | Lot 497 | Miami, FL 33187 | | |
| Dreamland Daycare Inc | 32 Palmetto St | Brooklyn, NY 11221 | | | |
| Dreamland Healthcare Inc | 6305 Ashford | Mesquite, TX 75181 | | | |
| Dreamland Organics LLC, | 5909 Orchard Heights Rd Nw | Salem, OR 97304 | | | |
| Dreamland Waterbeds | Attn: Russell Mccaskill | 5570 E 10 Mile Rd | Warren, MI 48091 | | |
| Dreamless Dancer | 3824 Cedar Springs Rd 406 | Dallas, TX 75219 | | | |
| Dreamlistic Designs | 13341 Romulus Way | San Antonio, TX 78245 | | | |
| Dreamlistic, LLC | 205 W Depot St | Clarkton, MO 63837 | | | |
| Dreammason Inc. | 2356 Valleyfield Ave | Thousand Oaks, CA 91360 | | | |
| Dreampia Inc | 18162 Imperial Hwy | Yorba Linda, CA 92886 | | | |
| Dreams Are Reality LLC | 247 Williamsburg Ct | Romeoville, IL 60446 | | | |
| Dreams Beauty | 3619 Elon St | Shreveport, LA 71109 | | | |
| Dreams Beauty & Barber | 1850 Mlk Drive | C | Shreveport, LA 71107 | | |
| Dreams Beauty & Barber | 1850 Mlk Jr Drive | Shreveport, LA 71107 | | | |
| Dreams Come True Realty | 4899 Hwy 6 | Suite 206B | Missouri City, TX 77459 | | |
| Dreams Do Come True | 6462 Cambridge Glen | Houston, TX 77035 | | | |
| Dreams Ii Reality Culture LLC | 1228 Seminary St | Rockford, IL 61104 | | | |
| Dreams Kouture Investments LLC | 19155 Manor | Detroit, MI 48221 | | | |
| Dreams Logistics | 400 Livingston Road | 203 | Washington, DC 20032 | | |
| Dreams Management Company, LLC | 125 Remont Rd | Ste 1 | Charlotte, NC 28203 | | |
| Dreams N Aspirations LLC | 1201 Muzano St | 103 | Kissimee, FL 34741 | | |
| Dreams Of Success LLC | 820 Windstream Dr | C | Corona, CA 92880 | | |
| Dreams Openly Lived Liberate You LLC | 11104 Fitzhugh Road | Austin, TX 78736 | | | |
| Dreams Tax & Multiservices One | 3142 85St | E Elmhurst, NY 11370 | | | |
| Dreams Tax Service | 697 Ruskin Dr, Ste B | Forest Park, GA 30297 | | | |
| Dreams2Plans | 42 Camp Road | Griffin, GA 30224 | | | |
| Dreamscape Desserts | 3917 Leland Ave Ne | Comstock Park, MI 49321 | | | |
| Dreamscape Enterprises Inc | 107 Porgee Rock Place | Jupiter, FL 33458 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dreamscape Painting, LLC | 145 Gray Fox Pt | Fayetteville, GA 30214 | | | |
| Dreamscapeproductions | 6046 Fm 2920 | Suite 511 | Spring, TX 77379 | | |
| Dreamscapes Unlimited LLC- Dumpin Dogz | 2501 Swings Corner Point Isabel | Bethel | Ohio, OH 45106 | | |
| Dreamsfit Nutrition | 350 W. Carroll St | 102 | Kissimmee, FL 34741 | | |
| Dreamstyle Kitchen & Baths, LLC | 43 Tamarack Rd | Mahopac, NY 10541 | | | |
| Dreamtank | 445 Winfield Glen Court | Atlanta, GA 30342 | | | |
| Dreamtime Inc | 565 Hebrides Court | Apopka, FL 32712 | | | |
| Dreamtree Co. | 4 62nd Place | Long Beach, CA 90803 | | | |
| Dreamville Trucking Company | 3616 W 58th Pl | Chicago, IL 60629 | | | |
| Dreamwell LLC | 1629 K St Nw | Suite 300 | Washington, DC 20006 | | |
| Dreamwork Diva LLC | 409 E 56th St | Brooklyn, NY 11203 | | | |
| Dreamwork Landscape & Maintenance Inc. | 1601 N Sepulveda Blvd Unit 363 | Manhattan Beach, CA 90266 | | | |
| Dreamworks Consultant Corp | 990 Biscayne Blvd | Miami, FL 33132 | | | |
| Dreamworks Designs, Inc. | 10335 E Catalyst Ave | Mesa, AZ 85212 | | | |
| Dreamworld Sports & Entertainment LLC | 1016 Seminole Dr | Waxhaw, NC 28173 | | | |
| Dreamy Extensions | 140 Belmont Cir | Covington, GA 30016 | | | |
| Dreamy Nails Salon Inc | 863 E Nerge Rd | Roselle, IL 60172 | | | |
| Dreapaul Suba | Address Redacted | | | | |
| Drearcobra, LLC | 6400 Emerald Pkwy | Unit 3693 | Dublin, OH 43016 | | |
| Drecilla Arnold | Address Redacted | | | | |
| Dreem Investment Group, LLC. | 1430 Gadsden Hwy | Ste 116-511 | Birmingham, AL 35235 | | |
| Dreher Tomkies LLP | 2750 Huntington Ctr | 41 S High St | Columbus, OH 43215 | | |
| Dreiling Medical Management Corp | 4501 Lake Road | Miami, FL 33137 | | | |
| Dreit LLC | 607 Staunton Dr | Greensboro, NC 27410 | | | |
| Dreiym Engineering Pllc | 7511 Fm 224 Rd | Coldspring, TX 77331 | | | |
| Drelin Dewberry | Address Redacted | | | | |
| Drena Stallings | | | | | |
| Drena'S Daycare LLC | 101 Park Ave | 1300 | Oklahoma City, OK 73102 | | |
| Drena'S Senior Care | 111 Abbey Cir | Salisbury, NC 28147 | | | |
| Drenckhahn Stone Masonry LLC | 952 Larson Drive | Zumbrota, MN 55992 | | | |
| Drenda Williams | | | | | |
| Dre'S Haven, Inc. | 1229 Vizcaya Lake Road | Unit 209 | Ocoee, FL 34761 | | |
| Dre'S Place LLC | 2925 State Rt 23 | Newfoundland, NJ 07435 | | | |
| Dresean Johnson | Address Redacted | | | | |
| Dress Kode LLC | 4179 Kostka Drive | Memphis, TN 38116 | | | |
| Dress Up America Toy Inc | 234 Lee Ave | 8Th Floor | Brooklyn, NY 11206 | | |
| Dress Up Dreams Boutique | D.B.A Wholesale Princess | 6447 Heintz Road | St Louis, MO 63129 | | |
| Dressed By An Angel Boutique | 1667 Elkcam Blvd | Suite E | Deltona, FL 32725 | | |
| Dressell Inventory Company Inc | 12550 Beech Daly Road | Redford, MI 48239 | | | |
| Dresshaute | 7358 Steubenville Pike | Oakdale, PA 15071 | | | |
| Dressnlove LLC | 4752 W Atlantic Blvd | 11 | Margate, FL 33063 | | |
| Dressy Co. Corp | 318 West 39th St. | 300A | New York, NY 10018 | | |
| Dretech Computers | 3510 S Dale Mabry Hwy | Tampa, FL 33629 | | | |
| Dretloh Aircraft Supply | 2830 E. La Cresta Ave. | Anaheim, CA 92806 | | | |
| Drevawns Hair Salon | 8275 Fm 78 | Converse, TX 78109 | | | |
| Drevek LLC | 55 Barberie Ave | Highlands, NJ 07732 | | | |
| Drevizion Media | 7570 Ravenhill Dr | Frisco, TX 75035 | | | |
| Drevon'S Express LLC | 35 Prospectus Lane | Franklinton, NC 27525 | | | |
| Drew A. Burford | Address Redacted | | | | |
| Drew A. Pate | Address Redacted | | | | |
| Drew A. Shulman, Dmd, Pc | 2417 Welsh Road | Philadelphia, PA 19114 | | | |
| Drew Adams | | | | | |
| Drew Anderson | Address Redacted | | | | |
| Drew Anthony Smith Photography | 506 Tilbury Ln | Austin, TX 78745 | | | |
| Drew B. Smith | Address Redacted | | | | |
| Drew Baratz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Drew Benson | | | | | |
| Drew Berman | | | | | |
| Drew Blattner | | | | | |
| Drew Brochet | | | | | |
| Drew Bryan | | | | | |
| Drew Burton | | | | | |
| Drew Capital Advisors LLC | 2305 W Alabama St | 5104 | Houston, TX 77098 | | |
| Drew Casen | Address Redacted | | | | |
| Drew Cashion | | | | | |
| Drew Chafetz | Address Redacted | | | | |
| Drew Chance | | | | | |
| Drew Christie Mortgage | 19702 Seacliff Lane | H B, CA 92648 | | | |
| Drew Coleman | Address Redacted | | | | |
| Drew Colletti | | | | | |
| Drew Coombs | Address Redacted | | | | |
| Drew Daigle | | | | | |
| Drew Davis | | | | | |
| Drew Dearwester | | | | | |
| Drew Dischinger | | | | | |
| Drew Disesa | Address Redacted | | | | |
| Drew Does Claims LLC | 1740 Allens Creek Dr | Clearwater, FL 33764 | | | |
| Drew Dokken | Address Redacted | | | | |
| Drew Dubois | | | | | |
| Drew Evans | | | | | |
| Drew Fenton | Address Redacted | | | | |
| Drew Fioravanti | | | | | |
| Drew Fitness LLC | 9060 Cub Run Drive | Concord, NC 28027 | | | |
| Drew Fleming | Address Redacted | | | | |
| Drew Gaines | | | | | |
| Drew Gavin | Address Redacted | | | | |
| Drew Gilmore, LLC | 488 Morgan Ave | Brooklyn, NY 11222 | | | |
| Drew Haney | Address Redacted | | | | |
| Drew Hardy | | | | | |
| Drew Henderson | | | | | |
| Drew Holland | | | | | |
| Drew Hollenback | | | | | |
| Drew Irving | | | | | |
| Drew Johnson | | | | | |
| Drew Jones | Address Redacted | | | | |
| Drew L. Kapneck Esq., Pllc | 140 Se 5th Ave | 250 | Boca Raton, FL 33432 | | |
| Drew Landguth | Address Redacted | | | | |
| Drew Law Firm | 1400 Battleground Ave. | Ste. 217-C | Greensboro, NC 27408 | | |
| Drew Martin | | | | | |
| Drew Mebane | | | | | |
| Drew Mendenhall | | | | | |
| Drew Nielsen | | | | | |
| Drew Ny LLC | 2127 61st St | Brooklyn, NY 11204 | | | |
| Drew Powers | | | | | |
| Drew Price | | | | | |
| Drew Reinertson | | | | | |
| Drew Renner | | | | | |
| Drew Salamone | | | | | |
| Drew Schwartz LLC | 14344 White Birch Valley Lane | Chesterfield, MO 63017 | | | |
| Drew Seldin | | | | | |
| Drew Shade | Address Redacted | | | | |
| Drew Shepherd | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Drew Shofner | Address Redacted | | | | |
| Drew Smith | | | | | |
| Drew Tekell | | | | | |
| Drew Walker | | | | | |
| Drew West | Address Redacted | | | | |
| Drew Wieslander, Megan | Address Redacted | | | | |
| Drew Wilbur Productions | 4659 W Cedar Ave | Denver, CO 80219 | | | |
| Drew Wildonger | | | | | |
| Drew Willson | | | | | |
| Drew Wolfson | | | | | |
| Drew Zakrajsek | | | | | |
| Drew Zeller | | | | | |
| Drewbelzer | Address Redacted | | | | |
| Drewek Personal Training | 435 N Gene Pl | Tucson, AZ 85710 | | | |
| Drew'S Docks LLC | 4180 Hall Center Rd. | Walworth, NY 14568 | | | |
| Drews Tickets Inc | 23901 Calabasas Road, Ste 2009 | Calabasas, CA 91302 | | | |
| Drexel Auto Sales LLC | 2322 52nd St | Kenosha, WI 53140 | | | |
| Drexel Hodges | Address Redacted | | | | |
| Drexel Mixson | | | | | |
| Drexler Global Investor | 7200 Somerset Blvd | 153 | Paramount, CA 90723 | | |
| Dreyer Consulting | 6343 Villa Rosa Dr | Rancho Palos Verdes, CA 90275 | | | |
| Dreyer Farms, LLC | 831 Springfield Ave. | Cranford, NJ 07016 | | | |
| Dreygonnoiner Phokomon | | | | | |
| Dreyker Febres Renovation LLC | 177 Aberdeen St | Orlando, FL 33896 | | | |
| Dreyon Smith | Address Redacted | | | | |
| Dreys This N That | 230 Washington Ave | Albany, NY 12210 | | | |
| Dreyvem Sanchez | Address Redacted | | | | |
| Drg Training Enterprises Inc. | 222 Elton Road | Stewart Manor, NY 11530 | | | |
| Drh Engineers, Plc | 9 North 3rd St | Suite 205 | Warrenton, VA 20186 | | |
| Drh Services | 1158 San Jose Forest Drive | St Augustine, FL 32080 | | | |
| Driamel Gutierrez Betancourt | Address Redacted | | | | |
| Driane Younger | Address Redacted | | | | |
| Dria'S High Class Cleaning | 5111 Raven Ridge Dr. | Houston, TX 77051 | | | |
| Dribbles Sports Bar | 1761 Scottsville Road | Rochester, NY 14623 | | | |
| Drico Lamar Media LLC | 23480 Aurora Rd | Suite 4 | Bedford Heights, OH 44146 | | |
| Driendl Inc. | 1 Market St, Unit 317 | Camden, NJ 08102 | | | |
| Drift Dough LLC | 1005 6th St Nw | Rochester, MN 55901 | | | |
| Drift In Cafe, LLC | 657 George Bush Blvd | Delray Beach, FL 33483 | | | |
| Drift Marketplace, Inc. | 815 1st Ave | Unit 325 | Seattle, WA 98065 | | |
| Driftwood Boats | 6388 Gem Road | Central Point, OR 97502 | | | |
| Driftwood Division, | 802 Nw 18th Ave | Cama South, WA 98607 | | | |
| Driftwood Stories LLC | 8335 Brooks Farm Lane | Indianapolis, IN 46237 | | | |
| Driggs Finest Deli Corp | 162 Driggs Ave | Brooklyn, NY 11222 | | | |
| Driggs Management LLC | 155 Noble St | Suite 1 | Brooklyn, NY 11222 | | |
| Driguys Restoration LLC | Attn: Nicholas Morris | 11994 Cordova Rd | Cordova, MD 21625 | | |
| Drilld Concepts LLC | 17755 E Valley Blvd | City Of Industry, CA 91744 | | | |
| Drilling Technological Innocations LLC | 11210 Steeplecrest Drive | Suite 107 | Houston, TX 77065 | | |
| Driloni Inc | 509 Madison Ave | S Milwaukee, WI 53172 | | | |
| Drina Black | Address Redacted | | | | |
| Drina Express Inc | 4825 E Fm 1187 | Burleson, TX 76028 | | | |
| Dring Family Tree Services LLC | 6805 Bridlewood Ln. | Valley City, OH 44280 | | | |
| Dringoli, Inc. | 4362 County Rd. S | Oshkosh, WI 54904 | | | |
| Drink With Food | 2 Moss St | Pawcatuck, CT 06379 | | | |
| Drinkplicity | 3329 Indiana Ave | St Louis, MO 63118 | | | |
| Drinks & Events By Mitzia | 1750 Commerce Dr | Apt 3321 | Atlanta, GA 30318 | | |
| Drinks On The Go | 3319 South Liberty St | D | New Orleans, LA 70115 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Drip Dynamics | 17627 Shadow Valley Drive | Spring, TX 77379 | | | |
| Drip Gloss Cosmetics | 2408 Cherry Hills Drive | Champaign, IL 61822 | | | |
| Drip N Mink Lashes | 6419 Fitzhenry Ct | New Orleans, LA 70126 | | | |
| Dripnvape LLC | 1087 S. Saint Francis Drive Suite | Santa Fe, NM 87507 | | | |
| Drippan Phokomon | | | | | |
| Dripping Springs Vision Center | 750 W Hwy 290 | Dripping Springs, TX 78620 | | | |
| Dripping Wet Auto Detailing | 27439 Cherry Creek Drive | Valencia, CA 91354 | | | |
| Driptox LLC | 7 Albany Ave | Suite 6B | Brooklyn, NY 11216 | | |
| Driscoll & Associates | 28441 Rancho California Rd, Ste 105 | Temecula, CA 92590 | | | |
| Drisdom Remodeling & Maintenance Svcs | 3610 Nw 3rd St | Ft Lauderdale, FL 33311 | | | |
| Drishtiq LLC | 6209 Snider Rd Unit D | Mason, OH 45040 | | | |
| Driss Boujaou | Address Redacted | | | | |
| Dritan Lirioni | | | | | |
| Driton Dzabiroski | | | | | |
| Drive 1 Auto Sales LLC | 3865 Sullivant Ave | Columbus, OH 43228 | | | |
| Drive 44 West, Inc. | 2045 Dunwoody St Ne | Atlanta, GA 30317 | | | |
| Drive Ago LLC | 220 N Green St | Chicago, IL 60607 | | | |
| Drive America | 5624 N Blackstone Ave | Fresno, CA 93710 | | | |
| Drive Change Inc. | 630 Flushing Ave | 5Th Floor | Brooklyn, NY 11206 | | |
| Drive In Productions LLC | 523 Warwick Ave | Teaneck, NJ 07666 | | | |
| Drive It Rent A Car | 1327 60th St | Brooklyn, NY 11219 | | | |
| Drive Line Service Of Boulder, Inc. | 2738 47th St | Boulder, CO 80301 | | | |
| Drive On Transport LLC | 7825 Pelican Ct | Charlotte, NC 28227 | | | |
| Drive Revolution, LLC | 3920 Long Branch Ln | Apopka, FL 32712 | | | |
| Drive Thru News & Lottery | 1735 S. Raccoon Rd | Youngstown, OH 44515 | | | |
| Drive Trainers Campus, Inc. | 5135 69th St, Ste A | Lubbock, TX 79424 | | | |
| Drive Transportation Mgt Grp LLC | 8165 Magnolia Drive | Jonesboro, GA 30238 | | | |
| Drive Usa, Inc. | 8511 W Lincoln Ave | W Allis, WI 53227 | | | |
| Drive With Aloha | 91-1065 Kaiheenalu St | Ewa Beach, HI 96706 | | | |
| Driveline & Gear Service Inc | 5305 Reno Hwy | Fallon, NV 89406 | | | |
| Driveline Enterprises Inc. | 2279 Babylon Turnpike | Merrick, NY 11566 | | | |
| Driveline Works | 420 Stan Dr | Melbourne, FL 32904 | | | |
| Driven Advanced Logistics LLC, | 12559 Canyon Falls Blvd | Willis, TX 77318 | | | |
| Driven Advertising, LLC | 22944 E Via Del Oro | Queen Creek, AZ 85142 | | | |
| Driven Diesel Inc | 96 Glen Carran Cir | 104 | Sparks, NV 89431 | | |
| Driven Financial Solutions, Inc | 28671 Calle Cortez | Ste K | Temecula, CA 92590 | | |
| Driven Innovation Lrv, Inc. | 48511 Warm Springs Blvd. | Suite 204 | Fremont, CA 94539 | | |
| Driven Mechanical Hvac | 4572 W Grey Towers St | Meridian, ID 83642 | | | |
| Driven Sign Solutions LLC | 322 Church St | Gilbert, SC 29054 | | | |
| Driver | 10380 Maya Linda Rd | C115 | San Diego, CA 92126 | | |
| Driver | 1202 Big Sky Dr | Wesley Chapel, FL 33543 | | | |
| Driver | 23702 Fm 1093 Rd | Apt 619 | Richmond, TX 77406 | | |
| Driver | 3000 Howe Ave Apt | 9 | Sacramento, CA 95821 | | |
| Driver | 441 Ne 2nd St | 104 | Florida City, FL 33034 | | |
| Driver | 471 Serenade Way | San Jose, CA 95111 | | | |
| Driver | 4740 Olive Branch Dr | 1312 | Orlando, FL 32811 | | |
| Driver | 621 Anglewood Dr | Richardson, TX 75081 | | | |
| Driver | 9076 Dowden Rd | Apt 219 | Orlando, FL 32827 | | |
| Driver | 9440 Fontainebleau Blvd | 417 | Miami, FL 33172 | | |
| Driver | 9475 Forest Springs Dr | 2048 | Dallas, TX 75243 | | |
| Driver & Delivery Services | 21531 Falvel Misty Dr | Spring, TX 77388 | | | |
| Driver Alliance Trucking LLC | 7749 Normandy Blvd | Jacksonville, FL 32221 | | | |
| Driver Improvement Program Of Va | 2001 Kelso Mill Road | Bedford, VA 24523 | | | |
| Driver Promotions, Inc | 1005 W. Haynes Road | Canton, GA 30114 | | | |
| Driver Training Academy LLC | 1 South Madison Ave | Spring Valley, NY 10977 | | | |
| Driver Unlimited | 2749 Terry Ln | Sarasota, FL 34231 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Driver1On1 | 708 Pennsylvania Ave | 9 | Miami Beach, FL 33139 | | |
| Drivers & Associates | 1920 Old Concord Dr Se | Covington, GA 30016 | | | |
| Drivers Auto Glass | 2850 Woodcroft Rd | Columbus, OH 43204 | | | |
| Drivers Choice Auto Center | 1010 Se 12th Ct | Cape Coral, FL 33990 | | | |
| Drivers Direct Recruiting | 6685 Goldy St | Corona, CA 92880 | | | |
| Drivers Edu. Driving School | 10902 Reisterstown Road | Suite 101 | Owings Mills, MD 21117 | | |
| Drivers On Duty, | 920 Euclid St, Apt 316 | Santa Monica, CA 90403 | | | |
| Driverworks LLC | 54 Forman Rd. | Cochecton, NY 12726 | | | |
| Drivesafe by She | 6718 S. Arlington | Los Angeles, CA 90043 | | | |
| Drivetech Auto & Truck LLC | 8961 N 79th Ave | Peoria, AZ 85345 | | | |
| Driveway Doctor Sealcoating LLC | 10514 W Custer Ave | Milwaukee, WI 53225 | | | |
| Drivin' Me Batty Inc | Attn: Garrett Evans | 4019 Baldwin Rd | Holly, MI 48442 | | |
| Driving | 125 74th St Se | Everett, WA 98203 | | | |
| Driving America | 249 Hooker Rd | Silver Creek, MS 39663 | | | |
| Driving Excellence LLC | 250 Georgia Ave E 143091 | Fayetteville, GA 30214 | | | |
| Driving Force Medical Consulting Agency | 4017 Albert Drive | Nashville, TN 37204 | | | |
| Driving Nashville, LLC | 1517 Hunt Club Blvd | Suite 200 | Gallatin, TN 37066 | | |
| Driving With Des | 2268 Lakeview Bend Way | Buford, GA 30519 | | | |
| Drizik Eyecare Inc | 21 High St | Medford, MA 02155 | | | |
| Drk Marketing Inc | 23525 Mabel Court | Brownstown, MI 48183 | | | |
| Drm Northwest Inc | 63429 Deschutes Market Rd. | Bend, OR 97701 | | | |
| Drm Solutions | 4163 Quitman St. | Denver, CO 80212 | | | |
| Drmattk Chiropractic PC | 315 S Coast Hwy 101 | Ste U77 | Encinitas, CA 92024 | | |
| Drnil Beauty Inc | 2189 75th St | Darien, IL 60561 | | | |
| D-Road Productions LLC | 2614 Ranger Dr | N Charleston, SC 29405 | | | |
| D-Rock Construction Inc | Attn: Philip Lovejoy | 59 Souhegan St Unit 2 | Milford, NH 03055 | | |
| Droitech Consulting, LLC. | 99 Wall St | Ste.5994 | New York, NY 10005 | | |
| Droitiny Phokomon | | | | | |
| Dromhus, Inc. | 1260 Cotton St | Menlo Park, CA 94025 | | | |
| Drona Ingwaba | | | | | |
| Drone Generation X LLC | 1001 Brickell Bay Dr | Ste 2700 S6 | Miami, FL 33131 | | |
| Drone Universities | 164 Robles Way | 412 | Vallejo, CA 94591 | | |
| Dronegenius | 1401 Little Elm Trail | 231 | Cedar Park, TX 78613 | | |
| Dronet'S Catch & Catering, LLC | 906 San Jose St | Lake Charles, LA 70611 | | | |
| Drongal Express Inc | 20414 N Park Hill Dr | Deer Park, IL 60010 | | | |
| Drongowski Financial Group | 420 Bloomfield Court | Brentwood, CA 94513 | | | |
| Drop & Play | 820 Fleming St | Suite B | Hendersonville, NC 28791 | | |
| Drop N Run LLC | 113 W Woodward Av | Eustis, FL 32726 | | | |
| Drop Point Logistics LLC | 1103 Glen Willow Dr. | Suite 8 | Seat Pleasant, MD 20743 | | |
| Drop Ship Inc | 4700 Miller Dr | Suite H | Temple City, CA 91780 | | |
| Drop Shippers LLC | 4026 Bedford Ave | Brooklyn, NY 11229 | | | |
| Drop Zone Cafe & Bar | 1804 E. Carson St. | Bldg 1 | San Antonio, TX 78208 | | |
| Dropality LLC | 2643 Beaver Ave | Des Moines, IA 50310 | | | |
| Droplet | 1089 55th St | Oakland, CA 94608 | | | |
| Drops Mobile Detailing | 6236 Luzon Dr | Orlando, FL 32809 | | | |
| Dropyn LLC | 525 N Armisted St | Alexandria, VA 22312 | | | |
| Dror Zipken | | | | | |
| Dror Ziv | | | | | |
| Drosts Ice Cream Shoppe, LLC | 3676 S. Straits Hwy. P.O. Box 1107 | Indian River, MI 49749 | | | |
| Drouin Drywall Incorporated | 570 Quincy St Sw | Grandville, MI 49418 | | | |
| Drowwwwzee Phokomon | | | | | |
| Drr Properties Inc | 303 South Wingfield Road | Greer, SC 29650 | | | |
| Drs Covington & Covington Dmd | 915 Tate Blvd Se | Ste 178 | Hickory, NC 28602 | | |
| Drs Distribution LLC | 11989 E Arizona Ave | Aurora, CO 80012 | | | |
| Drs Farms Inc | 1609 Sutton Ct | Tulare, CA 93274 | | | |
| Drs Foodmart Inc. | 305 Waverly Ave | Patchogue, NY 11772 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Drs Heating & Cooling LLC | 8544 W National | Milwaukee, WI 53227 | | | |
| Drs Law Offices, LLC | 1200 Us 22 | Bridgewater, NJ 08807 | | | |
| Drs Realty | 1261 Biltmore Dr Ne | Atlanta, GA 30329 | | | |
| Drs Realty | 4043 35th St N | Arlington, VA 22207 | | | |
| Drs Tax Prep LLC | 1200 River Rd | Hinckley, OH 44233 | | | |
| Drs Valley Corporation | 27591 Fm 2556 | La Feria, TX 78559 | | | |
| Drs Wholesalers Inc., | 1747 N Woodland Blvd | Deland, FL 32724 | | | |
| Drs. Jacob S. Cohen | & Sammy Goldstein, Dds Pc | 707 Summit Ave | Union City, NJ 07087 | | |
| Drs. Luckhardt & Maze | 136 N. Cass Ave | Westmont, IL 60559 | | | |
| Drs. Reed & Wilkerson | 506 Willow St | Springfield, TN 37172 | | | |
| Drs.Carpousis&Prasad, Ltd | 2001 Columbia Pike., Ste 131 | Arlington, VA 22204 | | | |
| Drscalp Inc | 135-16 Roosevelt Ave 4th Floor | Flushing, NY 11354 | | | |
| Drt Multitask Performers LLC | 5543 Harbison Ave | Philadelphia, PA 19124 | | | |
| Drt Trucking Corp | 536 Bayview Ave | Apt 1 | Cedarhurst, NY 11516 | | |
| Drt, LLC | 6365 Aberdeen Drive | Atlanta, GA 30328 | | | |
| Dru Arstark Fine Art | 520 West 23rd St | 9H | New York, NY 10011 | | |
| Dru Capital LLC | 4415 41st St | Brentwood, MD 20722 | | | |
| Dru Dollar | | | | | |
| Dru Haynos | | | | | |
| Dru Scott | | | | | |
| Dru Snyder | | | | | |
| Druann Bunch | 2260 E Decatur St | Decatur, IL 62521 | | | |
| Drucilla Cannady | Address Redacted | | | | |
| Drucilla Kuhn | Address Redacted | | | | |
| Drucilla Whelan | | | | | |
| Drucker Law Offices, Apc | 468 N Camden Drive 2nd Floor | Beverly Hills, CA 90210 | | | |
| Drue Flowers | Address Redacted | | | | |
| Drue N Sokol | Address Redacted | | | | |
| Drue Nickerson | | | | | |
| Drugs For Negelected Diseases | Initiative, North America Inc | 40 Rector St | 16Th Floor | New York, NY 10006 | |
| Druid Hills High School Pta | 3077 Truman Cir | Decatur, GA 30033 | | | |
| Drukllc | 307 Richardson St Sw | Atlanta, GA 30312 | | | |
| Drum Center Of Indianapolis Inc. | 6830 Indian Lake Road | Indianapolis, IN 46236 | | | |
| Drum Sync Academy | 9559 Center Ave | A | Rancho Cucamonga, CA 91730 | | |
| Drum Technologies, Inc | 925 Peachtree St NE, Ste 2036 | Atlanta, GA 30308 | | | |
| Drumar Construction LLC | 136 Kathleen Ln | Reading, PA 19610 | | | |
| Drumar Construction LLC | Attn: Joseph Templin | 136 Kathleen Ln | Reading, PA 19610 | | |
| Drumheller Electric LLC | 158 Dogwood Dr | Middleburg, PA 17842 | | | |
| Drumhirk Company Inc | 52 Whitney Road | Quincy, MA 02169 | | | |
| Drummer & Eisenstein Partners | 308 Main St | Farmingdale, NY 11375 | | | |
| Drummond Construction Services | 6598 Reservoir Rd | Appling, GA 30802 | | | |
| Drumm'S Turf & Sawmill LLC | 136 Hathaway Rd | Schuylerville, NY 12871 | | | |
| Drunken Noodle LLC | 2502 J St | Sacramento, CA 95811 | | | |
| Drunkin Monkey Collectibles | 81 Stroud Dr Se | Mableton, GA 30126 | | | |
| Druple Inc. | 18 Prag Blvd | Monroe, NY 10950 | | | |
| Drury Bynum | | | | | |
| Drury Ln, LLC | 1340 N. Nelson Dr. | Derby, KS 67037 | | | |
| Drusilla Rico | | | | | |
| Drussel Chiropractic & Rehabilitation | 61 W University Pkwy | Orem, UT 84058 | | | |
| Druthers, LLC | 592 Johnson Ave | Brooklyn, NY 11237 | | | |
| Drutis & Co. | 2314 Engelwood Dr | Pittsburgh, PA 15241 | | | |
| Drv Inc | 3663 Avocado Blvd | La Mesa, CA 91941 | | | |
| Drv Metal Fab, LLC | 3089 Berry Ridge Road | E Waterford, PA 17021 | | | |
| Drw Cars | 2575 East 55th Place | Indianapolis, IN 46220 | | | |
| Dry Art Construction Inc | 147 Kings Way | Royal Palm Beach, FL 33411 | | | |
| Dry Clean Today | 3101 Zinfandel Dr | 106 | Rancho Cordova, CA 95670 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dry Cleaning | 5630 York Blvd | Los Angeles, CA 90042 | | | |
| Dry Cleaning & Beyond Co. | 9091 S 700 E | Sandy, UT 84070 | | | |
| Dry Cleaning Connection, LLC | 103 Guthrie Way | Peachtree, GA 30269 | | | |
| Dry Cleaning Express Corp | 756 Van Buren Ave | E Meadow, NY 11554 | | | |
| Dry Creek Enterprises LLC | 8094 N Us Hwy 231 | Gosport, IN 47433 | | | |
| Dry Creek Farm Management, Inc. | 8955 Dusty Lane | Modesto, CA 95357 | | | |
| Dry Docks Warehousing LLC | 2068 S Jacobi Road | Greenfield, IN 46140 | | | |
| Dry Oak Inc | 23095 Ne Dayton Ave | Newberg, OR 97132 | | | |
| Dry Pea & Bean Grainger | 226 East 87th St | New York, NY 10128 | | | |
| Dry Ridge Family Medicine Pllc | 104 N Main St | Weaverville, NC 28787 | | | |
| Dryan Alvarez | Address Redacted | | | | |
| Dryclean Express, | P.O. Box 2833 | Rancho Cucamonga, CA 91729 | | | |
| Dryden Rd LLC | 2014 Nw Miami Court | 203 | Miami, FL 33127 | | |
| Dryftcamp, | 18067 Roberds Lake Blvd | Faribault, MN 55021 | | | |
| Drying Technologies Inc. | 216 N Fehr Way | Bayshore, NY 11706 | | | |
| Dryman Construction L.L.C. | 1902 Jefferson Ave | Bellevue, IA 52031 | | | |
| Drypro LLC | 5400 Columbus Ave | Sherman Oaks, CA 91411 | | | |
| Dryshied LLC | 11230 Grace Ave | Suite B | Fountain Valley, CA 92708 | | |
| Drysteam LLC | 409 Juanita St | Colorado Springs, CO 80909 | | | |
| Drywall & Taping By Dominguez | 13633 Hermes St | Whittier, CA 90605 | | | |
| Drywall Art Services LLC | 8100 W Holmes Ave | Greenfield, WI 53220 | | | |
| Drywall Cabral LLC | 6173 Lottie Lane | Lake Worth, FL 33462 | | | |
| Drywall Mike LLC | 5732 S 116th St | Hales Corners, WI 53130 | | | |
| Ds Advantage Inc | 23 Jacaruso Dr | Spring Valley, NY 10977 | | | |
| Ds Advisors Inc | 2709 Jenner Drive | Apt E | Baltimore, MD 21209 | | |
| Ds Alliance Co Corporation | 5567 High Point Road | Atlanta, GA 30342 | | | |
| D'S Alterations | 16317 N. Santafe | Okc, OK 73013 | | | |
| D'S Breakfast & Burgers LLC | 423 10th Ave | Palmetto, FL 34221 | | | |
| Ds Business & Taxes Consulting LLC | 16645 Sw 79th Ter | Miami, FL 33193 | | | |
| Ds Car Wash & Detailing | 1019 Monroe St | Toledo, OH 43604 | | | |
| D'S Coastal Windows | 1006 S. Florida Ave | Rockledge, FL 32955 | | | |
| Ds Courier Express | 461 Forest Hill Rd | 5C | Macon, GA 31210 | | |
| D'S Cutz LLC | 6190 Winrock Rd | Lake Worth, FL 33463 | | | |
| Ds Detailing | 100 Bayview Dr | Apt. 523 | Sunny Isles Beach, FL 33160 | | |
| D'S Dream Party Entertainmemt | 3376 Flintrock Dr | Columbus, GA 31907 | | | |
| Ds Essentials | 2208 Mystic Ring Loop | Poinciana, FL 34759 | | | |
| Ds General Sevices Corp | 121 Salem End Road | Framingham, MA 01702 | | | |
| Ds Global Enterprise LLC | 1690 Power Springs Rd, Ste 207 | Marietta, GA 30064 | | | |
| Ds Headsets, Inc. | 821 Hugo Reid Dr. | Arcadia, CA 91007 | | | |
| Ds Home Improvement | 617 East 57th St | Brooklyn, NY 11234 | | | |
| Ds Investors, Inc. | 5 Rosewood Lane | Suffern, NY 10901 | | | |
| Ds It Services | 1800 Euclid Ave | Cleveland, OH 44221 | | | |
| D'S Landscaping | 2802 Silkwood Circle | 315 | Orlando, FL 32818 | | |
| Ds Limo Services, Inc. | 3231 N Ozark Ave | Chicago, IL 60634 | | | |
| D'S Litful Mixed Drinks | 3000 Eagle Dr | Memphis, TN 38115 | | | |
| Ds LLC | 12476 Sanford St | Los Angeles, CA 90066 | | | |
| Ds Logistics Global Inc | 13353 Alondra Blvd | 207 | Santa Fe Springs, CA 90670 | | |
| D-S Logistics LLC | 6191 N Denmark St | Milwaukee, WI 53225 | | | |
| D'S Loving Environment | 272 Gates Ave | Apt 3C | Brooklyn, NY 11216 | | |
| Ds Mand Enterprises Corporation | 704 Paint Creek Rd | Murphy, TX 75094 | | | |
| Ds Nail Salon | 5154 Berta Rd | Memphis, TN 38109 | | | |
| Ds Planning Consutant Inc | 1015 Bendermere Aven | Ocean, NJ 07712 | | | |
| Ds Plumbing | 15303 82nd Ave E | Puyallup, WA 98375 | | | |
| Ds Services LLC | 1672 Reissing Road | Mcdonald, PA 15057 | | | |
| D'S Sewing Shop | 7700 W. Fairfield Dr | Pensacola, FL 32506 | | | |
| D'S Sports Zone | Attn: Daniel Cerrillo | 708 S Elliott Lane | Othello, WA 99344 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ds Tate Properties | 1852 Vesta Ave | College Park, GA 30337 | | | |
| Ds Tek Solutions Inc | 21 Birchwood Park Dr | Syosset, NY 11791 | | | |
| Ds Tennis Programs | 2315 | Hillsboro Ave | Dallas, TX 75228 | | |
| D'S Tire Inc. | 523 S Chester Rd | Swarthmore, PA 19081 | | | |
| Ds Tree | 4601 Iberville St | New Orleans, LA 70119 | | | |
| Ds Wood Solutions | 2157 Viscount Row | Orlando, FL 32809 | | | |
| Ds Xpress Limited Liability Company | 612 Red Maple St | Bowling Green, KY 42101 | | | |
| Ds&B Maintenance LLC | 380 Dutchtown Road | Hillsborough, NJ 08844 | | | |
| Dsa Advantage, LLC | 2946 Gipper Circlre | Sanford, FL 32773 | | | |
| Dsa Electric LLC | 60 Ashton Drive | Ashville, OH 43103 | | | |
| Dsa Logistics LLC | 699 John Lovelace Road | Lagrange, GA 30241 | | | |
| Dsb Systems, LLC | 491 Tuckers Road | Shacklefords, VA 23156 | | | |
| Dsc Engineering, Inc. | 3610 Smith Barry | Suite 104 | Arlington, TX 76013 | | |
| Dsd | Address Redacted | | | | |
| Dsd Distributing LLC | 1102 W Louisiana St | Mckinney, TX 75069 | | | |
| Dsd Logistics | 20122 Stonebridge Terrace Drive | Richmond, TX 77407 | | | |
| Dsd Merchandisers Inc | 6446 Industrial Way -A | Livermore, CA 94551 | | | |
| Dsd Security Systems, LLC | 45 East City Ave | Suite 509 | Bala Cynwyd, PA 19004 | | |
| Dsd Solutions Inc | 1010 Hurley Way | 105 | Sacramento, CA 95825 | | |
| Dsd Sweiss Inc | 1160 E Ontario Ave | 102 | Corona, CA 92881 | | |
| Dsd Trucking LLC. | 8702 N Olcott Ave | Niles, IL 60714 | | | |
| D-Sec Security Inc, | 6310 New Bailey Trail | Greensboro, NC 27455 | | | |
| Dsecrets Inc | 8108 N Fielding Ave | Tampa, FL 33604 | | | |
| Dsg Designs LLC | 80 Mott Ave | 6 | Inwood, NY 11096 | | |
| Dsg Distributors LLC | 45 Cain Drive | Plainview, NY 11803 | | | |
| Dsg Health, LLC | 2645 Executive Park Drive | Suite 150 | Weston, FL 33331 | | |
| Dsg Inc | 720 Boardwalk | Ocean City, NJ 08226 | | | |
| Dsg Lifestyle Inc | 1224 Prospect St | La Jolla, CA 92037 | | | |
| Dsg Management LLC | 20 Country Club Dr | Chatham, NJ 07928 | | | |
| Dshane Professional Carpet Care LLC | 10816 Tidewater Trail | Unit 1106 | Fredericksburg, VA 22408 | | |
| D'Shea Bolling, Pc | 2221 Bowlin Ct | N Chesterfield, VA 23235 | | | |
| Dsi Group LLC | 240 N Granby Rd | Granby, CT 06035 | | | |
| Dsi Work Solutions Inc. | 182 Saxon Lane | Bowling Green, KY 42103 | | | |
| Dsj Tax & Multiservices.Inc | 2331 North State Road-7 | 111 | Lauderhill, FL 33313 | | |
| Dsk Housing Solutions.Com | 276 Virginia Ave | Pasadena, CA 91107 | | | |
| Dsk Pizzeria Inc | 1463 Finnegan Lane | N Brunswick, NJ 08902 | | | |
| Dsl Construction, Inc. | 425 Mooney Hill Rd. | Patterson, NY 12563 | | | |
| Dsl International Inc | 322 Park St | Hackensack, NJ 07601 | | | |
| Dsl Pearl, Inc. | 98 Cuttermill Road | Suite 211N | Great Neck, NY 11021 | | |
| Dsl Property Group, LLC | 6200 Som Center Rd | C-26 | Solon, OH 44139 | | |
| Dsl Supplies LLC | 17 D White Oak Ln | Old Bridge, NJ 08857 | | | |
| Dsld Land Management Company, Inc. | 1178 Dunnavant Valley Road | Birmingham, AL 35242 | | | |
| Dsm Accounting LLC | 421 Aurora Ct | Rose Hill, KS 67133 | | | |
| Dsm Bookkeeping & Tax Service | 9948 Shadow Creek Dr | Orlando, FL 32832 | | | |
| Dsm Design, LLC | Attn: Pouran Mizani | 932 S Cloverdale Ave | Los Angeles, CA 90036 | | |
| Dsm Enterprises LLC | 479 S Orem Blvd | Orem, UT 84058 | | | |
| Dsm Exhibits LLC, | 3 Kings Pointe | Lititz, PA 17543 | | | |
| Dsm Trucking LLC | 466 Alton Drive | Greenwood, IN 46143 | | | |
| Dsm Trucking LLC | 53 Rocco St | Belleville, NJ 07109 | | | |
| Dsmeyer, Inc | 8283 N 200 W | Fortville, IN 46040 | | | |
| Dsmk Retail Inc | 1001 S Howard Ave | Tampa, FL 33606 | | | |
| Dsn LLC | 1635 Skyline Blvd | Eugene, OR 97403 | | | |
| D'Sol Cleaning Services, LLC | 7114 Leighton Way | Orlando, FL 32822 | | | |
| Dspeed Mobility & Logistics | 4358 Banning St | San Diego, CA 92107 | | | |
| Dsphotography LLC | 25400 Patureau Ln | Plaquemine, LA 70764 | | | |
| D-Square Inc | 7280 Gb Alford Hwy | Holly Springs, NC 27540 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dsquared Consulting | 1030 N Victoria Park Road | Unit 6 | Ft Lauderdale, FL 33304 | | |
| Dsquared Properties LLC | 27919 Brownsville Rd | Brownsville, OR 97327 | | | |
| Dsr Painting Inc | 6649 Mission Club Blvd | 212 | Orlando, FL 32821 | | |
| Dss Consulting Group | 450 N. Brand Blvd | Suite 600 | Glendale, CA 91203 | | |
| Dss Productions LLC | 629 Village Lane S. | Mandeville, LA 70471 | | | |
| Dss Restaurant Management Inc | 728 Casa Loma Blvd | Boynton Beach, FL 33435 | | | |
| Dss-Cctv Inc | Attn: Wang Yao | 717 B Fellowship Road | Mount Laurel, NJ 08054 | | |
| Dst Management LLC | 175 Blake Ave | Brooklyn, NY 11212 | | | |
| Dstech | Attn: David Allen | 11510 Sw Halton St | Port St Lucie, FL 34987 | | |
| D-Stylez Boutique | 13744 224th St | Laurelton, NY 11413 | | | |
| Dsv Financial, Inc. | 13351 Riverside Drive | Suite 656 | Sherman Oaks, CA 91423 | | |
| Dsw Products | Attn: Donny Wartenberg | 2 Hazel Place | Woodmere, NY 11598 | | |
| Dt Automotive Repair LLC | 150 Commerce Dr. | New Holland, PA 17557 | | | |
| Dt Blalock, LLC | Attn: Anthony Blalock | 421 Stewart Rd | Jasper, GA 30143 | | |
| Dt Construction | 6394 Bedford Drive | Beaumont, TX 77708 | | | |
| Dt Financial Services LLC | 3030 N Rocky Point Dr W | Suite 150 | Tampa, FL 33607 | | |
| Dt Flooring LLC | 10102 Sweet Olive Way | Tomball, TX 77375 | | | |
| Dt Freight | 1504 8th St S | Columbus, MS 39701 | | | |
| Dt Furyan Enterprises LLC | 189 Noel St | Staten Island, NY 10312 | | | |
| Dt Imagemaker LLC | 220 West 148 St | 4G | New York, NY 10039 | | |
| Dt Of Seattle Ii LLC | 2390 E Camelback Rd, Ste 202 | Phoenix, AZ 85016 | | | |
| Dt Pcs Inc | 1827 E. 16th St | Los Angeles, CA 90021 | | | |
| Dt Real Marketing Inc | 445 Marine View Ave, Ste 300 | Del Mar, CA 92014 | | | |
| Dt Tailor & Alteration | 930 Notth Wilcrest Dr | Houston, TX 77079 | | | |
| Dt1 Tax & Consulting | 2257 Heath Rd | Suite 4 | Macon, GA 31206 | | |
| Dta Computers | 9740 Fern Canyon Ave | Las Vegas, NV 89117 | | | |
| Dta Subs & Candys LLC | 250 Central Ave | Newark, NJ 07103 | | | |
| D-Tails Construction Services Inc | 4428 Garfield Ave | Minneapolis, MN 55419 | | | |
| Dtan Barber Shop | 5296 University Ave. | Suite G | San Diego, CA 92105 | | |
| Dtc Advisory Services | 12070 Tango Lane | Woodbridge, VA 22193 | | | |
| Dtc Transportation LLC | 4804 Barbara Dr. | St Louis, MO 63121 | | | |
| Dtdk LLC | 43825 Laurel Ridge Drive | Ashburn, VA 20147 | | | |
| Dte Inc | 10524 Lake Williams Dr | Odessa, FL 33556 | | | |
| Dtech Calibration & Tools | 16151 Cairnway Dr., Ste 100 | Houston, TX 77084 | | | |
| D-Tech Computer Repair | 2503 16th Ave | Valley, AL 36854 | | | |
| D-Tension Escape Room | 85 Sunnybrook Drive | Elkton, MD 21921 | | | |
| Dtf Industries LLC | 3280 W Hacienda Ave | Suite 203 | Las Vegas, NV 89118 | | |
| Dtfw Inc | 3625 South 1St St | Austin, TX 78704 | | | |
| Dth Trucking | 2119 Lyons Drive | San Jose, CA 95116 | | | |
| Dthink, LLC | 2512 Palm Ave | Manhattan Beach, CA 90266 | | | |
| Dti Commercial | 15303 Ventura Blvd, Ste 900 | Sherman Oaks, CA 91403 | | | |
| Dtk Contruction Inc | 1903 W 150th St | Gardena, CA 90249 | | | |
| Dtk International Service, LLC | 7006 Nw 169th St | Hialeah, FL 33015 | | | |
| Dtl Auto Parts LLC | 6945 Power Inn Road | Suite A | Sacramento, CA 95828 | | |
| Dtl Enterprises LLC | 10346 Sw Ambrose Way | Port St Lucie, FL 34986 | | | |
| Dtla Benefits | 15607 W Lilli Way | Van Nuys, CA 91406 | | | |
| Dtla Tire Inc | 1225 E 7th St | Los Angeles, CA 90021 | | | |
| Dtm Contracting Inc | 26 Dorothy St | Port Jefferson, NY 11776 | | | |
| Dtmarshall | 22314 70th Ave West | Suite 6 | Mountlake Terrace, WA 98043 | | |
| Dtmgroupllc | 3942 Kenner Dr Sw | Atlanta, GA 30331 | | | |
| Dtmjuice | 102 Walnut Dr | Lanoka Harbor, NJ 08734 | | | |
| Dtn Nails Care | 3416L Mt Diablo Blvd | Lafayette, CA 94549 | | | |
| Dtom Ventures Inc | 237 Granby St | 21 | Norfolk, VA 23510 | | |
| Dtp Logistics, LLC | 205 Timberwick Trl | Hogansville, GA 30230 | | | |
| Dtr Enterprises | 2000 Marshall Huff Dr | Suite D | Dallas, GA 30132 | | |
| Dtr Fitness LLC. | 4690B Longley Lane | Suite 85 | Reno, NV 89502 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dtr Hair Stylist Inc | 135 E 8th St | National City, CA 91950 | | | |
| Dtr Of Florida Associates | 17624 Collins Ave. | Sunny Isles, FL 33160 | | | |
| Dtr Records LLC | 7540 St. Clair Ave | N Hollywood, CA 91605 | | | |
| Dt'S Cleaning | 801 W Dartmouth St | Detroit, MI 48504 | | | |
| Dts Construction Services Inc. | 19209 Cantara St | Reseda, CA 91335 | | | |
| Dts Excavation & Aggregate Inc | 22515 Frontage Road | F | Belgrade, MT 59714 | | |
| Dts Transport Inc. | Attn: Joseph Myers | 55 Magnolia Dr | Oxford, GA 30054 | | |
| Dtt Food Inc | 96 Walker St. | New York, NY 10013 | | | |
| Dtt Tire & Car Service | 2363 Hilliard Rome Rd | Hilliard, OH 43026 | | | |
| Dtw Phtography | 1590 Woodman Drive | Dayton, OH 45432 | | | |
| Dtw Realty | 1516 Beaver Dam Court | Hanover, MD 21076 | | | |
| Dtwlove LLC | 57 Sunset Hill Dr | Monroe, CT 06468 | | | |
| Dty 630, Inc. | 7860 Mission Center Court | 107 | San Diego, CA 92108 | | |
| Du All Camera Corp | 774 Central Ave | Westfield, NJ 07090 | | | |
| Du Brook Dairy Inc | 2135 N Overfield Road | Casa Grande, AZ 85194 | | | |
| Du Convenience LLC | 1605 Fort Howard Ave | De Pere, WI 54115 | | | |
| Du J Lee Corp | 1030 Pleasantview Terrace | G-1 | Ridgefield, NJ 07657 | | |
| Du Ly | Address Redacted | | | | |
| Du Nguyen | Address Redacted | | | | |
| Du Quoin Market LLC | 129 S Washington St | Du Quoin, IL 62832 | | | |
| Du Thao Thi Nguyen | Address Redacted | | | | |
| Du To | Address Redacted | | | | |
| Du Van Tran | Address Redacted | | | | |
| Dua Associates LLC | 1270 Caroline St | Suite D120-336 | Atlanta, GA 30307 | | |
| Dua Medical Inc | 11845 W Olympic Blvd, Ste 900 W | Los Angeles, CA 90064 | | | |
| Dua Nguyen | Address Redacted | | | | |
| Duain Martyn | Address Redacted | | | | |
| Dualboot Partners LLC | 3817 Selwyn Ave | Charlotte, NC 28209 | | | |
| Duall Drywall, LLC | 349 Dickson Ave | N Versailles, PA 15137 | | | |
| Du-All Sewer & Drain Inc | 514 S. East Coast St | Lake Worth, FL 33460 | | | |
| Dualreach | 32952 Danaspruce | Dana Point, CA 92629 | | | |
| Dualsonic Inc | 2294 Walsh Ave | Santa Clara, CA 95050 | | | |
| Duan Boyd | | | | | |
| Duan Dong | Address Redacted | | | | |
| Duan Le | Address Redacted | | | | |
| Duana Scott | | | | | |
| Duanchy Cayetano | | | | | |
| Duane A. Zaragoza | Address Redacted | | | | |
| Duane Albrecht Jr | | | | | |
| Duane Alston | | | | | |
| Duane Bateman | Address Redacted | | | | |
| Duane Bayless | | | | | |
| Duane Blomberg | | | | | |
| Duane Brazeau | | | | | |
| Duane Bridges | | | | | |
| Duane Carlisle | | | | | |
| Duane Codner | Address Redacted | | | | |
| Duane Coffey | | | | | |
| Duane Craven | | | | | |
| Duane Cunningham | Address Redacted | | | | |
| Duane Cunningham | | | | | |
| Duane Darden | Address Redacted | | | | |
| Duane Dennis | | | | | |
| Duane Drouin | Address Redacted | | | | |
| Duane Emerson | | | | | |
| Duane Farnum | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Duane Fava | | | | | |
| Duane Fava, Inc. | dba Dna Construction & Flooring | 23921 Canyon Lake Dr N | Canyon Lake, CA 92587 | | |
| Duane Francis | | | | | |
| Duane Frymire | Address Redacted | | | | |
| Duane Garrett | | | | | |
| Duane Gerard | | | | | |
| Duane Herndon | Address Redacted | | | | |
| Duane Herndon | | | | | |
| Duane Hillegas | | | | | |
| Duane Hutchison | | | | | |
| Duane Ito | | | | | |
| Duane Jerry | | | | | |
| Duane Johns | | | | | |
| Duane Johnson | Address Redacted | | | | |
| Duane Johnson | | | | | |
| Duane Keaton, LLC | 9336 Castlebrook Drive | Shreveport, LA 71129 | | | |
| Duane Koch | | | | | |
| Duane Kress | | | | | |
| Duane Lucky | | | | | |
| Duane Mattix | | | | | |
| Duane Mccann | | | | | |
| Duane Mcpherson | | | | | |
| Duane Miller | | | | | |
| Duane Miner | | | | | |
| Duane Miranda | | | | | |
| Duane Morgan | | | | | |
| Duane Murphy | | | | | |
| Duane Murray | | | | | |
| Duane Nelson | | | | | |
| Duane Osterlind Marriage & Family Therap | Address Redacted | | | | |
| Duane Pankhurst | | | | | |
| Duane Parsons | Address Redacted | | | | |
| Duane Patchin | | | | | |
| Duane Peters | | | | | |
| Duane Petersen | | | | | |
| Duane Pratt | | | | | |
| Duane Prowell | | | | | |
| Duane Rager | | | | | |
| Duane Reed | Address Redacted | | | | |
| Duane Richard | | | | | |
| Duane Roberts | | | | | |
| Duane Roderick | | | | | |
| Duane Roux | | | | | |
| Duane Smith | | | | | |
| Duane Snider | | | | | |
| Duane Spooner | | | | | |
| Duane Stevens | | | | | |
| Duane Tabinski | | | | | |
| Duane Tellner | | | | | |
| Duane Thomas | | | | | |
| Duane Thomas LLC | 321 Mansfield Way | Stockbridge, GA 30281 | | | |
| Duane Thompson | | | | | |
| Duane Turner | | | | | |
| Duane Vinar Carpentry LLC | 1161 Wayzata Blvd E | Unit 58 | Wayzata, MN 55391 | | |
| Duane Vinar Consulting | 7830 E Onza Ave | Mesa, AZ 85212 | | | |
| Duane Walker | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Duane West | | | | | |
| Duane White | | | | | |
| Duane Whitmer | | | | | |
| Duane Williams | | | | | |
| Duane Winters | Address Redacted | | | | |
| Duane Wise | Address Redacted | | | | |
| Duane Witzlib | | | | | |
| Duane Zimmerman | | | | | |
| Duang Tawan Inc | 4850 S Sherwood Forest Blvd | Baton Rouge, LA 70816 | | | |
| Duanny Beltran | Address Redacted | | | | |
| Duart, LLC | 184 Chapman Rd | Greenville, SC 29605 | | | |
| Duarte Accountancy Corporation | 7510 Shoreline Drive, Ste B1 | Stockton, CA 95219 | | | |
| Duarte Family Childcare | 21318 Haston Pl | Lakewood, CA 90715 | | | |
| Duarte Neon, Inc. | 3271 Fletcher Dr | Los Angeles, CA 90065 | | | |
| Duarte Pacheco | | | | | |
| Duarte Virissimo | Address Redacted | | | | |
| Duayne Vancha | | | | | |
| Dub Express LLC | 4075 Silver Springs Lane | Columbus, OH 43230 | | | |
| Dubai Wireless Inc | 2170A White Plain Rd | Bronx, NY 10462 | | | |
| Dubbelju Motorcycle Rentals LLC | 274 Shotwell St | San Francisco, CA 94110 | | | |
| Dubblvision Media Inc. | 1920 Discovery Cir E | Deerfield Beach, FL 33442 | | | |
| Dube Carpentry LLC | 14 Light House Hill | Windsor, CT 06095 | | | |
| Dubecky Landscape & Design LLC | 37855 Butternut Ridge Road | N Ridgeville, OH 44039 | | | |
| Dubell Santana | | | | | |
| Dubin Law Firm | 19200 Von Karmen Ave | Suite 600 | Irvine, CA 92612 | | |
| Dubirney Franco | Address Redacted | | | | |
| Dublin Creek Enterprises, Ltd | 3319 Mt Diablo Bl | Lafayette, CA 94549 | | | |
| Dublin Laguardia | | | | | |
| Dublin Rainbow Preschool LLC | 7166 Pike Ct | Dublin, CA 94568 | | | |
| Dublin Woodwork Shop Inc | 7710 Albert St | Dublin, NC 28332 | | | |
| Dubois Electric Service Inc | 14 Lincoln Ave | Dumont, NJ 07628 | | | |
| Dubon Heating & Air LLC | 4504 Morales St | Metairie, LA 70006 | | | |
| Dubonnet Phillips | | | | | |
| Dubose Plumbing | 139 Chapin Rd | Chapin, SC 29072 | | | |
| Dubrow, P.C. | 261 Old York Rd, Ste 514 | Jenkintown, PA 19046 | | | |
| Dub'S Auto Service | 415 South East St | Benton, AR 72015 | | | |
| Dubs Barbershop Iii LLC | 871 Nw 172nd Ter | Miami Gardens, FL 33169 | | | |
| Dubs Big Rig Rehab LLC | 2224 Barnes Rd | Macon, GA 31206 | | | |
| Dubway Studios, LLC | 42 Broadway | Floor 22 | New York City, NY 10004 | | |
| Duby LLC | 6 Naples Ave | Cliffwood, NJ 07721 | | | |
| Duc Anh Nguyen | Address Redacted | | | | |
| Duc Bui | Address Redacted | | | | |
| Duc Dinh | Address Redacted | | | | |
| Duc Dinh Vo Md Inc | 2418 Ulri St | San Diego, CA 92111 | | | |
| Duc Do | | | | | |
| Duc Ha | Address Redacted | | | | |
| Duc Ho | Address Redacted | | | | |
| Duc Hong Vuong | Address Redacted | | | | |
| Duc Huynh | Address Redacted | | | | |
| Duc Inc. | 879 West 16th St | Newport Beach, CA 92663 | | | |
| Duc Linh Vu Tran | Address Redacted | | | | |
| Duc Loi Super Market | 2200 Mission St. | San Francisco, CA 94110 | | | |
| Duc Ly | | | | | |
| Duc Minh Phan | Address Redacted | | | | |
| Duc N Truong | Address Redacted | | | | |
| Duc Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Duc Nguyen | | | | | |
| Duc Nguyen Corporation | 9355 Chapman Ave, Ste 202 | Ste 202 | Garden Grove, CA 92841 | | |
| Duc Phong Phu Nguyen | Address Redacted | | | | |
| Duc Quach | Address Redacted | | | | |
| Duc Thao LLC | 2025 Claire Ave | Gretna, LA 70053 | | | |
| Duc Tran | Address Redacted | | | | |
| Duc Tran | | | | | |
| Duc Trung Nguyen | Address Redacted | | | | |
| Ducarmel Fileus | Address Redacted | | | | |
| Ducarmel Jean | Address Redacted | | | | |
| Ducarmel Mondesir | Address Redacted | | | | |
| Duchenes Investigations | 1773 17th Ave Nw | New Brighton, MN 55112 | | | |
| Duchila LLC | 154 Maple St | Roselle Park, NJ 07204 | | | |
| Duck Acupuncture P.C. | 1083 Linden St | Valleysteam, NY 11580 | | | |
| Duck J Kim | Address Redacted | | | | |
| Duck Pond LLC | 15 W 75th St | 8C | New York, NY 10023 | | |
| Ducks In A Row Art | Attn: Bernadette Gangell | 910 120th Lane Nw | Coon Rapids, MN 55448 | | |
| Duck'S Sheet Metal Shop | 2200 East College Ave | State College, PA 16801 | | | |
| Duckworth Consulting | 1934 Wilson Ave | Arcadia, CA 91006 | | | |
| Duckworth Lawncare & Landscaping S-Corp | 9645 Norman Ave | Richards, TX 77873 | | | |
| Duckworth Ventures LLC | 350 S. 200 E. | Unit 614 | Salt Lake City, UT 84111 | | |
| Ducky Ducts Inc. | 16 Stoney Knob Heights | Weaverville, NC 28787 | | | |
| Duclas Bien Aime | Address Redacted | | | | |
| Duct Brothers Inc | 4725 Palmer Park Blvd | Colorado Springs, CO 80915 | | | |
| Duct Depot | 300 Avalon Dr 3431 | Wood Ridge, NJ 07075 | | | |
| Duct Dynasty Inc | 3649 Trousdale Drive | Nashville, TN 37204 | | | |
| Ductrungluu | 1112 Ethan Dr | Greenville, TX 75402 | | | |
| Ducviel Transport LLC | 1106 Vicksburg Dr | Garland, TX 75041 | | | |
| Duddys Power Inc | 199 Lee Ave | Ste 848 | Brooklyn, NY 11211 | | |
| Dude, Sell My Car | 15927 Frederick Rd | Derwood, MD 20855 | | | |
| Dudek Construction Inc | 6196 | Hoover Rd | Sanborn, NY 14132 | | |
| Duden Enterprises Ic. | 1500 Crafton Ave | Bldg 7W-1 | Mentone, CA 92359 | | |
| Dudeo, Inc. | 7405 Hardson Rd | Suite D | Everett, WA 98275 | | |
| Dudes Hotdogs Cart | 3214 Fleming Rd | Same As Above | Flint, MI 48504 | | |
| Dudes Rc | 5532 W Sunbury Place | Kearns, UT 84118 | | | |
| Dudha Productions LLC | 8269 118th Ave. | Largo, FL 33773 | | | |
| Dudlee Brennfoerder | | | | | |
| Dudley Associates LLC | 8 Alden Place | Maplewood, NJ 07040 | | | |
| Dudley Bailey | | | | | |
| Dudley Carr | | | | | |
| Dudley Duncan | | | | | |
| Dudley Hall | | | | | |
| Dudley Howes Designs | 1321 Engracia Ave | Torrance, CA 90501 | | | |
| Dudley Restaurant Inc | 150 200 Dudlet St | Roxbury, MA 02119 | | | |
| Dudley Ulloa Rodriguez | Address Redacted | | | | |
| Dudley Venable | | | | | |
| Dudley Walker | | | | | |
| Dudney Security Consulting Group | 810 Eastgate North Dr. | Suite 211 | Cincinnati, OH 45245 | | |
| Dudu Houdera | | | | | |
| Due North Consulting LLC | 1460 Lexington Ave | Westminster, CO 80023 | | | |
| Due Season Transport | 5613 Oxford Court, Apt 825 | Louisville, KY 40291 | | | |
| Duehring Masonry | 12414 N Wasaukee Rd | Mequon, WI 53097 | | | |
| Duenas Duenas Inc | 3891 Danbury Way | Fairfield, CA 94533 | | | |
| Duenas Painting & Repair LLC | 6917 25th Ave Sw | Seattle, WA 98106 | | | |
| Duende Partners LLC | 2112 Samuel Pl | Decatur, GA 30032 | | | |
| Duenowlogistics, LLC | 4117 Sw 168th Cir | Ocala, FL 34481 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Duerell Jones | | | | | |
| Dufek Consulting, LLC | 2375 S Green Links Dr | W Allis, WI 53227 | | | |
| Duff Enterprises, Inc. | 1005 Richmond Rd | Lexington, KY 40502 | | | |
| Duff Law & Mediation, Pllc | 150 S. Pine Island Road | 300 | Plantation, FL 33324 | | |
| Duffey Tree Care | 325 Cindy Dr | Brandon, FL 33510 | | | |
| Duffie Johnson | Address Redacted | | | | |
| Duffy Chiropractic Inc | 811 N. Lynndale Dr. | Suite 1B | Appleton, WI 54914 | | |
| Duffy Law Firm, LLC | 231 S. Bemiston Ave | Suite 800 | Clayton, MO 63105 | | |
| Duffy Signs LLC Dba Fastsigns 311001 | 1271 Washington St | Hanover, MA 02339 | | | |
| Duffy'S Auto Service | 2401 Worthington Dr, Ste 151 | Denton, TX 76207 | | | |
| Duffys Detailing | 557 Chillicothe Ave | Lebanon, OH 45036 | | | |
| Duffy'S Seafood, LLC | 1228 S Columbia St | Bogalusa, LA 70427 | | | |
| Duford Law, LLP | 3611 5th Ave | San Diego, CA 92103 | | | |
| Dufrene Boats, Inc. | 1515 Engineers Road | Belle Chasse, LA 70037 | | | |
| Dufrene Realty, LLC | 208 Debbie Ct | Luling, LA 70070 | | | |
| Dufresne'S Sugar House | 113 Goshen Rd | Williamsburg, MA 01096 | | | |
| Dugan Construction LLC | 168 Autry Ave | Mooresville, NC 28117 | | | |
| Dugan Consulting LLC | 44-42 64th St | Woodside, NY 11377 | | | |
| Dugan Feeds LLC | 2035 N Overfield Road | Casa Grande, AZ 85194 | | | |
| Dugans Tileworks Inc | 13800 Robert Road | Bokeelia, FL 33922 | | | |
| Dugans Travels LLC | 7820 Enchanted Hills, Ste 138 | Rio Rancho, NM 87144 | | | |
| Duggal Consulting | 17341 Sw 35th St | Miramar, FL 33029 | | | |
| Duggal Creative | 8330 Sw 154th Ave | 35 | Miami, FL 33193 | | |
| Duggan & Associates, Pllc | 7920 Belt Line Road | Ste 700 | Dallas, TX 75254 | | |
| Duggan Law Office Co., Lpa | 1426 East High St | Bryan, OH 43506 | | | |
| Duglas Medrano | Address Redacted | | | | |
| Dugleidys Rodriguez | Address Redacted | | | | |
| Dugoing Phokomon | | | | | |
| Dugoniths Law LLC | 1934 N. Druid Hills Rd. Ne | Suite A | Atlanta, GA 30319 | | |
| Dugood LLC | 2508 Agler Road | Columbus, OH 43224 | | | |
| Dugout Grill LLC | 1304 Hwy 357 | Lyman, SC 29365 | | | |
| Duh Tlun Sushi Inc | 6011 Rittiman Plaza | San Antonio, TX 78218 | | | |
| Dui Metropolitan Services Inc | 6254 W Addison St | Chicago, IL 60634 | | | |
| Duidough | 1555 Vine St, Unit 19 | Los Angeles, CA 90028 | | | |
| Duii Holdings, LLC | 2245 Keller Way | Ste 110 | Carrollton, TX 75006 | | |
| Duilio Bini | Address Redacted | | | | |
| Duilmis Febles | Address Redacted | | | | |
| Dujuan Enos | Address Redacted | | | | |
| Duk Chun | Address Redacted | | | | |
| Duk Young Han | Address Redacted | | | | |
| Duke & Ephy LLC | 5820 Seminary Rd | Unit D | Falls Church, VA 22041 | | |
| Duke & Sons Lawn Service | 4112 Elk Grove Cove | Memphis, TN 38115 | | | |
| Duke Barber Co | 7946 Germantown Ave | Philadelphia, PA 19118 | | | |
| Duke Behavioral Health LLC | 11160 E Gamble Lane | Scottsdale, AZ 85262 | | | |
| Duke City Preservation | 7609 Button Quail Ave | Albuquerque, NM 87114 | | | |
| Duke City Strength | 4405 Towner Ave Ne | Albuquerque, NM 87110 | | | |
| Duke Contracting Inc. | 1311 North Lake Drive | Lexington, SC 29072 | | | |
| Duke D Brown | Address Redacted | | | | |
| Duke Design | 1634 Moore Rd | Montecito, CA 93108 | | | |
| Duke Ell | Address Redacted | | | | |
| Duke Fashions | 819 East 173rd St | 5H | Bronx, NY 10460 | | |
| Duke Fine Art, LLC | 2563 Henry St | Augusta, GA 30904 | | | |
| Duke Hatcher | | | | | |
| Duke Home Realty LLC | 809 Nw Parkside Dr | Ankeny, IA 50023 | | | |
| Duke Inc. | 910 South Duke Road | Suite 104 | Lancaster, PA 17602 | | |
| Duke Komoto | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Duke Perera | | | | | |
| Duke Services | 8652 Nashua Ave Ne | Otsego, MN 55330 | | | |
| Duke Steel | 2307 Bressler Dr | W Lawn, PA 19609 | | | |
| Duke Stone | | | | | |
| Duke Trucking LLC | 1257 Beacon Cir | Wellington, FL 33414 | | | |
| Duke Vu | Address Redacted | | | | |
| Duke Wang | | | | | |
| Dukem Market LLC | 215 Sw 152nd St | Seattle, WA 98166 | | | |
| Dukenia Lazo | Address Redacted | | | | |
| Dukenson Dormus | Address Redacted | | | | |
| Dukes Artistries Inc | 138-162 Martin Luther King Jr. Blvd | 1606 | Newark, NJ 07104 | | |
| Dukes Bbq | 703 N San Jacinto Ave | Cleveland, TX 77327 | | | |
| Duke'S Card Shop | 1803 Smizer Station Rd | St Louis, MO 63026 | | | |
| Dukes Clothing LLC | 914 Queen City Ave | Tuscaloosa, AL 35401 | | | |
| Dukes Farm | 2291 Shady Road | Baconton, GA 31716 | | | |
| Dukes Real Estate & Investing | 3210 Red Bud Ln | Shreveport, LA 71108 | | | |
| Dukes Transports LLC | 1624 Ridge Brook Trail | Duluth, GA 30096 | | | |
| Dukes Valley Vineyard LLC | 3825 Fletcher Dr. | Hood River, OR 97031 | | | |
| Duke'S Wrecker Service, Inc. | 1032 Louisville Hwy | Goodlettsville, TN 37072 | | | |
| Dukhan Corporation | 5730 Hallandale Beach Blvd | W Park, FL 33023 | | | |
| Dulai B Corporation | 1400 Dairy Ave | Corcoran, CA 93212 | | | |
| Dularge Express | 386 Bayou Dularge Rd | Houma, LA 70363 | | | |
| Dulce Diego | Address Redacted | | | | |
| Dulce Esteban | Address Redacted | | | | |
| Dulce Hidalgo | | | | | |
| Dulce Hidalgo Gomez | Address Redacted | | | | |
| Dulce L Pena | Address Redacted | | | | |
| Dulce Lifestyle, LLC | 10504 Brownie Dr | Austin, TX 78753 | | | |
| Dulce Liilana Uribe Mares | Address Redacted | | | | |
| Dulce Lopez | Address Redacted | | | | |
| Dulce Lopez | | | | | |
| Dulce M Gomez Suriel | 2301 Sw 7th St | Miami, FL 33135 | | | |
| Dulce M Gomez Suriel | Address Redacted | | | | |
| Dulce Morales | | | | | |
| Dulce Ozuna-Durarte | Address Redacted | | | | |
| Dulce Rubio P.A. | Address Redacted | | | | |
| Dulce Solano | Address Redacted | | | | |
| Dulce Tropical | 841 Ne 125th St | N Miami, FL 33161 | | | |
| Dulce Vegan LLC | 1994 Hosea L Williams Dr Ne | Atlanta, GA 30317 | | | |
| Dulcececilia Campero | | | | | |
| Dulceria Carmelita | Address Redacted | | | | |
| Dulcerias Aztecas Escondido LLC | 632 N Escondido Blvd | Escondido, CA 92025 | | | |
| Dulcie Berube | | | | | |
| Dulcie Rita Kumi | | | | | |
| Dulcinea B Calderato | Address Redacted | | | | |
| Dulcinea Poblete | Address Redacted | | | | |
| Duleep Amarasinghe | | | | | |
| Dulguun Bayarsaikhan | | | | | |
| Dulguun Enkhjargal | | | | | |
| Dulguun Erdenebayar | Address Redacted | | | | |
| Dullam Nursery, Inc. | 195 Victoria Ave | Oxnard, CA 93030 | | | |
| Dulles Beauty Supply LLC | 46900 Cedar Lake Plaza | Suite 100 | Sterling, VA 20164 | | |
| Dulles Foods LLC | 21100 Dulles Town Cir | 258 | Sterling, VA 20166 | | |
| Dulles Jean-Marie | Address Redacted | | | | |
| Dulles Remodling & Painiting Services | 1416 Kingsvale Cir | Herndon, VA 20170 | | | |
| Dulles Urgent Care Center LLC | 42010 Village Center | Suite100 | Stone Ridge, VA 20105 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dulmex LLC, | 233 Space Park South | Nashville, TN 37211 | | | |
| Dulon, Inc. | 4010 Oak Shores Drive | Stockton, CA 95209 | | | |
| Dulong Moving LLC | 853 Main St, Ste 212 | Tewksbury, MA 01876 | | | |
| Duluth Animal Hospital Inc | 2965 Buford Hwy | Duluth, GA 30096 | | | |
| Duluth Dog Depot LLC | 3528 Brock Road | Duluth, GA 30096 | | | |
| Duma'S Ltd. | 64-27 108th St | Forest Hills, NY 11375 | | | |
| Dumas Transportation LLC | 106 April Lane | Rockingham, NC 28379 | | | |
| Dumax Properties LLC | 2408 N Armstrong | Fresno, CA 93727 | | | |
| Dumbo Industries Iii LLC | 1288 Coney Island Ave | Unit 300593 | Brooklyn, NY 11230-7929 | | |
| Dumex Waterproofing, Corp | 3915 Texas Drive | Dallas, TX 75211 | | | |
| Dumi Group, LLC | 4812 Nw 6th St | Plantation, FL 33317 | | | |
| Dumitru Beleavcenco | | | | | |
| Dumitru Florica | Address Redacted | | | | |
| Dumitru Onica | Address Redacted | | | | |
| Dumitru Popovici | | | | | |
| Dumont Mechanical, Inc. | 2048 Rt 31 | Glen Gardner, NJ 08826 | | | |
| Dumont Planning & Consulting Group, | 14333 Beach Blvd, Ste 33 | Jacksonville, FL 32250 | | | |
| Dumontsubsinc | 40 Washington Ave | Dumont, NJ 07628 | | | |
| Dumor Water Specialists, Inc | 4405 Wyland Dr | Elkhart, IN 46516 | | | |
| Dump N Roll | 1401 Gilham St | Phila, PA 19111 | | | |
| Dumplin | 1675B Forum Pl | W Palm Beach, FL 33401 | | | |
| Dumpling House Restaurant, Inc | 13 West Main St | Lansdale, PA 19446 | | | |
| Dumpling Palace Inc | 13533 40th Rd | Flushing, NY 11354 | | | |
| Dun & Bradstreet, Inc | 103 Jfk Pkwy | Short Hills, NJ 07078 | | | |
| Dunahoo Did It LLC | 3730 Warwick Way | Snellville, GA 30039 | | | |
| Dunamikos Services LLC | 1185 Campbell Ave | Unit E7 | San Jose, CA 95126 | | |
| Dunamis Alliance, LLC | 12442 Lime Pl | Chino, CA 91710 | | | |
| Dunamis Designs, Inc | 2460 Abner Place Nw | Atlanta, GA 30318 | | | |
| Dunamis Environmental Safety & Solution | 25235 Florina Ranch Dr | Katy, TX 77494 | | | |
| Dunamis Health Care Services Inc | 10103 Fondren Road | 468 | Houston, TX 77096 | | |
| Dunamis Presbyterian Church | 800 S. Beau Dr | Des Plaines, IL 60016 | | | |
| Dunamis Property Management Company | 6281 Polar Fox Ct | Riverdale, GA 30296 | | | |
| Dunari Inc | 12104 Jasmine Cove Way | Raleigh, NC 27614 | | | |
| Dunathan Consulting, LLC | 8730 Georgia Ave | Suite 600-C | Silver Spring, MD 20910 | | |
| Dunbar Landscaping Incorporated | 755 Shropshire Drive | W Chester, PA 19382 | | | |
| Dunbar Strategic Conulting Gr | 2821 S 81st St | Philadelphia, PA 19153 | | | |
| Dunbar Transportation Service | 646 E 231st St | 5B | Bronx, NY 10466 | | |
| Dunbars Dependable Auto Inc | 4663 Rosemont Place | New Orleans, LA 70126 | | | |
| Dunc Tag & Title LLC | 5906 Park Heights Ave. | Baltimore, MD 21215 | | | |
| Duncan & York | 33 N Lexington Ave | Asheville, NC 28801 | | | |
| Duncan Abdelnour | | | | | |
| Duncan Bolz | | | | | |
| Duncan Brand | | | | | |
| Duncan Brazier | | | | | |
| Duncan Brinkhurst | Address Redacted | | | | |
| Duncan Carter | Address Redacted | | | | |
| Duncan Detailing | 2745 Lily Cicle | Northport, AL 35473 | | | |
| Duncan Drill & Designs, LLC | 5073 Starblaze Dr | Greenacres, FL 33463 | | | |
| Duncan Hill | Address Redacted | | | | |
| Duncan Homestead Productions | 5623 Willow Wood Lane | Dallas, TX 75252 | | | |
| Duncan Jewett | Address Redacted | | | | |
| Duncan L Anderson Jr. | Address Redacted | | | | |
| Duncan Lewis | | | | | |
| Duncan Logistics | 200 E. Main St | New Washington, OH 44854 | | | |
| Duncan Macewan | Address Redacted | | | | |
| Duncan Machinery LLC | 43 Coopers Glen Dr Sw | Mableton, GA 30126 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Duncan Management Inc. | 56 Mill Road | Remsenburg, NY 11960 | | | |
| Duncan Mcintosh Co., Inc. | 213 Santa Barbara | Irvine, CA 92606 | | | |
| Duncan Ministries Inc. | 531 South Academy Ave | New Braunfels, TX 78130 | | | |
| Duncan Moore | | | | | |
| Duncan Munroe | | | | | |
| Duncan Ratcliffe | | | | | |
| Duncan Salons 20 | 665 W Lbj Fwy | Suite 120 | Irving, TX 75063 | | |
| Duncan Schieb | | | | | |
| Duncan Thomas Priest | | | | | |
| Duncan Tires Shop Corp | 376 Duncan Ave | Jersey City, NJ 07306 | | | |
| Duncan Tree Foundation, Inc. | 240-43 141 Ave | Rosedale, NY 11422 | | | |
| Duncan Watson | | | | | |
| Duncan Wright | | | | | |
| Duncans Auto | 291 St Paul St | Burlington, VT 05401 | | | |
| Duncanville Auto Sales | 922 S Main St | Duncanville, TX 75137 | | | |
| Dundee 53 Shell LLC | 1393 E Dundee | 1791 Aspen Drive | Palatine, IL 60074 | | |
| Dundee Brook Contracting Services Inc., | 750 Canterbury Lane | Oneonta, NY 13820 | | | |
| Dundee Cafe LLC | 107 Cabelas Blvd E | Dundee, MI 48131 | | | |
| Dundee Mobil Inc | 602 Tecumseh St | Dundee, MI 48131 | | | |
| Dune Ali | | | | | |
| Dune Oaks LLC | 4700 Emory Lane | Charlotte, NC 28211 | | | |
| Dunedin House Of Beer | Attn: Andrew Polce | 927 Broadway | Dunedin, FL 34698 | | |
| Dung Anh Nguyen | Address Redacted | | | | |
| Dung Bui | | | | | |
| Dung Bui Remodel Work & Handyman | 4604 Esther St | San Diego, CA 92115 | | | |
| Dung Chau | Address Redacted | | | | |
| Dung Dinh | | | | | |
| Dung Do | Address Redacted | | | | |
| Dung Duong | Address Redacted | | | | |
| Dung Ho | Address Redacted | | | | |
| Dung Ho | | | | | |
| Dung Huynh | Address Redacted | | | | |
| Dung Huynh | | | | | |
| Dung K Thai | Address Redacted | | | | |
| Dung Kha | Address Redacted | | | | |
| Dung L Truong | Address Redacted | | | | |
| Dung Le | Address Redacted | | | | |
| Dung Le | | | | | |
| Dung Liem Anh Duong | Address Redacted | | | | |
| Dung Ly | Address Redacted | | | | |
| Dung Mac | | | | | |
| Dung N Tran | Address Redacted | | | | |
| Dung Ngo | Address Redacted | | | | |
| Dung Ngo | | | | | |
| Dung Nguyen | Address Redacted | | | | |
| Dung Nguyen | | | | | |
| Dung Nguyen LLC | 1231 Alma St | Suite M | Tomball, TX 77375 | | |
| Dung Pham | Address Redacted | | | | |
| Dung Pham | | | | | |
| Dung Q Pham Dds | Address Redacted | | | | |
| Dung Quach | Address Redacted | | | | |
| Dung Quang Le | Address Redacted | | | | |
| Dung Sim | | | | | |
| Dung Tan Nguyen | Address Redacted | | | | |
| Dung Thai Jewelry Repair | 9200 Bolsa Ave, Ste 227 | 35A | Westminster, CA 92683 | | |
| Dung Tham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dung Thanh Nguyen | Address Redacted | | | | |
| Dung Thi Kim Trinh | Address Redacted | | | | |
| Dung Thuy Huynh | Address Redacted | | | | |
| Dung Tran | | | | | |
| Dung Tran Kirkpatrick | Address Redacted | | | | |
| Dung Tri Bui | Address Redacted | | | | |
| Dung Van | Address Redacted | | | | |
| Dung Van Le | Address Redacted | | | | |
| Dung Vu | Address Redacted | | | | |
| Dungeon Of Discipline Gym | 1100 S Beverly Drive | Los Angeles, CA 90035 | | | |
| Dunham Auto Small Engine Repair LLC | 306 W Divine St | Dunn, NC 28334 | | | |
| Dunhill Furniture | 901 N Carpenter Rd | 72 | Modesto, CA 95351 | | |
| Dunia Benitez | Address Redacted | | | | |
| Dunia Garcia | Address Redacted | | | | |
| Dunia M Perez Ducosquel | Address Redacted | | | | |
| Dunia Marfil | Address Redacted | | | | |
| Dunia Parra Lopez | Address Redacted | | | | |
| Duniel L Garcia | Address Redacted | | | | |
| Duniele Anders | Address Redacted | | | | |
| Dunielka Lazo Rivero | Address Redacted | | | | |
| Dunierki De La Cruz | | | | | |
| Duniesky Aguiar | Address Redacted | | | | |
| Duniesky Ibarra Brito | Address Redacted | | | | |
| Duniesky M Rodriguez | Address Redacted | | | | |
| Duniesky Martinez Monteagudo | | | | | |
| Dunio Reimondo | | | | | |
| Duniyo Gelle | Address Redacted | | | | |
| Dunjic Construction LLC | 3671 Beverly Hills Dr | Rocky River, OH 44116 | | | |
| Dunk N Run Donuts Inc. | 1277 Grass Valley Hwy | Auburn, CA 95603 | | | |
| Dunking Frogs Foundation Inc, | 11684 Ventura Blvd | Studio City, CA 91604 | | | |
| Dunkirk Realty Limited | 80 Skyline Drive | Suite 101 | Plainview, NY 11803 | | |
| Dunkley Stucco Inc | 1128 Donegan Ave | Kissimmee, FL 34744 | | | |
| Dunkley Transport LLC | 1380 Kirk Road | W Palm Beach, FL 33406 | | | |
| Dunlap Fine Homes | 875 Sw Rimrock Way | Ste 102 | Redmond, OR 97756 | | |
| Dunlap Transport LLC | 1516 Country Ct | Auburn, GA 30011 | | | |
| Dunleavy Constructioninc | 989 Main St | Winchester, MA 01890 | | | |
| Dunlop Quality Logistics, LLC | 17228 Kimbark Ave | S Holland, IL 60473 | | | |
| Dunlowlane LLC | 144 Wythe Ave | 1R | Brooklyn, NY 11249 | | |
| Dunn & Sonnier Antiques & Flowers LLC | 3433 Magazine St | New Orleans, LA 70115 | | | |
| Dunn Concrete | 90 West Shore Drive | Greene, ME 04236 | | | |
| Dunn Early Development Tutoring Services | 631 Sw 111th Lane | Apt 208 | Pembroke Pines, FL 33025 | | |
| Dunn Investments | 603 Westwood Circle | La Marque, TX 77568 | | | |
| Dunn Logistics, LLC | 129 Woodridge Circle | Lagrange, GA 30241 | | | |
| Dunn Right Plumbing LLC | 546 Maple Ave | Southampton, PA 18966 | | | |
| Dunn Rite Handyman Services | 264 Long Plain Road | S Deerfield, MA 01373 | | | |
| Dunn Tax Preparation | 8935 Mercury St | El Paso, TX 79904 | | | |
| Dunne & Dunne LLP | 51010 Mandarina | La Quinta, CA 92253 | | | |
| Dunne Brothers Construction | 22341 Platino | Mission Viejo, CA 92691 | | | |
| Dunne Engineering LLC | 7395 W 23rd Ave | Lakewood, CO 80214 | | | |
| Dunne Roofing Services | 1952 W. North Ln. | Phoenix, AZ 85021 | | | |
| Dunnewold Farms LLC | 9614 Rte 474 | Clymer, NY 14724 | | | |
| Dunning Plumbing & Septic Inc. | 1902 Rothbury Dr | Jacksonville, FL 32221 | | | |
| Dunning Vineyard Management Inc. | 10100 E Underwood Rd | Acampo, CA 95220 | | | |
| Dunn-Rite Building Maintenance Inc. | 8201 W. 183rd St., Ste A | Tinley Park, IL 60487 | | | |
| Dunnrite Restoration And Carpet Cleaning | Attn: James Dunn | 522 S Hunt Club Blvd | Apopka, FL 32703 | | |
| Dunn'S Attic & Auction House | 136 W. Granada Blvd. | Ormond Beach, FL 32174 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Dunns Automotive LLC | 2628 South Elm St | Tempe, AZ 85282 | | | |
| Dunn'S Welding Inc. | 22930 Lasher | Southfield, MI 48033 | | | |
| Dun-Right Installations, LLC | 7110 Ogelthorpe Rd | Jesup, GA 31545 | | | |
| Dunshaw Hearing Aid Center | 3333 Henry Hudson Parkway, Ste 1C | Bronx, NY 10463 | | | |
| Dunsmoor Farms, LLC | 7965 State Route 104 | Oswego, NY 13126 | | | |
| Dunson Auto Repair, Inc. | 1807 East 23rd St | Chattanooga, TN 37404 | | | |
| Dunst & Company | 12 Spinning Wheel Lane | Dix Hills, NY 11746 | | | |
| Dunton Construction | 6556 Freedom Blvd | Aptos, CA 95003 | | | |
| Dunton Francis | | | | | |
| Dunvi LLC | dba V Beauty House | 1118 E Grand Ave | Rothschild, WI 54474 | | |
| Dunwick Properties LLC | 2705 Dunwick Dr | Plano, TX 75023 | | | |
| Dunwoody Barber Salon | 5025 Winters Chapel Road | Peachtree Corners, GA 30360 | | | |
| Dunx Coffee, LLC | 7532 Park Rd | Charlotte, NC 28210 | | | |
| Duny Jewelry | 4748 Golden Gate Parkway, Ste 4 | Naples, FL 34116 | | | |
| Dunya Mustafa | | | | | |
| Dunyaii Rogers | Address Redacted | | | | |
| Duo Design LLC | 45 W Jefferson St | Phoenix, AZ 85003 | | | |
| Duo Jia He | Address Redacted | | | | |
| Duo Management, LLC. | 4913 Montclair Dr | Nashville, TN 37211 | | | |
| Duobert Trucking Inc | 23623 Willshaw Sq | Apt 402 | Ashburn, VA 20148 | | |
| Duocraft Cabinets Of Wilmington Inc | 1306 Bridges St | Morehead City, NC 28557 | | | |
| Duofab LLC | 1202 Lucerne Ave | Unit D | Lake Worth, FL 33460 | | |
| Duong Chau | Address Redacted | | | | |
| Duong Dang | Address Redacted | | | | |
| Duong Dieu | | | | | |
| Duong Le | Address Redacted | | | | |
| Duong Luu | Address Redacted | | | | |
| Duong M Tran | Address Redacted | | | | |
| Duong Nguyen | Address Redacted | | | | |
| Duong Nim | Address Redacted | | | | |
| Duong Quach | Address Redacted | | | | |
| Duong T.T. Nguyen | Address Redacted | | | | |
| Duong Thai | | | | | |
| Duong Thi Thuy Lai | 6764 64th St N | Pinellas Park, FL 33781 | | | |
| Duong Thuy Pham | Address Redacted | | | | |
| Duong Tran | | | | | |
| Duong Truong | Address Redacted | | | | |
| Duongs Manufacturing | 6627 Beverly Blvd | Unit F | Everett, WA 98203 | | |
| Duoplane Inc | 1600 Bay Laurel Dr. | Menlo Park, CA 94025 | | | |
| Duperronpropertiesinc | 13635 Unadilla Rd | Gregory, MI 48137 | | | |
| Duplan Industries | 1265 Stone Drive | San Marcos, CA 92078 | | | |
| Duplecar Inc | 187 Bay 31 St | Brooklyn, NY 11214 | | | |
| Duplex Tire Service | 15 Pomeroy St. | Agawam, MA 01001 | | | |
| Duplicating Design & Consulting Inc | 1801 Ne 123rd St | Suite 314 | N Miami, FL 33181 | | |
| Duplin Family Estates, LLC | 985 Nc Hwy 11 | Pink Hill, NC 28572 | | | |
| Duplin Family Estates, LLC | Attn: Sharon Foss | 985 Nc Hwy 11 | Pink Hill, NC 28572 | | |
| Dupont Cheese Inc. | N10140 State Rd 110 | Marion, WI 54950 | | | |
| Dupont Cheese Trucking | N10140 State Rd 110 | Marion, WI 54950 | | | |
| Dupont Consulting | 510 Dorchester Road | San Mateo, CA 94402 | | | |
| Dupont Realty Inc. | 3502 Old Court Road | Pikesville, MD 21208 | | | |
| Dupont Thai, Inc. | 201 Southgate Ave. | Daly City, CA 94015 | | | |
| Dupor Enterprise LLC | 11226 Bluewater Lagoon Cir | 314 | Cypress, TX 77433 | | |
| Dupree Thompson | Address Redacted | | | | |
| Dupree Trucking | 216 Langshire Drive | Mcdonough, GA 30253 | | | |
| Duprees Remodeling | 1137 Wilson Mills Rd | Smithfield, NC 27577 | | | |
| Dupuy Pool Services, Inc. | 11362 Sw 254th Terrace | Homestead, FL 33032 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dupzyk Maintenance Services | 1865 Venus Drive | Sacramento, CA 95864 | | | |
| Duquene Elisias | Address Redacted | | | | |
| Dur Hinika Surgical A Professional | Medical Corporation | 3690 Karen Sue Lane | La Canada Flintridge, CA 91011 | | |
| Durable Goods | 1301 Main St | Venice, CA 90291 | | | |
| Durable Goods Montana | 429 E Pine St 4 | Missoula, MT 59802 | | | |
| Durable International Tire LLC | 1687 Washington Ave | Bronx, NY 10457 | | | |
| Duracare Seating Company, Inc. | 4800 W Roosevelt Road | Dock 25 | Chicago, IL 60644 | | |
| Duracel Auto Sales Inc | 203 Spencer Hwy | S Houston, TX 77587 | | | |
| Duraclean Cleaning Specialists, LLC | 3054 Blackberry Lane | Malvern, PA 19355 | | | |
| Duradek Of Colorado LLC | 35163 East 10th Ave | Watkins, CO 80137 | | | |
| Duraid Mekhael | | | | | |
| Duraid Younus | | | | | |
| Durally, LLC | 309 E 100 S | Salt Lake, UT 84111 | | | |
| Duramax Transmissions LLC | 3851 Amber St Ne | Salem, OR 97301 | | | |
| Duran Aiken | Address Redacted | | | | |
| Duran Auto Repair Inc | 350 Chestnut St | Lynn, MA 01902 | | | |
| Duran Carrillo | Address Redacted | | | | |
| Duran Dumphries | Address Redacted | | | | |
| Duran G Blas | Address Redacted | | | | |
| Duran Gravel Company, Inc. | 1325 Lovers Lane | Lockhart, TX 78644 | | | |
| Duran L Zachery | Address Redacted | | | | |
| Duran Management | 20652 Michigan St | Crest Hill, IL 60403 | | | |
| Duran Miguel | Address Redacted | | | | |
| Duran Perkins | | | | | |
| Durand & Smith Homes | 6500 River Place Blvd Bldg 7 | Austin, TX 78730 | | | |
| Durand Long | | | | | |
| Durane Shinholster | Address Redacted | | | | |
| Durangos Towing | 600 Anita St 8 | Chula Vista, CA 91911 | | | |
| Durant Cycle Inc | Attn: William Henderson | 1824 Radio Rd | Durant, OK 74701 | | |
| Durant Jenkins | | | | | |
| Durant Resources Group | 10090 Fanfare Drive | Boca Raton, FL 33428 | | | |
| Duray Harvesting | Address Redacted | | | | |
| Duray Insurance & Financial Services | 7713 Sudley Rd | Manassas, VA 20109 | | | |
| Durazi Savasir | Address Redacted | | | | |
| Durazi Savasir | | | | | |
| Durdana Starns | | | | | |
| Durdur Bakery & Grocery Inc | 1552 E Lake St | Minneapolis, MN 55407 | | | |
| Dure Multi Services | 5734 Nw 2nd Ave | Miami, FL 33127 | | | |
| Durek Investment, Inc. | 9888 Bissonnet St. | Suite 165 | Houston, TX 77036 | | |
| Durell Fisher | | | | | |
| Durell Richard | | | | | |
| Durelle | Address Redacted | | | | |
| Durey Argote Oliva | Address Redacted | | | | |
| Durfee Trading LLC | 109 East 17th St 5157 | Cheyenne, WY 82001 | | | |
| Durfee'S Head & Auto Repair Inc | 2509 Durfee Ave | El Monte, CA 91732 | | | |
| Durga Bahadur Sarumagar | Address Redacted | | | | |
| Durga Chigurupati | | | | | |
| Durga Prasad Timsina | Address Redacted | | | | |
| Durga Vani Maddula | | | | | |
| Durga9 | dba The Asheville Inn | 1 Acton Cricle | Asheville, NC 28806 | | |
| Durgesh Patel | | | | | |
| Durham Disposal LLC | 4854 Old National Hwy | Atlanta, GA 30337 | | | |
| Durham Financial Services | 10415 Jordan Ave | Beaumont, TX 77713 | | | |
| Durham Housing Services Inc | 1736 Preston St | Memphis, TN 38106 | | | |
| Durham Jones & Pinegar | 111 S Main, Ste 2400 | Salt Lake City, UT 84111 | | | |
| Durham Motor Lines Inc | Attn: Kristi Durham | 1618 Tumbling Stone Way | Garner, NC 27529 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Durham Shanghai Corporation | 3433 Hillsborough Rd | Durham, NC 27705 | | | |
| Durham Short Run Shirts | 2200 Dominion St | Suite C | Durham, NC 27704 | | |
| Durham Youth Builders Academy Inc | 1736 Preston St | Memphis, TN 38106 | | | |
| Durhamcares Inc | 112 Broadway St., Ste B | Durham, NC 27701 | | | |
| Durham-Colitz Needlepoint, Inc. | 432 N Indian Rocks Rd | Belleair Bluffs, FL 33770 | | | |
| Durham'S Cleaning Services LLC | Attn: Leroy Durham | 5814 Westower Dr Apt B | Richmond, VA 23225 | | |
| Durham'S Diesel Service | 291 West Levi Rd | Memphis, TN 38109 | | | |
| Durid Sukar | | | | | |
| Duriel Moreira Otano | Address Redacted | | | | |
| Durkwyng Phokomon | | | | | |
| Durlan Castro | | | | | |
| Durlan Castro Chiropractor, P.C. | Attn: Durlan Castro | 1056 W Jericho Tpke | Smithtown, NY 11787 | | |
| Durmuray Webb | Address Redacted | | | | |
| Durnamis Global Trading | 8666 Shasta Lily Dr | Elk Grove, CA 95426 | | | |
| Duro LLC | 11435 W Oakland Park Blvd | Sunrise, FL 33323 | | | |
| Duro Musa | | | | | |
| Durocher Inc. | 13402 Misty Way | Fredericksburg, VA 22407 | | | |
| Durojaye Olafemi | Address Redacted | | | | |
| Duron Kettle Corn | 2975 Sandy Bank Ct | Pearland, TX 77581 | | | |
| Duron LLC | 2100 Ponce De Leon Blvd | Ste 1175 | Miami, FL 33156 | | |
| Duron Stays | Address Redacted | | | | |
| Durra Kapchy | Address Redacted | | | | |
| Durrani Design | 4784 Utah St | San Diego, CA 92116 | | | |
| Durrell Harrison | | | | | |
| Durrell Laurent | | | | | |
| Durrell Williams | | | | | |
| Durrett Transport LLC | 307 Bowen Dr | Fredericksburg, VA 22407 | | | |
| Durriyah Abdullah | Address Redacted | | | | |
| Durriyyah Hasan | | | | | |
| Durso Chiropractic | 6462 Losee Rd | Ste 125 | N Las Vegas, NV 89086 | | |
| Dursun Kocaoglu | Address Redacted | | | | |
| Dursun Namoglu | | | | | |
| Durval Machado | | | | | |
| Durward Rutledge | | | | | |
| Durward Stone | Address Redacted | | | | |
| Durwin Cheung | Address Redacted | | | | |
| Durwin Miller | | | | | |
| Durwin Rice | | | | | |
| Durwood Gilliland | | | | | |
| Durwood Graham | | | | | |
| Duryea Henry | | | | | |
| Dus International Mg LLC | 1721 S Ww White Road | 120 | San Antonio, TX 78220 | | |
| Dus International Mg LLC | 18102 Talavera Rdg | San Antonio, TX 78257 | | | |
| Dusan Bogdanovic | | | | | |
| Dusan Ceprnja | Address Redacted | | | | |
| Dusan Kesic | | | | | |
| Dusan Magazin | Address Redacted | | | | |
| Dusan Pekez | Address Redacted | | | | |
| Dusan Sekulovic | Address Redacted | | | | |
| Dusan Trivic | | | | | |
| Dusean Bembridge | | | | | |
| Dusenbury Insurance Agency LLC | 951 S. Trade St | Suite 1 | Tryon, NC 28782 | | |
| Dushaun Smith | Address Redacted | | | | |
| Dushuan Jonas | | | | | |
| Dushyant Patel | Address Redacted | | | | |
| Dusk Media | 21036 N Leona Blvd | Maricopa, AZ 85138 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dusk Til Dawn Productions LLC | 1080 Cypress Parkway | Suite 148 | Kissimmee, FL 34759 | | |
| Dusk Till Dawn Hair LLC | 7901 Hispanola Ave | Apt 1907 | N Bay Village, FL 33141 | | |
| Dusko Kukolj | Address Redacted | | | | |
| Dusky Glidewell | | | | | |
| Dust Bunny Cleaning Service | 32498 Hwy 99 | Anderson, AL 35610 | | | |
| Dust Busters | 916 Black Partridge Rd | Mchenry, IL 60051 | | | |
| Dust Busters Cleaning | 2611 Route 29 | Middle Grove, NY 12850 | | | |
| Dust Doctors Janitorial Service | 2800 Berkshire Rd | Bakersfield, CA 93313 | | | |
| Dust LLC | 25 Randle Circle Se | Washington, DC 20019 | | | |
| Dustan Wells Costine | Address Redacted | | | | |
| Dustan Whinnery | | | | | |
| Dustbunnies | 300 Providence Drive | Jacksonville, NC 28546 | | | |
| Dustee Stone | | | | | |
| Dusten Smith | | | | | |
| Dusti Arab | | | | | |
| Dusti Martin | | | | | |
| Dustie Pokorny | | | | | |
| Dustin A Jones, Cpa | Address Redacted | | | | |
| Dustin Adkins | | | | | |
| Dustin Allen | | | | | |
| Dustin Alphin | | | | | |
| Dustin Ambrose | Address Redacted | | | | |
| Dustin Anderson | | | | | |
| Dustin Anger | | | | | |
| Dustin Angeron | Address Redacted | | | | |
| Dustin Arnold | | | | | |
| Dustin Auffarth | | | | | |
| Dustin Baker | | | | | |
| Dustin Baldwin | | | | | |
| Dustin Ball | | | | | |
| Dustin Barrera | | | | | |
| Dustin Bartz | | | | | |
| Dustin Becerra | | | | | |
| Dustin Benjamin | | | | | |
| Dustin Bethke | | | | | |
| Dustin Betterly LLC | 39 Funston Place | Nutley, NJ 07110 | | | |
| Dustin Bibb | | | | | |
| Dustin Blewett | | | | | |
| Dustin Bowie | | | | | |
| Dustin Brackett | | | | | |
| Dustin Bradford | Address Redacted | | | | |
| Dustin Bray | Address Redacted | | | | |
| Dustin Breithaupt | Address Redacted | | | | |
| Dustin Bremmer | | | | | |
| Dustin Brewton | | | | | |
| Dustin Brian | | | | | |
| Dustin Briggs | | | | | |
| Dustin Brown | Address Redacted | | | | |
| Dustin Bryant | | | | | |
| Dustin Buck | | | | | |
| Dustin Bullard | | | | | |
| Dustin Burke | | | | | |
| Dustin C Butler | Address Redacted | | | | |
| Dustin Calhoun | | | | | |
| Dustin Carden | Address Redacted | | | | |
| Dustin Carson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dustin Cavanaugh | | | | | |
| Dustin Cheek | | | | | |
| Dustin Claud | | | | | |
| Dustin Coad | | | | | |
| Dustin Coates | | | | | |
| Dustin Colbry | | | | | |
| Dustin Collins | | | | | |
| Dustin Congrove | | | | | |
| Dustin Conklin | | | | | |
| Dustin Conner | | | | | |
| Dustin Coppinger | | | | | |
| Dustin Cornish | | | | | |
| Dustin Cox | | | | | |
| Dustin Curtsinger | | | | | |
| Dustin D Nguyen | Address Redacted | | | | |
| Dustin D. Spears | Address Redacted | | | | |
| Dustin Dailey | | | | | |
| Dustin Dammeyer | | | | | |
| Dustin Darling | | | | | |
| Dustin Davids | Address Redacted | | | | |
| Dustin Davis | | | | | |
| Dustin Dawes | Address Redacted | | | | |
| Dustin Demarco | | | | | |
| Dustin Derichs | | | | | |
| Dustin Dorrance | | | | | |
| Dustin Duba | Address Redacted | | | | |
| Dustin Duburg | | | | | |
| Dustin Dye | Address Redacted | | | | |
| Dustin Eaton | | | | | |
| Dustin Eisenhauer | | | | | |
| Dustin Etemadi | | | | | |
| Dustin Fahey | | | | | |
| Dustin Fancher | | | | | |
| Dustin Faulk Plumbing | 3099 Everett Cir | Marina, CA 93933 | | | |
| Dustin Ford | Address Redacted | | | | |
| Dustin Ford, Dds | Address Redacted | | | | |
| Dustin Foreman | | | | | |
| Dustin Freyou | Address Redacted | | | | |
| Dustin Fritschel | | | | | |
| Dustin Gartenbush | | | | | |
| Dustin Gary | | | | | |
| Dustin Giardino | Address Redacted | | | | |
| Dustin Gifford | | | | | |
| Dustin Gledhill | | | | | |
| Dustin Glendon | | | | | |
| Dustin Goeggle | | | | | |
| Dustin Goldklang | | | | | |
| Dustin Gombosch | | | | | |
| Dustin Gomez | Address Redacted | | | | |
| Dustin Gonzales | Address Redacted | | | | |
| Dustin Goss | | | | | |
| Dustin Gould | | | | | |
| Dustin Gyger | | | | | |
| Dustin Hafner | | | | | |
| Dustin Hall | | | | | |
| Dustin Hardin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Dustin Harrison | | | | | |
| Dustin Hassard | | | | | |
| Dustin Hawkins | | | | | |
| Dustin Heinzerling | | | | | |
| Dustin Hess | | | | | |
| Dustin Hills | | | | | |
| Dustin Hoke | | | | | |
| Dustin Hopson | | | | | |
| Dustin Howard | | | | | |
| Dustin Huffman | | | | | |
| Dustin Hufnal | | | | | |
| Dustin Hughes | | | | | |
| Dustin Hunter | | | | | |
| Dustin Huyck | | | | | |
| Dustin Johnson | | | | | |
| Dustin Johnson Exteriors LLC | 901 S. Mopac Expy. | Barton Oaks Plaza 1 Suite 300 | Austin, TX 78746 | | |
| Dustin Johnston | | | | | |
| Dustin Jones | | | | | |
| Dustin Kane | | | | | |
| Dustin Kelly | | | | | |
| Dustin Kimberley | | | | | |
| Dustin Kincaid | | | | | |
| Dustin King | | | | | |
| Dustin Kinnunen | | | | | |
| Dustin Kircher | Address Redacted | | | | |
| Dustin Klein | Address Redacted | | | | |
| Dustin Knight | | | | | |
| Dustin Kramer | | | | | |
| Dustin Lachapelle | | | | | |
| Dustin Lafavre | | | | | |
| Dustin Lakins | | | | | |
| Dustin Lange | Address Redacted | | | | |
| Dustin Laur | Address Redacted | | | | |
| Dustin Lawhorn | | | | | |
| Dustin Lee | | | | | |
| Dustin Lennox | Address Redacted | | | | |
| Dustin LLC | 490 Nw 60th St | Suite 5 Studio 19 | Gainesville, FL 32607 | | |
| Dustin Lombardo | | | | | |
| Dustin Lou | | | | | |
| Dustin Ludens | Address Redacted | | | | |
| Dustin Lux | | | | | |
| Dustin M Lerkins | Address Redacted | | | | |
| Dustin Mahaffey | | | | | |
| Dustin Martin | | | | | |
| Dustin Mattern | | | | | |
| Dustin Mccain | | | | | |
| Dustin Mcdonald | | | | | |
| Dustin Mcgee | | | | | |
| Dustin Mclaughlin | | | | | |
| Dustin Midkiff | | | | | |
| Dustin Millhollen | Address Redacted | | | | |
| Dustin Mills | | | | | |
| Dustin Moore | | | | | |
| Dustin Morrell | | | | | |
| Dustin Moura | | | | | |
| Dustin Nguyen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dustin Norman | Address Redacted | | | | |
| Dustin Odell | | | | | |
| Dustin Odom | | | | | |
| Dustin Olverson | | | | | |
| Dustin Osterman | Address Redacted | | | | |
| Dustin Parra | Address Redacted | | | | |
| Dustin Peck Photography Inc | 5801 Steeplechase Road | Charlotte, NC 28226 | | | |
| Dustin Pelak | | | | | |
| Dustin Peterson | | | | | |
| Dustin Peyser | Address Redacted | | | | |
| Dustin Phillips | | | | | |
| Dustin Pires | Address Redacted | | | | |
| Dustin Pitts | Address Redacted | | | | |
| Dustin Poehleman | | | | | |
| Dustin Potter | | | | | |
| Dustin Pridmore | | | | | |
| Dustin Pullen | | | | | |
| Dustin Quigley | | | | | |
| Dustin Ramsay | | | | | |
| Dustin Ransom | | | | | |
| Dustin Reed | | | | | |
| Dustin Renninger | | | | | |
| Dustin Rolph | | | | | |
| Dustin Rudzinski | dba Port City Media Productions | 1858 Old Government St | Mobile, AL 36606 | | |
| Dustin Ruhl | | | | | |
| Dustin Rzucidlo | | | | | |
| Dustin Sanders | | | | | |
| Dustin Sasso | | | | | |
| Dustin Schlossler | | | | | |
| Dustin Seymore | | | | | |
| Dustin Siena, L.Ac. | 79 East Daily Drive | Suite 288 | Camarillo, CA 93010 | | |
| Dustin Siena, L.Ac. | Address Redacted | | | | |
| Dustin Slack | | | | | |
| Dustin Smith | Address Redacted | | | | |
| Dustin Smith | | | | | |
| Dustin Stanley | | | | | |
| Dustin Starnes | | | | | |
| Dustin Steinke | | | | | |
| Dustin Stephens | | | | | |
| Dustin Stone | | | | | |
| Dustin Taylor | Address Redacted | | | | |
| Dustin Taylor | | | | | |
| Dustin Tejcek | | | | | |
| Dustin Tenbroeck | | | | | |
| Dustin Tennison | Address Redacted | | | | |
| Dustin Terry | | | | | |
| Dustin Thompson | | | | | |
| Dustin Thompson Grain | Address Redacted | | | | |
| Dustin Thrash | Address Redacted | | | | |
| Dustin Tindell | | | | | |
| Dustin Tran | | | | | |
| Dustin Travis | | | | | |
| Dustin Trombley | | | | | |
| Dustin Tucker | | | | | |
| Dustin Tweten | | | | | |
| Dustin Van Balen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dustin Waggoner Trucking | 6755 New Hope Church Road | Paducah, KY 42001 | | | |
| Dustin Ward | Address Redacted | | | | |
| Dustin Warfield | | | | | |
| Dustin Watts | | | | | |
| Dustin Webb | | | | | |
| Dustin Wegner | | | | | |
| Dustin West | | | | | |
| Dustin Williams | | | | | |
| Dustin Winkler | | | | | |
| Dustin Wisnowski | Address Redacted | | | | |
| Dustin Wisnowski | | | | | |
| Dustin Womack | | | | | |
| Dustin Wood | Address Redacted | | | | |
| Dustin Wood | | | | | |
| Dustin Wright | | | | | |
| Dustin York | | | | | |
| Dustin Young | Address Redacted | | | | |
| Dustin Young | | | | | |
| Dustin Zabinsky | Address Redacted | | | | |
| Dustin Zellers LLC | 16 Carousel Cir | Hershey, PA 17033 | | | |
| Dustinee Tappouni | | | | | |
| Dustis Place LLC | 7006 W Macarthur Rd | Wichita, KS 67215 | | | |
| Dustless Eco Blasting Inc | 4786 Se Railway Ave | Stuart, FL 34997 | | | |
| Duston Mcgroarty | | | | | |
| Dustpans & Broomsticks | 1261 Nw Crosby Ave | Unit B | Oak Harbor, WA 98277 | | |
| Dusty Chambers | | | | | |
| Dusty Clark | | | | | |
| Dusty Couch | Address Redacted | | | | |
| Dusty Dale Walton | Address Redacted | | | | |
| Dusty Davis | | | | | |
| Dusty Dawson | | | | | |
| Dusty Fortin | | | | | |
| Dusty Gotcher | | | | | |
| Dusty Green | | | | | |
| Dusty Gulleson | | | | | |
| Dusty Henderson | | | | | |
| Dusty Hickman | Address Redacted | | | | |
| Dusty Joiner | Address Redacted | | | | |
| Dusty Kilgore | | | | | |
| Dusty Loewen | | | | | |
| Dusty Lujan | | | | | |
| Dusty Mason | | | | | |
| Dusty Medlin | Address Redacted | | | | |
| Dusty Radford | | | | | |
| Dusty Sanoon | | | | | |
| Dusty Smith | | | | | |
| Dusty Stutsman | | | | | |
| Dusty Westbrook | | | | | |
| Dusty Wheeler Inc. | 8172 Center St | San Diego, CA 91942 | | | |
| Dustyn Wade | | | | | |
| Dustys Services LLC | 173 Shannon Dr | Mandeville, LA 70448 | | | |
| Dutale Inc. | 23890 Alessandro Bl | Ste B-1 | Moreno Valley, CA 92553 | | |
| Dutch Cleaning Services LLC | 104 Joan Drive | Middlebury, IN 46540 | | | |
| Dutch Deol | Address Redacted | | | | |
| Dutch Entertainment | Attn: Kimichele Crowder | 3407 Aldrich St | Lawrence, KS 66047 | | |
| Dutch Entertainment, | 3407 Aldrich St | Lawrence, KS 66047 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dutch Fork Insurance Group LLC | 1610 Dutch Fork Rd | Irmo, SC 29063 | | | |
| Dutch Grading LLC, | 1713 Patricia Pl | Corona, CA 92880 | | | |
| Dutch Inc | 3901 W Charleston Blvd | Unit 201 | Las Vegas, NV 89102 | | |
| Dutch London | Address Redacted | | | | |
| Dutch Maid Cleaning Service | 32 Mountain Road | Windsor, NH 03244 | | | |
| Dutch Market Restaurant LLC | 2472 Solomons Island Rd | Annapolis, MD 21401 | | | |
| Dutch Norden | | | | | |
| Dutch Roots Farm LLC | 22840 S. Austin Rd. | Ripon, CA 95366 | | | |
| Dutch Sheets Ministries, Inc | 1242 Shull Island Rd | Gilbert, SC 29054 | | | |
| Dutch Tech Ventures LLC | 10866 Wilshire Blvd | 1250 | Los Angeles, CA 90024 | | |
| Dutch Touch Agency | 39 Melrose Dr | Missionviejo, CA 92692 | | | |
| Dutch Transport LLC | 150 Commerce Dr | New Holland, PA 17557 | | | |
| Dutch Vision Trucking LLC | 59 Commonwealth Ave | Springfield, VT 05156 | | | |
| Dutchess Cleaning | 3825 Drybrook Rd | Apt G | Charlotte, NC 28269 | | |
| Dutchess Jones | | | | | |
| Dutchess Views Farm, Inc | 189 Johnny Cake Hollow Rd. | Pine Plains, NY 12567 | | | |
| Dutchy Enterprises LLC | 600 Cox Rd | Suite A | Cocoa, FL 32926 | | |
| Dutrac Community Credit Union | 3465 Asbury Rd | Dubuque, IA 52002 | | | |
| Dutt Krupa LLC | 615 Newark Pompton Tpke | Pompton Plains, NJ 07444 | | | |
| Dutt Sai Inc | 10287 Floyd Pike | Dugspur, VA 24325 | | | |
| Dutton Drywall, Inc | 4451 Enterprise Ct. | Suite U | Melbourne, FL 32934 | | |
| Duty Free Pets Pooper Scooper Service | 600 Longspeak Ave | 113 | Logmont, CO 80501 | | |
| Duval Bracho | Address Redacted | | | | |
| Duval Business Development | 59 Windward | E Hampton, NY 11937 | | | |
| Duval Capital Management, Inc. | 35 S. Duval Rd. | Grosse Pointe Shores, MI 48236 | | | |
| Duval County Asset Locations Services | 8624 Floorstone Mill Dr. | Jacksonville, FL 32244 | | | |
| Duval Energy Corp. | 232 Bedford St | Abington, MA 02351 | | | |
| Du-Val Industries, LLC | 6410 19 Mile Road | Sterling Heights, MI 48314 | | | |
| Duval Ratliff | Address Redacted | | | | |
| Duval Richardson | | | | | |
| Duvall Agency Inc. | 2274 Glenridge Drive | Marietta, GA 30062 | | | |
| Duvall Construction Inc | 24099 High Meadow Dr | Golden, CO 80401 | | | |
| Duvall Consulting Group, LLC | 6034 Camelback Ln | Columbia, MD 21045 | | | |
| Duvall Cpas - Springboro LLC | 4735 Cornell Road | Cincinnati, OH 45241 | | | |
| Duvalls Barbershop | 6998 N Us Hwy 27 | Ocala, FL 34482 | | | |
| Duvane Building Specialties, Inc. | 6613 Escallonia Way | Rocklin, CA 95765 | | | |
| Duvane Dorsey | | | | | |
| Duverge Construction | 594 East 25th St | Paterson, NJ 07514 | | | |
| Duverge Trucking LLC | 256 Tam O Shanter Dr | Palm Springs, FL 33461 | | | |
| Duviel Jorge Garcia | Address Redacted | | | | |
| Duwaine Reinhardt | | | | | |
| Duwayne Henderson | Address Redacted | | | | |
| Duwayne Howe | Address Redacted | | | | |
| Duwayne Howe | | | | | |
| Duwayne Matz | Address Redacted | | | | |
| Duwayne Reuben | | | | | |
| Duy Bui | Address Redacted | | | | |
| Duy Di-Vang Cafe Inc | 6025 N 27th Ave | Suite 112 | Phoenix, AZ 85017 | | |
| Duy Doan | Address Redacted | | | | |
| Duy Duc Pham | Address Redacted | | | | |
| Duy H Ha | Address Redacted | | | | |
| Duy Lam Truong | Address Redacted | | | | |
| Duy Luu | Address Redacted | | | | |
| Duy Ngoc Nguyen | Address Redacted | | | | |
| Duy Nguyen | Address Redacted | | | | |
| Duy Nguyen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Duy Pham | Address Redacted | | | | |
| Duy Pham | | | | | |
| Duy Phu Tran | Address Redacted | | | | |
| Duy Phuong Mai | Address Redacted | | | | |
| Duy T Le | Address Redacted | | | | |
| Duy Tan Huynh | Address Redacted | | | | |
| Duy Thanh Le | Address Redacted | | | | |
| Duy Thanh Pham | Address Redacted | | | | |
| Duy Tran | Address Redacted | | | | |
| Duy Trinh | Address Redacted | | | | |
| Duy Truong | Address Redacted | | | | |
| Duy Vo | Address Redacted | | | | |
| Duy Vu | Address Redacted | | | | |
| Duy Vu | | | | | |
| Duy Vuong | Address Redacted | | | | |
| Duyan Pham | Address Redacted | | | | |
| Duyanh Tran | Address Redacted | | | | |
| Duyar Store Inc | 707 10th Ave, Apt 77 | San Diego, CA 92101 | | | |
| Duyen Duong | Address Redacted | | | | |
| Duyen Huynh | Address Redacted | | | | |
| Duyen Le | Address Redacted | | | | |
| Duyen M Nguyen | Address Redacted | | | | |
| Duyen Pham | | | | | |
| Duyen T Pham | Address Redacted | | | | |
| Duyen Thi Tran | Address Redacted | | | | |
| Duygu Duygulu | | | | | |
| Duyminh Tran | Address Redacted | | | | |
| Duzynski Photography, LLC | 519 Fairwinds Ct. | Mukwonago, WI 53149 | | | |
| Dv Depot LLC | 25-14 50th Ave | Long Island City, NY 11101 | | | |
| Dv Inc | 308 E Manchester Blvd | Inglewood, CA 90301 | | | |
| Dv Productions | 846 Pottawatomie Trail | Batavia, IL 60510 | | | |
| Dv Productions Inc | 518 One Center Blvd, Apt 109 | Altamonte Springs, FL 32701 | | | |
| Dv8 Motorsports Inc | 1018 Federal Hwy | Lake Park, FL 33403 | | | |
| Dv8Fitness, Inc | 1007 Ford St | Bridgeport, PA 19405 | | | |
| Dv9 Ltd | 940 E Old Willow Rd | 111 | Prospect Heights, IL 60070 | | |
| Dva Cuticles Extensions & Minks | 129 E 114th Pl | Chicago, IL 60628 | | | |
| Dva Dvyne | Address Redacted | | | | |
| Dva Enterprises Inc | 3240 Explorer Dr | Sacramento, CA 95827 | | | |
| D'Vaughn House | 4014 Gulow St, Apt 1 | Cincinnati, OH 45223 | | | |
| Dvb Media, Inc. | 525 Jenkins Valley Rd. | Alexander, NC 28701 | | | |
| Dvbe Suppliers | 9362 Parkstone Circle | Roseville, CA 95747 | | | |
| Dvd Mart Sales | 10711 Enclave Ct | Louisville, KY 40229 | | | |
| Dve Doctors Billing Services LLC | 134 West 29th St, Ste 1008 | 1008 | New York, NY 10001 | | |
| Dve Global Marketing, Inc. | 28552 Munera | Mission Viejo, CA 92692 | | | |
| Dve Law Pllc | 5337 E. Camelback Manor Dr. | Paradise Valley, AZ 85253 | | | |
| Dvh Secretarial Services, Ltd | 2651 Yorkshire Lane | Lisle, IL 60532 | | | |
| Dvi Funding | 9805 Statesville Rd | Suite 4074 | Charlotte, NC 28269 | | |
| Dville Mobile Inc | 400 Marchand Drive | Ste D | Donaldsonville, LA 70346 | | |
| D'Vine Home Cooking Deli | 2173 Potters Creek | Canyon Lake, TX 78133 | | | |
| D-Vip Properties & Management LLC | 17508 St Clair Ave | Cleveland, OH 44110 | | | |
| Dvir Lev-Ran | | | | | |
| Dvk Associates | Attn: Dave Kinney | 5151 California Ave Suite 100 | Irvine, CA 92617 | | |
| Dvl Pennco Inc | 1854-A Hendersonville Rd 232 | Asheville, NC 28803 | | | |
| Dvmcenter LLC | 950 Inwood Ave N | Oakdale, MN 55128 | | | |
| Dvn Drug Corp. | 304 Maple Ave | Smithtown, NY 11787 | | | |
| Dvn, Inc | 5813 N. 60th St | Omaha, NE 68104 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| D'Volada Coffee & Smoothies | 320 3Rd Av, Ste B | Chula Vista, CA 91910 | | | |
| Dvonia Raskin-Rubin | Address Redacted | | | | |
| Dvosha Mcgee | | | | | |
| Dvp Enterprise Inc. | 8A Rose Ave. | Jersey City, NJ 07305 | | | |
| Dvp LLC | 257 Federal Rd | Brookfield, CT 06804 | | | |
| Dvs Xpress, LLC | Attn: Veronica Gowan | 2732 S Remy Robert Ave | Gonzales, LA 70737 | | |
| Dvyne Cupcakes | 3245 Simpson Stuart | 2606 | Dallas, TX 75241 | | |
| Dw Associate | 16616 Biltmore Ave | Cleveland, OH 44128 | | | |
| Dw Associates Inc | 17800 S Main St | Suite 300 | Gardena, CA 90248 | | |
| Dw Blackburn Trucking LLC | 10475 E 375 N | Howe, IN 46746 | | | |
| Dw Construction | 3505 Overview Dr | Crowley, TX 76036 | | | |
| Dw Digital Photography LLC | 1713 London Crest Dr | Unit 109 | Orlando, FL 32818 | | |
| Dw Electric | 6305 E American | Fresno, CA 93725 | | | |
| Dw Focus Enterprise Inc | 15229 Millview Trace Ln | Charlotte, NC 28227 | | | |
| Dw Hill Flooring | 2513 Augusta Lane | Billings, MT 59102 | | | |
| Dw Logistics LLC | 50 S 500 W | Apartment 332 | Salt Lake City, UT 84101 | | |
| Dw Moore, Inc | 3104 Governor Drive | San Diego, CA 92122 | | | |
| Dw Parker Homes, LLC | 651 Vista View Ct | N Salt Lake, UT 84054 | | | |
| Dw Pizza Inc | 78 Daniel Webster Hwy | Merrimack, NH 03054 | | | |
| Dw Rene, Inc | 14980 Amso St | Poway, CA 92064 | | | |
| Dw&G Investments Properties | 415 N Edgewood Ave | N Vernon, IN 47265 | | | |
| Dwade Colston | | | | | |
| Dwain Coufal | | | | | |
| Dwain Dyer | | | | | |
| Dwain Fair | | | | | |
| Dwain Hensley | | | | | |
| Dwain Watkins | | | | | |
| Dwain Wright | Address Redacted | | | | |
| Dwaine Beckom Jr. | Address Redacted | | | | |
| Dwaine Finney | Address Redacted | | | | |
| Dwaine Paisley | Address Redacted | | | | |
| Dwaine Saffle | | | | | |
| Dwaine Thomas | | | | | |
| Dwan Brown | | | | | |
| Dwan Dodge | | | | | |
| Dwan Hamilton | Address Redacted | | | | |
| Dwan Howard | | | | | |
| Dwan Riley | | | | | |
| Dwan Samuel | | | | | |
| Dwan Thigpen | Address Redacted | | | | |
| Dwana Whitehead | | | | | |
| Dwanda Henry | Address Redacted | | | | |
| Dwanda Kebe | Address Redacted | | | | |
| Dwane Haskins | | | | | |
| Dwane Hoelscher | Address Redacted | | | | |
| Dwanna Foster | Address Redacted | | | | |
| Dwarikamai Inc. | 301 Sylvatus Hwy | Hillsville, VA 24343 | | | |
| Dwarkesh Inc | 551 Roosevelt Rd | Glen Ellen, IL 60137 | | | |
| Dwaylon Skyler | Address Redacted | | | | |
| Dwayna Flores | | | | | |
| Dwayne A. Broomfield | Address Redacted | | | | |
| Dwayne Allgood | | | | | |
| Dwayne Ashley | | | | | |
| Dwayne Baylon | | | | | |
| Dwayne Beasley | | | | | |
| Dwayne Bell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dwayne Betik | | | | | |
| Dwayne Biggs | | | | | |
| Dwayne Birden | | | | | |
| Dwayne Britford | Address Redacted | | | | |
| Dwayne Brooks | | | | | |
| Dwayne Brown | Address Redacted | | | | |
| Dwayne Brown | | | | | |
| Dwayne Burke | | | | | |
| Dwayne Burrow | Address Redacted | | | | |
| Dwayne Carey | Address Redacted | | | | |
| Dwayne Chaz Sparks | Address Redacted | | | | |
| Dwayne Clark | | | | | |
| Dwayne Clinton Cook | Address Redacted | | | | |
| Dwayne Cochrane | | | | | |
| Dwayne Cook | | | | | |
| Dwayne Cooper | | | | | |
| Dwayne Crellin | Address Redacted | | | | |
| Dwayne Davis | | | | | |
| Dwayne Davy | | | | | |
| Dwayne Deziel | | | | | |
| Dwayne Edward Ashcraft | Address Redacted | | | | |
| Dwayne Edwards | | | | | |
| Dwayne Eigner | Address Redacted | | | | |
| Dwayne Fanjoy | | | | | |
| Dwayne Fletcher | | | | | |
| Dwayne Ford | | | | | |
| Dwayne Foster | | | | | |
| Dwayne Freeman | | | | | |
| Dwayne Garrison | | | | | |
| Dwayne Gilbert | | | | | |
| Dwayne Golden | | | | | |
| Dwayne Goodwin | | | | | |
| Dwayne Gray | | | | | |
| Dwayne Haddon | Address Redacted | | | | |
| Dwayne Haley | | | | | |
| Dwayne Hall | Address Redacted | | | | |
| Dwayne Hampton | Address Redacted | | | | |
| Dwayne Harrigan | | | | | |
| Dwayne Harrison | | | | | |
| Dwayne Hart Sr | Address Redacted | | | | |
| Dwayne Hawkins | | | | | |
| Dwayne Heide | | | | | |
| Dwayne Henley | Address Redacted | | | | |
| Dwayne Hill | | | | | |
| Dwayne Holder | | | | | |
| Dwayne Holmes | | | | | |
| Dwayne Hoyer | Address Redacted | | | | |
| Dwayne Hubbard | | | | | |
| Dwayne Johnson | Address Redacted | | | | |
| Dwayne Jones | Address Redacted | | | | |
| Dwayne Jones | | | | | |
| Dwayne K Thomas | Address Redacted | | | | |
| Dwayne Keys | Address Redacted | | | | |
| Dwayne King | Address Redacted | | | | |
| Dwayne Knudsen | | | | | |
| Dwayne Lambert | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dwayne Langston | Address Redacted | | | | |
| Dwayne Lattimore | | | | | |
| Dwayne Lee, L.Ac. | Address Redacted | | | | |
| Dwayne Lewis | | | | | |
| Dwayne Lowe | | | | | |
| Dwayne Martin | | | | | |
| Dwayne Martineau | | | | | |
| Dwayne Mills | | | | | |
| Dwayne Moore | | | | | |
| Dwayne Nabors | | | | | |
| Dwayne Pace | Address Redacted | | | | |
| Dwayne Pauletich | | | | | |
| Dwayne Peart | | | | | |
| Dwayne Pettway | | | | | |
| Dwayne Pickett | | | | | |
| Dwayne Pope | | | | | |
| Dwayne Powell | Address Redacted | | | | |
| Dwayne Presto | | | | | |
| Dwayne Priester | Address Redacted | | | | |
| Dwayne Proctor | | | | | |
| Dwayne Redmon | | | | | |
| Dwayne Richards | Address Redacted | | | | |
| Dwayne Richardson | | | | | |
| Dwayne Roberts | Address Redacted | | | | |
| Dwayne Salmon | | | | | |
| Dwayne Shaw | | | | | |
| Dwayne Sides | | | | | |
| Dwayne Simpson | | | | | |
| Dwayne Smith | | | | | |
| Dwayne Stone | | | | | |
| Dwayne Storey | 130 Jordan Dr | Allentown, PA 18102 | | | |
| Dwayne Tate | | | | | |
| Dwayne Tomlin | | | | | |
| Dwayne Veney | | | | | |
| Dwayne Walker | Address Redacted | | | | |
| Dwayne Washington | Address Redacted | | | | |
| Dwayne Wedge | | | | | |
| Dwayne Wiggins | | | | | |
| Dwayne Wilbert | | | | | |
| Dwayne Williams | Address Redacted | | | | |
| Dwayne Williams | | | | | |
| Dwayne Wittock | Address Redacted | | | | |
| Dwaynehubbard | Address Redacted | | | | |
| Dwc, Inc. | 4503 So. State St | Murray, UT 84107 | | | |
| Dwdist LLC | 11 Sundial Cir | Suite 12A | Carefree, AZ 85377 | | |
| Dwe | Address Redacted | | | | |
| Dwell Alan Brown | Address Redacted | | | | |
| Dwelling Doctors LLC | 4043 E San Gabriel Ave | Phoenix, AZ 85044 | | | |
| Dwellness Real Estate Group LLC | 30211 Avenida De Las Banderas | Rancho Santa Margarita, CA 92688 | | | |
| Dwellright LLC | 53 Sw 152nd Ave. | Beaverton, OR 97006 | | | |
| Dwelly Chiropractic | 8680 Greenback Lane | Suite 110 | Orangevale, CA 95662 | | |
| Dwgotts | Address Redacted | | | | |
| Dwight Molina | | | | | |
| Dwiatek Gutt & Levy, LLC | 1719 Rt 10 | Suite 231 | Parsippany, NJ 07054 | | |
| Dwiggins Corporation | 1424 Battlefield Blvd | Chesapeake, VA 23320 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dwight Allen | | | | | |
| Dwight Alston | | | | | |
| Dwight Arant | | | | | |
| Dwight B Rine | Address Redacted | | | | |
| Dwight Belyue | | | | | |
| Dwight Burns | | | | | |
| Dwight Calhoun Jr | Address Redacted | | | | |
| Dwight Cenac | | | | | |
| Dwight Chance | Address Redacted | | | | |
| Dwight Crews | Address Redacted | | | | |
| Dwight Dale | | | | | |
| Dwight Damont Adams | Address Redacted | | | | |
| Dwight Darling | | | | | |
| Dwight Davis | | | | | |
| Dwight E. Garcia, Dmd, P.A. | 4501 Palisade Ave | Apt 4E | Union City, NJ 07087 | | |
| Dwight Fontenette | Address Redacted | | | | |
| Dwight Gilbert | | | | | |
| Dwight Gilleland | | | | | |
| Dwight Greer | | | | | |
| Dwight Grimes | | | | | |
| Dwight Hamilton | | | | | |
| Dwight Hardaway Jr | Address Redacted | | | | |
| Dwight Hardaway Sr. | Address Redacted | | | | |
| Dwight Harmon | | | | | |
| Dwight Holmes Carpentry | 333 East Lorraine Ave | Baltimore, MD 21218 | | | |
| Dwight Home Healthcare | 243 Habitat Cir | Bldg M | Decatur, GA 30034 | | |
| Dwight Hutto | | | | | |
| Dwight Jackson | | | | | |
| Dwight Johnson | | | | | |
| Dwight Killmon | | | | | |
| Dwight Knowlton | | | | | |
| Dwight Maxwell | | | | | |
| Dwight Mcdonald | Address Redacted | | | | |
| Dwight Mcdonald Jr | Address Redacted | | | | |
| Dwight Mcmillan | | | | | |
| Dwight Messinger | | | | | |
| Dwight Mobley | | | | | |
| Dwight Monroe | Address Redacted | | | | |
| Dwight Moody | | | | | |
| Dwight Odelius | | | | | |
| Dwight Payne | Address Redacted | | | | |
| Dwight Phinizee | Address Redacted | | | | |
| Dwight Place Limited Partnership | 297 S Washington Ave | Bergenfield, NJ 07621 | | | |
| Dwight Posey | | | | | |
| Dwight Poss | | | | | |
| Dwight Price | | | | | |
| Dwight Pruitt | Address Redacted | | | | |
| Dwight Redwood | Address Redacted | | | | |
| Dwight Rhone | Address Redacted | | | | |
| Dwight Rine | | | | | |
| Dwight Roberts | | | | | |
| Dwight Simmons | | | | | |
| Dwight Singleton | Address Redacted | | | | |
| Dwight Smalley Insurance Agency | 1640 S Rock Rd | Wichita, KS 67207 | | | |
| Dwight Steffensen | | | | | |
| Dwight Taylor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dwight Usher | | | | | |
| Dwight Walls | Address Redacted | | | | |
| Dwight Williams | Address Redacted | | | | |
| Dwight Williams | | | | | |
| Dwight Williams Jr | Address Redacted | | | | |
| Dwight Willis | Address Redacted | | | | |
| Dwight Wright | Address Redacted | | | | |
| Dwight Wymore Md | Address Redacted | | | | |
| Dwight Zeigler | | | | | |
| Dwijraj Bahadur | | | | | |
| Dwilin Byler | | | | | |
| D-Wing, Inc. | 1585 Beverly Ct | Suite 130 | Aurora, IL 60502 | | |
| Dwip Bangla Grocery Inc | 124 Beverley Road | Brooklyn, NY 11218 | | | |
| Dwira Snipes | Address Redacted | | | | |
| Dwk Contracting Inc | 78 Ocean Ave | Amityville, NY 11701 | | | |
| Dwm Dance Studio Fl LLC | 2029 Lemoine Ave | Ste201 | Ft Lee, NJ 07024 | | |
| Dwm Dance Studio Glen Head LLC | 27 Glen Cove Rd | Greenvale, NY 11548 | | | |
| Dwm Dance Studio Summerlin LLC | 420 South Rampart Blvd, Ste 140 | Las Vegas, NV 89145 | | | |
| Dwms Inc, | 5900 Wilshire Bl 26th Floor | Los Angeles, CA 90036 | | | |
| Dwnllc | Attn: Christopher Ursetti | 772 Franklin Blvd | Highland Heights, OH 44143 | | |
| Dwntwn Projects Inc. | 15723 Imperial Hwy | La Mirada, CA 90638 | | | |
| Dwny LLC | 246 Industrial Way W | Eatontown, NJ 07724 | | | |
| Dwp | Address Redacted | | | | |
| Dwright Antawn Cetoute | Address Redacted | | | | |
| Dwrightappeal | 887 Oak Grove Ave, Ste B | Menlo Park, CA 94025 | | | |
| Dwrightway Logistics | 5234 Stumberg Ln | C | Baton Rouge, LA 70816 | | |
| Dws 24/7 LLC | 9615 Discovery Ter | Bradenton, FL 34212 | | | |
| Dw'S Transitional & Group Home Furnishin | 9517 Beach St. | B | Bellflower, CA 90706 | | |
| Dwuane Minto | | | | | |
| Dwv Construction LLC | 3448 Se Floss St | Milwaukie, OR 97222 | | | |
| Dwv Contractors, Inc. | 669 Overton Hills Drive | Hendersonville, NC 28739 | | | |
| Dwyan Marsh | | | | | |
| Dwyane Palmer Ii | Address Redacted | | | | |
| Dwyer Hernandez, P.C. | 1670 E River Road | Suite 270 | Tucson, AZ 85718 | | |
| Dwyer LLC | 413 E Aaron Dr | Andover, KS 67002 | | | |
| Dwyers Cheese Hut | 2711 N. Lynndale Dr. | Appleton, WI 54914 | | | |
| Dwyers Cheese Hut | Address Redacted | | | | |
| Dwyla V Sturkey | Address Redacted | | | | |
| Dwylin L Gingerich | Address Redacted | | | | |
| Dx Holdings, LLC | 4222 Ivy Hall Drive | Columbia, SC 29206 | | | |
| Dx Laundry, LLC | 1211 Indiana Ave | Sheboygan, WI 53081 | | | |
| Dx Seal Inc | 1211 Celestial Drive | Warren, OH 44484 | | | |
| Dxs Property Management LLC | 1009 Fox Hollow Rd | Stroudsburg, PA 18360 | | | |
| Dxtr | 921 Calle Amanecer | Unit J | San Clemente, CA 92673 | | |
| Dy Apparel | 3455 Spots Wood Ave | Memphis, TN 38133 | | | |
| Dy Ranches, Inc. | 6919 W Broward Blvd. | 278 | Plantation, FL 33317 | | |
| Dy Tax Services LLC | 672 Egret Place Dr | Winter Garden, FL 34787 | | | |
| Dyamon Bryant | | | | | |
| Dyamond'S Jurnee Log, LLC | 1833 Cheddar Loop | 413 | Austin, TX 78728 | | |
| Dyan Beitelman | | | | | |
| Dyan Englund Consulting LLC | 15304 Se 80th St | Newcastle, WA 98059 | | | |
| Dyan Reeves | | | | | |
| Dyan Westfall | | | | | |
| Dyandson Inc | dba Scrub Boys Car Wash | Attn: Kevin Dyer | 5737 Milton Ranch Rd | Shingle Springs, CA 95682 | |
| Dyane Pascall | Address Redacted | | | | |
| Dyane Rankine | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dyaneley Pierre M. Devalus | Address Redacted | | | | |
| Dyann Moore | Address Redacted | | | | |
| Dyann Tanner | Address Redacted | | | | |
| Dyanna Benitez | Address Redacted | | | | |
| Dyanne Vasquez | Address Redacted | | | | |
| Dyanne Vasquez | | | | | |
| Dyb Coach LLC | 11367 Dancing River Dr | Venice, FL 34292 | | | |
| Dyce Communications LLC | 15105-D John J Delaney Dr | Suite 120 | Charlotte, NC 28277 | | |
| Dyck LLC | 1001 E University Ave | D3 | Las Cruces, NM 88001 | | |
| Dyckman Candy & Tobacco Inc. | 119 Dyckman St | New York, NY 10040 | | | |
| Dyckman Convenience Inc | 100 Dyckman St | New York, NY 10040 | | | |
| Dyckmanhomes, LLC | 15480 Annapolis Rd | Bowie, MD 20715 | | | |
| Dyco Wood Inc. | 12727 Northup Way | Unit 24 | Bellevue, WA 98005 | | |
| Dyd Universe Inc | 95 Varick Homes | Newburgh, NY 12550 | | | |
| Dye'Mon Salon | Address Redacted | | | | |
| Dyer & Blaisdell Pl | 416 N Ferncreek Ave | Suite A | Orlando, FL 32803 | | |
| Dyer Lock & Key | 8649 W 92nd Ln | St John, IN 46373 | | | |
| Dyer Mccabe | Address Redacted | | | | |
| Dyer Salahadyn | Address Redacted | | | | |
| Dyer-Johnson Group | 7812 Mystic River Terr | Glenn Dale, MD 20769 | | | |
| Dyes Cleaning Service | 1941 S Pierpont | 2016 | Mesa, AZ 85206 | | |
| Dyfed Dorine | Address Redacted | | | | |
| Dyk Management Inc | 22903 Adolph Ave | Torrance, CA 90505 | | | |
| Dykeman Farm LLC | 823 W Dover Rd | Pawling, NY 12564 | | | |
| Dykens Jean Joseph | Address Redacted | | | | |
| Dyker Solutions Inc | 6713 11th Ave | Brooklyn, NY 11219 | | | |
| Dykier Engineering | 16213 Canyon Hills Rd | Chino Hills, CA 91709 | | | |
| Dykstra Baseball | 30782 Young Dove | Menifee, CA 92584 | | | |
| Dykstra Design | 15815 Pennington Rd | Tampa, FL 33624 | | | |
| Dyl Bbq Inc | 3500 W. 6th St | Ste 224 | Los Angeles, CA 90020 | | |
| Dylan Adams | | | | | |
| Dylan Alldredge | Address Redacted | | | | |
| Dylan Arrants | | | | | |
| Dylan Bell | Address Redacted | | | | |
| Dylan Boone | | | | | |
| Dylan Burton | Address Redacted | | | | |
| Dylan Bushaw | Address Redacted | | | | |
| Dylan Cardille | | | | | |
| Dylan Castle | Address Redacted | | | | |
| Dylan Chapman | Address Redacted | | | | |
| Dylan Cohen | | | | | |
| Dylan Conner | | | | | |
| Dylan Conrad | | | | | |
| Dylan Cowen | Address Redacted | | | | |
| Dylan Deselin | Address Redacted | | | | |
| Dylan Dimartini | Address Redacted | | | | |
| Dylan Dreiling, Independant Consultant | 4533 S. Montana Drive | Chandler, AZ 85248 | | | |
| Dylan Elder | | | | | |
| Dylan Ervin | | | | | |
| Dylan Espley-Jones | Address Redacted | | | | |
| Dylan Fields | | | | | |
| Dylan Framness | | | | | |
| Dylan Galante | | | | | |
| Dylan Givens Insurance Agency Inc | 8 N State Ste | Ste 103 | Lake Oswego, OR 97034 | | |
| Dylan Goubin | | | | | |
| Dylan Gould | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dylan Gray | | | | | |
| Dylan Hilliman | | | | | |
| Dylan Hoefer | Address Redacted | | | | |
| Dylan Hogan | Address Redacted | | | | |
| Dylan Holbrook | | | | | |
| Dylan Huff | | | | | |
| Dylan Hunter LLC | 620 Clement St | San Francisco, CA 94118 | | | |
| Dylan Hurd | Address Redacted | | | | |
| Dylan J. Farmer | Address Redacted | | | | |
| Dylan Jade Beder | Address Redacted | | | | |
| Dylan Judson | Address Redacted | | | | |
| Dylan Kinlock | Address Redacted | | | | |
| Dylan Kinlock | | | | | |
| Dylan Kirkwood | Address Redacted | | | | |
| Dylan Lambert | Address Redacted | | | | |
| Dylan Lario | | | | | |
| Dylan Lecair | | | | | |
| Dylan Levitt | | | | | |
| Dylan Lisus | Address Redacted | | | | |
| Dylan Long | Address Redacted | | | | |
| Dylan Marburger | | | | | |
| Dylan Martin | | | | | |
| Dylan Matthias | Address Redacted | | | | |
| Dylan Mccagg | | | | | |
| Dylan Mccoy | Address Redacted | | | | |
| Dylan Montgomery Consulting | 175 19th St | Apt 704 | Brooklyn, NY 11232 | | |
| Dylan Morgan Enterprises Inc | Apex Health & Rehab | 6250 Westpark Drive | Suite 142 | Houston, TX 77057 | |
| Dylan Nguyen | Address Redacted | | | | |
| Dylan Nicholson | | | | | |
| Dylan Oriley | Address Redacted | | | | |
| Dylan Parker | | | | | |
| Dylan Parsons | | | | | |
| Dylan Pawelczak | | | | | |
| Dylan Pedrido | Address Redacted | | | | |
| Dylan Polseno | | | | | |
| Dylan Pond | | | | | |
| Dylan Proctor | Address Redacted | | | | |
| Dylan Properties | 324 S Kensington Ave | La Grange, IL 60525 | | | |
| Dylan Pruitt | | | | | |
| Dylan Quijano | | | | | |
| Dylan Rabdau | Address Redacted | | | | |
| Dylan Rand | | | | | |
| Dylan Rivard, Ma, Lpc | 11648 Ranch Elsie Road | Golden, CO 80403 | | | |
| Dylan Roberts | | | | | |
| Dylan Rumney | Address Redacted | | | | |
| Dylan S Covey | Address Redacted | | | | |
| Dylan Seafood LLC | 501 Old Spanish Trail | Bay St Louis, MS 39520 | | | |
| Dylan Senter | | | | | |
| Dylan Shelton | Address Redacted | | | | |
| Dylan Sirny | | | | | |
| Dylan Smith | | | | | |
| Dylan Star | Address Redacted | | | | |
| Dylan Steinfeld | Address Redacted | | | | |
| Dylan Sullivan | | | | | |
| Dylan Super Bodeguita Deli Grocery Corp | 1152 Ogden Ave | Bronx, NY 10452 | | | |
| Dylan Thompson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dylan Tran | Address Redacted | | | | |
| Dylan Tran | | | | | |
| Dylan Transportation Service | 4681 Nw 10th Ct | D101 | Plantation, FL 33313 | | |
| Dylan Vigliotti | | | | | |
| Dylan Vonjess | | | | | |
| Dylan Wakefield | | | | | |
| Dylan Wasserman | | | | | |
| Dylan Wineland | Address Redacted | | | | |
| Dylan Woodward | | | | | |
| Dylan Zhang | | | | | |
| Dylando Wooden | Address Redacted | | | | |
| Dylanger Flenniken | | | | | |
| Dylan'S Delicious Deli Grocery Corp | 900 Riverside Dr | New York, NY 10032 | | | |
| Dylans Laundromat Corp | 87-31 Britton Ave | Elmhurst, NY 11373 | | | |
| Dyllan Furness | Address Redacted | | | | |
| Dyllen Grossman, D.O., Professional Corp | 1451 S Tenaya Way | Las Vegas, NV 89117 | | | |
| Dym Enterprises Inc | 3501 Thomas Rd, Ste 4 | Santa Clara, CA 95054 | | | |
| Dymac Contracting Inc | 13016 County Road 25 | Lynn, AL 35575 | | | |
| Dymatech, Inc | 100 Bayview Circle | Suite 2000 | Newport Beach, CA 92660 | | |
| Dymension Group, Inc | 974 S 12th St | San Jose, CA 95112 | | | |
| Dyment & Associates | 7755 Center Ave | Suite 1100 | Huntington Beach, CA 92649 | | |
| Dymond Alexis | Address Redacted | | | | |
| Dymond Construction & Rennovations, Inc. | Attn: Darrell Kimbro | 3714 Radcliffe Blvd | Decatur, GA 30034 | | |
| Dymond Hawkins | Address Redacted | | | | |
| Dymond Rey | | | | | |
| Dymond Spann | Address Redacted | | | | |
| Dymonesha Brown | | | | | |
| Dyn Management Co LLC | 18 Oakwood Terrace | Spring Valley, NY 10977 | | | |
| Dyna Kassir | | | | | |
| Dynabody Fitness | 1407 Hemlock Drive E | Oxford, AL 36203 | | | |
| Dynabuckle | 245 E 100 N | Orem, UT 84057 | | | |
| Dynacore, Inc | 28901 S. Western Ave. Suite | Suite 139 | Rancho Palos Verdes, CA 90275 | | |
| Dynamc Transportation Services LLC | 230 S Chandler Ave | Elmhurst, IL 60126 | | | |
| Dynamic Acquisitions Inc | 5930 108th St, Apt 2M | Corona, NY 11368 | | | |
| Dynamic Air Conditioning Co. | 2570 Ulmer St | 2Nd Floor | Flushing, NY 11354 | | |
| Dynamic Amusement | 10600 Victory Blvd | N Hollywood, CA 91606 | | | |
| Dynamic Attractions Inc | 224 Outlook Point Drive | 600 | Orlando, FL 32809 | | |
| Dynamic Auto Service LLC | 40 N Bumby Ave | Orlando, FL 32803 | | | |
| Dynamic Business Management, Inc. | 11308 Nw 58th Terrace | Doral, FL 33178 | | | |
| Dynamic Car Rental Inc | 1332 39th St | Brooklyn, NY 11218 | | | |
| Dynamic Cards Inc. | 4805 Starks Road | Cross Plains, TN 37049 | | | |
| Dynamic Care Health Services | 10333 Harwin Drive, Ste 435 | Houston, TX 77036 | | | |
| Dynamic Choice Corp. | 35 Kenmore St | Staten Island, NY 10312 | | | |
| Dynamic Church Planting International | 4755 Oceanside Blvd | 200 | Oceanside, CA 92056 | | |
| Dynamic Clinical Research Inc | 12715 Blanton Lane | Sugar Land, TX 77478 | | | |
| Dynamic Clinical Solutions, LLC | 4 Wolverine Ct | Greensboro, NC 27406 | | | |
| Dynamic Computing Services Inc | 4450 Walker Road | Colorado Springs, CO 80908 | | | |
| Dynamic Consulting Group, LLC | 648Winslowdr | Aurora, OH 44202 | | | |
| Dynamic Consulting Solutions LLC | 121 Point West Circle | Little Rock, AR 72211 | | | |
| Dynamic Creations LLC | 7225 West Donner Dr | Laveen, AZ 85339 | | | |
| Dynamic Dental Services, Pc | 5401 S Wentworth Ave | Suite 200 | Chicago, IL 60609 | | |
| Dynamic Design International, LLC | 1700 Oak St | Deland, FL 32724 | | | |
| Dynamic Development, Inc | 1238 Hendersonville Rd | Ste 101 | Biltmore Forest, NC 28803 | | |
| Dynamic Digital Marketing LLC | 50 Ravatt Rd | Port Monmouth, NJ 07758 | | | |
| Dynamic Disposable & More Inc | 50 Taffee Pl | Brooklyn, NY 11205 | | | |
| Dynamic Dock & Door Inc | 64 Lowellst | W Springfield, MA 01089 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dynamic Door & Trim LLC | 4218 S Ramona St | Gilbert, AZ 85297 | | | |
| Dynamic Electric Service LLC | 517 Hufford Dr | Debary, FL 32713 | | | |
| Dynamic Electrical Contracting Inc. | 737 W Omaha Ave | Clovis, CA 93619 | | | |
| Dynamic Electrical Enterprises LLC | 52 Kenwood Circle | Bloomfield, CT 06002 | | | |
| Dynamic Electrical Wireworks LLC | 340 Dogwood Ave | LI2 | Franklin Square, NY 11010 | | |
| Dynamic Enterprises LLC | 213 S. Main St | Fond Du Lac, WI 54935 | | | |
| Dynamic Exteriors | 535 Longwood Ave | Deptford, NJ 08096 | | | |
| Dynamic Facilitation | 438 E Mutton Hollow Rd | Kaysville, UT 84037 | | | |
| Dynamic Financial Tax & Insurance Svcs | 5361 N State Rd 7 | Tamarac, FL 33319 | | | |
| Dynamic Fire Design LLC | 247 Winthrop Dr | Spring Hill, FL 34609 | | | |
| Dynamic First LLC | 4908 Mystic Oak Drive | Browns Summit, NC 27214 | | | |
| Dynamic Flooring | 14905 Ducharme St | Frenchtown, MT 59834 | | | |
| Dynamic Footworks Inc | 147 Old Fayetteville Rd | Leland, NC 28436 | | | |
| Dynamic Garage Doors Inc. | 31343 Bermuda St. | Winchester, CA 92596 | | | |
| Dynamic Global Staffing | Attn: Matthew Buffington | 5729 Lebanon Rd, Ste 144 | Frisco, TX 75034 | | |
| Dynamic Group Nj Inc | 250 Delawanna Ave | Clifton, NJ 07014 | | | |
| Dynamic Hair | 3437 Chesapeake Blvd | Norfolk, VA 23513 | | | |
| Dynamic Hair LLC | 249 West Main St | Meriden, CT 06451 | | | |
| Dynamic Handyman LLC | 158 Belle Villa Blvd. | Belleville, MI 48111 | | | |
| Dynamic Heating & Cooling LLC | 12153 Trey Compton Ct | Brandy Station, VA 22714 | | | |
| Dynamic Heating LLC | 4481 Clay St | Boulder, CO 80301 | | | |
| Dynamic Holdings Limited | 320 W. Lanier Ave | Ste 200 | Fayetteville, GA 30214 | | |
| Dynamic Home Creations LLP | 1107 East 2Nd St | Plainfield, NJ 07060 | | | |
| Dynamic Home Theater | 24 Commercial St | Braintree, MA 02184 | | | |
| Dynamic Information Technology | 4820 Austell Road | Suite B | Austell, GA 30106 | | |
| Dynamic Innovation Solutions, LLC | 2032 Shawnee Lane | Oshkosh, WI 54901 | | | |
| Dynamic Insight Advisors LLC | 345 E 56th St | 7J | New York, NY 10022 | | |
| Dynamic Interventions, Inc. | 28494 Westinghouse Place, Ste 208 | Valencia, CA 91355 | | | |
| Dynamic Iron Work Inc. | 12316 Sw 131St Ave | Miami, FL 33186 | | | |
| Dynamic Kick LLC | 7515 Somerset Crossing Dr. | Gainesville, VA 20155 | | | |
| Dynamic Machine Works LLC | 140 Harrisburg Dr | Englewood, OH 45322 | | | |
| Dynamic Manufacturing Solutions "Llc" | 3500 Buffalo Pond Trail | Franktown, CO 80116 | | | |
| Dynamic Marketing Strategies, LLC | 3235 Satellite Blvd Bldg 400, Ste 300 | Duluth, GA 30096 | | | |
| Dynamic Measurement & Control Solutions | 318 San Luis Ave | Watsonville, CA 95077 | | | |
| Dynamic Measurement Systems LLC | 16515 Hedgecroft | Suite 320 | Houston, TX 77060 | | |
| Dynamic Medical PC | 97-12 63rd Drive | Ca | Rego Park, NY 11374 | | |
| Dynamic Minds Family Services LLC | 3530 E Flamingo Rd, Ste 280 | Las Vegas, NV 89121 | | | |
| Dynamic Motorsports Of Boston LLC | 4 2nd New Way | Hyde Park, MA 02136 | | | |
| Dynamic One Flow Consulting LLC | 4000 Horizon Hill Blvd | Apt 1506 | San Antonion, TX 78229 | | |
| Dynamic Painting Company Inc. | 211 Conway Ave | Narberth, PA 19072 | | | |
| Dynamic Performance Therapy | & Rehabilitation Inc | 147 Castle Drive | Madison, AL 35758 | | |
| Dynamic Piping LLC | 1245 41st St | Brooklyn, NY 11218 | | | |
| Dynamic Power Electric Inc | 28789 Eagleton St | Agoura Hills, CA 91301 | | | |
| Dynamic Products Inc. | 584 Church Ave | Woodmere, NY 11598 | | | |
| Dynamic Properties Inc | 1522 W. 130th St. | Gardena, CA 90249 | | | |
| Dynamic Realty & Investments | 11136 Dulcet Ave | Porter Ranch, CA 91326 | | | |
| Dynamic Realty Group | 77 Chelsea Road | Garden City, NY 11530 | | | |
| Dynamic Reconstruction Corp | 3930 Secor Ave | Bronx, NY 10466 | | | |
| Dynamic Recovery Solutions LLC | 135 Interstate Blvd, Ste 6 | Greenville, SC 29615 | | | |
| Dynamic Recovery Solutions, LLC | Attn: General Counsel | 135 Interstate Blvd, Ste 6 | Greenville, SC 29615 | | |
| Dynamic Reel Productions, LLC | 18 Catoctin Court | Silver Spring, MD 20906 | | | |
| Dynamic Rehabilitation Inc. | 1180 West Wilson St | Suite B | Batavia, IL 60510 | | |
| Dynamic Renovations LLC | 3325 Tuscano Ave | New Smyrna Beach, FL 32168 | | | |
| Dynamic Resumes | 14 Aaron Ct | Cherry Hill, NJ 08002 | | | |
| Dynamic Retail Promotions, | 2000 Linkside Lane | Woodstock, GA 30189 | | | |
| Dynamic Roofing | 2808 B Lincoln Ln. | Antioch, CA 94509 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dynamic Solutions | 3019 Hope St | Walnut Park, CA 90255 | | | |
| Dynamic Spine Center Ii, LLC | 21 Market Square Way | Newnan, GA 30265 | | | |
| Dynamic Tax | 8011 North Point Blvd | Ste J | Winston Salem, NC 27105 | | |
| Dynamic Tax Services | 6426 Tiffany Ct | Lanham, MD 20706 | | | |
| Dynamic Tech Designs, Inc. | 4655 W Jacquelyn Ave | Suite 102 | Fresno, CA 93722 | | |
| Dynamic Termite & Pest Control Co , Inc | 4 Jill Court | Bldg 22 Unit 3 | Hillsborough, NJ 08844 | | |
| Dynamic Therapeutic Setting Inc | 101 Ne 211th St | Miami, FL 33179 | | | |
| Dynamic Tone Corp | 6256 Topanga Canyon Blvd | 1390 | Woodland Hills, CA 91367 | | |
| Dynamic Transportation LLC | 1121 Diesel Dr | El Paso, TX 79907 | | | |
| Dynamic Uk Inc | 6220 S Orange Blossom Trl Ste197A | Orlando, FL 32809 | | | |
| Dynamic Vertical Solutions Inc | 12 Roszel Rd | Ste B-103 | Princeton, NJ 08540 | | |
| Dynamic Wellness Physical Therapy Pc | 7217 18th Ave | Brooklyn, NY 11204 | | | |
| Dynamic, Inc. | 2407 Isaac Lane | Rockingham, VA 22801 | | | |
| Dynamics Ac & Htg Mech Svc LLC | 21 Edgeview Lane | Sicklerville, NJ 08081 | | | |
| Dynamics Of Healing | 7441 S 27th St | 204 | Franklin, WI 53154 | | |
| Dynamight Personal Training Inc | 78 Ponderosa Dr | Lakewood, NJ 08701 | | | |
| Dynamikspace | 500 Mercer St | Seattle, WA 98109 | | | |
| Dynamis Ecom | 2423 Sw 147th Ave | 661 | Miami, FL 33185 | | |
| Dynamis Management Inc. | 7 Federal Road | Brookfield, CT 06804 | | | |
| Dynamite Entertainment | 47 W Polk St | Ste 100-283 | Chicago, IL 60605 | | |
| Dynamite Group LLC | 83 Wentwood Dr | Debary, FL 32713 | | | |
| Dynamite Nails & Spa, Inc. | 756 Horseblock Rd | Farmingville, NY 11738 | | | |
| Dynamite Trucking LLC | 181 Prairie St | Sharon, WI 53585 | | | |
| Dynamo Infotech Va LLC | 25758 Purebred Ct | Aldie, VA 20105 | | | |
| Dynamx Inc | 1432 Santee St | Los Angeles, CA 90015 | | | |
| Dynanic Spice | 2570 Sw 11th St | Boynton Beach, FL 33426 | | | |
| Dynaraj, LLC | 4113 Woodfield Lake Road | Cary, NC 27518 | | | |
| Dynasty | 102 S Taylor Ave | 1E | Oak Park, IL 60302 | | |
| Dynasty Agency LLC | 13810 Sw Marcia Dr | Tigard, OR 97223 | | | |
| Dynasty Apparel | 7401 Glenstone St | Rowlett, TX 75089 | | | |
| Dynasty Breaking Nyc Inc | 6143 186th St | Fresh Meadows, NY 11365 | | | |
| Dynasty Buffet LLC | 1805 E Lincoln Way, Ste 1 | Valparaiso, IN 46383 | | | |
| Dynasty Cuts LLC | 1206 State Ave, Ste C | Marysville, WA 98270 | | | |
| Dynasty Elite Hair LLC. | 9626 Airline Hwy | Baton Rouge, LA 70815 | | | |
| Dynasty Enterprises | 513 Scriven Ave Sw | Live Oak, FL 32064 | | | |
| Dynasty Express Intl Corp | 160-19 Rockaway Blvd. | 1A | Jamaica, NY 11434 | | |
| Dynasty Global Enterprises, LLC | 738 Edgeley Lane | Lawrenceville, GA 30044 | | | |
| Dynasty Group Dallas, LLC | 751 Port America Place | Suite 600 | Grapevine, TX 76051 | | |
| Dynasty Hospitality LLC | 555 Passac Ave | W Caldwell, NJ 07006 | | | |
| Dynasty Limousine & Transportation Inc | 1309 E 28th St | Houston, TX 77009 | | | |
| Dynasty Management Group | Attn: Teresa Turner | 4611 Hard Scrabble Road Suite 109 | Columbia, SC 29229 | | |
| Dynasty Nails Usa Inc | 136 Lake Ave | Yonkers, NY 10703 | | | |
| Dynasty Pools & Spas | 13917 Calle Elegante, Tf Hit | Bakersfield, CA 93314 | | | |
| Dynasty Stainless | Steel & Metal Industries, Inc | 52 Engineers Drive | Hicksville, NY 11801 | | |
| Dynasty Transit LLC | 1101 E Whelan | Jefferson, TX 75657 | | | |
| Dynastysoft | 43 Firwood | Irvine, CA 92604 | | | |
| Dynatos Inc | 328 North Park Dr | San Antonio, TX 78216 | | | |
| Dynaweb Inc | 23 Center St | Middletown, NY 10940 | | | |
| Dynecia Breland | Address Redacted | | | | |
| Dynell Barnett | Address Redacted | | | | |
| Dynelle Mcnulty | | | | | |
| Dynells Guest Home | 12423 Felipe Drive | Victorville, CA 92392 | | | |
| Dynells Tax Services | 2022 Clarksville Pike | Nashville, TN 37208 | | | |
| Dynetek Solutions | Attn: Shenar Wood | 1396 Deerfield Rd | Young Harris, GA 30582 | | |
| Dyniqua Davis | Address Redacted | | | | |
| Dynisha Hastings | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dynisha James | Address Redacted | | | | |
| Dynisha Oliviea | Address Redacted | | | | |
| Dynka Ltd | 24W445 Lake St | Roselle, IL 60172 | | | |
| Dynomite Inc | 4619 N Hamlin Ave | 1F | Chicago, IL 60625 | | |
| Dyonnas | Address Redacted | | | | |
| Dyrahn Francis | Address Redacted | | | | |
| Dyreck Bond | | | | | |
| Dyrene Wilson | | | | | |
| Dyrese Brent | Address Redacted | | | | |
| Dyr-Ex General Contracting Inc. | 8520 67th Rd. | Rego Park, NY 11374 | | | |
| Dyrin Riculfy | | | | | |
| Dyrk Wagoner | Address Redacted | | | | |
| Dyrssen Construction Inc | 34878 Monte Vista Dr | Ste 113 | Wildomar, CA 92595 | | |
| Dys Corporation | 115 B Ottis St | Yorktown, VA 23693 | | | |
| Dys Hair Dynasty Inc | 212 Gates Ave | Elyria, OH 44035 | | | |
| Dysanay Bello | Address Redacted | | | | |
| Dyse Enterprise Corp. | 3914 14th Ave | Brooklyn, NY 11218 | | | |
| Dyshaun Mcdaniel | | | | | |
| Dyshawn Conyers | Address Redacted | | | | |
| Dyshone Jack | | | | | |
| Dyslexic Inc | 1920 Washington Ave | Bronx, NY 10457 | | | |
| Dyson Construction Inc. | 5280 San Bernardo Terrace | San Diego, CA 92174 | | | |
| Dyson Family Chiropractic Center, Pc | 1295 Wallace Rd Nw | Salem, OR 97304 | | | |
| Dytanya Allgood | | | | | |
| Dytanya Mixson | | | | | |
| Dyu Trucking | 10212 W County Rd 56 | Midland, TX 79707 | | | |
| Dyvic Corporation | 2700 Braselton Hwy | Ste 10-338 | Dacula, GA 30019 | | |
| Dyvintel LLC | 3133 Old Glenview Road | Wilmette, IL 60091 | | | |
| Dyw Development Company LLC | 3200 Clifford St | Philadelphia, PA 19121 | | | |
| Dyz, Inc. | 1500 Valley View Road | Glendale, CA 91020 | | | |
| Dz Contracting | 9266 Root Dr | Streetsboro, OH 44241 | | | |
| Dz Market Place, | 525 Allen Ave | San Dimas, CA 91773 | | | |
| Dz Productions LLC | 8722 Hawk Canyon | Henderson, NV 89074 | | | |
| Dzak Electrical Inc. | 27832 Pine Crest Place | Castaic, CA 91384 | | | |
| Dzanan Porca | | | | | |
| Dzee Rentals | 6255 Sw 129th Pl | Miami, FL 33183 | | | |
| Dzemail Kolasinac | Address Redacted | | | | |
| Dzenad Obradovac | Address Redacted | | | | |
| Dzenis & Giles LLC | 1433 Hooper Ave | Suite 339 | Toms River, NJ 08753 | | |
| Dzenita Basic | | | | | |
| Dzgcollectibles, | 2812 Thousand Oaks Dr Ste101 | San Antonio, TX 78232 | | | |
| Dziedzic Enterprises, Inc. | 624 W Veterans Pkwy | Suite D | Yorkville, IL 60560 | | |
| Dziko Properties, LLC | 1997 Clinton Ave | Chambersburg, PA 17201 | | | |
| Dziko Thunde | | | | | |
| Dzingai Zivuku | | | | | |
| Dziuba Law Pllc | 3400 4 Mile Ct Ne | Ada, MI 49301 | | | |
| Dzmitry Sazanovich | | | | | |
| Dzuy P Votran | Address Redacted | | | | |
| E | 519 North Chester Ave | 2 | Pasadena, CA 91106 | | |
| E & A Beverages LLC | dba Universal Beverages | 585 Berriman St, Apt. 3J | Brooklyn, NY 11208 | | |
| E & A Farming | 1899 Hwy 135 | Santa Maria, CA 93455 | | | |
| E & A Group LLC | 70 Canary Dr | Lakewood, NJ 08701 | | | |
| E & A Johns LLC | 1180 N Dixie Freeway | New Smyrna Beach, FL 32168 | | | |
| E & A Restaurant | 6170 Padre Island Hwy | Brownsville, TX 78521 | | | |
| E & A Transport | 15649 W California Ave | Apt 156 | Kerman, CA 93630 | | |
| E & A Transport | 6666 Long Beach Blvd | Spc C34 | Long Beach, CA 90805 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| E & A Transport, LLC | 1011 Dixon Dr | Waterloo, IA 50701 | | | |
| E & A Trianon Services LLC | 104 W Ventura Ave | Clewiston, FL 33440 | | | |
| E & Az Sushi Inc | 119 W Bridge St | Owatonna, MN 55060 | | | |
| E & B Cleaning Services | 21919 Clay Road | 5207 | Katy, TX 77449 | | |
| E & B Energy | 100 Van Buren Ave | Lakewood, NJ 08701 | | | |
| E & B Freight Inc | 2222 S 60th Court | Cicero, IL 60804 | | | |
| E & C Alliance Svcs Inc | 5409 Nw 28th Ave | Tamarac, FL 33309 | | | |
| E & C Cole Inc. | 9820 Fairway Cir | Leesburg, FL 34788 | | | |
| E & C Mini Market Inc. | 2255 Sw 32 Ave., Ste F | Miami, FL 33145 | | | |
| E & D Air Conditioning Service | 6432 Penfield Ave | Woodland Hills, CA 91367 | | | |
| E & D Financial | 11342 Minock | Detroit, MI 48228 | | | |
| E & D Food Service Inc. | 2533 East 14th St | Brooklyn, NY 11235 | | | |
| E & E Auto Sales Group | 1910 Pacific | Dallas, TX 75201 | | | |
| E & E Cyles Of Kentucky | 3005 Old Husbands Road | Paduach, KY 42003 | | | |
| E & E Financial Services LLC | 162 Lakestone Pkwy | Woodstock, GA 30188 | | | |
| E & E Project Management | Attn: Robert Allnatt | 4418 Koehler St B | Houston, TX 77007 | | |
| E & E Solutions, LLC | 3330 Cumberland Blvd | Suite 400 | Atlanta, GA 30339 | | |
| E & G Bros Inc | 2250 Par Lane | Willoughby Hill, OH 44094 | | | |
| E & G Framing & Remodeling Inc. | 10220 Via Hibiscus | 5 | Boca Raton, FL 33428 | | |
| E & G Moving LLC | 14650 Nacogdoches RoadUnit Apartment 101 | San Antonio, TX 78247 | | | |
| E & G Ventures LLC | 15450 Georgia Ave | Rockville, MD 20853 | | | |
| E & H Construction LLC | 330 Pear St | Bridgeport, CT 06608 | | | |
| E & H Logging & Trucking Inc | 1618 E Salem Rd | 262 | Batesville, IN 47006 | | |
| E & I Enterprises, Corp | 65-37 99 St | Rego Park, NY 11374 | | | |
| E & I Inc | 19250 West Lake Houston Parkway, Ste B | Humble, TX 77346 | | | |
| E & I Laundry Inc | 2596 Steinway St | Astoria, NY 11103 | | | |
| E & J Cleaning Services LLC | 98 W Yaphank Rd | Coram, NY 11727 | | | |
| E & J Company | 5047 W 14th St | Greeley, CO 80634 | | | |
| E & J Concrete, Inc | Attn: Jonathan Morado | 3210 Laguna Ct | Greeley, CO 80634 | | |
| E & J Deli & Grill Corp | 143-09 95th Ave | Jamaica, NY 11435 | | | |
| E & J Express Corp | 667 Elizabeth St | Perth Amboy, NJ 08861 | | | |
| E & J Plumbing Co Inc | 4660 Settles Pt Rd | Suwanee, GA 30024 | | | |
| E & J Properties LLC | 870 Woodway Lane | Rock Hill, SC 29732 | | | |
| E & J Trucking Transportation | 6550 Manor Creek Dr | Douglasville, GA 30135 | | | |
| E & J. Concrete, Inc. | 3210 Laguna Ct. | Greeley, CO 80634 | | | |
| E & K Inc | 7730 Georgia Ave Nw | Washington, DC 20012 | | | |
| E & L Pizza Inc | 2810 34th St N | St Petersburg, FL 33713 | | | |
| E & L Rolling Gates Corp. | 9248 77th St | Woodhaven, NY 11421 | | | |
| E & L Transfers LLC | 440 East 23 St | 1501 | Hialeah, FL 33013 | | |
| E & L Transport LLC | 2709 Brittany Rd | Albany, GA 31721 | | | |
| E & M Associates | 14150 Grant St | 78 | Moreno Valley, CA 92553 | | |
| E & M Constructors, Inc. | Attn: Eddie Padilla | 14581 Tyler St | Sylmar, CA 91342 | | |
| E & M Logistics, LLC | 15536 W Crocus Dr | Surprise, AZ 85379 | | | |
| E & M Motors Inc | 3684 Se Dixie Hwy | Stuart, FL 34997 | | | |
| E & M Tile Company, LLC | 2911 W Potter Dr | Phoenix, AZ 85027 | | | |
| E & M Towing LLC | 289 Fairburn Rd Nw | Atlanta, GA 30331 | | | |
| E & M Trucking | 3622 Tamarix Dr | Tampa, FL 33619 | | | |
| E & M Wholesale LLC | 1586 Bullard Pl | S Plainfield, NJ 07080 | | | |
| E & O Trucking LLC | 1349 Greenwich St | Atlanta, GA 30310 | | | |
| E & P Transport LLC | 5809 Blue Ribbon Road | Ft Worth, TX 76179 | | | |
| E & R Auto, LLC | 1343 Hwy 503 | Vossburg, MS 39366 | | | |
| E & R Freight Trucking LLC | 245 3rd St | Passaic, NJ 07055 | | | |
| E & R Homes LLC | 2083 Morrish Rd | Flushing, MI 48433 | | | |
| E & S Food LLC | 1720 N Kingshighway Blvd | St Louis, MO 63113 | | | |
| E & S Motors LLC | 5231 Us Hwy 61 And 67 | Imperial, MO 63052 | | | |
| E & T 15Th Avenue Corp. | 4312 15th Ave. | Brooklyn, NY 11219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| E & T Transportation Inc. | 98 Winthrop Shore Dr | Winthrop, MA 02152 | | | |
| E & V Automotive | 11 Front St | Indian Orchard, MA 01151 | | | |
| E & V Trucking | 235 W North Ave | Fresno, CA 93706 | | | |
| E & V Trucking Company | 1589 Cove Creek Circle | Norcross, GA 30093 | | | |
| E & Y Euro Services Inc | 2908 Twin Oaks Dr | Kissimmee, FL 34744 | | | |
| E & Y Transportation LLC | 806 Cobbler St | Woodstock, GA 30189 | | | |
| E &E Tire Co | 152 Riverside Ave | Burlington, VT 05401 | | | |
| E &H Trucking | 1800 Buttermilk Rd | Cottondale, AL 35453 | | | |
| E . G. Motors, LLC | 3409 C St Ne | Suite 10 | Auburn, WA 98002 | | |
| E A Loxley & Associates | 4833 Darrow Rd, Ste 102 | Stow, OH 44224 | | | |
| E A Morse & Co., Inc. | 11 Harding St | Middletown, NY 10940 | | | |
| E A R Consulting LLC | 221 62nd St | Apt 404 | W New York, NJ 07093 | | |
| E A Rental Property L.L.C. | 1811 Nw 112 Terr | Miami, FL 33167 | | | |
| E And C Water Restoration LLC | Attn: Eric Drenberg | 276 Tinker'S Trail | Aurora, OH 44202 | | |
| E Armfield Dvm Pc | 214 Medford Ave. | Patchogue, NY 11772 | | | |
| E Asare Trucking LLC | 3045 Memory Ln | Silver Spring, MD 20904 | | | |
| E B Auto Body Tool & Supply Corp | 18137 Heron Walk Dr | Tampa, FL 33647 | | | |
| E Bailey H& L Hairmaster | 5708 B Weaver Rd | Anniston, AL 36206 | | | |
| E Bella Inc | 6523 Redwing Pl | Longmont, CO 80503 | | | |
| E Best Cleaning Services LLC | 244 5th Ave | 2435 | New York, NY 10001 | | |
| E Brand Catering Group - Houston | 5868 A1 Westheimer Rd. | Ste. 231 | Houston, TX 77057 | | |
| E Building Concepts LLC | 5034 Terrace Village Ln | Tampa, FL 33617 | | | |
| E Buzz Trading Inc | 34 Thicket # 78 | Irvine, CA 92614 | | | |
| E C Cut Trees Services & Landscaping LLC | 531 Beetz Rd. | Mt Airy, MD 21771 | | | |
| E C G Brokerage Inc | 88 Nagle Ave | New York, NY 10004 | | | |
| E C Pro Painting Service LLC | 10525 Sw 200 St. | Miami, FL 33157 | | | |
| E C Trucking | 207 Ashcot Cir | Edwards, MS 39066 | | | |
| E Capital Funding LLC | 142-30 Roosevelt Ave | Flushing, NY 11354 | | | |
| E Castro Roofing & Siding | 755 Dawson St | Waterloo, IA 50703 | | | |
| E Century, Inc | 4934 Walnut Grove Ave | Suit 108 | San Gabriel, CA 91776 | | |
| E Christopher Investments, LLC | 7906 S 68th St | Franklin, WI 53132 | | | |
| E Claire Salon | 212 S. University | Carbondale, IL 62901 | | | |
| E Croissants | 721 S Parker St 110 | Orange, CA 92868 | | | |
| E D Johnson | | | | | |
| E D Perry LLC | 25571 Marguerite Pkwy | Suite 1-J | Mission Viejo, CA 92692 | | |
| E Dental, Pc | 605 Broad Ave. | 203 | Ridgefield, NJ 07657 | | |
| E Dertes Enterprise LLC | 5747 Graceland Dr Sw | Powder Springs, GA 30127 | | | |
| E Eric Guirard | | | | | |
| E Eugene Platt & Associates Cpa'S | 222 E Olive Ave, Ste 4 | Redlands, CA 92373 | | | |
| E Eugene Platt Cpa Inc | 222 E Olive Ave, Ste 4 | Redlands, CA 92373 | | | |
| E Fly Travel Inc | 88 Nw Murray Blvd | 201 | Portland, OR 97229 | | |
| E Fun LLC | 900 Bayfront Ct | Ste 100 | San Diego, CA 92101 | | |
| E G Construction | 14021 Anola St | Whittier, CA 90604 | | | |
| E G Quizon | Address Redacted | | | | |
| E G Raelty N.Y. | 17 Oak Glen Rd | Monsey, NY 10952 | | | |
| E Geovanni Izurieta | | | | | |
| E Global Bridge Inc | 4 Pine Tree Ter | Holmdel, NJ 07733 | | | |
| E H C L Corp | 6975 West 16th Ave | Hialeah, FL 33014 | | | |
| E Hernandez Consulting Inc | 2366 West Glenlord Rd | Stevensville, MI 49127 | | | |
| E Howell Investigation LLC | 3519 Ne 15th Ave | 164 | Portland, OR 97212 | | |
| E Iota Systems | 14625 Baltimore Ave | 426 | Laurel, MD 20707 | | |
| E J Moses | | | | | |
| E Jerome Pharmacy Inc | 1 East 183rd St | Bronz, NY 10453 | | | |
| E Keith Edwards Insurance Agency Inc | Dba State Farm Insurance | 7826 Eastern Ave Nw, Suite 405 | Washington, DC 20012 | | |
| E L Electric Co | 2896 Shore Dr | Merrick, NY 11566 | | | |
| E Liff | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| E M Entertainment Inc. | 2588 El Camino Real | F-341 | Carlsbad, CA 92008 | | |
| E M Godwin Ventures, Inc | 808 Dalworth St | Dallas, TX 75050 | | | |
| E Man Trucking | 17 Ga Hwy 127 | Mauk, GA 31058 | | | |
| E Marie Broussard | | | | | |
| E Mullins Construction LLC | 15 Township Rd 1283 | Bloomingdale, OH 43910 | | | |
| E N S Inc. | 5635 W Washington Blvd | Los Angeles, CA 90016 | | | |
| E One Enterprises LLC, | 1434 Alto Vista Dr, | Melbourne, FL 32940 | | | |
| E One Wireless Inc | 1547 West Blvd | Charlotte, NC 28208 | | | |
| E Perez Barbershop LLC | 4214 Northlake Blvd | Palm Beach Gardens, FL 33410 | | | |
| E Photographic Art | 3650 Aspen Village Way Apt. A | Santa Ana, CA 92704 | | | |
| E Plus Studio Inc. | 490 S Airport Blvd | S San Francisco, CA 94080 | | | |
| E R & J Food & Liquor, Inc. | 654-58 East 67th St | Chicago, IL 60637 | | | |
| E R Cars LLC, | 9505 Tulip St | Philadelphia, PA 19114 | | | |
| E R Lee Trucking LLC | 42349 Bateman Road | Franklinton, LA 70438 | | | |
| E R R Delivery Service Corporation | 249 De Lawana Ave | Clifton, NJ 07014 | | | |
| E R Salon & Barbers Inc | 358 Mayo Lane | Bloomingdale, IL 60108 | | | |
| E Real Estate Agency LLC | 121 Stryker Ct | Bridgewater, NJ 08807 | | | |
| E Regina Belle-Battle | | | | | |
| E Rene Soule & Associates | 42798 Scarlett Cir | Hammond, LA 70403 | | | |
| E Rice Investments LLC | 5704 Denwood Ave | Baltimore, MD 21206 | | | |
| E Rubinstein & Co Inc | 13 Fillmore Court | Unit 205 | Monroe, NY 10950 | | |
| E S Plumbing Services, Inc | 12454 Lacey Drive | New Port Richey, FL 34654 | | | |
| E Squared Agency | 10866 Wilshire Blvd. | 1250 | Los Angeles, CA 90024 | | |
| E St Market & Deli | 1414 E St | Washougal, WA 98671 | | | |
| E Street Group LLC | Attn: William Hailer | 80 M St SE, 1st Fl | Washington, DC 20003 | | |
| E Studio Inc | 21777 Blue Bird Lane | Frankfort, IL 60423 | | | |
| E T Nails Inc | 6240 W Indian Town Rd | Ste 8 | Jupiter, FL 33458 | | |
| E T Photo Video LLC | 6001 Moon St Ne | Apt 2728 | Albuquerque, NM 87111 | | |
| E Tapia Transport LLC | 448 4th Ave W | Newark, NJ 07107 | | | |
| E Tejeda Inc. | 76 Lewis St | Lynn, MA 01902 | | | |
| E Thomas Shaw | Address Redacted | | | | |
| E Thru E Inc | 1436 Nw 82 Ave | Doral, FL 33122 | | | |
| E Trade Distributors Inc | 8112 E 1st St | Paramount, CA 90723 | | | |
| E Vince Matthews Iii | | | | | |
| E Vincent Wood Iii - Oil Painting | 3708 N Smyser Ct | Wichita, KS 67204 | | | |
| E Workshop Inc | 314 First Ave South | Seattle, WA 98104 | | | |
| E Z Excavating Company | 3793 Oxley Dr. | Troy, MI 48083 | | | |
| E Z Tech Solutions Corp | 1515 N Federal Hwy | 300 | Boca Raton, FL 33432 | | |
| E Zurdo Trucking Inc | 302 Indian Trail | Wendell, NC 27591 | | | |
| E& A | 172 Woodport Road | Sparta, NJ 07871 | | | |
| E&A Entertainment, Inc. | 5583 Casad Dr | Lafayette, IN 47905 | | | |
| E&A Marketing & Advertising | 1261 Williams Drive | Shrub Oak, NY 10588 | | | |
| E&A Mendez Trucking Inc | 509 Olympia St | Desoto, TX 75115 | | | |
| E&A Worldwide Traders, Inc. | 235 Little East Neck Road | Bldg D | W Babylon, NY 11704 | | |
| E&B Flavor, Inc | 13201 Barton Circle | Whittier, CA 90605 | | | |
| E&B Insurance Brokerage Inc | 505 Northern Blvd | Great Neck, NY 11021 | | | |
| E&B Insurance Brokerage Inc | 505 Northern Blvd | Suite 212 | Great Neck, NY 11021 | | |
| E&C Fashion Design Inc. | 306 West 38th St | 8Th Floor | New York, NY 10018 | | |
| E&D Inc | 2731 5th Ave North | St Petersburg, FL 33713 | | | |
| E&E & Sons Transportation | 4217 Plainsburg Rd | Le Grand, CA 95333 | | | |
| E&E Brothers Inc | 1536 E Forsyth St | Americus, GA 31709 | | | |
| E&E Cleaning Service LLC | 842 Ember Dr | Durham, NC 27703 | | | |
| E&E Developmental Svcs Of North Texas | 3630 Ainsworth Dr | Dallas, TX 75229 | | | |
| E&E Enterprises LLC | 1449 Raritan Road | Clark, NJ 07066 | | | |
| E&E Financial Consulting, LLC | 24763 Doe Drive | N Olmsted, OH 44070 | | | |
| E&E Haus Of Heels | 1810 Perry St, Unit 2 | Tallahassee, FL 32310 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| E&E Marine Service | 2819 23rd St East | 2819 29Rd East | Bradenton, FL 34208 | | |
| E&E William Investment Group LLC | 5480 Nw 27th Ct. | Margate, FL 33063 | | | |
| E&E-Lane Enterprises | 2706 Council St | Lithonia, GA 30058 | | | |
| E&G Housekeeping Inc | 12521 Waldo Ln | Silver Spring, MD 20904 | | | |
| E&H Construction LLC | 5322 Lotus Ave | St Louis, MO 63112 | | | |
| E&H Electrical Company | 18451 W Observatory Rd | New Berlin, WI 53146 | | | |
| E&H Properties, LLC | 920 W South Temple | Salt Lake City, UT 84104 | | | |
| E&H Trees Service Expert | & Landscaping Designs, Inc. | 8332 Pinion Drive | Lake Worth, FL 33467 | | |
| E&J Albany LLC | 103 N Slappey Blvd. | Albany, GA 31701 | | | |
| E&J Auto Tech Center & Tire Inc | 1891 Columbus Ave | Boston, MA 02119 | | | |
| E&J Cleaning | 4432 State St | Abilene, TX 79603 | | | |
| E&J Communications | 8600 Contrears St. Unit 9 | Paramount, CA 90723 | | | |
| E&J Enterprises, Lp | 2549 Eastbluff Drive | 111 | Newport Beach, CA 92660 | | |
| E&J Textile Inc | 3248 Winlock Rd | Torrance, CA 90505 | | | |
| E&K Used Auto | 330 E. Commerece St | Suite 468 | Bridgeton, NJ 08302 | | |
| E&L Cleaning | 11 Bud Drive | Hurtsboro, AL 36860 | | | |
| E&L Enterprises Services Center Inc | 55 Overlook Terrace, Ste 2J | New York, NY 10033 | | | |
| E&L Food | 650 Bedford Ave. | Brooklyn, NY 11249 | | | |
| E&L LLP | 8889 W Olympic Blvd 2nd Floor | Beverly Hills, CA 90211 | | | |
| E&Lks Inc. | 1887 47th St | Brooklyn, NY 11204 | | | |
| E&M Advanced Industries Inc | 309 Horton Hwy | Mineola, NY 11501 | | | |
| E&M Bindery, Inc. | 3430 Se 20th Ave | Portland, OR 97202 | | | |
| E&M Corporation | 2360 Palmer Drive | New Brighton, MN 55112 | | | |
| E&M Healthcare Services LLC | 8085 Penningtom Drive | Laurel, MD 20724 | | | |
| E&M LLC | 1400 N Harbor Blvd | Ste 630 | Fullerton, CA 92835 | | |
| E&M Management Group, | 15300 Dismuke Ave Office | Biloxi, MS 39532 | | | |
| E&M Meat Market | 5217 Oliva Ave | Lakewood, CA 90712 | | | |
| E&Ms Hair Bundles | 8114 Pin Oak Road | Tallahassee, FL 32305 | | | |
| E&P Investment Group | 12 Tavella Place | Foothill Ranch, CA 92610 | | | |
| E&R Automotive | 311 N Terrell St | Midland, TX 79701 | | | |
| E&R Inc | 3960 Studebaker | 107 | Long Beach, CA 90808 | | |
| E&S | 728 Tonquin Pl Ne | Leesburg, VA 20176 | | | |
| E&S Clothing Corp | 5125 Bergenline Ave | W New York, NJ 07093 | | | |
| E&S Communications LLC | 13303 61st St North | W Palm Beach, FL 33412 | | | |
| E&S Enterprises LLC | 5607 Mansfield Drive | Suite 101 | Temple Hills, MD 20748 | | |
| E&S Freight Systems LLC | 3325 West Ridge Drive | Waterloo, IA 50701 | | | |
| E&S Grocery Store Inc | 875 E Russell St | Philadelphia, PA 19134 | | | |
| E&S Triple 5 Corporation | 601 Sepulveda Blvd. | El Segundo, CA 90245 | | | |
| E&V Construction Co Inc | 219 Snyder St | Orange, NJ 07050 | | | |
| E&W Body Shop | 7687 Hwy 13 | Haleyville, AL 35565 | | | |
| E&W Transport | 3414 Nathaniel Brown St | Houston, TX 77021 | | | |
| E. 14Th St. Cleaners & Tailoring Co | 1015 E 14th St | Brooklyn, NY 11230 | | | |
| E. A. Garcia, Mdpa | 325 E. Sonterra Blvd. | Ste. 220 | San Antonio, TX 78285 | | |
| E. A. Ikeler Incorporated | 596 2nd St | Northumberland, PA 17857 | | | |
| E. B. Putnam & Company, LLC | 12020 Shamrock Plaza | Suite 202 | Omaha, NE 68154 | | |
| E. Carol Belits | Address Redacted | | | | |
| E. D. Pebbles LLC | 21176 Clairaway Ave | Bend, OR 97702 | | | |
| E. Destiny Inc | 1429 Ocean Parkway | Brooklyn, NY 11230 | | | |
| E. Graham Investors | 4710 Alamo Dr | Galveston, TX 77551 | | | |
| E. Gregory Hairston, Attorney | & Counselor At Law | 223 Riverview Drive | Suite L | Danville, VA 24541 | |
| E. Harrison Real Estate Advisors, LLC | 7171 Valencia Dr | Boca Raton, FL 33433 | | | |
| E. J. Carpentry LLC | 3543 Crooks Rd | Royal Oak, MI 48073 | | | |
| E. J. Pontiff Cranberries Inc. | 184 Marshall St | Duxbury, MA 02332 | | | |
| E. J. Pontiff Inc. | 184 Marshall St | Duxbury, MA 02332 | | | |
| E. J. Sieber & Company | 3590 El Toro Drive | Lake Havasu City, AZ 86406 | | | |
| E. L. Aprea Services LLC | 32560 Garfield Rd | Fraser, MI 48026 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| E. L. Shirley & Sons Roofing, Inc | 1202 S. Washington St | Wichita, KS 67211 | | | |
| E. Lindsay Blanks Pa | Address Redacted | | | | |
| E. M. Perkins Consulting, LLC | 2265 E. Foothill Blvd | Pasadena, CA 91107 | | | |
| E. Mishan & Sons | 230 5th Ave | Suite 800 | Ny, NY 10001 | | |
| E. Practice Media | 10650 Scripps Ranch Blvd | San Diego, CA 92131 | | | |
| E. R. Fabian & Son LLC | 104 Cross Rd | Strafford, NH 03884 | | | |
| E. Schaffner Packing, Inc. | 115 W. Ross Rd. | El Centro, CA 92243 | | | |
| E. Tennenhaus Inc. | 61 Willett St | Bldg S | Passaic, NJ 07055 | | |
| E. Villarama Dental Corp | 1835 W. Orangethorpe Ave. | Fullerton, CA 92833 | | | |
| E. Washington Food Catering | 2126 Riverside Blvd | Memphis, TN 38109 | | | |
| E. Works LLC | 17201 Collins Ave | 1107 | Sunny Isles Beach, FL 33160 | | |
| E. Y. G. Express Corp | 18940 Nw 67 Pl | Hialeah, FL 33015 | | | |
| E.A. Zebell, Pllc | 3001 N Rocky Point Dr E | Suite 200 | Tampa, FL 33607 | | |
| E.A.A. Construction LLC | | | | | |
| E.B. Harris Inc./Auctioneers | 3200 Nc Hwy. 58 | Warrenton, NC 27589 | | | |
| E.B. Reliable Limousine Services LLC | 6904 Zaniah Rd | Atlanta, GA 30331 | | | |
| E.C. Austin Construction LLC | 4334 Plinlimmon Drive | Owings Mills, MD 21117 | | | |
| E.C. Auto Deals Corp | 1705 Ne 28th St | Pompano Beach, FL 33064 | | | |
| E.C. Corporation Export | 22014 7th Ave S, Ste 107 | Des Moines, WA 98198 | | | |
| E.C. Marble Tiles, Inc. | 2467 Island Club Way | Orlando, FL 32822 | | | |
| E.C.M. Landscaping, Inc. | 251 Park St | Upper Montclair, NJ 07043 | | | |
| E.D Service Of Miami LLC | 21491 Sw 87 Ct | Cutler Bay, FL 33189 | | | |
| E.D. Export Freight Services Inc | 11841 Sw 117 Ct | Miami, FL 33186 | | | |
| E.D. Management Consultants | 4 Overview Drive | Easton, CT 06612 | | | |
| E.D.Bailey LLC | 303 N Central Ave | Knoxville, TN 37917 | | | |
| E.D.T. Cleaning Service | 507 Walsh Ct | Yorkville, IL 60560 | | | |
| E.E. Newgreen LLC | 10802 Seasons Way | Palmetto, FL 34221 | | | |
| E.G. Network Solutions | 44 Sea Bridge | Alameda, CA 94502 | | | |
| E.H. Henry Company, Inc. | 5460 S. 263rd St. W. | Garden Plain, KS 67050 | | | |
| E.I.G Auto Salvage Inc | 3515 Heathcote Ave | Bronx, NY 10475 | | | |
| E.J. Cabot'S | 282 Cabot St | Beverly, MA 01915 | | | |
| E.J. Murphy & Co | 580Edmands Rd | Framingham, MA 01701 | | | |
| E.K. Associates | 1828 Camino La Vista | Single Owner, CA 92833 | | | |
| E.K.Schreiber | Address Redacted | | | | |
| E.L. Bailey & Company, LLC | 449 W Silver Star | Suite 965 | Ocoee, FL 34761 | | |
| E.L.E.V.A.T.E | 134 Lynnfield Circle | Lawrenceville, GA 30044 | | | |
| E.L.G Property Management | 429 West Livernois, Ste 214 | Ferndale, MI 48220 | | | |
| E.M.P. Design LLC | 2758 Tasha Drive | Clearwater, FL 33761 | | | |
| E.P. Tremblay & Associates, Inc | 35 Bowker Terrace | Somerset, MA 02726 | | | |
| E.R. Borine, Financial Management | 628 Tenth St | Santa Monica, CA 90402 | | | |
| E.R. Zide, M.D., Pllc | 6441 Inkster Rd | 232 | Bloomfield Hills, MI 48301 | | |
| E.R.B. Construction | 516 Belshaw Dr | Milpitas, CA 95035 | | | |
| E.S. Document Services | 116 E. 4th St. | Suite F | Santa Ana, CA 92701 | | |
| E.S.P. Auto Inc. | 15 Pleasant St | Easthampton, MA 01027 | | | |
| E.S.P. Productions Inc. | 1930 New Hwy | Farmingdale, NY 11735 | | | |
| E.S.S Holdings, LLC | 454 N 1st St | 836 | Kalama, WA 98625 | | |
| E.T. Electric, LLC | 6149 Woodbury Rd. | Boca Raton, FL 33433 | | | |
| E.T. Tile LLC | 14913 Viewcrest Lane | Burnsville, MN 55306 | | | |
| E.T.H.I.C. Training LLC, | 2738 Bridgepointe Drive | Las Vegas, NV 89121 | | | |
| E.T.'S Military Surplus | 345 West Main St | Havelock, NC 28532 | | | |
| E.V. Services | 700 W Waco | Marfa, TX 79843 | | | |
| E.Y. Investment Co | 3660 Wilshire Blvd | Unit 826 | Los Angeles, CA 90010 | | |
| E.Y.M.S. Inc | 1326 55th St | Suite 4 | Brookyn, NY 11219 | | |
| E/Y Tucking | 6522 Olcott Ave | Sunland, CA 91042 | | | |
| E1 Enterprises LLC | 1954 Maywood Pl | Atlanta, GA 30318 | | | |
| E-1 Trucking LLC | 723 Lee Rd | Macon, GA 31204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| E16 Wine Company | 1441 Atteberry Lane | San Jose, CA 95131 | | | |
| E2 Leadership Consulting, LLC | 5237 France Ave S. | Minneapolis, MN 55410 | | | |
| E2 Services | 1892 Kentucky Ave | Winter Park, FL 32789 | | | |
| E226 LLC | 47829 Allegheny Circle | Potomac Falls, VA 20165 | | | |
| E2B Global Group Inc | 241 W 30th St 3Rd Floor | New York, NY 10001 | | | |
| E3 Homes, LLC | 3252 Beacons Field Road | Mt Pleasant, SC 29466 | | | |
| E3 Image Group | 17875 Von Karman Ave | Suite 150 | Irvine, CA 92614 | | |
| E3 Kickboxing, LLC | 264 N El Camino Real | Suite D | Encinitas, CA 92024 | | |
| E3 Solutions LLC | 2959 S Hillside Ave, Ste 300 | Wichita, KS 67216 | | | |
| E3 Ventures, Inc. | dba Dino Encounters | 10815 North Meads Ave | Orange, CA 92869 | | |
| E320 Consultants | 5101 W 43rd St | Houston, TX 77092 | | | |
| E320 Janitorial Service - LLC | 3035 Stone Mountain St | Lithonia, GA 30058 | | | |
| E33 Sports & Development | 37 Cumberland Crossing Se | Smyrna, GA 30080 | | | |
| E360 Fulfillment LLC | 3773 Howard Hughes Pkwy Ste500S | Las Vegas, NV 89169 | | | |
| E3I Consulting Group | 26 Roland Way | Milford, MA 01757 | | | |
| E4 Construction | 803 Serenada Dr | Georgetown, TX 78628 | | | |
| E4 Exchange, Inc. | 128 East Grant St | Suite 103 | Lancaster, PA 17602 | | |
| E4B Brands | 2800 Indiana St | W Melbourne, FL 32904 | | | |
| Ea Service Solutions | 179 Maynor Drive | Folkston, GA 31537 | | | |
| Ea Towing & Services Inc | 13345 Sw 59th Terrace | Miami, FL 33183 | | | |
| Ea Winter Incorported | 4435 Colfax Ave. | 101 | Studio City, CA 91604 | | |
| Ea. Hua International Investment LLC | 9994 Bolingbroke Drive | Cincinnati, OH 45241 | | | |
| Eaa Capital Inc | 59 Lakeside Dr | Farmingville, NY 11738 | | | |
| Eab Brokerage | 1997 Andalucia Ln | Brentwood, CA 94513 | | | |
| Eac Group | 102 Honeytree Court | Venetia, PA 15367 | | | |
| Eacawley Inc | 7790 Auburn Rd | Utica, MI 48317 | | | |
| Eacceleration Corp | 1050 Ne Hostmark St, Ste 210 | Poulsbo, WA 98370 | | | |
| Each 1 Teach 1 Residential Services | 954 Northbend Rd | 304 | Cincinnati, OH 45224 | | |
| Eackans Pekmen | | | | | |
| Ead Global LLC | 7129 Douglas Lane | N Richland Hills, TX 76182 | | | |
| Ead Realty LLC | 1982 67th St | Brooklyn, NY 11234 | | | |
| Eadac Investment Company | 3070 Mill St | Reno, NV 89502 | | | |
| Eaddy Enterprise LLC | 132 Elliott Lane | Bennettsville, SC 29512 | | | |
| Eaddy'S Mobile Caregivers | 5112 Central Church Rd | Douglasville, GA 30135 | | | |
| Eaden Myles LLC | Attn: Eric Ampong | 3405 Kodiak Dr | Melissa, TX 75454 | | |
| Eades Ventures Corp LLC | 12603 Granite Rock Road | Clarksburg, MD 20871 | | | |
| Eadie Holguin | | | | | |
| Eads Roofing LLC | 1010 E 86th St | 12 | Indianapolis, IN 46240 | | |
| Eady Law, LLC | 2501 Midvale Cout | Tucker, GA 30084 | | | |
| Eag Consulting, LLC | 9845 Erma Rd | Suite 302 | San Diego, CA 92131 | | |
| Eag, LLC | 17650 Magnolia Trace | Greenwell Springs, LA 70739 | | | |
| Eagan Real Estate, Inc | 1208 James St | Syracuse, NY 13203 | | | |
| Eagan Transport | 1034 Lafond Ave, Apt 201 | St Paul, MN 55104 | | | |
| Eagle & Mouse, LLC | 312 Hill Road | Honey Brook, PA 19344 | | | |
| Eagle 1 Services | 101 Erin Way | Warner Robins, GA 31088 | | | |
| Eagle Abstract | 4 State St | Hamburg, NJ 07419 | | | |
| Eagle Acres Services Inc | 7075 Eagle Road | Davision, MI 48350 | | | |
| Eagle Automotive LLC | 714 9th St Ne | W Fargo, ND 58078 | | | |
| Eagle Bar | 4348 Telephone Road | Houston, TX 77087 | | | |
| Eagle Barn LLC | 260 Hamilton Road | Chappaqua, NY 10514 | | | |
| Eagle Bend Development, LLC | 1515 Ashland Springs Way | Knoxville, TN 37922 | | | |
| Eagle Calibration Inc | 250 Nagareda Dr | Unit 3 | Gilroy, CA 95020 | | |
| Eagle Canyon Enterprises, LLC | 2715 Royal Circle Dr | Kingwood, TX 77339 | | | |
| Eagle Claw Food, Inc. | 1162 Bandera Rd | San Antonio, TX 78228 | | | |
| Eagle Claw Transport LLC | 19710 Nw 12 Ave | Miami, FL 33169 | | | |
| Eagle Contractors | 112 Oakgrove Rd, Unit 111 | Sterling, VA 20166 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eagle Creek Inspections, LLC | 1339 Lower Falls Drive | Mcdonough, GA 30252 | | | |
| Eagle Crest Inc. | 5880 Empire Grade | Santa Cruz, CA 95060 | | | |
| Eagle Crest Landscape Management LLC | 12652 Sw 108th Terrace | Tigard, OR 97223 | | | |
| Eagle Drones, LLC | 100 Illinois St | St Charles, IL 60174 | | | |
| Eagle Electric LLC | 560408 Pahelehala Loop | Kahuku, HI 96731 | | | |
| Eagle Express | 1600 Airport Blvd | W Columbia, SC 29169 | | | |
| Eagle Eye Communications LLC | 3008 Houma Blvd | D | Metairie, LA 70006 | | |
| Eagle Eye Engraving Vacaville | 400 Elizabeth St | Vacaville, CA 95688 | | | |
| Eagle Eye Exterminating | 6819 Ojito Mesa St Nw | Albuquerque, NM 87120 | | | |
| Eagle Eye Imagery | 886 Union Station Parkway | Lewisville, TX 75057 | | | |
| Eagle Eye Institute, Inc | 36 Hancock St | Somerville, MA 02144 | | | |
| Eagle Eye LLC | 120 Maryland Ave | Freeport, NY 11520 | | | |
| Eagle Eye Partners, Inc. | 13375 Stemmons Frwy | Suite 400 | Dallas, TX 75234 | | |
| Eagle Eye Process, Inc. | 4327 S Hwy 27 | Unit 123 | Clermont, FL 34711 | | |
| Eagle Eye Security Services LLC | 2680 Manor Place | Ellenwood, GA 30294 | | | |
| Eagle Fabrication Inc. | 4430 Dickinson Road | De Pere, WI 54115 | | | |
| Eagle Fast Auto Rescue Inc | 839 Palo Verde Ct | Haverville, FL 33415 | | | |
| Eagle Fence | 9315 Kimberly Rd S | Shreveport, LA 71129 | | | |
| Eagle Fenestration & Consulting Inc. | 548 Meehan Ave | Far Rockaway, NY 11691 | | | |
| Eagle Financial Solutions | 4285 Morse Rd | Gahanna, OH 43230 | | | |
| Eagle Financial Solutions | Attn: John Shedenhelm | 4285 Morse Rd | Gahanna, OH 43230 | | |
| Eagle Fire & Water Restoration Inc | 6371 N Milburn Ave | Fresno, CA 93722 | | | |
| Eagle Food Service, Inc. | Attn: Fred Mariano | 350 Eldridge Ave Ste 3 | Orange Park, FL 32073 | | |
| Eagle Formal Wear | 350 Simpson Dr | Chester Springs, PA 19425 | | | |
| Eagle General Cleaning LLC | Attn: Felipe Vale | 71 Northend St | Peabody, MA 01960 | | |
| Eagle Global Export - Import LLC | 1225 Chimney Trace Way | Lawrenceville, GA 30045 | | | |
| Eagle Grocery | 242 S Main | Norwich, KS 67118 | | | |
| Eagle Haulers LLC | 1403 Vanderbilt Ln | Mesquite, TX 75181 | | | |
| Eagle Holdings Group | 111 Metoxet St | Ridgway, PA 15853 | | | |
| Eagle Interpreters LLC | 51 Harrison St | Suite A504 | Hoboken, NJ 07030 | | |
| Eagle Interstate | 14330 Sw 38 St | Miami, FL 33175 | | | |
| Eagle Interstate Trucking | 325 Buckwalterrd | Phoenixville, PA 19460 | | | |
| Eagle Lake Publishing Com Inc | 8549 Wilshire Blvd | Suite 754 | Beverly Hills, CA 90211 | | |
| Eagle Limo Services | 1901 Nw 32nd St | Pompano, FL 33062 | | | |
| Eagle Locksmith | 16042 N 32nd St | Suite B9 | Phoenix, AZ 85032 | | |
| Eagle Logistics | 62A Magic Mist Road | Moriarty, NM 87035 | | | |
| Eagle Management Group LLC | Attn: Scott Simpson | 8255 Camby Rd, Unit 253 | Camby, IN 46113 | | |
| Eagle Medical Services, LLC | 11916 Lorain Ave | Cleveland, OH 44111 | | | |
| Eagle Medicalbilling, Llc | 780 N Euclid St | 213 | Anaheim, CA 92801 | | |
| Eagle Mountain Outfitters LLC | 1 Big Soap Park | Gunnison, CO 81230 | | | |
| Eagle Pest Services, LLC. | 4882 Cains Wren Trl | Sanford, FL 32771 | | | |
| Eagle Po Box Rental | 16045 Sherman Way, Unit H | Van Nuys, CA 91406 | | | |
| Eagle Products, Inc. | 3661 S Iron St | Chicago, IL 60609 | | | |
| Eagle Property Services LLC | 850 May Post Office Rd | Strasburg, PA 17579 | | | |
| Eagle Recovery | 8504 Charente Way | Elk Grove, CA 95758 | | | |
| Eagle Restoration, LLC | 101 Skipjack Rd | Prince Frederick, MD 20678 | | | |
| Eagle Restore, LLC | 500 S Walnut St | Tomball, TX 77375 | | | |
| Eagle Ride LLC | 1702 Lower Iron Horse Loop | 8 | Park City, UT 84060 | | |
| Eagle Ridge Church | 25891 Holland Road | Menifee, CA 92584 | | | |
| Eagle Ridge Renovations LLC | 4138 Sardis Church Rd | Buford, GA 30519 | | | |
| Eagle River Forge | 125 Ridge Road | Tyrone, GA 30290 | | | |
| Eagle Rock Express, LLC | 404 E 1st St. | Suite 1134 | Long Beach, CA 90802 | | |
| Eagle Rock Grill Inc | 8745 Hwy 18 East | Bankston, AL 35542 | | | |
| Eagle Rock Ministries | 6810 Blacklick Eastern Rd. | Pickerington, OH 43147 | | | |
| Eagle Services Co | 336 Dublin Lane | Columbus, NC 28722 | | | |
| Eagle Spirit, LLC | 16109 84th St Ct E | Sumner, WA 98390 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eagle Sports LLC | 21 Assisi Way | Norwalk, CT 06851 | | | |
| Eagle Stainless Steel Depot Inc. | 13188, Ste H Avery Ave | Flushing, NY 11355 | | | |
| Eagle Stix Atlanta | 121 Brannon Drive | Canton, GA 30115 | | | |
| Eagle Sun Corp. | 15525 Warwick Blvd. | 103 | Newport News, VA 23608 | | |
| Eagle Systems Inc | 1000 Caruso Blvd | 195 | Slidell, LA 70461 | | |
| Eagle Tax Breaks Plus | 1090 Highlands Road | Franklin, NC 28734 | | | |
| Eagle Tile & Stone, LLC | 23580 Laredo Ave | Belle Plaine, MN 56011 | | | |
| Eagle Title Agency LLC | 112 West Park Drive | Suite 300A | Mt Laurel, NJ 08054 | | |
| Eagle Towncar | 6600 Parkway Drive | Gladstone, OR 97027 | | | |
| Eagle Tractor Company Inc. | 288 W Front St | Buttonwillow, CA 93206 | | | |
| Eagle Transportation | 1109 S Alton Ct | Denver, CO 80247 | | | |
| Eagle Trucking Transport Inc | 521 Cave River Dr | Murphy, TX 75094 | | | |
| Eagle Trucking, Llc | 1530 Ne 33rd Ct | Pompano Beach, FL 33064 | | | |
| Eagle Wealth Solutions | 1255 W. 15th St., Ste 250 | Plano, TX 75075 | | | |
| Eagle Wood Products LLC | 3440 Cove Creek Ct | Cumming, GA 30040 | | | |
| Eagle Woodwork & Construction, Inc. | 11-34 31st Drive | Long Island City, NY 11106 | | | |
| Eagle Xpress Transport Inc | 2722 Allen Jay Rd | High Point, NC 27263 | | | |
| Eagleforce Security LLC | 8561 W Jenan Drive | Peoria, AZ 85345 | | | |
| Eagleone Exteriors Inc | Attn: Dave Welch | 30 Lafayette Square, Unit 1B | Vernon, CT 06066 | | |
| Eaglerider Carmel | 1933 Del Monte Blvd | Seaside, CA 93955 | | | |
| Eaglerock Enterprise Inc | 1712 Colorado Blvd | Los Angeles, CA 90041 | | | |
| Eagles Industrial Services LLC | 3 Lord Ln | W Deptford, NJ 08086 | | | |
| Eagles Nest Construction, LLC | 712 Reese Ave | Lancaster, OH 43130 | | | |
| Eagles Nest Eldercare Homes, Inc. | 1983 Drew Road | Escondido, CA 92027 | | | |
| Eagles Nest Harvest, LLC | 2146 Roswell Rd | Suite 108-214 | Marietta, GA 30062 | | |
| Eagle'S Nest Trucking Inc | 5455 N Sheridan Rd | 3001 | Chicago, IL 60640 | | |
| Eagles Trucking Company LLC | 501 Harry S Truman Dr, Ste 201 | Largo, LA 20774 | | | |
| Eagles Vision House Buyer LLC | 170 Ne 158 St | Miami, FL 33162 | | | |
| Eagles Wings Medical Transportation, LLC | 2540 Turtle Ter | Grayson, GA 30017 | | | |
| Eagleservices | 3215 Eastcrest Rd | W Valley, UT 84084 | | | |
| Eagleswood Entertainment LLC | 597 US 9 | W Creek, NJ 08092 | | | |
| Eagleswood Entertainment LLC | Attn: Stephen Vita | 4 Ocean Ave Apt 23 | Ocean Grove, NJ 07756 | | |
| Eaglewings Iron Craft, LLC | 1522 E Victory St | Suite 1 | Phoenix, AZ 85040 | | |
| Eagmaintenance | 187 Decker Ave | Staten Island, NY 10302 | | | |
| Eai | Address Redacted | | | | |
| Eai Employment Resources | 23015 Ecorse Road | Taylor, MI 48180 | | | |
| Eaid Gheith | Address Redacted | | | | |
| Eak Patches, | 14 Grove St | Easton, PA 18045 | | | |
| Eakl Enterprises Inc | 6554 Rivers Ave | Suite A | N Charleston, SC 29406 | | |
| Eakub A Khan | Address Redacted | | | | |
| Eal Construction Inc | 1740 River Rd | S Elgin, IL 60177 | | | |
| Ealy Enterprises, Inc. | 719 Mabelle St | Moscow, ID 83843 | | | |
| Eam | 305 Lagunitas Rd. Sw | Albuquerque, NM 87105 | | | |
| Eam Associates LLC | 8275 Nw 105th Lane | Parkland, FL 33076 | | | |
| Eam Enterprise LLC | 2605 Cormorant Drive | Greenwood, IN 46143 | | | |
| Eamerican LLC | 120 S Fir Ave | Virginia Beach, VA 23452 | | | |
| Eamon Didier | | | | | |
| Eamon Holtschlag | | | | | |
| Eangee Anderson | Address Redacted | | | | |
| Eanna Construction | 49 Cliffside Drive | Daly City, CA 94105 | | | |
| Eaon Latimore | | | | | |
| Eap Nail Salon Inc | 828 Carmichael Rd | Hudson, WI 54016 | | | |
| Eap Systems LLC | 230 Northland Blvd. | Suite 306 | Cincinnati, OH 45246 | | |
| Ear Alfaro | | | | | |
| Ear, Nose, & Throat Group Of | Central New Jersey, Pa | 2124 Oak Tree Road | Edison, NJ 08820 | | |
| Eargasm Publishing LLC | 1170 Peachtree St Ne | Suit 1200 | Atlanta, GA 30309 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Earl A. Lawson, Cpa | 1025 Elizabeth St | Blackshear, GA 31516 | | | |
| Earl Anderson | Address Redacted | | | | |
| Earl Andrews | | | | | |
| Earl Auto Repair, LLC | 4128 Hayward Ave | Baltimore, MD 21215 | | | |
| Earl Avenatti | Address Redacted | | | | |
| Earl Banks Real Estate Services | 26 Pine Tree Circle | B-26 | Decatur, GA 30032 | | |
| Earl Baringer | | | | | |
| Earl Beach | | | | | |
| Earl Bier | | | | | |
| Earl Boykins | | | | | |
| Earl Brandon | | | | | |
| Earl Brinkley | | | | | |
| Earl Brock | | | | | |
| Earl Brown | Address Redacted | | | | |
| Earl Buche Investments Inc | 16741 S Stonehill Dr | Molalla, OR 97038 | | | |
| Earl Buford | Address Redacted | | | | |
| Earl Bynum | | | | | |
| Earl Carter Jr. | Address Redacted | | | | |
| Earl Cathey | Address Redacted | | | | |
| Earl Cielenski | | | | | |
| Earl Cleghorne | | | | | |
| Earl Cloud | | | | | |
| Earl Cole | | | | | |
| Earl Cook | | | | | |
| Earl Cooper | | | | | |
| Earl Daniels | Address Redacted | | | | |
| Earl Davenport | | | | | |
| Earl David | | | | | |
| Earl Denman | | | | | |
| Earl Duncan Excavating | 410 Sandy Hill Rd | Valencia, PA 16059 | | | |
| Earl Dunsmore | | | | | |
| Earl East | | | | | |
| Earl Fellers | | | | | |
| Earl Fisher | | | | | |
| Earl Francis | | | | | |
| Earl Good | | | | | |
| Earl Gray | Address Redacted | | | | |
| Earl Green | Address Redacted | | | | |
| Earl Green | | | | | |
| Earl Hansen | | | | | |
| Earl Harrington Jr | Address Redacted | | | | |
| Earl Harris | | | | | |
| Earl Harris Construction | 1453 E Fleetwood Dr | Mobile, AL 36605 | | | |
| Earl Hartman | | | | | |
| Earl Hosack | | | | | |
| Earl J. Wenger Insurance & Investments | 730 Halfway Drive | Myerstown, PA 17067 | | | |
| Earl Jackson | | | | | |
| Earl Jeffries | Address Redacted | | | | |
| Earl Jenkins | | | | | |
| Earl Jeter | | | | | |
| Earl Joseph | | | | | |
| Earl Joshua Mamaclay | Address Redacted | | | | |
| Earl Kelly | | | | | |
| Earl Kennedy | | | | | |
| Earl Kent Ii | | | | | |
| Earl Kisluk | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Earl Klebe | | | | | |
| Earl Kliethermes | | | | | |
| Earl L Jones | Address Redacted | | | | |
| Earl Lawson | | | | | |
| Earl Lewis | Address Redacted | | | | |
| Earl Luckett | Address Redacted | | | | |
| Earl Mcleod | Address Redacted | | | | |
| Earl Miller | | | | | |
| Earl Mollette Ii | | | | | |
| Earl Montague | Address Redacted | | | | |
| Earl Muhammad | Address Redacted | | | | |
| Earl Nevels | | | | | |
| Earl Peterson | | | | | |
| Earl Pfeffer | Address Redacted | | | | |
| Earl Pickens | | | | | |
| Earl Potts | | | | | |
| Earl Prentice | Address Redacted | | | | |
| Earl Purnell | Address Redacted | | | | |
| Earl Robinson | | | | | |
| Earl Rogers | | | | | |
| Earl Saunders | | | | | |
| Earl Size | | | | | |
| Earl Smalls | Address Redacted | | | | |
| Earl Sydney | | | | | |
| Earl Sylvester | | | | | |
| Earl Thomas | | | | | |
| Earl Thompson | | | | | |
| Earl Traugott | | | | | |
| Earl Trim | Address Redacted | | | | |
| Earl Vitelli | | | | | |
| Earl Walkes | | | | | |
| Earl White | | | | | |
| Earl Williams | | | | | |
| Earl Woodard | | | | | |
| Earl, Henry Jr | Address Redacted | | | | |
| Earland Charles | | | | | |
| Earldwin Johnson | Address Redacted | | | | |
| Earle | 14616 Ranch Creek Lane | Chino Hills, CA 91709 | | | |
| Earle Bagnal | | | | | |
| Earle Borman | | | | | |
| Earle F. Simmons Company, Inc. | 206 Silver St | Hanover, MA 02339 | | | |
| Earle Falconer | | | | | |
| Earle Financial Group LLC | 9863 Sw 184th St | Palmetto Bay, FL 33157 | | | |
| Earle Harrison | | | | | |
| Earle M Parsons & Sons, Inc | 143 Mill Valley Rd | Hadley, MA 01035 | | | |
| Earle Pescatore | | | | | |
| Earl-E Transports LLC | 23935 Spring Oak Drive | Spring, TX 77373 | | | |
| Earle Williams | | | | | |
| Earle Wilson | | | | | |
| Earleane Aldridge | Address Redacted | | | | |
| Earlene Evans, Lcsw | 5145 So. Durango Rd | Suite103 | Las Vegas, NV 89113 | | |
| Earley & Ross Of Ross County | 430 S Maple St | Bainbridge, OH 45612 | | | |
| Earline Lovejoy | | | | | |
| Earline Minor | Address Redacted | | | | |
| Earlisa Larry | Address Redacted | | | | |
| Earlisha Singleton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Earls Automotive Inc | 357 Smathers St | Waynesville, NC 28786 | | | |
| Earls Enterprise LLC | 2706 Earls Ct | Vienna, VA 22181 | | | |
| Earls Machine Shop | 101-13 Schafer Ln 98336 | Glenoma, WA 98336 | | | |
| Earl'S Tree Service | 659 S Wilbur Wright Rd | New Castle, IN 47362 | | | |
| Earlsworth Johnson Taxi Service | 2300 Finwick Ct | Kissimee, FL 34743 | | | |
| Early & Early | 160 David Bruce Ave | Charlotte Court House, VA 23923 | | | |
| Early Bird | 3525 Stratford Drive | Columbus, GA 31906 | | | |
| Early Bird Expeditors, LLC | 175 Adair Ave Se | Atlanta, GA 30315 | | | |
| Early Bird Outdoor Services Inc | 8 Cedar Road | Port Jefferson, NY 11777 | | | |
| Early Bird Preschool Learning Center | 120 Lindbergh St | Unit A | San Mateo, CA 94401 | | |
| Early Bird Screen Printing & Design Co. | 25 N. Forrest Ave. | Arlington Heights, IL 60004 | | | |
| Early Byrds Transportation | 14619 Meredith Gate Circle | Houston, TX 77044 | | | |
| Early Ed Solutions, LLC | 2700 Tilson Road | Decatur, GA 30032 | | | |
| Early Learners Montessori LLC | 1577 East 2nd St | Scotch Plains, NJ 07076 | | | |
| Early Learning Adventures LLC | 290 W. Oak Ave | Flagstaff, AZ 86001 | | | |
| Early Learning Day Care LLC | 42507 Lewiston Dr | Chantilly, VA 20152 | | | |
| Early Stages Child Care LLC | 3201 Steiner Trail | Raleigh, NC 27610 | | | |
| Early Tax Prep LLC | 3636 Castle View Ct | Suwanee, GA 30024 | | | |
| Early Walker | | | | | |
| Early Years Orthodontics | Attn: Clark Cash | 635 Comanche Trail | Frankfort, KY 40601 | | |
| Earmon Sanders | | | | | |
| Earnest Bush | Address Redacted | | | | |
| Earnest Charles Davis | Address Redacted | | | | |
| Earnest Cleaning Solutions | 5250 Family Tree Drive | Tallahassee, FL 32303 | | | |
| Earnest Cooks Automotive Repair LLC | 4622 Austell Powder Springs Rd | Austell, GA 30106 | | | |
| Earnest Dennis | Address Redacted | | | | |
| Earnest Hall Construction | 3045 Magnolia-Holmesville Rd | Magnolia, MS 39652 | | | |
| Earnest Hudson | Address Redacted | | | | |
| Earnest Humphrey Jr | | | | | |
| Earnest James | Address Redacted | | | | |
| Earnest Jones | Address Redacted | | | | |
| Earnest Lawson | Address Redacted | | | | |
| Earnest Lee | | | | | |
| Earnest Monroe | | | | | |
| Earnest Parks | | | | | |
| Earnest Phillips | | | | | |
| Earnest Shepherd | Address Redacted | | | | |
| Earnest Smith | | | | | |
| Earnest Staley | Address Redacted | | | | |
| Earnest Townsel | | | | | |
| Earnest Wedge | | | | | |
| Earnest Williams | | | | | |
| Earnestine Binder | Address Redacted | | | | |
| Earnestine Hollis | Address Redacted | | | | |
| Earnestine J. Horton | Address Redacted | | | | |
| Earnestly Natural | 1213 Parkside Main St | 109 | Cary, NC 27519 | | |
| Earnus Investments Corp | 339 E Mercury Blvd | Hampton, VA 23663 | | | |
| Earspro Technical Solutions Inc. | 7644 E Sierra Morena St | Mesa, AZ 85207 | | | |
| Earth Forms LLC | 13400 Torrey Rd | Fenton, MI 48430 | | | |
| Earth Friendly Flooring & Tile LLC | 14461 Se Hillgrove Ct | Portland, OR 97267 | | | |
| Earth Friendly Lawncare Inc | 616 East Westinghouse Blvd | 103 | Charlotte, NC 28273 | | |
| Earth Heating & Air Conditioning Inc. | 1030 Cannons Ct | Woodbridge, VA 22191 | | | |
| Earth Luck International, Inc | 13622 Sw 109 Pl | Miami, FL 33176 | | | |
| Earth Observation Inc | 44 Montgomery St | San Francisco, CA 94925 | | | |
| Earth Pharm Inc. | 5425 Se 72Nd Ave | Portland, OR 97206 | | | |
| Earth Science Simplified Inc | 914 45th St | Brooklyn, NY 11219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Earth Spirit Wisdom Healing | 1380 Vista Montana Road | Apt 24 | Sedona, CA 86336 | | |
| Earth Strata Geotechnical Services | 42184 Remington Ave | Tenmecula, CA 92590 | | | |
| Earth Strong Of The Shoals | 2811 West Mall Dr | Florence, AL 35630 | | | |
| Earth Thrift | 244 13th Ave S | S St Paul, MN 55075 | | | |
| Earth Tones Greenhouses | 85 Lebanon Rd. | Bridgeton, NJ 08332 | | | |
| Earth Tones LLC | 212 Grassy Hill Rd | Woodbury, CT 06798 | | | |
| Earth Travel Apparel LLC | 240 Kent Ave | Suite B12 | Brooklyn, NY 11249 | | |
| Earth Vision Eyecare Inc. | 5499 N Federal Hwy | Ste E | Boca Raton, FL 33487 | | |
| Earth Warrior LLC | 3917 121st Dr Ne | Lake Stevens, WA 98258 | | | |
| Earth-2 Comics Inc | Attn: Carr D'Angelo | 15017 Ventura Blvd | Sherman Oaks, CA 91403 | | |
| Eartha Stone | | | | | |
| Earthel Lagreen | | | | | |
| Earthen Cup Bistro | 201 N Parkway, Ste A | Battle Ground, WA 98604 | | | |
| Earthen Practices | 8 Karen Circle | Easthampton, MA 01027 | | | |
| Earthly Inc. | 1913 Countrywood Ct | Walnut Creek, CA 94598 | | | |
| Earth'S Kitchen | 3715 N Halsted St | Chicago, IL 60613 | | | |
| Earths Own Bath & Body | 502 W Prospect St | Jackson, MI 49203 | | | |
| Earthscapes Products Inc. | 1938 Canton Hwy | Cumming, GA 30040 | | | |
| Earthspire LLC, | 1704 Llano St | Santa Fe, NM 87505 | | | |
| Earthspring Organics LLC | 1177 S. Main St | Smithfield, UT 84335 | | | |
| Earthtech | 8290 Broadway S.E. | Albuquerque, NM 87105 | | | |
| Earthtech Landscapes Co | 1813 Terrace Ct | Ft Collins, CO 80528 | | | |
| Earthtech Unlimited Inc | 5920 Standing Oaks Lane | Naples, FL 34119 | | | |
| Earthtrade Inc. | 3424 3Rd St | Riverside, CA 92501 | | | |
| Earthworks | 40152 Enterprise Drive | Oakhurst, CA 93644 | | | |
| Earthworks Design Build LLC., | 106 Mission Ct, Ste 101 B | Franklin, TN 37067 | | | |
| Earthworks Landscaping LLC | 1151 Aquidneck Ave | Middletown, RI 02842 | | | |
| Earthworx Trucking & Materials, LLC | 29613 N 59th St | Cave Creek, AZ 85331 | | | |
| Earvin Carouthers | Address Redacted | | | | |
| Earvin Kissi | Address Redacted | | | | |
| Eas Alliance Inc. | 2913 Coast Line Ct | Las Vegas, NV 89117 | | | |
| Eas Leadgen LLC | 12 Christopher Way | Suite 200 | Eatontown, NJ 07724 | | |
| Ease Cleaning Services, LLC | 750 Ne 173rd Ter | N Miami Beach, FL 33162 | | | |
| Ease LLC | Attn: Erick Smith | 1575 Paul Russell Rd, Unit 901 | Tallahassee, FL 32301 | | |
| Eashmell Sumter | | | | | |
| Easier Technologies Nc LLC | 1911 Kelly Glen Dr. | Apex, NC 27502 | | | |
| Eason Trucking, LLC | 9217 Rhett Circle | Shreveport, LA 71118 | | | |
| East & Emerald LLC | 1605 16th Ln Ne | Issaquah, WA 98029 | | | |
| East & West End Inc | 3655 State Route 33 | Neptune, NJ 07753 | | | |
| East 13Th Street LLC | 1802 E 14th Strett | Austin, TX 78702 | | | |
| East 16Th Street Pharmacy Inc | 1526 Cortelyou Road | Brooklyn, NY 11226 | | | |
| East 213, LLC | 1 East 213th St | Bronx, NY 10467 | | | |
| East 90 Property, Inc. | 6179 W Dogwood Drive | Crestview, FL 32536 | | | |
| East Air Mechanical Inc | 3 Conrad Terr | Saugus, MA 01906 | | | |
| East Akina Sushi Inc. | 424 E. 14th St | New York, NY 10009 | | | |
| East Asian Cuisine Inc | 305 Stockbridge Rd. | Great Barrington, MA 01230 | | | |
| East Aurora Flea Market, Inc. | 175 N. State St | Main Office | Aurora, IL 60505 | | |
| East Auto Service Center, Inc | 3374 Olentangy River Rd | Columbus, OH 43202 | | | |
| East Ave Clothing | 15825 Woodwick Ave | Baton Rouge, LA 70816 | | | |
| East Ave Express Corp | 1444 East Ave | Bronx, NY 10462 | | | |
| East Avenue Cleaners | 4074 East Ave | Livermore, CA 94550 | | | |
| East Bay Audiologists | 696 San Ramon Valley Blvd | 314 | Danville, CA 94526 | | |
| East Bay Blinds | 440 Lloyd Court | Benicia, CA 94510 | | | |
| East Bay Brass Foundry, Inc. | 1200 Chesley Ave | Richmond, CA 94801 | | | |
| East Bay Flower Company | 206 Sycamore Valley Road | Danville, CA 94526 | | | |
| East Bay Mechanical, Corp. | 27 Old Dock Road | Yaphank, NY 11980 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| East Bay Natural Medicine | 1875 Olympic Blvd | Ste 150 | Walnut Creek, CA 94596 | | |
| East Bay Residential Realty | 15 Fairway Pl | Pleasant Hill, CA 94523 | | | |
| East Bay Rowing, Inc. | 12 Joyce St | Barrington, RI 02806 | | | |
| East Bay Upright Mri | Attn: Allan Mercer | 25001 Industrial Blvd, Ste A | Hayward, CA 94545 | | |
| East Borough Bristol Corp | 2937 Bristol St | B102 | Costa Mesa, CA 92626 | | |
| East Boston Chiropractic & | Rehabilitation Clinic, Inc | 125 Meridian St | E Boston, MA 02128 | | |
| East Boston Savings Bank | 67 Prospect St | Peabody, MA 01960 | | | |
| East Bradford Nail & Day Spa | 780 Miles Road | Unit C | W Chester, PA 19380 | | |
| East Brunswick Taekwondo Center, Inc. | 100 Summerhill Road | Suite 2 | Spotswood, NJ 08884 | | |
| East Capital Financial Group LLC | 3365 S Military Trl | Lake Worth, FL 33463 | | | |
| East Carolina Accounting Services, Inc. | 850 Country Club Road | Rocky Mount, NC 27804 | | | |
| East Carolina Realty Corp. | 711 N. Lionel St | Goldsboro, NC 27530 | | | |
| East Carolina Roofing & Coating Inc | 3635 Stanley Road | Winterville, NC 28590 | | | |
| East Carolina Variety | 712 E Carolina Ave | Hartsville, SC 29550 | | | |
| East Coast Advisors LLC | 7597 Angel Falls Ln | Maineville, OH 45039 | | | |
| East Coast Agencies LLC | 588 N Halifax Dr | Ormond Beach, FL 32176 | | | |
| East Coast Asphalt LLC | 361 Johnson School | Princeton, WV 24739 | | | |
| East Coast Atlantic LLC | 447 Getty Ave | Clifton, NJ 07011 | | | |
| East Coast Auto Sound | 96 Jones St | Lincoln, RI 02865 | | | |
| East Coast Auto Trading Inc | 710 South White Horse Pike | Hammonton, NJ 08037 | | | |
| East Coast Automotive Inc. | 36-15 Vernon Blvd | Astoria, NY 11106 | | | |
| East Coast Building Maintenance LLC | 251 Second St | Suite 303 | Lakewood, NJ 08701 | | |
| East Coast Capital Group LLC | 2 Briarwood Road | Long Valley, NJ 07853 | | | |
| East Coast Cooling Tower | 9850 Interstate Center Dr | Jacksonville, FL 32218 | | | |
| East Coast Court Services LLC | 17 High Dr | Crawfordville, FL 32327 | | | |
| East Coast Custom Vinyl | 9079 412, Woodville Rd | Hertford, NC 27944 | | | |
| East Coast Dealer Services LLC | 424 Nw 13 St | Delray Beach, FL 33444 | | | |
| East Coast Des LLC | 2474 Walnut St | Carry, NC 27518 | | | |
| East Coast Designs Creations LLC | 478 Southridge Rd | Clermont, FL 34711 | | | |
| East Coast Directional Drilling, LLC | 125 Claremont Lane | Palm Beach Shores, FL 33404 | | | |
| East Coast Distributors LLC | 4001 W Devon Ave | Ste318 | Chicago, IL 60646 | | |
| East Coast Door Solutions | Attn: Chad Jurman | 112 Worthington Ave | Bellmawr, NJ 08031 | | |
| East Coast Eddies Of Medford Inc | 1860 Rte 112 | Medford, NY 11763 | | | |
| East Coast Electrical Services, Inc. | 125 Sudano Court | Holly Springs, NC 27540 | | | |
| East Coast Electronics LLC | 524 South Main St | Simpsonville, SC 29681 | | | |
| East Coast Equipment, Inc. | 301 Reeves Ave | Riverhead, NY 11901 | | | |
| East Coast Escape Room LLC | 1747 Hooper Ave | Unit 7 | Toms River, NJ 08753 | | |
| East Coast Events Inc | 370 Ne 75 St | Suite 125 | Miami, FL 33138 | | |
| East Coast Foreign Auto Salvage Inc | 150-37 Liberty Ave | Jamaica, NY 11433 | | | |
| East Coast Framers Inc. | 178 Route 59 | Suite 310 | Monsey, NY 10952 | | |
| East Coast Glove & Supply, Inc. | 1525 Ocean Ave | A-4 | Bohemia, NY 11716 | | |
| East Coast Hemp Supply, Inc. | 114 W Broad St | Dunn, NC 28334 | | | |
| East Coast Horseshoe Supply Company, LLC | 131 Regur Road | Hawkinsville, GA 31036 | | | |
| East Coast Installation & Service Co Inc | 313 Rt 33 | Manalapan, NJ 07726 | | | |
| East Coast Installation & Service LLC | 2054 Deauville Rd | Richmond, VA 23235 | | | |
| East Coast Koju-Kai Inc. | 1061A Route 34 North | Strathmore Shopping Center | Aberdeen, NJ 07747 | | |
| East Coast Lawn Inc. | 7522 Rickenbacker Drive | Gaithersburg, MD 20879 | | | |
| East Coast Leasing Services LLC | 120 Dogwood Road | Candler, NC 28715 | | | |
| East Coast Logistics LLC | 315 Ella Grasso Tpke | East Coast Logistics | Windsor Locks, CT 06096 | | |
| East Coast Management Ltd | 121 Redcroft Drive | Greer, SC 29651 | | | |
| East Coast Medical & Rehab | 21218 St Andrews Blvd | 233 | Boca Raton, FL 33433 | | |
| East Coast Messenger & Trucking, Inc | 184 Hyatt Ave | Yonkers, NY 10704 | | | |
| East Coast Messenger & Trucking,Inc | 184 Hyatt Ave | Yonkers, NY 10704 | | | |
| East Coast Nurseries, Inc. | 301 Reeves Ave | Riverhead, NY 11901 | | | |
| East Coast Paving & Sealcoating Inc | 208 3Rd St | New Castle, PA 16102 | | | |
| East Coast Pb Enterprise LLC | 1704 W North B | C | Tampa, FL 33606 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| East Coast Photo Booths | 34 Deanna Dr | 90 | Hillsborough, NJ 08844 | | |
| East Coast Produce Inc | 1331 Sw Calmar Ave | Port St Lucie, FL 34953 | | | |
| East Coast Recovery Services LLC | 45 Strathmore Road | Boston, MA 02135 | | | |
| East Coast Restruction Inc | 109 Sound Side Dr | Atlantic Beach, NC 28512 | | | |
| East Coast Smokes LLC, | 6 Commercial St | Braintree, MA 02184 | | | |
| East Coast Swappers LLC | 1257 John Fitch Blvd | Unit 12 | S Windsor, CT 06074 | | |
| East Coast Title Group, Inc. | 350 Camino Gardens Blvd | Suite 302 | Boca Raton, FL 33432 | | |
| East Coast Towing & Recovery LLC | 68 Vera Lane | Register, GA 30452 | | | |
| East Coast Transport/ Landscape | & Clean-Up Inc | 939 28th St | Ste A | W Palm Beach, FL 33407 | |
| East Coast Underground Utilities LLC | 236 N Tropical Trl | Merritt Island, FL 32953 | | | |
| East Coast Vision, Pllc | 1153 Malabar Rd Ne | Suite 14 | Palm Bay, FL 32907 | | |
| East Colima Glass | 19249 E Colima Rd | Rowland Heights, CA 91748 | | | |
| East Colonial Auto Body & Paint | 10430 East Colonial Drive | Orlando, FL 32817 | | | |
| East Community Care Home | 158 East Rd | La Habra, CA 90631 | | | |
| East County Performance Fuels, LLC | 1410 E. Main St. | El Cajon, CA 92021 | | | |
| East County San Diego Soccer Shots LLC | 5575 Lake Park Way | 222 | La Mesa, CA 91942 | | |
| East Dearborn Medical Clinic Pc | 14650 W Warren Ave | Suite 150 | Dearborn, MI 48126 | | |
| East Delight Of Bowie LLC | 6818 Race Track Rd | Bowie, MD 20715 | | | |
| East Douglas Veterinary Clinic, Pa | 8118 E. Douglas | Suite 109 | Wichita, KS 67206 | | |
| East Dupree | 4020 Arville | 106 | Las Vegas, NV 89103 | | |
| East Eagle, LLC | 3405 El Camino Ave | 1 | Sacramento, CA 95821 | | |
| East Egg Pm, LLC | 135 Reid Ave | Port Washington, NY 11050 | | | |
| East Empire Construction Inc | 53 Nassau Ave | Malverne, NY 11565 | | | |
| East End Development | 16314 Great Forest Dr | Humble, TX 77346 | | | |
| East End Kids Enterprises, Inc. | 177 Weeks Ave | Manorville, NY 11949 | | | |
| East End LLC | 501 Main St | Nashville, TN 37206 | | | |
| East End Neuropsychiatric Associates, PC | 2539 Middle Country Road | Centereach, NY 11720 | | | |
| East End Pest Management Inc. | 61 Montauk Hwy | Quogue, NY 11959 | | | |
| East European Enterprise, Inc. | 286 Potomac Drive | Dallas, GA 30132 | | | |
| East Fountain Valley Pool & Spa | 1006 California St A | Huntington Beach, CA 92648 | | | |
| East Garden Inc | 2072 Flatbush Ave | Brooklyn, NY 11234 | | | |
| East Gause Tire & Automotive Inc. | 2120 Gause Blvd E | Slidell, LA 70461 | | | |
| East Granby | Congregational Church Nursery School | 9 Rainbow Road | E Granby, CT 06026 | | |
| East Granby Cleaner LLC | 3H Turkey Hills Rd | E Granby, CT 06026 | | | |
| East Harlem Grocery Corp | 85 E 110 St | New York, NY 10029 | | | |
| East Hill Boutique | 203 Sandusky Lane | Simpsonville, SC 29680 | | | |
| East Hill Property Management | 823 Pheasant Run Road | W Chester, PA 19382 | | | |
| East Hill Restorations LLC | 1225 W Gregory St | Pensacola, FL 32502 | | | |
| East Hills Chiropractic, Pllc | 118 Crescent Lane | Roslyn Heights, NY 11577 | | | |
| East Hills Heritage Christian Ministries | 7436 E Chapman Ave | Orange, CA 92869 | | | |
| East India Grill Inc | 31845 Gateway Center Blvd S | Federal Way, WA 98003 | | | |
| East India Impex LLC | 3519 Shoreview Ln | Missouri City, TX 77459 | | | |
| East India Trading Co. Inc. | 3810 Auburn Way N. | Suite 407 | Auburn, WA 98002 | | |
| East Islip Gourmet Deli Inc | 85 E Main St | E Islip, NY 11730 | | | |
| East La Dialysis Center | 5830 E Whittier Blvd | Los Angeles, CA 90022 | | | |
| East Lake Electric, Inc. | 503 Lakewood Dr. | Oldsmar, FL 34677 | | | |
| East Lakeville Inc | 779 Hillside Ave | New Hyde Park, NY 11040 | | | |
| East Line Salvage &Recycling LLC, | 5455 East Line Rd | Whitewright, TX 75491 | | | |
| East Lyme Food Mart LLC | 262 Flander Road | Niantic, CT 06357 | | | |
| East Main &Broad Mini Mart Inc | 209 East Main St | Middletown, NY 10940 | | | |
| East Marietta Management, LLC | 2421 Shallowford Rd. | Suite 116 | Marietta, GA 30066 | | |
| East Materials Inc | 154 Atlantic Place | Hauppauge, NY 11788 | | | |
| East Meadow Food Inc. | 331 Merrick Ave | E Meadow, NY 11554 | | | |
| East Natural Therapy LLC | 113 Rollins Ave | Suite 6 | Rockville, MD 20852 | | |
| East Neck Auto Service, Inc. | 89 Route 109 | W Babylon, NY 11704 | | | |
| East New York Deli Grocery Inc I | 690 East New York Ave | Brooklyn, NY 11203 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| East Norwich Therapeutic Services Ot Pc | 2 Calvert Drive | Syosset, NY 11791 | | | |
| East Of Arden Inc | 333 S Wilton Pl | 8 | Los Angeles, CA 90020 | | |
| East Of Eden Inc. | 37 Paul Cemetery Road | Forest Hill, LA 71430 | | | |
| East Ohio Truck & Equip. | 6368 Allen Dr | Lisbon, OH 44432 | | | |
| East Orange Supermarket, Inc. | 84 North Walnut St. | E Orange, NJ 07017 | | | |
| East Outdoor Services LLC | W164N11974 Fond Du Lac Ave | Germantown, WI 53022 | | | |
| East Packaging Services, Inc. | 259 N Park Ave | Indianapolis, IN 46202 | | | |
| East Palace 2Nd Ave Inc | 819 2nd Ave | New York, NY 10017 | | | |
| East Park Street Hospitality | Urban Renewal Inc. | 24 East Park St | Newark, NJ 07102 | | |
| East Pointe Transport | 306 Admiral Way | Knightdale, NC 27545 | | | |
| East Pole, Inc | 8330 Sw 138th Terrace | Palmetto Bay, FL 33158 | | | |
| East Productions, Inc. | 6 Elkader | Dove Canyon, CA 92679 | | | |
| East Rock Laudromat Inc | 260 Atlantic Ave | E Rockaway, NY 11518 | | | |
| East Side Liquor, LLC | 511 E Sycamore St | Ness City, KS 67560 | | | |
| East Side Maintenance Inc. | 31 Prospect Hill Road | Johnsonville, NY 12094 | | | |
| East Sun Wholesale Inc | 5466 Nw 163rd St | Miami Gardens, FL 33014 | | | |
| East Sunrise Foot Spa Inc | 444 Newtown Rd | Virgnia Beach, VA 23462 | | | |
| East Szechuan Village Inc | 692 Arthur Kill Road | Staten Island, NY 10308 | | | |
| East Taylor Creative | 20 E Taylor St | Savannah, GA 31401 | | | |
| East Tennessee Property Development, LLC | 6057 W Andrew Johnson Hwy | Suite 2 | Talbott, TN 37877 | | |
| East Texas Catering | 1308 S Shell St | White Oak, TX 75693 | | | |
| East Tremnt Deli Grocery 1 Inc | 660 E Tremont Ave | Bronx, NY 10457 | | | |
| East Valley Pet Doors, LLC | 5028 S Ash Ave | 101 | Tempe, AZ 85282 | | |
| East Valley Physical Therapy | & Aquatic Rehabilitation | 217 S 63rd St | Ste 101 | Mesa, AZ 85206 | |
| East Valley Sports Academy, Inc | 5222 E Baseline Road | Gilbert, AZ 85234 | | | |
| East Valley Treasures LLC | 6509 W Frye Rd | Chandler, AZ 85226 | | | |
| East View Professional Services | 158 East Lake Breeze Road | Saratoga Springs, UT 84045 | | | |
| East Village Wine & Liquor Inc | 80 Clinton St | New York, NY 10002 | | | |
| East West Global Group | 755B Grand Blvd | 286 | Miramar Beach, FL 32550 | | |
| East West Immigration Services Corp | 112-18 101st Ave | S Richmond Hill, NY 11419 | | | |
| East West Real Estate Group Inc | 2390 C Las Posas Rd | No 184 | Camarillo, CA 93010 | | |
| East West Total Chiropractic Cetner | 1610 Post St | 205 | San Francisco, CA 94115 | | |
| East Wind Snack Shop | 471 16 St | Brooklyn, NY 11215 | | | |
| East Wind Surgical | Attn: Ofori Boateng | 1980 Springfield Ave, 2nd Fl | Maplewood, NJ 08884 | | |
| East Wing Design Build LLC | 837 | W 35Th | Baltimore, MD 21211 | | |
| East Yosemite Dental Group | 515 E. Yosemite Ave. | Madera, CA 93638 | | | |
| East2West Valuation Services | 33302 Sea Bright Dr | Dana Point, CA 92629 | | | |
| Eastbostonharborside | communityschoolcouncil | 112 Paris St | E Boston, MA 02128 | | |
| Eastbrook Fitness LLC | 95 Storrs Rd | Willliamtic, CT 06226 | | | |
| Eastcharl LLC | 135-6 W Jericho Tpke | Huntington Station, NY 11746 | | | |
| Eastchester Developers LLC | 4 Gabrielli Ct | Manhasset, NY 11030 | | | |
| Eastchester Equities, Inc | 2307 Eastchester Rd | Bronx, NY 10469 | | | |
| Eastchester Road Market Inc | 1790 Eastchester Rd | Bronx, NY 10461 | | | |
| Eastech Service LLC | 26314 Langdon Ct | Katy, TX 77494 | | | |
| Easterbunny Smith | | | | | |
| Eastergard Hvac, Inc. | 1508 W. Blue Ridge Drive | Greenville, SC 29611 | | | |
| Eastern 786 LLC | 3210 Tucker Norcross Rd | Suite J | Tucker, GA 30084 | | |
| Eastern Amenities Inc | 8680 Musket Stresst R2 | Queens Village, NY 11427 | | | |
| Eastern Apparel, Inc. | 4730 Valley Blvd | Unit E-F | Los Angeles, CA 90032 | | |
| Eastern Arizona College Foundation, Inc | 615 N Stadium Ave | Thatcher, AZ 85552 | | | |
| Eastern Atlantic Landscaping, LLC | 1768 Slocum Rd | Wapwallopen, PA 18660 | | | |
| Eastern Book Press, Inc. | 12 Sam Law Drive | Monsey, NY 10952 | | | |
| Eastern Carolina Community Foundation | 154 West Evans St | Florence, SC 29501 | | | |
| Eastern Carolina Interventional Pain | & Anesthesia, Pc | 522 Cabin Branch Road | Tarboro, NC 27886 | | |
| Eastern Carolina Painting | 2112 Flagstone Ct | Apt 6 | Greenville, NC 27834 | | |
| Eastern Chemical Processing Industries | 80 East 5th St. | Paterson, NJ 07524 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eastern Concept LLC | 18120 Brookhurst St | Fountain Valley, CA 92708 | | | |
| Eastern Construction &Restoration | 100 Mill Rd | Clifton Heights, PA 19018 | | | |
| Eastern Dental Lab | 8322 Garden Grove Blvd A2 | Garden Grove, CA 92844 | | | |
| Eastern Design Group Of Nj, Inc. | 38 Lakewood Drive | Denville, NJ 07834 | | | |
| Eastern Digital Resources | 31 Bramblewood Dr Sw | Cartersville, GA 30120 | | | |
| Eastern Exchange LLC | 100 Whistle Stop Rd | Middle River, MD 21220 | | | |
| Eastern Foundry LLC | 2011 Crystal Drive | Suite 400 | Arlington, VA 22202 | | |
| Eastern Global Properties LLC | 3600 Route 66 | Suite 150 | Neptune, NJ 07753 | | |
| Eastern Group Family Daycare Center | 33 Westbrook Lane | Roosevelt, NY 11575 | | | |
| Eastern Hay Company, LLC | 140 Eddy St | Greenwich, NY 12834 | | | |
| Eastern Iowa Dermatology Plc | 2880 Aaa Court | Bettendorf, IA 52722 | | | |
| Eastern Iron Inc | 20-44 130th St | 1B | College Point, NY 11356 | | |
| Eastern Lancaster County Library | 11 Chestnut Dr | New Holland, PA 17557 | | | |
| Eastern Mechanical Services, Inc. | 3256 Bell Arthur Road | Greenville, NC 27834 | | | |
| Eastern Medical Billing Services, Inc. | 901 Sw Martin Downs Blvd | Palm City, FL 34990 | | | |
| Eastern Orthodox Church | Of The Holy Apostles | 17 Platt Ave | Saddle Brook, NJ 07663 | | |
| Eastern Plains Towing Ii & Storage | 5370 N. Ellicott Hwy. | Calhan, CO 80808 | | | |
| Eastern Plating Inc. | 1943 Pitkin Ave | Brooklyn, NY 11207 | | | |
| Eastern Precision Machining | 11 Farber Dr | Unit I | Bellport, NY 11713 | | |
| Eastern Realty Inc | 2050 Center Ave | 300 | Ft Lee, NJ 07024 | | |
| Eastern Shore Contracting LLC | 89 Cresthaven Dr | Berlin, MD 21811 | | | |
| Eastern Shore It, LLC | 7530 Bromley Road | Bay Minette, AL 36507 | | | |
| Eastern Sierra Marketing | 809 Eastside Ln | Coleville, CA 96107 | | | |
| Eastern Spa & Nails | 5809 Juan Tabo Blvd Ne | C | Albuquerque, NM 87111 | | |
| Eastern Sunshine LLC | 2046 Couver Dr | Sarasota, FL 34231 | | | |
| Eastern Video Service, LLC | 13 Village St | E Hartford, CT 06108 | | | |
| Eastern Wok Inc | 3877 South High St | Columbus, OH 43207 | | | |
| Easterncare Ambulance Service | 8402 Rising Star Ct | Kissimmee, FL 34747 | | | |
| Easthampton Diner Inc | 117 Union St | Easthampton, MA 01027 | | | |
| Easthampton Instrument Repair & Sound | 150 Pleasant St | Easthampton, MA 01027 | | | |
| Eastie Now, Incorporated | 4 White St Pl | E Boston, MA 02128 | | | |
| Eastin Enterprises, Inc. | 51 Main Ave | Ocean Grove, NJ 07756 | | | |
| Eastlake Auto LLC | 33370 Se Redmond Fall City Rd | Fall City, WA 98024 | | | |
| Eastlake Capital Advisors | 2408 Nw Blue Ridge Drive | Seattle, WA 98177 | | | |
| Eastland Home Builders LLC | 38 Great Hall Rd | Mahwah, NJ 07430 | | | |
| Eastlawn Memorial Hills | 560 S State St | Suite B200 | Orem, UT 84058 | | |
| Eastlight Studio, LLC | 2232 St Deville | Atlanta, GA 30345 | | | |
| Eastling Insurance Services LLC | 334 S Bridge St | Manawa, WI 54949 | | | |
| Eastman Corporation | 151 I St | S Boston, MA 02127 | | | |
| Easton E Market | 285 Washington St | N Easton, MA 02356 | | | |
| Easton Ellsworth | | | | | |
| Easton Konn | Address Redacted | | | | |
| Easton21Jd, LLC | 815 W. Fulton St | Suite 2 | Waupaca, WI 54981 | | |
| Eastone Acupuncture, Inc. | 4951 Lincoln Ave | Cypress, CA 90630 | | | |
| Eastone Equities LLC | 954 Lexington Ave | Suite 2017 | New York, NY 10021 | | |
| Easton-Mark Media | 2016 Main | 2113 | Houston, TX 77002 | | |
| Eastpoint Cleaning Services, LLC | 2408 Austin Common Way | Dacula, GA 30019 | | | |
| Eastpointe Community Church Inc | 6801 S Anderson Road | Oklahoma City, OK 73150 | | | |
| Eastren Choice Inc. | 13017 59 Ave | Flushing, NY 11355 | | | |
| Eastridge Preschool & Childcare | 10037 Eastridge Dr Ne | Redmond, WA 98053 | | | |
| Eastridge Trucking | W798 Florence Road | Genoa City, WI 53128 | | | |
| Eastside Bbq & Catering | 5675 Purple Sage Rd | Houston, TX 77049 | | | |
| Eastside China | 5002 12th Ave | Brooklyn, NY 11219 | | | |
| Eastside Church Of Christ At South | 2000 S 1st St | Garland, TX 75041 | | | |
| Eastside Community Action Center | 1001 Dakin St | Lansing, MI 48912 | | | |
| Eastside Community Development Corp | 7835 Eastern Ave | Suite 302 | Baltimore, MD 21224 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eastside Cooperative Preschool | 1775 Yew Ave Ne | Olympia, WA 98506 | | | |
| Eastside Deck, LLC | 710 Nw Juniper St | Ste 212A | Issaquah, WA 98027 | | |
| Eastside Dental Care, Pllc | 2531 E Yandell Dr | El Paso, TX 79903 | | | |
| Eastside Family Health Center | 11415 Slater Ave Ne | Suite 102 | Kirkland, WA 98033 | | |
| Eastside Family Medical Associates, Inc. | 321 S Mednik Ave | Los Angeles, CA 90022 | | | |
| Eastside Five Star Towncar | 1314 162 Lane Ne | Bellevue, WA 98008 | | | |
| Eastside For Hire | 14030 12 Ave Ne | 3D | Seattle, WA 98125 | | |
| Eastside Friends Of Seniors | 1121 228th Ave Se | Sammamish, WA 98075 | | | |
| Eastside Kickboxing | 660 Nw Gilman Blvd C-6 | Issaquah, WA 98027 | | | |
| Eastside Management Services | 12801 Ne 85th St | Suite 201 | Kirkland, WA 98033 | | |
| Eastside Mobile Detail | 57 Pine Ridge Rd | Spartanburg, SC 29302 | | | |
| Eastside Pizza Cafe LLC | 2308 Se Hawthorne Rd | Gainesville, FL 32641 | | | |
| Eastside Tms & Wellness Center | 15 S Grady Way, Ste 625 | Renton, WA 98057 | | | |
| Eastsider Transport Inc | 306 E Prairie Ave | Eagle Lake, TX 77434 | | | |
| Eastvale Bible Church | 2191 5th St | Suite 208 | Norco, CA 92860 | | |
| Eastwest Building Services, LLC | 375 Willow St | San Jose, CA 95110 | | | |
| Eastwest Enterprises LLC | 5750 W Centinela Ave | 120 | Los Angeles, CA 90045 | | |
| Eastwood Care Home, Inc. | 8426 Chopin Drive | Buena Park, CA 90621 | | | |
| Eastwood Quick Print | 5000 East Market St. | 9 | Warren, OH 44484 | | |
| Easy Air & Heat + Plumbing | 140 Bruce Rd | Greenville, SC 29605 | | | |
| Easy Auto Driving School Inc | 3657 Main St | Unit 202 | Flushing, NY 11354 | | |
| Easy Auto Sales | 2535 Fremont St | Las Vegas, NV 89104 | | | |
| Easy Auto Trucking | 7651 Reseda Blvd | Suite 21T | Reseda, CA 91335 | | |
| Easy Button Lawn Service LLC | 3275 Alexandria Drive | Grovetown, GA 30813 | | | |
| Easy Catering Plus | 1367 Summit Run Cir | W Palm Beach, FL 33415 | | | |
| Easy Construction & Services Inc | 2550 Nw 4th St | Pompano Beach, FL 33069 | | | |
| Easy Discount Store Inc | 90-07 Jamaica Ave | Jamaica, NY 11421 | | | |
| Easy Dme, LLC | 3719 Wine Way | Loomis, CA 95650 | | | |
| Easy Dreams Cosmetics | 3649 Limberpine Dr | Indianapolis, IN 46235 | | | |
| Easy E-Office, LLC | 24361 S Upper Highland Rd | Colton, OR 97017 | | | |
| Easy Go Home Corp | 8445 Beverly Pl | El Paso, TX 79907 | | | |
| Easy Go Towing Corp. | 6352 Doniphan Dr | El Paso, TX 79932 | | | |
| Easy Insurance Agency | 5401 S Kirkman Rd, Ste 238 | Orlando, FL 32819 | | | |
| Easy Ira Solutions LLC | 3808 Benetton Way | Leander, TX 78641 | | | |
| Easy Kitchen & Bath Inc | 13308 35th Ave | Flushing, NY 11354 | | | |
| Easy Living Blinds LLC | 346 Golden Drive | Clarksville, TN 37040 | | | |
| Easy Lock LLC | 1555 Vine St | 281V | Los Angeles, CA 90028 | | |
| Easy Lube & Oil, Inc. | 1000 Old Spanish Trail | Slidell, LA 70458 | | | |
| Easy Moving Company Of Iowa, LLC | 1621 Hopkins Ave | Albion, IA 50005 | | | |
| Easy Open Door Co., Inc. | 12038 Woodside Ave | Suite K | Lakeside, CA 92040 | | |
| Easy Painting & Decorating, Inc. | 80 Sw 8th St, Ste 2013 | Miami, FL 33130 | | | |
| Easy Peasy Living | 14109 Furlong Way | Germantown, MD 20874 | | | |
| Easy Peasy Pleasy LLC | 8 Southview Cir | Greenbrier, AR 72058 | | | |
| Easy Pest Control Corp | 1235 48 St | Brooklyn, NY 11219 | | | |
| Easy Pick Convenience Store, Inc. | 2320 Sunset Point Road | Clearwater, FL 33765 | | | |
| Easy Quilting Corner | 1405 Spruce St | Riverside, CA 92507 | | | |
| Easy Rest At Home | 3470 Clearbrook St | Memphis, TN 38118 | | | |
| Easy Ride LLC | 2108 Ohio Ave | Hyattsville, MD 20783 | | | |
| Easy Sale Homebuyers | 6042 Mcdevon Drive | Raleigh, NC 27617 | | | |
| Easy Savings Corporation | 119 Broad St | Elizabeht, NJ 07201 | | | |
| Easy Ship Inc | 200 Spectrum Center Drive | Ste 300 | Irvine, CA 92618 | | |
| Easy Street Publications | 1473 Ridgeway St | First Floor | Union, NJ 07083 | | |
| Easy Transport Inc. | 3638 43rd St | Highland, IN 46322 | | | |
| Easy Travel Transportation, | 1820 Ridge Rd, Ste 307 | Homewood, IL 60430 | | | |
| Easy Truck Leasing Corp | 11S370 Jeans Rd | Lemont, IL 60439 | | | |
| Easy Trucking LLC | 700 Effinger St | Las Vegas, NV 89101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Easy Wash LLC | 550 South Meadows Pkwy | Reno, NV 89521 | | | |
| Easy Wind Transportation Inc | 12618 Del Rey Dr | Rancho Cucamonga, CA 91739 | | | |
| Easy.Credir, | 816 Acoma St | Denver, CO 80204 | | | |
| Easybooks, Inc. | 949 Turquoise St | San Diego, CA 92109 | | | |
| Easycreditoftampa.Com LLC | 4141 Causeway Blvd | Tampa, FL 33619 | | | |
| Easycreditoftampa.Com LLC | Attn: Michael Leon | 4141 Causeway Blvd | Tampa, FL 33619 | | |
| Easygreasy | 2316 Morelos St | Austin, TX 78702 | | | |
| Easypc Unlimited | 20928 S. Dixie Hwy | Miami, FL 33189 | | | |
| Easyrun Wiring | 4800 Allendale Rd | Apt 532 | Houston, TX 77017 | | |
| Easysim4U | 1178 Garfield St | Hollywood, FL 33019 | | | |
| Easytix LLC | 13413 Wyoming Valley Drive | Austin, TX 78727 | | | |
| Easyway Editorial | 6615 Santa Fe Ave | Dallas, TX 75223 | | | |
| Eat At Jumbo Inc | 688 Broadway | Somerville, MA 02145 | | | |
| Eat Bistro LLC | 14 Pauline St | Springfield, MA 01104 | | | |
| Eat Da Bone Bbq | 130 Queens Lane | Royal Palm Beach, FL 33411 | | | |
| Eat More Bread | 1724 E 73rd St | Chicago, IL 60649 | | | |
| Eat Productions Inc. | 891 Bedford Ave | Brooklyn, NY 11205 | | | |
| Eat St Pete Food Tours, | 5007 27th Ave South | Gulfport, FL 33707 | | | |
| Eataly Dairy | 48 Bakertown Rd | 105 | Monroe, NY 10950 | | |
| Eatheavenlycupcakesllc | 110 Herron St | Atlanta, GA 30349 | | | |
| Eatideas | 2440 Nipomo Avennue | Long Beach, CA 90815 | | | |
| Eatin' Puerto Rican | 2725 W. Lexington Ave | 1 | Chicago, IL 60612 | | |
| Eatmons Trucking | 3564 Siler Creek Lane | Stem, NC 27581 | | | |
| Eatnaked La | 11310 Vanowen St. | N Hollywood, CA 91605 | | | |
| Eatnaked La | Attn: Fernando Restrepo | 11310 Vanowen St | North Hollywood, CA 91605 | | |
| Eatngo LLC | 1212 Hwy 80 Unit 1000 | Pooler, GA 31322 | | | |
| Eaton Automotive, | 8828 N Black Canyon Hwy, Ste 2 | Phoenix, AZ 85051 | | | |
| Eaton Hemp Inc. | 4337 Lebanon Rd. | Eaton, NY 13334 | | | |
| Eaton Hometowne Furniture Inc. | 401 N Maple St | Eaton, OH 45320 | | | |
| Eats & Treats | 8923 S Aberdeen St | Chicago, IL 60620 | | | |
| Eatstory Restaurant Concepts LLC | 1225 First St Ne | 2Nd Floor | Washington, DC 20002 | | |
| Eatz & More Inc. | 17903 Howling Wolf Run | Parrish, FL 34219 | | | |
| Eaves Investment Corporation | 721 Chavez Road | Los Ranchos, NM 87107 | | | |
| Eaw Productions, LLC | 3613 Brushy Lane | Charlotte, NC 28270 | | | |
| Eazy Mobile Inc | 14449 Springfield Ave | Midlothian, IL 60445 | | | |
| Eazy Street Tattoos Corp | 13343 Sw 56 St | Miami, FL 33175 | | | |
| Eb Architecture+Design | 251 N. Main Ave. | White Salmon, WA 98672 | | | |
| Eb Atkinsconstruction, LLC | 725 Murph Mill Road | St Matthews, SC 29135 | | | |
| Eb Drywall & Taping | 403 Camden Cir | Oswego, IL 60543 | | | |
| Eb Incorporated | 515 19th St Nw | Washington, DC 20052 | | | |
| Eb International Group Inc | 2124 Silas Way Nw | Atlanta Ga 30326 | Atlanta, GA 30318 | | |
| Eb Mechanical LLC | 759 E Philhower Rd | Beloit, WI 53511 | | | |
| Eb Paryoll Inc | 333 E. Main St | Unit 1057 | Lehi, UT 84043 | | |
| Eb Tax Service | 7395 Willow Springs Cir E | Boynton Beach, FL 33436 | | | |
| Eb Trucking | 10200 Lakeview Dr | El Paso, TX 79924 | | | |
| Eb Wireless Inc. | 302 South Main St | Royal Oak, MI 48067 | | | |
| Eba | 302 Quail Meadow | Irvine, CA 92603 | | | |
| Eba Service Group, LLC | 135 E. Columbia Ave. | Batesburg-Leesville, SC 29070 | | | |
| Ebaata Skincare | 495 Flatbush Ave | C21 | Brooklyn, NY 11225 | | |
| Ebad Fabrics Inc | 550 8th Ave | New York, NY 10018 | | | |
| Ebanks Construction & Security | 40 Clarksburg Road | Millstone, NJ 08510 | | | |
| Ebanman Inc | 7647 S Maplewood Ave | Chicago, IL 60652 | | | |
| Ebase | 2506 Iron Forge Rd | Herndon, VA 20171 | | | |
| Ebauble | Attn: Dolores Smith | 7 Carriage Hill Circle | Casselberry, FL 32707 | | |
| Ebay | 10302 W 70th Terrace, Apt 105 | Shawnee, KS 66203 | | | |
| Ebay | 3726 Red Canon Pl | Colorado Springs, CO 80904 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ebay | 5012 Rosemead Blvd | San Gabriel, CA 91776 | | | |
| Ebay | 8 Willis Drive | Closter, NJ 07624 | | | |
| Ebay | 814 Richard Brown Blvd | Round Lake, IL 60073 | | | |
| Ebay- | 22670 190th Ave | Glenwood, MN 56334 | | | |
| Ebay Direct, | 11862 Mac Nab St | Garden Grove, CA 92841 | | | |
| Ebay Inc | P.O. Box 5819 | San Jose, CA 95150 | | | |
| Ebay Lucille9405 | 9405 Georgetown Sq | Orland Park, IL 60467 | | | |
| Ebay Sales | 1728 Debbie Lane | Owensville, MO 65066 | | | |
| Ebay Seller | 6090 Allpoint Way | Fairburn, GA 30213 | | | |
| Ebay Seller, | 4115 Se 70Th | Portland, OR 97206 | | | |
| Ebay Store - Inspired Scents | 3109 Sweetbriar Walk | Snellville, GA 30039 | | | |
| Ebay Store Newfever31 | 2824 Jefferson Rd P.O. Box 81 | Eads, TN 38028 | | | |
| Ebb & Flow Massage Therapy Center Inc. | 947 Haywood Rd | Asheville, NC 28806 | | | |
| Ebb & Flow Massage, LLC | 149 Wahikuli Road | Lahaina, HI 96761 | | | |
| Ebb & Flow Physical Therapy & Pilates | 11 Redwood Ave | Larkspur, CA 94939 | | | |
| Ebb Convenience Corp | 3968 White Plains Road | Bronx, NY 10466 | | | |
| Ebben Aley | | | | | |
| Ebby S Bakhtiar Pc | 3435 Wilshire Blvd. Ste. 1669 | Los Angeles, CA 90010 | | | |
| Ebe Thang Np In Wellness, Cor | 143 South 9 th St | Lindenhurst, NY 11757 | | | |
| Ebeg Corporation | Attn: Tsolmon Enkh-Amgalan | 801 2Nd Ave | Seattle, WA 84020 | | |
| Ebel Capital Partners | 29 Aspen Road | Kings Park, NY 11754 | | | |
| Eben & Suma Inc | 597 Buford Dr | Lawrenceville, GA 30046 | | | |
| Eben Herrick | Address Redacted | | | | |
| Ebenezer Aidoo | Address Redacted | | | | |
| Ebenezer Beauty Salon | 2522 Shiloh Road | Suite 100 | Tyler, TX 75703 | | |
| Eben-Ezer Custom Tailor Inc | 43-52 162nd St. | 1St Fl | Flushing, NY 11358 | | |
| Eben-Ezer Desir | Address Redacted | | | | |
| Ebenezer Eboh | | | | | |
| Ebenezer Eshete | | | | | |
| Ebenezer Free Will Baptist Church Inc | 4111 Sw 4th St | Miami, FL 33134 | | | |
| Eben-Ezer New Covenant Church Of God | 3425 Nw 43rd Pl | Lauderdale Lakes, FL 33309 | | | |
| Ebenezer Norman | Address Redacted | | | | |
| Ebenezer Olotu | | | | | |
| Ebenezer Oludotun | Address Redacted | | | | |
| Ebenezer Oyinlade | | | | | |
| Ebenezer Razor, | Address Redacted | | | | |
| Eben-Haezer Poultry Ranch | 1908A Dye Road | Ramona, CA 92065 | | | |
| Ebenhoch Accountancy Corporation | 15760 Ventura Blvd, Ste 828 | Encino, CA 91436 | | | |
| Eber Delgado | | | | | |
| Ebere Efeyini | Address Redacted | | | | |
| Ebere Pretty | | | | | |
| Ebere Sonny Isiguzo | | | | | |
| Eberhard Holdings LLC | 4317 Ashcroft Ave | Castle Rock, CO 80104 | | | |
| Eberhard Resources | 14214 Long River Ct | Sugar Land, TX 77498 | | | |
| Eberhard Weber | | | | | |
| Eberlin Design | 34 Colonial Dr. | Leominster, MA 01453 | | | |
| Eber'S Liquor & Wine, Inc. | 314 Kingston Ave. | Brooklyn, NY 11213 | | | |
| Ebert Lawns | 2996 Swedish Road | Hamburg, IA 51640 | | | |
| Ebert Studio | 227 S Marion St | Oak Park, IL 60302 | | | |
| Ebeth Inc | 1517 Ave O | Huntsville, TX 77340 | | | |
| Ebf, LLC | 1683 Woodlands Drive | Maumee, OH 43537 | | | |
| Ebg Nj LLC | 19 New Castle Court | Jackson, NJ 08527 | | | |
| Ebh Concrete & Services Corp | 2 Second Ave | Apt A | Nanuet, NY 10954 | | |
| Ebh Financial Inc | 1172 Kenilworth Circle | Naperville, IL 60540 | | | |
| Ebi Law PC | 6960 Orchard Lake Road | Suite 250 | W Bloomfield, MI 48322 | | |
| Ebikes LLC | 227 Thames St | Bristol, RI 02809 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ebio-Metronics LLC | 3780 S 4th Ave | Suite D1 | Yuma, AZ 85365 | | |
| E-Biz Communications Inc | 3338 Harbour Point Parkway | Gainesville, GA 30506 | | | |
| Ebj Enterprises LLC | 1303 Lamesa Drive | Lawrenceville, GA 30043 | | | |
| Ebj Touch Of Class Mobile Detailing LLC | 1060 W Broadway Rd | Mesa, AZ 85210 | | | |
| Ebj Touch Of Class Mobile Detailing LLC | Attn: Oscar Saavedra | 1060 W Broadway Rd | Mesa, AZ 85210 | | |
| Ebk Kids | 2280 5th St W | Dickinson, ND 58601 | | | |
| Ebm Creative Inc, | 4804 Laurel Canyon Blvd | Valley Village, CA 91607 | | | |
| Ebm Motor Collection Inc | 2250 Nw 14 St | 12 | Miami, FL 33125 | | |
| Ebm Services LLC | 7710 Woodmont Ave | Apt 902 | Bethesda, MD 20814 | | |
| Ebn Construction Products LLC | 5 Le Way Dr | Suite 107 | Fredericksburg, VA 22406 | | |
| Ebner Custom Meats | 272 N Grant St | Canby, OR 97013 | | | |
| Ebo Construction Inc | 3560 Gulfstream Rd | Lake Worth, FL 33461 | | | |
| Eboine Wallace | Address Redacted | | | | |
| Ebon Metoyer | Address Redacted | | | | |
| Ebone Jackson Edwards | Address Redacted | | | | |
| Ebone Machado | Address Redacted | | | | |
| Ebone Nickerson | | | | | |
| Ebonee Bachman | | | | | |
| Ebonee Clark | Address Redacted | | | | |
| Ebonee Grandberry | Address Redacted | | | | |
| Ebonee Lyons | | | | | |
| Ebonee Mckinney | | | | | |
| Ebonee Slater | Address Redacted | | | | |
| Ebonee Terrell | | | | | |
| Eboney Myers | | | | | |
| Eboni Booker | Address Redacted | | | | |
| Eboni Brown | Address Redacted | | | | |
| Eboni Catala | Address Redacted | | | | |
| Eboni Davis-Bryant | | | | | |
| Eboni Eriamiatoe | | | | | |
| Eboni Green | | | | | |
| Eboni Harmon | Address Redacted | | | | |
| Eboni Isoa | | | | | |
| Eboni Little | Address Redacted | | | | |
| Eboni Mclaurin | | | | | |
| Eboni Murray | Address Redacted | | | | |
| Eboni R Shivers | Address Redacted | | | | |
| Eboni Stanford | | | | | |
| Eboni Zayas | Address Redacted | | | | |
| Ebonie C Williams | Address Redacted | | | | |
| Ebonie Conner | Address Redacted | | | | |
| Ebonie Freeman | Address Redacted | | | | |
| Ebonie Graves | | | | | |
| Ebonie Moss | Address Redacted | | | | |
| Ebonie Wingo | Address Redacted | | | | |
| Ebony A Mccaskill | Address Redacted | | | | |
| Ebony Allen | | | | | |
| Ebony Art | Address Redacted | | | | |
| Ebony Barnes | | | | | |
| Ebony Barrier | | | | | |
| Ebony Belcher | | | | | |
| Ebony Blye | | | | | |
| Ebony Bowens | Address Redacted | | | | |
| Ebony Bowles | Address Redacted | | | | |
| Ebony Broussard | | | | | |
| Ebony Brown | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ebony Burch | | | | | |
| Ebony Business Group Inc | 557 Main St | New Rochelle, NY 10801 | | | |
| Ebony Canty | Address Redacted | | | | |
| Ebony Carr | Address Redacted | | | | |
| Ebony Cash | Address Redacted | | | | |
| Ebony Clayborne | | | | | |
| Ebony Crawley | | | | | |
| Ebony Deadwyler | Address Redacted | | | | |
| Ebony Dycus | | | | | |
| Ebony Edwards | | | | | |
| Ebony Etheridge | Address Redacted | | | | |
| Ebony Felton | Address Redacted | | | | |
| Ebony Franklin | Address Redacted | | | | |
| Ebony Graves | | | | | |
| Ebony Gunn | Address Redacted | | | | |
| Ebony Harrington | | | | | |
| Ebony Haythorne | Address Redacted | | | | |
| Ebony Hicks | Address Redacted | | | | |
| Ebony Hiler | Address Redacted | | | | |
| Ebony Howard | Address Redacted | | | | |
| Ebony Hutchins | | | | | |
| Ebony J Lewis | Address Redacted | | | | |
| Ebony Jackson | | | | | |
| Ebony James | Address Redacted | | | | |
| Ebony Jenkins | Address Redacted | | | | |
| Ebony Johnson Traveling Agency | 952 Brisley Cir | Hampton, GA 30228 | | | |
| Ebony Jones | | | | | |
| Ebony Laura | Address Redacted | | | | |
| Ebony Leggett | Address Redacted | | | | |
| Ebony Long | Address Redacted | | | | |
| Ebony Lowe | Address Redacted | | | | |
| Ebony M Richards | Address Redacted | | | | |
| Ebony Madison | Address Redacted | | | | |
| Ebony Marshall | | | | | |
| Ebony Michelle Riley | | | | | |
| Ebony Morrison | | | | | |
| Ebony Myers | Address Redacted | | | | |
| Ebony Neals | | | | | |
| Ebony Newcomb | | | | | |
| Ebony Ormond-Ham | | | | | |
| Ebony Parker | | | | | |
| Ebony Parks | Address Redacted | | | | |
| Ebony Patterson | Address Redacted | | | | |
| Ebony Perry | | | | | |
| Ebony Phinisee | | | | | |
| Ebony Pointer | Address Redacted | | | | |
| Ebony Queen Essntials LLC | 2231 Sw 67 Ave | Miramar, FL 33023 | | | |
| Ebony Robert | | | | | |
| Ebony Robinson | | | | | |
| Ebony Slade | Address Redacted | | | | |
| Ebony Smith | Address Redacted | | | | |
| Ebony Spratley | | | | | |
| Ebony T Dottery | Address Redacted | | | | |
| Ebony Total Fashion | 5450 Beach Blvd | Ste 112 | Buena Park, CA 90621 | | |
| Ebony Turner | Address Redacted | | | | |
| Ebony Vick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ebony Walden Consulting | 3305 Cliff Ave | Richmond, VA 23222 | | | |
| Ebony Weathington | Address Redacted | | | | |
| Ebony Whisby | Address Redacted | | | | |
| Ebony Whisenton | Address Redacted | | | | |
| Ebony Whitaker | Address Redacted | | | | |
| Ebony Williams | Address Redacted | | | | |
| Ebony Wood | | | | | |
| Ebony Young | Address Redacted | | | | |
| Ebonye Mcgee | Address Redacted | | | | |
| Ebonyrootshair | 3520 W 59th Pl | Los Angeles, CA 90043 | | | |
| Ebonys | 4527 18th Ave E 830 | Tuscaloosa, AL 35405 | | | |
| Ebonys Beauty Hair & Skin Care | 140 Braiwood Drive | Sunset, LA 70584 | | | |
| Ebony'S Creations | 2508 Pomeroy Rd Se Apt302 | Apt 302 | Washington, DC 20020 | | |
| Eboom International Corporation | 5109 N Hertford Way | Boise, ID 83714 | | | |
| Eboost LLC | 600 17th St, Ste 2800 | Denver, CO 80202 | | | |
| Eboree Marie Larkin | Address Redacted | | | | |
| Ebou Njie | | | | | |
| Ebradu Udarbe | Address Redacted | | | | |
| Ebrahem Hamed Aloqla | Address Redacted | | | | |
| Ebrahim Aldabashi | Address Redacted | | | | |
| Ebrahim Bidhendi | Address Redacted | | | | |
| Ebrahim Hakim | | | | | |
| Ebrahim Hassanin | Address Redacted | | | | |
| Ebrahim Javadi | | | | | |
| Ebrahim Sarwari | Address Redacted | | | | |
| Ebrahim Shehata | Address Redacted | | | | |
| Ebrahimmolaei | Address Redacted | | | | |
| Ebraksis LLC | 5517 Swift Current Ct | Burke, VA 22015 | | | |
| Ebrima & Awa | 7700 Rainier Ave S | Apt 406 | Seattle, WA 98118 | | |
| Ebrima & Awa | Address Redacted | | | | |
| Ebrima Dibba | Address Redacted | | | | |
| Ebrima Gassama | Address Redacted | | | | |
| Ebro LLC | 904 Silver Spur Road | Suite 338 | Rolling Hills Estates, CA 90247 | | |
| Ebru Sakinan | Address Redacted | | | | |
| Ebs | Address Redacted | | | | |
| Ebs Deals Inc | 326 State Rt 208 | Unit 4 | Monroe, NY 10950 | | |
| Eb'S In-Home Stylist | 168-20 127th Ave | Apt 10B | Jamaica, NY 11434 | | |
| Ebs Of New Jersey | Attn: Josh Isler | 121 Ethel Rd W, Ste 5A | Piscataway, NJ 08854 | | |
| Ebs Realty LLC | 694 Downing St | Teaneck, NJ 07666 | | | |
| Ebs Technologies, Inc. | 2217 Deepwood Drive | Wilmington, NC 28405 | | | |
| Ebsh Inc | 4403 15th Ave | Suite 302 | Brooklyn, NY 11219 | | |
| Ebtesam Abo-Rukbah | | | | | |
| Ebube Otuonye | | | | | |
| Ebubekir Cimen | | | | | |
| Ebuild | 322 Prospect Dr. | San Rafael, CA 94901 | | | |
| Ebulb Com Inc | 1474 60th St | Brooklyn, NY 11219 | | | |
| Ebullientsoft LLC | 7661 Provincial Dr | Apt 101 | Mclean, VA 22102 | | |
| Ebun Williams | | | | | |
| Eburch Consulting Inc | 873 E Baltimore Pike | Kennett Square, PA 19348 | | | |
| Ebusiness, Inc Dba Wife Of Eric | 3103 Black Wolf Ave | Oshkosh, WI 54902 | | | |
| Ebuys Inc | 2150 S Canalport Ave | Chicago, IL 60608 | | | |
| Ebw Custom Homes, Inc. | 485 Dover Dr | Des Plaines, IL 60018 | | | |
| Eb–Wholesale | 8322 Barton Dr | Strongsville, OH 44149 | | | |
| Eby Security Consulting LLC | 21 West St 8C | New York, NY 10006 | | | |
| Eby'S Auto Body Shop | 1110 West Lincoln Hwy | Coatesville, PA 19320 | | | |
| Ec & Am Associates, Inc | 3333 S Brea Canyon Rd | Suite 120 | Diamond Bar, CA 91765 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ec American Transport LLC | 3056 Bandini Blvd | Los Angeles, CA 90058 | | | |
| Ec Brothers Inc | 29 Mountain Road | Pasadena, MD 21122 | | | |
| Ec Carriers | 9110 Redwing Dr | Houston, TX 77049 | | | |
| Ec Consulting LLC | 801 Lexington Ave. | 5D | Lakewood, NJ 08701 | | |
| Ec Duzit Comics & Collectibles | 82 Autumn St | Lodi, NJ 07644 | | | |
| Ec Enterprises | 4705 West Village Way Se | 2343 | Smyrna, GA 30080 | | |
| Ec Equity | 5073 Sepia Court | Rancho Cucamonga, CA 91739 | | | |
| Ec Floral Design & Events LLC | 599 Sw 71 Ave | Miami, FL 33144 | | | |
| Ec Insights | 2906 Thousand Oaks Dr. | Austin, TX 78746 | | | |
| Ec Lanes | 201 Harkins | Cromwell, OK 74837 | | | |
| Ec Management Service Corp | 443 East 78th St | Apt 3B | New York, NY 10075 | | |
| Ec Marketing Usa, Inc | 61 Hogsback Road | Greenwich, NY 12834 | | | |
| Ec Metal & Metalizing Inc | 113 Rushmore St | Westbury, NY 11590 | | | |
| Ec Super Insurance Agency Corp | 3261 Sw 3rd St | Miami, FL 33135 | | | |
| Ec Tile & Design | 809 4 th St | Depere, WI 54115 | | | |
| Ec Trans Network, LLC | 11461 178th St. | Artesia, CA 90701 | | | |
| Ec Wireless Inc | 601 Jericho Tpke | Syosset, NY 11791 | | | |
| Ec2 Rent Services LLC | 1177 Whirlaway Dr | Terrell, TX 75160 | | | |
| Ec3 Lab For Young Creatives | 18940 E 9 Mile Rd | Eastpointe, MI 48021 | | | |
| Ec8 Blooming Diamond Corporation | 1610 East 8th St | Unit A | National City, CA 91950 | | |
| Ecard Inc | 1700 Broadway | 18Th Fl | New York, NY 10019 | | |
| Ecardeals America Inc | 300 Rte 202 | Flemington, NJ 08822 | | | |
| E-Care Home Health Services, Inc | 3939Us Hwy 80 East, Ste 326B | Mesquite, TX 75150 | | | |
| Ecase Inc | 14124 Los Robles Ct | Rancho Cucamonga, CA 91739 | | | |
| Ecb Contracting LLC | 264 Mowl Road | Washington, PA 15301 | | | |
| Ecb Lawn Care | 2508 4th Ave | Leavenworth, KS 66048 | | | |
| Ecbk | 5751 General Washington Dr | C | Alexandria, VA 22312 | | |
| Ecc Movers LLC | 7346 Erica Lane | N Tonawanda, NY 14120 | | | |
| Eccentric Artistry LLC. | 4518 Montclair Dr | Forest Park, GA 30297 | | | |
| Eccentric Auto Transport LLC | 108 Theodore St | Mcdonough, GA 30253 | | | |
| Eccentric Technology | 2120 Rampart St | Modesto, CA 95355 | | | |
| Ecclesia LLC | 8502 W Maple | Suite 280 | Wichita, KS 67209 | | |
| Eccleston Tax & Accounting, Inc. | 209 Palmetto St | Suite 3 | Auburndale, FL 33823 | | |
| Ecco Painting LLC | 9 Ivy Oak Ct | Gaithersburg, MD 20877 | | | |
| Ecco Pizza Shoppe, LLC. | 2868 Cox | Tustin, CA 92782 | | | |
| Eccoms Link Motors LLC | 334 Harry S Truman Dr | Upper Marlboro, MD 20774 | | | |
| Ece Clothing Inc | 1023 Main St, Unit 18 | Paterson, NJ 07503 | | | |
| Ece Construction LLC | 9701 Conried Dr | Indianapolis, IN 46235 | | | |
| Ece Sengul | | | | | |
| Ece Specialists | 13 Brentwood Drive | Livingston, NJ 07039 | | | |
| Ecentral Medical Management | Attn: Bert Lurch | 2050 Lakeville Road | New Hyde Park, NY 11040 | | |
| Ecfx, Inc. | 615 Hampton Drive | Unit A202 | Venice, CA 90291 | | |
| Echague Colman Er Coverage LLC | 200 Green Lake Cir | Longwood, FL 32779 | | | |
| Echalee Mexican Grill | 515 John Knox Rd | Tallahassee, FL 32303 | | | |
| Echapo LLC | 32001 Whiteoak Cir | Smyrna, GA 30082 | | | |
| Echb LLC | Attn: Eric Auletta | 41 Church St | Baltic, CT 06330 | | |
| Echelon Academy LLC | 4032 Blackburn Lane | Burtonsville, MD 20866 | | | |
| Echelon Auto Concierge Inc | 575 Erin Ave Sw | Atlanta, GA 30310 | | | |
| Echelon Builders | 1376 Calzada Ave | Santa Ynez, CA 93460 | | | |
| Echelon Business Services, Inc. | 1523 Duff Ave | Ames, IA 50010 | | | |
| Echelon Homes | 961 Second St | Charlottesville, VA 22902 | | | |
| Echelon Logistics & Transport | 7246 W Turney Ave | Phoenix, AZ 85033 | | | |
| Echelon Surgical Specialists, LLC | 15450 Hwy 7, Ste 225 | Minnetonka, MN 55345 | | | |
| Echelon T&C Enterprise | 3988 Anthony Creek Dr | Loganville, GA 30052 | | | |
| Echemendia, Elba | Address Redacted | | | | |
| Echo Analytics Group | 400 N Tampa St | Tampa, FL 33602 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Echo Bridge Contracting | 49 Captain Rober Cook Drive | Needham, MA 02494 | | | |
| Echo Church Oc | 1275 E Broadway | Anaheim, CA 92805 | | | |
| Echo Collier | | | | | |
| Echo Construction LLC | 1095 Hope St | Unit A | Stamford, CT 06907 | | |
| Echo Cove Research & Consulting | 234 Echo Cove Rd | S Hamilton, MA 01982 | | | |
| Echo Creek Farm | 258 Quarry Rd | Salem, NY 12865 | | | |
| Echo Development, Inc. | 24441 Rockbury Drive | Diamoond Bar, CA 91765 | | | |
| Echo Electronic Corp. | 11300 Northwest 84th St | Doral, FL 33178 | | | |
| Echo Gardening | 1511 Jarvis St | Winston Salem, NC 27101 | | | |
| Echo Green Inc. | 25 Atlantic Ave. | Suite A | Freeport, NY 11520 | | |
| Echo Hr Consulting, LLC | 303 Mccutcheon Ct | Gibsonia, PA 15044 | | | |
| Echo Mountain Landscaping LLC | 17610 N 17th Pl | Phoenix, AZ 85022 | | | |
| Echo Party Entertainment LLC | 11961 Sw 20th St | Miramar, FL 33025 | | | |
| Echo Ranch, LLC | 735 Milo Ter | Los Angeles, CA 90042 | | | |
| Echo Rock Neurotherapy | 45 Camino Alto | Suite 204 | Mill Valley, CA 94941 | | |
| Echo Three LLC | 8593 Verde Park Circle | Las Vegas, NV 89129 | | | |
| Echo Workshop LLC | 5325 Glenmont Drive | Suite F | Houston, TX 77081 | | |
| Echobay Partners LLC | 108 Woodside Gr | 3C | Stamford, CT 06905 | | |
| Echobell LLC | 3000 Mallory Cir | Kissimmee, FL 34747 | | | |
| Echocardiography Specialists | Of Houston Mgmt., LLC | 2425 Underwood St | Houston, TX 77270 | | |
| Echoes Of Nature | 13245 Mockingbird Lane | Bowie, MD 20720 | | | |
| Echoi Inc | 3938 Sepulveda Blvd | Torrance, CA 90505 | | | |
| Echols Financial Services, Inc. | 1205 Peachtree Pkwy | Ste 1104 | Cumming, GA 30041 | | |
| Echols Rv Service | 5740 Roseville Rd | Sacramento, CA 95842 | | | |
| Echos LLC | 114 Woodbridge Trl | Dallas, GA 30132 | | | |
| Echota Home Inspections Inc | 464 Blake Ave Se | Atlanta, GA 30316 | | | |
| E-Cig City 3 LLC | 5211 E Washington Blvd, Ste 10 | Commerce, CA 90040 | | | |
| E-Cig Store LLC | 2575 S Memorial Dr. | Suite 101 | Appleton, WI 54915 | | |
| Ecignatures, Inc. | 2525 W. 8th Ave | Denver, CO 80204 | | | |
| Eckard Transitions, Inc | 3001 Arbor Hills Drive | Indian Trail, NC 28079 | | | |
| Eckco LLC Dba Contract Design Group | 1 Olde Towne Partnership | 2403 Harbor Island Rd | New Bern, NC 28562 | | |
| Eckco LLC Dba Contract Design Group | 140 Churchill Dr | Sparta, TN 38583-1525 | | | |
| Ecker Associates, Inc | 14545 J Military Trail, Ste 364 | Delray Beach, FL 33484 | | | |
| Eckerds Rx 105 LLC | 9035 Little Rd | New Port Richey, FL 34654 | | | |
| Eckerson Construction Inc | 5005 109th St Ne | Apt A | Marysville, WA 98271 | | |
| Eckles Construction, Inc. | 8907 Warner Ave | Suite 239 | Huntington Beach, CA 92647 | | |
| Eckle'S Lounge Inc | 1701 North 25th St | Ft Pierce, FL 34947 | | | |
| Eckley Racing LLC | 117 S Cross St | Greenville, MI 48838 | | | |
| Eclat Enterprises LLC | 12714 W. Hampton Ave | Unit F | Butler, WI 53007 | | |
| Eclectic Brew LLC | 215A Carroll St Se | Atlanta, GA 30312 | | | |
| Eclectic Collector | 341162 E 750 Rd | Agra, OK 74824 | | | |
| Eclectic Enterprises LLC | 2551 Mcelroy St | Tallahassee, FL 32310 | | | |
| Eclectic Investment Strategies LLC | 293 Eisenhower Parkway | Suite 310 | Livingston, NJ 07039 | | |
| Eclectic Time Studio Inc. | 1052 N Glenview Ct | Palatine, IL 60067 | | | |
| Eclectic Wood Works | W5065 Center Valley Rd | Black Creek, WI 54106 | | | |
| Ecletkic Logistics LLC | 282 Ed English Dr | Suite B | Shenandoah, TX 77385 | | |
| Eclipse Asphalt Protection LLC | 113 Kemodobi Cir E | Dingmans Ferry, PA 18328 | | | |
| Eclipse Auto Carrier LLC | 4354 W Northgate Dr 155 | Irving, TX 75062 | | | |
| Eclipse Carpentry LLC | 1446 3rd Ave N | Fargo, ND 58102 | | | |
| Eclipse Construction LLC | 5767 Darien Dr | Montgomery, AL 36117 | | | |
| Eclipse Graphics | 564 Saint Johns Place | 405 | Brooklyn, NY 11238 | | |
| Eclipse Internet Consulting | 535 Glendale St | St Paul, MN 55104 | | | |
| Eclipse It Marketing | 13833 Archwood St | Van Nuys, CA 91405 | | | |
| Eclipse Marketing, Inc. | 3000 Town Center | Ste 2130 | Southfield, MI 48075 | | |
| Eclipse Property Mgmt & Consulting LLC | 553 Hickok Ave | University Park, IL 60484 | | | |
| Eclipse Solar Inc | 12026 Slough Rim Road | Sarasota, FL 34240 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eclipse Therapy, LLC | 2091 Kerr Gulch Rd | Evergreen, CO 80439 | | | |
| Eclipse Wholesale Clothing Company LLC | 115 W 70th St | Los Angeles, CA 90003 | | | |
| Eclipz Hair Salon | 632 E Pike St | Clarksburg, WV 26301 | | | |
| Ecm Construction LLC | 162 Lakestone Pkwy | Woodstock, GA 30188 | | | |
| Ecm Image Consulting, LLC | 2 Alexandria Towne St | Southfield, MI 48075 | | | |
| Ecm Trucking | 1195 Pegues St | Mansfield, LA 71052 | | | |
| Eco Alternative Tours | 804 W. 3rd St | Oxnard, CA 93030 | | | |
| Eco Chic | 1772 Tierra Nueva Lane | Oceano, CA 93445 | | | |
| Eco Clean LLC | 2951 Marina Bay Dr | Suite 130-367 | League City, TX 77573 | | |
| Eco Cleaners | 208 South Citrus St | W Covina, CA 91791 | | | |
| Eco Cleaning Services | 235 Dabner St | San Leandro, CA 94577 | | | |
| Eco Electronic Inc | 709 Lingco Dr | Richardson, TX 75081 | | | |
| Eco Fitness | 101 E Main St | Waunakee, WI 53597 | | | |
| Eco Flow LLC | 5 West Farm Ridge Rd | Newtown, CT 06470 | | | |
| Eco Fresh Cleaners Inc | 1008 Rt 34 | Matawan, NJ 07747 | | | |
| Eco Friendly Auto Detailing | 22401 Goshen School Road | Gaithersburg, MD 20882 | | | |
| Eco Green Cleaner Of Armonk Inc | 430 Bedford Rd. | Armonk, NY 10504 | | | |
| Eco Green Cleaners LLC | 320 Rues Lane | E Brunswick, NJ 08816 | | | |
| Eco Green Services LLC | 4354 E Western Dr | Cottonwood, AZ 86326 | | | |
| Eco Heating & Cooling, Inc. | 141 East Buffalo St | Churchville, NY 14428 | | | |
| Eco Home Builders | 2600 W Olive Ave Unit 5 | Burbank, CA 91505 | | | |
| Eco Home Remodeling | 1569 Solano Ave | 121 | Berkeley, CA 94707 | | |
| Eco Mode Homes | 30860 Overfall Dr | Thousand Oaks, CA 91362 | | | |
| Eco Nuts, | 4151 Redondo Beach Blvd | Lawndale, CA 90260 | | | |
| Eco Print Lab Limited | 3095 E 14th Ave | Columbus, OH 43219 | | | |
| Eco Shield Commercial Design Inc | 109 1st St | Bloomingdale, IL 60108 | | | |
| Eco Smart Alarms | 6800 Orange Toro Ave | Burning Park, CA 90620 | | | |
| Eco Technical Group Inc | 7231 Fm 1960 W Ste-E | Humble, TX 77338 | | | |
| Eco Transportation Services | 354 Valencia Drive | S San Francisco, CA 94080 | | | |
| Eco Urban Design Inc., | 2529 Lawrence St | Denver, CO 80205 | | | |
| Eco Usa LLC | 100A Broadway | 188 | Brooklyn, NY 11249 | | |
| Eco Vacuum Services | 137 Fm 3191 | Falls City, TX 78113 | | | |
| Eco Warriors Landscaping, LLC | 2006 Dune Circle | New Smyrna Beach, FL 32169 | | | |
| Eco Waste Disposal & Container Storage | 946 Washington St. | Dorchester, MA 02124 | | | |
| Eco_Logic Studio Achitechure Engineering | 2495 Main St | Suite 431 | Buffalo, NY 14214 | | |
| Ecoag L.L.C. | 73 Onteora Blvd | Asheville, NC 28803 | | | |
| Eco-Air Conditioning & Heating Corp | 786 Davis Ave | Uniondale, NY 11553 | | | |
| Eco-Alpha Environmental & | Engineering Services | Attn: Melanie Okoro | 910 Pleasant Grove Blvd Ste 120-318 | Roseville, CA 95678 | |
| Ecoarcfilms | 348 Hazelwood Ave | Waynesville, NC 28786 | | | |
| Ecobackflow, +Llc | 1023 Robbins Way | Lebanon, OR 97355 | | | |
| Ecoblue 99 LLC | 673 Kenridge Dr | Suwanee, GA 30024 | | | |
| Ecocare Building Solutions | 12988 Sw 132 Ave | Miami, FL 33186 | | | |
| Ecock Consultants Inc | 8815 Beach Channel Dr | Rockaway Beach, NY 11693 | | | |
| Ecoclean LLC | 24125 111th St | Suite 600 | Naperville, IL 60564 | | |
| Eco-Consultants Inc | 15675 Sw 84th Terr, Unit 904 | Miami, FL 33193 | | | |
| Ecodeo, | 12 E 86th St, Apt 6 B | New York City, NY 10028 | | | |
| Ecodognyc | 10 N 5th St | Brooklyn, NY 11249 | | | |
| Eco-Friendly | 15 Stephens Ct. | Hauppauge, NY 11788 | | | |
| Eco-Friendly Cleaning | 528 N 3rd St | Lawrence, KS 66044 | | | |
| Eco-Friendly Lawn & Landscaping | 3820 Corona Lane | Woodbridge, VA 22193 | | | |
| Eco-Friendly Lawn And Landscaping | Attn: Mahesh Singh Dangol | 3820 Corona Lane | Woodbridge, VA 22193 | | |
| Eco-Friendly Plumbing, Inc. | 11905 Paso Robles Ave | Granada Hills, CA 91344 | | | |
| Ecogenesis, LLC | 2706 Grafton St | Sarasota, FL 34231 | | | |
| Ecographics, Inc. | 9550 W 15th Place | Lakewood, CO 80215 | | | |
| Eco-Green | 13855 S. 181st Ave | Goodyear, AZ 85338 | | | |
| Ecogreen Construction, Inc. | 1719 Stewart St | Santa Monica, CA 90404 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eco-Green Environmental Services | 25466 Clairview Dr | Dearborn Heights, MI 48127 | | | |
| Eco-Greenlandscaping | 1266 W Pueblo Ave | Mesa, AZ 85202 | | | |
| Ecohandmade | 7637 Hancock Farm Lane | Chesterfield, VA 23832 | | | |
| Ecojoy, | 19501 W Country Club Dr | Aventura, FL 33180 | | | |
| Ecokarat Jewelry | 131 N Marion St | Oak Park, IL 60301 | | | |
| Ecole 360 Child Development | Center LLC Palatine | 1540 W Algonquin Rd | Palatine, IL 60067 | | |
| Ecollect Solutions LLC | 800 E 101st Terrace | Ste 350 | Kansas City, MO 64131 | | |
| Ecolocap Solutions | 6240 Oakton St | Morton Grove, IL 60053 | | | |
| Ecologic Organic Home & Garden LLC | 3318 Ne Wasco St. | Portland, OR 97232 | | | |
| Ecological Land Care Inc | 30 Peterborough Drive | Northport, NY 11768 | | | |
| Ecological Landscape Design | 1309 Chestnut Lane | Davis, CA 95616 | | | |
| Ecological Services Of Milwaukee, Inc. | 7530 N. Range Line Road | Glendale, WI 53209 | | | |
| Ecology Body & Paint | 8344 Reseda Blvd. | Northridge, CA 91324 | | | |
| Ecology Electrical & Development Inc | 14625 Carmenita Road | Ste209 | Norwalk, CA 90650 | | |
| Ecom Analytics Co | 1806 Unity Terrace | Morton, PA 19070 | | | |
| Ecom Growth Group | 130 Mission Ct | Loveland, OH 45140 | | | |
| Ecom Partners Development LLC | 2201 Market St | San Francisco, CA 94114 | | | |
| Ecom Solutions Inc | 68-24 Exeter St | Forest Hills, NY 11375 | | | |
| Ecomand Solutions LLC | 8278 Tulane Ave | St Louis, MO 63132 | | | |
| Ecometric Solutions | 4461 N Avers Ave | Chicago, IL 60625 | | | |
| Ecommerce Consultants LLC | 2381 South Glen Drive | Chandler, AZ 85286 | | | |
| Ecommerce Media Group Inc. | 10402 Nw 7th St | Plantation, FL 33324 | | | |
| Ecom-Warehouse | 2805 Rainbow Glen Rd | Fallbrook, CA 92028 | | | |
| Econ Glass Company | 225 6th St | San Francisco, CA 94103 | | | |
| Eco-Naks LLC | 317 Glenn St Sw | Atlanta, GA 30312 | | | |
| Econforte | 335 Clipper St | San Francisco, CA 94114 | | | |
| Econnect Wifi | 2350 Lee Rd 318 | Smiths Station, AL 36877 | | | |
| Econnectionsoft Inc. | 1706 Dolby Way | Chester Springs, PA 19425 | | | |
| Econo Green | 7948 Polk | Taylor, MI 48180 | | | |
| Econo Mart | 1990 Lukken Industrial Dr W | Lagrange, GA 30240 | | | |
| Econo Rooter | 367 Glacier Way | San Rafael, CA 94903 | | | |
| Econo Services, LLC | 5167 Bluegrass Trail | Grovetown, GA 30813 | | | |
| Economic Signs & Printing Inc | 18821 Sw 293rd Ter | Homestead, FL 33030 | | | |
| Economize Plumbing & Heating, Inc | 128 North Leyden St | Brockton, MA 02302 | | | |
| Economy Auto Repair Inc | 265 South St | Newark, NJ 07114 | | | |
| Economy Auto Shop | 613 West 46 St | New York, NY 10036 | | | |
| Economy Computer Repair | 3003 Great Valley Dr | Cedar Park, TX 78613 | | | |
| Economy Fire Protection, Inc. | 806 K Barkwood Court | Ste K | Linthicum Heights, MD 21090 | | |
| Economy Hardware Inc | 50 Dunham Ridge Rd | Suite G-100 | Beverly, MA 01915 | | |
| Economy Inn & Suites | 7522 Nc 48 | Battleboro, NC 27809 | | | |
| Economy Restaurant & Bar Equipmen Supply | 2400 Alameda Ave | El Paso, TX 79901 | | | |
| Economy Storage | 1134 East Main St | Parsons, TN 38363 | | | |
| E-Consult Ventures | 3898 Jacob Lake Circle | Las Vegas, NV 89118 | | | |
| Econtrol | 1183 Via Goya | Chula Vista, CA 91910 | | | |
| E-Controller Of Kentucky LLC | 1608 Hwy 121 Bypass N, Ste A | Murray, KY 42071 | | | |
| Ecorganic Landscape Services | 7243 Fillmore Drive | Buena Park, CA 90620 | | | |
| E-Corporategifts.Com | 969G Edgewater Blvd | Suite 980 | Foster City, CA 94404 | | |
| Ecoscape Environmental Design, LLC | 3075 75th St | Suite 2 | Boulder, CO 80301 | | |
| Ecoscapes Inc | 221 Boone Holman Dr | Hendersonville, TN 37075 | | | |
| Ecoslay, LLC | 3769 Church St | Clarkston, GA 30021 | | | |
| Ecosolar Usa Electrical LLC | 10286 Westminster Ave | Garden Grove, CA 92840 | | | |
| Ecosse Consulting | Attn: Norman Mottram | 766 S Martin, Apt A-301 | Longmont, CO 80501 | | |
| Eco-Star LLC | 8715 Martinque Bay Lane | Las Vegas, NV 89147 | | | |
| Ecostructure | 127 Belmill Rd | Bellmore, NY 11710 | | | |
| Ecosystem Pest Solutions LLC | 7436 Se Beverly Lane | Hillsboro, OR 97123 | | | |
| Ecotech Cleaning Specialist LLC | 14497 85th Rd N | Loxahatchee, FL 33470 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ecotech Management | 469 Main St | Metuchen, NJ 08840 | | | |
| Ecoterra Holistic Health | 130 Yale Ave | Claremont, CA 91711 | | | |
| Eco-Therm Insulation LLC | 7106 58th St Ne | Marysville, WA 98270 | | | |
| Ecotouch Cleaning Service | 8787 E Mountain View Rd | Scottsdale, AZ 85258 | | | |
| Eco-Usa | 1435 Porters Mill Terr | Midlothian, VA 23114 | | | |
| Ecoview Windows & Doors Of Macon LLC | 4480 Forty One Circle | Macon, GA 31206 | | | |
| Ecovision Remodeling | 18545 Polvera Drive | San Diego, CA 92128 | | | |
| Ecoworks & Services | 1414 Shore District Drive | Austin, TX 78741 | | | |
| Ecp Auto Group LLC | 794 Raymond Blvd | Newark, NJ 07105 | | | |
| Ecp Computers | 923 N Central Ave | Ste F | Upland, CA 91786 | | |
| Ecpat-Usa Inc. | 30 3rd Ave | Suite 800A | Brooklyn, NY 11217 | | |
| Ecpi Group Inc | 23 Casselberry Way | Princeton, NJ 08540 | | | |
| Ec'S Auto Repair | 5978 E Wagon Hill Rd | Millington, TN 38053 | | | |
| Ecs By Jeff Maier | W314N1111 Yorktown Court | Delafield, WI 53018 | | | |
| Ecs Transportation | 2502 Westerland Drive Apt479 | Houston, TX 77063 | | | |
| Ect LLC | 1019 S Graycroft Ave | Madison, TN 37115 | | | |
| Ecua Auto Collision&Repair Service Inc. | 744 Walnut Ave 3A | Bensalem, PA 19020 | | | |
| Ecua Home Improvement LLC | 13234 Boulder Woods Cir | Orlando, FL 32824 | | | |
| Ecuadorian Express | 3905 Van Buren St Ne | Minneapolis, MN 55421 | | | |
| Ecuatech Communications Inc. | 9350 Fontainebleau Blvd. | Apt. 106C | Miami, FL 33172 | | |
| Ecuatoriana Restaurant Corp | 1685 Amsterdam Ave | New York, NY 10031 | | | |
| E-Cubed | 1321 Miller Ave | San Jose, CA 95129 | | | |
| Ecubjj LLC | 171 E Post Rd, Ste 201 | White Plains, NY 10601 | | | |
| Ecumenical Church Of Pueblo West | 434 S. Conquistador Ave. | Pueblo West, CO 81007 | | | |
| Ecusa Inc | 115 Midland Ave | Port Chester, NY 10573 | | | |
| Ecw Computing | 2456 Danforth Rd | Spring Hill, FL 34608 | | | |
| Ecw Enterprises LLC | 4221 Jennifer Nicole | San Antonio, TX 78261 | | | |
| Ed & Eddys Enterprise LLC | 25508 Woodfield Rd | Damascus, MD 20872 | | | |
| Ed & Liz Enterprises Inc | 7239 Cady Road | N Royalton, OH 44133 | | | |
| Ed & T Inc | 4202 W Camelback Rd | Camelback Rd | Phoenix, AZ 85019 | | |
| Ed Achievers | Address Redacted | | | | |
| Ed Acosta | | | | | |
| Ed Algieri Home Improvement | 164 Warren Ave | New Smyrna Beach, FL 32168 | | | |
| Ed Aquilino Contracting | 7085 Ely Rd | New Hope, PA 18938 | | | |
| Ed Brunisholz | | | | | |
| Ed Butkus Air Duct Dryervent Cleaning | 2363 Rough Rd | Bradley, CA 93426 | | | |
| Ed Cabigao | | | | | |
| Ed Calhoun | | | | | |
| Ed Castillo | Address Redacted | | | | |
| Ed Cedillo | | | | | |
| Ed Chandler | | | | | |
| Ed Consulting LLC | 8810 Winford Ln W | Mobile, AL 36619 | | | |
| Ed Cowen | | | | | |
| Ed Cypert | | | | | |
| Ed Dermoddy Enterprises, | 204 Chandra Way | Hinesville, GA 31313 | | | |
| Ed Desantis | | | | | |
| Ed Dicken | | | | | |
| Ed Edd N Eddies LLC | 4791 Byron Road | Pikeville, MD 21208 | | | |
| Ed En Center Inc. | 2328 Livernois | Suite 1030 | Troy, MI 48083 | | |
| Ed Eradat | | | | | |
| Ed Ethridge Productions, Inc. | 1215 E Broward Blvd | Ft Lauderdale, FL 33301 | | | |
| Ed Evangelista | | | | | |
| Ed Farley & Associates LLC | 105 Long Point | St Simons Island, GA 31522 | | | |
| Ed Fogarty Enterprises | 1750 Madison Place | Brooklyn, NY 11229 | | | |
| Ed Forker | | | | | |
| Ed Fox LLC | 148 Baytree Blvd | Tavares, FL 32778 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ed Freedman | | | | | |
| Ed Fuches Design | 73726 Alessandro Dr. | 104 | Palm Desert, CA 92260 | | |
| Ed Gaitani | | | | | |
| Ed Gomez Advisors | 289 Mackenzie St. | W Chester, PA 19380 | | | |
| Ed Gray'S Window Cleaning | 6400 Sharlands Ave | 2145 | Reno, NV 89523 | | |
| Ed Grynkewicz Contracting Inc | 24 Olde Forge Dr | Elizabethtown, PA 17022 | | | |
| Ed Gunnell | | | | | |
| Ed Haley | | | | | |
| Ed Hamilton | | | | | |
| Ed Hanson | | | | | |
| Ed Harmon | | | | | |
| Ed Hassan Albadry | | | | | |
| Ed Heart | Address Redacted | | | | |
| Ed Heinz | | | | | |
| Ed Hill | | | | | |
| Ed Hills | | | | | |
| Ed Horowitz | | | | | |
| Ed Ibarra Trucking | 13535 Halifax St. | Horizon City, TX 79928 | | | |
| Ed Jacobsen | | | | | |
| Ed Jardine | | | | | |
| Ed Jordan | Address Redacted | | | | |
| Ed Joseph Jacinthe | | | | | |
| Ed Keane Associates, Inc. | 573 Pleasant St | Winthrop, MA 02152 | | | |
| Ed Khu | | | | | |
| Ed Kinard | | | | | |
| Ed Koonce | | | | | |
| Ed Lamoureaux | Address Redacted | | | | |
| Ed Lewis | Address Redacted | | | | |
| Ed Lewis Cargo Corp | 11518 Sw 124 Pl | Miami, FL 33186 | | | |
| Ed Lisowski | | | | | |
| Ed Lohmeyer Racing Stable | 63 Red Valley Road | Cream Ridge, NJ 08514 | | | |
| Ed Lombardi Agency Ltd | 15 W. Grand St. | Mt Vernon, NY 10552 | | | |
| Ed Madalinski | | | | | |
| Ed Markwardt | | | | | |
| Ed Mayo | | | | | |
| Ed Mcdonald | | | | | |
| Ed Mcnamara | | | | | |
| Ed Mcwhinnie | | | | | |
| Ed Mitchell Construction & Development | 2578 West 234th St | Torrance, CA 90505 | | | |
| Ed Muenkel Trucking Inc. | Attn: Edward Muenkel | 14 Number Nine Rd | Charlemont, MA 01339 | | |
| Ed Muller | | | | | |
| Ed Nhan Johns LLC | 1353 S Webb Rd, Ste 107 | Wichita, KS 67207 | | | |
| Ed Peoples | | | | | |
| Ed Performance Partners | 1304 18th St | Manhattan Beach, CA 90266 | | | |
| Ed Pinegar | | | | | |
| Ed Pope | Address Redacted | | | | |
| Ed Porter | | | | | |
| Ed Postal | | | | | |
| Ed Preble | | | | | |
| Ed Publishing & Consulting | 3806 Wilshire Lane | Eugene, OR 97405 | | | |
| Ed Ratican - Realtor | 1954 Calabria Lane | Roaming Shores, OH 44084 | | | |
| Ed Reynolds | | | | | |
| Ed Robinson Financial Services LLC | 6537 Harness Circle | Pinson, AL 35126 | | | |
| Ed Roth | | | | | |
| Ed Salinas | | | | | |
| Ed Saltou | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ed Sawyer | | | | | |
| Ed Schulteis | | | | | |
| Ed Schwartz | | | | | |
| Ed Sieracki | | | | | |
| Ed Signs, Inc. | 3339 W Columbus | Chicago, IL 60652 | | | |
| Ed Sledge | | | | | |
| Ed Smith Glass LLC | 307 Cleveland St | Unit 0 | Blairsville, GA 30512 | | |
| Ed Solis | | | | | |
| Ed Souza & Son | 15390 Ave 244 | Tulare, CA 93274 | | | |
| Ed Spears | | | | | |
| Ed Spiegelberg | | | | | |
| Ed Stahl Electrical Contractor Corp | 209 Cold Spring Ln. | Bridgewater, NJ 08807 | | | |
| Ed Staley | | | | | |
| Ed Sullivan | | | | | |
| Ed Suttles | | | | | |
| Ed The Barbers Shop Inc | 1100 Plantation Blvd | N Port, FL 34289 | | | |
| Ed Thomas Express | 301 N 5th St | Wortham, TX 76693 | | | |
| Ed Tijerina | | | | | |
| Ed Victor Voice Over LLC | 9111 Nugent Trail | W Palm Beach, FL 33411 | | | |
| Ed Villegas | | | | | |
| Ed Vintage & Classic Bikes | Attn: Edwin Moses | 112 Gardner St | Philadelphia, PA 19116 | | |
| Ed Virgin | | | | | |
| Ed Vitulli | | | | | |
| Ed Walker | | | | | |
| Ed Wasniowski | | | | | |
| Ed Weaver | | | | | |
| Ed Weber | | | | | |
| Ed Weeks | | | | | |
| Ed Wertanen | | | | | |
| Ed Williams | | | | | |
| Ed Window Coverings Pro Inc | 134 Richardson Drive | Vallejo, CA 94589 | | | |
| Ed Wright | | | | | |
| Ed Yancey | | | | | |
| Ed Zarb | | | | | |
| Ed Zumstein | | | | | |
| Ed3 Consultants Inc | 333 Technology Drivr | Suite 210 | Canonsburg, PA 15317 | | |
| Eda Kaban | Address Redacted | | | | |
| Eda Ozisik | | | | | |
| Eda Peck | | | | | |
| Eda Teodoro | | | | | |
| Edala Sons Inc. | 2320 B F Terry Blvdunit, Ste 500 | Rosenberg, TX 77471 | | | |
| Edalachew A Degfi | Address Redacted | | | | |
| Ed-A-Mar LLC | 8220 Foothill Blvd | Sunland, CA 91040 | | | |
| Edan Ben Hamo | | | | | |
| Edan Liera | | | | | |
| Edan Yee | Address Redacted | | | | |
| Edanca Services Inc, | | | | | |
| Edanys Naranjo Armada | Address Redacted | | | | |
| Edart Global Trade International, Inc. | 604 Orangeburgh Road | Rivervale, NJ 07675 | | | |
| Edaurdo Pantoja | | | | | |
| Edbar Corporate Credit, Inc | 170 Manchester Dr, Ste 210 | Buffalo Grove, IL 60089 | | | |
| Edbert R. Bruan, D.D.S. | Address Redacted | | | | |
| Edc Usa Inc | 7 Reed Ct | Great Neck, NY 11024 | | | |
| Edconnective | 5925 Shallow Way | Richmond, VA 23224 | | | |
| Edd Christopher Cpa | 990 Cobb Pkwy North | Suite 205B | Marietta, GA 30062 | | |
| Edd Haddock Timber, Inc. | 2659 Burton Blvd | Hoboken, GA 31542 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edd Jelinek | | | | | |
| Edd Jones | | | | | |
| Edd Mcgill | | | | | |
| Edda Howard | | | | | |
| Edder Cesar | Address Redacted | | | | |
| Edde'S Restaurant Inc | 600 N Congress Ave | Suite 110 | Delray Beach, FL 33445 | | |
| Eddi Futotana | Address Redacted | | | | |
| Eddie Aldecoa | | | | | |
| Eddie Anthony | Address Redacted | | | | |
| Eddie Banks | Address Redacted | | | | |
| Eddie Bravo | | | | | |
| Eddie Brooks Enterprises | 7606 Sw 51st Place | Gainesville, FL 32608 | | | |
| Eddie Brown Grading, LLC. | 2301 Airport Thruway | Suite F6 | Columbus, GA 31904 | | |
| Eddie C. Wang, O.D., Professional | Optometric Corporation | 13311 Penn St | Whittier, CA 90602 | | |
| Eddie Cam | | | | | |
| Eddie Campbell | | | | | |
| Eddie Cheung | Address Redacted | | | | |
| Eddie Clarke | Address Redacted | | | | |
| Eddie Cobb | Address Redacted | | | | |
| Eddie Construction | 1665 Wickham Way | Crofton, MD 21114 | | | |
| Eddie Contreraz | | | | | |
| Eddie Crayton | | | | | |
| Eddie Daniels | Address Redacted | | | | |
| Eddie Davis | | | | | |
| Eddie Doyle | | | | | |
| Eddie Duek | | | | | |
| Eddie Emin Kadi | Address Redacted | | | | |
| Eddie Faddis Dds Pc | 533 West State Road, Ste 202 | Pleasant Grove, UT 84062 | | | |
| Eddie Fernandez | | | | | |
| Eddie Fresh Vegetables | 6707 Leaf Valley Dr | Bakersfield, CA 93313 | | | |
| Eddie Fyvie | | | | | |
| Eddie Galison | | | | | |
| Eddie Garcia | Address Redacted | | | | |
| Eddie Garcia | | | | | |
| Eddie Gardner | | | | | |
| Eddie Gil | | | | | |
| Eddie Green | | | | | |
| Eddie Grin | Address Redacted | | | | |
| Eddie Guiragossian | | | | | |
| Eddie Hager | | | | | |
| Eddie Hammonds | | | | | |
| Eddie Helm | | | | | |
| Eddie Hernandez | | | | | |
| Eddie Hernandez Pena | Address Redacted | | | | |
| Eddie Hodges | | | | | |
| Eddie Holliday | | | | | |
| Eddie Home Improvment | 247 West Pines Dr | Southington, CT 06489 | | | |
| Eddie Hurts | Address Redacted | | | | |
| Eddie J Burrell Jr | Address Redacted | | | | |
| Eddie J Hudson | Address Redacted | | | | |
| Eddie Jack | | | | | |
| Eddie Jackson | Address Redacted | | | | |
| Eddie Jackson | | | | | |
| Eddie Jacome | Address Redacted | | | | |
| Eddie Jones | | | | | |
| Eddie Kempker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eddie L. Knox | Address Redacted | | | | |
| Eddie L. Wilson | Address Redacted | | | | |
| Eddie Le | | | | | |
| Eddie Lee LLC | 2351 12th Ave S | Seattle, WA 98144 | | | |
| Eddie Lewis | Address Redacted | | | | |
| Eddie Leyba | Address Redacted | | | | |
| Eddie Lopez | Address Redacted | | | | |
| Eddie Lopez | | | | | |
| Eddie M Parker | Address Redacted | | | | |
| Eddie Madrigal | | | | | |
| Eddie Mae Ratliff | Address Redacted | | | | |
| Eddie Martinez | | | | | |
| Eddie Massey | Address Redacted | | | | |
| Eddie Melton | | | | | |
| Eddie Menchaca | | | | | |
| Eddie Mijangos | Address Redacted | | | | |
| Eddie Miles | | | | | |
| Eddie Miller | | | | | |
| Eddie Mitchell | Address Redacted | | | | |
| Eddie Moreno | | | | | |
| Eddie Mullins | | | | | |
| Eddie Neiman | | | | | |
| Eddie Nevin | | | | | |
| Eddie O'S Plumbing & Heating, LLC | 570 Amboy Ave | Woodbridge, NJ 07095 | | | |
| Eddie Padilla | | | | | |
| Eddie Parker | | | | | |
| Eddie Payne Trucking, Inc. | 8329 Mauzy Square | Marshall, VA 20115 | | | |
| Eddie Peralta | | | | | |
| Eddie Poole Jr | Address Redacted | | | | |
| Eddie Quintana | | | | | |
| Eddie Ratliff | | | | | |
| Eddie Ray Transportation LLC | 276 Old Stage Road | Greenville, AL 36037 | | | |
| Eddie Robles | | | | | |
| Eddie Rodgers | Address Redacted | | | | |
| Eddie Samaniego | | | | | |
| Eddie Sanders | | | | | |
| Eddie Sanin | | | | | |
| Eddie Scarberry | | | | | |
| Eddie Serrano | | | | | |
| Eddie Simmons | Address Redacted | | | | |
| Eddie Simpson | | | | | |
| Eddie Smith | | | | | |
| Eddie Soares | Address Redacted | | | | |
| Eddie Song | Address Redacted | | | | |
| Eddie T. Ware | Address Redacted | | | | |
| Eddie Tan | | | | | |
| Eddie Taylor | | | | | |
| Eddie Tennie | | | | | |
| Eddie Thomas | | | | | |
| Eddie Towns | Address Redacted | | | | |
| Eddie Transportation LLC | 6830 Park St | Hollywood, FL 33024 | | | |
| Eddie Underwood | | | | | |
| Eddie Vidot | Address Redacted | | | | |
| Eddie Walker Jr | Address Redacted | | | | |
| Eddie Walsh | | | | | |
| Eddie Ward | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eddie Weems | | | | | |
| Eddie Zhaofu Lin | | | | | |
| Eddiejiang Asian Food Inc. | 2640 Blanding Blvd | 209 | Middleburg, FL 32068 | | |
| Eddie'S Auto Repair, LLC | Attn: Garrick Tengan | 98-025 Hekaha St, Bldg 2, Ste 25 | Aiea, HI 96701 | | |
| Eddies Construction & Design | 6908 Vesper Ave | Van Nuys, CA 91405 | | | |
| Eddies Distributions Inc. | 15046 77th Road | Flushing, NY 11367 | | | |
| Eddies Exterminating | 221 Harbor Dr | Hendersonville, TN 37075 | | | |
| Eddie'S Furniture Company Inc | 856 Hampden St | Holyoke, MA 01040 | | | |
| Eddies Jewelry Service | 2800 Southcenter Mall | Kiosk 1082 | Tukwila, WA 98188 | | |
| Eddies Landscape | 7055 Cayton | Houston, TX 77061 | | | |
| Eddie'S Landscaping & Lawn Care | 490 Oak Mountain Rd | Salisbury, NC 28147 | | | |
| Eddies Market | 2124 S Main St | Los Angeles, CA 90011 | | | |
| Eddies Performance LLC | 510 Raritan St | Sayreville, NJ 08872 | | | |
| Eddie'S Pet Supply | 915 Mn-29 | Alexandria, MN 56308 | | | |
| Eddie'S Plumbing Service | 207 Laurel Ave. | Northport, NY 11768 | | | |
| Eddies Speed Shop LLC | 9 N 43rd St | Bayonne, NJ 07002 | | | |
| Eddies Sports N Fitness | 383 Long Beach Rd | Island Park, NY 11558 | | | |
| Eddie'S Surf & Supply LLC | 5218 Boardwalk | Wildwood, NJ 08260 | | | |
| Eddie'S Tobacco | 353-F North Pass Ave. | Burbank, CA 91505 | | | |
| Eddilisa Martin | | | | | |
| Eddington & Berault, Apmc | 2365 Gause Blvd E | Slidell, LA 70461 | | | |
| Eddins & Sons | 13035 Windfern Rd 303 | Houston, TX 77064 | | | |
| Eddison Pegus | Address Redacted | | | | |
| Eddonis Kinsey | Address Redacted | | | | |
| Eddrell Lee | | | | | |
| Edduyn Andres Orozco Medina | Address Redacted | | | | |
| Eddward Kesselley | Address Redacted | | | | |
| Eddy | 14 Hillside St | 3 | Worcester, MA 01610 | | |
| Eddy | Address Redacted | | | | |
| Eddy Antoine | | | | | |
| Eddy Badrina | | | | | |
| Eddy Bonilla | | | | | |
| Eddy Carsey | | | | | |
| Eddy Chan Insurance Group, LLC | 744 Polhemus Rd | San Mateo, CA 94402 | | | |
| Eddy Chavez | Address Redacted | | | | |
| Eddy Contreras | | | | | |
| Eddy Deli Grocery Inc | 396 E 171 St | Bronx, NY 10457 | | | |
| Eddy Duarte Perez | Address Redacted | | | | |
| Eddy Estrada | | | | | |
| Eddy Figueredo | Address Redacted | | | | |
| Eddy Franco | Address Redacted | | | | |
| Eddy Howell | | | | | |
| Eddy Infante | Address Redacted | | | | |
| Eddy Jimenez | Address Redacted | | | | |
| Eddy Jimenez | | | | | |
| Eddy Joel Cachemaille Auty | Address Redacted | | | | |
| Eddy Manit | | | | | |
| Eddy Miranda | | | | | |
| Eddy Montano | | | | | |
| Eddy Obregon Cangas | Address Redacted | | | | |
| Eddy Olea | Address Redacted | | | | |
| Eddy Polanco | Address Redacted | | | | |
| Eddy Privett | | | | | |
| Eddy Rosario | Address Redacted | | | | |
| Eddy Sejour | Address Redacted | | | | |
| Eddy Spencer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eddy Stokes | | | | | |
| Eddy Sun | | | | | |
| Eddy Tantomo | Address Redacted | | | | |
| Eddy Tshibuyi | Address Redacted | | | | |
| Eddy Whaples | Address Redacted | | | | |
| Eddy Xiomara Ojeda | Address Redacted | | | | |
| Eddy Y Figueroa | Address Redacted | | | | |
| Eddy Ynfante Abreu | Address Redacted | | | | |
| Eddys Auto Center Inc | 1101 S Fairfax Ave | Los Angeles, CA 90019 | | | |
| Eddy'S Gaming Technician | 4109 54th Place | 103 | San Diego, CA 92105 | | |
| Eddy'S Landscaping Services | 612 Star Magnolia Dr | Kissimmee, FL 34744 | | | |
| Eddys Liquors | Attn: Kenia Rodriguez | 348 Clinton Ave | Newark, NJ 07108 | | |
| Eddys Peres | Address Redacted | | | | |
| Eddys Ramirez | Address Redacted | | | | |
| Eddyxon Ovidio Medina Gimenez | 100 Stockton St | 430 | Chelsea, MA 02150 | | |
| Eddyxon Ovidio Medina Gimenez | Address Redacted | | | | |
| Ede Sztankovics | Address Redacted | | | | |
| Edealer Outsource LLC | Attn: Michael Dareing | 3829 N Andrews Ave | Oakland Park, FL 33309 | | |
| Edel Crespo | Address Redacted | | | | |
| Edel Custom Tailors | 4240 18th St | San Francisco, CA 94114 | | | |
| Edel Garcia Camacho | Address Redacted | | | | |
| Edel Marrero | Address Redacted | | | | |
| Edel Ojeda | | | | | |
| Edel Sosa | | | | | |
| Edelberto Acosta Bazar | | | | | |
| Edelberto Alcairo | | | | | |
| Edelberto Lopez | | | | | |
| Edele Singer | | | | | |
| Edelheiss Wine | 1611 Catherine Fran Drive | Accokeek, MD 20607 | | | |
| Edeline Louis | Address Redacted | | | | |
| Edeline St Preux | Address Redacted | | | | |
| Edelkis Jorge Perez | Address Redacted | | | | |
| Edelle Louis | Address Redacted | | | | |
| Edelle Sher | Address Redacted | | | | |
| Edelmira Suyapa Pavon | | | | | |
| Edelmira Valdes | Address Redacted | | | | |
| Edelmiro Elizondo | | | | | |
| Edelmiro M Garcia | Address Redacted | | | | |
| Edelweiss Porschaus | Address Redacted | | | | |
| Edelweiss Tailoring & Cleaners | 72 Moraga Way | Orinda, CA 94563 | | | |
| Edem Avotri | | | | | |
| Eden & Fond Du Lac Veterinary Clinic Ltd | 252 South Main St | Fond Du Lac, WI 54935 | | | |
| Eden Appraisal, LLC | 9710 King Fisher Trl | Traverse City, MI 49685 | | | |
| Eden Arising, LLC | 11577 Jay St | Westminster, CO 80020 | | | |
| Eden Auto Body & Repair LLC | 1060 Mcdonald Ave | Brooklyn, NY 11230 | | | |
| Eden Behor | | | | | |
| Eden Care Center, Inc. | 7616 Pacific Blvd. | Huntington Park, CA 90255 | | | |
| Eden Carocci | Address Redacted | | | | |
| Eden Church | 801 S. Winchester Blvd. | Unit 5104 | San Jose, CA 95128 | | |
| Eden Coleman | | | | | |
| Eden Family Dentistry Inc | 402-A Cogswell Ave. | Pell City, AL 35125 | | | |
| Eden Flooring & Construction Inc. | 18034 Ventura Blvd. | 305 | Encino, CA 91316 | | |
| Eden Food Market Inc | 3802 13th Ave | Brooklyn, NY 11218 | | | |
| Eden Hc LLC | 3118 Quentin Road | Brooklyn, NY 11234 | | | |
| Eden Inn LLC | 213 S. Memorial Blvd | Eden, NC 27288 | | | |
| Eden Jewels & Acessories | 616 W Bode Cir | Hoffman Estates, IL 60169 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eden Johnson | Address Redacted | | | | |
| Eden Kantrowitz | | | | | |
| Eden Kitchens & Furniture Inc. | Route 59 | 382 | Monsey, NY 10952 | | |
| Eden Lovejoy | | | | | |
| Eden Miranda | Address Redacted | | | | |
| Eden Moore | Address Redacted | | | | |
| Eden Morgan | | | | | |
| Eden Nails | 1751 N Sunrise Way | F3 | Palm Springs, CA 92262 | | |
| Eden Pharmacy LLC | 1634 Jonesboro Rd. Se | Atlanta, GA 30315 | | | |
| Eden Roc Advisors | 71 Park Ave | 11A | New York, NY 10016 | | |
| Eden Silverstein | Address Redacted | | | | |
| Eden Squared, LLC | 236 Pineur Road | Richmond, KY 40475 | | | |
| Eden Stewart | | | | | |
| Eden Surgical Management, LLC | 23679 Calabasas Road | Suite 415 | Calabasas, CA 91302 | | |
| Eden Total Skin Care Inc. | 28 South Park Ave | Rockville Centre, NY 11570 | | | |
| Eden Trucking LLC | 22704 Mount Hulda Ave | Cole Camp, MO 65325 | | | |
| Eden Ybs, Inc | 110 North Wood Ave | Linden, NJ 07036 | | | |
| Eden Z Film & Video | 1025 Stillman Ave | Eugene, OR 97404 | | | |
| Edenilson Pineda | | | | | |
| Edens Bateau | Address Redacted | | | | |
| Edens Garden Assisted Living Facility | 1598 Giles St Nw | Palm Bay, FL 32907 | | | |
| Eden'S Nails Spa | 2600 Union Ave | San Jose, CA 95124 | | | |
| Edens Pointe Home Care Inc | 8420 W. Silver Spring | Milwaukee, WI 53225 | | | |
| Edens Transportation | 47 Forest Ave | 2 | Brockton, MA 02301 | | |
| Edens Wireless Services | 1423 S E St | Lake Worth, FL 33460 | | | |
| Edenwylde Digital, LLC | 1554 Laurel Ridge Dr | Lawrenceville, GA 30043 | | | |
| Eder Alfonso Paz | Address Redacted | | | | |
| Eder Correa | | | | | |
| Eder Huerta | Address Redacted | | | | |
| Eder Hythason | | | | | |
| Eder Rivera | | | | | |
| Ederlinda Ortiz-Torok | | | | | |
| Ederra Lash & Beauty | 1417 Nw 54th St | Suite 440 | Seattle, WA 98107 | | |
| Edersy Suarez | | | | | |
| Edese Frederic | Address Redacted | | | | |
| Edey Delgado | Address Redacted | | | | |
| Edf Communications Inc | 472 Kings Hwy | Brooklyn, NY 11223 | | | |
| Edford Banuel | Address Redacted | | | | |
| Edfrem Watkins | | | | | |
| Edg Systems LLC | 1550 W Horizon Ridge Pkwy, Ste R-80 | Henderson, NV 89012 | | | |
| Edgar A Aguilar | Address Redacted | | | | |
| Edgar A Ramirez | Address Redacted | | | | |
| Edgar A Santillan | Address Redacted | | | | |
| Edgar A. Lueg | Address Redacted | | | | |
| Edgar A.M. LLC | 159 West Main St | Duncan, SC 29334 | | | |
| Edgar Ajuria | | | | | |
| Edgar Alarcon | Address Redacted | | | | |
| Edgar Alberto Suarez Garcia | Address Redacted | | | | |
| Edgar Albuquerque | Address Redacted | | | | |
| Edgar Allen | | | | | |
| Edgar Alvarado | | | | | |
| Edgar Andrade | | | | | |
| Edgar Andrades | Address Redacted | | | | |
| Edgar Antonio Abreu Pena | 3531 Sw 36th Ct | Miami, FL 33023 | | | |
| Edgar Arana | | | | | |
| Edgar Aranda | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edgar Arango Cruz | Address Redacted | | | | |
| Edgar Arreola | | | | | |
| Edgar Arrojo | | | | | |
| Edgar Barnes | | | | | |
| Edgar Barrington | Address Redacted | | | | |
| Edgar Bayrami | | | | | |
| Edgar Beltran | Address Redacted | | | | |
| Edgar Bothwell | | | | | |
| Edgar Bridges Inc. | 430 Sheoah Blvd | Winter Springs, FL 32708 | | | |
| Edgar Brito | Address Redacted | | | | |
| Edgar Brutyan | | | | | |
| Edgar Bucknor | Address Redacted | | | | |
| Edgar Campos | | | | | |
| Edgar Canas | | | | | |
| Edgar Cardenas Julio | Address Redacted | | | | |
| Edgar Castaneda | | | | | |
| Edgar Castillo | | | | | |
| Edgar Chapman | | | | | |
| Edgar Correa | | | | | |
| Edgar Cruz Sanchez | Address Redacted | | | | |
| Edgar Daniels | | | | | |
| Edgar Davis LLC | 121 Broad St | Matawan, NJ 07747 | | | |
| Edgar De La Piedra Sanchez | 11915 Maple Ave | Blue Island, IL 60406 | | | |
| Edgar De La Rosa | Address Redacted | | | | |
| Edgar De La Torre | | | | | |
| Edgar Delgado | | | | | |
| Edgar Delossantos | | | | | |
| Edgar Dietrich | | | | | |
| Edgar E Martinez | Address Redacted | | | | |
| Edgar E. Herrera | Address Redacted | | | | |
| Edgar Escobar | | | | | |
| Edgar Esparza | | | | | |
| Edgar Evans | | | | | |
| Edgar Feliciano | | | | | |
| Edgar Fernando Martinez | Address Redacted | | | | |
| Edgar Flores | | | | | |
| Edgar Francisquini | | | | | |
| Edgar Galvan | | | | | |
| Edgar Garcia | Address Redacted | | | | |
| Edgar Gonzalez | | | | | |
| Edgar Grigoryan | | | | | |
| Edgar Guedry | | | | | |
| Edgar Hairapetyan | | | | | |
| Edgar Hajinyan | Address Redacted | | | | |
| Edgar Hamiel | | | | | |
| Edgar Harrell | | | | | |
| Edgar Harris | | | | | |
| Edgar Hernandez | Address Redacted | | | | |
| Edgar Hernandez | | | | | |
| Edgar Hicks | | | | | |
| Edgar Horton | | | | | |
| Edgar Humberto Chaparro | Address Redacted | | | | |
| Edgar Ishkhanyan | | | | | |
| Edgar Ivanov | | | | | |
| Edgar J Oquendo Briceno | Address Redacted | | | | |
| Edgar Jaimes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edgar Janoyan | | | | | |
| Edgar Jaspe | | | | | |
| Edgar Javier | | | | | |
| Edgar Jewelry & Co Inc | 1583 Flatbush Ave | Brooklyn, NY 11210 | | | |
| Edgar Jimenez | | | | | |
| Edgar Jones | | | | | |
| Edgar Jusino | | | | | |
| Edgar Kautsch | | | | | |
| Edgar L Haire Geophysicist | 3919 Pleasant Valley Dr. | Missouri City, TX 77459 | | | |
| Edgar Lewis | | | | | |
| Edgar Lopez | Address Redacted | | | | |
| Edgar Macias | | | | | |
| Edgar Marcano | Address Redacted | | | | |
| Edgar Mardirosyants | Address Redacted | | | | |
| Edgar Marinelarena | | | | | |
| Edgar Marquez | Address Redacted | | | | |
| Edgar Martinez | | | | | |
| Edgar Mercado | | | | | |
| Edgar Merino Santos | Address Redacted | | | | |
| Edgar Meza | | | | | |
| Edgar Mkhoyan | | | | | |
| Edgar Montealegre | Address Redacted | | | | |
| Edgar Munoz | | | | | |
| Edgar N Palacios, Pa & Co | 8429 Florence Ave | Downey, CA 90240 | | | |
| Edgar Nalbandyan | | | | | |
| Edgar Narvaez Garcia | Address Redacted | | | | |
| Edgar O Cardona | Address Redacted | | | | |
| Edgar O Vasquez | Address Redacted | | | | |
| Edgar Oganesyan | | | | | |
| Edgar Orantes | Address Redacted | | | | |
| Edgar Oregel | Address Redacted | | | | |
| Edgar Ortiz Sanchez | | | | | |
| Edgar Ovalle | | | | | |
| Edgar Pabon | Address Redacted | | | | |
| Edgar Palma Rodriguez | Address Redacted | | | | |
| Edgar Paul | Address Redacted | | | | |
| Edgar Payaslyan | | | | | |
| Edgar Pedroza | Address Redacted | | | | |
| Edgar Pena | | | | | |
| Edgar Peralta | Address Redacted | | | | |
| Edgar Perez | | | | | |
| Edgar Pillado | Address Redacted | | | | |
| Edgar Preti | | | | | |
| Edgar R. Barnes, L.L.C. | Attn: Edgar Barnes | 587 Cambronne St | Mandeville, LA 70448 | | |
| Edgar Ramirez | | | | | |
| Edgar Reinehr | | | | | |
| Edgar Reyes | | | | | |
| Edgar Rios | | | | | |
| Edgar Rivera | Address Redacted | | | | |
| Edgar Rodriguez | | | | | |
| Edgar Rodriguez Larocca | | | | | |
| Edgar Rojas | Address Redacted | | | | |
| Edgar Rollins | | | | | |
| Edgar Runyon | | | | | |
| Edgar S Paramo | Address Redacted | | | | |
| Edgar Salas-Martinez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edgar Salazar | Address Redacted | | | | |
| Edgar Salazar | | | | | |
| Edgar Salzler | | | | | |
| Edgar Sanchez | | | | | |
| Edgar Sandlin Jr | | | | | |
| Edgar Sandoval | | | | | |
| Edgar Serrano | Address Redacted | | | | |
| Edgar Sicairos | | | | | |
| Edgar Smith | | | | | |
| Edgar Sojo | Address Redacted | | | | |
| Edgar Solutions Inc. | 7701 Timberlin Park Blvd | 536 | Jacksonville, FL 32256 | | |
| Edgar Stith | | | | | |
| Edgar Suarez | Address Redacted | | | | |
| Edgar Tafolla | Address Redacted | | | | |
| Edgar Tanassi | | | | | |
| Edgar Tapia | | | | | |
| Edgar Tarin | | | | | |
| Edgar Tejada | Address Redacted | | | | |
| Edgar Thomas Casebolt | | | | | |
| Edgar Tlapanco | Address Redacted | | | | |
| Edgar Tovar | Address Redacted | | | | |
| Edgar Trevino | | | | | |
| Edgar Trigos Rosas | Address Redacted | | | | |
| Edgar Tuttle | Address Redacted | | | | |
| Edgar Vardumyan | | | | | |
| Edgar Velasquez | Address Redacted | | | | |
| Edgar Vicente | Address Redacted | | | | |
| Edgar Villagomez | | | | | |
| Edgar Villagrana Jimenez | Address Redacted | | | | |
| Edgar Worley | | | | | |
| Edgar Yeghiazaryan | | | | | |
| Edgar Young | | | | | |
| Edgar Zacarias | | | | | |
| Edgar Zapata | | | | | |
| Edgar Zendejas | Address Redacted | | | | |
| Edgaras Ruljevas | | | | | |
| Edgard Awad | Address Redacted | | | | |
| Edgard Barrera | | | | | |
| Edgard Castillo Rivas | Address Redacted | | | | |
| Edgard E Paredes | Address Redacted | | | | |
| Edgard Espiritu | | | | | |
| Edgard Figuerora | | | | | |
| Edgard Marcucci | | | | | |
| Edgard Miranda | | | | | |
| Edgard Pomales | | | | | |
| Edgard Sanchez | | | | | |
| Edgardo Ayquipa | Address Redacted | | | | |
| Edgardo B Gabas | Address Redacted | | | | |
| Edgardo Cabrera | | | | | |
| Edgardo Cains | | | | | |
| Edgardo Cordoba | Address Redacted | | | | |
| Edgardo Cruz | | | | | |
| Edgardo Encarnacion | Address Redacted | | | | |
| Edgardo Espiritu | | | | | |
| Edgardo Garcia | | | | | |
| Edgardo Garcia Diaz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edgardo Gonzalez | Address Redacted | | | | |
| Edgardo Gonzalez Lopez | Address Redacted | | | | |
| Edgardo Hernandez | Address Redacted | | | | |
| Edgardo J Marill, Jr | Address Redacted | | | | |
| Edgardo M Navarro Benitez | Address Redacted | | | | |
| Edgardo Masanes | | | | | |
| Edgardo Montalvo-Ortiz | | | | | |
| Edgardo Orta-Aviles | Address Redacted | | | | |
| Edgardo Pena | | | | | |
| Edgardo Perez | Address Redacted | | | | |
| Edgardo Ramos | Address Redacted | | | | |
| Edgardo Sanchez | Address Redacted | | | | |
| Edgardo Tovar | | | | | |
| Edgardo Vegerano | | | | | |
| Edgars Mz Corp | 801 N. Homestead Blvd | Homestead, FL 33030 | | | |
| Edge Beauty Supply Corp. | 1848 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Edge Cleaning Services | 807 Matthews Ct. | Arlington, TX 76012 | | | |
| Edge Consult Inc | 4210 Shady Village Ct | Missouri City, TX 77459 | | | |
| Edge Electric, Inc. | 4112 157th St Nw | Stanwood, WA 98292 | | | |
| Edge Fitness, LLC | 923 Martin St S | Pell City, AL 35128 | | | |
| Edge Healthcare Consulting LLC | 406 Warren Ave | Lakewood, NJ 08701 | | | |
| Edge Holdings Nyc, LLC | 111 Fulton St | Suite 518 | New York, NY 10038 | | |
| Edge It | 6009 West Parker Road | 149-389 | Plano, TX 75093 | | |
| Edge It Up Landscaping | 4350 Jimmy Carter Blvd | 2004 | Norcross, GA 30093 | | |
| Edge Maintenance, LLC | 133 W. Warm Springs Road | Suite 101 | Las Vegas, NV 89119 | | |
| Edge On Street Inc | 3070 Blake St | 150 | Denver, CO 80205 | | |
| Edge Point Enterprises Inc | 807 Forestview Ave | Park Ridge, IL 60068 | | | |
| Edge Print & Supply | 297 West Hilton 4B | St George, UT 84770 | | | |
| Edge Private Fitness, LLC | 101 Broadway Rd | Ste 5 | Dracut, MA 01826 | | |
| Edge Pro Painting | 710 South Imperial Dr | Hartland, WI 53029 | | | |
| Edge Reach Consulting Inc | 354 Corbett Ave | San Francisco, CA 94114 | | | |
| Edge Realty | 3735 Lakeside Drive, Ste B | Reno, NV 89509 | | | |
| Edge Sheet Metal Inc | 26332 Via Lara | Mission Viejo, CA 92691 | | | |
| Edge Technologies Associates, Inc. | 4300 Lindo Loop | Round Rock, TX 78681 | | | |
| Edge Technologies, LLC | 7647 Investment Court | Unit A1 | Owings, MD 20736 | | |
| Edge Yoga LLC | 2440 Wilson Blvd | Suite 201 | Arlington, VA 22201 | | |
| Edgemark Holdings LLC. | 9830 S 51st St | Suite A-127 | Phoenix, AZ 85044 | | |
| Edgemarketing Inc. | 1710 Russet Hill Circle | Hoover, AL 35244 | | | |
| Edgenet, Inc. | 16695 Alexander Run | Jupiter, FL 33478 | | | |
| Edgepoint Promos | 324 E Schantz Ave | Oakwood, OH 45409 | | | |
| Edger Penaloza | Address Redacted | | | | |
| Edgerock Wealth Management | 7887 East Belleview Ave | Suite 240 | Englewood, CO 80111 | | |
| Edgerton Service Station LLC | 114 Piney Pond Rd | Brodnax, VA 23920 | | | |
| Edgesys Inc. | 411 Route 17 South | 310 | Hasbrouck Heights, NJ 07604 | | |
| Edgewater Appliance Nj LLC | 16 Mariners Cv | Edgewater, NJ 07020 | | | |
| Edgewater Linen, LLC | 407-5B Atlantic Beach Causeway | Atlantic Beach, NC 28512 | | | |
| Edgewater Media Group | P.O. Box 5005 | Asheville, NC 28813 | | | |
| Edgewater Plumbing Inc. | Attn: Ron Wooden | 1805 Oak Dr | Edmond, OK 73034 | | |
| Edgewater United Taekwondo | 880 River Rd | Suite5 | Edgewater, NJ 07020 | | |
| Edgewise Electric | 38427 Shelburn Dr | Scio, OR 97374 | | | |
| Edgewise, LLC | 17321 Lafayette Drive | Olney, MD 20832 | | | |
| Edgewood Farms, LLC | 5064 Wilson Road | Groveland, NY 14462 | | | |
| Edgewood Impact | 137 Hacienda Dr. | Belvedere-Tiburon, CA 94920 | | | |
| Edgewood Roofing & Restoration | 5406 S Cesar Chavez Rd | Edinburg, TX 78542 | | | |
| Edgewood Village Non Profit Housing Corp | 6213 Towar Garden Circle | E Lansing, MI 48823 | | | |
| Edgeworks Design, LLC | 1111 Radam Circle | Austin, TX 78745 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Edgeworks Entertainment LLC | 2219 And One Half Aaron St | Los Angeles, CA 90026 | | | |
| Edgil Grove | Baptist Church Of Jasper, Alabama, Inc. | 100 Edgil Grove Road | Jasper, AL 35503 | | |
| Edgina T. Hendrix Smith | 3855 Yosemite Park Lane | Snellville, GA 30039 | | | |
| Edgina T. Hendrix Smith | Address Redacted | | | | |
| Edgy Arandia | Address Redacted | | | | |
| Edi Da-Silva-S | Address Redacted | | | | |
| Edi Guidi, Dds | Address Redacted | | | | |
| Edi Solutions | 3300 Bramhall Place | El Dorado Hills, CA 95762 | | | |
| Edi Tona | | | | | |
| Edi Wow Enterprises | 244 Country Road 3524 | Leesburg, TX 75451 | | | |
| Ediberto Garrido | | | | | |
| Edible Arrangements | 1040 S Broadway | Hicksville, NY 11801 | | | |
| Edible Arrangements - Dallas, Ga | 8876 Dallas Acworth Hwy, Ste 102 | Dallas, GA 30132 | | | |
| Edible Landscapes & More | 1270 Palolo Ave | Honolulu, HI 96816 | | | |
| Edible Notions LLC | 16 Route 5 | Edgewater, NJ 07020 | | | |
| Edickson Merchan | Address Redacted | | | | |
| Edidiong Udonkang | | | | | |
| Edie Dozier | | | | | |
| Edie Ramstad | | | | | |
| Ediel Duarte | Address Redacted | | | | |
| Edifii.Us L.L.C. | 260 S Sunset Dr | Vineyard, UT 84059 | | | |
| Edify Educational Services, LLC | 754 Warrenton Road | Fredericksburg, VA 22406 | | | |
| Ediger Farms, LLC | 18930 Se Wallace Rd | Dayton, OR 97114 | | | |
| Edigital Deals, Inc. | 11009 Venice Blvd. | Ste 1 | Los Angeles, CA 90034 | | |
| Edik Ajand | Address Redacted | | | | |
| Edik Azizian | Address Redacted | | | | |
| Edik Karapetyan | | | | | |
| Edik Mirzayan Inc | 3658 Foothill Blvd | La Crecenta, CA 91214 | | | |
| Edik Simonyan | | | | | |
| Edilane Piedra | | | | | |
| Edilbert Cruz | | | | | |
| Edilberto Aponte | | | | | |
| Edilberto Cardenas | Address Redacted | | | | |
| Edilberto Figueroa | | | | | |
| Edilberto Moreno | | | | | |
| Edilberto R Moldes Gomez | Address Redacted | | | | |
| Edilberto Viana | | | | | |
| Edilia Cordova | Address Redacted | | | | |
| Edilimer Guzman Cordova | Address Redacted | | | | |
| Edilson Morais | Address Redacted | | | | |
| Edilson Silva | | | | | |
| Edilson Velez | Address Redacted | | | | |
| Edimar Cabral | Address Redacted | | | | |
| Edin Ahmetaj | | | | | |
| Edin Bosankic | | | | | |
| Edin Jusufspahic | | | | | |
| Edin Martinez | | | | | |
| Edin Sabic | | | | | |
| Edina Halilovic | | | | | |
| Edina Zajac | | | | | |
| Edinam Moten | Address Redacted | | | | |
| Edins Nails Salon & Spa | 8366 Market Strret | Bradenton, FL 34202 | | | |
| Edinson De La Rosa Beato | Address Redacted | | | | |
| Edinson Mendoza | Address Redacted | | | | |
| Edinson Zhagui | | | | | |
| Edinsor Florentino | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edinville Enterprises, Inc | 8 Godwin Ave | Ridgewood, NJ 07450 | | | |
| Ediomer Martinez Perez | Address Redacted | | | | |
| Edip Pektas | | | | | |
| Edirma Garcia | Address Redacted | | | | |
| Edis Corbadzic | | | | | |
| Edis Hidanovic | Address Redacted | | | | |
| Edis Imsirevic | Address Redacted | | | | |
| Edis Kantarevic | Address Redacted | | | | |
| Edis Mehidic | Address Redacted | | | | |
| Edis Monge | | | | | |
| Edis Pajazetovic | | | | | |
| Edison Andrade | | | | | |
| Edison Aulestia | | | | | |
| Edison Castillo Sarco | Address Redacted | | | | |
| Edison Company Investment Group, LLC | 8 The Green | Dover, DE 19901 | | | |
| Edison De Mello | | | | | |
| Edison Distribution Company, Inc. . | 338 N Canal St, Ste 22 | S San Francisco, CA 94080 | | | |
| Edison Electric Inc | 2417 104th St Ct S | Lakewood, WA 98499 | | | |
| Edison Estrella | dba Estrellitas Day Care | 9128 84th St | Woodhaven, NY 11421 | | |
| Edison Feisal | | | | | |
| Edison Fernandez | Address Redacted | | | | |
| Edison Funding LLC | 402 E.90th St | 3D | New York, NY 10128 | | |
| Edison G Cardoso Landscaping | 51 Manhattan Ave | Westbury, NY 11590 | | | |
| Edison Hoxhaj | | | | | |
| Edison Intl Travel & Trading Inc | 23 Greenwich Road | Edison, NJ 08820 | | | |
| Edison Jimenez | | | | | |
| Edison Kiela | Address Redacted | | | | |
| Edison Morales Panama | Address Redacted | | | | |
| Edison Of Tampa Inc | 10829 N 56th St | Temple Terrace, FL 33617 | | | |
| Edison Plaza Diner | Attn: Soo Kang | 1900 Oak Tree Rd | Edison, NJ 08820 | | |
| Edison Restrepo | Address Redacted | | | | |
| Edison Sosa | Address Redacted | | | | |
| Edison Torres | | | | | |
| Edison Vacuum Co Inc | Attn: Jess Amonette | 1210 8th Ave S | Nashville, TN 37203 | | |
| Edison Vacuum Co Inc, | 4564 Raccoon Trl | Hermitage, TN 37076 | | | |
| Edison Villegas | Address Redacted | | | | |
| Edisson Martinez | Address Redacted | | | | |
| Edisson Saint Martin | Address Redacted | | | | |
| Edit House Nyc | 61 Tapscott St | Apt 2 | Brooklyn, NY 11212 | | |
| Edit Zsemko | Address Redacted | | | | |
| Edited By A Pro, LLC | 2528 New Salem Ave. | Henderson, NV 89052 | | | |
| Edith A Heinzmann | Address Redacted | | | | |
| Edith Arandela | | | | | |
| Edith Arroyave | Address Redacted | | | | |
| Edith Beuty Salon | 339 Monterey St | Salinas, CA 93901 | | | |
| Edith Brodbeck | | | | | |
| Edith D Rodriguez | Address Redacted | | | | |
| Edith De Leon | Address Redacted | | | | |
| Edith Doming | | | | | |
| Edith Edwige Masao | Address Redacted | | | | |
| Edith Elmore | Address Redacted | | | | |
| Edith Germano | | | | | |
| Edith Harvey | | | | | |
| Edith Henderson | | | | | |
| Edith Hunt | | | | | |
| Edith Inc | 19501 Nw 2nd Ave | Miami Gardens, FL 33169 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edith Kandler-Torres | | | | | |
| Edith Klud | | | | | |
| Edith Magbegor | Address Redacted | | | | |
| Edith Nunez | Address Redacted | | | | |
| Edith Parker | | | | | |
| Edith Pineda | Address Redacted | | | | |
| Edith Prier | Address Redacted | | | | |
| Edith Raether | | | | | |
| Edith Raya | Address Redacted | | | | |
| Edith Salinas | Address Redacted | | | | |
| Edith Samet | | | | | |
| Edith Saville | | | | | |
| Edith Shepard Daycare | 623 Delores Dr | Grand Prairie, TX 75052 | | | |
| Edith Sligh | Address Redacted | | | | |
| Edith Torres | | | | | |
| Edith Ugwu | Address Redacted | | | | |
| Edith Vasquez | Address Redacted | | | | |
| Edith Wynn | Address Redacted | | | | |
| Editha Quiambao | | | | | |
| Edithead, LLC | 1220 Lynn Ter | Highland Park, IL 60035 | | | |
| Editor | 830 Hayes St | Apt 108 | San Francisco, CA 94117 | | |
| Editor In Chief Media, LLC | 6424 Morningside Drive | Kansas City, MO 64113 | | | |
| Editorr | 9210 Fullerton Ave | San Diego, CA 92123 | | | |
| Editorreid, LLC | 4914 Seacroft Rd | Charlotte, NC 28210 | | | |
| Edittri LLC | 3883 W. Nancy Creek Ct. | Brookhaven, GA 30319 | | | |
| Editza Torrealba | | | | | |
| Edjir Charles | Address Redacted | | | | |
| Edk Technologies Inc | 3140 Polaris Ave | Suite 8 | Las Vegas, NV 89102 | | |
| Edle Trucking LLC | 1900 Ashland Dr Nw | Apt 104 | Rochester, MN 55901 | | |
| Edlebs Enterprises | 800 South Azusa Ave Unit C-4 | Azusa, CA 91702 | | | |
| Edley Accounting | 4308 Flora Vista Dr | Orlando, FL 32837 | | | |
| Edline Cosmetic | 1413 N Lakewood Ave | Ocoee, FL 34761 | | | |
| Edline Despagne | Address Redacted | | | | |
| Edling Environmental Engineering Inc | 9645 Glacier Creek Way | Elk Grove, CA 95624 | | | |
| Edlord Dieujuste | Address Redacted | | | | |
| Edlyne Verna | | | | | |
| Edlynn Lewis | | | | | |
| Edman Builders LLC | Attn: Joseph Edman | 6604 1St Ave W | Williston, ND 58801 | | |
| Edman Reeves | Address Redacted | | | | |
| Edmar Reidhead | | | | | |
| Edmars & Associates Cpa LLC | 1403 Greenbrier Parkway | Suite 401 | Chesapeake, VA 23320 | | |
| Edmeire De Oliveira | Address Redacted | | | | |
| Edmelinda Pinero | | | | | |
| Edmiston R+D | 4939 Rosehedge Dr | La Mesa, CA 91942 | | | |
| Edmond Azaryan | | | | | |
| Edmond Burie | | | | | |
| Edmond Coupel | | | | | |
| Edmond Direnna | | | | | |
| Edmond Eberneson | Address Redacted | | | | |
| Edmond Fung | Address Redacted | | | | |
| Edmond Harrison | Address Redacted | | | | |
| Edmond Julien | Address Redacted | | | | |
| Edmond Khodaverdi | Address Redacted | | | | |
| Edmond Khodaverdy | | | | | |
| Edmond Kyung | | | | | |
| Edmond Lands Caping Services Inc | 6800 North Miami Ave | Miami, FL 33150 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edmond Lesoon | | | | | |
| Edmond Loiselle | | | | | |
| Edmond Martell | | | | | |
| Edmond Mckean | | | | | |
| Edmond Nanoukon | | | | | |
| Edmond Ngong | | | | | |
| Edmond Nicolas | | | | | |
| Edmond Sargent | | | | | |
| Edmond Shabo | Address Redacted | | | | |
| Edmond Touboul | | | | | |
| Edmond W. Bradberry | Address Redacted | | | | |
| Edmond Warchick | | | | | |
| Edmond Williams | | | | | |
| Edmondovasapyan | Address Redacted | | | | |
| Edmonds Auto Parts Inc, | 636 Edmonds Way | Edmonds, WA 98020 | | | |
| Edmonds Engineering | 411 Elm Ave | San Bruno, CA 94066 | | | |
| Edmonds Enterprise | 17353 Wilde Ave | 304 | Parker, CO 80134 | | |
| Edmonds Enterprises | 1127 W. Hancock Ave | Athens, GA 30606 | | | |
| Edmonds Family Partnership, Lllp | 12412 San Jose Blvd. | Suite 303 | Jacksonville, FL 32223 | | |
| Edmonds Printing Co., Inc. | 6715 210th St Sw | Suite C | Lynnwood, WA 98036 | | |
| Edmondson Home Inspections | 1238 Pheasant Run Drive | Tallahassee, FL 32312 | | | |
| Edmondson Reed & Associates, Inc. | 15 West 6th St | Tulsa, OK 74119 | | | |
| Edmonia Barker | | | | | |
| Edmonson Physical Therapy, LLC | 19037 Epernay Ct | Baton Rouge, LA 70817 | | | |
| Edmund Aguba | | | | | |
| Edmund Akuamoah | Address Redacted | | | | |
| Edmund Barnes | | | | | |
| Edmund Bernosky | | | | | |
| Edmund Bickel | | | | | |
| Edmund Blais | | | | | |
| Edmund Burke | | | | | |
| Edmund Christensen | | | | | |
| Edmund Curry | | | | | |
| Edmund Cutting | | | | | |
| Edmund Damiano | | | | | |
| Edmund Dury | | | | | |
| Edmund Forbes | | | | | |
| Edmund Gabor | | | | | |
| Edmund Gorski | | | | | |
| Edmund Harris | | | | | |
| Edmund Hershberger | | | | | |
| Edmund James Salon & Spa | 12020 South Shore Blvd | 300 | Wellington, FL 33463 | | |
| Edmund Kahle | | | | | |
| Edmund Lowell | | | | | |
| Edmund M Kramer Photographers Inc | 137 Columbia Tpk | Florham Park, NJ 07932 | | | |
| Edmund Matthews | Address Redacted | | | | |
| Edmund Nenortas | | | | | |
| Edmund Smith | | | | | |
| Edmund Sullivan | | | | | |
| Edmund T Allen Iii | | | | | |
| Edmund Trapuzzano | | | | | |
| Edmund Waller | Address Redacted | | | | |
| Edmund Walsh | | | | | |
| Edmund Wong | | | | | |
| Edmundo Alfaro | | | | | |
| Edmundo Bendana | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edmundo Bravo | Address Redacted | | | | |
| Edmundo Cepeda | Address Redacted | | | | |
| Edmundo Dingzon | | | | | |
| Edmundo Lopez Frometa | Address Redacted | | | | |
| Edmundo M Ortega Sabido | Address Redacted | | | | |
| Edmundo Ortega | | | | | |
| Edmundo Pizarro | Address Redacted | | | | |
| Edmundo Ponce De Leon | | | | | |
| Edmundo Romero | Address Redacted | | | | |
| Edmundo Sotillo | | | | | |
| Edmundo Vega | | | | | |
| Edmunds Vilhelmsons | | | | | |
| Edn, Inc. | 33 West 19th St 4th Floor | New York, NY 10011 | | | |
| Edna Abney | | | | | |
| Edna Anderson | | | | | |
| Edna Annette Marshall | Address Redacted | | | | |
| Edna Baghoumian | | | | | |
| Edna Ben-Susan | Address Redacted | | | | |
| Edna Carbajal | Address Redacted | | | | |
| Edna David | | | | | |
| Edna David, | Address Redacted | | | | |
| Edna Feliciano-Flatts, LLC | 2518 Ivan St | Bethlehem, PA 18020 | | | |
| Edna Golandsky | Address Redacted | | | | |
| Edna Haughney | | | | | |
| Edna Isaias | Address Redacted | | | | |
| Edna Jackson | Address Redacted | | | | |
| Edna Jean Pierre | Address Redacted | | | | |
| Edna Lee | | | | | |
| Edna Malberg | Address Redacted | | | | |
| Edna Markaddy, Md | Address Redacted | | | | |
| Edna Milner | | | | | |
| Edna Minasians | | | | | |
| Edna Morales | | | | | |
| Edna Patrone | Address Redacted | | | | |
| Edna Peprah | Address Redacted | | | | |
| Edna Perez | Address Redacted | | | | |
| Edna Perez | | | | | |
| Edna Proano | Address Redacted | | | | |
| Edna T Ramsey | Address Redacted | | | | |
| Edna Van Baulen | | | | | |
| Ednalyn Agravante | | | | | |
| Ednas Closet | 9750 Royal Lane | 708 | Dallas, TX 75231 | | |
| Edneia Cleaning Inc | 197 S. Harborview Rd | Santa Rosa Beach, FL 32459 | | | |
| Edner Durandisse | Address Redacted | | | | |
| Edner Escarne | | | | | |
| Edney Armenteros | Address Redacted | | | | |
| Edney Eye Associates | 69 Shuford Rd | Columbus, NC 28722 | | | |
| Edney Gibson-Dottin | Address Redacted | | | | |
| Ednia LLC | 4749 E Ben White Blvd, Ste A | Austin, TX 78741 | | | |
| Ednise Desmangles | Address Redacted | | | | |
| Ednnan Mosallam | | | | | |
| Ednold Louis | Address Redacted | | | | |
| Edo Asian Fusion Inc. | 2087 Coney Island Ave | Brooklyn, NY 11223 | | | |
| E-Do Hair & Nail | 10357 Balboa Blvd | Granada Hills, CA 91344 | | | |
| Edo Inc | 4500 66th St N | St Petersburg, FL 33709 | | | |
| Edo Lavi Dmd | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edo Mor | dba Momo Glassworks | 32 N Farms Rd | Haydenville, MA 01039 | | |
| Edo Transportation | 8103 Anderwood Knoll Trace | Richmond, TX 77407 | | | |
| Edora Baskerville | | | | | |
| Edorro LLC | 318 Bonnie Brae Lane | Burr Ridge, IL 60527 | | | |
| Edose Ohen | | | | | |
| Edouard B.Loutfi | Address Redacted | | | | |
| Edouard Beugre | Address Redacted | | | | |
| Edouard Hovakimyan | Address Redacted | | | | |
| Edouard J Montreuil | Address Redacted | | | | |
| Edouard Lamarre | Address Redacted | | | | |
| Edouard Mann | | | | | |
| Edouard Rodriguez | | | | | |
| Edouard Security | 3617 Oberon Ave | Boynton Beach, FL 33436 | | | |
| Edouard Takhmazian | Address Redacted | | | | |
| Edp Consultants LLC | 3921 Alton Road | Suite 233 | Miami Beach, FL 33140 | | |
| Edp Transport L.L.C. | 1043 Independence Ave | Waterloo, IA 50703 | | | |
| Edging Inc | 238 S West End Blvd | Ste 7 | Quakertown, PA 18951 | | |
| Edquisite Remodel LLC | 2820 Dove Ave | Marrero, LA 70072 | | | |
| Edr Construction | 336 Walnut Ave | Spruce Pine, NC 28777 | | | |
| Edra | Address Redacted | | | | |
| Edra Estates Inc | 33-08 163rd St | Flushing, NY 11358 | | | |
| Edra L Munoz Gomez | Address Redacted | | | | |
| Edrea Mann | | | | | |
| Edrees Hashimi | Address Redacted | | | | |
| Edrey Acosta Castro | Address Redacted | | | | |
| Edri Mobile Tax Office | 4532 Jamerson Rd | Memphis, TN 38122 | | | |
| Edric Mencer | | | | | |
| Edricboylynn Residential Home Care Inc | 1307 Park Pleasant Cir | San Jose, CA 95127 | | | |
| Edrick Nicely | Address Redacted | | | | |
| Edrick Smith | | | | | |
| Edries Saleh | | | | | |
| Edrik Vargas | Address Redacted | | | | |
| Edrine Colin | Address Redacted | | | | |
| Edris Nicholls | | | | | |
| Edriss Raihan | | | | | |
| Edrissa Jarra | Address Redacted | | | | |
| Edrisse Michelin | | | | | |
| Edro'S Movers Delivery Service Corp | 5122 W Wrightwood Ave | Chicago, IL 60639-1630 | | | |
| Edrssconstruction | 214 Nw 43rd Ct | Pompano Beach, FL 33064 | | | |
| Ed'S | 2001 Nw 35 th Terrace | Coconut Creek, FL 33066 | | | |
| Ed'S Auto Body & Repair, Inc. | 24 Mechanic St | Easthampton, MA 01027 | | | |
| Eds Auto Sales | 4936 Leavenworth Rd | Kansas City, KS 66104 | | | |
| Ed'S Automotive LLC | 4049 Kingsfield Dr, | Parrish, FL 34219 | | | |
| Ed'S Barber Shop | 210 Lane St | N Judson, IN 46366 | | | |
| Ed'S Bulldozing Inc | 7534 Ne 175th St | Suite 1 | Kenmore, WA 98028 | | |
| Eds Construction LLC | 166 Woodland St | Windsor, CT 06095 | | | |
| Eds Construction, LLC | 1564 Foster Road | W Union, OH 45693 | | | |
| Ed'S Editions, LLC | 827 Tara Trail | Columbia, SC 29210 | | | |
| Eds Events & Design, LLC | 119 Drumhill Rd 363 | Chelmsford, MA 01824 | | | |
| Ed'S Fabric Export Inc | 2020 Old Federal Hwy | Hallandale, FL 33009 | | | |
| Ed'S Insurance Agency Of Broward Inc | 4583 N Dixie Hwy | Pompano Beach, FL 33064 | | | |
| Ed'S Landscaping | 119 Auburn Dr | Vallejo, CA 94589 | | | |
| Ed'S Lobster Bar | Attn: Edward Mcfarland | 222 Lafayette St | New York, NY 10012 | | |
| Eds Music | 6121 S Monet Ct | Kearns, UT 84118 | | | |
| Eds Plumbing & Heating | 2882 Springtownhillrd | Hellertown, PA 18055 | | | |
| Ed'S Seamless Gutters | 25 Central Ave | Wallkill, NY 12589 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ed'S Spas, Solar & Pools, Inc. | 85 S Washington St | Ormond Beach, FL 32174 | | | |
| Ed'S Sweets & Things | 111 Dr Martin Luther King Jr Blvd | White Plains, NY 10601 | | | |
| Eds Technologies Inc. | 3084 Bedford Ave | Brooklyn, NY 11210 | | | |
| Eds Tools LLC | 121 Cleveland Ave | Riverside, NJ 08075 | | | |
| Ed'S Tree Service, Inc | 11525 E Maple Ave | Beltsville, MD 20705 | | | |
| Eds Upholstery & Restoration LLC | 3011 N. Fowler Rd | Spokane, WA 99206 | | | |
| Ed'S Vintage And Classic Bikes | Attn: Edwin Moses | 112 Gardner St | Philadelphia, PA 19116 | | |
| Edsel J Smith Farm LLC | 5003 Goodes Ferry Rd | S Hill, VA 23970 | | | |
| Edsel Sawyer | Address Redacted | | | | |
| Edsel Tumbagon | | | | | |
| Edsimpala Closeouts Inc | 3421 Ave P | Brooklyn, NY 11234 | | | |
| Edson Anaya | Address Redacted | | | | |
| Edson Ramirez | | | | | |
| Edson Salas | | | | | |
| Edson Salas Realty LLC | 4702 N 32Nd St | Phoenix, AZ 85018 | | | |
| Edson Salas Realty LLC | Attn: Edson Salas | 4702 N 32Nd St | Phoenix, AZ 85018 | | |
| Edson Vargas | | | | | |
| Edson Vizcarra | | | | | |
| Edt Realty LLC | 65-75 E. County Line Road | Lakewood, NJ 08701 | | | |
| Edtora Jones | | | | | |
| Edu Medical Group | 16660 Paramount Blvd | Suite 208 | Paramount City, CA 90723 | | |
| Edu Music Inc. | 920 Riverside Drive Apt. 7 | New York, NY 10032 | | | |
| Eduar Miranda | Address Redacted | | | | |
| Eduard Abramov | Address Redacted | | | | |
| Eduard Agesyan | Address Redacted | | | | |
| Eduard Aivazovi | | | | | |
| Eduard Alvarez | Address Redacted | | | | |
| Eduard Avojan | | | | | |
| Eduard Babayan | Address Redacted | | | | |
| Eduard Baikoff | | | | | |
| Eduard Balika | | | | | |
| Eduard Demchuk | | | | | |
| Eduard Duran | Address Redacted | | | | |
| Eduard Gladyshev | | | | | |
| Eduard Heerdink | Address Redacted | | | | |
| Eduard Kovalchuk | | | | | |
| Eduard Matveev | | | | | |
| Eduard Rabinovich | | | | | |
| Eduard Rubinov | Address Redacted | | | | |
| Eduard Seletskyy | Address Redacted | | | | |
| Eduard Straubhaar | | | | | |
| Eduard Torosyan | Address Redacted | | | | |
| Eduard Tserunyan | | | | | |
| Eduard Zavlyanov | | | | | |
| Eduard Zhyryada | Address Redacted | | | | |
| Eduardo | Address Redacted | | | | |
| Eduardo A Guernica | Address Redacted | | | | |
| Eduardo Acosta | Address Redacted | | | | |
| Eduardo Alatorre | | | | | |
| Eduardo Albarran Quiroz | Address Redacted | | | | |
| Eduardo Alonzo | Address Redacted | | | | |
| Eduardo Alvarado | Address Redacted | | | | |
| Eduardo Alvarado | | | | | |
| Eduardo Andujar | | | | | |
| Eduardo Aparicio | Address Redacted | | | | |
| Eduardo Aparicio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eduardo Arenas | Address Redacted | | | | |
| Eduardo Arencibia | Address Redacted | | | | |
| Eduardo Arnold | Address Redacted | | | | |
| Eduardo Arrizon | | | | | |
| Eduardo Arroyo | | | | | |
| Eduard-O Arroyos | | | | | |
| Eduardo Avero | Address Redacted | | | | |
| Eduardo Ayala | Address Redacted | | | | |
| Eduardo B. Diaz | Address Redacted | | | | |
| Eduardo Baez | | | | | |
| Eduardo Banzo | Address Redacted | | | | |
| Eduardo Barragan Inc | 403 Camden Cir | Oswego, IL 60543 | | | |
| Eduardo Barrios | | | | | |
| Eduardo Belmarez | Address Redacted | | | | |
| Eduardo Buensuceso | | | | | |
| Eduardo Bustamante | | | | | |
| Eduardo Cabrera | | | | | |
| Eduardo Calzadilla | | | | | |
| Eduardo Campos | | | | | |
| Eduardo Capriles | | | | | |
| Eduardo Carbajal | | | | | |
| Eduardo Carballo | | | | | |
| Eduardo Cardoso | | | | | |
| Eduardo Casas Iglesias | Address Redacted | | | | |
| Eduardo Castillo | Address Redacted | | | | |
| Eduardo Cervantes | | | | | |
| Eduardo Chacon | Address Redacted | | | | |
| Eduardo Chavez Guerra | Address Redacted | | | | |
| Eduardo Chipe | Address Redacted | | | | |
| Eduardo Comesana | | | | | |
| Eduardo Construction, Inc. | 1511 S 61st Ave | Cicero, IL 60804 | | | |
| Eduardo Coronado | | | | | |
| Eduardo Cortez Jr | Address Redacted | | | | |
| Eduardo Costa | Address Redacted | | | | |
| Eduardo Costa | | | | | |
| Eduardo De Abreu | Address Redacted | | | | |
| Eduardo De Haz | Address Redacted | | | | |
| Eduardo De Los Santos | | | | | |
| Eduardo Delfino | Address Redacted | | | | |
| Eduardo Deras | | | | | |
| Eduardo Diaz | | | | | |
| Eduardo Don | | | | | |
| Eduardo Dubon | | | | | |
| Eduardo E Perez Castaneda | Address Redacted | | | | |
| Eduardo E Puig | | | | | |
| Eduardo Elejaga | Address Redacted | | | | |
| Eduardo Escobar | | | | | |
| Eduardo Espinoza | | | | | |
| Eduardo Estrada | Address Redacted | | | | |
| Eduardo Falcon | Address Redacted | | | | |
| Eduardo Fanith | Address Redacted | | | | |
| Eduardo Fee | Address Redacted | | | | |
| Eduardo Fernandez | Address Redacted | | | | |
| Eduardo Ferreira | | | | | |
| Eduardo Finkielsztejn Project Management | Address Redacted | | | | |
| Eduardo Fragnaud | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eduardo Fuenmayor | Address Redacted | | | | |
| Eduardo G Delia | Address Redacted | | | | |
| Eduardo Gamboa | | | | | |
| Eduardo Garcia | Address Redacted | | | | |
| Eduardo Garcia | | | | | |
| Eduardo Garcia Ochil | Address Redacted | | | | |
| Eduardo Gomez | Address Redacted | | | | |
| Eduardo Gonzalez | Address Redacted | | | | |
| Eduardo Gracian | | | | | |
| Eduardo Guerra | Address Redacted | | | | |
| Eduardo Guilarte | Address Redacted | | | | |
| Eduardo Guzman | | | | | |
| Eduardo H Parra LLC | 2408 Moon Shore Dr | Las Vegas, NV 89128 | | | |
| Eduardo Henriques | | | | | |
| Eduardo Hernandez | Address Redacted | | | | |
| Eduardo Hernandez | | | | | |
| Eduardo Herrera | | | | | |
| Eduardo Irrazabal | Address Redacted | | | | |
| Eduardo J Mitter Jr | | | | | |
| Eduardo J Morales | Address Redacted | | | | |
| Eduardo J Torres | Address Redacted | | | | |
| Eduardo Jaramillo | Address Redacted | | | | |
| Eduardo Jimenez | | | | | |
| Eduardo Jorges | Address Redacted | | | | |
| Eduardo Juan Rodriguez Del Valle | Address Redacted | | | | |
| Eduardo Kim | | | | | |
| Eduardo Kozlowski | | | | | |
| Eduardo L Arango | Address Redacted | | | | |
| Eduardo Lara | | | | | |
| Eduardo Lopes LLC | 200 Miami Ave | Indialantic, FL 32903 | | | |
| Eduardo Lopez - Medina | | | | | |
| Eduardo Loreto Medina | Address Redacted | | | | |
| Eduardo Lugo | Address Redacted | | | | |
| Eduardo M Torres Lopez | Address Redacted | | | | |
| Eduardo Manubay | | | | | |
| Eduardo Marquez | | | | | |
| Eduardo Martinez | | | | | |
| Eduardo Martino | | | | | |
| Eduardo Mazzeo | Address Redacted | | | | |
| Eduardo Mejia | Address Redacted | | | | |
| Eduardo Mejia | | | | | |
| Eduardo Mesa | Address Redacted | | | | |
| Eduardo Millan | | | | | |
| Eduardo Minchez Solis | 1529 Stowell Center Plaza, Ste B | Santa Maria, CA 93454 | | | |
| Eduardo Moreno, M.D. Rural Health Clinic | 210 S. Ave C | Crystal City, TX 78839 | | | |
| Eduardo Morgalo | | | | | |
| Eduardo Mustiga | | | | | |
| Eduardo Narrido | | | | | |
| Eduardo Oca Jr. | Address Redacted | | | | |
| Eduardo Olivo | | | | | |
| Eduardo Oracion | Address Redacted | | | | |
| Eduardo Orihuela | | | | | |
| Eduardo Ortega | | | | | |
| Eduardo Parra | | | | | |
| Eduardo Paz | | | | | |
| Eduardo Paz Boucourt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eduardo Perez | Address Redacted | | | | |
| Eduardo Perez | | | | | |
| Eduardo Perez Cruz | Address Redacted | | | | |
| Eduardo Perez Jr. | Address Redacted | | | | |
| Eduardo Pichardo | | | | | |
| Eduardo Planas | | | | | |
| Eduardo Plascencia | | | | | |
| Eduardo Ponce Leon | Address Redacted | | | | |
| Eduardo Quispe | | | | | |
| Eduardo Rafael Minchez | | | | | |
| Eduardo Ramalho | | | | | |
| Eduardo Ramirez | | | | | |
| Eduardo Reyes | Address Redacted | | | | |
| Eduardo Ribas | | | | | |
| Eduardo Ricardo Zaldivar | Address Redacted | | | | |
| Eduardo Rives | Address Redacted | | | | |
| Eduardo Rocha | | | | | |
| Eduardo Rodriguez | Address Redacted | | | | |
| Eduardo Rodriguez | | | | | |
| Eduardo Rojas Hidalgo | | | | | |
| Eduardo Romero | Address Redacted | | | | |
| Eduardo Romero | | | | | |
| Eduardo Romo | | | | | |
| Eduardo Rosado | Address Redacted | | | | |
| Eduardo Rubiano | | | | | |
| Eduardo Sagrera | Address Redacted | | | | |
| Eduardo Salcedo | | | | | |
| Eduardo Sargento | | | | | |
| Eduardo Segura | Address Redacted | | | | |
| Eduardo Serrano | | | | | |
| Eduardo Silva | | | | | |
| Eduardo Sustaita | | | | | |
| Eduardo Tapanes | | | | | |
| Eduardo Tejeda Inc. | 197 Essex St. | Lynn, MA 01902 | | | |
| Eduardo Torres Romero | | | | | |
| Eduardo Trigueros | | | | | |
| Eduardo Vargas | | | | | |
| Eduardo Vidal Aguila | Address Redacted | | | | |
| Eduardo Villalobos | | | | | |
| Eduardo Villanuva Fernandez | Address Redacted | | | | |
| Eduardo Villarreal | | | | | |
| Eduardo Weinschelbaum | Address Redacted | | | | |
| Eduardo Zambrano | | | | | |
| Eduardo Zapata | Address Redacted | | | | |
| Eduardo Zarauza Betancourt | Address Redacted | | | | |
| Eduardo Zuniga | Address Redacted | | | | |
| Eduards Wood Floors, LLC | 2800 Juniper St, Ste 3 | Fairfax, VA 22031 | | | |
| Eduart Gjeloshi | Address Redacted | | | | |
| Eduber Herrera | | | | | |
| Educate To Engage LLC | 3602 Newchurch Circle | Charlotte, NC 28269 | | | |
| Educated Girls Rock | 1444 Union Station Ct. | Lawrenceville, GA 30045 | | | |
| Educated Paws | 434 Walton St | W Hempstead, NY 11552 | | | |
| Educated Wanderer, Inc | 46 Aiken Ave | Berwyn, PA 19312 | | | |
| Education Adventures. LLC | 3360 Nw 62Nd Ave | Margate, FL 33063 | | | |
| Education Associates, Lp | 717 K St | Ste 308 | Sacramento, CA 95814 | | |
| Education Center Of Eagle Rock, Inc. | 2352 Colorado Blvd. | Los Angeles, CA 90041 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Education Elevation Children'S Academy | 5341 Snapfinger Park Dr | Stonecrest, GA 30035 | | | |
| Education Evolving | 332 Minnesota St | Suite W1360 | St Paul, MN 55101 | | |
| Education For Just Peace In Middle East | 1011 Arlington Blvd | 230 | Arlington, VA 22209 | | |
| Education Framework Inc. | 19774 Clarion Ave. | Bend, OR 97702 | | | |
| Education Nation Learning Academy Iii | 1600 W Hunting Park Ave | Philadelphia, PA 19140 | | | |
| Education Overland Ii, Inc. | 2100 E. Central Ave | Wichita, KS 67214 | | | |
| Education Revolution, LLC | 7935 W Badura Ave | Las Vegas, NV 89113 | | | |
| Education Staffing Group | 301 Mccullough Drive | Suite 400 | Charlotte, NC 28262 | | |
| Education Task Force Guru Charter | 610 Edgecombe Drive | Stockbridge, GA 30281 | | | |
| Education Thru Dance LLC | 5673 Jamerson Drive | Atlanta, GA 30349 | | | |
| Education With Imagination | Child Development Center LLC | 12002 Miles Ave | Cleveland, OH 44105 | | |
| Educational & Cultural Interactions Inc | 1845 E Northgate Dr | Irving, TX 75062 | | | |
| Educational Data Tools For Tomorrow, LLC | 4612 Star Flower Drive | Chantilly, VA 20151 | | | |
| Educational Leadership & Learning Center | 187 Martha Road | Harrington Park, NJ 07640 | | | |
| Educational Solutions & Advocacy | Educational Solutions And Advocacy | 3475 Sheridan Street Suite 215B | Hollywood, FL 33021 | | |
| Educational Testing & Assessment Systems | 115 E 23rd St | 3Rd Floor Unit 322 | New York, NY 10010 | | |
| Educator Plus LLC | 9913 Ashburn Lake Drive | Tampa, FL 33610 | | | |
| E-Duenas Trucking | 350 Berry Road | Watsonville, CA 95076 | | | |
| Edufacts | 638 Lindero Canyon Road | 136 | Oak Park, CA 91377 | | |
| Edufinity Inc. | 313 Midway Island | Clearwater, FL 33767 | | | |
| Eduin Morales | Address Redacted | | | | |
| Eduin Velasquez | Address Redacted | | | | |
| Eduing Santos | | | | | |
| Edutech Mission Inc | 11221 John Wycliffe Blvd. | Orlando, FL 32832 | | | |
| Edu-Therapy | 340 Lorton Ave | Suite 204 | Burlingame, CA 94010 | | |
| Eduwin A Portes Arias | Address Redacted | | | | |
| Edv, LLC | 265 Scaife Rd | Sewickley, PA 15143 | | | |
| Edva Francois | Address Redacted | | | | |
| Edvard Aghazaryan | Address Redacted | | | | |
| Edvard Khosrovyan | | | | | |
| Edvardas Kvietkauskas | Address Redacted | | | | |
| Edvin Cehic | | | | | |
| Edvin Ceno | | | | | |
| Edvin Dilanchiyan Md Inc | 1934 Calle Sirena | Glendale, CA 91208 | | | |
| Edvin Ivan Artiles Carias | 624 Kifer St | 3 | W Palm Beach, FL 33405 | | |
| Edvin Kalostian | Address Redacted | | | | |
| Edvins Auto Repair | 7484 Foothill Blvd | Tujunga, CA 91042 | | | |
| Edwad Jurek | | | | | |
| Edwad Perry | | | | | |
| Edwan Coughman | | | | | |
| Edwar Gomez | | | | | |
| Edwar Segovia Alvarado | Address Redacted | | | | |
| Edward | 367 E 163 St | Apt 1A | Bronx, NY 10451 | | |
| Edward A Ebeling | Address Redacted | | | | |
| Edward A Hyndman | Address Redacted | | | | |
| Edward A Jones Jr | | | | | |
| Edward A Kowalchuk | Address Redacted | | | | |
| Edward A Mora Jr | Address Redacted | | | | |
| Edward A Puente | Address Redacted | | | | |
| Edward A Scullyjr | Address Redacted | | | | |
| Edward A. Puro, M.D., P.C. | Address Redacted | | | | |
| Edward Abad | | | | | |
| Edward Acevedo | | | | | |
| Edward Adkins | | | | | |
| Edward Agyekum, Dmd | 4106 San Pablo Dam Rd | El Sobrante, CA 94803 | | | |
| Edward Aiken | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Akopyan | | | | | |
| Edward Albert | | | | | |
| Edward Allburn | | | | | |
| Edward Allen | Address Redacted | | | | |
| Edward Allison | | | | | |
| Edward An | | | | | |
| Edward Anania | | | | | |
| Edward Andersen | | | | | |
| Edward Anderson | Address Redacted | | | | |
| Edward Andersonn | | | | | |
| Edward Andresen | Address Redacted | | | | |
| Edward Anthony Albers Iii | Address Redacted | | | | |
| Edward Anthony Roth | | | | | |
| Edward Appraisers | Address Redacted | | | | |
| Edward Araujo | | | | | |
| Edward Arms | | | | | |
| Edward Arnold | Address Redacted | | | | |
| Edward Arnold | | | | | |
| Edward Atkinson | | | | | |
| Edward B Nailor Jr | Address Redacted | | | | |
| Edward Bailey | | | | | |
| Edward Baker | Address Redacted | | | | |
| Edward Baker | | | | | |
| Edward Baldwin | | | | | |
| Edward Banks | | | | | |
| Edward Barbara Jr | | | | | |
| Edward Barber | Address Redacted | | | | |
| Edward Barella | | | | | |
| Edward Barideaux | Address Redacted | | | | |
| Edward Barry | | | | | |
| Edward Bartlinski | | | | | |
| Edward Baryluk | Address Redacted | | | | |
| Edward Bason | Address Redacted | | | | |
| Edward Bass | Address Redacted | | | | |
| Edward Basta | | | | | |
| Edward Bayer | | | | | |
| Edward Bazzle | Address Redacted | | | | |
| Edward Beadles | Address Redacted | | | | |
| Edward Bearden | | | | | |
| Edward Beauchaine | | | | | |
| Edward Bedell | | | | | |
| Edward Bedigian | | | | | |
| Edward Beebe | | | | | |
| Edward Beeson | | | | | |
| Edward Bencsik | | | | | |
| Edward Bennett | Address Redacted | | | | |
| Edward Bennett | | | | | |
| Edward Berkovits | Address Redacted | | | | |
| Edward Bethel | | | | | |
| Edward Bibee | | | | | |
| Edward Bielecki | | | | | |
| Edward Bissell | | | | | |
| Edward Bixby | | | | | |
| Edward Black | | | | | |
| Edward Blumenstetter Iii | | | | | |
| Edward Blumenthal | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Bobe | | | | | |
| Edward Bobo | Address Redacted | | | | |
| Edward Bocchino | | | | | |
| Edward Bodin | | | | | |
| Edward Bodine | | | | | |
| Edward Bogard Design Service | 2786 Midland Ave | Memphis, TN 38111 | | | |
| Edward Boyd | | | | | |
| Edward Boyer | | | | | |
| Edward Brady | Address Redacted | | | | |
| Edward Brakus | | | | | |
| Edward Brammer | | | | | |
| Edward Breden | | | | | |
| Edward Brennan | | | | | |
| Edward Bridges | | | | | |
| Edward Brites | | | | | |
| Edward Brown | Address Redacted | | | | |
| Edward Bruksch | | | | | |
| Edward Bruner | | | | | |
| Edward Brush | | | | | |
| Edward Budd | | | | | |
| Edward Bueschel | | | | | |
| Edward Buie | Address Redacted | | | | |
| Edward Buk | | | | | |
| Edward Bullard | | | | | |
| Edward Bungener | | | | | |
| Edward Burns | | | | | |
| Edward Buser | Address Redacted | | | | |
| Edward Byam | | | | | |
| Edward Byrne | | | | | |
| Edward Byrnes | | | | | |
| Edward Byron Sill | Address Redacted | | | | |
| Edward C Davis | Address Redacted | | | | |
| Edward C. Dantes | Address Redacted | | | | |
| Edward C. Kime | Address Redacted | | | | |
| Edward C. Page | Address Redacted | | | | |
| Edward C. Pankowski, Jr., Attorney | 800 North French St | Wilmington, DE 19801 | | | |
| Edward C.F. Loughlin, Jr. | Address Redacted | | | | |
| Edward Cadotte | | | | | |
| Edward Caito | | | | | |
| Edward Caldwell Photography | 1783 29th Ave | San Francisco, CA 94122 | | | |
| Edward Campbell | | | | | |
| Edward Camps | | | | | |
| Edward Cane | Address Redacted | | | | |
| Edward Cantu | | | | | |
| Edward Cappiello | | | | | |
| Edward Capps | | | | | |
| Edward Caputo | | | | | |
| Edward Carel | | | | | |
| Edward Carp | Address Redacted | | | | |
| Edward Carraway Lmt | Address Redacted | | | | |
| Edward Carraway Svs | Address Redacted | | | | |
| Edward Carrington | | | | | |
| Edward Carroll | | | | | |
| Edward Carter | | | | | |
| Edward Castillo | | | | | |
| Edward Cespedes Peralta | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Edward Cevallos | | | | | |
| Edward Chadwick | | | | | |
| Edward Chalpin | | | | | |
| Edward Chan | Address Redacted | | | | |
| Edward Choe | | | | | |
| Edward Clark | | | | | |
| Edward Clark Landscape Archtiects, LLC | 362 Route 206 | Flanders, NJ 07836 | | | |
| Edward Clayson | | | | | |
| Edward Clougherty | Address Redacted | | | | |
| Edward Coleman | Address Redacted | | | | |
| Edward Coleman | | | | | |
| Edward Collier | | | | | |
| Edward Collins | | | | | |
| Edward Colville | | | | | |
| Edward Constantine | | | | | |
| Edward Contreras | | | | | |
| Edward Cook | | | | | |
| Edward Cooper | | | | | |
| Edward Copeland | Address Redacted | | | | |
| Edward Corley | Address Redacted | | | | |
| Edward Corral | | | | | |
| Edward Cortese | Address Redacted | | | | |
| Edward Coughenour | | | | | |
| Edward Courrier | | | | | |
| Edward Cousler | | | | | |
| Edward Couturier | | | | | |
| Edward Cruz | Address Redacted | | | | |
| Edward Cruz Penalo | Address Redacted | | | | |
| Edward Culp Ltc Pc | 14863 Nw Deerfoot Ln | Portland, OR 97229 | | | |
| Edward Cunningham | | | | | |
| Edward Curt | | | | | |
| Edward D Riefkohl | Address Redacted | | | | |
| Edward D. Easterlin | Address Redacted | | | | |
| Edward Dagostino | | | | | |
| Edward Dailey | Address Redacted | | | | |
| Edward Daly | | | | | |
| Edward Daniel | | | | | |
| Edward Darr | | | | | |
| Edward Davis | | | | | |
| Edward Dayjr | | | | | |
| Edward D'Cruz-Young | | | | | |
| Edward Deangelo | | | | | |
| Edward Debary | Address Redacted | | | | |
| Edward Dechow | | | | | |
| Edward Del Guercio | | | | | |
| Edward Delacruz | Address Redacted | | | | |
| Edward Delahanty | | | | | |
| Edward Delaney/Npo | Address Redacted | | | | |
| Edward Deleski | Address Redacted | | | | |
| Edward Delgado | Address Redacted | | | | |
| Edward Dellavecchio | | | | | |
| Edward Demieri | | | | | |
| Edward Dermody | | | | | |
| Edward Destefano | Address Redacted | | | | |
| Edward Devinger | Address Redacted | | | | |
| Edward Dillard | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Dingman | Address Redacted | | | | |
| Edward Doran | | | | | |
| Edward Douglas | Address Redacted | | | | |
| Edward Drach | | | | | |
| Edward Dublis | | | | | |
| Edward Duffey | | | | | |
| Edward Dunn | | | | | |
| Edward Durham | | | | | |
| Edward Dwight | | | | | |
| Edward E. Newsom Ii | Address Redacted | | | | |
| Edward Earl | Address Redacted | | | | |
| Edward Eastwood | | | | | |
| Edward Eaton | Address Redacted | | | | |
| Edward Edge Iii | Address Redacted | | | | |
| Edward Edwards | | | | | |
| Edward Eichele | | | | | |
| Edward Eldridge | | | | | |
| Edward Emigh | | | | | |
| Edward Endicott | | | | | |
| Edward Erganian Investments, Lp | 335 W. Olive Ave | Fresno, CA 93728 | | | |
| Edward Espinosa | | | | | |
| Edward Estey | | | | | |
| Edward Ethridge | | | | | |
| Edward Etienne | Address Redacted | | | | |
| Edward Eubank | | | | | |
| Edward Evans | | | | | |
| Edward Ezeh | Address Redacted | | | | |
| Edward F Scammon Dmd Pa | 8159 Raeford Rd | Fayetteville, NC 28304 | | | |
| Edward F. Mccloskey Cpa Pa | Address Redacted | | | | |
| Edward Faccinetto | | | | | |
| Edward Fagbemi | | | | | |
| Edward Fair | Address Redacted | | | | |
| Edward Farris | | | | | |
| Edward Fazzone | | | | | |
| Edward Fegans | Address Redacted | | | | |
| Edward Felan | | | | | |
| Edward Ferraro | | | | | |
| Edward Ferrell | | | | | |
| Edward Ferrett | | | | | |
| Edward Fiala | | | | | |
| Edward Field | | | | | |
| Edward Fields | | | | | |
| Edward Fink | | | | | |
| Edward Fischer | | | | | |
| Edward Fisher | | | | | |
| Edward Fitzgerald | | | | | |
| Edward Fletcher | Address Redacted | | | | |
| Edward Fletcher | | | | | |
| Edward Flood | | | | | |
| Edward Fogelbach | | | | | |
| Edward Foley | | | | | |
| Edward Ford Services LLC | 49962 Cherry Hill Rd | Canton, MI 48187 | | | |
| Edward Ford Services LLC | c/o White & Williams, LLP | Attn: Shane R Heskin,Justin E Proper, | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | |
| Edward Ford Services, LLC | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| Edward Fordyce | | | | | |
| Edward Fortner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Fortune | | | | | |
| Edward Fox | | | | | |
| Edward Frank Jenkins Iii | Address Redacted | | | | |
| Edward French | | | | | |
| Edward Fricke | | | | | |
| Edward Friend | | | | | |
| Edward Fritz LLC | 6165 Glen Harbor Drive | San Jose, CA 95123 | | | |
| Edward Fryman Dpm, Pllc | 3650 Merrick Road | Seaford, NY 11738 | | | |
| Edward Funez | Address Redacted | | | | |
| Edward G Pinon | | | | | |
| Edward G Souza | Address Redacted | | | | |
| Edward Gaber | | | | | |
| Edward Gaiennie | | | | | |
| Edward Gajdosik | | | | | |
| Edward Galang | | | | | |
| Edward Gallego | | | | | |
| Edward Gangi | | | | | |
| Edward Garcia | | | | | |
| Edward Garmon | | | | | |
| Edward Garner | | | | | |
| Edward Gaylor | | | | | |
| Edward Geary | | | | | |
| Edward Gebhard | | | | | |
| Edward George | Address Redacted | | | | |
| Edward Gest Tax Preparation | W156N5350 Bette Dr | Menomonee Falls, WI 53051 | | | |
| Edward Giles | | | | | |
| Edward Gililland | | | | | |
| Edward Gillespie | | | | | |
| Edward Gillin | | | | | |
| Edward Glassman Jr | | | | | |
| Edward Glauder | | | | | |
| Edward Glynn | | | | | |
| Edward Goldberg | | | | | |
| Edward Goldgehn | | | | | |
| Edward Golik | | | | | |
| Edward Gomez | | | | | |
| Edward Gonzalez | Address Redacted | | | | |
| Edward Gonzalez | | | | | |
| Edward Goodsmith | | | | | |
| Edward Gorman | | | | | |
| Edward Gould | | | | | |
| Edward Grabover | Address Redacted | | | | |
| Edward Graham | | | | | |
| Edward Granger | | | | | |
| Edward Gray | | | | | |
| Edward Green | | | | | |
| Edward Griffin | | | | | |
| Edward Griffith | | | | | |
| Edward Griggs | | | | | |
| Edward Grimaldi | | | | | |
| Edward Grimes | | | | | |
| Edward Grosberg | | | | | |
| Edward Gross | | | | | |
| Edward Grunbaum | Address Redacted | | | | |
| Edward Grynkewicz | | | | | |
| Edward Guevara | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Gulberg | | | | | |
| Edward Gunawan | | | | | |
| Edward Gurowitz | | | | | |
| Edward Gutierrez | | | | | |
| Edward Guttilla | Address Redacted | | | | |
| Edward H Jackson Iii | 5509 Bob O Link Road | Pensacola, FL 32507 | | | |
| Edward H Kim Cpa | Address Redacted | | | | |
| Edward Haberthur | Address Redacted | | | | |
| Edward Hahm | Address Redacted | | | | |
| Edward Hakobyan | | | | | |
| Edward Han | Address Redacted | | | | |
| Edward Hann | | | | | |
| Edward Hargett | | | | | |
| Edward Harlow | | | | | |
| Edward Harrington | | | | | |
| Edward Harris | Address Redacted | | | | |
| Edward Hartfiel | | | | | |
| Edward Hartfield | | | | | |
| Edward Harwood | | | | | |
| Edward Hayes | | | | | |
| Edward Hayman | | | | | |
| Edward Headley | Address Redacted | | | | |
| Edward Hearns | Address Redacted | | | | |
| Edward Heaston | Address Redacted | | | | |
| Edward Helvey | Address Redacted | | | | |
| Edward Hembree | | | | | |
| Edward Henderson | | | | | |
| Edward Hendrik | | | | | |
| Edward Hendrikson | Address Redacted | | | | |
| Edward Henkin | Address Redacted | | | | |
| Edward Hennessey | | | | | |
| Edward Henry | | | | | |
| Edward Hernandez | Address Redacted | | | | |
| Edward Herrera | | | | | |
| Edward Herson | Address Redacted | | | | |
| Edward Hicks | | | | | |
| Edward Higgins | | | | | |
| Edward Higuera | | | | | |
| Edward Hilario | | | | | |
| Edward Hill | | | | | |
| Edward Hines | Address Redacted | | | | |
| Edward Hines | | | | | |
| Edward Hinojosa | | | | | |
| Edward Hochdorf | | | | | |
| Edward Hogan | | | | | |
| Edward Holmes | Address Redacted | | | | |
| Edward Hom | | | | | |
| Edward Hong | | | | | |
| Edward Hosty | | | | | |
| Edward Hou | | | | | |
| Edward House | | | | | |
| Edward Hove | | | | | |
| Edward Hua | | | | | |
| Edward Hudec | | | | | |
| Edward Hudson | | | | | |
| Edward Hulse | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Hunnell Gutters | 27034 Oxley Dr | Mechanicsville, MD 20659 | | | |
| Edward Hunsaker | Address Redacted | | | | |
| Edward Huntley | Address Redacted | | | | |
| Edward Hurley | | | | | |
| Edward Hwang | | | | | |
| Edward Ikeneku | Address Redacted | | | | |
| Edward Irace | Address Redacted | | | | |
| Edward J Eyink Jr | | | | | |
| Edward J Kornbacher | | | | | |
| Edward J Sosa Silverio | 2741 Smith Town Dr | Lakeland, FL 33801 | | | |
| Edward J. Deluca Jr. & Company Pc | 400 Franklin St | Suite 308 | Braintree, MA 02184 | | |
| Edward J. Development Inc. | Attn: Jeffrey Bloom | 148 South Valley Road | West Orange, NJ 07052 | | |
| Edward J. Koznarek, Jr. | Address Redacted | | | | |
| Edward J. Oleschak | Address Redacted | | | | |
| Edward Jackson | | | | | |
| Edward Jaclson | | | | | |
| Edward Jacobs | | | | | |
| Edward Jambrone | | | | | |
| Edward Jannelli | | | | | |
| Edward Jansen | Address Redacted | | | | |
| Edward Jansen | | | | | |
| Edward Jaramillo | | | | | |
| Edward Jarzobski | | | | | |
| Edward Jason Criss | | | | | |
| Edward Jernigan'S Zoso | 314 Commons Road | St Simons Island, GA 31522 | | | |
| Edward Jimenez Tax & Immigration Svcs | 403 Chilton St | Fl 1 | Elizabeth, NJ 07208 | | |
| Edward John Chiorazzi | Address Redacted | | | | |
| Edward Johns | | | | | |
| Edward Johnson | Address Redacted | | | | |
| Edward Johnson | | | | | |
| Edward Jones | Address Redacted | | | | |
| Edward Jones | | | | | |
| Edward Jordan | | | | | |
| Edward Jurgensen | | | | | |
| Edward Kaiser | | | | | |
| Edward Kale | | | | | |
| Edward Kaminski | | | | | |
| Edward Karimian Dds | Address Redacted | | | | |
| Edward Karlin Dds | 2520 Windy Hill Road Se | Suite 103 | Marietta, GA 30067 | | |
| Edward Karlin Dds | Address Redacted | | | | |
| Edward Karlovic | Address Redacted | | | | |
| Edward Karram | Address Redacted | | | | |
| Edward Katta | | | | | |
| Edward Keenan | | | | | |
| Edward Keidat | | | | | |
| Edward Kelaty | Address Redacted | | | | |
| Edward Kelley | | | | | |
| Edward Kennedy | | | | | |
| Edward Kiknadze | | | | | |
| Edward Kim | | | | | |
| Edward Kleinman | | | | | |
| Edward Klevens | | | | | |
| Edward Kneedler | Address Redacted | | | | |
| Edward Knutson | | | | | |
| Edward Koester | | | | | |
| Edward Kohler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Kokosinski | Address Redacted | | | | |
| Edward Kotecki | | | | | |
| Edward Kranz | | | | | |
| Edward Krasner | Address Redacted | | | | |
| Edward Krause | | | | | |
| Edward Krout | Address Redacted | | | | |
| Edward Kudaverdian | | | | | |
| Edward Kuhner | | | | | |
| Edward Kukla | | | | | |
| Edward Kulesa | | | | | |
| Edward Kundahl | | | | | |
| Edward Kunzler | | | | | |
| Edward Kurdyla | | | | | |
| Edward Kushner | | | | | |
| Edward Kyereh | Address Redacted | | | | |
| Edward L Blum, A Professional Corp | 1442A Walnut St | Berkeley, CA 94709 | | | |
| Edward L Grant Corp | 1413 Edward L Grant Hwy | Bronx, NY 10452 | | | |
| Edward L. Volpe, P.C. | 320 Jersey | Denver, CO 80220 | | | |
| Edward L. Yeats, Ph.D. | 36 | Maple Avenue | Newton, MA 02458 | | |
| Edward La Puma | | | | | |
| Edward Laffend | | | | | |
| Edward Lakhter | | | | | |
| Edward Lamoureux | | | | | |
| Edward Lancaster Jetmore Iv | 12941 Velvetleaf St | Moreno Valley, CA 92553 | | | |
| Edward Lang | | | | | |
| Edward Lantigua | | | | | |
| Edward Lanza | | | | | |
| Edward Lara | | | | | |
| Edward Larrivee | | | | | |
| Edward Lau | Address Redacted | | | | |
| Edward Ledvina | | | | | |
| Edward Lee | | | | | |
| Edward Lee Jenkins | Address Redacted | | | | |
| Edward Lee Jr Bell | Address Redacted | | | | |
| Edward Lees | | | | | |
| Edward Leiske | | | | | |
| Edward Lemieux | | | | | |
| Edward Lemmers | | | | | |
| Edward Lenain | | | | | |
| Edward Leon Rheams Jr | Address Redacted | | | | |
| Edward Levin | | | | | |
| Edward Levitskiy | Address Redacted | | | | |
| Edward Levon | | | | | |
| Edward Lewis | | | | | |
| Edward Limon | | | | | |
| Edward Lindsey | Address Redacted | | | | |
| Edward Lindsey | | | | | |
| Edward Linzer | | | | | |
| Edward Lobrano | | | | | |
| Edward Loiko | | | | | |
| Edward Long | | | | | |
| Edward Lopez | Address Redacted | | | | |
| Edward Lorenzo | | | | | |
| Edward Lott | | | | | |
| Edward Loughead | | | | | |
| Edward Loukas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Lowe | | | | | |
| Edward Lucas | | | | | |
| Edward Lucic | | | | | |
| Edward Lueking | | | | | |
| Edward Luider | | | | | |
| Edward Lunsford | | | | | |
| Edward Lutz | | | | | |
| Edward Lynes | | | | | |
| Edward Lynn | Address Redacted | | | | |
| Edward Lynne Inc (Dba) The Doodling Bug | 307 Waldo St | Cary, NC 27511 | | | |
| Edward M Balanag | Address Redacted | | | | |
| Edward M Carter, Dmd | Address Redacted | | | | |
| Edward M Cespedes | Address Redacted | | | | |
| Edward M Greenberg | Address Redacted | | | | |
| Edward M Hofer | Address Redacted | | | | |
| Edward M Howard | Address Redacted | | | | |
| Edward M Kodzis | | | | | |
| Edward M Simon, Dc | 6344 Laurel Canyon Blvd. | N Hollywood, CA 91606 | | | |
| Edward M Toth Services Inc | 1422 Bowsprit Pt | Willis, TX 77318 | | | |
| Edward M. Brennan Attorney At Law | 306 Mahantongo St | Pottsville, PA 17901 | | | |
| Edward M. Ruiz | Address Redacted | | | | |
| Edward M. Taylor | Address Redacted | | | | |
| Edward Machinski | | | | | |
| Edward Macioce | | | | | |
| Edward Macpherson | | | | | |
| Edward Mailhot | | | | | |
| Edward Malone | | | | | |
| Edward Mance | | | | | |
| Edward Manley | | | | | |
| Edward Mansfield | Address Redacted | | | | |
| Edward Marinac | | | | | |
| Edward Marq | | | | | |
| Edward Marquardt | | | | | |
| Edward Marshall | Address Redacted | | | | |
| Edward Martin | Address Redacted | | | | |
| Edward Martin | | | | | |
| Edward Massengale | | | | | |
| Edward Massey | | | | | |
| Edward Matchett | | | | | |
| Edward Matthews | | | | | |
| Edward Matuizek | | | | | |
| Edward Mayers | Address Redacted | | | | |
| Edward Mayo | Address Redacted | | | | |
| Edward Mc Shan | | | | | |
| Edward Mcclain | | | | | |
| Edward Mcclure | Address Redacted | | | | |
| Edward Mcdevitt | | | | | |
| Edward Mcfarland | | | | | |
| Edward Mckee | | | | | |
| Edward Mclamb | | | | | |
| Edward Mcleod | | | | | |
| Edward Mcloughlin | | | | | |
| Edward Mcpheeters | | | | | |
| Edward Medrano | | | | | |
| Edward Meekins | | | | | |
| Edward Mejia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Mendez | | | | | |
| Edward Mendoza | | | | | |
| Edward Merriman | | | | | |
| Edward Merritt | | | | | |
| Edward Meyer | | | | | |
| Edward Michael Goldberg | Address Redacted | | | | |
| Edward Mier | Address Redacted | | | | |
| Edward Miers | | | | | |
| Edward Milian | | | | | |
| Edward Mims | | | | | |
| Edward Minneman | | | | | |
| Edward Mirzaian | | | | | |
| Edward Mitzner | | | | | |
| Edward Moise | | | | | |
| Edward Mollosky | | | | | |
| Edward Montgomery | Address Redacted | | | | |
| Edward Montgomery Waznis | Address Redacted | | | | |
| Edward Moore | Address Redacted | | | | |
| Edward Moore | | | | | |
| Edward Morabito | | | | | |
| Edward Morand | | | | | |
| Edward Moriarty | | | | | |
| Edward Morrow | | | | | |
| Edward Moss | | | | | |
| Edward Mueller | Address Redacted | | | | |
| Edward Muenkel | | | | | |
| Edward Mullen | | | | | |
| Edward Mundia | | | | | |
| Edward Munoz | | | | | |
| Edward Mustain | | | | | |
| Edward N Gewirtz, P.C. | 60 East 42nd St | Suite 4600 | New York, NY 10165 | | |
| Edward N Okoye | Address Redacted | | | | |
| Edward N. Ajlouny, Attorney At Law | 2 N Market St | Ste. 444 | San Jose, CA 95113 | | |
| Edward N. Corliss Iii | Address Redacted | | | | |
| Edward Napier | | | | | |
| Edward Ndem | Address Redacted | | | | |
| Edward Newbegin | | | | | |
| Edward Niam | | | | | |
| Edward Nichols Md Pc | 210 West 139th St | New York, NY 10030 | | | |
| Edward Nieves | | | | | |
| Edward Nikolic | Address Redacted | | | | |
| Edward Nolan | | | | | |
| Edward Norris | | | | | |
| Edward Novick | Address Redacted | | | | |
| Edward Nusrala | | | | | |
| Edward O Baez | Address Redacted | | | | |
| Edward Obrien | | | | | |
| Edward Oconnor | | | | | |
| Edward O'Connor | | | | | |
| Edward Oetjen | | | | | |
| Edward Oh | Address Redacted | | | | |
| Edward O'Lear | | | | | |
| Edward Oliva | | | | | |
| Edward Olsen | | | | | |
| Edward Oneal Benson | Address Redacted | | | | |
| Edward Oneill | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Ort Inc | Attn: Kristine Ort | E9571 Cty Trk T | New London, WI 54961 | | |
| Edward Osada | | | | | |
| Edward Osley | | | | | |
| Edward Otto | | | | | |
| Edward Owdish | | | | | |
| Edward Owens Agency | 120 Edmunds Blvd. | Halifax, VA 24558 | | | |
| Edward P Day Jr | Address Redacted | | | | |
| Edward P Dvorak | Address Redacted | | | | |
| Edward Pabian | | | | | |
| Edward Padilla | | | | | |
| Edward Padol | | | | | |
| Edward Paez | | | | | |
| Edward Palmer | | | | | |
| Edward Park | Address Redacted | | | | |
| Edward Park Dds, Ps | 307 First St | Langley, WA 98260 | | | |
| Edward Park Dds, Ps | Address Redacted | | | | |
| Edward Paronyan | | | | | |
| Edward Patin | | | | | |
| Edward Patterson | | | | | |
| Edward Pavlick | | | | | |
| Edward Pease | | | | | |
| Edward Pecord | | | | | |
| Edward Penrose | | | | | |
| Edward Pereira | | | | | |
| Edward Peretich | | | | | |
| Edward Perkins | | | | | |
| Edward Pertuz | Address Redacted | | | | |
| Edward Peterson | | | | | |
| Edward Petrossian | Address Redacted | | | | |
| Edward Petrovski | | | | | |
| Edward Phaup | | | | | |
| Edward Phillips | Address Redacted | | | | |
| Edward Pichette | Address Redacted | | | | |
| Edward Pierce | | | | | |
| Edward Piergies | | | | | |
| Edward Pinktson | Address Redacted | | | | |
| Edward Pinzon | Address Redacted | | | | |
| Edward Platt | Address Redacted | | | | |
| Edward Pleasant, Baritone | Address Redacted | | | | |
| Edward Poe | | | | | |
| Edward Porter Iii | | | | | |
| Edward Prince | | | | | |
| Edward R Snipes | Address Redacted | | | | |
| Edward Raasch | | | | | |
| Edward Rahn | | | | | |
| Edward Rainford | | | | | |
| Edward Ramsey, Cfp | Address Redacted | | | | |
| Edward Ramshaw | | | | | |
| Edward Rapacky | | | | | |
| Edward Rapisarda | | | | | |
| Edward Ratanun | | | | | |
| Edward Reese | | | | | |
| Edward Reesman | | | | | |
| Edward Rehmert | | | | | |
| Edward Reid | | | | | |
| Edward Reinhardt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Edward Rendon | | | | | |
| Edward Renz | | | | | |
| Edward Reynolds | | | | | |
| Edward Rhee | | | | | |
| Edward Ribeiro | | | | | |
| Edward Rice | Address Redacted | | | | |
| Edward Richardson | | | | | |
| Edward Riederich | | | | | |
| Edward Rinaldo | | | | | |
| Edward Rinck | | | | | |
| Edward Rintamaki | | | | | |
| Edward Ripepi | | | | | |
| Edward Roberts Iii | Address Redacted | | | | |
| Edward Robinson | | | | | |
| Edward Robusto | | | | | |
| Edward Rodriguez | | | | | |
| Edward Rodriguez Vallejo | | | | | |
| Edward Rogers Iii | | | | | |
| Edward Rojas | Address Redacted | | | | |
| Edward Ropulewis | Address Redacted | | | | |
| Edward Rosario | | | | | |
| Edward Rose | | | | | |
| Edward Rosefield | | | | | |
| Edward Rosenthal | Address Redacted | | | | |
| Edward Rote | | | | | |
| Edward Roy | | | | | |
| Edward Rozelle | | | | | |
| Edward Rudolph | | | | | |
| Edward Rue | | | | | |
| Edward Ruth | Address Redacted | | | | |
| Edward Ryckman | | | | | |
| Edward S. Gilbert | Address Redacted | | | | |
| Edward S. Goldberg, Md Pc | 121 E 60th St | 3C | New York, NY 10022 | | |
| Edward Sachs | | | | | |
| Edward Salazar | | | | | |
| Edward Sanchez | | | | | |
| Edward Sanders Insurance Agency, Inc | 4571 Mayfield Road | S Euclid, OH 44121 | | | |
| Edward Sanderson | | | | | |
| Edward Sapigao | | | | | |
| Edward Saul | | | | | |
| Edward Sawtell | | | | | |
| Edward Sayegh | | | | | |
| Edward Sayers | | | | | |
| Edward Scerbo | Address Redacted | | | | |
| Edward Scheffey | Address Redacted | | | | |
| Edward Schiffbauer Iii | | | | | |
| Edward Schipul | | | | | |
| Edward Schlegel | Address Redacted | | | | |
| Edward Schuba | | | | | |
| Edward Schwartz | | | | | |
| Edward Scott Campbell | | | | | |
| Edward Searcy | | | | | |
| Edward Sebugwawo | Address Redacted | | | | |
| Edward Selleck | | | | | |
| Edward Sep | | | | | |
| Edward Servaty | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Shalts | | | | | |
| Edward Shapiro | | | | | |
| Edward Shargabian | | | | | |
| Edward Sharp & Sons, Inc. | 6541 Warboys Road | Byron, NY 14422 | | | |
| Edward Sheridan | | | | | |
| Edward Shih | | | | | |
| Edward Shiloff | Address Redacted | | | | |
| Edward Shim | Address Redacted | | | | |
| Edward Shin | Address Redacted | | | | |
| Edward Shipp | | | | | |
| Edward Shively | | | | | |
| Edward Shmukler | Address Redacted | | | | |
| Edward Sialoi | | | | | |
| Edward Siegel | | | | | |
| Edward Silva | | | | | |
| Edward Silverman | Address Redacted | | | | |
| Edward Simmons | Address Redacted | | | | |
| Edward Sims | | | | | |
| Edward Singer Jr | | | | | |
| Edward Singleton | | | | | |
| Edward Slogrove | | | | | |
| Edward Smeltz | | | | | |
| Edward Smith | Address Redacted | | | | |
| Edward Smith | | | | | |
| Edward Solomon | | | | | |
| Edward Song | | | | | |
| Edward Spettigue | | | | | |
| Edward Spinaio | | | | | |
| Edward St Fleur | Address Redacted | | | | |
| Edward Staley | Address Redacted | | | | |
| Edward Stanchi | Address Redacted | | | | |
| Edward Stancik | | | | | |
| Edward Standley | Address Redacted | | | | |
| Edward Stanojev | | | | | |
| Edward Staskus | | | | | |
| Edward Staton | | | | | |
| Edward Steave | Address Redacted | | | | |
| Edward Stephens | | | | | |
| Edward Stfleur | | | | | |
| Edward Stone | | | | | |
| Edward Straka | | | | | |
| Edward Su | | | | | |
| Edward Suchart | | | | | |
| Edward Suzak | Address Redacted | | | | |
| Edward Sweat | | | | | |
| Edward Swinford | | | | | |
| Edward Sykes | | | | | |
| Edward Szeszko | Address Redacted | | | | |
| Edward Szoc | | | | | |
| Edward Szylko | | | | | |
| Edward Szymanski | | | | | |
| Edward T Breaux | Address Redacted | | | | |
| Edward T Brewer | Address Redacted | | | | |
| Edward T Lopez | | | | | |
| Edward T Yu | Address Redacted | | | | |
| Edward Taguba | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Taiman | Address Redacted | | | | |
| Edward Tallman | | | | | |
| Edward Tascone | | | | | |
| Edward Taylor | | | | | |
| Edward Teen | | | | | |
| Edward Terkelsen | | | | | |
| Edward Terranova | | | | | |
| Edward Terres | Address Redacted | | | | |
| Edward Thode | | | | | |
| Edward Thompson | | | | | |
| Edward Thornton | | | | | |
| Edward Tilbury | | | | | |
| Edward Tobin | | | | | |
| Edward Todd Mccally | | | | | |
| Edward Tognoni | | | | | |
| Edward Tokarski | Address Redacted | | | | |
| Edward Trampe Delivery Service | 9534 Rising Sun Ave | Philadelphia, PA 19115 | | | |
| Edward Transportation, LLC | 75 Claudia Dr | Apt. 231 | W Haven, CT 06516 | | |
| Edward Tribble | | | | | |
| Edward Trimner | | | | | |
| Edward Troise | Address Redacted | | | | |
| Edward Troncoso | | | | | |
| Edward Trowbridge | | | | | |
| Edward Tschernoscha | | | | | |
| Edward Tszeng | | | | | |
| Edward Tucker | | | | | |
| Edward Turner | | | | | |
| Edward Ukah | | | | | |
| Edward Ullmann | | | | | |
| Edward Upton | | | | | |
| Edward Urbaniak | | | | | |
| Edward Uytingco | | | | | |
| Edward Uzowulu | | | | | |
| Edward V Beam Pharmacy, Inc. | 108 E. Grover St | Shelby, NC 28150 | | | |
| Edward Vandusen | | | | | |
| Edward Varra | Address Redacted | | | | |
| Edward Verdugo | | | | | |
| Edward Vincent | | | | | |
| Edward Vittoria | | | | | |
| Edward W Handy | Address Redacted | | | | |
| Edward W Reich Dds | 210 East Main St | Middletown, NY 10940 | | | |
| Edward W Wehrenberg Iii | Address Redacted | | | | |
| Edward W. Cordle | Address Redacted | | | | |
| Edward W. Wayland, Attorney At Law | 265 Franklin St | Suite 1702 | Boston, MA 02110 | | |
| Edward Wacks & Associates, LLC | 110 So. Jefferson Rd. | 304 | Whippany, NJ 07981 | | |
| Edward Walker | Address Redacted | | | | |
| Edward Wallace | | | | | |
| Edward Wallach | | | | | |
| Edward Ward | Address Redacted | | | | |
| Edward Ward | | | | | |
| Edward Wass | | | | | |
| Edward Wasser | | | | | |
| Edward Watrobski | | | | | |
| Edward Watson | | | | | |
| Edward Watters | Address Redacted | | | | |
| Edward Wayno | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edward Weaver | | | | | |
| Edward Welch | | | | | |
| Edward West | | | | | |
| Edward Whittingslow | | | | | |
| Edward Wickham | | | | | |
| Edward Williamson | | | | | |
| Edward Wilson | | | | | |
| Edward Wirt | | | | | |
| Edward Wlodarczyk | | | | | |
| Edward Wolfe | | | | | |
| Edward Woody | | | | | |
| Edward Wright | | | | | |
| Edward Y Flores Echevarria | Address Redacted | | | | |
| Edward Young | Address Redacted | | | | |
| Edward Young | | | | | |
| Edward Zamarron Jr | Address Redacted | | | | |
| Edward Zapata | Address Redacted | | | | |
| Edward Zebrowski | | | | | |
| Edward Zeiden | Address Redacted | | | | |
| Edward Zigler | | | | | |
| Edward Zimmer | | | | | |
| Edward Zoltan Md Facs, Pc | 2717 Quentin Road | Brooklyn, NY 11229 | | | |
| Edwarddhollingsworth | 321 Whitlock Dr | Hogansville, GA 30230 | | | |
| Edwardjorgensen | Address Redacted | | | | |
| Edwardmarquisenterprises | 1330 Wirt Rd, Ste D | Suite D | Houston, TX 77055 | | |
| Edwardo Garcia | | | | | |
| Edwardo Martinez | Address Redacted | | | | |
| Edwards & Wilson LLC | 8711 Business Circle | Converse, TX 78109 | | | |
| Edwards Abstract LLC | 108 N Market St | Opelousas, LA 70570 | | | |
| Edwards Accounting & Tax Service | 1939 W Khaibar Pl | Tucson, AZ 85704 | | | |
| Edwards Air | 5006 Shelbourne Rd | Arbutus, MD 21227 | | | |
| Edwards Apple Orchard, Inc | 7061 Centerville Road | Poplar Grove, IL 61065 | | | |
| Edwards Brothers Logistics | 3454 Pembrook Farm Way Sw | Snellville, GA 30039 | | | |
| Edwards Cabinet Shop | 769 N 16th St | B | Sacramento, CA 95811 | | |
| Edwards Carpentry | 6421 33rd Pl Ne | Marysville, WA 98270 | | | |
| Edwards Cleaning | 1817 Blair Ct | Hinesville, GA 31313 | | | |
| Edwards Commercial Realty LLC | 5368 Central College Rd | Westerville, OH 43081 | | | |
| Edwards Company LLC | 6 Glennoll Drive | Chadds Ford, PA 19317 | | | |
| Edward'S Concrete & Construction | 903 New Hope Hwy | Grant, AL 35747 | | | |
| Edwards Construction | 2804 Se State Route H | Faucett, MO 64448 | | | |
| Edward'S Construction, Corp. | 3209Crestwood Ln | Glenview, IL 60025 | | | |
| Edwards Design Company | 18700 Midland Dr | Shawnee, KS 66218 | | | |
| Edwards Development Group LLC | 3629 Washington Blvd | University Hts, OH 44118 | | | |
| Edwards Energy Environmental & Waste Mgt | 22915 Montclair Park Ln | Spring, TX 77373 | | | |
| Edwards Enterprise Services | 1815 N Main St | St Martinville, LA 70582 | | | |
| Edwards Express Inc | 1404 Barnhart Dr | Mesquite, TX 75181 | | | |
| Edwards Home Improvement LLC | 15 North Walnut | Springfield, TN 37172 | | | |
| Edwards Landscaping | 11563 Daisy Nevils Hwy | Claxton, GA 30417 | | | |
| Edwards Life & Disability | 28675 Franklin Road | Apt 528 | Southfield, MI 48034 | | |
| Edwards Logging | 3200 E Nc 108 Hwy | Columbus, NC 28722 | | | |
| Edwards Medical Billing, LLC | 8809 Woodside Drive | Oak Park, MI 48237 | | | |
| Edwards Painting | 818 Lee Road 42 | Opelika, AL 36804 | | | |
| Edward'S Painting | 537Garfield | Grand Junction, CO 81504 | | | |
| Edwards Payroll & Tax Inc | 736 S Tillotson Ave | Muncie, IN 47304 | | | |
| Edwards Petroleum Transport | 2536 Seascape Drive | Las Vegas, NV 89128 | | | |
| Edwards Place LLC | 34 Windsor Lane | Palm Beach Gardens, FL 33418 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edwards Pool Construction Inc | 13597 Sw Butler Rd | Rose Hill, KS 67133 | | | |
| Edwards Poultry Farms, LLC | 1806 Altamaha Rd. | Hazlehurst, GA 31539 | | | |
| Edwards Realty Group | 804 W Vernon Ave | Kinston, NC 28501 | | | |
| Edward'S Remodeling | 194 Baxter St | Tolland, CT 06084 | | | |
| Edwards Residential LLC | 2180 Oakpointe Ct | Buford, GA 30519 | | | |
| Edwards Sunoco Inc | 3110 S Us Hwy 1 | Ft Pierce, FL 34982 | | | |
| Edwards Technology & Security LLC | 3443 Miller Ave | Slidell, LA 70458 | | | |
| Edwards Trucking | 5741 Wingate Dr | New Orleans, LA 70122 | | | |
| Edwards Turkey Hatchery | 18430 Ave 314 | Visalia, CA 93292 | | | |
| Edwardstaxservices | 3267 Buford Hwy | Ste 730 | Brookhaven, GA 30329 | | |
| Edwart Der Rostamian | | | | | |
| Edweana Major | | | | | |
| Edwienna Grant | Address Redacted | | | | |
| Edwige Auto Sales Inc. | 4701 Sw 45 St Bldg 7 Bay 24 | Davie, FL 33314 | | | |
| Edwige Mayette | Address Redacted | | | | |
| Edwin | Address Redacted | | | | |
| Edwin & Sons Beverage, LLC | 4039 Kingston Pike | Apt 1 | Knoxville, TN 37919 | | |
| Edwin A Mendoza Q | Address Redacted | | | | |
| Edwin Aguirre | Address Redacted | | | | |
| Edwin Almanzar | Address Redacted | | | | |
| Edwin Almonte | Address Redacted | | | | |
| Edwin Alvarado | | | | | |
| Edwin Arce | | | | | |
| Edwin Arellano | Address Redacted | | | | |
| Edwin Arevalo | | | | | |
| Edwin Argueta | | | | | |
| Edwin Arriaga | Address Redacted | | | | |
| Edwin Ayala | | | | | |
| Edwin Ayer | | | | | |
| Edwin Backes | | | | | |
| Edwin Bahena | Address Redacted | | | | |
| Edwin Bailey | | | | | |
| Edwin Baltazar | Address Redacted | | | | |
| Edwin Baron | | | | | |
| Edwin Batista | | | | | |
| Edwin Bernardo Lantigua Ruiz | Address Redacted | | | | |
| Edwin Botero | Address Redacted | | | | |
| Edwin Briceno | | | | | |
| Edwin Brooks | | | | | |
| Edwin Bunton | | | | | |
| Edwin Butler | | | | | |
| Edwin Campos | Address Redacted | | | | |
| Edwin Cano | | | | | |
| Edwin Carbajal | | | | | |
| Edwin Cardona | | | | | |
| Edwin Carrillo | | | | | |
| Edwin Castillo | | | | | |
| Edwin Chang | Address Redacted | | | | |
| Edwin Chavez | | | | | |
| Edwin Choi | Address Redacted | | | | |
| Edwin Cisneros | Address Redacted | | | | |
| Edwin Cisneros | | | | | |
| Edwin Cole | | | | | |
| Edwin Cook | Address Redacted | | | | |
| Edwin Cooper | | | | | |
| Edwin Corpus Africano | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edwin Cortes | | | | | |
| Edwin Couriersllc | 23 Forest Dr | Piscataway, NJ 08854 | | | |
| Edwin Cox | Address Redacted | | | | |
| Edwin Crawley | | | | | |
| Edwin Cruz | | | | | |
| Edwin Cunill | | | | | |
| Edwin D. Sandoval Cruz | 465 Knox Ct | Denver, CO 80204 | | | |
| Edwin D. Sandoval Cruz | Address Redacted | | | | |
| Edwin D. Smith Cpa Pc | 101 Weatherstone Drive, Ste 830 | Woodstock, GA 30188 | | | |
| Edwin Dalston | Address Redacted | | | | |
| Edwin Davis | Address Redacted | | | | |
| Edwin Davis | | | | | |
| Edwin Delgado | | | | | |
| Edwin Diaz | | | | | |
| Edwin Diaz-Davila | Address Redacted | | | | |
| Edwin Duarte | Address Redacted | | | | |
| Edwin Duran | | | | | |
| Edwin E. Reyes, LLC | 1235 North Loop W, Ste 900 | Houston, TX 77008 | | | |
| Edwin E. Samuels Attorney At Law | 220 South California Ave. | Palo Alto, CA 94306 | | | |
| Edwin Eatery | Address Redacted | | | | |
| Edwin Eduah | Address Redacted | | | | |
| Edwin Eisen | | | | | |
| Edwin Elias | | | | | |
| Edwin Esker | | | | | |
| Edwin Espinal | | | | | |
| Edwin F Husband | Address Redacted | | | | |
| Edwin Falla | | | | | |
| Edwin Fernandez | | | | | |
| Edwin Fernando Moreno Roldan | Address Redacted | | | | |
| Edwin Fierro | Address Redacted | | | | |
| Edwin Figueroa | Address Redacted | | | | |
| Edwin Flores | | | | | |
| Edwin Friesendorf | | | | | |
| Edwin Fuentes | | | | | |
| Edwin Garcia | | | | | |
| Edwin Garcia Soto | Address Redacted | | | | |
| Edwin Genece | | | | | |
| Edwin Geovany De Leon Hercules | Address Redacted | | | | |
| Edwin Gnad | | | | | |
| Edwin Gonzalez | Address Redacted | | | | |
| Edwin Green | | | | | |
| Edwin Grinvalds, Attorney At Law | 125 Scioto St | Urbana, OH 43078 | | | |
| Edwin Groce | | | | | |
| Edwin Guevara | Address Redacted | | | | |
| Edwin Gutierrez | Address Redacted | | | | |
| Edwin H Farnham | Address Redacted | | | | |
| Edwin Hackett | Address Redacted | | | | |
| Edwin Hakimi | Address Redacted | | | | |
| Edwin Hall | | | | | |
| Edwin Hammond | | | | | |
| Edwin Harris | | | | | |
| Edwin Hawkins | | | | | |
| Edwin Hernandez | | | | | |
| Edwin Herod | | | | | |
| Edwin Hollenbeck | | | | | |
| Edwin Hovakemian | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edwin Hurtado | Address Redacted | | | | |
| Edwin Idemudia | | | | | |
| Edwin J Williams | Address Redacted | | | | |
| Edwin Jefferys | Address Redacted | | | | |
| Edwin Johnson | Address Redacted | | | | |
| Edwin Johnson | | | | | |
| Edwin Jones | Address Redacted | | | | |
| Edwin Jones | | | | | |
| Edwin Jose | | | | | |
| Edwin Joseph | Address Redacted | | | | |
| Edwin Jr Landscape, LLC | 106 Colfax Dr | Manassas, VA 20111 | | | |
| Edwin Jupiter | Address Redacted | | | | |
| Edwin Kang | Address Redacted | | | | |
| Edwin Knecht Jr | | | | | |
| Edwin La Rosa | | | | | |
| Edwin Lam | | | | | |
| Edwin Lane | | | | | |
| Edwin Laseter | Address Redacted | | | | |
| Edwin Lebron | Address Redacted | | | | |
| Edwin Lee Mendez | Address Redacted | | | | |
| Edwin Licup | Address Redacted | | | | |
| Edwin Lopez | Address Redacted | | | | |
| Edwin Lopez | | | | | |
| Edwin Lora | Address Redacted | | | | |
| Edwin Loutherback | | | | | |
| Edwin Lugo | Address Redacted | | | | |
| Edwin Luzunaris | | | | | |
| Edwin M Shafer | Address Redacted | | | | |
| Edwin Made | Address Redacted | | | | |
| Edwin Maloney | | | | | |
| Edwin Marrero | Address Redacted | | | | |
| Edwin Martinez | Address Redacted | | | | |
| Edwin Marwitz | Address Redacted | | | | |
| Edwin Mcdonald | | | | | |
| Edwin Mejia | | | | | |
| Edwin Melendez | | | | | |
| Edwin Mena Treminio | Address Redacted | | | | |
| Edwin Menacho | Address Redacted | | | | |
| Edwin Milanes | Address Redacted | | | | |
| Edwin Millan | | | | | |
| Edwin Miller | | | | | |
| Edwin Millette | | | | | |
| Edwin Miranda | | | | | |
| Edwin Morel | | | | | |
| Edwin Moreno | | | | | |
| Edwin Morris | | | | | |
| Edwin Moses | | | | | |
| Edwin Nagle | | | | | |
| Edwin Nazario | Address Redacted | | | | |
| Edwin Nothnagel | Address Redacted | | | | |
| Edwin Novy | Address Redacted | | | | |
| Edwin Orrett | Address Redacted | | | | |
| Edwin Ortega | | | | | |
| Edwin Ortiz | | | | | |
| Edwin Ovalles | Address Redacted | | | | |
| Edwin Pairavi | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edwin Palucho | Address Redacted | | | | |
| Edwin Pan Md Pc | 153 Stevens Ave | Mt Vernon, NY 10550 | | | |
| Edwin Paniagua | | | | | |
| Edwin Papin | Address Redacted | | | | |
| Edwin Perez | Address Redacted | | | | |
| Edwin Perez | | | | | |
| Edwin Permana | | | | | |
| Edwin Phillips | | | | | |
| Edwin Pina Pesantez | Address Redacted | | | | |
| Edwin Pitcher | | | | | |
| Edwin Puquirre | | | | | |
| Edwin R. Clayton Inc. | 7660 Lem Turner Rd | Jacksonville, FL 32208 | | | |
| Edwin R. Samilin | Address Redacted | | | | |
| Edwin Ramirez | Address Redacted | | | | |
| Edwin Randolph | | | | | |
| Edwin Ranjbar | | | | | |
| Edwin Recinos | | | | | |
| Edwin Reina | | | | | |
| Edwin Rivas | Address Redacted | | | | |
| Edwin Rivera | | | | | |
| Edwin Roa | Address Redacted | | | | |
| Edwin Robins | | | | | |
| Edwin Rocha | | | | | |
| Edwin Rodriguez | | | | | |
| Edwin Rojas | | | | | |
| Edwin Sanchez | | | | | |
| Edwin Santana | | | | | |
| Edwin Schecklman | | | | | |
| Edwin Schmitt | Address Redacted | | | | |
| Edwin Sebriant | Address Redacted | | | | |
| Edwin Shabani | | | | | |
| Edwin Shirazian | Address Redacted | | | | |
| Edwin Siasoco | | | | | |
| Edwin Singh | Address Redacted | | | | |
| Edwin Sithes | | | | | |
| Edwin Smith | | | | | |
| Edwin Soule | | | | | |
| Edwin Stevens | | | | | |
| Edwin Stoltz | | | | | |
| Edwin Stoltz Photography | 2234 N Camino Castile | Tucson, AZ 85715 | | | |
| Edwin Suero Mendez | Address Redacted | | | | |
| Edwin Susana | Address Redacted | | | | |
| Edwin Swan | | | | | |
| Edwin Switzer | | | | | |
| Edwin Sykes | Address Redacted | | | | |
| Edwin T Mulock Pa | 701 Manatee Ave W | Bradenton, FL 34205 | | | |
| Edwin T. Mena | Address Redacted | | | | |
| Edwin Tapia | | | | | |
| Edwin Tayag | | | | | |
| Edwin Taylor | | | | | |
| Edwin Tejeda | | | | | |
| Edwin Termulo | | | | | |
| Edwin Tiburcio | | | | | |
| Edwin Topete | Address Redacted | | | | |
| Edwin Torres Mejia | | | | | |
| Edwin Totesautt | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edwin Transportation Service | 1419 Ne 2nd Ave | Apt 2 | Ft Lauderdale, FL 33304 | | |
| Edwin Trefzger | | | | | |
| Edwin Valerio | Address Redacted | | | | |
| Edwin Vallery | | | | | |
| Edwin Vazquez | | | | | |
| Edwin Velazquez | | | | | |
| Edwin Velez | | | | | |
| Edwin Vides | | | | | |
| Edwin Villada | Address Redacted | | | | |
| Edwin W. Grimsley | Address Redacted | | | | |
| Edwin Wahiu | Address Redacted | | | | |
| Edwin Walker | | | | | |
| Edwin Ward | Address Redacted | | | | |
| Edwin White | Address Redacted | | | | |
| Edwin Williams | | | | | |
| Edwin Wudyka | | | | | |
| Edwin Xiao | | | | | |
| Edwin Zamora | Address Redacted | | | | |
| Edwina Arenas | | | | | |
| Edwina Brumbaugh | Address Redacted | | | | |
| Edwina Evangelista | | | | | |
| Edwina Griffin | Address Redacted | | | | |
| Edwina Kirven | Address Redacted | | | | |
| Edwina Mack | Address Redacted | | | | |
| Edwina Nartey | | | | | |
| Edwina Weldon | Address Redacted | | | | |
| Edwinarellano | 3072 Clay Ave | San Diego, CA 92113 | | | |
| Edwine Augustin | Address Redacted | | | | |
| Edwine Rinvil | | | | | |
| Edwinia C Chiapa | Address Redacted | | | | |
| Edwinsolis | Address Redacted | | | | |
| Edwoodson Graville | Address Redacted | | | | |
| Edwuin Roque | Address Redacted | | | | |
| Edy Carrillo | | | | | |
| Edy Diaz Marrero | Address Redacted | | | | |
| Edy Gomez | | | | | |
| Edy J Paguada | Address Redacted | | | | |
| Edy L Carrillo Trucking LLC | 2106 W Crawford St | Tampa, FL 33604 | | | |
| Edy R Salinas De Castillo | 18216 Deer Trail | Alpharetta, GA 30004 | | | |
| Edy R Salinas De Castillo | Address Redacted | | | | |
| Edy Reyes | | | | | |
| Edy Wholesale LLC | 5014 16th Ave | Ste 141 | Brooklyn, NY 11204 | | |
| Edyce Stone | | | | | |
| Edys Smoke Shop | 2039 W J Ave | Lancaster, CA 93536 | | | |
| Edyson Moncada | | | | | |
| Edyta Baran | Address Redacted | | | | |
| Edyta Nawrocki | Address Redacted | | | | |
| Edyta Olejnik | Address Redacted | | | | |
| Edyta Wickster | | | | | |
| Edyta Zana | | | | | |
| Edytawilenska | Address Redacted | | | | |
| Edyth Bishop | Address Redacted | | | | |
| Edythe Lax-Cogdill | | | | | |
| Edzer Benoit | Address Redacted | | | | |
| Ee Recruiters | Address Redacted | | | | |
| Eearth Exchange | 18469 Lake Worth Blvd | Port Charlotte, FL 33948 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eec Degrees Inc | 1085 East 17 St | Brooklyn, NY 11230 | | | |
| Eeeee Eeeeeeee | | | | | |
| Eeg Management Group, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| Eeliffee Garcia | | | | | |
| Eem Service LLC | 9071 E Mississippi Ave | 5C | Denver, CO 80247 | | |
| Ees Consulting Inc | 505 Renwood Pl | Springboro, OH 45066 | | | |
| Eezee Solutions Inc | 2603 Camino Ramon | Suite 404 | San Ramon, CA 94583 | | |
| Ef 09 Nail Spa Inc. | 1601 79th St | Brooklyn, NY 11214 | | | |
| Ef Home Restorations | 809 San Vincente Ave | Salinas, CA 93901 | | | |
| Ef Home Restorations | Attn: Fernando Burgos | 809 San Vincente Ave | Salinas, CA 93901 | | |
| Ef Marketing Consulting Inc | 5256 Mission St | 7 | San Francisco, CA 94112 | | |
| Ef Pets LLC | 9203 Grand Prix Lane | Boynton Beach, FL 33472 | | | |
| Ef Solutions Group Inc | 331 Nicoll Ave | Central Islip, NY 11722 | | | |
| Ef Taxation Inc | 3 Bluefield Dr | Unit 301 | Spring Valley, NY 10977 | | |
| E-Factory.Us | 112 Arkansas St | Vallejo, CA 94590 | | | |
| Efal LLC | 1155 Mt Vernon Hwy | Atlanta, GA 30338 | | | |
| Efashion Wholesale LLC | 949 Route 524 East | Adelphia, NJ 07710 | | | |
| Efat Saber | | | | | |
| Efcu Financial Federal Credit Union | 10719 Airline Hwy | Baton Rouge, LA 70816 | | | |
| Efe | 9 Plus Park Blvd | Nashville, TN 37217 | | | |
| Efe | Address Redacted | | | | |
| Efe Irabor | | | | | |
| Efe Maruflu | | | | | |
| Efe Nyc LLC | 2628 30th St | Apt 2R | Astoria, NY 11102 | | |
| Efe Ovwielefuoma | | | | | |
| Efe Oztas | | | | | |
| Efecty Logistic | 3509 Nw 115 Ave | Doral, FL 33178 | | | |
| Efeoroghene Erhuen | Address Redacted | | | | |
| Eff Creative Group LLC, | 11 Times Sq, Ste 1600A | New York, NY 10036 | | | |
| Effah Ameyaw | Address Redacted | | | | |
| Effect LLC | S95W33312 Hickorywood Trail | Mukwonago, WI 53149 | | | |
| Effective Access Solutions | 6500 N Ridge Blvd | 3E | Chicago, IL 60626 | | |
| Effective Building Services, Inc. | 9168 Compton Court | Pinckney, MI 48169 | | | |
| Effective Edge Media | 6 Seeley Storm Dr | Glenwood, NJ 07418 | | | |
| Effective Maintenance & Cleaning, LLC | 3777 Nw 78th Ave | Hollywood, FL 33024 | | | |
| Effective Support Services Inc. | 48 Claradon Ln | Staten Island, NY 10305 | | | |
| Effective System Innovations | 414 Benedict Ave | 1J | Tarrytown, NY 10591 | | |
| Effectus Media Group | 2901 West Coast Hwy | 200 | Newport Beach, CA 92663 | | |
| Efficial LLC | 121 Cypress Drive | Newark, DE 19713 | | | |
| Efficiency Focused Solutions LLC. | 2854 E Mission Ln. | Phoenix, AZ 85028 | | | |
| Efficiency Lab For Architecture Pllc | 81 Prospect St | Brooklyn, NY 11201 | | | |
| Efficiency Smart Lighting Solutions, LLC | 2600 Trillium Hills Dr. | Commerce Township, MI 48382 | | | |
| Efficient Aire Mechanical | 16700 Valley View Ave | Suite 300 | La Mirada, CA 90638 | | |
| Efficient Business Solutions Inc | 9208 Annapolis Rd | Lanham, MD 20706 | | | |
| Efficient Care LLC | 160 Timberlake Drive | Manahawkin, NJ 08050 | | | |
| Efficient Controls LLC | 100 Laslo Terrace | Fairfield, CT 06825 | | | |
| Efficient Credentialing Management | 3149 Morgan Meadow Lane | Pearland, TX 77584 | | | |
| Efficient Excavating Inc | 792 Oak St | Brockton, MA 02301 | | | |
| Efficient In Home Repairs | 92 Ann Lee Ln | Tamarac, FL 33319 | | | |
| Efficient Nail Spa Inc. | 1613 Grand Anenue | Baldwin, NY 11510 | | | |
| Efficient Rewinding Offering Services | 10102 Painter Ave | Santa Fe Springs, CA 90670 | | | |
| Effie L. Young | Address Redacted | | | | |
| Effie Nichelson | | | | | |
| Effigy Media Arts | 1774 Sylvan Glen | Keego Harbor, MI 48320 | | | |
| Effinsweet Productions Inc | 2952 Soft Horizon Way | Las Vegas, NV 89135 | | | |
| Effman Consulting LLC | 11 Varian Lane | Scarsdale, NY 10583 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Effn Candy Shop LLC | 2141 S Robinson Ave | Milwaukee, WI 53212 | | | |
| Effort Tree, LLC | 3621 Westwood Blvd | Suite 1 | Los Angeles, CA 90034 | | |
| Effortless Events, LLC | Attn: James Prendergast | 3600 W Elliot Rd | Laveen, AZ 85339 | | |
| Effron Thompson | Address Redacted | | | | |
| Effy Irawati | | | | | |
| Efg Planning | 12501 Antioch Road | Suite 102 | Overland Park, KS 66213 | | |
| Efgartinc | 3216 Ethel Ave | Columbus, GA 31906 | | | |
| Efigenio A. Ameijeiras | Address Redacted | | | | |
| Efim Leibman | Address Redacted | | | | |
| Efim Tsirulnik | | | | | |
| Efird Ag Enterprises Inc | 14720 South Cedar Ave | Fresno, CA 93725 | | | |
| Efitaz LLC | 1746 West Ruby Drive | Suite 101 | Tempe, AZ 85284 | | |
| E-Fix Credit Inc. | 1 Sansome St | 35Th Floor | San Francisco, CA 94104 | | |
| E-Fix-It Electronic Repair | 1541 Cove Lake Rd | N Lauderdale, FL 33068 | | | |
| Efizzy Lunch & Lounge | 3585 Peachtree Industrial Blvd | 154 | Duluth, GA 30096 | | |
| Efl Inc | 6010 Hickory Springs Dr | Norcross, GA 30071 | | | |
| Eflat | 1830 W 31st St | Jacksonville, FL 32209 | | | |
| Efl-Fs Inc | 1751 Moss Creek Cir | Corona, CA 92882 | | | |
| Efm Auto Body Inc. | 603 Main St | Farmingdale, NY 11735 | | | |
| Efm Enterprises, Inc. | 805 E South Railroad | Cuero, TX 77954 | | | |
| Efm Inc | 3883 Griffitt Bend Road | Talladega, AL 35160 | | | |
| E-Force Fitness | 13565 Rose Rd. | Willis, TX 77378 | | | |
| Efraim E Lopez Sanchez | Address Redacted | | | | |
| Efraim Ellman | | | | | |
| Efraim Goldstein Pe Pc | 15 Ocean Ave | Suite 2C | Brooklyn, NY 11225 | | |
| Efraim Lee | Address Redacted | | | | |
| Efraim Meri Mandel | | | | | |
| Efraim Schaya | Address Redacted | | | | |
| Efraim Vicente | | | | | |
| Efraim Z. Kieffer Attorney At Law | 131 Pennington Ave | Passaic, NJ 07055 | | | |
| Efrain Acosta | | | | | |
| Efrain Alvarado | | | | | |
| Efrain Barrios | Address Redacted | | | | |
| Efrain Betancourt | | | | | |
| Efrain Cortes | | | | | |
| Efrain Cruz | | | | | |
| Efrain D Hernandez | | | | | |
| Efrain Duran | | | | | |
| Efrain Garcia | | | | | |
| Efrain Gomez & Mia Lane Gomez | Address Redacted | | | | |
| Efrain Gomez & Mia Lane Gomez | dba Cactus Mexican Dining | 18815 N Lower Sacramento Rod | Woodbridge, CA 95258 | | |
| Efrain Gonzalez | Address Redacted | | | | |
| Efrain Gonzalez | | | | | |
| Efrain Handy Services | 6051 Colfax Ave | N Hollywood, CA 91606 | | | |
| Efrain Hernandez | | | | | |
| Efrain Hernandez, | Address Redacted | | | | |
| Efrain Iza | Address Redacted | | | | |
| Efrain J Cayama Sardi | Address Redacted | | | | |
| Efrain Jimenez | | | | | |
| Efrain Lara-Manjarrez | | | | | |
| Efrain Lopez | | | | | |
| Efrain Mejia | Address Redacted | | | | |
| Efrain Moreno | | | | | |
| Efrain Nunez | Address Redacted | | | | |
| Efrain Nunez | | | | | |
| Efrain Palencia | | | | | |
| Efrain Perez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Efrain Rivera | | | | | |
| Efrain Rosario | | | | | |
| Efrain Salinas | Address Redacted | | | | |
| Efrain Solis | Address Redacted | | | | |
| Efrain Tenempaguay | Address Redacted | | | | |
| Efrain Torres | Address Redacted | | | | |
| Efrain Valencia | | | | | |
| Efrain Valles | | | | | |
| Efrain Vazquez | Address Redacted | | | | |
| Efrains Brick Paving Limited | 38685 N. Il. Rte 59 | Lake Villa, IL 60046 | | | |
| Efrdata LLC | 1848 Creek Nation Rd | Jefferson, GA 30549 | | | |
| Efre Moreta | | | | | |
| Efreen Gonzalez | Address Redacted | | | | |
| Efreightsource, Inc. | 8009 W 96th Ter | Overland Park, KS 66212 | | | |
| Efrem Schnoll Cpa | Address Redacted | | | | |
| Efrem Tesfagabr | Address Redacted | | | | |
| Efrem Willis | | | | | |
| Efrem Z Tekllezgi | Address Redacted | | | | |
| Efren Domingo | | | | | |
| Efren Estrada | | | | | |
| Efren Felicitas | | | | | |
| Efren Flores | | | | | |
| Efren Lezcano | | | | | |
| Efren Linarez | | | | | |
| Efren Luna | | | | | |
| Efren Montes | Address Redacted | | | | |
| Efrom Gross Attorney At Law Pc | 713 Wildwood Road | W Hempstead, NY 11552 | | | |
| Efstratios P. Costalas | Address Redacted | | | | |
| Eft Biotech Holdings, Inc. | 929 Radecki Ct. | City Of Industry, CA 91748 | | | |
| Eftekhari Law Offices LLC | 2000 Berry Lane | Des Plaines, IL 60018 | | | |
| Eftihia Foods Inc | 2880 Broadway | New York, NY 10025 | | | |
| Eftihia Nelson | | | | | |
| Eftihia Sfikas | | | | | |
| Eftim Cesmedziev | Address Redacted | | | | |
| Efua Yanney | | | | | |
| Efurniture Brands, LLC | 7215 S John Young Parkway | Orlando, FL 32809 | | | |
| Efuze Inc | 1520 Sw 98th Lane | Davie, FL 33024 | | | |
| Efy Services Corp | 438 West 52nd St, Apt 4B | New York, NY 10019 | | | |
| Eg Carrier Line | 315 Ringneck St | American Canyon, CA 94503 | | | |
| Eg Dixie Naranja Corporation | 26398 S. Dixie Hwy | Homestead, FL 33032 | | | |
| Eg Dorado LLC | 462 Corona Mall | Suite 102 | Corona, CA 92879 | | |
| Eg Foods | Eg Food | 5600 1St Avenue | Brooklyn, NY 11220 | | |
| Eg General Services LLC | 4410 Pickett Rd | Fairfax, VA 22032 | | | |
| Eg Logistic 90 | 6904 W Gunnison St | Harwood Heights, IL 60706 | | | |
| Eg Media | 4066 Somerset Ridge | Birmingham, AL 35242 | | | |
| Eg Smoke Shop | Attn: Bianca Romero | P.O. Box 1369 | Sahuarita, az 85629 | | |
| Ega Logistics LLC | 10205 Mt Shasta Dr | Hesperia, CA 92345 | | | |
| Egads Screenprinting | Attn: Marvin Bailey | 1403 N Road St | Elizabeth City, NC 27909 | | |
| Egal Trucking LLC | 2105 Via Da Vinci St | Columbus, OH 43229 | | | |
| Egan Consulting | 194 Muskflower Ct | Toms River, NJ 08753 | | | |
| Egb Repairs Inc, | 10120 Sw 81 St | Miami, FL 33173 | | | |
| Egbe Tiwalade LLC | 1368 Shoreham Drive | College Park, GA 30349 | | | |
| Egbert Batchelor | | | | | |
| Egbert Colley | Address Redacted | | | | |
| Egbert Riley Jr. | Address Redacted | | | | |
| Egbert, Mcdaniel & Swartz, Pllc | 1001 Texas Ave. | Suite 1250 | Houston, TX 77002 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Egberto Villavicencio | | | | | |
| Egc 19, LLC | 277 Wheatervane Way | Ocoee, FL 34761 | | | |
| Egcg Administration Services LLC | Attn: Erika Grisales | 1595 Ne 128 St | North Miami, FL 33161 | | |
| Ege Services LLC | 174 Creek Road | Jefferson, PA 15344 | | | |
| Egeia Home Health, Inc. | 1101 E.Broadway Ave | 102 | Glendale, CA 91205 | | |
| Egem LLC | 312 Hartford Ypke | Unit B | Vernon, CT 06066 | | |
| Egemen Seymen | | | | | |
| Egerer Construction, LLC | 10230 S Hampton Court | Oak Creek, WI 53154 | | | |
| Egg Harbor Festhaus LLC(Dba) A R Lund | 446 Saint Louis Ave | Egg Harbor City, NJ 08215 | | | |
| Egg Harbor Realty Holding LLC | 525 East County Line Road | Suite 2 | Lakewood, NJ 08701 | | |
| Egg Plant | | | | | |
| Eggbok Inc | 2210 Fletcher Parkway | El Cajon, CA 92020 | | | |
| Eggelhoefer'S Bunker | 253 Lape Road | Nassau, NY 12123 | | | |
| Eggemeyer Associates Architects, Inc. | 3029 South Park Ave | Herrin, IL 62948 | | | |
| Eggernaut LLC | 1212 South Main St | N Canton, OH 44720 | | | |
| Eggert Plumbing LLC | 79-Audrey Pl | Dover, NJ 07801 | | | |
| Egghead Engineering Inc | 1800 Hillburne Way | Crofton, MD 21114 | | | |
| Eggplantparmesan Smith | | | | | |
| Eggshell LLC | 2058 W University Dr | Mckinney, TX 75071 | | | |
| Eggspecting | 184 Brisbane Dr | Acworth, GA 30101 | | | |
| Eggspo LLC | 6234 Nw 102nd Way | Parkland, FL 33076 | | | |
| Eggsycute Phokomon | | | | | |
| Eggsytor Phokomon | | | | | |
| Egi Applications Inc | 1 Park Ave | Tewksbury, MA 01876 | | | |
| Egidijus Leonavicius | Address Redacted | | | | |
| Egira LLC. | 2840 O'Donnell St | Baltimore, MD 21224 | | | |
| Egis Petkevicius | | | | | |
| Egl Services | 1415 Hwy 85 N | Ste 310 | Lafayette, GA 30214 | | |
| Egl Transportation | 9710 Travelled Gateway Dr | Rockville, MD 20850 | | | |
| Eglam360 | 73 Turtle Lane | Hinesville, GA 31313 | | | |
| Egleston Family Dental Pa | 800 Starkey Road | Largo, FL 33771 | | | |
| Egleston Square Services Inc | 3055 Washington St | Boston, MA 02119 | | | |
| Eglevsky Ballet Of Long Island Inc | 700 Hicksville Road | Suite 102 | Bethpage, NY 11714 | | |
| Egli Capital LLC | 1507 Golden Wing | San Antonio, TX 78260 | | | |
| Eglier Martinez | Address Redacted | | | | |
| Eglimar Nogales | Address Redacted | | | | |
| Eglis Garelli De Garcia | Address Redacted | | | | |
| Eglise De L 'Unite Chretienne | 4751 N Sheridan Rd | Chicago, IL 60640 | | | |
| Eglise Evangelique De L'Union Chretienne | 144 Belmont Ave | Brockton, MA 02301 | | | |
| Eglise Jesus Christ De Ministry Inc. | 2301 W. Oakland Park Blvd. | Oakland Park, FL 33311 | | | |
| Egm Inc | 4251 East Side Drive | Decatur, GA 30034 | | | |
| Egm. Manufacturing | 10032 Nw 53 St | Sunrise, FL 33351 | | | |
| Egmb Bookkeeping &Accounting Tax Service | 3581 Main St | College Park, GA 30337 | | | |
| Egn Builders Group | 5000 Parkway Calabasas | Suite 308 | Calabasas, CA 91302 | | |
| Egner Construction LLC | 7214 Gladstone Drive | Madison, WI 53719 | | | |
| Ego & Associates Inc | 3754 Stagecoach Pass | Ellenwood, GA 30294 | | | |
| Ego Nails & Spa LLC | 216 Davis St. | Oakville, CT 06779 | | | |
| Egor Goloubev | | | | | |
| Egor Lavrov | | | | | |
| Egoscue Utah LLC | 1700 Park City | Ste 2060 | Park City, UT 84060 | | |
| Egoven Hair Studio LLC | 2418 Brookgate Way | Ellenwood, GA 30294 | | | |
| Egr Services LLC | 4515 Red Spruce Dr Sw | Lilburn, GA 30047 | | | |
| Egreen Management LLC | 3511 W 44th St | Minneapolis, MN 55410 | | | |
| EG'S Financial & Tax Services On Wheels | 525 Estudillo Ave | Ste J | San Leandro, CA 94577 | | |
| Egs Re LLC | 2424 Oberbeck Lane | Charlotte, NC 28210 | | | |
| Egypt Lawson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Egyptair Airlines Company | 90 Broad St | Suite 501 | New York, NY 10004 | | |
| Egyptian Hair Styles | 3530 Camp Creek Pkwy | Ste 120 | Atlanta, GA 30344 | | |
| Egyptsia Nevers Services | 1111 S Norton Ave | Apt 204 | Los Angeles, CA 90019 | | |
| Eh Designs LLC | 5627 Deer Creek Falls Court | Las Vegas, NV 89118 | | | |
| E-H Motors LLC | 1214 S 6th St | Milwaukee, WI 53204 | | | |
| Eh Mu | Address Redacted | | | | |
| Eh Technical Solutions, Inc. | 10010 E Clark St | Wichita, KS 67207 | | | |
| Eh Trucking Inc | 9013 Nyssa St | Houston, TX 77078 | | | |
| Ehab Abdelrehim | | | | | |
| Ehab Aziz | | | | | |
| Ehab Barqawi | Address Redacted | | | | |
| Ehab Bassily | | | | | |
| Ehab Farag | Address Redacted | | | | |
| Ehab Ibrahim | Address Redacted | | | | |
| Ehab Jakoub | Address Redacted | | | | |
| Ehab Mahmoud | Address Redacted | | | | |
| Ehab Sokhra | Address Redacted | | | | |
| Ehappyspace, | 20131 Hwy 59 Craft Island | Humble, TX 77338 | | | |
| Ehaul LLC | 801 Northpoint Parkway | Ste 94 | W Palm Beach, FL 33407 | | |
| Ehf LLC | 500A East 87th St | New York, NY 10128 | | | |
| Ehfad Shah | | | | | |
| Ehia Insurance Agency, Inc. | 5900 Bellaire Blvd, Ste 4 | Houston, TX 77081 | | | |
| Ehigie Aghahuwa | | | | | |
| Ehirlyn Carolina Arias De Dulcey | Address Redacted | | | | |
| Ehizele Giwa-Agbomeirele | | | | | |
| Ehk Sports | 2198 N. Shadow Creek Ct. | Vernon Hills, IL 60061 | | | |
| Ehms Accounting Services, Ltd. | 31811 Pacific Hwy S | B406 | Federal Way, WA 98003 | | |
| Eholidaynails | 111 E. Commerce St | Bridgeton, NJ 08302 | | | |
| Ehouman Eba | | | | | |
| Ehren Mau | Address Redacted | | | | |
| Ehren Mcpherson | | | | | |
| Ehrens Desir | Address Redacted | | | | |
| Ehrien Marth | | | | | |
| Ehrlich Management Corp | 1437 N. Mongomery | Ojai, CA 93023 | | | |
| Ehrlich, Gress & Co., Inc. | 16 Forest St | Suite 3 | New Canaan, CT 06840 | | |
| Ehs 360, LLC | 108 Hunters Ridge | Lagrange, GA 30240 | | | |
| Ehsan Aman & Sons LLC | 909 W Spring Creek Pkwy | 230 | Plano, TX 75023 | | |
| Ehsan Eftekhari | | | | | |
| Ehsan Hafezi | | | | | |
| Ehsan Shabani | Address Redacted | | | | |
| Ehsan Wahdat | | | | | |
| Ehsanollah Nassery | Address Redacted | | | | |
| Ehsanullah Safi | Address Redacted | | | | |
| Ehsom Products Corp | 11 Dinev Rd | Unit 103 | Monroe, NY 10950 | | |
| Ehtasham U Rashid | Address Redacted | | | | |
| Ehtesham Mohammed | | | | | |
| Ehud Gordon, Inc | 14985-95 Nw 22nd Court | Opa Locka, FL 33054 | | | |
| Ehud Iamburg | | | | | |
| Ehyeh Real Estate Inv %26 Mgmt Ser.%2C | 43 Randolph Rd No 206 | Silver Spring, MD 20904 | | | |
| Ei Auto Transport Inc | 40 Mead St | Seekonk, MA 02771 | | | |
| Eia White, Consultant | 1725 Crescent Plaza Drive | Apt 1133 | Houston, TX 77077 | | |
| Eia White, Consultant | Address Redacted | | | | |
| Eiad Elder | Address Redacted | | | | |
| Eiadd Qumsieh | | | | | |
| Eial Atia | | | | | |
| Eian Propst | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eias Bawab | | | | | |
| Eider S Matos Borges | 23803 Spring Dane Drive | Spring, TX 77373 | | | |
| Eidio Andrade | Address Redacted | | | | |
| Eidos Consulting Inc. | 9803 Sw 238th St | Vashon, WA 98070 | | | |
| Eidson & Eidson Excavating & Trucking | 3172 Old Greenbrier Pike | Greenbrier, TN 37073 | | | |
| Eidson & Son Concrete & Rep Inc | 8541 Chester Forest Lane | Richmond, VA 23237 | | | |
| Eiec LLC | 2405 S Stemmons Fwy, Ste 126 | Lewisville, TX 75067 | | | |
| Eiermann Engineering Inc | 1049 Manchester Cir | Winter Park, FL 32792 | | | |
| Eifert Counseling | 435 Hialeah Drive | Cherry Hill, NJ 08002 | | | |
| Eig Express LLC | 360 Cobblestone Ct | Hampton, GA 30228 | | | |
| Eight 11 Solutions, LLC | 3588 Hwy 138Se, Ste 469 | Stockbridge, GA 30281 | | | |
| Eight 18 Enterprises | 210 S Railroad Ave | Garfield, GA 30425 | | | |
| Eight Count Boxing & Fitness | 1960 S Austin Ave | Georgetown, TX 78626 | | | |
| Eight Jane Food Inc. | 7327 197 St Fl2 | Fresh Meadows, NY 11366 | | | |
| Eight Of 8 Properties, LLC | 105 Canterbury Ln | 2162 | Bolingbrook, IL 60440 | | |
| Eight Thirteen Creative, Inc. | 697 Jefferson Ave | 4 | Brooklyn, NY 11221 | | |
| Eight Thirty Nine Data Solutions LLC | Attn: Jeremy Hood | 6321 Theall Rd Suite B | Houston, TX 77066 | | |
| Eight Thirty Nine Data Solutions LLC, | 6321 Theall Rd, Ste B | Houston, TX 77066 | | | |
| Eight Wood Works | 17905 Harvard Blvd | Gardena, CA 90248 | | | |
| Eight-Ball Graphics | 20180 Circle Drive | Livingston, LA 70754 | | | |
| Eighteen Eight Fine Men'S Salon | 4787 Pga Blvd | Palm Beach Gardens, FL 33418 | | | |
| Eighteen Wheel Enterprises, Inc. | 600 North Union Ave | Hillside, NJ 07205 | | | |
| Eighth Irish Grub & Tap House, LLC | 41 W. Ramsey St. | Banning, CA 92220 | | | |
| Eightline, LLC | 1988 South 1100 East | 101 | Salt Lake City, UT 84106 | | |
| Eighty Five 75, LLC | 8575 Santa Monica Blvd. | W Hollywood, CA 90069 | | | |
| Eighty/Twenty Technologies, Inc. | 13024 Sandown Way | San Diego, CA 92130 | | | |
| Eihab Kinaia | | | | | |
| Eihab Tawfik | | | | | |
| Eiji Morishita | Address Redacted | | | | |
| Eijiro Kaga | | | | | |
| Eik Ng | | | | | |
| Eikdiamon Inc | 95 Merrick Way | 3Rd Floor | Miami, FL 33134 | | |
| Eila Alejandro | | | | | |
| Eila Emami | Address Redacted | | | | |
| Eiland Forestry & Real Estate, LLC | 517 Brooke Circle | Trussville, AL 35173 | | | |
| Eilbron Ghazanchian | | | | | |
| Eildon Tweed Farm LLC | 1253 Eastern Ave | W Charlton, NY 12010 | | | |
| Eileen A. Kohutis Ph.D. | Address Redacted | | | | |
| Eileen A. Sergent | Address Redacted | | | | |
| Eileen Brown | Address Redacted | | | | |
| Eileen C Kane-Krebs | Address Redacted | | | | |
| Eileen Car | Address Redacted | | | | |
| Eileen Carrillo | | | | | |
| Eileen Castro | | | | | |
| Eileen Chiat | | | | | |
| Eileen Colavita | | | | | |
| Eileen Cowley | Address Redacted | | | | |
| Eileen Cruz | Address Redacted | | | | |
| Eileen Dhondt | | | | | |
| Eileen Dunne | | | | | |
| Eileen Edwards | Address Redacted | | | | |
| Eileen England | | | | | |
| Eileen Frances | | | | | |
| Eileen Franzmeier | | | | | |
| Eileen Gabice | Address Redacted | | | | |
| Eileen Gedicke | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eileen Gendus | | | | | |
| Eileen Gould | | | | | |
| Eileen Grocery Inc | 112 Lodi St | Hackensack, NJ 07601 | | | |
| Eileen H. Hande, Inc. | 7870 Lago Del Mar Drive | Unit 121 | Boca Raton, FL 33433 | | |
| Eileen Harrison | Address Redacted | | | | |
| Eileen Harvey | Address Redacted | | | | |
| Eileen He | Address Redacted | | | | |
| Eileen Jenkins | | | | | |
| Eileen Joy | | | | | |
| Eileen Kane-Krebs | | | | | |
| Eileen Ledonne | Address Redacted | | | | |
| Eileen Lee | Address Redacted | | | | |
| Eileen Manoukian | | | | | |
| Eileen Marie'S Hair Palace Inc | 4110 Merrick Road | Massapequa, NY 11758 | | | |
| Eileen Mccarthy | | | | | |
| Eileen Mckusick | | | | | |
| Eileen Miller | | | | | |
| Eileen Moore | | | | | |
| Eileen N. Sinett | Address Redacted | | | | |
| Eileen Nelligan, Inc | 203 Cherry Point Dr | Yorktown, VA 23692 | | | |
| Eileen O'Reilly | Address Redacted | | | | |
| Eileen Owens | Address Redacted | | | | |
| Eileen P. Mueller, Cpa | Address Redacted | | | | |
| Eileen Passanisi | | | | | |
| Eileen Pearson | Address Redacted | | | | |
| Eileen Psenka | | | | | |
| Eileen Rhodes | | | | | |
| Eileen Riddle | | | | | |
| Eileen Rojas | Address Redacted | | | | |
| Eileen Sakofsky | Address Redacted | | | | |
| Eileen Scates | | | | | |
| Eileen Sellers | | | | | |
| Eileen Shields Inc | 373 Broadway | Suite C19 | New York, NY 10013 | | |
| Eileen Vider Nutrition, LLC | 127 E. Mt Pleasant Ave | Livingston, NJ 07039 | | | |
| Eileen Webb | | | | | |
| Eileen Weeks | | | | | |
| Eileen Wright | | | | | |
| Eileen Y Passanisi | Address Redacted | | | | |
| Eileen Zimmerman | | | | | |
| Eileena James | | | | | |
| Eilen Curbelo | Address Redacted | | | | |
| Eilenbergers Dba Sunshine Dustributors | 2290 N State Hwy 19 | Palestine, TX 75803 | | | |
| Eilis Crean | | | | | |
| Eiluj Ltd | Attn: Julie Cuomo | 119 Katonah Ave | Katonah, NY 10579 | | |
| Eilyn Correale | Address Redacted | | | | |
| Eimin Inc | 1210 E 223rd St. | Ste 311 | Carson, CA 90745 | | |
| Eiming Jung | | | | | |
| Ein Od Milvado | Address Redacted | | | | |
| Einar Bjornsson | | | | | |
| Einar Gallo | Address Redacted | | | | |
| Einar Pedersen | Address Redacted | | | | |
| Einas Shamo | Address Redacted | | | | |
| Einat Lampert | | | | | |
| Einberger Financial Planning, Inc. | 516 Malden Ave East | Seattle, WA 98112 | | | |
| Einna Foules | Address Redacted | | | | |
| Einstein Dog Training, LLC | 4640 W Grand River | Howell, MI 48855 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Einstein Guerrero | Address Redacted | | | | |
| Einstein Marketing Concepts, LLC | 4309 Feagan St. | Unit A | Houston, TX 77007 | | |
| Einsteins Plumbing & Heating, Inc. | 91 Winant Pl | 15 | Staten Island, NY 10309 | | |
| Einworld Books | Address Redacted | | | | |
| Einym Martinez | | | | | |
| Eion Callwood | | | | | |
| Eiry Ortiz | Address Redacted | | | | |
| Eis Office Solutions, Inc. | 314 Garden Oaks | Houston, TX 77018 | | | |
| Eisa Perkins | Address Redacted | | | | |
| Eisenbar Strength Training, LLC | 800 Marion Pugh Dr | Apt 403 | College Station, TX 77840 | | |
| Eisenberg & Associates | 11766 Wilshire Blvd | Suite 1170 | Los Angeles, CA 90025 | | |
| Eisenberg Energy | 1607 Jefferson Ave | Louisville, CO 80027 | | | |
| Eisenthesky Productions | 20275 W Oak Haven Cir | Miami, FL 33179 | | | |
| Eisha Enterprise Inc | 801 N Congress Ave | Boynton Beach, FL 33426 | | | |
| Eisholla Limbrick | | | | | |
| Eisneramper Ireland | 6 The Courtyard Bldg | Carmanhall Rd, Sandyford | Dublin, 18 | Ireland | |
| Eitan Fishbein | | | | | |
| Eitan Karni | | | | | |
| Eitan Nisali | | | | | |
| Eitan Suynov | | | | | |
| Eitan Zimerman | | | | | |
| Eitzen Construction | 22631 Mount Eden Rd | Saratoga, CA 95070 | | | |
| Eivan Shahara | | | | | |
| Eivys Arce | Address Redacted | | | | |
| Eiz Contractors Inc | 5 Darian Court | Pomona, NY 10970 | | | |
| Ej & Rg Investments LLC | 2625 Piedmont Rd Ne | Ste 56364 | Atlanta, GA 30324 | | |
| Ej Development Inc. | 13718 Baltimore Ave | Laurel, MD 20707 | | | |
| Ej Easterbrook | | | | | |
| Ej Physical Therapy | 4 Villa Ct | Norwood, NJ 07648 | | | |
| Ej Schuster Discount Office Supplies | 1084 Brook Road | Lakewood, NJ 08701 | | | |
| Ej Services LLC, | 130 La Cienega Dr | El Paso, TX 79927 | | | |
| Ej Supplies Inc | 5308 13th Ave, Ste 355 | Brooklyn, NY 11219 | | | |
| Ej Transported Inc | 12622 Longcrest Dr | Riverview, FL 33579 | | | |
| Ej Trucking Inc | 1700 Calais Ct | Oxon Hill, MD 20745 | | | |
| Ej World Shipping, Inc. | 198 W 146th St | Ste A | Gardena, CA 90248 | | |
| Eja Road Services LLC | 2308 N 56th St | Tampa, FL 33619 | | | |
| Ejad Auto Sales | 200 Brightman St | Fall River, MA 02720 | | | |
| Ejay Interiors LLC | 4409 W. Hayward Pl. | Denver, CO 80212 | | | |
| E-Jays Barbershop | 2516 Sherrill St | Charlotte, NC 28208 | | | |
| Ejaz Malik | | | | | |
| Ejb Security Consulting, Inc. | 38 Sintsink Dr. E | 1St Floor - Office | Port Washington, NY 11050 | | |
| Ejc Financial & Investment Group LLC | 731 Pryor St Sw | Atlanta, GA 30315 | | | |
| Ejc Group, Inc. | 152 Fifth Ave | Kings Park, NY 11754 | | | |
| Eje Oil Consulting | 4702 Diana Drive | Laredo, TX 78041 | | | |
| Ejerat Express LLC | 364 Becks Run Rd | Pittsburgh, PA 15210 | | | |
| Ejhs LLC, | 541 Lake Holding St | Wake Forest, NC 27587 | | | |
| Ejijah Ruffin | Address Redacted | | | | |
| Ejike Achumba | Address Redacted | | | | |
| Ejike Achumba | | | | | |
| Ejis LLC | 7515 Annapolis Rd Ste402 | Hyattsville, MD 20784 | | | |
| Ejito Altidor | | | | | |
| Ejj Constructions LLC | 1490 Franklin St | Hillside, NJ 07205 | | | |
| Ejl Real Estate Service, LLC | 256 Ivystone Drive | B | Myrtle Beach, SC 29588 | | |
| Ejm Restaurant Corp | 3733 Riverdale Ave | Bronx, NY 10463 | | | |
| Ejona Maci | | | | | |
| Ejp Driving For Business LLC | 370 W Pleasantview Ave | 285 | Hackensack, NJ 07601 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ejp International, Inc. | 1030 Santee St | Los Angeles, CA 90015 | | | |
| Ejr Enterprises | 27 Camarin St | Foothill Ranch, CA 92610 | | | |
| Ejr Group LLC | 435 Lake George Circle | W Chester, PA 19382 | | | |
| Ejr Marketing Inc | 360 S State St | Apt D201 | Orem, UT 84058 | | |
| Ejsj Sales LLC | 26910 Grand Central Parkway | 6-O | Floral Park, NY 11005 | | |
| Ejv Commercial Cleaning Services, LLC | 2577 Eastview Dr | Harvey, LA 70058 | | | |
| Ejw Investment Group LLC | 449 W. Foothill Blvd. | Unit 193 | Glendora, CA 91741 | | |
| Ejwbookkeepingllc | 2325 Wallace Rd Sw | Atlanta, GA 30331 | | | |
| Ejy Inc | 7475 Wisconsin Ave | Bethesda, MD 20814 | | | |
| Ek & Gh Lee LLC | 9455 Baltimore National Pike Ste.202 | Ellicott City, MD 21042 | | | |
| Ek Balam Corp | 4980 S Alma School | A2-422 | Maricopa, AZ 85139 | | |
| Ek Budz Enterprises | 32250 Cedar Crest Ct | Temecula, CA 92592 | | | |
| Ek Care Adult Family Home | 1759 Ne 148th St | Shoreline, WA 98155 | | | |
| Ek Express Way Ny Inc | 7514 18th Ave | Brooklyn, NY 11214 | | | |
| Ek Holistic Acupuncture | 2850 Artesia Blvd. | Suite 201 | Redondo Beach, CA 90278 | | |
| Ek Productions , Ltd | 474 Wild Ave | Staten Island, NY 10314 | | | |
| Ek5, LLC | 231 West 96th St | Suite 2B | New York, NY 10025 | | |
| Eka Group Corp | 5705 Ridgestone Dr | Tampa, FL 33625 | | | |
| Eka Rimal | Address Redacted | | | | |
| Ekam Tonnelle Corp | 403 Tonnelle Ave | Jersey City, NJ 07306 | | | |
| Ekanca, Inc. | 247 Broad St | Suite 202A | Kingsport, TN 37660 | | |
| Ekantik12 LLC | 915 West Peachtree St Nw | Suite 5 | Atlanta, GA 30309 | | |
| Ekantikam LLC | 603 S. Marietta Pkwy Se | Suite 100 | Marietta, GA 30060 | | |
| Ekap Realty Corporation | 102 Ridge Ave | Passaic, NJ 07055 | | | |
| Ekaterina Allen | Address Redacted | | | | |
| Ekaterina Allen | | | | | |
| Ekaterina Borisenko | Address Redacted | | | | |
| Ekaterina Chernaya Oh | Address Redacted | | | | |
| Ekaterina Druzhinina | | | | | |
| Ekaterina Femminella Inc | 87 Iceland Drive | Huntington Station, NY 11746 | | | |
| Ekaterina Fernandez | Address Redacted | | | | |
| Ekaterina Golub | | | | | |
| Ekaterina Gvozdkova | Address Redacted | | | | |
| Ekaterina Lyubimova Corp | 3055 Coltsbridge Dr | Lewis Center, OH 43035 | | | |
| Ekaterina Maystrenko | | | | | |
| Ekaterina Ponti | Address Redacted | | | | |
| Ekaterina Poroshkina | Address Redacted | | | | |
| Ekaterina Serova | Address Redacted | | | | |
| Ekaterina Smirnova | | | | | |
| Ekaterina Varley | | | | | |
| Ekaterine Abazadze | Address Redacted | | | | |
| Ekaterine Aguilar P.A. | Address Redacted | | | | |
| Ekaterini Manoli | Address Redacted | | | | |
| Ekatrina Fomina | | | | | |
| Ekawat Corporation | 2300 Mount Werner Cir | Steamboat Springs, CO 80487 | | | |
| Ekc Logistics Inc | Attn: Earl Sylvester | 155 Hazelhurst Dr | Covington, GA 30016 | | |
| Ekco Tax Services | 1929 Irving St, Ste 303 | San Francisco, CA 94122 | | | |
| Ekd Midwifery, Pc | 285 West End Ave | Suite Y2 | New York, NY 10023 | | |
| Ekems Health Care, Inc | 8470 Morrison Blvd | Suite A | Slidell, LA 70127 | | |
| Ekezie Homecare | 1032 Willow Bend Drive | Suite B | Edgewood, MD 21040 | | |
| Ekh Express LLC | 823 E Wilson Ave | D | Glendale, CA 91206 | | |
| Ekimyan Inc | 15118 Lakewood Blvd. | Bellflower, CA 90706 | | | |
| Ekinadoese Claudia Aimiuwu | Address Redacted | | | | |
| Ekizian Ranch | Address Redacted | | | | |
| Ekj Company | 26A East St | Southampton, MA 01073 | | | |
| Ekklesia Property Investment, LLC | 433 Plaza Real | Suite 275 | Boca Raton, FL 33432 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ekl Attorney Search | 14252 Culver Drive | Suite A-124 | Irvine, CA 92604 | | |
| Ekl Attorney Search | Address Redacted | | | | |
| Eklund'S F2R Contracting LLC | 1205 Grant St | Green Bay, WI 54303 | | | |
| Ekm Enterprises D/B/A The Little Gym | 326 34 St | Brigantine, NJ 08203 | | | |
| Eko Buntoro | | | | | |
| Eko Powder Coating, Inc. | 3610 N St Rd 5 | Unit B | Shipshewana, IN 46565 | | |
| Eko Restaurant Group | 310 Old York Rd | Jenkintown, PA 19046 | | | |
| Ekoam Systems Inc | 9300 Old Keene Mill Rd | Ste D | Burke, VA 22015 | | |
| Ekolu International LLC | 11301 W. Olympic Blvd. | 506 | Los Angeles, CA 90064 | | |
| Ekon Airall | Address Redacted | | | | |
| Ekon Bus LLC | 130 Barlow St | Unit 3-4 | Orlando, FL 32805 | | |
| Ekorush Inc | 4112 Barona Dr | Carrollton, TX 75010 | | | |
| Ekow Archer | | | | | |
| Ekoyata Aikens | Address Redacted | | | | |
| Ekpe Okorafor | Address Redacted | | | | |
| Ekpedeme U Wade Md Pa | Address Redacted | | | | |
| Ekpo Transport | 9725 Narragansett Pkwy | College Park, MD 20740 | | | |
| Ekrem Ramadan | | | | | |
| Eks Toys Of Georgia, LLC | 2295 Towne Lake Parkway | Suite 136 | Woodstock, GA 30189 | | |
| Eksha Creations | 1161 N Chamberlain Pl | Tucson, AZ 85745 | | | |
| Eksha Edwards | | | | | |
| Ekso Construction Corp | 47 Monroe St | New York, NY 10002 | | | |
| Eksteinfinancialservices LLC | 6 Da Wieder | 201 | Monroe, NY 10950 | | |
| Ekstrom & Schmidt Nursery LLC | 3199 Se 302nd Ave | Troutdale, OR 97060 | | | |
| Ekta Electrical | 644 Cross St Unit 55 | Lakewood, NJ 08701 | | | |
| Ekta Food Inc | 5711 Irvington Blvd | Houston, TX 77009 | | | |
| Ekta Oil Inc | 20 East Main St | Walden, NY 12586 | | | |
| Ekulz Trucking Inc | 2934 Birmingham Blvd | Orlando, FL 32829 | | | |
| Ekundayo Israel | | | | | |
| Ekwopi Osong | Address Redacted | | | | |
| El Ahmad Barak | | | | | |
| El Ahorro Market | 2823 N Santa Fe Ave | Compton, CA 90222 | | | |
| El Alto Trucking | 6809 S Klein Ave | Oklahoma City, OK 73139 | | | |
| El Angel De Tu Salud | Address Redacted | | | | |
| El Angel Delivery Services | 22440 Benson Rd Se, Apt C-39 | Kent, WA 98031 | | | |
| El Apache Food Inc. | 44 E Front St | Keyport, NJ 07735 | | | |
| El Arandence Enterprises, Inc | 25956 South Bell Road | Channahon, IL 60410 | | | |
| El Arcoiris Mexican Restaurant, Inc | 102 Stanley Court | Suite A | Lawrenceville, GA 30046 | | |
| El Azteca Market | 4031 S Main St | Los Angeles, CA 90037 | | | |
| El Azteca Mexican Grill Inc | 5605 W Friendly Ave | Greensboro, NC 27410 | | | |
| El Bethel Assembly Of God | 11629 Hwy51 | New Brockton, AL 36351 | | | |
| El Blueboy Xpress | 610 Apple St | Coleman, TX 76834 | | | |
| El Bocadito LLC | 425 Pasadena Blvd | Pasadena, TX 77506 | | | |
| El Bodegon Mini Market Corp | 66 Poningo St | White Plains, NY 10573 | | | |
| El Bohemio Sport Bar Inc | 534 I St | Los Banos, CA 93635 | | | |
| El Boleto | 5744 West Gulf Bank | Houston, TX 77088 | | | |
| El Buen Cacao | Address Redacted | | | | |
| El Buen Gusto Corporation | 436 South King Road | San Jose, CA 95116 | | | |
| El Buen Gusto Restaurant LLC | 379 Grand Ave | New Haven, CT 06513 | | | |
| El Buen Sabor Restaurant Inc | 4306 N Figueroa St | Los Angeles, CA 90065 | | | |
| El Burrito Loco Of New Lenox, Inc. | 318 W Maple St | New Lenox, IL 60451 | | | |
| El Cafetero Bakery & Restaurant | 124B E Post Rd | White Plains, NY 10601 | | | |
| El Cajete | 3301 Franklin St. | Michigan City, IN 46360 | | | |
| El Cajon Wesleyan Preschool | 1500 E. Lexington Ave | El Cajon, CA 92019 | | | |
| El Calentano Auto Sales | 675 N Minnesota Ave | Brownsville, TX 78521 | | | |
| El Camino LLC | 1225 Griffin Ave | Enumclaw, WA 98022 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| El Camion 111 | 198 Ave A | New York, NY 10009 | | | |
| El Canelo Western Wear | 3302 W. Walnut St | Suite A | Garland, TX 75042 | | |
| El Cangrejo Nice Restaurants Inc | 2525 N Grand Ave | A | Santa Ana, CA 92705 | | |
| El Cangrejo Restaurant Inc | 819 S Main St | Santa Ana, CA 92701 | | | |
| El Capitan Advisors, | 1900 State St, Ste J | Santa Barbara, CA 93101 | | | |
| El Capri Entertainment Operations Inc | 2135 E Van Buren St | Phoenix, AZ 85006 | | | |
| El Caribe Grocery LLC | 6222 Merrill Rd | Jax, FL 32277 | | | |
| El Carrizo 3721 Macon Road LLC | 3747 Macon Road | Columbus, GA 31907 | | | |
| El Cartel | 5515 Wilshire Blvd | Los Angeles, CA 90036 | | | |
| El Castillo Restaurant Inc | 6811 4th Ave | Brooklyn, NY 11220 | | | |
| El Centro 123 | 943 E Main St | Oxnard, CA 93060 | | | |
| El Centro Hispanoamericano | 525 East Front St | Plainfield, NJ 07060 | | | |
| El Cerrito Heating Inc. | 1518 Kearney St. | El Cerrito, CA 94530 | | | |
| El Chamo | 615 Piikoi St | Honolulu, HI 96814 | | | |
| El Charro Authentic Mexican Food | 10342 Beaumont Ave | 46 | Cherry Valley, CA 92223 | | |
| El Charro De Seguin LLC | 213 S Guadalupe St | Seguin, TX 78155 | | | |
| El Charro Group LLC | 4611 Southpoint Pkwy | Fredericksburg, VA 22407 | | | |
| El Chino Towing Inc | 15649 Sw 10th St | Miami, FL 33194 | | | |
| El Cielo Restaurant & Bar LLC | 520 E Winona Ave | Warsaw, IN 46580 | | | |
| El Cocotero Inc | 228 W 18th St | New York, NY 10011 | | | |
| El Comalito East, Inc | 126 Northampton St | Easthampton, MA 01027 | | | |
| El Comalito, Inc | 460 West St | Amherst, MA 01002 | | | |
| El Comino Liquor, Inc. | 7403 El Camino Real | Atascadero, CA 93422 | | | |
| El Concrete King LLC | 500 Minola Dr | Miami Springs, FL 33166 | | | |
| El Conquistadores Rest., Inc | 63-04 Broadway | Woodside, NY 11377 | | | |
| El Corredor Inc | 1105 E Route 66 | Glendora, CA 91740 | | | |
| El Corte Tropical LLC | 264 Monroe St | Passaic, NJ 07055 | | | |
| El Crucero Restaurant Corp. | 339 East 138th St | Bronx, NY 10454 | | | |
| El Cubo De Cuba LLC | 3106 Se Hawthorne Blvd | Portland, OR 97214 | | | |
| El Culichi Vip, | 175 S Capitol Ave | San Jose, CA 95127 | | | |
| El Cuscatleco Carry Out, Inc. | 4231 9th St Nw | Washington, DC 20010 | | | |
| El Distributor Of Ny Inc. | 166-19 Jamaica Ave | Jamaica, NY 11432 | | | |
| El Don Patron Bar & Lounge Inc. | 368 Fayette St | Perth Amboy, NJ 08861 | | | |
| El Dorado Ballroom | 2118 Ne 28Th | Ft Worth, TX 76106 | | | |
| El Dorado Bookkeeping Services | 3944 Watsonia Glen Drive | El Dorado Hills, Ca 95762 | | | |
| El Dorado Hills Bookkeeping | Attn: Ryan Scott | 1020 Suncast Lane Suite 107 | El Dorado Hills, CA 95762 | | |
| El Dorado Naturopathic Medicine | 5170 Golden Foothill Pkwy | El Dorado Hills, CA 95762 | | | |
| El Dorado Orchards, Inc. | 2952 Carson Road | Placerville, CA 95667 | | | |
| El Dorado Ventures, Inc. | 2395 Mcdonald Ave | Dupont, WA 98327 | | | |
| El Drakgo Bush | | | | | |
| El Durango Mexican Restaurant Inc | 235 Greencastle Rd, Ste B | Tyrone, GA 30290 | | | |
| El Elions Trucking | 2134 Scribner St | Stockton, CA 95206 | | | |
| El Encanto Furniture LLC, | 507 Hawthorne Ave | Newark, NJ 07112 | | | |
| El Encebollado De Rossy Corp | 293 Wyckoff Ave | 1 | Brooklyn, NY 11237 | | |
| El Escorpion Enterprises Ibc | 10406 Sw 227 Terrace | Cutler Bay, FL 33190 | | | |
| El Faro Tacos Restaurant Inc | 13261 Maclay St. | San Fernando, CA 91340 | | | |
| El Farolito Pizza & Restaurant LLC | 6901 Bergerline Ave | Guttenburg, NJ 07093 | | | |
| El Fino Hat Corp | 50 East 57 St | 6Th Floor | New York, NY 10022 | | |
| El Fuego | 8018 Lincoln Av | Skokie, IL 60077 | | | |
| El Gallito Restaurant Corp | 887 5th Ave | Brooklyn, NY 11218 | | | |
| El Gallo Giro Mexican Food, Inc. | 2520 Old Norcross Rd. | Lawrenceville, GA 30044 | | | |
| El Gallo Mexican Restaurant , LLC. | 7277 Lone Pine Drive | Rancho Murieta, CA 95683 | | | |
| El Gallo Negro | 7634 Arnim St | Houston, TX 77087 | | | |
| El Gato LLC | 200 Sandifer Lane | Pineville, LA 71360 | | | |
| El General Center & Insurance Services | 909 Truman St | San Fernando, CA 91340 | | | |
| El Gordo Mexican Food | 11333 E Central Ave | Wichita, KS 67206 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| El Gordo Restaurant No 1 LLC | 295 Monroe St | Passaic, NJ 07055 | | | |
| El Gran Chaparral Inc | 8307 Annapolis Rd | New Carrollton, MD 20784 | | | |
| El Guapo Enterprises L.L.C. | 75-5629 Kuakini Hwy, Ste F | Kailua Kona, HI 96740 | | | |
| El Guero De Crest Hill Inc | 1520 Theodore St | Crest Hill, IL 60403 | | | |
| El Hadji Ly | 158 N 15th St | 2 | Bloomfield, NJ 07003 | | |
| El Hadji Ly | Address Redacted | | | | |
| El Hatuchay Restaurant | 12853-51 Sherman Way | N Hollywood, CA 91605 | | | |
| El Hilali LLC | 3873 Van Dyke St | White Bear Lake, MN 55110 | | | |
| El Huizache LLC | 316 Grayson Hwy | 5A | Lawrenceville, GA 30046 | | |
| El Iaconetti | | | | | |
| El Idearium Productions LLC | 1050 93rd St | Apt 5E | Bay Harbor Island, FL 33154 | | |
| El Imperial Restaurant | 334 Bloomfield Ave | Newark, NJ 07107 | | | |
| El Imperial Restaurant Corp | 2456 Williamsbridge Road | Bronx, NY 10469 | | | |
| El Jacalito Elotes | 1509 W. Theo | San Antonio, TX 78225 | | | |
| El Jalapeno Crazy Inc | 354 N White Rd | San Jose, CA 95127 | | | |
| El Jalisciense LLC | 3528 Sullivant Ave | Columbus, OH 43204 | | | |
| El Jalisco Inc | 448 3rd Ave | Montgomery, WV 25136 | | | |
| El Jalisco Mexican Grill | 150 Cabot St | Beverly, MA 01915 | | | |
| El Jefe Auto | 42 E Broadway | Phoenix, AZ 85040 | | | |
| El Jefe Mexican Restaurant Tequilla Bar | 1235 Shopping Center Road | Stevensville, MD 21666 | | | |
| El Jireh Beauty Salon LLC | 725 Edgar Road | Elizabeth, NJ 07202 | | | |
| El Jobo 233 Corp | 748 - 750 East 233rd St | Bronx, NY 10466 | | | |
| El Jovanes Liquor Inc. | 123 French St | New Brunswick, NJ 08901 | | | |
| El Kani Transportation LLC | 12559 Cruxbury Dr | Windermere, FL 34786 | | | |
| El Korita LLC | 5105 E Sahara Ave | St 154 | Las Vegas, NV 89142 | | |
| El Landa, Inc | 2503 W 45th St | Chicago, IL 60632 | | | |
| El Leno Barbeque & Restaurant LLC | 64 Grier Ave | Elizabeth, NJ 07202 | | | |
| El Mago Clothing | 821 N Avalon Blvd | Wilmington, CA 90744 | | | |
| El Mamoune Tazi | | | | | |
| El Mariachi Holding Corp | 3311 Broadway | Astoria, NY 11106 | | | |
| El Mejor Inc. | 9365 Preston Road | Brooksville, FL 34601 | | | |
| El Mercadito Deli LLC | 5528 Bergerline Ave | W New York, NJ 07093 | | | |
| El Mercado LLC | 247 Second St | Lakewood, NJ 08701 | | | |
| El Meson Del Paraiso Inc | 12820 S.W. 120 St | Miami, FL 33186 | | | |
| El Meson Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| El Meson Latin Cuisine, Inc | 4085 Hancock Bridge Pkwy | N Ft Myers, FL 33903 | | | |
| El Meson Restaurant LLC | 409 Smith St | Perth Amboy, NJ 08861 | | | |
| El Mexican Restaurant LLC | 417 E Lake St | Suite 51 | Minneapolis, MN 55408 | | |
| El Mexicano Restaurant | 1842 W Wheeler Ave | Aransas Pass, TX 78336 | | | |
| El Milagro Enterprises Inc | 12040 Foothill Bl | 103 | Lakeview Terrace, CA 91342 | | |
| El Milagro Market, Inc. | 408 N. Benwiley Ave | Santa Maria, CA 93458 | | | |
| El Mogul Enterprises Inc | 175 Gothic Circle | Manorville, NY 11949 | | | |
| El Molino Rojo | 481 N Fresno St | Fresno, CA 93701 | | | |
| El Mono Enterprise LLC | 458 Stevenson Place | Perth Amboy, NJ 08861 | | | |
| El Mundo Del Flamenco Inc | 149 Christopher St | New York, NY 10014 | | | |
| El Mundo Group LLC | 886 Hacienda Ave | San Lorenza, CA 94580 | | | |
| El Nino'S Entertainment | 14447 Sw 96th Terrace | Miami, FL 33186 | | | |
| El Nopal Bar & Grill, Inc. | 3600 Dallas Hwy. | Ste 400 | Marietta, GA 30064 | | |
| El Nopal Calhoun Inc | 179 Golden Circle Dr | Calhoun, GA 30701 | | | |
| El Nopalito | 614 42nd St | Galveston, TX 77550 | | | |
| El Nopalito Market | 410 San Diego St | Oceanside, CA 92058 | | | |
| El Norte Family Dental | 306 W El Norte Parkway Suite D | Escondido, CA 92026 | | | |
| El Norteno Mexican Restaurant | 730 E Church St. | Ste. 28 | Martinsville, VA 24112 | | |
| El Norteno Taqueria | 730 Grand Ave | S San Francisco, CA 94080 | | | |
| El Nuevo Borinquen | 2335 W Haddon Ave | Chicago, IL 60622 | | | |
| El Nuevo Papachu Deli Grocery Corp | 759 765 Commonwealth Ave | Bronx, NY 10473 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| El Nuevo Renacer Deli Grocery Corp | 111 Audubon Ave | New York, NY 10032 | | | |
| El Nuevo San Salvador Corporation | 5230 Santa Monica Blvd | Los Angeles, CA 90029 | | | |
| El Nuevo Sazon Restaurant Corp | 2233 Boston Road | Bronx, NY 10467 | | | |
| El Nuevo Valle Corp | 3792 103 St | Corona, NY 11368 | | | |
| El Oriental De Cuba, Inc. | 416 Centre St | Jamaica Plain, MA 02130 | | | |
| El Original Rey Del Taco LLC | 1293 E Alton Gloor Blvd | Brownsville, TX 78526 | | | |
| El Padrecito Ministries | 960A Guadalupe St | Guadalupe, CA 93434 | | | |
| El Paisa 2 Restaurante | 215 Border St | E Boston, MA 02128 | | | |
| El Paisa Inc | 3096 National Ave | San Diego, CA 92113 | | | |
| El Paisano Restaurant, Inc | 99 S. Central Ave | Spring Valley, NY 10977 | | | |
| El Palenque Bar | 480 N Main St | Brighton, CO 80601 | | | |
| El Papirrin | 6622 Carolina | Hammond, IN 46323 | | | |
| El Papito Reportero LLC | 52 Pecan Dr | Ocala, FL 34472 | | | |
| El Parian Mexican Restaurant | 9595 Lavonia Road | Carnesville, GA 30521 | | | |
| El Pariente Mexican Food Inc | 24375 Main St | Newhall, CA 91321 | | | |
| El Parral Mexican Restaurant | 9261 E. Arapahoe Rd | Greenwood Village, CO 80112 | | | |
| El Paseo Night Club | 13293 Van Nuys Blvd | Pacoima, CA 91331 | | | |
| El Paso Bar 3 | 1410 Nw 28th St | Ft Worth, TX 76164 | | | |
| El Paso Prime Logistics | 3805 Tierra Chisum | El Paso, TX 79938 | | | |
| El Paso Psychic Medium | 15521 Stratford Rd | El Paso, TX 79928 | | | |
| El Patio Supermarket Inc. | 1971 71st St | Miami Beach, FL 33141 | | | |
| El Patron Bar & Grill Corp | 748 Liberty Ave | Brooklyn, NY 11208 | | | |
| El Patron Barber Shop | 6120 Nw 186th St, Ste 307 | Miami, FL 33015 | | | |
| El Patron Inc | 2520 Las Vegas Blvd | N Las Vegas, NV 89030 | | | |
| El Patron Liquor Store | 1209 E Fm 495, Ste 5 | San Juan, TX 78589 | | | |
| El Pequeno Outlet Ii Corp | 2098 White Plains Road | Bronx, NY 10462 | | | |
| El Pingu Express LLC | 563 4th Ave | Elizabeth, NJ 07202 | | | |
| El Portal Taqueria | 179 El Mora Ave | Elizabeth, NJ 07202 | | | |
| El Porton Inc | 1208 Perrowville Rd | Suite D | Forest, VA 24551 | | |
| El Porvenir Inc | 2336 S Laramie Ave | Cicero, IL 60804 | | | |
| El Potrillo | 502 Biggs Terr | Arlington, TX 76010 | | | |
| El Potrillo Wester Wear | 52565 Harrizon St | 107 | Coachella, CA 92236 | | |
| El Prieto Inc | 3031 Main St, Ste M | Chula Vista, CA 91911 | | | |
| El Primer Paso, Ltd. | 29 Segur St | Dover, NJ 07801 | | | |
| El Primo Clothing Inc | 6541 Pacific Blvd | Huntington Park, CA 90255 | | | |
| El Progreso Inc | 991 S Main St | Lexington, NC 27292 | | | |
| El Progreso Lawnmower Shop | 817 N Maple Blvd | Wilmington, CA 90744 | | | |
| El Publito Mexican Store Inc | 1027 Dillerville Rd | Lancaster, PA 17603 | | | |
| El Pueblo Food | 100 Union St | Watsonvilla, CA 95076 | | | |
| El Pueblo Food | 128 Kidder St | Soledad, CA 93960 | | | |
| El Puente Mexican Restaurant Inc | 112-B East Shaffer Drive | Madison, NC 27025 | | | |
| El Puerto De Vallarta Inc | 24811 South Dixie Hwy | Homestead, FL 33032 | | | |
| El Puerto Restaurant Corp | 3018 W 47th St | Chicago, IL 60632 | | | |
| El Pulgarcito Restaurant LLC | 5313 Georgia Ave Nw | Washington, DC 20011 | | | |
| El Punto Peruano, LLC | 36 Watchung Ave | Plainfield, NJ 07060 | | | |
| El Quiosco Inc | 145 N Maysville Ave | Zanesville, OH 43701 | | | |
| El Quiroz & Sons Trasnportation | 1245 De Leon Ave | Calexico, CA 92231 | | | |
| El Rancherito Inc | 490 S Ilakee Ave | Lake Alfred, FL 33850 | | | |
| El Rancho Fashion | 4501 S Alameda St | Los Angeles, CA 90201 | | | |
| El Rancho Grande | 1654 Haight St | San Francisco, CA 94117 | | | |
| El Rancho Market | 1095 N Glassell St | Orange, CA 92867 | | | |
| El Rancho Market | 6435 Rutland Ave | Riverside, CA 92503 | | | |
| El Rancho Market - 2 | 8851 Philbin Ave | Riverside, CA 92503 | | | |
| El Rancho Market Of Chandler | 1076 N Arizona Ave | Chandler, AZ 85225 | | | |
| El Rancho Motel | 4510 South Broadway | Wichita, KS 67216 | | | |
| El Rancho Steak House- | San Jose & Castro Valley | 3848 Monterey Hwy | San Jose, CA 95111 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| El Retiro Inc | dba Cardenas Supermarket | 210 W Magnolia St | Arcadia, FL 34266 | | |
| El Rey Express | 626 Cherry Ave | Long Beach, CA 90802 | | | |
| El Rey Supermercado | 10833 Hanford Armona Road | Hanford, CA 93230 | | | |
| El Rey Taco Grill Inc | 16687 Arrow Blvd | 100 | Fontana, CA 92335 | | |
| El Rincon De La Salaud Inc | 3741 W Greenfield Ave | Milwaukee, WI 53215 | | | |
| El Rincon De Vanessa LLC | 28 Cianci St | Paterson, NJ 07501 | | | |
| El Rincon Mexicano Restaurant LLP | 137 Kearny Ave | Kearny, NJ 07032 | | | |
| El Rincon Mexicano Special Events | 3068 Forest Lane | Suite 102 | Dallas, TX 75234 | | |
| El Rinconcito Mexican Restaurant | 17355 Us Hwy 377 | Dublin, TX 76446 | | | |
| El Rinconcito Sabroso Halal Inc | 94 Westfield Ave Num 98 | Elizabeth, NJ 07208 | | | |
| El Rio Mexican Restaurant | 248 Atlanta Rd | Cumming, GA 30040 | | | |
| El Rocio Mex Grill, Inc. | 2873 Main St. | E Point, GA 30344 | | | |
| El Rodeo Restaurant 11 Inc | 2774 North Cobb Parkway | Kennesaw, GA 30152 | | | |
| El Roi Enterprises Inc | 1901 N Federal Hwy | E111 | Pompano Beach, FL 33062 | | |
| El Sabor Azogueno Bakery & Restaurant | 10119 37th Ave | Corona, NY 11368 | | | |
| El Sabroso Taco Shop | 4184 Beyer Blvd | San Ysidro, CA 92173 | | | |
| El Salvador 503 | 1745 S Rainbow Blvd | Las Vegas, NV 89146 | | | |
| El Salvador Inc | 64 Somerset St | N Plainfield, NJ 07060 | | | |
| El Sanlor 76 LLC | 114 West Pine | Lodi, CA 95240 | | | |
| El Sazon De Olga Restaurant Corp. | 1017 Castle Hill Ave | Bronx, NY 10472 | | | |
| El Senor Rancho | 149 Kelsey Lane | Suite 108 | Lenoir City, TN 37772 | | |
| El Shaddai Ministries Metropolitan | 7516 Epsilon Dr | Derwood, MD 20855 | | | |
| El Sinaloense Corporation | 15503 Paramount Blvd | Paramount, CA 90723 | | | |
| El Sol | 2375 Talbot Circle | Corona, CA 92882 | | | |
| El Sol | Address Redacted | | | | |
| El Solutions LLC | 50 Woodside Plaza, Ste 326 | Redwood City, CA 94061 | | | |
| El Studios LLC | 9735 Nw 52 St | Apt 105 | Doral, FL 33178 | | |
| El Tabernaculo De Gozo, Inc. | 757 Bellmore Ave. | E Meadow, NY 11554 | | | |
| El Tablazo Restaurant Inc | 6780 Collins Ave | Miami Beach, FL 33141 | | | |
| El Tapatio Grocers Wholesale | 2021 West 18th St | Chicago, IL 60608 | | | |
| El Tapatio, Inc. | 4309 Kenilworth Ave | Bladensburg, MD 20710 | | | |
| El Taquito Rico | 3701 N Main | Houston, TX 77076 | | | |
| El Taquitos Corp | 2511 3rd Ave | Bronx, NY 10454 | | | |
| El Tarasco Burrito | 26344 Western Ave | Lomita, CA 90717 | | | |
| El Tarasco Burrito Corporation | 109 Washing To Blvd | Venice, CA 90292 | | | |
| El Tecolote Corp | 8009 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| El Tenampa LLC | 1800 16th St N | St Petersburg, FL 33704 | | | |
| El Tepa | 2198 Folsom St | San Francisco, CA 94110 | | | |
| El Tequila LLC | 8118 S. Memorial Dr | Tulsa, OK 74133 | | | |
| El Texano Restaurant Corp | 2031 Westchester Ave | Bronx, NY 10462 | | | |
| El Tio Deli Grocery Corp | 1721 East 174th St | Bronx, NY 10472 | | | |
| El Tioeduard Service & Reparation, | 1502 Sw 76th Ave | Miami, FL 33144 | | | |
| El Toro Taco Properties Inc. | 1 South Krome Ave | Homestead, FL 33030 | | | |
| El Triunfo America LLC | 5000 King St | Cocoa, FL 32926 | | | |
| El Tropical Deli & Grocery Corp | 3100 E Tremont Ave | 1 | Bronx, NY 10461 | | |
| El Ts Grill Inc | 4809 Marine Ave | Lawndale, CA 90260 | | | |
| El Turcoco LLC | 3080 Sheridan St | Hollywood, FL 33021 | | | |
| El Unico Enterprises | 615 E Houston St | 2724 | San Antonio, TX 78299 | | |
| El Vallarta | 212 S Front St | Greenfield, TN 38230 | | | |
| El Valle LLC | 1104 N A St | Wellington, KS 67152 | | | |
| El Valle Relocation Services LLC | 2200 Constantinople St. | Laredo, TX 78040 | | | |
| El Viroleno LLC | 2910 Kerry Forest Parkway | B1 | Tallahassee, FL 32309 | | |
| El Zamzam Corp | 178 Smith St | Perth Amboy, NJ 08861 | | | |
| El Zorro Brother, Inc | 4417 Lennox Blvd | Inglewood, CA 90304 | | | |
| El Zorro Trucking LLC | 970 Shady Tree Ln | Davenport, FL 33897 | | | |
| Ela Beauty Salon | 3630 Peachtree Pkwy | Suite101 | Suwanee, GA 30024 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ela Cafe & Deli Inc. | 6851 Jericho Tpke | Ste 175 | Syosset, NY 11791 | | |
| Ela Enterprises LLC | 908 Howard Pl | Suffolk, VA 23434 | | | |
| Ela Patel | | | | | |
| Ela Taverna Nyc LLC | 98 Berry St | Brooklyn, NY 11249 | | | |
| Ela Tool | Address Redacted | | | | |
| Elaborate Home Health Care Services | 6480 New Hampshire Ave | Ste 301B | Takoma Park, MD 20912 | | |
| Elaborate Thoughts LLC | 1190 Nw 207 St | Miami Gardens, FL 33169 | | | |
| Elaborit Inc. | 1237 Parish Ave | Claymont, DE 19703 | | | |
| Elad Azaria | | | | | |
| Elad Ben-Kimon | Address Redacted | | | | |
| Elad Lassry, Inc | 803 N Curson Ave | Los Angeles, CA 90046 | | | |
| Elad Properties LLC | 2692 Madison Rd | N1391 | Cincinnati, OH 45208 | | |
| Elad Shoushan | | | | | |
| Eladia Hernandez | Address Redacted | | | | |
| Eladio Alberto De La Cruz Fumero | | | | | |
| Eladio B Portillo Quintero | 3149 Buford Hwy Ne, Apt 1 | Brookhaven, GA 30329 | | | |
| Eladio B Portillo Quintero | Address Redacted | | | | |
| Eladio Estrella | Address Redacted | | | | |
| Eladio Guevara | | | | | |
| Eladio I Gil De Los Santos | Address Redacted | | | | |
| Eladio Rodriguez | | | | | |
| Eladio Rojas | Address Redacted | | | | |
| Eladios Trucking | 6665 Long Beach Blvd | C 34 | Long Beach, CA 90805 | | |
| Elahi Limousincellc | 18311 Hillside Ave | 5A | Jamaica, NY 11432 | | |
| Elaic LLC | 1092 Woodfield Rd | W Palm Beach, FL 33415 | | | |
| Elaina J Design | 7425 La Vista Dr | Apt.721 | Dallas, TX 75214 | | |
| Elaina Krakauer | Address Redacted | | | | |
| Elaina Malone | | | | | |
| Elaina Michael | Address Redacted | | | | |
| Elaina Robertson | Address Redacted | | | | |
| Elaina Stewart | | | | | |
| Elaine Abelaye-Mateo | | | | | |
| Elaine Almonte | | | | | |
| Elaine Anderson | Address Redacted | | | | |
| Elaine Ballard | Address Redacted | | | | |
| Elaine Barnicle | Address Redacted | | | | |
| Elaine Barrera | Address Redacted | | | | |
| Elaine Beall | | | | | |
| Elaine Becknell | | | | | |
| Elaine Black | Address Redacted | | | | |
| Elaine Bradfordt | | | | | |
| Elaine Braswell | | | | | |
| Elaine Brown | Address Redacted | | | | |
| Elaine Cabriles | Address Redacted | | | | |
| Elaine Cabriles | dba Long Range Logistics | 19106 Walbrook Meadows Ln | Cypress, TX 77433 | | |
| Elaine Candles | Address Redacted | | | | |
| Elaine Carvalho | | | | | |
| Elaine Charney | | | | | |
| Elaine Colett | Address Redacted | | | | |
| Elaine Collins | | | | | |
| Elaine D Nicdao | Address Redacted | | | | |
| Elaine Dames | | | | | |
| Elaine Dellophine | Address Redacted | | | | |
| Elaine Diaz | Address Redacted | | | | |
| Elaine Ding | Address Redacted | | | | |
| Elaine Dixon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elaine Dubose | | | | | |
| Elaine Duncan | Address Redacted | | | | |
| Elaine Duncan | | | | | |
| Elaine Eli | Address Redacted | | | | |
| Elaine Elkind | Address Redacted | | | | |
| Elaine Elliott | | | | | |
| Elaine Ermitano | | | | | |
| Elaine Evans | | | | | |
| Elaine Figliomeni | | | | | |
| Elaine Ganci Bishop | Address Redacted | | | | |
| Elaine Gay Management | Elaine Gay | 177 Seventh Ave | Brooklyn, NY 11215 | | |
| Elaine Geniti-Reynolds | | | | | |
| Elaine Gordon | | | | | |
| Elaine Grullon | | | | | |
| Elaine Guinn | | | | | |
| Elaine Hansen | | | | | |
| Elaine Hassock | Address Redacted | | | | |
| Elaine Henriquez Guerra | Address Redacted | | | | |
| Elaine Hernandez Santana | Address Redacted | | | | |
| Elaine Horn | | | | | |
| Elaine Hughes | | | | | |
| Elaine J. Belz, Phd | Address Redacted | | | | |
| Elaine Jones | | | | | |
| Elaine Juridico | | | | | |
| Elaine Kelley | | | | | |
| Elaine Krazer | | | | | |
| Elaine L Chan-Scherer | Address Redacted | | | | |
| Elaine Lacrosse | | | | | |
| Elaine Lang | Address Redacted | | | | |
| Elaine Larue | | | | | |
| Elaine Lee | | | | | |
| Elaine Linser | | | | | |
| Elaine Lopez Martin | Address Redacted | | | | |
| Elaine Lovely | Address Redacted | | | | |
| Elaine Lukenda, Psy.D. LLC | 850 North Wood Ave | Linden, NJ 07036 | | | |
| Elaine M. Potash Cfp Chfc | Address Redacted | | | | |
| Elaine Marie Armogida | Address Redacted | | | | |
| Elaine Mccray | Address Redacted | | | | |
| Elaine Morin | | | | | |
| Elaine Mullen | | | | | |
| Elaine Nowak | | | | | |
| Elaine O'Neil | Address Redacted | | | | |
| Elaine Parker | Address Redacted | | | | |
| Elaine Petersen | Address Redacted | | | | |
| Elaine Peterson | | | | | |
| Elaine Quizon | | | | | |
| Elaine R. Goldberg | dba Nana Rose Designs Etsy Store | 615 W New York Ave | Somers Point, NJ 08244 | | |
| Elaine Serecky | | | | | |
| Elaine Shero | | | | | |
| Elaine Shi | | | | | |
| Elaine Sprainer | | | | | |
| Elaine Strickland | | | | | |
| Elaine Swann | | | | | |
| Elaine Swann Enterprises LLC | Attn: Elaine Swann | 1421 N Melrose Dr, Apt 201 | Vista, CA 92083 | | |
| Elaine Tax Services | 314 Georgia Ave Ne | Glen Burnie, MD 21060 | | | |
| Elaine Tiberio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elaine Tichy | | | | | |
| Elaine Wesolowski-Oliva | | | | | |
| Elaine West | | | | | |
| Elaine Wiegrefe | Address Redacted | | | | |
| Elaine Williams Cna Pa | 113 North Federal Hwy | Dania, FL 33004 | | | |
| Elaine Wohlmuth | Address Redacted | | | | |
| Elaine Wolf | | | | | |
| Elaine Wolf-Baker | | | | | |
| Elaine Woolaver | | | | | |
| Elaine Wyllie | | | | | |
| Elainemae'Z Beauty | 1010 Canaan Pointe Dr | Spartanburg, SC 29306 | | | |
| Elainerichardsonrealty, Llc | 228 Julington St | Sugar Hill, GA 30518 | | | |
| Elaine'S Help | 16860 Sw Camino Drive | King City, OR 97224 | | | |
| Elajuwan Worlds | Address Redacted | | | | |
| Elala L. Frank | Address Redacted | | | | |
| Elamand Tilerin | Address Redacted | | | | |
| El-Amin Trucking | 5617 Citation Dr | Scott, AR 72142 | | | |
| Elams Pestcontrol Inc. | 102 Berkeley Square Lane | E | Goose Creek, SC 29445 | | |
| Elan A. Gibb | Address Redacted | | | | |
| Elan Barshean | | | | | |
| Elan Basset | | | | | |
| Elan Carrillo De La Serna | Address Redacted | | | | |
| Elan Convenience & Gas LLC | 412 West 3rd St | Jackson, GA 30233 | | | |
| E'Lan Designs LLC | 2515 Camino Del Mar | Unit 2 | Del Mar, CA 92014 | | |
| Elan Engineering LLC | 476 Heath Place | 27 | Hackensack, NJ 07601 | | |
| Elan Forman | Address Redacted | | | | |
| Elan Hakimian | Address Redacted | | | | |
| Elan Morrison | Address Redacted | | | | |
| Elan Moyal | Address Redacted | | | | |
| Elan Nail Bar | Address Redacted | | | | |
| Elan Pfalzgraf | | | | | |
| Elan Phsyical Therapy | 66 N. Highland Ave | Nyack, NY 10960 | | | |
| Elan Pilates | Address Redacted | | | | |
| Elan Rothschild | | | | | |
| Elan V9 | 530 E Paces Ferry Rd | 601 | Atlanta, GA 30305 | | |
| Elan Weinreb | | | | | |
| Elana Atlas-Elbaz | | | | | |
| Elana Avram | Address Redacted | | | | |
| Elana Berning | Address Redacted | | | | |
| Elana Bouskila | Address Redacted | | | | |
| Elana Cohen | | | | | |
| Elana Haviv | Address Redacted | | | | |
| Elana Howard'S Cleaning Services, LLC | 2915 Sprague Drive | Orlando, FL 32826 | | | |
| Elana J Bloom, Md | Address Redacted | | | | |
| Elana Kangethe | | | | | |
| Elana Williams | Address Redacted | | | | |
| Elandappliance Dot Com Inc | 163-15 Northern Blvd | Suite 222 | Flushing, NY 11358 | | |
| Elane Cover | | | | | |
| Elane Elanor | | | | | |
| Elango Kaliamoorthy | | | | | |
| Elann Danna Lee | | | | | |
| Elanna Lazaruk, Psyd | 4737 Alminar Ave | La Canada Flintridge, CA 91011 | | | |
| Elanna Lazaruk, Psyd | Address Redacted | | | | |
| Elantra Sloan | Address Redacted | | | | |
| E-Laptronics | 1235 Fulton Ln | Walterboro, SC 29488 | | | |
| Elar Auto Rebuilders On State Inc. | 1819 S. State St. | Chicago, IL 60616 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elard Sajouste | Address Redacted | | | | |
| Elash Design Studios, LLC | 21200 Kittridge St | Ste 4216 | Woodland Hills, CA 91303 | | |
| Elastic Brown Jr | Address Redacted | | | | |
| Elastic Hair Bandz | 747 Alamo Pintado Raod | Solvang, CA 93463 | | | |
| Elastichost Inc. | 1789 Glenmorrie Drive | Lake Oswego, OR 97034 | | | |
| Elate Mustafa | | | | | |
| Elayna Angelis | Address Redacted | | | | |
| Elayne Sapp | Address Redacted | | | | |
| Elayz, LLC | 2820 Columbiana Road | Suite 210R | Birmingham, AL 35216 | | |
| Elazar Simons | Address Redacted | | | | |
| Elba Bernard | | | | | |
| Elba Cintron | | | | | |
| Elba Echemendia | | | | | |
| Elba Fernandez | Address Redacted | | | | |
| Elba Irlanda | | | | | |
| Elba Molina | | | | | |
| Elba Stitzel | Address Redacted | | | | |
| Elbasty Pediatric & Dental Associates | 100 Commons Way | Suite 130 | Holmdel, NJ 07733 | | |
| Elbek Abylov | Address Redacted | | | | |
| Elbert Clemons | Address Redacted | | | | |
| Elbert Herring Iii | | | | | |
| Elbert Irving Iv | | | | | |
| Elbert Ivory | | | | | |
| Elbert Johnson | Address Redacted | | | | |
| Elbert Julian | | | | | |
| Elbert Kwak, Dds, Pllc | 1911 W League City Pkwy | Suite 130 | League City, TX 77573 | | |
| Elbert Melton | | | | | |
| Elbert Robinson | Address Redacted | | | | |
| Elbert Sharp | | | | | |
| Elbert Shuler Jr | Address Redacted | | | | |
| Elbi Sales & Marketing | 8652 E Silver Ridge Lane | Anaheim, CA 92808 | | | |
| Elbo, Ltd | 632 Dorchester Ave | Baltic Deli | Boston, MA 02127 | | |
| Elby Lantigua | Address Redacted | | | | |
| Elc | 1420 Amazon St | Eunice, LA 70535 | | | |
| Elc Health Solutions LLC | 7480 Bird Rd, Ste 600A | Miami, FL 33155 | | | |
| Elcapitanos Offshore LLC. | 7956 2nd Ave S | St Petersburg, FL 33707 | | | |
| Elcarboner01 | 232 East Palmdale Blvd | Palmdale, CA 93550 | | | |
| Elchanan Ciment | Address Redacted | | | | |
| Elchanan Geisinsky | Address Redacted | | | | |
| Elchanan Kasnett | Address Redacted | | | | |
| Elchilito | Attn: Edgar Ramirez | 2129 Brundage Ln | Bakersfield, CA 93304 | | |
| Elcho Club House | W10595 Hwy Cty K | Elcho, WI 54428 | | | |
| Elchonon Daitchman | | | | | |
| Elchonon Hellinger | | | | | |
| Elcida Baez | Address Redacted | | | | |
| Elcio Mandelli | | | | | |
| Elcj Transport LLC | 4415 Hood Ave | Titusville, FL 32780 | | | |
| Elco Elite Contractors LLC | 405 Park Place Dr | Cherry Hill, NJ 08002 | | | |
| Elco Service Corp | 1671 Lincoln Hwy East | Lancaster, PA 17602 | | | |
| Elcon Entereprise LLC | 223 Tuscarora Path | Ickesburg, PA 17037 | | | |
| Elcy Jean-Baptiste | Address Redacted | | | | |
| Eld Plumbing, | 5530 Corbin Ave, Unit 165 B | Tarzana, CA 91356 | | | |
| Elda Bordon | | | | | |
| Elda Ellis | Address Redacted | | | | |
| Elda Leyva | | | | | |
| Elda Limo Services | 323 Amir Circles | Matthews, NC 28105 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elda Morgan | | | | | |
| Elda New York Ltd | 700 South Country Rd | E Patchogue, NY 11772 | | | |
| Elda Paneda | | | | | |
| Eldaa Garcia | Address Redacted | | | | |
| Eldalina Caso Hernandez | Address Redacted | | | | |
| Eldar Aliev Mata | | | | | |
| Eldar Baigabatov | | | | | |
| Eldar Gafiatullin | | | | | |
| Eldar Mursudlu | | | | | |
| Elden Automotive LLC | 45911 Transamerica Plaza | Ste 106 | Sterling, VA 20166 | | |
| Elden Deel | | | | | |
| Elden Lacer | | | | | |
| Elden Santos | | | | | |
| Elden Scott | | | | | |
| Elder | Address Redacted | | | | |
| Elder Campos | Address Redacted | | | | |
| Elder Communication, Inc. | 726 Nw 90th Ter | Apt. 102 | Plantation, FL 33324 | | |
| Elder Escalon | | | | | |
| Elder Hcs LLC | 1223 E 27St | Brooklyn, NY 11210 | | | |
| Elder Landscaping & Construction Inc | 472 Ocean Ave | Central Islip, NY 11722 | | | |
| Elder Melendez Mondragon | Address Redacted | | | | |
| Elderberry Syrup By Ruth | 1109 Echo Dr Ne | Leland, NC 28451 | | | |
| Eldercare Entertainment LLC | 26253 Sherwood Lane | Bonita Springs, FL 34135 | | | |
| Eldercare New York, Inc. | 13 Seeley St | Suite 2 | Brooklyn, NY 11218 | | |
| Elderly Care Of Texas | 7646 Chasecreek Dr | Missouri City, TX 77489 | | | |
| Elderly Savior Homecare | Attn: Adeline Thomas | 202 Wallace St, 2nd Fl | Orange, NJ 07050 | | |
| Eldersburg Tobacco LLC | 1438 Liberty Road | Eldersburg, MD 21784 | | | |
| Eldessouky Law | Address Redacted | | | | |
| Eldev-Ochir Mishig | Address Redacted | | | | |
| Eldis Evans Perez Prado | 2312 Sw 17th St | Apt 17 | Miami, FL 33145 | | |
| Eldis Paz | | | | | |
| Eldo W.R.M.S., Inc. | 13800 W Frontage Rd | Grandview, MO 64030 | | | |
| Eldoco Tech Systems Incorporated | 9101 East Kenyon Ave | 3600 | Denver, CO 80237 | | |
| Eldon Berry | | | | | |
| Eldon Builders | Address Redacted | | | | |
| Eldon Burns | | | | | |
| Eldon Chase Wright | | | | | |
| Eldon Dodds | | | | | |
| Eldon Elias | | | | | |
| Eldon Huff Painter | Address Redacted | | | | |
| Eldon Kimball | | | | | |
| Eldon Ross | | | | | |
| Eldon Thiesen Farms Inc | 553 E Mallard Cir | Fresno, CA 93730 | | | |
| Eldor Imamov | | | | | |
| Eldorado Capital LLC | 500 W 30th St, Ste 30K | New York, NY 10001 | | | |
| Eldorado Enterprises Inc | 1212 Us Hwy 45 North | Eldorado, IL 62930 | | | |
| Eldorado Shipping | 16825 Northern Flicker Trl | Conroe, TX 77385 | | | |
| Eldorado Supermarket | 7000 Jimmy Carter Blvd | Suite 104 | Norcross, GA 30092 | | |
| Eldorados Adult Party Store Inc | 2545 S. Memorial Drive | Appleton, WI 54915 | | | |
| Eldred Hay, Grain & Seed LLC | 5287 State Rte 38A | Auburn, NY 13021 | | | |
| Eldred Taylor | | | | | |
| Eldrich Landscaping LLC | 316 W Palm Drive | Suite 239 | Florida City, FL 33034 | | |
| Eldridge Barber Shop | 174 S 4th Ave | Eldridge, IA 52748 | | | |
| Eldridge Consulting Group | 6233 N Winthrop Ave | Chicago, IL 60660 | | | |
| Eldridge Hall | | | | | |
| Eldridge Hardware, Inc. | 1214 Albany Ave | Waycross, GA 31501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eldridge Ivy | | | | | |
| Eldridge Masonry & Restoration LLC. | 2947 Wylie Dr | Fairborn, OH 45324 | | | |
| Eldridge Pollard | | | | | |
| Eldridge Robinson Jr | Address Redacted | | | | |
| Eldridge Williams | | | | | |
| Eldrige Produce | Address Redacted | | | | |
| Eldris Hernandez | Address Redacted | | | | |
| Eldrys Siam-Eck | Address Redacted | | | | |
| Eldys Orrellis Gonzalez | Address Redacted | | | | |
| Eleamar Benedetto | Address Redacted | | | | |
| Eleana Gbadamassi | | | | | |
| Eleanor Aisenberg, Psy.D., Inc. | 4136 Madison St | Skokie, IL 60076 | | | |
| Eleanor Beckner | Address Redacted | | | | |
| Eleanor Beger | | | | | |
| Eleanor Boddie | Address Redacted | | | | |
| Eleanor Boyd | | | | | |
| Eleanor Endzel | | | | | |
| Eleanor Etongwe | | | | | |
| Eleanor Francen | | | | | |
| Eleanor Gomez | | | | | |
| Eleanor Gonzales | Address Redacted | | | | |
| Eleanor Hall | Address Redacted | | | | |
| Eleanor Heidingsfelder | | | | | |
| Eleanor Jones | Address Redacted | | | | |
| Eleanor Lipetz | | | | | |
| Eleanor Lumabas | | | | | |
| Eleanor M Farber, Legal Assistant | Address Redacted | | | | |
| Eleanor Marks-Prior | | | | | |
| Eleanor Morgan | | | | | |
| Eleanor Posner | | | | | |
| Eleanor Slay | Address Redacted | | | | |
| Eleanor Williams | | | | | |
| Eleanor Wirth | Address Redacted | | | | |
| Eleanor Worsham | | | | | |
| Eleanor Yarnall | Address Redacted | | | | |
| Eleanora Mcgarraugh | | | | | |
| Eleanore Basa | | | | | |
| Eleanore Graham | Address Redacted | | | | |
| Eleanot Sherman | | | | | |
| Elearning Academy Of New Orleans, LLC | 4413 N. I-10 Service Road W | Metairie, LA 70006 | | | |
| Elease Stephens | | | | | |
| Eleazar Ayala | | | | | |
| Eleazar Feliz | | | | | |
| Eleazar Flores | | | | | |
| Eleazar Kauderer | | | | | |
| Eleazar Kaufman | | | | | |
| Eleazar Lopez | Address Redacted | | | | |
| Eleazar Medina | | | | | |
| Eleazar Primera Pirela | Address Redacted | | | | |
| Eleazar Thompson | | | | | |
| Eleazer Harlan | | | | | |
| Elecia Brown | | | | | |
| Elect Enterprise Unit LLC | 5105 Brentwood Stair Rd | Ft Worth, TX 76112 | | | |
| Elect Financial Solutions | 14714 Eddington Way | Apt 304 | Louisville, KY 40245 | | |
| Election Management Consulting Services | 19703 Abrams Falls Road | Bristol, VA 24202 | | | |
| Electra Davis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Electracharge | 2027 Grosvenor Dr | Moon Twp, PA 15108 | | | |
| Electric Avenue Operator LLC | 2311 Ave M | Brooklyn, NY 11210 | | | |
| Electric Cab Of Austin | 5011 E Cesar Chavez St | Austin, TX 78702 | | | |
| Electric Capital Management | 208 State St | Suite 4 | Hood River, OR 97031 | | |
| Electric City, Inc. | 3538 Rainforest Drive W | Jacksonville, FL 32277 | | | |
| Electric Connection, Inc. | 402 Duryea Drive | Auburn, IN 46706 | | | |
| Electric Devine | 2700 Pine Tree Rd Ne | Unit 3009 | Atlanta, GA 30324 | | |
| Electric Eagle LLC | 17322 Cambridge Ave. | Southfield, MI 48076 | | | |
| Electric Ear & Research Company, Inc. | 2030 North Ave 52 | Los Angeles, CA 90042 | | | |
| Electric Eels, Inc. | 13014 Gleneagles Pl | Riverview, FL 33569 | | | |
| Electric Entertainment Djs | 12050 Tiara St. | Apt. 3 | Valley Village, CA 91607 | | |
| Electric Fastball | 1971 Sheffield Ave | Marco Island, FL 34145 | | | |
| Electric Man Inc | 4142 Butler Drive | Chamblee, GA 30341 | | | |
| Electric Motors & Control | 1004 East Second St | Calexico, CA 92231 | | | |
| Electric Motorworks Inc | 3635 W Twain Ave, Ste C | Las Vegas, NV 89103 | | | |
| Electric Pros LLC | 2733 N Power Rd | Ste 102 Pmb 205 | Mesa, AZ 85215 | | |
| Electric Service Of The Carolinas, LLC | 208 Labonte St | Conway, SC 29526 | | | |
| Electric Soleil LLC | 4935 N Calle Bosque | Tucson, AZ 85718 | | | |
| Electric Solution Inc | 20929 Ventura Blvd | Ste 47-376 | Woodland Hills, CA 91364 | | |
| Electric Supply Connection Inc. | 12220 W. Pico Bl. | Los Angeles, CA 90064 | | | |
| Electric Youth | 1426 E 115th St | Suit 806 | Los Angeles, CA 90059 | | |
| Electrical Communication Technologies | 5044 Bu Bowman Drive | Buford, GA 30518 | | | |
| Electrical Contractors, Inc., Of Wichita | 4009 W. St. Louis | Wichita, KS 67212 | | | |
| Electrical Handyman Services | 7046-B West Hillsborough Ave | Tampa, FL 33634 | | | |
| Electrical Home Solutions LLC | 25407 Se 159th St | Issaquah, WA 98027 | | | |
| Electrical Maintenance Plus Inc | 7511 Polk St | Hollywood, FL 33024 | | | |
| Electrical Masters Company Inc | 14531 Buffalo Speedway | A | Houston, TX 77045 | | |
| Electrical Outlook LLC | 120 Sundance Circle | Durango, CO 81303 | | | |
| Electrical Services | 2854 Wendy Springs Ct. | Marietta, GA 30062 | | | |
| Electrical Services & Control | 6636 Chef Menteur Hwy | New Orleans, LA 70126 | | | |
| Electrical Services Emergency | Communications Systems Inc | N4696 Vine Rd | Kaukauna, WI 54130 | | |
| Electrical Solutions I Inc. | 112 Weeks Rd | E Williston, NY 11596 | | | |
| Electrical Supply Of Glynn | 2628 Norwich St | Brunswick, GA 31520 | | | |
| Electrical Systems Inc. | 165 St Albans Rd | Swanton, VT 05488 | | | |
| Electrical Tech Solutions, Inc | 2626 Griffith Ave | Clovis, CA 93611 | | | |
| Electrical Training Services, LLC | 14 West St | Columbia, CT 06237 | | | |
| Electrical Unlimited Inc. | 9228 W. Clearwater Drive | Kennewick, WA 99336 | | | |
| Electrical, Inc | 7219 Briar Dr | Spring Grove, IL 60081 | | | |
| Electricattic | 7632 Althea Drive | Boise, ID 83709 | | | |
| Electricbot LLC | 108 Lafayette Ave | Passaic, NJ 07055 | | | |
| Electricians On Demand Inc | 15043 Gault St | Van Nuys, CA 91405 | | | |
| Electric-Life, Inc. | 5990 N Northwest Hwy | Chicago, IL 60631 | | | |
| Electri-Comm, Inc. | 111 N Locust St | Manteno, IL 60950 | | | |
| Electricore, Inc. | 27943 Smyth Drive | Ste 108 | Valencia, CA 91355 | | |
| Electrik Beach | 2802 Hwy 35N | Rockport, TX 78382 | | | |
| Electro Deals Inc. | 1643 E 2nd St | Brooklyn, NY 11230 | | | |
| Electro Filings LLC | 2709 1st Pl | Baldwin, NY 11510 | | | |
| Electro Metal Finishing Corporation | 1194 N Grove St | Anaheim, CA 92806 | | | |
| Electro Parts Inc | 465 East Taunton Ave, Ste 201 | W Berlin, NJ 08091 | | | |
| Electro Shack Inc | 8401 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| Electro Systems, Incorporated | 9101 East Kenyon Ave, Ste 3600 | Denver, CO 80237 | | | |
| Electro Wireless LLC | 7544 Market St. | Apt 2-14 | Youngstown, OH 44512 | | |
| Electrodeals Nh LLC | 25 Dunham St | Manchester, NH 03102 | | | |
| Electrodyne, Inc | 4750 Eisenhower Ave | Alexandria, VA 22304 | | | |
| Electrolase LLC | 543 Bedford Ave | Suite 159 | Brooklyn, NY 11211 | | |
| Electrolift Creative | 75 West St | Apt 2A | New York, NY 10006 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Electrology & Skin Care By Janet | 4 Walnut Drive | Hawthorn Woods, IL 60047 | | | |
| Electrolysis Of Wallingford | 396 Main St | Yalesville, CT 06492 | | | |
| Electromate | 7904 Alloway Lane | Beltsville, MD 20705 | | | |
| Electronic American Recycling LLC | 2585 Hall Johnson Rd, Apt 518 | Grapevine, TX 76051 | | | |
| Electronic Automation Group, Inc | 311 Morgan Place Se | Atlanta, GA 30317 | | | |
| Electronic Education | Documentation System, LLC | 1 Oak Plaza | Ste. 302 | Asheville, NC 28801 | |
| Electronic Machine Parts | 400 Oser Ave | Hauppauge, NY 11788 | | | |
| Electronic Network Holdings, Inc. | 4770 South 900 East | Suite 100 | Murray, UT 84117 | | |
| Electronic Sales | 98 Livestock Market Dr | Canton, NC 28716 | | | |
| Electronic Shop, LLC | 1335 Herrington Rd | 2405 | Duluth, GA 30096 | | |
| Electronic Surfaces, Inc. | 535 W 152nd St | Gardena, CA 90248 | | | |
| Electronic Surplus Co. | 11500 Cochiti Rd Se | Albuquerque, NM 87123 | | | |
| Electronic Tax Center Inc | 1203 West Floyd Baker Blvd | Gaffney, SC 29341 | | | |
| Electronic Tax Refunds | 168 S Texas Blvd, Ste B | Wealaco, TX 78596 | | | |
| Electronic Tech Inc | 1500 River Drive, Ste 302 | Belmont, NC 28012 | | | |
| Electronic Training Solutions, Inc. | 515 Rockledge Drive | Rockledge, FL 32955 | | | |
| Electronic Wizards Inc. | 14938 W Mauna Loa Ln. | Surprise, AZ 85379 | | | |
| Electronic World Ns Inc | 77 Reagan Rd | Apt 6 | Spring Valley, NY 10977 | | |
| Electronics & Metals Industries Inc | 17414 Fm 1431 | Leander, TX 78641 | | | |
| Electronics & Radios | 151 N Nob Hill Rd, Ste 111 | Plantation, FL 33324 | | | |
| Electronics Blvd | 207 West Young Ave | Killeen, TX 76541 | | | |
| Electronics Depot | 13 Wilson St | Waterville, ME 04901 | | | |
| Electronics R Us, Inc | 4938 W. Colonial Dr, Ste 2 | Orlando, FL 32808 | | | |
| Electronics Unlimited, LLC | 3700 Lyon Road, Apt 59 | Fairfield, CA 94534 | | | |
| Electronics+Authority, | 4991 International Dr | Orlando, FL 32819 | | | |
| Electroninks Inc | 7901 East Riverside Dr | Bldg 1 Unit 150 | Austin, TX 78744 | | |
| Electroninks Writeables Inc | 7901 East Riverside Dr | Bldg 1 Unit 150 | Austin, TX 78744 | | |
| Electrospit Inc | 10700 Mccarther Blvd 4D | Oakland, CA 94605 | | | |
| Electrotec Enterprises Inc. | 2104 Vanderlip Ct | Suite F | Paso Robles, CA 93446 | | |
| Electrum Capital LLC | 2085 S Summerfield Ln | Rexburg, ID 83440 | | | |
| Electrum Group LLC | 1714 Landmark Drive | Belton, TX 76513 | | | |
| Eledecor Design | 33362 Croatian Way | Union City, CA 94587 | | | |
| Eledra Sarmiento | Address Redacted | | | | |
| Elee Tadpole | Address Redacted | | | | |
| Eleftheria Laliotis | | | | | |
| Eleftherios Axaopoulos | | | | | |
| Eleftherios Limogiannis | Address Redacted | | | | |
| Eleftherios Shinas | | | | | |
| Eleftherios Tassos | | | | | |
| Eleftherios Zisis Md | Address Redacted | | | | |
| Elegance Cleaning Service | 6973 Omar Ct | Troy, MI 48098 | | | |
| Elegance De Kenisha Handbags | 814 Spring White Drive | Breinigsville, PA 18031 | | | |
| Elegance Fine Tableware | 16741 Green Ln | A | Huntington Beach, CA 92649 | | |
| Elegance From Evelyn | 8976 Handel Loop | Land O Lakes, FL 34637 | | | |
| Elegance Group Jewels Inc | 640 S Hill St | Ste 450 | Los Angeles, CA 90014 | | |
| Elegance Hair | Attn: Ruby Nguyen | 13003 Se Kent Kangley Rd Ste 113 | Kent, WA 98030 | | |
| Elegance Hair Braidine | 13527 Montfort Drive | Dallas, TX 75240 | | | |
| Elegance House Creations Unisex Salon | 196-02 Linden Blvd | St Albans, NY 11412 | | | |
| Elegance Jewelry, Inc. | 485 Great Neck Rd. | 6 | Great Neck, NY 11021 | | |
| Elegance N | 3811 E 29th St | Bryan, TX 77802 | | | |
| Elegance Of Amor LLC | 644 Elton St | Brooklyn, NY 11208 | | | |
| Elegance Of Beauty Collection LLC | 6271 St Augustine Rd | Ste 24-1144 | Jacksonville, FL 32217 | | |
| Elegance Of Perfection Kids | 266 S Hickory Ln | Gramercy, LA 70052 | | | |
| Elegance On Loan | 23800 Commerce Park | Suite G | Beachwood, OH 44122 | | |
| Elegance Painting & Finishing | 5024 21St Ave S | Fargo, ND 58103 | | | |
| Elegances Time LLC | 6741 Camelia Dr | Miramar, FL 33023 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elegancia Latina | Address Redacted | | | | |
| Elegant Ads Inc. | Attn: Joseph Nix | P.O. Box 163271 | Austin, TX 78716 | | |
| Elegant Boutique LLC. | 2 Camner Av | Somerset, NJ 08873 | | | |
| Elegant Cabinets LLC | 239 Us Hwy 206 S | Sandyston, NJ 07826 | | | |
| Elegant Clinical Corporation | 170 North Road | E Windsor, CT 06088 | | | |
| Elegant Concepts Custom Carpentry & Trim | 10538 Sw Kissimmee Road | Arcadia, FL 34269 | | | |
| Elegant Edge Refinery LLC | 2615 N Eddy Dr | Flagstaff, AZ 86001 | | | |
| Elegant Enterprises Inc | 6562 Ganon St Se | Salem, OR 97317 | | | |
| Elegant Entry Mfg | 211 S Kelly St | Lodi, CA 95240 | | | |
| Elegant Events Decor Nyc | 703 E 96th St | Brooklyn, NY 11236 | | | |
| Elegant Experiences | 8775 Centre Park Drive Ste.728 | Columbia, MD 21045 | | | |
| Elegant Fashions Inc. | 481 Ne 20 St | Boca Raton, FL 33431 | | | |
| Elegant Flowers, Ltd | 1420 S. Mint St | Suite N | Charlotte, NC 28203 | | |
| Elegant Formals | 9805 Harwin Dr. | A | Houston, TX 77036 | | |
| Elegant Hair & Nail Salon | 11233 Camino Ruiz | Suit D | San Diego, CA 92126 | | |
| Elegant Hair & Nails | 1344 El Camino Real | San Carlos, CA 94070 | | | |
| Elegant Hair & Nails | 1715 El Camino Real | Santa Clara, CA 95050 | | | |
| Elegant Hair Design | 8745 Sw Beaverton Hillsdale Hwy | B | Portland, OR 97225 | | |
| Elegant Home & Bath | 52 Bakertown | 208 | Monroe, NY 10950 | | |
| Elegant Homesteading, LLC | 930 Saverien Drive | Sacramento, CA 95864 | | | |
| Elegant Homey & Hardy Catering | 8863 Southing Court | Corona, CA 92883 | | | |
| Elegant Kreations | 771 Lindbergh Dr Ne | 2202 | Atlanta, GA 30324 | | |
| Elegant Lashes Beauty Bar LLC | 4120 Birch St | Ste 103 | Newport Beach, CA 92660 | | |
| Elegant Limousines LLC | 165 Taggart Run | Lawrenceville, GA 30044 | | | |
| Elegant Music | 3190 Crestford Drive | Altadena, CA 91001 | | | |
| Elegant Nail Spa LLC | 1508 York Road | Lutherville, MD 21093 | | | |
| Elegant Nails | 1969 Peadbody Rd | Ste 3 | Vacaville, CA 95687 | | |
| Elegant Nails | 4800 Wade Hampton Blvd | Suite B | Taylors, SC 29687 | | |
| Elegant Nails | 706 Lebo Blvd | Bremerton, WA 98310 | | | |
| Elegant Nails & Spa | 1740 N Germantown Pkwy | Suite 15 | Cordova, TN 38016 | | |
| Elegant Nails & Spa | 2400 Boston Rd | Wilbraham, MA 01095 | | | |
| Elegant Nails & Spa | 2816 S 4th Ave, Ste B | Yuma, AZ 85364 | | | |
| Elegant Nails (Sub Contractor) | 4265 Tamiami Trail | G | Port Charlotte, FL 33980 | | |
| Elegant Nails By Ann | 730 N Killingsworth St | Portland, OR 97217 | | | |
| Elegant Nails Spa | 625 E Jubal Early Dr | Winchester, VA 22601 | | | |
| Elegant Nails Spa Inc | 96 N Main St | Carver, MA 02330 | | | |
| Elegant Painting & Decorating Corp | 245 East Gun Hill Road | 5C | Bronx, NY 10467 | | |
| Elegant Painting &Decoration | 22759 Sunrose St | Corona, CA 92883 | | | |
| Elegant Shipping Of Colorado | 1670 E Cheyenne Mtn Blvd | Suite F | Colorado Springs, CO 80906 | | |
| Elegant Shipping Of Texas LLC | 8120 Research Blvd | Suite 300 | Austin, TX 78758 | | |
| Elegant Sipping Of Pennsylvania LLC | 3945 Forbes Ave | Pittsburh, PA 15213 | | | |
| Elegant Spaces, Inc | 21W004 Butterfield Rd | Lombard, IL 60148 | | | |
| Elegant Studio | 5262 Horrocks St | Philadelphia, PA 19124 | | | |
| Elegant Tailor & Cleaners | 1130 Camino Del Mar | Ste A | Del Mar, CA 92014 | | |
| Elegant Touch Nail & Spa LLC | 9400 Snowden River Pkwy | Columbia, MD 21045 | | | |
| Elegant Touch Nails | 38 Thoreau St | Concord, MA 01742 | | | |
| Elegant Transport LLC | 25696 Nightingale Drive | Lebanon, MO 65536 | | | |
| Elegant Trucking Inc | 6724 West 107th St | Apt 3A | Chicago Ridge, IL 60415 | | |
| Elegant Wood Creations Inc | 2481 Acme Ct. | Turlock, CA 95380 | | | |
| Elegant World Furniture Inc | 1815 Monterey Hwy | San Jose, CA 95112 | | | |
| Elegantly Graceful LLC | 101 Riverdale Rd | Simpsonville, SC 29680 | | | |
| Elegent Drivers Us Express LLC | 41209 Cayenne Dr | Sterling Heights, MI 48310 | | | |
| Elegua Group Inc | 138-18 90th Ave | 1 | Jamaica, NY 11435 | | |
| Eleisha Diaz | | | | | |
| Eleisha Pate | Address Redacted | | | | |
| Eleisida Almonte | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elek Newway LLC | 20 Palatine, Apt 2003 | Irving, CA 92612 | | | |
| Elekron Electric Inc | 2332 Galiano St | Second Floor | Coral Gables, FL 33134 | | |
| Elektra Cute Presents LLC | 3343 15th Ave S | 2 | Minneapolis, MN 55407 | | |
| Elektron Wealth Management | 33302 Valle Road | Suite 200 | San Juan Capistrano, CA 92675 | | |
| Element 6 | 3550 Frontier Ave Unit D | Boulder, CO 80301 | | | |
| Element 6 Fitness, LLC | 250 Bank St Extension | Lebanon, VT 03766 | | | |
| Element Acupuncture Healing Arts | 518 Henry St | Brooklyn, NY 11231 | | | |
| Element Appliance Repair | 2303 Longview Dr. | Coatesville, PA 19320 | | | |
| Element Audio Group | 8815 Cynthia St Apt. 104 | W Hollywood, CA 90069 | | | |
| Element Catering Love LLC | 420 N Main St | Ste 110 | Corona, CA 92880 | | |
| Element Consulting Group, LLC | 1835 Ne Miami Gardens Drive | 298 | N Miami Beach, FL 33179 | | |
| Element Design & Landscape LLC | 6462 E Rustic Dr | Mesa, AZ 85215 | | | |
| Element Electric LLC | 629 Hawks Glen Dr Se | Olympia, WA 98513 | | | |
| Element Farms, Inc. | 152 Hampton House Rd. | Newton, NJ 07860 | | | |
| Element Holdings LLC | 962 Pineville Rd | New Hope, PA 18938 | | | |
| Element Hospitality Inc. | 1059 Sugarberry Ln | Corona, CA 92882 | | | |
| Element Kitchen & Bath Design, LLC. | 4 W Lancaster Ave | Paoli, PA 19301 | | | |
| Element Limo Inc | 33 4th Ave | New Hyde Park, NY 11040 | | | |
| Element Marble & Granite | 326 Halladay St | Jersey City, NJ 07304 | | | |
| Element Netwrx, LLC. | 4717 Priem Ln | Pflugerville, TX 78660 | | | |
| Element Of Nature | 613 N Victoria Ave | Ventnor City, NJ 08406 | | | |
| Element Public Relations Inc. | 256 Crescent Ave | San Francisco, CA 94110 | | | |
| Element Technology | 4 Parliament Pl | Ladera Ranch, CA 92694 | | | |
| Element Water Solutions | 1579 Dowden Ct | Charleston, SC 29407 | | | |
| Element+Manufacturing+Design+Llc | 8147 Industrial Parkway | Plain City, OH 43064 | | | |
| Elemental Energy, LLC | 317 Drexel Ave | Decatur, GA 30030 | | | |
| Elemental Medicine LLC | 2915 Se Belmont St | 1 | Portland, OR 97214 | | |
| Elemental Work | 12 Revere St | Portland, ME 04103 | | | |
| Elementone Digital | 371 Hoes Lane | Suite 200 | Piscataway, NJ 08854 | | |
| Elements | 1031 E Church St | Martinsville, VA 24112 | | | |
| Elements Center Inc | 2233 Wisconsin Ave Nw, Ste 217 | Washington, DC 20007 | | | |
| Elements City Church | 2200 N Wilmot Rd, Ste 220 | Tucson, AZ 85712 | | | |
| Elements Construction Inc | 3130 Lockwood Ter | Sarasota, FL 34231 | | | |
| Elements Construction Inc | Attn: Justin Deatherage | 3130 Lockwood Ter | Sarasota, FL 34231 | | |
| Elements Consulting | 999 Placid Ct | Arnold, MD 21012 | | | |
| Elements Day Spa | 501 Cortes St | Monterey, CA 93940 | | | |
| Elements Disaster Recovery | 1540 Monument Rd | Suite 5 | Jacksonville, FL 32225 | | |
| Elements Massage | 26568 Bouquet Canyon | Santa Clarita, CA 91350 | | | |
| Elements Of Eduation Partners | 1124 Broadway | Tacoma, WA 98402 | | | |
| Elements Of Heaven, Llc | 2613 Wayside Dr | N Chesterfield, VA 23235 | | | |
| Elements Of Intervention, LLC | 106 W Columbus Dr | Tampa, FL 33602 | | | |
| Elements Of Style Hair Salon Frederick | 1020 Mill Pond Rd | Suite E | Frederick, MD 21701 | | |
| Elements Of Style Hair Studio | 3826 Altamesa Blvd | Ft Worth, TX 76133 | | | |
| Elements Salon | 1215 Jordan St. | N Liberty, IA 52317 | | | |
| Elements Salon | 75 Washington St | Daly City, CA 94014 | | | |
| Elements Urban Arts Collective LLC | 3909 Wallace Rd | N Brentwood, MD 20722 | | | |
| Elements, Events By Ericka | 7686 Sw Carriage Oaks Lane | Wilsonville, OR 97070 | | | |
| Elen Barros | | | | | |
| Elen Karapetyan | | | | | |
| Elen Plus Inc | 163 S Wellwood Ave | Lindenhurst, NY 11757 | | | |
| Elen Thach Proprietorship | 4395 Raquel Ct | San Bernardino, CA 92407 | | | |
| Elen Zakaryan | | | | | |
| Elena Arutyunyants | | | | | |
| Elena B Faro Tax & Business Services | 648 Broadway | Ste 1009 | New York, NY 10012 | | |
| Elena Bochkareva | | | | | |
| Elena Braceras | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elena Buenrostro | | | | | |
| Elena Bulatova Fine Art Nevada LLC | 3720 S Las Vegas Blvd | 275 | Las Vegas, NV 89158 | | |
| Elena Castaneda | | | | | |
| Elena Cervantes Rivero | Address Redacted | | | | |
| Elena Cohen | Address Redacted | | | | |
| Elena Cordoba | Address Redacted | | | | |
| Elena Cossu | | | | | |
| Elena Cruz | | | | | |
| Elena Cubillo | | | | | |
| Elena Ellis | | | | | |
| Elena Evans | | | | | |
| Elena Fabbri | | | | | |
| Elena Firsova | | | | | |
| Elena Gabriela Cantos | Address Redacted | | | | |
| Elena Girenko | Address Redacted | | | | |
| Elena Gold | Address Redacted | | | | |
| Elena Gorczyca | | | | | |
| Elena Gubskaya | | | | | |
| Elena Heimur | Address Redacted | | | | |
| Elena Ikonnikova | | | | | |
| Elena Kamenskaya | Address Redacted | | | | |
| Elena Korzh | | | | | |
| Elena Kukhareva | Address Redacted | | | | |
| Elena Kuperman | Address Redacted | | | | |
| Elena Lain | | | | | |
| Elena Leyva | Address Redacted | | | | |
| Elena Lopiccolo | | | | | |
| Elena Lutsak | | | | | |
| Elena Makarova | | | | | |
| Elena Maria Garrido | Address Redacted | | | | |
| Elena Markow | | | | | |
| Elena Martinez | | | | | |
| Elena Mcdaniel | | | | | |
| Elena Medo | | | | | |
| Elena Medvin | Address Redacted | | | | |
| Elena Menshutkina | Address Redacted | | | | |
| Elena Montoya | | | | | |
| Elena Moore | Address Redacted | | | | |
| Elena Morozova | | | | | |
| Elena Morreale | | | | | |
| Elena Nail Spa LLC | 106 E D St | Newton, NC 28658 | | | |
| Elena Noens | | | | | |
| Elena Nunez | Address Redacted | | | | |
| Elena Oks | Address Redacted | | | | |
| Elena Otto | Address Redacted | | | | |
| Elena Otto | | | | | |
| Elena Podgorny | Address Redacted | | | | |
| Elena Quesada | | | | | |
| Elena Ramos Peffly | | | | | |
| Elena Reed | Address Redacted | | | | |
| Elena Reznikova | Address Redacted | | | | |
| Elena Riedo | | | | | |
| Elena Rothman | | | | | |
| Elena Rozkov | Address Redacted | | | | |
| Elena Rudish | | | | | |
| Elena S Valmore | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elena Sadur State Farm Insurance | 5167 Clayton Rd, Ste A1 | Concord, CA 94521 | | | |
| Elena Sahakyan | | | | | |
| Elena Santiago | | | | | |
| Elena Solis | | | | | |
| Elena Stacy | | | | | |
| Elena Stoica | Address Redacted | | | | |
| Elena Tal | Address Redacted | | | | |
| Elena Tirre | | | | | |
| Elena Todorov | | | | | |
| Elena Toro | | | | | |
| Elena Toscano | Address Redacted | | | | |
| Elena Tsinman | | | | | |
| Elena Udakova | | | | | |
| Elena V. Romo | Address Redacted | | | | |
| Elena Valentino | | | | | |
| Elena Vatistas | Address Redacted | | | | |
| Elena Viens | | | | | |
| Elena Walker | | | | | |
| Elena Watt Pa-C | Address Redacted | | | | |
| Elenas | 615 Cross St | Punta Gorda, FL 33950 | | | |
| Elene Foods | 247 Washington St | Jersey City, NJ 07302 | | | |
| Eleni Boyadjis, Esq. | Address Redacted | | | | |
| Eleni Inc | 241 N Maple Road | Ann Arbor, MI 48103 | | | |
| Eleni Karfitsas | | | | | |
| Eleni Katelari | Address Redacted | | | | |
| Eleni Kourtzoglou | Address Redacted | | | | |
| Eleni Loumbroukos | | | | | |
| Eleni Malko | | | | | |
| Eleni Marketis | | | | | |
| Eleni Noble Zarbalas | | | | | |
| Eleni Trikou | Address Redacted | | | | |
| Eleni Vlaseros | | | | | |
| Elenie Camara | | | | | |
| Elenie Davis | Address Redacted | | | | |
| Elenita A Ramos | Address Redacted | | | | |
| Elenmark, Inc. | 8357 W 3Rd St | Los Angeles, CA 90048 | | | |
| Elenor Daneshvar, Psyd | 3532 Woodcliff Rd | Sherman Oaks, CA 91403 | | | |
| Elenor Daneshvar, Psyd | Address Redacted | | | | |
| Elentherius C Achuama | Address Redacted | | | | |
| Eleo Cuadra | Address Redacted | | | | |
| Eleodoro Gutierrez | | | | | |
| Eleonora Andreica | | | | | |
| Eleonora Calvacchi | Address Redacted | | | | |
| Eleonora S.Spokoyny M.D., Inc | 25982 Pala | Suite 150 | Mission Viejo, CA 92691 | | |
| Eleos Care Inc | 1000 N Green Vly Pkwy | 440-457 | Henderson, NV 89074 | | |
| Elephant Acupuncture | 8210 Bent Tree Lane | Austin, TX 78759 | | | |
| Elephant Distributors | 475 S Oberlin Ave | Lakewood, NJ 08701 | | | |
| Elephant Rock Ventures, LLC | 46 Austin St | Suite 302 | Newton, MA 02460 | | |
| Elephantos Trucking | 6564 32nd Ave Sw | Seattle, WA 98126 | | | |
| Elephant'S Trunk Ltd | 280 North Bedford Road | Suite 102 | Mt Kisco, NY 10549 | | |
| Eleprint | Attn: David Chavez | 13536 Terrace Place | Whittier, CA 90601 | | |
| Elesa Godfrey | Address Redacted | | | | |
| Elesaio Maestas | | | | | |
| Elese Reid | Address Redacted | | | | |
| Elester Marr | Address Redacted | | | | |
| Elethia Mcdowell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eletrade, | 1216 King George Dr | Greensboro, NC 27410 | | | |
| Eleu Lee | | | | | |
| Eleuterio Galindo | Address Redacted | | | | |
| Eleuterio Santana-Wright | | | | | |
| Elev8 Hotel Management | 14835 Vista Chase Trail | Cypress, TX 77429 | | | |
| Elev8, LLC | 489 S. Robertson Blvd. | 206 | Beverly Hills, CA 90211 | | |
| Elevate Auto Glass | 5149 Smith Dr | Martinez, CA 94553 | | | |
| Elevate Films | Attn: Nadia Salamanca | P.O. Box 820 | Ojai, CA 93024 | | |
| Elevate Gsa LLC | 1126 Clauson Rd | Richmond, VA 23227 | | | |
| Elevate Martial Arts | 3020 S Gilbert Rd | Chandler, AZ 85286 | | | |
| Elevate Now Consulting, LLC | 1206 Rockhaven Drive | San Jose, CA 95120 | | | |
| Elevate Orthotics & Prosthetics LLC | 3317 E Memorial Road | Suite 103 | Edmond, OK 73013 | | |
| Elevate Realty Team | 602 Highland Dr | Highland Haven, TX 78654 | | | |
| Elevate Talent Agency | 2801 Hyperion Ave | Studio 104 | Los Angeles, CA 90027 | | |
| Elevate Technologies Corporation | 6067 N Fresno St, Ste 100 | Fresno, CA 93710 | | | |
| Elevate Technologies, LLC | 915 Bowling Branch Road | Cottontown, TN 37048 | | | |
| Elevated Credit Services Us | 9684 Sappington Ave | Jacksonville, FL 32208 | | | |
| Elevated Enterprise Solutions | 924 Kelly Road West | Boulder, CO 80302 | | | |
| Elevated Experiences LLC | 1 Tramway Road | Palm Springs, CA 92262 | | | |
| Elevated Home Healthcare Solutions LLC | 7217 Lockport Place | Suite 207 | Lorton, VA 22079 | | |
| Elevated Home Renovations LLC | 4819 Guster Dr | Katy, TX 77494 | | | |
| Elevated Leadership, Inc. | 2006 Gunpowder Court | Summerville, SC 29485 | | | |
| Elevated Lyfe | Attn: Dan Green | 2601 Terrace Rd | Des Moines, IA 50312 | | |
| Elevated Management, Llc | 1939 N. Diamond St | Philadelphia, PA 19121 | | | |
| Elevated Paintings & Interiors | 801 N Pine Hill Rd | Orlando, FL 32808 | | | |
| Elevated Tech Group LLC | 7001 Ponce Ave | Winnetka, CA 91307 | | | |
| Elevatedcommerce | 124 Wheatonhallln | Franklin, TN 37069 | | | |
| Elevation Acupuncture & Herbs | 655 West Locust Ct | Louisville, CO 80027 | | | |
| Elevation Associates LLC | 2310 North Henderson Ave | Suite 1057 | Dallas, TX 75206 | | |
| Elevation Culture | Attn: Eric Chrisman | 4545 Campus Ave Apt 2 | San Diego, CA 92116 | | |
| Elevation Direct Corporation | 3753 Howard Hughes Pkwy, Ste 200 | Las Vegas, NV 89169 | | | |
| Elevation Equities Inc | 1434 Noel Ave | Hewlett, NY 11557 | | | |
| Elevation Flooring, Inc. | 4717 Washington Blvd | Halethrope, MD 21227 | | | |
| Elevation Home Builders | 1164 Foster Rd | Iowa City, IA 52245 | | | |
| Elevation Organics | 18610 Hwy 72 | Arvada, OR 80007 | | | |
| Elevation Outreach Community Counsling | 1452 Knights Trail | Stone Mountain, GA 30083 | | | |
| Elevation Partners LLC | 327 Sw 26th St | Gainesville, FL 32607 | | | |
| Elevation Performance LLC | 618 N Andover Rd | Andover, KS 67002 | | | |
| Elevation Wireless Advisors, LLC | 10755 Scripps Poway Parkway | Suite 414 | San Diego, CA 92131 | | |
| Elevations Credit Union | P.O. Box 9004 | Boulder, CO 80301 | | | |
| Elevations Urban Landscape Design Inc | 65 North 15th St | Brooklyn, NY 11222 | | | |
| Elevator Service & Repair Co., Inc. | 68 Bridge St | W Springfield, MA 01089 | | | |
| Elevator Tech Services, LLC | 11409 Southwest 45th Court, Unit 112 | Hollywood, FL 33025 | | | |
| Eleven & Dec LLC | 1111 Bramwell Lane | Stone Mountain, GA 30083 | | | |
| Eleven 0 One Enterprises | 11816 Inwood Rd | 3025 | Dallas, TX 75244 | | |
| Eleven Fs Group Ltd | Aldgate Tower | 2 Leman St | London, E1 8FA | United Kingdom | |
| Eleven Hair Studio LLC | 29 12th St Nw | Suite A | Atlanta, GA 30309 | | |
| Eleven Inc | 500 Sansome St, 1st Fl | San Francisco, CA 94111 | | | |
| Eleven Rental LLC | 2812 Corkmore Court | Orlando, FL 32824 | | | |
| Eleven Sequences | 101 Westlake Drive | 156 | W Lake Hills, TX 78746 | | |
| Eleven Transport Corp | 3847 Shoreside Dr | Kissimmee, FL 34746 | | | |
| Eleven07 Bar & Lounge Inc | 4703 Church Ave | Brooklyn, NY 11203 | | | |
| Eleventh Hour Advantage LLC | 32 Carol St | W Wendover, NV 89883 | | | |
| Elevine Berge | Address Redacted | | | | |
| Elewechi Aka | Address Redacted | | | | |
| Elex Farm Inc | 12400 Wilshire Blvd | Suite 1455 | Los Angeles, CA 90025 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elexia Jones | | | | | |
| Elexis James | Address Redacted | | | | |
| Elexis Peyton | Address Redacted | | | | |
| Eleyas | 8501 Abell Way | Waldorf, MD 20603 | | | |
| Eleydi Alvarez Lopez | Address Redacted | | | | |
| Eleymig Sophia Sanguino Cabrera | Address Redacted | | | | |
| Eleza Faison | | | | | |
| Elexia Decosta-Chappa | | | | | |
| Elff Automotive Center LLC | 1093 Tunnel Rd | Asheville, NC 28805 | | | |
| Elffy Soria | Address Redacted | | | | |
| Elfren Olivari | | | | | |
| Elfryna Simanjuntak | | | | | |
| Elf'S Gifts LLC | 1259 Eliza St | Green Bay, WI 54301 | | | |
| Elfstones Dba/Studio Opal | 61 E. Main St. | Walla Walla, WA 99362 | | | |
| Elg Accounting Inc | 23545 Crenshaw Blvd, Ste 106 | Torrance, CA 90505 | | | |
| Elga Cendan | Address Redacted | | | | |
| Elgin Carelock | | | | | |
| Elgin Turner | Address Redacted | | | | |
| Elh Homeward, Inc. | 4 Craggy Circle | Asheville, NC 28803 | | | |
| Elhaddibenlezereg Inc | 10775 Montgomery Rd | Cincinnati, OH 45242 | | | |
| Elhadji Cheikhou Thiare | Address Redacted | | | | |
| Elhadji Diop | | | | | |
| Elhadji Gueye | | | | | |
| Elhady Associates Accountant | 3104 Caniff | Hamtramck, MI 48212 | | | |
| Elhameh Allamehzadeh Dds, Inc | .A Dental Corporation | 2020 Camino Del Rio North | Suit 101 | San Diego, CA 92108 | |
| Elhanan Enterprises, LLC | 14257 Fm 2920 Rd | Tomball, TX 77377 | | | |
| Elhelou Coorporation Inc | 9457 Sw 56th St | Miami, FL 33165 | | | |
| Eli & Ali'S | 206 Meserole Ave | Brooklyn, NY 11222 | | | |
| Eli Aframian | Address Redacted | | | | |
| Eli Ajiashvili | Address Redacted | | | | |
| Eli Akiva | Address Redacted | | | | |
| Eli Antaky | Address Redacted | | | | |
| Eli Archibeque | Address Redacted | | | | |
| Eli Bendavid | Address Redacted | | | | |
| Eli Benefits LLC | 11 Timber Trail | Boonton, NJ 07005 | | | |
| Eli Booth | Address Redacted | | | | |
| Eli Brieger | Address Redacted | | | | |
| Eli Canganelli | | | | | |
| Eli Convenience Store LLC | 15 N Wyoming Ave | S Orange, NJ 07079 | | | |
| Eli Dalfin | | | | | |
| Eli Davidson | Address Redacted | | | | |
| Eli Draiman | | | | | |
| Eli Elias | Address Redacted | | | | |
| Eli Engel | | | | | |
| Eli Febres Alvarado | Address Redacted | | | | |
| Eli Feldblum | | | | | |
| Eli Fernandez | | | | | |
| Eli Fixler | Address Redacted | | | | |
| Eli Fouerte | | | | | |
| Eli Frenkel | | | | | |
| Eli Fuerst | | | | | |
| Eli Gay | | | | | |
| Eli Glad | | | | | |
| Eli Goldhaber | | | | | |
| Eli Grace Negoesco Catering | 269 Candlelight Dr | Santa Rosa, CA 95403 | | | |
| Eli Gruber | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eli Hamadani | | | | | |
| Eli Hernandez | Address Redacted | | | | |
| Eli Jean-Mary | | | | | |
| Eli Johnson | | | | | |
| Eli Klein | | | | | |
| Eli Ko | Address Redacted | | | | |
| Eli Kurland Photographic Inc. | 460 West Broadway | New York, NY 10012 | | | |
| Eli Lance | Address Redacted | | | | |
| Eli Levy | | | | | |
| Eli Light | | | | | |
| Eli Lipschitz Diamonds | Address Redacted | | | | |
| Eli Lisseck | Address Redacted | | | | |
| Eli Lunzer Productions | 143 Rockwood Place | Englewood, NJ 07631 | | | |
| Eli M Baron Md Inc | 444 S. San Vicente Blvd | Ste 901 | Los Angeles, CA 90048 | | |
| Eli M Sadownick | Address Redacted | | | | |
| Eli Maalouf | Address Redacted | | | | |
| Eli Mamiye | | | | | |
| Eli Medlin Men'S Neckwear & Accessories | 3101 Verdugo Dr | Raleigh, NC 27610 | | | |
| Eli Mor Yosef | | | | | |
| Eli Nascimento | | | | | |
| Eli Nelson Tsai | Address Redacted | | | | |
| Eli Nichtberger | | | | | |
| Eli Olmos | | | | | |
| Eli Olson Editor | Address Redacted | | | | |
| Eli Pesahovitz | Address Redacted | | | | |
| Eli Porter | | | | | |
| Eli Probst | | | | | |
| Eli Ramirez | Address Redacted | | | | |
| Eli Reeves | | | | | |
| Eli Retek | Address Redacted | | | | |
| Eli Ridge | | | | | |
| Eli S. Loebenberg | Address Redacted | | | | |
| Eli Sebbag | | | | | |
| Eli Shapiro | Address Redacted | | | | |
| Eli Sheena | Address Redacted | | | | |
| Eli Staples | Address Redacted | | | | |
| Eli Tamez | Address Redacted | | | | |
| Eli Yohananov | | | | | |
| Eli Yonas | | | | | |
| Eli Younes | | | | | |
| Eli Zada | Address Redacted | | | | |
| Eli Zal | Address Redacted | | | | |
| Elia Acosta | | | | | |
| Elia Betbadal | | | | | |
| Elia Golfin | | | | | |
| Elia Gonzalez | Address Redacted | | | | |
| Elia Hawara | | | | | |
| Elia I Tejera | Address Redacted | | | | |
| Elia Mintegui | | | | | |
| Elia Nasaire Sylvain | Address Redacted | | | | |
| Elia Simon-Martin | Address Redacted | | | | |
| Eliab Muniz | | | | | |
| Eliada Dermos | | | | | |
| Eliada Williams | Address Redacted | | | | |
| Eliah Gray | Address Redacted | | | | |
| Eliahou Kriheli | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eliahou Paldiel | Address Redacted | | | | |
| Eliahu Eilfort | Address Redacted | | | | |
| Eliakim Thorpe | | | | | |
| Elialbet Orozco | Address Redacted | | | | |
| Elian Consulting | 232 E Fair Oaks Pl | Apt 510 | San Antonio, TX 78209 | | |
| Elian Grocery Corp | 2689 Pitkin Ave | Brooklyn, NY 11208 | | | |
| Elian Rosario | Address Redacted | | | | |
| Eliana Andrade | Address Redacted | | | | |
| Eliana Benedetti | | | | | |
| Eliana Clarke | Address Redacted | | | | |
| Eliana Elizabeth Ballast | Address Redacted | | | | |
| Eliana Elvia | | | | | |
| Eliana Galvan | | | | | |
| Eliana Gordon | Address Redacted | | | | |
| Eliana M Perez | | | | | |
| Eliana Mendez | Address Redacted | | | | |
| Eliana Moronta | | | | | |
| Eliana Nicholson | Address Redacted | | | | |
| Eliana Rey | Address Redacted | | | | |
| Eliana Rodrigues | | | | | |
| Eliana Satizabal | Address Redacted | | | | |
| Eliana Star Trucking LLC | 12484 Abrams Rd | Apt1608 | Dallas, TX 75243 | | |
| Eliander B Troncoso Chalas | Address Redacted | | | | |
| Elianes Diaz | Address Redacted | | | | |
| Eliani Reinosa | Address Redacted | | | | |
| Elianis Gonzalez | Address Redacted | | | | |
| Elianise Eloi | Address Redacted | | | | |
| Elianna Campos | Address Redacted | | | | |
| Elianna Sanchez Santana | Address Redacted | | | | |
| Elianne Martinez | | | | | |
| Elianne Martinez, | Address Redacted | | | | |
| Elianne Portal Perdomo | Address Redacted | | | | |
| Elianne T Dierestil | Address Redacted | | | | |
| Elianny Estupinan | Address Redacted | | | | |
| Elian'S Auto Repair | 2676 Bay Rd | Redwood City, CA 94063 | | | |
| Eliany Gomez | Address Redacted | | | | |
| Eliany Rodriguez | Address Redacted | | | | |
| Eliaquim Diaz | | | | | |
| Elias | Address Redacted | | | | |
| Elias & Son Plumbing LLC | 8615 Quarry Rd | Manassas, VA 20110 | | | |
| Elias Abuaitah | | | | | |
| Elias Aguirre Mesa | | | | | |
| Elias Alanis | Address Redacted | | | | |
| Elias Alawi | | | | | |
| Elias Altman | Address Redacted | | | | |
| Elias Banuelos | | | | | |
| Elias Barnatan | | | | | |
| Elias Bassile | | | | | |
| Elias Batres | Address Redacted | | | | |
| Elias Benalloun | | | | | |
| Elias Benarroch | Address Redacted | | | | |
| Elias Bravo | Address Redacted | | | | |
| Elias Bustos | | | | | |
| Elias Cabrera | Address Redacted | | | | |
| Elias Cabrera | | | | | |
| Elias Calderon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elias Camhi | | | | | |
| Elias Cardona | | | | | |
| Elias Cherent | | | | | |
| Elias Construction | 128 Rocky Point Road | Palos Verdes, CA 90274 | | | |
| Elias Day Care | 12601 S Alameda St | Compton, CA 90222 | | | |
| Elias Druckman | | | | | |
| Elias Dummer | | | | | |
| Elias Ezer | Address Redacted | | | | |
| Elias Fadel | | | | | |
| Elias Fernando Montes Sanabria | 10317 Nw 9 St Cir 3019 | Miami, FL 33172 | | | |
| Elias Georgopoulos | | | | | |
| Elias Guevara | Address Redacted | | | | |
| Elias Haddad | | | | | |
| Elias Hawa | | | | | |
| Elias Hengst | | | | | |
| Elias Ivaldi | | | | | |
| Elias Jackson | Address Redacted | | | | |
| Elias Khoury | | | | | |
| Elias Ladopoulos | Address Redacted | | | | |
| Elias Marruffo | Address Redacted | | | | |
| Elias Martinez | | | | | |
| Elias Mehari Trucking | 2735 Pease Dr | Forney, TX 75126 | | | |
| Elias Menezes Lemos | Address Redacted | | | | |
| Elias Metaferia | Address Redacted | | | | |
| Elias Mwita | Address Redacted | | | | |
| Elias Mwita | | | | | |
| Elias N Briley | Address Redacted | | | | |
| Elias Nasr | | | | | |
| Elias Poulakis | | | | | |
| Elias Qarmout | | | | | |
| Elias Ramales | Address Redacted | | | | |
| Elias Rendon | | | | | |
| Elias Richardson | | | | | |
| Elias Rosas | Address Redacted | | | | |
| Elias Russell | | | | | |
| Elias Samaan | Address Redacted | | | | |
| Elias Services | 13809 Villa Vista | El Paso, TX 79928 | | | |
| Elias Shawel | | | | | |
| Elias Shewaye | Address Redacted | | | | |
| Elias Stone | | | | | |
| Elias Tallas | Address Redacted | | | | |
| Elias Trucking | 2715 Giovanetti Ave | Bakersfield, CA 93313 | | | |
| Elias Vega | | | | | |
| Elias Yabrudy | Address Redacted | | | | |
| Elias Zakour | | | | | |
| Elias Zarkadoulas | | | | | |
| Elias Zinn | | | | | |
| Eliasha Mcclease | Address Redacted | | | | |
| Eliau Piha Studios | 1430 Sterling Place | Brooklyn, NY 11213 | | | |
| Eliazar Baez | | | | | |
| Eliazar Gonzalez | Address Redacted | | | | |
| Eliazar Hernandez | Address Redacted | | | | |
| Eliazar Rosales Azahares | 11900 Ne 103rd St | C22 | Vancouver, WA 98662 | | |
| Eliazar Rosales Azahares | Address Redacted | | | | |
| Eliazbeth Stuhlreyer | | | | | |
| Eliazer Santana | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elic Suazo | Address Redacted | | | | |
| Eliceth Villalobos | Address Redacted | | | | |
| Elichai Pariente | Address Redacted | | | | |
| Elicia Arciniega | | | | | |
| Elicia Heaston | Address Redacted | | | | |
| Elicia Lee Moses | Address Redacted | | | | |
| Elicie Bordes | Address Redacted | | | | |
| Elida Guerrero | Address Redacted | | | | |
| Elida L Guerrero Gallegos | 304 Greenville St Po Box 272 | Elsa, TX 78543 | | | |
| Elida Lebron De Lora | | | | | |
| Elida Tsou, Elida Designs | 331 W Doran St | 221 | Glendale, CA 91203 | | |
| Elider Desir | | | | | |
| Elie Abikhalil | | | | | |
| Elie Accounting & Tax Corporation | 9822 Ne 2nd Ave 2nd Floor | Suite 3A | Miami Shores, FL 33138 | | |
| Elie Belizaire | Address Redacted | | | | |
| Elie Biriho | Address Redacted | | | | |
| Elie Fombele | Address Redacted | | | | |
| Elie Francois | Address Redacted | | | | |
| Elie Gbemenou | Address Redacted | | | | |
| Elie K Stlouis | Address Redacted | | | | |
| Elie Kfoury | | | | | |
| Elie Khouri | Address Redacted | | | | |
| Elie Malouf | Address Redacted | | | | |
| Elie Malouf | | | | | |
| Elie Mishory | Address Redacted | | | | |
| Elie Mitri | | | | | |
| Elie Nakouzi | | | | | |
| Elie Petiote | Address Redacted | | | | |
| Elie Pollak | Address Redacted | | | | |
| Elie Saleh | Address Redacted | | | | |
| Elie Smeen | | | | | |
| Elie Tire Shop | 57 Nw 116th St | Miami, FL 33168 | | | |
| Elie Traube Md | Address Redacted | | | | |
| Eliecer Bustamante | | | | | |
| Eliecer Caceres Labrada | Address Redacted | | | | |
| Eliecer Moreno Gonzalez | Address Redacted | | | | |
| Eliel Arocha | | | | | |
| Eliel Joseph | | | | | |
| Eliel Santos | | | | | |
| Elien Family Global Service | 315 N B St | Lake Worth, FL 33460 | | | |
| Elier Rodriguez | | | | | |
| Elier Sanchez | Address Redacted | | | | |
| Elies Plumbing LLC | 3541 Severn | Cleveland Heights, OH 44118 | | | |
| Elieser Beltran | Address Redacted | | | | |
| Elieser Cruz Herrera | Address Redacted | | | | |
| Elieser Hernandez | Address Redacted | | | | |
| Eliette Dorcent | | | | | |
| Eliette Examar | | | | | |
| Eliezer Braun | | | | | |
| Eliezer Cancel | Address Redacted | | | | |
| Eliezer Coss | Address Redacted | | | | |
| Eliezer Ekstein | | | | | |
| Eliezer Estrella | Address Redacted | | | | |
| Eliezer Feliciano | | | | | |
| Eliezer Fried | | | | | |
| Eliezer Galarza | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eliezer Global Inc | 928 Arcadia Ave | 105 | Arcadia, CA 91007 | | |
| Eliezer Greenberg Dpm Pc | 1405 46th St | Brooklyn, NY 11219 | | | |
| Eliezer Guanipa | Address Redacted | | | | |
| Eliezer Halberstam | Address Redacted | | | | |
| Eliezer J Garcia Rodriguez | Address Redacted | | | | |
| Eliezer Kleinman | Address Redacted | | | | |
| Eliezer Krohn | Address Redacted | | | | |
| Eliezer Miller | | | | | |
| Eliezer Moskowitz | | | | | |
| Eliezer Petit | Address Redacted | | | | |
| Eliezer Rappaport | Address Redacted | | | | |
| Eliezer Rokowsky | | | | | |
| Eliezer Solis | | | | | |
| Eliezer Sontag | Address Redacted | | | | |
| Eliezer Stober | Address Redacted | | | | |
| Eliezer Streicher | | | | | |
| Eliezer Torres | Address Redacted | | | | |
| Eliezer Weber | Address Redacted | | | | |
| Eliezer Willett | Address Redacted | | | | |
| Elif Eroglu | Address Redacted | | | | |
| Elif Ozdemir | | | | | |
| Elife Dogan | | | | | |
| Elifelet De Avila | | | | | |
| Eligal Consulting LLC | 713 Middle Neck Road | Great Neck, NY 11024 | | | |
| Eligible Monster Productions | 2227 Vermillion Cr Dr | Loveland, CO 80538 | | | |
| Eligible Self Employed | 40 Central Ave | Apt 1 | Lodi, NJ 07644 | | |
| Eligio Blanco | | | | | |
| Eligio Reyes | | | | | |
| Eligio Servin | | | | | |
| Elihu Massel Esq | Address Redacted | | | | |
| Elihu Perez | | | | | |
| Eli'Jaah Muhammad | Address Redacted | | | | |
| Elijah A Nji | Address Redacted | | | | |
| Elijah Air LLC | 325 N 1St St | Buckeye, AZ 85326 | | | |
| Elijah Akilo | | | | | |
| Elijah Arnold | Address Redacted | | | | |
| Elijah Austin | | | | | |
| Elijah Bell | Address Redacted | | | | |
| Elijah Boyd | Address Redacted | | | | |
| Elijah Brice | Address Redacted | | | | |
| Elijah Brown | | | | | |
| Elijah Caleb Umeh | Address Redacted | | | | |
| Elijah Capel | | | | | |
| Elijah Case | | | | | |
| Elijah Chavis | Address Redacted | | | | |
| Elijah Combs | Address Redacted | | | | |
| Elijah Cooper | Address Redacted | | | | |
| Elijah Cork | Address Redacted | | | | |
| Elijah Duran | Address Redacted | | | | |
| Elijah Ford | Address Redacted | | | | |
| Elijah Gardner | | | | | |
| Elijah Hamlett | Address Redacted | | | | |
| Elijah Hankerson | | | | | |
| Elijah Hansen | | | | | |
| Elijah Horton | Address Redacted | | | | |
| Elijah Jacobs | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elijah Jnobaptiste | | | | | |
| Elijah Joseph | Address Redacted | | | | |
| Elijah Kihlstadius | | | | | |
| Elijah Lee | | | | | |
| Elijah Liu | Address Redacted | | | | |
| Elijah Mcdaniel | Address Redacted | | | | |
| Elijah Muhammad Jr | Address Redacted | | | | |
| Elijah Nelson | Address Redacted | | | | |
| Elijah Olinsky | Address Redacted | | | | |
| Elijah Onyango | | | | | |
| Elijah Orsborn | Address Redacted | | | | |
| Elijah Parker | | | | | |
| Elijah Philippe | Address Redacted | | | | |
| Elijah Price | Address Redacted | | | | |
| Elijah Relaford | Address Redacted | | | | |
| Elijah Riechi | | | | | |
| Elijah Robinson | Address Redacted | | | | |
| Elijah Robinson | | | | | |
| Elijah Rose | Address Redacted | | | | |
| Elijah Soll | | | | | |
| Elijah Southers | | | | | |
| Elijah Stevens | | | | | |
| Elijah Strong | Address Redacted | | | | |
| Elijah Stroughter | Address Redacted | | | | |
| Elijah Tyree | Address Redacted | | | | |
| Elijah Vinson | | | | | |
| Elijah Yukhimets | | | | | |
| Elijawon Avant | Address Redacted | | | | |
| Elijeana King | | | | | |
| Elijel Business Consultant LLC | 5623 184th St | Fl 2 | Fresh Meadows, NY 11365 | | |
| Elijuah Merriweather | Address Redacted | | | | |
| Elim Logistics Inc | 328 Jeanette Ln | Santa Ana, CA 92705 | | | |
| Elimar Grocery & Bakery Corp | 129 East 110th St | New York, NY 10029 | | | |
| Elimar Placido | Address Redacted | | | | |
| Elimelech Beck | Address Redacted | | | | |
| Elimelech Kraus | | | | | |
| Elimelech Weil | | | | | |
| Elimgo | 8901 Serapis Ave | 6 | Downey, CA 90240 | | |
| Elimide Sorel | Address Redacted | | | | |
| Elimitix Pllc | Attn: Steven Mamat | 24100 Southfield, 305 | Southfield, MI 48075 | | |
| Elin Contract Cleaning Corp | 1758 N Leclaire Ave 2nd Fl | Chicago, IL 60639 | | | |
| Elin Dannerstedt | | | | | |
| Elin Music LLC | 850 Quincy St Nw | Apt 210 | Washington, DC 20011 | | |
| Elina Abramovich | | | | | |
| Elina Arhipova | Address Redacted | | | | |
| Elina Arutyunova | Address Redacted | | | | |
| Elina Cadouri | | | | | |
| Elina Durbala | Address Redacted | | | | |
| Elina Furmane | | | | | |
| Elina Grinberga | | | | | |
| Elina Koegel | | | | | |
| Elina Mardirossian | Address Redacted | | | | |
| Elina Nazaryan | | | | | |
| Elina Shidaeva | | | | | |
| E-Line Technologies Inc. | 4906 Fitzhugh Ave | Suite 106 | Richmond, VA 23230 | | |
| Elini Makaafi | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elinor Carucci | Address Redacted | | | | |
| Elinor Esty | | | | | |
| Elinor Menocal | | | | | |
| Elinson Silfa | Address Redacted | | | | |
| Elio A Alvarado | Address Redacted | | | | |
| Elio A Davila | Address Redacted | | | | |
| Elio Batista | Address Redacted | | | | |
| Elio Cambra | Address Redacted | | | | |
| Elio Carrasquero | | | | | |
| Elio Levy | | | | | |
| Elio Martini | | | | | |
| Elio Silva | | | | | |
| Elio U Salvador Alfonoso | 9019 Hickory Cir | Tampa, FL 33615 | | | |
| Elio Valera | | | | | |
| Eliomar Lima | | | | | |
| Elionades Jimenez | Address Redacted | | | | |
| Elion'S Diesel Spa | 1353 Vance Ave | Apt 1 | Memphis, TN 38104 | | |
| Elio'S Auto Electric, Inc. | 3251 Nw 28th St | Miami, FL 33142 | | | |
| Eliot Miskimen | Address Redacted | | | | |
| Eliot Montijo | | | | | |
| Eliot Peper | Address Redacted | | | | |
| Eliot Westcoat | | | | | |
| Eliott Cheng | | | | | |
| Eliquid Universe Inc. | 3199 Albany Post Rd, Ste 267 | Buchanan, NY 10511 | | | |
| Eliran Boskila | | | | | |
| Eliran Yagudaev | Address Redacted | | | | |
| Eli'S African Hair Braiding | 1337 Buck Jones Rd | Raleigh, NC 27606 | | | |
| Elis Heimishe LLC | 4518 Fort Hamilton Parkway | Brooklyn, NY 11219 | | | |
| Elis Home Cleaning Inc | 17932 Sw 113 Ct | Miami, FL 33157 | | | |
| Elis Madrigal | | | | | |
| Eli'S Portal | 44 Prospect St | Church | Springfield, MA 01107 | | |
| Elisa Adamson | | | | | |
| Elisa Ajemblat | Address Redacted | | | | |
| Elisa Arrillaga | Address Redacted | | | | |
| Elisa Blouin | | | | | |
| Elisa Brasil | | | | | |
| Elisa Buckner | | | | | |
| Elisa Bush | Address Redacted | | | | |
| Elisa C. Agostinho | Address Redacted | | | | |
| Elisa Chavez | Address Redacted | | | | |
| Elisa Cleaning Services | 911 Verissimo Ct | Hollister, CA 95023 | | | |
| Elisa Deluca | | | | | |
| Elisa Felix | Address Redacted | | | | |
| Elisa Franco | | | | | |
| Elisa Fromson | | | | | |
| Elisa Gary | | | | | |
| Elisa Gerontianso | | | | | |
| Elisa Gomez | Address Redacted | | | | |
| Elisa Gutierrez | | | | | |
| Elisa Hagan Hair | 12571 W Millenium Dr., Ste 125 | Playa Vista, CA 90094 | | | |
| Elisa Hernandez | Address Redacted | | | | |
| Elisa Higgins | | | | | |
| Elisa Jimenez | | | | | |
| Elisa Leung | | | | | |
| Elisa Lopez | | | | | |
| Elisa Masters | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elisa Piscitelli | | | | | |
| Elisa Rivadeneyra | | | | | |
| Elisa Rosenbaum | | | | | |
| Elisa Safran, LLC | 2800 N Clayton St | Denver, CO 80205 | | | |
| Elisa Shawn Miller Bruckner | Address Redacted | | | | |
| Elisa Smith | Address Redacted | | | | |
| Elisa Tanner | | | | | |
| Elisa Teresa Aza | Address Redacted | | | | |
| Elisa Testone | | | | | |
| Elisa Williams | Address Redacted | | | | |
| Elisa Wright | Address Redacted | | | | |
| Elisabeth A. S. Jannicky Md, P.C. | 1515 N. Fairfax Ave | 10 | Los Angeles, CA 90046 | | |
| Elisabeth Alvarez | Address Redacted | | | | |
| Elisabeth Ann Mallory | Address Redacted | | | | |
| Elisabeth Brewer | | | | | |
| Elisabeth Burrelli | | | | | |
| Elisabeth C. Eilers | Address Redacted | | | | |
| Elisabeth Camaur Crampton | | | | | |
| Elisabeth Cargo Logistics LLC | 13003 Terrace Run Lane | Houston, TX 77044 | | | |
| Elisabeth Covey-Snedegar | | | | | |
| Elisabeth Damico | Address Redacted | | | | |
| Elisabeth Darnell | | | | | |
| Elisabeth Douglass | | | | | |
| Elisabeth Galasso | | | | | |
| Elisabeth Greising | | | | | |
| Elisabeth Guawa Orchard | Address Redacted | | | | |
| Elisabeth I.Wallner Md. S.C. | Address Redacted | | | | |
| Elisabeth Mansfield | Address Redacted | | | | |
| Elisabeth Pike | Address Redacted | | | | |
| Elisabeth Rosario LLC | 19 Jackson Place | 6 | Brooklyn, NY 11215 | | |
| Elisabeth Rubin | | | | | |
| Elisabeth Schattauer | | | | | |
| Elisabeth Shake | Address Redacted | | | | |
| Elisabeth Spankie | Address Redacted | | | | |
| Elisabeth Strada | Address Redacted | | | | |
| Elisabeth Tran | | | | | |
| Elisabeth Trang | Address Redacted | | | | |
| Elisabeth Walsh | | | | | |
| Elisabeth Whitlinger | | | | | |
| Elisabeths House LLC | 16140 Trickling Spring Lane | Hagerstown, MD 21740 | | | |
| Elisabetta Oshea | | | | | |
| Elisandra Mesa | Address Redacted | | | | |
| Elisangela Ferreira | Address Redacted | | | | |
| Elisapeta & Sons LLC | 100 Knowledge Dr. | Ft Stewart, GA 31314 | | | |
| Elisardo Perez Gonzalez | Address Redacted | | | | |
| Elisas Beauty Salon | 908 S Solano Dr | Las Cruces, NM 88001 | | | |
| Elisbeth Montes De Oca | Address Redacted | | | | |
| Elisbeth Urdaneta Urdaneta | Address Redacted | | | | |
| Elise A. Fay | Address Redacted | | | | |
| Elise Bennett | | | | | |
| Elise Berg Baker | Address Redacted | | | | |
| Elise Bethel H3 | 3508 Chauncy Rd | Tallahassee, FL 32305 | | | |
| Elise Bethel H3 | Address Redacted | | | | |
| Elise Buie Family Law Group Pllc | 1001 4th Ave | Ste 4400 | Seattle, WA 98154 | | |
| Elise C Chateauvieux | Address Redacted | | | | |
| Elise Dinardo Attorney At Law | 178 Central Ave | Jersey City, NJ 07087 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elise Farris | Address Redacted | | | | |
| Elise Fay | | | | | |
| Elise G. Liebowitz, Esq. | 330 West 56th St | 15M | New York, NY 10019 | | |
| Elise G. Liebowitz, Esq. | Address Redacted | | | | |
| Elise Geisser | Address Redacted | | | | |
| Elise Ginsburg | | | | | |
| Elise Gordon | | | | | |
| Elise Jannuzzi | Address Redacted | | | | |
| Elise Joffe | Address Redacted | | | | |
| Elise Khong | Address Redacted | | | | |
| Elise Love | Address Redacted | | | | |
| Elise Marie Arana | Address Redacted | | | | |
| Elise Newman | Address Redacted | | | | |
| Elise Nickel | Address Redacted | | | | |
| Elise Paige Jewelry LLC | 3418 Northeast 210th Lane | Miami, FL 33180 | | | |
| Elise Parker | Address Redacted | | | | |
| Elise Ramey | Address Redacted | | | | |
| Elise Ramey | | | | | |
| Elise Riley | | | | | |
| Elise Smithmyer Lcsw-C LLC | 1331 Brook Rd | Catonsville, MD 21228 | | | |
| Elise Snyder | Address Redacted | | | | |
| Elise Walker Cpa, LLC | 1101 Juniper St. Ne | Unit 1516 | Atlanta, GA 30309 | | |
| Elise Willer | Address Redacted | | | | |
| Elise Woroboff LLC | 313 Grand Blvd | 1919 | Venice, CA 90291 | | |
| Elisea Transportation | 3811Melstone Dr | Arlington, TX 76016 | | | |
| Elisee Delmas | Address Redacted | | | | |
| Elisee Destine | Address Redacted | | | | |
| Elisee Ndenga | | | | | |
| Elisei Chirita | | | | | |
| Eliseo B Justiniani | Address Redacted | | | | |
| Eliseo Berrios | | | | | |
| Eliseo Chavez | | | | | |
| Eliseo Cisneros | Address Redacted | | | | |
| Eliseo Condado | | | | | |
| Eliseo Gallegos | | | | | |
| Eliseo Hernandez | Address Redacted | | | | |
| Eliseo Huerta | | | | | |
| Eliseo Reynoso | | | | | |
| Eliseo Sandoval | | | | | |
| Eliseo Santiago | | | | | |
| Eliseo Tineo | Address Redacted | | | | |
| Eliseo Toussaint | | | | | |
| Eliset Hernandez | | | | | |
| Elisha Akram | | | | | |
| Elisha Angrand | Address Redacted | | | | |
| Elisha Bensoussan | | | | | |
| Elisha Blain | | | | | |
| Elisha Buhler | | | | | |
| Elisha Dipaolo | | | | | |
| Elisha French | | | | | |
| Elisha Fullerton | | | | | |
| Elisha Haffner Dba | Address Redacted | | | | |
| Elisha Kayne | Address Redacted | | | | |
| Elisha Kingsbury | | | | | |
| Elisha Napoleon | | | | | |
| Elisha Ogdahl | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elisha Phillips | | | | | |
| Elisha Pruett | | | | | |
| Elisha Revolution | Address Redacted | | | | |
| Elisha Rosenkranz | | | | | |
| Elisha Sprague | | | | | |
| Elisha Welch | Address Redacted | | | | |
| Elisha White | Address Redacted | | | | |
| Elisha Willis | | | | | |
| Elisheva Data Processing, Inc. | 46 Main St | 340 | Monsey, NY 10952 | | |
| Elisheva Kempe | Address Redacted | | | | |
| Elisheva Lax | Address Redacted | | | | |
| Elisheva Portnoy-Cohen | Address Redacted | | | | |
| Elisheva Soskil | Address Redacted | | | | |
| Elisia Gillette | Address Redacted | | | | |
| Elisia Rivera | Address Redacted | | | | |
| Elision Records LLC | 974 Thibideau Ct | Atlanta, GA 30328 | | | |
| Elissa A. Davis, Attorney-At-Law | 17691 Lomond Court | Boca Raton, FL 33496 | | | |
| Elissa A. Davis, Attorney-At-Law | Address Redacted | | | | |
| Elissa C Kleinman, Md | 124 Harvard St | Brookline, MA 02446 | | | |
| Elissa Cazassus | Address Redacted | | | | |
| Elissa Choi | | | | | |
| Elissa Glickman Lmft Marriage | & Family Therapy | 106 Belleau Ave | New Rochelle, NY 10804 | | |
| Elissa Klaver | | | | | |
| Elissa M Sanders Md | 307 West 83rd St | 1A | New York, NY 10024 | | |
| Elissa Mandel | | | | | |
| Elissa Paquette | | | | | |
| Elissa Santisi | Address Redacted | | | | |
| Elissa Shaw | Address Redacted | | | | |
| Elissa Shiau | Address Redacted | | | | |
| Elissa Smith Patterson | Address Redacted | | | | |
| Elissa Speer | | | | | |
| Elissa Spern Schwartz Esq | 26 Court St | 901 | Brooklyn, NY 11242 | | |
| Elissa Spern Schwartz Esq | Address Redacted | | | | |
| Elissa Topolski | | | | | |
| Elissa Weiser-Mcveigh | | | | | |
| Elistock LLC | 383 Market St | 3 | Perth Amboy, NJ 08861 | | |
| Elita Fielder | | | | | |
| Elitage Joseph | Address Redacted | | | | |
| Elitania Lopez Reynoso | Address Redacted | | | | |
| Elite 1 Fit Gear | 1920 E Terra Mar Dr | Pompano Beach, FL 33062 | | | |
| Elite 1800 Adjusters Inc | 4614 Ave N | Brooklyn, NY 11234 | | | |
| Elite 8 Training & Diet | 109 Notting Hill Dr | Daytona Beach, FL 32117 | | | |
| Elite Academy Of Martial Arts | 826 N Washington St | Junction City, KS 66441 | | | |
| Elite Accountancy Corporation | 710 Lakeway Drive | 175 | Sunnyvale, CA 94085 | | |
| Elite Accounting & Income Tax Inc | 10614 S Federal Hwy | Port St Lucie, FL 34952 | | | |
| Elite Advisory Group, LLC. | 2130 Main St | Suite 130 | Huntington Beach, CA 92648 | | |
| Elite Airport Parking, LLC | 5211 Barbara Ave | Baltimore, MD 21206 | | | |
| Elite Appointment Setting Services, LLC | 35 N Seasons Trace | The Woodlands, TX 77382 | | | |
| Elite Audiovisual Elements Inc | 608 Green Tree Rd, Ste B | Chesapeake, VA 23320 | | | |
| Elite Auto Credit | 960 S Bluff St | St George, UT 84770 | | | |
| Elite Auto Group LLC | 625 Nelms Cir | Ferdersburg, VA 22406 | | | |
| Elite Auto Image, LLC | 1704 Tealbriar Ave | Oviedo, FL 32765 | | | |
| Elite Auto Mall | 2003 S Bay St | Eustis, FL 32726 | | | |
| Elite Auto Service LLC | 930 Commercial St Ne | Salem, OR 97301 | | | |
| Elite Auto Shipper | 1801 Ne 154 St | Miami, FL 33162 | | | |
| Elite Auto Spa Of Atlanta | 1650 Northside Dr. Nw | Atlanta, GA 30318 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elite Auto Transport | 6818 Tierwester St | Houston, TX 77021 | | | |
| Elite Automation & Low Voltage, LLC | 1811 Se 33rd Ln | Ocala, FL 34471 | | | |
| Elite Automotive Finishes L.L.C. | 1045 W Broadway Rd | Ste 8 | Mesa, AZ 85210 | | |
| Elite Automotive Inc | 7709 Old Statesville Rd | Charlotte, NC 28269 | | | |
| Elite Automotive Sales LLC | 3400 S Orange Blossom Trail | Orlando, FL 32839 | | | |
| Elite Autoplex, LLC | 2201 N Main St | Ft Worth, TX 76164 | | | |
| Elite Barber Shop & Beauty Salon Express | 986 East 163rd St | Bronx, NY 10459 | | | |
| Elite Barbers | 7250 Stirling Rd | Suite 205 | Davie, FL 33024 | | |
| Elite Basketball | 14022 Briar Lane | Plainfield, IL 60544 | | | |
| Elite Bcp Management LLC | 4 Mapleridge Ct | Dix Hills, NY 11746 | | | |
| Elite Beatz Entertainment | 38843 Reeves Road | Mechanicsville, MD 20659 | | | |
| Elite Beauty Academy | Attn: Michael Tran | 8018 Boone Rd | Houston, TX 77072 | | |
| Elite Biosolutions | 1 Park Gate | Berkeley, CA 94708 | | | |
| Elite Bodies By Eddie LLC. | 2182 Pointe Pkway | Spring Valley, CA 91978 | | | |
| Elite Bookkeeping Solutions, LLC | 1530 Fargo Blvd | Geneva, IL 60134 | | | |
| Elite Branding Group LLC | 2040 W Webster Ave, Ste 1 | Chicago, IL 60647 | | | |
| Elite Builders & Remodelers | 601 South Stump Tavern Road | Jackson, NJ 08527 | | | |
| Elite Business & Professional Services | 1814 Nw 183Rd St | Miami Gardens, FL 33056 | | | |
| Elite Business Services | 1210 Hwy 18 | Everly, IA 51338 | | | |
| Elite Business System, Inc. | 19636 Stallion Circle | Walnut, CA 91789 | | | |
| Elite Care Management LLC | 50 Cragwood Rd | Suite 309 | S Plainfield, NJ 07080 | | |
| Elite Cargo LLC | 7446 Quakertown Ave | Winnetka, CA 91306 | | | |
| Elite Carpet Cleaning | 785 Alwin Dr | Dixon, CA 95620 | | | |
| Elite Carpet Solutions | 1000 Montage Way | Atlanta, GA 30341 | | | |
| Elite Catering | 1225 Ave G | Haines City, FL 33844 | | | |
| Elite Cbas Center, Inc. | 12825 Vanowen St | N Hollywood, CA 91605 | | | |
| Elite Chiropractic | 835 East Colonial Ave | 102 | Moses Lake, WA 98837 | | |
| Elite Cleaners | 925 Ridge Rd | Wilmette, IL 60091 | | | |
| Elite Cleaning Services | 406 Westchester Blvd Nw | A | Atlanta, GA 30314 | | |
| Elite Cleansing Enterprise Inc | 847 S Randall Rd | 187 | Elgin, IL 60123 | | |
| Elite Coach Inc. | 3272 Gale Ave | Long Island City, NY 11101 | | | |
| Elite Coastal Construction | 99411 Stateline Lane | Brookings, OR 97415 | | | |
| Elite Colonels Concepts, Inc. | 5175 Via Daniel | Yorba Linda, CA 92886 | | | |
| Elite Comfort Mechanica | Attn: Brian Duval | 2828 Frying Pan Farm Lane | Hayes, VA 23072 | | |
| Elite Concepts 407 LLC | 3038 N John Young Parkway | Ste 11 | Orlando, FL 32804 | | |
| Elite Concepts Enterprise | 544 Medlock Rd. | Suite 106 | Decatur, GA 30030 | | |
| Elite Concrete Pumpers | 217 Exploration Rd | Broussard, LA 70518 | | | |
| Elite Consulting | 13402 Ne 12th Pl | Bellevue, WA 98005 | | | |
| Elite Contract Management LLC | 5 Edgewood Road | Bloomfield, NJ 07003 | | | |
| Elite Contract Manufacturing | 909 W 500 N | Unit A | Lindon, UT 84043 | | |
| Elite Contracting | 1743 Gar Hwy | Swansea, MA 02777 | | | |
| Elite Contractors Group | 5772 Winton St | Dallas, TX 75206 | | | |
| Elite Contractors, Inc | 20578 S Monpano Overlook Dr | Oregon City, OR 97045 | | | |
| Elite Coporate Car Services | 1795 Valcon Suite | Columbus, OH 43207 | | | |
| Elite Corrosion LLC | Attn: Brandon Wright | 3117 Pleasant Forest Dr | College Station, TX 77842 | | |
| Elite Credit Service | 5750 Buffington Road | 6108 | Atlanta, GA 30349 | | |
| Elite Custom Cleaning | 9511 Logan Heights Circle | Spotsylvania, VA 22551 | | | |
| Elite Custom Cutting & Finishing LLC | 916 Lakewood Rd | Traverse City, MI 49685 | | | |
| Elite Custom Homes & Construction LLC | 19924 90th Ave Ct E | Graham, WA 98338 | | | |
| Elite Custom Protection Services LLC | 6941 Ridgefield Drive | New Orleans, LA 70128 | | | |
| Elite Custom Renovations & Designs | 309 Colony Acres Drive | Charlotte, NC 28208 | | | |
| Elite Cutting Service Inc. | 142 Main St | N Reading, MA 01864 | | | |
| Elite Dance Academy, Inc. | 3760B Opelika Road | Phenix City, AL 36870 | | | |
| Elite Design & Construction LLC | 1500 Weston Rd, Ste 200 | Weston, FL 33326 | | | |
| Elite Destination Management Florida | 8815 Conroy Road | 152 | Orlando, FL 32835 | | |
| Elite Digital Photo Inc | 1407 Brazilian Lane | Winter Park, FL 32792 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elite Dimensions Tours, Inc. | 61-43 186th St | 315 | Fresh Meadows, NY 11365 | | |
| Elite Distributors LLC | 1716 Premier Row | Suite A | Orlando, FL 32809 | | |
| Elite Drilling Services | 3978 Ulster St | Denver, CO 80207 | | | |
| Elite Driving School LLC | 202 Van Buren Rd. | Suite F | Eden, NC 27288 | | |
| Elite Electric, Inc. | 40 Inlet Drive | Slidell, LA 70458 | | | |
| Elite Empire Capital Investments LLC | 15601 Dallas Pkwy | Addison, TX 75001 | | | |
| Elite Energy Management | 470 Eagle Glen Rd | Las Vegas, NV 89148 | | | |
| Elite Enterprises & Consulting Corp | 719 Bethel Ave | Boilingbrook, IL 60490 | | | |
| Elite Entertainment | 3426 Autumn Lake Dr | Rock Hill, SC 29730 | | | |
| Elite Envy Supplements & More | 5955 E Main St | Columbus, OH 43213 | | | |
| Elite Esthetics By Nicole Caroline LLC | 270 Greenwich Ave | Greenwich, CT 06830 | | | |
| Elite Euro | 1320 Success Way | Florence, SC 29501 | | | |
| Elite Event Planning | 5949 S Princeton | Chicago, IL 60621 | | | |
| Elite Excavating, Inc | 4365 Fireclay Court | Apt 12 | La Crosse, WI 54601 | | |
| Elite Executive Protection | 25986 Fir Ave | Moreno Valley, CA 92553 | | | |
| Elite Executive Travel | 8715 Blue Lake Dr | San Diego, CA 92119 | | | |
| Elite Exp International Investment LLC | 8227 S Terrace Creek Cir | Sandy, UT 84093 | | | |
| Elite Express Transportation, LLC | 3816 Water Drop Ct | Burtonsville, MD 20866 | | | |
| Elite Exteriors | 12249 S. Crystal Waters Dr | Unit 8 | Holland, MI 49424 | | |
| Elite Exteriors LLC | 17790 W Liberty Lane | New Berlin, WI 53146 | | | |
| Elite Exteriors Pressure Washing | 1158 Deerfield Lane | Dublin, GA 31021 | | | |
| Elite Family Dentistry | 3579B Berlin Turnpike | Newington, CT 06111 | | | |
| Elite Fencing Group LLC | 523 Meadowvale Dr | Orlando, FL 32825 | | | |
| Elite Financial Consulting LLC | 69 N 10th St | Paterson, NJ 07522 | | | |
| Elite Finish, LLC | 12509 Evening Shade Drive | Florissant, MO 63033 | | | |
| Elite Fireprotection LLC. | 8550 N 91St Ave | Peoria, AZ 85345 | | | |
| Elite Fitness & Nutrition | Attn: Jason Brown | 5900 Baker Road, Ste 200 | Minnetonka, MN 55345 | | |
| Elite Fitness & Wellness, LLC | 2794 Snapfinger Manor | Decatur, GA 30035 | | | |
| Elite Fitness LLC | 2918 Falling Waters Dr | Lindenhurst, IL 60046 | | | |
| Elite Five Tool Fit | 2052 Diamond Ridge Dr | Carrollton, TX 75010 | | | |
| Elite Flooring | 104 Hemlock Dr, | Clarks Summit, PA 18411 | | | |
| Elite Flooring Ny LLC | 5308 13th Ave | Ste 242 | Brooklyn, NY 11219 | | |
| Elite Flooring Specialist | 3715 Everson Road | Snellville, GA 30039 | | | |
| Elite Focus Private Wealth, LLC | 360 W Hubbard St | Apt 3702 | Chicago, IL 60654 | | |
| Elite Funeral Funding Group Inc. | 10112 Nw 50th St. | Sunrise, FL 33351 | | | |
| Elite Futbol Training | 2800 Sw 156 Place | Miami, FL 33185 | | | |
| Elite Glazing Inc | 12222A Woodside Ave 184 | Lakeside, CA 92040 | | | |
| Elite Graphic Installers LLC | 3958 Grandefield Circle | Mulberry, FL 33860 | | | |
| Elite Group Family Daycare Inc | 3003 Heat Ave | Apt 3 | Bronx, NY 10463 | | |
| Elite Group Realty LLC | 418 | Rahway Ave. | Elizabeth, NJ 07202 | | |
| Elite Group Services, Inc. | Attn: Harry Southerland | 2148 Hwy 401 Bus | Raeford, NC 28376 | | |
| Elite Hair | 5882 Village Loop | Fairburn, GA 30213 | | | |
| Elite Hair & Nail Salon | 437 Walnut St | Waynesville, NC 28786 | | | |
| Elite Hair Design | 4347 University Blvd S | Jacksonville, FL 32216 | | | |
| Elite Hair Design | 4347 University Blvd. S. | Suite 8 | Jacksonville, FL 32216 | | |
| Elite Health & Wellness LLC | 4050 Williston Rd | S Burlington, VT 05403 | | | |
| Elite Health Center | 515 Channing Rd | Lakeland, FL 33805 | | | |
| Elite Health Center & Gynecology | 515 Channing Rd | Lakeland, FL 33805 | | | |
| Elite Healthcare Enterprises Inc | 1032 Old Peachtree Road Nw | Lawrenceville, GA 30043 | | | |
| Elite Holding Management Group Inc., | 637 Ne 142Nd St | N Miami, FL 33161 | | | |
| Elite Home Audio LLC | 25 Heritage Dr | N Liberty, IA 52317 | | | |
| Elite Home Care, Inc | 3807 West Sierra Hwy | Apt 207 | Acton, CA 93510 | | |
| Elite Home Decor | 3395B Long Beach Road | Oceanside, NY 11577 | | | |
| Elite Home Repair & Construction | 286 N 850 W | Upstairs | Logan, UT 84321 | | |
| Elite Home Services Group, Inc | 12172 S Il State Rt 47 | 160 | Huntley, IL 60142 | | |
| Elite Homecare Health Services, LLC | 7070 Nw 2nd Ave | Miami, FL 33150 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elite Homes | 18503 Sigma Rd, Ste 200 | San Antonio, TX 78258 | | | |
| Elite Homes | 610 Beechwood Ave | Milford, DE 19963 | | | |
| Elite Homes Construction Management Inc | 1580 Lemoine Ave | Ft Lee, NJ 07024 | | | |
| Elite Hospitality Group LLC, | 128 Pepperwood | San Jacinto, CA 92582 | | | |
| Elite Housekeeping Service LLC | 8337 Attleboro Dr | Jonesboro, GA 30238 | | | |
| Elite Hr Advisor, LLC | 5423 Angel Way | Noblesville, IN 46062 | | | |
| Elite Hvac Appliance & More LLC | 3776 Dillard St | Powder Springs, GA 30127 | | | |
| Elite Hydration | 1229 S Pearl St | Denver, CO 80210 | | | |
| Elite Inc LLC | 1745 Peachtree St Nw | Ste F | Atlanta, GA 30309 | | |
| Elite Income Tax Advisors | 13515 Hubbard St. | Half | Sylmar, CA 91342 | | |
| Elite Income Tax Service | 10841 Nw 27th Ave | Miami, FL 33150 | | | |
| Elite Indulgence | 3376 Browns Mill Rd Se | Atlanta, GA 30354 | | | |
| Elite Ink & Toner LLC | 265 Simonton Crest Dr | Lawrenceville, GA 30045 | | | |
| Elite Insurance & Financial | 7468 Capstan Dr | Carlsbad, CA 92011 | | | |
| Elite Integrity Travel Service | 1191 Morris Ave | Suite 101 | Union, NJ 07083 | | |
| Elite Jewelers LLC | 133 Terri Beth Pl | Newport News, VA 23602 | | | |
| Elite K911 Dog Training | 31740 Cook Rd | N Ridgeville, OH 44039 | | | |
| Elite Kids Academy LLC | 2731 Ne 2nd Ave | Miami, FL 33137 | | | |
| Elite Land Management | 110 Hilltop Ct | Baden, PA 15005 | | | |
| Elite Landscape Management, Inc. | 3805 Squires Mill Rd | Plainfield, IL 60544 | | | |
| Elite Leasing 2012 LLC | 15051 Royal Oak Lane | Apt 1903 | N Miami Beach, FL 33181 | | |
| Elite Legacy Enterprises, Ll | 3620 Piedmont Rd Ne | Ste B Pmb 5377 | Atlanta, GA 30305 | | |
| Elite Legacy LLC | 885 Carew Road | Virginia Beach, VA 23462 | | | |
| Elite Limo | 1610 Solook Dr | Parlin, NJ 08859 | | | |
| Elite Limo & Sedan LLC | 1561 Virginia Ave | Ste 110-A | College Park, GA 30337 | | |
| Elite Limo Mississippi LLC | 269 Sweet Beulah Rd | Perkinston, MS 39573 | | | |
| Elite Limo Services LLC | 991 Us Hwy 22 West | Suite 200-08 | Bridgewater, NJ 08807 | | |
| Elite Limo Usa | 113 Lakeville Cir. | Petaluma, CA 94954 | | | |
| Elite Logics | 3609 W 6th St | Los Angeles, CA 90020 | | | |
| Elite Look Productions | 6828 St Augustine Road | Jacksonville, FL 32217 | | | |
| Elite Luxury Concierges LLC | 2496 A Southwood Plantation Rd | Tallahassee, FL 32311 | | | |
| Elite Maids Of Bkyln LLC | 47 Remsen St | Brooklyn, NY 11201 | | | |
| Elite Marketing | 300 N Canal St | Chicago, IL 60606 | | | |
| Elite Marketing Bureau | 5830 Mount Moriah | Suite 18B | Memphis, TN 38115 | | |
| Elite Masons | 92-1339 Kikaha St | Kapolei, HI 96707 | | | |
| Elite Master Contractors | 1580 Ashton Drive | Liberty, MO 64068 | | | |
| Elite Mattress, LLC | 1707 Alpine St | Dallas, TX 75223 | | | |
| Elite Mechanical Heating & Cooling Inc | 17 Sagamore Road | Parsippany, NJ 07054 | | | |
| Elite Medical Billing & Practice Mgt Inc | 30700 Telegraph Rd | Ste 3670 | Bingham Farms, MI 48025 | | |
| Elite Medical Billing Corp | 1360 Bailey Drive | Hanford, CA 93230 | | | |
| Elite Medical Evaluation Centers | 17525 Ventura Blvd | Suite 203 | Encino, CA 91316 | | |
| Elite Merchandising LLC | 584 Bluebird Ln. | Ringgold, GA 30736 | | | |
| Elite Merchandize | 2959 Hazelwood Ln | Mound, MN 55364 | | | |
| Elite Miles Travel Inc | 223 Spencer St | Suite 307 | Brooklyn, NY 11205 | | |
| Elite Motors | 21227 Mission Blvd | Hayward, CA 94541 | | | |
| Elite Mtg Services LLC | 227 Lakeview Drive | 105 | Weston, FL 33326 | | |
| Elite Muay Thai & Fitness Inc. | 4240 S Ridgewood Ave | Port Orange, FL 32127 | | | |
| Elite Music Academy | 8306 Brookside Road | Elkins Park, PA 19027 | | | |
| Elite Nails | 12695 University Ave | Ste 160 | Clive, IA 50325 | | |
| Elite Nails | 5504 Menual Blvd Ne | C | Albuquerque, NM 87110 | | |
| Elite Nails | 9353 Clairemont Mesa Blvd St | San Diego, CA 92123 | | | |
| Elite Nails & Spa | 10 Nove Way, Ste J | Valley Spring, CA 95252 | | | |
| Elite Nails & Spa | 167K Jennifer Rd | Annapolis, MD 21401 | | | |
| Elite Nails & Spa | 4501 4th St Nw | Albuquerque, NM 87107 | | | |
| Elite Nails & Spas | 312 Yellowstone Ave | Ste A | Cody, WY 82414 | | |
| Elite Nails Spa | 2211 E.Beltline Dr Ne | Grand Rapids, MI 49525 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elite Natural Stone Care | 3571 Don Lorenzo Dr | San Diego, CA 92117 | | | |
| Elite Neurophysiology LLC | 371 Hoes Lane | Suite 200 | Piscataway, NJ 08854 | | |
| Elite Newspaper Delivery Service LLC | 13447 Villa Di Preserve Ln | Estero, FL 33928 | | | |
| Elite Nutrition & Performance, LLC | 4667 Pamlico Circle | Columbia, SC 29206 | | | |
| Elite Obgyn Professional Corporation | 155 Polify Road | Suite 207 | Hackensack, NJ 07601 | | |
| Elite Oil Feild Services, Inc. | 7009 County Road S | Lamar, CO 81052 | | | |
| Elite One Construction Group, | 316 Hogue Ln | Wylie, TX 75098 | | | |
| Elite Optical, P.C. | 386 Totowa Road | Totowa, NJ 07512 | | | |
| Elite Optometry | 2648 Toy Ln | San Jose, CA 95121 | | | |
| Elite Pain Center LLC | 1907 Sunset Blvd | Jesup, GA 31545 | | | |
| Elite Painting Inc | 5332 Reseda Blvd | Tarzana, CA 91356 | | | |
| Elite Parking Systems Corp | 16045 Sherman Way | Ste H | Van Nuys, CA 91406 | | |
| Elite Partners Incorporated | 2256 Fox Valley Center Dr. | Aurora, IL 60504 | | | |
| Elite Partners LLC | 5623 Alessandro Ave | Temple City, CA 91780 | | | |
| Elite Pedigree | 8 Midland Lane | Wheather Heights, NY 11798 | | | |
| Elite Permit Services | 3836 Annadale Ln | 5 | Sacramento, CA 95821 | | |
| Elite Pest Control Inc. | 13341 Sw 2 Terrace | Miami, FL 33184 | | | |
| Elite Pizza Inc | 94 Middle Neck Road | Great Neck, NY 10021 | | | |
| Elite Placement Group | 9150 Wilshire Blvd | 270 | Beverly Hills, CA 90212 | | |
| Elite Plus Real Estate | 1981 W 475 S | Orem, UT 84059 | | | |
| Elite Power Nutrition LLC | 10415 Nw 41St | Doral, FL 33178 | | | |
| Elite Pressure Washing | 203 Rodgers St | Gaffney, SC 29341 | | | |
| Elite Printing | 9131 Round Oak Dr | Baton Rouge, LA 70817 | | | |
| Elite Private Money Services, Inc. | 5328 W Congress Pkwy | Chicago, IL 60644 | | | |
| Elite Pro Renovations LLC | 9108 Bell Mountain Dr | Austin, TX 78730 | | | |
| Elite Products & Services LLC | 4340 Bronte Ln | Douglasville, GA 30135 | | | |
| Elite Professional Sales Solutions | 15-1846 22nd Ave | Hc 3 Box 4646 | Keaau, HI 96749 | | |
| Elite Profit Group, Inc | 14155 Magnolia Blvd | 338 | Sherman Oaks, CA 91423 | | |
| Elite Project Mamagement LLC | 2437 Otero Pass | Ft Worth, TX 76131 | | | |
| Elite Properties International, LLC | 3191 Grand Ave | 1834 | Miami, FL 33233 | | |
| Elite Property Experts Realty Inc | 9835 Sw 72 St | Suite 104-105 | Miami, FL 33173 | | |
| Elite Property Group LLC | 8 Conifer Court | Sicklerville, NJ 08081 | | | |
| Elite Property Holdings LLC | 173 Clarken Dr | W Orange, NJ 07052 | | | |
| Elite Property Management, Inc. | 201B West Butler Road | Suite 1111 | Mauldin, SC 29662 | | |
| Elite Quality Care Inc | 11119 Sw 147 Ct | Miami, FL 33196 | | | |
| Elite Real Estate Agency Co | 4167 Suisun Valley Road | Fairfield, CA 94534 | | | |
| Elite Real Estate Investments | 620 4th St Sw | Hickory, NC 28602 | | | |
| Elite Real Estate Services | 261 Church Ave | Chula Vista, CA 91910 | | | |
| Elite Realtor & Investment LLC | 2747 Wesley Chapel Rd | Ste 360462 | Decatur, GA 30034 | | |
| Elite Realty | 8625 South Eastern Ave. | Las Vegas, NV 89123 | | | |
| Elite Red Lines LLC | 51746 W Julie Lane | Maricopa, AZ 85139 | | | |
| Elite Rehabilitation Institute, LLC | 8550 S. Stony Island Ave | Chicago, IL 60617 | | | |
| Elite Residential Contractors, Inc | 4042B W Barnhart | Turlock, CA 95382 | | | |
| Elite Restoration, LLC | 3520 Waters Glen Way | Alpharetta, GA 30022 | | | |
| Elite Risk Management Corp | 15 Randall Ave | Staten Island, NY 10301 | | | |
| Elite Rivers LLC | 100 Boston Turnpike, Ste 153 | Shrewsbury, MA 01545 | | | |
| Elite Roof Restoration LLC | 240 Octorara Trail | Gap, PA 17527 | | | |
| Elite Roofing & Construction Inc | 19441 Business Center Dr | Ste 112 | Northridge, CA 91324 | | |
| Elite Rose LLC | 22658 Gateway Dr. | Macomb, MI 48044 | | | |
| Elite Safety, LLC | 595 Mclean Ave | 6G | Yonkers, NY 10705 | | |
| Elite Scouting Services | 5421 Arapahoe St | Unit B | Houston, TX 77020 | | |
| Elite Screening, LLC | 6818 Fair Oaks Blvd | Suite 6 | Carmichael, CA 95608 | | |
| Elite Scrubs & Medical Uniforms Inc | 565 Barry St Bronx Ny 10474 | Bronx, NY 10474 | | | |
| Elite Security Inc | 118 Nile Kinnick Dr | Adel, IA 50003 | | | |
| Elite Self Defense Academy | 2247 Second St | Livermore, CA 94550 | | | |
| Elite Service Group, LLC | 40 W 27th St, 6th Fl | New York, NY 10001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elite Side Inc | 407 S Nutwood St | Anaheim, CA 92804 | | | |
| Elite Skies Inc | 7 Perlman Dr, Apt 208 | Spring Valley, NY 10977 | | | |
| Elite Smart Group Inc | 48 W 38th St 12 Floor | 12 Floor | New York, NY 10018 | | |
| Elite Solutions LLC | 6 River Oak Lane | Tybee Island, GA 31328 | | | |
| Elite Sound Entertainment | 9018 Balboa Blvd | 546 | Northridge, CA 91325 | | |
| Elite Source Recruiting | 7707 N 159th St | Bennington, NE 68007 | | | |
| Elite Specialty Flooring | 181 Grissom Ln | Hoffman Estates, IL 60169 | | | |
| Elite Spiders LLC | 3320 Brunswick Pike | Lawrence Township, NJ 08648 | | | |
| Elite Sport & Spine, LLC | 19575 Janacek Court | Suite 103 | Brookfield, WI 53045 | | |
| Elite Sports & Fitness Professionals Inc | 12501 Plantation Dr | Brandywine, MD 20613 | | | |
| Elite Squad Usa LLC | 2856 Nw 72 Ave | Miami, FL 33122 | | | |
| Elite Staging LLC | 3936 Makushin Bay Ave | N Las Vegas, NV 89081 | | | |
| Elite Stars Entertainment, LLC | 325 East Paces Ferry Rd | Unit 313 | Atlanta, GA 30305 | | |
| Elite Stone Works Inc | 11840 Vose St | N Hollywood, CA 91605 | | | |
| Elite Stone Worx | 1715 Broadway Road | Milton, PA 17847 | | | |
| Elite Street Enterprised | 105-20 Crossbay Blvd | Ozone Park, NY 11417 | | | |
| Elite Styles | 1217 Jay St | Rochester, NY 14611 | | | |
| Elite Stylez Barber Shop | 1100 N Raleigh Blvd | Suite 115 | Raleigh, NC 27610 | | |
| Elite Suv Service | 148 Jennifer Ln | Yonkers, NY 10710 | | | |
| Elite Systems Inc | 721 Wilson Ct | Burbank, CA 91501 | | | |
| Elite Taekwondo Center | 12807 Mountain Ave | Chino, CA 91710 | | | |
| Elite Tax & Bookkeeping Services | 1350 Scenic Hwy, Ste 266 | Snellville, GA 30078 | | | |
| Elite Tax Advisory Services LLC | 916 20th Place | Vero Beach, FL 32960 | | | |
| Elite Tax Agency, Inc. | 1200 Mt. Diablo Blvd, Ste 200 | Walnut Creek, CA 94553 | | | |
| Elite Tax Professionals Of Myrtle Beach | 1407 Dunbar St | Myrtle Beach, SC 29577 | | | |
| Elite Tax Service | 614 N Soileau St | Ville Platte, LA 70586 | | | |
| Elite Tax Services | 1006 Rt 22 | Brewster, NY 10509 | | | |
| Elite Tax Services Of Miami | 10243 Sw 20th St | Miramar, FL 33025 | | | |
| Elite Tax Team | 1446 Beauty Circle | Birmingham, AL 35214 | | | |
| Elite Taxi & Tours LLC | 2872 Ohina St | Kihei, HI 96753 | | | |
| Elite Team Supply LLC | 7155 N Lucas St | Curtice, OH 43412 | | | |
| Elite Texas Window Tinting | 15255 Gulf Fwy | 143 D | Houston, TX 77034 | | |
| Elite Therapy Services LLC | 8267 Champion Trail | Fairburn, GA 30213 | | | |
| Elite Therapy Services, LLC | 1863 Channing St Ne | Washington, DC 20018 | | | |
| Elite Tire & Repair Inc. | 816 S Halsted St | Chicago Heights, IL 60411 | | | |
| Elite Towing & Recovery LLC | 197 Hollingsworth Ct | Martinsburg, WV 25405 | | | |
| Elite Trans Service Inc | 3003 Norwich Ave | Clovis, CA 93619 | | | |
| Elite Transport South, LLC | 7030 Nw 2Nd Ave, Unit B | Miami, FL 33150 | | | |
| Elite Transport South, LLC | Attn: Daniel Atelus | 7030 Nw 2Nd Ave Unit B | Miami, FL 33150 | | |
| Elite Transportation | 12811 Christina Court | Missouri City, TX 77489 | | | |
| Elite Transportation Inc | 16233 Richmond Ave | Markham, IL 60428 | | | |
| Elite Transporter Inc | 7822 Davis Rd | Mint Hill, NC 28227 | | | |
| Elite Turf Care | Sterling, MA 01564 | | | | |
| Elite Underground LLC | 12473 W Montgomery Road | Peoria, AZ 85383 | | | |
| Elite Unisex Salon, Llc | 16612 North Miami Ave | Miami, FL 33169 | | | |
| Elite Valuations, Inc. | 225 Windjammer Rd. | Berlin, MD 21811 | | | |
| Elite Vision, LLC | 9001 Apollo Way | Downey, CA 90242 | | | |
| Elite Web Design Studio | 14700 Woodson Park Drive | Unit 922 | Houston, TX 77044 | | |
| Elite Web Management LLC | 6823 W Louise Dr | Glendale, AZ 85310 | | | |
| Elite Web Professionals | 861 Southland Pass | Stone Mountain, GA 30087 | | | |
| Elite Web Professionals | Attn: Christopher Williams | 861 Southland Pass | Stone Mountain, GA 30087 | | |
| Elite Welding Corp | Attn: Gabriel Velez | 1100 N Farnsworth Ave, Unit 1F | Aurora, IL 60505 | | |
| Elite Wellness & Sports Medicine Center | 90 Main St | Suite 308 | Hackensack, NJ 07601 | | |
| Elite Window Washing LLC | 2644 W Cezanne Cir | Tucson, AZ 85741 | | | |
| Elite World Enterprises | 2831 Saint Rose Pkwy | Henderson, NV 89052 | | | |
| Elitecal Global Solutions Inc | 17927 Harbour Bridge Point Drive | Cypress, TX 77429 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elitecare Home Care Agency LLC | 1550 N Edison St Apt311 | Milwaukee, WI 53202 | | | |
| Elitecommunicationsassociates | 1212 James Jackson Pkwy 922 | Atlanta, GA 30318 | | | |
| Elites Car Wash & Detailing LLC | 3200 West Hallandale Blvd | Hollywood, FL 33023 | | | |
| Elitetrans LLC | 13805 Village Mill Dr | 103 | Midlothian, VA 23114 | | |
| Elitex LLC | 3889 Guadalupe Ln | Frisco, TX 75034 | | | |
| Elitza Willson | | | | | |
| Eliu Palacios | | | | | |
| Eliu Ramirez Cruz | Address Redacted | | | | |
| Eliud Kimani | | | | | |
| Eliud Urena | | | | | |
| Eliusy Cruz | | | | | |
| Elivia Diamonds, LLC | 3701 Old Court Road | Suite 13 | Baltimore, MD 21208 | | |
| Elivin Thanh Le | Address Redacted | | | | |
| Elixette Lappots | | | | | |
| Elixir Botanicals LLC | 765 N. Main St | Ste 149 | Corona, CA 92880 | | |
| Elixir Design | 2134 Van Ness Ave | San Francisco, CA 94109 | | | |
| Elixir Hairsalon | 2021 Grismer Ave | Burbank, CA 91504 | | | |
| Elixir Ventures, Series LLC | 710 Hawk Wood Lane | Prosper, TX 75078 | | | |
| Eliy Trucking Inc | 7100 Ridge Blvd | 2B | Brooklyn, NY 11209 | | |
| Eliyahu Aranias | | | | | |
| Eliyahu Azulay | | | | | |
| Eliyahu Davis | | | | | |
| Eliyahu Freiden | Address Redacted | | | | |
| Eliyahu Kessler | | | | | |
| Eliyahu Levin | | | | | |
| Eliyahu Rice | Address Redacted | | | | |
| Eliyahu Ruzohorsky | Address Redacted | | | | |
| Eliyahu S. Ladell, Md | Address Redacted | | | | |
| Eliyahus Pharmacy Inc. | 573 Kings Hwy | Brooklyn, NY 11223 | | | |
| Eliyohu Landau | | | | | |
| Eliza Budiarto | | | | | |
| Eliza Cantwell | | | | | |
| Eliza Cody | | | | | |
| Eliza Diederich | | | | | |
| Eliza Mallue | | | | | |
| Eliza Pascoe | | | | | |
| Eliza Rivera-Mitu | | | | | |
| Eliza Szabo | | | | | |
| Eliza Wilson | Address Redacted | | | | |
| Elizabelt Cordoves | Address Redacted | | | | |
| Elizabet Garvey | | | | | |
| Elizabet Linares | | | | | |
| Elizabet M Cisneros | Address Redacted | | | | |
| Elizabet Perez | | | | | |
| Elizabeth (Lisa) Vigil-Gafford | Address Redacted | | | | |
| Elizabeth A Bayley Consulting LLC | 245 Columbia | Park Ridge, IL 60068 | | | |
| Elizabeth A Hoffman, LLC | 28572 Shadow Mountain Dr. | Conifer, CO 80433 | | | |
| Elizabeth A Hornback | Address Redacted | | | | |
| Elizabeth A Murphy | | | | | |
| Elizabeth A Parker Md, LLC | 49 Old Solomons Isand Road | Suite 303 | Annapolis, MD 21401 | | |
| Elizabeth A Polacheck | Address Redacted | | | | |
| Elizabeth A Shirley | Address Redacted | | | | |
| Elizabeth A Small | Address Redacted | | | | |
| Elizabeth A Townley | Address Redacted | | | | |
| Elizabeth A. Butler, Lcsw | Address Redacted | | | | |
| Elizabeth A. Fox | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth A. Stewart, Pa | Address Redacted | | | | |
| Elizabeth A. Tatum Lpc | Address Redacted | | | | |
| Elizabeth Abowd | | | | | |
| Elizabeth Abreu Gonzalez | Address Redacted | | | | |
| Elizabeth Acar | Address Redacted | | | | |
| Elizabeth Ackerman | | | | | |
| Elizabeth Ackley | | | | | |
| Elizabeth Adams | | | | | |
| Elizabeth Akojenu | Address Redacted | | | | |
| Elizabeth Aleckson | | | | | |
| Elizabeth Aleman | Address Redacted | | | | |
| Elizabeth Alfonso | Address Redacted | | | | |
| Elizabeth Alvarez | Address Redacted | | | | |
| Elizabeth Amador | Address Redacted | | | | |
| Elizabeth Amarante | | | | | |
| Elizabeth Amend | | | | | |
| Elizabeth Anderson | | | | | |
| Elizabeth Andjohn Hoover Company | 6141 Parkway East | St Cloud, FL 34771 | | | |
| Elizabeth Angel Wells | | | | | |
| Elizabeth Antonia Vega | Address Redacted | | | | |
| Elizabeth Anuforo | Address Redacted | | | | |
| Elizabeth Appelquist | | | | | |
| Elizabeth Arant | | | | | |
| Elizabeth Archangeli | | | | | |
| Elizabeth Arnold, Phd | 11 Peekskill Road | Cold Spring, NY 10516 | | | |
| Elizabeth Arnos | Address Redacted | | | | |
| Elizabeth Arrambide | | | | | |
| Elizabeth Asbury | Address Redacted | | | | |
| Elizabeth Ashlea Photography | 2550 Madison St | Suite B | Clarksville, TN 37043 | | |
| Elizabeth Ashley Moura | Address Redacted | | | | |
| Elizabeth Asplund | Address Redacted | | | | |
| Elizabeth Atkins | Address Redacted | | | | |
| Elizabeth Axthelm | | | | | |
| Elizabeth Azzara | | | | | |
| Elizabeth B Grant | Address Redacted | | | | |
| Elizabeth B White Md Inc | 205 Highland Park Plz | Covington, LA 70433 | | | |
| Elizabeth B. Tangney, LLC | 10 Federal St | Suite 401 | Salem, MA 01970 | | |
| Elizabeth B. Young | Address Redacted | | | | |
| Elizabeth Bachert | | | | | |
| Elizabeth Baird | | | | | |
| Elizabeth Baljak | | | | | |
| Elizabeth Ballard | Address Redacted | | | | |
| Elizabeth Bancroft Aka Libby Bancroft | 162 Peirce St | E Greenwich, RI 02818 | | | |
| Elizabeth Barba | Address Redacted | | | | |
| Elizabeth Barley | Address Redacted | | | | |
| Elizabeth Barnes | | | | | |
| Elizabeth Barry & Associates | 50 Chelsea Ave | Apt 213 | Long Branch, NJ 07740 | | |
| Elizabeth Barsalou | Address Redacted | | | | |
| Elizabeth Beinfield | Address Redacted | | | | |
| Elizabeth Bell | Address Redacted | | | | |
| Elizabeth Belsky Pt | Address Redacted | | | | |
| Elizabeth Bendel | | | | | |
| Elizabeth Bernal | | | | | |
| Elizabeth Berrones | Address Redacted | | | | |
| Elizabeth Beskin | | | | | |
| Elizabeth Bickuese | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Biggs | | | | | |
| Elizabeth Bigham | | | | | |
| Elizabeth Bishop | Address Redacted | | | | |
| Elizabeth Bloom | | | | | |
| Elizabeth Boede | Address Redacted | | | | |
| Elizabeth Boelter | | | | | |
| Elizabeth Boettcher | | | | | |
| Elizabeth Bogojevic | | | | | |
| Elizabeth Boris Bernstein | Address Redacted | | | | |
| Elizabeth Borrelli | Address Redacted | | | | |
| Elizabeth Borski | | | | | |
| Elizabeth Boyle | | | | | |
| Elizabeth Bragg | Address Redacted | | | | |
| Elizabeth Brashier-Scott | | | | | |
| Elizabeth Brito | Address Redacted | | | | |
| Elizabeth Brittion | Address Redacted | | | | |
| Elizabeth Brogdan | Address Redacted | | | | |
| Elizabeth Brooks | | | | | |
| Elizabeth Brown | Address Redacted | | | | |
| Elizabeth Browne | Address Redacted | | | | |
| Elizabeth Brownfield | | | | | |
| Elizabeth Bryant | | | | | |
| Elizabeth Bterrani | | | | | |
| Elizabeth Burford Moss | Address Redacted | | | | |
| Elizabeth Burgess | Address Redacted | | | | |
| Elizabeth Burke | Address Redacted | | | | |
| Elizabeth Burtner | | | | | |
| Elizabeth Bush | | | | | |
| Elizabeth Butcher | | | | | |
| Elizabeth Butler | | | | | |
| Elizabeth Byrne | Address Redacted | | | | |
| Elizabeth C Dehn | Address Redacted | | | | |
| Elizabeth C Gillespie | Address Redacted | | | | |
| Elizabeth C. Watts-Russell | Address Redacted | | | | |
| Elizabeth Cahill | | | | | |
| Elizabeth Calvo | Address Redacted | | | | |
| Elizabeth Camp | | | | | |
| Elizabeth Campbell | | | | | |
| Elizabeth Capra | | | | | |
| Elizabeth Card | | | | | |
| Elizabeth Cardoza | Address Redacted | | | | |
| Elizabeth Carpenter | | | | | |
| Elizabeth Carr | | | | | |
| Elizabeth Carrero | Address Redacted | | | | |
| Elizabeth Carrion | | | | | |
| Elizabeth Carter | | | | | |
| Elizabeth Castro | Address Redacted | | | | |
| Elizabeth Ceballos | | | | | |
| Elizabeth Ceccio | | | | | |
| Elizabeth Cespedes | | | | | |
| Elizabeth Chandler | | | | | |
| Elizabeth Chatel | Address Redacted | | | | |
| Elizabeth Cherkowsky | | | | | |
| Elizabeth Chester | | | | | |
| Elizabeth Childress | | | | | |
| Elizabeth Chudej | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Clark | | | | | |
| Elizabeth Clay | Address Redacted | | | | |
| Elizabeth Clemants, LLC | 82 Stratford Road | Brooklyn, NY 11218 | | | |
| Elizabeth Cochran | Address Redacted | | | | |
| Elizabeth Coco | | | | | |
| Elizabeth Cocuzzi | | | | | |
| Elizabeth Codd | | | | | |
| Elizabeth Coldicutt | Address Redacted | | | | |
| Elizabeth Coleman | Address Redacted | | | | |
| Elizabeth Collins | | | | | |
| Elizabeth Colon | | | | | |
| Elizabeth Columbus | Address Redacted | | | | |
| Elizabeth Conrado | | | | | |
| Elizabeth Cook | | | | | |
| Elizabeth Copen | Address Redacted | | | | |
| Elizabeth Corey | | | | | |
| Elizabeth Cortes | | | | | |
| Elizabeth Craig, Licsw | Address Redacted | | | | |
| Elizabeth Cremeens | | | | | |
| Elizabeth Criss | | | | | |
| Elizabeth Crosdale Queen Style Cleaning | 71 15 Beach Chanel Drive | Far Rockaway, NY 11692 | | | |
| Elizabeth Cruz | Address Redacted | | | | |
| Elizabeth Cruz | | | | | |
| Elizabeth Cuccinello Esq | Address Redacted | | | | |
| Elizabeth Cuevas | Address Redacted | | | | |
| Elizabeth Cutter, LLC | 2801 Buford Hwy | Ste. 190 | Brookhaven, GA 30329 | | |
| Elizabeth Dalton | Address Redacted | | | | |
| Elizabeth Daniels | | | | | |
| Elizabeth Davis | | | | | |
| Elizabeth De Mota | | | | | |
| Elizabeth Decoursey | | | | | |
| Elizabeth Dejesus | | | | | |
| Elizabeth Del Priore | Address Redacted | | | | |
| Elizabeth Deleon | | | | | |
| Elizabeth Denger | | | | | |
| Elizabeth Denneau | | | | | |
| Elizabeth Dental Care LLC | 523 Westfield Ave | Elizabeth, NJ 07208 | | | |
| Elizabeth Deremer | | | | | |
| Elizabeth Desrochers | | | | | |
| Elizabeth Destine | Address Redacted | | | | |
| Elizabeth Devlin | Address Redacted | | | | |
| Elizabeth Diane Angoff Wilcox | 61 Avenida De Orinda | 100 | Orinda, CA 94563 | | |
| Elizabeth Diaz | | | | | |
| Elizabeth Dierking | Address Redacted | | | | |
| Elizabeth Disalvo | | | | | |
| Elizabeth Dolinski | Address Redacted | | | | |
| Elizabeth Domack LLC | 18 Rimmon Road | Woodbridge, CT 06525 | | | |
| Elizabeth Domingos | | | | | |
| Elizabeth Drecier | | | | | |
| Elizabeth Drury | | | | | |
| Elizabeth Duenas | Address Redacted | | | | |
| Elizabeth Duran | | | | | |
| Elizabeth Dutton | Address Redacted | | | | |
| Elizabeth Dye | | | | | |
| Elizabeth Dziuba | | | | | |
| Elizabeth Ecker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Eckfeldt-Uehara | | | | | |
| Elizabeth Eco Food Products | 1600 Rancho Hills Dr | Chino Hills, CA 91709 | | | |
| Elizabeth Eden | | | | | |
| Elizabeth Egbe | | | | | |
| Elizabeth Eitt LLC | 452 Caledon Rd | King George, VA 22485 | | | |
| Elizabeth Eko | Address Redacted | | | | |
| Elizabeth Ekonomo | Address Redacted | | | | |
| Elizabeth Emmanuel | | | | | |
| Elizabeth Eriksen | | | | | |
| Elizabeth Eshelman | | | | | |
| Elizabeth Espinoza | Address Redacted | | | | |
| Elizabeth Espinoza | | | | | |
| Elizabeth Estes | | | | | |
| Elizabeth Evanisko | Address Redacted | | | | |
| Elizabeth Evans | | | | | |
| Elizabeth Evers | | | | | |
| Elizabeth Fearington | Address Redacted | | | | |
| Elizabeth Felix | | | | | |
| Elizabeth Fell | | | | | |
| Elizabeth Fernandez | Address Redacted | | | | |
| Elizabeth Fernandez | | | | | |
| Elizabeth Files | | | | | |
| Elizabeth Finnegan Sole Proprietor | 3526 W Cortland St | Chicago, IL 60647 | | | |
| Elizabeth Fisher | Address Redacted | | | | |
| Elizabeth Fletcher | | | | | |
| Elizabeth Flower, Md | Address Redacted | | | | |
| Elizabeth Forbes | | | | | |
| Elizabeth Fox | | | | | |
| Elizabeth Frisch | | | | | |
| Elizabeth Fuentes | Address Redacted | | | | |
| Elizabeth Fukutomi | | | | | |
| Elizabeth G Roche | Address Redacted | | | | |
| Elizabeth G. Wimberly | Address Redacted | | | | |
| Elizabeth Gabriel | | | | | |
| Elizabeth Gallagher | | | | | |
| Elizabeth Garcia | Address Redacted | | | | |
| Elizabeth Garlock | | | | | |
| Elizabeth Garnicki | Address Redacted | | | | |
| Elizabeth Garrett | | | | | |
| Elizabeth Gatehouse | | | | | |
| Elizabeth Genetti Jewelry | Address Redacted | | | | |
| Elizabeth Gerges | | | | | |
| Elizabeth Giguere | | | | | |
| Elizabeth Giliszer | | | | | |
| Elizabeth Gittings | | | | | |
| Elizabeth Glenn Biggers | Address Redacted | | | | |
| Elizabeth Glover | | | | | |
| Elizabeth Gomez | Address Redacted | | | | |
| Elizabeth Gong | | | | | |
| Elizabeth Gonzales | Address Redacted | | | | |
| Elizabeth Gonzalez | | | | | |
| Elizabeth Goode Counseling LLC | 409 Roanoke St. E | Blacksburg, VA 24060 | | | |
| Elizabeth Goodman | Address Redacted | | | | |
| Elizabeth Goodrick | | | | | |
| Elizabeth Goss | Address Redacted | | | | |
| Elizabeth Gowen, Cpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Grady Heistand | Address Redacted | | | | |
| Elizabeth Grafious | | | | | |
| Elizabeth Grant | | | | | |
| Elizabeth Greever | | | | | |
| Elizabeth Gregory | Address Redacted | | | | |
| Elizabeth Grimes | | | | | |
| Elizabeth Grimsley | Address Redacted | | | | |
| Elizabeth Gunderson | | | | | |
| Elizabeth Gutierrez | | | | | |
| Elizabeth Gutowski | | | | | |
| Elizabeth Guzman | Address Redacted | | | | |
| Elizabeth H Jasinski | Address Redacted | | | | |
| Elizabeth H Pugh | Address Redacted | | | | |
| Elizabeth H. Kazmiroski | Address Redacted | | | | |
| Elizabeth Hahn | Address Redacted | | | | |
| Elizabeth Hahn-Lawrence | | | | | |
| Elizabeth Hair Studio | 1527 Rockville Pike | Suite | Rockville, MD 20852 | | |
| Elizabeth Hake | Address Redacted | | | | |
| Elizabeth Halbert | Address Redacted | | | | |
| Elizabeth Haley Anderson, Inc. | 1060 Colleen Way | Santa Barbara, CA 93111 | | | |
| Elizabeth Hall | Address Redacted | | | | |
| Elizabeth Hall | | | | | |
| Elizabeth Halper | | | | | |
| Elizabeth Hamsher | | | | | |
| Elizabeth Hardage | Address Redacted | | | | |
| Elizabeth Hardin | Address Redacted | | | | |
| Elizabeth Harding | | | | | |
| Elizabeth Hardy | | | | | |
| Elizabeth Hatton | | | | | |
| Elizabeth Haucke | | | | | |
| Elizabeth Heaney Ma | Address Redacted | | | | |
| Elizabeth Heasley | Address Redacted | | | | |
| Elizabeth Hees | Address Redacted | | | | |
| Elizabeth Heil | Address Redacted | | | | |
| Elizabeth Helke | Address Redacted | | | | |
| Elizabeth Hemming | | | | | |
| Elizabeth Henderson | | | | | |
| Elizabeth Hendrick | | | | | |
| Elizabeth Henn | | | | | |
| Elizabeth Henry | | | | | |
| Elizabeth Hernandez | Address Redacted | | | | |
| Elizabeth Hernandez | | | | | |
| Elizabeth Herring | | | | | |
| Elizabeth Hess Financial Solutions | 349 Oak Ridge Drive | Valley Springs, CA 95252 | | | |
| Elizabeth Hestle | | | | | |
| Elizabeth Heyman-Robinson | Address Redacted | | | | |
| Elizabeth Hickman | | | | | |
| Elizabeth Hickok | | | | | |
| Elizabeth Hill | | | | | |
| Elizabeth Hilliard | | | | | |
| Elizabeth Hogan | | | | | |
| Elizabeth Holley | | | | | |
| Elizabeth Holloman | | | | | |
| Elizabeth Homer-Leggett | Address Redacted | | | | |
| Elizabeth Horenkamp | | | | | |
| Elizabeth Hostetter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Huber | | | | | |
| Elizabeth Hudson | | | | | |
| Elizabeth Huizenga | | | | | |
| Elizabeth Humber | Address Redacted | | | | |
| Elizabeth Hummel | | | | | |
| Elizabeth Humphreys | Address Redacted | | | | |
| Elizabeth Hunt | | | | | |
| Elizabeth Hurgeton | | | | | |
| Elizabeth Hurtado | Address Redacted | | | | |
| Elizabeth Hurtado Insurance Agency | 5720 Imperial Hwy Suit M | S Gate, CA 90280 | | | |
| Elizabeth Hustis | | | | | |
| Elizabeth Hutton | | | | | |
| Elizabeth Hynes | | | | | |
| Elizabeth Iberti | | | | | |
| Elizabeth Igoche | | | | | |
| Elizabeth Imus | Address Redacted | | | | |
| Elizabeth Indig | Address Redacted | | | | |
| Elizabeth Irby Design | 3304 Brixworth Place Ne | Brookhaven, GA 30319 | | | |
| Elizabeth Isler | | | | | |
| Elizabeth Isonhood | | | | | |
| Elizabeth Ivie | | | | | |
| Elizabeth J Figueroa LLC | 2736 E 220th St | Long Beach, CA 90810 | | | |
| Elizabeth J. Stark, P.A. | 17072 Bridle Trail | Punta Gorda, FL 33982 | | | |
| Elizabeth Jacoba Steinberg | Address Redacted | | | | |
| Elizabeth Jacobo | | | | | |
| Elizabeth Jenkins | | | | | |
| Elizabeth Jennings | | | | | |
| Elizabeth Ji | | | | | |
| Elizabeth Jimenez | Address Redacted | | | | |
| Elizabeth Johnson | Address Redacted | | | | |
| Elizabeth Johnson | | | | | |
| Elizabeth Jon | | | | | |
| Elizabeth Jones | | | | | |
| Elizabeth Jordan | | | | | |
| Elizabeth Jorge | Address Redacted | | | | |
| Elizabeth June | | | | | |
| Elizabeth K Cantrell | Address Redacted | | | | |
| Elizabeth K Goldman | Address Redacted | | | | |
| Elizabeth K King | Address Redacted | | | | |
| Elizabeth K Rose | Address Redacted | | | | |
| Elizabeth K. Golem, L.Ac. | 450 W. Broad St | Suite 319 | Falls Church, VA 22046 | | |
| Elizabeth Kamson | Address Redacted | | | | |
| Elizabeth Kang | Address Redacted | | | | |
| Elizabeth Kaufman-Taylor | Address Redacted | | | | |
| Elizabeth Kelley | | | | | |
| Elizabeth Kemp | | | | | |
| Elizabeth Kempton | | | | | |
| Elizabeth Kennedy LLC | 257 West 38th St 5th Floor | New York, NY 10018 | | | |
| Elizabeth Kennerknecht | | | | | |
| Elizabeth Keyser | Address Redacted | | | | |
| Elizabeth Kim Schalk | Address Redacted | | | | |
| Elizabeth Kinkopf | Address Redacted | | | | |
| Elizabeth Klabuhn | Address Redacted | | | | |
| Elizabeth Klauka | Address Redacted | | | | |
| Elizabeth Knapp | | | | | |
| Elizabeth Koch | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Koshy | | | | | |
| Elizabeth Kostandinu | Address Redacted | | | | |
| Elizabeth Kraatz | | | | | |
| Elizabeth L Fellows Holistic Health LLC | 7309 Baltimore Ave | Ste 119 | College Park, MD 20740 | | |
| Elizabeth L Kim | Address Redacted | | | | |
| Elizabeth L Miller | Address Redacted | | | | |
| Elizabeth Lacey | Address Redacted | | | | |
| Elizabeth Laflamme-Baker | Address Redacted | | | | |
| Elizabeth Lampky | Address Redacted | | | | |
| Elizabeth Land | Address Redacted | | | | |
| Elizabeth Landrum | | | | | |
| Elizabeth Landrus | | | | | |
| Elizabeth Lane | | | | | |
| Elizabeth Lara | Address Redacted | | | | |
| Elizabeth Laskari | | | | | |
| Elizabeth Latham | | | | | |
| Elizabeth Laubenberg | Address Redacted | | | | |
| Elizabeth Laughter | Address Redacted | | | | |
| Elizabeth Laurenzana | | | | | |
| Elizabeth Ledig | Address Redacted | | | | |
| Elizabeth Lee | Address Redacted | | | | |
| Elizabeth Lee United Methodist Church | 139 Cove Road | Chickamauga, GA 30707 | | | |
| Elizabeth Lemke | | | | | |
| Elizabeth Lesny | | | | | |
| Elizabeth Levin | Address Redacted | | | | |
| Elizabeth Lewis | | | | | |
| Elizabeth Lighton | | | | | |
| Elizabeth Linnenkohl | Address Redacted | | | | |
| Elizabeth Locker Plant Inc. | 366 E. Grant St. | Elizabeth, CO 80107 | | | |
| Elizabeth Lockhart | | | | | |
| Elizabeth Lopez | Address Redacted | | | | |
| Elizabeth Lopez | | | | | |
| Elizabeth Lowe Dds | Address Redacted | | | | |
| Elizabeth Lubin | Address Redacted | | | | |
| Elizabeth Lupella | | | | | |
| Elizabeth Lustrin Md | Address Redacted | | | | |
| Elizabeth Lutz | | | | | |
| Elizabeth Lynn Klimp | | | | | |
| Elizabeth Lyons | | | | | |
| Elizabeth M Diaz | Address Redacted | | | | |
| Elizabeth M Kays | Address Redacted | | | | |
| Elizabeth M Peterson Blei | | | | | |
| Elizabeth M Rehberg | Address Redacted | | | | |
| Elizabeth M San Filippo | Address Redacted | | | | |
| Elizabeth M. Donovan Realty | 117 6th St. | Manhattan Beach, CA 90266 | | | |
| Elizabeth M. Donovan Realty | Address Redacted | | | | |
| Elizabeth M. Gagnon, Ph.D. | Address Redacted | | | | |
| Elizabeth M. Miller, LLC | 27 E. College Ave | Westerville, OH 43081 | | | |
| Elizabeth M. Weber | Address Redacted | | | | |
| Elizabeth Macias | Address Redacted | | | | |
| Elizabeth Mackay | | | | | |
| Elizabeth Mackenzie | | | | | |
| Elizabeth Maiellaro | Address Redacted | | | | |
| Elizabeth Malarkey | Address Redacted | | | | |
| Elizabeth Maletta | Address Redacted | | | | |
| Elizabeth Maletta Hair Designer LLC | 9274 Centre Pointe Dr | Ste 13 | W Chester, OH 45069 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Manner | | | | | |
| Elizabeth Manning | | | | | |
| Elizabeth Marie Martin | Address Redacted | | | | |
| Elizabeth Marie Reed | Address Redacted | | | | |
| Elizabeth Marsh | | | | | |
| Elizabeth Marshall | Address Redacted | | | | |
| Elizabeth Martin | Address Redacted | | | | |
| Elizabeth Martin | | | | | |
| Elizabeth Martinez | | | | | |
| Elizabeth Mateo De Mendez | Address Redacted | | | | |
| Elizabeth Maurer | | | | | |
| Elizabeth Mays | | | | | |
| Elizabeth Mccane | | | | | |
| Elizabeth Mcclain | | | | | |
| Elizabeth Mcclendon | Address Redacted | | | | |
| Elizabeth Mcclure | Address Redacted | | | | |
| Elizabeth Mcconnell | | | | | |
| Elizabeth Mcdermott | | | | | |
| Elizabeth Mcgonigal | | | | | |
| Elizabeth Mcgorty | | | | | |
| Elizabeth Mclean | Address Redacted | | | | |
| Elizabeth Mcmahon | | | | | |
| Elizabeth Meagher | | | | | |
| Elizabeth Meeker | | | | | |
| Elizabeth Mehditach | | | | | |
| Elizabeth Mehling | | | | | |
| Elizabeth Meixner | Address Redacted | | | | |
| Elizabeth Mejia | Address Redacted | | | | |
| Elizabeth Melillo Cpa | Address Redacted | | | | |
| Elizabeth Mendez | | | | | |
| Elizabeth Mendoza | Address Redacted | | | | |
| Elizabeth Michael | | | | | |
| Elizabeth Michaels | | | | | |
| Elizabeth Mignano | Address Redacted | | | | |
| Elizabeth Mignone | | | | | |
| Elizabeth Mijanovich | Address Redacted | | | | |
| Elizabeth Miles | | | | | |
| Elizabeth Miller | | | | | |
| Elizabeth Miller-Kershman | Address Redacted | | | | |
| Elizabeth Mills | | | | | |
| Elizabeth Minguzzi | | | | | |
| Elizabeth Moats | | | | | |
| Elizabeth Mock | | | | | |
| Elizabeth Moise | | | | | |
| Elizabeth Monaghan | | | | | |
| Elizabeth Montgomery | | | | | |
| Elizabeth Moore | | | | | |
| Elizabeth Moores | | | | | |
| Elizabeth Mooz | | | | | |
| Elizabeth Morales | Address Redacted | | | | |
| Elizabeth Morales | | | | | |
| Elizabeth Morgan | | | | | |
| Elizabeth Morris | Address Redacted | | | | |
| Elizabeth Morris | | | | | |
| Elizabeth Morrison | | | | | |
| Elizabeth Morrow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Mozer | | | | | |
| Elizabeth N Kong | Address Redacted | | | | |
| Elizabeth N Walker | Address Redacted | | | | |
| Elizabeth Nallenweg | | | | | |
| Elizabeth Nam | | | | | |
| Elizabeth Nead | | | | | |
| Elizabeth Nealon | | | | | |
| Elizabeth Nelson | Address Redacted | | | | |
| Elizabeth Nelson | | | | | |
| Elizabeth Newberg | Address Redacted | | | | |
| Elizabeth Newgard Pa | Address Redacted | | | | |
| Elizabeth Newsome | Address Redacted | | | | |
| Elizabeth Nguyenchan | Address Redacted | | | | |
| Elizabeth Nicholas | Address Redacted | | | | |
| Elizabeth Nixon | | | | | |
| Elizabeth Njukan | | | | | |
| Elizabeth Noellien | | | | | |
| Elizabeth Nonie Products | 9200 S Spaulding | Evergreen Park, IL 60805 | | | |
| Elizabeth Nowland | | | | | |
| Elizabeth Nunziato | Address Redacted | | | | |
| Elizabeth O Marquart, M.D., P.C. | 1275 Ocean Breeze St. | San Marcos, CA 92078 | | | |
| Elizabeth Obyrne | | | | | |
| Elizabeth Oden | | | | | |
| Elizabeth Odumuyiwa | | | | | |
| Elizabeth O'Hare, Phd | 2299 Pearl St | Suite 103 | Boulder, CO 80302 | | |
| Elizabeth Oliver | | | | | |
| Elizabeth Oloyede | | | | | |
| Elizabeth Oneal | | | | | |
| Elizabeth Ongaro | Address Redacted | | | | |
| Elizabeth Ortega | | | | | |
| Elizabeth Ortiz | | | | | |
| Elizabeth Ownby | | | | | |
| Elizabeth P Goodson | Address Redacted | | | | |
| Elizabeth Padilla | | | | | |
| Elizabeth Park | Address Redacted | | | | |
| Elizabeth Park | | | | | |
| Elizabeth Parrague Mello | Address Redacted | | | | |
| Elizabeth Partenza | Address Redacted | | | | |
| Elizabeth Pasquan | Address Redacted | | | | |
| Elizabeth Patena | Address Redacted | | | | |
| Elizabeth Patton | Address Redacted | | | | |
| Elizabeth Paul | | | | | |
| Elizabeth Paulsen | | | | | |
| Elizabeth Paveza | | | | | |
| Elizabeth Pedicini | | | | | |
| Elizabeth Perez | Address Redacted | | | | |
| Elizabeth Pesakoff | Address Redacted | | | | |
| Elizabeth Peterson | | | | | |
| Elizabeth Pezzano | | | | | |
| Elizabeth Phelps | | | | | |
| Elizabeth Phillips | | | | | |
| Elizabeth Pitz | Address Redacted | | | | |
| Elizabeth Planet | Address Redacted | | | | |
| Elizabeth Plaster | | | | | |
| Elizabeth Plate Lcsw Pllc | 43 Scrub Oak Rd | Quogue, NY 11959 | | | |
| Elizabeth Plott-Tyler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Plotz | | | | | |
| Elizabeth Podolsky | Address Redacted | | | | |
| Elizabeth Pogosyan | Address Redacted | | | | |
| Elizabeth Portello | | | | | |
| Elizabeth Porter | Address Redacted | | | | |
| Elizabeth Powell | | | | | |
| Elizabeth Purvis | | | | | |
| Elizabeth Quesenberry, Lcsw-C, LLC | 791 Helmwood Court | Millersville, MD 21108 | | | |
| Elizabeth Questell | | | | | |
| Elizabeth Quezada | | | | | |
| Elizabeth Quick Cash, | 121 S Third Ave | Elizabeth, PA 15037 | | | |
| Elizabeth R Goren Psychologist, P.C. | 300 Mercer St | New York, NY 10003 | | | |
| Elizabeth R. Henson Cpa | Address Redacted | | | | |
| Elizabeth Rachael | | | | | |
| Elizabeth Rakes | Address Redacted | | | | |
| Elizabeth Rakes | | | | | |
| Elizabeth Ramirez Rodriguez | Address Redacted | | | | |
| Elizabeth Ramsey | | | | | |
| Elizabeth Randall | | | | | |
| Elizabeth Rawlings | Address Redacted | | | | |
| Elizabeth Reader | Address Redacted | | | | |
| Elizabeth Redmond | | | | | |
| Elizabeth Reese | Address Redacted | | | | |
| Elizabeth Richardson | | | | | |
| Elizabeth Ritz, M.D. | Address Redacted | | | | |
| Elizabeth Rivera | | | | | |
| Elizabeth Robbins | Address Redacted | | | | |
| Elizabeth Robertson | | | | | |
| Elizabeth Robinson Dmd Pllc | 201 East Mississippi Ave | Apt 484 | Denver, CO 80209 | | |
| Elizabeth Rodriguez | Address Redacted | | | | |
| Elizabeth Rodriguez Hair | 11503 Nw Military, Ste 50 | San Antonio, TX 78259 | | | |
| Elizabeth Roe | | | | | |
| Elizabeth Rogers | Address Redacted | | | | |
| Elizabeth Rogers | | | | | |
| Elizabeth Rojas Riveron | Address Redacted | | | | |
| Elizabeth Rollins | | | | | |
| Elizabeth Rosado-Mireles | Address Redacted | | | | |
| Elizabeth Rosales | Address Redacted | | | | |
| Elizabeth Rosario LLC | 1798 Abbey Road | W Palm Beach, FL 33415 | | | |
| Elizabeth Rottschaefer | Address Redacted | | | | |
| Elizabeth Rovsek | | | | | |
| Elizabeth Rubalcava | | | | | |
| Elizabeth Ruffino | | | | | |
| Elizabeth Ruiz | Address Redacted | | | | |
| Elizabeth Ruiz | | | | | |
| Elizabeth Rusconi | | | | | |
| Elizabeth Ruth Twombly | Address Redacted | | | | |
| Elizabeth Ryan | | | | | |
| Elizabeth Rynne | Address Redacted | | | | |
| Elizabeth Rynne | | | | | |
| Elizabeth S. Berthelsen | Address Redacted | | | | |
| Elizabeth S. Mukai | Address Redacted | | | | |
| Elizabeth Saccoman | | | | | |
| Elizabeth Sagarminaga | Address Redacted | | | | |
| Elizabeth Sagarminaga | | | | | |
| Elizabeth Sahlman, Cpa | 17 Larch Rd | Cedar Knolls, NJ 07927 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Sahlman, Cpa | Address Redacted | | | | |
| Elizabeth Salaba | | | | | |
| Elizabeth Sampson | | | | | |
| Elizabeth Sanchez | Address Redacted | | | | |
| Elizabeth Sanchez | | | | | |
| Elizabeth Sanchez Arango | Address Redacted | | | | |
| Elizabeth Sanders | | | | | |
| Elizabeth Sarabia | Address Redacted | | | | |
| Elizabeth Sarah Kwan | Address Redacted | | | | |
| Elizabeth Sarmiento | Address Redacted | | | | |
| Elizabeth Sawai | Address Redacted | | | | |
| Elizabeth Sayer | | | | | |
| Elizabeth Saylor | | | | | |
| Elizabeth Scarano | | | | | |
| Elizabeth Schiller | | | | | |
| Elizabeth Schiralli Cpa | Address Redacted | | | | |
| Elizabeth Schricker | | | | | |
| Elizabeth Schultz | | | | | |
| Elizabeth Scott | | | | | |
| Elizabeth Seely | | | | | |
| Elizabeth Sephenson | | | | | |
| Elizabeth Severance | | | | | |
| Elizabeth Sherbert | | | | | |
| Elizabeth Sherlock | | | | | |
| Elizabeth Sherwood | | | | | |
| Elizabeth Shilling | | | | | |
| Elizabeth Shriner | | | | | |
| Elizabeth Shubov | Address Redacted | | | | |
| Elizabeth Sibori | | | | | |
| Elizabeth Siino | dba Libby Siino Events | 1400 El Tejon Way | Sacramento, CA 95864 | | |
| Elizabeth Simmons | | | | | |
| Elizabeth Sinchek | Address Redacted | | | | |
| Elizabeth Sirna Md, Ma Pa | 1746 Lago Vista Blvd | Palm Harbor, FL 34685 | | | |
| Elizabeth Sklaver | Address Redacted | | | | |
| Elizabeth Skwiot | | | | | |
| Elizabeth Slattery | | | | | |
| Elizabeth Slough | | | | | |
| Elizabeth Smith | Address Redacted | | | | |
| Elizabeth Smith | | | | | |
| Elizabeth Smth | | | | | |
| Elizabeth Solares | | | | | |
| Elizabeth Soldavini | | | | | |
| Elizabeth Soliz | Address Redacted | | | | |
| Elizabeth Sotelo | Address Redacted | | | | |
| Elizabeth Souza | Address Redacted | | | | |
| Elizabeth Sowinski | | | | | |
| Elizabeth Speck | | | | | |
| Elizabeth Spellen | Address Redacted | | | | |
| Elizabeth Sprague | | | | | |
| Elizabeth Springer | | | | | |
| Elizabeth Squillace | Address Redacted | | | | |
| Elizabeth St Hilaire | Address Redacted | | | | |
| Elizabeth Stanfill | | | | | |
| Elizabeth Starkey | Address Redacted | | | | |
| Elizabeth Stead | | | | | |
| Elizabeth Steadham Kingsley | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Sterling | | | | | |
| Elizabeth Stevens | | | | | |
| Elizabeth Stillman | | | | | |
| Elizabeth Stock | | | | | |
| Elizabeth Stone | | | | | |
| Elizabeth Stowers | | | | | |
| Elizabeth Strein | | | | | |
| Elizabeth Style Corp | 91 Guy Lombardo Ave | Freeport, NY 11520 | | | |
| Elizabeth Suina | | | | | |
| Elizabeth Sullivan | | | | | |
| Elizabeth Summers | | | | | |
| Elizabeth Sundheim | Address Redacted | | | | |
| Elizabeth Sweeney | | | | | |
| Elizabeth Sweet | | | | | |
| Elizabeth Swims | 3204 Teakwood Ln | Plano, TX 75075 | | | |
| Elizabeth Takahashi | Address Redacted | | | | |
| Elizabeth Taylor | | | | | |
| Elizabeth Terry Co. | 254 Edgewater St | Suite A | New York City, NY 10305 | | |
| Elizabeth Thomas | Address Redacted | | | | |
| Elizabeth Thompson | | | | | |
| Elizabeth Thoms | | | | | |
| Elizabeth Tobias-Hanadel | | | | | |
| Elizabeth Tolliver | | | | | |
| Elizabeth Tompkins | | | | | |
| Elizabeth Toney | | | | | |
| Elizabeth Tong | Address Redacted | | | | |
| Elizabeth Torres | | | | | |
| Elizabeth Torres Castro | Address Redacted | | | | |
| Elizabeth Train, LLC | 1420 Lee Hill Rd | Unit 6 | Boulder, CO 80304 | | |
| Elizabeth Traines | | | | | |
| Elizabeth Tran | | | | | |
| Elizabeth Traynor Illustration | 250 Mcdonald Lane | Guntersville, AL 35976 | | | |
| Elizabeth Tricoche | | | | | |
| Elizabeth Tringali | Address Redacted | | | | |
| Elizabeth Tucker | | | | | |
| Elizabeth Uber | Address Redacted | | | | |
| Elizabeth Underdown | | | | | |
| Elizabeth Urenda | | | | | |
| Elizabeth Urso | | | | | |
| Elizabeth Valadez | Address Redacted | | | | |
| Elizabeth Valashinas | Address Redacted | | | | |
| Elizabeth Valdes | Address Redacted | | | | |
| Elizabeth Valenzuela, Lcsw | Address Redacted | | | | |
| Elizabeth Vallius | Address Redacted | | | | |
| Elizabeth Vang | | | | | |
| Elizabeth Vanleeuwen | | | | | |
| Elizabeth Vedder | | | | | |
| Elizabeth Velotta | | | | | |
| Elizabeth Villegas | | | | | |
| Elizabeth Vinals Tamayo | Address Redacted | | | | |
| Elizabeth Viselli | | | | | |
| Elizabeth Vu | | | | | |
| Elizabeth W Lee Md, Inc | 2434 Auto Park Way | Ste 100 | Escondido, CA 92029 | | |
| Elizabeth Wagner | | | | | |
| Elizabeth Walker | Address Redacted | | | | |
| Elizabeth Walker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizabeth Ward | | | | | |
| Elizabeth Warren | | | | | |
| Elizabeth Warren Esq, LLC | 1677 Old Henderson Road | Columbus, OH 43220 | | | |
| Elizabeth Waterson | Address Redacted | | | | |
| Elizabeth Watson | Address Redacted | | | | |
| Elizabeth Weiner | Address Redacted | | | | |
| Elizabeth Weinstein | | | | | |
| Elizabeth Wells | | | | | |
| Elizabeth West | Address Redacted | | | | |
| Elizabeth Westfall | | | | | |
| Elizabeth Westlake | | | | | |
| Elizabeth Wheelet | | | | | |
| Elizabeth Whelan | | | | | |
| Elizabeth Whitby | | | | | |
| Elizabeth White | | | | | |
| Elizabeth Wiafe | | | | | |
| Elizabeth Wilhelm | Address Redacted | | | | |
| Elizabeth Williams | Address Redacted | | | | |
| Elizabeth Williams | | | | | |
| Elizabeth Williams Gonzalez | | | | | |
| Elizabeth Willis-Lewis | Address Redacted | | | | |
| Elizabeth Wilson | Address Redacted | | | | |
| Elizabeth Wilson | | | | | |
| Elizabeth Wilson Lamb | Address Redacted | | | | |
| Elizabeth Winchester | 309 E Joppa Rd | Towson, MD 21286 | | | |
| Elizabeth Windust | Address Redacted | | | | |
| Elizabeth Winston-Williams | | | | | |
| Elizabeth Woldman | Address Redacted | | | | |
| Elizabeth Wolff | Address Redacted | | | | |
| Elizabeth Woodruff | Address Redacted | | | | |
| Elizabeth Yamani | | | | | |
| Elizabeth Yelin | | | | | |
| Elizabeth Yellman | | | | | |
| Elizabeth Young, Inc. | 6738 Wynfaire Lane | Charlotte, NC 28210 | | | |
| Elizabeth Zamora | | | | | |
| Elizabeth Zamudio | Address Redacted | | | | |
| Elizabeth Zeik | | | | | |
| Elizabeth Zuelke | Address Redacted | | | | |
| Elizabeth Zuleta P A | 100 Lakeview Drive | Unit 103 | Weston, FL 33326 | | |
| Elizabethgray | 25112 Magnetite Terrace | Stone Ridge, VA 20105 | | | |
| Elizabeth'S Barber & Beauty | 25227 Redlands Blvd | C | Loma Linda, CA 92354 | | |
| Elizabeths Secret Beauty Bar | 15476 Nw 77th Court | Suite 211 | Miami Lakes, FL 33016 | | |
| Elizabethspizza | 8460A Nc Hwy 87 | Unit N | Reidsville, NC 27320 | | |
| Elizabethtown Coins | 310 Morningside Dr | Elizabethtown, KY 42701 | | | |
| Elizabethtown Coins | Address Redacted | | | | |
| Elizabth Humbert | | | | | |
| Elizalde Sadie | | | | | |
| Elizaldes Enterprise & Investments | 14880 Bammel North Houston Rd | Houston, TX 77014 | | | |
| Elizandro Moreira | | | | | |
| Elizane Perilus | Address Redacted | | | | |
| Elizangela Martins | | | | | |
| Elizangela Walters | | | | | |
| Elizardo Morel | Address Redacted | | | | |
| Eliza'S Cleaning & Home Watch Service | 2008 Sagebrush Cir | Naples, FL 34120 | | | |
| Elizavet Garcia Madero | | | | | |
| Elizaveta Kopylova | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elizbeth Bugno | | | | | |
| Elizdrew LLC / Andrew Taylor | 816 Winter Road | Rydal, PA 19046 | | | |
| Elj Distributions LLC | 17910 Van Dyke Ave | Suite B13 | Detroit, MI 48234 | | |
| Eljan Hurd | Address Redacted | | | | |
| Eljay Associates LLC | 606 West Kennedy Blvd | Lakewood, NJ 08701 | | | |
| Eljaythatbarber | 3269 Pine Rd | Huntingdon Valley, PA 19006 | | | |
| Elk Creek Farm | 337 County Hiway 34 | Schenevus, NY 12155 | | | |
| Elk Enterprises LLC | 421 Old Bridge Turnpike | E Brunswick, NJ 08816 | | | |
| Elk Environmental Consulting LLC | 31501 Sw Orchard Dr | Wilsonville, OR 97070 | | | |
| Elk Grove United Methodist Church | 8986 Elk Grove Blvd | Elk Grove, CA 95624 | | | |
| Elk Horn Gas Inc | 4261 Elkhorn Blvd | N Highlands, CA 95660 | | | |
| Elk Materials LLC, | 645 Everheart Rd | Bells, TX 75414 | | | |
| Elk Meadow Investments, LLC | 426 S 400 W | Pima, AZ 85543 | | | |
| Elk Mountain Auto Parts, LLC | 115 W. Central Ave Box 1223 | Kremmling, CO 80459 | | | |
| Elk Mountain Property Care | 30000 Dd31 Road | Box 385 | Nucla, CO 81424 | | |
| Elk Realty LLC | 2000 Winford Road | Baltimore, MD 21239 | | | |
| Elk Ridge Consulting LLC | 3500 Vicksburg Ln N, Ste 205 | Plymouth, MN 55447 | | | |
| Elk Trail Chiropractic Clinic Inc | 2100 Manchester Rd Bldg B, Ste 1075B | Wheaton, IL 60187 | | | |
| Elka Martins | Address Redacted | | | | |
| Elka Soussana | | | | | |
| Elkal, Inc. | 2 West Northfield Road | 202 | Livingston, NJ 07039 | | |
| Elke Jaeger | | | | | |
| Elke Pizzo | Address Redacted | | | | |
| Elke Rosa | | | | | |
| Elke Ullmer-Strempke, Lmft | 764 61st St | Oakland, CA 94609 | | | |
| Elkendale Farms LLC | 384 Tupper Rd | Locke, NY 13092 | | | |
| Elkin Caicedo | | | | | |
| Elkins Engineering | 1990 Lakeside Pkwy, Ste 225 | Tucker, GA 30084-5868 | | | |
| Elkins, Auer, Rudof & Schiff, LLC | 31 Trumbull Rd. | Suite B | Northampton, MA 01060 | | |
| Elkjr Productions, Inc. | 224 W 30th St | Suite 1006 | New York, NY 10001 | | |
| Elko Hardwoods, LLC | 309 Hackett Rd | Goshen, IN 46528 | | | |
| Elko Insurance Agency Inc. | 725 E. Valley Pkwy | Escondido, CA 92025 | | | |
| Elkore Inc | 4018 Ne Mallory Ave | Portland, OR 97212 | | | |
| Elkoun Management LLC | 16 General Wooster Rd | Derby, CT 06418 | | | |
| Elkton Auto Corral Inc | 114 S Jefferson | Lisbon, OH 44432 | | | |
| Elkuneh Ganz | Address Redacted | | | | |
| Elky Grossman | Address Redacted | | | | |
| Elky Schonfeld | Address Redacted | | | | |
| Ell Acquistions, Inc. | 9187 Clairemont Mesa Blvd. | Suite 6-732 | San Diego, CA 92123 | | |
| Ell Capital Holdings Inc | 6945 S Stony Island Ave | Suite Ell | Chicago, IL 60649 | | |
| Ella & Anna LLC | 3455 Harris Dr | Atlanta, GA 30337 | | | |
| Ella & Emily Funding Inc. | 136-72 Roosevelt Ave | 2Nd Fl | Flushing, NY 11354 | | |
| Ella Banks | Address Redacted | | | | |
| Ella Belle Inc | 70 Randall Ave | Ste 200 | Rockville Centre, NY 11570 | | |
| Ella Egesi | | | | | |
| Ella Goode Johnson | Address Redacted | | | | |
| Ella Hospitalist P.A. | 2607 Gallion Drive | Sugar Land, TX 77479 | | | |
| Ella J Chen Dds, Inc. | 112 La Paloma Ave. | Alhambra, CA 91801 | | | |
| Ella Jarrett | Address Redacted | | | | |
| Ella Jones | Address Redacted | | | | |
| Ella Jones | | | | | |
| Ella Langford | | | | | |
| Ella Lungwitz | Address Redacted | | | | |
| Ella Lyubovnik | Address Redacted | | | | |
| Ella Miller | | | | | |
| Ella Petrushko | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ella Remenson, Md, Pa | 5350 West Atlantic Ave | Suite 106 | Delray Beach, FL 33484 | | |
| Ella Rue | Attn: Krista Johnson | 3231 P St Nw | Washington, DC 20007 | | |
| Ella Silvestri | Address Redacted | | | | |
| Ella Strother | Address Redacted | | | | |
| Ella Tanya Herring | Address Redacted | | | | |
| Ella Tkach Tax Service Company Inc | 1371 24th Ave | San Francisco, CA 94122 | | | |
| Ella Weaver | Address Redacted | | | | |
| Ella Wright | | | | | |
| Ella-Fourteen | 534 Pottsville Park Plaza | Pottsville, PA 17901 | | | |
| Ellaina Baker | | | | | |
| Ellaine Irizarry | | | | | |
| Ellamae Brown | Address Redacted | | | | |
| Ellanya Richey-Seifried | | | | | |
| Ellas | Address Redacted | | | | |
| Ellas Essence | Address Redacted | | | | |
| Ellas Son Asi LLC | 6572 Swissco Dr, Apt 228 | Orlando, FL 32822 | | | |
| Ellas Tv Inc | 4217 Commercial Way | Glenview, IL 60025 | | | |
| Elle A. Inc. | 22890 Ventura Blvd. | Woodland Hills, CA 91364 | | | |
| Elle B LLC | 4020 W Magnolia Blvd | Burbank, CA 91505 | | | |
| Elle Bernard Company | 1845 Avocado Road | Oceanside, CA 92054 | | | |
| Elle Boone Photography | 6562 Locke Ave | Ft Worth, TX 76116 | | | |
| Elle Collection, Inc. | 419 Keoniana St | 1001 | Honolulu, HI 96815 | | |
| Elle Counseling LLC | 315 West Ponce De Leon | Decatur, GA 30030 | | | |
| Elle Digital Management LLC | 217 Stoney Pointe Dr | Chapin, SC 29036 | | | |
| Elle Elle | Address Redacted | | | | |
| Elle Kelly LLC | 2770 Davinci Crescent | Decatur, GA 30034 | | | |
| Elle Lui Salon Inc | 205 5th St | Suite D | Santa Rosa, CA 95401 | | |
| Elle Medical, Inc. | 1800 Whitley Ave | Apt 308 | Los Angeles, CA 90028 | | |
| Elle Nails Spa | 7153 Beverly Blvd | Los Angeles, CA 90036 | | | |
| Elle Nails, LLC | 238 Fieldstone Commons | Tolland, CT 06084 | | | |
| Elle Passley | Address Redacted | | | | |
| Elle Remodeling | Address Redacted | | | | |
| Elleanor Spann | Address Redacted | | | | |
| Ellease Del Carmen Cabrera | 764 Lake Marion Golf Resort Dr | Kisssimmee, FL 34759 | | | |
| Ellebangs Inc | 1201 Pine St. | Apt 145 | Oakland, CA 94607 | | |
| Ellebee Salon Studios LLC | 1701 South Main St | Wake Forest, NC 27587 | | | |
| Ellebelle Photography, Design & Events | 6344 Bird Dog Point | Tallahassee, FL 32309 | | | |
| Ellecia Watts | Address Redacted | | | | |
| Elleena Cameron | Address Redacted | | | | |
| Elleina Boyens | | | | | |
| Ellen Baker | | | | | |
| Ellen Barnard | | | | | |
| Ellen Barton | Address Redacted | | | | |
| Ellen Bass | | | | | |
| Ellen Betances | | | | | |
| Ellen Blackmon Myles | Address Redacted | | | | |
| Ellen Bloomfield | | | | | |
| Ellen Bollier, Pmhcns | 511 Old Farm Road | Amherst, MA 01002 | | | |
| Ellen Bradley-Windell, Lcsw, APTC | 28494 Westinghouse Place | Suite 213 | Valencia, CA 91355 | | |
| Ellen Buckland | | | | | |
| Ellen Burton | | | | | |
| Ellen Butler | | | | | |
| Ellen Cantor | | | | | |
| Ellen Chesler | | | | | |
| Ellen Corkrum | | | | | |
| Ellen D Stoddard | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ellen Dickie | | | | | |
| Ellen Domorad | Address Redacted | | | | |
| Ellen Duffy Interiors | 1024 Vernon Dr | Glenview, IL 60025 | | | |
| Ellen E. Follmar, Dds, Inc. | 14521 S. Bascom Ave. | Los Gatos, CA 95032 | | | |
| Ellen Eichler | | | | | |
| Ellen Elliott | Address Redacted | | | | |
| Ellen Embry | Address Redacted | | | | |
| Ellen Engel | | | | | |
| Ellen Finley | | | | | |
| Ellen Fish | | | | | |
| Ellen Geissel | Address Redacted | | | | |
| Ellen Gerow, Inc. | 604 Wales Drive | Folsom, CA 95630 | | | |
| Ellen Gilbert | | | | | |
| Ellen Graff | | | | | |
| Ellen Gruber, M.A., C.C.C. | 4 Myron Court | Teaneck, NJ 07666 | | | |
| Ellen Hamilton-Jones | | | | | |
| Ellen Henriquez | | | | | |
| Ellen Hsu | | | | | |
| Ellen J Zainfeld | Address Redacted | | | | |
| Ellen J. Cohen | Address Redacted | | | | |
| Ellen J. Zombek Cpa | Address Redacted | | | | |
| Ellen Jacobs | | | | | |
| Ellen Johnson | | | | | |
| Ellen Kearns | Address Redacted | | | | |
| Ellen Kehrli | Address Redacted | | | | |
| Ellen Kramer Consulting, Inc. | 1807 Franklin St. | Berkeley, CA 94702 | | | |
| Ellen Krieger | Address Redacted | | | | |
| Ellen Labbe | Address Redacted | | | | |
| Ellen Latteri Realty | 30 Edward Court | Basking Ridge, NJ 07920 | | | |
| Ellen Lavorato | | | | | |
| Ellen Lee | Address Redacted | | | | |
| Ellen M. Cook, Realtor | 1143 Ocean Blvd | St Simons Island, GA 31522 | | | |
| Ellen M. Coyne | Address Redacted | | | | |
| Ellen Macfarlane | | | | | |
| Ellen Maiara | | | | | |
| Ellen Marouski | | | | | |
| Ellen Mary Jennings | Address Redacted | | | | |
| Ellen Mathias | | | | | |
| Ellen Mazer | Address Redacted | | | | |
| Ellen Mccullen | | | | | |
| Ellen Moskowitz | | | | | |
| Ellen Nelson'S Childcare | 2238 Donovan Dr. | Lincoln, CA 95648 | | | |
| Ellen Orf | Address Redacted | | | | |
| Ellen Patterson | Address Redacted | | | | |
| Ellen Peterson | | | | | |
| Ellen Petitjean | | | | | |
| Ellen Piper Therapy | 5029 Grandiflora Rd | Palm Beach Gardens, FL 33418 | | | |
| Ellen Platt | | | | | |
| Ellen Quentzel | Address Redacted | | | | |
| Ellen Quinn | | | | | |
| Ellen Riordan | Address Redacted | | | | |
| Ellen S. Krantz, Ph.D. | Pediatric Neuropsychologist | 100 Tamal Plaza | Suite 102 | Corte Madera, CA 94925 | |
| Ellen Santiago | Address Redacted | | | | |
| Ellen Saris Realtor | Address Redacted | | | | |
| Ellen Schmidt | | | | | |
| Ellen Shepherd | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ellen Sias | | | | | |
| Ellen Sierra | | | | | |
| Ellen Slattery | | | | | |
| Ellen Speyer | Address Redacted | | | | |
| Ellen Stanavitch | Address Redacted | | | | |
| Ellen Starks | Address Redacted | | | | |
| Ellen Stroud | Address Redacted | | | | |
| Ellen Sullivan | | | | | |
| Ellen Thomas | | | | | |
| Ellen Thomas Events | 1669 Barfield Run Nw | Atlanta, GA 30318 | | | |
| Ellen Tiedeman | | | | | |
| Ellen Verny | | | | | |
| Ellen Waller Semple | | | | | |
| Ellen Weichselbaum | Address Redacted | | | | |
| Ellen White | | | | | |
| Ellen Williams | Address Redacted | | | | |
| Ellen Worthington | | | | | |
| Ellena Rose Gotto | Address Redacted | | | | |
| Ellena Young | | | | | |
| Elleni Berihun | Address Redacted | | | | |
| Ellenmarie Platt | | | | | |
| Ellen'S Daycare | 16075 Longvista Drive | Dallas, TX 75248 | | | |
| Ellens Personal Care | 824 Ashley Creek Circle | Stone Mountain, GA 30083 | | | |
| Ellensburg Downtown Association | 119 W 5Th | Suite 102 | Ellensburg, WA 98926 | | |
| Ellenwestendorf | 879 E Franklin St | Centerville, OH 45459 | | | |
| Ellenwestendorf | Address Redacted | | | | |
| Ellerbe Express | Address Redacted | | | | |
| Ellery Bowker | | | | | |
| Ellery Hill | | | | | |
| Ellery Rosario | Address Redacted | | | | |
| Ellery Srofe | Address Redacted | | | | |
| Ellesentrix Hair Design, LLC | 861 Edgell Rd | 5 | Framingham, MA 01701 | | |
| Ellet Upholstery LLC | 652 Canton Road | Akron, OH 44312 | | | |
| Elli Evans | Address Redacted | | | | |
| Elli Harris | Address Redacted | | | | |
| Elli Harris | | | | | |
| Elli Imanpour | | | | | |
| Ellia Kassoff | | | | | |
| Ellia Wolen | | | | | |
| Elliante Group Inc | 20 W 47th St | Ph | New, NY 10036 | | |
| Ellie Cassidy | | | | | |
| Ellie Corney | Address Redacted | | | | |
| Ellie Dao Ngo | Address Redacted | | | | |
| Ellie Eyebrow Threading | 12913 Bailey St | Whittier, CA 90601 | | | |
| Ellie Hair Inc | 1295 E. Ogden Ave | Naperville, IL 60563 | | | |
| Ellie Hoang | Address Redacted | | | | |
| Ellie Izzo | | | | | |
| Ellie Jacobson | | | | | |
| Ellie Josefson | Address Redacted | | | | |
| Ellie Kai, | Address Redacted | | | | |
| Ellie Mae'S Tiki Bar Inc | 116 Jackson Ave | Cape Canaveral, FL 32920 | | | |
| Ellie Mata Consulting | 713 Magnolia Ave | Clovis, CA 93611 | | | |
| Ellie Nazemoff | | | | | |
| Ellie Nguyen | Address Redacted | | | | |
| Ellie Taj | | | | | |
| Ellie W Designs | 2830 Monterey Pkwy | Minneapolis, MN 55416 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ellina Verratti | | | | | |
| Elline Dabo Kolo, LLC | 25540 Heyer Square | Chantilly, VA 20152 | | | |
| Ellington Direct, LLC | 536 Pantops Center | Suite 360 | Charlottesville, VA 22911 | | |
| Elliot Andrews | Address Redacted | | | | |
| Elliot Atlas | | | | | |
| Elliot Baltazar | | | | | |
| Elliot Bannister | | | | | |
| Elliot Batterman | | | | | |
| Elliot Blumberg | | | | | |
| Elliot Bohm | Address Redacted | | | | |
| Elliot Buran | | | | | |
| Elliot C Gym Fitness | 12630 Ne 11th Ave | N Miami, FL 33161 | | | |
| Elliot Censor | | | | | |
| Elliot Cynamon Sole Proprietorship | 1726 Madison Place | Brooklyn, NY 11229 | | | |
| Elliot Dabah | | | | | |
| Elliot Gourvitz | | | | | |
| Elliot Harris | | | | | |
| Elliot Hekmat | Address Redacted | | | | |
| Elliot Johnson | | | | | |
| Elliot Kravitz | | | | | |
| Elliot Lahn | Address Redacted | | | | |
| Elliot Leffel | Address Redacted | | | | |
| Elliot Luke A/V Services | 14320 Addison St. | Apt. 117 | Sherman Oaks, CA 91423 | | |
| Elliot M Altman Cpa | 234 Brookwood Drive | Longmeadow, MA 01106 | | | |
| Elliot Murphy | | | | | |
| Elliot Paull | Address Redacted | | | | |
| Elliot Perez | | | | | |
| Elliot Person | | | | | |
| Elliot Pritzker | | | | | |
| Elliot Rasenick | | | | | |
| Elliot Riley | | | | | |
| Elliot Rishty | | | | | |
| Elliot Rosenfield | | | | | |
| Elliot Sanabia | Address Redacted | | | | |
| Elliot Shin | | | | | |
| Elliot Shulman | Address Redacted | | | | |
| Elliot Simon | | | | | |
| Elliot Spitzer | | | | | |
| Elliot Storey | Address Redacted | | | | |
| Elliot T Udell Dpm Pc | 120 Bethpage Road | Suite 206 | Hicksville, NY 11801 | | |
| Elliot Tebele | | | | | |
| Elliot Tomaeno | | | | | |
| Elliot Turner L.L.C. | 3675 Crestwood Pkwy Nw | Ste 400 | Duluth, GA 30096 | | |
| Elliot Weinberg | Address Redacted | | | | |
| Elliot Weiner | Address Redacted | | | | |
| Elliot Weiss | | | | | |
| Elliot Williamson | | | | | |
| Elliot Yepez | Address Redacted | | | | |
| Elliott & Associates Appraisals LLC | 1001 A E Harmony Rd 344 | Ft Collins, CO 80525 | | | |
| Elliott Adams | Address Redacted | | | | |
| Elliott Arthur | | | | | |
| Elliott Barber Services LLC | 3022 Blue Creek Path | Loganville, GA 30052 | | | |
| Elliott Basler | Address Redacted | | | | |
| Elliott Bay Metal Fabricating | 12108 Mukilteo Speedway | Bldg A | Mukilteo, WA 98275 | | |
| Elliott Boots & Shoes | 803 Hwy 78 West | Jasper, AL 35501 | | | |
| Elliott Chandler | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elliott Cheeks | | | | | |
| Elliott Claims Group, LLC | 1305 Colonial Club Drive | Harrisburg, PA 17112 | | | |
| Elliott Coastal Realty LLC | 9600 Koger Blvd N | St Petersburg, FL 33702 | | | |
| Elliott Cobbs | Address Redacted | | | | |
| Elliott Collins | Address Redacted | | | | |
| Elliott Concrete & Masonry LLC | 972 Twisp River Rd | Twisp, WA 98856 | | | |
| Elliott Decarmine | Address Redacted | | | | |
| Elliott Dexter | Address Redacted | | | | |
| Elliott Durann | | | | | |
| Elliott Endsley | | | | | |
| Elliott Friedman | Address Redacted | | | | |
| Elliott Garnes | Address Redacted | | | | |
| Elliott Group LLC | 200 Chestnut Circle | Alabaster, AL 35007 | | | |
| Elliott Harding | | | | | |
| Elliott Hardware Inc | 1297 11th Ave | Haleyville, AL 35565 | | | |
| Elliott Harris & Cameron LLC. | 650 E Palisade Ave | Englewood Cliffs, NJ 07632 | | | |
| Elliott Harris And Cameron LLC. | Attn: Eleazar Kauderer | 650 E Palisade Ave | Englewood Cliffs, NJ 07632 | | |
| Elliott James | | | | | |
| Elliott James Nunez | Address Redacted | | | | |
| Elliott Johnson | | | | | |
| Elliott Katsnelson | | | | | |
| Elliott Lyons | | | | | |
| Elliott M. Friedeman, Md Inc | 106 Wellington Place | Cincinnati, OH 45219 | | | |
| Elliott M. Moskowitz, Dds Msd Pc | 11 Fifth Ave | Office 3 | New York, NY 10003 | | |
| Elliott Marks | Address Redacted | | | | |
| Elliott Minshew | | | | | |
| Elliott Moskovitz | | | | | |
| Elliott Ps | Address Redacted | | | | |
| Elliott R Owens Jr | Address Redacted | | | | |
| Elliott Robinson | Address Redacted | | | | |
| Elliott Rosa | | | | | |
| Elliott Scheinberg Attorney At Law | 11 Pepperidge Drive | New City, NY 10956 | | | |
| Elliott Sibille | | | | | |
| Elliott Small | | | | | |
| Elliott Stone | | | | | |
| Elliott Tarplin | Address Redacted | | | | |
| Elliott Tax & Advisory Services LLC | 777 S Flagler Dr, Ste 800West | W Palm Beach, FL 33401 | | | |
| Elliott Taylor | | | | | |
| Elliottland Productions Inc. | 101 Barkalow Ave | Suite C | Freehold, NJ 07728 | | |
| Elliott'S Day Care, Inc. | 1906 Miller St | Decatur, AL 35601 | | | |
| Ellipsis Corter | | | | | |
| Ellis & Ellis Family Services, LLC | 325 Nora T Lane | Thibodaux, LA 70301 | | | |
| Ellis Adams Group | 1031 Hermosa Drive | Rockledge, FL 32955 | | | |
| Ellis Artistic Creations LLC | 29004 Gratiot Ave | Roseville, MI 48066 | | | |
| Ellis Bacon | | | | | |
| Ellis Burwell | | | | | |
| Ellis Care Services LLC | 400 Ne 3rd Ave | 1209 | Ft Lauderdale, FL 33301 | | |
| Ellis Champion | | | | | |
| Ellis Combs | | | | | |
| Ellis Concierge Ticketing | 1887 Whitney Mesa Dr 4522 | Henderson, NV 89014 | | | |
| Ellis Consulting | 33223 Greenfield Forest Dr | Magnolia, TX 77354 | | | |
| Ellis Design & Drafting Services LLC | 8722 Atmore Ave | N Port, FL 34287 | | | |
| Ellis Engineering, LLC | 525 Brewster Rd | Madisonville, LA 70447 | | | |
| Ellis Entities LLC | 40524 Cross Ridge Ave | Gonzales, LA 70737 | | | |
| Ellis Financial Group LLC | 300 E. 2nd St | Salem, VA 24153 | | | |
| Ellis Freeman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ellis Graham Goodloe | Address Redacted | | | | |
| Ellis Guzman | | | | | |
| Ellis Hill | | | | | |
| Ellis Home Repair | 3827 Janie Court | Ste 102 | Orlando, FL 32822 | | |
| Ellis Island Design Inc | 60 Ivy Hill Rd | Mahopac, NY 10541 | | | |
| Ellis Kwami | | | | | |
| Ellis Logistics | 1411 East Adams Ave | Temple, TX 76501 | | | |
| Ellis Mechanical | Address Redacted | | | | |
| Ellis Nails Inc | 282 Delaware Ave | Delmar, NY 12054 | | | |
| Ellis Retail Inc | 369 E Irving Park Rd | Wood Dale, IL 60191 | | | |
| Ellis School Of Atlanta, Inc. | 189 Sams St | Suite A-1 | Decatur, GA 30030 | | |
| Ellis Style | Address Redacted | | | | |
| Ellis Taylor Marketing LLC | 420 Kingwood Rd | Linthicum Heights, MD 21090 | | | |
| Ellis Voyagis | | | | | |
| Ellise Koleen | Address Redacted | | | | |
| Ellis-Hall & Associates | 15355 Cristalino St | Hacienda Heights, CA 91745 | | | |
| Ellison Accounting Services, Inc. | 209 Corporate Drive | Carrollton, GA 30117 | | | |
| Ellison Feed & Seed, Inc. | 115 South Porter Ave. | Norman, OK 73071 | | | |
| Ellison Group, Inc. | 4617 Arborloft Ct | Charlotte, NC 28270 | | | |
| Ellison Logistics LLC | 12335 Kingsride Ln | 120 | Houston, TX 77024 | | |
| Ellison Software, Inc | 3332 Devaughn Drive | Marietta, GA 30066 | | | |
| Ellison Wilson Advocacy LLC | 1201 K St | 1960 | Sacramento, CA 95814 | | |
| Elliston Advisory, LLC | 218 14th St | Huntington Beach, CA 92648 | | | |
| Ellisville Nails, LLC | 15927 Manchester Rd | Ellisville, MO 63011 | | | |
| Ello There | Address Redacted | | | | |
| Ellonzo Hanks | | | | | |
| Ello'S Transportation Services | 333 Edison Drive | Stockbridge, GA 30281 | | | |
| Ell-Roy Trucking LLC | 424 Allen St | Apt 2 | Linden, NJ 07036 | | |
| Ellstrom Enteprises Inc, | 10 Hammond, Ste 300 | Irvine, CA 92618 | | | |
| Ellsworth Associates Solutions, LLC | 267 Norfolk St | Cambridge, MA 02139 | | | |
| Ellsworth Bredemey | | | | | |
| Ellsworth Builders, Inc. | 2200 Juniper Ct | Boulder, CO 80304 | | | |
| Ellsworth Crosby Jr | | | | | |
| Ellsworth Dairy | Address Redacted | | | | |
| Ellsworth Grant Md Medical Corp | 1245 Wilshire Blvd | Ste 801 | Los Angeles, CA 90017 | | |
| Ellsworth Mcguire Sr | | | | | |
| Ellsworth Media Group LLC | 406 Ellsworth Drive | Silver Spring, MD 20910 | | | |
| Ellsworth Midgett | | | | | |
| Ellsworth Recruiting, LLC. | 329 Maple Ave | Swissvale, PA 15218 | | | |
| Elluntate Bell | | | | | |
| Elly Mohler | | | | | |
| Ellycetransportation | 2024 Bizzone Circle | Virginia Beach, VA 23464 | | | |
| Ellyisum Entrprises LLC | 312 SW Greenwich Dr | Lees Summit, MO 64082 | | | |
| Ellykitty Phokomon | | | | | |
| Ellyn Golub | | | | | |
| Ellyn Sampson | Address Redacted | | | | |
| Ellyn Sanna | | | | | |
| Ellysse Yuan | Address Redacted | | | | |
| Ellziger Inc. | 219 S. Main St. | Goshen, IN 46526 | | | |
| Elm Audio Inc | 819 Greenberry Ln | Apt E304 | San Rafael, CA 94903 | | |
| Elm Case Management | 48500 Stoneacre | Macomb, MI 48044 | | | |
| Elm City Insurance | 45 Glen Ridge Road | Hamden, CT 06518 | | | |
| Elm Cleaners Inc | 743 Elm St | Winnetak, IL 60093 | | | |
| Elm Construction Company | 1898 North Pamplico Hwy | Pamplico, SC 29583 | | | |
| Elm Enterprises Inc | 412 Central Ave | Cedarhurst, NY 11516 | | | |
| Elm Express, Inc | 112 Shore View Ct | Taylors, SC 29687 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elm Lake Resort LLC | 37594 102nd St | Forbes, ND 58439 | | | |
| Elm Medical Sc | 2145 North 90th St | Wauwatosa, WI 53226 | | | |
| Elm Park Farms, Ltd. | N7124 Willow Road | Sheboygan Falls, WI 53075 | | | |
| Elm Rgv Logistics LLC | Attn: Jorge Chavez | 905 N 49th St | Mcallen, TX 78501 | | |
| Elm Street Car Wash Inc. | 449 Elm St | Stamford, CT 06902 | | | |
| Elm Street Lounge | 115 South Elm St | Greensboro, NC 27401 | | | |
| Elm Street Plaza Cleaners | 75 West Elm St | Chicago, IL 60610 | | | |
| Elm Street Wash | 4928 E Butler Ave | Fresno, CA 93727 | | | |
| Elma Hairston | 3041 Renaissance Parkway | Jamestown, NC 27282 | | | |
| Elma Hairston | Address Redacted | | | | |
| Elma Isakovic | | | | | |
| Elmac Electric Inc | 61-20 Cooper Ave | Ridgewood, NY 11385 | | | |
| Elmadi Elsayed | | | | | |
| Elman Hrvacic | Address Redacted | | | | |
| Elman Lurie | | | | | |
| Elmar Yakubov | | | | | |
| Elmast Construction & Inspection Service | 2972 Bush St | San Francisco, CA 94115 | | | |
| Elmedin Ahmetovic | | | | | |
| Elmemo LLC | 470 Route 1 North | Edison, NJ 08817 | | | |
| Elmer Aguero | | | | | |
| Elmer Alegado | | | | | |
| Elmer Allwood | Address Redacted | | | | |
| Elmer Alvarado Zavala | Address Redacted | | | | |
| Elmer Boles | | | | | |
| Elmer Howard | | | | | |
| Elmer J Bolen Jr | Address Redacted | | | | |
| Elmer Johnson | Address Redacted | | | | |
| Elmer Jr Ison | | | | | |
| Elmer Kutz | Address Redacted | | | | |
| Elmer Loredo | | | | | |
| Elmer Lowry | | | | | |
| Elmer Mcfarland | | | | | |
| Elmer Mcgee | | | | | |
| Elmer Portilllo | | | | | |
| Elmer R Garcia | Address Redacted | | | | |
| Elmer Ramos | | | | | |
| Elmer Rochez | | | | | |
| Elmer Rogers Well Drilling Inc | 3010 Dad Weldon Rd | Dover, FL 33527 | | | |
| Elmer S Electric Inc | 3211 Abiaka Dr | Kissimmee, FL 34743 | | | |
| Elmer Solano | | | | | |
| Elmer Soto | Address Redacted | | | | |
| Elmer Torres | Address Redacted | | | | |
| Elmer Torres | | | | | |
| Elmer Urias | | | | | |
| Elmer Velasquez | Address Redacted | | | | |
| Elmer Willis Anderson | Address Redacted | | | | |
| Elmer Wong, O.D. | Address Redacted | | | | |
| Elmer Zubiate | | | | | |
| Elmergreen Associates | 114 Grand | Wausau, WI 54403 | | | |
| Elmers Delivery Services | 9980 Holly Lane | 1N | Des Plaines, IL 60016 | | |
| Elmers Transmission Shop | 608 S Victory Blvd | Burbank, CA 91206 | | | |
| Elmhurst Construction | 10105 Astoria Blvd | Astoria, NY 11369 | | | |
| Elmhurst Construction LLC | 10105 Astoria Blvd | E Elmhurst, NY 11369 | | | |
| Elmhurst Happy Beauty Salon Inc | 8283 Broadway | Elmhurst, NY 11373 | | | |
| Elmhurst Star Pharmacy Inc | 1850 Grandconcourse | Bronx, NY 10457 | | | |
| Elmi Hussein Sabriye | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elmie Israel | Address Redacted | | | | |
| Elminer Harris | | | | | |
| Elmira Abraamyan Dds | Address Redacted | | | | |
| Elmira Gadol Dmd Pc | 277 West End Ave | 1C | New York, NY 10023 | | |
| Elmira King | | | | | |
| Elmira Thomas | Address Redacted | | | | |
| Elmo Bardeguez | | | | | |
| Elmo Gideon | Address Redacted | | | | |
| Elmo James | | | | | |
| Elmo Johnson | | | | | |
| Elmo Munoz | | | | | |
| Elmon Butts | | | | | |
| Elmora Cafe Bakery LLC | 159 Elmora Ave, Ste A | Elizabeth, NJ 07202 | | | |
| Elmora Exchange | 37 S Union Ave | Cranford, NJ 07016 | | | |
| Elmore & Burrell Transport | 3338 Hwy 22 | Edwards, MS 39066 | | | |
| Elmore Maiden | Address Redacted | | | | |
| Elmore Mcconnell | | | | | |
| Elmore Tax Service | 128 Whitney Lane | Kingstree, SC 29556 | | | |
| Elmtree Creative LLC | 5 Little Creek Road | Flowood, MS 39232 | | | |
| Elmurad Kasym | Address Redacted | | | | |
| Elmustapha Naciry | Address Redacted | | | | |
| Elmwood Bakery Inc. | 15204 Madison Ave | Lakewood, OH 44107 | | | |
| Elna M Chester | Address Redacted | | | | |
| Elnedis A Moronta | | | | | |
| Elnemer Corp | 712 | Southbridge St | Auburn, MA 01501 | | |
| Elnie & Wesley LLC | 590 Asbury Drive | Mandeville, LA 70471 | | | |
| Elnise Henrilus | Address Redacted | | | | |
| Elnora Hawkins | | | | | |
| Elnunu Medical | 3833 Bedford Ave | 2 | Brooklyn, NY 11229 | | |
| Elnunu Medical PC | 2311 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Elnur Aydinov | | | | | |
| Elo1Designs | 24 South Hollows Ct | E Norwich, NY 11732 | | | |
| Eloana Durden | | | | | |
| Elode Jean | Address Redacted | | | | |
| Elodia Andalon Day Care | 1360 Cherokee | Salinas, CA 93906 | | | |
| Elodia S Hernandez | Address Redacted | | | | |
| Elohim Express Delivery LLC | 275 Main St | Webster, MA 01570 | | | |
| Eloisa Alfonso | Address Redacted | | | | |
| Eloisa Ayala | | | | | |
| Eloisa Cruz | Address Redacted | | | | |
| Eloisa Fernandez | | | | | |
| Eloisa Gil | Address Redacted | | | | |
| Eloisa Menendez Martin | Address Redacted | | | | |
| Eloisa Nunez | Address Redacted | | | | |
| Eloise Albrecht | Address Redacted | | | | |
| Eloise Closet | Address Redacted | | | | |
| Eloise Holbrook | | | | | |
| Eloise Kelly | Address Redacted | | | | |
| Eloise Rich | | | | | |
| Eloise Singleton | | | | | |
| Eloise Trading Company LLC | 111 W Main St | Aberdeen, NC 28315 | | | |
| Eloise Weddington | | | | | |
| Eloka Okonkwo | | | | | |
| Elokim Logistics LLC . | 97-99 Zabriskie St | Jersey City, NJ 07307 | | | |
| Elon Bomani | | | | | |
| Elon Cleaners | 1422 Cornaga Ave | Far Rockaway, NY 11691 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elon Pittman | Address Redacted | | | | |
| Elon Travis | Address Redacted | | | | |
| Elone Wilkerson | Address Redacted | | | | |
| Eloni Amar | | | | | |
| Elonne Bradley | | | | | |
| Elonza Hilliard Jr | Address Redacted | | | | |
| Elonzo Stroud | Address Redacted | | | | |
| Eloquence Ave Photo & Video | 12655 West Houston Center Blvd | Houston, TX 77082 | | | |
| Eloquent Creations Catering | 6054 East Independence Blvd | Charlotte, NC 28212 | | | |
| Eloquent Jireh LLC | 10945 Estate Lane | Suite E158 | Dallas, TX 75238 | | |
| Elora Ramirez | | | | | |
| Elounda King | Address Redacted | | | | |
| Elouse Hart | Address Redacted | | | | |
| Eloy A Mercedes Fonts | 3401 Westfield Dr | Brandon, FL 33511 | | | |
| Eloy Abad | Address Redacted | | | | |
| Eloy Abonce | | | | | |
| Eloy Bernal | | | | | |
| Eloy Corral | | | | | |
| Eloy Dominguez | Address Redacted | | | | |
| Eloy Figueroa Trucking | 84475 Ruebens Way | Coachella, CA 92236 | | | |
| Eloy Flores | | | | | |
| Eloy Jimenez | Address Redacted | | | | |
| Eloy Jordan | | | | | |
| Eloy Lasanta | | | | | |
| Eloy Oscar | Address Redacted | | | | |
| Eloy Pena | Address Redacted | | | | |
| Eloy S. Rivero | Address Redacted | | | | |
| Elozor Weber | Address Redacted | | | | |
| Elp Brands LLC | 31 Ne 17th St | Miami, FL 33132 | | | |
| Elp Lighting LLC | 11100 Sw 197 St. | Apt 320 | Cutler Bay, FL 33157 | | |
| Elpedio Jamosmos | | | | | |
| Elpidio Avonce | | | | | |
| Elpis LLC | 6916 Anapolis Rd | Hyattsville, MD 20784 | | | |
| Elpis Works Inc | 3011 Grand Ave | Everett, WA 98201 | | | |
| El-Ptah Amenti Ra | | | | | |
| Elpueblofood | 315 Broadway St | King City, CA 93930 | | | |
| Elray Construction Corp | 26 Holly St | Yonkers, NY 10704 | | | |
| Elretha Perkins | | | | | |
| Elric Campos | | | | | |
| Elrick Meyers | | | | | |
| Elricka Hawkins | Address Redacted | | | | |
| Elrod Electric LLC | 3981 Ellison Farm Rd | Braselton, GA 30517 | | | |
| Elrod Phillips | | | | | |
| Elrod Property Inc. | 1 Harbor Center | 280 | Suisun City, CA 94585 | | |
| Elroellc | Address Redacted | | | | |
| Elroy Clarke | | | | | |
| Elroy Johnson | Address Redacted | | | | |
| Elroy Johnson | | | | | |
| Elroy Nichols Jr | | | | | |
| Elroy Senatus | Address Redacted | | | | |
| Elrydge Burnett | Address Redacted | | | | |
| Els & Fbs Trucking | 1507 E 53rd St | Chicago, IL 60615 | | | |
| Elsa A Tekle M.D., Inc. | 19481 Sierra Chula Road | Irvin, CA 92603 | | | |
| Elsa Adachi | | | | | |
| Elsa Aguilar | Address Redacted | | | | |
| Elsa Aguirre | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elsa Arias | Address Redacted | | | | |
| Elsa Asgehdom | Address Redacted | | | | |
| Elsa Burkholder | | | | | |
| Elsa Charles Farrell | Address Redacted | | | | |
| Elsa Collins | | | | | |
| Elsa Delrisco | | | | | |
| Elsa Diaz | | | | | |
| Elsa Dilone | | | | | |
| Elsa F Servin | | | | | |
| Elsa Figueredo | Address Redacted | | | | |
| Elsa Garcia | Address Redacted | | | | |
| Elsa Gbereyohones | | | | | |
| Elsa Girma | Address Redacted | | | | |
| Elsa Grady | | | | | |
| Elsa Guerra | Address Redacted | | | | |
| Elsa Hagos | Address Redacted | | | | |
| Elsa Khan | | | | | |
| Elsa Lopez | | | | | |
| Elsa M Moran Reyes | Address Redacted | | | | |
| Elsa M Perez Valdes | Address Redacted | | | | |
| Elsa Margarita Aguero | | | | | |
| Elsa Maria Duran | Address Redacted | | | | |
| Elsa Mccleary | | | | | |
| Elsa Natal | | | | | |
| Elsa Nechas | | | | | |
| Elsa Ospina | | | | | |
| Elsa Palmer Oden | | | | | |
| Elsa Portela Griego | Address Redacted | | | | |
| Elsa Reinke | | | | | |
| Elsa Rodriguez Sanchez | Address Redacted | | | | |
| Elsa Sabogal | Address Redacted | | | | |
| Elsa Sanchez | Address Redacted | | | | |
| Elsa Selby | | | | | |
| Elsa Sivori | Address Redacted | | | | |
| Elsa Tovar | dba Elsa'S Income Tax Service | 7139 Bayberry Lane | Dallas, TX 75249 | | |
| Elsa Tucker | Address Redacted | | | | |
| Elsa Uruna | Address Redacted | | | | |
| Elsa Williams | Address Redacted | | | | |
| Elsabet Marsie Hazen | | | | | |
| Elsaleon | Address Redacted | | | | |
| Elsamahy Hospitality Services Inc | 6493 Richmond Rd | Williamsburg, VA 23188 | | | |
| Elsanoosy General Contracting Group Corp | 2-18B Constitution Place | College Point, NY 11356 | | | |
| Elsayed Elshenawy | | | | | |
| El-Schaddai Evangelical Baptist Church | 1811 Nw 38th Ave | Lauderhill, FL 33311 | | | |
| Elsebeth Baumgartner | | | | | |
| Elshaday Timkat | Address Redacted | | | | |
| El-Shaddai Beauty Salon | 4002 Nw 6th St | Gainesville, FL 32609 | | | |
| El-Shaddai International Ventures | 2620 Annapolis Rd | Severn, MD 21144 | | | |
| El-Shaddai Support Services | 15862 East Alameda Pkwy, Apt 109 | Aurora, CO 80017 | | | |
| Elshay Terry | Address Redacted | | | | |
| Elshreif Investment Corp | 869 Belle Glade Rd | Pahokee, FL 33476 | | | |
| Elsi & Associates | 1370 Wabash Ave | Mentone, CA 92359 | | | |
| Elsia Jaime Graxiola | | | | | |
| Elsie E Jean Noel | Address Redacted | | | | |
| Elsie Kalule | Address Redacted | | | | |
| Elsie Leslie | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elsie Louis | | | | | |
| Elsie Ortega | Address Redacted | | | | |
| Elsinore Electric | Attn: Joshua Dugger | 34030 Corktree Road | Lake Elsinore, CA 92532 | | |
| Elsira Ovalle | Address Redacted | | | | |
| Elson De Lemos | Address Redacted | | | | |
| Elson Defreitas | | | | | |
| Elson Manasse | Address Redacted | | | | |
| Elson Rodriguez | | | | | |
| Elspeth Ochoa | | | | | |
| Elssy Y Ponce Vega | 768 Nw 29th Ave | Miami, FL 33125 | | | |
| Elstan Sippola | | | | | |
| Elsten Security, Inc. | 2921 W Shady Side Rd. | Angola, IN 46703 | | | |
| Elstner Trucking Inc | 205 W Miner St | Arlington Heights, IL 60005 | | | |
| Elston Hand Car Wash LLC | 3068 N Elston Ave | Chicago, IL 60618 | | | |
| Elston Santiago | Address Redacted | | | | |
| Elston Shelton | Address Redacted | | | | |
| Elsy Aguirre | Address Redacted | | | | |
| Elsy Aumann | Address Redacted | | | | |
| Elsy Benjamin | | | | | |
| Elsy Roche | | | | | |
| Elsy Romney Ortiz | Address Redacted | | | | |
| Eltayeb Inc | 20-65 Shore Blvd | Apt 1A | Astoria, NY 11105 | | |
| Eltex U.S., Incorporated | 13031 E Wade Hampton Blvd | Greer, SC 29651 | | | |
| Eltezam Management Inc | 287 S Robertson | Beverly Hills, CA 90211 | | | |
| Elton Anderson | Address Redacted | | | | |
| Elton Bond | Address Redacted | | | | |
| Elton Cerda | | | | | |
| Elton Clark | | | | | |
| Elton Duff | | | | | |
| Elton E Hayes | | | | | |
| Elton Gjikdhima | | | | | |
| Elton Hollis | | | | | |
| Elton Hurtado | | | | | |
| Elton Martin | Address Redacted | | | | |
| Elton Sotello | | | | | |
| Elton Turcotte | | | | | |
| Elton Wilburn | | | | | |
| Elu Family Child Care | 12825 New Hampshire Ave | Silver Spring, MD 20904 | | | |
| Elucidation Concepts, LLC | 5805 Marietta Station Drive | Glenn Dale, MD 20769 | | | |
| Eluminations | 6675 Moore Drive | Oakland, CA 94611 | | | |
| Eluxnet Usa Corporation | 3 South Corporate Drive | 2C | Riverdale, NJ 07457 | | |
| Eluzer Podrigal | Address Redacted | | | | |
| Elv8 Luxe LLC | 200 Market Place Lane | Suite 225 | Highland Village, TX 75077 | | |
| Elva Allar | | | | | |
| Elva De La Rosa | Address Redacted | | | | |
| Elva Keaton | Address Redacted | | | | |
| Elva L Acevedo | Address Redacted | | | | |
| Elva L Savinon | Address Redacted | | | | |
| Elva Lyles | Address Redacted | | | | |
| Elva Norred | | | | | |
| Elva Osborne | | | | | |
| Elva Peralez Lopez | Address Redacted | | | | |
| Elva Tyrance | Address Redacted | | | | |
| Elvation Medical Inc. | 2220 Northmont Parkway | Suite 250 | Duluth, GA 30096 | | |
| Elvedina Duliman | | | | | |
| Elven Johnson Jr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Elvens Philostene | Address Redacted | | | | |
| Elvera Evangelista | | | | | |
| Elvera Harris | Address Redacted | | | | |
| Elvera Pollard | Address Redacted | | | | |
| Elvera Sciarra | Address Redacted | | | | |
| Elves Among Us, LLC | 726 E Main St, Ste 212-F | Lebanon, OH 45036 | | | |
| Elvia Delariva | Address Redacted | | | | |
| Elvia Franco | Address Redacted | | | | |
| Elvia Garza Esqueda | Address Redacted | | | | |
| Elvia Hernandez | | | | | |
| Elvia Samaniego | | | | | |
| Elvia Tutoring | Address Redacted | | | | |
| Elvia Vallin | Address Redacted | | | | |
| Elvie Services | 10384 Glenellen Lane | San Diego, CA 92126 | | | |
| Elvie Smith | | | | | |
| Elvin Alarcon | | | | | |
| Elvin Allen | | | | | |
| Elvin Almonte | Address Redacted | | | | |
| Elvin Ames | | | | | |
| Elvin Bala | Address Redacted | | | | |
| Elvin Charity | | | | | |
| Elvin Garcia | | | | | |
| Elvin Guridy | | | | | |
| Elvin Ivanny Castillo Vasquez | Address Redacted | | | | |
| Elvin Lai | | | | | |
| Elvin Lorenzo | | | | | |
| Elvin Pano | | | | | |
| Elvin Pineda | | | | | |
| Elvin Rodriguez | | | | | |
| Elvin Starnes | | | | | |
| Elvin Vasquez | Address Redacted | | | | |
| Elvin Villar | Address Redacted | | | | |
| Elvinson Leonardo Martinez | Address Redacted | | | | |
| Elvio Gutierrez | | | | | |
| Elvio'S Chimichurri LLC | 56 7th Ave | New York, NY 10011 | | | |
| Elvir Mehmedovic | | | | | |
| Elvira A. Milan | Address Redacted | | | | |
| Elvira Barnes | Address Redacted | | | | |
| Elvira Casimiro Flores | | | | | |
| Elvira Colson | | | | | |
| Elvira Galarza | Address Redacted | | | | |
| Elvira Garcia-Rodriguez | | | | | |
| Elvira Hechavarria Montalvo | Address Redacted | | | | |
| Elvira Kudryashova | | | | | |
| Elvira Loginova | | | | | |
| Elvira Lopez | | | | | |
| Elvira Lopez Valenzuela | Address Redacted | | | | |
| Elvira N. Berry, Esquire Dba | 1145 Croton Rd | Wayne, PA 19087 | | | |
| Elvira Pasternak | | | | | |
| Elvira Rives | Address Redacted | | | | |
| Elvira Springer | | | | | |
| Elvira Teodoro | | | | | |
| Elvira Thomas | Address Redacted | | | | |
| Elvis A Samedy | Address Redacted | | | | |
| Elvis Alvarado | | | | | |
| Elvis Amankwah | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elvis Barbershop, LLC | 7982 Sagebrush Place | Orlando, FL 32822 | | | |
| Elvis Carpet | 12 Pleasant Hill Td | Randolph, NJ 07869 | | | |
| Elvis Castillo | Address Redacted | | | | |
| Elvis Chorens | Address Redacted | | | | |
| Elvis Colbert | | | | | |
| Elvis Crooks | | | | | |
| Elvis Del Rio | | | | | |
| Elvis Duong Pham | Address Redacted | | | | |
| Elvis Electric | 3511 Dale St | Ft Myers, FL 33916 | | | |
| Elvis Garcia | | | | | |
| Elvis Gawu | Address Redacted | | | | |
| Elvis Hebert Jr. | Address Redacted | | | | |
| Elvis Henry | Address Redacted | | | | |
| Elvis Jones Jr | Address Redacted | | | | |
| Elvis Kajmic | | | | | |
| Elvis Keshishyan | | | | | |
| Elvis Korkutovic | Address Redacted | | | | |
| Elvis Kwalar Ngayi | Address Redacted | | | | |
| Elvis Mai | Address Redacted | | | | |
| Elvis Manyange | Address Redacted | | | | |
| Elvis Manzueta Pena | Address Redacted | | | | |
| Elvis Marte | Address Redacted | | | | |
| Elvis Martinez | | | | | |
| Elvis Matkovic | | | | | |
| Elvis Mortley | Address Redacted | | | | |
| Elvis Navarrete | Address Redacted | | | | |
| Elvis Ndamukong | Address Redacted | | | | |
| Elvis Ngyia | Address Redacted | | | | |
| Elvis Nimako | | | | | |
| Elvis Obregon | | | | | |
| Elvis Pajazetovic | | | | | |
| Elvis Petit | Address Redacted | | | | |
| Elvis Piggott | Address Redacted | | | | |
| Elvis Ramovic | | | | | |
| Elvis Rodriguez | | | | | |
| Elvis Romero | Address Redacted | | | | |
| Elvis Shanklin | Address Redacted | | | | |
| Elvis Sicard | | | | | |
| Elvis Simo | Address Redacted | | | | |
| Elvis Simo | | | | | |
| Elvis Soto | Address Redacted | | | | |
| Elvis Turkovich | | | | | |
| Elvis Wright | | | | | |
| Elviszazueta | Address Redacted | | | | |
| Elvon Mack | | | | | |
| Elvy Jones | Address Redacted | | | | |
| Elvyn Almarante | | | | | |
| Elvyn Duarte Cuesta | Address Redacted | | | | |
| Elvyn Guerrero / Guerrero'S Multiservice | 147 W 230th St 6J | Bronx, NY 10463 | | | |
| Elwin Cochran | | | | | |
| Elwin Hutchins | | | | | |
| Elwood & Associates, Inc. | 406 Touchstone Dr | Carlisle, PA 17015 | | | |
| Elwood Fusaro | Address Redacted | | | | |
| Elwood Howard | Address Redacted | | | | |
| Elwoods Mobile Auto Spa | 111 Meredith Court | Rocky Mount, NC 27804 | | | |
| Elwood'S Service Station | 138 W Main St | Middletown, PA 17057 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elwyn Dotson Skaggs | Address Redacted | | | | |
| El-X Enterprises | 1917 Nashville Ave | Portsmouth, VA 23704 | | | |
| Ely Acosta | | | | | |
| Ely Collado | Address Redacted | | | | |
| Ely Jaffe | | | | | |
| Ely Krasner | | | | | |
| Ely Liberov | | | | | |
| Ely Logan | | | | | |
| Ely Mbaye | Address Redacted | | | | |
| Ely Perez | | | | | |
| Ely Pouget | | | | | |
| Ely Sluder | | | | | |
| Elya Katz | Address Redacted | | | | |
| Elya Mertz | | | | | |
| Elyahou Tawachi | Address Redacted | | | | |
| Elyakum Green | | | | | |
| Elyas Emami | Address Redacted | | | | |
| Elyas Khan | | | | | |
| Elyla Consulting LLC | 838 S Curson Ave | Los Angeles, CA 90036 | | | |
| Elynes German | | | | | |
| Elyo Sadacca | | | | | |
| Elyon Auto Sales LLC | 6740 Hwy 85 | Suite 8 | Riverdale, GA 30274 | | |
| Elyon Global Investments LLC | 4318 Taylor St | Hollywood, FL 33021 | | | |
| Elyon Group Inc | 4480 Regalwood Terrace | Burtonsville, MD 20866 | | | |
| Elyon Insurance Brokerage LLC | 2020 Windsor Rd | Baldwin, NY 11510 | | | |
| Elyon Motors LLC | 6708 Cross Country Blvd | Baltimore, MD 21215 | | | |
| Elyon Systems Inc. | 412 Sterling St | Brooklyn, NY 11225 | | | |
| Elyounssi J. Otmane | Address Redacted | | | | |
| Elyria Kidz R Us Ii Learning Center | 2325 Broadway | Lorain, OH 44052 | | | |
| Elyria Kidz R Us Learning Center | 5065 N Abbe Rd | Suite 5 | Sheffield Villiage, OH 44035 | | |
| Elys M Melo | Address Redacted | | | | |
| Elysa Ellis | Address Redacted | | | | |
| Elysa Fisher | | | | | |
| Elysa R Safran | Address Redacted | | | | |
| Elysa Sunshine | Address Redacted | | | | |
| Elysa Waldholz Mft | Address Redacted | | | | |
| Elysburg United Methodist Church | 171 W. Center St. P.O. Box 311 | Elysburg, PA 17824 | | | |
| Elyse Andrews | | | | | |
| Elyse C Dubin Md Pllc | 31 West 9th St | 1St Floor Doctors Office | New York, NY 10011 | | |
| Elyse Falzone | Address Redacted | | | | |
| Elyse Fedorow | Address Redacted | | | | |
| Elyse Fine, Lmsw, Acsw, Pllc | 5601 Greenbriar Dr. | W Bloomfield, MI 48322 | | | |
| Elyse Hooks | Address Redacted | | | | |
| Elyse Kane | | | | | |
| Elyse Krieger Hurtado | Address Redacted | | | | |
| Elyse Marks | Address Redacted | | | | |
| Elyse Nishiki-Finley | | | | | |
| Elyse Saber-Goldstein | Address Redacted | | | | |
| Elyse Thogerson | | | | | |
| Elysee Lima | Address Redacted | | | | |
| Elysee Saint Fleur | Address Redacted | | | | |
| Elysha Lopez | | | | | |
| Elysha Martinez | | | | | |
| Elyshia White | | | | | |
| Elysia Labita | | | | | |
| Elysia Mcmorris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Elysia Musmecci | | | | | |
| Elysian Bliss Day Spa | 1899 West Malvern Ave. | Suite 114 | Fullerton, CA 92833 | | |
| Elysian Fields Optimum Wellness | Mental Health Group LLC | 2222 N Howard St | Baltimore, MD 21218 | | |
| Elysianbuilder | 2317 Grouse Crossing Way | Modesto, CA 95355 | | | |
| Elysians Botique | 240 12th Ave Southeast | Graysville, AL 35073 | | | |
| Elysium Concord | 185 S Patterson Ave | Goleta, CA 93111 | | | |
| Elysse Acosta | Address Redacted | | | | |
| Elysse Breaux | Address Redacted | | | | |
| Elza Isme | Address Redacted | | | | |
| Elzbieta Bohdan | Address Redacted | | | | |
| Elzbieta Ferdynus | | | | | |
| Elzbieta Holda | | | | | |
| Elzbieta Kowalczyk | | | | | |
| Elzie Garner | Address Redacted | | | | |
| Elzie Ross Iii | | | | | |
| Elzra Small | Address Redacted | | | | |
| Elzy Mitchell | | | | | |
| Em & Lc General Services, LLC | 2031 Nw 18 th St | Miami, FL 33125 | | | |
| Em 10 Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Em 11 Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Em 5 Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Em 6 Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Em 8 Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Em Academy Inc | 29 Highfield Glen | Irvine, CA 92618 | | | |
| Em Associates | 301A Central Ave | Lawrence, NY 11559 | | | |
| Em Barbecue Services LLC | 9303 Viola Ave | Lubbock, TX 79424 | | | |
| Em Brakes, LLC | 433 169th Court Ne | Bradenton, FL 34212 | | | |
| Em Business Solutions LLC | 2397 Greensborough Drive | Highlands Ranch, CO 80129 | | | |
| Em Courier Services, Inc. | 12950 Sw 190 St | Miami, FL 33177 | | | |
| Em Coy Transportation Solutions | 3350 Riverwood Parkway | Atlanta, GA 30339 | | | |
| Em Drywall | 3359 Mills Ave | La Crescenta, CA 91214 | | | |
| Em Electric | 1125 La Puerta St | Los Angeles, CA 90023 | | | |
| Em En Oh LLC, | 12203 Quiet Pasture Drive | Bakersfield, CA 93312 | | | |
| Em Maintenance Handyman Service | 11028 Black Swan Ct | Seffner, FL 33584 | | | |
| Em Nguyen | Address Redacted | | | | |
| Em Ocean Investments LLC | 2065 N Berwick Drive | Myrtle Beach, SC 29575 | | | |
| Em Pee Ltd | 10748 Hull Ave | Cleveland, OH 44106 | | | |
| Em Real Estate, Inc. | 1980 Orange Tree Ln, Ste 250 | Redlands, CA 92374 | | | |
| Em Renewable Energy | 9901 Washington Blvd, Apt 223 | Culver City, CA 90232 | | | |
| EM Rose Group LLC | dba Rose Digital | Attn: Evan Rose | New York, NY 10001 | | |
| Em Thi Le | Address Redacted | | | | |
| Em Tickets Inc | 1317A East 8-th St | Brooklyn, NY 11230 | | | |
| Em Transport & Son Inc | 105 Floyd St | Brentwood, NY 11717 | | | |
| Em13, LLC | 6538 Collins Ave. | 133 | Miami Beach, FL 33141 | | |
| Ema B'S | 121 Evening Star Cir | Red Oak, TX 75154 | | | |
| Ema Contracting, LLC | 213 N Union Ave | Havre De Grace, MD 21078 | | | |
| Ema Services LLC | 905 3rd Ave | San Bruno, CA 94066 | | | |
| Emaan Elmallah | Address Redacted | | | | |
| Emabet Kassaye | Address Redacted | | | | |
| Emabriel Inc | 8040 Nw 103 St | Unit 56 | Hialeah, FL 33016 | | |
| Emachine Solution | 9175 Cypress Waters Blvd | Apt 104 | Coppell, TX 75019 | | |
| Emaculate Enterprises LLC | 4719 Quail Lakes Dr, Ste G 1015 | Stockton, CA 95207 | | | |
| Emad & Katerina Moawad Dental Corp | 4214 Beverly Bl | Unit 209 | Los Angeles, CA 90004 | | |
| Emad Abdelghani | | | | | |
| Emad Abdelsalam | | | | | |
| Emad Alaeddin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emad Ali | Address Redacted | | | | |
| Emad Azzam | Address Redacted | | | | |
| Emad Barsoum | Address Redacted | | | | |
| Emad Derweesh | | | | | |
| Emad Elhaddad | Address Redacted | | | | |
| Emad Elsamany | | | | | |
| Emad Fahmy | | | | | |
| Emad Farae | Address Redacted | | | | |
| Emad Grocery Corp | 2200 Pitkin Ave | Brooklyn, NY 11207 | | | |
| Emad Hamideh | Address Redacted | | | | |
| Emad Hamideh | | | | | |
| Emad Haroun | | | | | |
| Emad Ibrahim | | | | | |
| Emad Khalifa | | | | | |
| Emad Mikhaeil | Address Redacted | | | | |
| Emad Mikhail | | | | | |
| Emad Mohamed | Address Redacted | | | | |
| Emad Nasr | Address Redacted | | | | |
| Emad Omar | | | | | |
| Emad Ragheb | | | | | |
| Emad Tadros, Md | Address Redacted | | | | |
| Emad Wahba | | | | | |
| Emad Yousif | Address Redacted | | | | |
| Emad Youssef | | | | | |
| Emadul Kamali | Address Redacted | | | | |
| Emaeyak Ekanem | | | | | |
| E-Magine Solutions Group, Inc. | 17422 W. Sycamore Drive | Loxahatchee, FL 33470 | | | |
| Emagine Toys Oceanside Inc. | 44 Atlantic Ave. | Oceanside, NY 11572 | | | |
| Emahn Hodo | | | | | |
| Email Panther Inc | 8 The Green, Ste 4379 | Dover, DE 19901 | | | |
| Emailage Corp | dba Lexisnexis Risk Solutions | 1000 Alderman Dr | Alpharetta, GA 30005 | | |
| Emailflyers LLC | 11617 N 95th Way | Scottsdale, AZ 85260 | | | |
| Emalia Fisher | Address Redacted | | | | |
| Emalines Home Medical Equipment LLC | 2321 Hwy 25E South | Tazewell, TN 37879 | | | |
| Emam LLC | 3200 N Jones Blvd | Las Vegas, NV 89108 | | | |
| Emami, Fahime Family Child Care | 4424 Delta St | Apt 5 | San Diego, CA 92113 | | |
| Eman Cab Inc | 6807 N Kedvale | Lincolnwood, IL 60712 | | | |
| Eman Carrier Express LLC | 6335 Fairway View Cv | Memphis, TN 38135 | | | |
| Eman Lotfy | Address Redacted | | | | |
| Eman Trading Inc | 1339 Center Ave | Holly Hill, FL 32117 | | | |
| Eman Zokaeim | Address Redacted | | | | |
| Emangongo Kasongo | | | | | |
| Emani Gist | Address Redacted | | | | |
| Emani White | | | | | |
| Emannuel Singleton | Address Redacted | | | | |
| Emanuel Afrahim | Address Redacted | | | | |
| Emanuel Allen | Address Redacted | | | | |
| Emanuel Almeida | | | | | |
| Emanuel Aparicio | | | | | |
| Emanuel Aron | Address Redacted | | | | |
| Emanuel Ashiedu | | | | | |
| Emanuel Bego, Sr. | Address Redacted | | | | |
| Emanuel Boseman | Address Redacted | | | | |
| Emanuel Bucur | | | | | |
| Emanuel Clark | Address Redacted | | | | |
| Emanuel Coleman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emanuel Derseh | Address Redacted | | | | |
| Emanuel Dewick | | | | | |
| Emanuel Dozier | | | | | |
| Emanuel Edmond | | | | | |
| Emanuel Errico | | | | | |
| Emanuel Fazenda | | | | | |
| Emanuel Gonzalez | | | | | |
| Emanuel Greenspan | | | | | |
| Emanuel Hahn | Address Redacted | | | | |
| Emanuel Hospice Inc | 6931 Van Nuys Blvd | Ste 206 | Van Nuys, CA 91405 | | |
| Emanuel I Izaguirre | Address Redacted | | | | |
| Emanuel Istudor | | | | | |
| Emanuel Itzhakov | | | | | |
| Emanuel Jeanpierre | | | | | |
| Emanuel Johnson | | | | | |
| Emanuel Jones | Address Redacted | | | | |
| Emanuel King | | | | | |
| Emanuel Kontos Dmd Pa | 2605 Keystone Rd | Tarpon Springs, FL 34688 | | | |
| Emanuel Krousaniotakis | | | | | |
| Emanuel L. Kouroupos Mdpc | 27-47 Crescent St | Astoria, NY 11102 | | | |
| Emanuel Land | Address Redacted | | | | |
| Emanuel Lindsey | Address Redacted | | | | |
| Emanuel Maintenance Corp | 3 Elsworth Dr | Sicklerville, NJ 08081 | | | |
| Emanuel Mccall | Address Redacted | | | | |
| Emanuel Morez, Inc. | 8754 Yolanda Ave | Northridge, CA 91324 | | | |
| Emanuel Musillo | | | | | |
| Emanuel Pavlopoulos | | | | | |
| Emanuel Pierre | | | | | |
| Emanuel Reed | | | | | |
| Emanuel Scipio | | | | | |
| Emanuel Shamayev | | | | | |
| Emanuel Shelton | Address Redacted | | | | |
| Emanuel Sousa | | | | | |
| Emanuel Sundire | Address Redacted | | | | |
| Emanuel Thomas | | | | | |
| Emanuel Troiani, Psy.D. | Address Redacted | | | | |
| Emanuel Tucker | | | | | |
| Emanuel United Methodist Church | 245 Ratcliff Rd | Brunswick, GA 31523 | | | |
| Emanuel Windhm | Address Redacted | | | | |
| Emanuel Xenick | Address Redacted | | | | |
| Emanuela Regus | Address Redacted | | | | |
| Emanuele Cardaci | | | | | |
| Emanuele Mastantuono | | | | | |
| Emanuelle Design LLC | 65 Engle St | Cresskill, NJ 07626 | | | |
| Emapco.Com Incorporated | 9101 East Kenyon Ave | 3600 | Denver, CO 80237 | | |
| Emar Corporation | 919 College Hill Rd | Washington, WV 26181 | | | |
| E-Marketplace Solutions LLC | 7992 State Rte 12 | Barneveld, NY 13304 | | | |
| Emart Department Store Inc | 1507 College Point Blvd | College Point, NY 11356 | | | |
| Emartel Frais | Address Redacted | | | | |
| Emartinez Unlimited LLC | 1201 Keswick | Desoto, TX 75115 | | | |
| Emb Construction Company, LLC | 2969 Moorefield Bridge Road | Danville, VA 24541 | | | |
| Emb Erectors, Inc. | 436 W 1010 N | Orem, UT 84057 | | | |
| Embarcadero Hospitality Group LLC | 963 Se Windsong Dr | Cascade Locks, OR 97014 | | | |
| Embark | 1401 N Cotner Blvd | Lincoln, NE 68505 | | | |
| Embark Group, Inc. | Embark Group | 21039 S. Figueroa St. | Carson, CA 90745 | | |
| Embarq Hospitality | 3414 Grovewood Ave | Parma, OH 44134 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Embassy Security Group, Inc. | 13954 W Waddell Rd | Surprise, AZ 85379 | | | |
| Embee Studio | 112 Sheldon St | Providence, RI 02906 | | | |
| Embee Usa Inc | 1274 49th St | Unit 45 | Brooklyn, NY 11219 | | |
| Embellish Cleaning Service | 3343 Allington Ct | Houston, TX 77014 | | | |
| Embellished Jewels LLC | 1800 S Brentwood Blvd | Brentwood, MO 63144 | | | |
| Ember Home Studio | 531 N. Ballas Rd. | St Louis, MO 63122 | | | |
| Emberly Vick | Address Redacted | | | | |
| Emberrock, LLC | 3439 Skysail Place | Tampa, FL 33607 | | | |
| Embersmm Inc | 318 High Aveue | 1C | Nyack, NY 10960 | | |
| Emblems | 300 S Searls Rd | Webberville, MI 48892 | | | |
| Embodied Potential Rolfing | 7621 W. 88th Ave | Westminster, CO 80005 | | | |
| Embody Love Clothing | 6103 S Ingleside Ave | 2 | Chicago, IL 60637 | | |
| Embolden Wear LLC | 330 Washington St, Ste 289 | Hoboken, NJ 07030 | | | |
| Embrace Church At Montverde | 17409 8th St | Montverde, FL 34756 | | | |
| Embracing Differences LLC | 600 D Fontana Blvd | Havelock, NC 28532 | | | |
| Embracing Joy Marriage & Family Therapy | 29 W 36th St | Fifth Floor Suite M | New York, NY 10018 | | |
| Embracing Life Care Services | 7507 Grayson Bridge Circle | Douglasaville, GA 30134 | | | |
| Embracing Love With Care, LLC | 4331 Nw 10th Ct Q108 | Plantation, FL 33313 | | | |
| Embrack Enterprise LLC | 2207 Summerview Dr | Stone Mountain, GA 30083 | | | |
| Embree Ag Repair, LLC | 28657 28th St | Waukee, IA 50263 | | | |
| Embroidery Express | 7465 Mission Gorge Road | Suite 143 | San Diego, CA 92120 | | |
| Embroidery Plus Designs | 9795 23 And One Half Ave | Lemoore, CA 93245 | | | |
| Embroideryby Linda | 108 Fern Ave | Willow Grove, PA 19090 | | | |
| Embry, James | Address Redacted | | | | |
| Embrys Home Solutions, LLC | 3300 Madison Ave | Indianapolis, IN 46227 | | | |
| Embtel Inc. | 38618 Farwell Dr | Fremont, CA 94536 | | | |
| Emc Aviation | 20634 Clarendon St | Woodland Hills, CA 91367 | | | |
| Emc Clean Energy LLC | 2625 Piedmont Rd | Suite 155 | Atlanta, GA 30324 | | |
| Emc Financial Management Resources LLC | 2321 Vera Ave | Cincinnati, OH 45237 | | | |
| Emc Global Technolgies, Inc | 1060 Revenue Drive | Telford, PA 18969 | | | |
| Emc Hauling LLC | 814 64th Ave Terrace W | Bradenton, FL 34207 | | | |
| Emc Logistics | 7564 Saint Andrews Road | Lake Worth, FL 33467 | | | |
| Emc Scientific Inc | 2994 Carrillo Way | Carlsbad, CA 92009 | | | |
| Emcat Designs | 8759 Main St | 3 | Honeoye, NY 14471 | | |
| Emcc, LLC | 6330 State Rd | Sharon Twp, OH 44281 | | | |
| Emco Plumbing Services LLC | 303 East 111th St | New York, NY 10029 | | | |
| Emco Security | 122 Lake Valley Rd. | Morristown, NJ 07960 | | | |
| Emco Services LLC | 715 Autumn Lake Dr | Allen, TX 75002 | | | |
| Emcs LLC | 9111 Edmonston Rd | 206 | Greenbelt, MD 20770 | | |
| Emd Strategies LLC | Attn: Justin Rheinhardt | 1621 N Kent St, Ste 1100 | Arlington, VA 22209 | | |
| Eme Eme | | | | | |
| Eme Mclaughlin | Address Redacted | | | | |
| Eme Uche Eme | Address Redacted | | | | |
| Eme, LLC | 1609 N Spring Road | Harrison, AR 72601 | | | |
| Emeazy | 1802 E 2Nd St | Duluth, MN 55812 | | | |
| Emebet Tadesse | Address Redacted | | | | |
| Emed Energymedical LLC | 17820 Se 109th Ave | Summerfield, FL 34491 | | | |
| Emedhome.Com, Inc | 32932 Pacific Coast Hwy | Suite 14-382 | Dana Point, CA 92629 | | |
| Emedin Rivera | | | | | |
| Emegio Beronilla | | | | | |
| Emeka Akamigbo | Address Redacted | | | | |
| Emeka Ekwuru | | | | | |
| Emeka Ezidiegwu | | | | | |
| Emeka Igwe | | | | | |
| Emeka Ikpa | | | | | |
| Emeka Iloba | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emeka J Okoli Md Pa | Address Redacted | | | | |
| Emeka Okeakpu | | | | | |
| Emeka Okenwa | | | | | |
| Emeka Otutu | Address Redacted | | | | |
| Emeka Ukasoanya | | | | | |
| Emele Brown | | | | | |
| Emelia Bruce Clottey | Address Redacted | | | | |
| Emelia Juska | | | | | |
| Emelia Sam | | | | | |
| Emelia Terry | | | | | |
| Emelie Sahyouni | Address Redacted | | | | |
| Emelinda Duran | | | | | |
| Emelio Acosta | | | | | |
| Emelio Aranda | Address Redacted | | | | |
| Emell Mckelvey | | | | | |
| Emely Angeles | Address Redacted | | | | |
| Emely Nunez | Address Redacted | | | | |
| Emelyn Hennager | | | | | |
| Emem U Olaosun | Address Redacted | | | | |
| Emer Coyne | | | | | |
| Emer David | | | | | |
| Emerald | 7006 Pinehallow Dr. | Mt Dora, FL 32757 | | | |
| Emerald Architectural Products, Inc. | 6704 Pingreed Rd | Crystal Lake, IL 60014 | | | |
| Emerald Bay Capital, Inc. | 27372 Aliso Creek Rd | Suite 300 | Aliso Viejo, CA 92656 | | |
| Emerald Brooks LLC | 4741 Sw Hwy 101 | Suite B | Lincoln City, OR 97367 | | |
| Emerald Care International Inc | 1200 Del Mar Club Dr | Dacula, GA 30019 | | | |
| Emerald City | 1318 Palomino St | Edinburg, TX 78542 | | | |
| Emerald City Cabinet Company | 11417 Cyrus Way | Ste 1 | Mukilteo, WA 98275 | | |
| Emerald City Consulting, LLC | 40 Cove Road | Forestdale, MA 02644 | | | |
| Emerald City Design Inc | 19819 2nd Pl W | Bothell, WA 98012 | | | |
| Emerald City Management | 300 East Hill Rd | Willits, CA 95490 | | | |
| Emerald City Marketing | Attn: Timothy Syrstad | 9713 33Rd Ave Sw | Seattle, WA 98126 | | |
| Emerald City Medical Group LLC | 34617 11th Place S, Ste 203 | Suite 203 | Federal Way, WA 98003 | | |
| Emerald City Pedi Transport | 13222 Chanel Dr | Houston, TX 77044 | | | |
| Emerald City Pilates & Personal Training | 2517 5th Ave | Seattle, WA 98121 | | | |
| Emerald City Procurements, LLC | 8105 Spada Road | Snohomish, WA 98290 | | | |
| Emerald Coast Xpress Packaging Inc | 366 Paradise Island | Defuniak Springs, FL 32433 | | | |
| Emerald Construction Services, LLC | T/A Allen'S Bar & Liquor | 31 Loomis Ave | Sussex, NJ 07461 | | |
| Emerald Design & Construction, LLC | 5130 West 6th St | Cleveland, OH 44131 | | | |
| Emerald Design Kitchen & Bath LLC | 8924 60th Drive Ne | Marysville, WA 98270 | | | |
| Emerald Driving Academy | 85 Main St | Suite 2A | Reisterstown, MD 21136 | | |
| Emerald Enterprises Unlimited | 6356 Madison Dr. | Atlanta, GA 30346 | | | |
| Emerald Garden, Inc. | 2159 N Mcmullen Booth Road | Clearwater, FL 33759 | | | |
| Emerald Gems | 62 West 47th St, Ste 511 | New York, NY 10036 | | | |
| Emerald Hexagon Model LLC | 16030 Ne 94th Way | Redmond, WA 98052 | | | |
| Emerald Hinge | Address Redacted | | | | |
| Emerald House Inc | 2 West 46th St | Suite 1201 | New York, NY 10036 | | |
| Emerald Images Inc | 5135 Uniontown Road | San Diego, CA 92117 | | | |
| Emerald Insurance Agency, Inc | 2677 Willakenzie Rd | Suite 1 | Eugene, OR 97401 | | |
| Emerald Island Oral Facial Surgery, Inc | 4414 Kukui Grove St | Ste 103 | Lihue, HI 96766 | | |
| Emerald Isle Construction LLC | 40 Gerard Ln | Friday Harbor, WA 98250 | | | |
| Emerald Isle Tile LLC | 10551 Greenwood Ave N | Seattle, WA 98133 | | | |
| Emerald Janes | Address Redacted | | | | |
| Emerald Kingdom Greenhouse | 1593 Beltline Road | Redding, CA 96003 | | | |
| Emerald Kleen | Address Redacted | | | | |
| Emerald Leaf, Inc. | 144 Cassena Lane | Pawleys Island, SC 29585 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emerald Marketing | 1022 East Waco | Dallas, TX 75216 | | | |
| Emerald Mitchell | Address Redacted | | | | |
| Emerald Mjj LLC | 1716 E. 54th St | Unit N | Chicago, IL 60615 | | |
| Emerald Muse | Address Redacted | | | | |
| Emerald Oak Stables LLC | 9506 Oak Branch Rd | Southport, FL 32409 | | | |
| Emerald Printing & Marketing Deisgns | 2 Hillcrest Drive | Great Meadows, NJ 07838 | | | |
| Emerald Square Limousine | 38 Washington St | Plainville, MA 02762 | | | |
| Emerald Star Properties LLC | 727 Harbor Blvd | Destin, FL 32541 | | | |
| Emerald Theatres & Entertainment, Inc. | 512 West St | Madison, IN 47250 | | | |
| Emerald Therapy Services | 4597 Meadow Bluff Lane | Suwanee, GA 30024 | | | |
| Emerald Titan Holdings, Inc | 7311 40th St W | University Place, WA 98466 | | | |
| Emerald Water | 1441 Brodway 5th Floor | New York, NY 10018 | | | |
| Emerald West | Attn: Brian Douglas | 5330 Griggs Rd Ste A-114 | Houston, TX 77021 | | |
| Emerest Caregivers Resources Of Ny LLC | 6323 14th Ave | Brooklyn, NY 11219 | | | |
| Emeretek, LLC | 3 White Pine Way | Fletcher, NC 28732 | | | |
| Emerg Public Safety Comm Consultant | Attn: Glenn Roach | 12007 Millwright Pkwy | Austin, TX 78750 | | |
| Emerge Capital Management Inc. | 325 Delaware Ave | Buffalo, NY 14202 | | | |
| Emerge Multimedia LLC | 174 Windwood Dr. | Columbus, NC 28722 | | | |
| Emerge Nbia, Inc | 148 Washington Ave | Brooklyn, NY 11205 | | | |
| Emerge Tax & Financial Services LLC | 19517 Southfield Ln | Tinley Park, IL 60487 | | | |
| Emergencare LLC | 209 Spring St | Lawrence, NY 11559 | | | |
| Emergency Air & Heat, LLC | 1780 Enterprise Osteen Road | Deltona, FL 32725 | | | |
| Emergency Disaster Recovery Inc | 230 Pawling Ave | Hartland, WI 53029 | | | |
| Emergency Power Controls, Inc. | 3920 Prospect Ave | Unit B | Yorba Linda, CA 92886 | | |
| Emergency Road Services Inc | 1033 Dodge Ave | Evanston, IL 60202 | | | |
| Emergency Roadside | 980 14th St | Calera, AL 35040 | | | |
| Emergency Rooter Plumbing | 19541 Strathern St | Reseda, CA 91335 | | | |
| Emergency Safety Supply | 4015 Main St | Springfield, OR 97478 | | | |
| Emergency Services Restoration Inc. | 4435 W 153rd St | Lawndale, CA 90260 | | | |
| Emergency Specialist Providers | 11449 N 129th Way | Scottsdale, AZ 85259 | | | |
| Emergency Tire | 2059 Candler Rd | Decatur, GA 30032 | | | |
| Emergency Vehicle Installers Inc | 101 Sloan Court | Tracy, CA 95304 | | | |
| Emergency Vehicle Services | 2967 Jackson Mill Rd | Jane Lew, WV 26378 | | | |
| Emergency Water & Fire Restorations | 136 Huff Drive | Lawrenceville, GA 30044 | | | |
| Emergent Information Systems LLC | 5532 Jamerson Dr | Atlanta, GA 30349 | | | |
| Emergent Medical Solutions, L.L.C. | 1930 E. Brainerd St. | Pensacola, FL 32503 | | | |
| Emergent Oilfield Services | 3305 Beacon View Ct | Pearland, TX 77584 | | | |
| Emergent Surgical Services LLC | 12272 Jasper St | Brighton, CO 80603 | | | |
| Emergent Technologies, LLC | 2705 S Alma School Rd | Chandler, AZ 85286 | | | |
| Emergentmeds LLC | 756 Byrnwyck Road Ne | Brookhaven, GA 30319 | | | |
| Emergidata Enterprise Systems | 212 Blanco Ln | Sunnyvale, TX 75182 | | | |
| Emerging Industries Training Institute | 5555 Conner | Detroit, MI 48213 | | | |
| Emerging Insider | 2041 West Crystal | Chicago, IL 60622 | | | |
| Emerging Market Services, LLC | 27 Greenwood Drive | Millburn, NJ 07041 | | | |
| Emerging Markets Investors Alliance | 47-4 48th Ave | Long Island City, NY 11109 | | | |
| Emeric Brown | Address Redacted | | | | |
| Emerich & Company LLC | 519 Clairemont Ave | Decatur, GA 30030 | | | |
| Emerick & Fitzgerald Custom Tile Inc | 15 Turtle Dove Drive | Rehoboth Beach, DE 19971 | | | |
| Emerick Architects Pc | 321 Sw Fourth Ave | 200 | Portland, OR 97204 | | |
| Emerico La Starza | Address Redacted | | | | |
| Emerngencypiperepairsexcavating | 6036 E King Ct | Parker, CO 80134 | | | |
| Emerson Agenor | Address Redacted | | | | |
| Emerson Claire Crabbing | 6915 Red Lane Circle | Theodore, AL 36582 | | | |
| Emerson Contractors Inc. | 34 Britton St | Pittsfield, MA 01202 | | | |
| Emerson Dejesus | | | | | |
| Emerson Enterprises, LLC | 196 Mendon Center Rd | Pittsford, NY 14534 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emerson Food Corporation | 14813 Detroit Ave | Lakewood, OH 44107 | | | |
| Emerson Gamory | | | | | |
| Emerson Gamory Income Tax Service | 9211 Flatlands Ave | Brooklyn, NY 11236 | | | |
| Emerson Goncalves | Address Redacted | | | | |
| Emerson J Garcia Suarez | Address Redacted | | | | |
| Emerson Land Acquisition, LLC | 7004 Cherokee Xing E | Warr Acres, OK 73132 | | | |
| Emerson Management & Consulting Group | 1130 Copenhagen Way | Winter Garden, FL 34787 | | | |
| Emerson Plumbing Services | 13920 Arcturus Ave | Gardena, CA 90249 | | | |
| Emerson Renovations | 492 Sharp St. | Virginia Beach, VA 23452 | | | |
| Emerson W Mitchell | Address Redacted | | | | |
| Emerson Willingham | Address Redacted | | | | |
| Emerson Young | Address Redacted | | | | |
| Emersons Executive Cleaning Service | 16850 Glendale | Detroit, MI 48227 | | | |
| Emery Dyer | Address Redacted | | | | |
| Emery Fortin | | | | | |
| Emery Kast Pllc | 3731 Hendricks Ave | Jacksonville, FL 32207 | | | |
| Emery Law | Address Redacted | | | | |
| Emery Mcclune | | | | | |
| Emery Patterson | | | | | |
| Emery Richardson Ii | Address Redacted | | | | |
| Emery Roy | | | | | |
| Emery S. Duncan | Address Redacted | | | | |
| Emery Skolfield | Address Redacted | | | | |
| Emery Ventures LLC | 4402 Us Hwy 17 N | Brunswick, GA 31525 | | | |
| Emery'S Roofing & Siding LLC | S103W22075 Kelsey Ave | Big Bend, WI 53103 | | | |
| Emerzian Woodworking, Inc. | 2555 N. Argyle Ave | Fresno, CA 93727 | | | |
| Emes Trading Corp Dba | 8059 Nw 8 St Unit 6 | Miami, FL 33126 | | | |
| Emese Torok | | | | | |
| Emeterio Chavez Sanchez | | | | | |
| Emf Home Consultants Incorporated | 68 Colony Ct | Manhattan, MT 59741 | | | |
| Emf Screw Machine Products Inc. | 161 Woodford Ave. | Plainville, CT 06062 | | | |
| Emg Advertising | 9015 Georgetown Way | Buena Park, CA 90620 | | | |
| Emg Business Services, Inc. | 412 E. 44th Way | Long Beach, CA 90807 | | | |
| Emg Electrical LLC | 13573 Old Smithfield Road | Sims, NC 27880 | | | |
| Emg Real Estate LLC | 3301 Michelson | 2426 | Irvine, CA 92612 | | |
| Emg Remodeling Group LLC | 1692 Temple Ter | N Ft Myers, FL 33917 | | | |
| Emg, LLC Dba Sola Restaurant | 17 Chestnut St | Morris, NJ 07960 | | | |
| Emh Central LLC | 1441 West Rich St, Apt 9 | Columbus, OH 43223 | | | |
| Emh Of Larsen, Inc. | 6991 State Road 76 | Neenah, WI 54956 | | | |
| Emh Of Ny Inc. | 18 South Monsey Rd | Monsey, NY 10952 | | | |
| Emh Shoe Gallery | 401 Clifton Ave | Lakewood, NJ 08701 | | | |
| Emh Transportation, LLC. | 2323 S 900 W | 6 | S Salt Lake, UT 84119 | | |
| Emi Co LLC | 13022 Central Ave Unit 203 | Hawthorne, CA 90250 | | | |
| Emi Construction | 8335 W Sunset Blvd | Los Angeles, CA 90069 | | | |
| Emi Enterprises, Inc | Attn: Geoff Graham | 6905 S Broadway, Ste 103 | Littleton, CO 80122 | | |
| Emi Louie | Address Redacted | | | | |
| Emi Pet Short North LLC | 743 N High St | Columbus, OH 43215 | | | |
| Emi Systems | 1377 Fm 697 | Sherman, TX 75090 | | | |
| Emia Williams | Address Redacted | | | | |
| Emiddio V Rossi | Address Redacted | | | | |
| Emideline Saintpaul | Address Redacted | | | | |
| Emidio Ramirez | | | | | |
| Emigdio Garcia | Address Redacted | | | | |
| Emigdio O Pena | Address Redacted | | | | |
| Emigdio Ruiz | Address Redacted | | | | |
| Emigdio Sanchez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emil Ardelean | | | | | |
| Emil Babayan | Address Redacted | | | | |
| Emil Baccash Md | Address Redacted | | | | |
| Emil Campbell | Address Redacted | | | | |
| Emil Castellanos | Address Redacted | | | | |
| Emil Diaz | Address Redacted | | | | |
| Emil Dixson | | | | | |
| Emil Dotel | | | | | |
| Emil Fernando | Address Redacted | | | | |
| Emil Ghoting | | | | | |
| Emil Gylnquist | Address Redacted | | | | |
| Emil Hernandez | | | | | |
| Emil Ivanov | | | | | |
| Emil Knysh | Address Redacted | | | | |
| Emil Kogan | | | | | |
| Emil Leto | Address Redacted | | | | |
| Emil Mejia | Address Redacted | | | | |
| Emil Mobeck | | | | | |
| Emil Mrsic | | | | | |
| Emil Puscas | Address Redacted | | | | |
| Emil Radaich | | | | | |
| Emil Richard Sebastian Zudor | Address Redacted | | | | |
| Emil Sardaryan | | | | | |
| Emil Sayles | | | | | |
| Emil Shakov | | | | | |
| Emil Stern | Address Redacted | | | | |
| Emil Wanees | Address Redacted | | | | |
| Emil Yusufov | Address Redacted | | | | |
| Emilce P Garces | Address Redacted | | | | |
| Emile & Sons Inc | 755 East 56th St | 1 Fl | Brooklyn, NY 11234 | | |
| Emile Cambry | | | | | |
| Emile Jenkins | Address Redacted | | | | |
| Emile Nguyen | Address Redacted | | | | |
| Emile Tiblier | | | | | |
| Emile Younan | | | | | |
| Emilee Childress | | | | | |
| Emilia Barbagelata | | | | | |
| Emilia Bastidas | Address Redacted | | | | |
| Emilia Cabrera | | | | | |
| Emilia Gianelli | Address Redacted | | | | |
| Emilia Gulloa | | | | | |
| Emilia Isaza Dds Pa | 4886 Lake Worth Rd | Greenacres, FL 33463 | | | |
| Emilia Loginova | Address Redacted | | | | |
| Emilia Palma | | | | | |
| Emilia Sanjaya | | | | | |
| Emilia Solinto | | | | | |
| Emilia Zivoin | | | | | |
| Emiliana Chavez | | | | | |
| Emiliano Camacho | | | | | |
| Emiliano Campos | | | | | |
| Emiliano J Remigio | Address Redacted | | | | |
| Emiliano Lasry | Address Redacted | | | | |
| Emiliano Rivero | | | | | |
| Emiliano Santos | Address Redacted | | | | |
| Emilia'S Bakehouse Inc | 664 Walt Whitman Road | Melville, NY 11747 | | | |
| Emilie Amador | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emilie Berry | | | | | |
| Emilie Fink | | | | | |
| Emilie Flores | | | | | |
| Emilie Hance | | | | | |
| Emilie Vicchio | | | | | |
| Emilie White | | | | | |
| Emilie Wicker | | | | | |
| Emilie Willis | | | | | |
| Emilienne Andre | Address Redacted | | | | |
| Emilio A Uriarte Jr | | | | | |
| Emilio Ameno | | | | | |
| Emilio B. Hisse, Md, Pa | 9896 Bissonnet St | Suite 400 | Houston, TX 77036 | | |
| Emilio Bacon | Address Redacted | | | | |
| Emilio Bloise | Address Redacted | | | | |
| Emilio Cabrera | | | | | |
| Emilio Castillo | | | | | |
| Emilio Concepcion | | | | | |
| Emilio Cordava Veliz | Address Redacted | | | | |
| Emilio Feijoo | | | | | |
| Emilio Giro | | | | | |
| Emilio Guillen Serra | Address Redacted | | | | |
| Emilio Gutierrez | Address Redacted | | | | |
| Emilio L Pineyro | Address Redacted | | | | |
| Emilio Machado | | | | | |
| Emilio Mahomar | Address Redacted | | | | |
| Emilio Mancebo | Address Redacted | | | | |
| Emilio Medina | | | | | |
| Emilio Miyares | | | | | |
| Emilio Monti | | | | | |
| Emilio Monti Services LLC | Attn: Emilio Monti | 255 Sw 198th Ter | Pembroke Pines, FL 33029 | | |
| Emilio Nicolas Jacaman | | | | | |
| Emilio Pellecchia | | | | | |
| Emilio Ramirez | | | | | |
| Emilio Ramos Ramirez | Address Redacted | | | | |
| Emilio Reinaldo | | | | | |
| Emilio Rodriguez | Address Redacted | | | | |
| Emilio Rodriguez | | | | | |
| Emilio Rodriguez Leyva | Address Redacted | | | | |
| Emilio Rodriquez | Address Redacted | | | | |
| Emilio Romeo | | | | | |
| Emilio Salazar | | | | | |
| Emilio Sanchez De La Teja | 13333 West Rd | 635 | Houston, TX 77041 | | |
| Emilio Sardinas | | | | | |
| Emilio Torrents | Address Redacted | | | | |
| Emilio Vallejos | | | | | |
| Emilio Vankanten | Address Redacted | | | | |
| Emilio'S Barber Shop | 411 Jesusalem Ave | Hempstead, NY 11550 | | | |
| Emilio'S Services Corp. | 4910 Sw 89 Pl | Miami, FL 33165 | | | |
| Emilita Cleaning Serv. | 467Hilinai | Wailuku, HI 96793 | | | |
| Emily A Kelly | Address Redacted | | | | |
| Emily A Kuriloff Psy.D | Address Redacted | | | | |
| Emily A Mejia | Address Redacted | | | | |
| Emily Abessinio Cain | Address Redacted | | | | |
| Emily Almonte | Address Redacted | | | | |
| Emily Andrews Portrait Design | 4775 Sw Watson Ave | Beaverton, OR 97005 | | | |
| Emily Arante | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emily Attaway | | | | | |
| Emily Baker | Address Redacted | | | | |
| Emily Barrett | Address Redacted | | | | |
| Emily Barth | | | | | |
| Emily Beaven | Address Redacted | | | | |
| Emily Betty Bill | Address Redacted | | | | |
| Emily Bialas | | | | | |
| Emily Bienek | | | | | |
| Emily Birk | Address Redacted | | | | |
| Emily Blount | | | | | |
| Emily Boardwell | | | | | |
| Emily Bowen | | | | | |
| Emily Braman | | | | | |
| Emily Breeding | | | | | |
| Emily Brewster | | | | | |
| Emily Briggs | Address Redacted | | | | |
| Emily Bryan | Address Redacted | | | | |
| Emily Buie | | | | | |
| Emily Burke | Address Redacted | | | | |
| Emily Burke | | | | | |
| Emily C Green | Address Redacted | | | | |
| Emily C. Major, Lcsw | Address Redacted | | | | |
| Emily Cabrera | | | | | |
| Emily Campbell | | | | | |
| Emily Campo | | | | | |
| Emily Cao | Address Redacted | | | | |
| Emily Caraballo Bueno | Address Redacted | | | | |
| Emily Carrington | | | | | |
| Emily Cheung | | | | | |
| Emily Child Care | 336 Park Ave Basement | Newark, NJ 07107 | | | |
| Emily Cohen | | | | | |
| Emily Collom | Address Redacted | | | | |
| Emily Cooper Hair Styling | 11441 W 104th St | Overland Park, KS 66214 | | | |
| Emily Crane | | | | | |
| Emily Crawford | | | | | |
| Emily Cretin | | | | | |
| Emily Cruz | | | | | |
| Emily Dantus | | | | | |
| Emily Darby | | | | | |
| Emily Davidson L.Ac - Acupuncture | 980 Forest Ave | Suite 107 | Portland, ME 04103 | | |
| Emily Davidson-Begosh | Address Redacted | | | | |
| Emily Davis | Address Redacted | | | | |
| Emily Defalla Urzua | | | | | |
| Emily Delapp | | | | | |
| Emily Dixon | Address Redacted | | | | |
| Emily Dominguez | | | | | |
| Emily Donald | | | | | |
| Emily Donuts, LLC | 27104 Hwy 290 | 105 | Cypress, TX 77433 | | |
| Emily Eakland | | | | | |
| Emily Egan | Address Redacted | | | | |
| Emily Eheim | | | | | |
| Emily Elizabeth Home | Address Redacted | | | | |
| Emily Elmore | | | | | |
| Emily Erskine | Address Redacted | | | | |
| Emily Estkowski | | | | | |
| Emily Evans | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emily F. Giovinazzo | Address Redacted | | | | |
| Emily Faust | Address Redacted | | | | |
| Emily Fenn | | | | | |
| Emily Finch | Address Redacted | | | | |
| Emily Fisher | Address Redacted | | | | |
| Emily Folk | Address Redacted | | | | |
| Emily Fong | Address Redacted | | | | |
| Emily Freihofer | | | | | |
| Emily Frevert | | | | | |
| Emily Fritchey | | | | | |
| Emily Gale | Address Redacted | | | | |
| Emily Garcia | Address Redacted | | | | |
| Emily Garrison | Address Redacted | | | | |
| Emily Garrison | | | | | |
| Emily German | Address Redacted | | | | |
| Emily Gift | Address Redacted | | | | |
| Emily Gish | | | | | |
| Emily Glaser | Address Redacted | | | | |
| Emily Gomez | | | | | |
| Emily Goren Fitness | 13 Jenner Court | Owings Mills, MD 21117 | | | |
| Emily Goyne | | | | | |
| Emily Graham-Ruyle | | | | | |
| Emily Grimes | | | | | |
| Emily Grossman | Address Redacted | | | | |
| Emily Guevara | | | | | |
| Emily Guldin | | | | | |
| Emily Hancock | Address Redacted | | | | |
| Emily Hankemeier | Address Redacted | | | | |
| Emily Harris | Address Redacted | | | | |
| Emily Haseltine | Address Redacted | | | | |
| Emily Hatfield | Address Redacted | | | | |
| Emily Hello | Address Redacted | | | | |
| Emily Hendrix | Address Redacted | | | | |
| Emily Hernandez | Address Redacted | | | | |
| Emily Herndon | | | | | |
| Emily High | | | | | |
| Emily Hill | Address Redacted | | | | |
| Emily Ho | Address Redacted | | | | |
| Emily Holdridge | | | | | |
| Emily Hollingshead | | | | | |
| Emily Hutchings | Address Redacted | | | | |
| Emily Ingram | Address Redacted | | | | |
| Emily Ingram Cpa | Address Redacted | | | | |
| Emily J Brown | Address Redacted | | | | |
| Emily J Hooks | Address Redacted | | | | |
| Emily J Spilkin/Vibrant Living Therapy | 945 Quarry St | Petaluma, CA 94954 | | | |
| Emily J Swartwout | Address Redacted | | | | |
| Emily Jamison | | | | | |
| Emily Jenkins | Address Redacted | | | | |
| Emily Jenks Photography | 1258 12th Ave | 4 | San Francisco, CA 94122 | | |
| Emily Jimenez | Address Redacted | | | | |
| Emily Jo Cox | Address Redacted | | | | |
| Emily Johnson | | | | | |
| Emily Johnson Kisa | | | | | |
| Emily Jones | Address Redacted | | | | |
| Emily Joyner | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emily Jurgens | Address Redacted | | | | |
| Emily K Stimson, Psyd | 302 Fifth Ave | 1113 | New York, NY 10001 | | |
| Emily Kahl | | | | | |
| Emily Kelly | | | | | |
| Emily Kinsella Art | 1015 W 5th Ave | Mitchell, SD 57301 | | | |
| Emily Kitzmiller | Address Redacted | | | | |
| Emily Klein | Address Redacted | | | | |
| Emily L Goodman Pc | 2844 W Peach St | Lincoln, NE 68522 | | | |
| Emily Lam | | | | | |
| Emily Laney | | | | | |
| Emily Lavarias | | | | | |
| Emily Lee | | | | | |
| Emily Levy | | | | | |
| Emily Lewis | Address Redacted | | | | |
| Emily Lewis | | | | | |
| Emily Lichtenberg | Address Redacted | | | | |
| Emily Lindorfer | Address Redacted | | | | |
| Emily Linger | | | | | |
| Emily Longo LLC | 2 Corporate Drive | Suite 211 | Trumbull, CT 06611 | | |
| Emily Losier | | | | | |
| Emily Lukic | | | | | |
| Emily Lunt | | | | | |
| Emily Lupeamanu | Address Redacted | | | | |
| Emily Lyszaz | | | | | |
| Emily Mabry | | | | | |
| Emily Maccabe Photography | 360 Watson Heights Rd | Fayette, ME 04349 | | | |
| Emily Macdicken | | | | | |
| Emily Malave | | | | | |
| Emily Martinez | Address Redacted | | | | |
| Emily Mason | | | | | |
| Emily Mathews | | | | | |
| Emily Mcbrayer | Address Redacted | | | | |
| Emily Mccorkle | Address Redacted | | | | |
| Emily Mcdonald | | | | | |
| Emily Mcfadden | | | | | |
| Emily Mcilroy Fine Art LLC | 2536 Narcissus Pl | Honolulu, HI 96816 | | | |
| Emily Mckelvie | | | | | |
| Emily Mcmurry | | | | | |
| Emily Mcneil | | | | | |
| Emily Mendoza | | | | | |
| Emily Merrick | Address Redacted | | | | |
| Emily Micelli | | | | | |
| Emily Mistretta | Address Redacted | | | | |
| Emily Morgan | | | | | |
| Emily Munoz | | | | | |
| Emily N Hansen | Address Redacted | | | | |
| Emily Nails | 667 Merchant St | Vacaville, CA 95688 | | | |
| Emily Nelson | Address Redacted | | | | |
| Emily Newman | | | | | |
| Emily Nguyen | Address Redacted | | | | |
| Emily Nicolaides | | | | | |
| Emily Note | | | | | |
| Emily Nowell | | | | | |
| Emily Occhipinti | Address Redacted | | | | |
| Emily Onyekwelu | | | | | |
| Emily Parker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emily Pastor | | | | | |
| Emily Peele | Address Redacted | | | | |
| Emily Pendleton | Address Redacted | | | | |
| Emily Peng | | | | | |
| Emily Perez | Address Redacted | | | | |
| Emily Peterson | Address Redacted | | | | |
| Emily Phair | 1215 W Schubert | Apt 2 | Chicago, IL 60614 | | |
| Emily Pham | Address Redacted | | | | |
| Emily Plasencia | Address Redacted | | | | |
| Emily Poe-Crawford | | | | | |
| Emily Pons | | | | | |
| Emily Price | Address Redacted | | | | |
| Emily Prioeau | | | | | |
| Emily Pritt | Address Redacted | | | | |
| Emily Profit | | | | | |
| Emily Pugh | | | | | |
| Emily Purpura | | | | | |
| Emily R. Magee | Address Redacted | | | | |
| Emily Rafferty | Address Redacted | | | | |
| Emily Rand Johnson | Address Redacted | | | | |
| Emily Randall | Address Redacted | | | | |
| Emily Reiner | Address Redacted | | | | |
| Emily Rivera Andews | | | | | |
| Emily Roach | | | | | |
| Emily Robertson | | | | | |
| Emily Rose Stargel | | | | | |
| Emily Roskam | | | | | |
| Emily Rothenstreich | | | | | |
| Emily Rouse | Address Redacted | | | | |
| Emily Roussel | Address Redacted | | | | |
| Emily Rucker | Address Redacted | | | | |
| Emily S Rosenthal. Lcsw | 1607 Ponce De Leon Blvd | Suite 208 | Coral Gables, FL 33134 | | |
| Emily Sanabria | Address Redacted | | | | |
| Emily Sanders | | | | | |
| Emily Sanner | | | | | |
| Emily Sawyer | Address Redacted | | | | |
| Emily Schultz | | | | | |
| Emily Schwarz | Address Redacted | | | | |
| Emily Scott | Address Redacted | | | | |
| Emily Scott | | | | | |
| Emily Seafood, LLC | 8660 S 1st Ave | Sabine Pass, TX 77655 | | | |
| Emily Searle | | | | | |
| Emily Shea | | | | | |
| Emily Shea Smith | Address Redacted | | | | |
| Emily Shortall | | | | | |
| Emily Silverman, Phd, LLC | 4800 Roland Ave | Suite 301 | Baltimore, MD 21210 | | |
| Emily Simas | Address Redacted | | | | |
| Emily Simmons | Address Redacted | | | | |
| Emily Skaggs | | | | | |
| Emily Smith | | | | | |
| Emily Souter | Address Redacted | | | | |
| Emily Sowell | | | | | |
| Emily Speed | Address Redacted | | | | |
| Emily Splichal | | | | | |
| Emily Stamand | | | | | |
| Emily Steinman | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emily Stewart | | | | | |
| Emily Stringer | Address Redacted | | | | |
| Emily Sylvester | Address Redacted | | | | |
| Emily Tan | Address Redacted | | | | |
| Emily Tankersley | Address Redacted | | | | |
| Emily Tepper | | | | | |
| Emily Thornton | Address Redacted | | | | |
| Emily Thorsen | Address Redacted | | | | |
| Emily Tincher | Address Redacted | | | | |
| Emily Tomasini | | | | | |
| Emily Tran | | | | | |
| Emily Vaca | | | | | |
| Emily Verkow | | | | | |
| Emily Vesely | | | | | |
| Emily Vu | | | | | |
| Emily Wagster | | | | | |
| Emily Walker | | | | | |
| Emily Wallach | | | | | |
| Emily Waters | | | | | |
| Emily Weisberg | | | | | |
| Emily Westbrook | | | | | |
| Emily White | | | | | |
| Emily Wilcox | Address Redacted | | | | |
| Emily Wilhoit | Address Redacted | | | | |
| Emily Wilson | Address Redacted | | | | |
| Emily Winslow, Lmft | 2082 Michelson Drive | Suite 224 | Irvine, CA 92612 | | |
| Emily Wright | Address Redacted | | | | |
| Emily Wyatt | Address Redacted | | | | |
| Emily Zanger | Address Redacted | | | | |
| Emilya Mkrtchyan | | | | | |
| Emilylynn | Address Redacted | | | | |
| Emilyoswald | 8907 Rocket Ridge Rd | Lakeside, CA 92040 | | | |
| Emilys Home Care Plus LLC | 809 Cristelle Jean Dr | Ruskin, FL 33570 | | | |
| Emily'S Salon Loft LLC | 3340 Erie Ave | Cincinnati, OH 45208 | | | |
| Emilys Tax Service | 245 Kearney Park Rd | Flora, MS 39071 | | | |
| Emilys Tax Service | Attn: Emily Buie | 245 Kearney Park Rd | Flora, MS 39071 | | |
| Emin Azarian | Address Redacted | | | | |
| Emin Bahadir | | | | | |
| Emin Kahyaoglu | | | | | |
| Emin Korkmaz | Address Redacted | | | | |
| Emin Topalovic | | | | | |
| Emina Sehovic | | | | | |
| Eminence Family Eyecare, LLC | 6300 Atlanta Hwy | Suite 101A | Alpharetta, GA 30004 | | |
| Eminence Realty Group | 5006 Orleans Cir | Rowlett, TX 75088 | | | |
| Eminence Realty Group | 8035 E Rl Thornton Fwy | Suite 518B | Dallas, TX 75228 | | |
| Eminent By Buera LLC | 1804 N Dixie Hwy, Ste C | W Palm Beach, FL 33407 | | | |
| Eminent Center Of Excellence LLC | 10021 Geese Trail Circle | Sun City Center, FL 33573 | | | |
| Eminent Contracting LLC | 514 S. Fort St | Detroit, MI 48217 | | | |
| Eminent Domain Consulting, LLC | 318 Savannah Ave | Statesboro, GA 30458 | | | |
| Eminent Electronics, | 2401 Dawson Road, Ste C5 | Albany, GA 31707 | | | |
| Emineo Marketing, LLC | 325 Summertime Drive | Winterville, GA 30683 | | | |
| Eminiti LLC | 49 Spofford St, Apt A | San Francisco, CA 94108 | | | |
| Emir Construction Corp | 164 Harrison Ave | Franklin Sq, NY 11010 | | | |
| Emir Garcia Fernandez | | | | | |
| Emir Hadziahmetovic | | | | | |
| Emir Hodzic | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emir Keye | Address Redacted | | | | |
| Emir Machado | Address Redacted | | | | |
| Emir Machado | | | | | |
| Emir Maslic | Address Redacted | | | | |
| Emir Mehmedovic | | | | | |
| Emir Turcinhodzic | Address Redacted | | | | |
| Emir Zubovic Cpa, Ltd | 7400 Waukegan Rd | Ste 203 | Niles, IL 60714 | | |
| Emirates Transporting LLC | 5213 Equine Court | Riverbank, CA 95367 | | | |
| Emirhan LLC | 371 Elm St. | New Haven, CT 06511 | | | |
| Emiro Ramirez | Address Redacted | | | | |
| Emis M Martin | Address Redacted | | | | |
| Emissary | Attn: Elias Hengst | 2032 P St Nw | Washington, DC 20036 | | |
| Emissions Made Easy, LLC | 356 North Main St | Springville, UT 84663 | | | |
| Emissions Test & Repairs Inc | 9873 Buckwheat Road | Phelan, CA 92371 | | | |
| Emizen Home Care, LLC | 13124 Idlewild Rd | Suite 2 | Matthews, NC 28105 | | |
| Emj Hauling Services, LLC | 875 State Rd, Unit 11 | Westport, MA 02790 | | | |
| Emjay Creative Inc | 444 W. Huntington Drive | 213 | Arcadia, CA 91007 | | |
| Emjay Trucking LLC | 5408 Pine Bluff Road | Columbus, OH 43229 | | | |
| Emjoe LLC | 359 Oakland Ave | Rock Hill, SC 29730 | | | |
| Emkav Consulting Group LLC | 770 E Tonto Drive | Chandler, AZ 85249 | | | |
| Emkb Inc | 64 Webber Rd | Tolland, CT 06084 | | | |
| Emki Investors LLC | 1320 51st St | C10 | Brooklyn, NY 11219 | | |
| Emkkmp Developments | 14582 226 St | Springfield Gardens, NY 11413 | | | |
| Emknet Inc | 1382 Alvarado Ave | Lakewood, NJ 08701 | | | |
| Emko Inc | 15W700 N Frontage Rd | Unit 114 | Burr Ridge, IL 60527 | | |
| Eml Senior Living | 8679 Thelen Ct | Orangevale, CA 95662 | | | |
| Emm & Emm | 4708 67th St | Lubbock, TX 79414 | | | |
| Emm & Emm Jewelry Inc | 550 Collection Blvd. | 150 | Oxnard, CA 93036 | | |
| Emm Surujlall | | | | | |
| Emma Aguilar | | | | | |
| Emma Apparel, Inc. | 1100 S San Pedro St | I-4 | Los Angeles, CA 90015 | | |
| Emma B Production | 2301 Collins Ave | 1238 | Miami Beach, FL 33139 | | |
| Emma Baquedano | Address Redacted | | | | |
| Emma Bolton | | | | | |
| Emma Brick Oven | 96 Mcarthur Ave | New York, NY 10312 | | | |
| Emma Brooks | | | | | |
| Emma Brosinski | Address Redacted | | | | |
| Emma B'S LLC | 4321 Terry St | Meridian, MS 39307 | | | |
| Emma Bungand | | | | | |
| Emma Burcusel Photography LLC | 36975 Mckinney | 303 | Westland, MI 48185 | | |
| Emma Calkins | | | | | |
| Emma Cardenas | | | | | |
| Emma Caroleparadis | | | | | |
| Emma Chen | | | | | |
| Emma Chenoweth | | | | | |
| Emma Cimino | Address Redacted | | | | |
| Emma Curran | Address Redacted | | | | |
| Emma Denvir | Address Redacted | | | | |
| Emma Dickerson | | | | | |
| Emma Djiya | | | | | |
| Emma Draizin | | | | | |
| Emma Ellis | Address Redacted | | | | |
| Emma Falk | Address Redacted | | | | |
| Emma Ferrer | Address Redacted | | | | |
| Emma Fortini | | | | | |
| Emma Foulkes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emma Group Builders | & General Contractors Inc | 213 St Nicholas Ave | Brooklyn, NY 11237 | | |
| Emma Hall | Address Redacted | | | | |
| Emma Halvorsen | Address Redacted | | | | |
| Emma Hickey | | | | | |
| Emma House Of Hope | 180 Durant Road | Clayton, NC 27527 | | | |
| Emma J White | Address Redacted | | | | |
| Emma Jackson | Address Redacted | | | | |
| Emma Jenkins | Address Redacted | | | | |
| Emma Kennedy | | | | | |
| Emma Khachatryan | Address Redacted | | | | |
| Emma Kumeh | Address Redacted | | | | |
| Emma L Macdonald | Address Redacted | | | | |
| Emma Liberian Cooking | 7201 Woodland Ave | Philadelphia, PA 19142 | | | |
| Emma Lloyd | | | | | |
| Emma Lloyd Productions | 3501 Bantry Way | Olney, MD 20830 | | | |
| Emma Mccloud | | | | | |
| Emma Mcewen | | | | | |
| Emma Milan | Address Redacted | | | | |
| Emma Monroe | | | | | |
| Emma Montes | Address Redacted | | | | |
| Emma Murphy-Smith | | | | | |
| Emma Murray | | | | | |
| Emma N Blackburn | Address Redacted | | | | |
| Emma N Kalib LLC | 9185 Jurupa Road | Riverside, CA 92509 | | | |
| Emma Navarro | Address Redacted | | | | |
| Emma Nelson | | | | | |
| Emma Nguyen | Address Redacted | | | | |
| Emma Olivas | dba Eklectic Eats | 15246 Cinnamon Teal | San Antonio, TX 78253 | | |
| Emma Paredes | Address Redacted | | | | |
| Emma Persky | | | | | |
| Emma Powell | | | | | |
| Emma Ramirez | Address Redacted | | | | |
| Emma Redick | Address Redacted | | | | |
| Emma Reed | Address Redacted | | | | |
| Emma Riojas | Address Redacted | | | | |
| Emma Rivera | Address Redacted | | | | |
| Emma Rose'S Cleaning Service LLC | 63 N Hollander Rd | Gordonville, PA 17529 | | | |
| Emma S Walker, P.C | 1009 Henderson St | Ft Worth, TX 76016 | | | |
| Emma Sharma | | | | | |
| Emma Smith | Address Redacted | | | | |
| Emma Smith | | | | | |
| Emma Standish Inc | 169 Rockaway Pkwy | Valley Stream, NY 11580 | | | |
| Emma Stein Psychology LLC | 1644 Adelia Place Ne | Atlanta, GA 30329 | | | |
| Emma Stone | Address Redacted | | | | |
| Emma Tovmasyan | | | | | |
| Emma Trask | | | | | |
| Emma Tree | Address Redacted | | | | |
| Emma V Nge | Address Redacted | | | | |
| Emma V Ortega | | | | | |
| Emma Vacha | Address Redacted | | | | |
| Emma Wagstaff | | | | | |
| Emma Williams | Address Redacted | | | | |
| Emma Williams Hair Studio | 13699 Booker T Washington Hwy | Suite 206 | Moneta, VA 24121 | | |
| Emma X Samardge | Address Redacted | | | | |
| Emma Yalina Avilez De Romero | | | | | |
| Emma"S | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emmalina Us Rice Fields | 5009 Groves Edge Lane | Waxhaw, NC 28173 | | | |
| Emmanation LLC | 438 Beaver Road | Walton, KY 41094 | | | |
| Emmansee Freeman | | | | | |
| Emmanual G Howell | Address Redacted | | | | |
| Emmanuel | Address Redacted | | | | |
| Emmanuel & Eric Grocery Corp | 420 Mamoroneck Ave | White Plains, NY 10605 | | | |
| Emmanuel & Son'S Delivery Service LLC | 8 Evergreen Cir | Dekalb, IL 60115 | | | |
| Emmanuel A Gilbert Sr | Address Redacted | | | | |
| Emmanuel A Taveras | | | | | |
| Emmanuel Acosta | | | | | |
| Emmanuel Adegoke | Address Redacted | | | | |
| Emmanuel Adeva | | | | | |
| Emmanuel Adewole | | | | | |
| Emmanuel Adikimenakis | Address Redacted | | | | |
| Emmanuel Agboola Falusi | Address Redacted | | | | |
| Emmanuel Alam | Address Redacted | | | | |
| Emmanuel Always, Inc | 1701 S 1st Ave | Suite 508 | Maywood, IL 60153 | | |
| Emmanuel Aly | Address Redacted | | | | |
| Emmanuel Antonio | Address Redacted | | | | |
| Emmanuel Arellano | Address Redacted | | | | |
| Emmanuel Aryee | | | | | |
| Emmanuel Asare | | | | | |
| Emmanuel Ayissi | Address Redacted | | | | |
| Emmanuel Baidoe-Ansah | Address Redacted | | | | |
| Emmanuel Baranyizigiye | Address Redacted | | | | |
| Emmanuel Basoah | | | | | |
| Emmanuel Bautista | | | | | |
| Emmanuel Beecham | Address Redacted | | | | |
| Emmanuel Bezares | Address Redacted | | | | |
| Emmanuel Bible Fellowship Church | 967 Mile Hill Road | Sunbury, PA 17801 | | | |
| Emmanuel Brown | Address Redacted | | | | |
| Emmanuel Brown. Mdpc | 4467 Old Branch Ave, Ste 207 | Temple Hills, MD 20748 | | | |
| Emmanuel C Pierre | Address Redacted | | | | |
| Emmanuel Cajuste | Address Redacted | | | | |
| Emmanuel Candelaria | Address Redacted | | | | |
| Emmanuel Care Center, Inc | 2992 Mount Etna Circle | Ellicott City, MD 21043 | | | |
| Emmanuel Carrillo | | | | | |
| Emmanuel Castro | Address Redacted | | | | |
| Emmanuel Cayetano | | | | | |
| Emmanuel Charisma Church | 14610 Admiralty Way | H 103 | Lynnwood, WA 98087 | | |
| Emmanuel Charles | | | | | |
| Emmanuel Chervil | Address Redacted | | | | |
| Emmanuel Childs | | | | | |
| Emmanuel Clairant | Address Redacted | | | | |
| Emmanuel Cleaning Co | 13323 Birdcall Ln | Cypress, TX 77429 | | | |
| Emmanuel Coach Service | 14863 Fells Lane | Orlando, FL 32827 | | | |
| Emmanuel Collier | Address Redacted | | | | |
| Emmanuel Damptey | | | | | |
| Emmanuel De Jesus | Address Redacted | | | | |
| Emmanuel Delacruz | | | | | |
| Emmanuel Donaldson | | | | | |
| Emmanuel Dotsey | | | | | |
| Emmanuel Eleyae | | | | | |
| Emmanuel Emelle | | | | | |
| Emmanuel Episcopal Church | 320 Great River Road | Great River, NY 11739 | | | |
| Emmanuel Eshun | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emmanuel Estevez Chavez | Address Redacted | | | | |
| Emmanuel Fajardo | Address Redacted | | | | |
| Emmanuel Fernandez | Address Redacted | | | | |
| Emmanuel Foko | | | | | |
| Emmanuel Francois | | | | | |
| Emmanuel Frimpong | | | | | |
| Emmanuel Galvan | Address Redacted | | | | |
| Emmanuel Giler | Address Redacted | | | | |
| Emmanuel Gilmore | | | | | |
| Emmanuel Halm | Address Redacted | | | | |
| Emmanuel Harris | Address Redacted | | | | |
| Emmanuel Harrison | Address Redacted | | | | |
| Emmanuel Hendricks | | | | | |
| Emmanuel Holguin | Address Redacted | | | | |
| Emmanuel Ikuadi | | | | | |
| Emmanuel Innocent | | | | | |
| Emmanuel Jacobs | | | | | |
| Emmanuel Jean | Address Redacted | | | | |
| Emmanuel Jean Pierre | Address Redacted | | | | |
| Emmanuel Johnson | Address Redacted | | | | |
| Emmanuel Jones | | | | | |
| Emmanuel Jordan | Address Redacted | | | | |
| Emmanuel Joseph | Address Redacted | | | | |
| Emmanuel Kakulu | Address Redacted | | | | |
| Emmanuel Karellas | | | | | |
| Emmanuel Kemiji | | | | | |
| Emmanuel Khanimov D.D.S. P.C. | 1492 East 18th St | Brooklyn, NY 11230 | | | |
| Emmanuel Kunju | | | | | |
| Emmanuel Lerma Guzman | Address Redacted | | | | |
| Emmanuel Loncke | | | | | |
| Emmanuel Louis Transportation | 2461 Riverdale Dr N | Miramar, FL 33025 | | | |
| Emmanuel M Madukwe | Address Redacted | | | | |
| Emmanuel Machado | | | | | |
| Emmanuel Machado Pa | Address Redacted | | | | |
| Emmanuel Marseille | Address Redacted | | | | |
| Emmanuel Martin Banks | Address Redacted | | | | |
| Emmanuel Materia | | | | | |
| Emmanuel Mclean | | | | | |
| Emmanuel Medina | Address Redacted | | | | |
| Emmanuel Miller | | | | | |
| Emmanuel Millien | Address Redacted | | | | |
| Emmanuel Missionary Baptist | Church Of Ormond Beach, Inc. | 1262 Stillwater Rd. | Anniston, AL 36207 | | |
| Emmanuel Mojtahedian Md Inc | 6245 E Whittier Blvd | Los Angeles, CA 90022 | | | |
| Emmanuel Morency | Address Redacted | | | | |
| Emmanuel Mugenyi | Address Redacted | | | | |
| Emmanuel Muweh | Address Redacted | | | | |
| Emmanuel Ndhlovu | | | | | |
| Emmanuel Night Owl Security | 3950 N 56th Ave | Apt 410 | Hollywood, FL 33021 | | |
| Emmanuel Nogueira | | | | | |
| Emmanuel Odiase | Address Redacted | | | | |
| Emmanuel Ogunsalu | | | | | |
| Emmanuel Ogwumike | Address Redacted | | | | |
| Emmanuel Okeke | | | | | |
| Emmanuel Okwor | | | | | |
| Emmanuel Oladapo, Independent Contractor | 4407 Shadberry Dr | Tampa, FL 33624 | | | |
| Emmanuel Osei-Owusu | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emmanuel Owooje | | | | | |
| Emmanuel Paa Kwesi Ghansah-Mills | 6842 Signature Circle | Alexandria, VA 22310 | | | |
| Emmanuel Penetus | Address Redacted | | | | |
| Emmanuel Philip | | | | | |
| Emmanuel Poe | Address Redacted | | | | |
| Emmanuel Rainey, Jr | Address Redacted | | | | |
| Emmanuel Reyes | Address Redacted | | | | |
| Emmanuel Reyes | | | | | |
| Emmanuel Rigatos | | | | | |
| Emmanuel Rivera | Address Redacted | | | | |
| Emmanuel Robinson | Address Redacted | | | | |
| Emmanuel Romero | Address Redacted | | | | |
| Emmanuel Rosario | | | | | |
| Emmanuel S.Kabore | Address Redacted | | | | |
| Emmanuel Saint-Martin | | | | | |
| Emmanuel Salas | Address Redacted | | | | |
| Emmanuel Sarfo | Address Redacted | | | | |
| Emmanuel Sarkorh | | | | | |
| Emmanuel Sarmiento | | | | | |
| Emmanuel Sasu | | | | | |
| Emmanuel Scott | Address Redacted | | | | |
| Emmanuel Scott Jambon | Address Redacted | | | | |
| Emmanuel Sesay | Address Redacted | | | | |
| Emmanuel Shaw | | | | | |
| Emmanuel Silva | Address Redacted | | | | |
| Emmanuel Smith | | | | | |
| Emmanuel Soba | | | | | |
| Emmanuel Socks | | | | | |
| Emmanuel Sofios | | | | | |
| Emmanuel Tabi | Address Redacted | | | | |
| Emmanuel Tanyi | Address Redacted | | | | |
| Emmanuel Taylor | Address Redacted | | | | |
| Emmanuel Turcotte | | | | | |
| Emmanuel Udeh | Address Redacted | | | | |
| Emmanuel Ugbogbo | | | | | |
| Emmanuel Valdes | Address Redacted | | | | |
| Emmanuel Valdes Gallo | Address Redacted | | | | |
| Emmanuel Valdez | | | | | |
| Emmanuel Valenzuela | Address Redacted | | | | |
| Emmanuel Vela | | | | | |
| Emmanuel Weldeab Limousine Services | 1110 Richland Oaks Dr | Richardson, TX 75081 | | | |
| Emmanuel Williams | Address Redacted | | | | |
| Emmanuel Wood | | | | | |
| Emmanuela Casimir | | | | | |
| Emmanuela Zephyr | Address Redacted | | | | |
| Emmanuelbright | Address Redacted | | | | |
| Emmanuelhairstudio | 4520 University Ave | Unit114 | W Desmoines, IA 50266 | | |
| Emmanuella Mydhael Valere | Address Redacted | | | | |
| Emmanuelle Bautista | Address Redacted | | | | |
| Emmanuellgalano | Address Redacted | | | | |
| Emmanuel'S Trucking Agency LLC | 2261 Nw 42nd St. | Oklahoma City, OK 73112 | | | |
| Emmari Walton | Address Redacted | | | | |
| Emmaricia Madison | | | | | |
| Emma'S Hair Salon | 182 Jefferson St Suited | Newnan, GA 30263 | | | |
| Emma'S Nails & Spa | 1108 Cottman Ave | Philadelphia, PA 19111 | | | |
| Emmas Oysters | 11 Peach Highlands | Marblehead, MA 01945 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emma'S Place Inc | 65 Bayard St | New York, NY 10013 | | | |
| Emma'S Treasure | Attn: Juan Ortega | 366 Monroe | Irvine, CA 92620 | | |
| Emma'S Treasure, | 366 Monroe | Irvine, CA 92620 | | | |
| Emmason Corp | 25 Crabapple Drive | Roslyn, NY 11576 | | | |
| Emmaus Ferdinand | | | | | |
| Emmauser, Inc. | 9598 Laurel Road | Atascadero, CA 93422 | | | |
| Emmb Service, LLC | 3205 Espinosa Dr | Unit 203 | Kissimmee, FL 34741 | | |
| Emmeco LLC | 7711 - 112th St Sw | Lakewood, WA 98498 | | | |
| Emmel Trucking LLC | 20614 Pioneer Blvd. | Lakewood, CA 90715 | | | |
| Emmert Transport LLC | 450 Ne 126th Ave | Portland, OR 97230 | | | |
| Emmerts Jewelry | 1 N Cypress | Wichita, KS 67206 | | | |
| Emmet Crochet | | | | | |
| Emmett A. Tompkins Jr., Attorney At Law | 320 North Garfield Ave | Alhambra, CA 91801 | | | |
| Emmett Albro | | | | | |
| Emmett Brost | | | | | |
| Emmett Foster | Address Redacted | | | | |
| Emmett Gatson | | | | | |
| Emmett Jordan | | | | | |
| Emmett Lunceford | Address Redacted | | | | |
| Emmett Lymuel | Address Redacted | | | | |
| Emmett Moffett Jr | Address Redacted | | | | |
| Emmett Monroe | | | | | |
| Emmett Pickett | | | | | |
| Emmett Pollard | Address Redacted | | | | |
| Emmett Rode Salon | 1940 N Lincoln Ave | Chicago, IL 60614 | | | |
| Emmett Roe | | | | | |
| Emmett Shead | | | | | |
| Emmett Thompson | Address Redacted | | | | |
| Emmett Vincent Palmer Jr. | Address Redacted | | | | |
| Emmily Colmenares | Address Redacted | | | | |
| Emmit Marshall | Address Redacted | | | | |
| Emmitt Adams | | | | | |
| Emmitt Hayes | | | | | |
| Emmitt Martin | | | | | |
| Emmitt Thomas | Address Redacted | | | | |
| Emmnuel Grullom | Address Redacted | | | | |
| Emmon Khan | | | | | |
| Emmoni Vereen | Address Redacted | | | | |
| Emmons LLC | 835 Canterbury Overlook | Atlanta, GA 30324 | | | |
| Emmons LLC | Attn: Carlos Emmons | 2450 Piedmont Rd Ne | Atlanta, GA 30324 | | |
| Emmot C Steele | Address Redacted | | | | |
| Emmy Nail Inc. | 303 Livingston St | Brooklyn, NY 11217 | | | |
| Emmy S Chang, Lmft | 650 W Duarte Rd | Suite 206 | Arcadia, CA 91007 | | |
| Emmy Wu | | | | | |
| Emmy Y. Rodriguez | Address Redacted | | | | |
| Emnet Sernesa | Address Redacted | | | | |
| Emnik Management, Inc. | 5380 Gulf Of Mexico Drive | Ste. 105 | Longboat Key, FL 34228 | | |
| Emny Tovar | Address Redacted | | | | |
| Emo Designs LLC | 212 Amy Over Look | Atlanta, GA 30349 | | | |
| Emodo, Inc | 140 New Montgomery St, Ste 1500 | San Francisco, CA 94105 | | | |
| Emojis Grilled Cheese Bar | 2906 E Martin Luther King Jr Blvd | Apt 4102 | Austin, TX 78702 | | |
| Emon Choudhury | | | | | |
| Emon Mitchell | | | | | |
| Emona Transportation, LLC | 7244 E Gary St | Mesa, AZ 85207 | | | |
| Emond Lumber, Inc. | 1908 N 5th St | Canon City, CO 81212 | | | |
| Emoni Milton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emoni Ranker | | | | | |
| Emory Briggs | | | | | |
| Emory Burman | | | | | |
| Emory Development LLC, | 235 W 32Nd St | Houston, TX 77018 | | | |
| Emory Electric LLC | 7441 E. Lurlene Dr. | Tucson, AZ 85730 | | | |
| Emory Huey | | | | | |
| Emory James | Address Redacted | | | | |
| Emory Peterson | | | | | |
| Emory Swinson | Address Redacted | | | | |
| Emory Williamson | | | | | |
| Emory Wilson | | | | | |
| Emotional Freedom With Jackie | 536 Quail Dr | Los Angeles, CA 90065 | | | |
| E-Moxie Data Solutions, Inc. | 108 S. Bond St | Bel Air, MD 21014 | | | |
| Emp | 2078 S Withers Rd | Wasilla, AK 99654 | | | |
| Emp | Address Redacted | | | | |
| Emp Asset Group, LLC | 1666 South Extension Road | Apt. 13-108 | Mesa, AZ 85210 | | |
| Empanadas To Go Inc | 12345 Mountain Ave | Suite D | Chino, CA 91710 | | |
| Empath Therapeutics LLC | 40 Roosevelt Ave | Butler, NJ 07405 | | | |
| Empathic Solution Services | 5701 30th Ave Se | G7 | Lacey, WA 98503 | | |
| Empathy Home Care, Inc. | 2207 Shimmery Lane | Lake Worth, FL 33462 | | | |
| Empaxx | 5707 Windsor Court | Rolling Meadows, IL 60008 | | | |
| Emperatriz Pena | Address Redacted | | | | |
| Emperial Designs LLC | 5001 Lakefront Dr | M6 | Tallahassee, FL 32303 | | |
| Emperial Handy Man LLC | 3047 Maple Leaf Dr | Moncks Corner, SC 29461 | | | |
| Emperium LLC | 409 Delaware St | Fredonia, PA 16124 | | | |
| Emperor Jewelry Co. L L C | 30 W 47th St | 608 | New York, NY 10036 | | |
| Emperor Tech | 5151 Monroe St | Ste 114 | Toledo, OH 43623 | | |
| Empey Realty | 1503 Garnet Ave. | San Diego, CA 92109 | | | |
| Empire Automotive | 3286 Asheville Hwy | Canton, NC 28716 | | | |
| Empire Billing Services Corp | 766 Seybert St | Hazleton, PA 18201 | | | |
| Empire Buffet Stanhope Inc | 90 Us 206 Byram Township | Stanhope, NJ 07874 | | | |
| Empire Business Service | 140 W Rialto Ave | Rialto, CA 92376 | | | |
| Empire Capital Funding Group | 95 W Broadway, Ste 211 | New York, NY 10007 | | | |
| Empire Chimney Sweep Corp | 2457 Riverside Drive | Wantagh, NY 11793 | | | |
| Empire Chinese Restaurant Inc | 1700 North Monroe St | Tallahassee, FL 32303 | | | |
| Empire Chinese Restaurant Zheng Inc. | 103 Featherbed Lane | Bronx, NY 10452 | | | |
| Empire Cleaners, Inc. | 10230 Staples Mill Road | Glen Allen, VA 23060 | | | |
| Empire Communications | 2562 E Camellia Dr | Gilbert, AZ 85296 | | | |
| Empire Construction | 20258 Us Hwy 18, Ste 430 | Apple Valley, CA 92307 | | | |
| Empire Construction Of Wisconsin | 10302 W Orfordville Hanover Rd | Orfordville, WI 53576 | | | |
| Empire Construction Services | 19209 Centennial St | Hesperia, CA 92345 | | | |
| Empire Consulting Lp | 8727 Shrader Rd | Henrico, VA 23228 | | | |
| Empire Cosmetic Inc | 2264 Synergy | Irvine, CA 92614 | | | |
| Empire Customs LLC | 2509 S Stewart Ave | Sedalia, MO 65301 | | | |
| Empire Delivery | 18703 Condrey Ct | Tomball, TX 77377 | | | |
| Empire Dental Supplies | 110 Hillside | Lakewood, NJ 08701 | | | |
| Empire Diner Restaurant Inc | 1315 Route 46 | Parsippany, NJ 07054 | | | |
| Empire Entertaiment & Photobooth, | 18761 Spruce Dr W | Ft Myers, FL 33967 | | | |
| Empire Exotic Motors | 15051 East Beltwook Pkwy | Addison, TX 75001 | | | |
| Empire Exterminating, LLC | 548 Walton Ave | Bronx, NY 10451 | | | |
| Empire Financial Firm LLC | Attn: Edgar Ajuria | 5454 Hoffner Ave, Ste 106 | Orlando, FL 32812 | | |
| Empire Gourmet Deli Grocery Corp | 432 2nd Ave | New York, NY 10010 | | | |
| Empire Gourmet Deli LLC | 3764-64A White Plains Road | Bronx, NY 10467 | | | |
| Empire Group | 2836 S 2300 East Cir | St George, UT 84790 | | | |
| Empire Group Construction Inc | 2126 Cross Bronx Expy | Ground Floor | Bronx, NY 10472 | | |
| Empire Hair & Beauty Supply LLC | 5781 Lee Blvd | Unit 207 | Lehigh Acres, FL 33971 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Empire Hair Salon | 2245 Cape Heather Cir | Cape Coral, FL 33991 | | | |
| Empire Heavy Equipment Repair Inc | 3071 E Edison | Sunnyside, WA 98944 | | | |
| Empire Insurance Consultants | 8 White St | Cohoes, NY 12047 | | | |
| Empire King Inc | 1514 North Slappey Blvd | Albany, GA 31701 | | | |
| Empire Kitchen Ventures I | 1136 A Hungryneck Blvd | Mt Pleasant, SC 29464 | | | |
| Empire Logistic Services Inc. | 949 Burland Circle | Winter Garden, FL 34787 | | | |
| Empire Logistics LLC | 7450 Nw 4th St | 202 | Ft Lauderdale, FL 33317 | | |
| Empire Marble & Granite, LLC | 2353 Quimby Ave | Bronx, NY 10473 | | | |
| Empire Martial Arts Inc | 98 Palin Court | Latham, NY 12110 | | | |
| Empire Medical | 6681 Merwin Rd | Columbus, OH 43235 | | | |
| Empire Medical Transportation LLC | 1830 Ryan St | Lake Charles, LA 70601 | | | |
| Empire Motorwerks | 6028 Hazeltine Ave | Los Angeles, CA 91401 | | | |
| Empire Office Cleaning Services | 1746 Dr Gates Rd | Eagle Pass, TX 78852 | | | |
| Empire Office Installations | 2 Bradbury Way | Stafford, VA 22554 | | | |
| Empire Pest Solutions Corp | 234 East 49 St | Hialeah, FL 33013 | | | |
| Empire Pipe Cleaning & Equipment, Inc. | 1788 N Neville St | Orange, CA 92865 | | | |
| Empire Press | 550 Empire Blvd | Brooklyn, NY 11213 | | | |
| Empire Q & J Inc | 2419 7th Ave | New York, NY 10030 | | | |
| Empire Realty & Management Services, Inc | 219 N. John Young | Kissimmee, FL 34741 | | | |
| Empire Restoration Body & Paint Inc | 531 Elder Ave | Sand City, CA 93955 | | | |
| Empire Roofing Group | 34009 Road 144 | Visalia, CA 93292 | | | |
| Empire Roofing Remodeling, & Restoration | 13250 Caris Court | Alpharetta, GA 30009 | | | |
| Empire Security Cameras | 115 North 8th St | Wilmington, NC 28401 | | | |
| Empire Services | 19029 Nordhoff St | Apt. 304 | Northridge, CA 91324 | | |
| Empire Shoes & Bags LLC | 2303 Holder Dr | Euless, TX 76039 | | | |
| Empire Signs Inc | 42872 Wrobel St | Clinton Township, MI 48038 | | | |
| Empire Smoke & Vape | 27140 Shadel Road | Menifee, CA 92586 | | | |
| Empire Sports Group Inc. | 97 Brighton C | Boca Raton, FL 33434 | | | |
| Empire Steel Works Inc | 2480 Arthur Ct | Oceanside, NY 11572 | | | |
| Empire Suppliers Inc | 4 Cornell Peak | Pomona, NY 10970 | | | |
| Empire Suppliers Installation Inc | 4 Cornell Peak | Pomona, NY 10970 | | | |
| Empire Tax Accounting.Corp | 3185 W 76th St | Unit 6 | Hialeah, FL 33018 | | |
| Empire Tax Consulting LLC | 500 Sr 436 | Suite 2024 | Casselberry, FL 32707 | | |
| Empire Tax Professionals Inc | 68-60 Austin St | Suite 602 | Forest Hills, NY 11375 | | |
| Empire Telecom | 1105 East County Line Road | Suite 205 | Lakewood, NJ 08701 | | |
| Empire Therapy Inc | 6701 Sw 52nd St | Miami, FL 33155 | | | |
| Empire Towing & Recovery | 1636 Pioneer Road | Salt Lake City, UT 84105 | | | |
| Empire Tractor Parts & Macinery Sales | 950 S 2nd St | Ronkonkoma, NY 11779 | | | |
| Empire Tractor Parts & Macinery Sales | Attn: Chris Long | 950 S 2nd St | Ronkonkoma, NY 11779 | | |
| Empire Usa Construction | 6424 Willow Wood Ln | Tampa, FL 33634 | | | |
| Empire Welding Supply, Inc. | 167 Kellam Ave | San Jacinto, CA 92583 | | | |
| Empires Mobile LLC | 201 Settlers Trace Blvd, Apt 2309 | Lafayette, LA 70508 | | | |
| Empirian Trading Company Ltd. | 6311 Smith Rd | Brook Park, OH 44142 | | | |
| Empirics Consulting & Professional Svcs | 1411 Kuehner Drive | Simi Valley, CA 93063 | | | |
| Empiristat, Inc. | 131 S Dogwood Trail | Kitty Hawk, NC 27949 | | | |
| Employ-Ease, L.L.C. | 139 N. Theard St. | Covington, LA 70433 | | | |
| Employee Benefit Solutions, LLC. | 15 River Rd | Wilton, CT 06897 | | | |
| Employee Benefits Brokerage Service | 148 Franklin Rd. | Denville, NJ 07834 | | | |
| Employee Recourse Center Inc. | 400 Ridge Road | Hartsdale, NY 10530 | | | |
| Employer Advantage Insurance, LLC | 3953 S Highland Dr, Ste 200 | Salt Lake City, UT 84124 | | | |
| Employer Benefit Services, Lc | 204 E 400 N | Ste B | Salem, UT 84653 | | |
| Employer Benefits & Insurance Services | 2522 Grand Canal Blvd | Suite 11 | Stockton, CA 95207 | | |
| Employer Benefits Consulting, LLC | 2000 Southbridge Pkwy | Suite 605 | Birmingham, AL 35209 | | |
| Employer Defense Group LLP | 2188 E Lincoln Ave | Anaheim, CA 92806 | | | |
| Employer Payroll Solutions, Inc. | 149 Ave K Se | Winter Haven, FL 33880 | | | |
| Employment 1St | 315 Deadrick St | Suite 1550 | Nashville, TN 37238 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Empone Inc | 660 Middlesex St | Lowell, MA 01851 | | | |
| Emporia Discount Tobacco & Vape Inc | 301 Market Drive | Ste D | Emporia, VA 23847 | | |
| Emporia Welding Supply LLC, | 201 N Star St, Apt A | El Dorado, KS 67042 | | | |
| Emporio Car Sales LLC | 1301 W. Landstreet Rd, Ste 703 | Orlando, FL 32824 | | | |
| Emporio Imprenta Printing LLC | 145 S. Sheridan Blvd. | Suite 206 | Lakewood, CO 80226 | | |
| Emporium Merchandise | 11 Fieldcrest Drive | Oswego, IL 60543 | | | |
| Empower & Impact LLC | 273 W 3rd St | Boston, MA 02127 | | | |
| Empower Aba | 5213 19th Ave | Brooklyn, NY 11204 | | | |
| Empower Basketball Academy, LLC | 14 Hadley Place | Hadley, MA 01035 | | | |
| Empower Claims, Inc. | 13620 Walsh Ave. | Aledo, TX 76008 | | | |
| Empower Consulting | 23130 Stacys Way | Hollywood, MD 20636 | | | |
| Empower Counseling Coaching & | Spiritual Direction | 120 East Market St | Indianapolis, IN 46204 | | |
| Empower Electric, LLC | 152 W Auburn Trail | Brighton, MI 48114 | | | |
| Empower Home, Inc | 1300 E Shaw Ave | Suite 173 | Fresno, CA 93710 | | |
| Empower House Mentoring Center Inc. | 3700 Brant Way | Antioch, CA 94509 | | | |
| Empower Ideas LLC | 957 Summit Ave | S St Paul, MN 55075 | | | |
| Empower Kids Licensed | Applied Behavioral Analyst Pllc | 21 Robert Pitt Dr | 19 Robert Pitt Dr, Ste 112 | Monsey, NY 10952 | |
| Empower, LLC | N5760 Valley Rd | Cecil, WI 54111 | | | |
| Empowered | 115 Hudson St. | Lakewood, NJ 08701 | | | |
| Empowered By Williams LLC | 170 Callie Coats Lane | Angier, NC 27501 | | | |
| Empowered Improvements LLC | 813 Brown Trl | Bedford, TX 76022 | | | |
| Empowered Women'S Prosperity Group | 755 S Main St | Suite 4-160 | Cedar City, UT 84720 | | |
| Empowering 2 Excel LLC | 570 W Cheyenne Ave | Ste 10 | N Las Vegas, NV 89030 | | |
| Empowering Individuals For Success | Attn: Bryant Watson | 200 Pine Ln | Douglassville, PA 19518 | | |
| Empowering Lives Training Center, | 3324 Pines Rd | Shreveport, LA 71119 | | | |
| Empowering Word Christian Center | 4010 E. State St | Rockford, IL 61108 | | | |
| Empowering Youth For Positive Change | 101 Pilgrim Viallage Dr. | Suite 400 | Cumming, GA 30040 | | |
| Empowering Youth For Positive Change | 7274 Hanover Green Drive | Mechanicsville, VA 23111 | | | |
| Empowerment Clinic Inc. | 5257 Ne Mlk Jr Drive | Portland, OR 97211 | | | |
| Empowerment Collaborative Of Long Island | 225 Eastview Drive | Pac 203 | Central Islip, NY 11722 | | |
| Empowerment Essentials, Inc. | 2520 Lorne Ct Sw | Marietta, GA 30064 | | | |
| Empowerment Financial Group | 9375 E Shea Blvd | Suite 100 | Scottsdale, AZ 85260 | | |
| Empowerment Life, | 1201 Peachtree St 400 Colony Sq 200 | Atlanta, GA 30361 | | | |
| Empowerment Zone Encouraging Teens Inc | 490 Glen St Sw, Ste C361 | Atlanta, GA 30312 | | | |
| Empoweru Fitness | 647 S. 8th St. | W Dundee, IL 60118 | | | |
| Empresa Mb LLC | 2865 Keats Ave | Clovis, CA 93611 | | | |
| Empresas Libertad LLC | 11719 Gatesden Dr | Tomball, TX 77377 | | | |
| Empress Bang | 2810 Fortner St | Apt C24 | Dothan, AL 36305 | | |
| Empress Beauty LLC | 4126 Inverrary Blvd | 4816 | Lauderhill, FL 33319 | | |
| Empress Design, Inc. | 2990 Sunridge Heights Parkway | Suite 120 | Henderson, NV 89052 | | |
| Empress Dreamdoll, LLC | 425 Chapel St Sw | Apt 1307 | Atlanta, GA 30313 | | |
| Empress Essentials LLC | 7378 Overland Park Blvd | Jacksonville, FL 32244 | | | |
| Empress Garden Design, LLC | 4856 Naniloa Dr | Salt Lake City, UT 84117 | | | |
| Empress Industries LLC | 454 Las Gallinas Ave. | Unit 1095 | San Rafael, CA 94903 | | |
| Empress Mind Inc | 10 Hanover Square | 14E | New York, NY 10005 | | |
| Empress Nails Inc | 8 W Gartner | Suite 118 | Naperville, IL 60540 | | |
| Empress Rose Cosmetics | 3171 W. Williams St | Banning, CA 92220 | | | |
| Empress Taytu Ethiopian Restaurant | 6125 St Clair Ave | Cleveland, OH 44103 | | | |
| Emprie Szechuan Gourmet Inc | 3427 Ne 163rd St | N Miami Beach, FL 33160 | | | |
| Emprise Bank | 257 N Broadway | Wichita, KS 67202 | | | |
| Empty The Bucket LLC | 3040 Sparr Blvd | Glendale, CA 91208 | | | |
| Empyrean Properties | 5021 Ne 128th Ct | Vancouver, WA 98682 | | | |
| Empyreans Vault LLC | 9902 Nw 20th St | Coral Springs, FL 33071 | | | |
| Emq LLC | 160 Vernon Dr | Batesville, AR 72501 | | | |
| Emr Counseling & Therapy Services | 3850 Curry Ford Rd | Orlando, FL 32806 | | | |
| Emr Epoxy Flooring Corp. | 100 N Wood Ave | Suite 2 | Linden, NJ 07036 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Emrah Guney | | | | | |
| Emrah Seckin | | | | | |
| Emrah Senturk | | | | | |
| Emraj Chowdhury | | | | | |
| Emran Hossain | Address Redacted | | | | |
| Emre Cetin | | | | | |
| Emre Erdal | | | | | |
| Emre Kalaycik | Address Redacted | | | | |
| Emre Karalar | | | | | |
| Emre Koc | | | | | |
| Emrich, LLC | 2003 East Victory Drive | Savannah, GA 31404 | | | |
| Emris International Holdings, LLC | 503 E. Jackson St | 313 | Tampa, FL 33602 | | |
| Ems Automotive | 7536 Sw Jack James Drive | Stuart, FL 34997 | | | |
| Ems Business Services/H&R Block | 135 S. Main St. | Shawano, WI 54166 | | | |
| Ems Center, Inc. | 2613 Diamond St | Unit D | Lancaster, CA 93534 | | |
| Ems Communications Inc. | 10 Underwood Pl | Clifton, NJ 07013 | | | |
| Ems Inc. | 2017 West Ironwood Drive | Phoenix, AZ 85021 | | | |
| Ems Locksmith Corp. | 3165 Emmons Ave | Apt 2N | Brooklyn, NY 11235 | | |
| Ems Suppliers Inc. | 3-C Milton Place | Spring Valley, NY 10977 | | | |
| Emsamina Ventures, LLC | 6600 Secretariat Drive | Longmont, CO 80503 | | | |
| Emsces911 | 679 North Palora Ave, Ste A | Yuba City, CA 95993 | | | |
| Emsn Corporation | 721 Tilden St, Apt 3 | Bronx, NY 10467 | | | |
| Emson Trucking | 5329 Agnes Ave, Unit 6 | Valley Village, CA 91607 | | | |
| Emstat, LLC | 4405 Jane St | Bellaire, TX 77401 | | | |
| Emsud Kurtovic | Address Redacted | | | | |
| Emt Concourse Inc. | 20960 Currier Road | Walnut, CA 91789 | | | |
| Emt Groupe LLC | 2332B La Rue Court | Tallahassee, FL 32303 | | | |
| Emtc Inc | 2730 S Harbor Blvd | Suite C | Santa Ana, CA 92704 | | |
| Emtek Automation, Inc | 9691 Flounder Drive | Huntington Beach, CA 92646 | | | |
| Emtiaz Masud | | | | | |
| Emtob Educational & Care Services | 1407 Lacy Dr | Baytown, TX 77520 | | | |
| Emts Designs | 1300 Creekside Drive | Walnut Creek, CA 94597 | | | |
| Emwe Enterprise , LLC | 420 W Boynton Beach Blvd | 202C | Boynton Beach, FL 33435 | | |
| Emw Construction Inc | 25797 Drawbaugh Rd | Athens, AL 35613 | | | |
| Emx Auto Diagnosis & Repair Inc. | 2100 Verdugo Blvd | Unit D | Montrose, CA 91020 | | |
| Emy Cahalin | | | | | |
| Emya LLC | 2611 Ave M | Brooklyn, NY 11210 | | | |
| Emye LLC | 121 Tide Mill Ln | 24C | Hampton, VA 23666 | | |
| Emy-G, Pllc | 719 Jeronimo Dr | Coral Gables, FL 33146 | | | |
| Emz Corp | 145 Barclays Shopping Ctr | Cherry Hill, NJ 08034 | | | |
| En Chong | Address Redacted | | | | |
| En Chong | | | | | |
| En Route Books & Media, LLC | 5705 Rhodes Ave | St Louis, MO 63109 | | | |
| En Viu LLC | 27 Pierrepont St | Apt 1F | New York, NY 11201 | | |
| Ena Bailey | | | | | |
| Ena Marshall | Address Redacted | | | | |
| Ena S Shatzmann | Address Redacted | | | | |
| Enable Biosciences Inc | 510 Myrtle Ave | Ste 101 | S San Francisco, CA 94080 | | |
| Enabled Woods LLC | 12419 Ne 140th St | Kirkland, WA 98034 | | | |
| Enablevue LLC | 24001 Lindley St | Mission Viejo, CA 92691 | | | |
| Enagnon Senou-Vodjo | | | | | |
| Enairwise Refrigeration Inc | Attn: Augustin Ghindoc | 8261 Sw 30 St | Miami, FL 33155 | | |
| Enalba Ballesta-Stern | Address Redacted | | | | |
| Enamel Co., LLC | 2073 Mildred St W | Tacoma, WA 98466 | | | |
| Enara Business Inc | 6203 S Zarzamora St | Unit 103 | San Antonio, TX 78211 | | |
| Enas Abuhammad | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Enas Mosaad | | | | | |
| Enas Shaqdieh Raynor | Address Redacted | | | | |
| Enayat Shekib | Address Redacted | | | | |
| Enayatullah Azami | Address Redacted | | | | |
| Enc Insurance Group | 2832 Alison Rd | Kinston, NC 28504 | | | |
| Encanto Landscaping & Design LLC | 7628 W Hazelwood St | Phoenix, AZ 85033 | | | |
| Encephalodynamics, Inc | 4432 Nw 23rd Ave | Ste 1 | Gainesville, FL 32606 | | |
| Ences Services Inc | 505 48th St | Union City, NJ 07087 | | | |
| Enchalew Ayalew | Address Redacted | | | | |
| Enchante Davis | | | | | |
| Enchanted Beaute | 1141 Thieriot Ave | Bronx, NY 10472 | | | |
| Enchanted Me Learning Center | 4145 N Green Bay Ave | Milwaukee, WI 53209 | | | |
| Enchanted Nails | 1604 E Mayfair Ave | Orange, CA 92867 | | | |
| Enchanted Nails & Spa | 2324 18th St Nw | Washington, DC 20009 | | | |
| Enchanted Nails By Lisbeth | 12102 Plantation Lakes Circle | Sanford, FL 32771 | | | |
| Enchanted Petals | 6812 Greenvale Road | Fredericksburg, VA 22407 | | | |
| Enchanted Springs Apartments | 5671 N Oracle Road | Suite 1102 | Tucson, AZ 85704 | | |
| Enchanted Star LLC | 7402 Euclid Drive | Rowlett, TX 75089 | | | |
| Enchanted Sugar | 300 Menaul Blvd Nw | Suite A-433 | Albuquerque, NM 87107 | | |
| Enchantedtreatsbymyisha | 1430 Nw 72nd St | 103 | Miami, FL 33147 | | |
| Enchanting Beauty Bar | 165 Ramble Hills Dr | Athens, GA 30606 | | | |
| Enchanting Eyelash Studio | 14849 Basingstoke Loop | Centreville, VA 20120 | | | |
| Enchantment Energy | 910 16th St | Denver, CO 80110 | | | |
| Enchelique Cole | Address Redacted | | | | |
| Encheva Law Group Pllc | 550 11th St | Ste 208 | Miami Beach, FL 33139 | | |
| Enchiao Wen | | | | | |
| Enchill Painting & Renovation, LLC | 1305 Pointcrest Ln | Grayson, GA 30017 | | | |
| Encinitas Business Management LLC | 238 Horizon Drive | Encinitas, CA 92024 | | | |
| Encino | 11031 Kelly Rd. | Ft Myers, FL 33908 | | | |
| Enclave Technology | 3911 Wimbledon Drive | Lake Mary, FL 32746 | | | |
| Enclusion Energy LLC | 4227 Moss Cove Ct | Sugar Land, TX 77479 | | | |
| Encompass Audio Visual | 1435 Elmhurst Rd | Elk Grove Village, IL 60007 | | | |
| Encompass Body LLC | 4163 East Mead Way | Chandler, AZ 85249 | | | |
| Encompass Business Services | 12577 Spring Hill Dr | Spring Hill, FL 34609 | | | |
| Encompass Healthcare Pc | 3006 Dogwood Drive | Atlanta, GA 30344 | | | |
| Encompass LLC | 1451 Rockville Pike | Suite 600 | Rockville, MD 20852 | | |
| Encompass Supply | 1660 Interanational Drive | Ste 600 | Mclean, VA 22102 | | |
| Encore | 1937 Cedardale Ave | Baton Rouge, LA 70808 | | | |
| Encore 44 LLC | 1201 N Catalina Ave | Unit 892 | Redondo Beach, CA 90277 | | |
| Encore A Premier Salon | 5115 Covington Way | Suite 2 | Memphis, TN 38134 | | |
| Encore Accounting LLC | 816 Bartholomew St | New Orleans, LA 70117 | | | |
| Encore Alliance Realty LLC | 158 Willow St | Roslyn Heights, NY 11577 | | | |
| Encore Automotive Solutions Inc. | 1998 Iris Dr Sw | Conyers, GA 30094 | | | |
| Encore Bookkeeping Services Inc | 1175 American Pacific Dr, Ste F | Henderson, NV 89074 | | | |
| Encore Bookkeeping Services Inc | Attn: Lynn Pangallo | 1175 American Pacific Dr Ste F | Henderson, NV 89074 | | |
| Encore Cleaning & Restoration, LLC. | 204 Wilmot St | Manchester, NH 03103 | | | |
| Encore Cleaning Systems LLC | N88W16751 Appleton Ave | Suite 6 | Menomonee Falls, WI 53051 | | |
| Encore Commercial Capital Corporation | 3824 N Elm St | Greensboro, NC 27455 | | | |
| Encore Commercial Cleaning | 17986 Cashew St | Fountain Valley, CA 92708 | | | |
| Encore Communications Inc | 5308 13th Ave | 304 | Brooklyn, NY 11219 | | |
| Encore Contracting Services, Inc. | 375 Common St | Suite 102 | Lawrence, MA 01840 | | |
| Encore Design & Landscape, LLC | 1110 Penn Grant Road | Lancaster, PA 17602 | | | |
| Encore Destination Weddings & Honeymoons | 326 Road 1409 | Mooreville, MS 38857 | | | |
| Encore Development Corp. | 4814 Del Ray Ave | Bethesda, MD 20814 | | | |
| Encore Enrichment Ctr For Shelter Dogs | 301 E A Darden Drive | Anniston, AL 36201 | | | |
| Encore Equestrian Center | 2829 Staten Drive | Deltona, FL 32738 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Encore Financial Services Inc. | 801 W Broadway, Ste 8 | Ste 8 | Louisville, KY 40202 | | |
| Encore Maintenance Corp | 13016 Eastfield Rd. | Ste. 200-261 | Huntersville, NC 28078 | | |
| Encore Nails & Spa LLC | 1840 30th St | Boulder, CO 80301 | | | |
| Encore Partners LLC | Box 3624 | Williamsburg, VA 23187 | | | |
| Encore Pilates | 1045 Lincoln Ave | San Jose, CA 95125 | | | |
| Encore Planning, Ll | 7420 South Curtice Ct | Littleton, CO 80120 | | | |
| Encore Wellness 4 Life, LLC | 135 Vista Way | Suite E | Kennewick, WA 99336 | | |
| Encouragement Ink International LLC | 314 Azalea Court | Brandon, MS 39047 | | | |
| Encouraging Reminders | 577 W Marlin Ct | Gretna, LA 70056 | | | |
| Enda Kelly | Address Redacted | | | | |
| Enda Mcshane | | | | | |
| Enda Werki Habesha | Address Redacted | | | | |
| Endale Takele | Address Redacted | | | | |
| Endaletamene | 12365 Plano Rd | 7204 | Dallas, TX 75243 | | |
| Endalkachew Assefa | Address Redacted | | | | |
| Endalkachew Mekuria | Address Redacted | | | | |
| Endang Lucas | | | | | |
| Endao LLC | 3616 Far West Blvd | Suite 117-435 | Austin, TX 78731 | | |
| Endashaw Bekele | Address Redacted | | | | |
| Endeavor Digital Inc | 364 Rudy Dam Rd | Lititz, PA 17543 | | | |
| Endeavor Management Group Inc | 1227 S 115th St | W Allis, WI 53214 | | | |
| Endeavor Writing | 6537 Corte Valdez | Carlsbad, CA 92009 | | | |
| Endee Global Inc. | Attn: Adedunmola Adio-Moses | 2065 Peachtree Industrial Court, Ste 233 | Chamblee, GA 30341 | | |
| Ender Carruyo | Address Redacted | | | | |
| Ender Gonzalez | Address Redacted | | | | |
| Ender Jesus Rodriguez Del Angel | Address Redacted | | | | |
| Ender Orlando Davila Perez | Address Redacted | | | | |
| Ender Painting LLC | 48554 Crestvue Place | E Liverpool, OH 43920 | | | |
| Enderle Consulting LLC | 31 Andreis Trail | S Windsor, CT 06074 | | | |
| Endermologie Chicago, Inc | 1040 S Milwaukee Ave | Wheeling, IL 60090 | | | |
| Enderton Strength Gym, Inc | 4847 Northpark Dr | Colorado Springs, CO 80916 | | | |
| Endgame, LLC | 9672 Quick Draw Dr | Las Vegas, NV 89123 | | | |
| Endia Dickerson | | | | | |
| Endicott & Co Pr | 4245 N Central Expressway | Dallas, TX 75205 | | | |
| Endiro Coffee LLC | 217 Lawndale Ave | Aurora, IL 60506 | | | |
| Endistributor | 6604 Serra Bella Ct | Elk Grove, CA 95758 | | | |
| Endless Ability Enterprises | P.O. Box 1697 | Morgan Hill, CA 95038 | | | |
| Endless Beauty By Ximena | 1010 New York Ave | Union City, NJ 07087 | | | |
| Endless Brands | Address Redacted | | | | |
| Endless Circle | Attn: Joseph Mcanney | 13940 W Meeker Blvd, Ste 115 182 | Sun City West, AZ 85375 | | |
| Endless Construction | 903 Autumn Valley Lane | Gambrills, MD 21054 | | | |
| Endless Construction LLC | 2619 Woodland Ave | Baltimore, MD 21215 | | | |
| Endless Fabulocity LLC | 1710 N. Cypress Rd. | Pompano Beach, FL 33060 | | | |
| Endless Grace LLC | 5250 Foothill Blvd | Oakland, CA 94605 | | | |
| Endless Possibilities Acupuncture, Inc. | 845 Cedar St. | Santa Cruz, CA 95060 | | | |
| Endless Summer Volleyball Inc | 3580 Oceanside Rd | Unit 1 | Oceanside, NY 11572 | | |
| Endless Treasures LLC | 136 Pirner | Suite 3 | Haysville, KS 67060 | | |
| Endocrine Associates Of Western Ma, Pc | 2 Medical Center Dr. | Suite 210 | Springfield, MA 01107 | | |
| Endocrinology Assoc Of Southern Maryland | 10403 Hospital Dr | Clinton, MD 20731 | | | |
| Endodontic Supersystems Inc | 1829 W Shaw Ave, Ste 104 | Clovis, CA 93611 | | | |
| Endpoint Technolgoies, LLC | 5916 Applewood Lane | Raleigh, NC 27609 | | | |
| Endre Elteto | | | | | |
| Endre Munzberg | | | | | |
| Endre Racz | | | | | |
| Endredy Enterprises LLC | dba Synergy Homecare | Attn: Mike Endredy | 1855 West Baseline Road, Ste 202 | Mesa, AZ 85202 | |
| Endris Degu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Endrizzi Enterprises, Inc. | 10535 N Armando St | Unit Y | Anaheim, CA 92806 | | |
| Endry A Rodriguez Ruiz | Address Redacted | | | | |
| Endry Abreu | | | | | |
| Endsville Tattoo | Address Redacted | | | | |
| Endura Phyt | Address Redacted | | | | |
| Endura Wood Flooring Inc | 10172 Nw 50th St | Sunrise, FL 33351 | | | |
| Enduralab | 2816 Shamrock Ave | Suite 120 | Ft Worth, TX 76107 | | |
| Endurance & Team Care Partners | 27890 Clinton Keith Rd., Ste D302 | Murrieta, CA 92562 | | | |
| Endurance American Insurance Co | c/o Sompro Pro | 1221 Ave of the Americas | New York, NY 10020 | | |
| Endurance Automotive | 32385 Constitution Hwy | Locust Grove, VA 22508 | | | |
| Endurance Coatings LLC | 10106 205th Ave Se | Snohomish, WA 98290 | | | |
| Endurance Hair & Beauty | 2651 E South Blvd | Montgomery, AL 36116 | | | |
| Endurance International Group, Inc | 10 Corporate Dr, Ste 300 | Burlington, MA 01803 | | | |
| Endurance Lithium Batteries LLC | 25 North Market St | Jacksonville, FL 32202 | | | |
| Endurance Marketing, LLC | 140 Huntington Way | Blue Ridge, GA 30513 | | | |
| Endure Trucking Inc | 5400 Coraci Blvd | 5111 | Port Orange, FL 32128 | | |
| Endurent, LLC | 20277 Us Hwy 64 | Williamston, NC 27892 | | | |
| Endy Garcia | Address Redacted | | | | |
| E-N-E Construction & Fabrication, Inc. | 4048 Tano St | Chino, CA 91710 | | | |
| Ene Construction LLC | 7111W Pueblo Ave | Phoenix, AZ 85043 | | | |
| Ene Preservations Inc | 38 Pennington Way | Spring Valley, NY 10977 | | | |
| Enechuku Auto Sales | 523 Aidone Drive | Middletown, DE 19709 | | | |
| Enel Brutus | | | | | |
| Enel Clervoyant | Address Redacted | | | | |
| Enel Dorceus | Address Redacted | | | | |
| Enemercy G Gabrillo | Address Redacted | | | | |
| Enerel Tumenjargal | Address Redacted | | | | |
| Energa LLC | 66 Sheldon Rd | Manchester, CT 06042 | | | |
| Energen Products, Inc. | 11929 Los Nietos Rd | Santa Fe Springs, CA 90670 | | | |
| Energize Arizona Inc | 6506 E 22Nd St | Tucson, AZ 85710 | | | |
| Energy + Environment | 2131 Bolton Road Nw | Atlanta, GA 30318 | | | |
| Energy 22 LLC | 2058 N 109th Ave | Avondale, AZ 85392 | | | |
| Energy Bureau | 826 Angelus Place | Venice, CA 90291 | | | |
| Energy Companies Of Michigan | 3359 West Middlebury Drive | Dearborn, MI 48120 | | | |
| Energy Concepts Corp | 847 Las Dispensas Loop | Sapello, NM 87745 | | | |
| Energy Consultants Group, LLC | 9635 230th Ave | Anamosa, IA 52205 | | | |
| Energy Consulting Group & Recycling LLC | 50 Washington St | Whitman, MA 02382 | | | |
| Energy Defenders LLC | 133 Yorktown Blvd | Hammonton, NJ 08037 | | | |
| Energy Efficiency Experts LLC | 9327 Fraser Ave | Silver Spring, MD 20910 | | | |
| Energy Efficient Construction Solutions | 3244 Nova Trl | Plano, TX 75023 | | | |
| Energy Empire 2, LLC | 7040 Concord Mountain Trl | Cumming, GA 30028 | | | |
| Energy Environmental Solutions, Inc. | 2905 East Miraloma Ave | Suite 7 And 8 | Anaheim, CA 92806 | | |
| Energy Farms, LLC | 121 South Orange Ave | Ste 1500 | Orlando, FL 32801 | | |
| Energy Florida Inc | 360 East Drive | Melbourne, FL 32904 | | | |
| Energy Guru LLC | 434 W Bell St | Houston, TX 77019 | | | |
| Energy Health Clubs LLC | 680A East Cotati | Cotati, CA 94931 | | | |
| Energy Home Inspection | 359 Greenville St | Saluda, NC 28773 | | | |
| Energy Infrastructure Partners LLC | 194 32nd St | Brooklyn, NY 11232 | | | |
| Energy Innovations | 220 32nd St | Boulder, CO 80305 | | | |
| Energy Litigation Services Group LLC | 2121 Kirby Drive | Suite 109 | Houston, TX 77019 | | |
| Energy Performance Engineering, LLC | 901 N Brutscher St | Suite D104 | Newberg, OR 97132 | | |
| Energy Pro Heating & Coooling, Inc | 4011 Seaboard Ct | Unit A2 | Portsmouth, VA 23701 | | |
| Energy Rebate Experts Inc | 837 5th St | 4 | Hermosa Beach, CA 90254 | | |
| Energy Reduction Co | 3644 Kennesaw N Industrial | Kennesaw, GA 30144 | | | |
| Energy Saving Solutions LLC, | 3475 N Country Club Dr | Aventura, FL 33180 | | | |
| Energy Services Of Appalalachia LLC | 300 Dupont Ave | Nitro, WV 25143 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Energy Shrink LLC | 1701 James Payne Circle | Mclean, VA 22101 | | | |
| Energy Solution Partners, LLC | 5185A Lower Wetumpka Road | Montgomery, AL 36110 | | | |
| Energy Solution Services, LLC | 1405 35th Ave | Vero Beach, FL 32960 | | | |
| Energy Specialist | 6628 W Fallon Ave | Fresno, CA 93722 | | | |
| Energy Spectrum, Inc. | 1114 Ave J | 3Rd Floor | Brooklyn, NY 11230 | | |
| Energy Star Construction Inc | 8 76th Pl Sw | Everett, WA 98203 | | | |
| Energy Stars Of St Louis | 8203 Center Dr | Cedar Hill, MO 63016 | | | |
| Energy Telemarketers Inc. | 5932 Old York Rd | Phildelphia, PA 19140 | | | |
| Energy Wise Heating & Air Conditioning | Ina | 19092 Brick Church Rd | Orange, VA 22960 | | |
| Energy Works Massage Therapy | 100 Brown Drive | Campobello, SC 29322 | | | |
| Energy.Biz | 11614 Royal Oaks Crossing | Houston, TX 77082 | | | |
| Energyfunders, LLC | 2060 N Loop W | Houston, TX 77018 | | | |
| Energyman 3K | 1920 S Harcourt Ave | Los Angeles, CA 90016 | | | |
| Energymart Construction LLC, | 11628 Sw 3Rd Terrace | Yukon, OK 73099 | | | |
| Energymastersdirect | 2682 Charlotte Hwy | Mooresville, NC 28117 | | | |
| Energyssi | 316 Rutgers Blvd | Berlin, NJ 08009 | | | |
| Enersoft | 100 Case Road | B | Lakewood Township, NJ 08701 | | |
| Enerson Eats | 7222 Sw 45th Pl | 1 | Gainesville, FL 32608 | | |
| Enertec Corporation | 5711 Lacey Blvd Se | Suite 301 | Lacey, WA 98503 | | |
| Enesha Smith | Address Redacted | | | | |
| Enews Networks | 2226 Stephanie Brooke | Wenatchee, WA 98801 | | | |
| Eneyvel Arias | | | | | |
| Eneyvels Financial LLC | 80 Sw 8th St, Ste 2000 | Miami, FL 33130 | | | |
| Enforce Fitness | 733 Chilton Lane | Wilmette, IL 60091 | | | |
| Enforcer Transport LLC | 16500 Nw 23rd Court | Opa-Locka, FL 33054 | | | |
| Eng Services LLC | 2901 Central Blvd, Apt 406 | Brownsville, TX 78520 | | | |
| Engage Enterprises Inc | 1441 Galveston St | San Diego, CA 92110 | | | |
| Engage Factors LLC | 3373 E La Palma Ave | Anaheim, CA 92806 | | | |
| Engage Fitness Group | 3030 P St | Washington, DC 20007 | | | |
| Engage Health Care, LLC | 1880 East Commercial Blvd | Suite 3 | Ft Lauderdale, FL 33065 | | |
| Engage Local LLC | 845 E 1200 S | Orem, UT 84097 | | | |
| Engage Psychological Services, Inc | 650 Hampshire Rd. | Suite 200 | Westlake Village, CA 91361 | | |
| Engaged Impact LLC | 120 Deerfield Dr | Cherry Hill, NJ 08034 | | | |
| Engagelogic Corporation | 751 Coates Ave | Suite 23 | Holbrook, NY 11741 | | |
| Engagement Guys Inc | 861 6th Ave | Ste 115 | San Diego, CA 92101 | | |
| Engaging For Change, Inc. | 11497 Armstrong Court | Inver Grove Heights, MN 55077 | | | |
| Engaging New Media, LLC | 160 Hilton Ave | D6 | Hempstead, NY 11550 | | |
| Engeda Woldemariam | Address Redacted | | | | |
| Engel Managment Inc | 6 Hayes Ct | 101 | Monroe, NY 11219 | | |
| Engel Refrigeration | 1405A Washington Blvd. | San Francisco, CA 94129 | | | |
| Engelbert Useche | Address Redacted | | | | |
| Engelbertcorrea | 13884 Sw 63rd St | Miami, FL 33183 | | | |
| Engelbertcorrea | Address Redacted | | | | |
| Engell Martinez | | | | | |
| Engels Property Management LLC | 608 W 6Th | El Dorado, KS 67042 | | | |
| Engen And Kozojed And Associates Inc | Attn: Timothy Engen | 18300 Minnetonka Boulevard | Wayzata, MN 55391 | | |
| Engen Bio, LLC | 61 Avondale Ave | Redwood City, CA 94062 | | | |
| Engers Rafael Duran | Address Redacted | | | | |
| Engin Gundogdu | Address Redacted | | | | |
| Engin Yilmaz | | | | | |
| Engine 15 Brewing Co., LLC. | 1500 Beach Blvd. | 217 | Jacksonville Beach, FL 32250 | | |
| Engine Interactive Inc | 1415 10th Ave | Studio 4 | Seattle, WA 98122 | | |
| Engine Systems Innovation, Inc. | 505 E Carriage Lane | Washington, UT 84780 | | | |
| Engineered Electric, LLC | 8011 51st St Nw | Stanley, ND 58784 | | | |
| Engineered Power Solutions, Inc. | 1405 Spring St | Suite 204 | Paso Robles, CA 93446 | | |
| Engineering & Svcs Global North America | 95023 Blanding Blvd | Suite 202 | Orange Park, FL 32065 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Engineering & Svcs Global North America | 950-23 Blanding Blvd, Ste 202 | Orange Park, FL 32065 | | | |
| Engineering Alliance Inc. | 194 Central St | Saugus, MA 01906 | | | |
| Engineering Consultants Northwest Inc. | 811 Porter Way | Milton, WA 98354 | | | |
| Engineering Specialties Service | 680 North Bedford St | 2Nd Floor | E Bridgewater, MA 02333 | | |
| Engineers Unlimited LLC | 280 Elk Dr | Blakeslee, PA 18610 | | | |
| Engineerzoom, Inc. | 3 Shepard Road | W Hartford, CT 06110 | | | |
| Engine-Ius Marketing Inc | 546 Ledge St | San Marcos, CA 92078 | | | |
| England Builders Inc | 260 Barnes Road | Marion, NC 28752 | | | |
| England Electric | 504 Cullum Road | N Little Rock, AR 72118 | | | |
| Englanders Dry Goods Inc. | 126 Lee Ave | Brooklyn, NY 11211 | | | |
| Engleberts Masonry | Attn: Eric Englebert | 5399 County Line Rd Luxemburg Wi | Luxemburg, WI 54217 | | |
| Engler Enterprises LLC | 100 S Beaumont Ave | Brookfield, WI 53005 | | | |
| Engle'S Painting LLC | 5385 N 10th St | Ridgefield, WA 98642 | | | |
| Engleside Baptist Church | 8428 Highland Lane | Alexandria, VA 22309 | | | |
| Engleton Electric Co LLC, | 1400 Broadfield Blvd | Houston, TX 77084 | | | |
| Englewood Church Ofchrist | 4690 S. Logan St. | Englewood, CO 80113 | | | |
| Englewood Cliffs Veterinary Pa | 34 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | |
| Englewood Novelty | dba Smoke On The Water | 3502 N. Access Road, Unit 7 | Englewood, FL 34224 | | |
| English & European LLC | 1345 San Pablo Ave | Berkeley, CA 94702 | | | |
| English Burton | | | | | |
| English Enterprise Carpentry | 9373 Ogden St | Omaha, NE 68134 | | | |
| English Girl In New York Inc | 22 Navy St | 107 | Venice, CA 90291 | | |
| English Litt LLC | 13328 Daystorm Ct | Dallas, TX 75243 | | | |
| English Mart Inc | 1500 W English Rd | High Point, NC 27262 | | | |
| Englishmaids | 590 Virginia Highlands | Fayetteville, GA 30215 | | | |
| Englishtown Automotive Inc | 14 Tennent Ave | Englishtown, NJ 07726 | | | |
| Engracia Katsoufis | | | | | |
| Engrave It LLC | dba Collision Edge | 312 N. Alexander Creek Rd | Newnan, GA 30263 | | |
| Engrave World LLC | 138 Danel Dr | Lakewood, NJ 08701 | | | |
| Engravex, Inc. | 1447 West 178th St | Suite100 | Gardena, CA 90248 | | |
| Engraving by Emil | 204 S Beverly Dr | Suite 104 | Beverly Hills, CA 90212 | | |
| Engrid Bowie | | | | | |
| Engrid Savage | Address Redacted | | | | |
| Enhale LLC | 1908 W Lake Ave | Neptune, NJ 07753 | | | |
| Enhance Ability, LLC | 110 S Huntington St | Medina, OH 44256 | | | |
| Enhanced Communications, Pllc | 2605 Rifle Ridge Court | Garner, NC 27529 | | | |
| Enhanced Customs, Inc | 7503 124th Ave | Suite 4 C | Largo, FL 33773 | | |
| Enhanced Customs, Inc | Attn: Frank Froelich | 7503 124th Ave, Ste 4 C | Largo, FL 33773 | | |
| Enhanced Homes Construction, LLC | 146 W Malvern Ave | S Salt Lake, UT 84115 | | | |
| Enhanced Learning Inc | 1322 53rd St | Brooklyn, NY 11219 | | | |
| Enhanced Movement LLC | 6948 Collins Ave | Miami Beach, FL 33141 | | | |
| Enhanced Permanent Cosmetics LLC | 2581 Hwy 54 | C | Peachtree City, GA 30269 | | |
| Enhanced Tax & Payroll Sltns LLC | 4 Frances Ave | Hawkinsville, GA 31036 | | | |
| Enhancedhair | 117 Southern Court | Westwego, LA 70094 | | | |
| Enhancedlifeforall | 9029 Borson St | Downey, CA 90242 | | | |
| Enid Harris Interior Design | 12115 San Vicente Blvd. | Unit 401 | Los Angeles, CA 90049 | | |
| Enid Liy | Address Redacted | | | | |
| Enid Perez | Address Redacted | | | | |
| Enid Wright | | | | | |
| Enide Charleriste Laventure Pa | 8422 Nw 47th St | Coral Springs, FL 33067 | | | |
| Eniel Lorenzo | Address Redacted | | | | |
| Eniel Sierra | Address Redacted | | | | |
| Enier Perez | Address Redacted | | | | |
| Enigma | 224 Victoria Lane | Newnan, GA 30263 | | | |
| Enigma Bookkeeping Solutions, LLC | 2620 Gold Creek Ln | Cumming, GA 30041 | | | |
| Enigmon Trucking LLC | 1042 Jackson Ave | Sharon Hill, PA 19079 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Enika Williams | Address Redacted | | | | |
| Eniko I Balazs | Address Redacted | | | | |
| Enilda Hidalgo | Address Redacted | | | | |
| Enilda Jimenez | Address Redacted | | | | |
| Enilton Lisboa | | | | | |
| Enin D Mcdow | Address Redacted | | | | |
| Enio Albuquerque | | | | | |
| Enio Oliveira | | | | | |
| Eniola Komologbon | Address Redacted | | | | |
| Enis Hebibovic | | | | | |
| Enis Ortega | | | | | |
| Enis Porcic | Address Redacted | | | | |
| Enis Tile Craft & Design | 3316 Capella Ave | El Paso, TX 79904 | | | |
| Enitor Corporation | 4502 Ditmars Blvd | Apt 201 | Astoria, NY 11105 | | |
| Enj Int'L Trading Inc. | 1643 East 2nd St | Brooklyn, NY 11230 | | | |
| Enjay Technical Consulting | 6673 Citrine Court | Jurupa Valley, CA 91752 | | | |
| Enjen LLC | 138 School St | Libertyville, IL 60048 | | | |
| Enjolik Oree-Bailey | | | | | |
| Enjoy Life Travel More | 6175 Ashbranch Dr | Acworth, GA 30101 | | | |
| Enjoy Spanish | 870 Market St. | Suite 407 | San Francisco, CA 94102 | | |
| Enjoyable Engineering Inc | 10706 Palms Blvd | Los Angeles, CA 90034 | | | |
| Enjoyable Pools & Spas, Svc & Repairs | 2201 El Cejo Circle | Rancho Cordova, CA 95670 | | | |
| Enjoyteriyaki | 1222 Bronson Way N | Ste135 | Renton, WA 98057 | | |
| Enkh-Amgalan Gombojav | Address Redacted | | | | |
| Enkhbaatar Amarbat | Address Redacted | | | | |
| Enkhchimeg Alexander | Address Redacted | | | | |
| Enkhjargal Battseren | Address Redacted | | | | |
| Enkhjargal Lkhagva | Address Redacted | | | | |
| Enkhjargal Nyamaa | Address Redacted | | | | |
| Enkhmaa Kuhnlein | Address Redacted | | | | |
| Enkhmend Ganbaatar | Address Redacted | | | | |
| Enkhod Tumur | Address Redacted | | | | |
| Enkhsaikhan Boldbaatar | Address Redacted | | | | |
| Enkhtur Orsoo | Address Redacted | | | | |
| Enkhtuya Munkhbaatar | Address Redacted | | | | |
| Enki Partners, LLC | 2000 Linwood Ave 18H | Ft Lee, NJ 07024 | | | |
| Enkouraged, LLC | 6042 Deer Ridge Trl | Springfield, VA 22150 | | | |
| Enlight Laser Therapy | 8007 English Creek Ave | Egg Harbor Township, NJ 08234 | | | |
| Enlighten Through Art LLC | 1006 Hansen St | W Palm Beach, FL 33405 | | | |
| Enlightened Consult Inc | 1617 Emerald Tree Place | Savannah, TX 76227 | | | |
| Enlightened Daycare | 1446 Wilson Ave | Des Moines, IA 50316 | | | |
| Enlightened Logistics Inc | 475 Brickell Ave | 3308 | Miami, FL 33131 | | |
| Enlightened Path LLC | 4951 Potomac Square Way | Unit 2 | Indianapolis, IN 46268 | | |
| Enlightened Taste | Address Redacted | | | | |
| Enlightened Wellness | 21 East Carrillo St | Santa Barbara, CA 93101 | | | |
| Enlightened Wellness LLC | 310 S Twin Oaks Valley Rd | 107-341 | San Marcos, CA 92078 | | |
| Enlightenment Counseling LLC | 9311 Sterling Lane | Port Richey, FL 34668 | | | |
| Enliven Advisory LLC | 733 Front St | Suite 110 | San Francisco, CA 94111 | | |
| Enliven Health & Wellness | 582 Market St | Suite 314 | San Francisco, CA 94104 | | |
| Enliven Md Skin & Laser Plc | 9819 N 95th St | Suite 101 | Scottsdale, AZ 85258 | | |
| Enmanuel Acosta | Address Redacted | | | | |
| Enmanuel Arraiz | Address Redacted | | | | |
| Enmanuel Feliz | Address Redacted | | | | |
| Enmanuel Javier | Address Redacted | | | | |
| Enmanuel Jimenez | | | | | |
| Enmanuel Molina | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Enmanuel Sosa | | | | | |
| Enmanuel Tejada | Address Redacted | | | | |
| Enmanuel Terrero | | | | | |
| Enmundo Gonzalez | | | | | |
| Enn Shoes LLC | 12635 La Margie Ave | Baton Rouge, LA 70815 | | | |
| Enna G. Osorio | Address Redacted | | | | |
| Enna Grazier | | | | | |
| Enneasight, LLC | 1503 Yarmouth Ave | Boulder, CO 80304 | | | |
| Ennejjarihassan | Address Redacted | | | | |
| Ennio Gallo Masonry, Inc. | 20 Tamarack Place | Greewnich, CT 06831 | | | |
| Ennis Enterprises Inc | 6111 Nc 96 | Youngsville, NC 27596 | | | |
| Ennis Fant | | | | | |
| Ennis Ray Proctor | | | | | |
| Ennoble Spaces | 4215 Green Hunter Lane | Gainsville, GA 30501 | | | |
| Ennovative Solutions Incorporated | 14405 Walters Rd | Suite 1002 | Houston, TX 77072 | | |
| Eno Consulting Inc | 147-54 71st Rd | Flushing, NY 11367 | | | |
| Eno Reyes | Address Redacted | | | | |
| Enoabasi Udoroh | | | | | |
| Enobong Usanga | | | | | |
| Enoc Martinez | Address Redacted | | | | |
| Enoc Santos | Address Redacted | | | | |
| Enoch A. Fenyin | Address Redacted | | | | |
| Enoch Chung Cfp | Address Redacted | | | | |
| Enoch Contractors Inc | 17753 Whaling Ct | Lewes, DE 19958 | | | |
| Enoch Coronado | | | | | |
| Enoch Dentistry | 4512 Mullen Ln | Annandale, VA 22003 | | | |
| Enoch Engineering | 3630 Cincinnati Ave, Ste A | Rocklin, CA 95765 | | | |
| Enoch Kabutey | | | | | |
| Enoch Wilhoite | Address Redacted | | | | |
| Enock Cable System | 5460 Fitness Cir, Apt 108 | Orlando, FL 32839 | | | |
| Enock Owiti | | | | | |
| Enoedis Valdes | Address Redacted | | | | |
| Enomase Inc | 381 Canal Place | Suite 204 | Bronx, NY 10451 | | |
| Enos & Associates, LLC | 700 Parker Square Rd. | Ste. 190 | Flower Mound, TX 75028 | | |
| Enosco Enterprise Inc. | 1086 Bushwick Ave | Brooklyn, NY 11221 | | | |
| Enotch Technologies | 11151 178th Pl | Jamaica, NY 11433 | | | |
| Enots-Wulf Corp | 1285 Monroe St | Herndon, VA 20170 | | | |
| Enova Consulting LLC | 2050 Ellison Way Nw | Kennesaw, GA 30152 | | | |
| Enovative Cleaning Solutions LLC | 1415 Hwy 85N, Ste 310-222 | Fayetteville, GA 30214 | | | |
| Enovsys LLC | 269 South Beverly Drive | 591 | Beverly Hills, CA 90212 | | |
| Enowtanyi Auto | 10750 C.F Hawn Fwy | Dallas, TX 75217 | | | |
| Enqbator LLC | 2560 Lynwood Dr | 5 | Troy, MI 48083 | | |
| Enraptured Events | 4575 Lionshead Cir | Lithonia, GA 30038 | | | |
| Enrica Smith | Address Redacted | | | | |
| Enrich Salon Corp | 2121 Lawrenceville Suwanee Rd | Suite 15 | Suwanee, GA 30024 | | |
| Enrichher | 1075 Peachtree St NE, Ste 3650 | Atlanta, GA 30309 | | | |
| Enrichment & Empowerment Academy | 620 S 16th St | W Memphis, AR 72301 | | | |
| Enrichment Labs LLC | 1530 N Detroit St, Ste 215 | Los Angeles, CA 90046 | | | |
| Enrichment Services Group | 140 N Steele St | Sanford, NC 27330 | | | |
| Enrick Petit-Homme | Address Redacted | | | | |
| Enrico | 6359 Faith Circle | Indianapolis, IN 46268 | | | |
| Enrico Demarco | Address Redacted | | | | |
| Enrico Dicicco | | | | | |
| Enrico Ferrara | Address Redacted | | | | |
| Enrico Ferrara | | | | | |
| Enrico Lunardi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Enrico Marcato | | | | | |
| Enrico Mendoza | | | | | |
| Enrico Monteleone | | | | | |
| Enrico Nava Jr | Address Redacted | | | | |
| Enrico Sciaky | | | | | |
| Enrico Sherman | Address Redacted | | | | |
| Enrico Smith | Address Redacted | | | | |
| Enrico Suarez | Address Redacted | | | | |
| Enrico, Inc. | 8630 Guilford Road | Columbia, MD 21046 | | | |
| Enricos Catering LLC | 5120 Sw 172Nd Ave | Southwest Ranches, FL 33331 | | | |
| Enricos Co | Address Redacted | | | | |
| Enrik Balish | | | | | |
| Enrique Alarcon | | | | | |
| Enrique Albalate | Address Redacted | | | | |
| Enrique Almela | | | | | |
| Enrique Alvarez | Address Redacted | | | | |
| Enrique Auto Services LLC | 2236 W Forest Home Ave | Milwaukee, WI 53215 | | | |
| Enrique Avila | | | | | |
| Enrique Ayala | Address Redacted | | | | |
| Enrique Balmori Corvo | Address Redacted | | | | |
| Enrique Barreto | | | | | |
| Enrique Benitez | | | | | |
| Enrique Bianchi | | | | | |
| Enrique Brenner | Address Redacted | | | | |
| Enrique Castellanos | Address Redacted | | | | |
| Enrique Castillo | Address Redacted | | | | |
| Enrique Catalan | | | | | |
| Enrique Chavez | | | | | |
| Enrique Davis | | | | | |
| Enrique De Castro | Address Redacted | | | | |
| Enrique Diaz | Address Redacted | | | | |
| Enrique Elsevyf | Address Redacted | | | | |
| Enrique Enriquez Perez | Address Redacted | | | | |
| Enrique Flores | Address Redacted | | | | |
| Enrique Gandara | | | | | |
| Enrique Garcia | | | | | |
| Enrique Garcia Jr | Address Redacted | | | | |
| Enrique Gomez Luciani | Address Redacted | | | | |
| Enrique Gonzalez | Address Redacted | | | | |
| Enrique Gutierrez | Address Redacted | | | | |
| Enrique Hernandez | Address Redacted | | | | |
| Enrique Hernandez | | | | | |
| Enrique Herrera | | | | | |
| Enrique Humberto Sebastian Nicolas | | | | | |
| Enrique Iboy | | | | | |
| Enrique Iniestra | | | | | |
| Enrique Izaguirre | Address Redacted | | | | |
| Enrique Jaquez | Address Redacted | | | | |
| Enrique Jimenez | | | | | |
| Enrique Jose Mosqueda Noda | 12124 Saint Andrews Place | Bldg 4 210 | Miramar, FL 33025 | | |
| Enrique Lopez | | | | | |
| Enrique Lopez Salido | | | | | |
| Enrique Luzon | | | | | |
| Enrique Martinasso | | | | | |
| Enrique Martinez | Address Redacted | | | | |
| Enrique Martinez De Esesarte | 1006 West 8th St | Houston, TX 77007 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Enrique Medina | | | | | |
| Enrique Mendez Meza | | | | | |
| Enrique Menendez | | | | | |
| Enrique Montano | | | | | |
| Enrique Moran | | | | | |
| Enrique Moreno Pino | Address Redacted | | | | |
| Enrique Murillo | Address Redacted | | | | |
| Enrique Nunez | Address Redacted | | | | |
| Enrique Nunez | | | | | |
| Enrique Peral | | | | | |
| Enrique Pineda Gonzalez | | | | | |
| Enrique Plasencia | Address Redacted | | | | |
| Enrique R Felgueres Jr | | | | | |
| Enrique Ramirez | | | | | |
| Enrique Ramos | | | | | |
| Enrique Reyes | Address Redacted | | | | |
| Enrique Reyes | | | | | |
| Enrique Reynoso Transportation | 41658 Road 130 | Orosi, CA 93647 | | | |
| Enrique Rincon | 1425 N Commerce St | Ft Worth, TX 76164 | | | |
| Enrique Rivera | Address Redacted | | | | |
| Enrique Rivera | | | | | |
| Enrique Rodriguez | Address Redacted | | | | |
| Enrique Rodriguez | | | | | |
| Enrique Ruiz | | | | | |
| Enrique Ruvalcaba | Address Redacted | | | | |
| Enrique Salazar | Address Redacted | | | | |
| Enrique Salgado | Address Redacted | | | | |
| Enrique Salvador G Dysuanco | 81 Capp St | San Francisco, CA 94103 | | | |
| Enrique Sanchez | | | | | |
| Enrique Sandoval | | | | | |
| Enrique Saumell | Address Redacted | | | | |
| Enrique Silva | | | | | |
| Enrique Soto | | | | | |
| Enrique Story | | | | | |
| Enrique Sznapstajler | | | | | |
| Enrique Tawachi | | | | | |
| Enrique Tomas Usa LLC | 111 Birch Canoe Ct | Tomball, TX 77375 | | | |
| Enrique Torres | Address Redacted | | | | |
| Enrique Trevino | Address Redacted | | | | |
| Enrique Urquilla | | | | | |
| Enrique Valdes Palau | Address Redacted | | | | |
| Enrique Valdez | | | | | |
| Enrique Vega | Address Redacted | | | | |
| Enrique Watson | | | | | |
| Enrique Wismann | | | | | |
| Enrique X Gomez | Address Redacted | | | | |
| Enrique Zazueta | | | | | |
| Enriquez Construction | Attn: Hector Enriquez | 2595 Dale Ann Dr | Haines City, FL 33844 | | |
| Enriquez Nutlight LLC | 1546 Meadow Glen Ct | San Jose, CA 95121 | | | |
| Enrixander Chirino | Address Redacted | | | | |
| Enrolled Agent Services, LLC | 137 Coachmans Whip Drive | Baldwinsville, NY 13027 | | | |
| E-N-S Brass LLC | 102 Mcnair Dr | Hampton, VA 23651 | | | |
| Ens Lighting Services Inc | 1763 East 27th St | Brooklyn, NY 11229 | | | |
| Ens Trucking Inc | 10314 S Ave L | Chicago, IL 60617 | | | |
| Ensemble Couture | Address Redacted | | | | |
| Ensemble Mise-En, Inc. | 341 Calyer St | Brooklyn, NY 11222 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ensenada Fashion | 628 E San Ysidro Blvd | San Ysidro, CA 92173 | | | |
| Ensermu Tullu | Address Redacted | | | | |
| Enshia J. Greer | Address Redacted | | | | |
| Enshin Karate Of Ashburn LLC | 21770 Beaumeade Cir 125 | Ashbunr, VA 20147 | | | |
| Enshirah, Inc. | 6282 Forest Hill Blvd | Greenacres, FL 33415 | | | |
| Ensign Medical, Inc | 3825 Highland Ave | 3E | Downers Grove, IL 60515 | | |
| Ensignia Associates, Inc. | 6429 Oakleaf Way | Morrow, GA 30260 | | | |
| Enso Center | 8708 196th Ave Ne | Redmond, WA 98053 | | | |
| Enso Diaz | Address Redacted | | | | |
| Enso Endeavors LLC | 12 E 54th Ter | Kansas City, MO 64112 | | | |
| Enso Enterprises | 4977 N Ventana Ridge Pl | Tucson, AZ 85750 | | | |
| Enso Filmworks | 434 Bethlehem Rd | Statesville, NC 28677 | | | |
| Enso Winery | 1416 Se Stark St | Portland, OR 97214 | | | |
| Ensoco, Inc. | 2323 South Voss Road, Ste 490 | Houston, TX 77057 | | | |
| Enson Ibanez | | | | | |
| Enstyle Events By Ngwebifor, Inc. | 6557 Satilla Road | Blackshear, GA 31516 | | | |
| Enstyle Nails & Spa | 3416 Fm 2920 | 150 | Spring, TX 77388 | | |
| Ensuenos Bar | 6216 Airline Dr | Houston, TX 77076 | | | |
| Ensurance.Com LLC | 7020 E. Horizon Drive | Orange, CA 92867 | | | |
| Ensz Farms Partnership | 27972 Cattle Drive Road | Bruneau, ID 83604 | | | |
| Ent Corporation | 7067 N Western Ave | Chicago, IL 60645 | | | |
| Ent Summit Incorporated | 2700 Nw 5th Ave | 3 | Miami, FL 33127 | | |
| Entech Energy Design & Consulting Inc | 930 East County Line Road | Bldg A | Lakewood Township, NJ 08701 | | |
| Entee Phokomon | | | | | |
| Enteebee LLC | 2458 Cordoba Bend | Weston, FL 33327 | | | |
| Entegrated | 39180 Liberty St | Suite 205 | Fremont, CA 94538 | | |
| Entellic Corporation | 3001 Mountain View Ave | Yakima, WA 98901 | | | |
| Enteprise Construction LLC | 11975 Sw Belvidere Pl | Portland, OR 97225 | | | |
| Enteralogix Corporation | 221 Caledonian Ave | Sugar Grove, IL 60554 | | | |
| Entergy Electric Co. LLC | 27 Gary St | Carnegie, PA 15106 | | | |
| Enterprise Animal Hospital, LLC | 410 E Lee St | Enterprise, AL 36330 | | | |
| Enterprise Architecture & Inform Mgt | 1934 Old Gallows Road | Suite 350 | Tysons Corner, VA 22182 | | |
| Enterprise Business Services | 48 Camarin St | Foothill Ranch, CA 92610 | | | |
| Enterprise Chemical Transport, LLC | 106 Condra Lakes Drive | Ringgold, GA 30736 | | | |
| Enterprise Consulting Corp | 9800 Baseline Rd | 146 | Alta Loma, CA 91701 | | |
| Enterprise Diversified, Inc. | 1518 Willow Lawn Drive | Richmond, VA 23230 | | | |
| Enterprise Electrical Services LLC | 2363 Conley Drive | Vineland, NJ 08361 | | | |
| Enterprise Equipment & Leasing LLC | 26 Tupelo Trace | Mandeville, LA 70471 | | | |
| Enterprise Equipment Solutions | 3784 Mission Ave, Ste 148 | Apt 354 | Oceanside, CA 92058 | | |
| Enterprise Exchange LLC | 11310 S Orange Blossom Trail | Orlando, FL 32837 | | | |
| Enterprise Hardware From Maine | 15 American Way | Topsham, ME 04086 | | | |
| Enterprise Import Export Inc | 231 Lindbergh Blvd | Teaneck, NJ 07666 | | | |
| Enterprise Import Export Inc | 6544 Bergen | Commerce, CA 90040 | | | |
| Enterprise Industrial Supply, Inc. | 525 N. Andreasen Drive | Unit R | Escondido, CA 92029 | | |
| Enterprise Innovation Group, LLC | 200 S. Oakridge Dr | Ste 101-328 | Hudson Oaks, TX 76087 | | |
| Enterprise Investment Planning, Inc. | 1020 Boll Weevil Circle | Suite A | Enterprise, AL 36330 | | |
| Enterprise Logistics Service | 1243 Worthington St | Memphis, TN 38114 | | | |
| Enterprise Machine Shop, Inc | 203 W Watts St | Enterprise, AL 36330 | | | |
| Enterprise Realty Group, LLC. | 14 Greenway Plaza 17 R | Houston, TX 77046 | | | |
| Enterprises Construction | 925 Grayson Lane | Pleasant Hill, CA 94523 | | | |
| Enterspire LLC | 607 21st St S | Arlington, VA 22202 | | | |
| Entertainer Bus Tours Worldwide Inc. | 137 National Plaza Suite | 300 | Oxon Hill, MD 20745 | | |
| Entertaining Angels Inc. | 115 N 21st St | Goshen, IN 46528 | | | |
| Entertainment Benefits Group, LLC | 19495 Biscayne Blvd, Ste 300 | Aventura, FL 33180 | | | |
| Entertainment Center | 545 Geneva St | Glendale, CA 91206 | | | |
| Entertainment Management Institute | 8205 Sw 98 Ct | Miami, FL 33173 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Entertainment Marketing Group, | 16255 Ventura Blvd | Encino, CA 91436 | | | |
| Entertainment Travel Partners | 537-B Bannister Way | Simi Valley, CA 93065 | | | |
| Entertainment World Inc. | 19415 Hays Spring Dr | Cypress, TX 77433 | | | |
| Entheon Partners Inc. | 227 S Bothwell | Palatine, IL 60067 | | | |
| Enthonsis, Llc | 15150 Us Wy 101 No. | Smith River, CA 95567 | | | |
| Enthrall LLC | 5353 E. Raymond St. | Indianapolis, IN 46203 | | | |
| Entice LLC | 50 Dessert Castle Ct | Henderson, NV 89012 | | | |
| Enticed Beauty | 1336 St Marks Ave | Brooklyn, NY 11233 | | | |
| Enticing Lingerie Nj, Inc. | 241 E. Highland Parkway | Roselle, NJ 07203 | | | |
| Entinu Communications LLC | 14425 Penrose Place | Suite 100B | Chantilly, VA 20151 | | |
| Entire Painting & Construction | 180 Pasilla Court | Morgan Hill, CA 95037 | | | |
| Entit Software, LLC | 1140 Enterprise Way, Bldg G | Sunnyvale, CA 94089 | | | |
| Entity Fx Inc | 11500 W Olympic Blvd | Ste 400 | Los Angeles, CA 90064 | | |
| Entler Studio | 1930 Whitmore Ave | Los Angeles, CA 90039 | | | |
| Entourage Salon Inc | 280 Middle Country Road | Selden, NY 11784 | | | |
| Entourage Speedy Print | 14983 E 9Mile Rd | Eastpointe, MI 48021 | | | |
| Entrada Dogs, Inc | 1931 W Highland Dr | Moab, UT 84532 | | | |
| Entrance At Lakeway, LLC | 1512 W. Koenig Ln. | Austin, TX 78756 | | | |
| Entre Underground, LLC | 4101 Laclede Ave | St Louis, MO 63108 | | | |
| Entrellis LLC | 1480 Chambers Drive | Boulder, CO 80305 | | | |
| Entre-Nous LLC, | 538 Burgess Road | Mt Juliet, TN 37122 | | | |
| Entrepiedras Inc | 4615 Nw 72 Ave | Suite 114 | Doral, FL 33166 | | |
| Entreprenartist | 16D Leva Drive | Morristown, NJ 07960 | | | |
| Entruit | 5318 E 2nd St | Suite 354 | Long Beach, CA 90803 | | |
| Entuit Inc | 1569 Towerwood Road | Grand Island, NY 14072 | | | |
| Entwine | 765 Washington Street | New York, NY 10014 | | | |
| Env LLC | 3650 Habersham Road | Atlanta, GA 30305 | | | |
| En-V Tailoring | 2521 South Stemmons Freeway | Lewisville, TX 75067 | | | |
| Envector, Inc. | 5409 Overseas Hwy | Unit 171 | Marathon, FL 33050 | | |
| En-Vent Inc. | 1159 E 13 | Brooklyn, NY 11230 | | | |
| Enver Bag | | | | | |
| Enver Kacevic | | | | | |
| Enveritas | 24 Innis Lane | Old Greenwich, CT 06870 | | | |
| Envie Nail Lounge Inc | 168 Las Tunas Dr | Ste 108 | Arcadia, CA 91007 | | |
| Envimei | 2710 Mcgowen | Houston, TX 77004 | | | |
| Envios Las Costenita 1 | 121 Sw 153rd St | Burien, WA 98166 | | | |
| Envios Victory Inc | 5709 Five Flags Blvd | 2014 | Orlando, FL 32822 | | |
| Envirascape LLC | 5264 Woodside Drive | Rock Hill, SC 29732 | | | |
| Enviro Mechanical Contracting Corp. | 7 East Blvd | E Rockaway, NY 11518 | | | |
| Enviro Technology Solutions, Inc | 11 Buena Vista Rd | Suffern, NY 10901 | | | |
| Envirobliss | 325 Flatbush Ave | Brooklyn, NY 11217 | | | |
| Envirocom Communications Strategies, LLC | 13804 Bancroft Ave | San Leandro, CA 94578 | | | |
| Enviromentally Safe Product & Procedures | 434 Roberson Lane | San Jose, CA 95116 | | | |
| Environ Enterprises Inc | 650 E. Parkridge Ave | 107 | Corona, CA 92879 | | |
| Environment Control Of East Orlando, LLC | 1372 North Goldenrod Rd. | Suite 24 | Orlando, FL 32807 | | |
| Environment Control-Greater | Orange County | 570 W. Lambert Road | Suite A | Brea, CA 92821 | |
| Environment Solutions LLC | 3318 W Loomis Rd | Greenfield, WI 53221 | | | |
| Environment Solutions LLC | Attn: Francisco Mijares | 3318 W Loomis Rd | Greenfield, WI 53221 | | |
| Environmental & Process Systems Inc | 11419 Strang Line Road | Lenexa, KS 66215 | | | |
| Environmental Air Group LLC | 18505 Nw 75th Place | Ste 120 | Hialeah, FL 33015 | | |
| Environmental Air Systems | 801 11th Ave | Belmar, NJ 07719 | | | |
| Environmental Connection LLC | 3607 W Rosewalk Cir | Highlands Ranch, CO 80129 | | | |
| Environmental Engineering & Consulting | Services, LLC | 1262 E. Mcnair Drive | Tempe, AZ 85283 | | |
| Environmental Enhancement, Inc. | 6680 Buffham Rd. | Seville, OH 44273 | | | |
| Environmental Equipment Supply, Inc | 1125 N Kraemer Place | Anaheim, CA 92806 | | | |
| Environmental Equipment, Inc. | 8418 Erle Rd | Mechanicsville, VA 23116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Environmental Federation Of California | 870 Market St | Ste. 703 | San Francisco, CA 94102 | | |
| Environmental Law Alliance Worldwide | 1412 Pearl St | Eugene, OR 97401 | | | |
| Environmental Management Services, Inc | 1865 Steinway St | Suite 7 | Astoria, NY 11105 | | |
| Environmental Outsource, Inc. | 5932 East Washington Blvd. | Los Angeles, CA 90040 | | | |
| Environmental Outsource, Inc. | Attn: Anthony Coyne | 5932 East Washington Blvd | Los Angeles, CA 90040 | | |
| Environmental Permitting Consultants | 700 Lowndes Hill Road | Greenville, SC 29609 | | | |
| Environmental Reclaiming Services | 8412 Cabin Peak St | Las Vegas, NV 89123 | | | |
| Environmental Refrigeration Specialties | 4798 W 2200 N | Plain City, UT 84404 | | | |
| Environmental Resource | 19360 Rinaldi St. | 416 | Porter Ranch, CA 91326 | | |
| Environmental Safety Monitoring LLC | 923 Jonathan Court, Apt 201 | Prospect Heights, IL 60070 | | | |
| Environmental Services Unlimited | 40 Pen Creek Drive | Webster, NY 14580 | | | |
| Environmental Synectics, Inc. | 301 Richards Blvd | Sacramento, CA 95833 | | | |
| Environmental/Health Products & Service | N8029 County Road H | Phillips, WI 54555 | | | |
| Environmentally Sound Inc | 639 Puckett Rd Se | Emerson, GA 30137 | | | |
| Environmentalrebuild | 50424 Andrea Ln | Coachella, CA 92236 | | | |
| Environomics, Inc | 6637 Spring St | Douglasville, GA 30134 | | | |
| Enviro-Safe Pest Control, Inc. | 20 Running Brook Drive | Perrineville, NJ 08535 | | | |
| Enviroscape | 2609 Vargas Way | Redondo Beach, CA 90278 | | | |
| Enviroscience Solutions LLC | 28 North Day St | Orange, NJ 07050 | | | |
| Envirotec Enterprises Inc | 204 7th St W Unit 5 | Northfield, MN 55057 | | | |
| Envirotels Inc | 31 Northeast 83rd Ave | Portland, OR 97220 | | | |
| Envirouest | 1028 Elmay Drive | St Martinville, LA 70582 | | | |
| Envirovue | 755 Baywood Drive | Petaluma, CA 94954 | | | |
| Envisage Enterprises, Inc | 171 E I-65 Service Rd S | Mobile, AL 36606 | | | |
| Envisage Management Solutions, Inc | 145 Fleet St | Ft Washington, MD 20745 | | | |
| Envisage Media & Creations LLC | 405 Briarwood Drive | Suite 107-A | Jackson, MS 39206 | | |
| Envision | 12 Woodsom Drive | Amesbury, MA 01913 | | | |
| Envision Apparel Solutions Inc | 5332 Harbor St | Commerce, CA 90040 | | | |
| Envision Audio & Video Inc. | 4021 W 98th Ter | Overland Park, KS 66207 | | | |
| Envision Builders Incorporated | One Villa Court | Kentfield, CA 94904 | | | |
| Envision Concrete Mcs | 9730 Juniper Ln | Escondido, CA 92029 | | | |
| Envision Counseling Services LLC | 9030 58th Dr E | Ste 103 | Bradenton, FL 34202 | | |
| Envision Education Solutions, Inc. | 324 Communipaw Ave | Jersey City, NJ 07304 | | | |
| Envision Logistics Inc, | 133 Morning Mist Trail | Alabaster, AL 35007 | | | |
| Envision Logistics LLC | 1311 Speed Ave | Monroe, LA 71201 | | | |
| Envision Martial Arts, Inc. | 8392 Snaffle Bit Ct | Littleton, CO 80125 | | | |
| Envision Painting | 1145 S. Fern Ct. | Gilbert, AZ 85296 | | | |
| Envision Promotions LLC | 692A Willoughby Ave | Brooklyn, NY 11206 | | | |
| Envision Theater | 314 Vandelinda Ave | Teaneck, NJ 07666 | | | |
| Envoy Global, Inc | 230 W Monroe, Ste 2700 | Chicago, IL 60606 | | | |
| Envoys, Inc | 1 Broadway | 14Th Floor | Cambridge, MA 02142 | | |
| Envy | 217 S Sharpe Ave | Cleveland, MS 38732 | | | |
| Envy | 43 Samoset St | Plymouth, MA 02360 | | | |
| Envy Hawaii LLC | 1110 Nuuanu Ave | Unit 271 | Honolulu, HI 96817 | | |
| Envy Her, | 4125 N Colgate Circle | Milwaukee, WI 53222 | | | |
| Envy Nails | 10200 Golfcourse Nw | Albuquerque, NM 87114 | | | |
| Envy Nails & Spa | 1158 New Haven Ave | W Melbourne, FL 32904 | | | |
| Envy Salon & Spa | 9320 Elk Grove Blvd, Ste 180 | Elk Grove, CA 95624 | | | |
| Envy Salon & Spa LLC | 9247 E 141 St. | Fishers, IN 46038 | | | |
| Envy Spa & Nails | 475 Coors Blvd Nw | Suite C | Albuquerque, NM 87121 | | |
| Envymeglambar | 117 Royal Kings Ct | Winston Salem, NC 27127 | | | |
| Enye Ramirez | Address Redacted | | | | |
| Enyer Alexander Reyes Castro | Address Redacted | | | | |
| Enyo Enterprises LLC | 2390 Greenvale Rd | Cleveland, OH 44121 | | | |
| Enyo J Miller | Address Redacted | | | | |
| Enyq Corp. | 6202 - 17th Ave | Brooklyn, NY 11204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Enz Masonry Inc. | 3442 N. Panama Ave. | Chicago, IL 60634 | | | |
| Enza Pilla-Skala | | | | | |
| Enzo Clothiers | 194 Buckland Hills Drive | Suite 1150 | Manchester, CT 06042 | | |
| Enzo E Llovera Ramirez | 4804 Haverwood Ln | Apt 1127 | Dallas, TX 75287 | | |
| Enzo Iorfino | | | | | |
| Enzo Parilli | | | | | |
| Enzo'S Italian Market | 4420 Potter Road | Stallings, NC 28104 | | | |
| Eoc Pharma Us Inc. | 2815 Townsgate Road | Suite 140 | Westlake Village, CA 91361 | | |
| Eoe Solutions LLC | 68 Jay St | Ste 201 | Brooklyn, NY 11201 | | |
| Eoin Costello | | | | | |
| Eoin Lee | | | | | |
| Eoin Penland | | | | | |
| Eol LLC | 4150 Leeward Dr. | Okemos, MI 48864 | | | |
| Eol Services LLC | 3629 Nw 3Rd St | Cape Coral, FL 33993 | | | |
| Eom Commerce Inc | 195 Crater Dr | Ste 2R | Edison, NJ 08817 | | |
| Eom LLC | 20 Garner St | Norwalk, CT 06854 | | | |
| Eon Auto LLC | 5600 N Cocoa Blvd | Cocoa, FL 32927 | | | |
| Eon Coffee | 24970 Hesperian Blvd | Hayward, CA 94545 | | | |
| E-On Electric | 7181 Tait St | San Diego, CA 92111 | | | |
| Eon Lynch | | | | | |
| Eone Infotech, LLC | 515 Plainfield Ave | Suite 203 | Edison, NJ 08817 | | |
| Eop Architects, Psc-Corp | 201 W Short St | Suite 700 | Lexington, KY 40507 | | |
| Eoracle Zone Inc | 1573 Pinehurst Drive | Pittsburgh, PA 15241 | | | |
| Eos Electrical Corp. | 31-00 47 Ave | Suite 3100 | Long Island City, NY 11101 | | |
| Eos Transportation Inc | 500 Anacapa St | Santa Barbara, CA 93101 | | | |
| Eothen | 25 East Phillips Road | Watsonville, CA 95076 | | | |
| Eotron LLC | 4201 E Santa Ana St | Suite F | Ontario, CA 91761 | | |
| Eov+Risk+Management+Inc | 9739 Houston Rosslyn Rd | Houston, TX 77088 | | | |
| Ep Consultants | 3998 South Circle | Largo, FL 33774 | | | |
| Ep E-Z Driving School | 11940 Don Haskins, Ste A-2 | El Paso, TX 79936 | | | |
| Ep Group, Inc | 1417 N Cockrell Hill Rd | Ste 104 | Dallas, TX 75211 | | |
| Ep Longxin Inc | 7222 Martin Luther King Jr Hwy | Landover, MD 20785 | | | |
| Ep Management | 3923 Mickey | Memphis, TN 38116 | | | |
| Ep Moving Forward | 14431 S Wallace | Riverdale, IL 60827 | | | |
| Ep Nails Spa Inc | 457 E Interstate 20 | Ste 151 | Arlington, TX 76018 | | |
| Ep Paralegal | 388 Rochester St | Costa Mesa, CA 92627 | | | |
| Ep Power, LLC | 1141 Larry Mahan | Suite E | El Paso, TX 79925 | | |
| Ep Tax Service LLC | 2828 N Lee Trevino Dr | Ste F | El Paso, TX 79936 | | |
| Ep Trucking | 3502 Brackenfern Rd | Katy, TX 77449 | | | |
| Ep, LLC | 1413 Wyndham Lane | Downingtown, PA 19335 | | | |
| Epact, Inc. Empowering Parents & | Children Today | 49 S. Parkwood Dr. | Savannah, GA 31404 | | |
| Ep-Ap Innovative Technologies, LLC | 5720 Traditions Drive | New Albany, OH 43054 | | | |
| Eparkenterprisesinc | 3401 Wellington Ct | 402 | Rolling Meadows, IL 60008 | | |
| Eparque Urban Strategies LLC | 26 Broadway | 8Th Floor | New York, NY 10004 | | |
| Epath Digital Lp | 2010 Main St | Suite 260 | Irvine, CA 92614 | | |
| Epc Accounting & Bookkeeping Services | 12675 Nw 11 Place | Sunrise, FL 33323 | | | |
| Epc LLC | 4513 N. Dover St. | 3N | Chicago, IL 60640 | | |
| Epeakperformance.Com Inc | 8340 Richmond | The Colony, TX 75056 | | | |
| Eperfomance Group | 2300 Links Pl | Erie, CO 80516 | | | |
| Ephataya Elery | | | | | |
| Ephaugh, | dba Control Services | 322 Beam St | Porter, IN 46304 | | |
| Ephfram Lawhorne | Address Redacted | | | | |
| Ephraem Dryer | | | | | |
| Ephraim Allen | Address Redacted | | | | |
| Ephraim Checkanow | | | | | |
| Ephraim Cohen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ephraim Dagadu | | | | | |
| Ephraim Glick | | | | | |
| Ephraim Goodman | | | | | |
| Ephraim Jhirad | | | | | |
| Ephraim Orobator Transport | 7601 S Essex Ave | 1G | Chicago, IL 60649 | | |
| Ephraim Perlstein | Address Redacted | | | | |
| Ephraim Reinman | Address Redacted | | | | |
| Ephraim Rosenberg | | | | | |
| Ephraim Shapiro | Address Redacted | | | | |
| Ephraim Stern | Address Redacted | | | | |
| Ephraim Stoltzfus | | | | | |
| Ephraim Wellness | 4600 Summerlin Rd. | Ste C2-442 | Ft Myers, FL 33916 | | |
| Ephraim Wuensch | Address Redacted | | | | |
| Ephram Youhanna | | | | | |
| Ephrata Community Church | 70 Clay School Rd | Ephrata, PA 17522 | | | |
| Ephrath LLC | 405 Central Ave S | Kent, WA 98032 | | | |
| Ephrem Fiseha | Address Redacted | | | | |
| Ephrem Hailu | | | | | |
| Ephrem Lijalem | | | | | |
| Ephrem Shelby | | | | | |
| Ephriem Jennings | Address Redacted | | | | |
| Ephron Wheeler | | | | | |
| Epi Accounting & Consulting LLC | 19214 Darby Ridge Ct | Spring, TX 77379 | | | |
| Epic Achievement Consulting LLC | 623 Brookwater Dr | Stockbridge, GA 30281 | | | |
| Epic Advertising | 41735 Elm St. | Ste 201 | Murrieta, CA 92562 | | |
| Epic Business Ventures Inc | 2 Players Lane | Pine Hill, NJ 08021 | | | |
| Epic Catering LLC | 180 Hollyberry Circle | Hayesville, NC 28904 | | | |
| Epic Center For Dance | 1027 Junction Ct | Rosenberg, TX 77471 | | | |
| Epic Charleston | 174 Meeting St | Charleston, SC 29401 | | | |
| Epic Claims Services | 13258 Pacemaker Drive | Jacksonville, FL 32225 | | | |
| Epic Commercial Real Estate, LLC | 445 Oakshire Place | Alamo, CA 94507 | | | |
| Epic Conglomerate Construction LLC | 83 Justin St. | Bedford Hts, OH 44146 | | | |
| Epic Consulting LLC | 30 N. Gould St | Suite 11054 | Sheridan, WY 82801 | | |
| Epic Counseling Corporation | 51 W 84th Ave | 220 | Thornton, CO 80260 | | |
| Epic Decks LLC | 11 Sherri Lane | Spring Valley, NY 10977 | | | |
| Epic Ems LLC | 3938 Hillsman Lane | Marietta, GA 30062 | | | |
| Epic Energy Services, LLC | 2722 30th St W | Williston, ND 58801 | | | |
| Epic Events Group LLC | 197 Woodland Pkwy | Suite 104 | San Marcos, CA 92069 | | |
| Epic Filmmakers | 4 Charles Lane | Amherst, MA 01002 | | | |
| Epic Fish & More, LLC | 15615 Silver Ridge | Houston, TX 77090 | | | |
| Epic Floors Solutions LLC | 13424 Texas Woods Cir | Orlando, FL 32824 | | | |
| Epic Harvests LLC, | 321 Dillon Ct | Orange Park, FL 32073 | | | |
| Epic Impressions Consulting Group LLC | 520 Nw 111th St | Miami, FL 33168 | | | |
| Epic Intervention Counseling Services | 5526 Cascade Ridge Sw | Atlanta, GA 30336 | | | |
| Epic It Works LLC | 808 Elizabeth St | Ridgefield, NJ 07657 | | | |
| Epic Kitchen & Bath, Inc | 10087 Tyler Ct | Ste 12 | Ijamsville, MD 21754 | | |
| Epic Landscapes, Inc. | 644 Hickory Road | Naples, FL 34108 | | | |
| Epic Laundromat Inc | 350 Somerset St | N Plainfield, NJ 07060 | | | |
| Epic Management Group | 25 E Third Ave | Spring Grove, PA 17362 | | | |
| Epic Nails | 2040 Glenoaks Blvd | 115 | San Fernando, CA 91340 | | |
| Epic Nails & Spa Inc | 99 Executive Blvd S | Ste 211 | Southington, CT 06489 | | |
| Epic Network | 2158 Cumberland Pkwy Se | 1102 | Atlanta, GA 30339 | | |
| Epic Preservation LLC | 10 Gleason Dr | Thiells, NY 10984 | | | |
| Epic Process Consulting | 1414 W Laburnum Ave | Richmond, VA 23227 | | | |
| Epic Professionals LLC | 3675 Crestwood Pkwy Nw, Ste 400 | Duluth, GA 30096 | | | |
| Epic Results LLC | 86 Kiva Place | Somerville, NJ 08876 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Epic Services LLC | 422 N Indian Creek Dr St B | Clarkston, GA 30021 | | | |
| Epic Sign & Banner, Inc. | 224 Oneil Ct | Columbia, SC 29223 | | | |
| Epic Tire & Wheels Corporation | 6332 Se 82nd Ave | B | Portland, OR 97266 | | |
| Epic Towing | 7821 Olive St | Oakland, CA 94621 | | | |
| Epic Watch & Jewelry Estates, Inc. | 6638 W Roy Rodgers | Pheonix, AZ 85083 | | | |
| Epical Electric Services LLC | 729 Grapevine Hwy #403 | Hurst, TX 76054 | | | |
| Epicdrivers LLC | 8939 Sleeping Bear Rd | Skokie, IL 60076 | | | |
| Epicenter | 11100 State Route One | Point Reyes Station, CA 94956 | | | |
| Epicenter Brewing Company | 2120 W. Washington St | Ste 200 | San Diego, CA 92110 | | |
| Epicurean Food & Beverages | 2299 Perimeter Park Dr. | Suite 240 | Atlanta, GA 30341 | | |
| Epicurean Food Brokers LLC | 8192 Boat Hook Loop | 406 | Windermere, FL 34786 | | |
| Epicus Group LLC | 2400 Camino Ramon, Ste 120 | San Ramon, CA 94583 | | | |
| Epidemic Transport LLC | 3195 Lighthouse Dr, Apt 405 | Fairfield, OH 45014 | | | |
| Epidendio Construction Inc | 11325 Hwy 29 | Lower Lake, CA 95457 | | | |
| Epie Ekane | Address Redacted | | | | |
| Epifanio Colon | Address Redacted | | | | |
| Epi-Geophysics, Inc | 833 Monmouth Rd | Suite 1 | Cream Ridge, NJ 08514 | | |
| Epigraph, LLC | 30-02 Borden Ave. | Unit 205A | Long Island City, NY 11101 | | |
| Epigrowth LLC | 1933 Modjeska St | Los Angeles, CA 90039 | | | |
| Epikidz | 6 Weiss Terrace | Spring Valley, NY 10977 | | | |
| Epikk LLC | 655 Hyde St | 10 | San Francisco, CA 94109 | | |
| Epikk Products Inc | 655 Hyde St | 10 | San Francisco, CA 94109 | | |
| Epilab Consulting | N1744 Welsh Rd | Watertown, WI 53098 | | | |
| Epilogue Home Inspection | 15031 62nd Pl Ne | Lake Stevens, WA 98258 | | | |
| Epi'Ology, LLC | 3180 Lock Erne Ave | Kannapolis, NC 28081 | | | |
| Epiphany Enterprises LLC | Attn: Darrius Hampton | 858 Pates Creek Road | Stockbridge, GA 30281 | | |
| Epiphany Face & Body | 3525 Piedmont Rd | Atlanta, GA 30305 | | | |
| Epiphany Resources LLC. | 16110 S Jog Rd | Delray Beach, FL 33445 | | | |
| Epiphany Theatre | 2501 Ne 30th St | Ft Lauderdale, FL 33306 | | | |
| Episcopal Church Of Our Savior | 1000 Jersey Lane Ne | Palm Bay, FL 32905 | | | |
| Episcopal Church Of The Ascension | 4950 S. Apopka-Vineland Rd. | Orlando, FL 32819 | | | |
| Episcopal Church Of The Epiphany | 423 N Beaver St | Flagstaff, AZ 86001 | | | |
| Episcopal Church Of The Resurrection | 2200 Justin Lane | Austin, TX 78757 | | | |
| Episcopal Church Of The Resurrection | 3925 Hilyard St | Eugene, OR 97405 | | | |
| Epitome Barbershop & Hair Spa LLC | 1111 Park Ave | Baltimore, MD 21201 | | | |
| Epitome New York LLC | 193 Staab Ln | Westbury, NY 11590 | | | |
| Epj Global Enterprises | 5 Saint Pauls Pl | Apt 4A | Brooklyn, NY 11226 | | |
| Epk Group, LLC | 11400 Westmoor Cir | Suite 325 | Westminster, CO 80021 | | |
| Eplace Solutions, Inc. | 410 W. Fallbrook | Suite 105 | Fresno, CA 93711 | | |
| Eplax Express Corporation | 5732 Ne 4th Ave | Miami, FL 33137 | | | |
| Epleys Plumbing | 1054 Morgantown Rd | Franklin, KY 42134 | | | |
| Epm Contracting | 3819 E Addison Lane | Oak Creek, WI 53154 | | | |
| Epm Software Architects, LLC | 423 E Hosack | Boerne, TX 78006 | | | |
| Epm Tech | 22800 Marlin Pl | W Hills, CA 91307 | | | |
| Epmcpa LLC | 193 S Donmoor Ave | Baton Rouge, LA 70806 | | | |
| Epmg Inc | 311 W 127th St | Unit 407 | New York, NY 10027 | | |
| Epoch Entertainment LLC. | 2600 W. Olive Ave | Burbank, CA 91505 | | | |
| Epoch Logistics LLC | 1351 Muirforrest Way | Stone Mtn, GA 30088 | | | |
| Epoch Logistics LLC | 2799 Lawrenceville Hwy | Suite 201 | Decatur, GA 30033 | | |
| Epoch Performance | 2210 Tanglevine Dr | Austin, TX 78748 | | | |
| Epos LLC | 10750 Nw 289th Ave | N Plains, OR 97133 | | | |
| Epovo Auto Group | 25354 Pleasant Valley Rd. | B-125 | Chantilly, VA 20152 | | |
| Epoxy Flooring Specialist, LLC | N3860 Sharon Rose Ct | Freedom, WI 54913 | | | |
| Epoxy Flooring Specialists | 15275 Stony Creek Way | Noblesville, IN 46060 | | | |
| Epp Financials | 10438 N Church Dr | 210 | Parma Hts, OH 44130 | | |
| Epp Retail, LLC | N5694 850th St | Elk Mound, WI 54739 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eppie Lum, Realtor | Address Redacted | | | | |
| Epps Construction | 157 South 300 East | Heber City, UT 84032 | | | |
| Epps Dog Training LLC | 138 Libertyville Road | Wantage, NJ 07461 | | | |
| Epps Express Trucking | 4090 Ridgeview Rd | Harrisburg, PA 17112 | | | |
| Epr | Address Redacted | | | | |
| Epr Consulting Group | 2600 E. Southlake Blvd | 120127 | Southlake, TX 76092 | | |
| Epr Design, LLC. | 919 Ne 19th Ave | Suite 155 | Portland, OR 97232 | | |
| Epro Safety Solutions | 1004 South Clearview Pkwy | Unit 1025 | Harahan, LA 70123 | | |
| Eps Financial, LLC | 1 S 3rd St, 5th Fl | Easton, PA 18042 | | | |
| Eps Property Management Inc | 3000 Mission Dr | Baton Rouge, LA 70805 | | | |
| Eps Services, Inc | 3905 Indian Oaks Ln | Carrollton, TX 75010 | | | |
| Epsilon Data Management, LLC | 2550 Crescent Dr | Lafayette, CO 80026 | | | |
| Epsilon Enterprises Inc | 30011 Ivy Glen | Laguna Niguel, CA 92677 | | | |
| Epsilon Tutoring Inc | 4724 Bell Blvd | Bayside, NY 11362 | | | |
| Epstein Chiropractic, P.C. | 315 Elmora Ave | Suite 102 | Elizabeth, NJ 07208 | | |
| Epstein Sourcing & Design Inc. | 625 Sequoia Valley Road | Mill Valley, CA 94941 | | | |
| Ept Hummingbird, Inc | 210 N Stanton St | 1 | El Paso, TX 79901 | | |
| Eptesam Abedallah | | | | | |
| Eptic Travel & Tours LLC | 656 E 77th St | Brooklyn, NY 11236 | | | |
| Epublish4Me, LLC | 1411 Ne 4 Place | Ft Lauderdale, FL 33301 | | | |
| Epura | 4710 Frontier Trl | Austin, TX 78745 | | | |
| Epzano Enterprises LLC | 300 N Canal St | Chicago, IL 60606 | | | |
| Eq Custom Builders | Attn: Allen Sparks | 12054 Red Rust Lane | Charlotte, NC 28277 | | |
| Eql Home Services LLC | 811 Ivyhollow Dr | Channelview, TX 77530 | | | |
| Eqt By Design, LLC | 2 Abilene Ct | Madison, WI 53719 | | | |
| Equ Opp Development | 7061 North Ave | Suite 110 | Oak Park, IL 60302 | | |
| Equakecreative | 7180 Calabria Court | San Diego, CA 92122 | | | |
| Equal Tax Services LLC | 9315 Joseph Campau | Hamtramck, MI 48212 | | | |
| Equal Win Food Services Inc | 575 Fairwood Ave | Apt 197 | Clearwater, FL 33759 | | |
| Equality Holdings LLC | 82-79 61st Rd | Middle Village, NY 11379 | | | |
| Equation Church | 901 Broad Ave | Greensboro, NC 27406 | | | |
| Equator Insurance Agency | 1411 W Arrow Hwy | San Dimas, CA 91773 | | | |
| Equatorial Corporation | 2759 Delk Rd | 2340 | Marietta, GA 30067 | | |
| Equestrian Jumps, Inc | 465 Golden Wood Way | Wellington, FL 33414 | | | |
| Equestrian Labs Inc | 547 Broadway | Floor 5 | New York, NY 10012 | | |
| Equestrian Properties | & Fine Country Homes LLC | 177 N Trade St | Tryon, NC 28782 | | |
| Equidators LLC | 10312 Castlehedge Terrace | Silver Spring, MD 20902 | | | |
| Equilibrium Consulting LLC | 2573 Great Scott Drive | Myrtle Beach, SC 29579 | | | |
| Equilibrium Fitness | Attn: Katie Maroney | 705 W Buffalo St | New Buffalo, MI 49117 | | |
| Equilibrium Health LLC | 2159 Hendersonville Rd. | Ste. 40 | Arden, NC 28704 | | |
| Equilibrium Services Group Inc. | 1866 8th Ave | San Francisco, CA 94122 | | | |
| Equine Limited | 1395 Old Tory Trail | Windsor, SC 29856 | | | |
| Equine Mri Of Md LLC | 14022 Fox Hill Rd | Sparks, MD 21152 | | | |
| Equinox Broker Services, LLC | 3121 Pinewood Dr | Arlington, TX 76010 | | | |
| Equinox Consultancy LLC | 2930 Bluff St | Apt. 312 | Boulder, CO 80301 | | |
| Equip India, Inc | 711 W Indiantown Rd | Ste C5 | Jupiter, FL 33458 | | |
| Equip4U | 2330 Sawmill Place Blvd, Apt 233 | Columbus, OH 43235 | | | |
| Equipment Connection LLC | 6056 E Baseline Road | Suite 142 | Gilbert, AZ 85206 | | |
| Equipment Finance Strategies LLC | 1729 Glendale Circle | Auburn, AL 36830 | | | |
| Equipment Hunter LLC | 402 E Sack Dr | Phoenix, AZ 85024 | | | |
| Equipment Repair Service | 239 Oak Valley Drive | Macon, GA 31217 | | | |
| Equipment Sales & Service LLC | 1579 Gleason Drive | Jefferson City, TN 37760 | | | |
| Equipoise, Inc. | 25108 Jefferson Ave. | Suite A | Murrieta, CA 92562 | | |
| Equipping Restoring & Multiplying, Inc. | 1900 N 175th St | Shoreline, WA 98133 | | | |
| Equipt, LLC | 1907 E 19th St | Georgetown, TX 78626 | | | |
| Equistar Consulting Group LLC | 825 Watter'S Creek Blvd | Suite 250 | Allen, TX 75013 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Equitable Advisors | 90 Woodbridge Center Drive | 7Th Floor | Woodbridge Township, NJ 07095 | | |
| Equitable Mediation Services | 2947 Sombrosa St | Carslbad, CA 92009 | | | |
| Equitable Property Solutions Group | 9401 Battle St | Manassas, VA 20105 | | | |
| Equitable Restorations Dba Bcc Builders | 33 Swann Rdg | Palmetto, GA 30268 | | | |
| Equities Research LLC | 617 Carbray Court | S Plainfield, NJ 07080 | | | |
| Equitique, LLC | Attn: Sharon Brooks | 2737 Route 23 | Stockholm, NJ 07460 | | |
| Equitrade Corporation | 10752 Deerwood Park Blvd | Jacksonville, FL 32256 | | | |
| Equitrade Corporation | 4600 Touchton Rd E. | Suite 150 | Jacksonville, FL 32246 | | |
| Equitrust Title Company | 495 Grand Blvd | Suite 206 | Miramar Beach, FL 32459 | | |
| Equitus Law Firm Pllc | 1604 Spring Hill Rd | 105 | Vienna, VA 22182 | | |
| Equity 1 Team, Inc | | | | | |
| Equity Financial Services Inc | 21031 Warner Center Ln | Suite B | Woodland Hills, CA 91367 | | |
| Equity Group Real Estate LLC | 7887 E. Belleview Ave | Suite 175 | Denver, CO 80111 | | |
| Equity Labs Inc | 517 W 100 N, Ste 201 | Providence, UT 84332 | | | |
| Equity Link Capital Group LLC | 7957 N University Dr | 224 | Parkland, FL 33067 | | |
| Equity Rehabbers LLC | 8996 Mockingbird Ln | Cincinnati, OH 45231 | | | |
| Equity Schools, Inc. | 115 South Lasalle St, Ste 2600 | Chicago, IL 60603 | | | |
| Equity Share Management LLC | 350 W.9th Ave | Ste 207 | Escondido, CA 92025 | | |
| Equity Star Lending, Inc. | 1252 Fairweather Lake Common | San Jose, CA 95131 | | | |
| Equity Strategists Inc | 114 Pique Loop | Ste 101 | Folsom, CA 95630 | | |
| Equus Optimus LLC | Attn: Lisa Harders | 1309 Ben T Huiet Hwy | Clarkesville, GA 30523 | | |
| Eqwigs | 4058 Daron Court | Ellenwood, GA 30294 | | | |
| Er Air, LLC | 3008 N Nordica Ave | Chicago, IL 60634 | | | |
| Er All Clean Inc | 11330 Nw 37th St | Sunrise, FL 33323 | | | |
| Er Auto Repair | 4800 San Juan Ave. | Fair Oaks, CA 95628 | | | |
| Er Bush & Company Pc | 1400 West 122nd Ave | 100 | Westminster, CO 80234 | | |
| Er Construction & Roofing Service LLC | 5 Arnold St | Rockmart, GA 30153 | | | |
| Er Flooring Installation Company | 59 Oak Creek Dr | Yorkville, IL 60560 | | | |
| Er Graphics Inc. | 1588 Arrow Hwy | Suite E | La Verne, CA 91750 | | |
| Er Income Tax LLC | 3233 W Peoria | 208 | Phoenix, AZ 85029 | | |
| Er Preservations, LLC | 2111 Nw 95th Ave | Pembroke Pines, FL 33024 | | | |
| Era Care | 539 Marc Dr | Lakewood, NJ 08701 | | | |
| Era Mccarthey | | | | | |
| Eraldo Karcic Realtor | 622 Alton Rd | W Hempstead, NY 11552 | | | |
| Eraldo Karcic Realtor | Address Redacted | | | | |
| Eralp Sement | | | | | |
| Eram Siddiqui | | | | | |
| Eran Basis | | | | | |
| Eran Hafner | Address Redacted | | | | |
| Eran Jacob Photography | 1520 East 12th St | 1St Floor | Brooklyn, NY 11230 | | |
| Eran Moshe Degani | Address Redacted | | | | |
| Eran Pilovsky | Address Redacted | | | | |
| Eran Salu | | | | | |
| Eran Y Golan | Address Redacted | | | | |
| Erasmo Dilan | | | | | |
| Erasmo Dizon | | | | | |
| Erasmo Elizondo | Address Redacted | | | | |
| Erasmo Lopez Berroa | Address Redacted | | | | |
| Erasmo Perez | Address Redacted | | | | |
| Erasmo Quesada | Address Redacted | | | | |
| Erasmus Moyo | | | | | |
| Eraste H Tchamba | Address Redacted | | | | |
| Erasto Jacobo | | | | | |
| Erastus Kihungi | | | | | |
| Eravos | 8100 Boone Blvd, Ste 270 | Vienna, VA 22182 | | | |
| Eraware Vintage | 215 S Brea Blvd, Apt 316 | Brea, CA 92821 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erberich Grain LLC | 5538 Jon Dodson Dr | Agoura Hills, CA 91301 | | | |
| Erbil Kabob | Address Redacted | | | | |
| Erby Beauvais | | | | | |
| Erby Price | | | | | |
| Erby-Carr Enterprises LLC | 6558 Roswell Road, Apt 1059 | Atlanta, GA 30328 | | | |
| Erc Homes LLC | 2738 Falkenburg Rd | Riverview, FL 33578 | | | |
| Ercel Mullins | | | | | |
| Ercira Franco | | | | | |
| Erd Construction Inc | 1848 Patterson Ave | Orlando, FL 32811 | | | |
| Erdal Dere | | | | | |
| Erdal Erol | | | | | |
| Erdal Kanburlar | Address Redacted | | | | |
| Erdal Karabacak | | | | | |
| Erdal Sarak | Address Redacted | | | | |
| Erdal Yildirim | | | | | |
| Erdem Alganatay | | | | | |
| Erdem Aynali | Address Redacted | | | | |
| Erdem Aynali | | | | | |
| Erdem Karol Pa | Address Redacted | | | | |
| Erdem Kilic | Address Redacted | | | | |
| Erdene Batbold | Address Redacted | | | | |
| Erdene Ochir Dagdan | Address Redacted | | | | |
| Erdenebaatar | Address Redacted | | | | |
| Erdenebayar Lkhagvasuren | Address Redacted | | | | |
| Erdenesaikhan Namkhai | Address Redacted | | | | |
| Erdi Aykut Yagli | Address Redacted | | | | |
| Erdinc Caba | | | | | |
| Erdman Chiropractic Center | 1150 West Center St | Suite 105 | Manteca, CA 95337 | | |
| Erdman Inc. | 3320 Erdman Ave | Baltimore, MD 21213 | | | |
| Erdwin Rodriguez | | | | | |
| Ere Consulting Inc | 11812 San Vicente Blvd | Suite 100 | Los Angeles, CA 90049 | | |
| Erech Gallatin | | | | | |
| Erehwon Hospitality LLC | 325 E Paces Ferry Rd | Atlanta, GA 30305 | | | |
| Erek Clementson | | | | | |
| Erekle Kikvilashvili | Address Redacted | | | | |
| Erelida Pujols | Address Redacted | | | | |
| Eren Ergun | Address Redacted | | | | |
| Eren Yuce | | | | | |
| Erena Treskova | Address Redacted | | | | |
| Erene Soliman | | | | | |
| Erer Trucking Inc | 4215 E Broad St | 7 | Columbus, OH 43213 | | |
| Eretailweb Corp | 5830 E 2nd St | 362 | Casper, WY 82609 | | |
| Eretz Build Asst Ny Inc | 1884 53rd St | Brooklyn, NY 11204 | | | |
| Eretz Realty Ltd | 5916 18th Ave | Brooklyn, NY 11204 | | | |
| Ereuben Harrington | | | | | |
| Erevena | 166 Geary St | 8Th Floor | San Francisco, CA 94108 | | |
| Erey Specialty Services | 225 Huckleberry Rd | 4 | Bluff City, TN 37618 | | |
| Erez Azran | | | | | |
| Erez Benabou | | | | | |
| Erez Consulting | 6073 Ash St | Simi Valley, CA 93063 | | | |
| Erez Katz | | | | | |
| Erez Shalom | Address Redacted | | | | |
| Erfan Faridi | | | | | |
| Erfworld, LLC | 2244 Kingsbrook Dr | Henrico, VA 23238 | | | |
| Ergas Company | 7710 Aria Loop | Bldg 2 | Austin, TX 78736 | | |
| Ergin Tek | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ergo Experiential LLC | 311 East St Elmo Road | Austin, TX 78745 | | | |
| Ergo Options, LLC (Single Member) | 9050 37th Ave Sw | Seattle, WA 98126 | | | |
| Ergobe | 1307 Sherwood Point Lane | Houston, TX 77043 | | | |
| Ergomethods | 15633 S Brookfield St | Olathe, KS 66062 | | | |
| Ergun Kahramanoglu | Address Redacted | | | | |
| Ergun Kaya | | | | | |
| Erh Cleaning Services | 9400 Grandfield Rd | Apt B | Thonotosassa, FL 33592 | | |
| Erh Healthcare | 121 W. Parkwood Ave | Friendswood, TX 77546 | | | |
| Erhan Ozdemir | Address Redacted | | | | |
| Eri George | Address Redacted | | | | |
| Eriall Alexander | Address Redacted | | | | |
| Eriberto De Jesus | Address Redacted | | | | |
| Eric & Amanda Wynalda | Address Redacted | | | | |
| Eric A Abouky | Address Redacted | | | | |
| Eric A Godbolt | | | | | |
| Eric A Perez Dds Inc | 1230 Jefferson St | Napa, CA 94559 | | | |
| Eric Abell | Address Redacted | | | | |
| Eric Abney | Address Redacted | | | | |
| Eric Adams | | | | | |
| Eric Addo | Address Redacted | | | | |
| Eric Afriyie | Address Redacted | | | | |
| Eric Aguirre | | | | | |
| Eric Aigbedion | | | | | |
| Eric Aikins | Address Redacted | | | | |
| Eric Akwaboa | | | | | |
| Eric Alan | Address Redacted | | | | |
| Eric Albaugh | | | | | |
| Eric Albert Smith | Address Redacted | | | | |
| Eric Alberto | | | | | |
| Eric Albright | Address Redacted | | | | |
| Eric Alcalde | Address Redacted | | | | |
| Eric Alexander | Address Redacted | | | | |
| Eric Algarin Cruz | | | | | |
| Eric Allen | Address Redacted | | | | |
| Eric Allen | | | | | |
| Eric Allison | Address Redacted | | | | |
| Eric Allyn | | | | | |
| Eric Allyn Architecture | 1605 Main St | Sarasota, FL 34236 | | | |
| Eric Amankwah | Address Redacted | | | | |
| Eric Ames | | | | | |
| Eric Ampadu | | | | | |
| Eric Ampong | | | | | |
| Eric Anas | | | | | |
| Eric Ancliffe | | | | | |
| Eric Anderson | Address Redacted | | | | |
| Eric Anderson | | | | | |
| Eric Andre | | | | | |
| Eric Andrews | Address Redacted | | | | |
| Eric Anthony | | | | | |
| Eric Anton | | | | | |
| Eric Antonio Figueroa | Address Redacted | | | | |
| Eric Appel | | | | | |
| Eric Arceo | Address Redacted | | | | |
| Eric Arevalo | | | | | |
| Eric Armelin | | | | | |
| Eric Arsenault | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Arthur | Address Redacted | | | | |
| Eric Auletta | | | | | |
| Eric Avery | | | | | |
| Eric Ayala | | | | | |
| Eric Babaian | Address Redacted | | | | |
| Eric Baden | | | | | |
| Eric Bafford | | | | | |
| Eric Baker | | | | | |
| Eric Baldetti | Address Redacted | | | | |
| Eric Ballew | | | | | |
| Eric Baltazar | | | | | |
| Eric Banach | | | | | |
| Eric Barbaro | | | | | |
| Eric Barber | Address Redacted | | | | |
| Eric Barco | Address Redacted | | | | |
| Eric Barnes | | | | | |
| Eric Barnum | | | | | |
| Eric Barrett | | | | | |
| Eric Barthel | | | | | |
| Eric Barthels | | | | | |
| Eric Batchler | | | | | |
| Eric Bauman | | | | | |
| Eric Beck | | | | | |
| Eric Becker | | | | | |
| Eric Belinson | | | | | |
| Eric Bell | | | | | |
| Eric Bensamochan | | | | | |
| Eric Bentley | | | | | |
| Eric Benz | Address Redacted | | | | |
| Eric Bergeron | | | | | |
| Eric Berkman | Address Redacted | | | | |
| Eric Berkowitz | | | | | |
| Eric Berner | | | | | |
| Eric Bernhardt | | | | | |
| Eric Best | | | | | |
| Eric Bey | | | | | |
| Eric Bialik | Address Redacted | | | | |
| Eric Bien | | | | | |
| Eric Biermann | | | | | |
| Eric Bilitz | | | | | |
| Eric Billingsley | | | | | |
| Eric Billips | Address Redacted | | | | |
| Eric Binder | | | | | |
| Eric Bird | Address Redacted | | | | |
| Eric Bitz | | | | | |
| Eric Black | Address Redacted | | | | |
| Eric Black | | | | | |
| Eric Blackhall Inc | 1229 Scott St | San Diego, CA 92106 | | | |
| Eric Blackwell | | | | | |
| Eric Blake | | | | | |
| Eric Blanding | Address Redacted | | | | |
| Eric Blumberg | | | | | |
| Eric Blust | Address Redacted | | | | |
| Eric Bogert LLC | 4310 Lithia Pinecrest Rd | Valrico, FL 33596 | | | |
| Eric Bolek | | | | | |
| Eric Bond | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Bonenberger | | | | | |
| Eric Borota | | | | | |
| Eric Borthwick | | | | | |
| Eric Boseman | Address Redacted | | | | |
| Eric Bost | | | | | |
| Eric Boudreau | | | | | |
| Eric Bourgeois | | | | | |
| Eric Bowen | | | | | |
| Eric Bower | | | | | |
| Eric Bowman | | | | | |
| Eric Braddock | | | | | |
| Eric Bradford Dundon | | | | | |
| Eric Bradley | | | | | |
| Eric Brambila | Address Redacted | | | | |
| Eric Brandt | Address Redacted | | | | |
| Eric Branscum | Address Redacted | | | | |
| Eric Bratton | | | | | |
| Eric Brazell | Address Redacted | | | | |
| Eric Brazon | Address Redacted | | | | |
| Eric Bredeson | | | | | |
| Eric Brenner | | | | | |
| Eric Breure | | | | | |
| Eric Brevett | | | | | |
| Eric Brind | | | | | |
| Eric Broadnax | Address Redacted | | | | |
| Eric Bronkhorst | | | | | |
| Eric Bronshtein | | | | | |
| Eric Brotherton | Address Redacted | | | | |
| Eric Brown | Address Redacted | | | | |
| Eric Brown | | | | | |
| Eric Brownson | | | | | |
| Eric Brunker | | | | | |
| Eric Brunner | | | | | |
| Eric Bryan | | | | | |
| Eric Bryant | | | | | |
| Eric Bugarin | | | | | |
| Eric Bullard | | | | | |
| Eric Bumgardner | Address Redacted | | | | |
| Eric Bunn | | | | | |
| Eric Bunnell | | | | | |
| Eric Bunting | Address Redacted | | | | |
| Eric Burch | | | | | |
| Eric Burnett | Address Redacted | | | | |
| Eric Buterbaugh | Address Redacted | | | | |
| Eric Buterbaugh | | | | | |
| Eric C Diaz | Address Redacted | | | | |
| Eric C Mueller | | | | | |
| Eric C Roberts | Address Redacted | | | | |
| Eric C Smith | | | | | |
| Eric C. Nakkim Md Inc. | 209 Rocky Point Rd | Palos Verdes Estates, CA 90274 | | | |
| Eric Cabiness | Address Redacted | | | | |
| Eric Calamia | | | | | |
| Eric Caldwell | | | | | |
| Eric Calisto | | | | | |
| Eric Campbell | | | | | |
| Eric Cannady | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Carey | | | | | |
| Eric Carlson | | | | | |
| Eric Carmichael | Address Redacted | | | | |
| Eric Carrington | Address Redacted | | | | |
| Eric Carron | | | | | |
| Eric Carter | | | | | |
| Eric Castillo | | | | | |
| Eric Castleman | | | | | |
| Eric Catenacci | | | | | |
| Eric Cech | | | | | |
| Eric Chamberlin | | | | | |
| Eric Champion | | | | | |
| Eric Chan | Address Redacted | | | | |
| Eric Chan | | | | | |
| Eric Chandler | | | | | |
| Eric Chaney | | | | | |
| Eric Chang | Address Redacted | | | | |
| Eric Chang | | | | | |
| Eric Channel | | | | | |
| Eric Chapman | | | | | |
| Eric Chavez | | | | | |
| Eric Chen | Address Redacted | | | | |
| Eric Chi | | | | | |
| Eric Childs | | | | | |
| Eric Chrisman | | | | | |
| Eric Christensen | | | | | |
| Eric Christian | | | | | |
| Eric Cieciora | | | | | |
| Eric Citron | | | | | |
| Eric Clark | | | | | |
| Eric Clash | | | | | |
| Eric Clavin | | | | | |
| Eric Clock | | | | | |
| Eric Cobb | Address Redacted | | | | |
| Eric Cobb | | | | | |
| Eric Coffee | Address Redacted | | | | |
| Eric Coffie | | | | | |
| Eric Cohen | Address Redacted | | | | |
| Eric Colbert | | | | | |
| Eric Collins | Address Redacted | | | | |
| Eric Conteh | | | | | |
| Eric Contreras | | | | | |
| Eric Cook | Address Redacted | | | | |
| Eric Cook | | | | | |
| Eric Coplen | | | | | |
| Eric Corl | | | | | |
| Eric Cormier | | | | | |
| Eric Cortez | | | | | |
| Eric Counts | | | | | |
| Eric Couper | | | | | |
| Eric Cowan | | | | | |
| Eric Cowden | | | | | |
| Eric Cox | | | | | |
| Eric Craig | | | | | |
| Eric Crain | | | | | |
| Eric Crandell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Crawford | Address Redacted | | | | |
| Eric Creekmore | | | | | |
| Eric Creizman | | | | | |
| Eric Crepin Kawessa | | | | | |
| Eric Cronin | | | | | |
| Eric Crosby | Address Redacted | | | | |
| Eric Crosby | | | | | |
| Eric Cross | | | | | |
| Eric Crowe | | | | | |
| Eric Crumley | | | | | |
| Eric Crutchfield | | | | | |
| Eric Cummings Attorney At Law | 303 Main St | Suite 304 | Ft Worth, TX 76102 | | |
| Eric Curtis | | | | | |
| Eric D Woolridge | dba American Veteran | 7696 Alta Vista | Highland, CA 92346 | | |
| Eric Dacosta | | | | | |
| Eric Dadmun | Address Redacted | | | | |
| Eric Dagenais | | | | | |
| Eric Dale Kazee | Address Redacted | | | | |
| Eric Daniel | Address Redacted | | | | |
| Eric Daniels | Address Redacted | | | | |
| Eric Daniels | | | | | |
| Eric Danielson | | | | | |
| Eric Dassa | | | | | |
| Eric Datanagan | | | | | |
| Eric Dates | | | | | |
| Eric David Wilde | Address Redacted | | | | |
| Eric Davidson Enterprises LLC | 30010 Ne 60th St | Camas, WA 98607 | | | |
| Eric Davis | Address Redacted | | | | |
| Eric Davis | | | | | |
| Eric De Leon | | | | | |
| Eric Dearduff | | | | | |
| Eric Decelles | | | | | |
| Eric Deforest | | | | | |
| Eric Deitchman | | | | | |
| Eric Dejohn | Address Redacted | | | | |
| Eric Dellecave | | | | | |
| Eric Deloach | | | | | |
| Eric Delorio | | | | | |
| Eric Dena | | | | | |
| Eric Denson | | | | | |
| Eric Derise | | | | | |
| Eric Deruiter, LLC | 265 W Hudson Ave | Englewood, NJ 07631 | | | |
| Eric Devries | | | | | |
| Eric Dewitt | | | | | |
| Eric Diamond | | | | | |
| Eric Diaz | | | | | |
| Eric Dickensheets | Address Redacted | | | | |
| Eric Diebner | Address Redacted | | | | |
| Eric Dilday | Address Redacted | | | | |
| Eric Doan | | | | | |
| Eric Dobbs | | | | | |
| Eric Dobkin | | | | | |
| Eric Dockus | | | | | |
| Eric Doctorow | Address Redacted | | | | |
| Eric Doerr | | | | | |
| Eric Dogan | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Dooley | | | | | |
| Eric Dorr | | | | | |
| Eric Dorsey | | | | | |
| Eric Douglas | | | | | |
| Eric Dow | | | | | |
| Eric Dowling | | | | | |
| Eric Drenberg | | | | | |
| Eric Drucker | | | | | |
| Eric Dudley | | | | | |
| Eric Duffy | | | | | |
| Eric Dunn | | | | | |
| Eric Durr | | | | | |
| Eric E Yeung | Address Redacted | | | | |
| Eric E. Rainey | Address Redacted | | | | |
| Eric Ebel | | | | | |
| Eric Eckardt | | | | | |
| Eric Eddy | | | | | |
| Eric Edelman | | | | | |
| Eric Edstrom Dds Ms Pc | 2780 State St | Suite 4 | Santa Barbara, CA 93105 | | |
| Eric Edwards | | | | | |
| Eric El | | | | | |
| Eric Elam | | | | | |
| Eric Eldreth | | | | | |
| Eric Elkins | | | | | |
| Eric Ellenberger | | | | | |
| Eric Elliott | | | | | |
| Eric Elsberry | | | | | |
| Eric Enciso | | | | | |
| Eric Englebert | | | | | |
| Eric Enloe | | | | | |
| Eric Errickson | | | | | |
| Eric Erwin | Address Redacted | | | | |
| Eric Eschberger | | | | | |
| Eric Escobar | | | | | |
| Eric Esquivel | | | | | |
| Eric Estoos | | | | | |
| Eric Estrada | Address Redacted | | | | |
| Eric Etheredge | | | | | |
| Eric Evans | | | | | |
| Eric Everman | | | | | |
| Eric F Edwards | Address Redacted | | | | |
| Eric F Schuberth Masonry | Address Redacted | | | | |
| Eric Famularo | | | | | |
| Eric Farmer Logistics | 4531 Sawmill Drive | Apt 8 | Memphis, TN 38128 | | |
| Eric Feaver | | | | | |
| Eric Feigenbaum | | | | | |
| Eric Ferguson | | | | | |
| Eric Fields | | | | | |
| Eric Fierro | | | | | |
| Eric Figueroa | | | | | |
| Eric Fillion | Address Redacted | | | | |
| Eric Finck | | | | | |
| Eric Finke | Address Redacted | | | | |
| Eric Finver | | | | | |
| Eric Fischer | | | | | |
| Eric Fisher | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Fisher | | | | | |
| Eric Fitch | | | | | |
| Eric Fleenor | | | | | |
| Eric Fleming Ii | | | | | |
| Eric Fletcher | Address Redacted | | | | |
| Eric Florian | | | | | |
| Eric Foglesong | | | | | |
| Eric Ford | | | | | |
| Eric Fouad | | | | | |
| Eric Fowler | | | | | |
| Eric Fox | | | | | |
| Eric Frazier | Address Redacted | | | | |
| Eric Frazier | | | | | |
| Eric Free | | | | | |
| Eric Freeman | | | | | |
| Eric Freese | | | | | |
| Eric Freiberg | | | | | |
| Eric French | | | | | |
| Eric Friese | | | | | |
| Eric Fritch | | | | | |
| Eric Fritschler | | | | | |
| Eric Fuerst | | | | | |
| Eric Fulbright | | | | | |
| Eric Fullilove | | | | | |
| Eric Fung | | | | | |
| Eric Furstner | Address Redacted | | | | |
| Eric G. Frazier, D.C. | 722 North Main St | Ft Bragg, CA 95437 | | | |
| Eric G. Huish, Jr, Do, Inc. | 10025 Tagus Way | Elk Grove, CA 95757 | | | |
| Eric G. Rebers | Address Redacted | | | | |
| Eric G. Williams Sr / Uber Texhnologies | 3316 Louisa St | New Orleans, LA 70126 | | | |
| Eric Gage | | | | | |
| Eric Gallagher | | | | | |
| Eric Gamero | | | | | |
| Eric Gant | | | | | |
| Eric Garcia | Address Redacted | | | | |
| Eric Garcia | | | | | |
| Eric Garnicki | | | | | |
| Eric Garver | | | | | |
| Eric Gaustad | | | | | |
| Eric Gebauer | | | | | |
| Eric Gee | | | | | |
| Eric Geiger | Address Redacted | | | | |
| Eric Gellman | Address Redacted | | | | |
| Eric Germain | | | | | |
| Eric Gerson | | | | | |
| Eric Ghori | Address Redacted | | | | |
| Eric Giacobba | | | | | |
| Eric Giaier | | | | | |
| Eric Gidney | | | | | |
| Eric Gill | Address Redacted | | | | |
| Eric Gilmore | | | | | |
| Eric Gilpatric | | | | | |
| Eric Giordano | | | | | |
| Eric Girod | Address Redacted | | | | |
| Eric Giusing | | | | | |
| Eric Gladstone | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Glasser | | | | | |
| Eric Goldstein Design, LLC | 241 Winter Ave | Atlanta, GA 30317 | | | |
| Eric Golman | | | | | |
| Eric Gomez | | | | | |
| Eric Gonzalez | Address Redacted | | | | |
| Eric Gonzalez | | | | | |
| Eric Goodman | | | | | |
| Eric Goodrum | Address Redacted | | | | |
| Eric Goranson | | | | | |
| Eric Gordon | | | | | |
| Eric Gorseth | Address Redacted | | | | |
| Eric Gottlieb | | | | | |
| Eric Grainger | | | | | |
| Eric Granberg | | | | | |
| Eric Grant | | | | | |
| Eric Graul | | | | | |
| Eric Green | | | | | |
| Eric Greene | | | | | |
| Eric Greenhouse | Address Redacted | | | | |
| Eric Greeno | | | | | |
| Eric Greenspan | | | | | |
| Eric Greenwood | | | | | |
| Eric Grierson | | | | | |
| Eric Griffin | | | | | |
| Eric Griffiths | | | | | |
| Eric Grigson | | | | | |
| Eric Grisham | | | | | |
| Eric Grossmeyer | | | | | |
| Eric Grubbs | | | | | |
| Eric Guerrero | | | | | |
| Eric Gunn | | | | | |
| Eric Gustafson | | | | | |
| Eric Gutierrez | | | | | |
| Eric H Wallace Dds | Address Redacted | | | | |
| Eric H. A. Williams | Address Redacted | | | | |
| Eric Haddad | | | | | |
| Eric Hagen | | | | | |
| Eric Haglund | | | | | |
| Eric Hale Jr | Address Redacted | | | | |
| Eric Hall | | | | | |
| Eric Halperin | Address Redacted | | | | |
| Eric Hamilton | | | | | |
| Eric Han | | | | | |
| Eric Hancock | | | | | |
| Eric Haney | | | | | |
| Eric Hannah | Address Redacted | | | | |
| Eric Hansen | | | | | |
| Eric Hanson | | | | | |
| Eric Harbin | | | | | |
| Eric Harbor | | | | | |
| Eric Hardemion | | | | | |
| Eric Harding | | | | | |
| Eric Hardoon | | | | | |
| Eric Harper | | | | | |
| Eric Harris | Address Redacted | | | | |
| Eric Harrison | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Hartz | dba Corporatehartz, LLC | 300 Green Park Ct NW, Ste B | Atlanta, GA 30327 | | |
| Eric Hash | Address Redacted | | | | |
| Eric Hasseler | | | | | |
| Eric Hatch | | | | | |
| Eric Haughton | | | | | |
| Eric Hawkins | | | | | |
| Eric Hayden | | | | | |
| Eric Hayes | | | | | |
| Eric Haynes | | | | | |
| Eric Heckman | | | | | |
| Eric Heffner | | | | | |
| Eric Hellberg | Address Redacted | | | | |
| Eric Henderson | Address Redacted | | | | |
| Eric Henderson | | | | | |
| Eric Hendrix | | | | | |
| Eric Henize | | | | | |
| Eric Henning | | | | | |
| Eric Herkley | | | | | |
| Eric Hermeling | | | | | |
| Eric Hernandez | | | | | |
| Eric Herns | Address Redacted | | | | |
| Eric Herring | | | | | |
| Eric Hersman | | | | | |
| Eric Hess | | | | | |
| Eric Hieshetter | | | | | |
| Eric Hill | | | | | |
| Eric Hills | | | | | |
| Eric Hilson | | | | | |
| Eric Hine | Address Redacted | | | | |
| Eric Hines | | | | | |
| Eric Hirsh | | | | | |
| Eric Hjertberg | | | | | |
| Eric Hoagland | | | | | |
| Eric Hoaglin | | | | | |
| Eric Hobbs | | | | | |
| Eric Hodel | Address Redacted | | | | |
| Eric Hodgeson | Address Redacted | | | | |
| Eric Hodgins | | | | | |
| Eric Hoffman | | | | | |
| Eric Holen | | | | | |
| Eric Holgerson | Address Redacted | | | | |
| Eric Holland | | | | | |
| Eric Holliman | | | | | |
| Eric Holtz | | | | | |
| Eric Hong | | | | | |
| Eric Hooks | Address Redacted | | | | |
| Eric Hooper | | | | | |
| Eric Hopkins | | | | | |
| Eric Horning | | | | | |
| Eric Horsey | | | | | |
| Eric Horton | | | | | |
| Eric Hosmer | | | | | |
| Eric Houghtaling | | | | | |
| Eric Housley | Address Redacted | | | | |
| Eric Hovland | | | | | |
| Eric Howard | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Huante | Address Redacted | | | | |
| Eric Hubbard | Address Redacted | | | | |
| Eric Hudson | | | | | |
| Eric Hueter | Address Redacted | | | | |
| Eric Huff | | | | | |
| Eric Huffman | Address Redacted | | | | |
| Eric Huffman | | | | | |
| Eric Hume | | | | | |
| Eric Hunger | | | | | |
| Eric Hunt | | | | | |
| Eric Hunter | Address Redacted | | | | |
| Eric Hutchins | | | | | |
| Eric Huynh | | | | | |
| Eric Hyun | Address Redacted | | | | |
| Eric I Garza | Address Redacted | | | | |
| Eric I. Feit, M.D. Phd | Address Redacted | | | | |
| Eric Icenogle | | | | | |
| Eric Ignacio | | | | | |
| Eric Iovino | | | | | |
| Eric Irr | | | | | |
| Eric Irwin | | | | | |
| Eric Isham | | | | | |
| Eric Itonyo | Address Redacted | | | | |
| Eric Ivins | Address Redacted | | | | |
| Eric J Basile | | | | | |
| Eric J Corbin | Address Redacted | | | | |
| Eric J Pfister Insurance Agency Inc | 7075 W Bell Road | 10 | Glendale, AZ 85308 | | |
| Eric J Rayman Pa | 615 Ne 3rd Ave | Ft Lauderdale, FL 33304 | | | |
| Eric J Rennell | Address Redacted | | | | |
| Eric J Snider | Address Redacted | | | | |
| Eric J Zeeb, Md, Inc | 2701 Augusta St | San Luis Obispo, CA 93401 | | | |
| Eric J. Ditchey, P.E., LLC | 12 Crossings Court | Mt Laurel, NJ 08054 | | | |
| Eric J. Guzman | Address Redacted | | | | |
| Eric J. Wonderlich | Address Redacted | | | | |
| Eric Jackson | | | | | |
| Eric Jacob | Address Redacted | | | | |
| Eric Jacobs | Address Redacted | | | | |
| Eric Jacobs | | | | | |
| Eric Jacobsen | | | | | |
| Eric Jaderlund | | | | | |
| Eric Jagodzinski | | | | | |
| Eric James | | | | | |
| Eric Jan | | | | | |
| Eric Jan Od LLC | 10 Monocacy Blvd | Frederick, MD 21704 | | | |
| Eric Jarrell | | | | | |
| Eric Jason Giles | Address Redacted | | | | |
| Eric Jason Wilson | | | | | |
| Eric Jeffrey Gorinstein | Address Redacted | | | | |
| Eric Jen | Address Redacted | | | | |
| Eric Jenkins | Address Redacted | | | | |
| Eric Jenkins | | | | | |
| Eric Jenkusky | | | | | |
| Eric Jeon | | | | | |
| Eric Jerome Winfrey | Address Redacted | | | | |
| Eric Joe | | | | | |
| Eric Johann | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric John | | | | | |
| Eric John Walsh | Address Redacted | | | | |
| Eric Johns | | | | | |
| Eric Johnson | Address Redacted | | | | |
| Eric Johnson | | | | | |
| Eric Johnson Auto Sales | Attn: Eric Johnson | 3629 Tryon Courthouse Road | Cherryville, NC 28021 | | |
| Eric Johnston | Address Redacted | | | | |
| Eric Jones | Address Redacted | | | | |
| Eric Jordan | Address Redacted | | | | |
| Eric Jordan | | | | | |
| Eric Josephson | | | | | |
| Eric Josovitz | Address Redacted | | | | |
| Eric Judd | | | | | |
| Eric Jung | | | | | |
| Eric Jurenas | Address Redacted | | | | |
| Eric K. Lockert | Address Redacted | | | | |
| Eric Kaczelnik | Address Redacted | | | | |
| Eric Kallevig | | | | | |
| Eric Kamen | | | | | |
| Eric Karpinski | Address Redacted | | | | |
| Eric Kaufman | | | | | |
| Eric Kelley | Address Redacted | | | | |
| Eric Kellogg | | | | | |
| Eric Kelly | Address Redacted | | | | |
| Eric Kemp | | | | | |
| Eric Kennebrew | Address Redacted | | | | |
| Eric Kennedy | | | | | |
| Eric Kenvo | Address Redacted | | | | |
| Eric Kern | | | | | |
| Eric Kidman | | | | | |
| Eric Kim | | | | | |
| Eric Kimzey | | | | | |
| Eric King | | | | | |
| Eric Kinyanjui | | | | | |
| Eric Kirk | | | | | |
| Eric Kirkland | | | | | |
| Eric Kirkpatrick | | | | | |
| Eric Klein | | | | | |
| Eric Klein Dmd LLC | 6518 Clarington Rd. | Baltimore, MD 21209 | | | |
| Eric Klump | | | | | |
| Eric Knouse | | | | | |
| Eric Knudtson | | | | | |
| Eric Kotowski | Address Redacted | | | | |
| Eric Kouvolo | | | | | |
| Eric Kraan | | | | | |
| Eric Kratz | | | | | |
| Eric Kreitz, LLC | 1016 Arroyo Dr | Unit 1 | S Pasadena, CA 91030 | | |
| Eric Krismer | | | | | |
| Eric Krygoski | Address Redacted | | | | |
| Eric Kukura | | | | | |
| Eric Kusseluk Md | Address Redacted | | | | |
| Eric Kwan | | | | | |
| Eric Kyeremateng | | | | | |
| Eric L Futch Jr | Address Redacted | | | | |
| Eric L. Brown Jr. | Address Redacted | | | | |
| Eric L. Robinson, Esq. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Ladson | | | | | |
| Eric Lafleche | | | | | |
| Eric Lagattuta | | | | | |
| Eric Lahaise | | | | | |
| Eric Laker | | | | | |
| Eric Lam | | | | | |
| Eric Lane | Address Redacted | | | | |
| Eric Lang | Address Redacted | | | | |
| Eric Lange | | | | | |
| Eric Langford | Address Redacted | | | | |
| Eric Lapan | | | | | |
| Eric Lapointe | | | | | |
| Eric Laprad | | | | | |
| Eric Larsen | | | | | |
| Eric Lassen | | | | | |
| Eric Leach | | | | | |
| Eric Lee | | | | | |
| Eric Lee Tate Jr | Address Redacted | | | | |
| Eric Leebow | | | | | |
| Eric Leete | Address Redacted | | | | |
| Eric Lefort | | | | | |
| Eric Legus | | | | | |
| Eric Leighton | | | | | |
| Eric Lemiere | Address Redacted | | | | |
| Eric Lemkin | | | | | |
| Eric Leone | | | | | |
| Eric Leopardi | | | | | |
| Eric Leopold | | | | | |
| Eric Levinson | | | | | |
| Eric Levy | Address Redacted | | | | |
| Eric Lewis | Address Redacted | | | | |
| Eric Lewis | | | | | |
| Eric Liebman | | | | | |
| Eric Lifschitz | | | | | |
| Eric Lim | | | | | |
| Eric Limmer | | | | | |
| Eric Lin | | | | | |
| Eric Lindberg | | | | | |
| Eric Lindhart | | | | | |
| Eric Lindquist | | | | | |
| Eric Lindsey | | | | | |
| Eric Linkins Custom Painting | 109 Wall St | Rockville, MD 20850 | | | |
| Eric Linn | Address Redacted | | | | |
| Eric Linn | | | | | |
| Eric Little | | | | | |
| Eric Logan | | | | | |
| Eric Logie | | | | | |
| Eric Lonardo | | | | | |
| Eric Long | | | | | |
| Eric Lopez | Address Redacted | | | | |
| Eric Lorandini | | | | | |
| Eric Louis | Address Redacted | | | | |
| Eric Louis Haines | Address Redacted | | | | |
| Eric Louttit | | | | | |
| Eric Lovas | Address Redacted | | | | |
| Eric Love | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Lovejoy | | | | | |
| Eric Lovely | | | | | |
| Eric Lozano | Address Redacted | | | | |
| Eric Lozano | | | | | |
| Eric Lu | | | | | |
| Eric Lucero | | | | | |
| Eric Lui | Address Redacted | | | | |
| Eric Luplow | | | | | |
| Eric Luttrell | Address Redacted | | | | |
| Eric Lyle Meyer | Address Redacted | | | | |
| Eric Lynch | | | | | |
| Eric Lynn Enterprises | 30765 Pacific Coast Hwy | 434 | Malibu, CA 90290 | | |
| Eric Lyon | | | | | |
| Eric M Feit, Dpm, Inc | 3655 Lomita Blvd | Suite 120 | Torrance, CA 90505 | | |
| Eric M Jordan Agency LLC | 1485 S Higley Rd | Suite 101 | Gilbert, AZ 85296 | | |
| Eric M K Wong Attorney At Law A Law Corp | 3705 Waialae Ave | 208 | Honolulu, HI 96816 | | |
| Eric M Tomlinson | | | | | |
| Eric M. Surat, Dds | Address Redacted | | | | |
| Eric M. Wehrenberg, O.D. | Address Redacted | | | | |
| Eric Mabie | | | | | |
| Eric Macalik | Address Redacted | | | | |
| Eric Macellari | | | | | |
| Eric Macicek | | | | | |
| Eric Maciver | | | | | |
| Eric Madel | | | | | |
| Eric Madigan | Address Redacted | | | | |
| Eric Madu | Address Redacted | | | | |
| Eric Mager | | | | | |
| Eric Magleby | | | | | |
| Eric Magouirk | | | | | |
| Eric Malamud | | | | | |
| Eric Manche | Address Redacted | | | | |
| Eric Manin | | | | | |
| Eric Manna | | | | | |
| Eric Mantei | | | | | |
| Eric Marabini | | | | | |
| Eric Marble | | | | | |
| Eric Marchand | | | | | |
| Eric Margiore | | | | | |
| Eric Marhall | | | | | |
| Eric Marjoram | | | | | |
| Eric Marks | | | | | |
| Eric Marshall | | | | | |
| Eric Marston | | | | | |
| Eric Martin | Address Redacted | | | | |
| Eric Martin | | | | | |
| Eric Martin & Associates LLC | 281 W End Rd | S Orange, NJ 07079 | | | |
| Eric Martinez | | | | | |
| Eric Maryea | | | | | |
| Eric Masters | | | | | |
| Eric Matheny | | | | | |
| Eric Mathews | | | | | |
| Eric Matthew Weaver | Address Redacted | | | | |
| Eric Maucher | | | | | |
| Eric Mautner | | | | | |
| Eric Mayers | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Mayhew | | | | | |
| Eric Mcbride | | | | | |
| Eric Mccabe | Address Redacted | | | | |
| Eric Mccamey | | | | | |
| Eric Mcchesney | | | | | |
| Eric Mcdermott | Address Redacted | | | | |
| Eric Mcfadden | | | | | |
| Eric Mcgarvie | | | | | |
| Eric Mcglade | | | | | |
| Eric Mcglothen | | | | | |
| Eric Mcgowen | | | | | |
| Eric Mckenna | Address Redacted | | | | |
| Eric Mcmahon | | | | | |
| Eric Mcmullen | | | | | |
| Eric Mcneal | | | | | |
| Eric Mcpeck | | | | | |
| Eric Mcpherson | | | | | |
| Eric Medellin | | | | | |
| Eric Medrano | | | | | |
| Eric Melton | | | | | |
| Eric Menard | Address Redacted | | | | |
| Eric Mendel | Address Redacted | | | | |
| Eric Mendieta | Address Redacted | | | | |
| Eric Menoyo | | | | | |
| Eric Mensah | Address Redacted | | | | |
| Eric Merriweather | | | | | |
| Eric Metzger | | | | | |
| Eric Meyer | | | | | |
| Eric Meyers | | | | | |
| Eric Michael Wynkoop | | | | | |
| Eric Michaels | | | | | |
| Eric Michel Jr | | | | | |
| Eric Mickey | | | | | |
| Eric Middleton | Address Redacted | | | | |
| Eric Middleton | | | | | |
| Eric Midroy | | | | | |
| Eric Miles | Address Redacted | | | | |
| Eric Miller | Address Redacted | | | | |
| Eric Miller | | | | | |
| Eric Mills | | | | | |
| Eric Mintz | | | | | |
| Eric Mintzer | | | | | |
| Eric Mitchell | | | | | |
| Eric Moala | | | | | |
| Eric Mobley | Address Redacted | | | | |
| Eric Modeer | | | | | |
| Eric Mohler | | | | | |
| Eric Montaghami | Address Redacted | | | | |
| Eric Montero | Address Redacted | | | | |
| Eric Montero | | | | | |
| Eric Montgomery | Address Redacted | | | | |
| Eric Moody | | | | | |
| Eric Moore | Address Redacted | | | | |
| Eric Moore | | | | | |
| Eric Moores | | | | | |
| Eric Moorman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Morgan | Address Redacted | | | | |
| Eric Morgan | | | | | |
| Eric Morrison | | | | | |
| Eric Morrow | | | | | |
| Eric Morse | | | | | |
| Eric Mortimer | | | | | |
| Eric Mosqueda | | | | | |
| Eric Moss | Address Redacted | | | | |
| Eric Mouradian | | | | | |
| Eric Mrkulic | Address Redacted | | | | |
| Eric Mugisha | Address Redacted | | | | |
| Eric Mullins Barber Shop | 323 Swamp Rd | Beech Island, SC 29842 | | | |
| Eric Munson | | | | | |
| Eric Murray | | | | | |
| Eric Myers | | | | | |
| Eric Naftulin | | | | | |
| Eric Nalbone | Address Redacted | | | | |
| Eric Nans | Address Redacted | | | | |
| Eric Narcisco | | | | | |
| Eric Nastro | Address Redacted | | | | |
| Eric Nau | | | | | |
| Eric Neff | | | | | |
| Eric Neitzel | | | | | |
| Eric Nelson | | | | | |
| Eric Nettgen | | | | | |
| Eric Nettles | | | | | |
| Eric Neuman | | | | | |
| Eric Neumann | | | | | |
| Eric Newby | Address Redacted | | | | |
| Eric Newey | | | | | |
| Eric Nghiem | Address Redacted | | | | |
| Eric Ngo | | | | | |
| Eric Nguyen | | | | | |
| Eric Nguyen Lam | Address Redacted | | | | |
| Eric Nicholson | Address Redacted | | | | |
| Eric Nicolas | | | | | |
| Eric Nicoll | | | | | |
| Eric Nicolson | | | | | |
| Eric Niebolte | dba New Line Communication Services | Attn: Eric Niebolte | Highlands Ranch, CO 80130 | | |
| Eric Niebolte | | | | | |
| Eric Nielsen | | | | | |
| Eric Niloff | | | | | |
| Eric Norell | | | | | |
| Eric Nutt | | | | | |
| Eric Nyantakyi | Address Redacted | | | | |
| Eric Nyarko | Address Redacted | | | | |
| Eric Oakley | Address Redacted | | | | |
| Eric Obrien | | | | | |
| Eric Ochoa | Address Redacted | | | | |
| Eric Odle | Address Redacted | | | | |
| Eric Olewniczak | | | | | |
| Eric Olivas | Address Redacted | | | | |
| Eric Oliveira | | | | | |
| Eric Olsen | | | | | |
| Eric Olson | Address Redacted | | | | |
| Eric Olson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Oranday | | | | | |
| Eric O'Riley | Address Redacted | | | | |
| Eric Orman | | | | | |
| Eric Orozco | | | | | |
| Eric Osche | | | | | |
| Eric Osgood Personal Trainer | 27 Laurel Drive | Needham, MA 02492 | | | |
| Eric Osmolinski | | | | | |
| Eric Ostroot | Address Redacted | | | | |
| Eric Ouzts | | | | | |
| Eric Owens | Address Redacted | | | | |
| Eric P. Miller Realtor | Address Redacted | | | | |
| Eric Page | | | | | |
| Eric Palm | | | | | |
| Eric Panosian | | | | | |
| Eric Parker | | | | | |
| Eric Parks | | | | | |
| Eric Partridge | | | | | |
| Eric Pascual | Address Redacted | | | | |
| Eric Patrick | | | | | |
| Eric Patton | | | | | |
| Eric Paul Vanderlinde | | | | | |
| Eric Payne | Address Redacted | | | | |
| Eric Pearlman | | | | | |
| Eric Peer | | | | | |
| Eric Pelz | | | | | |
| Eric Pena | Address Redacted | | | | |
| Eric Perez | | | | | |
| Eric Perry | Address Redacted | | | | |
| Eric Perry | | | | | |
| Eric Petersen | | | | | |
| Eric Peterson | | | | | |
| Eric Petit | | | | | |
| Eric Petroff | | | | | |
| Eric Pettingill | | | | | |
| Eric Pfalzgraf | | | | | |
| Eric Pfeffer | Address Redacted | | | | |
| Eric Pham | | | | | |
| Eric Phillips | | | | | |
| Eric Pickle | | | | | |
| Eric Pierra | | | | | |
| Eric Pierson | | | | | |
| Eric Piety | | | | | |
| Eric Pike | | | | | |
| Eric Pinnell | | | | | |
| Eric Pinto | | | | | |
| Eric Pitt | | | | | |
| Eric Pohl | | | | | |
| Eric Polito | Address Redacted | | | | |
| Eric Pollard | Address Redacted | | | | |
| Eric Pomeroy | | | | | |
| Eric Poore | | | | | |
| Eric Pope | Address Redacted | | | | |
| Eric Pori | | | | | |
| Eric Porter | | | | | |
| Eric Poston | Address Redacted | | | | |
| Eric Poulsen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Powers | | | | | |
| Eric Preston | Address Redacted | | | | |
| Eric Preza | | | | | |
| Eric Price | Address Redacted | | | | |
| Eric Price | | | | | |
| Eric Pritchard | | | | | |
| Eric Pruitt Detailing | 5110 Griggs Rd | 35 | Houston, TX 77021 | | |
| Eric Pugatch | Address Redacted | | | | |
| Eric Pulaski | | | | | |
| Eric R Bonshock | Address Redacted | | | | |
| Eric R Kwok Md | Address Redacted | | | | |
| Eric R Martines | Address Redacted | | | | |
| Eric R Meibauer | | | | | |
| Eric R. Elder | Address Redacted | | | | |
| Eric R. Fife Trucking | 1222 Jefferson Ave | E Point, GA 30344 | | | |
| Eric R. Krebs Attorney At Law | 1335 Alma St | Palo Alto, CA 94301 | | | |
| Eric Radecki | | | | | |
| Eric Ragland | Address Redacted | | | | |
| Eric Rangen | | | | | |
| Eric Rapasi | | | | | |
| Eric Rapp | | | | | |
| Eric Rash | | | | | |
| Eric Rasmussen | | | | | |
| Eric Recchia | | | | | |
| Eric Recla | | | | | |
| Eric Rees | | | | | |
| Eric Reese | Address Redacted | | | | |
| Eric Reid | | | | | |
| Eric Reinertsen | | | | | |
| Eric Remsen | | | | | |
| Eric Renney | | | | | |
| Eric Renteria | | | | | |
| Eric Reyes | | | | | |
| Eric Reynolds | | | | | |
| Eric Ricciardelli | | | | | |
| Eric Richard Selle | Address Redacted | | | | |
| Eric Richards | | | | | |
| Eric Richardson | | | | | |
| Eric Riebe | | | | | |
| Eric Riemer | | | | | |
| Eric Riggs | | | | | |
| Eric Rima | | | | | |
| Eric Rioja | | | | | |
| Eric Rion | | | | | |
| Eric Riveira | Address Redacted | | | | |
| Eric Rivera | | | | | |
| Eric Roberson | | | | | |
| Eric Roberts | | | | | |
| Eric Robichaud | | | | | |
| Eric Robinson | Address Redacted | | | | |
| Eric Robinson | | | | | |
| Eric Roca | Address Redacted | | | | |
| Eric Rodriguez | | | | | |
| Eric Rogers | Address Redacted | | | | |
| Eric Rognlien | | | | | |
| Eric Rollins | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Rose | Address Redacted | | | | |
| Eric Rose | | | | | |
| Eric Rosenblum | | | | | |
| Eric Ross | | | | | |
| Eric Ross Ezersky | Address Redacted | | | | |
| Eric Rottman | | | | | |
| Eric Roubentz | | | | | |
| Eric Rough | | | | | |
| Eric Roy | | | | | |
| Eric Rubin | | | | | |
| Eric Rush | Address Redacted | | | | |
| Eric Russell | Address Redacted | | | | |
| Eric Ruyak | | | | | |
| Eric Ryan | Address Redacted | | | | |
| Eric Ryan | | | | | |
| Eric Ryckman | | | | | |
| Eric S | Address Redacted | | | | |
| Eric S Lafazan Cpa | Address Redacted | | | | |
| Eric S Leithner, D.M.D., P.C. | 8590 Bowden St. | Douglasville, GA 30134 | | | |
| Eric S Marcum | Address Redacted | | | | |
| Eric S Monsia | Address Redacted | | | | |
| Eric S. Gray, LLC | 4526 Nw 80th Rd | Gainesville, FL 32653 | | | |
| Eric S. Wheeler | Address Redacted | | | | |
| Eric Sachs | | | | | |
| Eric Sakaian | | | | | |
| Eric Salat | | | | | |
| Eric Salinas | | | | | |
| Eric Salisbury | | | | | |
| Eric Samuelson | | | | | |
| Eric San Gregorio | | | | | |
| Eric Sanders | | | | | |
| Eric Sandoval | | | | | |
| Eric Sandwiches LLC | 6100 Live Oak Pkwy, Ste 5 | Norcross, GA 30093 | | | |
| Eric Sanne | | | | | |
| Eric Santiago | | | | | |
| Eric Santoyo | | | | | |
| Eric Sarabia | Address Redacted | | | | |
| Eric Satterfield | Address Redacted | | | | |
| Eric Saul | | | | | |
| Eric Sauvageau | | | | | |
| Eric Sauve | | | | | |
| Eric Scalia | | | | | |
| Eric Schaefer | | | | | |
| Eric Scher | | | | | |
| Eric Schladebeck | | | | | |
| Eric Schlosser | | | | | |
| Eric Schneider | Address Redacted | | | | |
| Eric Schoelen LLC | 202 Grove Ave | Elk City, OK 73644 | | | |
| Eric Schoenberg Guitars | 106 Mainstreert | Tiburon, CA 94920 | | | |
| Eric Scholnick | | | | | |
| Eric Schottleutner | | | | | |
| Eric Schrader | | | | | |
| Eric Schreiber | Address Redacted | | | | |
| Eric Schroeder Trucking LLC | 8893 Ankerson Rd | Oconto Falls, WI 54154 | | | |
| Eric Schuermann | | | | | |
| Eric Schultz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Schummer | | | | | |
| Eric Schwartz | | | | | |
| Eric Schwarz | | | | | |
| Eric Scott | Address Redacted | | | | |
| Eric Scott | | | | | |
| Eric Scruggs | Address Redacted | | | | |
| Eric Searle Enterprises Inc | 26 Ave B | 6 | New York, NY 10009 | | |
| Eric Sebold | Address Redacted | | | | |
| Eric Seggern | | | | | |
| Eric Seifer | | | | | |
| Eric Sekyi | Address Redacted | | | | |
| Eric Shalem | | | | | |
| Eric Shannon | | | | | |
| Eric Sharp | | | | | |
| Eric Sharpe | Address Redacted | | | | |
| Eric Shaub | Address Redacted | | | | |
| Eric Shawwer | | | | | |
| Eric Shea | | | | | |
| Eric Sheldrake | | | | | |
| Eric Sherred | Address Redacted | | | | |
| Eric Shetzen | Address Redacted | | | | |
| Eric Shibley | | | | | |
| Eric Shin | | | | | |
| Eric Short-Miller | | | | | |
| Eric Shrewsbury | | | | | |
| Eric Shupps | | | | | |
| Eric Sigoloff | | | | | |
| Eric Silver | | | | | |
| Eric Simmons | Address Redacted | | | | |
| Eric Simonsen | | | | | |
| Eric Simonson | Address Redacted | | | | |
| Eric Sinclair | 1160 Hammond Dr. Ne | 118 | Atlanta, GA 30328 | | |
| Eric Sinclair | | | | | |
| Eric Singeltary | Address Redacted | | | | |
| Eric Singer | Address Redacted | | | | |
| Eric Singleton | | | | | |
| Eric Sirinsky | | | | | |
| Eric Siu | | | | | |
| Eric Sjurseth | | | | | |
| Eric Skochinski | | | | | |
| Eric Slater | | | | | |
| Eric Sloan | Address Redacted | | | | |
| Eric Sloth | | | | | |
| Eric Small | | | | | |
| Eric Smalling | | | | | |
| Eric Smith | | | | | |
| Eric Smith-Norman | | | | | |
| Eric Smoke | | | | | |
| Eric Smucker | | | | | |
| Eric Snack | Address Redacted | | | | |
| Eric Snee | | | | | |
| Eric Snider | | | | | |
| Eric Solheim | | | | | |
| Eric Solis | | | | | |
| Eric Solomon | | | | | |
| Eric Souare | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Souligne | Address Redacted | | | | |
| Eric Spasov | | | | | |
| Eric Speer | | | | | |
| Eric Speier | | | | | |
| Eric Speirs | | | | | |
| Eric Spencer | Address Redacted | | | | |
| Eric Spittle | | | | | |
| Eric Splitt | | | | | |
| Eric Spoto | Address Redacted | | | | |
| Eric Spurlock | | | | | |
| Eric Stagl | | | | | |
| Eric Stahley | | | | | |
| Eric Stanfield | | | | | |
| Eric Stanton | | | | | |
| Eric Stas | | | | | |
| Eric Stearns | Address Redacted | | | | |
| Eric Steckling | | | | | |
| Eric Steele | | | | | |
| Eric Stefanski | | | | | |
| Eric Steffen | | | | | |
| Eric Stein | | | | | |
| Eric Steinberg | | | | | |
| Eric Steiner | | | | | |
| Eric Stelter | | | | | |
| Eric Stensrud | | | | | |
| Eric Stern | | | | | |
| Eric Sternberg | | | | | |
| Eric Stevens | | | | | |
| Eric Stewart | | | | | |
| Eric Stockdale | | | | | |
| Eric Stockton | | | | | |
| Eric Stoker | Address Redacted | | | | |
| Eric Stoll | | | | | |
| Eric Stone | | | | | |
| Eric Stone Construction | 3860 N Mckinley Park Ave | Meridian, ID 83646 | | | |
| Eric Story | | | | | |
| Eric Stover | | | | | |
| Eric Strand | | | | | |
| Eric Strandberg | | | | | |
| Eric Strong | | | | | |
| Eric Strother | | | | | |
| Eric Studwell | Address Redacted | | | | |
| Eric Stull | | | | | |
| Eric Suarez | Address Redacted | | | | |
| Eric Suen | | | | | |
| Eric Suhre Bees | Address Redacted | | | | |
| Eric Sullivan | | | | | |
| Eric Summons | | | | | |
| Eric Surat | | | | | |
| Eric Sveum | Address Redacted | | | | |
| Eric Swainhart | | | | | |
| Eric Swanson | | | | | |
| Eric Swartz | | | | | |
| Eric Swearingen | | | | | |
| Eric Swensen | | | | | |
| Eric Swenson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Swinderman | | | | | |
| Eric T Hal | Address Redacted | | | | |
| Eric T Hisaka Md Inc | 5720 Stoneridge Mall Road | Suite 130 | Pleasanton, CA 94588 | | |
| Eric T Olsen | Address Redacted | | | | |
| Eric Tacktikos | | | | | |
| Eric Talley | | | | | |
| Eric Tang | | | | | |
| Eric Tapp | Address Redacted | | | | |
| Eric Tartaglione | Address Redacted | | | | |
| Eric Tatro | | | | | |
| Eric Taylor | | | | | |
| Eric Templeton | Address Redacted | | | | |
| Eric Teyim | | | | | |
| Eric Thierry Galvan | | | | | |
| Eric Thomas | Address Redacted | | | | |
| Eric Thomas | | | | | |
| Eric Thomas White | Address Redacted | | | | |
| Eric Thompson | Address Redacted | | | | |
| Eric Thorkildsen | Address Redacted | | | | |
| Eric Thorn | | | | | |
| Eric Thorne | | | | | |
| Eric Thornton | | | | | |
| Eric Thorpe | | | | | |
| Eric Thorson | | | | | |
| Eric Thulin | | | | | |
| Eric Till | Address Redacted | | | | |
| Eric Tillinghast | Address Redacted | | | | |
| Eric Tillis Landscape & Design | 513 Adkinson Ave | Elba, AL 36323 | | | |
| Eric Tima | | | | | |
| Eric Tippetts | | | | | |
| Eric Tirado | | | | | |
| Eric Tjahyadi | | | | | |
| Eric Toczko | | | | | |
| Eric Tognetti | | | | | |
| Eric Tokash | | | | | |
| Eric Toledano | Address Redacted | | | | |
| Eric Tomlinson | | | | | |
| Eric Tomoson | | | | | |
| Eric Toney | | | | | |
| Eric Tongate | | | | | |
| Eric Toohey | Address Redacted | | | | |
| Eric Topel | Address Redacted | | | | |
| Eric Torres | | | | | |
| Eric Totemeier | Address Redacted | | | | |
| Eric Tran | Address Redacted | | | | |
| Eric Tremoureux | | | | | |
| Eric Trevino | | | | | |
| Eric Trice | | | | | |
| Eric Trucking | 2113 Goldcrest | Mcallen, TX 78504 | | | |
| Eric Tubat | Address Redacted | | | | |
| Eric Tucker | Address Redacted | | | | |
| Eric Turnbull | Address Redacted | | | | |
| Eric Turner | Address Redacted | | | | |
| Eric Turner | | | | | |
| Eric Twilley | Address Redacted | | | | |
| Eric Ubiera | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Udelhoven | | | | | |
| Eric Ugolini | | | | | |
| Eric Upchurch | Address Redacted | | | | |
| Eric Upchurch | | | | | |
| Eric Urdaneta | Address Redacted | | | | |
| Eric Urena De La Rosa | 16394 Sycamore Dr E | Loxahatchee, FL 33470 | | | |
| Eric Uzeta Insurance Agency, Inc | 740 E Wardlow Rd | Long Beach, CA 90807 | | | |
| Eric V. Haney Dds Ms Inc | 122 Tunstead Ave | San Anselmo, CA 94960 | | | |
| Eric Vail | | | | | |
| Eric Valdes Hernandez | Address Redacted | | | | |
| Eric Valdez | | | | | |
| Eric Valencia | | | | | |
| Eric Valladares | | | | | |
| Eric Van Der Biest | | | | | |
| Eric Vanderlan | | | | | |
| Eric Vandusen | | | | | |
| Eric Vargas | | | | | |
| Eric Vaughn | Address Redacted | | | | |
| Eric Vazquez Mendez | Address Redacted | | | | |
| Eric Vianello | | | | | |
| Eric Vicks | Address Redacted | | | | |
| Eric Victor Hegstrom | | | | | |
| Eric Vidar Photography | 10444 Sherman Grove Ave | Spc 52 | Sunland, CA 91040 | | |
| Eric Vieira | Address Redacted | | | | |
| Eric Vignola | Address Redacted | | | | |
| Eric Vo | | | | | |
| Eric Voet | | | | | |
| Eric Vreeken | | | | | |
| Eric W Liebich | Address Redacted | | | | |
| Eric W Smith | Address Redacted | | | | |
| Eric W Wade | Address Redacted | | | | |
| Eric Wade | | | | | |
| Eric Wagnon Chiropractic, Inc | 720 Sunrise Ave., Ste 104 | Roseville, CA 95661 | | | |
| Eric Walker | | | | | |
| Eric Walker Patio Furniture Repair Svc | 3508 Roselawn Blvd | Ft Pierce, FL 34982 | | | |
| Eric Wallace | Address Redacted | | | | |
| Eric Wallace | | | | | |
| Eric Waller | Address Redacted | | | | |
| Eric Walls | | | | | |
| Eric Walsh | | | | | |
| Eric Walter | | | | | |
| Eric Walter Insurance | 136 S Market St | Wooster, OH 44691 | | | |
| Eric Walusis | | | | | |
| Eric Walz | | | | | |
| Eric Ward | | | | | |
| Eric Wargo | | | | | |
| Eric Washington | Address Redacted | | | | |
| Eric Washington | | | | | |
| Eric Waskiewicz | | | | | |
| Eric Watkins | Address Redacted | | | | |
| Eric Watkins | | | | | |
| Eric Watson | | | | | |
| Eric Watts | | | | | |
| Eric Wayrynen | Address Redacted | | | | |
| Eric Weaver | | | | | |
| Eric Webb | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Eric Weber | | | | | |
| Eric Wegmann | | | | | |
| Eric Weidenbach | Address Redacted | | | | |
| Eric Weinberg | Address Redacted | | | | |
| Eric Weinstein | | | | | |
| Eric Weishaar | | | | | |
| Eric Weiss | | | | | |
| Eric Weissman | Address Redacted | | | | |
| Eric Welch | Address Redacted | | | | |
| Eric Weldy | Address Redacted | | | | |
| Eric Wells | Address Redacted | | | | |
| Eric Wells | | | | | |
| Eric Wendelschafer | | | | | |
| Eric Werner | | | | | |
| Eric Weste | | | | | |
| Eric Westerduin | | | | | |
| Eric Weygandt | | | | | |
| Eric Weymouth | | | | | |
| Eric Whewell | Address Redacted | | | | |
| Eric Whicker | Address Redacted | | | | |
| Eric Whitacre | | | | | |
| Eric White | | | | | |
| Eric Whitmoyer | | | | | |
| Eric Wichhart | | | | | |
| Eric Widing | | | | | |
| Eric Wiebe | Address Redacted | | | | |
| Eric Wiener | Address Redacted | | | | |
| Eric Wiersum | | | | | |
| Eric Wilhelm | Address Redacted | | | | |
| Eric Wilkins | | | | | |
| Eric William Nelson | Address Redacted | | | | |
| Eric Williams | Address Redacted | | | | |
| Eric Williams | | | | | |
| Eric Willis | | | | | |
| Eric Wilson | Address Redacted | | | | |
| Eric Wilson | | | | | |
| Eric Windes | Address Redacted | | | | |
| Eric Winnick | | | | | |
| Eric Winslow | | | | | |
| Eric Winston | Address Redacted | | | | |
| Eric Wirgin | | | | | |
| Eric Wiseman | Address Redacted | | | | |
| Eric Wixsten | | | | | |
| Eric Woller | | | | | |
| Eric Wood | Address Redacted | | | | |
| Eric Wood | | | | | |
| Eric Woodard | | | | | |
| Eric Woods | Address Redacted | | | | |
| Eric Worden | | | | | |
| Eric Wyatt | | | | | |
| Eric Wynes | | | | | |
| Eric Y Rios | | | | | |
| Eric Yancy | | | | | |
| Eric Yarrington | | | | | |
| Eric Yeboah | Address Redacted | | | | |
| Eric Yee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eric Yehle | | | | | |
| Eric Yengst | | | | | |
| Eric Yeoman | Address Redacted | | | | |
| Eric Yepez | Address Redacted | | | | |
| Eric Yockey | | | | | |
| Eric Yohay | | | | | |
| Eric Young | Address Redacted | | | | |
| Eric Young | | | | | |
| Eric Younkers | Address Redacted | | | | |
| Eric Zamarripa | Address Redacted | | | | |
| Eric Zamarripa | | | | | |
| Eric Zamore | | | | | |
| Eric Zaremski | | | | | |
| Eric Zareski | | | | | |
| Eric Zarkovich | | | | | |
| Eric Zeger | | | | | |
| Eric Zima | | | | | |
| Eric Zimmerman | | | | | |
| Eric Zito | | | | | |
| Eric Zulueta Miranda | Address Redacted | | | | |
| Erica A Wagner | Address Redacted | | | | |
| Erica Abbott Real Estate, Inc. | 1807 Corralitos Ave | San Luis Obispo, CA 93401 | | | |
| Erica Allen-Cassara | | | | | |
| Erica Arana | | | | | |
| Erica Arnold, Cpa | 3000 Edgewood Lane | Colleyville, TX 76034 | | | |
| Erica B Boykai | Address Redacted | | | | |
| Erica Bacher Phd | Address Redacted | | | | |
| Erica Bame | | | | | |
| Erica Barideaux | Address Redacted | | | | |
| Erica Barnabyrealtor | 12240 Tierra Cadena | El Pasoq, TX 79938 | | | |
| Erica Barrett | Address Redacted | | | | |
| Erica Barrett | | | | | |
| Erica Bautista | Address Redacted | | | | |
| Erica Becerra | Address Redacted | | | | |
| Erica Berry | Address Redacted | | | | |
| Erica Berry | | | | | |
| Erica Billups | | | | | |
| Erica Black | Address Redacted | | | | |
| Erica Blanchard | | | | | |
| Erica Bowers | | | | | |
| Erica Bowman | | | | | |
| Erica Bradley | | | | | |
| Erica Brandon | Address Redacted | | | | |
| Erica Breining | | | | | |
| Erica Brenner Productions LLC | 16004 Fernway Road | Shaker Heights, OH 44120 | | | |
| Erica Broadnax | Address Redacted | | | | |
| Erica Brown | | | | | |
| Erica Bruce | | | | | |
| Erica Buford | Address Redacted | | | | |
| Erica Burke | Address Redacted | | | | |
| Erica Burrell | | | | | |
| Erica Buteau | | | | | |
| Erica Cage | Address Redacted | | | | |
| Erica Calvert | | | | | |
| Erica Carlisle | Address Redacted | | | | |
| Erica Carr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erica Carson | | | | | |
| Erica Cary | Address Redacted | | | | |
| Erica Cason | Address Redacted | | | | |
| Erica Cerulo | | | | | |
| Erica Chambers Photography | 3272 Doylesville Rd | Richmond, KY 40475 | | | |
| Erica Chan | Address Redacted | | | | |
| Erica Chang Dds Apc | 9813 Sun Valley Drive | Montclair, CA 91763 | | | |
| Erica Chih | Address Redacted | | | | |
| Erica Chisom Rhodes | Address Redacted | | | | |
| Erica Christina Lychak | Address Redacted | | | | |
| Erica Ciborowski | | | | | |
| Erica Clark | | | | | |
| Erica Clayton | | | | | |
| Erica Cleveland | Address Redacted | | | | |
| Erica Cloud | Address Redacted | | | | |
| Erica Coleman | | | | | |
| Erica Conerly | | | | | |
| Erica Copus | | | | | |
| Erica Cross | Address Redacted | | | | |
| Erica Crouthamel | | | | | |
| Erica Crumpton | | | | | |
| Erica Cunningham | Address Redacted | | | | |
| Erica Day | Address Redacted | | | | |
| Erica Derout | | | | | |
| Erica Dhawan LLC | 170 E 88th St, Apt 6G | New York, NY 10128 | | | |
| Erica Diaz | | | | | |
| Erica Douglas | | | | | |
| Erica E Thomas | Address Redacted | | | | |
| Erica Eckman LLC | 101 East Camino Road | 521 | Boca Raton, FL 33432 | | |
| Erica Edwards | | | | | |
| Erica Elliott | | | | | |
| Erica Emery | Address Redacted | | | | |
| Erica Espinal | Address Redacted | | | | |
| Erica Farrar | Address Redacted | | | | |
| Erica Fearrington | Address Redacted | | | | |
| Erica Fecteau | | | | | |
| Erica Fields | Address Redacted | | | | |
| Erica Fiocco | Address Redacted | | | | |
| Erica Flack | Address Redacted | | | | |
| Erica Ford | Address Redacted | | | | |
| Erica Fowler | | | | | |
| Erica Fredrick | Address Redacted | | | | |
| Erica Fried | | | | | |
| Erica Friedan | Address Redacted | | | | |
| Erica Galarza Fraticelli | Address Redacted | | | | |
| Erica Garrison | Address Redacted | | | | |
| Erica Gibbert | Address Redacted | | | | |
| Erica Gierman Mft | Address Redacted | | | | |
| Erica Gillman | | | | | |
| Erica Gismegian | Address Redacted | | | | |
| Erica Goggans | | | | | |
| Erica Gonzalez | Address Redacted | | | | |
| Erica Green | | | | | |
| Erica Gregoire | Address Redacted | | | | |
| Erica Hackett | | | | | |
| Erica Halvorsen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erica Hardz | | | | | |
| Erica Harris | Address Redacted | | | | |
| Erica Harris | | | | | |
| Erica Hart | Address Redacted | | | | |
| Erica Hauver | Address Redacted | | | | |
| Erica Heide | | | | | |
| Erica Henderson | Address Redacted | | | | |
| Erica Henninger | | | | | |
| Erica Herman | Address Redacted | | | | |
| Erica Hertz Weiss | Address Redacted | | | | |
| Erica Heyward | | | | | |
| Erica Hill | | | | | |
| Erica Hommes | | | | | |
| Erica Howard | Address Redacted | | | | |
| Erica Huber | | | | | |
| Erica Hunter | Address Redacted | | | | |
| Erica Hutchinson | | | | | |
| Erica Hutzer | | | | | |
| Erica Irizarry | | | | | |
| Erica Isennock | Address Redacted | | | | |
| Erica J Hayes Md, Pa | 4A Bayou Brandt Dr | Beaumont, TX 77706 | | | |
| Erica Jackson | Address Redacted | | | | |
| Erica Jacobsen | Address Redacted | | | | |
| Erica Jefferson | Address Redacted | | | | |
| Erica Jeffries | Address Redacted | | | | |
| Erica Johnsen Design Consulting | 12656 Discovery Way | Nevada City, CA 95959 | | | |
| Erica Johnson | Address Redacted | | | | |
| Erica Johnson | | | | | |
| Erica Jones | Address Redacted | | | | |
| Erica Jones | | | | | |
| Erica Kay Photography, LLC | 817 Wilson Ave | Columbus, OH 43206 | | | |
| Erica King Speech-Language Pathologist | 3308 San Moise Place | Plant City, FL 33567 | | | |
| Erica Koenig | | | | | |
| Erica Kuntz | | | | | |
| Erica Kuwornu | Address Redacted | | | | |
| Erica L Hursey | Address Redacted | | | | |
| Erica L Williams | Address Redacted | | | | |
| Erica Lacy | Address Redacted | | | | |
| Erica Lannin | Address Redacted | | | | |
| Erica Le Benjamin | Address Redacted | | | | |
| Erica Leigh Dorman | Address Redacted | | | | |
| Erica Leigh Freed | Address Redacted | | | | |
| Erica Levine | | | | | |
| Erica Lidell | | | | | |
| Erica Lightley | Address Redacted | | | | |
| Erica Love | Address Redacted | | | | |
| Erica Lundy | | | | | |
| Erica M Barker | Address Redacted | | | | |
| Erica M. Mcdonald Home Health Pca | 7084 Walthall St | Bay St Louis, MS 39520 | | | |
| Erica Mabry | | | | | |
| Erica Manneh | Address Redacted | | | | |
| Erica Markee | | | | | |
| Erica Marolda | | | | | |
| Erica Matthew | | | | | |
| Erica May | | | | | |
| Erica Mccallum | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erica Mcdonald | | | | | |
| Erica Mckenzie | Address Redacted | | | | |
| Erica Mcshea | | | | | |
| Erica Merritt | Address Redacted | | | | |
| Erica Mickle | Address Redacted | | | | |
| Erica Militello | Address Redacted | | | | |
| Erica Mitchell | Address Redacted | | | | |
| Erica Montalto | Address Redacted | | | | |
| Erica Moore | Address Redacted | | | | |
| Erica Morgan Style, LLC | 350 N Federal Hwy | Unit 810 | Boynton Beach, FL 33435 | | |
| Erica N Ivy | Address Redacted | | | | |
| Erica Nelson | Address Redacted | | | | |
| Erica Ogden | Address Redacted | | | | |
| Erica Olden | Address Redacted | | | | |
| Erica Oliveras | Address Redacted | | | | |
| Erica P Baez | | | | | |
| Erica Pace | Address Redacted | | | | |
| Erica Palin | | | | | |
| Erica Palmer | Address Redacted | | | | |
| Erica Palomino | | | | | |
| Erica Parker | Address Redacted | | | | |
| Erica Paul | | | | | |
| Erica Pecorale | Address Redacted | | | | |
| Erica Pepose | Address Redacted | | | | |
| Erica Perez | | | | | |
| Erica Peterson Realtor | 916 Lake Brooker Ct | Lutz, FL 33548 | | | |
| Erica Phillips | Address Redacted | | | | |
| Erica Pierre | | | | | |
| Erica Pietrzyk | | | | | |
| Erica Pilch | | | | | |
| Erica Plybeah | | | | | |
| Erica Pollas | Address Redacted | | | | |
| Erica Polson | | | | | |
| Erica Prewitt | Address Redacted | | | | |
| Erica Price | Address Redacted | | | | |
| Erica Rashion Haggerty | Address Redacted | | | | |
| Erica Reaves | | | | | |
| Erica Rhodes | | | | | |
| Erica Rice | | | | | |
| Erica Richards | | | | | |
| Erica Ricker | | | | | |
| Erica Rios | | | | | |
| Erica Robinson | Address Redacted | | | | |
| Erica Rodriguez | Address Redacted | | | | |
| Erica Rodriguez | | | | | |
| Erica Rogers | | | | | |
| Erica Rojas | Address Redacted | | | | |
| Erica Salons | 198 Dennis St | Rochelle, GA 31079 | | | |
| Erica Sanders | Address Redacted | | | | |
| Erica Scott | Address Redacted | | | | |
| Erica Scott | | | | | |
| Erica Sea Food Market & Restaurant Corp | 216 E 170th St | Bronx, NY 10456 | | | |
| Erica Sherwood | Address Redacted | | | | |
| Erica Shouse | | | | | |
| Erica Simone | | | | | |
| Erica Simpson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erica Sims | | | | | |
| Erica Smith | Address Redacted | | | | |
| Erica Sobin LLC | 78 Cimmaron Dr | Palm Coast, FL 32137 | | | |
| Erica Sparks | | | | | |
| Erica Steele | | | | | |
| Erica Strauss | | | | | |
| Erica Suber | Address Redacted | | | | |
| Erica Suppa | | | | | |
| Erica T Poole | Address Redacted | | | | |
| Erica Tanniehill | Address Redacted | | | | |
| Erica Tavarez | | | | | |
| Erica Thompson | | | | | |
| Erica Thrasher | Address Redacted | | | | |
| Erica Tirado | | | | | |
| Erica Tran | Address Redacted | | | | |
| Erica Trinidad | Address Redacted | | | | |
| Erica Turner | Address Redacted | | | | |
| Erica Varize | Address Redacted | | | | |
| Erica Vasquez | | | | | |
| Erica Velasco | | | | | |
| Erica Vhay Studio | 501 E. Cherry Ave. | Flagstaff, AZ 86001 | | | |
| Erica Voltaire | Address Redacted | | | | |
| Erica Walch | Address Redacted | | | | |
| Erica Walker | Address Redacted | | | | |
| Erica Walker | | | | | |
| Erica Walkup | | | | | |
| Erica Ware | Address Redacted | | | | |
| Erica Washington | Address Redacted | | | | |
| Erica Webber | Address Redacted | | | | |
| Erica Wheeler | | | | | |
| Erica Whorley | | | | | |
| Erica Williams | Address Redacted | | | | |
| Erica Williams | | | | | |
| Erica Wilson | Address Redacted | | | | |
| Erica Withers | Address Redacted | | | | |
| Erica Wood | | | | | |
| Erica Yitzhak | | | | | |
| Ericagore | Address Redacted | | | | |
| Erica'S Tutu Crafting & More | 1367 Jefferson Rd Lot 19 | Demopolis, AL 36732 | | | |
| Ericawaldon | 2905 S 101st E Ave | Tulsa, OK 74129 | | | |
| Erich Adalbert | | | | | |
| Erich Alazo | Address Redacted | | | | |
| Erich Allen | | | | | |
| Erich Allen LLC | 164 Market St | Box 144 Suite D | Charleston, SC 29401 | | |
| Erich E. Menge Dc Pa | 4600 Linton Blvd. | Suite 210 | Delray Beach, FL 33445 | | |
| Erich Faber | | | | | |
| Erich Fetterman | | | | | |
| Erich G Dominik | Address Redacted | | | | |
| Erich Golden | | | | | |
| Erich Hansen | Address Redacted | | | | |
| Erich L. Jackson | Address Redacted | | | | |
| Erich Lieberknecht | | | | | |
| Erich Menge | Address Redacted | | | | |
| Erich Nall | Address Redacted | | | | |
| Erich Niemann | | | | | |
| Erich Price | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erich Price Construction | 76 N Hillside Rd | S Deerfield, MA 01373 | | | |
| Erich Riske | | | | | |
| Erich Rolko | | | | | |
| Erich Rusch | | | | | |
| Erich Scharf | | | | | |
| Erich Sulzer | | | | | |
| Erich V Mattern Md Pc | Address Redacted | | | | |
| Erich Zurdo Professional Auto Repair | 302 Indian Trail | Wendell, NC 27591 | | | |
| Eric-John Jensen | | | | | |
| Erick Aguirre | | | | | |
| Erick Aleman | | | | | |
| Erick Amirkhanian | | | | | |
| Erick Araujo | | | | | |
| Erick Arechiga | | | | | |
| Erick Arias | Address Redacted | | | | |
| Erick Ayala | Address Redacted | | | | |
| Erick Baum | | | | | |
| Erick Blanco | Address Redacted | | | | |
| Erick C Hernandez | Address Redacted | | | | |
| Erick Cadet | | | | | |
| Erick Callejas | Address Redacted | | | | |
| Erick Cortez | | | | | |
| Erick Crawford | | | | | |
| Erick Cruz | Address Redacted | | | | |
| Erick Cruz | | | | | |
| Erick De La Vega | | | | | |
| Erick De Los Reyes | Address Redacted | | | | |
| Erick De Quesada Silva | Address Redacted | | | | |
| Erick Diaz | | | | | |
| Erick Dominguez Montano | Address Redacted | | | | |
| Erick Donahoe | | | | | |
| Erick F Turbi Nunez | Address Redacted | | | | |
| Erick Fletcher | | | | | |
| Erick Fuentes | Address Redacted | | | | |
| Erick Galera | Address Redacted | | | | |
| Erick Goldberg | | | | | |
| Erick Gomez | | | | | |
| Erick Gonzalez | Address Redacted | | | | |
| Erick Gray | | | | | |
| Erick Guerra | | | | | |
| Erick Guillen | Address Redacted | | | | |
| Erick Hanftwurzel | | | | | |
| Erick Hanks | | | | | |
| Erick Harbert | | | | | |
| Erick Henkel | | | | | |
| Erick Henning | | | | | |
| Erick Hernandez | | | | | |
| Erick Higginbotham | | | | | |
| Erick Hoffman | | | | | |
| Erick Jackson | | | | | |
| Erick Jacquez | Address Redacted | | | | |
| Erick Jemerson Brightjem Tutoring | 924 N Hampton Rd | Apt 1317 | Desoto, TX 75115 | | |
| Erick Jones | | | | | |
| Erick Lopez | | | | | |
| Erick M Hdz LLC | 545 W 164th St | 2B | New York, NY 10032 | | |
| Erick M Rosario Taveras | 9512 94th St 2 | Jamaica, NY 11416 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erick Martinez | | | | | |
| Erick Matos | | | | | |
| Erick Matute | | | | | |
| Erick Medal | | | | | |
| Erick Mills | | | | | |
| Erick Montalvan | | | | | |
| Erick Montgomery | | | | | |
| Erick Moore | Address Redacted | | | | |
| Erick Morales | | | | | |
| Erick Moreno | | | | | |
| Erick Muy | | | | | |
| Erick Oleson | | | | | |
| Erick Ordaz | | | | | |
| Erick Ovilma | Address Redacted | | | | |
| Erick Parker | | | | | |
| Erick Pons | | | | | |
| Erick Razz | Address Redacted | | | | |
| Erick Reuter | Address Redacted | | | | |
| Erick Ricourt | | | | | |
| Erick Riojas | | | | | |
| Erick Rizkallah | | | | | |
| Erick Rogers | | | | | |
| Erick Sieber | Address Redacted | | | | |
| Erick Smith | | | | | |
| Erick Suprun | | | | | |
| Erick Talback | Address Redacted | | | | |
| Erick Taveras | Address Redacted | | | | |
| Erick Torres | Address Redacted | | | | |
| Erick Vazquez | Address Redacted | | | | |
| Erick Villafuerte | Address Redacted | | | | |
| Erick Vorpahl | | | | | |
| Erick Westcott | | | | | |
| Erick Y Torres Benitez | Address Redacted | | | | |
| Ericka Beatty | | | | | |
| Ericka Bolte | Address Redacted | | | | |
| Ericka Bowens | Address Redacted | | | | |
| Ericka D Reynolds | Address Redacted | | | | |
| Ericka Daubek | | | | | |
| Ericka De Paula | | | | | |
| Ericka Dotson | | | | | |
| Ericka Evans | Address Redacted | | | | |
| Ericka Flores | Address Redacted | | | | |
| Ericka Green | Address Redacted | | | | |
| Ericka Hargrove | | | | | |
| Ericka Harmon | Address Redacted | | | | |
| Ericka Hatcher | Address Redacted | | | | |
| Ericka Howell | | | | | |
| Ericka Hughes | Address Redacted | | | | |
| Ericka Koumare | | | | | |
| Ericka Lewis | | | | | |
| Ericka Malone | Address Redacted | | | | |
| Ericka Mcmillon | | | | | |
| Ericka Newman | Address Redacted | | | | |
| Ericka Paul | | | | | |
| Ericka Perry | | | | | |
| Ericka Redic | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ericka Reed | | | | | |
| Ericka Rojas | Address Redacted | | | | |
| Ericka Ruiz | | | | | |
| Ericka Salas Consultants | 12707 Trent Jones Lane | Tustin, CA 92782 | | | |
| Ericka Smith | Address Redacted | | | | |
| Ericka Starks | Address Redacted | | | | |
| Ericka Stephens | | | | | |
| Ericka Wilkins | Address Redacted | | | | |
| Ericka Wilkins | | | | | |
| Ericka Williams | Address Redacted | | | | |
| Ericka Williams | | | | | |
| Ericka Young | Address Redacted | | | | |
| Ericks Mini Market Corp | 59 Mount Vernon Ave | Mt Vernon, NY 10550 | | | |
| Ericksen Law Office | 210 N 4th St | Ste101 | San Jose, CA 95112 | | |
| Erickson Aesthetics | 222 Clifton Pl. | Brooklyn, NY 11216 | | | |
| Erickson Automotive & 4X4 | 475 Olympia Ave. | Suite B | Sand City, CA 93955 | | |
| Erickson Caceres | | | | | |
| Erickson Chiropractic & Wellness Center | 5670 N Fresno St, Ste 102 | Fresno, CA 93710 | | | |
| Erickson Construction Group | 1433 Holly Hill Drive | Franklin, TN 37064 | | | |
| Erickson Flowers | Address Redacted | | | | |
| Erickson Woodworking | 18977 Wepa Way | Nevada City, CA 95959 | | | |
| Erickson Zamora | | | | | |
| Ericksonfloor | 804 Lathem Blvd | Venus, TX 76084 | | | |
| Erico A Garcia | Address Redacted | | | | |
| Erico Hintze | | | | | |
| Ericpalacios | Address Redacted | | | | |
| Ericrinehart | Address Redacted | | | | |
| Eric'S Cleaning Services, LLC | 540 East Horatio Ave. | Maitland, FL 32751 | | | |
| Erics Cutting Edge Automotive Inc. | 455 Montauk Hwy | W Islip, NY 11795 | | | |
| Eric'S Painting & Plaster | 4236 Hickory Nut Ridge Rd. | Hudson, NC 28638 | | | |
| Eric'S Produce Inc | 162 E Channel Islands Blvd | Oxnard, CA 93033 | | | |
| Ericsen Enterprises | 52 Letitia Lane | Haddonfield, NJ 08033 | | | |
| Ericson Canlas | | | | | |
| Ericson Consulting Group, LLC | 2324 W. Roscoe St | Chicago, IL 60618 | | | |
| Ericson Transportation Services | 1249 Woodbridge St | St Paul, MN 55117 | | | |
| Ericstyle & Barber | 13830-6 Lee Hwy | Centreville, VA 20120 | | | |
| Ericullmanllc | 120 Benjamin Court | Fayetteville, GA 30214 | | | |
| Erie Electric Inc | Attn: Denise Martin | 5363 Buffalo Rd | Erie, CO 80516 | | |
| Eriesha Moshay | Address Redacted | | | | |
| Erik A Dybvik | Address Redacted | | | | |
| Erik A Reynoso | Address Redacted | | | | |
| Erik Abrahamsen | | | | | |
| Erik Akerley | | | | | |
| Erik Alan Taylor | Address Redacted | | | | |
| Erik Aldaba | | | | | |
| Erik Allison | | | | | |
| Erik Anderson | Address Redacted | | | | |
| Erik Anderson | | | | | |
| Erik Arneson | | | | | |
| Erik Asher | | | | | |
| Erik Avonti | Address Redacted | | | | |
| Erik Baker | | | | | |
| Erik Barrientos | | | | | |
| Erik Bescher | | | | | |
| Erik Blomberg | Address Redacted | | | | |
| Erik Borchardt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erik Braxton | Address Redacted | | | | |
| Erik Brinkman | | | | | |
| Erik Brodie | | | | | |
| Erik Butler | | | | | |
| Erik C Engen LLC | 4003 11th Ave Nw | Olympia, WA 98502 | | | |
| Erik Calvino | | | | | |
| Erik Camacho | | | | | |
| Erik Camayd | | | | | |
| Erik Cantlon | | | | | |
| Erik Chipchase | | | | | |
| Erik Cloe | | | | | |
| Erik Conde | | | | | |
| Erik Corrigan | | | | | |
| Erik Costello | | | | | |
| Erik Crago | | | | | |
| Erik Deloach | | | | | |
| Erik Desando | | | | | |
| Erik Desjarlais | | | | | |
| Erik Deutsch | Address Redacted | | | | |
| Erik Diaz Heating & Air Inc | 1121 Avalon Ave | Modesto, CA 95351 | | | |
| Erik Diggs | | | | | |
| Erik Doehler | | | | | |
| Erik Dos Santos Andrade | Address Redacted | | | | |
| Erik Dusseau | | | | | |
| Erik Dvorsky | | | | | |
| Erik Dyresen | | | | | |
| Erik Espinoza | | | | | |
| Erik Fernald | Address Redacted | | | | |
| Erik Flores | | | | | |
| Erik Florip | | | | | |
| Erik Ford | | | | | |
| Erik Fox | Address Redacted | | | | |
| Erik Freeman | | | | | |
| Erik Freer | Address Redacted | | | | |
| Erik Gaines | Address Redacted | | | | |
| Erik Gantz | | | | | |
| Erik Gasner | | | | | |
| Erik Gettles | | | | | |
| Erik Gibbons | Address Redacted | | | | |
| Erik Gillespie | | | | | |
| Erik Gomez | | | | | |
| Erik Gonzalez | | | | | |
| Erik Goshin | Address Redacted | | | | |
| Erik Graber | | | | | |
| Erik Gray | | | | | |
| Erik Gregg | | | | | |
| Erik Gupta | | | | | |
| Erik H Rodas | Address Redacted | | | | |
| Erik Haapala | | | | | |
| Erik Hageman | | | | | |
| Erik Halwix | | | | | |
| Erik Hamilton | | | | | |
| Erik Hamm | | | | | |
| Erik Hansen | | | | | |
| Erik Hanson | | | | | |
| Erik Hass | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erik Hibshman | | | | | |
| Erik Hoff | | | | | |
| Erik Hohenberger | | | | | |
| Erik Horte | | | | | |
| Erik Hovhannisyan | Address Redacted | | | | |
| Erik Hoyer | | | | | |
| Erik J. Joseph | Address Redacted | | | | |
| Erik Jarlsson | Address Redacted | | | | |
| Erik Jerue | | | | | |
| Erik Jimenez | | | | | |
| Erik Johnson | | | | | |
| Erik Jones | | | | | |
| Erik Joyce | Address Redacted | | | | |
| Erik Kaminski | | | | | |
| Erik Karloski | | | | | |
| Erik Karyan | Address Redacted | | | | |
| Erik Kieffer | | | | | |
| Erik Knudsen Therapy | 3120 W. Main St. | Suite E | Visalia, CA 93291 | | |
| Erik Korondy | | | | | |
| Erik Kramer | | | | | |
| Erik Kroll | Address Redacted | | | | |
| Erik Krowel | | | | | |
| Erik Larose | | | | | |
| Erik Larsen | Address Redacted | | | | |
| Erik Larson | | | | | |
| Erik Lawrence | | | | | |
| Erik Leber | | | | | |
| Erik Leslie | | | | | |
| Erik Lewis | Address Redacted | | | | |
| Erik Liptak | | | | | |
| Erik Lords | | | | | |
| Erik Lumbert | | | | | |
| Erik Macarthur | | | | | |
| Erik Maher | | | | | |
| Erik Mathison | | | | | |
| Erik Matthaeus | | | | | |
| Erik Maxson | | | | | |
| Erik Mayans | | | | | |
| Erik Mcgill | Address Redacted | | | | |
| Erik Mckenzie | | | | | |
| Erik Meyer | | | | | |
| Erik Milian | | | | | |
| Erik Miller | | | | | |
| Erik Mishiyev | | | | | |
| Erik Moore | Address Redacted | | | | |
| Erik Moore | | | | | |
| Erik Morck | Address Redacted | | | | |
| Erik Moreno | | | | | |
| Erik Myers | | | | | |
| Erik Nash | | | | | |
| Erik Neikirk | Address Redacted | | | | |
| Erik Nevala-Lee | Address Redacted | | | | |
| Erik Nilsen | | | | | |
| Erik Noeding | | | | | |
| Erik Oh | Address Redacted | | | | |
| Erik Okeefe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erik Oldberg | | | | | |
| Erik Olmstead | | | | | |
| Erik Olson | | | | | |
| Erik Otteson | | | | | |
| Erik Parhiala | Address Redacted | | | | |
| Erik Pavia | Address Redacted | | | | |
| Erik Peiker | | | | | |
| Erik Perez | | | | | |
| Erik Peterson | | | | | |
| Erik Petitti | | | | | |
| Erik Pfitzenreuter | | | | | |
| Erik Phillips | | | | | |
| Erik Pratt | | | | | |
| Erik R Fleming | Address Redacted | | | | |
| Erik Remmel | | | | | |
| Erik Reyes | Address Redacted | | | | |
| Erik Reynolds | | | | | |
| Erik Richman | | | | | |
| Erik Rico | | | | | |
| Erik Ries | | | | | |
| Erik Riffel | | | | | |
| Erik Rivera | | | | | |
| Erik Rodas | | | | | |
| Erik Rojas | | | | | |
| Erik Rose | | | | | |
| Erik Ross | | | | | |
| Erik Ruggels | Address Redacted | | | | |
| Erik Salazar | Address Redacted | | | | |
| Erik Salazar | | | | | |
| Erik Sampang | | | | | |
| Erik Sanchez | | | | | |
| Erik Sanders | Address Redacted | | | | |
| Erik Santos | | | | | |
| Erik Sayenga | | | | | |
| Erik Schaefer | Address Redacted | | | | |
| Erik Scher | Address Redacted | | | | |
| Erik Schmid | Address Redacted | | | | |
| Erik Schomer | | | | | |
| Erik Schuerholz | | | | | |
| Erik Schurch | | | | | |
| Erik Simonsen | | | | | |
| Erik Smith | | | | | |
| Erik Soroka | | | | | |
| Erik Sotelo | Address Redacted | | | | |
| Erik Spalding | | | | | |
| Erik Specht | | | | | |
| Erik Speigner LLC | 43 Whitefoord Ave Se | Back Unit | Atlanta, GA 30317 | | |
| Erik Stafford | | | | | |
| Erik Steigen | | | | | |
| Erik Sten | | | | | |
| Erik Story | | | | | |
| Erik Stuhr | | | | | |
| Erik T Board | Address Redacted | | | | |
| Erik Taylor | | | | | |
| Erik Tharp | Address Redacted | | | | |
| Erik Thiele | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erik Todorovich | | | | | |
| Erik Tolonen | Address Redacted | | | | |
| Erik Torna | | | | | |
| Erik Trosclair | Address Redacted | | | | |
| Erik Ulkutekin | | | | | |
| Erik Umscheid | | | | | |
| Erik Valdes | Address Redacted | | | | |
| Erik Van Gilst | | | | | |
| Erik Van Ingen | | | | | |
| Erik Vereczkey | | | | | |
| Erik Viafore | | | | | |
| Erik Wagle | | | | | |
| Erik Wayne Reynolds | Address Redacted | | | | |
| Erik Weihofen | | | | | |
| Erik Werner | | | | | |
| Erik Wilcox | | | | | |
| Erik Willis | Address Redacted | | | | |
| Erik Wilson | Address Redacted | | | | |
| Erik Wind Corp | 4700 Pearmain Drive | Waxhaw, NC 28173 | | | |
| Erik Winn | | | | | |
| Erik Witkamp | | | | | |
| Erik Worthen | Address Redacted | | | | |
| Erik Yeko | | | | | |
| Erik Young | Address Redacted | | | | |
| Erik Young | | | | | |
| Erik Yumul | | | | | |
| Erik Zubkov | Address Redacted | | | | |
| Erik Zubkov | | | | | |
| Erika Aaron | Address Redacted | | | | |
| Erika Alcala | Address Redacted | | | | |
| Erika Anderson | Address Redacted | | | | |
| Erika Arevalos | | | | | |
| Erika Astrid Hendrix | Address Redacted | | | | |
| Erika Barragan | | | | | |
| Erika Barrios | Address Redacted | | | | |
| Erika Bates | | | | | |
| Erika Bellefleur | Address Redacted | | | | |
| Erika Beltre De Fondeur | 5641 Washington St | Hollywood, FL 33023 | | | |
| Erika Benston | Address Redacted | | | | |
| Erika Berardinucci | | | | | |
| Erika Blessed Cleaning Service | 105 Oscar Court | Warner Robins, GA 31093 | | | |
| Erika Bliss | | | | | |
| Erika Bonilla | | | | | |
| Erika Bowman | Address Redacted | | | | |
| Erika Bracey | Address Redacted | | | | |
| Erika Bressette | | | | | |
| Erika Brown | Address Redacted | | | | |
| Erika Burley | | | | | |
| Erika C. Vierke | Address Redacted | | | | |
| Erika Candido | | | | | |
| Erika Cantero | Address Redacted | | | | |
| Erika Cofield | | | | | |
| Erika Collins | | | | | |
| Erika Concepcion | Address Redacted | | | | |
| Erika Concepcion | | | | | |
| Erika Corbin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erika D Duran Rodriguez | 7171 W Gunnison St, Apt 1206 | Harwood Heights, IL 60706 | | | |
| Erika D Olson | Address Redacted | | | | |
| Erika De La Cruz | Address Redacted | | | | |
| Erika Delgado | | | | | |
| Erika Diaz | | | | | |
| Erika Donovan | Address Redacted | | | | |
| Erika E Abney | Address Redacted | | | | |
| Erika Eckstrom | | | | | |
| Erika Eliasen | | | | | |
| Erika Eskridge | | | | | |
| Erika Espinoza | | | | | |
| Erika Event Painting | 123 Bethlehem Rd | New Windsor, NY 12553 | | | |
| Erika Fagan | | | | | |
| Erika Felt | Address Redacted | | | | |
| Erika Fernandez | | | | | |
| Erika Flora | | | | | |
| Erika Flynn Pa | Address Redacted | | | | |
| Erika Fonseca | Address Redacted | | | | |
| Erika Fornino | | | | | |
| Erika Freiberger, Dba. | 950 Milton St | Pittsburgh, PA 15218 | | | |
| Erika Garcia | Address Redacted | | | | |
| Erika Garcia | | | | | |
| Erika Gil | Address Redacted | | | | |
| Erika Grisales | | | | | |
| Erika Hayward | | | | | |
| Erika Houser | Address Redacted | | | | |
| Erika I Martinez Mireles | Address Redacted | | | | |
| Erika J Clark | Address Redacted | | | | |
| Erika J Martinez | Address Redacted | | | | |
| Erika James | Address Redacted | | | | |
| Erika Janeth Zelaya Maldonado | Address Redacted | | | | |
| Erika Japanese Restaurant LLC | 115 Se 29th St | Topeka, KS 66605 | | | |
| Erika Johnson | | | | | |
| Erika Kalkan Pt Pllc | 85 E 10th St. | Apt N | New York, NY 10003 | | |
| Erika Kelly | | | | | |
| Erika Kennedy | Address Redacted | | | | |
| Erika Kimble | | | | | |
| Erika Kowkabi | Address Redacted | | | | |
| Erika Lafata | | | | | |
| Erika Larios | | | | | |
| Erika Lashay Thomas | Address Redacted | | | | |
| Erika Lima | Address Redacted | | | | |
| Erika Llaurado | Address Redacted | | | | |
| Erika Lunsford | | | | | |
| Erika M Sutton | Address Redacted | | | | |
| Erika Marshall | | | | | |
| Erika Martin | | | | | |
| Erika Mcfadden | | | | | |
| Erika Mejia | | | | | |
| Erika Menefee | | | | | |
| Erika Miniza | | | | | |
| Erika Mintz | | | | | |
| Erika Moffett-Meade | | | | | |
| Erika Moreno | Address Redacted | | | | |
| Erika Olden | | | | | |
| Erika Onori Gregori | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erika Orciuch | Address Redacted | | | | |
| Erika Orsulak | Address Redacted | | | | |
| Erika P LLC | 327 3rd St | 403 | Jersey City, NJ 07302 | | |
| Erika Padron Betancourt | Address Redacted | | | | |
| Erika Palacios | Address Redacted | | | | |
| Erika Palma | Address Redacted | | | | |
| Erika Parks | Address Redacted | | | | |
| Erika Pickett | Address Redacted | | | | |
| Erika Pina | Address Redacted | | | | |
| Erika Purington | | | | | |
| Erika R Perez | Address Redacted | | | | |
| Erika Ramon | | | | | |
| Erika Renteria | | | | | |
| Erika Rich | | | | | |
| Erika Richter | | | | | |
| Erika Rivera | Address Redacted | | | | |
| Erika Roberts | Address Redacted | | | | |
| Erika Robles | Address Redacted | | | | |
| Erika Rodgers | Address Redacted | | | | |
| Erika Rodriguez | Address Redacted | | | | |
| Erika Rodriguez M | Address Redacted | | | | |
| Erika Rojas | | | | | |
| Erika Rollins | Address Redacted | | | | |
| Erika Roy | Address Redacted | | | | |
| Erika Rutledge | Address Redacted | | | | |
| Erika Saltzman | | | | | |
| Erika Sanborne | | | | | |
| Erika Sanchez | Address Redacted | | | | |
| Erika Sandoval | | | | | |
| Erika Schmauch | | | | | |
| Erika Shanik | Address Redacted | | | | |
| Erika Smalley | | | | | |
| Erika St. Angelo Rohde | Address Redacted | | | | |
| Erika Starr Hair Salon | 1253 Caroline St | Ste.111 | Atlanta, GA 30307 | | |
| Erika Stokes | | | | | |
| Erika Stubbs | | | | | |
| Erika Suhr | | | | | |
| Erika Sussman | | | | | |
| Erika Tate | | | | | |
| Erika Tenorio | | | | | |
| Erika Trinidad Homes | Address Redacted | | | | |
| Erika Tryon | Address Redacted | | | | |
| Erika Urban | | | | | |
| Erika V Almonte Arias | Address Redacted | | | | |
| Erika V Burley Dmd Pa | 2907 Providence Road, Ste 300 | Charlotte, NC 28211 | | | |
| Erika Vallejos | Address Redacted | | | | |
| Erika Vargas | | | | | |
| Erika Villasano | | | | | |
| Erika Vives | Address Redacted | | | | |
| Erika W Garrett | Address Redacted | | | | |
| Erika Walker | Address Redacted | | | | |
| Erika Wick | Address Redacted | | | | |
| Erika Wilson | Address Redacted | | | | |
| Erika Wilson | | | | | |
| Erika Woods | | | | | |
| Erika Worrell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erika Wright | Address Redacted | | | | |
| Erika'S Editing | 651 Flatbush Ave. | Ste. 3F | Brooklyn, NY 11225 | | |
| Erikays Skincare | 1513 Bay Moon Court | Corpus Christi, TX 78417 | | | |
| Erikka Taylor | Address Redacted | | | | |
| Erik-Peter Mortensen | 20 Vineyard Ave | Yonkers, NY 10703 | | | |
| Erik-Peter Mortensen | | | | | |
| Erik'S Trucking Inc. | 224 Fox Chase Drive North | Oswego, IL 60543 | | | |
| Erik'S Workshop Inc. | 417 E. High St | Red River, NM 87558 | | | |
| Eriksen Real Estate | 12505 N Mainstreet | 240 | Rancho Cucamonga, CA 91739 | | |
| Erikson Asker | Address Redacted | | | | |
| Erikson Corbin | Address Redacted | | | | |
| Erikson Corniel-Nunez | Address Redacted | | | | |
| Eriksson Ventures | 508 Del Prado Drive | Camarillo, CA 93010 | | | |
| Erilararosario | Address Redacted | | | | |
| Erilisa Erickson | Address Redacted | | | | |
| Erimar Arevalo | Address Redacted | | | | |
| Erin A. Tracy, Md | Address Redacted | | | | |
| Erin Ackerman | Address Redacted | | | | |
| Erin Adams | | | | | |
| Erin Adams Designs Inc | 2904 Skylark Drive | Austin, TX 78757 | | | |
| Erin Alejandrino | | | | | |
| Erin Arrigo | | | | | |
| Erin Austin | Address Redacted | | | | |
| Erin Balogh | | | | | |
| Erin Battison Integrative Medicine | 4554 North Paulina | Apt. 5 | Chicago, IL 60640 | | |
| Erin Bauer | Address Redacted | | | | |
| Erin Beach | Address Redacted | | | | |
| Erin Bearden | | | | | |
| Erin Belongea | | | | | |
| Erin Berner | | | | | |
| Erin Blackburn | | | | | |
| Erin Blakley | | | | | |
| Erin Bonine | | | | | |
| Erin Borland | Address Redacted | | | | |
| Erin Boudreaux | | | | | |
| Erin Briscoe | | | | | |
| Erin Brouphy | | | | | |
| Erin Brown | | | | | |
| Erin Buchanan | | | | | |
| Erin Burke | Address Redacted | | | | |
| Erin Burke | | | | | |
| Erin Burton | Address Redacted | | | | |
| Erin Byrd | | | | | |
| Erin Byrnes | | | | | |
| Erin Cammarata | | | | | |
| Erin Capell | | | | | |
| Erin Carpenter | Address Redacted | | | | |
| Erin Carter | | | | | |
| Erin Casey | Address Redacted | | | | |
| Erin Catron & Company Real Estate LLC | 201 West Marion Ave | Suite 1203 | Punta Gorda, FL 33950 | | |
| Erin Chapman | | | | | |
| Erin Chesley | Address Redacted | | | | |
| Erin Coffey | | | | | |
| Erin Collins | Address Redacted | | | | |
| Erin Conroy | | | | | |
| Erin Core | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erin Corso | | | | | |
| Erin Crowell | Address Redacted | | | | |
| Erin Daly | Address Redacted | | | | |
| Erin Daniel | Address Redacted | | | | |
| Erin Daughenbaugh Productions, Inc. | 15100 Bellini Way | Morgan Hill, CA 95037 | | | |
| Erin Debri | | | | | |
| Erin Delmonte | | | | | |
| Erin Dennison | Address Redacted | | | | |
| Erin Dent | | | | | |
| Erin Desantis | | | | | |
| Erin Designs LLC | 477 Cedarhurst Ave | Cedarhurst, NY 11516 | | | |
| Erin Dickey | | | | | |
| Erin Dinero | | | | | |
| Erin Donahue | Address Redacted | | | | |
| Erin Donnnielle Walton | Address Redacted | | | | |
| Erin Dunning | | | | | |
| Erin E Carter | Address Redacted | | | | |
| Erin E Mack | Address Redacted | | | | |
| Erin Ehrlich Caro | Address Redacted | | | | |
| Erin Ennis | | | | | |
| Erin Enterprises LLC | 46 Salem Road | Schwenksville, PA 19473 | | | |
| Erin Estilette | | | | | |
| Erin Faaborg | | | | | |
| Erin Fale | | | | | |
| Erin Farrell | | | | | |
| Erin Feeney Dyer | Address Redacted | | | | |
| Erin Ferrer | | | | | |
| Erin Ford | Address Redacted | | | | |
| Erin Frazier | Address Redacted | | | | |
| Erin Frombach | | | | | |
| Erin Gilliam | | | | | |
| Erin Goodlander | | | | | |
| Erin Gordon | | | | | |
| Erin Gotterer | Address Redacted | | | | |
| Erin Griffitts | Address Redacted | | | | |
| Erin Hanley | Address Redacted | | | | |
| Erin Havard | | | | | |
| Erin Hawes-Scott | Address Redacted | | | | |
| Erin Hawes-Scott | | | | | |
| Erin Hayes | | | | | |
| Erin Helley | Address Redacted | | | | |
| Erin Henderson | | | | | |
| Erin Hill | | | | | |
| Erin Horn | | | | | |
| Erin Howell | | | | | |
| Erin Hoyt Photography | 1351 N Hoyne Ave | 2R | Chicago, IL 60622 | | |
| Erin Hudson | | | | | |
| Erin Hughes | Address Redacted | | | | |
| Erin Huizenga | | | | | |
| Erin Hundley | | | | | |
| Erin Huston | Address Redacted | | | | |
| Erin Jacobs | | | | | |
| Erin James Properties | 26182 Avenida Deseo | Mission Viejo, CA 92691 | | | |
| Erin Janvrin | | | | | |
| Erin Johnson | Address Redacted | | | | |
| Erin Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Erin Jones | Address Redacted | | | | |
| Erin Jones | | | | | |
| Erin Journet | Address Redacted | | | | |
| Erin K Innamorati | Address Redacted | | | | |
| Erin Karl | | | | | |
| Erin Karpenko | Address Redacted | | | | |
| Erin Kay | Address Redacted | | | | |
| Erin Kayem | | | | | |
| Erin Keene | | | | | |
| Erin Kelly | | | | | |
| Erin Kenny | | | | | |
| Erin Kinsey | | | | | |
| Erin Klink | | | | | |
| Erin Klisser | Address Redacted | | | | |
| Erin Kraftchick | Address Redacted | | | | |
| Erin Kumpf Acupuncture & Herbs, LLC | 212 Palisade Ave | 1R | Jersey City, NJ 07306 | | |
| Erin Kunkel Photography, LLC | 3300 Kirkham St | San Francisco, CA 94122 | | | |
| Erin Lamb | | | | | |
| Erin Landis | | | | | |
| Erin Lane | Address Redacted | | | | |
| Erin Laurvick | | | | | |
| Erin Layne | | | | | |
| Erin Leanne Ciubotaru | Address Redacted | | | | |
| Erin Leedy | | | | | |
| Erin Leigh Hebbe | Address Redacted | | | | |
| Erin Lemons | | | | | |
| Erin Leonard Events | Address Redacted | | | | |
| Erin Lichy | Address Redacted | | | | |
| Erin Livengood PC | 2018 Ne Alameda Drive | Portland, OR 97212 | | | |
| Erin M De La Cruz | 6215 Via La Cantera | 245 | San Antonio, TX 78256 | | |
| Erin M Smielewski | Address Redacted | | | | |
| Erin M. Beck, Lmt | Address Redacted | | | | |
| Erin Macgeraghty | | | | | |
| Erin Mackey | Address Redacted | | | | |
| Erin Magana | | | | | |
| Erin Marcantel | | | | | |
| Erin Marchese | | | | | |
| Erin Mark Delavan | Address Redacted | | | | |
| Erin Martin | Address Redacted | | | | |
| Erin Martin | | | | | |
| Erin May | | | | | |
| Erin Maynarf | | | | | |
| Erin Mazzocco | | | | | |
| Erin Mccarthy | | | | | |
| Erin Mcclelland Museum Services | 12002 Rosethorn Dr | Austin, TX 78758 | | | |
| Erin Mcclendon | | | | | |
| Erin Mccormick | | | | | |
| Erin Mccoy | | | | | |
| Erin Mccue | | | | | |
| Erin Mcculley | Address Redacted | | | | |
| Erin Mcdonald | Address Redacted | | | | |
| Erin Mcdonald | | | | | |
| Erin Mcintyre, Lcsw, LLC | 921 Country Club Road | Suite 222 | Eugene, OR 97401 | | |
| Erin Mcmahon | | | | | |
| Erin Mcnally | Address Redacted | | | | |
| Erin Mcsherry, LLC | 295 Park Ave S | Apt 2E | New York, NY 10010 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erin Mercado | | | | | |
| Erin Mohamed | | | | | |
| Erin Momburg | | | | | |
| Erin Moodley | | | | | |
| Erin Morgan | | | | | |
| Erin Moulton | Address Redacted | | | | |
| Erin Mulkeran | | | | | |
| Erin Munoz | Address Redacted | | | | |
| Erin Murphy | Address Redacted | | | | |
| Erin Naome | | | | | |
| Erin Nelson | | | | | |
| Erin Nicole Eggers | Address Redacted | | | | |
| Erin Nolan | Address Redacted | | | | |
| Erin Oconnor | | | | | |
| Erin O'Donnell | Address Redacted | | | | |
| Erin Owusu-Kesse | | | | | |
| Erin Ozer | | | | | |
| Erin Paciga | | | | | |
| Erin Patrick | | | | | |
| Erin Paz LLC | 5061 Woodrum Ridge Rd | Liberty, KY 42539 | | | |
| Erin Peck | | | | | |
| Erin Poe | | | | | |
| Erin Portell | | | | | |
| Erin Pray | Address Redacted | | | | |
| Erin R Jackson | Address Redacted | | | | |
| Erin Raines | | | | | |
| Erin Richardson | | | | | |
| Erin Rill | Address Redacted | | | | |
| Erin Ritchey | | | | | |
| Erin Robinson | Address Redacted | | | | |
| Erin Rogers | | | | | |
| Erin Roussey | | | | | |
| Erin Rowland | | | | | |
| Erin Royal, M.D. LLC | 2841 Debarr Road | Suite 24 | Anchorage, AK 99508 | | |
| Erin Royer | | | | | |
| Erin Ryerson | | | | | |
| Erin Salisch | | | | | |
| Erin Sawyer | | | | | |
| Erin Scheele | | | | | |
| Erin Schoneman | | | | | |
| Erin Scott | | | | | |
| Erin Shaffer, Lmft | 1114 State St | Suite 223 | Santa Barbara, CA 93101 | | |
| Erin Shean | Address Redacted | | | | |
| Erin Sheffield | | | | | |
| Erin Sherman | | | | | |
| Erin Sherwood | | | | | |
| Erin Sikes | | | | | |
| Erin Simmons | | | | | |
| Erin Simons | Address Redacted | | | | |
| Erin Sizer | | | | | |
| Erin Skoien | | | | | |
| Erin Smilkstein | | | | | |
| Erin Smith | Address Redacted | | | | |
| Erin Smith | | | | | |
| Erin Smith Accounting & Tax LLC | 330 W Oklahoma Ave | Guthrie, OK 73044 | | | |
| Erin Sneed | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erin Sorenson | | | | | |
| Erin Spaeth | | | | | |
| Erin Sparks | | | | | |
| Erin Supinski | Address Redacted | | | | |
| Erin Talarico | | | | | |
| Erin Thompson | | | | | |
| Erin Thwaites | | | | | |
| Erin Tinsley | Address Redacted | | | | |
| Erin True | | | | | |
| Erin Valdes | Address Redacted | | | | |
| Erin Van Moorhem | Address Redacted | | | | |
| Erin Verespy | | | | | |
| Erin Vozzella | | | | | |
| Erin Walser | Address Redacted | | | | |
| Erin Weicheit | | | | | |
| Erin Whitcomb | | | | | |
| Erin White | | | | | |
| Erin Whitney | Address Redacted | | | | |
| Erin Williams | | | | | |
| Erin Williamson Design | 6901 Treaty Oak Cir | Austin, TX 78749 | | | |
| Erin Winn-Kennedy | Address Redacted | | | | |
| Erin Yarbrough | | | | | |
| Erin Young | | | | | |
| Erin Zahradka | | | | | |
| Erin Zebell | | | | | |
| Erin Zosel | Address Redacted | | | | |
| Erina Kathleen Hall | Address Redacted | | | | |
| Erina O'Neill | | | | | |
| Erina Puree | | | | | |
| Erineo Carranza | Address Redacted | | | | |
| Erinique Santiago | Address Redacted | | | | |
| Erinn Berge | | | | | |
| Erinn Bone Productions | 2630 Crestmoore Place | Los Angeles, CA 90065 | | | |
| Erinn Demarie | | | | | |
| Erinn Hennessey | | | | | |
| Erinn Leary Design | 1064 E Howe St | Seattle, WA 98102 | | | |
| Erinn Lee | Address Redacted | | | | |
| Erinn Millar | Address Redacted | | | | |
| Erinn O'Reilly | Address Redacted | | | | |
| Erino'Grady | 311 Millburn Ave | Millburn, NJ 07041 | | | |
| Erins Salon Etc Inc | 451 W Ridge Pike | Suite 455 | Royersford, PA 19468 | | |
| Erinsha LLC | 2112 Brink Court | Odenton, MD 21113 | | | |
| Erinvienne Marketing, LLC | 1797 Se Clatter Bridge Rd | Ocala, FL 34471 | | | |
| Erion Berisha | | | | | |
| Erique Ayala | Address Redacted | | | | |
| Eris Bertino | Address Redacted | | | | |
| Erisen Consulting LLC | 53 71st St | Guttenberg, NJ 07093 | | | |
| Eriski Estrada Isnaga | Address Redacted | | | | |
| Erisnier Magdariaga | Address Redacted | | | | |
| Eristeo Montano | | | | | |
| Eritrea Dawit | Address Redacted | | | | |
| Eritrea Gebrehiwot | Address Redacted | | | | |
| Eriv V. Bryant & Associates, LLC | 1360 Lake Washington Cir | Lawrenceville, GA 30043 | | | |
| Erj Enterprises Inc | 300 East Absecon Blvd Rt 30 | Absecon, NJ 08201 | | | |
| Erj Freight Solutions | 3218 Glenloch Pl | Lawrenceville, GA 30044 | | | |
| Erjon Zypce | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erjr Solutions | 5581 E Oberlin Cir | Fridley, MN 55432 | | | |
| Erkan Erdem | Address Redacted | | | | |
| Erkan Yavas | Address Redacted | | | | |
| Erkin Mamudovski | | | | | |
| Erkin Muminov | Address Redacted | | | | |
| Erkin Sattarov | | | | | |
| Erkin Toktobekov | Address Redacted | | | | |
| Erla Corp. | 50 East Montauk Hwy | Hampton Bays, NY 11946 | | | |
| Erlan Lazaro Garcia Carmona | Address Redacted | | | | |
| Erland Schulze | | | | | |
| Erlanger Law Firm Pllc | Attn: Robert Erlanger | 122 East 42 St, Ste 620 | New York, NY 10168 | | |
| Erle Osborne | | | | | |
| Erlene Scharff | | | | | |
| Erlich Eye Associates, LLC | 57 Main St | Hackensack, NJ 07601 | | | |
| Erlich Sicad | | | | | |
| Erlin Capuli Dahl | Address Redacted | | | | |
| Erlinda Esters | Address Redacted | | | | |
| Erlinda Lazorchak | | | | | |
| Erlinda M Meredith | Address Redacted | | | | |
| Erlinda Northrup | Address Redacted | | | | |
| Erlinda Reynolds | | | | | |
| Erline Begay | | | | | |
| Erline Dorcy | | | | | |
| Erlis Vushaj | Address Redacted | | | | |
| Erlon Oliveira | | | | | |
| Erly Rodriguez-Lopez | Address Redacted | | | | |
| Erlyn Reyes | Address Redacted | | | | |
| Erlys Training | 6556 89th St | Lubbock, TX 79424 | | | |
| Erm Holdings LLC | dba Tavern On State | 969 State St | New Haven, CT 06511 | | |
| Erma Aleong | Address Redacted | | | | |
| Erma Contreras | Address Redacted | | | | |
| Ermal Shkullaku | | | | | |
| Ermal Smith | | | | | |
| Ermalin Mcleod | Address Redacted | | | | |
| Erman Burma | | | | | |
| Erman Ozguzel | | | | | |
| Ermane Vixama | Address Redacted | | | | |
| Ermar Creations Inc | 37 West 47th St | New York, NY 10036 | | | |
| Ermas Exclusive Collection | 2538 West Devon Ave | Chicago, IL 60659 | | | |
| Erme Details Corp | 9340 West Flager St | 204 | Miami, FL 33174 | | |
| Ermi Trucking LLC | 3801 Kenilworth Ave, Apt 507W | Bladensburg, MD 20710 | | | |
| Ermias Assefa | Address Redacted | | | | |
| Ermias E Weldemariam | Address Redacted | | | | |
| Ermias Enterprises | 7825 E Colfax Ave | Denver, CO 80220 | | | |
| Ermias Getachew | Address Redacted | | | | |
| Ermias Legesse | Address Redacted | | | | |
| Ermias Olana Seifu | | | | | |
| Ermias Tamiru | Address Redacted | | | | |
| Ermias Tesfom | Address Redacted | | | | |
| Ermias Yibass | Address Redacted | | | | |
| Ermias Zewde | Address Redacted | | | | |
| Ermine'S Solutions | 1604 Webster St Nw | Washington, DC 20011 | | | |
| Ermis Veliz | | | | | |
| Ermiyas Anbaye | Address Redacted | | | | |
| Ermiyas Beraki | Address Redacted | | | | |
| Ermiyas Zerie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ermyas Kura | Address Redacted | | | | |
| Erna Blome | | | | | |
| Erna Gonzalez | | | | | |
| Erna Gruber | | | | | |
| Erna Springer | | | | | |
| Ernaesto Palacio | Address Redacted | | | | |
| Ernani Heldt | | | | | |
| Ernatt Inc. | 255 North Old Manor | Wichita, KS 67208 | | | |
| Ernecy Ermojuene | Address Redacted | | | | |
| Erneista Stinnett | | | | | |
| Ernesha Adams | Address Redacted | | | | |
| Ernest Abadsantos | | | | | |
| Ernest Abramyan | | | | | |
| Ernest Agbeko | | | | | |
| Ernest Ake | Address Redacted | | | | |
| Ernest Aleman | | | | | |
| Ernest Alfon | | | | | |
| Ernest Amadi | | | | | |
| Ernest Anyere | Address Redacted | | | | |
| Ernest B Bremner LLC | 202 Ridgecrest Ave | Collinsville, VA 24073 | | | |
| Ernest Baker | | | | | |
| Ernest Banahene | | | | | |
| Ernest Battinelli | | | | | |
| Ernest Bautista | | | | | |
| Ernest Begley | | | | | |
| Ernest Belvin | | | | | |
| Ernest Benavides | | | | | |
| Ernest Bontrager | | | | | |
| Ernest Brown | | | | | |
| Ernest Brunet | | | | | |
| Ernest Buira | | | | | |
| Ernest Burruss | | | | | |
| Ernest Carrasco | | | | | |
| Ernest Casebolt | | | | | |
| Ernest Chalkley | | | | | |
| Ernest Cherry | | | | | |
| Ernest Clark | | | | | |
| Ernest Clemense Designs LLC | 5127 Flintridge Drive | Hyattsville, MD 20784 | | | |
| Ernest Coburn | | | | | |
| Ernest Coleman | | | | | |
| Ernest Colsmann | | | | | |
| Ernest Conduah | | | | | |
| Ernest Coulstring | | | | | |
| Ernest Culp | | | | | |
| Ernest Delahoussaye | Address Redacted | | | | |
| Ernest Dennis | | | | | |
| Ernest Dinkins | | | | | |
| Ernest Dominique | | | | | |
| Ernest Driver | | | | | |
| Ernest Ebio | | | | | |
| Ernest Ebner | | | | | |
| Ernest Edmonds | | | | | |
| Ernest Edoimioya | | | | | |
| Ernest Eid | | | | | |
| Ernest Evans | | | | | |
| Ernest F Kennedy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ernest Falco | | | | | |
| Ernest Farino | | | | | |
| Ernest Fata | | | | | |
| Ernest Feldman | | | | | |
| Ernest Ferguson | Address Redacted | | | | |
| Ernest Ferguson | | | | | |
| Ernest Fields | | | | | |
| Ernest Fields Screen Print & Apparel | 3752 S Hickory Ridge Mall | Memphis, TN 38115 | | | |
| Ernest Flukinger | | | | | |
| Ernest Ford | Address Redacted | | | | |
| Ernest G Cook | Address Redacted | | | | |
| Ernest G. Hamilton Iii | Address Redacted | | | | |
| Ernest Gabrys | Address Redacted | | | | |
| Ernest Gapen | | | | | |
| Ernest Garza | | | | | |
| Ernest Giacobba | | | | | |
| Ernest Graham | | | | | |
| Ernest Gray | | | | | |
| Ernest Hallas | | | | | |
| Ernest Harrell | | | | | |
| Ernest Harvey | | | | | |
| Ernest Hernandez | Address Redacted | | | | |
| Ernest Hernandez | | | | | |
| Ernest Hobbs | | | | | |
| Ernest Holiday | | | | | |
| Ernest Holston | | | | | |
| Ernest Hopson | | | | | |
| Ernest Hunnius | | | | | |
| Ernest I Londa | Address Redacted | | | | |
| Ernest J Eberle | Address Redacted | | | | |
| Ernest Jacquet | | | | | |
| Ernest Jakes | | | | | |
| Ernest Johns | Address Redacted | | | | |
| Ernest Jones | | | | | |
| Ernest Josi | | | | | |
| Ernest Juarez | | | | | |
| Ernest Kreuzer | | | | | |
| Ernest Lee | Address Redacted | | | | |
| Ernest Liu | | | | | |
| Ernest Liverman | | | | | |
| Ernest Lohman | | | | | |
| Ernest Lompa | | | | | |
| Ernest M. Artiz | Address Redacted | | | | |
| Ernest M. Yamane, Dds, Ps | Address Redacted | | | | |
| Ernest Maldonado | | | | | |
| Ernest Marshall | Address Redacted | | | | |
| Ernest Martin Jr | | | | | |
| Ernest Mathes | | | | | |
| Ernest Mensah | | | | | |
| Ernest Mike Fraijo | | | | | |
| Ernest Misyuk | | | | | |
| Ernest Mitchell | Address Redacted | | | | |
| Ernest Mona | | | | | |
| Ernest Morales | | | | | |
| Ernest Mueller | | | | | |
| Ernest Nartey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ernest Nevels | | | | | |
| Ernest Norman Lohrer Iii | 5749 W 103rd St | Oak Lawn, IL 60453 | | | |
| Ernest Noyce | | | | | |
| Ernest Ntangu | Address Redacted | | | | |
| Ernest Nunez | Address Redacted | | | | |
| Ernest Nycz | | | | | |
| Ernest Oben | | | | | |
| Ernest Odell | | | | | |
| Ernest Osei-Owusu | | | | | |
| Ernest Owens | | | | | |
| Ernest P Transport LLC | 5599 Nw 5 St | Apartamento 20 C | Miami, FL 33126 | | |
| Ernest P Weinacker | Address Redacted | | | | |
| Ernest Patrick Rawlins | Address Redacted | | | | |
| Ernest Payne Construction Inc | 10566 Mcbroom St | Los Angeles, CA 91040 | | | |
| Ernest Pelletier | | | | | |
| Ernest Perez | | | | | |
| Ernest Plante | | | | | |
| Ernest Priestly | Address Redacted | | | | |
| Ernest R Curry Jr | Address Redacted | | | | |
| Ernest Ray Webb | Address Redacted | | | | |
| Ernest Riley | | | | | |
| Ernest Roberts | | | | | |
| Ernest Rodgers | | | | | |
| Ernest Ruskey | | | | | |
| Ernest Saint Cyr | Address Redacted | | | | |
| Ernest Sampson | Address Redacted | | | | |
| Ernest Santos | | | | | |
| Ernest Schmidig | Address Redacted | | | | |
| Ernest Scott | | | | | |
| Ernest Sell | | | | | |
| Ernest Session | | | | | |
| Ernest Shell | | | | | |
| Ernest Sistrunk Jr | Address Redacted | | | | |
| Ernest Skipper | | | | | |
| Ernest Sweazea | | | | | |
| Ernest Tanner | | | | | |
| Ernest Thompson | | | | | |
| Ernest Thornton | | | | | |
| Ernest Tongo | | | | | |
| Ernest Troiano | | | | | |
| Ernest Turner | | | | | |
| Ernest V Turner, Family Dentistry | 1435 West Britton Road | Oklahoma City, OK 73114 | | | |
| Ernest Vannorsdell | | | | | |
| Ernest Villafranca | Address Redacted | | | | |
| Ernest Walker | | | | | |
| Ernest Wallace | | | | | |
| Ernest Weaver | | | | | |
| Ernest Weeman | | | | | |
| Ernest Weinberger | Address Redacted | | | | |
| Ernest Westerhold | | | | | |
| Ernest Wheaton | | | | | |
| Ernest Whitney | | | | | |
| Ernest Williams | Address Redacted | | | | |
| Ernest Williams | | | | | |
| Ernest Williamson | | | | | |
| Ernest Winters Associates Inc. | 119 Boone Ridge Dr. 401 | Johnson City, TN 37615 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ernest Wolney | Address Redacted | | | | |
| Ernest Woods | | | | | |
| Ernest Wynn | | | | | |
| Ernest Yazigi | | | | | |
| Ernesta Belinda Shankle | Address Redacted | | | | |
| Ernestine Greenlee | Address Redacted | | | | |
| Ernestine Habersham | Address Redacted | | | | |
| Ernestine Mitchell | Address Redacted | | | | |
| Ernestine Niblack | | | | | |
| Ernestine Rivera | Address Redacted | | | | |
| Ernestine Rivera | | | | | |
| Ernestine Serritella | | | | | |
| Ernestine Spears | | | | | |
| Ernestine Triplett | Address Redacted | | | | |
| Ernestine Villalobos | | | | | |
| Ernestine Yong | Address Redacted | | | | |
| Ernesto Abeytia | Address Redacted | | | | |
| Ernesto Abreu | Address Redacted | | | | |
| Ernesto Alamos | | | | | |
| Ernesto Alberto Vasquez Perez | Address Redacted | | | | |
| Ernesto Alejandro Carta Brizuela | Address Redacted | | | | |
| Ernesto Alma | | | | | |
| Ernesto Arellano | | | | | |
| Ernesto Baluyot Jr | Address Redacted | | | | |
| Ernesto Barrios | Address Redacted | | | | |
| Ernesto Barrios Insurance Agency LLC | 2203 Timberloch Pl, Ste 218A | The Woodlands, TX 77380 | | | |
| Ernesto Bautista Diaz | Address Redacted | | | | |
| Ernesto Becerra | | | | | |
| Ernesto Bonilla | Address Redacted | | | | |
| Ernesto Bravo | | | | | |
| Ernesto Buchillon | Address Redacted | | | | |
| Ernesto Burgos | Address Redacted | | | | |
| Ernesto Cabero | Address Redacted | | | | |
| Ernesto Cabrera | Address Redacted | | | | |
| Ernesto Calderin | | | | | |
| Ernesto Carhuaz-Cueva | | | | | |
| Ernesto Cayabyab | | | | | |
| Ernesto Chavez | | | | | |
| Ernesto Chorens | Address Redacted | | | | |
| Ernesto Clarke Ii | | | | | |
| Ernesto Colunga | | | | | |
| Ernesto Companioni | 1744 W 56 Terr | 1 | Hialeah, FL 33012 | | |
| Ernesto Cortez | | | | | |
| Ernesto Cumba Miranda | Address Redacted | | | | |
| Ernesto Curcio | Address Redacted | | | | |
| Ernesto D Cordero | Address Redacted | | | | |
| Ernesto De La Garza | Address Redacted | | | | |
| Ernesto Echave | | | | | |
| Ernesto Echemendia Luis | Address Redacted | | | | |
| Ernesto Escoto | | | | | |
| Ernesto Fagundo | Address Redacted | | | | |
| Ernesto Fragoso Perez | | | | | |
| Ernesto Frogoso | Address Redacted | | | | |
| Ernesto Fuenmayor | Address Redacted | | | | |
| Ernesto G Palomino Pelaez | 7915 East Dr | 2F | N Bay Village, FL 33141 | | |
| Ernesto Galindo Mora | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ernesto Gallegos | | | | | |
| Ernesto Garcia | Address Redacted | | | | |
| Ernesto Garcia | | | | | |
| Ernesto Gil | | | | | |
| Ernesto Gomez | | | | | |
| Ernesto Gonzalez | Address Redacted | | | | |
| Ernesto Gonzalez | | | | | |
| Ernesto Guerra Castillo | | | | | |
| Ernesto Guevara | | | | | |
| Ernesto Gutierrez | | | | | |
| Ernesto H Balogh | Address Redacted | | | | |
| Ernesto Hernandez | Address Redacted | | | | |
| Ernesto Hernandez Gil | Address Redacted | | | | |
| Ernesto Ignacio | | | | | |
| Ernesto Ignacio Reyes Bustos | Address Redacted | | | | |
| Ernesto L Martinez | Address Redacted | | | | |
| Ernesto L. Diaz | Address Redacted | | | | |
| Ernesto Landscaping Restoration Inc | 3948 Legacy Dr | 106 | Plano, TX 75023 | | |
| Ernesto Lara | Address Redacted | | | | |
| Ernesto Lara Ferrer | Address Redacted | | | | |
| Ernesto Lianza | | | | | |
| Ernesto Lozano | | | | | |
| Ernesto Luis Calderin | | | | | |
| Ernesto Luis Sosa | Address Redacted | | | | |
| Ernesto M. Go | Address Redacted | | | | |
| Ernesto Martinez | | | | | |
| Ernesto Martinez Quiroga | Address Redacted | | | | |
| Ernesto Menendez-Sotomayor | Address Redacted | | | | |
| Ernesto Montesdeoca | | | | | |
| Ernesto Occean | Address Redacted | | | | |
| Ernesto Pedroso | Address Redacted | | | | |
| Ernesto Perdomo | Address Redacted | | | | |
| Ernesto Perez Oquendo | Address Redacted | | | | |
| Ernesto Ponce | | | | | |
| Ernesto Ramirez | | | | | |
| Ernesto Ramirez Hornedo | Address Redacted | | | | |
| Ernesto Ramos | Address Redacted | | | | |
| Ernesto Ramos | | | | | |
| Ernesto Rios Aragon | Address Redacted | | | | |
| Ernesto Rivero | | | | | |
| Ernesto Rodriguez | | | | | |
| Ernesto Rodriguez Diz | Address Redacted | | | | |
| Ernesto Romero | Address Redacted | | | | |
| Ernesto Salgado | Address Redacted | | | | |
| Ernesto Salinas | | | | | |
| Ernesto Sanchez | | | | | |
| Ernesto Segura | | | | | |
| Ernesto Smith | Address Redacted | | | | |
| Ernesto Solano | | | | | |
| Ernesto Tanguma | | | | | |
| Ernesto Torrejon | | | | | |
| Ernesto Torres | | | | | |
| Ernesto Upholstering Inc | 175 William F Mcclellan Hwy | E Boston, MA 02128 | | | |
| Ernesto Urdaneta | Address Redacted | | | | |
| Ernesto Valenzuela | | | | | |
| Ernesto Valera Hernandez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ernesto Vargas | | | | | |
| Ernesto Vazquez | | | | | |
| Ernesto Verdecia | | | | | |
| Ernesto Verdugo | | | | | |
| Ernesto Villatoro | | | | | |
| Ernesto"S Trucking | 4710 Chalk Ct | Grand Prairie, TX 75052 | | | |
| Ernesto'S Inc | 1901 16Th. St | Sacramnto, CA 95811 | | | |
| Erney Landscaping LLC | 4571 Queens Cir | Zionsville, PA 18092 | | | |
| Ernie Batsell | | | | | |
| Ernie Blazeff | Address Redacted | | | | |
| Ernie Bor | | | | | |
| Ernie Burns Trucking | 1026 Ouachita 47 | Camden, AR 71701 | | | |
| Ernie Bushong | | | | | |
| Ernie Diez | | | | | |
| Ernie Falcon Insurance Services | 2015 Redwood Rd | Napa, CA 94558 | | | |
| Ernie Heyder | | | | | |
| Ernie Kilburn | | | | | |
| Ernie Longoria | | | | | |
| Ernie Louzada | | | | | |
| Ernie Lugo | | | | | |
| Ernie Mayhorn | | | | | |
| Ernie Moore | | | | | |
| Ernie Oregel | Address Redacted | | | | |
| Ernie R England Concrete Service | 615 Scattersville Rd | Portland, TN 37148 | | | |
| Ernie Varitimos | | | | | |
| Ernies Service | 4000 A St | Lincoln, NE 68510 | | | |
| Ernies Trucking LLC | 3130 Scenic Dr | Augusta, GA 30909 | | | |
| Ernif Cruz | Address Redacted | | | | |
| Ernis De Los Santos | | | | | |
| Ernisha Watson | | | | | |
| Ernst & Young Us LLP | P.O. Box 933514 | Atlanta, GA 31193 | | | |
| Ernst Dabel | | | | | |
| Ernst Fanfan | Address Redacted | | | | |
| Ernst Fanfan | | | | | |
| Ernst Hauck | | | | | |
| Ernst Hyacinthe | | | | | |
| Ernst Lacoste | Address Redacted | | | | |
| Ernst Normil | Address Redacted | | | | |
| Ernst Osias | Address Redacted | | | | |
| Ernst Petit-Frere | | | | | |
| Ernst Pierre Louis | Address Redacted | | | | |
| Ernst Saint Preux | Address Redacted | | | | |
| Ernst Simeus | Address Redacted | | | | |
| Ernsts Rebuildable Wrecks | 1024 Fox Run | Reading, PA 19606 | | | |
| Erntz Boss | 5156 Stone Harbour Rd | Orlando, FL 32808 | | | |
| Erodactyl Phokomon | | | | | |
| Erol Aydin | Address Redacted | | | | |
| Erol Civelek | | | | | |
| Erol Pesocan | | | | | |
| Erol S. Apaydin, Dds, Ms, Inc. | 8929 Donaker St | San Diego, CA 92129 | | | |
| Eron Wahlstrom | | | | | |
| Eronsons Painting & Services LLC | 42910 Se 172 Place | N Bend, WA 98045 | | | |
| Eros Rodriguez | | | | | |
| Eros Shaw | | | | | |
| Erowol Pierre | Address Redacted | | | | |
| Erp Efficiency Experts, LLC | 9227 Reseda Blvd | 402 | Northridge, CA 91324 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erp Interface Solutions Inc | 5516 12 Ave | Brooklyn, NY 11219 | | | |
| Erp Landscapes | 14422 E Wagon Trail Dr | Aurora, CO 80015 | | | |
| Erp Remote | 6459 Dorsay Court | Delray Beach, FL 33484 | | | |
| Erps Brokerage Inc | 1580 Dahill Rd 2Fl | Brooklyn, NY 11204 | | | |
| Erric Foster | | | | | |
| Erricca Degraffenreidt | | | | | |
| Errick Crawford | | | | | |
| Errick J Robinson | Address Redacted | | | | |
| Errick Jack | Address Redacted | | | | |
| Errickson Daniels | Address Redacted | | | | |
| Errigal Construction Inc | 418 Estado Way | Novato, CA 94945 | | | |
| Errin West | | | | | |
| Errine Williams Trucking | 3126 Upperline St | New Orleans, LA 70125 | | | |
| Errol Brown | | | | | |
| Errol Campbell | | | | | |
| Errol D'Souza | | | | | |
| Errol Fenty | Address Redacted | | | | |
| Errol Gordon | Address Redacted | | | | |
| Errol Isaac | | | | | |
| Errol Mcdonald | | | | | |
| Errol Mendiola | | | | | |
| Errol Moore | | | | | |
| Errol Pinto | | | | | |
| Errol Powe | | | | | |
| Errol S Oztekin Dds Ltd | 837 N. Wilke Rd. | Arlington Heights, IL 60005 | | | |
| Errol Saunders | Address Redacted | | | | |
| Errol Simpson | | | | | |
| Errol Summerville | | | | | |
| Errol Wade | | | | | |
| Errol Wilkerson | | | | | |
| Erroll D Hodge | Address Redacted | | | | |
| Erroll Galarza | | | | | |
| Errone Mccrimon | | | | | |
| Erryn Cobb | | | | | |
| Ers | Address Redacted | | | | |
| Ers Restaurant Inc. | 318 W 23rd St | New York, NY 10011 | | | |
| Ers Transport | 7134 E 37th Place | Yuma, AZ 85365 | | | |
| Ersc Holdings, LLC | 419 Green St | Orangeburg, SC 29115 | | | |
| Ersen Ozcan | | | | | |
| Ershela Simpson | Address Redacted | | | | |
| Ersilia Gonzalez | | | | | |
| Erskine Lightfoot | | | | | |
| Erskine Realty Group | 1203 N Ivescrest Ave | Covina, CA 91724 | | | |
| Erskine Reeves | | | | | |
| Ersula Brooks | Address Redacted | | | | |
| Ersun Warncke | | | | | |
| Ertan Kesicier | | | | | |
| Ertman Plumbing Rooters | 11544 1-4 Riverside Dr | N Hollywood, CA 91602 | | | |
| Ertzlynd Domingue | Address Redacted | | | | |
| Ervand Kalomian | | | | | |
| Ervand Kotchian | | | | | |
| Ervin Bond | | | | | |
| Ervin Bost | Address Redacted | | | | |
| Ervin Burns | Address Redacted | | | | |
| Ervin Coss | Address Redacted | | | | |
| Ervin Culiu | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ervin Fitzpatrick | | | | | |
| Ervin Gayle | | | | | |
| Ervin Gonzalez | Address Redacted | | | | |
| Ervin Kauffman | | | | | |
| Ervin King | | | | | |
| Ervin Lee | | | | | |
| Ervin Lemand | | | | | |
| Ervin Milton | | | | | |
| Ervin Miranda | | | | | |
| Ervin Roth Co | Address Redacted | | | | |
| Ervin Umana | Address Redacted | | | | |
| Ervin Veljacic | | | | | |
| Ervin Wallace | | | | | |
| Erving Edison | | | | | |
| Erw Consulting Group, LLC | 520 Ne 44th St | 1 | Boca Raton, FL 33431 | | |
| Erwin Alston | Address Redacted | | | | |
| Erwin Berrryman | | | | | |
| Erwin Damasen | | | | | |
| Erwin Dela Cruz | Address Redacted | | | | |
| Erwin Delabra | | | | | |
| Erwin Fernando Olarte Herrera | Address Redacted | | | | |
| Erwin Ilao | | | | | |
| Erwin K Niep | Address Redacted | | | | |
| Erwin Kim | | | | | |
| Erwin Matthews | | | | | |
| Erwin Milbourne | | | | | |
| Erwin Mojonnier Enterprises Inc. | 631 Cassou Rd | San Marcos, CA 92069 | | | |
| Erwin P Hill | Address Redacted | | | | |
| Erwin Rippie | | | | | |
| Erwin Rubio | | | | | |
| Erwin Saenz-Ramirez | | | | | |
| Erwin Siswanto | | | | | |
| Erwin Smith | | | | | |
| Erwin Tabby, Inc. | 142 Wallace Rd | Brunswick, GA 31520 | | | |
| Erwin Tager | | | | | |
| Erwin Taylor | | | | | |
| Erwin Tonch | | | | | |
| Erwin Weichel | | | | | |
| Erwin Wilson | | | | | |
| Erwin Wirth | Address Redacted | | | | |
| Erwing Rafael Hernandez | Address Redacted | | | | |
| Erwin-Professional Air Conditioning | 1613 W Satinwood Dr | Phoenix, AZ 85045 | | | |
| Eryck Avila | | | | | |
| Erycks & Sons Lawn Services Inc | 1621 Golden Gate Blvd West | Naples, FL 34120 | | | |
| Eryk Castillo | Address Redacted | | | | |
| Eryk Kaczmarek | | | | | |
| Eryn Jones | | | | | |
| Eryn Sluiter | | | | | |
| Es & As Enterprise LLC | 9101 Kennedy Blvd | N Bergen, NJ 07047 | | | |
| Es & Ds Inc | 2281 Westchester Ave | Bronx, NY 10462 | | | |
| Es A Inc | 40 Harrison St | Apt. 18G | New York, NY 10013 | | |
| Es Cartage Inc | 8293 N Elmore St | Niles, IL 60714 | | | |
| Es Fort Myers | 4172 Cleveland Ave | Ft Myers, FL 33901 | | | |
| Es Fort Myers | Attn: Alexandr Korzhuk | 4172 Cleveland Ave | Fort Myers, FL 33901 | | |
| Es Global LLC | 1053 Sneath Ln | San Bruno, CA 94066 | | | |
| Es Global Usa Inc | 1053 Sneath Ln | San Bruno, CA 94066 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Es Hair Care | 801 Superior St | Opa Locka, FL 33054 | | | |
| Es Nail Spa Inc | 1204 Nostrand Ave | Brooklyn, NY 11225 | | | |
| E'S Perfume Bar | 6714 Hawthorne Creek Ct | Las Vegas, NV 89131 | | | |
| Es Premium Contractors Corp | 16965 Sw 92nd St | Miami, FL 33196 | | | |
| Es Psychiatric Pc | 291 Broadway | New York, NY 10007 | | | |
| Es Real Estate Training LLC | 13201 Golden Eagle Dr | Edmond, OK 73013 | | | |
| Es Source, Inc. | 980 W Penn St | N Liberty, IA 52317 | | | |
| Es1 LLC | 4700 36th Ave Sw | Seattle, WA 98126 | | | |
| Esa Enterprise Inc | 32025 Hwy 1 | Ste A | White Castle, LA 70788 | | |
| Esa Financial Services Inc | 12 Leidel Dr | Palm Coast, FL 32137 | | | |
| Esa LLC | 1612 Hanover Ct | Ft Collins, CO 80526 | | | |
| Esabelle Herrera | | | | | |
| Esad Mehidic | Address Redacted | | | | |
| Esad Muslicic | Address Redacted | | | | |
| Esaiasi Piutau | | | | | |
| Esaie Aime | | | | | |
| Esaie Kpati | | | | | |
| Esaie Louis Jean | Address Redacted | | | | |
| Esaint LLC | 17012 Estoril St | Chino Hills, CA 91709 | | | |
| Esam Abdelhafez | | | | | |
| Esam Ali | | | | | |
| Esam Elsouly | Address Redacted | | | | |
| Esam Salah | | | | | |
| Esama Abdullahi | Address Redacted | | | | |
| Esameldin Awwad | Address Redacted | | | | |
| Esan Hope, Inc | 76-11 250th St | Bellerose, NY 11426 | | | |
| Esa-Putri, Inc | 636 East Elm St | Rockmart, GA 30153 | | | |
| Esau Vazquez -Bracamontes | Address Redacted | | | | |
| Esaunta Buncomb | Address Redacted | | | | |
| Esayas Gebrezgabiher | Address Redacted | | | | |
| Esayas Haile | Address Redacted | | | | |
| Esayas Hailu | Address Redacted | | | | |
| Esayas Tessema | Address Redacted | | | | |
| Esb Logistics LLC | dba Southfork Transport | Attn: Edel Ojeda | 295 Nw Commons Loop, Ste 115-323 | Lake City, FL 32055 | |
| Esb Productions LLC | 2524 N 82nd St | Scottsdale, AZ 85257 | | | |
| Esb World Inc | 2031 South Buckner Blvd | Dallas, TX 75217 | | | |
| Esbertha Lewis | | | | | |
| Esbeyde Maldonado | Address Redacted | | | | |
| Esc Venture Inc. | 3505 Camino Del Rio South | Suite 306 | San Diego, CA 92108 | | |
| Esca Enterprises Inc | 391 Wilmington Pike | Suite 3-474 | Glen Mills, PA 19342 | | |
| Escalante Cleaning Services LLC | 1713 Boxeney Dr | Orlando, FL 32837 | | | |
| Escalante Trucking | 3335 Honeysuckle Ave | Palmdale, CA 93550 | | | |
| Escamilla Amigos Cantina LLC | 10389 | Champions Cir. | Grand Blanc, MI 48439 | | |
| Escapade International | Attn: Bruce Chadbourne | 1340 Wood Lake Circle | Saint Cloud, FL 34772 | | |
| Escape A Therapeutic Day Spa | 100 Broadway St | Homewood, AL 35209 | | | |
| Escape Day Spa | 401 Duncan St | Gadsden, AL 35901 | | | |
| Escape Game Sd | Address Redacted | | | | |
| Escape Games LLC | 108 Grove St | Ste Ll22 | Worcester, MA 01605 | | |
| Escape Hair & Nail Salon | 111 West 7th St | Junction City, KS 66441 | | | |
| Escape Nail Spa | 17315 Tamiami Trail | N Port, FL 34287 | | | |
| Escape Nails & Spa Of Midlothian LLC | 12707 Stone Village Way | Midlothian, VA 23113 | | | |
| Escape Nails & Spa Richmond, Inc | 11837 W Broad St | Richmond, VA 23233 | | | |
| Escape Nails LLC | 5015 Tacoma Mall Blvd | Ste E103 | Tacoma, WA 98409 | | |
| Escape Salon & Day Spa Henrico Inc | 12224 W. Broad St | Henrico, VA 23233 | | | |
| Escape Salon & Spa, Inc | 315 Garrisonville Rd | 116 | Stafford, VA 22554 | | |
| Escape Salon Inc | 345-A East University Parkway | Orem, UT 84058 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Escape Services LLC | 23740 Fenkell | 306C | Detroit, MI 48223 | | |
| Escape Spa & Nails | 67800 Mall Ring Rd | Unit 528 | St Clairsville, OH 43950 | | |
| Escape Transport LLC | 2302 Parklake Dr Ne, Ste 142 | Atlanta, GA 30345 | | | |
| Escape Woods | Address Redacted | | | | |
| Escapefolsom | 727 Traders Lane | Folsom, CA 95630 | | | |
| Escapelandscapesolutions | 1979 Oliver Ave | Memphis, TN 38104 | | | |
| Escapes Massage Therapy | 4115 Medical Drive | San Antonio, TX 78229 | | | |
| Escapeu LLC | 525 Sr-16 | Ste 104 | St Augustine, FL 32084 | | |
| Escarlett'S Painting LLC | 7647 Echo Ln | Jonesboro, GA 30326 | | | |
| Escarter Trucking | 322 Avery Landing | Augusta, GA 30907 | | | |
| Escendent, LLC | 47 W Polk St | Chicago, IL 60605 | | | |
| Escha Media Inc. | 14 Merrill Ave | E Brunswick, NJ 08816 | | | |
| Eschmann Plumbing & Heating | 90 El Velvel Circle | Wells, ME 04090 | | | |
| Esco Business Consulting | 804 Jacumba St | San Diego, CA 92114 | | | |
| Esco World Import Export LLC | 11255 Nw 51 Terrace | Doral, FL 33178 | | | |
| Escobar Brothers Lanscape & Design Inc | 12293 Sw 32 Ter | Miami, FL 33175 | | | |
| Escobar Restaurant & Tapas LLC | 327 Peters St Sw | Atlanta, GA 30313 | | | |
| Escobar, Inc | 8700 Manchaca Rd, Ste 406 | Austin, TX 78748 | | | |
| Escobarjazzinc | 145 Fair St. | Apt. 2 | New Bedford, MA 02740 | | |
| Escobedo Famous Us Pumpkins | 2741 Vienna St | Brownsville, TX 78520 | | | |
| Escobedo Painting-Rudy Escobedo | 114 Center St | Redwood City, CA 94061 | | | |
| Escobedo Team Pllc | 21078 W Park Meadows Dr | Buckeye, AZ 85396 | | | |
| Escondido Auto Repair | 750 N Escondido Blvd | Escondido, CA 92025 | | | |
| Escondido Cardiology Associates | 1955 Citracado Parkway | Ste 300 | Escondido, CA 92029 | | |
| Escondido Education Compact | 220 S. Broadway | Escondido, CA 92025 | | | |
| Esconin Inc | 7020 Nw 37 Court | Miami, FL 33147 | | | |
| Escott Solomon | | | | | |
| Escreide Baro | Address Redacted | | | | |
| Escrow LLC | 343 Boyden Ave | Unit A | Maplewood, NJ 07040 | | |
| Escuela De Maria | 1211 Parkway | Austin, TX 78703 | | | |
| Escuela De Maria | Address Redacted | | | | |
| Escuela Latina De East Los Angeles, Inc. | 4532 Whittier Blvd | 210 | Los Angeles, CA 90022 | | |
| Escuela Xochitl Tonatiuh, Inc. | 1149 E. Julian St. | San Jose, CA 95116 | | | |
| Escutcheons, LLC | 9 Hansen Ave | Port Jefferson Station, NY 11778 | | | |
| Esd Search | Address Redacted | | | | |
| Esdrace Dominique | Address Redacted | | | | |
| Esdras Transport Corporation | 65 Loma Vista Way | Pittsburg, CA 94565 | | | |
| Ese Energy Corp | 525 Lynn Way | Lynn, MA 01905 | | | |
| Ese Trucking, Llc | 686 Shropshire Loop | Sanford, FL 32771 | | | |
| Ese Vending Services | 8509 Bridel Ct | Orlando, FL 32819 | | | |
| Esel | Address Redacted | | | | |
| Esem Service Corp | 75 Grand Ave | 4D | Brooklyn, NY 11205 | | |
| Esen Esemenli | Address Redacted | | | | |
| Esencia Cafe, Inc. | Attn: Andres Castello | 68-38 Forest Ave | Ridgewood, NY 11385 | | |
| Esenitaine Tangatailoa | Address Redacted | | | | |
| Esension LLC | 707 E Ocean Blvd | Long Beach, CA 90802 | | | |
| Eservice Cloud Corp | 16950 North Bay Rd | Apt 2410 | N Miami Beach, FL 33160 | | |
| Esfahan, Inc. | 945 S Santa Fe Ave | Vista, CA 92083 | | | |
| Esfahani Construction Company | 314 Tejon Place | Palos Verdes Estates, CA 90274 | | | |
| Esfira Abramov -Pilosov Pc | 71-18 167 St | Fresh Meadows, NY 11365 | | | |
| Esflo Services LLC | 623 Steamboat Dr. | Edinburg, TX 78541 | | | |
| Esg Inc | 11-01 154th St | Whitestone, NY 11357 | | | |
| Esg Pr | Address Redacted | | | | |
| Esgar Hernandez | | | | | |
| Esha Diamonds & Jewelry LLC | 5E 47th St Fl 6 | New York, NY 10017 | | | |
| Esha K LLC | dba Subway 53152 | 725 State Hwy. 106 West | Georgiana, AL 36033 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eshaan Investment LLC | 4601 Cr 48 | Okahumpka, FL 34762 | | | |
| Eshagh Malekan | | | | | |
| Eshal Enterprises Inc | 9469 W Atlantic Blvd | Ste 24 | Coral Springs, FL 33071 | | |
| Eshal Management Enterprise Inc | 3004 W North Shore Ave | Chicago, IL 60645 | | | |
| Eshan 87 LLC | 2540 Morehead Ave | Ridgeway, VA 24148 | | | |
| Eshawnda Jones | Address Redacted | | | | |
| Eshay Banks | Address Redacted | | | | |
| Eshe Coley | Address Redacted | | | | |
| Eshe Faizah | | | | | |
| Eshel, Inc. | 6940 Marvin D Love Fwy | Dallas, TX 75237 | | | |
| Eshetu Bushu | Address Redacted | | | | |
| Eshighley Creative Services | 1777 Church St Nw | Atlanta, GA 30318 | | | |
| Eshika Inc | 120 Mount Lassen Dr. | San Rafael, CA 94903 | | | |
| Eshipper Inc | 76 S Central Ave | Valley Stream, NY 11580 | | | |
| Eshphangikonyo | Address Redacted | | | | |
| Eshwarie Rambarran | | | | | |
| Esi L. Higgins Bormentar | Address Redacted | | | | |
| Esi World | Attn: Sardor Imamov | 4335 Van Nuys Blvd, Ste 223 | Sherman Oaks, CA 91403 | | |
| Esia Rivera | | | | | |
| Esilda Mercado | Address Redacted | | | | |
| Esinam Acolatse | Address Redacted | | | | |
| Esis 311 LLC | 7661 Nw 107 Ave | 314 | Miami, FL 33178 | | |
| Esiteful Corporation | 14090 Fm 2920 Rd | Ste G364 | Tomball, TX 77377 | | |
| Esix Snead Baseball | 9833 Sw 91st Ave | Gainesville, FL 32608 | | | |
| Esj Anesthesia | 1847 Furough Circle | Port Orange, FL 32128 | | | |
| Esj Transportation Inc | 2034 Cypress Bay Blvd | Kissimmee, FL 34743 | | | |
| Esjd Corporation | 1811 W Commonwealth Ave | Ste N | Fullerton, CA 92833 | | |
| Esk Group Inc | 4150 Lafayette Rd | Ste E | Indianapolis, IN 46254 | | |
| Eskander Foot & Ankle Inc | 21020 Pacific City Circle | 2214 | Huntington Beach, CA 92646 | | |
| Eskay Accounting Service, Inc. | 1821 Liberty St | Hollywood, FL 33020 | | | |
| Eskender Beyene | Address Redacted | | | | |
| Eskender Beyene | | | | | |
| Eskil Nordhaug | | | | | |
| Eskimo'S Building Innovations | 1818 Martin Luther King Jr Blvd | Suite 172 | Chapel Hill, NC 27514 | | |
| Eskimo'S Cleaning & Remodeling Svcs Irc | 1818 Martin Luther King Junior Blvd | 172 | Chapel Hill, NC 27514 | | |
| Eskinder Hailu | Address Redacted | | | | |
| Esko Direct LLC | 110 Arlington Ave | Lakewood, NJ 08701 | | | |
| Esko Management Inc | 47 Monroe St | 1 | New York, NY 10002 | | |
| Eskridges Tax Service | 500 Church St | Winona, MS 38967 | | | |
| Esl Housing LLC | 1450 5th St | Apt 310 | Santa Monica, CA 90401 | | |
| Eslam Mohamed | | | | | |
| Eslsoftinc | 4140 Oak Forest Dr | Brookhaven, GA 30319 | | | |
| Esly Loyo | Address Redacted | | | | |
| Esmael Fofana | Address Redacted | | | | |
| Esmail Algahdari | | | | | |
| Esmail Eskandari | Address Redacted | | | | |
| Esmailin Sanchez | | | | | |
| Esmarco Corp | 7814 Nw 68th Ave | Tamarac, FL 33321 | | | |
| Esme Hecht | | | | | |
| Esme West | Address Redacted | | | | |
| Esmeal Ali | Address Redacted | | | | |
| Esmelealem M Tiumelesan | Address Redacted | | | | |
| Esmelki Nunez | | | | | |
| Esmeralda Alviso | | | | | |
| Esmeralda Canter | Address Redacted | | | | |
| Esmeralda Delgado | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Esmeralda Deli Grocery Corp | 986 Rogers Place | Bronx, NY 10459 | | | |
| Esmeralda Espinoza | | | | | |
| Esmeralda Farache Interior Design | 342 S Maya Palm Drive | Boca Raton, FL 33432 | | | |
| Esmeralda Lucero | | | | | |
| Esmeralda Pacheco | | | | | |
| Esmeralda Santos Adult Family Care Home | 9421 Barrington Lane | Port Richey, FL 34668 | | | |
| Esmeraldas Cleaning Services | 1126 Britannia Way | Murfreesboro, TN 37129 | | | |
| Esmeraldo Miego | | | | | |
| Esmerida Batista | Address Redacted | | | | |
| Esmery Lavadie | Address Redacted | | | | |
| Esme'S Haircuts & Beauty Salon | 2107 Bandera Rd. | San Antonio, TX 78228 | | | |
| Esmil Gonzalez | Address Redacted | | | | |
| Esmirna Yahaira Flecha | Address Redacted | | | | |
| Esmond Griffin | Address Redacted | | | | |
| Esmond Hilton | | | | | |
| Esmue Bolanos | Address Redacted | | | | |
| Esnel Metelus | Address Redacted | | | | |
| Eso Global Services LLC | 8361 Wednesbury Lane | Houston, TX 77407 | | | |
| Esoe Massage LLC | 6220 S 3rd St | Milwaukee, WI 53207 | | | |
| Esohe Couture | 4000 Rose Ave | 2108 | Chalmette, LA 70043 | | |
| Esolutions1 Healthcare Information Mgt | 8 Robins Tree Ln, | Irvine, CA 92602 | | | |
| Esorder Us Inc | 3009 Valera Way | Fullerton, CA 92835 | | | |
| Esosa Ighodaro | Address Redacted | | | | |
| Esosa Ogunbor | | | | | |
| Esoteric Consultations Inc | Dba The Awareness Shop | 180 Main St | New Paltz, NY 12561 | | |
| Esoteric Management | 16350 Ventura Blvd | D569 | Encino, CA 91436 | | |
| Esoteric Woodcraft, Inc. | 2524 E. Fender Ave | Suite J | Fullerton, CA 92831 | | |
| Esoterica Thornwell | Address Redacted | | | | |
| Esox Custom Tiling LLC | 225 Garnet Ln | Madison, WI 53714 | | | |
| Esp Electric, Inc. | 8651 West 20th Ave | Lakewood, CO 80215 | | | |
| Esp Group LLC | 4613 Clarrendon Rd | Brooklyn, NY 11203 | | | |
| Esp New York Publish | 138 East 16th St | 2B | New York, NY 10003 | | |
| Esp Painting, Inc. | 11310 Sw Fairfield St. | Beaverton, OR 97005 | | | |
| Esp Public Relations | 8117 W. Manchester Ave | 320 | Playa Del Rey, CA 90293 | | |
| Esp Remodeling Inc | Attn: Pedro Espinosa | 10626 S Ave C | Chicago, IL 60617 | | |
| Esp Salon | 1322 Hayes Ave | Norfolk, NE 68701 | | | |
| Esp Ventures | 425 Snail Lake Road | Shoreview, MN 55126 | | | |
| Espadron Trucking Company | 1406 Natchez St | Hammond, LA 70403 | | | |
| Espana Sheriff | | | | | |
| Espartaco Borga | | | | | |
| E-Spec Home Inspections | 5030 Ivory Stone Dr | Wimauma, FL 33598 | | | |
| Especially 4 Paws, LLC | 8875 Cranberry Ridge | Broadview Heights, OH 44147 | | | |
| Especially For You Taxes | 2204 Wynnton Rd | Columbus, GA 31906 | | | |
| Espedito Santos | | | | | |
| Esper Adjusting | 1210 Hampton Blvd | 27 | N Lauderdale, FL 33068 | | |
| Esperance Dupont | | | | | |
| Esperanto Commerce, LLC | 435 Hughes Road | King Of Prussia, PA 19406 | | | |
| Esperanza & Aurora Grocery Store Corp. | 204 Sherman Ave | New York, NY 10034 | | | |
| Esperanza Anderson | Address Redacted | | | | |
| Esperanza Anderson | | | | | |
| Esperanza Botero | | | | | |
| Esperanza Contreras Obregon | Address Redacted | | | | |
| Esperanza Cooper | | | | | |
| Esperanza Cuellar | Address Redacted | | | | |
| Esperanza Foronda | | | | | |
| Esperanza G. Baldarrama | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Esperanza Lopez | Address Redacted | | | | |
| Esperanza Melendez | Address Redacted | | | | |
| Esperanza Montero | Address Redacted | | | | |
| Esperanza Morales | Address Redacted | | | | |
| Esperanza Phokomon | | | | | |
| Esperanza Prado Hoot | Address Redacted | | | | |
| Esperanza Sanchez | Address Redacted | | | | |
| Esperanza Vieyra | Address Redacted | | | | |
| Espericueta Farms Inc | 16649 Leonard Ave. | Wasco, CA 93280 | | | |
| Espermanentmakeup | 2622 East 7 St | Fl 1 | Brooklyn, NY 11235 | | |
| Espiga De Maize Inc | 807 Foley Ave | Champaign, IL 61820 | | | |
| Espin Insurance | 224 Hawkins St | Derby, CT 06418 | | | |
| Espinal Brokerage Inc | 40-19 97th St | Corona, NY 11368 | | | |
| Espinosa Construction Group Inc | 1698 Sw 19th St | Miami, FL 33145 | | | |
| Espinosa, Maria | Address Redacted | | | | |
| Espinoza Chiropractic | 797 Centre Ave | Lindenhurst, NY 11757 | | | |
| Espinoza Decorating Inc | 2231 N Rockwell St | Chicago, IL 60647 | | | |
| Espinoza Marketing | 1460 W Peachtree St. Nw | C-18 | Atlanta, GA 30309 | | |
| Espinoza Pinzon Inc | 8109 43th Ave | Elmhurst, NY 11373 | | | |
| Espinoza Roofing | 12348 San Fernando Rd | H | Sylmar, CA 91342 | | |
| Espinoza, Salvador | Address Redacted | | | | |
| Espinoza'S Automotive, Inc. | 24300 Sunnymead Blvd | Moreno Valley, CA 92553 | | | |
| Espinozas Clean Sweep Inc | 40575 California Oaks D2 287 | Murrieta, CA 92562 | | | |
| Espinoza'S Day Care | 715 S Kern Ave | Farmersville, CA 93223 | | | |
| Espinoza'S Upholstery | 2317 Palma Dr. | Unit 7 | Ventura, CA 93003 | | |
| Espiridion Ortiz | Address Redacted | | | | |
| Espiritu Santo Stores LLC | 104 Crandon Blvd | Unit 300 | Key Biscayne, FL 33149 | | |
| Espj Consulting LLC | 28203 Manhattan | St Clair Shores, MI 48081 | | | |
| Esplanade 99 LLC | 244 W. 99th St | New York, NY 10024 | | | |
| Espo, LLC | 158 Sheep Pasture Rd | Port Jefferson, NY 11777 | | | |
| Esports Amateur Competitors League LLC. | 2120 E Howell Ave, Ste 402 | Anaheim, CA 92806 | | | |
| E-Sports Lounge | 785 Montgomery St | Christiansburg, VA 24073 | | | |
| Esports One, Inc | 1207 4th St | Santa Monica, CA 90401 | | | |
| Esportsphoto | 1792 College Park Dr | Tavares, FL 32778 | | | |
| Esposito & Co | 610 Mariahville Rd | Schenectady, NY 12306 | | | |
| Esposito & Wiener, LLC. | 1 Industrial Way West | Bld A P | Eatontown, NJ 07724 | | |
| Esposito Farm & Garden Equipment | Rr 57 Box 348 | Stewartsville, NJ 08886 | | | |
| Espresso Love Li Inc | 10900 S 88 th Ave | Palos Hills, IL 60465 | | | |
| Espresso Subito | Address Redacted | | | | |
| Espresso Today | 39370 Mesa Rd | Temecula, CA 92592 | | | |
| Esprit Casting LLC | 7119 W. Sunset Blvd | 781 | Los Angeles, CA 90046 | | |
| Esprit Cleaner | 23649 Vanowen St | W Hills, CA 91307 | | | |
| Esprit Tek | Address Redacted | | | | |
| Esprit Ventures, LLC | 2547 Old Lake Mary Rd. | Sanford, FL 32773 | | | |
| Esquina De Abuela, LLC. | 5091 W 8th Ct | Hialeah, FL 33012 | | | |
| Esquire Produce Solutions LLC | 8531 E Sage Dr | Scottsdale, AZ 85250 | | | |
| Esquisite Apparel | 7815 Romney Rd | Unit 13 | Ft Worth, TX 76134 | | |
| Esquivel Enterprises, Inc. | 3958 Vickery Blvd | Ft Worth, TX 76107 | | | |
| Esra Salem Abdalhamed Jaabo | Address Redacted | | | | |
| Esro Services LLC | 11122 Blaine Top Place | Tampa, FL 33626 | | | |
| Esrom LLC | 5301 Talbot Rd S | D12 | Renton, WA 98055 | | |
| Ess Gourmet Catering | 4 Roberts Rd | Monsey, NY 10952 | | | |
| Essa & Me LLC | 103 St Road | Oxford, PA 19363 | | | |
| Essa Hassan | Address Redacted | | | | |
| Essa North America | 12850 Valentia St. | Thornton, CO 80602 | | | |
| Essa Rabadi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Essaid Elkadiri | | | | | |
| Essam Abdelaziz | Address Redacted | | | | |
| Essam Behman | Address Redacted | | | | |
| Essam Welch | | | | | |
| Essan Galo | | | | | |
| Essannay Show-It, Inc. | 3212 W. Lake St. | Chicago, IL 60624 | | | |
| Essay Assay, Inc. | 826 Onslow St | Durham, NC 27705 | | | |
| Essayas Zewdie | Address Redacted | | | | |
| Essayed Safiedine | | | | | |
| Esscential Woman, LLC | 2163 Ben Hill Road | E Point, GA 30344 | | | |
| Esse Tuke | | | | | |
| Esseforma LLC | Attn: John Muehlhausen | 76108 53Rd St | Decatur, MI 49045 | | |
| Essel Managment Inc | 448B Highland Ave | Palisades Park, NJ 07650 | | | |
| Essen Entertainment | 2307 Blue Jay Lane | Katy, TX 77494 | | | |
| Essence Acupuncture & | Herbal Medicine Clinic | 3151 Airway Ave | L-1 | Costa Mesa, CA 92626 | |
| Essence Beauty Salon | 611 Ledgedale Circle | Valdosta, GA 31602 | | | |
| Essence Beauty Supply LLC | 10227 University City Blvd | A | Charlotte, NC 28213 | | |
| Essence Clark | Address Redacted | | | | |
| Essence D Johnson | Address Redacted | | | | |
| Essence Entertainment Talent Agency | 1442 E Lincoln Ave | 123 | Orange, CA 92865 | | |
| Essence Fresh Cleaning Inc | 848 Nw 81st Ter | Plantation, FL 33324 | | | |
| Essence N Touch LLC | 710 Concord Rd | Smyrna, GA 30082 | | | |
| Essence Of Beauty | 2300 Moody Rd, Ste D | Warner Robins, GA 31088 | | | |
| Essence Of Beauty Hair Salon | 8838 Dugas Dr | Apt 23302 | San Antonio, TX 78251 | | |
| Essence Of Clean | 1924 Cascadia Lane | Bellingham, WA 98225 | | | |
| Essence Of Livery | 23 South Central Ave | Chicago, IL 60644 | | | |
| Essence Personal Care Home | 206 Flowing Wells Rd | Martinez, GA 30907 | | | |
| Essence Scents LLC | 4645 N Shadeland Ave | Indianapolis, IN 46226 | | | |
| Essence Studio Corp. | 65 Roebling St | 302 | Brooklyn, NY 11211 | | |
| Essence Yoga | 2178 Broad St | Cranston, RI 02920 | | | |
| Essencetree | 5284 Floyd Rd | Unit 236 | Mableton, GA 30126 | | |
| Essense Catering, Inc | 1004 Belmont Lane | N Lauderdale, FL 33068 | | | |
| Essential Administration & Consulting | 2019 50th Ave | Oakland, CA 94601 | | | |
| Essential Awakening | 11660 Mccarthy Rd. | Carmel Valley, CA 93924 | | | |
| Essential Beauty Spa Inc | 329 Glen Cove Ave | Sea Cliff, NY 11579 | | | |
| Essential Benefit Solutions, LLC | 31 Kevin Rd | Lincoln Park, NJ 07035 | | | |
| Essential Blends, LLC | 3460 Fox Den Drive | Fairbanks, AK 99709 | | | |
| Essential Business Concepts | 350 Main St | Ste N | Pleasanton, CA 94566 | | |
| Essential Chiropractic | 170 Mill Road | Suite B | Westhampton Beach, NY 11978 | | |
| Essential Circles LLC | 74 8th St. Se | Suite 235 | Hickory, NC 28602 | | |
| Essential Cleaning Group | Attn: Yecika Martinez | 300 Hunt St Apt 3 | Central Falls, RI 02863 | | |
| Essential Developments, Inc | 635 Cambridge Ct | Munster, IN 46321 | | | |
| Essential Drafting & Design, Inc. | 4416 Preston Woods Drive | Valrico, FL 33596 | | | |
| Essential Financial Solutions, Inc | 10482 Baltimore Ave | 313 | Beltsville, MD 20705 | | |
| Essential Fitness, LLC | 720 Redding Road | Redding, CT 06896 | | | |
| Essential Healing Massage & | Wellness Center, LLC | 77 Milltown Rd, Ste C2 | E Brunswick, NJ 08816 | | |
| Essential Items Inc. | 10524 Moss Park Rd | Suite 204-722 | Orlando, FL 32832 | | |
| Essential Lawn Services, LLC | 443 Arlington Ave | Unit B | Fond Du Lac, WI 54935 | | |
| Essential Living Homecare Services LLC | 107 East Wade St | Suite D | Wadesboro, NC 28170 | | |
| Essential Market LLC | 1301 4th Ave | Seattle, WA 98101 | | | |
| Essential Montessori | 19 Westbrook Rd | Worcester, MA 01602 | | | |
| Essential Movement, LLC | 12 Sleepy Hollow Road | Upper Saddle River, NJ 07458 | | | |
| Essential Oil Me, LLC | 6799 S Castle Point Ln | Midvale, UT 84047 | | | |
| Essential Oils Books, LLC | 438 N. 1100 East | Unit 2 | Lehi, UT 84043 | | |
| Essential Palace | 2314 Saint Lucie Blvd | Ft Pierce, FL 34946 | | | |
| Essential Plus Transportation | 3550 Watt Ave | Ste 5 | Sacramento, CA 95821 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Essential Psychotherapy Services | 8609 Mid-Cities Blvd | Ste 100 | N Richland Hills, TX 76182 | | |
| Essential Realty LLC | 701 David Dr | Ste C | Metairie, LA 70003 | | |
| Essential Regulatory Solutions, Inc | 1215 San Elijo Road | San Marcos, CA 92078 | | | |
| Essential Relief Assistance Road Service | 350 Northern Blvd | Albany, NY 12204 | | | |
| Essential Residential Care | 8808 Irish Bend Drive | Ft Worth, TX 76123 | | | |
| Essential Support Cleaning Services | 3525 Pleasant Valley Road | Mobile Service | York, PA 17406 | | |
| Essential Tax Solutions | 2221 Peachtree Rd D196 | Atlanta, GA 30309 | | | |
| Essential Theatre, Inc | 1414 Foxhall Lane Se, Apt 10 | Atlanta, GA 30316 | | | |
| Essential Therapy | 25225 S. Tuscany Drive East | Monee, IL 60449 | | | |
| Essential Therapy, Inc | 242 Datura St. | Henderson, NV 89074 | | | |
| Essential Vanity Salon & Spa | 1501 Arkansas Ave | Monroe, LA 71201 | | | |
| Essential Virtual Learning Academy | 75 Washington St | Unit 1583 | Fairburn, GA 30213 | | |
| Essential Wellness & Pain Center Ltd | 7231 West 103rd St | Palos Hills, IL 60465 | | | |
| Essentially Clean Inc | 41 Live Oak Lane | Defuniak Springs, FL 32433 | | | |
| Essentially Home | 155 Birdsong Lane | Terrell, TX 75160 | | | |
| Essentially Nola | 1401 W Esplanade Ave | Kenner, LA 70065 | | | |
| Essentially Wendolina | 107 Ne 2nd Ave | Delray Beach, FL 33444 | | | |
| Essentially Yoga | 1106 Summer Wheat St | Cleburne, TX 76031 | | | |
| Essentially Yours | 2108 Ridley Park Court | Indian Trail, NC 28079 | | | |
| Essentialprofile1Corp, | 735 North Wilson Rd | Columbus, OH 43204 | | | |
| Essentials | Attn: Benny Fernandez | 432 Bentley Ridge Blvd | Lancaster, PA 17602 | | |
| Essentials Bookkeeping LLC | 804 Trotter Ave | Sarasota, FL 34237 | | | |
| Essentials Of The Earth, LLC | 2310 N. 850 East | Lehi, UT 84043 | | | |
| Essentials Spa & Salon | 1525 30 Ave N | St Petersburg, FL 33704 | | | |
| Essenza Communications | 6 Delwood Circle | Durango, CO 81301 | | | |
| Esserene Walker | | | | | |
| Essex Acquisitions LLC | 29 Stern St | Unit 101 | Spring Valley, NY 10977 | | |
| Essex Estate Services | 7518 St Louis | Suite 1050 | Skokie, IL 60075 | | |
| Essex Plant Health Services | 4031 Airport Blvd | Apt 128 | Mobile, AL 36608 | | |
| Essex Property Management Group LLC | 59 E Runyon St | Newark, NJ 07114 | | | |
| Essex Technologies Group, Inc. | 1910 Almadale Farms Pwy | Collierville, TN 38017 | | | |
| Essex Vision Center, Inc. | 90 Main St, Ste 101 | Centerbrook, CT 06409 | | | |
| Essi Kwabi | | | | | |
| Essi C Pugh Trucking LLC | 8741 Wedda Scott Road | Westover, MD 21871 | | | |
| Essie Chambers | Address Redacted | | | | |
| Essie Clemons | Address Redacted | | | | |
| Essie Gardner | Address Redacted | | | | |
| Essie'S Hauling & Bobcat Work LLC | 5213 Pinson St | Ft Worth, TX 76105 | | | |
| Essington Road Animal Hospital | 1914 Essington Road | Joliet, IL 60435 | | | |
| Essiyah Thomas Lampart | Address Redacted | | | | |
| Essly Powell | Address Redacted | | | | |
| Essoyomewe Assih | Address Redacted | | | | |
| Esssential Cleaning Options | 23411 Summerfield | Apt 73I | Aliso Viejo, CA 92656 | | |
| Essurity Financial Group | 509 Hillview Drive | Kosciusko, MS 39090 | | | |
| Essvee LLC | 72 Autumn Dr | Skillman, NJ 08558 | | | |
| Essy'S Tailoring | 4555 Hopyard Rd. | Pleasanton, CA 94588 | | | |
| Est - Alfa K-9 Security Service, LLC | 2790 E Camellia St | Pahrump, NV 89048 | | | |
| Esta Crompton | | | | | |
| Estaban Cuevas | Address Redacted | | | | |
| Established 1977 | 14973 A Eddie Mullens Ct | El Paso, TX 79938 | | | |
| Established Moving & Storage Inc | 1 South Ocean Blvd | 203 | Boca Raton, FL 33432 | | |
| Establishing Shot Productions LLC | 729 Canary Pine Ct | Mandeville, LA 70471 | | | |
| Estac Independent Network Inc | 478 Convent Ave | Ste 5 | New York, NY 10031 | | |
| Estac LLC | 218 Se 14th St | 1702 | Miami, FL 33131 | | |
| Estacelli Inc. | 5015 13th Ave | Brooklyn, NY 11219 | | | |
| Estacion 664 | 10311 E Emelita Av | Masa, AZ 85208 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Estadio, Inc. | 3855 Green Bay Dr. | Lawrenceville, GA 30044 | | | |
| Estage Enterprises, Inc | 327 Fuller St | Redwood City, CA 94063 | | | |
| Estala Inc, | 13799 Park Blvd N, Ste 210 | Seminole, FL 33776 | | | |
| Estancia Day Spa & Salon Inc | 2950 East Nees Ave 101 | Fresno, CA 93720 | | | |
| Estania Duvergla | Address Redacted | | | | |
| Estanya Tenhue | | | | | |
| Estar Consulting Services LLC | 22 Larkspur Dr | Dayton, NJ 08810 | | | |
| E-Star Energy Corporation | 3806 Luton Park Dr | Houston, TX 77082 | | | |
| Estarlyn Campos Mayi | Address Redacted | | | | |
| Estate & Phillips LLC | 300 Colonial Center Pkwy | Ste 1 | Roswell, GA 30076 | | |
| Estate Landscape Management, Inc. | 3918 Woods Rd | Sedalia, CO 80135 | | | |
| Estate Lead Circle LLC | 1065 Ne 125 St | Suite 324 | N Miami, FL 33161 | | |
| Estate Medical LLC | 363 New York Ave | 5C | Brooklyn, NY 11213 | | |
| Estate Of Yashua Ank Bey El Holding Co | 421 8th Ave. | New York, NY 10001 | | | |
| Estate Planning Solutions | 2442 Belle Center Rd | Washougal, WA 98671 | | | |
| Estate Sales By Patricia | 41 Castle Oaks | Odessa, TX 79765 | | | |
| Estatehopper | Attn: Thad Wright | 19716 Cr 16 | Bristol, IN 46507 | | |
| Estattic | 2913 Coral Valley Drive | Leander, TX 78641 | | | |
| Este Es Mucho Perro LLC | 17021 Nw 17 St | Pembroke Pines, FL 33028 | | | |
| Esteban Aguilar | | | | | |
| Esteban Aladro | Address Redacted | | | | |
| Esteban Alvarez | Address Redacted | | | | |
| Esteban Anderson | | | | | |
| Esteban Bueno | Address Redacted | | | | |
| Esteban Clavell | Address Redacted | | | | |
| Esteban De Jesus Melendez | Address Redacted | | | | |
| Esteban Del Valle | Address Redacted | | | | |
| Esteban Delgadillo | | | | | |
| Esteban Duran Escobar | Address Redacted | | | | |
| Esteban Fernandez | Address Redacted | | | | |
| Esteban Funes | | | | | |
| Esteban Hair Salon LLC | 2 N Washington Ave | Bergenfield, NJ 07621 | | | |
| Esteban Ibarra | | | | | |
| Esteban Jara | | | | | |
| Esteban Lasso | Address Redacted | | | | |
| Esteban Llebaria | | | | | |
| Esteban Lopez | | | | | |
| Esteban Magana | | | | | |
| Esteban Marval | | | | | |
| Esteban Mendez | Address Redacted | | | | |
| Esteban Munoz | Address Redacted | | | | |
| Esteban Ng Flores | | | | | |
| Esteban Nunez | | | | | |
| Esteban O. Ramirez T | Address Redacted | | | | |
| Esteban Pena | | | | | |
| Esteban Perez | | | | | |
| Esteban Puentes | Address Redacted | | | | |
| Esteban Rojas | | | | | |
| Esteban Salinas | | | | | |
| Esteban Sanchez | Address Redacted | | | | |
| Esteban Sanchez | | | | | |
| Esteban Solis | Address Redacted | | | | |
| Esteban Soliz | Address Redacted | | | | |
| Esteban Tlatenchi | Address Redacted | | | | |
| Esteban Torres Guevara | Address Redacted | | | | |
| Esteban Velez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Esteban Ventura | | | | | |
| Estebania Silverio De Fuentes | 2741 Smithtown Dr | Lakeland, FL 33801 | | | |
| Estee Salon LLC | 6829 Falls Of Neus Rd | 105 | Raleigh, NC 27615 | | |
| Esteem Carpet & Cleaning Service | 3311 Harvard Drive | Arlington, TX 76015 | | | |
| Esteem Finance LLC | 8303 Sw Fwy | Ste 755 | Houston, TX 77074 | | |
| Estefania Cruz | Address Redacted | | | | |
| Estefania Custodio | Address Redacted | | | | |
| Estefania Mireles | Address Redacted | | | | |
| Estefanni Harris Smith | Address Redacted | | | | |
| Estefany Virginia Oliveira De Sousa | 5252 Nw 85 Ave | Ph 2006 | Miami, FL 33166 | | |
| Esteffany Ferreira | | | | | |
| Esteghlal Fc LLC | 1008 W. Harris Rd. | 150 | Arlington, TX 76001 | | |
| Estel Tanner | | | | | |
| Estela Aguilera | Address Redacted | | | | |
| Estela Caeg-Bustamante | | | | | |
| Estela Estevez | Address Redacted | | | | |
| Estela Garcia | Address Redacted | | | | |
| Estela Guerrero Dds. LLC | 218 Autumn St 2nd Flr | Passaic, NJ 07055 | | | |
| Estela Serrato | Address Redacted | | | | |
| Estela Streacker | | | | | |
| Estela Wutzke | Address Redacted | | | | |
| Estelita Distributor Inc | 1430 W. Westmont Dr | Anaheim, CA 92801 | | | |
| Estelita Ulgasan | Address Redacted | | | | |
| Estella Cleaning & Organizational Svcs | 5709 Stoneler Road | Tallahassee, FL 32303 | | | |
| Estella F. Graeffe | Address Redacted | | | | |
| Estella Freeman LLC | 306 30th St W | Bradenton, FL 34205 | | | |
| Estella Lesane | | | | | |
| Estella Loving Care, LLC | 665 Ogelthorpe Drive | Davenport, FL 33897 | | | |
| Estella Magallanez | | | | | |
| Estella Miller | | | | | |
| Estella S. Nestor | Address Redacted | | | | |
| Estellas Nail Spa | 9434 W Colonial Dr | Ocoee, FL 34761 | | | |
| Estelle Flores | | | | | |
| Estelle Gonzales Walgreen | Address Redacted | | | | |
| Estelle Hyman | Address Redacted | | | | |
| Estelle Makeup Artist, LLC | 525 Lefferts Ave | 6A | Brooklyn, NY 11225 | | |
| Estelle Ngo Lissouck | Address Redacted | | | | |
| Estelles Home Improvement Inc | 1008B Joyner Pl | Coram, NY 11727 | | | |
| Estemalik Dental, LLC | 501 Montego Ct | Avon Lake, OH 44012 | | | |
| Estenia Caris | Address Redacted | | | | |
| Estep Concrete | 325 Lake Leonard Road | Lexington, NC 27295 | | | |
| Estephen A Ruhle | Address Redacted | | | | |
| Ester Biney | | | | | |
| Ester Cordoba Inc | 851 E State Rd 434, Ste 218 | Ste 218 | Longwood, FL 32750 | | |
| Ester Fhima | | | | | |
| Ester Lwebuga | | | | | |
| Ester Moreno | Address Redacted | | | | |
| Ester Sohail | Address Redacted | | | | |
| Ester Tellez | | | | | |
| Estera Ursulescu | Address Redacted | | | | |
| Esterella Inc | 6251 Wingspan Way | Bradenton, FL 34203 | | | |
| Esterlin Castillo | Address Redacted | | | | |
| Esters Interstate Movers | 229 Newsome Trail | Mcdonough, GA 30252 | | | |
| Estes & Associates, LLC | 22007 Meridian Ave E | Suite F | Graham, WA 98338 | | |
| Estes Family Chiropractic | & Wellness Center LLC | 806 Mulberry St | Loudon, TN 37774 | | |
| Estes Plumbing & Heating | 4640 Appaloosa Trl | Santa Maria, CA 93455 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Estes Trucking LLC | 26062 Zion Road | Ruther Glen, VA 22546 | | | |
| Esteva Inc. | 667 Madison Ave | 5 Flr | New York, NY 10065 | | |
| Estevan Delisa | | | | | |
| Estevan Lucero | | | | | |
| Estevan Oriol | | | | | |
| Estevan Parraz | Address Redacted | | | | |
| Estevan Perez Jr | | | | | |
| Estevan Ramos | Address Redacted | | | | |
| Estevan Tijerina | | | | | |
| Estevao Costa | | | | | |
| Esther Alexander | Address Redacted | | | | |
| Esther Alonso-Luft | | | | | |
| Esther Amirfazlian | | | | | |
| Esther Awambu | | | | | |
| Esther Baxter | Address Redacted | | | | |
| Esther Baxter | | | | | |
| Esther Bellevue | Address Redacted | | | | |
| Esther Blau | Address Redacted | | | | |
| Esther Bookson | Address Redacted | | | | |
| Esther Boykin | | | | | |
| Esther Brito | Address Redacted | | | | |
| Esther C Medina | Address Redacted | | | | |
| Esther Carbonell | Address Redacted | | | | |
| Esther Chaim Medical Pc | 10910 Queens Blbd | Suite B | Forest Hills, NY 11375 | | |
| Esther Chapman Hair LLC | 220 Division St | Suite A | Pleasanton, CA 94566 | | |
| Esther Charnas | Address Redacted | | | | |
| Esther Cidrak | Address Redacted | | | | |
| Esther Cohen | Address Redacted | | | | |
| Esther Cohen | | | | | |
| Esther Compres | 521 Gunsmoke Trail | Lusby, MD 20657 | | | |
| Esther Compres | Address Redacted | | | | |
| Esther Croteau | | | | | |
| Esther D. Benemann | Address Redacted | | | | |
| Esther Dairiam | | | | | |
| Esther Davidov | Address Redacted | | | | |
| Esther De Pedro | | | | | |
| Esther Elena Gonzalez Pardo | Address Redacted | | | | |
| Esther Englard | Address Redacted | | | | |
| Esther F Quezada | Address Redacted | | | | |
| Esther Fass | Address Redacted | | | | |
| Esther Florist Of Northbrook Inc | 1028 Waukegan Road | Northbrook, IL 60062 | | | |
| Esther Fogel | Address Redacted | | | | |
| Esther Forte | | | | | |
| Esther Frankel | Address Redacted | | | | |
| Esther Friedman | Address Redacted | | | | |
| Esther Friedman | | | | | |
| Esther Garcia-Tio | | | | | |
| Esther Gordon | Address Redacted | | | | |
| Esther Graham | | | | | |
| Esther Hassan | | | | | |
| Esther Hauer | | | | | |
| Esther Hellmann | Address Redacted | | | | |
| Esther Helmuth | | | | | |
| Esther Horsman | | | | | |
| Esther Ishal | Address Redacted | | | | |
| Esther Jeffs | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Esther Kauffman | | | | | |
| Esther Kim | | | | | |
| Esther Kirzner | Address Redacted | | | | |
| Esther Klein | Address Redacted | | | | |
| Esther Kwak | | | | | |
| Esther Langham Inc | 703 Halsey St | Brooklyn, NY 11233 | | | |
| Esther Lee | Address Redacted | | | | |
| Esther Levy | Address Redacted | | | | |
| Esther Lim | | | | | |
| Esther Lim Dds | Address Redacted | | | | |
| Esther Louidort | Address Redacted | | | | |
| Esther Lugones | Address Redacted | | | | |
| Esther Lunch Basket | 8332 Vernon Drive | Ft Myers, FL 33907 | | | |
| Esther M Fisher LLC | 13710 Park Row Dr | 3102 | Houston, TX 77084 | | |
| Esther M Marton | Address Redacted | | | | |
| Esther Marquez | Address Redacted | | | | |
| Esther Mathieu | | | | | |
| Esther Mendelowitz | Address Redacted | | | | |
| Esther Michael | | | | | |
| Esther Milfort | Address Redacted | | | | |
| Esther Monzon-Aguirre | | | | | |
| Esther Morales | | | | | |
| Esther Moskowitz | Address Redacted | | | | |
| Esther Myers | | | | | |
| Esther Neustein | | | | | |
| Esther Newman | Address Redacted | | | | |
| Esther Novak | Address Redacted | | | | |
| Esther Omojowo | Address Redacted | | | | |
| Esther Ovadia | | | | | |
| Esther P Rosenblum | Address Redacted | | | | |
| Esther Perera | | | | | |
| Esther Perez Gallardo | Address Redacted | | | | |
| Esther Petit Phat | Address Redacted | | | | |
| Esther Porgess | Address Redacted | | | | |
| Esther Pransky | Address Redacted | | | | |
| Esther Proctor | Address Redacted | | | | |
| Esther Quilcate | | | | | |
| Esther Rabinowicz | Address Redacted | | | | |
| Esther Rand | Address Redacted | | | | |
| Esther Reece-Gibbons | Address Redacted | | | | |
| Esther Reichberg | Address Redacted | | | | |
| Esther Reid | Address Redacted | | | | |
| Esther Reyes | | | | | |
| Esther Rieumont | Address Redacted | | | | |
| Esther Rifkind | Address Redacted | | | | |
| Esther Rivera | Address Redacted | | | | |
| Esther Rodriguez | | | | | |
| Esther Roshanshad | Address Redacted | | | | |
| Esther Ruth Hippolyte | Address Redacted | | | | |
| Esther Samet | | | | | |
| Esther Sawdaye | | | | | |
| Esther Schubin | Address Redacted | | | | |
| Esther Schwartz | Address Redacted | | | | |
| Esther Schwimmer | Address Redacted | | | | |
| Esther Shans | | | | | |
| Esther Shepphard | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Esther Shifman | Address Redacted | | | | |
| Esther Singh | | | | | |
| Esther Stanard | Address Redacted | | | | |
| Esther Townsell | Address Redacted | | | | |
| Esther V Silva | Address Redacted | | | | |
| Esther Vanessa Agiobene | | | | | |
| Esther Vizcarra | Address Redacted | | | | |
| Esther Wells | | | | | |
| Esther Wilhelm | Address Redacted | | | | |
| Esther Y Meugang Kemgo | Address Redacted | | | | |
| Esther Young | Address Redacted | | | | |
| Esther Yun | Address Redacted | | | | |
| Esthere Cleaning Services | 3209 Parkchester Square Blvd, Apt 104 | Orlando, FL 32835 | | | |
| Estherhilda Robles | | | | | |
| Esther'S Nest Children'S School LLC | 315 N New Ave | Monterey Park, CA 91755 | | | |
| Esther'S Place Inc | 666 North 7th St | Newark, NJ 07107 | | | |
| Esther'S Skin | 2701 James M Wood Blvd | 310 | Los Angeles, CA 90006 | | |
| Esthetics Association Florida Inc | 2151 Consulate Drive | Orlando, FL 32837 | | | |
| Esthetics Queendom LLC, | 24301 Southland Drive | Hayward, CA 94545 | | | |
| Esthev'A Spa LLC | 664 Willow Bend Dr | Jonesboro, GA 30238 | | | |
| Esti Felder Designs | 359 Central Ave | Lawrence, NY 10970 | | | |
| Esti Perl | | | | | |
| Estia Papaioannou | | | | | |
| Estie Shoner | Address Redacted | | | | |
| Estil Gedeon | Address Redacted | | | | |
| Estil Taylor | | | | | |
| Estilo Dominicano Unisex | 845 Elizathe Ave. | Elizabeth, NJ 07201 | | | |
| Estilo Inc | 380 West 200 South, Ste 203 | Slc, UT 84101 | | | |
| Estim, LLC | 4831 Alvarado Dr | Tampa, FL 33634 | | | |
| Estimbo Trucking, Inc | 17115 Scramble Ct | Sugar Land, TX 77498 | | | |
| Estivate, Inc | 2102 W 11th St | Unit B | Austin, TX 78703 | | |
| Estivinson Beaubrun | Address Redacted | | | | |
| Estlon Properties LLC | 320 S Flamingo Rd | Suite 206 | Pembrooke Pines, FL 33027 | | |
| Estopheles Gray | | | | | |
| Estrada Drywall | 1943 Calle De Fuerte | Las Cruces, NM 88011 | | | |
| Estrada Quality Painting Inc | 334 32nd Ave | Bellwood, IL 60104 | | | |
| Estrada Robinson | Address Redacted | | | | |
| Estrada Roofing LLC | 2209 Gladstone Dr | Arlington, TX 76018 | | | |
| Estrada Trucking LLC | 29 Lincoln Place | Bristol, CT 06010 | | | |
| Estrada Unlimited LLC | 1964 Barkwood Ave | Baton Rouge, LA 70816 | | | |
| Estradas Flooring | 1409 N Bowdish Rd | Spokane Valley, WA 99206 | | | |
| Estrelita V. Jacob | Address Redacted | | | | |
| Estrella Aldunate | Address Redacted | | | | |
| Estrella Barbershop | 6500 N Fm 2100 | Crosby, TX 77532 | | | |
| Estrella Castaneda Lopez | Address Redacted | | | | |
| Estrella De La Rosa | 2507 W Aileen St | Tampa, FL 33607 | | | |
| Estrella Do Norte Restaurante Inc. | 3802 29th St | Long Island City, NY 11101 | | | |
| Estrella Morales | | | | | |
| Estrella Mountain Preschool | 10485 S. Estrella Parkway | Goodyear, AZ 85338 | | | |
| Estrella Sanchez | Address Redacted | | | | |
| Estrella Trucking | 3734 East Ave S 12 | Palmdale, CA 93550 | | | |
| Estrellita Child Care | 1861 W Oak View Ln | Tucson, AZ 85746 | | | |
| Estrellita Duffoo | Address Redacted | | | | |
| Estrie Thomas | Address Redacted | | | | |
| Estuardo Hum | | | | | |
| Estybphotography LLC | 146 Park Ave | Passaic, NJ 07055 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Esty'S Classics Inc. | 1407 Broadway | Suite 3407 | New York, NY 10018 | | |
| Esty'S Wig Salon Inc. | 1469 47th St | Brooklyn, NY 11219 | | | |
| Esubalew T Amera | Address Redacted | | | | |
| Esuite Partners LLC | 42 Drysdale St | Staten Island, NY 10314 | | | |
| Esul Ejin Inc | 2435 N Central Expy, Ste P100 | Richardson, TX 75080 | | | |
| E-Surety Brokeage, Inc. | 301 Walnut St | Hollywood, FL 33019 | | | |
| Esw Consulting | 6305 Supreme Court | Pendleton, IN 46064 | | | |
| Eswin A Osorio Inc | 2723 Nw 9th Ave | Cape Coral, FL 33993 | | | |
| Esx LLC, | 5841 Clay Ave Sw | Grand Rapids, GR 49548 | | | |
| Et Family Practice, Inc. | 7231 Hanover Parkway | Suite A | Greenbelt, MD 20770 | | |
| Et Healthcare Providers, Inc. | 1186 Hadcock Road | Brunswick, OH 44212 | | | |
| Et Times Three | 15511 Santa Ana Ave | Bellflower, CA 90706 | | | |
| Et Trucking LLC | 3031 Greenbriar Springs Drive | Houston, TX 77073 | | | |
| Eta Coaching LLC | 416 Kingston Rd. | Oreland, PA 19075 | | | |
| Eta/Electronic Transactions Association | P.O. Box 741657 | Atlanta, GA 30374-1657 | | | |
| Etaos, Inc. | 22 Las Animas Rd | Arroyo Seco, NM 87529 | | | |
| Etaps Childcare Services | 2601 Vicarage Ct | Bowie, MD 20721 | | | |
| Etaps Cleaning Services | 2601 Vicarage Ct | Bowie, MD 20721 | | | |
| Etatha Oneal | Address Redacted | | | | |
| E-Tax+Software,+Llc | 308 Lantana Road | Lantana, FL 33462 | | | |
| E-Taxman, Inc. | 125 Carleton Ave | Islip Terrace, NY 11752 | | | |
| Etb Development Company | 4747 Research Forest Dr | Suite 165 | The Woodlands, TX 77382 | | |
| Etb Financial Consultants LLC | 305 9th St S 324 | St Petersburg, FL 33705 | | | |
| Etbarek Gebreyesus | Address Redacted | | | | |
| Etbp Inc | dba The Enemy Tattoo | 12720 4th Ave W, Suite C | Everett, WA 98204 | | |
| Etc Bar Inc | 355 Bristol St | Ste W | Costa Mesa, CA 92626 | | |
| Etc Consultants LLC | 35 West St | Spring Valley, NY 10977 | | | |
| Etc Projects LLC | 150 Manufacturing St | Suite 210 | Dallas, TX 75207 | | |
| Etcclothing | 1443 Cooper St | Selma, CA 93662 | | | |
| Etcetera Pr, Inc | 660 Hot Springs Road | Santa Barbara, CA 93108 | | | |
| Etcetera22Llc | 16 Downey Drive | Huntington, NY 11743 | | | |
| Etch Mobile Inc | 725 Folsom St | San Francisco, CA 94107 | | | |
| Etchika Digby | Address Redacted | | | | |
| Etco Inc | 120 Union St | Santa Cruz, CA 95060 | | | |
| Etctea Cabling & Wiring Service | 3263 Boxdale Cv | Memphis, TN 38118 | | | |
| Etda, Inc | 350 W. Passaic St | Rochelle Park, NJ 07662 | | | |
| Etel Schwartz | Address Redacted | | | | |
| Etelgive Zayas | | | | | |
| Etelligent Inc | 23910 42Nd Ave Se, Apt 28F | Bothell, WA 98021 | | | |
| Eternal | 10596 San Pablo Road | Desert Hot Springs, CA 92240 | | | |
| Eternal Beauty Lounge | 651 W Roger Road | Tucson, AZ 85705 | | | |
| Eternal Envy LLC | 2600 Robert Trent John Dr | 911 | Orlando, FL 32835 | | |
| Eternal Envy Studios LLC | 485 S Kirkman Rd | 207 | Orlando, FL 32811 | | |
| Eternal Fleur LLC | 27-18 44th Drive | Long Island City, NY 11101 | | | |
| Eternal Grace LLC | 9468 Hetta Dr | Frisco, TX 75035 | | | |
| Eternal Impact Ministies | 900 Main St | Suite 104 | Oregon City, OR 97045 | | |
| Eternal Returns LLC | 5989 Cane Ridge Road | Antioch, TN 37013 | | | |
| Eternal Spring Landscaping LLC | 132 Harper Ave | Irvington, NJ 07111 | | | |
| Eternal Sunmer Watersports Inc | Attn: Daniel Groves | 4498 Mcintosh Park Dr, Ste 1908 | Sarasota, FL 34232 | | |
| Eternal Tan LLC | 3091 Us Hwy 20 | Unit 113 | Elgin, IL 60124 | | |
| Eternal Transport Inc | 225 Sweetwater Trail | Villa Rica, GA 30180 | | | |
| Eternally Yours Tattoo Co. | 8141 Broadview Rd. | Upper North | Broadview Heights, OH 44147 | | |
| Eternity Exposures | 1111 Stuhr Ct | Onalaska, WI 54650 | | | |
| Eternity Jewelers | 16540 Pointe Village Dr | Lutz, FL 33558 | | | |
| Eternity Mart West, Inc. | 701 E 59th St | Los Angeles, CA 90001 | | | |
| Eternity Sales Corp. | 1621 Willow St | Lebanon, PA 17042 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Etf Enterprises | 1025 Robin Ct | Green Brook, NJ 08812 | | | |
| Eth Trucking LLC | 1168 Gunnison Ct | Clarkston, GA 30021 | | | |
| Ethan & Lili LLC | 421 S Tillotson Ave | Muncie, IN 47304 | | | |
| Ethan A Avriett | Address Redacted | | | | |
| Ethan Allen | | | | | |
| Ethan Ames | | | | | |
| Ethan Andersen | | | | | |
| Ethan Auto Sale Inc, | 1855 E Tremont Ave | Bronx, NY 10460 | | | |
| Ethan Balentine | | | | | |
| Ethan Beard | Address Redacted | | | | |
| Ethan Binh Nguyen | Address Redacted | | | | |
| Ethan Bomba | Address Redacted | | | | |
| Ethan Brizzi | | | | | |
| Ethan Brown | | | | | |
| Ethan Bui | | | | | |
| Ethan Casady | | | | | |
| Ethan Choi Pllc | 100 South Bedford Road | Suite 340 | Mt Kisco, NY 10549 | | |
| Ethan Copeland | | | | | |
| Ethan Cox | | | | | |
| Ethan Dunn | | | | | |
| Ethan Edwards | | | | | |
| Ethan Edwards Pllc | 7120 E Kierland Blvd | 606 | Scottsdale, AZ 85254 | | |
| Ethan Elemec | | | | | |
| Ethan Eron | Address Redacted | | | | |
| Ethan F Jinian | Address Redacted | | | | |
| Ethan Feeney | | | | | |
| Ethan Foster | Address Redacted | | | | |
| Ethan Holub | | | | | |
| Ethan Hopkins Jr | Address Redacted | | | | |
| Ethan Hoyt | Address Redacted | | | | |
| Ethan Hubbard | Address Redacted | | | | |
| Ethan Hundley | | | | | |
| Ethan Jacobs | | | | | |
| Ethan Johnson | | | | | |
| Ethan Jones | | | | | |
| Ethan Kraft | | | | | |
| Ethan Kunkel | | | | | |
| Ethan Levander | | | | | |
| Ethan M Tucker | Address Redacted | | | | |
| Ethan Maples | | | | | |
| Ethan Mark | Address Redacted | | | | |
| Ethan Michael | | | | | |
| Ethan Mingerink | | | | | |
| Ethan Musser | | | | | |
| Ethan Newcomer | | | | | |
| Ethan Nguyen | | | | | |
| Ethan Nutter | | | | | |
| Ethan Petrashek | | | | | |
| Ethan Price | | | | | |
| Ethan Produce Corp | 2500 Johnson Ave | Bronx, NY 10463 | | | |
| Ethan Rogowski | | | | | |
| Ethan Rose | | | | | |
| Ethan Sasz | | | | | |
| Ethan Shurick | | | | | |
| Ethan Simonton | | | | | |
| Ethan Singer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ethan Smith | | | | | |
| Ethan Snyder | | | | | |
| Ethan Starkweather | Address Redacted | | | | |
| Ethan T Berlin | Address Redacted | | | | |
| Ethan Taub | | | | | |
| Ethan Wackerman | Address Redacted | | | | |
| Ethan Whitten | | | | | |
| Ethan Wiener | | | | | |
| Ethan Wilkinson | | | | | |
| Ethan Williams Plumbing & Heating | 31 Apple Way Rd | Gettysburg, PA 17325 | | | |
| Ethan Wilson | | | | | |
| Ethan Wirt | | | | | |
| Ethan Wood | | | | | |
| Ethan Young | | | | | |
| Ethan Zachary Brooks | Address Redacted | | | | |
| Ethanim Inc | 1159 Mt Zion Rd | Morrow, GA 30260 | | | |
| Etheal Elgabry | | | | | |
| Ethel A Krawitz Inc | 4040 Barranca Parkway | Suite 100 | Irvine, CA 92604 | | |
| Ethel Bonner | Address Redacted | | | | |
| Ethel Boygents | Address Redacted | | | | |
| Ethel Debellis | | | | | |
| Ethel Ezeohagba | Address Redacted | | | | |
| Ethel Figueroa | | | | | |
| Ethel Guerrero Dds | Address Redacted | | | | |
| Ethel Horton | Address Redacted | | | | |
| Ethel Kapusta | Address Redacted | | | | |
| Ethel Lovett | Address Redacted | | | | |
| Ethel Miller | Address Redacted | | | | |
| Ethel Parsons | | | | | |
| Ethel Rio | Address Redacted | | | | |
| Ethel Simpson | Address Redacted | | | | |
| Ethel Solomon | Address Redacted | | | | |
| Ethel Stees | | | | | |
| Ethel Test | | | | | |
| Ethel Weber | Address Redacted | | | | |
| Ethelind Mizar | | | | | |
| Ethel'S Home Decor, Etc. LLC | 2023 S Irby St. Ste. 333 | Florence, SC 29505 | | | |
| Ethenia Mchenry | Address Redacted | | | | |
| Ether Tees & Design LLC | 1354 Webb Meadows Ct | Loganville, GA 30052 | | | |
| Ethereal Furnishings LLC | 64 W 600 N | Unit B | Springville, UT 84663 | | |
| Ethical Equations | 15 Grover Ct | Jackson, NJ 08527 | | | |
| Ethical Products, Inc. | 27 Federal Plaza | Bloomfield, NJ 07003 | | | |
| Ethie T. Campagna | Address Redacted | | | | |
| Ethio Discount Food Store LLC | 2610 North Myrtle Ave | Jacksonville, FL 32209 | | | |
| Ethio Tesfaye Driving School | 4520 Georgia Ave Nw | 6 | Dc, DC 20011 | | |
| Ethiopian Broadcasting Service, Inc | 813 Silver Spring Ave | Unit A | Silver Spring, MD 20910 | | |
| Ethiopian Christian Fellowship Inc | 3405 W. Pico Blvd | Los Angeles, CA 90019 | | | |
| Ethiotrucking LLC | 2376 Dunwoody Xing | Atlanta, GA 30338 | | | |
| Ethlynn S. Schorr | Address Redacted | | | | |
| Ethne Nance | | | | | |
| Ethnic Specialties, Inc. | 1907 S Quaker Ridge Place | Ontario, CA 91761 | | | |
| Ethnoworks, Inc. | 651 Durant Ave | San Leandro, CA 94577 | | | |
| Ethos Holdings LLC | 2650 Ne Alameda St. | Portland, OR 97212 | | | |
| Ethos LLC | 7810 Cicada Dr | Missouri City, TX 77459 | | | |
| Ethos Medical Group | 991 N Tustin St. | Ste 101 | Orange, CA 92867 | | |
| Ethosource, LLC | 180 Grace Blvd | Morgantown, PA 19543 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ethridge & Associates | 417 Dawson Pointe Parkway | Dawsonville, GA 30534 | | | |
| Etiel Lazo | Address Redacted | | | | |
| Etiene Ebreso | | | | | |
| Etienne Etchouekang | | | | | |
| Etienne Illige-Saucier | | | | | |
| Etienne Uzac | | | | | |
| Etikett Apparel Inc | 2649 Nevin Ave | Los Angeles, CA 90011 | | | |
| Etincelle | Address Redacted | | | | |
| Etinyia Stallworth | Address Redacted | | | | |
| Etj Enterprise Ltd., | 10059 Glenn Abbey Lane | Fishers, IN 46037 | | | |
| Etj Services LLC | W286S5139 Woods Rd | Waukesha, WI 53189 | | | |
| Etl Group LLC | 116 Buck Rd | Holland, PA 18966 | | | |
| Etl, LLC | 205 Cleveland Road, Ste D | Bogart, GA 30622 | | | |
| Eton Cleaners LLC | 217 N Eton St | Birmingham, MI 48009 | | | |
| Etowah County Court Referral Program | 1000 Forrest Ave. | Gadsden, AL 35901 | | | |
| Etowah Pregnancy Testing Center Inc. | 119 Church St | Rainbow City, AL 35906 | | | |
| E-Town Swim & Fitness Center, LLC | 3026 Ring Road | Elizabethtown, KY 42701 | | | |
| Etoyi Alexander | Address Redacted | | | | |
| Etr Mke LLC | 222 E Erie St | Milwaukee, WI 53202 | | | |
| Etradeo | 8518 Fallsdale Dr | Charlotte, NC 28214 | | | |
| Etravelfirm | 9038 Pritchard Place | New Orleans, LA 70118 | | | |
| Etricity Lvs Inc | 113 Halyan Road | Yorktown Heights, NY 10598 | | | |
| Etro Consulting | 4440 Longfellow Drive | Plano, TX 75093 | | | |
| Etron Jewelry Corporation | 20 West 47th St | New York, NY 10036 | | | |
| Etrusco Bini | | | | | |
| Ets Electrofishing, LLC | 1240 E. Washington Ave. | Madison, WI 53703 | | | |
| Ets Kitchenworks | Attn: Elizabeth Eriksen | 21 Clark Rd | Litchfield, CT 06759 | | |
| Ets Records | 8455 Beverly Blvd | 500 | Los Angeles, CA 90048 | | |
| Etsegenet B Negusse | Address Redacted | | | | |
| Etskane, Inc | 29574 Wagon Creek Lane | Menifee, CA 92584 | | | |
| Etta Bragg | | | | | |
| Etta Edwards | Address Redacted | | | | |
| Etta Garrett | Address Redacted | | | | |
| Etta Mckenzie | | | | | |
| Ettakit Corp | 5809 Washington St | Downers Grove, IL 60516 | | | |
| Ettas Inc & Tax Services | 11220 E Ueckert Rd | Bellville, TX 77418 | | | |
| Etter Macri | | | | | |
| Etter Tile Company | 13709 Providence Pike | Brookville, OH 45309 | | | |
| Etty Surkis | Address Redacted | | | | |
| Etual Inc | 12265 Ventura Blvd | 108 | Studio City, CA 91604 | | |
| Etubz Corp | 2716 Hoyt Ave | Astoria, NY 11102 | | | |
| Etui Town Inc | 1725 Venice Blvd | Los Angeles, CA 90006 | | | |
| Eu Autos Inc | 219 Driftwood Lane | Unit C2 | Schaumburg, IL 60193 | | |
| Eu Flight Delay, LLC | 9945 W 81st Ave | Arvada, CO 80005 | | | |
| Eu Hunt Transport Inc | 41 Ridge Rd | Highland Park, IL 60035 | | | |
| Eu4Ria Inc | 3515 Merrick Ln. | Margate, FL 33063 | | | |
| Euant Garcia Caba | Address Redacted | | | | |
| Eubank Heating & Air Conditioning Inc | 505 N Kitchen Rd | Mooresville, IN 46158 | | | |
| Euca Oap Group LLC | 941 Sw 29 Way | Ft Lauderdale, FL 33312 | | | |
| Eucalife | 261 Lincoln St. Sw | Concord, NC 28025 | | | |
| Eucalipto Music, LLC | 1505 Langston Ave. Sw | Atlanta, GA 30310 | | | |
| Eucario Silva | Address Redacted | | | | |
| Eucharia Kangson | Address Redacted | | | | |
| Euclid Psychological Associates | 1216 Meadow Court | Upland, CA 91784 | | | |
| Euclides Claro | | | | | |
| Euclides Lugo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Euclides Munoz Perez | | | | | |
| Eu-Consult LLC | 245 N Highland Ave Ne | Atlanta, GA 30307 | | | |
| Eudaemonia | Address Redacted | | | | |
| Eudaimonia Pest Control | 306 Throop St | W Babylon, NY 11704 | | | |
| Eudalia Bonilla | Address Redacted | | | | |
| Eudine Cox | Address Redacted | | | | |
| Eudomarluzardo | Address Redacted | | | | |
| Eudora Performing Arts Inc | 611 Bonnie Meadow Lane | Ft Washington, MD 20744 | | | |
| Eudoro Jesus Regalado | Address Redacted | | | | |
| Eudoxus, Inc. | 340 S Lemon Ave 3625 | Walnut, CA 91789 | | | |
| Eudrecka Durham | | | | | |
| Eudys Batista | Address Redacted | | | | |
| Euel Kasaye | | | | | |
| Euell Atay | | | | | |
| Eufemia Dollar | | | | | |
| Eufemio Vidal | Address Redacted | | | | |
| Eufora Studio Salon LLC | 718 Greenwich St | New York, NY 10014 | | | |
| Eufracia Rondon De Castanos | Address Redacted | | | | |
| Eugean Vanhorn | | | | | |
| Eugeil LLC, | dba Say It With Style Promos | 8108 Bay Springs Drive | Las Vegas, NV 89128 | | |
| Eugen Jano | Address Redacted | | | | |
| Eugene | 1327 Sw 2nd Ave | Dania Beach, FL 33004 | | | |
| Eugene & Son Auto Sales LLC | 6281 Powers Ave | Unit 33 | Jacksonville, FL 32217 | | |
| Eugene A Modell | Address Redacted | | | | |
| Eugene A Peoples | Address Redacted | | | | |
| Eugene Allen | Address Redacted | | | | |
| Eugene Allen | | | | | |
| Eugene Allen Iii | Address Redacted | | | | |
| Eugene Antenucci | | | | | |
| Eugene Astan | | | | | |
| Eugene Austin | Address Redacted | | | | |
| Eugene Bagley | | | | | |
| Eugene Banks | | | | | |
| Eugene Bartholomew | | | | | |
| Eugene Bibber | | | | | |
| Eugene Black | Address Redacted | | | | |
| Eugene Blount | | | | | |
| Eugene Briggs | | | | | |
| Eugene Buraga | | | | | |
| Eugene Butler | | | | | |
| Eugene Byun | | | | | |
| Eugene Caiazzo | | | | | |
| Eugene Carter | Address Redacted | | | | |
| Eugene Cavallucci | | | | | |
| Eugene Charleston | | | | | |
| Eugene Choi | | | | | |
| Eugene Cobb | | | | | |
| Eugene Coizza | | | | | |
| Eugene Coleman | Address Redacted | | | | |
| Eugene Conklin | | | | | |
| Eugene Construction | 505 Se 18th Ct, Apt 206 | Ft Lauderdale, FL 33316 | | | |
| Eugene Cottman | | | | | |
| Eugene Crews | | | | | |
| Eugene D Masella Jr | | | | | |
| Eugene Dela Cruz | | | | | |
| Eugene Demarta | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eugene Derewitz | | | | | |
| Eugene Didenko | dba Vega Consulting | 4441 Bedford Ave, 2Nd Floor | Brooklyn, NY 11229 | | |
| Eugene Dilloway | | | | | |
| Eugene Dison Pa | Address Redacted | | | | |
| Eugene Doubleday | | | | | |
| Eugene Douglas | | | | | |
| Eugene Dozier | | | | | |
| Eugene Dunbar | Address Redacted | | | | |
| Eugene E Weise Md Pc | 115 E 61st St | New York, NY 10065 | | | |
| Eugene Ebron | | | | | |
| Eugene Einolf | | | | | |
| Eugene Ellis | | | | | |
| Eugene Escayg | | | | | |
| Eugene Espresso Repair & | Coffee Equipment LLC | 1952 Ruskin St | Eugene, OR 97402 | | |
| Eugene F. Young Dds | 22 Bonnevista Road | Highlands, NC 28741 | | | |
| Eugene F. Young Dds | Address Redacted | | | | |
| Eugene Fanfan | | | | | |
| Eugene Foy | | | | | |
| Eugene Garner Jr | Address Redacted | | | | |
| Eugene Gilyutin | Address Redacted | | | | |
| Eugene Goldberg | Address Redacted | | | | |
| Eugene Gonzales Sta Ana | 18520 Via Rivera | San Lorenzo Ca, CA 94580 | | | |
| Eugene Gordon | | | | | |
| Eugene Graeme | | | | | |
| Eugene Gray | | | | | |
| Eugene Green | Address Redacted | | | | |
| Eugene Gurkoff | Address Redacted | | | | |
| Eugene Gurkoff | | | | | |
| Eugene Halleran | | | | | |
| Eugene Harris | Address Redacted | | | | |
| Eugene Harris | | | | | |
| Eugene Hawkins | Address Redacted | | | | |
| Eugene Hedlund | | | | | |
| Eugene Henderson | | | | | |
| Eugene Highley | | | | | |
| Eugene Hill | Address Redacted | | | | |
| Eugene Hill | | | | | |
| Eugene Hodge | Address Redacted | | | | |
| Eugene Hodges | | | | | |
| Eugene Humphrey | | | | | |
| Eugene Hurst | | | | | |
| Eugene Ilenikhena | | | | | |
| Eugene Jablokov | Address Redacted | | | | |
| Eugene Jablokov | | | | | |
| Eugene Johnson | Address Redacted | | | | |
| Eugene Johnson | | | | | |
| Eugene Katsevman | Address Redacted | | | | |
| Eugene Kenol | | | | | |
| Eugene Kick | | | | | |
| Eugene Kim | Address Redacted | | | | |
| Eugene King | | | | | |
| Eugene Kittles | Address Redacted | | | | |
| Eugene Krofah | | | | | |
| Eugene Kyle | | | | | |
| Eugene L Sitckley Jr | Address Redacted | | | | |
| Eugene L. Fishman, M.D. | 2122 Century Park Lane | 113 | Los Angeles, CA 90067 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eugene Latson | | | | | |
| Eugene Lee Consulting | 11444 Huntington Village Lane | Gold River, CA 95670 | | | |
| Eugene Lefkovits | | | | | |
| Eugene Lewis | Address Redacted | | | | |
| Eugene Lhymn | | | | | |
| Eugene Liddie | Address Redacted | | | | |
| Eugene Lief | Address Redacted | | | | |
| Eugene Loganbriggs | | | | | |
| Eugene Macke Bentley Iv | | | | | |
| Eugene Mankin | | | | | |
| Eugene Martin | | | | | |
| Eugene Mccabe | Address Redacted | | | | |
| Eugene Mcdonough | | | | | |
| Eugene Mcnair | | | | | |
| Eugene Medrano | | | | | |
| Eugene Mikell | Address Redacted | | | | |
| Eugene Miller | | | | | |
| Eugene Mitchell | | | | | |
| Eugene Myles | Address Redacted | | | | |
| Eugene Nchinda | | | | | |
| Eugene Nemirovsky | | | | | |
| Eugene Nice | | | | | |
| Eugene Osborne | | | | | |
| Eugene Owens | | | | | |
| Eugene P, Inc | 430 Ocean Pkwy | Brooklyn, NY 11218 | | | |
| Eugene Park Chung | Address Redacted | | | | |
| Eugene Poplavsky | | | | | |
| Eugene Potaris | Address Redacted | | | | |
| Eugene Quimson | | | | | |
| Eugene Raymond | | | | | |
| Eugene Robinson | Address Redacted | | | | |
| Eugene Robinson | | | | | |
| Eugene Robles | | | | | |
| Eugene Rosenthal | Address Redacted | | | | |
| Eugene Rowley | Address Redacted | | | | |
| Eugene Sacco | | | | | |
| Eugene Sachakov Dmd Pc | 182 Adams Rd | Williamstown, MA 01267 | | | |
| Eugene Sampah | | | | | |
| Eugene Saunders | | | | | |
| Eugene Schafer | | | | | |
| Eugene Smith Associates Inc | 260 San Remo Drive | Jupiter, FL 33458 | | | |
| Eugene Soriano | | | | | |
| Eugene Stanley | Address Redacted | | | | |
| Eugene Staples | | | | | |
| Eugene Stark | | | | | |
| Eugene Stclair | | | | | |
| Eugene Stewart | | | | | |
| Eugene Stiltner | | | | | |
| Eugene Tate | | | | | |
| Eugene Tayo | Address Redacted | | | | |
| Eugene Theobald | | | | | |
| Eugene Thurman | Address Redacted | | | | |
| Eugene Toriko LLC | 2849 Fairburn Rd | Atlanta, GA 30331 | | | |
| Eugene Transportation | 1529 Americana Blvd | 13F | Orlando, FL 32839 | | |
| Eugene Tyars | Address Redacted | | | | |
| Eugene Villa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eugene Vlad | | | | | |
| Eugene Wales | | | | | |
| Eugene Westside Foursquare Church | 860 Conger St | Eugene, OR 97402 | | | |
| Eugene Williams | Address Redacted | | | | |
| Eugene Williams | | | | | |
| Eugene Williams Insurance | & Financial Svcs | 20001 Sw Tualatin Valley Hwy | Suite 100 | Beaverton, OR 97006 | |
| Eugene Y Hsiao Attorney At Law | 6676 Westwick Dr | Houston, TX 77072 | | | |
| Eugene Y Hsiao Attorney At Law | Address Redacted | | | | |
| Eugene Yeboah | Address Redacted | | | | |
| Eugene Yoo | | | | | |
| Eugene Young | | | | | |
| Eugene Zlotnikov | | | | | |
| Eugenia Barone | | | | | |
| Eugenia Cardenas | Address Redacted | | | | |
| Eugenia Chen | | | | | |
| Eugenia Chinsman | | | | | |
| Eugenia Demopoulos | Address Redacted | | | | |
| Eugenia Elisseev | | | | | |
| Eugenia Esquivel | Address Redacted | | | | |
| Eugenia Fernandez | | | | | |
| Eugenia Hamlett | | | | | |
| Eugenia Hankerson | | | | | |
| Eugenia Hicks | Address Redacted | | | | |
| Eugenia Ibanez | | | | | |
| Eugenia James | Address Redacted | | | | |
| Eugenia Kirkwood | | | | | |
| Eugenia Koulizakis | | | | | |
| Eugenia M Torres Pa | Address Redacted | | | | |
| Eugenia M Torres, Pa | 13927 Broadwing Dr | Orlando, FL 32837 | | | |
| Eugenia Paisley | | | | | |
| Eugenia Rodgers-Speaks | Address Redacted | | | | |
| Eugenia Sarris | | | | | |
| Eugenia Scott | | | | | |
| Eugenia Shepherd | Address Redacted | | | | |
| Eugenia Smithwick | | | | | |
| Eugenia Tillman | | | | | |
| Eugenia Torres | | | | | |
| Eugenia Vandyck | | | | | |
| Eugenie Davis | | | | | |
| Eugenie Degny | | | | | |
| Eugenie Lamy | Address Redacted | | | | |
| Eugenie Ranck | | | | | |
| Eugenio Bueno Inc | 6005 12th St W | Bradenton, FL 34207 | | | |
| Eugenio Carmo Corp | 12144 Shadow Ridge Way | Northridge, CA 91326 | | | |
| Eugenio Correa | Address Redacted | | | | |
| Eugenio Diaz | | | | | |
| Eugenio Dillenburg | | | | | |
| Eugenio Filio | | | | | |
| Eugenio Garcia | Address Redacted | | | | |
| Eugenio Garcia | | | | | |
| Eugenio J Castilla | Address Redacted | | | | |
| Eugenio Jaramillo | | | | | |
| Eugenio Jarquin Perez | Address Redacted | | | | |
| Eugenio Logistic Services | 6960 Nw 186th St | Apt 323 | Hialeah, FL 33015 | | |
| Eugenio Pizarro | | | | | |
| Eugenio Rivas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eugenio Tamayo | Address Redacted | | | | |
| Eugeniu Rudey | | | | | |
| Eugeniy Klatt | | | | | |
| Eugine N Mambo | Address Redacted | | | | |
| Euh Sohn | Address Redacted | | | | |
| Eui Lee | | | | | |
| Euisook Sung | Address Redacted | | | | |
| Euisung Kim | | | | | |
| Euiyoung Chung | | | | | |
| Euiyoung Park | Address Redacted | | | | |
| Eujulia Delivery Service Inc | 9203 New Hampshire Ave | Silver Spring, MD 20903 | | | |
| Euklid Doko | | | | | |
| Eula Williams | Address Redacted | | | | |
| Eulah David-Cummings | | | | | |
| Eulalah Gilliam | Address Redacted | | | | |
| Eulalia Cigarroa | Address Redacted | | | | |
| Eulalia Jimenez | Address Redacted | | | | |
| Eulalia Leiva Barrero | Address Redacted | | | | |
| Eulalia Lopez Decor | Address Redacted | | | | |
| Eulalia Phipps | | | | | |
| Eulalio Flores | | | | | |
| Eulanda Riddick | | | | | |
| Eulexis Anderson | | | | | |
| Eulisa Stewart | | | | | |
| Eulises Juarez | Address Redacted | | | | |
| Eulogia De Jesus | | | | | |
| Eulogio Martinez | | | | | |
| Eulogio Mendoza | Address Redacted | | | | |
| Eumelanin | 1402 Labrosse | Detroit, MI 48216 | | | |
| Eumie Jhong | | | | | |
| Eumir Hall | Address Redacted | | | | |
| Eumondi Taylor | Address Redacted | | | | |
| Eun Choi | | | | | |
| Eun Ha Fuller | Address Redacted | | | | |
| Eun Hwang | | | | | |
| Eun Joo Lee | Address Redacted | | | | |
| Eun Kang | Address Redacted | | | | |
| Eun Kim | Address Redacted | | | | |
| Eun Koh | | | | | |
| Eun Kyeung Lee | Address Redacted | | | | |
| Eun Kyoung Park | Address Redacted | | | | |
| Eun Kyung Yoo | | | | | |
| Eun Lauren Song Jung Dds | 7222 Fort Hamilton Parkway | Brooklyn, NY 11228 | | | |
| Eun Lauren Song Jung Dds | Address Redacted | | | | |
| Eun Lee | Address Redacted | | | | |
| Eun N Ho LLC | 351 Piermont Rd | Norwood, NJ 07648 | | | |
| Eun Park | | | | | |
| Eun Soo Pak | Address Redacted | | | | |
| Eun Young Pak | Address Redacted | | | | |
| Euna Roh | Address Redacted | | | | |
| Eunel Lugo | Address Redacted | | | | |
| Eung Park | | | | | |
| Eunha Yoon | | | | | |
| Eunhasu Nail Inc | 826 N Elmhurst Rd | Prospect Heights, IL 60070 | | | |
| Eunhee Sushi | 5515 Baneberry Ave | Columbus, OH 43235 | | | |
| Eunhhae Cleaner Inc | 356 9th Ave | New York, NY 10001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eunice | Address Redacted | | | | |
| Eunice A. Dillinger | Address Redacted | | | | |
| Eunice Chavez | | | | | |
| Eunice Cho | | | | | |
| Eunice Chu | Address Redacted | | | | |
| Eunice Deshields | Address Redacted | | | | |
| Eunice Flowers | | | | | |
| Eunice Gibson | | | | | |
| Eunice Joshua Clarke | | | | | |
| Eunice Lopez-Perez | Address Redacted | | | | |
| Eunice Mathis | | | | | |
| Eunice Nti | | | | | |
| Eunice Nyandat | | | | | |
| Eunice Pemu | Address Redacted | | | | |
| Eunice Pierre | Address Redacted | | | | |
| Eunice R. King-Canty | Address Redacted | | | | |
| Eunice Reyna | Address Redacted | | | | |
| Eunice Rodgers | | | | | |
| Eunice Skincare | 3827 W 6th St | Los Angeles, CA 90020 | | | |
| Eunice Steward | Address Redacted | | | | |
| Eunice Van Decruze | | | | | |
| Eunice Vigil, Cpa | 2214 West Pico Blvd | Los Angeles, CA 90006 | | | |
| Eunice Walker | | | | | |
| Eunice Williams | | | | | |
| Euniceclay | 1290 Mackinaw Ave | Calumet City, IL 60409 | | | |
| Eunika Johnson | Address Redacted | | | | |
| Euninse Miranda | Address Redacted | | | | |
| Euniq Stylez | Address Redacted | | | | |
| Eunique Concepts Inc. | 2206 W. El Segundo Blvd | Gardena, CA 90249 | | | |
| Eu'Nique Faces | 2526 Business Center Dr # 72 | Pearland, TX 77584 | | | |
| Eunique Images Inc | 263 Winter Park Ln | Powder Springs, GA 30127 | | | |
| Eunise Bowden Lawn Services | 3774 Matt Wing Road | Tallahassee, FL 32311 | | | |
| Eunji Lee | Address Redacted | | | | |
| Eunju Kwon | Address Redacted | | | | |
| Eun-Jung Joan Sathe | Address Redacted | | | | |
| Eunkyeong Seong | Address Redacted | | | | |
| Eunkyu Chung | Address Redacted | | | | |
| Eunkyung Jee | | | | | |
| Eunme Jo | Address Redacted | | | | |
| Eunmi Myung | | | | | |
| Eunoia, LLC | 3600 Dallas Hwy | Suite 230-204 | Marietta, GA 30064 | | |
| Eunseok Rhee | Address Redacted | | | | |
| Eunsook Kong | | | | | |
| Eunsuk Cho | | | | | |
| Eunsung Yang | | | | | |
| Eunyong Song | | | | | |
| Euphemia R. Brumskine Md, LLC | 9811 Mallard Drive | Suite 118 | Laurel, MD 20708 | | |
| Euphony, LLC | 2140 Parkview Drive | S Holland, IL 60473 | | | |
| Euphorbia Floral Design | 137 Reynolds Ave | Rehoboth, MA 02769 | | | |
| Euphoria Enterprises, Inc. | 11284 162 Place N | Jupiter, FL 33478 | | | |
| Euphoria Fitness Corporation | 19235 Ventura Blvd. | Tarzana, CA 91356 | | | |
| Euphoria Kitchen Inc | 304 Main St | Gaithersburg, MD 20878 | | | |
| Euphoric Day Spa & More | 404 Bittern Circle | Buda, TX 78610 | | | |
| Euqinom Projects | 1295 Alabama St | San Francisco, CA 94110 | | | |
| Eur Motors Corp., Euro Motors Usa, LLC . | 6663 Narcoossee Rd | Orlando, FL 32822 | | | |
| Eurania Cifone | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eurasian Automotive | 2165 E Colorado Blvd | 7 | Pasadena, CA 91107 | | |
| Eureka Body Care Inc | 37 East 28th St | Suite 700 | New York, NY 10016 | | |
| Eureka Coney Island Inc | 22373 Eureka Road | Taylor, MI 48180 | | | |
| Eureka Enterprises, Inc. | 319 Elm St. | Roseville, CA 95678 | | | |
| Eureka Land Company, LLC. | 7696 Grangeville Blvd. | Hanford, CA 93230 | | | |
| Eureka Wealth Management | 1355 N Sierra Bonita Ave, Apt 213 | Los Angeles, CA 90046 | | | |
| Eurekia Markham | | | | | |
| Euriah Fuqua | Address Redacted | | | | |
| Euridice Capellan | Address Redacted | | | | |
| Eurika Jankauskaite | | | | | |
| Eurinelton Pereira | Address Redacted | | | | |
| Eurma Savage | | | | | |
| Euro Construction LLC | 13555 Point Pleasant Dr | Chantilly, VA 20151 | | | |
| Euro Custom Cabinets, LLC | 2021 W Desperado Way | Phoenix, AZ 85085 | | | |
| Euro Design Flooring Corp | 545 Howard Ave | Staten Island, NY 10301 | | | |
| Euro Diamond Inc | 550 South Hill St | 987 | Los Angeles, CA 90013 | | |
| Euro Floridian Spa, Inc | 8025 Lesia Circle | Orlando, FL 32835 | | | |
| Euro Glow Auto Paint Supplies | 4313 Eileen Ct | Woodbridge, VA 22193 | | | |
| Euro Gourmet Foods, Inc. | 315 Ridge Rd | Unit 2 | Revere, MA 02151 | | |
| Euro Imports | 71 Monaco Dr | Roselle, IL 60172 | | | |
| Euro J Carrizo Estrada | 3149 Buford Hwy Ne, Apt 1 | Brookhaven, GA 30329 | | | |
| Euro Mendez | | | | | |
| Euro Music, Inc. | 649 Manhattan Ave | Brooklyn, NY 11222 | | | |
| Euro Painting & Decorating, Inc. | 18322 Superior St | Northridge, CA 91325 | | | |
| Euro Plumbing Inc | 720 Pine St | San Francisco, CA 94108 | | | |
| Euro Remodeling Options LLC | 14649 Cedar Branch Way | Orlando, FL 32824 | | | |
| Euro Restaurant Group I, LLC | dba Wayback Burgers | 101 Kingston Collection Way | Kingston, MA 02364 | | |
| Euro Sheet Metal LLC | 1609 New Windsor Ct | Crofton, MD 21114 | | | |
| Euro Soccer Usa, L.L.C. | 5556 S Centinela Ave | Suite 5 | Los Angeles, CA 90066 | | |
| Euro Specialists Inc | 2350 S Us Hwy 17 92 | Longwood, FL 32750 | | | |
| Euro Splash Spa Inc | 135 Ave P | F5 | Brooklyn, NY 11204 | | |
| Euro Sport West Holding Inc | 1876 Horse Creek Rd | Cheyenne, WY 82009 | | | |
| Euro Stable LLC | 13751 Sw 143rd Ct. | Suite 101 | Miami, FL 33186 | | |
| Euro Tech Automotive | 729 Rockaway Parkway | Brooklyn, NY 11236 | | | |
| Euro Tech Contractors Inc | 600 Mamaroneck Ave | Suite 400 | Harrison, NY 10528 | | |
| Euro Tech Plumbing & Heating Ny Inc | 25-19 43rd St | Astoria, NY 11103 | | | |
| Euro Tennis | 5071 Raventhorpe Ct | Suwanee, GA 30024 | | | |
| Euro United LLC | 1609 Lake Eden Drive | Euless, TX 76039 | | | |
| Euro26 & Associates, Inc | 3124 Dona Sofia Dr | Studio City, CA 91604 | | | |
| Euroclass Collision Center LLC | 554 Ringwood Ave | Wanaque, NJ 07465 | | | |
| Euroclear Skincare | 20969 Ventura Blvd. | Suite 217 | Woodland Hills, CA 91306 | | |
| Eurocraft Cabinets Inc | 151-37 18Thunit Ave 2Fl | Whitestone, NY 11357 | | | |
| Eurodelta Services | 5301 Valley Forest Way | Flowery Branch, GA 30542 | | | |
| Euroecycles | 2502 Mohawk Trail | Maitland, FL 32751 | | | |
| Euroeducate Inc | 2400 Kettner Blvd | Ste 247 | San Diego, CA 92101 | | |
| Eurokitchen Solid Surface Inc | 23390 Sw 117th Path | Homestead, FL 33032 | | | |
| Euro-Knives Usa | 11516 W 90th St | Overland Park, KS 66214 | | | |
| Eurolux Imports Inc | 1409 Main St | Newberry, SC 29108 | | | |
| Europa Grocery | 6699 Forest Ave | Ridgewood, NY 11385 | | | |
| Europa Inc | 24369 W Main St | Columbus, NJ 08022 | | | |
| Europa Remodeling | 24044 Cinco Village Center Blvd Ste100 | Katy, TX 77494 | | | |
| Europasian Auto Pro'S | 2761 S. Great South West Parkway | Grand Prairie, TX 75052 | | | |
| Europe Coating Industries, LLC | 3120 W 84th St | Unit 3 | Hialeah, FL 33018 | | |
| Europe Nails & Spa LLC | 4850 Golden Pkwy | Ste D | Buford, GA 30518 | | |
| European Alterations & Tailoring LLC | 2341 Peachtree Rd Nw, Ste A | Atlanta, GA 30305 | | | |
| European Auto Driving School Inc | 2308 Steinway St | Astoria, NY 11105 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| European Auto Exotica | 6555 44th St North | Pinellas Park, FL 33781 | | | |
| European Autowerke | 5357 347th Pl Se | Fall City, WA 98024 | | | |
| European Barber Shop Nyc Corp | 113 E 31st St | New York, NY 10016 | | | |
| European Cafe & Deli | 1015 W Colorado Ave | Co Spgs, CO 80904 | | | |
| European Car Clinic LLC | 210 N Silver Springs Blvd | Ocala, FL 34475 | | | |
| European Car Repair LLC, | 275 N Fair Oaks Ave | Sunnyvale, CA 94085 | | | |
| European Cleaning & Maintenance Service | 22W217 Broker Rd | Medianh, IL 60157 | | | |
| European Custom Woodworking, Inc | 26942 Green Willow Run | Wesley Chapel, FL 33544 | | | |
| European Delights LLC. | Attn: Oleg Grimberg | 8841 W 95th St | Overland Park, KS 66212 | | |
| European Express LLC | 18305 Se 265th Ct | Covington, WA 98042 | | | |
| European Expressions, Inc. | 1476 Morris Rd | Pittsboro, NC 27312 | | | |
| European Finesse | 191 E Kennedy Blvd | Lakewood, NJ 08701 | | | |
| European Gusto LLC | 4015 E Arkansas Ave | Denver, CO 80222 | | | |
| European Hair Styling | 3122 Perry Ave | Bronx, NY 10467 | | | |
| European House Cleaning | 25004 Rockston Dr | Corona, CA 92883 | | | |
| European Insurance Brokerage Inc | 2308 Steinway St | Astoria, NY 11105 | | | |
| European Orthodontic Laboratory Inc. | 1875 Lockeway Dr | Ste 706 | Alpharetta, GA 30004 | | |
| European Rejuvenation Center | 17070 Collins Ave | Sunny Isles Beach, FL 33160 | | | |
| European Rejuvenation Center | Attn: Doug Fuller | 17070 Collins Ave, Ste 258 | Sunny Isles Beach, FL 33160 | | |
| European Salon | 796 Route | Hopewell Junction, NY 12533 | | | |
| European Service At Home Inc | 520 N Hicks Rd | Palatine, IL 60067 | | | |
| European Skin Clinic | 4700Forest Dr, Ste 201 | Suite 201 | Columbia, SC 29206 | | |
| European Touch | 19020 N Indian Canyon Dr | 1C | N Palm Springs, CA 92258 | | |
| European Woodworks Inc. | 7531 Suzi Lane | Westminster, CA 92683 | | | |
| Europl LLC | 641 Hickory Trl | Mableton, GA 30126 | | | |
| Europro | 2135 Canyon Dr | Unit B | Costa Mesa, CA 92627 | | |
| Eurosport Asheville Inc | 30 Bryson St. | Suite 160 | Asheville, NC 28803 | | |
| Eurosport Automotive Inc | 1410 E Foothill Blvd, Ste G | Diamond Bar, CA 91786 | | | |
| Eurosportours Inc. | 1885 Shore Drive South | S Pasadena, FL 33707 | | | |
| Eurostar Construction & Design | 1143 Village Dr | Chino Hills, CA 91709 | | | |
| Eurostyle | 2097 Route302 | Circleville, NY 10919 | | | |
| Eurotech Contracting Co. | 26 Lynn Dr | Englewood Cliffs, NJ 07632 | | | |
| Eurowale LLC | 15 Sneckner Ct | Menlo Park, CA 94025 | | | |
| Euroway LLC | 7345 Soundview Ave | Southold, NY 11971 | | | |
| Eurowerkz Motorsport | 4465 Garrison St | Wheat Ridge, CO 80033 | | | |
| Euroworx | 1500 E Algonquin Rd | Algonquin, IL 60051 | | | |
| Eurpean Automotive Inc. | Attn: Steve Gobin | 754 Paines Ave Nw | Atlanta, GA 30318 | | |
| Eurskine Legal Services, LLC | 425 Homeplace Drive | Stockbridge, GA 30281 | | | |
| Eury Alcequiez | Address Redacted | | | | |
| Eury Uribe Garcia | Address Redacted | | | | |
| Eusebio & Sons Financial Services | 16046 Bryant St | N Hills, CA 91343 | | | |
| Eusebio Calderon | Address Redacted | | | | |
| Eusebio Conrado Guerrero | Address Redacted | | | | |
| Eusebio Euscatigue | Address Redacted | | | | |
| Eusebio Gonzalez | | | | | |
| Eusebio Rodriguez | | | | | |
| Eusebio Sanchez | Address Redacted | | | | |
| Eushaka Jackson | Address Redacted | | | | |
| Eustace Griffin | | | | | |
| Eustaquio Camunias | Address Redacted | | | | |
| Eustaquio Verduzco | Address Redacted | | | | |
| Eustiquio Pedraza | Address Redacted | | | | |
| Euston Development Corporation | 910 Camino Del Mar | Ste A | Del Mar, CA 92014 | | |
| Euton Laing | | | | | |
| Euwelton Mcgahee | Address Redacted | | | | |
| Euwye Chan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Euzebe Sonnier | | | | | |
| Ev & Jw Hall Dairy Lc | 241 S 1600 W | Lewiston, UT 84320 | | | |
| Ev Cafe LLC | 155 Ave B | New York, NY 10009 | | | |
| Ev Olguin | | | | | |
| Ev Power Transport Inc | 18140 Nw 82 Ave | Hialeah, FL 33015 | | | |
| Ev Solutions LLC | 8762 Acacia Ave | Garden Grove, CA 92841 | | | |
| Ev Windows & Doors, Inc. | 9344 Knight Ave | Des Plaines, IL 60016 | | | |
| Eva Akkari Et Al | 385 Morro Bay Blvd | Morro Bay, CA 93442 | | | |
| Eva Alicea | | | | | |
| Eva Angelopoulos | | | | | |
| Eva Armenta | | | | | |
| Eva Armstrong | Address Redacted | | | | |
| Eva Barnes | Address Redacted | | | | |
| Eva Beauty Salon | 7709 Georgia Ave Nw | Washington, DC 20012 | | | |
| Eva Belton | Address Redacted | | | | |
| Eva Bowman | | | | | |
| Eva C Carver Lemus | | | | | |
| Eva Cabello-Franco | Address Redacted | | | | |
| Eva Casucci | | | | | |
| Eva Chaloupkova | | | | | |
| Eva Cleaning Inc | 14618 N Eldridge Pkwy | Houston, TX 77070 | | | |
| Eva D. Papiasvili Psychologist Phd, Pc | 351 Victory Blvd | New Rochelle, NY 10804 | | | |
| Eva Davis | Address Redacted | | | | |
| Eva Day | | | | | |
| Eva De Leon | | | | | |
| Eva Delivrance | | | | | |
| Eva Eliscu | | | | | |
| Eva Fernandez | Address Redacted | | | | |
| Eva Frink | | | | | |
| Eva Gray | | | | | |
| Eva H Ramirez | Address Redacted | | | | |
| Eva Hafezi | | | | | |
| Eva Halbertal | Address Redacted | | | | |
| Eva Handbags | 1325 Lake Lucerne Way, Apt 101 | Brandon, FL 33511 | | | |
| Eva Harris | | | | | |
| Eva Horton Transportation | 1819 E Southern Ave | Phoenix, AZ 85040 | | | |
| Eva Ingram | Address Redacted | | | | |
| Eva Insurance & Brokerage | 7 Beachmont Drive | San Francisco, CA 94132 | | | |
| Eva L Galarza Arroyo | Address Redacted | | | | |
| Eva Larino | | | | | |
| Eva Lena Hair Extension Salon | 817 Legacy Oak, Apt 4212 | Ft Worth, TX 76102 | | | |
| Eva Lester | | | | | |
| Eva M Gbodossou | Address Redacted | | | | |
| Eva Marable | | | | | |
| Eva Marie Loyd | Address Redacted | | | | |
| Eva Markham | Address Redacted | | | | |
| Eva Martinez | Address Redacted | | | | |
| Eva Mechanical Corp | 1474 Astor Ave | Bronx, NY 10469 | | | |
| Eva Monarrez | | | | | |
| Eva Mosko | | | | | |
| Eva Nails & Spa | 11932 Seminole Blvd | Largo, FL 33778 | | | |
| Eva Nelson | | | | | |
| Eva Orso | | | | | |
| Eva Ortega | Address Redacted | | | | |
| Eva Pawlasova | Address Redacted | | | | |
| Eva Payne | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eva Peacock | | | | | |
| Eva Pleating Inc | 816 Stanford Ave | Los Angeles, CA 90021 | | | |
| Eva Powell | Address Redacted | | | | |
| Eva Quesada | Address Redacted | | | | |
| Eva Ramirez | | | | | |
| Eva Realty LLC | 692 Hillcrest Terrace | Fremont, CA 94539 | | | |
| Eva Reed | | | | | |
| Eva Richter | Address Redacted | | | | |
| Eva Rogers | | | | | |
| Eva Roux | | | | | |
| Eva Ruiz | | | | | |
| Eva Rzetelski | Address Redacted | | | | |
| Eva Sawicka | | | | | |
| Eva Schwartz | Address Redacted | | | | |
| Eva Sealey | | | | | |
| Eva Shaw | | | | | |
| Eva Shipping, LLC | 3630 Nw North River Drive | Miami, FL 33142 | | | |
| Eva Smith | Address Redacted | | | | |
| Eva Sorensen | | | | | |
| Eva Stern500 LLC | 1407 48th St | Brooklyn, NY 11219 | | | |
| Eva Vasquez | Address Redacted | | | | |
| Eva Whitaker | | | | | |
| Eva Wolf | | | | | |
| Eva Yillian Martinez | Address Redacted | | | | |
| Evabelle Latourette | | | | | |
| Evada Doucet | Address Redacted | | | | |
| Evadna Fitch | | | | | |
| Evadne Kilborn | | | | | |
| Evageline Plakas | Address Redacted | | | | |
| Evalds Jurans | | | | | |
| Evalina Ramirez | Address Redacted | | | | |
| Evaluating Slps, LLC | 515 30th St Nw | Canton, OH 44709 | | | |
| Evaluations Plus, Inc. | 425 W. Huron St | Suite 100 | Milford, MI 48381 | | |
| Evalynn Wolf | | | | | |
| Evan Abramowitz | | | | | |
| Evan Ackroyd | | | | | |
| Evan Acres | | | | | |
| Evan Ahern | | | | | |
| Evan Ames | | | | | |
| Evan Avnet | | | | | |
| Evan Baeten | | | | | |
| Evan Baker | | | | | |
| Evan Balash | | | | | |
| Evan Bass | | | | | |
| Evan Bates | | | | | |
| Evan Baumberger | | | | | |
| Evan Beamer | Address Redacted | | | | |
| Evan Bell | | | | | |
| Evan Boswood | Address Redacted | | | | |
| Evan Brady | | | | | |
| Evan Brown | | | | | |
| Evan Casey | | | | | |
| Evan Christie | | | | | |
| Evan Cisneros | Address Redacted | | | | |
| Evan Cohen | | | | | |
| Evan Collart | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evan Craig Russo | Address Redacted | | | | |
| Evan Crane | | | | | |
| Evan Croak | | | | | |
| Evan Davis Consulting | 1506 Washington St | Fairfield, CA 94533 | | | |
| Evan Deitch | | | | | |
| Evan Demkiw | | | | | |
| Evan Denney | | | | | |
| Evan Dewire | | | | | |
| Evan Dolmatsky | Address Redacted | | | | |
| Evan Dooley | | | | | |
| Evan E Schiedel | Address Redacted | | | | |
| Evan Evans | Address Redacted | | | | |
| Evan Evans | | | | | |
| Evan F Gordon | Address Redacted | | | | |
| Evan Feuerstein | | | | | |
| Evan Folds | | | | | |
| Evan Freeman | Address Redacted | | | | |
| Evan Friedl | | | | | |
| Evan Fript | | | | | |
| Evan Gilden | | | | | |
| Evan Giokas | | | | | |
| Evan Godwin | | | | | |
| Evan Green | | | | | |
| Evan Griffiths | | | | | |
| Evan Grist | | | | | |
| Evan Gros | Address Redacted | | | | |
| Evan Grossman | | | | | |
| Evan Gutman Cpa, Jd | Address Redacted | | | | |
| Evan Hackel | | | | | |
| Evan Harrel | Address Redacted | | | | |
| Evan Harris | Address Redacted | | | | |
| Evan Hart | Address Redacted | | | | |
| Evan Hipp | | | | | |
| Evan Homer | | | | | |
| Evan Horton | Address Redacted | | | | |
| Evan Howard | | | | | |
| Evan Hunter | | | | | |
| Evan Inatome | | | | | |
| Evan Jackson | | | | | |
| Evan Jacobs | | | | | |
| Evan Johnson | | | | | |
| Evan Jones | | | | | |
| Evan Kaiser | Address Redacted | | | | |
| Evan Kaiser | | | | | |
| Evan Kamlet | | | | | |
| Evan Kanter | | | | | |
| Evan Kaplan | | | | | |
| Evan Kenmar | | | | | |
| Evan Kidwell | Address Redacted | | | | |
| Evan Kieffer | | | | | |
| Evan Kim | | | | | |
| Evan Kovanis | Address Redacted | | | | |
| Evan Lamb | | | | | |
| Evan Lang | | | | | |
| Evan Langston | | | | | |
| Evan Leftwich | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evan Leib | Address Redacted | | | | |
| Evan Lemmon | | | | | |
| Evan Lepler | Address Redacted | | | | |
| Evan Levine | | | | | |
| Evan Lewis | Address Redacted | | | | |
| Evan Lewis | | | | | |
| Evan Linsbert Reynolds | Address Redacted | | | | |
| Evan Litchfield | Address Redacted | | | | |
| Evan Lomen Dmd, Dental Corporation | 1441 Secret Ravine Pkwy | Ste 100 | Roseville, CA 95661 | | |
| Evan Lutz | | | | | |
| Evan Luzi | Address Redacted | | | | |
| Evan Macaluso | | | | | |
| Evan Madden-Peister | Address Redacted | | | | |
| Evan Malater, Lcsw | 41 Union Square West | Suite 735 | New York, NY 10003 | | |
| Evan Mansor | Address Redacted | | | | |
| Evan Mapes | | | | | |
| Evan Margolin | | | | | |
| Evan Martilotta | | | | | |
| Evan Mccarthy | | | | | |
| Evan Mcleod | Address Redacted | | | | |
| Evan Mcmullin | | | | | |
| Evan Mendelsohn | | | | | |
| Evan Miller | | | | | |
| Evan Moon | | | | | |
| Evan Neese | | | | | |
| Evan Neuman | | | | | |
| Evan Obermeyer | | | | | |
| Evan Owen | | | | | |
| Evan Palmer | dba Expense Management Group | 382 Irwin St. | San Rafael, CA 94901 | | |
| Evan Panesis | Address Redacted | | | | |
| Evan Paschke | Address Redacted | | | | |
| Evan Patterson | Address Redacted | | | | |
| Evan Pebbles | | | | | |
| Evan Pennycook | | | | | |
| Evan Prueter | | | | | |
| Evan Q Saltsman | Address Redacted | | | | |
| Evan R Soriano | Address Redacted | | | | |
| Evan Rabinowitz | | | | | |
| Evan Richman | | | | | |
| Evan Rose | | | | | |
| Evan Rubenstein | | | | | |
| Evan Sanders | Address Redacted | | | | |
| Evan Schermer | | | | | |
| Evan Schroder | | | | | |
| Evan Schweitzer | Address Redacted | | | | |
| Evan Scott Moore | Address Redacted | | | | |
| Evan Shannon | | | | | |
| Evan Sheedy | | | | | |
| Evan Shrago | | | | | |
| Evan Sigler | | | | | |
| Evan Sigvaldsen | | | | | |
| Evan Sirois | | | | | |
| Evan Sitkoff | Address Redacted | | | | |
| Evan Smith | Address Redacted | | | | |
| Evan Smith | | | | | |
| Evan Stanko | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evan Symonds | | | | | |
| Evan Thomas Consulting LLC | 58 Saddle Shop Rd | Ringoes, NJ 08551 | | | |
| Evan Thompson | | | | | |
| Evan Tilling | | | | | |
| Evan Toren | Address Redacted | | | | |
| Evan Van Dyke | | | | | |
| Evan Volk | Address Redacted | | | | |
| Evan Wade | | | | | |
| Evan Walsh | Address Redacted | | | | |
| Evan Walton | Address Redacted | | | | |
| Evan Wilburn | | | | | |
| Evan Wolf | | | | | |
| Evan Wolfenden | Address Redacted | | | | |
| Evan Xu Photography | 10840 Edes Ave | Oakland, CA 94603 | | | |
| Evan Yono | | | | | |
| Evan Yoo | Address Redacted | | | | |
| Evan Zaya | | | | | |
| Evan Zeng | | | | | |
| Evan Zinner | | | | | |
| Evancia Baron | | | | | |
| Evander Louis | | | | | |
| Evander Munoz | | | | | |
| Evandro Silva | | | | | |
| Evanel Julmeus | | | | | |
| Evanette Michel | Address Redacted | | | | |
| Evangel Home Care Services | 7155 Old Katy Rd | Houston, TX 77024 | | | |
| Evangela Anderson | | | | | |
| Evangela Williams | | | | | |
| Evangelia Parlionas | | | | | |
| Evangelic Christian Credit Union | 955 W Imperial Hwy, Ste 100 | Brea, CA 92821 | | | |
| Evangelical Church Missions | 11501 Se Sunnyside Rd | Suite 200 | Clackamas, OR 97015 | | |
| Evangelical Free Church Of Orange | 1350 E. Taft Ave | Orange, CA 92865 | | | |
| Evangelical Lutheran Church Of | Saint Michael The Archangel | 109 East Doe Run Rd | Unionville, PA 19375 | | |
| Evangelina Beltran | Address Redacted | | | | |
| Evangelina Garcia | | | | | |
| Evangelina Miranda | | | | | |
| Evangeline Abitang | | | | | |
| Evangeline Dean | | | | | |
| Evangeline Franklin | Address Redacted | | | | |
| Evangeline Kalangi | Address Redacted | | | | |
| Evangeline Turner | Address Redacted | | | | |
| Evangeline Ursua | | | | | |
| Evangelio Roque | | | | | |
| Evangelista Ceballos | Address Redacted | | | | |
| Evangelista Ventura | Address Redacted | | | | |
| Evangelistic Outreach Church | 620 La Prexy Davis Dr | Pine Bluff, AR 71601 | | | |
| Evangelo Kalemanis | | | | | |
| Evangelos Drosos | | | | | |
| Evangelos Kelakios | | | | | |
| Evangelyn Roberts | Address Redacted | | | | |
| Evanisko Realty & Investment, Inc. | 12400 Ventura Bvld | 606 | Studio City, CA 91604 | | |
| Evanna Grace Corp | 6225 Harrison Dr, Unit 22 | Las Vegas, NV 89120 | | | |
| Evanoff Family Daycare | 1736 Farrier Ct | San Luis Obispo, CA 93405 | | | |
| Evans & Turnblad, LLC | 607 S. Coit St | Florence, SC 29501 | | | |
| Evans Accounting & Tax Service | 1057 Dauphin St | Mobile, AL 36604 | | | |
| Evans Agriculture Consulting Inc. | 6266 Pennington Rd | Live Oak, CA 95953 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evans Air LLC | 3440 Ocean Parkway | Boynton Beach, FL 33435 | | | |
| Evans Air Services Inc. | 5610 Randleman Rd | Randleman, NC 27317 | | | |
| Evans Augustin Jr | Address Redacted | | | | |
| Evans Bbq & Grill | 21003 Encino Commons | Suite 104 | San Antonio, TX 78259 | | |
| Evans Bookkeeping & Tax Services | 248 Seabiscuit Lane | Elgin, SC 29045 | | | |
| Evans Branch Iii | | | | | |
| Evans Construction | 1219 W 112th St | Chicago, IL 60643 | | | |
| Evans Construction | 402 West Kansas | Crofton, NE 68730 | | | |
| Evans Consulting, LLC | 600 Kentland Drive | Great Falls, VA 22066 | | | |
| Evans Craig | | | | | |
| Evans Crane, Inc | 32981 Globe Dr | Springville, CA 93265 | | | |
| Evans Crevecoeur | | | | | |
| Evans Custom Homes LLC | Attn: Brad Evans | 84 Flat River Cir | Timberlake, NC 27583 | | |
| Evans Dental Pa | 1308 Bennett Ave | Burley, ID 83318 | | | |
| Evans Elianor | Address Redacted | | | | |
| Evans Endeavors, LLC. | 1249 Avington Glen Dr | Lawrenceville, GA 30045 | | | |
| Evans Entertainment Group | 361 East 32nd St | Brooklyn, NY 11226 | | | |
| Evans Family Fitness LLC | 14312 Meridian Ave E | Puyallup, WA 98537 | | | |
| Evans Farming LLC | 6266 Pennington Rd | Live Oak, CA 95953 | | | |
| Evans Figaro | Address Redacted | | | | |
| Evans Fleet & Mobile Service | 5317 Superior Parkway | 213 | Ft Worth, TX 76106 | | |
| Evans Floor Covering | 2280 N Winans | Alma, MI 48801 | | | |
| Evans Fruit Company | 701 State Rd | Mosier, OR 97040 | | | |
| Evans Injury Chiropractic | 807 Oakhurst Dr | Suite A | Evans, GA 30809 | | |
| Evans Junk Removal | 11071 Lakeland Dr. | Grand Bay, AL 36541 | | | |
| Evans Law Firm | 2406-B Wade Hampton Blvd | Greenville, SC 29615 | | | |
| Evans Learning Center Inc | 6612A Hornwood Dr | Houston, TX 77074 | | | |
| Evans Marine Sales | 141 Hidden Cove Loop | Jasper, AL 35503 | | | |
| Evans Masonry | 130 Union Hill Ln | Brookneal, VA 24528 | | | |
| Evans Massage | 2979 Malvern Hill Dr | Macon, GA 31204 | | | |
| Evans Mesadieu | Address Redacted | | | | |
| Evans Mowing | 133 Smokey Ln | Kingstree, SC 29556 | | | |
| Evans Otieno | Address Redacted | | | | |
| Evans Plumbing Services Inc | 1720 Whittier Ave. | Cost Mesa, CA 92627 | | | |
| Evans Remodeling Inc | 2340 Shannon Dr | Belmont, NC 28012 | | | |
| Evans Richards | | | | | |
| Evans Sales Group, Inc. | 3347 Sonoita Ct. | Sparks, NV 89436 | | | |
| Evans Schulman Productions Inc | Attn: Michael Evanshaw Aka Evans | 5333 Shookstown Road | Frederick, MD 21702 | | |
| Evans Solutions LLC | 1516 Chase Creek Drive | Grovetown, GA 30813 | | | |
| Evans Tax Service | 17410 Santa Barbara Drive | Detroit, MI 48221 | | | |
| Evan'S Tax Service | 55 Folly Rd | Greeleyville, SC 29056 | | | |
| Evans Therapeutics | 10125 Cedar Key Ave | 201 | Las Vegas, NV 89129 | | |
| Evans Trifran Inc | 128 30 Gardiners Ave | Levittown, NY 11756 | | | |
| Evans Turkey | Address Redacted | | | | |
| Evans Wealth Management | 16135 Sw Railroad St | Sherwood, OR 97140 | | | |
| Evans, John | Address Redacted | | | | |
| Evansville Asset Care LLC | 1749 Belvidere Drive | Evansville, IN 47720 | | | |
| Evansville Hearing Aid Center, LLC | 2424 Stringtown Rd | Evansville, IN 47711 | | | |
| Evansville Print Specialist | 2217 W Franklin St | Evansville, IN 47712 | | | |
| Evany Brown | Address Redacted | | | | |
| E-Vapor Zone | Address Redacted | | | | |
| Evara Pllc | 4514 Manitou Bay | San Antonio, TX 78259 | | | |
| Evarista Garcia Olivera | Address Redacted | | | | |
| Evarista Nnadi | Address Redacted | | | | |
| Evaristo Alvarado | | | | | |
| Evaristo Beltre Inc | 5620 Old Sunrise Hwy | Massapequa, NY 11758 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evaristo Daniel Fernandez Morejon | 1701 109 St Gulf | Marathon, FL 33050 | | | |
| Evaristo Guzman | | | | | |
| Evaristo Prieto | | | | | |
| Evaristo Torres | Address Redacted | | | | |
| Evarity Trading LLC | 5201 Great America Parkway | Santa Clara, CA 95054 | | | |
| Evans Anderson Interior Design | 1600 El Camino Real | Suite B | San Carlos, CA 94070 | | |
| Evarts Subway LLC | 130 W Main St | Evarts, KY 40828 | | | |
| Eva'S Doggery, | 30789 Sw Boones Ferry Rd, Ste Q | Wilsonville, OR 97070 | | | |
| Evas Shoes & Accessories | 1056 1st Ave N | Nashville, TN 37201 | | | |
| Evco Development Inc | 280 S Scenic Way | Alpine, UT 84004 | | | |
| Evdokaya Basargin | | | | | |
| Eve 65 Beauty Inc | 1962 7th Ave | New York, NY 10026 | | | |
| Eve Ben-Horin | Address Redacted | | | | |
| Eve Car Service L.L.C | 6123 Jefferson St | W New York, NJ 07093 | | | |
| Eve Chosak | Address Redacted | | | | |
| Eve Fouche | | | | | |
| Eve Halpern Psychotherapy | 1800 30th St | Suite 307 | Boulder, CO 80304 | | |
| Eve Inc | 13 Rosebank Way | Greenville, SC 29615 | | | |
| Eve Macsweeney | Address Redacted | | | | |
| Eve Mogavero | Address Redacted | | | | |
| Eve Mulligan | | | | | |
| Eve Nails & Spa Inc | 1278 Main St | Suite 4 | Watertown, CT 06795 | | |
| Eve Niles | Address Redacted | | | | |
| Eve Saar | | | | | |
| Eve Shpak | Address Redacted | | | | |
| Eve Silverbach | | | | | |
| Eve Stern Medical Esthetics Pllc | 9420 15th St Ne | Lake Stevens, WA 98258 | | | |
| Eve Whitman | | | | | |
| Eve Woloszczuk | | | | | |
| Eveeeey Phokomon | | | | | |
| Evel Fonfrele | | | | | |
| Evelia Castellanos | Address Redacted | | | | |
| Evelia Madrigal | | | | | |
| Evelin | Address Redacted | | | | |
| Evelin Alvarez | Address Redacted | | | | |
| Evelin Arias Salvador | Address Redacted | | | | |
| Evelin Fleita Tirado | Address Redacted | | | | |
| Evelin Galvez | | | | | |
| Evelin Ganados | Address Redacted | | | | |
| Evelin Goldin | | | | | |
| Evelin Hernandez | Address Redacted | | | | |
| Evelin Ramos | Address Redacted | | | | |
| Evelina Jasper | Address Redacted | | | | |
| Eveline Davis | Address Redacted | | | | |
| Eveline Tritsch | | | | | |
| Eveling Berrios | Address Redacted | | | | |
| Eveling Gonzalez | Address Redacted | | | | |
| Evelio Diaz | | | | | |
| Evelio Lazaro Bosch | Address Redacted | | | | |
| Evelio Lopez | | | | | |
| Evelio Read | Address Redacted | | | | |
| Evelio Rodriguez | | | | | |
| Evelise Batiz | | | | | |
| Evelt Inc. | 10- Eros Drive | Airmont, NY 10952 | | | |
| Evelyn | 5531 Quitman Trl | Raleigh, NC 27610 | | | |
| Evelyn Anderson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evelyn Armendariz | | | | | |
| Evelyn Ashlock | | | | | |
| Evelyn B Matos | Address Redacted | | | | |
| Evelyn Baldwin | | | | | |
| Evelyn Barreno | | | | | |
| Evelyn Barrios | Address Redacted | | | | |
| Evelyn Bazan Amador | Address Redacted | | | | |
| Evelyn Bernfeld | Address Redacted | | | | |
| Evelyn Bernstein | | | | | |
| Evelyn Bouknight | | | | | |
| Evelyn Cauley | | | | | |
| Evelyn Chandler | Address Redacted | | | | |
| Evelyn Chris Lawrence | | | | | |
| Evelyn Clark | Address Redacted | | | | |
| Evelyn Cleaning Services | 12308 N. Taliaferro Ave | Tampa, FL 33612 | | | |
| Evelyn Connerly | Address Redacted | | | | |
| Evelyn Contreras | Address Redacted | | | | |
| Evelyn Cook | | | | | |
| Evelyn D Mose | Address Redacted | | | | |
| Evelyn Daniels | | | | | |
| Evelyn Denise Gonzalez | Address Redacted | | | | |
| Evelyn Dobson | | | | | |
| Evelyn Epps | Address Redacted | | | | |
| Evelyn Estepa | Address Redacted | | | | |
| Evelyn Estevez | Address Redacted | | | | |
| Evelyn Farquhar | | | | | |
| Evelyn G. Aleman | Address Redacted | | | | |
| Evelyn Gaines | Address Redacted | | | | |
| Evelyn Galli | Address Redacted | | | | |
| Evelyn Gantt | Address Redacted | | | | |
| Evelyn Garcia | Address Redacted | | | | |
| Evelyn Gonzalez | Address Redacted | | | | |
| Evelyn Gordon | | | | | |
| Evelyn Gross | Address Redacted | | | | |
| Evelyn Hamilton | | | | | |
| Evelyn Herrera | | | | | |
| Evelyn Hilario | Address Redacted | | | | |
| Evelyn Hill | Address Redacted | | | | |
| Evelyn Hinds | Address Redacted | | | | |
| Evelyn Hogan | Address Redacted | | | | |
| Evelyn Holguin | Address Redacted | | | | |
| Evelyn Horn | | | | | |
| Evelyn Howe | | | | | |
| Evelyn Hubbard | | | | | |
| Evelyn Jaja | | | | | |
| Evelyn Jeanne Dulion-Thorn | Address Redacted | | | | |
| Evelyn Jenkins | | | | | |
| Evelyn Johnson | | | | | |
| Evelyn Kids Home Inc | 10713 Tara Village Way | Jonesboro, GA 30238 | | | |
| Evelyn Kiperman | | | | | |
| Evelyn Litwok | Address Redacted | | | | |
| Evelyn Liu | Address Redacted | | | | |
| Evelyn Lugo Maldonado | Address Redacted | | | | |
| Evelyn M Dobson, Cpa | 3449 Imperata Drive | Rockledge, FL 32955 | | | |
| Evelyn M. Lichty | Address Redacted | | | | |
| Evelyn Manning | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evelyn Manor Corp | 29876 Chance St. | Hayward, CA 94544 | | | |
| Evelyn Marie Cremer | Address Redacted | | | | |
| Evelyn Martell Real Estate | 9195 Collins Ave | 411 | Surfside, FL 33154 | | |
| Evelyn Martinez | | | | | |
| Evelyn Mcgrant | | | | | |
| Evelyn Mejia | Address Redacted | | | | |
| Evelyn Melendez | | | | | |
| Evelyn Mendoza, Cpa | Address Redacted | | | | |
| Evelyn Milton | | | | | |
| Evelyn Moore | Address Redacted | | | | |
| Evelyn Morel Agency LLC | 251 21st Ave | Paterson, NJ 07501 | | | |
| Evelyn Myles | Address Redacted | | | | |
| Evelyn Nichols | | | | | |
| Evelyn Phillips | | | | | |
| Evelyn Pierce Design Studio, LLC | 1149 3rd St Ne | Washington, DC 20002 | | | |
| Evelyn Prempeh | Address Redacted | | | | |
| Evelyn Ramos | Address Redacted | | | | |
| Evelyn Rivera Pa | Address Redacted | | | | |
| Evelyn Robertson | Address Redacted | | | | |
| Evelyn Rodriguez | | | | | |
| Evelyn Rosario | Address Redacted | | | | |
| Evelyn Ross | Address Redacted | | | | |
| Evelyn Salazar | | | | | |
| Evelyn Sanders | | | | | |
| Evelyn Sosa | Address Redacted | | | | |
| Evelyn Taveras | | | | | |
| Evelyn Theresias | Address Redacted | | | | |
| Evelyn Tribbitt | | | | | |
| Evelyn Truesdell | | | | | |
| Evelyn Turner | Address Redacted | | | | |
| Evelyn Tutein | | | | | |
| Evelyn Ulex | Address Redacted | | | | |
| Evelyn Ullola | Address Redacted | | | | |
| Evelyn Vidal | | | | | |
| Evelyn Wade | | | | | |
| Evelyn Wang | | | | | |
| Evelyn Weimer | | | | | |
| Evelyn Wilson | | | | | |
| Evelyn Woodward | | | | | |
| Evelyn Y Arenas Lopez | Address Redacted | | | | |
| Evelyn Young | | | | | |
| Evelyn Zeman | | | | | |
| Evelyne Louis Jacques | Address Redacted | | | | |
| Evelyne'S Child Care | 2343 Riviera Dr. | Anderson, IN 46012 | | | |
| Evelyn'S Bookkeeping Services | 6175 Chino Ave | Chino, CA 91710 | | | |
| Evelyns Kitchen | 2317 1st Ave | New Yori, NY 10035 | | | |
| Even Biomedical LLC, | 5008 Pioneer Dr | Lafayette, IN 47905 | | | |
| Even Express, Inc. | 274 S La Fayette Park Pl | 125 | Los Angeles, CA 90057 | | |
| Even Moore Financial Inc | 1020 Nevada St | Suite 200 | Redlands, CA 92374 | | |
| Even Tide Productions, LLC. | 2881 Parrott Ave Northwest | Atlanta, GA 30318 | | | |
| Evenchik Em | Address Redacted | | | | |
| Evendel, Corp. | 2111 Shadow Creek Drive | Kissimmee, FL 34746 | | | |
| Evenflo Construction LLC | 9150 Mills Rd | Apple Valley, CA 92308 | | | |
| Evenflow Mechanical Inc | 1861 Lomita Blvd, Ste F | Lomita, CA 90717 | | | |
| Evening Films LLC | 615 Wheeler Bend Road | Russellville, AR 72802 | | | |
| Evening Grace LLC, | 441 West Bagley Road | Berea, OH 44017 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evening Shade Farms Body Products, Inc | 12790 Se Hwy Tt | Osceola, MO 64776 | | | |
| Evenor Tuilus | Address Redacted | | | | |
| Evenou Health Services, LLC. | 11940 Ne 16 Ave | 204 | Miami, FL 33161 | | |
| Evens Bien Aime | Address Redacted | | | | |
| Evens Bouloute | Address Redacted | | | | |
| Evens Estiverne | Address Redacted | | | | |
| Evens Francois | Address Redacted | | | | |
| Evens Lauredant | | | | | |
| Evens Loiseau | Address Redacted | | | | |
| Evens Louis | Address Redacted | | | | |
| Evens Romeus | Address Redacted | | | | |
| Evens Simon | Address Redacted | | | | |
| Evens Taxi Services | 1164 Redman St, Apt D | Orlando, FL 32839 | | | |
| Evens Transportation LLC | 259 Williamson Dr | Davenport, FL 33897 | | | |
| Event Coordination Inc | 1 Krakow Blvd | Unit 201 | Monroe, NY 10950 | | |
| Event Decorators Of Iowa, Inc | 520 Se 4th St | Des Moines, IA 50309 | | | |
| Event Journal, Inc. | 366 N. Broadway | Suite 209 | Jericho, NY 11753 | | |
| Event King Decor & Rental LLC | 2700 Nw 44th St | 301 | Oakland Park, FL 33309 | | |
| Event Loop LLC | 8214 Latona Ave Ne | Seattle, WA 98115 | | | |
| Event Managment Group, Inc. | 411 East 83rd St | Suite 3F | New York City, NY 10028 | | |
| Event Massage Services | 32454 Corte Barela | Temecula, CA 92592 | | | |
| Event Performance, Inc | 2228 Heritage Trace View | Marietta, GA 30062 | | | |
| Event Planner | 1125 Northeast 210th Terrace | Miami, FL 33179 | | | |
| Event Planner | 18480 Rosemont St | Detroit, MI 48219 | | | |
| Event Production Services | 8311 Beaver Brook Ln | Austin, TX 78748 | | | |
| Event Sales Support | 9868 Cove Haven Court | Las Vegas, NV 89178 | | | |
| Event Tech Corp | 2578 Enterprise Rd | 371 | Orange City, FL 32763 | | |
| Event Transport Services, LLC | 10497 Observation Rd | Manassas, VA 20110 | | | |
| Event Transportation Associates, LLC | 3209 Ne Lincoln Rd | Poulsob, WA 98370 | | | |
| Event Virtuoso | 348 Merry Oaks | Sycamore, IL 60178 | | | |
| Event Wizard, Inc. | 2126 Cuesta Drive | Milpitas, CA 95035 | | | |
| Event World, Inc. | 4880 Nw 59th Way | Coral Springs, FL 33067 | | | |
| Eventa Design & Production Group | 1400 Hudson St | Suite 420 | Hoboken, NJ 07030 | | |
| Eventavision Audio Visual Services | 4901 Morena Blvd | San Diego, CA 92117 | | | |
| Eventedge Media | 6720 Nw 114th Ave | Suite 804 | Doral, FL 33178 | | |
| Eventex Rentals LLC | 285 344-5 Route 9 | Lanoka Harbor, NJ 08734 | | | |
| Eventfilming Net, LLC | 3711 Long Beach Blvd | Ste 718 | Long Beach, CA 90807 | | |
| Eventide Brewing | 1015 Grant St Se | Atlanta, GA 30315 | | | |
| Eventide Tattoo | 128 Aberdeen Dr | Cardiff, CA 92007 | | | |
| Eventrex Productions | 165 West 83rd St | 63 | New York, NY 10024 | | |
| Eventrockit | 213 California | San Gabriel, CA 91776 | | | |
| Eventrockit | Attn: Steve Lee | 213 South California St | San Gabriel, CA 91776 | | |
| Events Beyond Imaginations | 2965 North Germantown Pkwy | Suite 118 | Bartlett, TN 38133 | | |
| Events By A Magic Moment | 2572 Gravel Drive | Ft Worth, TX 76118 | | | |
| Events By Aida Crochetada | 437 N Illinois Ave | Glenwood, IL 60425 | | | |
| Events By Dovi Ny | 788 East 18th St | Brooklyn, NY 11230 | | | |
| Events by Fi | 37626 Hardwood Ave | Zephyrhills, FL 33541 | | | |
| Events By Heather & Ryan | 1302 Olympic Lane | Mt Vernon, WA 98274 | | | |
| Events by Jesse | 1360 Sunny Ridge Road | Mohegan Lake, NY 10547 | | | |
| Events by Jesslyn | 7550 S. Blackhawk St | 13-301 | Englewood, CO 80112 | | |
| Events By Meloni Nicole | 6310 Barnwood Drive | Clinton, MD 20735 | | | |
| Events By Shawnie O | 1425 W Baltimore St | Baltimore, MD 21225 | | | |
| Events by Tangela | 825 Don Cutler | Albany, GA 31705 | | | |
| Events By Tasnah LLC | 545 Selief Ct | Kodiak, AK 99615 | | | |
| Events By Torsha LLC | 828 Tamarind Cir | Barberton, OH 44203 | | | |
| Events By Valerie Nicole | 1950 Cove Colony Rd | Maitland, FL 32751 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Events For You | 4019 Burrell Drive | Louisville, KY 40216 | | | |
| Events Made Simple | 2574 Stratford Lane | Morrow, GA 30260 | | | |
| Events Of Elegance By Andrea | 8639 Falling Blue Pl | Riverview, FL 33578 | | | |
| Eventstylesbydreek | 6801 Jay St | Houston, TX 77028 | | | |
| Eventure Solutions Inc. | 2255 Nw 171st Terrace | Pembroke Pines, FL 33028 | | | |
| Eventus Analytics LLC | 58 Avalon Rd | Pennington, NJ 08534 | | | |
| Eventz Atl, LLC | 2053 Metropolitan Pkwy Sw | Atlanta, GA 30315 | | | |
| Eveny Medeiros | | | | | |
| Ever After | 2977 Mcfarlane Road 100 B | Miami, FL 33133 | | | |
| Ever Antonio Jorge Figueredo | Address Redacted | | | | |
| Ever Better, Pbc | 3025 S Clermont Dr | Denver, CO 80222 | | | |
| Ever Boss LLC | 19 Conover Lane | Cape May Court House, NJ 08210 | | | |
| Ever Boza | | | | | |
| Ever Clean Laundromat Corp | 230 Rhode Island Ave | E Orange, NJ 07018 | | | |
| Ever Clean Services LLC | 680 Radwick Dr | Lv, NV 89110 | | | |
| Ever Fernandez | Address Redacted | | | | |
| Ever Green Gift Shop Inc | 216 North Ave | New Rochelle, NY 10801 | | | |
| Ever Green Mini Mart | 2615 Ne Evergreen Blvd | Vancouver, WA 98661 | | | |
| Ever Olivas | | | | | |
| Ever Ready Solutions LLC | 800 Malibu Bay Drive | Unit 301 | W Palm Beach, FL 33401 | | |
| Ever Rich Foods LLC | 345 Plainfield Ave | Suite 206 | Edison, NJ 08817 | | |
| Ever So Clean Cleaning Services | 222 N Brahma Rd. | Vail, AZ 85641 | | | |
| Ever Wellness, LLC | 17 Kiel Ave | Kinnelon, NJ 07405 | | | |
| Everald G. Corniffe | Address Redacted | | | | |
| Everald Gustavus | | | | | |
| Everaldo Barros | | | | | |
| Everard Physical Therapy, LLC | 2704 E Tudor Rd | Anchorage, AK 99507 | | | |
| Everardo Aleman | | | | | |
| Everardo Garcia | Address Redacted | | | | |
| Everardo Gutierrez | | | | | |
| Everardo Reyes | | | | | |
| Everbest Foods | 760 Scott Cir | Decatur, GA 30033 | | | |
| Everbest Foods | Attn: Max Miller | 760 Scott Cir | Decatur, GA 30033 | | |
| Everclean Eastern, LLC | 300 Commerce Dr | Rochester, NY 14623 | | | |
| Everclean/Professional Power Wash | 1125 Bentwood Lane | Monroe, NC 28110 | | | |
| Everclear Ii Pool Services Inc | 1983 Country Brook Ave | Clermont, FL 34711 | | | |
| Everclear LLC | 1040 45th Ave | Long Island City, NY 11101 | | | |
| Everclear LLC | Attn: Debbie Feldstein | 1040 45th Ave | Long Island City, NY 11101 | | |
| Everclear Pools & Spas, LLC. | 144-146 Rossiter Ave. | Paterson, NJ 07502 | | | |
| Eveready Healthcare Inc. | 6047 Kimberly Blvd | J | N Lauderdale, FL 33068 | | |
| Eveready Multiple Service | 4108 Applewood Ln | Matteson, IL 60443 | | | |
| Everest Air LLC | 414 S 31st St | Mesa, AZ 85204 | | | |
| Everest Business Consulting Company | 144 Cedarmont Way | Dallas, GA 30132 | | | |
| Everest Cabinets | 6100 Hanging Moss Rd | 560 | Orlando, FL 32807 | | |
| Everest Developments LLC | 4101 Lac Bienville | Apt C | Harvey, LA 70058 | | |
| Everest Distribution LLC | 1177 E Verdugo Ave | Burbank, CA 91501 | | | |
| Everest Foods Inc | 217 E 49 St | New York, NY 10017 | | | |
| Everest National Insurance Co | 100 Everest Way | Warren, NJ 07059 | | | |
| Everest Pinnacle Group Corporation | 5030 Champion Blvd | G5 | Boca Raton, FL 33496 | | |
| Everest Services Inc | 10155 | Hastings Dr | Manassas, VA 20110 | | |
| Everest Sherpa Inc. | 6350 Glenview Drive | 101 | N Richland Hills, TX 76180 | | |
| Everest Trading LLC | Attn: Shuei Kato | 2310 Ryan Gulch Rd | New Lamartine 2324 | Silverthorne, CO 80498 | |
| Everest Transport Inc | 17847 Slover Ave | Bloomington, CA 92316 | | | |
| Everest Wellness Inc | 10 S Main St | Topsfield, MA 01983 | | | |
| Everestchiropractic | 415 West 57th St | 3D | New York, NY 10027 | | |
| Everet Walker | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Everett Aaberg | | | | | |
| Everett Abrams | | | | | |
| Everett Buck | Address Redacted | | | | |
| Everett Cason | Address Redacted | | | | |
| Everett Castelow | Address Redacted | | | | |
| Everett Childers | | | | | |
| Everett Cossaboon | | | | | |
| Everett Fire & Safety Inc | 9312 Holly Dr | Everett, WA 98204 | | | |
| Everett Fontenet | Address Redacted | | | | |
| Everett Freed & Sons' Inc | 1820 Cr 71 | Butler, IN 46721 | | | |
| Everett Gumm | | | | | |
| Everett Hairston | Address Redacted | | | | |
| Everett Hunter | | | | | |
| Everett Kemph | | | | | |
| Everett Kenyatta | | | | | |
| Everett Lakoduk | | | | | |
| Everett Lee | Address Redacted | | | | |
| Everett Mahon | | | | | |
| Everett Moore | | | | | |
| Everett Newcomb | Address Redacted | | | | |
| Everett Overfield | | | | | |
| Everett Partnership | 1001 Everett St | Los Angeles, CA 90026 | | | |
| Everett Petroleum Inc | 1707 Revere Beach Pkwy | Everett, MA 02149 | | | |
| Everett Pogue | | | | | |
| Everett Scott | | | | | |
| Everett Sentmanat | | | | | |
| Everett Stern | | | | | |
| Everett Stroud | | | | | |
| Everett Trogdon | | | | | |
| Everett Wery | | | | | |
| Everett York | | | | | |
| Everette Curlee Jr | | | | | |
| Everette Express LLC | 788 Red Leaf Lane | Memphis, TN 38109 | | | |
| Everette J Rogers | Address Redacted | | | | |
| Everette Smith | | | | | |
| Everette W Wilson | | | | | |
| Everette Walter | Address Redacted | | | | |
| Everette Whitlock | | | | | |
| Everglades Contracting, LLC. | 1946 Tyler St | Hollywood, FL 33020 | | | |
| Everglades Gator Grill Inc | 36550 Sw 192 Ave | Homestead, FL 33034 | | | |
| Evergreeen & Healthy Lawns Corp | 9802 Ashby Rd | Fairfax, VA 22031 | | | |
| Evergreen Assembly, LLC | 113125 208th Ave Ct E | Bonney Lake, WA 98391 | | | |
| Evergreen Assisted Living Community LLC | 1437 Peters Creek Road | Roanoke, VA 24017 | | | |
| Evergreen Barn Pet Grocery, | 45121 Ukiah St | Mendocino, CA 95460 | | | |
| Evergreen Builds LLC | 2115 104th Ave E | Q202 | Edgewood, WA 98372 | | |
| Evergreen Capital Management LLC | 27762 Antonio Pkwy L1-534 | Ladera Ranch, CA 92694 | | | |
| Evergreen Care Homes | 1448 Dumaine St | Concord, CA 94518 | | | |
| Evergreen Cleaners | 1850 W Whittier Blvd | La Habra, CA 90631 | | | |
| Evergreen Cleaners, Inc. | 755 E Yosemite Ave | Merced, CA 95340 | | | |
| Evergreen Dental Art. Inc | 3101 Sunset Blvd | 5D | Rocklin, CA 95677 | | |
| Evergreen Era Films, LLC | 70 N Garden Ct. | Fletcher, NC 28732 | | | |
| Evergreen Extension Holdings LLC | 183 Centre St | New York, NY 10013 | | | |
| Evergreen Family Practice, Pllc | 205 Lilly Rd Ne | Suite A1 | Olympia, WA 98506 | | |
| Evergreen Food Store | 2414 N. Marks Ave | Fresno, CA 93722 | | | |
| Evergreen Forest Inc | 24507 Se Mirrormont Blvd | Issaquah, WA 98027 | | | |
| Evergreen Franklin LLC | 780 Franklin Gtwy Se | Marietta, GA 30067 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evergreen Gardens Assisted Living LLC | 10120 Stansfield Road | Laurel, MD 20723 | | | |
| Evergreen Group Home | 2681 Gumdrop Drive | San Jose, CA 95121 | | | |
| Evergreen Insurance | 10700 Sw Beaverton-Hillsdale Hwy | Ste 200-9 | Beaverton, OR 97005 | | |
| Evergreen Irrigation LLC | 720 Ne 25th Ave | Unit 34 | Cape Coral, FL 33909 | | |
| Evergreen Landscaping | 1511 E. Tuolumne Rd | Turlock, CA 95382 | | | |
| Evergreen Lawn & Landscape | 1137 Colonial Dr Sw | Cullman, AL 35055 | | | |
| Evergreen Leaders | 1202 S 8th St | Goshen, IN 46526 | | | |
| Evergreen Liquor Store Inc. | 196 Columbia St | Brooklyn, NY 11231 | | | |
| Evergreen Meechanical Solutions L.L.C. | 7103 3rd Ave | Apt 4D | Brooklyn, NY 11209 | | |
| Evergreen Nail & Spa | 13814 N 51st Ave | Glendale, AZ 85306 | | | |
| Evergreen On 38 St Inc | 10 East 38th St | New York, NY 10016 | | | |
| Evergreen Organic Foods & Deli Inc | 2709 Frederick Douglass Blvd | Newyork, NY 10030 | | | |
| Evergreen Oriental Massage & Spa Inc | 8865 Commodity Cir | Ste 10 | Orlando, FL 32819 | | |
| Evergreen Panda | 3230A S White Rd | San Jose, CA 95148 | | | |
| Evergreen Products | 9-11 Anthony St, | Newark, NJ 07107 | | | |
| Evergreen Residence Assisted Living | 3030 W Caldwell Ave | Visalia, CA 93277 | | | |
| Evergreen School Of Music | 4005 Evergreen Parkway | Evergreen, CO 80439 | | | |
| Evergreen Senior Daycare Center Inc | 949 59th St | Brooklyn, NY 11219 | | | |
| Evergreen Spa LLC | 8548 Ne 122th Ave | Kirkland, WA 98033 | | | |
| Evergreen Tree Service | 7566 Windsor Ave | Hesperia, CA 92345 | | | |
| Evergreen Turbo Company | 3140 Se 107th Place | Ocala, FL 34480 | | | |
| Evergreen Urgent Care | 2365 Quimby Road | Suite 160 | San Jose, CA 95122 | | |
| Evergreen Valley Christmas Tree Farm LLC | 77 Jackson Valley Road | Washington, NJ 07882 | | | |
| Evergreen Valley Church | 2750 Yerba Buena Road | San Jose, CA 95121 | | | |
| Evergreen Wholesale Inc | 5609 Harford Road | Baltimore, MD 21214 | | | |
| Evergreenline Inc | 52 Saint Dunstans Rd | Hatboro, PA 19040 | | | |
| Evergreenline Inc | Attn: Erwin Siswanto | 52 Saint Dunstans Rd | Hatboro, PA 19040 | | |
| Evergreentree Corporation | 235 Main St | Paterson, NJ 07505 | | | |
| Everich Corporation | 117 East Flagler St | Miami, FL 33131 | | | |
| Everingham Chiropractice Health Center | 36738 Goddard | Romulus, MI 48174 | | | |
| Everingham Developments, Inc. | 1403 E 1000 S | Pleasant Grove, UT 84062 | | | |
| Everland Realty LLC | 7535 Little River Turnpike | 100A | Annandale, VA 22003 | | |
| Everlast Brands | 570 W 19th St | Idaho Falls, ID 83402 | | | |
| Everlast Construction, LLC | 7971 Grace Ct. | Denver, CO 80221 | | | |
| Everlast Epoxy Systems Inc, | 171 Broadleaf | Lake City, FL 32024 | | | |
| Everlasting Barbershop & Salon | 4183 Highgate Dr | Hornlake, MS 38637 | | | |
| Everlasting Friend | 509 Gardens Dr | Apt 103 | Pompano Beach, FL 33069 | | |
| Everlyn Rambo | Address Redacted | | | | |
| Evermarkets Us Inc. | 851 Seale Ave | Palo Alto, CA 94303 | | | |
| Evermon Transport Inc | 222 Locust Pass Crse | Ocala, FL 34472 | | | |
| Everready Termite & Pest Control | 155 E. El Roblar Dr. | Ojai, CA 93023 | | | |
| Everready Transportation Taxi LLC | 325 Mckendree Ln | Myrtle Beach, SC 29579 | | | |
| Everrick Magwood | Address Redacted | | | | |
| Evers Development Inc | 28 West Kirke St | Chevy Chase, MD 20815 | | | |
| Evers Food LLC | 4 Harris Hill Drive | Novato, CA 94947 | | | |
| Evers Marina | Address Redacted | | | | |
| Evers Trucking Services LLC | 3300 North Mcdonald St, Apt 823 | Mckinney, TX 75071 | | | |
| Everscio Wizdyell Orick Cash | 6203 Demery Circle | Ft Myers, FL 33916 | | | |
| Eversen Performance Products, LLC. | 1717 Newport Circle | Santa Ana, CA 92705 | | | |
| Eversheds Sutherland LLP | 999 Peachtree St NE, Ste 2300 | Atlanta, GA 30309 | | | |
| Evershine Consulting LLC | 8912 Shore Ct | Brooklyn, NY 11209 | | | |
| Evershine Trading Inc. | 9902 Mapleton Ct | Fishers, IN 46037 | | | |
| Evershine Trading Inc. | Attn: Xiu Mei Zheng | 9902 Mapleton Ct | Fishers, IN 46037 | | |
| Everstrong Commericial Products LLC | 1001 East 24th St | Hialeah, FL 33013 | | | |
| Everton Brown | Address Redacted | | | | |
| Everton Dennis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Everton Edwards | Address Redacted | | | | |
| Everton Franca | | | | | |
| Everton Hendricks | | | | | |
| Everton Landscaping Inc | 26315 Long Corner Rd | Gaithersburg, MD 20882 | | | |
| Everton Mcintyre | | | | | |
| Everton Rocha | | | | | |
| Everton Taylor | | | | | |
| Evertrade LLC | 4515 Nw 24 Terrace | Boca Raton, FL 33431 | | | |
| Evertrue Creative Inc. | 60 Summit St | Philmont, NY 12565 | | | |
| Everwise Group Corporation | 15615 Alton Pkwy | Irvine, CA 92618 | | | |
| Every Body'S Pilates | 1530 Cravens Ave | Torrance, CA 90501 | | | |
| Every Day Is A Donut Day Inc | 18955 Sw T.V. Hwy | Aloha, OR 97003 | | | |
| Every Day Is A Holiday, Inc | 2200 Gateway Blvd | Charlotte, NC 28208 | | | |
| Every Detail, Inc | 4062 E. Castro Valley | 239 | Castro Valley, CA 94552 | | |
| Every Devi, LLC | 3100 Falls Cliff Rd | Apt 211 | Baltimore, MD 21211 | | |
| Every Dog Has Its Day | 15634 Arabian Way | Montverde, FL 34756 | | | |
| Every Dollar Is Serious Corporations | 4518 Nw 3rd Ave | Miami, FL 33127 | | | |
| Every Golden Detail, Inc | 523 E Graves Ave | A | Monterey Park, CA 91755 | | |
| Every Last Detail | 111 Donald Dr | Hollister, CA 95023 | | | |
| Every Load Counts Trucking, LLC | 1318 Ramblewood Road | Baltimore, MD 21239 | | | |
| Every Season Lawn & Garden Care | 12345 Lake City Way Ne | 206 | Seattle, WA 98125 | | |
| Every Second Counts Transport | 3457 Exmouth Ln | Tallahassee, FL 32317 | | | |
| Everybody Dance Now | 115 Broadway | New York, NY 10006 | | | |
| Everybody'S Barbershop | 829 North Lbj | Suit 104 | San Marcos, TX 78666 | | |
| Everybodys Cool | 7853 Crest Ave | Oakland, CA 94605 | | | |
| Everydata | 9121 Atlanta Ave | Huntington Beach, CA 92646 | | | |
| Everyday Assistance LLC | W248 N7410 Beverly Lane | Sussex, WI 53089 | | | |
| Everyday Cleaning | 917 Salvia Lane | Joliet, IL 60431 | | | |
| Everyday Consulting | Attn: Elaine Abelaye-Mateo | 717 K Ste 217 | Sacramento, CA 95814 | | |
| Everyday Gourmet Entrees | 196 Buck Road | Pittsgrove, NJ 08318 | | | |
| Everyday Hardwood Flooring | 9103 202nd St Ct E | Graham, WA 98338 | | | |
| Everyday Health Center LLC | 71W 2100S | Salt Lake, UT 84115 | | | |
| Everyday Is Tuesday LLC | 5060 Greentree Trail | Atlanta, GA 30349 | | | |
| Everyday Learning Center | 25269 The Old Road | Unit J | Newhall, CA 91381 | | |
| Everyday Networking Solutions LLC | 453 Saint Joseph | Herculaneum, MO 63048 | | | |
| Everyday Outdoor Solutions | 1015 N Hopson St, | Sherman, TX 75092 | | | |
| Everyday'S A Haul-A-Day LLC, | 11S490 Rachael Ct | Willowbrook, IL 60527 | | | |
| Everydays Friday LLC | 2195 Defoor Hills Rd | Ste F | Atlanta, GA 30318 | | |
| Everykind Services | 601 Saunders Ave | A2 | Hinesville, GA 31313 | | |
| Everyone 4 Pot | 24132 Hollyoak | Aliso Viejo, CA 92656 | | | |
| Everyone Deserves Great Experiences | 760 Liberty Commons Dr Nw | Atlanta, GA 30314 | | | |
| Everyone Pays LLC. | 225 E Sidney Ave. | Mt Vernon, NY 10550 | | | |
| Everyones A Person Productions | 999 Cromwell Ave | St Paul, MN 55114 | | | |
| Everyones Place | 9037 Casals St, Apt 1 | Sacramento, CA 95826 | | | |
| Everythin For Less LLC | 3131 N 35th Ave | Ste M | Phoenix, AZ 85017 | | |
| Everything & More Tobacco Shop | 10712 Mansel Ave | Inglewood, CA 90304 | | | |
| Everything Art Gym | 2141 Crompond Rd | Cortlandt, NY 10567 | | | |
| Everything Automotive Group Inc, | 1631 S Dixie Hwy, Unit E1 | Pompano Beach, FL 33060 | | | |
| Everything Automotive Inc. | 430 West Us Hwy 20 | Michigan City, IN 46360 | | | |
| Everything Beauty Supply Store Inc | 790 Nw 1st St, Ste B | Dania Beach, FL 33004 | | | |
| Everything But The Princess | 135 Columbia Crest Drive | Grants Pass, OR 97526 | | | |
| Everything Cheer Dba Platinum Athletics | 8610 Sw Ash Meadows Drive | Wilsonville, OR 97070 | | | |
| Everything Chocolate & More | 7348 Brighton Village Dr | Raleigh, NC 27616 | | | |
| Everything Collectibles | 505 Lehigh Ct | N Ft Myers, FL 33917 | | | |
| Everything Cool Estate Sales, | 529 Light House St | Knoxville, TN 37923 | | | |
| Everything Earned | 5508 4th St Ne | Washington, DC 20011 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Everything Has Its Place | 125 East 13th St | Unit 804 | Chicago, IL 60605 | | |
| Everything Is Everything LLC | 428 N Orchard Dr | Park Forest, IL 60466 | | | |
| Everything It LLC | 2058 Maple Ave | Hatfield, PA 19440 | | | |
| Everything LLC, | 144 Spencer St | Brooklyn, NY 11205 | | | |
| Everything Lovely | 1106 Aqua Marine Blvd | Avon Lake, OH 44012 | | | |
| Everything On Wheels | 5633 Charles St | New Port Richey, FL 34652 | | | |
| Everything Pool Maintenance, Inc | 2787 West Parkdale Dr | Anaheim, CA 92801 | | | |
| Everything Pool Service | 13851 Moonstone Way | Gardena, CA 90247 | | | |
| Everything Printing Inc | 424-A Se 47th Terrace | Cape Coral, FL 33904 | | | |
| Everything She Wants | 4187 North Haverhill Road | 509 | W Palm Beach, FL 33417 | | |
| Everything Taco LLC | 105 Millstream Ridge | Villa Rica, GA 30180 | | | |
| Everything Tea Inc | 1227 Rockbridge Rd | Stone Mountain, GA 30087 | | | |
| Everything Teeth LLC | 12819 Sw 42 St | Miami, FL 33175 | | | |
| Everything Under One Roofing Inc. | Attn: Jonathan Miller | 713 North Cumberland St | Metairie, LA 70003 | | |
| Everywhere Logistics Inc | 1422 N Orleans St | Chicago, IL 60610 | | | |
| Everywhere Media LLC | 21750 Hardy Oak Blvd | Ste 104 45012 | San Antonio, TX 78258 | | |
| Eves Shoe LLC | 1200 E County Line Rd | Ste 286 | Ridgeland, MS 39157 | | |
| Eve'S Unisex Salon | 371 5th Ave | Brooklyn, NY 11215 | | | |
| Evet Sahakian | | | | | |
| Evet Sanchez | Address Redacted | | | | |
| Evett Blutcher | Address Redacted | | | | |
| Evetta Martirosyan | Address Redacted | | | | |
| Evette Aponte | | | | | |
| Evette Davis | Address Redacted | | | | |
| Evette Davis | dba Salon Nouveau | 7269 West Andrew Johnson Hwy | Talbott, TN 37877 | | |
| Evette Elder | | | | | |
| Evette Hood | | | | | |
| Evette Hunter | | | | | |
| Evette Murtha | | | | | |
| Evette Patterson | Address Redacted | | | | |
| Evexia Psychiatry & Recovery | 18170 Dallas Parkway | Suite 502 | Dallas, TX 75287 | | |
| Evey Ellis | Address Redacted | | | | |
| Evg Design | 740 Leavenworth St | Apt 21 | San Francisco, CA 94109 | | |
| Evgeni Kopankov | | | | | |
| Evgeni Vladinski | | | | | |
| Evgeni Volodei | Address Redacted | | | | |
| Evgenia Busch | | | | | |
| Evgenia Fateeva | Address Redacted | | | | |
| Evgenia Kutsenko Dds , Inc | 3535 Ross Ave.Suite 304 | San Jose, CA 95124 | | | |
| Evgenia Soldatos | | | | | |
| Evgenii Egorkin | Address Redacted | | | | |
| Evgenii Timofeev | | | | | |
| Evgeniia Diulo | Address Redacted | | | | |
| Evgeniy Catane | | | | | |
| Evgeniy Korolkov | | | | | |
| Evgeniy Kovalevskiy | | | | | |
| Evgeny Kobin | | | | | |
| Evgeny Pedus | | | | | |
| Evgeny Samofalov | | | | | |
| Evgeny Sangadzhiev | Address Redacted | | | | |
| Evgeny Speshilov | | | | | |
| Evgeny Yorobe Photography | 11165 Promesa Dr. | San Diego, CA 92124 | | | |
| Evh Arts Inc | 213 Court St | 1R | Brooklyn, NY 11201 | | |
| Eviction Service Center | 3220 Stevens Creek Blvd | Suite A | San Jose, CA 95117 | | |
| Evid Science, Inc. | 2361 Rosecrans Ave | Suite 348 | El Segundo, CA 90245 | | |
| Evidence, LLC | 1113 Crossings Court | Stone Mountain, GA 30083 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evidya, | Address Redacted | | | | |
| Evie Iles | Address Redacted | | | | |
| Evie Seifu | | | | | |
| Evil Eye Pictures, LLC | 665 3rd St | Suite 503 | San Francisco, CA 94107 | | |
| Evilusion, LLC | 170 Traymore Blvd | Eastlake, OH 44095 | | | |
| Evimar J Mendez Medina | Address Redacted | | | | |
| Evimero LLC | 2060 Chicago Ave. | Unit B-8 | Riverside, CA 92507 | | |
| Evin Priester | | | | | |
| Evin Rubioz | | | | | |
| Evin Tucker | | | | | |
| Evince Enterprises, LLC | 3540 Nw 50th Ave | Lauderdale Lakes, FL 33319 | | | |
| Evinfinite | 200 Cotton Ave | Americus, GA 31709 | | | |
| Evinn Townes | Address Redacted | | | | |
| Evinox LLC | 68 Brunswick Woods Drive | E Brunswick, NJ 08816 | | | |
| Evis Cobar Castillo | Address Redacted | | | | |
| Evis Fernandez | Address Redacted | | | | |
| Evisa Daci | | | | | |
| Evita King | | | | | |
| Evita Walker | Address Redacted | | | | |
| Evita Webb | Address Redacted | | | | |
| Evixt LLC | 8548 Adair Cir N | Minneapolis, MN 55443 | | | |
| Evl Trucking Co | 6908 N Oregon Ave | Tampa, FL 33604 | | | |
| Evlyn Mejia | Address Redacted | | | | |
| Evna Kolb | | | | | |
| Evo Flooring LLC | 1715 Delowe Drive | Atlanta, GA 30311 | | | |
| Evo Prep, LLC | 20558 Pesaro Way | Porter Ranch, CA 91326 | | | |
| Evo Systems, | 2396 Acushnet Ave | New Bedford, MA 02745 | | | |
| Evo Threading & Beauty Salon, LLC | 5910 Babcock Rd | 103 | San Antonio, TX 78240 | | |
| Evocation Coffee | 3300 S Coulter St, Ste 5 | Amarillo, TX 79106 | | | |
| Evoco Inc | 160 South Linden | Suite 210 | S San Francisco, CA 94080 | | |
| Evoknow, Inc. | 5701 Lonetree Blvd | Suite 311 | Rockln, CA 95765 | | |
| Evol Miller | | | | | |
| Evolution | 8611 Winchester St | Lenexa, KS 66219 | | | |
| Evolution Aura, LLC | 9635 Southern Pine Blvd, Ste 152 | Charlotte, NC 28273 | | | |
| Evolution Auto Detail Inc | 2707 S Cooper St | 134 | Arlington, TX 76015 | | |
| Evolution Cell Phone Repairs | 11930 El Sendero | San Antonio, TX 78233 | | | |
| Evolution Customs | 450 W State Rd | Pleasant Grove, UT 84062 | | | |
| Evolution Dominican Hair Style Salon | 1509 Hempstead Turpike | 1 | Elmont, NY 11003 | | |
| Evolution Fitness | 13312 Ranchero Road, Ste 19 | Oak Hills, CA 92344 | | | |
| Evolution Garage Doors | 3502 Wilbur St | Riverside, CA 92503 | | | |
| Evolution Gourmet Deli Corp | 923 Prospect Ave | Bronx, NY 10459 | | | |
| Evolution Home Health Care | 3615 Montgomery Rd | Cincinnati, OH 45207 | | | |
| Evolution Integration Services, Ltd | 542 E Mithoff St | Columbus, OH 43206 | | | |
| Evolution Karate Academy | 735 N. Broad St | Middletown, DE 19709 | | | |
| Evolution Management + Marketing, LLC | 14622 Ventura Blvd. | Suite 2007 | Sherman Oaks, CA 91403 | | |
| Evolution Mma Miami Inc | 12013 Sw 114 Place | Miami, FL 33176 | | | |
| Evolution Music Holdings, LLC | 15636 S 70th Ct | Orland Park, IL 60462 | | | |
| Evolution Of Style | 2005 Sawtelle Blvd | Los Angeles, CA 90025 | | | |
| Evolution Pools LLC | 2085 E West Maple Rd | Commerce, MI 48390 | | | |
| Evolution Service Group LLC | 4207 Broadway | Floor | Astoria, NY 11103 | | |
| Evolution Trucking Inc | 1240 Deer Creek | Tulare, CA 93274 | | | |
| Evolution, Inc. | 4517 Central Ave Ne | Albuquerque, NM 87108 | | | |
| Evolutionary Egineering Solutions LLC | 4388 N Park Dr | Tucker, GA 30084 | | | |
| Evolutionary Marketing LLC | 648 Center St | Ridgefield, NJ 07657 | | | |
| Evolutions Bookkeeping | & Administrative Support Services, LLC | 32 Putnam Rd | 122 | Pomfret, CT 06258 | |
| Evolve Arts, Inc. | 611 South Palm Canyon Drive | 7466 | Palm Springs, CA 92264 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Evolve Autos, LLC | 338 Gordon St | Bremen, GA 30110 | | | |
| Evolve Autos, LLC | Attn: Samuel Richmond | 338 Gordon St | Bremen, GA 30110 | | |
| Evolve Body & Soul | 817 Chestnut Ridge Rd | Chestnut Ridge, NY 10977 | | | |
| Evolve Building Group | 32 Vanderbilt Ave | Norwalk, CT 06854 | | | |
| Evolve Construction, LLC. | 1928 N 72 St | Wauwatosa, WI 53213 | | | |
| Evolve Contracting LLC | 1085 Cannon Court | Eugene, OR 97405 | | | |
| Evolve Esthetique LLC | 112 Bancroft Mills Road | Wilmington, DE 19806 | | | |
| Evolve Health Chiropractic, LLC | 1219 N Sumter Blvd | N Port, FL 34286 | | | |
| Evolve Integrative Personal Training | 1161 Nw Overton St. | 615 | Portland, OR 97209 | | |
| Evolve Lights, Inc. | 2529 Orange Ave | La Crescenta, CA 91214 | | | |
| Evolve LLC | 21027 Iris Ct | Groveland, CA 95321 | | | |
| E-Volve LLC | 490 Castle Stone Ct | Las Vegas, NV 89123 | | | |
| Evolve Properties Epi Inc | 7801 Sw 6th Ct | N Lauderdale, FL 33068 | | | |
| Evolve The Showcase Threatre | 1363 Essex St | Algonquin, IL 60102 | | | |
| Evolve To Fit LLC | 2501 9th Rd South | Suite 95 | Arlington, VA 22204 | | |
| Evolve Wellness, LLC | 400 E. Simpson St | Suite G1 | Lafayette, CO 80026 | | |
| Evolve84 Solutions | 122 East Main St | 287 | Lakeland, FL 33801 | | |
| Evolving Genius Akademy | 4500 Broadway | Apt 1F | New York, NY 10040 | | |
| Evolving Hands Healthcare Services | 1099 Barrett Cabin Road | Murfreesboro, NC 27855 | | | |
| Evolving Internet Solutions LLC | 1413 Carly Court | San Diego, CA 92114 | | | |
| Evolving Mind Body Spirit LLC | 5 Springfield Ct | Parsippany, NJ 07054 | | | |
| Evolving Solutions Inc | 24492 East Alamo Drive | Aurora, CO 80016 | | | |
| Evon Barnes | | | | | |
| Evon Green | | | | | |
| Evon Theisgen | | | | | |
| Evon Vo | Address Redacted | | | | |
| Evonne Roy | | | | | |
| Evonne Serpa | | | | | |
| Evonne Smith | Address Redacted | | | | |
| Evonnia Thomas | Address Redacted | | | | |
| Evontiana Pierce | Address Redacted | | | | |
| Evontreeae Pierce | Address Redacted | | | | |
| Evoo Spa Corp | 661 E Broadway | S Boston, MA 02127 | | | |
| Evo-X Health Products, LLC | 520 West 103Rd | Kansas City, MO 64114 | | | |
| Evoyea Jones | Address Redacted | | | | |
| Evraets Bros Waterproofing | W206N16199 Stonebrook Dr | Jackson, WI 53037 | | | |
| Evraz Osmonov | | | | | |
| Evre Little Detail, Inc | 10906 | Rhodenda Avenue | Upper Marlboro, MD 20772 | | |
| Evren Asral | | | | | |
| Evreward LLC | 10324 Glenbarr Ave | Los Angeles, CA 90064 | | | |
| Evrol Smith | | | | | |
| Evs Brothers LLC | 8609 Kingsridge Dr | Knoxville, TN 37923 | | | |
| Evs Entertainment | 3350 N. Durango Drive | Apt 2099 | Las Vegas, NV 89129 | | |
| Evtec Corporation | 936 Sw 1st Ave. | 221 | Miami, FL 33130 | | |
| Evtrading, LLC | 9611 Dielmn Rck Islnd Ind Dr | Olivette, MO 63132 | | | |
| Evunited LLC. | 6605 Longshore St | Suite 240 | Dublin, OH 43017 | | |
| Evx Corp. | 4949 District Blvd | Vernon, CA 90058 | | | |
| Evy Enterprises Inc | 1077 North Ave | 238 | Elizabeth, NJ 07201 | | |
| Evy Knight | | | | | |
| Evy W Calixto | | | | | |
| Evyan Green | Address Redacted | | | | |
| Evyn Block Communications Nyc Corp | 65 Bleecker St | 8Th Floor | Nyc, NY 10012 | | |
| Evysue & Company LLC | 109 Parkwood Dr | Hot Springs, AR 71913 | | | |
| Ew Capital Management | 6393 Bankers Walk | Riverdale, GA 30274 | | | |
| Ew Marketing Associates LLC | 1011 Harvey St. | Raleigh, NC 27608 | | | |
| Ew Real Estate Services LLC, | 335 Birkdale Dr | Fayetteville, GA 30215 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ew Solutions LLC | 56 Tova Dr | Lakewood, NJ 08701 | | | |
| Ewa Bonini | | | | | |
| Ewa Dynda | | | | | |
| Ewa Kraish Md A Medical Corp | 1214 Las Flores Drive | Los Angeles, CA 90041 | | | |
| Ewan Brown | | | | | |
| Ewan Rose | Address Redacted | | | | |
| Ewanica Marshall | Address Redacted | | | | |
| Eward Johnson | Address Redacted | | | | |
| Ewardo Salinas | | | | | |
| Ewart Marshall | | | | | |
| E-Waste Security, LLC | 8 Whatney | Irvine, CA 92618 | | | |
| Ewater Health Emporium | 1925 E. Belt Line Rd. | Suite 370 | Carrollton, TX 75006 | | |
| E-Way Trucking Co, LLC | 3937 Rock Creek Dr | Antioch, TN 37013 | | | |
| Eways, LLC | 1000 Ne 134th St | N Miami, FL 33161 | | | |
| Ewe Consulting LLC | 642 Diane Place | Valley Stream, NY 11581 | | | |
| Ewelina Dybowski | | | | | |
| Ewelinas Helping Hand | 2211 Clifton Pl | Hoffman Estates, IL 60169 | | | |
| Ewell Construction Inc. | 5324 Sw 53Rd St | Topeka, KS 66610 | | | |
| Ewellix Usa LLC | 69900 Powell Road | Armada, MI 48005 | | | |
| Ewf Development, LLC | 136 Huff Drive | Lawrenceville, GA 30044 | | | |
| Ewheelsusa | 6011 Rodman St, Unit 105 | Hollywood, FL 33023 | | | |
| Ewilliams & Associates, Inc | 422 Macgregor Road | Winter Springs, FL 32708 | | | |
| E-Will-J Trucking | 816 E Lexington Ave | Gretna, LA 70056 | | | |
| Ewing 1 Business Services, LLC | 568 Lee St | Atlanta, GA 30310 | | | |
| Ewing Carter Iii Pa | 1004 North Main St | Suite 102 | High Point, NC 27262 | | |
| Ewing Carter Iii Pa | Address Redacted | | | | |
| Ewing Iii Land Company, LLC | 8349 Monticello Road | Shawnee, KS 66227 | | | |
| Ewing Painting Inc. | 1173 Normandy Rd | Beaumont, CA 92223 | | | |
| Ewing Transport | 207 Cherokee Rd | Hendersonville, TN 37075 | | | |
| Ewire Electric Company | 834 Arbor Rd. | Winston Salem, NC 27104 | | | |
| Ewk Realty Inc | 220 Main St | Malden, MA 02148 | | | |
| Ewm International, LLC | 2501 Se Columbia Way | Vancouver, WA 98661 | | | |
| Ewm International, LLC | Attn: George Blackstone | 2501 Se Columbia Way, Ste 220 | Vancouver, WA 98661 | | |
| Eworld Alliance Corp | 7749 N Kendall Dr | 128 | Miami, FL 33156 | | |
| E-World Wide Inc | 11870 Santa Monica Blvd. | Ste 106 | Los Angeles, CA 90025 | | |
| Ewp Solutionsllc | 555 W 59th St | New York, NY 10019 | | | |
| Ewr Custom Homes & Remodeling, LLC | 265 Ashberry Lane | Franklinton, NC 27525 | | | |
| Ewranglers, LLC | 2340 Curtis St | Apt 5 | Denver, CO 80205 | | |
| Ex Consulting LLC | 560 W 43rd St | 25D | New York, NY 10036 | | |
| Exa Curtains | 307 S State Rd 7 | Plantation, FL 33317 | | | |
| Exa Designs & The Expert Appraiser | 10940 Katy Freeway | Booth 165-166 | Houston, TX 77043 | | |
| Exact Comfort Air Conditioning & Heating | 1170 Ridgeside Drive Nw | Acworth, GA 30102 | | | |
| Exact Construction & Restoration LLC | 738 E. Hillview St | Mesa, AZ 85203 | | | |
| Exact Fit Contractors Inc | 93 Park Ave, Unit 304 | Danbury, CT 06810 | | | |
| Exact LLC | Attn: Hilliary Doss | 2018 West Morris St | Indianapolis, IN 46221 | | |
| Exact Tax | 6650 West Warm Springs Road | 1037 | Las Vegas, NV 89118 | | |
| Exacta Bookkeeping Tax Service Inc | 3001 Joe Dimaggio Blvd | 100 | Round Rock, TX 78665 | | |
| Exactivate.Com, LLC | 580 Whistleberry Drive | Marstons Mills, MA 02648 | | | |
| Exactjack Inc | 8609 Averell Court | Raleigh, NC 27615 | | | |
| Exactly Turner Services LLC | 3226 Elisa Springs Lane | Humble, TX 77396 | | | |
| Exacto, Inc | 13826 50th Ave E | Tacoma, WA 98446 | | | |
| Exadent Inc | 12727 Maplewood Ave | Edmonds, WA 98026 | | | |
| Exalt Solutions | 290 Congress St | Boston, MA 02210 | | | |
| Exalted Beauty LLC | 2114 Shallcross St | Philadelphia, PA 19124 | | | |
| Exaltxpress | 130 Apsen Lake Dr E | Newnan, GA 30263 | | | |
| Examination Soulutions | 419 Myrtle Ave | Fortlee, NJ 07024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Exandre Inc | 630 Wheeling Ave | Altamonte Springs, FL 32714 | | | |
| Exashape, Inc. | 255 Shoreline Drive | Suite 550 | Redwood City, CA 94065 | | |
| Excalibur Management Consultants, Inc | 160 Market St | Saddle Brook, NJ 07663 | | | |
| Excalibur Management Services, Inc | 331 Dante Court | Suite A | Holbrook, NY 11741 | | |
| Excalibur Plumbing LLC | 11880 Old Farm To Market Rd 2243 | Suite 308 | Leander, TX 78642 | | |
| Excalibur Security | 1457 Sunnyside Ter | San Pedro, CA 90732 | | | |
| Excape Beauty & Spa | 1 Broad River Blvd | Beaufort, SC 29906 | | | |
| Excavating New Jersey LLC | 406 Route 565 | Wantage, NJ 07461 | | | |
| Excavation Plus LLC | 1767 St Rt 181 North | Greenville, KY 42345 | | | |
| Exceed Construction | Attn: Juan Terrazas | 2 Ryder Ct | Los Lunas, NM 87031 | | |
| Exceed Drilling Technologies LLC | 3112 Windsor Rd, Ste 519 | Austin, TX 78703 | | | |
| Exceed Events | 102 Monday Haus Ln | Highland Village, TX 75077 | | | |
| Exceed Events | Attn: Tracy Fahey | 102 Monday Haus Ln | Highland Village, TX 75077 | | |
| Excel Accounting & Consulting, LLC | 18170 Erkium St Nw | Anoka, MN 55303 | | | |
| Excel Air | 530 Opper St | B | Escondido, CA 92029 | | |
| Excel Answering Service Inc. | 5742 S. Pulaski Road | Chicago, IL 60629 | | | |
| Excel Body Sculpting Shop | 149 Molly Way | Mcdonough, GA 30253 | | | |
| Excel Builders | 2420 Chaska Blvd | Chaska, MN 55318 | | | |
| Excel Building Services LLC | W184 S8925 Racine Ave | Muskego, WI 53150 | | | |
| Excel Business Brokers, LLC | 514 Bond Ave | Reistertown, MD 21136 | | | |
| Excel Capital Management, Inc | 108 Greenwich St, 5th Fl | New York, NY 10006 | | | |
| Excel Clinic Pa | 7035 Hwy 6 S | Houston, TX 77083 | | | |
| Excel Credit Solutions | 7601 E Rogers Rd | Edinburg, TX 78539 | | | |
| Excel Custom Drywall Inc | 10268 W Centennial Rd | Littleton, CO 80127 | | | |
| Excel Dental Implant Center | 88 Tully Rd | 112 | San Jose, CA 95111 | | |
| Excel Developmental Services | 3045 Rodenbeck Drive | Dayton, OH 45432 | | | |
| Excel Distribution Group Inc | 265 S Federal Hwy | Unit 157 | Deerfield Beach, FL 33441 | | |
| Excel Electric, LLC | 8889 W Cormorant Way | Wasilla, AK 99623 | | | |
| Excel Fire Protection | Attn: Jonathan Philippi | 2805 Brockington Creek Pass | Monroe, GA 30656 | | |
| Excel Fleet Inc | 3422 N Harbor Blvd | Fullerton, CA 92835 | | | |
| Excel Hotel Group, LLC | 12570 Jefferson Ave | Newport News, VA 23602 | | | |
| Excel Hr Services | 1724 N Drake Ave | Chicago, IL 60647 | | | |
| Excel Insurance Services, LLC | 1398 Boiling Springs Rd | Ste B | Spartanburg, SC 29303 | | |
| Excel Interior Corp | 46-28Vernon Blvd | Suite 535 | Long Island City, NY 11101 | | |
| Excel It Partners LLC | 9021 Holly Leaf Ln | Bethesda, MD 20817 | | | |
| Excel K9 LLC | 91 Church St | Suite E | Sutter Creek, CA 95685 | | |
| Excel Mininstries | dba Oasis Church | 810 South Collins | Arlington, TX 76010 | | |
| Excel Motor Cars, Inc. | 8717 N Lynn Ave | Tampa, FL 33604 | | | |
| Excel Music | 2527 W Silver Creek Dr | Riverton, UT 84065 | | | |
| Excel One Electrical Inc. | 16406 Hidden Gate Ct. | Sugar Land, TX 77498 | | | |
| Excel Pattern Inc. | 404 Mueller Drive | Bonduel, WI 54107 | | | |
| Excel Physical Therapy | 810 Mallet Hill Rd | Columbia, SC 29223 | | | |
| Excel Physical Therapy & Wellness Center | Attn: Rashad Smith | 3425 North Liberty St | Canton, MS 39046 | | |
| Excel Renal Care Services LLC | 3002 N Ashland Ave | Chicago, IL 60657 | | | |
| Excel Rental LLC | 284 South 700 West | Pleasant Grove, UT 84062 | | | |
| Excel Repair Service | 1626 Wilcox Ave | Los Angeles, CA 90028 | | | |
| Excel Salon | 5232 Sweet Birch Ct | Sacramento, CA 95842 | | | |
| Excel Services Chicago, Inc. | 59 Damonte Ranch Parkway | Suite B 349 | Reno, NV 89521 | | |
| Excel Soft, Inc. | 1676 Hickory Drive | Hoffman Estates, IL 60192 | | | |
| Excel Solutions | 3705 Spring Ave Sw | Decatur, AL 35603 | | | |
| Excel Sports Nutrition LLC, | 4009 127th St Lubbock Tx 79423-1162 | Lubbock, TX 79424 | | | |
| Excel Towing LLC | 41 Scott Dr Ne | Marietta, GA 30067 | | | |
| Excel Translations, Inc. | 220 Montgomery St | Suite 424 | San Francisco, CA 94104 | | |
| Excel Vision Auto Sales Inc | 321 Dane Lane | Ste 101 | Longwood, FL 32750 | | |
| Excelencia Barber Shop Inc | 400 Fulton Ave | Suite F | Hempstead, NY 11550 | | |
| Excelente Auto Body & Frame, Inc. | 1538 Nellis St. | Suite A | Stockton, CA 95205 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Excelente Sms Services Inc | 7648 Nw 181st Terrace | Miami, FL 33015 | | | |
| Exceler Corp | 595 Canyon Blvd, Ste C | Boulder, CO 80302 | | | |
| Exceler Inc | 595 Canyon Blvd | Ste C | Boulder, CO 80302 | | |
| Excell Painting Inc. | 220 Compass Circle | Hyannis, MA 02601 | | | |
| Excell Portable Xray Services Inc | 2362 Lehman Drive | W Chicago, IL 60185 | | | |
| Excell Property Group | 206 Summerbrook | Delaware, OH 43015 | | | |
| Excell Quotient Community | Development Corporation | 1506 Cannonball Dr | Ste. B | Charlotte, NC 28213 | |
| Excella Management LLC | 555 Rebel Rd | 2576 | Kyle, TX 78640 | | |
| Excellence Credit Repair | 394 Fairford Road | Blythewood, SC 29016 | | | |
| Excellence Cutting & Fusing, Inc. | 6720 Mckinley Ave. | Los Angeles, CA 90001 | | | |
| Excellence For College | 30575 Del Valle Place | Union City, CA 94587 | | | |
| Excellence In Revenue Management, LLC | 550 Winder Trl | Canton, GA 30114 | | | |
| Excellence Learning Academy | 282 Sw Dinkins St | Madison, FL 32340 | | | |
| Excellence LLC | 23 Dorset Rd | Spring Valley, NY 10977 | | | |
| Excellence Marble & Granite Inc | 116 West Compton Ave | Orlando, FL 32806 | | | |
| Excellence Martial Arts, LLC | 111 W Rush St | Kendallville, IN 46755 | | | |
| Excellence Real Estate Sales & License | Training Corporation | 14625 Whittier Blvd | Whittier, CA 90605 | | |
| Excellent & Perfect Cut | 17695 Hesperian Blvd | San Lorenzo, CA 94580 | | | |
| Excellent Auto Sales & Leasing Inc | 2050 W Chapman Ave | 226 | Orange, CA 92868 | | |
| Excellent Cleaners, Inc. | 1046 Gage St | Winnetka, IL 60093 | | | |
| Excellent Credit LLC | 165 Greenbriar Pl | Chelsea, AL 35043 | | | |
| Excellent Dental Inc | 1197 River Ave | Bronx, NY 10452 | | | |
| Excellent For Energy Consultancy LLC | 4215 Windberry Ct | Roundrock, TX 78665 | | | |
| Excellent Health LLC | 1000 Lafayette Blvd | Ste 1100 | Bridgeport, CT 06604 | | |
| Excellent Home Improve Of Suffolk Inc. | 1557 Fifth Ave, Ste 292 | Bay Shore, NY 11706 | | | |
| Excellent Learning Preschool Inc | 807 N Irby St | Florence, SC 29506 | | | |
| Excellent Mice Proofing | 215 Bakertown Rd | Highland Mills, NY 10930 | | | |
| Excellent Multi Services Inc | 714 Nw 23rd Ave | Gainesville, FL 32609 | | | |
| Excellent Nails | 821 Castro St | Mtn View, CA 94041 | | | |
| Excellent Phlebotimy Lab Services LLC | 1615 Osprey Dr | 107 | Desoto, TX 75115 | | |
| Excellsales LLC | 1481 Westmont Ave | Campbell, CA 95008 | | | |
| Excelsa Group Inc | 6302 Forest Pond Dr | Charlotte, NC 28262 | | | |
| Excelsior Consulting Services Inc | 845 E 22nd St | Unit 117 | Lombard, IL 60148 | | |
| Excelsior Contracting Services, Inc. | 4911 Windplay Dr | 1B | El Dorado Hills, CA 95762 | | |
| Excelsior Iron Work Corp | 354 45th St | Apt 1L | Brooklyn, NY 11220 | | |
| Excelsior Logistics LLC | 4350 Jimmy Carter Blvd | Apt 1213 | Norcross, GA 30093 | | |
| Excelsior Omega Inc | 15 Dade Ave | Sarasota, FL 34232 | | | |
| Excelsior Photobooths , Ltd | 425 Se Hill St | Pullman, WA 99163 | | | |
| Excelsior Plumbing Inc. | 7030 River Island Cir | Buford, GA 30518 | | | |
| Excelsior Plus Inc. | 1464 Madera Rd - L | Simi Valley, CA 93065 | | | |
| Excelsior Services LLC | 205 Cm Phillips Dr | Jesup, GA 31546 | | | |
| Excelsis Research LLC | 100 S. Ashley Dr. | Suite 600 | Tampa, FL 33602 | | |
| Exception Protection Service | 3221 Carter Ave | Unit 279 | Marina Del Rey, CA 90292 | | |
| Exceptional Childrens Center Inc | 7001 A Loisdale Road | Springfield, VA 22150 | | | |
| Exceptional Cleaning LLC | 1417 Ne 76th St | Ste G5 | Vancouver, WA 98665 | | |
| Exceptional Cleaning Services Of Ohio | 2371 Mercedes Lane | D | Columbus, OH 43232 | | |
| Exceptional Delivery Services LLC | 2269 Bogue Rd | Yuba City, CA 95993 | | | |
| Exceptional House Cleaning Services | 12565 Bradford Dr | Parker, CO 80134 | | | |
| Exceptional Imaging | 41 Point St | Suite 1B | Yonkers, NY 10701 | | |
| Exceptional Living LLC | 2508 W Fletcher Ave | Tampa, FL 33618 | | | |
| Exceptional Motors | 885 El Camino Ave | A | Sacramento, CA 95815 | | |
| Exceptional Pools | 12210 Count Place | Thonotosassa, FL 33592 | | | |
| Exceptional Pro Nails Inc. | 122 East 188Rd St | Bronx, NY 10468 | | | |
| Exchangeinc, | 5427 85th Ave | Lanham, MD 20706 | | | |
| Exchangemyphone, Inc. | 250 Montford Ave | Asheville, NC 28801 | | | |
| Excitation Salon | 358 B Lincoln Ave | Lancaster, OH 43130 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Excite Credit Union | 3315 Almaden Expy, Ste 55 | San Jose, CA 95118 | | | |
| Exclusions | 511 Normal Road | Dekalb, IL 60115 | | | |
| Exclusive Auto Sales & Repairs Inc | 2111 Nw 139 St | Miami, FL 33054 | | | |
| Exclusive Badges | 3408 Oleander Ave | Texas City, TX 77590 | | | |
| Exclusive Beauty Boutique LLC | 11100 66th St N | 24 | Largo, FL 33773 | | |
| Exclusive Building Corp | 249 Combs Ave | Staten Island, NY 10306 | | | |
| Exclusive Building Services | 914 Park Knoll Lane | Katy, TX 77450 | | | |
| Exclusive Car & Truck | 32881 Yucaipa Blvd | Yucaipa, CA 92399 | | | |
| Exclusive Coachworks Inc. | 83 Park St | Orange, NJ 07050 | | | |
| Exclusive Collision & Repair, Inc, | 5511 Northern Blvd | Woodside, NY 11377 | | | |
| Exclusive Cuts | 50J Middle Country Rd | Coram, NY 11727 | | | |
| Exclusive Designs, LLC | 3402 Little Beth Court | Decatur, GA 30034 | | | |
| Exclusive Doors & Windows LLC, | 175 Fontainebleau Blvd, Ste 2 K5 | Miami, FL 33172 | | | |
| Exclusive Electric Of Denver, Inc. | 6260 W. 52nd Ave Unit 118 | Arvada, CO 80002 | | | |
| Exclusive Engraving Inc | 8 Harvest Court | Monsey, NY 10952 | | | |
| Exclusive Event Catering Inc | 5717 Lexington Ave, Apt 9 | Los Angeles, CA 90038 | | | |
| Exclusive Food Inc | 1572 E27 St | Brooklyn, NY 11229 | | | |
| Exclusive Freight LLC | 1706 Shannon St | 133 | Monroe, LA 71201 | | |
| Exclusive General Services Inc | 2822 Grand Bend Ct | Orlando, FL 32837 | | | |
| Exclusive Group Corp | 12918 Sherman Way | N Hollywood, CA 91605 | | | |
| Exclusive Hair Extensions | 4245 Wyndham Park Circle | Decatur, GA 30034 | | | |
| Exclusive Handz Mobile Detailing | 8459 Falling Rocks Way | Lithonia, GA 30058 | | | |
| Exclusive Home Fashions Inc | 1574 45th St | Brooklyn, NY 11219 | | | |
| Exclusive Home Healthcare | 1101 N Decartur Blvd | Las Vegas, NV 89108 | | | |
| Exclusive Imports, Inc | 144 Ottley Dr | Atlanta, GA 30324 | | | |
| Exclusive Industries | 1256 1 2 S Dunsmuir Ave | Los Angeles, CA 90019 | | | |
| Exclusive Lifestyle Ventures, | 315 232Nd St | Bronx, NY 10463 | | | |
| Exclusive Lifestyle, LLC | 8440 Santa Monica Blvd | W Hollywood, CA 90069 | | | |
| Exclusive Maker LLC | 1033 Haley Woods Ln | Lawrenceville, GA 30043 | | | |
| Exclusive Marketing Direct LLC | 36 Aristocrat Way | Jackson, NJ 08527 | | | |
| Exclusive Precious Jewels Ltd | 587 Fifth Ave | New York, NY 10017 | | | |
| Exclusive Psychiatric Care LLC | 1161 Mall Dr, Ste C | Las Cruces, NM 88011 | | | |
| Exclusive Publishing Concepts LLC | 420 East 79th St | 12B | New York, NY 10075 | | |
| Exclusive Remodeling LLC | 827 Meehan Ave | Far Rockaway, NY 11691 | | | |
| Exclusive Resale | 2033 Stagecoach Trl | Heartland, TX 75126 | | | |
| Exclusive Tax | 5492 Saratoga Dr | Columbus, GA 31907 | | | |
| Exclusive Tax & Bookkeeping Services Inc | 1572 45th St | Brooklyn, NY 11219 | | | |
| Exclusive Tax Service | 505 S Long Beach Blvd, Ste C | C | Compton, CA 90221 | | |
| Exclusive Tax Services | 2828 Forest Ln | 2480 | Dallas, TX 75234 | | |
| Exclusive Tile & Carpet LLC | 51 Lee Ave | Brooklyn, NY 11219 | | | |
| Exclusive Transport Services LLC | 3723 North Pacific Breeze Circle Unit | Unit 107 | Lauderdale Lakes, FL 33309 | | |
| Exclusive Travel & Promotions LLC | 15284 Miller Rd | Conroe, TX 77303 | | | |
| Exclusive Trends LLC | 89-65 164th St | Jamaica, NY 11412 | | | |
| Exclusive Vacations Inc | 507 N Hwy 77, Ste 906 | Waxahachie, TX 75165 | | | |
| Exclusive Wireless LLC | 2911 Airport Thruway, Ste 13 | Columbus, GA 31909 | | | |
| Exclusive2119 | 3366 Evening Mist Lane | Perris, CA 92879 | | | |
| Exclusively Entertainment | 4601 Hunt Ave | Chevy Chase, MD 20815 | | | |
| Exclusively Rn'S, LLC | 3578 Hartsel Drive, Ste E Box 572 | Colorado Springs, CO 80920 | | | |
| Excursion | 2282 Lee Ter | Port Charlotte, FL 33952 | | | |
| Excut Diamond, Corp. | 20 Getzel Berger Blvd | Apt 203 | Monroe, NY 10950 | | |
| Exdol Williams | | | | | |
| Exec Search Inc | 2325 Parklawn Dr | Unit G | Waukesha, WI 53186 | | |
| Exec3 Corporation, LLC | 4359 Wade Hampton Blvd Unit 154 | Taylors, SC 29687 | | | |
| Execap | 5839 Freeport Blvd | Sacramento, CA 95822 | | | |
| Execustaff Hr Inc | 5898 Silver Creek Valley Rd | San Jose, CA 95138 | | | |
| Executax Services LLC | 144 Trillium Ln | San Antonio, TX 78213 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Execu-Tech Business Systems, Inc. | 522 S. Hunt Club Blvd | Unit 544 | Apopka, FL 32703 | | |
| Execution Matters, LLC | 2687 Mason Lane | San Mateo, CA 94403 | | | |
| Executive Access Consulting LLC | 1881 N. Nash St | Unit 1612 | Arlington, VA 22209 | | |
| Executive Advantage Group | 13923 Sw Mistletoe Drive | Tigard, OR 97223 | | | |
| Executive Appraisal Services | 2733 Prairie Lane | Snellville, GA 30039 | | | |
| Executive Auto Group | 9801 Collins Ave Unit C-103 | Bal Harbour, FL 33154 | | | |
| Executive Automotive LLC | 945 Main St | W Columbia, SC 29170 | | | |
| Executive Awning Care | 7425 Democracy Blvd | Unit 316 | Bethesda, MD 20817 | | |
| Executive Car Wash Inc | 77960 Country Club Dr | Palm Desert, CA 92211 | | | |
| Executive Care | 261 Old York Road, Ste 522 | Jenkintown, PA 19046 | | | |
| Executive Casting LLC | 5605A Tennessee Ave | Nashville, TN 37209 | | | |
| Executive Charge Inc | 1751 Bath Ave | Brooklyn, NY 11214 | | | |
| Executive Claims Services | 1010 Crystal Carbon Way | Valrico, FL 33594 | | | |
| Executive Class Limo Service Inc. | 10015 Parke Ave | House | Oak Lawn, IL 60453 | | |
| Executive Class Transportation LLC | 4306 Creek Bend Ct | Louisville, KY 40241 | | | |
| Executive Clientele Inc. | 2810 Morris Ave | Union, NJ 07083 | | | |
| Executive Conference LLC | 2470 Cravey Dr. Ne | Atlanta, GA 30345 | | | |
| Executive Construction & Remodeling, Inc | 1461 Smithson Dr | Lithonia, GA 30058 | | | |
| Executive Corporate Rental | 1200 Brickell Bay Dr | Suite 104B | Miami, FL 33131 | | |
| Executive Corporate Services Inc | 2569 Atlantic Ave | Brooklyn, NY 11207 | | | |
| Executive Cuts | 5610 W Pico Blvd | Los Angeles, CA 90019 | | | |
| Executive Cuts | 815 Windchester Ave | Monroe, NC 28110 | | | |
| Executive Decisions LLC | 7021 Grindstone Way | Murfreesboro, TN 37129 | | | |
| Executive Development Services LLC | 608 Nicholson Dr | Potosi, MO 63664 | | | |
| Executive Diploma Frames | 313 Monteverdi Drive | Oakdale, PA 15071 | | | |
| Executive Edge Insurance Services LLC | 3061 College Green Dr | Suite A | Merced, CA 95348 | | |
| Executive Event Services, | 22600 Savi Ranch Parkway | Yorba Linda, CA 92887 | | | |
| Executive Express Transportation LLC | 8031 Bridgestone Drive | Orlando, FL 32835 | | | |
| Executive Finance LLC | 3344 Buffaloe Ridge Ct | Rocky Mt, NC 27804 | | | |
| Executive Fundamentals Inc, | 354 Stillwater Dr N | Horseheads, NY 14845 | | | |
| Executive Global Tax & Payroll Inc. | 1555 Sherman Ave | Ste 257 | Evanston, IL 60201 | | |
| Executive Hair | 25095 Bay Roan Ct | Wildomar, CA 92595 | | | |
| Executive Hair Designs | 2817 W Capitol St | Jackson, MS 39209 | | | |
| Executive Heating & Air Conditioning LLC | 8215 N. Springfield Dr. | Flagstaff, AZ 86004 | | | |
| Executive Heating & Air, LLC | 801 Nw 79th St | Oklahoma City, OK 73114 | | | |
| Executive Home Watching LLC | 2338 Immokalee Road | Suite 432 | Naples, FL 34110 | | |
| Executive Improvement Group, LLC | Attn: Scott Galing | 41 University Dr, Ste 461 | Newtown, PA 18940 | | |
| Executive Ink Corporation | 25377 Madison Ave | Ste 103 | Murrieat, CA 92562 | | |
| Executive Inspiration Consulting | 548 S. Spring St. | 812 | Los Angeles, CA 90013 | | |
| Executive Installers Inc | 55 Harrison Ave | Apt 5 | Brooklyn, NY 11211 | | |
| Executive Kitchens Inc. | 32314 Woodward Ave | Royal Oak, MI 48073 | | | |
| Executive Lesoleil New York LLC | 38 W 36th St | New York, NY 10018 | | | |
| Executive Luxury Automotive Group LLC | 2795 Delk Rd | 2475 | Marietta, GA 30067 | | |
| Executive Management | 3913 Sherwood Hill Dr | Provo, UT 84604 | | | |
| Executive One Enterprises, LLC | 117 Parkway Circle | Atlanta, GA 30340 | | | |
| Executive Options | 41-543 Mekia St | Waimanalo, HI 96795 | | | |
| Executive Payroll & Bookkeeping, Inc. | 3822A 15th Ave. | Brooklyn, NY 11218 | | | |
| Executive Premier Limousine | 7994 Caceres Way | Sacramento, CA 95823 | | | |
| Executive Private Transport LLC | 11750 Ne 16th Ave | Miami, FL 33161 | | | |
| Executive Professional Outsourcing | 348 Us Hwy 9 | Suite D | Manalapan, NJ 07726 | | |
| Executive Recovery Coach, Inc | 239 West St | Reading, MA 01867 | | | |
| Executive Recruiting Services | 251 Strecker Farms Court | Ballwin, MO 63011 | | | |
| Executive Reservation Systems, Inc. | 937 Route 25A | Miller Place, NY 11764 | | | |
| Executive Resource Group, LLC | 521 Village Church Drive | Chapin, SC 29036 | | | |
| Executive Ride, Inc. | 1321 Hobart Blvd | Los Angeles, CA 90027 | | | |
| Executive Services Dg | 79 3rd St | S Orange, NJ 07079 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Executive Services Inc | 2828 5th Ave | Des Moines, IA 50313 | | | |
| Executive Services Lv | 3651 Lindell Rd | l | Las Vegas, NV 89103 | | |
| Executive Solutions Group LLC | 5500 S Shore Dr | Chicago, IL 60637 | | | |
| Executive Structures | 409 Austin Rd | Stockbridge, GA 30281-1224 | | | |
| Executive Tax & Consulting | 1600 E East Forsyth St | Americus, GA 31709 | | | |
| Executive Tax Group | 201 S Continental Blvd | 310 | El Segundo, CA 90245 | | |
| Executive Transportation Service | 425 Division Ave | Pittsburgh, PA 15202 | | | |
| Executive Transporter | 205 Old Hwy 24 | Foxworth, MS 39483 | | | |
| Executively You LLC | 2413 Blackwolf Run Lane | Raleigh, NC 27604 | | | |
| Exelledge | 6600 Preston Rd | Plano, TX 75024 | | | |
| Exelon Inc | 2629 Foothill Blvd | 391 | La Crescenta, CA 91214 | | |
| Exer-Service, Inc | 96 St Marks Place | Mt Kisco, NY 10549 | | | |
| Exersize Fitness | 2205 Forest Creek Drive | Mansfield, TX 76063 | | | |
| Exersmart, LLC | 1692 Holcomb Lake Rd | Marietta, GA 30062 | | | |
| Exhale Heating & Ac | 10951 Osprey Hammock Blvd | Jacksonville, FL 32218 | | | |
| Exhaust Emission Reduction Specialists | 301 E. Blaine St | Corona, CA 92879 | | | |
| Exhibit Resources Midwest, Inc. | 6371 Ne 14th St | Bldg 1 | Des Moines, IA 50313 | | |
| Exhibit Systems Inc. | 321 Fairbank St | Addison, IL 60101 | | | |
| Exhibitmax Inc. | 2001 W 94th St | Bloomigton, MN 55431 | | | |
| Exigo Metal Works Corp | 28 Sager Pl | Hillside, NJ 07205 | | | |
| Eximp Management Inc | 318 W Adams | Suite 1707 | Chicago, IL 60606 | | |
| Exin LLC | 13706 Reaserch Blvd | Ste 211D | Austin, TX 78750 | | |
| Exis Residencies Inc. | 2001 Barrington Ave | Suite 314 | Los Angeles, CA 90025 | | |
| Existing Home Insulation | 29965 Milford Rd | New Hudson, MI 48165 | | | |
| Exit 1 By Sneaker Town Inc | 33521 S Dixie Hwy Unit 105 | Florida City, FL 33034 | | | |
| Exit Electrical Construction | 1429 Brophy Ave | Park Ridge, IL 60068 | | | |
| Exit Five Properties LLC | 1070 Grandys Lane | 732 | Lewisville, TX 75077 | | |
| Exit Inc | 1618 Sw 324th Place | Federal Way, WA 98023 | | | |
| Exit Reality Vr Inc. | 406 Boynton Ave | Berkeley, CA 94707 | | | |
| Exit Realty Garden Gate Team | 109 Main St | Portland, TN 37148 | | | |
| Exit Realty Gulfside | 13847 Walsingham Rd | Largo, FL 33774 | | | |
| Exit Realty Venture Inc. | 24 Lake St. | 101 | Monroe, NY 10950 | | |
| Exit Rocky Top Realty | 2348 North Main St | Crossville, TN 38555 | | | |
| Exit Row Solutions, Inc. | 56 Hanover Lane, Ste 100 | Chico, CA 95973 | | | |
| Exit Santa Cruz, LLC | 41 Technology Dr. | Garner, NC 27529 | | | |
| Exit Zero Publishing | 110 Sunset Blvd | Cape May, NJ 08204 | | | |
| Exit44Inc | 393 Maxham Rd | Ste D | Austell, GA 30168 | | |
| Exklusive Me Boutique LLC | 10620 Morang | Detroit, MI 48224 | | | |
| Exl Auto Detailing | 2305 Cae Dr | Iowa City, IA 52246 | | | |
| Exl Service Holding Inc | 280 Park Ave, 38th Fl | New York, NY 10017 | | | |
| Exline Surveying, Inc. | 10356 State Route 139 | Jackson, OH 45640 | | | |
| Exo Tours Usa | Attn: Crystal Phu | 155 N Lake Ave Ste 800 | Pasadena, CA 91101 | | |
| Exocet Security | 7049 Redwood Blvd., Ste 101 | Novato, CA 94945 | | | |
| Exodia Property Management LLC | 84 Nw 47 St | Miami, FL 33127 | | | |
| Exodus Contractor | 14862 Caboose Trail | Haymarket, VA 20169 | | | |
| Exodus Enterprises Inc. | 1081 N Kraemer Pl, Ste J | Anaheim, CA 92806 | | | |
| Exodus Global Giving Foundation Nfp | 1704 Trails End Ln | Bolingbrook, IL 60490 | | | |
| Exodus Management | 6750 N Andrews Ave, Ste 200 | Ft Lauderdale, FL 33309 | | | |
| Exodus Williams | Address Redacted | | | | |
| Exodus+Escape+Rooms+Llc | 280 E Main St Unit 132 | Newark, DE 19711 | | | |
| Exodus11Logistic | 5300 Lord George Dr | Virginia Beach, VA 23464 | | | |
| Exon Medical Equipment Inc | 1702 Ave Z | Suite 101 | Brooklyn, NY 11235 | | |
| Exopsol, LLC | 11555 Medlock Bridge Rd | Johns Creek, GA 30097 | | | |
| Exotic 9 Nails LLC | 30 Crystal Ave, Ste 6 | Derry, NH 03038 | | | |
| Exotic Allure Swimwear | 3915 Cypress Point Drive | Union City, GA 30291 | | | |
| Exotic Autosport LLC | 1751 Morris Ave | Union, NJ 07083 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Exotic Beauties | 4529 Ensenada St | Denver, CO 80249 | | | |
| Exotic Beauties2 | 4529 Ensenada St | Denver, CO 80249 | | | |
| Exotic Beauty Salon | 8133 Wake Road | Durham, NC 27713 | | | |
| Exotic Bliss Beauty | 1111 W Ledbetter Dr | Suite 900 | Dallas, TX 75224 | | |
| Exotic Collection | 1220 Chaser Ridge Ct | Charlotte, NC 28216 | | | |
| Exotic Concrete | 668 Se Damask Ave | Port St Lucie, FL 34983 | | | |
| Exotic Escape Day Spa, LLC | 2406 E. 53rd St | Suite 1 | Davenport, IA 52807 | | |
| Exotic Escape Hair Design | 4712 Griggs | Houston, TX 77021 | | | |
| Exotic Fitness LLC | 5330 W Burnham | W Milwaukee, WI 53219 | | | |
| Exotic Hair Now LLC | 714 N Labrea Ave | Inglewood, CA 90302 | | | |
| Exotic Kittys | 3900 Sillect Ave | Bakersfield, CA 93308 | | | |
| Exotic Motors South Sales, LLC | 13000 Automobile Blvd | 100 | Clearwater, FL 33762 | | |
| Exotic Nails | 5545 Park Blvd | Pinellas Park, FL 33781 | | | |
| Exotic Nails | 5626 Woodbine Rd | Pace, FL 32571 | | | |
| Exotic Nails LLC | 109 S Sooner Rd | Del City, OK 73110 | | | |
| Exotic Nails Salon LLC | 786 Millbury St | Ste 13 | Worcester, MA 01607 | | |
| Exotic Smoke Shop | 3210 Martin Luther Jr Way | Oakland, CA 94609 | | | |
| Exotic Snakes LLC | 6050 Burma Road | Gosport, IN 47433 | | | |
| Exotic Travel Consultant LLC | 4052 Embers Landing | Pensacola, FL 32505 | | | |
| Exotic Trend Salon | Extroic Trend Salon | Ferguson Mo, MO 63135 | | | |
| Exotic Trenz Salon | 600 S. Florissant Road | St Louis, MO 63135 | | | |
| Exotic World Motorcars | 15051 E Beltwood | Addison, TX 75001 | | | |
| Exotics Motorgroup Inc. | 2400 W Braker Lane, Ste E | Austin, TX 78758 | | | |
| Exp Realty LLC | 2020 Kildare Woods Drive | Greensboro, NC 27407 | | | |
| Expand Create LLC | 9354 Washington Blvd | Lanham, MD 20706 | | | |
| Expansion Commercial, Inc. | 4480 Deerwood Lake Parkway | 121 | Jacksonville, FL 32216 | | |
| Expansion Pictures | 8010 Norton Ave. | Suite 1 | W Hollywood, CA 90046 | | |
| Expansive Solutions LLC | 151 Summer St 1282 | Morrison, CO 80465 | | | |
| Expatriates.Com | 2092 Curtis Dr | Penngrove, CA 94951 | | | |
| Expect Miracles Foundation, Inc. | 89 South St | Suite 701 | Boston, MA 02111 | | |
| Expect More Real Estate Inc | 7547 Edington Drive | Warrenton, VA 20187 | | | |
| Expectel Corp | 1 Hillcrest Place | Suite 210 | Spring Valley, NY 10977 | | |
| Expecting Fan, LLC | 1104 Aldridge Way | Lexington, KY 40515 | | | |
| Expectit, Inc | 2609 Crooks Rd | Troy, MI 48084 | | | |
| Expedience Heating & Cooling Inc | 605 E. 71st St | Suite225 | Chicago, IL 60619 | | |
| Expedite Dispatching LLC | 958 Bloomington Court | Ococee, FL 34761 | | | |
| Expedite Passport, Visa & Travel Svcs | 197 Williamsburg St West | Brooklyn, NY 11211 | | | |
| Expedite Transportation LLC | 17771 Jasper Court | Lakeville, MN 55044 | | | |
| Expedite Trucking & Container Services | 6013 56 St | Maspeth, NY 11378 | | | |
| Expedited Freightway | 7013 W Dovewood Lane | Fresno, CA 93722 | | | |
| Expedited Haulers | 43638Rialtodr | Lancaster, CA 93535 | | | |
| Expedited Trans Logistics | 7800 W College Dr | Palos Heights, IL 60463 | | | |
| Expedited Transportation Services, Inc. | 2169 West Park Place | Suite O | Stone Mountain, GA 30087 | | |
| Expeditedfreightservices | 1464 Saratoga Ave | Saratoga, CA 95070 | | | |
| Expeditev11 Transport LLC | 9024 Pleasantview Dr | Northfield Center, OH 44067 | | | |
| Expedition LLC | 4483 Nambe Road | Indian Hills, CO 80454 | | | |
| Expensive Taste, LLC | 3300 Hagger Way | Atlanta, GA 30344 | | | |
| Expeprt Builder Inc | 2550 E Desert Inn Rd | Las Vegas, NV 89121 | | | |
| Experian Inc | P.O. Box 881971 | Los Angeles, CA 90088 | | | |
| Experian Information Solutions Inc | P.O. Box 881971 | Los Angeles, CA 90088-6133 | | | |
| Experience Financial Group | 10808 Sedalia Drive | Mckinney, TX 75072 | | | |
| Experience Guide LLC | 3000 Lawrence St | 23 | Denver, CO 80205 | | |
| Experience Ignite, Inc | 1101 S State St | 1704 | Chicago, IL 60605 | | |
| Experience Insurance & Financial Svcs | 209 Eagles Landing Way | Mcdonough, GA 30253 | | | |
| Experience Maters LLC | 1000 W Fillmore St Ste135 | Colorado Springs, CO 80907 | | | |
| Experienced Plumbing | 3715 E. Main St | Suite B | Kalamazoo, MI 49001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Experient Consulting Corporation | 1055 W. 7th St | Suite 3372 | Los Angeles, CA 90017 | | |
| Experiventure LLC | W314S1375 Rucci Dr | Wales, WI 53183 | | | |
| Expert Accounting & Tax Solutions Inc | 5449 South Semoran Blvd, Ste 217 | Orlando, FL 32822 | | | |
| Expert Alteration | 926 W. Brandon Blvd | Brandon, FL 33511 | | | |
| Expert Aluminum Company, Inc. | 4964 Shula Drive | Hurt, VA 24563 | | | |
| Expert Appliance | 3901 Hidden Springs Drive | Lexington, KY 40514 | | | |
| Expert Appliance Sales & Service LLC | 35 Rutter St | Rochester, NY 14606 | | | |
| Expert Automotive Equipment | 4535 Dusty Trail St | N Las Vegas, NV 89031 | | | |
| Expert Auto-Motive Sales | 370 W 800 N, Unit 5 | Salt Lake City, UT 84103 | | | |
| Expert Body Wellness, LLC | 1392 Albany Post Road | 1B-3 | Croton On Hudson, NY 10520 | | |
| Expert Chip Repair | 8092 Treecrest Ave | Citrus Heights, CA 95610 | | | |
| Expert Construction & Development, Inc | 9742 Southwest Hwy | Oak Lawn, IL 60453 | | | |
| Expert Courier Services LLC | 1180 Annie St | Mt Dora, FL 32757 | | | |
| Expert Data Solutions LLC | 4022 Ingraham St | San Diego, CA 92109 | | | |
| Expert Dewatering Inc. | 2736 Nw 31st Ave | Ft Lauderdale, FL 33311 | | | |
| Expert Electrical Contracting Ny Inc | 155 Mckinley Ave | Brooklyn, NY 11208 | | | |
| Expert Electrical Services, LLC | 6030 Marshalee Drive | Ste 713 | Elkridge, MD 21075 | | |
| Expert Embroider Inc. | 1045 Coney Island Ave | 3Rd Floor | Brooklyn, NY 11230 | | |
| Expert Fountain, | 5029 Island View St | Oxnard, CA 93935 | | | |
| Expert Home Care Inc. | 2884 Birchdale Dr | Troy, MI 48083 | | | |
| Expert Home Realty LLC | 23610 Christina Ridge Square | Ashburn, VA 20148 | | | |
| Expert Hosiery LLC | 5448 Apex Peakway Drive | No. 115 | Apex, NC 27502 | | |
| Expert Hr Solutions Dba Rkl Resources | 11402 Misty Arbor Pl | Chester, VA 23831 | | | |
| Expert Internet Marketing | 10120 S Eastern Ave | Henderson, NV 89052 | | | |
| Expert Janitorial Service,Llc | 2315 Bluebird St | Slidell, LA 70460 | | | |
| Expert Lawn Care Inc. | 4163 Calkins Rd | Youngstown, NY 14174 | | | |
| Expert Logistics | 8945 S Bronco St | Las Vegas, NV 89139 | | | |
| Expert Marketing Services Co. | 3165 Emmons Ave | Apt 2N | Brooklyn, NY 11235 | | |
| Expert Multiservice | 91-20 111th St | 2Fl | Richmond Hill, NY 11418 | | |
| Expert Pc Of Bergen Corp. | 500 Market St | Saddle Brook, NJ 07663 | | | |
| Expert Pdr | 900 Henderson Ave | 224 | Houston, TX 77058 | | |
| Expert Petcare LLC | 1803 Vroom Dr | Bridgewater, NJ 08807 | | | |
| Expert Radiator & A/C | 2305 Auto Park Way | Escondido | California, CA 92029 | | |
| Expert Reaction, Inc. | 932 N. Grand | Covina, CA 91724 | | | |
| Expert Real Estate Partners LLC | Attn: Duane Murphy | 613 N Lynndale Dr | Appleton, WI 54914 | | |
| Expert Renovations, LLC | 207 Little River Farms Trail | Canton, GA 30115 | | | |
| Expert Smiles Center, Inc. | 2750 West 68 St, Ste 108 | Hialeah, FL 33016 | | | |
| Expert Solutions Administrators | 1579 47th St | Brooklyn, NY 11219 | | | |
| Expert Solutions Insurance Brokerage | 1663 52 St | Brooklyn, NY 11204 | | | |
| Expert Tailor | 12793 Jefferson Ave | Newport News, VA 23602 | | | |
| Expert Tech Hammocks Inc | 1371 Hammock Blvd | Miami, FL 33196 | | | |
| Expert Tutor LLC | 1472 W 8th St, Apt 172 | Upland, CA 91786 | | | |
| Expert Zone Tax Service | 3418 Tweedy Blvd | S Gate, CA 90280 | | | |
| Expertees Printing | 10505 O'Connor Rd. | Suite 7 | San Antonio, TX 78233 | | |
| Experts In Plumbing LLC | 5300 Homer St | Clearwater, FL 33760 | | | |
| Explam Global One LLC | 9396 Sw 164th Court | Miami, FL 33196 | | | |
| Explicit Customs Auto LLC | 419 Mcdonough Pkwy | Mcdonough, GA 30253 | | | |
| Explicit Kutz | 10756 Jefferson Ave | Newport News, VA 23601 | | | |
| Exploration Studio | 4645 Buddys Place Ln | Earlysville, VA 22936 | | | |
| Explore Group Inc | 99 Washington Ave | Suite 805-A | Albany New York, NY 12210 | | |
| Explore Inc. | 4337 Prescott Ave | 1C | Lyons, IL 60534 | | |
| Explore The World Travel, LLC | 6488 Fairford Ct | Florissant, MO 63033 | | | |
| Explorer Express Inc | 6809 3rd Ave | Brooklyn, NY 11220 | | | |
| Explorer Foods Inc. | 245 Ygnacio Valley Road | 150 | Walnut Creek, CA 94596 | | |
| Explorer Gear Co. Ltd. | 13 Sandpiper Court | Amelia, OH 45102 | | | |
| Explorers 3, LLC | 4700 Ohio Ave S, #C | Seattle, WA 98134 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Exploring Minds Montessori Prescool | 6047 Fulton Ave | Valley Glen, CA 91401 | | | |
| Exploring The Metropolis, Inc. | 161-04 Jamaica Ave. 5th Floor | Jamaica, NY 11432 | | | |
| Expo Auto Parts | 1942 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Expo Barber Shop | 90 William St | New York, NY 10038 | | | |
| Expo Beauty & Janitorial Service | 33 Santa Barbara Dr | Rancho Palos Verdes, CA 90275 | | | |
| Expo Enterprise Inc | 3140 Polaris Ave | Suite 8 | Las Vegas, NV 89102 | | |
| Expo Furniture | 200 Serra Way | 6 | Milpitas, CA 95035 | | |
| Expo Massage | 2013 Dixie Belle Dr | N | Orlando, FL 32812 | | |
| Expo Motor Group LLC | 16230 Lyndon B Johnson Freeway | Mesquite, TX 75150 | | | |
| Expo Nails & Spa LLC | 10 Technology Dr | Ste 8 | Hudson, MA 01749 | | |
| Expo Nails Inc | 7280 Lagae Rd | C | Castle Rock, CO 80108 | | |
| Expo Painting & Contacting LLC | 5435 Jaeger Rd, Ste 3 | Naples, FL 34109 | | | |
| Expo Saints | 13185 Cedar Rd | Cleveland Hts, OH 44118 | | | |
| Expo Trucking LLC | 237 Pennridge Dr | Forney, TX 75126 | | | |
| Exponails | 669 Tabitha Ct | Sidney, OH 45365 | | | |
| Exponential Group Inc | 309 Binghampton Lane | Livingston, NJ 07039 | | | |
| Exponet Int'L. Corp. | 550 Grand Ave | Lindenhurst, NY 11757 | | | |
| Export & Import Services Inc | 12035 Sw 182nd Terrace | Miami, FL 33177 | | | |
| Exports by Shariff | 663 Memorial Dr | Calumet City, IL 60409 | | | |
| Expose Design, LLC | Attn: Victor Rios | 91 Auburn St, Ste J 1148 | Portland, ME 04103 | | |
| Expose Nails Ltd | 47100 Community Plaza | 108 | Sterling, VA 20164 | | |
| Express 10 Minute Oil Change Inc | 3189 Dix Hwy | Dearborn, MI 48146 | | | |
| Express Accounting & Management Services | 15803 Myrtle Place | Montclair, VA 22025 | | | |
| Express Ag Transcontinental LLC | 10501 Hartsook St | Houston, TX 77034 | | | |
| Express Air Cargo | 13542 Nw 38th Ct | Opalocka, FL 33054 | | | |
| Express Apostille Document Services Inc | 19931 Mid Pines Lane | Northridge, CA 91326 | | | |
| Express Appraisal Group | 11 Hemlock Lane | Kinnelon, NJ 07405 | | | |
| Express Auto Bros | 328 W Foothill Blvd | Monrovia, CA 91016 | | | |
| Express Auto Colors | 1880 Maryknoll Ave | Maplewood, MN 55109 | | | |
| Express Auto Glass | 1571 Menlo Way | Salinas, CA 93906 | | | |
| Express Auto Laundry Inc | 3170 Hempstead Tpke | Levittown, NY 11545 | | | |
| Express Auto Sales | 5680 71st St | Sacramento, CA 95824 | | | |
| Express Blinds & More, Inc | 6515 Jackson Drive | San Diego, CA 92119 | | | |
| Express Car Wash LLC | 101 Route 4W | Englewood, NJ 07631 | | | |
| Express Care Of Yadkin | 755 S State St | Yadkinville, NC 27055 | | | |
| Express Carpet | 1440 S State College Blvd | Suite 6B | Anaheim, CA 92806 | | |
| Express Carpet & Duct Cleaning | 20 Maroon Ct | Aspen, CO 81611 | | | |
| Express Carpet And Duct Cleaning | Attn: Jared Mastroianni | 20 Maroon Ct | Aspen, CO 81611 | | |
| Express Chicken & Fish | 3163 Hwy 431 | Roanoke, AL 36274 | | | |
| Express Cleaning | 14840 Littlefield St. | Detroit, MI 48227 | | | |
| Express Coin Laundromat, Inc | 1241 N Glen Ellyn Road | Glendale Heights, IL 60139 | | | |
| Express Computers LLC | 5999 Stevenson Ave | Suite 202 | Alexandria, VA 22304 | | |
| Express Construction Company | 537 Hampton Rd | Burbank, CA 91504 | | | |
| Express Convenience | 101 W Broadway | 140 | San Diego, CA 92101 | | |
| Express Convenience Stationary Corp | 3500 White Plains Rd | Bronx, NY 10467 | | | |
| Express Corporation | 8646 Liberty Road | Randallstown, MD 21133 | | | |
| Express Courier | 465 Bob White Rd | Macon, GA 31216 | | | |
| Express Courier Systems, Inc | 801 W. Sr 436 | Suite 1083 | Altamonte Springs, FL 32714 | | |
| Express Drone Parts LLC, | 1100 Exploration Way | Hampton, VA 23666 | | | |
| Express Eagle Company, LLC | 6074 Sherywood Glen Way | W Palm Beach, FL 33415 | | | |
| Express Electric & Security | 21 Portsmouth Ct | San Ramon, CA 94582 | | | |
| Express Electric, Inc. | 25900 S Bell Rd | Channahon, IL 60410 | | | |
| Express Electrical Service LLC | 4809 Landover Arbor Place | Raleigh, NC 27616 | | | |
| Express Factors LLC | 2501 S Ocean Dr | Unit 930 | Hollywood, FL 33019 | | |
| Express Fashion | 4888 Huntington Dr. S | Los Angeles, CA 90032 | | | |
| Express Fire Systems, Inc. | 670 S 28th St | Washougal, WA 98671 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Express Food & Grocery Inc. | 444 Soundview Ave | Bronx, NY 10473 | | | |
| Express Freight Transpo Corporation | 1012 Upnor Rd | Baltimore, MD 21212 | | | |
| Express Fuel Center Inc. | 16697 Arrow Blvd | Fontana, CA 92335 | | | |
| Express Fumigation Inc | 1487 Cota Ave | Long Beach, CA 90813 | | | |
| Express Good LLC | 1003 Pleasant View Terrace | Ridgefield, NJ 07657 | | | |
| Express Heating & Cooling LLC | W263S7390 Green Mountain Dr. | Waukesha, WI 53189 | | | |
| Express Installations LLC | W134N6120 Tall Oak Ct | Menomonee Falls, WI 53051 | | | |
| Express It Solutions Consulting, LLC | 68 Peppermint | Irvine, CA 92620 | | | |
| Express Jewelry & Watch Repair Inc | 750 Citadel Dr. East | 3020 | Colorado Springs, CO 80909 | | |
| Express Kitchen Installation | 87 Penn St | Brooklyn, NY 11249 | | | |
| Express Leasing Bus Company | 2835 W Glen Flora Ave | Waukegan, IL 60085 | | | |
| Express Lighting Distribution Inc | 4474 Weston Road | Suite 105 | Davie, FL 33331 | | |
| Express Line LLC | 3741 Upton St | St Louis, MO 63116 | | | |
| Express Lines LLC | 8576 Army Pl | Galloway, OH 43119 | | | |
| Express Liquidators LLC | 5581 Strathmoor Manor Circle | Lithonia, GA 30058 | | | |
| Express Logistics LLC | 3855 Benchmark Dr. | Atlanta, GA 30349 | | | |
| Express Maids LLC | 1678 Montgomery Hwy, Ste 104 D | Birmingham, AL 35216 | | | |
| Express Managment Group Tr | 2151 Silva Ct | Conley, GA 30288 | | | |
| Express Milk & Dairy Products Corp | 17 Buckingham Rd | Yonkers, NY 10701 | | | |
| Express Mobile Notary | 10385 Rolling Hills Drive | Madera, CA 93636 | | | |
| Express Motor Lines | Attn: Daryl Clark | 129 N Beaumont Ave | Burlington, NC 27217 | | |
| Express Nutrition | 3 Winners Circle | Arden, NC 28704 | | | |
| Express One Financial Services | Dba H&R Block | 7245 Frankford Ave | Philadelphia, PA 19135 | | |
| Express Painting Corp | 182 S 7th St | Newark, NJ 07103 | | | |
| Express Pallet Inc. | 54 East Seacrest Ave. | Lindenhurst, NY 11757 | | | |
| Express Pc Solutions | 2108 Holland Road | Suffolk, VA 23434 | | | |
| Express Pizzeria Inc | 333B Ave Of The Americas | New York, NY 10014 | | | |
| Express Plumbing & Home Repair | 71 Belle Isle Ln | Prosperity, SC 29127 | | | |
| Express Pm Services | 3914 Us Hwy 80 | Mesquite, TX 75149 | | | |
| Express Printing | 4000 Acton Hwy | Suite 107 | Granbury, TX 76049 | | |
| Express Professionals Inc | 760 Lydig Ave Front Office | Bronx, NY 10462 | | | |
| Express Rent A Car | 7002 Canby Ave | Reseda, CA 91335 | | | |
| Express Restoration Services LLC | 6160 Edgewater Dr | H | Orlando, FL 32810 | | |
| Express Rice Enterprises LLC | 1810 Sw 3rd Ave | Miami, FL 33129 | | | |
| Express Sales Lllp | 6077 North Henry Blvd | Stockbridge, GA 30281 | | | |
| Express Service Insurance Agency | 20925 Lyons Rd | Boca Raton, FL 33428 | | | |
| Express Services Healthcare Inc | 14429 Ventura Blvd | 103 | Sherman Oaks, CA 91423 | | |
| Express Shipping | 1910 Cogswell Ave | Pell City, AL 35125 | | | |
| Express Shipping Service Ltd. | 182-16 149th Road | Unit R | Jamaica, NY 11434 | | |
| Express Shoe Lab | 20955 Devonshire St | Chatsworth, CA 91311 | | | |
| Express Shoe Repair | 12921 Fm 1960 Rd West | A1 | Houston, TX 77065 | | |
| Express Shoe Repair | 2144 Mott Ave. | Far Rockaway, NY 11375 | | | |
| Express Sign & Mailbox LLC | 140 E Stuart Ct | Oak Creek, WI 53154 | | | |
| Express Solutions | 16326 Napa Vine Dr | Houston, TX 77053 | | | |
| Express Specialists | 20036 Hwy 59 N | Humble, TX 77338 | | | |
| Express Spot LLC | 3704 Volpe Dr | Chalmette, LA 70043 | | | |
| Express Store Of Texas Inc | 3220 E Hebron Pkwy | Ste 114 | Carrollton, TX 75010 | | |
| Express Tag & Title Services LLC | 11712 Reisterstown Road | Suite C | Reisterstown, MD 21136 | | |
| Express Tanning Of State College | 328 East Calder Way | State College, PA 16801 | | | |
| Express Tax & Notary Services | 4353 Springbrook Ln | Gardendale, AL 35071 | | | |
| Express Tax 1 Services LLC | 235 Paquita Cir Sw | Palm Bay, FL 32908 | | | |
| Express Tax Business Inc. | 762 N. Glendora Ave | Suite B | La Puente, CA 91744 | | |
| Express Tax Service | 6301 | A | Oxon Hill, MD 20745 | | |
| Express Tire & Auto Inc | 11 S Keyser Ave | Taylor, PA 18517 | | | |
| Express Towing 24 LLC | 4914 Poplar Level Road | Louisville, KY 40219 | | | |
| Express Usa Inc | 1821 Walden Office Square | 440 | Schaumburg, IL 60173 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Express Vehicle Shipping, LLC | 14321 Bentley Lane | Strongsville, OH 44136 | | | |
| Express Walk-In Medical Center Inc | 8198 S. Jog Road | Suite 100 | Boynton Beach, FL 33472 | | |
| Express Way, LLC | 1766 W Ave J12, Apt 108 | Lancaster, CA 93534 | | | |
| Express Worldwide Home Sales LLC | 8606 Sw 3Rd St | Pembroke Pines, FL 33025 | | | |
| Express Yourself Creations | 7918 Fallen Oak Ln | Texas City, TX 77591 | | | |
| Express Yourself Embroidery | 1807 S Washington St | Beeville, TX 78102 | | | |
| Express Yourself Tees | 320 Willow Ridge Way | Avondale Estates, GA 30002 | | | |
| Expresclean Washateria LLC | 8510 Hammerly Blvd | Houston, TX 77055 | | | |
| Expresscode Transport Inc | 15500 Voss Rd | Sugar Land, TX 77498 | | | |
| Expresscut9 | 2113 Wellsbranch Parkway | Ste 900 | Austin, TX 78728 | | |
| Expression Factory, Inc. | 16030 Ventura Blvd, Ste 240 | Encino, CA 91436 | | | |
| Expressions | 2153 Brentwood Cove | Ellenwood, GA 30294 | | | |
| Expressions Agency LLC | 479 Lynetree Dr | W Chester, PA 19380 | | | |
| Expressions Hair&Nail Salon | 3126 S 31 St | Temple, TX 76502 | | | |
| Expressions Of Art Studio & Gallery | 1471 Laurelwood Ave | Lakewood, NJ 08701 | | | |
| Expressions Unique LLC | 1407 Ludlow Place | Cincinnati, OH 45223 | | | |
| Expressions Wedding Photography | 1827 E. 122nd St. S. | Jenks, OK 74037 | | | |
| Expressionz Barber Salon | 4210 W Camp Wisdom Rd | 130 | Dallas, TX 75237 | | |
| Expressionz Of Perfection | Brandywine, MD 20613 | | | | |
| Expressive General Contracting | 27 Winthrop Road | Clark, NJ 07066 | | | |
| Expressive Media Solutions, LLC | 53 Spaniel Lane | Pike Road, AL 36064 | | | |
| Express-O Expediting, Inc. | 751 Park Ave | Naples, FL 34110 | | | |
| Expresso Three Inc | 3914 Third Ave | Huntington, WV 25702 | | | |
| Expresso Two Inc | 337 E Main St | Milton, WV 25541 | | | |
| Expressway Auto LLC | 420 Hudgins Rd | Ste 105 | Fredericksburg, VA 22408 | | |
| Expressway Printing & Typesetting Inc | 3915 15th Ave | Brooklyn, NY 11218 | | | |
| Exprezit | 120 Linville Rd | Kernersville, NC 27284 | | | |
| Exprezz Pool Excavating, Inc. | 15221 Nurmi Streer | Sylmar, CA 91342 | | | |
| Exquisite Affairs Caterers Inc | 60 Temple Drive | Springfield, NJ 07081 | | | |
| Exquisite Bites Catering, | 1711 Sw 86th Ter | Miramar, FL 33025 | | | |
| Exquisite Catering | 910 W Lawrence Ave | Apt 1300 | Chicago, IL 60640 | | |
| Exquisite Cleaning Service | 3632 Nw 29th Ct | Lauderdale Lakes, FL 33311 | | | |
| Exquisite Clothing Inc | 5307 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Exquisite Collections | 162 Lee Ave | Brooklyn, NY 11211 | | | |
| Exquisite Doll Designs | 7134 Wayne Rd | Chincoteague Island, VA 23336 | | | |
| Exquisite Dream Homes | 6296 Knights Way | Riverdale, GA 30296 | | | |
| Exquisite Effects Salon | 381 Oak Lane | Kaysville, UT 84037 | | | |
| Exquisite Equestrian, LLC | 38833 Shilling Drive | Scio, OR 97374 | | | |
| Exquisite Events Decor & More By Ada | 684 Youngblood Road | Edgefield, SC 29824 | | | |
| Exquisite Extensions | 2320 Hart Road | 10 | Highland, IN 46322 | | |
| Exquisite Extensions By Ashonte | 37 N Orange Ave | Lodi, CA 95240 | | | |
| Exquisite Flooring Inc | 132-19 107th St | Ozone Park, NY 11417 | | | |
| Exquisite Hair Factory | 8690 Sierra College Blvd | 290 | Roseville, CA 95661 | | |
| Exquisite Journeys LLC | 324 Putnam Ave | Ormond Beach, FL 32174 | | | |
| Exquisite Landscaping & Maintenance Inc | 16250 N 43rd Ln | Glendale, AZ 85306 | | | |
| Exquisite Minks LLC | 317 N Washington St | Albany, GA 31707 | | | |
| Exquisite Party Rentals LLC | 1006 Lynwood Rd | Spring, TX 77373 | | | |
| Exquisite Plumbing LLC | 613 Sw Pine Island Rd | Cape Coral, FL 33991 | | | |
| Exquisite Real Estate | 6401 Skyline Dr | 10 | Houston, TX 77057 | | |
| Exquisite Style By Amy | 3225 Battleground Ave | Greensboro, NC 27408 | | | |
| Exquisite Styles & Extensions | 2757 S. Mendenhall | Suite 10 | Memphis, TN 38115 | | |
| Exquisite Styles By Nancy | 7671 Northwoods Blvd, Ste L-113 | N Charleston, SC 29406 | | | |
| Exquisite Styles Inc | 1010 Wilshire Blvd | Los Angeles, CA 90017 | | | |
| Exquisite Transportation Group | 17409 Marquardt Ave | Suite F | Cerritos, CA 90703 | | |
| Exquisite Transportation, LLC | 3000 N Oak St | Myrtle Beach, SC 29577 | | | |
| Exquisite Weddings & Events | 9225 Main St | Zachary, LA 70791 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Exquisitely Slayed Hair Studio LLC | 4300 Stonecrest Concourse | Ste 120 | Lithonia, GA 30058 | | |
| Exr Somerset LLC | 2417 Third Ave | Ste 403 | Bronx, NY 10451 | | |
| Exsel Advertising Inc. | 420 Main St | Ste 2 | Sturbridge, MA 01566 | | |
| Exsenator'S Rib House | 3349 W 159th St | Markham, IL 60429 | | | |
| Ext Construction Inc. | 7504 Drayton Ct | Raleigh, NC 27615 | | | |
| Extar Company | 2118 Wilshire Blvd. | 913 | Santa Monica, CA 90403 | | |
| Extell Solutions | 15 Allik Way | Unit 101 | Spring Valley, NY 10977 | | |
| Extend A Hand Personal Care Home | 3682 Fremont Dr | Ellenwood, GA 30294 | | | |
| Extend Your Limits LLC | 3501 Ellamont Road | Baltimore, MD 21215 | | | |
| Extended Family Care Services | 333 Texas St | Suite 1300 | Shreveport, LA 71101 | | |
| Extended Hand Home Health Care Inc | 5519 Raintree Dr | Missouri City, TX 77459 | | | |
| Extended Play | 630 Ne 79th Ave | A | Portland, OR 97213 | | |
| Extended Reach | 302 Bradford Ave | Fayetteville, NC 28301 | | | |
| Extensia Technologies, Inc. | 14150 Parkeast Cir | Ste 120 | Chantilly, VA 20151 | | |
| Extensions Empire | 3931 Tall Birch Cove | Memphis, TN 38115 | | | |
| Extensionu LLC | 5168 Osceola Dr | Dayton, OH 45417 | | | |
| Extensive Care Therapy | 127 S Brand Blvd | Suite 221 | Glendale, CA 91204 | | |
| Extensive Enterprises | 5 Main St | Cramerton, NC 28032 | | | |
| Extensive Pain, Primary Care | & Urgent Care Center Of Nevada | 6465 W Sahara Ave, Ste 103 | Las Vegas, NV 89146 | | |
| Extensive Search Service | 6125 Beneva Road | Sarasota, FL 34238 | | | |
| Extensure Financial Inc | 924 W Fremont Ave | Sunnyvale, CA 94087 | | | |
| Exterior Butler | 15908 Jerald Rd | Laurel, MD 20707 | | | |
| Exterior Carla Pelucchi | 4440 Willard Ave | Chevy Chase, MD 20815 | | | |
| Exterior Cladding Systems | 31 East 2Nd Ave | Williamson, WV 25661 | | | |
| Exterior Experts Of Michigan, Inc. | 4749 Palms Rd. | Casco, MI 48064 | | | |
| Exterior Finish Plastering LLC | 315 Sw 72nd Place | Ocala, FL 34476 | | | |
| Exterior Home Improvement Corp | Attn: Javier Gutierrez | 500 Wellwood Dr | Shirley, NY 11967 | | |
| Exterior Improvements LLC | 7625 84th Ave N | Brooklyn Park, MN 55443 | | | |
| Exterior Marketing Group LLC | 411 Cleveland St | 158 | Clearwater, FL 33755 | | |
| Exterior Plus, Inc | 21382 N. Highwood Rd | Kildeer, IL 60047 | | | |
| Exterior Plus, Inc | 649 Carpenter Trail | Arcadia, OK 73007 | | | |
| Exterior Pro LLC | 171 Polo Dr | N Wales, PA 19454 | | | |
| Exterior Recovery Co | 14607 E Pacific Pl | Aurora, CO 80014 | | | |
| Exterior Services Group, Inc. | 1012 10th St North | Jacksonville Beach, FL 32250 | | | |
| Exterior Versatility | 535 Albany Shaker Rd | Albany, NY 12211 | | | |
| Exterior Wall Sysyems Supply, Inc. | 4-11 26th Ave | Astoria, NY 11102 | | | |
| Exteriors "R" Us L.L.C. | Attn: Dennis Hunt | 11901 Johns Road | Laurinburg, NC 28352 | | |
| Exteriors Plus, LLC | N2941 Banker Road | Ft Atkinson, WI 53538 | | | |
| Exterm-A-Pest, Inc. | 1742 59 St | Brooklyn, NY 11204 | | | |
| Exterminating & Pest Control | Of Greater Ny Inc. | 32 Allevard St | Lido Beach, NY 11561 | | |
| External Resources Inc | 2937 Veneman Ave | C165 | Modesto, CA 95356 | | |
| Ext-Int Design Inc | 4955 S Durango Dr, Ste 164 | Las Vegas, NV 89113 | | | |
| Exton Enterprises, Inc. | 702 Capeglen Rd | Colorado Springs, CO 80906 | | | |
| Extra Billys - Chesterfield, Inc. | 1110 Alverser Drive | Midlothian, VA 23113 | | | |
| Extra Cleaning Company Inc | 2757 Oxford Hall Ave | Murfreesboro, TN 37128 | | | |
| Extra Hands Cleaning LLC | 1036 Tall Oaks Dr | MidW City, OK 73110 | | | |
| Extra Innings, Inc. | 2727 Oakes Ave | Suite 102 | Everett, WA 98201 | | |
| Extra Locksmith Utah County LLC | Attn: Skyler Jarman | 10 East 300 North | Provo, UT 84606 | | |
| Extra Mile A.F.H.Inc | 14904 Ne 25 th St | Vancouver, WA 98684 | | | |
| Extra Mile Pest Control & Lawn Solution | 8560 Eagle Run Dr | Boca Raton, FL 33434 | | | |
| Extra Mile Tours, LLC | 178 Major Rd | Sharpsburg, GA 30277 | | | |
| Extra Solution Staffing | 645 Oakley Ave | Lynchburg, VA 24501 | | | |
| Extra Tax Services.Inc | 3141 Nw 47th Terrace | 130 | Lauderdale Lakes, FL 33319 | | |
| Extracker, Inc. | 44 Tehama St. | San Francisco, CA 94105 | | | |
| Extragrind LLC | 501 Odom Road | Easley, SC 29642 | | | |
| Extrans Lax | 950 E Dovlen Pl | Unit A | Carson, CA 90746 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Extraordinaire Inc. | 294 Hwy 155 | Suite 103 | Mcdonough, GA 30252 | | |
| Extraordinaire Tax Service | 9701 Apollo Drive | Suite 100 | Upper Marlboro, MD 20774 | | |
| Extraordinary Casting | 8044 Barrymore Drive | Darien, IL 60561 | | | |
| Extraordinary Electric | 45840 Iversen Rd | Point Arena, CA 95468 | | | |
| Extraordinary Entertainment | 7609 Airpark Rd | Ste A | Gaithersburg, MD 20879 | | |
| Extraordinary Escapes, LLC. | 1710 Sabal Palm Drive | Edgewater, FL 32132 | | | |
| Extraordinary Headhunters LLC | 1320 Main St | Suite 300 | Columbia, SC 29201 | | |
| Extraordinary Inspections | 4328 Anvil Dr | Colorado Springs, CO 80925 | | | |
| Extraordinary Life Health Coaching LLC | 123 E Earle St | Greenville, SC 29609 | | | |
| Extraordinary Visions Media, LLC | 303 S Almansor St | Suite 22 | Alhambra, CA 91801 | | |
| Extraordinaryfurniture Corp. | 43-01 21Th. St. | Suite 219 | Long Island City, NY 11101 | | |
| Extrapolate Statistics | 350 S Ocean Blvd | Ph B | Boca Raton, FL 33432 | | |
| Extravagant Travel & Tours LLC | 2090 Paxton Dr Sw. | Lilburn, GA 30047 | | | |
| Extravaganza Hair Salon | 6537 Ne Hwy 99 | Vancouver, WA 98665 | | | |
| Extreme Air, LLC | 109 Mall Road | Barboursville, WV 25504 | | | |
| Extreme Auto Body & Paint Inc. | 2540 W Thomas Road | Phoenix, AZ 85017 | | | |
| Extreme Auto Brokers | 1525 Heatherton Road | Dacula, GA 30019 | | | |
| Extreme Auto Consultant LLC | 17070 Collins Ave | Ste 255 | Sunny Isles, FL 33160 | | |
| Extreme Capital | 9708 S Quartzridge Drive | Sandy, UT 84092 | | | |
| Extreme Car Audio | 2000 Avondale Dr | V | Durham, NC 27704 | | |
| Extreme Car Audio | 2626 S. Westmoreland Rd. | 100 | Dallas, TX 75211 | | |
| Extreme Card Breaks, | 113 Twin Lakes Drive | Vine Grove, KY 40175 | | | |
| Extreme Carpet Cleaning LLC | 2432 Fieldrush Rd | Lexington, KY 40511 | | | |
| Extreme Clean & Make Ready | 122 Parkhurst Ln. | Allen, TX 75013 | | | |
| Extreme Cleanning Services | 6500 Hermsley Road | Charlotte, NC 28278 | | | |
| Extreme Contracting Group | 1820 Ne Jensen Beach Blvd. | Jensen Beach, FL 34957 | | | |
| Extreme Design LLC | 700 Broadway | Houston, TX 77012 | | | |
| Extreme Documents & Multi Tax Services | 18800 Nw 2nd Ave | Ste. 219X | Miami Gardens, FL 33169 | | |
| Extreme Dynamics Marketing | 2764 9th Ave | Sacramento, CA 95818 | | | |
| Extreme Entertainment LLC | 3335 Shawano Ave | Green Bay, WI 54313 | | | |
| Extreme Kungfu/Wushu Training Center | 5951 North Clark St | Chicago, IL 60660 | | | |
| Extreme Lacrosse & More, | 69 Ulysses Trl | Palm Coast, FL 32164 | | | |
| Extreme Leasing Shop Inc | 7N675 Williams St | Roselle, IL 60172 | | | |
| Extreme Nails & Spa | 32 Hasting St | Mendon, MA 01756 | | | |
| Extreme Nutrition, LLC | 1069 Main St | 177 | Holbrook, NY 11741 | | |
| Extreme Pest Control Inc | 4828 Witch Lane | Lake Worth, FL 33461 | | | |
| Extreme Projects & Investments,Llc | 2334 Weston Rd | Weston, FL 33326 | | | |
| Extreme Restorations | 3279 Cypress Road | Memphis, TN 38128 | | | |
| Extreme Staffing & Production Inc | 3265 Woodcliff Way | Powder Springs, GA 30127 | | | |
| Extreme Steam Clean | 28028 Dowland Ct | Warren, MI 48092 | | | |
| Extreme Tan, Inc | 7665 Mclaughlin Rd. | Falcon, CO 80831 | | | |
| Extreme Tech-Nologies Corp | 581 Nw 54th St | Miami, FL 33127 | | | |
| Extreme Termite & Pest Control Sevices | 5491 Bob O Link Rd | Pensacola, FL 32507 | | | |
| Extreme Tile Works LLC | 120 Zeus Ct | Ocoee, FL 34761 | | | |
| Extreme Tree & Landscape LLC | 8324 Lesley St | Tallahassee, FL 32305 | | | |
| Extreme Tronics | 10710 Norwalk Blvd | Santa Fe Springs, CA 90670 | | | |
| Extreme Xterminating, LLC | 4003 Medici Ct | Missouri City, TX 77459 | | | |
| Extremeclean | 12611 Williams Ranch Rd | Moorpark, CA 93021 | | | |
| Extremehandyman | 2543 Suncrest Dr | Clarkston, WA 99403 | | | |
| Extremeline Nutrition LLC | 1260 E. League City Pkwy | 300 | League City, TX 77573 | | |
| Extress Mart Inc | 483 Georges Road | N Brunswick, NJ 08902 | | | |
| Extrudate Solutions LLC | 4280 26th St | Boulder, CO 80304 | | | |
| Exucutive Marketing Firm | 516 W Shaw Ave | 200 | Fresno, CA 93704 | | |
| Exum Express Transportation | 315 Elizabeth St | Orange, NJ 07050 | | | |
| Exume Taxi | 560 Nw 94 St | Miami, FL 33150 | | | |
| Exuperius Magwira | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Exurbhomes | 2194 Johns Hopkins Rd | Gambrills, MD 21054 | | | |
| Exward Klopf | Address Redacted | | | | |
| Exway Logistics Inc | 1302 S Diamond Bar Blvd | Unit C | Diamond Bar, CA 91765 | | |
| Exxon Buford, LLC | 7066 Buford Hwy Ne | Doraville, GA 30340 | | | |
| Exxotic Unique Beauty | 1726 Walt Stephens Rd | Jonesboro, GA 30236 | | | |
| Exxpharma | 540 Speedwell Ave | Morris Plains, NJ 07950 | | | |
| Exxt Pc Inc Dba Bross Computers | 2465 Nw 97 Ave | Doral, FL 33172 | | | |
| Exyrander Smith | Address Redacted | | | | |
| Exzatriel Perry | Address Redacted | | | | |
| Ey & Ryu LLC | 59 Brook Trl | Newnan, GA 30265 | | | |
| Ey Remodeling, Inc. | 10128 High Ridge Rd | Laurel, MD 20723 | | | |
| Eyad Asmar | | | | | |
| Eyad Mzeghet | | | | | |
| Eyad Oqlat | | | | | |
| Eyad Qolak | | | | | |
| Eyad Shalabi | Address Redacted | | | | |
| Eyakem Hilletework Rideshare Services | 5221 South Roxbury St | Seattle, WA 98118 | | | |
| Eyal Amir | | | | | |
| Eyal Elkayam | Address Redacted | | | | |
| Eyal Nadiv | | | | | |
| Eyal Rimmon | Address Redacted | | | | |
| Eyal Shalimov | | | | | |
| Eyal Vita | | | | | |
| Eyals LLC | 41 John St | New York, NY 10038 | | | |
| Eyan Unlimited Co. | 3002 Gunther Ave | Bronx, NY 10471 | | | |
| Eyana Carballo | | | | | |
| Eyas Gymnastics LLC | 2944 Broken Woods Dr | Coralville, IA 52241 | | | |
| Eyassu Tadesse | Address Redacted | | | | |
| Eyasu Belay Sibhat Limo Service | 123 Glashaus Loop | Emeryville, CA 94608 | | | |
| Eyasu Melore | Address Redacted | | | | |
| Eybsen & Company | 601 E. Daily Drive | 122 | Camarillo, CA 93010 | | |
| Eydene Sangel | Address Redacted | | | | |
| Eydfinn Tausen | | | | | |
| Eydie Jae Tillman | | | | | |
| Eye & I Home Inspections | 673 Ne 191st Ter | Miami, FL 33179 | | | |
| Eye 4 Home Decor | 6817 S Pinehurst Dr | Gilbert, AZ 85298 | | | |
| Eye Candy Concepts | 791 East Liberty St | Unit 6 | Sumter, SC 29153 | | |
| Eye Candy Optometry | 12240 Ventura Blvd | Studio City, CA 91604 | | | |
| Eye Candy Salon | 90773 Old Hwy Unit 6 | Tavernier, FL 33070 | | | |
| Eye Care Vision Center | 308 E Irving Blvd | Irving, TX 75060 | | | |
| Eye Contact Of Patterson Inc. | 165 Main St | Patterson, NJ 07505 | | | |
| Eye Envy Inc. | 2390 Crenshaw Blvd 726 | Torrance, CA 90501 | | | |
| Eye Envy LLC | 1305 Greeenbriar Circle | Pikesville, MD 21208 | | | |
| Eye Finesse Beauty | 4144 Nw 66 Ter | Coral Springs, FL 33067 | | | |
| Eye Have Hair | 1939 Auburn Ave, Apt 1 | Cincinnati, OH 45219 | | | |
| Eye Image Optical | 19205 Ventura Blvd | Tarzana, CA 91356 | | | |
| Eye On Design Homes Inc, | 170 Creek Rd | E Aurora, NY 14052 | | | |
| Eye Savers Optical LLC | 3513 Kennedy Blvd | Jersey City, NJ 07307 | | | |
| Eye Specialties Medical Group | 20046 Lake Chabot Road | Castro Valley, CA 94546 | | | |
| Eye Trax, Inc. | 4200 Performance Road | Charlotte, NC 28214 | | | |
| Eye Trax, Inc. | Attn: Jerome Mcsorley | 4200 Performance Road | Charlotte, NC 28214 | | |
| Eye/I Design, LLC | 633 W North Ave | Apt 1007 | Chicago, IL 60610 | | |
| Eye4Fraud Inc | 114 Sanford St | Brooklyn, NY 11205 | | | |
| Eyeadorenola LLC | 4601 Perelli Dr | New Orleans, LA 70127 | | | |
| Eyebloc, LLC | 1111 Broadway | Suite 300 | Oakland, CA 94607 | | |
| Eyebrow Design Corp | 817 Waterfall Way | Chesapeake, VA 23322 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eyebrow Station Inc | 390 Brazelton Ct | Suisun City, CA 94585 | | | |
| Eyebrow Styles LLC | 2050 Town Center Plaza | Ste B160 | W Sacramento, CA 95691 | | |
| Eyebrow Threading Era | 1290 West Colony Road Rd | Suite 120 | Ripon, CA 95366 | | |
| Eyebrow Threading Palace Inc | 2300 El Portal Dr | Unit G | San Pablo, CA 94806 | | |
| Eyecare Claims & Collections | 5779 Cypress Trace | Hoover, AL 35244 | | | |
| Eyecare Of Florence Inc | 1306 Celebration Blvd. | Florence, SC 29501 | | | |
| Eyeconic Inwood Inc. | 575 Burnside Ave | Inwood, NY 11096 | | | |
| Eyeconic Minks | 7516 66th St South | Birmingham, AL 35212 | | | |
| Eyecontic Boutique | 1064 East Shelby Dr | Memphis, TN 38109 | | | |
| Eyedart Studio, LLC | 324 South Fifth St | Goshen, IN 46528 | | | |
| Eye-Deal Beauty LLC | 1898 Andy Rd | N Port, FL 34288 | | | |
| Eyefacilitate.Com | 29 Cedar Lane | Virginia | Bristol, VA 24201 | | |
| Eyeflyy | 23020 Kipling | Oak Park, MI 48237 | | | |
| Eyeful Media LLC | 3055 E Wesley Ave | Denver, CO 80210 | | | |
| Eyeglass Express | 27536 Ynez Road | Unit F-11 | Temecula, CA 92591 | | |
| Eyeidea Inc | 4744 Telephone Road, Ste 3-247 | Ventura, CA 93003 | | | |
| Eyekare Express | 6316 Castle Pl | 101 | Falls Church, VA 22044 | | |
| Eyelash & Skin Care Station Inc | 25547 Jericho Turnpike | Floral Park, NY 11001 | | | |
| Eyelash It LLC | 13625 W. Greenfield Ave | New Berlin, WI 53151 | | | |
| Eyelashedit | 1325 Franklin Ave | 6L | Bronx, NY 10456 | | |
| Eyelove | 6164 South 1450 East | Ogden, UT 84405 | | | |
| Eyeman Muvarak | 10306 Sunnylake Pl | K | Cocksyville, MD 21030 | | |
| Eyemark Media LLC | 1920 Abbott St | Suite 300 | Charlotte, NC 28203 | | |
| Eyemax Optical Inc | 1 East Fordham Road | Bronx, NY 10468 | | | |
| Eyeon Promotions, Inc. | 11121 Sun Center Drive | Suite L | Rancho Cordova, CA 95670 | | |
| Eyepredict LLC | 3400 Ben Lomond Pl | Suite 301 | Los Angeles, CA 90027 | | |
| Eyeq Vision Group, Inc | 593 E Tremont Ave | Bronx, NY 10458 | | | |
| Eyerare LLC | 3621 Cum Laude | Raleigh, NC 27606 | | | |
| Eyes & Eyes, Inc. | 103-A Maxcy Drive | Belton, SC 29627 | | | |
| Eyes By Ambiance LLC | 1823 S. 13th Ave | Maywood, IL 60153 | | | |
| Eyes Cream Inc | 1001 W 15th St | 138 | Chicago, IL 60608 | | |
| Eyes Of The World | dba West End Music | 3111 Tilghman St | Allentown, PA 18104 | | |
| Eyes On Kids LLC | 341 Kings Hwy | Brooklyn, NY 11223 | | | |
| Eyes On Main LLC | 217 Main St | Annapolis, MD 21075 | | | |
| Eyes On You Investigations, Inc | 6138 Sw 194 Ave | Ft Lauderdale, FL 33332 | | | |
| Eyes On You, LLC | 1535 Irving St | Rahway, NJ 07065 | | | |
| Eyes Wide Transportation | 7635 Antebellum Ln | Riverdale, GA 30274 | | | |
| Eyes2See | Attn: Julie Brock | 109 State Highway 15 South | New Albany, MS 38652 | | |
| Eyescript Vision Care | 6925 Cypresswood Dr. | Ste. A | Spring, TX 77379 | | |
| Eyeseeiwant | 55 Homestead Park | 2 | Newark, NJ 07108 | | |
| Eyeseeme Bookstore | Attn: Pamela Blair | 7827 Olive Blvd | University City, MO 63130 | | |
| Eyesight Capital LLC | 3495 Buckhead Loop Ne | Atlanta, GA 31126 | | | |
| Eyessential Education | 2060 Sutter St | 306 | San Francisco, CA 94115 | | |
| Eyeswagg Frames | 2780 Lamar | 108 | Memphis, TN 38114 | | |
| Eyeswoon Inc | 128 Pacific St | Brooklyn, NY 11201 | | | |
| Eyewear Of Stuart, Inc. | 2090 Se Ocean Blvd | Stuart, FL 34996 | | | |
| Eyewink Boutique | 2262 Harbin Terrace Dr | Morrow, GA 30260 | | | |
| Eyezone Eyecare, Inc. | 1481 Radcliff Lane | Aurora, IL 60502 | | | |
| Eyla Cleaning Inc | 2356 San Augustine Ln | Grand Prairie, TX 75052 | | | |
| Eyleen Almeida | Address Redacted | | | | |
| Eylin Fernandez | Address Redacted | | | | |
| Eyllel Inc | 1109 Long Meadow Lane | Desoto, TX 75115 | | | |
| Eym Soon Chong | Address Redacted | | | | |
| Eyner Martinez | | | | | |
| Eyo Effiong | | | | | |
| Eyoalle Getahun | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Eyob Bekele Mengesha | Address Redacted | | | | |
| Eyob Hagos | Address Redacted | | | | |
| Eyob Meles | | | | | |
| Eyob Tewelde | Address Redacted | | | | |
| Eyodab Ereda | Address Redacted | | | | |
| Eyoel | 18226 36th Ave West | Apt F02 | Lynnwood, WA 98037 | | |
| Eyoel Yeshitila | Address Redacted | | | | |
| Eyra Munoz | | | | | |
| Eyra Silva-Pena | | | | | |
| Eyre Dermatology Clinic Pc | 486 West 800 North | Suite 201 | Orem, UT 84057 | | |
| Eyre Financial, Inc. | 2047 Finch Lane | San Diego, CA 92123 | | | |
| Eyring Realty, Inc. | 300 Tyburn Pl | Danville, CA 94526 | | | |
| Eyron Tomas Rodriguez | Address Redacted | | | | |
| Eysom | 8560 West Sunset Blvd. | W Hollywood, CA 90069 | | | |
| Eytan Anisfeld | | | | | |
| Eytan Benzeno | | | | | |
| Eythor Bender | | | | | |
| Eyual Mekonn | Address Redacted | | | | |
| Eyukiya Limo Company | 6220 Alder Dr | Houston, TX 77081 | | | |
| Eyup Firat | | | | | |
| Eyup Turgut | Address Redacted | | | | |
| Eyvette Russell | Address Redacted | | | | |
| Eyvon'S Nails | 2939 North Sunset Ave | Waukegan, IL 60087 | | | |
| Ez 2 Drive Auto Sales Inc | 8817 Long Beach Blvd | S Gate, CA 90280 | | | |
| Ez Anderson | | | | | |
| Ez Auto Finance Inc | 3665 E Independence Blvd | Charlotte, NC 28205 | | | |
| Ez Auto Sales & Rental, LLC | 3015 Dogwood Hollow Ln | Lawrenceville, GA 30043 | | | |
| Ez Baths | 27343 Industrial Blvd. | Suite A | Hayward, CA 94545 | | |
| E-Z Beauty, Inc. | 32-36 S. 60th St | Philadelphia, PA 19139 | | | |
| E-Z Block Construction Corp | Attn: Nils Perdomo | 18071Biscayne Blvd, Ste 1603 | Aventura, FL 33160 | | |
| Ez Blue Inc. | 1986 Ralph Ave | Brooklyn, NY 11234 | | | |
| Ez Bookkeeping Services | 238 Harding Ave | Clifton, NJ 07011 | | | |
| Ez Builder | 1674 Lewalani Dr | Honolulu, HI 96822 | | | |
| Ez Care Inc | 7223 Jonquil Drive | Orlando, FL 32818 | | | |
| Ez Carpet Care Inc | 12812 Gotham Road | S Ozone Park, NY 11420 | | | |
| Ez Cell Inc | 31 Jefferson Ave | Spring Valley, NY 10977 | | | |
| Ez Chair Barber | 16220 80th Ave Ct E | Puyallup, WA 98375 | | | |
| Ez Checks & Forms Inc | 5145 Berkeley Creek Lane | Charlotte, NC 28277 | | | |
| Ez Choice Energy, LLC | Notprovided | Dallas, TX 75201 | | | |
| Ez Com Chicagi Inc | 525 South Cicero Ave | Chicago, IL 60654 | | | |
| Ez Comm, LLC | 213 Hilton Ave | Vauxhall, NJ 07088 | | | |
| Ez Computer Solutions LLC | 15769 Sedona Dr | Chino Hills, CA 91709 | | | |
| Ez Connect & Ez Travel | 11101 Sherman Way St. | 8 | Sun Valley, CA 91352 | | |
| E-Z Construction Services | 2321 W Arkansas Ln | Pantego, TX 76013 | | | |
| Ez Consulting Ny Corp | 10 Nesher Court | 102 | Monsey, NY 10952 | | |
| Ez Contracting Inc | 1 Phillips Drive | Suffern, NY 10901 | | | |
| Ez Credit Car Corp, | 5540 W Lisbon Ave | Milwaukee, WI 53210 | | | |
| Ez Doesit Contractors | 5514 Griggs Rd. | 2420 | Houston, TX 77021 | | |
| Ez Ecommerce Inc | 4720 7th Ave | Brooklyn, NY 11220 | | | |
| Ez Empire Auto Inc | 535 Neptune Ave | 21B | Brooklyn, NY 11224 | | |
| Ez Enterprises LLC | 224 Benjamin Lane | Hopkinsville, KY 42240 | | | |
| E-Z Fashion | 4308 E Henry Ave | Tampa, FL 33610 | | | |
| Ez Fit Meals, Inc. | 6763 N Cedar Ave | Fresno, CA 93710 | | | |
| Ez Foods Olympia | 4520 Intelco Loop Se 4A | Lacey, WA 98503 | | | |
| Ez Glass & Tow | 987 Cranston St | Cranston, RI 02920 | | | |
| Ez Group Inc. | 7102 River Road | Fredericksburg, VA 22407 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ez Id Tags | 9292 Chase St | Spring Hill, FL 34606 | | | |
| Ez Insurance Agency 3 LLC | 1930 E. Charleston Blvd | Las Vegas, NV 89104 | | | |
| Ez Limo Services | 47 Rose St | San Francisco, CA 94102 | | | |
| Ez Living Residential Home | 19934 Imperial Stone Drive | Houston, TX 77073 | | | |
| Ez Loan Autoplex LLC | 2505 Hwy 15 N | Laurel, MS 39440 | | | |
| Ez Mobile Detailing | 4331 Town Plaza Dr | Unit F1 | Houston, TX 77045 | | |
| Ez Money Tax Services | 8901 Chantilly Way | Montgomery, AL 36116 | | | |
| Ez Motorcars LLC | 7606 W Beloit Rd | W Allis, WI 53219 | | | |
| Ez Nails & Spa Ltd | 8075 Sheridan Blvd | Unit B | Arvada, CO 80003 | | |
| Ez One Atm | 215 S Occidental Blvd | Apt 204 | Los Angeles, CA 90057 | | |
| Ez Owned Auto Sales LLC | 464 Cape Jasmine Way | Lexington, SC 29073 | | | |
| Ez Pain & Rehab | 3524 Milwaukee Ave. | Northbrook, IL 60062 | | | |
| Ez Payroll LLC | 10144 Arbor Run Dr. | Unit 32 | Tampa, FL 33647 | | |
| Ez Pharmaceutical Consulting, LLC | 225 S Fairville Road | Chadds Ford, PA 19317 | | | |
| Ez Physical Therapy Pc | 76 Upton St | Staten Island, NY 10304 | | | |
| E-Z Planning, Inc | 616 Bedford Ave | B12 | Brooklyn, NY 11249 | | |
| Ez Plumbing | 11478 Burbank Blvd | N Hollywood, CA 91601 | | | |
| Ez Portable Echo | 18301 Bailiwick Place | Germantown, MD 20874 | | | |
| Ez Remodeling, Inc. | 7109 Gerald Ave | Van Nuys, CA 91406 | | | |
| Ez Remodeling, Inc. | Attn: Sean Adams | 7109 Gerald Ave | Van Nuys, CA 91406 | | |
| Ez Rental Car | 1419 S Federal Hwy | Dania, FL 33004 | | | |
| E-Z Rental Center, Inc. | 1817 W Sycamore | Carbondale, IL 62901 | | | |
| Ez Repacksllc | 725 Airport Rd | Lakewood Township, NJ 08701 | | | |
| Ez Repair Hotline LLC | 9850 S Maryland Parkway | A5-607 | Las Vegas, NV 89183 | | |
| Ez Retail Corporation | 1606 N Market Dr | E | Raleigh, NC 27609 | | |
| E-Z Roofing & Construction LLC | 4199 Crosstowne Ct., Ste 2 | Evans, GA 30809 | | | |
| Ez Rv Inc., | 1116 Cliffview Circle | Johnson City, TN 37615 | | | |
| E-Z Septic Solutions | 239 Darl Circle | Colonial Beach, VA 22443 | | | |
| Ez Smoke, Inc | 30118 State Rd 54 | Wesley Chapel, FL 33545 | | | |
| Ez Solution | 17315 Zola Ln | Round Rock, TX 78664 | | | |
| Ez Sports LLC | 105 West Cornerview St | Ste B | Gonzales, LA 70737 | | |
| Ez Stop 1 | 3625 S Port Drive | Sacramento, CA 95826 | | | |
| Ez Taqueria LLC | 4013 Telegraph Ave | F | Oakland, CA 94609 | | |
| Ez Tax Preparation Services | 27 Cottage St | Newton, MA 02464 | | | |
| E-Z Tax Services Of New York Inc | 161-12 Sanford Ave | Flushing, NY 11358 | | | |
| Ez Tech Wireless-Oc | 24381 Blueridge Rd | Lake Forest, CA 92630 | | | |
| Ez Title & Registration Inc | 1910 S Priest Dr | Unit 103 | Tempe, AZ 85281 | | |
| Ez Tow Inc. | 14710 Calvert St | Van Nuys, CA 91411 | | | |
| Ez Trading Corp | 2327 Chico Ave | 5 | S El Monte, CA 91733 | | |
| Ez Transport Broker Corp | 3522 Ave K | Brooklyn, NY 11210 | | | |
| Ez Truck Driving School Inc | 4210 Wyoming St | Dearborn, MI 48126 | | | |
| Ez Violation Services Inc | 279 Pacific Ave | Lawrence, NY 11559 | | | |
| Ez Way Cleaning Inc | 415 Bedford Ave | C | Brooklyn, NY 11211 | | |
| Ez Way Enterprises Inc | 280 Ocean Parkway, Apt 2G | Brooklyn, NY 11218 | | | |
| Ez Way Transportation | 471 E 25th St | Paterson, NJ 07514 | | | |
| Ez Wireless | 1603 Cartwright Rd | Missouri City, TX 77489 | | | |
| Ez Wireless & Car Audio LLC | 105 West Cornerview St | Gonzales, LA 70737 | | | |
| Ezalak Enterprise LLC | 5843 W Iowa St | Chicago, IL 60651 | | | |
| Ezavier Lamb | Address Redacted | | | | |
| Ezcustomsign | 457 Jordan Stuart Circle | Unit 105 | Apopka, FL 32703 | | |
| Ezee | Address Redacted | | | | |
| Ezee Auto Repair Inc | 850 Frelinghuysen Ave | Newark, NJ 07114 | | | |
| Ezekiel Adigwe | | | | | |
| Ezekiel Araki | | | | | |
| Ezekiel Crowley | | | | | |
| Ezekiel Entsuah | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ezekiel Francis | | | | | |
| Ezekiel Korobkin Cpa Apc | 8853 Alcott St Unit 9 | Los Angeles, CA 90035 | | | |
| Ezekiel Korobkin Cpa Apc | Address Redacted | | | | |
| Ezekiel Kristek | | | | | |
| Ezekiel Patten | | | | | |
| Ezekiel Robertson Jr | Address Redacted | | | | |
| Ezekiel Rodriguez | Address Redacted | | | | |
| Ezekiel Thomas | | | | | |
| Ezekiel Trevino | Address Redacted | | | | |
| Ezekiel Wang | | | | | |
| Ezekiel Williams | | | | | |
| Ezell Autrey | Address Redacted | | | | |
| Ezell Barnes | | | | | |
| Ezell Law Firm LLC | 10761 Perkins Rd | Baton Rouge, LA 70810 | | | |
| Ezell Pendleton | Address Redacted | | | | |
| Ezella Collins | | | | | |
| Ezentral Wholesale LLC | 1328 W 9th St | Upland, CA 91786 | | | |
| Ezequiel Amaro | | | | | |
| Ezequiel Calderon | Address Redacted | | | | |
| Ezequiel Dental Lab | 3232 N Front St | Philadelphia, PA 19140 | | | |
| Ezequiel Lazarte | Address Redacted | | | | |
| Ezequiel Loubriel | | | | | |
| Ezequiel Martinez | Address Redacted | | | | |
| Ezequiel Nazarit | Address Redacted | | | | |
| Ezequiel Ramos | Address Redacted | | | | |
| Ezequiel Reyes | | | | | |
| Ezequiel Ruiz | | | | | |
| Ezequiel Silva | Address Redacted | | | | |
| Ezequiel Valdes | Address Redacted | | | | |
| Ezeta & Associates, LLC | 6017 Western Hills Dr. | Ste 101 | Norcross, GA 30071 | | |
| Ezf LLC | 230 Decatur St | New Orleans, LA 70130 | | | |
| Ezflow Cargo LLC | 2759 Delk Road Se | Suite 2345 | Marietta, GA 30067 | | |
| Ezgs Barbershop | Attn: Ezra Johnson | 685 Florida Grove Rd | Hopelawn, NJ 08861 | | |
| Ezhak Yosef | | | | | |
| Eziani Adake | | | | | |
| Ezidinma Anyeji | Address Redacted | | | | |
| Ezilydone, LLC | 5 Westwood | Lakewood, NJ 08701 | | | |
| Ezio Lucido | | | | | |
| Ezkg | Address Redacted | | | | |
| Ez-Laundry Of Park Slope Inc | 530 4th Ave | Brooklyn, NY 11215 | | | |
| Ezlink Wireless Inc. | 242 Hospital Rd | New Roads, LA 70760 | | | |
| Ezlogz Inc | 201 Northeast Park Plaza Drive | Ste148 | Vancouver, WA 98684 | | |
| Ezm Equity Investments I LLC | 3338 Peachtree Rd Ne | Apt 401 | Atlanta, GA 30326 | | |
| Ezm Express LLC | 15491 18 Mile Rd | Clinton Township, MI 48038 | | | |
| Ezoic Inc. | 6023 Innovation Way | Ste 200 | Carlsbad, CA 92009 | | |
| Ezondadrip | 608 Virgina Ave | Savannah, GA 31408 | | | |
| Ezpayntalk@Yahoo.Com | 4910 3rd St | San Francisco, CA 94124 | | | |
| Ezra Birchall | | | | | |
| Ezra Clarke | | | | | |
| Ezra E Cohen Od Pllc | Address Redacted | | | | |
| Ezra Feuer Md | Address Redacted | | | | |
| Ezra Friedman Dds Pc | Address Redacted | | | | |
| Ezra George | | | | | |
| Ezra Goldschlager | Address Redacted | | | | |
| Ezra Graham | | | | | |
| Ezra Ilani | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ezra Johnson | | | | | |
| Ezra Mann | | | | | |
| Ezra Marcus Realty Inc. | 3336 N Oceanshore Blvd | Flagler Beach, FL 32136 | | | |
| Ezra Mcclendon | | | | | |
| Ezra Ncs, Inc. | 21 Robert Pitt Drive | Suite 102A | Monsey, NY 10952 | | |
| Ezra Paul | Address Redacted | | | | |
| Ezra Richardson | Address Redacted | | | | |
| Ezra S Shain LLC | 1642 East 10th St | Brooklyn, NY 11223 | | | |
| Ezra Schwartz | Address Redacted | | | | |
| Ezra Spurlock | | | | | |
| Ezra Weinstein | | | | | |
| Ezra Williams | | | | | |
| Ezra Yisrael | Address Redacted | | | | |
| Ezra Ziv Painting & Construction | 19068 Santa Rita St | Tarzana, CA 91356 | | | |
| Ezriel Duchman | | | | | |
| Ezriel Neumann | | | | | |
| Ezriel Rosenberg | Address Redacted | | | | |
| Ez-Roof & Ez-Restoration LLC | 2078 Valleydale Road | Suite B | Hoover, AL 35244 | | |
| Ezsoft, Inc. | 255 Great Valley Parkway | Suite 110 | Malvern, PA 19355 | | |
| Eztaxact LLC | 16796 Heather Blvd | Romulus, MI 48174 | | | |
| Eztaxpros LLC | 926 E Tremont Ave | Bronx, NY 10467 | | | |
| Eztv Media Solutions | 3780 Kilroy Airport Way, Ste 200 | Long Beach, CA 90806 | | | |
| Ezwireless | 605 N Perkins Rd | 101 | Memphis, TN 38122 | | |
| Ezy Corporation | 2457 Prentiss Ave | New Orleans, LA 70122 | | | |
| Ezy Parking Inc | 210 E 160 | Bronx, NY 10451 | | | |
| Ezytracs LLC | 3456 Fm 1181 | Ennis, TX 75119 | | | |
| Ezz Trading Inc | 1838 Nw 20th St | Miami, FL 33142 | | | |
| Ezzard White | Address Redacted | | | | |
| Ezzel & Brothers Corporation | 1100 S State St | Roodhouse, IL 62082 | | | |
| Ezzeldin Mahmoud | | | | | |
| Ezzell Inc | dba Allied Appraisal Group | 516 Prairie St | Elkhart, IN 46516 | | |
| Ezzeral Fininen | Address Redacted | | | | |
| F & A Freight System LLC | 5362 Hoover Forest Ln | Apt 301 | Columbus, OH 43230 | | |
| F & B Concepts | 2400 K Ave | Plano, TX 75074 | | | |
| F & B Pharmacy Corporation | 740 New Lots Ave | Brooklyn, NY 11207 | | | |
| F & C Logging | 10644 Hwy 278 | Double Springs, AL 35553 | | | |
| F & D Giacomazzi Farms | 9550 6th Ave | Hanford, CA 93230 | | | |
| F & D Group LLC | 524 Implay City Road | Suite B | Lapeer, MI 48446 | | |
| F & F Bearing Co LLC | 201 E. 5th St. | Mansfield, OH 44902 | | | |
| F & F Home Improvement Co. LLC | 3837 April Lane | Columbus, OH 43227 | | | |
| F & G 157 | 6014 11th Ave | 302 | Brooklyn, NY 11219 | | |
| F & H Popals Inc | 1436 W 25th St | San Pedro, CA 90732 | | | |
| F & J Development Company | 29803 East River Road | Grosse Ile, MI 48138 | | | |
| F & J Janitorial Service & Supplies LLC | 120 Cedar Glen Ln | Columbia, SC 29223 | | | |
| F & J Salon Systems LLC | 266 North 6 St | Newark, NJ 07107 | | | |
| F & J Trucking Inc | 5251 W 87th St | Oak Lawn, IL 60453 | | | |
| F & K Food Center Corp | 2837-2839 Grand Concourse | Bronx, NY 10468 | | | |
| F & L Construction LLC | 13702 Collins Dr | Warren, MI 48088 | | | |
| F & L Construction, Ltd. | 38A Russell Road | E Granby, CT 06026 | | | |
| F & L Medical Of The Palm Beaches, | 3450 Northlake Blvd, Ste 103 | Palm Beach Gardens, FL 33403 | | | |
| F & L Mini Market Corp | 1690 Lexington Ave | New York, NY 10029 | | | |
| F & L Wholesale Va Inc | 9408 G Gunston Cove Rd | Lorton, VA 22079 | | | |
| F & M Properties Developing | 11127 Old Eagle River Road 104 | Eagle River, AK 99577 | | | |
| F & N Group LLC | 150 Ne 79th St. | Suite 1508 | Miami, FL 33138 | | |
| F & O Refinishing & Unique Services | Attn: Floyd Bartholomew | 974 Bergen St, Ste B | Brooklyn, NY 11216 | | |
| F & R Appliance Repair Inc | 204 Carson Ter | Huntingdon Valley, PA 19006 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| F & R Livestock Inc | 13843 Carter Island Road | Groveland, FL 34736 | | | |
| F & R Parking Lot Corp | 65 New York Ave | Brooklyn, NY 11216 | | | |
| F & S Auto Center Inc | 466 W Oakridge Rd | Orlando, FL 32809 | | | |
| F & S Consulting Corp | 2623 Rodman St | Hollywood, FL 33020 | | | |
| F & S Emporium | 3473 South King Drive | 150 | Chicago, IL 60616 | | |
| F & S Garage Doors Ltd | 8110 W Addison St | 2 Frt | Chicago, IL 60634 | | |
| F & S General Construction Inc | 1317 Ave J 3rd Floor | 1230 | Brooklyn, NY 11230 | | |
| F & S Lawncare | 710 Nathan Dr | Trenton, OH 45067 | | | |
| F & S Services, Inc | 2527 Pacific Ave | Long Beach, CA 90806 | | | |
| F & S Tax Service | 1401 E. Broadway, Ste 25 | Morrilton, AR 72110 | | | |
| F & S Transportation, Inc. | Attn: Leila Watson | 5015 Singletree Lane | Indian Trail, NC 28079 | | |
| F & Son LLC | 14629 Sw 25th Ter | Ocala, FL 34473 | | | |
| F & T Durham, Inc. | 1811 Hillandale Rd | Durham, NC 27705 | | | |
| F & T Installation Inc | 2152 Himrod St | Basement | Ridgewood, NY 11385 | | |
| F & Yfernandez Trucking Company | 8215 Mocassin Trail | Riverview, FL 33578 | | | |
| F A M Limo LLC | 407 E 42nd St | Paterson, NJ 07504 | | | |
| F A Ramirez Construction | 16-1 Freeland Vlg | 1 | Freeland, PA 18224 | | |
| F C Locatell Concrete Construction | 122A E. Foothill Blvd. | Arcadia, CA 91006 | | | |
| F C Mullis Plumbing Inc | 2021 S Wiggins Road | Plant City, FL 33566 | | | |
| F Castro Drywall Services | 961 Sw 49th Terrace | Plantation, FL 33317 | | | |
| F Christopher Trahan | Address Redacted | | | | |
| F Consulting Inc | 21392 Town Lakes Dr | Apt 1034 | Boca Raton, FL 33486 | | |
| F Corporate Holdings, Inc. | One Westbrook Corporate Center | Suite 300 | Westchester, IL 60154 | | |
| F Dagdagan Design + Theater Planning | 8800 Venice Blvd, Ste 315 | Los Angeles, CA 90034 | | | |
| F Earl Wiggers | Address Redacted | | | | |
| F Focal Flp | 881 Lake Ave | Greenwich, CT 06831 | | | |
| F G Home Improvement 1 Corp | 41 E Roosevelt Ave | Roosevelt, NY 11575 | | | |
| F G I Team Inc | 10 Jackson Ave | Spring Valley, NY 10977 | | | |
| F H Banez Dental Corp | 26259 Nottingham Drive | Loma Linda, CA 92354 | | | |
| F Harper Landscaping Inc. | 1445 Braaschville Rd | Jacksonville, FL 32259 | | | |
| F J Haulers Inc | 1256 Magnolia Ave | Corona, CA 92879 | | | |
| F Jimenez Home & Hospice Inc | 360 E 7th St. | Suite D | Upland, CA 91786 | | |
| F Jimenez Medical Corp | 360 E 7St | Suite D | Upland, CA 91786 | | |
| F Jones Tax Preparation Inc | 932 Burlington Drive | Augusta, GA 30909 | | | |
| F Leal Realtors Inc | 3017 | E Lyon St, Apt 1 | Laredo, TX 78043 | | |
| F Liang Inc | 1900 Ne 162nd Ave | Ste B112 | Vancouver, WA 98684 | | |
| F M Keefe Co Inc | 555 Cottage St | Springfeild, MA 01104 | | | |
| F My Nails Inc | 13656 Sw 88th St | Miami, FL 33186 | | | |
| F N & G Trucking Ccompany LLC | 319 Sheffield Ln | Powder Springs, GA 30127 | | | |
| F N Juice Distributors Inc | 16601 Sw 58 Terr | Miami, FL 33193 | | | |
| F Nicholas Sollog Iii | | | | | |
| F One Logistics Inc | 1104 S Forums Ct | 2B | Wheeling, IL 60090 | | |
| F P Cafe, One | 29 U.S Route One | Freeport, ME 04032 | | | |
| F Painting Inc | 2875 Buford Hwy | Ste B | Duluth, GA 30096 | | |
| F Peacock Enterprises LLC, | 233 Mount Airy Rd | Basking Ridge, NJ 07892 | | | |
| F Project, Inc. | 3105 Casitas Ave | Los Angeles, CA 90039 | | | |
| F Quigley & Sons Inc | 16 Dogwood Lane | Patchogue, NY 11772 | | | |
| F R Avila Drafting | 2268 Ezie Ave | Clovis, CA 93611 | | | |
| F R Carpet & Rugs LLC | 2155 Barbados Ave | Ft Myers, FL 33905 | | | |
| F R Carpet & Rugs Of Fort Myers LLC | 11000 Metro Pkwy Unit 24 | Ft Myers, FL 33966 | | | |
| F R Trucking Service, LLC | 105 Nichols St | Apt 2 | Newark, NJ 07105 | | |
| F S Installation & Moving Group Inc | 3737 Sudbury Rd | Charlotte, NC 28205 | | | |
| F T Oneill LLC | 2 Nolan Drive | Apt 331 | Malvern, PA 19355 | | |
| F Williams | | | | | |
| F& H Kosher Supper Market | 120 Lee Ave | Brooklyn, NY 11211 | | | |
| F&A Auto Sales, Inc, . | 621 Mckinney Blvd | Colonial Beach, VA 22443 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| F&A Cleaning Services LLC | 1901 Bradford Pl | Harvey, LA 70058 | | | |
| F&A Montero | Attn: Francisco Montero | 93 West St | Medfield, MA 02052 | | |
| F&A Vintage Antiques & Collectibles | 26573 Voyage Lane | Helendale, CA 92342 | | | |
| F&C Martial Arts LLC | 27 Route 25A | Mt Sinai, NY 11766 | | | |
| F&C Trucking LLC | 501 S Terrell St | Midland, TX 79701 | | | |
| F&D Flores Enterprises | dba Hardware Specialties | 761 E. Francis St | Ontario, CA 91761 | | |
| F&D Homes, Inc. | 16 Mill Dam Road | Smithtown, NY 11787 | | | |
| F&D Property Management, | 4024 Atha Ct | Dayton, OH 45424 | | | |
| F&F Auto Service, Inc | 53 Union Ave | Manasquan, NJ 08736 | | | |
| F&F Trading Co | 805 Vintage Dr | Kenner, LA 70065 | | | |
| F&F Transport LLC | 5275 Monroe Ave | San, CA 92115 | | | |
| F&G | 3698 20th St. | San Francisco, CA 94110 | | | |
| F&J Enterprises LLC | 803 Miami Ave | Salisbury, MD 21801 | | | |
| F&J Quality Construction, LLC | 668 Hall St | Woodburn, OR 97071 | | | |
| F&L Holistic Wellness | 46 Bijou | Irvine, CA 92618 | | | |
| F&L Machine Inc. | 10490 Ilex Ave | Pacoima, CA 91331 | | | |
| F&L Transporting LLC | 249 Deer Trace Drive | Walton, KY 41094 | | | |
| F&Lexclusive | 94 Bridge St | Lowell, MA 01852 | | | |
| F&M Construction & Development Corp | 36 Knox Pl | Paramus, NJ 07652 | | | |
| F&M Control De Peso Corp | 266 Palm Valley Blvd | 105 | San Jose, CA 95123 | | |
| F&M Garage Doors Inc | Attn: Frederick Minjarez | 1020 N Batavia Ave | Orange, CA 92867 | | |
| F&M Garage Doors Inc, | 1020 N Batavia Ave | Orange, CA 92867 | | | |
| F&M Projects LLC | 923 Green Ave | Lake Worth, FL 33461 | | | |
| F&M Scarsdale Pizza Corp | 1084 Wilmot Road | Scarsdale, NY 10583 | | | |
| F&N C Store LLC | 1463 N Gravel Pike | Perkiomenville, PA 18074 | | | |
| F&P Business Center Inc | 4915 Broadway | New York, NY 10034 | | | |
| F&R Auto Repair LLC | 1219 F St | Wasco, CA 93280 | | | |
| F&R Pizzeria Inc | 3622 Rogers Road | Wake Forest, NC 27587 | | | |
| F&R Tax Services LLC | 15217 Sw 112 Ct | Miami, FL 33157 | | | |
| F&S Electrical Specialties | 44045 Lake Village Rd | Prairieville, LA 70769 | | | |
| F&S Landscape & Lawn Maintenance Inc | 9133 Nw 48th St | Sunrise, FL 33351 | | | |
| F&S Trucking LLC | 1412 Manston Ct | Conyers, GA 30013 | | | |
| F&W Professional Insurance Brokerage Inc | 543 Bedford Ave | Brooklyn, NY 11211 | | | |
| F&W Subcontracting Inc. | 1615 German Chapel Rd | Prince Frederick, MD 20678 | | | |
| F&W Transport Group Inc. | 17 Prag Blvd | Unit 001 | Monroe, NY 10950 | | |
| F. David Fickas Dds LLC | 5824 Hunter Road | Boonville, IN 47601 | | | |
| F. E. Jordan Associates, Inc. | 490 Post St Ste. 1607 | San Francisco, CA 94102 | | | |
| F. F. Landscaping, LLC. | 532 N Saint Clair St | Painesville, OH 44077 | | | |
| F. Frey Azizi, M.D., Inc. | 2220 Lynn Rd., Ste 103 | Thousand Oaks, CA 91360 | | | |
| F. Gordon Construction | 3139 Boca Ciega Dr | Naples, FL 34112 | | | |
| F. John Sayyah Md Dds Pllc | 16701 Ne 80th St | Ste 200 | Redmond, WA 98052 | | |
| F. Marcus Dunn | Address Redacted | | | | |
| F. Matthew Rieser | Address Redacted | | | | |
| F. Phillips General Contractors, Inc. | 909 Tate Cove Rd | Ville Platte, LA 70586 | | | |
| F. Stewart Enterprises, Inc. | 22824 Jefferson Blvd | Smithsburg, MD 21783 | | | |
| F. Stewart Enterprises, Inc. | Attn: Franklin Stewart | 22824 Jefferson Blvd | Smithsburg, MD 21783 | | |
| F.A.B. Life LLC, | 712 N Kings Road, Apt 105 | W Hollywood, CA 90069 | | | |
| F.A.B. LLC | 4024 Hubbard Place | Brooklyn, NY 11210 | | | |
| F.A.M.E.D LLC | 930 Teal Ave | Las Vegas, NV 89123 | | | |
| F.A.S.T. Service, Inc. | 1527 South Orange Drive | Los Angeles, CA 90019 | | | |
| F.A.T.T.'S Famous Cuts, LLC | 6913 Valley Valley Ct. | Suite A | Douglasville, GA 30135 | | |
| F.C. Connolly Painting | 46 Woodfield Road | Stony Brook, NY 11790 | | | |
| F.C. Connolly Painting | Attn: Frank Connolly | 46 Woodfield Road | Stony Brook, NY 11790 | | |
| F.E.A.R | 2916 Ave R | Galveston, TX 77550 | | | |
| F.I.T. Boot Camp LLC | 3370 Sugarloaf Parkway | Lawrenceville, GA 30044 | | | |
| F.J. O'Hara & Sons, Inc. | 7 Fid Kennedy Ave. | Boston, MA 02210 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| F.J.P. Meat Market Inc | 2823 Mermaid Ave | Brooklyn, NY 11224 | | | |
| F.L. Feldman Associates, Inc. | 82 S Main St | Ocean Grove, NJ 07756 | | | |
| F.L.Y. Kimonos | 4104 Tompkins Ave | Oakland, CA 94619 | | | |
| F.M. K9 | 7563 Pokagon Road | Berrien Center, MI 49102 | | | |
| F.R Focus LLC | 11587 W Atlantic Blvd | Unit 38 | Coral Springs, FL 33071 | | |
| F.V. Family Chiropractic | 18837 Brookhurst. St. | 302 | Fountainvalley, CA 92708 | | |
| F.W. Wasserman & Associates | 370 W Alluvial | Fresno, CA 93650 | | | |
| F.Y.Trucking | 144-06 256th St | Rosedale, NY 11422 | | | |
| F/V King Eider | 108 Alna Road | Wiscasset, ME 04578 | | | |
| F/V Rigorous, LLC | 21316 92nd Pl W | Edmonds, WA 98020 | | | |
| F1 Framing | 12553 E Gettysburg Ave | Sanger, CA 93657 | | | |
| F1 Painting Inc | 36 Terrace St | Fall River, MA 02721 | | | |
| F13 Works, LLC | 1275 Kinnear Rd | Columbus, OH 43212 | | | |
| F2 Incorporated | 2538 Macarthur View | San Antonio, TX 78217 | | | |
| F2 Photography | 13220 Ridge Rd | Greencastle, PA 17225 | | | |
| F4 Jewelry | 3100 E Imperial Hwy | F4 | Lynwood, CA 90262 | | |
| F6 Residential Property | 6917 Annapolis Rd | Landover Hills, MD 20784 | | | |
| Fa Media, LLC | 419 Main St | Suite 130 | Huntingotn Beach, CA 92648 | | |
| Fa New England | 6 Brookmill Road | Stow, MA 01775 | | | |
| Fa Resolve LLC | 17503 La Cantera Pkwy | Ste 104-216 | San Antonio, TX 78257 | | |
| Fa Search Inc | 221 Timacuan Oaks Court | Lake Mary, FL 32746 | | | |
| Fa Zheng Inc | 6105 Fairburn Rd | Douglasville, GA 30134 | | | |
| Fa&M Inc | 18400 Nw 2nd Ave | Miami, FL 33169 | | | |
| Faa Logistics | Attn: Alexander Walker | 400 W Peachtree St Nw, Unit 1906 | Atlanta, GA 30308 | | |
| Faan Inc | 7845 Eastern Ave | Silver Spring, MD 20910 | | | |
| Faatimah Muhammad LLC | 414 S Main St | Memphis, TN 38103 | | | |
| Fab Alterations & Cleaners | 4701 Plank Road | Suite 105 | Fredericksburg, VA 22407 | | |
| Fab Bar LLC | 12030 Nw 21 Crt | Plantation, FL 33323 | | | |
| Fab Brill | | | | | |
| Fab Decor Rentals & Events LLC | 7445 Dean Martin Dr | Las Vegas, NV 89139 | | | |
| Fab Enterprise | 30351 Marbella Vista | San Juan Capistrano, CA 92675 | | | |
| Fab Lab Hub, LLC | 3900 Paseo Del Sol | Santa Fe, NM 87507 | | | |
| Fab Lash Boutique | 3333 Weslayan St | Apt 1156 | Houston, TX 77027 | | |
| Fab Marketing Group LLC | 2574 Nw Thurman St. | Portland, OR 97210 | | | |
| Fab Transportation LLC | 57 Spruance Rd | Dover, DE 19901 | | | |
| Fab Wax | 501 Carroll St | 638 | Ft Worth, TX 76107 | | |
| Fab2Spec | 300 W. Robles Ave. | Ste. I | Santa Rosa, CA 95407 | | |
| Fabb Wigs | 4259 23rd Ave Sw | Naples, FL 34116 | | | |
| Fabby Brill | | | | | |
| Fabchem Inc, | 448 W 13490 S, Apt 408 | Draper, UT 84020 | | | |
| Fabel Manrara | Address Redacted | | | | |
| Fabelo Trucking Transport Inc | 2945 Nw 87 Terr | Miami, FL 33147 | | | |
| Faber Awards Inc. | 9127 Airline Dr. | New Orleans, LA 70118 | | | |
| Faber Conrad | | | | | |
| Faber'S Sandblasting | 8709 Lansing Ave | Rives Junction, MI 49277 | | | |
| Fabhiperfit Group Inc | 333 Ne 24 St | 805 | Miami, FL 33137 | | |
| Fabian Araujo Araujo | Address Redacted | | | | |
| Fabian Behague | | | | | |
| Fabian Benito | | | | | |
| Fabian Bennett | Address Redacted | | | | |
| Fabian Blanco | Address Redacted | | | | |
| Fabian Bortz | | | | | |
| Fabian Calderon | Address Redacted | | | | |
| Fabian Camilo Sarrazola Londono | Address Redacted | | | | |
| Fabian Cardoza | | | | | |
| Fabian Carpenter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fabian Carrera | Address Redacted | | | | |
| Fabian Chapa | | | | | |
| Fabian Chavira | | | | | |
| Fabian Clark | Address Redacted | | | | |
| Fabian Cone | | | | | |
| Fabian Evans | | | | | |
| Fabian F Gopie | Address Redacted | | | | |
| Fabian Flores | | | | | |
| Fabian Fonseca | Address Redacted | | | | |
| Fabian Formosa | | | | | |
| Fabian Freidberg | | | | | |
| Fabian Garcia | Address Redacted | | | | |
| Fabian Garcia | | | | | |
| Fabian Guerra | Address Redacted | | | | |
| Fabian Guzman | | | | | |
| Fabian Howe Agency | 415 Route 34 | Ste 116 | Colts Neck, NJ 07722 | | |
| Fabian Landeros Gonzalez | Address Redacted | | | | |
| Fabian Londono | | | | | |
| Fabian Maldonado | | | | | |
| Fabian Martinez | | | | | |
| Fabian Nava | | | | | |
| Fabian Ortega | | | | | |
| Fabian Pena | Address Redacted | | | | |
| Fabian Physical Therapy LLC | 95 Lono Ave | Ste 2020 | Kahului, HI 96732 | | |
| Fabian R Cortez | Address Redacted | | | | |
| Fabian Ramirez Noriega | Address Redacted | | | | |
| Fabian Rangel | | | | | |
| Fabian Rawls | Address Redacted | | | | |
| Fabian Ricardo Agudelo Lopez | Address Redacted | | | | |
| Fabian Robaina | | | | | |
| Fabian Roberto Cardenas | Address Redacted | | | | |
| Fabian Rodney | | | | | |
| Fabian Romero | Address Redacted | | | | |
| Fabian Rosado | | | | | |
| Fabian Smith | | | | | |
| Fabian Solomon | Address Redacted | | | | |
| Fabian Torres | Address Redacted | | | | |
| Fabian Videla | | | | | |
| Fabian Viguie | Address Redacted | | | | |
| Fabiana Alexandra Gil Lopez | Address Redacted | | | | |
| Fabiana Foglia | | | | | |
| Fabiana Garcia | Address Redacted | | | | |
| Fabiane Lash | Address Redacted | | | | |
| Fabiano Equine LLC | 12 Charlotte Rd | Ipswich, MA 01938 | | | |
| Fabiano Rodrigues | | | | | |
| Fabiano Teixeira | | | | | |
| Fabians Lakeside Afh LLC | 16100 Larch Way | Lynnwood, WA 98087 | | | |
| Fabie Michaud | Address Redacted | | | | |
| Fabien Alphonse | Address Redacted | | | | |
| Fabien Baksh | | | | | |
| Fabien Bertault | | | | | |
| Fabien Flores | Address Redacted | | | | |
| Fabienne Chalaye | | | | | |
| Fabienne Medard | Address Redacted | | | | |
| Fabio & Ana Vacation LLC | 417 27th St | Union City, NJ 07087 | | | |
| Fabio Berdicchia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fabio Bolzicco | | | | | |
| Fabio Cardoso | | | | | |
| Fabio Comana | Address Redacted | | | | |
| Fabio Daniel Riveron Suarez | 3087 Capistrano Ct | Las Vegas, NV 89121 | | | |
| Fabio Dossantos | | | | | |
| Fabio Escobar | Address Redacted | | | | |
| Fabio Falanga | | | | | |
| Fabio Fusciello Sole Proprietor | 1065 East Flamingo Road | 410 | Las Vegas, NV 89119 | | |
| Fabio M Borges | Address Redacted | | | | |
| Fabio Marras | | | | | |
| Fabio Orozco | | | | | |
| Fabio Pawlus | Address Redacted | | | | |
| Fabio Penaloza | | | | | |
| Fabio Rodi | | | | | |
| Fabio Sabogal | Address Redacted | | | | |
| Fabio Saenz | Address Redacted | | | | |
| Fabio Yang | Address Redacted | | | | |
| Fabiola Avila Freites | Address Redacted | | | | |
| Fabiola Aymara Da Silva Rojas | Address Redacted | | | | |
| Fabiola Barrera | Address Redacted | | | | |
| Fabiola Broussard | | | | | |
| Fabiola Castillo | | | | | |
| Fabiola Chaillet | | | | | |
| Fabiola Garnett-Alvarado | | | | | |
| Fabiola Hernandez | Address Redacted | | | | |
| Fabiola Jaque Diaz | | | | | |
| Fabiola Macias | Address Redacted | | | | |
| Fabiola Mendoza | Address Redacted | | | | |
| Fabiola Romeu | Address Redacted | | | | |
| Fabiola Suastegui, Cmi Inc | 10937 Whitaker Ave | Granada Hills, CA 91344 | | | |
| Fabiola Velez | | | | | |
| Fabiola Vento | | | | | |
| Fabiolas Inc | 195 West Main St | Avon, CT 06001 | | | |
| Fabiyan Pemble-Belkin | | | | | |
| Fable Studio, Inc | 2169 Folsom St | Suite 100 | San Francisco, CA 94110 | | |
| Fable, LLC | 5512 Woodberry Rd. | Durham, NC 27707 | | | |
| Fabled Media Group | 437 N Paulina Ave | Redondo Beach, CA 90277 | | | |
| Fablousity Boutique Inc. | 801 North Congress Ave | Suite 891 | Boynton Beach, FL 33426 | | |
| Faboolushairbyracheal | 5915 Sw 20th Dr | Bushnell, FL 33513 | | | |
| Fabrae Smith | | | | | |
| Fabric Base Inc. | 773 E 14th Place | Los Angeles, CA 90021 | | | |
| Fabric Bravo Inc | 1220 S Maple Ave | Los Angeles, CA 90015 | | | |
| Fabric Inc. | 51 Forest Rd | Ste316-245 | Monroe, NY 10950 | | |
| Fabric Palace | 4912 18th Ave | Brooklyn, NY 11204 | | | |
| Fabricare Cleaners | 4401 Northside Pkwy Nw | Suite 180 | Atlanta, GA 30327 | | |
| Fabrication Concepts Inc | 1265 Thaxton School Rd | Thaxton, VA 24174 | | | |
| Fabrication Maintenance & Construction | 117 E Lake Ave | Suite J | Auburndale, FL 33823 | | |
| Fabrice Berger | Address Redacted | | | | |
| Fabrice Buschtetz | | | | | |
| Fabrice Dube L | Address Redacted | | | | |
| Fabrice Joseph | Address Redacted | | | | |
| Fabrice Kamdem | | | | | |
| Fabrice Previl | Address Redacted | | | | |
| Fabricio Pereira | | | | | |
| Fabrina Pena | Address Redacted | | | | |
| Fabrizio Arenas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fabrizio Cercatore | | | | | |
| Fabrizio Corporation | 410 Riverside Ave | Medford, MA 02155 | | | |
| Fabrizio Costantini Photography LLC | 925 Albany St. | Ferndale, MI 48220 | | | |
| Fabrizio Ferri | | | | | |
| Fabrizio Grossi | Address Redacted | | | | |
| Fabrizio Iglio Mavares | Address Redacted | | | | |
| Fabrizio Laudati | | | | | |
| Fabrizio Paletta | | | | | |
| Fabs Group Inc. | Attn: Linda Gomez | 2031 Third St | Livermore, CA 94550 | | |
| Fabs, LLC | 18 Turtle Creek Manor | Sugar Land, TX 77479 | | | |
| Fabtagious Boutique | 11500 Midlotian Turnpike | Richmond, VA 23235 | | | |
| Fabtran Engineering LLC | 3626 Robinson Walk Dr | Marietta, GA 30068 | | | |
| Fabu Salon | 98 E Campbell Ave | Campbell, CA 95008 | | | |
| Fabulash Charlotte | 5033 South Blvd | K | Charlotte, NC 28217 | | |
| Fabulash Nails & Spa LLC | 420 E Bell Rd | Suite C7 | Phoenix, AZ 85022 | | |
| Fabulash2116 | 1111 Park Ave | Baltimore, MD 21201 | | | |
| Fabulous & Black | 14222 Kimberly Ln | 484 | Houston, TX 77079 | | |
| Fabulous Choreography | 223 Bradley St | San Antonio, TX 78211 | | | |
| Fabulous D'S Salon | Attn: Deanna Goodman | 85 Gay St | Jackson, OH 45640 | | |
| Fabulous Eyebrow Threading | 2960 South Durango Drive | 112 | Las Vegas, NV 89117 | | |
| Fabulous Faces Face Painting | 108 Greenwood Ave | Wyncote, PA 19095 | | | |
| Fabulous Feet Dance Center, Inc. | 1967 N.E. Dixie Hwy | Jensen Beach, FL 34957 | | | |
| Fabulous Hair Extensions | 4531 Deleon St | Ft Myers, FL 33907 | | | |
| Fabulous Nails | 3616 Willow Pass Road | Concord, CA 94518 | | | |
| Fabulous Nails & Spa | 2931 Carpenter Rd | Ann Arbor, MI 48108 | | | |
| Fabulous Nails & Spa LLC | 134 Hurricane Shoals Rd | Ste B | Lawrenceville, GA 30043 | | |
| Fabulous Realty | 2800 Croft Dr. | San Jose, CA 95148 | | | |
| Fabulous Salon | 3005 Silver Creek Rd 182 | San Jose, CA 95121 | | | |
| Fabulous Smiles Of Atlanta, LLC | 250 Park Ave West | Atlanta, GA 30313 | | | |
| Fabulous40 & Over Club | 330 Thornton Dr | Fayetteville, GA 30214 | | | |
| Fabulously Created | 995 Tudor Lane | Mobile, AL 36695 | | | |
| Faburama Kinteh | | | | | |
| Fabys Custom Cabinets LLC | 6975 Briggs Ave | Coca, FL 32927 | | | |
| Fac Venture Group LLC | 420 Hidden Hole Dr | Las Vegas, NV 89148 | | | |
| Facade & Envelope | Engineering Consultants, LLC | 4350 Oakes Road | Suite 512 | Davie, FL 33314 | |
| Facades, Inc. | 87 Main St | Hampstead, NH 03841 | | | |
| Facdol Labor Group | 1560 Boxwood Trce Nw | Acworth, GA 30102 | | | |
| Face Cafe Glam Bar Atlanta LLC | 1961 Buford Hwy | D | Buford, GA 30518 | | |
| Face First Of San Antonio Inc | 11503 Nw Military Hwy | Suite 106 | San Antonio, TX 78230 | | |
| Face Lite Communications LLC | 708 East 100th St | Brooklyn, NY 11236 | | | |
| Face To Face | 1095 Trancas | Napa, CA 94558 | | | |
| Face To Face By Ebony Monique | 14401 Owings Ave | Brandywine, MD 20613 | | | |
| Face Value Skin Spa | 2316 Esplanade Drive | Suite 108 | Algonquin, IL 60102 | | |
| Facebook, Inc | Attn: AR | 15161 Collections Center Dr | Chicago, IL 60693 | | |
| Facecase Inc | 4340 Redwood Hwy San | San Rafael, CA 94903 | | | |
| Facecrafters, Inc | 6204 Hwy 161 | N Little Rock, AR 72117 | | | |
| Faceless LLC | 610 Nw 59th Ave | Miami, FL 33126 | | | |
| Faces By Shannon Nicole | 1836 Ibis Bay Court | Ocoee, FL 34761 | | | |
| Faces By Sumiya LLC | 10420 Eastex Freeway | Ste A-23 | Houston, TX 77093 | | |
| Faces Of Caffery, Inc. | 213 Knoell Road | Goshen, NY 10924 | | | |
| Faces Of Our Future Child | Development Center LLC | 10226 W.Capitol Dr | Milwaukee, WI 53222 | | |
| Faces Of Tbi, LLC | 2000 Forest St | Hastings, MN 55033 | | | |
| Facesplus, Inc., A PMC | 4510 Executive Drive | Suite 200 | San Diego, CA 92121 | | |
| Face-To-Face Integrated Technologies | 21213 La Paloma Drive | Lago Vista, TX 78645 | | | |
| Facey Foster Home | 9640 Sw 12Ct | Pembroke Pines, FL 33025 | | | |
| Facial Expression Center LLC | 1251 Indian Trail Rd | Suite B | Norcross, GA 30093 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Facial Expressions Presented By K Thomas | 1485 W. Warm Springs Rd. | Ste 109-B | Henderson, NV 89014 | | |
| Facials & Beyond | 107 W. 1st St | Ste. 207 | Humble, TX 77346 | | |
| Facil Y Mas LLC | 9909 Nw 122 St | Hialeah Gardens, FL 33018 | | | |
| Facile Chadavoine | Address Redacted | | | | |
| Facilities Cleaning Services LLC | 8800 Se Marcus St | Happy Valley, OR 97086 | | | |
| Facilities Commissioning Resources LLC | 933 N. Mayfair Road | Suite 305 | Wauwatosa, WI 53226 | | |
| Facility Advisors, Inc | 3409 Rennes Dr Ne | Atlanta, GA 30319 | | | |
| Facility Designs, Inc. | 7511 N. Palm Bluffs Ave. | Suite 101 | Fresno, CA 93711 | | |
| Facility Dynamix LLC | 13070 Dechant Rd | Farmersville, OH 45325 | | | |
| Facility Nexus Inc. | 145 S 400 E | Salt Lake City, UT 84111 | | | |
| Facility Solutions, Inc. | 4 Judith Lane | Thornton, PA 19373 | | | |
| Fackler Transportation, Inc. | 3460 Kimball Circle | Colorado Springs, CO 80910 | | | |
| Facs For Homeowners | 468 West Country Club Drive | Westampton, NJ 08060 | | | |
| Facs Trucking LLC | 587 Marlboro Rd | Old Bridge, NJ 08857 | | | |
| Fact Financial Investigations LLC | 22223 Nelson Road | Bend, OR 97701 | | | |
| Factfinder Accounting & Tax Services | 843 West Palo Verde St. | Gilbert, AZ 85233 | | | |
| Factice LLC | 301 Devoe St | 1R | Brooklyn, NY 11211 | | |
| Factor Group LLC | 1824 N Lincoln Park West | Chicago, IL 60614 | | | |
| Factorial42 LLC | 1674 Sapphire Dragon St | Newbury Park, CA 91320 | | | |
| Factoriq LLC | 6116 Virginia Ave S | Edina, MN 55424 | | | |
| Factory 228 LLC | 8351 W Morten Ave | Glendale, AZ 85305 | | | |
| Factory Auto LLC | 1694 N Silverspring Dr | Appleton, WI 54913 | | | |
| Factory Direct Bedding | 3321 Harrison Pike | Chattanooga, TN 37416 | | | |
| Factory Direct Mattress & Furniture, | 320 Brad Way | Central Point, OR 97502 | | | |
| Factory Doors & Windows Inc | 88 Woodward Pkwy | Farmingdale, NY 11735 | | | |
| Factory Finish, Inc | 7753-A Rutillio Court | New Port Richey, FL 34653 | | | |
| Factory Trained Auto Repair, LLC | 8050 Chase Dr | Arvada, CO 80003 | | | |
| Factotum Shoe & Leather Repair, | 392 Ocean Ave | Laguna Beach, CA 92651 | | | |
| Facttech | 17 Dunleer Dr | Troy, NY 12180 | | | |
| Faculty House LLC | 441 State Route 55 | Eldred, NY 12732 | | | |
| Faculty Ltd | 177-30 Ursina Rd | Jamaica, NY 11434 | | | |
| Facundo Bergallo | | | | | |
| Facundo Breton | Address Redacted | | | | |
| Facundo Thoma Ferrari | Address Redacted | | | | |
| Facundo Yebne | | | | | |
| Fada Restaurant Corp | 530 Driggs Ave | Brooklyn, NY 11211 | | | |
| Fadal Express LLC | 9115 Old Cedar Ave S | 201 | Bloomington, MN 55425 | | |
| Fade Legendz Barber Lounge | 473 S Weber Road | Bolingbrook, IL 60490 | | | |
| Fade Masters Of Miami LLC | 3172 Nw 7St | Miami, FL 33125 | | | |
| Fadeke R Salako | Address Redacted | | | | |
| Fadekemi Okunola | Address Redacted | | | | |
| Fadel Alshalabi | | | | | |
| Fadel Ibrahim | | | | | |
| Fadela Yessaad | Address Redacted | | | | |
| Fademasterz Barbershop LLC | 810 W Rancier Ave, Ste 500 | Killeen, TX 76541 | | | |
| Fadez Mye Way | Address Redacted | | | | |
| Fadhil Obeed | Address Redacted | | | | |
| Fadhil Subeh | Address Redacted | | | | |
| Fadhili Malima | Address Redacted | | | | |
| Fadi Abdul Ahad | | | | | |
| Fadi Abu Gharbieh | Address Redacted | | | | |
| Fadi Akileh | | | | | |
| Fadi Al Khawaldeh | Address Redacted | | | | |
| Fadi Aljada | Address Redacted | | | | |
| Fadi Almallah | Address Redacted | | | | |
| Fadi Al-Selhi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fadi Badis | | | | | |
| Fadi Ballout | | | | | |
| Fadi Dabaja | | | | | |
| Fadi Darwiche | | | | | |
| Fadi Farhan | Address Redacted | | | | |
| Fadi Farhan | | | | | |
| Fadi Khalil | | | | | |
| Fadi Khamasmeih | | | | | |
| Fadi Machhadani | Address Redacted | | | | |
| Fadi Masarweh | | | | | |
| Fadi Musleh | | | | | |
| Fadi Odish | | | | | |
| Fadi Sakr | | | | | |
| Fadi Sayed | | | | | |
| Fadi Soro | | | | | |
| Fadi Star Transportation Inc. | 2311 S Hemberger St | Philadelphia, PA 19145 | | | |
| Fadia Awad | | | | | |
| Fadia, Inc | 451 C St | Chula Vista, CA 91910 | | | |
| Fadil Dkmn | | | | | |
| Fadi'S Pharmacy Inc | 8623 N Telegraph Rd | Ste 2 | Dearborn Heights, MI 48127 | | |
| Fadl Maatouk | | | | | |
| Fadwa Adawi | Address Redacted | | | | |
| Fady E Nazir | Address Redacted | | | | |
| Fady Eilia | | | | | |
| Fady Hawatmeh | | | | | |
| Fady Nofal | | | | | |
| Faerber/Loshbaugh Inc | 28735 Twin Oaks Valley Rd | Vista, CA 92084 | | | |
| Faezah Usman | Address Redacted | | | | |
| Fafb | 834 Colquitt St | Lagrange, GA 30241 | | | |
| Faga Marketing | 4620 W Commercial Blvd | Tamarac, FL 33319 | | | |
| Fagan & Assocociates | 4865 Lakeland Ct | Marietta, GA 30068 | | | |
| Fagomar Corporation | 14924 Sw 104th St, Apt 34 | Miami, FL 33196 | | | |
| Fagy Rosen | Address Redacted | | | | |
| Fahad Ahmed | Address Redacted | | | | |
| Fahad Aslam | Address Redacted | | | | |
| Fahad Awais | Address Redacted | | | | |
| Fahad Bhatti | Address Redacted | | | | |
| Fahad Gilani | | | | | |
| Fahad Iftikhar | Address Redacted | | | | |
| Fahad Warsame | Address Redacted | | | | |
| Fahadgulet | Address Redacted | | | | |
| Fahan Construction Inc | 3626 Geary Blvd | Suite 205 | San Francisco, CA 94118 | | |
| Fahd Abouabsi | | | | | |
| Fahd Agha | | | | | |
| Fahd Molham | | | | | |
| Fahd Mousa | Address Redacted | | | | |
| Fahed Aburish | Address Redacted | | | | |
| Fahed Hijazi | | | | | |
| Fahed Jaradeh | | | | | |
| Faheem Ahmed | Address Redacted | | | | |
| Faheem Alhaddad | Address Redacted | | | | |
| Faheem Chhapra | | | | | |
| Faheem Muhammad | | | | | |
| Faheem Qureshi | | | | | |
| Faheemah Kayaba | Address Redacted | | | | |
| Faherty Law Firm, Inc. | 75 Cedar Ave | Hershey, PA 17033 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fahey Electrical Contracting Corporation | 89 Warwick Rf | Melrose, MA 02176 | | | |
| Fahi Sarkisian | | | | | |
| Fahid Iqbal | Address Redacted | | | | |
| Fahid Poudat | | | | | |
| Fahim Anwar | | | | | |
| Fahim Aziz | | | | | |
| Fahim Chaplin | Address Redacted | | | | |
| Fahim Faqiri | Address Redacted | | | | |
| Fahim Khan | Address Redacted | | | | |
| Fahmi Jerji | Address Redacted | | | | |
| Fahmi Zecharia | | | | | |
| Fahmina Khan | | | | | |
| Fahnmusah Lotallah | | | | | |
| Fahrenheit Ny Inc | 315 W 39th St | 803 | New York, NY 10018 | | |
| Fahrran Abdullah | | | | | |
| Fahrudin Dedic | | | | | |
| Fahrudin Limaj | | | | | |
| Fahsholtz Construction, Inc. | 1437 N Freedom Road | Wichita, KS 67230 | | | |
| Fai Wing Liquors Inc | 149 Park Ave | Brooklyn, NY 11205 | | | |
| Faial Farms Limited Partnership | 9601 Millikan Way | Bakersfield, CA 93311 | | | |
| Faiferlick Taekwondo, Martial Arts, | Fitness & Self Defense, LLC | 567 South 25th St | Ft Dodge, IA 50501 | | |
| Faige Broyde | Address Redacted | | | | |
| Faige Derman | Address Redacted | | | | |
| Faigy Felsenburg | Address Redacted | | | | |
| Faigy Fisch | Address Redacted | | | | |
| Faigy Friedman Mental Health Counselor | 9 Schevchenko St | Spring Valley, NY 10977 | | | |
| Faigy Katz | | | | | |
| Faigy Schachner | Address Redacted | | | | |
| Faigy Stein | | | | | |
| Faik Sadic | Address Redacted | | | | |
| Fail Safe Accounting LLC | 20 S. Rose Ave | Suite 4 | Kissimmee, FL 34741 | | |
| Failache, Inc | 211 South Ridge St | Rye Brook, NY 10573 | | | |
| Fain Randall | | | | | |
| Fain, Irina | Address Redacted | | | | |
| Faina Badineva | | | | | |
| Faina Teperman | | | | | |
| Fair Accounts | 6404 Bright Plume | Columbia, MD 21044 | | | |
| Fair Capital LLC | 29 Bush Lane | Spring Valley, NY 10977 | | | |
| Fair City Cafe 2 | 1102 Main St | Franklinton, LA 70438 | | | |
| Fair Deal, LLC | 262 Meadows Ln Ne | Leesburg, VA 20176 | | | |
| Fair Folks & A Goat LLC, | 531 Hermes Ave | Encinitas, CA 92024 | | | |
| Fair Hill Foods LLC | 3370 Singerly Road | Elkton, MD 21921 | | | |
| Fair Insurance Agency Inc | 4330 W. Broward Blvd | Suite E | Plantation, FL 33317 | | |
| Fair Insurance Agency Inc | 4330 W. Broward Blvd, Ste E | Suite E | Plantation, FL 33317 | | |
| Fair Isaac Corp | P.O. Box 201129 | Dallas, TX 75320-1129 | | | |
| Fair Isle Brewing | 936 Nw 49th St | Seattle, WA 98107 | | | |
| Fair Kutz Barbershop | 270 South Decatur | Las Vegas, NV 89107 | | | |
| Fair Lawn Podiatry Group P.A | 1 Broadway | Ste 103 | Elmwood Park, NJ 07407 | | |
| Fair Lawncare | 235 Clairidge Ln | Lawrenceville, GA 30046 | | | |
| Fair Mechanical LLC | 828 Moffat Lane | Virginia Beach, VA 23464 | | | |
| Fair Oaks Care Home | 5121 Arroyo St | Fair Oaks, CA 95628 | | | |
| Fair Oaks Construction | 8735 Phoenix Ave | Fair Oaks, CA 95628 | | | |
| Fair Oaks Quality Dental | 11622 Fair Oaks Blvd | Suite 103 | Fair Oaks, CA 95628 | | |
| Fair Price Construction | 1606 Carolina | Gary, IN 46407 | | | |
| Fair Trucking LLC | 4375 Minkslide Dr Sw | Atlanta, GA 30331 | | | |
| Fair Winds Boat Repairs, LLC | 1761 Dobbs Road | 105 | St Augustine, FL 32084 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fair Winds Cabins Inc | 115 Riverside Drive | Cooksburg, PA 16217 | | | |
| Fairall & Associates Inc | 791 Aquahart Rd | Suite 117 | Glen Burnie, MD 21061 | | |
| Fairbairn Electric LLC | 1227 Sw 3rd Ave | 406 | Miami, FL 33130 | | |
| Fairbanks House, Inc. | 227 S 7th St | Fernandina Beach, FL 32034 | | | |
| Fairbanks Snow Plowing | 4530 Stanford Dr | Fairbanks, AK 99709 | | | |
| Fairbridge Hotels | 4863 Nw 59th Court | Pompano Beach, FL 33073 | | | |
| Fairchild & Mackenzie LLC | 4428 74th Ave Se | Olympia, WA 98501 | | | |
| Fairchild Custom Signs, Inc. | 505 Messenger Lane | Moore, OK 73160 | | | |
| Fairchild Enterprises | 1330 Palm Ave | Beaumont, CA 92223 | | | |
| Fairchild Retail, LLC | 171 Eagle Rock Ave | Roseland, NJ 07068 | | | |
| Faircloth Logistics LLC | 316 Rainier Dr | Fayetteville, NC 28314 | | | |
| Faircloth, Leland | Address Redacted | | | | |
| Fairco Inc | 5226 Beland Drive | Lake Worth, FL 33467 | | | |
| Fairfax Adult Softball | 14701 Lee Hwy | Suite 302 | Centreville, VA 20121 | | |
| Fairfax Auto Detailing Services | 3035 Nexus Ct | Woodbridge, VA 22192 | | | |
| Fairfax Pet Care | 13135 Lazy Glen Court | Herndon, VA 20171 | | | |
| Fairfield | Refrigeration & Cooling Equipment | 147 Lincoln Ave | 3B | Bronx, NY 10454 | |
| Fairfield County Homebuyers, LLC | 183 Sedgewick Ave | Stratford, CT 06615 | | | |
| Fairfield Industries, Inc. | 2105 West Jackson Ave. | Fairfield, IA 52556 | | | |
| Fairfield Jewelry Exchange | 11026 Colerain Ave | Cincinnati, OH 45252 | | | |
| Fairfield Lashbrow Center | 70 Danbury Road | Rte 7 | Wilton, CT 06897 | | |
| Fairfield Wines & Spirits | 561 Post Road | Fairfield, CT 06824-6223 | | | |
| Fairfiled Technology | 6720 Myron Massey Blvd | Fairfield, AL 35064 | | | |
| Fairgate, Inc | 730 Fairgate Road Sw | Marietta, GA 30064 | | | |
| Fairgrounds Antiques, LLC | 249 Monadnock Hwy | Swanzey, NH 03446 | | | |
| Fairgrounds Bully Kennel | 1615 Log Cabin Ave | Rockford, IL 61108 | | | |
| Fairland Management Corp | 342 7th Ave | Brooklyn, NY 11215 | | | |
| Fairlaneappraisalinc | 21714 Edna | Dearborn, MI 48128 | | | |
| Fairlawn Adult Home Inc | 301 8th Ave | E Northport, NY 11731 | | | |
| Fairlawn Farms, Inc. | 18725 Cr 42 | Goshen, IN 46526 | | | |
| Fairlawn Gas Inc. | 1803 Maple Ave | Fairlawn, NJ 07410 | | | |
| Fairlawn Thai Gourmet Inc | 3545 Brookwall Dr | Fairlawn, OH 44333 | | | |
| Fairlee Marine & Recreation, Inc | 274 Rt 5 South | Fairlee, VT 05045 | | | |
| Fairley Burks | | | | | |
| Fairmont Corner Business Inc | 1022 Hwy 146 South | La Porte, TX 77571 | | | |
| Fairmount Nail Salon | 2016 Fairmount Ave | Philadelphia, PA 19130 | | | |
| Fairmount Playschool, Inc | 800 N 23rd | Phialdephia, PA 19130 | | | |
| Fairouz Inc | 14445 Old Hammond Hwy | Baton Rouge, LA 70816 | | | |
| Fairouz Investment Inc | 4100 W Oakland Park Blvd | Lauderdale Lakes, FL 33313 | | | |
| Fairplay Construction Co. | 2290 Apache Pass Rd. | Somerset, CA 95684 | | | |
| Fairpoint Acupuncture PC | 853 Pepperidge Rd | Westbury, NY 11590 | | | |
| Fairshare, LLC | 27555 Ynez Road | Suite 408-B | Temecula, CA 92591 | | |
| Fairshop LLC | 10404 Essex Court | Omaha, NE 68114 | | | |
| Fairsky Foundation | 23231 Woodward Ave | Ferndale, MI 48220 | | | |
| Fairview Charbroiler | 419 N Fairview | Santa Ana, CA 92703 | | | |
| Fairview Door Sales, Inc. | 105 Oak Hill Circle | Fairview, NC 28730 | | | |
| Fairview Gardens LLC | 2 West Northfield Rd | Ste 202 | Livingston, NJ 07039 | | |
| Fairview Heating & Air Conditioning | 100 Brownstone Rd, Ste A | Oakley, CA 94561 | | | |
| Fairview Hospitality LLC | 802 N Main St | Fairview, OK 73737 | | | |
| Fairview House | 2016 S Lehigh Ave | Whitehall, PA 18052 | | | |
| Fairview Lutheran Church | 137 N. 66th St. | Milwauke, WI 53213 | | | |
| Fairview Mart Inc | 305 N Fairview Road | Rocky Mount, NC 27801 | | | |
| Fairview Motor Sports LLC | 1965 S 60th St | W Allis, WI 53219 | | | |
| Fairview Pediatrics | 1176 Memorial Drive | Suite 2 | Chicopee, MA 01020 | | |
| Fairview Tavern LLC | 21867 Lorain Road | Fairview Park, OH 44126 | | | |
| Fairview United Taekwondo LLC | 187 Anderson Ave | Fairview, NJ 07022 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fairway Automotive Repair Inc. | 2650 Wigwam Dr Unit A | Stockton, CA 95205 | | | |
| Fairway Financial Management | 1050 Northpark Dr | Suite B | Ridgeland, MS 39157 | | |
| Fairway Healthcare Partners | 3793 Route 394 | Ashville, NY 14710 | | | |
| Fairways Professional Plaza LLC | 9 Professional Cr | 111 | Colts Neck, NJ 07722 | | |
| Fairy Clean Associates LLC | 82 Lownes Lane | Springfield, PA 19064 | | | |
| Fairy Kim Sparkles LLC | 406 Beverly Ave | Hendersonville, NC 28792 | | | |
| Fairy Nails & Spa | 1122 N University Dr, Ste Nn | Nacogdoches, TX 75961 | | | |
| Fairy Tail Collars | Attn: Susan George | 3209 E Carol Ave | Phoenix, AZ 85028 | | |
| Fairy Tale Travel LLC | 27 Andrea Dr | W Haven, CT 06516 | | | |
| Fairystone Import Parts & Paint LLC | 9230 Fairystone Park Hwy | Bassett, VA 24055 | | | |
| Fairytale Daycare Inc | 9917 63rd Road | B | Rego Park, NY 11374 | | |
| Fairytale Journeys By Angeline | 4476 19th St | Northport, AL 35476 | | | |
| Fairytale Lashes & Spa LLC | 4414 Del Prado Blvd S | Unit 3 | Cape Coral, FL 33904 | | |
| Fairytalevents, | 1315 Gold Meadow Way, Apt 304 | Edgewood, MD 21040 | | | |
| Faisal | 5314 D Avilla Way | G | El Sobrante, CA 94803 | | |
| Faisal Abdi | Address Redacted | | | | |
| Faisal Abuaqoula | Address Redacted | | | | |
| Faisal Ahmad | Address Redacted | | | | |
| Faisal Ahmed | | | | | |
| Faisal Alvi | | | | | |
| Faisal Amanzai | Address Redacted | | | | |
| Faisal Arif | Address Redacted | | | | |
| Faisal Ashraf | | | | | |
| Faisal Badi Marmash | Address Redacted | | | | |
| Faisal Beydoun | | | | | |
| Faisal H Omar | Address Redacted | | | | |
| Faisal Hanif | Address Redacted | | | | |
| Faisal M Mohamud | Address Redacted | | | | |
| Faisal Munir | Address Redacted | | | | |
| Faisal Musa | Address Redacted | | | | |
| Faisal Mustafa | | | | | |
| Faisal Nayani | | | | | |
| Faisal Quintar | Address Redacted | | | | |
| Faisal Qureshi | Address Redacted | | | | |
| Faisal Roberts | Address Redacted | | | | |
| Faisal Sattar | | | | | |
| Faisal Shafiq | | | | | |
| Faisal Shuja | Address Redacted | | | | |
| Faisal Sultani | | | | | |
| Faisal Y Shaikh | Address Redacted | | | | |
| Faisal Younus | Address Redacted | | | | |
| Faisalmarketllc | 7924 Fruitridge Rd | Sacramento, CA 95820 | | | |
| Faison Electric LLC | 606 Knollcrest Place C | Baltimore, MD 21030 | | | |
| Faison'S Home Daycare | 5560 Woodland Lane | Milton, FL 32583 | | | |
| Faitala Sofa | | | | | |
| Faith & Feathers | 114 Garden Dr | Greensboro, AL 36744 | | | |
| Faith & Love Enrichment Center Inc | 809 Greensboro Rd | High Point, NC 27260 | | | |
| Faith 1 LLC | 11219 Englewood Court | Fredericksburg, VA 22407 | | | |
| Faith African Hair Braiding | 5628 W. Madison St | Chicago, IL 60644 | | | |
| Faith Agugua | Address Redacted | | | | |
| Faith Albert | Address Redacted | | | | |
| Faith Alexander | | | | | |
| Faith Aliprando | | | | | |
| Faith Allen | | | | | |
| Faith Alliance Church Inc. | 7808 Timberlake Rd | Lynchburg, VA 24502 | | | |
| Faith Alliance Insurance Brokers | 314 E Nakoma | Ste Z | San Antonio, TX 78216 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Faith Allmond | Address Redacted | | | | |
| Faith Ambort | | | | | |
| Faith Amon | Address Redacted | | | | |
| Faith Anderson | | | | | |
| Faith Antoinette | | | | | |
| Faith Assembly Of God | 2800 Faith Blvd | Rock Hill, SC 29730 | | | |
| Faith Auto Body One Inc | 3470 Saint Augustine Rd | Jacksonville, FL 32207 | | | |
| Faith Auto Repair Inc | 11682 Brian Lakes Dr | Jacksonville, FL 32231 | | | |
| Faith Baptist Church | 201 S. White Horse Pike | Audubon, NJ 08106 | | | |
| Faith Base Auto Recovery | 9849 17th Sw | 115 | Seattle, WA 98106 | | |
| Faith Beauty & Spa | 3728 Bronx Blvd | Bx, NY 10467 | | | |
| Faith Bible Church Of Covington | 1148 N Columbia St | Covington, LA 70433 | | | |
| Faith Blakeney Inc | 10835 Oregon Ave. | Culver City, CA 90232 | | | |
| Faith Brown | Address Redacted | | | | |
| Faith Bryant | | | | | |
| Faith Busse | | | | | |
| Faith Carone | | | | | |
| Faith Child Care, Inc. | 601 E. Glendale Ave | Alice Street Entrance | Appleton, WI 54911 | | |
| Faith Christian Church | 1100 Buchanan Blvd | Boulder City, NV 89005 | | | |
| Faith Cleaners Corp. | 6300 Carmel Rd | Charlotte, NC 28226 | | | |
| Faith Coleman | Address Redacted | | | | |
| Faith Connection Assembly | 7933 Waterline Road | Eastvale, CA 92880 | | | |
| Faith Constrcution One Inc | 7086 Longleaf Branch Dr | Jacksonville, FL 32222 | | | |
| Faith Cosby | Address Redacted | | | | |
| Faith Covenant Church | 3326 W.Palmeto St. | Florence, SC 29501 | | | |
| Faith Douglas | Address Redacted | | | | |
| Faith Driven Enterprises | 966 Violet Ave Se | Atlanta, GA 30315 | | | |
| Faith Driven Logistics Inc | 9111 Mackeys Road | Roper, NC 27970 | | | |
| Faith Essential Home Health | 4514 Ritch Haven Rd. | Columbus, GA 31909 | | | |
| Faith Express LLC | 5805 Sw 115th St Rd | Ocala, FL 34476 | | | |
| Faith Family Independent Care | 703 Catherine St | Kissimmee, FL 34741 | | | |
| Faith Family Management Co. | 63 Marrows Rd | Newark, DE 19713 | | | |
| Faith Farms, Inc | 5530 Hwy 198 | Hanford, CA 93230 | | | |
| Faith Fellowship Inc. | 28945 Sw 187th Ave | Homestead, FL 33030 | | | |
| Faith Gallagher | | | | | |
| Faith Gardner | | | | | |
| Faith Glass | 5005 Silver Star Road | Orlando, FL 32808 | | | |
| Faith Goguen | | | | | |
| Faith Gray | Address Redacted | | | | |
| Faith Henriquez | | | | | |
| Faith Home Healthcare LLC | 271 Us Hwy 46, Ste E201 | Fairfield, NJ 07004 | | | |
| Faith Hope & Charity Supportive Living | 2713 S Chicago Ave | S Milwaukee, WI 53172 | | | |
| Faith Hope & Love Outreach Ministries | 4736 Century Plaza Road | Indianapolis, IN 46254 | | | |
| Faith Hudson | | | | | |
| Faith Interventions | 11 Carriage Lane | Nanuet, NY 10954 | | | |
| Faith Johnson | Address Redacted | | | | |
| Faith Jones | Address Redacted | | | | |
| Faith Keith | | | | | |
| Faith Koscho | | | | | |
| Faith Kuria | | | | | |
| Faith Lawn & Property Maintenance LLC | 7548 Garrison Rd | Durand, MI 48429 | | | |
| Faith Letterman-Evans | | | | | |
| Faith Lutheran Ch Of Rotonda W FL Inc | 551 Rotonda Blvd West | Rotonda West, FL 33947 | | | |
| Faith Lutheran Church | 3000 Liberty St | Aurora, IL 60502 | | | |
| Faith Moving Transport LLC | 3665 Beaverdam Rd | Enfield, NC 27823 | | | |
| Faith N Davies | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Faith Ngotho | | | | | |
| Faith One Trucking | 32 S 2nd | Fords, NJ 08863 | | | |
| Faith One Trucking LLC | 32 South 2 Nd St | Fords, NJ 08863 | | | |
| Faith Over Fear Womens Empowerment | 2005 Cobblestone Trail | Forney, TX 75126 | | | |
| Faith Photography | 1111 Windsor Parkway | Moody, AL 35004 | | | |
| Faith Ratliff | | | | | |
| Faith Rose Florist | 2401 Seaboard Rd | Unit 102 | Virginia Beach, VA 23456 | | |
| Faith Salviano | | | | | |
| Faith Samantha Cruz | Address Redacted | | | | |
| Faith Satellite/ On Call | 6706 N Dysart Rd | 243 | Glendale, AZ 85307 | | |
| Faith Sbc Chapel | 700 N. Valley St. | Suite A | Anaheim, CA 92801 | | |
| Faith Select Tax Services L.L.C. | 3330 S Military Hwy, Ste 101A | Chesapeake, VA 23323 | | | |
| Faith Services LLC | 6837 Darby Ct | Rancho Cucamonga, CA 91701 | | | |
| Faith Shaw | Address Redacted | | | | |
| Faith Smith | Address Redacted | | | | |
| Faith Steptoe | Address Redacted | | | | |
| Faith Temple | Address Redacted | | | | |
| Faith Temple Church Of Deliverance | 221 Edgewood Ave. | Lagrange, GA 30241 | | | |
| Faith Temple Church Of God In Christ | Of Athens | 1500 Hwy 29N | Athens, GA 30601 | | |
| Faith Texturing Inc | 1950 Victor Place, Ste 120 | Co Spgs, CO 80915 | | | |
| Faith United Church Of Christ | Ft. Lauderdale, Inc | 6201 N. W. 57th St | Tamarac, FL 33319 | | |
| Faith Victorthom | | | | | |
| Faith Vokovan | | | | | |
| Faith Walker Hair | 3124 S Denly Dr. | 226 | Dallas, TX 75216 | | |
| Faith White | | | | | |
| Faith Without Works Inc. | 2933 Duff Rd | Lakeland, FL 33810 | | | |
| Faith Works Professional | Detailing Cleaning Service | 2503 Linda Ave | Kannapolis, NC 28083 | | |
| Faith Yanez | | | | | |
| Faith Young | dba Door 2 Door Recycling | 905 W Northside Dr, Ste B | Clinton, MS 39056 | | |
| Faith Zion Trucking | 1179 Harvest Brook Dr | Lawrenceville, IN 30043 | | | |
| Faith&Serenity Healthcare Services | 3205 Timber Walk Circle | Loganville, GA 30052 | | | |
| Faith54 LLC | 1703 Harbin Rd Sw | Atlanta, GA 30311 | | | |
| Faithful & Productive Service | 11710 Hwy 57 | Vancleave, MS 39565 | | | |
| Faithful B&R Corp | 8104 Powhattan Court | Mcdonough, GA 30252 | | | |
| Faithful Consulting LLC | 3609 Winding Ridge Way | Apt. 51 | Weston, WI 54476 | | |
| Faithful Dog K9 Training | 9356 Big Bear Creek Road | Lucasville, OH 45648 | | | |
| Faithful Friends Pet Rescue & Rehoming | 4750 Ne 121st Ave | Williston, FL 32696 | | | |
| Faithful Friends, Inc | 1902 49th Ave East | Bradenton, FL 34203 | | | |
| Faithful Impressions, Inc | 9019 Oso Ave | Suite D | Chatsworth, CA 91311 | | |
| Faithful Servants Prop Mgt., Inc. | 413 Main St | Ste. 9 | Villa Rica, GA 30180 | | |
| Faithful Yard Solutions | 16703 Grant Rd | Cypress, TX 77429 | | | |
| Faithmover Trucking | 2643 E Royal Ridge Dr | Crete, IL 60417 | | | |
| Faithquest Missions | 25016 Adelanto Drive | Laguna Niguel, CA 92677 | | | |
| Faithtransportllc | 1304 Division St | Green Bay, WI 54303 | | | |
| Faithworks Development LLC | 14503 Loomis | Harvey, IL 60426 | | | |
| Faiz Alkhairat | | | | | |
| Faiz Butt | | | | | |
| Faiz Mohamed Riyal | | | | | |
| Faiz Sadeq | | | | | |
| Faiz Syed | | | | | |
| Faiza Duale | Address Redacted | | | | |
| Faiza Kamil | Address Redacted | | | | |
| Faiza Kassab | | | | | |
| Faiza Mazhar | | | | | |
| Faiza Mehboob | Address Redacted | | | | |
| Faiza Pervaiz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Faiza Tamache | Address Redacted | | | | |
| Faizal Vakhariya | | | | | |
| Faizan Asfar | Address Redacted | | | | |
| Faizul Syed | Address Redacted | | | | |
| Faj Consulting Services, Inc. | 5006 Redwillow Ln | La Canada Flintridge, CA 91011 | | | |
| Fajardo'S Transport LLC | 18715 104th St. | Live Oak, FL 32060 | | | |
| Fake Person | | | | | |
| Fakeshia Searcy | Address Redacted | | | | |
| Fakeshit Smith | | | | | |
| Fakhoury Pa | Address Redacted | | | | |
| Fakhri Briggs | | | | | |
| Fakhruddin Sabir | | | | | |
| Fakrun Neesa | Address Redacted | | | | |
| Faladcare Inc | 6043 Hudson Rd | Ste 399J | Woodbury, MN 55125 | | |
| Falafel Etc | 39200 Fremont Blvd | Fremont, CA 94538 | | | |
| Falafel Inn Mediterranean Grill, Inc. | 777 N Ashley Drive | Tampa, FL 33602 | | | |
| Falafel Phokomon | | | | | |
| Falah Hesnawi | Address Redacted | | | | |
| Falak Anwar | Address Redacted | | | | |
| Falandez Williams | | | | | |
| Falchetta Building Contractors LLC | 53 West Shore Trail | Sandyston, NJ 07826 | | | |
| Falco Alarm Services Inc. | 10600 S Penn. | Suite 16 | Oklahoma City, OK 73170 | | |
| Falco Group LLC | 587 Shady Oaks Dr | Southlake, TX 76092 | | | |
| Falco Inc | 3405 Hillsborough Rd | Suite A4 | Durham, NC 27705 | | |
| Falco Rubber Inc. | 774 Ef Cottrell Road | Suite C | Louisburg, NC 27549 | | |
| Falcon Airport Service LLC | 5218 Landmark Dr | St Cloud, FL 34771 | | | |
| Falcon Amusements LLC | 2650 Pleasantdale Rd | Ste 5 | Doraville, GA 30340 | | |
| Falcon Atlanta | | | | | |
| Falcon Barbershop | 600 Torrance Blvd | Redondo Beach, CA 90277 | | | |
| Falcon Brothers Inc | 1805 Texas Ave | Bridge City, TX 77611 | | | |
| Falcon Cleaning Servises, LLC | 145 Fleet St | Apt 186 | National Harbor, MD 20745 | | |
| Falcon Concrete Cutting & Drilling Inc | 14142 Sw 291 Terr | Homestead, FL 33033 | | | |
| Falcon Designs | 1088 Sunset Strip | Sunrise, FL 33313 | | | |
| Falcon Df LLC | 167 Ridge St, Apt 2B | New York, NY 10002 | | | |
| Falcon Drywall LLC | 2818 Queen City Blvd, Ste N | Charlotte, NC 28208 | | | |
| Falcon Enterprises, Inc. | 1135 Terminal Way | 103A | Reno, NV 89502 | | |
| Falcon Entertainment Group, Inc. | 2260 Coach Light Lane | Lancaster, PA 17601 | | | |
| Falcon Express Logistics, Inc. | 100 Circle M Rd | Searcy, AR 72143 | | | |
| Falcon Networks, Inc. | 8421 Dorchester Rd, Ste 109-335 | N Charleston, SC 29420 | | | |
| Falcon Payment Solutions LLC | 3494 Piedmont Rd, Bldg 11, Ste 121 | Atlanta, GA 30305 | | | |
| Falcon Quest, LLC | 1046 Coleman Rd | Scottsburg, VA 24589 | | | |
| Falcon Residential, Inc. | 841 Falcon Lane | Coppell, TX 75019 | | | |
| Falcon Resources, Inc. | 5434 River Rd N, Ste 163 | Keizer, OR 97303 | | | |
| Falcon Uhp, Inc. | 44757 Cabin Road | Chantilly, VA 20151 | | | |
| Falcon Utility Service, Inc | 8910 Pebble Beach Place | Clermont, FL 34711 | | | |
| Falcon Water Technologies, LLC | 6404 Wilshire Blvd. | Los Angeles, CA 90048 | | | |
| Falconite, LLC | 88 Hecker St | Staten Island, NY 10307 | | | |
| Falconpowerfl LLC | 2831 Valencia Ln W | Palm Harbor, FL 34684 | | | |
| Falconquest Inc | 7500 Sw 61 Ave | S Miami, FL 33143 | | | |
| Falcons Transportllc | 4257 Bob Doyle Dr | Roseville, CA 95747 | | | |
| Faleasha Jones | | | | | |
| Fales Furniture Company Inc. | 19 Hinson St | Hazlehurst, GA 31539 | | | |
| Faleshia Jones | | | | | |
| Faleshia Stinson | | | | | |
| Falgudev LLC | 210 E Main St | Conway, NC 27820 | | | |
| Falicia Garries | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Falisha Moore-Jackson | | | | | |
| Fall Design | 1 Purinton Drive | Harpswell, ME 04079 | | | |
| Fall River Botanicals, LLC | 1535 Miner St | Idaho Springs, CO 80452 | | | |
| Fall River Financial Solutions | 1685 Somerset Ave | Taunton, MA 02780 | | | |
| Fall River Holdings, LLC | 5694 Mission Center Road | San Diego, CA 92108 | | | |
| Fall River News Ny, Inc. | 1209 Oak Point Ave | Bronx, NY 10474 | | | |
| Fallbrook Car Stereo & Tinting | 507 South Main Ave | A | Fallbrook, CA 92028 | | |
| Fallen Fables | Address Redacted | | | | |
| Fallen Saints LLC | 1130 Mcconaughy Ct | Mcdonough, GA 30253 | | | |
| Fallen Timber Country Store | 111 Sugar St | Fallentimber, PA 16639 | | | |
| Fallen Woods Inc. | 909 W Osceola Drive | Pueblo West, CO 81007 | | | |
| Fallico Real Estate, LLC | 156 Braintree Drive | Bloomingdale, IL 60108 | | | |
| Falling Water Renovation, LLC | 11203 Claywood Drive | St Louis, MO 63126 | | | |
| Falling Waters Corp. | 15729 Sierra Way | Kernville, CA 93238 | | | |
| Falling Waters Landscaping, LLC | 4 Spinning Wheel Rd | Trumbull, CT 06611 | | | |
| Fallings Management Group | 5611 Falkland Dr | Matthews, NV 28104 | | | |
| Fallon Ave Boutique | 17597 321St Ave Nw | Princeton, MN 55371 | | | |
| Fallon Communications, Inc. | 6407 Arcadia Bend Ct. | Houston, TX 77041 | | | |
| Fallon Cruz | | | | | |
| Fallon Gonzalez | Address Redacted | | | | |
| Fallon Martorella | | | | | |
| Fallon' Party | 11925 S La Salle St | Chicago, IL 60628 | | | |
| Fallon S. Logan | Address Redacted | | | | |
| Fallon Staropoli | | | | | |
| Fallon Trucking LLC | 2460 Mesa St. | Columbus, GA 31903 | | | |
| Fallou Dieng | Address Redacted | | | | |
| Fallou Gueye | | | | | |
| Fallouh Inc | 411 West Cornell Drive | Rialto, CA 92376 | | | |
| Fallsburg Cheder School | 84 Laurel Park Road | Fallsburg, NY 12733 | | | |
| Fallsburg Management | 4 Siget Ct | Unit 101 | Monroe, NY 10950 | | |
| Fallyn Curry | | | | | |
| Falodun & Associates Lc | 6411 Ivy Lane | Suite 112 | Greenbelt, MD 20770 | | |
| Falon Berry | Address Redacted | | | | |
| Falon Fontenot | | | | | |
| Falon Gonzalez-Matos | Address Redacted | | | | |
| Falona Coe | Address Redacted | | | | |
| Falona H. Glenn Dds Pc | 2675 South Abilene St. | Suite 135 | Aurora, CO 80014 | | |
| Falonna Davidson | Address Redacted | | | | |
| Faloos, Inc. | 919 North Market St | Suite 950 | Wilmington, DE 19801 | | |
| Falzone Corp. | 8 Central Ave | Chelsea, MA 02150 | | | |
| Fam Enterprise | 7317 Greenspan Ave | Dallas, TX 75232 | | | |
| Fama Broker LLC | 1925 Vannessa Leigh Dr | El Paso, TX 79936 | | | |
| Fama Wines & Liquors Corp | 1706 Watson Ave | The Bronx, NY 10472 | | | |
| Famag Inc | 14342 Sw 00 Terrace | Miami, FL 33184 | | | |
| Fame & Glamour Clothing | 224 Beach 99th St | Rockaway Park, NY 11694 | | | |
| Fame Computers | 3415 Silverstone Dr | 2-180 | Plano, TX 75023 | | |
| Fame Denim Inc | 3811 South Cooper St, Ste 2300 | Arlington, TX 76015 | | | |
| Fame Insurance Agency | West 86th St | Indianapolis, IN 46268 | | | |
| Fame Leadership Development Inc | 760 Altino Blvd | San Jose, CA 95136 | | | |
| Famfirst Barbershop | 3137 Salem | Daytom, OH 45406 | | | |
| Fami Tech LLC | 7205 Falcon Drive | Plano, TX 75025 | | | |
| Fami, Y Fun Store, LLC | 917 W. Watauga Ave. | Johnson City, TN 37604 | | | |
| Famian Private Security | 9825 Magnolia Ave | Ste B | Riverside, CA 92503 | | |
| Famiglia LLC | 208 East Morales St | Chalmette, LA 70043 | | | |
| Familia & C O Inc | 309 W 3rd St | Santa Ana, CA 92701 | | | |
| Familia F&B | 914 N Edgefield Ave | Dallas, TX 75208 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Familia Manzanillo Grocery Inc | 4655 N 5th St | Philadelphia, PA 19140 | | | |
| Familiar Forms Inc. | 1334 Garden St | San Luis Obispo, CA 93401 | | | |
| Familiar Surroundings Home Care | 1568 Meridian Ave | San Jose, CA 95125 | | | |
| Families For Families LLC | 418 Echo Lane | Colorado Springs, CO 80904 | | | |
| Families For Freedom, Inc. | 35 West 31st St | Suite 702 | New York, NY 10001 | | |
| Families Inspired Restored & Motivated | 235 Chapel Road | Atlanta, GA 30314 | | | |
| Families Together, LLC | 1601 Main St | Leicester, MA 01524 | | | |
| Family & Childcare Resources Of | Northeast Wisconsin, Inc | 201 W Walnut St | 100 | Green Bay, WI 54303 | |
| Family & Elder Care Specialists Of | Florida, LLC | 7006 46th Ct E | Ellenton, FL 34222 | | |
| Family & Friends Tax Service | 4222 W Wilcox St | Apt 1 | Chicago, IL 60624 | | |
| Family & Internal Medicine Center | 11183 S Orange Blooosm Trail | Ste A | Orlando, FL 32837 | | |
| Family & Music Everlasting LLC | 2763 S Slater Drive | Deltona, FL 32738 | | | |
| Family & Son LLC | 2302 Dunn Ave | Memphis, TN 38114 | | | |
| Family 4 Construction Inc | 5105 Prestwick Ct | Plainfield, IL 60586 | | | |
| Family Acupuncture Pllc | 3753 90th St | Jackson Hights, NY 11372 | | | |
| Family Affair Tax Professionals | 7485 West Azure Drive | Ste 124 | Las Vegas, NV 89130 | | |
| Family Affair/Pocnos Family Rentals | 26 Hopkins Circle | Albrightsville, PA 18210 | | | |
| Family Always First Home Care LLC | 150 Beach 9th St | Far Rockaway, NY 11691 | | | |
| Family Auto Brokers | 632 West 1st Ave | Roselle, NJ 07203 | | | |
| Family Bagels Of Coconut Creek Inc | 5369 Lyons Rd | Coconut Creek, FL 33073 | | | |
| Family Bagels Of Coconut Creek, Inc. | Attn: Neal Schatt | 5369 Stirling Road | Coconut Creek, FL 33073 | | |
| Family Bagels Of Florida Inc | 8735 Stirling Road | Cooper City, FL 33328 | | | |
| Family Bakery Corporation | 2221 Barry Ave | Los Angeles, CA 90064 | | | |
| Family Bell Trade LLC | 4901 Martin Farms Rd | Powder Springs, GA 30127 | | | |
| Family Benefit Planners LLC | 8976 Hildreth Ave | Orlando, FL 32832 | | | |
| Family Britches Of Connecticut Inc | 99 Main St | New Canaan, CT 06840 | | | |
| Family Car Wash/Sunnyday Car Wash | 101 Inner Harbour Way | Jupiter, FL 33477 | | | |
| Family Care Specialists Pc | 201 Lamkin St | Unit 101 | Pueblo, CO 81003 | | |
| Family Care Spectrum Therapies | 3780 Kilroy Airport Way | Suite 200 | Long Beach, CA 90806 | | |
| Family Care Transportation LLC | 209 Mosher Rd | Gorham, ME 04038 | | | |
| Family Centered Midwifery Care | 2719 Felton Dr, Ste A | E Point, GA 30344 | | | |
| Family Chen Inc | 987 Nw 2nd St | Prineville, OR 97754 | | | |
| Family Child Care | 25 Liberty St | Trenton, NJ 08611 | | | |
| Family Chiropractic | 5604 N Union Blvd | Colorado Springs, CO 80918 | | | |
| Family Chiropractic Office | 212 Rome Ave. | Piedmont, AL 36272 | | | |
| Family Choice Business Inc | 2645 Wesley Chapel Road | Decatur, GA 30034 | | | |
| Family Choice Center | 1105 East Arch St | Lancaster, SC 29720 | | | |
| Family Choice Group Inc. | 1531 Cooledge Road | Tucker, GA 30084 | | | |
| Family Christian Church | 6030 El Rancho Drive | Whittier, CA 90606 | | | |
| Family Cleaning Service Company LLC, | 409 60th St Se | Everett, WA 98203 | | | |
| Family Coin Laundry | 110 Colonial Village Drive | Lincolnton, NC 28092 | | | |
| Family Colors | 2518 Dakota Trl Sw | Lilburn, GA 30047 | | | |
| Family Comfort Care | 2579 Arundel Ave | Carlsbad, CA 92009 | | | |
| Family Creations Daycare | 611 Colleen St | Augusta, KS 67010 | | | |
| Family Crossroads | 6 Lynn St | Richwood, WV 26261 | | | |
| Family Cuts | 189 East St | S Hadley, MA 01075 | | | |
| Family D & N Transportation | 4899 Bay View Dr | Richton Park, IL 60471 | | | |
| Family Deal Discount Inc. | 18 West Fordham Road | Bronx, NY 10468 | | | |
| Family Dentistry Jyoti Sheth LLC | 524 Lippincott Dr | Suite B | Marlton, NJ 08053 | | |
| Family Dentistry Of Calera, Pc | 71 Limestone Pkwy | Ste C | Calera, AL 35040 | | |
| Family Dentistry Of New York Pc | 185 Canal St | Suite 503 | New York, NY 10013 | | |
| Family Doctors Of Round Lake, P.C | 1275 E. Belvidere Road | 110 | Grayslake, IL 60030 | | |
| Family Dry Cleaners Inc | 6413 Bergenline Ave | W New York, NJ 07093 | | | |
| Family Enterproses, LLC | 1009 Egg Harbor Road | Sturgeon Bay, WI 54235 | | | |
| Family Eye Care Associates | 98 Wilmington West Chester Pike | Chadds Ford, PA 19317 | | | |
| Family Eye Care Center Pllc | 981 S Main St. | Suite 220 | Logan, UT 84321 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Family Fashion LLC | 612 N Detroit St | Los Angeles, CA 90036 | | | |
| Family First Auto Consulting | 4060 Preferred Place | 313 | Dallas, TX 75237 | | |
| Family First Estate Sales | 23340 Smith Rd | Porter, TX 77365 | | | |
| Family First Home Solutions, LLC | 14336 Kimbark Ave | Dolton, IL 60419 | | | |
| Family First Life Carpenter LLC | 3314 Valley Crk | San Antonio, TX 78261 | | | |
| Family First Life Heartland | 38099 Schoolcraft Rd, Ste 187 | Livonia, MI 48186 | | | |
| Family First Management Group LLC | 7075 Indian Head Hwy | Bryans Road, MD 20616 | | | |
| Family First Service, LLC | 2101 Collier Corporate Pkwy | St Charles, MO 63303 | | | |
| Family Food Meat&Produces Corp | 1350 W Gore St | Orlando, FL 32805 | | | |
| Family Footcare & Surgery Pllc | 29 Heather Ridge | Highland Mills, NY 10930 | | | |
| Family Freedom, LLC | 2700 Tiffany Ct | Naperville, IL 60565 | | | |
| Family Fruit & Meat Market | 1474 St. Nicholas Ave | New York, NY 10033 | | | |
| Family Fun Entertainment | 1641 South Spring Garden Ave | Deland, FL 32720 | | | |
| Family Garage Door, LLC | 2373 Central Park Blvd | Denver, CO 80238 | | | |
| Family Garden 168 99 Cents Store Inc. | 217 Madison St | Store E | New York, NY 10002 | | |
| Family Guardian Services, Inc. | 680 Central Ave | Suite 117 | Cedarhurst, NY 11516 | | |
| Family Hair Care Center LLC | 5937 Baron Kent Lane | Centreville, VA 20120 | | | |
| Family Hair Salon | 709 Cirby Way | 130 | Roseville, CA 95678 | | |
| Family Hair Salon | 736 Woodside Rd | Redwood City, CA 94061 | | | |
| Family Health & Wealth Inc | 1600 E Pioneer Pkwy, Ste 501 | Arlington, TX 76010 | | | |
| Family Health & Wellness Clinic S.C. | 22W770 Red Oak Dr | Glen Ellyn, IL 60137 | | | |
| Family Health Medical Center | 1045 5th St | Los Banos, CA 93635 | | | |
| Family Health Services, Inc | 7136 Haskell Ave, Ste 108 | Van Nuys, CA 91406 | | | |
| Family Healthcare Center | 520 S Murphy Ave | Sunnyvale, CA 94086 | | | |
| Family Healthcare Center Ltd | 1845 W 47th St | Chicago, IL 60609 | | | |
| Family Hearing Practice | Attn: Allison Liberio | 4491 Long Prairie Rd, Ste 400 | Flower Mound, TX 75028 | | |
| Family Home Buyers, LLC | 3946 Long Ridge Blvd | Carmel, IN 46074 | | | |
| Family Home Child Care | 18548 Midvale Ave N | Shoreline, WA 98133 | | | |
| Family Home Health Care Inc | 5653 Columbia Pike | Ste 200 | Falls Church, VA 22041 | | |
| Family Home Improvement Iv | Attn: Irene Osorio | 656 Fenwick Ln | South Elgin, IL 60177 | | |
| Family House Day Care Inc | 1280 Denver Ln | Unit B | El Cajon, CA 92021 | | |
| Family Insurance Of Tampa Bay Inc | 14020 N Florida Ave | Tampa, FL 33613 | | | |
| Family Is Why LLC | 2495 S Rabe | Fresno, CA 93727 | | | |
| Family Kids Enrichment Center Ltd | 703 W Lancaster Blvd | Lancaster, CA 93534 | | | |
| Family Kinetics | 1462 E. 7th St. | Brooklyn, NY 11230 | | | |
| Family Leadership Services | 124 S Main St | Jonesboro, GA 30236 | | | |
| Family Life Svcs Ministries & Counseling | 345 W Oak St | Kissimmee, FL 34741 | | | |
| Family Logistics LLC | 305 Ne 2nd St | Grimes, IA 50111 | | | |
| Family Lopes LLC | 2368 Oakland Trail Way | Lawrenceville, GA 30044 | | | |
| Family Love Rei, LLC | 811 Concord Chase Cir | Concord, NC 28025 | | | |
| Family Made Maintenance LLC | 1376 Bodega Ct | Sparks, NV 89436 | | | |
| Family Market | 4267 Ascot Ave | Los Angeles, CA 90011 | | | |
| Family Masonary Inc | 58 Russek Drive | Staten Island, NY 10312 | | | |
| Family Medical Care Of Marine Park | 2915 Ave S | Brooklyn, NY 11229 | | | |
| Family Music Studio | 3240 Corporate Ct | Ste F | Ellicott City, MD 21042 | | |
| Family Nails & Spa LLC | 6431 County Line Road | Ste 106 | Tampa, FL 33647 | | |
| Family Nails Care Spa Inc | 282 Deacon Rd | Ste 109 | Fredericksburg, VA 22405 | | |
| Family Nails LLC | 17911 E Us Hwy 24 | Kansas City, MO 64056 | | | |
| Family Nails LLC | 512 W Stassney Ln | 109 | Austin, TX 78745 | | |
| Family Of Loyalty | 2602 E Hallandale Beach Blv | Unit 2502 | Hallandale, FL 33009 | | |
| Family Office Association, | 500 West Putnam Ave | Greenwich, CT 06830 | | | |
| Family Organized Trucking LLC. | 1125 So Oak Cliff | Dallas, TX 75208 | | | |
| Family Pharmacy Services, LLC | 124 Doctors Circle | Columbia, SC 29203 | | | |
| Family Physical Therapy Of Ny, LLP | 3036 Ave U | Brooklyn, NY 11229 | | | |
| Family Plumbing Heating & Air | Bercks Old Time Plumbing Heating & Air | 29990 Technology Dr, Ste 19 | Murrieta, CA 92563 | | |
| Family Preschool | 4907 Garrett Rd | Durham, NC 27707 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Family Produce Market Corp | Attn: Nabil Hourani | 670 SR 436 | Casselberry, FL 32707 | | |
| Family Promise Of St. Tammany | 513 Michigan Ave | Slidell, LA 70458 | | | |
| Family Psychological Svcs Of Palm Harbor | 2142 U.S. Alt. 19 | C-1 | Palm Harbor, FL 34683 | | |
| Family Recycling Center Inc | 1851 South Clinton | Chicago, IL 60616 | | | |
| Family Rehab Services, Inc | 908 26th St | Haleyville, AL 35565 | | | |
| Family Restaurant & Buffet LLC | 631 Park Ave | Plainfield, NJ 07060 | | | |
| Family Restaurant Inc | 6685 Quince Rd Str 126 | Memphis, TN 38119 | | | |
| Family Restaurant LLC | 4579 Nw 36th St. | Miami Springs, FL 33166 | | | |
| Family Retail Group, LLC | 395 Nw 14th Ave | Homestead, FL 33030 | | | |
| Family Reunion T-Shirt | 1296 Crescentwood Lane | Decatur, GA 30032 | | | |
| Family Roofing, LLC | 230 Jenkins Cir | Townville, SC 29689 | | | |
| Family Round Table | 3250 Governor Drive | San Diego, CA 92122 | | | |
| Family Rx Corp | 6929 Myrtle Ave | Glendale, NY 11385 | | | |
| Family Solutions & Support Services | 300 Ringgold Industrial Pkwy | Suite 116 | Danville, VA 24540 | | |
| Family Support Registry | P.O. Box 1800 | Carrollton, GA 30112-1800 | | | |
| Family Support Services LLC | 5530 Bush River | Columbia, SC 29063 | | | |
| Family Tax | 860 East Ave K, Ste A | Lancaster, CA 93535 | | | |
| Family Taylor'D Soulfood & Seafood LLC | 6640 Travis Blvd | Tampa, FL 33610 | | | |
| Family Therapy Group, LLC | Attn: Ashton Morgan | 5570 Sterrett Place, Ste 305 | Columbia, MD 21044 | | |
| Family Ties | 3012 Gardenia Lane Sw | 14-202 | Tumwater, WA 98512 | | |
| Family Ties Contracting LLC | 943 State Rte 34B | King Ferry, NY 13081 | | | |
| Family Ties Enterprise LLC | 7194 Monterey Ave | Lithonia, GA 30058 | | | |
| Family Time Rv | 1106 S Harris St | Sandersville, GA 31082 | | | |
| Family To Friend. LLC | 2709 Waterdance Drive | Little Elm, TX 75068 | | | |
| Family Tree Lawn | 5492 Saratoga Dr | Columbus, GA 31907 | | | |
| Family Tree Quality Meats | 712 Rte 1 North | Edison, NJ 08817 | | | |
| Family Treehouse Daycare | 228 Keller Ave | Elmont, NY 11003 | | | |
| Family Turf United | 783 Nw 65 St. | Miami, FL 33150 | | | |
| Family Turf United | 783 Nw 65St | Miami, FL 33150 | | | |
| Family Tutoring & Enrichment Services | 4 Maplewood Road | Hartsdale, NY 10530 | | | |
| Family Vacation Rentals, Ltd | 12347 County Road T | Napoleon, OH 43545 | | | |
| Family Vending Inc | 26 Federal Plaza | New York, NY 10007 | | | |
| Family Ventures LLC | 4320 Old Walkertown Rd | Winston-Salem, NC 27105 | | | |
| Family Veterinary Center Pc | 99 Main St | Haydenville, MA 01039 | | | |
| Family Vine LLC | 11125 Quarry Rd | Forestville, NY 14062 | | | |
| Family Vision Center | 545 Nc Hwy 16 S | Taylorsville, NC 28681 | | | |
| Family Visions Beauty Salon | 2092 N.W. 27th Ave. | Ocala, FL 34475 | | | |
| Family Walgreen Drug Inc | 120 S Vine St | Columbiana, OH 44408 | | | |
| Family Worship Center | 1021 Cranston Rd | Beloit, WI 53511 | | | |
| Family Worship Center Of Victoria, Inc. | 501 Sam Houston Dr | Victoria, TX 77901 | | | |
| Familydetails.Com LLC | 28541 Oakmont | Mission Viejo, CA 92692 | | | |
| Familyenrichment Behavioral Health, Inc. | 3829 Hollywood Blvd. | Suite D | Hollywood, FL 33021 | | |
| Familyfuncuts, Inc | 7770 Telegraph Rd. | Suite B | Ventura, CA 93004 | | |
| Fammart Printing | 1755 Euclid Ave | 101 | San Diego, CA 92105 | | |
| Famolca Corporation | 1201 W Peachtree St Nw | Ste 2300 | Atlanta, GA 30309 | | |
| Famous Bentley LLC | 708 N Greece Rd | Rochester, NY 14626 | | | |
| Famous Bros LLC | 4875 Old National Hwy | College Park, GA 30337 | | | |
| Famous Chinese Buffet 2 Inc | 350 S Lowry St | Smyrna, TN 37167 | | | |
| Famous Fades | 1945 North Mason Road 103 | Katy, TX 77449 | | | |
| Famous Fireworks | 202 Kestrel Lane | Rosharon, TX 77583 | | | |
| Famous Flava Ent | Address Redacted | | | | |
| Famous Hamburger Canton | 4171 Old Canton Center Rd | Canton, MI 48188 | | | |
| Famous Inc | 8196 | 9Th Avenue | Port Arthur, TX 77642 | | |
| Famous Limo Service | 8941 Foothill Blvd | Sunland, CA 91040 | | | |
| Famous Painting & Maintenance Inc | 5842 Newman St. | Cypress, CA 90630 | | | |
| Famous Pedestrians Entertainment LLC | 1026 Treme St | New Orleans, LA 70116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Famous Pizza Flagstaff LLC | 104 E Route 66 | Flagstaff, AZ 86001 | | | |
| Famous Pizza Voc LLC | 10 Bell Rock Plaza | A | Sedona, AZ 86351 | | |
| Famous Sal'S Pizza Ll LLC | 6516 Massachusettes Ave | New Port Richey, FL 34653 | | | |
| Famous Signs & Neon | 115 N. 4th St, Ste 114 | San Jose, CA 95112 | | | |
| Famous Specialties | 425 B Oak St | Copiague, NY 11726 | | | |
| Famous Tankersley | | | | | |
| Famous Wok Of Knoxville Inc | 3051 Kinzel Way | Knoxville, TN 37924 | | | |
| Famous Wok Of Oglethorpe Inc | 3040 Battlefield Pkwy | Et Oglethorpe, GA 30742 | | | |
| Famous World Of Computers | 500 West Lexington St | Baltimore, MD 21201 | | | |
| Famteck, Llc | 4484 Covington Hwy | Suite 105 | Decatur, GA 30035 | | |
| Famz Property LLC | 8814 Veterans Memorial Blvd, Ste 3-180 | Metairie, LA 70003 | | | |
| Fan | 340 Carlyn Ave | Campbell, CA 95008 | | | |
| Fan Bi | | | | | |
| Fan Chinese LLC ( | Amazing Wok Chinese Cuisine) | 9000 Crow Canyon Road | H | Danville, CA 94506 | |
| Fan Guang Inc | 8916 W State Rd 84 | Davie, FL 33324 | | | |
| Fan He | Address Redacted | | | | |
| Fan Huang | | | | | |
| Fan It Inc | 13059 Sw 26th St | Miramar, FL 33027 | | | |
| Fan Of Dentistry, Pllc | 970 Byron St | Allen, TX 75013 | | | |
| Fanacom Inc | 16 Vail Rd | Poughkeepsie, NY 12603 | | | |
| Fanael Alemayehu | Address Redacted | | | | |
| Fanael Alemayehu | | | | | |
| Fanasco I Inc | 180 N Mulford Rd | Rockford, IL 61107 | | | |
| Fanatic Bits, LLC | 1251 E Las Palmaritas Dr | Phoenix, AZ 85020 | | | |
| Fanatical Skin Ink & Ink | 124 West Pennsylvania | Southern Pines, NC 28387 | | | |
| Fanaysha White Inc | 4127 Townhouse Rd | Apt H | Henrico, VA 23228 | | |
| Fanboys | 801 Dale Lane 2203 | White Settlement, TX 76108 | | | |
| Fancci Boutique | 838 Warner St | Atlanta, GA 30310 | | | |
| Fancher Cameron | Address Redacted | | | | |
| Fanci Face, LLC | 5104 Conroy Rd 222 | Orlando, FL 32811 | | | |
| Fancy Berries LLC | 208 Knollcrest Lane | Knightdale, NC 27545 | | | |
| Fancy Crackers Inc | 1619 Carver St | Redondo Beach, CA 90278 | | | |
| Fancy Diamonds Cut LLC | 2495 Sw 21st Terrace | Miami, FL 33145 | | | |
| Fancy Events Decor & Florist LLC | 775 Silver Ln | Unit 5B | E Hartford, CT 06118 | | |
| Fancy Financing-Broke Lives Matter | 2406 Grackle Ln | Michigan City, IN 46360 | | | |
| Fancy Finishes By Heidi | 11210 Ne 14th Ct | Vancouver, WA 98685 | | | |
| Fancy Founder LLC | 1017 Fitzroy Circle | Spring Hill, TN 37174 | | | |
| Fancy Garden LLC | 9444 Arlington Expy | Jacksonville, FL 32225 | | | |
| Fancy Glitter LLC | 7201 Two Notch Rd | Columbia, SC 29223 | | | |
| Fancy Gurl | 1203 Beverly St | Odessa, TX 79761 | | | |
| Fancy Hair & Nails | 1740 S. Nogales St. | Rowland Heights, CA 91748 | | | |
| Fancy Hills Boutique | 4974 N Fresno St | Fresno, CA 93726 | | | |
| Fancy Hills Boutique | 4974 N Fresno St, Ste 256 | Fresno, CA 93726 | | | |
| Fancy James, LLC | 410 Plaza Real Mizner | Boca Raton, FL 33432 | | | |
| Fancy Life Studios | 6290 Akins Ave | 409 | San Diego, CA 92114 | | |
| Fancy Nail & Spa | 179 Eastgate Plz | Waco, TX 76705 | | | |
| Fancy Nails | 1760 Fremont Blv, Ste C4 | Seaside, CA 93955 | | | |
| Fancy Nails | 259 Keith St | Cleveland, TN 37311 | | | |
| Fancy Nails | 411 West Burler Rd. | Suite C | Mauldin, SC 29662 | | |
| Fancy Nails | 638 E Washington Ave | Union Gap, WA 98903 | | | |
| Fancy Nails | 801 Oakdale Rd, Ste D2 | Modesto, CA 95355 | | | |
| Fancy Nails & Spa | 5350 Council St Ne | Suite B | Cedar Rapids, IA 52402 | | |
| Fancy Nails & Spa 2000 | 105 Westtown Rd | Suite E | W Chester, PA 19382 | | |
| Fancy Nails By Heidi LLC | 564 E Woolbright Rd | Boynton Beach, FL 33435 | | | |
| Fancy Nails LLC | 356 Romancoke Rd, Ste 2 | Stevensville, MD 21666 | | | |
| Fancy Nails Spa | 15709 Pacific Ave S, Ste C8 | Tacoma, WA 98444 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fancy Nails Waterbury LLC | 495 Union St | Suite 2006 | Waterbury, CT 06706 | | |
| Fancy Nancys | 1921 19th St South | St Petersburg, FL 33712 | | | |
| Fancy Of Queens Nail Inc. | 941 Morris Ave | Bronx, NY 10462 | | | |
| Fancy Pants Sweetz | 95 West Town St | Columbus, OH 43215 | | | |
| Fancy Paws Corp | 2040 Britanny Bend | Lake In The Hills, IL 60156 | | | |
| Fancy Paws Training Inc | 2040 Britanny Bend | Lake In The Hills, IL 60156 | | | |
| Fancy Perfumes Inc | 618 8th Ave 40th St | New York, NY 10018 | | | |
| Fancy Pets, LLC | 3110 S Mcclintock Dr | Tempe, AZ 85282 | | | |
| Fancy Sales Inc | 208 E 6th St C-18 | Los Angeles, CA 90014 | | | |
| Fancy Smancy LLC | 4609 Shad St | Tampa, FL 33617 | | | |
| Fancy Sushi Inc | 514 Mary St | Waycross, GA 31501 | | | |
| Fancy Tails Ltd | 124 Route 304 | Bardonia, NY 10954 | | | |
| Fancy Tips & Toes | 1610 Herndon Ave | 104 | Clovis, CA 93611 | | |
| Fancy Tri County Nails | 77 3rd Ave | Millry, AL 36558 | | | |
| Fancy Yancey Coney'S On The Island | 4584 Gulf Breeze Parkway | Gulf Breeze, FL 32563 | | | |
| Fancyfelinebyfefe | 1917 10th Place | Birmingham, AL 35214 | | | |
| Fander Rodriguez | | | | | |
| Fandom Of The Month Club | 365 N 41St Ave | Omaha, NE 68131 | | | |
| Fandom Tickets, LLC | 15 Snelling Ave | Duluth, MN 55812 | | | |
| Fandor Express LLC | 5739 Long Arbor Ln | Katy, TX 77449 | | | |
| Fanel Courageux | 4177 Sw Spickler St | Port St Lucie, FL 34953 | | | |
| Faneshea Mallory | Address Redacted | | | | |
| Faness Music Group | 14211 Fleetwell Drive | Houston, TX 77045 | | | |
| Fanfan Pierre | Address Redacted | | | | |
| Fanfare Events Inc. | 609 W. 1st St | Nooksack, WA 98276 | | | |
| Fanfare LLC | 60 Waterside Cir | San Rafael, CA 94903 | | | |
| Fang Acupuncture Clinic, Inc. | 1737 Wells St | Enumclaw, WA 98022 | | | |
| Fang I Chu | | | | | |
| Fang Qian | Address Redacted | | | | |
| Fang Wei Inc. | 818 Guilford Ave | Baltimore, MD 21202 | | | |
| Fang Zou | | | | | |
| Fanger & Associates LLC | 11765 Legend Creek Dr | Chesterland, OH 44026 | | | |
| Fangqiu Zheng | | | | | |
| Fania Jean Louis Joseph | 1250 E. Sample Rd | 211 | Pompano Beach, FL 33064 | | |
| Fania Limo Inc | 752 Ne 193rd Terr | Miami, FL 33179 | | | |
| Faniola Charles | | | | | |
| Fanis Pietris | | | | | |
| Fanishwar, Inc. | 3945 Railroad Ave | Pittsburg, CA 94565 | | | |
| Fanita Pendleton | | | | | |
| Fanjul Capital LLC | 1040 Biscayne Blvd | 2704 | Miami, FL 33480 | | |
| Fanmail LLC | 244 Madison St | Brooklyn, NY 11216 | | | |
| Fanni Beauty Salon | 2335 Crotona Av | 4E | Bronx, NY 10458 | | |
| Fanni Murai | Address Redacted | | | | |
| Fannie & John Hertz Foundation | 2300 1st St | Suite 250 | Livermore, CA 94550 | | |
| Fannie Gaddy | Address Redacted | | | | |
| Fannie Guzman | Address Redacted | | | | |
| Fannie Shepherd | | | | | |
| Fannin Bookkeeping | 1104 13th St | Rockford, IL 61104 | | | |
| Fannin Counseling & Art Therapy | 129 6th St S. | La Crosse, WI 54601 | | | |
| Fannin Health Clinic | 617 N Main St | Bonham, TX 75418 | | | |
| Fannin Street Novelties, | 403 N Walnut Ave | Eaeagle Lake, TX 77434 | | | |
| Fanning Finance & Accounting | 5010 Pulaski Ave | Philadelphia, PA 19144 | | | |
| Fanny Botto | | | | | |
| Fanny C Sosa | Address Redacted | | | | |
| Fanny Candelario | Address Redacted | | | | |
| Fanny Castro | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fanny Deng | | | | | |
| Fanny Garcia | Address Redacted | | | | |
| Fanny Garzon | Address Redacted | | | | |
| Fanny Kim | Address Redacted | | | | |
| Fanny Marrero | Address Redacted | | | | |
| Fanny Mora | Address Redacted | | | | |
| Fanny Moyejas | Address Redacted | | | | |
| Fanny Nails I Inc. | 7214 13th Ave. | Brooklyn, NY 11228 | | | |
| Fanny Rios | Address Redacted | | | | |
| Fanny Torres | | | | | |
| Fanny Vargas | Address Redacted | | | | |
| Fanny Yacaman, Dds, Ms, Msed | Address Redacted | | | | |
| Fanny Yildirim | Address Redacted | | | | |
| Fanon Martin | Address Redacted | | | | |
| Fanos Gibre | Address Redacted | | | | |
| Fanta Express | 1353 W Mill St | Suite 107 | San Bernardino, CA 92410 | | |
| Fantabela | Address Redacted | | | | |
| Fantahun Malassa | Address Redacted | | | | |
| Fantasia Atkinson | Address Redacted | | | | |
| Fantasia Collections World Inc. | 533 Monterey Pass Road | Monterey Park, CA 91754 | | | |
| Fantasia Mcfadden | Address Redacted | | | | |
| Fantasia Sales Inc. | 820 S. Garfield Ave | Suite 205 | Alhambra, CA 91801 | | |
| Fantasia World LLC | 22 West 32nd St | 14Th Floor | New York, NY 10001 | | |
| Fantaske Tech LLC | 9041 Lamar St | Spring Valley, CA 91977 | | | |
| Fantastic African Braids | 5333 A Antoine Dr | Houston, TX 77091 | | | |
| Fantastic Creations Georgia | 8876 Dallas Acworth Hwy | Ste 102 | Dallas, GA 30132 | | |
| Fantastic Embroidery & Screen Printing | 30140 Lakeland Blvd | Ste 3 | Wickliffe, OH 44092 | | |
| Fantastic Food Service, LLC | 5901 Bellaire Blvd | 106 | Houston, TX 77081 | | |
| Fantastic Gardens Of Li Inc | 67 Avery Ave. | Patchogue, NY 11772 | | | |
| Fantastic Industries Inc | 100 Wesley White Drive | Carteret, NJ 07008 | | | |
| Fantastic L.L.C. | 1840 N Martin Luther King Blvd | Las Vegas, NV 89106 | | | |
| Fantastic Restaurant Lounge | 238 Sherman Ave | New York, NY 10034 | | | |
| Fantastic Sams | 411 Silver Spur Road | Rolling Hills Estates, CA 90274 | | | |
| Fantastic Sams Hair Salon | 8170 S Eastern Ave | Suite 6 | Las Vegas, NV 89123 | | |
| Fantastic Sams Of Brentwood | 11658 San Vicente Blvd | Los Angeles, CA 90049 | | | |
| Fantastic Sams Of Riverside Inc | 321 E Alessandro Blvd | Ste 2C | Riverside, CA 92508 | | |
| Fantastiklean LLC | 8049 E. Des Moines St. | Mesa, AZ 85207 | | | |
| Fantastique Nails | 5611 W Broad St | Richmond, VA 23230 | | | |
| Fantasy & Creative Tours, LLC | 2650 Lake Sahara Dr | Suite 190 | Las Vegas, NV 89117 | | |
| Fantasy Diamonds LLC | 1200 6th Ave | 7 | New York, NY 10036 | | |
| Fantasy Essentials Inc | 8060 Nw 96th Ter, Apt 102 | Tamarac, FL 33321 | | | |
| Fantasy Girls LLC | 1095 E 4th St | Reno, NV 89512 | | | |
| Fantasy Hair Company LLC | 3612 Whitehall Green Ln | Apt 5209 | Charlotte, NC 28273 | | |
| Fantasy Nails | 111 Interstate I-45 | Suite K | Huntsville, TX 77340 | | |
| Fantasy Nails & Spa 9321 Inc | 9321 Georgia Ave | Silver Spring, MD 20910 | | | |
| Fantasy Ruby Corp | 580 5th Ave, Ste 1101 | New York, NY 10036 | | | |
| Fantasy Smoke Shop | 2870 W. Rialto Ave | Rialto, CA 92376 | | | |
| Fantasy Sports | 1692 Fox Run | Perrysburg, OH 43551 | | | |
| Fantasy'S Hair & Nails Salon | 937 Euclid St | Anaheim, CA 92802 | | | |
| Fantaye Shibre Woldemariam | Address Redacted | | | | |
| Fantaza Stroud | Address Redacted | | | | |
| Fantogroupny | 155 Sullivan Lane | Westbury, NY 11590 | | | |
| Faouzi Brahimi | Address Redacted | | | | |
| Fapbric Technology Solutions, LLC | 6396 Carriage Crossing | Stone Mountain, GA 30087 | | | |
| Far & Sure Inc | 2400 Old Milton Pkwy | Unit 81 | Alpharetta, GA 30009 | | |
| Far East 666 Inc | 5227 Warrensville Center Rd | Maple Heights, OH 44137 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Far East Broadcasting Company, Inc. | 15700 Imperial Hwy | La Mirada, CA 90638 | | | |
| Far East Foods, Inc. | 1836 S. Canal St. | Chicago, IL 60616 | | | |
| Far East International Holding Corp. | 1900 S Del Mar Ave | Suite 208 | San Gabriel, CA 91776 | | |
| Far East Restaurant | 2127 N Wilson Way | Stockton, CA 95205 | | | |
| Far Eastern Travel International | 347 5th Ave | 805 | New York, NY 10016 | | |
| Far Echo Woodworking | 10 Buckingham Ter | Moultonborough, NH 03254 | | | |
| Far Films LLC | 924 Bolinas Rd | Fairfax, CA 94930 | | | |
| Far Moore Travel LLC | 782 W Hamburg St | Baltimore, MD 21230 | | | |
| Far North Eye Care LLC | 3705 Arctic Blvd | Anchorage, AK 99503 | | | |
| Far Out Ventures Incorporated | 146A Nassau Ave | 2F | Brooklyn, NY 11222 | | |
| Far Star Satellite Systems, Inc. | 7377 Six Mile Post Rd | Rocky Mount, VA 24151 | | | |
| Far View Meadows LLC | 18 Far View Road | Great Meadows, NJ 07838 | | | |
| Far West Transport LLC | 561 S Athol Pl, Apt C | San Jacinto, CA 92583 | | | |
| Fara Cardinale | | | | | |
| Fara Lawson Real Estate Inc | 1676 Hwy 78E English Plaza | Jasper, AL 35501 | | | |
| Fara Sudlow | | | | | |
| Faracasfinest | 123 N Pelham St | Rhinelander, WI 54501 | | | |
| Farag Shabe | Address Redacted | | | | |
| Farah 2004 Inc The Shannon Pot 2 | 1050 44th Dr | Long Island City, NY 11101 | | | |
| Farah A Mohamed | Address Redacted | | | | |
| Farah Abdi Ali | Address Redacted | | | | |
| Farah Adow | Address Redacted | | | | |
| Farah Ali | Address Redacted | | | | |
| Farah Almeda | Address Redacted | | | | |
| Farah Arie | | | | | |
| Farah Business Inc. | 1501 Evergreen Dr | Houston, TX 77087 | | | |
| Farah Diba Sahnoun | Address Redacted | | | | |
| Farah Farah | | | | | |
| Farah Hakim | | | | | |
| Farah Hammoud | | | | | |
| Farah Husain | Address Redacted | | | | |
| Farah Ibrahim | Address Redacted | | | | |
| Farah Jameel | Address Redacted | | | | |
| Farah Limo | Address Redacted | | | | |
| Farah Logistics LLC | 14821 Military Rd S, Apt 156 | Tukwila, WA 98168 | | | |
| Farah Mareer | Address Redacted | | | | |
| Farah Moghaddam Beauty | 27741 Crown Valley Pkwy | Suite 201 Unit 15 | Mission Viejo, CA 92691 | | |
| Farah Omer A | Address Redacted | | | | |
| Farah Polo | Address Redacted | | | | |
| Farah Rondeau | Address Redacted | | | | |
| Farah Shimabuku | | | | | |
| Farahfar | Address Redacted | | | | |
| Farahia Bare | Address Redacted | | | | |
| Farahnaz Ghasem Jahroodi | Address Redacted | | | | |
| Farahnaz Jalali Chiropractic, Inc. | 19231 Victory Blvd. | Suite 452 | Reseda, CA 91335 | | |
| Farahsirad | 5118 Irving Ave N | Minneapolis, MN 55430 | | | |
| Farai Chirawu | | | | | |
| Farai Mazonde | | | | | |
| Faraidoon Pundole | | | | | |
| Faraidoon Tavackoli | Address Redacted | | | | |
| Farain Saremi | | | | | |
| Faraj Consulting LLC | 1200 N Herndon St. | 711 | Arlington, VA 22201 | | |
| Faraj Freij | Address Redacted | | | | |
| Faraji Homes LLC | 15511 Ne 15th Ave | N Miami Beach, FL 33162 | | | |
| Faramarz Azarinfar | Address Redacted | | | | |
| Faran Food Mart Inc | 813 Nw 27th Ave | Ft Lauderdale, FL 33311 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Faran Williams | Address Redacted | | | | |
| Farangis Sabeti-Kolahi Chiropractic Inc. | 22762 Aspan St | 205 | Lake Forest, CA 92630 | | |
| Farangiz Harbi | | | | | |
| Fara'S Childcare | 110 Charles Ave | Pleasant Hill, CA 94523 | | | |
| Farasley Ramirez Labrada | Address Redacted | | | | |
| Faraz Ahmed | Address Redacted | | | | |
| Faraz Ali | | | | | |
| Faraz Jafferi | | | | | |
| Faraz Khalid | | | | | |
| Faraz Khan | Address Redacted | | | | |
| Faraz Rizvi | | | | | |
| Faraz Saeed | Address Redacted | | | | |
| Farbell Trucking | 2503 Emerson St | Baltimore, MD 21223 | | | |
| Farbod Javaherchi | | | | | |
| Farbodzarringhalami | Address Redacted | | | | |
| Fard Johnmar | | | | | |
| Fardad Borhani Dmd | Address Redacted | | | | |
| Fardad Khademi | Address Redacted | | | | |
| Fardeen Bahrami | Address Redacted | | | | |
| Fardeen Salehi | Address Redacted | | | | |
| Fareed Ahmady | Address Redacted | | | | |
| Fareeha Sufder | | | | | |
| Farekho Tshuva | Address Redacted | | | | |
| Faremax, Inc. | 6039 Collins Ave, Ste 1608 | Miami Beach, FL 33140 | | | |
| Fares Abdellatif | | | | | |
| Fares Horchani | | | | | |
| Fares Omar | Address Redacted | | | | |
| Fareweather Design | 1209 Rhode Island Ave N | Minneapolis, MN 55427 | | | |
| Farfels Farm LLC | 906 Pearl St | Boulder, CO 80302 | | | |
| Fargher Lakehouse LLC | 15518 Ne Fargher Lake Hwy | Yacolt, WA 98675 | | | |
| Fargo Home Furnishings | 8665 State Rte 161 Ext | Iuka, IL 62849 | | | |
| Fargo'S Family Market, LLC | 8920 Nys 178 | Henderson, NY 13650 | | | |
| Farha Law, Pllc | 1900 Nw Expressway | Suite 501 | Oklahoma City, OK 73118 | | |
| Farha Naaz | Address Redacted | | | | |
| Farha Subs Inc. | 401 S El Camino Real | Suite C | San Clemente, CA 92672 | | |
| Farhad Ebadat | | | | | |
| Farhad Fanaeian | | | | | |
| Farhad Farrehyar | Address Redacted | | | | |
| Farhad Kalvakhi | | | | | |
| Farhad Kiani | | | | | |
| Farhad M Habibi | Address Redacted | | | | |
| Farhad Najafi | | | | | |
| Farhad Razzaghi | Address Redacted | | | | |
| Farhad Sheikh | Address Redacted | | | | |
| Farhad Zand | | | | | |
| Farhaj Mirza | Address Redacted | | | | |
| Farhan Abbasi | | | | | |
| Farhan Abdinur | Address Redacted | | | | |
| Farhan Ahmed | Address Redacted | | | | |
| Farhan Alnajar | | | | | |
| Farhan Arif | | | | | |
| Farhan Islam | Address Redacted | | | | |
| Farhan N. Masani Dpm Pc | 530 Old Country Road | Suite 2G | Westbury, NY 11590 | | |
| Farhan Shafiq | Address Redacted | | | | |
| Farhan Sun-Sub Inc. | 5542 W North Ave | Chicago, IL 60639 | | | |
| Farhan Wahand | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Farhana Chowdhury | Address Redacted | | | | |
| Farhana Maqbol | Address Redacted | | | | |
| Farhana Saheli | Address Redacted | | | | |
| Farhana Sherwani | | | | | |
| Farhat Abbas | Address Redacted | | | | |
| Farhat Khan | Address Redacted | | | | |
| Farhat Pervaiz | Address Redacted | | | | |
| Farhiyo Ibad | Address Redacted | | | | |
| Farhod Yunusov | | | | | |
| Farias Cleaning Services | 20016 Forest Ave | Castro Valley, CA 94546 | | | |
| Fariba Berokim | Address Redacted | | | | |
| Fariba Byhardt, Accounting & Taxes | 4000 Riverside Dr. | Panama City, FL 32404 | | | |
| Fariba Esmaeili | Address Redacted | | | | |
| Fariba Mahjoor Salim | Address Redacted | | | | |
| Fariba Mohammadyar | | | | | |
| Fariba Samadani | Address Redacted | | | | |
| Fariborz Eghbali | | | | | |
| Farid A Kassam | Address Redacted | | | | |
| Farid Abas | | | | | |
| Farid Asmar | | | | | |
| Farid Buendia | | | | | |
| Farid Dibachi | | | | | |
| Farid Dormishian | | | | | |
| Farid Estrada | | | | | |
| Farid Guliyev | Address Redacted | | | | |
| Farid Hasheem | | | | | |
| Farid Khosravani Kia | | | | | |
| Farid Meskin | | | | | |
| Farid N Bou-Diab | Address Redacted | | | | |
| Farid Nadjibi | | | | | |
| Farid Navidazar | | | | | |
| Farid Qadah | Address Redacted | | | | |
| Farid Samii | | | | | |
| Farid Shams | Address Redacted | | | | |
| Farid Zakai | | | | | |
| Farid Zakaria | | | | | |
| Farid Zurmati | | | | | |
| Farida Bawa | Address Redacted | | | | |
| Farida Malayeva | Address Redacted | | | | |
| Farida Transport LLC | 11666 Palisades Court | Fishers, IN 46037 | | | |
| Farida Wazir | | | | | |
| Farideh Ahmadi | | | | | |
| Farideh Azadi | Address Redacted | | | | |
| Farideh Eshraghi | Address Redacted | | | | |
| Faridhkot Farms LLC | 529 Belmont Lane | Tracy, CA 95377 | | | |
| Faridkhan Inc | 1020 Park Ave | Baltimore, MD 21201 | | | |
| Faridon Hirmendi | Address Redacted | | | | |
| Faridullah Hamidi | | | | | |
| Faridun Ibrahim | | | | | |
| Fariha Javed | | | | | |
| Fariha Khan | Address Redacted | | | | |
| Farin Schwartz | | | | | |
| Farina Nature LLC | 55 Monroe Pl | Apt 103 | Bloomfield, NJ 07003 | | |
| Farion Odza LLC | 753 N. 26th St | Philadelphia, PA 19130 | | | |
| Faris Abusharif | | | | | |
| Faris Alghaithy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Faris Financial Group | 1503 S Coast Dr, Ste 301 | Costa Mesa, CA 92626 | | | |
| Faris M. Shuaibi & Tawfiq M. Ahmed | 185 Starr St | Brooklyn, NY 11237 | | | |
| Faris Sarrouh | Address Redacted | | | | |
| Farius Ferjuste | Address Redacted | | | | |
| Farjad Ali Zaidi | Address Redacted | | | | |
| Farkad Balaya | | | | | |
| Farkas Flooring Inc. | 20 Kansas St | Hackensack, NJ 07601 | | | |
| Farkhanda Majid | Address Redacted | | | | |
| Farkhanda Nazir | | | | | |
| Farkhandah Babar | Address Redacted | | | | |
| Farley Insurance Agency, Inc. | 124 W. Washington St. | Newton, IL 62448 | | | |
| Farley Rosenstein | | | | | |
| Farlow & Co., LLC | 460 Arlington St | Greensboro, NC 27406 | | | |
| Farm Air Flying Service, LLC. | 4425 W. Riego Road | Sacramento, CA 95836 | | | |
| Farm Bureau Financial Services | 2809 Hall St | Hays, KS 67601 | | | |
| Farm Credit East Aca | 240 South Rd | Enfield, CT 06082 | | | |
| Farm Credit West Pca | 3755 Atherton Rd | Rocklin, CA 95765 | | | |
| Farm From A Box Inc | 101 The Embarcadero | 214 | San Francisco, CA 94105 | | |
| Farm In The Myrtle Deli Inc | 541 Myrtle Ave | Brooklyn, NY 11205 | | | |
| Farm Master Of Seeds | 11328 Abercairn Ct | Zionsville, IN 46077 | | | |
| Farm Scrub LLC | 2202 S 700 W | Lapel, IN 46051 | | | |
| Farm Service Center | 10658 S. Strawtown Pike | Bunker Hill, IN 46914 | | | |
| Farm To Finery, LLC | 58150 Hwy 197 | Tygh Valley, OR 97063 | | | |
| Farm To Fork Ky LLC | 823 Us Hwy 68 East | Benton, KY 42025 | | | |
| Farmako Clinicals LLC | 265 18th St | Atlanta, GA 30363 | | | |
| Farman Said | Address Redacted | | | | |
| Farmasyst Agri-Services | 1218 Berlin St | Waupaca, WI 54981 | | | |
| Farmer & Company Inc. | 5908 Newell Drive | Monroe, NC 28112 | | | |
| Farmer Hvac | 370 Allgrin Ct | Murfreesboro, TN 37128 | | | |
| Farmerelli, Ltd | 5430 Wade Park Blvd | Suite 300 | Raleigh, NC 27607 | | |
| Farmers & Merchants Bank | 112 E Ladiga St | Piedmont, AL 36272 | | | |
| Farmers & Merchants Bank | 4 N Carter St | Lakeland, GA 31635 | | | |
| Farmers Cooperative Gin, Inc. | 2531 Wasco Way | Buttonwillow, CA 93206 | | | |
| Farmer'S Door | Rhinebeck, NY 12572 | | | | |
| Farmers Insurance | 1207 W Rt 66 | Moriarty, NM 87035 | | | |
| Farmers Insurance | 20 Nevada St | Redlands, CA 92373 | | | |
| Farmers Insurance | 234 Pulaski St | Lawrenceburg, TN 38464 | | | |
| Farmers Insurance | 2845 Moorpark Ave | 104 | San Jose, CA 95128 | | |
| Farmers Insurance | 5385 Five Forks Trickum Rd | H | Stone Mountain, GA 30087 | | |
| Farmers Insurance Eddie Buxton Agency | 11762 Douglass St, Ste 102 | Arlington, TN 38002 | | | |
| Farmers Insurance Erin Lee Agency | 6762 Beach Blvd | Ste 101 | Buena Park, CA 90621 | | |
| Farmers Insurance Matos Agency | 33684 Walker Road | Avon Lake, OH 44012 | | | |
| Farmers Insurance, Tanesha | Spann-Magwood Agency | 747 Davis Rd | 900 | Stockbridge, GA 30281 | |
| Farmer'S Lawn Maintenance | 2101 Black Creek Road | Wilson, NC 27893 | | | |
| Farmers Link Inc | 1601 E Olympic Blvd | Bldg 500, Ste 500 | Los Angeles, CA 90021 | | |
| Farmers Smart Solutions | 760 N Euclid St | Ste 108 | Anaheim, CA 92801 | | |
| Farmers State Bank of Alto Pass Inc | P.O. Box 70 | Alto Pass, IL 62905 | | | |
| Farmers State Bank of Waupaca | 112 W Fulton St | Waupaca, WI 54981 | | | |
| Farmer'S Supply Inc | 12017 State Route 131 | Symsonia, KY 42082 | | | |
| Farmers Union Insurance | 305 E Pine St | Garden City, KS 67846 | | | |
| Farmers Union Senior Housing | 511 Se 2nd St | 2 | Battle Ground, WA 98604 | | |
| Farmhouse Audio LLC | 8290 Wetherden Drive | Mechanicsville, VA 23111 | | | |
| Farmhouse Bbq LLC | 17383 Sw 142 Place | Miami, FL 33177 | | | |
| Farmhouse Chicken & Donuts | 1694 Blanding | Middleburg, FL 32068 | | | |
| Farmhouse77 Custom Woodworks, LLC | 4701 Priem Lane | 1A | Pflugerville, TX 78660 | | |
| Farming by Pierre | 5528 Nw Scepter Drive | Port St Lucie, FL 34983 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Farmingdale Aviation, LLC | 655 Orinoco Drive | Bay Shore, NY 11706 | | | |
| Farmingdale Delicatessen Corp | 902 Conklin St | Farmingdale, NY 11735 | | | |
| Farmingdale Lc Laundromat | 199 Main St | Farmingdale, NY 11735 | | | |
| Farmington Hills Carpet | Upholstery Cleaners | 18721 Denby | Redford, MI 48240 | | |
| Farmington/Farmington Hills | Education Foundation | 32500 Shiawassee | Farmington, MI 48334 | | |
| Farmnflea | 1100 S 2Nd St | Dekalb, IL 60115 | | | |
| Farmnflea | Attn: Kevin Buchwald | 1100 S 2Nd St | Dekalb, IL 60115 | | |
| Farmo Foods Inc., | dba Belfiore Cheese Company | 2031 2nd St | Berkeley, CA 94710 | | |
| Farmstrong Distribution, Inc. | 2267 Northpark St | Thousand Oaks, CA 91362 | | | |
| Farmview Landscaping & Irrigation LLC | 3310 Elijahs Lane | Mattituck, NY 11952 | | | |
| Farmville Tobacco Inc. | 1822 Peery Drive | Farmville, VA 23901 | | | |
| Farnam Growth Management, Inc. | 461 Reston Lane | Gilberts, IL 60136 | | | |
| Farnaz Torkan | | | | | |
| Farney Lumber Corporation | 7194 Brewery Road | Lowville, NY 13367 | | | |
| Farnham Structures LLC | 2351 W Nopal Ave | Mesa, AZ 85202 | | | |
| Farnoosh Hariri | Address Redacted | | | | |
| Farnum'S Finest LLC | 70 Sunrise Hwy | Ste 500 | Valley Stream, NY 11581 | | |
| Faro & Crowder Pa | 1801 Sarno Road | Ste 1 | Melbourne, FL 32935 | | |
| Faro Pezeshkmehr | Address Redacted | | | | |
| Faro Pezeshkmehr Architect, Aia | 325 Hoofbeat Trl | Kennesaw, GA 30144 | | | |
| Faro Restaurant & Lounge | 212 Burnside Ave | E Hartord, CT 06108 | | | |
| Faro T Owiesy Md Inc | 802 Magnolia Ave | Suite 106 | Corona, CA 92879 | | |
| Faro Vitale | | | | | |
| Farok Zamzami | | | | | |
| Farokhlagha Eshaghian | Address Redacted | | | | |
| Farokhpey Pirnia | Address Redacted | | | | |
| Faron Achziger | | | | | |
| Faron Corp | 160 Orchard St | Plainview, NY 11803 | | | |
| Faron Roper Jr | | | | | |
| Faron Stephens | | | | | |
| Farone Inc | 1140 Memorial Ave | W Springfield, MA 01089 | | | |
| Farooq Ahmad | Address Redacted | | | | |
| Farooq Akhtar | | | | | |
| Farooq Cheema | | | | | |
| Farooq Hoque Ride | Address Redacted | | | | |
| Farooq Mukhtar | | | | | |
| Farooq Shaheen | Address Redacted | | | | |
| Farooq Siddiqi | Address Redacted | | | | |
| Farouk Hadef | Address Redacted | | | | |
| Farouk Rasool | Address Redacted | | | | |
| Farouk Shehada | Address Redacted | | | | |
| Farouq LLC | 1598 Palm Ave | Hialeah, FL 33010 | | | |
| Farqad Abuoudeh | Address Redacted | | | | |
| Farquhar Place | Address Redacted | | | | |
| Farr Associates | Architecture & Urban Design, P.C. | 53 W. Jackson Blvd | Ste. 650 | Chicago, IL 60604 | |
| Farr Foundation Inc | 1132 Highridge Dr | Wylie, TX 75098 | | | |
| Farr Out Jewelry Designs | 21252 East Blvd | Silverhill, AL 36576 | | | |
| Farr South Enterprises Inc. | Attn: Jeffrey Farr | 3105 Chamber Dr | Monroe, NC 28110 | | |
| Farrad Deberry | | | | | |
| Farragher Realty Associates LLC | 10 Middlesex Rd | Matawan, NJ 07747 | | | |
| Farragut Road Productions Inc | 3820 Farragut Rd | Brooklyn, NY 11210 | | | |
| Farrah Adams | | | | | |
| Farrah Cyrus | Address Redacted | | | | |
| Farrah Dorcee | Address Redacted | | | | |
| Farrah Lewis | Address Redacted | | | | |
| Farrah Monique Johnson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Farrahalkhaleel | Address Redacted | | | | |
| Farrah'S Cuisine | 1335 Herrington Rd | 3201 | Duluth, GA 30096 | | |
| Farrar Financial Group, Inc | 2516 Staunton Lane | Duluth, GA 30096 | | | |
| Farrar Financial Services LLC | 13175 Fountain Park Dr | Apt A109 | Playa Vista, CA 90094 | | |
| Farrar Forest Products, Inc. | 1312 Heathcliff Road | High Point, NC 27262 | | | |
| Farrel Lecompte | | | | | |
| Farrell Flooring | 238 Park St | Apt 3 | Dorchester, MA 02124 | | |
| Farrell Wealth Advisors | 12 Powder Springs St. | Suite 230 | Marietta, GA 30064 | | |
| Farrell'S Cleaning Service LLC | 51 | Pecan Trail | Screven, GA 31560 | | |
| Farrington Development Co Inc | 145 Carlton Park Dr | Stokesdale, NC 27357 | | | |
| Farrington Farms Inc. | 28 Davidson Mill Road | N Brunswick, NJ 08902 | | | |
| Farrington Manor, Inc. | 16 Patrick St | E Brunswick, NJ 08816 | | | |
| Farrington Properties, LLC | 933 S 5th St, Apt 3 | Terre Haute, IN 47807 | | | |
| Farris Construction | 5700 Anneta Rd | Leitchfield, KY 42754 | | | |
| Farris Enterprises Inc. | Attn: Michael Farris | 5947 Village St | Portsmouth, VA 23703 | | |
| Farris Odeh | | | | | |
| Farris Wheel Pastries | Address Redacted | | | | |
| Farriswheel Preschool & Childcare | 20 Pickos Pl | Stafford, VA 22556 | | | |
| Farrjohn Enterprise, LLC | Attn: Delisa Johnson | 8634 Camfield St Ste A | Charlotte, NC 28277 | | |
| Farron Carson | dba Epic Tax | 2643 22nd St Sw | Birmingham, AL 35211 | | |
| Farron Charlton | | | | | |
| Farrow Construction Corp | Attn: Joshua Farrow | 1821 Lemon Ave, Ste B | Vero Beach, FL 32960 | | |
| Farrow Law Firm | 4801 S. University Dr. | Suite 132 | Davie, FL 33328 | | |
| Farrow Pecklemoin | | | | | |
| Farruh Miraliev | Address Redacted | | | | |
| Farrukh Ahmed | | | | | |
| Farrukh Bakhriyev | Address Redacted | | | | |
| Farrukh Fakhriddinov | | | | | |
| Farrukh Halimov | | | | | |
| Farrukh Shaikh | | | | | |
| Farrukhkhuja Nabikhodjaev | Address Redacted | | | | |
| Farshad | 93 N Roosevelt Ave | Room 1 | Pasadena, CA 91107 | | |
| Farshad | Address Redacted | | | | |
| Farshad Davatgar | | | | | |
| Farshad Ghanbari | | | | | |
| Farshad Niknam | | | | | |
| Farshad Tehrani | | | | | |
| Farshid Firouztale | Address Redacted | | | | |
| Farshid Shamtoob | | | | | |
| Farshid Soltaniandds | | | | | |
| Farson Transport LLC | 1712 Davenport Ct | Eagan, MN 55122 | | | |
| Farthing Company LLC | 3919 Cooper Crest Dr Nw | Olympia, WA 98502 | | | |
| Fartrell Cluggins | | | | | |
| Faru Soto | Address Redacted | | | | |
| Faruk Azam | | | | | |
| Faruk Brbovic | Address Redacted | | | | |
| Faruk Dhali | Address Redacted | | | | |
| Faruk Food Corp | 2083 Amsterdam Ave Frnt 2 | New York, NY 10032 | | | |
| Faruk Kurak | | | | | |
| Faruk Ozturk | | | | | |
| Faruk Yazici | | | | | |
| Faruk Yildirim | Address Redacted | | | | |
| Farukbhai A Vahora | Address Redacted | | | | |
| Farukh & Z Corp | 1815 East 17th St | 2B | Brooklyn, NY 11229 | | |
| Farukhi & Company, LLP, Cpas | 2680 N. Santiago Blvd. | Suite 200 | Orange, CA 92867 | | |
| Farusa Gof | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Farva Jafri | Address Redacted | | | | |
| Farver & Skidmore, LLP | 108 S. Main St. | Reidsville, NC 27320 | | | |
| Farwest Financial Group Inc | 5073 Tamiami Trail East | Naples, FL 34113 | | | |
| Farwills Trucking LLC | 101 Norwood Dr | Stockbridge, GA 30281 | | | |
| Fary Reynoso | Address Redacted | | | | |
| Faryl Reingold | Address Redacted | | | | |
| Farzad Abdi | | | | | |
| Farzad Dilmaghanian | | | | | |
| Farzad Farsad | Address Redacted | | | | |
| Farzad Hassani | Address Redacted | | | | |
| Farzad Hooshmandan | | | | | |
| Farzad Partovi | | | | | |
| Farzad Rahbar | Address Redacted | | | | |
| Farzad Sepahifar | | | | | |
| Farzana Ahmad | Address Redacted | | | | |
| Farzana Ashraf | Address Redacted | | | | |
| Farzana Chaudhry | | | | | |
| Farzana Haque | | | | | |
| Farzana Kausar | Address Redacted | | | | |
| Farzan'S Home Care | 2101 Howard Mill Rd | N Augusta, SC 29841 | | | |
| Farzin Aghaseyedabolghasem | | | | | |
| Farzin Fahimi | Address Redacted | | | | |
| Farzin Fouladi | Address Redacted | | | | |
| Farzin Tayefeh | | | | | |
| Farzin Zarandi | Address Redacted | | | | |
| Fas Services | 593 62nd St | Oakland, CA 94609 | | | |
| Fasano Construction Corp | 21 Arden Road | E Rockaway, NY 11518 | | | |
| Fascetti Landscaping Inc | 72 Vanderbilt Ave | Central Islip, NY 11722 | | | |
| Fascinate Stone & Tile, LLC | 15 S Spokane St | Walla Walla, WA 99362 | | | |
| Fasclean Corp | 70 Huntington Rd | Garden City, NY 11530 | | | |
| Fash Finds Supplies LLC | 23721 Marlow St | Oak Park, MI 48237 | | | |
| Fashanette Ricketts | Address Redacted | | | | |
| Fashdo Inc | 2643 Nw 60th Way | Sunrise, FL 33313 | | | |
| Fashi0N Dry Cleaners & Laundry | 7800 El Camino Real | Atascadero, CA 93422 | | | |
| Fashion 21 Group Inc | 18-04 Troutman St | Ridgewood, NY 11385 | | | |
| Fashion 62 Inc. | 641F 62nd St | Brooklyn, NY 11220 | | | |
| Fashion 63 | 2417 W 63rd St | Chicago, IL 60629 | | | |
| Fashion Ave., Inc. | 935 E. Main St. | Santa Paula, CA 93060 | | | |
| Fashion Bae Clothing Inc | 4900 S Figuerora St | 316 | Los Angeles, CA 90037 | | |
| Fashion Blinds, Inc. | 9561 Irvine Center Drive | Irvine, CA 92618 | | | |
| Fashion Bomb LLC, | 836 Eastern Parkway | Brooklyn, NY 11213 | | | |
| Fashion Catfish Inc | 915 Wisteria Way | Richardson, TX 75080 | | | |
| Fashion Central LLC | 226 West 37th St | 5Th Floor Room 502 | New York, NY 10018 | | |
| Fashion Cocktails LLC | 310 Virginia Ave | Lynn Haven, FL 32444 | | | |
| Fashion Commando LLC | 6921 Mauna Loa Blvd | Sarasota, FL 34241 | | | |
| Fashion Cupcake LLC | 8670 Main St | Suite 3 | Woodstock, GA 30188 | | |
| Fashion Cuts Barber Shop Inc | Dba 29St Barbershop | 18820 Nw 7th Ave | Miami, FL 33169 | | |
| Fashion Diva Nails Salon, Inc. | 203 Mamaroneck Ave | White Plains, NY 10601 | | | |
| Fashion Dolls | 5 N Central | Casey, IL 62420 | | | |
| Fashion Eunice | 10504 E. Garvey Ave. | El Monte, CA 91733 | | | |
| Fashion Exchange Consignment, Inc. | 6663 B Old Dominion Drive | Mclean, VA 22101 | | | |
| Fashion Exchange Inc | 1446 Polk St | San Francisco, CA 94109 | | | |
| Fashion Express, LLC | 3829 Walnut Ridge Ln | Plano, TX 75074 | | | |
| Fashion Finds New & Used | 95 Corbins Mill Drive | Dublin, OH 43017 | | | |
| Fashion Fit Lingerie LLC | 47 Jackson Ave | Spring Valley, NY 10977 | | | |
| Fashion For You | 901 E Rimes Cir | Monroe, LA 71201 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fashion Force Inc | 2509 Clarksville Hwy | Nashville, TN 37208 | | | |
| Fashion Geek | 17663 Torrence Ave | Lansing, IL 60438 | | | |
| Fashion Hair Boutique | 386 Walker Ave | Highland Park, IL 60035 | | | |
| Fashion Hair Rs | 941 Sharpstown Dr | Local Ee1A | Houston, TX 77036 | | |
| Fashion Image Of San Antonio, Inc | 7400 San Pedro Ave Ste1345 | San Antonio, TX 78216 | | | |
| Fashion Island | 1421 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Fashion Island Ny Inc | 154 West 29th St | New York, NY 10001 | | | |
| Fashion King Inc | 1685 Church St. Ste- 205 | Decatur, GA 30033 | | | |
| Fashion Krazy Kidz | 4301 3Rd St Se, Apt 103 | Washington, DC 20032 | | | |
| Fashion Millennium | 313 W Main St | Santa Maria, CA 93458 | | | |
| Fashion More Inc | 726 E 12th St. | Suite 112 | Los Angeles, CA 90021 | | |
| Fashion Nail Salon | 2005 Crow Canyon Pl | 170 | San Ramon, CA 94583 | | |
| Fashion Nail Spa | 12801 Edgemere Blvd | Unit 108 | Elp Paso, TX 79938 | | |
| Fashion Nail Spa | 1417 Jackson Ave West | Oxford, MS 38655 | | | |
| Fashion Nails | 1004 Turtle Creek Blvd | Oxford, MS 38655 | | | |
| Fashion Nails | 21120 Timberlake Rd | Suite B | Lynchburg, VA 24502 | | |
| Fashion Nails | 3617 Columbia St | Orlando, FL 32805 | | | |
| Fashion Nails | 508 W Lodi Ave | Lodi, CA 95240 | | | |
| Fashion Nails & Hair Inc. | 449 Main St | Armonk, NY 10504 | | | |
| Fashion Nails & Spa | 1033 N Waterman Ave | F | San Bernardino, CA 92410 | | |
| Fashion Nails By Mickey Inc | 98 Gatdiner Ave | Levittown, NY 11756 | | | |
| Fashion Nails LLC | 4851 Rainier Ave S | Seattle, WA 98118 | | | |
| Fashion On Broadway Inc | 1407 Broadway Rm 2115 | Brooklyn, NY 10018 | | | |
| Fashion Plate, Inc/ Baldanza Cafe | 17 Elm St | New Canaan, CT 06840 | | | |
| Fashion Point Inc | 1920 E Hallandale Beach Blvd | Suite Ph6 | Hallandale Beach, FL 33009 | | |
| Fashion Roulette LLC | 622 E Division | Jennings, LA 70546 | | | |
| Fashion Salon | 416 E Main St | Bound Brook, NJ 08805 | | | |
| Fashion Scent Inc | 807 E 12th St 148 | Los Angeles, CA 90021 | | | |
| Fashion Supplies | 1203 South Olive St | Los Angeles, CA 90015 | | | |
| Fashion Time, LLC | 3700 Atlanta Hwy | Ste 212 | Athens, GA 30606 | | |
| Fashion Town | 624 E El Segundo Blvd | Los Angeles, CA 90061 | | | |
| Fashion Wholesalers Nj LLC | 6796 Route 9 S | Howell, NJ 07731 | | | |
| Fashion World | 1627 Virginia Ave | Rockford, IL 61101 | | | |
| Fashion_Princess_Deals0922 | 6855 W Colehaven Ln 24 | Boise, ID 83704 | | | |
| Fashion4Lessbargain Store | 3734 Horseshoe Farm St | Raleigh, NC 27610 | | | |
| Fashionable Scrubs For Less | 1630 East Washington St | Colton, CA 92324 | | | |
| Fashionfloozies LLC | 1216 Columbia Dr | Decatur, GA 30087 | | | |
| FashionmallCom, Inc | 774 Mays Blvd, Ste 6-259 | Incline Village, NV 89451 | | | |
| Fashionmode | 210 E Olympic Blvd | 212 | Los Angeles, CA 90015 | | |
| Fashionology Zone LLC | 2157 Overland Way | Powder Springs, GA 30127 | | | |
| Fashions By La Femme, Inc. | 157 E. Front St. | Plainfield, NJ 07060 | | | |
| Fashionsnob, | 14000 Lakeside Circle | Sterling Heights, MI 48375 | | | |
| Fashmask | 416 Redwood Ave | Dayton, OH 45405 | | | |
| Fashone Woodland | Address Redacted | | | | |
| Fashow Enterprises | 3348 Shoals Ridge Dr | Dacula, GA 30019 | | | |
| Fasica Emeshaw | Address Redacted | | | | |
| Fasil Alemu | Address Redacted | | | | |
| Fasil Erkuye | Address Redacted | | | | |
| Fasil Gebregiorgis | Address Redacted | | | | |
| Fasil Siya | Address Redacted | | | | |
| Faso Motors LLC | 1565 Woodington Cir | 101 G | Lawrenceville, GA 30044 | | |
| Fasolutions Inc | 1116 Spotswood Dr | Silver Spring, MD 20905 | | | |
| Fasoo Inc | 7315 Wisconsin Ave | 420 | Bethesda, MD 20814 | | |
| Fass Properties | 10710 Battenrock Ct | Richmond, TX 77407 | | | |
| Fassarella Painting & Design Plus LLC | 304 Main Ave, Ste 303 | Fairfield, CT 06824 | | | |
| Fassil D Gedlu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Fassst Pawn LLC | 1503 West Boyton Beach Blvd | Unit B | Boyton Beach, FL 33436 | | |
| Fast & Affordable Bail Bonds Of Gretna | 300 Dolhonde St | Gretna, LA 70053 | | | |
| Fast & Ez Carpet Cleaning LLC | 17534 Elderberry Cir | Carson, CA 90746 | | | |
| Fast & Ez Technology | 99 Nw 183rd St | Suite 224H | Miami Gardens, FL 33169 | | |
| Fast & Focus Renovations Inc | 250 Ed English Drive | Ste C | Shenandoah, TX 77385 | | |
| Fast & Fresh Burrito Deli | 84 Hoyt St | Fast And Fresh Burrito Deli | Brooklyn, NY 11201 | | |
| Fast & Furious Towing | 2707 Shawna Lyn Dr | Spring, TX 77373 | | | |
| Fast & Light LLC | 5311 Russell Ave | Apt 4 | Los Angeles, CA 90027 | | |
| Fast & Light Productions | 322 W Richmond Ave | Richmond, CA 94801 | | | |
| Fast & Secure Auto Transport LLC | 845 Sand Creek Cir | Weston, FL 33327 | | | |
| Fast & Tasty | 69 Allen St | Buffalo, NY 14202 | | | |
| Fast & Tasty | 88 Oxycocus Rd | Manahawkin, NJ 08050 | | | |
| Fast Action Tax I LLC | 7010 Sheldon Rd | Suite 200 | Tampa, FL 33615 | | |
| Fast Action Towing | 7320 Jumpers Trail | Fairburn, GA 30213 | | | |
| Fast Auto Body | 12522 Carson St. | Hawaiian Gardens, CA 90716 | | | |
| Fast Auto Service Technologies Inc | 1264 West State St | Salem, OH 44460 | | | |
| Fast Auto Services LLC | 100 Lindbergh Rd | Newark, NJ 07114 | | | |
| Fast Auto Transport | 23777 Mulholland Hwy | Spc 65 | Calabasas, CA 91302 | | |
| Fast Bath | 622 Farwood Crescent | Woodburn, OR 97071 | | | |
| Fast Break Basketball Camp | 119 Kluge St | Pompton Lakes, NJ 07442 | | | |
| Fast Breaks Entertainment | 1730 S Pinellas Ave, Ste D | Tarpon Springs, FL 34689 | | | |
| Fast Build Inc | 39 Merriewold Lane South | Monroe Ny, NY 10950 | | | |
| Fast Carrier Express | 1465 Cruz St | Manteca, CA 95337 | | | |
| Fast Cash For Cars LLC | 19 Spring St | Salinas, CA 93901 | | | |
| Fast Choice Tax Pros LLC | 3306 W. Walnut St. | Suite 411 | Garland, TX 75042 | | |
| Fast Electric Corp | 2338 Hughes Ave | Bronx, NY 10458 | | | |
| Fast Express Enterprises, Inc. | 9125 Whiskey Bottom Road | Suite E | Laurel, MD 20723 | | |
| Fast Fit Foods Austin Bluffs LLC | Attn: Charles Arenas | 2500 N Circle Dr Ste 202 | Colorado Springs, CO 80909 | | |
| Fast Fitness Systems, LLC | 10801 Starkey Rd | Largo, FL 33777 | | | |
| Fast Flyers Inc | 17700 Clarann | Melvindale, MI 48122 | | | |
| Fast Food Plus LLC | 101 Corrillo Dr | San Rafael, CA 94903 | | | |
| Fast Forward & Company | 1418 Church Ave | San Leandro, CA 94579 | | | |
| Fast Forward Media, Inc. | 113 Cherry St | Suite 75551 | Seattle, WA 98104 | | |
| Fast Forward Software | 3625A 17th St | San Francisco, CA 94114 | | | |
| Fast Forward Therapies Pllc | 610 Laramie Blvd | Boulder, CO 80304 | | | |
| Fast Framing LLC | 11721 Palmsprings Dr | Houston, TX 77034 | | | |
| Fast Freddy Mobile Automotive Repair | 25962 Avenida Classica St | Moreno Valley, CA 92551 | | | |
| Fast Funds Financial Inc | 10 Cadencia St | Rancho Mission Viejo, CA 92694 | | | |
| Fast Hair Care | 17042 130th Ave | 11C | Jamaica, NY 11434 | | |
| Fast Lane Auto Sales & Services Inc | 3000 Kernersville Rd | Winston Salem, NC 27107 | | | |
| Fast Lane Autos, LLC | 6295F Powers Ave | Jacksonville, FL 32217 | | | |
| Fast Lane Motor Fuels Santa Paula Inc | 206 E. Harvard Blvd. | Santa Paula, CA 93060 | | | |
| Fast Lane Motor Fuels Simi Valley Inc | 1196 E Los Angeles | Simi Valley, CA 93065 | | | |
| Fast Lane North Hills Inc | 15805 Roscoe Blvd | N Hills, CA 91343 | | | |
| Fast Lane Realty | 2278 Coral Ridge Ave | Henderson, NV 89052 | | | |
| Fast Lane Recovery & Sales, LLC | 519 Fernbank Drive | Cornelia, GA 30531 | | | |
| Fast Lane Trucking LLC | 183A Avant St | Spartanburg, SC 29302 | | | |
| Fast Life Performance | 8290 Main St Ne, Ste 10 | Suite 10 | Fridley, MN 55432 | | |
| Fast Life Transport LLC | 232 Franklin St | Allentown, PA 18102 | | | |
| Fast Limo Service LLC | 221 West Olney Ave | Philadelphia, PA 19120 | | | |
| Fast Living Studios LLC | 1130 Quaye Lake Cir | Apt 104 | Wellington, FL 33411 | | |
| Fast Mouse Films LLC | 12672 Limotonite Ave | Ste 525 | Eastvale, CA 92880 | | |
| Fast N Going Mobile Detailing | 9183 Cantina Creek | Las Vegas, NV 89178 | | | |
| Fast Pace Refunds | 316 Nelson Parkway | Hampton, VA 23669 | | | |
| Fast Pack & Ship | 1432 N Cedar | Suite 107 | Fresno, CA 93703 | | |
| Fast Pack N Ship Inc | 2136 Deer Park Ave | Deer Park, NY 11729 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fast Path House Buyers LLC | 10 Hasting Oak Ct | The Woodlands, TX 77381 | | | |
| Fast Pitch Trans Inc | 3050 Fair Oaks Ave | Altadena, CA 91001 | | | |
| Fast Pitch Transport Inc | 3048 Fair Oaks Ave | Altadena, CA 91001 | | | |
| Fast Pizza | 1554 S Deanza Blvd | San Jose, CA 95129 | | | |
| Fast Quality Enterprises | 6633 Forest Cross Drive | Ste. B | Charlotte, NC 28216 | | |
| Fast Quality Logistics LLC | 1250 E Hallandale Beach Blvd | 402 | Hallandale, FL 33009 | | |
| Fast Rehabs LLC, | 3476 N Sherwood Forest Dr | Baton Rouge, LA 70814 | | | |
| Fast Reliable Construction & Landscaping | 59378 Adams Road | Bogalusa, LA 70427 | | | |
| Fast Response Restoration Team, Inc | 13876 Sw 56 St, Ste 210 | Miami, FL 33175 | | | |
| Fast Ride Auto | 15446 Hwy 28 | Whitwell, TN 37397 | | | |
| Fast Security, LLC | 18823 Tomato St | Spring, TX 77379 | | | |
| Fast Services & Repair Corp | 1770 Nw 175 St | Miami Gardens, FL 33056 | | | |
| Fast Services Cleaning LLC | 10645 Hammocks Blvd | Miami, FL 33186 | | | |
| Fast Shipping Services LLC | 13800 Sw 176 Terrace | Miami, FL 33177 | | | |
| Fast Shower Inc | 1097 E 35th St | Hialeah, FL 33013 | | | |
| Fast Smog | 2945 Century Blvd | S Gate, CA 90280 | | | |
| Fast Sportswear, Inc | 6400 E Washington Blvd | Commerce - Los Angeles, CA 90040 | | | |
| Fast Stop Party Store Inc. | 3810 Monroe St. | Dearborn, MI 48124 | | | |
| Fast Stop Smoke Shop Inc | 14114 Sherman Way | Van Nuys, CA 91405 | | | |
| Fast Tax Accounting Service | 694 County Road 39 | Arley, AL 35541 | | | |
| Fast Tax Rx & Accounting Service | 225 Scenic Hwy | Suite 200 | Lawrenceville, GA 30046 | | |
| Fast Tow&Auto Repair LLC | 579 Mckenzie St | Lewisville, TX 75057 | | | |
| Fast Towing | 2554 E Smith Rd | Bellingham, WA 98226 | | | |
| Fast Track Automobile LLC | 18 Florida St | Elizabeth, NJ 07206 | | | |
| Fast Track Cars | 310 Ne 31st Ct | Pompano Beach, FL 33064 | | | |
| Fast Track Freight | 9306 Cathedral | Houston, TX 77051 | | | |
| Fast Track Services | 13061 Sw9th Court | Davie, FL 33325 | | | |
| Fast Track Transportation | 9900 Jamaica Dr | Miami, FL 33189 | | | |
| Fast Track Welding Inc | 4750 S 150 W | Murray, UT 84107 | | | |
| Fast Trax Auto | 10225 San Pablo Ave | El Cerrito, CA 94530 | | | |
| Fast Trek Builders Inc. | 5804 W. 90th Place | Oak Lawn, IL 60453 | | | |
| Fast1Transportation LLC | 45 Sunflower Ln | Westwego, LA 70094 | | | |
| Fastax & Accounting Inc | 12950 W Colonal Dr | Windermere, FL 34787 | | | |
| Fastax & Services | 232 Hardin Dr | Selma, AL 36701 | | | |
| Fastboy Delivery | 567 Summit Ave | Jersey City, NJ 07306 | | | |
| Fastcom Supply Corporation | 795 Susquehanna | Franklin Lakes, NJ 07417 | | | |
| Fastechnologies, Corp | 20021 215th Ave Nw | Big Lake, MN 55309 | | | |
| Faster Food LLC | 50 Dey St | Jersey City, NJ 07306 | | | |
| Faster Inc | 4640 South Valley View Blvd | Suite D | Las Vegas, NV 89103 | | |
| Fastest Cash In Town | 104 East Sunflower St | Ruleville, MS 38771 | | | |
| Fastfix New York LLC | 2655 Richmond Ave | Staten Island, NY 10314 | | | |
| Fastguru | 87 Grace St | Irvington, NJ 07111 | | | |
| Fastidious Shots, LLC | 3332 Robert Trent Jones Dr | Unit 408 | Orlando, FL 32835 | | |
| Fasting Coyote Inc | 225 E 16th St | Los Angeles, CA 90015 | | | |
| Fastlink Wireless Service | 17 Jefferson Davis Hwy | Richmond, VA 23224 | | | |
| Fastneztravels | 16007 Calahan St | N Hills, CA 91343 | | | |
| Fastpitch LLC | 9220 Lichtenauer Dr | S44 | Lenexa, KS 66219 | | |
| Fastrac Food Mart Inc | 354 Sardis Road | Asheville, NC 28806 | | | |
| Fastrac Glass Inc | 3429 N May Ave | Oklahoma City, OK 73112 | | | |
| Fastrack Investments Inc | 20008 Alamden Rd | San Jose, CA 95120 | | | |
| Fastrak Anesthesia, Inc. | 8 Lionspaw Grand | Daytona Beach, FL 32124 | | | |
| Fastrak Lighting, LLC | 1853 County Rd 565 | Glenwood, NJ 07418 | | | |
| Fastrans Shuttle LLC | 25 Ibiza Aisle | Irvine, CA 92614 | | | |
| Fastrip | 3501 Mt Vernon Ave | Bakersfield, CA 93306 | | | |
| Fastsolve Corporation | 2650 Ulloa St | San Francisco, CA 94116 | | | |
| Fasttrack Planning & Management LLC | 6446 Burgess Heights Ln | Katy, TX 77494 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fasttracksims.Com | Attn: Mark Lutes | 84 Hickory Springs Industrial Dr | Canton, GA 30115 | | |
| Fastway Title & Registration Inc | 2711 W Camelback Rd | Phoenix, AZ 85017 | | | |
| Fat Bastards Bar B Que Inc | 2428 Westmont Dr | Royal Palm Beach, FL 33411 | | | |
| Fat Bones Bbq LLC | 16 Disalvo Place | Apopka, FL 32712 | | | |
| Fat Boy Drywall LLC | 4525 Capital Circle Nw | F-13 | Tallahassee, FL 32303 | | |
| Fat Boy Trucking | 1115 Revolution St | Apt. F | Havre De Grace, MD 21078 | | |
| Fat Cat Promotions | 9531 Kirkside Rd | Los Angeles, CA 90035 | | | |
| Fat Cat Tavern Inc. | 3665 East Bay Dr | Largo, FL 33771 | | | |
| Fat Cupcake LLC | 6011 S.E. 72nd Ave | Portland, OR 97206 | | | |
| Fat Daddy'Z LLC | 371 Central Ave | Newark, NJ 07103 | | | |
| Fat Dog Shellfish Co., LLC | 3 Chain Bridge Dr | Newburyport, MA 01950 | | | |
| Fat Jacks Inc. | 2722 Freemansburg Ave | Easton, PA 18045 | | | |
| Fat Jax Inc | 11215 St Johns Industrial Pkwy North | Unit 8 | Jacksonville, FL 32246 | | |
| Fat Mamas | 2793 Bear Creek Rd | Brent, AL 35034 | | | |
| Fat Mamaz | 8455 Weather Vane Ct | Jacksonville, FL 32244 | | | |
| Fat Marty'S | 185 W Chance A La Mer Nw | Ocean Shores, WA 98569 | | | |
| Fat Moose LLC | 1382 N Goerig St | Woodland, WA 98674 | | | |
| Fat Olive'S L.L.C. | 3443 A Macon Rd | Columbus, GA 31907 | | | |
| Fat Pocket Production | 5405 Sw 129th Ave | Miramar, FL 33027 | | | |
| Fat Tackies Inc | 162 S. Rancho Santa Fe Rd | E70-535 | Encinitas, CA 92024 | | |
| Fat Tony Enterprises LLC | Dba Outlaw Western | 9409 Us Hwy 19, Ste 525B | Port Richey, FL 34668 | | |
| Fat Tony Inc | 13220 Wisteria Dr | Germantown, MD 20874 | | | |
| Fat Wong Chinese Food To Go | 3121 Yosemite Blvd | B2 | Modesto, CA 95354 | | |
| Fatah Ammi | Address Redacted | | | | |
| Fatai Adebayo | | | | | |
| Fatai Owolabi | Address Redacted | | | | |
| Fatam Alqasiy | | | | | |
| Fatawou Alassani | | | | | |
| Fatbardh Muja | Address Redacted | | | | |
| Fatboy Auto Group | 1515 W 100th Pl | Chicago, IL 60643 | | | |
| Fatboy Products LLC | 190 North 10th St | Unit 303 | Brooklyn, NY 11222 | | |
| Fatboy Vapors Alaska, LLC | 12009 Ne 99th St | Suite 1470 | Vancouver, WA 98682 | | |
| Fatboy Vapors, LLC | 12009 Ne 99th St | Suite 1470 | Vancouver, WA 98682 | | |
| Fatcat Strategies, LLC | 3801 Lake Boone Trail | Suite 150 | Raleigh, NC 27607 | | |
| Fatdaddy Express | 3114 Helena Springs Way | Apt. E | Augusta, GA 30909 | | |
| Fate Law Pllc | 467 Sunset Shadows Blvd | Livingston, TX 77351 | | | |
| Fateh Gas Corp | 138 Route 23 | Sussex, NJ 07461 | | | |
| Fateh Gas Corp | 285 Route 23 | Sussex, NJ 07461 | | | |
| Fatelvis Goods, LLC | | | | | |
| Fatema Enterprises LLC | 1000 Athens St | Gainesville, GA 30501 | | | |
| Fateme Ghahary | | | | | |
| Fatemeh Koohi | | | | | |
| Fatemeh Leilaji Zagheli | | | | | |
| Fatemeh Salimi | Address Redacted | | | | |
| Faten | 8920 E Broadway Ave | 8 | San Gabriel, CA 91776 | | |
| Faten Anwar | | | | | |
| Faten Haddad | | | | | |
| Faten M Al-Aseer | Address Redacted | | | | |
| Faten Seryani | | | | | |
| Father & Son Electric Service Co., Inc | 231 Main St | Ft Mill, SC 29715 | | | |
| Father & Son Enterprises LLC | 101 Happy Pl | Marion, NC 28752 | | | |
| Father & Son Tax Service | 253 W 37th St | Chicago, IL 60609 | | | |
| Father Films LLC | 106 N Grove St | Unit 305 | E Orange, NJ 07017 | | |
| Father In Heaven LLC | 55 Oakwood Village | Suite 5 | Flanders, NJ 07836 | | |
| Father N Son Transportation Inc | 10 Jeremy Ct | Somerset, NJ 08873 | | | |
| Father Time Antiques, Inc. | 2108 W.Belmont Ave. | Chicago, IL 60618 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fathers & Sons Clothier | 2801 S Olive St | Suite 35A | Pine Bluff, AR 71601 | | |
| Fathers Joy Inc | 4302 Stein Ave | Mobile, AL 36608 | | | |
| Fatherson, LLC | 2972 Lowell Court | Casselberrry, FL 32707 | | | |
| Fathi Ahmed | | | | | |
| Fathi Muhumed | Address Redacted | | | | |
| Fathia Ismael | Address Redacted | | | | |
| Fathima Gowhar | | | | | |
| Fathiqaloonbi | Address Redacted | | | | |
| Fathom Unlimited, Inc. | 251 West 19th St. | 3C | New York, NY 10011 | | |
| Fatih Baba | | | | | |
| Fatih Bilgin | | | | | |
| Fatih Can | | | | | |
| Fatih Kazanci | | | | | |
| Fatih Ozcan | Address Redacted | | | | |
| Fatih Sen | | | | | |
| Fatih Tulun | Address Redacted | | | | |
| Fatih Yildirim | | | | | |
| Fatim Crosswhite | | | | | |
| Fatima | Address Redacted | | | | |
| Fatima & Siddique Inc | 10414 Richmond Ave | Frenchy'S Chicken | Houston, TX 77042 | | |
| Fatima Aguilera | | | | | |
| Fatima Albaine | Address Redacted | | | | |
| Fatima Albaine | | | | | |
| Fatima Delgado | Address Redacted | | | | |
| Fatima Enterprises Clothing Inc | 8000 Harwin Dr | Ste 190 | Houston, TX 77036 | | |
| Fatima F Tekko | Address Redacted | | | | |
| Fatima Fabia Chung | Address Redacted | | | | |
| Fatima Faiz | | | | | |
| Fatima Hair Braiding Salon | 4638 Woodland Av | Philadelphia, PA 19146 | | | |
| Fatima J. Davis | Address Redacted | | | | |
| Fatima Jones | Address Redacted | | | | |
| Fatima Lewis | | | | | |
| Fatima Lopez | | | | | |
| Fatima Mezdad | | | | | |
| Fatima Mirza | | | | | |
| Fatima Modan | Address Redacted | | | | |
| Fatima Monarrez | | | | | |
| Fatima Muhammad | | | | | |
| Fatima Oglesb-Morris | | | | | |
| Fatima P Soltero | Address Redacted | | | | |
| Fatima Parekh | Address Redacted | | | | |
| Fatima Portillo | Address Redacted | | | | |
| Fatima Rokarya Inc | 2243 Akers Mill Rd Se | Atlanta, GA 30339 | | | |
| Fatima Santana | Address Redacted | | | | |
| Fatima Sayler | | | | | |
| Fatima Silveira | | | | | |
| Fatima T. Hopkins | Address Redacted | | | | |
| Fatima Vending | 3808 Chatham Road | Baltimore, MD 21215 | | | |
| Fatima Wahid | | | | | |
| Fatima Williamson | | | | | |
| Fatima Zantout | | | | | |
| Fatimah Bint Abdulhalim | | | | | |
| Fatimah Elder | | | | | |
| Fatimah Latimer-Murphy | Address Redacted | | | | |
| Fatimah Rasul | Address Redacted | | | | |
| Fatimas Child Care Services | 4111 Barberry Ln | Apt 1B | Zion, IL 60099 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fatimas Cleaning | 215 S Benjamine St | Durham, NC 27703 | | | |
| Fatimas Hair Design | 7501 Chesterfield Dr | 817 | Dallas, TX 75237 | | |
| Fatima'S Salon Braids & Weaves | 3555 N Belt Line Rd | Irving, TX 75062 | | | |
| Fatimata Shabazz | Address Redacted | | | | |
| Fatin Saleh | | | | | |
| Fatina Malik | | | | | |
| Fatina Moore | Address Redacted | | | | |
| Fatirahair Inc | 2660 Godby Rd | Atlanta, GA 30349 | | | |
| Fatjax LLC | 500 E Williams St | Apex, NC 27502 | | | |
| Fatlin Bureau Services LLC | 5820 Nw 17th Pl | 112 | Sunrise, FL 33313 | | |
| Fatma Corbaci | Address Redacted | | | | |
| Fatman Tax Services LLC. | 209 N Jefferson Davis Pkwy | New Orleans, LA 70119 | | | |
| Fatmanbeatz LLC | 919 Ridge Dr | 44845 | Dekalb, IL 60115 | | |
| Fatmans Beef Jerky LLC | 80 Industrial Park Ave | Hagerman, NM 88232 | | | |
| Fatmans Parts | 18630 Collier Ave, Ste A | Lake Elsinore, CA 92530 | | | |
| Fatmata Fofanah | Address Redacted | | | | |
| Fatmire Shuku | | | | | |
| Fatou LLC, | 19628 68th Ave West | Lynnwood, WA 98036 | | | |
| Fatou Mangane | | | | | |
| Fatou Manneh | | | | | |
| Fatou Sall | | | | | |
| Fatoumata Daniels | | | | | |
| Fatoumata Sidibe | | | | | |
| Fatoumata Somtore | Address Redacted | | | | |
| Fatriyah Jones | | | | | |
| Fattmerchant | 100 S Orange Ave, Ste 400 | Orlando, FL 32801 | | | |
| Fattoush | 6686 El Cajon Blvd | San Diego, CA 92115 | | | |
| Fattowels Inc | Attn: Natalie Prescott | 3375 Juanita Dr, Bldg 102, Ste 101 | Denison, TX 75020 | | |
| Fatu Keita | Address Redacted | | | | |
| Fatuma Nyoni | Address Redacted | | | | |
| Fatush Stavri | Address Redacted | | | | |
| Faucherie Logistics Inc | 5878 Boxwood Hills Place | Antelope, CA 95843 | | | |
| Faulcon Financial, LLC | 417 New Milford Road | Cary, NC 27519 | | | |
| Faulcon Security Consulting Group | 4801 Atlas Cedar Way | Aberdeen, MD 21001 | | | |
| Faulk All Us Fish | 7551 Jordan Ave | Canoga Park, CA 91303 | | | |
| Faulkner Coaching & Consulting | 695 N Las Casas Ave | Apt 4 | Pacific Palisades, CA 90272 | | |
| Faulkner Diversified Inc | 10030 Whitewood | Pinckney, MI 48169 | | | |
| Faulkner Inc. | 36 W 3700 N | Provo, UT 84604 | | | |
| Fault-Line Builders, Inc | 1250 Old Rancheria Rd | Nicasio, CA 94946 | | | |
| Faultline Refrigeration & Mechanics LLC | 61 Muckelemi St. | San Juan Bautista, CA 95045 | | | |
| Fauquier Family Practice Plc | 400A Hospital Dr | Warrenton, VA 20186 | | | |
| Fauquier Realty Inc. | dba Marshall Real Estate | 8390 W. Main St | Marshall, VA 20115 | | |
| Fauser Trucking | 602 Mansur Ave | E Moline, IL 61244 | | | |
| Fausl Atmar | | | | | |
| Faust Fam Enterprises LLC, | 108 Cautillion Dr | Youngsville, LA 70592 | | | |
| Faust Harrison Pianos | 214 Central Ave. | White Plains, NY 10606 | | | |
| Faustin Absolu | Address Redacted | | | | |
| Faustina Berchie | | | | | |
| Faustine Williamson | | | | | |
| Faustino Delatorres | | | | | |
| Faustino Galbis | | | | | |
| Faustlevito | 3747 Foothill Blvd, Ste B - 1002 | Glendale, CA 91214 | | | |
| Fausto Andrade Realtor | Address Redacted | | | | |
| Fausto Auto Repair Corp | 594 Glenmore Ave | Brooklyn, NY 11207 | | | |
| Fausto Frias | Address Redacted | | | | |
| Fausto Henriquez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fausto Llanos | Address Redacted | | | | |
| Fausto Mateo | Address Redacted | | | | |
| Fausto Oliveira | | | | | |
| Fausto Pena | Address Redacted | | | | |
| Fausto Presutti | | | | | |
| Fausto R Avila Torres | Address Redacted | | | | |
| Fausto Ramirez | Address Redacted | | | | |
| Fausto Ramos | | | | | |
| Fausto Santana | | | | | |
| Fausto Segura | | | | | |
| Fausto Valenzuela | | | | | |
| Fausto Zepeda | | | | | |
| Faustodelossantos | Address Redacted | | | | |
| Faux Design Studio Inc | 24931 Winona | Dearborn, MI 48124 | | | |
| Faux Glaux Beauty | 351 University Lane | Elk Grove Village, IL 60007 | | | |
| Faux Library Studio Props, Inc. | 11501 Hart St | N Hollywood, CA 91605 | | | |
| Faux Seasons Inc | 10211 Daneway Ln | Cornelius, NC 28031 | | | |
| Fauxnomenal | 3872 Miranda Court | Suwanee, GA 30024 | | | |
| Favad Naseem | | | | | |
| Favarger Consulting | 1510 Pacific Ave | Alameda, CA 94501 | | | |
| Favato Brothers Inc. | 620 Ocean Ave | Jenkinsons South | Point Pleasant Beach, NJ 08742 | | |
| Favco Transport Inc | 7109 Dove Valley Way | Eastavale, CA 92880 | | | |
| Favela Chic LLC | 525 Frenchemen St | New Orleans, LA 70116 | | | |
| Favian Valencia | | | | | |
| Favilla Orchards LLC | 2081 Roza Dr | Zillah, WA 98953 | | | |
| Favio A Calderon | Address Redacted | | | | |
| Favio De Marco | | | | | |
| Favio Lorenzo | Address Redacted | | | | |
| Faviola Vargas Vivas | Address Redacted | | | | |
| Favion Thompson | Address Redacted | | | | |
| Favm Pizza Corp | 2 Matthew Manor | E Brunswick, NJ 08816 | | | |
| Favmergo LLC | 3311 Baumann Ave | Midland, TX 79703 | | | |
| Favor & Mercy Carriers, LLC | 3926 Smooth Oak Ln | Houston, TX 77053 | | | |
| Favor Boutique | 9234 Tiger Liliy Lane | Charlotte, NC 28215 | | | |
| Favor Catering Services | 7019 6th Ave | Los Angeles, CA 90043 | | | |
| Favor Lashbrook | | | | | |
| Favor Management Services | 228 Galway Lane | Hampton, GA 30228 | | | |
| Favor The Moment LLC | 2787 Russum Drive | Southaven, MS 38672 | | | |
| Favorfloat Corporation | 4111 Central Ave Suit 203 | Columbia Heights, MN 55110 | | | |
| Favori Restaurant | 3502 W 1st St | Santa Ana, CA 92703 | | | |
| Favorite Enterprises LLC | 6857 Hwy 16 | Suite 1009 | Senoia, GA 30276 | | |
| Favorite Plastics Corp | 1465 Utica Ave | Brooklyn, NY 11234 | | | |
| Favors Today | Attn: Laura Stamper | 24 Winchester Ct | Port Deposi, MD 21904 | | |
| Favro Inc | dba Amethyst Moon | 8329 La Mesa Blvd | La Mesa, CA 91942 | | |
| Fawaad Khan | Address Redacted | | | | |
| Fawad Quddus | | | | | |
| Fawad Ursani | | | | | |
| Fawaz Brothers Inc | 8300 Sw 124th St | Pinecrest, FL 33156 | | | |
| Fawg Phule Industries | 124 Breezewood Cir | Clinton, TN 37716 | | | |
| Fawknotson Group Inc | 5217 Linbar Dr | Nashville, TN 37211 | | | |
| Fawn | Address Redacted | | | | |
| Fawn & Lamb Corp | 606 Kenniston Dr. | Austin, TX 78752 | | | |
| Fawn Fiore | Address Redacted | | | | |
| Fawn Horton | | | | | |
| Fawn Martin | | | | | |
| Fawn Zion | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fawnetta Goodwin | Address Redacted | | | | |
| Fawwaz Abbood | Address Redacted | | | | |
| Fawzi Said Haimor | Address Redacted | | | | |
| Fawziyyah Connor | Address Redacted | | | | |
| Fawzzy Services & Co. | 5550 Forest Trails Dr | Houston, TX 77084 | | | |
| Fay Benagni | | | | | |
| Fay Bravo | | | | | |
| Fay C Sierra | Address Redacted | | | | |
| Fay Drizin | | | | | |
| Fay F Mansouri, Dds Inc | 22 Odyssey | Suite 125 | Irvine, CA 92618 | | |
| Fay Hair Studio | 2945 S Sepulveda Blvd | Los Angeles, CA 90064 | | | |
| Fay Kara, LLC | 1839 Fitzwater St | Philadelphia, PA 19146 | | | |
| Fay Lawrence | Address Redacted | | | | |
| Fay Nham | | | | | |
| Fay R Threets | Address Redacted | | | | |
| Fay Swinton | Address Redacted | | | | |
| Fayad Law PC | 8501 Mayland Dr | Suite 101 | Henrico, VA 23294 | | |
| Fayaz Babul | | | | | |
| Faybia Benjamin | | | | | |
| Faycal Falakmy | | | | | |
| Fayce, LLC | 7 Kary St | Northampton, MA 01060 | | | |
| Fayda Books LLC | 972 Maple Leaf Dr, | Mcdonough, GA 30253 | | | |
| Faye Bradford | | | | | |
| Faye Condit | | | | | |
| Faye Day | | | | | |
| Faye Evans | | | | | |
| Faye Fields | | | | | |
| Faye Gibson | | | | | |
| Faye Herl | | | | | |
| Faye Hollander | | | | | |
| Faye Kleman | | | | | |
| Faye Landy | Address Redacted | | | | |
| Faye Leblanc | | | | | |
| Faye Mcauliffe | Address Redacted | | | | |
| Faye Mcdaniel | | | | | |
| Faye Mendelsohn Cosmetics, Inc. | 107 San Marita Way | Palm Beach Gardens, FL 33418 | | | |
| Faye Reese | | | | | |
| Faye Robinson | Address Redacted | | | | |
| Faye Simon Real Estate, LLC | 2 Hubbard St | Jamaica Plain, MA 02130 | | | |
| Faye Smith | | | | | |
| Faye Stephens | | | | | |
| Faye Zasada | | | | | |
| Fayeron Morrison, Cpa | 901 Aleppo St | Newport Beach, CA 92660 | | | |
| Fayette Coppock | | | | | |
| Fayette Country Club | 303 Co Rd 16 | Fayette, AL 35555 | | | |
| Fayette L Harris | Address Redacted | | | | |
| Fayette Service Center LLC | 1800 Kirkland Road | Fayette, AL 35555 | | | |
| Fayette Shoes Inc | 1485 Ga-34 | Suite 1C | Newnan, GA 30265 | | |
| Fayetteville Pines LLC | 349 Pennington Ave | Passaic, NJ 07055 | | | |
| Fayetteville Tobacco Inc | 935 W. Lanier Ave, Ste 1010 | Fayetteville, GA 30214 | | | |
| Fayetteville Trucking LLC | 9107 Ramsey St | Linden, NC 28356 | | | |
| Fayez Abdul Hussein | Address Redacted | | | | |
| Fayez Hamad | | | | | |
| Fayez S. Suhweil | Address Redacted | | | | |
| Fayito, LLC | 1141 Elden St, Ste 224 | Herndon, VA 20170 | | | |
| Faziz M. Al Khawaja | 7803 Bradford St | Philadelphia, PA 19152 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fayma L. H. Avent, Slp-Ccc | 102 Peach Orchard Drive | Greensboro, NC 27455 | | | |
| Fayoola C Wilson | Address Redacted | | | | |
| Fayrus Abdi | Address Redacted | | | | |
| Faysal Hussain | Address Redacted | | | | |
| Faysal Mahamed | Address Redacted | | | | |
| Faysal Olad | Address Redacted | | | | |
| Fayyaz Cheema | Address Redacted | | | | |
| Faz LLC | 104 Main St | Willimantic, CT 06226 | | | |
| Faza Transport LLC | 5825 Steadman St | Dearborn, MI 48126 | | | |
| Fazal & Sons Inc | 1205 Martin Luther King Jr Dr | Greensboro, NC 27406 | | | |
| Fazal Mahmood | | | | | |
| Fazal Nabi | | | | | |
| Fazal Qayumi | | | | | |
| Faze 1 Corp. | 1685 W Lisbon St | Upland, CA 91784 | | | |
| Faze123 LLC | 108 Teel Road | Beckley, WV 25801 | | | |
| Fazefwd | 3750 Main St | 405 | Philadelphia, PA 19127 | | |
| Fazi Khodjaberganov | Address Redacted | | | | |
| Fazi Khodjaberganov | | | | | |
| Fazi Sales | Address Redacted | | | | |
| Fazilimousine Inc | 879 Grange Road | Teaneck, NJ 07666 | | | |
| Fazio Mountain, Llc | 1701 Dana Dr | Redding, CA 96003 | | | |
| Fazs Inc | 211 W 28th St | Baltimore, MD 21211 | | | |
| Fb 35 East 13 Inc, | 35 East 13 St | Ny, NY 10003 | | | |
| Fb Accessories, Inc. | 1239 Broadway | Suite 402 | New York, NY 10001 | | |
| Fb Metuchen LLC | 333 Lake Ave | Metuchen, NJ 08840 | | | |
| Fb Stylz LLC | 4921 E Broadway St | Tampa, FL 33615 | | | |
| Fb Textiles Inc | 453 West 17th St | Suite 3Se | New York, NY 10011 | | |
| Fb1, Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Fb2, Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Fbaforward Inc | 1550 Hotel Circle N, Ste 360 | San Diego, CA 92108 | | | |
| Fbaiana Omer | | | | | |
| Fbch | 2388 Dr. Martin Luther King Jr Blvd | Norlina, NC 27563 | | | |
| Fbg Logistics LLC | 3465 Duluth Hwy | 3314 | Duluth, GA 30096 | | |
| Fbj Wholesaler LLC | 3933 Sharon Church Rd | Pinson, AL 35126 | | | |
| Fbm Sales Corp. | 4702 13th Ave | Brooklyn, NY 11219 | | | |
| Fbq2 | 801 W Bay Drive | Suite 102 | Largo, FL 33770 | | |
| Fbx Brokerage Business Corp | 14850 Nw 44th Ct | Opa Locka, FL 33054 | | | |
| Fc Arizona, LLC | 3190 S Gilbert Rd | Chandler, AZ 85286 | | | |
| Fc Fleetcards | | | | | |
| Fc Fox | | | | | |
| Fc Futbol Foundation | 60 East Hanover Ave | Morris Plains, NJ 07950 | | | |
| Fc Limousine Service Of Ny Inc | 109-67 77th St | Ozone Park, NY 11417 | | | |
| Fc Limousine Service Of Ny Inc | Attn: Frank Castro | 109-67 77th St | Ozone Park, NY 11417 | | |
| Fc Made, LLC | 110 Lenox Ave | Unit 5H | Brooklyn, NY 11226 | | |
| Fc Meola, LLC | 28 Whippany Rd | Suite A | Whippany, NJ 07981 | | |
| Fc Northwest Inc | 961 Northfield Dr | Hayward, CA 94544 | | | |
| Fc Person | | | | | |
| Fc Premium LLC | 8200 Vineland Ave | Suite 1203 | Orlando, FL 32821 | | |
| Fc Production LLC | 120 Mulberry St | Suite 6 | New York, NY 10013 | | |
| Fc Property Maintenance LLC | 22 Aiken St | Norwalk, CT 06855 | | | |
| Fc Sesa | 127 Irma Drive | Oceanside, NY 11572 | | | |
| Fc Spectrum Consultant Corporation | Attn: Fabian Cone | 2630 Nw 115 Ave | Coral Springs, FL 33065 | | |
| Fc Terry Enterprises | 4211 Mcintyre Ave | Charlotte, NC 28216 | | | |
| Fca Logistics LLC | 416 S Plymouth Road Nw | Huntsville, AL 35811 | | | |
| Fcap Realty Corporation | 1 Dupont St | Ste 210 | Plainview, NY 11803 | | |
| Fcc Trucking | 2315 Hampton Dr | Decatur, GA 30035 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fcd Formica Design Inc | 123 E Alma Ave No 30 | San Jose, CA 95112 | | | |
| Fce Enterprises Withholding, LLC | 5750 Rufe Snow Dr, Ste 141 | N Richland Hills, TX 76180 | | | |
| Fce Resources, LLC | 29 Randolph Drive | Dix Hills, NY 11746 | | | |
| Fcet Inc | 1370 Union Hill Industrial Court | Suite F | Alpharetta, GA 30004 | | |
| F-Choice Plumbing Corp. | 196-45 Mclaughlin Ave | Hollis, NY 11423 | | | |
| Fcip Networks LLC | 952 School St, Ste 465 | Napa, CA 94559 | | | |
| Fcm Mechanical | 18453 Happy Ln | Sonoma, CA 95476 | | | |
| Fcm Products, Inc. | 905 L.E. Gilliland Dr. | Texarkana, AR 71854 | | | |
| Fcm,Llc | 364 Graciela Circle | St Augustine, FL 32086 | | | |
| Fco Trucking LLC | 7931 Douglas Ave | Racine, WI 53402 | | | |
| Fco. S. Diversifed Holdings LLC | 806 Buchanan Blvd | Suite112 | Boulder City, NV 89005 | | |
| Fcs Administrative Services | 1383 Lyons Road | Coconut Creek, FL 33063 | | | |
| Fct | 1414 Piedmont | Irvine, CA 92620 | | | |
| Fcv Tool LLC | 22845 State Hwy 6 And 19 | Cambridge Springs, PA 16403 | | | |
| Fcwm Corp | 460 County Road 111 | Suite 14 | Manorville, NY 11949 | | |
| Fcx Express LLC | 2529 Nicollet Ave | Ste 203 | Minneapolis, MN 55404 | | |
| Fd Williams Inc | 1043 Maple St | Hendersonville, NC 28792 | | | |
| Fdaa Management LLC | 5117 West Chester Pike | Newtown Square, PA 19073 | | | |
| Fdc Business Services | 4661 Bridle Wood Dr. | Dallas, TX 75211 | | | |
| Fdkone Inc | 9290 Randal Park Blvd | Unit 20122 | Orlando, FL 32832 | | |
| Fdp Builders | 71 Tanglewood Drive | E Hanover, NJ 07936 | | | |
| Fdr Construction LLC | 257 Wyckoff Road | Eatontown, NJ 07724 | | | |
| Fe Active | 4730 University Way Ne | 2007 | Seattle, WA 98105 | | |
| Fe Carroll | | | | | |
| Fe Grande LLC | 6201 Turtle Cove Court | Arlington, TX 76018 | | | |
| Fe Mendiola | | | | | |
| Fe Ruiz | | | | | |
| Fe Schnetz Commercial Real Estate | 215 North D St | Suite 304 | San Bernardino, CA 92401 | | |
| Fe Trucking, LLC | 7519 Micron Dr | San Antonio, TX 78251 | | | |
| Feagan Enterprise Inc. | 1515 Ridge Rd. | Hinckley, OH 44233 | | | |
| Feagles Farm | 1481 Kennedy Road | St Johnsville, NY 13452 | | | |
| Fear No Ad | 440 Banks North Road | Fairfield, CT 06824 | | | |
| Fear Or Faith, Chb LLC | 146 Croyden Drive | Kernersville, NC 27284 | | | |
| Fearless Dreamer, Inc | 2479 Georgetown Ave | Atlanta, GA 30345 | | | |
| Fearless Fashion | 315 Park Creek Ridge | Woodstock, GA 30188 | | | |
| Fearless Intuitive Babes | 2228 Meadowhill Lane | Utica, KY 42376 | | | |
| Fearless Marketing Inc | 18554 Yorba Linda Blvd | B2 | Yorba Linda, CA 92886 | | |
| Fearless National Area LLC | 10100 Sw 141 St | Miami, FL 33176 | | | |
| Fearless Ventures Inc | 9310 Broken Bow Ct | Black Forest, CO 80908 | | | |
| Fearn Industries Inc | 168-25 Liberty Ave | Jamaica, NY 11433 | | | |
| Fearnow Logistics, Inc. | 13006 Hardisty Road | Ft Wayne, IN 46845 | | | |
| Fearrington Cares | 2020 Fearrington Post | Pittsboro, NC 27312 | | | |
| Fears Solutions | 15205 140th Way Se | F 101 | Renton, WA 98058 | | |
| Feast Mode Flavors & Nutrition | Attn: Rustin Lance | 1864 W 12600 S, Ste 1 | Riverton, UT 84065 | | |
| Feaster Logistics & Transporations Lt | 1572 Bridal Trail | Rock Hill, SC 29732 | | | |
| Feasterville Janitorial LLC | 1423 Stirling St | Phila, PA 19149 | | | |
| Feather & Fern LLC | 1015 Ne 13th Pl | Gainesville, FL 32601 | | | |
| Feather Health Inc. | 21537 Saratoga Heights Dr | Saratoga, CA 95070 | | | |
| Feather Ventures | 609 Vernon St | Oakland, CA 94610 | | | |
| Featherbear Designs | 4137 Shasta Dam Blvd | Shasta Lake, CA 96019 | | | |
| Feathercut Nursery & Desgn Group | 548 S. Yonge St | Ormond Beach, FL 32174 | | | |
| Featherstone Homes LLC | 1178 Village Ct | Atlanta, GA 30316 | | | |
| Febapel Inc | 494 W Calle Primera | 907 | San Ysidro, CA 92173 | | |
| Febron Moise | Address Redacted | | | | |
| Fedaa Amer | | | | | |
| Fedako Roofing LLC | dba Ashland Roofing | 1647 Witt Rd, 104 | Frisco, TX 75036 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fedders Moya | | | | | |
| Fedell Price | | | | | |
| Fedelson Jean Baptiste | Address Redacted | | | | |
| Fedeme | 2320 Carol Sue Ave | Gretna, LA 70056 | | | |
| Fedencio Corona | Address Redacted | | | | |
| Federal Consolidation, Inc. | 443 Donelson Pike | Nashville, TN 37214 | | | |
| Federal Credit Union | 24 Shark River Road | Tinton Falls, NJ 07753 | | | |
| Federal Electrical Co., Inc. | 406 Forest St | Kearny, NJ 07032 | | | |
| Federal Environmental Group, Inc. | 646 Humphrey St | Unit D | Swampscott, MA 01907 | | |
| Federal Equipment & Manufacturing Co. | 194 Westervelt Place | Lodi, NJ 07644 | | | |
| Federal Insights LLC | 1827 Yorktown Drive | Charlottesville, VA 22901 | | | |
| Federal Integrated Systems Corporation | 5680 King Centre Drive | 600 | Alexandria, VA 22306 | | |
| Federal Landscaping LLC | 15091 Barlow Drive | Waterford, VA 20197 | | | |
| Federal Realty Co. | 610 16th St | M12 | Oakland, CA 94612 | | |
| Federal Reserve Bank | Attn: Lisa M Schweitzer, Cleary Gottlieb | 1 Liberty Plz | New York, NY 10006 | | |
| Federal Reserve Bank of Minneapolis | Attn: Travis J Morello | 90 Hennepin Ave | Minneapolis, MN 55401 | | |
| Federal Reserve Bank of San Francisco | Attn: Avery Belka | 101 Market St | San Francisco, CA 94105 | | |
| Federal Reserve Bank of San Francisco | Attn: Credit Risk Management | 101 Market St, MS 830 | San Francisco, CA 94105 | | |
| Federal Reserve Bank of San Francisco | Attn: Credit Risk Management | Attn: Braden Parker | 101 Market St, MS 830 | San Francisco, CA 94105 | |
| Federal Reserve Bank of San Francisco | c/o Cleary Gottlieb | Counsel to Federal Reserve | Attn: Lisa Schweitzer | 1 Liberty Plz | New York, NY 10006 |
| Federal Security, Inc | 172 Fairway Dr | Clintonville, WI 54929 | | | |
| Federal Trade Commission | Attn: Marguerite Moeller, Alan Babowski | 225 Peachtree St, Ste 1500 | Atlanta, GA 30303 | | |
| Federal Trade Commission | Attn: Marguerite Moeller/Michael Boutros | Attn: Hans Clausen/Alan Bakowski | 225 Peachtree St, Ste 1500 | Atlanta, GA 30303 | |
| Federal Training Partnership, LLC | 3950 45th St | Sunnyside, NY 11104 | | | |
| Federated Council Of Beth Jacob Schools | 4419 18th Ave | Brooklyn, NY 11204 | | | |
| Federated Realty LLC | 752 Walker Rd | Ste B | Great Falls, VA 22066 | | |
| Federation Distribution Services Inc | 149 Blackhorse Lane | N Brunswick, NJ 08902 | | | |
| Federation Logistics LLC | 149 Blackhorse Lane | N Brunswick, NJ 08902 | | | |
| Federations Of Assoc Of Behavioral | & Brain Sciences | 1300 I St Nw | 400E | Washington, DC 20005 | |
| Federick Faustini | | | | | |
| Federico Aguirre | | | | | |
| Federico Armando Servin Iii | 1236 Persimmon Ave | Apt 2 | El Cajon, CA 92021 | | |
| Federico Armando Servin Iii | Address Redacted | | | | |
| Federico Bautista Abreu | | | | | |
| Federico Beltran | | | | | |
| Federico Carrillo | | | | | |
| Federico Checo | | | | | |
| Federico Garcia | | | | | |
| Federico Gonzalez | | | | | |
| Federico Hidalgo | Address Redacted | | | | |
| Federico L Gonzalez | Address Redacted | | | | |
| Federico Maese | | | | | |
| Federico Mariel | | | | | |
| Federico Martinez | | | | | |
| Federico Pivetta | Address Redacted | | | | |
| Federico Rodriguez | Address Redacted | | | | |
| Federico Rodriguez | | | | | |
| Federico Roque | Address Redacted | | | | |
| Federico Sandoval | Address Redacted | | | | |
| Federico Santarelli | | | | | |
| Federico Santella | | | | | |
| Federico Segura Cravioto | Address Redacted | | | | |
| Federico Urraca | Address Redacted | | | | |
| Federico Valdes | | | | | |
| Federrica Virtue | | | | | |
| Fedir Ilnitskyy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fedir Smal | Address Redacted | | | | |
| Fedjina S Franck | Address Redacted | | | | |
| Fedna Lubin | Address Redacted | | | | |
| Fedner Mulien | Address Redacted | | | | |
| Fedner Tax LLC | 501 Lantana Road | Ste B | Lantana, FL 33462 | | |
| Fednie Jean Pierre | Address Redacted | | | | |
| Fedno Julien | Address Redacted | | | | |
| Fedor Saldivia | | | | | |
| Fedora Fresh Consulting | 460 Westcliff Ct | 460 West Cliff Ct Raleigh Nc | Raleigh, NC 27606 | | |
| Fedorick Wood Floors | 784 Route 42 | Sparrow Bush, NY 12780 | | | |
| Fedrick Lysius | Address Redacted | | | | |
| Fedrick Stovell | Address Redacted | | | | |
| Fedrub Byron | Address Redacted | | | | |
| Fedy Bruno'S Multiple Services | 199-25 Linden Blvd | St Albans, NY 11412 | | | |
| Fedy Pierre | | | | | |
| Feed Mill Enterprises, Inc. | 702 W. Yung | Sesser, IL 62884 | | | |
| Feed The Artist | 401 Dividend Drive | Peachtree City, GA 30269 | | | |
| Feed The Beast LLC | 15618 Magicstone Dr | Prairieville, LA 70769 | | | |
| Feeding Frenzy Inc | 75 E. Uwchlan Ave | Suite 128 | Exton, PA 19341 | | |
| Feeding The Soul | 7507 Grayson Bridge Circle | Douglasville, GA 30134 | | | |
| Feejee Janitorial Services | 5340 Mapleton Way | Sacramento, CA 95823 | | | |
| Feel Better Group, LLC | 37 Kings Road | 205 | Madison, NJ 07940 | | |
| Feel Better Rehabilitation | 12 Helen Ave | W Orange, NJ 07052 | | | |
| Feel Good Acupuncture Pllc | 113 Pacific St | Brooklyn, NY 11201 | | | |
| Feel Good Ventures LLC | 719 E Virginia Ave | Glendora, CA 91741 | | | |
| Feel The Atmosphere | 2237 N Water St | Decatur, IL 62526 | | | |
| Feeling 27, Inc | 640 S. Hill St. | Suite 764 | Los Angeles, CA 90014 | | |
| Feeling Salon Inc | 673B 47th St | Brooklyn, NY 11220 | | | |
| Feeling Shopper | 1 Salem Rd | Clinton, NY 13323 | | | |
| Feeney Financial | 101 Chestnut Ave | Mt Laurel, NJ 08054 | | | |
| Feet First Tampa Inc | 3401 W Bay To Bay Blvd | Suite B | Tampa, FL 33629 | | |
| Feet On The Street | 216 Grandview Rd. | Media, PA 19063 | | | |
| Feet Pleasure Inc | 3441 West Kennedy Blvd | Tampa, FL 33609 | | | |
| Feet That Preach "Llc" | 3625 Davie Blvd | Ft Lauderdale, FL 33312 | | | |
| Feeza Mumtaz | | | | | |
| Feezer Water Systems, LLC | 6315 Barnett Ave | Sykesville, MD 21784 | | | |
| Feezly LLC . | dba Howards | Attn: Steve Feehan | 210 N Main St | Bowling Green, OH 43402 | |
| Feezly LLC . | dba Howards | 210 N Main St | Bowling Green, OH 43402 | | |
| Fefe Beautique | 12940 Debra Drive | Laurinburg, NC 28352 | | | |
| Fego Nails LLC | 3560 Hartsel Dr | Colorado Springs, CO 80920 | | | |
| Feguenson Elancieux | Address Redacted | | | | |
| Feh Solutions | 11942 S Perry Ave | Chicago, IL 60628 | | | |
| Fehmida Kumar | Address Redacted | | | | |
| Fehzan Ali | | | | | |
| Fei Da Jackson Heights Inc. | 80-06 Roosevelt Ave. | Jackson Heights, NY 11372 | | | |
| Fei Gao | Address Redacted | | | | |
| Fei Lin | | | | | |
| Fei Shao | Address Redacted | | | | |
| Fei Teng | Address Redacted | | | | |
| Fei Wang | Address Redacted | | | | |
| Fei Xing | Address Redacted | | | | |
| Fei Yang | Address Redacted | | | | |
| Fei Ye | | | | | |
| Fei Zheng | Address Redacted | | | | |
| Fei Zheng | | | | | |
| Feider Electric | 3485 East Ryan Road | Oak Creek, WI 53154 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Feige Ehrenreich | Address Redacted | | | | |
| Feigenbaum & Klein LLC | 20 West 47th St | New York, NY 10036 | | | |
| Fei-Kai Syu | | | | | |
| Feilin Li Stumps | Address Redacted | | | | |
| Feiner Supply Company | 5089 N.E. 12th Ave | Oakland Park, FL 33334 | | | |
| Feinn Tire Group Inc. | 28055 Plymouth Rd | Livonia, MI 48150 | | | |
| Feipeng Li | | | | | |
| Feisal Mendieta | Address Redacted | | | | |
| Feissal Santos | Address Redacted | | | | |
| Feit Design LLC | 100 Norview Drive | Charleston, SC 29407 | | | |
| Feiza Ahmed Mohamed | Address Redacted | | | | |
| Fejes Freight Express, Inc. | 1178 Sweetwater Ridge | Lake In The Hills, IL 60156 | | | |
| Fekadu Asmamaw Trucking LLC | 4801 Kenmore Ave | 810 | Alexandria, VA 22304 | | |
| Fekadu Beshah | Address Redacted | | | | |
| Fekadu Gemechu | Address Redacted | | | | |
| Fekredin Mehammed | Address Redacted | | | | |
| Fela Strickland-Smith | | | | | |
| Felber Motivation, Inc. | 14200 Royal Harbour Ct. Unit 503 | Ft Myers, FL 33908 | | | |
| Feldco Enterprises | 12402 Circula Panorama | Santa Ana, CA 92705 | | | |
| Feldenkrais San Diego | 916 W University Ave | San Diego, CA 92103 | | | |
| Felder Construction | 15 Morgan Blvd | Arden, NC 28704 | | | |
| Felder'S Cleaning Service Inc. | 2629 Penfold Ln | Wake Forest, NC 27587 | | | |
| Feldman & Associates Inc. | 193 Promenade St | Pomona, CA 91767 | | | |
| Feldmann, Inc. | 1219 N Badger Ave | Appleton, WI 54914 | | | |
| Feldon Richards | Address Redacted | | | | |
| Feldon Richards | | | | | |
| Feldsteinco LLC | 1780 Shore Acres Dr | Lake Bluff, IL 60044 | | | |
| Fele Products LLC | 637 N Wells St | Apt 2014 | Chicago, IL 60654 | | |
| Felecia Arnold | | | | | |
| Felecia Carrington | | | | | |
| Felecia Diaz | Address Redacted | | | | |
| Felecia Ewing | Address Redacted | | | | |
| Felecia Hendricks | Address Redacted | | | | |
| Felecia Jester | Address Redacted | | | | |
| Felecia Meyers | Address Redacted | | | | |
| Felecia Nolan | | | | | |
| Felecia Scott | | | | | |
| Felecia Spivey | | | | | |
| Felecia Stokes | Address Redacted | | | | |
| Felecie Foxworth | | | | | |
| Felecity Banks | Address Redacted | | | | |
| Feleshia L Leslie | Address Redacted | | | | |
| Felesia Trucking LLC | 125 Hicks Rd. | Greenville, SC 29605 | | | |
| Feliberto Marquez Rodriguez | Address Redacted | | | | |
| Feliberto Mestril Sedano | | | | | |
| Feliberto Moncada | | | | | |
| Feliberto Sosa | Address Redacted | | | | |
| Felice Anderson | | | | | |
| Felice Cox | Address Redacted | | | | |
| Felice E Busto | Address Redacted | | | | |
| Felice Schiappa Construction Inc | 1925 Nordman St | Lomita, CA 90717 | | | |
| Felice Strigler | | | | | |
| Felicia A Love | Address Redacted | | | | |
| Felicia A. Rains | Address Redacted | | | | |
| Felicia Abbott | | | | | |
| Felicia Alexander | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Felicia Alford Gibbs | | | | | |
| Felicia Allen | Address Redacted | | | | |
| Felicia Almeda | Address Redacted | | | | |
| Felicia Anderson | Address Redacted | | | | |
| Felicia Banks | Address Redacted | | | | |
| Felicia Bass | | | | | |
| Felicia Blythewood | Address Redacted | | | | |
| Felicia Bradley | | | | | |
| Felicia Breci | | | | | |
| Felicia Brider | Address Redacted | | | | |
| Felicia Brown | Address Redacted | | | | |
| Felicia Brown | | | | | |
| Felicia Buechle | Address Redacted | | | | |
| Felicia Burton | Address Redacted | | | | |
| Felicia Bussey | Address Redacted | | | | |
| Felicia Caples | Address Redacted | | | | |
| Felicia Carlisle | Address Redacted | | | | |
| Felicia Carrington | Address Redacted | | | | |
| Felicia Clay | | | | | |
| Felicia Cole | Address Redacted | | | | |
| Felicia Cotton | | | | | |
| Felicia D Gray | Address Redacted | | | | |
| Felicia Davis | Address Redacted | | | | |
| Felicia Davis | | | | | |
| Felicia Duncan | Address Redacted | | | | |
| Felicia Dvorak | Address Redacted | | | | |
| Felicia Estrada Realtor | 4935 6th St | Lubbock, TX 79416 | | | |
| Felicia Evans | Address Redacted | | | | |
| Felicia Gail Johnson | Address Redacted | | | | |
| Felicia Garcia | | | | | |
| Felicia Garvin | Address Redacted | | | | |
| Felicia Garza | Address Redacted | | | | |
| Felicia Gregory | | | | | |
| Felicia Guerrero | Address Redacted | | | | |
| Felicia Halim | Address Redacted | | | | |
| Felicia Harris | | | | | |
| Felicia Hegwood | Address Redacted | | | | |
| Felicia Hoskins | Address Redacted | | | | |
| Felicia Hughes | Address Redacted | | | | |
| Felicia Iturbe | Address Redacted | | | | |
| Felicia Jackson | | | | | |
| Felicia Jarrell | | | | | |
| Felicia Jiles | Address Redacted | | | | |
| Felicia Jones | Address Redacted | | | | |
| Felicia Killian | Address Redacted | | | | |
| Felicia Kreft | | | | | |
| Felicia Long | Address Redacted | | | | |
| Felicia Lovelace | Address Redacted | | | | |
| Felicia Lowe | | | | | |
| Felicia Mary Kay | Address Redacted | | | | |
| Felicia Mason | Address Redacted | | | | |
| Felicia Meadows | Address Redacted | | | | |
| Felicia Militello | | | | | |
| Felicia Milton | Address Redacted | | | | |
| Felicia Moore | Address Redacted | | | | |
| Felicia Moore | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Felicia Nash | | | | | |
| Felicia Neustadter | | | | | |
| Felicia Osayemi | Address Redacted | | | | |
| Felicia Oskar | | | | | |
| Felicia Rackley | Address Redacted | | | | |
| Felicia Renee Slaton | Address Redacted | | | | |
| Felicia Rhodes | Address Redacted | | | | |
| Felicia Robinson | Address Redacted | | | | |
| Felicia Ross | Address Redacted | | | | |
| Felicia Ruffin | | | | | |
| Felicia Russell | Address Redacted | | | | |
| Felicia Samuel-Myers | Address Redacted | | | | |
| Felicia Savage | Address Redacted | | | | |
| Felicia Shagiziganov | Address Redacted | | | | |
| Felicia Smith | Address Redacted | | | | |
| Felicia Snow | | | | | |
| Felicia Steele | Address Redacted | | | | |
| Felicia Stein | | | | | |
| Felicia Sterling | Address Redacted | | | | |
| Felicia Textiles | Address Redacted | | | | |
| Felicia Thomas | Address Redacted | | | | |
| Felicia Turner | | | | | |
| Felicia Tyler | | | | | |
| Felicia Valentin | Address Redacted | | | | |
| Felicia Vasile | Address Redacted | | | | |
| Felicia Watts | Address Redacted | | | | |
| Felicia Williams | Address Redacted | | | | |
| Felicia Wilson | | | | | |
| Felicia Wollerstein | | | | | |
| Felicia Woods | | | | | |
| Feliciabarber | Address Redacted | | | | |
| Feliciano | Address Redacted | | | | |
| Feliciano Diaz | Address Redacted | | | | |
| Feliciano R Garcia | Address Redacted | | | | |
| Feliciano Roman | Address Redacted | | | | |
| Felicia'S Financial Services | 842 Robards St | Shreveport, LA 71105 | | | |
| Felicidad C Carbone | Address Redacted | | | | |
| Felicita Dedousis | | | | | |
| Felicitas Carrillo | Address Redacted | | | | |
| Felicite More | | | | | |
| Felicite Richardson | Address Redacted | | | | |
| Felicity Flippen | Address Redacted | | | | |
| Felicity Lewis | Address Redacted | | | | |
| Felicity M. Warren, M. D., L L C | 3993 Lawrenceville Hwy | Suite 110 | Lilburn, GA 30047 | | |
| Felicity Weiss | Address Redacted | | | | |
| Felida Business Services | 13214 Nw 33rd Ave | Vancouver, WA 98685 | | | |
| Feliks Bogucki | | | | | |
| Feliks Galstyan | | | | | |
| Feliks Grigoryan | | | | | |
| Felina Blanco | Address Redacted | | | | |
| Felina Roque | | | | | |
| Felina Tanner | | | | | |
| Feline | Address Redacted | | | | |
| Felipe A Navarrete | Address Redacted | | | | |
| Felipe A Teran | | | | | |
| Felipe Aguasvivas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Felipe Arttrendettus Barganier | 950 Eagles Landing Parkway | Ste 753 | Stockbridge, GA 30281 | | |
| Felipe Arttrendettus Barganier | Address Redacted | | | | |
| Felipe Ayon Reynoso | Address Redacted | | | | |
| Felipe Beltran | Address Redacted | | | | |
| Felipe Biancalana | | | | | |
| Felipe Cabrera | | | | | |
| Felipe Canizalez | | | | | |
| Felipe Castillo | | | | | |
| Felipe Chavez | Address Redacted | | | | |
| Felipe Clarke | | | | | |
| Felipe Cruz | | | | | |
| Felipe Del Rosario Aguirre | 7083 Berrywood Lane | Jacksonville, FL 32277 | | | |
| Felipe Del Rosario Martin | Address Redacted | | | | |
| Felipe Depaula | | | | | |
| Felipe Diaz | | | | | |
| Felipe Escobar | | | | | |
| Felipe Garcia | Address Redacted | | | | |
| Felipe Garcia | | | | | |
| Felipe Gomez | dba Gomez Maintenance | 9319 Haskell Dr | Broken Arrow, OK 74014 | | |
| Felipe Gomez | | | | | |
| Felipe Gonzalez | Address Redacted | | | | |
| Felipe H Galvan Dds | Address Redacted | | | | |
| Felipe Haro | | | | | |
| Felipe Ignacio Rojas Curi | | | | | |
| Felipe Insalata | Address Redacted | | | | |
| Felipe J Campos | Address Redacted | | | | |
| Felipe Lesmes | | | | | |
| Felipe Lopez Lyft Independent Contrator | 525 E Hillsdale St | Inglewood, CA 90302 | | | |
| Felipe Lozovikas | | | | | |
| Felipe Luna | | | | | |
| Felipe Marquez | Address Redacted | | | | |
| Felipe Martin | | | | | |
| Felipe Martinez | | | | | |
| Felipe Mitchell | Address Redacted | | | | |
| Felipe Natanael Hernandez Santana | Address Redacted | | | | |
| Felipe Nelloms | Address Redacted | | | | |
| Felipe Noyola Inc | 27 Johnson Rd | Lawrenceville, NJ 08648 | | | |
| Felipe Ortegon | | | | | |
| Felipe Palacino | Address Redacted | | | | |
| Felipe Placencia | Address Redacted | | | | |
| Felipe Quintero | | | | | |
| Felipe R. Acosta Mercedes | 909 Madison Ave. | 2 | Paterson, NJ 07501 | | |
| Felipe Rodriguez | | | | | |
| Felipe Santell | Address Redacted | | | | |
| Felipe Serpa | Address Redacted | | | | |
| Felipe Soares | | | | | |
| Felipe Storey | Address Redacted | | | | |
| Felipe Tax Solutions | 166 Gailmore Drive | Yonkers, NY 10710 | | | |
| Felipe Terrell | Address Redacted | | | | |
| Felipe Torrealba | | | | | |
| Felipe Triana | Address Redacted | | | | |
| Felipe Vale | | | | | |
| Felipe Villalobos | | | | | |
| Felipe Viniegra | Address Redacted | | | | |
| Feliperangel | Address Redacted | | | | |
| Felipes Mexican Resturant Northeast | 2241 North Woodlawn | Wichita, KS 67220 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Felisa Benton | | | | | |
| Felisa Sanchez | | | | | |
| Felisha Lee | Address Redacted | | | | |
| Felisha Lee | | | | | |
| Felisha Leffler | | | | | |
| Felisha Pridgett | Address Redacted | | | | |
| Felisha Ranson | Address Redacted | | | | |
| Felishia Gibson | | | | | |
| Felisia Gunther | Address Redacted | | | | |
| Felisia Lester | Address Redacted | | | | |
| Felissa Hayes | | | | | |
| Felita Pinckney | | | | | |
| Felix A Collado | Address Redacted | | | | |
| Felix Alamo | | | | | |
| Felix Alberto Negron Torres | Address Redacted | | | | |
| Felix Alejandro Roman | Address Redacted | | | | |
| Felix Alexandrescu | | | | | |
| Felix Almonte Hiraldo | Address Redacted | | | | |
| Felix Aragon Sarmiento | Address Redacted | | | | |
| Felix Arbucias | | | | | |
| Felix Auto & Tire LLC | 1850 W. Fernau Ave | Oshkosh, WI 54901 | | | |
| Felix Auz | | | | | |
| Felix Avina | Address Redacted | | | | |
| Felix Ballerstedt | Address Redacted | | | | |
| Felix Bared | | | | | |
| Felix Bell | | | | | |
| Felix Beltran | | | | | |
| Felix Bien-Aime | | | | | |
| Felix Bonet | | | | | |
| Felix Brenes | | | | | |
| Felix C Almeida | Address Redacted | | | | |
| Felix Cabral Marques Da Costa | 35-31 85th St Apt | 2D | Jackson Heights, NY 11372 | | |
| Felix Cabral Marques Da Costa | Address Redacted | | | | |
| Felix Cabrera | | | | | |
| Felix Calles | | | | | |
| Felix Camacho | Address Redacted | | | | |
| Felix Caraballo | | | | | |
| Felix Cedano Romero | Address Redacted | | | | |
| Felix Chavez Jr | | | | | |
| Felix Chevasco | Address Redacted | | | | |
| Felix Chu | | | | | |
| Felix Chujoy | | | | | |
| Felix Coffee Shop Corp | 630 10th Ave | New York, NY 10036 | | | |
| Felix Crego | | | | | |
| Felix Cruz | Address Redacted | | | | |
| Felix D Polanco | Address Redacted | | | | |
| Felix De Los Santos | Address Redacted | | | | |
| Felix Diaz | | | | | |
| Felix Duque | Address Redacted | | | | |
| Felix Egbase | | | | | |
| Felix Espinoza | Address Redacted | | | | |
| Felix Esteva | | | | | |
| Felix Favors | Address Redacted | | | | |
| Felix Fonge | Address Redacted | | | | |
| Felix Froimovich | | | | | |
| Felix Gabriel Camacho | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Felix Garcia | | | | | |
| Felix Garcia Camejo | Address Redacted | | | | |
| Felix Gonzalez | Address Redacted | | | | |
| Felix Gonzalez | | | | | |
| Felix Gonzalez Perez | Address Redacted | | | | |
| Felix Gonzalez Toledo | Address Redacted | | | | |
| Felix Guerrero | | | | | |
| Felix Guillen | | | | | |
| Felix He | Address Redacted | | | | |
| Felix Herby Bien-Aime | Address Redacted | | | | |
| Felix Hernandez | Address Redacted | | | | |
| Felix Hidalgo | | | | | |
| Felix Hill | | | | | |
| Felix Igbeka | | | | | |
| Felix J. Bobe, Cpa | 2051 Sw 157 Ave. | Miramar, FL 33027 | | | |
| Felix J. Bobe, Cpa | Address Redacted | | | | |
| Felix Jose | Address Redacted | | | | |
| Felix Kushnir | | | | | |
| Felix L Morales Bello | Address Redacted | | | | |
| Felix Landrove | Address Redacted | | | | |
| Felix Lawrence | | | | | |
| Felix Lazaro Gonzalez | Address Redacted | | | | |
| Felix Liberi, LLC | 601-B East Lockwood Ave | St Louis, MO 63119 | | | |
| Felix Lin | | | | | |
| Felix Liriano | | | | | |
| Felix Llanos | | | | | |
| Felix Lopez | Address Redacted | | | | |
| Felix Martinez Vilorio | Address Redacted | | | | |
| Felix Mesa Jr | | | | | |
| Felix Morales | Address Redacted | | | | |
| Felix Moreno | | | | | |
| Felix Morris | Address Redacted | | | | |
| Felix N. Cespedes | Address Redacted | | | | |
| Felix Nance | | | | | |
| Felix Ndang | Address Redacted | | | | |
| Felix Olivera | | | | | |
| Felix Ortega | Address Redacted | | | | |
| Felix Ortega Tamayo | Address Redacted | | | | |
| Felix Pasto | | | | | |
| Felix Payomo | | | | | |
| Felix Payomo Massage & Bodywork | 4283 Piedmont Ave | Suite H-1 | Oakland, CA 94611 | | |
| Felix Perez | Address Redacted | | | | |
| Felix Pichardo | | | | | |
| Felix Polonia | | | | | |
| Felix Portillo | | | | | |
| Felix Ramirez | | | | | |
| Felix Ramos | | | | | |
| Felix Rivera | | | | | |
| Felix Rivera Ruiz Trucking LLC | 421 Joaquin Ave | San Leandro, CA 94577 | | | |
| Felix Rodriguez | Address Redacted | | | | |
| Felix Rodriguez | | | | | |
| Felix Roman | | | | | |
| Felix Rosario | | | | | |
| Felix Sencion | | | | | |
| Felix Shraga | Address Redacted | | | | |
| Felix Silvestre | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Felix Soto | | | | | |
| Felix Tamayo | Address Redacted | | | | |
| Felix Tapia | | | | | |
| Felix Tarnarider | | | | | |
| Felix Tellez | Address Redacted | | | | |
| Felix Terrell | Address Redacted | | | | |
| Felix Ting | | | | | |
| Felix Tovar | | | | | |
| Felix Trevino Jr. | Address Redacted | | | | |
| Felix V. Pichardo | Address Redacted | | | | |
| Felix Valdes | | | | | |
| Felix Vazquez | Address Redacted | | | | |
| Felix Wai | | | | | |
| Felix West | | | | | |
| Felix Wisniewski | | | | | |
| Felixnunez | Address Redacted | | | | |
| Feliz Cosas LLC. | 21 South Portland Ave | Apt 2R | Brooklyn, NY 11217 | | |
| Feliz Noche Cellars | Address Redacted | | | | |
| Feliz Semidey | Address Redacted | | | | |
| Feliza De Leon | Address Redacted | | | | |
| Felkems Philistin | Address Redacted | | | | |
| Felker Law Group | 2525 Arapahoe Ave | Suite E4-626 | Boulder, CO 80302 | | |
| Felker, Sander & Associates, P.C. | 3934 Nw 36th St. | Oklahoma City, OK 73112 | | | |
| Fell Depot Cleaners | 1263 Fell St | San Francisco, CA 94117 | | | |
| Fell LLC | 393 W 100 N | Midway, UT 84049 | | | |
| Feller Technical Services, LLC | 2651 He Nis Ra Lane | Green Bay, WI 54304 | | | |
| Feller Technical Services, LLC | | | | | |
| Fellowship Chapel | 12875 E. 14 Mile Road | Sterling Heights, MI 48312 | | | |
| Fellowship House Inc | 2601 N California Ave | Chicago, IL 60647 | | | |
| Fellowship Life Inc | 2800 E. Srague St | Winston Salem, NC 27107 | | | |
| Fellowship Of Congregational Christian | Churches & Ecclesiastical Society | 277 Main St | Hartford, CT 06106 | | |
| Fellowship Services LLC | 14414 Us Hwy 87 W, Ste 3C | La Vernia, TX 78121 | | | |
| Fellscreek Group LLC | 1469 Via Portofino | Naples, FL 34108 | | | |
| Fellype Desouza | Address Redacted | | | | |
| Feloniz O Anderson | Address Redacted | | | | |
| Felsen Associates Inc. | 1600 Stewart Ave. | Ph-702 | Westbury, NY 11590 | | |
| Felsenthal Property Management, Inc. | 9201 Wilshire Blvd | 301 | Beverly Hills, CA 90210 | | |
| Feltman Enterprises LLC | 1199 Clearwell Dr | Greenwood, IN 46143 | | | |
| Felton Fair | Address Redacted | | | | |
| Felton Feed & Pet Supply | 6221 Hwy 9 | Felton, CA 95018 | | | |
| Felton Ledet | | | | | |
| Felton Mills | Address Redacted | | | | |
| Feltus Dunomes | Address Redacted | | | | |
| Feluz Degala | | | | | |
| Fely Macalalad | | | | | |
| Fem Fem Productions | 120 E Chestnut St | 26 | Glendale, CA 91205 | | |
| Fem Sales Inc | 4608 Park Mirasol | Calabasas, CA 91372 | | | |
| Femac Electric LLC | 1428 Se 4th St | Cape Coral, FL 33990 | | | |
| Feman Steel, LLC | 107 Old Windsor Rd | Unit 6 | Bloomfield, CT 06002 | | |
| Fembody Fitness, LLC | 9121 Atlanta Ave | 1010 | Huntington Beach, CA 92646 | | |
| Femday Nyc Inc | 1502 52nd St | Apt 4B | Brooklyn, NY 11219 | | |
| Femeeka'S Treasures | 7618 Parkmont Drive | Memphis, TN 38125 | | | |
| Femi Falana | Address Redacted | | | | |
| Femi Oguntolu | | | | | |
| Femi Olowosoyo | | | | | |
| Femida LLC | 5091 Arrowood Ln N | Plymouth, MN 55442 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Feminella Enterprises LLC | 1001 Main St | Bastrop, TX 78602 | | | |
| Femke Riley | Address Redacted | | | | |
| Femme Digital LLC | 465 Lincoln Circle | Louisville, CO 80027 | | | |
| Femme Forte, Inc | 7172 Regional St | 353 | Dublin, CA 94568 | | |
| Femme Krush | 1141 Gibbs Rd | Wellford, SC 29385 | | | |
| Femmedusoir | 4683 Nw 58th Ct | Tamarac, FL 33319 | | | |
| Femnidoran Pekemen | | | | | |
| Femry Reality Group Inc | 1035 Grandconcourse | Bronx, NY 10452 | | | |
| Femsam LLC | 117-03 197th St | St Albans, NY 11412 | | | |
| Femsam Netdesigns | 192-18 Linden Blvd | St Albans, NY 11412 | | | |
| Fena Security Services LLC | 8404 Carneros Valley Ct | Bristow, VA 20136 | | | |
| Fence Deck & Patio Inc | 138 W. Dickson Ln | Little Elm, TX 75068 | | | |
| Fence Lifts | 324 Whiterose Ct | Roseville, CA 95747 | | | |
| Fence Masters LLC | 3914 East Ayrlawn Dr | St Joseph, MO 64503 | | | |
| Fence Me In LLC | 21660 Mount Elbert Place | Parker, CO 80138 | | | |
| Fence Me Inn | 26616 Grande Poplar Court | Plainfield, IL 60585 | | | |
| Fence Supply Online | P.O. Box 224625 | Dallas, TX 75222 | | | |
| Fences by Johnson | 1128 Bank Side | Edmond, OK 73012 | | | |
| Fencl Web Design.Com, LLC | 1070 N Wickham Rd | Ste 108 | Melbourne, FL 32935 | | |
| Fendi Nails Spa | 3809 S General Bruce Drive | Temple, TX 76502 | | | |
| Fendi Nguyen | | | | | |
| Fenelia Pierre | Address Redacted | | | | |
| Fenestra Window & Door Inc. | 2622 N Ogden Rd | Ste 103 | Mesa, AZ 85215 | | |
| Fenet LLC | 286 Barkley Pl E | Columbus, OH 43213 | | | |
| Feneurys Diaz | Address Redacted | | | | |
| Feng Chen | Address Redacted | | | | |
| Feng Dragon Inc | 5902 W 16 Ave | Hialeah, FL 33012 | | | |
| Feng Hua Chou | Address Redacted | | | | |
| Feng Huang | | | | | |
| Feng Lai Wu | Address Redacted | | | | |
| Feng Long Inc | 1044 W Baltimore St | Baltimore, MD 21223 | | | |
| Feng Tan | | | | | |
| Feng Xin LLC | 12035 S Main St | Trenton, GA 30752 | | | |
| Feng Xu Hair Supplemental Inc | 5011 8th Ave | Brooklyn, NY 11220 | | | |
| Feng Zhang | Address Redacted | | | | |
| Fengringos LLC | 4170 River Rd N | Keizer, OR 97303 | | | |
| Fengs Asian Gift Inc | 10450 South State St | Unit 2400 | Sandy, UT 84070 | | |
| Fengwei Kebab Inc | 133 W Garvey Ave | C | Monterey Park, CA 91754 | | |
| Fengyi Li | Address Redacted | | | | |
| Fengyi Zhou | | | | | |
| Fenice Inc | 110-33 65th Ave | Forest Hill, NY 11375 | | | |
| Fenicottero Inc | 5376 Sw 38th Way | Ft Lauderdale, FL 33312 | | | |
| Fenik Hacobian | | | | | |
| Feniks Inc | 1026 Oakland Dr | Streamwood, IL 60107 | | | |
| Fenimore Bros Tree Service | 1202 Burnham Ave | Des Moines, IA 50315 | | | |
| Fenimore Dentistry | 54 Horsehill Rd. | Suite 203 | Cedar Knolls, NJ 07927 | | |
| Fenimore Grain LLC | 5 Roberts Drive | Ship Bottom, NJ 08008 | | | |
| Fenimore St. United Methodist Church | 276 Fenimore St | Brooklyn, NY 11225 | | | |
| Fenix Airways Of Florida | 7925 Nw 12th St. | Ste 410 | Doral, FL 33126 | | |
| Fenix Automotive LLC | Attn: Michael Fitzgerald | 2470 Air Park Rd | N Charston, SC 29406 | | |
| Fenix Autoparts, LLC | 14432 E Valley Blvd | City Of Industry, CA 91746 | | | |
| Fenix Equipment Co | 2815 E Skelly Dr | Tulsa, OK 74105 | | | |
| Fenix Equipment Co | Attn: Kami Haje | 2815 E Skelly Dr, Ste 824 | Tulsa, OK 74105 | | |
| Fenix Express LLC | 146-B Ferry St, Ste 23 | Newark, NJ 07105 | | | |
| Fenix Property Group LLC | Attn: Aaron Jones | 152 Bridge St Apt D | Phoenixville, PA 19460 | | |
| Fenix Salas Construction LLC | 307 Cr 204 | Carthage, TX 75633 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fenix Service International.Inc | 625 W 70th Pl | Hialeah, FL 33014 | | | |
| Fenley Calvaire | Address Redacted | | | | |
| Fennell National Corp | 940 Douglas Ave | 155 | Altamonte Springs, FL 32714 | | |
| Fenny Magano Mwange | Address Redacted | | | | |
| Fenominal Home Care Inc | 160 Charlotte Ave, Ste A | Sandford, NC 27330 | | | |
| Fenton Cafe LLC | 8311 Fenton St | Silver Spring, MD 20910 | | | |
| Fenton Concrete Construction | 3205 Legacy Oaks Place | Asheville, NC 28803 | | | |
| Fenton Enterpuse LLC | 5908 Apawamis Way | Rockford, IL 61107 | | | |
| Fenton Forrest | Address Redacted | | | | |
| Fentons Lawn & Landscape | 7948 Edgewood Dr | Mounds View, MN 55112 | | | |
| Fenty Properties LLC | 3620 Piedmont Rd Ne | Ste B Pmb 5416 | Atlanta, GA 30324 | | |
| Fentzy Philippe-Auguste | | | | | |
| Fenuku Transportation LLC | 6501 Eastridge Rd | Apt E2 | Odessa, TX 79762 | | |
| Fenz Properties, LLC | 6729 South Moccasin Trail | Gilbert, AZ 85298 | | | |
| Feon Cooper | | | | | |
| Fequiere Elveus | Address Redacted | | | | |
| Fequiere Exinord | Address Redacted | | | | |
| Fer Constrution LLC | Attn: Ferney Correa | 5466 Pentail Cir | Tampa, FL 33625 | | |
| Feral Fungi | Address Redacted | | | | |
| Feras Abdellatif | | | | | |
| Feras Abdul-Samad | | | | | |
| Feras Abu-Sumayah | Address Redacted | | | | |
| Feras Aldaoud | | | | | |
| Feras Almusa | | | | | |
| Feras Cheni LLC | 8005 New Castle Ave | Burbank, IL 60459 | | | |
| Feras Khalbuss | | | | | |
| Feras Trans LLC | 7835 Cherry Ln | Willowbrook, IL 60527 | | | |
| Ferass Abughaban | | | | | |
| Ferass Haleem | Address Redacted | | | | |
| Ferbell Construction LLC | 5014 Meadow View Drive | Pasco, WA 99301 | | | |
| Fercelos LLC | 173 Mercer St | Hightstown, NJ 08520 | | | |
| Ferchos LLC | 1138 N Nelson Dr | Derby, KS 67037 | | | |
| Ferco Motors Corp. | 1740 Sw 1 St | Miami, FL 33135 | | | |
| Ferda Turgut | Address Redacted | | | | |
| Ferdi Alibehaj | Address Redacted | | | | |
| Ferdi Alibehaj | | | | | |
| Ferdinand Akpoigbe | Address Redacted | | | | |
| Ferdinand Auto | 760 Hawkins Store Rd | Kennesaw, GA 30144 | | | |
| Ferdinand C. Laluces, Dds Inc. | 101 Hickey Blvd | Ste. C | S San Francisco, CA 94080 | | |
| Ferdinand Cui | | | | | |
| Ferdinand Desir | | | | | |
| Ferdinand Francois | | | | | |
| Ferdinand Lozada | Address Redacted | | | | |
| Ferdinand Palmieri | | | | | |
| Ferdinand Patrice | Address Redacted | | | | |
| Ferdinand Percy | | | | | |
| Ferdinand Permalino | | | | | |
| Ferdinand Salon | | | | | |
| Ferdinand Shamiyeh Md Inc | 13322 Miller Ave. | Norwalk, CA 90650 | | | |
| Ferdinand Tjakrawinata | | | | | |
| Ferdinant Piloyan | | | | | |
| Ferdous Hasan | Address Redacted | | | | |
| Ferdous Rana | Address Redacted | | | | |
| Ferdundesign | 992 Peralta Ave. | Albany, CA 94706 | | | |
| Fereba Zamani | Address Redacted | | | | |
| Feredi Masihi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fereidon Nabavi | | | | | |
| Ferenc Szilagyi | | | | | |
| Ference Nemeth | | | | | |
| Ferenzy Marcelin | Address Redacted | | | | |
| Fereshteh Amini | Address Redacted | | | | |
| Fergo Transportation, | 614 Mcconnel Ct | Middle River, MD 21220 | | | |
| Ferguson & Ferguson Trucking LLC | 12816 Little Elliotb Dr | Apt 5 | Hagerstown, MD 21742 | | |
| Ferguson Behavioral Health Consulting | 2001 Wilshire Blvd | Santa Monica, CA 90403 | | | |
| Ferguson Builders LLC | 201 Beverly Road | Greenville, SC 29609 | | | |
| Ferguson Coaching | dba Hcit Consulting | 6551 Fair Valley Trail | Austin, TX 78749 | | |
| Ferguson Dental Associates, LLC | 1812 Wallace School Road | Charleston, SC 29407 | | | |
| Ferguson Film Productions | 252 N. Erwin St | Apt D | Cartersville, GA 30120 | | |
| Ferguson Financial Planning | 915 Middle Run Pl | Duncanville, TX 75137 | | | |
| Ferguson Hardware Co. Of Cherryville Inc | 2267 Lincolnton Hwy | Cherryville, NC 28021 | | | |
| Ferguson Plumbing Company | 35409 Veranda Circle | Wildomar, CA 92595 | | | |
| Ferguson Toribio | | | | | |
| Ferhan | 313 Dorado Terrace | San Francisco, CA 94112 | | | |
| Ferhan | Address Redacted | | | | |
| Ferhat Arar | | | | | |
| Feriga Designs, LLC | Attn: Ricardo Fernandez | 12391 Sw 194 St | Miami, FL 33177 | | |
| Feriz Painting, Inc | 861 90th Ave N | St Petersburg, FL 33702 | | | |
| Ferjur Cor | Address Redacted | | | | |
| Ferlando Warren | | | | | |
| Ferlencia Tuggle | Address Redacted | | | | |
| Fern Fit LLC | 876 Sw 180th Ter | Pembroke Pines, FL 33029 | | | |
| Fermanton LLC | 2750 Sw 26th Ave | Ste C | Miami, FL 33133 | | |
| Fermentations | 2306 Main St | Cambria, CA 93428 | | | |
| Fermenting Fun, Inc | 20 Meeks Rd | Black Mountain, NC 28711 | | | |
| Fermentlicious | 289 Lime Circle | Sarasota, FL 34237 | | | |
| Fermin Aguilera | | | | | |
| Fermin Braceras | | | | | |
| Fermin D Roman Carballo | Address Redacted | | | | |
| Fermin De Haro | Address Redacted | | | | |
| Fermin Dominguez | | | | | |
| Fermin Estrada | | | | | |
| Fermin Flores | Address Redacted | | | | |
| Fermin Group LLC | 8930 Shipbrook Way | Winter Garden, FL 34787 | | | |
| Fermin Haro | | | | | |
| Fermin Martinez | Address Redacted | | | | |
| Fermin Ortiz | | | | | |
| Fermin Rocha | | | | | |
| Fermin Vasquez | | | | | |
| Ferminsito Munoz | Address Redacted | | | | |
| Fern Detrick | | | | | |
| Fern Epstein | | | | | |
| Fern Felsenheld | Address Redacted | | | | |
| Fern Insurance Agency Inc. | 181 Paul Drive | San Rafael, CA 94903 | | | |
| Fern Leventhal | Address Redacted | | | | |
| Fern Life Center, LLC | 22525 Se 64th Place | Ste 200 | Issaquah, WA 98027 | | |
| Fern M Kaufman | Address Redacted | | | | |
| Fernado Esteban Mantilla Corp | 2740 Sw 142 Ave | W3 | Miami, FL 33175 | | |
| Fernan Alcala | Address Redacted | | | | |
| Fernan Echavarria | | | | | |
| Fernan Lozano | | | | | |
| Fernan Montano | Address Redacted | | | | |
| Fernand Boulos | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fernand Lacayanga | | | | | |
| Fernanda Astiazaran-Morgan | | | | | |
| Fernanda Duque | Address Redacted | | | | |
| Fernanda Mostacero | Address Redacted | | | | |
| Fernanda Silva | | | | | |
| Fernanda Thomas | Address Redacted | | | | |
| Fernandes Construction, Inc. | 25 Stonegate Drive | Monroe, NJ 08831 | | | |
| Fernandes Dairy | Address Redacted | | | | |
| Fernandez & Sons Flc Inc | 10422 Crescent Point Cir | Stockton, CA 95209 | | | |
| Fernandez Community Center, LLC | 8376 Six Fork Rd | 104 | Raleigh, NC 27615 | | |
| Fernandez Contracting | 314 Calle Cocina | Delano, CA 93215 | | | |
| Fernandez Energy Brokers LLC | 110 Front St | Suite 300 | Jupiter, FL 33477 | | |
| Fernandez Family Investments LLC | 2700 Braselton Hwy | Suite 10439 | Dacula, GA 30019 | | |
| Fernandez Glover | Address Redacted | | | | |
| Fernandez Jacques | | | | | |
| Fernandez Law Pllc | 20 East 74th St | Suite 1B | New York, NY 10021 | | |
| Fernandez Services | 2510 E Elsiena Way | Anaheim, CA 92806 | | | |
| Fernandez Transportation | 115 Borada Rd | Sanford, FL 32773 | | | |
| Fernandez Transpot | Address Redacted | | | | |
| Fernandez Travel Agency, Inc | 360A Center St | Jamaica Plain, MA 02130 | | | |
| Fernandezign Construction Inc | 5619 Durant Road | Dover, FL 33527 | | | |
| Fernando | Address Redacted | | | | |
| Fernando A Castillo Breton | Address Redacted | | | | |
| Fernando A Felice Bastidas | 158 Biltmore Loop | Montgomery, TX 77316 | | | |
| Fernando A Felice Bastidas | Address Redacted | | | | |
| Fernando A Moore | Address Redacted | | | | |
| Fernando Aguayo | | | | | |
| Fernando Aguerrevere | | | | | |
| Fernando Aguilar | Address Redacted | | | | |
| Fernando Ahumada | | | | | |
| Fernando Aidinian | | | | | |
| Fernando Alfaro | | | | | |
| Fernando Alvarez | | | | | |
| Fernando Amarante Pa | Address Redacted | | | | |
| Fernando Andalon | Address Redacted | | | | |
| Fernando Anzola | Address Redacted | | | | |
| Fernando Aprea | | | | | |
| Fernando Arantes | | | | | |
| Fernando Arcay | Address Redacted | | | | |
| Fernando Arcay | | | | | |
| Fernando Arcay Special E, Corp. | 10917 Sw 40 St | Miami, FL 33165 | | | |
| Fernando Arguelles | | | | | |
| Fernando Arias | | | | | |
| Fernando B Solis | Address Redacted | | | | |
| Fernando Bandera | | | | | |
| Fernando Barrera | Address Redacted | | | | |
| Fernando Barruos | | | | | |
| Fernando Bastidas | Address Redacted | | | | |
| Fernando Bautista | Address Redacted | | | | |
| Fernando Belisario | Address Redacted | | | | |
| Fernando Beltran | Address Redacted | | | | |
| Fernando Beltran | | | | | |
| Fernando Blanco | | | | | |
| Fernando Bond | | | | | |
| Fernando Braganza | | | | | |
| Fernando Burgos | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fernando Cabrera | | | | | |
| Fernando Caceres | | | | | |
| Fernando Calderon | | | | | |
| Fernando Calderoni | | | | | |
| Fernando Calles | Address Redacted | | | | |
| Fernando Camaraza Jr | | | | | |
| Fernando Capecchi Torres | Address Redacted | | | | |
| Fernando Cardenas | | | | | |
| Fernando Cardona | Address Redacted | | | | |
| Fernando Castelan | | | | | |
| Fernando Castellanos | | | | | |
| Fernando Castilho | | | | | |
| Fernando Castillo | Address Redacted | | | | |
| Fernando Cerna | | | | | |
| Fernando Chapa Valdez | | | | | |
| Fernando Chaves | Address Redacted | | | | |
| Fernando Chavez | Address Redacted | | | | |
| Fernando Contreras | | | | | |
| Fernando Cornier | Address Redacted | | | | |
| Fernando Covas | | | | | |
| Fernando Cruz | Address Redacted | | | | |
| Fernando Cruz | | | | | |
| Fernando Da Silva | Address Redacted | | | | |
| Fernando Dager | | | | | |
| Fernando Delgado | | | | | |
| Fernando Diaz | | | | | |
| Fernando Diez | | | | | |
| Fernando Dolence | | | | | |
| Fernando E Atencio | Address Redacted | | | | |
| Fernando E. Rojas | Address Redacted | | | | |
| Fernando Echemendia | | | | | |
| Fernando Encarnacion | | | | | |
| Fernando Escobar | | | | | |
| Fernando Felix | | | | | |
| Fernando Felix Films | 7534 Balcom Ave | Reseda, CA 91335 | | | |
| Fernando Fernandez | Address Redacted | | | | |
| Fernando Fernandez | | | | | |
| Fernando Ferreira | | | | | |
| Fernando Figueroa Rojas | Address Redacted | | | | |
| Fernando Fornaris | Address Redacted | | | | |
| Fernando Franco | | | | | |
| Fernando Galvez | | | | | |
| Fernando Garcia | Address Redacted | | | | |
| Fernando Garcia | | | | | |
| Fernando Garza | | | | | |
| Fernando Gill | | | | | |
| Fernando Gimeno | | | | | |
| Fernando Guardado | | | | | |
| Fernando Guerrero | Address Redacted | | | | |
| Fernando Guerrero | | | | | |
| Fernando Guevara | | | | | |
| Fernando Guijarro | | | | | |
| Fernando Gurrola | | | | | |
| Fernando Gutierrez | | | | | |
| Fernando Guzman | | | | | |
| Fernando Hernandez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fernando Hernandez Fernandez | Address Redacted | | | | |
| Fernando Hernandez Rodriguez | Address Redacted | | | | |
| Fernando Hernandez, M.D., S.C. | 1725 W. Harrison | 843 | Chicago, IL 60612 | | |
| Fernando Hernandez, M.D., S.C. | Address Redacted | | | | |
| Fernando Homs | | | | | |
| Fernando Hung | Address Redacted | | | | |
| Fernando Ibanez | Address Redacted | | | | |
| Fernando Javier Bravo Cordova | Address Redacted | | | | |
| Fernando Jerman | | | | | |
| Fernando Juarbe Rios | | | | | |
| Fernando Kairuz | Address Redacted | | | | |
| Fernando L Acosta | Address Redacted | | | | |
| Fernando Lahoz Garcia | | | | | |
| Fernando Leano | | | | | |
| Fernando Leon | | | | | |
| Fernando Leonzo | | | | | |
| Fernando Lima | | | | | |
| Fernando Llamas | Address Redacted | | | | |
| Fernando Londe | | | | | |
| Fernando Loor Vera Brazilian Jiu Jitsu | 11108 S Tryon St | Charlotte, NC 28273 | | | |
| Fernando Lopez | | | | | |
| Fernando Lopez Guerrero | Address Redacted | | | | |
| Fernando Loredo Sanchez | Address Redacted | | | | |
| Fernando Lozano | Address Redacted | | | | |
| Fernando Luna | Address Redacted | | | | |
| Fernando M Chavez Inc | 2400 Niles St. | Bakersfield, CA 93306 | | | |
| Fernando M Frometa Acosta | 23418 Harrow Field Ln | Spring, TX 77373 | | | |
| Fernando Ma Construction Inc | 4106 Longhorn Drive | Sarasota, FL 34233 | | | |
| Fernando Magaz Miranda Jr | Address Redacted | | | | |
| Fernando Manuel Hairdressing | 2211 Edgewater Drive | Studio 19 | Orlando, FL 32804 | | |
| Fernando Marchan | | | | | |
| Fernando Martinez | | | | | |
| Fernando Martins | | | | | |
| Fernando Medina | | | | | |
| Fernando Melo | Address Redacted | | | | |
| Fernando Melo Alvarado | Address Redacted | | | | |
| Fernando Mercado | | | | | |
| Fernando Miguel | | | | | |
| Fernando Minaya | | | | | |
| Fernando Montecinos | | | | | |
| Fernando Montoya | Address Redacted | | | | |
| Fernando Mora | | | | | |
| Fernando Moreno | | | | | |
| Fernando Muzzio | Address Redacted | | | | |
| Fernando Natal Jr | | | | | |
| Fernando Navarro | | | | | |
| Fernando Nino | | | | | |
| Fernando Nogueira | | | | | |
| Fernando Noriega | Address Redacted | | | | |
| Fernando Obregon | Address Redacted | | | | |
| Fernando On The Market, | 3005 95 Th | E Elmhurst, NY 11369 | | | |
| Fernando Ordonez | Address Redacted | | | | |
| Fernando Parada | | | | | |
| Fernando Pereiro | | | | | |
| Fernando Perez | | | | | |
| Fernando Perez C | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fernando Pichardo | | | | | |
| Fernando Pina | Address Redacted | | | | |
| Fernando Pinho | | | | | |
| Fernando Pinto | | | | | |
| Fernando Pitts | Address Redacted | | | | |
| Fernando Pool Tech | 26573 Oakdale Cyn Lane | Fair Oaks Ranch, CA 91387 | | | |
| Fernando Pou | Address Redacted | | | | |
| Fernando Pozuelo Villegas | Address Redacted | | | | |
| Fernando Pruna | Address Redacted | | | | |
| Fernando Ramos | | | | | |
| Fernando Rea | | | | | |
| Fernando Reinoso | | | | | |
| Fernando Restrepo | | | | | |
| Fernando Reyes | | | | | |
| Fernando Ricardo | Address Redacted | | | | |
| Fernando Richard | | | | | |
| Fernando Rios | | | | | |
| Fernando Rivera | Address Redacted | | | | |
| Fernando Robert | | | | | |
| Fernando Rodrigues | | | | | |
| Fernando Rodriguez | | | | | |
| Fernando Rodriguez Dc | Address Redacted | | | | |
| Fernando Romero | | | | | |
| Fernando Romero Management Company, Inc. | 9253 Robin Drive | Los Angeles, CA 90069 | | | |
| Fernando Ruiz | | | | | |
| Fernando S' Truncking LLC | 445 Steadman Pl | 1 | Perth Amboy, NJ 08861 | | |
| Fernando Salazar | | | | | |
| Fernando Salinas | Address Redacted | | | | |
| Fernando Salvato Pa | Address Redacted | | | | |
| Fernando Sanchez | Address Redacted | | | | |
| Fernando Sanchez | | | | | |
| Fernando Sanchez-Pineda | Address Redacted | | | | |
| Fernando Santos | | | | | |
| Fernando Schramm | | | | | |
| Fernando Segre | | | | | |
| Fernando Severino | Address Redacted | | | | |
| Fernando Silva | Address Redacted | | | | |
| Fernando Silvo | | | | | |
| Fernando Sousa | | | | | |
| Fernando Suarez | | | | | |
| Fernando Teixeira | | | | | |
| Fernando Timbas | | | | | |
| Fernando Urzua Reinforcing Steel Inc | 28570 Tereticornis Ct | Lake Elsinore, CA 92532 | | | |
| Fernando V Fondeur | Address Redacted | | | | |
| Fernando Valerio | Address Redacted | | | | |
| Fernando Valladares | | | | | |
| Fernando Vanegas | Address Redacted | | | | |
| Fernando Varela | | | | | |
| Fernando Vargas | Address Redacted | | | | |
| Fernando Vargas | | | | | |
| Fernando Varon | Address Redacted | | | | |
| Fernando Vasquez | | | | | |
| Fernando Vera | | | | | |
| Fernando Villagra | Address Redacted | | | | |
| Fernando Villalobos | Address Redacted | | | | |
| Fernando Vivas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fernando Wong | | | | | |
| Fernando Yanez | | | | | |
| Fernando Zamora | Address Redacted | | | | |
| Fernandor Sims | | | | | |
| Fernando'S Back To Basics Lawn Care | 1808 Sw 78th St | Gainesville, FL 32607 | | | |
| Fernandos Hair Styling | 2629 Raeford Rd | Fayetteville, NC 28303 | | | |
| Fernandos Tailoring | 184 N Federal Hwy | Deerfield Beach, FL 33441 | | | |
| Fernbank Place, LLC | 5035 Fernbank Way | Antioch, CA 94531 | | | |
| Fernbrook Environmental Education Center | 142 Bordentown Georgetown Rd. | Chesterfield, NJ 08515 | | | |
| Fernbrook Farm Csa, Inc. | 150 Bordentown Georgetown Road | Chesterfield, NJ 08515 | | | |
| Fernbrook Nursery Inc. | 150 Bordentown Georgetown Road | Chesterfield, NJ 08515 | | | |
| Ferneasa Cutno | | | | | |
| Fernell Deloatch | | | | | |
| Ferney Correa | | | | | |
| Ferney Villa | | | | | |
| Fernicola Landscaping Inc | 69 Newby Ave | Woodland Park, NJ 07424 | | | |
| Fernlund Process Service LLC | 40 N 100 E | Provo, UT 84606 | | | |
| Ferns Custom Painting LLC | 342 E Verano Way | Saratoga Springs, UT 84045 | | | |
| Fernshaw Waldorf | Address Redacted | | | | |
| Ferny'S Orchid Decoration | 52155 Avenida Navarro | La Quinta, CA 92253 | | | |
| Ferol Saint-Jean | | | | | |
| Feron Mcgee | | | | | |
| Feron Rochester | | | | | |
| Feront Networks | 20706 Pomeroy Ct. | Ashburn, VA 20147 | | | |
| Ferose Miah | | | | | |
| Ferox Architecture LLC | 3436 Magazine St | Unit 7121 | New Orleans, LA 70115 | | |
| Feroz Roti Shop & Bakery Inc. | West Atlantic Blvd | Pompano Beach, FL 33069 | | | |
| Feroz Sahid | | | | | |
| Feroza LLC | 800 Nw 2nd Ave | Miami, FL 33186 | | | |
| Ferozan Group LLC | 5607 Bergenline Ave | W New York, NJ 07093 | | | |
| Ferragut Event Group | 825 10th St Nw | Apt 385 | Washington, DC 20001 | | |
| Ferrall Dietrich | | | | | |
| Ferrallegatorre Phokomon | | | | | |
| Ferrand Insurance Group Inc | 8727 Philips Hwy, Unit 406 | Jacksonville, FL 32256 | | | |
| Ferrante Enterprises Inc. | 960 Louis Drive | Warminster, PA 18974 | | | |
| Ferrara Law Firm, Pllc | 2300 Otranto Road | N Charleston, SC 29406 | | | |
| Ferrara Transportation, Inc. | Attn: Nichol Ferrara | 7 Charminster Court | Algonquin, IL 60102 | | |
| Ferraras Transmissions Inc | 10 Belleville Ave | Bloomfield, NJ 07003 | | | |
| Ferrari Development, Inc. | 14481 Old Hammond Hwy | Baton Rouge, LA 70816 | | | |
| Ferrari National Cleaning Services LLC | 449 New Britian Rd | Berlin, CT 06037 | | | |
| Ferraro Supply Co Inc | 12582 Ordnation Rd | Waterford, PA 16441 | | | |
| Fer-Real Food Inc | 13 Zenta Rd | Monroe, NY 10950 | | | |
| Ferrel Gray | Address Redacted | | | | |
| Ferrell Development Group | 3680 Bass St | W Sacramento, CA 95691 | | | |
| Ferrell Johnson | | | | | |
| Ferrell Law, P.C. | 4610 S. Ulster St. | Ste 150 | Denver, CO 80237 | | |
| Ferrell'S Auto Dealer LLC | 5580 New Peachtree Rd | 102 | Chamblee, GA 30341 | | |
| Ferrer Pasties | 2477 Green Pine Dr. | Apt.7 | Burton, MI 48519 | | |
| Ferrer Trucking Inc | 5723 Hooker St | Denver, CO 80221 | | | |
| Ferrera'S Trucking LLC | 4802 51st St West | Apt 104 | Bradenton, FL 34210 | | |
| Ferretta Financial Services | 13016 Candela Pl | San Diego, CA 92130 | | | |
| Ferreyra Income Tax | 725 E Main St | Santa Maria, CA 93454 | | | |
| Ferreyra Law Group, P.C. | 5820 Stoneridge Mall Road | Ste. 202 | Pleasanton, CA 94588 | | |
| Ferrica Walker | | | | | |
| Ferrier'S Plumbing | 3826 Upland Drive | Marietta, GA 30066 | | | |
| Ferrigon Media | 2280 Trailmate Drive 101 | Sarasota, FL 34243 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ferriol, Perez & Gordon, LLC | 643 Magazine St | Suite 200 | New Orleans, LA 70130 | | |
| Ferris Advisors LLC | 670 West End Ave | 15E | New York, NY 10025 | | |
| Ferris Boulos | Address Redacted | | | | |
| Ferris Consulting | 144 S Bay Country Ct | Wichita, KS 67235 | | | |
| Ferris Corporation | 5 Windsor Ln | Gladstone, NJ 07934 | | | |
| Ferris Enterprises Inc. | 7824 Hillmont Drive | Oakland, CA 94605 | | | |
| Ferris Eye Clinic | 309 19th St East | Jasper, AL 35501 | | | |
| Fernnando Gonzalez | | | | | |
| Ferro Jacqueline | | | | | |
| Ferro Marketing LLC | 18 Clifford St | Westbrook, ME 04092 | | | |
| Ferro Stone LLC | 1272 Caracas Ave | Clearwater, FL 33764 | | | |
| Ferron Gullick | | | | | |
| Ferron Hartshorn | | | | | |
| Ferrous Hardware LLC | 9705 Klingerman St | So El Monte, CA 91733 | | | |
| Ferrum Decorative Iron LLC | 10501 Market St, Ste H | Houston, TX 77029 | | | |
| Ferson, LLC | 5801 Gulf Tech Dr | Ocean Springs, MS 39564 | | | |
| Fertil LLC | 1080 Rodman St | Orlando, FL 32839 | | | |
| Fertile Ground LLC | 168 West St. | Wiliamsburg, MA 01096 | | | |
| Fertility Bridges, Inc | 820 Morton Way | Folsom, CA 95630 | | | |
| Fertilityties | 200 East Broadway | Apt. 509 | Glendale, CA 91205 | | |
| Fertishia Clayton | Address Redacted | | | | |
| Fervas Construction, LLC | 16509 Walnut Hill | Gaithersburg, MD 20877 | | | |
| Fervent Media, LLC | 20681 Jayhawk Lane | Bend, OR 97702 | | | |
| Ferzan Jaeger | | | | | |
| Fesliyan Studios Inc. | 9543 Rose Vista Court | Sacramento, CA 95827 | | | |
| Fessenmeyer Builders | 215 Silvera St | Milpitas, CA 95035 | | | |
| Festaitaliano LLC | 6515 15th St E | Lot L9 | Sarasota, FL 34243 | | |
| Feste Advisors | 107 Estes Court | Asheville, NC 28806 | | | |
| Festival Collective | 440 Kent Ave | 16D | Brooklyn, NY 11249 | | |
| Festival Consultants Inc | 210 N Stephens St | Quitman, TX 75783 | | | |
| Festival Group, Inc | 3330 Columbia St | San Diego, CA 92103 | | | |
| Festival Hoppers, Inc. | 324 Main St | Conway, SC 29526 | | | |
| Festival Properties LLC | 651 S Sutton Rd | Suite 264 | Streamwood, IL 60107 | | |
| Festoons Inc | 610 Cypress Ave | Venice, FL 34285 | | | |
| Festus Ariche | | | | | |
| Festus Brown Logistics LLC | 906 Wilshire Dr. | Apt. 1 | Genoa, IL 60135 | | |
| Fetch Cleaners | 9860 Mallard Drive | Laurel, MD 20708 | | | |
| Fetch Phoenix | 2434 E 23rd St | Oakland, CA 94601 | | | |
| Fetch-A-Groomer | 11211 Bonham Ranch Rd. | Dripping Springs, TX 78620 | | | |
| Fetching Fashion | 719 S Westover Blvd | Apt 22 | Albany, GA 31707 | | |
| Fetchyfox | 100 S Murphy Ave | Suite 200 | Sunnyvale, CA 94086 | | |
| Fete Au Fete Streatery | 77045 Tantela Ranch Rd | Folsom, LA 70437 | | | |
| Fetea Knighton | Address Redacted | | | | |
| Fetene Dagnew | Address Redacted | | | | |
| Fethi A Ibrahim | Address Redacted | | | | |
| Fethi Chemamedji | | | | | |
| Fethi Hocine | | | | | |
| Fetish For Hair Salon | 1322 Goucher Blvd | 35 | Towson, MD 21286 | | |
| Fetish LLC | 2411 Dairy Lane | Huntsville, AL 35811 | | | |
| Fetter'S Dry Dock Campground, Inc | 5762 S 700 W | Huntington, IN 46750 | | | |
| Fettlesmith, LLC | 275 Empire Blvd. | Brooklyn, NY 11225 | | | |
| Fetush Miftari | | | | | |
| Feu Pho Kitchen, Inc | 11310 Ventura Blvd | Studio City, CA 91604 | | | |
| Fevaza, Inc. | 2121 E California Ave | Bakersfield, CA 93307 | | | |
| Feven Woldeyohannes | | | | | |
| Fever Of Gold Inc. | Attn: Robert Mavashev | 1798 3Rd Ave | New York, NY 10029 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fey Ventures LLC | 201 Milwaukee Stree | Suite 200 | Denver, CO 80206 | | |
| Feyadia Washington | Address Redacted | | | | |
| Feyisayo Akinyemiporter | Address Redacted | | | | |
| Feyruz Defaee | Address Redacted | | | | |
| Feyzi Gulsen | | | | | |
| Feyzullahali Suleyman | | | | | |
| Fez & Bowtie LLC | 6127 N Mesa St | Suite A | El Paso, TX 79912 | | |
| Fez LLC | 2701 Franklin Ave E | Seattle, WA 98102 | | | |
| Ff Supply, Llc | 445 Park Ave | 9Th Floor | New York, NY 10022 | | |
| Ffc Capital Ventures | 3633 Morrie Dr | San Jose, CA 95127 | | | |
| Fff Acquisitions LLC | 2773 39th St | Tuscaloosa, AL 35401 | | | |
| Ffp Inc | 3112 Shelburne Rd | Baltimore, MD 21208 | | | |
| Ffs Flooring LLC | 1006 Boxwood Lane | Canton, GA 30114 | | | |
| Ffvtrucking Inc | 4666 Gladiator Dr | Greenacres, FL 33463 | | | |
| Fg Cali Manufacturing Inc | 8215 Wellstone Way | Bakersfield, CA 93313 | | | |
| Fg Cleaner Solution Services | 2647 Sedgwick Ave | Apt 2E | Bronx, NY 10468 | | |
| Fg Construction Of Naples Inc | 2601 53rd Terr Sw | Naples, FL 34116 | | | |
| Fg Drywall Construction Services | 172 E Hyland Ave | Clermont, FL 34711 | | | |
| Fg Energia Y Bienestar, Corp | 5315 Tamrindo Ln | Elk Grove, CA 95758 | | | |
| Fg Transport Express Inc | 16500 Nw 29th Ave | Miami Garden, FL 33054 | | | |
| Fg Transport Express Inc | 16500 Nw 29th Ave | Miami Gardens, FL 33054 | | | |
| Fg Ventures | 158 Ocean Drive | 305 | Miami Beach, FL 33139 | | |
| Fg2G Corp | 10360 Duke Way | Stanton, CA 90680 | | | |
| Fgc Plasma Solutions Inc | 1209 Orange St | Wilmington, DE 19801 | | | |
| Fgm Remodeling, LLC | 87 Ellwood St | Apt 2G | New York, NY 10040 | | |
| Fgs Masonry | 48 West Ave | Darien, CT 06820 | | | |
| Fgw Foods Inc | 2344 Ebenezer | Rock Hill, SC 29732 | | | |
| Fh Auto Transport LLC | 72 E Bigelow St | Newark, NJ 07114 | | | |
| Fh Global Inc | 900 West Ave 117 | Miami Beach, FL 33139 | | | |
| Fh Star Painting Services Inc | 4811 Prince Georges Ave | Beltsville, MD 20705 | | | |
| Fh Trucking | 817 Reata Loop | Odessa, TX 79766 | | | |
| Fh2L | 125 Sw 171st Ave | Beaverton, OR 97006 | | | |
| Fhadell Williams | Address Redacted | | | | |
| Fhapros | Address Redacted | | | | |
| Fhebe Lane | | | | | |
| Fhfc, LLC | 151 W Spring Creek Pkwy | 511 | Plano, TX 75023 | | |
| Fhg | Address Redacted | | | | |
| Fhg Solutions, LLC | 14867 Emberdale Drive | Woodbridge, VA 22193 | | | |
| Fhilipae Cherry | | | | | |
| Fhm Construction LLC | 2338 Whiteside Rd | Mill Spring, NC 28756 | | | |
| Fhn Love, Inc | 6900 Knott Ave, Ste C | Buena Park, CA 90621 | | | |
| Fhv | 3982 65th Pl | 1F | Woodside, NY 11377 | | |
| Fia Rua Irish Pub | Attn: David Goodell | 10134 Ford Ave | Richmond Hill, GA 31324 | | |
| Fiador Resources | 1815 6th Ave | Ft Worth, TX 76110 | | | |
| Fialko Ventures Ii Inc. | 234 Main St | Double Springs, AL 35553 | | | |
| Fialko Ventures Iii Inc. | 16590 County Rd 41 | Addison, AL 35540 | | | |
| Fialko Ventures Inc. | 14908 Hwy 278 | Double Springs, AL 35553 | | | |
| Fiana Williams | Address Redacted | | | | |
| Fianna Nail&Spa | 192 Rock Rd | Glen Rock, NJ 07452 | | | |
| Fiastro Kintigh Dental LLC | 221 Gateswood Rd | Timonium, MD 21093 | | | |
| Fiat Nails LLC | 6300 Grelot Road, Ste L | Mobile, AL 36609 | | | |
| Fiaz Akram | Address Redacted | | | | |
| Fiaz Hussain | Address Redacted | | | | |
| Fiaz Khan | Address Redacted | | | | |
| Fiber Brite Carpet Care | 2181 Tessmer Road | Ann Arbor, MI 48103 | | | |
| Fiber International LLC | 8730 Somers Road South | Jacksonville, FL 32226 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fiber Tech LLC | 37 N Orange Ave | Suite 500 | Orlando, FL 32801 | | |
| Fiberista Club, | 452 W Oakdale Ave, Apt 312 | Chicago, IL 60657 | | | |
| Fiber-Labs LLC | 272 Sw 33rd Court | Ft Lauderdale, FL 33315 | | | |
| Fiberlink Technologies LLC | 151 Flower House Loop | Troutman, NC 28166 | | | |
| Fibernet Technology Corp | 43775 Maison Blanc Sq | Ashburn, VA 20148 | | | |
| Fiberwave | 140 58th St | Bldg B 6E | Brooklyn, NY 11220 | | |
| Fibonacci Capital Advisors | 140 Prospect St | 4 | Providence, RI 02906 | | |
| Fibonacci Food, LLC | 303 West Oltorf | Austin, TX 78704 | | | |
| Fibracan LLC | 2650 E. Ganley Rd | Tucson, AZ 85706 | | | |
| Fibronostics Us, Inc. | 3452 Lake Lynda Drive | Suite 151 | Orlando, FL 32817 | | |
| Fibrworx, LLC | 320 W. Hurst Blvd. | Hurst, TX 76053 | | | |
| Fibs North LLC | 906 West Exchange St | Brodhead, WI 53520 | | | |
| Fic Group Fl, LLC | 4100 Corporate Square | Suite 100 | Naples, FL 34104 | | |
| Fichera & Miller, P.C. | 770 Lee St | Suite 206 | Des Plaines, IL 60016 | | |
| Fichter Concrete | 7721 Haywood St | N Charleston, SC 29418 | | | |
| Fickasconsultingcorporation | 13952 Oakwood Glen Place | Valley Center, CA 92082 | | | |
| Fickley Coaching | 103 West 12th Ave | Johnson City, TN 37604 | | | |
| Ficklin Vineyards | 6737 N Milburn 160-340 | Fresno, CA 93722 | | | |
| Fickus Inc | 371 West Market St | Hellam, PA 17406 | | | |
| Fid Capital LLC | 5416 Boran Drive | Tampa, FL 33610 | | | |
| Fida Kamran | Address Redacted | | | | |
| Fidanka Ognanovich | | | | | |
| Fiddler Construction LLC | 27402 Lemays Ct | Wind Lake, WI 53185 | | | |
| Fiddlers Ridge Farms Inc | 2455 Alturas Loop Rd | Bartow, FL 33830 | | | |
| Fide Law Plc | 614 Princess Anne St | Fredericksburg, VA 22401 | | | |
| Fidel Abina | Address Redacted | | | | |
| Fidel Alberto Morejon | Address Redacted | | | | |
| Fidel Analco | | | | | |
| Fidel Campuzano | | | | | |
| Fidel Carranza Re | Address Redacted | | | | |
| Fidel Castaneda | | | | | |
| Fidel Cintas Md Pa | Address Redacted | | | | |
| Fidel Delgado | | | | | |
| Fidel Duran | | | | | |
| Fidel E Aguancha | Address Redacted | | | | |
| Fidel Embaie Tuquabo | Address Redacted | | | | |
| Fidel F Domulot | Address Redacted | | | | |
| Fidel Freight LLC | 193 Northeast 141 St | Ste A | Miami, FL 33161 | | |
| Fidel Gallo | | | | | |
| Fidel Goldson | | | | | |
| Fidel Herrera | | | | | |
| Fidel Jose Nuevo | Address Redacted | | | | |
| Fidel Lara | | | | | |
| Fidel Leyva | Address Redacted | | | | |
| Fidel Manzano | | | | | |
| Fidel Martinez | | | | | |
| Fidel Pereira Jimenez | Address Redacted | | | | |
| Fidel Quiah | Address Redacted | | | | |
| Fidel Torres | Address Redacted | | | | |
| Fidel Torres Perez | Address Redacted | | | | |
| Fidelia Okwereogu | | | | | |
| Fidelibus Properties LLC. | 424 Nahua St | Honolulu, HI 96815 | | | |
| Fidelio Hernandez | Address Redacted | | | | |
| Fidelis George | Address Redacted | | | | |
| Fidelis Green, Inc. | 3706 West Holland | Fresno, CA 93722 | | | |
| Fidelis Imoh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fidelis Laurent | Address Redacted | | | | |
| Fidelis M. Mercado | Address Redacted | | | | |
| Fidelis Mutyambizi | | | | | |
| Fidelis Search LLC | 1640 Powers Ferry Rd | Bldg 2-100 | Marietta, GA 30067 | | |
| Fidelity Building Inspectors, LLC | 216 Tangerine Place | Maitland, FL 32751 | | | |
| Fidelity Funding LLC Dba 3 Tier Trucking | 120 East Cloverdale Drive | Brinkley, AR 72021 | | | |
| Fidelity Investment & Development | 1016 W Jackson Blvd | Chicago, IL 60607 | | | |
| Fidelity Networks | 1784 West Northfield Blvd | Murfreesboro, TN 37128 | | | |
| Fidelity Remarketing | 2748 Bitternut Circle | Simi Valley, CA 93065 | | | |
| Fidelity Security Life Insurance | aka Eyemed | P.O. Box 632530 | Cincinnati, OH 45263-2530 | | |
| Fidelity Services International, Inc | 1451 Sw 19th Ave | Miami, FL 33145 | | | |
| Fidelity Tax & Accounting LLC | 1408 North State Rd 7 | Lauderhill, FL 33313 | | | |
| Fidelity Valuation Partners, LLC | Attn: Mark Hale | 401 Hawthorne Lane #110-141 | Charlotte, NC 28204 | | |
| Fidelmar Vicent Gonzalez | Address Redacted | | | | |
| Fidem Foundations Group | 6362 North Shore Ct | W Bloomfield, MI 48324 | | | |
| Fidencio Evaristo Dimas | Address Redacted | | | | |
| Fidencio Montano | | | | | |
| Fidencio Perez | | | | | |
| Fidencio Vela | | | | | |
| Fidencio Ybarra | | | | | |
| Fidencios Mexican Food | 800 S Telshor Blvd | Las Cruces, NM 88011 | | | |
| Fides Sirakis | Address Redacted | | | | |
| Fidgetspinner Phokomon | | | | | |
| Fiduciary Advisor Support | 7740 Norwich Road | Powell, TN 37849 | | | |
| Fie Transportation Services | 1942 Skipwood Drive | Missouri City, TX 77489 | | | |
| Fiearra Bell | Address Redacted | | | | |
| Field & Family Dog Training Service LLC | 11604 Charnwood Ct | Charlotte, NC 28277 | | | |
| Field & Sons LLC | 2770 Acr 309 | Frankston, TX 75763 | | | |
| Field Asset Reporting | Po Box 2325 | Pismo Beach, CA 93448 | | | |
| Field Bros Moving, Inc | 2647 Harvey St | Charles City, IA 50616 | | | |
| Field Insurance Services, LLC | 930 W Washington St | Suite 10 | San Diego, CA 92103 | | |
| Field Of Dreams Kennel LLC | N5116 Twelve Corners Rd | Black Creek, WI 54106 | | | |
| Field Of Dreams Turf Management Inc | 107 Porgee Rock Place | Jupiter, FL 33458 | | | |
| Field Of Nuts Inc. | 112 Ave J | Brooklyn, NY 11230 | | | |
| Field Service Repairs, LLC | 15211 S 71 Hwy | Grandview, MO 64030 | | | |
| Field Services Of South Florida Inc | 10640 Nw 21 Ct | Pembroke Pines, FL 33026 | | | |
| Field Source LLC | 2287 Benning Dr | Powell, OH 43065 | | | |
| Field Unit, LLC | 2014 Apex Ave | Los Angeles, CA 90039 | | | |
| Fieldclix | 240 E 30th St | Bb | New York, NY 10016 | | |
| Fielder Armiger | | | | | |
| Fielder'S Companion Private Care | 2505 Patna Dr | Houston, TX 77493 | | | |
| Fieldmarshal LLC | 211 N Sycamore St | Newtown, PA 18940 | | | |
| Fieldpoint Financial | 102 Kent Road | New Milford, CT 06776 | | | |
| Fields & Fields Transport LLC | 5440 San Patricio Dr | Grand Prairie, TX 75052 | | | |
| Fields Customs | 4021 Rowland Way | Murfreesboro, TN 37129 | | | |
| Fields Of Elysium LLC | 1525 N Grady Ave | Tucson, AZ 85715 | | | |
| Fields Of Green Montessori School | 58 Sandhill Road | Vernon, NJ 07462 | | | |
| Fields Of Ice, LLC | 4424 Silva Road | Turlock, CA 95380 | | | |
| Fields Of Learning | 61 Woodland Drive | Vernon, NJ 07462 | | | |
| Fields Plumbing | 100 Readeland Ct | Timberlake, NC 27583 | | | |
| Fields Property Group, | 548 Martin Luther King Dr | Chipley, FL 32428 | | | |
| Fields Research, Inc. | 3814 West St | Suite 110 | Cincinnati, OH 45227 | | |
| Fields Upholstery | 402 N Joann St | Tupelo, MS 38801 | | | |
| Fieldstone Staffing Services | 1501 Main St Unit 13 | Tewksbury, MA 01876 | | | |
| Fieldwork Services, LLC | 2880 Saddle Ridge Lane | Lakeland, FL 33810 | | | |
| Fiends Of The Court Understanding | Through Sharing, Inc. | 22 East Church St | 322 | Martinsville, VA 24112 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fierce Athletics & Training | 225 A Gold Rd | Salina, KS 67401 | | | |
| Fierce Entertainment Management, LLC | 3201 E Colonial Dr | Orlando, FL 32803 | | | |
| Fierce Hair Designz | 178 Dickinson St. | Rochester, NY 14621 | | | |
| Fierra Taylor | | | | | |
| Fierros Lab Studio Inc | 72855 Fred Waring Dr | Ste A3 | Palm Desert, CA 92260 | | |
| Fiesta Brava | 3901 Brian Buscombe Ln | Las Vegas, NV 89130 | | | |
| Fiesta Burrito Inc | 924 W 75th St | 104 | Napervillle, IL 60565 | | |
| Fiesta Cleaners | 580 Gravenstein Hwy N | Sebastopol, CA 95472 | | | |
| Fiesta Investments | 8120 Lake June Rd | Dallas, TX 75217 | | | |
| Fiesta Market, Inc. | 14670 Dr. Martin Luther King Jr. Blvd. | Dover, FL 33527 | | | |
| Fiesta Mexicana Grill Inc | 836 Florence St Nw | Concord, NC 28027 | | | |
| Fiesta Mexicana, Inc | 127 N Main St | El Dorado, KS 67042 | | | |
| Fiesta Paradise. Inc | 730 W 29th St | Hialeah, FL 33012 | | | |
| Fiesta Party Rentals & Events LLC | 4709 Distribution Ct | Unit 1 | Orlando, FL 32822 | | |
| Fiesta Time | 285 Somerset St | N Plainfield, NJ 07060 | | | |
| Fiesta Travel | 200 N Harbor Blvd | 220 | Anaheim, CA 92805 | | |
| Fiesta Travel | 200 N. Harbor Blvd | Suite 220 | Anaheim, CA 92805 | | |
| Fiesta Wash & Dry | 1017 Fort Worth St | Suite 800 | Grand Prairie, TX 75050 | | |
| Fiesta, The Whimsical Corporation | 15320 N. Hayden Road | Scottsdale, AZ 85260 | | | |
| Fiestadsm.Com Inc | 815 Main St | Adel, IA 50003 | | | |
| Fiesty Flamingo Consultants LLC | 14951 Royal Oaks Lane | Apt 2506 | N Miami, FL 33181 | | |
| Fife Costom Carpentry | 116 Shadetree Lane | Rivethead, NY 11901 | | | |
| Fife Creek Antiques | 15180 River Rd | Guerneville, CA 95446 | | | |
| Fifian Lai | Address Redacted | | | | |
| Fifield, Kim & Associates Cpas Inc | 5878 N High St | 2Nd Fl | Worthington, OH 43085 | | |
| Fifth Ave Hairstyling Unisex Corp | 1825 5th Ave | Bay Shore, NY 11706 | | | |
| Fifth Ave Insurance Brokerage Corp | 1557 Fifth Ave | 1St Floor | Bay Shore, NY 11706 | | |
| Fifth Avenue Bakery | 402 Lexington | Lakewood Township, NJ 08701 | | | |
| Fifth Avenue Foods | 55-50 44th St | Maspeth, NY 11378 | | | |
| Fifth Avenue Social Adult Day Center | 1325 Fifth Ave | New York, NY 10029 | | | |
| Fifth Avenue Truck Repairs Inc | 1691 Fifth Ave | Bayshore, NY 11706 | | | |
| Fifth Estate Communications LLC | 6800 Westmoreland Ave | Suite 700 | Takoma Park, MD 20912 | | |
| Fifth Turtle Consulting, LLC | 101 N. 7th St | 179 | Phoenix, AZ 85034 | | |
| Fifth Wheel Freight & Consulting | 2401 W Sam Houston Pkwy N | Houston, TX 77043 | | | |
| Fifth Wheel Logistics LLC | 3535 Peachtreerd Ne | Atlanta, GA 30326 | | | |
| Fifth Wheel Trucking | 4405 Hidden Branch Drive | Douglasville, GA 30134 | | | |
| Fifty Fiftyone Partners LLC | 470 Colonial Place | Nipomo, CA 93444 | | | |
| Fifty Shades Apparel LLC | 4746 Monarch Way | Coconut Creek, FL 33073 | | | |
| Fifty Shades Of Entertainment Inc. | 9043 Patton | Detroit, MI 48228 | | | |
| Fiftyfiver LLC | 300 Parsippany Road, Apt 28K | 28K | Parsippany, NJ 07054 | | |
| Fig Agency LLC | 628 Broadway, 5th Fl | New York, NY 10012 | | | |
| Fig Firm LLC | 7473 W. Lake Mead Blvd. | Suite 100 | Las Vegas, NV 89128 | | |
| Fig Garden Health & Wellness | 3831 North Van Ness Blvd | Fresno, CA 93704 | | | |
| Fig Tax Services | Attn: Katrina Ferguson | 1500 Beville Rd, Apt 606 | Daytona Beach, FL 32114 | | |
| Fig Tree Concepts, LLC | 3160 Cahaba Heights Road | Birmingham, AL 35243 | | | |
| Fig Tree Construction, Corp | 4611 W Gate City Blvd | Greensboro, NC 27407 | | | |
| Fig Tree Edible Landscaping LLC | 932 Harding Drive | New Orleans, LA 70119 | | | |
| Fig+Yarrow | 3600 Tejon St | Denver, CO 80211 | | | |
| Figa Inc. | 457 South Marengo Ave | 22 | Pasadena, CA 91101 | | |
| Figaro Crowns, Inc | Attn: Joy Mancini | 1628 Quail Ridge Circle | Woodbury, MN 55125 | | |
| Figc Enterprises LLC | 240 Worth Ave, Ste 114 | Palm Beach, FL 33480 | | | |
| Figg Coaching & Consulting | 9221 Wendell St | Silver Spring, MD 20901 | | | |
| Fight Factory By Julia | 12816 Sw 122 Ave | Miami, FL 33186 | | | |
| Fight Fit Training | 7319 Griffith Ln. | Moorpark, CA 93021 | | | |
| Fight Media Strategies | 215 West 75th St. | Apt 4H | Ny, NY 10023 | | |
| Fight Party Productions, LLC | 365 Ruth St | Athens, GA 30601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fighting Sheep Dog | 530 Edgemoor Rd | Powell, TN 37849 | | | |
| Fighting Spirit, LLC | 3651 S Lindell Dr | D505 | Las Vegas, NV 89103 | | |
| Fightsports The Falls | 8842 Sw 129 St | Miami, FL 33176 | | | |
| Figma Investments & Development | 300-100 Gilman Lane | Raleigh, NC 27610 | | | |
| Figsboro Adult Care | 2415 Figsboro Road | Martinsville, VA 24112 | | | |
| Figueroa Consulting Co. | 1707 Eye St. | 217A | Bakersfield, CA 93301 | | |
| Figueroa Furniture | 3430 Tweedy Blvd | S Gate, CA 90280 | | | |
| Figueroa Improvement | 1104 North Meadows Dr, Unit A | Austin, TX 78758 | | | |
| Figueroa'S Barber Shop Inc | 40 Washington Ave | 1 | Belleville, NJ 07109 | | |
| Figueroa'S Flooring | 1210 Sorrento Dr | Colorado Springs, CO 80910 | | | |
| Figueroa'S Trucking | 7511 Bubbling Spring Ln | Houston, TX 77086 | | | |
| Figura Flow Barbershop | 1964 Grand Concourse | Bronx, NY 10457 | | | |
| Figure 8Ight Wellness Spa LLC | 5711 West Hallandale Beach Blvd | B8 | W Park, FL 33025 | | |
| Figure Eight, LLC. | 13229 Dolcetto Cove | Ft Wayne, IN 46845 | | | |
| Figures Express LLC | 109 Arcadia Cir Nw | Atlanta, GA 30314 | | | |
| Fiji Bros Trucking | 1282 S 1145 W | Orem, UT 84058 | | | |
| Fiji Flows | 4502 Lasalle Dr | Columbus, GA 31907 | | | |
| Fikadu Embaye | Address Redacted | | | | |
| Fikes Design LLC | 61 Old Knob Rd | Pisgah Forest, NC 28768 | | | |
| Fikir Dadi | Address Redacted | | | | |
| Fikresilassie | 5210 W Patric Ln | Las Vegas, NV 89118 | | | |
| Fikret Abdullaev | Address Redacted | | | | |
| Fikret Atamdede, Inc | 23600 Telo Ave | Suite 250 | Torrance, CA 90274 | | |
| Fikret Begic | | | | | |
| Fikret Karajic | | | | | |
| Fikru Degefu | Address Redacted | | | | |
| Fila Dreshaj | Address Redacted | | | | |
| Filam Enterprises LLC | 2302 N Arrowhead Dr | Chandler, AZ 85224 | | | |
| Filam Medical Group Inc | 9933 Lawler Ave | 255 | Skokie, IL 60077 | | |
| Fil-Am Sari Sari Store | | | | | |
| Filbert Arzola | | | | | |
| Fildoar Transport Inc | 2452 Emerald Ct | Woodridge, IL 60517 | | | |
| Filemâ€N Rosales | | | | | |
| Filemon Hernandez | | | | | |
| Filemon Realty | 100 Resort Dr | Warner Robins, GA 31088 | | | |
| Filesource Inc | 2366 N. Glassell St | Suite K | Orange, CA 92865 | | |
| Fili Barber Shop | 3856 Mlk Jr Way | Oakland, CA 94609 | | | |
| Filiberta Gamez | Address Redacted | | | | |
| Filiberto Anzardo | Address Redacted | | | | |
| Filiberto Beltran | | | | | |
| Filiberto Favela Jr | | | | | |
| Filiberto Florees | Address Redacted | | | | |
| Filiberto Flores | | | | | |
| Filiberto Gomez | dba A&J Transport | 4733 Horseshoe Ln | Riverside, CA 92509 | | |
| Filibertos Mexican Food | 3855 W Ray Rd Ste8 | Chandler, AZ 85226 | | | |
| Filiberto'S Mexican Food | 1270 E Apache Blvd | Tempe, AZ 85281 | | | |
| Filiberto'S Mexican Food | 1501 N 75th Ave | Phoenix, AZ 85043 | | | |
| Filiberto'S Mexican Food | 1601 E Mcdowell Rd | Phoenix, AZ 85006 | | | |
| Filiberto'S Mexican Food | 1755 W Main St | Mesa, AZ 85201 | | | |
| Filiberto'S Mexican Food | 1993 W Elliot Rd | Chandler, AZ 85224 | | | |
| Filiberto'S Mexican Food | 21805 S Ellsworth Rd A100 | Queen Creek, AZ 85142 | | | |
| Filiberto'S Mexican Food | 2737 N Power Rd | Mesa, AZ 85215 | | | |
| Filiberto'S Mexican Food | 2750 S 75th Ave | Phoenix, AZ 85043 | | | |
| Filiberto'S Mexican Food | 2853 S Sossaman Rd | A-108 | Mesa, AZ 85212 | | |
| Filiberto'S Mexican Food | 3041 E Mckellips Rd | Mesa, AZ 85213 | | | |
| Filiberto'S Mexican Food | 4333 W Camelback Rd | Phoenix, AZ 85031 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Filiberto'S Mexican Food | 4370 S Miller Rd | Buckeye, AZ 85326 | | | |
| Filiberto'S Mexican Food | 530 E Wickenburg Way | Wickenburg, AZ 85390 | | | |
| Filiberto'S Mexican Food | 6728 E Main St | Mesa, AZ 85205 | | | |
| Filiberto'S Mexican Food | 7031 E Baseline Rd | Mesa, AZ 85209 | | | |
| Filiberto'S Mexican Food | 8810 E Mcdowell Rd | Scottsdale, AZ 85257 | | | |
| Filiberto'S Mexican Food | 8825 S Jewel St | Tempe, AZ 85284 | | | |
| Filiberto'S Mexican Food | 9036 W Union Hills Dr | Peoria, AZ 85382 | | | |
| Filiberto'S Mexican Food | 9616 W Van Buren St | 110 | Tolleson, AZ 85353 | | |
| Filimon E Rusom | Address Redacted | | | | |
| Filimon Pascalau | | | | | |
| Filin Espress LLC | 3247 Nature Circle | 107 | Sarasota, FL 34235 | | |
| Filioglu LLC | 1206 North St | Pittsfield, MA 01201 | | | |
| Filip Aleksic | Address Redacted | | | | |
| Filip Architectural Design | 20925 Metroview Rd | Farmington, MI 48335 | | | |
| Filip Krastev | Address Redacted | | | | |
| Filip Kul | | | | | |
| Filip Motor Company Of La, LLC | 9324 Airline Hwy Bldg | Baton Rouge, LA 70815 | | | |
| Filip Petrovic | | | | | |
| Filip Radovanovic | | | | | |
| Filip Shuta | Address Redacted | | | | |
| Filip Slota | | | | | |
| Filipe Carvalho | | | | | |
| Filipe Dias | | | | | |
| Filipe S Lima Dds, Inc | 1600 Colorado Ave | Suite 1 | Turlock, CA 95382 | | |
| Filipina B Patio, Cpa | Address Redacted | | | | |
| Filippini Wealth Management, Inc. | 319 E Carrillo St | Suite 201 | Santa Barbara, CA 93101 | | |
| Filippo Accetta | | | | | |
| Filippo Davi | | | | | |
| Filippo Justice Inc | 70 Charles Lindbergh Blvd | Suite One | Uniondale, NY 11553 | | |
| Filippo Piscopo | Address Redacted | | | | |
| Filippov Law Group, Pllc | 2925 Richmond Ave | Suite 1200 | Houston, TX 77098 | | |
| Filip'S Logistics Inc | 148 Rosehall Dr | Lake Zurich, IL 60047 | | | |
| Fill Dental Group | 2845 Nimitz Blvd | Suit A | San Diego, CA 92106 | | |
| Fill In The Gap Media LLC | 170 Market St | 324 | Manassas Park, VA 20111 | | |
| Fill The Gap LLC | 3645 Marketplace Blvd | Suite 130-484 | E Point, GA 30344 | | |
| Fill Your Seats LLC | 224 S Main St 540 | Stringville, UT 84663 | | | |
| Fillbackinc | 2949 Heritage Oaks Cir | Dacula, GA 30019 | | | |
| Fillfull Inc | 587 N Ventu Park Rd | 587A | Newbury Park, CA 91320 | | |
| Filling Cheesesteaks | 6904 Menaul Blvd Nw | Albuquerque, NM 87110 | | | |
| Filling Tummies | Address Redacted | | | | |
| Filly Kaden Enterprises | 1221 Andersen Drive | Suite F | San Rafael, CA 94903 | | |
| Film Logic Customs Brokers Inc. | 15100 S. Broadway | Gardena, CA 90248 | | | |
| Film Master Connections Inc | 302 Satellite Blvd | Unit 232 | Suwanee, GA 30024 | | |
| Film Master Group Inc | 302 Satellite Blvd | Unit 232 | Suwanee, GA 30024 | | |
| Film Works Window Film, LLC | P.O. Box 1395 | Chadds Ford, PA 19060 | | | |
| Filmed Imagination Inc | 607 San Benito St | Los Angeles, CA 90033 | | | |
| Filmfest Video Inc | 11 Clinton St | N East, PA 16428 | | | |
| Filmgirl, Inc. | 4344 Prospect Ave | Los Angeles, CA 90027 | | | |
| Filmon C Dawkins Jr | Address Redacted | | | | |
| Filmon Estefanos Itbark | 1754 Haight St | San Francisco, CA 94117 | | | |
| Filmon Inc | 2045 W. Howard St | Chicago, IL 60645 | | | |
| Filmon Lyft Rideshare Driver | 450 28th St | Apt 210 | Oakland, CA 94609 | | |
| Filmstock Film Festival LLC | 1346 South Salem | Mesa, AZ 85206 | | | |
| Filo Doro, Inc | 61 Verbickas Dr | Woodland Park, NJ 07424 | | | |
| Filo Lv Technologies LLC | 1147 61st St | Brooklyn, NY 11219 | | | |
| Filomena Garces | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Filomena Skolnick | | | | | |
| Filomeno Alcaide | | | | | |
| Filomeno Marcelino | Address Redacted | | | | |
| Fils Aime Merveille | | | | | |
| Filter Coffee House | 128 Port Gibson St | Raymond, MS 39154 | | | |
| Filter Crush Inc | 1733 E 24th St | Brooklyn, NY 11229 | | | |
| Filtershine Southwest | 1774 Old Glen St | San Marcos, CA 92078 | | | |
| Filthy Gentlemen Inc | 2018 N 23rd St | Philadelphia, PA 19121 | | | |
| Filthy Industries LLC | 205 State Route 115 | Ocean Shores, WA 98569 | | | |
| Filtration Services, LLC | 9 Volcanic Hill Rd | Wantage, NJ 07461 | | | |
| Filtration Solutions Inc | W16N22040 Jericho Drive | Waukesha, WI 53186 | | | |
| Filts Consulting LLC | 3820 Boca Bay | Dallas, TX 75244 | | | |
| Filut Electric LLC | W395S4299 County Road Z | Dousman, WI 53118 | | | |
| Filyaw Automotive | 2829 Hwy 52 | Scaranton, SC 29591 | | | |
| Filza Enterprises Inc | 1010 Washington Blvd | Beaumont, TX 77705 | | | |
| Fin Chaser Sportfishing Charters LLC | 2837 Lincoln Hwy E | Ronks, PA 17572 | | | |
| Fin Digital | 727 15th St Nw, Ste 1102 | Washington, DC 20005 | | | |
| Fin Official Skin LLC | 11141 Georgia Ave | Apt 102 | Silver Spring, MD 20902 | | |
| Fina General | 515 South Stanton St | El Paso, TX 79901 | | | |
| Fina Warner | | | | | |
| Final 4 Construction & Management Svcs | 5787 S. Hampton Rd. | 230D | Dallas, TX 75232 | | |
| Final Analysis Home Inspections | 1385 Fordham Dr. | Suite 105 | Virginia Beach, VA 23464 | | |
| Final Call Refereeing & Consulting | 218-25 105th Ave | Queens Village, NY 11429 | | | |
| Final Clean Inc | 1305 Mclendon Ave Ne | Atlanta, GA 30307 | | | |
| Final Cleaning Sewer & Drain Service Inc | 744B Elmont Raod | Elmont, NY 11003 | | | |
| Final Cut Media, Inc | 1720 G St | Modesto, CA 95354 | | | |
| Final Cut Productions, Inc | 157 Picket Landing Dr | Brunswick, GA 31520 | | | |
| Final Destination LLC | 700 Oaklawn St | Ft Walton Beach, FL 32547 | | | |
| Final Faze Salon | 107 West Forsyth St. | Americus, GA 31719 | | | |
| Final Project Productions | W139N6483 Manor Hills Blvd | Menomonee Falls, WI 53051 | | | |
| Final Stretch Floors LLC | 2525 Nw High Lakes Loop | Bend, OR 97703 | | | |
| Final Touch | 12409 Clover Creek Lane | Pearland, TX 77584 | | | |
| Final Touch Apparel Inc | 4801 Pacific Blvd | Vernon, CA 90058 | | | |
| Final Touch Auto Body Care Collision | 1685 Carter Ave | Bronx, NY 10457 | | | |
| Final Touch Barber Salon | 8500 Dyer | Ste 14 | El Paso, TX 79904 | | |
| Final Touch Cleaning By Esmine | 1670 Southwest Buttercup Ave | Port St Lucie, FL 34953 | | | |
| Final Touch Collection Inc | 54 W 29th St | New York, NY 10001 | | | |
| Final Touch Collision Ltd | 732 65th St | Brooklyn, NY 11220 | | | |
| Final Touch Drycleaners Inc | 4008 Lincoln Blvd. | Marina Del Rey, CA 90292 | | | |
| Final Touch Flooring Group, LLC | 5455 Bells Ferry Rd | Acworth, GA 30102 | | | |
| Final Touch Landscaping LLC | 738 Cooper Landing Road | Cherry Hill, NJ 08002 | | | |
| Final Touch Nails & Spa LLC | 2712 S Kolb Road | Tucson, AZ 85730 | | | |
| Final Touch Painting Co. LLC | 16801 Ne 6th St | Vancouver, WA 98684 | | | |
| Final Woodwork | 293 Flanders Rd | Stonington, CT 06378 | | | |
| Finalfocus | 301 A St | 1 | Wilmington, DE 19801 | | |
| Finally Four, LLC | 3974 Us Hwy 1 Bldg C | Monmouth Jct, NJ 08852 | | | |
| Finally Free | 150 Ann Ct | Lancaster, OH 43130 | | | |
| Finally Hers LLC | 113 N Indian Trail Rd | 256 | Indian Trial, NC 28079 | | |
| Finally Living In Purpose Co | 19340 Warwick St | Detroit, MI 48219 | | | |
| Finance & Administration Dept | 501 N W St, Ste 1201A | Jackson, MS 39201 | | | |
| Finance Force | 1803 Palisade Dr | Allen, TX 75013 | | | |
| Finance Matters LLC | 1438 Old Lystra Road | Chapel Hill, NC 27517 | | | |
| Finance My Future, Ltd. | 1846 E Innovation Park Dr, Ste 100 | Oro Valley, AZ 85755 | | | |
| Financial & Family Service Center Inc | 85 Raritan Ave | Suite 200 | Highland Park, NJ 08904 | | |
| Financial Accounts Service Team Inc | 8300 Kingston Pike | Knoxville, TN 37919 | | | |
| Financial Agent Services | P.O. Box 2576 | Springfield, IL 62708 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Financial Architects | dba Fox Valley Wealth | W4681 N Pearl Lake Road | Redgranite, WI 54970 | | |
| Financial Authenticity, LLC | 320 Main Ave. | Depere, WI 54115 | | | |
| Financial Bridge Enterprises | 322 East 149th St | Second Floor Suite 2 | Bronx, NY 10451 | | |
| Financial Business Solutions Inc | 1828 Sw 153 Passage | Miami, FL 33185 | | | |
| Financial Choice Services | 6962 Amigo Ave | Reseda, CA 91335 | | | |
| Financial Coaching | 2340 West Interstate 20, Ste 208 | Arlington, TX 76017 | | | |
| Financial Counsel, LLC | 14383 W Port Royale Ln | Surprise, AZ 85379 | | | |
| Financial Data & Technology Association | Regent House, 316 Beulah Hill | London, SE19 3HF | United Kingdom | | |
| Financial Distributors LLC | 6344 Harbor Way | Wentworth, SD 57075 | | | |
| Financial Engineering 1 LLC | 1855 Lake Drive | Delray Beach, FL 33444 | | | |
| Financial Excellence | 5 Glen Eagles | Coto De Caza, CA 92679 | | | |
| Financial Family Office Ltd | 10510 Elder Lane | Prospect, KY 40059 | | | |
| Financial Fitness Group LLC | 4314 Woodlea Ave | Baltimore, MD 21206 | | | |
| Financial Focus | 10305 Dawsons Creek Blvd, Ste E | Suite E | Ft Wayne, IN 46825 | | |
| Financial Freedom Partners LLC | 2057 Greenwood Dr. Ne | Owatonna, MN 55060 | | | |
| Financial Freedom Solutions | 8232 Summerview Ct | Ft Worth, TX 76123 | | | |
| Financial Grade | 225 Broadway | 1510 | San Diego, CA 92101 | | |
| Financial Guardian Tax Services | 2285 Camden Ct | Jonesboro, GA 30236 | | | |
| Financial Health Network Inc | 135 S Lasalle St, Ste 2125 | Chicago, IL 60603 | | | |
| Financial Management Services | 294 Katahdin Ave. | Millinocket, ME 04462 | | | |
| Financial Management, Inc | 1919 S 40th St | Suite 318 | Lincoln, NE 68506 | | |
| Financial Mgt Svcs Of Northern Virginia | 5023-C Backlick Road | Annandale, VA 22003 | | | |
| Financial Multi Investments Agency, LLC | 15846 Sw 51st | Miramar, FL 33027 | | | |
| Financial Planning | 552 E Fm 2410 Rd, Ste A | Harker Heights, TX 76548 | | | |
| Financial Progressions Group Inc. | 1811 East Garry Ave. | Suite 150 | Santa Ana, CA 92705 | | |
| Financial Saver Network Inc | 4717 104th Ave N | Brooklyn Park, MN 55443 | | | |
| Financial Savings Corp | 3096 White Sand Drive | San Jose, CA 95148 | | | |
| Financial Sense LLC | 3306 Durbin Place | Falls Church, VA 22041 | | | |
| Financial Service Consultants, LLC | 830 W. Route 22 | 140 | Lake Zurich, IL 60047 | | |
| Financial Services Consulting Inc | 518 W Palmetto St | Florence, SC 29501 | | | |
| Financial Solutions | 19506 Hwy 59N | Humble, TX 77338 | | | |
| Financial Solutions & Advisors, Corp | 175 Sw 7 St | 1401 | Miami, FL 33130 | | |
| Financial Solutions Of Iowa, LLC | 6713 Star View St. | Des Moines, IA 50320 | | | |
| Financial Visions | 1912 Quail Glen Rd | Escondido, CA 92029 | | | |
| Financial Warehouse Inc | 1705 Indian Ridge Drive | Woodstock, GA 30189 | | | |
| Financially Fit Legacy Services, Llc | 215 Robin Lane | Panama City Beach, FL 32407 | | | |
| Financialrep | 1455 Washington Blvd | Apt 214 | Stamford, CT 06902 | | |
| Financials On Time, LLC | 2434 Coopers Branch Court | Herndon, VA 20171 | | | |
| Financialworks Inc. | Attn: Karen Hogan-Loventhal | 10866 Washington Blvd Ste 508 | Culver City, CA 90232 | | |
| Financiers Truthstocks Ltd Inc. | 5100 Amity Place | Charlotte, NC 28212 | | | |
| Financify LLC | 59 Sentinal Woods | Hebron, CT 06248 | | | |
| Financing Solutions LLC | 16 Winding Way | Upper Saddle River, NJ 07458 | | | |
| Finanical Solutions, Inc | 2080 Manwalea | 803 | Lihue, HI 96766 | | |
| Finao Fitness | 1016 Howell Mill Rd Nw | Atlanta, GA 30318 | | | |
| Finas Enterprises | 15660 Leffingwell Rd | Whittier, CA 90604 | | | |
| Fin-Atics Marine Supply Ltd., Inc. | 1325 West Ave | Ocean City, NJ 08226 | | | |
| Finazzo Italian Restaurant Inc | 2121 New Holland Pike | Lancaster, PA 17601 | | | |
| Fincel Design LLC | 628 7th Ave N | Jacksonville Beach, FL 32250 | | | |
| Finch Body Shop Inc. | 313 West Jackson St | Ione, CA 95640 | | | |
| Finch Electric Inc | 252 S Cody Circle | Elk Ridge, UT 84651 | | | |
| Finch Fight Studio | 912 Ridge Road | Newton, NJ 07860 | | | |
| Finconoso, Pllc | 7011 Falls Reach Drive | Apt 205 | Falls Church, VA 22043 | | |
| Find Me The Money LLC | 3938 Cedar Hammock Trail | St. Cloud, FL 34772 | | | |
| Find My Home Joe | 4850 South Drexel Blvd | 210 | Chicago, IL 60615 | | |
| Find Your Fit Fyf | 1320 26th St S | St Petersbug, FL 33712 | | | |
| Find Your Money, Inc. | 1678 Sunset Drive | Vista, CA 92081 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Finder.com, LLC | 32 E 31st St, Level 4 | New York, NY 10016 | | | |
| Finders Fee, Inc | 14035 Hartsook St | Sherman Oaks, CA 91423 | | | |
| Finders Keepers Creations | 913 Main St | Unit 103 | Sanford, ME 04073 | | |
| Finders Keepers Transport LLC | 1 Elaine Dr | Seymour, CT 06483 | | | |
| Finderserve | 1377 Midway Court | Carmel, IN 46032 | | | |
| Findlay House Global, LLC. | 2814 Webb Bridge Road | Alpharetta, GA 30009 | | | |
| Findlay Installation Services | 2 Gourmet Lane | Suite 400 | Edison, NJ 08837 | | |
| Findoutthetruth.Com, Inc. | 405 Redwood Rd | Venice, FL 34293 | | | |
| Findwell Real Estate LLC | 2727 4th Ave N | Seattle, WA 98109 | | | |
| Fine Art Conservation, LLC | 22 Bayview Ave. | Room 23 | Stonington, CT 06378 | | |
| Fine Art Motors Inc. | 1772 W Hillsborough Ave | Tampa, FL 33360 | | | |
| Fine Art Velox Inc. | 333 West 52nd St | 9 Th Floor | New York, NY 10019 | | |
| Fine Bakery City Inc | 303 Grand St | New York, NY 10002 | | | |
| Fine Creations Works In Wood LLC | 5033 Industrial Road | Unit 8 | Farmingdale, NJ 07727 | | |
| Fine Curbs | 6212 Norland | Houston, TX 77039 | | | |
| Fine Cutz | 120-36 132nd St | Queens, NY 11420 | | | |
| Fine Dry Cleaners LLC | 1100 Grand Ave Pkwy, Ste 124 | Pflugerville, TX 78660 | | | |
| Fine Electronic Assembly Inc | 4887 Mercury St | San Diego, CA 92111 | | | |
| Fine Feather Ny Inc | 5605 17th Ave | Brooklyn, NY 11204 | | | |
| Fine Fit Apparel | 10727 Sunset Ranch Dr | Bakersfield, CA 93311-9162 | | | |
| Fine Lady Faja | 15507 Helen Dr | Accokeek, MD 20607 | | | |
| Fine Leather World Inc | 3291 W Sunrise Blvd | Unit Iw26 | Ft Lauderdale, FL 33311 | | |
| Fine Line Auto Inc | 2515 Shirlington Rd | Arlington, VA 22206 | | | |
| Fine Line Construction | 409 Beacon St - 2703 | Avalon, CA 90704 | | | |
| Fine Line Furniture Distributors LLC | 183 Glen Ave South | Lakewood Township, NJ 08701 | | | |
| Fine Line Interiors, Incorporated | 20 Park St | Topsfield, MA 01983 | | | |
| Fine Living Realty | 4760 Fairgrove Ln | Commerce Twp, MI 48382 | | | |
| Fine Minds Inc | 180 N Racetrack Road | Bldg J West | Oldsmar, FL 34677 | | |
| Fine Nail & Spa Inc | 737 Hillside Ave | New Hyde Park, NY 11040 | | | |
| Fine Nails Salon | 611 Chariot Ct | Stockbridge, GA 30281 | | | |
| Fine Point Consulting, LLC | 4620 Kester Ave. | Apt. 217 | Sherman Oaks, CA 91403 | | |
| Fine Property Management LLC | 205 Barnwell Ave | Suite 204 | Aiken, SC 29801 | | |
| Fine Quality Auto Body Corp | 77 East Central Ave | Pearl River, NY 10965 | | | |
| Fine Touch | 4555 Auburn Blvd | 22 | Sacramento, CA 95841 | | |
| Fine Touch Painting | 214 Elm St | Williamsport, PA 17702 | | | |
| Fine Tuning | 14101 Aurora Ave N | Bldg B | Seattle, WA 98133 | | |
| Fine Turnage Productions | 1210 Midnight Dr. | San Antonio, TX 78260 | | | |
| Fine Vines Inc | 6300 Mae Anne Ave 3 | Reno, NV 89523 | | | |
| Fine Windows & Doors Replacement Inc | 9713 Lurline Ave | Chatsworth, CA 91311 | | | |
| Fine Wire LLC | 244 Gates Ave, Apt 1 | Brooklyn, NY 11238 | | | |
| Finee Angel | Address Redacted | | | | |
| Finefem | 2740 Somerset Drive | Lauderdale Lakes, FL 33311 | | | |
| Fineline Thermographers Inc. | 544 Park Ave | Suite 337 | Brooklyn, NY 11205 | | |
| Finely Aged Inc. | 5501 S. Broadway | Suite 135 | Littleton, CO 80121 | | |
| Finemwin LLC | 4850 S.Fwy | Ft Worth, TX 76115 | | | |
| Fineprints Photography, | 9 Central St, Ste 302 | Bangor, ME 04412 | | | |
| Finer Concepts Glass & Installations Inc | 109 Crystal Lake Rd | Lake In The Hills, IL 60156 | | | |
| Finer Entertainment Company, LLC | 323 East 85th St | 1B | New York, NY 10028 | | |
| Finer Finance 101, LLC | 1 Scott Circle Nw | Apt 8 | Washington, DC 20036 | | |
| Finess Cleaners | 5135 W Diversey Ave | Chicago, IL 60639 | | | |
| Finess Inc | 2501 E 27th St | Vernon, CA 90058 | | | |
| Finesse Barbershop | 3426 E 113th St | Cleveland, OH 44105 | | | |
| Finesse Cleaning Services, Inc | 151 Via Siena | Rancho Mirage, CA 92270 | | | |
| Finesse Dental Care | 2450 Louisiana St | Houston, TX 77006 | | | |
| Finesse Dental Lab LLC | 314 S Joe Martinez Blvd | Finesse Dental Lab Llc | Pueblo West, CO 81007 | | |
| Finesse Nails LLC | 9007 Woodman Ave | Ste E | Arleta, CA 91331 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Finessin LLC | 1279 Kipaipai St | 26F | Pearl City, HI 96782 | | |
| Finest Adult Daycare Center Inc. | 13228 41st Ave. | Ste 1A | Flushing, NY 11355 | | |
| Finest Auto Body & Paint LLC | 7815Irvington Blvd | Houston, TX 77022 | | | |
| Finest Feast Inc | 856 Highridge Road | Stamford, CT 06905 | | | |
| Finest Landscaping Of Arizona LLC | 844 S Rosemont Ct | Gilbert, AZ 85296 | | | |
| Finest Menswear Corp | 152 W 36th St | Suite 703 | New York, NY 10018 | | |
| Finest Nails | 52 Mission Cir. | 117 | Santa Rosa, CA 95409 | | |
| Finest Nails Inc | 5244 Dressler Rd. Nw | Canton, OH 44718 | | | |
| Finest Physical Therapy P.C. | 4162 Westmoreland St | Little Neck, NY 11363 | | | |
| Finest Sub Contractors Com Marketing | 14 Old County Road | Salisbury, MA 01952 | | | |
| Finest Vitamins | 4742 42nd Ave Sw Unit 12 | Seattle, WA 98116 | | | |
| Finestone & Morris, LLP | 3340 Peachtree Road | Suite 2540 | Atlanta, GA 30326 | | |
| Finestra Design Inc | 5823 6th Ave S | Seattle, WA 98108 | | | |
| Finetta Calderon | 582 Rose Blvd | Baldwin, NY 11510 | | | |
| Finette Bush | 130 Ralston Ct | Fayetteville, GA 30215 | | | |
| Finex International Inc | 4919 Freedom Circle | Lake Worth, FL 33461 | | | |
| Finge The Salon | 784 Se 63rd Drive | Hilsboro, OR 97123 | | | |
| Finger Lakes Medical Supply LLC | 12 Clearview Dr | Spencerport, NY 14559 | | | |
| Finger Lakes South Enterprises | Attn: Christopher Scata | 21 A Level Acres | Horseheads, NY 14845 | | |
| Finger Lakes Wine Cruises, LLC | 12 Autumn Ridge Circle | Ithaca, NY 14850 | | | |
| Finger Tips, LLC | 10370 Moncreiffe Road | Suite 105 | Raleigh, NC 27617 | | |
| Fingleton Electric Inc | 320 Three Mile Harbor Rd | E Hampton, NY 11937 | | | |
| Finian Small | | | | | |
| Finish D Lips | 1817 Ne 34 The St | Moore, OK 73160 | | | |
| Finish Line Cafe, Inc | 96 Woolsey Rd | Hampton, GA 30228 | | | |
| Finish Line Concierge Inc | 6601 S Laflin St | Chicago, IL 60636 | | | |
| Finish Line Construction Group | 11751 Marion | Redford, MI 48239 | | | |
| Finish Line Construction Group | 22331 Watsonia St | Dearborn, MI 48128 | | | |
| Finish Line Custom Painting Inc | 7609 Abbey Lane | Apt D | Tampa, FL 33617 | | |
| Finish Line Heating & Cooling Inc | 5203 Blue Bell Trail | Elizabeth, CO 80107 | | | |
| Finish Line Heating & Cooling, LLC | 4403 Russell Rd | Ste 100 | Mukilteo, WA 98275 | | |
| Finished Lines LLC | 418 W Race St | Millville, NJ 08332 | | | |
| Finished LLC | 9550 Forest Lane | 113 | Dallas, TX 75243 | | |
| Finished Painting, LLC | 844 Pepper Dr | Iowa City, IA 52240 | | | |
| Finisher Gym Corp | 8246 Wiles Rd | Coral Springs, FL 33067 | | | |
| Finisher LLC | 50105 La Polo Farms East Blvd | Folsom, LA 70437 | | | |
| Finishes Solutions | 101 W Fox St | Caldwell, TX 77836 | | | |
| Finishing Touch Floors | 6153 Se 87th St | Ocala, FL 34472 | | | |
| Finishing Touch Hair Care & Supplies | 1162 Magnolia Steet | Orangeburg, SC 29115 | | | |
| Finishing Touch Surfaces, LLC | 865 W 1300 N Cir | St George, UT 84770 | | | |
| Finishing Touch Trim | 1619 Auburn Dr. | Colorado Springs, CO 80909 | | | |
| Finishing Touches Displays | 1 Galleria Parkway Se | Suite 1E6 | Atlanta, GA 30339 | | |
| Finishline Express LLC | 10300 Truemper Way | Rancho Cordova, CA 95655 | | | |
| Finishline Logistics, LLC | 9314 Forest Hill Blvd | Wellington, FL 33411 | | | |
| Finishline Trucking LLC | 140 Raceway Drive | Mooresville, NC 28117 | | | |
| Finish-Pros | 619 Mirada Rd | Half Moon Bay, CA 94019 | | | |
| Finitouch, Inc. | 125 Wilson Ct | Bensenville, IL 60106 | | | |
| Finix Payments, Inc | 455 Delta Ave, Ste 301 | Cincinnati, OH 45226 | | | |
| Fink Wealth Management | 5567 N Sr 7 | N Lauderdale, FL 33319 | | | |
| Finkbeiner Consulting LLC | 121 Conifer Circle | Oak Park, CA 91377 | | | |
| Finkelstein Real Estate, P.A. | 2704 Bartol Ave | Baltimore, MD 21209 | | | |
| Finkelstein, Meirowitz & Eidlisz, LLP | 11 Park Place | Suite 1508 | New York, NY 10007 | | |
| Finksburg Services Inc | 2284 Baltimore Blvd | Finksburg, MD 21048 | | | |
| Finland Financial Inc | 26355 Rim Creek Path | Menifee, CA 92584 | | | |
| Finlay Drake | | | | | |
| Finley & Sons Trucking | 8503 Windersgate Dr | Olive Branch, MS 38654 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Finley Automotive | 1388 County Road 121 | New Albany, MS 38652 | | | |
| Finley Logistics | 1450 Hedgewood Trl | Ft Worth, TX 76112 | | | |
| Finley Properties Corp | 6310 Greenwich Drive, Ste 150 | San Diego, CA 92122 | | | |
| Finley Transportation LLC | 532 Elam St | Midfield, AL 35228 | | | |
| Finley White | | | | | |
| Finleys LLC | 6711 N. Avers Ave | Lincolnwood, IL 60712 | | | |
| Finlife Management LLC | 8035 Twain Harte St | Las Vegas, NV 89139 | | | |
| Finlon Enterprises | 333 North Price Rd | Sugar Hill, GA 30518 | | | |
| Finn Christian Enterprises, Inc | 13250 Emily Rd, Apt 415 | Dallas, TX 75240 | | | |
| Finn Fresh Inc | 37612 Daughtery Road | Zephyrhills, FL 33541 | | | |
| Finn Hospitality LLC | 112 Ne 2nd St. | Boca Raton, FL 33432 | | | |
| Finn Lorentzen | | | | | |
| Finn Thai Restaurant & Bar Inc | 748 Foxcroft Ave | Martinsburg, WV 25401 | | | |
| Finner Things For Less | 3301 Ne 1St Ave | Miami, FL 33137 | | | |
| Finnessy'S Incorporated | 441 Lake Lenelle Drive | Chuluota, FL 32766 | | | |
| Finney Contracting, LLC | 504 Hawthorne Rd | Linthicum Heights, MD 21090 | | | |
| Finney Electric LLC | 3135 Antique Court | Sanford, MI 48657 | | | |
| Finney Enterprise LLC | 2619 Eleanor Terrace | Union, NJ 07083 | | | |
| Finnigan Construction Services LLC | Attn: Jake Finnigan | 824 Sw Lee Ann Dr | Grain Valley, MO 64029 | | |
| Finnovasia Ltd | 3/F 154 Des Voeux Rd | Central | Hong Kong | | |
| Finn'S Playground Installations | 301 W Doane Ave | Eustis, FL 32726 | | | |
| Finny Joseph | | | | | |
| Finop & Cfo Solutions, LLC | 390 Mallard Drive | Weston, FL 33327 | | | |
| Fins Of Nj, LLC | 530 N. Michigan Ave | Kenilworth, NJ 07033 | | | |
| Finserve LLC | 125 Arbor Creek Way | Roswell, GA 30076 | | | |
| Finsight Group, Inc | 1407 Broadway, Ste 613 | New York, NY 10018 | | | |
| Finstrat LLC | 10147 Turnberry Pl | Oakton, VA 22124 | | | |
| Finswim La LLC | 3654 Barham Blvd | Q218 | Los Angeles, CA 90068 | | |
| Fintax Cpas | 160 Alamo Plaza 592 | Alamo, CA 94507 | | | |
| Fintch Logistics Inc | 234 Limestone Dr | Myerstown, PA 17067 | | | |
| Fintech Staffing Partners Inc | 29 Purcell Road | Bridgewater, NJ 08807 | | | |
| Fintegy Consulting LLC | 970 S. Village Oaks Drive | Suite 209 | Covina, CA 91724 | | |
| Finzel LLC | 23552 Commerce Center Drive | J | Laguna Hills, CA 92653 | | |
| Fiol Rodriguez | Address Redacted | | | | |
| Fiona Chatwin | | | | | |
| Fiona Daway | | | | | |
| Fiona Frie | | | | | |
| Fiona Lally | | | | | |
| Fiona Nails & Spa, Inc. | 1966 Veterans Memorial Hwy | Islandia, NY 11749 | | | |
| Fiona Nyambati | Address Redacted | | | | |
| Fiona Obas | Address Redacted | | | | |
| Fiona Santos | Address Redacted | | | | |
| Fiona Tolunay | | | | | |
| Fiona Zubic | | | | | |
| Fionda Management | 373 Webster Ave | Jersey City, NJ 07307 | | | |
| Fior D Almonte | Address Redacted | | | | |
| Fiore Travel LLC | 6551 Las Vegas Blvd S | Las Vegas, NV 89119 | | | |
| Fiorella Aliaga Stoll | Address Redacted | | | | |
| Fiorella Janitorial | 384 Nature Dr | Apt A | San Jose, CA 95123 | | |
| Fiorella Monteza | Address Redacted | | | | |
| Fiorella Morales | | | | | |
| Fiorello Landscaping Inc | 83 Amsterdam Ave | Staten Island, NY 10314 | | | |
| Fiorentino Window Works | 1266 Olmstead Ave | 5A | Bronx County, NY 10462 | | |
| Fiorenzo Baek | Address Redacted | | | | |
| Fiorenzo Borrelli | | | | | |
| Fiores Westbrook LLC | 314 Flat Rock Pl | A110 | Westbrook, CT 06498 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fiori Home Improvements LLC | 840 Petal Mist Lane | Brooksville, FL 34604 | | | |
| Fip Realty LLC | 14417 Us 19 Office | Hudson, FL 34667 | | | |
| Firas Alkhawaja | Address Redacted | | | | |
| Firas Askar | | | | | |
| Firas Himdan | Address Redacted | | | | |
| Firas Kaddah | | | | | |
| Firas Muslemani | | | | | |
| Firas Shallab | | | | | |
| Firas Siagha | | | | | |
| Firas Yacoub | Address Redacted | | | | |
| Firas Yousif | | | | | |
| Firasta LLC | 1245 Se 29th St | Topeka, KS 66605 | | | |
| Firdavs Berdiev | | | | | |
| Firdous Islam | Address Redacted | | | | |
| Firdous Waheed | Address Redacted | | | | |
| Fire & Faith Ministries | 3102 West Thomas Road Bldg 902 | Phoenix, AZ 85017 | | | |
| Fire & Ice Fusion Inc | 6724 S Sheridan Rd | Tampa, FL 33611 | | | |
| Fire & Ice Heating & Air Conditioning | 12318 Parkside St | Lakeside, CA 92040 | | | |
| Fire Bee | 151 Ted Turner Drive | Atlanta, GA 30303 | | | |
| Fire Cupping By Mondi | 876 Grant Ave. | Novato, CA 94945 | | | |
| Fire Equipment Service Center | 34 Strong Lane | Newnan, GA 30265 | | | |
| Fire Fitness Oshkosh LLC | 1561 W. Southpark Ave | Oshkosh, WI 54902 | | | |
| Fire Guard Corporation | 6603 Independence Ave | Unit A | Canoga Park, CA 91303 | | |
| Fire Health & Safety Equipment Co., Inc. | 4611 Ne M.L.K.Jr. Blvd. | Portland, OR 97211 | | | |
| Fire In Ecosystems Technology Education | 2976 Ne Bluebell Ln | Bend, OR 97701 | | | |
| Fire In The Wild, Inc. | 1920 Hillhurst Ave | 195 | Los Angeles, CA 90027 | | |
| Fire Iron Logistics LLC | 7419 Don January Ct | San Antonio, TX 78244 | | | |
| Fire Island Beer Company | 23 Bates Ln | Cohasset, MA 02025 | | | |
| Fire It Up State Street, LLC | 107 State St | Boston, NH 02109 | | | |
| Fire Kutz & Dezignz, LLC | 5725 Johnston St | Unit A254 | Lafayette, LA 70506 | | |
| Fire Protection Consulting | 3115 Nw 132nd Place | Portland, OR 97229 | | | |
| Fire Protection Inc. | 7 Crawford St | Mckees Rocks, PA 15136 | | | |
| Fire School Of Ministry, Inc. | 6509 Hudpseth Rd | Harrisburg, NC 28075 | | | |
| Fire Sprinkler Of Atlanta LLC | 3436 Ivy Birch Way | Buford, GA 30519 | | | |
| Fire Sprinkler Services Fl, LLC | 4494 Southside Blvd | Suite 102 | Jacksonville, FL 32216 | | |
| Fire Sprinkler Support Services | 1016 North Chandler | Ft Worth, TX 76111 | | | |
| Fire Wok, Inc. | 85 Ava Way | Ste 104 | St Augustine, FL 32084 | | |
| FirebaughMendota United Methodist Church | 1660 O St | Firebaugh, CA 93622 | | | |
| Firebird Structures, LLC. | 7928 Ranchitos Loop Ne | Albuquerque, NM 87113 | | | |
| Firecreek | 438 Stanley Ave | Salt Lake City, UT 84115 | | | |
| Fired Up Trucks LLC | 9905 Davidson Pkwy, Ste 105-G | Stockbridge, GA 30281 | | | |
| Firedancer Coffee Consultants, LLC | 431 New York Lane | Elk Grove Village, Il 60007 | | | |
| Firefit | 1259 52 St, Apt 2F | Brooklyn, NY 11219 | | | |
| Firefly Coffee House, Inc. | 3523 N. Anthony Blvd. | Ft Wayne, IN 46805 | | | |
| Firefly Design Studio | 46 Haywood St., Ste 214 | Asheville, NC 28801 | | | |
| Firefly Electrical LLC | 359 Timber Ridge Drive | Springville, AL 35146 | | | |
| Firefly Enterprises LLC | 43920 Se 170th St | N Bend, WA 98045 | | | |
| Firefly Expressions LLC | 13 7th Ave | New Glarus, WI 53574 | | | |
| Firefly Glass Inc | 676 W. Main St | Cary, IL 60013 | | | |
| Firefly Handmade Markets, LLC | 155 Fairfield Ln | Louisville, CO 80027 | | | |
| Firefly Nature Programs, LLC | 629 Laprairie St | Ferndale, MI 48220 | | | |
| Firefly Network Services, Inc | 141 W. Jackson | Suite 1506 | Chicago, IL 60604 | | |
| Firefly Pediatrics | 2148 Jackson Keller Rd | San Antonio, TX 78213 | | | |
| Firefly Salon | 1309 Edgewater Drive | Orlando, FL 32804 | | | |
| Firefly Worldwide Inc. | 2225 5th Ave | Apt 12D | New York, NY 10037 | | |
| Firefly, Inc | 2157 Madison Way | Erie, CO 80516 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fire-Fx | 3580 Rocking J Rd | Round Rock, TX 78665 | | | |
| Firehawk Moving, LLC | 7557 W Sand Lake Rd | Unit 1004 | Orlando, FL 32819 | | |
| Firehawks Lacrosse Club | 3563 Highland Ave | Redwood City, CA 94062 | | | |
| Firehouse Church | 975 W. Imperial Hwy. | Suite 145 | Brea, CA 92804 | | |
| Firehouse Deli & Grill Inc | 177 Wilson Ave | Brooklyn, NY 11237 | | | |
| Firehouse Depot | 107 W. Front St | Harvard, IL 60033 | | | |
| Firehouse Donuts, LLC | 662 E Leamy Ave | Springfield, PA 19064 | | | |
| Firehouse Gutters | 11894 Connor | Huntley, IL 60142 | | | |
| Firehouse Heating & Air LLC | Attn: Wesley Gheen | 1785 Interstate Hwy 30, Ste 101 | Rockwall, TX 75087 | | |
| Firehouse Subs | 1501 Jackson Ave W | Oxford, MS 38655 | | | |
| Firehouse Subs | 309 Magnolia Trce | Canton, GA 30114 | | | |
| Firehouse Vapor | 107 Pinewood Dr | Clover, SC 29710 | | | |
| Fireland Inc | Co Mgpa 9465 Wilshire Blvd | 300 | Beverly Hills, CA 90212 | | |
| Firelight Homes | 932 Pine Circle | Woodstock, GA 30189 | | | |
| Firenice Mechanical LLC | 1860 Ocean Parkway | 5G | Brooklyn, NY 11223 | | |
| Firenze Group Corporation | 299 Park St | Suite 1 | Miami Springs, FL 33166 | | |
| Fireplace Industries Of Denver, Inc | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Fireplace Servcies | 717 Coral Wy | Neptune, NJ 07762 | | | |
| Fireplace, Grills, & More, LLC | 2917 Riverwesr Dr | 101 | Augusta, GA 30907 | | |
| Firesand, Inc. | 225 S 94 E | Burley, ID 83318 | | | |
| Firescan Alarms, Inc | 2550 W 78th St, Ste 4 | Hialeah, FL 33016 | | | |
| Fireside Restaurant &Lounge | 2801-30Th. Ave. | Kenosha, WI 53144 | | | |
| Fireside Staffing, Inc | 17 Gaudet Lane | Pelham, NH 03076 | | | |
| Firesign Design Build | Attn: Kimberly Lacy-Lightford | 112 S Main St | Jonesboro, GA 30236 | | |
| Firespot | 275 Clay Rd | Louisville, MS 39339 | | | |
| Firestartr Digital, Inc. | 1245 N Kings Road | 16 | W Hollywood, CA 90069 | | |
| Firestone Australian Shepherds | 3412 Lela Ct | Berthoud, CO 80513 | | | |
| Firestone, LLC | 5245 North 4000 West | Rexburg, ID 83440 | | | |
| Firestress Phokomon | | | | | |
| Fire-Tech Inc | 60 Central Ave | Bloomfield, CT 06002 | | | |
| Firetrail Pizza, LLC | 4340 Redwood Hwy | Suite F105 | San Rafael, CA 94904 | | |
| Firewise Barbecue Company | 2767 S. 110th St. | W Allis, WI 53227 | | | |
| Firewood Harvesting | 4602 109th St | Lubbock, TX 79424 | | | |
| Firiddin Iskandar | Address Redacted | | | | |
| Firm Foundation Financial | 2012 Bailey Ave | Apt 2 | Buffalo, NY 14211 | | |
| Firma Income Tax | 3704 Market St | Clarkston, GA 30021 | | | |
| Firmhost LLC | 1461 Lairmer Ridge Pkwy | Timnath, CO 80547 | | | |
| Firmnandor Harris | | | | | |
| Firmus Financial & Insurance Services | 303 Gateway Pl | Bldg 3 Rancho Mission Viejo | Viejo, CA 92694 | | |
| Firo Express Inc | 19270 Colima Road | Apt 24 | Rowland Heights, CA 91748 | | |
| Firoma Inc. | 25-31 30th Rd | 3G | Astoria, NY 11102 | | |
| Firouza Inc | 620 W 7th St | Hanford, CA 93230 | | | |
| Firoz Shaikh | | | | | |
| Firozali Nanjee | | | | | |
| Firpta Solutions Inc | 709 Cape Coral Pkwy W | Cape Coral, FL 33914 | | | |
| First 50, LLC | 1255 Belle Ave | Suite 177 | Winter Springs, FL 32708 | | |
| First 69Th St Realty Corp | 2020 Broadway | New York, NY 10023 | | | |
| First Accounting LLP | 580 Montgomery St | Unit 8 | Jersey City, NJ 07302 | | |
| First Action Systems LLC | 1681 Sunburst Rd. | Evington, VA 24550 | | | |
| First Advantage Management Company, LLC | 3250 Safe Harbor Ln | Lake Mary, FL 32746 | | | |
| First Aid Arts | 6541 Jones Ave Nw | Seattle, WA 98117 | | | |
| First Aid LLC | 562 Lochlyn Hill Drive | Charlottesville, VA 22901 | | | |
| First Aid Med Management LLC | 1988 Alamanda Way | Riviera Beach, FL 33404 | | | |
| First Aide Logistics LLC | 6347 S Ider Way | Aurora, CO 80016 | | | |
| First Allied Securities, LLC | 733 Front St | Suite 110 | San Francisco, CA 94111 | | |
| First American Auto Repair Inc. | 5200 N Cicero Ave | Chicago, IL 60630 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| First American Financial & Investment | 19811 Colima Rd | Suite 330 | Walnut, CA 91789 | | |
| First American Investors LLC | 2732 Spindletop Ln Nw | Kennesaw, GA 30144 | | | |
| First American Pickers | 439 Wagon Train Dr Se | Rio Rancho, NM 87124 | | | |
| First American Software LLC | 475 Washington Blvd | Marina Del Rey, CA 90292 | | | |
| First American Tax & Financial Services | 6600 S. Pulaski Rd | Chicago, IL 60629 | | | |
| First Ancheng Insurance Agency | 2691 Richter Ave | Ste 109 | Irvine, CA 92606 | | |
| First Anchor LLC | 6 Short Hill Rd | Wilmington, DE 19809 | | | |
| First Apostolic Church Of Rome | 3213 Cave Spring Rd Sw | Rome, GA 30161 | | | |
| First Appliance | 3511 E Veterans Memorial Blvd | Killeen, TX 76543 | | | |
| First Assembly Of God | 2024 Nederland Ave | Nederland, TX 77627 | | | |
| First Assembly Of God | 3400 Pacific Ave | Long Beach, CA 90807 | | | |
| First Assembly Of God | 716 S 17th St | Oskaloosa, IA 52577 | | | |
| First Assembly Of God Church | 702 Willow St | Tuttle, OK 73089 | | | |
| First Assembly Of God Church | In Mountainair, Nm, Inc. | 103 S Cedardale | Mountainair, NM 87036 | | |
| First Assembly Of God Of Bosque Farms | 275 N. Bosque Loop | Bosque Farms, NM 87068 | | | |
| First Assembly Of God Of Gardena | 16401 So. Western Ave. | Gardena, CA 90712 | | | |
| First Assembly Of God Of Whittier | 8434 Greenleaf Ave | Whittier, CA 90602 | | | |
| First Associates Loan Servicing LLC | Attn: Accounting Dept | 15373 Innovation Dr, Ste 300 | San Diego, CA 92128 | | |
| First Atlantic Transport Inc | 470 E Bruner Ave | Henderson, NV 89044 | | | |
| First Available Towing & Recovery Inc. | 7901 4th St North | Suite 325 | St Petersburg, FL 33702 | | |
| First Avenue 99 Cents Plus Corp. | 1807-1809 First Ave | New York, NY 10128 | | | |
| First Avenue Developments Inc | 3 College Rd | Suite 104 | Monsey, NY 10952 | | |
| First Avenue Liquors LLC | 1502 1st Ave | New York, NY 10075 | | | |
| First Bank | 100 S Broadway St | Mccomb, MS 39648 | | | |
| First Bank of Alabama | 120 North St E | Talladega, AL 35160 | | | |
| First Baptist | 105 Kiger Farm Rd | Winston Salem, NC 27105 | | | |
| First Baptist Church | 1011 S Indiana Ave | Goshen, IN 46526 | | | |
| First Baptist Church | 1401 N Main St | Hillsville, VA 24343 | | | |
| First Baptist Church | 428 W Cota St | Shelton, WA 98584 | | | |
| First Baptist Church Lecompte | 2002 Water St | Lecompte, LA 71346 | | | |
| First Baptist Church Of Beaufort, Inc. | 403 Ann St | Beaufort, NC 28516 | | | |
| First Baptist Church Of Cutler Ridge | 10301 Caribbean Blvd | Cutler Bay, FL 33189 | | | |
| First Baptist Church Of Elizabeth City | 300 West Main St | Elizabeth City, NC 27909 | | | |
| First Baptist Church Of Lake Elsinore | 18119 Grand Ave. | Lake Elsinore, CA 92530 | | | |
| First Baptist Church Of Linden Inc | 4344 State Road 50 | Webster, FL 33597 | | | |
| First Baptist Church Of Titusville | 303 W. Main St. | Titusville, FL 32796 | | | |
| First Baptist Church Of Tryon | 125 Pacolet St | Tryon, NC 28782 | | | |
| First Baptist Church Of Tyrone | 305 Arrowood Rd | Tyrone, GA 30290 | | | |
| First Baptist Church Of Webster | 173 Se 1st Ave | Webster, FL 33597 | | | |
| First Baptist Church Of West Los Angeles | 1609 S Barrington Ave | Los Angeles, CA 90025 | | | |
| First Baptist Church Pennington Gap | 41851 E. Morgan Ave. | Pennington Gap, VA 24277 | | | |
| First Base Barbershop Inc | 4608 5th Ave | Brooklyn, NY 11220 | | | |
| First Bassman Inc | 301 Clifton Ave | Kingston, NY 12401 | | | |
| First Biopharma Consulting | 7068 Cordgrass Court | Carlsbad, CA 92011 | | | |
| First Brethren Church Of Goshen | 215 W Clinton St | Goshen, IN 46526 | | | |
| First Business | 344 32nd Ave | San Francisco, CA 94121 | | | |
| First Cal Foods | 6683 John Dr | Cupertino, CA 95014 | | | |
| First Call Collectibles | 106 Gilley Lane | Weatherford, TX 76085 | | | |
| First Call Property Service Inc | 1509 Fox Trail Dr Ne | Cedar Rapids, IA 52402 | | | |
| First Call Residential LLC | 1347 Main St | Suite 2 | Waltham, MA 02451 | | |
| First Care Of Colorado, Inc | 6825 E. Tennessee Ave., Ste 500 | Denver, CO 80224 | | | |
| First Chair Digital Marketing | 26424 Mission Fields Rd | Carmel, CA 93923 | | | |
| First Choice Association Management Inc. | 4174 Woodlands Pkwy | Palm Harbor, FL 34685 | | | |
| First Choice Auto Leasing Inc. | 4705 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| First Choice Automotive | 5205 Hwy 90 E | New Iberia, LA 70563 | | | |
| First Choice Automotive Corp | 1318 Randall Ave | Bronx, NY 10474 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| First Choice Automotive LLC | 501 W St. Peter St | New Iberia, LA 70563 | | | |
| First Choice Beauty Salon | 2258 Sw 81st Ave | Miramar, FL 33025 | | | |
| First Choice Carriers LLC | 10068 Bloomsbury Ave | Cordova, TN 38016 | | | |
| First Choice Chiropractic Of Ormond | 1721 Ridgewood Ave | Suite A | Holly Hill, FL 32117 | | |
| First Choice Curbing LLC | 958 Seventh St. | Menasha, WI 54952 | | | |
| First Choice Dental Pllc | 8114 Baxter Ave | Elmhurst, NY 11373 | | | |
| First Choice Electrical Service LLC | 1308 Collins Ave | Lawrenceville, IL 62439 | | | |
| First Choice Exterminating Inc | 1274 49th St | Brooklyn, NY 11219 | | | |
| First Choice Healthcare | 2500 Nash St Nw | Suite E | Wilson, NC 27896 | | |
| First Choice Home Health Care LLC | 2680 S Jones Blvd | Las Vegas, NV 89146 | | | |
| First Choice Homecare Services, LLC | 4748 Innsbrooke Pkwy | Pinson, AL 35126 | | | |
| First Choice Homes LLC | 4499 Roosevelt Hwy | College Park, GA 30349 | | | |
| First Choice Housing LLC | 3259 87th St | E Elmhurst, NY 11369 | | | |
| First Choice Investigations | 450 4th Ave Ne | Largo, FL 33770 | | | |
| First Choice Landscape | 1123 Wehner Ln | San Dimas, CA 91773 | | | |
| First Choice Nationwide Janitorial | 217 E SR 434 | Longwood, FL 32750 | | | |
| First Choice Painting & Home Services | 1160 W Danish Red Trail | San Tan Valley, AZ 85143 | | | |
| First Choice Pawn & Loan LLC | 102 S Heaton St | Knox, IN 46534 | | | |
| First Choice Pawn And Loan LLC | Attn: Michael Minix | 102 S Heaton St | Knox, IN 46534 | | |
| First Choice Primary Care | 1739 Us Hwy 27 S | Sebring, FL 33870 | | | |
| First Choice Roof Service | 14241 Ne Woodinville Duvall Rd | Woodinville, WA 98072 | | | |
| First Choice Salon Experience | 7050 Malco Crossing | 102 | Memphis, TN 38125 | | |
| First Choice Services Group Inc | 2355 N Central Ave, Apt 305 | Kissimmee, FL 34741 | | | |
| First Choice Siding Inc | 1152 N 1430 W | Pleasant Grove, UT 84062 | | | |
| First Choice Solutions Intl, | 801 Phillips Ave, Ste 104 | High Point, NC 27405 | | | |
| First Choice Trucking Ii Corp. | 2013 52nd St | Brooklyn, NY 11204 | | | |
| First Christian | Reformed Church Of Bellflower | 17603 Ardmore Ave | Bellflower, CA 90706 | | |
| First Christian Church | (Disciples Of Christ) | 302 Nw 6th St | Mineral Wells, TX 76067 | | |
| First Christian Church | 1600 State St | Augusta, KS 67010 | | | |
| First Christian Church | 524 E. Wood | Clearwater, KS 67026 | | | |
| First Christian Church Of | The City Of Sacramento | 3901 Folsom Blvd | Sacramento, CA 95819 | | |
| First Christian Church Of Haines City | 705 S 14th St | Haines City, FL 33844 | | | |
| First Church Of Christ | 422 Mentor Ave | Painesville, OH 44077 | | | |
| First Church Of God | 5008 Hildebrand Rd. | Roanoke, VA 24012 | | | |
| First Church Of God | 525 N Miami St | Wabash, IN 46992 | | | |
| First Church Of God At Bushnell, Florida | 105 E. Central Ave | P. O. Box 1128 | Bushnell, FL 33513 | | |
| First Church Of The Brethren Of | San Diego, California | 3850 Westgate Place | San Diego, CA 92105 | | |
| First City Events | 531 Pointe North Drive | Savannah, GA 31410 | | | |
| First City Investors, Inc. | 6 Judsons Court | Savannah, GA 31410 | | | |
| First Class Auto Detail LLC | 4208 N. 19th St | Phoenix, AZ 85016 | | | |
| First Class Autos | 994 Blanding Blvd | 104 | Orange Park, FL 32065 | | |
| First Class Caterers, LLC | 117 Patricia Place | Clifton, NJ 07012 | | | |
| First Class Cleaning | 5401 Business Park South | 107 | Bakersfield, CA 93309 | | |
| First Class Consulting | 737 S Genesee Ave | Los Angeles, CA 90036 | | | |
| First Class Designs | 1836 Kempton | Charleston, SC 29412 | | | |
| First Class Detailing | 617 Se 24th Ave | Cape Coral, FL 33990 | | | |
| First Class Drywall & Paint, | 1792 Bear Creek Pike | Columbia, TN 38401 | | | |
| First Class Drywall Inc. | 27 Cedar Grove Ln | Somerset, NJ 08873 | | | |
| First Class Express Inc | 195 Chastain Meadows | Kennesaw, GA 30144 | | | |
| First Class Finance Solution | 19295 N 3rd St | Covington, LA 70427 | | | |
| First Class Home Care | 6165 Lehman Drive | Suite 102 | Colorado Springs, CO 80918 | | |
| First Class Income Properties LLC | 7928 Coral Blvd | Miramar, FL 33023 | | | |
| First Class Income Tax Corp | 5050 Quorum Drive | Suite 700 | Dallas, TX 75254 | | |
| First Class Mobility LLC | 5743 Laguna Park Dr | Elk Grove, CA 95758 | | | |
| First Class Moving Company,Llc | 8551 W Sunrise Blvd, Ste 105L | Plantation, FL 33322 | | | |
| First Class Moving Services, LLC | 627 Ne Tudor Rd | Lees Summit, MO 64086 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| First Class Nails | 400 N Navy Blvd | Pensacola, FL 32507 | | | |
| First Class Painting Inc. | 11 Old Oak Ave | Cranston, RI 02920 | | | |
| First Class Painting, LLC | 7217 Gulf Blvd | St Pete Beach, FL 33706 | | | |
| First Class Pizza Inc | 2427 Al Hwy 202, Ste E | Anniston, AL 36201 | | | |
| First Class Pools & Spas | 836 Waterworks Rd | Freehold, NJ 07728 | | | |
| First Class Power Washing Solutions | 1310 S Vermont Ave | Davenport, IA 52802 | | | |
| First Class Realty | 676 El Monte Rd | El Cajon, CA 92020 | | | |
| First Class Service | 2445 N 41st St | Milwaukee, WI 53210 | | | |
| First Class Services | 2127 Auburn St | Savannah, GA 31404 | | | |
| First Class Tailors | 11710 Wilshire Blvd. | 2 | Los Angeles, CA 90025 | | |
| First Class Theme Park Tours Inc | 4017 Lillian Hall Lane | Orlando, FL 32812 | | | |
| First Class Trucking Corp | 1100 Lee Wagener Blvd | Ft Lauderdale, FL 33315 | | | |
| First Class Vinyl | 2629 Jackson Dr | Lewisville, TX 75067 | | | |
| First Cleaners | 847 Cooperlanding Rd. | Cherry Hill, NJ 08003 | | | |
| First Coast Equities Inc | 280 Redfish Creek Dr | St Augustine, FL 32095 | | | |
| First Coast Excavation LLC | 11351 Inez Dr | Jacksonville, FL 32218 | | | |
| First Coast Hearing Clinic | 1835 Us Hwy 1S | Ste 121 | St Augustine, FL 32084 | | |
| First Coast Pool Service Of St Augustine | 238 Shores Rd | St Augustine, FL 32086 | | | |
| First Coast Tires Inc | 226 St Johns Dr | Palatka, FL 32177 | | | |
| First Comes Health Massage | 13610 N Scottsdale Rd | Suite 130 | Scottsdale, AZ 85254 | | |
| First Congregation Anshe Sfard | Of BoroPark | 4502 14th Ave | Brooklyn, NY 11219 | | |
| First Congregational Church | Early Learning Center | 1860 Union Blvd. | Bay Shore, NY 11706 | | |
| First Congregational Church In Amherst | 165 Main St | Amherst, MA 01002 | | | |
| First Congregational Church Of Bay Shore | 1860 Union Blvd. | Bay Shore, NY 11706 | | | |
| First Congregational Church Of N Adams | 134 Main St | N Adams, MA 01247 | | | |
| First Congregational Church Of Norwalk | 3 Lewis St | Norwalk, CT 06851 | | | |
| First Consolidated Asset Management LLC | 1606 Peavy Road, Ste 4 | Dallas, TX 75228 | | | |
| First Consultants Inc | 2035 Compton Way | Johns Creek, GA 30022 | | | |
| First Corinthians MB Church Of Fernwood | 11359 South State St | Chicago, IL 60628 | | | |
| First Corporate International | 2470 Windy Hill Road | Marietta, GA 30067 | | | |
| First Count LLC | 1648 Taylor Rd | Port Orange, FL 32128 | | | |
| First Data International | 3612 Clearbrook Drive | Ft Worth, TX 76123 | | | |
| First Decatur Inc | 6103 Wesley St | Ste A | Greenvillw, TX 75402 | | |
| First Dental, LLC | 325 Reef Rd | Suite 106 | Fairfield, CT 06824 | | |
| First Dominion Corporation | 370 Park St | Suite 8 | Moraga, CA 94556 | | |
| First Door 247 Inc | 247 Main St | Ft Lee, NJ 07024 | | | |
| First Draft La, LLC | 1230 S Olive St. | Suite A | Los Angeles, CA 90015 | | |
| First Dragon Wall Inc | 136-140 Front St | Evanston, WY 82930 | | | |
| First Edition Electric LLC | 19103 Edge Manor Ln | Richmond, TX 77407 | | | |
| First Evangelical Lutheran Church | 900 Main St | Brockton, MA 02301 | | | |
| First Evangelical Lutheran Church Of | El Cajon | 867 S Lincoln Ave | El Cajon, CA 92021 | | |
| First Expresssions Childcare Services | 12604 S Union Ave | Chicago, IL 60628 | | | |
| First Factory Foods, LLC | 1386 Us Hwy 287 | Broomfield, CO 80020 | | | |
| First Factory Foods, LLC | Attn: Crystal Hendry | 1386 Us Hwy 287 | Broomfield, CO 80020 | | |
| First Finance Company Of Franklinton | 1435 Washington St | Franklinton, LA 70438 | | | |
| First Financial Advisors, LLC | 405 Golfway West Drive, Ste 300 | Suite 300 | St Augustine, FL 32095 | | |
| First Financial Planners | 23 Woodland Rd-Suite C3 | Madison, CT 06443 | | | |
| First Financial Svc-Artesia | 315 W Washington Ave, Ste D | Artesia, NM 88210 | | | |
| First Fire & Safety Enterprises, LLC | 234 E. Black St | Rock Hill, SC 29730 | | | |
| First Flag Co | 7953 Kingswood Dr | Citrus Heights, CA 95610 | | | |
| First Florida Credit Union | 500 W 1st St | Jacksonville, FL 32202 | | | |
| First Florida Credit Union | 500 W 1st St | Jacksonville, FL 32202 | | | |
| First Florida Creduit Union | P.O. Box 43310 | Jacksonville, FL 32203-3310 | | | |
| First Florida Insurance Agency, Inc. | 1605 S. Alexander St | 103 | Plant City, FL 33563 | | |
| First Formals | 8 Elm St | Braintree, MA 02184 | | | |
| First Foundation Medical Clinic, P.C | 2930 Horizon Park Drive | Suwanee, GA 30024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| First Four Daughters | 3044 Merrick Rd | Wantagh, NY 11793 | | | |
| First Free Will Baptist Church- | Maranatha Chrisitan School | 2624 West Palmetto St | Florence, SC 29501 | | |
| First Generation Mortgage Corp | 148-29 Cross Island Pkwy | Whitestone, NY 11357 | | | |
| First Glass | 178 Oak Ridge Turnpike | Oak Ridge, TN 37830 | | | |
| First Global Realty & Investment LLC | 262 Ne 142nd St | Miami, FL 33161 | | | |
| First Goodtime, Inc. | 241 Avenida Del Norte | Redondo Beach, CA 90277 | | | |
| First Green Produce Of Ny Inc. | 167 Bogart St | Brooklyn, NY 11206 | | | |
| First Guaranty Funding, LLC | 401 E Jackson St, Ste 2342 | Tampa, FL 33602 | | | |
| First Hbli LLC | 255 Hempstead Turnpike | Elmont, NY 11003 | | | |
| First Health Pro | Attn: Cheskel Landau | 68 Heyward St | Brooklyn, NY 11206 | | |
| First Hill Pizza Inc | 802 Seneca St | Seattle, WA 98101 | | | |
| First Hill Society International, LLC | 9501 Moran Rd Ne | Bainbridge Island, WA 98110 | | | |
| First Home Bank | c/o Rice Pugatch Robinson Storfer Cohen | Attn: Richard Storfer | 101 NE 3rd Ave, Ste 1800 | Ft Lauderdale, FL 33301 | |
| First Home Capital Inc | 5708 Sagamore Canyon St | N Las Vegas, NV 89081 | | | |
| First Hospice Care Inc | 2503 South Linden Rd | 130 | Flint, MI 48532 | | |
| First Impression Nails | 973 Central St | Stoughton, MA 02072 | | | |
| First Impressions Preschool | 211 East 750 North | Bountiful, UT 84010 | | | |
| First In Emergency Response Trainin | 1024 Stoneridge Dr | Lawrence, KS 66049 | | | |
| First In Page LLC | 19380 Collins Ave | Sunny Isles Beach, FL 33160 | | | |
| First Invnention Inc | 249 Cumberland Ave | Asheville, NC 28801 | | | |
| First Investment Capital Corp | 1594 N . Main St | Orange, CA 92867 | | | |
| First Inwood Cw LLC | 95 Sheridan Blvd | Inwood, NY 11096 | | | |
| First Jh Inc | 1495 W. Holt Ave | Pomona, CA 91768 | | | |
| First Kentucky Bank Inc | 223 S 6th St | Mayfield, KY 42066 | | | |
| First Klass Motor Coach | 5678 Cardinal Guard Ave | Orlando, FL 32839 | | | |
| First Klass Services | 1455 Nw 69 Ter | Miami, FL 33147 | | | |
| First Lady | 6000 Greenbelt Rd | 1114 | Greenbelt, MD 20770 | | |
| First Lashadions LLC | 207 W Boyd Dr | Ste 107 | Allen, TX 75013 | | |
| First Law | 215 80th St | W Des Moines, IA 50266 | | | |
| First Lead You LLC | 1118 Hawthorne St Ne | Atlanta, GA 30307 | | | |
| First Legal P.A. | 1930 Harrison St | Ste 209 | Hollywood, FL 33020 | | |
| First Legal Service | 4116 W Ave 40 | Los Angeles, CA 90065 | | | |
| First Look Inc | 7609 Whisper Pl | Orlando, FL 32810 | | | |
| First Lutheran Church | 700 Main St | Ogdensburg, WI 54962 | | | |
| First Maintenance Service | 1600 10th St South | Suite 415 | Safety Harbor, FL 34695 | | |
| First Match Services, Inc. | 8746 Hamil Court | Douglasville, GA 30135 | | | |
| First Mbh Group Inc | 1150 Blue Hill Ave | Dorchester, MA 02124 | | | |
| First Mc Processing, LLC | 615 Bear Creek Rd | Garberville, CA 95542 | | | |
| First Merchant Data Services | 333 S Oxford Ave | Apt 10 | Los Angeles, CA 90004 | | |
| First Methodist Church | 2207 9th Ave. | Haleyville, AL 35565 | | | |
| First Missionary Baptist Church | 815 E 14th St | Benton, KY 42025 | | | |
| First Mobile Medical Care, Inc | 4304 N State Rd 7 | Lauderdale Lakes, FL 33319 | | | |
| First Nails | 363 Lakeport Blvd | Lakeport, CA 95453 | | | |
| First Nails Spa, LLC | 20941 E. Smoky Hill Rd Unit C | Centennial, CO 80015 | | | |
| First National Bank In Olney | 101 E Main St | Olney, IL 62450 | | | |
| First National Bank of Stanton | 119 N St Peter | Stanton, TX 70782 | | | |
| First National Bank of Syracuse | P.O. Box 954 | 908 N Main | Garden City, KS 67846 | | |
| First National Bullion LLC | 4885 Convoy St | San Diego, CA 92111 | | | |
| First National Realty, Inc. | 6423 Summer Gale Dr | Memphis, TN 38134 | | | |
| First New Hope Bible Church | 5400 W. Mount Houston Rd | Houston, TX 77088 | | | |
| First Oceanside Cw LLC | 210 Atlantic Ave | Oceanside, NY 11572 | | | |
| First Option Physical Therapy | 1790 E Venice Ave, Ste 102 | Venice, FL 34292 | | | |
| First Osage Baptist Church | 236 S Main St | Fairfax, OK 74637 | | | |
| First Pacific Trading Co Inc | 440 Mokauea St | Honolulu, HI 96819 | | | |
| First Page Marketing | 4021 Milano Dr | Plano, TX 75093 | | | |
| First Parish Congregational Church Of | Wakefield Inc | 1 Church St | Wakefield, MA 01880 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| First Person Communications | 7865 Crystal Brook Way | Hanover, MD 21076 | | | |
| First Pinnacle Farms, LLC | 2727 Pineville Rd | Buena Vista, GA 31803 | | | |
| First Pinnacle Financial Services, LLC | 2727 Pineville Rd | Buena Vista, GA 31803 | | | |
| First Place Glass, Inc. | 11030 Arrow Rte | 101 | Rancho Cucamonga, CA 91730 | | |
| First Place Real Estate Group | 8382 Six Forks Road | Suite 101 | Raleigh, NC 27615 | | |
| First Plumbing Solutions Inc | 124 Schoolhouse Rd | W Grove, PA 19390 | | | |
| First Point Consultants, LLC | 19820 Montau Dr | Topanga, CA 90290 | | | |
| First Premier Realty Group, Inc. | 2897 N Druid Hills Rd Ne | Ste. 227 | Atlanta, GA 30329 | | |
| First Premier Solutions Group LLC | 7245 Rockbridge Rd | Lithonia, GA 30058 | | | |
| First Presbyterian Church | 100 E Wheeling St | Washington, PA 15301 | | | |
| First Presbyterian Church Of Dunellen | 218 Dunellen Ave | Dunellen, NJ 08812 | | | |
| First Presbyterian Church Of Hackensack | 64 Passaic St | Hackensack, NJ 07601 | | | |
| First Presbyterian Church Of Harvard | 7100 Harvard Hills Road | Harvard, IL 60033 | | | |
| First Presbyterian Church Of Mesa | 161 N. Mesa Dr. | Mesa, AZ 85201 | | | |
| First Presbyterian Church Of Santa Ana | 600 North Main St | Santa Ana, CA 92701 | | | |
| First Priority Logistics LLC | 2411 Woodshire Dr | Charlotte, NC 28208 | | | |
| First Priority Management | Attn: Abbas Bazzi | 22196 Beech St | Dearborn, MI 48124 | | |
| First Priority Management, | 221 Francesco Ct | Dearborn, MI 48124 | | | |
| First Priority Realty Inc | 7535 Windaliere Drive | Cornelius, NC 28031 | | | |
| First Priority Tax Service | 91 W Hood Drive | Pensacola, FL 32534 | | | |
| First Pro Tech Plumbing | 519 N Main St | Irving, TX 75060 | | | |
| First Produce Cold Storage | 601 W Fern Ave | Mcallen, TX 78501 | | | |
| First Pyramid Investment Group LLC | 15608 Euclid Ave | Cleveland, OH 44112 | | | |
| First Quality Appraisals Inc | 197 Williamsburg St West | Brooklyn, NY 11211 | | | |
| First Quality Forklift Training LLC | 911 S Fidelis St | Appleton, WI 54915 | | | |
| First Quality Interiors Corp | 1106 Clover Ln | Matthews, NC 28104 | | | |
| First Quality Medical Management, Inc. | 9860 Indiana Ave | Suite 13 | Riverside, CA 92503 | | |
| First Rate Electrical Services Inc | 4509 Bridle Pass Drive | Colorado Springs, CO 80923 | | | |
| First Reliance Bancshares Inc | 2170 W Palmetto St | Florence, SC 29501 | | | |
| First Rent Corporation | 2701 Griffin Road | Ft Lauderdale, FL 33312 | | | |
| First Response 24/7 Towing LLC | 319 Mimosa Drive | Gaston, SC 29053 | | | |
| First Response Executive Protection | 2865 Nw 196th Terr | Miami Gardens, FL 33056 | | | |
| First Response Management Group LLC | 3620 Hwy 365, Ste 400 | Port Arthur, TX 77642 | | | |
| First Response Medical Care Clinic | 300 2nd St | Laurel, MD 20707 | | | |
| First Response Restoration & Cleaning | 1466 12th St | W Babylon, NY 11704 | | | |
| First Response Roadside LLC | 517 Sydney Michelle Lane | Lawrenceville, GA 30046 | | | |
| First Ride LLC | 47 Park Ave | W New York, NJ 07052 | | | |
| First Royalty LLC | 2410 Tree Park Circle | Flowery Branch, GA 30542 | | | |
| First Serve, Inc. | 1651 S. Buffalo Drive | Las Vegas, NV 89117 | | | |
| First Sight Inc. | 675 Miller Ave | S San Francisco, CA 94080 | | | |
| First Society Smoke Chop | 4618 N First St | Fresno, CA 93726 | | | |
| First Solution Financial | 196 W. Ashland St | Doylestown, PA 18901 | | | |
| First Son Inc. | 26902 Whitehorse Pl | Canyon Country, CA 91387 | | | |
| First Star Dental Pllc | 2301 N. Central Expwy | Suite 270 | Plano, TX 75075 | | |
| First Start Childcare Home | 1619 S. 17Th | Maywood, IL 60153 | | | |
| First Start Roofing | 5700 South Ashland | Chicago, IL 60636 | | | |
| First State Farriers | 13326 Owens Road | Greenwood, DE 19950 | | | |
| First State Vape LLC, | 1738 W Anderson Ln | Austin, TX 78757 | | | |
| First Step Credit Restoration | 4700 North Hiatus Road | Suite 144B | Sunrise, FL 33351 | | |
| First Step Home Childcare | 6117 Ridgeway Dr | Woodridge, IL 60517 | | | |
| First Step Immigration | 110 N Milpas St | Santa Barbara, CA 93103 | | | |
| First Step Kids Academy LLC | 2876 S Alafaya Trl | Orlando, FL 32828 | | | |
| First Step Property Management Solutions | 2021 Winners Circle | N Lauderdale, FL 33068 | | | |
| First Steps To Recovery | 312 W 47th St | Ground Flooor | Ny, NY 10036 | | |
| First Stick Phlebotomy | 700 Bryden Rd | Columbus, OH 43205 | | | |
| First Stop Auto Center | 4813 S Pulaski | Chicago, IL 60632 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| First Stop Carpet Cleaning | 5467 Driftwood Rd | Columbus, OH 43229 | | | |
| First Stop Medical Center, Pllc | 485 N Wendover Rd | Charlotte, NC 28211 | | | |
| First Street Associates | 319 Bungalow Dr. | El Segundo, CA 90245 | | | |
| First Street Barbershop | 112 E First St | Cloverdale, CA 95425 | | | |
| First Street Ocean Grille LLC | 333 1st St North | Jacksonville Beach, FL 32250 | | | |
| First Taste | 3306 Riverside Dr | Danville, VA 24541 | | | |
| First The Blade Barbershop | 103-A West Pecan St | Pflugerville, TX 78660 | | | |
| First Things First LLC | 52671 Santa Monica Dr | Granger, IN 46530 | | | |
| First Time Day Care | 207 Golf Club Drive | Key West, FL 33040 | | | |
| First Time Second Chance LLC | 4062 West Blvd | D | Los Angeles, CA 90008 | | |
| First Unitarian Church Of Stockton | 2737 Pacific Ave | Stockton, CA 95204 | | | |
| First United Insurance Solutions, LLC | 3255 Wilshire Blvd #1806 | Los Angeles, CA 90010 | | | |
| First United Methodist | Church Of Marion, N.C., Inc | 176 Robert St | Marion, NC 28752 | | |
| First United Methodist Church | 11 Chapel St | P O Box | Sherburne, NY 13460 | | |
| First United Methodist Church | 2915 Davison St | Oceanside, NY 11572 | | | |
| First United Methodist Church | 310 W. 11Th | Pueblo, CO 81003 | | | |
| First United Methodist Church | 407 23rd St | Union City, NJ 07087 | | | |
| First United Methodist Church | 850 16th St. | Modesto, CA 95354 | | | |
| First United Methodist Church | Johnson City, Tn | 900 Spring St | Johnson City, TN 37604 | | |
| First United Methodist Church | Of Fort Pierce Inc | 616 Orange Ave | Ft Pierce, FL 34950 | | |
| First United Methodist Church | Of Inverness, Inc. | 1140 E Turner Camp Rd | Inverness, FL 34453 | | |
| First United Methodist Church Of | Jefferson City | 2011 Branner Ave. | Jefferson City, TN 37760 | | |
| First United Methodist Church Of | Rainbow City | 3208 Rainbow Drive | Rainbow City, AL 35906 | | |
| First Vision Group | 514 2nd Loop Road | Suite E | Florence, SC 29505 | | |
| First Washington Hardwood Floors LLC | 7054 121st Pl Se | Newcastle, WA 98056 | | | |
| First Wave G&D LLC | 7800 Point Meadows Dr | Jacksonville, FL 32256 | | | |
| First Wave Partners LLC | 2289 N Marietta Ave | Claremont, CA 91711 | | | |
| First Windows Inc | 27524 Cashford Cir | Wesley Chapel, FL 33544 | | | |
| First Wok Chinese Restaurant | 382 Second St Pike | Southampton, PA 18966 | | | |
| First Wok Inc | 2 Nanticoke Crossing Plz | Unit 4 | Millsboro, DE 19966 | | |
| First Wok Li Inc. | 3235 Garden St., Ste A | Titusville, FL 32796 | | | |
| First World Imports, Inc. | 4100 N. Powerline Road | Suite J-1 | Pompano Beach, FL 33073 | | |
| Firstcoastfabrication.Com | 96144 | Nassau Pl. | Yulee, FL 32097 | | |
| Firstenberg Consulting LLC | 257 W. Freemason St | Norfolk, VA 23510 | | | |
| Firsthand Associates LLC | 2521 East Cherokee Drive | Woodstock, GA 30188 | | | |
| Firstin Us Tour, LLC. | 2835 Hermosa Ave. | La Crescenta, CA 91214 | | | |
| Firstpage Optimum | 3903 Labyrinth Road | Baltimore, MD 21215 | | | |
| Firuj Ali | Address Redacted | | | | |
| Fis Incorporated | 309 Kingston Road | Myrtle Beach, SC 29572 | | | |
| Fiscally Aligned | 1850 The Exchange Se | 200 | Atlanta, GA 30339 | | |
| Fiscally Fit Wealth Strategies | 2031 Santa Anita Ave. | Placentia, CA 92870 | | | |
| Fiscally Speaking LLC | 5079 N Dixie Hwy | Suite 206 | Oakland Park, FL 33334 | | |
| Fischel Bensinger | Address Redacted | | | | |
| Fischer Family Ministries Inc. | 1543 S Lee Hwy | Cleveland, TN 37311 | | | |
| Fischer Heating & A/C, Inc | 15060 8th St N | Stillwater, MN 55082 | | | |
| Fischer Holdings LLC | 603 E Sycamore St. | Evansville, IN 47713 | | | |
| Fischer Jewelry Design Inc | 64 West 48th St | Suite 801 | New York, NY 10036 | | |
| Fisco Imports Inc | 48 West 48th St, Ste 1203 | New York, NY 10036 | | | |
| Fisehaye Andu | Address Redacted | | | | |
| Fish & More Restaurant Inc. | 4705 N Austrailian Ave | W Palm Beach, FL 33407 | | | |
| Fish Auto Repair General Service | 2114 22nd Ave S | Seattle, WA 98144 | | | |
| Fish Bone LLC | 3471 S Caleb Pl | Meridian, ID 83642 | | | |
| Fish Bounty Hunter Inc | 65 Hathaway St | Fairhaven, MA 02719 | | | |
| Fish Bowl Poke Frisco | 2330 Preston Rd | Ste 300 | Frisco, TX 75034 | | |
| Fish Enterprises Inc | 396 Washington St | Braintree, MA 02184 | | | |
| Fish Express Riverview LLC | 620 Riverview Dr | Kalamazoo, MI 49048 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fish Fellowship LLC | 1227 5th St West | Bradenton, FL 34295 | | | |
| Fish Heads Inc | 884 Bodega Ave | Petaluma, CA 94952 | | | |
| Fish House 23 LLC | 200 N Dixie Blvd | Radcliff, KY 40160 | | | |
| Fish On Consulting, Inc. | 12975 New Av | San Martin, CA 95046 | | | |
| Fish Restaurant & Wine Bar Inc | 29 S Bolton St | Marlboro, MA 01752 | | | |
| Fish Strike Fishing LLC | 917 Se 4th Ave | Battle Ground, WA 98604 | | | |
| Fish Tales Marine Consulting & Surveyors | 40145 Little Woods Lane | Compton, MD 20627 | | | |
| Fish To Dish, Inc. | 5516 16 Ave | Brooklyn, NY 11204 | | | |
| Fishbowl Software LLC | 1600 Lenni Drive | W Chester, PA 19382 | | | |
| Fishel Premier Eye Care, Pllc | 5085 Westheimer Road | Houston, TX 77056 | | | |
| Fisher & Marx Enterprises, Inc | 3555 Gillespie St | Fayetteville, NC 28306 | | | |
| Fisher Advisors LLC | 21 Waterway Ave | Ste 300 | The Woodlands, TX 77380 | | |
| Fisher At Sea | 2613 Okeechobee Ln | Ft Lauderdale, FL 33312 | | | |
| Fisher Construction | 840 N West St | Garden Plain, KS 67050 | | | |
| Fisher Contractor Inc | 183 Leucadia Rd. | La Habra Heights, CA 90631 | | | |
| Fisher Counseling & Consulting LLC | 14225 University Ave | 260 | Waukee, IA 50263 | | |
| Fisher Family Company Inc | 2128 Clay Stone Pl | Reynoldsburg, OH 43068 | | | |
| Fisher Farms | 22 Farmview Ct. | Lancaster, NY 14086 | | | |
| Fisher Group, L.L.C. | 13 Fairway Oaks Drive | New Orleans, LA 70131 | | | |
| Fisher Harris Shapiro, Inc. | 880 Third Ave | 14Th Floor | New York, NY 10022 | | |
| Fisher James Corp. | 116 10th Ave | San Francisco, CA 94118 | | | |
| Fisher Law Firm, Plc | 11305 Meredith Dr | Urbandale, IA 50322 | | | |
| Fisher Media Inc. | 3202 Patriots Lane | Eagleville, PA 19403 | | | |
| Fisher Painting LLC | 441 Weaver Rd | Strasburg, PA 17579 | | | |
| Fisher Paints Inc. | 4054 East Newport Rd | Kinzers, PA 17535 | | | |
| Fisher Ruckle Sales & Service Inc. | 513 S. Howard St. | Wittenberg, WI 54499 | | | |
| Fisher Testers, LLC | 324 E Schantz Ave | Oakwood, OH 45409 | | | |
| Fisher Transit Inc | 1480 E Warbler Rd | Gilbert, AZ 85297 | | | |
| Fisherking22 | 1121 Stoneoak Ln | Austin, TX 78745 | | | |
| Fisher'S Auto Sales Service & Tires Inc, | 103 E Belt Blvd | Richmond, VA 23224 | | | |
| Fishers Cafe | 245 Blvd | Hasbrouck Hts, NJ 07604 | | | |
| Fishers Caribbean Bakery &Restaurant Inc | 1322C East Gun Hill Road | Bronx, NY 10469 | | | |
| Fishers Quality Painting | 110 Monterey Road | Bird In Hand, PA 17505 | | | |
| Fisheye Media Productions | 1005 Alderman Dr | 101 | Alphareta, GA 30005 | | |
| Fishgrill Of West Los Angeles LLC | 9618 W. Pico Blvd. | Suite 508 | Los Angeles, CA 90035 | | |
| Fishing Charleston LLC | 1452 Waterway Ct | Mt Pleasant, SC 29464 | | | |
| Fishing On The Lake | 349 Railroad Ave | W Creek, NJ 08092 | | | |
| Fishing Xpi | 2711 Capri St | Brownsville, TX 78520 | | | |
| Fishman Benefits Group, Inc. | 100 E Thousand Oaks Blvd | Suite 161 | Thousand Oaks, CA 91360 | | |
| Fishmans Fabrics | 1101 S Desplaines St | Chicago, IL 60611 | | | |
| Fishmaster Guide Service Inc | 5524 Rebecca Blvd | Kenner, LA 70065 | | | |
| Fishmasters Inn/Charters | Attn: James Crawford | 1 Glacier View Dr | Elfin Cove, AK 99825 | | |
| Fishmonger Seafood Bait & Tackle LLC | 1511 Hwy 17 S | Surfside Beach, SC 29575 | | | |
| Fishmor Properties Inc. | 12509 N. Saginaw Blvd. | Ft Worth, TX 76179 | | | |
| Fish-On Enterprises Inc | 74 Merrick Rd | Amityville, NY 11701 | | | |
| Fishpond Recruiting | 800 Mcclay Road | Novato, CA 94947 | | | |
| Fishs Painting | 10 Bensonhurst Ave. | Fords, NJ 08863 | | | |
| Fishstix | Attn: Hunter Welch | 8431 Ave C | Santa Fe, TX 77510 | | |
| Fishys Fresh Market LLC | 110 Reagan Court | Lakewood, NJ 08701 | | | |
| Fisk, Inc. | 3613 Ne Martin Luther King Blvd | Portland, OR 97212 | | | |
| Fisseha Asfaw | Address Redacted | | | | |
| Fisseha Damtew | Address Redacted | | | | |
| Fistpump Tennis Academy | 1717 Hearn Lane | Van Alstyne, TX 75495 | | | |
| Fit | 201 W Stateline Rd | Southaven, MS 38671 | | | |
| Fit & Healthy LLC | 112 Bartram Oaks Walk | Ste 208 | St Johns, FL 32259 | | |
| Fit & Inspire LLC | 10739 Lake Shore Dr | Wellington, FL 33414 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fit 4 Life | 307 Village Parkway | Circle Pines, MN 55014 | | | |
| Fit 4 Life Sports & Rehabilitation LLC | 1015 Locust, Ste 910 | St Louis, MO 63101 | | | |
| Fit Appeal Ltd Co | 817 S. Mill St | Suite 110 | Lewisville, TX 75057 | | |
| Fit Associates LLC | 3427 Bethoven St | Pittsburgh, PA 15219 | | | |
| Fit Body Boot Camp | 2095 W 13180 S | Riverton, UT 84065 | | | |
| Fit Body Method LLC | 7512 Dr. Phillips Blvd. | Suite 50-234 | Orlando, FL 32819 | | |
| Fit Bound | 1118 Basse Rd. | San Antonio, TX 78212 | | | |
| Fit Ceo Consulting, LLC | 234 Market Ave Sw | 503 | Grand Rapids, MI 49503 | | |
| Fit Collection Inc | 3250 W Olympic Blvd | Suite 206 | Los Angeles, CA 90006 | | |
| Fit Design | 3861 N Oracle Rd | Tucson, AZ 85705 | | | |
| Fit Diners | 6215 Katelyn Park | Lithonia, GA 30058 | | | |
| Fit Flava Meal Prep | 314 M J Mccarthy Way | Hampton, GA 30228 | | | |
| Fit For A Kid | 15985 Harden Circle | Southfield, MI 48075 | | | |
| Fit For Her Inc | 2771 Se Ocean Blvd | Stuart, FL 34996 | | | |
| Fit For You LLC | 2371 Stedman Ln Sw | Conyers, GA 30094 | | | |
| Fit Group Usa | 5130 Surfbreaker Pt. | San Diego, CA 92154 | | | |
| Fit Industries | 7270 Gilpin Way | Ste 120-130 | Denver, CO 80229 | | |
| Fit King | 19195 Pesante Rd | Salinas, CA 93907 | | | |
| Fit Lab Usa, | 3251 Matlock Rd, Apt 14104 | Mansfield, TX 76063 | | | |
| Fit Life Global, | 155 N Riverview Drive | Anaheim Hills, CA 92808 | | | |
| Fit Life Sports Flooring | 213 Eliot St | Santa Paula, CA 93060 | | | |
| Fit Me By Joy, Inc. | 17595 Harvard Ave. | Ste. C-250 | Irvine, CA 92614 | | |
| Fit Minds LLC | 5401 W Kennedy Blvd, Ste 100 | Tampa, FL 33609 | | | |
| Fit Miss, LLC | 110 North Macon | Jesup, GA 31545 | | | |
| Fit Moguls LLC | 371 Second St | Macon, GA 31201 | | | |
| Fit N Fashion Tailors & Cleaners | 39 West Pleasant Ave | Maywood, NJ 07607 | | | |
| Fit Small Business | 262 4th Ave, Ste 4 | Brooklyn, NY 11215 | | | |
| Fit Solution Inc | 7349 Milliken Ave | 140103 | Rancho Cucamonga, CA 91730 | | |
| Fit Solutions | 4380 Sonoma Blvd. | Suite 114 | Vallejo, CA 94589 | | |
| Fit Solutions LLC | 148 Bri Brooke Ln | Forest City, NC 28043 | | | |
| Fit Sports Performance | 15915 Eastcape Dr. | Webster, TX 77598 | | | |
| Fit To A Tee | 1392 Hiahia St | Wailuku, HI 96793 | | | |
| Fit Transport | 4068 S 43rd St | Apt1 | Greenfield, WI 53220 | | |
| Fit Zone Cleaning LLC | 4320 Cedar Vista Drive | Clinton, WA 98236 | | | |
| Fit2U | 12964 Galloway Cir | Fishers, IN 46038 | | | |
| Fita Tulu | Address Redacted | | | | |
| Fitac Express LLC | 77 Sunset Ave | Newark, NJ 07106 | | | |
| Fitbyb | 5393 Louis Xiv Lane | College Park, GA 30349 | | | |
| Fitch Even Tabin & Flannery LLP | 120 S Lasalle St | Chicago, IL 60603 | | | |
| Fitch Marketing | 5070 Santa Susana Ave | Santa Barbara, CA 93111 | | | |
| Fitch Transportation Inc | 3980 Mink Creek Road | Arbon, ID 83212 | | | |
| Fitchett-Mann Funeral Services, Inc. | 1146 Rodgers St | Chesapeake, VA 23324 | | | |
| Fitchs Auto Body Inc. | 630 W Main St. | Olney, IL 62450 | | | |
| Fitch'S Kitchen | 300 The Village | Redondo Beach, CA 90277 | | | |
| Fitclub LLC | 21 Hickory Hill | Belchertown, MA 01007 | | | |
| Fitcocel, LLC | 4206 Arnolds Mill Opas | Douglasville, GA 30135 | | | |
| Fitdango Corp | 2350 Fishhook Way | Wauconda, IL 60084 | | | |
| Fitech Business Solutions | 6607 Edgemere Dr | Temple Hills, MD 20748 | | | |
| Fitfoodprep LLC | 8 1st Ave | Glen Burnie, MD 21060 | | | |
| Fitfoodztogo, Inc. | 9704 Clint Moore Rd | Boca Raton, FL 33496 | | | |
| Fitinuss LLC | 205 S 1st St | Gadsden, AL 35901 | | | |
| Fitlikeu | 1390 Northside Dr. Nw | 1204 | Atlanta, GA 30318 | | |
| Fitnation Fitness | 110 North Washington St | Albany, GA 31763 | | | |
| Fitnescity | Attn: Laila Zemrani | 535 W 43Rd St South 8B | New York, NY 10036 | | |
| Fitness & Health Solutions | 2010 Key West Dr | Arnold, MO 63010 | | | |
| Fitness & Motion | 5945 Pacific Center Blvd | San Diego, CA 92121 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fitness 1440, Inc. | 4520 Old William Penn Hwy | Murrysville, PA 15668 | | | |
| Fitness 19 Ca 154 LLC | 7354 Stoney Creek | Highland, CA 92346 | | | |
| Fitness 19 Ca 282 LLC | 1456 Railroad Ave | Livermore, CA 94550 | | | |
| Fitness 19 Ca 290, LLC | 2700 Colorado Blvd | 254 | Los Angeles, CA 90041 | | |
| Fitness 1St Training, Inc. | 10130 Davenport St Ne | Suite 180 | Blaine, MN 55449 | | |
| Fitness 4 Health LLC | 40 S Valley Road | Glen Ellyn, IL 60137 | | | |
| Fitness 52 Inc | 13411 N Mayfair Ln | Spokane, WA 99208 | | | |
| Fitness Academy | 276 Temple Hill Rd Unit 1801 | New Windsor, NY 12553 | | | |
| Fitness Alchemy LLC | 906 Papaya St | Augusta, GA 30904 | | | |
| Fitness By Rhonda Or Rhonda Hines | 22102 Majestic Woods Way | Boca Raton, FL 33428 | | | |
| Fitness By Tiger, LLC | 1743 East Woodbury Road | Pasadena, CA 91104 | | | |
| Fitness Direct Service Inc | 7101 Sharondale Ct | Fitness Direct Service Inc | Brentwood, TN 37027 | | |
| Fitness Equipment Headquarters, Inc. | 1945 North Federal Hwy | Boca Raton, FL 33432 | | | |
| Fitness Factory Of Charlotte, Inc. | 3811 North Davidson St | Charlotte, NC 28205 | | | |
| Fitness For Everyone LLC | 122 Watchung Ave | Montclair, NJ 07043 | | | |
| Fitness Forever Of Sarasota, Inc. | 2535 Browning St | Sarasota, FL 34237 | | | |
| Fitness Informant, LLC | 11526 Brayburn Trail | Dayton, MN 55369 | | | |
| Fitness Interactive Experience, Inc. | 828 Ralph Mcgill Blvd | Ste 112 | Atlanta, GA 30306 | | |
| Fitness Is My Sickness | 7202 El Cajon Blvd, Ste B | San Diego, CA 92115 | | | |
| Fitness Ninja LLC | 1200 Woodruff Road | Suite A12 | Greenville, SC 29607 | | |
| Fitness Peak | 103 N Front St | Chowchilla, CA 93610 | | | |
| Fitness Prescription, LLC | 1125 W Nc Hwy 54, Ste 404 | Durham, NC 27707 | | | |
| Fitness Rehab Of America LLC | 496 Babbit Rd. | Euclid, OH 44123 | | | |
| Fitness Remedy | 800 Wilburn Rd | Sun Prairie, WI 53590 | | | |
| Fitness System LLC | 2775 Ne 187th St | 3 | Aventura, FL 33180 | | |
| Fitness Tech | 603 Seagaze Drive | 215 | Oceanside, CA 92054 | | |
| Fitness Together Ballantyne | 1909 Madeira Circle | Waxhaw, NC 28173 | | | |
| Fitness Trainer | 129 Crescent Dr | Raeford, NC 28376 | | | |
| Fitness4U, LLC | 966 42nd St | Apt 3A | Brooklyn, NY 11219 | | |
| Fitnflaunt LLC | 2593 Stratford Ln | Morrow, GA 30260 | | | |
| Fito Global Inc | 857 Grove Ave | Laurence Harbor, NJ 08879 | | | |
| Fito Jeanlouis | | | | | |
| Fitright Auto Repair LLC | 2733 Morse Road | Columbus, OH 43231 | | | |
| Fits 4 You | 445 Shocco Springs Rd | Talladega, AL 35160 | | | |
| Fits Riding Ltd Co | 111 Warehouse Road | Aiken, SC 29801 | | | |
| Fitsculptors LLC | 5401 Mcgrath Blvd | Apt 711 | Rockville, MD 20852 | | |
| Fitskin | 1215 E. Brown Rd. | Mesa, AZ 85203 | | | |
| Fitsum Fikak | Address Redacted | | | | |
| Fitsum Habtamu | | | | | |
| Fitsum Mohari | Address Redacted | | | | |
| Fitsum Solomon | Address Redacted | | | | |
| Fitsum Woldemariam | Address Redacted | | | | |
| Fitsumbirhan Dagnew | Address Redacted | | | | |
| Fitted By Olivia Grace | 3610 Alsace St | Houston, TX 77021 | | | |
| Fitted Now LLC | 185 Cliftwood Dr Ne | Apt 140 | Atl, GA 30328 | | |
| Fittsum Tesfay Md | Address Redacted | | | | |
| Fitworld Rawjuice LLC | 809 Ravens Circle | 205 | Altamonte Springs, FL 32714 | | |
| Fitz 2 Inc, | 859 North Citrus Ave | Los Angeles, CA 90038 | | | |
| Fitz Auto Transport Inc. | 11316 Boggy Creek Rd | Orlando, FL 32824 | | | |
| Fitz Construction | 141 Summit Dr | Nesconset, NY 11767 | | | |
| Fitz Denton | Address Redacted | | | | |
| Fitz Llauder | Address Redacted | | | | |
| Fitz Pollack | | | | | |
| Fitz Real Estate Services | 5102 7th St | Zephyrhills, FL 33541 | | | |
| Fitz-Birge Merge LLC | 221 River Ridge Road | Brunswick, GA 31523 | | | |
| Fitzgerald | 65 E 175St | 41A | Bronx, NY 10453 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fitzgerald Cabalfin | | | | | |
| Fitzgerald Mills | | | | | |
| Fitzgerald Oliver | | | | | |
| Fitzgerald Realty Corporation | 37 Mary Jane Ln | Florence, MA 01062 | | | |
| Fitzgerald Reed | | | | | |
| Fitzgerald Robeants | | | | | |
| Fitzgeralds Construction | 1030 Riverside Parkway | W Sacramento, CA 95605 | | | |
| Fitzgibbon Masonry | 334 Victory Ave | Unit No. 2 | S San Francisco, CA 94080 | | |
| Fitzjoy Ent, Inc | 3912 Effie St | Los Angeles, CA 90029 | | | |
| Fitzmaurice Hand Institute | 8841 E Bell Rd Ste | Scottsdale, AZ 85260 | | | |
| Fitzpatrick Garlics | 3605 Four Peaks St | Carlsbad, CA 92010 | | | |
| Fitzpatrick Land Developers | 1187 Tuscany Court | Encinitas, CA 92024 | | | |
| Fitzpatrick Productions | 25303 Spring Ridge Dr | Spring, TX 77386 | | | |
| Fitzpatrick Real Estate Team | 5821 | Cypress Cove Dr | The Colony, TX 75056 | | |
| Fitzpatrick Rice LLC | 15757 Septo St | N Hills, CA 91343 | | | |
| Fitzroy Blake | Address Redacted | | | | |
| Fitzroy Harris | | | | | |
| Fitzroy Leonard | Address Redacted | | | | |
| Fitzsimmons Installations | 103 E Main | White, SD 57276 | | | |
| Fitzsimons Radio Sales & Service | 601 West 21st Ave | Covington, LA 70433 | | | |
| Five Angles Trucking LLC | 1017 Sun Valley Ct | Macon, GA 31211 | | | |
| Five Bars Contracting Service | 58 Canal Drive | Lindon, UT 84042 | | | |
| Five Belles, LLC | 2406 Pretty Bayou Island Dr | Panama City, FL 32405 | | | |
| Five Boro Doors & Mouldings Inc | 3569 Maple Ct | Oceanside, NY 11572 | | | |
| Five Brothers Deli Grocery Corp | 788 E 214th St | Bronx, NY 10467 | | | |
| Five Brothers Enterprises Inc. | 61 Park Ave | Yonkers, NY 10703 | | | |
| Five Brothers Trading Inc | 41-07 Crescent St | Long Island City, NY 11101 | | | |
| Five Brothers Window Corporation | 3308 Mill Forest Drive | Conyers, GA 30094 | | | |
| Five Chairs Lenox LLC | 355 Pittsfield Road | Lenox, MA 01240 | | | |
| Five Diamonds Heating & Air, Inc. | 109 S Main St | Nappanee, IN 46550 | | | |
| Five Dollar Blind Inc | 10718 Rush St | S El Monte, CA 91733 | | | |
| Five Enterprise LLC | 165 Smokey Park Hwy | Asheville, NC 28806 | | | |
| Five Fold LLC | 807 Woods Rd | Cambridge, MD 21613 | | | |
| Five Friends United Supermarket Inc. | 5613-5615 8th Ave | Brooklyn, NY 11220 | | | |
| Five H LLC | 25 Lonergan Road | Middleton, MA 01949 | | | |
| Five J'S Gaming | 120 Hamilton Lake Drive | Lagrange, GA 30241 | | | |
| Five K'S Auto Exchange | 11450 Bissonnet St | Suite 409 | Houston, TX 77099 | | |
| Five Locs LLC | 1677 South Gordon St | Atlanta, GA 30310 | | | |
| Five Mile Dairy | 296 Five Mile Line Road | Lisbon, NY 13658 | | | |
| Five Minutes Studio, Inc | 134 N 4th St | Fl 2 | Brooklyn, NY 11249 | | |
| Five O'Clock Wine Bar | 194 N Marina Dr | Long Beach, CA 90803 | | | |
| Five O'Clock Wine Bar | Attn: Dena Jones | 194 N Marina Dr, Ste 101 | Long Beach, CA 90803 | | |
| Five One, LLC | 25942 Via Marejada | Mission Viejo, CA 92691 | | | |
| Five Points Lawn Center, Inc. | 504 Lee St | Blackshear, GA 31516 | | | |
| Five Points Veterinary Services, Inc | 900 Harden St | Columbia, SC 29205 | | | |
| Five Seasons Acupuncture | 135 W29th St | Suite 1103 | New York, NY 10001 | | |
| Five Senses | 111 Ferne Ave | Palo Alto, CA 94306 | | | |
| Five Sikh Transport LLC | 292 Dovetown Rd | Royston, GA 30662 | | | |
| Five Sixes Taxi | 6631 Maloney Ave | Key West, FL 33040 | | | |
| Five Solas, LLC | 9749 W. Runion | Peoria, AZ 85382 | | | |
| Five Springs Granite LLC | 2905 South Dixie Rd | Dalton, GA 30720 | | | |
| Five Staar Catering LLC, | 1600 Ferndale Ave | Abington, PA 19001 | | | |
| Five Star Accounting Inc | 543 Bedford Ave | 260 | Brooklyn, NY 11211 | | |
| Five Star Auto | 810 Maryland Ave | Wilmington, DE 19805 | | | |
| Five Star Auto Group Inc | 9907 Roosevelt Ave | Corona, NY 11368 | | | |
| Five Star Auto Service LLC | 3300 Holbrook | Hamtramck, MI 48212 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Five Star Autos Inc | 1144 Us Hwy 92 W | Auburndale, FL 33823 | | | |
| Five Star Autos LLC | 1832 South Macdonald | Mesa, AZ 85210 | | | |
| Five Star Aviation Enterprises Inc | 2091 Dobbs Road | St Augustine, FL 32086 | | | |
| Five Star Barber Shop LLC | 4050 W Ray Rd | C15 | Chandler, AZ 85226 | | |
| Five Star Benefit Solutions | 1411 Royal Oaks Dr | Frisco, TX 75036 | | | |
| Five Star Bicycles | 3605 Jay Ct | Apt 1 | Mcallen, TX 78504 | | |
| Five Star Bookkeeping | 3860 Stotts St | Riverside, CA 92503 | | | |
| Five Star Car & Limousine | 2480 Chestnut Lane | Easton, PA 18040 | | | |
| Five Star Catering | 302 Belleview Ave | Tampa, FL 33617 | | | |
| Five Star Christian Academy & | Child Development Learning Group Inc | Attn: Frankie Guerra | Davenport, FL 33837 | | |
| Five Star Christmas Tree Company | 4001 South 700 East, Ste 505 | Salt Lake City, UT 84107 | | | |
| Five Star Cleaners LLC | 22377 Tennyson Ave | Port Charlotte, FL 33954 | | | |
| Five Star Cleaning LLC | 4020 Kloman St | Annandale, VA 22003 | | | |
| Five Star Cleaning Usa, LLC | 4710 Auth Place | 695 | Suitland, MD 20746 | | |
| Five Star Clearing Svc | 4700 Valerie Circle | Montgomery, AL 36116 | | | |
| Five Star Concierge Services LLC | 1234 Airport Rd, Ste 122 | Destin, FL 32541 | | | |
| Five Star Day Care LLC | 1041 Hwy 36 | Atlantic Highlands, NJ 07716 | | | |
| Five Star Delivery | 2000 Potomac Rd | Indian Trail, NC 28079 | | | |
| Five Star Early Learning Center LLC | 200 E Lyndale Ave N | Minneapolis, MN 55405 | | | |
| Five Star Electronics | 608 E 8th St | Brooklyn, NY 11218 | | | |
| Five Star Enterprise & Limousine LLC | 650 Red Maple Ln | Alpharetta, GA 30004 | | | |
| Five Star Enterprises | 1251 E 80th St | Brooklyn, NY 11236 | | | |
| Five Star Fence Co | 1717 North 1975 West | Lehi, UT 84043 | | | |
| Five Star Flooring LLC | 9272 Harr Rd | Grass Lake, MI 49240 | | | |
| Five Star Garage Doors | 2901 Aqua Marine Blvd | Avon Lake, OH 44012 | | | |
| Five Star General | 162 S. Rancho Santa Fe Road | E70 505 | Encinitas, CA 92024 | | |
| Five Star Hardwood Flooring | 625 Spice Islands Dr | Suite A | Sparks, NV 89431 | | |
| Five Star Interiors Inc. | 711 Executive Blvd, Ste W | Valley Cottage, NY 10989 | | | |
| Five Star Lawn Care | 14601 Cabarrus Rd | Mint Hill, NC 28227 | | | |
| Five Star Limousine | 29 Bald Hill Rd | Cranston, RI 02920 | | | |
| Five Star Living LLC | 1234 Airport Rd | Destin, FL 32541 | | | |
| Five Star Logistics Inc | 2711 Centerville Road | Suite 400 | Wilmington, DE 19808 | | |
| Five Star Maintenance LLC | 3310 W Calle Toronja | Tucson, AZ 85741 | | | |
| Five Star Merchants LLC | 2035 Sunset Lake Rd | B2 | Newark, DE 19702 | | |
| Five Star Mgmt & Consulting Firm Inc | 1108 Center Stone Lane | Riviera Beach, FL 33404 | | | |
| Five Star Nails | 12860 Beach Blvd | F1 | Stanton, CA 90680 | | |
| Five Star Nails & Spa | 2500 N Palm Canyon Dr, Ste A6 | Palm Springs, CA 92262 | | | |
| Five Star Painting Of Pearland | 3029 Corksie St | Houston, TX 77051 | | | |
| Five Star Production Inc | 19 Ostereh Blvd | 214 | Spring Valley, NY 10977 | | |
| Five Star Programming Inc | 17 Lorimer St. | Brooklyn, NY 11206 | | | |
| Five Star Quality Painting Inc | 11520 E. Colfax Ave | Aurora, CO 80010 | | | |
| Five Star Realty Group LLC | 116 West 23rd St | 5Th Floor | New York, NY 10001 | | |
| Five Star Realty Nc/Va, LLC | 722 Washington St | Eden, NC 27288 | | | |
| Five Star Realty Of Charlotte County | 1203 | W Marion Ave. | Punta Gorda, FL 33950 | | |
| Five Star Restaurant Group I LLC | 780 Cobb Place Blvd | Kennesaw, GA 30144 | | | |
| Five Star Tax Preparation | 650 Pickwick Pl | Shreveport, LA 71108 | | | |
| Five Star Tax Service Inc | 34800 Se Jennings Rd | Washougal, WA 98671 | | | |
| Five Star Tax Service Of Tuscaloosa | 429 Skyland Blvd, Ste B4 | Tuscaloosa, AL 35405 | | | |
| Five Star Towing LLC | 9797 S Orange Blossom Trail | Unit 17 | Orlando, FL 32837 | | |
| Five Star Town Car | 13230 Ne 133rd St | F-2 | Kirkland, WA 98034 | | |
| Five Star Transmssion Parts, Inc. | 3355 Lake Worth Rd 9 | Palm Springs, FL 33461 | | | |
| Five Star Transport LLC | 49 Donnel Rd | Vernon, CT 06066 | | | |
| Five Star Transport, Inc | 12161 S Central Ave | Unit 209 | Alsip, IL 60803 | | |
| Five Star Travel Services | 2910 W Lake Mary Blvd | Suite 102 | Lake Mary, FL 32746 | | |
| Five Stars For You Nail Inc | 16106 Crossbay Blvd | Howard Beach, NY 11414 | | | |
| Five Stars Intergrated Logistics Inc | 2020 Nw 89th Place | Miami, FL 33172 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Five Stars Market | 23037 S Fresno Coalinga Rd | Five Points, CA 93624 | | | |
| Five Stars Of Brooklyn X | 1207 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Five Stars Professional | 1400 Preston Road Ste. 400 | Plano, TX 75093 | | | |
| Five Stars Q Painting LLC | 504 Gold Valley Rd | Locust Grove, VA 22508 | | | |
| Five Stone Productions, LLC | 5584 Green Acres Court | Cincinnati, OH 45248 | | | |
| Five Town Auto Center Inc | 1205 W Broadway | Hewlett, NY 11557 | | | |
| Five Towns Collision Inc | 71 Mott Ave | Inwood, NY 11096 | | | |
| Five Towns Cpa Pc | 974 Allen Ln | Woodmere, NY 11598 | | | |
| Five Towns Flag Football | 355 Edward Ave | Woodmere, NY 11598 | | | |
| Five Towns Gibraltar Transmissions Inc | 683 Burnside Ave | Lawrence, NY 11559 | | | |
| Five Twenty Eight Hz, LLC | 215 Ne 22 St | Delray Beach, FL 33444 | | | |
| Five United Market Inc. | 5704 8th Ave | Brooklyn, NY 11220 | | | |
| Five Ways Entertainment & Promotions LLC | 150 East Palmetto Park Road | Suite 800 | Boca Raton, FL 33432 | | |
| Five West Madison | 5 W Madison | New Buffalo, MI 49107 | | | |
| Five Z'S Auto Transport | 6407 Irisburg Rd | Axton, VA 24054 | | | |
| Five9 Inc | 4000 Executive Pkwy, Ste 400 | San Ramon, CA 94583 | | | |
| Five9, Inc | Attn: Nancy Woods | 4000 Executive Pkwy, Ste 400 | San Ramon, CA 94583 | | |
| Five9, Inc | Attn: Nancy Woods | 3001 Bishop Dr, Ste 350 | San Ramon, CA 94583 | | |
| Fivediamonds | 19502 Woolworth Circle | Omaha, NE 68130 | | | |
| Fivefifteen Enterprises, Inc. | 6525 Gunpark Dr. | Suite 370-265 | Boulder, CO 80301 | | |
| Fivefive Studio, Inc. | 556 E Culver Ave | Orange, CA 92866 | | | |
| Fivelson'S Accounting Inc. | 368 New Hempstead Rd | Suite 254 | New City, NY 10956 | | |
| Fivespot Marketing Inc. | Attn: Amir Jafari | 30343 Canwood St, Ste 212 | Agoura Hills, CA 91301 | | |
| Fivestar Branding | 5816 22Nd St W | Bradenton, FL 34207 | | | |
| Five-Star Brandz | 2123 Ralston Branch Way | Sugar Land, TX 77479 | | | |
| Fivestar Enterprise Ta LLC | Attn: Emilio Concepcion | 1705 W Baker St | Plantcity, FL 33563 | | |
| Fivestarcleaning | 6009 Hampton | St Louis, MO 63109 | | | |
| Fivestarrepair | 3536 Skipwith Rd | Boydton, VA 23917 | | | |
| Fivetown Lees Nail, Inc | 135 Cedarhurst Ave | Cedarhurst, NY 11516 | | | |
| Fividad Transport Inc | 81 Orton Marotta Way | 2039 | S Boston, MA 02127 | | |
| Fix & Switch Mobile Solutions | 2558 Noble Road | Cleveland Heights, OH 44121 | | | |
| Fix A Dent Traffic School | 14804 N Cave Creek. Rd | Suite 207 | Phoenix, AZ 85032 | | |
| Fix Car Repair | 4060 Nw 132Nd St | Opa Locka, FL 33054 | | | |
| Fix Creative | 15552 Wet Hill Rd | Nevada City, CA 95959 | | | |
| Fix Fonez Fast | 1933 E Frankford Rd | Carrollton, TX 75007 | | | |
| Fix It & Flauntit | 642 Barnes St Ne | Washington, DC 20019 | | | |
| Fix It Electronics, Inc. | 236 Carmichael Way | Chesapeake, VA 23322 | | | |
| Fix Master Mobile LLC | 4032 W Kennedy Blvd | Tampa, FL 33609 | | | |
| Fix My Cell | 102 E Main St | Olney, IL 62450 | | | |
| Fix My Fone | 1000 Pinegate Drive, Apt A15 | Spartanburg, SC 29303 | | | |
| Fix My Pc Store | 10140 Okeechobee Blvd, Ste B | W Palm Beach, FL 33411 | | | |
| Fix N Go Inc | 5846 Cahill Av | Tarzana, CA 91356 | | | |
| Fix N Smog | 318 N. Tustin St | Orange, CA 92867 | | | |
| Fix Phone Store Inc | 4530 Chalfont Dr | Orlando, FL 32837 | | | |
| Fix Your Accounting LLC | 280 W Kagy Blvd, Ste D264 | Bozeman, MT 59715 | | | |
| Fix Your Credit By Yankee Inc | 131 Division Ave, Ste 5A | Suite 5A | Brooklyn, NY 11211 | | |
| Fixional, Inc. | 20 W 38th Ave | San Mateo, CA 94403 | | | |
| Fixit First Consulting LLC | 1276 Calistoga Way | Lawrenceville, GA 30043 | | | |
| Fix-It Garage & Restoration | 7661 E 46th Pl | Tulsa, OK 74145 | | | |
| Fixit Right Repairs | 5010 Ceylon Dr | Austell, GA 30106 | | | |
| Fixmeuppt LLC | 11602 Barlow Ter | Philadelphia, PA 19116 | | | |
| Fixxmyhouse | 1727 Oak Chase Trl | Temple, TX 76502 | | | |
| Fixzit Man Plumbing & Heating | 177 Us Hwy 206 | Stanhope, NJ 07874 | | | |
| Fiyah Cypher Ez Tax Prep | 6159 Autlan Dr | Jacksonville, FL 32210 | | | |
| Fiyinfoluwa Somorin | Address Redacted | | | | |
| Fiyodor Mikhael-Fard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fizer & Associates | 3933 Danube Lane | 223 | Atlanta, GA 30339 | | |
| Fizer Corporation | Highway 35 | Laurence Harbor, NJ 08879 | | | |
| Fizer Plumbing & Heating, LLC | 99 Hornsby St | Fords, NJ 08863 | | | |
| Fizz Agency LLC | 89 Ellsworth St | Bridgeport, CT 06605 | | | |
| Fj & M Auto Tech LLC | 10146 Westheimer Rd | Houston, TX 77042 | | | |
| Fj Business LLC | 228 North Broad St | Winder, GA 30680 | | | |
| Fj Fantasy Sports | 1519 Felton Road | S Euclid, OH 44121 | | | |
| Fj Marketing Inc. | 108 West Main St | Sophia, WV 25921 | | | |
| Fj Produce Inc | 2640 E Washington Blvd. | Stall 12 | Los Angeles, CA 90025 | | |
| Fja Restaurant, Inc | 96 East Route 59 | Spring Valley, NY 10977 | | | |
| Fjbl Corporation | Dba Mm 69 Sabrosos Latin Bistro | 6958 Collins Ave | Miami Beach, FL 33141 | | |
| Fjc Industries | 6183 Terry Ct. | Arvada, CO 80403 | | | |
| Fjm Productions, Inc. | 7811 South Woodridge Drive | Parkland, FL 33067 | | | |
| Fjolla Sheholli | | | | | |
| Fjord Architecture Pllc | 299 Henry St | 2E | Brooklyn, NY 11201 | | |
| Fjp Ventures Inc | 9839 Auburndale St | Livonia, MI 48150 | | | |
| Fjr Plumbing Heating | 1005 Church St | Baldwin, NY 11510 | | | |
| Fjs Transport LLC | 1320 Lower Falls Dr | Mcdonough, GA 30252 | | | |
| Fjuvo Collections, Llc | 850 Park Ave | Ste C | Murfreesboro, TN 37129 | | |
| F-K Celery Farming | 140 E Rio Salado Parkway | Tempe, AZ 85281 | | | |
| Fkbr Inc. | 312 South Coconut Palm Blvd. | Tavernier, FL 33070 | | | |
| Fkconstruction | 2408 Alderwood Dr | Antioch, CA 94509 | | | |
| Fkg Trading LLC | 14937 Indigo Lakes Dr | Naples, FL 34119 | | | |
| Fkl Health Services Inc | 81 Town And Country Rd | Pomona, CA 91766 | | | |
| Fkl Transport Inc | 8 Middletown Ave | Wethersfield, CT 06109 | | | |
| Fkrg, Inc | 5307 Beach Blvd | Ste 115 | Buena Park, CA 90621 | | |
| Fkrn Transportation Inc | 4509 Forest Ave | 1S | Brookfield, IL 60513 | | |
| Fks Life & Health Medical Care Inc. | 8445 Camino Santa Fe | San Diego, CA 92121 | | | |
| Fkuruca LLC | 112 Pearl St | Enfield, CT 06082 | | | |
| Fkz Painting & Cleaning LLC | 3003 Valmont Rd | 204 | Boulder, CO 80301 | | |
| Fl Contract Services LLC | 1141 Peachtree St | Cocoa, FL 32922 | | | |
| Fl Investment LLC | 84 W 21 St | Riviera Beach, FL 33404 | | | |
| FL Investment Realty Specilaist Team | 301 Frontage Rd | Unit H | Clermont, FL 34711 | | |
| Fl Laundromat Inc | 1007 Winthrop St | Brooklyn, NY 11212 | | | |
| FL Masonry Apprentice & Edu Foundation | 6353 Lee Vista Blvd. | Orlando, FL 32822 | | | |
| Fl Pizza LLC | 307 Main St | Cromwell, CT 06416 | | | |
| Fl Processing Services LLC | 12555 Orange Drive | Suite 220 | Davie, FL 33330 | | |
| Fl Smart Homes LLC | 5014 Nw 48th Ln | Tamarac, FL 33319 | | | |
| Fl Tree Doctor LLC | 4103 Sw 30th Ave | Cape Coral, FL 33914 | | | |
| Flabia Herera-Grant | 1722 Mazant St | New Orleans, LA 70117 | | | |
| Flack, Inc. | 2002 Bay Gull Ct | Wilmington, NC 28405 | | | |
| Flager Electric LLC | 11433 County Road 14 | Middlebury, IN 46540 | | | |
| Flagg Tax Center | 1502 Sheepshead Bay Road | Brooklyn, NY 11235 | | | |
| Flagg Tutoring Services | 1722 N Austin Ave | Chicago, IL 60639 | | | |
| Flaghomes Real Estate LLC | 113 W Pine Ave | Flagstaff, AZ 86001 | | | |
| Flagle Construction Inc. | 10512 Pentecost Road | Indianapolis, IN 46239 | | | |
| Flagler Golf Management, LLC | 3600 South Central Ave | Flagler Beach, FL 32136 | | | |
| Flagler Jacks | Address Redacted | | | | |
| Flagler Roppe, Inc. | 13089 40th Ln N | Royal Palm Beach, FL 33411 | | | |
| Flags LLC | 660 Edmonds Way | Suite B | Edmonds, WA 98020 | | |
| Flagship Boutique, | 8080 Sorrento St | Detroit, MI 48228 | | | |
| Flagstaff Auto Repair | 3830 E Huntington Dr, Ste 9 | Flagstaff, AZ 86004 | | | |
| Flagstaff Mission To The Navajos, Inc | 6 W. Cherry Ave | Flagstaff, AZ 86001 | | | |
| Flagstaff Shakespeare Festival | 23 S. Agassiz | Flagstaff, AZ 86001 | | | |
| Flahavan Law Offices | 960 S. Westlake Blvd | Ste. 202 | Westlake Village, CA 91361 | | |
| Flaherty Immer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Flair Atlanta Events, LLC | 3416 Regent Place Sw | Atlanta, GA 30311 | | | |
| Flair Group Inc | 5950 Peggy Barrow Court | Port Orange, FL 32127 | | | |
| Flair Promotion LLC | 8631 Tahoe Ct | Sylvania, OH 43560 | | | |
| Flair Sports LLC | 526 Taylor Ln. | Chubbuck, ID 83202 | | | |
| Flair Studio | 1550 Front St | Suite 22 | San Diego, CA 92101 | | |
| Flairwood, Inc. | 4833 Lindley Ave | Tarzana, CA 91356 | | | |
| Flambo Burgers-Bar LLC | 1101 Decatur St | New Orleans, LA 70116 | | | |
| Flame Grilling Products, Inc | 165 Hall Hill Rd | Brooks, ME 04921 | | | |
| Flameless Specialties Inc. | 512 Brookway Drive | Charlottesville, VA 22901 | | | |
| Flamengo Home Improvement | 130 Lenox Ave | Bridgeport, CT 06605 | | | |
| Flames Entertainment | 1738 Harmony Hills Ct | Lithonia, GA 30127 | | | |
| Flames Miami, | 10027 W Okeechobee Rd, Apt 201 | Hialeah Gardens, FL 33016 | | | |
| Flames Steakhouse Inc | 101 Southgate Drive | Pelham, AL 35124 | | | |
| Flames-Sports, | 701 Nw 150th St | Vancouver, WA 98685 | | | |
| Flamin Kitchen | 9222 Monroe Rd | Charlotte, NC 28270 | | | |
| Flaming Basil | 1556 S Lambert St | Philadelphia, PA 19146 | | | |
| Flaming Flower Productions Inc | 1619 N La Brea Ave | Apt 316 | Los Angeles, CA 90028 | | |
| Flaming Grill Supreme Buffet, Inc. | 2640 N Salisbury Blvd | Salisbury, MD 21801 | | | |
| Flaming Saddles Weho | 8811 Santamonica Blvd | W Hollywood, CA 90069 | | | |
| Flaming Wok 3 Inc. | 142 Park City Center | L0231 | Lancaster, PA 17601 | | |
| Flamingo Auto Sales | 1996 Indian Trail Lilburn Rd | Norcross, GA 30071 | | | |
| Flamingo Auto Salvage Inc | 1200 W Mowry Dr | Homestead, FL 33030 | | | |
| Flamingo Cleaners | 23360 Valencia Blvd, Ste J | Valencia, CA 91355 | | | |
| Flamingo Digital Records LLC | 647 So 10th St | New Hyde Park, NY 11040 | | | |
| Flamingo Hair Salon | 6030 Hwy 85 | Ste 226 | Riverdale, GA 30274 | | |
| Flamingo Home Specialists, LLC | 547 Bay St | Dunedin, FL 34698 | | | |
| Flamingo Landscape | 12471 181st Court North | Jupiter, FL 33478 | | | |
| Flamingo Smoke Shop | 12508 Vanowen St | 44563 | N Hollywood, CA 91605 | | |
| Flamingo Spa LLC | 2128 Gulf Gate Dr | Sarasota, FL 34231 | | | |
| Flamini Transport, LLC | 5120 Mcandrews Rd | Andover, NY 14806 | | | |
| Flammarion Candido | | | | | |
| Flanagan Injury Law Group, LLC. | 1525 E. 53rd St, Ste 1006 | Chicago, IL 60615 | | | |
| Flanel Healthcare Services LLC | 301 S. 9th St | Suite 204 | Richmond, TX 77469 | | |
| Flanigan Construction, Inc. | 745 E. Stuart Ave. | Redlands, CA 92374 | | | |
| Flanigan Consulting LLC | 600 W Jackson Blvd | 100 | Chicago, IL 60661 | | |
| Flannery Sales Systems, LLC | 215 South Hwy 101 | Suite 206 | Solana Beach, CA 92075 | | |
| Flanoy Williams | | | | | |
| Flanza Berisha LLC | 8300 Plaza Gate Lane Unit 1023 | Jacksonville, FL 32217 | | | |
| Flapjacked | 960 W 124th Ave, Ste 100 | Westminster, CO 80234 | | | |
| Flareen Phokomon | | | | | |
| Flash Cab | 5118 Cool Brook Rd | Louisville, KY 40291 | | | |
| Flash Car Carrier LLC | 17772 Nw 59 Ave | Apt 104 | Hialeah, FL 33015 | | |
| Flash Delivery & Messenger Services Inc. | 2642 E. Thomas Rd | Phoenix, AZ 85016 | | | |
| Flash Entertainment | 8105 Webb Rd | Riverdale, GA 30274 | | | |
| Flash Fast Bail Bonds LLC | 3116 Hendersonville Rd. | Tuscaloosa, AL 35401 | | | |
| Flash For Hair LLC | 80 Summerhill Rd | E Brunswick, NJ 08816 | | | |
| Flash Forward Photography | 508 Gables St | Mcdonough, GA 30253 | | | |
| Flash Freeze Air Conditioning, Inc. | 64 Cloverleaf Bypass | Lake Placid, FL 33852 | | | |
| Flash Gas & Oil Southwest, Inc. | 19341 N 10th St | Suite B | Covington, LA 70433 | | |
| Flash Limousine, Inc. | 5320 W Lawrence Ave | Chicago, IL 60630 | | | |
| Flash Links Consulting LLC | 4241 Francis Ave | Los Angeles, CA 90005 | | | |
| Flash Returns, LLC | 340 Gest St | Cincinnati, OH 45203 | | | |
| Flash Smoke Shop LLC | 2208 Marconi Ave | Sacramento, CA 95821 | | | |
| Flash Tax | 1424 Scott Blvd | Covington, KY 41011 | | | |
| Flash Trucking LLC | 1344 West Wilson St | Chicago, IL 60640 | | | |
| Flash Trucking LLC | 7775 Airport Blvd | Houston, TX 77061 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Flashgrove Music LLC | 11311 Morrison St | 104 | N Hollywood, CA 91601 | | |
| Flashing Light Photography | 602 E. Cherry St | Duncanville, TX 75116 | | | |
| Flash-Out-Trash-Out | 1825 15th Ave Se Apt | 12 | St Cloud, MN 56304 | | |
| Flashpoint Advisors, LLC | 25700 I45 North | Suite 4072 | The Woodlands, TX 77386 | | |
| Flashwallinc | 35 Journal Square | Suite1002 | Jersey City, NJ 07306 | | |
| Flat Bed Trucking | 1500 Galaxie Drive | Dothan, AL 36301 | | | |
| Flat Fork Sellers | 701 Flat Fork Rd | Wartburg, TN 37887 | | | |
| Flat Rate Servicesllc | 12410 Milestone Center Dr | 678 | Germantown, MD 20876 | | |
| Flat Rock Country Store, LLC | 6203 Mckenney Hwy | Mckenney, VA 23872 | | | |
| Flat Rock Legal | 34046 Pamplona Ave | Murrieta, CA 92563 | | | |
| Flat Rock Physical Therapy, LLC | 615 Kanuga Road | Hendersonville, NC 28739 | | | |
| Flat Rock Tool & Mold Inc | 690 Shepherd St | Hendersonville, NC 28792 | | | |
| Flat Roof LLC | 4449 Easton Way | 2Nd Floor | Columbus, OH 43219 | | |
| Flat Roof Pros | 3612 Madison Ave | Suite 32 | N Highlands, CA 95660 | | |
| Flat Six Consulting | 1011 Bransten Rd | Suite C | San Carlos, CA 94070 | | |
| Flatbed Pro Inc | 2323 S Troy St | 1-202 | Aurora, CO 80014 | | |
| Flatbed Tow Services LLC | 1705 Commerce Dr. Nw | Suite 301 | Atlanta, GA 30318 | | |
| Flatbrook Farm Sales Corp | 2 Degroat Road | Sandyston, NJ 07827 | | | |
| Flatbush Medical Heights Services Pc | 1681 Flatbush Ave | Brooklyn, NY 11210 | | | |
| Flatbush Optical Of Starret City Inc. | 111-22 Flatlands Ave | Brooklyn, NY 11207 | | | |
| Flatiron Sub Inc | 18701 E Mainstreet | Parker, CO 80134 | | | |
| Flatlands Garage | 401 E Long St | Dighton, KS 67839 | | | |
| Flatorb Inc | 11705 Heartwood Dr | Beltsville, MD 20705 | | | |
| Flatseven California, Inc. | 3795 La Crescenta Ave, Ste 103 | Glendale, CA 91208 | | | |
| Flaunt It Nails & Brows | 7305 Ardenwood St | Tampa, FL 33625 | | | |
| Flaunt Salon LLC | 21021 Meridian Blvd | Pflugerville, TX 78660 | | | |
| Flava Broadcasting Network LLC | 22030 Sussex | Oak Park, MI 48237 | | | |
| Flava Family Firm | 3114 Third Ave | Bronx, NY 10451 | | | |
| Flava LLC | 3610 Jewella Ave, Ste C | Flava Sneaker And Apparel | Shreveport, LA 71109 | | |
| Flavafoods | 3910 N Dowlen 5922 | Beaumont, TX 77706 | | | |
| Flavia Caltabiano, P.A. | 401 Nw 131 Ave | Plantation, FL 33325 | | | |
| Flavia Estephani Tiniacos | Address Redacted | | | | |
| Flavia Leal | | | | | |
| Flavia Llizo | | | | | |
| Flavia Lloyd | | | | | |
| Flavia Ponce | Address Redacted | | | | |
| Flavio Agostinho De Carvalh | | | | | |
| Flavio Bedon | | | | | |
| Flavio Bravo | | | | | |
| Flavio Cassini | | | | | |
| Flavio Curi | | | | | |
| Flavio Fuentes | | | | | |
| Flavio M Vaz | Address Redacted | | | | |
| Flavio Medeiros | | | | | |
| Flavio Orlandini LLC | 5951 Juniper Acres Ct | W Valley, UT 84128 | | | |
| Flavio Photography | 710 13th St | Suite 207 | San Diego, CA 92101 | | |
| Flavio Salviano Assuncao | Address Redacted | | | | |
| Flavius Darity | | | | | |
| Flavor Fusion Inc | 13425 University Blvd | 450 | Sugarland, TX 77479 | | |
| Flavored Pb Co. | Attn: Matt Mcallister | 12672 Limonite Ave 3E-277 | Corona, CA 92880 | | |
| Flavors Cafe | 5816 Pine Flat Ct Fortworth Tx | Ft Worth, TX 76179 | | | |
| Flavors Of Style LLC | 6021 Hwy 42 | Rex, GA 30273 | | | |
| Flavors Of The World Inc | 244 W Main St | Goshen, NY 10924 | | | |
| Flawless Automotive | 928 W Highland Ave | 103 | Albany, GA 31701 | | |
| Flawless Boxing & Fitness | 600 Broadway | Ste E | Sacramento, CA 95818 | | |
| Flawless Carpentry | 334 Hopewell Rd | Edenton, NC 27932 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Flawless Carpet & Floor Care LLC | 69 Ashley Lane | Staten Island, NY 10309 | | | |
| Flawless Cleaning Service | 1915 Lakemont Ave. | 359 | Orlando, FL 32814 | | |
| Flawless Experience LLC | 762 Winton Way | Atlanta, GA 30312 | | | |
| Flawless Finish Painting & Remodeling | 7933 Lake Shore Blvd | Mentor On The Lake, OH 44060 | | | |
| Flawless Hair By Rosie Inc | 5021 N Overhill Ave | Norridge, IL 60706 | | | |
| Flawless Hair Care LLC | 24488 W 10 Mile Rd | Southfield, MI 48075 | | | |
| Flawless Image Salon | 1301 E. Parkville Rd. | Suite D2 | Desoto, TX 75115 | | |
| Flawless Nail Spa Ny Inc | 14-28 150th St | Whitestone, NY 11357 | | | |
| Flawless Recordings Publishing LLC | 601 Red Oak Pl | Atlanta, GA 30349 | | | |
| Flawless Silhouette Skincare | 7053 Lee Hwy | Suite 303 | Chattanooga, TN 37421 | | |
| Flawless Skin & Body | 32840 Pacific Coast Hwy | Unit N | Dana Point, CA 92629 | | |
| Flawless Skin Boutique LLC | 110 E Andrews Dr Nw, Ste 214 | Atlanta, GA 30305 | | | |
| Flawless Skin Wax Studio | Attn: Amanda Pillot | 3422 South Dale Mabry Hwy | Tampa, FL 33629 | | |
| Flawless Soiree LLC | 7945 Jasons Landing Way | Severn, MD 21144 | | | |
| Flawless Studio Inc | 2811 Bull St. | Savannah, GA 31405 | | | |
| Flawless Vape Shop Inc | 5589 E Santa Ana Canyon Rd | Anaheim, CA 92807 | | | |
| Flawlezz Touch | Interior Painting & Maintenance | 6135 Comstock Rd | Beaumont, TX 77708 | | |
| Flb 1, Inc | 437 Washington Ave | Miami Beach, FL 33139 | | | |
| Flc Consulting Ltd | 4297 Bridgeside Pl | New Albany, OH 43054 | | | |
| Flcs Landscape | 1877 Lisbon Dr Sw | Atlanta, GA 30310 | | | |
| Fleagle Rocky Mountain Inc. | 30994 American Parkway | Evergreen, CO 80439 | | | |
| Fleauxt, Inc. | 8312 Jefferson Hwy | Ste. 4 | Baton Rouge, LA 70809 | | |
| Flecha, LLC | 1306 Castro St | San Francisco, CA 94114 | | | |
| Flecia Daniels | | | | | |
| Fleckandperryplumbing | 2014 I St | Eureka, CA 95501 | | | |
| Fleenor Notary Services | 1708 Scenic Dr | Johnson City, TN 37604 | | | |
| Fleet Bakery Inc | 24 Bowery St | 1 Fl | New York, NY 10013 | | |
| Fleet Cards | | | | | |
| Fleet Courier, Inc. | 11752 Kokopelli Ct | Mokena, IL 60448 | | | |
| Fleet Express LLC | 320 Bankhead Hwy | Winfield, AL 35594 | | | |
| Fleet Fake | | | | | |
| Fleet Feet Sports | 2076 Chestnut St | San Francisco, CA 94123 | | | |
| Fleet Guy | | | | | |
| Fleet Multipliers, Inc | 935 East Whitmire Drive | Melbourne, FL 32935 | | | |
| Fleet One Mobile Truck Repair LLC | 6497 Lower 57th St N | Oakdale, MN 55128 | | | |
| Fleet Person | | | | | |
| Fleet Professional Serivces | 2312 13th St Ensley | Birmingham, AL 35094 | | | |
| Fleet Pros LLC | 5079 N Dixie Hwy, Ste 297 | Oakland Park, FL 33334 | | | |
| Fleet Service Truck Repair, Inc. | 44700 Grand River Ave | Novi, MI 48375 | | | |
| Fleet Services Auto Body LLC | 610 Supor Blvd | Harrison, NJ 07029 | | | |
| Fleet Solutions | 1200 S Texas | Odessa, TX 79761 | | | |
| Fleet Street Tonsorial LLC | 510 Jersey Ave | Jersey City, NJ 07302 | | | |
| Fleetcor Technologies, Inc | 109 Northpark Blvd, Ste 500 | Covington, LA 70433 | | | |
| Fleetlogic | 485 Cable Road | Waleska, GA 30183 | | | |
| Fleetpros | 654 Munson Ct | Berthoud, CO 80513 | | | |
| Fleetsavings LLC | 3800 Cummings Hwy | Chattanooga, TN 37419 | | | |
| Fleettrack, Llc | 55 North 300 W | Sutie B | Washington, UT 84780 | | |
| Fleetwood Guitars | 3200 Ingersoll Ave | Des Moines, IA 50312 | | | |
| Fleetwood Transportation | 1041 S Kirkman Rd | 10 | Orlando, FL 32811 | | |
| Fleetworx Truck & Auto Repair | 441 S. Dixie Hwy E | Pompano Bch, FL 33060 | | | |
| Flegsol, LLC | 132 Seabreeze Ct | Kissimmee, FL 34743 | | | |
| Fleischerheim Shepherds | 1538 County Road 1200 | Savoy, TX 75479 | | | |
| Fleisher Enterprises | dba Meineke Car Care | 5026 Melrose Ave | Roanoke, VA 24017 | | |
| Flem Messer | | | | | |
| Fleming Appliance Repair | 2770 Main St | Ste 159 | Frisco, TX 75033 | | |
| Fleming Counseling & Consulting | 765 English Oak Lane | Alpharetta, GA 30005 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fleming Executive Search | 1405 Millers Ct | Noblesville, IN 46060 | | | |
| Fleming Farms Partnership | 2613 Hickory Flats Trail | Huntsville, AL 35801 | | | |
| Fleming Industrial, LLC | 2316 Oakview Drive | New Bern, NC 28562 | | | |
| Fleming Law Firm | 9219 Katy Freeway | Suite 220 | Houston, TX 77024 | | |
| Fleming Logistics LLC | 120 Addison Way | Canton, MS 39046 | | | |
| Fleming Trucking | 8175 Limonite Ave | A | Riverside, CA 92509 | | |
| Flemings Of Cohasset Inc. | 24 Elm St | Cohasset, MA 02025 | | | |
| Flemington Fur Fashions LLC | 930 Riverview Drive | Suite 800 | Totowa, NJ 07512 | | |
| Flemington Kyoto | Address Redacted | | | | |
| Flemington Nails & Spa | 268 Hwy 202 North | Flemington, NJ 08822 | | | |
| Flemming Pedersen | Address Redacted | | | | |
| Fles Transportation LLC | 181 Banta Ave | Garfield, NJ 07026 | | | |
| Fletcher & Associates, LLC | 1511 Conklin Dr | Bogalusa, LA 70427 | | | |
| Fletcher Chambliss | | | | | |
| Fletcher Consulting Services LLC | 2475 Mossy Branch Drive | Snellville, GA 30078 | | | |
| Fletcher Hesse Plumbing | 2399 Alexander Ave | Los Osos, CA 93402 | | | |
| Fletcher Hills Bottle Shop | 2447 Fletcher Parkway | El Cajon, CA 92020 | | | |
| Fletcher Hills Properties | 8383 Center Drive, Ste K | La Mesa, CA 91942 | | | |
| Fletcher Pond | Address Redacted | | | | |
| Fletcher Rheaves | | | | | |
| Fletcher Robertson | | | | | |
| Fletcher Stevens | Address Redacted | | | | |
| Fletcher'S Hauling, Inc | 1950 Flashy Ln | Malabar, FL 32950 | | | |
| Fletcher'S Seaside Automotive, Inc. | 1500 Ocean Shore Blvd | Ormond Beach, FL 32176 | | | |
| Fletcher'S Trucking Limited | 668 N Us Hwy 421 | Medaryville, IN 47957 | | | |
| Fleur Chan | | | | | |
| Fleur De Lea Holistic Health | 168 Clifton Rd. | Lena, LA 71447 | | | |
| Fleur De Lis Events Decor LLC | (Dba) Bella Fiori | 4013 Postgate Terrace | Silversprings, MD 20906 | | |
| Fleura Cenatus | | | | | |
| Fleurish Events, LLC | 16 Nw 207th St | Miami, FL 33169 | | | |
| Fleury'S Outdoor Power Equipment, Inc | 126 Northampton St | Suite L | Easthampton, MA 01027 | | |
| Flex & Go Transit | 2218 Magnolia Circle | 121 | Tallahasses, FL 32301 | | |
| Flex Appeal Personal Training & Wellness | 3485 Stone Mountain Hwy | Suite E | Snellville, GA 30078 | | |
| Flex Av Services LLC | 11 Watson Ave | Staten Island, NY 10314 | | | |
| Flex Beauty Labs, LLC | 7512 Dr Phillips Blvd | Suite 50-232 | Orlando, FL 32819 | | |
| Flex Brands LLC | 11959 Runnymede St | Apt 6 | N Hollywood, CA 91605 | | |
| Flex Camp Kennels | 2501 Highland Golf Course Drive Se | Conyers, GA 30013 | | | |
| Flex Express Car Wash LLC | dba Xpresswash | Attn: Wende Holmes | 18710 Cottonwood Dr | Parker, CO 80138 | |
| Flex Fitness LLC | 809 Se 24th Ave | Cape Coral, FL 33990 | | | |
| Flex Fitwear Corp | 2805 Sw 144 Pl | Miami, FL 33175 | | | |
| Flex Insurance Agency | 1757 Inkster Rd | Garden City, MI 48135 | | | |
| Flex Mida Trucking Inc | 5648 S 49th St | Omaha, NE 68117 | | | |
| Flex Plus Pak | 1804 La Cima Rd | Flower Mound, TX 75028 | | | |
| Flexable Property Management Inc | 4442 Nw 203 St | Opa - Locka, FL 33055 | | | |
| Flex-Fletch Products Inc | 5232 Centerville Road | St Paul, MN 55127 | | | |
| Flexfundz LLC | 18 Intervale Rd | Livingston, NJ 07039 | | | |
| Flexgen Improvement | 240 Braeside Drive | Hamden, CT 06514 | | | |
| Flexible Agency Inc. | 545 E. Jericho Tpke | Huntington Station, NY 11746 | | | |
| Flexitransit | 96 S Pennington Rd | New Brunswick, NJ 08901 | | | |
| Flex-Mate, Inc | 1855 E. 29th St | Signal Hill, CA 90755 | | | |
| Flexpac Inc | 121 N. Russell St | Portland, TN 37148 | | | |
| Flexserve Computer Services, LLC | 407 Cornelia Plaza Dr Unit 444 | Cornelia, GA 30531 | | | |
| Flexstar Packaging Inc | 1902 Kimberly Park Drive | Dalton, GA 30720 | | | |
| Flextrans Xpress Trucking LLC | 3104 Popham Ct | Lexington, KY 40509 | | | |
| Flextraordinary Productions Inc. | 9085 Watercrest Cir W | Parkland, FL 33076 | | | |
| Flexvisual, Inc. | 28368 Constellation Rd | Valencia, CA 91355 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Flexx Tv, | 2920 Oak Rd, Apt 1410 | Pearland, TX 77584 | | | |
| Fli Butterflies LLC | 730 Peachtree St N | Atlanta, GA 30308 | | | |
| Flic Of The Wrist Eatery LLC | 14901 East Seven Mile | Detroit, MI 48205 | | | |
| Flict City | 14980 Amso St | Poway, CA 92064 | | | |
| Flight 001 Ca Inc | 151 W 19th St | New York, NY 10011 | | | |
| Flight Craft Sales Inc | 1885 Grove Ct | Kissimmee, FL 34746 | | | |
| Flight Escapades Inc | 810 Chipaway Drive | Apollo Beach, FL 33572 | | | |
| Flight Of Fancy | Attn: Caline Wozniak-Ruggles | 19950 Canada Rd | Gambier, OH 43022 | | |
| Flight Photo Agency LLC | 1081 Ne 109th St | Miami, FL 33161 | | | |
| Flight Scene LLC | 4561 Philadelphia Cir | Kissimmee, FL 34746 | | | |
| Flight Source LLC | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Flight Surgeons International, Chartered | 1545 Hand Ave. | B-3 | Ormond Beach, FL 32174 | | |
| Flight Test Affiliates LLC | 98 Hawks Lane | Flagler Beach, FL 32136 | | | |
| Flinders Holding Company | 1369 E 330 N | Pleasant Grove, UT 84062 | | | |
| Flink It Inc | 10 New County Road | Monsey, NY 10952 | | | |
| Flinn'S Flooring Inc | 2103 411th St E | Myakka City, FL 34251 | | | |
| Flint Alley Furniture, | 320 Hystone Ave | Johnstown, PA 15905 | | | |
| Flint Ellsworth | | | | | |
| Flint Knoll Resources | 1176 Loma Vista Drive | Napa, CA 94558 | | | |
| Flinthills Windmill & Well Pump Service | 10820 Se Sunflower Rd | Leon, KS 67074 | | | |
| Flintney Bright | Address Redacted | | | | |
| Flip 3064 | 5225 Franklin St | Michigan City, IN 46360 | | | |
| Flip City Foley, Inc | 9332 Hard Drive | Foley, AL 36535 | | | |
| Flip Flops, Inc. | 3102 Emerald Drive | Emerald Isle, NC 28594 | | | |
| Flip It Lj Diner LLC | 1432 Park Road Nw | Washington, DC 20010 | | | |
| Flip Salon & Spa, LLC | 9 University Ave | Selinsgrove, PA 17870 | | | |
| Flip Side Inc. | 737 Springbrook Dr | Hobart, WI 54155 | | | |
| Flipbama LLC | 1070 Stanton Ct | Birmingham, AL 35242 | | | |
| Flipbookla | 19211 Dearborn St | Northridge, CA 91324 | | | |
| Flipclips LLC | 4247 135th Pl Se | Bellevue, WA 98006 | | | |
| Flipfindersusa | 1801 Bimini Way | Seabrook, TX 77586 | | | |
| Flipin Game Company LLC | Attn: Lyn Weiss | 2405 Shadow Lane | Stow, OH 44224 | | |
| Flipmode Barbershop, Inc | 6028 Merrill Rd | Jacksonville, FL 32277 | | | |
| Flipped Furnitue & Home | 216 Welwood Ave | Hawley, PA 18428 | | | |
| Flippin Awesome Renovations LLC | 618 Dearborn Ave | Shelton, WA 98584 | | | |
| Flippin Great LLC | 1007 Commercial Drive | Tallahassee, FL 32310 | | | |
| Flippin Pizza, Bethesda | 10400 Old Georgetown Rd | Bethesda, MD 20814 | | | |
| Flipping In The Lakeway | 1230 Springvale Rd | Morristown, TN 37813 | | | |
| Flips Grill | 254 S Shady St | Mtn City, TN 37683 | | | |
| Flipside Entertainment, Inc | 155 Waters Edge | Congers, NY 10920 | | | |
| Flitways Technology Inc. | 224 Datura St, #1015 | W Palm Beach, FL 33414 | | | |
| Flix By Mail | 310 Whitehall Dr | O Fallon, IL 62269 | | | |
| Flixible Barber Multiservices Corp | 4131 N Andrews Ave | Oakland Park, FL 33309 | | | |
| Flli Homes, LLC | 1625 Hidden Pearl Place | Vero Beach, FL 32963 | | | |
| Flo Design LLC | 2837 E Minnezona | Phoenix, AZ 85016 | | | |
| Flo Essence Massage Therapy | 5898 Grewia St. | San Diego, CA 92114 | | | |
| Flo Transport LLC | 11325 Laurel Ave | Whittier, CA 90605-3500 | | | |
| Floberdia Flavors | 8400 S East End Ave | 1St Floor | Chicago, IL 60617 | | |
| Floc Ltd | 690 Grand St | Brooklyn, NY 11211 | | | |
| Flog, LLC | 309 Hillspring Ln | Holly Springs, NC 27540 | | | |
| Flompk Films, Inc. | 55 East End Ave | 2G | New York, NY 10028 | | |
| Flood & Print, LLC | 454 Deanna Ln. | Ste D | Charleston, SC 29492 | | |
| Flood Boys LLC | 2013 Invention Way | Ladson, SC 29456 | | | |
| Flood Brothers Inc | 610 Waterfront Dr SW | Atlanta, GA 30336 | | | |
| Flood Relief Specialists | 751 Us 23 N | Harrisville, MI 48740 | | | |
| Floodgate Renewal Fellowship | 1623 S Old Us Hwy 23 | Brighton, MI 48114 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Floodland Brewing Company | 3806 Woodland Park Ave N | Suite 100 | Seattle, WA 98103 | | |
| Floor & Wall | 8787 Woodway Dr | 2207 | Houston, TX 77063 | | |
| Floor Boss LLC | Neptune Ave | E Patchogue, NY 11772 | | | |
| Floor Choice Inc | 1962 Gaiole Court | Brentwood, CA 94513 | | | |
| Floor Covering | 7743 Sw 99 St | Miami, FL 33156 | | | |
| Floor Covering Liquidators | 5350 Federal Blvd | Denver, CO 80221 | | | |
| Floor Decor Design Showroom | 127 Gary L Moore Court | St Simons Island, GA 31522 | | | |
| Floor Experts LLC | 17350 State Hwy 249, Ste 220 323 | Houston, TX 77064 | | | |
| Floor Masters Inc. | 910 South Belgrade Road | Silver Spring, MD 20902 | | | |
| Floor Services Direct Inc | 5141 W Fullerton Ave | Chicago, IL 60639 | | | |
| Floor Solutions & Remodeling Work | 32 North Lexow Ave | Nanuet, NY 10954 | | | |
| Floor Styles, Inc. | 6763 S 400 W | Midvale, UT 84047 | | | |
| Floorcoveringheadquarters | 4301 A Burlington Rd | Greensboro, NC 27405 | | | |
| Floored Austin, LLC | 1507 West North Loop Blvd | Austin, TX 78756 | | | |
| Floored, LLC | 385 Radford St | Christiansburg, VA 24073 | | | |
| Flooring | 7085 Boomfield Rd Lot 236 | Des Moines, IA 50320 | | | |
| Flooring By Deloreto Interiors | 250 North Orlando Ave | Winter Park, FL 32789 | | | |
| Flooring Distributors Inc | 6105 Colina Lane | Austin, TX 78759 | | | |
| Flooring Element LLC | W10020 Allcan Rd | New London, WI 54961 | | | |
| Flooring Lots Inc | 6955 Camino Maquiladora | Suite G | San Diego, CA 92154 | | |
| Flooring Vilela LLC | 7628 Rio Pinar Lakes Blvd | Orlando, FL 32822 | | | |
| Flooring X Inc | 41053 Sunsprite St. | Lake Elsinore, CA 92532 | | | |
| Flooring Xpress Enterprise | 5118 S. Dorchester Ave. | Apt 204 | Chicago, IL 60615 | | |
| Floorish LLC | 46689 Sandalwood St | Lexington Park, MD 20653 | | | |
| Floormart Corporation | 65669 Us 33 East | 65669 Us 33 | Goshen, IN 46526 | | |
| Floorprints LLC | 11883 E Wagon Trail Rd | Tucson, AZ 85749 | | | |
| Floorr4Good | 275 Wyoming Ave | Kingston, PA 18704 | | | |
| Floors & Kitchen Inc | 21000 Southbank St | Suite 110 | Sterling, VA 20165 | | |
| Floors 4 Iowa | 1241 Williams St | Des Moines, IA 50317 | | | |
| Floors Alive | Attn: William Yaw | 985 Sunnyside Dr | Virginia Beach, VA 23464 | | |
| Floors Are Forever | 375 West Burlington St | Bordentown, NJ 08505 | | | |
| Floors By Mike Unlimited, Inc | 20314 Montgomery Rd | Clermont, FL 34715 | | | |
| Floors Direct LLC | Attn: Peter Kelly | 1442 River Rd | Upper Black Eddy, PA 18972 | | |
| Floors Etc... | 5191 W Charleston Blvd 125 | Las Vegas, NV 89146 | | | |
| Floors Greenawalt | 558 E Horseshoe Ave | Gilbert, AZ 85296 | | | |
| Floors On First | 840 First St | Benicia, CA 94510 | | | |
| Floors Plus More Inc | 12333 Mastin Cove Rd | Jacksonville, FL 32225 | | | |
| Flor Angel Arriaga | Address Redacted | | | | |
| Flor Campero | | | | | |
| Flor Cevallos | | | | | |
| Flor De Maria Hitt | Address Redacted | | | | |
| Flor Del Monte Day Care | 169 Howard St. | Single House | Lawrence, MA 01841 | | |
| Flor Dominguez | Address Redacted | | | | |
| Flor Garcia | | | | | |
| Flor Guerrero | | | | | |
| Flor Linda Lallemand | Address Redacted | | | | |
| Flor M Marin Bukonja | Address Redacted | | | | |
| Flor Mazeda | | | | | |
| Flor Mendoza Mendez | Address Redacted | | | | |
| Flor Ramirez | Address Redacted | | | | |
| Flor Sanchez | | | | | |
| Flor Schmerler | | | | | |
| Flor Tamez | Address Redacted | | | | |
| Flora & Fauna Fine Food LLC | 551 South Halcyon | Arroyo Grande, CA 93420 | | | |
| Flora Alvarado | | | | | |
| Flora Gabrielyan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Flora Istanboulian Attorney At Law | Address Redacted | | | | |
| Flora Jackson | | | | | |
| Flora Kasan | Address Redacted | | | | |
| Flora Lau | | | | | |
| Flora Mahjoor | Address Redacted | | | | |
| Flora Nurseries, Inc | 6900 Wickham Ave | Mattituck, NY 11952 | | | |
| Flora Renee LLC | 1641 Lee Rd | Cleveland Heights, OH 44118 | | | |
| Flora Sakornsin | Address Redacted | | | | |
| Flora Smith | | | | | |
| Flora Sparks | | | | | |
| Flora Urena | | | | | |
| Florafemme | 1480 Moraga Rd | Moraga, CA 94556 | | | |
| Floral Couture Denver | 2700 W Evans Ave | Denver, CO 80219 | | | |
| Floral Event Production | 7100 Balboa Blvd | 602 | Lake Balboa, CA 91406 | | |
| Floral Expressions Of Harlem Inc | 2301 7th Ave | New York, NY 10030 | | | |
| Floral Imports LLC | 1523 63rd St | Brooklyn, NY 11219 | | | |
| Floral Masters Co | 2090 Beaver Ruin Rd | Suite 700 | Norcross, GA 30071 | | |
| Floral Park United Methodist Church | 35 Verbena Ave | Floral Park, NY 11001 | | | |
| Floral Trade Distributors, LLC | 2591 Pioneer Ave | Suite D | Vista, CA 92081 | | |
| Floralee | 1702 Mall Circle | Ft Worth, TX 76116 | | | |
| Florangel Morales | | | | | |
| Flordia Veterinary Behavior Service | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| Floren Granik | | | | | |
| Florena Chery | Address Redacted | | | | |
| Florence & Associates | 8320 Pearson Farm Ct | Browns Summit, NC 27214 | | | |
| Florence Adjei | Address Redacted | | | | |
| Florence Akinhanmi | | | | | |
| Florence Allison | | | | | |
| Florence Awosanya | | | | | |
| Florence Bach-Tuyet Nguyen | Address Redacted | | | | |
| Florence Bagnaschi | | | | | |
| Florence Bank | 85 Main St | Florence, MA 01062 | | | |
| Florence Chauvet | | | | | |
| Florence Congregational Church | 130 Pine St | Florence, MA 01062 | | | |
| Florence Counseling Solutions | 2147 Hoffmeyer Rd | Florence, SC 29501 | | | |
| Florence Dental Care | 41 Main St | Florence, MA 01062 | | | |
| Florence Enterprises LLC | 20 Cottage St | Easthampton, MA 01027 | | | |
| Florence Eriksson | | | | | |
| Florence Frantoff | Address Redacted | | | | |
| Florence Hearing Health Care, Pc | 190 Nonotuck St | Suite 102 | Florence, MA 01062 | | |
| Florence Homsey | | | | | |
| Florence Jones | Address Redacted | | | | |
| Florence Larrain | | | | | |
| Florence Liquor | 1534 W Florence Ave | Los Angeles, CA 90047 | | | |
| Florence Livingston Interiors | 1036 Erica Road | Mill Valley, CA 94941 | | | |
| Florence Messi | Address Redacted | | | | |
| Florence Mhizha | Address Redacted | | | | |
| Florence Mundle | Address Redacted | | | | |
| Florence Orpilla | | | | | |
| Florence Paint & Decorating | 4 Depot Ave | Florence, MA 01038 | | | |
| Florence Patrice Lively | Address Redacted | | | | |
| Florence Redmond | | | | | |
| Florence Roy | Address Redacted | | | | |
| Florence Rv & Automotive Specialists | Attn: James Housley | 4390 Highway 101 | Florence, OR 97439 | | |
| Florence Tang | | | | | |
| Florence Trucking LLC | 519 Stillwood Drive | Jackson, MS 39206 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Florence Watson Hayes | Address Redacted | | | | |
| Florence Wildcats Organization | 240 N Coit St | Apt 1A | Florence, SC 29501 | | |
| Florence Williams Inc. | 5045 Cathedral Ave. Nw | Washington, DC 20016 | | | |
| Florence Witherspoon | | | | | |
| Florencia Albert-Aranovich | | | | | |
| Florencia Coulange | | | | | |
| Florencia Gomez | | | | | |
| Florencia Insalata | Address Redacted | | | | |
| Florencio Drywall LLC | 2034 S 71st St | Milwaukee, WI 53214 | | | |
| Florencio Flores | | | | | |
| Florencio Medina | | | | | |
| Florencio Palomo | | | | | |
| Florencio Perez | Address Redacted | | | | |
| Florencio Rivera | | | | | |
| Florencio Rodriguez | Address Redacted | | | | |
| Florencio V Llacuna | Address Redacted | | | | |
| Florencios Recycling Inc | 1142 N Sycamore Ave | Los Angeles, CA 90038 | | | |
| Florencr Hawkins | | | | | |
| Florent Carmin | | | | | |
| Florent Rigaud | | | | | |
| Florent Sodji | Address Redacted | | | | |
| Florentina Ames | | | | | |
| Florentina Clark | | | | | |
| Florentina Estrella | | | | | |
| Florentina Salazar | Address Redacted | | | | |
| Florentina West | | | | | |
| Florentine Stepter | Address Redacted | | | | |
| Flores B & Sons Trucking | 15547 W Shiloh Ave | Goodyear, AZ 85338 | | | |
| Flores Beauty Salon | 56 Washington Ave | Carteret, NJ 07008 | | | |
| Flores Bobcat & Truck Services | 4631 Sw 98 Ave | Miami, FL 33165 | | | |
| Flores De Colombia | Address Redacted | | | | |
| Flores Enterprises LLC | 380 Richard Way | N Plainfield, NJ 07060 | | | |
| Flores General Construction, LLC | 2313 Selfridge Road | Silver Spring, MD 20906 | | | |
| Flores Irrigation Service Inc | 9903 Nw 9 St, Ste 2 | Miami, FL 33172 | | | |
| Flores Maintenance LLC | 17 12th Ave | Paterson, NJ 07501 | | | |
| Flores Painting Corp | 73-12 35th Ave | A-4 | Jackson Heights, NY 11372 | | |
| Flores Strawing, LLC | 3445 Stilesboro Rd Nw | Kennesaw, GA 30152 | | | |
| Flores Tax Service | 501 S Terrell St | Midland, TX 79705 | | | |
| Floresdaycare | 477 West Northway | Dinuba, CA 93618 | | | |
| Florestal & Associates | 170 2566 Shallowford Rd | Atlanta, GA 30345 | | | |
| Florestal & Associates | 170 2566 Shallowford Rd | Ste 104 | Atlanta, GA 30345 | | |
| Florette Chomali | | | | | |
| Florez Milk Production | 110 Terrace Ave | Hasbrouck Heights, NJ 07604 | | | |
| Florham Park Fitness Inc | 187 Columbia Tnpk | Florham Park, NJ 07932 | | | |
| Florham Park Transmission, LLC | 8 Melanie Lane | E Hanover, NJ 07936 | | | |
| Floria, Inc | 14747 Artesia Blvd. | Ste 5V | La Mirada, CA 90638 | | |
| Florian Bergmann | | | | | |
| Florian Carr | Address Redacted | | | | |
| Florian Carr | | | | | |
| Florian Freymuth Construction | 559 Marine St | Boulder, CO 80302 | | | |
| Florian Harr | Address Redacted | | | | |
| Florian Hugo | | | | | |
| Florian Moreno | Address Redacted | | | | |
| Florian Moreno | | | | | |
| Florid LLC | 907 N Gray St | Blanco, TX 78606 | | | |
| Florida Accounting & Business Consulting | 2764 Davie Blvd | Unit 2 | Ft Lauderdale, FL 33312 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Florida Advanced Medical | & Derm Asethetics, LLC | 17940 N Military Trail | Ste 300 | Boca Raton, FL 33496 | |
| Florida Aesthetic Inc | 22149 Sw 58th Ave | Boca Raton, FL 33428 | | | |
| Florida Agricultural Museum, Inc. | 7900 Old Kings Rd N | Palm Coast, FL 32137 | | | |
| Florida Apts & Homes, LLC | Gregory Galliste - Realtor | 18350 Nw 2Nd Ave, Ste 632 | Miami Gardens, FL 33169 | | |
| Florida Association Of Rv Parks | & Campgrounds | 1340 Vickers Road | Tallahassee, FL 32303 | | |
| Florida Auto Glass Service, LLC | 105 Watkins Way | Brandon, FL 33510 | | | |
| Florida Beach Rentals LLC | 516 Mandalay Ave | Cleawater Beach, FL 33767 | | | |
| Florida Beauty Salon | 7852 A Hillcroft | Houston, TX 77081 | | | |
| Florida Bees Usa Inc | 7148 Falcons Glen Blvd | Naples, FL 34113 | | | |
| Florida Best Electronic Inc. | 15840 Sw 144 Ave | Miami, FL 33177 | | | |
| Florida Beverage Corporation | 401 Semoran Blvd | Casselberry, FL 32707 | | | |
| Florida Bound Transportation LLC | 1429 Illinois St | Daytona Beach, FL 32114 | | | |
| Florida Brick & Block Inc | 4757 Cepeda St | Orlando, FL 32811 | | | |
| Florida Brick & Clay Co., Inc. | 1708 Turkey Creek Rd. | Plant City, FL 33566 | | | |
| Florida Business Software Solutions LLC | 600 Cleveland St | Suite 820 | Clearwater, FL 33755 | | |
| Florida Cam Courses | 7150 20th St | Vero Beach, FL 32966 | | | |
| Florida Candy Buffets | 3279 Safe Harbor Lane | Lake Mary, FL 32746 | | | |
| Florida Caribbean Baptist Conference | 11002 Lake Hart Dr | Mail Code 200 | Orlando, FL 32832 | | |
| Florida Caribbean Realty LLC | 1299 Sw Empire St | Port St Lucie, FL 34983 | | | |
| Florida Carpet & Pad Recycling | 5501 Airport Blvd, Ste D | Tampa, FL 33634 | | | |
| Florida Cas Consultants, LLC | 7113 Timber Ridge Way | Land O Lakes, FL 34637 | | | |
| Florida Choice Ac/Electric LLC | 1247 Egbert St E | Lehigh Acres, FL 33974 | | | |
| Florida Claim Advocates LLC | 1356 Los Conejos Rd | Fallbrook, CA 92028 | | | |
| Florida Coalition Of Christian | Private Schools Accreditation, Inc. | 973 Feather Dr | Deltona, FL 32725 | | |
| Florida Concrete Pumping | 2605 Paul Buchman Hwy | Plant City, FL 33567 | | | |
| Florida Conditioned Air LLC | 2715 Tamiami Trl. | Port Charlotte, FL 33952 | | | |
| Florida Counseling Network | 565 Memorial Circle | Ormond Beach, FL 32174 | | | |
| Florida Custom Furniture, Inc | 3000 Sw 3 Ave | 813 | Miami, FL 33129 | | |
| Florida Damage Solutions | 14461 Sw 37th Ave | Miramar, FL 33027 | | | |
| Florida Dental Benefits, Inc. | 801 Arthur Godfrey Road | Suite 300 | Miami Beach, FL 33140 | | |
| Florida Dept Of Revenue | General Counsel | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | |
| Florida Dept Of Revenue | Taxpayer Services | Mail Stop 3-200 | 5050 W Tennessee St | Tallahassee, FL 32399-0112 | |
| Florida Diesel Power, Inc. | 1411 Hobbs St | Tampa, FL 33619 | | | |
| Florida Discount Hearing Aids | 2989 West State Road 434 | Longwood, FL 32779 | | | |
| Florida Divers LLC | 2530 Nw 18 Terr | Miami, FL 33125 | | | |
| Florida Doors & Hardware LLC | 1903 Tomas Drive | Jacksonville, FL 33225 | | | |
| Florida Elite All-Stars Inc | 8305 Garden Rd | Suite 4 | W Palm Beach, FL 33404 | | |
| Florida Elite Process Service | 435 Sw 64th Ave | Miami, FL 33144 | | | |
| Florida Estate Liquidators | 186 Greenbrier St | Marco Island, FL 34145 | | | |
| Florida Exclusive Living | 2525 Ne 26 Ave | Ft Lauderdale, FL 33305 | | | |
| Florida Express Tr LLC | 5420 Causeway Blvd | Tampa, FL 33619 | | | |
| Florida Family Dental Management | 6734 Via Regina | Boca Raton, FL 33433 | | | |
| Florida Filings Online Services Corp | 6574 N St Rd 7 | 401 | Coconut Creek, FL 33073 | | |
| Florida Flying Colors Painting Co. | 1335 Ryar Rd | Jacksonville, FL 32216 | | | |
| Florida Food Corp | 4960 Nw 165 St B24 | Miami Gardens, FL 33014 | | | |
| Florida Food Sales LLC | 27607 Pine Point Dr | Wesley Chapel, FL 33544 | | | |
| Florida Force Protection LLC | 6201 Nw 190 th Ter | Hialeah, FL 33015 | | | |
| Florida Frame & Trim, Inc | 11291 Mirage Ave | Weeki Wachee, FL 34614 | | | |
| Florida Gas Express, LLC | 1650 S Kanner Hwy | Stuart, FL 34994 | | | |
| Florida Gulf Coast Underground LLC | 4051 Vana Dr | Sarasota, FL 34241 | | | |
| Florida Health Family, Inc. | 146 Ocean Garden Lane | Cape Canaveral, FL 32920 | | | |
| Florida Healthcare Excellence Group LLC | 881 Brantley Dr | Longwood, FL 32779 | | | |
| Florida Heating & Cooling LLC | 1600 10th St S | Suite 411 | Safety Harbor, FL 34695 | | |
| Florida Help Group | 13384 Sw 128 St | Miami, FL 33186 | | | |
| Florida Home Choice LLC | 201 Ave A Sw | Ste A | Winter Haven, FL 33880 | | |
| Florida Horizons Transportation Inc | 18811 Nw 29 Ct | Miami Gardens, FL 33056 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Florida Indian River Groves, Inc. | 4625 Hwy A1A | Ste 1 | Vero Beach, FL 32963 | | |
| Florida Industrial Scale Co | 728 Industry Rd | Longwood, FL 32750 | | | |
| Florida Insurance Central LLC | 8952 Leeland Archer Blvd | Orlando, FL 32836 | | | |
| Florida Interpreting Services, LLC | 2583 Nw 121st Drive | Coral Springs, FL 33065 | | | |
| Florida Jumpz L.L.C. | 19081 Taviston Drive | Land O Lakes, FL 34638 | | | |
| Florida Keys Appraisal Company | 101425 Overseas Hwy | 821 | Key Largo, FL 33037 | | |
| Florida Keys Wholesalers Inc | 405 Fleming St | Key West, Fl 33040 | | | |
| Florida Land Orginization LLC | 11804 Cr 201 | Oxford, FL 34484 | | | |
| Florida Landscape Professionals Group | 328 Nw 8th St | Pompano Beach, Fl 33060 | | | |
| Florida Leak Finders Inc | 616 Marshall St | Altamonte Springs, FL 32701 | | | |
| Florida Legal Project LLC | 110 10th St Se | Winter Haven, FL 33880 | | | |
| Florida Life Real Estate Group | 223 N. Causeway | New Smyrna Beach, FL 32169 | | | |
| Florida Mass Properties LLC | 295 Waltham St | Lexington, MA 02421 | | | |
| Florida Med-Care, Inc | 953A Sw 87th Ave | Miami, FL 33174 | | | |
| Florida Motherboard Specialist | 2271 Nw 102nd Place | Doral, FL 33172 | | | |
| Florida Motor LLC | 1210 Jackson Ave | Takoma Park, MD 20912 | | | |
| Florida Motorcoach Solutions, Inc | 12603 Beltingle Ct | Orlando, FL 32837 | | | |
| Florida National Inspection Network | 280 Dirksen Drive | Debary, FL 32713 | | | |
| Florida Natural Healing Inc. | 4665 West Atlantic Ave., Ste C | Delray Beach, FL 33445 | | | |
| Florida Natural Health | 1749 Ne 26th St, Ste E | Wilton Manors, FL 33305 | | | |
| Florida Natural Health Center | Of Bonita Springs | 27499 Riverview Center Blvd | Bonita Springs, FL 34134 | | |
| Florida Neuropsychiatric Institute, Inc. | 2962 Sw 26th Terrace | Suite 203 | Ft Lauderdale, FL 33312 | | |
| Florida Nitro LLC | 4462 Winderwood Circle | Orlando, FL 32835 | | | |
| Florida Office Solutions, Inc. | 3607 Nw 19th St. | Lauderdale Lakes, FL 33311 | | | |
| Florida Outdoor Landscape Design | 260 S Osceola Ave, Unit 1508 | Orlando, FL 32801-2869 | | | |
| Florida Personal Growth Center Inc | 3511 W Commercial Blvd | Ste 305 | Ft Lauderdale, FL 33309 | | |
| Florida Physician Assistance Inc. | 525 Elliot Drive | Merritt Island, FL 32952 | | | |
| Florida Pipette Calibration LLC | 21910 Deer Pointe Xing | Bradenton, FL 34202 | | | |
| Florida Pool Professionals Inc | 1791 Trade Center Way | Suite C | Naples, FL 34109 | | |
| Florida Probate Paralegal, Inc | 5311 Nw Acmar Court | Port St Lucie, FL 34983 | | | |
| Florida Professional Movers, Llc | (Dba) Davi & Valenti Movers | 6470 Parkland Dr | Sarasota, FL 34243 | | |
| Florida Professional Remodeling Inc | 2340 Springs Landing Blvd | Longwood, FL 32779 | | | |
| Florida Property Inspection Services | 991 Wildwood Drive | Melbourne, FL 32940 | | | |
| Florida Public Health Institute, Inc. | 2701 N. Australian Ave. | 204 | W Palm Beach, FL 33407 | | |
| Florida Realty Fusion, Corp. | 100 Se 3rd Ave | 10Th Floor | Ft Lauderdale, FL 33394 | | |
| Florida Regional Builders LLC | 320 Central Ave | 540 | Sarasota, FL 34236 | | |
| Florida Remodeling Contractors LLC | 352 Saddle Ridge Dr | Davenport, FL 33896 | | | |
| Florida Respiratory Care, "Llc | 10248 Sw 227 Lane | Miami, FL 33190 | | | |
| Florida School Of Advanced Bodywork | 9424 Baymeadows Rd | Suite 200 | Jacksonville, FL 32256 | | |
| Florida Screen Inc | 1307 Green Forest Ct | Unit 109 | Winter Garden, FL 34787 | | |
| Florida Seashore Realty Inc. | 320 31st St Sw | Naples, FL 34117 | | | |
| Florida Services Consultants Inc | Attn: Fernando Calderon | 549 W 13th St | Apopka, FL 32703 | | |
| Florida Signs & Graphics, Inc. | 1100 Polk City Road | Haines City, FL 33844 | | | |
| Florida Silt & Sod Inc | 3411 Nesmith Rd | Plant City, FL 33566 | | | |
| Florida Solid Counter Tops, Inc. | 404 Burns Lane | Winter Haven, FL 33884 | | | |
| Florida Solution Management LLC | 1820 Nw 52nd St | Miami, FL 33142 | | | |
| Florida Solutions Services | 1840 W 49 St | Hialeah, FL 33012 | | | |
| Florida Specialty Promo,Inc. | 5760 Mining Terrace, Ste 1 | Jacksonville, FL 32257 | | | |
| Florida Sunshine Gutters Inc | 1715 Cedar Lake Dr | Orlando, FL 32824 | | | |
| Florida Sunshine Tours Corporation | 10299 Nw 56 Terrace | Miami, FL 33178 | | | |
| Florida Theatre Cleaning LLC. | 929 Pipers Cay Drive | W Palm Beach, FL 33415 | | | |
| Florida Title Resources Corp | 7405 Lake Worth Rd | Lake Worth, FL 33467 | | | |
| Florida Top Realty LLC. | 4700 Millenia Blvd | 175 | Orlando, FL 32839 | | |
| Florida Trading Import Export Inc | 5561 Nw 36 Ave | Miami, FL 33142 | | | |
| Florida Transfer & Relocation.Inc | 3520 Agricultural Center Drive | 303 | St Augustine, FL 32092 | | |
| Florida Travel Brands LLC | 3609 Northglen Dr | Orlando, FL 32806 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Florida Turf & Landscape | 400 Nw 129 Ave | Miami, FL 33182 | | | |
| Florida Utility Solutions, Inc. | 15275 Collier Blvd, Ste 201-268 | Naples, FL 34119 | | | |
| Florida Vacation Telehealth, Pa | Attn: Barry Gordon | 411 Commercial Ct, Ste A | Venice, FL 34292 | | |
| Florida Vehicle Wraps, LLC | 2320 Canopy Dr | Melboure, FL 32935 | | | |
| Florida Veterinary Behavior Service | 3421 Forest Hill Blvd | W Palm Beach, FL 33412 | | | |
| Florida Works Limited Co. | 2471 Michigan Ave | Kissimmee, FL 34744 | | | |
| Florida Youth Mission Inc | 700 W Industrial Ave | 6 | Boynton Beach, FL 33426 | | |
| Florida-Georgia Distributing Company | 502 Cassat Ave | Jacksonville, FL 32254 | | | |
| Floridas Clean Energy LLC | 2763 Nw 192 Terr | Miami Gardens, FL 33056 | | | |
| Florida'S Law Office, P.A. | 3302 N Tampa St | Tampa, FL 33603 | | | |
| Florida'S Tubs Refinishers Inc | 1601 Se Mariana Rd | Port St Lucie, FL 34952 | | | |
| Floridian International Realty Inc | 9825 Marina Blvd | Suite 100 | Boca Raton, FL 33428 | | |
| Floridian Medical Group, Inc | 804 Emmett St | Kissimmee, FL 34741 | | | |
| Floridian Realty Services LLC | 12267 South Access Road | Port Charlotte, FL 33981 | | | |
| Florin Belegu | Address Redacted | | | | |
| Florin Olaru | | | | | |
| Florin Vicol | | | | | |
| Florin Torrez | | | | | |
| Florina Torrez | | | | | |
| Florinda Caseiro | | | | | |
| Florine Kids Properties LLC | 5141 Caribbean Blvd 924 | W Palm Beach, FL 33407 | | | |
| Florissant Medical Rehab Group LLC | 1025 Dunn Rd | St Louis, MO 63031 | | | |
| Florite Custom Gutters LLC | 13619 Sylvania Ave | Berkey, OH 43504 | | | |
| Flo-Rite Plumbing, Inc | 160 3rd Ave Wn | Kalispell, MT 59901 | | | |
| Florshine Commercial & Residential | Cleaning Services, Inc. | 2633 Darwin Ave | Sarasota, FL 34239 | | |
| Florsoto | 151 Se 1st St | Apt 2108 | Miami, FL 33131 | | |
| Flory Pasinya Pindi | Address Redacted | | | | |
| Flos Hair Desgin LLC | 305 Valley Brook | Lyndhurst, NJ 07071 | | | |
| Floss Automotive Group | 1742 Lexington Pkwy | Inkster, MI 48141 | | | |
| Flossie Adams | Address Redacted | | | | |
| Flossin Boutique, | 111 Rucker Lane | Statesboro, GA 30458 | | | |
| Flo-Systems Inc | 140 S Chaparral Ct. | Suite 140 | Anaheim Hills, CA 92808 | | |
| Flour Garden Bakery | 999 Sutton Way | Grass Valley, CA 95945 | | | |
| Flourish Acupuncture & Healing Arts | 615 Green St Nw | Suite 201 | Gainesville, GA 30501 | | |
| Flourish Beautique | 872 Cheyenne Blvd | Madsion, TN 37115 | | | |
| Flourish Family Medicine | 16030 Bothell Everett Hwy | 220 | Mill Creek, WA 98012 | | |
| Flourish Financial LLC | 3527 Southern Cross Loop | Kissimmee, FL 34744 | | | |
| Flourish Group LLC | 267 Castle Hill Ranch Road | Walnut Creek, CA 94595 | | | |
| Flourish Holdings | 270 E Hunt Hwy | Suite 16 | San Tan Valley, AZ 85143 | | |
| Flourish Nail LLC | 1100 Route 34 | Aberdeem, NJ 07747 | | | |
| Flourish Post Production, Inc. | 11940 Riverside Dr. | Unit C | Valley Village, CA 91607 | | |
| Flourish Wellness LLC | 15200 E. Orchard Rd | 101 | Centennial, CO 80016 | | |
| Flourishing Landscapes, LLC | 372 Windeler Rd | Howell, NJ 07731 | | | |
| Flournoyd Brown | Address Redacted | | | | |
| Flow Automotive Products | 930 Carter Road | Ste. 236 | Winter Garden, FL 34787 | | |
| Flow Bodyworks | 494 Hendersonville Road | Suite C | Asheville, NC 28803 | | |
| Flow Church | 35754 Us Hwy 231 | Ashville, AL 35953 | | | |
| Flow Interpreting Service L.L.C | 2803 Outrigger Way | Ft Collins, CO 80524 | | | |
| Flow La LLC | 25 E 67th St | 12D | New York, NY 10065 | | |
| Flow LLC | 2000 Airport Way S | Unit 2 | Seattle, WA 98134 | | |
| Flow Media LLC | 211 Kirkland Ave, Apt 207 | Kirkland, WA 98033 | | | |
| Flow Moves Ullp | 3388 Sherrod Dr. | Marietta, GA 30060 | | | |
| Flow Pilates, Inc. | 698 S. Vermont Ave | 201 | Los Angeles, CA 90005 | | |
| Flow Space | 117 Nw 16th Ave | Gainesville, FL 32601 | | | |
| Flow Town Yoga LLC | 2560 Rainford Rd | Florence, SC 29501 | | | |
| Flow Transport Refrigeration, | 256 Windy Cir | Mcdonough, GA 30253 | | | |
| Flow Vapors LLC | 566 Sw Lacroix Ave | Port St Lucie, FL 34953 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Flow Well Consulting LLC | 4615 Goalpoint St | Bakersfield, CA 93312 | | | |
| Flowdreaming, Inc. | 219 Mango View Dr | Encinitas, CA 92024 | | | |
| Flower Basket & Gifts | 107 West Main St | Eddyville, KY 42038 | | | |
| Flower Bomb Products | 156 Chatfield Rd | Wray, GA 31798 | | | |
| Flower By Gus LLC | 402 Jaricho Tpk | New Hide Park, NY 11040 | | | |
| Flower City Nails & Spa Inc | 1100 Jefferson Road | Unit 7 | Rochester, NY 14623 | | |
| Flower Collection Ecuador, Inc. | 3200 Nw 67 Ave | Miami, FL 33122 | | | |
| Flower Design Of Ny Inc | 5501 16th Ave | Brooklyn, NY 11204 | | | |
| Flower Expressions | 8835 Belair Rd | Nottingham, MD 21236 | | | |
| Flower Gallery | Attn: Eugene D Masella Jr | 619 Broadway St | Revere, MA 02151 | | |
| Flower Garden LLC | 961 W Ray Rd | Ste 11 | Chandler, AZ 85225 | | |
| Flower Garden LLC. | 6015 S Fort Apache Rd Suit 140 | Las Vegas, NV 89148 | | | |
| Flower Girl Em | 505 Cabrillo Ct | Petaluma, CA 94954 | | | |
| Flower Hill Dental, Pc | 1025 Northern Blvd | Suite 91 | Roslyn, NY 11576 | | |
| Flower Land, Inc. | 18 Garth Rd | Scarsdale, NY 10583 | | | |
| Flower Nails | 1015 South Orange Ave | Newark, NJ 07106 | | | |
| Flower Nails By J LLC | 1825 W Chandler Blvd | Ste 9 | Chandler, AZ 85224 | | |
| Flowerchild, LLC | 690 Jonestown Rd | Winston Salem, NC 27103 | | | |
| Flowergirls | 2671 Anuu Place | Apt D | Honolulu, HI 96819 | | |
| Flowering Lotus | 646 Saint Marks Ave | Suite 23 | Brooklyn, NY 11216 | | |
| Flowers & Lawn | 14050 Tucker Rd. | Conroe, TX 77306 | | | |
| Flowers & Martin Pa | 212 South Dekalb St | Shelby, NC 28150 | | | |
| Flowers 360 LLC | 3291 West Sunrise Blvd | 304 | Ft Lauderdale, FL 33311 | | |
| Flowers 4 M, LLC | 415 Route 18 | E Brunswick, NJ 08816 | | | |
| Flowers Barber Shop | 184 Firetower Rd | Wadesboro, NC 28170 | | | |
| Flowers By Andie Inc | 134-34 Northern Blvd. | Flushing, NY 11354 | | | |
| Flowers By Edwards. Inc. | 1079 N Broadway | Massapequa, NY 11758 | | | |
| Flowers By Fatima Corp | 3018 Nw 18 St | Miami, FL 33125 | | | |
| Flowers By Giorgie Inc | 4717 Greenpoint Ave | Long Island City, NY 11104 | | | |
| Flowers by Jaylynn | 191 Dry Canyon Drive | Lindon, UT 84042 | | | |
| Flowers By Jena Paige | 703 Old Valley Road | Exton, PA 19341 | | | |
| Flowers By Shirley, Inc. | 2200 U S Hwy 1 South | St Augustine, FL 32086 | | | |
| Flowers By The Bunches | 22411 Califa St | Woodland Hills, CA 91367 | | | |
| Flowers Chemical Laboraotories | 481 Newburyport Av | Altamonte Springs, FL 32701 | | | |
| Flowers Counseling & Wellness | 265 Riverchase Parkway East | Suite 101 | Hoover, AL 35244 | | |
| Flowers Family Reunion Foundation | 8239 Trident Circle West | Montrose, MI 48457 | | | |
| Flowers Of Atl By Marilyn | 3676 Melvin Dr Sw | Atlanta, GA 30331 | | | |
| Flowers Of Vietnam | 4430 W Vernor Hwy | Detroit, MI 48209 | | | |
| Flowers Silton Wedding Planning LLC | 824 East Ave Ne | Atlanta, GA 30312 | | | |
| Flowers Transport Inc LLC | 8927 Little Hampton Pl | Charlotte, NC 28215 | | | |
| Flowers Wyrsch | 1068 Whispering Oak Lane | Manahawkin, NJ 08050 | | | |
| Flowers,Etc | 222 N Teilman Ave | Fresno, CA 93706 | | | |
| Flowersandcents.Com | 474 Falcon Ave | Miami Springs, FL 33166 | | | |
| Flowing Hair Collectibles | 1771 Churchwood | Cincinnati, OH 45238 | | | |
| Flowing Hair Collectibles | Attn: Greg Smith | 1771 Churchwood | Cincinnati, OH 45238 | | |
| Flowing Hands Mobile Massage | 4381 Fulcher Road | Hephzibah, GA 30815 | | | |
| Flowing In Christ Ministries | 3211 Natal St | Fayetteville, NC 28306 | | | |
| Flowing Tree Yoga LLC | 515 W Francis Ave | 6 | Spokane, WA 99205 | | |
| Flowland, Inc | 1200 N Sandhills Blvd | Ste A | Aberdeen, NC 28315 | | |
| Flowline Plumbing Inc. | 15070 Lansing St | Brighton, CO 80602 | | | |
| Floww Express | 3312 James Harbor Way | Lawrenceville, GA 30044 | | | |
| Floy Jarvis | | | | | |
| Floyd Agee Jr | | | | | |
| Floyd Alexander | | | | | |
| Floyd Bartholomew | | | | | |
| Floyd Bell Jr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Floyd Burnett | | | | | |
| Floyd Carter | | | | | |
| Floyd Construction Of The Carolinas LLC | 214 Honeysuckle Ln | Florence, SC 29506 | | | |
| Floyd Courtney | Address Redacted | | | | |
| Floyd D Banks Truck Lines LLC, | 8951 Rogues Rd | Nichols, VA 29581 | | | |
| Floyd Dixon | | | | | |
| Floyd Drake | | | | | |
| Floyd E Conner | Address Redacted | | | | |
| Floyd Edwards | | | | | |
| Floyd Emory | | | | | |
| Floyd Excavation Contractors, Inc. | 3239 Hwy 417 | Woodruff, SC 29388 | | | |
| Floyd Faulk | | | | | |
| Floyd Fernandes | | | | | |
| Floyd Financial Services, LLC | 605 W Evens St | Florence, SC 29501 | | | |
| Floyd Fisher | Address Redacted | | | | |
| Floyd Fisher | | | | | |
| Floyd Freeman | | | | | |
| Floyd Hegedorn | | | | | |
| Floyd Hegedorn Iii | Address Redacted | | | | |
| Floyd Howell | | | | | |
| Floyd Hutson Trucking | 3757 North Enterprise Road | Ponca City, OK 74604 | | | |
| Floyd J Shaheen | Address Redacted | | | | |
| Floyd James | | | | | |
| Floyd Jones | | | | | |
| Floyd Kuboyama | | | | | |
| Floyd Largent | | | | | |
| Floyd M Coker | Address Redacted | | | | |
| Floyd Manuel | | | | | |
| Floyd Pope | Address Redacted | | | | |
| Floyd Raven | | | | | |
| Floyd Reynolds | | | | | |
| Floyd Richard Kendrick, Jr. | Address Redacted | | | | |
| Floyd Ries | | | | | |
| Floyd Robinson | | | | | |
| Floyd S Larry | Address Redacted | | | | |
| Floyd Salazar | | | | | |
| Floyd Salkey | | | | | |
| Floyd Salkey Pa | 15021 Norfolk Ln | Davie, FL 33331 | | | |
| Floyd Saxton | | | | | |
| Floyd Seay | Address Redacted | | | | |
| Floyd Talley, 3Rd | 14313 Glenmorgan Drive | Chester, VA 23831 | | | |
| Floyd Townsend | | | | | |
| Floyd Tyson | | | | | |
| Floyd Vassell | Address Redacted | | | | |
| Floyd Verl Courtney | Address Redacted | | | | |
| Floyd Wagers | | | | | |
| Floyd Walden | Address Redacted | | | | |
| Floyd Walters | | | | | |
| Floydrica D Betts | Address Redacted | | | | |
| Floyds | Address Redacted | | | | |
| Floyds Auto Detailling | 1204 E 71st St | Savannah, GA 31404 | | | |
| Floyds Heating & Air LLC | 214 Honeysuckle Ln | Florence, SC 29506 | | | |
| Floyds Tax & Bookkeeping Service | 27955 Firebrand Dr | Castaic, CA 91384 | | | |
| Flt Auto Carriers | 880 Glenwood Ave Se Unit2323 | Atlanta, GA 30316 | | | |
| Flt Logistics LLC | 2705 Burris Rd | Davie, FL 33314 | | | |
| Fluent In Five, LLC | 285 S 68th St Pl, Ste 314 | Lincoln, NE 68510 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fluent LLC | 500 Huber Park Court | Suite 209 | Weldon Spring, MO 63304 | | |
| Fluette Heating & Air LLC | 1771 E Webb Ave | Burlington, NC 27217 | | | |
| Fluffs Of Luv, LLC | 315 Main St | Suite A | Pineville, NC 28134 | | |
| Fluffy Cuts | 2185 3Rd St S | Jacksonville Beach, FL 32250 | | | |
| Fluffy Layers | 11200 Scaggsville Road | Laurel, MD 20723 | | | |
| Fluffy Phokomon | | | | | |
| Fluid End Sales Inc | 8009 South I-35 Service Road | Oklahoma City, OK 73149 | | | |
| Fluid Freight | 9330 Lbj Freeway, Ste 900 | Dallas, TX 75243 | | | |
| Fluid Ministry, LLC | 2127 Whittier Dr | Houston, TX 77032 | | | |
| Fluid New York LLC | 22 East 21st St 6R | New York, NY 10010 | | | |
| Fluid Realty, LLC | 1522 Penman Road | Jacksonville Beach, FL 32250 | | | |
| Fluid Systems, Inc. | 2229 Lloyd Center | Portland, OR 97232 | | | |
| Fluids Felines & More | 19510 Quail Creek Pl. | Porter Ranch, CA 91326 | | | |
| Fluke Hearing Instuments | 724 N Clippert St | Lansing, MI 48912 | | | |
| Fluo Technologies LLC | 10428 Bluegrass Parkway | Suite 500 | Louisville, KY 40299 | | |
| Fluoresprobe Sciences LLC | 3550 General Atomics Ct, Bldg 2, Ste 118 | San Diego, CA 92121 | | | |
| Flushing Accounting & Tax Inc | 39-15 Main St | 402 | Flushing, NY 11354 | | |
| Flushing Dimsum Inc | 13524 40th Rd | Flushing, NY 11354 | | | |
| Flushing Food Market Inc | 129 Clymer St. | Brooklyn, NY 11249 | | | |
| Flushing Furniture Inc | 3642 Main St | Flushng, NY 11354 | | | |
| Flushing Incredibowl Inc. | 133-35 Roosevelt Ave | Unit 8 | Flushing, NY 11354 | | |
| Flushing Meat Provision Corp | 88 Harrison Place | Brooklyn, NY 11237 | | | |
| Flutie Entertainment Usa, Inc. | 5161 Lankershim Boulevafrd, Ste 400 | Los Angeles, CA 90272 | | | |
| Flutter & Flirt | 8850 Carson St. | Culver City, CA 90232 | | | |
| Flutter & Wink, Inc | 13025 Ne Fourth Plain Blvd | Suite 102 | Vancouver, WA 98682 | | |
| Flutter Inc. | 100 State St | Newburgh, IN 47630 | | | |
| Flutter Lash & Skin Studio | 7130 Avenida Encinas | 202 | Carlsbad, CA 92011 | | |
| Fluvaccine.Org, Inc. | 4655 Cass, Ste 102 | San Diego, CA 92109 | | | |
| Flux Design Studio, LLC | 2011 W Burgess Lane | Phoenix, AZ 85041 | | | |
| Flux Integration LLC | 15 York St | Biddeford, ME 04005 | | | |
| Fluxteq, LLC | 1800 Kraft Drive | Ste. 109 | Blacksburg, VA 24060 | | |
| Fly Boy Lyfestyle LLC | 3763 Pulaski St | E Chicago, IN 46312 | | | |
| Fly Boy Music Group LLC | 20031 Highland Lakes Blvd | Miami, FL 33179 | | | |
| Fly Brother LLC | 1521 Alton Road, Ste 884 | Miami, FL 33139 | | | |
| Fly Cab | 1140 Windway Circle | Kissimmee, FL 34744 | | | |
| Fly Casual Incorporated | 129 6th Ave | Apt F | Brooklyn, NY 11217 | | |
| Fly Cuts | 4270 Aloma Ave, Ste 120 | Winter Park, FL 32792 | | | |
| Fly Faculty Entertainment LLC | 12880 W Outer Drive | Apt.101 | Detroit, MI 48223 | | |
| Fly Fades Barbershop LLC | 1784 N Congress Ave | 109 | W Palm Beach, FL 33409 | | |
| Fly Fish Food | 932 N. State St | Ste 4 | Orem, UT 84057 | | |
| Fly Free Bail Bonds LLC | 1108 Grecade St | Greensboro, NC 27408 | | | |
| Fly High Burgers & Catering | 8434 Hillspire Drive | Douglasville, GA 30134 | | | |
| Fly High Design | 621 Broadway St | 2 | Alexandria, MN 56308 | | |
| Fly High Little Bunny | 301 W 19th St | Houston, TX 77008 | | | |
| Fly Jewels By Fran | 2724 Enterprise Ave | Memphis, TN 38114 | | | |
| Fly Legacy Aviation LLC | 9800 Ashton Rd | Philadelphia, PA 19114 | | | |
| Fly Low Logistics | Attn: Carla Williamson | 3800 Lunet Ring Way | Pflugerville, TX 78660 | | |
| Fly Parts Guy Co., | 123 Fake Stname | Cleveland, OH 44130 | | | |
| Fly Transport | 8918 W 35th Ct | Hialeah, FL 33018 | | | |
| Fly Transportion | 51 Columbia Ave | Cliffside Park, NJ 07010 | | | |
| Fly4Pix, Inc. | 5006 Randall Parkway | Suite 3 | Wilmington, NC 28403 | | |
| Flyaway Charters | 9901 Emmaus | St John, VI 00830 | | | |
| Flybirdy Hooch L.L.C | 2548 Lakewood | Detroit, MI 48215 | | | |
| Flyboys Deli | 2515 Far Hills Ave | Oakwood, OH 45419 | | | |
| Flyboyz Snowballz | 3848N Aubra'Way | House | Florence, AZ 85132 | | |
| Flyby LLC | 2733 Fairfield Commons Blvd | Beavercreek, OH 45431 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Flyby Trucking Company LLC | 122 Elm Cir | Savannah, GA 31404 | | | |
| Fly-By-Night LLC | 701 East Center St | Milwaukee, WI 53212 | | | |
| Flycrewzer LLC | 12505 Quaker Ave. | A | Lubbock, TX 79424 | | |
| Flyguyent LLC | 3443 Nw 37th St | Lauderdale Lakes, FL 33309 | | | |
| Flying A Enterprises Inc | 4185 Long Knife Rd | Reno, NV 89519 | | | |
| Flying Carpet Turkish Kitchen | 1223 Washington Ave | Ft Worth, TX 76104 | | | |
| Flying Colors Airparts Inc | 2727 West Main St | Leesburg, FL 34748 | | | |
| Flying Colors Science | 201 John Dyer Rd | Little Compton, RI 02837 | | | |
| Flying Crust, LLC | 2828 Bethel Ave | Pennsauken, NJ 08109 | | | |
| Flying Diamond Ranch | 4691 Sw Helmholtz Way | Redmond, OR 97756 | | | |
| Flying Dutch Assets | 2119 S Yukon St | Lakewood, CO 80227 | | | |
| Flying Fish Tn Inc | 3162 N Cottonwood Lane | Provo, UT 84604 | | | |
| Flying I Ranch LLC | 3250 Georgetown Rd. | Lexington, KY 40511 | | | |
| Flying Meat Inc | 702 Campbell Ave | Mukilteo, WA 98275 | | | |
| Flying Orange | 9030 Woodhill Drive | Rockford, MN 55373 | | | |
| Flying Pig Farm Inc. | 5400 Poen Rd | Kuna, ID 83634 | | | |
| Flying Saucer Pizza LLC | 14712 Ne 91st St | Ste 400 | Redmond, WA 98052 | | |
| Flying Squirrel Music | 490 Liberty Lane | Richland, WA 99352 | | | |
| Flying Taco In College Park Inc | 717 W Smith St | Orlando, FL 32804 | | | |
| Flyj Westland Inc | 1675 W. 49th St | Unit 1238 | Hialeah, FL 33012 | | |
| Flyn Cooley | | | | | |
| Flynn Custom Carpentry LLC | 3951 Jocelyn Ct Ne | Solon, IA 52333 | | | |
| Flynn Financial Group LLC | 7525 Se 24th St | Suite 530 | Mercer Island, WA 98040 | | |
| Flynn Funeral & Cremation Memorial Ctrs | 139 Stage Road | Monroe, NY 10950 | | | |
| Flynn Learning Centers, LLC | 1002 Byerley Ave | San Jose, CA 95125 | | | |
| Flynn LLC | 2921 Greenfield Ave | Los Angeles, CA 90064 | | | |
| Flynn Store Inc. | 13950 14th St | Pekin, IL 61554 | | | |
| Flynns Custom Concrete LLC | 739 Red Leaf Lane | Greenwood, IN 46131 | | | |
| Flynn'S Grill LLC | 875 Main St | S Glastonbury, CT 06073 | | | |
| Flynn'S Home Improvement | 2 Belleview Ave | Middleton, MA 01949 | | | |
| Flynyon LLC | Attn: Patrick Day | 78 John Miller Way | Kearny, NJ 07032 | | |
| Flyoungllc | 242 East 137th St | 3Rd Floor | Bronx, NY 10451 | | |
| Flyover Films L.L.C. | 1622 Jefferson St Ne | Floor 3 | Minneapolis, MN 55413 | | |
| Flyray Inc | 7109 20th Ave | Brooklyn, NY 11204 | | | |
| Fly'S Right Aviation Services, LLC | 5014 Central Parkway | Ste. 200 | Conroe, TX 77303 | | |
| Flyscan Inc | 400 Alton Road | Miami Beach, FL 33139 | | | |
| Flyy Cars Mobile Detailing | 50 Culver Ridge Drive | Cartersville, GA 30120 | | | |
| Fm Brothers Service Center LLC | 356 Ferry St | Newark, NJ 07105 | | | |
| Fm Catering | 525 Gretna | Gretna, LA 70053 | | | |
| Fm Consulting LLC | 9200 Leeds Court | Raleigh, NC 27615 | | | |
| Fm Grip & Lighting Inc | 604 Celis St | San Fernando, CA 91340 | | | |
| Fm Kroos Inc | 3601 Talladega Trace | Austin, TX 78728 | | | |
| Fm Media Group LLC | 3727 Barbara Dr | Sterling Heights, MI 48310 | | | |
| Fm Painting Inc | 1144 S Highland Ave | Los Angeles, CA 90019 | | | |
| F-M Smokes & Wine Inc. | 57 New Montgomery St. | San Francisco, CA 94105 | | | |
| Fm Sports LLC | 9117 151st 151st Ave Ne | Redmond, WA 98052 | | | |
| Fm Sweets | 165 Vernon Drive | Cochran, GA 31014 | | | |
| Fm Trucking LLC, | 50 Wentworth Dr | S Wndsor, CT 06074 | | | |
| Fm Utilities, LLC | 4911 Redbird Trail | Midlothian, TX 76065 | | | |
| Fm Xpress LLC | 4212 Possum Run Ct W | Columbus, OH 43224 | | | |
| Fma Arbitrage Group | 1660 Renaissance Commons Blvd | Boynton Beach, FL 33426 | | | |
| Fma Truking Inc | 6905 W 110 St | Worth, IL 60482 | | | |
| F-Max Fitness | 1065 Rosecrans St | San Diego, CA 92106 | | | |
| Fmc Orion Real Estate Group, Inc. | 539 N. Glenoaks Blvd. | Suite 101 | Burbank, CA 91502 | | |
| Fmd Trucking LLC | 184 Grant St | 2A | Perth Amboy, NJ 08861 | | |
| Fmdjs Inc. | 35 Forest Ave | Valley Stream, NY 11581 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fmdk Technologies Inc | 63 Ramapo Valley Rd | Lobby 4 | Mahwah, NJ 07430 | | |
| Fme Dispatch Management, LLC | 4500 Lee Road | Cleveland, OH 44121 | | | |
| Fme Systems, Inc. | 1454 Westpark Ave | Victoria, TX 77905 | | | |
| Fmg & Associates LLC | 1801 East Heim Ave, Ste 100 | Orange, CA 92865 | | | |
| Fmhardy | Address Redacted | | | | |
| Fmi Complete Janitorial Services Inc. | 10166 Strawflower Ln | Manassas, VA 20110 | | | |
| Fmi Enterprises | 19232 Beach Blvd | Ste 201 | Huntington Beach, CA 92646 | | |
| Fmj Capital Worldwide | 924 Fountain Head Lane | Coppell, TX 75019 | | | |
| Fmp Media Group | 585 N Ridge Ave | Lake Alfred, FL 33850 | | | |
| Fmpd Enterprises Inc | 1700 Santa Fe Ave | 203 | Long Beach, CA 90813 | | |
| Fmr General Contractor LLC | 12901 N Missimer Rd | Prosser, WA 99350 | | | |
| Fms Cellular LLC | 706 W Boynton Beach Blvd | Boynton Beach, FL 33426 | | | |
| Fms Fashion Inc | 800 E 12th St | 434 | Los Angeles, CA 90021 | | |
| Fms Photo Corporation | 106B Sparta Ave | Newton, NJ 07860 | | | |
| Fmw Group Inc | 6141 Angelo Ct | Loomis, CA 95650 | | | |
| Fmzuviri LLC | 10310 N 28th Ln | Mcallen, TX 78504 | | | |
| Fn Entreprise | 9927 Copano Bay Ave | Las Vegas, NV 89148 | | | |
| Fn Financial Services | 6214 Morenci Trail | Ste 280 | Indianapolis, IN 46268 | | |
| Fn Longlocks Inc | 9810 Baymeadows Rd | Suite 2 | Jacksonville, FL 32256 | | |
| Fn Treats Inc | 38701 W Seven Mile Road | Ste160 | Livonia, MI 48152 | | |
| Fn Trucking | 9096 W. Forest Home Ave | Greenfield, WI 53228 | | | |
| Fnc Ny LLC | 235 South End Ave | New York, NY 10280 | | | |
| Fnc Protection Inc. | 4037 202nd St | Bayside, NY 11361 | | | |
| Fnf Traders Corp | 11 Somerset St | Huntington Station, NY 11746 | | | |
| Fnfministries | 1803 India Road | Opelika, AL 36801 | | | |
| Fnj Tax Help Corp. | 15 Monroe St | Franklin Sq, NY 11010 | | | |
| Fnl Global Inc. | 2400 Herodian Way Se | Ste 220 | Smyrna, GA 30080 | | |
| Fnma, LLC | 2215 N Wayne Ave | B | Chicago, IL 60614 | | |
| Fnnd LLC | 25 Woodland Drive | Woodland Park, NJ 07424 | | | |
| Fnord Studios LLC | 237 Bainbridge St | Apt 1R | Brooklyn, NY 11233 | | |
| Fns Holdings Inc | 10 Jeremy Ct | Somerset, NJ 08873 | | | |
| Fns Trucking Inc | 5559 Loveland St | Bell Gardens, CA 90201 | | | |
| Fntastic Water | 7828 Foothill Blvd | Sunland, CA 91040 | | | |
| Fnu Anmol Jyot | Address Redacted | | | | |
| Fnu Bikramjeet Singh | Address Redacted | | | | |
| Fnu Chandra | | | | | |
| Fnu Haidar | Address Redacted | | | | |
| Fnu Hashmatullah | Address Redacted | | | | |
| Fnu Ibrahim | Address Redacted | | | | |
| Fnu Kunwarjee | | | | | |
| Fnu Masoud | Address Redacted | | | | |
| Fnu Md Moniruzzaman | Address Redacted | | | | |
| Fnu Mohammadullah | Address Redacted | | | | |
| Fnu Mohit Kapil | Address Redacted | | | | |
| Fnu Mujeeburahman | Address Redacted | | | | |
| Fnu Obaidullah | | | | | |
| Fnu Rekha Rani | Address Redacted | | | | |
| Fnu Sajid | Address Redacted | | | | |
| Fnu Samson | Address Redacted | | | | |
| Fnu Shahid | Address Redacted | | | | |
| Fnu Stefent | Address Redacted | | | | |
| Fnu Youchung | Address Redacted | | | | |
| Fn-X Inc. | 9410 Owensmouth Ave | Chatsworth, CA 91311 | | | |
| Foad Bony | | | | | |
| Foad Shirazian | | | | | |
| Foad Ziyad | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Foam Core Print Inc | 33248 Poppy St | Temecula, CA 92592 | | | |
| Foam E-Z | 6455 Industry Way | Westminster, CA 92683 | | | |
| Foam Usa, LLC | 180 Pleasant St | Easthampton, MA 01027 | | | |
| Foamrite, LLC | 4935 Sandhill Road | Almont, MI 48003 | | | |
| Fobare Lake Farm LLC | 358 Coles Creek Road | Waddington, NY 13694 | | | |
| Fobis Technologies Inc. | 15300 Sw 78th Place | Palmetto Bay, FL 33157 | | | |
| Fobos Knives LLC | 4447 Monticello Trc. | Ste.212 | Adams, TN 37010 | | |
| Focal Content LLC | 355 8th Ave | Apt 10D | New York, NY 10001 | | |
| Focal Point Graphics LLC | 3465 Bedford Ave | Brooklyn, NY 11210 | | | |
| Focal Point Medical Staffing, Inc. | 8356 Six Forks Rd. | Ste 203 | Raleigh, NC 27615 | | |
| Focalpoint Of N Florida | 1668 Norton Hill Dr | Jacksonville, FL 32225 | | | |
| Focht Law | 229 S Main St | Council Bluffs, IA 51503 | | | |
| Foco Digital Corp | 406 Grassy Key Way | Suite 214 | Groveland, FL 34736 | | |
| Focus & Scale LLC | 5805 Bullard Dr | Austin, TX 78757 | | | |
| Focus 5 | 9090 Arlington Blvd | Fairfax, VA 22031 | | | |
| Focus Advisors LLC | 3310 Rice Blvd | Houston, TX 77005 | | | |
| Focus Commerce LLC | 317 E Colorado Ave | Telluride, CO 81435 | | | |
| Focus Construction Co | 1925 Senda Rocosa | Boulder, CO 80303 | | | |
| Focus Equities Group, LLC | 840 Ivy Vine Way | Milton, GA 30004 | | | |
| Focus Healthcare Systems | Attn: Paul Peiffer | 1500 N Mcmullen Booth Rd | Clearwater, FL 33759 | | |
| Focus Interactions LLC | 9315 Sw 14th Ave | Gainesville, FL 32607 | | | |
| Focus Janitorial | 170 Greenwoode Lane | Pontiac, MI 48340 | | | |
| Focus Janitorial | 170 Warwick Dr | Pontiac, MI 48340 | | | |
| Focus Lending Group Inc. | 27201 Tourney Road | 201-O | Valencia, CA 91355 | | |
| Focus Movers LLC | 4017 Wilsby Ave | Baltimore, MD 21218 | | | |
| Focus On Fitness, Inc | 2 Somerset Parkway | Nashua, NH 03063 | | | |
| Focus On Leaders | 19312 Old Ranch Road | Yorba Linda, CA 92886 | | | |
| Focus On Profits | 1100 Peachtree St Ne, Ste 200 | Atlanta, GA 30309 | | | |
| Focus Publishing LLC | 5512 Knotting Pass | Las Vegas, NV 89131 | | | |
| Focus Showroom | 860 S. Los Angeles St. | Suite 300 | Los Angeles, CA 90069 | | |
| Focus Systems LLC | W5753 Firelane 12 | Menasha, WI 54952 | | | |
| Focus Visual Communication Inc. | 7771 Golden Peak Court | Las Vegas, NV 89113 | | | |
| Focus Wear Apparel LLC | 443 Wildwood Dr | Park Forest, IL 60466 | | | |
| Focused Consulting LLC | 1155 N. Gulfstream Ave. | Suite 1103 | Sarasota, FL 34236 | | |
| Focused Light Engraving, Inc. | 853 Waterway Place | Unit 109 | Longwood, FL 32750 | | |
| Focused Media Team LLC | 2200 N Sherman Cir | 502 | Miramar, FL 33025 | | |
| Focused Mission Inc. | 2524 S Tanner Rd | Orlando, FL 32820 | | | |
| Focused Never Pressed LLC | 14040 Biscayne Blvd | Apt 1006 | N Miami Beach, FL 33181 | | |
| Focused Trucking | 1463 E. Gladwick St | Carson, CA 90746 | | | |
| Focusonce | 12040 Estrella Place | Porter Ranch, CA 91326 | | | |
| Focusworks Marketing | 8 Beaver Point Trail | Wharton, NJ 07885 | | | |
| Focuz Kidz& Happy Adults Inc | 3921 Mist Lake | Ellenwood, GA 30294 | | | |
| Foday Betts | | | | | |
| Foday Hydara | | | | | |
| Foday Tarawally | Address Redacted | | | | |
| Fodcc Reach Development | 259 Arrowhead Blvd | Jonesboro, GA 30236 | | | |
| Fode Balde | Address Redacted | | | | |
| Fode Sanogo | | | | | |
| Fodie Koita | | | | | |
| Fofana Hair Braiding | 1091 Springfield Ave | 2Nd Floor | Irvington, NJ 07111 | | |
| Fofana LLC | 1406 Club Lakes Pkwy | Lawrenceville Ga, GA 30044 | | | |
| Fofana Tax Services Inc | 17 Mount Hope Pl | Bronx, NY 10453 | | | |
| Fofo Motors LLC | 1316 Whitfield Ave | Sarasota, FL 34243 | | | |
| Fog Coat Corporation | 22010 | Highland Street | Wildomar, CA 92595 | | |
| Fogel Turoring | 329 Carvel Ave | Cedarhurst, NY 11516 | | | |
| Fogtown Inc | 10960 Wilshire Blvd | Suite 1900 | Los Angeles, CA 90024 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Foig Indoor Golf Manufacturers LLC | 3530 E La Palma Ave | 349 | Anaheim, CA 92806 | | |
| Foil De-Jesus | Address Redacted | | | | |
| Foiled Hair Salon | 331 W. National Ave | Milwaukee, WI 53204 | | | |
| Fokasvision Corp. | Attn: Sally Fokas | 547 Valley Rd | Upper Montclair, NJ 07043 | | |
| Folake Abidoye | | | | | |
| Folami Geter | | | | | |
| Folasade Ayegbusi | | | | | |
| Folashade Ogunranti | Address Redacted | | | | |
| Folashade Oloye | | | | | |
| Folashade Powers | Address Redacted | | | | |
| Foldable Straws | 1508 Cormorant Rd | Delray Beach, FL 33444 | | | |
| Folden Financial Solutions, Inc | 22947 Burnham Ave | Sauk Village, IL 60411 | | | |
| Folding Pictures Inc. | 626 West Randolph St. | 201 | Chicago, IL 60661 | | |
| Foley & Associates Construction Company | 39 Bosarvey Circle | Ormond Beach, FL 32176 | | | |
| Foley & Associates LLC | 29851 Bearcat Trl | Conifer, CO 80433 | | | |
| Foley Music | 3521 Delmar Ave | Dallas, TX 75206 | | | |
| Foley Painting Company | 1605 5th Ave | Watervliet, NY 12189 | | | |
| Foley Realty Inc | 97 N Main St | Weaverville, NC 28787 | | | |
| Foley School Neuropsychological Services | 160 Cherry St | Wrentham, MA 02093 | | | |
| Foleymiller | Address Redacted | | | | |
| Foleys Ice Cream Shoppe, LLC | 132 Hancock St | Braintree, MA 02184 | | | |
| Folgueras Customs Broker Corp | 14100 Palmetto Frontage Rd | Suite 101 | Miami Lakes, FL 33016 | | |
| Folia Horticultural & Design LLC | 2606 2nd Ave | 535 | Seattle, WA 98121 | | |
| Folia Horticultural & Design LLC | Attn: Peter Norris | 2606 2Nd Ave, 535 | Seattle, WA 98121 | | |
| Folio Literary Management | 630 Ninth Ave | Suite 1101 | New York, NY 10036 | | |
| Foli'S Transportation LLC | 1030 310th St | Atalissa, IA 52720 | | | |
| Folium Inc | 821 Nw Wall St | 100 | Bend, OR 97701 | | |
| Folk House LLC | 329 Nathey Ave | Niceville, FL 32578 | | | |
| Folk Medecina | Address Redacted | | | | |
| Folk Mortgage Masters Incorporated | 9101 East Kenyon Ave, Ste 3600 | Denver, CO 80237 | | | |
| Folks Technology Inc | 23406 Trophy Lane | Katy, TX 77494 | | | |
| Folkwear LLC | 5 Sugar Hollow Orchard Dr. | Fairview, NC 28730 | | | |
| Folla Me LLC | dba Bangtown Productions & Recordings | 1933 Owen St | Flint, MI 48503 | | |
| Follow Her Footsteps | 3620 Reynosa Dr | Gulfport, MS 39501 | | | |
| Following Seas Imports LLC | Attn: Michael Lanner | 9737 Nw 41St St, Ste 292 | Doral, FL 33178 | | |
| Followthefood, LLC | 21229 S Bayside Rd | Cheriton, VA 23316 | | | |
| Followthru Planning Associates LLC | 250 13th St | Brooklyn, NY 11215 | | | |
| Folsom & Prince, LLC | 950 Opelousas Way | Atlanta, GA 30328 | | | |
| Folsom Autotech | 1126 A Sibley St | Folsom, CA 95630 | | | |
| Folsom Cab Services | 1200 Creekside Dr | 528 | Folsom, CA 95630 | | |
| Folsom Diesel Works, LLC | 1126 Sibley St., Ste B | Folsom, CA 95630 | | | |
| Folsom Lake Insurance Services Inc | 6049 Douglas Blvd. | Suite 17 | Granite Bay, CA 95746 | | |
| Folsom Tire & Wheels Inc | 9565 Folsom Blvd | Suit B | Sacramento, CA 95827 | | |
| Foluke Thomas | Address Redacted | | | | |
| Folusho Orokunle | | | | | |
| Foly Coker | | | | | |
| Fomabase Group Of Co. LLC | 9005 Central Park Dr | Uppermarlboro, MD 20772 | | | |
| Fomeka Riddick | | | | | |
| Fomens Healthcare Services , Inc | 7411 Riggs Rd | Hyattsville, MD 20783 | | | |
| Fon & Sons, LLC | 5632 Trotter Road | Clarksville, MD 21029 | | | |
| Fon Ngu | | | | | |
| Fonanda Hill | | | | | |
| Fonandes Jean Simon | Address Redacted | | | | |
| Foncannon Tax & Financial Services LLC | 1137 W Mill Road | Evansville, IN 47710 | | | |
| Fond Group LLC | Attn: Nicole Delma | 3 Bay St 2A | Sag Harbor, NY 11963 | | |
| Fonda Bishop Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fonda Coleman | Address Redacted | | | | |
| Fonda Cox | | | | | |
| Fonda Jones | Address Redacted | | | | |
| Fondasyon Men Kontre | Address Redacted | | | | |
| Fondel Media Group | 5315 Hennessy Cir | Atlanta, GA 30349 | | | |
| Fondy Auto Electric, Inc. | 765 Sullivan Drive | Fond Du Lac, WI 54935 | | | |
| F-One Motorsports, LLC | 818 Ashmont Ln | Boiling Springs, SC 29316 | | | |
| Fong Construction Corp. | 40-24 22nd St 5th Floor | Long Island City, NY 11101 | | | |
| Fong Homes LLC | 6512 Shasta Creek Way | Elk Grove, CA 95758 | | | |
| Fongsam K Joseph | Address Redacted | | | | |
| Fonguh Delivery Services LLC | dba Saint Joseph Express LLC | 5545 Chet Waggoner Court | S Bend, IN 46628 | | |
| Fonkoze Usa | 1900 L St Nw | 304 | Washington, DC 20036 | | |
| Fonseca Consulting LLC | 18290 Mediterranean Blvd | 502 | Hialeah, FL 33015 | | |
| Fonseca Taxi | 11737 Anhinga Drive | Wellington, FL 33414 | | | |
| Fontana Auto Center | 18730 8th St | Bloomington, CA 92316 | | | |
| Fontana Bros. Dist. Co. | 305 Van Ave | Brick, NJ 08724 | | | |
| Fontana Pizzeria & Ristorante LLC | 1011 Broadway | Bayonne, NJ 07002 | | | |
| Fonte International, Inc. | 313 Redwing Dr | Deerfield, IL 60015 | | | |
| Fontella Swiss LLC | 9016 Quiet Cove Way | Las Vegas, NV 89117 | | | |
| Fontera Imports Inc | 143 Lake Mirror Rd | Forest Park, GA 30297 | | | |
| Fontini Manolopoulos | Address Redacted | | | | |
| Fontkey Inc | 1950 Old Mill Road | Merrick, NY 11566 | | | |
| Fonz Tech LLC | 793 Woodlane Road | Edgewater Park, NJ 08010 | | | |
| Food & Beverage On The Run, Inc. | 276 Noe St | San Francisco, CA 94114 | | | |
| Food & Burger Inc | 2212 S Fundy Way | Aurora, CO 80013 | | | |
| Food & Travel Magazine Inc, | 12736 Country Brook Ln | Tampa, FL 33625 | | | |
| Food 78 Corp | 78 Westchester Sq | Bronx, NY 10461 | | | |
| Food Art Manufacturing Int'l Chef Corp | 2935 Se 1st Drive | Unit 5 | Homestead, FL 33033 | | |
| Food As Medicine LLC. | 171 Pier Ave | Suite 425 | Santa Monica, CA 90405 | | |
| Food Biz Inc | 8327 Santa Monica Bl. | W Hollywood, CA 90069 | | | |
| Food By Design LLC | 4209 Lakeland Drive | 274 | Flowood, MS 39232 | | |
| Food Carts Galore, LLC | 21200 Hwy 99 E Ne | Auroa, OR 97002 | | | |
| Food Choregrapher LLC | 712 Broadway | 6 | New York, NY 10003 | | |
| Food Connection, Inc | 22 S Pack Square | Suite 302 | Asheville, NC 28801 | | |
| Food Delivery Inc | 4300 Sharon Rd | 309 | Charlotte, NC 28211 | | |
| Food Emporium | 1100 Teller Ave | 3F | Bronx, NY 10456 | | |
| Food Equipment Company | 6333 Dry Creek Parkway | Niwot, CO 80503 | | | |
| Food Etc Inc | 15455 Cabrito Rd | Van Nuys Ca, CA 91406 | | | |
| Food Experiences Of Ny, LLC | 9 Barrow St | 2E | New York, NY 10014 | | |
| Food Farm Inc. | dba Piggly Wiggly | 600 N Mclewean St | Kinston, NC 28502 | | |
| Food Fellows Consulting LLC | 40 Broad St | 27C | New York, NY 10004 | | |
| Food Focus, LLC | 1208 W Girard Ave | Philadelphia, PA 19123 | | | |
| Food For The Brain Dist LLC | 5415 Bighorn Pass | Atlanta, GA 30349 | | | |
| Food For The Healthy Soul/Ginas Cafe | 1 Heritage Circle | Waretown, NJ 08758 | | | |
| Food From Victoria | 5 Lily Way | Mesquite, NM 88048 | | | |
| Food Handling Equipment Inc | 5703 Ne 2nd St | Des Moines, IA 50313 | | | |
| Food Import Alliance | 13050 Nw 43 Ave | Opa Locka, FL 33054 | | | |
| Food Import Alliance | Attn: Lorena Gonzalez | 13050 Nw 43 Ave | Opa Locka, FL 33054 | | |
| Food In Italy LLC | 337 East 10th St | Gf | New York, NY 10009 | | |
| Food Jimenez | 14599 W Georgia Ave | Litchfield Park, AZ 85340 | | | |
| Food Land Mini Market Inc. | 204 Cortelyou Road | Brooklyn, NY 11218 | | | |
| Food Live Love LLC | 4835 Wenda St. | Houston, TX 77033 | | | |
| Food Mecca, LLC | 910 North Miami Blvd | Durham, NC 27703 | | | |
| Food On First Vi Inc | 1429 Arch St | Philadelphia, PA 19102 | | | |
| Food On Ourtable | 300 Lincoln Village Circle | 117 | Larkspur, CA 94939 | | |
| Food Protection Group, LLC | Attn: Mark Queenan | 8458 W Anna Gail Ln | Crystal River, FL 34429 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Food Safety Instructor | 1172-B Old Furnace Rd | Harrisonburg, VA 22802 | | | |
| Food Service Business | 1812 Mccormick Ln | Hanover Park, IL 60133 | | | |
| Food Service Empire LLC | 111 Deerwood Road | Suite 365 | San Ramon, CA 94583 | | |
| Food Services Masterson | 1949 Keith Rd | Tunnel Hill, GA 30755 | | | |
| Food Services Of Middle Tn Inc. | 2228 Hwy 31W | Ste E | White House, TN 37188 | | |
| Food To Go & Eat | 1169 N Riverside Ave | Rialto, CA 92376 | | | |
| Food Tour Corp | 809 Princess St | Alexandria, VA 22314 | | | |
| Food Trailers Inc. | 2675 Industrial Drive | Unit 501 | Ogden, UT 84401 | | |
| Food Usa Corp | 4 New Hyde Park Rd, Ste 4-4 | Franklin Sq, NY 11010 | | | |
| Food With Purpose | 701 Wedgewood Drive | Alpharetta, GA 30009 | | | |
| Food, Flowers & Frenchies | 4700 Monte Vista Place | Mt Vernon, WA 98273 | | | |
| Foodable Network, LLC | 304 Indian Trace, Ste 725 | Weston, FL 33326 | | | |
| Foodchain Development LLC | 152 Cambrige Rd | King Of Prussia, PA 19406 | | | |
| Foodcourt LLC | 89 Enfield St | Enfield, CT 06082 | | | |
| Foodery Chestnut Hill Ltd | 7829 Germantown Ave | Phila, PA 19118 | | | |
| Foodie Nation Sc LLC | 6515 Satchelford Rd. | Columbia, SC 29206 | | | |
| Foodland Liquor | 1325 E 1st St | Santa Ana, CA 92701 | | | |
| Foodservice Equipment Symbols LLC | 690 Natures Hammock Rd W | St Johns, FL 32259 | | | |
| Food-Tek, Inc. | 9 Whippany Rd Bldg C-2 | Whippany, NJ 07960 | | | |
| Foo'S Intl Usa Inc | dba Vere | 709 Brea Canyon Road, Suite 8 | Walnut, CA 91789 | | |
| Foo'S Intl Usa Inc, Janet Cao - Pg | 21151 S Western Ave | Torrance, CA 90501 | | | |
| Foosbeautysalon | 15117 South 26th Ln | Seaatac, WA 98188 | | | |
| Foot & Ankle Care Of South Jersey | 100 Springdale Rd | Ste-A3 Pmb-402 | Cherry Hill, NJ 08003 | | |
| Foot & Ankle Doctors Of Beverly Hills | 9100 Wilshire Blvd | 280E | Beverly Hills, CA 90212 | | |
| Foot & Body Works LLC | 5158 Dr Phillips Blvd | Orlando, FL 32819 | | | |
| Foot & Health Spa | 4442 Ming Ave | Bakersfield, CA 93309 | | | |
| Foot Care Centers Of Palm Beach Pa | 10075 Jog Road | Suite 208 | Boca Raton, FL 33437 | | |
| Foot Glove Performance Footwear Inc. | 8317 Front Beach Rd | Panama City Beach, FL 32407 | | | |
| Foot Massage Delight LLC | 11712 N Lamar Blvd | B | Austin, TX 78753 | | |
| Foot Runner Logistics LLC | 2400 Old Milton Parkway, Ste 934 | Alpharetta, GA 30009 | | | |
| Foot Runner Transportation Inc | 2400 Old Milton Parkway | Ste 236 | Alpharetta, GA 30009 | | |
| Foot Spa, Inc. | 12 N Van Brunt St. | Englewood, NJ 07631 | | | |
| Foot Transport LLC | 49 East Main St | Butler, GA 31006 | | | |
| Foot Villa | 166 Hayward Place | Wallington, NJ 07057 | | | |
| Foot Zone Plus | 1440 S Anaheim Blvd F-20 | Anaheim, CA 92805 | | | |
| Footage Films Tv Inc | 8484 Wilshire Blvd | Suite 515 | Beverly Hills, CA 90211 | | |
| Footasty | 576 Allen Rd | Basking Ridge, NJ 07920 | | | |
| Foothill Accounting | 41186 Road 612 | Raymond, CA 93653 | | | |
| Foothill Covenant Church | 1555 Oak Ave | Los Altos, CA 94024 | | | |
| Foothill Entertainment, Inc | 316 Northridge Road | Santa Barbara, CA 93105 | | | |
| Foothill Medical Pharmacy Inc | 7220 Foothill Blvd | Tujunga, CA 91042 | | | |
| Foothill Nails Salon | 3432 Foothill Blvd | A | La Crescenta, CA 91214 | | |
| Foothill Primary Care, Inc. | 931 Buena Vista St | Suite 205 | Duarte, CA 91010 | | |
| Foothill V & Y Inc. | 13883 Foothill Blvd | Sylmar, CA 91342 | | | |
| Foothills Adult Care Home | 12447 S Sandra Ave | Yuma, AZ 85367 | | | |
| Foothills Anesthesia Services LLC | 4737 Westbury Dr | Ft Collins, CO 80526 | | | |
| Foothills Bridge Co | 3035 47th St | Boulder, CO 80301 | | | |
| Foothills Family Services, LLC | 625 Piney Forest Road | Suite 401D | Danville, VA 24540 | | |
| Foothills Homes, Inc. | 4673 Sturgis Rd | Rapid City, SD 57702 | | | |
| Foothills Plastic Surgery | 2755 S Hwy 14 | Ste 2150 | Greer, SC 29650 | | |
| Foothills Ski Life, LLC | 2248 S Delaware St | Denver, CO 80223 | | | |
| Foothills Timber Company, Inc. | 3548 Hwy 78 West | Heflin, AL 36264 | | | |
| Foothills Welding & Fabrication Inc | 6 Taunya Lane | Travelers Rest, SC 29690 | | | |
| Foothills Wineworx Inc | 204 E Main St | Glen Alpin, NC 28628 | | | |
| Footland, Inc | 13309 Rosecrans Ave | Santa Fe Springs, CA 90670 | | | |
| Footman Hospitality 15Ww LLC | 15 West Washington St | Chicago, IL 60602 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Footnote 13 LLC | 33 Haight St | 7 | San Francisco, CA 94102 | | |
| Footprint Business Solutions, LLC | 6113 Huron Place | Castle Rock, CO 80108 | | | |
| Footprint Landscaping | 5062 Bay View Cir | Stockton, CA 95219 | | | |
| Footprints Floors Mesa | 625 W Southern Ave | Ste E | Mesa, AZ 85210 | | |
| Footprints Salon LLC | 3035 Watson Blvd | Ste 15 | Warner Robins, GA 31093 | | |
| Footprints Transportation LLC | 57781 Woodcreek | New Haven, MI 48048 | | | |
| Footprintsofbrooklyn Inc | 218 Wallbaut St | Brooklyn, NY 11206 | | | |
| Footsie Relexology Spa Inc. | 213 E Main St | B | Mt Kisco, NY 10549 | | |
| Footsteps Podiatry Pllc | 6743 Booth St | Forest Hills, NY 11375 | | | |
| Footwear Repair | 1035 Ohio Stree | Fremont, NE 68025 | | | |
| Footwear Repair | 71 Sharon Drive | Richboro, PA 18954 | | | |
| Footworks Dance Company By Kim LLC | 728 Schelfhout Lane | Kimberly, WI 54136 | | | |
| Foova Inc | 3 South Summit St | Tenafly, NJ 07670 | | | |
| For All Dogs Dog Club, Inc. | 35640 Crown Valley Rd | Acton, CA 93510 | | | |
| For Angels | 1811 E 775 S | S Weber, UT 84405 | | | |
| For Better, Inc | 44 Pinehill Trl E | Tequesta, FL 33469 | | | |
| For Birds Only | 176 Jericho Tpke | Mineola, NY 11501 | | | |
| For Food & Family LLC | 193 Main St | Jackson, NH 03846 | | | |
| For Fun Alaska | 5770 College Dr | B | Anchorage, AK 99504 | | |
| For Her Inc. | 4334 N Elgin Ave | Tulsa, OK 74106 | | | |
| For Him Inc | 12297 Windward Dr | Gulfport, MS 39503 | | | |
| For His Royal Kingdom Charity | Foundation Nfp | 546 E 46th St | Chicago, IL 60653 | | |
| For Kids Only Day Care & Playschool Inc | 315 Hillside Dr | Trussville, AL 35173 | | | |
| For Kings Car Service, LLC | 5151 E Yale Circle | 409 | Denver, CO 80222 | | |
| For Life Medical Education Services Inc. | 155 Lakepointe Dr | Savannah, GA 31407 | | | |
| For Life Medical Education Services, Inc | 10710 White Bluff Road | Suite 1 3 4 | Savannah, GA 31406 | | |
| For Liv, LLC | 1611 Lead Hill Blvd, Ste 160 | Roseville, CA 95661 | | | |
| For Pets Only Corp | 1903 Hillhurst Ave | Los Angeles, CA 90027 | | | |
| For Play Entertainment | 1415 Hwy 85N, Ste 453 | Fayetteville, GA 30214 | | | |
| For The Home | 361 Longden Lane | Solana Beach, CA 92075 | | | |
| For The Love Of Animals Boutique | 398 Rollstone St | Fitchburg, MA 01420 | | | |
| For The Love Of Dog LLC | 4751 E Virginia Ave | Glendale, CO 80246 | | | |
| For The Win Transport Corp. | 4533 Shadwood Pkwy Se | Atlanta, GA 30339 | | | |
| For Us Hosting LLC, | 15074 152Nd Ave | Grand Haven, MI 49417 | | | |
| For What Its Worth Enterprises, Inc. | 1120 Sw 31st Str | Palm City, FL 34990 | | | |
| For What It'S Worth, LLC | 13292 Mary'S Way | D'Iberville, MS 39540 | | | |
| For You Flooring | 2102 Harvest Way | Mansfield, TX 76063 | | | |
| For Your Shabby Cottage | 16417 N Elderberry Circle | Nampa, ID 83651 | | | |
| Foran Films LLC | 41 Sherwood Ave | Ossining, NY 10562 | | | |
| Forbes Emerson Morse | Address Redacted | | | | |
| Forbes Management Consulting | 225 N. Columbus Drive | 5710 | Chicago, IL 60601 | | |
| Forbes Music Agency LLC | 4501 Paces Station Close | Atlanta, GA 30039 | | | |
| Forbes Realty Of South Florida Inc | 1625 Sw Levato Ave | Port St Lucie, FL 34953 | | | |
| Forbes Towing | 5001 Beech Place | Suitea | Temple Hills, MD 20748 | | |
| Forbes Transport | 1009 Snowline Dr | Frazier Park, CA 93225 | | | |
| Forbici Hair Design | 1739 Foote Ave | Jamestown, NY 14701 | | | |
| Forbidden By Jae Cosmetics LLC | 2537 Northwoods Lake Court | Duluth, GA 30096 | | | |
| Forbidden Tattoo & Piercing | 435A Western Blvd | Jacksonville, NC 28546 | | | |
| Forc, Llc | 270 E Flagler St | Miami, FL 33132 | | | |
| Force 77 Engineering & Consulting | 3712 Ticonderoga St. | San Diego, CA 92117 | | | |
| Force Development LLC | 1301 Riverplace Blvd | Suite 800 | Jacksonville, FL 32207 | | |
| Force Field Pr Inc | 1022 Milwaukee Ave | Los Angeles, CA 90042 | | | |
| Force Real Estate LLC | 3208 E. Phillips Drive | Centennial, CO 80122 | | | |
| Force Switch Corp | 2532 Supply St | Pomona, CA 91767 | | | |
| Force3 Pro Gear | Attn: Jason Klein | 155 New Haven Ave | Derby, CT 06418 | | |
| Forcefield | 301 South Elm St | Suite 511 | Greensboro, NC 27401 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Forceworks, LLC | 500 Knights Run Ave | Suite 2014 | Tampa, FL 33602 | | |
| Forcharles Anderson Investment LLC | 2414 S 76th St | Chicago, IL 60707 | | | |
| Forchun Inc | 236 W 31st St | Los Angeles, CA 90007 | | | |
| Ford Audio Service, Inc | 15 Applegate Lane | Burbank, WA 99323 | | | |
| Ford Brokers Real Estate, LLC | 496 Wilfawn Way | Avondale Estates, GA 30002 | | | |
| Ford Financial Services | 2051 W Cumberland, Apt 617 | Tyler, TX 75703 | | | |
| Ford Franklin | | | | | |
| Ford Global Enterprises LLC | Attn: Matthew Ford | 2401 Waterman Blvd, A4-319 | Fairfield, CA 94534 | | |
| Ford Grill | 3286 Arcara Way 208 | Lake Worth, FL 33467 | | | |
| Ford Installations LLC | 1622 Glen Oak Ln | Lutz, FL 33549 | | | |
| Ford Insurance Services | 2117 106th Ave | Oakland, CA 94603 | | | |
| Ford Transport LLC | 922 Fontaine Rd | Phenix City, AL 36869 | | | |
| Ford Transportation Solutions | 4711 Avalon Forest Ln | Charlotte, NC 28269 | | | |
| Forde Finishing, Inc | 22 Elkins St | S Boston, MA 02127 | | | |
| Forde Freelance Contracting L.L.C | 3824 E Riverhills Dr | C | Tampa, FL 33604 | | |
| Fordes Lodin | | | | | |
| Fordham Deli 2 Corp | 2573 Webster Ave | Store 1 | Bronx, NY 10458 | | |
| Fordham Express | 1134 West Farms Road | Bronx, NY 10459 | | | |
| Fordham Gold Mine Corp | 50 E Fordham Road | Bronx, NY 10468 | | | |
| Fordham Tax Services, Inc. | 3063 Hartley Rd | Suite 4 | Jacksonville, FL 32257 | | |
| Fords Custom Paint & Body | 1607 25th St | Snyder, TX 79549 | | | |
| Ford'S Garage | 4017 N Seminole Ave | Tampa, FL 33603 | | | |
| Fordtoughfreightlines LLC | 103 Branchview Drive | Columbia, SC 29229 | | | |
| Fordyce Construction Inc. | 1061 Anderson Ave | Ft Lee, NJ 07462 | | | |
| Fordyce Enterprises, LLC. | 32504 Sw 203rd Ct | Homestead, FL 33030 | | | |
| Forecast Health Dba Nurse Next Door | 310 Via Vera Cruz | San Marcos, CA 92078 | | | |
| Foreign Accents Inc | 2301 South Orange Ave | Orlando, FL 32806 | | | |
| Foreign Car Rebuilding, Inc | 641 W Colfax St | Palatine, IL 60067 | | | |
| Foreign Cars By Franz, Inc. | 6356 Arlington Expressway | Jacksonville, FL 32211 | | | |
| Foreign Doll Corp | 2800 West Oakland Park Blvd | Suite 203 | Oakland Park, FL 33311 | | |
| Foreign Exchange Blu-Ray Imports | 10826 Venice Blvd | Culver City, CA 90232 | | | |
| Foreign Exchange Gibrilville Records | 101 Jefferson Ave | 2I | Brooklyn, NY 11216 | | |
| Foreign Keys Trucking | 2032 Clapper Trail | Apopka, FL 32703 | | | |
| Foreign Lace Hair Extension | 1127 Nw 33Rd St | Miami, FL 33127 | | | |
| Foreign Virgin Hair LLC | 28200 W Seven Mile Rd | Suite 210 | Livonia, MI 48152 | | |
| Foreign We Go | 201 Montgomery Ln | Benton, LA 71006 | | | |
| Forell Innovation | 1178 Sarvey Mill Rd | Lucinda, PA 16235 | | | |
| Foreman Industries Ltd Co | 924 Mciver St | Mt Pleasant, SC 29464 | | | |
| Foremost General Contractor, Inc. | 6041 Kimberly Blvd, Ste L | N Lauderdale, FL 33068 | | | |
| Foremost Multi Services, LLC | 7270 Sienna Ridge Dr | Lauderhill, FL 33319 | | | |
| Foremost Tarp Co., Inc. | 20 42nd St Ne | Suite B | Auburn, WA 98002 | | |
| Foremost Trucking LLC | 2806 Tarpon Ct | Homewood, IL 60430 | | | |
| Foremusic Construction | 1011 San Eduardo Ave | Henderson, NV 89002 | | | |
| Forensic Alcohol Science & Technology | 8711 E. Pinnacle Peak Rd | Pmb 167 | Scottsdale, AZ 85255 | | |
| Forensic Appraisal Group, Ltd | 116 E. Bell St | Neenah, WI 54956 | | | |
| Forensic Assessment | 2003 S. El Camino Real | Suite 216 | Oceanside, CA 92054 | | |
| Forensic Consultants Of North America | 1334 Ashley Square | Winston-Salem, NC 27103 | | | |
| Forensic Psychological Assessments, Inc. | Attn: Leslie Ellis | 96 Craig St, Ste 112-345 | East Ellijay, GA 30540 | | |
| Forensic Psychology Consulting Pllc | 999 Central Ave | Suite 102 | Woodmere, NY 11598 | | |
| Forensic Risk Alliance Inc | 2550 M St NW | Washington, DC 20037 | | | |
| Forensic Specialists Ltd | 37 Plum Hollow Drive | Henderson, NV 89052 | | | |
| Forensics Consultations, LLC | 94 English Turn Dr | New Orleans, LA 70131 | | | |
| Forenzo Auto Parts | 766 Bounty Dr | Foster City, CA 94404 | | | |
| Forerunner International Ministries | 22610 Pennsylvania Ave | Apt 11 | Torrance, CA 90501 | | |
| Foreshadows Crystals Gems & Jewelry, | 8208 Storm Chaser Drive | Ft Worth, TX 76131 | | | |
| Foreshore, LLC | 838 South Atlantic Avnenue | Virginia Beach, VA 23451 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Foresight Consulting LLC | 4850 Sugarloaf Pkwy St290 | Suite 290 | Lawrencevill, GA 30044 | | |
| Foresight Cpa Group Pc | 10897 S. River Front Pkwy | Suite 125 | S Jordan, UT 84095 | | |
| Foresight Learning Center, Inc | 8245 Koch Field Road | Flagstaff, AZ 86004 | | | |
| Foresight Meetings & Events | 1410 Magna Court | Orlando, FL 32804 | | | |
| Foresight Services Group Inc | 12811 Steam Mill Farm Drive | Brandywine, MD 20613 | | | |
| Foresight Strategic Parteners, LLC | 8052 Monticello Ave | Suite 207 | Skokie, IL 60076 | | |
| Forest A Skaggs | Address Redacted | | | | |
| Forest Ave Tr | 17229 Creast Height Drive | Santa Clarity, CA 91387 | | | |
| Forest City Solutions LLC | 512 12th St | Rockford, IL 61104 | | | |
| Forest City Water | 8336 Woodbridge Lane | Machesney Park, IL 61115 | | | |
| Forest Clay Lolandi | Address Redacted | | | | |
| Forest Excavation LLC | 870 W Washington St | Bradford, PA 16701 | | | |
| Forest Glen Repair LLC | 5801 Se Bansen Lane | Dayton, OR 97114 | | | |
| Forest Home Elder Care Inc. | 1722 Ne 8th Ave | Camas, WA 98607 | | | |
| Forest Hughes & Associates LLC | 33 West 60th St | Fl 2 | New York, NY 10023 | | |
| Forest Manor, LLC | 12717 Se Forest St | Vancouver, WA 98683 | | | |
| Forest Nails Inc | 110-76 Queens Blvd | Forest Hills, NY 11375 | | | |
| Forest Nielson | Address Redacted | | | | |
| Forest Park Ga, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| Forest Point Chiropractic & Rehab Center | 8811 Sudley Road | Suite 115 | Manassas, VA 20110 | | |
| Forest Pork Store Of Huntington, Inc. | 380 East Jericho Turnpike | Huntington Station, NY 11746 | | | |
| Forest Products, Inc. | 2551 Eagle Drive Ne | Conover, NC 28613 | | | |
| Forest Rest | 101 Cabbel Dr | Manassas Park, VA 20111 | | | |
| Forest Septic Environmental Services | 7909 143rd Ave | Indianola, IA 50125 | | | |
| Forest Superette Inc. | 350 Forest Ave | Staten Island, NY 10301 | | | |
| Forest Town Realty Inc. | 125 West 29th St | 5Th Floor | New York, NY 10001 | | |
| Forest Trail Academy, LLC | 3111 Fortune Way | Ste B13 | Wellington, FL 33414 | | |
| Forest Wash | 3053 W 104th St | Inglewood, CA 90303 | | | |
| Forest Wind Landscaping LLC | Attn: Patrick Wilson | 3610 Classic Dr S | Memphis, TN 38125 | | |
| Forest Wireless Solutions, LLC | 30 Grove St | Wanaque, NJ 07465 | | | |
| Forestdeals LLC | 3 Forest Park Cir | Lakewood, NJ 08701 | | | |
| Foreste Lacroix | Address Redacted | | | | |
| Forested, LLC | 3707 Enterprise Rd | Bowie, MD 20721 | | | |
| Foresteire Franchising Inc, | dba Oxi Fresh Of Boston North | 57 Susan Drive | Pelham, NH 03076 | | |
| Forestry LLC | 15 Tamerlane Dr | Stafford, VA 22554 | | | |
| Forestville United Methodist Church | 6550 Covey Rd | Forestville, CA 95436 | | | |
| Forever 52 Inc | 2349 Nw 25th Way | Boca Raton, FL 33434 | | | |
| Forever Amor LLC | 6024 Forest Ridge Ln | Winter Haven, FL 33881 | | | |
| Forever Bb | 190 Keawe St | Hilo, HI 96720 | | | |
| Forever Beautiful Salon & Spa LLC | 1621 Twin Oaks Drive | Clinton, MS 39056 | | | |
| Forever Blessed Corporation | 12502 Mukilteo Speedway, Ste 104 | Mukilteo, WA 98275 | | | |
| Forever Company Clothing LLC | 10862 Green Leaf Dr | Indianapolis, IN 46229 | | | |
| Forever Deal Inc | 1293 Boston Road | Bronx, NY 10456 | | | |
| Forever Diamonds Of Five Towns, Inc. | 50 Atlantic Ave | Oceanside, NY 11572 | | | |
| Forever Dope Management Inc | 400 W Peachtree St Nw | Atlanta, GA 30308 | | | |
| Forever Dope Management Inc | Attn: Ebony Spratley | 400 W Peachtree St Nw, Ste 1903 | Atlanta, GA 30308 | | |
| Forever Ever Ink Bar Inc | 1051 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Forever Families Adoption Services, Inc. | 6469 Wildwood Lane | Middleburg, VA 20117 | | | |
| Forever Fitness | 2525 S Voss Rd | 474 | Houston, TX 77057 | | |
| Forever Flowering, Inc | 15386 Little Valley Rd | Grass Valley, CA 95949 | | | |
| Forever Green Irrigation Systems | 124 Old Mill Rd. | Suite D | Greenville, SC 29607 | | |
| Forever Have Faith, LLC | 1481 Prospect Rd | Madison, GA 30650 | | | |
| Forever Homes LLC | 1406 Glouchester Dr | Garland, TX 75044 | | | |
| Forever In Flip Flops Tanning | 322 Darrow Rd | Akron, OH 44305 | | | |
| Forever Kids At Heart | 23 Colorado Ave | Reading, PA 19608 | | | |
| Forever Laced LLC | 233 Meadows Drive | Boynton Beach, FL 33436 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Forever Landscaping & Maintenance, Inc | 28501 Sw 162nd Ave | Homestead, FL 33033 | | | |
| Forever Life Service Inc | 129 Schley Ave | Albertson, NY 11507 | | | |
| Forever Lucky Nail & Spa Inc | 6 E 116th St | New York, NY 10029 | | | |
| Forever N Motion Inc | 5230 W 31st St | Cicero, IL 60804 | | | |
| Forever Nails I Inc | 3466 Boston Road | Bronx, NY 10469 | | | |
| Forever Property Management | 15 Ferry St | Ste 224 | Malden, MA 02148 | | |
| Forever Spring Spa Inc | 3405 172nd St. Ne | Ste9 | Arlington, WA 98223 | | |
| Forever Towing LLC | 7821 Orchid Lake Rd | New Port Richey, FL 34653 | | | |
| Forever Wieners Inc | 8201 E Rosecrans Ave | Paramount, CA 90723 | | | |
| Forever Yeung Inc | 2820 Camino Del Rio South | Suite 314 | San Diego, CA 92108 | | |
| Forever Yong Farm | Hc 65 Box 6259 | Amado, AZ 85645 | | | |
| Forever Young Child Care Center | 1224 S Commercial St | Neenah, WI 54956 | | | |
| Forever Young Medical Services, P.C. | 2317 Joni Dr. | Layton, UT 84040 | | | |
| Forever Young Nail Spa LLC | 18260 Lincoln Ave | Ste 104 | Parker, CO 80134 | | |
| Forever Young Wedding & Events LLC | 13518 E Shamrock Ave | Baton Rouge, LA 70814 | | | |
| Forevergreen Landscaping, Inc | 8041 Crawfordsvill Rd | Indianapolis, IN 46214 | | | |
| Forevermore Essentials Inc | 39 North Buena Vista St | Redlands, CA 92373 | | | |
| Forge | 3203 Sterling Ridge Cir | Sparks, NV 89431 | | | |
| Forge New, LLC | 2201 Market St | San Francisco, CA 94114 | | | |
| Forge Rx LLC | 429 Loganville Hwy | Ste 110 | Winder, GA 30680 | | |
| Forged Timber Co. | 508 Performance Rd | Mooresville, NC 28115 | | | |
| Forgenna Harris- Goodloe | Address Redacted | | | | |
| Forget Me Not Fashions LLC | 21 Knolltop Dr | Nesconset, NY 11767 | | | |
| Forget Me Not, Inc | 6830 Two Notch Road | Columbia, SC 29223 | | | |
| Forget Retail LLC | 210 W Broome St | Lagrange, GA 30240 | | | |
| Forget Stunning Kollectionz LLC | 1635 N Monitor | Chicago, IL 60639 | | | |
| Forget-Me-Not-4-All, Corp. | 777 Nw 72nd Ave | Suite 1097 | Miami, FL 33126 | | |
| Forgette Construction Inc | 1601 Julia St | Berkeley, CA 94703 | | | |
| Forgive & Forget LLC | 6706 Barnwood Trce | B | Indianapolis, IN 46268 | | |
| Forgiven Inc | 808 Forrest Ave | Brewton, AL 36426 | | | |
| Forgrave Autobody, LLC | 15 E National Dr | Newark, OH 43055 | | | |
| Forhg, Inc | dba Preston Wynne Spa | 14567 Big Basin Way, Ste A2 | Saratoga, CA 95070 | | |
| Fork Consulting LLC | 1180 Hall St | Sugar Grove, IL 60554 | | | |
| Forkhorn Taxidermy Studio | 1311 Elm Ave | Loveland, CO 80537 | | | |
| Forklift Ventures LLC | 30 Laskie St | San Francisco, CA 94103 | | | |
| Forks & Flavors | 2125 Powers Ferry Rd Se | Apt D | Marietta, GA 30067 | | |
| Forlux Logistics LLC | 5221 Dunn Ave | Jacksonville, FL 32218 | | | |
| Form 1099 From Randall Norris | 115 Music Barn Ln | Monterey, TN 38574 | | | |
| Form Artists Inc | 422 S. Venice Blvd. | Suite 2 | Venice, CA 90291 | | |
| Form Factory Construction, LLC | 3618 Baychester Ave | Bronx, NY 10466 | | | |
| Form Pilates LLC | 32 Union Square East | 204 | New York, NY 10003 | | |
| Form101Llc | 3372 Bachelor St | E Point, GA 30344 | | | |
| Forma Studio | Attn: Lynn Loyola | 222 East 212th St | Carson, CA 90745 | | |
| Formaggio | 3165 Sherwood Oaks Ct | Decatur, GA 30034 | | | |
| Formalities, LLC | 5867 Locksley Place | Los Angeles, CA 90068 | | | |
| Formals Xo Inc | 2300 East Lincoln Hwy | Langhorne, PA 19047 | | | |
| Formalware Inc | 158 Camino Sobrante | Orinda, CA 94563 | | | |
| Formare Fitness | 555 South St | Honolulu, HI 96813 | | | |
| Formation 180 Realty LLC | 12900 Chitalpa Pl Ne | Albuquerque, NM 87111 | | | |
| Formative Years Childcare LLC | 13600 Old Marlboro Pike | Upper Marlboro, MD 20772 | | | |
| Formatt Kt America Inc | 5912 Bolsa Ave | Suite 202 | Huntington Beach, CA 92649 | | |
| Formcut Industries Inc | 197 Mt. Pleasant Ave | Newark, NJ 07104 | | | |
| Forme Spa Inc | 7405 5 Ave. | Brooklyn, NY 11209 | | | |
| Formerly Baby Boot Camp | 6511 Free Union Rd. | Free Union, VA 22940 | | | |
| Formline LLC | 1562 Beacon Ridge Way | Corona, CA 92883 | | | |
| Formosa Managerment LLC | 14432 Bellaire Blvd | 2011 | Houston, TX 77083 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Forms, Inc. | 2828 W 73Rd St | Davenport, IA 52806 | | | |
| Formula 1 Monaco Antiques & Collectibles | 37 Rittenhouse Place | Ardmore, PA 19003 | | | |
| Formula Ink | 1214 Ne 4th Ave | Ft Lauderdale, FL 33304 | | | |
| Formula Investments Inc | 13 Garvey Dr | Monroe Township, NJ 08831 | | | |
| Formula Wellness Lovers Lane LLC | 4342 Lovers Ln | Dallas, TX 75225 | | | |
| Fornal Films LLC | 29 Shonnard Place | Yonkers, NY 10703 | | | |
| Fornando Hill | Address Redacted | | | | |
| Fornaris Accounting Tax Academy | 4690 W 4th Ave | Florida, FL 33012 | | | |
| Fornati Kumeh | | | | | |
| Fornits Web Solutions LLC | 8852 Kipapa Way | Diamondhead, MS 39525 | | | |
| Forpeace & Love Relocation Services LLC | 1404 S St Louis | Chicago, IL 60624 | | | |
| Forrest Boehmler | | | | | |
| Forrest Book Inc | dba Jb Services | 4960 Blum Road | Martinez, CA 94553 | | |
| Forrest Brunton | | | | | |
| Forrest Butler | | | | | |
| Forrest Christian | | | | | |
| Forrest Conder | | | | | |
| Forrest Corral | Address Redacted | | | | |
| Forrest Davis | | | | | |
| Forrest Dillon | | | | | |
| Forrest Ferris | | | | | |
| Forrest Friedow | | | | | |
| Forrest Gherlone | Address Redacted | | | | |
| Forrest Hinton | | | | | |
| Forrest Jadick | | | | | |
| Forrest Jones | | | | | |
| Forrest Joseph Church | | | | | |
| Forrest Jukich | | | | | |
| Forrest L. Packard, Pllc | 3323 Brick Mill Rd | Ellensburg, WA 98926 | | | |
| Forrest Mahannah | Address Redacted | | | | |
| Forrest Marshall | Address Redacted | | | | |
| Forrest Martinie | | | | | |
| Forrest Mcbride | Address Redacted | | | | |
| Forrest Motors, LLC | 925 South State St | Orem, UT 84097 | | | |
| Forrest Padilla | Address Redacted | | | | |
| Forrest Pallet Service Inc, | 290 E Park St | Poplar Grove, IL 61065 | | | |
| Forrest Phillips Construction, LLC | 383 N 835 E | Lindon, UT 84042 | | | |
| Forrest Reynolds | | | | | |
| Forrest Roth Md | | | | | |
| Forrest Satterfield | | | | | |
| Forrest Smith | | | | | |
| Forrest Test | | | | | |
| Forrester Maher Funeral Homes Inc | 998 Portion Road | Lake Ronkonkoma, NY 11779 | | | |
| Forreston State Bank | 200 Main St | P.O. Box 278 | Forreston, IL 61030 | | |
| Forreston Tool Inc | 400 E. Avon St. | Forreston, IL 61030 | | | |
| Forrest'S Heating & Cooling | 725 Newberry Dr | Batavia, IL 60510 | | | |
| Forret Phokomon | | | | | |
| Forsberg Package Shop Inc | 1291 Folly Road | Charleston, SC 29412 | | | |
| Forsight Unique Eye Care & Eye Wear, LLC | 350 Martin Luther King Jr Blvd | Savannah, GA 31401 | | | |
| Forster Chiropractic LLP | 220 South Service Road | Roslyn Heights, NY 11577 | | | |
| Forsyth Auto Service | 785 Weavil Road | Kernersville, NC 27284 | | | |
| Forsyth Futures | 100 N Cherry St | Winston-Salem, NC 27101 | | | |
| Forsyth Metal Works, LLC | 111 Lissner Ave. | Savannah, GA 31408 | | | |
| Forsythe Healthcare Solutions | 867 Rockhouse Road E | Cordele, GA 31015 | | | |
| Fort 5423 Realty Corp | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| Fort America, Inc. | 13662 Old Springhouse Ct | Lovettsville, VA 20180 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fort Bend Kidney Care Center Pllc | 12920 Dairy Ashford | Suite 120 | Sugar Land, TX 77478 | | |
| Fort Bend Realty Group, LLC | 9725 Oberrender Road | Needville, TX 77461 | | | |
| Fort Berthold Housing Authority | Hwy 1804 North | Box 310 | New Town, ND 58763 | | |
| Fort Community Credit Union | 800 Madison Ave | Ft Atkinson, WI 53538 | | | |
| Fort Creative. LLC | 5576 Ne Sandycrest Ter | Portland, OR 97213 | | | |
| Fort Crook Armory & Supply | 812 Fort Crook Rd South | Bellevue, NE 68005 | | | |
| Fort Davis Dental Associates Pllc | 3863 Alabama Ave Se | Washington, DC 20020 | | | |
| Fort Dodge Motors, Inc. | 11 N 25th St | Ft Dodge, IA 50501 | | | |
| Fort Drum Corp | 7703 Baltimore-Annapolis Rd | Glen Burnie, MD 21060 | | | |
| Fort Hamilton Dental | 22 Albert St | Staten Island, NY 10301 | | | |
| Fort Hill Capital Group | 1 Bialla Pl | Ny, NY 11743 | | | |
| Fort Hill Farm | 58 Fort Hill Road | Goshen, NY 10924 | | | |
| Fort Homes 1 LLC | 301 Ne 36 St | Boca Raton, FL 33431 | | | |
| Fort Kidz Too Child Care LLC | 205 Park St | Ft Atkinson, WI 53538 | | | |
| Fort Knocks LLC | 830 S East Mountain Circle | Alpine, UT 84004 | | | |
| Fort Knox Entertainment | 29750 Lacy Drive | Westland, MI 48186 | | | |
| Fort Lauderdale Eye Care & Eyewear | 1567 S Federal Hwy | Ft Lauderdale, FL 33316 | | | |
| Fort Lauderdale Stays, Inc. | 1706 Ne 19th St | Ft Lauderdale, FL 33305 | | | |
| Fort Lauderdale Tiki LLC | 1314 E Las Olas Blvd Unit 130 | Ft Lauderdale, FL 33301 | | | |
| Fort Lee Ep LLC | 512 7th Ave | 16Th Floor | New York, NY 10018 | | |
| Fort Lee Nail Gallery Inc | 1350 16th St | Unit 4 | Ft Lee, NJ 07024 | | |
| Fort Mckinley Restaurant | 101 Brentwood Dr | S Sf, CA 94080 | | | |
| Fort Nonsense Brewing LLC | 77 Elcock Ave | Boonton, NJ 07005 | | | |
| Fort Pierce Petroleum Inc | 2200 S Us Hwy 1 | Ft Pierce, FL 34950 | | | |
| Fort Pitt Coffee | 1 Market St | Pittsburgh, PA 15222 | | | |
| Fort Schuyler Maritime Alumni Assoc | 236 Ernston Road | Parlin, NJ 08859 | | | |
| Fort Supply Technologies, LLC. | 1773 W 200 N | Kaysville, UT 84037 | | | |
| Fort Wayneflooringandsuppliesllc | 4014 Knightway Drive | Ft Wayne, IN 46815 | | | |
| Fort Worth Pain Management, L.L.C. | 6333 Airport Fwy, Ste 102 | Ft Worth, TX 76117 | | | |
| Forte Lawncare LLC | 6140 S Gun Club Rd | Unit K6-246 | Aurora, CO 80016 | | |
| Forte Resort Investments Inc | 804 Spooner Ridge | Peachtree City, GA 30269 | | | |
| Fortec Marietta LLC | 830 Ellis St | Roswell, GA 30075 | | | |
| Fortech Solutions | 20825 Nunes Ave | Suite A | Castro Valley, CA 94546 | | |
| Fortech Solutions Inc. | 13444-A Wyandotte St | N Hollywood, CA 91605 | | | |
| Fortelinea Software Systems, Inc. | 536 Frank Smith Rd | Longmeadow, MA 01106 | | | |
| Forth Land Surveying, Inc. | 1586 S. 21st St | Ste. 10 | Colorado Springs, CO 80904 | | |
| Fortified Krav Maga LLC | 1220 W Jack D Drive | Layton, UT 84041 | | | |
| Fortified Telecom Services, Inc. | 86 Bull River Bluff Drive | Savannah, GA 31410 | | | |
| Fortin Consulting | 12268 Mannix Rd | San Diego, CA 92129 | | | |
| Fortinental LLC | 5249 Nw 36 St | Miami Springs, FL 33166 | | | |
| Fortino Juarez Mosqueda | Address Redacted | | | | |
| Fortino Rivera | | | | | |
| Fortino Villalobos | | | | | |
| Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | |
| Fortis Custom Homes, | 331 Poe St | Palo Alto, CA 94301 | | | |
| Fortis Lux Financial | 120 White Plains Rd | Suite 602 | Tarrytown, NY 10591 | | |
| Fortis Private Bank | 1550 17th St, Ste 203 | Denver, CO 80202 | | | |
| Fortis Settlement Solutions, Inc. | 323 Willis Ave | Mineola, NY 11501 | | | |
| Fortitude Medical LLC | 2905 Inca St | Denver, CO 80202 | | | |
| Fortitude, LLC | 5265 Old Dixie Hwy | Suite A | Forest Park, GA 30297 | | |
| Fortius Financial LLC | 9400 South 870 East | Unit 208 | Sandy, UT 84094 | | |
| Fortius Media Group LLC | 116 Clarence St | Ft Atkinson, WI 53538 | | | |
| Fortner Enterprises LLC | 3860 N. Pinal | 8 | Casa Grande, AZ 85122 | | |
| Fortress Collections LLC | 100 Montclaire Circle | W Columbia, SC 29170 | | | |
| Fortress Financial Management, LLC | 299 South Walnut Bend | Suite 100 | Cordova, TN 38018 | | |
| Fortress Networx, LLC | 9320 Chesapeake Drive | 104 | San Diego, CA 92123 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fortress Of Collectibles | 12674 Memorial Way | Moreno Valley, CA 92553 | | | |
| Fortson Cleaning Services LLC | 5871 Columbus Road | Suite B | Macon, GA 31206 | | |
| Fortucast Market Timing Inc. | 2094 185th St | Suite 32 | Fairfield, IA 52556 | | |
| Fortuna Multi-Service Corp | 530 E 159H St | Apt 1 | Bronx, NY 10451 | | |
| Fortuna Ventures LLC, | 2051 Sherwood Lake Dr, Apt 4 C | Schererville, IL 46375 | | | |
| Fortunae Domum Inc | 233 Needham St | Newton, MA 02464 | | | |
| Fortunato Payments LLC | 232 Exeter Road | Hampton Falls, NH 03844 | | | |
| Fortune Automotive Group, Inc. | 3434 Pelham Parkway | Pelham, AL 35124 | | | |
| Fortune Buffet | 350 North Main St | Fortune Buffet | Wharton, NJ 07885 | | |
| Fortune Center Of West Springfield LLC | 1150 Union St | D2 | W Springfield, MA 01089 | | |
| Fortune China, Inc | 9209-11 Lakeside Blvd | Owings Mills, MD 21117 | | | |
| Fortune Coach Inc | 1 Massasoit Rd | Worcester, MA 01604 | | | |
| Fortune Fashe | | | | | |
| Fortune Fashions Group | 2475 Hunter St | Los Angeles, CA 90021 | | | |
| Fortune Food Product Inc | 1821 S Canalport Ave | Chicago, IL 60616 | | | |
| Fortune Garden LLC | 270 Sw 1st St, Ste G | Grimes, IA 50111 | | | |
| Fortune Garden, Inc. | 1200 N First St | Hermiston, OR 97838 | | | |
| Fortune Home Inc. | 839 Poplar St | Alcoa, TN 37701 | | | |
| Fortune House Of Chen Inc | 895-897 Clarkson Ave | Brooklyn, NY 11203 | | | |
| Fortune Insurance Service | 135-12 Roosevelt Ave 3rd Fl | Flushing, NY 11354 | | | |
| Fortune Luxury Concierge | 449 Riverdale Rd | Atlanta, GA 30349 | | | |
| Fortune Management Gulf Coast, Inc | 48 Ventana Blvd | Santa Rosa Beach, FL 32459 | | | |
| Fortune One LLC | 1309 Thomas St | Apt 22 | Arlington, VA 22204 | | |
| Fortune Plus Trading Corp. | 4510 8th Ave | Brooklyn, NY 11220 | | | |
| Fortune Realty, LLC | 11241 Nw 15th St | Plantation, FL 33323 | | | |
| Fortune Stagers LLC | 12 Lillian Dr | Spring Valley, NY 10977 | | | |
| Fortune Stanley Properties LLC | Attn: Brian Stanley | 4901 Belmont Ave | Louisville, KY 40258 | | |
| Fortune Star Inc | 305 Butler Commons | Butler, PA 16001 | | | |
| Fortune Success Trading Inc. | 22 Catherine St | New York, NY 10038 | | | |
| Fortune Terzi | | | | | |
| Fortune Travel | 130 N Main St | Suite 102 | New City, NY 10956 | | |
| Fortunewigscc | 110 Oakland Way | Dallas, GA 30157 | | | |
| Forty Days Of Rain Antiques | 1121 S Elm St | Ottawa, KS 66067 | | | |
| Forty Financial | 812 E Main St | Greenfield, IN 46140 | | | |
| Forty Ounces Of Sand Productions Inc. | 841 Willow Ave | Apt 8 | Hoboken, NJ 07030 | | |
| Fortyfive Studios L.L.C. | 320 Martin Luther King Jr. Drive Se | Unit 11 | Atlanta, GA 30312 | | |
| Fortyseven Automotive LLC | 4015 Park Blvd, Ste 209 | San Diego, CA 92103 | | | |
| Fortytwoeightynine | Attn: Eric Belinson | 12533 Wagon Wheel Road | Rockton, IL 61072 | | |
| Forum Consulting Group, LLC | 152 Madison Ave, Ste 804 | New York, NY 10016 | | | |
| Forum Nail Salon By Becky Inc | 900 N 54th St | Suite 3 | Chandler, AZ 85226 | | |
| Forus Films L.L.C. | 7230 Hyannis Dr. | Oakwood Village, OH 44146 | | | |
| Forvis Technologies Inc | 1045 May Ct | Santa Barbara, CA 93111 | | | |
| Forward Aviation LLC | 3510 Trail West | Grand Rapids, MI 49525 | | | |
| Forward Bookkeeping & Business Services | 5612 Mount Sanitas Ave | Longmont, CO 80503 | | | |
| Forward Construction & Development, | 13 Newman St | Hackensack, NJ 07601 | | | |
| Forward Design Studio LLC | 110 Woodbrook Lane | Baltimore, MD 21212 | | | |
| Forward Express LLC | 2906 9th Ave Sw | Huntsville, AL 35805 | | | |
| Forward Motion LLC | 250 Georgia Ave E | Fayetteville, GA 30214 | | | |
| Forward Motion Pictures | 800 Palm Dr. | Glendale, CA 91202 | | | |
| Forward Movement LLC | 10880 Wilshire Bl | Ste 1101 | W Los Angeles, CA 90024 | | |
| Forward Occupational Therapy Pllc | 3815 13th Ave | Brooklyn, NY 11218 | | | |
| Forward Powersports LLC | 1510 Brookfield Ave | Green Bay, WI 54313 | | | |
| Forward Progression Development LLC | 14008 Puerto Dr | Ocean Springs, MS 39564 | | | |
| Forward Solutions | 269 Milan Hollow Road | Rhinebeck, NY 12572 | | | |
| Forwarding & Distribution Logistics | 14408 Export Rd | Laredo, TX 78045 | | | |
| Forwardline Financial, LLC | 21700 Oxnard St, Ste 1450 | Woodland Hills, CA 91307 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Foryourcollection | 203 Carriage Blvd | Pittsburgh, PA 15239 | | | |
| Foryourcollection | Attn: Barbara Buettner | 203 Carriage Blvd | Pittsburgh, PA 15239 | | |
| Forza Cpa LLC | 78 Village Lane | Canton, CT 06019 | | | |
| Forza Customs | 17809 Torrence Ave | Lansing, IL 60438 | | | |
| Forza Customs | Attn: Ricardo De La Torre | 17809 Torrence Ave | Lansing, IL 60438 | | |
| Forza Express LLC | 7225 Pacific Ave Se | Lacey, WA 98503 | | | |
| Forza Inc | 1153 W Lunt Ave | 353 | Chicago, IL 60626 | | |
| Forza LLC | 4212 Seneca Ave | Chattanooga, TN 37409 | | | |
| Forza Training | 900 Grove St | Chapel Hill, NC 27517 | | | |
| Forza Wellness Staffing LLC | 85 Silverspruce Rd | Levittown, PA 19056 | | | |
| Forzachiva | 621 Blackshaw Ln, Apt 63 | San Diego, CA 92173 | | | |
| Fos Mini Market Inc | 920 E 173rd St | Bronx, NY 10460 | | | |
| Fos Transports & Logistics | 1438 Smithson Drive | Lithonia, GA 30058 | | | |
| Fosphorus, Inc | 4607 W San Jose St | Tampa, FL 33629 | | | |
| Foster & Monroe LLC | 3770 Transit Rd | Orchard Park, NY 14127 | | | |
| Foster & Smoith Tax Prep Services | 6734 Cherry Tree Ave | Woodridge, IL 60517 | | | |
| Foster And Monroe LLC | Attn: Daniel Frederick | 3770 Transit Rd | Orchard Park, NY 14127 | | |
| Foster Automotive Repair | 710 Bellemeade Way Sw | Apt B | Marietta, GA 30008 | | |
| Foster Conner International | 484 E Carmel Drive, Ste 176 | Carmel, IN 46032 | | | |
| Foster Cunningham Agency | 409 Mallard Lane | Taylor, TX 76574 | | | |
| Foster Farrar Company | 145 King St. | Northampton, MA 01060 | | | |
| Foster Help Elderly LLC | 117 Jefferson St | Bakersfield, CA 93305 | | | |
| Foster Holloway | Address Redacted | | | | |
| Foster Inc. | 3709 Mettler St | Los Angeles, CA 90011 | | | |
| Foster Irrigation | 4917 Sw 25th Court | Cape Coral, FL 33914 | | | |
| Foster Masonry | 21400 State Hwy.181 Lot 4 | Fairhope, AL 36532 | | | |
| Foster Meadow | 216 Water St | Boscawen, NH 03303 | | | |
| Foster Pro Photography | 201 Doral Ct | Cibolo, TX 78130 | | | |
| Foster Ranch & Feedlot, Inc | 71 Queens Point Rd | Melstone, MT 59054 | | | |
| Foster Real Estate Inc | 248 Parkwood Ave | Buffalo, NY 14217 | | | |
| Foster Ross Inc | 18164 Maine St | Detroit, MI 48234 | | | |
| Foster Stern LLC | 10700 Nw 66th St, Apt 408 | Doral, FL 33178 | | | |
| Foster Stilp | | | | | |
| Foster Trucking | 3111 Nathan | Memphis, TN 38112 | | | |
| Foster Trucking Dba Triple F Trucking | P.O. Box 1786 | Conway, AR 72033 | | | |
| Fosters Acres | 270 Old City Road | Newport, NY 13416 | | | |
| Foster'S Barbershop | 252 Bluebird Road | Covington, TN 38019 | | | |
| Foster'S Drywall | 1110 Reo Drive | Zillah, WA 98953 | | | |
| Fosters Electircal Services LLC | 3708 Timber Springs | Wilmer, AL 36587 | | | |
| Fosters Enterprise LLC | 6110 Sw 24th Pl | Apt 102 | Davie, FL 33314 | | |
| Foster'S Fire Extinguisher Sales & Svc | 62 Peacock Acres | Butler, GA 31006 | | | |
| Fosters Freeze | 630 Academy Ave | Sanger, CA 93657 | | | |
| Foster'S Plumbing Heating Cooling LLC. | Attn: Brian Foster | 1464 Route 113 | Perkasie, PA 18944 | | |
| Fosters Transportation | 908 East Marable St | Monroe, GA 30656 | | | |
| Foti Chrystopher Kanos | Address Redacted | | | | |
| Foti Restaurant Corp | 2808 Route 4455 | Gardiner, NY 12525 | | | |
| Fotini Dalamaras | Address Redacted | | | | |
| Fotini Patris | Address Redacted | | | | |
| Fotios Loukas | | | | | |
| Fotios Tahliambouros | Address Redacted | | | | |
| Fotobriceno LLC | 6221 Tiffield Way | Wake Forest, NC 27587 | | | |
| Fotografia Del Sol | Address Redacted | | | | |
| Fotr, LLC | 1749 N. Vulcan Ave | 13 | Encinitas, CA 92024 | | |
| Fouad A. Dakhlallah, M.D., P.C | 6221 University | Dearborn Heights, MI 48127 | | | |
| Fouad Ali | | | | | |
| Fouad Boukredine | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fouad Haddad | | | | | |
| Fouad Jasim | Address Redacted | | | | |
| Fouad Samra | | | | | |
| Fouad Tarraf | Address Redacted | | | | |
| Foucher'S College Preparatory | 6416 Urquhart St | New Orleans, LA 70117 | | | |
| Foulis Peacock | | | | | |
| Found Hope Counseling | 11712 Moorpark St. | Suite 101 | Studio City, CA 91604 | | |
| Found It Marketing | 3803 Rue Left Bank | Alexandria, LA 71303 | | | |
| Found, LLC | 208 S. Main St | Goshen, IN 46526 | | | |
| Foundation Architects, LLC | 2625 S. Greeley St | Ste 203 | Milwaukee, WI 53207 | | |
| Foundation Chiropractic Center | 2001 North Collins | Suite 101 | Richardson, TX 75080 | | |
| Foundation Concrete Constrution, Inc. | 41023 Via Cedro | Murrieta, CA 92562 | | | |
| Foundation Doctor Of Nc, LLC | 301 Mccullough Dr | Suite 400 | Charlotte, NC 28262 | | |
| Foundation For Architecturalism | 317 Hidden Oak Rd | Egg Harbor Township, NJ 08234 | | | |
| Foundation For Californias Technology | & Innovation Economy | 777 S Figueroa St, Ste 4050 | Los Angeles, CA 90017 | | |
| Foundation For Chiropractic Progress | 4541 Mont Eaton Mine Rd | Georgetown, CA 95634 | | | |
| Foundation For Excellence - | Walled Lake Schools | 850 Ladd Road | Bldg. D | Walled Lake, MI 48390 | |
| Foundation For Family Life | 11978 S. Redwood Rd | Riverton, UT 84065 | | | |
| Foundation For Marine Ecology & | Telemetry Research | 2468 Camp Mckenzie Trail Nw | Seabeck, WA 98380 | | |
| Foundation Medical, Inc | 1730 Old Gray Station Rd | Johnson City, TN 37615 | | | |
| Foundation Of Community | Assistance & Leadership | 765 Nw 36th St | Miami, FL 33127 | | |
| Foundation Pediatrics Inc | 190 South Harrison St | E Orange, NJ 07018 | | | |
| Foundation Pros Of Wisconsin LLC | Attn: Shyam Soni | 21870 Watertown Road, Ste 6 | Waukesha, WI 53186 | | |
| Foundation Real Estate Services | 1409 Eaglestone Arch | Chesapeake, VA 23322 | | | |
| Foundation Technology Solutions, LLC | 11289 Mahopac Road | Weeki Wachee, FL 34614 | | | |
| Foundation Vintage | Attn: Gary Wallace | 4637 Cleland Ave | Los Angeles, CA 90065 | | |
| Foundation2Finish, LLC | 23425 E Maple Hills Ave | Parker, CO 80138 | | | |
| Foundations Counseling & Wellness | 1500 Hwy 287 | Broomfield, CO 80020 | | | |
| Foundations For Learning LLC | 106 Griswold St | Glastonbury, CT 06033 | | | |
| Foundations For Living, Inc | 1421 Churchill St. | Waupaca, WI 54981 | | | |
| Founded In Truth Inc. | 2136 Summers Gln | Rock Hill, SC 29732 | | | |
| Founder 5 Inc | 400 Alton Road | Suite 2003 | Miami Beach, FL 33139 | | |
| Founders Technology Group, LLC | 963 Queen St, Ste F | Southington, CT 06489 | | | |
| Foundry Broadcasting, LLC | 561 East Olliff St | Statesboro, GA 30458 | | | |
| Foundry Build & Design | 2572 Apple Valley Road | Atlanta, GA 30319 | | | |
| Foundry Communications | Attn: Michael Krause | 18 St Lawrence Ave | Maplewood, NJ 07040 | | |
| Fount Brooks | | | | | |
| Fountain & Sons Trucking LLC | 774 Mohegan Cir | Cantonment, FL 32533 | | | |
| Fountain Contracting | 119 Meridian Rd | Levittown, NY 11756 | | | |
| Fountain Enterprises Inc | 3429 E Grandview St | Mesa, AZ 85213 | | | |
| Fountain Marine Construction, Inc. | 2763 Marcelus Dr | Mobile, AL 36606 | | | |
| Fountain Nails & Spa Inc | 1154 Merrick Ave | Merrick, NY 11566 | | | |
| Fountain Of Fuel LLC | 11777 1st St | Coral Springs, FL 33071 | | | |
| Fountain Of HealthHome Health Agency LLC | 1420 Brummel St | Evanston, IL 60202 | | | |
| Fountain Of Life Enterprises LLC | 7110 West Park Dr | Hyattsville, MD 20783 | | | |
| Fountain Of Youth LLC | 4021 W Hardy Rd | Tucson, AZ 85742 | | | |
| Fountain Of Youth Styling Salon | 1309 Northup St | Suite A | Reidsville, NC 27320 | | |
| Fountain Orso Jr | Address Redacted | | | | |
| Fountain Source Engineering & Design Inc | 122 West Sierra Madre Blvd. | Suite C | Sierra Madre, CA 91024 | | |
| Fountain Square Tree Removal | 1533 Draper St | Indianapolis, IN 46203 | | | |
| Fountain To Foster Hope LLC | 852 Garden Walk | Atlanta, GA 30349 | | | |
| Fountain Valley Baptist Church | 10460 Slater Ave | Fountain Valley, CA 92708 | | | |
| Fountain Valley Pediatrics Inc. | 11100 Warner Ave, Ste 262 | Fountain Valley, CA 92708 | | | |
| Fountain Warm Springs Rd Mini Storage | 4350 Warm Springs Rd | Suite 700 | Columbus, GA 31909 | | |
| Fountains Medical Massage | 20008 Champion Forest Dr | Suite 902 | Spring, TX 77379 | | |
| Fountainview LLC | 530B Harkle Rd | Suite 100 | Sante Fe, NM 87505 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Four 10 Design LLC | 101 Jasmine Way | Dallas, GA 30132 | | | |
| Four Boro Enterprise Inc | 7 Perlman Dr | 215 | Spring Valley, NY 10977 | | |
| Four Cafe Inc | 2122 Colorado Blvd | Los Angeles, CA 90042 | | | |
| Four Candles Light Inc. | 13600 Mountain House Rd | Hopland, CA 95449 | | | |
| Four Chairs Furniture | 150 S State St | Lindon, UT 84042 | | | |
| Four Corner Circle | 1350 Spring St | Atlanta, GA 30309 | | | |
| Four Corner Tire Inc | 4189 State Hwy 30 | Amsterdam, NY 12010 | | | |
| Four Corners Animal Hospital P.A. | 1520 Sunrise Plaza Drive | Clermont, FL 34714 | | | |
| Four Corners Equine Rescue | 22 Road 3334 | Aztec, NM 87410 | | | |
| Four Corners Landscapes | 318 Walpole Loop | Davenport, FL 33897 | | | |
| Four Corners Tavern LLC | 8250 Championsgate Blvd | Davenport, FL 33896 | | | |
| Four Crows, Inc. | 1770 Park St | Suite 109 | Naperville, IL 60563 | | |
| Four C'S Senior Care & Home Services LLC | 600 Brookside Court | Virginia Beach, VA 23452 | | | |
| Four Daughters Cleanning Services LLC | 25 Turner St | 1St Fl | Port Reading, NJ 07064 | | |
| Four Deep Multimedia, LLC | 612 Hull St. | Suite 201-C | Richmond, VA 23224 | | |
| Four Deep, LLC | 29153 Via Espada | Murrieta, CA 92563 | | | |
| Four Elements Consulting, LLC | 1619 22nd Ave E | Seattle, WA 98112 | | | |
| Four Gait Farm LLC | 145 White Pine Drive | Fletcher, NC 28732 | | | |
| Four Guys & A Chick | 3500 Sunningdale Lane | Statesville, NC 28625 | | | |
| Four Happy Men LLC | 91 S6th St | Retail | Brooklyn, NY 11249 | | |
| Four J Corp | 875 Saw Mill River Road | Ardsley, NY 10502 | | | |
| Four J Transportation LLC | 1800 Ne 2nd Ct | Boynton Beach, FL 33435 | | | |
| Four Jays Trading Inc | 1553 Dutch Broadway | Valley Stream, NY 11580 | | | |
| Four K Construction | 1544 North Yucca Ave | Rialto, CA 92376 | | | |
| Four Kings Productions | 224-21 Merrick Blvd | Laurelton Ny, NY 11413 | | | |
| Four L Enterprises Limited | 909 Glenview Circle | Aubrey, TX 76227 | | | |
| Four Leaf Tax & Bookkeeping | 50 Bassett Ln | Palm Coast, FL 32137 | | | |
| Four Logs Corporation | 1021 Woodfield Rd | W Hempstead, NY 11552 | | | |
| Four Ninety Cyan | 8 Vanderbilt Ave | Apt 2J | Brooklyn, NY 11205 | | |
| Four Oaks Creative LLC | 2590 Neaton Court | Wellington, FL 33414 | | | |
| Four One Three Communications, LLC | 1122 Colorado St | Austin, TX 78701 | | | |
| Four Paws Orlando LLC, | 1821 Westover Reserve Blvd | Windermere, FL 34786 | | | |
| Four Plus One Inc | 901 Us Hwy 321 Nw | Ste 106 | Hickory, NC 28601 | | |
| Four Points Pest Management Inc | 770 Fig Ave | Chula Vista, CA 91910 | | | |
| Four Quarter Auto Sales | 2759 Delk Rd | Ste 2090 | Marietta, GA 30067 | | |
| Four Rivers Trucking, LLC | 3600 Lovelaceville Road | Paducah, KY 42001 | | | |
| Four Roses Family Restaurant Inc | 1329 24th St | Port Huron, MI 48060 | | | |
| Four Season Accounting & Tax Services | 234 Mt Prospect Ave | Newark, NJ 07104 | | | |
| Four Season Car Wash | 6715 Anders.Terr | Spring Field, VA 22151 | | | |
| Four Season Fresh Farm Ii Inc | 56-31 Metropolitan Ave | Ridgewood, NY 11385 | | | |
| Four Season Nail Spa, Inc | 1995 North Tracy Blvd | Tracy, CA 95376 | | | |
| Four Seasons | 3637 Snell Ave | 3 | San Jose, CA 95136 | | |
| Four Seasons | Attn: Johanna Narvaez Vazquez | Alturas De Bucarabones 3T24 Calle 42 | Toa Alta, PR 00953 | | |
| Four Seasons Air Conditioning Inc | 227 Linwood Road | Cedarhurst, NY 11516 | | | |
| Four Seasons Chimney Sweeps | Attn: Douglas Keith | 3019 Mcafee Dr | Hobart, IN 46342 | | |
| Four Seasons Contractors | 12 Marywood Dr. | Depew, NY 14043 | | | |
| Four Seasons Energy Efficient Roofing | 9541 75th St N | Stillwater, MN 55082 | | | |
| Four Seasons Full Auto Spa | 8553 Chef Menteur Hwy | New Orleans, LA 70127 | | | |
| Four Seasons Global Transportation Inc | 10017 S. Rhodes Ave | Chicago, IL 60628 | | | |
| Four Seasons Golf Cars Inc | 25 Town Forest Rd | Oxford, MA 01540 | | | |
| Four Seasons Grill Deli Corp | 98 Wychoff Ave | Brooklyn, NY 11237 | | | |
| Four Seasons Heating & Cooling | 711 W Deerview Drive | Appleton, WI 54913 | | | |
| Four Seasons Insurance Agency, Inc. | 740 E 9000 S | Suite B | Sandy, UT 84094 | | |
| Four Seasons Investment LLC | 16721 Se Division St | Portland, OR 97236 | | | |
| Four Seasons Lawn & Grounds, LLC | 73 Shadow Lane | Whispering Pines, NC 28327 | | | |
| Four Seasons Multi-Service Inc | 3525 Decatur Ave | Apt 2K | Bronx, NY 10467 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Four Seasons Nails, | 414 N Peters Ave, Apt B101 | Fond Du Lac, WI 54935 | | | |
| Four Seasons Of Nevada County | dba Four Seasons Lan | Pmb 1656 | Penn Valley, CA 95946 | | |
| Four Seasons Of Washington | 201 Courthouse Parkway | Washington Court House, OH 45169 | | | |
| Four Seasons Physical Therapy, Inc. | 423 Sw Walking Path | Stuart, FL 34997 | | | |
| Four Seasons Plumbing | 30 Bella Way | Asheville, NC 28803 | | | |
| Four Seasons Property Managment | Attn: Jeremiah Nicholas | W164N11269 Squire Dr | Germantown, WI 53022 | | |
| Four Seasons Real Estate Services, Inc | 12725 49th Ave. Se | Everett, WA 98208 | | | |
| Four Seasons Reflexology LLC | 1799 Post Road East | Westport, CT 06880 | | | |
| Four Seasons Screen Printing | 140906 Highland Dr | Marathon, WI 54448 | | | |
| Four Seasons Services | 17 Della Cava Lane | Lake Elsinore, CA 92532 | | | |
| Four Seasons Sunrooms Of Ann Arbor LLC | 9346 Farley Rd | Pinckney, MI 48103 | | | |
| Four Seasons Tour & Travel | 9889 Bellaire Blvd | 121 | Houston, TX 77036 | | |
| Four Seasons Travel, Escape | 2065 S Stone Mountain Lithonia Rd | Lithonia, GA 30058 | | | |
| Four Sisters Productions LLC | 533 Brooks Ave | Apartment 5 | Venice, CA 90291 | | |
| Four Spaces Design LLC | 9425 Big Horn Ridge | Brentwood, TN 37027 | | | |
| Four Sparks LLC | 4317 Manchester Ave | St Louis, MO 63110 | | | |
| Four Star Auto Care Systems, Inc | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Four Star Foods, Inc | 1230 W Fulton St | Chicago, IL 60607 | | | |
| Four Star Investments | 1835 Gratiot | Marysville, MI 48040 | | | |
| Four Star Limousines | 16 Nursery Road | Melville, NY 11747 | | | |
| Four Star Of Homestead LLC | 719 Sw 8 Ave | Homestead, FL 33030 | | | |
| Four Star Rental LLC | 1504 Bashor Road | Goshen, IN 46528 | | | |
| Four Star Transmissions Inc | 5 Washburn Lane | Stony Point, NY 10980 | | | |
| Four Stars, Inc. | 138 Hwy 57 East | Grand Junction, TN 38039 | | | |
| Four Suns Fuel Oil Co. Inc | 2460 Rowe St | Bronx, NY 10461 | | | |
| Four The People Corp | 1187 Sw Ivanhoe St | Port St Lucie, FL 34983 | | | |
| Four Thirteen | 2900 Landrum Drive Sw | Apt 169 | Atlanta, GA 30311 | | |
| Four Tran LLC | 884 6th St Nw | Winter Haven, FL 33881 | | | |
| Four Way Plumbing, Inc. | 22474 Walton Ave | Port Charlotte, FL 33952 | | | |
| Four Winds Real Estate Services | 2874 Cascade Creek Dr | Lafayette, CO 80026 | | | |
| Four X Four Country & Cub Cadet Inc | 1 Meadowlark Lane | Hendersonville, NC 28792 | | | |
| Four15Llc | 1603 Myrtle Ave | Chesapeake, VA 23325 | | | |
| Four8 Transport LLC | 2612 Hopkins Dr | Grand Prairie, TX 75052 | | | |
| Four-C-Aire, Inc. | 335 Pumpkin Hill Road | Potsdam, NY 13676 | | | |
| Fourida Chandra | | | | | |
| Fourjeffersonminimarket | 1501 N 4th St | Philadelphia, PA 19122 | | | |
| Fourlife Entertainment, Inc | 149 Nw 71st | Miami, FL 33150 | | | |
| Fournillier Investments LLC, | 3517 South Federal Hwy | Boynton Beach, FL 33435 | | | |
| Fourplex International, Inc. | 2885 Sanford Ave | 14832 | Grandville, MI 49418 | | |
| Fourpoint Capital Partners LLC | 1200 S. Figueroa St | 3112 | Los Angeles, CA 90015 | | |
| Fourriversinsuranceagengyllc | 414 E 5th Ave | Calvert City, KY 42029 | | | |
| Foursight | 3538 Mallard Way | Antioch, CA 94509 | | | |
| Foursquare Real Estate Inc. | 2500 Regency Parkway | Cary, NC 27518 | | | |
| Foursquare Research, Inc | 3631 Chamblee Tucker Rd | Suite A225 | Atlanta, GA 30341 | | |
| Fourt Systems | 1 Chelsea Ave | Unit 511 | Long Branch, NJ 07740 | | |
| Fourteen Eleven LLC | 2627 S Bayshore Drive | Apt 1008 | Miami, FL 33133 | | |
| Fourth Industrial Systems, Inc. | 1530 Kay Ave | Unit B | Tallahassee, FL 32301 | | |
| Fourth Quarter Missions | 31938 Temecula Parkway | A-112 | Temecula, CA 92592 | | |
| Fourth Street Annex | 2741 E 4th St | Ste. C | Long Beach, CA 90814 | | |
| Fourth Village LLC | 3515 Camp Creek Parkway | Suite 20 | E Point, GA 30344 | | |
| Fourth Wall Entertainment | 3695 Caminito Carmel Landing | San Diego, CA 92130 | | | |
| Fourth-N-Long | 8911 West National Ave | W Allis, WI 53227 | | | |
| Fourzero LLC | 2829 Bird Ave | Suite 5-123 | Coconut Grove, FL 33133 | | |
| Fousie Wealth Management | 2529 Copper Creek Lane | Carrollton, TX 75006 | | | |
| Fousseny Bayala | Address Redacted | | | | |
| Foust Foundations, Inc. | N2312 Becker Road | Ft Atkinson, WI 53538 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Foust Livestock Inc | 11516 E Empire Ave | Spokane, WA 99206 | | | |
| Fouta Transportation | 4382 Bayshire Rd | Groveport, OH 43125 | | | |
| Fouts Veterinary Care, Pc | 9753 N Old Rt 31 | Macy, IN 46951 | | | |
| Fouzia Raheel | Address Redacted | | | | |
| Fowkes Emergency Transportation | 2787 Rum Creek Dr Se | Kentwood, MI 49508 | | | |
| Fowler & Family Construction LLC, | 47 Ann'S Drive | Weare, NH 03281 | | | |
| Fowler Co. Management Inc. | 5174 N 40th St | Milwaukee, WI 53209 | | | |
| Fowler Enterprises | 3243 Bridge Walk Drive | Lawrenceville, GA 30044 | | | |
| Fowler Fresh | 15732 Power Dam Rd | Defiance, OH 43512 | | | |
| Fowler Games, LLC | 4310 Sheridan St | Suite 202 | Hollywood, FL 33021 | | |
| Fowler Tractor Works LLC | 7120 Beulah Rd | Pensacola, FL 32526 | | | |
| Fowlie Paving Corp | 21 A Summer St | Wakefield, MA 01880 | | | |
| Fowlkin Graphics Inc | 3950 Cocoplum Cir | Apt - A | Coconut Creek, FL 33063 | | |
| Fowziyyah Muhammad | Address Redacted | | | | |
| Fox & Bank LLP | 2033 N. Main St | Suite 1000 | Walnut Creek, CA 94596 | | |
| Fox & Crow LLC | 114 S Broadway | Denver, CO 80209 | | | |
| Fox & Geese LLC | 5160 Sw Dogwood Ln | Portland, OR 97232 | | | |
| Fox & Gest Law Offices APLC | 11835 W Olympic Bld. | 690E | Los Angeles, CA 90064 | | |
| Fox Career Advisors, Inc. | 1455 Haverhill Drive | Trinity, FL 34655 | | | |
| Fox Carpentry | 2448 Benson Rd Sw | Olympia, WA 98512 | | | |
| Fox Casting, LLC | 2867 Cravey Trl Ne | Atlanta, GA 30345 | | | |
| Fox Chiropractic Clinic P.A. | 711 W Franklin St | Boise, ID 83702 | | | |
| Fox Chiropractic P.S. | Address Redacted | | | | |
| Fox Cities Appliance LLC | 935 W Cecil St | Neenah, WI 54956 | | | |
| Fox City Flix | 1926 Wasilla Lane | Neenah, WI 54956 | | | |
| Fox Cleaners & Alteration | 1015 Isabella Ave | Coronado, CA 92118 | | | |
| Fox Communities Credit Union | 3401 E Calumet St | Appleton, WI 54915 | | | |
| Fox Construction Mangement, Inc | 2864 River Trail | Menlo, IA 50164 | | | |
| Fox Content Ltd. | 5856 Park Lane Road | Longmont, CO 80503 | | | |
| Fox Engineering Division Of Uv Moso | 402 S Mcloughlin Blvd | Oregon City, OR 97045 | | | |
| Fox Finishezllc | 46 Ivy Lane | Englewood, NJ 07631 | | | |
| Fox Fruit Farms LLC | 3635 Lake Road | Williamson, NY 14589 | | | |
| Fox Hill Farms Inc. | 204 Old Sleepy Hollow Road | Pleasantville, NY 10570 | | | |
| Fox Hollow Consulting Group, LLC | 11755 Pine Tree Drive | Fairfax, VA 22033 | | | |
| Fox Hollow Stables Inc. | Attn: Linda Stevens | 221 Hollowvue Rd | Wampum, PA 16157 | | |
| Fox Imaging LLC | 98 High St | Tilton, NH 03276 | | | |
| Fox Insurance LLC | 14726 Calusa Palms Drive | Apt 204 | Ft Myers, FL 33919 | | |
| Fox International Corp | 7366 N Greenwood | Chicago, IL 60626 | | | |
| Fox Irrigation Inc | 1581 Nw 157 Ave | Pembroke Pines, FL 33028 | | | |
| Fox Johnson Associates Inc | 18709 East Mazatzal Circle | Rio Verde, AZ 85263 | | | |
| Fox Lake Animal Hospital | 161 S Hwy 12 | Fox Lake, IL 60020 | | | |
| Fox Learning Systems Inc. | 270 Gold Flake Court Po Box 2257 | Breckenridge, CO 80424 | | | |
| Fox Moving & Storage Of Tennessee LLC | 5030 Harding Place | Nashville, TN 37211 | | | |
| Fox Operations LLC | 701 Marsh Trail Cir | Atlanta, GA 30328 | | | |
| Fox Orthopedics Medical Distributorship | 28 Hampton Rd | Leicester, NC 28748 | | | |
| Fox Plumbing, LLC | 200 N. Handley | Wichita, KS 67203 | | | |
| Fox Resources Inc. | 5210 Premier Hills Circle | 229 | Woodland Hills, CA 91364 | | |
| Fox River Benefits, LLC | 2561 Misty River Lane | De Pere, WI 54115 | | | |
| Fox River Cycle | 732 S Pine St | Burlington, WI 53105 | | | |
| Fox Run Group LLC | 10920 Beckman Way | Great Falls, VA 22066 | | | |
| Fox Salon, Inc. | 3100 W 50 St | Minneapolis, MN 55410 | | | |
| Fox Sells Homes LLC | 2101 Bull Ridge Dr. | Mchenry, IL 60050 | | | |
| Fox Tire Company Inc. | 1164 Valley Rd | Menasha, WI 54952 | | | |
| Fox Trot Properties LLC | 6000 Sulphur Well Rd | Lexington, KY 40509 | | | |
| Fox Trucking | 821 Sheffield St | Hampton, VA 23666 | | | |
| Fox Valley Auto Body & Painting LLC | N126A Speedway Lane | Kaukauna, WI 54130 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fox Valley Cleaners | 214 S First St | St Charles, IL 60174 | | | |
| Fox Valley Communications | 536 N Richmond St | Appleton, WI 54914 | | | |
| Fox Valley School Of Massage | 130 Main St | Suite 205 | Menasha, WI 54952 | | |
| Fox Valley Synthetics, LLC | 1300 S Van Dyke Rd | Appleton, WI 54914 | | | |
| Fox Valley Tree Care & Landscape LLC | 6780 Woodenshoe Rd | Neenah, WI 54956 | | | |
| Fox Valley Vapor | N474 Eisenhower Dr | Ste I | Appleton, WI 54915 | | |
| Fox Valley Windows LLC | 2711 E New York St | Aurora, IL 60502 | | | |
| Fox Window & Door, LLC | 10111 Cedrona St Sw | Lakewood, WA 98498 | | | |
| Fox Writer | Attn: Percila Jackson | 11701 Acacia Ave Apt 2 | Hawthorne, CA 90250 | | |
| Foxboro Overhead Door | 118 Plymouth Dr | Norwood, MA 02062 | | | |
| Foxboro Overhead Door | Attn: Richard Ghizzoni | 118 Plymouth Dr | Norwood, MA 02062 | | |
| Foxco, Inc. | 110 N Clark St | Declo, ID 83323 | | | |
| Fox-E | 8633 Spend A Buck Dr | Indianapolis, IN 46217 | | | |
| Foxfire Production Services | 1255 Old Topanga Canyon Road | Topanga, CA 90290 | | | |
| Foxhall Square Cleaner LLC | 3301 New Mexico Ave N.W | Washington, DC 20016 | | | |
| Foxhole, Inc. | 5221 E Colonial Drive | Orlando, FL 32807 | | | |
| Foxhound Systems Inc | 11212 76th Road | Apt 1 | Forest Hills, NY 11375 | | |
| Foxpoint LLC | 3974 Co Rd 201 | Unit 676 | Oxford, FL 34484 | | |
| Fox'S Locks Limited Liability Company | 2 Vine Way | Bordentown, NJ 08050 | | | |
| Fox'S Plumbing & Heating Inc | 11 Barberry Road | W Islip, NY 11795 | | | |
| Foxton Lewyn | | | | | |
| Foxtrot Division LLC | 5128 Remington Drive | Alexandria, VA 22309 | | | |
| Foxtrot LLC | 1111 Sixth Ave | Suite 300 | San Diego, CA 92101 | | |
| Foxworth Billing, LLC. | 8822 Stoney Bend Dr. | Spring, TX 77379 | | | |
| Foxworth Transportation | 2330 Scenic Hwy South | Snellville, GA 30078 | | | |
| Foxx Realty Management LLC | 14228 129th Ave | Jamaica, NY 11436 | | | |
| Foxy Brows | 333 Empire Drive | Columbus, OH 43221 | | | |
| Foxy Cat Company Inc. | 71 Surrey Cir | Shirley, NY 11967 | | | |
| Foxy Girl Ltd | 836 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Foxy Ladies Boutique | 1057 Broad St | D60 | Sumter, SC 29150 | | |
| Foy Iii Enterprises | 204 W Buena Vista | Highland Park, MI 48203 | | | |
| Foy Specialty Designs | 3586 Cold Spring Lane | Atlanta, GA 30341 | | | |
| Foyice Clarm | | | | | |
| Fozia Tayob | | | | | |
| Fozziebear Wilson | | | | | |
| Fpf California 1 | 9420 Reseda Blvd | 6 | Northridge, CA 91324 | | |
| Fpi, LLC | 2026 Sw Import Dr | Port St Lucie, FL 34953 | | | |
| Fpj Amusements & Ent Services Inc | 467 East 156th St Bronx | Bronx, NY 10455 | | | |
| Fpm Development LLC | 2450 Louisiana St | Houston, TX 77006 | | | |
| Fpm Sales | 7771 Van Buren St | Unit 13 | Forest Park, IL 60130 | | |
| Fpmc | 204 Robinson Rd | New Smyrna, FL 32169 | | | |
| Fps | 4115 Melrose Ave Nw | Roanoke, VA 24017 | | | |
| Fps | Attn: Jennifer Litz | 4115 Melrose Ave Nw | Roanoke, VA 24017 | | |
| Fps Enterprises Ltd Partnership | 4138 Market St Ne | Salem, OR 97301 | | | |
| Fps Production Services, LLC. | 8634 Nw 112th Pl | Doral, FL 33178 | | | |
| Fpts Inc | 9 Hammond Rd | Monsey, NY 10952 | | | |
| Fpv Racing Hobbies | 176 N York Rd | Elmhurst, IL 60126 | | | |
| Fq Enterprise, Inc | 2121 Valderas Dr. | Glendale, CA 91208 | | | |
| Fqi Charlotte LLC | 12815 E Independence Blvds | Matthews, NC 28105 | | | |
| Fr & Associates, Inc. | 1719 Stewart St | Santa Monica, CA 90045 | | | |
| Fr Gym Inc | 485 South St | Front Royal, VA 22630 | | | |
| Fr Improvements, LLC | 1001 Carter Ave | Bellmawr, NJ 08031 | | | |
| Fr Springer | | | | | |
| Fr Upholstery | 8212 Sorensen Ave | Santa Fe Springs, CA 90670 | | | |
| Fr44 & Sr22 Insurance Experts, LLC | 2941 Rocky Ridge Dr | Wildwood, MO 63038 | | | |
| Fr8 Hawkers LLC | 3432 Evanston Ave | Cincinnati, OH 45207 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fr8 Masters | 4375 Raleigh St | Charlotte, NC 28213 | | | |
| Fra American Enterprises | 4783 West 133rd St, Apt 25 | Hawthorne, CA 90250 | | | |
| Fra Noi Inc. | 3800 Division St. | Stone Park, IL 60165 | | | |
| Fracgeo | Attn: Ahmed Ouenes | 719 Sawdust Rd, Ste 306 | The Woodlands, TX 77380 | | |
| Fractal Sports LLC | 8 Box Turtle Ln | Spring, TX 77380 | | | |
| Fractal Therapeutics | 955 Massachusetts Ave | Cambridge, MA 02139 | | | |
| Fractured Waves | 678 Laurel Hill Cir | Richmond Hill, GA 31324 | | | |
| Fradi Fischman | | | | | |
| Fradwin A Garcia-Frias | Address Redacted | | | | |
| Frag Unisex Corp. | dba The Lemon Tree | 1625 Hillside Ave | New Hyde Park, NY 11040 | | |
| Fragile Music Group, Inc | 603 Ridge Road | Homewood, IL 60422 | | | |
| Fragrance & Jewels | Fragrance And Jewels | 496 W Prien Lake Mall | Lake Charles, LA 70601 | | |
| Fragrances Scent, | 23842 14th Ave Southdes Moineswa 98198 | Des Moines, WA 98198 | | | |
| Fraiche | 1435 Nw 19th Ave | Suite 100 | Portland, OR 97209 | | |
| Fraida Klein | Address Redacted | | | | |
| Fraida M Fried | Address Redacted | | | | |
| Fraidy Gluck | | | | | |
| Fraidy Iskowitz | Address Redacted | | | | |
| Fraidy Kaluszyner | | | | | |
| Fraidy Rosenzweig | Address Redacted | | | | |
| Frais Cleaning | 448 Galvaston | Port Arthur, TX 77640 | | | |
| Fraleigh & Gray, Inc. | 2450 Main St | Glastonbury, CT 06033 | | | |
| Fraley Distribution LLC | 1124 Salisbury Dr | Columbia, TN 38401 | | | |
| Fralla Transportation & Logistics LLC | 2438 Sw 6 St | Miami, FL 33185 | | | |
| Framax Enterprises LLC | 4221 E Chandler Blvd | Ste 102 | Phoenix, AZ 85048 | | |
| Framces James | Address Redacted | | | | |
| Frame By The Artist LLC | 1343 Ne 119 St | Miami, FL 33161 | | | |
| Frame Duck LLC | 1430 Conway Rd | Decatur, GA 30030 | | | |
| Frame It | 6307 | Ne 117Th Ave | Vancouver, WA 98662 | | |
| Frame It Right LLC | 4824 N Island Dr E | Bonney Lake, WA 98391 | | | |
| Frame Matsumoto & Coelho LLP | 3265 W. Figarden Dr Ste. 201 | Fresno, CA 93711 | | | |
| Frame Me LLC | 1400 Aragona Blvd | Ft Washington, MD 20744 | | | |
| Frame Shop Of South Orange LLC | 6 Sloan St | S Orange, NJ 07079 | | | |
| Frame To Please LLC | 2 Bridge Ave | Bldg 31 Suite 313 | Red Bank, NJ 07701 | | |
| Frame Trans LLC | 6951 South Gale Ny | St Westfield, NY 14787 | | | |
| Framed Again Inc. | 10 Huntington St | Shelton, CT 06484 | | | |
| Framed Art By Tilliams | 324 Superior | Alma, MI 48801 | | | |
| Framed by Me | 50 Abbey Rd | Oakland, TN 38060 | | | |
| Frames In Action, LLC | 6221 Magnolia Lane | Rowlett, TX 75089 | | | |
| Frames Matter, LLC | 605 West 42nd St | Suite 18Q | New York, NY 10036 | | |
| Framesinoptics | 1688 50th St | Brooklyn, NY 11204 | | | |
| Framework | 325 S Detroit St | Los Angeles, CA 90036 | | | |
| Framework Mi, Inc. | Framework Mi Inc | 9435 Waterstone Blvd, Ste 140 | Cincinnati, OH 45249 | | |
| Framici Aviation Services Technology | 4954 Colina Drive | La Mesa, CA 91942 | | | |
| Framing Crew Construction Co. | 4403 N Danby Castle Rd | Greensboro, NC 27407 | | | |
| Framing Plus | Address Redacted | | | | |
| Framing Plus LLC | 183 Saint Nicholas Ave | Lakewood, NJ 08701 | | | |
| Framing, Inc | 3025 Memory Lane | Silver Spring, MD 20904 | | | |
| Framingbug Decano | Address Redacted | | | | |
| Framingham Dental Care | 661 Franklin St | Framingham, MA 01702 | | | |
| Framingham Fuel, Inc. | 483 Concord St | Framingham, MA 01702 | | | |
| Framptonco LLC | 3220 San Medina Ave | Dallas, TX 75228 | | | |
| Framptonco LLC | Attn: David Frampton | 3220 San Medina Ave | Dallas, TX 75228 | | |
| Fran Beallor | Address Redacted | | | | |
| Fran Berisha | Address Redacted | | | | |
| Fran Dicken | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fran Dunaway | | | | | |
| Fran Gordon | | | | | |
| Fran Knowles-Rhames | Address Redacted | | | | |
| Fran Marino- Masterstylist Inc. | 11511Nw 31st Place | Sunrise, FL 33323 | | | |
| Fran Markus | Address Redacted | | | | |
| Fran Norrell | | | | | |
| Fran Passariello | | | | | |
| Fran Sesti | | | | | |
| Fran Toy | Address Redacted | | | | |
| Franako Pharmacy, Inc. | 600 N Congress Ave, Ste 130 | Delray Beach, FL 33445 | | | |
| Franbar LLC | 1595 Orion Ln | Weston, FL 33327 | | | |
| Franc Enterprises, Inc | 4156 Piedmont Ave | Oakland, CA 94611 | | | |
| Franc Nguyen | | | | | |
| Franc Noblezada | Address Redacted | | | | |
| Franca Elem | | | | | |
| Franca, Mario | Address Redacted | | | | |
| Francas Kitchen LLC | 9819 S Kirkwood Rd | Houston, TX 77099 | | | |
| France Lawn Care Inc | 6610 9th Ave Nw | Bradenton, FL 34209 | | | |
| France Usa Online LLC | 8551 West Sunrise Blvd | Plantation, FL 33322 | | | |
| Francee Williams | | | | | |
| Franceene Mckinney | | | | | |
| Franceli Benitez | Address Redacted | | | | |
| Francelijaimes | Address Redacted | | | | |
| Francene Dudziec | | | | | |
| Francene Livingston | | | | | |
| Frances A. Camper | Address Redacted | | | | |
| Frances Aguinaga | | | | | |
| Frances Alo | Address Redacted | | | | |
| Frances Ayres | | | | | |
| Frances Barbaro | | | | | |
| Frances Bautista | | | | | |
| Frances Blanche | Address Redacted | | | | |
| Frances Bravo | | | | | |
| Frances Breakfield | Address Redacted | | | | |
| Frances Brunelle | | | | | |
| Frances Bryant | | | | | |
| Frances Burdick | | | | | |
| Frances C Rinehuls | Address Redacted | | | | |
| Frances Carolyn Gay | Address Redacted | | | | |
| Frances Cheri | Address Redacted | | | | |
| Frances Clark | | | | | |
| Frances Coles | | | | | |
| Frances Cortez | | | | | |
| Frances Cotton | Address Redacted | | | | |
| Frances Cuento | Address Redacted | | | | |
| Frances Dean-Bishop | | | | | |
| Frances Demattia | Address Redacted | | | | |
| Frances Dotson | Address Redacted | | | | |
| Frances Dowd | | | | | |
| Frances E Diaz | Address Redacted | | | | |
| Frances Eichhorn | Address Redacted | | | | |
| Frances Electric Corp | 15 East Bethpage Road | Plainview, NY 11803 | | | |
| Frances Eunjoo Kim, Cpa | Address Redacted | | | | |
| Frances Evans | Address Redacted | | | | |
| Frances Fabela | | | | | |
| Frances Fayden | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frances Figueroa | Address Redacted | | | | |
| Frances Foy | Address Redacted | | | | |
| Frances Galligan | | | | | |
| Frances Garcia | | | | | |
| Frances Gilston | | | | | |
| Frances Giordano | | | | | |
| Frances Gomiller | | | | | |
| Frances Gonzalez | | | | | |
| Frances Grace Events | Address Redacted | | | | |
| Frances Hair Salon | 1323 Goshen Rd. | Ft Wayne, IN 46808 | | | |
| Frances Holland George | Address Redacted | | | | |
| Frances Howard | | | | | |
| Frances Huey | Address Redacted | | | | |
| Frances Jaimez | Address Redacted | | | | |
| Frances Johnson-Robbins Inc | 5707 N Michigan Rd | Indianapolis, IN 46228 | | | |
| Frances Jones | Address Redacted | | | | |
| Frances Kaplan | | | | | |
| Frances Kruchkowski | | | | | |
| Frances L. Maristch | Address Redacted | | | | |
| Frances Lee-Cole | Address Redacted | | | | |
| Frances Low Realty | 380 Diablo Rd | Danville, CA 94526 | | | |
| Frances M Longshore | Address Redacted | | | | |
| Frances M. Sholly | Address Redacted | | | | |
| Frances Mackoon Manna | | | | | |
| Frances Maschio | | | | | |
| Frances Mclaughlin | | | | | |
| Frances Minaya | Address Redacted | | | | |
| Frances Morales | Address Redacted | | | | |
| Frances Motorsports Transport LLC | 501 N Barry Ave 2-J | Mamaroneck, NY 10543 | | | |
| Frances Naty Go | | | | | |
| Frances Nicoletti | Address Redacted | | | | |
| Frances O Ramaya | Address Redacted | | | | |
| Frances Onestar Inc. | 631 South Kenmore Ave. | Unit 205 | Los Angeles, CA 90005 | | |
| Frances Pavich | | | | | |
| Frances Pritchard | | | | | |
| Frances Rodriguez | | | | | |
| Frances Schweitzer, Ph.D. | 1884 Edward Lane | Merrick, NY 11566 | | | |
| Frances Schweitzer, Ph.D. | Address Redacted | | | | |
| Frances Scotchel | | | | | |
| Frances Smith | | | | | |
| Frances Strigler | | | | | |
| Frances Stults | | | | | |
| Frances Tate | Address Redacted | | | | |
| Frances Thompson | | | | | |
| Frances Torres | Address Redacted | | | | |
| Frances Valenzuela | Address Redacted | | | | |
| Frances Velardi | | | | | |
| Frances Venturini | Address Redacted | | | | |
| Frances Ward | | | | | |
| Francesca Arienzo | | | | | |
| Francesca Bazzichelli | Address Redacted | | | | |
| Francesca Casiraghi | Address Redacted | | | | |
| Francesca Custodian | 342 Crandon | Calumet City, IL 60409 | | | |
| Francesca Events | 1 Mcgrath Stand Lane | Sag Harbor, NY 11963 | | | |
| Francesca Famularo | | | | | |
| Francesca Grossman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francesca Helina | | | | | |
| Francesca Kersenbrock | Address Redacted | | | | |
| Francesca Kuglen | | | | | |
| Francesca L Seraphin | Address Redacted | | | | |
| Francesca Laguerre | Address Redacted | | | | |
| Francesca Lehtomaa | Address Redacted | | | | |
| Francesca M. Walker | Address Redacted | | | | |
| Francesca Nichole Atelier | Address Redacted | | | | |
| Francesca Piazza | Address Redacted | | | | |
| Francesca Pou | | | | | |
| Francesca Romano | | | | | |
| Francesca Sarah Eugene | Address Redacted | | | | |
| Francesca Siegert | Address Redacted | | | | |
| Francesca Woltanski | Address Redacted | | | | |
| Francesco Antinoro | Address Redacted | | | | |
| Francesco Bissaro | | | | | |
| Francesco Bossart | | | | | |
| Francesco Calvanese | Address Redacted | | | | |
| Francesco Candela | | | | | |
| Francesco Cecchini | Address Redacted | | | | |
| Francesco Cecchini | | | | | |
| Francesco Corral | | | | | |
| Francesco Covucci | | | | | |
| Francesco Cuffaro | | | | | |
| Francesco Di Grazia | Address Redacted | | | | |
| Francesco Lieberman | | | | | |
| Francesco Mannino | | | | | |
| Francesco Michieli | | | | | |
| Francesco P Giunta | Address Redacted | | | | |
| Francesco Petrone | | | | | |
| Francesco Puscucci | Address Redacted | | | | |
| Francesco Scarso | | | | | |
| Francesco Topino | Address Redacted | | | | |
| Francesco'S Pizzeria & Restaurant LLC | 43 Mountain Road | Suffield, CT 06078 | | | |
| Francesngeribeauty | 1901Broadway St | Suite3 | Iowa City, IA 52240 | | |
| Francessca Bankhead | Address Redacted | | | | |
| Francesse Telsaint | Address Redacted | | | | |
| Francetic Tax Resolution LLC | 5429 Deerfield Road | Mt Pleasant, WI 53406 | | | |
| Franchelle | 26492 Sinforosa Dr. | Mission Viejo, CA 92691 | | | |
| Franchesca Chambers | Address Redacted | | | | |
| Franchesca Express Inc | 64 N Wyoming St | Hazleton, PA 18201 | | | |
| Franchesca Gonzales | | | | | |
| Franchesca Gonzalez | | | | | |
| Franchesca Santana | Address Redacted | | | | |
| Franchesca Tate | Address Redacted | | | | |
| Franchesca Vanburen | | | | | |
| Franchesco Villari | Address Redacted | | | | |
| Francheska Fit LLC | 8003 South Interstate 35 Frontage Rd | Apt 2025 | Austin, TX 78744 | | |
| Francheska Mesa | Address Redacted | | | | |
| Francheska Rojas De Jesus | 6024 Wilshire Dr | Tampa, FL 33615 | | | |
| Francheska Yamsuan | | | | | |
| Franchester Nance | Address Redacted | | | | |
| Franci Minniti, Pa | Address Redacted | | | | |
| Francia Jones | Address Redacted | | | | |
| Francia Pino | Address Redacted | | | | |
| Francia Torres | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francilla Ridgeway | Address Redacted | | | | |
| Francilyn Austin | | | | | |
| Francina Brown | | | | | |
| Francina Suero Hoyle | Address Redacted | | | | |
| Francine Burns | Address Redacted | | | | |
| Francine C Roy | Address Redacted | | | | |
| Francine Croft | | | | | |
| Francine Dacre | Address Redacted | | | | |
| Francine Datri | Address Redacted | | | | |
| Francine Friedman | Address Redacted | | | | |
| Francine Furstenau | | | | | |
| Francine Garnick | | | | | |
| Francine Gill | Address Redacted | | | | |
| Francine Gordon | Address Redacted | | | | |
| Francine Harrison | Address Redacted | | | | |
| Francine Knight | | | | | |
| Francine Kowalczyk | | | | | |
| Francine Krajewski | | | | | |
| Francine Lawrence | | | | | |
| Francine Lever | | | | | |
| Francine Marino | | | | | |
| Francine Marsolek | | | | | |
| Francine Martinez | | | | | |
| Francine Mckinnon | | | | | |
| Francine Miron | | | | | |
| Francine O'Connor | Address Redacted | | | | |
| Francine Padovan, LLC | 42 Parkview Dr | Hillsdale, NJ 07642 | | | |
| Francine Parente | | | | | |
| Francine Pastena | Address Redacted | | | | |
| Francine Quail Physical Therapy | 4024 Corey Circle | Ann Arbor, MI 48103 | | | |
| Francine Quintero | Address Redacted | | | | |
| Francine Rogers | Address Redacted | | | | |
| Francine Sebrell | | | | | |
| Francine Shaw | | | | | |
| Francine Sorrentino | Address Redacted | | | | |
| Francine Spinosi | | | | | |
| Francine Trendler | Address Redacted | | | | |
| Francine Weisbrot | Address Redacted | | | | |
| Francine Williams | | | | | |
| Francine Zaslow Photography | 320 Nevada St | Suite 202 | Newton, MA 02460 | | |
| Francinia Hillard | Address Redacted | | | | |
| Francinna Wright | | | | | |
| Francioni, Taylor & Lopez Funeral Home | 1200 10th Ave | Neptune, NJ 07753 | | | |
| Francis & Fern | 2 West Main St | Greenfield, IN 46140 | | | |
| Francis & Son, LLC | 435 West 23rd St | Suite 1Bb | New York, NY 10011 | | |
| Francis Ablola | | | | | |
| Francis Acquah | Address Redacted | | | | |
| Francis Addion | Address Redacted | | | | |
| Francis Ahearn | | | | | |
| Francis Aiello Services | 115 Marsh Ave | Youngsville, PA 16371 | | | |
| Francis Ajayi | | | | | |
| Francis Akinnusotu | | | | | |
| Francis Akinwumiju | | | | | |
| Francis Alfaro | Address Redacted | | | | |
| Francis Arelyn Castro | Address Redacted | | | | |
| Francis Attwill | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francis Audio-Visual | 6780 Northern Blvd, Ste 400 | E Syracuse, NY 13057 | | | |
| Francis Bailey | | | | | |
| Francis Barbara Vargas Garcia | Address Redacted | | | | |
| Francis Barthmaier | | | | | |
| Francis Beland | | | | | |
| Francis Benitez | Address Redacted | | | | |
| Francis Biomedical Consulting | 6569 Lucas Ave | Oakland, CA 94611 | | | |
| Francis Boateng | | | | | |
| Francis Bongay | Address Redacted | | | | |
| Francis Bruno | | | | | |
| Francis Charbonneau | | | | | |
| Francis Chow | Address Redacted | | | | |
| Francis Chubb | Address Redacted | | | | |
| Francis Coates | | | | | |
| Francis Coiro | | | | | |
| Francis Cordor | | | | | |
| Francis Costelo | | | | | |
| Francis Cousineau | | | | | |
| Francis Cramsie | | | | | |
| Francis Cromartie | | | | | |
| Francis Curry | | | | | |
| Francis Cuthbertson | | | | | |
| Francis Cutrone | | | | | |
| Francis Dalton | | | | | |
| Francis David Black | | | | | |
| Francis Davin | | | | | |
| Francis Davis | | | | | |
| Francis De Los Reyes | Address Redacted | | | | |
| Francis Decelle | Address Redacted | | | | |
| Francis Delhomme | | | | | |
| Francis Delvalle | | | | | |
| Francis Derogatis | Address Redacted | | | | |
| Francis Devine | | | | | |
| Francis Dispigna | Address Redacted | | | | |
| Francis Distefano | | | | | |
| Francis Dzikowski Photography Inc. | 315 Greene Ave | 4B | Brooklyn, NY 11238 | | |
| Francis Fermin Colon | Address Redacted | | | | |
| Francis Ferrer | | | | | |
| Francis Flanagan | | | | | |
| Francis Foti | | | | | |
| Francis Galo | | | | | |
| Francis Garrido | Address Redacted | | | | |
| Francis Gemfi | Address Redacted | | | | |
| Francis Goger | | | | | |
| Francis Gomez | Address Redacted | | | | |
| Francis Gonzalez | | | | | |
| Francis Gullace | | | | | |
| Francis Heneghan | Address Redacted | | | | |
| Francis Heneghan | | | | | |
| Francis Holdings LLC | 4285 Pineset Dr | Alpharetta, GA 30022 | | | |
| Francis Hurd | | | | | |
| Francis Hutson | | | | | |
| Francis Hyles | | | | | |
| Francis Ifeacho | | | | | |
| Francis J Coleman Jr Attorney | 1803 South Blvd | Houston, TX 77098 | | | |
| Francis J Feller | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francis J. Burgoyne | Address Redacted | | | | |
| Francis J. Cunningham Iii, PC | 21800 Oxnard St | Suite 840 | Woodland Hills, CA 91367 | | |
| Francis J. Trezza | Address Redacted | | | | |
| Francis Jomo | | | | | |
| Francis Joseph Capital Inc | 319 Market St | Philadelphia, PA 19106 | | | |
| Francis Juaniza | | | | | |
| Francis Juminez | | | | | |
| Francis Kelley | | | | | |
| Francis King | | | | | |
| Francis Kmiecik | Address Redacted | | | | |
| Francis Ko | | | | | |
| Francis L King | Address Redacted | | | | |
| Francis Landau | | | | | |
| Francis Law Group, Pc | 512 Westline Dr | 301 | Alameda, CA 94501 | | |
| Francis Lazaro | | | | | |
| Francis Lazarus | | | | | |
| Francis Lee | Address Redacted | | | | |
| Francis Leger | | | | | |
| Francis Lopez | Address Redacted | | | | |
| Francis Lowery | | | | | |
| Francis Lyman | | | | | |
| Francis M Mullady | Address Redacted | | | | |
| Francis Machado | | | | | |
| Francis Maguire | | | | | |
| Francis Maiorino | Address Redacted | | | | |
| Francis Malachowski | | | | | |
| Francis Mancini | | | | | |
| Francis Martin | | | | | |
| Francis Mccullough | | | | | |
| Francis Mcdonnell | | | | | |
| Francis Mcguire | | | | | |
| Francis Mckee | | | | | |
| Francis Mcpeeples | | | | | |
| Francis Meehan | | | | | |
| Francis Mendez | | | | | |
| Francis Mieles | | | | | |
| Francis Militello | Address Redacted | | | | |
| Francis Mitchell | | | | | |
| Francis Mon | Address Redacted | | | | |
| Francis Moyo | Address Redacted | | | | |
| Francis Musau | | | | | |
| Francis Mustafa | | | | | |
| Francis Nevitt | | | | | |
| Francis Nguyen | Address Redacted | | | | |
| Francis Njoku | Address Redacted | | | | |
| Francis Nordahl | | | | | |
| Francis Nuite | | | | | |
| Francis Nyamor | | | | | |
| Francis Obedoza | | | | | |
| Francis Ogertschnig | | | | | |
| Francis Okyere | Address Redacted | | | | |
| Francis Orekoya | | | | | |
| Francis P Scarpato Iii | | | | | |
| Francis Pawlisz | | | | | |
| Francis Pernal | | | | | |
| Francis Petrone | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francis Pineda | Address Redacted | | | | |
| Francis Quaife | | | | | |
| Francis Remsen | | | | | |
| Francis Renand | Address Redacted | | | | |
| Francis Renee Coleman Speed | Address Redacted | | | | |
| Francis Reyes | Address Redacted | | | | |
| Francis Rios | | | | | |
| Francis Ruchalski | Address Redacted | | | | |
| Francis Santos | Address Redacted | | | | |
| Francis Saunders | | | | | |
| Francis Seese | | | | | |
| Francis Simon | | | | | |
| Francis Smith | | | | | |
| Francis So | | | | | |
| Francis St-Holder | | | | | |
| Francis Styers | | | | | |
| Francis Sumera | Address Redacted | | | | |
| Francis Tahere | | | | | |
| Francis Tanza | | | | | |
| Francis Tchouateu | | | | | |
| Francis Tinio | | | | | |
| Francis To-Ong | Address Redacted | | | | |
| Francis Towne | | | | | |
| Francis Tragesser | | | | | |
| Francis Trucking | 210 Douglas Rd | Apt 269 | Roselle, NJ 07203 | | |
| Francis Tuzzolino Jr | | | | | |
| Francis Tyrrell | | | | | |
| Francis Usher | Address Redacted | | | | |
| Francis Velasquez | | | | | |
| Francis Victor Loureiro Do Nascimen | | | | | |
| Francis Walsh | | | | | |
| Francis West Studios | 596 Carters Grove Rd. | Charleston, SC 29414 | | | |
| Francis Whalen | | | | | |
| Francis Williams | | | | | |
| Francis Willis | Address Redacted | | | | |
| Francis Wong & Associates | 257 Castro St | Unit 115 | Mtn View, CA 94041 | | |
| Francis Yao Lin, Inc. | 8953 Francis Lewis Blvd | Queens Village, NY 11427 | | | |
| Francis Yaw Adjei | Address Redacted | | | | |
| Francis Zape | | | | | |
| Francis, Shawana | Address Redacted | | | | |
| Francisca Castillo | | | | | |
| Francisca Dzikunu | Address Redacted | | | | |
| Francisca E Lopez | Address Redacted | | | | |
| Francisca Edwards | | | | | |
| Francisca Ifesinachukwu | | | | | |
| Francisca Knipp | | | | | |
| Francisca Morales | | | | | |
| Francisca Pena | Address Redacted | | | | |
| Francisca Tetteh | | | | | |
| Francisca Westbrook | Address Redacted | | | | |
| Francisco A Cardona Morales | Address Redacted | | | | |
| Francisco A Francis | Address Redacted | | | | |
| Francisco A Portugal | Address Redacted | | | | |
| Francisco Abreu | | | | | |
| Francisco Abreu Adames | Address Redacted | | | | |
| Francisco Adame | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francisco Af Cervantes, Cpa | 33 Delaport Ct | Coronado, CA 92118 | | | |
| Francisco Almonte | | | | | |
| Francisco Alvarado | | | | | |
| Francisco Alvarez | | | | | |
| Francisco Anaya | Address Redacted | | | | |
| Francisco Anes | Address Redacted | | | | |
| Francisco Arauz | | | | | |
| Francisco Asomoza | Address Redacted | | | | |
| Francisco Avellaneda Jr. | Address Redacted | | | | |
| Francisco Avila | | | | | |
| Francisco Aviles | Address Redacted | | | | |
| Francisco Ayala | Address Redacted | | | | |
| Francisco Ayala | | | | | |
| Francisco Babarro | Address Redacted | | | | |
| Francisco Badiola | Address Redacted | | | | |
| Francisco Baez Payano | | | | | |
| Francisco Baeza | | | | | |
| Francisco Bastardo | Address Redacted | | | | |
| Francisco Batista | | | | | |
| Francisco Benavides | | | | | |
| Francisco Benecke | | | | | |
| Francisco Benitez | Address Redacted | | | | |
| Francisco Benitez Reforestation | Address Redacted | | | | |
| Francisco Bernal | | | | | |
| Francisco Billini | | | | | |
| Francisco Bispo | | | | | |
| Francisco Blanco | Address Redacted | | | | |
| Francisco Blanco, P.L. | 2655 Lejeune Road | Suite 300 | Miami, FL 33134 | | |
| Francisco Bonussi | | | | | |
| Francisco Borrero | Address Redacted | | | | |
| Francisco Borrero | | | | | |
| Francisco Bravo Fiol LLC | 15518 Markham Dr | Clermont, FL 34714 | | | |
| Francisco Burgos | | | | | |
| Francisco Cabral | | | | | |
| Francisco Cabrera | | | | | |
| Francisco Carrasco Rodriguez | | | | | |
| Francisco Carrasquel | | | | | |
| Francisco Carrillo | | | | | |
| Francisco Castaneda | | | | | |
| Francisco Castellano | Address Redacted | | | | |
| Francisco Castillo | | | | | |
| Francisco Castillo Law Pc | 108-25 Merrick Blvd | 2R | Jamaica, NY 11433 | | |
| Francisco Centeno | | | | | |
| Francisco Centeno Mejias | Address Redacted | | | | |
| Francisco Cervantes | | | | | |
| Francisco Chapa Iii | | | | | |
| Francisco Chavez | | | | | |
| Francisco Chirinos | | | | | |
| Francisco Chirinos Pa | Address Redacted | | | | |
| Francisco Columna | Address Redacted | | | | |
| Francisco Consuegra | Address Redacted | | | | |
| Francisco Copano | Address Redacted | | | | |
| Francisco Coralde | | | | | |
| Francisco Cordova | | | | | |
| Francisco Corona | | | | | |
| Francisco Corral | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francisco Corrales | | | | | |
| Francisco Cortes | | | | | |
| Francisco Cortez | Address Redacted | | | | |
| Francisco Cortez Jr. | Address Redacted | | | | |
| Francisco Cruz | Address Redacted | | | | |
| Francisco Cruz | | | | | |
| Francisco D | Address Redacted | | | | |
| Francisco De Artola | | | | | |
| Francisco De La Torre | | | | | |
| Francisco Dearriba | | | | | |
| Francisco Delfin | Address Redacted | | | | |
| Francisco Diaz | Address Redacted | | | | |
| Francisco Diaz | | | | | |
| Francisco Diego | | | | | |
| Francisco Diez | | | | | |
| Francisco Dominguez | Address Redacted | | | | |
| Francisco Dominguez | | | | | |
| Francisco Duarte | | | | | |
| Francisco Duluc | | | | | |
| Francisco Echevarria | | | | | |
| Francisco Escutia | | | | | |
| Francisco Esquivel | | | | | |
| Francisco Estevez | Address Redacted | | | | |
| Francisco Fabre | | | | | |
| Francisco Fajardo | | | | | |
| Francisco Fernandez | Address Redacted | | | | |
| Francisco Fernandez | | | | | |
| Francisco Ferrer Santiago | | | | | |
| Francisco Figueiredo | | | | | |
| Francisco Flores | Address Redacted | | | | |
| Francisco Flores | | | | | |
| Francisco Galvez | | | | | |
| Francisco Garcia | | | | | |
| Francisco Garcia-Estrada | | | | | |
| Francisco Garibay | Address Redacted | | | | |
| Francisco Garza | Address Redacted | | | | |
| Francisco Garza | | | | | |
| Francisco Gil | Address Redacted | | | | |
| Francisco Gil | | | | | |
| Francisco Gimenez | Address Redacted | | | | |
| Francisco Gomez | Address Redacted | | | | |
| Francisco Gomez | | | | | |
| Francisco Gonzalez | Address Redacted | | | | |
| Francisco Gonzalez | | | | | |
| Francisco Gonzalez Bravo | Address Redacted | | | | |
| Francisco Good | Address Redacted | | | | |
| Francisco Guevara | | | | | |
| Francisco Guzman | | | | | |
| Francisco Herrera | Address Redacted | | | | |
| Francisco Hoheb | | | | | |
| Francisco I Ruiz | Address Redacted | | | | |
| Francisco Ibarra | Address Redacted | | | | |
| Francisco J Alvarez Jr | Address Redacted | | | | |
| Francisco J De Udaeta Corral | Address Redacted | | | | |
| Francisco J Kumul | Address Redacted | | | | |
| Francisco J Marques | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francisco J Prieto Jr. | Address Redacted | | | | |
| Francisco J Tavares | Address Redacted | | | | |
| Francisco J. Garcia | Address Redacted | | | | |
| Francisco Jaramillo | | | | | |
| Francisco Jardim | | | | | |
| Francisco Javier | | | | | |
| Francisco Javier Arias Toledo | Address Redacted | | | | |
| Francisco Javier Hernandez | Address Redacted | | | | |
| Francisco Javier Madrigal | Address Redacted | | | | |
| Francisco Javier Mojica Lugo | | | | | |
| Francisco Jeantette | | | | | |
| Francisco Jimenez-Sosa | Address Redacted | | | | |
| Francisco Juarez | | | | | |
| Francisco K Sarmiento | Address Redacted | | | | |
| Francisco Lachapelle | Address Redacted | | | | |
| Francisco Lago | | | | | |
| Francisco Lazo | Address Redacted | | | | |
| Francisco Leon | Address Redacted | | | | |
| Francisco Lopez | Address Redacted | | | | |
| Francisco Lopez | | | | | |
| Francisco Lujan | | | | | |
| Francisco Luna | | | | | |
| Francisco M Delgadillo | Address Redacted | | | | |
| Francisco Machado | | | | | |
| Francisco Mackintosh | | | | | |
| Francisco Maldonado Ramirez | Address Redacted | | | | |
| Francisco Mancera | | | | | |
| Francisco Manrique | | | | | |
| Francisco Manuel Gaspar Cortazar | Address Redacted | | | | |
| Francisco Martinez | | | | | |
| Francisco Martinez Jr | Address Redacted | | | | |
| Francisco Matias | Address Redacted | | | | |
| Francisco Mcgee | Address Redacted | | | | |
| Francisco Melendez | | | | | |
| Francisco Melo | | | | | |
| Francisco Mendez | Address Redacted | | | | |
| Francisco Mendonca | | | | | |
| Francisco Mendoza | | | | | |
| Francisco Meza | Address Redacted | | | | |
| Francisco Mijares | | | | | |
| Francisco Mir | Address Redacted | | | | |
| Francisco Mojica | | | | | |
| Francisco Molleda | | | | | |
| Francisco Montanez | Address Redacted | | | | |
| Francisco Montano | | | | | |
| Francisco Montero | | | | | |
| Francisco Morales | | | | | |
| Francisco Morao | Address Redacted | | | | |
| Francisco Morcuende | Address Redacted | | | | |
| Francisco Moreno | Address Redacted | | | | |
| Francisco Moreno | | | | | |
| Francisco Morfa | Address Redacted | | | | |
| Francisco Murillo | | | | | |
| Francisco Nascimento Filho | | | | | |
| Francisco Navarro | | | | | |
| Francisco Navas | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francisco Neira | | | | | |
| Francisco Nieto | | | | | |
| Francisco Nunez | Address Redacted | | | | |
| Francisco Nunez | | | | | |
| Francisco O. Agramonte Morillo | Address Redacted | | | | |
| Francisco Obregon | Address Redacted | | | | |
| Francisco Obregon | | | | | |
| Francisco Ordonez | | | | | |
| Francisco Orrosquiet | Address Redacted | | | | |
| Francisco Ortega | Address Redacted | | | | |
| Francisco Ortiz | | | | | |
| Francisco Ovalles | | | | | |
| Francisco Palacios | | | | | |
| Francisco Pedro Sebastian | Address Redacted | | | | |
| Francisco Pena Gama | | | | | |
| Francisco Penuela | Address Redacted | | | | |
| Francisco Peralta | Address Redacted | | | | |
| Francisco Perez | | | | | |
| Francisco Pestana | | | | | |
| Francisco Pet Store & Supplies Inc | 5024 West 12th Ave | Hialeah, FL 33012 | | | |
| Francisco Pichardo | | | | | |
| Francisco Presbyterian Church | 7257 Hwy Nc 89 West | Westfield, NC 27053 | | | |
| Francisco Prieto | Address Redacted | | | | |
| Francisco Quintanar | | | | | |
| Francisco Quintero | | | | | |
| Francisco Quiroz | | | | | |
| Francisco Quito | | | | | |
| Francisco Ramirez | Address Redacted | | | | |
| Francisco Regis | Address Redacted | | | | |
| Francisco Renteria | Address Redacted | | | | |
| Francisco Richardson Castillo | Address Redacted | | | | |
| Francisco Rivera | | | | | |
| Francisco Rodriguez | Address Redacted | | | | |
| Francisco Rodriguez | | | | | |
| Francisco Rodriguez Santana | Address Redacted | | | | |
| Francisco Rojas | Address Redacted | | | | |
| Francisco Roque | Address Redacted | | | | |
| Francisco Ruiz | | | | | |
| Francisco Ruiz-Tatum | | | | | |
| Francisco S Rubio | Address Redacted | | | | |
| Francisco Saenz | Address Redacted | | | | |
| Francisco Salgado | Address Redacted | | | | |
| Francisco Salgado | | | | | |
| Francisco Sanchez | | | | | |
| Francisco Sandoval | | | | | |
| Francisco Saucedo | | | | | |
| Francisco Scarfo | Address Redacted | | | | |
| Francisco Seijas | | | | | |
| Francisco Sepulveda | | | | | |
| Francisco Sierra Jimenez | Address Redacted | | | | |
| Francisco Sirvent | | | | | |
| Francisco Sosa | | | | | |
| Francisco Sotelo | | | | | |
| Francisco Soto | | | | | |
| Francisco Suarez | | | | | |
| Francisco Suero | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Francisco Tagle | | | | | |
| Francisco Tapia | | | | | |
| Francisco Taveras Contreras | Address Redacted | | | | |
| Francisco Thompson | | | | | |
| Francisco Tieles Rodriguez | Address Redacted | | | | |
| Francisco Tinajero | Address Redacted | | | | |
| Francisco Torres | Address Redacted | | | | |
| Francisco Torres | | | | | |
| Francisco Tovar | | | | | |
| Francisco Urena | Address Redacted | | | | |
| Francisco Uri | Address Redacted | | | | |
| Francisco Uribes | | | | | |
| Francisco Urquidez | Address Redacted | | | | |
| Francisco Valcarcel | Address Redacted | | | | |
| Francisco Valdez | | | | | |
| Francisco Vale | | | | | |
| Francisco Varela | | | | | |
| Francisco Vargas | | | | | |
| Francisco Vasquez | | | | | |
| Francisco Vazquez | Address Redacted | | | | |
| Francisco Velastegui | | | | | |
| Francisco Velazquez | | | | | |
| Francisco Verni | Address Redacted | | | | |
| Francisco Vidals | Address Redacted | | | | |
| Francisco Vielma | | | | | |
| Francisco Villalba | Address Redacted | | | | |
| Francisco Vinals Larruga | | | | | |
| Francisco Viniegra | | | | | |
| Francisco Vivona | | | | | |
| Francisco Walter | Address Redacted | | | | |
| Francisco Ybanez | Address Redacted | | | | |
| Francisco Yllescas | | | | | |
| Francisco Zarzar | | | | | |
| Francisco Zepeda | | | | | |
| Franciscoarmendariz | Address Redacted | | | | |
| Francisco'S Country Kitchen | 1701 N Broadway | Santa Maria, CA 93454 | | | |
| Francisco'S Country Kitchen, Inc. | 1488 East Grand Av. | Arroyo Grande, CA 93420 | | | |
| Franciscos Spotless Wash Serv | 270 Umbarger Rd | San Jose, CA 95111 | | | |
| Francisque Savinien | | | | | |
| Franck Fernandes | | | | | |
| Franck Neuer | | | | | |
| Franck Tchouambou | Address Redacted | | | | |
| Franck Waota | | | | | |
| Francklin Alfred | Address Redacted | | | | |
| Francklin Guillaume | Address Redacted | | | | |
| Francky Jeanlius | Address Redacted | | | | |
| Franco Caporale | | | | | |
| Franco Carcelli | | | | | |
| Franco Castaneda | | | | | |
| Franco Defilippis | | | | | |
| Franco Diaddezio | | | | | |
| Franco Estabillo | | | | | |
| Franco Fichera | | | | | |
| Franco LLC | 4 Mustang Circle | Danvers, MA 01923 | | | |
| Franco Lopez | | | | | |
| Franco Marra | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Franco Naccarato | | | | | |
| Franco Olmeda | | | | | |
| Franco Pagano | | | | | |
| Franco Rivera Design | 20 West 36 St | 10Th Floor | New York, NY 10018 | | |
| Franco Rojas | Address Redacted | | | | |
| Franco Santarcangelo | | | | | |
| Franco Solitro | | | | | |
| Franco Vercillo Hair Ltd | 141 S Oak Ave | Bartlett, IL 60103 | | | |
| Francois Begin | Address Redacted | | | | |
| Francois Besnard | Address Redacted | | | | |
| Francois Charlot | | | | | |
| Francois D Timeny | Address Redacted | | | | |
| Francois Feussom | Address Redacted | | | | |
| Francois Kangudia | | | | | |
| Francois Kouwonou | Address Redacted | | | | |
| Francois L Mathieu Landscaping Mgmt | 1B Alpine Drive | Wappingers Falls, NY 12590 | | | |
| Francois Leconte | | | | | |
| Francois Maeder | | | | | |
| Francois Maurose | Address Redacted | | | | |
| Francois Mignon | | | | | |
| Francois Moise | | | | | |
| Francois Payard Consulting | 310 East 46th St | 3H | New York, NY 10017 | | |
| Francois Transportation Inc | 5361 N State Rd 7 | Tamarac, FL 33319 | | | |
| Francois Transportation, Inc. | 5775 Nw 58th Ave | Apt G105 | Tamarac, FL 33319 | | |
| Francoise Elizee | Address Redacted | | | | |
| Francoise Gomes | | | | | |
| Francordsoft, LLC | 8151 Grady Ctunit, Apt 3120 | Lorton, VA 22079 | | | |
| Francos Trucking | 99 Kendal Ct | Dover, NJ 07801 | | | |
| Francy Insurance & Financial Service Inc | 12605 Poway Road | Suite C | Poway, CA 92064 | | |
| Francy Tupayachi | | | | | |
| Francys Rodriguez | Address Redacted | | | | |
| Frandee Lewis | Address Redacted | | | | |
| Frandlin Martin | | | | | |
| Frandsen Business Enterprises, Inc. | 6611 W 7300 N | American Fork, UT 84003 | | | |
| Frandy Lafrance | | | | | |
| Frandzi Mondestin | Address Redacted | | | | |
| Franerdupont | 361 Osmosis Dr Sw | Palm Bay, FL 32908 | | | |
| Franest Delivery & Services, LLC | 3125 Eastway Dr | 113 | Charlotte, NC 28205 | | |
| Franhill Vending | 85 Sacred Heart Lane | Reisterstown, MD 21136 | | | |
| Franiel Rodriguez Garcia | Address Redacted | | | | |
| Franjessica Chastang | Address Redacted | | | | |
| Frank & Ceci Inc. | 470 Beaumont Dr | Vista, CA 92084 | | | |
| Frank & Mario Enterproses Ltd | 732 65th St | Brooklyn, NY 11220 | | | |
| Frank & Sons Auto Wrecking Ii, Llc | 132 Hopper St | Westbury, NY 11590 | | | |
| Frank & Sons Iron Works Inc | 3509 Dereimer Ave | Bronx, NY 10466 | | | |
| Frank A Macchione Construction Inc | 141 Central Ave | Rochelle Park, NJ 07662 | | | |
| Frank A Orlando Cpa Pc | 201 Moreland Rd, Ste 6 | Hauppauge, NY 11788 | | | |
| Frank A. Scalish | Address Redacted | | | | |
| Frank A. Scanga | Address Redacted | | | | |
| Frank A. Sileo Consulting | 57 Lafayette Drive | Port Chester, NY 10573 | | | |
| Frank Abren | | | | | |
| Frank Acocella | | | | | |
| Frank Acosta | | | | | |
| Frank Adams | | | | | |
| Frank Adjei | Address Redacted | | | | |
| Frank Aguayo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Aguilar | | | | | |
| Frank Akono | Address Redacted | | | | |
| Frank Albert | | | | | |
| Frank Allegro | Address Redacted | | | | |
| Frank Amador | | | | | |
| Frank Amedeka | | | | | |
| Frank Anderson | | | | | |
| Frank Anthony Cardoza Jr | Address Redacted | | | | |
| Frank Antonucci | | | | | |
| Frank Apollonio | Address Redacted | | | | |
| Frank Ariola | | | | | |
| Frank Armendarez | Address Redacted | | | | |
| Frank Armour | Address Redacted | | | | |
| Frank Arnett | | | | | |
| Frank Artiga | | | | | |
| Frank Assaf | | | | | |
| Frank Astuto | | | | | |
| Frank Audino | | | | | |
| Frank Augustonovich | | | | | |
| Frank B & Paula A Mcgowan | Address Redacted | | | | |
| Frank B Miller | Address Redacted | | | | |
| Frank Bainer | | | | | |
| Frank Balester | | | | | |
| Frank Balsama | Address Redacted | | | | |
| Frank Banfield | | | | | |
| Frank Barnes | | | | | |
| Frank Bashors Supplies Inc | 4812 N Interstateave | Portland, OR 97217 | | | |
| Frank Bavaro | | | | | |
| Frank Beanstest | Address Redacted | | | | |
| Frank Beatty | Address Redacted | | | | |
| Frank Becerra | | | | | |
| Frank Becker | | | | | |
| Frank Bee Stores Inc | 3435 E Tremont Ave | Bronx, NY 10465 | | | |
| Frank Begg | | | | | |
| Frank Bell | Address Redacted | | | | |
| Frank Benjamin | | | | | |
| Frank Benton | | | | | |
| Frank Berkovatz | | | | | |
| Frank Bertolino | - The North Shore Realty Group | 91 Bridge Rd | Salisbury, MA 01952 | | |
| Frank Bianco | | | | | |
| Frank Bird | | | | | |
| Frank Bishop | Address Redacted | | | | |
| Frank Blake | | | | | |
| Frank Blanco | Address Redacted | | | | |
| Frank Bloomquist | Address Redacted | | | | |
| Frank Bocchino | Address Redacted | | | | |
| Frank Bolek | | | | | |
| Frank Boles | | | | | |
| Frank Bolivar Medina | Address Redacted | | | | |
| Frank Bonnaudet | | | | | |
| Frank Bonura | Address Redacted | | | | |
| Frank Bouvia | | | | | |
| Frank Bova | | | | | |
| Frank Bowman | | | | | |
| Frank Bradley | | | | | |
| Frank Bradshaw | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Brady | | | | | |
| Frank Brantley | Address Redacted | | | | |
| Frank Bravata | | | | | |
| Frank Bria | | | | | |
| Frank Brinser | | | | | |
| Frank Brito | | | | | |
| Frank Brown | Address Redacted | | | | |
| Frank Brown Towing Inc. | 899 Kenmore Ave | Buffalo, NY 14223 | | | |
| Frank Brum | | | | | |
| Frank Bruno | | | | | |
| Frank Buonaiuto | | | | | |
| Frank Cadahia | Address Redacted | | | | |
| Frank Cadwallader | | | | | |
| Frank Calvario | | | | | |
| Frank Camargo | Address Redacted | | | | |
| Frank Campbell | | | | | |
| Frank Campobasso | Address Redacted | | | | |
| Frank Camposano | | | | | |
| Frank Caputo | | | | | |
| Frank Car Electronics | 1303 S 3Rd St | Watertown, WI 53094 | | | |
| Frank Carbone | | | | | |
| Frank Carreno | Address Redacted | | | | |
| Frank Carriell | Address Redacted | | | | |
| Frank Carroll Iii | Address Redacted | | | | |
| Frank Carter | dba Flc Trucking | 203 East Gould St | Hidalgo, IL 62432 | | |
| Frank Carter | | | | | |
| Frank Cashman | | | | | |
| Frank Cason | | | | | |
| Frank Castania | | | | | |
| Frank Castro | Address Redacted | | | | |
| Frank Castro | | | | | |
| Frank Catanzarite | | | | | |
| Frank Ceo | | | | | |
| Frank Cerminara | | | | | |
| Frank Chang Dmd | Address Redacted | | | | |
| Frank Chanthorn | | | | | |
| Frank Chapman | | | | | |
| Frank Chappell | | | | | |
| Frank Chavez | | | | | |
| Frank Chen | | | | | |
| Frank Chia | Address Redacted | | | | |
| Frank Chisena | | | | | |
| Frank Ciafardini | | | | | |
| Frank Ciglar | | | | | |
| Frank Cilione | | | | | |
| Frank Cirillo | | | | | |
| Frank Cockrell, Cfp, Crpc | 8880 Cal Center Dr | 220 | Sacramento, CA 95826 | | |
| Frank Cohen | Address Redacted | | | | |
| Frank Compton | | | | | |
| Frank Conner | | | | | |
| Frank Connolly | | | | | |
| Frank Conti | | | | | |
| Frank Cooney | | | | | |
| Frank Cooper | | | | | |
| Frank Coppola | Address Redacted | | | | |
| Frank Corbo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Cordova C | Address Redacted | | | | |
| Frank Cormier | Address Redacted | | | | |
| Frank Corrado | Address Redacted | | | | |
| Frank Corrado | | | | | |
| Frank Cost | | | | | |
| Frank Costa | Address Redacted | | | | |
| Frank Costa | | | | | |
| Frank Cotton | | | | | |
| Frank Courtney | | | | | |
| Frank Cowden | Address Redacted | | | | |
| Frank Crawford | | | | | |
| Frank Crespo | Address Redacted | | | | |
| Frank Crocco | | | | | |
| Frank Cwalinski | | | | | |
| Frank D Strafaci Inc. | 10267 Sw 22nd Place | Davie, FL 33324 | | | |
| Frank D. Mileto Aia Pp Architect | 14 Beaver Brook Dr | Long Valley, NJ 07853 | | | |
| Frank D. Valcheck, Inc. | 393 S. Branch Road | Hillsborough, NJ 08844 | | | |
| Frank Daher | | | | | |
| Frank Damico | | | | | |
| Frank Dang | | | | | |
| Frank Daniel | Address Redacted | | | | |
| Frank Daponte | | | | | |
| Frank Dasmacci | | | | | |
| Frank Davel Benitez Llanas | Address Redacted | | | | |
| Frank De La Regata | Address Redacted | | | | |
| Frank Dean | | | | | |
| Frank Deantonio | | | | | |
| Frank Debenedetti | | | | | |
| Frank Dedicated Services, LLC | 6717 Tower Dr | Alexandria, VA 22306 | | | |
| Frank Delivery Service | 2153 Kaneck Way | Hephzibah, GA 30815 | | | |
| Frank Delivery Service | 617 E 46 St | Hialeah, FL 33013 | | | |
| Frank Delurgio | | | | | |
| Frank Demock | | | | | |
| Frank Dentremont Dmd | | | | | |
| Frank Derogatis | | | | | |
| Frank Desposito | | | | | |
| Frank Devonshire | | | | | |
| Frank Dewindt | | | | | |
| Frank Dickson | Address Redacted | | | | |
| Frank Dicrisi | | | | | |
| Frank Diliberto | | | | | |
| Frank Dimartino | | | | | |
| Frank Dipasquale Building & | Remodeling LLC | 3 Virginia Road | Montville, NJ 07045 | | |
| Frank Dispenza | | | | | |
| Frank Dolan | | | | | |
| Frank Dollarhide | | | | | |
| Frank Drago | | | | | |
| Frank Drew | | | | | |
| Frank Dubin Sales Company, LLC | 41 Conshohocken State Road | 305 | Bala Cynwyd, PA 19004 | | |
| Frank Dubrocq | Address Redacted | | | | |
| Frank Dupointe | | | | | |
| Frank Durand | | | | | |
| Frank E Casanova | Address Redacted | | | | |
| Frank E Clark | Address Redacted | | | | |
| Frank E Gutierrez | Address Redacted | | | | |
| Frank Eberflus | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Echevarria | | | | | |
| Frank Edmonds | | | | | |
| Frank Edward Fine, Md | Address Redacted | | | | |
| Frank Edwards | | | | | |
| Frank Ekanem | | | | | |
| Frank Elbourn | | | | | |
| Frank Elizardo | Address Redacted | | | | |
| Frank Endicott | | | | | |
| Frank Epps | | | | | |
| Frank Epstein | | | | | |
| Frank Eson | | | | | |
| Frank Eusebio | | | | | |
| Frank Eversole | | | | | |
| Frank Facciobene | | | | | |
| Frank Fairbairn | | | | | |
| Frank Famiano | | | | | |
| Frank Farkas | Address Redacted | | | | |
| Frank Farmer | | | | | |
| Frank Farnie | | | | | |
| Frank Feito | | | | | |
| Frank Ferlito | | | | | |
| Frank Fernandez | Address Redacted | | | | |
| Frank Fernandez Cleanings | 3034 N 39th St | Tampa, FL 33605 | | | |
| Frank Ferrara | | | | | |
| Frank Ferrari | | | | | |
| Frank Ferraro | | | | | |
| Frank Ferrell | Address Redacted | | | | |
| Frank Figliomeni | | | | | |
| Frank Figueroa | Address Redacted | | | | |
| Frank Fillmore | | | | | |
| Frank Fischetti | Address Redacted | | | | |
| Frank Fletcher | | | | | |
| Frank Florence | | | | | |
| Frank Flores | | | | | |
| Frank Florez | | | | | |
| Frank Fontana | | | | | |
| Frank Forgione | Address Redacted | | | | |
| Frank Fosuhene | Address Redacted | | | | |
| Frank Froelich | | | | | |
| Frank Frost | | | | | |
| Frank Funck | | | | | |
| Frank G Finkbeiner, Attorney At Law | 108 Hillcrest St | Orlando, FL 32801 | | | |
| Frank G. Dominguez | Address Redacted | | | | |
| Frank Gaborno | | | | | |
| Frank Gaglia | | | | | |
| Frank Galbraith & Son Excavating | & Demolition, LLC | 831 Raritan Raod | Scotch Plains, NJ 07076 | | |
| Frank Galterio | | | | | |
| Frank Gantz | | | | | |
| Frank Garcia | | | | | |
| Frank Gardea | Address Redacted | | | | |
| Frank Gardner | | | | | |
| Frank Gargano | | | | | |
| Frank Garner, LLC | 7501 E. 97th St | Tulsa, OK 74133 | | | |
| Frank Garneski | | | | | |
| Frank Garon | | | | | |
| Frank Garza | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Gatto | | | | | |
| Frank Gegic | | | | | |
| Frank Gerardi Md Pc | 6000 Royal Court | Unit 6108 | New Hyde Park, NY 11040 | | |
| Frank Giardina | | | | | |
| Frank Giubardo | Address Redacted | | | | |
| Frank Giubardo | | | | | |
| Frank Gladman | | | | | |
| Frank Glassner | | | | | |
| Frank Glenn | | | | | |
| Frank Glidden | Address Redacted | | | | |
| Frank Gomez | | | | | |
| Frank Gonzalez | Address Redacted | | | | |
| Frank Gonzalez | | | | | |
| Frank Gordo | | | | | |
| Frank Gordon | | | | | |
| Frank Graham | | | | | |
| Frank Gramieri | | | | | |
| Frank Granite & Marble Inc | 2820 Michigan Ave | Kissimmee, FL 34744 | | | |
| Frank Grasso Insurance Services | 1895 Walt Whitman Road | Suite 6 | Melville, NY 11747 | | |
| Frank Gray | | | | | |
| Frank Greco | | | | | |
| Frank Green | | | | | |
| Frank Groff Inc. | 1737 N Orange Dr | 33 | Los Angeles, CA 90028 | | |
| Frank Guckian | | | | | |
| Frank Guilfoyle | | | | | |
| Frank Gusmano | Address Redacted | | | | |
| Frank Gustafson | | | | | |
| Frank Gutta | | | | | |
| Frank H. Chiappone | Address Redacted | | | | |
| Frank Habeebullah | | | | | |
| Frank Haggerty | | | | | |
| Frank Hall | | | | | |
| Frank Hallberg | | | | | |
| Frank Hamilton, Inc. | 4321 Genoa Ave | Jacksonville, FL 32210 | | | |
| Frank Hanie | | | | | |
| Frank Harris | Address Redacted | | | | |
| Frank Hartsell | | | | | |
| Frank Hayes | | | | | |
| Frank Heeringa | | | | | |
| Frank Henderson | Address Redacted | | | | |
| Frank Hernandez | Address Redacted | | | | |
| Frank Hernandez | | | | | |
| Frank Hernandez Suner | Address Redacted | | | | |
| Frank Herrera | | | | | |
| Frank Himler | | | | | |
| Frank Hinojos Iii | | | | | |
| Frank Ho | Address Redacted | | | | |
| Frank Holt | | | | | |
| Frank Howard | | | | | |
| Frank Hubert | | | | | |
| Frank Hudson | | | | | |
| Frank Hughes | | | | | |
| Frank Hyoungkyu Kim, Dds | Address Redacted | | | | |
| Frank I Osugo | Address Redacted | | | | |
| Frank Igwealor | | | | | |
| Frank Infante | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank J Brown Iv | 8138 E Holmes Pl | Tucson, AZ 85710 | | | |
| Frank J Danzo Iii | | | | | |
| Frank J Hayser | Address Redacted | | | | |
| Frank J Judice | Address Redacted | | | | |
| Frank J Molles & Sons | 4006 West Woodbridge Road | Lodi, CA 95242 | | | |
| Frank J Parasmo Md Pc | 1644 Deer Park Ave | Deer Park, NY 11703 | | | |
| Frank J Paratore | Address Redacted | | | | |
| Frank J Pisano | Address Redacted | | | | |
| Frank J Samarro Cpa | Address Redacted | | | | |
| Frank J Somarriba | Address Redacted | | | | |
| Frank J Tornetta | Jr Assoc Real Estate Broker Pennsylvania | 2955 Old Arch Road | E Norriton, PA 19401 | | |
| Frank J. Dalicandro, Sole Proprietor | 235 Ithan Creek Rd | Villanova, PA 19085 | | | |
| Frank J. Dicenso | Address Redacted | | | | |
| Frank J. Longo | Address Redacted | | | | |
| Frank J. Pasatieri Inc. | 1790 Hempstead Tpk | E Meadow, NY 11554 | | | |
| Frank JB Varallo Revocable Trust | 2 Union Sq, Ste 1100, Tallan Bldg | Chattanooga, TN 37402 | | | |
| Frank Jeffries Jr | Address Redacted | | | | |
| Frank Jennings | | | | | |
| Frank Jodoin | Address Redacted | | | | |
| Frank Johnstone | | | | | |
| Frank Jones | | | | | |
| Frank Jones Trucking LLC | 6110 Frankford Ave | Baltimore, MD 21206 | | | |
| Frank Jordan | Address Redacted | | | | |
| Frank Joseph | | | | | |
| Frank Jr Reinforcement, LLC | 1011 Cr 5716 | Natalia, TX 78059 | | | |
| Frank Juhasz | | | | | |
| Frank Jukic | | | | | |
| Frank Kaminski | | | | | |
| Frank Kaplan | | | | | |
| Frank Keeley | | | | | |
| Frank Kelley | Address Redacted | | | | |
| Frank Kendrick | | | | | |
| Frank Kettles | Address Redacted | | | | |
| Frank Kinnear | | | | | |
| Frank Kocvara | | | | | |
| Frank Kolleff | | | | | |
| Frank Korankye | Address Redacted | | | | |
| Frank Kotlyarsky | | | | | |
| Frank Kovalovsky | | | | | |
| Frank Kramer | | | | | |
| Frank Krammes Excavating Inc | 2203 East Main St | Sacramento, PA 17968 | | | |
| Frank Krammes Timber Harvesting, Inc. | 2203 East Main St | Sacramento, PA 17968 | | | |
| Frank Krzemieniecki | Address Redacted | | | | |
| Frank Kuhn | | | | | |
| Frank Kuiper | Address Redacted | | | | |
| Frank Kulick | | | | | |
| Frank Kulpa | Address Redacted | | | | |
| Frank Kunz | | | | | |
| Frank Kupiec | Address Redacted | | | | |
| Frank Kurka | | | | | |
| Frank L. Costa Farms | 2023 E Caldwell | Visalia, CA 93292 | | | |
| Frank Laaly | | | | | |
| Frank Laaly Dds Inc | 528 Amalia Ave | Los Angeles, CA 90022 | | | |
| Frank Laferlita | | | | | |
| Frank Lai | Address Redacted | | | | |
| Frank Lalama | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Landcare, Inc. | 133 Winthrop Ave | Apt 3 | New Rochelle, NY 10801 | | |
| Frank Landen | | | | | |
| Frank Lane | | | | | |
| Frank Langston | Address Redacted | | | | |
| Frank Lantz | | | | | |
| Frank Lanzisera | | | | | |
| Frank Lasky | | | | | |
| Frank Leandro | | | | | |
| Frank Lendvai | | | | | |
| Frank Leo | | | | | |
| Frank Lerchen | | | | | |
| Frank Lester | | | | | |
| Frank Lewis | | | | | |
| Frank Leyba | | | | | |
| Frank Liberato | | | | | |
| Frank Licher | | | | | |
| Frank Lin | | | | | |
| Frank Lizama | | | | | |
| Frank Lloyd | Address Redacted | | | | |
| Frank Locricchio | | | | | |
| Frank Loewen | Address Redacted | | | | |
| Frank Logan | | | | | |
| Frank Lombardo | | | | | |
| Frank Lopera | | | | | |
| Frank Lucero | | | | | |
| Frank Luciano-Sole Propriortor | 83 Calvert St 2nd Floor | 2 | Harrison, NY 10528 | | |
| Frank Luciano-Sole Propriortor | Address Redacted | | | | |
| Frank Lujan | | | | | |
| Frank Lundy | | | | | |
| Frank Luppino | | | | | |
| Frank Luttrell | | | | | |
| Frank Lwe | | | | | |
| Frank Lynch | | | | | |
| Frank M Facompre | Address Redacted | | | | |
| Frank M Gennaro, Esq. | 188 Eagle Rock Ave | Suite 3 | Roseland, NJ 07068 | | |
| Frank M Grillo | Address Redacted | | | | |
| Frank M Weaver Pa | 315 Chadwick Dr | Davenport, FL 33837 | | | |
| Frank M. Safran | Address Redacted | | | | |
| Frank M.A. Vidjak, Dds, Msed | Address Redacted | | | | |
| Frank M.Hudak Md | Address Redacted | | | | |
| Frank Maestas | | | | | |
| Frank Maglio | | | | | |
| Frank Majors | | | | | |
| Frank Malandro | | | | | |
| Frank Maletta | | | | | |
| Frank Malle | | | | | |
| Frank Mangano | | | | | |
| Frank Man-Kit Tse | Address Redacted | | | | |
| Frank Marcantoni | | | | | |
| Frank Martin | | | | | |
| Frank Martinez | | | | | |
| Frank Martini | | | | | |
| Frank Massengill | | | | | |
| Frank Mastropaolo | | | | | |
| Frank Matusik | | | | | |
| Frank Maynard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Mazzoni | | | | | |
| Frank Mccullough | | | | | |
| Frank Mcelwee | | | | | |
| Frank Mckeithen | Address Redacted | | | | |
| Frank Meikle | Address Redacted | | | | |
| Frank Mejia | | | | | |
| Frank Melara | | | | | |
| Frank Mele | | | | | |
| Frank Menes Agency Inc | 47 Civic Center Plz | Poughkeepsie, NY 12601 | | | |
| Frank Merced | | | | | |
| Frank Mihalik | | | | | |
| Frank Millett | Address Redacted | | | | |
| Frank Milligan | | | | | |
| Frank Minoso | Address Redacted | | | | |
| Frank Mirabal | | | | | |
| Frank Miranda & Associates | 8536 Adobe Bluffs Drive | San Diego, CA 92129 | | | |
| Frank Miser | Address Redacted | | | | |
| Frank Modica | | | | | |
| Frank Mogavero | | | | | |
| Frank Molina | | | | | |
| Frank Monise | | | | | |
| Frank Mora | | | | | |
| Frank Morales | | | | | |
| Frank Mordica | Address Redacted | | | | |
| Frank Moreno | | | | | |
| Frank Morrall | | | | | |
| Frank Moscati | | | | | |
| Frank Mosentoff | | | | | |
| Frank Mu | Address Redacted | | | | |
| Frank Mulberg | dba Mulberg Law Firm | 66 Hacienda Drive | Tiburon, CA 94920 | | |
| Frank Muller | Address Redacted | | | | |
| Frank Multani | Address Redacted | | | | |
| Frank Muniz | | | | | |
| Frank Murphy | | | | | |
| Frank Musarra | | | | | |
| Frank Muscat | | | | | |
| Frank Muto | | | | | |
| Frank Myers | | | | | |
| Frank N Henry Inc | 540 South Main St | Wilkes Barre, PA 18701 | | | |
| Frank N Lim | Address Redacted | | | | |
| Frank N. Wiener, LLC | 5176 Mallard Rd | Middleburg, FL 32068 | | | |
| Frank Nardi | | | | | |
| Frank Navarro | Address Redacted | | | | |
| Frank Navarro | | | | | |
| Frank Negron | Address Redacted | | | | |
| Frank Nelson | | | | | |
| Frank Neri | | | | | |
| Frank Nicholas | Address Redacted | | | | |
| Frank Nicholson | | | | | |
| Frank Nicotera | | | | | |
| Frank Nieblas | | | | | |
| Frank Nieradko | | | | | |
| Frank Nieves | | | | | |
| Frank Norcia | | | | | |
| Frank Nunez | Address Redacted | | | | |
| Frank Nunez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Oliver | | | | | |
| Frank Oliveto, Md Pc | 9 Hemlock Path | Port Jefferson, NY 11777 | | | |
| Frank Olotoa | | | | | |
| Frank O'Neal | Address Redacted | | | | |
| Frank Ono | | | | | |
| Frank Ordaz | | | | | |
| Frank Orourke | | | | | |
| Frank Ortiz | | | | | |
| Frank Osagie | | | | | |
| Frank Pace | | | | | |
| Frank Packard-Reed | | | | | |
| Frank Padilla Diaz | Address Redacted | | | | |
| Frank Padula | | | | | |
| Frank Paiano | | | | | |
| Frank Paikin Co LLC | 239 S. Easton Road | Glenside, PA 19038 | | | |
| Frank Painter | | | | | |
| Frank Palma | | | | | |
| Frank Palumbo | | | | | |
| Frank Panarese | | | | | |
| Frank Pancari | | | | | |
| Frank Papper | | | | | |
| Frank Paris | | | | | |
| Frank Parisi | | | | | |
| Frank Pascale | Address Redacted | | | | |
| Frank Patrick | Address Redacted | | | | |
| Frank Pavlica | | | | | |
| Frank Pavlock | | | | | |
| Frank Pedote Insurance Agency, Inc. | 130 N Lagrange Rd. | Suite 103 | Lagrange, IL 60525 | | |
| Frank Penpek | | | | | |
| Frank Pensa | | | | | |
| Frank Pensak | | | | | |
| Frank Perez | | | | | |
| Frank Perkins | | | | | |
| Frank Perrotto | | | | | |
| Frank Petronick | | | | | |
| Frank Petrosky | | | | | |
| Frank Pettaway | | | | | |
| Frank Petty | | | | | |
| Frank Phelps | | | | | |
| Frank Pinheiro Dairy | 20328 Road 180 | Strathmore, CA 93267 | | | |
| Frank Pires | | | | | |
| Frank Pisani | Address Redacted | | | | |
| Frank Pisano, Cpa | 27 Warren St | Suite 302 | Hackensack, NJ 07601 | | |
| Frank Pisano, Cpa | Address Redacted | | | | |
| Frank Pizzurro | | | | | |
| Frank Polidoro | | | | | |
| Frank Pollaro Md Pc | 353 Baldwin Path | Deer Park, NY 11729 | | | |
| Frank Poticny | Address Redacted | | | | |
| Frank Prevatt | | | | | |
| Frank Prigel | | | | | |
| Frank Quintana | Address Redacted | | | | |
| Frank R. Recker & Associates, Co, Lpa | 105 W. 4th St | Suite 302 | Cincinnati, OH 45202 | | |
| Frank Raasch | | | | | |
| Frank Raffaele | | | | | |
| Frank Rainsberger | | | | | |
| Frank Rascati | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Ray | | | | | |
| Frank Recca | | | | | |
| Frank Reilly | | | | | |
| Frank Riccuiti | | | | | |
| Frank Richards | | | | | |
| Frank Ricigliano | | | | | |
| Frank Rider | | | | | |
| Frank Rippeto | | | | | |
| Frank Roberts | | | | | |
| Frank Robertson | | | | | |
| Frank Rodriguez | Address Redacted | | | | |
| Frank Rodriguez | | | | | |
| Frank Romero | | | | | |
| Frank Rondeau | | | | | |
| Frank Rosales | Address Redacted | | | | |
| Frank Rosatto | | | | | |
| Frank Rosell | | | | | |
| Frank Rosell Soler | Address Redacted | | | | |
| Frank Rosenstern | Address Redacted | | | | |
| Frank Ross | | | | | |
| Frank Rossis | | | | | |
| Frank Rotondo | | | | | |
| Frank Routson | | | | | |
| Frank Royce | | | | | |
| Frank Rozsa | | | | | |
| Frank Russo | | | | | |
| Frank S Williams Jr | Address Redacted | | | | |
| Frank S. Michell, Dc | 530 So. Egg Harbor Road | Suite B | Hammonton, NJ 08037 | | |
| Frank Sabala | | | | | |
| Frank Sabatini | | | | | |
| Frank Salado | | | | | |
| Frank Saldate | | | | | |
| Frank Saldivar | | | | | |
| Frank Salinas | | | | | |
| Frank Salluce | | | | | |
| Frank Samson | | | | | |
| Frank Sanchez | | | | | |
| Frank Santilli | | | | | |
| Frank Saponara | | | | | |
| Frank Saraceno | | | | | |
| Frank Sariol | | | | | |
| Frank Sauer | Address Redacted | | | | |
| Frank Savall Eng-Yilian | Address Redacted | | | | |
| Frank Schell | Address Redacted | | | | |
| Frank Schipani | | | | | |
| Frank Schleidt | | | | | |
| Frank Schmallager | Address Redacted | | | | |
| Frank Scivally | | | | | |
| Frank Sclafani Cpa | Address Redacted | | | | |
| Frank Secchiaroli | | | | | |
| Frank Senatore | | | | | |
| Frank Severin | Address Redacted | | | | |
| Frank Severino | | | | | |
| Frank Shinholster | Address Redacted | | | | |
| Frank Sileo | | | | | |
| Frank Simmons | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Simon | | | | | |
| Frank Sinatra | | | | | |
| Frank Singh | | | | | |
| Frank Sites | | | | | |
| Frank Slipher | Address Redacted | | | | |
| Frank Smith | Address Redacted | | | | |
| Frank Smith | | | | | |
| Frank Snortheim | | | | | |
| Frank Soldato | | | | | |
| Frank Soltys | | | | | |
| Frank Sorbara | Address Redacted | | | | |
| Frank Soska | | | | | |
| Frank Spano | | | | | |
| Frank Specialties Inc | 242 Spook Rock Rd | Suffern, NY 10901 | | | |
| Frank Springer & Associates, Inc. | 2080 Winderidge Place, Ste A | Escondido, CA 92029 | | | |
| Frank Ssh Enterprises LLC | 317 Windlesham Dr | Chesapeake, VA 23322 | | | |
| Frank St Amand | | | | | |
| Frank Staley | | | | | |
| Frank Stalling | Address Redacted | | | | |
| Frank Standors | Address Redacted | | | | |
| Frank Stangaroni | Address Redacted | | | | |
| Frank Stangaroni | | | | | |
| Frank Stiers | | | | | |
| Frank Stinson | | | | | |
| Frank Stoke | Address Redacted | | | | |
| Frank Stone | | | | | |
| Frank Strassacker | | | | | |
| Frank Stroman | Address Redacted | | | | |
| Frank Struck | 3006 Shade Tree Ct | Villa Rica, GA 30180 | | | |
| Frank Struck | Address Redacted | | | | |
| Frank Sullivan | Address Redacted | | | | |
| Frank Sullivan | | | | | |
| Frank Summa | | | | | |
| Frank Suttile | | | | | |
| Frank Swafford | | | | | |
| Frank Swiatek | | | | | |
| Frank Swinson | Address Redacted | | | | |
| Frank Szymczak | Address Redacted | | | | |
| Frank T Chang Dmd Pa | 198 Tamarack Circle | Skillman, NJ 08558 | | | |
| Frank T Ferraro, Jr. | Address Redacted | | | | |
| Frank Tamaska | | | | | |
| Frank Tamberelli | | | | | |
| Frank Tapia | | | | | |
| Frank Tarasi | Address Redacted | | | | |
| Frank Taylor | | | | | |
| Frank Teague | | | | | |
| Frank Tedeschi | | | | | |
| Frank Tether | Address Redacted | | | | |
| Frank Tether | | | | | |
| Frank Thierbecker | | | | | |
| Frank Thompson | | | | | |
| Frank Tindall | | | | | |
| Frank Tiscareno | | | | | |
| Frank Todd | Address Redacted | | | | |
| Frank Todd | | | | | |
| Frank Tolin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Tolocka | | | | | |
| Frank Tornetta | | | | | |
| Frank Torres | Address Redacted | | | | |
| Frank Trecki | | | | | |
| Frank Trotman | | | | | |
| Frank Troutman | | | | | |
| Frank Turney | | | | | |
| Frank Twist | | | | | |
| Frank Twum Barimah | Address Redacted | | | | |
| Frank Ungaro | | | | | |
| Frank Vaccarelli | Address Redacted | | | | |
| Frank Valadez | | | | | |
| Frank Valente Real Estate, Inc. | 8280 Choctaw Trace | Penryn, CA 95663 | | | |
| Frank Valenti | | | | | |
| Frank Vargas | | | | | |
| Frank Vazquez Jr | | | | | |
| Frank Vecchio | | | | | |
| Frank Ventresca | | | | | |
| Frank Ventura | | | | | |
| Frank Verner | | | | | |
| Frank Viana | | | | | |
| Frank Vinci | Address Redacted | | | | |
| Frank Virno | | | | | |
| Frank Vitolo | | | | | |
| Frank Vosburgh | | | | | |
| Frank Vuckovic | | | | | |
| Frank Vutrano | Address Redacted | | | | |
| Frank W Decker Iii | 17013 Ozark Ave | Tinley Park, IL 60477 | | | |
| Frank W Decker Iii | Address Redacted | | | | |
| Frank W. Greenfield | Address Redacted | | | | |
| Frank W. Kortka Cpa | 7691 Five Mile Road | 305 | Cincinnati, OH 45230 | | |
| Frank W. Scott | Address Redacted | | | | |
| Frank Wade | Address Redacted | | | | |
| Frank Wakefield | | | | | |
| Frank Walker-Francisco | Address Redacted | | | | |
| Frank Walter | | | | | |
| Frank Ward | | | | | |
| Frank Watkins | Address Redacted | | | | |
| Frank Welles | | | | | |
| Frank Wells | Address Redacted | | | | |
| Frank Wesley | Address Redacted | | | | |
| Frank Wheaton | | | | | |
| Frank Whiteley | | | | | |
| Frank Whittemore | | | | | |
| Frank Wieman | | | | | |
| Frank Willard | | | | | |
| Frank Williams | Address Redacted | | | | |
| Frank Williams | | | | | |
| Frank Williams Iii Lawn Maintenance Inc | 7849 Arms Dr | Zephyrhills, FL 33540 | | | |
| Frank Wilson | Address Redacted | | | | |
| Frank Winicki | | | | | |
| Frank Woods | | | | | |
| Frank Woolf | Address Redacted | | | | |
| Frank Yavrom | | | | | |
| Frank Yeomans Md | Address Redacted | | | | |
| Frank Zamora | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Frank Zavala | | | | | |
| Frank Zellers | | | | | |
| Frank Zeoli | | | | | |
| Frank Ziegler | | | | | |
| Frank Zorda | Address Redacted | | | | |
| Frank.S Ride | Address Redacted | | | | |
| Franka Baly Media | Address Redacted | | | | |
| Frankar Trucking | 482 W San Ysidro Blvd | 1359 | San Ysidro, CA 92173 | | |
| Frankbaucicot | Address Redacted | | | | |
| Frankel Care Consulting | 2428 Macallister Ln | Gambrills, MD 21054 | | | |
| Frankel Financial Services | 4027 E 3rd St | B | Long Beach, CA 90814 | | |
| Frankenberry Cereal | | | | | |
| Franker Law Office | 2930 Snowmist Trail | Madison, WI 53719 | | | |
| Frankford Animals Clinc Inc | 4829 Leiper St | Philadelphia, PA 19124 | | | |
| Frankfort Frog Inc. | 9645 Lincolnway Lane | 214A | Frankfort, IL 60423 | | |
| Frankfort Square Cleaners, Inc | 7663 W St Francis Rd | Frankfort, IL 60423 | | | |
| Franki Lynn Munoz | Address Redacted | | | | |
| Frankie & Johnnies Inc. | 214 S. Franklin St. | Pottstown, PA 19464 | | | |
| Frankie Alvarado | | | | | |
| Frankie Brown | | | | | |
| Frankie Candy | Address Redacted | | | | |
| Frankie Coris | | | | | |
| Frankie Cruz | | | | | |
| Frankie D. Taylor Management Company LLC | 2328 South Friendship Drive | Harvey, LA 70058 | | | |
| Frankie Desideri | | | | | |
| Frankie Doggette | Address Redacted | | | | |
| Frankie Farrells Restaurant Group | 2700 Sand Mine Rd | Davenport, FL 33897 | | | |
| Frankie Films, Inc | 770 The City Dr S, Ste 8450 | Orange, CA 92868 | | | |
| Frankie Gadets | 483 Cherry St | Bedford Hills, NY 10507 | | | |
| Frankie Graves | | | | | |
| Frankie Grover, LLC | 1017 N. Lake Parker Ave | Lakeland, FL 33805 | | | |
| Frankie Guerra | | | | | |
| Frankie Guerrero | | | | | |
| Frankie Hua | Address Redacted | | | | |
| Frankie Inc. | dba Market Produce | 2530 W. Madison St. | Chicago, IL 60612 | | |
| Frankie Jacks | Address Redacted | | | | |
| Frankie Kalinowski | | | | | |
| Frankie L Watts Jr | Address Redacted | | | | |
| Frankie Mcdearmid | Address Redacted | | | | |
| Frankie Mcnair Jr | Address Redacted | | | | |
| Frankie Mendola | | | | | |
| Frankie Phommabout | Address Redacted | | | | |
| Frankie Rodriguez | | | | | |
| Frankie Smith | Address Redacted | | | | |
| Frankie Taylor | | | | | |
| Frankie Walker Ii | | | | | |
| Frankie Whitt | | | | | |
| Frankie'S Barber Salon | 8 Broadway | Pleasantville, NY 10570 | | | |
| Frankie'S Comics | 410 Upchurch St | 1 | Apex, NC 27502 | | |
| Frankies Flooring Covering | 1264 E Mcfadden Ave | C | Santa Ana, CA 92705 | | |
| Frankie'S One Hour Cleaners | 70 Bremen St | C101 | E Boston, MA 02128 | | |
| Frankie'S Wings & Snack Bar LLC | 281 W. Cocoa Beach Cswy. | Cocoa Beach, FL 32931 | | | |
| Frankki Andrade | | | | | |
| Franklen Burnside | | | | | |
| Franklin & Franklin L.L.C. | 371 Garden St | C | Prescott, AZ 86305 | | |
| Franklin & Whitman Ltd | 1901 S 9th St | Suite 514 | Philadelphia, PA 19148 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Franklin Acevedo | Address Redacted | | | | |
| Franklin Agyemang | Address Redacted | | | | |
| Franklin Alberto | Address Redacted | | | | |
| Franklin Alvarez | Address Redacted | | | | |
| Franklin Angeles | Address Redacted | | | | |
| Franklin Antonio Puerta Rodriguez | 6933 Nw 173 Rd | 208L | Suntrust, FL 33015 | | |
| Franklin Aquino | | | | | |
| Franklin Auction Company | 113 Bowling Lane | Franklin, NC 28734 | | | |
| Franklin Avinger | | | | | |
| Franklin Baker | | | | | |
| Franklin Barbee | | | | | |
| Franklin Bessette | | | | | |
| Franklin Brewer | Address Redacted | | | | |
| Franklin Bros. Market LLC | 901 Bancroft Way | Berkeley, CA 94710 | | | |
| Franklin Brothers LLC | 190 Munsonhurst Road | Franklin, NJ 07416 | | | |
| Franklin Bueno Blanc | Address Redacted | | | | |
| Franklin Burkeen | | | | | |
| Franklin Cajamarca | Address Redacted | | | | |
| Franklin Castro | Address Redacted | | | | |
| Franklin Charles Kennedy Jr. | Address Redacted | | | | |
| Franklin Coleman | | | | | |
| Franklin County Theatre Arts Council Inc | 70 S State St | Preston, ID 83263 | | | |
| Franklin Crandell | Address Redacted | | | | |
| Franklin Dental Center, Pa | Address Redacted | | | | |
| Franklin Diaz | Address Redacted | | | | |
| Franklin Dixon | | | | | |
| Franklin Douglas | | | | | |
| Franklin Dumlao | Address Redacted | | | | |
| Franklin Edwards | | | | | |
| Franklin Edyson Zhumi | Address Redacted | | | | |
| Franklin Express LLC | 17 Germantown Road | Apt 1 | Danbury, CT 06810 | | |
| Franklin Fasteners Inc | 10610 W Venture Drive | Franklin, WI 53132 | | | |
| Franklin Flooring, Inc. | 5275 Nw 36th Ave | Miami, FL 33142 | | | |
| Franklin Food Inc | 3747 Foothill Blvd | H | La Crescenta, CA 91214 | | |
| Franklin Garrett | | | | | |
| Franklin Germany Jr | Address Redacted | | | | |
| Franklin Glass | Attn: Craig Brosinski | 270 Franklin St | Rocky Mount, VA 24151 | | |
| Franklin Gonzalez | Address Redacted | | | | |
| Franklin Good | Address Redacted | | | | |
| Franklin Grace Driving | 548 Retreat Court | Apt F | Odenton, MD 21113 | | |
| Franklin Gutierrez-Blanco | Address Redacted | | | | |
| Franklin Harrison | | | | | |
| Franklin Heatley | Address Redacted | | | | |
| Franklin Henson | | | | | |
| Franklin Holmes | | | | | |
| Franklin Hotels LLC | 1660 Armory Dr | Franklin, VA 23851 | | | |
| Franklin Hunter | Address Redacted | | | | |
| Franklin Hutto | | | | | |
| Franklin Idrovo | | | | | |
| Franklin Jovel | | | | | |
| Franklin Keeney | | | | | |
| Franklin Lacourse | | | | | |
| Franklin Lakes Opticians | 801 Franklin Ave | Franklin Lakes, NJ 07417 | | | |
| Franklin Law Office | 4444 Geary Blvd | Suite 215 | San Francisco, CA 94118 | | |
| Franklin Lewis | | | | | |
| Franklin Lim | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Franklin Love | | | | | |
| Franklin Luna | Address Redacted | | | | |
| Franklin Marchand | | | | | |
| Franklin Martinez | | | | | |
| Franklin Mcgruder | | | | | |
| Franklin Mckenzie | Address Redacted | | | | |
| Franklin Medina | | | | | |
| Franklin Merida | Address Redacted | | | | |
| Franklin Merlos | Address Redacted | | | | |
| Franklin Miller | | | | | |
| Franklin Moormann | | | | | |
| Franklin Moscoso | | | | | |
| Franklin Moses | | | | | |
| Franklin Navarro | Address Redacted | | | | |
| Franklin Ndekwe | | | | | |
| Franklin Newsstand | 225 W. Wacker Dr. | Chicago, IL 60712 | | | |
| Franklin Nunez | Address Redacted | | | | |
| Franklin Nwoke | | | | | |
| Franklin Ogando | | | | | |
| Franklin Olistin | | | | | |
| Franklin Orozco | Address Redacted | | | | |
| Franklin Ortiz M | Address Redacted | | | | |
| Franklin Pacheco | | | | | |
| Franklin Park Eye Center | 3541 Rose St. | Suite B | Franklin Park, IL 60131 | | |
| Franklin Pharmacy | 810 N Main St | Po Box 1079 | Franklin, KY 42134 | | |
| Franklin Pichardo | Address Redacted | | | | |
| Franklin Pierre | Address Redacted | | | | |
| Franklin Poultry Equipment Inc | 305 N 12th St | Mayfield, KY 42066 | | | |
| Franklin Prado | | | | | |
| Franklin Ray | | | | | |
| Franklin Reed | | | | | |
| Franklin Reedy | Address Redacted | | | | |
| Franklin Reyes | Address Redacted | | | | |
| Franklin Rivera | | | | | |
| Franklin Robeson | | | | | |
| Franklin Roddie | | | | | |
| Franklin Rutledge | | | | | |
| Franklin Ryan | | | | | |
| Franklin S Bloise | Address Redacted | | | | |
| Franklin S Olsen | | | | | |
| Franklin Sadler | | | | | |
| Franklin Sanchez | | | | | |
| Franklin Santana | Address Redacted | | | | |
| Franklin Santiso | Address Redacted | | | | |
| Franklin Schneider | Address Redacted | | | | |
| Franklin Schoenfelt | | | | | |
| Franklin Scullark Enterprises LLC | 100 Oakmont Ct | Hampton, GA 30228 | | | |
| Franklin Session Jr | | | | | |
| Franklin Shockley | | | | | |
| Franklin Slaughter | Address Redacted | | | | |
| Franklin Smith Jr | | | | | |
| Franklin Stallings | | | | | |
| Franklin Stewart | Address Redacted | | | | |
| Franklin Stewart | | | | | |
| Franklin Stokes | Address Redacted | | | | |
| Franklin Street Motors LLC | 601 West Franklin St | Chapel Hill, NC 27516 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Franklin Suarez | | | | | |
| Franklin Sutton | | | | | |
| Franklin Teos | Address Redacted | | | | |
| Franklin Transport | 6682 Lake Valley Dr | Memphis, TN 38141 | | | |
| Franklin Trucking | 1402 N. Pioneer Dr | Abilene, TX 79603 | | | |
| Franklin Trucking | 38447 Puma Ln | Palmdale, CA 93551 | | | |
| Franklin Turnpike Associates Inc | 509 Frank E Rodgers Blvd S | Harrison, NJ 07029 | | | |
| Franklin Vandyke | | | | | |
| Franklin Vargas Toribio | Address Redacted | | | | |
| Franklin Villarroel | Address Redacted | | | | |
| Franklin Wholaver | | | | | |
| Franklin Windom | | | | | |
| Franklin Withers | Address Redacted | | | | |
| Franklin Ygarza | | | | | |
| Frankline Mbunu | | | | | |
| Franklinmintshop | 50249 Aldwych | Macomb, MI 48044 | | | |
| Franklyclean | 10565 Worthington Hills Manor | Roswell, GA 30076 | | | |
| Franklyn Daniel | | | | | |
| Franklyn E Deleon Perdomo | 2407 New York Ave | Apt 3 | Union City, NJ 07087 | | |
| Franklyn Fox | | | | | |
| Franklyn Hernandez | | | | | |
| Franklyn Krieger | | | | | |
| Franklyn Mesa | Address Redacted | | | | |
| Franklyn Scott | | | | | |
| Franklyn Scott Dds Pc | 900 E Wadsworth Ave | Philadelphia, PA 19150 | | | |
| Franklyn Torres | | | | | |
| Franklyn Vazquez | | | | | |
| Franklyn Wellman | | | | | |
| Franklynamorales | Address Redacted | | | | |
| Frankmonastero | 17 Lenore Place | Hauppauge, NY 11788 | | | |
| Frankoski Enterprises Inc | 427 Kelly Rd | Forest City, NC 28043 | | | |
| Frank'S Alterations & Tailoring Co | 620 W Roosevelt Rd | Chicago, IL 60607 | | | |
| Franks Auto Service | 400 E Olive | Lamar, CO 81052 | | | |
| Franks Construction | 9122 S Brandon | Chicago, IL 60617 | | | |
| Frank'S Farm Labor Contracting Inc. | 2000 Robins Ln.Se | 87 | Salem, OR 97306 | | |
| Franks Food | 2500 S 9th St | Milwaukee, WI 53215 | | | |
| Franks Industrial Services Inc | 1426 259th St | Harbor City, CA 90710 | | | |
| Frank'S Landscaping | 546 College St. | Apt.6 | Jasper, TX 75951 | | |
| Franks Lawn Care Inc | 25400 Sw 125 Ct | Princeton, FL 33032 | | | |
| Franks Pilot Car Service | 750 Menaul Blvd Nw | Albuquerque, NM 87107 | | | |
| Frank'S Pizza At Ridge, Inc. | 5762 Berkshire Valley Road | Oak Ridge, NJ 07438 | | | |
| Frank'S Pizza Of Oakland Inc | 350 Ramapo Valley Road | Oakland, NJ 07438 | | | |
| Frank'S Pizza Of Pompton Lakes Inc | 27 Wanaque Ave | Pompton Lakes, NJ 07442 | | | |
| Frank'S Pizzeria Inc. | 4410 Bergen Turnpike | N Bergen, NJ 07047 | | | |
| Frank'S Place Diner | 1121 Haughton Rd | Edenton, NC 27932 | | | |
| Franks Pool & Spa Service'S | 2241 Montiel | San Marcos, CA 92069 | | | |
| Frank'S R & R | 1136 Broadbridge Ave | Stratford, CT 06615 | | | |
| Franks Smoke Shop | 12751 W Bell Rd. | 115 | Surprise, AZ 85378 | | |
| Franks Spaghetti House Inc | 7602 Castor Ave | Philadelphia, PA 19152 | | | |
| Frank'S Sports Bar & Grill | 2014 Marina Blvd. | San Leandro, CA 94577 | | | |
| Franks Sprinkler Services Inc | 246 Peppertree Ln | Aurora, IL 60504 | | | |
| Frank'S Tire & Repair, LLC | 702 East 3Rd Ave | Post Falls, ID 83854 | | | |
| Frank'S Tires To You | 6027 High St W | Portsmouth, VA 23703 | | | |
| Franks Trucking | 172 Bethel St | Beckville, TX 75631 | | | |
| Frankswaterheatercompany | 1515 Center Rd | Novato, CA 94947 | | | |
| Frankton Telecommunications LLC | 5770 Mountain Road | Dover, PA 17315 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Franky & Roy Construction, Inc | 2167 43rd Ln Sw | Naples, FL 34116 | | | |
| Franky Echols | Address Redacted | | | | |
| Franky Gedeon | Address Redacted | | | | |
| Frankys Electric Inc | 109 Burnt Tree Ct | Ocoee, FL 34761 | | | |
| Franlly Maria | Address Redacted | | | | |
| Franluc Wine & Spirit Inc | 3084 Keith Bridge Road | Cumming, GA 30041 | | | |
| Franmarcos Marcos | | | | | |
| Frann Edley | | | | | |
| Frannie Andre | | | | | |
| Franny Santana | Address Redacted | | | | |
| Frano Services, Inc. | 756 E. Thornwood Drive | S Elgin, IL 60177 | | | |
| Frans Trisnadi | | | | | |
| Fransak | 2832 Beckon Drive | Edgewood, MD 21040 | | | |
| Franshawn Gordon | Address Redacted | | | | |
| Fransheska Vargas | Address Redacted | | | | |
| Franship | 2420 Hunter Ave | Apt 6F | Bronx, NY 10475 | | |
| Fransisco C. Giglio | Address Redacted | | | | |
| Fransisco Infante | | | | | |
| Fransmart, LLC | 105 Oronoco St | Suite 200 | Alexandria, VA 22314 | | |
| Franson Consulting, Inc. | 12828 E 13th St N | Ste 1 | Wichita, KS 67230 | | |
| Frantelro Watson | Address Redacted | | | | |
| Franteria Destiny Home | 315 Briarbrook Lane | Haines City, FL 33844 | | | |
| Frantisek Kraus | | | | | |
| Frants Martinovich | | | | | |
| Franty Dugland | Address Redacted | | | | |
| Frantz Art Glass | 140 E Hideaway Ln | Shelton, WA 98584 | | | |
| Frantz Benoit | Address Redacted | | | | |
| Frantz Blanc | Address Redacted | | | | |
| Frantz Byron | Address Redacted | | | | |
| Frantz Casimir | Address Redacted | | | | |
| Frantz Civil | | | | | |
| Frantz Construction | 12991 E Nevada Ave | Aurora, CO 80012 | | | |
| Frantz Consulting | 710 Albemarle St | Richmond, VA 23220 | | | |
| Frantz Desamour | | | | | |
| Frantz Douyon | Address Redacted | | | | |
| Frantz E Dorismond | Address Redacted | | | | |
| Frantz Francois | | | | | |
| Frantz Gaston | | | | | |
| Frantz Geffrard | Address Redacted | | | | |
| Frantz Jean Philippe | Address Redacted | | | | |
| Frantz Joseph | Address Redacted | | | | |
| Frantz Josue | | | | | |
| Frantz Morency | | | | | |
| Frantz Prinvil | Address Redacted | | | | |
| Frantz Raymond | Address Redacted | | | | |
| Frantz Theard | | | | | |
| Frantz Vilsaint | Address Redacted | | | | |
| Frantzca Telima | Address Redacted | | | | |
| Frantzdy Francois | Address Redacted | | | | |
| Frantzmarthy&Co | 3691 Turtle Run Blvd | Apt 425 | Coral Springs, FL 33067 | | |
| Frantzy Bien-Aime | Address Redacted | | | | |
| Frantzy Derose | Address Redacted | | | | |
| Frantzy Landscaping Service, Inc | 705 Sw 73rd Ave | N Lauderale, FL 33068 | | | |
| Franx Inc | 1514 Oriole St | Longwood, FL 32750 | | | |
| Franz Diaz | Address Redacted | | | | |
| Franz Macias | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Franz Maruna | | | | | |
| Franz Moser | | | | | |
| Franz Obando | | | | | |
| Franz Okemba | Address Redacted | | | | |
| Franz Snideman | Address Redacted | | | | |
| Franz Spasic | | | | | |
| Franz Urrutia Inc | 4917 St Elmo Ave | Bethesda, MD 20814 | | | |
| Franz Von Hoffmann | | | | | |
| Franzen & Wyman, LLC | 8560 E 22nd St, Ste 104 | Tucson, AZ 85710 | | | |
| Franzen Specialized Carrier, LLC | 226 Wellington Circle | Gurnee, IL 60031 | | | |
| Fras Qayyem | | | | | |
| Frasat Farooq | | | | | |
| Frasch Foods Inc | 434 Jerusalem Ave | Hicksville, NY 11801 | | | |
| Fraser Investment Group LLC | 11750 Ne 6th Ave | Apt 109 | Miami, FL 33161 | | |
| Fraser Valley Chiropractic, Inc | 345 Zerex St | Unit 3 | Fraser, CO 80442 | | |
| Fraserpaperllc | 1974 N Monroe St | Monroe, MI 48162 | | | |
| Fraser'S Edge, LLC | 7190 Chantilley Ct | San Jose, CA 95139 | | | |
| Frashala Mckinney | Address Redacted | | | | |
| Frasier Management Solutions | 94 Crestover Lane | Powder Springs, GA 30127 | | | |
| Frasilie Stinvil | | | | | |
| Frasko Deli | 2450 Amsterdam Ave | New York, NY 10033 | | | |
| Frat Muzikk Group | 325 Oak Ridge Dr | Newport News, VA 23603 | | | |
| Fratcher Auto Body | 118 Wills Rd | Roseville, CA 95678 | | | |
| Fratelli & Company Group Travel, LLC. | 26 Pill Hill Road | Bernardsville, NJ 07924 | | | |
| Fratelli Property Solutions, LLC | 21 Christopher Dr. | Southampton, PA 18966 | | | |
| Fratelli'S Pizza Inc. | 6033 De Soto Ave. | Woodland Hills, CA 91367 | | | |
| Frater Consulting Services Inc | 304 Nw 12th Ave | Boca Raton, FL 33486 | | | |
| Fraternal Order Of Eagles 3251 Aerie | 1855 S Sedgwick St | Wichita, KS 67213 | | | |
| Fraternal Order Of Eagles 4055 | 1269 S State St | Hemet, CA 92543 | | | |
| Fraternity House | 8112 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Fraternity Management Group Inc | 13172 N Downey Dalea Court | Oro Valley, AZ 85755 | | | |
| Frati Inc | 463 Lincoln Place | 226 | Brooklyn, NY 11238 | | |
| Frattini, Inc. | 19901 Ne 21st Ave | Miami, FL 33179 | | | |
| Fravi Express Inc | 8316 Hanley Rd | Ste 9 | Tampa, FL 33634 | | |
| Frawley Bureau Of Investigation, Corp. | 182 Beach 114th St | Rockaway Park, NY 11694 | | | |
| Fray Carter, Jr. | Address Redacted | | | | |
| Fraye'S Custom Air Corp | 4505 Industrial St. #2E | Simi Valley, CA 93063 | | | |
| Frayt Movers | 401 2Nd Ave | | | | |
| Fraz Inc. | 2450 Main St | Bridgehampton, NY 11932 | | | |
| Frazee Farms LLC | 8770 Number 4 East Road | Fabius, NY 13063 | | | |
| Frazer'S Plumbing & Heating LLC | 77 Edgewater Drive | Tuckerton, NJ 08087 | | | |
| Frazier Business Development | 36700 Pickfair St | Cathedral City, CA 92234 | | | |
| Frazier Enterprises LLC | 1820 S. Bundy Dr | Apt 2 | Los Angeles, CA 90025 | | |
| Frazier Protective Services | 3309 Holmes St. | Dallas, TX 75215 | | | |
| Frazier Real Estate Services | 311 Glen Abbey Drive | Cary, NC 27513 | | | |
| Frazier Rugg | | | | | |
| Frazier'S Appliance & Refrigeration | 515 W. Cherry St. | Jesup, GA 31545 | | | |
| Frazier'S Distribution | 13227 Akron Oak St | Houston, TX 77070 | | | |
| Frazier'S Home Repair LLC | 27096 Lacy Oaks Ln | Splendora, TX 77372 | | | |
| Frazier'S Hotshot Services | 2240 East Trinity Mills Rd. | 621 | Carrollton, TX 75006 | | |
| Frazier'S Landscape & Lawn Care | 4141 Harlem Rd | Galena, OH 43021 | | | |
| Frazier'S Tavern LLC | 389 Merrimon Ave | Asheville, NC 28801 | | | |
| Frb Machine Inc | 119 College St Ext | Emlenton, PA 16373 | | | |
| Frbstudios & Filmworks, LLC | 64 Normandy Rd. | Clifton, NJ 07013 | | | |
| Frc World | 908 W Dickinson Blouevard | Ft Stockton, TX 79735 | | | |
| Frcdesign, Inc | 258 Broadway | 3E | New York, NY 10007 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frddy Olivares | Address Redacted | | | | |
| Frear Law Pllc | 615 S College St | Fl 10 | Charlotte, NC 28202 | | |
| Freck Enterprises, Inc. | 2550 Oak Haven Ln | Cocoa, FL 32926 | | | |
| Fred & Ginger, Inc. | 3131 Harrison Ave | S Lake Tahoe, CA 96150 | | | |
| Fred A Sosinski | Address Redacted | | | | |
| Fred Adegoke | Address Redacted | | | | |
| Fred Adkins | | | | | |
| Fred Agency | 446 Cove Dr Ne | Marietta, GA 30067 | | | |
| Fred Alexander | | | | | |
| Fred Allen | | | | | |
| Fred Ananian | | | | | |
| Fred Anzman | | | | | |
| Fred Asante | | | | | |
| Fred Ashworth | | | | | |
| Fred Ayyad | | | | | |
| Fred Babaee | | | | | |
| Fred Bagley | | | | | |
| Fred Ballard | | | | | |
| Fred Banks | | | | | |
| Fred Barker | | | | | |
| Fred Barnetas | | | | | |
| Fred Basli | | | | | |
| Fred Bean | | | | | |
| Fred Bedrossian | | | | | |
| Fred Beliard | | | | | |
| Fred Beltrami | | | | | |
| Fred Biasiello | | | | | |
| Fred Biscardi | | | | | |
| Fred Blair | | | | | |
| Fred Boshardt | | | | | |
| Fred Bradley | | | | | |
| Fred Breitberg | Address Redacted | | | | |
| Fred Bressler | | | | | |
| Fred Brown | Address Redacted | | | | |
| Fred Brown | | | | | |
| Fred C Chow | Address Redacted | | | | |
| Fred C. Dicker Cpa | Address Redacted | | | | |
| Fred Cardillo | | | | | |
| Fred Carriker | | | | | |
| Fred Chen | Address Redacted | | | | |
| Fred Chen | | | | | |
| Fred Cho | | | | | |
| Fred Clingen | | | | | |
| Fred Cohen | | | | | |
| Fred Conner | | | | | |
| Fred Consulting Associates | 764 Eucalyptus Ave | Novato, CA 94947 | | | |
| Fred Cooke | | | | | |
| Fred Cox | dba Cox Electric | 124 Old Mill Rd., Suite E | Greenville, SC 29607 | | |
| Fred Cox | | | | | |
| Fred Curtis | | | | | |
| Fred Curtis Designs, | 10661 Ellis Ave, Ste B | Fountain Valley, CA 92708 | | | |
| Fred D Brown, Jr | Address Redacted | | | | |
| Fred Darris | | | | | |
| Fred Davis | | | | | |
| Fred Decatur | Address Redacted | | | | |
| Fred Decatur Ea | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fred Deemer | | | | | |
| Fred Dellorfano | | | | | |
| Fred Dickey | | | | | |
| Fred Donegan | Address Redacted | | | | |
| Fred Dougherty | Address Redacted | | | | |
| Fred Emmert Air Views | 1701 E Edinger Ave, Ste C4 | Santa Ana, CA 92705 | | | |
| Fred Escobar | | | | | |
| Fred Espinoza | Address Redacted | | | | |
| Fred Ezeiruaku | Address Redacted | | | | |
| Fred F Fischer Dds Pc | 32669 W. Warren Rd. | Suite 8 | Garden City, MI 48135 | | |
| Fred Falcone | | | | | |
| Fred Farrokhi | Address Redacted | | | | |
| Fred Figueroa | | | | | |
| Fred Flooring & Remodeling | 429 South Oak Ave | Ruleville, MS 38771 | | | |
| Fred Folsom | | | | | |
| Fred Foster | | | | | |
| Fred Fredrickson | | | | | |
| Fred G Kleman | Address Redacted | | | | |
| Fred Gerhart | | | | | |
| Fred Gibbs | Address Redacted | | | | |
| Fred Ginsberg | | | | | |
| Fred Goldberg | | | | | |
| Fred Gonzales | | | | | |
| Fred Greene | | | | | |
| Fred Griffith | | | | | |
| Fred Grippa | | | | | |
| Fred Gross | | | | | |
| Fred Gustafson | | | | | |
| Fred Halbstein | | | | | |
| Fred Hanson | Address Redacted | | | | |
| Fred Harvey | | | | | |
| Fred Heidkamp | | | | | |
| Fred Hodal | | | | | |
| Fred Holtz | | | | | |
| Fred Hooks | | | | | |
| Fred Huffman | | | | | |
| Fred Insurance Agency | 12808 W Airport Blvd., Ste 275-N | Sugar Land, TX 77478 | | | |
| Fred January | | | | | |
| Fred Javdan M.D. Inc | 1125 South Beverly Dr | Unit 400 | Los Angeles, CA 90035 | | |
| Fred Jay Bender | Address Redacted | | | | |
| Fred Jensen | | | | | |
| Fred Johnson | | | | | |
| Fred K Boateng | Address Redacted | | | | |
| Fred Kandah | | | | | |
| Fred Karstedt | | | | | |
| Fred Katz | | | | | |
| Fred Katz Agency Inc | 2266 Springfield Ave | Vauxhall, NJ 07088 | | | |
| Fred Kellinger | | | | | |
| Fred Kent | | | | | |
| Fred Key | | | | | |
| Fred Khazhakyan | | | | | |
| Fred Kim LLC | 355 Clinton Ave | Apt 1B | Brooklyn, NY 11238 | | |
| Fred King | | | | | |
| Fred Kish | | | | | |
| Fred Klemmer | | | | | |
| Fred Kreider | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fred L Mcdowell | Address Redacted | | | | |
| Fred L. Abrams, Attorney | 1553 Broadway | Hewlett, NY 11557 | | | |
| Fred L. Abrams, Attorney | Address Redacted | | | | |
| Fred Lamothe | | | | | |
| Fred Lanzy | | | | | |
| Fred Larionov | | | | | |
| Fred Lingenfelter | | | | | |
| Fred Lowe | | | | | |
| Fred Lugo | | | | | |
| Fred M Lynn | Address Redacted | | | | |
| Fred M Susan Auto Body Inc | 269 Somerville Ave | Somerville, MA 02143 | | | |
| Fred M. Purnell | Address Redacted | | | | |
| Fred Macciocchi | | | | | |
| Fred Magnanimi | | | | | |
| Fred Margolin | | | | | |
| Fred Mariano | | | | | |
| Fred Maslaki | | | | | |
| Fred Mcgill | | | | | |
| Fred Mckinnon | | | | | |
| Fred Mika | | | | | |
| Fred Miller | | | | | |
| Fred Moore | | | | | |
| Fred Muir | | | | | |
| Fred Naraghi | | | | | |
| Fred Ned | | | | | |
| Fred Neri | | | | | |
| Fred Newton | | | | | |
| Fred Nickel Tile, Inc | 9200 S Us Hwy 441 | Ocala, FL 34480 | | | |
| Fred Nies | Address Redacted | | | | |
| Fred Obrien | | | | | |
| Fred Okamoto | | | | | |
| Fred Opila | | | | | |
| Fred P Calderone | Address Redacted | | | | |
| Fred Padgett | | | | | |
| Fred Pastore | | | | | |
| Fred Pedroza | | | | | |
| Fred Pellicio | | | | | |
| Fred Pfeiler | | | | | |
| Fred Pierre-Louis | Address Redacted | | | | |
| Fred Price | | | | | |
| Fred Purcell | | | | | |
| Fred Quiroz | | | | | |
| Fred Rau Dairy, Inc. | 10255 W. Manning Ave. | Fresno, CA 93706 | | | |
| Fred Ray Coomer | Address Redacted | | | | |
| Fred Reeder | | | | | |
| Fred Rennix | | | | | |
| Fred Richards | | | | | |
| Fred Richardson | | | | | |
| Fred Ridings | | | | | |
| Fred Robey | | | | | |
| Fred Ross | | | | | |
| Fred Ryckman | | | | | |
| Fred S Umble Jr | Address Redacted | | | | |
| Fred Santaite | Address Redacted | | | | |
| Fred Schmid & Associates, LLC | 8616 Latijera Blvd | Ste 308 | Los Angeles, CA 90045 | | |
| Fred Schneider Cpa | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fred Shafer Custom Homes, Inc. | 5167 Cr 634 S | Bushnell, FL 33513 | | | |
| Fred Shin | Address Redacted | | | | |
| Fred Shirley | | | | | |
| Fred Shoemaker | Address Redacted | | | | |
| Fred Siegel | Address Redacted | | | | |
| Fred Siver | | | | | |
| Fred Smalley | Address Redacted | | | | |
| Fred Smith | | | | | |
| Fred Soleimani | | | | | |
| Fred Solomon | | | | | |
| Fred Speck | | | | | |
| Fred Spight | | | | | |
| Fred Stark | | | | | |
| Fred Starzyk | | | | | |
| Fred Strauss | | | | | |
| Fred Symes | Address Redacted | | | | |
| Fred Szymborski | | | | | |
| Fred Thornbury | | | | | |
| Fred Tolbert | | | | | |
| Fred Turner | | | | | |
| Fred Twum-Acheampong | | | | | |
| Fred Tyre | | | | | |
| Fred Tyson | | | | | |
| Fred Velez | | | | | |
| Fred Von Graf | | | | | |
| Fred Vuksanic | | | | | |
| Fred W Theye Phd | 850 Nw Federal Hwy | Stuart, FL 34994 | | | |
| Fred Wacker | | | | | |
| Fred Walfish Insurance | 21 Cairngorm Road | New City, NY 10956 | | | |
| Fred Walker | | | | | |
| Fred Wamsley | | | | | |
| Fred Weinberg | | | | | |
| Fred White | | | | | |
| Fred Whitley | | | | | |
| Fred Wiedenmann | | | | | |
| Fred Williams | | | | | |
| Fred Wilson | | | | | |
| Fred Woodson Delivery Service Inc | 4150 Nw 114th St | Coral Springs, FL 33065 | | | |
| Fred Wookey | | | | | |
| Fred Worroll Services | 6401 Stonehurst Circle | Lake Worth, FL 33467 | | | |
| Fred Yates | Address Redacted | | | | |
| Fred Young | Address Redacted | | | | |
| Fred Yousse | | | | | |
| Fred Yulee | Address Redacted | | | | |
| Fred Zamzow | | | | | |
| Freda Crooms | Address Redacted | | | | |
| Freda Kavuma | Address Redacted | | | | |
| Freda Kinful-Ebens | Address Redacted | | | | |
| Freda Mcavoy | | | | | |
| Freda Mooncotch | | | | | |
| Freda Paz | | | | | |
| Freda Smith Vittone, Lpc, LLC | 2120 N Powhatan St | Arlington, VA 22205 | | | |
| Freda Thomas | | | | | |
| Fredalyn Halvorsen | | | | | |
| Freda'S Rental | 315 Sw 4th Ave | Boynton Beach, FL 33435 | | | |
| Fredcisa Allen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fredde Limo | Address Redacted | | | | |
| Freddie Alexus Petties | Address Redacted | | | | |
| Freddie Barbour | | | | | |
| Freddie Bolden | Address Redacted | | | | |
| Freddie Capshaw | | | | | |
| Freddie Carter | | | | | |
| Freddie Castaneda | Address Redacted | | | | |
| Freddie Compton | 231 Ridge St | Locust Grove, GA 30248 | | | |
| Freddie Compton | Address Redacted | | | | |
| Freddie Cotton | Address Redacted | | | | |
| Freddie Davis | Address Redacted | | | | |
| Freddie Davis | | | | | |
| Freddie Edwards Ii | | | | | |
| Freddie Falcon | | | | | |
| Freddie Falgout | Address Redacted | | | | |
| Freddie Farley | | | | | |
| Freddie Gardner | | | | | |
| Freddie Gilbreath | | | | | |
| Freddie Herring | | | | | |
| Freddie Hill | | | | | |
| Freddie Jo Larson | Address Redacted | | | | |
| Freddie L Strings | Address Redacted | | | | |
| Freddie Lusterjr | Address Redacted | | | | |
| Freddie Lynn Causey | | | | | |
| Freddie Mcclendon | | | | | |
| Freddie Montanez | | | | | |
| Freddie Moss | Address Redacted | | | | |
| Freddie Poindexter | Address Redacted | | | | |
| Freddie Pridgett | | | | | |
| Freddie Ramsey | Address Redacted | | | | |
| Freddie Riley | | | | | |
| Freddie Tucker Sr | Address Redacted | | | | |
| Freddie Williams | | | | | |
| Freddie Williams R Trucking | 2549 Saratoga Drive | Macon, GA 31211 | | | |
| Freddie Wood | | | | | |
| Freddie Young Iii | Address Redacted | | | | |
| Freddrick House | 220 153rd Pl | Calumet City, IL 60409 | | | |
| Freddy A Acevedo | Address Redacted | | | | |
| Freddy A Guzman | Address Redacted | | | | |
| Freddy Alarcon | Address Redacted | | | | |
| Freddy Angulo | | | | | |
| Freddy Araujo | | | | | |
| Freddy Ariza | Address Redacted | | | | |
| Freddy Arturo Perez | Address Redacted | | | | |
| Freddy Auto Body LLC | 147 N 6th St | Newark, NJ 07107 | | | |
| Freddy Bautista | | | | | |
| Freddy Briceno | Address Redacted | | | | |
| Freddy Carvajal | Address Redacted | | | | |
| Freddy Casiano Hair Studio LLC | 14365 E Colonial Dr | B2 | Orlando, FL 32826 | | |
| Freddy Cevallos | Address Redacted | | | | |
| Freddy Colon | | | | | |
| Freddy Diaz | Address Redacted | | | | |
| Freddy Diaz Becerra | Address Redacted | | | | |
| Freddy Duron Trucking | 322 S Montezuma Way | W Covina, CA 91791 | | | |
| Freddy Fashion Corp | 9714 Roosevelt Ave | Corona, NY 11368 | | | |
| Freddy Girgis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Freddy Kassab | Address Redacted | | | | |
| Freddy Lisena | | | | | |
| Freddy M. Barker | Address Redacted | | | | |
| Freddy Marquez Campos | | | | | |
| Freddy Mena | | | | | |
| Freddy Montejo | Address Redacted | | | | |
| Freddy Mulato | Address Redacted | | | | |
| Freddy Navarrete | Address Redacted | | | | |
| Freddy Nunez | Address Redacted | | | | |
| Freddy Orozco | | | | | |
| Freddy Ovalles | | | | | |
| Freddy Pena | Address Redacted | | | | |
| Freddy R Br | Address Redacted | | | | |
| Freddy Restrepo | | | | | |
| Freddy Rivero | Address Redacted | | | | |
| Freddy Saavedra | | | | | |
| Freddy Salmeron | | | | | |
| Freddy Savelli | | | | | |
| Freddy Sidi | | | | | |
| Freddy Sierra Jimenez | Address Redacted | | | | |
| Freddy Sinche | 8111 Tunney Ave | Reseda, CA 91335 | | | |
| Freddy Villatoro | Address Redacted | | | | |
| Freddy Vina | Address Redacted | | | | |
| Freddy Yodi | Address Redacted | | | | |
| Freddys Concrete Pumping LLC | 1004 Janna Dr | Loveland, CO 80538 | | | |
| Freddy'S Grab-N-Go LLC | 410 S. Macoupin | Gillespie, IL 62033 | | | |
| Freddys On Monmouth Inc | 52 Monmouth Rd | Oakhurst, NJ 07755 | | | |
| Freddy'S Salon Inc | 11307 15 Mile Rd | Sterling Heights, MI 48312 | | | |
| Frede Luna Gomez | Address Redacted | | | | |
| Fredegra Brown | | | | | |
| Fredeick Zaytoun | | | | | |
| Fredel Fundora | Address Redacted | | | | |
| Fredelin Jean-Baptiste | Address Redacted | | | | |
| Fredelldrick Johnson | Address Redacted | | | | |
| Frederi Colmenares | Address Redacted | | | | |
| Frederic B De Leon Gomez | 245 E 180 St, Apt 6D | Bronx, NY 10457 | | | |
| Frederic Blue | | | | | |
| Frederic Boudreaux | | | | | |
| Frederic Duku | Address Redacted | | | | |
| Frederic Everly | | | | | |
| Frederic Goetz | | | | | |
| Frederic Henderson | Address Redacted | | | | |
| Frederic Larraburu | | | | | |
| Frederic Lawn Service | 550 Ne 43rd St | Pompano Beach, FL 33064 | | | |
| Frederic Ludovici | | | | | |
| Frederic Manuel | | | | | |
| Frederic Nguimdoh | | | | | |
| Frederic Peuvrel | Address Redacted | | | | |
| Frederic Scarpulla | | | | | |
| Frederic Taylor | Address Redacted | | | | |
| Frederic Toomoth | | | | | |
| Frederic Wyble | | | | | |
| Frederica Baptist Church, Inc. | 1700 Frederica Rd | Suite 302 | St Simons Island, GA 31522 | | |
| Frederica Fayad | Address Redacted | | | | |
| Frederick Abbey | | | | | |
| Frederick Adler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frederick Allen | | | | | |
| Frederick Altschuler | | | | | |
| Frederick Anderson | | | | | |
| Frederick Baine | | | | | |
| Frederick Baker | | | | | |
| Frederick Barber | | | | | |
| Frederick Bender | | | | | |
| Frederick Bennett | | | | | |
| Frederick Bensusan | | | | | |
| Frederick Bernhofer | | | | | |
| Frederick Bertolotti Sales | 140 3rd Ave | Indialantic, FL 32903 | | | |
| Frederick Bestall | | | | | |
| Frederick Bobeda | | | | | |
| Frederick Brady | | | | | |
| Frederick Brandon | Address Redacted | | | | |
| Frederick Brewer | Address Redacted | | | | |
| Frederick Brill | | | | | |
| Frederick Broadway | Address Redacted | | | | |
| Frederick Brown | | | | | |
| Frederick Burchett Ll | Address Redacted | | | | |
| Frederick Butler | Address Redacted | | | | |
| Frederick Butler | | | | | |
| Frederick Byrne Peake | Address Redacted | | | | |
| Frederick C. Frank & Associates | 810 Woodlawn Ave | Hammonton, NJ 08037 | | | |
| Frederick Carr | | | | | |
| Frederick Chard | | | | | |
| Frederick Chess | | | | | |
| Frederick Ciabatoni Ii | Address Redacted | | | | |
| Frederick Cox | | | | | |
| Frederick Crane | Address Redacted | | | | |
| Frederick Curry | Address Redacted | | | | |
| Frederick D Elisarraras | Address Redacted | | | | |
| Frederick D Giles | Address Redacted | | | | |
| Frederick Davis | Address Redacted | | | | |
| Frederick Demichele | | | | | |
| Frederick Devyatkin | Address Redacted | | | | |
| Frederick Dotson | Address Redacted | | | | |
| Frederick Dylan Malone | | | | | |
| Frederick East Classical | 8400 Curiosity Court | Walkersville, MD 21793 | | | |
| Frederick Ecke Iii | | | | | |
| Frederick El | | | | | |
| Frederick Electric LLC | 1734 W Williams Drive, Ste 6 | Phoenix, AZ 85027 | | | |
| Frederick F Coffey | Address Redacted | | | | |
| Frederick F Garcia | Address Redacted | | | | |
| Frederick Falvo Md Inc | 1620 Valle Del Sol | Redlands, CA 92373 | | | |
| Frederick Felder | | | | | |
| Frederick Fisher | | | | | |
| Frederick Fox LLC | 11201 N Tatum Blvd, Ste 300 | Phoenix, AZ 85028 | | | |
| Frederick Francis | Address Redacted | | | | |
| Frederick Frantz | Address Redacted | | | | |
| Frederick Gamber | | | | | |
| Frederick Gasber | Address Redacted | | | | |
| Frederick German | Address Redacted | | | | |
| Frederick Gilliland | | | | | |
| Frederick Gimino | | | | | |
| Frederick Goodyear | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frederick Graessle | Address Redacted | | | | |
| Frederick Grainger | | | | | |
| Frederick Grant | | | | | |
| Frederick Green | | | | | |
| Frederick Griffin | | | | | |
| Frederick Gulmi Md Pc | 2391 Keeler Ave | Merrick, NY 11566 | | | |
| Frederick Haase | | | | | |
| Frederick Hart | Address Redacted | | | | |
| Frederick Hauser | | | | | |
| Frederick Heimberger | | | | | |
| Frederick Henry Richenburg | Address Redacted | | | | |
| Frederick Herndon | | | | | |
| Frederick Hicks | Address Redacted | | | | |
| Frederick Hilken | | | | | |
| Frederick Hill | | | | | |
| Frederick Holmes | | | | | |
| Frederick Hopper | | | | | |
| Frederick Hubnik | | | | | |
| Frederick Hutchison | | | | | |
| Frederick Ironside | | | | | |
| Frederick Irvin | | | | | |
| Frederick J Balboni Jr | | | | | |
| Frederick J Marszalek Jr LLC | 3539 Lily Magnolia Ct | Buford, GA 30519 | | | |
| Frederick J. Hartz | Address Redacted | | | | |
| Frederick J. Otto | Address Redacted | | | | |
| Frederick Johnson | Address Redacted | | | | |
| Frederick Johnson, Jr., Cpa, LLC | 777 S Wadsworth Blvd | Buliding 1- Ste. 200 | Lakewood, CO 80226 | | |
| Frederick Kellermann | | | | | |
| Frederick Kenneth | | | | | |
| Frederick Kim | Address Redacted | | | | |
| Frederick Kimble | Address Redacted | | | | |
| Frederick King | | | | | |
| Frederick Koenen | Address Redacted | | | | |
| Frederick Koh | | | | | |
| Frederick Kolasa | | | | | |
| Frederick Krueger | | | | | |
| Frederick Lacey | Address Redacted | | | | |
| Frederick Lacey | | | | | |
| Frederick Landon | | | | | |
| Frederick Lange | | | | | |
| Frederick Lawn Service | 10808 John Russell Road | Charlotte, NC 28213 | | | |
| Frederick Lazo | | | | | |
| Frederick Leaf | | | | | |
| Frederick Lewis | | | | | |
| Frederick Lim | Address Redacted | | | | |
| Frederick Longo | | | | | |
| Frederick M. Haley | Address Redacted | | | | |
| Frederick Mcdaniel | | | | | |
| Frederick Mcknight | Address Redacted | | | | |
| Frederick Mclean | | | | | |
| Frederick Mcnair | Address Redacted | | | | |
| Frederick Merrida | | | | | |
| Frederick Minjarez | | | | | |
| Frederick Mitchell | | | | | |
| Frederick Morgenstern | | | | | |
| Frederick Munizza | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frederick Myers | | | | | |
| Frederick Nah | | | | | |
| Frederick Neal | | | | | |
| Frederick Nelams | Address Redacted | | | | |
| Frederick Nester | | | | | |
| Frederick Newton | | | | | |
| Frederick Owens | Address Redacted | | | | |
| Frederick Pappa | | | | | |
| Frederick Peyton | | | | | |
| Frederick Pollard | | | | | |
| Frederick Pollitt | Address Redacted | | | | |
| Frederick Prescott | | | | | |
| Frederick Prettner | | | | | |
| Frederick Reid | Address Redacted | | | | |
| Frederick Reynolds | | | | | |
| Frederick Ricer | | | | | |
| Frederick Roberts | | | | | |
| Frederick Robinson | Address Redacted | | | | |
| Frederick Rosenberg | Address Redacted | | | | |
| Frederick Russell | Address Redacted | | | | |
| Frederick S Bolyard | Address Redacted | | | | |
| Frederick Sajorda Dba | Address Redacted | | | | |
| Frederick Sallye | Address Redacted | | | | |
| Frederick Savage | | | | | |
| Frederick Shaw | | | | | |
| Frederick Short | | | | | |
| Frederick Singer | | | | | |
| Frederick Smith | | | | | |
| Frederick So Hunter | | | | | |
| Frederick Soroka Dc | Address Redacted | | | | |
| Frederick Sowerby | | | | | |
| Frederick Stadtler | Address Redacted | | | | |
| Frederick Stahmer | | | | | |
| Frederick Stephans | | | | | |
| Frederick Stortecky | | | | | |
| Frederick Svede | | | | | |
| Frederick Taint Ehler | Address Redacted | | | | |
| Frederick Taylor | Address Redacted | | | | |
| Frederick Taylor | | | | | |
| Frederick Tezano | | | | | |
| Frederick Thomas | Address Redacted | | | | |
| Frederick Thornburg | | | | | |
| Frederick Thornley | | | | | |
| Frederick Towles | | | | | |
| Frederick Trammell Jr | Address Redacted | | | | |
| Frederick Valentino | | | | | |
| Frederick Vines | Address Redacted | | | | |
| Frederick W Meyers | Address Redacted | | | | |
| Frederick W Scheper | | | | | |
| Frederick Waites | Address Redacted | | | | |
| Frederick Walker | Address Redacted | | | | |
| Frederick Walker | | | | | |
| Frederick Walker Jr | Address Redacted | | | | |
| Frederick Walker Jr | | | | | |
| Frederick Wells | Address Redacted | | | | |
| Frederick Wilkerson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frederick Williams | Address Redacted | | | | |
| Frederick Williams | | | | | |
| Frederick Wilson | Address Redacted | | | | |
| Frederick Wong | | | | | |
| Frederick Yaldo | | | | | |
| Frederick Young | | | | | |
| Frederick Zimmat | | | | | |
| Fredericka Griffin | Address Redacted | | | | |
| Fredericka Jackson | Address Redacted | | | | |
| Fredericks Towing | 3795 Us Rt50 | Williamsburg, OH 45176 | | | |
| Frederick'S Unlimited Rv Repair | 2102 Vanderlip Ct | Unit A | Paso Robles, CA 93446 | | |
| Fredericksburg Jewelers | 124 E Main St | Fredericksburg, TX 78624 | | | |
| Fredericksburg Restaurants Inc | 311 William St | Fredericksburg, VA 22401 | | | |
| Fredericksburgs Talk Of The Town Inc | 242 E Main St | Fredericksburg, TX 78624 | | | |
| Frederickson Murri, Inc. | 2150 South 1300 Easr | Salt Lake City, UT 84106 | | | |
| Frederickson Ventures | 356 Santa Monica Ave | Menlo Park, CA 94025 | | | |
| Frederico Baggio | | | | | |
| Frederico Bryant | | | | | |
| Frederico Estrella | | | | | |
| Frederico Guerra | | | | | |
| Frederico Pedro | | | | | |
| Frederik Drejfald | | | | | |
| Frederik Vanoppen Ii | | | | | |
| Fredesa Ellis | Address Redacted | | | | |
| Fredi Delapaz | | | | | |
| Fredia Clark | Address Redacted | | | | |
| Fredic Cogan Md | Address Redacted | | | | |
| Fredis Benitez | | | | | |
| Fredis Bonilla | | | | | |
| Fredisvindo Bebe | | | | | |
| Fredkenson | Address Redacted | | | | |
| Fredlyn Aguero | Address Redacted | | | | |
| Fredman Couples & Family Therapy LLC | 2830 Inglewood Ave S | Minneapolis, MN 55416 | | | |
| Fredo Baptiste | | | | | |
| Fredo Pierre-Louis | Address Redacted | | | | |
| Fredoak | 4804 White Ct | Torrance, CA 90503 | | | |
| Fredon Development Industries, LLC | 393 Rt 94 | Newton, NJ 07860 | | | |
| Fredoric Nash | | | | | |
| Fredovin Ballutay | | | | | |
| Fredric A Chavez | Address Redacted | | | | |
| Fredric Francis | | | | | |
| Fredric Horowitz | | | | | |
| Fredric M Cohen, Pc | 600 Houze Way | Ste C4 | Roswell, GA 30076 | | |
| Fredric S. Brandwein Cpa | 570 Lenape Court | Suffern, NY 10901 | | | |
| Fredric S. Brandwein Cpa | Address Redacted | | | | |
| Fredric Tomasi | | | | | |
| Fredricia Cunegin | | | | | |
| Fredrick & Finch, LLP | 2046 Ne Hwy 99W | Suite D | Mcminnville, OR 97128 | | |
| Fredrick Anderson | | | | | |
| Fredrick B. Akuffo | Address Redacted | | | | |
| Fredrick Brommer | | | | | |
| Fredrick Campbell | | | | | |
| Fredrick Charles | Address Redacted | | | | |
| Fredrick Church | | | | | |
| Fredrick Cooper | Address Redacted | | | | |
| Fredrick Corzine | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fredrick Fairclough | | | | | |
| Fredrick Faniel | Address Redacted | | | | |
| Fredrick Farrington | | | | | |
| Fredrick Gardner | | | | | |
| Fredrick Geis | | | | | |
| Fredrick Haywood | | | | | |
| Fredrick Henning | | | | | |
| Fredrick Hopkins | | | | | |
| Fredrick Johnson | Address Redacted | | | | |
| Fredrick Johnson Lll | Address Redacted | | | | |
| Fredrick Jones | Address Redacted | | | | |
| Fredrick K White | Address Redacted | | | | |
| Fredrick Karanja | | | | | |
| Fredrick L. Teague | Address Redacted | | | | |
| Fredrick Mcclendon | Address Redacted | | | | |
| Fredrick Mckinney | | | | | |
| Fredrick Michell | | | | | |
| Fredrick N. Wolk, M.D., A Medical Corp. | 23456 Hawthorne Blvd | Bldg 5 Suite 260 | Torrance, CA 90505 | | |
| Fredrick Nganga | | | | | |
| Fredrick Olugbenga Omodele | Address Redacted | | | | |
| Fredrick Page | | | | | |
| Fredrick Powell | Address Redacted | | | | |
| Fredrick Reddick | Address Redacted | | | | |
| Fredrick Schmitthammer | | | | | |
| Fredrick Sebren | | | | | |
| Fredrick Wiltsey | | | | | |
| Fredrick Wylie | | | | | |
| Fredrickson Company LLC | 4822 Royal Oaks Drive | Minnetonka, MN 55343 | | | |
| Fredrico Dixon | | | | | |
| Fredrik Kadkhodazadeh | Address Redacted | | | | |
| Fredrik Maroe | | | | | |
| Fredrik Sinani | | | | | |
| Fredrika J Davis | Address Redacted | | | | |
| Fred'S Arena Bar & Steakhouse LLC | 9650 S Avra Rd | Tucson, AZ 85736 | | | |
| Fred'S Auto Sales LLC | 1530 Atkinson Rd | Lawrenceville, GA 30043 | | | |
| Fred'S Food Stand | 616 Walls St | Melbourne, FL 32901 | | | |
| Freds Wholesale & Liquidationms | 751 Slone Dr, Ste 7 | Georgetown, KY 40324 | | | |
| Fredy Borja | Address Redacted | | | | |
| Fredy Cubas | | | | | |
| Fredy Faulkner | | | | | |
| Fredy Granados | Address Redacted | | | | |
| Fredy Leon | | | | | |
| Fredy M. Carrasco | Address Redacted | | | | |
| Fredy Marrero | Address Redacted | | | | |
| Fredy Martinez | Address Redacted | | | | |
| Fredy Martinez | | | | | |
| Fredy Padilla | | | | | |
| Fredy Perez | Address Redacted | | | | |
| Fredy Teyssedou | | | | | |
| Fredy Turcios | | | | | |
| Fredy Velasquez | Address Redacted | | | | |
| Fredys Hvac LLC | 3643 Maple Forge Ln | Gainesville, GA 30504 | | | |
| Fredy'S Investment Corp | 225 Iowa Ave | Colorado Springs, CO 80909 | | | |
| Fredys J Paula | Address Redacted | | | | |
| Free Clinic Of Rockingham County, Inc | 315 S. Main St | Reidsville, NC 27320 | | | |
| Free Dirt Films | 331 E Willetta St | Phoenix, AZ 85004 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Free Energy Factory, LLC | 1066 Cheryl Court | Brick, NJ 08724 | | | |
| Free Enterprise | 1820 Spencer Mountain Rd, Ste 115 | Gastonia, NC 28054 | | | |
| Free Lancing | 330 Racine Drive | 15 | Wilmmington, NC 28403 | | |
| Free Law Project | 6432 Raymond St. | Oakland, CA 94609 | | | |
| Free Life Church Inc | 741 Miller Drive | G2 | Leesburg, VA 20175 | | |
| Free Living Home Organizing | 517 S Rampart Blvd, Apt 200 | 200 | Los Angeles, CA 90057 | | |
| Free Me Bail Bonds | 310 W 7th St, Ste 103 | Georgetown, TX 78626 | | | |
| Free N Valente | 1455 N Treasure Dr | Unit Ph-N | N Bay Village, FL 33141 | | |
| Free Period Press LLC | 2644 Eaton Road | University Heights, OH 44118 | | | |
| Free Point Church | 1929 Marshallville Hwy | Perry, GA 31069 | | | |
| Free Port Wireless Corp | 76 S Main St | Freeport, NY 11520 | | | |
| Free Range | 23915 E Cliff Dr | Santa Cruz, CA 95062 | | | |
| Free Range Boarding Inc | 3622 E Willow Springs Rd | Spokane, WA 99223 | | | |
| Free Range Restaurant | 545 Iron Kettle Road | Toms River, NJ 08753 | | | |
| Free Range Thinking, Inc | 1667 Edgecliffe Drive | Los Angeles, CA 90026 | | | |
| Free Science Inc | 210 Hancock, Ste 1 | Ithaca, NY 14850 | | | |
| Free State Construction LLC | 6012 Quinn Rd | Frederick, MD 21701 | | | |
| Free State Trucking LLC | 64 County Road 3729 | Addison, AL 35540 | | | |
| Free To Eat, Inc. | 8525 Appian Way | Los Angeles, CA 90046 | | | |
| Free Trade Unlimited LLC | 1705 Apple Blossom Ct | Bowie, MD 20721 | | | |
| Freeagent Network, Inc. | 2201 Broadway | Suite 702 | Oakland, CA 94612 | | |
| Freeanh Underwood | Address Redacted | | | | |
| Freebird Shears | 1101 Royal Pkwy, Ste 115 | Euless, TX 76040 | | | |
| Freebird Technologies LLC | 260 Peachtree St Nw | Suite 2200 | Atlanta, GA 30303 | | |
| Freeburg Piano Service, Inc. | 2314 Asheville Hwy | Ste D | Hendersonville, NC 28791 | | |
| Freed Home Inc | 54 Main St | Bloomingburg, NY 12721 | | | |
| Freed Saad | | | | | |
| Freedam Records | 2316 Miguel Ln | Arlington, TX 76016 | | | |
| Freedman Freight | 7408 Maury Rd | Baltimore, MD 21244 | | | |
| Freedom & Wealth, LLC | 271 Arden Oaks Place | Suwanee, GA 30024 | | | |
| Freedom 4 Us Limited Partnership | 1623 Central Ave, Ste 209 | Cheyenne, WY 82001 | | | |
| Freedom Aquatics | Archwood Ave | 70 | Staten Island, NY 10312 | | |
| Freedom Asphalt, LLC | 985 Pondtown Road | Dillsburg, PA 17019 | | | |
| Freedom Autos LLC | 801 S. Railroad Ave | 206A | Opelika, AL 36801 | | |
| Freedom Broker Services, LLC | 18212 Glen Abbey Court | Leesburg, VA 20176 | | | |
| Freedom Builders Enterprises, | 8408 Arrow St | Savannah, GA 31406 | | | |
| Freedom Christian Center | 700 North Union Rd | Manteca, CA 95336 | | | |
| Freedom Clean LLC | 2717 Mckenna Blvd | Madison, WI 53711 | | | |
| Freedom Contracting LLC | 2220 240th Lane | Winterset, IA 50273 | | | |
| Freedom Credit Solutions LLC | 3589 Captains Walk | Delray Beach, FL 33483 | | | |
| Freedom Dealer Group | 19140 Fm 529 | Cypress, TX 77433 | | | |
| Freedom Delivery & Logistics | 15705 Pointer Ridge Dr | Bowie, MD 20716 | | | |
| Freedom Design Build LLC | 2552 26th Ave. N. | St Petersburg, FL 33713 | | | |
| Freedom Development Corporation, LLC | 4054 Taxiway J Dr | Suite 103 | Rock Hill, SC 29732 | | |
| Freedom Development Group, | 995 Half Day Rd | Highland Park, IL 60035 | | | |
| Freedom Electric | 1819 Armour Ln | Redondo Beach, CA 90278 | | | |
| Freedom Electric Inc. | 1525 Marlborough Ave | Ste F | Riverside, CA 92507 | | |
| Freedom Financial Architects | 25 El Camino Real | 1 | Sierra Vista, AZ 85635 | | |
| Freedom Fireworks, LLC | 519 Witherington Circle | E Dublin, GA 31027 | | | |
| Freedom Flipping Academy, LLC | 7003 Morning Dove Loop E | Lakeland, FL 33809 | | | |
| Freedom Foot Spa Corporation | 8620 E Belair Rd | Baltimore, MD 21236 | | | |
| Freedom For Immigrants | 1322 Webster St | Suite 300 | Oakland, CA 94612 | | |
| Freedom General Store | 6938 Us Hwy 61 | Howardville, MO 63834 | | | |
| Freedom Healthcare LLC | 3310 Eastern Ave | Baltimore, MD 21224 | | | |
| Freedom I, Inc | 4330 N Post Rd | Indianapolis, IN 46226 | | | |
| Freedom In Christ Ministry | 653 Washington St | Dorchester, MA 02124 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Freedom In Motion Gym LLC | 41513 Cherry St | Murrieta, CA 92562 | | | |
| Freedom Land Works | Attn: Donnie Glen | 1300 St Brides Rd W | Chesapeake, VA 23322 | | |
| Freedom Legacy Corp | 2221 Camino Del Rio S, Ste 101 | San Diego, CA 92108 | | | |
| Freedom Logistics LLC | 5302 Ne 72nd Ave, Apt A8 | Vancouver, WA 98661 | | | |
| Freedom Mini Mart | N4012 County Road E | Freedom, WI 54913 | | | |
| Freedom Motorcars, Inc. | Attn: Chris Belsha | 12724 N Florida Ave | Tampa, FL 33612 | | |
| Freedom Movement, Inc. | 635 E Palmdale Ave | Orange, CA 92865 | | | |
| Freedom Of Purpose Inc | 1998 Blue Hawk Ct 1622 | Clearwater, FL 33762 | | | |
| Freedom Pet Service LLC | 34 Church St, Unit 4 | Kingston, NH 03848 | | | |
| Freedom Plumbing & Solar Inc | 1074 Aladdin Road | Spring Hill, FL 34609 | | | |
| Freedom Pools LLC | 5410 E Crescent Ave | Mesa, AZ 85206 | | | |
| Freedom Realty Investments LLC | 4822 W Park Circle | Atlanta, GA 30349 | | | |
| Freedom Roofing & Exteriors Inc | 9000 Burwell Road | Nokesville, VA 20181 | | | |
| Freedom Steel Corporation, | 1180 Sw 10th St | Delray Beach, FL 33444 | | | |
| Freedom Tax Service | 548 Grove St | Unit 2 | Irvington, NJ 07111 | | |
| Freedom Tax Service LLC | 3195 Lawrenceville Hwy | Lawrenceville, GA 30044 | | | |
| Freedom Tax Services | 502 N Veterans Blvd | Suite C | San Juan, TX 78589 | | |
| Freedom Tax Services 85 LLC | 1821 Summerlin Ave | Sanford, FL 32771 | | | |
| Freedom Team, LLC | 5130 Johnson Hill Dr | Canandaigua, NY 14424 | | | |
| Freedom Tire & Wheel | 8541 Adirondack Trl | Austin, TX 78759 | | | |
| Freedom To Choose Inc | 109 Melrose Ave | Suite E | Catonsville, MD 21228 | | |
| Freedom Tower News Inc | 185 Greenwich St | Ll1210 | Ny, NY 10007 | | |
| Freedom Travel LLC | 1919 Marye St | Alexandria, LA 71301 | | | |
| Freedom Van'S LLC | W9491 County Road B | Bryant, WI 54418 | | | |
| Freedom Within , Llc | 90 Louis Prima Dr | Suite A | Covington, LA 70433 | | |
| Freedom Woodworks, Llc | W3304 Outlook Drive | Freedom, WI 54913 | | | |
| Freedom1Housing@Yahoo.Com | 16102 Malaga Ln | Huntington Beach, CA 92647 | | | |
| Freedomatic LLC | 13110 Se 219th Pl | Kent, WA 98031 | | | |
| Freedoms Computer Cabling & Electrical | 2210 W New Jersey Ave | Midland, TX 79705 | | | |
| Freehold Orthodontics LLC | 55 -77 Schanck Rd | Suite B15 | Freehold, NJ 07728 | | |
| Freehub Sports | 824 W 7th St | Little Rock, AR 72201 | | | |
| Freelance | 4751 N Australian Ave, Apt 205 | Mangonia Park, FL 33407 | | | |
| Freelance Environtology, Inc. | 3650 Cody Rd | Sherman Oaks, CA 91403 | | | |
| Freelance Paralegal Services | 475 Washington Blvd | Marina Del Rey, CA 90292 | | | |
| Freelance Productions Ink, | 16350 Jupiter Farms Rd | Jupiter, FL 33478 | | | |
| Freeland Services LLC | 20316 Great Egret Ln | Pflugerville, TX 78660 | | | |
| Freeling & Things LLC | 1010 Nova Cir | Stockbridge, GA 30281 | | | |
| Freeloader, Inc | 940 E. Jefferson Bl | Los Angeles, CA 90011 | | | |
| Freeman & Freeman | 5850 Canoga Ave | Suite 400 | Woodland Hills, CA 91367 | | |
| Freeman & Lowe LLC | 3425 Peachtree Pkwy | Suwanee, GA 30024 | | | |
| Freeman Accountancy Corp | 253 Lombard St. Ste. B | Thousand Oaks, CA 91360 | | | |
| Freeman Automotive Design LLC | 2117 Palma Dr. | Unit C | Ventura, CA 93003 | | |
| Freeman Braswell | | | | | |
| Freeman Gallimore | Address Redacted | | | | |
| Freeman Hair Company LLC | 1701 Sherwood Blvd | Euclid, OH 44117 | | | |
| Freeman Innovative Solutions LLC | 4600 South Stadium Dr | Apt 26 | Columbus, GA 31909 | | |
| Freeman Kirby | | | | | |
| Freeman Lui | | | | | |
| Freeman Mortgage | 2101 Multrees Xing | Unit 201 | Dunedin, FL 34698 | | |
| Freeman Productions | 426 Valley Rd | Sanford, NC 27330 | | | |
| Freeman Racing Stable, LLC | 5772 Camino Del Rey | Bonsall, CA 92003 | | | |
| Freeman Remodel LLC | 1129 29th Place Northwest | Salem, OR 97304 | | | |
| Freeman Residential Services, LLC | 3575 Forest Lake Drive | Suite 400 | Uniontown, OH 44685 | | |
| Freeman Smith | | | | | |
| Freeman Tax Service, Inc. | 1415 East Oak St | Conway, AR 72032 | | | |
| Freeman Transport & Hauling Services LLC | 506 Brown Ave | Cove City, NC 28523 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Freeman'S Electrical Svc & Maintnance | 1305 Tall Sky Drive | Lake Charles, LA 70607 | | | |
| Freemans House | Resdential Assisted Living Facility LLC | 814 W Comstock | Winter Park, FL 32789 | | |
| Freeman'S Services, LLC | 212 Loma Bonita Drive | Davenport, FL 33837 | | | |
| Freement LLC | 3336 Agnes Ave | Kansas City, MO 64128 | | | |
| Freeport Metrowireless Inc. | 18 W Merrick Rd | Freeport, NY 11520 | | | |
| Freeskyez Trucking LLC | 14515 Hensel Lane | Apt 123 | Tampa, FL 33613 | | |
| Freespeech Media | 25493 Brownestone Way | Murrieta, CA 92563 | | | |
| Freestate Ambulance | 832 Oregon Ave | Linthicium, MD 21090 | | | |
| Freestyle Consultant LLC | 19225 Sw 123rd Court | Miam, FL 33177 | | | |
| Freestyle Diesel Services LLC | 9226 Ne Hwy 99 | Vancouver, WA 98665 | | | |
| Freeway Carpets & Wood Floors LLC | 1206 Giles | El Paso, TX 79915 | | | |
| Freeway Desoto Central Cleaners | 2560 Goodman Rd W | Horn Lake, MS 38637 | | | |
| Freeway Muffler & Brakes Of Lincoln, Inc | 1300 High St | Lincoln, NE 68502 | | | |
| Freeway Tax Services | 3875 Leyland Dr | Decatur, GA 30034 | | | |
| Freeway Trans LLC | 6539 Mayburn St | Dearborn Hts, MI 48127 | | | |
| Freewill Transport LLC | 5250 Hwy 138 | Unit 2423 | Union City, GA 30291 | | |
| Freeworld International | 1754 Windmill Hill Lane | Desoto, TX 75115 | | | |
| Freeziac | 15345 Greenhaven Lane #112 | Burnsville, MN 55306 | | | |
| Fregenet S Ressler | Address Redacted | | | | |
| Fregui Inc | 4393 Carmel Valley Rd | San Diego, CA 92130 | | | |
| Frehiwot Asstawessegne | Address Redacted | | | | |
| Frehner Financial & Insurance | 100 Spectrum Center Drive | Suite 100 | Irvine, CA 92618 | | |
| Frei & Frei, Inc. | 1919 Main St | Colorado Springs, CO 80911 | | | |
| Freida Gutwirth | Address Redacted | | | | |
| Freida Tilus | Address Redacted | | | | |
| Freiers Truck Cap Center Of Wisconsin | 2804 County Rd Ii | Neenah, WI 54956 | | | |
| Freight & Transport Services | 7340 Tarpway Road | Charlotte, NC 28269 | | | |
| Freight Aces, Inc. | 2801 Camino Del Rio South | Ste 300F | San Diego, CA 92108 | | |
| Freight Factoring Specialists, LLC | 3284 North 29th Court | Hollywood, FL 33020 | | | |
| Freight Fast Inc | 3824 N Newcastle Ave | Chicago, IL 60634 | | | |
| Freight Forward | Address Redacted | | | | |
| Freight Hunter LLC | 3105 Quite Brook Vale | Columbus, OH 43231 | | | |
| Freight Logistics Express, LLC | 601 Tupelo Trl 26 | Hinesville, GA 31313 | | | |
| Freight Solved | Attn: Claudio Bacchi | 8288 Nw 66th St | Miami, FL 33195 | | |
| Freight Star | Address Redacted | | | | |
| Freight Systems Int'L, Inc | 1001 Fischer Blvd | 300 | Toms River, NJ 08753 | | |
| Freight Transportation Arrangement | 711 Fm 1959 Rd, Apt 1201 | Houston, TX 77034 | | | |
| Freight Works Express | 20950 Normandie Ave | Torrance, CA 90502 | | | |
| Freight World LLC | 1605 Nw 80th Ave | F | Margate, FL 33063 | | |
| Freightastic | 156 Star Blossom Dr | 415 | Memphis, TN 38103 | | |
| Freightmate.Com | 57 Hudson Pointe | Monroe, NY 10950 | | | |
| Freightnite Transport | 6155 Palm Ave | San Bernardino, CA 92407 | | | |
| Freightrust LLC | 185 Grape Hill Drive | Berkeley Springs, WV 25411 | | | |
| Freightway Transportation Services LLC | 818 Mulberry Ave | Canton, OH 44707 | | | |
| Freik LLC | 17220 Nw 64th Ave | Apt. 107 | Hialeah, FL 33015 | | |
| Freily C Carmona Cancino | Address Redacted | | | | |
| Freiman Law, P.C. | 115 Mchenry Ave | Suite B4 | Baltimore, MD 21208 | | |
| Freindship Circle Dleaware Valley N Inc | 25 North State St. | Newtown, PA 18940 | | | |
| Freire-Pinto Pa | Address Redacted | | | | |
| Frelon Parmer | | | | | |
| Fremie Balbastro | Address Redacted | | | | |
| Fremont Auto Sales, | 38485 Fremont Blvd | Fremont, CA 94536 | | | |
| French & Western, Inc | 827 Warfield Ave. | 5 | Oakland, CA 94610 | | |
| French American International School | 8500 Nw Johnson St | Portland, OR 97229 | | | |
| French Broad Mobile Home Park LLC. | 1938 Old Rosman Hwy. | Brevard, NC 28712 | | | |
| French Broad Plumbing, LLC | 21 Edelweiss Drive | Horse Shoe, NC 28742 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| French Cabinetry LLC | 922 San Leandro St | Unit G | Mtn View, CA 94043 | | |
| French Connection | 851 Bergen Ave | Ste 2 | Jersey City, NJ 07306 | | |
| French Connection | Attn: Edward French | 851 Bergen Ave, Ste 2 | Jersey City, NJ 07306 | | |
| French Me LLC | 1386 E Carla Vista Dr | Chandler, AZ 85225 | | | |
| French Morning | 450 Degraw St | Brooklyn, NY 11217 | | | |
| French Nails Spa Inc | 265 Merrimack St | Lawrence, MA 01843 | | | |
| French Quarter Laundry, Inc. | 3377 Mission St | San Francisco, CA 94110 | | | |
| Frenchaccents Rugs & Tapestries, Inc. | 36 East 31st St | Ground Floor | New York, NY 10016 | | |
| Frenchfry Brown | | | | | |
| Frenchie'S Hair Design Studio | 703 E Oak Ridge Road | Orlando, FL 32809 | | | |
| French-Knott Incorporated | 3313 Kenney Lane | Edgewater, MD 21037 | | | |
| Frenchmaison, | 390 Riverway | Boston, MA 02115 | | | |
| Frenchon Rencher | | | | | |
| Frenchtown Neighborhood | Improvement Association | 524 N Mlk Blvd | Tallahassee, FL 32301 | | |
| Frenecia Faison | Address Redacted | | | | |
| Frenemy, LLC | 29045 High Sierra Trail | Santa Clarita, CA 91390 | | | |
| Frente Al Sol Inc | 4622 S. Kedzie Ave | Chicago, IL 60632 | | | |
| Frenz Salon & Spa | S75W17237 Janesville Rd | 300 | Muskego, WI 53150 | | |
| Frenzi A Thrift Shop Incorp | 425 S 124th St | Seattle, WA 98168 | | | |
| Freonna Smith | Address Redacted | | | | |
| Frequency Staffing LLC | 1815 S. Agnew | Oklahoma City, OK 73108 | | | |
| Frerichs Law Office, P.C. | 106 E. 4th St | Waterloo, IA 50703 | | | |
| Frerliy Portillo | Address Redacted | | | | |
| Fresa Ferrand | | | | | |
| Fresco Inc. | 117 North Tacoma Ave | 201 | Tacoma, WA 98403 | | |
| Frescos Fusion Grill | 9956 Manor Spring Ln | Brookshire, TX 77423 | | | |
| Freswra Yohannes | Address Redacted | | | | |
| Fresh | 255 Main St | Cornwall, NY 12518 | | | |
| Fresh & Clean Car Wash | 939 Nw 206 St | Miami, FL 33169 | | | |
| Fresh & Clean Janitorial | 227 Ward Blvd | Oroville, CA 95966 | | | |
| Fresh & Clean LLC | 13016 Harrison Drive | Thornton, CO 80241 | | | |
| Fresh & Clear Pool Service, Inc. | 956 Wigwam Parkway | 100 | Henderson, NV 89014 | | |
| Fresh & Cool Meyer LLC | 8474 Lackland Rd | St Louis, MO 63114 | | | |
| Fresh & Farm LLC | 7 Mint Ct | Elgin, SC 29045 | | | |
| Fresh & Humble LLC | 5200 Gillette Ave | Hilliard, OH 43026 | | | |
| Fresh 99 Cents Hot Pizza Inc | 51D Willoughby St | Brooklyn, NY 11201 | | | |
| Fresh Ac Tech LLC | 30703 Eastridge | Spring, TX 77386 | | | |
| Fresh Air Cleaning Services, LLC | 5340 Nw 2nd Ave | Boca Raton, FL 33487 | | | |
| Fresh Air Technologies, LLC | 2246-B Stevens Mill Rd. | Matthews, NC 28104 | | | |
| Fresh Air Tous & Travel Inc | 135-36 39th Ave | 3Fl | Flushing, NY 11354 | | |
| Fresh Airlines | 512 W 125th Pl | Chicago, IL 60628 | | | |
| Fresh As Daisy Kids Spa LLC | 9305 Glenwood Ave | Unit 1 | Brooklyn, NY 11212 | | |
| Fresh Auto Detailing | 52660 Avenida Diaz | La Quinta, CA 92253 | | | |
| Fresh By Nature Inc. | 1791 3Rd St | Norco, CA 92860 | | | |
| Fresh Choice Trading LLC | 10013 Newington Dr | Orlando, FL 32836 | | | |
| Fresh Choice Wholesale Enterprises, Inc. | 2455 S Damen | Chicago, IL 60608 | | | |
| Fresh Cleaners | 1304 Fulton Ave | F | Sacramento, CA 95825 | | |
| Fresh Coat Painting Inc | 712 Louisiana Ave | St Cloud, FL 34769 | | | |
| Fresh Cup Frozen Yogurt | 13000 N Ih-35 Bldg 11, Ste 116 | Austin, TX 78753 | | | |
| Fresh Cut Barber Shop Ii | 1100 King St | Charleston, SC 29403 | | | |
| Fresh Cut Landscape Services, LLC | 148 Blue Lakes Blvd N | Twin Falls, ID 83301 | | | |
| Fresh Cut Lawn Service | 3 Esquiline Ct | Columbus, GA 31903 | | | |
| Fresh Cut Lawns & Janitorial | 524 Pinnacle Dr | Cedar Hill, TX 75104 | | | |
| Fresh Cut LLC | 8985 Clark Road | Fairburn, GA 30213 | | | |
| Fresh Cutsz | 250 Huntcliff Ct | Fayetteville, GA 30214 | | | |
| Fresh Cutz | 407 Shaw Ave | Spartanburg, SC 29306 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fresh Cutz | 4325 Evelyn Place | 290 | Lake Worth, FL 33463 | | |
| Fresh Donuts LLC | 1905 N Wayne St | Angola, IN 46703 | | | |
| Fresh Fare Cartering & Events, LLC | 6929 N. Hayden Rd. | C-4 | Scottsdale, AZ 85250 | | |
| Fresh Fare Co. | 1042 E Wardlow Rd | Long Beach, CA 90807 | | | |
| Fresh Figs Marketing LLC | 828 Rosalind Place | Carmel, IN 46032 | | | |
| Fresh Fire Group LLC | 161 Lake Blvd | Redding, CA 96003 | | | |
| Fresh Fire Studio | 31345 Corte Camarillo | Temecula, CA 92592 | | | |
| Fresh Food Concepts, Inc. | 225 S. Linn St | Iowa City, IA 52240 | | | |
| Fresh Food LLC | 3502 12th St Ne | Washington, DC 20017 | | | |
| Fresh Fragrance Cleaning LLC | 27161 Pine Ave | Bonita Springs, FL 34135 | | | |
| Fresh Fruit & Food Center | 160 Penn St | Brooklyn, NY 11211 | | | |
| Fresh Green Cleaners | 1500 W. El Camino Ave | 7 | Sacramento, CA 95833 | | |
| Fresh Horizons Of Brickell LLC | 1102 South Miami Ave | Miami, FL 33130 | | | |
| Fresh Horizons Of Doral LLC | 8550 Nw 53rd St | Suite B105 | Doral, FL 33166 | | |
| Fresh Hot Pizza, Inc | 455 Gorge Road | Cliffside Park, NJ 07010 | | | |
| Fresh Ice Cream Inc | 585 W Bayarea Blvd | Webster, TX 77598 | | | |
| Fresh Ink | 15703 Homebriar | Missouri City, TX 77489 | | | |
| Fresh International Usa LLC | Attn: Larry Lee | 85 South Main St, Main Fl | Yardley, PA 19067 | | |
| Fresh Kutz Barbershop LLC | 303 S. Edwards Ave. | Mound Bayou, MS 38762 | | | |
| Fresh Laundry Corp | 107 Horatio St | New York, NY 10014 | | | |
| Fresh Lawns Inc | 4025 Fawn Cir | Tampa, FL 33610 | | | |
| Fresh Line Design & Painting LLC | 3445 Almand Drive, Ste 1A | Atlanta, GA 30337 | | | |
| Fresh Look | 23 Clock Tower Plaza | Elgin, IL 60120 | | | |
| Fresh Look Beauty LLC | 8704 Richmond Hwy | Alexandria, VA 22309 | | | |
| Fresh Media | 5490 Halbrent Ave | Sherman Oaks, CA 91411 | | | |
| Fresh N Clean | 254 Church Streeet | 3 | Pembroke, MA 02359 | | |
| Fresh Nails & Day Spa | 403 Maple Ave E | Vienna, VA 22180 | | | |
| Fresh Nails Inc. | 650 Farmingdale Road | Lindenhurst, NY 11757 | | | |
| Fresh Nation, Inc. | Attn: Delvis Nixon | 31100 Telegraph Road, Ste 200 | Bingham Farms, MI 48025 | | |
| Fresh Off The Docks Off The | Docks Seafood Delivery Corp. | 8 Brownell Ave | Binghamton, NY 13905 | | |
| Fresh Out Bail Bonds LLC | 205 W. Mckinley St | Baton Rouge, LA 70802 | | | |
| Fresh Paint Painting | 4640 Chrome Ridge Road | Placerville, CA 95667 | | | |
| Fresh Pastada LLC | 1910 Washington Valley Rd | Martinsville, NJ 08836 | | | |
| Fresh Pond Farm Market Inc | 66-38 Fresh Pond Road | Ridgewood, NY 11385 | | | |
| Fresh Produce Port LLC | 1736 Wolfsdorf Way | Chula Vista, CA 91913 | | | |
| Fresh Slice Pizza Inc | 4895 S Route 99 | Ste D | Stocktton, CA 95215 | | |
| Fresh Start | 2516 Goodwater Ave | Redding, CA 96002 | | | |
| Fresh Start Business Service, LLC | 4744 Golod Way | Lithonia, GA 30038 | | | |
| Fresh Start Daycare | 9613 Weyburn Dr. | St Louis, MO 63136 | | | |
| Fresh Start Express LLC | 3971 Spotswood Trail | Penn Laird, VA 22846 | | | |
| Fresh Start Floor Covering LLC | 17239 Tye St Se | Suite A | Monroe, WA 98272 | | |
| Fresh Start Food, Inc | 180 Montague St | Brooklyn, NY 11201 | | | |
| Fresh Start Hardwood | 2672 N Moreland Blvd | Unit 7 | Cleveland, OH 44120 | | |
| Fresh Start Harris Bros .Ltd | 4160 Logan Drive Unit 2424 | Loganville, GA 30052 | | | |
| Fresh Start Network, LLC | 11325 Pegasus St | Dallas, TX 75238 | | | |
| Fresh Start Paiting Inc. | 5730 Langley Ct. | Pensacola, FL 32504 | | | |
| Fresh Start Property Improvement | 1197 East & West Rd | W Seneca, NY 14224 | | | |
| Fresh Start Realty Corp. | 644 E 79th St | Chicago, IL 60619 | | | |
| Fresh Start Residential Inc | Attn: Jasmin Olguin | 7405 Hidden Oak Tr | Live Oak, TX 78233 | | |
| Fresh Start Salon LLC | 350 East High St | Mooresville, IN 46158 | | | |
| Fresh Subway 62 LLC | 1171 2nd Ave. | New York, NY 10021 | | | |
| Fresh Taco Ny Inc | 4559 46th St | Woodside, NY 11377 | | | |
| Fresh The Sneaker Store | 2321-A Peach Orchard Road | Augusta, GA 30906 | | | |
| Fresh Threadz | 800 N Madison Ave | Goldsboro, NC 27530 | | | |
| Fresh Trails Pet Sitting, Inc | 2 Mill And Main | Maynard, MA 01754 | | | |
| Fresh Transports LLC | 4051 Southwood Circle | Unit 926 | Atlanta, GA 30331 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fresh Up Personal Care LLC | 12927 Dove Oaks Ct | Houston, TX 77041 | | | |
| Fresh Village Inc | 3300 West 6th St | Ste 4 | Los Angeles, CA 90020 | | |
| Fresh.Ca, | 8262 5th Lane, Apt 93 | Miami, FL 33126 | | | |
| Freshaire, LLC | 414 Pearl St | S Hadley, MA 01075 | | | |
| Freshbox Mmm LLC | 10101 E Bell Rd | Suite 114 | Scottsdale, AZ 85260 | | |
| Freshco Management, Inc. | 21049 Ventura Blvd. | Woodland Hills, CA 91364 | | | |
| Freshcutz | 55 W Dalton St | Akron, OH 44310 | | | |
| Freshentertainmentpromotions LLC | 8212 S 3rd St | Inglewood, CA 90305 | | | |
| Freshex | 3773 Howard Hughes Pkwy | 500S | Las Vegas, NV 89169 | | |
| Freshland Market LLC. | 4006 Schaefer Rd | Dearborn, MI 48126 | | | |
| Freshly Pressed LLC | 49 Dolphin Head Drive | Hilton Head Island, SC 29926 | | | |
| Freshmex LLC | 200 River Highlands Blvd | Covington, LA 70433 | | | |
| Freshout Music Inc | 528 Wallace Ave | Vallejo, CA 94590 | | | |
| Freshprepp Corp | 12190 Sw 124 Path | Miami, FL 33186 | | | |
| Freshreno New York | Sebastian, FL 32958 | | | | |
| Freshspot Clothing | 202 Third Loop Rd | Suite J | Florence, SC 29505 | | |
| Freshstart Logistics LLC. | 632 Vendell Circle | Mcdonough, GA 30253 | | | |
| Fresh-Start.Law, P.A. | 1101 Douglas Ave | Suite 1000 | Altamonte Springs, FL 32714 | | |
| Freshsteps, LLC | 7870 Eagle View Drive | Chesapeake Beach, MD 20732 | | | |
| Freshstor Inc. | 43084 Rancho Way | Suite B | Temecula, CA 92590 | | |
| Freshtake On Copy | 2779 S Church St | Number 254 | Burlington, NC 27215 | | |
| Freshtoweb | 11 Crismer Place | Springfield, MA 01109 | | | |
| Freshtrends LLC | 321 Northlake Blvd. | Suite 205 | N Palm Beach, FL 33408 | | |
| Freshway Services Of Dallas | 1002 Melissa Lane | Garland, TX 75041 | | | |
| Fresia Vasquez | | | | | |
| Fresko Foods Corp | 691 Hempstead Tpke | Franklin Square, NY 11010 | | | |
| Fresno Advanced Security & Transport | 2505 W Shaw Ave, Ste B190 | Fresno, CA 93711 | | | |
| Fresno Black Belt Center | 5686 E. Kings Canyon Rd. | Fresno, CA 93727 | | | |
| Fresno Carpet Gallery, Inc | 3682 W. Holland Ave | Fresno, CA 93722 | | | |
| Fresno Catering House & Service | 103 N. Broadway St. | Fresno, CA 93701 | | | |
| Fresno Dolphins Swim Team, LLC | 758 West Enterprise Ave | Clovis, CA 93619 | | | |
| Fresno Free College Foundation | 1449 N Wishon Ave | Fresno, CA 93728 | | | |
| Fresno Logistics LLC | 3211 S Sanger Ave | Sanger, CA 93657 | | | |
| Fresno Mobile Repair | 5502 W Mission Ave. | Fresno, CA 93722 | | | |
| Fresno Occupational Medical Group | 125 E Barstow, Ste 130 | Fresno, CA 93710 | | | |
| Fresno Rv LLC | 2448 E Central Ave | Fresno, CA 93725 | | | |
| Fresno Shoe Repair | 2836 West Rialto Ave | Fresno, CA 93705 | | | |
| Fresno Transport Inc | 1711 O St | 102 | Sanger, CA 93657 | | |
| Fresno Transport Inc | 299 Fairbanks Ave | Sanger, CA 93657 | | | |
| Fretia Offord | Address Redacted | | | | |
| Fretta Tech LLC | 2820 Ne 5th Ave | Boca Raton, FL 33431 | | | |
| Fretty'S Limousine & Transportation Svc | Fretty'S Limousine Service | 11235 Coloma Road Unit D | Rancho Cordova, CA 95670 | | |
| Freund Hoof Care | 302 N Lawe St | Appleton, WI 54981 | | | |
| Freund'S Farm Market & Bakery, LLC | 324 Norfolk Road | E Canaan, CT 06024 | | | |
| Freund'S Hardwood Flooring Inc | 2572 Indian Hill Rd | Cedar Rapids, IA 52403 | | | |
| Frew Awlach | Address Redacted | | | | |
| Frewengel | 411Macarthur Blvd | Apt 1 | Oakland, CA 94610 | | |
| Frexito Mgmt & Consulting Group LLC | 8446 Howard St | Houston, TX 77017 | | | |
| Freya Beauty Salon Inc | 138-45 Queens Blvd | Jamaica, NY 11435 | | | |
| Freya Bjornlie | | | | | |
| Freya Roessner | | | | | |
| Freya Surabian | Address Redacted | | | | |
| Freyde Seidenfeld | | | | | |
| Freydoon Esmaili | | | | | |
| Freyen Santiago | | | | | |
| Freyja Rikkertsen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Freyman Cpa, P.C. | 1633 Race Track | Rd, Ste 206 | St Johns, FL 32259 | | |
| Freymann It | Address Redacted | | | | |
| Frezghi Tesfamichael | Address Redacted | | | | |
| Frezza Farm | 1208 Islamorada Drive | Jupiter, FL 33458 | | | |
| Frg, LLC | 629 E. Las Vegas St. | Colorado Springs, CO 80903 | | | |
| Fri Logistic LLC | 207 Abottsbury Drive | Kissimmee, FL 34758 | | | |
| Friant Pizza Factory | 17836 N. Friant Rd | Friant, CA 93626 | | | |
| Frid Family Practice. | 1100 North Palm Canyon Drive | Suite 111 | Palm Springs, CA 92262 | | |
| Frida Kaller | | | | | |
| Friday Crawford | Address Redacted | | | | |
| Friday Finds | 20411 June Grass Dr | Big Lake, MN 55309 | | | |
| Friday Nails & Spa | 104 N. Grand Ave. | W Covina, CA 91791 | | | |
| Friday Nails Spa & Beauty Salon | 2648 Workmen Ave. | W Covina, CA 91791 | | | |
| Friday Service Corp | 168 Bayview Ave | Jersey City, NJ 07305 | | | |
| Fridrikh Karakashyan | Address Redacted | | | | |
| Frie & Wagley | Attn: Meghan Wagley | 500 Se Old West | Duncan, AZ 85534 | | |
| Fried Egg Productions | 5481 Parker | Detroit, MI 48213 | | | |
| Frieda Diskin | | | | | |
| Frieda Smith | | | | | |
| Friedchicken Patty | | | | | |
| Friedens Evangelical Lutheran Church | 510 E Main St | Hegins, PA 17938 | | | |
| Friedhoff Calvo Production | 2931 Lincoln Park Ave | Appartment Nr. 7 | Los Angeles, CA 90031 | | |
| Friedman College | Address Redacted | | | | |
| Friedman Financial, LLC | 1055 Westlakes Drive | Ste 305 | Berwyn, PA 19312 | | |
| Friedman Fixture Co., Inc. | 2394 Riverside Drive | Danville, VA 24540 | | | |
| Friedman Management Usa LLC | 274 Martin Ave | Staten Island, NY 10314 | | | |
| Friedman Pe | Address Redacted | | | | |
| Friedman Realty & Investments Inc | 3551 Via Del Prado | Calabasas, CA 91302 | | | |
| Friedrich Jewelers, Inc. | 520 Hartford Turnpike | Suite W | Vernon, CT 06066 | | |
| Friedrich Lauff | Address Redacted | | | | |
| Fried'S 18Th Ave Hardware & Houseware Co | 4322 18th Ave | Brooklyn, NY 11218 | | | |
| Friend In Dark Places | 495 Deeplands | Grosse Pointe Woods, MI 48236 | | | |
| Friendlly Inspector Inc | 444 Moss Patch Trl | Jasper, GA 30143 | | | |
| Friendly Barber LLC | 10895 S Eastern Ave | 170 | Henderson, NV 89052 | | |
| Friendly Best Way Transportation Inc | 1448 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Friendly David'S Market Inc | 1399 Half St S.W. | Washington, DC 20024 | | | |
| Friendly Design, LLC | 26238 Farmington Road | Farmington Hills, MI 48334 | | | |
| Friendly Express Liquor & Jr Market | 20152 Roscoe Bl | Canoga Park, CA 91306 | | | |
| Friendly Fix It | 8 Via Paquete | San Clemente, CA 92673 | | | |
| Friendly Fixit Mobile Computer Services | 42 Via Cancion | San Clemente, CA 92673 | | | |
| Friendly Foods | 2800 N Classen Blvd | Oklahoma City, OK 73106 | | | |
| Friendly Fuels Inc | 13036 Se Kent-Kangley Rd | Suite 433 | Kent, WA 98030 | | |
| Friendly Helpers LLC | 2356 Bigwood Trl | College Park, GA 30349 | | | |
| Friendly Isle Auto Parts & Supplies Inc. | 168 Kamehameha Hwy | Kaunakakai, HI 96748 | | | |
| Friendly Motors Of S Florida LLC | 153 Ne 167 St | N Miami Beach, FL 33162 | | | |
| Friendly Motors, LLC. | 17801 Nw 7th Ave | Miami Gardens, FL 33169 | | | |
| Friendly Nails | 1399 Earl L Core Rs | Morgantown, WV 26505 | | | |
| Friendly Nails | 180 North Ridge Way Dr | Cleburne, TX 76033 | | | |
| Friendly Nails | 475 Oakland St | Ste 102 | Morgantown, WV 26505 | | |
| Friendly Nails LLC | 201 Hamakua Dr | C101 | Kailua, HI 96734 | | |
| Friendly Pawn | 2115 S Hwy 17 | Murrells Inlet, NC 29576 | | | |
| Friendly Reminders | 3060 Pepperwood Ln W | Clearwater, FL 33761 | | | |
| Friendly Tire Inc | 60 N Marion St | Martinsville, IN 46151 | | | |
| Friendly Touch Cleaning LLC | 174 Lori Anne Lane | Winter Springs, FL 32708 | | | |
| Friendly Vending LLC | 460 Main Ave | Unit H | Wallington, NJ 07057 | | |
| Friendly Vengeance | 555 W 5th St | 35Th Floor | Los Angeles, CA 90013 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Friends + Family LLC | 631 N Larchmont Blvd | Unit 2 | Los Angelels, CA 90004 | | |
| Friends Auto Repair & Sale LLC | 312 Engineers Rd | Bldg B | Belle Chasse, LA 70037 | | |
| Friends Beauty Hair Salon | 17229 Ventura Blvd | Encino, CA 91316 | | | |
| Friends Community Church | Of Orange County | 620 W. Lambert Road | Brea, CA 92821 | | |
| Friends Development (Usa), Inc. | 2433 Troy Ave | S El Monte, CA 91733 | | | |
| Friends Express, LLC | 23413 Rosewood Ln | Chiloquin, OR 97624 | | | |
| Friends Forever Pet Crematory | Attn: Mandy Hilton | 3118 Tennessee Ridge Rd | Fort Smith, AR 72916 | | |
| Friends Hair Salon | 843 Hamilton St | Somerset, NJ 08873 | | | |
| Friends Helping Friends Cleveland West | 21135 Lorain Rd | Fairview Park, OH 44126 | | | |
| Friends In Transition Counseling, LLC | 4915 St. Elmo | Suite 506 | Bethesda, MD 20814 | | |
| Friends Market Inc | 110 W Ash St | Goldsboro, NC 27530 | | | |
| Friends Of Aderes Hatorah | 1072 Madison Ave | Lakewood, NJ 08701 | | | |
| Friends Of America Cultural Exchanges | 28879 Escalante Road | Quail Valley, CA 92587 | | | |
| Friends Of Big Brothers Big | Sisters Of Utah | 2121 S. State St. | Suite 201 | S Salt Lake, UT 84115 | |
| Friends Of Childrens Oncology | Camp Foundation | 408 S. Lafayette | Suite 100 | Royal Oak, MI 48067 | |
| Friends Of Estacada Community Center | 200 Sw Clubhouse Dr | Estacada, OR 97023 | | | |
| Friends Of Highlands Hammock State Park | 5931 Hammock Road | Sebring, FL 33872 | | | |
| Friends Of Michael Williams | 5995 Boulder Bluff Dr | Cumming, GA 30040 | | | |
| Friends Of Sisters At The Well, Inc | 1225 Regency Center Drive Sw | Atlanta, GA 30331 | | | |
| Friends Of The Desert Mountains | 51500 Hwy 74 | Palm Desert, CA 92260 | | | |
| Friends Of The Issaquah Salmon Hatchery | 125 W Sunset Way | Issaquah, WA 98027 | | | |
| Friends Of The Mel Stillman | Community Tennis Center, Inc. | 254 Main St | Charlestown, MA 02129 | | |
| Friends Petroleum Inc | 2101 South 11th St | Philadelphia, PA 19148 | | | |
| Friends Salon Ans Spa | 8672 Hwy 51 South | Suite A | Brighton, TN 38011 | | |
| Friends Salon Central, Inc. | 1617 E Vine St | Kissimmee, FL 34744 | | | |
| Friends Truck Repair Inc | 1220 S 9th St, Ste A | Modesto, CA 95351 | | | |
| Friends Western School | 524 E Orange Grove Blvd | Pasadena, CA 91104 | | | |
| Friends With Benedicts | 2201 Francisco Dr, Ste 110 | El Dorado Hills, CA 95762 | | | |
| Friends4Us | 9187 Victoria Drive | Ellicott City, MD 21042 | | | |
| Friendship Crossfit Clt LLC | 1610 East 4th St | Charlotte, NC 28204 | | | |
| Friendship Investment & Mktg Consultant | 670 Toxaway Dr | W Palm Beach, FL 33413 | | | |
| Friendship Jewelers Inc | 3410 Idaho Ave Nw | Washington, DC 20016 | | | |
| Friendship Macaron, LLC | 2434 18th St. Nw | Washington, DC 20009 | | | |
| Friendship Matters LLC | 428 N Orchard Dr | Park Forest, IL 60466 | | | |
| Friendship Vending LLC | W6833 Rogersville Rd | Fond Du Lac, WI 54937 | | | |
| Friendship With Cambodia | 4460 Pinecrest Dr | Eugene, OR 97401 | | | |
| Friendz Food Market, | 901 Washington Ave | Miami Beach, FL 33139 | | | |
| Friesen Tool Co., Inc. | 233 N Ohio Ave | Wichita, KS 67214 | | | |
| Frieszs Interior Woodworking | 17003 Reichel Rd Se | Rainier, WA 98576 | | | |
| Frigate'S Bar & Grill | 25 Mitchell Ave | Roseland, NJ 07068 | | | |
| Fright Nights Production Company | 3700 Haley Road | Lexington, KY 40516 | | | |
| Frigottos General Services, Inc | 6800 Nw 39th Ave Lot 387 | Coconut Creek, FL 33073 | | | |
| Frih Services, LLC | 7318 Baggs Road | Williamsburg, MI 49690 | | | |
| Frimcha Weiss | Address Redacted | | | | |
| Frimet Klein | | | | | |
| Frine Caraballo Gonzalez | Address Redacted | | | | |
| Fringe Benefits Hair Studio | 35 Gina Dr | Allentown, NJ 08501 | | | |
| Fringe Talent, Inc. | 2000 W Parkside Ave | Burbank, CA 91506 | | | |
| Fringestudio For Hair | 56 Main St | Studio 202 | Northampton, MA 01060 | | |
| Frink Landworks LLC | 114 Ziegler Rd. | Scotland, CT 06264 | | | |
| Frisa Capital LLC | 20877 Ne 32nd Ave | Aventura, FL 33180 | | | |
| Frisbian Lopez Lopez | Address Redacted | | | | |
| Frisco Relief Chiropractic | 9555 Lebanon Rd. | Ste. 104 | Frisco, TX 75035 | | |
| Frish & Teklich Inc | 5502 12th Ave | Brooklyn, NY 11219 | | | |
| Frisky Business LLC | 1231 Evison St | Indianapolis, IN 46203 | | | |
| Frisoni & Associates, Pc | 527 Townline Road | Suite 300 | Hauppauge, NY 11788 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fristachi Scientific Consulting, LLC | 2250 38th St, Ste A | Los Alamos, NM 87544 | | | |
| Fritsche Counseling Services | 2224 Setter Dr | Kronenwetter, WI 54455 | | | |
| Fritts Lawn Service LLC | 4174 Parks Rd | Lexington, NC 27292 | | | |
| Fritz Allan Boncato | | | | | |
| Fritz Allard | | | | | |
| Fritz Basile | Address Redacted | | | | |
| Fritz Building | 148 Brighton Ave | Neptune, NJ 07753 | | | |
| Fritz Design | 743 Portola St | Suite A | San Francisco, CA 94129 | | |
| Fritz Devibar | | | | | |
| Fritz Erie | Address Redacted | | | | |
| Fritz Gonzalez | | | | | |
| Fritz Jean Gilles | Address Redacted | | | | |
| Fritz Jean Louis | Address Redacted | | | | |
| Fritz Landscaping & Pressure Cleaning | 2103 Mark Dr | Lake Worth, FL 33461 | | | |
| Fritz M Henry | Address Redacted | | | | |
| Fritz Mckenzie | Address Redacted | | | | |
| Fritz Milce | Address Redacted | | | | |
| Fritz Narcisse | Address Redacted | | | | |
| Fritz Panoussi | | | | | |
| Fritz Proper Blackberry | 2320 Oakleaf Ct | Streetsboro, OH 44241 | | | |
| Fritz Seche | Address Redacted | | | | |
| Fritz Transportation | 5477 Timberleaf Blvd | Orlando, FL 32811 | | | |
| Fritz Verti | Address Redacted | | | | |
| Fritzgerald Jean Charles | | | | | |
| Fritzlade Narcisse | Address Redacted | | | | |
| Fritzlinesaintvistal | Address Redacted | | | | |
| Fritzna Joseph | | | | | |
| Fritzner Charles | | | | | |
| Fritznermaurent | 369 Euclid Ave | Apt 1D | Brooklyn, NY 11208 | | |
| Fritznermaurent | Address Redacted | | | | |
| Fritzson Milord | Address Redacted | | | | |
| Fro Chick Tees | 5595 Fairington Place | Lithonia, GA 30038 | | | |
| Froemel Home Repair & Renovations | 339 Davis Trading Post Rd | Chesnee, SC 29323 | | | |
| Frog Rei Properties Inc | 513 Squaw Creek Rd | Willow Park, TX 76087 | | | |
| Frogcatcher Group, LLC | 1565 Horseshoe Dr | Manasquan, NJ 08736 | | | |
| Frogdog, LLC | 14 S Linden Ave | Upper Darby, PA 19082 | | | |
| Froggy'S Party Pad | 419 S. Broadway | Salem, NH 03079 | | | |
| Froggy'S Saloon Inc | 800 Main St | Daytona Beach, FL 32118 | | | |
| Frogs To Dogs, LLC | 318 E Howard Ave | Decatur, GA 30030 | | | |
| Frogtown Cabin, Inc. | 2807 Partridge Ave. | Los Angeles, CA 90039 | | | |
| Froilan Casimir | Address Redacted | | | | |
| Froilan Espinal | Address Redacted | | | | |
| From A Purple Chair LLC | 574 Calm Springs | San Antonio, TX 78260 | | | |
| From Boys To Men Services LLC | 6116 Lakeview Overlook | Lithonia, GA 30038 | | | |
| From Green To Greener Inc | 1859 N Congress Ave | W Palm Beach, FL 33401 | | | |
| From Me To You Auction | 901 Edward'S Rd | Ft Pierce, FL 34982 | | | |
| From My Heart To Yours Homecare | 3224 Merlot Dr | Lakeland, FL 33811 | | | |
| From Russia With Love LLC | 3777 Portland Rd | Newberg, OR 97132 | | | |
| From Scratch Food LLC | 44 East Ridgewood Av | Ridgewood, NJ 07450 | | | |
| From Soup To Nuts LLC | 4426 Beatty Drive | Riverside, CA 92506 | | | |
| From The Ground Up Property Preservation | 1035 Ridge Rd | Rising Sun, MD 21911 | | | |
| From The Ground Up Theatre Co Inc | 21114 Las Flores Mesa Drive | Malibu, CA 90265 | | | |
| From The Heart Enrichment Center | 1105 Long St | Inglewood, CA 90302 | | | |
| From The Universe To You Inc. | 130B Grand St | Croton On Hudson, NY 10520 | | | |
| From This Day Forward | 123 Peace Lane | Mooresville, NC 28115 | | | |
| Fromby Construction LLC | 1487 Tyler St | Akron, OH 44307 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fromencio Cruz | | | | | |
| Fromovitz Chabad Center | 23711 Chagrin Blvd | Beachwood, OH 44122 | | | |
| Fromye Group, LLC | 25031 Ave Stanford, Ste 30 | Valencia, CA 91355 | | | |
| Fronanda Strickland | | | | | |
| Froncel Fortier | | | | | |
| Front 2 Back Printing | 9310 North 16th St | Tampa, FL 33612 | | | |
| Front 9 LLC Dba Liberty Rock Tavern | 229 Bridgeport Ave | Milford, CT 06460 | | | |
| Front Line Plastering Inc | 128 High St | Hanford, CA 93230 | | | |
| Front Page Hair Design LLC | 1019 Fort Salonga Road | Northport, NY 11768 | | | |
| Front Page Vip LLC | 1050 Crown Pointe Parkway | Suite 500 | Atlanta, GA 30338 | | |
| Front Porch Communities, LLC | 6000 Fairview Rd. | 110 | Charlotte, NC 28210 | | |
| Front Range Contractors Inc. | 2195 Jay St | Edgewater, CO 80214 | | | |
| Front Range Fenestration, LLC | 2925 N County Rd 23 | Bellvue, CO 80512 | | | |
| Front Range Invests | 3150 19th Ave Ct | Greeley, CO 80631 | | | |
| Front Range Portable Restrooms LLC | 1316 Walden Court | Longmont, CO 80504 | | | |
| Front Range Tools Inc | 2202 Springside Dr | Colorado Springs, CO 80951 | | | |
| Front Rowe LLC | 9811 W Charleston Blvd 2-785 | Las Vegas, NV 89117 | | | |
| Front Runner Transportation | 642 15th St | Apt 2 | Miami Beach, FL 33139 | | |
| Front Vii Media Group | 209 40th St | Manhattan Beach, CA 90266 | | | |
| Frontage International Inc. | 6 Camellia | Irvine, CA 92620 | | | |
| Frontera Homes LLC | 109 W Us 83 Business | Mcallen, TX 78501 | | | |
| Frontera Tax Professionals | dba Frontera Group | 2900 Valmont Rd, Ste B1 | Boulder, CO 80301 | | |
| Frontier Brook Farm, LLC | 5777 Route 83 | Conewango Valley, NY 14726 | | | |
| Frontier Business Services | 3807 Ensenada Ct | Ft Collins, CO 80526 | | | |
| Frontier Cleaning LLC | 187 Border Rd | Imperial, TX 79743 | | | |
| Frontier Financial Group LLC | 333 Alcovy St | Ste 8-E | Monroe, GA 30655 | | |
| Frontier Kitchens | 9952 Dorchester Drive | Cedar Hills, UT 84062 | | | |
| Frontier Publications, Inc. | 17141 Vashon Hwy Sw | Unit 105 | Vashon, WA 98070 | | |
| Frontiers Advisory LLC | 42631 Harlow Meadows Terrace | Sterling, VA 20166 | | | |
| Frontline Av, LLC | 1400 Canopy Pasture Dr | St Cloud, FL 34771 | | | |
| Frontline Construction, LLC | 4006 Centerview Dr | Indian Trail, NC 28079 | | | |
| Frontline Enterprise America LLC | 303 Jasmine Ln | Lagrange, GA 30241 | | | |
| Frontline Florida Realty Inc | 1600 Glenwick Dr | Windermere, FL 34786 | | | |
| Frontline Health Services, Inc. | 4035 Church Creek Pt | Largo, FL 33774 | | | |
| Frontline Logistics LLC | 689 George Hannum Rd | Belchertown, MA 01007 | | | |
| Frontline Media Group | 6739 Dillon St | Houston, TX 77061 | | | |
| Frontline Motors, LLC | 420 S Eagle Ln | Oklahoma City, OK 73128 | | | |
| Frontline Of Michigan, Inc. | 29565 Costello Dr | New Hudson, MI 48165 | | | |
| Frontline Repair & Performance | 3730 Recycle Road | 6 | Rancho Cordova, CA 95742 | | |
| Frontline Residential Services LLC | Attn: Christopher Martinez | 4619 Creek Point Ln | Missouri City, TX 77459 | | |
| Frontline Trucking Co | 20 Water Grant St | Yonkers, NY 10701 | | | |
| Frontrow | 1708 Thurston Terrace | Severn, MD 21144 | | | |
| Frooner, LLC | 2954 Benvenue Ave | Berkeley, CA 94705 | | | |
| Frost Brook Trucking, Inc. | 13880 Treeline Ave S | Unit 7 | Ft Myers, FL 33913 | | |
| Frost Contractors Corp. | 61-24 56th Rd. | Maspeth, NY 11378 | | | |
| Frost Foundations LLC | 154 Askren St | Uniontown, PA 15401 | | | |
| Frost Vision Media, Inc. | 3379 Peachtree Rd Ne 555 | Atlanta, GA 30326 | | | |
| Frostings Hair Salon | 1433 E Woodward Rd | Midfield, AL 35228 | | | |
| Frostlake LLC | 7909 37th Ave S. | Seattle, WA 98118 | | | |
| Frosttruckingllc | 201 Ferebeeville Rd | Ridgeland, SC 29936 | | | |
| Frosty Caps Inc | 1745-47 Old York Rd | Abington, PA 19001 | | | |
| Frosty Hits LLC | 1484 Sherwood Ct | Dearborn, MI 48124 | | | |
| Frosty King Burgers & Shakes Inc. | 810 W Ave I | Lancaster, CA 93534 | | | |
| Frosty Rock Creamery | 255 Dunning Rd | Middletown, NY 10940 | | | |
| Frosty Toy Buckets | 1422 Trinidad Ct | Florence, SC 29506 | | | |
| Froud Stone | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Froyo Gelato Supplies | 6129 Anno Ave | Orlando, FL 32809 | | | |
| Frozen Fruit | 13140 Grover Plaza | Omaha, NE 68144 | | | |
| Frozen Fruit Rinehart | 8860 Sw 190th Cir | Dunnellon, FL 34432 | | | |
| Frozen Lips Entertainment | 740 Ballantrae Drive | Unit A | Northbrook, IL 60062 | | |
| Frozen Tropics, Inc | 3127 North Ashland | Chicago, IL 60657 | | | |
| Frozen Water Inc | Attn: Joseph Ricca | 2151 Williams | Kenner, LA 70062 | | |
| Frozen Yazz, Inc. | 1413 Woodmont Ln Nw | Suite F | Atlanta, GA 30318 | | |
| Frozen Yogurt Inc | 1472 Northpoint Village Ctr | Reston, VA 20194 | | | |
| Frp Trucking | 8903 C E King Pwy | 20 | Houston, TX 77044 | | |
| Frugal Phil'S Frame Factory Outlet | 2317 Westwood Blvd. | Los Angeles, CA 90064 | | | |
| Frugal Tax & Accounting LLC | 297 Derry Rd | B | Hudson, NH 03051 | | |
| Fruhling Inc | 7534 Ne 175th St | Kenmore, WA 98028 | | | |
| Fruit Of The Spirit Child Care, Inc. | 1615 5th St Se | Winter Haven, FL 33885 | | | |
| Fruit Platters & More | 329 Beach Ninth St | Far Rockaway, NY 11691 | | | |
| Fruitea Inc | 57-05 Main St | Flushing, NY 11355 | | | |
| Fruition Initiatives LLC | 10520 W. Virginia Ave. | Lakewood, CO 80226 | | | |
| Fruitlicious LLC | 980 N. Federal Higway | Suite 110 | Boca Raton, FL 33432 | | |
| Fruits Of Life Wine Events, LLC | 408 Northfields Ct | Edgewood, MD 21040 | | | |
| Fruitvale Bottles & Liquor | 3715 International Blvd | Oakland, CA 94601 | | | |
| Fruitville Food Mart Inc | 3580 Fruitville Rd | Sarasota, FL 34237 | | | |
| Fruityland | 4610 N Kedzie | Chicago, IL 60625 | | | |
| Frujuice Inc | 2787 Baton Rouge Rd | San Jose, CA 95133 | | | |
| Fruma Teitelbaum | Address Redacted | | | | |
| Fruma Wiederman | Address Redacted | | | | |
| Frustlin Monpremier | Address Redacted | | | | |
| Fruteria San Jose Inc | 1748 W Chicago Ave | Chicago, IL 60622 | | | |
| Fruto Estrella | Address Redacted | | | | |
| Fruttos Yogurt Inc | 347 Vista Village Drive | 104 | Vista, CA 92083 | | |
| Fruver LLC | 8925 Taftstreet | Pembroke Pines, FL 33024 | | | |
| Frux Inc | 6172 Knoll Lane Ct, Apt 306 | Willowbrook, IL 60527 | | | |
| Frv Inc | 107 S Broadway | De Pere, WI 54115 | | | |
| Fry Consulting | 3223 S Loop 289 | Lubbock, TX 79423 | | | |
| Fry Dream Homes, LLC | 7477 Cherokee Road | Norwood, MO 65717 | | | |
| Fry Insurance Agency, Inc | 214 S. Main St. | Suite 101C | Duncanville, TX 75116 | | |
| Frye Helena | Address Redacted | | | | |
| Frye Sign Company | 12818 Nutwood St. | Garden Grove, CA 92840 | | | |
| Frye Trucking | 5126 Gracewood Rd | Ramseur, NC 27316 | | | |
| Frz Electrical Inc. | 4550 E. Pine Ave | Fresno, CA 93703 | | | |
| Fs 140Th LLC | 167 W. 145th St | New York, NY 10039 | | | |
| Fs Dds, LLC | 5846 Match Pt | Norcross, GA 30092 | | | |
| Fs Favilli Studio LLC, | 1605 Hope St | S Pasadena, CA 91030 | | | |
| Fs Latin America Inc., | 460 Ne 28th St, Apt 4203 | Miami, FL 33122 | | | |
| Fs Tax Group, Inc. | 3990 Old Town Ave | Ste C305 | San Diego, CA 92110 | | |
| Fs Tool Company | 24856 Romano | Warren, MI 48091 | | | |
| Fs Winter Group LLC | 5533 N Military Trl | Boca Raton, FL 33496 | | | |
| Fs1Ssmd LLC | 8131 Georgia Ave | Silver Spring, MD 20910 | | | |
| Fsaw Financial | 360 Grand Ave | Oakland, CA 94610 | | | |
| Fsb Realty Services, LLC | 1080 Pittsford-Victor Rd., Ste 305 | Pittsford, NY 14534 | | | |
| Fsc I&P | 600 First Ave | Suite 445 | Seattle, WA 98104 | | |
| Fsc Ink, Corp | 25-23 Astoria Blvd | A | Astoria, NY 11102 | | |
| Fsc Wealth Advisors Back Office, LLC | 766 Sgt. Palmateer Way | Wappingers Falls, NY 12590 | | | |
| Fscps, LLC | 5363 Sarapointe Drive | Sarasota, FL 34232 | | | |
| Fsd 237 Inc | 2301 Dorsey Rd | Suite 100 | Glen Burnie, MD 21061 | | |
| Fsd Service Inc., | 22 Van Veghten | Bridgewater, NJ 08807 | | | |
| Fsf Inc. | 11 South End Bridge Circle | Agawam, MA 01001 | | | |
| Fsi | 11320 Trade Center Dr. | Suite E | Rancho Cordova, CA 95742 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fsm Capital Ventures & Acquisitions LLC | 1146 Hylan Blvd | 2Nd Floor | Staten Island, NY 10305 | | |
| Fszn Diamond Inc | 16824 Us Hwy 70 | Lone Grove, OK 73443 | | | |
| Ft Eddy Corp | 19 Stewart Circle | Centereach, NY 11720 | | | |
| Ft Hunt Massage & Spa, LLC | 8109 Hinson Farm Road | Suite 515 | Alexandria, VA 22306 | | |
| Ft Solutions | 31512 121st Ct Se | Auburn, WA 98092 | | | |
| Ft12 Energy Solutions, LLC | 301 Main Plz 157 | New Braunfels, TX 78130 | | | |
| Ft2 LLC | 493 Flushing Ave | 18 | Brooklyn, NY 11205 | | |
| Ftb Sales LLC | Attn: Ryan Reichert | 882 Killarney Ct | Merritt Island, FL 32953 | | |
| Ftb Sales LLC, | 882 Killarney Ct | Merritt Island, FL 32953 | | | |
| Ftb Soares, Inc | 3804 Main St | Suites 8 - 9 | Chula Vista, CA 91911 | | |
| Ftbs Media LLC | 1445 34th Ave | Unit 7162 | Oakland, CA 94601 | | |
| Ftc Cleaning Services LLC | 4613 Wassee Ct | Orlando, FL 32818 | | | |
| Ftd Excavating & Concrete Inc | 215 Linton Ave | Croydon, PA 19021 | | | |
| Ftf Productions | 237 N Ferguson | Apt 1 | Bozeman, MT 59718 | | |
| Ftgog, Inc | 13257 Hawthorne Blvd | Hawthorne, CA 90250 | | | |
| Fti Machine Worx | Attn: Anthony Iannucci | 9677 Sparling Road | Wales, MI 48027 | | |
| Ftl Trade LLC | 5116 Ne 3Rd Ave | Ft Lauderdale, FL 33334 | | | |
| Ftp Construction | 2416 E Parkside Ave | Orange, CA 92867 | | | |
| Ftp Consulting | 106 Country Club Dr | Natchez, MS 39120 | | | |
| Ftp Tax Solutions | 372 N. Congress Ave. | Boynton Beach, FL 33426 | | | |
| Ftpmd Radiology LLC | 3191 Grand Ave Unit 330516 | Miami, FL 33233 | | | |
| Fts Services LLC | 41 El Camino Real | Port St Lucie, FL 34952 | | | |
| Fts Tax Services | 3 Eric Rd | Fairfield, NJ 07004 | | | |
| Ftv Group LLC | 4527 S. St Lawrence Ave | Unit 2 | Chicago, IL 60653 | | |
| Ftvfl Inc | 12382 Us Hwy 19 | Hudson, FL 34667 | | | |
| Ftw | 1394 Castle Creek Cir | Castle Rock, CO 80104 | | | |
| Ftw Trucking Inc | 1460 Distribution Drive | 6304 | Suwanee, GA 30024 | | |
| Fu Chinese Food Inc | 1153 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Fu Fu Wang | Address Redacted | | | | |
| Fu Hsiang Inc | dba Tao Palace | 4400 N Big Spring St, 53 | Midland, TX 79705 | | |
| Fu Star Buffet Of 109 Inc | 153 Northumberland St | Danville, PA 17821 | | | |
| Fu W Wong (Aaron) | Address Redacted | | | | |
| Fu Wangz | Attn: Marteke Franks | 2105 Carolina Beach Road | Wilmington, NC 28401 | | |
| Fuad A Kassim | Address Redacted | | | | |
| Fuad Abdallah | Address Redacted | | | | |
| Fuad Aboebied | Address Redacted | | | | |
| Fuad Abutair | Address Redacted | | | | |
| Fuad Ali | Address Redacted | | | | |
| Fuad Al-Mawti | Address Redacted | | | | |
| Fuad Alshamiyeh | dba Zain'S Jewelry & Repair | 10337 Lakewood Blvd | Downey, CA 90241 | | |
| Fuad Hassan | Address Redacted | | | | |
| Fuad Hrnjic | | | | | |
| Fuad Mehdiyev | Address Redacted | | | | |
| Fuad Mokbil | | | | | |
| Fuad Nazim | | | | | |
| Fuad Talybov | | | | | |
| Fuad Younis | | | | | |
| Fualili Paialii | Address Redacted | | | | |
| Fuangfa Chomshom | | | | | |
| Fuat Boran | | | | | |
| Fuat Candan | | | | | |
| Fubys Bubble Tea | 77 3rd Ave | Millry, AL 36558 | | | |
| Fuchsia Swimwear LLC | 1351 Ne 191 | 119 | Miami, FL 33179 | | |
| Fudingwok | 5216 7th Ave | Brooklyn, NY 11220 | | | |
| Fudpucker Expedited LLC | 415 N Benton Ave 2388 | Helena, MT 59601 | | | |
| Fuego Bar & Mexican Grill LLC | 1359 Locust St | Walnut Creek, CA 94596 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fuegos Social Club, | 4110 Xenwood Ave S | St Louis Park, MN 55416 | | | |
| Fuel Athletics LLC | 500 Bishop St | Atlanta, GA 30318 | | | |
| Fuel Com LLC | 302 E Grant Ave | Paul'S Valley, OK 73075 | | | |
| Fuel Fitness & Nutrition LLC | dba Fuelhouse Gym | 1320 N 35th St | Seattle, WA 98103 | | |
| Fuel Helmets Inc | 1510 Brookfield Ave | Green Bay, WI 54313 | | | |
| Fuel Reno LLC. | 233 East 5Th | Reno, NV 89501 | | | |
| Fuel Services LLC | 5488 Neckel | Dearborn, MI 48126 | | | |
| Fuelrz LLC | 2841 Nw Kitsap Place | Ste A | Silverdale, WA 98383 | | |
| Fuentes Construcction Management LLC | 2936 Seminole Dr | Hopkinsville, KY 42240 | | | |
| Fuentes Corp | 2083 New York Ave | Huntington Station, NY 11746 | | | |
| Fuentes Design Group | 15253 Youngwood Dr | Whittier, CA 90605 | | | |
| Fuentes Finishing Services Inc | 127 Johnson Ct | Naples, FL 34104 | | | |
| Fuentes Floor Covering | 24807 Black Creek Ct | Land O Lakes, FL 34639 | | | |
| Fuente'S Transportation | 200 Sunset Path N | Montgomery, TX 77316 | | | |
| Fuentes Turkey LLC | 38224 Pelion Ct | Palmdale, CA 93550 | | | |
| Fuentes Wood Fire Pizza | & Italian Restaurant Inc | 400 Route 211 | Middletown, NY 10940 | | |
| Fuerst Realty Group Inc | 23 Woodfield Rd | Pomona, NY 10952 | | | |
| Fuertoski Trucking LLC | 2529 S 55th St | W Allis, WI 53219 | | | |
| Fufu Gifts Inc | 5150 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | | |
| Fugal Commercial Services | 6440 S Millrock Dr, Ste 500 | Salt Lake City, UT 84121 | | | |
| Fugate Law Office | 100 N. 6th St | Suite 600 | Waco, TX 76701 | | |
| Fugere Dental Pllc | 19500 10th Ave Ne | Ste 210 | Poulsbo, WA 98370 | | |
| Fuggit, Inc. | 583 Beaver St | Kings Beach, CA 96143 | | | |
| Fugu Hibachi Sushi Inc | 321 Jacaranda Blvd | Venice, FL 34292 | | | |
| Fugue Lauman LLC | 404 Rosa | Fairhope, AL 36532 | | | |
| Fuh Blaisius | Address Redacted | | | | |
| Fuh Nguyen | | | | | |
| Fui Dawson | | | | | |
| Fuisje.Com Online Clothing Store | 1680 Sw 4th St | Homestead, FL 33030 | | | |
| Fuji / Hibachi Wok & Sushi | 1000 Ne Main St | Simpsonville, SC 29681 | | | |
| Fuji Bistro Inc | 6995 Lexington Dr | 100 | Colorado Springs, CO 80918 | | |
| Fuji Grill'S Buffet Parma Inc | 1930 Snow Road | Parma, OH 44134 | | | |
| Fuji Hibachi Inc | 321 W 42nd St | New York, NY 10036 | | | |
| Fuji Inc | 5982 Central Ave | Waycross, GA 31503 | | | |
| Fuji Inc | 902 N Charles G Seivers Blvd | Clinton, TN 37716 | | | |
| Fuji Jamestown Inc | 279 East Fairmount Ave | Suite S | Lakewood, NY 14750 | | |
| Fuji Japan Usa Inc | 2455 Cherry Rd | Rock Hill, SC 29732 | | | |
| Fuji Japanese Sushi & Grill LLC | 203 Woodgate Dr S | Brandon, MS 39042 | | | |
| Fuji Restaurant, Inc. | 3576 Springhurst Blvd | Louisville, KY 40241 | | | |
| Fuji Steak House | 199 Ajk Blvd | Lewisburg, PA 17837 | | | |
| Fuji Sushi | 253 N. Mcdowell Blvd | Petaluma, CA 94954 | | | |
| Fuji Sushi & Japanese Steak House Inc | 5925 Rome Taberg Rd | Rome, NY 13440 | | | |
| Fuji Sushi Bar & Grill Corp | 126 W Hudson St | Spearfish, SD 57783 | | | |
| Fuji Sushi Inc | 433 Pisgah Church Road | Greensboro, NC 27455 | | | |
| Fuji Sushi LLC | 4109 Jimmy Lee Smith Pkwy | Ste B | Hiram, GA 30141 | | |
| Fuji Sushi Yum Inc | 4400 Dergeant Rd | Suite 222 | Sioux City, IA 51106 | | |
| Fujian Liquor Plaza | 133 Walt Whitman Road | Huntington Station, NY 11746 | | | |
| Fujiko Sato | Address Redacted | | | | |
| Fujimo Transport Inc | 4142 Mariner Blvd | 131 | Spring Hill, FL 34609 | | |
| Fujita & Associates, Cpa | 21250 Hawthorne Blvd. | Suite 700 | Torrance, CA 90503 | | |
| Fujiya Ct, Inc. | 425 Main St | Middletown, CT 06457 | | | |
| Fujiya Ramen Or LLC | 8733 Se Division St, Ste 207 | Portland, OR 97068 | | | |
| Fujiya Ramen Wilsonville LLC | 30200 Sw Boones Ferry Rd | Wilsonville, OR 97070 | | | |
| Fujiyama Japanese Steak House Inc. | 7 Nw Barry Rd | Kansas City, MO 64155 | | | |
| Fujiyama LLC | 10302 Southern Maryland Blvd | Dunkirk, MD 20754 | | | |
| Fuku Restaurant Inc | 3280 Keith Bridge Road | Cumming, GA 30041 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fukuda LLC | 4520 50th St | Lubbock, TX 79414 | | | |
| Fulbright Garage | 1975 Laurel St Ne | Valdese, NC 28690 | | | |
| Fulcrum Asset Management Incorporated | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |
| Fulcrum Asset Management Strategies | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Fulcrum Managment Corp. | 40 Lynx Way | Manchester, NH 03109 | | | |
| Fulcrum Ventures LLC | 4377 Carter Trail | Boulder, CO 80301 | | | |
| Fuld Enterprise LLC | 10637 Rush St | S El Monte, CA 91745 | | | |
| Fule Wong | | | | | |
| Fulenchek Cpa Inc | 702 W Drake Rd Bldg D | Ft Collins, CO 80526 | | | |
| Fulfill Manufacturing LLC | 940 Williams St | San Leandro, CA 94577 | | | |
| Fulfillment Films | 801 Gramercy Drive | 606 | Los Angeles, CA 90005 | | |
| Fulfillplus, Inc | 5670 Guhn Rd | Houston, TX 77040 | | | |
| Fulgencio Cuellar Vidales | | | | | |
| Fulight Optoelectronic Materials, LLC | 2709 S. Orange Ave | Unit B | Santa Ana, CA 92707 | | |
| Fulin Buffet LLC | 686 W Market St | Tiffin, OH 44883 | | | |
| Full Armor Construction Company Inc | 10327 Asher St | El Monte, CA 91733 | | | |
| Full Armor Windows And Doors | Attn: Mickal Horacek | 1030 Right Rd Unit 3 | Council Bluffs, IA 51501 | | |
| Full Armors Firearms LLC | 11911 Katy Fwy | Houston, TX 77079 | | | |
| Full Blessing Church Of Christ | 15520 Rockfield Blvd Unit C | Irvine, CA 92618 | | | |
| Full Blue Productions, LLC | 205 Warren St | 2H | Brooklyn, NY 11201 | | |
| Full Circle Adoptions | 8 Bridge St | Northampton, MA 01060 | | | |
| Full Circle Alliance Group | 19296 Archfield Ln | Huntington Beach, CA 92648 | | | |
| Full Circle Bike Shop | 30 North Maple St | Florence, MA 01062 | | | |
| Full Circle Catering | 20 Swink Ln | Lexington, VA 24450 | | | |
| Full Circle Chiropractic Clinic Pc | 184 Old Mouse Creek Rd Nw | Cleveland, TN 37312 | | | |
| Full Circle Construction LLC | 829 North 63rd St | Wauwatosa, WI 53213 | | | |
| Full Circle Family Services | 2727 Bronwynn Lane | Houston, TX 77047 | | | |
| Full Circle Landscape Services | 10529 62Nd Pl W, | Mukilteo, WA 98275 | | | |
| Full Circle Landscape Services | 12414 Hwy 99, Ste 5 | Everett, WA 98204 | | | |
| Full Circle Marketing, LLC | 324 Main St | 1616 | Laurel, MD 20707 | | |
| Full Circle Martial Arts Academy Inc | 1280 Ritchie Rd | Capitol Hgts, MD 20743 | | | |
| Full Circle Martial Arts LLC | 11678 Community Center Drive | Unit 65 | Northglenn, CO 80233 | | |
| Full Circle Massage Therapy LLC | 3754 Brevard Road | Suite 105 | Horse Shoe, NC 28742 | | |
| Full Circle Natural Medicine, LLC | 440 Science Drive | Madison, WI 53711 | | | |
| Full Circle Natural Products Inc. | 15356 Produce Lane | Mt Vernon, WA 98273 | | | |
| Full Circle Products & Services | 155 N Wacker Drive | Suite 42 | Chicago, IL 60606 | | |
| Full Circle Wine Solutions, Inc. | 1670 S Amphlett Blvd | Suite 120 | San Mateo, CA 94402 | | |
| Full City Software, Inc. | 106 Martinique Pl | Cary, NC 27511 | | | |
| Full Color Printing | 69 New St | Staten Island, NY 10302 | | | |
| Full Court 11 Enterprises | 43422 W. Oaks Drive | Suite 228 | Novi, MI 48377 | | |
| Full Dekk Music Group Inc | 4710 Telfair Drive | Orlando, FL 32839 | | | |
| Full Effect Entertainment Group | 8878 Courtly Cir S | Olive Branch, MS 38654 | | | |
| Full Force Electric Inc | 13 Lincoln Road | Franklin Square, NY 11010 | | | |
| Full Force Solutions, LLC | N5587 State Rd 49 | Scandinavia, WI 54977 | | | |
| Full Frontal Ingenuity | 9527 Manderson Drive | Cheboygan, MI 49721 | | | |
| Full Gospel Las Vegas Church | 1580 Bledsoe Lane | Las Vegas, NV 89110 | | | |
| Full House Maintenance & Repair, LLC | 913 Main St | Stone, GA 30083 | | | |
| Full House Organic, | 26 Mackay Way | Roslyn, NY 11576 | | | |
| Full House Slots LLC | 8104 Old Rte 13 | Marion, IL 62959 | | | |
| Full Kitchen LLC | 613 Devine Ave | Elizabeth, NJ 07202 | | | |
| Full Life Assembly Of God, Inc. | 7 Brooklyn-Stanhope Rd | Stanhope, NJ 07874 | | | |
| Full Line Digital Supply | 2031 Sw 70th Ave | Davie, FL 33317 | | | |
| Full Line Hardware Corp. | 1220 45th St. | Brooklyn, NY 11219 | | | |
| Full Moon Branding | 111 Ne 18 St | Pompano Beach, FL 33060 | | | |
| Full Moon Enterprises | 7500 College Blvd #5 | Overland Park, KS 66210 | | | |
| Full Nelson Films | 4119 Jackson Ave | Culver City, CA 90232 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Full Of Love LLC | 890 W 52nd Dr | L312 | Merrillville, IN 46410 | | |
| Full Potential Pilates | 315 S Orange St | Orange, CA 92866 | | | |
| Full Property Custom Care LLC | 938 N Griffith Rd | Oconomowoc, WI 53066 | | | |
| Full Pull Trucking | 3121 4th St Circle | Jacksonville, FL 32254 | | | |
| Full Relax Bodywork Inc | 300 S Lenola Rd | Maple Shade, NJ 08052 | | | |
| Full Scale Professional Service | 1608 Brooks Ave | Rosenberg, TX 77471 | | | |
| Full Score LLC | 1608 Walnut St | Suite 1200 | Philadelphia, PA 19103 | | |
| Full Season Farm Inc | 5610 Fort Hamilton Parkway Store | Brooklyn, NY 11219 | | | |
| Full Service Barbershop | 275 East Gun Hill Road | Bronx, NY 10467 | | | |
| Full Service Bookkeeping By Anna | 436 Lock Rd | 100 | Deerfield Beach, FL 33442 | | |
| Full Service Ttravel | 2318 Grand Concourse | Bronx, NY 10458 | | | |
| Full Services Inc | 5051 Peachtree Corners Circle | Norcross, GA 30092 | | | |
| Full Siding & Construction LLC | 67 Camden Village Dr | Newnan, GA 30265 | | | |
| Full Signal Construction Inc | 46750 Longview Lane West | Coarsegold, CA 93614 | | | |
| Full Skope, LLC | 12 E Pecan St. | San Antonio, TX 78205 | | | |
| Full Spectrum Custom Homes Inc. | 865 Sanders Rd | Benson, NC 27504 | | | |
| Full Spectrum Faux LLC | 111 Carpenter Drive Unit D-E | Sterling, VA 20164 | | | |
| Full Spectrum Features Nfp | 1407 W Ohio St. | 2 | Chicago, IL 60642 | | |
| Full Spectrum Photography | 142 S Larkwood | Anaheim, CA 92808 | | | |
| Full Spectrum Production | 6335 Camp Bullis Rd | Suite 24 | San Antonio, TX 78257 | | |
| Full Spectrum Systems, L.L.C. | N3909 Park Rd | Brodhead, WI 53520 | | | |
| Full Stack Computing Inc | 2822 Keagan Falls Dr | Manvel, TX 77578 | | | |
| Full Steam Cleaners | 1455 Ford St | Redlands, CA 92373 | | | |
| Full Story | | | | | |
| Full Svc Medical Billing & Consulting | 1011 Goldenoak Way | Stockton, CA 95209 | | | |
| Full Tax Service Inc | 2318 Grand Concourse | Bronx, NY 10458 | | | |
| Full Throttle Boatworks LLC | 20239 Fm 762 Rd | Needville, TX 77461 | | | |
| Full Throttle Group, LLC | 535 E Mckellips Rd | Suite 121 | Mesa, AZ 85203 | | |
| Full Throttle Home Improvemnt, LLC | 160 Burton Road | Savannah, GA 31406 | | | |
| Full Throttle Speed & Style | 34600 Klein Road | Fraser, MI 48026 | | | |
| Full Tilt Auto Body Inc. | 69 Ferry St. | Easthampton, MA 01027 | | | |
| Full Transport Service Inc | 1750 Nw 107 Ave | Nm8 | Miami, FL 33172 | | |
| Full Turn Services | 144 Somersby Blvd | Pooler, GA 31322 | | | |
| Full Tyme Riders Logistics | 523 Fountain Lake Road | Columbia, SC 29209 | | | |
| Full Value Property Management Inc | 26413 Jefferson Ave | Suite B | Murrieta, CA 92562 | | |
| Full Wheel | One Embarcadero Center | Lobby Level | San Francisco, CA 94111 | | |
| Full_Thottlepc1984 | 6201 E Lake Mead Blvd | Las Vegas, NV 89156 | | | |
| Fullbloomgardens@Comcast.Net | 123 Prospect Ct. | Santa Cruz, CA 95065 | | | |
| Fullcorp, Inc | 6671 South Redwood Road | Suite 200 | W Jordan, UT 84084 | | |
| Fullcube, Inc. | 8508 Park Road | Charlotte, NC 28210 | | | |
| Fullenkamp Real Estate, Inc | 24 Red Rock | Laguna Niguel, CA 92677 | | | |
| Fuller Automotive & Towing | 1654 Walker Rd. | Macon, GA 31206 | | | |
| Fuller Brothers Funeral Services | 1305 Sw 26th Ave | Pompano Beach, FL 33069 | | | |
| Fuller Brothers Inc | 7281 Sharpe Road | Fowlerville, MI 48836 | | | |
| Fuller Catering | 2912 Nautilus Drive | Nashville, TN 37217 | | | |
| Fuller Chiropractic | 126 W Poplar St | Walla Walla, WA 99362 | | | |
| Fuller Consulting & Training | 1 Columbus St | Virginia Beach, VA 23462 | | | |
| Fuller Consulting Services, Pllc | 6921 Parker Farm Rd. | Cherryville, NC 28021 | | | |
| Fuller Farms, Inc. | 2694 Hester Road | Oxford, NC 27565 | | | |
| Fuller Financial | 4127 Greenfield Dr | Anderson, IN 46013 | | | |
| Fuller Laboratories | 1312 E. Valencia Drive | Fullerton, CA 92831 | | | |
| Fuller Lawn & Landscape Services | 2452 Sandy St | Montgomery, AL 36108 | | | |
| Fuller Sons & Daughters Pest Control Co | 90 Mckay Ave | E Orange, NJ 07018 | | | |
| Fuller Survival Products, LLC | 19168 Nw US Hwy 441 | High Springs, FL 32643 | | | |
| Fuller Survival Products, LLC | Attn: Johnathon Fuller | 19168 Nw US Hwy 441 | High Springs, FL 32643 | | |
| Fuller'S Bbq | 11861 Nw 39th Place | Sunrise, FL 33323 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fullerton Community Lending | 1440 N. Harbor Blvd. | Suite 900 | Fullerton, CA 92835 | | |
| Fullerton Community Nursery School | 2050 Youth Way | Bldg 2 | Fullerton, CA 92835 | | |
| Fullerton Construction | Attn: Jacob Fullerton | 876 Pudding Hill Rd | Hampton, CT 06247 | | |
| Fullerton Construction, | 876 Pudding Hill Rd | Hampton, CT 06247 | | | |
| Fullerton Diesel Electric | 1889 W Commonwealth | Suite P | Fullerton, CA 92833 | | |
| Fullerton Engineering LLC | 216 Harris Ct | Ball Ground, GA 30107 | | | |
| Fullerton Hardware Inc. | 117 W. Commonwealth Ave. | Fullerton, CA 92832 | | | |
| Fullerton Hills Toyota/Lexus Specialist | 506 N. Gilbert St | Fullerton, CA 92833 | | | |
| Fullerton Pacific Interiors | 1519 E. Chapman Ave | Suite 341 | Fullerton, CA 92831 | | |
| Fullerton Physical Therapy & Sports Care | 680 Langsdorf Dr | Suite 100 | Fullerton, CA 92831 | | |
| Fullerton Wholesale Flooring, Inc. | 1755 Raymond Ave | Anaheim, CA 92801 | | | |
| Fullpack Music | 3719 Alfred St. | New Orleans, LA 70122 | | | |
| Fullstory, Inc | 1745 Peachtree St NW, Ste G | Atlanta, GA 30309 | | | |
| Fulltime Restoration Inc | 16172 Sw 151 St | Miami, FL 33196 | | | |
| Fullware LLC | 236 Old Mill Cir | Kissimmee, FL 34746 | | | |
| Fully Auto | 1017 Surrey Dr | Desoto, TX 75115 | | | |
| Fully Baked Foods LLC | 19 1st St | Norwalk, CT 06855 | | | |
| Fully Balanced Life | 1568 Calle La Cumbre | Camarillo, CA 93010 | | | |
| Fully Focused Dance Company LLC | 277 Quincy St | 8 | Brooklyn, NY 11216 | | |
| Fullyembraced Occupational Therapy Pc | 305 Linden Blvd | Apt A20 | Brooklyn, NY 11226 | | |
| Fulmer Insurance Group | 6433 W Brooks Ave | Las Vegas, NV 89108 | | | |
| Fulmer Media, Inc. | 3740 Dover Place | Los Angeles, CA 90039 | | | |
| Fulper Farms LLC | 281 Rocktown Lambertville Rd | Lambertville, NJ 08530 | | | |
| Fulshear Global Corporation | 90 Washington St | New York, NY 10006 | | | |
| Fultoli Jame Masjid & Islamic Institute | Ozone Park Inc | 84-05 101 Ave | Ozone Park, NY 11416 | | |
| Fulton Auto Body & Collison Inc | 2727 Fulton St | Brooklyn, NY 11207 | | | |
| Fulton Bouldin | | | | | |
| Fulton Corporation | 6813 Bergenline Ave | Guttenburg, NJ 07093 | | | |
| Fulton County Massage Therapy Clinic | 510 E 9th St | Rochester, IN 46975 | | | |
| Fulton County Tax Commissioner | P.O. Box 105052 | Atlanta, GA 30348-5052 | | | |
| Fulton County, GA | Tax Commissioner | 141 Pryor St SW, Ste 1085 | Atlanta, GA 30303 | | |
| Fulton Fine Woodworks | 385 Anderson Road | Georgetown, KY 40324 | | | |
| Fulton Jefferson | | | | | |
| Fulton Lee | | | | | |
| Fulton Market Inc | 1801 Fulton St | San Francisco, CA 94117 | | | |
| Fulton Medical PC | 60 Queens St | Suite 100 | Syosset, NY 11791 | | |
| Fulton Street Auto Mall Inc | 63 E. Carmans Rd | Farmingdale, NY 11735 | | | |
| Fulton Street Hair Company | 1020 Chuck Dawley Blvd | Mt Pleasant, SC 29464 | | | |
| Fulton Tavern Inc | 302 South State Road 25 | Fulton, IN 46931 | | | |
| Fulton Valenzuela | | | | | |
| Fulton Valley Ag Services LLC | 800 Back Run Road | Mcconnellsburg, PA 17233 | | | |
| Fulton Williams | | | | | |
| Fulvari Daycare | 2874 Burrows Lane | Ellicott City, MD 21043 | | | |
| Fulvicorp, Inc. | 827 Zena Road | Unit 2 | Woodstock, NY 12498 | | |
| Fumi Enterprise Inc | 24271 Novi Road | Novi, MI 48375 | | | |
| Fumi Sprague | Address Redacted | | | | |
| Fumiko Akiyama | Address Redacted | | | | |
| Fumilola Ibidapo | Address Redacted | | | | |
| Fun & Fit 4 Kidz, Inc. | 5351 W Hillsboro Blvd | Coconut Creek, FL 33073 | | | |
| Fun & Food LLC, | 5030 Houston Dr | Baton Rouge, LA 70809 | | | |
| Fun & Learning Center, Inc. | 2630 Martina Ave | Kissimmee, FL 34741 | | | |
| Fun & Tumble | 3209 Baldwin Drive | Winnsboro, LA 71295 | | | |
| Fun Acting Studios | 6476 Santa Monica Blvd | Los Angeles, CA 90038 | | | |
| Fun Attractions Usa Corp | 501 Prospect St | Lakewood, NJ 08701 | | | |
| Fun Bounce House | 9921 Nw 57 Manor | Coral Springs, FL 33076 | | | |
| Fun Buffet Inc | 9421 State Route 14 | Streetsboro, OH 44241 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fun Da Mentals For Construction LLC | 21811 Wildwood Park Rd | 936 | Richmond, TX 77469 | | |
| Fun Fellowship And Firearms LLC | Attn: Deborah Miller | 5090 Ga Hwy 212 | Covington, GA 30016 | | |
| Fun House Preschool Daycare | 81 Parkrose Ave | Daly City, CA 94015 | | | |
| Fun In Function, LLC | 4850 Whitehall Drive | Evans, GA 30809 | | | |
| Fun In The Sun Yacht Ch | 940 Ne 20th Ave | Ft Lauderdale, FL 33304 | | | |
| Fun N Frolic Montessori | 1001 Throncliff Trail | Irving, TX 75063 | | | |
| Fun O Cake | 2324 4th Ave | 201 | Los Angeles, CA 90018 | | |
| Fun On Wheels | 6450 Maddox Blvd | Chincoteague, VA 23336 | | | |
| Fun Time Foods | 212 Huntley Ave | Charlottesville, VA 22903 | | | |
| Fun Time Foods LLC | 1312 Sunnyfield Ln | Chattanooga, TN 37412 | | | |
| Fun Times Childcare | 3725 North Post Road | Indianapolis, IN 46226 | | | |
| Fun To Learn Books | 12324 Matthews Lane | St Louis, MO 63127 | | | |
| Fun Town | 431 Pasto Cir Sw | Palm Bay, FL 32908 | | | |
| Fun Two Three - Lindley Inc | 5060 Lindley Ave | Encino, CA 91316 | | | |
| Fun Two Three - Newcastle Inc | 4860 Newcastle Ave | Encino, CA 91316 | | | |
| Fun Two Three Management LLC | 4860 Newcastle Ave | Encino, CA 91316 | | | |
| Fun Two Three-Enfield Inc | 4935 Enfield Ave | Encino, CA 91316 | | | |
| Fun Ventures Inc | 2600 Dryden St | Austin, TX 78748 | | | |
| Fun Wai Ng | Address Redacted | | | | |
| Fun With A Paintbrush, LLC | 4724 Sharon Rd | Suite J | Charlotte, NC 28210 | | |
| Funa Inc. | 826 E Mainst | Tonopah, NV 89049 | | | |
| Funari Corp. | 131 Elm St | Millbury, MA 01527 | | | |
| Funbox Monthly LLC | 1630 N Hercules Ave, Unit H | Clearwater, FL 33765 | | | |
| Funbully | 4600 Colorado Crossing | Austin, TX 78731 | | | |
| Functioeer Inc | 1801 Ne 123th St, Ste 314 | N Miami, FL 33181 | | | |
| Function & Fringe | 828 Main St | Martinez, CA 94553 | | | |
| Function Entertainment Services, Inc. | 107 Fairview Court | Grand Island, NY 14072 | | | |
| Functional Art | 4081 Norton Ave | Oakland, CA 94602 | | | |
| Functional Bodywork | 786 Main St | Melrose, MA 02176 | | | |
| Functional Ceramics By Kris Busch | 9617 S Chapel Hill Road | Heltonville, IN 47436 | | | |
| Functional Conceptz For Interiors | 6612 Oak Falls Drive | Mckinney, TX 75070 | | | |
| Functional Core Fitness | 1398 W El Camino Real | A | Mtn View, CA 94040 | | |
| Functional Food Systems, Inc. | 1035 Sw 76th Terrace | Gainesville, FL 32607 | | | |
| Functional Health & | Chiropractic Care (4 Max Health) | 14677 Midway Road | Suite 101 | Addison, TX 75001 | |
| Functional Health Unlimited | 724 Bielenberg Dr | 154 | Woodbury, MN 55125 | | |
| Functional Office Systems | 8524 Hwy 6 North 210 | Houston, TX 77095 | | | |
| Functional Spaces Inc | 58 Harmon St | Long Beach, NY 11561 | | | |
| Functionfirst Rehabilitation P.C. | 4311 N Chestnut Oak Dr | Lehi, UT 84043 | | | |
| Fund Consultants LLC | 3431 Royal Palm Ave | Miami Beach, FL 33140 | | | |
| Fund For Life Foundation Inc. | 4510 16th Ave, Ste 301 | Brooklyn, NY 11204 | | | |
| Fund It Loans Inc | 41583 Apricot Lane | Fremont, CA 94539 | | | |
| Fundacion Gol Int'l Soccer Cultural | Exchange Foundation | 379 Hazel Ave | San Bruno, CA 94066 | | |
| Fundamental Advisors, Inc. | 10000 Memorial Drive, Ste 100-D | Houston, TX 77024 | | | |
| Fundamental Homes For The Little Ones | 113 Union St | Bedford, OH 44146 | | | |
| Fundamentals Pediatric Therapy Services | 4140 N Meridian Ave | 1 | Miami Beach, FL 33140 | | |
| Funder Builder Holder | 1801 W Marquis Dr | Bloomington, IN 47404 | | | |
| Funder Intel | 5638 Wellesley Park Dr | 204 | Boca Raton, FL 33433 | | |
| Fundera, Inc | 291 Broadway, Ste 900 | New York, NY 10007 | | | |
| Funding Data Healthcare Services LLC | 295 Northern Blvd | Great Neck, NY 11021 | | | |
| Funding Insiders, LLC | 532 E Judge Perez Dr | Unite 4 | Chalmette, LA 70043 | | |
| Fundnatics LLC | 805 W Duarte Rd | Suite 112 | Arcadia, CA 91007 | | |
| Fundora & Escuela Services Inc. | 18400 Nw 62nd Ave | Apt 311 | Hialeah, FL 33015 | | |
| Fundora Luxury Company | 7891 Delta Oak Ct | Las Vegas, NV 89147 | | | |
| Fundraising Associates Inc | 1200 First State Blvd Sre 1250 | Wilmington, DE 19804 | | | |
| Fundright Ventures LLC | 2020 Hacienda Drive | Vista, CA 92081 | | | |
| Funds 4 All | 19120 Dorset St | Southfield, MI 48075 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fundwise Capital, LLC | 1712 S E Bay Blvd, Ste 102 | Provo, UT 84606 | | | |
| Funeral Decisions Co. | 57 Harrison Ave | Red Bank, NJ 07701 | | | |
| Funfit Foundation Inc. | 1061 Bell Ave | Glen Burnie, MD 21060 | | | |
| Fung Mak | | | | | |
| Fung Tai Construction, Inc. | 8832 26 Ave | 2 Floor | Brooklyn, NY 11214 | | |
| Fung Yee Joek Sac Incorporated | 3136 N. Broadway St | Storefront | Chicago, IL 60657 | | |
| Fungi Ally LLC | 119 Old Sunderland Rd | Montague, MA 01035 | | | |
| Fungirls Bar LLC | 2307 Overlook Ave | Lithonia, GA 30058 | | | |
| Funicular Media | 709 Columbus Ave | San Francisco, CA 94133 | | | |
| Funjitsu Films | 1734 N Gardner St | Los Angeles, CA 90046 | | | |
| Funkatory | 6237 Coffman Rd | Indianapolis, IN 46268 | | | |
| Funke Amanah | | | | | |
| Funke Heat Exchangers Usa Inc | 160 Roosevelt Ave | Ste 202 | York, PA 17401 | | |
| Funke'S | 1417 Lincoln Ave | Calistoga, CA 94515 | | | |
| Funke'S B.C.'S LLC | 617 Lime Kiln Rd. | Green Bay, WI 54302 | | | |
| Funknotix LLC | 138 Ne 50th St | Miami, FL 33137 | | | |
| Funktional One | 6200 Desimone Lane 10A | Citrus Heights, CA 95621 | | | |
| Funky Bean | 1163 N Farnsworth Ave | Aurora, IL 60505 | | | |
| Funky Biscuit Enterprises, Inc | 303 Se Mizner Blvd | Boca Raton, FL 33432 | | | |
| Funky Divas & Dudes LLC | 1302 Ocean Park Blvd | Apt E | Santa Monica, CA 90405 | | |
| Funky Monkey Fashion Accessories | 19041 Ireton Way | Lakeville, MN 55044 | | | |
| Funky Munky Inc | 5239 Lennox Ave | Sherman Oaks, CA 91401 | | | |
| Funky Munky Urban Consignment | 3989 Commercial St Se | Salem, OR 97302 | | | |
| Funky Urban Inc. | 266 W 23Rd St | Hialeah, FL 33010 | | | |
| Funky5Llc | 1044 W 9th St | Mesa, AZ 85201 | | | |
| Funkychickeneggranch | 4031 E. St. Joseph Way | Phoenix, AZ 85018 | | | |
| Funland Rv LLC Dba Rv Country, | 966 West State St | Lehi, UT 84043 | | | |
| Funmentum | 8823 Kentshire Way | Sacramento, CA 95828 | | | |
| Funmilayo Adegbite/Handyman | 184 Randolph Ave | Floor 2 | Jersey City, NJ 07305 | | |
| Funmilayo Hauwa Aiyeru | Address Redacted | | | | |
| Funmilayo Ibikunle | Address Redacted | | | | |
| Funmilayo Thompson | Address Redacted | | | | |
| Funmilola Adeboye | Address Redacted | | | | |
| Funne Farm | 263 Snow Drive | Fredericksburg, PA 17026 | | | |
| Funnel Active,Inc | 401 W Ontario St | Chicago, IL 60654 | | | |
| Funnelcakeparadise | 4353 Gannon Lane | 114 | Dallas, TX 75134 | | |
| Funnewjersey.Com | 241 Forsgate Drive | Suite 203 | Monroe, NJ 08831 | | |
| Funoh Brands Inc., | 130000 S Tryon | Charlotte, NC 28278 | | | |
| Funsho Farinde | Address Redacted | | | | |
| Funshop Inc | 205 E Harriet Ave | Unit B | Palisades Park, NJ 07650 | | |
| Funtastic Daycare LLC | 1921 West Main St | Jeffersonville, PA 19403 | | | |
| Funtime Party Express Rentals LLC | 4-21 Astoria Blvd | Apt 5G | Longisland City, NY 11102 | | |
| Funtime Play LLC, | 13200 W Foxfire Dr | Surprise, AZ 85378 | | | |
| Funzell Smith | Address Redacted | | | | |
| Fuoco Enterprises LLC | dba Advanced Hood Cleaning Solutions | 7358 Richmond Mills Rd | Livonia, NY 14487 | | |
| Fuqua Tax & Financial Management Pc | 1009 Mechem Drive, Ste 11 | Ruidoso, NM 88345 | | | |
| Fur - Feathers & More | 2825 Mt Pleasant St | Burlington, IA 52601 | | | |
| Fur Grooming Salon & Self-Bathe | 1786 Erringer Rd. | Simi Valley, CA 93065 | | | |
| Fur Star Pet Care, LLC | 2029 Riverside Drive Unit-104 | Upper Arlington, OH 43221 | | | |
| Furaha Kisongo | Address Redacted | | | | |
| Furbo Logistics Inc | 17627 Buckingham Garden Dr | Lithia, FL 33547 | | | |
| Furever Fosters | 1232 Springfield St | Kincaid, IL 62540 | | | |
| Fur-Ever Wellness Pet Care, LLC | 4002 Forecast Drive | Brandon, FL 33511 | | | |
| Furgison Farms | 9328 State Hwy 37 | Ogdensburg, NY 13669 | | | |
| Furia Multiservices LLC | 102 E Front St | Plainfield, NJ 07060 | | | |
| Furkan Durmusoglu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Furkan Ozdemir | Address Redacted | | | | |
| Furkat Kasimov | | | | | |
| Furkat Samigov | Address Redacted | | | | |
| Furman Barnes | | | | | |
| Furman Cpa & Associates Pllc | 1047 Brighton Beach Ave | 3Rd Floor | Brooklyn, NY 11235 | | |
| Furman Ip Law | 1186 Monroe Drive | Unit B | Boulder, CO 80303 | | |
| Furman Smith Jr | Address Redacted | | | | |
| Furnas Construction Corp. | 127 Mcdivitt Ave | Staten Island, NY 10314 | | | |
| Furnish For Less | 184 Town Center Rd | Matteson, IL 60443 | | | |
| Furnished Habitat | 46 Hampton Rd | Scarsdale, NY 10583 | | | |
| Furniture & Mattress Giant LLC | 3103 W Colonial Drive | Orlando, FL 32808 | | | |
| Furniture & More For Less Inc. | 1700 Mchenry Ave | Suite 59 | Modesto, CA 95355 | | |
| Furniture Associates Inc | 2588 W Clemmonsville Road | Winston Salem, NC 27127 | | | |
| Furniture Boutique LLC | 29510 W 10 Mile Rd | Farmington Hills, MI 48336 | | | |
| Furniture Buy Consignment Wavra LLC | 2930 Nw 59th St | Oklahoma City, OK 73112 | | | |
| Furniture Cottage | 3042 Ashkirl Loop Se | Rio Rancho, NM 87124 | | | |
| Furniture Environments | 6196 Sunset Crest | San Diego, CA 92121 | | | |
| Furniture Express | 707 Hwy 33 S | Cloquet, MN 55720 | | | |
| Furniture Frames Master Inc | 1022 W Kirkwall Rd | Azusa, CA 91702 | | | |
| Furniture Headquarters LLC | 2200 Nw 22nd Ct | Miami, FL 33142 | | | |
| Furniture Liquidators Usa Inc | 10407 Rocket Blvd | Orlando, FL 32824 | | | |
| Furniture Mall Corp, | 577 Winters Ave | Paramus, NJ 07652 | | | |
| Furniture Outlet Lv | Attn: Maria Canales | 4465 Violet Flowers St, Apt 10 | Las Vegas, NV 89031 | | |
| Furniture Pro Corp | 6 Wayne Road | Spring Valley, NY 10977 | | | |
| Furniture Remix | 1003 Tibarron Pkwy | Smyrna, GA 30080 | | | |
| Furniture Restoration | 418 E Hwy 90 A | Richmond, TX 77406 | | | |
| Furniture Solutions Inc | 315 Allegiance Ct | Appleton, WI 54913 | | | |
| Furniture Supply Company, Inc | 26331 State Hwy 129 | Haleyville, AL 35565 | | | |
| Furniture Technics Inc | 14120 Bora Dr | La Mirada, CA 90638 | | | |
| Furniture Werks, Inc | 4980 W. Us 20 | Michigan City, IN 46360 | | | |
| Furology Pet Spaw | 9730 Cuyamaca St | Suite A | Santee, CA 92071 | | |
| Furqan Balouch | | | | | |
| Furr Law, LLC | 1327 Se Tacoma St | Box 347 | Portland, OR 97202 | | |
| Furr Property Management LLC | 8709 Hidden View Ct | Raleigh, NC 27613 | | | |
| Furry Coats Resort | 605 Ponderosa Drive | Bel Air, MD 21014 | | | |
| Furry Fashions Salon | 26A Main St | Dobbs Ferry, NY 10522 | | | |
| Furry Friends Grooming Salon | 325 Union Ave | Holbrook, NY 11741 | | | |
| Furry Styles Grooming By Tess | 8884 S. Ketcham Road | Bloomingon, IN 47403 | | | |
| Furst Place Pet Resort Inc. | 785 Ryland Pike | Huntsville, AL 35811 | | | |
| Furst Son Communications | 1467 Brandywine Rd | Crown Point, IN 46307 | | | |
| Furtado Brothers Italia, Inc. | 101 Broadway Road | Dracut, MA 01826 | | | |
| Further By Design | 51 Madrone Park Circle | Mill Valley, CA 94941 | | | |
| Further Communications Corporation | 20 Franklin Road | Mendham, NJ 07945 | | | |
| Further Creative LLC | 55 Waverly Dr, Ste 103 | Pasadena, CA 91105 | | | |
| Further Music | 8421 Ne 137th Court | Kirkland, WA 98034 | | | |
| Further Strategies | 18 S 31st St | Boulder, CO 80305 | | | |
| Fury Group, Inc. | 4005 20th Ave W, Ste 207 | Seattle, WA 98199 | | | |
| Fu'S Partner, L.L.C. | 115 Afton Court | Columbia, SC 29212 | | | |
| Fusare Construction LLC | 9970 Ne Beachcrest Drive | Bainbridge Island, WA 98110 | | | |
| Fusaro Fitness | 715 Spring Lake Drive | Middle Island, NY 11953 | | | |
| Fusco Machinery Inc | 799 Us Hwy 202 | Flemington, NJ 08822 | | | |
| Fuse Communication Limited | 2959 Franklin St | Denver, CO 80205 | | | |
| Fuse Fiber Optics Inc | N5592 County Road J | Monroe, WI 53566 | | | |
| Fuse2 Marketing | 3037 Fairway Dr | Floyds Knobs, IN 47119 | | | |
| Fusi Taaga | | | | | |
| Fusio Food Concepts, LLC | 2836 Boyer Ave. E. | Seattle, WA 98102 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fusion Buffet LLC | 1493 Bee Line Hwy | Dubois, PA 15801 | | | |
| Fusion Buffet Suwannee Inc | 6835 Us Hwy 129 | Live Oak, FL 32060 | | | |
| Fusion Car Audio | 4928 Florence Ave | Suite 4 | Bell, CA 90201 | | |
| Fusion Chiropractic Boynton, Pllc | 3717 W. Boynton Beach Blvd | Suite 9 | Boynton Beach, FL 33436 | | |
| Fusion Chiropractic Coconut Creek, LLC | 1383 Lyons Road | Coconut Creek, FL 33063 | | | |
| Fusion Chiropractic Wpb, Pllc | 2601 S. Military Trail | Suite 34 | W Palm Beach, FL 33415 | | |
| Fusion Chiropractic. Pllc | 1836 S. Federal Hwy | Delray Beach, FL 33483 | | | |
| Fusion Cloud Services LLC | 210 Interstate N Pkwy, Ste 300 | Atlanta, GA 30339 | | | |
| Fusion Colors Inc. | 504 W Boone St | Santa Maria, CA 93458 | | | |
| Fusion Dance & Fitness LLC | 148 Provision Parkway | Waterloo, IA 50701 | | | |
| Fusion Electric, Inc. | 385 Gray Fox Rd | Springville, AL 35146 | | | |
| Fusion Engineering Group Inc. | 801 Rhode Island St | San Francisco, CA 94107 | | | |
| Fusion Enterprises | 5657 Corporate Valley Dr. | 1 | Hartford, WI 53027 | | |
| Fusion Fiber Optics LLC | 1935 Neuse Rd | Kinston, NC 28501 | | | |
| Fusion Heating & Cooling LLC | 73 Gray St | Bogota, NJ 07603 | | | |
| Fusion Home Care | 6901 S Yosemite St | Suite 107 | Centennial, CO 80112 | | |
| Fusion Home Health Inc | 8193 Pagoda Dr | Spring Hill, FL 34606 | | | |
| Fusion Hotel Management LLC | 13223 Black Mountain Rd | Ste 1 | San Diego, CA 92129 | | |
| Fusion Investment Group LLC | 468 Ironwood Drive | Canonsburg, PA 15317 | | | |
| Fusion Led, Inc. | Attn: Darick Endecott | 1924 Rankin Rd, Ste 300 | Houston, TX 77073 | | |
| Fusion Math | 5766 27th Ave Ne | Seattle, WA 98105 | | | |
| Fusion Media Ltd | Omc Chambers | Wickhams Cay 1 | Road Town, Tortola | British Virgin Islands | |
| Fusion Property Solutions | Attn: Adam Goodman | 700 Colorado Blvd, 332 | Denver, CO 80206 | | |
| Fusion Recovery, Inc. | 940 Saratoga Ave, Ste 240 | San Jose, CA 95129 | | | |
| Fusion Salon | 420 N First Ave | Ste 102 | Coralville, IA 52241 | | |
| Fusion Salon & Day Spa LLC | 2886 Garber Way | Woodbridge, VA 22192 | | | |
| Fusion Tech Inc. | 861 Hurlingame Ave | Redwood City, CA 94063 | | | |
| Fusion Technology Solutions LLC | 117A W North St | Healdsburg, CA 95448 | | | |
| Fusion Transport Corp | 7045 Clearwater Dr Spring Hill | Spring Hill, FL 34606 | | | |
| Fusion Variety Store | 4730 Nw 11th Place | Lauderhill, FL 33313 | | | |
| Fusion Welding LLC | 241 Hodge Rd | Franklin, NY 13775 | | | |
| Fusions Hair Studio LLC | 7695 N. Ruby Valley Dr. | Eagle Mountain, UT 84005 | | | |
| Fuss 22 Inc | 2677 S Spring Meadow Dr | Saratoga Springs, UT 84045 | | | |
| Fussell Consulting, LLC | 21252 Choctaw Rd | Franklinton, LA 70438 | | | |
| Fusselman Holdings LLC | 222 Ridge View Dr | Elk Ridge, UT 84651 | | | |
| Fussion Gomez Loaiza | Address Redacted | | | | |
| Futech Investments LLC | 4201 Watercrest Dr | Mansfield, TX 76063 | | | |
| Futerman & Associates Inc | 425 Carlton Road | Mt Pocono, PA 18344 | | | |
| Futon Trading Company Inc | 2110 Edwards Ave | S El Monte, CA 91733 | | | |
| Futorrito | 10650 Zelzah Ave | Granada Hills, CA 91344 | | | |
| Futoshi Mukai | | | | | |
| Futra Solutions Inc. | 3506 67th St W | Bradenton, FL 34209 | | | |
| Futrell Catering | 3100 Layla Creek Dr | Little Elm, TX 75068 | | | |
| Futrell'S Precision Machine Products Inc | 784 W. Front St. | Covina, CA 91722 | | | |
| Futsoc | 3270 Nw 126th Ave | Sunrise, FL 33323 | | | |
| Futura Career Institute Inc | 4512 W 12th Ave | Hialeah, FL 33012 | | | |
| Future Aces, LLC | 777 Springfield Ave. | Apt 21 | Summit, NJ 07901 | | |
| Future Ancestors | 1274 Danner St Se | Atlanta, GA 30301 | | | |
| Future Beauty, | 4812 Cruse Rd | Houston, TX 77016 | | | |
| Future Beginnings | 3521 Blair Circle Ne | 127 | Atlanta, GA 30319 | | |
| Future Castles LLC | 8326 Weber Trail Dr | St Louis, MO 63123 | | | |
| Future Cities, LLC | 30 N Gould St | Suite 2789 | Sheridan, WY 82801 | | |
| Future Construction Of 5 Borough Corp. | 8650 Bay Pkwy D9 | Brooklyn, NY 11214 | | | |
| Future Data Systems, Inc. | 2017 Hope Mills Road | Fayetteville, NC 28304 | | | |
| Future Developments, LLC | 424 Northwest Whitlock Drive | Lees Summit, MO 64081 | | | |
| Future Distrbution LLC | 10 Alan Ct | D | San Pablo, CA 94806 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Future First Afterschool Program | 7615 Cowan Ave | Los Angeles, CA 90045 | | | |
| Future Freight Inc | 1926 Dewey St | Hollywood, FL 33020 | | | |
| Future Funding Tax & Financial Services | 1001 S Kentucky St | Amarillo, TX 79102 | | | |
| Future Hendricks | 6708 S 54th Lane | Laveen, AZ 85339 | | | |
| Future Home Care Of America LLC | 24709 Rodas Dr | Bonita Springs, FL 34135 | | | |
| Future Investments, Inc. | 22580 Telegraph | Southfield, MI 48033 | | | |
| Future Land Shine Services Inc | 12650 Saticoy St S | N Hollywood, CA 91605 | | | |
| Future Leaders Of Ny Daycare LLC | 145 Voss Ave | Ste 1 | Yonkers, NY 10703 | | |
| Future Legacy Holdings Inc | 4822 W Park Circle | Atlanta, GA 30349 | | | |
| Future Lifestyle Management | 8280 Wolfchase Lane | 102 | Cordova, TN 38016 | | |
| Future Mcb Creations Inc | 7900 Nw 27th Ave | B06 | Miami, FL 33147 | | |
| Future Properties Management | dba Black Ace Transport & Logistics LLC | 7818 Nw 17th Pl | Hollywood, FL 33024 | | |
| Future Property Development | 4451 Pale Face Dr | Douglasville, GA 30135 | | | |
| Future Republic Inc | 5500 S Soto St | Vernon, CA 90058 | | | |
| Future Research Consulting Inc | 3395 Gail Circle | Doylestown, PA 18902 | | | |
| Future Scholars Daycare LLC | 6059 Ogontz Ave | Philadelphia, PA 19141 | | | |
| Future Solar LLC | 6921 N Camino Verde | Tucson, AZ 85743 | | | |
| Future Stars Children'S Academy, Inc | 5750 Forest Hill Blvd | W Palm Beach, FL 33415 | | | |
| Future Teaching Physicians Lectures LLC | 2702 Horizon Bluff Lane | Katy, TX 77494 | | | |
| Futurefit Solutions, LLC | 660 S. Lashley Ln, Apt 202 | Boulder, CO 80305 | | | |
| Futuregrasp | 29851 Stagecoach Blvd | Evergreen, CO 80439 | | | |
| Future'S Beginning, LLC | 703 | Grignon St. | Kaukauna, WI 54130 | | |
| Futures Explored, Inc. | 2380 Salvio St | Ste 302 | Concord, CA 94520 | | |
| Futures Unlimited LLC | 215-63 26th Ave | Bayside, NY 11360 | | | |
| Futurevest Tax Solutions | 533 W 2600 S | Ste 300 | Bountiful, UT 84010 | | |
| Futurist Empressions Natural Khrown Kare | 5011 Baltimore Ave | Philadelphia, PA 19143 | | | |
| Futuristic Landscaping, Inc | 29604 King Rd | New Boston, MI 48164 | | | |
| Futurus, LLC | 500 Bishop St | Suite A4 | Atlanta, GA 30318 | | |
| Futurus, LLC | Attn: Annette Eaton | 500 Bishop St, Ste A4 | Atlanta, GA 30318 | | |
| Fuxinyuan Inc | 501 Bedford Ave | Bellmore, NY 11710 | | | |
| Fu-Yuh, LLC | 4024 Bay Rd | Saginaw, MI 48603 | | | |
| Fuze Catering LLC | 5700 Yukon St | Arvada, CO 80002 | | | |
| Fuze Electrical Services LLC | 11347 Sw 158 Pl | Miami, FL 33196 | | | |
| Fuze Fitness | 3091 Riley St | Hudsonville, MI 49426 | | | |
| Fuzhou Seafood Market Inc | 4502 8th Ave | Brooklyn, NY 11220 | | | |
| Fuzzy Button Games Inc | 123 Town Square Place | Unit 418 | Jersey City, NJ 07310 | | |
| Fuzzy Logix | Attn: Partha Sen | 10735 David Taylor Dr | Charlotte, NC 28269 | | |
| Fuzzy Logix, | 10735 David Taylor Dr | Charlotte, NC 28269 | | | |
| Fuzzy Tails Grooming Boutique LLC | 810 W Arapaho Rd, Ste 96 | Richardson, TX 75080 | | | |
| Fuzzymates Pet Care | Attn: Mary Dixon | 904 Partridge Berry Lane | Chestnut Hill Cove, MD 21226 | | |
| Fv Odin Inc | Box 1502 | Petersburg, AK 99833 | | | |
| Fv Woody | 451 Sierra Wood Rd | Gasquet, CA 95543 | | | |
| Fw Auto Sales | 1730 Lyles Dr | Prattville, AL 36067 | | | |
| Fw Strasser Associates LLC | 409 Second Ave | Bradley Beach, NJ 07720 | | | |
| Fw Wheels Inc | 13960 Nw 22 Ave | Opa-Locka, FL 33054 | | | |
| Fwb Enterprises | 1511 West 59th Place | Los Angeles, CA 90047 | | | |
| Fwboa Bbq Beverage LLC | (Dba) Billy'S Oak Acres Bbq | 911 Old Gate Rd | Ft Worth, TX 76108 | | |
| Fwd Media Nyc | 17 Burgundy Way | Lakewood, NJ 08701 | | | |
| Fwg Installations, Inc. | 8008 Gallagher Road Spur | Baldwinsville, NY 13027 | | | |
| Fwh Financial Inc | 12387 Lewis St | 101 | Garden Grove, CA 92840 | | |
| Fwp Pro Inc | 3300 S Congress Ave | Ste 14 | Boynton Beach, FL 33426 | | |
| Fwu Sheung Kuo | Address Redacted | | | | |
| Fx Hair Studio | 156 Kings Hwy | Groton, CT 06340 | | | |
| Fx Signs Inc. | 12155 Magnolia Ave. | 11A | Riverside, CA 92503 | | |
| Fx Works, LLC | 100 Campbell Blvd. | Mandeville, LA 70471 | | | |
| Fxg Automotive Diagnostics, Inc. | 635 West Seaman Ave. | Baldwin, NY 11510 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Fxrd Communications Inc. | 20554 Piccadilly | Detroit, MI 48221 | | | |
| Fxs Roofing & Sheet Metal | 1844 S. Delaware Drive | Easton, PA 18042 | | | |
| Fy&I Frozen Yogurt & Ice Cream , Llc | 9 Ne 2nd Ave | Delray Beach, FL 33444 | | | |
| Fyah & Desire | 1304 Harness Horse Ln | 201 | Tampa, FL 33511 | | |
| Fyfe Design, Inc. | 32R Essex St. | Studio 4 | Cambridge, MA 02139 | | |
| Fygo, Inc | 260 El Camino Real | San Bruno, CA 94066 | | | |
| Fyi Designs | 8868 Research Blvd | 406 | Austin, TX 78758 | | |
| Fyi Shutters & Shades | 160 Joshua Drive | Georgetown, TX 78633 | | | |
| Fyne Wyne Entertainment | 2000 Trowbridge Road | Columbia, SC 29229 | | | |
| Fynx Tranzport Corp | 70 Homestead Way | Covington, GA 30014 | | | |
| Fyori Gebregiorgis | Address Redacted | | | | |
| Fypm, LLC | 133 Summer Xing | Sandy Spring, GA 30350 | | | |
| Fysh Electric, LLC | 34 Bennington Dr | Belmont, NH 03220 | | | |
| Fz Development Corporation | 2923 East Ave R-10 | Palmdale, CA 93550 | | | |
| Fz Essentials | 300 Knapp Ave | Rochester, NY 14609 | | | |
| Fz Services LLC | 26453 W Warren | Dearborn Heights, MI 48127 | | | |
| Fz Tax Services Inc | Attn: Frank Zamora | 751 W Ventura St, Ste B | Fillmore, CA 93015 | | |
| G & A Foodservice Inc | 721 W Lake St | Addison, IL 60101 | | | |
| G & A International Group, Inc. | 5201 Flushing Ave 215 | Maspeth, NY 11378 | | | |
| G & A Restoration Inc | 18-15 128th St | Hollis Hills, NY 11356 | | | |
| G & A Transports | 13109 Joliet St | Houston, TX 77015 | | | |
| G & B Food International Corp | 19 Kingfisher Rd | Levittown, NY 11756 | | | |
| G & C Accounting Solutions LLC | 704 228th Ave Ne | Suite 420 | Sammamish, WA 98074 | | |
| G & C Cartage Inc | 215 Ironbark Way | Bolingbrook, IL 60440 | | | |
| G & C Construction Inc | 10940 S Parker Unit 451 | Parker, CO 80134 | | | |
| G & C LLC | 5801 Geary Blvd | San Francisco, CA 94121 | | | |
| G & C Steel Fabricators, LLC | 3500 S. Richey St Unit 300 | Houston, TX 77017 | | | |
| G & C Stone Masonry | 2029 South Wood St | Allentown, PA 18103 | | | |
| G & C Truck Repair LLC | 5964 E Hwy 67 | 2 | Alvarado, TX 76009 | | |
| G & D Accounting Inc | 16180 Middlebelt Rd | Livonia, MI 48154 | | | |
| G & D Alhosry Inc | 338 N Euclid St | Fullerton, CA 92832 | | | |
| G & D Fashions & Alteration Inc | 5283 North Dixie Hwy | Deerfield Beach, FL 33064 | | | |
| G & D Flooring Services Corp | 1701 45th Terr Sw | Naples, FL 34116 | | | |
| G & D Foods LLC | 276 Route 23 | Franklin, NJ 07416 | | | |
| G & D Inc | 2320 S Paulson Rd | Turlock, CA 95380 | | | |
| G & D Roofing Inc | 2717 12th St West | Lehigh Acres, FL 33971 | | | |
| G & D Superior Painting LLC | 5150 Airport Rd. Lot E 192 | Colorado Springs, CO 80916 | | | |
| G & E Construction | 1613 E Mile 5 N | Weslaco, TX 78596 | | | |
| G & E Contracting LLC, | 1574 Chandler Ave | Lincoln Park, MI 48146 | | | |
| G & F Detailing Corp. | 126-10 34th Ave | Corona, NY 11368 | | | |
| G & G Apparel | 137 Mount Bethel Rd. | Mcdonough, GA 30252 | | | |
| G & G Auto Parts & Service Inc. | 501 Eastline Road | Searcy, AR 72143 | | | |
| G & G Auto Repair | 171 07 Liberty Ave | Jamaica, NY 11433 | | | |
| G & G Auto Sales LLC | 1006 E Webb Ave | Burlington, NC 27217 | | | |
| G & G Coney Island Inc | 3641 Grand River Ave | Detroit, MI 48208 | | | |
| G & G Contractor LLC | 14714 Truitt Farm Dr | Centreville, VA 20120 | | | |
| G & G Group Usa LLC Dba Dmoda | 14570 Sw 8 St | Miami, FL 33184 | | | |
| G & G Group Usa LLC Dba Dmoda | 1901 Sw 154 Pl | Miami, FL 33185 | | | |
| G & G Inventory Service | 2902 Noccalula Pkw | Attalla, AL 35954 | | | |
| G & G Land Services LLC | 109 Travis St | Manassas, VA 20111 | | | |
| G & G Media LLC | 8918 Laureate Lane | Richmond, VA 23236 | | | |
| G & G Paving & Construction, Inc. | 3136 Bracktown Road | Lexington, KY 40511 | | | |
| G & G Properties Corp. | 521 Del Norte St | Eureka, CA 95501 | | | |
| G & H Auto Center Inc | 4062 Verdugo Road Unite A | Los Angeles, CA 90065 | | | |
| G & H Enterprise Services | 16817 Laureate Rd | Huntersville, NC 28078 | | | |
| G & H Equipment & Lawn Service Inc | 286 Sam Koon Road | Chapin, SC 29036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| G & H Home Improvements | 6226 Moonlight Ct | Beltsville, MD 20705 | | | |
| G & H Inc | 601 Chesapeake St Se | Washington, DC 20032 | | | |
| G & Hmar Custom Painting Inc | 1905 S.Olive St. | Santa Ana, CA 92707 | | | |
| G & I Interiors, Inc | 2438 East 18th St | Brooklyn, NY 11235 | | | |
| G & I Limousine Service | 6923 Ave T | Houston, TX 77011 | | | |
| G & J Haulers Inc. | 2582 Pleasant Valley Road | Jacksonville, AL 36265 | | | |
| G & J Investments Of Central Florida | 2100 Orinoco Dr., Ste 140 | Orlando, FL 32837 | | | |
| G & J Learning Center | 1111 N. Jim Miller Rd | Dallas, TX 75217 | | | |
| G & K Heaven'S Best Inc. | 9580 Oak Ave Parkway 7228 | Folsom, CA 95630 | | | |
| G & K Publishing LLC | 911 Cross Gates Blvd. | Slidell, LA 70461 | | | |
| G & K Tax Service, Inc | 9276 W Irving Park Rd | Schiller Park, IL 60176 | | | |
| G & L Machining Inc | 299 N 3rd St | Williamsburg, OH 45176 | | | |
| G & L More Inc | 4010 N Palm St | 102 | Fullerton, CA 92835 | | |
| G & L Painting | 758 Gamble Gap Rd903 | Tellico Plains, TN 37385 | | | |
| G & L Wholesalers Inc | 1553 56th St | Brooklyn Ny, NY 11219 | | | |
| G & M Alhosry Inc | 12643 San Fernando Road | Sylmar, CA 91342 | | | |
| G & M Brothers Co | 2710 Walton Ave | Cleveland, OH 44113 | | | |
| G & M Brothers Corp | 3732 Chelton Road | Shaker Heights, OH 44120 | | | |
| G & M Brothers Inc | 1397 East 52nd St | Cleveland, OH 44103 | | | |
| G & M Detailing | 1935 Ghost Dancers | San Antonio, TX 78245 | | | |
| G & M Restaurant LLC | 2084 Nelms Pointe Lndg | Lawrenceville, GA 30043 | | | |
| G & M Rulers LLC | 5394 Cambria Way | Westerville, OH 43081 | | | |
| G & N Enterprises Inc | 4460 Tx 97 | Pleasanton, TX 78064 | | | |
| G & N Foundation | 275 Pleasantview Dr | Piscataway, NJ 08854 | | | |
| G & N Vehicle Protection Services | 3701 Ne 170 St | 2 | N Miami Beach, FL 33160 | | |
| G & O Auto Service Inc | 976 South Morgantown Rd | Greenwood, IN 46143 | | | |
| G & P Contractors, Inc. | 1315 Rich Lane | Buda, TX 78610 | | | |
| G & R Bakery Inc | 645 Saint Lukes Pl Unit 1 | N Baldwin, NY 11510 | | | |
| G & R Bakery, Inc. | 161 Cedar Lane | Teaneck, NJ 07666 | | | |
| G & R Delivery Inc. | 10 Moriches Rd | Lake Grove, NY 11755 | | | |
| G & R Fuel Corporation | 822 Clinton Ave | Newark, NJ 07108 | | | |
| G & R Giovani & Rucci Inc | 5022 Lindley Ave | Encino, CA 91316 | | | |
| G & R Industries | 4 Cote Ave | Suite 9 | Goffstown, NH 03045 | | |
| G & R Meat Corp., | 1412 Nostrand Ave | Brooklyn, NY 11226 | | | |
| G & R Trucking LLC | 2351 Monument Dr. | Lodi, CA 95242 | | | |
| G & S Association Services | 7524 Wb And A Rd | Suite 1 | Glen Burnie, MD 21144 | | |
| G & S Auto & Muffler Of Canton | 9177 C Knox Bridge Hwy | Canton, GA 30114 | | | |
| G & S Auto Sales, LLC | 229 Riverfalls St. | Andalusia, AL 36420 | | | |
| G & S Crane Service, LLC | 390 N. 2000 W. | Lindon, UT 84042 | | | |
| G & S Gas Station Inc | 1086 Mccarter Hwy | Newark, NJ 07102 | | | |
| G & S Home Remodeling LLC | 230 Thomas St, Apt 1 | Newark, NJ 07114 | | | |
| G & S Logistic Services Inc. | 540 E 4th St | Laurel, DE 19956 | | | |
| G & S Machine LLC | 111 13th St Sw | Fayette, AL 35555 | | | |
| G & S Mechanical Usa, Inc. | 3409 West Harry St | Wichita, KS 67213 | | | |
| G & S Nail Beauty Products Inc | 4337 Murray St | Flushing, NY 11355 | | | |
| G & S Plumbing LLC | 16841 S Howards Mill Rd | Beavercreek, OR 97004 | | | |
| G & S Time Service Inc | 55 West 47 St | Lower Level 720 | New York, NY 10036 | | |
| G & T Cooking With Love LLC | 1016 Dartmouth Road | Waldor, MD 20602 | | | |
| G & V Bros Inc | 3671 East 103rd St | Cleveland, OH 44105 | | | |
| G & V Management Company | 300 S. Highland Springs Ave | Suite 2C | Banninga, CA 92220 | | |
| G & W Squared Inc | 1520 84th St | 2Fl | Brooklyn, NY 11228 | | |
| G & W Works Inc | 198 Short St | Boone, NC 28607 | | | |
| G & X Inc | 1815 S Melody Ct | Chicago, IL 60616 | | | |
| G & Y LLC | 259 Muddy Branch Rd | Gaithersburg, MD 20877 | | | |
| G 3 Gaming LLC | 1310 N 161st | Shoreline, WA 98133 | | | |
| G A Cox Construction Inc | 109 Vine Hill School Road | Scotts Valley, CA 95066 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| G A Little Insurance Services | 2307 Oakdale Road, Ste 805 | Modesto, CA 95355 | | | |
| G A Nicoll & Associates, Inc. | 3002 Dow Ave | Tustin, CA 92780 | | | |
| G A T 22 Transportation LLC | 3410 Kingsbridge Ave, Apt A51 | Bronx, NY 10463 | | | |
| G A V Rest. Corp. | 69-32 Grand Ave | Maspeth, NY 11378 | | | |
| G And V Painting & Contracting | Attn: Eliezer Braun | 49 New Main St | Haverstraw, NY 10927 | | |
| G Arieh Kaltmann | Address Redacted | | | | |
| G B Eletronic Security System | 663 Ruth St | Mobile, AL 36606 | | | |
| G B Hauling Espress Incorporated | 123 Nw 7th St | Cape Coral, FL 33909 | | | |
| G Bar G LLC | 3759 Old 60 Dr | Seneca, MO 64865 | | | |
| G Basile Home Improvements LLC | 190 Stevens Ave | Cedar Grove, NJ 07009 | | | |
| G Beal Contracting LLC | 477 Retriever Lane | Carthage, NC 28327 | | | |
| G Best Services LLC | 1314 Ocean Pkwy | Unit 1A | Brooklyn, NY 11230 | | |
| G Blu Consulting LLC | 2200 1st Ave | 3G | Bham, AL 35203 | | |
| G C Consoling & Sale LLC | 18342 Coral Chase Dr | Boca Raton, FL 33498 | | | |
| G C Development LLC | 8296 Nw 195 Terr | Miami, FL 33015 | | | |
| G Cardona Transport Inc | 239 E 88th Pl | Los Angeles, CA 90093 | | | |
| G Carpet | 14610 Shady Valley Way | Moreno Valley, CA 92555 | | | |
| G Carranza Enterprises LLC | 2834 22nd St E | Palmetto, FL 34221 | | | |
| G Construction | 4527 Glendo Ave | Cheyenne, WY 82001 | | | |
| G Consulting Group Inc. | 4 Sands Point Rd | Monsey, NY 10952 | | | |
| G Cool Air Conditioning Inc | 330 Nw 58th Ave | Miami, FL 33126 | | | |
| G Cruz Services LLC | 643 Hornsby Ave | Perth Amboy, NJ 08861 | | | |
| G Darcy Klug | | | | | |
| G David Button | | | | | |
| G Deli Market Corp | 551 East 178th St | Bronx, NY 10457 | | | |
| G E C Electric Inc | 6688 W Clifton Place | Littleton, CO 80128 | | | |
| G E Contreras Inc. | 12715 Gladstone Ave | Sylmar, CA 91342 | | | |
| G E N & M Inc | 80 Beekman St | New York, NY 10038 | | | |
| G Electric Services Inc | 2191 44th St Sw | Naples, FL 34116 | | | |
| G Enterprise Inc | 7000 Old Mount Holly Rd | Charlotte, NC 28214 | | | |
| G Enterprises LLC | 3340 Peachtree Rd Ne, Ste 1010 | Atlanta, GA 30326 | | | |
| G Felicia Miller | | | | | |
| G Finley Distributing, Inc | 10112 Thayer Rd | Wonder Lake, IL 60097 | | | |
| G Force Communications | 1762 Lakeview Ave. | Rocky River, OH 44116 | | | |
| G Force Dance Legacy | 143 Ranchway Dr | Burleson, TX 76028 | | | |
| G Force Fishing Charters LLC | 4513 Parnell Drive | Sarasota, FL 34232 | | | |
| G Force Towing | 2254 Jean St | Houston, TX 77023 | | | |
| G Ford Electric | 20 Carpenter St | Glen Cove, NY 11542 | | | |
| G Franco Transportation LLC | 466 Great Beds Ct | Perth Amboy, NJ 08861 | | | |
| G Gordon Production LLC | 1755 W Rascher | Ste1 | Chicago, IL 60640 | | |
| G Grace Transport LLC | 3645 Patti Pkwy | Decatur, GA 30034 | | | |
| G Group LLC Dba Baby Blossom | 3775A Pickett Rd | Fairfax, VA 22031 | | | |
| G H Development LLC | 1221 Dare Road | Yorktown, VA 23692 | | | |
| G Hair Salon | 1017 W. Foothill Blvd. | Upland, CA 91786 | | | |
| G Hunter Trans | Address Redacted | | | | |
| G I G A Entertainment Corp | 2661 E Tyler St | Carson, CA 90810 | | | |
| G I S Inc. | Attn: Paul Geenty | 39 Hart Road | West Camp, NY 12490 | | |
| G Invest Inc | 3645 Market Place Blvd, Ste 130-449 | Atlanta, GA 30344 | | | |
| G J O Flooring Inc. | 1850 Michigan City Rd | Calumet City, IL 60409 | | | |
| G Jason Bergenske | | | | | |
| G K T Enterprises Inc | 901 S E 7th Ct | Deerfield Beach, FL 33441 | | | |
| G Kleiner LLC | 1821 Walker Ave | Winter Park, FL 32789 | | | |
| G L Industrial Maintenance Services LLC, | 120 Davis Mill Court | Lawrenceville, GA 30044 | | | |
| G L Nail Spa Naples Inc | 5943 Pine Ridge Rd | Naples, FL 34119 | | | |
| G Lance Williamson Agency Inc | 1899 Lake Road | Suite 224 | Hiram, GA 30141 | | |
| G Laurenti Interiors | 11930 N Bayshore Dr. | 1201 | N Miami, FL 33181 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| G Life Elite LLC | 2800 N 30th Ave | Hollywood, FL 33020 | | | |
| G Life Elite LLC | Attn: Dmitriy Estrin | 2800 N 30th Ave | Hollywood, FL 33020 | | |
| G Lounge Boutique | 120 Pinrtree Lane | Deridder, LA 70634 | | | |
| G Lux Salon & Spa | 434 Clifton Ave | 1 | Clifton, NJ 07011 | | |
| G Luxuary | 1525 Big Leaf Drive | Charlotte, NC 28262 | | | |
| G M Auto Sales Transport | 2515 Canterbury Drive North | Rivera Beach, FL 33407 | | | |
| G Matin Ddd Inc | 28115 Bradley Rd | 3 | Sun City, CA 92586 | | |
| G Michael Simon Cpa Pa | 8400 Nw 36 St | 130 | Doral, FL 33166 | | |
| G Movers Inc | 4255 Randall Blvd | Naples, FL 34120 | | | |
| G N R Handyman Services | 36125 Crighton Ave | 5102 | Murietta, CA 92563 | | |
| G Nails, Corp. | 3218 W Lynn St | Seattle, WA 98199 | | | |
| G O Cleaners Inc | 518 N Ogden Ave | Chicago, IL 60622 | | | |
| G Outlet Inc | 3303 Centerville Hwy | Ste 4 | Snellville, GA 30039 | | |
| G Ox Lake County Inc. | 7965 State Road 50 | Unit C1200 | Groveland, FL 34736 | | |
| G P Enterprises LLC | 12295 Pennsylvania St | 1B | Thornton, CO 80241 | | |
| G Pack Productions | 4713 Arapaho Dr | Powder Springs, GA 30127 | | | |
| G Pelayo Transport | 269 W Ross Ave | Apt 265 | El Centro, CA 92243 | | |
| G Porter & Sons Trucking Co | 3703 Ave L | Ft Pierce, FL 34947 | | | |
| G Print,Inc | 2392 W 80th St, Unit 1 | Hialeah, FL 33016 | | | |
| G Production Group LLC | 8005 Glisten Ave Ne | Sandy Springs, GA 30328 | | | |
| G R Zabloudil Transportationn Inc | 220 Jandale Court | China Grove, NC 28023 | | | |
| G Reck LLC | 7690 Foxtail Pines | Liverpool, NY 13090 | | | |
| G Refinishing | 1366 W 22nd St | Los Angeles, CA 90007 | | | |
| G Rozinski | | | | | |
| G S Gas Supply Inc | 375 Broad St | Clifton, NJ 07013 | | | |
| G S Quality Construction & Remodeling | 5212 | Solomon Court, Apt C | Gurnee, IL 60031 | | |
| G Salon | 1381A 9th Ave | San Francisco, CA 94122 | | | |
| G Sandal Transportation LLC | 16130 Friend Ave | Maple Heights, OH 44137 | | | |
| G Singh Construction Corp. | 101-48 120th St | S Richmond Hill, NY 11419 | | | |
| G Speed Brothers LLC | 4880 Distribution Ct | Unit 6A | Orlando, FL 32822 | | |
| G Sport LLC Dba Tao Tennis Shops | 149 Mount Bethel Road | Warren, NJ 07059 | | | |
| G Spot LLC | 2615 Ingersoll Ave | Des Moines, IA 50312 | | | |
| G Spot Studio Limited | 7511 Brown Ave | Unit C | Forest Park, IL 60130 | | |
| G Squared Construction LLC | 38 Hillcrest Drive | Orinda, CA 94563 | | | |
| G Street Auto Care Inc | 2996 G St | Merced, CA 95340 | | | |
| G Street Food 15 LLC | 1030 15th St Nw | Washington, DC 20005 | | | |
| G Studio, Llc | 817 West 187 St | New York, NY 10033 | | | |
| G T Precision Imports Inc. | 190A Margaretta Ave | Massapequa, NY 11758 | | | |
| G T S LLC | 1000 Lincoln Rd | Ste K | Yuba City, CA 95991 | | |
| G Tennyson | | | | | |
| G Thomas Consulting | 3226 Suffolk Downs | Stow, OH 44224 | | | |
| G Tom Clark | | | | | |
| G Tones | Address Redacted | | | | |
| G Turner Consultants, LLC | 326 Roswell St Se | Unit 408 | Marietta, GA 30060 | | |
| G V Family Dentistry, | Tiffani Tonkinson, Dds | 72 N. Pecos Road | Suite A | Henderson, NV 89074 | |
| G Wiemann Construction, Inc. | 3400 Stage Springs Road | Creston, CA 93432 | | | |
| G Women International LLC | 2451 S. Buffalo Dr. | Suite 138 | Las Vegas, NV 89117 | | |
| G Xie Corporation | 99 Rockingham Park Blvd | Ste 217 | Salem, NH 03079 | | |
| G Zamieroski Technical Consulting | 7009 East Acoma Drive | Unit 2153 | Scottsdale, AZ 85254 | | |
| G&A Auto Airconditioning & Heaters, Inc. | 3708 Main St | San Diego, CA 92113 | | | |
| G&A Consulting Engineers, Pllc | 5670 Ashwind Trce | Alpharetta, GA 30005 | | | |
| G&A In-Home Health Care | 615 Cahoon Road North | Jacksonville, FL 32220 | | | |
| G&A Legal, A Professional Corporation | 646 Valley Ave | Suite B | Solana Beach, CA 92075 | | |
| G&A Mechanical LLC | 1245 Ne 52nd Ave | Des Moines, IA 50313 | | | |
| G&B Anderson Enterprises | 25 W Center St | Logan, UT 84321 | | | |
| G&B Capital Group LLC | 14720 Nw 24th Ct | Opa Locka, FL 33054 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| G&C 2Nvest Inc | 104 Hollyhock Ln | Dallas, GA 30132 | | | |
| G&C Lawn Care LLC | 2501 Field Spring Dr | Lithonia, GA 30058 | | | |
| G&C Luxury Transportation LLC. | 163 Haygood Ave | Atlanta, GA 30315 | | | |
| G&C Services Unlimited, LLC | 6012 Bayfield Parkway, Ste 334 | Concord, NC 28027 | | | |
| G&D Construction United Corp | 708 Dromedary Dr | Kissimmee, FL 34759 | | | |
| G&D Electrical LLC, | 3209 Calloway | Orlando, FL 32810 | | | |
| G&D Maclean Admin Services, Inc | 1925 W. Predmore Rd | Oakland, MI 48363 | | | |
| G&E Fashions, Inc. | 1407 Broadway, Ste 2322 | New York, NY 10018 | | | |
| G&E Investments | 600 Stanhope Lane | Matthews, NC 28105 | | | |
| G&E Photography | 598 Canyon Drive | Bonita, CA 91902 | | | |
| G&F Contractors | 1218 Josephine Ct | Monroe, MI 48162 | | | |
| G&G Auto. Car Care | 8519 Rainswood Dr | Landover, MD 20785 | | | |
| G&G Automotive | 4940 Main St | Skokie, IL 60077 | | | |
| G&G Bordone Family Lp | 16 Ridge Place | Pelham, NY 10803 | | | |
| G&G Consulting, Inc. | 15728 Crabbs Branch Way | Rockville, MD 20855 | | | |
| G&G Elko Realty LLC | 393 12th St. | Elko, NV 89801 | | | |
| G&G Health Transportation Services LLC | 3823 Econlockhatchee Trl | Orlando, FL 32817 | | | |
| G&G Insurance Adjusters, Inc | 200 S Andrews Ave | Suite 603 | Ft Lauderdale, FL 33301 | | |
| G&G Interservices Corp | 6441 S Chicasaw Tr | Ste 123 | Orlando, FL 32829 | | |
| G&G Liquors LLC | 2672 N University Drive | Sunrise, FL 33322 | | | |
| G&G Medical Transport LLC | 1005 Columbus Way | Lemoore, CA 93245 | | | |
| G&G Mushroom Farms Inc | 701 Denbigh Chase | Kennett Square, PA 19348 | | | |
| G&G Partners, LLC | 1068 Magazine St | New Orleans, LA 70130 | | | |
| G&G Sewing | 20 S Walnut St | Wilkes-Barre Township, PA 18702 | | | |
| G&G Specialized Services | 20263 Saticoy St | Ste G | Winnetka, CA 91306 | | |
| G&H Appraisals Inc | 1266 Kamehameha Ave | Hilo, HI 96720 | | | |
| G&H Watch Co., Inc. | 137-47 71 | Avenue | Flushing, NY 11367 | | |
| G&J Behavior Servivces, Inc | 5077 Nw 7th St | 1111 | Miami, FL 33126 | | |
| G&J Food, Inc. | 25 Goldenrod | Irvine, CA 92614 | | | |
| G&J Plumbing & Heating Inc. | 7910 3rd Ave | 2F | Brooklyn, NY 11209 | | |
| G&J Trasnport, LLC | 4301 N Dal Paso | Hobbs, NM 88240 | | | |
| G&J Two Thousand Group | 32 Eastwood Lane | Valley Stream, NY 11581 | | | |
| G&L Metal Broker Inc | 1192 E. Route 64 | Oregon, IL 61061 | | | |
| G&Luxury Inc | Attn: Oscar Guerrero | 3865 S Tuttle Ave | Sarasota, FL 34239 | | |
| G&Luxury Inc, | 3865 S Tuttle Ave | Sarasota, FL 34239 | | | |
| G&M Custom Services | 29749 Cambridge Ave | Castaic, CA 91384 | | | |
| G&M Financial & Tax Services, LLC | 905 S Kings Ave. | Brandon, FL 33511 | | | |
| G&M Holddings Group LLC | 3112 East 10th Ave | Tampa, FL 33605 | | | |
| G&M Home Furnishings Corp | 30-03 Broadway | Astoria, NY 11106 | | | |
| G&M Landscape | 178 Odessa Ave | Pittsburg, CA 94565 | | | |
| G&M Lawn Maintenance LLC | 4095 Ferry Road | Doylestown, PA 18902 | | | |
| G&M Wholesale LLC | 3778 Nw 16th St | Lauderhill, FL 33311 | | | |
| G&M Wireless Inc | 516 86th St | Brooklyn, NY 11209 | | | |
| G&N Logistics Inc | 6602 Gorton Dr | Katy, TX 77449 | | | |
| G&N Xpress LLC | 601 S Kelly Rd | Slocomb, AL 36375 | | | |
| G&P Dental Laboratory Inc | 239 W Biros Lane | Round Lake, IL 60073 | | | |
| G&R Residential & Commercial Builders | 2500 E T C Jester Blvd | 255 | Houston, TX 77008 | | |
| G&R Retail LLC | 6270 W 3rd St | Dayton, OH 45417 | | | |
| G&R Transport | 4438 Ashland Dr | Macon, GA 31206 | | | |
| G&S Automotive | 942 Sligo Ave | Silver Spring, MD 20910 | | | |
| G&S Fitness Holdings Inc. | 2840 West Bay Drive | 154 | Belleair Bluffs, FL 33770 | | |
| G&S Packaging Solutions LLC | 2531 Sutro St | Reno, NV 89512 | | | |
| G&S Plumbing Company, Inc. | 248 East St | Norco, CA 92860 | | | |
| G&S Transport Services Inc | 7414 Tiffany Dr | Orland Park, IL 60462 | | | |
| G&Srichardsonconstruction | 6552 Lacumbre Rd. | Somis, CA 93066 | | | |
| G&T Logistics | 430 Orange Tree Ave | Galloway, NJ 08205 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| G&W Group LLC | 5907 Saratoga Springs Ln | Houston, TX 77041 | | | |
| G&Y Hotel LLC | 4121 W Vine St | Kissimmee, FL 34741 | | | |
| G&Z Inc | 8255 San Leandro St | Oakland, CA 94621 | | | |
| G. B. Heron & Co. , Inc. | 1307 Mt. Hermon Rd. | Salisbury, MD 21804 | | | |
| G. Ben Turnipseed Engineers, Inc. | 2255 Cumberland Parkway Se | Bldg 400 | Atlanta, GA 30339 | | |
| G. Celestine | 2208 Centanni Dr | St Bernard, LA 70085 | | | |
| G. Dahlin Custom Cabinets | 19471 Mount Echo Road | Sonora, CA 95370 | | | |
| G. E. D. Entertainment LLC | 9221 Grant Drive | Rowlett, TX 75088 | | | |
| G. Gary Holt Enterprises, Inc. | 157 West Park Ct | Talbott, TN 37877 | | | |
| G. Ghamary Dds 1 Pc | 19644 Club House Road, Ste 810 | Montgomery Village, MD 20886 | | | |
| G. Ghamary Dds 1 Pc | Address Redacted | | | | |
| G. Hope D. Yerro Md Inc | 14624 Sherman Way | Suite 409 | Van Nuys, CA 91405 | | |
| G. J. Goldberg Coonsulting | 105 Warwick Circle | Springfield, NJ 07081 | | | |
| G. J. Of Beverly Hills Inc | 1234 Westwood Blvd | Los Angeles, CA 90024 | | | |
| G. Kenneth Watkins, Cpa | Address Redacted | | | | |
| G. L. Fechter Od Pa | 10905 Ft. Washington Road | Suite 403 | Ft Washington, MD 20744 | | |
| G. Michael Peters | Address Redacted | | | | |
| G. Monne LLC | 401 N Rosemary Ave | W Palm Beach, FL 33411 | | | |
| G. Ron Krell | Address Redacted | | | | |
| G. S. Sitler LLC | 12843 Bedford Falls | Cypress, TX 77429 | | | |
| G. Sekhon, A Professional Corporation | 3031 W. March Lane, Ste 206 | Stockton, CA 95219 | | | |
| G. Thomas Castle | Address Redacted | | | | |
| G. W. Fian & Associates, Inc | 2587 Paul Poole Dr | Tracy, CA 95377 | | | |
| G. Weber & Associates Inc. | 2165 Penlan Ave | Simi Valley, CA 93063 | | | |
| G. Wiz Advertisig, Marketing & Design | 5881 Fox Lane | Beulah, CO 81023 | | | |
| G.A. Aguilar Inc | 155 Ocean Ln | 310 | Key Biscayne, FL 33149 | | |
| G.A.G. Technologies, Inc | 2130 Sw 23 Terrace | Ft Lauderdale, FL 33312 | | | |
| G.A.G.M. Meat Corp. | 34-23 Francis Lewis Blvd | Flushing, NY 11358 | | | |
| G.B. Construction | 4795 Cubist Court | Oceanside, CA 92057 | | | |
| G.B. Ha'Eri Md, Inc. | 4545 Stockdale Hwy | Ste A | Bakersfield, CA 93309 | | |
| G.B. Logistics (Usa) Inc. | 9690 Telstar Ave, Ste 222 | El Monte, CA 91731 | | | |
| G.Bella Nassimi Inc. | 43 North Road | Great Neck, NY 11024 | | | |
| G.C. Improvements LLC | 432 Royden St | Camden, NJ 08103 | | | |
| G.D.V Construction LLC | 164 Plumosus Dr | Altamonte Springs, FL 32701 | | | |
| G.Delacruz | Address Redacted | | | | |
| G.E.E. Marketing LLC | 886 Golden Dr | White Lake, MI 48386 | | | |
| G.E.M. Financial Management, LLC | 38056 Loyola | Decatur, GA 30034 | | | |
| G.E.M.S Organization | 1417 Pelican Point | Madison, TN 37115 | | | |
| G.I.R.L.S. Gym | 7427 Se 52nd Ave | Portland, OR 97206 | | | |
| G.I.T.M Real Estate Investors, LLC | 4376 Round Stone Drive | Snellville, GA 30339 | | | |
| G.K. World, Inc. | 1320 EOlympic Blvd | Los Angeles, CA 90021 | | | |
| G.L.A. Global Company | 401 N. Michigan Ave | 1200 | Chicago, IL 60611 | | |
| G.L.P. Transportation, LLC | 2018 Lac La Belle Drive | Harvey, LA 70058 | | | |
| G.M Auto Appraising | 409 W Lomita Ave | Unit 106 | Glendale, CA 91204 | | |
| G.M. Bassett Pattern Inc. | 31162 West 8 Mile Rd | Farmington Hills, MI 48336 | | | |
| G.M. Fashaw Strategies LLC | 2902 Sw 21st Ter D1 | Delray Beach, FL 33445 | | | |
| G.M. Gold Corp | 606 S Hill St | Uinit 317 | Los Angeles, CA 90014 | | |
| G.N.P. Inc | 107-02 71st Ave | Forest Hills, NY 11375 | | | |
| G.O.T. Fitness | 729 Lincoln Ave | Pottstown, PA 19464 | | | |
| G.O.V Global Inc. | 5595 Lindo Paseo | Unit 1-209 | San Diego, CA 92115 | | |
| G.Olive LLC | 980 Ralston Ave. | Belmont, CA 94002 | | | |
| G.P. Music Publishingllc | 800 Miami Circle | Suite 200 | Atlanta, GA 30324 | | |
| G.Perez Trucking | 338 Monroe St Pmb275 | Eagle Pass, TX 78852 | | | |
| G.R. Marshall LLC | 1095 Drakeshire Dr | Commerce Twp, MI 48390 | | | |
| G.R. Process | 3045 Toscana Ln W | Apt 102 | Margate, FL 33063 | | |
| G.R.A.M Family LLC | 26 Arbor Park | Carrollton, GA 30116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| G.R.C.W Inc | 199 Main St | Ste 139 | Port Washington, NY 11050 | | |
| G.R.G.Trucking Inc | Attn: Gustavo Gonzalez | 7341 Stardust Dr | Hialeah, FL 33015 | | |
| G.Rollins Plumbing & Heating LLC | 932 Nostrand Ave | Brooklyn, NY 11225 | | | |
| G.S. & Company Inc | 111-11 101st Ave | S Richmond Hill, NY 11419 | | | |
| G.S. Intershop, Inc. | 4780 Chino Ave | Suite E | Chino, CA 91710 | | |
| G.S.A. General Contracting, Inc. | 152 Green Circle | Mcdonough, GA 30252 | | | |
| G.Summers, LLC | 6770 E. Heritage Pl. S. | Centennial, CO 80111 | | | |
| G.T. South'S Inc. | 5711 E 71St St | Indianapolis, IN 46220 | | | |
| G.T.C. Enterprises Ltd | 158 Montague St | Brooklyn, NY 11201 | | | |
| G.T.For International Trading Inc | 14185 Palmdale Rd | Victorville, CA 92392 | | | |
| G.V.S., LLC | 440 E. Dayton Circle | Ft Lauderdale, FL 33312 | | | |
| G.W. Hux & Co. | 1111 Roanoke Ave. | Roanoke Rapids, NC 27870 | | | |
| G/O Corporation | 70161 Hwy 59 | E | Abita Springs, LA 70420 | | |
| G1 Enterprise Corp | 504 Hoefner Ave. | Los Angeles, CA 90022 | | | |
| G-1 Transportation | 4690 E Florence Ave | Fresno, CA 93725 | | | |
| G10 Latin Corporation | 104-19 88 Ave | 1Fl | Richmond Hill, NY 11418 | | |
| G128 LLC | 7810 S Quincy St | Willowbrook, IL 60527 | | | |
| G2 A Men'S Salon | 938 W Madison St | Chicago, IL 60607 | | | |
| G2 Auto LLC | 703 S Memorial Blvd. | Martinsville, VA 24112 | | | |
| G2 Construction | 3235 Cleveland St. Ne | Minneapolis, MN 55418 | | | |
| G2 Crc LLC | 144-05 69th Ave | Flushing, NY 11367 | | | |
| G2 Integrated Services | Attn: Jake Garber | 508 Torrenova Circle | Lafayette, LA 70508 | | |
| G2 It Solutions, Inc. | 8000 Nw 31st St | Unit 12 | Miami, FL 33122 | | |
| G2 Media Group | 3213 Rancho Milagro | Carlsbad, CA 92009 | | | |
| G2 Media Group | Attn: Gina Baldocchi | 3146 Tiger Run Court, Ste 115 | Carlsbad, CA 92010 | | |
| G-2 Productions Inc | 15060 Ventura Blvd | Suite 300 | Sherman Oaks, CA 91403 | | |
| G2Analytics Technology Group Inc | 1300 W Lodi Ave | Lodi, CA 95242 | | | |
| G2G Inc | 35 S Prospect Ave. | Park Ridge, IL 60068 | | | |
| G2Strategy | 19 Dutch St | 50F | New York, NY 10038 | | |
| G3 Concept | 3510 Sterling Magnolia Ct N | Charlotte, NC 28211 | | | |
| G3 Construction, Inc. | 4561 South Berkeley Lake Drive | Norcross, GA 30071 | | | |
| G3 Contracting Services LLC | 836 Doc Holiday Road | Sanger, TX 76266 | | | |
| G3 Fitness Group Dci, LLC | Attn: George Leppert | 41162 Abbey Knoll Ct | Ashburn, VA 20148 | | |
| G3 Joint Ventures, LLC | 3700 Fredericksburg Road, Ste 112 | San Antonio, TX 78201 | | | |
| G3 Pipe & Supply | 191 Cr 2812 | Mico, TX 78056 | | | |
| G3 Solar LLC | 272 W 200 N, Ste 200 | Lindon, UT 84042 | | | |
| G3 Transport Co LLC | 1472 Gold Hill Rd | Asheboro, NC 27203 | | | |
| G3 Trucking | 12970 E Fm 321 | Palestine, TX 75803 | | | |
| G3 Trucking Inc | 3527 Oakfort St | San Antonio, TX 78247 | | | |
| G3 Welding & Repair | 5931 Ehrlich Rd | Turlock, CA 95380 | | | |
| G3 Wireless LLC | 3521 Covered Bridge Lane | Woodbridge, VA 22192 | | | |
| G4G LLC | 2516 Pamoa Rd, Unit A | Honolulu, HI 96822 | | | |
| G4G3 Inc | 3422 Gardenside Ln | Los Angeles, CA 90039 | | | |
| G57 Realty LLC | 4 Princeton Dr | Manalapan, NJ 07726 | | | |
| G6 Builders | 817 Riviera Dr | Brentwood, CA 94513 | | | |
| G6 Carpentry | 15600 Latrobe Ave | Oak Forest, IL 60452 | | | |
| G6 Transportation Inc | 15167 Cobalt St | Sylmar, CA 91342 | | | |
| G8 Builders, Inc | 13151 Emily Rd, Ste 105 | Dallas, TX 75240 | | | |
| Ga Architecture LLC | 151 Washington St | Unit 1 | Bloomfield, NJ 07003 | | |
| Ga Atlanta Beauty Supply Association | 5725 Buford Hwy Ne | Ste 111 | Doraville, GA 30340 | | |
| Ga Atlantic | Address Redacted | | | | |
| Ga Beauty Supply Inc | 675 Ee Butler Pkwy, Ste L | Gainesville, GA 30501 | | | |
| Ga Boi LLC | 4398 Persian Court | Snellville, GA 30039 | | | |
| Ga Boy Transport LLC | 2090 Jonesboro Rd | Suite 1 | Atlanta, GA 30315 | | |
| Ga Commercial Roofing, LLC | (Dba D.W. Caldwell) | 8380 Grady St, Ste C | Douglasville, GA 30134 | | |
| Ga Designs Inc | 75 John Portman Blvd. | Suite 6S-349 | Atlanta, GA 30303 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ga Income Tax Svc | 1807 W Katetta Ave. | 209 | Anaheim, CA 92804 | | |
| Ga Integrated Therapeutic Perspectives | 407 N Main St | Hinesville, GA 31313 | | | |
| Ga International Trading LLC | 5210 Atlantic Ave | Ventnor, NJ 08406 | | | |
| Ga Janitorial Svs | 720 Sleater Kinney Rd Se | Suite S9 | Lacey, WA 98503 | | |
| Ga Key Collection LLC | 5545 Beaver Dr | Mabelton, GA 30126 | | | |
| Ga Land Surveyor, LLC | 3355 Annadale Lane | Suite 1 | Suwanee, GA 30024 | | |
| Ga Lao | | | | | |
| Ga Physical Therapy For All Pc | 38 Coral Ct | Staten Island, NY 10308 | | | |
| Ga Plastering Inc | 586 Paden Ridge Way | Lawrenceville, GA 30044 | | | |
| Ga Tour & More Inc | 3473 Satellite Blvd | Ste 202 | Duluth, GA 30096 | | |
| Ga Truck Loads | 1207 Harless Ave | 215 | Odessa, TX 79763 | | |
| Ga Trucking | 1995 Portal Dr | San Jacinto, CA 92582 | | | |
| Ga Trucking | 4616 Cumberland Circle | El Paso, TX 79903 | | | |
| Ga&Tv Inc. | 18325 Domino St | Tarzana, CA 91335 | | | |
| Ga400 Express Logistics LLC | 1145 Golden Valley Ct | Lawrenceville, GA 30043 | | | |
| Gaarane Transport Inc | 3920 S Kenyon St | Unit B | Seattle, WA 98118 | | |
| Gab Lashes & Co | 2012 Maywood St | Apt K | Greensboro, NC 27403 | | |
| Gab Of Wisconsin LLC | 2364 Jackson St | 100 | Stoughton, WI 53589 | | |
| Gabar Investment, Corp | 7432 West 29 Way | Hialeah, FL 33018 | | | |
| Gabay Gratsiani | | | | | |
| Gabbert Group LLC | 2211 E Mill Plain Blvd | Vancouver, WA 98661 | | | |
| Gabbies | 14955 Robins Dr | Denver, CO 80239 | | | |
| Gabbies Detailing | 21355 W Main St | Barstow, CA 92311 | | | |
| Gabby Avellan | | | | | |
| Gabby Cabrera | | | | | |
| Gabby De Silva | Address Redacted | | | | |
| Gabby Hasson | Address Redacted | | | | |
| Gabby Love | Address Redacted | | | | |
| Gabbyanne | Address Redacted | | | | |
| Gabbychel Transportation LLC | 1217 Preserve Park Drive | Loganville, GA 30052 | | | |
| Gabby'S Catering LLC | 1002 S. Seneca St. | Wichita, KS 67213 | | | |
| Gabby'S Child Services | 3322 W Galbraith | Apt 9 | Cincinnati, OH 45239 | | |
| Gabbys Handmade Soap | 323 Romero St Nw, Ste 5 | Albuquerque, NM 87104 | | | |
| Gabdan Management LLC | 734 Park Ln | Valley Stream, NY 11581 | | | |
| Gabe Baron | | | | | |
| Gabe Cards LLC | 16 Baron Ct | Lakewood, NJ 08701 | | | |
| Gabe Dish Inc | 16325 Ventura Blvd | Encino, CA 91436 | | | |
| Gabe Draper | | | | | |
| Gabe Everson | | | | | |
| Gabe Grass | | | | | |
| Gabe Rodriguez | | | | | |
| Gabe Waters | | | | | |
| Gabe Young | | | | | |
| Gaber Safron | | | | | |
| Gabe'S Electrical Contracting, Inc | 7201 Vaca Key Way | Lake Worth, FL 33467 | | | |
| Gabe'S Spotless Cleaning Services, Inc | 3719 E. Dover Stra | Tucson, AZ 85706 | | | |
| Gabeste Imports, Inc. | 802 Bloomfield Ave | W Caldell, NJ 07006 | | | |
| Gabhan Kenna | | | | | |
| Gabi Constantine | | | | | |
| Gabi Mashal | | | | | |
| Gabi Rondon | | | | | |
| Gabiam Investments LLC | 2103 Argonne Dr | Carrollton, TX 75007 | | | |
| Gabian Samuels | | | | | |
| Gabian Services LLC | 27030 Henson Falls Dr | Katy, TX 77494 | | | |
| Gabileo Inc | 719 S Lake Florence Dr | Orlando, FL 33884 | | | |
| Gabin Cafe Inc | 1 South Wolf Rd | Prospect Heights, IL 60070 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gabino Cortes Herrera | Address Redacted | | | | |
| Gabis Catering Inc | 32 Jefferson Ave | New Square, NY 10977 | | | |
| Gable Barmer | | | | | |
| Gabmac LLC | 9742 Capella Ave. Mw | Concord, NC 28027 | | | |
| Gabor Ekecs | Address Redacted | | | | |
| Gabor Ferenczi | | | | | |
| Gabor Friedman | Address Redacted | | | | |
| Gabor Oszter | | | | | |
| Gabor Sebok Consulting Services | 35 Myrtle Park Point | Ponte Vedra Beach, FL 32081 | | | |
| Gabor Szobolodi | | | | | |
| Gabrae Carson | | | | | |
| Gabrela Rahib | | | | | |
| Gabrestaffing & More LLC | 750 S. Orange Blossom Trail | Suit 219 | Orlando, FL 32805 | | |
| Gabrial Giar | | | | | |
| Gabric, LLC | 8890 Se Marina Bay Drive | Hobe Sound, FL 33455 | | | |
| Gabriel | Address Redacted | | | | |
| Gabriel & Family Afh | 9708 Ne 104th St | Vancouver, WA 98662 | | | |
| Gabriel A Fernandez | Address Redacted | | | | |
| Gabriel Abrego | | | | | |
| Gabriel Agbaike | | | | | |
| Gabriel Akoto | Address Redacted | | | | |
| Gabriel Alaniz | Address Redacted | | | | |
| Gabriel Albanez | | | | | |
| Gabriel Alexander | | | | | |
| Gabriel Alicea | Address Redacted | | | | |
| Gabriel Almira Lago | Address Redacted | | | | |
| Gabriel Amzallag | Address Redacted | | | | |
| Gabriel Armando | Address Redacted | | | | |
| Gabriel Arnold | | | | | |
| Gabriel Arroyo | | | | | |
| Gabriel Augustin | | | | | |
| Gabriel Aviles | | | | | |
| Gabriel Azcunce | | | | | |
| Gabriel Baeta | Address Redacted | | | | |
| Gabriel Ballester | Address Redacted | | | | |
| Gabriel Barboza | | | | | |
| Gabriel Barkley | Address Redacted | | | | |
| Gabriel Baum | | | | | |
| Gabriel Benson | | | | | |
| Gabriel Bestard Ribas | | | | | |
| Gabriel Beyrent | | | | | |
| Gabriel Bialkowski | | | | | |
| Gabriel Biser | | | | | |
| Gabriel Blackoff | | | | | |
| Gabriel Blodgett | | | | | |
| Gabriel Blum | | | | | |
| Gabriel Bonder | | | | | |
| Gabriel Boutte | | | | | |
| Gabriel Boxer | Address Redacted | | | | |
| Gabriel Bravo | | | | | |
| Gabriel Brown | | | | | |
| Gabriel Brown Dds Pc | 5810 Winnbrook Drive | Roanoke, VA 24018 | | | |
| Gabriel Buldra | | | | | |
| Gabriel Butu | | | | | |
| Gabriel Calderon | | | | | |
| Gabriel Canizales | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gabriel Carmona | Address Redacted | | | | |
| Gabriel Carpenter | | | | | |
| Gabriel Carvajal | Address Redacted | | | | |
| Gabriel Chajnik LLC | 115 Stockton Ave | Ocean Grove, NJ 07756 | | | |
| Gabriel Chervin | | | | | |
| Gabriel Chicoye | Address Redacted | | | | |
| Gabriel Christus Photography, LLC | 2665 Downing St | Denver, CO 80205 | | | |
| Gabriel Ciccone | | | | | |
| Gabriel Circiu | | | | | |
| Gabriel Cisneros | Address Redacted | | | | |
| Gabriel Coconate | | | | | |
| Gabriel Cohen | Address Redacted | | | | |
| Gabriel Coleman | | | | | |
| Gabriel Conover Photography | 9728 Marilla Drive | Unit 614 | Lakeside, CA 92040 | | |
| Gabriel Coraspe | Address Redacted | | | | |
| Gabriel Corrales | Address Redacted | | | | |
| Gabriel Cosme | | | | | |
| Gabriel Dashan | | | | | |
| Gabriel Datcu | Address Redacted | | | | |
| Gabriel Davis | | | | | |
| Gabriel De David | | | | | |
| Gabriel De Jesus | | | | | |
| Gabriel De La Rosa | Address Redacted | | | | |
| Gabriel Dekam | | | | | |
| Gabriel Del Rio | | | | | |
| Gabriel Dernbach Krebs | | | | | |
| Gabriel Diaz | Address Redacted | | | | |
| Gabriel Dour | | | | | |
| Gabriel Du Plooy | | | | | |
| Gabriel Duailibi | | | | | |
| Gabriel Dugarte | Address Redacted | | | | |
| Gabriel Durand | | | | | |
| Gabriel Einhorn | Address Redacted | | | | |
| Gabriel Enterprises | 3005 Foxglove Way | Springdale, MD 20774 | | | |
| Gabriel Ets-Hokin | Address Redacted | | | | |
| Gabriel F Zhanay | Address Redacted | | | | |
| Gabriel Fairman | | | | | |
| Gabriel Fajardo | Address Redacted | | | | |
| Gabriel Farfan | | | | | |
| Gabriel Farias | | | | | |
| Gabriel Farley | Address Redacted | | | | |
| Gabriel Feliciano | Address Redacted | | | | |
| Gabriel Fernandez | | | | | |
| Gabriel Fernanedez-Wolf | | | | | |
| Gabriel Figueredo Roman | Address Redacted | | | | |
| Gabriel Flores | | | | | |
| Gabriel For Frank Olivie | 275 Park Ave | Brooklyn, NY 11205 | | | |
| Gabriel Frazier | | | | | |
| Gabriel Gamboa | | | | | |
| Gabriel Ganga Woodn Art Corp. | 4610 East 10th Ln. | Hialeah, FL 33013 | | | |
| Gabriel Garces | | | | | |
| Gabriel Garcia | Address Redacted | | | | |
| Gabriel Garcia | | | | | |
| Gabriel Garcia Sanchez Sr | Address Redacted | | | | |
| Gabriel Garner | Address Redacted | | | | |
| Gabriel Garrison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gabriel Garza | | | | | |
| Gabriel Gonzalez | | | | | |
| Gabriel Gordon | | | | | |
| Gabriel Gorelik | | | | | |
| Gabriel Green | | | | | |
| Gabriel Greenberg | | | | | |
| Gabriel Grossman | Address Redacted | | | | |
| Gabriel Grullon | Address Redacted | | | | |
| Gabriel Gutierrez | | | | | |
| Gabriel Haith | Address Redacted | | | | |
| Gabriel Hartz | Address Redacted | | | | |
| Gabriel Hasbun | | | | | |
| Gabriel Haseitel | | | | | |
| Gabriel Heras | Address Redacted | | | | |
| Gabriel Heraz | | | | | |
| Gabriel Hernandez | Address Redacted | | | | |
| Gabriel Hernandez | | | | | |
| Gabriel Herrera | Address Redacted | | | | |
| Gabriel Holguin | | | | | |
| Gabriel Horta | | | | | |
| Gabriel Hosty | Address Redacted | | | | |
| Gabriel Howard | | | | | |
| Gabriel Howell | | | | | |
| Gabriel Huerta | | | | | |
| Gabriel Ibarra | | | | | |
| Gabriel Ilyayeff | | | | | |
| Gabriel Inn | Address Redacted | | | | |
| Gabriel Isaac Mounsey | Address Redacted | | | | |
| Gabriel Ives | | | | | |
| Gabriel Jaime | | | | | |
| Gabriel Jaramillo | Address Redacted | | | | |
| Gabriel Jarret | Address Redacted | | | | |
| Gabriel Jewelry Refining Corp | 36 West 47th St | New York, NY 10036 | | | |
| Gabriel Johnson | Address Redacted | | | | |
| Gabriel Johnson | | | | | |
| Gabriel Jp Enterprises LLC | 5331 Sw 35th St | Davie, FL 33314 | | | |
| Gabriel Kim | | | | | |
| Gabriel Kimbrell | | | | | |
| Gabriel Kolb | Address Redacted | | | | |
| Gabriel Leake LLC | 1395 Sheldon St | St Paul, MN 55108 | | | |
| Gabriel Leal | Address Redacted | | | | |
| Gabriel Ledo | | | | | |
| Gabriel Lewis | Address Redacted | | | | |
| Gabriel LLC | 6701 Walker Mill Rd | Capital Height, MD 20743 | | | |
| Gabriel Lockhart | | | | | |
| Gabriel Lopes | | | | | |
| Gabriel Lopez | Address Redacted | | | | |
| Gabriel Lopez | | | | | |
| Gabriel Lorenzo Cabrera | Address Redacted | | | | |
| Gabriel Lozano Jr | Address Redacted | | | | |
| Gabriel Lujan, D.C. | Address Redacted | | | | |
| Gabriel Luna | | | | | |
| Gabriel M Deschamps Md Pa | 6161 Sunset Drive | Suite C | S Miami, FL 33143 | | |
| Gabriel M Suh | Address Redacted | | | | |
| Gabriel M. Corpuz | Address Redacted | | | | |
| Gabriel Malave | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gabriel Malaver | | | | | |
| Gabriel Manriquez | | | | | |
| Gabriel Marans | Address Redacted | | | | |
| Gabriel Martinez | | | | | |
| Gabriel Matei | | | | | |
| Gabriel Maxwell | Address Redacted | | | | |
| Gabriel Medina | Address Redacted | | | | |
| Gabriel Medina | | | | | |
| Gabriel Mejia | | | | | |
| Gabriel Miller Iii | Address Redacted | | | | |
| Gabriel Miyares | | | | | |
| Gabriel Montoya | Address Redacted | | | | |
| Gabriel Montoya | | | | | |
| Gabriel Monzon | | | | | |
| Gabriel Mountjoy | | | | | |
| Gabriel Munoz | Address Redacted | | | | |
| Gabriel Navarro Pereira | | | | | |
| Gabriel Ndiaye | | | | | |
| Gabriel O'Neal | Address Redacted | | | | |
| Gabriel O'Neal | | | | | |
| Gabriel Oris | Address Redacted | | | | |
| Gabriel Ortiz | | | | | |
| Gabriel Overby | | | | | |
| Gabriel Paniagua | | | | | |
| Gabriel Pastura | Address Redacted | | | | |
| Gabriel Pelino | | | | | |
| Gabriel Pelphrey | | | | | |
| Gabriel Perez | Address Redacted | | | | |
| Gabriel Perez | | | | | |
| Gabriel Placide | Address Redacted | | | | |
| Gabriel Porchman | Address Redacted | | | | |
| Gabriel Powers | | | | | |
| Gabriel Prairie | | | | | |
| Gabriel R Colceriu, Md | 4550 E Via Los Caballos | Phoenix, AZ 85028 | | | |
| Gabriel R Sotomayor | Address Redacted | | | | |
| Gabriel R Urena Gonzalez | Address Redacted | | | | |
| Gabriel Rakower | Address Redacted | | | | |
| Gabriel Ramirez | | | | | |
| Gabriel Rentas Trucking | 108 Greenwood Dr | Glennville, GA 30427 | | | |
| Gabriel Rey Inc, LLC | 366 52Nd St, Apt 1 A | New York, NY 10019 | | | |
| Gabriel Richards Construction | 10800 Sikes Place Ste. 300 | Charlotte, NC 28277 | | | |
| Gabriel Richardson | | | | | |
| Gabriel Richemond | Address Redacted | | | | |
| Gabriel Rodriguez | Address Redacted | | | | |
| Gabriel Rodriguez | | | | | |
| Gabriel Rogers | | | | | |
| Gabriel Rojas | Address Redacted | | | | |
| Gabriel Rojas Arangoitia | Address Redacted | | | | |
| Gabriel Romero | Address Redacted | | | | |
| Gabriel Roqueta | | | | | |
| Gabriel Rosenthal | | | | | |
| Gabriel Ruvalcaba | | | | | |
| Gabriel Saade | | | | | |
| Gabriel Saintvil | Address Redacted | | | | |
| Gabriel Salinas | | | | | |
| Gabriel Samy Sr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gabriel Sanchez | Address Redacted | | | | |
| Gabriel Sanchez | | | | | |
| Gabriel Sanchez Art Ltd | 595 Canyon Blvd, Ste C | Boulder, CO 80302 | | | |
| Gabriel Sapolsky | | | | | |
| Gabriel Sarnoff | | | | | |
| Gabriel Schulman | Address Redacted | | | | |
| Gabriel Schwalenstocker Film Production | 2017 Bellevue Ave | 0.5 | Los Angeles, CA 90026 | | |
| Gabriel Scofield | | | | | |
| Gabriel Sconiers | | | | | |
| Gabriel Seales | Address Redacted | | | | |
| Gabriel Seifah | Address Redacted | | | | |
| Gabriel Shan Schroer | Address Redacted | | | | |
| Gabriel Shirley | | | | | |
| Gabriel Simmonds | | | | | |
| Gabriel Sims | | | | | |
| Gabriel Siu | Address Redacted | | | | |
| Gabriel Soto | | | | | |
| Gabriel Spencer | | | | | |
| Gabriel Staab | Address Redacted | | | | |
| Gabriel Strasser | Address Redacted | | | | |
| Gabriel Suydam | | | | | |
| Gabriel Tamariz | Address Redacted | | | | |
| Gabriel Tambone | Address Redacted | | | | |
| Gabriel Taveras | | | | | |
| Gabriel Terrell | | | | | |
| Gabriel Thomas Cork | Address Redacted | | | | |
| Gabriel Tilley | | | | | |
| Gabriel Tiscareno | | | | | |
| Gabriel Tolden | | | | | |
| Gabriel Torres | Address Redacted | | | | |
| Gabriel Tubella | | | | | |
| Gabriel Turiello | | | | | |
| Gabriel Uribe | | | | | |
| Gabriel V Dowdy-Terracciano | Address Redacted | | | | |
| Gabriel Valentino | | | | | |
| Gabriel Vega Hoffmann | | | | | |
| Gabriel Velasquez | | | | | |
| Gabriel Velazquez | Address Redacted | | | | |
| Gabriel Velazquez | | | | | |
| Gabriel Velez | | | | | |
| Gabriel Vine | | | | | |
| Gabriel Wheeler | | | | | |
| Gabriel Williams | | | | | |
| Gabriel Wolff | | | | | |
| Gabriela Aguilar | Address Redacted | | | | |
| Gabriela Alcantara | Address Redacted | | | | |
| Gabriela Alvarado | Address Redacted | | | | |
| Gabriela Amado | Address Redacted | | | | |
| Gabriela Anggono | | | | | |
| Gabriela Arenas | | | | | |
| Gabriela Arevalo | Address Redacted | | | | |
| Gabriela Arp | Address Redacted | | | | |
| Gabriela Arroyo | Address Redacted | | | | |
| Gabriela Aspiazu | Address Redacted | | | | |
| Gabriela Blanca | Address Redacted | | | | |
| Gabriela Bohorquez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gabriela Burrowes | Address Redacted | | | | |
| Gabriela Castellanos | | | | | |
| Gabriela Curran | Address Redacted | | | | |
| Gabriela Events LLC | 2335 Corporal Kennedy St | Bayside, NY 11360 | | | |
| Gabriela Febres | | | | | |
| Gabriela Fernandez | Address Redacted | | | | |
| Gabriela Fernandez Perez | Address Redacted | | | | |
| Gabriela Ferreira | Address Redacted | | | | |
| Gabriela Flores | Address Redacted | | | | |
| Gabriela Flores | | | | | |
| Gabriela G. Ganoza-Duron | Address Redacted | | | | |
| Gabriela Giordani | | | | | |
| Gabriela Gutierrez | | | | | |
| Gabriela Hebronova | Address Redacted | | | | |
| Gabriela Hidalgo | Address Redacted | | | | |
| Gabriela Ioveva | Address Redacted | | | | |
| Gabriela Jano Medical Pc | 72 Gaynor Ave | Manhasset, NY 11030 | | | |
| Gabriela Lopez Marin | Address Redacted | | | | |
| Gabriela M Argenal | Address Redacted | | | | |
| Gabriela Martinez | | | | | |
| Gabriela Milan | | | | | |
| Gabriela Molfa | | | | | |
| Gabriela Mora | Address Redacted | | | | |
| Gabriela Moreno | | | | | |
| Gabriela Morrison | | | | | |
| Gabriela Munoz | Address Redacted | | | | |
| Gabriela N Cabrera | Address Redacted | | | | |
| Gabriela Ortiz | | | | | |
| Gabriela Ortiz De Mena | | | | | |
| Gabriela Parana | dba Pjp Restoration | 12520 Canyon Glen Dr | Austin, TX 78732 | | |
| Gabriela Q. Bell, LLC | 8219 Cedar Landing Court | Alexandria, VA 22306 | | | |
| Gabriela Racht | Address Redacted | | | | |
| Gabriela Ramirez | | | | | |
| Gabriela Rojas | | | | | |
| Gabriela Salvado | Address Redacted | | | | |
| Gabriela Saravia | Address Redacted | | | | |
| Gabriela Zendejas | | | | | |
| Gabriele Awada | | | | | |
| Gabriele Defrances | | | | | |
| Gabriele Foods Inc. | 317 Manhattan Beach Blvd. | Manhattan Beach, CA 90266 | | | |
| Gabriele Hegan | | | | | |
| Gabriele Inc. | 1351 Centennial Ave | Piscataway, NJ 08854 | | | |
| Gabriele Mapes | Address Redacted | | | | |
| Gabriele Maurello | | | | | |
| Gabriele Seide | | | | | |
| Gabrielhernandez | 7657 Comstock Ave | B | Whittier, CA 90602 | | |
| Gabriell Palmer | | | | | |
| Gabriella Abraham | | | | | |
| Gabriella Castro | Address Redacted | | | | |
| Gabriella Curtis | Address Redacted | | | | |
| Gabriella Franco | Address Redacted | | | | |
| Gabriella Garcia | | | | | |
| Gabriella Hunter, Inc. | 1035 South 1100 East | Salt Lake City, UT 84105 | | | |
| Gabriella Lipoczisierra Mtn Cleaning | 1855 Baring Blvd | Apt 1709 | Sparks, NV 89434 | | |
| Gabriella Loos | | | | | |
| Gabriella M Clemens | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gabriella Owens | Address Redacted | | | | |
| Gabriella Purita | | | | | |
| Gabriella Rangel | Address Redacted | | | | |
| Gabriella Sarner | Address Redacted | | | | |
| Gabriella Spingola | Address Redacted | | | | |
| Gabriella Tatum | Address Redacted | | | | |
| Gabriella Waterman | | | | | |
| Gabriella White | Address Redacted | | | | |
| Gabriella'S Place LLC | 177 Franklin Ave | Nutley, NJ 07110 | | | |
| Gabrielle A. Richardson | Address Redacted | | | | |
| Gabrielle Abrams | | | | | |
| Gabrielle Ale | | | | | |
| Gabrielle Anntionett Lewis | Address Redacted | | | | |
| Gabrielle Barayeva | Address Redacted | | | | |
| Gabrielle Bluestone | Address Redacted | | | | |
| Gabrielle Brown | Address Redacted | | | | |
| Gabrielle Cab Inc | 24 Granfiel Ave | Roselindale, MA 02131 | | | |
| Gabrielle Calderon | Address Redacted | | | | |
| Gabrielle Capomaccio | Address Redacted | | | | |
| Gabrielle Carletti | Address Redacted | | | | |
| Gabrielle Chapman | Address Redacted | | | | |
| Gabrielle Chock | Address Redacted | | | | |
| Gabrielle Cloud | Address Redacted | | | | |
| Gabrielle Concialdi | | | | | |
| Gabrielle Damiyon Bonseigneur | Address Redacted | | | | |
| Gabrielle Defrancesco | Address Redacted | | | | |
| Gabrielle Fludd | | | | | |
| Gabrielle Francis | | | | | |
| Gabrielle Frazier | Address Redacted | | | | |
| Gabrielle Gonzales | | | | | |
| Gabrielle Green | | | | | |
| Gabrielle Halberstam | Address Redacted | | | | |
| Gabrielle Heflin | Address Redacted | | | | |
| Gabrielle Hill | Address Redacted | | | | |
| Gabrielle Howard | | | | | |
| Gabrielle Hurwitz | Address Redacted | | | | |
| Gabrielle Jackson | Address Redacted | | | | |
| Gabrielle Kilgore | Address Redacted | | | | |
| Gabrielle Levine | | | | | |
| Gabrielle Mcmaster | Address Redacted | | | | |
| Gabrielle Moore | Address Redacted | | | | |
| Gabrielle Okerblom | | | | | |
| Gabrielle Palo | Address Redacted | | | | |
| Gabrielle Pape | Address Redacted | | | | |
| Gabrielle Popovich | Address Redacted | | | | |
| Gabrielle Richard-Clark | Address Redacted | | | | |
| Gabrielle Sciabbarrasi | | | | | |
| Gabrielle Torres | | | | | |
| Gabrielle Traylor | Address Redacted | | | | |
| Gabrielle Ward | | | | | |
| Gabrielle Williams | Address Redacted | | | | |
| Gabrielle Williams | | | | | |
| Gabrielle Zausch | | | | | |
| Gabrielles Closet | 4519 Honduras St | Los Angeles, CA 90011 | | | |
| Gabrielle'S Home Health Care | 100 Plainfield Ave, Ste 4B | Edison, NJ 08817 | | | |
| Gabrielquinones | 3133 Rochambeau Ave | 4D | Bronx, NY 10467 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gabrielquinones | Address Redacted | | | | |
| Gabriel'S Landscaping | 14894 W Dahlia Dr | Surprise, AZ 85379 | | | |
| Gabriels Mobile Home Services | 1920 Klein Ave | Las Cruces, NM 88001 | | | |
| Gabrielsbarbershop | 40 Allen St | Buffalo, NY 14202 | | | |
| Gabsoo Park | | | | | |
| Gaby F Gomez Ibarra | Address Redacted | | | | |
| Gaby Lighting Corp. | 1737 E 7th St | Brooklyn, NY 11223 | | | |
| Gaby Oh | | | | | |
| Gaby Physical Therapy Pllc | 3000 Ocean Parkway | 20T | Brooklyn, NY 11235 | | |
| Gabygav Comp | 7324 Skillman St | Dallas, TX 75231 | | | |
| Gaby'S Jewelry Enterprises, Inc | 21 West 47th St | New York, NY 10036 | | | |
| Gabzjn Transportation | 14560 Ne 6th Ave | 309 | Miami, FL 33161 | | |
| Gac Environmental, Inc. | Attn: Matthew Stock | 155 West 72Nd St, Ste 605 | New York, NY 10023 | | |
| Gac Management LLC | 24 Dinallo St | 2Nd Fl | S Hackensack, NJ 07606 | | |
| Gac Veterinary Services Inc | 5018 Morgan Pl | Rancho Cucamonga, CA 91737 | | | |
| Gacia Dorgilus Transportation | 5086 Starblaze Drive | Lake Worth, FL 33463 | | | |
| Gad Shalif | Address Redacted | | | | |
| Gada Mobarak | | | | | |
| Gada Vip Transport | 14020 28th Ave S | Seatac, WA 98168 | | | |
| Gadbois Jewelry LLC | 2101 East Coast Hwy | Suite 110 | Corona Del Mar, CA 92625 | | |
| Gaddiel Home Care Services Inc. | 3300 Holcomb Bridge Roadunit, Ste 260 | Peachtree Corners, GA 30092 | | | |
| Gaddis Bros Inc. | 4460 Raceway Dr Sw | Concord, NC 28027 | | | |
| Gade LLC | 129 N Mckinley St | Ste 102 | Corona, CA 92879 | | |
| Gadfly Research | 1056 Fulton St | Apt 4 | San Francisco, CA 94117 | | |
| Gadfly Sejour | Address Redacted | | | | |
| Gadget Shack, | 2109 Norht Broadway | Poteau, OK 74953 | | | |
| Gadgt | 1804 W 37th St | Austin, TX 78731 | | | |
| Gadi Binness | | | | | |
| Gadiel Accessories & Gadgets LLC | 4261 W Mcnab Rd | Apt 14 | Pompano Beach, FL 33069 | | |
| Gadisai Agui | | | | | |
| Gadison Touch Daycare | 545 S Kittredge Way | Aurora, CO 80017 | | | |
| Gadky Auto Repair Services Inc | 2525 Rambling Way | Lithonia, GA 30058 | | | |
| Gado Gado, LLC | 1801 Ne Cesar Chavez Blvd | Portland, OR 97212 | | | |
| Gadosolo Transportation | 1512 Montana Ave Ne | Washington, DC 20018 | | | |
| Gadr Realty | 270 17th St | Suite 1204 | Atlanta, GA 30363 | | |
| Gadsden Fire Extinguisher & Co2 Service | 118 Wall St. | Gadsden, AL 35904 | | | |
| Gadsden Food Mart Inc | 301 W Meighan Blvd | Gadsden, AL 35901 | | | |
| Gadsden Homes LLC | 700 Old Trolley Rd | Suite 6 Box 162 | Summerville, SC 29485 | | |
| Gadsden Jewelry Bellingtom | Address Redacted | | | | |
| Gadson Woodall | | | | | |
| Gadusol Laboratories | 1110 Ne Circle Blvd | Corvallis, OR 97330 | | | |
| Gadwall Point LLC | 4213 Rodanthe Cir | Florence, SC 29501 | | | |
| Gae Soon Park | Address Redacted | | | | |
| Gaea Guides | Address Redacted | | | | |
| Gaea Landscaping, Inc. | 1648 Cypress Drive | Ft Myers, FL 33907 | | | |
| Gael Gordon | | | | | |
| Gael Knight | | | | | |
| Gael Parks | | | | | |
| Gael Sinaise | Address Redacted | | | | |
| Gael Transportation Service Corp | 110 E 177th St | Apt 4F | Bronx, NY 10453 | | |
| Gaelan Sylvia | | | | | |
| Gaelle Lemonier | Address Redacted | | | | |
| Gaelle Pierre | Address Redacted | | | | |
| Gaeta Sports Management | 149 Ave At The Common | Suite 3 | Shrewsbury, NJ 07702 | | |
| Gaetan Chapoteau | | | | | |
| Gaetan Rousseau | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gaetana Del Virginia | | | | | |
| Gaetano Di Pietro | | | | | |
| Gaetano Citarella | | | | | |
| Gaetano Dipasquale | | | | | |
| Gaetano Lucchese | | | | | |
| Gaetano Sacco | Address Redacted | | | | |
| Gaetano Tedone Jr | | | | | |
| Gaetano Tutera | | | | | |
| Gafar Alabi | Address Redacted | | | | |
| Gaffar Anjum | Address Redacted | | | | |
| Gaffneys Palace | 1063 Villa Rica Ct, Apt A | Birmingham, AL 35215 | | | |
| Gaffordcommerciallending@Aol.Com | 3820 Fairfield Ave Unit112 | Shreveport, LA 71104 | | | |
| Gaga Hoho | Address Redacted | | | | |
| Gagan Enterprises, Inc | 231 Kirkland Drive | Lawrenceville, GA 30043 | | | |
| Gagan Rajput | | | | | |
| Gagan S Dhillon | Address Redacted | | | | |
| Gagandeep Chawla | Address Redacted | | | | |
| Gagandeep Grewal | | | | | |
| Gagandeep Kahlon | Address Redacted | | | | |
| Gagandeep Kooner | Address Redacted | | | | |
| Gagandeep S Kandola Dmd Inc | 1150 Suncast Lane | Suite 6 | El Dorado Hills, CA 95762 | | |
| Gagandeep Singh | Address Redacted | | | | |
| Gagandeep Singh | dba Aulakh Transport | 2800 Braden Ave, Apt 177 | Modesto, CA 95356 | | |
| Gagandeep Singh | | | | | |
| Gagandeep Singh Khanna | Address Redacted | | | | |
| Gagandip Singh | Address Redacted | | | | |
| Gaganjit Singh | | | | | |
| Gaganjot Singh | | | | | |
| Gaganpreet Singh | Address Redacted | | | | |
| Gage Bartholomew | Address Redacted | | | | |
| Gage Crafty | 5836 San Juan Ave | Citrus Heights, CA 95610 | | | |
| Gage Crafty | Address Redacted | | | | |
| Gage Inc LLP | P.O. Box 223 | Sister Bay, WI 54234 | | | |
| Gage Meyer | | | | | |
| Gage Upthegrove | | | | | |
| Gagi LLC | 2307 Fenton Pkwy 107 | 174 | San Diego, CA 92108 | | |
| Gagik Israelyan | | | | | |
| Gagik Limousine | 14945 Hartland St | Van Nuys, CA 91405 | | | |
| Gagik Saribekyan | | | | | |
| Gagl Sales | 41 Woodhill Dr | Newark, DE 19711 | | | |
| Gagne First Assisting | 101 Forest Glen Drive | Pittsburgh, PA 15221 | | | |
| Gagne Mechanical Corporation | 1156 Middle Road | Clarksburg, MA 01247 | | | |
| Gagos Trucking LLC | 575 Hamilton St | Somerset, NJ 08902 | | | |
| Gagukhavitaliy | 11958 Se Stanley Ave | Milwaukie, OR 97222 | | | |
| Gagze Trading | 19401 Parthenia St | 2075 | Northridge, CA 91324 | | |
| Gah & Associates Inc | 7031 N Meridian St | Indianapolis, IN 46260 | | | |
| Gah Drywall | 8008 Blandwood Rd | Downey, CA 90240 | | | |
| Gah Trucking | 347 Riverdale Dr | 6 | Glendale, CA 91204 | | |
| Gai | Address Redacted | | | | |
| Gai Carmeli | Address Redacted | | | | |
| Gai Consulting Group | 18109 155th Ave Ne | Woodinville, WA 98072 | | | |
| Gai Thi Lam | Address Redacted | | | | |
| Gai Thi Nguyen | Address Redacted | | | | |
| Gaia Cunningham | Address Redacted | | | | |
| Gaia Diloreto | | | | | |
| Gaia Equine LLC, | 2825 Harben St | Jackson, MI 49203 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gaia Flow Consulting | 1117 Hillcroft Rd | Glendale, CA 91207 | | | |
| Gaia Girls Passages | 651 66th St | Oakland, CA 94609 | | | |
| Gaia Interactive Inc | 2445 Augustine Dr, Ste 150 | Santa Clara, CA 95054 | | | |
| Gaiane Avetisian | | | | | |
| Gaika Headley | | | | | |
| Gail Aanestad | | | | | |
| Gail Appel | Address Redacted | | | | |
| Gail Ardolino | | | | | |
| Gail Armstrong | | | | | |
| Gail Avery | Address Redacted | | | | |
| Gail Ayoob | | | | | |
| Gail Benedettini | | | | | |
| Gail Benenson, Cpa | Address Redacted | | | | |
| Gail Bennett | | | | | |
| Gail Bergeron | | | | | |
| Gail Boothe | | | | | |
| Gail Bowman | | | | | |
| Gail Brown | | | | | |
| Gail Campbell | | | | | |
| Gail Carufel | | | | | |
| Gail Casazza | | | | | |
| Gail Cole | | | | | |
| Gail Crooks | | | | | |
| Gail D Lincoln Od Pa | Address Redacted | | | | |
| Gail Dalpian | | | | | |
| Gail Darnieder | | | | | |
| Gail Davis | Address Redacted | | | | |
| Gail Dennard | Address Redacted | | | | |
| Gail Ebert | Address Redacted | | | | |
| Gail Echols | | | | | |
| Gail Enright Dance Instructor | 619 Lucas Drive | Lafayette, CA 94549 | | | |
| Gail Fialkiewicz | | | | | |
| Gail Fineo | Address Redacted | | | | |
| Gail Flowers | | | | | |
| Gail Force Production | 10110 Norman Ct | Irving, TX 75063 | | | |
| Gail Forkosh Cpa | Address Redacted | | | | |
| Gail Freeman | Address Redacted | | | | |
| Gail Gentile | | | | | |
| Gail Gold Insurance Agency LLC | 115 Tamiami Trail N, Ste 1 | Nokomis, FL 34275 | | | |
| Gail Goldstein | | | | | |
| Gail Graves | Address Redacted | | | | |
| Gail Gregory | Address Redacted | | | | |
| Gail Hartz | | | | | |
| Gail Hocott | | | | | |
| Gail Horrigan | | | | | |
| Gail Hudson | Address Redacted | | | | |
| Gail Hunger | | | | | |
| Gail Hutte - Chase | | | | | |
| Gail Johnson | | | | | |
| Gail Jones | | | | | |
| Gail K. Bates | Address Redacted | | | | |
| Gail Kemble | | | | | |
| Gail Kincade | | | | | |
| Gail Kopacz | | | | | |
| Gail Korman | | | | | |
| Gail Kroog | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gail Lafond | | | | | |
| Gail Leventhal | Address Redacted | | | | |
| Gail Lewis | | | | | |
| Gail M. Purvis, Lcswr | 30-83 Crescent St | 5E | Astoria, NY 11102 | | |
| Gail M. Purvis, Lcswr | Address Redacted | | | | |
| Gail Mallard-Warren Md Inc | 6111 N First St | 104 | Fresno, CA 93710 | | |
| Gail Mayer | Address Redacted | | | | |
| Gail Mckiness | | | | | |
| Gail Miller | | | | | |
| Gail Mosquera | | | | | |
| Gail Muringer | | | | | |
| Gail Mynatt | Address Redacted | | | | |
| Gail N Mckay Attorney At Law | 6707 Perkins Road | Baton Rouge, LA 70808 | | | |
| Gail Newman | | | | | |
| Gail Nichols | | | | | |
| Gail Oconnor | | | | | |
| Gail Petersen Bell | Address Redacted | | | | |
| Gail Phillips | Address Redacted | | | | |
| Gail Raby | Address Redacted | | | | |
| Gail Rahill | | | | | |
| Gail Ravello | | | | | |
| Gail Rawlings | | | | | |
| Gail Reece | | | | | |
| Gail Reisner | | | | | |
| Gail Rhine | | | | | |
| Gail Roben | | | | | |
| Gail Romero | | | | | |
| Gail Rosenke | | | | | |
| Gail Rudolph | | | | | |
| Gail Salmo Productions | 2021 Wollam St | Los Angeles, CA 90065 | | | |
| Gail Schalizki | | | | | |
| Gail Schruefer | Address Redacted | | | | |
| Gail Shearer | Address Redacted | | | | |
| Gail Siller | Address Redacted | | | | |
| Gail Sitterly | | | | | |
| Gail Solomon | | | | | |
| Gail Stallings | Address Redacted | | | | |
| Gail Susan Gordon, Mft | Address Redacted | | | | |
| Gail Sutton | | | | | |
| Gail Thresher | | | | | |
| Gail Wilson | Address Redacted | | | | |
| Gaila M Young | Address Redacted | | | | |
| Gail'S Bookkeeping & Tax Svcs. | 2727 Lake Munson St | Tallahassee, FL 32310 | | | |
| Gail'S Travel | 27 Bridgeport | Manhattan Beach, CA 90266 | | | |
| Gain Control LLC | 2701 Larsen Rd | Ba158 | Green Bay, WI 54303 | | |
| Gain Sports LLC | 219 Whitfield Ave | Sarasota, FL 34243 | | | |
| Gaines Hr Group LLC | 14270 Cogburn Road | Alpharetta, GA 30004 | | | |
| Gainesville Services LLC | 1114 Nw 23rd Ave | Gainesville, FL 32609 | | | |
| Gaining More Love | 100 Briarwood Circle | Ann Arbor, MI 48108 | | | |
| Gainsport Demo & Finishing, LLC | 303 W. Lancaster Ave | Ste 322 | Wayne, PA 19087 | | |
| Gainza Law Group LLC | 400 Se 8 St | Ft Lauderdale, FL 33316 | | | |
| Gaio Construction LLC | 43212 Golf View Dr | Chantilly, VA 20152 | | | |
| Gaio Electric Inc. | Attn: Anthony Gaio | 35 Seneca Trail | Ridge, NY 11961 | | |
| Gairy R Clarke | Address Redacted | | | | |
| Gaisha Williams | Address Redacted | | | | |
| Gaith Alassuly | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gaitway Solutions LLC | 308 N Elm St | Tuskegee, AL 36083 | | | |
| Gaius Monteyro | | | | | |
| Gaja Kim | | | | | |
| Gajendra Bafna | | | | | |
| Gak Inc | 4449 Chinook Drive | Redding, CA 96002 | | | |
| Gal Media, LLC | 1112 Westcreek Lane | Westlake Village, CA 91362 | | | |
| Gal Melili | | | | | |
| Gal Peretz | | | | | |
| Gal Realty 58 LLC, | 2794 Covered Bridge Rd | Merrick, NY 11566 | | | |
| Gala Brownharris | | | | | |
| Gala Fish Company, Inc. | 4301 La Jolla Village Drive | Suite 3000 | San Diego, CA 92122 | | |
| Gala Nails Ltd | 7091 Allentown Rd | Temple Hills, MD 20748 | | | |
| Gala Unlimited LLC | 1937 Palomar Drive | Glendora, CA 91741 | | | |
| Gala West | | | | | |
| Galactic Enterprises | 514 Shearman St. | Wilmington, DE 19801 | | | |
| Galactic Stadium, Inc. | 365 Barden Pkwy | Castroville, TX 78009 | | | |
| Galah Pools, | 6746 W Robin Ln | Glendale, AZ 85310 | | | |
| Galal Elsayed | Address Redacted | | | | |
| Galal Shalwa | Address Redacted | | | | |
| Galal Tuwahni | | | | | |
| Galaladdin Alkuhali | Address Redacted | | | | |
| Galan Restaurant Management | 1722 Routh St, Ste 122 | Dallas, TX 75201 | | | |
| Galante Brothers General Engg Inc. | 1620 South Seventh St | San Jose, CA 95112 | | | |
| Galante Flowers LLC | 123 High St | Stoneham, MA 02180 | | | |
| Galante'S Auto Transport, Inc. | 7517 Hidden Hollow Drive | Orlando, FL 32822 | | | |
| Galapagos Consulting, Inc. | 519 16th St | Huntington Beach, CA 92648 | | | |
| Galardy Services | 541 E 24th St | Hialeah, FL 33013 | | | |
| Galarza Trucking Inc | 17919 Mcguire Rd | Harvard, IL 60033 | | | |
| Gala-West Realty Ltd | 510 West 110th St | New York, NY 10025 | | | |
| Galax Hardwood Floors LLC | 103 Petty Road | Galax, VA 24333 | | | |
| Galaxi Signs Inc | 1800 Stillwell Ave | Brooklyn, NY 11223 | | | |
| Galaxia Sette | | | | | |
| Galaxy Amusement Ga LLC | 101 Colony Drive | 100 | Cumming, GA 30041 | | |
| Galaxy Builders Inc. | 6684 Columbia Park Dr S | Suite 6 | Jacksonville, FL 32258 | | |
| Galaxy Campers Inc | 1033 W Holt Blvd | Ontario, CA 91762 | | | |
| Galaxy Coach Inc | 828 South Ave W | Westfield, NJ 07090 | | | |
| Galaxy Coach Inc | 828 South Ave W | 2Nd Fl | Westfield, NJ 07090 | | |
| Galaxy Comics & Collectibles Inc. Ii | 431 5th Ave | Brooklyn, NY 11215 | | | |
| Galaxy Construction | 2 Stony Hill Road, Ste 201 | Bethel, CT 06801 | | | |
| Galaxy Dental Laboratory | 1617 Border Ave | 1617 Border Avenue | Torrance, CA 90501 | | |
| Galaxy Electronics | 623 Distributors Row | Suite A | Harahan, LA 70123 | | |
| Galaxy Expanded | 843 W 43Rd St | Los Angeles, CA 90037 | | | |
| Galaxy Gourmet Inc | 3778 Broadway | Newyork, NY 10032 | | | |
| Galaxy Hall Rental Inc | 501 West 145th St | New York, NY 10031 | | | |
| Galaxy Heights Entertainment Group | 759 Galaxy Heights Drive | La Canada, CA 91011 | | | |
| Galaxy Hookah | 3951 Cheryl Drive | Memphis, TN 38116 | | | |
| Galaxy Kicks LLC | 5780 Sw 25th St Unit 1 | W Park, FL 33023 | | | |
| Galaxy Limousine Inc | 2056 Westview Drive | Des Plaines, IL 60018 | | | |
| Galaxy Nails Bar | 4623 Van Nuys Blvd | Sherman Oaks, CA 91403 | | | |
| Galaxy Nutrients/Biotrophic Nutrients | 1812 Sunset Point Road | Clearwater, FL 33765 | | | |
| Galaxy Nutrition Inc | 13804 Hoover Ave | Briarwood, NY 11435 | | | |
| Galaxy Painting & Decorating | 22157 Victory Drive | Hayward, CA 94541 | | | |
| Galaxy Products Inc | 4230 Simms Rd | Lakeland, FL 33810 | | | |
| Galaxy Property LLC | 6440 State Hwy 198 | Mabank, TX 75156 | | | |
| Galaxy Real Estate Services | 1545 N Verdugo Rd | 234 | Glendale, CA 91208 | | |
| Galaxy Restoration Inc. | 19425 Soledad Canyon Blvd | 421 | Canyon County, CA 91351 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Galaxy Signs Inc | 238 Nw Ferris Dr | Port St Lucie, FL 34983 | | | |
| Galaxy T-Shirt Screening Inc | 689 N Front St | Woodburn, OR 97071 | | | |
| Galaxy Vape Shop LLC | 104 Santa Rosa Circle | Plainview, TX 79072 | | | |
| Galaxy Wide Solutions | 2450 Windrow Dr | F301 | Ft Collins, CO 80525 | | |
| Galaxy Zone | 14 Williamson Ct | Dearborn, MI 48126 | | | |
| Galaxy-44 Publishing, LLC | 912 25th Ave Sw | Puyallup, WA 98373 | | | |
| Galbraith Transportation | 3515 E Emmitsburg Pl | Broken Arrow, OK 74014 | | | |
| Galca Group LLC | 7407 Florence Ave | Downey, CA 90240 | | | |
| Galco Industrial Safety & Supply | 2345 Pro Tec Way, Ste B | Loganville, GA 30052 | | | |
| Gale Construction LLC | 3456 Oak Canyon Dr | Mtn Brk, AL 35243 | | | |
| Gale Cummings | | | | | |
| Gale D Huddleston | Address Redacted | | | | |
| Gale Danos | | | | | |
| Gale Ewell | | | | | |
| Gale Faulkner | | | | | |
| Gale Gatto | | | | | |
| Gale Goff | | | | | |
| Gale Graham | Address Redacted | | | | |
| Gale Martinez | | | | | |
| Gale Michaud Interiors | 84 Branch St | Scituate, MA 02066 | | | |
| Gale Milrod Mapt | Address Redacted | | | | |
| Gale Mortimer | | | | | |
| Gale Nation | | | | | |
| Gale Wilson | | | | | |
| Galeano Health Inc | 2872 Sw 21st | Miami, FL 33145 | | | |
| Galeforce Occupational Services, LLC. | 14333 Beach Blvd | Ste 19 | Jacksonville Beach, FL 32250 | | |
| Galen Alvarez | | | | | |
| Galen Bluhm | Address Redacted | | | | |
| Galen Brazell | | | | | |
| Galen Dauzat Builders | 237 Acton Rd | Marksville, LA 71351 | | | |
| Galen Dickey | | | | | |
| Galen Hill | | | | | |
| Galen Juracek | | | | | |
| Galen King | | | | | |
| Galen Lawton | | | | | |
| Galen Reich | Address Redacted | | | | |
| Galen Riehl | | | | | |
| Galen Schmidt | | | | | |
| Galen Sims | | | | | |
| Galen Valadez | | | | | |
| Galen Wood | | | | | |
| Galeria Of Sculpture Inc | 11 Via Parigi | Palm Beach, FL 33480 | | | |
| Galesville United Methodist Church | 4825 Church Lane | Galesville, MD 20765 | | | |
| Galeto Brazilian Grill | 1019 Clay St | Oakland, CA 94607 | | | |
| Galex Executive Transportation Inc | 10 Fletcher Ave | Greenwich, CT 06831 | | | |
| Galex Travel LLC | 47 Park Ave | Paterson, NJ 07501 | | | |
| Galexy 1 Auto Repair LLC | 131-13 Hillside Ave | Brooklyn, NY 11418 | | | |
| Gali Edwards | Address Redacted | | | | |
| Galia Capriles De Zientarski | Address Redacted | | | | |
| Galicia Contracting & Restoration Corp | 194 Ave L | Newark, NJ 07105 | | | |
| Galiguis Enterprises, | 723 Bonita Drive | Vista, CA 92083 | | | |
| Galilee Fig | Address Redacted | | | | |
| Galilee Korean Presbyterian Church | 1021 Hudson Rd | Greenville, SC 29615 | | | |
| Galileo Construction, LLC | 1130 E Pennsylvania St | Tucson, AZ 85714 | | | |
| Galin Homes Of Tampa Bay, Inc. | 3004 W. Leila Ave | Tampa, FL 33611 | | | |
| Galin Petkov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Galina Gushchina | | | | | |
| Galina Naguibine | | | | | |
| Galina Pan | | | | | |
| Galina Pesheva | Address Redacted | | | | |
| Galina Riabtchenko | Address Redacted | | | | |
| Galina Rozenberg | Address Redacted | | | | |
| Galina Solodukha | Address Redacted | | | | |
| Galinda Griffin | Address Redacted | | | | |
| Galindo Trucking | 13422 Rural Oak St. | Houston, TX 77034 | | | |
| Galindo'S Trucking | 1711 Seagull St | Houston, TX 77017 | | | |
| Galison Transportation Inc | 6542 Ivy Meadows Drive | Memphis, TN 38115 | | | |
| Galit Friedlander | Address Redacted | | | | |
| Galit Strugano-Wigdor | | | | | |
| Gall Construction Co, Inc | Attn: Danny Belcher | P.O. Box 731911 | Puyallup, WA 98373 | | |
| Gallagher & Rhodes Pa | 3501 Del Prado Blvd S, Ste 302 | Cape Coral, FL 33904 | | | |
| Gallagher Electrical LLC | 39 Lura Lane | Waltham, MA 02451 | | | |
| Gallagher Law Office, LLC | 2130 Cliff Road | Suite 200 | Eagan, MN 55122 | | |
| Gallagher Law Professional Corporation | 1850 East Sahara Ave | Suite 107 | Las Vegas, NV 89104 | | |
| Gallagher Properties Maintenance | 358 6th Ave South | S St Paul, MN 55075 | | | |
| Galland Roofing Inc | 1934 Roosevelt Blvd | Kenner, LA 70062 | | | |
| Gallano Farms Ltd | 3271 Newburg Rd | Belvidere, IL 61008 | | | |
| Gallardo & Associates LLC | 8330 W Sahara Ave, Ste 190 | Las Vegas, NV 89117 | | | |
| Galla-Rini Roofing, Inc. | 239 S Willow Springs Rd | Orange, CA 92869 | | | |
| Gallatin County Tin & Hdwe Inc. | 104 East Edwards St | Ridgway, IL 62979 | | | |
| Gallegos Construction, Inc | 17221 Merlot Pl | Poway, CA 92064 | | | |
| Gallegos Homes LLC | 179 W Paradise Dr | W Bend, WI 53095 | | | |
| Gallegos Naturopathic Group Inc | 37 Miller Ave. | Mill Valley, CA 94941 | | | |
| Gallegos Trucking | 1252 Brant Court | Newman, CA 95360 | | | |
| Gallenberg PC | 800 S Victory Blvd, Ste 203 | 203 | Burbank, CA 91502 | | |
| Gallenberger Construction Inc. | N9490 Cty. County Hwy B | Summit Lake, WI 54485 | | | |
| Galleria Invitations, Favors & Tuxedos | 234 Rte 109 | Farmingdale, NY 11735 | | | |
| Gallery 50 Rugs Inc | 52 E Commerce St, | Bridgeton, NJ 08302 | | | |
| Gallery 5150 | 6615 Se Quaker Rd | Galena, KS 66739 | | | |
| Gallery Et Castitate | 1910 S Virginia St | Suite 215 | Hopkinsville, KY 42240 | | |
| Gallery Executive Plaza Inc | 6120 Executive Blvd, Ste Ll-100 | Rockville, MD 20852 | | | |
| Gallery J Inc. | 101 Pihaa St | Lahaina, HI 96761 | | | |
| Gallery Lighting Inc | 1465 Encinitas Blvd | Suite A | Encinitas, CA 92024 | | |
| Gallery On The Main LLC | 211 S Main St | Ste 101 | Ft Atkinson, WI 53538 | | |
| Gallery Rugs LLC | 2235 Center Ave | Ft Lee, NJ 07024 | | | |
| Gallery South Inc | 4250 South Florida Ave | Suite 1 | Lakeland, FL 33813 | | |
| Gallery Ziv Inc | 7500 Sw 82 Ave | Miami, FL 33143 | | | |
| Galleryaka LLC | 3120 University Ave. | San Diego, CA 92104 | | | |
| Gallet Watch Company | 4604 Gatewood Circle | Peachtree Corners, GA 30097 | | | |
| Galletta Shellfish, Inc. | 466 American Legion Hwy | Revere, MA 02151 | | | |
| Galletti Shoe Repair | 302 S. Crescent Ave. | Lodi, CA 95240 | | | |
| Gallinat Builders | 55 Jackson St | Apt 2 | Little Ferry, NJ 07643 | | |
| Gallmann Company, Inc. | 384 Rutherford Ave | Franklin, NJ 07416 | | | |
| Gallo Holdings Inc | 174 Mount Faber Dr | Lexington, SC 29072 | | | |
| Gallo Insurance Services Inc | 2455 Quantum Blvd. | Boynton Beach, FL 33426 | | | |
| Gallogly & Associates | 18 Corn Flower St | Coto De Caza, CA 92679 | | | |
| Gallops Party Store LLC | 50980 State Road 13 | Middlebury, IN 46540 | | | |
| Galloway & Associates, Inc. | 1803 First Ave South | Pell City, AL 35125 | | | |
| Galo Escalante | | | | | |
| Galo Fence Inc. | 258 W 16th St | Hialeah, FL 33010 | | | |
| Galo General Construction LLC | 965 Morris Ave | Roselle, NJ 07203 | | | |
| Galo Lara | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Galo Pazmino | | | | | |
| Galo Torres | Address Redacted | | | | |
| Galore Extensions & Lashes | 5214 Myrtlewood St. | Houston, TX 77033 | | | |
| Galoyan | 529 Glenwood Rd | 2 | Glendale, CA 91202 | | |
| Galt Baker | | | | | |
| Galt LLC | 8684 Jasper Wood St. | Henderson, NV 89074 | | | |
| Galt Pest Control Inc | 14 S Highland Ave | Chanute, KS 66720 | | | |
| Galtem Investments Inc | 14875 Greenbrae St | Irvine, CA 92604 | | | |
| Galtney Group Accouting LLC | 3416 Dunbrooke Circle | Birmingham, AL 35243 | | | |
| Galvan & Perry LLC | 330 Whitney Ave | Holyoke, MA 01040 | | | |
| Galvan Construction | 394 Kurtz Road | Marietta, GA 30066 | | | |
| Galvan Insurance Services | 1070 W First St | Santa Ana, CA 92703 | | | |
| Galvan Productions LLC | 12609 Linford Dr. | Austin, TX 78753 | | | |
| Galvanized Property Management | 2047 W Thomas | Chicago, IL 60622 | | | |
| Galvan'S Horses | 8172 Falls Grove Dr | Manassas, VA 20111 | | | |
| Galveno White | Address Redacted | | | | |
| Galver LLC | 5250 Nw 84th Av | Unit 303 | Doral, FL 33166 | | |
| Galvin Advisors Inc. | 229 Avenida Del Mar | San Clemente, CA 92672 | | | |
| Galvin Group | 375 Neponset Ave | Boston, MA 02122 | | | |
| Galy Enterprises Inc | 1879 Montecito Cir | Livermore, CA 94551 | | | |
| Gam Express | 14027 Lake City Way Ne | Apt N301 | Seattle, WA 98125 | | |
| Gam Graphics | 608 Via Colinas | Westlake Village, CA 91362 | | | |
| Gam Nguyen | Address Redacted | | | | |
| Gam Realty LLC | 382 Main St. | Hackensack, NJ 07601 | | | |
| Gam Xpress LLC, | 1100 Logger Ct, Ste B102 | Raleigh, NC 27609 | | | |
| Gam Zi Letoiveh Inc. | 17 Sherrie Lane | Spring Valley, NY 10977 | | | |
| Gama Colors Inc | 350 Gyorr Ave, Ste 1108 | S Elgin, IL 60177 | | | |
| Gama Construction Company Inc | 3402 Green Ridge Dr | Nashville, TN 37214 | | | |
| Gama Insurance Agency LLC | 2109 31st Ct | Kenner, LA 70065 | | | |
| Gama Services LLC | 3523 Vista Verde Dr | Bowie, MD 20721 | | | |
| Gamal | 6800 Mission St | 404 | Daly City, CA 94014 | | |
| Gamal & Ashraf Corporation | 1545 Route 52 | Suite 22 | Fishkill, NY 12524 | | |
| Gamal Abdel | Address Redacted | | | | |
| Gamal Alhamadi | Address Redacted | | | | |
| Gamal Ali | Address Redacted | | | | |
| Gamal Khalil | | | | | |
| Gamal Marwan | | | | | |
| Gamal Naguib | | | | | |
| Gamaliel Delarosa | Address Redacted | | | | |
| Gamayun Technologies | 2801 | North Poinciana Boulevard | Kissimmee, FL 34746 | | |
| Gamba Group Saving Our Sons | 1025 Brockenbraugh | New Orleans, LA 70005 | | | |
| Gambarelli Wealth Managment | 401 Broadhollow Road | First Floor | Melville, NY 11747 | | |
| Gambini Home Improvement LLC | 18020 Hwy 105 West | 500 | Montgomery, TX 77356 | | |
| Gambits LLC | 10319 Westlake Dr. | 150 | Bethesda, MD 20817 | | |
| Gamble & Associates, LLC | 5230 North Broad St | Philadelphia, PA 19141 | | | |
| Gamble Enterprise Inc | 3002 S Jefferson Ave | Suite 2024 | St Louis, MO 63118 | | |
| Gamble Express LLC | 469 Robins Egg Drive | Columbia, SC 29229 | | | |
| Gamble Recycling LLC | 103 Jimmy Gamble Drive | Benton, KY 42025 | | | |
| Gamble Travel & Fun | 402 E Euclid Ave | Phoenix, AZ 85042 | | | |
| Gamble'S Construction | 73 Mclaurin Lane | Collins, MS 39428 | | | |
| Gambles Logistic LLC | 935 Lancelot Dr | Florence, SC 29505 | | | |
| Gambletontransport | 908 Harris Ridge Drvie | Arlington, TX 76002 | | | |
| Gamblin Services | 1205 5th Place | Pleasant Grove, AL 35127 | | | |
| Gamboa Berries | Address Redacted | | | | |
| Gamboni Handyman | 1033 Fruitland Ave | Atwater, CA 95301 | | | |
| Gambrell Group LLC | 525 S Church St | Charlotte, NC 28202 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gambucci Chiropractic Clinic | 253 Main St. | El Segundo, CA 90245 | | | |
| Game & Cell Spot | 1022-A Nostrand Ave | Brooklyn, NY 11225 | | | |
| Game 7 Sports Photography | 7346 Pinecrest Drive | Blacklick, OH 43004 | | | |
| Game Box Monthly | 10836 Kling St | N Hollywood, CA 91602 | | | |
| Game Champ Tcg | 15 Maplewood Pl | Staten Island, NY 10306 | | | |
| Game Changer Fitness | 5427 Telegraph Ave. | Unit W1 | Oakland, CA 94609 | | |
| Game Day Chairs LLC | 2205 Springer Walk | Lawrenceville, GA 30043 | | | |
| Game Essential | 838 Biltmore Court | Lithonia, GA 30058 | | | |
| Game Grid Consortium, LLC | 26 N Main St | Suite B | Layton, UT 84041 | | |
| Game Guy Alabama LLC | 1455 Hwy 78 West | Suite B | Oxford, AL 36203 | | |
| Game Haven Inc. | 1706 Bethel Rd | Weatherford, TX 76086 | | | |
| Game Of Trans LLC | 7422 Brookdale Drive | 208 | Darien, IL 60561 | | |
| Game On 13 Fury | 300 Executive Blvd | Elmsford, NY 10523 | | | |
| Game On Gaming Inc | 1047 Ne Hwy 99W | Mcminnville, OR 97128 | | | |
| Game On Mobile Game Truck | 957 Honeysuckle Trail | Winder, GA 30680 | | | |
| Game Over Hauling | 2505 Shepherd Valley St | Raleigh, NC 27610 | | | |
| Game Plan Sports & Entertainment LLC | 10894 Nw 71st Ct | Parkland, FL 33076 | | | |
| Game Quest | 380 Se 3rd St | Bend, OR 97702 | | | |
| Game Realm | 2200 E Mitchell Rd | Suite E | Petoskey, MI 49770 | | |
| Game Room | 4616 Chester Square Rd | Chester, VA 23831 | | | |
| Game Source Inc | 446 Towne Ave | Los Angeles, CA 90013 | | | |
| Game Support, LLC | 1111 Morningside Pl Ne | Atlanta, GA 30306 | | | |
| Game Tab Ltd | 34 Johnes St | Newbirgh, NY 12550 | | | |
| Game Tech Inc | 166 East 188th St | Bronx, NY 10468 | | | |
| Game Tight Media Group Inc | 8235 Chaske St | Verona, PA 15147 | | | |
| Game Time Media LLC | 2632 Waterford Way | Carrollton, TX 75006 | | | |
| Game Time Miniatures | 967 State Rte 28 | Milford, OH 45150 | | | |
| Game Time Sports, LLC. | 5440 W Franklin Rd | Boise, ID 83705 | | | |
| Game Trade LLC | 400 Reid St | Ste C | De Pere, WI 54115 | | |
| Game World | 1201 Lake Woodlands Dr | Suit 2196 | The Woodlands, TX 77380 | | |
| Game2 LLC | 9220 Sw Barbur Blvd | Suite 104 | Portland, OR 97219 | | |
| Gameday Results | 10656 Foggy Glen Ave | Las Vegas, NV 89135 | | | |
| Gameface Express, Loc | 2102 Pacer Rd | Lancaster, SC 29720 | | | |
| Gameface Training & Camps, LLC | 7601 Northland Dr N #300 | Brooklyn Park, MN 55428 | | | |
| Gameinstock Inc | 9852 Katella Ave., Ste 307 | Anaheim, CA 92804 | | | |
| Gamer Utopia | Attn: Shannon Miller | 1311 West Walnut | Rogers, AR 72756 | | |
| Gameriza Inc | 195 Bay 19th St | 402 | Brooklyn, NY 11214 | | |
| Gamers | 332 N Ridge Ln | Temple, GA 30179 | | | |
| Gamers Academy Inc | 32599 Angelo Drive | Temecula, CA 92592 | | | |
| Gamershideoutatlinc | 5737 Old National Hwy | Ste 400 E | College Park, GA 30349 | | |
| Gamertagg Nation | 9396 Trebbiano Circle | Elk Grove, CA 95624 | | | |
| Gamerz Truck | 409 Nicholas Ridge Dr | Elizabethtown, KY 42701 | | | |
| Gamerz World | 2320 Memorial Parkway Nw | Huntsville, AL 35810 | | | |
| Games Galore | Attn: Stephen Janecka | 5460 Meadowood Mall Circle | Reno, NV 89502 | | |
| Games Galore | Beach Blvd | 13500-1 | Jacksonville, FL 32224 | | |
| Gamestar Mobile Videogame | Theather & Partystation | 4949 Lewiston Dr. | Indianapolis, IN 46254 | | |
| Gamester'S Green Gable Village, Inc | 150 W Warren St | Peru, IN 46970 | | | |
| Gamesters Paradise Mobile Entertainment | 2804 Redbud St | Kilgore, TX 75662 | | | |
| Gamesville Tabletop Inc, | 4401 Nw 25th Place, Ste G | Gainesville, FL 32606 | | | |
| Gametruck Savannah LLC | 101 Blue Moon Crossing | Pooler, GA 31322 | | | |
| Gamez Construction | 4605 Rosemary | Houston, TX 77093 | | | |
| Gamez Family Investments LLC | 635 N Country Club Dr | Suite 10 | Mesa, AZ 85201 | | |
| Gamez Vision, LLC | 739 N. Hwy 67 | Cedar Hill, TX 75104 | | | |
| Gameztextureinc | 6100 Arlington Expy | J201 | Jacksonville, FL 32211 | | |
| Gamil Danial | | | | | |
| Gamil Keshta | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gamil Kostandy | Address Redacted | | | | |
| Gamine Wenger | | | | | |
| Gaming Technology LLC, | 290 W Lake Park | Lewisville, TX 75057 | | | |
| Gamjatang House | 5232 Beach Blvd | Buena Park, CA 90621 | | | |
| Gamlet Tersarkisov | Address Redacted | | | | |
| Gamma Sheepshead Bay Dental Pc | 142 Cuba Ave | Staten Island, NY 10306 | | | |
| Gammell Industries | 7535 Jackson St | Paramount, CA 90723 | | | |
| Gammons Service & Repair Inc | 4017 Williamsburg Rd | Richmond, VA 23231 | | | |
| Gamn LLC | 132 Little Farms | New Orleans, LA 70123 | | | |
| Gamut Creative LLC | 5057 Sw 139th Terrace | Miramar, FL 33027 | | | |
| Gamy Filsaime | Address Redacted | | | | |
| Gamybelwoodcrafters | 1910 E Wagstaff Dr | Salt Lake City, UT 84117 | | | |
| Gamze Guroz | | | | | |
| Gamze Munden | | | | | |
| Gan Aliza | Address Redacted | | | | |
| Gan Israel Chabad, Inc | 1360 Indian Creek Drive | Wynnewood, PA 19096 | | | |
| Gan K'Tan Daycare | 12 Southgate Drive | Spring Valley, NY 10977 | | | |
| Gan Simcha Daycare Inc | 98 Bates Drive | Monsey, NY 10952 | | | |
| Gana Water | 9295 Magnolia Ave. | Unit 110 | Riverside, CA 92503 | | |
| Ganado Advocates | 171, Old Bakery St | Valletta Vlt, 1455 | Malta | | |
| Ganbaatar Purev | Address Redacted | | | | |
| Ganbaatar Sanjaajamts | Address Redacted | | | | |
| Ganbaatar Tsetsegmaa | Address Redacted | | | | |
| Ganbat Orgodol | | | | | |
| Ganbei | Address Redacted | | | | |
| Ganbolor Enkh-Amgalan | Address Redacted | | | | |
| Ganci & Logozzo LLC | 150 West 28th St | Suite 501 | New York, NY 10001 | | |
| Gandara Marine Enterprises, Inc. | 452 Nw North River Drive | Miami, FL 33128 | | | |
| Gandara Windows & Doors Corp | | | | | |
| Gandb Vinyl Decals | 1721 Lauralee Ct | Modesto, CA 95350 | | | |
| Ganderflock LLC | 53 Everett St | Everett, MA 02149 | | | |
| Gandg Cleaning Services | 3410 W Pierce Ave | Chicago, IL 60651 | | | |
| Gandiva Networks Inc | 44 Sycamore Drive | Plainsboro, NJ 08536 | | | |
| Gandj Landscaping Dba | 274 Moore Ave | Oceanside, NY 11572 | | | |
| Gandja Monteiro | Address Redacted | | | | |
| Gando Properties Inc | 1805 Oldefield Ct | El Cajon, CA 92019 | | | |
| Gandy Lucien | Address Redacted | | | | |
| Gandzjuk Electric, Inc | 41856 Ivy St | Suite 201 | Murrieta, CA 92562 | | |
| Ganeinu | 428 South Forest St | Denver, CO 80246 | | | |
| Ganeinu | Address Redacted | | | | |
| Ganel-Lyn LLC | 642 W Sandhill Drive | Lehi, UT 84043 | | | |
| Ganem Service | 2000 Bay Drive, Apt 408 | Miami Beach, FL 33141 | | | |
| Ganesa Wong | | | | | |
| Ganesan Iyer | | | | | |
| Ganesh Basnet | Address Redacted | | | | |
| Ganesh Corp | 681 Montauk Hwy | Shirley, NY 11950 | | | |
| Ganesh Corporation | 720 N W End Blvd | Quakertown, PA 18951 | | | |
| Ganesh Ekambaram | | | | | |
| Ganesh Hotel Inc | 2920 Nw | 12Th Street | Lincoln, NE 68521 | | |
| Ganesh Maharaj | | | | | |
| Ganesh Persaud | | | | | |
| Ganesh V Achari | Address Redacted | | | | |
| Ganesh Venkatraman | | | | | |
| Ganesh Vishwanath | | | | | |
| Ganesh Waiba | Address Redacted | | | | |
| Ganga Neupane | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ganga Thapa | Address Redacted | | | | |
| Ganges Foods Inc | 464 South Broadway | Hicksville, NY 11801 | | | |
| Gangnam Bbq | 3251 20th Ave | San Francsico, CA 94132 | | | |
| Gani Topac | | | | | |
| Gania Evenou | | | | | |
| Ganiat Olorunoje | Address Redacted | | | | |
| Ganice Morgan Austin Design | 958 Larkspur Road | Oakland, CA 94610 | | | |
| Ganiu Ladejobi | | | | | |
| Ganiyu Dawodu | Address Redacted | | | | |
| Ganka Spassova Md Pllc | 18770 Farmington Rd | Livonia, MI 48152 | | | |
| Ganna Zibaryeva | Address Redacted | | | | |
| Ganni Tirana | | | | | |
| Gannon Enterprises Inc | dba The Garage Floor Company | 1510 Sw 30th St | Lincoln, NE 68522 | | |
| Gannon Giguiere | | | | | |
| Gannon Gius | | | | | |
| Gannon Pest Control | 2925 Milton Ave | Solvay, NY 13209 | | | |
| Gannonarts, Inc. | 323 Bream Cove Road | Columbiana, AL 35051 | | | |
| Gannon'S Plumbing | 28369 Old Eden Road | Eden, MD 21822 | | | |
| Ganny Nikky Inter. LLC | 6503 Fairbanks St | Hyattsville, MD 20784 | | | |
| Ganopotti Enterprises Inc. | 4998 E. 4th Ave | Hialeah, FL 33013 | | | |
| Ganpati Jewelry Inc. | 820 Newark Ave. | Jersey City, NJ 07306 | | | |
| Ganrielle Johnson | Address Redacted | | | | |
| Gansett Trading LLC | 1770 S Post Oak Ln | 2503 | Houston, TX 77056 | | |
| Gansevoort Market Coffee Shop | 44 Little W 12th St | New York, NY 10014 | | | |
| Gant Services LLC | 413 Fayette Dr | Oswego, IL 60543 | | | |
| Gantale Inc, | 611 S Virgil Ave 407 | Los Angeles, CA 90005 | | | |
| Gantry LLC | 1019 46th Road | Long Island City, NY 11101 | | | |
| Gantt Assessment & Counseling | 222 Graham St | Bryson City, NC 28713 | | | |
| Gantt Enterprises LLC | 300 Lackawanna Ave | Scranton, PA 18503 | | | |
| Gantumur Jaamaa | | | | | |
| Gantus Auto | 2000 Hemphill St | Ft Worth, TX 76110 | | | |
| Ganus Siding & Exterior Specialties LLC | 79525 Us Hwy 278 | Blountsville, AL 35031 | | | |
| Ganus Siding & Exterior Specialties LLC | Attn: John Ganus | 79525 Us Hwy 278 | Blountsville, AL 35031 | | |
| Ganz-Kopp Living Trust | 514 Live Oak Lane | Emerald Hills, CA 94062 | | | |
| Ganzorig Ariunbold | Address Redacted | | | | |
| Ganzorig Purevee | | | | | |
| Gao Laundromat | 327 S 60th St | Philadelphia, PA 19143 | | | |
| Gao Lin Inc. | 859 N Nob Hill Rd | Plantation, FL 33323 | | | |
| Gaoli, Inc. | 2331 Cobb Parkway | Smryna, GA 30080 | | | |
| Gaon, Inc | 3450 Wrightsboro Rd | Ste 2336 | Augusta, GA 30909 | | |
| Gaos LLC | 74 N Component Dr | 150 | Pueblo, CO 81007 | | |
| Gaoussou Kouyate | | | | | |
| Gaoussou Ouedraogo | | | | | |
| Gaowin LLC | 13663 41st Ave | Flushing, NY 11355 | | | |
| Gap Budget Service Inc. | N4859 County Road S | Pound, WI 54161 | | | |
| Gap Carpentry Services LLC | 549 Ellington Rd | S Windsor, CT 06074 | | | |
| Gap Express Delivery, LLC | 3625 Tulane Drive | Kenner, LA 70065 | | | |
| Gap Logistics LLC | 415 Sunshine Dr | Coconut Creek, FL 33066 | | | |
| Gar Wong | | | | | |
| Garabed Haytaian | Address Redacted | | | | |
| Garage 1 Auto, Inc | 2885 Winchester Blvd | Unit A | Campbell, CA 95008 | | |
| Garage Cafe & Market . | 320 11 th St | Sanfrancisco, CA 94103 | | | |
| Garage Cell LLC | 14806 Poplar Pass | San Antonio, TX 78254 | | | |
| Garage Central | 146 Pinney St | 2 | Ellington, CT 06029 | | |
| Garage Depot Usa, | 110 Silver Ridge Ln | Aledo, TX 76008 | | | |
| Garage Door Pros LLC | 9227 Martz Road | Ypsilanti, MI 48197 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Garage Experts Of Grand Strand | 315 Saint Andrews Lane | Myrtle Beach, SC 29588 | | | |
| Garage Fitness Health & Beauty | 720 Nw Redwood Ave | Redmond, OR 97756 | | | |
| Garage Fitness, LLC | 670 W 5th Ave | 108 | Naperville, IL 60563 | | |
| Garage Force Of Denver LLC | 10940 S Parker Rd, Ste 822 | Parker, CO 80134 | | | |
| Garage Grfx | 1200 Paterson Plank Rd | N Bergen, NJ 07047 | | | |
| Garage Tech LLC | 500 South Old Statesville Road | Huntersville, NC 28078 | | | |
| Garagenous Zone | 310 New London Rd | Colchester, CT 06415 | | | |
| Garagetek Of S. Fl | 4149 Sw 47th Ave | Davie, FL 33314 | | | |
| Garari Mikel | | | | | |
| Garaya African Market LLC | 5623 Georgetown Rd | Indianapolis, IN 46254 | | | |
| Garbens Raymond | Address Redacted | | | | |
| Garber Chiropractic, Inc. | 660A South Vanburen St | Shipshewana, IN 46565 | | | |
| Garber Law Firm | 4994 Lower Roswell Rd, Ste 14 | Marietta, GA 30068 | | | |
| Garbis Ratevosian | Address Redacted | | | | |
| Garbiso Dental Center | 3210 Wedgewood Drive | Pueblo, CO 81005 | | | |
| Garcha Trucking Inc | 663 East 12100 S | Draper, UT 84020 | | | |
| Garchoue Jungle Ride LLC | 2050 Oleander Blvd | Apt 1-102 | Ft Pierce, FL 34950 | | |
| Garcia & Son Lawn Designs, LLC. | 356 Old Rte 22 | Pawling, NY 12564 | | | |
| Garcia & Son Remodeling Services Corp | 1440 Nw 92nd St | Miami, FL 33147 | | | |
| Garcia & Sons Dairy | 15315 17 Ave | Lemoore, CA 93245 | | | |
| Garcia & Sons Drywall | 8813 Cahill Drive | Alvarado, TX 76009 | | | |
| Garcia & Sons Remodeling LLC | 1738 Christie Drnw | Marietta, GA 30066 | | | |
| Garcia Automotive | 220 N Ewing Ave | Dallas, TX 75203 | | | |
| Garcia Bros Contracting Inc | 740 Carrie Lane | Lakewood, TX 75220 | | | |
| Garcia Concrete Services LLC | 352 Leafmore Dr | Charlotte, NC 28213 | | | |
| Garcia Contracting Services | 4506 38th St | Brentwood, MD 20722 | | | |
| Garcia Emergency Services | 35 Farragut Rd | Unit 2 | S Boston, MA 02127 | | |
| Garcia Enterprises & Holdings, Inc. | 10141 Aqua Vista Way | Boca Raton, FL 33428 | | | |
| Garcia Enterprises, LLC | 908 W. Hwy 50 | Syracuse, KS 67878 | | | |
| Garcia Family Childcare | 14045 Parkwood Dr | Fontana, CA 92337 | | | |
| Garcia Framing Inc. | 20114 Honey Hill Dr | Middletown, CA 95467 | | | |
| Garcia Group Real Estate Inc | 41 E 8th St | Apt 1806 | Chicago, IL 60605 | | |
| Garcia Hernandez Sawhney LLP | Address Redacted | | | | |
| Garcia Hot Shot Services LLC | 106 E K | Monahans, TX 79756 | | | |
| Garcia Insurance Agency | 1620 Hamilton St. | St. 104 | Allentown, PA 18102 | | |
| Garcia Law Office | 1851 N. Broadway | Ste C | Wichita, KS 67214 | | |
| Garcia Legacy Enterprises LLC | 111 S Sutter St, Ste 3 | Stockton, CA 95202 | | | |
| Garcia Midael | Address Redacted | | | | |
| Garcia Nicholson | Address Redacted | | | | |
| Garcia Notary & Tax | 601 W Baker Rd Unit 7065 | Baytown, TX 77522 | | | |
| Garcia Patios & Landscaping, Inc | 565 E. Central Ave | Edgewater, MD 21037 | | | |
| Garcia Professional Services LLC | 525 St Road | Southampton, PA 18966 | | | |
| Garcia Services, LLC | 4514 Cottonwood St. | Austin, TX 78744 | | | |
| Garcia Steel, LLC | 809 W Iowa St | Tucson, AZ 85706 | | | |
| Garcia Structural Design | 1714 Franklin St | 100-107 | Oakland, CA 94612 | | |
| Garcia Structures Group Inc. | 1002 W Dr. Martin Luther King Jr. Blvd | Seffner, FL 33584 | | | |
| Garcia Transportation LLC | 9703 Jacycreek Dr | Tomball, TX 77375 | | | |
| Garcia, Inc. | 15480 Annapolis Road | Bowie, MD 20715 | | | |
| Garcia-Guzman Trucking Inc | 8460 Las Cruces Dr | Laredo, TX 78045 | | | |
| Garcia'S & Sons Trucking | 4207 Zain Ave | Mercedes, TX 78570 | | | |
| Garcia'S Auto Center & Radiators Inc | 4755 Nw 183 St | Miami, FL 33055 | | | |
| Garcias Cleaning Service | 8505 Columbus Ave | Unit 311 | N Hills, CA 91343 | | |
| Garcia'S Cleaning Services | 2425 Sage Rd | 62 | Houston, TX 77056 | | |
| Garcia'S Farm Labor, Inc. | 12248 Ave 384 | Cutler, CA 93615 | | | |
| Garcia'S Handyman & Cleaning Services | 4900 California Ave | Suite 210B | Bakersfield, CA 93309 | | |
| Garcia'S Land & Tree Care Inc | 2549 Kadota St | Simi Valley, CA 93063 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Garcia'S Landscape LLC | 912 Atlanta Hwy | Gainesville, GA 30501 | | | |
| Garcia'S Produce, Inc. | 7520 Scout Ave | Bell Gardens, CA 90201 | | | |
| Garcias Timber Faller | Address Redacted | | | | |
| Garcia'S Trucking | 12220 Pellicano Dr | Apt 1506 | El Paso, TX 79936 | | |
| Garcia'S Trucking | 3038 Eagle Ridge | San Antonio, TX 78228 | | | |
| Garcia'S Welding | 2620 Moraine Way | Oxnard, CA 93030 | | | |
| Garcia'S Wholesale Inc | 750 Mcclure Rd | Aurora, IL 60502 | | | |
| Garcon Auto LLC | 1800 Nw 29 St | Oakland Park, FL 33311 | | | |
| Garcorp Investment Group LLC | 3340 Pablo Kisel Blvd, Ste B107 | Brownsville, TX 78526 | | | |
| Gard Acoustic Company | 9881 Briley Way | Villa Park, CA 92861 | | | |
| Gard Cookson | | | | | |
| Garden Care | 5348 Jerome Rd | Atlanta, GA 30349 | | | |
| Garden City Cafe LLC | 5662 Middlebelt Road | Garden City, MI 48135 | | | |
| Garden City Cards & Gifts Inc | 668 Stewart Ave | Garden City, NY 11530 | | | |
| Garden City Field Services LLC | 419 Wicklow Ln | Augusta, GA 30909 | | | |
| Garden City Veterinary Hospital | 30579 Ford Rd | Garden City, MI 48135 | | | |
| Garden Color | 8 Carolyn Ct | Hockessin, DE 19707 | | | |
| Garden Convenience Deli Corp | 6502 Fresh Pond Rd | Ridgewood, NY 11385 | | | |
| Garden Daycare | Garden Dr | 9 | Clifton Park, NY 12065 | | |
| Garden Girls, LLC | 1019 Forest Hills Ave | Annapolis, MD 21403 | | | |
| Garden Grove Assembly, Inc. | 6039 Cypress Gardens Blvd | 410 | Winter Haven, FL 33884 | | |
| Garden Grove Auto Care | 1771 W Katella Ave | Anaheim, CA 92804 | | | |
| Garden Guard LLC | 3009 Madison Ave | M113 | Boulder, CO 80303 | | |
| Garden Healthcare Services Corporation | 4930 Ridge Harbor | Houston, TX 77053 | | | |
| Garden House Cafe | 3117 Clement St | San Francisco, CA 94121 | | | |
| Garden Houses By Raul Aguinaga | 4823 Stony Ford Dr | Dallas, TX 75287 | | | |
| Garden Island Sheetmetal LLC | Attn: Michael Gushiken | 2140 C Kolo Road | Kilauea, HI 96754 | | |
| Garden Manor Inc | 1562 Garden Ave | Holly Hill, FL 32117 | | | |
| Garden Nails & Spa | 341 South Broadway | Suite 5 | Salem, NH 03079 | | |
| Garden Nails & Spa LLC | 313 Nj-35 | Cliffwood, NJ 07721 | | | |
| Garden Of Eden Afh LLC | 2425 Ne 25th St | Renton, WA 98056 | | | |
| Garden Of Eden Floral LLC | 10404 Spencer Hwy | Suite A | La Porte, TX 77571 | | |
| Garden Of Eden Holdings LLC | 1901 S Calumet Ave | 1003 | Chicago, IL 60616 | | |
| Garden Of Eden Realty LLC | 12150 Nw Sr 20 | Bristol, FL 32321 | | | |
| Garden Of Eve LLC | 4558 Sound Ave | Riverhead, NY 11901 | | | |
| Garden Of Prayer World'S Prayer Center | 2217 N 29th St | Philadelphia, PA 19132 | | | |
| Garden Of Roses | 14055 Perris Blvd, Ste 107B | Moreno Valley, CA 92553 | | | |
| Garden Of The Gods Homes Inc | 975 Garden Of The Gods Road Inc | Suite I | Colorado Springs, CO 80907 | | |
| Garden Organic Cleaners Inc. | 2541 7th Ave | New York, NY 10039 | | | |
| Garden Park Management, LLC | 136 Mcleod St | Big Timber, MT 59011 | | | |
| Garden Petroleum Inc | 1695 Nw 183rd St | Miami Gardens, FL 33169 | | | |
| Garden Realty Of Haddonfield LLC | 901 Route 168 | 106 | Turnersville, NJ 08012 | | |
| Garden School Foundation Inc | 222 Glenarm St., Ste B2 | Pasadena, CA 91106 | | | |
| Garden Spa LLC | 337 Broadway | Saugus, MA 01906 | | | |
| Garden State Auto Mall LLC | 646 Tonnele Ave | Jersey City, NJ 07307 | | | |
| Garden State Flooring | 175 Central Ave, Apt 402 | Orange, NJ 08902 | | | |
| Garden State Fuels, Inc. | 7054 Black Horse Pike | Egg Harbor Township, NJ 08234 | | | |
| Garden State Insurance Solutions, L.L.C. | 105 Columbus Drive | Franklin Park, NJ 08823 | | | |
| Garden State Management | 212 Second St | Suite 103 | Lakewood, NJ 08701 | | |
| Garden State Partition Co. | 8 Donald Drive | Milltown, NJ 08850 | | | |
| Garden State Smoke Vape Inc | 725 S Main St | Forked River, NJ 08731 | | | |
| Garden State Trading | 212 Second St | Suite 303A | Lakewood, NJ 08701 | | |
| Garden State Women'S Center | 301 Beech St | Hackensack, NJ 07601 | | | |
| Garden Stone & Home, LLC | 1855 Flying Hawk Cove | Chuluota, FL 32766 | | | |
| Garden Terrace Estates Condominium | 120 Spring St | Monroe, NY 10950 | | | |
| Garden Tours & Transportation Inc | 7841 Elmstone Circle | Orlando, FL 32822 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gardena Presbyterian Church | 1340 W Gardena Blvd | Gardena, CA 90247 | | | |
| Gardendale Apartment Downey, LLC | 1730 E Holly Ave | Suite 721 | El Segundo, CA 90245 | | |
| Gardener Enterprises Of Florida LLC | 17325 Hubers Ct | Odessa, FL 33556 | | | |
| Gardenform | 985 Massachusetts Ave | Lunenburg, MA 01462 | | | |
| Gardengrocer Inc | 16215 Sr 50, Ste 206 | Clermont, FL 34711 | | | |
| Gardenhouse Films, LLC | 126 Wells Ave | Middleburgh, NY 12122 | | | |
| Gardenhouse Software LLC | 1766 W 46th Ave | 11091 | Denver, CO 80211 | | |
| Gardenia South Inc | 29191 Sw 177th Ave | Homestead, FL 33030 | | | |
| Gardens By Mardi LLC | 15 Warwick Place | Asheville, NC 28804 | | | |
| Gardens By Ruth, LLC | 45 Simpson | B | Somerville, MA 02144 | | |
| Gardens Of Santa Teresa | 44 Gardenia Lane | Hollister, CA 95023 | | | |
| Gardens Of Taxco Inc | 8470 Santa Monica Blvd | W Hollywood, CA 90069 | | | |
| Gardensoft Corp | 2686 Velarde Drive | Thousand Oaks, CA 91360 | | | |
| Gardenz Of Eden Landscaping LLC | 1111 Mt Carmel | Cleveland, OH 44104 | | | |
| Gardere Communications Inc | 1221 Gardere Lane | Ste C | Baton Rouge, LA 70820 | | |
| Gardiah Express LLC | 2404 Wrexham Drive | Mckinney, TX 75071 | | | |
| Gardinell Farms, Inc. | 12495 Stradley Ave | Mcfarland, CA 93250 | | | |
| Gardiners Laundromat Inc | 80 Gardiners Ave | Levittown, NY 11756 | | | |
| Gardner & Associates | 3322 Savanna Lane | Matteson, IL 60443 | | | |
| Gardner Anesthesia Group | 126 Spring Meadows | Dewitt, MI 48820 | | | |
| Gardner Entertainment | 14448 Benefit St | Apt. 1 | Sherman Oaks, CA 91423 | | |
| Gardner Funeral Home, Inc. | 1270 N Main Ave | White Salmon, WA 98672 | | | |
| Gardner Heifers, Inc. | 1751 Gardner Farm Road | Huddleston, VA 24104 | | | |
| Gardner Knight / Mixer | 570 N. Rossmore Ave. | Apt. 711 | Los Angeles, CA 90004 | | |
| Gardner Landscapes LLC | 9576 Phillips Rd | Lafayette, CO 80026 | | | |
| Gardner Manufactured Housing | 803 Ocean Hill Drive | Huntington Beach, CA 92648 | | | |
| Gardner Marketing & Design LLC | 2080 | Landergale Rd | Cleveland, OH 44121 | | |
| Gardner Media Group | 2125 Biscayne Blvd | 345 | Miami, FL 33137 | | |
| Gardner Metal Recycling | 202 Main Recycling Inc | Gardner, IL 60424 | | | |
| Gardner Services | 1525 Corporate Woods Parkway | 200 | Uniontown, OH 44685 | | |
| Gardner Transport | 4585 Hwy 109 S | Chesterfield, SC 29709 | | | |
| Gardner Trucking LLC | 405 Hickory Grove Road | Leesburg, GA 31763 | | | |
| Gardocki Farms, LLC | 578 Thrall Ave | Suffield, CT 06078 | | | |
| Gardy Jean | Address Redacted | | | | |
| Gardy Stfleur | | | | | |
| Gare Discount Center Inc. | 2215 Church Ave | Brooklyn, NY 11226 | | | |
| Gareco Miller | Address Redacted | | | | |
| Garegin Avetisyan | Address Redacted | | | | |
| Garegin Ghazaryan | Address Redacted | | | | |
| Garegin Nalbandian | Address Redacted | | | | |
| Garek Renk | | | | | |
| Garen Derhartunian | Address Redacted | | | | |
| Garen Jewelry | 31 West 47th St | Room 203 | Ny, NY 10036 | | |
| Gareth Croxall | | | | | |
| Gareth John | | | | | |
| Gareth Lodge | | | | | |
| Gareth Moore | | | | | |
| Gareth Silvers | | | | | |
| Gareth Smit | Address Redacted | | | | |
| Gareth Tompkins | Address Redacted | | | | |
| Garett Carter | | | | | |
| Garett Churchill | | | | | |
| Garett Deluca | | | | | |
| Garett Hayman | | | | | |
| Garett Lewis | | | | | |
| Garett Overstreet | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Garey Financial Services, LLC | 1638 Robin Court | Grafton, WI 53024 | | | |
| Garey Gomez Photography | 307 Adair St | Apt E9 | Decatur, GA 30030 | | |
| Garey Gray | | | | | |
| Garfield Baker | Address Redacted | | | | |
| Garfield Campbell | Address Redacted | | | | |
| Garfield Campbell | | | | | |
| Garfield Enterprises LLC | 507 Frank E Rodgers Blvd South | Harrison, NJ 07029 | | | |
| Garfield Group LLC | 5314 16th Ave | Brooklyn, NY 11204 | | | |
| Garfield Johnson | Address Redacted | | | | |
| Garfield Pediatric Associates Pc | 39400 Garfield Rd | Ste 201 | Clinton Twp, MI 48038 | | |
| Garfield Refing | Address Redacted | | | | |
| Gargoful LLC | 5028 Culpepper Pl | Zephyrhills, FL 33544 | | | |
| Garguilo Inc. | 54 Oneida Ave | Dumont, NJ 07628 | | | |
| Gari Anne Kosanke | | | | | |
| Garian Brown | Address Redacted | | | | |
| Garibaldi Musical Instruments | 14039 Garfield Ave | Suite K | Paramount, CA 90723 | | |
| Gariecia Young | Address Redacted | | | | |
| Gariel Silva | Address Redacted | | | | |
| Gariel Young | Address Redacted | | | | |
| Garielle Celestine | | | | | |
| Garik Arabachyan | | | | | |
| Garik Dumanyan | Address Redacted | | | | |
| Garik Gyurjyan | | | | | |
| Garik Hayrapetyan | Address Redacted | | | | |
| Garin A Tassainer Cpa Pc | Address Redacted | | | | |
| Garin Buckles | | | | | |
| Garina Smith | | | | | |
| Garisbaldy Fernandez | Address Redacted | | | | |
| Garisha Lemyrl Burton | Address Redacted | | | | |
| Garize LLC | 1640 Oviedo Mall Blvd. | Oviedo, FL 32765 | | | |
| Garland Abstracts, Inc. | 92 Franklin St | Lower Level | Annapolis, MD 21401 | | |
| Garland Davis | | | | | |
| Garland Doyle | | | | | |
| Garland Huff | | | | | |
| Garland Kellogg | | | | | |
| Garland Lee Thompson Jr | Address Redacted | | | | |
| Garland Lumpkin | | | | | |
| Garland Williams | | | | | |
| Garlands Design | 7046 Zubaron Lane | Carlsbad, CA 92009 | | | |
| Garlaz Contractors LLC | 44 South Munn Ave | Ste 7V | E Orange, NJ 07018 | | |
| Garlic Mediterranean Grill Inc | 3099 El Camino Real | Santa Clara, CA 95051 | | | |
| Garlich Consulting LLC | 22 Robinwood Dr | Longwood, FL 32779 | | | |
| Garlock Communications, Inc. | 2809 Elm St | W Des Moines, IA 50265 | | | |
| Garlon Maxwell | | | | | |
| Garlyn Norris | | | | | |
| Garmarc Corporation | 4695 S Devinney St | Morrison, CO 80465 | | | |
| Garment Design & Graphics Inc | 1080 Lyons Lane | Marion, IA 52302 | | | |
| Garment Of Praise | 144 Gettysburg Ave | Branson, MO 65616 | | | |
| Garmiramirez | 6600 W Forest Home Ave | Milwaukee, WI 53220 | | | |
| Garmon & Associates Inc | 32003 Milliard Circle | Warrenville, IL 60555 | | | |
| Garner Bros | 6713 Fullerton Ave | Cleveland, OH 44105 | | | |
| Garner Concrete Service LLC | 156 Greens Lake Rd | Rossville, GA 30741 | | | |
| Garner Customs & Restorations LLC | 908 60th St W | Bradenton, FL 34209 | | | |
| Garner Lube & Tune LLC | 16370-B Nc 50 | Garner, NC 27529 | | | |
| Garner Management & Construction | 622 Evergreen | Fresno, TX 77545 | | | |
| Garner Mid Atlantic Construction | 1302 Yeadon Rd | Chesapeake, VA 23324 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Garner Taylor | | | | | |
| Garner Woodworks LLC | 304 Patton Hill Rd | Swannanoa, NC 28778 | | | |
| Garnet Bentley | | | | | |
| Garnet Creative | 100 Grand Ave | Apt 2108 | Oakland, CA 94612 | | |
| Garnet Humelsine | | | | | |
| Garnet Mine Construction Inc. | 1439 Garnet Mine Rd | Garnet Valley, PA 19060 | | | |
| Garnet Smalling | | | | | |
| Garnet Valley Farms | Attn: Patrick Mccusker | 1002 Shavertown Rd | Garnet Valley, PA 19060 | | |
| Garnet Vintage Home Collection | 1341 Garnet Ave | San Diego, CA 92109 | | | |
| Garnett Bush | Address Redacted | | | | |
| Garnett Centers | | | | | |
| Garnett Component Sales, Inc. | 1760-101 Heritage Center Drive | Wake Forest, NC 27587 | | | |
| Garnett Denson | Address Redacted | | | | |
| Garnett Marine LLC | 6018 County Road 802 | Brazoria, TX 77422 | | | |
| Garo Aroutiounian | | | | | |
| Garo B Ohanian Cpa | 194 Arthur St. | Hillsdale, NJ 07642 | | | |
| Garo Jemelian | Address Redacted | | | | |
| Garo Jilian | | | | | |
| Garo Minissian | | | | | |
| Garold Williams | | | | | |
| Garon Turner | | | | | |
| Garr Landscape Maintenance | 1437 Suwanee Rd | Daytona Beach, FL 32114 | | | |
| Garr Owens | | | | | |
| Garr Russell | | | | | |
| Garrad Smith | | | | | |
| Garrard Tackle Shop, LLC | 4259 Hwy 441 South | Okeechobee, FL 34974 | | | |
| Garrards Swim & Scuba Academy | 1318 Concord Rd | Smyrna, GA 30080 | | | |
| Garren Hopage | Address Redacted | | | | |
| Garret Akerson | | | | | |
| Garret Brown | | | | | |
| Garret Famous Wine LLC | 12454 Evans St | Omaha, NE 68164 | | | |
| Garret Hebenstreit | | | | | |
| Garret J Perret | Address Redacted | | | | |
| Garret Plumley | | | | | |
| Garret Reck | | | | | |
| Garrett Ahnfeldt | | | | | |
| Garrett Arrowood | Address Redacted | | | | |
| Garrett B. Rubio, D.D.S., Inc. | 24861 Del Prado | Dana Point, CA 92629 | | | |
| Garrett Barbera | | | | | |
| Garrett Bean | | | | | |
| Garrett Benner | Address Redacted | | | | |
| Garrett Benner | | | | | |
| Garrett Bromley | | | | | |
| Garrett Brown | | | | | |
| Garrett Burbidge | | | | | |
| Garrett Burke | | | | | |
| Garrett Cameron | Address Redacted | | | | |
| Garrett Chan | | | | | |
| Garrett Consulting LLC | 9300 E Mineral Ave | Apt 203 | Centennial, CO 80112 | | |
| Garrett Cox | Address Redacted | | | | |
| Garrett Cramer | Address Redacted | | | | |
| Garrett Creswell | Address Redacted | | | | |
| Garrett Curry | | | | | |
| Garrett Douglas | Address Redacted | | | | |
| Garrett Duncan | Address Redacted | | | | |
| Garrett Dunlavey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Garrett Ellwood Photography | 8573 Winter Berry Dr. | Castle Pines, CO 80108 | | | |
| Garrett Engineering | 3413 Roger B Chaffee Blvd, Ste 101 | Grand Rapids, MI 49548 | | | |
| Garrett Enterprises & Associates, LLC | 7370 Greenwich Road | Nokesville, VA 20181 | | | |
| Garrett Enterprises, LLC | dba The Bent Chisel | 970 Mountain Cove Rd | Dahlonega, GA 30533 | | |
| Garrett Evans | | | | | |
| Garrett Family Enterprises, LLC | 1650 Veal Station Road | Weatherford, TX 76085 | | | |
| Garrett Fancher | Address Redacted | | | | |
| Garrett Fitzgerald | | | | | |
| Garrett Flynn | | | | | |
| Garrett Frey | | | | | |
| Garrett Frick | | | | | |
| Garrett Fuller | | | | | |
| Garrett Garner | | | | | |
| Garrett Gebhart | | | | | |
| Garrett Gillin | | | | | |
| Garrett Goebel | | | | | |
| Garrett Goss | | | | | |
| Garrett Griggs | | | | | |
| Garrett Group | 780 Tillotson Rd | Anderson, SC 29621 | | | |
| Garrett H Goorsky | Address Redacted | | | | |
| Garrett Hale | Address Redacted | | | | |
| Garrett Hall | | | | | |
| Garrett Harrell | | | | | |
| Garrett Harwood | | | | | |
| Garrett Heating & Air LLC | 512 New Maryland Rd | Alpine, AL 35014 | | | |
| Garrett Henson | | | | | |
| Garrett Hesley | Address Redacted | | | | |
| Garrett Hinton | Address Redacted | | | | |
| Garrett Hinton | | | | | |
| Garrett Holden | | | | | |
| Garrett Holt | | | | | |
| Garrett Hurley | Address Redacted | | | | |
| Garrett Hurley | | | | | |
| Garrett Illg | Address Redacted | | | | |
| Garrett James Company LLC | 254 Bobcat Road | Summerfield, NC 27358 | | | |
| Garrett Keefer | Address Redacted | | | | |
| Garrett Kenny | | | | | |
| Garrett Kirschbaum | | | | | |
| Garrett Lacy | | | | | |
| Garrett Larsen | Address Redacted | | | | |
| Garrett Lubben | | | | | |
| Garrett Management Services, LLC | 2660 Skyline Drive | W Paducah, KY 42086 | | | |
| Garrett Mann | | | | | |
| Garrett Manning Inc | 2846 N Halsted St. | 1N | Chicago, IL 60657 | | |
| Garrett Mcginn | | | | | |
| Garrett Mcnaught | Address Redacted | | | | |
| Garrett Merten Trucking LLC | 3970 Blanchet Ave | St Paul, OR 97137 | | | |
| Garrett Nann | | | | | |
| Garrett Nees | | | | | |
| Garrett Nishimoto | | | | | |
| Garrett Noone | | | | | |
| Garrett Norton | | | | | |
| Garrett Oden Copywriting | 2413 Lyle Ave | Waco, TX 76708 | | | |
| Garrett Peck | | | | | |
| Garrett Piermarini | | | | | |
| Garrett Price | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Garrett Rabka | Address Redacted | | | | |
| Garrett Ramage | Address Redacted | | | | |
| Garrett Reece-Scott | Address Redacted | | | | |
| Garrett Regan | | | | | |
| Garrett Reincke | | | | | |
| Garrett Renfro | | | | | |
| Garrett Restoration Inc | 3615 Briscoe Drive | Monroe, GA 30655 | | | |
| Garrett Reynolds | Address Redacted | | | | |
| Garrett Seiger | | | | | |
| Garrett Shaw | | | | | |
| Garrett Shovan | | | | | |
| Garrett Spitzer | | | | | |
| Garrett Sullivan | | | | | |
| Garrett Taylor | | | | | |
| Garrett Tennis Academy Inc | 145 Kyser Blvd | Madison, AL 35758 | | | |
| Garrett Transport | 152 Antebellum Way | Summerville, SC 29483 | | | |
| Garrett Trucking Inc | 13302 S Bridge Ave | Yuma, AZ 85365 | | | |
| Garrett Trucking Inc | 1701 Elliot Farm Rd | Fayetteville, NC 28311 | | | |
| Garrett Virtual Solution | 1326 Aldenwood Dr | Dallas, TX 75232 | | | |
| Garrett Wesson | | | | | |
| Garrett White | | | | | |
| Garrett Whittemore | Address Redacted | | | | |
| Garrett Williamson | Address Redacted | | | | |
| Garrett Wood | | | | | |
| Garrett Zabloudil | | | | | |
| Garrette Slonacher | | | | | |
| Garrettjohn Tenhave-Chapman | | | | | |
| Garrett'S Barber Shop | 1204 Farmington Ave | Berlin, CT 06037 | | | |
| Garretts Industrial Painting Pressure | Washing & Tree Services | 3124 Fm 646 N Rd | Santa Fe, TX 77510 | | |
| Garri Atabekyan | Address Redacted | | | | |
| Garri Covalschi | | | | | |
| Garri Martirossov | Address Redacted | | | | |
| Garrick Breaux | | | | | |
| Garrick Delzell | Address Redacted | | | | |
| Garrick Spain | | | | | |
| Garrick Tengan | | | | | |
| Garrido S Landscaping & Construction LLC | 241 Grandview Ave | Piscataway, NJ 08854 | | | |
| Garridos Building Maintenance Inc | 7541 Putman Rd | Vacaville, CA 95688 | | | |
| Garrin Gosnell | | | | | |
| Garris Group Family Services | 804 W Mercury Blvd | Hampton, VA 23666 | | | |
| Garris Medical LLC | 3668 Biltmore Ave | Tallahassee, FL 32311 | | | |
| Garris Painting Contractors LLC | 5 Stratford Place | New Brunswick, NJ 08903 | | | |
| Garrison Bowers | | | | | |
| Garrison Concrete Construction | 1621 Socony | Augusta, KS 67010 | | | |
| Garrison Cook | | | | | |
| Garrison Eyewear | 6255 Mcleod Drive | Las Vegas, NV 89120 | | | |
| Garrison Hassenflu | | | | | |
| Garrison Music Company | 1112 Garrison Ave | Ft Smith, AR 72901 | | | |
| Garrison Redd | Address Redacted | | | | |
| Garrison Technology Group | 10718 Spruce St | Fairfax, VA 22030 | | | |
| Garrisons Trucking LLC | 4431 Roseate Drive | Snellville, GA 30039 | | | |
| Garron Webb | Address Redacted | | | | |
| Garrone Financial | 942 Munras Ave | Monterey, CA 93940 | | | |
| Garry Barnette | | | | | |
| Garry Bloch | | | | | |
| Garry Burleigh/Burleigh Vending | 1016 Pecanwood Dr | Anniston, AL 36207 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Garry Burnett | | | | | |
| Garry Chupurdy | | | | | |
| Garry Costin | Address Redacted | | | | |
| Garry Frederick | Address Redacted | | | | |
| Garry Grant | | | | | |
| Garry Guce | | | | | |
| Garry Hattey | | | | | |
| Garry Henricks | | | | | |
| Garry Hervey Jr | | | | | |
| Garry Hewes | | | | | |
| Garry Hines | | | | | |
| Garry Innocent | | | | | |
| Garry Jean | Address Redacted | | | | |
| Garry Jean Baptiste | | | | | |
| Garry Jer & Associates, Inc. | 304 S Cordova St | Alhambra, CA 91801 | | | |
| Garry Johnson | Address Redacted | | | | |
| Garry Johnson | | | | | |
| Garry Kelley | | | | | |
| Garry Kline | | | | | |
| Garry Lansky | Address Redacted | | | | |
| Garry Lebrun | Address Redacted | | | | |
| Garry Lee | | | | | |
| Garry Leggett | Address Redacted | | | | |
| Garry Leonard | | | | | |
| Garry Lewis | | | | | |
| Garry Lindor | | | | | |
| Garry Lodoen | | | | | |
| Garry Loner | | | | | |
| Garry Louis | Address Redacted | | | | |
| Garry Louissaint | Address Redacted | | | | |
| Garry Mcdonald | Address Redacted | | | | |
| Garry Oganesian | Address Redacted | | | | |
| Garry Perkins | | | | | |
| Garry Perkins Concrete Of Rochester, LLC | Attn: Garry Perkins | 291 Milton Road | Rochester, NH 03868 | | |
| Garry Richardson | | | | | |
| Garry Robinson | | | | | |
| Garry Schumacher | | | | | |
| Garry Sherman | | | | | |
| Garry Thomas Sharp | Address Redacted | | | | |
| Garry Thompson | Address Redacted | | | | |
| Garry Vallo | Address Redacted | | | | |
| Garry Virden | | | | | |
| Garry Ware | Address Redacted | | | | |
| Garry Wayman | | | | | |
| Garry Weaver | | | | | |
| Garry Williams | | | | | |
| Garryl Deas | | | | | |
| Garrys Barber Shop | 157 Main St | Poca, WV 25159 | | | |
| Garry'S Painting LLC | 207 Grand View Drive | Westminster, SC 29693 | | | |
| Garsal Industries, Inc. | 130 E Jefryn Blvd | Ste C | Deer Park, NY 11729 | | |
| Garson Vanegas | Address Redacted | | | | |
| Garth A. Lewis | Address Redacted | | | | |
| Garth Frazer | | | | | |
| Garth Major | Address Redacted | | | | |
| Garth Sundem | | | | | |
| Garth'S Auctions, Inc. | 589 W Nationwide Blvd | Columbus, OH 43215 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gartisha Doxie | Address Redacted | | | | |
| Gartner, Inc | 56 Top Gallant Rd | Stamford, CT 06902 | | | |
| Gartners 72 Hardware Inc. | 162 West 72 St | New York, NY 10023 | | | |
| Gartrell Enterprises Inc | 5 Oakley Rd | Asheville, NC 28803 | | | |
| Gartria Barnes | Address Redacted | | | | |
| Garu Trading, Inc. | dba Elise Perfume | 121 W Wilson Ave | Glendale, CA 91203 | | |
| Garuda Custom Decks, Inc. | 3000 Bristol Creek Drive | 407 | Morrisville, NC 27560 | | |
| Garvey Medical Center | 201 W. Garvey Ave | Suite A108 | Montery Park, CA 91754 | | |
| Garvey Richard | | | | | |
| Garvin Cui Inc | dba Hilo Hawaiian Bbq | 5075 Main St., Ste 126 | American Canyon, CA 94503 | | |
| Garvin Food Group | 3535 Peachtree Rd Ne | Atlanta, GA 30326 | | | |
| Garvin Goldman & Associates, Inc. | 33355 Station St | Solon, OH 44139 | | | |
| Garvin Grant | Address Redacted | | | | |
| Garvin Insurance LLC | 22896 Ventura Bl | Woodland Hills, CA 91364 | | | |
| Garvin Joseph | Address Redacted | | | | |
| Garvin Lee | | | | | |
| Garvis & Garvis Inc | 8711 Spyglass Loop | Clermont, FL 34711 | | | |
| Garwyne Jones | | | | | |
| Gary & Mary West Senior Services, Inc. | 1706 Descanso Ave | San Marcos, CA 92078 | | | |
| Gary & Shawn Auto Inc | 920 W 38th Pl | Chicago, IL 60609 | | | |
| Gary A Chevalier | Address Redacted | | | | |
| Gary A Frey Cpa | Address Redacted | | | | |
| Gary A Larsen Dds Inc | 1512 Shaw Ave | Clovis, CA 93611 | | | |
| Gary A Spengler Sr | | | | | |
| Gary A Ten Eyck Cpa | Address Redacted | | | | |
| Gary A. Alexander D.D.S., P.C. | 1824B North Velasco | Angleton, TX 77515 | | | |
| Gary A. Bogen | Address Redacted | | | | |
| Gary A. Rosen, Chartered | 1 Church St | Suite 800 | Rockville, MD 20850 | | |
| Gary Abbott | | | | | |
| Gary Adams | | | | | |
| Gary Adelman | | | | | |
| Gary Advincula | Address Redacted | | | | |
| Gary Alder | | | | | |
| Gary Almon | | | | | |
| Gary Aloian | | | | | |
| Gary Altman | Address Redacted | | | | |
| Gary Alton | | | | | |
| Gary Ambro | | | | | |
| Gary Anderson | | | | | |
| Gary Arnold | | | | | |
| Gary Arrington | | | | | |
| Gary Asgeirsson | Address Redacted | | | | |
| Gary Ashlock | | | | | |
| Gary Atwood | Address Redacted | | | | |
| Gary Aultz | Address Redacted | | | | |
| Gary Autullojr LLC | 1400 Jersey St Ne | Lake Placid, FL 33852 | | | |
| Gary Axton | | | | | |
| Gary Azarigian | | | | | |
| Gary B Green | Address Redacted | | | | |
| Gary B. Stein | Address Redacted | | | | |
| Gary Babb | | | | | |
| Gary Bailey | Address Redacted | | | | |
| Gary Bailey | | | | | |
| Gary Baines | Address Redacted | | | | |
| Gary Baker | | | | | |
| Gary Ballard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Banks | | | | | |
| Gary Barbee | | | | | |
| Gary' Barber Shop | 400 N Mcgee | Caney, KS 67333 | | | |
| Gary Barbera | Address Redacted | | | | |
| Gary Barnes | Address Redacted | | | | |
| Gary Basham | | | | | |
| Gary Bass | | | | | |
| Gary Bates | | | | | |
| Gary Baumbach | | | | | |
| Gary Bautch | | | | | |
| Gary Baxter | | | | | |
| Gary Baydal Tile Ind.Inc. | 1070 Bay St | Staten Island, NY 10305 | | | |
| Gary Bean | | | | | |
| Gary Beasley | | | | | |
| Gary Beckes | | | | | |
| Gary Belk | | | | | |
| Gary Bell & Associates | 172 Camino Del Mar | Inverness, CA 94937 | | | |
| Gary Bennett | Address Redacted | | | | |
| Gary Bennett | | | | | |
| Gary Berlinger | | | | | |
| Gary Best | Address Redacted | | | | |
| Gary Beynon | | | | | |
| Gary Bialik | Address Redacted | | | | |
| Gary Bierfriend | | | | | |
| Gary Biggs | | | | | |
| Gary Birch | Address Redacted | | | | |
| Gary Birchfield | | | | | |
| Gary Blacklock | | | | | |
| Gary Blackmon | | | | | |
| Gary Blackon Insurance Agency | 486 Milkwood Dr | Redding, CA 96003 | | | |
| Gary Blakeney | | | | | |
| Gary Blasco | | | | | |
| Gary Blaski | | | | | |
| Gary Blatz | | | | | |
| Gary Block | | | | | |
| Gary Blonder | | | | | |
| Gary Blunt | | | | | |
| Gary Bodker | | | | | |
| Gary Bollrud | | | | | |
| Gary Bolton | Address Redacted | | | | |
| Gary Bordman | | | | | |
| Gary Bradford | Address Redacted | | | | |
| Gary Bradley | Address Redacted | | | | |
| Gary Brenner, Attorney At Law | 110 West C St | Suite 1700 | San Diego, CA 92101 | | |
| Gary Brent Swanson LLC | 144 Cedarmont Way | Dallas, GA 30132 | | | |
| Gary Brewer | | | | | |
| Gary Briscoe | Address Redacted | | | | |
| Gary Britt | | | | | |
| Gary Broad | Address Redacted | | | | |
| Gary Broggin | Address Redacted | | | | |
| Gary Brown | Address Redacted | | | | |
| Gary Brown | | | | | |
| Gary Brumbaugh | | | | | |
| Gary Brunckhorst | | | | | |
| Gary Bryant | Address Redacted | | | | |
| Gary Buchanan | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Buonarosa | | | | | |
| Gary Burdick | Address Redacted | | | | |
| Gary Burkett | | | | | |
| Gary Bush | | | | | |
| Gary Butler | Address Redacted | | | | |
| Gary Byler | | | | | |
| Gary C Brown Construction Inc. | 31-B Center St. | Folly Beach, SC 29439 | | | |
| Gary C. Karshmer | Address Redacted | | | | |
| Gary Cahn | | | | | |
| Gary Callahan | | | | | |
| Gary Calmenson | | | | | |
| Gary Cantrell | | | | | |
| Gary Carlson | | | | | |
| Gary Carruthers | Address Redacted | | | | |
| Gary Cartee | | | | | |
| Gary Catalanotto | | | | | |
| Gary Cather | Address Redacted | | | | |
| Gary Cavender | | | | | |
| Gary Cawthon | | | | | |
| Gary Chacon | | | | | |
| Gary Chaffee Dds Inc | 350 Via Las Brisas, Ste 210 | Newbury Park, CA 91320 | | | |
| Gary Chagnon | | | | | |
| Gary Chapman | | | | | |
| Gary Chase | | | | | |
| Gary Chatmon | | | | | |
| Gary Childers | | | | | |
| Gary Chin | dba Xo Consulting | 8050 Kahnie Trail Loop | Nehalem, OR 97131 | | |
| Gary Christy | | | | | |
| Gary Clarence Brown | Address Redacted | | | | |
| Gary Clark | | | | | |
| Gary Coate | | | | | |
| Gary Coburn | Address Redacted | | | | |
| Gary Cochran | | | | | |
| Gary Cohen | | | | | |
| Gary Coleman | | | | | |
| Gary Colip | | | | | |
| Gary Collier | Address Redacted | | | | |
| Gary Collins | | | | | |
| Gary Combs | | | | | |
| Gary Conway | | | | | |
| Gary Cook | Address Redacted | | | | |
| Gary Cooper | | | | | |
| Gary Coopman | | | | | |
| Gary Cowart | | | | | |
| Gary Cox | | | | | |
| Gary Cozzi | | | | | |
| Gary Crawford | | | | | |
| Gary Crees | Address Redacted | | | | |
| Gary Cridelich | | | | | |
| Gary Crist | | | | | |
| Gary Crook | | | | | |
| Gary Croshaw | | | | | |
| Gary Cross | | | | | |
| Gary Cryer | | | | | |
| Gary Cuppernull | | | | | |
| Gary Curry | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Curzi | | | | | |
| Gary D Krueger Dds, Apc | Address Redacted | | | | |
| Gary Dacosta | | | | | |
| Gary Dacus | | | | | |
| Gary Daniel | Address Redacted | | | | |
| Gary Daniels | | | | | |
| Gary Darwin | | | | | |
| Gary Davidowitz | | | | | |
| Gary Davis | | | | | |
| Gary Dean | | | | | |
| Gary Deaton | | | | | |
| Gary Deg | | | | | |
| Gary Demaroney | | | | | |
| Gary Demetri | | | | | |
| Gary Despart | Address Redacted | | | | |
| Gary Develder | Address Redacted | | | | |
| Gary Dewitt | | | | | |
| Gary Dickerson | | | | | |
| Gary Dieujuste | Address Redacted | | | | |
| Gary Dillonaire | | | | | |
| Gary Dills | | | | | |
| Gary Dimodana | | | | | |
| Gary Dixon | Address Redacted | | | | |
| Gary Doi | | | | | |
| Gary Donaldson | | | | | |
| Gary Dongilli | | | | | |
| Gary Dontsov | | | | | |
| Gary Drake | | | | | |
| Gary Dubiel | | | | | |
| Gary Dubin | | | | | |
| Gary Dudeck | | | | | |
| Gary Dudley | | | | | |
| Gary Dunham | | | | | |
| Gary Dupray | | | | | |
| Gary Duran | | | | | |
| Gary Dustin Foster | Address Redacted | | | | |
| Gary Dyer | | | | | |
| Gary E Lavicka | Address Redacted | | | | |
| Gary Easton | | | | | |
| Gary Eckard | | | | | |
| Gary Edgley | | | | | |
| Gary Edmondson | | | | | |
| Gary Eisner | | | | | |
| Gary Engeman | | | | | |
| Gary Etcheverry | Address Redacted | | | | |
| Gary Eudy | | | | | |
| Gary Evankovich | | | | | |
| Gary Everhart | | | | | |
| Gary Express LLC | 129 Sw 310 Pl | Federal Way, WA 98023 | | | |
| Gary F. Smith, Attorney At Law | Address Redacted | | | | |
| Gary Faith Construction, Inc. | 7313 Carroll Road | Suite C | San Diego, CA 92121 | | |
| Gary Falcone | | | | | |
| Gary Fall | | | | | |
| Gary Fallon | | | | | |
| Gary Farless | | | | | |
| Gary Farley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Farrell | Address Redacted | | | | |
| Gary Faulkner | | | | | |
| Gary Feldman | | | | | |
| Gary Fenwick | Address Redacted | | | | |
| Gary Ferber | | | | | |
| Gary Ferguson | | | | | |
| Gary Fessenmeyer | | | | | |
| Gary Fester | | | | | |
| Gary Fiala | | | | | |
| Gary Filipp | | | | | |
| Gary Finnan | | | | | |
| Gary Fishbeck Landscape Architecture | 942 Dale St | Pasadena, CA 91106 | | | |
| Gary Fitzgerald | | | | | |
| Gary Flaks | | | | | |
| Gary Florindo | | | | | |
| Gary Fogarty | | | | | |
| Gary Fosler | | | | | |
| Gary Foss | | | | | |
| Gary Franke | | | | | |
| Gary Franks | | | | | |
| Gary Frederick | | | | | |
| Gary Freeman | Address Redacted | | | | |
| Gary Freight Co LLC | 271 Preserve Ln | Macedonia, OH 44056 | | | |
| Gary Friedman | | | | | |
| Gary Fruhling | | | | | |
| Gary Frye | | | | | |
| Gary G Ellis | Address Redacted | | | | |
| Gary Gagne Jr | Address Redacted | | | | |
| Gary Gaines Inc. | 65 West 13th St | 3E | New York, NY 10011 | | |
| Gary Gallagher | | | | | |
| Gary Galloway | | | | | |
| Gary Galvez | Address Redacted | | | | |
| Gary Garcia | | | | | |
| Gary Gardner Film LLC | 351 S 3rd St | 4B | Brooklyn, NY 11211 | | |
| Gary Garland | | | | | |
| Gary Gendron | | | | | |
| Gary Gene Gaines | | | | | |
| Gary George | | | | | |
| Gary Gianakis | Address Redacted | | | | |
| Gary Gibson | | | | | |
| Gary Giddings | Address Redacted | | | | |
| Gary Giehl | | | | | |
| Gary Gilbert | Address Redacted | | | | |
| Gary Gillman | | | | | |
| Gary Gissler | Address Redacted | | | | |
| Gary Glenn | Address Redacted | | | | |
| Gary Glickman | | | | | |
| Gary Gloer | | | | | |
| Gary Gnu | | | | | |
| Gary Gold | | | | | |
| Gary Goldberg | Address Redacted | | | | |
| Gary Goldberg | | | | | |
| Gary Goldman | | | | | |
| Gary Goldstein, Md, Pllc | 6630 E Carondelet Drive | Tucson, AZ 85710 | | | |
| Gary Gonya | | | | | |
| Gary Gonzales | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Goodman | | | | | |
| Gary Goss | | | | | |
| Gary Gossman | | | | | |
| Gary Graham | Address Redacted | | | | |
| Gary Grande | | | | | |
| Gary Gray | | | | | |
| Gary Greaves | | | | | |
| Gary Greb | | | | | |
| Gary Green | | | | | |
| Gary Greene LLC | 505 Lake Drive | Debary, FL 32713 | | | |
| Gary Greenstein | | | | | |
| Gary Greif | | | | | |
| Gary Greiner | | | | | |
| Gary Greyhosky | | | | | |
| Gary Grieco | | | | | |
| Gary Grimard | | | | | |
| Gary Grimes, M.D. | Address Redacted | | | | |
| Gary Groo | | | | | |
| Gary Gross | | | | | |
| Gary Groves | | | | | |
| Gary Gruehl | | | | | |
| Gary Guagliardo | Address Redacted | | | | |
| Gary Guesman | | | | | |
| Gary Gullo | | | | | |
| Gary Gutteridge | | | | | |
| Gary H Knapp Jr | | | | | |
| Gary Halcomb | | | | | |
| Gary Hale | Address Redacted | | | | |
| Gary Hall | Address Redacted | | | | |
| Gary Hall | | | | | |
| Gary Hamby | Address Redacted | | | | |
| Gary Hamill | | | | | |
| Gary Hardie | | | | | |
| Gary Harmon | | | | | |
| Gary Harney | | | | | |
| Gary Harper | | | | | |
| Gary Harriman | | | | | |
| Gary Harrington | Address Redacted | | | | |
| Gary Harris | Address Redacted | | | | |
| Gary Harris | | | | | |
| Gary Harrison | Address Redacted | | | | |
| Gary Hart | Address Redacted | | | | |
| Gary Hart | | | | | |
| Gary Hawkes | | | | | |
| Gary Hawley | | | | | |
| Gary Hayes | | | | | |
| Gary Heath | | | | | |
| Gary Hedrick | | | | | |
| Gary Heimbauer | Address Redacted | | | | |
| Gary Helfand | Address Redacted | | | | |
| Gary Hellmann | | | | | |
| Gary Hess | | | | | |
| Gary Hickerson | | | | | |
| Gary Higgins Constructioin | 215 Bims Way | Bonners Ferry, ID 83805 | | | |
| Gary Hill | Address Redacted | | | | |
| Gary Hill | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Hill Network | 3320 Campbell Road | Smyrna, GA 30080 | | | |
| Gary Hines | Address Redacted | | | | |
| Gary Hinton | | | | | |
| Gary Hironaka | | | | | |
| Gary Hochman | | | | | |
| Gary Hodges | | | | | |
| Gary Hodgins | | | | | |
| Gary Hoerth | | | | | |
| Gary Hoffman | | | | | |
| Gary Horst | Address Redacted | | | | |
| Gary Hovman | | | | | |
| Gary Hovnaian | | | | | |
| Gary Hudson | | | | | |
| Gary Huerta | | | | | |
| Gary Huestis | | | | | |
| Gary Hulet | | | | | |
| Gary Hull | | | | | |
| Gary Humphrey | | | | | |
| Gary Hunt | | | | | |
| Gary Hutchins | | | | | |
| Gary Hutchison | | | | | |
| Gary I. Istanboulian, Mba, Cpa | Address Redacted | | | | |
| Gary Iciano | Address Redacted | | | | |
| Gary Inc | 8250 Cerritos Ave | Staton, CA 90680 | | | |
| Gary Ismail Fine Properties LLC | 12 Greenway Plaza | Suite 1100 | Houston, TX 77046 | | |
| Gary Ives | | | | | |
| Gary Iwamoto, D.C. | 1448 15th St., Ste 201 | Santa Monica, CA 90404 | | | |
| Gary J Debernardi Cpa Pc | 4425 E Agave Road | Suite 106 | Phoenix, AZ 85044 | | |
| Gary J Debernardi Cpa Pc | Address Redacted | | | | |
| Gary J Grossman Md Pc | Address Redacted | | | | |
| Gary J Shay, Sr | Address Redacted | | | | |
| Gary J Wilberg | Address Redacted | | | | |
| Gary J. Randolph Const, Inc. | 6440 Avondale Dr | Ste 200 | Nichols Hills, OK 73116 | | |
| Gary Jackson | | | | | |
| Gary James | | | | | |
| Gary Jenkins | | | | | |
| Gary Jewelers LLC | 8221 W Glades Rd, Ste 207A | Boca Raton, FL 33434 | | | |
| Gary Joh | | | | | |
| Gary Johnson | Address Redacted | | | | |
| Gary Johnson | | | | | |
| Gary Johnson Trucking | 4382 Akins Ridge Ln | Powder Spring, GA 30127 | | | |
| Gary Johnston | | | | | |
| Gary Jones | | | | | |
| Gary Jordan | | | | | |
| Gary Joslin | | | | | |
| Gary Joyner | | | | | |
| Gary Juda | | | | | |
| Gary Julian | | | | | |
| Gary Jurman | | | | | |
| Gary K Haecker | Address Redacted | | | | |
| Gary K Keegan | Address Redacted | | | | |
| Gary K Wright, Dds, Inc | 8080 Millers Farm Lane | Dayton, OH 45458 | | | |
| Gary K. Arabatyan, Dds, Inc. | 450 Sutter St. | Room 1233 | San Francisco, CA 94108 | | |
| Gary K. Walch, A Law Corporation | 23801 Calabasas Road | Suite 1019 | Calabasas, CA 91302 | | |
| Gary Kaplan | Address Redacted | | | | |
| Gary Keats | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Keener | | | | | |
| Gary Keith Bowman | | | | | |
| Gary Kendrick | | | | | |
| Gary Kennedy | | | | | |
| Gary Kezele | | | | | |
| Gary Kirstein | | | | | |
| Gary Klasnic | Address Redacted | | | | |
| Gary Klayman | | | | | |
| Gary Knowles | | | | | |
| Gary Kohlsaat- Architect, Inc. | 51 University Ave | Suite L | Los Gatos, CA 95030 | | |
| Gary Kolmetz | | | | | |
| Gary Konstantinovsky | Address Redacted | | | | |
| Gary Koors | Address Redacted | | | | |
| Gary Kortemeier | | | | | |
| Gary Kost | Address Redacted | | | | |
| Gary Kotila | | | | | |
| Gary Kotlan | | | | | |
| Gary Krupa, Cpa | 225 Sugarloaf St Unit 2 | Sedona, AZ 86351 | | | |
| Gary Kuckie | | | | | |
| Gary L Boyer | Address Redacted | | | | |
| Gary L Matson, Do, Inc. | 4501 Mission Bay Drive | Suite 3E | San Diego, CA 92109 | | |
| Gary L Phetteplace | | | | | |
| Gary L Plasko, Clu, Chfc | 32000 Northwestern Hwy | Suite 125 | Farmington Hills, MI 48390 | | |
| Gary L Ray | | | | | |
| Gary L. Lavender Cpa | 743 Pettus Rd | Madison, AL 35757 | | | |
| Gary L. Lavey | Address Redacted | | | | |
| Gary L. Patman | Address Redacted | | | | |
| Gary Labor | Address Redacted | | | | |
| Gary Labor | | | | | |
| Gary Lambert | | | | | |
| Gary Lancaster | | | | | |
| Gary Lane Cielaszyk | Address Redacted | | | | |
| Gary Lange | | | | | |
| Gary Lankford | | | | | |
| Gary Lantner | Address Redacted | | | | |
| Gary Lanza | Address Redacted | | | | |
| Gary Larson | | | | | |
| Gary Larzelere | | | | | |
| Gary Latourette | | | | | |
| Gary Lazarus | | | | | |
| Gary Le | Address Redacted | | | | |
| Gary Ledbetter | | | | | |
| Gary Ledoux | Address Redacted | | | | |
| Gary Lee | Address Redacted | | | | |
| Gary Lee | | | | | |
| Gary Lehman | Address Redacted | | | | |
| Gary Levin | Address Redacted | | | | |
| Gary Levin | | | | | |
| Gary Levine Cpa | Address Redacted | | | | |
| Gary Lindley | | | | | |
| Gary Lindquist | | | | | |
| Gary Lindsay | | | | | |
| Gary Little | Address Redacted | | | | |
| Gary Lohman | | | | | |
| Gary London | Address Redacted | | | | |
| Gary Longo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Louis | Address Redacted | | | | |
| Gary Lowe | | | | | |
| Gary Ludke | | | | | |
| Gary Ludwiczak | Address Redacted | | | | |
| Gary Ludwiczak | | | | | |
| Gary Lumsden | | | | | |
| Gary Lynch | | | | | |
| Gary M Dennis | | | | | |
| Gary M Stern | Address Redacted | | | | |
| Gary M Zweig An Accountancy Corporation | 5080 Shoreham Place | Suite 201 | San Diego, CA 92122 | | |
| Gary Mabry Services , Inc | 4440 Bluebonnet | Houston, TX 77053 | | | |
| Gary Madden | | | | | |
| Gary Madden Business Solutions | 10023 Rustic Gate Rd | La Porte, TX 77571 | | | |
| Gary Manata | | | | | |
| Gary Mandarich | | | | | |
| Gary Manning | | | | | |
| Gary Mansir | | | | | |
| Gary Marc | | | | | |
| Gary Marotta Fine Art | 6A Pearl St | Provincetown, MA 02657 | | | |
| Gary Martin | | | | | |
| Gary Martinez | | | | | |
| Gary Marts | | | | | |
| Gary Mason | | | | | |
| Gary Mason Bbq | 3512 Valley View Dr | Oxford, AL 36203 | | | |
| Gary Matchinsky | | | | | |
| Gary Matlock | | | | | |
| Gary Mattson | | | | | |
| Gary Mayfield | | | | | |
| Gary Mayo | Address Redacted | | | | |
| Gary Mcbride | | | | | |
| Gary Mccormack | | | | | |
| Gary Mccoy | | | | | |
| Gary Mcdaniel | Address Redacted | | | | |
| Gary Mcgowan | | | | | |
| Gary Mckay | | | | | |
| Gary Mckendry | Address Redacted | | | | |
| Gary Mckinley | | | | | |
| Gary Mckinney | | | | | |
| Gary Mckinsey | | | | | |
| Gary Mckown | | | | | |
| Gary Mcmillian | | | | | |
| Gary Mcpheron | | | | | |
| Gary Mcquillen | | | | | |
| Gary Mcrill | | | | | |
| Gary Mcroy | | | | | |
| Gary Mcwhirter | | | | | |
| Gary Medina | | | | | |
| Gary Meek | | | | | |
| Gary Mefford | | | | | |
| Gary Melder | Address Redacted | | | | |
| Gary Mellon | | | | | |
| Gary Melton | | | | | |
| Gary Mentro | | | | | |
| Gary Mercado | | | | | |
| Gary Merkle | | | | | |
| Gary Merrell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Merritt | | | | | |
| Gary Meyer | | | | | |
| Gary Mikawa | | | | | |
| Gary Millarr | | | | | |
| Gary Milwit | | | | | |
| Gary Minor | | | | | |
| Gary Minson | | | | | |
| Gary Mitchell | | | | | |
| Gary Mizell | | | | | |
| Gary Moe | | | | | |
| Gary Mok | | | | | |
| Gary Moll | | | | | |
| Gary Monahan | | | | | |
| Gary Moore | | | | | |
| Gary Moorman | Address Redacted | | | | |
| Gary Morgan | | | | | |
| Gary Morris | Address Redacted | | | | |
| Gary Morris | | | | | |
| Gary Moss | Address Redacted | | | | |
| Gary Moss | | | | | |
| Gary Moss Photography | 1545 El Verano Drive | Thousand Oaks, CA 91362 | | | |
| Gary Mulchandani | | | | | |
| Gary Muller | | | | | |
| Gary Murray | | | | | |
| Gary Nageli | | | | | |
| Gary Nargi | | | | | |
| Gary Nealy | | | | | |
| Gary Negron | | | | | |
| Gary Nelson | | | | | |
| Gary Nething | Address Redacted | | | | |
| Gary Neupauer | | | | | |
| Gary Nevill | | | | | |
| Gary Newhard | | | | | |
| Gary Newton | | | | | |
| Gary Nice | | | | | |
| Gary Nielsen | | | | | |
| Gary Nightingale | Address Redacted | | | | |
| Gary Nishita | Address Redacted | | | | |
| Gary Normand | | | | | |
| Gary Nye | | | | | |
| Gary O James Professional Nurse | Address Redacted | | | | |
| Gary Obrien | | | | | |
| Gary Ochwat | | | | | |
| Gary Odom | Address Redacted | | | | |
| Gary Olschansky | Address Redacted | | | | |
| Gary Olsen | Address Redacted | | | | |
| Gary Olson | | | | | |
| Gary Ostler | | | | | |
| Gary Ostwald | | | | | |
| Gary O'Sullivan Company | 2317 Tillman Ave | Winter Garden, FL 34787 | | | |
| Gary Overton | | | | | |
| Gary P. Krupkin | Address Redacted | | | | |
| Gary Pace | | | | | |
| Gary Page | Address Redacted | | | | |
| Gary Page | | | | | |
| Gary Parker | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Parr | | | | | |
| Gary Partin | | | | | |
| Gary Pash | | | | | |
| Gary Passmore | | | | | |
| Gary Passwater | | | | | |
| Gary Patterson | | | | | |
| Gary Pauley | | | | | |
| Gary Pavao | | | | | |
| Gary Peirce | | | | | |
| Gary Pericles | Address Redacted | | | | |
| Gary Perlmuter | | | | | |
| Gary Pesci | | | | | |
| Gary Petersen | | | | | |
| Gary Peterson | Address Redacted | | | | |
| Gary Peterson | | | | | |
| Gary Pezza | Address Redacted | | | | |
| Gary Pfaff | Address Redacted | | | | |
| Gary Pfleegor | | | | | |
| Gary Phillips | | | | | |
| Gary Phillips Trucking | 9843 Old Hillsboro Road | Bon Aqua, TN 37025 | | | |
| Gary Pick | | | | | |
| Gary Pierce | | | | | |
| Gary Pilon | | | | | |
| Gary Pinchot | | | | | |
| Gary Pincus | | | | | |
| Gary Place | | | | | |
| Gary Pleasant | | | | | |
| Gary Plott | | | | | |
| Gary Plummer | | | | | |
| Gary Podhaizer | Address Redacted | | | | |
| Gary Pollard | | | | | |
| Gary Poole | Address Redacted | | | | |
| Gary Porter | Address Redacted | | | | |
| Gary Porter | | | | | |
| Gary Portney | | | | | |
| Gary Potrzebowski | | | | | |
| Gary Powell | Address Redacted | | | | |
| Gary Poynter | | | | | |
| Gary Pressley | | | | | |
| Gary Price | | | | | |
| Gary Primerano | | | | | |
| Gary Pronman | | | | | |
| Gary Przybyla | | | | | |
| Gary Pufahl | | | | | |
| Gary Quackenbush | | | | | |
| Gary Quade | | | | | |
| Gary R Mead | Address Redacted | | | | |
| Gary R Rosen Dds | 14115 S Dixie Hwy | Ab | Miami, FL 33176 | | |
| Gary R Rosen Dds | Address Redacted | | | | |
| Gary R. Beebe Jr | Address Redacted | | | | |
| Gary Rahming | | | | | |
| Gary Raia | | | | | |
| Gary Raimist Insurance Agency, LLC | 6769 W Charleston Blvd | Suite A | Las Vegas, NV 89146 | | |
| Gary Randolph | | | | | |
| Gary Rasmussen | | | | | |
| Gary Ratkiewicz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Rays Water Hauling & Septic | 97 Eastwood Dr | Lancaster, KY 40444 | | | |
| Gary Redders | | | | | |
| Gary Reece | | | | | |
| Gary Reed | | | | | |
| Gary Rees | | | | | |
| Gary Reeves | | | | | |
| Gary Reigal | | | | | |
| Gary Renesca | Address Redacted | | | | |
| Gary Resetar | | | | | |
| Gary Reynolds | Address Redacted | | | | |
| Gary Reynolds | | | | | |
| Gary Rhoades | | | | | |
| Gary Rice | Address Redacted | | | | |
| Gary Rideout | | | | | |
| Gary Rivera | | | | | |
| Gary Roberts | | | | | |
| Gary Robertson | | | | | |
| Gary Robinson | | | | | |
| Gary Roetzel | | | | | |
| Gary Rogers | | | | | |
| Gary Rogers Sr | | | | | |
| Gary Romano | | | | | |
| Gary Rood | | | | | |
| Gary Root | | | | | |
| Gary Rosenberg | Address Redacted | | | | |
| Gary Rosenfield | | | | | |
| Gary Ross | | | | | |
| Gary Rossman | | | | | |
| Gary Rothermel Trucking | 5409 Upper Rd | Shamokin, PA 17872 | | | |
| Gary Rothstein | | | | | |
| Gary Rowe | | | | | |
| Gary Rubin | | | | | |
| Gary Rugg | | | | | |
| Gary Russell | | | | | |
| Gary Rybka | | | | | |
| Gary S Chubak Md | Address Redacted | | | | |
| Gary S. Jones | Address Redacted | | | | |
| Gary S. Reppen | Address Redacted | | | | |
| Gary S. Weinick, P.C. | 1325 Franklin Ave | Suite 235 | Garden City, NY 11530 | | |
| Gary Saddler | | | | | |
| Gary Sadeghy | | | | | |
| Gary Salijko | | | | | |
| Gary Samuel | | | | | |
| Gary Sanford | Address Redacted | | | | |
| Gary Santoro | | | | | |
| Gary Sayre | | | | | |
| Gary Schaeffer | | | | | |
| Gary Schafer | | | | | |
| Gary Schechter | Address Redacted | | | | |
| Gary Schell | | | | | |
| Gary Schlafer | | | | | |
| Gary Schlesinger Ph.D. | Address Redacted | | | | |
| Gary Schmidt | | | | | |
| Gary Schmoyer | | | | | |
| Gary Schneider | | | | | |
| Gary Schoeppner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Schumacher | | | | | |
| Gary Schwartz | Address Redacted | | | | |
| Gary Sciacca | Address Redacted | | | | |
| Gary Scolardi | | | | | |
| Gary Sconyers | | | | | |
| Gary Secunda | | | | | |
| Gary Sergeant | | | | | |
| Gary Sevelin | | | | | |
| Gary Shadders | | | | | |
| Gary Shaffer | | | | | |
| Gary Shaw | | | | | |
| Gary Shiver | | | | | |
| Gary Shoemaker | | | | | |
| Gary Shuster | | | | | |
| Gary Sikorski | | | | | |
| Gary Sillman | | | | | |
| Gary Sinatra | | | | | |
| Gary Sing | | | | | |
| Gary Slattery | | | | | |
| Gary Slisz | | | | | |
| Gary Slodowski | | | | | |
| Gary Smalt | Address Redacted | | | | |
| Gary Smith | Address Redacted | | | | |
| Gary Smith | | | | | |
| Gary Solovay | | | | | |
| Gary Soltys | Address Redacted | | | | |
| Gary Soukup | | | | | |
| Gary Speight | Address Redacted | | | | |
| Gary Spencer | Address Redacted | | | | |
| Gary Sprague | | | | | |
| Gary Springer | | | | | |
| Gary Staak | | | | | |
| Gary Stalker | | | | | |
| Gary Starr | | | | | |
| Gary Stcyr | | | | | |
| Gary Steele | | | | | |
| Gary Stefano | Address Redacted | | | | |
| Gary Stephens | | | | | |
| Gary Stewart | | | | | |
| Gary Stilphen | | | | | |
| Gary Stock | | | | | |
| Gary Stonemetz | Address Redacted | | | | |
| Gary Stover | | | | | |
| Gary Streeter | | | | | |
| Gary Strong | | | | | |
| Gary Sussman | | | | | |
| Gary Swallows | Address Redacted | | | | |
| Gary T. Ratliff | Address Redacted | | | | |
| Gary Talbott | | | | | |
| Gary Tannenbaum Cpa LLC | 871 Allwood Rd | Clifton, NJ 07012 | | | |
| Gary Tesker | | | | | |
| Gary Thoman | Address Redacted | | | | |
| Gary Thomas | Address Redacted | | | | |
| Gary Thomas | | | | | |
| Gary Thompson | Address Redacted | | | | |
| Gary Thompson Iii | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Tibshraeny | | | | | |
| Gary Tobin | | | | | |
| Gary Todd Yeomans | | | | | |
| Gary Torres | | | | | |
| Gary Townsend | | | | | |
| Gary Transports | 76 Mobile St | Mobile, AL 36607 | | | |
| Gary Traylor | | | | | |
| Gary Tsirelman PC | Address Redacted | | | | |
| Gary Turner | | | | | |
| Gary Unger | | | | | |
| Gary Valentine | | | | | |
| Gary Vanallen | Address Redacted | | | | |
| Gary Vandriel | | | | | |
| Gary Vanhorn | | | | | |
| Gary Vaughn Adams Jr. | Address Redacted | | | | |
| Gary Vernon Lisle | Address Redacted | | | | |
| Gary Vickrey | | | | | |
| Gary Volentine | | | | | |
| Gary W Holloway | Address Redacted | | | | |
| Gary W Roberts | Address Redacted | | | | |
| Gary W Stewart, Cpa | Address Redacted | | | | |
| Gary W. Cheang | Address Redacted | | | | |
| Gary Wachs | | | | | |
| Gary Wadkins | | | | | |
| Gary Wagman | Address Redacted | | | | |
| Gary Wagner | | | | | |
| Gary Walczak | | | | | |
| Gary Walker | Address Redacted | | | | |
| Gary Walker | | | | | |
| Gary Wallace | | | | | |
| Gary Waller | | | | | |
| Gary Walling | | | | | |
| Gary Ward | | | | | |
| Gary Warner | | | | | |
| Gary Warren | | | | | |
| Gary Wasson | | | | | |
| Gary Watson | Address Redacted | | | | |
| Gary Watson | | | | | |
| Gary Watt | | | | | |
| Gary Weaver | | | | | |
| Gary Wei Food Service LLC | 1205 Aurora Ave | Metairie, LA 70005 | | | |
| Gary Weinberg | | | | | |
| Gary Weiner & Associates | 19 Lesley Drive | Marlboro, NJ 07746 | | | |
| Gary Welsch | | | | | |
| Gary Wendorf | | | | | |
| Gary Wert | | | | | |
| Gary Westbury | | | | | |
| Gary Wheeler | | | | | |
| Gary White | | | | | |
| Gary White Ii | Address Redacted | | | | |
| Gary Whitehead & Associates | 8430 Via Sonoma | 49 | La Jolla, CA 92037 | | |
| Gary Wicks | Address Redacted | | | | |
| Gary Wight | | | | | |
| Gary Wilkins | Address Redacted | | | | |
| Gary Wilkins | | | | | |
| Gary William Kramling | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gary Williams | | | | | |
| Gary Willis | | | | | |
| Gary Willison | | | | | |
| Gary Wilson | Address Redacted | | | | |
| Gary Wilson | | | | | |
| Gary Wolfe | | | | | |
| Gary Wong | | | | | |
| Gary Woodruff | | | | | |
| Gary Woods | | | | | |
| Gary Woodson | | | | | |
| Gary Woodward | | | | | |
| Gary Worden | | | | | |
| Gary Wright | | | | | |
| Gary Ybarra | | | | | |
| Gary Young | | | | | |
| Gary Zakheim | | | | | |
| Gary Zdenek | | | | | |
| Gary Ziegler | Address Redacted | | | | |
| Gary Zink | | | | | |
| Gary Zwerdling | | | | | |
| Garya Afonin | | | | | |
| Garyn Angel | | | | | |
| Garys Augusto Quintero Salas | Address Redacted | | | | |
| Gary'S Corporation Of Oak Creek | 9555 S. Howell Ave | Oak Creek, WI 53154 | | | |
| Gary'S Master Craft Cleaners, Inc. | 803 Stanley Ave. | Brooklyn, NY 11207 | | | |
| Garys Of Memphis | 4860 Getwell Road | Memphis, TN 38118 | | | |
| Garys Rent A Can Inc | 21311 Bloss Ave | Hilmar, CA 95324 | | | |
| Garza Contracting LLC | 1969 Route 206 | S Hampton, NJ 08088 | | | |
| Garza Insurance Agency | 2402 S. Hackberry | San Antonio, TX 78210 | | | |
| Garzas Concrete Inc | 301 N Wilder Rd | Lot 89 | Plant City, FL 33566 | | |
| Gas & Hvac Services | 5237 Wipledale Ave | Roanoke, VA 24019 | | | |
| Gas 4 Less, Inc | 3276 El Cajon Blvd | San Diego, CA 92104 | | | |
| Gas Full Service Restaurant LLC | 9 Anastasia Blvd Unit C | St Augustine, FL 32080 | | | |
| Gas Line Clothing | 21147 Field House Court | Humble, TX 77338 | | | |
| Gas Meter Engineers, Inc. | 689 Hwy 36 | Chelsea, AL 35043 | | | |
| Gas Tekha Inc | 12939 Berkhamsted St | Cerritos, CA 90703 | | | |
| Gasaholic, | 2161 Sunny Slope Dr 4 | Dubuque, IA 52002 | | | |
| Gasarama Of Newton Nj LLC | 51 State Route 206 South | Newton, NJ 07860 | | | |
| Gasca Auto Care | 205 Ne 2nd Rd | Homestead, FL 33030 | | | |
| Gasche Electric & Control Inc. | 20429 130th St | Perry, IA 50220 | | | |
| Gascon Inc. | 5068 North Ridge Road | Perry, OH 44081 | | | |
| Gasen Pierre | | | | | |
| Gash Mini Mart LLC | 5622 Independence Blvd, Ste 125 | Charlotte, NC 28212 | | | |
| Gashaw Assefa | Address Redacted | | | | |
| Gashaw Temesgen | Address Redacted | | | | |
| Gashon Mccalister | Address Redacted | | | | |
| Gasior Enterprises Inc | 575 Broadhollow Road | Melville, NY 11747 | | | |
| Gasket Guy Of Southwest Florida, LLC | 2890 Tern Rd | Venice, FL 34293 | | | |
| Gaskey Sports Grill | 8455 Boat Club Rd | Ft Worth, TX 76179 | | | |
| Gaskin Tree Service | 399 Roy Smith Road | Ludowici, GA 31316 | | | |
| Gaskins Law Group, Pllc | 303 Washington St W | Charleston, WV 25302 | | | |
| Gasko Family Farm, A Partnership | 112 Federal Road | Monroe Township, NJ 08831 | | | |
| Gaslight Campground Inc. | 6297 Emlenton Clintonville Road | Emlenton, PA 16373 | | | |
| Gaslight Coffee Roasters | 2385 N Milwaukee Ave | Chicago, IL 60647 | | | |
| Gasm Media LLC | 2440 Sandy Plains Rd. | Bldg 10 | Marietta, GA 30066 | | |
| Gasman Anesthesia LLC | 2911 Shady Hollow Place | Ft Wayne, IN 46818 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gasner Meus | Address Redacted | | | | |
| Gasonja Campbell | | | | | |
| Gaspar G Lopez | Address Redacted | | | | |
| Gaspar Gonzalez | | | | | |
| Gaspar Raj | | | | | |
| Gaspar Rivera | | | | | |
| Gaspar Roberts | | | | | |
| Gaspar Trucking LLC | 1020 Valleyview | Marion, IA 52302 | | | |
| Gaspare Aliotti Fishing | 3057 Bostick Ave | Marina, CA 93933 | | | |
| Gaspare Dimaggio | | | | | |
| Gaspare Saracino | | | | | |
| Gaspare Tumminello | | | | | |
| Gaspers Of Ft Myers LLC | 9377 Six Mile Cypress Parkway | 145 | Ft Myers, FL 33966 | | |
| Gaspin Foods Inc., Dba Gemini Deli | 1198 Walt Whitman Road | Melville, NY 11747 | | | |
| Gassan Khalil Saad | Address Redacted | | | | |
| Gasser Shehata | Address Redacted | | | | |
| Gassey Williams | Address Redacted | | | | |
| Gassy Phokomon | | | | | |
| Gastelum Construction | 50540 Jalisco Ave | Coachella, CA 92236 | | | |
| Gastexllc | 3051 Aberdeen Blvd. P. O. Box 3806 | Gastonia, NC 28054 | | | |
| Gaston Celi | | | | | |
| Gaston Collins | Address Redacted | | | | |
| Gaston Dillon | | | | | |
| Gaston Eguigorry | | | | | |
| Gaston Enterprises LLC | dba Green Valley Tack | 792 County Route 1 | Pine Island, NY 10969 | | |
| Gaston Motorcycle Werks Ltd | 606 E 2nd Ave | Gastonia, NC 28054 | | | |
| Gaston Pereira | Address Redacted | | | | |
| Gaston Uscanga | | | | | |
| Gaston Waidatt Beck | | | | | |
| Gastronomico LLC | 1802 San Bernardo | Laredo, TX 78041 | | | |
| Gate City Building Services, LLC | 2101 Pebble Drive | Greensboro, NC 27410 | | | |
| Gate City Recycling | 610 Industrial Ave | Greensboro, NC 27406 | | | |
| Gate Keepers Fire & Safety | 19058 E Cornell Ave | Aurora, CO 80013 | | | |
| Gate To The West, LLC. | 14250 Sw Sexton Mountain Drive | Beaverton, OR 97008 | | | |
| Gateever LLC | 4 Beechwood Drive | Lawrence, NY 11559 | | | |
| Gatefield LLC | 20 Hedgerow Lane | Greenwich, CT 06831 | | | |
| Gatehouse Media Operating LLC | dba New Media | 175 Sully's Trl | Pittsford, NY 14534 | | |
| Gatehouse Properties | 2850 Mesa Verde E | Suite P | Costa Mesa, CA 92626 | | |
| Gatemaster Technology | 5610 Ward Rd | Ste 300 | Arvada, CO 80002 | | |
| Gaters & Gaters Transport LLC | 9219 Indianapolis Blvd | B103 | Highland, IN 46322 | | |
| Gaters Freight Systems LLC | 9219 Indianapolis Blvd | B103 | Highland, IN 46322 | | |
| Gates Family Dentistry Of Wilsonville Pc | 29990 Sw Town Center Loop W | Suite A | Wilsonville, OR 97070 | | |
| Gates Home Restoration | 3719 Arrowhead Lane | Kinston, NC 28501 | | | |
| Gates Preserve LLC | 172-24 133 Ave | Apt 13F | Jamaica, NY 11434 | | |
| Gates Qb Consulting LLC | 450 E Big Beaver Rd | Apt 203 | Troy, MI 48083 | | |
| Gates Snacks & Gifts Inc | 7300 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34747 | | | |
| Gateway Architectural Solutions, LLC | 11734 Gateway Blvd | Los Angeles, CA 90064 | | | |
| Gateway Auto Group | 161 W Mill St, Ste 103M | San Bernardino, CA 92408 | | | |
| Gateway Business Solutions | 18102 Chesterfield Airport Rd, Ste C | Chesterfield, MO 63005 | | | |
| Gateway Chiropractic & Rehabilitation | N63W23965 Main St | Sussex, WI 53089 | | | |
| Gateway City Arts | 92 Race St. | Holyoke, MA 01040 | | | |
| Gateway Commercial Inc. | 125 Lattice | Irvine, CA 92603 | | | |
| Gateway Croissaints | 390 Golden Gate Ave | San Francisco, CA 94102 | | | |
| Gateway Equities Inc | 10300 W Charleston Blvd | 13-49 | Las Vegas, NV 89135 | | |
| Gateway Financial Group Of The Carolinas | 8604 Cliff Cameron Drive | Suite 140 | Charlotte, NC 28269 | | |
| Gateway Healthcare Services | 5000 Euclid Ave | Cleveland, OH 44103 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gateway Home Services LLC | 5700 Gateway Blvd | Suite 200 | Mason, OH 45040 | | |
| Gateway Inn LLC | 2100 N Texas St | Fairfield, CA 94533 | | | |
| Gateway International Trucking | 5005 Shadybrook Road | Midland, TX 79705 | | | |
| Gateway Learning Inc. | 84 Ave O | Suite 3 | Brooklyn, NY 11204 | | |
| Gateway Pavement Consulting, Inc. | 1617 South 3rd St | St Louis, MO 63104 | | | |
| Gateway Record Solutions | 7595 Mccord St | Mccordsville, IN 46055 | | | |
| Gateway Rest Group LLC | 4600 Roswell Rd | Sandy Spring, GA 30342 | | | |
| Gateway Signal Engineering LLC | Attn: Philip Wogoman | 560 E Independence Dr | Union, MO 63084 | | |
| Gateway Tax Services LLC | 459 Main St | E Haven, CT 06512 | | | |
| Gateway Transportation LLC | 8868-H Spiral Cut Lane | Columbia, MD 21045 | | | |
| Gateway Travel | 3330 Matlock Rd | Suite 210W | Arlington, TX 76015 | | |
| Gateway Vip Services Corp Type | 76-31 162nd St | 1St Floor | Fresh Meadows, NY 11366 | | |
| Gateway Vision Inc | 447 Atlantic Blvd. | Suite 1 | Atlantic Beach, FL 32233 | | |
| Gatewood Liquor | 3881 E Imperial Hwy | Lynwood, CA 90262 | | | |
| Gateworx, Inc | 5291 Shadowlawn Ave | Tampa, FL 33610 | | | |
| Gathan Burns, Inc. | 1315 Al Hwy 9 South | Piedmont, AL 36272 | | | |
| Gather | Address Redacted | | | | |
| Gather Home & Garden LLC | 2025 Venable St | Richmond, VA 23223 | | | |
| Gather Innovations, Inc. | 1020 N. Hickory Ave. | Suite 110 | Meridian, ID 83642 | | |
| Gatika Transport Services | 6666 Chimney Rock | 16 | Houston, TX 77081 | | |
| Gatlin Show | 5214 Sw 22nd Ave | Cape Coral, FL 33914 | | | |
| Gatling Realty Inc | 4633 Kellys Trail | Winston Salem, NC 27101 | | | |
| Gato Verde Sports Bar Corp | 82-14 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| Gatons Plumbing & Heating, Inc. | 407 S Herrick Rd | Tower Hill, IL 62571 | | | |
| Gator Cleaning & Janitorial | 3031 Ne 14th St | Gaineaville, FL 32609 | | | |
| Gator Engineering Associates, Inc. | 11390 Temple St | Cooper City, FL 33330 | | | |
| Gator Environmental Sitework, LLC | 7290 Wealti Dr | Melbourne, FL 32940 | | | |
| Gator Greenwill | | | | | |
| Gator Mobility | 406 Timbercove Circle | Longwood, FL 32779 | | | |
| Gator Packaging Inc | 241 Diane Dr | Flushing, MI 48433 | | | |
| Gator Plating | 11231 Us Hwy 1 | 430 | N Palm Beach, FL 33408 | | |
| Gatorgolf Consulting, LLC | 1400 W. Wesley Road Nw | Atlanta, GA 30327 | | | |
| Gators Bbq & Soulfood, | 4515 Admiral Ridge Way Sw | Lilburn, GA 30047 | | | |
| Gatrell Sanders | Address Redacted | | | | |
| Gatsco Inc. | 6713 N. Oliphantunit, Ste 1B | Chicago, IL 60631 | | | |
| Gatsons Electric Inc | 35-37 36th St | 2Nd Floor | Astoria, NY 11106 | | |
| Gatti Remodeling, LLC | 314 13th St Se | Washington, DC 20003 | | | |
| Gattman Productions | 8249 1-2 Blackburn Ave | Los Angeles, CA 90048 | | | |
| Gatzke Hardware Co., Inc. | 121 East Main St | Webster, MA 01570 | | | |
| Gaucho Chiropractic Center | 5105 E Sahara Ave | 144 | Las Vegas, NV 89142 | | |
| Gauchos De Las Pampas, LLC | 9648 Sw 24th St | Miami, FL 33165 | | | |
| Gauchos Village Inc. | 411 N. Brand Blvd | Glendale, CA 91203 | | | |
| Gaudelia Fleites | Address Redacted | | | | |
| Gaudelli Bro., Inc | 2020 South Wade Blvd | Millville, NJ 08332 | | | |
| Gaudioso Construction Inc | 1403 Tanguy Road | Glen Mills, PA 19342 | | | |
| Gaudy Atelier | Address Redacted | | | | |
| Gaudy Grullon | Address Redacted | | | | |
| Gauge Consulting Inc | 2491 E Orangthorpe Ave | Fullerton, CA 92831 | | | |
| Gauge Inc | 347 Rider Ave | 6Th Floor | Bronx, NY 10451 | | |
| Gaugeco, Inc | dba Whitegauges.Net | 2526 W Windsor Manor Court | S Jordan, UT 84095 | | |
| Gauna'S Westside Liquor | 2201 W 16Th | Pueblo, CO 81003 | | | |
| Gaura Johnson | | | | | |
| Gaurang Mehta | | | | | |
| Gaurav Agarwal | Address Redacted | | | | |
| Gaurav Agarwal | | | | | |
| Gaurav Bhargava | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gaurav Gajanan Mavinkurve Md | 1921 White Oak Clearing | Southlake, TX 76092 | | | |
| Gaurav Gaud | | | | | |
| Gaurav Kasturia | | | | | |
| Gaurav M Patel | Address Redacted | | | | |
| Gaurav Patel | | | | | |
| Gaurav Shrestha | | | | | |
| Gaurav Singh | | | | | |
| Gauri Chhabra | | | | | |
| Gauri Grocery Inc | 422 Somerset St | N Plainfield, NJ 07060 | | | |
| Gauri Inc | 849 E Allegheny | Philadelphia, PA 19134 | | | |
| Gauri Khurana, Md | Address Redacted | | | | |
| Gauri Nagpal | Address Redacted | | | | |
| Gauron Fisheries Inc | 1 Ocean Blvd | Hampton, NH 03842 | | | |
| Gause Lawn | Address Redacted | | | | |
| Gautam Agarwal | | | | | |
| Gautam Arora | | | | | |
| Gautam Baskaran Md, Pa | 3401 Us Hwy 259 N, Apt 636 | The Reserve At Towne Crossing | Longview, TX 75605 | | |
| Gautam Bharti | Address Redacted | | | | |
| Gautam Kumar | | | | | |
| Gautam Shah | Address Redacted | | | | |
| Gauthier Architect, P.C. | 115 Willow St - 4B | Brooklyn, NY 11201 | | | |
| Gauthier Lux Care LLC | 6 Elyse Dr | New City, NY 10956 | | | |
| Gautz Enterprises LLC | 10823 Plaza Drive | Whitmore Lake, MI 48189 | | | |
| Gav Deli, LLC | 1089 Hancock St | Quincy, MA 02169 | | | |
| Gav Multi Services, LLC | 300 Cadman Plaza West | 12Th Fl | Brooklyn, NY 11201 | | |
| Gavan Crawford | | | | | |
| Gavelona Group Inc | 18113 Saticoy St | Reseda, CA 91335 | | | |
| Gaven Watkins | Address Redacted | | | | |
| Gaviidae Consulting, LLC | 3445 Urbandale Lane N | Plymouth, MN 55447 | | | |
| Gavilan Crawford | | | | | |
| Gavin Anderson | | | | | |
| Gavin Andrade | Address Redacted | | | | |
| Gavin Anthony Enterprise LLC | 6207 Southland Trace | Stone Mountain, GA 30087 | | | |
| Gavin Ashworth Photography | 110 West 80 St | 4R | New York, NY 10024 | | |
| Gavin Barbara Designs Inc. | 11 Picardy Lane | Syosset, NY 11791 | | | |
| Gavin Bortles | | | | | |
| Gavin Chen | Address Redacted | | | | |
| Gavin Curran | | | | | |
| Gavin Davis | | | | | |
| Gavin Dovey | Address Redacted | | | | |
| Gavin Financial Services | 35 Florence St | Unit 2 | Natick, MA 01760 | | |
| Gavin Flynn | | | | | |
| Gavin Franklin | Address Redacted | | | | |
| Gavin Gear | | | | | |
| Gavin Holloway | Address Redacted | | | | |
| Gavin Johnson | Address Redacted | | | | |
| Gavin Juicy Fruits | 364 Eagle Drive | Jupiter, FL 33477 | | | |
| Gavin Macomber | | | | | |
| Gavin Mccandless | Address Redacted | | | | |
| Gavin Mcgregor | | | | | |
| Gavin Mclean | Address Redacted | | | | |
| Gavin Morris | | | | | |
| Gavin Nail Salon Inc. | 435 Angela Lane | Unit 16 | Crystal Lake, IL 60014 | | |
| Gavin Ndabahaliye | Address Redacted | | | | |
| Gavin Osorio | | | | | |
| Gavin Pechey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gavin Pehl | | | | | |
| Gavin Porter | | | | | |
| Gavin Ramphal | Address Redacted | | | | |
| Gavin Rodgers | | | | | |
| Gavin Schoppaul | | | | | |
| Gavin Silva | | | | | |
| Gavin Spector | Address Redacted | | | | |
| Gavin Summers | | | | | |
| Gavin Thompson | | | | | |
| Gavin Wade Photographers | 63 Singer | Irvine, CA 92620 | | | |
| Gavina Plumbing Inc | 26911 Ruether Ave | Unit N | Santa Clarita, CA 91351 | | |
| Gavino Hernandez Jr | | | | | |
| Gavino Maintenance Inc. | 155 S 2nd St | Brooklyn, NY 11211 | | | |
| Gavino Palacios | | | | | |
| Gavins Home Improvement Inc | 612 Crimson Oak Lane | Fuquay Varina, NC 27526 | | | |
| Gavin'S Intermodal | 1000 Ranchway Drive Apt1 | Laredo, TX 78045 | | | |
| Gavins Mainstreet Restaurant & Tavern | 12 Division St | Sidney, NY 13838 | | | |
| Gavler Construction Inc | 2640 Poinciana Drive | Naples, FL 34105 | | | |
| Gavriel Epstein | | | | | |
| Gavriel Freund | | | | | |
| Gavriel Katan | | | | | |
| Gavriel Meidar | | | | | |
| Gavriel Yadgarov | Address Redacted | | | | |
| Gavriel Yusupov | | | | | |
| Gavriella Mintz | Address Redacted | | | | |
| Gavriil Khaimov | | | | | |
| Gavros Transport & Repairs, Inc. | 10629 Laramie Ave | Oak Lawn, IL 60453 | | | |
| Gawani Morrell | | | | | |
| Gawdisshe Productions | 120 Westbridge Cir | Fayetteville, GA 30124 | | | |
| Gawhar Fadhle | Address Redacted | | | | |
| Gawthrop Contracting LLC | 13334 Folly Quarter Road | Ellicott City, MD 21042 | | | |
| Gay Barton | Address Redacted | | | | |
| Gay Canough | | | | | |
| Gay Colleypriest | | | | | |
| Gay Cordova | | | | | |
| Gay For Good | 6444 E. Spring St. | Box 321 | Long Beach, CA 90815 | | |
| Gay Harberts | | | | | |
| Gay Kolodzik | | | | | |
| Gay Polk Payton | | | | | |
| Gay Satow | Address Redacted | | | | |
| Gay Street Inn LLC | 160 Gay St | Washington, VA 22747 | | | |
| Gayan Arampath | | | | | |
| Gayane Bagramyan | | | | | |
| Gayane Shahinyan | | | | | |
| Gayathri Of Redlands Inc | 1391 W Redlands Blvd | Redlands, CA 92373 | | | |
| Gayathri Ratnavel | Address Redacted | | | | |
| Gayatri Management LLC | 12 Pin Oak Drive | N Brunswick, NJ 08902 | | | |
| Gayatri Rama At Manalapan LLC | 327 Hwy 33 | Manalapan, NJ 07726 | | | |
| Gayatri Rama, Llc | 4 Brentwood Place | Monroe Twp, NJ 08831 | | | |
| Gayatri Vohra | Address Redacted | | | | |
| Gaybaryan Violins, Inc | 121 Sandy Hill Rd | Florence, MA 01062 | | | |
| Gaye Hester | | | | | |
| Gayeon Inc | 7320 Old York Rd, Ste 114 | Elkins Park, PA 19027 | | | |
| Gayety Theatres Incorporated | 1527 Washington Ave | Miami Beach, FL 33139 | | | |
| Gayk Khachoyan | | | | | |
| Gayl Hyde | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gayl Transporation LLC | 5449 Connally Dr | Forney, TX 75126 | | | |
| Gayla Fit Massage | 1655 Mansell Rd | Ste 231A | Alpharetta, GA 30009 | | |
| Gayla Grantham | Address Redacted | | | | |
| Gayla L Jackson | Address Redacted | | | | |
| Gayla Mettler | Address Redacted | | | | |
| Gayla Moore | Address Redacted | | | | |
| Gayla Verrengia LLC | 1710 W. Victory Blvd., Apt F | F | Burbank, CA 91506 | | |
| Gayla Woodson | Address Redacted | | | | |
| Gayla Yentzer | | | | | |
| Gaylan Cummings | | | | | |
| Gayland Crowe | | | | | |
| Gayle B.Sayavong Realtor | 26214 Palm Tree Lane | Murrieta, CA 92563 | | | |
| Gayle Berman Psy.D. | Address Redacted | | | | |
| Gayle Bline | | | | | |
| Gayle Comstock | Address Redacted | | | | |
| Gayle Contracting LLC | 1875 Pine Mountain Rd | Kennesaw, GA 30152 | | | |
| Gayle Davis | | | | | |
| Gayle Dean | | | | | |
| Gayle Ethier | | | | | |
| Gayle Fulbright | | | | | |
| Gayle Huff | Address Redacted | | | | |
| Gayle Johnson | | | | | |
| Gayle Karanges | | | | | |
| Gayle Lindroth | | | | | |
| Gayle Marks | | | | | |
| Gayle Mcgowan | Address Redacted | | | | |
| Gayle Millis | | | | | |
| Gayle Naff | | | | | |
| Gayle Ogden | | | | | |
| Gayle Parish | | | | | |
| Gayle Perrone | | | | | |
| Gayle Pollard | | | | | |
| Gayle Shaw | | | | | |
| Gayle Spesock | | | | | |
| Gayle Threets | | | | | |
| Gayle Todd | Address Redacted | | | | |
| Gayle Treend | | | | | |
| Gayle Wentworth | | | | | |
| Gayle Winters | Address Redacted | | | | |
| Gaylene Rogers Lonergan | | | | | |
| Gayles Jewelers, Inc | 406 Columbia St | Bogalusa, LA 70427 | | | |
| Gayletha Evans | Address Redacted | | | | |
| Gaylia Green | | | | | |
| Gaylon Bolling | | | | | |
| Gaylon Breeding | | | | | |
| Gaylon Joseph Jr | Address Redacted | | | | |
| Gaylon Mcinelly | | | | | |
| Gaylon Richardson | | | | | |
| Gaylord Construction | 1385 W. Blaine St | Suite H7 | Riverside, CA 92507 | | |
| Gaylord Penn | | | | | |
| Gaylord Rivera | | | | | |
| Gaylynn Shaw | Address Redacted | | | | |
| Gaylynn Skains-Stajcar | Address Redacted | | | | |
| Gaylynn Smith | Address Redacted | | | | |
| Gaylynn Tharp | | | | | |
| Gaymore Cleaners, Inc. | dba /Childrens Village Preschool | 1330 N.E. 4th Ave | Ft Lauderdale, FL 33304 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gaynell Brown | | | | | |
| Gaynelle Manuel | | | | | |
| Gaynor Management, LLC | 15141 Chippewa St | Detroit, MI 48235 | | | |
| Gaynor Transportation Services | 1404 Hiawatha Dr. | Virginia Beach, VA 23464 | | | |
| Gaytan Family Market | 14110 Austin Road | Clearlake, CA 95422 | | | |
| Gayton & Sons Inc | 355 W. Carroll Ave | Glendora, CA 91741 | | | |
| Gaytor Rasmussen | | | | | |
| Gaz Realty Inc | 375 N Broadway | Suite 311 | Jericho, NY 11753 | | |
| Gazala'S 1 Inc. | 477 Amsterdam Ave | New York, NY 10024 | | | |
| Gazaleh Consulting LLC | 150 Mercer St 1378 | Hightstown, NJ 08520 | | | |
| Gazallo Engineering Group | 1281 9th Ave Unit 3103 | San Diego, CA 92101 | | | |
| Gazaly Corporation Ii | 11945 S Apopka Vineland Road | Orlando, FL 32836 | | | |
| Gazdich Supply | 2408 Walnut St | Mckeesport, PA 15132 | | | |
| Gaze LLC | 202 Lakeview Drive | Anna Maria, FL 34216 | | | |
| Gazebo Inc | 14 Center St | Northampton, MA 01060 | | | |
| Gazebo Restaurant | 58 Jeffersonave | Elizabeth, NJ 07201 | | | |
| Gazella Concrete Pumping | 1253 Jaworski Rd. | Pulaski, WI 54162 | | | |
| Gazelle Transportation Services LLC | 1903 South Broadway | Suite 6 | Rochester, MN 55904 | | |
| Gazexer Green | | | | | |
| Gazi Haider | Address Redacted | | | | |
| Gaz'S Refrigeration, Heating & A.C. | 811 W. Sylvia Ave | Christopher, IL 62822 | | | |
| Gb & B Transport Inc | 157 Brookwood Ave Ne, Apt 15 | Concord, NC 28025 | | | |
| Gb & R Urban Enterprises LLC | 1830 Woodvine Dr | Houston, TX 77055 | | | |
| Gb & Son Painting Inc | Attn: Geraldo Brito | 5 Homes Ave | Boston, MA 02122 | | |
| Gb Agency, LLC. | 1 Grand Army Plaza | Apt 4F | Brooklyn, NY 11238 | | |
| Gb Enterprise | 1610 Wolf Creek Drive | Arlington, TX 76018 | | | |
| Gb Family Law, P.C. | Attn: Greg Beane | 4311 Oak Lawn Ave, Ste 450 | Dallas, TX 75219 | | |
| Gb Gordon LLC | 22 Maltese Dr | Fair Lawn, NJ 07410 | | | |
| Gb Holgings Of Georgia Inc. | 4225 Snapfinger Woods Drive | Decatur, GA 30035 | | | |
| Gb Insurance Agency Inc | 131 Charlotte Hwy | Asheville, NC 28803 | | | |
| Gb Interprete LLC | 12744 Pamplona Drive | Wake Forest, NC 27587 | | | |
| Gb Law LLC | 10526 Kalahari Court | Littleton, CO 80124 | | | |
| Gb Lighting Solutions LLC | 1310 Hiawatha Circle | Green Bay, WI 54313 | | | |
| Gb Productions | Attn: Gregory Brumann | 335 1St Ave Ne | Issaquah, WA 98027 | | |
| Gb Property Management LLC | 38 Old South Freeport Rd | Freeport, ME 04032 | | | |
| Gb Rease, Inc. | 2420 Waters Edge Way | Sacramento, CA 95833 | | | |
| Gb Services Corp | 3 Buchanan Ct. | 302 | Monroe, NY 10950 | | |
| Gb Stuff LLC | 16 Gill Ave | Freeport, NY 11520-2545 | | | |
| Gb Tech Usa Inc | 2773 Peters Rd | Ste 19 | Ft Pierce, FL 34945 | | |
| Gb Usa Trucking | 301 N Belmont St, Apt 206 | Glendale, CA 91206 | | | |
| Gba2020Llc | 1004 Nicole Ct | Bathpage, NY 11714 | | | |
| Gbabes Fashion LLC | 4100 Evans Ave | Suite 22 | Ft Myers, FL 33901 | | |
| Gbcanada Usa | 150 S Hwy 160 | Suite 8-330 | Pahrump, NV 89048 | | |
| Gbemisola Abati | Address Redacted | | | | |
| Gbemisola Ojo, LLC | 7318 Dana Dr | Palmdale, CA 93551 | | | |
| Gbenga Ayoade | Address Redacted | | | | |
| Gbenga David Yakubu | Address Redacted | | | | |
| Gbf Ag Services Inc | 11514 Road 26 And Half | Madera, CA 93637 | | | |
| Gbg Realty Group LLC | 3150 North Course Lane | Apt 303 | Pompano Beach, FL 33069 | | |
| Gbiah Pro Cleaning Service LLC | 1529 17th St. | Des Moines, IA 50314 | | | |
| Gbj Services Corp | 3549 Sw Parsons St | Port St Lucie, FL 34953 | | | |
| Gbk Express LLC | 313 Lowe St | Palestine, TX 75803 | | | |
| Gbm | Attn: William Stansell | 105 Acadia Ter | Celebration, FL 34747 | | |
| Gbm & Son Trucking | 50 Mims Rd | Sumter, SC 29153 | | | |
| Gbm Communications | 50 Hidden Valley Road | Far Hills, NJ 07931 | | | |
| Gbm Transport LLC | 21468 | Redmond Ave. | Eastpointe, MI 48021 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gbm, Inc | 1917 Duval St | Mobile, AL 36606 | | | |
| Gbm7 Transportation LLC | 3671 Ashley Wood Dr | Powder Springs Dr, GA 30127 | | | |
| Gbobo Family Ventures Inc | 515 Ave I Nw | Winter Haven, FL 33881 | | | |
| Gbolahan Davids | Address Redacted | | | | |
| Gboyega Designworks | 100 Saint Nicholas Ave | Suite 7C | New York, NY 10026 | | |
| Gbps Inc | 116 Chartley Drive | Reisterstown, MD 21136 | | | |
| G-Brothers Auto Brokers | 154 Aztec Way Se | Acworth, GA 30102 | | | |
| G-Brothers Auto Brokers | Attn: Ivan Gomez | 1679 Joyner Ave Se | Marietta, GA 30060 | | |
| Gbs Direct, LLC | 30100 Town Center Drive | Suite 0-137 | Laguna Niguel, CA 92677 | | |
| Gbt Fulfillment Services | 12 Melnick Drive | Monsey, NY 10952 | | | |
| Gbw Logistics, LLC | 850 Sinyard Circle | Hiram, GA 30141 | | | |
| Gbw Tax Solutions, LLC | 220 Pineknoll Ct | Ellenwood, GA 30294 | | | |
| Gbwa LLC | 910 S Euclid St Unit D | Anaheim, CA 92806 | | | |
| Gbx Technology LLC | Attn: Giancarlo Bregante | 1007 Shotgun Rd | Sunrise, FL 33326-1980 | | |
| Gby Deli Grocery Inc. | 434 East 72nd St | New York, NY 10021 | | | |
| Gc Alliance LLC | 164 Autumn Wind Ct | Warrenton, VA 20186 | | | |
| Gc Cargo Inc | 8923 Knight Ave | 314 | Des Plaines, IL 60016 | | |
| Gc Dental Arts, P.A | 2101 Ludlam Road, Apt 242 | Miami, FL 33155 | | | |
| Gc Distributors | 1255 Commercial Drive Sw | Suite A | Conyers, GA 30094 | | |
| Gc Engineering Corporations | 1945 S Ocean Drive | Hallandale Beach, FL 33009 | | | |
| Gc Films, LLC | 7969 S Main St | Apt 301 | Oak Creek, WI 53154 | | |
| Gc Home Improvements Inc | 3310 Whispring Hills Dr | Chester, VA 10918 | | | |
| Gc Home Services | 2719 Hollywood Blvd | Hollywood, FL 33020 | | | |
| Gc Law | 3 Hutton Centre | Ninth Floor | Santa Ana, CA 92707 | | |
| Gc Law | Address Redacted | | | | |
| Gc Management Inc | 7250 Peak Drive | Suite 100 | Las Vegas, NV 89128 | | |
| Gc Rancher Inc | 9805 N Etna Rd | Grouse Creek, UT 84313 | | | |
| Gc Roofing & Construction LLC | 1705 N Alexander Lane | Bethany, OK 73008 | | | |
| Gc Social Media Marketing Inc | 55 South Market St | Suite 1600 | San Jose, CA 95113 | | |
| Gc Transport Services LLC | 28 Sarah Drive | Dix Hills, NY 11746 | | | |
| Gc Truck Lines Inc | 4900 California Ave | Suite B210 | Bakersfield, CA 93309 | | |
| Gc Wireless Solutions Inc, | 6739 170th St | Fresh Meadows, NY 11365 | | | |
| Gc Wok 938 Inc | 938 Inman Ave | Edison, NJ 08820 | | | |
| Gc5 Consulting LLC | 186 Caravelle Dr | Jupiter, FL 33458 | | | |
| Gca Contracting Inc | 52 Old Spring Rd | Candler, NC 28715 | | | |
| Gca Management LLC | 1638 Broomfield Way | Lawrenceville, GA 30044 | | | |
| Gcar | 6812 E. Elk Chattaroy Rd | Chattaroy, WA 99003 | | | |
| Gcas, Inc. | 1531 Grand Ave | San Marcos, CA 92078 | | | |
| Gcb Retail Group LLC | 3967 W. Madison St | Chicago, IL 60624 | | | |
| Gcc General Contractors Inc | 521 Bristol St | 2R | Brooklyn, NY 11212 | | |
| Gcc Renovation Corp | 1065 Bowling Green Drive | Westbury, NY 11590 | | | |
| Gcd Of Kansas Inc | 6630 Gunpark Dr | Suite 220 | Boulder, CO 80301 | | |
| Gceren Inc | 4342 Tujunga Ave | Studio City, CA 91604 | | | |
| Gces Engineering Services LLC | 14173 N Cypress Cove Cir | Ft Lauderdale, FL 33325 | | | |
| Gcfw Trading Inc | 3434 W 6th St, Ste 301 | Los Angeles, CA 90020 | | | |
| Gcg Consulting, Inc. | 4425 N. 24th St | Suite 240 | Phoenix, AZ 85016 | | |
| Gcg Corporation | 608 Ruberta Ave | Glendale, CA 91201 | | | |
| Gcg Enterprises | 3819 Sylvania | Houston, TX 77023 | | | |
| Gcg Industries Inc | 130-46 Lefferts Blvd. | S Ozone Park, NY 11420 | | | |
| Gchinspections LLC | 8115 Copper Shore Circle | Houston, TX 77095 | | | |
| Gci Enterprise, Inc | 5630 N 5th St | Philadelphia, PA 19120 | | | |
| Gcj, Inc. | 343 E Main St | Ste 710 | Stockton, CA 95202 | | |
| Gck Plumbing & Heating, LLC | 24 Main Lin Drive | Coatesville, PA 19320 | | | |
| Gcm Logistics Group Inc. | 2421 Ocean Ave., Unit 4B | Brooklyn, NY 11229 | | | |
| Gcm3 Engineering Pllc | 3031 Spring Fancy Lane | Indian Trail, NC 28079 | | | |
| Gcom | 5514 Fairview Forest Dr | Houston Tx, TX 77088 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| G-Commerce | 3289 N 45th St | Milwaukee, WI 53216 | | | |
| Gcp Global Corporation | 4017 23rd Ave Sw | Naples, FL 34116 | | | |
| Gcps, LLC | 5412 212th St Sw | Mountlake Terrace, WA 98043 | | | |
| Gcpw | 601 West Ashley Glen Circle | Cordova, TN 38018 | | | |
| Gcr Painting, Inc | 5501 Glenridge Drive | Atlanta, GA 30342 | | | |
| Gcr'S Auto Collision Inc | 5774 State Rte 147 | Dalmatia, PA 17017 | | | |
| Gcs Enterprise, LLC | 4711 Manitou | San Antonio, TX 78259 | | | |
| Gcs Wirless LLC | 7445 W Cactus Rd | Peoria, AZ 85381 | | | |
| Gcs, Inc. | 208 Quail Run Court | Johnson City, TN 37601 | | | |
| Gcsp LLC | 2908 Bromley Rd | Winter Park, FL 32792 | | | |
| Gct Vii,Llc Dba Gene Chandler Transport | 1412 Michaelmas Ave | Cayce, SC 29033 | | | |
| Gcu, Inc. | 1314 W. Mcdermott Dr. | Ste. 106-633 | Allen, TX 75013 | | |
| Gcubed LLC | 206 Sherlake Lane | Knoxville, TN 37922 | | | |
| Gcva Juniors Volleyball Club | 4515 Sugarbars Drive | Friendswood, TX 77546 | | | |
| Gcvc Research | 2636 South Loop West | Suite 500 | Houston, TX 77054 | | |
| Gcw Design, LLC | 9128 Ne 16th Ct. | Portland, OR 97211 | | | |
| Gd Auto Body Supply, Inc | 801 Pine Ave | Niagara Falls, NY 14301 | | | |
| Gd Custom Construction Services | 18231 W Wisconsin Ave | Brookfield, WI 53045 | | | |
| Gd Drafting | 6259 Foothill Blvd. | Suite B | Tujunga, CA 91042 | | |
| Gd Graphics West | 1530 Marlin Place | Rohnert Park, CA 94928 | | | |
| Gd&I Enterprises LLC | 327 Whaupaunaucau Rd | Norwich, NY 13815 | | | |
| Gda Energy LLC | 3736 S Desert Air Dr | Yuma, AZ 85365 | | | |
| Gdabsu Taxi Cab | 7720 Eastern Ave. Nw | 303 | Washington, DC 20012 | | |
| Gdb Guitars Ect LLC | 980 Se Hwy 23 | Windsor, MO 65360 | | | |
| Gdbmdesigns LLC | 1804 Savoy Court | Suffolk, VA 23434 | | | |
| Gdc Management, Inc | 14416 Jefferson Davis Blvd | Suite B | Woodbridge, VA 22191 | | |
| Gdc Tax Solutions Inc | 23300 Ventura Blvd | Ste 200 | Woodland Hills, CA 91364 | | |
| Gdg Building Services, Inc. | 1156 N Fountain Way, Unit A | Anaheim, CA 92806 | | | |
| Gdg Inc | 6608 Brisa Del Mar Dr | El Paso, TX 79912 | | | |
| Gdi Drilling, Inc. | 1355 Valley St | Colorado Springs, CO 80915 | | | |
| Gdj Co | Address Redacted | | | | |
| Gdk, LLC | 10940 Wilshire Blvd | Los Angeles, CA 90024 | | | |
| Gdmc Usa LLC | Attn: Rajiv Singh | 48 Damon Rd | Northampton, MA 01060 | | |
| Gdme LLC | 3200 Guasti Road, Ste 100 | Ontario, CA 91761 | | | |
| Gdp Consulting LLC | 41784 W Parkhill Court | Maricopa, AZ 85138 | | | |
| Gdp Homes LLC | 800 E Northwest Hwy | Ste 821 | Palatine, IL 60074 | | |
| Gdp Trucking Inc | 714 North Confederate Dr | Macon, GA 31220 | | | |
| Gdr & Tree Pruning Service | 10137 Sharp Ave | Arleta, CA 91331 | | | |
| Gdr LLC | 6175 Nw 153rd St, Ste 201 | Miami Lakes, FL 33014 | | | |
| Gds Construction LLC | 998 Feather Bed Ln | Edison, NJ 08820 | | | |
| Gd'S Trucking | 11622 Green Coral | Houston, TX 77044 | | | |
| Gds Trucking LLC | 437 Cherry Tree Ln | Marietta, GA 30066 | | | |
| Gdss LLC | 23 Hickory Creek Lane | Acworth, GA 30101 | | | |
| Ge Auto Services LLC | 601 Nw 31st Ave | Pompano Beach, FL 33069 | | | |
| Ge Communications, Inc. | 10304 Copeland Dr. | Manassas, VA 20109 | | | |
| Ge Electric, Llc | 3616 Fox Lair Dr | Flagstaff, AZ 86004 | | | |
| Ge Enterprise LLC | 7056 Archibald St | Suite 102-378 | Eastvale, CA 92880 | | |
| Ge Indy Group, LLC | 8500 Keystone Crossing, Ste 155 | Indianapolis, IN 46240 | | | |
| Ge Li | Address Redacted | | | | |
| Ge Logistic Solutions LLC | 225 Davis Ave | Pgh, PA 15223 | | | |
| Ge Mechanical LLC | 21 5th Ave | Apt 41 | Pelham, NY 10803 | | |
| Ge Risk Management Inc. | 5484 Harvest Run Dr. | San Diego, CA 92130 | | | |
| Ge Transportation Services LLC | 999 Polk St | San Francisco, CA 94109 | | | |
| Ge9Ine, LLC | 3105 Elpyco St | Houston, TX 77051 | | | |
| Geana Jones | | | | | |
| Geanet Alonso | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Geanette Browder | | | | | |
| Geanine Berk | Address Redacted | | | | |
| Geanne Gonzalez | Address Redacted | | | | |
| Geannis A Ferrer | Address Redacted | | | | |
| Geant Technology, LLC | 1035 N Kansas Ave | Kansas City, MO 64120 | | | |
| Gear Auto Inc | 2102 Hancock St | 213 | San Diego, CA 92110 | | |
| Gear Closet | 800 18th Ave S | Nashville, TN 37203 | | | |
| Gear Live Media, LLC | 22019 Echo Lake Rd | Snohomish, WA 98296 | | | |
| Gear Media | 7140 Clearbrook Way | Sacramento, CA 95823 | | | |
| Gear Up Sports, LLC | 524 Ovilla Rd | Waxahachie, TX 75167 | | | |
| Gearard Lefore | | | | | |
| Gearard Lefore Insurance Agency Inc. | 1737 Orange Tree Lane, Ste A | Redlands, CA 92374 | | | |
| Gearcell Inc | 1028 Stokes | Santa Maria, CA 93454 | | | |
| Gearcraft LLC | 706 W Church St, Ste 900 | Jasper, GA 30143 | | | |
| Geared-Up Plumbing & Heating LLC | 437 Clay Ave | Piscataway, NJ 08854 | | | |
| Gearheart Mechanical Services | 4601 Mongromery St | Savannah, GA 31405 | | | |
| Gearrard Holmes | | | | | |
| Gears Consulting Group Inc | 3221 Forrest Walk | Roswell, GA 30075 | | | |
| Gears Transmission & | Drivetrain Repair, Inc. | 2516 N 1200 W | Lehi, UT 84043 | | |
| Gearworxx Auto | 154 West Oak Road | Vineland, NJ 08360 | | | |
| Geary Blackwood | | | | | |
| Geathers Painting & More LLC | 230 Treadstone Lane | Dallas, GA 30132 | | | |
| Geaux 2 Pediadtirics, LLC | 181 Commercial Square | Slidell, LA 70461 | | | |
| Geaux Green Cafe LLC | 3518 Kabel Dr | New Orleans, LA 70131 | | | |
| Geaux Group LLC | 1515 S Salcedo St, Ste 213 | New Orleans, LA 70125 | | | |
| Geaux Homme Apparel LLC | 17741 Nw 28th Court | Miami, FL 33056 | | | |
| Geaux Truck LLC | 541 Thompson Rd | Rutherfordton, NC 28139 | | | |
| Geba Mcdaniel | | | | | |
| Geba Petrov | Address Redacted | | | | |
| Gebar Fishaye | Address Redacted | | | | |
| Gebauer Consulting | 2030 Vallejo St | 402 | San Francisco, CA 94123 | | |
| Gebeck & Associates, Inc. | 15 W. Warren St | Suite 1 | Princeton, IL 61356 | | |
| Gebeyehu B Edae | Address Redacted | | | | |
| Gebeyhu Bayeh | Address Redacted | | | | |
| Gebhardt Construction Co., LLC | 5744 Betts Road | Greenbrier, TN 37073 | | | |
| Gebreamlak Mersha | Address Redacted | | | | |
| Gebreegziabher Akalu Wolde | Address Redacted | | | | |
| Gebregebrezgabiher | 9448 Forest Lane | 903 | Dallas, TX 75243 | | |
| Gec Electric | Attn: Stacy Augustine | 491 Wildrose Ave, Unit N | Colton, CA 92324 | | |
| Gec Home Inspections LLC | 1835 E. Edgewood Drive | Suite 10549 | Appleton, WI 54913 | | |
| Gec School | 1410 Hubbard Road | Galloway, OH 43119 | | | |
| Gecko Builds LLC | 580 E48 St | Brooklyn, NY 11203 | | | |
| Gecko Shade Solutions LLC | 2266 South Dobson Road | Mesa, AZ 85202 | | | |
| Gecon Us Inc. | 4833 Rugby Ave | Suite 100 | Bethesda, MD 20814 | | |
| Ged Hospitality Inc | 2234 Barry Ave, Ste 103 | Los Angeles, CA 90064 | | | |
| Gedalia Weissmann | | | | | |
| Gedalya Blumenfrucht | | | | | |
| Gedalya Rapoport Dmd Pllc | 8 Medical Park Drive | Pomona, NY 10970 | | | |
| Gedank Productions, Inc | 670 Myrtle Ave | 320 | Brooklyn, NY 11205 | | |
| Geddam Solutions & Services Inc | 10335 Cross Creek Blvd | 14 | Tampa, FL 33647 | | |
| Geddis Electric LLC | Attn: Michael Geddis | 34 Long Acre Dr | Cream Ridge, NJ 08514 | | |
| Gedeon Divelasint | Address Redacted | | | | |
| Gedeon Fontilus | Address Redacted | | | | |
| Gedeon Professional Landscape Inc | 218 North Chilling Woth Drive | W Palm Beach, FL 33409 | | | |
| Gedion Mekonen | | | | | |
| Gedishambow Express LLC | 3819 Chevy Chase Rd | Louisville, KY 40218 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gedle Kirstos Asayehegn | Address Redacted | | | | |
| Gee Bee Productions LLC | 506 Alcovy Park Drive | Lawrenceville, GA 30045 | | | |
| Gee Construction Co | 1555 Yosemite Ave | 41 | San Francisco, CA 94124 | | |
| Gee Creative, LLC | 1630 Meeting St Road | Suite 210 | Charleston, SC 29405 | | |
| Gee Ess Wireless Inc | 350 East Main St | Suite 21 | Patchogue, NY 11772 | | |
| Gee Franklin | Address Redacted | | | | |
| Gee Man Trucking LLC | 23636 Michigan Ave #436 | Dearborn, MI 48124 | | | |
| Gee Qs Barber Shop LLC | 6120 Watauga Rd | Watauga, TX 76148 | | | |
| Gee Trucking LLC | 6229 Seton Hills Lane | Baltimore, MD 21207 | | | |
| Geebin Inc | 106 Judge John Aiso St | Los Angeles, CA 90012 | | | |
| Geebo, Inc | 1350 Beverly Rd | Ste 115-318 | Mclean, VA 22101 | | |
| Geedi Expresses LLC | 5154 Magnolia Blossom Blvd | Columbus, OH 43230 | | | |
| Gee-Ima-Tree | 828 The Cape Blvd | Wilmington, NC 28412 | | | |
| Geek Discounters | 9609 66th Ave, Unit 4G | Rego Park, NY 11374 | | | |
| Geek In Heels | 3320 Silas Creek Parkway | Winston Salem, NC 27103 | | | |
| Geek Superstore Solutions | 8393 N Wind St | Lumberton, TX 77657 | | | |
| Geek'D Up Tees | 477 Nw 120St | Miami, FL 33168 | | | |
| Geekify Inc | 11955 Teller St | Unit B | Broomfield, CO 80020 | | |
| Geekmatics, Inc | 35168 Us Hwy 19 North | Palm Harbor, FL 34684 | | | |
| Geeks With Hammers LLC, | 8035 Grove Berry Way | Indianapolis, IN 46239 | | | |
| Geeksboro | 2134 Lawndale Drive | Greensboro, NC 27408 | | | |
| Geelhood Company | 25613 W Seven Mile Road | Redford, MI 48240 | | | |
| Geena Young | | | | | |
| Geeranan Narksompop | Address Redacted | | | | |
| Geert Debecker | | | | | |
| Gees Home Detailing Service | 27 B Redwood St Ne | Rome, GA 30161 | | | |
| Gees Tax Shop | 2385 Wall St | Suite 118 | Conyers, GA 30013 | | |
| Geesell Inc. | 722 E 9th Pl, Ste B | Los Angeles, CA 90021 | | | |
| Geet Chainani | | | | | |
| Geet Enterpirses LLC | 1804 S 324th Pl | Federal Way, WA 98003 | | | |
| Geet Lahoti | Address Redacted | | | | |
| Geeta B. Novotny | Address Redacted | | | | |
| Geeta Of India Inc. | 15 Ilene Court | Hillsborough, NJ 08844 | | | |
| Geeta Rebaudengo | Address Redacted | | | | |
| Geeta Varma | | | | | |
| Geetakumari Fofandi | | | | | |
| Geeth Perera | | | | | |
| Geetha Arumugam Chellapandi | Address Redacted | | | | |
| Geevenchy Media | 6230 Montague | Philadelphia, PA 19135 | | | |
| Geeyoun Kwon | | | | | |
| Gefen Construction & Development LLC | 2 Negba St. | Suite 1 | Lakewood, NJ 08701 | | |
| Geffroy Termite Control | 2151 Oakland Road Spc 314 | San Jose, CA 95131 | | | |
| Geffry Gorman | | | | | |
| Gegam Dervishyan | Address Redacted | | | | |
| Gegee'S Playhouse | 8738 Lisa Lane | Randallstown, MD 21133 | | | |
| Gege'S Billing Service, LLC | 11380 Nw 39th St | Suite 3 | Coral Springs, FL 33065 | | |
| Gegham Khachatryan | | | | | |
| Gegham Nerkararyan | Address Redacted | | | | |
| Gego Handyman Service LLC | 931 Nw 202 St | Miami, FL 33169 | | | |
| Gehlon Inc | 906 W Yosemite Ave | Manteca, CA 95337 | | | |
| Gehna Jewelers LLC | 5901 Hillcroft St | Suite C6 | Houston, TX 77036 | | |
| Gehrand-Celeste Ins Agency Inc | 2675 S Calhoun Rd | New Berlin, WI 53151 | | | |
| Gehring & Assoc, Architectural Engineers | 5100 N Foothills Hwy | Boulder, CO 80302 | | | |
| Gehring Insurance , Inc. | 4440 Pga Blvd | Suite 408 | Palm Beach Gardens, FL 33410 | | |
| Geidy Borroto | Address Redacted | | | | |
| Geiger | P.O. Box 1609 | 70 Mt Hope Ave | Lewiston, ME 04241 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Geiger Real Estate | 2700 Canyon Blvd, Ste 200 | Boulder, CO 80302 | | | |
| Geiguer Arellano | Address Redacted | | | | |
| Geikel Tandron | Address Redacted | | | | |
| Geila Hair, | 6851 Foxfire Pl | Atlanta, GA 30349 | | | |
| Geila Hygino | | | | | |
| Geinal Vega | Address Redacted | | | | |
| Geino Suriel | | | | | |
| Geis Sales LLC | Attn: Fredrick Geis | 15620 N 31St Dr | Phoenix, AZ 85053 | | |
| Geisel Rodriguez | Address Redacted | | | | |
| Geiser Company | 511 E Main St | Smithville, OH 44677 | | | |
| Geisler & Associates | 21838 West Maged Court | Santa Clarita, CA 91390 | | | |
| Geissler Martinez | Address Redacted | | | | |
| Geist Law LLC | 25 Main St, Ste 203 | Hackensack, NJ 07601 | | | |
| Geisy De La Paz | Address Redacted | | | | |
| Geisy Valdes | Address Redacted | | | | |
| Gejing Deng | | | | | |
| Gel International, Inc. | 7395 Sw 45th St | Miami, FL 33155 | | | |
| Gel Nails & Spa LLC, | 8301 N Booth Ave | Kansas City, MO 64158 | | | |
| Gel Polish Bar | 409 Columbia Rd. | Suite 100 | Hanover, MA 02339 | | |
| Gel Polish Bar | 770 W Paradise Drive | W Bend, WI 53095 | | | |
| Gela Tsokilauri | | | | | |
| Gelacio Gonzalez | Address Redacted | | | | |
| Gelacio Penazayas | Address Redacted | | | | |
| Gelataio, Inc. | 121 Lytton Ave | Palo Alto, CA 94301 | | | |
| Gelati Celesti Inc | 612 Meyer Lane | Unit 2 | Redondo Beach, CA 90278 | | |
| Gelato Fiasco | 2 Industry Road | Brunswick, ME 04011 | | | |
| Gelato Go Lauderdale By The Sea LLC | 14 Commercial Blvd, Ste B | Lauderdale By The Sea, FL 33308 | | | |
| Gelatoro LLC. | 223 Broadway | Santa Monica, CA 90401 | | | |
| Gelb & Black P.C. | 26 Court St | Suite 2305 | Brooklyn, NY 11242 | | |
| Gelback, Inc. | 13619 Via Viejo | San Diego, CA 92130 | | | |
| Gelco General Services Inc | 15 Laurel Ave | Keansburg, NJ 07734 | | | |
| Gelco Services LLC | 43 Newberry Ct | Lakewood, NJ 08701 | | | |
| Gelein Jeudy | Address Redacted | | | | |
| Gelena Hinkley Hinkley | | | | | |
| Geletha Hannah | Address Redacted | | | | |
| Gelila Transportation LLC | 12250 Abrams Rd, Apt 1135 | Richardson, TX 75243 | | | |
| Gelin Fils-Aime Dpm Pa | Address Redacted | | | | |
| Gelin Romero | Address Redacted | | | | |
| Gelinas Structural Engineering LLC | 579 A North End Blvd | Salisbury, MA 01952 | | | |
| Gelites Bonhomme | Address Redacted | | | | |
| Geller Tax & Accounting | 348 South Almont Driv | Beverly Hills, CA 90211 | | | |
| Gelmar Cleaner Inc | 2128 Knapp St | Brooklyn, NY 11229 | | | |
| Gelnails By Tt LLC | 13435 S Mccall Rd | Port Charlotte, FL 33981 | | | |
| Gelnett & Associates, LLC | 247 Wheatley Ave | Northumberland, PA 17857 | | | |
| Gelvic Inc | 5 Conklin Dr | Stony Point, NY 10980 | | | |
| Gelvis Soto | Address Redacted | | | | |
| Gem & I Corp | 895 S Quince Ave | Bloomington, CA 92316 | | | |
| Gem Beauty LLC | 42315 10th St West | Suite A | Lancaster, CA 93534 | | |
| Gem Colors LLC | 32 West 47th St | Exchange | New York, NY 10036 | | |
| Gem Consulting & Research Services | 10214 Fernglen Ave | Tujunga, CA 91042 | | | |
| Gem Educare | 5536 Tampa Ave. | Tarzana, CA 91356 | | | |
| Gem Enrollments, LLC | 100 Dutch Hill Rd. | Suite 220 | Orangeburg, NY 10962 | | |
| Gem Flooring Inc. | 5014 16th Ave | Suite 441 | Brooklyn, NY 11204 | | |
| Gem Goddess Collection | 18 Verano Lake Drive | Savannah, GA 31407 | | | |
| Gem Home Maintenance Services | 537 Pleasant Pine Circle | Harrington, DE 19952 | | | |
| Gem Janitorial Supply Co. Inc. | Brown Ave | 60 | Springfield, NJ 07081 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gem Medical Corp | 10215 Nw 69th Mnr | Parkland, FL 33076 | | | |
| Gem Mint LLC | 20569 Timerblake Rd | Lynchburg, VA 24502 | | | |
| Gem Nails & Spa | 845 Park City Ctr H0 732 | Lancaster, PA 17601 | | | |
| Gem Network Systems LLC | 5949 Camp Rd Unit 104 | Buffalo, NY 14075 | | | |
| Gem Pallet & Lumber Co Inc | 71-89 Cordier Atreet | Irvington, NJ 07111 | | | |
| Gem Renovations & Painting, LLC | 211 Regis Ct | Longwood, FL 32779 | | | |
| Gem Rentals | 34930 Johnson Road | Agua Dulce, CA 91390 | | | |
| Gem State Manufacturing, Inc. | 3820 Skyway St | Caldwell, ID 83605 | | | |
| Gem State Tobacco Supplies LLC | 5155 N Glenwood St | Garden City, ID 83714 | | | |
| Gem Ventures, Inc | 1713 Seabreeze Ave | Jacksonville Beach, FL 32250 | | | |
| Gema B Crespo Md, A Professional Corp | 1800 S Pacific Coast Hwy Unit 68 | Redondo Beach, CA 90277 | | | |
| Gema Gallo | | | | | |
| Gema Griffith | | | | | |
| Gemara Academy Inc. | 888 Montgomery St | A1 | Brooklyn, NY 11213 | | |
| Gema'S Childcare Corp | 495 Campagnoli Ave | Copiague, NY 11726 | | | |
| Gemason Waller | Address Redacted | | | | |
| Gemayel Cowser | Address Redacted | | | | |
| Gemayel Melton | Address Redacted | | | | |
| Gembel Mateo Verdecia | Address Redacted | | | | |
| Gemcut Diamond Corp | 62 W 47th St | New York, NY 10036 | | | |
| Gemel Jackson | Address Redacted | | | | |
| Gemel Transport LLC | 2613 23rd Ave | Apt G12 | Greeley, CO 80634 | | |
| Gemini Bookkeeping Services Inc | 1354 63rd St, Apt 3A | Brooklyn, NY 11219 | | | |
| Gemini Business Systems Inc | 1133 E 214 St | Bronx, NY 10469 | | | |
| Gemini Cafe Corp | 1 Old Country Road | Ll13 | Carleplace, NY 11514 | | |
| Gemini Drives | 2902 N Orange Ave | 314 | Orlando, FL 32804 | | |
| Gemini Fit Personal Training | 742 Genevieve St | Solana Beach, CA 92075 | | | |
| Gemini Gems | 500 S Harbor Blvd | Anaheim, CA 92805 | | | |
| Gemini Hauling, LLC | 2707 Fairlawn St | Temple Hills, MD 20748 | | | |
| Gemini Management Inc | 5528 Sandy Lane | Columbiaville, MI 48421 | | | |
| Gemini Management LLC | 374 Main St | Niantic, CT 06357 | | | |
| Gemini Marketing Group LLC | 27 Coakley Rd | Portsmouth, NH 03801 | | | |
| Gemini Painting & Drywall | 7651 Bush Ave | Pasadena, MD 21122 | | | |
| Gemini Staffing Group, | 1072 W Peachtree St, Ste 77286 | Atlanta, GA 30357 | | | |
| Gemini Trading Inc | 4371 E 49th St | Unit C | Vernon, CA 90058 | | |
| Gemini Ventures Inc | 5900 S Gessner Rd | Houston, TX 77036 | | | |
| Geminis Demolition & Construction Inc. | 1439 Magazine St | Vallejo, CA 94591 | | | |
| Geminix Massage Therapy | 1382 N 80 W | Orem, UT 84057 | | | |
| Gemma Alvior | | | | | |
| Gemma Ashby-Barclay | | | | | |
| Gemma Caridad Perez | Address Redacted | | | | |
| Gemma Cooper | | | | | |
| Gemma Dasalla | Address Redacted | | | | |
| Gemma Demasi | | | | | |
| Gemma Hamada | | | | | |
| Gemma Hamiel | | | | | |
| Gemma Monk | | | | | |
| Gemma Ruiz De Llanos | Address Redacted | | | | |
| Gems & Jewels For U | 392 Monaco Lane | Glastonbury, CT 06033 | | | |
| Gems By Tiara Bricole | 4525 Latchwood Dr | Lithonia, GA 30038 | | | |
| Gems Courier LLC | 3285 Bonway Drive | Decatur, GA 30032 | | | |
| Gems In The Gym | 950 Juana Ave | 15 | San Leandro, CA 94577 | | |
| Gems Mart, LLC | 77 Crenshaw Dr | Flanders, NJ 07836 | | | |
| Gems Media | 7639 E Lemon Creek Cir | Orange, CA 92869 | | | |
| Gemsol Consultancy Inc | 85 Renfield Drive | Princeton Twp, NJ 08540 | | | |
| Gemsp Enterprise, Inc. | 6 Sycamore | Newport Coast, CA 92657 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gemstone Cabinetry LLC | 5500 Bee Ridge Rd | 203 | Sarasota, FL 34233 | | |
| Gemstone Organic | 4170 Admiralty Way, Unit 316 | Marina Del Rey, CA 90292 | | | |
| Gemstone Properties, LLC | 811 Patrick St | Kissimmee, FL 34741 | | | |
| Gemsys LLC | 29 Garling Dr | Latham, NY 12110 | | | |
| Gemtastic Jewels Boutique | 14500 Red Chip Trl | Olive Branch, MS 38654 | | | |
| Gemtek Resources Inc | 4979 Sunflower Pl | Woodbury, MN 55129 | | | |
| Gemtique | 1465 43rd St | Brooklyn, NY 11219 | | | |
| Gemyale Pullins | Address Redacted | | | | |
| Gen Food Transportation Inc | 2565 Brantley Blvd | Naples, FL 34117 | | | |
| Gen Health Services LLC | 1025 Gateway Blvd | Boynton Beach, FL 33426 | | | |
| Gen Luxe | Address Redacted | | | | |
| Gen X Wireless 1 Inc | 2839 Jerusalem Ave | Wantagh, NY 11793 | | | |
| Gen X Wireless Inc | 350 East Main St | Suite 10 | Patchogue, NY 11772 | | |
| Gena Collins Pllc | 1606 Pine Ridge Place | Jackson, MS 39211 | | | |
| Gena Cornett | | | | | |
| Gena M Knight | Address Redacted | | | | |
| Gena Payne | | | | | |
| Gena Sprow | Address Redacted | | | | |
| Gena Thibaud | Address Redacted | | | | |
| Genadi Mosesov | | | | | |
| Genae Mills | | | | | |
| Genais Closet | 11220 Coldfield Dr | Jacksonville, FL 32246 | | | |
| Genalin Dy | Address Redacted | | | | |
| Genarina Sanchez | Address Redacted | | | | |
| Genario Gonzalez | Address Redacted | | | | |
| Genaro Aguillon-Caballero | Address Redacted | | | | |
| Genaro Barron | | | | | |
| Genaro Camarena | | | | | |
| Genaro Chiu | | | | | |
| Genaro Cortez | | | | | |
| Genaro Fashions Inc | 751 Suffolk Ave | Brentwood, NY 11717 | | | |
| Genaro Fernandez | | | | | |
| Genaro Flores | Address Redacted | | | | |
| Genaro Flores Jr | | | | | |
| Genaro Fraustro | | | | | |
| Genaro Garcia | | | | | |
| Genaro Hernandez | | | | | |
| Genaro Iii Tamez | | | | | |
| Genaro Mariscal | Address Redacted | | | | |
| Genaro Osorno | Address Redacted | | | | |
| Genaro Quezada | | | | | |
| Genaro R Canahui | Address Redacted | | | | |
| Genaro Reynoso | Address Redacted | | | | |
| Genaro Tejada | Address Redacted | | | | |
| Genaro Toro | | | | | |
| Genaro Vargas | | | | | |
| Genavieve Iu | Address Redacted | | | | |
| Genavieve Shingle LLC | 11 Ebony Ct | Newtown, PA 18940 | | | |
| Genay Amerson | Address Redacted | | | | |
| Gencay Ar | | | | | |
| Gencho Ivanov | Address Redacted | | | | |
| Genci Mccormack | | | | | |
| Gencisions LLC | 1408 E 221st St | Euclid, OH 44117 | | | |
| Genco General Contractors Of Pr Corp. | Attn: Victor Gonzalez | 1402 Corinth St, Ste 113 | Dallas, TX 75202 | | |
| Genco Marketplace | Attn: David Colson | 700 Cranberry Woods Dr | Cranberry Twp, PA 16066 | | |
| Gencon Systems, LLC | 25108 Foothills Dr N | Golden, CO 80401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gency Morejon | Address Redacted | | | | |
| Gender Bias Inc | 307 W 38th St | 1010 | Nyc, NY 10018 | | |
| Gender Illumination | 370 29th St | San Francisco, CA 94131 | | | |
| Gendlin Consulting LLC | 119 Cleveirvine Ave | Greenville, SC 29607 | | | |
| Gene Affect, LLC | dba Precision Genetics | 1 Marcus Drive, Ste 104 | Greenville, SC 29615 | | |
| Gene Barber | | | | | |
| Gene Bean | Address Redacted | | | | |
| Gene Bell | | | | | |
| Gene Berry | | | | | |
| Gene Bersten | Address Redacted | | | | |
| Gene Bingham | | | | | |
| Gene Call | | | | | |
| Gene Campbell | | | | | |
| Gene Colcord | | | | | |
| Gene Collins | | | | | |
| Gene Crawford | | | | | |
| Gene Culley | | | | | |
| Gene Duane Hapip Jr | Address Redacted | | | | |
| Gene Dvorkin | | | | | |
| Gene Edwards | | | | | |
| Gene Elling | | | | | |
| Gene Eric Floyd, Jr. | Address Redacted | | | | |
| Gene Fisher | Address Redacted | | | | |
| Gene Foust | Address Redacted | | | | |
| Gene Fox | | | | | |
| Gene Friedman | | | | | |
| Gene Frisco | | | | | |
| Gene Giles | | | | | |
| Gene Goldstein | | | | | |
| Gene Guina | | | | | |
| Gene Ha | | | | | |
| Gene Hearld | | | | | |
| Gene Hensley Co., Inc. | 2212 E. 47th St. S. | Wichita, KS 67216 | | | |
| Gene Hoffman | Address Redacted | | | | |
| Gene Infinity LLC | 4650 Lisann St | San Diego, CA 92117 | | | |
| Gene Jackson | Address Redacted | | | | |
| Gene Jefffery | | | | | |
| Gene Johnson | | | | | |
| Gene Kagan | | | | | |
| Gene Karzen | | | | | |
| Gene Kholodovsky | Address Redacted | | | | |
| Gene Knudsen | | | | | |
| Gene Kucherov | | | | | |
| Gene Lations | Address Redacted | | | | |
| Gene Lawson | | | | | |
| Gene Linton | | | | | |
| Gene Ma | | | | | |
| Gene Maccormack | | | | | |
| Gene Mahon | | | | | |
| Gene Markowitz | | | | | |
| Gene Mcdonald | | | | | |
| Gene Mcdonald Farms Inc | 518 Newell St. | Coulee City, WA 99115 | | | |
| Gene Merideth | | | | | |
| Gene Michaels | | | | | |
| Gene Miles | Address Redacted | | | | |
| Gene Obrien | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gene Ogeda | | | | | |
| Gene Orlowsky Dc A Chiropractic Corp | 2646 Mission St | San Marino, CA 91108 | | | |
| Gene Parker | | | | | |
| Gene Perrin | | | | | |
| Gene Petersen Truck Repair | 4556 Kastania Road | P.O. Box | Petaluma, CA 94952 | | |
| Gene Peterson | Address Redacted | | | | |
| Gene Pool Insurance Agency | 615 Main St | Garland, TX 75040 | | | |
| Gene R. Klaus | Address Redacted | | | | |
| Gene Reavis | | | | | |
| Gene Reibman, Esquire | 7805 Sw 6th Court | Plantation, FL 33324 | | | |
| Gene Rinderknecht | | | | | |
| Gene Rivera | | | | | |
| Gene Rizzuto | | | | | |
| Gene Rodriguez | Address Redacted | | | | |
| Gene Rogers | | | | | |
| Gene Routh | | | | | |
| Gene S. Kennedy M.D., P.C. | 2483 Demere Rd | Suite 206 | St Simons, GA 31522 | | |
| Gene Salvatore | | | | | |
| Gene Sandlin Inc | 26 Florida Place | Asheville, NC 28806 | | | |
| Gene Sargent | | | | | |
| Gene Savayvongthong | | | | | |
| Gene Shanks | Address Redacted | | | | |
| Gene Sherrer | | | | | |
| Gene Shor | | | | | |
| Gene Sisson | | | | | |
| Gene Slavin | | | | | |
| Gene Smith | Address Redacted | | | | |
| Gene Smith | | | | | |
| Gene Stokes | | | | | |
| Gene Stoltzfus | | | | | |
| Gene Thompson | | | | | |
| Gene Thumser | | | | | |
| Gene Timofeev | Address Redacted | | | | |
| Gene Topper | | | | | |
| Gene Tullio | Address Redacted | | | | |
| Gene Vetere | | | | | |
| Gene Waers | Address Redacted | | | | |
| Gene Washo | | | | | |
| Gene Watson | Address Redacted | | | | |
| Gene Wong | | | | | |
| Gene Wright | | | | | |
| Gene Yao | | | | | |
| Gene Ziegenhorn | | | | | |
| Genealogy Research Of North Carolina | 5033 Knightsbridge Way | Raleigh, NC 27604 | | | |
| Genecia Davis | Address Redacted | | | | |
| Genee D Jackson | Address Redacted | | | | |
| Genee Fonseca | Address Redacted | | | | |
| Geneele Crump, Lcsw | 59216 Merrimac Lane | Elkhart, IN 46517 | | | |
| Genel Delma | Address Redacted | | | | |
| Genel/Landec Inc | 10845 Nw 29th St | Doral, FL 33172 | | | |
| Gene-Lyn Gueat Home, Inc | 7814 Neyland Way | Sacramento, CA 95829 | | | |
| Genen Gaines | Address Redacted | | | | |
| Genendel Living LLC | 90 Whisper Ct | Lakewood, NJ 08701 | | | |
| Genene Barksdale | Address Redacted | | | | |
| Genene Miller | | | | | |
| General Academic, Inc. | 2427 Bartlett St. | Houston, TX 77098 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| General Aircraft Company | 321 Kinetic Drive | Oxnard, CA 93030 | | | |
| General American Express Kabbage Inc | P.O. Box 7901 | Atlanta, GA 30357 | | | |
| General Aviation, Inc. | 424 Airport Drive | Danville, VA 24540 | | | |
| General Broadcasting Co., Inc. | 1000 Brown St -, Ste 214 | Wauconda, IL 60084 | | | |
| General Business Corp. | dba General Repair | 405 South Main | Logan, UT 84321 | | |
| General Cleaning Services | 1851 Se Ironwood Way | Gresham, OR 97080 | | | |
| General Compressor, Inc | 2917 N. I-35 Service Road | Oklahoma City, OK 73111 | | | |
| General Concrete Construction, Inc. | 134 Thomas Mill Road | Holly Springs, NC 27540 | | | |
| General Construction Profesional | 9050 Nw 19th St Hollywood | Hollywood, FL 33024 | | | |
| General Debug, Inc. | 6492 Royal Valley Dr | Bartlett, TN 38135 | | | |
| General Dentistry, LLC | 1900 Ardmore Blvd | Pittsburgh, PA 15221 | | | |
| General Design Co. LLC | 1514 Irving St Ne | Washington, DC 20017 | | | |
| General Design Jewelers | 2748 Cherokee St | St Louis, MO 63118 | | | |
| General Dog & Cat Veeterinary Hospital | 448 S Arrowhead Ave | San Bernardino, CA 92408 | | | |
| General Duct Services Inc | 3799 Nw 12 St | Miami, FL 33126 | | | |
| General Duffy'S Waterhole | 404 Sw Forest Ave. | Redmond, OR 97756 | | | |
| General Earth, Inc. | 18000 Bluemound Rd | Brookfield, WI 53045 | | | |
| General Engineering Technology | 12780 Furlong Dr | Wilton, CA 95693 | | | |
| General Excavating & Const LLC | Attn: Kyle Beairsto | 955 Reeves Creek Road | Selma, OR 97538 | | |
| General Flooring Services Inc | 10249 Allenwood Dr | Riverview, FL 33569 | | | |
| General Freight | Address Redacted | | | | |
| General Freight Trucking | 2642 Royalthistle Dr | Houston, TX 77088 | | | |
| General Freight Trucking Local | 44 Fain St | Nashville, TN 37210 | | | |
| General Glass & Son | 7226 Eton Ave | Canoga Park, CA 91303 | | | |
| General Heating & Air Conditioning Inc. | 510 Crest Road | Flat Rock, NC 28731 | | | |
| General Home Systems Corp | 121 Overlook Road | Pomona, NY 10970 | | | |
| General Independent Trader | 22706 Cheryl Way | Lake Forest, CA 92630 | | | |
| General Laundry Service Of Li LLC | 777 Udall Road | W Islip, NY 11795 | | | |
| General Medical Pllc | 3525 Clifton Park Ct. | New Hill, NC 27562 | | | |
| General Merchandise Liquidators Inc | 2924 Rapids Drive | Racine, WI 53404 | | | |
| General Motors Repair Inc | 366 Pinetree Ln | B2 | Schaumburg, IL 60193 | | |
| General Nutrition Center | 4215 Jimmy Lee Smith Parkway | Hiram, GA 30141 | | | |
| General Partnership For Good 2 Go | 500 E Main St | Dallastown, PA 17313 | | | |
| General Security Services, Llc | 5171 10th Ave North | Greenacres, FL 33463 | | | |
| General Smith | Address Redacted | | | | |
| General Transport | 1015 Ruberta Ave, Apt C | Glendale, CA 91201 | | | |
| Generalshermanautosales.Com | 5637 W Cholla St | Glendale, AZ 85304 | | | |
| Generalsmoke | 960 Bloomingdale Road | Staten Island, NY 10309 | | | |
| Generalvape | 95 Page Ave | Unit E | Staten Island, NY 10309 | | |
| Generate Media LLC | 2532 S Elmwood Drive | Yuma, AZ 85364 | | | |
| Generatehope Inc | 4025 Camino Del Rio S., Ste 300 | San Diego, CA 92108 | | | |
| Generation Alpha Inc. | 853 Sandhill Ave | Carson, CA 90746 | | | |
| Generation Consultants LLC | 362 Wedgewood Road | Newark, DE 19711 | | | |
| Generation Consulting Firm | 3564 Wesley Chapel Rd | 131 | Decatur, GA 30034 | | |
| Generation Empowerment Enterprise | 2581 Collin Mckinney Pkwy | Mckinney, TX 75070 | | | |
| Generation Homes Incorporated | 18 Boyer Court | Charleston, SC 29413 | | | |
| Generation Nexx Promotions Inc | 5057 Okeechobee Blvd | W Palm Beach, FL 33417 | | | |
| Generation Paulson | Address Redacted | | | | |
| Generation Produce, Inc. | 41229 Road 48 | Reedley, CA 93654 | | | |
| Generation Safety & Consultants Inc | 13020 State Hwy 191 | Suite F | Midland, TX 79707 | | |
| Generation X Next | 8C White Birch Ct | Maple Shade, NJ 08052 | | | |
| Generational Assets | 3609 Satellite Blvd | Ellenwood, GA 30294 | | | |
| Generational Energy Inc. | 1440 N Nova Rd | Suite-307 | Holly Hill, FL 32117 | | |
| Generational Financial Group Inc | 1001 Johnson Parkway, Ste A1 | St Paul, MN 55106 | | | |
| Generational Legacy, LLC | 4550 Brass Way | Dallas, TX 75236 | | | |
| Generations Counseling Services, LLC | 435 E Main St | Suite 200 | Greenwood, IN 46143 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Generations For Peace Inc | 1800 Massachusetts Ave Nw | Ste 401 | Washington, DC 20036 | | |
| Generations Gold Inc. | 525 S Flagler Drive | Suite 401 | W Palm Beach, FL 33401 | | |
| Generations Hhc Management Corporation | 2819 Nw Loop 410 | San Antonio, TX 78230 | | | |
| Generations Hospice Care, Inc | 2819 Nw Loop 410 | Suite C | San Antonio, TX 78230 | | |
| Generations Maternity Inc | 52 Bakertown Road | Suite 210 | Monroe, NY 10950 | | |
| Generations Memorials, | 3313 Chili Ave | Rochester, NY 14624 | | | |
| Generations On The Beach, Inc. | 427 Oriole Lane | Indialantic, FL 32903 | | | |
| Generations Too LLC | 4889 Sinclair Road, Ste 108B | Columbus, OH 43229 | | | |
| Generations United | 2555 Middlefield Road | Redwood City, CA 94063 | | | |
| Generations Visiting Practitioners, LLC | 2819 Nw Loop 410 | Suite A | San Antonio, TX 78230 | | |
| Generationtag, LLC. | 282 Short Ave, Ste 108 | Longwood, FL 32750 | | | |
| Genes Carryout Inc | 125 S. Main St | Sandwich, IL 60548 | | | |
| Gene'S Floral | 125 North Spring St | Beaver Dam, WI 53916 | | | |
| Genes Lock & Security | 185 West Lake Mead Parkway | Henderson, NV 89015 | | | |
| Gene'S Plumbing Service Inc. | 3288 Main St | College Park, GA 30337 | | | |
| Gene'S Pool Service, Inc. | 146 La Fortuna | Newbury Park, CA 91320 | | | |
| Genese Rogers | Address Redacted | | | | |
| Genese Rogers | | | | | |
| Genesia Newsome | | | | | |
| Genesis 1 Technology, Ltd. | 100 Prairie Park Drive | Suite 412 | Wheeling, IL 60090 | | |
| Genesis 15 Bakery | Attn: Humberto Sanchez | 236 Park Ave | Newark, NJ 07107 | | |
| Genesis Acupuncture | 2277 Townsgate Road | Suite 220 | Westlake Village, CA 91361 | | |
| Genesis Alfonso | Address Redacted | | | | |
| Genesis Amv LLC | 14161 Bradbury Road | Orlando, FL 32828 | | | |
| Genesis Assembly Of God Of Westbury | 351 Scally Place | Westbury, NY 11590 | | | |
| Genesis Auto Sales | 215 Canyon Creek | Victoria, TX 77901 | | | |
| Genesis Bakery & Cafe, Inc. | 60 N. Homestead Blvd | Homestead, FL 33030 | | | |
| Genesis Balado | | | | | |
| Genesis Beauty Salon | 12535 Harbor Blvd | Suite D | Graden Grove, CA 92840 | | |
| Genesis Behavioral Hospital Inc. | 847 Stewart St. | Lafayette, LA 70501 | | | |
| Genesis Cabriles | Address Redacted | | | | |
| Genesis Carriers, LLC | 4617 Zinnia Ave | Mcallen, TX 78504 | | | |
| Genesis Communication Group LLC | 130 W Lake Mary Blvd | Sanford, FL 32773 | | | |
| Genesis Comprehensive Wellness | Screenings, LLC | 3417 Hwy 5 | Suite C1 | Douglasville, GA 30135 | |
| Genesis Corporate Transportation | 17725 John F Kennedy Blvd | 206 | Houston, TX 77032 | | |
| Genesis Creative Media Production & Mktg | 1006 Hafley Court | Cayce, SC 29033 | | | |
| Genesis Diesel | Address Redacted | | | | |
| Genesis Divine Impressions, LLC | 4912 S Bent Pine Ct | Douglasville, GA 30135 | | | |
| Genesis Education & Training | 1506 N Alabama Rd. Bldg F | Wharton, TX 77488 | | | |
| Genesis Enterprises LLC | 699 Fairhaven Rd | Tracys Landing, MD 20779 | | | |
| Genesis Enterprises Of Nw Fl, LLC | 534 Pocahontas Dr. | Ft Walton Beach, FL 32547 | | | |
| Genesis Family Beauty Salon | 3310 Hwy 6 South -, Ste D | Houston, TX 77082 | | | |
| Genesis Flagg | Address Redacted | | | | |
| Genesis G Investment LLC | 1659 Prospect Road | Lawrenceville, GA 30043 | | | |
| Genesis Gomez | Address Redacted | | | | |
| Genesis Health Technologies, LLC | 715 Kentucky Ave | Paducah, KY 42003 | | | |
| Genesis Home Inspections | 201 E South Oak Road | Florence, SC 29505 | | | |
| Genesis Hospitality LLC | 913 E Northside Dr | Ft Worth, TX 76102 | | | |
| Genesis Hotel Group Inc | 3055 De La Vina St | Santa Barbara, CA 93105 | | | |
| Genesis Investment LLC. | 8478 Ga Hwy 85 | Jonesboro, GA 30238 | | | |
| Genesis J Arriaza | Address Redacted | | | | |
| Genesis Kreative Kidz Learning Center | 7300 Nw 17th St | 221 | Plantation, FL 33313 | | |
| Genesis Landscapes, LLC | 3025 Red Berry Circle | Effingham, SC 29541 | | | |
| Genesis Learning Center | 5140 36th Ave E | Tuscaloosa, AL 35405 | | | |
| Genesis Lifestyle Medicine | Address Redacted | | | | |
| Genesis Lighting Services LLC | 3171 Green Valley Rd | 711 | Birmingham, AL 35243 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Genesis Management Group LLC | 152 Columbian Ave | Columbus, OH 43223 | | | |
| Genesis Marketing Group Inc. | 850 Wade Hampton Blvd | Bldg A Suite 100 | Greeville, SC 29609 | | |
| Genesis Marketing Of Sarasota | 4487 Camino Real | Sarasota, FL 34231 | | | |
| Genesis Mateo | | | | | |
| Genesis Medical Health, Pc | 89 S Route 9W | W Haverstraw, NY 10993 | | | |
| Genesis Metal Design | 10616 Sw 184 Terrace | Miami, FL 33157 | | | |
| Genesis Mexican Foods LLC | 2059 Midland Trl | Shelbyville, KY 40065 | | | |
| Genesis Official Cuts | 10911 Bonita Beach Rd Se | 1031A | Bonita Springs, FL 34135 | | |
| Genesis Olvera | Address Redacted | | | | |
| Genesis Perozo | Address Redacted | | | | |
| Genesis Pizza Parlor Corp. | 149-09 Union Turnpike | Flushing, NY 11367 | | | |
| Genesis Print & Copy Service | 8319 South Stony Island Ave | Chicago, IL 60617 | | | |
| Genesis Printing | Address Redacted | | | | |
| Genesis Properties, LLC | 18436 Perkins Road | Prairieville, LA 70769 | | | |
| Genesis Property Management | 2738 N 5th St | Philadelphia, PA 19133 | | | |
| Genesis Publishing LLC | 200 Bailey Drive | Suite 104 | Stewartstown, PA 17363 | | |
| Genesis Re Holdings, LLC | 6180 Nw 63 Way | Parkland, FL 33067 | | | |
| Genesis Salazar | | | | | |
| Genesis Salon & Spa LLC | 116 New St | New Brunswick, NJ 08901 | | | |
| Genesis Skin Company LLC | 1040 Ne 151st Terrace | N Miami Beach, FL 33162 | | | |
| Genesis Stclair | | | | | |
| Genesis Systems Int, Inc. | 10250 Donner Pass Rd Unit A1 | Truckee, CA 96161 | | | |
| Genesis Systems Int, Inc. | Attn: Jon Valdez | 10250 Donner Pass Rd Unit A1 | Truckee, CA 96161 | | |
| Genesis Technology Services Corporation | 1964 White Rd | Camden, SC 29020 | | | |
| Genesis Vitug | Address Redacted | | | | |
| Genesis Wealth Management | 8000 Fair Oaks Parkway | 104 | Fair Oaks Ranch, TX 78015 | | |
| Genesis Weight Loss Centers LLC | 7011 Nightwalker Rd. | Brooksville, FL 34613 | | | |
| Genesis X Inc | 12A Sycamore Ave | Bethpage, NY 11714 | | | |
| Genesis Yacht Services | 102 S Four Seasons Rd | Palm Beach Gardens, FL 33410 | | | |
| Genesis7 Consulting, LLC | 902 Chancellors Ridge Drive | Durham, NC 27713 | | | |
| Genesisacademy Academy, Inc | 120 South St | Newburgh, NY 12550 | | | |
| Genesissanchez | Address Redacted | | | | |
| Genesys Technology Group, LLC | 5239 Cottney Croft Way Northwest | Norcross, GA 30092 | | | |
| Genet Singh | | | | | |
| Genet Tefferi | Address Redacted | | | | |
| Genet Zebera | Address Redacted | | | | |
| Genetics Fitness, LLC | 7450 Norththrop Dr | 2 | Riverside, CA 92508 | | |
| Geneva Bridge | | | | | |
| Geneva Bumb | Address Redacted | | | | |
| Geneva Chastanet | Address Redacted | | | | |
| Geneva Clark | Address Redacted | | | | |
| Geneva Consulting Groupe | 102 Bridgeport Lane | Geneva, IL 60134 | | | |
| Geneva Distributing | 5989 West Stare St | Boise, ID 83703 | | | |
| Geneva Dorsey | Address Redacted | | | | |
| Geneva Dupnik | | | | | |
| Geneva Food & Feed | 210 Ave C | Geneva, FL 32732 | | | |
| Geneva Grass Company Inc | 603 Plaza Drive | Enterprise, AL 36330 | | | |
| Geneva Henderson | Address Redacted | | | | |
| Geneva Jackson | Address Redacted | | | | |
| Geneva Johnson | | | | | |
| Geneva Lee LLC | 18 Ne State Hwy K42 | Poulsbo, WA 98370 | | | |
| Geneva Mcfadden | Address Redacted | | | | |
| Geneva National Holdings Inc. | 15744 S. Lagrange Road | 154 | Orland Park, IL 60462 | | |
| Geneva Partners Ny | 1637 43rd St | 1 | Brooklyn, NY 11204 | | |
| Geneva Reeder | Address Redacted | | | | |
| Geneva Russell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Geneva Salon Suites | 419 Hamilton St | Geneva, IL 60134 | | | |
| Geneva Skeen | Address Redacted | | | | |
| Geneva Stephens | | | | | |
| Geneva Watch Repair | 210 Post St | Suite 922 | San Francisco, CA 94108 | | |
| Geneveive Rodriguez | | | | | |
| Genevieve Anna Peprah | | | | | |
| Genevieve Anyiah | | | | | |
| Genevieve Ballance | | | | | |
| Genevieve Boivin | Address Redacted | | | | |
| Genevieve Cooley | Dba Escalade Dry Cleaning | 7635 Welcome Ave North | Brooklyn Park, MN 55443 | | |
| Genevieve Cooley | | | | | |
| Genevieve Dickinson | | | | | |
| Genevieve Dulan | | | | | |
| Genevieve Fadool | Address Redacted | | | | |
| Genevieve Gallaway | | | | | |
| Genevieve Gyr | | | | | |
| Genevieve Ivey | | | | | |
| Genevieve James | | | | | |
| Genevieve Knapp | | | | | |
| Genevieve Leinonen | | | | | |
| Genevieve Lyon | | | | | |
| Genevieve Pavitt | | | | | |
| Genevieve Waritay | | | | | |
| Genevive Lavecchia | | | | | |
| Genevra Sullivan | Address Redacted | | | | |
| Genew Communications Inc. | 4508 Atlantic Ave | Apt. 267 | Long Beach, CA 90807 | | |
| Genfy Zapata | Address Redacted | | | | |
| Geng Hao Inc. | 1338 75th St | Downers Grove, IL 60516 | | | |
| Gengatharan Retnasingam | | | | | |
| Genhawk Construction, Inc. | 610 Freeport Lane | Oxnard, CA 93035 | | | |
| Geni Whitehouse | Address Redacted | | | | |
| Genia Desir | Address Redacted | | | | |
| Genia Gaffaney | | | | | |
| Genie Harper LLC | 78128 Church Road | Folsom, LA 70437 | | | |
| Genie Hobbs Lcsw LLC | 3311 Curtis St | Denver, CO 80205 | | | |
| Genie Ray | Address Redacted | | | | |
| Geniece Ladkin | Address Redacted | | | | |
| Geninne Pregel | | | | | |
| Genique Real Estate Management Company | 15550 Baylis St | Detroit, MI 48238 | | | |
| Genise Thomas | | | | | |
| Genisha Thomas | Address Redacted | | | | |
| Genita Johnson | | | | | |
| Genita Smith | | | | | |
| Genito Animal Hospital, Ltd. | 4721 Market Square Lane | Midlothian, VA 23112 | | | |
| Genius Academy Tutors | P.O. Box 81 | Fairfax Station, VA 22039 | | | |
| Genius Art LLC | 116 Danube Trail | Stockbridge, GA 30281 | | | |
| Genius Media | Attn: Elaine Wyllie | 215 S Sherwood Dr | Providence, UT 84332 | | |
| Genius Minds Inc | 9000 W Sunset Blvd | Suite 650 | W Hollywood, CA 90069 | | |
| Genius Repair San Diego | 4067 Paseo De La Vista, | Bonita, CA 91902 | | | |
| Genius Retail Solutions | 3557 Bellwood Drive | Memphis, TN 38128 | | | |
| Genius Trainer LLC | 7691 Rodeo Dr | Longmont, CO 80504 | | | |
| Genival Saraiva | | | | | |
| Genji Nail & Spa Salon | 2907 Watson Blvd | Suite D | Warner Robins, GA 31093 | | |
| Genki D LLC | Attn: Erline Dorcy | 12457 S Union Ave | Chicago, IL 60411 | | |
| Genki Grill | Address Redacted | | | | |
| Genki Kuroda | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Genki Nishikigoi Inc. | 1850 S 10th St | Ste 14 | San Jose, CA 95112 | | |
| Genmed Solutions Inc | 4 Neva Ct | Suffern, NY 10901 | | | |
| Genna Chandler | Address Redacted | | | | |
| Genna Emmett | | | | | |
| Genna Moroni | Address Redacted | | | | |
| Gennadii Mikhailov | | | | | |
| Gennadiy Bezkorovayniy | | | | | |
| Gennadiy Kagan | | | | | |
| Gennadiy Kostelboym | | | | | |
| Gennadiy Nadirov | | | | | |
| Gennadiy Sadykov | Address Redacted | | | | |
| Gennady Akselrud | | | | | |
| Gennady Gandelman | | | | | |
| Gennady Kaplunov | Address Redacted | | | | |
| Gennady Mezhibovsky | | | | | |
| Gennady Prilutsky | Address Redacted | | | | |
| Gennady Prilutsky | | | | | |
| Gennady Shuster | Address Redacted | | | | |
| Gennady Shvartsman | | | | | |
| Gennaro Battiloro | | | | | |
| Gennaro Demaio | | | | | |
| Gennaro Fusella | | | | | |
| Gennaro Guarino Iii | | | | | |
| Gennaro La Hara | | | | | |
| Gennaro Mattiaccio | | | | | |
| Gennaro Palomba | | | | | |
| Gennaro Piano, Inc. | 483 Woodbury Rd. | Cold Spring Harbor, NY 11724 | | | |
| Gennaro Sagliocca Md Pa | 2000 Continental Dr | B | W Palm Beach, FL 33407 | | |
| Gennaro Siravo | | | | | |
| Genneth Gonzalez | Address Redacted | | | | |
| Genni Bain | | | | | |
| Gennifer Fleuriot | Address Redacted | | | | |
| Gennifer Peters | | | | | |
| Genny E Perez | Address Redacted | | | | |
| Geno Evans | Address Redacted | | | | |
| Geno Gingery | | | | | |
| Geno Johnston | Address Redacted | | | | |
| Geno Marcovici | | | | | |
| Geno Paletta | | | | | |
| Genoa Partners LLC | 3200 Park Center Drive | Suite 1180 | Costa Mesa, CA 92626 | | |
| Geno'S Auto Body Inc | 1825 W 10th St | Antioch, CA 94509 | | | |
| Genos Barber Shop | 2995 Johnson Ferry Rd | Marietta, GA 30062 | | | |
| Genos Construction & Rehab | 507 East 94th St | 2B | Chicago, IL 60619 | | |
| Genovus Greer | Address Redacted | | | | |
| Genpx Inc | 1813 Lake Pine Dr | Little Elm, TX 75068 | | | |
| Genri Express LLC | 2837 Ark Royal Way | Lexington, KY 40503 | | | |
| Genrietta Rozenblat | | | | | |
| Genrik Nazaryan | | | | | |
| Genrri Caballero Diaz | Address Redacted | | | | |
| Genry | 11541 Nw 2nd St | 110 | Miami, FL 33172 | | |
| Genry Batista | | | | | |
| Genry Minier Colon | Address Redacted | | | | |
| Gens Beauty | 3905 Altoona Dr | 106 | Dallas, TX 75233 | | |
| Genslinger Safety & | Environmental Compliance | 10 Meagan Lane | Lemont, IL 60439 | | |
| Gent Jay | | | | | |
| Gent Jay Jewelry | Attn: Gent Jay | 20211 Patio Dr Suite 125 | Castro Valley, CA 94546 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gent Row LLC | 17143 Bermuda Village Dr | Boca Raton, FL 33487 | | | |
| Gente En Libertad Producciones | 8615 Hickory Branch Ln | Humble, TX 77338 | | | |
| Genter Pool Service LLC | 2724 Cape Coral Parkway West | Cape Coral, FL 33914 | | | |
| Genthes Clearance Center | 904 16th Ave | Monroe, WI 53566 | | | |
| Gentilly Automotive & Tire Company | 3828 Briant Dr | Marrero, LA 70072 | | | |
| Gentilly Baptist Church | 5141 Franklin Ave | New Orleans, LA 70122 | | | |
| Gentilly Family Dental | 2610 Resplanade | New Orleans, LA 70119 | | | |
| Gentis Family LLC | 1245 N Main St. | Bluffton, IN 46714 | | | |
| Gentle Care Acupuncture Pc | 143 Hughes Pl | Albertson, NY 11507 | | | |
| Gentle Care Daycare Center | 130 Williamsburg Ave | Lake City, SC 29560 | | | |
| Gentle Care Family Dentistry | 1000 Whitlock Ave Nw, Ste 380 | Marietta, GA 30064 | | | |
| Gentle Hands Rehabilitation Incorporated | 5319 Sawgrass Ave | Richton, IL 60471 | | | |
| Gentle Hearts 3 | 7741 E Easter Place | Centennial, CO 80112 | | | |
| Gentle Hearts LLC | 10185 West 71st Place | Arvada, CO 80004 | | | |
| Gentle Machine LLC | Attn: Beverly Gentle | 39 Hadley Road | Jaffrey, NH 03452 | | |
| Gentle Massage | 1620 West Camino Ave | 150 | Sacramento, CA 95833 | | |
| Gentle Nails | 1735 Reed Rd Ne No.5 | Leland, NC 28451 | | | |
| Gentle Nails | 7908 West Lane | Ste 209 | Stockton, CA 95210 | | |
| Gentle Smile Care LLC | 59 S. Washington Ave | Bergenfield, NJ 07621 | | | |
| Gentle Touch | 1509 Waterside Drive | Bolingbrook, IL 60490 | | | |
| Gentle Touch Laser Inc | 6 North Pearl St | Port Chester, NY 10573 | | | |
| Gentlebirth | 462 Whisman Park Dr | Mtn View, CA 94043 | | | |
| Gentlecare Therapy LLC | 3675 Market St | Suite 200 | Philadelphia, PA 19104 | | |
| Gentleman Jacks Bar & Grill, | 5820 Lakeland Dr | Fennville, MI 49408 | | | |
| Gentlemen Of The Press | 1215 Cranston Road | Beloit, WI 53511 | | | |
| Gentlemen'S Breber Shop | 43761 Parkhurst Plz | Suit 128 | Ashburn, VA 20147 | | |
| Gently Maid LLC | 3900 Waynoka Dr | Carrollton, TX 75007 | | | |
| Genton Food Services Inc. | 8312 State Rd. | Unit 1 | Philadelphia, PA 19136 | | |
| Gentry Construction, | 14502 Hwy 52 East | Ellijay, GA 30536 | | | |
| Gentry Design LLC | 8306 Wilshire Blvd. | 672 | Beverly Hills, CA 90211 | | |
| Gentry Ellis | Address Redacted | | | | |
| Gentry Enterprises | 571 Carlton Dr | Palmetto, GA 30268 | | | |
| Gentry Godwin | | | | | |
| Gentry Lassiter | | | | | |
| Gentry Planning Services, LLC | 992 Eden Ave Se | Atlanta, GA 30316 | | | |
| Gentry Real Estate | 1340 Mary Lee Wy | San Jose, CA 95118 | | | |
| Gentry Zaugg | | | | | |
| Gent'S Formalwear N Atlanta LLC | 1790 Peachtree Pkwy 209 | 209 | Cumming, GA 30041 | | |
| Gentzen LLC | Attn: Mark Gentzen | 12628 Interurban Ave S, Ste 120 | Tukwila, WA 98168 | | |
| Genuine Angels Transportation Corp | 434 Strawberry Walk | Loganville, GA 30052 | | | |
| Genuine Auto Detailing Corp | 299 Jackson St | Apt 5 E | Hempstead, NY 11550 | | |
| Genuine Care Acupuncture P.C. | 13825 31st Dr, Apt 3F | Flushing, NY 11354 | | | |
| Genuine Carribean Connection LLC | 289 Legends Trace | Mcdonough, GA 30253 | | | |
| Genuine Construction | 2 Boulder Ln | Hicksville, NY 11801 | | | |
| Genuine Equity Firm LLC | 1231 Good Hope Road Se | Washington, DC 20020 | | | |
| Genuine Financial Services Inc. | 259 Randolph Ave. | 130 | Brea, CA 92821 | | |
| Genuine Gems Inc. | 5 S Wabash | Suite 916A | Chicago, IL 60603 | | |
| Genuine Limousine Co | 2606 Skyview Moon Dr | Houston, TX 77047 | | | |
| Genuine Plumbing Services LLC | 17990 Deer Way | Conroe, TX 77303 | | | |
| Genuine Quality Maintenance | Po Box | 100625 | Anchorage, AK 99510 | | |
| Genuine Solutions LLC | 3455 Poinsettia Ave Se | Grand Rapids, MI 49508 | | | |
| Genuine Technology Group, Inc. | 4695 Se Ozark St | Hillsboro, OR 97123 | | | |
| Genuity Capital | 18935 Monte Vista Dr | Saratoga, CA 95070 | | | |
| Geny Lacoste | | | | | |
| Genys Tax & Multiservices | 3530 Sullivant Ave | Columbus, OH 43204 | | | |
| Geo Autobody Shop | 604 S Amphlett Blvd | San Mateo, CA 94402 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Geo Design & Engineering, Inc | 14301 Sullyfield Circle | Suite I | Chantilly, VA 20151 | | |
| Geo Dynamic LLC | 11 Daystar | Irvine, CA 92612 | | | |
| Geo Food Store Inc | 4129 Hwy 17 N | Bowling Green, FL 33834 | | | |
| Geo Punnapuzha | Address Redacted | | | | |
| Geo Realty & Investment Inc | 1318 Devonwood Court | Buffalo Grove, IL 60089 | | | |
| Geoavcorp | 3430 Nw 183 St | Miami Gardens, FL 33056 | | | |
| Geocentric Productions, Inc | 671 Ridge St | Lansdale, PA 19446 | | | |
| Geocommand, Inc. | 3700 Airport Road | Suite 410 | Boca Raton, FL 33431 | | |
| Geocompservice LLC | 10150 Bridle Rd | Apt B5 | Philadelphia, PA 19116 | | |
| Geocon Engineering, Inc. | 24738 Gallineta Way | Ramona, CA 92065 | | | |
| Geoey Cook | | | | | |
| Geof Alexander | Address Redacted | | | | |
| Geof Gutauskas | | | | | |
| Geoff Baltz | | | | | |
| Geoff Bohne | | | | | |
| Geoff Brugler | | | | | |
| Geoff Clay | | | | | |
| Geoff Corrado | | | | | |
| Geoff Crawley | | | | | |
| Geoff Dearing | | | | | |
| Geoff Graham | | | | | |
| Geoff Graue | | | | | |
| Geoff Habiger | | | | | |
| Geoff Harfield | | | | | |
| Geoff Hayball | | | | | |
| Geoff Johnston Dds Pllc | 4150 California Ave Sw | Seattle, WA 98116 | | | |
| Geoff Kane | | | | | |
| Geoff Kemper | | | | | |
| Geoff Lejeune | Address Redacted | | | | |
| Geoff Mckonly Furniture | 28 Woodbine Ave | Northampton, MA 01060 | | | |
| Geoff Michels Delivery | 105 Finwood Dr | Baldwinsville, NY 13027 | | | |
| Geoff Morris | | | | | |
| Geoff Penman | | | | | |
| Geoff Pepper | | | | | |
| Geoff Quares | | | | | |
| Geoff Rudy Real Estate, Inc. | 9361 Tahiti Circle | Huntington Beach, CA 92646 | | | |
| Geoff Sandberg | | | | | |
| Geoff Scott | | | | | |
| Geoff Singley | | | | | |
| Geoff Sloan | | | | | |
| Geoff Speed | | | | | |
| Geoff Tierney | | | | | |
| Geoff Warner | | | | | |
| Geoff Weatherwax | | | | | |
| Geoff Yearack | | | | | |
| Geoffery Cole | | | | | |
| Geoffery Jackson | | | | | |
| Geoffery Rau | | | | | |
| Geoffrey A Caeton | Address Redacted | | | | |
| Geoffrey Allen | | | | | |
| Geoffrey Applegarth | Address Redacted | | | | |
| Geoffrey Au | | | | | |
| Geoffrey B. Thornton | Address Redacted | | | | |
| Geoffrey Bell | Address Redacted | | | | |
| Geoffrey Bernstein | | | | | |
| Geoffrey Blakely | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Geoffrey Bolster | Address Redacted | | | | |
| Geoffrey Bond | | | | | |
| Geoffrey Cabiles | | | | | |
| Geoffrey Cash | | | | | |
| Geoffrey Chou | | | | | |
| Geoffrey Cielo | | | | | |
| Geoffrey Cohick | | | | | |
| Geoffrey Cooper | | | | | |
| Geoffrey D Giles | Address Redacted | | | | |
| Geoffrey Davis | | | | | |
| Geoffrey Dimeglio | Address Redacted | | | | |
| Geoffrey Doban | | | | | |
| Geoffrey Dornes | | | | | |
| Geoffrey Dyer | | | | | |
| Geoffrey Fullilove | Address Redacted | | | | |
| Geoffrey Funk | | | | | |
| Geoffrey G Miller Insurance Agency, Inc. | 1900 W Germann Rd | Suite 2 | Chandler, AZ 85286 | | |
| Geoffrey Gamster | | | | | |
| Geoffrey Geiling | | | | | |
| Geoffrey Gibson | | | | | |
| Geoffrey Goldman | | | | | |
| Geoffrey Greenfield | | | | | |
| Geoffrey Gustafson | | | | | |
| Geoffrey Halber | | | | | |
| Geoffrey Hammel | | | | | |
| Geoffrey Harrison | | | | | |
| Geoffrey Hayden | | | | | |
| Geoffrey Hudson | | | | | |
| Geoffrey James | | | | | |
| Geoffrey Janey | | | | | |
| Geoffrey Jones | | | | | |
| Geoffrey King | Address Redacted | | | | |
| Geoffrey Konstan | | | | | |
| Geoffrey L Sanoff | Address Redacted | | | | |
| Geoffrey L. Ernst | Address Redacted | | | | |
| Geoffrey Labos | | | | | |
| Geoffrey Lawson | Address Redacted | | | | |
| Geoffrey Lenart | | | | | |
| Geoffrey Lopes | | | | | |
| Geoffrey Loveless | | | | | |
| Geoffrey Mac | Address Redacted | | | | |
| Geoffrey Manila | | | | | |
| Geoffrey Marcus | | | | | |
| Geoffrey Marr | | | | | |
| Geoffrey Massa | | | | | |
| Geoffrey Matherson | Address Redacted | | | | |
| Geoffrey Mitchell | | | | | |
| Geoffrey Murphy | | | | | |
| Geoffrey Murray | | | | | |
| Geoffrey Nelson | | | | | |
| Geoffrey Noote | | | | | |
| Geoffrey Norton | | | | | |
| Geoffrey Pace | Address Redacted | | | | |
| Geoffrey Peabody Ii | | | | | |
| Geoffrey R Chatham C P A | 401 Western Lane | Suite 1 | Irmo, SC 29063 | | |
| Geoffrey R Chatham C P A | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Geoffrey Rogers | | | | | |
| Geoffrey Rudy | | | | | |
| Geoffrey Samora | | | | | |
| Geoffrey Schmidt | | | | | |
| Geoffrey Schurman | | | | | |
| Geoffrey Smith | Address Redacted | | | | |
| Geoffrey Snapp | | | | | |
| Geoffrey Snyder | | | | | |
| Geoffrey Stormzand | | | | | |
| Geoffrey Szeto | Address Redacted | | | | |
| Geoffrey Thompson | | | | | |
| Geoffrey Trebec | | | | | |
| Geoffrey Trenkle, Do, APMC | 1700 E Cesar Chavez Ave | Ste 2500 | Los Angeles, CA 90033 | | |
| Geoffrey Uju | | | | | |
| Geoffrey Unruh | | | | | |
| Geoffrey Vallance | | | | | |
| Geoffrey Walsky | | | | | |
| Geoffrey Watson | | | | | |
| Geoffrey Weg | Address Redacted | | | | |
| Geoffrey Whiting | Address Redacted | | | | |
| Geoffrey Wight | Address Redacted | | | | |
| Geoffrey Wilson | | | | | |
| Geoffrey Wolfe | | | | | |
| Geoffrey Workings | 16920 Strathmoor | Det, MI 48235 | | | |
| Geoffroy Dovonou | Address Redacted | | | | |
| Geogia Lee Jordan | Address Redacted | | | | |
| Geolanta Technologies Inc | 101 Colony Park Drive | Suite 300 | Cumming, GA 30040 | | |
| Geolin Trading Inc, Inc. | 1135 E Westminster Ave | Suite F | Alhambra, CA 91803 | | |
| Geo-Logic | 1140 5th Ave. | Crockett, CA 94525 | | | |
| Geomart, | 139-B James Comeaux Road 813 | Lafayette, LA 70508 | | | |
| Geomative Inc | 13501 Silent Lake Drive | Clarksville, MD 21029 | | | |
| Geometric Fossils, | 14259 Sun Valley St | Adelanto, CA 92301 | | | |
| Geometry Creative Co. | 6600 Six Forks Rd | Suite 202 Room Z1 | Raleigh, NC 27615 | | |
| Geondrae Carswell | Address Redacted | | | | |
| Geonte West | Address Redacted | | | | |
| Geophysical Explorer, Ltd. | 320 Mason Creek Dr, Ste 190 | Katy, TX 77450 | | | |
| Geophysical Society Of Houston | 14811 Saint Marys Ln, Ste 204 | Houston, TX 77079 | | | |
| Geopost Corporation | 100 Werz Industrial Blvd | Suite 100 | Newnan, GA 30263 | | |
| Georan Brown Adjusting | 333 Deerfield Dr | Jonesboro, GA 30238 | | | |
| Geordanny Almaguer | | | | | |
| Geordany Etienne | | | | | |
| Geordel Brunner | Address Redacted | | | | |
| Georg Adelt | | | | | |
| Georg Scharf | | | | | |
| Georganna Carlisle | | | | | |
| George & Leah Mckenna | Museum Of African American Art | 2003 Carondelet St | New Orleans, LA 70130 | | |
| George A Gutierrez | Address Redacted | | | | |
| George A Lewis | | | | | |
| George A Rodriguez | | | | | |
| George A Rosevally Cpa | Address Redacted | | | | |
| George A Scott | Address Redacted | | | | |
| George A. Englund | Address Redacted | | | | |
| George Abay | | | | | |
| George Abed | Address Redacted | | | | |
| George Abro | | | | | |
| George Abuizam | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Adams | | | | | |
| George Aguirre | Address Redacted | | | | |
| George Akin | | | | | |
| George Aladjadjian | | | | | |
| George Alemane | Address Redacted | | | | |
| George Alevizos | Address Redacted | | | | |
| George Alevras | Address Redacted | | | | |
| George Alfalla | | | | | |
| George Allen | Address Redacted | | | | |
| George Allen | | | | | |
| George Alper | | | | | |
| George Altman | | | | | |
| George Anderson | | | | | |
| George Andree | Address Redacted | | | | |
| George Andrews | Address Redacted | | | | |
| George Annino | | | | | |
| George Antennas | Address Redacted | | | | |
| George Aodoi | | | | | |
| George Artecona | | | | | |
| George Ash, Pa | Address Redacted | | | | |
| George Asmus | | | | | |
| George Associates, Inc. | 2340 Montgomery St | Silver Spring, MD 20910 | | | |
| George Astwood | Address Redacted | | | | |
| George Auto Body Parts | 1441 E Anaheim St | Wilmington, CA 90744 | | | |
| George B Bryant Iv | Address Redacted | | | | |
| George B Sellner Iv | Address Redacted | | | | |
| George Baah | | | | | |
| George Bailey | | | | | |
| George Baker | | | | | |
| George Balderas | | | | | |
| George Bale | | | | | |
| George Baloyra | | | | | |
| George Barahona | Address Redacted | | | | |
| George Baral | | | | | |
| George Barbarino | | | | | |
| George Barlow | | | | | |
| George Barnas Iii | | | | | |
| George Barnes | | | | | |
| George Barragan | | | | | |
| George Barstis | | | | | |
| George Batcha | | | | | |
| George Batchelder | | | | | |
| George Batrouny | | | | | |
| George Baumnn Trucking Inc | 106 Curran Rd | Cheshire, MA 01225 | | | |
| George Baxter | Address Redacted | | | | |
| George Beahm | | | | | |
| George Beaufort | | | | | |
| George Beavin | | | | | |
| George Becher | | | | | |
| George Belfond | | | | | |
| George Belsky | | | | | |
| George Bentley | | | | | |
| George Berdos | | | | | |
| George Berger | | | | | |
| George Billings | Address Redacted | | | | |
| George Birney | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Blackstone | | | | | |
| George Blair Weiler | Address Redacted | | | | |
| George Blake | | | | | |
| George Bland | | | | | |
| George Blojay | | | | | |
| George Boghos | | | | | |
| George Bone | | | | | |
| George Borges | | | | | |
| George Bose | Address Redacted | | | | |
| George Boss | Address Redacted | | | | |
| George Bouchara | | | | | |
| George Boulanger | | | | | |
| George Bounacos | | | | | |
| George Bowles | | | | | |
| George Brabner | | | | | |
| George Bradford | | | | | |
| George Bradley | Address Redacted | | | | |
| George Bradley | | | | | |
| George Breeden | | | | | |
| George Breedlove | Address Redacted | | | | |
| George Brennan | | | | | |
| George Bresnan | | | | | |
| George Bressel | Address Redacted | | | | |
| George Brown | Address Redacted | | | | |
| George Brown | | | | | |
| George Brown Iii | Address Redacted | | | | |
| George Bruce | | | | | |
| George Bryson | | | | | |
| George Buchanan | | | | | |
| George Burga | | | | | |
| George Burke | | | | | |
| George Burks Consulting | 9 Alton Lane | Little Rock, AR 72211 | | | |
| George Bush | | | | | |
| George Butler | Address Redacted | | | | |
| George Butler | | | | | |
| George Buttner | | | | | |
| George Byrom | | | | | |
| George C Patlias | Address Redacted | | | | |
| George C. Faccio | Address Redacted | | | | |
| George C. Ferullo, Jr, Cpa, Pc | 100 Corporate Place | Suite 103 | Peabody, MA 01960 | | |
| George C. Shelton | Address Redacted | | | | |
| George C. Tsoutsoplides M.D. | 534 Wyoming Ave | Kingston, PA 18704 | | | |
| George Caesh | Address Redacted | | | | |
| George Caldera | | | | | |
| George Canteros | | | | | |
| George Capdeville | Address Redacted | | | | |
| George Capdeville | | | | | |
| George Capra | | | | | |
| George Carden | | | | | |
| George Carpenter | 1323 Wheeling Road | Lancaster, OH 43130 | | | |
| George Carr | | | | | |
| George Carroll | | | | | |
| George Cartwright | | | | | |
| George Carver | | | | | |
| George Cassar | | | | | |
| George Castillo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Castrataro | | | | | |
| George Catuogno | | | | | |
| George Cavanagh | | | | | |
| George Celona | | | | | |
| George Chaber | | | | | |
| George Chambers | | | | | |
| George Chauvin | | | | | |
| George Cherhit | | | | | |
| George Chiachio | | | | | |
| George Chikovani | | | | | |
| George Childress | | | | | |
| George Childs | Address Redacted | | | | |
| George Chiu | Address Redacted | | | | |
| George Chrisman | | | | | |
| George Chuba | | | | | |
| George Clark | Address Redacted | | | | |
| George Clay | | | | | |
| George Clayton | | | | | |
| George Clemons | Address Redacted | | | | |
| George Cochran | | | | | |
| George Coker | | | | | |
| George Concepcion | | | | | |
| George Conn | | | | | |
| George Conner | | | | | |
| George Conomikes | | | | | |
| George Constable | | | | | |
| George Constans | | | | | |
| George Constantindes | | | | | |
| George Cook | Address Redacted | | | | |
| George Cooper | | | | | |
| George Corbin | | | | | |
| George Cosby | | | | | |
| George Cott | | | | | |
| George Cox | | | | | |
| George Crayton | Address Redacted | | | | |
| George Crichlow | | | | | |
| George Cristescu | Address Redacted | | | | |
| George Crutchfield | | | | | |
| George Csatary Cpa Inc. | 2706 Lorain Ave | Cleveland, OH 44113 | | | |
| George Cumming | | | | | |
| George D Lesley | Address Redacted | | | | |
| George D. Fussell P.A. | Address Redacted | | | | |
| George Dajkovich | Address Redacted | | | | |
| George Daniel Consulting | 115 Nelson Ave | Easton, PA 18040 | | | |
| George Darnell | | | | | |
| George Davis | | | | | |
| George Davis Trucking | 1155 County Road 171 | Piedmont, AL 36272 | | | |
| George Dawson | Address Redacted | | | | |
| George Dawson | | | | | |
| George Dejam | Address Redacted | | | | |
| George Demoss | | | | | |
| George Dennis Youlios | Address Redacted | | | | |
| George Deroche | | | | | |
| George Derpic | | | | | |
| George Deshon | | | | | |
| George Desilva | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Diaz | | | | | |
| George Dikeakos | | | | | |
| George Dixon | | | | | |
| George Dodaro | | | | | |
| George Dombrowski | Address Redacted | | | | |
| George Donoyan | | | | | |
| George Donze | | | | | |
| George Doward | Address Redacted | | | | |
| George Drazinakis | | | | | |
| George Dritsas | | | | | |
| George Drizos | | | | | |
| George Dube | Address Redacted | | | | |
| George Dull | | | | | |
| George Dumont | Address Redacted | | | | |
| George Durgin | | | | | |
| George Dutson | | | | | |
| George Dzimiri | | | | | |
| George E Jacobs | Address Redacted | | | | |
| George E. Larney | Address Redacted | | | | |
| George Eckenrode | | | | | |
| George Edwards | | | | | |
| George Egbuonu | | | | | |
| George Elberson | | | | | |
| George Elian | Address Redacted | | | | |
| George Elias, Jr., Attorney | Address Redacted | | | | |
| George Elkhoury | | | | | |
| George Epps Iii | Address Redacted | | | | |
| George Erskin | | | | | |
| George Esmelyn | Address Redacted | | | | |
| George Eubanks | | | | | |
| George Eusebio | Address Redacted | | | | |
| George Evangelou | | | | | |
| George Fahnbulleh | | | | | |
| George Falero | Address Redacted | | | | |
| George Faller | | | | | |
| George Family Cutting Inc | 12357 Foothill Blvd | Sylmar, CA 91342 | | | |
| George Farah | Address Redacted | | | | |
| George Farley | Address Redacted | | | | |
| George Farley | | | | | |
| George Farlow | | | | | |
| George Fatino Electric Inc | 21980 Jelan Ave | Apple Valley, CA 92307 | | | |
| George Feiser | | | | | |
| George Felton | | | | | |
| George Fenwick | Address Redacted | | | | |
| George Ferguson | | | | | |
| George Filipovich | Address Redacted | | | | |
| George Fisher | Address Redacted | | | | |
| George Fleckenstein | | | | | |
| George Fleming | Address Redacted | | | | |
| George Flores | Address Redacted | | | | |
| George Fogle | | | | | |
| George Forbes | Address Redacted | | | | |
| George Foster | Address Redacted | | | | |
| George Fox | | | | | |
| George Fragoso | | | | | |
| George Francis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Fred | | | | | |
| George Frie | | | | | |
| George Fritz | | | | | |
| George Funk | | | | | |
| George G Arvanitis | Address Redacted | | | | |
| George G Simpson Jr LLC | 124 Shore Court | 303 | N Palm Beach, FL 33408 | | |
| George G Walker Iii | Address Redacted | | | | |
| George Gabriel Asiedu Sr | Address Redacted | | | | |
| George Galgano | | | | | |
| George Gallagher | | | | | |
| George Gallamore | | | | | |
| George Gallardo | | | | | |
| George Gamble | Address Redacted | | | | |
| George Gann | Address Redacted | | | | |
| George Gardner | | | | | |
| George Garner | | | | | |
| George Gary | | | | | |
| George Geddings | | | | | |
| George Genzel | | | | | |
| George Georgiades, Cpa PC | 100 Spectrum Center Drive | Suite 900 | Irvine, CA 92618 | | |
| George Georgiev | | | | | |
| George Georgopoulos | | | | | |
| George Ghantous | | | | | |
| George Gianulias | | | | | |
| George Giesman | | | | | |
| George Gilbert | | | | | |
| George Gingell | | | | | |
| George Girvin | | | | | |
| George Gleaton | | | | | |
| George Gomez | Address Redacted | | | | |
| George Gomez | | | | | |
| George Gonsalves | | | | | |
| George Gore | | | | | |
| George Graham | | | | | |
| George Granger Jr | | | | | |
| George Grant | | | | | |
| George Greco | | | | | |
| George Greenhalgh | | | | | |
| George Greenia | | | | | |
| George Grey | | | | | |
| George Grigorakos | | | | | |
| George Grisnik | | | | | |
| George Grover Painting | 447 Braener Circle | Pensacola, FL 32514 | | | |
| George Grumbles | | | | | |
| George Guadagno | Address Redacted | | | | |
| George Guadiane | | | | | |
| George Guertin | | | | | |
| George Guiver | | | | | |
| George Gurkin | | | | | |
| George H Smith | Address Redacted | | | | |
| George H. Fogler | Address Redacted | | | | |
| George H. Kowallis, M.D. | Address Redacted | | | | |
| George Habib | | | | | |
| George Hackney | | | | | |
| George Haddad | | | | | |
| George Haines | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Hale | | | | | |
| George Hall Jr. | Address Redacted | | | | |
| George Hallock | | | | | |
| George Hamilton | | | | | |
| George Hamway | | | | | |
| George Hanakis | | | | | |
| George Hanna | | | | | |
| George Hannah | | | | | |
| George Hansen | Address Redacted | | | | |
| George Hargett | | | | | |
| George Harris | Address Redacted | | | | |
| George Hasselmann | | | | | |
| George Hatfield | | | | | |
| George Hats LLC | 5979 Camno De La Costa | La Jolla, CA 92037 | | | |
| George Hawat | Address Redacted | | | | |
| George Hechmer | | | | | |
| George Hefter | | | | | |
| George Henretty | | | | | |
| George Henry | | | | | |
| George Henthorn | | | | | |
| George Hernandez | | | | | |
| George Herndon | Address Redacted | | | | |
| George Herndon | | | | | |
| George Herpick | | | | | |
| George Herring | | | | | |
| George Hickey | | | | | |
| George Hoffman | | | | | |
| George Holcombe | Address Redacted | | | | |
| George Holmes | | | | | |
| George Holmes Braddock, Ii | Address Redacted | | | | |
| George Holt | | | | | |
| George Hornberger | | | | | |
| George Horton | Address Redacted | | | | |
| George Houston | | | | | |
| George Howard | | | | | |
| George Hoyle Jr | Address Redacted | | | | |
| George Hronas | Address Redacted | | | | |
| George Hrunka | | | | | |
| George Hubela | | | | | |
| George Huber | | | | | |
| George Hude | | | | | |
| George Huey | | | | | |
| George Huff | | | | | |
| George Hughes | Address Redacted | | | | |
| George Huyke | | | | | |
| George Iv Stronach | | | | | |
| George Ivakhnik | | | | | |
| George J Anderson, LLC | 11 Sanderson Ave | W Caldwell, NJ 07006 | | | |
| George J Kim | Address Redacted | | | | |
| George J Krause, Iii | 22 Jamie Lane | Mandeville, LA 70471 | | | |
| George J Krause, Iii | Address Redacted | | | | |
| George J Leiberton | Address Redacted | | | | |
| George J Thompson | Address Redacted | | | | |
| George J. Koesterman | Address Redacted | | | | |
| George Jaalouk | | | | | |
| George Jackson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| George Jackson | | | | | |
| George Jacobs | | | | | |
| George Jalakh | | | | | |
| George James Mallios, Pc | 2106 Toro Canyon Road | Austin, TX 78746 | | | |
| George Jarjour | | | | | |
| George Jeanbaptiste | Address Redacted | | | | |
| George Johann | | | | | |
| George Johns | | | | | |
| George Johnson | Address Redacted | | | | |
| George Johnson | | | | | |
| George Jones | Address Redacted | | | | |
| George Jose Torrejon | Address Redacted | | | | |
| George Judah | | | | | |
| George K Hashimoto | Address Redacted | | | | |
| George K. Henry, Phd | Address Redacted | | | | |
| George Kackos | Address Redacted | | | | |
| George Kahle | | | | | |
| George Kaiafas | | | | | |
| George Kalivas | | | | | |
| George Kandaras | Address Redacted | | | | |
| George Kane | Address Redacted | | | | |
| George Kapolchok Law Offices, Inc. | 1049 West 5th Ave. | Suite 104 | Anchorage, AK 99501 | | |
| George Karchmer | | | | | |
| George Katehis | | | | | |
| George Keenan | | | | | |
| George Kennedy | Address Redacted | | | | |
| George Kennedy | | | | | |
| George Kenny | | | | | |
| George Kephart | | | | | |
| George Kern | | | | | |
| George Key | | | | | |
| George Keyer | | | | | |
| George Khabbazeh | Address Redacted | | | | |
| George Khanishian | Address Redacted | | | | |
| George Khoury | | | | | |
| George Kiefer | | | | | |
| George Kihara | Address Redacted | | | | |
| George Kiio | | | | | |
| George Kimble | | | | | |
| George King | | | | | |
| George Kirkland | Address Redacted | | | | |
| George Knightly | | | | | |
| George Knowlton | | | | | |
| George Kopp Photography | 36 Yale Terrace | W Orange, NJ 07052 | | | |
| George Kopsachilis | | | | | |
| George Kosack | | | | | |
| George Kostantinidis | Address Redacted | | | | |
| George Krajnovic | | | | | |
| George Kringas | | | | | |
| George Krzyminski | | | | | |
| George Kyababcyan | | | | | |
| George L Flecha Jr | Address Redacted | | | | |
| George L Raines Lll | | | | | |
| George L Thaler, Dpm | Address Redacted | | | | |
| George L. Rodriguez, M.D., P.C. | Address Redacted | | | | |
| George Labounty | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Laboy | Address Redacted | | | | |
| George Lacorazza | dba Gpl Transport | Attn: George Lacorazza | Lakeville, MA 02347 | | |
| George Lacorazza | | | | | |
| George Laforest | Address Redacted | | | | |
| George Lai | | | | | |
| George Landi | | | | | |
| George Lane | | | | | |
| George Lang | | | | | |
| George Larosa | | | | | |
| George Larrazolo | | | | | |
| George Latham | | | | | |
| George Lauderback | | | | | |
| George Lawrence | | | | | |
| George Leach | | | | | |
| George Leary, Phd | 103 Locust Drive | Gwynn Oak, MD 21207 | | | |
| George Leblanc | Address Redacted | | | | |
| George Lee | Address Redacted | | | | |
| George Lee Jenkins, Attorney At Law | 518 Plaza Blvd | Suite A | Kinston, NC 28501 | | |
| George Leppert | | | | | |
| George Levasser | | | | | |
| George Levinson | | | | | |
| George Liras | | | | | |
| George Litaker | | | | | |
| George Little | | | | | |
| George Locke | | | | | |
| George Lopez | Address Redacted | | | | |
| George Lopez | | | | | |
| George Lorenzo | | | | | |
| George Louis Dienhart Ii | | | | | |
| George Lovelace | | | | | |
| George Lugo | | | | | |
| George Lynch | | | | | |
| George M Green | dba Greens Trucking | 3755 Mill Creek Loop | Cherokee, AL 35616 | | |
| George M. Cleland, Iv Attorney At Law | 119 Brookstown Ave | Suite 303 | Winston Salem, NC 27101 | | |
| George M. Smrtka, P.C. | 1315 Autumn Drive | Troy, MI 48098 | | | |
| George Mack | | | | | |
| George Mack Jr | Address Redacted | | | | |
| George Maiorano | | | | | |
| George Makres | | | | | |
| George Makridis | | | | | |
| George Mandras | | | | | |
| George Mann | | | | | |
| George Manolarakis Dds | Address Redacted | | | | |
| George Manty | | | | | |
| George Mardikian | Address Redacted | | | | |
| George Markarian | Address Redacted | | | | |
| George Markovich | | | | | |
| George Marley | | | | | |
| George Marlow | | | | | |
| George Marros | | | | | |
| George Marsh | | | | | |
| George Martel | | | | | |
| George Martinez | Address Redacted | | | | |
| George Marules | | | | | |
| George Mathes | | | | | |
| George Mattern | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Matthew | | | | | |
| George Matthews | | | | | |
| George Mauricio | | | | | |
| George Mavrakis | | | | | |
| George May | | | | | |
| George Mc Grady | Address Redacted | | | | |
| George Mccaw | | | | | |
| George Mcdermand | | | | | |
| George Mcgaskey | | | | | |
| George Mcgehrin | | | | | |
| George Mcgowan | | | | | |
| George Mckenzie | Address Redacted | | | | |
| George Mcknight | Address Redacted | | | | |
| George Mcmurrick | | | | | |
| George Mcvey | Address Redacted | | | | |
| George Medrano | | | | | |
| George Mekhtarian | | | | | |
| George Melad | | | | | |
| George Melendez | | | | | |
| George Meloncon | | | | | |
| George Mendes | | | | | |
| George Mendonca | Address Redacted | | | | |
| George Mendoza | | | | | |
| George Meyer | | | | | |
| George Milligan | | | | | |
| George Mimms | | | | | |
| George Minkalis | | | | | |
| George Mitchell | Address Redacted | | | | |
| George Monday | | | | | |
| George Monroe | | | | | |
| George Montes | Address Redacted | | | | |
| George Montgomery | | | | | |
| George Moore | Address Redacted | | | | |
| George Moore | | | | | |
| George Morales | | | | | |
| George Morales-Matamoros | | | | | |
| George Morris | | | | | |
| George Morvan | | | | | |
| George Moukar | Address Redacted | | | | |
| George Mouzakis | | | | | |
| George Muckelroy | | | | | |
| George Mufarreh | | | | | |
| George Murray | | | | | |
| George Myer | | | | | |
| George Myers | | | | | |
| George N Althouse Memorial Assoc Inc | 500 E Marshall St | Norristown, PA 19401 | | | |
| George N Spyropoulos Dds | Address Redacted | | | | |
| George N. Papadakis Bookkeeping | & Accounting Service | 50 Nassau St | Clark, NJ 07066 | | |
| George N. Sucich Associates Inc | 38 Kings Hwy | Hauppauge, NY 11788 | | | |
| George Nader | | | | | |
| George Nahm | | | | | |
| George Nasr | | | | | |
| George Natzic | | | | | |
| George Nava | | | | | |
| George Naylor, Attorney At Law | 1804 Staples Mill Road | Richmond, VA 23230 | | | |
| George Nazaryan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Neice | | | | | |
| George Nelson | Address Redacted | | | | |
| George Nelson | | | | | |
| George Nemith | | | | | |
| George Nerey | | | | | |
| George Newcomb | | | | | |
| George Ng | Address Redacted | | | | |
| George Nicholas | | | | | |
| George Nichols | | | | | |
| George Nickens | | | | | |
| George Nickerson | | | | | |
| George Nielsen | | | | | |
| George Niezgoda | | | | | |
| George Nikias | Address Redacted | | | | |
| George Nissan | Address Redacted | | | | |
| George Noory | | | | | |
| George Novitski | | | | | |
| George Nutsubidze | | | | | |
| George O Ekwunoh | Address Redacted | | | | |
| George O'Brien Inc. | 5095 Verbena Dr. | Acworth, GA 30102 | | | |
| George Obritsch | | | | | |
| George Ochoa | Address Redacted | | | | |
| George Olarte | | | | | |
| George Olshawsky | | | | | |
| George Olson | | | | | |
| George Oman | | | | | |
| George Opoku | Address Redacted | | | | |
| George Ortiz | | | | | |
| George Ostrander | | | | | |
| George Ottoson State Farm Insur Agency | 680 E Alosta Ave | 112 | Azusa, CA 91702 | | |
| George Oyedele | | | | | |
| George P Corchis Jr | | | | | |
| George Page | Address Redacted | | | | |
| George Page | | | | | |
| George Pagiotas | | | | | |
| George Papaheraklis | | | | | |
| George Pappas | | | | | |
| George Paradise | | | | | |
| George Pardy | | | | | |
| George Parker | Address Redacted | | | | |
| George Parsons | | | | | |
| George Passmore | | | | | |
| George Patton | Address Redacted | | | | |
| George Patton | | | | | |
| George Paturzo Inc | 12452 Sw 1st St | Coral Springs, FL 33071 | | | |
| George Pawluk | | | | | |
| George Payer | | | | | |
| George Payne | | | | | |
| George Pearson | | | | | |
| George Peirson | | | | | |
| George Pelan Consulting, LLC | 37 Ashlea Drive | Glenmoore, PA 19343 | | | |
| George Penn | | | | | |
| George Perez | Address Redacted | | | | |
| George Pesantes | Address Redacted | | | | |
| George Petakas | | | | | |
| George Petro | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Petronella | | | | | |
| George Pettiford Jr | Address Redacted | | | | |
| George Pettus | | | | | |
| George Pfeifer | | | | | |
| George Pickney Jr. | Address Redacted | | | | |
| George Pidgeon | | | | | |
| George Pimentel | | | | | |
| George Pittman | | | | | |
| George Pizzi | | | | | |
| George Poku | | | | | |
| George Polera | | | | | |
| George Polk | | | | | |
| George Porter Jr | Address Redacted | | | | |
| George Portorreal | | | | | |
| George Porubski | | | | | |
| George Prassas | | | | | |
| George Pratt | | | | | |
| George Prichard | | | | | |
| George Proctor | | | | | |
| George Pullen | Address Redacted | | | | |
| George Pullen | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| George Quenzer | | | | | |
| George R Manbeck Jr Trucking | 94 Host Rd | Womelsdorf, PA 19567 | | | |
| George R Quinlan Jr | Address Redacted | | | | |
| George R. Beisser | Address Redacted | | | | |
| George R. Hazlewood | Address Redacted | | | | |
| George R. Olson Inc. | 2025 Old Stage Rd | Colorado Springs, CO 80906 | | | |
| George R. Sullivan Attorney At Law | 345 Franklin St | San Francisco, CA 94102 | | | |
| George Rafeedie | | | | | |
| George Rainey Giles Iii | | | | | |
| George Rand | | | | | |
| George Rawlins | | | | | |
| George Ray | | | | | |
| George Rebensdorf | | | | | |
| George Rebitski | | | | | |
| George Rebolo | | | | | |
| George Rechou | | | | | |
| George Reed | | | | | |
| George Reid | Address Redacted | | | | |
| George Rhein | | | | | |
| George Rhodes | Address Redacted | | | | |
| George Rick | Address Redacted | | | | |
| George Riley | Address Redacted | | | | |
| George Rivera | | | | | |
| George Rizzo | Address Redacted | | | | |
| George Roath | | | | | |
| George Roberts | | | | | |
| George Rodenak | | | | | |
| George Rodenak, | Address Redacted | | | | |
| George Rodriguez | | | | | |
| George Roger Abounader | Address Redacted | | | | |
| George Rogers | | | | | |
| George Roland Render | Address Redacted | | | | |
| George Rosado | | | | | |
| George Rosca | | | | | |
| George Ross | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Rubin | | | | | |
| George Ruiz | | | | | |
| George Russell Arpasi | | | | | |
| George Russo | | | | | |
| George S Manabe Jr. | Address Redacted | | | | |
| George S Wafer | Address Redacted | | | | |
| George S. Louis, Attorney | 1573 Kimberly Woods Dr. | El Cajon, CA 92020 | | | |
| George S. Trotter, Md, Pa | 2023 Myra St | Jacksonville, FL 32204 | | | |
| George Sackett | | | | | |
| George Safonov | Address Redacted | | | | |
| George Salib | Address Redacted | | | | |
| George Samartzis | | | | | |
| George Samuelian | Address Redacted | | | | |
| George Sanchez | | | | | |
| George Santin | | | | | |
| George Saunders | | | | | |
| George Saunderson | | | | | |
| George Scalici | | | | | |
| George Schildge | | | | | |
| George Schneider | | | | | |
| George Schreiber | | | | | |
| George Schreiner | | | | | |
| George Scigousky | | | | | |
| George Scott Cooke | Address Redacted | | | | |
| George Scoufaras | Address Redacted | | | | |
| George Scroggins | Address Redacted | | | | |
| George Selph | | | | | |
| George Sempeles | | | | | |
| George Sexauer | | | | | |
| George Sfetsas | | | | | |
| George Shamoun | | | | | |
| George Shear | | | | | |
| George Shedrick | Address Redacted | | | | |
| George Shenewolf | Address Redacted | | | | |
| George Shepherd | | | | | |
| George Shewmaker | | | | | |
| George Sholley | | | | | |
| George Sides | | | | | |
| George Simon | Address Redacted | | | | |
| George Simon | | | | | |
| George Sims | | | | | |
| George Sinisterra | Address Redacted | | | | |
| George Sink | | | | | |
| George Siracuse | | | | | |
| George Sitz | Address Redacted | | | | |
| George Smith | | | | | |
| George Snyder | | | | | |
| George Solanzo | | | | | |
| George Song Insurance Agency LLC | 329 Broad Ave | 2Nd Fl | Palisades Park, NJ 07650 | | |
| George Soto | | | | | |
| George Spear | Address Redacted | | | | |
| George Spivey Jr | Address Redacted | | | | |
| George Stameroff Cpa | Address Redacted | | | | |
| George Stauffer | | | | | |
| George Stavropoulos, Attorney At Law | Address Redacted | | | | |
| George Stearns | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Stecz | | | | | |
| George Stein | | | | | |
| George Stewart | | | | | |
| George Stilling | | | | | |
| George Stinson | | | | | |
| George Storey | Address Redacted | | | | |
| George Stradiota | | | | | |
| George Strasser | | | | | |
| George Strebel | Address Redacted | | | | |
| George Street | | | | | |
| George Streich | | | | | |
| George Strong | | | | | |
| George Stroumboulis | | | | | |
| George Stulpin | | | | | |
| George Sturgis Taxi & Ridesharing | 1801 Virginia Ave | Everett, WA 98201 | | | |
| George Sudler | Address Redacted | | | | |
| George Svetlik | | | | | |
| George Swanson | Address Redacted | | | | |
| George Sweatt | | | | | |
| George Swisher | | | | | |
| George Sykes | | | | | |
| George Szele | Address Redacted | | | | |
| George Szeto | | | | | |
| George T Daggett Attorney At Law | Address Redacted | | | | |
| George T Schwartz | Address Redacted | | | | |
| George T. Miller | Address Redacted | | | | |
| George T. Robinson, Inc. | 2129 Fourth St | Santa Rosa, CA 95404 | | | |
| George Tabb Ii | Address Redacted | | | | |
| George Tarafa | Address Redacted | | | | |
| George Taruru | | | | | |
| George Taylor | | | | | |
| George Tazi | Address Redacted | | | | |
| George Technical Services | 506 North Highland Ave Northeast | Apt 1 | Atlanta, GA 30307 | | |
| George Teel | | | | | |
| George Temple | | | | | |
| George Theoharis | Address Redacted | | | | |
| George Thibodaux | | | | | |
| George Thomas | | | | | |
| George Thompson | | | | | |
| George Tilschner | | | | | |
| George Tomkies | | | | | |
| George Tomko | | | | | |
| George Torres | Address Redacted | | | | |
| George Trapp | | | | | |
| George Trejo | | | | | |
| George Trimmer | Address Redacted | | | | |
| George Tsionis | | | | | |
| George Tsiopos | | | | | |
| George Tucci | Address Redacted | | | | |
| George Turenne | | | | | |
| George Turnerjr | | | | | |
| George Tustin | | | | | |
| George Tyler | | | | | |
| George Underhill | | | | | |
| George V Capital Inc | 5205 Prospect Rd 135-127 | San Jose, CA 95129 | | | |
| George V Marinello Used Trucks | 1368 Ralph Ave | Brooklyn, NY 11234 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George V Michels | | | | | |
| George Valdespino | | | | | |
| George Valente | | | | | |
| George Valeriano | | | | | |
| George Vanderbush | | | | | |
| George Vanderbush Jr | | | | | |
| George Vasquez | | | | | |
| George Vasvatekis | Address Redacted | | | | |
| George Vasvatekis | | | | | |
| George Velasquez | dba Smirks | 510 River St. | Elko, NV 89801 | | |
| George Velazco | Address Redacted | | | | |
| George Velichko | | | | | |
| George Vellios | | | | | |
| George Venezia | | | | | |
| George Verongos | Address Redacted | | | | |
| George Vieira | | | | | |
| George Villagran | | | | | |
| George Villalobos | | | | | |
| George Vinson | | | | | |
| George Vochis | | | | | |
| George Voskanian | | | | | |
| George W Crake | Address Redacted | | | | |
| George W Taylor | Address Redacted | | | | |
| George W. Navarro Cpa, Pc | 4929 W. Market St. | Suite 2114 | Greensboro, NC 27407 | | |
| George Wabwire | Address Redacted | | | | |
| George Walker | | | | | |
| George Wallace | | | | | |
| George Waller | | | | | |
| George Walp | | | | | |
| George Walsh | | | | | |
| George Walts | | | | | |
| George Wamae | | | | | |
| George Ward | | | | | |
| George Ware | Address Redacted | | | | |
| George Washburn | | | | | |
| George Watkins | | | | | |
| George Watson | Address Redacted | | | | |
| George Weaver | | | | | |
| George Weber | Address Redacted | | | | |
| George Weis | | | | | |
| George Wells | | | | | |
| George Wescott | | | | | |
| George West | | | | | |
| George Wetton | | | | | |
| George Whatley | | | | | |
| George Wieber Architect | 562 Lake Caroline Drive | Ruther Glen, VA 22546 | | | |
| George Williams | | | | | |
| George Williams, LLC | 986 Winged Foot Dr | Fairview, TX 75069 | | | |
| George Wilmot | | | | | |
| George Witherington | | | | | |
| George Wocken | | | | | |
| George Wohlford | | | | | |
| George Wollas | Address Redacted | | | | |
| George Worrell | | | | | |
| George Wright | | | | | |
| George Y Cheng Do A Medical Corp | 1239 North Avalon Blvd | Wilmington, CA 90744 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| George Yamada | | | | | |
| George Yates & Associates, Inc. | 436 Blanton Mill Road | Griffin, GA 30224 | | | |
| George Yatzkan Md Pa | Address Redacted | | | | |
| George Yeboah | Address Redacted | | | | |
| George Youhana | | | | | |
| George Younan | | | | | |
| George Yu | | | | | |
| George Z.Nasidze | Address Redacted | | | | |
| George Zakarian | | | | | |
| George Ziegler | Address Redacted | | | | |
| George Zwierko | | | | | |
| George_Bumgardner | 1521 Ohltown Mcdonald Rd | Mineral Ridge, OH 44440 | | | |
| Georgeforgione | 2369 Sw Estella Terrace | Palm City, FL 34990 | | | |
| Georgelina Ramirez | Address Redacted | | | | |
| George'S Auto Body | 200 W Stiger St | Hackettstown, NJ 07840 | | | |
| Georges Auto Repair & Sales | 4202 W Whitton Ave | 4202 | Phoenix, AZ 85019 | | |
| George'S Cards & Collectibles | 7755 New Falls Road | Levittown, PA 19055 | | | |
| Georges Charles | | | | | |
| George'S Chinese Deli | 909 E Bianchi Rd | Stockton, CA 95207 | | | |
| Georges Coicou | Address Redacted | | | | |
| George'S Diner & Cafe, Inc. | 2369 Westchester Ave | Bronx, NY 10462 | | | |
| Georges Elkhoury | | | | | |
| Georges Emaha | | | | | |
| Georges Foreign Car Service, Inc. | 130 39th St Sw | Wyoming, MI 49548 | | | |
| Georges Fortier | | | | | |
| George'S Giant Hamburger | 1491 Newell Ave. | Walnut Creek, CA 94596 | | | |
| George'S Hamburgers | 815 W. Commonwealth Ave | Fullerton, CA 92833 | | | |
| George'S Heating & Air, LLC | 390 Little Oak Road | Riceboro, GA 31323 | | | |
| Georges Kamguia | | | | | |
| Georges Karam | | | | | |
| Georges Lafontant | | | | | |
| George'S Landscaping, Inc. | 125 Rich St | Greenbrae, CA 94904 | | | |
| George'S Lift Truck Service, LLC | 122 Southpark Rd | Lafayette, LA 70508 | | | |
| Georges Mcnally | Address Redacted | | | | |
| George'S Photo Service | 2603A Trailside Drive | Austin, TX 78704 | | | |
| George'S Texaco Inc | 305 Main St | Toms River Nj, NJ 08753 | | | |
| Georges Tire Service LLC | 7190 Hwy 45 Alt North | W Point, MS 39773 | | | |
| Georgeta'S House Cleaning Services | 207 Prospect St. | Ashland, MA 01721 | | | |
| Georgetown Chiropractic | 398A Evans St | Williamsville, NY 14221 | | | |
| Georgetown Swim Club Inc | 9 Manor Lane | Bridgeton, NJ 08302 | | | |
| Georgetown Valet Enterprises, LLC | 2448 Wisconsin Ave Nw | Washington, DC 20007 | | | |
| Georgetownhairstyling | 1329 35th N.W St | Washington, DC 20007 | | | |
| Georgetrucking LLC | 210 Oceanliner Dr | Winder, GA 30680 | | | |
| Georgetta Williams | Address Redacted | | | | |
| Georgette Blackwood | Address Redacted | | | | |
| Georgette Diaz | | | | | |
| Georgette E David | Address Redacted | | | | |
| Georgette Fonseca | | | | | |
| Georgette Miller | | | | | |
| Georgette Neal Harmon | | | | | |
| Georgette Tahliambouris | Address Redacted | | | | |
| Georgez19 | 100 Sun Valley Drive | Warner Robins, GA 31093 | | | |
| Georgi Amirjanyan | | | | | |
| Georgi Apostolov | | | | | |
| Georgi Dimov | | | | | |
| Georgi Eftimov | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Georgi Insurance Group Inc | 283 N Haywood St | Waynesville, NC 28786 | | | |
| Georgi Kolarov | Address Redacted | | | | |
| Georgi Radonov | | | | | |
| Georgi Yanev | | | | | |
| Georgia After School Program Inc | 3605 N Berkeley Lake Rd | Berkeley Lake, GA 30096 | | | |
| Georgia Andersen | | | | | |
| Georgia Behavioral Health, LLC | 4220 Falls Ridge Dr | Alpharetta, GA 30022 | | | |
| Georgia Bertelstein | Address Redacted | | | | |
| Georgia Boothe | | | | | |
| Georgia Bramhall | Address Redacted | | | | |
| Georgia Car Central LLC | 740 Allgood Rd | Marietta, GA 30062 | | | |
| Georgia Case Maintenance | Attn: Kent Sole | 196 Tumbling Shoals Dr | Gray, GA 31032 | | |
| Georgia Certified Motors | 4477 North Henry Blvd | Stockbridge, GA 30281 | | | |
| Georgia Championship Barbecue Company | 72 Hwy 138 W | Stockbridge, GA 30281 | | | |
| Georgia Cochran | Address Redacted | | | | |
| Georgia Commercial Builders, Inc. | 4255 Wade Green Road | Suite 820 | Kennesaw, GA 30144 | | |
| Georgia Contractor Group | 2980 Fallwood Dr | Marietta, GA 30064 | | | |
| Georgia Corporate Limousine | 1389 Lake Circle | Mableton, GA 30126 | | | |
| Georgia Dent Repair Company | 2488 Fontainebleau Drive | Atlanta, GA 30360 | | | |
| Georgia Dept of Revenue | 1800 Century Blvd NE, Ste 12000 | Atlanta, GA 30345 | | | |
| Georgia Dept of Revenue | Compliance Div, Central Collection Sctn | 1800 Century Blvd NE, Ste 9100 | Atlanta, GA 30345-3202 | | |
| Georgia Dept of Revenue | Compliance Div-Central Collection Sctn | 1800 Century Blvd NE, Ste 9100 | Atlanta, GA 30345-3202 | | |
| Georgia Dispatch Group LLC | 1101 Park Ave | Perry, GA 31069 | | | |
| Georgia Drywall & Textures Inc | 188 Hickory Grove Church Rd Nw | Monroe, GA 30656 | | | |
| Georgia Electronic Recyclers | 25 Skyline Way Ne | Atlanta, GA 30307 | | | |
| Georgia Em Associates, LLC | 570 Piedmont Ave | Unit 54242 | Atlanta, GA 30308 | | |
| Georgia Express Meal Inc | 3342 Clifton Church Road Se | Atlanta, GA 30316 | | | |
| Georgia Fire Protection Consultants, LLC | 618 Hemlock Court | Villa Rica, GA 03080 | | | |
| Georgia Garner | | | | | |
| Georgia Golden Works LLC | 496 Wilfawn Way | Avondale Estates, GA 30002 | | | |
| Georgia Grace Boutique | 649 Swan Dr | Hiram, GA 30141 | | | |
| Georgia Health Insurance, Inc | 4400 Huntington Circle | Dunwoody, GA 30338 | | | |
| Georgia Honey Farm | 3000 Old Alabama Rd, Ste 111 | Johns Creek, GA 30022 | | | |
| Georgia Ice Cream Truck | 5605 Hwy 100 | Hogansville, GA 30230 | | | |
| Georgia Kaylor | | | | | |
| Georgia Knights Preparatory Academy, LLC | 2145 West Side Ct | Snellville, GA 30078 | | | |
| Georgia L Johnson | Address Redacted | | | | |
| Georgia Lindsey LLC | 1630 Hawkwood Ct | Charlottesville, VA 22901 | | | |
| Georgia Liquor Barn, LLC | 701 Atlanta Rd | Cumming, GA 30040 | | | |
| Georgia Luxury Automotive, Inc | 2972 Ask Kay Drive Se | Smyrna, GA 30082 | | | |
| Georgia Mack | | | | | |
| Georgia Mae Events & Design, LLC | 174 Albacore Drive | Frederica, DE 19946 | | | |
| Georgia Mae Industries LLC | 22435 Strassburg Av | Sauk Village, IL 60411 | | | |
| Georgia Male Perfromance & Health Clinic | 3790 Pleasant Hill Rd | Suite 260 | Duluth, GA 30096 | | |
| Georgia Medical Supply LLC | 260 International Pkwy | Ste 164C | Dallas, GA 30157 | | |
| Georgia Oak Landscaping | 4045 Five Forks Trickum Rd | Lilburn, GA 30047 | | | |
| Georgia Orthopaedic Solutions | 1132 Park Overlook Dr Ne | Atlanta, GA 30324 | | | |
| Georgia Pappas | | | | | |
| Georgia Parks | | | | | |
| Georgia Physicians South | 120 Carter Ave | Blackshear, GA 31516 | | | |
| Georgia Premier Academics LLC | 4840 Magnolia Springs Drive | Cumming, GA 30040 | | | |
| Georgia Probation Services, Inc. | 268 Bond St | Trenton, GA 30752 | | | |
| Georgia Psychiatric Consultants LLC | 235 E. Ponce De Leon Ave | Ste 120 | Decatur, GA 30030 | | |
| Georgia Pump, Inc | 6300 Hotel St | Austell, GA 30168 | | | |
| Georgia Quality | 1162 Overlook Lake Dr | Dacula, GA 30019 | | | |
| Georgia Redi-Mix, Inc. | 305 W Waring St | Waycross, GA 31503 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Georgia Rew | | | | | |
| Georgia Row Crop Farms, LLC | 11946 Nashville Enigma Road | Enigma, GA 31749 | | | |
| Georgia Samlidis | | | | | |
| Georgia Service Techs, LLC | 4230 Smithgrove Dr | Ellenwood, GA 30294 | | | |
| Georgia Smith | Address Redacted | | | | |
| Georgia Stoneworks Of Atlanta, LLC | 4309 Bethesca Trail | Atlanta, GA 30338 | | | |
| Georgia Therapy, Inc | 431 Atlanta Ave | Atlanta, GA 30315 | | | |
| Georgia Thomas | Address Redacted | | | | |
| Georgia Valet Services LLC | 124 Springwater Trace | Woodstock, GA 30188 | | | |
| Georgia Watch, Inc. | 55 Marietta St | Suite 903 | Atlanta, GA 30303 | | |
| Georgia West Realty Inc | 1000 Bankhead Hwy | Carrollton, GA 30117 | | | |
| Georgia Wildlife Removal, LLC | 117 Pebblebrooke Run | Canton, GA 30115 | | | |
| Georgia Williams | | | | | |
| Georgia Xclusive | 2725 Tell Place Way Sw | Atlanta, GA 30331 | | | |
| Georgia Zorbas Arellan | | | | | |
| Georgia818 Inc | 528 Palisades Dr | Unit 111 | Pacific Palisades, CA 90272 | | |
| Georgiaboyslandscape & Lawn | 226 Hutchinson Ct | Woodbine, GA 31569 | | | |
| Georgia-Carolina Constructors & | Fabricators, LLC | 120 North Belair Rd | Evans, GA 30809 | | |
| Georgian Ionita | | | | | |
| Georgiana Hawkins | | | | | |
| Georgiana Johnson | | | | | |
| Georgiana Marinoff | Address Redacted | | | | |
| Georgiana Remollo | | | | | |
| Georgiana Trigg | Address Redacted | | | | |
| Georgianna Gilbeaux | Address Redacted | | | | |
| Georgie Herro | | | | | |
| Georgies Diner | 13407 N La Montana Dr | Fountain Hills, AZ 85268 | | | |
| Georgietta Viggiani | | | | | |
| Georgii Kondakov | | | | | |
| Georgii Tevosian | | | | | |
| Georgik Minassi | Address Redacted | | | | |
| Georgina Afflalo | Address Redacted | | | | |
| Georgina Brown | | | | | |
| Georgina Dabaghi | Address Redacted | | | | |
| Georgina Dahill, Mft | 222 E Canon Perdido St | Ste 207A | Santa Barbara, CA 93101 | | |
| Georgina Del Toro | Address Redacted | | | | |
| Georgina Fulgar | Address Redacted | | | | |
| Georgina Group Family Daycare | 63 Caryl Ave | 1 | Yonkers, NY 10705 | | |
| Georgina Hamilton | Address Redacted | | | | |
| Georgina Kuehne | Address Redacted | | | | |
| Georgina Luna-Laracuente | Address Redacted | | | | |
| Georgina Reyes | Address Redacted | | | | |
| Georgina Saini | Address Redacted | | | | |
| Georgina Smith | | | | | |
| Georginagam Pham | Address Redacted | | | | |
| Georgine Petz | Address Redacted | | | | |
| Georgios Anastasopoulos | | | | | |
| Georgios G Georgopoulos Ra Architect | 26-16 Ditmars Blvd | Astoria, NY 11105 | | | |
| Georgios G Georgopoulos Ra Architect | Address Redacted | | | | |
| Georgios Kontaxis | | | | | |
| Georgios Tagaras | | | | | |
| Georgios Vailakakis Jr | | | | | |
| Georgitt Chaliouit | | | | | |
| Georgiy Andriychuk | Address Redacted | | | | |
| Georgiy Davydov | | | | | |
| Georgiy Kharchenko | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Georgiy Mudryak | Address Redacted | | | | |
| Georgiy Svetlenko | | | | | |
| Georgiy Tyapko | Address Redacted | | | | |
| Georgos Georges | | | | | |
| Georg'S Exotic Plants | 40712 Rock Mountain Drive | Fallbrook, CA 92028 | | | |
| Georgy Valtchev | Address Redacted | | | | |
| Georgys Fashion Design | 27552 Jon Christian Place | Temecula, CA 92591 | | | |
| Georgys Fashion Design Inc | 3821 El Cajon Blvd | San Diego, CA 92105 | | | |
| Georjean Moore | | | | | |
| Geornae Graham | Address Redacted | | | | |
| Georney Hair Studio | 2626 2nd Loop Rd | A | Florence, SC 29501 | | |
| Georvetta Anderson | | | | | |
| Georwin Chang | | | | | |
| Geo'S Pool & Pub, Inc | 2717 Mahan Dr | Tallahassee, FL 32308 | | | |
| Geo'S Window Cleaning | 5512 Vista Court | Richmond, CA 94806 | | | |
| Geosits Construction Inc. | 4529 Deerbrook Ct. | Walnutport, PA 18088 | | | |
| Geosurv, Inc. | 10970 Stancliff Rd. | Houston, TX 77099 | | | |
| Geotra Sources Inc | 601 Business Parkway | Richardson, TX 75081 | | | |
| Geotrack Technologies, Inc. | 3620 Pelham Road Pmb 292 | Greenville, SC 29615 | | | |
| Geourvon Sears | Address Redacted | | | | |
| Geovani Cornejo | Address Redacted | | | | |
| Geovann Gonzalez | | | | | |
| Geovanna Ortega | | | | | |
| Geovanni Cellular, | 6143 Silverbrooke | W Bloomfield, MI 48322 | | | |
| Geovanni Delacruz | Address Redacted | | | | |
| Geovanni Espinal | | | | | |
| Geovanni Pena | | | | | |
| Geovanni Perez | Address Redacted | | | | |
| Geovanny Bueno | Address Redacted | | | | |
| Geovanny Coto | Address Redacted | | | | |
| Geovanny Delgado | Address Redacted | | | | |
| Geovany Thebaud | Address Redacted | | | | |
| Geovany'S Landscaping Inc | 66 Adams Rd | Central Islip, NY 11722 | | | |
| Geovanys Pena Pedroso | Address Redacted | | | | |
| Geozoning Inc | 1215 19th St | 2Nd Floor | Sacramento, CA 95811 | | |
| Gephtherson Louissaint | Address Redacted | | | | |
| Geppina Scrigna | | | | | |
| Gerace & Associates, Inc. | 5139 Residencia | Newport Beach, CA 92660 | | | |
| Geral Aguila Marichal | Address Redacted | | | | |
| Gerald A Eckstein | Address Redacted | | | | |
| Gerald A Young | | | | | |
| Gerald A. Adler P.C. | Address Redacted | | | | |
| Gerald A. Benda | Address Redacted | | | | |
| Gerald A. Miller, P.C. | 35 Fulford Ave | Suite 201 | Bel Air, MD 21014 | | |
| Gerald Adair | | | | | |
| Gerald Adelman | | | | | |
| Gerald Alexander | Address Redacted | | | | |
| Gerald Altenor | | | | | |
| Gerald Amoakuh | Address Redacted | | | | |
| Gerald Anderson | | | | | |
| Gerald Anekwe | | | | | |
| Gerald Archambault | Address Redacted | | | | |
| Gerald Archer | Address Redacted | | | | |
| Gerald Aronberg | Address Redacted | | | | |
| Gerald Arsenault | Address Redacted | | | | |
| Gerald Balthazar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gerald Bayer | | | | | |
| Gerald Beauton | | | | | |
| Gerald Belcher | | | | | |
| Gerald Belle | | | | | |
| Gerald Bench | | | | | |
| Gerald Bertekap | | | | | |
| Gerald Bethel | | | | | |
| Gerald Boateng LLC. | 70 4th St | Worcester, MA 01602 | | | |
| Gerald Bobo | Address Redacted | | | | |
| Gerald Booker | | | | | |
| Gerald Boschert | | | | | |
| Gerald Brady | Address Redacted | | | | |
| Gerald Brooks | | | | | |
| Gerald Brown | | | | | |
| Gerald Butler | | | | | |
| Gerald C Jarmusik | Address Redacted | | | | |
| Gerald Cagiano | Address Redacted | | | | |
| Gerald Cambor | | | | | |
| Gerald Campanella | | | | | |
| Gerald Cass | | | | | |
| Gerald Charles | | | | | |
| Gerald Childers | Address Redacted | | | | |
| Gerald Childress | Address Redacted | | | | |
| Gerald Cipolla | Address Redacted | | | | |
| Gerald Clarke | | | | | |
| Gerald Coakley | | | | | |
| Gerald Coates | | | | | |
| Gerald Cobabe | | | | | |
| Gerald Coleman | | | | | |
| Gerald Congdon | | | | | |
| Gerald Consigliere | | | | | |
| Gerald Corder | | | | | |
| Gerald Covarrubias | | | | | |
| Gerald Creamer | Address Redacted | | | | |
| Gerald Crimmins | | | | | |
| Gerald Cross | Address Redacted | | | | |
| Gerald Cunningham | | | | | |
| Gerald Cyr | Address Redacted | | | | |
| Gerald Daugherty | Address Redacted | | | | |
| Gerald Daup | | | | | |
| Gerald Dehondt | | | | | |
| Gerald Delue | | | | | |
| Gerald Dempsey | Address Redacted | | | | |
| Gerald Desmul | | | | | |
| Gerald Dessureau | | | | | |
| Gerald Dexter | | | | | |
| Gerald Dickson | Address Redacted | | | | |
| Gerald Dillmann | | | | | |
| Gerald Donahoe | | | | | |
| Gerald Doumite | | | | | |
| Gerald Dunbar | | | | | |
| Gerald Dupont | | | | | |
| Gerald E Bourque | Address Redacted | | | | |
| Gerald E Marcinak | Address Redacted | | | | |
| Gerald Eggert | | | | | |
| Gerald Eheduru | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gerald Engle | | | | | |
| Gerald Evans | | | | | |
| Gerald F Flanery | Address Redacted | | | | |
| Gerald Feke | | | | | |
| Gerald Felts | | | | | |
| Gerald Forman | Address Redacted | | | | |
| Gerald Frank | | | | | |
| Gerald Frazier | | | | | |
| Gerald G Fulton | Address Redacted | | | | |
| Gerald Gafford | | | | | |
| Gerald Gailliard | Address Redacted | | | | |
| Gerald Galazin | Address Redacted | | | | |
| Gerald Gasser | | | | | |
| Gerald Glanzmann | | | | | |
| Gerald Gonzales | | | | | |
| Gerald Gorbett | | | | | |
| Gerald Gore | | | | | |
| Gerald Gorman Md, Facep | Address Redacted | | | | |
| Gerald Govan | | | | | |
| Gerald Griffith | | | | | |
| Gerald Grimes | | | | | |
| Gerald Groh | | | | | |
| Gerald Grossnickle | | | | | |
| Gerald Hamel | | | | | |
| Gerald Hanson Jr | | | | | |
| Gerald Harris | Address Redacted | | | | |
| Gerald Hatkoff | | | | | |
| Gerald Haynes | | | | | |
| Gerald Heide | | | | | |
| Gerald Hennessey | | | | | |
| Gerald Henrichsen | | | | | |
| Gerald Holguin | Address Redacted | | | | |
| Gerald Holmes | Address Redacted | | | | |
| Gerald Hoyt | | | | | |
| Gerald Hufnell | Address Redacted | | | | |
| Gerald Hull | | | | | |
| Gerald Ismailov | Address Redacted | | | | |
| Gerald J Janosko | Address Redacted | | | | |
| Gerald J. Broderick | Address Redacted | | | | |
| Gerald J. Downey, Inc | 10649 Esther Ave | Los Angeles, CA 90064 | | | |
| Gerald Jack | | | | | |
| Gerald Janosko LLC | 109 Cornflower Dr. | Milford, CT 06460 | | | |
| Gerald Janssen | | | | | |
| Gerald Janssen Photography | Dba Tenth Muse Consulting & Productions | 400 Chambers St | New York, NY 10282 | | |
| Gerald Janssen Photography | dba Tenth Muse Consulting & Productions | Attn: Gerald Janssen | 400 Chambers St | New York, NY 10282 | |
| Gerald Johnson | | | | | |
| Gerald Jones | | | | | |
| Gerald Kane | | | | | |
| Gerald Kanigowski | | | | | |
| Gerald Karp | | | | | |
| Gerald Kato | | | | | |
| Gerald Katz | | | | | |
| Gerald Kauffman | | | | | |
| Gerald Kenneth Stephens | Address Redacted | | | | |
| Gerald Kent | | | | | |
| Gerald Kevin Smith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gerald Kim | | | | | |
| Gerald King Jr | Address Redacted | | | | |
| Gerald Kinion | | | | | |
| Gerald Kinne | | | | | |
| Gerald Kirkland | | | | | |
| Gerald Klapper | Address Redacted | | | | |
| Gerald Klein | | | | | |
| Gerald Klinger | | | | | |
| Gerald Kubiak | | | | | |
| Gerald L. Maize, Dds, Pa | 581 West Palmer St | Franklin, NC 28734 | | | |
| Gerald L. Maize, Dds, Pa | Address Redacted | | | | |
| Gerald Lange | | | | | |
| Gerald Lecompte | | | | | |
| Gerald Leventhal Md | Address Redacted | | | | |
| Gerald Lewis | Address Redacted | | | | |
| Gerald Lewis | | | | | |
| Gerald Loces | | | | | |
| Gerald Lomack | Address Redacted | | | | |
| Gerald Lonzo | | | | | |
| Gerald Lyons | | | | | |
| Gerald Macaluso | | | | | |
| Gerald Malone | Address Redacted | | | | |
| Gerald Mancini | | | | | |
| Gerald Marleau | | | | | |
| Gerald Martin | | | | | |
| Gerald Martinez | Address Redacted | | | | |
| Gerald Mcveigh | | | | | |
| Gerald Miezin | | | | | |
| Gerald Minissale | | | | | |
| Gerald Morgan | Address Redacted | | | | |
| Gerald Muela | | | | | |
| Gerald Murray | | | | | |
| Gerald Nevins | | | | | |
| Gerald Nicoll | | | | | |
| Gerald Niederwieser Inc. | 2305 Hidalgo Ave | Los Angeles, CA 90039 | | | |
| Gerald Nkanh | | | | | |
| Gerald Nolan | | | | | |
| Gerald Novak | | | | | |
| Gerald Nugent | | | | | |
| Gerald Oestreich | | | | | |
| Gerald Pak | Address Redacted | | | | |
| Gerald Parham | Address Redacted | | | | |
| Gerald Peck | | | | | |
| Gerald Pepper | | | | | |
| Gerald Petrole | | | | | |
| Gerald Pfeiffer Ii Handyman | Address Redacted | | | | |
| Gerald Phillips | | | | | |
| Gerald Pickett | Address Redacted | | | | |
| Gerald Pierre | Address Redacted | | | | |
| Gerald Plambeck | | | | | |
| Gerald Plazas | Address Redacted | | | | |
| Gerald Poncin | | | | | |
| Gerald Portnoy | | | | | |
| Gerald Potoka | Address Redacted | | | | |
| Gerald Prescott | | | | | |
| Gerald Profeta | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gerald Prokaski | | | | | |
| Gerald Puk | Address Redacted | | | | |
| Gerald R Banfield Iii | Address Redacted | | | | |
| Gerald R. Woodard D.O., P.A. | 3512 S Atlantic Ave | Daytona Beach Shores, FL 32118 | | | |
| Gerald Raines | Address Redacted | | | | |
| Gerald Renfort | Address Redacted | | | | |
| Gerald Rhoden | | | | | |
| Gerald Rigby | | | | | |
| Gerald Rigo | | | | | |
| Gerald Roofing, | 125 Watkins Glen Drive | Mc Donough, GA 30252 | | | |
| Gerald Ropert | | | | | |
| Gerald Rotonda | | | | | |
| Gerald Rottman | Address Redacted | | | | |
| Gerald Rucker | | | | | |
| Gerald Sanchez | | | | | |
| Gerald Sanders | | | | | |
| Gerald Sarmiento | | | | | |
| Gerald Scavo | | | | | |
| Gerald Scholtes | | | | | |
| Gerald Searfoss | | | | | |
| Gerald Septimus | Address Redacted | | | | |
| Gerald Sherrer | | | | | |
| Gerald Shockley | | | | | |
| Gerald Shulman | Address Redacted | | | | |
| Gerald Shvartsman | | | | | |
| Gerald Sisson | | | | | |
| Gerald Smith | Address Redacted | | | | |
| Gerald Soto | | | | | |
| Gerald Sprattling | Address Redacted | | | | |
| Gerald Stevers | | | | | |
| Gerald Stith | | | | | |
| Gerald Stodola | | | | | |
| Gerald Stout | | | | | |
| Gerald Straughn | Address Redacted | | | | |
| Gerald Straw | | | | | |
| Gerald Stulberg | | | | | |
| Gerald Surico | | | | | |
| Gerald Sweet, Ph.D. | 475 Franklin St | Suite 210 | Framingham, MA 01702 | | |
| Gerald T Wigginton | | | | | |
| Gerald Tam | | | | | |
| Gerald Taylor | Address Redacted | | | | |
| Gerald Taylor | | | | | |
| Gerald Thibeau | | | | | |
| Gerald Tiberis | | | | | |
| Gerald Tinsley | Address Redacted | | | | |
| Gerald Vanneste | | | | | |
| Gerald Vanorden | | | | | |
| Gerald Vetack | | | | | |
| Gerald Vinci | | | | | |
| Gerald W Torgesen Jr Dpm Pc | 10561 Jeffreys St. | Suite 110 | Henderson, NV 89052 | | |
| Gerald W Ware | Address Redacted | | | | |
| Gerald W. Huff Jr. | Address Redacted | | | | |
| Gerald Waite | | | | | |
| Gerald Waldenberger | | | | | |
| Gerald Ward | Address Redacted | | | | |
| Gerald Washington | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gerald Watkins | Address Redacted | | | | |
| Gerald Weiner | | | | | |
| Gerald Whitaker | | | | | |
| Gerald Whittington | | | | | |
| Gerald Wilhite | | | | | |
| Gerald Wilkins | | | | | |
| Gerald Willard | | | | | |
| Gerald Williams | | | | | |
| Gerald Williams Jr | | | | | |
| Gerald Wilson | | | | | |
| Gerald Woldhagen | | | | | |
| Gerald Worcester | | | | | |
| Gerald Wynne | | | | | |
| Gerald Young Shoe Shine Concession | 5892 Cary Dr. | Ypsilanti, MI 48197 | | | |
| Gerald Zidak | | | | | |
| Gerald Znosko | | | | | |
| Geralda Francillon | Address Redacted | | | | |
| Geralda Pigeot | Address Redacted | | | | |
| Geraldin Baking Company Corp | Carretera 857 Km 0.2 Canovanillas | Local 1 | Carolina, PR 00987 | | |
| Geraldin E Lorenzo | Address Redacted | | | | |
| Geraldin Soriano | Address Redacted | | | | |
| Geraldine Adaya | | | | | |
| Geraldine Beck | | | | | |
| Geraldine Bennett | Address Redacted | | | | |
| Geraldine Blanco | Address Redacted | | | | |
| Geraldine Bryant | Address Redacted | | | | |
| Geraldine Butler | | | | | |
| Geraldine Camp | | | | | |
| Geraldine Carezis | 6309 North President George Bush Hwy | Apt.10310 | Gardland, TX 75044 | | |
| Geraldine Cohen | | | | | |
| Geraldine D Williams | Address Redacted | | | | |
| Geraldine Damone | | | | | |
| Geraldine Dillon | | | | | |
| Geraldine Dimapanat | | | | | |
| Geraldine Eloizin | Address Redacted | | | | |
| Geraldine Franco | Address Redacted | | | | |
| Geraldine Gatehouse | 1145 Oak Drive | Vista, CA 92084 | | | |
| Geraldine Grennan | Address Redacted | | | | |
| Geraldine Harris | | | | | |
| Geraldine Hunter | Address Redacted | | | | |
| Geraldine Jean-Baptiste | Address Redacted | | | | |
| Geraldine Jessop Magalnick | Address Redacted | | | | |
| Geraldine Lim | | | | | |
| Geraldine Pendleton | | | | | |
| Geraldine Pritchard | | | | | |
| Geraldine Robinson | Address Redacted | | | | |
| Geraldine Rodgers | | | | | |
| Geraldine Ruiz | | | | | |
| Geraldine Sagmit | Address Redacted | | | | |
| Geraldine Smeltz | Address Redacted | | | | |
| Geraldine Stewart | | | | | |
| Geraldine Thomas | | | | | |
| Geraldine Titus | | | | | |
| Geraldine Trupia | | | | | |
| Geraldine Watson | | | | | |
| Geraldine Wesby | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Geraldinne Fonseca | Address Redacted | | | | |
| Geraldo Andrade | Address Redacted | | | | |
| Geraldo Avila | | | | | |
| Geraldo Brito | | | | | |
| Geraldo Howard | | | | | |
| Geralds Home Improvement | 1493 Cider House Ln | Memphis, TN 38016 | | | |
| Geralds Team Services LLC | 1633 Saint Mary St | Scott, LA 70583 | | | |
| Geraldy Valcin | Address Redacted | | | | |
| Geraluz LLC | 1609 Dekalb Ave | Apt 2D | Brooklyn, NY 11237 | | |
| Geralyn Bristol | Address Redacted | | | | |
| Geralyn Kinney | | | | | |
| Geralyn Kruger Acupuncture | 317 N Main St | Natick, MA 01760 | | | |
| Geralyn Mcphail | Address Redacted | | | | |
| Geran Consultant LLC | 2414 Kingston Heath Way | Marietta, GA 30008 | | | |
| Gerard Abbey | | | | | |
| Gerard Allain | | | | | |
| Gerard Alton Corp | 411 W Chester St | Long Beach, NY 11561 | | | |
| Gerard Arrigale | | | | | |
| Gerard Balian | Address Redacted | | | | |
| Gerard Beauchamp | Address Redacted | | | | |
| Gerard Bennett | | | | | |
| Gerard Birdlow | | | | | |
| Gerard Boucher | | | | | |
| Gerard Brandly | | | | | |
| Gerard Brice | | | | | |
| Gerard Brown | | | | | |
| Gerard Camelo | Address Redacted | | | | |
| Gerard Chandler | Address Redacted | | | | |
| Gerard Cohen | | | | | |
| Gerard Conforti | Address Redacted | | | | |
| Gerard Cunningham | | | | | |
| Gerard D Vilsaint Jr | Address Redacted | | | | |
| Gerard Dejoseph | | | | | |
| Gerard Digiovanni | | | | | |
| Gerard Dumatol | | | | | |
| Gerard Durning | Address Redacted | | | | |
| Gerard F Januszewski | Address Redacted | | | | |
| Gerard F Logan | Address Redacted | | | | |
| Gerard Farris | | | | | |
| Gerard Ferrell | Address Redacted | | | | |
| Gerard Ferro | | | | | |
| Gerard Francois | Address Redacted | | | | |
| Gerard Garcia | Address Redacted | | | | |
| Gerard Germaine | Address Redacted | | | | |
| Gerard Gingras | | | | | |
| Gerard Graves | | | | | |
| Gerard Greenidge | Address Redacted | | | | |
| Gerard J. Garno Plc | 67200 Van Dyke Ave | Suite 101A | Washington, MI 48095 | | |
| Gerard Jacob | | | | | |
| Gerard Jankaitis | Address Redacted | | | | |
| Gerard Johnson | | | | | |
| Gerard Kelley | | | | | |
| Gerard Kelly | | | | | |
| Gerard Kennedy | | | | | |
| Gerard Krug | | | | | |
| Gerard Lacroix | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gerard Lalwani | | | | | |
| Gerard Lampiasi | | | | | |
| Gerard Leblanc | | | | | |
| Gerard Lefebvre | | | | | |
| Gerard Lewis | | | | | |
| Gerard Magilton | | | | | |
| Gerard Martin, Md LLC | 4613 N University Drive | Ste 471 | Coral Springs, FL 33067 | | |
| Gerard May | Address Redacted | | | | |
| Gerard Moriarty | Address Redacted | | | | |
| Gerard Mullally | | | | | |
| Gerard Napolitano | | | | | |
| Gerard Nizich | Address Redacted | | | | |
| Gerard P Luciano | Address Redacted | | | | |
| Gerard Pasantes | | | | | |
| Gerard Pilgrim | | | | | |
| Gerard Price | | | | | |
| Gerard Ramos | | | | | |
| Gerard Ribeiro | | | | | |
| Gerard Santos | Address Redacted | | | | |
| Gerard Scannell | | | | | |
| Gerard Smith | | | | | |
| Gerard Tarte | Address Redacted | | | | |
| Gerard Taylor Business Development | 5400 W. Madison | Chicago, IL 60644 | | | |
| Gerard Thornton | | | | | |
| Gerard Tumolo | | | | | |
| Gerard Wasselle Dmd LLC | dba Nancy Rotriff | 2840 E Commercial Blvd, Ste 2 | Ft Lauderdale, FL 33308 | | |
| Gerard Wilder | Address Redacted | | | | |
| Gerard Williams | | | | | |
| Gerardo A Rodriguez Zayden | Address Redacted | | | | |
| Gerardo Aceves | | | | | |
| Gerardo Aguilar Medina | Address Redacted | | | | |
| Gerardo Aguilera | | | | | |
| Gerardo Aguirre | | | | | |
| Gerardo Alfaro | | | | | |
| Gerardo Alvarez | | | | | |
| Gerardo Alvarez Arellano | Address Redacted | | | | |
| Gerardo Amarillas | | | | | |
| Gerardo Anaya | Address Redacted | | | | |
| Gerardo Arredondo | Address Redacted | | | | |
| Gerardo Barrera | Address Redacted | | | | |
| Gerardo Barrera | | | | | |
| Gerardo Barreto Castillo | | | | | |
| Gerardo Batista | Address Redacted | | | | |
| Gerardo Bermea | Address Redacted | | | | |
| Gerardo Bermudez | | | | | |
| Gerardo Briseno | | | | | |
| Gerardo Carrasco | | | | | |
| Gerardo Carrizal | Address Redacted | | | | |
| Gerardo Casillas | | | | | |
| Gerardo Chavarria | | | | | |
| Gerardo Chavez | Address Redacted | | | | |
| Gerardo Chavez | | | | | |
| Gerardo Contreras | | | | | |
| Gerardo Cordero Ortega | Address Redacted | | | | |
| Gerardo Cortez | | | | | |
| Gerardo Cruz Rosales | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gerardo De Avila | Address Redacted | | | | |
| Gerardo Dean | | | | | |
| Gerardo Demoss | Address Redacted | | | | |
| Gerardo Di Loreto | Address Redacted | | | | |
| Gerardo Diaz | | | | | |
| Gerardo Dimura | | | | | |
| Gerardo Dominguez | | | | | |
| Gerardo Duenas | Address Redacted | | | | |
| Gerardo E Garza | Address Redacted | | | | |
| Gerardo Espinoza | Address Redacted | | | | |
| Gerardo Farinez | Address Redacted | | | | |
| Gerardo Figueroa Martinez | | | | | |
| Gerardo Flowers LLC | 1100 Newfield Cir | Corona, CA 92880 | | | |
| Gerardo Garcia | | | | | |
| Gerardo Gomez | | | | | |
| Gerardo Gonzalez | | | | | |
| Gerardo Gonzalez Upholstry LLC | 350 Fairfield Ave | Stamford, CT 06902 | | | |
| Gerardo Grovas | | | | | |
| Gerardo Guzman | Address Redacted | | | | |
| Gerardo Hernandez | Address Redacted | | | | |
| Gerardo Hernandez | | | | | |
| Gerardo Laster | | | | | |
| Gerardo Leon | | | | | |
| Gerardo Llamas | | | | | |
| Gerardo Lopez | Address Redacted | | | | |
| Gerardo Lopez | | | | | |
| Gerardo Lugo | Address Redacted | | | | |
| Gerardo Luna | Address Redacted | | | | |
| Gerardo M Chavez Gonzalez | Address Redacted | | | | |
| Gerardo Malangone | | | | | |
| Gerardo Maristela | | | | | |
| Gerardo Maroto | | | | | |
| Gerardo Martinez | Address Redacted | | | | |
| Gerardo Martinez | | | | | |
| Gerardo Medina | Address Redacted | | | | |
| Gerardo Melero | Address Redacted | | | | |
| Gerardo Michalowitz | | | | | |
| Gerardo Montes | | | | | |
| Gerardo Mora | Address Redacted | | | | |
| Gerardo Morales | | | | | |
| Gerardo Mourin | Address Redacted | | | | |
| Gerardo Munoz | Address Redacted | | | | |
| Gerardo Ortiz | | | | | |
| Gerardo Palacios | | | | | |
| Gerardo Pena | | | | | |
| Gerardo Perez | | | | | |
| Gerardo Perez Espindola | | | | | |
| Gerardo Piedra | Address Redacted | | | | |
| Gerardo Puig | Address Redacted | | | | |
| Gerardo Quinones | Address Redacted | | | | |
| Gerardo Ramirez | Address Redacted | | | | |
| Gerardo Ramirez | | | | | |
| Gerardo Ramis | Address Redacted | | | | |
| Gerardo Razo | Address Redacted | | | | |
| Gerardo Reyes | Address Redacted | | | | |
| Gerardo Rios | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gerardo Rondon | Address Redacted | | | | |
| Gerardo Ruiz | Address Redacted | | | | |
| Gerardo Salazar | Address Redacted | | | | |
| Gerardo Sanchez | Address Redacted | | | | |
| Gerardo Santana Minaya | Address Redacted | | | | |
| Gerardo Solorzano | | | | | |
| Gerardo Soto | | | | | |
| Gerardo Tagliaferro | Address Redacted | | | | |
| Gerardo Torres | | | | | |
| Gerardo Ulled | Address Redacted | | | | |
| Gerardo Valdez | | | | | |
| Gerardo Vital | | | | | |
| Gerardo Yepez | | | | | |
| Gerardo Zarate Tristan | Address Redacted | | | | |
| Gerardos Recycling Inc | 36 Highland Ave | 2 | Everett, MA 02149 | | |
| Gerards 5 Star Cleaning, LLC | 4827 W Wells St | Milwaukee, WI 53208 | | | |
| Gerasim Hovhannisyan | Address Redacted | | | | |
| Gerassimos Alexatos | | | | | |
| Gerber Chiropractic | 1928 Rock Springs Dr. | Las Vegas, NV 89128 | | | |
| Gerber Henriquez | | | | | |
| Gerbria Smith | Address Redacted | | | | |
| Gerd Heidinger | | | | | |
| Gerd Schwarzenberg | Address Redacted | | | | |
| Gerda Destine | Address Redacted | | | | |
| Gere L. Beason | Address Redacted | | | | |
| Gerecke Electrical | 1880 Ganay Way | Salinas, CA 93906 | | | |
| Gered Bowman | | | | | |
| Gerek Allen | | | | | |
| Gerelt LLC | 2929 Geary Blvd | 1 | San Francisco, CA 94118 | | |
| Gereltchimeg Dashdorj | | | | | |
| Geremy Cloyd | | | | | |
| Geremy Mori | | | | | |
| Gerentum | 4701 N Cumberland Blvd | Whitefish Bay, WI 53211 | | | |
| Gerhard Bruckner | | | | | |
| Gerhard Kraatz | | | | | |
| Gerhard Morell | | | | | |
| Gerhard Salmins | | | | | |
| Gerhard Wiesinger | Address Redacted | | | | |
| Gerhard Zapf | | | | | |
| Gerhardt Poku | | | | | |
| Geri Ben-Tov | Address Redacted | | | | |
| Geri Browne Consulting | 2240 Frontier | Spring Branch, TX 78070 | | | |
| Geri Compeau | | | | | |
| Geri Horsley | | | | | |
| Geri Peak | | | | | |
| Geri Psych Mentsal Health Services, LLC. | 6020 Sw 40 St | Ste A Front | Miami, FL 33155 | | |
| Geri Weisman | Address Redacted | | | | |
| Geri Wyatt Illustration | Address Redacted | | | | |
| Geriatric Dental Hygiene Services | 11577 West 38th Place | Wheat Ridge, CO 80033 | | | |
| Geriatric Health Systems Inc | 1880 E Commercial Blvd | Suite 2 | Ft Lauderdale, FL 33308 | | |
| Geriatric Medical Associates Pllc | 445 Hamilton Ave, Ste 1102 | White Plains, NY 10601 | | | |
| Geriatric Vision Care LLC | Attn: Michael Jones | 828 North Cass Ave Suite 1B | Westmont, IL 60559 | | |
| Gericarerx, Inc | 19 S.Yale Ave | Arlington Heights, IL 60005 | | | |
| Gerie Frerichs | | | | | |
| Gerie Keh | | | | | |
| Geriheal | 4900 California Ave | Suit 210B | Bakersfield, CA 93309 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Geril Day | | | | | |
| Gerinaldo Borrego | Address Redacted | | | | |
| Gerizim Hope Presbyterian Church Inc | 631 Mitchell Road | Norcross, GA 30071 | | | |
| Gerly Garrido | Address Redacted | | | | |
| Gerlyn Vereen | | | | | |
| Germ Warfare Inc | 3600 N Wickham Rd | Suite 106 | Melbourne, FL 32935 | | |
| Germain Barrios | | | | | |
| Germain Campos | | | | | |
| Germain Joseph Tran | Address Redacted | | | | |
| Germain Vinson | Address Redacted | | | | |
| Germaine Chambers | | | | | |
| Germaine Edwards Auto Body & Recovery | 2294 Hwy 239 | Union Springs, AL 36089 | | | |
| Germaine Henderson | | | | | |
| Germaine Industries LLC | 2746 Tamarac St | Denver, CO 80238 | | | |
| Germaine Mceachern | | | | | |
| Germaine Randall | | | | | |
| Germaine Schweibinz | | | | | |
| Germaine Seufert | | | | | |
| Germaine Thomas | | | | | |
| Germaine Zimet | Address Redacted | | | | |
| German | Address Redacted | | | | |
| German A Fajardo Rufino | Address Redacted | | | | |
| German A Flores | | | | | |
| German Almonte | | | | | |
| German Alvarez | Address Redacted | | | | |
| German Aparicio | Address Redacted | | | | |
| German Asprilla | Address Redacted | | | | |
| German Auto Repairs | 93 Allen Blvd, Ste M | Farmingdale, NY 11735 | | | |
| German Auto Werks Inc | 8437 N. Coral Circle | N Lauderdlae, FL 33068 | | | |
| German Autowerks | 1821 Augusta Rd | W Columbia, SC 29169 | | | |
| German Bussano | | | | | |
| German Cardona | | | | | |
| German Cepeda | | | | | |
| German Church Atlanta | 731 Peachtree Stree | Atlanta, GA 30308 | | | |
| German Cisneros | Address Redacted | | | | |
| German Connection LLC | 115 Mira Mar Ave, Apt 5 | Long Beach, CA 90803 | | | |
| German Cortes | | | | | |
| German Cortez | Address Redacted | | | | |
| German De La Cruz | | | | | |
| German Demoya | Address Redacted | | | | |
| German Echeverry LLC | 704 Ne 72nd St | Miami, FL 33138 | | | |
| German Gaitan | | | | | |
| German Girl Home Services | 5632 S Farm Rd 241 | Rogersville, MO 65742 | | | |
| German Gonzalez | | | | | |
| German Gutierrez | | | | | |
| German Henriquez | Address Redacted | | | | |
| German Hernandez | Address Redacted | | | | |
| German Import Service Inc | 1378 E Los Angeles Ave | Simi Valley, CA 93065 | | | |
| German Jackson | | | | | |
| German Kitchen LLC | 1300 Stirling Road | 1-A | Dania Beach, FL 33004 | | |
| German Kobets | Address Redacted | | | | |
| German Lawn Service Inc | 1812 Queensguard Rd | Silver Spring, MD 20906 | | | |
| German M Torres | Address Redacted | | | | |
| German Marcelino | Address Redacted | | | | |
| German Martinez | | | | | |
| German Martinez Laureano | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| German Melara | | | | | |
| German Munoz | | | | | |
| German Muriel | | | | | |
| German Perez Maza | Address Redacted | | | | |
| German Petishkin | | | | | |
| German Prince | Address Redacted | | | | |
| German Quintana | | | | | |
| German Ramirez | | | | | |
| German Rincon | Address Redacted | | | | |
| German Rodriguez | Address Redacted | | | | |
| German Uribe | | | | | |
| German Valdez | | | | | |
| German Village Acupuncture | 374 Berkeley Road | Columbus, OH 43205 | | | |
| Germania Hotel | 1361 Germania Rd | Galeton, PA 16922 | | | |
| Germanos Family Enterprises, Ltd | 4608 Player Lane | Virginia Beach, VA 23462 | | | |
| Germantown Chiropractic Center, Inc | 2755 Germantown Ave | Philadelphia, PA 19133 | | | |
| Germantown Water Ice | 2759 Germantown Ave. | Philadelphia, PA 19133 | | | |
| Germany Bennett | | | | | |
| Germayn Jaramillo | Address Redacted | | | | |
| Germeil Taxi | 2206 Adams St | Apt 16 | Hollywood, FL 33020 | | |
| Germeo Farms | 16011 East Lee Rd | Holley, NY 14470 | | | |
| Germie O Cariaga | Address Redacted | | | | |
| Germieka Carr | Address Redacted | | | | |
| Germiesha Green | | | | | |
| Germinal Sardinas | Address Redacted | | | | |
| Germond Consulting Inc. | 3620 Bee Cave Road | Suite B | Austin, TX 78746 | | |
| Germs Away Partners LLC | 3214 W Montgomery Ave | 2 | Philadelphia, PA 19121 | | |
| Germscheid Financial | 11670 Fountains Dr | Ste 200 | Maple Grove, MN 55369 | | |
| Gernisha Marshall | | | | | |
| Gerome Anderson | Address Redacted | | | | |
| Gerome Scott | Address Redacted | | | | |
| Gerone Jenkins Jr. | Address Redacted | | | | |
| Geronimo | Address Redacted | | | | |
| Geronimo Landscaping | 3545 Park Ave | Riverside, CA 92507 | | | |
| Geronimo Mata | Address Redacted | | | | |
| Geronimos Grill, Inc | 5810 South University Drive | Suite 121 | Davie, FL 33328 | | |
| Geronino International LLC | 5050 Westheimer Rd | Houston, TX 77056 | | | |
| Gerontianos Law Firm, P.C. | Attn: Elisa Gerontianos | 503 Main St | Port Jefferson, NY 11777 | | |
| Gerothia Mccullough | | | | | |
| Geroy Carroll | Address Redacted | | | | |
| Gerps, Inc | 3219 W Donatello Dr | Phoenix, AZ 85086 | | | |
| Gerquika Wilkerson | Address Redacted | | | | |
| Gerradus R Sims | Address Redacted | | | | |
| Gerrae Simons | | | | | |
| Gerral Blackwell | | | | | |
| Gerrard & Associates, Inc. | 223 Williamson Rd | Suite 102 | Mooresville, NC 28117 | | |
| Gerreka Sanders | Address Redacted | | | | |
| Gerrellwildertrucking | 118 Celeste Drive | Ahoskie, NC 27910 | | | |
| Gerren White | Address Redacted | | | | |
| Gerri Blair | Address Redacted | | | | |
| Gerri Brown | | | | | |
| Gerri Dolores Marshall | Address Redacted | | | | |
| Gerri Germany | Address Redacted | | | | |
| Gerrian Miller Bobrowsky Phd | 615 Washington Road | Suite 515 | Pittsburgh, PA 15228 | | |
| Gerrick Garrett | | | | | |
| Gerrick Phillips | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gerrilynne Guidroz | Address Redacted | | | | |
| Gerrit Schut | Address Redacted | | | | |
| Gerrit Stroebel | | | | | |
| Gerrit Vonholt | | | | | |
| Gerrityandcompany Private Wealth Mgmt | 5150 Belfort Rd | 702 | Jacksonville, FL 32256 | | |
| Gerrod Henderson | Address Redacted | | | | |
| Gerrod Mcdaniel | | | | | |
| Gerron Corbett | | | | | |
| Gerron Williams | Address Redacted | | | | |
| Gerry Arnold Maintenance LLC | 2610 Pine St | Matlacha, FL 33993 | | | |
| Gerry Balasta | | | | | |
| Gerry Boren | | | | | |
| Gerry Ceasor | Address Redacted | | | | |
| Gerry Chivers | | | | | |
| Gerry Church | | | | | |
| Gerry Crider | | | | | |
| Gerry Crook | | | | | |
| Gerry E Wolf (Gerald E Wolf Jr) | Address Redacted | | | | |
| Gerry Elizalde | | | | | |
| Gerry Farmer | | | | | |
| Gerry Ford Jr | Address Redacted | | | | |
| Gerry Frasso Landscaping LLC | 22 Brooklake Road | Florham Park, NJ 07932 | | | |
| Gerry Fuller | | | | | |
| Gerry Kesselbach | | | | | |
| Gerry Wilson | | | | | |
| Gerry'S Hardware Store Inc | 82 E 167th St | Bronx, NY 10452 | | | |
| Gershawn Jones | | | | | |
| Gersinta Payne | Address Redacted | | | | |
| Gerson Advisors | 329 Se 3rd St. | 102T | Hallandale Beach, FL 33009 | | |
| Gerson Bispo | Address Redacted | | | | |
| Gerson Diaz | Address Redacted | | | | |
| Gerson Jeune | Address Redacted | | | | |
| Gerson Membreno | | | | | |
| Gerson Puga | Address Redacted | | | | |
| Gerson Puga | | | | | |
| Gerson Rodriguez | | | | | |
| Gersten Pretty Flowers | 13300 Verdun Dr | Palm Beach Gardens, FL 33410 | | | |
| Gert Braiding | 408 Abner Rd | C24 | Spartanburg, SC 29301 | | |
| Gert Semler | | | | | |
| Gerta Pierre Louis | Address Redacted | | | | |
| Gertania Boutin | Address Redacted | | | | |
| Gerti A Ali | Address Redacted | | | | |
| Gertie Breedyk | Address Redacted | | | | |
| Gertrude Jean Pierre | Address Redacted | | | | |
| Gertrud Scott & Associates, LLC | 245 E St | Chula Vista, CA 91910 | | | |
| Gertrude Adadevoh | | | | | |
| Gertrude Estell | | | | | |
| Gertrude Joseus | Address Redacted | | | | |
| Gertrude Martin Ahlstrom | Address Redacted | | | | |
| Gertrude Pertell | | | | | |
| Gertrude Sofman | | | | | |
| Gertrude Uzomba | Address Redacted | | | | |
| Gertz Garden Center LLC | Attn: Cody Gertz | 100 Williams St | Cincinnati, OH 45215 | | |
| Gervacio Denda Law Firm | 39510 Paseo Padre Prkway | 300 | Fremont, CA 94538 | | |
| Gervacio Victor Herrera Garcia | Address Redacted | | | | |
| Gervais Nana | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gervais Posey | Address Redacted | | | | |
| Gervasha Dones | Address Redacted | | | | |
| Gervais & Associates, Inc. (Allstate) | 415 W Golf Rd | Ste 37 | Arlington Heights, IL 60005 | | |
| Gervasi Woodworking | 2715 N. Jessup St. | Portland, OR 97217 | | | |
| Gervasio Amato | | | | | |
| Gerver A Contreras | | | | | |
| Gervolino & Sons Construction, LLC | 1807 Westfield St | Oakhurst, NJ 07755 | | | |
| Gervonia Robinson | | | | | |
| Gery A Flores | Address Redacted | | | | |
| Gery Cleaning Services LLC | 7914 Woodgrove Cir | Tampa, FL 33615 | | | |
| Gery Craig | | | | | |
| Gery Minas | | | | | |
| Geryle Rogers | | | | | |
| Geryville Phokomon | | | | | |
| Gesa Credit Union | 51 Gage Blvd | Richland, WA 99352 | | | |
| Gesaint In | 7225 Nw 68 St | Miami, FL 33166 | | | |
| Gesin Consulting | 16505 Dundrennan Lane | Dallas, TX 75248 | | | |
| Geslly Remigio | | | | | |
| Gesnel Charleston | Address Redacted | | | | |
| Gesner Constant Jr | | | | | |
| Gesner Desire | Address Redacted | | | | |
| Gesner Dulcio | | | | | |
| Gesner Fable | Address Redacted | | | | |
| Gesner Mondelas | | | | | |
| Gesnoas De Garth | | | | | |
| Gessel Limes LLC | 774 Bostwick Dr | Key Largo, FL 33037 | | | |
| Gessy Sainvilus | Address Redacted | | | | |
| Gestal Therapeutic Services | 7408 3rd Ave | Brooklyn, NY 11209 | | | |
| Gestetner & Company Inc | 12 Stetner St | Apt A | Spring Valley, NY 10977 | | |
| Gestine Momplaisir | Address Redacted | | | | |
| Gestiona Tu Visa | Address Redacted | | | | |
| Get 2 Eat Food Inc | 2288 Gunbarrel Rd | Ste 142 | Chattanooga, TN 37421 | | |
| Get Acquainted LLC | 13 Hendrickson Ave | Bellmawr, NJ 08031 | | | |
| Get An Interpreter | 59 Pleasant Acres Dr | Thurmont, MD 21788 | | | |
| Get Away Travel | 4489 Cedar Ridge Ln | Memphis, TN 38128 | | | |
| Get Beautied Salon LLC | 10701 Main St | Ste 102 | Bellevue, WA 98004 | | |
| Get Bodied Fitness LLC | 62 Carl Rd | Grand Island, NY 14072 | | | |
| Get Braided Now | 4711 Nw 183rd St | Miami Gardens, FL 33055 | | | |
| Get Busy Trucking | 1014 Bacon Road | Hinesville, GA 31313 | | | |
| Get Connected Wireless Ny, Inc | 1815 Ave M | Brooklyn, NY 11230 | | | |
| Get Consulting Inc | 28441 Rancho De Juana | Laguna Niguel, CA 92677 | | | |
| Get Custom Print | 3320 Silas Creek Pkwy | Winston Salem, NC 27103 | | | |
| Get Dressed, Inc. | 1017 Swarthmore Ave | Pacific Palisades, CA 90272 | | | |
| Get Er Done Transport LLC | 12231 English Brook Cir | Humble, TX 77346 | | | |
| Get Fit 24 Fitness Inc | 1893 Joshua Dr | Lawrenceville, GA 30045 | | | |
| Get Glammed Beauty & Variety LLC | 12815 West Dixie Hwy | Miami, FL 33161 | | | |
| Get Gorgeous By Kelly LLC | 3189 Mckinley St | Hollywood, FL 33021 | | | |
| Get Green Innovations, LLC | 13020 Frontage Rd | Bentonville, AR 72712 | | | |
| Get Hung Up | 5479 Se Horseshoe Point Rd | Stuart, FL 34997 | | | |
| Get In The Wild Adventures | 13110 Ne 177th Pl | Number 342 | Woodinville, WA 98072 | | |
| Get In Tune | 20432 Santa Ana Ave | 25 | Newport Beach, CA 92660 | | |
| Get It Dunn Fitness | 7716 Pence Road | D | Charlotte, NC 28215 | | |
| Get It Girl Discount Store LLC | 133 Prospect Ave | Sicklerville, NJ 08081 | | | |
| Get It Goin Gig | 847 W Wilbeth Rd | Akron, OH 44314 | | | |
| Get It On Wheels, Inc. | 1514 E. Market St | Stockton, CA 95205 | | | |
| Get It Translated | 2421 Sabina Way | Virginia Beach, VA 23456 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Get Lean Pro Chef LLC | 5 Chaucer Road | Manalpan, NJ 07726 | | | |
| Get Like Me Entertainment, LLC | 7612 Pleasant Hill Rd | Lithonia, GA 30058 | | | |
| Get Lit - Words Ignite, Inc. | 672 S Lafayette Park Place | 10 | Los Angeles, CA 90057 | | |
| Get Logod | 2904 Mansfield Ave Se | Cedar Rapids, IA 52403 | | | |
| Get Money Brothers | 1558 Remsen Ave | Brooklyn, NY 11236 | | | |
| Get Money Fast Money Professionals | 3712 Ironwood Dr | Memphis, TN 38115 | | | |
| Get Money Retail | 10725 Earle Ave | Cleveland, OH 44108 | | | |
| Get Moving LLC | 2412 Piering Dr | Stonecrest, GA 30038 | | | |
| Get Nellafyd Hair & Makeup Studio LLC | 665 Woodward Ave | Ridgewood, NY 11385 | | | |
| Get Organized By Kelsey | 1602 Belle View Blvd | 3091 | Alexandria, VA 22307 | | |
| Get Paid & Not Played | Tax Professionals LLC | 33960 Van Born Rd | Wayne, MI 48184 | | |
| Get Real Estate LLC | 217 Wildwood Dr | Yorktown, VA 23692 | | | |
| Get Rich Transportation LLC | Attn: Travis Bush | 4212 Crestwood Bend Cir | Buford, GA 30518 | | |
| Get Right Movement LLC | 2860 Nw 55th Ave | 2A | Lauderhill, FL 33313 | | |
| Get Right Towing & Recovery LLC | 10 Sw 64th Ave | Miami, FL 33144 | | | |
| Get Savvy Digital | 3044 Old Denton Rd | Ste 111-200 | Carrollton, TX 75007 | | |
| Get Seen Media Group | 2029 Century Park East 14th Floor | Los Angeles, CA 90067 | | | |
| Get Seen Media Group | Attn: Francis Mustafa | 2029 Century Park East 14th Floor | Los Angeles, CA 90067 | | |
| Get Smart Accounting LLC | 2294 E Browning Pl | Chandler, AZ 85286 | | | |
| Get Smart Rat Solutions LLP | 935 N Helens View Dr | Ridgefield, WA 98642 | | | |
| Get Smart Training | 2182 Corte Mango | Carlsbad, CA 92009 | | | |
| Get Solutions, LLP | 2197 Arapahoe St | Denver, CO 80205 | | | |
| Get Stronger Nutrition Inc | 62 Commonwealth | Boston, MA 02116 | | | |
| Get Tech Plus LLC | 325 W Alexis Rd | Toledo, OH 43612 | | | |
| Get The Word Out Communications | 537 Jones St | San Francisco, CA 94102 | | | |
| Get There Xpress | 7005 Covello Drive South | Seattle, WA 98108 | | | |
| Get Trimmed | 12150 Sw 131 Ave | Miami, FL 33186 | | | |
| Get Ur Done Trucking LLC | 3827 Phelan Blvd | 215 | Beaumont, TX 77707 | | |
| Get Well Rx Inc | 2324 Broadway | Astoria, NY 11106 | | | |
| Get Wired | 814 Water St | Carthage, MO 64836 | | | |
| Get Your Groove On Dj Entertainment | 176 S 3rd St | Lindenhurst, NY 11757 | | | |
| Getachew Mekuria | Address Redacted | | | | |
| Getachew Tola | Address Redacted | | | | |
| Getahun Mesfin | Address Redacted | | | | |
| Getamesay Yeheyis | Address Redacted | | | | |
| Getaneh Beyene | Address Redacted | | | | |
| Getanehnadew | Address Redacted | | | | |
| Getas Exotic Leathers LLC | 12811 Steam Mill Farm Drive | Brandywine, MD 20613 | | | |
| Getaw Abera | Address Redacted | | | | |
| Getaway Adventures, Inc. | 61 Front St | Healdsburg, CA 95448 | | | |
| Getaway-Travels LLC | 144 3rd Ave | Mt Pleasant, SC 29464 | | | |
| Getayveus Ealey | Address Redacted | | | | |
| Getbusinesstraction, Inc. | 96 Sutherland Road, Ste 5 | Brighton, MA 02135 | | | |
| Getch Foods LLC | 87 N Ada St. | Nampa, ID 83651 | | | |
| Getdown LLC | 13802 Torrey Glen Rd | San Diego, CA 92129 | | | |
| Getebo Sumoro | | | | | |
| Getfitwithmtg | 5203 Case Ave | Lyndhurst, OH 44124 | | | |
| Getfruitycafe | 3707 Main St | College Park, GA 30337 | | | |
| Gethers Care LLC | 28 Sweet Gum Ln | Walterboro, SC 29488 | | | |
| Gethro Geneus | | | | | |
| Gethsemane Ranch, Inc | 3342 Sw Hosannah Lane | Okeechobee, FL 34974 | | | |
| Getinet Dessie | Address Redacted | | | | |
| Getitmart | 968 Emporia St | Aurora, CO 80010 | | | |
| Get'M Get'M, Inc. | 4329 Colfax Ave | Studio City, CA 91604 | | | |
| Getontrack Financial | 7934 Sw 4th Pl | N Lauderdale, FL 33068 | | | |
| Getoutfitted, Inc. | 739 E Pikes Peak Ave | Colorado Springs, CO 80903 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Getquik, Inc (Dba Gogocater) | 4285 Payne Ave, 9972 | San Jose, CA 95117 | | | |
| Getrude Mazodze | Address Redacted | | | | |
| Getsemani Cuevas | | | | | |
| Getsitdonerealestateinc | 19 E Abarr Drive | Pueblo West, CO 81007 | | | |
| Getthininthewaist | 3413 Lovington Ct | High Point, NC 27260 | | | |
| Gettin Crabby | Address Redacted | | | | |
| Gettin Paper Daily Entertainment Incorp | 2210 Roanoke Rd | Clarksville, TN 37043 | | | |
| Gettis Clair | | | | | |
| Gettlove | 7420 S. Vermont Ave | Los Angeles, CA 90044 | | | |
| Getty Transport Services | 3321 E Heritage Cove Dr | St Augustine, FL 32092 | | | |
| Gettysburg Day Spa, LLC | 730 Chambersburg Rd | Unit 2 | Gettysburg, PA 17325 | | |
| Getu Juhar | Address Redacted | | | | |
| Getu Woldemariam | Address Redacted | | | | |
| Getupngetfit LLC | 110 Duncan Ave | Jersey City, NJ 07306 | | | |
| Geu Diaz Cruz Distribution | 1900 E 15th St | Los Angeles, CA 90021 | | | |
| Geum Hee Lee | Address Redacted | | | | |
| Geury Valdez | Address Redacted | | | | |
| Gev Architecture & Design, LLC | 3161 Paces Station Ridge | Atlanta, GA 30339 | | | |
| Geva Construction Inc | 2061 Marter Ave | Simi Valley, CA 93065 | | | |
| Geva Perry | | | | | |
| Gevair & Maysa Inc | 101 Polo Club Dr | Moon Township, PA 15108 | | | |
| Gevan Woodke | | | | | |
| Gevanta Trosa | Address Redacted | | | | |
| Gevedons Auto Body & Customs, LLC | 1088 Prestonsburg St | W Liberty, KY 41472 | | | |
| Geveria Scott | Address Redacted | | | | |
| Gevi Dominique Brillantes | Address Redacted | | | | |
| Gevinni Corp | 575 Prospect St | Unit 240 C | Lakewood, NJ 08701 | | |
| Gevon Polgar | | | | | |
| Georg Chepchyan | Address Redacted | | | | |
| Georg Dadyan | | | | | |
| Georg Hovhannisyan | Address Redacted | | | | |
| Georg Kazaryan | | | | | |
| Georg Martirosyan | Address Redacted | | | | |
| Georg Matshkalyan | Address Redacted | | | | |
| Georg Terteryan | | | | | |
| Georg Yanukyan | Address Redacted | | | | |
| Gevork Termkrtchyan | | | | | |
| Gevork Terteryan | | | | | |
| Gevork Torosian Trucking | 1560 Whitefield Rd. | Pasadena, CA 91104 | | | |
| Geydi Gonzalez Alvarez | Address Redacted | | | | |
| Geysell Avendano | | | | | |
| Geysi G Morales | Address Redacted | | | | |
| Gezahegn Dinget | Address Redacted | | | | |
| Gezer Electric Inc, | 5550 Balboa Arms Dr, Apt 43 | San Diego, CA 92117 | | | |
| Gf Concrete Corporation | 4425 18th Ave Sw | Naples, FL 34116 | | | |
| Gf Investment Group Inc | 42600 Glass Drive | Bermuda Dues, CA 92203 | | | |
| Gf Solutions, LLC | 12370 Austin Port Dr | Jacksonville, FL 32225 | | | |
| Gfa Associates | 484 Lakepark Ave | 401 | Oakland, CA 94610 | | |
| Gfactor Enterprises LLC | 406 W Franklin St - Carriage House | Richmond, VA 23220 | | | |
| G-Fam Home Health Care, LLC. | 15295 Brazil Circle | Woodbridge, VA 22193 | | | |
| Gfarmsllc | 83 Jamestown Blvd | Hammonton, NJ 08037 | | | |
| Gfc3 Photography | 1100 Gateway Blvd | 3227 | Forney, TX 75126 | | |
| Gff Asian Store | 129 Burton Hill Rd | Suite L | Beaufort, SC 29906 | | |
| Gfi Auto Sales | 408 Jordan Lane | Huntsville, AL 35816 | | | |
| Gfie Jcam Production LLC | 1445 Ne 138th St | Miami, FL 33161 | | | |
| Gfive Medical Consultants | 5006 Bond | Las Vegas, NV 89118 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gfj, Inc | 13160 Mindanao Way | Suite 204 | Marina Del Rey, CA 90292 | | |
| Gfjg Consulting Inc | 2457 Kerry Lane | Bellmore, NY 11710 | | | |
| Gfm Accounting LLC | 320 W Gypsy Ln | Suite C | Bowling Green, OH 43402 | | |
| Gfm Corp | 2 Halyard Ct | Cold Spring Harbor, NY 11724 | | | |
| Gfo Corp | 115 Central Park West | 14F | New York, NY 10023 | | |
| Gfo Enterprise LLC | 13099 Westheimer Road | 1704 | Houston, TX 77077 | | |
| Gfoodnow | 12821 164th Ave Ne | Redmond, WA 98052 | | | |
| G-Force Express LLC, | 15920 Enloe St | Splendora, TX 77372 | | | |
| Gfp Detroit Lakes, LLC | Attn: Chris Allen | 4141, Ste E1 | Fargo, ND 58104 | | |
| Gfq, Inc. | 912 Bedford Lane | Libertyville, IL 60048 | | | |
| Gfs Development Corporation | 7737 Meany Ave, Ste B8 | Bakersfield, CA 93308 | | | |
| Gfs Events | 26325 Se 31st St | Sammamish, WA 98075 | | | |
| Gfs Sales LLC | 13928 S Summit St | Olathe, KS 66062 | | | |
| Gfsh Engineering Inc | 9705 Fontainebleau Blvd | Apt. B113 | Miami, FL 33172 | | |
| Gfw Holdings, Inc. | 125 Eagles Nest Drive | Seneca, SC 29678 | | | |
| Gfy Appliance Repair | 737 Harry Mccarty Rd | Suite 601 | Bethlehem, GA 30620 | | |
| Gfy Productions, LLC | 15154 Pine St | Grand Haven, MI 49417 | | | |
| Gg Bed | 133 Pine St | Cliffside Park, NJ 07010 | | | |
| Gg Capital & Investment Corporation | 123 W Nye Ln | Carson City, NV 89706 | | | |
| Gg Cle LLC | 4693 State Rd | Cleveland, OH 44109 | | | |
| Gg Construction LLC | 10846 Cedar Bend | Minnetonka, MN 55305 | | | |
| Gg Creative, Inc. | 45 East End Ave | New York, NY 10028 | | | |
| Gg Dominican Doobie LLC | 11 Washington Ave | W Orange, NJ 07052 | | | |
| Gg Drywall Incorporated | 1841 Arlene Dr | Aurora, IL 60505 | | | |
| Gg General Contractor Inc. | 245 Davis Ave | Bronx, NY 10465 | | | |
| Gg Godwin Inc. | 109 Fairfield Rd | Havertown, PA 19083 | | | |
| Gg International LLC | 4045 Camino Real | Losangeles, CA 90065 | | | |
| Gg Moving Services | 1101 Sheltie Lane | Round Rock, TX 78664 | | | |
| Gg Physical Therapy, Pc | 22 Wichard Dr | Oakdale, NY 11769 | | | |
| Gg Strategies LLC | 2005 27th St S | Arlington, VA 22206 | | | |
| Gga Enterprises LLC | Livonia, MI 48152 | | | | |
| Ggc Enterprises | 3507 S Golden State Blvd | Fresno, CA 93725 | | | |
| Ggc Rental Group, Inc. | 412 Auto Vista Drive | Palmdale, CA 93551 | | | |
| Gge Enterprises, LLC | Attn: Stephen Gamble | 1836 Ne 7th Ave, Ste 105 | Portland, OR 97212 | | |
| Ggf&D, LLC | 717 Riverside Dr Se | N Bend, WA 98045 | | | |
| Ggg Boutique, LLC | Attn: January Petroff | 743 S 201St Lane | Buckeye, AZ 85326 | | |
| Ggg Medical Billing & Consultant Corp | 1118 Nw 22 Terr | Calle Coral, FL 33993 | | | |
| Ggis, Inc | 714 S Serrano Ave | Apt 403 | Los Angeles, CA 90005 | | |
| Ggm Glass | 1895 W Commonwealth Ave | G | Fullerton, CA 92833 | | |
| Ggma Financial Services | 2222 Michelson Dr. | 274 | Irvine, CA 92612 | | |
| Ggms Remodeling Co | 170 Ne 27th Ct | Bounton Beach, FL 33435 | | | |
| Ggr Plumbing | 405 El Camino Real, Unit 127 | Menlo Park, CA 94025 | | | |
| Ggre, LLC | 20 Kessler Blvd West Drive | Indianapolis, IN 46208 | | | |
| Ggroup Print & Packaging Specialists LLC | 7 Laveta Place | Nyack, NY 10960 | | | |
| Ggs | Address Redacted | | | | |
| Gg'S Bites | 1301 Nw 171 St | Miami Gardens, FL 33169 | | | |
| Ggs Construction Services LLC | 7710 Sw 8th Ct | N Lauderdale, FL 33068 | | | |
| Gg'S Hair Extensions Boutique LLC | 6904 Miramar Rd | 200 | San Diego, CA 92121 | | |
| Ggs Pizzeria Inc | 1333 3rd St N | Jacksonville Beach, FL 32250 | | | |
| Ggv LLC | 8550 W Desert Inn Rd | Ste 102-300 | Las Vegas, NV 89117 | | |
| Ggwe Sports Medicine & Wellness Inc. | 25860 Ridgewood Lane | Los Altos Hills, CA 94022 | | | |
| Ggzbags&Jeans.Llc | 3200 Greenfield Rd, Ste 300 | Dearborn, MI 48120 | | | |
| Gh Garden Wines & Liquors Inc. | 7022 20th Ave | Brooklyn, NY 11204 | | | |
| Gh Group | 1025 Georgia St Southeast | Albuquerque, NM 87108 | | | |
| Gh Painting, Inc. | 7733 Nw 42nd Pl | Coral Springs, FL 33065 | | | |
| Gh Trading Inc | 55 West 47th St | Booth 201 | New York, NY 10036 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gh Transportation Inc. . | 2139 San Simeon Dr | Arnold, MO 63010 | | | |
| Gh Trucking | 4809 Ryzona Dr | Bakersfield, CA 93313 | | | |
| Gha Construction Inc | Attn: Antonio Garcia | 306 La Soledad Way | Oceanside, CA 92057 | | |
| Ghada Hmidan | | | | | |
| Ghada Y Afifi Md Inc | 10 Sable Sands | Newport Coast, CA 92657 | | | |
| Ghadder Alazza | Address Redacted | | | | |
| Ghadeer Majeed | Address Redacted | | | | |
| Ghadir Kinawy Md Inc. | 1125 E 17th St | W122 | Santa Ana, CA 92701 | | |
| Ghadir Zaid | | | | | |
| Ghaith Alkhawaldeh | Address Redacted | | | | |
| Ghakarh Btembke | | | | | |
| Ghale &Sons LLC | 6610 Addie Ave | Cocoa, FL 32927 | | | |
| Ghaleb Al Hajdeib | Address Redacted | | | | |
| Ghaleb Hammad | Address Redacted | | | | |
| Ghallegher Alexandre | | | | | |
| Ghalley LLC | 10055 Eagle Drive | Covington, GA 30014 | | | |
| Ghamari Barnett | | | | | |
| Ghamdan Salim | | | | | |
| Ghana Entertainment | 18218 Stillwell Lane | Tampa, FL 33647 | | | |
| Ghana Shyam Pandey | Address Redacted | | | | |
| Ghandour Law LLC | 319 Sw Washington St | Suite 301 | Portland, OR 97204 | | |
| Ghandour Pllc | 2932 Wheat Meadow Ln | Charlotte, NC 28270 | | | |
| Ghanem Enterprises LLC | 12845 Clarewood Drive | Houston, TX 77072 | | | |
| Ghani Vision LLC | 3777 Lapeer Rd | Port Huron, MI 48060 | | | |
| Ghansham Shamdasani | | | | | |
| Ghanshyam 550 Corporation | 550 Straight Path | W Babylon, NY 11704 | | | |
| Ghanshyam Patel | | | | | |
| Ghasan Ahmad | | | | | |
| Ghasem Khobani | | | | | |
| Ghassan Ahmed | | | | | |
| Ghassan Al-Awar | | | | | |
| Ghassan Dari | | | | | |
| Ghassan E. Ashkar | Address Redacted | | | | |
| Ghassan Halabia | | | | | |
| Ghassan Hamdan | | | | | |
| Ghassan Hantash | | | | | |
| Ghassan Hayek | | | | | |
| Ghassan Saadi | | | | | |
| Ghassen Majid | Address Redacted | | | | |
| Ghatley Roofing & Construction | 4487 Chantilly Lane | Frisco, TX 75036 | | | |
| Ghazanfar Sayyed | | | | | |
| Ghazawi Inc | 4475 Pearl Rd | Cleveland, OH 44109 | | | |
| Ghazi Hammoude | | | | | |
| Ghazi Kashmolah | | | | | |
| Ghazi Zahereddine | Address Redacted | | | | |
| Ghb Distributors | 251 Woodville Alton Rd | Hope Valley, RI 02832 | | | |
| Ghd Enterprises Inc. | 750 Ne Eastman Parkway | Gresham, OR 97030 | | | |
| Ghd Inc | 555 Seabreeze Blvd | Daytona Beach, FL 32118 | | | |
| Ghebreamlak Fessehaye | Address Redacted | | | | |
| Ghebreyesus Hayele | Address Redacted | | | | |
| Ghee Hauling LLC | 3012 Porter St | Richmond, VA 23225 | | | |
| Gheith Antoo | | | | | |
| Ghen Material LLC | 50 Harrison St, Ste Ph 512 | Hoboken, NJ 07030 | | | |
| Ghent Christian Church | 631 Ghent Rd | Akron, OH 44333 | | | |
| Gheorghe Birsan | | | | | |
| Gheorghe Busuioc | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gheorghe Cemis | | | | | |
| Gheorghe Cirjaliu | Address Redacted | | | | |
| Gheorghe Golea | | | | | |
| Gheorghe Herdean | | | | | |
| Gheorghe Meriacre | | | | | |
| Gheorghe Productions LLC | 5506 Siracusa Lane | Sanford, FL 32771 | | | |
| Gheorghi Bezvolev | Address Redacted | | | | |
| Ghersi'S Cleaning Services LLC | 10953 Millbank Row | Columbia, MD 21044 | | | |
| Ghersy Sencherman-Diaz | Address Redacted | | | | |
| Ghetto Amerika Worldwide LLC | 232 Keswick Ave | Charlotte, NC 28206 | | | |
| Ghex, LLC | 359 Scott St | Lake Forest, IL 60045 | | | |
| Ghezai Abraha | Address Redacted | | | | |
| Ghiasuddin A Sayeed | Address Redacted | | | | |
| Ghillemhuire Inc | 1300 El Sobrante Road | Corona, CA 92879 | | | |
| Ghirmai Kelati | Address Redacted | | | | |
| Ghirmay Asghedom | Address Redacted | | | | |
| Ghirmay Tsighe | Address Redacted | | | | |
| Ghislain B Sithio Kapya | Address Redacted | | | | |
| Ghislain Viau | | | | | |
| Ghislaine Fleurinor | Address Redacted | | | | |
| Ghl Discount Inc | 8918 37th Ave | Jackson Heights, NY 11372 | | | |
| Ghm International, LLC | 2705 Field Dr. | Waukesha, WI 53188 | | | |
| Ghodfrii Cusatrom Printing | 357 Main St | Laurel, MD 20707 | | | |
| Gholamreza Medali | | | | | |
| Gholamreza Yahyapour | | | | | |
| Ghost Cleaning LLC | 1805 N 127th Dr | Avondale, AZ 85392 | | | |
| Ghost Frog Media, LLC | 199 East Flagler St | Miami, FL 33131 | | | |
| Ghost Gallery | Address Redacted | | | | |
| Ghost Hunts Usa | 1201 Bienville St, Apt 419 | New Orleans, LA 70112 | | | |
| Ghost Note Audio | 3225 Spring Hill Ln | Plano, TX 75025 | | | |
| Ghost Quarter Games LLC | Attn: Brian Reid | 12622 W Sunset Hwy, Unit A | Airway Heights, WA 99001 | | |
| Ghost Rhino Marketing Inc | 1778 Ne 38th St | Oakland Park, FL 33334 | | | |
| Ghost Rhyno LLC | 2943 Alexander Rd | Laguna Beach, CA 92651 | | | |
| Ghost Transport Inc | 13N634 Brier Hill Rd | Hampshire, IL 60140 | | | |
| Ghostface Brewing, LLC | 427 E Statesville Ave | Mooresville, NC 28115 | | | |
| Ghostpunch Games, LLC. | 14201 W Sunrise Blvd | Ste 202 | Sunrise, FL 33323 | | |
| Ghotra & Multani, L.L.C. | 7500 Geyer Springs Rd | Little Rock, AR 72209 | | | |
| Ghotra International Inc. | 212-15 Jamaica Ave | Queens Village, NY 11428 | | | |
| Ghotra LLC | 11 Asylum St | Hartford, CT 06103 | | | |
| Ghotra Partners Inc. | 1104 S. East St | Indianapolis, IN 46225 | | | |
| Ghouse Mohammed | Address Redacted | | | | |
| Ghr&S Inc | 7981 Florida Blvd | Baton Rouge, LA 70806 | | | |
| Ght Supply Corporation | 1442 Caspian Ave | Long Beach, CA 90813 | | | |
| Ghu LLC | 3500 Dolfield Ave | Unit 2537 | Baltimore, MD 21215 | | |
| Ghuan Yick Corporation | 7223 55th St | Sacramento, CA 95823 | | | |
| Ghulam Abbas Insurance Agency Inc | 2300 Valley View Lane | Ste 405 | Irving, TX 75062 | | |
| Ghulam Abbas Md Business Corp | 493 Crusader Dr | Sykesville, MD 21784 | | | |
| Ghulam Dawod | Address Redacted | | | | |
| Ghulam Ghani | | | | | |
| Ghulam Haider | Address Redacted | | | | |
| Ghulam Hussain | Address Redacted | | | | |
| Ghulam Mujtaba | | | | | |
| Ghulam Murtza | | | | | |
| Ghulam Mustafa | | | | | |
| Ghulam S Chaudhry | Address Redacted | | | | |
| Ghulam S Jatoi | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ghulam Warriach | | | | | |
| Ghusoon Zaben | Address Redacted | | | | |
| Ghyslain Landry | | | | | |
| Ghz Networks Inc | 4216 Evergreen Lane | Suite 114 | Annandale, VA 22003 | | |
| Gi America Inc | 3600 N Wickham Rd | Ste 106 | Melbourne, FL 32935 | | |
| Gi Apprentice Inc | 3068 Covington Pike | Ste 5 | Memphis, TN 38128 | | |
| Gi Diversify Services | 1602 Enclave Pkwy | 1501 | Houston, TX 77077 | | |
| Gi Landscape Maintenance LLC | 29910 S Barlow Rd. | Canby, OR 97013 | | | |
| Gi Tax Investments Inc | 3600 N Wickham Rd | Ste 106 | Melbourne, FL 32935 | | |
| Gia & The Blooms Limited | 114 E 13th St. | 1F | Cincinnati, OH 45202 | | |
| Gia Alhosry Inc | 1953 E 4th St | Long Beach, CA 90802 | | | |
| Gia Davis | | | | | |
| Gia Hughes | | | | | |
| Gia Jvaridze | Address Redacted | | | | |
| Gia Le | | | | | |
| Gia Leo, Lcsw, Lcadc, LLC | 25 Main St | Rear Entrance | Sparta, NJ 07871 | | |
| Gia Lesure | Address Redacted | | | | |
| Gia Peebles | | | | | |
| Gia Redfern | Address Redacted | | | | |
| Giachelli Pr LLC | 309 E Percy St | Indianola, MS 38751 | | | |
| Giacobbe Inc | 281-283 Main St | Everett, MA 02149 | | | |
| Gia-Com Logistics | 4700 E Main St | Lot 817 | Mesa, AZ 85205 | | |
| Giacomo & Giacomo Inc | 32 W Lancaster Ave | Paoli, PA 19301 | | | |
| Giacomo Cangemi | | | | | |
| Giacomo D'Agostaro | | | | | |
| Giacomo Dalessandro | | | | | |
| Giacomo Lazzano | | | | | |
| Giacomo Maurici | Address Redacted | | | | |
| Giacos Trucking Inc | 5884 Rolling Ridge Dr | Trenton, MI 48183 | | | |
| Giact Systems, LLC | 700 Central Expy S, Ste 300 | Allen, TX 75013 | | | |
| Giaf Alhosry Inc | 2807 E 7th St | Long Beach, CA 90804 | | | |
| Giafra LLC Dba Antonio'S Market | 71 Springfield Ave | Springfield, NJ 07081 | | | |
| Giai C Chau | Address Redacted | | | | |
| Giametta Distribution Inc | 2481 Whitewood Ave | Spring Hill, FL 34609 | | | |
| Gian Carlo Visciglia | | | | | |
| Gian Carlos Acevedo Sevillano | Address Redacted | | | | |
| Gian Luigi Negri | | | | | |
| Gian Mccoy | | | | | |
| Gian Nhan M.D., Inc | 1411 E Altadena Drive | Altadena, CA 91001 | | | |
| Gian Saggese | | | | | |
| Gianbattista Piletti | | | | | |
| Giancarlo Aguilar | Address Redacted | | | | |
| Giancarlo Arrazola | | | | | |
| Giancarlo Bargioni | | | | | |
| Giancarlo Barone | | | | | |
| Giancarlo Blanco | | | | | |
| Giancarlo Bregante | | | | | |
| Giancarlo Capote | | | | | |
| Giancarlo Colon | Address Redacted | | | | |
| Giancarlo Como | Address Redacted | | | | |
| Giancarlo Di Fazio | | | | | |
| Giancarlo Dua | | | | | |
| Giancarlo Falsiroli | Address Redacted | | | | |
| Giancarlo Marino | | | | | |
| Giancarlo Salzano | Address Redacted | | | | |
| Giancarlo Visentin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Giancarlos Valerio | Address Redacted | | | | |
| Gianennio Salucci | Address Redacted | | | | |
| Gianforcaro Architects, | Engineers & Planners | 555 East Main St | Chester, NJ 07930 | | |
| Gianfranco Abrusci | Address Redacted | | | | |
| Gianfranco Disanto | | | | | |
| Gianfranco Espinoza | Address Redacted | | | | |
| Gianfranco Gomez | | | | | |
| Gianfranco Morey | | | | | |
| Gianfranco Pigoni | | | | | |
| Gianfranco Tours | 450 E 81st St | Apt. 10 | New York, NY 10028 | | |
| Giang C. Lam A Professional Corp. | 6545 S. Fort Apache Rd. | 110 | Las Vegas, NV 89148 | | |
| Giang Dinh LLC | 4113 Arrowcrest Ln | Garland, TX 75044 | | | |
| Giang H Nguyen | Address Redacted | | | | |
| Giang Le | Address Redacted | | | | |
| Giang Le | | | | | |
| Giang Le Thuy Pham | Address Redacted | | | | |
| Giang Nguyen | | | | | |
| Giang Phung | Address Redacted | | | | |
| Giang Tran | Address Redacted | | | | |
| Giang Xuan Ngo | Address Redacted | | | | |
| Giangrande Architectural Design | 7741 Saint Bernard St | 1 | Playa Del Rey, CA 90293 | | |
| Gianina Sienczenko | | | | | |
| Gianinna Bueno | | | | | |
| Gianluca Caron | | | | | |
| Gianluca Queiroli | | | | | |
| Gianluca Zanella | | | | | |
| Gianmarco Giannini | | | | | |
| Gianna Campo | | | | | |
| Gianna Chachere | Address Redacted | | | | |
| Gianna Collura | Address Redacted | | | | |
| Gianna Dammons | Address Redacted | | | | |
| Gianna Dollar Depot, Inc | 278 Ne 1st St | Miami, FL 33132 | | | |
| Gianna Fenton | | | | | |
| Gianna Granton | | | | | |
| Gianna Johnston | | | | | |
| Gianna Summa | | | | | |
| Gianna Weller | | | | | |
| Giannella Wealth Mgmt LLC | 6 Canterbury Drive | Ramsey, NJ 07446 | | | |
| Gianni Maione | Address Redacted | | | | |
| Gianni P. Perkovic | Address Redacted | | | | |
| Gianni Peragine | | | | | |
| Gianni Richio | Address Redacted | | | | |
| Gianni Toma Agency | 5063 Shenandoah Ct | Weat Bloomfield, MI 48323 | | | |
| Giannina Marin-Malaver | Address Redacted | | | | |
| Giannini Electrical Inc | 15550 E Baker Rd | Linden, CA 95236 | | | |
| Giannisfrostburg LLC | 8 East Main St | Frostburg, MD 21532 | | | |
| Giannoulias Hospitality LLC | 935 W Webster Ave | Chicago, IL 60614 | | | |
| Gianny Martinez | Address Redacted | | | | |
| Giannys Rodriguez | Address Redacted | | | | |
| Gianpaolo Altomari | Address Redacted | | | | |
| Gianpaolo Belmonte | | | | | |
| Giant Cleaners | 21950 Avalon Blvd. | Suite F | Carson, CA 90745 | | |
| Giant Digital Image Inc | 1610 N I 35, Ste 208 | 208 | Carrollton, TX 75063 | | |
| Giant Foods Co | 3530 Arden Rd | Hayward, CA 94545 | | | |
| Giant Ice Cream Cone | 2471 Gail Drive | Riverside, CA 92509 | | | |
| Giant Killer Concerte LLC | 3202 Cesery Blvd | Jacksonville, FL 32277 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Giant Squid, LLC | 3402 Motor Ave | Suite B | Los Angeles, CA 90034 | | |
| Giant Supermarket, LLC | 1774 Hwy 70 West | Okeechobee, FL 34974 | | | |
| Giant Tax Service Of Arizona LLC | 7411 East 6th Ave | Suite 204 | Scottsdale, AZ 85251 | | |
| Giantattoos | 122 Alexander Ave | Bronx, NY 10454 | | | |
| Giantsteps Media Technology Strategies | 157 Columbus Ave. | Suite 409 | New York, NY 10023 | | |
| Giao Nguyen | Address Redacted | | | | |
| Giao Nguyen | | | | | |
| Giao Pham | Address Redacted | | | | |
| Giao Tram | | | | | |
| Giaquinto & Company Cpas | 15 Tuthill Lane | Remsenburg, NY 11960 | | | |
| Giar Ddi Interiors, Inc. | dba Decorating Den Interiors | 1525 Riverdale Drive | Oldsmar, FL 34677 | | |
| Giardini Consulting Corp | 9100 Conroy Windermere Road | Suite 200 | Windermere, FL 34786 | | |
| Gias Canvas | Address Redacted | | | | |
| Giash Uddin Enterprises Inc. | 1900 Nw 9th Ave | Ft Lauderdale, FL 33311 | | | |
| Giau Duong LLC | 11300 Legacy Ave | 130 | Palm Beach Gardens, FL 33410 | | |
| Giau Le | Address Redacted | | | | |
| Giau Ma | Address Redacted | | | | |
| Giau Ngoc Le | Address Redacted | | | | |
| Giau Nguyen | Address Redacted | | | | |
| Giau Pham | Address Redacted | | | | |
| Giau T Ho | Address Redacted | | | | |
| Giau Trang | Address Redacted | | | | |
| Giavanna Lau | | | | | |
| Giavauni Warren | Address Redacted | | | | |
| Gibb Construction & Remodeling, Inc. | 15755 Sw Serena Ct | Tigard, OR 97224 | | | |
| Gibben Griffin Realty | 10648 Rancho Viejo Way | Crowley, TX 76036 | | | |
| Gibbis Transportation Inc | 9000 Sherry Ln | Des Plaines, IL 60016 | | | |
| Gibbons & O'Neill Cpa'S | 1008 Pittsburgh Ave | Cape May, NJ 08204 | | | |
| Gibbons Foot & Ankle Group, LLC | 281 Summerhill Road | Suite 102 | E Brunswick, NJ 08816 | | |
| Gibbons Heating & Cooling | 466 Storer Ave | Akron, OH 44320 | | | |
| Gibbs Electrical Solutions, LLC | 887 Ky 1953 | Campton, KY 41301 | | | |
| Gibbs Houston Pauw Pllc | 1000 Second Ave | Suite 1600 | Seattle, WA 98104 | | |
| Gibbs Insurance Agency, Inc. | 3800 Oceanic Drive | Suite 110 | Oceanside, CA 92056 | | |
| Gibbs Reliable Transport LLC | 7135 Weatherford Dr | Powder Springs, GA 30127 | | | |
| Gibbs Solutions LLC | 105 Rustcraft Dr | Greer, SC 29651 | | | |
| Gibbscorp Inc. | 932 C South Church St | Smithfield, VA 23430 | | | |
| Gibbys Seafood East Inc | 921 Pulaski Hwy | Havre De Grace, MD 21078 | | | |
| Gibi LLC | 138 West 55 St | Bayonne, NJ 07002 | | | |
| Giblanco LLC | 1635 East Henrietta Road | Rochester, NY 14623 | | | |
| Gibney Consulting | 2447 Rue De Cannes | Costa Mesa, CA 92627 | | | |
| Gibneys Pub | Address Redacted | | | | |
| Gibneys Pub | G Pub Inc | 231 Peachtree Center Ave Ne | Atlanta, GA 30303 | | |
| Gibraltar Partners LLC | 2875 W Ray Road, Ste 6-134 | Chandler, AZ 85224 | | | |
| Gibson & Associates, Pc | 117 Albany Ave | Waycross, GA 31502 | | | |
| Gibson & Son Trucking LLC | 408 Post Oak Ave | Warner Robins, GA 31088 | | | |
| Gibson Accounting Services, Inc. | 10315 Greenbriar Pkwy | Oklahoma City, OK 73159 | | | |
| Gibson Akoh | | | | | |
| Gibson Aviation Services, LLC | 1115 Elizabeth St | Blackshear, GA 31516 | | | |
| Gibson Bookkeeping Service | 3534 Brassie Drive | Sparks, NV 89431 | | | |
| Gibson Cleaning Solutions | 3800 S Ocean Dr | 1523 | Hollywood, FL 33019 | | |
| Gibson Consulting | 8509 S. 29th St | Phoenix, AZ 85042 | | | |
| Gibson Electrical & Integrated Solutions | 664 Woodland Court | Arroyo Grande, CA 93420 | | | |
| Gibson Financial Group Inc | 8080 N Palm Ave. | Ste. 106 | Fresno, CA 93711 | | |
| Gibson It Solution | 1700 W Saint Germain St | St Cloud, MN 56301 | | | |
| Gibson Wilkinson | | | | | |
| Gibson, Asia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gibsonia Spine, Sport & Health | 5499 William Flynn Hwy | 4 | Gibsonia, PA 15044 | | |
| Gibsons Transportation | 505 Pleasant Valley Rd. | Cheraw, SC 29520 | | | |
| Gicell Curiel | | | | | |
| Gicontrolllc | 934 Cedar St | Gibsland, LA 71028 | | | |
| Gid Porter | Address Redacted | | | | |
| Gid Screens LLC | 1390 N Alhambra Cir | Naples, FL 34103 | | | |
| Giddens Transport Inc | 3534 Balsam Tree Dr | Charlotte, NC 28269 | | | |
| Giddymachine LLC | 7781 Waikapu Loop | Honolulu, HI 96825 | | | |
| Gidean Santos | | | | | |
| Gideon Amuah | Address Redacted | | | | |
| Gideon Azari | | | | | |
| Gideon Ballou | | | | | |
| Gideon Boateng | Address Redacted | | | | |
| Gideon Dunns | Address Redacted | | | | |
| Gideon Global LLC | 10018 S. Lasalle St | Chicago, IL 60628 | | | |
| Gideon Hamilton | | | | | |
| Gideon Kimbrell | | | | | |
| Gideon Management LLC | 2660 Hickory Dr | Easton, PA 18040 | | | |
| Gideon Neftaliem | Address Redacted | | | | |
| Gideon Pembroke Inc | 15985 Pines Blvd | Pembroke Pines, FL 33027 | | | |
| Gideon Rorie | | | | | |
| Gideon T. Yuk | Address Redacted | | | | |
| Gideon Traweek | | | | | |
| Gideonet | 4140 Fountainside Lane | Unit 303 | Fairfax, VA 22030 | | |
| Gideon'S Creek LLC | 469 Lyttleton Drive | Charlotte, NC 28211 | | | |
| Gidget Clark | | | | | |
| Gidget Foat Inc | 106 Haskins Ct | Folsom, CA 95630 | | | |
| Gidgetgerity | 830 Marlin Ct | Murrells Inlet, SC 29576 | | | |
| Gidgo | 20290 Park Lake View Dr, Apt 6301 | New Caney, TX 77357 | | | |
| Giedrius Jagela | | | | | |
| Giedrius Karavackas | Address Redacted | | | | |
| Giedrius Reklaitis | Address Redacted | | | | |
| Giedrius Samonskis | | | | | |
| Giego Merice | Address Redacted | | | | |
| Giese Construction & Renovations | 162 Gordon Creek | Boulder, CO 80302 | | | |
| Giesen Group LLC | 176 East Exeter St | Satellite Beach, FL 32937 | | | |
| Gietl Sign Company, Inc. | 5300 W Vliet St | Milwaukee, WI 53208 | | | |
| Giffen Design, Inc. | 2120 Lark Drive | Colorado Springs, CO 80909 | | | |
| Gift Baskets By Valencia | 4348 Woodcrest | Court | Stone Mountain, GA 30083 | | |
| Gift Card Stores Of America Inc | 2 N 1st St, Ste 203 | San Jose, CA 95113 | | | |
| Gift From The Heart Foundation, Inc | 3860 25th Ave | Schiller Park, IL 60176 | | | |
| Gift Gorilla | 187 E Brooks Road | Memphis, TN 38109 | | | |
| Gift Plus | 10022 Homestead Rd | Houston, TX 77016 | | | |
| Giftco Usa LLC | 21 Se 1st Ave | 401 | Miami, FL 33131 | | |
| Gifted & Grateful LLC | 3615 Nicholasville Rd | Cart T-36 | Lexington, KY 40503 | | |
| Gifted Dezyns Graphics Dezyns | 2492 Robin Hood Dr | Ellenwood, GA 30294 | | | |
| Gifted Hands | 106 Parish St | Sumter, SC 29153 | | | |
| Gifted Hands Salon | 13821 Heritage Club Dr | 905 | Tampa, FL 33613 | | |
| Gifted Hands Styling Salon | 1316 Hwy 70 Sw | Hickory, NC 28602 | | | |
| Gifted Health Group, Inc. | 111 Nw 183rd St | 110A | Miami, FL 33169 | | |
| Gifted Minds Foundation | 2550 W Red Bird Ln | 412 | Dallas, TX 75237 | | |
| Gifted Touch Styling Salon | 492 Greenlea St | Spartanburg, SC 29306 | | | |
| Gifted Wigs LLC | 107 Colony Way | Vacaville, CA 95687 | | | |
| Gift-It Cakes LLC | 144 Cedarmont Way | Dallas, GA 30132 | | | |
| Gifton Taylor | | | | | |
| Gifts 4 You Wholesale, Inc. | 58 Sugarbush Ct. | Ashland, OH 44805 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gifts By Sherri | 1816 Hawks View Drive | Ruskin, FL 33570 | | | |
| Gifts For You Today | 2064 White Oak Circle | Kennesaw, GA 30144 | | | |
| Gifts N Goodies | 3309 Ne 28th St. | Ft Worth, TX 76111 | | | |
| Gifts R Us | 2220 S Wentworth Ave | Chicago, IL 60616 | | | |
| Gifts4All Inc | 199 Lee Ave | Ste 153 | Brooklyn, NY 11211 | | |
| Giftsbygilda | 3302 West Strathmore Ave. | Baltimore, MD 21215 | | | |
| Giftup | 220 Jackson St, Ste 3F | San Francisco, CA 94111 | | | |
| Gifty Amoba | Address Redacted | | | | |
| Gifty Appenteng | 4035 Laconia Ave | Bronx, NY 10466 | | | |
| Gifty Nkansah | | | | | |
| Gig Asset Management, Inc. | 8549 Wilshire Blvd. | 1198 | Beverly Hills, CA 90211 | | |
| Gig Called Life Coaching LLC | 66-1694 Lanikepu Pl | Kamuela, HI 96743 | | | |
| Gig Inspection Services | 2615 S Four Mile Run Drive | Arlington, VA 22206 | | | |
| Giga Holdings LLC | 72 Van Reipen Ave | 86 | Jersey City, NJ 07306 | | |
| Giga Management LLC | 1035 Mecklenburg Hwy | Mooresville, NC 28115 | | | |
| Giga Shakarashvili | Address Redacted | | | | |
| Giga Shengelia | | | | | |
| Gigabark, LLC | 5436 Glenridge View | Atlanta, GA 30342 | | | |
| Gigamem, LLC | 11082 Winners Circle | Unit A | Los Alamitos, CA 90720 | | |
| Gigandet Construction | Attn: Joe Gigandet | 8842 Murphy Road | Versailles, OH 45380 | | |
| Gigantic Pictures | 1138 S. Crescent Heights Blvd | Los Angeles, CA 90035 | | | |
| Gigatech Inc | 1242 49th St | Brooklyn, NY 11219 | | | |
| Gigatent | 55 Haul Rd | Wayne, NJ 07470 | | | |
| Gigatti LLC | 3490 Dale Lane | Atlanta, GA 30331 | | | |
| Gigawatt Graphics | 19 Daniel Terrace | Peabody, MA 01960 | | | |
| Giggle Childcare | 67 Hillside Drive | Ellington, CT 06029 | | | |
| Gigglepop Photography | 11101 W 4000N Rd | Bonfield, IL 60913 | | | |
| Giggles Early Learning Center | 11435 Cronhill Drive | Suiteb | Owings Mills, MD 21117 | | |
| Giggles LLC | 1031 Patricia Drive | Suite 105 | San Antonio, TX 78213 | | |
| Giggles-N-Jiggles Inflatables LLC | 3713 Ne Us 40 Hwy | Blue Springs, MO 64015 | | | |
| Gigglydoo | 310 N Railroad Ave | Ellensburg, WA 98926 | | | |
| Gigi | 6338 Applewood Forest Dr | Katy, TX 77494 | | | |
| Gigi At Jeffrey Stein Salon, Inc. | 250 Columbus Ave | New York, NY 10023 | | | |
| Gigi Capone Pr | Address Redacted | | | | |
| Gigi Carrano | | | | | |
| Gigi Chow | | | | | |
| Gigi Giovoni Studios | 7802 Water Park Ln | Houston, TX 77086 | | | |
| Gigi Hair Braiding & Beauty | 728 Bergen St | Newark, NJ 07108 | | | |
| Gigi Huang | Address Redacted | | | | |
| Gigi Tanning, Inc | 5045 Bucknell Trace | Cumming, GA 30028 | | | |
| Gigi Traveler, LLC | 12834 Westmoreland Farm Rd | Davidson, NC 28036 | | | |
| Gigi Wood Davis | | | | | |
| Gigiblaze | Address Redacted | | | | |
| Gigis Boutique | 5611 5th St Nw, Apt 12 | Washington, DC 20011 | | | |
| Gigi'S By Chesney | 1642 Trask Parkway | Seabrook, SC 29940 | | | |
| Gigi'S Dollhouseeeee | 120 Oak Ct | Fayetteville, GA 30214 | | | |
| Gigis Hair Salon | 339 Cochin Court | Lexington, SC 29072 | | | |
| Gigis Liquors | 144 Harvard St | Dorchester, MA 02124 | | | |
| Gigi'S Pampered Pets Grooming | 928 10 th St | Galveston, TX 77551 | | | |
| Gigis Transportation & More | 514 E Hazelwood St | Unit B | Princeton, TX 75407 | | |
| Gigi'S Trucking LLC | Attn: Luis Castillo | 333 Tuscan Ridge Way | Clayton, NC 27527 | | |
| Gigliotti & Associates, P.C. | 15400 19 Mile Rd | Suite 115 | Clinton Township, MI 48038 | | |
| Gigs Music Company LLC, | 611 N Orchard | Boise, ID 83706 | | | |
| Gigsurf, Inc. | 540 Howard St | San Francisco, CA 94105 | | | |
| Gihan Wijewardena | | | | | |
| Gihann Elshiekh | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gijun Park | | | | | |
| Gil & Caceres & Associates, Inc | 12414 Sw 213 St | Miami, FL 33177 | | | |
| Gil Alfredo | | | | | |
| Gil Amado | | | | | |
| Gil Amor | Address Redacted | | | | |
| Gil Beckenstein | | | | | |
| Gil Cagbabanua | | | | | |
| Gil Caraballo | Address Redacted | | | | |
| Gil D LLC | 1757 North Orange Drive | 108 | Los Angeles, CA 90028 | | |
| Gil Davis Golf Inc | 1101 Se 4th Court | Deerfield Beach, FL 33441 | | | |
| Gil Enterprises LLC | 29331 S Seaway Court | Harrison Twp, MI 48045 | | | |
| Gil Ferrer | | | | | |
| Gil G Group | 878 Ne Orchid Bay Drive | Boca Raton, FL 33487 | | | |
| Gil Hunter | | | | | |
| Gil Jenkins Automotive Inc. | 832 Walnut St. | Tipton, IN 46072 | | | |
| Gil Konfino | | | | | |
| Gil Lawson | | | | | |
| Gil Lichtshein | | | | | |
| Gil Maldonado | Address Redacted | | | | |
| Gil Marcondes | | | | | |
| Gil Medina House Sale LLC | 14680 Treaders Path | Orlando, FL 32837 | | | |
| Gil Mejia | Address Redacted | | | | |
| Gil Miralles Maria Eugenia | 2421 Cadillac Ave | Orlando, FL 32818 | | | |
| Gil Murray | | | | | |
| Gil Oliveira | | | | | |
| Gil P&M | 1866 Baxley Pine Trce | Suwanee, GA 30024 | | | |
| Gil Puentes | | | | | |
| Gil Rodriguez | | | | | |
| Gil Rukchin | | | | | |
| Gil S. Im | Address Redacted | | | | |
| Gil Tek Innovations | 5310 Sw 130th Terrace | Miramar, FL 33027 | | | |
| Gil Teper | Address Redacted | | | | |
| Gil Transport LLC | 412 Clinton St | New Britain, CT 06053 | | | |
| Gil Velez | | | | | |
| Gil W Mcguff | Address Redacted | | | | |
| Gil Zulueta Mendoza Associates Inc | 290 Corporate Terrace Cir | 101 | Corona, CA 92879 | | |
| Gila Bend Food Mart LLC. | 623 W. Pima St. | Gila Bend, AZ 85337 | | | |
| Gila Kaplan | | | | | |
| Gila Y Beer | Address Redacted | | | | |
| Gilad Avidor | | | | | |
| Gilad Katz | | | | | |
| Gilad Nachmani | | | | | |
| Gilad Rotem | | | | | |
| Gilad Rubinsky | | | | | |
| Gilad Tadmor | Address Redacted | | | | |
| Gilah Properties LLC | 1415 52nd St | Brooklyn, NY 11219 | | | |
| Gilbert & Gilbert Inc. | 10024 Main St | Bellevue, WA 98004 | | | |
| Gilbert & Sons Management, LLC | 7614 Avalon Blvd | Alpharetta, GA 30009 | | | |
| Gilbert A Greene Pc | 6029 Kelsing Cove | Austin, TX 78735 | | | |
| Gilbert Abington | | | | | |
| Gilbert Acevedo | | | | | |
| Gilbert Agner Jr | | | | | |
| Gilbert Albert Community Center | 155 Washington St | Dorchester, MA 02121 | | | |
| Gilbert Anderson | | | | | |
| Gilbert Antuna | | | | | |
| Gilbert Benjamin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gilbert Berriozabal | Address Redacted | | | | |
| Gilbert Betances | | | | | |
| Gilbert Blomgren | | | | | |
| Gilbert Bonada | Address Redacted | | | | |
| Gilbert Boyas | | | | | |
| Gilbert Brian Weaver | Address Redacted | | | | |
| Gilbert Brummett | | | | | |
| Gilbert Caamano | | | | | |
| Gilbert Cargill | | | | | |
| Gilbert Carrillo | | | | | |
| Gilbert Carrington | Address Redacted | | | | |
| Gilbert Cassagnol | | | | | |
| Gilbert Chavarria | | | | | |
| Gilbert Chiaffino | | | | | |
| Gilbert Colorina | | | | | |
| Gilbert Company Inc. | 11029 Durham Rd | Timberlake, NC 27583 | | | |
| Gilbert Construction Inc. | 1039 San Pablo Drive | San Marcos, CA 92078 | | | |
| Gilbert Davis | | | | | |
| Gilbert De Avila | | | | | |
| Gilbert Delossantos | | | | | |
| Gilbert Electric Inc., | 1704 Rocky Ridge Rd | Athens, TX 75751 | | | |
| Gilbert Erives | | | | | |
| Gilbert Escobedo | | | | | |
| Gilbert Estime | | | | | |
| Gilbert Flores | | | | | |
| Gilbert Flowers | | | | | |
| Gilbert Forney Cleaning Service | 7117 Bisaner St | Charlotte, NC 28269 | | | |
| Gilbert Gallardo | | | | | |
| Gilbert Guerra | | | | | |
| Gilbert Gutierrez | | | | | |
| Gilbert Hibbs | | | | | |
| Gilbert J Jackson | Address Redacted | | | | |
| Gilbert Jackson | | | | | |
| Gilbert Jacobs | | | | | |
| Gilbert James Od, Inc | 14 Legacy Way | Suite D | Adairsville, GA 30103 | | |
| Gilbert Japgos | | | | | |
| Gilbert Landscaping | 19120 Nw 10th Place | Miami, FL 33169 | | | |
| Gilbert Linderman | Address Redacted | | | | |
| Gilbert Lozano | Address Redacted | | | | |
| Gilbert Ltaif | | | | | |
| Gilbert Magdaleno | | | | | |
| Gilbert Mancha | | | | | |
| Gilbert Marrinez | | | | | |
| Gilbert Mayron | | | | | |
| Gilbert Mccord | | | | | |
| Gilbert Melott | | | | | |
| Gilbert Mitchell | | | | | |
| Gilbert Monge | | | | | |
| Gilbert Mosqueda | | | | | |
| Gilbert Motion Pictures, Inc | 615 Mcnell Rd | Ojai, CA 93023 | | | |
| Gilbert Ndi | Address Redacted | | | | |
| Gilbert Nelson | Address Redacted | | | | |
| Gilbert Nesmith | | | | | |
| Gilbert O Sullivan | Address Redacted | | | | |
| Gilbert Ochoa | | | | | |
| Gilbert Olvera | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gilbert Perea | | | | | |
| Gilbert Perez | Address Redacted | | | | |
| Gilbert Perrone | | | | | |
| Gilbert Petit Frere | | | | | |
| Gilbert Philippe | Address Redacted | | | | |
| Gilbert Phillips | | | | | |
| Gilbert Ramirez | | | | | |
| Gilbert Realty, LLC | 4625 Virginia Ave | Ft Wayne, IN 46808 | | | |
| Gilbert Rico | | | | | |
| Gilbert Roberts | | | | | |
| Gilbert Rodriguez | | | | | |
| Gilbert Rosas | | | | | |
| Gilbert Sanchez | | | | | |
| Gilbert Sarkodieh | | | | | |
| Gilbert Schmidt | | | | | |
| Gilbert Shellie | Address Redacted | | | | |
| Gilbert Sierra | | | | | |
| Gilbert Sigg | | | | | |
| Gilbert Smith | | | | | |
| Gilbert Starble | dba Hartwood Inn | 1312 Gilbert St | Charles City, IA 50616 | | |
| Gilbert Taveras | | | | | |
| Gilbert Taylor | | | | | |
| Gilbert Thomas | Address Redacted | | | | |
| Gilbert Thompson | Address Redacted | | | | |
| Gilbert Trucking | 7005 Spring Park Drive | Aubrey, TX 76227 | | | |
| Gilbert Trucking Inc | 11096 Ky Hwy 191 | Hazel Green, KY 41332 | | | |
| Gilbert Trujillo | | | | | |
| Gilbert Vasquez | | | | | |
| Gilbert Vien | | | | | |
| Gilbert Weaver | | | | | |
| Gilbert Webster | Address Redacted | | | | |
| Gilbert Whitsett | Address Redacted | | | | |
| Gilbert Yi | | | | | |
| Gilbert Youkhnneh Takaloo | | | | | |
| Gilbert Young | | | | | |
| Gilberth Caceres | Address Redacted | | | | |
| Gilberto Antonio Mercedes | Address Redacted | | | | |
| Gilberto Avalos | | | | | |
| Gilberto Batista | Address Redacted | | | | |
| Gilberto Boza | Address Redacted | | | | |
| Gilberto Cabrera | Address Redacted | | | | |
| Gilberto Camacho | | | | | |
| Gilberto Carrillo | Address Redacted | | | | |
| Gilberto Deibis Lopez | Address Redacted | | | | |
| Gilberto Dejesus | | | | | |
| Gilberto Delgadillo | | | | | |
| Gilberto Diaz | | | | | |
| Gilberto Dominguez Lugo | Address Redacted | | | | |
| Gilberto Enriquez | | | | | |
| Gilberto Estrada | | | | | |
| Gilberto Fuentes | Address Redacted | | | | |
| Gilberto Galceran | | | | | |
| Gilberto Galindo | | | | | |
| Gilberto Garcia Jara | Address Redacted | | | | |
| Gilberto Gonzalez | Address Redacted | | | | |
| Gilberto Gonzalez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gilberto Guerra | Address Redacted | | | | |
| Gilberto J Obadia | Address Redacted | | | | |
| Gilberto J. Perez Menendez | 6421 Ambassador Dr | Tampa, FL 33615 | | | |
| Gilberto Jimenez | Address Redacted | | | | |
| Gilberto Lamas Gonzalez | Address Redacted | | | | |
| Gilberto Lopez | | | | | |
| Gilberto Luna | | | | | |
| Gilberto Luna Martinez Sr | Address Redacted | | | | |
| Gilberto Molina | | | | | |
| Gilberto Montanez | | | | | |
| Gilberto Neblett | | | | | |
| Gilberto Nunez | | | | | |
| Gilberto Perez Blanco | Address Redacted | | | | |
| Gilberto Perez Jr | Address Redacted | | | | |
| Gilberto Piedra | Address Redacted | | | | |
| Gilberto Ramirez Cabrera | Address Redacted | | | | |
| Gilberto Resendiz-Macias | Address Redacted | | | | |
| Gilberto Resto | | | | | |
| Gilberto Reyes | Address Redacted | | | | |
| Gilberto Rosas | | | | | |
| Gilberto Sanchez | | | | | |
| Gilberto Trujillo | Address Redacted | | | | |
| Gilberto Vasquez Rosas | Address Redacted | | | | |
| Gilberto Vazquez-Oceguera | | | | | |
| Gilberto Zepeda | Address Redacted | | | | |
| Gilbert'S Assisted Living, Inc | 5110 Elk Run Circle | Beaumont, TX 77707 | | | |
| Gilbert'S Automotive Inc | 2105 Palomas Ave | Las Cruces, NM 88001 | | | |
| Gilbert'S Welding & Machine Shop, Inc | 2966 Hwy 100 | Centerville, TN 37033 | | | |
| Gilbryonna Shaw | | | | | |
| Gilbs Bernard | | | | | |
| Gilburt Financial Services, LLC | 2801 Shadowridge Drive | Olney, MD 20832 | | | |
| Gilco Restoration Inc | 5785 Tennessee Ave | Clarendon Hills, IL 60514 | | | |
| Gilda Briones | | | | | |
| Gilda Deihimi | Address Redacted | | | | |
| Gilda Jones | | | | | |
| Gilda L. Wu | Address Redacted | | | | |
| Gilda Moore | Address Redacted | | | | |
| Gilda Morales | | | | | |
| Gilda Ruff | Address Redacted | | | | |
| Gilda Thomas | Address Redacted | | | | |
| Gildaliza Jimenez | Address Redacted | | | | |
| Gildardo Cardoza Jr | Address Redacted | | | | |
| Gildardo Torres | | | | | |
| Gildea Company | 19A Beals Cove Road | Hingham, MA 02043 | | | |
| Gilded Ventures Inc | 8302 Ave N | Brooklyn, NY 11236 | | | |
| Gildo Corradi | | | | | |
| Gilead Acupuncture Inc | 711 South Vermont Ave | 113 | Los Angeles, CA 90005 | | |
| Gilead Ministry Center | 428 Picric St | Brunwick, GA 31520 | | | |
| Giles Brooks | | | | | |
| Giles Donovan | | | | | |
| Giles Drywall | Address Redacted | | | | |
| Giles Hallack | 521 Hillcrest Dr | Winter Haven, FL 33884 | | | |
| Giles Mills | | | | | |
| Giles Transport LLC | 11225 Sage Canyon Dr | Riverview, FL 33578 | | | |
| Gilesa Carradine | | | | | |
| Giliard Schwartz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gilkey'S Home Services | 2404 Lake Shore Dr | Nokomis, FL 34275 | | | |
| Gill & Kumar Accounting & Tax | 9834 Biggs Rd | Baltimore, MD 21220 | | | |
| Gill & Tobias, LLP | 225 N. Bennett St | Southern Pines, NC 28387 | | | |
| Gill Atlanta Properties | 545 Kirnwood Dr | Dallas, TX 75232 | | | |
| Gill Capital Inc | 3525 W Menlo Ave | Fresno, CA 93711 | | | |
| Gill Castillo | Address Redacted | | | | |
| Gill Country Clear Wood Works | 267 Main Rd | Gill, MA 01354 | | | |
| Gill Enterprises LLC | 103 Beaver Creek Dr | S Hill, VA 23970 | | | |
| Gill Equity Holding | 4334 Chapel Rd | Perry Hall, MD 21128 | | | |
| Gill Hayes Talent Agency | Attn: Angela Bynum | 2558 W 16th St | Chicago, IL 60608 | | |
| Gill Logistics, Inc. | 1020 Five Mile Rd | Richlands, NC 28574 | | | |
| Gill Rodrigue | | | | | |
| Gill Technical Consulting, Inc. | 34 Curt Blvd | Saratoga Springs, NY 12866 | | | |
| Gill Trans LLC | 824 Clearwater Creek Blvd | Manteca, CA 95336 | | | |
| Gillani Venture 4 LLC | 3252 Shallowford Road | Chamblee, GA 30341 | | | |
| Gillaspy Construction Inc | 1427 E Palm Ave, | Orange, CA 92866 | | | |
| Gilleo Electric LLC | 54 S Lafayette Ave | Morrisville, PA 19067 | | | |
| Gilles Martel | | | | | |
| Gilles Motais De Narbonne | 69 Edgewater Place | Edgewater, NJ 07020 | | | |
| Gilles Mulard | | | | | |
| Gillespie Agency Inc | 325 S Washington St | Suite 1 | Du Quoin, IL 62832 | | |
| Gillespie Distributing Co Inc | 486 E Line St. | Bishop, CA 93514 | | | |
| Gillet Creative | 239 Union Ave | Harrison, NY 10528 | | | |
| Gillett LLC | 1037 S Donovan St | Seattle, WA 98108 | | | |
| Gilliam Goats LLC | 2845 Alta View Dr, Apt 105 | San Diego, CA 92139 | | | |
| Gilliam Law Firm Pllc | 307 Person St | Fayetteville, NC 28301 | | | |
| Gilliam Wholesale, LLC | 5801 Meadow Brook Dr | Ft Smith, AR 72916 | | | |
| Gillian Bryce | | | | | |
| Gillian Canty-Ross | | | | | |
| Gillian Charleau | | | | | |
| Gillian De Souza | | | | | |
| Gillian Executive Search | 6615 East Pacific Coast Hwy | Long Beach, CA 90803 | | | |
| Gillian Fealy | | | | | |
| Gillian Fritzsche | Address Redacted | | | | |
| Gillian Harris | | | | | |
| Gillian Holloway | | | | | |
| Gillian Meisser | | | | | |
| Gillian Merrill | | | | | |
| Gillian Parrish | Address Redacted | | | | |
| Gillian Powers | Address Redacted | | | | |
| Gillico | 1108 Pacific Ave | Alameda, CA 94501 | | | |
| Gillie Holme | Address Redacted | | | | |
| Gillies Signs & Design Inc. | 1760 South Redwood Rd. | Salt Lake City, UT 84104 | | | |
| Gillikin Marine Railways, Inc | 195 Morgan St | Beaufort, NC 28516 | | | |
| Gillilan'S Interior Trim | 4066 Shoestring Trail | Crawley, WV 24931 | | | |
| Gilling Jeff | | | | | |
| Gillis Family Chiropractic | 107 Irvine St. | Mars, PA 16046 | | | |
| Gillis Homes, Inc. | 4385 Ruby Drive | Colorado Springs, CO 80918 | | | |
| Gillis Industries | 1705 Cottonwood School Rd | Rosenberg, TX 77471 | | | |
| Gillis Marine | 2100 Downing Ave | Thunderbolt, GA 31404 | | | |
| Gillman Farms, Inc | 5604 Stafford Road | Plant City, FL 33565 | | | |
| Gills Landscaping Inc | Attn: Brian Gill | 240 Commissioner Rd | Mullica Hill, NJ 80202 | | |
| Gillyan Wright | | | | | |
| Gilma A Andersen | Address Redacted | | | | |
| Gilma Chaverra | Address Redacted | | | | |
| Gilmar P Cintra | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gilmartin Court Reporting Service | 28 Peterson Road | Hillsborough, NJ 08844 | | | |
| Gilmer Tax Service, LLC | 9604 Pamelia Place | Ft Washington, MD 20744 | | | |
| Gilmore Enterprises | 9271 Hillview Dr Ne | Warren, OH 44484 | | | |
| Gilmore Jr LLC | 5417 S Staples St | Corpus Chrish, TX 78411 | | | |
| Gilmour & Brunet, An Accountancy Corp | 9010 Corbin Ave | Suite 11 | Northridge, CA 91324 | | |
| Gilot Lauriston | Address Redacted | | | | |
| Gilray Heating & Cooling Service, Inc | 1750 Flameflower Road | Wausau, WI 54401 | | | |
| Gilreath Computers | 611 Marlowe Road | Hiddenite, NC 28636 | | | |
| Gilreath Printing & Signs, LLC | 1923 Cogswell Ave | Pell City, AL 35125 | | | |
| Gilroy Flower Shop | 47 Fifth St | Gilroy, CA 95020 | | | |
| Gilroy Gators Swim Team | 7770 Rea St | Gilroy, CA 95020 | | | |
| Gilroy Pump & Drilling Company, Inc | 585 Las Animas Ave | Gilroy, CA 95020 | | | |
| Gil'S Design Upholstery, | 2028 Nw 22 Ave | Miami, FL 33142 | | | |
| Gilsa Vasquez | Address Redacted | | | | |
| Gilshar Grecian Delights, Inc | 1072 Route 112 | Port Jefferson Station, NY 11776 | | | |
| Gilson Asuncion | | | | | |
| Gilson Machado | | | | | |
| Gilson Teixeira | | | | | |
| Gilson Transport | 183 Minteer Rd | Butler, PA 16001 | | | |
| Gilspia Inc | 2307 D St | La Verne, CA 91750 | | | |
| Gilstrap Masonry | Address Redacted | | | | |
| Gilyard'S Hot & Ready | 19370 Northridge Drive | Northville, MI 48167 | | | |
| Gilzi Waleska Laya Roldan | Address Redacted | | | | |
| Gim Agency Services | 263 Central Ave. | Jersey City, NJ 07307 | | | |
| Gima General Home Improvement LLC | 2108 Yellowstone Drive | Blakeslee, PA 18610 | | | |
| Gimmie, LLC | 557 Third Ave | New York, NY 10016 | | | |
| Gin & Burger Productions Inc | 33 Gold St | 105 | New York, NY 10038 | | |
| Gin Consulting Group LLC | 535 E 129th Ter | Kansas City, MO 64145 | | | |
| Gin Kim | | | | | |
| Gin Suan Mung | Address Redacted | | | | |
| Gina Abraham | Address Redacted | | | | |
| Gina Agar | | | | | |
| Gina Aguiar | | | | | |
| Gina Anderson | | | | | |
| Gina Andrews | | | | | |
| Gina Ann Whitsel | Address Redacted | | | | |
| Gina Atassi | | | | | |
| Gina Atwood Consulting | 505 Goodnight Drive | Georgetown, TX 78628 | | | |
| Gina Austin | | | | | |
| Gina Baccam | Address Redacted | | | | |
| Gina Baldocchi | | | | | |
| Gina Bardo | | | | | |
| Gina Barker | | | | | |
| Gina Barkley | | | | | |
| Gina Barraza | | | | | |
| Gina Battiste | Address Redacted | | | | |
| Gina Beauty Supply Inc | 2037 Bartow Av | Bronx, NY 10475 | | | |
| Gina Belrichard | | | | | |
| Gina Benko | | | | | |
| Gina Bennette | | | | | |
| Gina Bisozio | | | | | |
| Gina Blauhorn | Address Redacted | | | | |
| Gina Bongiovanni | | | | | |
| Gina Boury | | | | | |
| Gina Brollier | | | | | |
| Gina Brydie | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gina C Nava | Address Redacted | | | | |
| Gina C. | Address Redacted | | | | |
| Gina Carling | Address Redacted | | | | |
| Gina Carney | | | | | |
| Gina Castaldo | Address Redacted | | | | |
| Gina Castro | | | | | |
| Gina Chaddock | | | | | |
| Gina Chiles | | | | | |
| Gina Cholick | Address Redacted | | | | |
| Gina Clyne | | | | | |
| Gina Cook | | | | | |
| Gina Crevier | | | | | |
| Gina Cristofani | Address Redacted | | | | |
| Gina Cruz | | | | | |
| Gina Curtis | | | | | |
| Gina D. Graham-Armas Edu. Consulting | 1200 Surf Ave | Pacific Grove, CA 93950 | | | |
| Gina Del Vecchio | | | | | |
| Gina Deryas | | | | | |
| Gina Desouza | | | | | |
| Gina Devecchis | | | | | |
| Gina Diana | | | | | |
| Gina Diarchangel | Address Redacted | | | | |
| Gina Dimaio | Address Redacted | | | | |
| Gina Dunn | Address Redacted | | | | |
| Gina Edness | Address Redacted | | | | |
| Gina Eisele | | | | | |
| Gina Elizabeth Abio | Address Redacted | | | | |
| Gina Englund | | | | | |
| Gina Ensor | | | | | |
| Gina Esteves | | | | | |
| Gina Estrada Real Estate | 7934 Washington Ave. | Whittier, CA 90602 | | | |
| Gina Faiola | Address Redacted | | | | |
| Gina Faulk | | | | | |
| Gina Ferraro | | | | | |
| Gina Firicano | | | | | |
| Gina Florez | | | | | |
| Gina Florido | Address Redacted | | | | |
| Gina Fontana-Siepierski | | | | | |
| Gina Furano | | | | | |
| Gina G Alves | Address Redacted | | | | |
| Gina Galeana | Address Redacted | | | | |
| Gina Gandall | | | | | |
| Gina Garcia | | | | | |
| Gina Garza | Address Redacted | | | | |
| Gina Gibson | | | | | |
| Gina Gillette | | | | | |
| Gina Gimmler | | | | | |
| Gina Graham | | | | | |
| Gina Gregori | | | | | |
| Gina Griffin | Address Redacted | | | | |
| Gina Grundmeier | | | | | |
| Gina Guerra | | | | | |
| Gina Guillaume Sam | Address Redacted | | | | |
| Gina Guschel Rpa P.C | 40 Taylor St | Port Jefferson Station, NY 11776 | | | |
| Gina Ha | Address Redacted | | | | |
| Gina Hall-Ingalls | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gina Hansen | | | | | |
| Gina Hawk | Address Redacted | | | | |
| Gina Heitkamp | | | | | |
| Gina Hepburn | | | | | |
| Gina Ho | Address Redacted | | | | |
| Gina Hodges | | | | | |
| Gina Hughes | | | | | |
| Gina Jackson | Address Redacted | | | | |
| Gina Jimmink | | | | | |
| Gina Jo LLC | 16508 Thunderhead Canyon Ct | Wildwood, MO 63011 | | | |
| Gina Jordan-Burg | | | | | |
| Gina K. Deal | Address Redacted | | | | |
| Gina Kerestan | | | | | |
| Gina Kerr | | | | | |
| Gina Kim | Address Redacted | | | | |
| Gina Kincaid | Address Redacted | | | | |
| Gina King | | | | | |
| Gina Krohn | | | | | |
| Gina L Middleton Cpa | 22120 Scott Dr | Richton Park, IL 60471 | | | |
| Gina Ladrew | | | | | |
| Gina Lamontagne | | | | | |
| Gina Le Inc. | 301 West 13th St | New York, NY 10014 | | | |
| Gina Lee | | | | | |
| Gina Leigh | Address Redacted | | | | |
| Gina Llorach | Address Redacted | | | | |
| Gina Love | Address Redacted | | | | |
| Gina Lusk | | | | | |
| Gina M Enciso | Address Redacted | | | | |
| Gina M Fischer Inc | 1550 Murex Drive | Naples, FL 34102 | | | |
| Gina M Francis | Address Redacted | | | | |
| Gina M Geremia Phd Inc | 164 Kingswood Rd | N Kingstown, RI 02852 | | | |
| Gina M Lupino | Address Redacted | | | | |
| Gina M Mariotti Serrano | Address Redacted | | | | |
| Gina M Neel | Address Redacted | | | | |
| Gina M Sarmiento Chiquillo | Address Redacted | | | | |
| Gina Maddox LLC | 2654 Bay St | Gulf Breeze, FL 32563 | | | |
| Gina Mancuso | | | | | |
| Gina Mann-Oby | Address Redacted | | | | |
| Gina March | | | | | |
| Gina Maria Brown | dba Designs By Gina | 6211 Gilbralter Lane | Bowie, MD 20720 | | |
| Gina Maria Camarata | Address Redacted | | | | |
| Gina Maria Magel | | | | | |
| Gina Marie Buchanan | | | | | |
| Gina Marietti Anderson, P.C. | 16 East 54th St | Kansas City, MO 64112 | | | |
| Gina Marisol De Souza | Address Redacted | | | | |
| Gina Massari | Address Redacted | | | | |
| Gina Maxwell | | | | | |
| Gina Mesidor | Address Redacted | | | | |
| Gina Mills Country Financial | 1203 E Main St | Robinson, IL 62454 | | | |
| Gina Miramontes | Address Redacted | | | | |
| Gina Mirando | | | | | |
| Gina Morrow | | | | | |
| Gina Munro | | | | | |
| Gina Nash | | | | | |
| Gina Nguyen | | | | | |
| Gina Nigrelli | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gina Ozhuthual | | | | | |
| Gina Pappalardo | | | | | |
| Gina Pastore | Address Redacted | | | | |
| Gina Petrillo | | | | | |
| Gina Rae Danford | Address Redacted | | | | |
| Gina Richey | | | | | |
| Gina Rikimaru | Address Redacted | | | | |
| Gina Robinson | Address Redacted | | | | |
| Gina Roden | | | | | |
| Gina Rollman | | | | | |
| Gina Romero Consulting | 831 Central Ave | Apt F | Alameda, CA 94501 | | |
| Gina Rowe Hensley | Address Redacted | | | | |
| Gina Ruma | | | | | |
| Gina Russo | Address Redacted | | | | |
| Gina Salatino | Address Redacted | | | | |
| Gina Sanchez Villalobos | Address Redacted | | | | |
| Gina Santiago | Address Redacted | | | | |
| Gina Scaccia | | | | | |
| Gina Schafer | | | | | |
| Gina Schild | | | | | |
| Gina Schnell, Realtor | 129 E Ave | Coronado, CA 92118 | | | |
| Gina Seebachan | | | | | |
| Gina Seibel | Address Redacted | | | | |
| Gina Shaw | Address Redacted | | | | |
| Gina Sims | | | | | |
| Gina Smith | Address Redacted | | | | |
| Gina Smith | | | | | |
| Gina Spadoni | | | | | |
| Gina Sulmeyer Md Inc | 9 Shadow Lane | Rolling Hills Estates, CA 90274 | | | |
| Gina Suric | Address Redacted | | | | |
| Gina Tapella Lcsw | Address Redacted | | | | |
| Gina Tran | | | | | |
| Gina Traversi | | | | | |
| Gina Trippiedi | | | | | |
| Gina Trombley | Address Redacted | | | | |
| Gina Turcketta | | | | | |
| Gina Vanluven | | | | | |
| Gina Veeragoudar | | | | | |
| Gina Wardlow | | | | | |
| Gina Warren | | | | | |
| Gina Williams | | | | | |
| Gina Wilson | | | | | |
| Gina Ypma | | | | | |
| Ginaann Apana | | | | | |
| Ginai Liverman | Address Redacted | | | | |
| Ginaida CâcRdova | | | | | |
| Ginamarie Rusch | Address Redacted | | | | |
| Ginaramirez | Address Redacted | | | | |
| Gina'S Beauty Salon LLC | 705 W National Ave | Milwaukee, WI 53204 | | | |
| Ginas Cleaning Service LLC | 11759 Lynmoor Dr. | Riverview, FL 33579 | | | |
| Gina'S Family Restaurant | 2410 North Main St | Danville, VA 24540 | | | |
| Gina'S Hair & Nails | 18101 Lotus Dr | Cleveland, OH 44128 | | | |
| Ginas Pizza On The Boulevard Inc | 60-24 Queend Blvd | Woodside, NY 11377 | | | |
| Gina'S Total Fitness | 274 Nutmeg Road South | S Windsor, CT 06074 | | | |
| Ginasintimates | 14005 Ramona Blvd, Ste A | Baldwin Park, CA 91706 | | | |
| Gind Eye Care, LLC | 30 Runnymede Rd | Colonia, NJ 07067 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gind-Llc | 4280 Katella Ave | Los Alamitos, CA 90720 | | | |
| Gindo Jl Auto Repair LLC | 1300 W 7th St | Piscataway, NJ 08854 | | | |
| Gineko Vinent | | | | | |
| Ginella, Inc. | 2308 Bergenline Ave | Union City, NJ 07087 | | | |
| Ginelle Brome | | | | | |
| Ginette A Kinsey | Address Redacted | | | | |
| Ginette Collazo | Address Redacted | | | | |
| Ginette Lombardos | | | | | |
| Ginette Marcelin Noel | Address Redacted | | | | |
| Ginette Raoul | Address Redacted | | | | |
| Ginette Thomas | Address Redacted | | | | |
| Ginette Zuras-Hummel | | | | | |
| Ginevra Liptan | | | | | |
| Ginger Bahr | | | | | |
| Ginger Bistro Liu LLC | 1835 Us Hwy 1 S. | Ste 115 | St Augustine, FL 32084 | | |
| Ginger Blacksmith | | | | | |
| Ginger Brewton | | | | | |
| Ginger Brewton Interiors | 164 Market St No 376 | Charleston, SC 29401 | | | |
| Ginger Cameron | | | | | |
| Ginger Cason | | | | | |
| Ginger Cressman | | | | | |
| Ginger Daniels | | | | | |
| Ginger Davis | | | | | |
| Ginger Drake | Address Redacted | | | | |
| Ginger Duckett | | | | | |
| Ginger Dusky | Address Redacted | | | | |
| Ginger Fitness & Rehabilitation | Attn: Hoang Le | 16039 Penwood Dr | Tampa Bay, FL 33647 | | |
| Ginger Ford | | | | | |
| Ginger Francia, Pa-C, Ltd | 15828 N 183rd Ln | Surprise, AZ 85388 | | | |
| Ginger G Walford Dds Pllc | 8161 Ardrey Kell Road | Suite 101 | Charlotte, NC 28277 | | |
| Ginger Gibbs | Address Redacted | | | | |
| Ginger Halsrud | Address Redacted | | | | |
| Ginger Hannigan | | | | | |
| Ginger Hannigan, Ma, Lmhc | Attn: Ginger Hannigan | 6740 Park St South | South Pasadena, FL 33707 | | |
| Ginger Hetrich | | | | | |
| Ginger Inc | 1301 Adratic Ave | Atlantic City, NJ 08401 | | | |
| Ginger Johnson | | | | | |
| Ginger Keller-Ferguson | | | | | |
| Ginger Kessel | Address Redacted | | | | |
| Ginger King | | | | | |
| Ginger Lawn Care | 623 Marrable Hill | El Dorado, AR 71730 | | | |
| Ginger Locke-Hairdresser | 4170 A Bethlehem Rd | Batesville, MS 38606 | | | |
| Ginger Lowry | Address Redacted | | | | |
| Ginger Mankins | | | | | |
| Ginger Martire | | | | | |
| Ginger Mccleskey | Address Redacted | | | | |
| Ginger Mcelravy | | | | | |
| Ginger Mickelson | Address Redacted | | | | |
| Ginger Musto | | | | | |
| Ginger Norton-Duperre | Address Redacted | | | | |
| Ginger Ott | | | | | |
| Ginger Peterson | | | | | |
| Ginger Picanzi | | | | | |
| Ginger Plumley | | | | | |
| Ginger Ragland | | | | | |
| Ginger Roberts Pt Inc | 451 County Road 854 | Heflin, AL 36264 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ginger Rockey-Johnson | | | | | |
| Ginger Shields | | | | | |
| Ginger Stewart | | | | | |
| Ginger Sushi Burrito LLC | 7413 Mentor Ave | Mentor, OH 44060 | | | |
| Ginger Walker | Address Redacted | | | | |
| Ginger Weeks | | | | | |
| Ginger Weston | | | | | |
| Ginger Whitaker | | | | | |
| Ginger Williams | | | | | |
| Gingerbread House Daycare LLC | 406 W Main St | Mt Orab, OH 45154 | | | |
| Gingerbread House Learning Center | 6005 Chester Ave | Jacksonville, FL 32217 | | | |
| Gingerbread Man | | | | | |
| Gingerel Health & Nutrition | 4400 Roswell Rd | Suite 120 | Marietta, GA 30062 | | |
| Gingerich Roofing Solutions | 619 1st Ave Sw | Waverly, IA 50677 | | | |
| Gingerich Trucking Services LLC | 11208 Agate Rd | Eagle Point, OR 97524 | | | |
| Ginger'S Consignment Shop | 2346 E University Dr | Auburn, AL 36830 | | | |
| Gingerwheel | 7425 Sandywoods Ct | Ft Worth, TX 76112 | | | |
| Gingie Mcleod | | | | | |
| Gingras Global Development Inc | 3906 Baldwin Rd | Unit 210423 | Auburn Hills, MI 48321 | | |
| Gingrich By Design | 111 Clear Creek Court | Martinez, CA 94553 | | | |
| Ginhee Rancourt | | | | | |
| Gini Dumers | | | | | |
| Ginikanwa Eweni | | | | | |
| Ginikki Crafter | Address Redacted | | | | |
| Ginis Consulting | 3720 Hughes Ave | Unit 8 | Los Angeles, CA 90034 | | |
| Ginita Wall | Address Redacted | | | | |
| Ginkgo Street Labs | 1605 7th St Nw | Washington, DC 20001 | | | |
| Ginly Lau, Dds | 315 Sylvan Way | Chapel Hill, NC 27516 | | | |
| Ginly Lau, Dds | Address Redacted | | | | |
| Ginmiya York Inc | 2524 Eastern Blvd | Unit 23 | York, PA 17402 | | |
| Ginna Borrello | | | | | |
| Ginna Pena | | | | | |
| Ginna Pok | | | | | |
| Ginnaly Guzman | | | | | |
| Ginnette Garcia | | | | | |
| Ginniann Mabe Insurance Agency, Inc | 2370 W Ray Rd | Suite 1 | Chandler, AZ 85224 | | |
| Ginny Bamber | | | | | |
| Ginny Brewster | | | | | |
| Ginny Gillett | Address Redacted | | | | |
| Ginny Jewell | | | | | |
| Ginny Lin | Address Redacted | | | | |
| Ginny Lin | | | | | |
| Ginny Lynn Graves | Address Redacted | | | | |
| Ginny Mcdonald | Address Redacted | | | | |
| Ginny Pavao | | | | | |
| Ginny Singh | | | | | |
| Ginny Syring | | | | | |
| Ginny Zulker | | | | | |
| Gino A Ricca | Address Redacted | | | | |
| Gino Amato | | | | | |
| Gino Auteri | | | | | |
| Gino Brown | | | | | |
| Gino Caligiuri | | | | | |
| Gino Cardinale | | | | | |
| Gino Centofanti | | | | | |
| Gino Clemente | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gino Da Rosa | | | | | |
| Gino De Schrijver | | | | | |
| Gino Fortis | Address Redacted | | | | |
| Gino Garcia | Address Redacted | | | | |
| Gino Garcia | | | | | |
| Gino Generelli | | | | | |
| Gino Hall | Address Redacted | | | | |
| Gino Hoffmann | Address Redacted | | | | |
| Gino Inc | 71 East Salisbury St | Denton, NC 27239 | | | |
| Gino Iossa | | | | | |
| Gino Leone Landscape LLC | 262 Baltusrol Way | Springfield, NJ 07081 | | | |
| Gino Marchetti | Address Redacted | | | | |
| Gino Pacella | | | | | |
| Gino Paparella | | | | | |
| Gino Raimondi | | | | | |
| Gino Ricciardelli, Attorney At Law | 320 Central St | Saugus, MA 01906 | | | |
| Gino Santabarbara | | | | | |
| Gino Streano | | | | | |
| Gino Trulli | | | | | |
| Gino Vela | | | | | |
| Gino Viskovic | | | | | |
| Ginold Rendel | Address Redacted | | | | |
| Ginos Fashion | Steelyard | Cleveland, OH 44109 | | | |
| Ginos Foreign Cars Inc. | 1114 Eastern Ave | Malden, MA 02148 | | | |
| Gino'S Lawn Maintenance & Landscaping | 1171 D Summit Trail Circle | W Palm Beach, FL 33415 | | | |
| Gino'S Market, | 5729 Johnson St | Hollywood, FL 33021 | | | |
| Ginos Pizzerria & Pasta Inc. | 621 South Yonge St | Ormond Beach, FL 32174 | | | |
| Gino'S Upholstery | 1713 Bridgeboro Rd | Suite A | Edgewater Park, NJ 08010 | | |
| Ginsburg Geologic Consulting | 2311 S Crest Ave | Martinez, CA 94553 | | | |
| Gintaras Ilevicius | | | | | |
| Gintas Norvila | Address Redacted | | | | |
| Gintegro | 1500 Nw 4th Ave | Apt 216 | Gainesville, FL 32603 | | |
| Ginturn Tran | | | | | |
| Gio Custom Creations | 142 32nd St | Union City, NJ 07087 | | | |
| Gio Roofing Inc, | 1188 1/2 Half Browning Blvd | Los Angeles, CA 90037 | | | |
| Gio Savo | | | | | |
| Gio Solution | 3525 Mall Blvd | Duluth, GA 30096 | | | |
| Gio Wine & Spirits Corp | 48-01 108th St | Corona, NY 11368 | | | |
| Gioacchino Panzarella | Address Redacted | | | | |
| Gioanni Grocery LLC | 3801 Palisade Ave | Union City, NJ 07087 | | | |
| Gioco Santolalla Leon | | | | | |
| Gioconda Blanco | Address Redacted | | | | |
| Gioconda Home Care | 111 Nw 152nd St | Apt 7 | Miami, FL 33169 | | |
| Gioconda Rodriguez | Address Redacted | | | | |
| Gioconda Rubi | | | | | |
| Giohomes Real Estate, LLC | 539 N Wagner Ave | 2 | Mamaroneck, NY 10543 | | |
| Gioi M Powell | Address Redacted | | | | |
| Gioia Delgado | | | | | |
| Gioia Michele | | | | | |
| Giombi Accounting LLC | 3161 N. 106th St | Wauwatosa, WI 53222 | | | |
| Giombi Construction LLC | 3161 N. 106th St | Wauwatosa, WI 53222 | | | |
| Gionni Lovett | Address Redacted | | | | |
| Gionordic LLC | 310 Holloway Dr | Plantation, FL 33317 | | | |
| Giora Morein | | | | | |
| Giordano C Sanguinetti | | | | | |
| Giordano Electric Corp. | 2360 Lakewood Road | Ste 3-450 | Toms River, NJ 08755 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Giordano Montesano | Address Redacted | | | | |
| Giordano Moving & Storage, Inc. | 44 Regina Ave | Mohegan Lake, NY 10547 | | | |
| Giorgi Ashvili | Address Redacted | | | | |
| Giorgi Kakauridze | Address Redacted | | | | |
| Giorgi Kavtaradze | | | | | |
| Giorgi Maisuradze | Address Redacted | | | | |
| Giorgiana A. Bellisario | Address Redacted | | | | |
| Giorgio Cesti | | | | | |
| Giorgio House Of Style LLC | 3116 N Arnoult | Metairie, LA 70002 | | | |
| Giorgio Ventola | | | | | |
| Gio'S Balanced Fitness, LLC | 2835 Aurora Ave | Ste 103 | Naperville, IL 60540 | | |
| Gioung Yi | | | | | |
| Giovan Marrero | Address Redacted | | | | |
| Giovandell Wilson | Address Redacted | | | | |
| Giovani Franceschini | | | | | |
| Giovani Khawly | Address Redacted | | | | |
| Giovanna Cifone | Address Redacted | | | | |
| Giovanna Cogdell | Address Redacted | | | | |
| Giovanna Dadlani | Address Redacted | | | | |
| Giovanna Daoud | Address Redacted | | | | |
| Giovanna Galvan | Address Redacted | | | | |
| Giovanna Grandez | | | | | |
| Giovanna Ortiz | Address Redacted | | | | |
| Giovanna Pajaron | | | | | |
| Giovanna Riegler | Address Redacted | | | | |
| Giovanna Taylor | | | | | |
| Giovanna Vicioso | Address Redacted | | | | |
| Giovanna'S Hair Salon Pc, | 5045 N Lincoln Ave | Chicago, IL 60625 | | | |
| Giovanni Alcala | | | | | |
| Giovanni Barone | | | | | |
| Giovanni Betances | Address Redacted | | | | |
| Giovanni Betteo | | | | | |
| Giovanni Borsarelli | | | | | |
| Giovanni Botta | | | | | |
| Giovanni Campos | Address Redacted | | | | |
| Giovanni Carasco | | | | | |
| Giovanni Ciardelli | | | | | |
| Giovanni Coppa | | | | | |
| Giovanni Corbacho | | | | | |
| Giovanni Costagliola | Address Redacted | | | | |
| Giovanni D' Italia Footwear Empire | 266 7th St | Hoboken, NJ 07030 | | | |
| Giovanni D'Atri | Address Redacted | | | | |
| Giovanni De La Rosa | Address Redacted | | | | |
| Giovanni Diaz | | | | | |
| Giovanni Distefano | | | | | |
| Giovanni Esposito | | | | | |
| Giovanni Fletcher | Address Redacted | | | | |
| Giovanni Fracasso | | | | | |
| Giovanni Galli | Address Redacted | | | | |
| Giovanni Gambino | Address Redacted | | | | |
| Giovanni Gonzalez | | | | | |
| Giovanni Grassi | | | | | |
| Giovanni Javier | | | | | |
| Giovanni Jimenez | | | | | |
| Giovanni Lupis | Address Redacted | | | | |
| Giovanni Mannella | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Giovanni Mantelli | | | | | |
| Giovanni Marcantoni | | | | | |
| Giovanni Medrano | Address Redacted | | | | |
| Giovanni Mendez | | | | | |
| Giovanni Moante | | | | | |
| Giovanni Moreno | Address Redacted | | | | |
| Giovanni Morina | | | | | |
| Giovanni Napoletano | Address Redacted | | | | |
| Giovanni Nelson | | | | | |
| Giovanni Oceguera | Address Redacted | | | | |
| Giovanni Orantes | | | | | |
| Giovanni Punzo | | | | | |
| Giovanni Quijada | | | | | |
| Giovanni Quintero | Address Redacted | | | | |
| Giovanni Ramirez | Address Redacted | | | | |
| Giovanni Redondo | Address Redacted | | | | |
| Giovanni Rivas | Address Redacted | | | | |
| Giovanni Rodriquez | | | | | |
| Giovanni Santoro | | | | | |
| Giovanni Short | Address Redacted | | | | |
| Giovanni Spinazzola | | | | | |
| Giovanni Stein | | | | | |
| Giovanni Stinson | | | | | |
| Giovanni Tomasi | | | | | |
| Giovanni Trumbo | | | | | |
| Giovanni Valderrama | | | | | |
| Giovanni Verduzco | Address Redacted | | | | |
| Giovanni Villanueva | Address Redacted | | | | |
| Giovannia Cornet | Address Redacted | | | | |
| Giovannie Avril | Address Redacted | | | | |
| Giovannie Pierre-Louis | Address Redacted | | | | |
| Giovanni'S Pizza & Bakery | 620 North Front St | Harrisburg, PA 17113 | | | |
| Giovannis Pizza & Roast Beef Inc | 1427 Tremont St | Roxbury Crossing, MA 02120 | | | |
| Giovanni'S Pizza Of Harrisburg, Inc | 1027 N Mountain Rd | Harrisburg, PA 17112 | | | |
| Giovannis Towing LLC | 3180 15th St | Riverside, CA 92507 | | | |
| Giovannitti Coffee Inc | 801 Main St. | Unit 110 | Louisville, CO 80026 | | |
| Giovanny Acevedo | | | | | |
| Giovanny Garcia | | | | | |
| Giovanny Nicolas | Address Redacted | | | | |
| Giovanny Ospina | Address Redacted | | | | |
| Giovanny Ramos | | | | | |
| Giovanny Torres | | | | | |
| Giovanny Zuniga | | | | | |
| Giovany Ballarales | | | | | |
| Giovany Prieto | Address Redacted | | | | |
| Giovar | Address Redacted | | | | |
| Giovonni Boutique, | 120 Engleside St | Sumter, SC 29150 | | | |
| Giovonni Hair Company | 19133 W Mcnichols Rd | Detroit, MI 48219 | | | |
| Gip Trucking | 729 Sugar Plum Ln | Chester, SC 29706 | | | |
| Gipfert'S Construction | 8445 Judd Rd | Willis, MI 48191 | | | |
| Gipson Heating & Air Conditioning, LLC | 220 Majestic Pines Ln | Trussville, AL 35173 | | | |
| Gipsy Menco Band | Address Redacted | | | | |
| Giraben Patel | | | | | |
| Giraffe Brown | | | | | |
| Giraffe LLC | 1949 Tweed Road | Inverness, IL 60067 | | | |
| Giraffgreg Phokomon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Girah Caraballo | | | | | |
| Giralda Bakery Corp | 1035 East 163rd St | Bronx, NY 10459 | | | |
| Giraldo Cruz Ramos | Address Redacted | | | | |
| Giraldo Handy Work | 19707 Sw 118th Place | Miami, FL 33177 | | | |
| Girard & Associates, LLC | 12336 Cascades Pointe Drive | Boca Raton, FL 33428 | | | |
| Girard Ave Pharmacy | 1348 W Girard Ave | Philadelphia, PA 19123 | | | |
| Girard Images, LLC | 7235 Lee Hwy | Falls Church, VA 22046 | | | |
| Girard Jenkins | Address Redacted | | | | |
| Girdhar K. Khurana Cpa | 115 B Broadway | 1 | Hicksville, NY 11801 | | |
| Girdhar K. Khurana Cpa | Address Redacted | | | | |
| Giresh Sharma | | | | | |
| Giresiscaterersinc | 340 N Main St. | Lodi, NJ 07644 | | | |
| Girgenti Companies LLC | 4 Brisbane Court | Albany, NY 12205 | | | |
| Giri LLC | 1006 N Columbus St | W Liberty, IA 52776 | | | |
| Giridhar Addagudi | | | | | |
| Girish Mutreja | | | | | |
| Girish Patel | | | | | |
| Girl August, LLC | 552 Bateleur Way | Covington, LA 70435 | | | |
| Girl Crush Lash Boutique | 5612 Kentwood Dr | Hornlake, MS 38637 | | | |
| Girl On Mission | 2170 West Point Road | Suite 28 | Lagrange, GA 30240 | | |
| Girlactik Inc | 18663 Ventura Blvd | Tarzana, CA 91356 | | | |
| Girlboss Plugz | 2601 N Hullen St | Ste 134 | Metairie, LA 70002 | | |
| Girlfriends & Champagne | 1849 S Crescent Heights Blvd | Los Angeles, CA 90035 | | | |
| Girls Closet LLC | 681 Leavesley Rd | Gilroy, CA 95020 | | | |
| Girls First Inc | 165 Burke St | Ste 109 | Stockbridge, GA 30281 | | |
| Girls On The Run Memphis | 500 Carysbrook Cove | Memphis, TN 38120 | | | |
| Girls On The Run South Louisiana | Attn: Virginia Wahlborg | 3185 Balis Dr, Unit 104 | Baton Rouge, LA 70808 | | |
| Girls Pursuing Science | 718 W Trade St | 209 | Charlotte, NC 28202 | | |
| Girls Rock Math | 1190 Nakata Pl Nw | Bainbridge Island, WA 98110 | | | |
| Girls United Together For Strength | 17332 Irvine Blvd | 233 | Tustin, CA 92780 | | |
| Girlz Lyfe Incorporated | 8440 Sw 180 St | Palmetto Bay, FL 33157 | | | |
| Girlz Rock LLC | 464 Investors Place | Suite 206 E | Virginia Beach, VA 23452 | | |
| Girlz That Sweat LLC | 315 W Concord St | Orlando, FL 32801 | | | |
| Girma Beyene | Address Redacted | | | | |
| Girma Desalegne | Address Redacted | | | | |
| Girma Gudina | Address Redacted | | | | |
| Girma Hailu | Address Redacted | | | | |
| Girmatsion Woldeselassie | | | | | |
| Girmay Woldu | Address Redacted | | | | |
| Giron Spanish Book Distributors, Inc. | 2141 W 21st St | Chicago, IL 60608 | | | |
| Giron Transport LLC | 807 Gaviota Ave | Long Beach, CA 90813 | | | |
| Girontrucking | 9578 Village Parkway | California City, CA 93505 | | | |
| Girrafe Enterprises Inc | 8251 Larkdale Ave | San Diego, CA 92123 | | | |
| Girum Astawesegn | Address Redacted | | | | |
| Girum Ayele | | | | | |
| Girum Mamecha | Address Redacted | | | | |
| Girum Tesfaye | | | | | |
| Girvan Construction | 2421 Lenape Trail | Manasquan, NJ 08736 | | | |
| Giscela Benitez | Address Redacted | | | | |
| Gischel Machine Co., Inc. | 7605 Energy Parkway | Curtis Bay, MD 21226 | | | |
| Gisco Corp | 3025 Ashley Town Center Drive | Suite 200 | Charleston, SC 29414 | | |
| Gisel Solano | | | | | |
| Gisela Casabella | | | | | |
| Gisela Cruz Caro | Address Redacted | | | | |
| Gisela Galvan R.E. | Address Redacted | | | | |
| Gisela Garcia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gisela Montero | Address Redacted | | | | |
| Gisela Nelson | | | | | |
| Gisele Costa | Address Redacted | | | | |
| Gisele Dunn | Address Redacted | | | | |
| Gisele Gardner | | | | | |
| Giselene Flore Domche Tchouanmou Eps | Address Redacted | | | | |
| Gisell Tejada | Address Redacted | | | | |
| Gisella Vasquez | Address Redacted | | | | |
| Giselle Aguilo | Address Redacted | | | | |
| Giselle Alonso | Address Redacted | | | | |
| Giselle Barrabia | Address Redacted | | | | |
| Giselle Baturay | | | | | |
| Giselle Bell | | | | | |
| Giselle Blanche | | | | | |
| Giselle Brito Barrios | Address Redacted | | | | |
| Giselle Charles | | | | | |
| Giselle Chow Consulting | 632 De Haro St. | San Francisco, CA 94107 | | | |
| Giselle De Witt | Address Redacted | | | | |
| Giselle Gonzalez | Address Redacted | | | | |
| Giselle Hernandez | Address Redacted | | | | |
| Giselle Kerth | | | | | |
| Giselle Leiva Pedraza | | | | | |
| Giselle Llerena | | | | | |
| Giselle M Corona | Address Redacted | | | | |
| Giselle Marquez Cuesta | Address Redacted | | | | |
| Giselle Martinez | | | | | |
| Giselle Mayke Batcheller Sloop | Address Redacted | | | | |
| Giselle Pfister | | | | | |
| Giselle Rojo | Address Redacted | | | | |
| Giselle Saindon Inc | 400 S. Orlando Ave | Q112 | Winter Park, FL 32789 | | |
| Giselle Salvador | Address Redacted | | | | |
| Giselle Soto | | | | | |
| Giselle Trelles | Address Redacted | | | | |
| Giselle Urbina | | | | | |
| Giselle Williams-Thomas | | | | | |
| Giselle Yannelli | | | | | |
| Gishlen Y Megna | Address Redacted | | | | |
| Giske Business Network LLC | 1630 Second Ave W | Seattle, WA 98119 | | | |
| Gislaine Oliveira | Address Redacted | | | | |
| Gismar Palacios | Address Redacted | | | | |
| Gisou Jamyari | | | | | |
| Gissel Ferriol | | | | | |
| Gissell Castillo | Address Redacted | | | | |
| Gissell Lebron | | | | | |
| Gissell Perez | Address Redacted | | | | |
| Gisselle Acevedo | Address Redacted | | | | |
| Gisselle Asencio | | | | | |
| Gisselle Espinal | Address Redacted | | | | |
| Gisselle Mascari | | | | | |
| Gisser Charman | Address Redacted | | | | |
| Gist Group LLC | Attn: Arden Gist | 2681 Rivers Edge Dr NE | Atlanta, GA 30324 | | |
| Git Hubby | | | | | |
| Git LLC | 503 Fm Rd 359 | Richmond, TX 77406 | | | |
| Gita Colyandro | | | | | |
| Gita Feldman | | | | | |
| Gita Inc | 3040 Bill Tuck Hwy | S Boston, VA 24592 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gita Krausz | | | | | |
| Gita Maharaj | Address Redacted | | | | |
| Gita Massoumi | Address Redacted | | | | |
| Gita Nightingale | | | | | |
| Gitaben Patel | Address Redacted | | | | |
| Gitel Bronstein | Address Redacted | | | | |
| Gitel Halpert | Address Redacted | | | | |
| Gitel Mann | | | | | |
| Giti Esmaili | | | | | |
| Giti Jafari | Address Redacted | | | | |
| Giti Massoudian | Address Redacted | | | | |
| Gitlin, Horn & Van De Kieft LLP | 2095 Broadway | Suite 411 | New York, NY 10023 | | |
| Gitmo Media Productions, LLC | 308 Ferguson St. | Lansing, MI 48912 | | | |
| Gitomer, Ellis L. | Address Redacted | | | | |
| Gittel Matyas | | | | | |
| Gittel Rubin | Address Redacted | | | | |
| Gittel Wahl | Address Redacted | | | | |
| Gittel Zaks | | | | | |
| Gittens Kellogg Home Remodeling LLC | 3442 Inns Brook Way | Snellville, GA 30039 | | | |
| Gittipong Dararouksa | | | | | |
| Gitty Gub | | | | | |
| Gitty Katz, Lcsw | Address Redacted | | | | |
| Gity Moslem | | | | | |
| Gity Razaz Ambrose | Address Redacted | | | | |
| Giuditta D Esposito | Address Redacted | | | | |
| Giuffra'S Incorporated | 101 Hansen Drive | Lodi, CA 95240 | | | |
| Giulia Trojer | | | | | |
| Giulianna Boari Targa | Address Redacted | | | | |
| Giulianna Tessier | | | | | |
| Giuliano Dalterio | | | | | |
| Giulio Bevilacqua | | | | | |
| Giulio Graziani | | | | | |
| Giulio Tata | | | | | |
| Giurasi Ebterprises Ny Inc | 109 Pointe Cir S | Coram, NY 11727 | | | |
| Giuseppe Allouche | | | | | |
| Giuseppe Borelli | | | | | |
| Giuseppe Cabinets Inc | 63A Marine St | Farmingdale, NY 11735 | | | |
| Giuseppe Cannizzo | | | | | |
| Giuseppe Capasso | Address Redacted | | | | |
| Giuseppe Caradonna | Address Redacted | | | | |
| Giuseppe Coppola | | | | | |
| Giuseppe Dimaggio | | | | | |
| Giuseppe Lamarca | | | | | |
| Giuseppe Macaluso | | | | | |
| Giuseppe Manco | Address Redacted | | | | |
| Giuseppe Marando | | | | | |
| Giuseppe Popolla | | | | | |
| Giuseppe Staiano | | | | | |
| Giva, Inc | 8 St Andrews Ct | Brunswick, GA 31520 | | | |
| Givanadri Inc | 128 Haight St | Menlo Park, CA 94025 | | | |
| Givan-Lewis Inc. | 618 N. Gary Rd. | Lakeland, FL 33801 | | | |
| Givanni Orantes | | | | | |
| Give Back Goods | Address Redacted | | | | |
| Given Cpa, Pc | Attn: Thomas Given | 6006 N Mesa St Ste 328 | El Paso, TX 79912 | | |
| Giving Nest At Watchung Inc. | 222 Mountain Blvd | Watchung, NJ 07069 | | | |
| Giving Tree Massage | 125 E Lincoln Ave | Goshen, IN 46528 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Giving Tree Properties, Inc. | 2888 Loker Ave East | Ste 305 | Carlsbad, CA 92010 | | |
| Givvel Marrero | | | | | |
| Giwason LLC | 2736 Atlantic Ave | 2 Floor | Brooklyn, NY 11207 | | |
| Gizachew Abebe | Address Redacted | | | | |
| Gizachew Gebeyehu | Address Redacted | | | | |
| Gizaw Essa Wara | Address Redacted | | | | |
| Gizelle Johnson | Address Redacted | | | | |
| Gizelle Williams | | | | | |
| Gizi Logistics Inc. | 4543 Center Ave | Lyons, IL 60534 | | | |
| Gizmac Accessories LLC | 4025 Spencer St | Suite 102 | Torrance, CA 90503 | | |
| Gizmo Inc | 15300 Ventura Blvd. | Suite 210 | Sherman Oaks, CA 91406 | | |
| Gizzmode Trading LLC | 12440 15Th | Sunrise, FL 33323 | | | |
| Gj Boring & Construction Services Inc | 398 Humble Tank Rd Trlr 31 | Conroe, TX 77305 | | | |
| Gj Burns Cpa LLC | 10 Elm St Fl 2 | Danvers, MA 01923 | | | |
| Gj Ceramic LLC | 1605 Erskine St | Hyattsville, MD 20783 | | | |
| Gj Doors Inc | 3051 E La Jolla St | E | Anaheim, CA 92806 | | |
| Gj Leisures | 2618 Pinenoll Dr | Tallahassee, FL 32305 | | | |
| Gj Smith Realty LLC | 10 Crater Lake Ave | Medford, OR 97504 | | | |
| Gj&D Trucking Inc | 12238 N Presley Lane | Mt Vernon, IL 62864 | | | |
| Gjc Nyc Inc | 55 W 47th St | New York, NY 10036 | | | |
| Gjconstruction Inc | 19Fieldmont Rd | Belmont, MA 02478 | | | |
| Gjfox.Com Business Development Solutions | 152 Jean St | Oconomowoc, WI 53066 | | | |
| Gjg Capital, Inc | 1100 Town & Country Rd 1250 | Orange, CA 92868 | | | |
| Gjinovefa Wedding Planner Inc | 44362 Bayview Ave | 46310 | Clinton Township, MI 48038 | | |
| Gjk Building & Remodeling LLC | 1011 Elsmore Drive | Matthews, NC 28104 | | | |
| Gjk Consulting LLC | 7 Anchorage Road | Port Washington, NY 11050 | | | |
| Gjoni Sinishta | Address Redacted | | | | |
| Gjpd, Inc. | 475 Main St | Armonk, NY 10504 | | | |
| Gjs Delivery Services, LLC | 197 Greyfield Circle | Savannah, GA 31407 | | | |
| G'Juana Wright-Dozier | Address Redacted | | | | |
| G-Juice | 4923 Autumn Circle | Stone Mountain, GA 30088 | | | |
| Gjw Enterprise LLC | 11818 Harry Hines Blvd | Ste 224 | Dallas, TX 75234 | | |
| Gk Air Conditioning LLC, | 3180 Beck Blvd | Naples, FL 34114 | | | |
| Gk Painting Company | 20-27 46th St | Astoria, NY 11105 | | | |
| Gk Tire-Kansas Inc. | 810 N. Tyler | Wichita, KS 67212 | | | |
| Gk Usa Inc | 150 7th St | Clifton, NJ 07011 | | | |
| Gk-Acez, Inc. | 28296 Corte Ocaso | Temecula, CA 92592 | | | |
| Gkc Holdings, Inc. | 219 S. Steele St | Sanford, NC 27330 | | | |
| Gkclandscaping, Inc | 8 Zirkel Ave | Piscataway, NJ 08854 | | | |
| Gkcus Inc | 8814 Seneca Rd. | Palmetto, GA 30268 | | | |
| Gkj Capital, Inc | 537 Glynn St N | Fayetteville, GA 30214 | | | |
| Gklj Luxury Group Inc | 1837 Burnett St | 1 Fl | Brooklyn, NY 11229 | | |
| Gkt Trucking, LLC | 721 N Thompson St | Vinita, OK 74301 | | | |
| Gkw Filmworks Inc | 110 E End Ave | Apt 7C | New York, NY 10028 | | |
| Gkyodong Inc | 15410 S Western Ave | Suite B | Gardena, CA 90249 | | |
| Gkz Management Inc | 680 E Colorado Blvd | Suite 400 | Pasadena, CA 91101 | | |
| Gl Associates, Inc. | 141 E Grand River Ave | Fowlerville, MI 48836 | | | |
| Gl Fitness Arts LLC | 8672 Dililo Ct | Naples, FL 34119 | | | |
| Gl Flooring Inc. | 3405 S. Granada Ave. | Spring Valley, CA 91977 | | | |
| Gl Freight LLC | 9453 West Spring Blush Ave | Las Vegas, NV 89148 | | | |
| Gl&Ss LLC Inc | 28 Prospect St | Westfield, NJ 07090 | | | |
| Gla Inc. | 49 Old Shore Road | Port Washington, NY 11050 | | | |
| Gla Norcross, LLC | 5924 Buford Hwy | Norcross, GA 30071 | | | |
| Gla Trucking LLC | 1180 N Town Center Dr | Las Vegas, NV 89144 | | | |
| Glac Seat Inc | 115 Bray Ave | Milford, CT 06460 | | | |
| Glace Trucking LLC | 1511 Evans Road | Pottstown, PA 19465 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glacial Mechanical LLC | 7087 Nw 78th Place | Parkland, FL 33067 | | | |
| Glacier Heating & Air Conditioning LLC | 56 S. Dixie Hwy, Ste 8 | St Augustine, FL 32084 | | | |
| Glacier Pools Services | 6738 Rusty Ridge Ln | Katy, TX 77449 | | | |
| Glacier Refrigeration | Attn: Heather Lerdahl | 6550 W 3785 S | Slc, UT 84128 | | |
| Glacier Transportation & Logistics LLC | 4244 Rickenbacker Way Ne | Atlanta, GA 30342 | | | |
| Glad Contracting Inc | 8310 170th St | Jamaica, NY 11432 | | | |
| Gladclif LLC | 200 Central Park South | Suite 12N | New York, NY 10019 | | |
| Glade Garden Inc | 5860 91st Ave | Pinellas Park, FL 33782 | | | |
| Glade Johnson | | | | | |
| Glades 521 Inc | 521 Sw 16th St | Belle Glade, FL 33430 | | | |
| Glades 624 LLC | 521 Sw 16th St | Belle Glade, FL 33430 | | | |
| Glades Appraisal, LLC | 1391 Nw St Lucie West Blvd | Port St Lucie, FL 34986 | | | |
| Glades Cellular | 316 Sw Martin Luther King Blvd | Suite 103 | Belle Glade, FL 33430 | | |
| Glades Super Sound Inc | 200 S Main St | Belle Glade, FL 33430 | | | |
| Gladesmore Services, Inc | 213 Corte De La Reina | Walnut Creek, CA 94598 | | | |
| Gladia Redd | Address Redacted | | | | |
| Gladiator Epoxy Flooring | 56 Saddle Brooke Dr | Dallas, GA 30132 | | | |
| Gladiator Excellence, LLC | 7296 Nw Dusty Ter. | Portland, OR 97229 | | | |
| Gladiator Properties LLC. | 8827 Gratiot Ave | Detroit, MI 48213 | | | |
| Gladice Joseph | Address Redacted | | | | |
| Gladila Corvea | Address Redacted | | | | |
| Gladis Badia | Address Redacted | | | | |
| Gladis Day Care | 7013 Oak Ridge Rd | Falls Church, VA 22042 | | | |
| Gladis Housekeeping | 2511 Todd Ave | Concord, CA 94520 | | | |
| Gladis Maria Cuz | Address Redacted | | | | |
| Gladis Perez De La Torre | Address Redacted | | | | |
| Gladisse Pierre | Address Redacted | | | | |
| Gladius Holsters, LLC | 212 Bally More Ln. | Acworth, GA 30102 | | | |
| Gladkovitser Ruslan | Address Redacted | | | | |
| Gladman Investment Services | 10700 Richmond Ave, Ste 112 | Houston, TX 77042 | | | |
| Gladmore Mwandiambira | | | | | |
| Gladney Investments LLC | 2799 Tropicana, Ste H | Las Vegas, NV 89121 | | | |
| Gladney Johnson | Address Redacted | | | | |
| Gladstone Gas Corp | 1 Pottersville Road | Gladstone, NJ 07934 | | | |
| Gladstone Home Care Inc. | 100 Illinois St | St Charles, IL 60174 | | | |
| Gladstone Roberts Trucking | 3701 East Hamilton Ave | Tampa, FL 33604 | | | |
| Gladstone Tavern LLC | 273 Main St | Gladstone, NJ 07040 | | | |
| Gladstone Thomas | | | | | |
| Gladstone Urgent Care | Attn: Travis Manroe | 6717 NOak Trafficway | Gladstone, MO 64118 | | |
| Gladsyl Insurance LLC | 714 Whittier St Nw | Washington, DC 20012 | | | |
| Gladwin Dsouza | Address Redacted | | | | |
| Glady Christina Zevallos De Rally | Address Redacted | | | | |
| Glady Francois | Address Redacted | | | | |
| Gladys Aborungong | Address Redacted | | | | |
| Gladys Acheampong Aning | | | | | |
| Gladys Adoro | Address Redacted | | | | |
| Gladys Asturies | Address Redacted | | | | |
| Gladys Barrientos Morales | Address Redacted | | | | |
| Gladys Berry | | | | | |
| Gladys Brown Gravely | Address Redacted | | | | |
| Gladys Buendia Herrera | Address Redacted | | | | |
| Gladys Castelblanco | Address Redacted | | | | |
| Gladys Civil | Address Redacted | | | | |
| Gladys D Ayala Lopez | Address Redacted | | | | |
| Gladys De La Rosa | Address Redacted | | | | |
| Gladys Debrot | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gladys Delgado | | | | | |
| Gladys Dumond | Address Redacted | | | | |
| Gladys E Borges | Address Redacted | | | | |
| Gladys E Manrique | Address Redacted | | | | |
| Gladys Estefania Guzman | Address Redacted | | | | |
| Gladys Fernandez | Address Redacted | | | | |
| Gladys Flores | Address Redacted | | | | |
| Gladys Flores | | | | | |
| Gladys Fontem | Address Redacted | | | | |
| Gladys Gaines | Address Redacted | | | | |
| Gladys Garcia | | | | | |
| Gladys Gardner | | | | | |
| Gladys J. Cruz | Address Redacted | | | | |
| Gladys Johnson | Address Redacted | | | | |
| Gladys Loaiza | Address Redacted | | | | |
| Gladys Lopez | Address Redacted | | | | |
| Gladys Marine, Inc. | 501-A Euclid Ave | Colonial Beach, VA 22443 | | | |
| Gladys Marrero | Address Redacted | | | | |
| Gladys Martinez | Address Redacted | | | | |
| Gladys Martinez | | | | | |
| Gladys Mena | Address Redacted | | | | |
| Gladys Miller | Address Redacted | | | | |
| Gladys Mills | | | | | |
| Gladys Montoya | Address Redacted | | | | |
| Gladys Murage | | | | | |
| Gladys Natasha Gross | Address Redacted | | | | |
| Gladys Quince | Address Redacted | | | | |
| Gladys Rivera | | | | | |
| Gladys Rodriguez | Address Redacted | | | | |
| Gladys Saler | 8340 Nw 103th St | 205 | Hialeah, FL 33016 | | |
| Gladys Savasir | | | | | |
| Gladys Sturgis | | | | | |
| Gladys Teke | Address Redacted | | | | |
| Gladys Torres | Address Redacted | | | | |
| Gladys Travis-Pushman | | | | | |
| Gladys Vargas | | | | | |
| Gladys Vasquez | | | | | |
| Gladys Wachira | | | | | |
| Glaiza Giron | | | | | |
| Glaizas Home Daycare | Attn: Glaiza Giron | 8030 Opal Station Dr | Reno, NV 89506 | | |
| Glam Bella Studio | 3810 S Dale Mabry Hwy | Tampa, FL 33611 | | | |
| Glam Boutique Nw LLC | 311 W Yelm Ave | Yelm, WA 98597 | | | |
| Glam By Lexus LLC | 58 Roper Rd | Aragon, GA 30104 | | | |
| Glam Celebration Inc. | 23412 Moulton Parkway | Ste 220 | Laguna Hills, CA 92653 | | |
| Glam City Hair & Clothing LLC | 1701 Ave D | Ft Pierce, FL 34950 | | | |
| Glam Divas Dance Company LLC | 2120 Lombard St | New Orleans, LA 70122 | | | |
| Glam Dolls Hair Studio | 11111 Cullen | Suite B | Houston, TX 77047 | | |
| Glam Dollz Collections | 5706 Fernhill Dr | Orlando, FL 32808 | | | |
| Glam Freak Usa, LLC | 5545 Woodruff Ave | Suite 498 | Lakewood, CA 90713 | | |
| Glam House LLC | 420 East Main St | Bound Brook, NJ 08805 | | | |
| Glam Ink LLC | 1608 Heritage Commerce Court | Unit 110 | Wake Forest, NC 27587 | | |
| Glam L'Amour | 415 Armour Dr Ne | 1416 | Atlanta, GA 30324 | | |
| Glam N Glitz Fashion Boutique LLC, | 1175 E Lexington Ave | High Point, NC 27262 | | | |
| Glam Nails & Spa Inc | 17703 Union Turnpike | Fresh Meadows, NY 11366 | | | |
| Glam Nails By 80 | 1701 Towne Crossing Blvd | Apt 1025 | Mansfield, TX 76063 | | |
| Glam Slayer LLC | 6844 Westborough Lane | Orlando, FL 32818 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glam24 Beauty Bar | 3202 Dove Cove Circle | Humble, TX 77396 | | | |
| Glam2Go Beauty LLC | 2401 E 38th St | Cleveland, OH 44115 | | | |
| Glamarama Contemporary Hair Inc | 3520 Nw 43rd St | Gainesville, FL 32606 | | | |
| Glambella Studios | 6612 Saint Clair Ave | Cleveland, OH 44103 | | | |
| Glamberly'S LLC | 748 N Houston Rd | Ste F | Warner Robins, GA 31093 | | |
| Glambox Beauty Lounge LLC | 18520 Nw 67th Ave | Unit 199 | Miami, FL 33015 | | |
| Glambugs Boutique | 5021 Wagon Wheel Way | Antioch, CA 94531 | | | |
| Glamdollz | 5759 Rainwood Dr | N Las Vegas, NV 89031 | | | |
| Glamher Boutique Usa | 833 4th St | Laurel, MD 20707 | | | |
| Glaminator Beauty Bar LLC | 631 Route 23 | Pompton Plains, NJ 07470 | | | |
| Glamlash Atlanta Inc | 6035 Peachtree Rd | Suite C217 | Atlanta, GA 30360 | | |
| Glamluxe Beauty Enterprises, Llc | 68807 White Cliffs Way | Tampa, FL 33625 | | | |
| Glamm Studio LLC | 4944 Ashby Ave | St Louis, MO 63115 | | | |
| Glammar Cosmetics & Accessories | 7525 Cory Place | St Louis, MO 63133 | | | |
| Glammed by Mi | 530 Shadowmoore Drive | Riverdale, GA 30274 | | | |
| Glamm-Me Boutique | 2584 Long Branch | Marrero, LA 70072 | | | |
| Glamo Lush Beauty Bar | Attn: Kenna Parks | 7805 Pacific Ave | Tacoma, WA 98045 | | |
| Glamorous Appeal | 350 Perry Drive North | Brunswich, NJ 08902 | | | |
| Glamorous Beauty | 7528 Stillwell Pl | Southaven, MS 38671 | | | |
| Glamorous Extensions | 1201 Garden Dr | Danville, IL 61832 | | | |
| Glamorous Ice Cream LLC | 730 North Milwaukee Ave | 1209 | Chicago, IL 60642 | | |
| Glamorous Imperfections, | 311 North Elm St Apt | Jacksonville, AR 72076 | | | |
| Glamorous Nails | 918 Charles G Seivers Blvd | Clinton, TN 37716 | | | |
| Glamorous Occasions | 113 W Birch Ave | Flagstaff, AZ 86001 | | | |
| Glamorous Rentals | 4439 West 64th St | Los Angeles, CA 90043 | | | |
| Glamorous Styles Boutique | 17141 James Couzens | Detroit, MI 48235 | | | |
| Glamorous Styles Boutique, | 18014 James Couzens | Detroit, MI 48235 | | | |
| Glamorous Stylez | 324 Boyne Way | Winterville, NC 28590 | | | |
| Glamorous Tooth Gems | 4027 Brandemere Way St | Houston, TX 77066 | | | |
| Glamour Auto Body LLC | 685 Lively Ave | Norcross, GA 30071 | | | |
| Glamour Beauty Salon & Nails Corp | 2318 Grand Concourse | Lower Level | Bronx, NY 10458 | | |
| Glamour by Yeni | 1133 N Moutain Ave | Ontario, CA 91762 | | | |
| Glamour Dolls Inc. | 224 Lorraine Ave | Montclair, NJ 07043 | | | |
| Glamour Facez | 5913 Kingsley Ct | Mobile, AL 36618 | | | |
| Glamour Girlz On The Go LLC | 975 Mt Vernon Ave | Columbus, OH 43203 | | | |
| Glamour Hair By Debbie | 6934 Grapeview Blvd | Loxahatchee, FL 33470 | | | |
| Glamour Hair Care Inc | 611 W 171st St | New York, NY 10032 | | | |
| Glamour Hair Extensions | 4606 Nicklaus Dr | Apt 208 | Champaign, IL 61822 | | |
| Glamour Hair Salon | 4309 National St | 1 | Corona, NY 11368 | | |
| Glamour House Of Hair Inc | 14135 Salem | Redford, MI 48239 | | | |
| Glamour Isa Corp. | 1911 W 60 St | Hialeah, FL 33012 | | | |
| Glamour Lash | 6253 Sunrise Blvd | 111 | Citrus Heghts, CA 95610 | | |
| Glamour Nail | 16072 Sw Tualatin-Sherwood Rd | Sherwood, OR 97140 | | | |
| Glamour Nail | 20215 Route 19 N | Unit | Cranberry Twp, PA 16066 | | |
| Glamour Nail Salon | 2522 Shattuck Ave | Berkeley, CA 94704 | | | |
| Glamour Nails | 1001 Welch Rd | Commerce Twp, MI 48390 | | | |
| Glamour Nails | 2434 Sherwood Way | San Angelo, TX 76901 | | | |
| Glamour Nails | 2718 N Central Ave, Ste B | Humbloldt, TN 38343 | | | |
| Glamour Nails | 7201 Two Notch Rd | Columbia, SC 29223 | | | |
| Glamour Nails | Attn: Candace Nguyen | 124 Mill St | Berlin, CT 06037 | | |
| Glamour Nails & Spa Lake Charles LLC | 3550 Nelson Rd | Lake Charles, LA 70605 | | | |
| Glamour Nails Designs Inc. | 1455 Nw 107th Ave, Ste 908 | Doral, FL 33172 | | | |
| Glamour Nails L.L.C. | 9111 Midlothian Turnpike | N Chesterfield, VA 23235 | | | |
| Glamour Nails Salon & Spa LLC | 170 E 29th St | Loveland, CO 80538 | | | |
| Glamour Salon | 3939 New Bern Ave | Raleigh, NC 27610 | | | |
| Glamour Salon Inc | 251 Maple Ave | Westbury, NY 11590 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glamour Towing LLC | 2785 Buford Hwy, Ste 102 Bldg C | Duluth, GA 30096 | | | |
| Glamourize by Ashlyn | 36 Calle De Vida | Rancho Santa Margarita, CA 92688 | | | |
| Glampalace | 1700 Nw 6th Place | Ft Lauderdale, FL 33311 | | | |
| Glamroks LLC | 11209 National Blvd | Los Angeles, CA 90064 | | | |
| Glamshoppe Bling Wear | 22700 Maple Ct | Hazel Park, MI 48030 | | | |
| Glamsquad214 | 7676 S Westmoreland Rd | Dallas, TX 75237 | | | |
| Glancer Magazine | Attn: Lindy Kleivo | 248 Bell View Ln | Sugar Grove, IL 60554 | | |
| Glanton Carpentry & Contracting | 6607 Roe St | Cincinnati, OH 45227 | | | |
| Glanville Bethel | | | | | |
| Glanzer Law Office | 403 N. Humphreys St | Suite 2 | Flagstaff, AZ 86001 | | |
| Glas It Consulting Corp | 1918 Redondela Dr | Rancho Palos Verdes, CA 90275 | | | |
| Glascoe Farms | 12510 Sherwood Forest | Culpeper, VA 22701 | | | |
| Glaser Forensic Group | 21300 Victory Blvd | 250 | Woodland Hills, CA 91367 | | |
| Glaser M.M.C., Inc. | 76 Country Club Road | Shalimar, FL 32579 | | | |
| Glaser Organic Farms | 19100 Sw 137 Ave | Miami, FL 33177 | | | |
| Glasford Enterprises | 10358 Sw 16th Court | Pembroke Pines, FL 33025 | | | |
| Glasgow Family, LLC | 8616 Ellington Park Drive | Charlotte, NC 28277 | | | |
| Glaspey Glass Company | 17974 E Bates Ave | Aurora, CO 80013 | | | |
| Glass & Glazing Martinez | 2611 Royal Acres Dr | Denton, TX 76209 | | | |
| Glass & More Cleaning Services LLC | 13639 N 41st Place | Phoenix, AZ 85032 | | | |
| Glass Barbershop | 4414 30th Ave E | Tuscaloosa, AL 35405 | | | |
| Glass Diamond LLC | 3 Miln Ln | Box 32 | Cranford, NJ 07016 | | |
| Glass Door Salon & Spa | 460 N Cherry St | Winston Salem, NC 27101 | | | |
| Glass Fiber LLC | 1474 N. V I P Blvd | Casa Grande, AZ 85122 | | | |
| Glass Gardens LLC | 35213 23 Mile Road | New Baltimore, MI 48047 | | | |
| Glass Geeks LLC | 30425 Smithson Valley Rd | San Antoino, TX 78261 | | | |
| Glass Genie Inc., | 6932 Greenville Ave, Ste 150 | Dallas, TX 75231 | | | |
| Glass Half Empty LLC | 1510 Molitor St | Mandeville, LA 70448 | | | |
| Glass Half Full LLC | Box 159 | 103 Sir Walter Raleigh Street | Manteo, NC 27954 | | |
| Glass Heating & Air | 3627 County Hwy 62 | Haleyville, AL 35565 | | | |
| Glass Impressions Of Ny, Ltd. | 73-01 Cooper Ave | Glendale, NY 11385 | | | |
| Glass Johnson Govt Consultants, Inc. | 6401 Sw 87 Ave | Suite 112 | Miami, FL 33173 | | |
| Glass Master | 6346 N Kolmar | Chicago, IL 60646 | | | |
| Glass Masters, LLC | 58 Bleu Lake Drive | Covington, LA 70435 | | | |
| Glass Menagerie Inc | 1572 Nw 23rd Ave | Ft Lauderdale, FL 33311 | | | |
| Glass Orchid | 6521 University Ave | San Diego, CA 92115 | | | |
| Glass Pro | 12825 Heron Lane | Oklahoma City, OK 73170 | | | |
| Glass Pro Inc | 5813 W Bluemound Rd | Milwaukee, WI 53213 | | | |
| Glass Pros Inc | 8828 Quails Bend Lane | Knoxville, TN 37923 | | | |
| Glass Railings Of Miami LLC | 15877 Sw 44 St | Miami, FL 33185 | | | |
| Glass Repair | 12309 Oberlin Dr | Dallas, TX 75243 | | | |
| Glass Slipper Gourmet | 968 Argenta Drive | Pacheco, CA 94553 | | | |
| Glass Solutions | 2540 Ramshorn Drive | Manasquan, NJ 08736 | | | |
| Glass Solutions Inc | 16901 Nw 49 Ct | Miami Gardens, FL 33055 | | | |
| Glass Tex Of Austin | 802 E Palm Valley Blvd | Round Rock, TX 78664 | | | |
| Glassbrenner Anesthesia Services, LLC | 3829 Ponderosa Ct. | Rapid City, SD 57702 | | | |
| Glassbuster Auto Glass | 481 West 64 St | Hialeah, FL 33012 | | | |
| Glasscar Auto Glass L.L.C. | 7Skyline Drive | Lafayette, NJ 07848 | | | |
| Glassco Commercial LLC | 1206 Austin Colony Drive | Richmond, TX 77406 | | | |
| Glassdoctor The Woodlands | 6614 Woodland Oaks | Magnolia, TX 77354-6836 | | | |
| Glassdoctor The Woodlands | 6836 Montg, Ste B1 | Magnolia, TX 77354 | | | |
| Glassdoor, Inc | 100 Shoreline Hwy, Bldg A | Mill Valley, CA 94941 | | | |
| Glasses Are Us Inc | 1010 Ave L | Brooklyn, NY 11230 | | | |
| Glasses Etc | Attn: Jon Crosby | 157 E Riverside Dr | St George, UT 84790 | | |
| Glassguard Of Swfl LLC | 3578 Crystal Lakes Court | Sarasota, FL 34235 | | | |
| Glasshouse Autobody Collisions | Car Detailing | 1315 E. 1st Ave | Albany, GA 31705 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glasshouse Automotive Detailing | 6401E West Tennessee St | Tallahassee, FL 32304 | | | |
| Glasshouse Productions LLC | 17515 Fairfield St | Detroit, MI 48221 | | | |
| Glasshouse Systems Inc. | 801 Warrenville Road | Suite 560 | Lisle, IL 60532 | | |
| Glasslock LLC | 1039 Riverview Rd | Mt Juliet, TN 37122 | | | |
| Glassmasters Inc | 68805 Perez Road G-98 | Cathedral City, CA 92234 | | | |
| Glasspro | 4296 S. Dawson Cir. | 1921 | Aurora, CO 80014 | | |
| Glasswing International Usa, Inc. | 25 Broadway | 9Th Floor | New York, NY 10004 | | |
| Glassworks Creations, Inc. | 22863 Heslip D Rive | Novi, MI 48375 | | | |
| Glastic Quarles | | | | | |
| Glatt Boys Kosher Meat Inc | D-12 Hunter Point Co-Op Market | Bronx, NY 10474 | | | |
| Glauber Sanyos | | | | | |
| Glaucia Noche Puig | Address Redacted | | | | |
| Glaze It Inc | 199 Lee Ave | 951 | Brooklyn, NY 11211 | | |
| Glazebrook Engineering & Consulting, Inc | 20251 Sw 103 Ave | Cutler Bay, FL 33189 | | | |
| Glazed Doughnut Shop | 19 N Pleasant St | Amherst, MA 01002 | | | |
| Glazed Doughnut Shop | Attn: Keren Rhodes | 19 N Pleasant St | Amherst, MA 01002 | | |
| Glazier | 280 Clinton Place | Hackensack, NJ 07601 | | | |
| Glazing Maurice Matias | Address Redacted | | | | |
| Glc Transport | 904 Racetrack Rd | Lagrange, NC 28551 | | | |
| Glc Trucking | 921 Palmetto Str | F42 | Bainbridge, GA 39819 | | |
| Glc Vending, Corp | 1200 W. 35th St | Chicago, IL 60609 | | | |
| Glcr Group Corp | 19660 Sw 212 St | Miami, FL 33187 | | | |
| Gld Coast Harvesting | 14333 E Caruthers Ave | Kingsburg, CA 93631 | | | |
| Gld, Inc | 2060 N. Cleveland Ave | Chicago, IL 60614 | | | |
| Gldn Artist Group | 33719 S Ballad Drive | Red Rock, AZ 85145 | | | |
| Gle LLC | 12633 Moorpark St | 111 | Studio City, CA 91604 | | |
| Gleaming Auto Steaming | 1035 Parway Drive | 3B | Spring Hill, TN 37174 | | |
| Gleantap | Attn: Sagar Babber | 3308 Rogers Rd, 6108 | Austin, TX 78758 | | |
| Gleason & Gleason | 77 W Washington | Ste 218 | Chicago, IL 60602 | | |
| Gleason Enterprises Of The Carolinas | 2054 Mckenzie Rd | Hartsville, SC 29550 | | | |
| Gleb Semenov | | | | | |
| Gleb Vazhentsev | Address Redacted | | | | |
| Glebe Partners LLC | 2321 Glebe Ave | Bronx, NY 10462 | | | |
| Gledar Nazarko | | | | | |
| Gledhill Arts Collective | 25 Bruckner Blvd | Bronx, NY 10454 | | | |
| Gledhill Arts Collective | Attn: Dustin Gledhill | 25 Bruckner Blvd, 6M | Bronx, NY 10454 | | |
| Gledson De Sousa | | | | | |
| Glegna Perez | Address Redacted | | | | |
| Gleicher Associates, Inc | 415 S Topanga Canyon Blvd | 2Nd Floor | Topanga, CA 90290 | | |
| Gleicy Aguirre | Address Redacted | | | | |
| Gleider Mateo | | | | | |
| Gleisbyth Bover Haidar | Address Redacted | | | | |
| Gleison Rocha | | | | | |
| Gleiver Perez-Aular | Address Redacted | | | | |
| Glen & Thanom | 603 East Smith St | Kent, WA 98030 | | | |
| Glen A Banks | Address Redacted | | | | |
| Glen A Dunn Sr. | Address Redacted | | | | |
| Glen A. Meyers | Address Redacted | | | | |
| Glen Alexander | Address Redacted | | | | |
| Glen Allan Meador | | | | | |
| Glen Allsop | Address Redacted | | | | |
| Glen Aragon | | | | | |
| Glen Arden Advisors LLC | 936 Glen Arden Way Ne | Atlanta, GA 30306 | | | |
| Glen B Schneider, Dpm, Pa | 9080 Kimberly Blvd. | Suite 5 | Boca Raton, FL 33434 | | |
| Glen Beatrez | | | | | |
| Glen Bethke | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glen Betts | | | | | |
| Glen Bohner | | | | | |
| Glen Brehio | | | | | |
| Glen Cairn Golf Course Ltd | N9254 Campbell Lake Road | Ogdensburg, WI 54962 | | | |
| Glen Caldwell | | | | | |
| Glen Camden | | | | | |
| Glen Cameron | | | | | |
| Glen Campbell | Address Redacted | | | | |
| Glen Carrio | | | | | |
| Glen Carvalho | | | | | |
| Glen Cayetano | | | | | |
| Glen Childs | | | | | |
| Glen Cleveland | | | | | |
| Glen Coffield | | | | | |
| Glen Coghill | | | | | |
| Glen Coleman | Address Redacted | | | | |
| Glen Cosman | | | | | |
| Glen Crawford | | | | | |
| Glen Dempsey | | | | | |
| Glen Depiero | | | | | |
| Glen Drake | | | | | |
| Glen E. Ellman | Address Redacted | | | | |
| Glen Eddins | | | | | |
| Glen Ellyn Orthodontic Associates, P.C. | 507 Duane St | Glen Ellyn, IL 60137 | | | |
| Glen Emes LLC | 8414 W. Farm Rd | 180-315 | Las Vegas, NV 89131 | | |
| Glen F Hicks | Address Redacted | | | | |
| Glen Ferby | | | | | |
| Glen Gagon | Address Redacted | | | | |
| Glen Garrabrant | | | | | |
| Glen Gilzene | | | | | |
| Glen Goodine | | | | | |
| Glen Gould | | | | | |
| Glen Greenberg | | | | | |
| Glen Haircutters LLC | 1676 Whitney Ave | Hamden, CT 06517 | | | |
| Glen Hankins | | | | | |
| Glen Hartigan | Address Redacted | | | | |
| Glen Health & Home Management, Inc. | 5454 W. Fargo Ave | Skokie, IL 60077 | | | |
| Glen Hickman | | | | | |
| Glen Hogoboom | | | | | |
| Glen Hong | | | | | |
| Glen Huff | | | | | |
| Glen Jones | | | | | |
| Glen Judy Iii | | | | | |
| Glen Kauffman | | | | | |
| Glen Kehler | | | | | |
| Glen Kendell | | | | | |
| Glen Kimbrel | | | | | |
| Glen Lewis Farm, Inc | 2000 W Fir Rd | Pasco, WA 99301 | | | |
| Glen Loiacono | | | | | |
| Glen Loiselle | Address Redacted | | | | |
| Glen Lonardo | | | | | |
| Glen M. Antink | Address Redacted | | | | |
| Glen Market | 2501 N Beverly Glen Blvd | Los Angeles, CA 90077 | | | |
| Glen Martin | | | | | |
| Glen Mayberry | | | | | |
| Glen Mayo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glen Mccausland | | | | | |
| Glen Mcclendon | | | | | |
| Glen Mcclung | | | | | |
| Glen Mcginn | | | | | |
| Glen Merendino | Address Redacted | | | | |
| Glen Messinger | | | | | |
| Glen Metropolit | | | | | |
| Glen Miller | | | | | |
| Glen Moreo | | | | | |
| Glen Morrison | | | | | |
| Glen Oak Paper Inc | 7551 Monteverde Lane | W Palm Beach, FL 33412 | | | |
| Glen Oaks Swim & Tennis Club | 4301 Paradise Dr | Carmichael, CA 95608 | | | |
| Glen Ousley | | | | | |
| Glen Park Market | 2900 Diamond St | San Francisco, CA 94131 | | | |
| Glen Patrick Kelly | Address Redacted | | | | |
| Glen Pedranti | | | | | |
| Glen Perry | | | | | |
| Glen Prospere | | | | | |
| Glen Rayburn | | | | | |
| Glen Rock Central Vacuum Inc | 204 Rock Road | Glen Rock, NJ 07452 | | | |
| Glen Rothstein | | | | | |
| Glen Sanders | | | | | |
| Glen Schipman | | | | | |
| Glen Schmidt | | | | | |
| Glen Schow | | | | | |
| Glen Sebring Inc | 36470 Dalton Craddock Rd | Pearl River, LA 70452 | | | |
| Glen Segal | | | | | |
| Glen Small | | | | | |
| Glen Spencer | | | | | |
| Glen Stewart | | | | | |
| Glen Tavern Inn, LLC | 134 N Mill St | Santa Paula, CA 93060 | | | |
| Glen Taylor | | | | | |
| Glen Trebilcock | | | | | |
| Glen Troutman | | | | | |
| Glen Tukes | | | | | |
| Glen Turner | Address Redacted | | | | |
| Glen Walker | | | | | |
| Glen Ward | Address Redacted | | | | |
| Glen Watkins | | | | | |
| Glen Weekley | Address Redacted | | | | |
| Glen Zahorka | | | | | |
| Glenal Inc | 14513 N Nebraska Ave 103 | Tampa, FL 33613 | | | |
| Glena'S | 632 20th St | San Francisco, CA 94107 | | | |
| Glenash Saunders | Address Redacted | | | | |
| Glenbrook General Store LLC | 501 Glenbrook Road | Stamford, CT 06906 | | | |
| Glenbrook Technologies, Inc | 11 Emery Ave. | Randolph, NJ 07869 | | | |
| Glenbrook Tennis Club | 1801 Janke Drive | Northbrook, IL 60062 | | | |
| Glenco Equipment Company, LLC | 1605 Thrailkill Rd | Grove City, OH 43123 | | | |
| Glencom Corporation | 6965 El Camino Real | 105-249 | Carlsbad, CA 92009 | | |
| Glencove-Morris LLC | 5467 Harding Hwy | Mays Landing, NJ 08330 | | | |
| Glenda Allen | Address Redacted | | | | |
| Glenda Ama | | | | | |
| Glenda Brockington | | | | | |
| Glenda Burch | | | | | |
| Glenda Collins | Address Redacted | | | | |
| Glenda Cruz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glenda Daughtrey | | | | | |
| Glenda Davis | | | | | |
| Glenda Diveley | | | | | |
| Glenda Dohm | Address Redacted | | | | |
| Glenda Duell | | | | | |
| Glenda Dykes | | | | | |
| Glenda Ebersole | | | | | |
| Glenda Galvan | Address Redacted | | | | |
| Glenda Gonzales | Address Redacted | | | | |
| Glenda Greene | | | | | |
| Glenda Guzman | Address Redacted | | | | |
| Glenda Hodges | | | | | |
| Glenda J Griffin | Address Redacted | | | | |
| Glenda Kingsbury | Address Redacted | | | | |
| Glenda L Neal | Address Redacted | | | | |
| Glenda Lira | Address Redacted | | | | |
| Glenda Lunsford | Address Redacted | | | | |
| Glenda Lynskey | Address Redacted | | | | |
| Glenda Malinowski | | | | | |
| Glenda Mccollors Mcclendon | Address Redacted | | | | |
| Glenda Mix | | | | | |
| Glenda Norris | | | | | |
| Glenda Perez | | | | | |
| Glenda Perez-Pujol | Address Redacted | | | | |
| Glenda Quiroga | Address Redacted | | | | |
| Glenda Rawlinson | Address Redacted | | | | |
| Glenda Rossi | Address Redacted | | | | |
| Glenda Rounds | | | | | |
| Glenda S Patterson | dba Automated Accounting Services | 26754 Hwy 82, Box 129 | Waynesville, GA 31566 | | |
| Glenda Sanders | Address Redacted | | | | |
| Glenda Scott | | | | | |
| Glenda Silva | Address Redacted | | | | |
| Glenda Smith | | | | | |
| Glenda Walker | | | | | |
| Glenda Winkleman | | | | | |
| Glenda Yoder | Address Redacted | | | | |
| Glendale Apartments Properties LLC | 1449 37th St | Ste 400 | Brooklyn, NY 11218 | | |
| Glendale Automotive LLC | 2802 E 62nd St | Indianapolis, IN 46220 | | | |
| Glendale Furniture Store, | 4910 San Fernando Rd | Glendale, CA 91204 | | | |
| Glendale Merchandise Group | 6052 San Fernando Rd | Glendale, CA 91202 | | | |
| Glendale O LLC | 7011 W Stockman Rd | Glendale, AZ 85308 | | | |
| Glendale Optical Lab | Bill Valentine Optical | 524 E. Glenoaks Blvd. | Unit D | Glendale, CA 91207 | |
| Glendale Osn LLC | 20329 N 59 Ave | Suite 8 | Peoria, AZ 85308 | | |
| Glendale Posture Mobility Clinic | 1339 W. Mequon Rd. | Mequon, WI 53092 | | | |
| Glendale Wholesale Electric Supply Inc | 754 Salem St | Glendale, CA 91203 | | | |
| Glendaliz Silen Figueroa | | | | | |
| Glenda'S Sew Amazing | 415 Queen St | Claxton, GA 30417 | | | |
| Glendis Zabala | Address Redacted | | | | |
| Glendon Finley | | | | | |
| Glendon Reid | Address Redacted | | | | |
| Glendon Roach | | | | | |
| Glendy Acevedo-Martinez | | | | | |
| Glendyhairsalon | 494 Broadway St | Everett, MA 02149 | | | |
| Glenella Diary, LLC | 67 Friesburg Road | Elmer, NJ 08318 | | | |
| Glenery Inc | 76 Sellers St | Kearny, NJ 07032 | | | |
| Glenese Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glenesha Webster | Address Redacted | | | | |
| Glengary Farm Trucking LLC | 786 Sawmill Road | Hedgesville, WV 25427 | | | |
| Glenmar Technology, LLC | 1233 North Ave | Plainfield, NJ 07062 | | | |
| Glenmere Brewing Company, Inc | 55 Maple Av | Florida, NY 10921 | | | |
| Glenn & Company, Inc. | 3531 West Jameson Place | Tucson, AZ 85742 | | | |
| Glenn A Dinicola | Address Redacted | | | | |
| Glenn A. Douglas | Address Redacted | | | | |
| Glenn A. Taylor | Address Redacted | | | | |
| Glenn Ahee | | | | | |
| Glenn Aho | | | | | |
| Glenn Altemose Jr | Address Redacted | | | | |
| Glenn Andrews | Address Redacted | | | | |
| Glenn Archie Tabor, Jr. | Address Redacted | | | | |
| Glenn Arndt Masonry | 33 Prospect St | Unionville, NY 10988 | | | |
| Glenn Awong | | | | | |
| Glenn Ballard | | | | | |
| Glenn Beechert | | | | | |
| Glenn Behrman | | | | | |
| Glenn Belle | Address Redacted | | | | |
| Glenn Beville | | | | | |
| Glenn Bigsby | | | | | |
| Glenn Bilog | | | | | |
| Glenn Bishop | | | | | |
| Glenn Blumenstein | | | | | |
| Glenn Boles | | | | | |
| Glenn Bradford | | | | | |
| Glenn Brawn | | | | | |
| Glenn Bridges | | | | | |
| Glenn Brook Child Development Center | 1339 North Masters | Dallas, TX 75217 | | | |
| Glenn Brooks | | | | | |
| Glenn Brown | | | | | |
| Glenn Burns | | | | | |
| Glenn Burnsed | dba Low Country Custom Builders | 242 Habersham St | Savannah, GA 31401 | | |
| Glenn Butler Insurance | 5345 Wyoming Blvd Ne | 200 B | Albuquerque, NM 87109 | | |
| Glenn Callahan | | | | | |
| Glenn Callahan Dpm | Address Redacted | | | | |
| Glenn Carroll | | | | | |
| Glenn Cattles Jr | Address Redacted | | | | |
| Glenn Chase | | | | | |
| Glenn Clark | Address Redacted | | | | |
| Glenn Closson | | | | | |
| Glenn Coffman | | | | | |
| Glenn Colby | | | | | |
| Glenn Cunningham | Address Redacted | | | | |
| Glenn D Peleg Pa | 7388 Via Leonardo | Lake Worth, FL 33467 | | | |
| Glenn D. Esterson, LLC | 1316 Lovingston Ln | Wilmington, NC 28409 | | | |
| Glenn Dagher | | | | | |
| Glenn Daugherty | | | | | |
| Glenn Depretis | | | | | |
| Glenn Devold | | | | | |
| Glenn Devold Agency | 5192 51st Ave S, Ste 110 | Fargo, ND 58104 | | | |
| Glenn Duquette | | | | | |
| Glenn E Stevens | Address Redacted | | | | |
| Glenn E. Lane | Address Redacted | | | | |
| Glenn Edmisten | | | | | |
| Glenn Edwards Insurance Agency LLC | 560 Hickory St Nw | Ste 101 | Albany, OR 97321 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glenn Englebert, Inc. | 2714 Bluefield Blvd. Sw | Roanoke, VA 24015 | | | |
| Glenn Ferrell | Address Redacted | | | | |
| Glenn Ferriott | | | | | |
| Glenn Fickett | | | | | |
| Glenn Figueredo | | | | | |
| Glenn Finley | | | | | |
| Glenn Ford | | | | | |
| Glenn Fortin | | | | | |
| Glenn Frisby | | | | | |
| Glenn Fujii | | | | | |
| Glenn Fukuda | Address Redacted | | | | |
| Glenn Fulcher | | | | | |
| Glenn Geary | | | | | |
| Glenn Graziano | | | | | |
| Glenn Gross | | | | | |
| Glenn Grundberg | | | | | |
| Glenn Gubner | | | | | |
| Glenn Hallerman | | | | | |
| Glenn Haralson | | | | | |
| Glenn Hartley | | | | | |
| Glenn Hartman | | | | | |
| Glenn Harvison | | | | | |
| Glenn Hawkins | | | | | |
| Glenn Heimgartner | | | | | |
| Glenn Hill | | | | | |
| Glenn Hippolyte | | | | | |
| Glenn Hoffheiser | | | | | |
| Glenn Holder | | | | | |
| Glenn Hollister | | | | | |
| Glenn Holsonbake | | | | | |
| Glenn Hood | | | | | |
| Glenn Housekeeping Services LLC | 1980 Tarver Drive | Blakely, GA 39823 | | | |
| Glenn Huggins | | | | | |
| Glenn Hutchinson | | | | | |
| Glenn Inskeep Photography | 2309 W. Balboa Blvd. | Newport Beach, CA 92663 | | | |
| Glenn Jakins | | | | | |
| Glenn James | | | | | |
| Glenn Jessen | | | | | |
| Glenn Jewell | | | | | |
| Glenn John Lytton | Address Redacted | | | | |
| Glenn Johnson Attorney At Law | 3 Hutton Centre Dr. | 9Th Floor | Santa Ana, CA 92707 | | |
| Glenn Jones | | | | | |
| Glenn Karch | | | | | |
| Glenn Koehler | | | | | |
| Glenn Kramsky | Address Redacted | | | | |
| Glenn Kusik | | | | | |
| Glenn Laird Construction LLC | 639 Brackett Lane | Tallahassee, FL 32301 | | | |
| Glenn Laken | | | | | |
| Glenn Laplante | | | | | |
| Glenn Lieberman | Address Redacted | | | | |
| Glenn Lobas | | | | | |
| Glenn Lockett | | | | | |
| Glenn Lonas | Address Redacted | | | | |
| Glenn Lorenz | | | | | |
| Glenn Luscher | | | | | |
| Glenn Luthy | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glenn M Hoiney | | | | | |
| Glenn Macgray | | | | | |
| Glenn Maddocks | | | | | |
| Glenn Makin | | | | | |
| Glenn Mayer | | | | | |
| Glenn Mcavoy | Address Redacted | | | | |
| Glenn Mccullough | Address Redacted | | | | |
| Glenn Mcelfresh | | | | | |
| Glenn Mcknuckles | Address Redacted | | | | |
| Glenn Mellusi | | | | | |
| Glenn Mikkelsen | Address Redacted | | | | |
| Glenn Miller | | | | | |
| Glenn Miller, Cpa, P.C. | 7120 Windsor Lake Pkwy | Suite 101 | Loves Park, IL 61111 | | |
| Glenn Milligan | | | | | |
| Glenn Mitchell | | | | | |
| Glenn Mogul Hardwood Floor | 49 Coventry Court | San Francisco, CA 94127 | | | |
| Glenn Moss | Address Redacted | | | | |
| Glenn Mungo | | | | | |
| Glenn Murray | | | | | |
| Glenn N. Scarboro. Lcsw | Address Redacted | | | | |
| Glenn Neel | | | | | |
| Glenn Newell | | | | | |
| Glenn Nicastro | | | | | |
| Glenn Nichols | | | | | |
| Glenn O Klein | Address Redacted | | | | |
| Glenn Oberdorfer | | | | | |
| Glenn Ochs | Address Redacted | | | | |
| Glenn P. Frial Dds, Ms, PC | 28202 Cabot Rd | Suite 250 | Laguna Niguel, CA 92677 | | |
| Glenn Panagakos | | | | | |
| Glenn Plank | | | | | |
| Glenn Podell | Address Redacted | | | | |
| Glenn Ponder | | | | | |
| Glenn Price | | | | | |
| Glenn Puckrin | Address Redacted | | | | |
| Glenn Pudick Guitar & Bass Teacher | Address Redacted | | | | |
| Glenn Quezada LLC | 15446 W Mackenzie Dr | Goodyear, AZ 85395 | | | |
| Glenn Ray | | | | | |
| Glenn Ray Keyser | Address Redacted | | | | |
| Glenn Read | | | | | |
| Glenn Redman | | | | | |
| Glenn Requierme | | | | | |
| Glenn Reynolds | | | | | |
| Glenn Rhodes | | | | | |
| Glenn Roach | | | | | |
| Glenn Robins | | | | | |
| Glenn Robinson | Address Redacted | | | | |
| Glenn Rosen | | | | | |
| Glenn Rudolph | | | | | |
| Glenn Ruiz | | | | | |
| Glenn S. Koorhan, Cpa | Address Redacted | | | | |
| Glenn Searles | | | | | |
| Glenn Sedjo | | | | | |
| Glenn Selvin | Address Redacted | | | | |
| Glenn Shapiro | | | | | |
| Glenn Shearer | | | | | |
| Glenn Shiley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glenn Simpson | | | | | |
| Glenn Slifer | Address Redacted | | | | |
| Glenn Small | Address Redacted | | | | |
| Glenn Smith | | | | | |
| Glenn Smith Painting | 695 Blue Ridge Rd | Pittsburg, PA 15239 | | | |
| Glenn Soto | | | | | |
| Glenn Spoolstra | | | | | |
| Glenn Stamp | | | | | |
| Glenn Stepul | Address Redacted | | | | |
| Glenn Stewart | | | | | |
| Glenn Stromain | | | | | |
| Glenn Sturm | | | | | |
| Glenn Swinton | | | | | |
| Glenn T Yanagi Dds | 33 Creek Road | Suite 100 | Irvine, CA 92604 | | |
| Glenn T Yanagi Dds | Address Redacted | | | | |
| Glenn Thorp | | | | | |
| Glenn Ubertino | | | | | |
| Glenn Vandegrift | | | | | |
| Glenn Varga | | | | | |
| Glenn Vega M.D. Inc | 1260 Armacost Ave | 303 | Los Angeles, CA 90025 | | |
| Glenn W Crowther | Address Redacted | | | | |
| Glenn Walker | | | | | |
| Glenn Walton | | | | | |
| Glenn Watt | | | | | |
| Glenn Wedekind | | | | | |
| Glenn Weikert | | | | | |
| Glenn Weitzner | | | | | |
| Glenn Wennberg Electric | 3937 Blairwood Drive | Moorpark, CA 93021 | | | |
| Glenn White Insurance Agency | 55 E Powell Blvd | Gresham, OR 97030 | | | |
| Glenn Williams | Address Redacted | | | | |
| Glenn Williams | | | | | |
| Glenn Williamson | | | | | |
| Glenn Wright Inc. | 24 Calypso Shores | Novato, CA 94949 | | | |
| Glenn Y. Moody | Address Redacted | | | | |
| Glenn Zapolsky | | | | | |
| Glenn Zermeno | Address Redacted | | | | |
| Glenna Cush | | | | | |
| Glenna Lashley | | | | | |
| Glenna Lum | Address Redacted | | | | |
| Glenna Schuette | Address Redacted | | | | |
| Glenna Wilson | Address Redacted | | | | |
| Glennco Mgmt Co., Inc. | 129 W 23rd St | Independence, MO 64055 | | | |
| Glennda Edwards | | | | | |
| Glenndale Auto Body | 9451 Smith Ave | Seabrook, MD 20706 | | | |
| Glennell Smith | | | | | |
| Glennia Wilson'S LLC | 1300 Nw 2nd Ave | Apt 207 | Miami, FL 33136 | | |
| Glennie'S Personal Care Home | 1591 Smithson Ct | Lithonia, GA 30058 | | | |
| Glennisha Grayson | Address Redacted | | | | |
| Glennon Law, LLC | 9925 S Seeley | Chicago, IL 60643 | | | |
| Glennys Taveras | | | | | |
| Glenroy Allen | | | | | |
| Glenroy Henry | | | | | |
| Glens Auto Brakes Supplies | 6611 South Western Ave | Los Angeles, CA 90047 | | | |
| Glen'S Tire | 609 E Waterford St | Wakarusa, IN 46573 | | | |
| Glens Tires American Fork, Inc | 540 E State Rd. | American Fork, UT 84003 | | | |
| Glen'S Welding & Machine, Inc. | 306 N. Alder Ave. | Granite Falls, WA 98252 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glensel Puig | Address Redacted | | | | |
| Glentique LLC | 2813 Windsor Forrest Ct | College Park, GA 30349 | | | |
| Glenton Gilzean | Address Redacted | | | | |
| Glenview Cabinets Inc | 529 Pinehurst Dr | Des Plaines, IL 60016 | | | |
| Glenview Liquors, Inc. | 1214 Waukegan Road | Glenview, IL 60025 | | | |
| Glenview Real Estate Corporation | 880 Lee St | Suite 201 | Des Plaines, IL 60016 | | |
| Glenville Construction | 331 Closson Rd | Schenectady, NY 12302 | | | |
| Glenville Pines Assisted | Living Facility LLC | 1351 Steele Rd S.E. | Palm Bay, FL 32909 | | |
| Glenward Williams | | | | | |
| Glenway Market Inc | 90 Glenway St | Dorchester, MA 02121 | | | |
| Glenwood Scholar Academy Inc. | 3860 Glenwood Road | Decatur, GA 30032 | | | |
| Glenwood Service Corp | dba Grennan Landscaping | 212 Sea Cliff Ave | Sea Cliff, NY 11579 | | |
| Glenworth Williams | Address Redacted | | | | |
| Glenyce Moir | | | | | |
| Glenys Cepeda | | | | | |
| Glenys Garcia | | | | | |
| Glenys Henriquez | Address Redacted | | | | |
| Glerin Business Resources, Inc. | 1097 Lp Bailey Memorial Hwy. | Halifax, VA 24558 | | | |
| Glet Nyc | 510 E 13th St | Apt 14 | New York, NY 10009 | | |
| Gleyni M Martinez Rodriguez | Address Redacted | | | | |
| Glez Capital Management | 940 Sw 2 St | Miami, FL 33130 | | | |
| Glg Cleaning LLC | 12 Bayard Ave | Kearny, NJ 07032 | | | |
| Glian Cotilla | Address Redacted | | | | |
| Glick Girl LLC | 156 Marion Ct. | Lakewood, NJ 08701 | | | |
| Glide Consulting LLC | 2515 E Goldenrod St | Phoenix, AZ 85048 | | | |
| Glideforce Fitness LLC | 1915 Jefferson St | Front 1 | Hollywood, FL 33020 | | |
| Glider Printing LLC | 13377 W. Hillsborough Ave. | A-1 | Tampa, FL 33635 | | |
| Gliding Revolution | 30 North Ih-35 | Austin, TX 78701 | | | |
| Glimpse Productions | 1858 Wendy Blvd | Columbia, TN 38401 | | | |
| Glinda D Graham | Address Redacted | | | | |
| Glissia Mendoza | Address Redacted | | | | |
| Glistz Costmetics | 4400 Truxel Rd | 103 | Sacramento, CA 95834 | | |
| Glitter & Confetti LLC | 12917 S Page St | 3S | Blue Island, IL 60406 | | |
| Glitter & Mud Blanks | 4131 Valley Haven Dr | Kingwood, TX 77339 | | | |
| Glitter Gear LLC | 2400 Meacham Blvd | Ft Worth, TX 76106 | | | |
| Glitter Nails & Spa | 9141 E. Stockton Blvd. | 220 | Elk Grove, CA 95624 | | |
| Glitter Nails & Spa Inc | 15151 E 104th Ave | 102 | Commerce City, CO 80022 | | |
| Glitter Nails & Spa, Inc | 2752 Broadway | New York, NY 10025 | | | |
| Glitterati Global Entertainment | 2306 Dellmead Ln | B | Charlottesville, VA 22901 | | |
| Glitz & Glam | 3505 Shirley Dr | Apopka, FL 32703 | | | |
| Glitz & Glam Affairs LLC | 300 High Ridge Raod | Boynton Beach, FL 33426 | | | |
| Glitz & Glam Kids Spa LLC | 263 Bermuda Lakes Dr | Meridianville, AL 35759 | | | |
| Glitz & Glam Wigz | 609 Nw 7th Ave | Pompano Beach, FL 33060 | | | |
| Glitz & Glamz Events | 2823 Cottonwood Ln | Balch Springs, TX 75180 | | | |
| Glitz & Gold Boutique | 11905 S Trojan Ave | Los Angeles, CA 90047 | | | |
| Glitz Alterations & Sewing | 4057 Moffett Rd | Mobile, AL 36618 | | | |
| Glitz Brand | 260 Allegrini Dr | Atlanta, GA 30349 | | | |
| Glitz Construction Corp Documents | 50 Amsterdam St | Huntington, NY 11743 | | | |
| Glitz&Glam Lashes | 5724 La Venta Way | Sacramento, CA 95835 | | | |
| Glitzandglambygianna | 555 Shops Mission Viejo | 44 | Mission Viejo, CA 92691 | | |
| Glitzy Gift Shop Inc | 298 Wallabout St, Apt 5A | Brooklyn, NY 11206 | | | |
| Glitzy Nails & Spa LLC | 1358 Hooper Ave | 3B | Toms River, NJ 08753 | | |
| Gliver Ordosgoitti | Address Redacted | | | | |
| Glk Enterprises | 12434 Pear Lane | Wilton, CA 95693 | | | |
| Glk Transports LLC | 5512 Council St | Halethorpe, MD 21227 | | | |
| Glm Design Group, LLC | 929 Apache St | Cheyenne, WY 82009 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glms Sood LLC | 1017 R St Nw | Auburn, WA 98001 | | | |
| Glneda Davison | | | | | |
| Glnk, Inc. | 1989 Seawind Way | Oceanside, CA 92054 | | | |
| Glo 718 Corp | 4001 East Tremont Ave | Bronx, NY 10465 | | | |
| Glo Cleaning Services & More LLC | 15120 Sw 63rd Ter | Miami, FL 33193 | | | |
| Glo Up LLC | 59 Glade St | C4 | W Haven, CT 06516 | | |
| Glo White Florist | 19962 Providence Ln. | Huntington Beach, CA 92646 | | | |
| Gloa, LLC | 1608 E Diamond Drive | Tempe, AZ 85283 | | | |
| Globa Marc Enterprises | 10060 Nw 6 St | Coral Springs, FL 33071 | | | |
| Globadyne Production & Design LLC | 3728 Prospect Ave | Suite 3 | W Palm Beach, FL 33404 | | |
| Globak Appliances Inc. | 2503 East 23Rd St | Brooklyn, NY 11235 | | | |
| Global 168 Transportation Inc | 8225 Sierra Bonita Ave | Rosemead, CA 91770 | | | |
| Global 91 Inc. | 20 Frankfurt Rd | 203 | Monroe, NY 10950 | | |
| Global Adult Traffic | 18419 W Purdue Ave | Waddell, AZ 85355 | | | |
| Global Advertising Group Inc | 555 Umbarger Rd Space 77 | San Jose, CA 95111 | | | |
| Global Allergy Solution, LLC | 5349 Newcastle Ave | Unit 27 | Encino, CA 91316 | | |
| Global Amd Inc | 8181 Ulmerton Road | Suite 1 | Largo, FL 33771 | | |
| Global Andy Corp | 4428 Park Heights Ave | Baltimore, MD 21215 | | | |
| Global Apparel Solutions | 2250 Nw 22nd Ave. | Suite 610 | Portland, OR 97210 | | |
| Global Art & Design Gallery Inc. | 21100 Dulles Town Circle | Suite 295 | Dulles, VA 20166 | | |
| Global Assets Management | 2180 Satellit Blvd | Duluth, GA 30097 | | | |
| Global Auto Group Inc | 2345 Hwy 9 | Toms River, NJ 08755 | | | |
| Global Auto Trading LLC | 16180 Arbor Crest Aly | Winter Garden, FL 34787 | | | |
| Global Autocare Center, LLC | 4063 Enterprise Ave | Naples, FL 34104 | | | |
| Global Automobile Association LLC | 10003 Briar Forest Dr | Houston, TX 77042 | | | |
| Global Baraka Group | 23039 Spicebush Dr | Clarksburg, MD 20871 | | | |
| Global Beads, Inc. | 345 Castro St | Mtn View, CA 94041 | | | |
| Global Beauty Enterprises LLC | 4262 Millwood Lane | Tallahassee, Fl 32312 | | | |
| Global Brands Import/Export | 8351 Judy Dr | Fayetteville, NC 28314 | | | |
| Global Business Strategies, Inc. | 2260 E Buck Ridge Pl | Oro Valley, AZ 85737 | | | |
| Global Captioning Solutions, Inc. | 1286 University Ave | Suite 214 | San Diego, CA 92103 | | |
| Global Cardon Realestate | 869 Opal St | San Diego, CA 92109 | | | |
| Global Care Of New York Inc | 18915 Jamaica Ave | Ste 101 | Hollis, NY 11423 | | |
| Global Carrier LLC | 5963 Glenway Dr | B | Brook Park, OH 44142 | | |
| Global Chemco Corporation | 420 Nw 10th Ave. | Homestead, FL 33030 | | | |
| Global Chemicals Inc | 7131 Pinecreek Lane | Coconut Creek, FL 33073 | | | |
| Global City Partners, Inc. | 3118 Washington Blvd. | Unit 101112 | Arlington, VA 22210 | | |
| Global Cleaning Maintenance Inc | 214 Grantham Cir | Madison, AL 35756 | | | |
| Global Clothing, LLC | 5675 Jimmy Carter Blvd | Suite 615 | Norcross, GA 30071 | | |
| Global Coast Trading Co LLC | 1811 Bayberry Drive | Pembroke Pines, FL 33024 | | | |
| Global Coin LLC | 560 State St | Apt 7K | Brooklyn, NY 11217 | | |
| Global Comforts | 800 Wilmore Ave | Concord, CA 94518 | | | |
| Global Commerical Cleaing Svc. Inc. | P.O. Box 715 | Syosset, NY 11791 | | | |
| Global Commission Outreach Ministries | 1256 West 141st St | Gardena, CA 90247 | | | |
| Global Communications LLC | 310 Front St | Ketchikan, AK 99901 | | | |
| Global Community Improvement | & Crime Deterrent, Inc. | 8005 Pepperidge Lane | Port Richey, FL 34668 | | |
| Global Competitiveness, Inc. | 21 Milk St | 6Th Floor | Boston, MA 02109 | | |
| Global Compliance Partners LLC | 796 Tranquility Circle Unit 4 | Livermore, CA 94551 | | | |
| Global Computer Architects, Inc. | 13099 Telecom Pkwy N. | Temple Terrace, FL 33637 | | | |
| Global Concierge Medicine Inc | 5670 Park Circle | St Leonard, MD 20685 | | | |
| Global Connect Pro Inc | 1201 N Orange St, Ste 7268 | Wilmington, DE 19801 | | | |
| Global Construction & Landscaping LLC | 4403 Judith St | Rockville, MD 20853 | | | |
| Global Construction Solutions | 730C Broad St | Sumter, SC 29150 | | | |
| Global Consultancy Services LLC | - Victor Simon, Guarantor | 40 Wall St, Ste 501 | New York, NY 10005 | | |
| Global Consulting Services LLC | 12410 Milestone Center Drive | Suite 600 | Germantown, MD 20876 | | |
| Global Consulting Us, Inc | 407 Ascot Ln | Oak Brook, IL 60523 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Global Contracting LLC | 12401 Rockside Rd | 25670 | Cleveland, OH 44125 | | |
| Global Cooling | 50 River Rd, Ste 59 | Rio Vista, CA 94571 | | | |
| Global Counseling, LLC | 2246 Osprey Ave | Orlando, FL 32814 | | | |
| Global Courier Services | 5740 Sw 59 Place | Miami, FL 33143 | | | |
| Global Couriers Inc | Attn: Chuck Evans | 3865 Produce Rd, Ste 208 | Louisville, KY 40218 | | |
| Global Cultural Association | Book Of Changes | 1745 Cogswell Road | S El Monte, CA 91733 | | |
| Global Deal LLC | 335 E 94th St | 14 | New York, NY 10128 | | |
| Global Decorating Corp. | 1167 East 26 St | Brooklyn, NY 11210 | | | |
| Global Delivery Express | 325 Spears Creek Church Rd | Ste 806 | Elgin, SC 29045 | | |
| Global Dental Supply | 166 San Lazaro Ave. | Sunnyvale, CA 94086 | | | |
| Global Design & Gifts, Inc. | 237 Shadow Creek Cir | Vernon, IL 60061 | | | |
| Global Design LLC | 3441 Lincoln Dr Ne | Renton, WA 98056 | | | |
| Global Direct Consulting LLC | 64 Pinehill Dr | Upper Saddle River, NJ 07458 | | | |
| Global Diversity Collaborative | 1600 S Eads | Arlington, VA 22202 | | | |
| Global Dp Services Corp | 999 Brickell Bay Dr | 811 | Miami, FL 33131 | | |
| Global Drive LLC | 1231 Beverly Dr | Lake Villa, IL 60046 | | | |
| Global Early Learners Academy | 2913 W Clementine St | Philadelphia, PA 19132 | | | |
| Global Electric Co | 530 S. Manhattan Pl | Apt 409 | Los Angeles, CA 90020 | | |
| Global Electronics Installation LLC | 1630 E Francis | Suite A | Ontario, CA 91761 | | |
| Global Elevator Cab Corporation | 10944 Grand Ave | Temple City, CA 91780 | | | |
| Global Emergency Vehicles, Inc. | 1991 Hartel Ave | Levittown, PA 19057 | | | |
| Global Endoscopy | Attn: Nicholas Mircea | 265A Greensboro Ct | Elk Grove Village, IL 60007 | | |
| Global Endoscopy, | 124 Glengarry Dr, Apt 101 | Bloomingdale, IL 60108 | | | |
| Global Entrepreneurs Inc, | 835 Cherokee Blvd | Douglasville, GA 30134 | | | |
| Global Events | 5776 Stoneridge Mall Road | Suite 385 | Pleasanton, CA 94588 | | |
| Global Exchange Consultants LLC | 504 Murphy Rd, Ste D | Stafford, TX 77477 | | | |
| Global Exclusive Realty Corp | 1484 Sw 17 Ave | Miami, FL 33145 | | | |
| Global Executive Group LLC | 2 Bailey Knoll Ct | Simpsonville, SC 29681 | | | |
| Global Executive Management Inc | 7404 Gulf Way Blvd | Hudson, FL 34667 | | | |
| Global Exports LLC | 1785 E Sahara Ave | Suite 490-1283 | Las Vegas, NV 89104 | | |
| Global Express Lines Inc. | 21-17 Jackson Ave | Long Island City, NY 11101 | | | |
| Global Express Services Inc. | 4510 8th Ave | Brooklyn, NY 11220 | | | |
| Global Facility Solutions, LLC. | Attn: Robert Calloway | 7134 Columbia Gateway Dr, Ste 120 | Columbia, MD 21046 | | |
| Global Fair Trade Imports LLC | 219 E Louisiana St | Mckinney, TX 75069 | | | |
| Global Fiber Tech | 8547 Tunney Ave | Northridge, CA 91324 | | | |
| Global Financial Brokerage Inc. | 11921 Freedom Drive | Suite 500 | Reston, VA 20190 | | |
| Global Financial Group LLC | 25416 County Road 6 | Suite 102 | Elkhart, IN 46514 | | |
| Global Financial Management LLC | 3380 Flair Dr Suit 227 | El Monte, CA 91731 | | | |
| Global Financial Partners Inc. | 11921 Freedom Dr, Ste 550 | Reston, VA 20190 | | | |
| Global First Insurance Agency | 38417 20th St E | E | Palmdale, CA 93550 | | |
| Global Fitness LLC | 1464 Missouri St | San Diego, CA 92109 | | | |
| Global Fixtures | 14518 Maple Leaf Rd | Pine City, MN 55063 | | | |
| Global Food Safety Associates | 1 Jerben Drive | Stony Point, NY 10980 | | | |
| Global Freight Trucking Inc | 5361 N State Rd 7 | Tamarac, FL 33319 | | | |
| Global Frontier Resoruces, LLC | 400 N St Paul, Ste 300 | Dallas, TX 75201 | | | |
| Global Gallop, LLC | 95 West 95th St | 29E | New York, NY 10025 | | |
| Global Gas Inc | 1139 Scofield Dr | Glendale, CA 91205 | | | |
| Global General Contractors Inc. | 265 Sunrise Hwy | 1-368 | Rockville Centre, NY 11570 | | |
| Global Genius Productions, Inc. | 101 Riverwood Drive | Franklin, TN 37069 | | | |
| Global Grafx LLC | 2133 Catherine St | Philadelphia, PA 19146 | | | |
| Global Green Corporation | 9185 General Ct | Plymouth, MI 48170 | | | |
| Global Green Energy, LLC | 324 S. Diamond Bar Blvd. | 223 | Diamond Bar, CA 91765 | | |
| Global Green Marine | 5970 Osprey Place | Pensacola, FL 32504 | | | |
| Global Green Solutions International LLC | 5161 Bantry Court | Indianapolis, IN 46254 | | | |
| Global Greenz, LLC | 5160 Dixie Hwy. Ne | Palm Bay, FL 32905 | | | |
| Global Ground Transportation LLC | 145 Northwood Drive | Atlanta, GA 30342 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Global Group Properties Inc, | 11409 Carson St | Lakewood, CA 90715 | | | |
| Global Guidence & Referrals | 2 Charles Ln | Spring Valley, NY 10977 | | | |
| Global Harmony | 1123 N Market Blvd, Ste 1 | Sacramento, CA 95834 | | | |
| Global Harmony, Inc | dba Iguana Import Gallery | 3440 E. Broadway Ave | Long Beach, CA 90803 | | |
| Global Health & Multi Services LLC | 5938 Caribbean Blvd | W Palm Beach, FL 33407 | | | |
| Global Health Action, Inc. | 1190 W Druid Hills Drive Ne | Suite 145 | Atlanta, GA 30329 | | |
| Global Health Brand, LLC | 1502 Foothill Blvd, Ste 103 Unit 390 | La Verne, CA 91750 | | | |
| Global Health Brands | 1542 Fireside Lane | Vista, CA 92084 | | | |
| Global Health Consultancy, LLC | 470 Dacula Road | 92 | Dacula, GA 30019 | | |
| Global Healthcare Service Nationwide LLC | 18441 Nw 2nd Ave | Suite 301 | Miami Gardens, FL 33169 | | |
| Global Help Center Inc | 1250 Lawrence St | Suite C2 | Lowell, MA 01852 | | |
| Global Herbals LLC | 7948 Summerlake Pointe Blvd | Winter Garden, FL 34787 | | | |
| Global Herbals LLC | Attn: Sheetal Cadavid | 7948 Summerlake Pointe Blvd | Winter Garden, FL 34787 | | |
| Global Hill Transportation LLC | 21223 Baileywood Dr | Richmond, TX 77407 | | | |
| Global Hill Ventures LLC | 300 Colonial Center Pkwy | Suite 100N | Roswell, GA 30076 | | |
| Global Home Health, Inc | 515 N Victory Bvd | Burbank, CA 91502 | | | |
| Global Homestay Services | 2058 N Mills Ave, Ste 241 | Claremont, CA 91711 | | | |
| Global Hospitality Concepts, Inc | 8350 W Desert Inn Rd | 2039 | Las Vegas, NV 89117 | | |
| Global Hospitality Group, LLC | 435 Ridgedale Ave | Suite 2 | E Hanover, NJ 07936 | | |
| Global Ideation & Innovation Group | 3151 Stillhouse Creek Dr Se | 14208 | Atlanta, GA 30339 | | |
| Global Image Wraps | 7313 Miller Ave | Upper Darby, PA 19082 | | | |
| Global Immigration Services | 23043 Richton Square Rd | Richton Park, IL 60471 | | | |
| Global Import & Export LLC | 11732 Camden Park Dr. | Windermere, FL 34786 | | | |
| Global Imports Auto Sales 2 LLC | 866 Gainesville Hwy | Buford, GA 30518 | | | |
| Global Indirect Sourcing LLC | 4332 Avondale Ave | Dallas, TX 75219 | | | |
| Global Industry Group Inc | 15634 Wallisville Rd | 800 | Houston, TX 77049 | | |
| Global Information Systems, Inc | 17177 N Laurel Park Drive | Suite 446 | Livonia, MI 48152 | | |
| Global Institute Of Economic | Advancement Inc. | 10832 Hillbrooke Ln | Potomac, MD 20854 | | |
| Global Insurance Agency Alliance, LLC | 902 N Pine Hills Rd. | Orlando, FL 32808 | | | |
| Global Insurance Solutions Inc | 10110 Shtherland Rd | Silver Spring, MD 20901 | | | |
| Global Integrity Insurance Group Inc | 6750 N Orange Blossom Trail | Suit B7 | Orlando, FL 32810 | | |
| Global Internet Development, Inc | 5641 Colfax Ave, Apt 124 | N Hollywood, CA 91601 | | | |
| Global Investigative Solutions LLC, | 2477 Valleydale Road, Ste C2-E | Birmingham, AL 35244 | | | |
| Global Investment Logistics LLC | 8630 Guilford Road | M176 | Columbia, MD 21045 | | |
| Global It & Net Solutions LLC | 8779 S San Andros | W Palm Beach, FL 33411 | | | |
| Global It Services | 7643 Nw 74th Ave | Tamarac, FL 33321 | | | |
| Global Journalist Security | 700 Pennsylvania Ave Se | 2Nd Floor | Washington Dc, DC 20003 | | |
| Global Kitchen Suppliers LLC | 12385 Sw 129 Ct | Bay 14 | Miami, FL 33186 | | |
| Global Ks Inc | 209 W Tyler St | Longview, TX 75601 | | | |
| Global Learning LLC | 355 S Grand Ave | Los Angeles, CA 90071 | | | |
| Global Lending Solutions, Inc. | Attn: Joe Kerbel | 920 S Main St, Ste 125 | Grapevine, TX 76051 | | |
| Global Level Marketing LLC | 174 West Lincoln Ave | 323 | Anaheim, CA 92805 | | |
| Global Lifestyle Consulting LLC | 33 Fifth Ave | 12A | New York, NY 10003 | | |
| Global Line Export & Trafing LLC | 4711 Nw 79th Ave | Suite 2B | Doral, FL 33166 | | |
| Global Link Language Services, Inc. | 71 Commercial St | 218 | Boston, MA 02109 | | |
| Global LLC | 14120 Grant St, Apt 6-205 | Thornton, CO 80023 | | | |
| Global Lux LLC | 4 Royal Palm Way | 206 | Boca Raton, FL 33432 | | |
| Global Mandate Liberation Assembly | 5403 Western Ave | 104 | Knoxville, TN 37921 | | |
| Global Manufacturing Solutions | 1229 Jade Pl | San Marcos, CA 92069 | | | |
| Global Marble & Granite LLC | 42298 Shoover Sq | Chantilly, VA 20152 | | | |
| Global Marine Welding, Inc | 21451 Nw 147 Ave | Miami, FL 33187 | | | |
| Global Market Integration, LLC | 1718 Amber Chase | Katy, TX 77450 | | | |
| Global Market Usa Inc | 6235 West Colonial Drive | Orlando, FL 32808 | | | |
| Global Marketing Associates, Inc. | 751 North Canyons Parkway | Livermore, CA 94551 | | | |
| Global Marketing Media LLC | P. O Box 340494 | Tampa, FL 33694 | | | |
| Global Max Development Corp | 500 Nw 141St Ave | Pembroke, FL 33028 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Global Medical Equipment | Attn: Lonny Grow | 1204 Stowe Av, Ste 114 | Medford, OR 97504 | | |
| Global Medical Equipment Se Houston, LLC | 1100 Hercules Ave | Houston, TX 77058 | | | |
| Global Merchant Cash | 30 Broad St | 14Th Floor | New York, NY 10004 | | |
| Global Metal Services Ltd | 8401 Chagrin Rd | Suite 14A | Chagrin Falls, OH 44023 | | |
| Global Millwork Services Corporation | 125 Giles Ave | Middlesex, NJ 08846 | | | |
| Global Momentum Construction Company LLC | 2636 South Loop West, Ste 510 | Houston, TX 77054 | | | |
| Global Motor Source | 4854 Old National Hwy | Suite 164 | College Park, GA 30337 | | |
| Global Moving & Relocations, LLC | 2437 Fish Ave | Bronx, NY 10469 | | | |
| Global Moving Proffesionals LLC | 6030 Powderhorn Rd | Charlotte, NC 28212 | | | |
| Global Multiservice Management LLC | 8900 N Armenia Ave | Suite 312 | Tampa, FL 33604 | | |
| Global Network Solutions LLC | Attn: Henry Gould | 121 E Crogan St, Unit 1687 | Lawrenceville, GA 30046 | | |
| Global Network Solutions, LLC | 121 E Crogan St | Lawrenceville, GA 30046 | | | |
| Global Networking & Asset Inc | 35 King Ave | Folcroft, PA 19032 | | | |
| Global Neurodiagnostics | 6 Centerpointe Drive, Ste 700 | La Palma, CA 90623 | | | |
| Global Officials Group | 423 East Fisher St | Salisbury, NC 28144 | | | |
| Global On Media Inc | dba Bizit.com | P.O. Box 300 | Binyamina | Israel | |
| Global One Logistics | 1150 S. Etiwanda Ave. | Ontario, CA 91761 | | | |
| Global One Property Preservation LLC. | 3052 Addie Pond Way Sw | Marietta, GA 30064 | | | |
| Global Optical Inc | 20725 Ne 16 Ave | Ste. A48 | Miami, FL 33179 | | |
| Global Optics Inc, | 377 Veterans Memorial Hwy Se | Mableton, GA 30126 | | | |
| Global Paan House | 5675 Jimmy Carter Blvd | Norcross, GA 30071 | | | |
| Global Packaging Corp | 1600 55th St, Apt 2C | Brooklyn, NY 11204 | | | |
| Global Paperhanging Corp | 16 | Hemlock Lane | Staten Island, NY 10309 | | |
| Global Parking Services, Inc. | 1525 Nw 3rd St | Suite 5 | Deerfield Beach, FL 33442 | | |
| Global Partners Americas, LLC | 366 Mcdonough Pkwy | Mcdonoough, GA 30253 | | | |
| Global Partners United, Inc. | 191 Jaclaire Lane | Mcdonough, GA 30252 | | | |
| Global Permits | 7816 Stoneyway Drive | Houston, TX 77040 | | | |
| Global Pharmaceutical Relief | 6108 Chadsworth Terrace | Glen Allen, VA 23059 | | | |
| Global Pharmaceutical Services Ii, LLC | 123 South Hamilton St | Lawton, MI 49065 | | | |
| Global Piping Specialist, LLC | 2092 San Vicente Ave | Long Beach, CA 90815 | | | |
| Global Planning Partners | 901 Brickell Key Blvd Apt. 2006 | Miami, FL 33131 | | | |
| Global Plastic Technologies Inc. | 1657 Broadway Ave | Lorain, OH 44052 | | | |
| Global Postal Services LLC | 55 East Paulding Drive | Suite 122 | Dallas, GA 30157 | | |
| Global Prep Academy | 23310 Cinema Drive | Valencia, CA 91355 | | | |
| Global Prepaid Assoc | 175 Shoreline Cir | Newnan, GA 30263 | | | |
| Global Print Fx | 647 S. Palm St Unit C | La Habra, CA 90631 | | | |
| Global Printing & Design Solutions, Inc. | 1792 Westchester Ave | Baltimore, MD 21228 | | | |
| Global Project Developers Inc | 2131 Hollywood Blvd, Ste 404 | Hollywood, FL 33020 | | | |
| Global Properties Sales & Management LLC | 17521 U S Hwy 441, Ste 24 | Mt Dora, FL 32757 | | | |
| Global Property Care LLC | 7886 Collins Ridge Blvd | Jacksonville, FL 32244 | | | |
| Global Property Investor | 170 Southern Woods Court | Cookeville, TN 38506 | | | |
| Global Proz | 22168 Fuchsia Court | Fc68 | Woodland Hills, CA 91367 | | |
| Global Races & Events LLC | 2526 Glendale Cir Se | Smyrna, GA 30080 | | | |
| Global Radio Outreach | 4011 Friday Ave | Everett, WA 98201 | | | |
| Global Realty Network LLC | 98 Mt Vernon St | Lowell, MA 01854 | | | |
| Global Recycle Corp | 8400 N W 96 St | Medley, FL 33166 | | | |
| Global Renewal Inc | 2146 April Sound Lane | Frisco, TX 75033 | | | |
| Global Renovate Inc | 6849 S Calumat Ave | Chicago, IL 60637 | | | |
| Global Research & Technology Corporation | 4059 Mission Oaks Blvd | Camarillo, CA 93012 | | | |
| Global Resources Staffing, LLC | 650 Hillcrest Rd. Nw. | Suite 500 | Lilburn, GA 30047 | | |
| Global Restaurant Bar & Lounge, LLC | 314 Main St | Box 833 | Pineville, NC 28134 | | |
| Global Rings Inc | 550 South Hill St | Los Angeles, CA 90013 | | | |
| Global Sales & Marketing Consultants Inc | 100 Egbertson Road | Suite 1 | Campbell Hall, NY 10916 | | |
| Global Sanctuary For Elephants | 9010 Hood Pl | Brentwood, TN 37024 | | | |
| Global Satellite & Sound, Inc | 8 Old Bliss St | Rehoboth, MA 02769 | | | |
| Global Security Unity Force LLC | 522 New Horizon Loop | Auburndale, FL 33823 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Global Seed | 5523 Mcmillan St | Oakland, CA 94618 | | | |
| Global Selection Corp | 57 Lorimer St | Bsmt | Brooklyn, NY 11206 | | |
| Global Serviced Apartments LLC | 3 Kalev Way | Unit 302 | Monroe, NY 10950 | | |
| Global Services | 32129 Ellen Place | Wayne, MI 48184 | | | |
| Global Services LLC | 2119 N 120th Ave | Omaha, NE 68164 | | | |
| Global Shipping & Frieght International | 4817 E Busch Blvd | Unit 208 | Tampa, FL 33617 | | |
| Global Site Location Industries, LLC | 3010 Lbj Freeway, Ste 625 | Dallas, TX 75234 | | | |
| Global Software Solutions, Inc. | 6236 West Long Drive | Littleton, CO 80123 | | | |
| Global Solutions | 168 Julia Island Circle | Sacramento, CA 95834 | | | |
| Global Solutions Inc | 31 Ord St | San Francisco, CA 94114 | | | |
| Global Solutions It, Inc | 3001 Aloma Ave | 216 | Winter Park, FL 32792 | | |
| Global Spirits Usa LLC | 100 Church St | 823 | New York, NY 10007 | | |
| Global Sports Authority | 5220 Jimmy Lee Smith Pkwy. | Ste 104 Pmb 264 | Hiram, GA 30141 | | |
| Global Standard Construction Inc | 56 Byxbee St | San Francisco, CA 94132 | | | |
| Global Star Group | 5348 Vegas Dr | Las Vegas, NV 89108 | | | |
| Global Status LLC | 22 14th St NW, Unit 2804 | Atlanta, GA 30309-4712 | | | |
| Global Stickerz | 255 5th St | Unit C | Solvang, CA 93463 | | |
| Global Surplus Supply | 2236 Ne 140th St | Citra, FL 32113 | | | |
| Global Survival Systems LLC | 940 Ne 79th St | Miami, FL 33138 | | | |
| Global Survival Systems LLC | Attn: Geraldine Cohen | 940 Ne 79th St | Miami, FL 33138 | | |
| Global Tasty Foodsllc | 3561 Palisades Center Dr | W Nyack, NY 10994 | | | |
| Global Tax & Insurance Services Co | 491 Ne 167th St | N Miami Beach, FL 33162 | | | |
| Global Tax Express | 968 Lackey Road | Marion, AR 72364 | | | |
| Global Tax Office | 7835 Eastern Ave | Silver Spring, MD 20910 | | | |
| Global Taxes LLC | 667 Madison Ave 5th Fl | New York, NY 10065 | | | |
| Global Technologies Usa, Inc | 4974 Olde Towne Way | Marietta, GA 30068 | | | |
| Global Technology Group Ltd | 206 East 38th St | New York, NY 10016 | | | |
| Global Terra Inc | 259-26 149th Road | Rosedale, NY 11422 | | | |
| Global Tours Inc. | 739 Bedford Ave | 4A | Brooklyn, NY 11205 | | |
| Global Trade Minerals, | 38 Panterra Way | The Woodlands, TX 77382 | | | |
| Global Training Financial Traing Program | 1 State St | 21St Floor | New York, NY 10004 | | |
| Global Transit Inc | 4210 Wyoming | Dearborn, MI 48126 | | | |
| Global Transmissions | 5254 Vineland Ave | N Hollywood, CA 91601 | | | |
| Global Tri-State Construction LLC | Attn: Sean Ruffin | 313 6th Ave | Glassboro, NJ 08028 | | |
| Global Truck Group | 1044 Maid Marian Ln | Dublin, GA 31021 | | | |
| Global Truss Enterprises | 2984 1st St | Suite K | La Verne, CA 91750 | | |
| Global Turbine Support | 4080 N.E 8th Ave | Oakland Park, FL 33334 | | | |
| Global Turn Key Services Corp | 9191 North Sheridan Blvd. | Suite 315 | Westminster, CO 80031 | | |
| Global Underwriters Agency, Inc. | 20 Highland Ave | Metuchen, NJ 08840 | | | |
| Global Video Services-Pqs Brokerage, | 458 W 46th St | Chicago, IL 60609 | | | |
| Global Vision | 6900 Schomburg Rd | 1309 | Columbus, GA 31909 | | |
| Global Vision Marketing & Design | 5807 12th Ave | Brooklyn, NY 11219 | | | |
| Global Vision Medical LLC | 16298 Ne 8th Ct | Miami, FL 33162 | | | |
| Global Vision Production, | 14422 Ithica Drive | Corona, CA 92880 | | | |
| Global Visions Inc | 1100 Peachtree St | Atlanta, GA 30309 | | | |
| Global Visions Network Inc | 55 E Monroe St | Chicago, IL 60603 | | | |
| Global Warehouse Distribution Inc | 439 S Figueroa St | Willmington, CA 90744 | | | |
| Global Warehousing @ Logistics | 30 Crossway East | Bohemia, NY 11716 | | | |
| Global Warming & Cooling, Inc. | 10250 Prospect Ave Space 87 | Santee, CA 92071 | | | |
| Global World Staffing. LLC | One Phoenix Drive | Lincoln Park, NJ 07035 | | | |
| Global22Travel LLC | 805 N Washington Ridge | W Chester, PA 19382 | | | |
| Globalbake Erp Inc | 5268 West Potter Drive | Glendale, AZ 85308 | | | |
| Globalcare Logistics Inc | 2820 C Lassiter Rd | Ste 200 | Marietta, GA 30062 | | |
| Globalchicagoenterprises | 6030 N Kenmore Ave | Chicago, IL 60660 | | | |
| Globalcom France Inc | 17402 97th Pl Sw | Vashon, WA 98070 | | | |
| Globalconnectionsenterpriseinc | 1373 Heather Circle | Riverdale, GA 30296 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Globall Dreams LLC, | 5470 Kietzke Ln | Reno, NV 89511 | | | |
| Globalmediaproductions | 840 Kupulau Dr | Kihei, HI 96753 | | | |
| Globalnoble16 LLC | 5823 Rex Ridge Parkway | Rex, GA 30273 | | | |
| Globals LLC | 3125 Avondale Point | Powder Springs, GA 30127 | | | |
| Globaltruth Entertainment | Attn: Ryan Robinson | 630-D 13th Ave South | Surfside Beach, SC 29575 | | |
| Globbal Afritech Business Technology | Solution & Consulting | 5496 Whitcomb Dr | Liberty Township, OH 45011 | | |
| Globe Cafe LLC | 2 Westchester Park Drive | W Harrison, NY 10604 | | | |
| Globe Freight, Inc. | 2920 N. Harlem Ave | Apt. 3B | Elmwood Park, IL 60707 | | |
| Globe Initiatives, LLC | P. O. Box 17573 | Raleigh, NC 27619 | | | |
| Globe Life Liberty National Odell Agency | 325 Skyland Blvd. | Tuscaloosa, AL 35405 | | | |
| Globe- Med Realty Advisors LLC | 4155 Lively Lane | Dallas, TX 75220 | | | |
| Globe Plastic Technologies Inc | 1657 Broadway Ave | Loraine, OH 44052 | | | |
| Globe Sign Co. | 15 Goddard St | Southbridge, MA 01550 | | | |
| Globecore Re Corp | 5302 Jasmine Creek Ln | Orlando, FL 32811 | | | |
| Globex International Inc | 124 Kroeck Ct | Arnold, MO 63010 | | | |
| Globex Motors LLC | 18363 Ne 4th Ct | N Miami, FL 33179 | | | |
| Globex Trans Inc | 5 E College Dr | Ste 203 | Arlington Heights, IL 60004 | | |
| Globimpex, Inc. | 2937 S. Atlantic Ave. | Apt. 204 | Daytona Beach Shores, FL 32118 | | |
| Globisat LLC | 8511 Leonard Dr | Silver Spring, MD 20910 | | | |
| Globridge Ventures LLC | 45401 Research Ave | Fremont, CA 94539 | | | |
| Glocal Express, Inc. | 3722 S. Las Vegas Blvd | 310E | Las Vegas, NV 89158 | | |
| Glocal Outreach | 1160 Via Vista Drive | Riverside, CA 92506 | | | |
| Glocke'S Glass, LLC | 504 Lake Ave | Turtle Lake, WI 54889 | | | |
| Gloflo | Address Redacted | | | | |
| Glofpheus Gentry Jr | | | | | |
| Gloo Nola LLC, | 653 Lakeshore Village Dr | Slidell, LA 70461 | | | |
| Glordens Cenat | | | | | |
| Gloressa Fountain | Address Redacted | | | | |
| Glori Gillespie | Address Redacted | | | | |
| Glori Handz | Address Redacted | | | | |
| Gloria | Address Redacted | | | | |
| Gloria A Murillo | Address Redacted | | | | |
| Gloria Acosta | | | | | |
| Gloria Ahmad | | | | | |
| Gloria Andreasen | | | | | |
| Gloria Anthony | | | | | |
| Gloria Bach | | | | | |
| Gloria Baker | | | | | |
| Gloria Barkoski | | | | | |
| Gloria Barnes | Address Redacted | | | | |
| Gloria Bennett | | | | | |
| Gloria Blalock | | | | | |
| Gloria Bohensky | | | | | |
| Gloria Boza Stoebenau | Address Redacted | | | | |
| Gloria Broussard | | | | | |
| Gloria Buoncristiano-Thai | | | | | |
| Gloria Cabus | | | | | |
| Gloria Calloway | Address Redacted | | | | |
| Gloria Cardenas | Address Redacted | | | | |
| Gloria Cardona | Address Redacted | | | | |
| Gloria Carr Music, LLC | 141 Darby St. | Wilmington, NC 28409 | | | |
| Gloria Catalano-Mcclain | | | | | |
| Gloria Chon | Address Redacted | | | | |
| Gloria Cleaning Services | 8523 4th Ave | N Bergen, NJ 07047 | | | |
| Gloria Craig | | | | | |
| Gloria Cuellar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gloria D Carreno | Address Redacted | | | | |
| Gloria Dale | Address Redacted | | | | |
| Gloria Daniels | Address Redacted | | | | |
| Gloria Dei Lutheran Church | 8301 Aurora Ave | Urbandale, IA 50322 | | | |
| Gloria Dominguez | Address Redacted | | | | |
| Gloria Donut Corp | 61 Claremont Road | Unit 2B | Bernardsville, NJ 07924 | | |
| Gloria Edwards | Address Redacted | | | | |
| Gloria Enjuweh | | | | | |
| Gloria F Crute | Address Redacted | | | | |
| Gloria F Ogunremi | Address Redacted | | | | |
| Gloria Fang Cpa Pllc | 2402 Hunters Creek Dr. | Colfax, NC 27235 | | | |
| Gloria Ferree | | | | | |
| Gloria Floy | | | | | |
| Gloria Frazier | | | | | |
| Gloria Gabriel | Address Redacted | | | | |
| Gloria Gear | | | | | |
| Gloria Gomar | Address Redacted | | | | |
| Gloria Gomez | | | | | |
| Gloria Gutierrez | Address Redacted | | | | |
| Gloria Gutierrez | | | | | |
| Gloria Guzman | | | | | |
| Gloria Haag Bochenski | Address Redacted | | | | |
| Gloria Hanhan | Address Redacted | | | | |
| Gloria Hardy | Address Redacted | | | | |
| Gloria Henry | | | | | |
| Gloria Hunt | Address Redacted | | | | |
| Gloria Hunter | | | | | |
| Gloria Irwin | | | | | |
| Gloria Iseli | Address Redacted | | | | |
| Gloria J Gibson | Address Redacted | | | | |
| Gloria James Mcclain | Address Redacted | | | | |
| Gloria Jenkins | Address Redacted | | | | |
| Gloria Johnson | | | | | |
| Gloria Jones | Address Redacted | | | | |
| Gloria Jones | | | | | |
| Gloria Kanahele | Address Redacted | | | | |
| Gloria Keplinger | Address Redacted | | | | |
| Gloria Khokhar | Address Redacted | | | | |
| Gloria King | Address Redacted | | | | |
| Gloria Kitchen | 5224 Plunkett St | Hollywood, FL 33021 | | | |
| Gloria Knowles-Jackson | | | | | |
| Gloria Kriegh | | | | | |
| Gloria L Hill | Address Redacted | | | | |
| Gloria L Mayora-Mejia Dds Inc | 4730 Third St | Ste C | La Mesa, CA 91941 | | |
| Gloria Labellarte | Address Redacted | | | | |
| Gloria Lee | | | | | |
| Gloria Leyva | | | | | |
| Gloria Lin | | | | | |
| Gloria Lofton | Address Redacted | | | | |
| Gloria Lopez | Address Redacted | | | | |
| Gloria Lucia Montoya | Address Redacted | | | | |
| Gloria M Marulanda | Address Redacted | | | | |
| Gloria Maragh | | | | | |
| Gloria Marcella Johnson Counseling | 4255 Forest Creek Court Se | Apt 201 | Kentwood, MI 49512 | | |
| Gloria Marcott | | | | | |
| Gloria Martinez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gloria Mascarenas | | | | | |
| Gloria Mason | Address Redacted | | | | |
| Gloria Maynard | | | | | |
| Gloria Mayo | | | | | |
| Gloria Mcarthur | | | | | |
| Gloria Mccarey | Address Redacted | | | | |
| Gloria Mellion | | | | | |
| Gloria Mendez | Address Redacted | | | | |
| Gloria Merrick | Address Redacted | | | | |
| Gloria Michelle Dickinson | Address Redacted | | | | |
| Gloria Miranda | Address Redacted | | | | |
| Gloria Montoya | | | | | |
| Gloria Mora | | | | | |
| Gloria Munoz | | | | | |
| Gloria N Harmon | Address Redacted | | | | |
| Gloria Noguera | Address Redacted | | | | |
| Gloria Nollie Smith | | | | | |
| Gloria Noriega | | | | | |
| Gloria Noto | | | | | |
| Gloria Ochoa | | | | | |
| Gloria Oguntuase | | | | | |
| Gloria Ortiz | Address Redacted | | | | |
| Gloria Overstreet | | | | | |
| Gloria Palacios | | | | | |
| Gloria Paras | | | | | |
| Gloria Perez | | | | | |
| Gloria Petsch | | | | | |
| Gloria Potter | | | | | |
| Gloria Quarles | | | | | |
| Gloria Quijano | | | | | |
| Gloria R Bowden | Address Redacted | | | | |
| Gloria Ramirez | | | | | |
| Gloria Ramsey | | | | | |
| Gloria Rangel | Address Redacted | | | | |
| Gloria Reid | Address Redacted | | | | |
| Gloria Riggar | | | | | |
| Gloria Rivera | Address Redacted | | | | |
| Gloria Rivero | | | | | |
| Gloria Roberto | | | | | |
| Gloria Rodriguez | Address Redacted | | | | |
| Gloria Rogers | | | | | |
| Gloria Rojas | | | | | |
| Gloria Ruiz | | | | | |
| Gloria S. Woods | Address Redacted | | | | |
| Gloria Sadowski | | | | | |
| Gloria Salas | Address Redacted | | | | |
| Gloria Sanchez | | | | | |
| Gloria Sandoval | Address Redacted | | | | |
| Gloria Santos | Address Redacted | | | | |
| Gloria Sharp | Address Redacted | | | | |
| Gloria Shealey | | | | | |
| Gloria Simpson | Address Redacted | | | | |
| Gloria Singla | | | | | |
| Gloria Smith | | | | | |
| Gloria Solano | | | | | |
| Gloria Stahly | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gloria Stalworth | | | | | |
| Gloria Taylor | | | | | |
| Gloria Tingley | | | | | |
| Gloria Vance | | | | | |
| Gloria Velasco | | | | | |
| Gloria Velez | Address Redacted | | | | |
| Gloria Vivas De Freitas | Address Redacted | | | | |
| Gloria Ward | Address Redacted | | | | |
| Gloria Weisensee | Address Redacted | | | | |
| Gloria Wharton | Address Redacted | | | | |
| Gloria Y Johnson | Address Redacted | | | | |
| Gloria Yaminah | Address Redacted | | | | |
| Gloria Yang | Address Redacted | | | | |
| Gloria Ygay | | | | | |
| Gloria Ysaguirre | | | | | |
| Gloriaelena Mejia | Address Redacted | | | | |
| Gloriana Koll | | | | | |
| Glorianne Solis Gonzalez | Address Redacted | | | | |
| Glorias Cafe | 10227 Venice Blvd | Los Angeles, CA 90034 | | | |
| Glorias Family Child Care | 3696 Nile St | San Diego, CA 92104 | | | |
| Gloria'S House Adult Family Home LLC | 916 S Puget Sound Ave | Tacoma, WA 98405 | | | |
| Gloria'S Jewelry Box, Inc. | 24420 Packinghouse Road | Princeton, FL 33032 | | | |
| Gloria'S Perfection Tax Service | 1509 W Evans St | Florence, SC 29501 | | | |
| Glorie Latriz | | | | | |
| Gloriluz Garcia | | | | | |
| Glorimar Rosa | | | | | |
| Glorious Church Of God In Christ | 20714 Center State | Lacoochee, FL 33537 | | | |
| Glorious Collection Inc | 530 Sw 89th Ct | Miami, FL 33174 | | | |
| Glorious Styles | 15000 Chenal Parkway | Little Rock, AR 72211 | | | |
| Glorioustherapy26 Inc | 150 Sw 134th Way | Apt 114 | Pembroke Pines, FL 33027 | | |
| Glorobics Fitness, | 1508 Washington Ave | Chesterton, IN 46304 | | | |
| Glory & Grace | 612 Broad St, Ste 100 | Gadsden, AL 35901 | | | |
| Glory & Grace, G & G Distribution | 10140 Bonnabel Rd | Rogers, AR 72758 | | | |
| Glory 99 Cent Inc | 2-4 South 4th Ave | Mt Vernon, NY 10550 | | | |
| Glory Adventures LLC | 3198 S Nc 127 Hwy | Hickory, NC 28602 | | | |
| Glory Aharanwa | | | | | |
| Glory Assisted Living, Inc. | 7221 Udine Ave | Orlando, FL 32819 | | | |
| Glory Christian Fellowship International | 225 West Torrance Blvd | Suite D | Carson, CA 90745 | | |
| Glory Hole Sports Inc. | 2892 Hwy. 49 Spc. 1 | Angels Camp, CA 95222 | | | |
| Glory Home Child Care Preschool | 2672 Hadensville Fife Road | Goochland, VA 23063 | | | |
| Glory Ng Inc | 4022 Sunrise Blvd, Ste 140 | Rancho Cordova, CA 95742 | | | |
| Glory Nowak | Address Redacted | | | | |
| Glory Of Christ Church | 2137 Ellis Ave | Bronx, NY 10462 | | | |
| Glory Of God C&S Church | 3422 Doug Dr | Dallas, TX 75247 | | | |
| Glory Taxi | 34 Patton Dr | 153 | Pensacola, FL 32507 | | |
| Glory To Glory Support Services LLC | 7402 N 56th St, Ste 100O | Gibsonton, FL 33534 | | | |
| Glory To God Investments | 2233 Seminole Rd, Apt 26 | Atlantic Beach, FL 32233 | | | |
| Glory To God Specialized LLC | 2818 N Mill Place | Bowling Green, KY 42104 | | | |
| Glory Uduakobong Ijeh | Address Redacted | | | | |
| Glory Windmiller | | | | | |
| Gloryann Ordonez | Address Redacted | | | | |
| Glorybodyart | 2725 Pavillion Pkwy | 6318 | Tracy, CA 95304 | | |
| Glos Caribbean Delights LLC | 6312 Dekeon Drive | College Park, GA 30349 | | | |
| Gloss Bridal & Beauty Bar | 2335 S Ridgewood Ave | Suite D | S Daytona, FL 32119 | | |
| Glosskutz | 138 Thomas S Boyland St | 3C | Brooklyn, NY 11233 | | |
| Glossy | 2436 Glendale Ave | Green Bay, WI 54313 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glossy Grape Investments Inc. | 6820 Latijera Blvd | Los Angeles, CA 90045 | | | |
| Glossy Kouture Boutique | 99 Elm St | Park Forest, IL 60466 | | | |
| Gloster Graphix LLC | 10049 Rio San Diego Dr. | 267 | San Diego, CA 92108 | | |
| Glotech Usa Inc | 73 Grove St | Tenafly, NJ 07670 | | | |
| Gloti M Rodriguez Md Pc | 5278 Dawes Ave | Alexandria, VA 22311 | | | |
| Glottal Enterprises Inc. | 1201 East Fayette St | Suite 15 | Syracuse, NY 13210 | | |
| Glover 38Th Street Consulting | 204 Salisbury Ct | Smithfield, VA 23430 | | | |
| Glover Logistics | 5910 Techni Center Drive | Austin, TX 78721 | | | |
| Glover Logistics | Attn: Jody Glover | 11124 Casitas Dr | Austin, TX 78717 | | |
| Glover Market & Grilling Inc | 2840 N Us Hwy 1 | Ft Pierce, FL 34946 | | | |
| Glover Renovations | 4416 Yale Dr | Rockford, IL 61109 | | | |
| Glover Transportation | 2820 Campbellton Road Sw | Atlanta, GA 30311 | | | |
| Glow A Blowdry Bar & Salon LLC | 4750 North Federal Hwy | Light House Point, FL 33308 | | | |
| Glow Asian Food Inc | 214 Jericho Tpke | Floral Park, NY 11001 | | | |
| Glow Cones Concessions LLC | 14778 Blakehill Dr | Frisco, TX 75035 | | | |
| Glow Esthetics By Monica Moore | 10406 Lucca Ln | Peculiar, MO 64078 | | | |
| Glow Salon & Spa | 7119 Fm 1464 | 170 | Richmond, TX 77407 | | |
| Glow Tec Inc | 43 Lone Hollow Drive | Sandy, UT 84092 | | | |
| Glowfuse Ltd | 291 River St | Ste 317 | Troy, NY 12180 | | |
| Glowlashe | 6351 Oakmont Blvd | Ste144 | Ft Worth, TX 76132 | | |
| Glows International, Inc | 31139 Mystic Lane | Menifee, CA 92584 | | | |
| Glp Enterprise LLC | 1418 Amberwood Cir | 2441-Q Old Fort Parkway | Murfreesboro, TN 37128 | | |
| Glr Flooring | 34 West Denis Lane | Coram, NY 11727 | | | |
| Glroria Amakye | | | | | |
| Gls Home Concepts LLC | 1149 Gunsight Peak Dr. | Las Cruces, NM 88012 | | | |
| Gls Logistics Solutions LLC | 10301 Nw 108th Ave | Suite 2C | Miami, FL 33178 | | |
| Glu Recording & Productions | 1450 Albon Drive | Cordova, TN 38016 | | | |
| Glu Remodeling LLC | 8740 Cherry Lane | Suite 23 | Laurel, MD 20707 | | |
| Gluck & Company Of Ny | 39 W 19th St | Brooklyn | New York, NY 10011 | | |
| Glumee, Incorporated | 110 York Way | Monaca, PA 15061 | | | |
| Gluu Inc. | 600 Congress Ave | 14Th Floor | Austin, TX 78701 | | |
| Glw Construction, Inc. | 1764 Rockledge Ter | Woodbridge, VA 22192 | | | |
| Glynda Bowling | | | | | |
| Glynis Dekle | | | | | |
| Glynn Air | 130 Don-El St | Brunswick, GA 31523 | | | |
| Glynn D Murphy Cpa | Address Redacted | | | | |
| Glynn Hux | | | | | |
| Glynn Law Office, LLC | 3835 E Expedition Way | Phoenix, AZ 85050 | | | |
| Glynn Livingston | Address Redacted | | | | |
| Glynn Walker | | | | | |
| Glynnis Leigh Blake | Address Redacted | | | | |
| Glynnis Ritchie LLC | 3110 Bienville St | New Orleans, LA 70119 | | | |
| Glyphics | 545 El Bosque Road | Santa Barbara, CA 93108 | | | |
| Glysh Inc | 1955 Rosanna St | Las Vegas, NV 89117 | | | |
| Gm Creations LLC | 14132 Econ Woods Ln | Orlando, FL 32826 | | | |
| Gm Electric | 31 Pewter Court | Old Bridge, NJ 08857 | | | |
| Gm Electric LLC | 732 Summitview Ave. | 715 | Yakima, WA 98902 | | |
| Gm Electrical Sales | 2973 West Roxboro Road Ne | Atlanta, GA 30324 | | | |
| Gm Enterprises | 7098 Kennedale Parkway | Kennedale, TX 76060 | | | |
| Gm Flooring Distributors Inc. | 1175 Buford Drive | Lawrenceville, GA 30043 | | | |
| Gm Group Enterprises, Corp | 7200 Lake Ellenor Dr | Ste 252 | Orlando, FL 32809 | | |
| Gm Investments LLC | 5272 Campbell Blvd. | Ste. D | Nottingham, MD 21236 | | |
| Gm Jewelery | 6126 71St St Fl1 | Middle Village, NY 11379 | | | |
| Gm Kemp, Inc. | Attn: Gregory Kemp | 8186 Jackson Rd, Ste E | Ann Arbor, MI 48103 | | |
| Gm Landscaping | 1612 Rush Ave | Vista, CA 92084 | | | |
| Gm Law Firm | 1515 S Federal Hwy 105 | Suite 105 | Boca Raton, FL 33432 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gm Nunnari, Pc | 13832 Bronco Pl | Germantown, MD 20874 | | | |
| Gm Painting LLC | dba Gjoni Construction LLC | 29 Grover Ln | W Caldwell, NJ 07006 | | |
| Gm Repair Center | 424 Clinton Ave | Roseville, CA 95678 | | | |
| Gm Speedo Repair | 2603 Jean St | Winona Lake, IN 46590 | | | |
| Gm Towing | 3347 Kenneth Dr | Los Angeles, CA 90032 | | | |
| Gm Transportation Inc | 2443 West 3rd St | Brooklyn, NY 11223 | | | |
| Gm Trucking | 5701 Sandshell Dr | Forth Worth, TX 76137 | | | |
| Gm Violet | Address Redacted | | | | |
| Gm&Cn Resources Group, Inc. | 2860 Cambridge Ln | Hollywood, FL 33026 | | | |
| Gma | 181 Washington St | D, MA 02121 | | | |
| Gma Enterprises LLC | 3300 St Rd | Bensalem, PA 19020 | | | |
| Gma Realty Management LLC | 2180 E. 8th St | Brooklyn, NY 11223 | | | |
| Gmaa Food Services Inc | 474 Lowell St | Peabody, MA 01960 | | | |
| Gmab Cleaning | 2315 Straight Lane | Houston, TX 77084 | | | |
| Gmac Communications LLC | Zero Woolley St | Monmouth Beach, NJ 07750 | | | |
| G-Mac Construction, Inc. | 7700 W. 53rd N. | Maize, KS 67101 | | | |
| Gmadmm | Attn: Dino Demos | 10239 Clemson Blvd, Ste 100 | Seneca, SC 29678 | | |
| Gmb Farms, LLC | 5466 Route 88 | Sodus, NY 14551 | | | |
| Gmb Global Entertainment LLC | 1411 Nw 36th Way | Lauderhill, FL 33311 | | | |
| Gmb Transport Enterprises LLC | 5542 Sandlewood Ct | Slidell, LA 70460 | | | |
| Gmc Construction | 15240 Willow Wood Ln | Grass Valley, CA 95949 | | | |
| Gmc Consulting International, Llc | 4619 Arboretum Circle | Unit 101 | Naples, FL 34112 | | |
| Gmc Design | 432 N Rock Garden Ln | Dammeron Valley, UT 84783 | | | |
| Gmc Logistics LLC | 7405 Avalon Springs Dr | Louisville, KY 40228 | | | |
| Gmcpa Proffessional Services Inc | 5183 Overland Ave | Suite B | Culver City, CA 90230 | | |
| Gmd Business Systems Inc | 9 The Preserve | Baiting Hollow, NY 11933 | | | |
| Gmg Carpentry Inc | 3 Green Hill Court | Nanuet, NY 10954 | | | |
| Gmg Construction Of South Texas LLC | 84 Ne Loop 410 | Suite 288 | San Antonio, TX 78216 | | |
| Gmg Holdings | 592 Sudbury Lane | Bridgewater, NJ 08807 | | | |
| Gmg Investments | 630 S C St | Oxnard, CA 93030 | | | |
| Gmg Realty Holdings | 194 Wyndcliffe Rd. | Scarsdale, NY 10583 | | | |
| Gmg, LLC | 2675 Windy Hill Pl Se | Smyrna, GA 30080 | | | |
| Gmh Cross Country Installations LLC | 1 University Plaza | Suite 403 | Hackensack, NJ 07601 | | |
| Gmhr LLC | 356 Baskin Road | Tyler, AL 36785 | | | |
| Gmi Entertainment LLC | 3143 Marr Cove | Memphis, TN 38134 | | | |
| Gmj Electrical Contractors, Inc | 3328 Nagawicka Road | Hartland, WI 53029 | | | |
| Gmj Family LLC | 497 Raritan St | Sayreville, NJ 08872 | | | |
| Gmj Transportation Inc. | 8481 Soutwestern Blvd | 6218 | Dallas, TX 75206 | | |
| Gmjs Holdings LLC | 3600 Mystic Pointe Driveunit, Apt 710 | Aventura, FL 33180 | | | |
| Gmk Commercial Builders, LLC | 2541 Slh 35 | Round Rock, TX 78664 | | | |
| Gml Remodeling Inc | 7706 Devivo Ct | Richmond, TX 77407 | | | |
| Gmm Management Services Inc | Attn: Jason Mantione | 53 Gladstone Ave | W Islip, NY 11795 | | |
| Gmotorcars Inc | 2411 E Oakton St | Arlington Heights, IL 60005 | | | |
| Gmp Accounting Services Inc | 3723 Wilson Rd | Bakerfield, CA 93309 | | | |
| Gmp Consultants | 2731 San Carlos Ln | Costa Mesa, CA 92626 | | | |
| Gmp Enterprises Inc | 928 N Fletcher Ave | Valley Stream, NY 11580 | | | |
| G-Mpa Construction Inc | 3529 Sw 24th Terrace | Miami, FL 33145 | | | |
| Gmqtj LLC | 3219 Highland Ave. | Manhattan Beach, CA 90266 | | | |
| Gmr Construction | 1319 Washington Ave. | 141 | San Leandro, CA 94577 | | |
| Gmr Construction | 32 State St | Middletown, NY 10940 | | | |
| Gmr Processing LLC | 6735 Peachtree Industrial Blvd | Ste 250 | Atlanta, GA 30360 | | |
| Gmra, LLC | 4730 S Fort Apache Rd | Ste 300 | Las Vegas, NV 89147 | | |
| Gms Clothing LLC | 4409 13th Ave | Brooklyn, NY 11219 | | | |
| Gms Financial Products Services LLC | Dba Rapido Financial | 2990 Lombardy Ln | Dallas, TX 75220 | | |
| Gms Media & Advertising, Inc. | 519 Sw 3rd Ave | Suite 801 | Portland, OR 97204 | | |
| Gms Trans Inc. | 5501 W Dayton Ave | Fresno, CA 93722 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gms Transportation Enterprises LLC | 1002 Mincey St | Metter, GA 30439 | | | |
| Gms Trucking LLC | 5420 N. Morgan St | Apt 504 | Alexandria, VA 22304 | | |
| Gms Wines & Liquor Corp | 3112 Farrington St | 14 | Flushing, NY 11354 | | |
| Gmscs LLC | 3640 N Miller Rd | Scottsdale, AZ 85251 | | | |
| Gmsphere Air | 680 Spring Hill Drive | Morgan Hill, CA 95037 | | | |
| Gmt Ceramics Inc. | 10328 Abbott Road | Manassas, VA 20110 | | | |
| Gmt Industries LLC | 580 Marine Drive | Wheeler, OR 97147 | | | |
| Gmthompson Consulting, LLC | 411 Middle Valley Lane | Woodstock, GA 30189 | | | |
| Gmz Corp | Attn: Russell Puckhaber | 14 Front St | Croton Falls, NY 10519 | | |
| Gmz Helping Hands LLC | 1399 North Cliff Valley | Brookhaven, GA 30319 | | | |
| Gmz Perez Corp | 8801 Sw 36 St | Miami, FL 33165 | | | |
| Gn Paint & Coatings LLC | 199 Ocean Ave | Suite 2 | Lakewood, NJ 08701 | | |
| Gn Technologies | 644 E Rancho Vista Blvd | Palmdale, CA 93550 | | | |
| Gna Diagnostic Inc | 1606 Victory Blvd | Glendale, CA 91201 | | | |
| Gna Fire Electric, Inc. | dba Intelligent Fire Solutions | 117 S. Vermont Ave, Unit B | Glendora, CA 91741 | | |
| Gna Restaurant LLC | 2440 State Road 580, Ste 13B | Clearwater, FL 33761 | | | |
| Gnaneswer Billakanti Md Pc | 7627 Gossamer Wind St | Las Vegas, NV 89139 | | | |
| Gnaritas | Attn: Christopher Wisdo | 80 Summer St, 5th Fl | Boston, MA 02110 | | |
| Gnasher Inc | 318 Santa Monica Blvd | Santa Monica, CA 90401 | | | |
| Gnba Ventures LLC. Dba RiseNGrind Coffee | 5365 Shorecrest Dr | Jacksonville, FL 32210 | | | |
| Gnel Pashayan | | | | | |
| Gnex Inc | 110 Industrial Road Unit C. | New Windsor, NY 12553 | | | |
| Gng Recovery | 6746 Barney Rd | Jacksonville, FL 32219 | | | |
| Gng Trading LLC | 9989 Three Lakes Cir | Boca Raton, FL 33428 | | | |
| Gni Alhosry Inc | 835 W Chapman Ave | Orange, CA 92868 | | | |
| Gni Foods | 1106 Army Post Rd | Des Moines, IA 50315 | | | |
| Gni West Warwick Inc | 929 Providence St | W Warwick, RI 02893 | | | |
| Gnipcontracting&Carpentry Inc. | 414 N Salem Rd | Brewster, NY 10509 | | | |
| Gnj Cosmetic, | 18927 Gentle Cove Ct | Houston, TX 77084 | | | |
| Gnl Flooring, Inc | 5655 Hwy 22E | Alexander City, AL 35010 | | | |
| Gnoedig Construction | 222 S G St. | Lompoc, CA 93436 | | | |
| Gnome & Raven LLC | 9200 Stony Point Parkway | Suite 108 | Richmond, VA 23235 | | |
| Gnosa Entertainment | 5959 Richmond Ave | Houston, TX 77057 | | | |
| Gnosis International, LLC. | 1400 W Birchmont Drive | Anaheim, CA 92801 | | | |
| Gnosis, LLC | 205 Round Hill Road | Tiburon, CA 94942 | | | |
| Gnp Fitness Inc | 303 Messner Drive | Wheeling, IL 60090 | | | |
| Gnreitzel Inc Dba The Daily Grind | 48 High St | Mt Holly, PA 08060 | | | |
| Gns Fashion Inc | 2250 E. 11th St. | Los Angeles, CA 90021 | | | |
| Gnt Company | 317 S Rexford Dr | 405 | Beverly Hills, CA 90212 | | |
| Gnt Investments | 2195 E Channel Isl Blvd | Oxnard, CA 93030 | | | |
| Gnyc Inc | 344 W 46th, Ste 2F | New York, NY 10036 | | | |
| Gnzr Inc | 6472 Kasba Lane | Frisco, TX 75035 | | | |
| Go 4 Jim Productions Inc | 20961 Ave San Luis | Woodland Hills, CA 91364 | | | |
| Go Active Energy, LLC | 3333 Allen Pkwy | Houston, TX 77019 | | | |
| Go Afnan Express LLC | 4630 Northtown Blvd L | Columbus, OH 43229 | | | |
| Go Africa Global LLC | 101 Ave Of Americas | 9Th Fl | New York, NY 10013 | | |
| Go After Big Endings, Inc. | 1432 Laurel Ave | St Paul, MN 55104 | | | |
| Go Air, Inc. | 6121 Saint Clair Ave | N Hollywood, CA 91606 | | | |
| Go Auto Ohio LLC | 1188 Parons Ave | Columbus, OH 43206 | | | |
| Go Auto World LLC | 18660 Ne 2nd Ave | Miami, FL 33179 | | | |
| Go Bananas | 10395 Point Reyes Cir | Stockton, CA 95209 | | | |
| Go Bananas | Attn: Janice Bowlin | 17918 Murphy Pkwy | Lathrop, CA 95330 | | |
| Go Big Promotions & Apparel, Inc | 3216 47th St | Des Moines, IA 50310 | | | |
| Go Budget, Inc | 1978 Sw Bayshore Blvd | Port St Lucie, FL 34990 | | | |
| Go Cahoots Family Preschool | 4808 N Lincoln St | Spokane, WA 99205 | | | |
| Go Carmine Trucking, Inc | 92 Mount Sinai Coram Road | Coram, NY 11727 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Go Cloud Inc | 13620 Sw136 Terrace | Miami, FL 33186 | | | |
| Go Drive Usa, LLC | 4035 Naco Perrin Blvd, Ste 210D | San Antonio, TX 78217 | | | |
| Go Eco Homes LLC | 58 Nw 34th Terrace | Miami, FL 33132 | | | |
| Go Expedite Now LLC | 2652 Ozella Place Sw | Atlanta, GA 30331 | | | |
| Go Express Usa LLC | 2500 Parkview Dr, Unit 307 | Hallandale Neach, FL 33009 | | | |
| Go Fast Lab, Inc | 206 Little Creek Rd | Soquel, CA 95073 | | | |
| Go Forth Solutions | 2621 Church St | E Point, GA 30344 | | | |
| Go Freight Transportation LLC | 3196 Mount Zion Rd | Apt 3302 | Stockbridge, GA 30281 | | |
| Go Get Geek, LLC | 1529 E Granada Rd | Phoenix, AZ 85006 | | | |
| Go Get It Carriers | 7722 Knoll Dr S | Jacksonville, FL 32221 | | | |
| Go Get It Then LLC | 428 N Orchard Dr | Park Forest, IL 60466 | | | |
| Go Get It Trucking LLC | 12303 Gulf Freeway | 2313 | Houston, TX 77034 | | |
| Go Girls 530 | 640 W Sacramento Ave | Apt B | Chico, CA 95926 | | |
| Go Glam, Inc. | 6505 Mckinley Ave. | Los Angeles, CA 90001 | | | |
| Go Global Now, LLC | 1012 Woodland Park Road | Ariel, WA 98063 | | | |
| Go Go'S Liquor Inc. | 1295 North 2nd St | El Cajon, CA 92021 | | | |
| Go Green & Forever Green Inc | 18240 Mediterranean Blvd, Apt 1105 | Hialeah, FL 33015 | | | |
| Go Green Cleaners LLC | 4554 Sherwood Dr | Ashland, KY 41101 | | | |
| Go Green International LLC | 129 East Springbrook Drive, Ste 4 | Johnson City, TN 37601 | | | |
| Go Green International LLC | Attn: Marc Runyan | 129 East Springbrook Dr Ste 4 | Johnson City, TN 37601 | | |
| Go Green Marine Services Inc | 1900 Park Ave | Mattituck, NY 11952 | | | |
| Go Green Pressure Washing | 501 26th St Se | Auburn, WA 98002 | | | |
| Go Green Properties Inc | 2140 W. Olympic Blvd. | Suite 508 | Los Angeles, CA 90006 | | |
| Go Green Properties, LLC | 4362 County Rd S | Oshkosh, WI 54904 | | | |
| Go Green Restoration Inc | 23679 Calabasas Rd | 1081 | W Hills, CA 91307 | | |
| Go Green Vending Inc | 754 Peach Tree Meadows Circle | Kernersville, NC 27284 | | | |
| Go Hajj & Umrah | 2818 W Peterson Ave | Chicago, IL 60659 | | | |
| Go Ham Productions LLC | 1601 Longcreek Dr | 2206 | Columbia, SC 29210 | | |
| Go Harder U | 5431 Wilder Dr | Douglasville, GA 30135 | | | |
| Go Headsets | 9933 Franklin Ave | Franklin Park, IL 60131 | | | |
| Go Integration, Inc. | 12932 Sw 133rd Court | Miami, FL 33186 | | | |
| Go It Tech Inc | 2241 W Highland Ave | 1 | Chicago, IL 60659 | | |
| Go Japan Tours LLC | 1407 218th Pl Sw | Lynnwood, WA 98036 | | | |
| Go Legs Cycle Studio | 3549 53Rd Ave W | Bradenton, FL 34210 | | | |
| Go Live Hq | 15218 Summit Ave | Ste 300-130 | Fontana, CA 92336 | | |
| Go Maintenance Solutions LLC | 620 Taylor Station Rd | Suite A | Gahanna, OH 43230 | | |
| Go Mech Go 2 | 401 Signal Hill Ct N | Ft Worth, TX 76112 | | | |
| Go Mindshift | 8012 Red River Run | N Richland Hill, TX 76180 | | | |
| Go Motorsports LLC | 1027 Brazosport N | Richwood, TX 77531 | | | |
| Go Ndt, LLC | 326 Garbar Ln | Moncks Corner, SC 29461 | | | |
| Go On Translate | 6900 Tavistock Lakes Blvd | Orlando, FL 32827 | | | |
| Go Payroll Corp | 2312 38th St | 2Nd Fl | Astoria, NY 11105 | | |
| Go Pc Doctor | 2352 E University Dr, Ste D-102 | Phoenix, AZ 85034 | | | |
| Go Plumbing Inc | 7927 Nw 38th Ct | Hollywood, FL 33024 | | | |
| Go Powersports LLC | 1719 E. Palmetto St | Florence, SC 29506 | | | |
| Go Pro Property Inspections Inc | 14395 Stahelin Ave | Detroit, MI 48223 | | | |
| Go Pro Restoration & Maintenance Inc. | 20-35 Steinway St | Astoria, NY 11105 | | | |
| Go Prof Services | 547 Edgar Rd | Elizabeth, NJ 07202 | | | |
| Go Show Pro, Inc | 6637 Tara Dr | Austin, TX 78747 | | | |
| Go Solar LLC | 10334 Shady Meadows | San Antonio, TX 78245 | | | |
| Go Tell It Communications & Publishing | 1204 E Grenadine Road | Phoenix, AZ 85040 | | | |
| Go Time Auto Repair, Inc | Attn: Robert Cornwall | 643 S Melrose St | Placentia, CA 92870 | | |
| Go Time Realty | 3201 Cherry Ridge St | C322 | San Antonio, TX 78230 | | |
| Go Tradesman LLC | 44522 San Jose Ave | Palm Desert, CA 92260 | | | |
| Go Transport | 3309 Maori Court | Chesapeake, VA 23321 | | | |
| Go Transport | 5531 Jacinto Ave | Sacramento, CA 95823 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Go United Enterprises Inc | 1143 Arlington Ave | Franklin Square, NY 11010 | | | |
| Go Value Networks | 1740 H. Dell Range Blvd | Cheyenne, WY 82009 | | | |
| Go West Painting | 15707 Belshire Ave | B | Norwalk, CA 90650 | | |
| Go West Professional Sales & Marketing | 6604 Santolina Court | San Diego, CA 92130 | | | |
| Go Wireless 2, LLC | 2131 Canal St | New Orleans, LA 70112 | | | |
| Go Wireless, LLC | 3125 St Claude Ave | 2 | New Orleans, LA 70117 | | |
| Go Zen Restaurant Inc | 144 West 4th St | New York, NY 10012 | | | |
| Go2 Outfitters | 281D Young Harris St. | Pmb-316 | Blairsville, GA 30512 | | |
| Go2Girl Of Savannah | Attn: Joanna Shook | 208 E Montgomery Xrd | Savannah, GA 31406 | | |
| Go2Zero Strategies, LLC | 339 Kelsey Rd | San Dimas, CA 91773 | | | |
| Go4Ward LLC | 410 Lake St | Tupelo, MS 38801 | | | |
| Goad & Davis Company Inc. | 1312 S. Memorial Blvd. | Martinsville, VA 24112 | | | |
| Goad Insurance | 1684 County Road 6451 | Ralston, OK 74650 | | | |
| Goal Aircrafts Corp | 11724 Binfield Ct | Orlando, FL 32839 | | | |
| Goal Printing Inc. | 1116 N. Harbor Blvd. | Santa Ana, CA 92703 | | | |
| Goalduck Phokomon | | | | | |
| Goalmet Enterprises LLC | 241 East Fm 1382 | Cedar Hill, TX 75104 | | | |
| Goars Big Star No. 82, Inc. | 2415 11th Ave | Haleyville, AL 35565 | | | |
| Goart90069 | 2400 S Jefferson Ave | St Louis, MO 63104 | | | |
| Goat Cay Productions Inc | 546 5th Ave | 9Th Floor | New York, NY 10036 | | |
| Goat Milk | 1241 Lisa Ln | Schererville, IN 46375 | | | |
| Goat Transportation LLC | 6718 Trigate Dr | Missouri City, TX 77489 | | | |
| Goates Consulting Group | 1253 Orchard Glen Circle | Encinitas, CA 92024 | | | |
| Gobal Click LLC | 6909 S Holly Circle | Suite 135 | Centennial, CO 80112 | | |
| Gobam LLC | 66 Burroughs Dr | Palm Coast, FL 32137 | | | |
| Gobeach Vacations | 1656 Sparrow Ct | Sunnyvale, CA 94087 | | | |
| Gober Heating & Air | 1141 Se Grand Blvd | Suite 119 | Oklahoma City, OK 73129 | | |
| Goberville'S Mobile Wash Ltd. | 7801 S Merrimac Ave | Burbank, IL 60459 | | | |
| Gobeze Reta | Address Redacted | | | | |
| Gobi Mongolian Bbq | 1135 Tasman Dr | Sunnyvale, CA 94089 | | | |
| Gobi Mongolian Grill | 1099 Foster Square Ln | 120 | Foster City, CA 94404 | | |
| Gobind Bhatia | | | | | |
| Gobind Dipchand | | | | | |
| Gobind Ludhani | Address Redacted | | | | |
| Goblac | 7951 Ne Bayshore Ct | 812 | Miami, FL 33138 | | |
| Gobos Cafe Of Brooklyn LLC | 5421 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Gobran Nagi | | | | | |
| Gobugi Foods | 4520 Sw 110th Ave | Beaverton, OR 97005 | | | |
| Gocam Consulting LLC | 15526 Preston Branch Lane | Cypress, TX 77429 | | | |
| Gocci Us Corporation | 8811 Gerritsen Ave | 1 | Brookfield, IL 60513 | | |
| Gocell Inc | 2719 Coney Island Ave | Brooklyn, NY 11235 | | | |
| Gocell Inc | Attn: Anzhelika Yuabov | 2719 Coney Island Ave | Brooklyn, NY 11235 | | |
| Gocha Toradze | Address Redacted | | | | |
| Gochyp, LLC | 12550 Se 93rd Ave | Ste 450 | Clackamas, OR 97015 | | |
| Gocravy, Inc | 870 Quaye Lake Cir | 103 | Wellington, FL 33411 | | |
| Gocucards, | 1530 Greenleaf Ave | Lake Forest, IL 60045 | | | |
| God First Beauty Products Inc | 52 Crescent Road, Apt F | Greenbelt, MD 20770 | | | |
| God First Inc | 3802-06 N University Dr | Sunrise, FL 33351 | | | |
| God Is Good Shoe Store Inc | 3291 West Sunrise Blvd | Ft Lauderdale, FL 33311 | | | |
| God Is Great G.I.G. LLC | 11509 Veterans Memorial Dr. | Houston, TX 77066 | | | |
| God Rasha Thompson | Address Redacted | | | | |
| God Reign Trucking LLC | 1863 Senette Ridge Drive | Snellville, GA 30078 | | | |
| God Sent Enterprises LLC | 3646 Hopkins Court | Powder Springs, GA 30127 | | | |
| God Stay Good (Gsg) | 5620 W 38th St | Indianapolis, IN 46254 | | | |
| Goda Transport Inc | 7948 W 108th St | Palos Hills, IL 60465 | | | |
| GoDaddy.com, LLC | 14455 N Hayden Rd | Scottsdale, AZ 85260 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Godahbody Graphics | 10957 Craft | Detroit, MI 48224 | | | |
| Godby Enterprises Inc | 2005 W Baker St | Plant City, FL 33563 | | | |
| Godclicks LLC | 125 Langley Blvd | Neenah, WI 54956 | | | |
| Goddard Technolgies, Inc | 100 Cummings Center | Suite 235M | Beverly, MA 01915 | | |
| Goddardschool | Attn: Mindy Zenga | 335 West St | Braintree, MA 02184 | | |
| Goddardview Coin Laundry & Dry Cleaning | 21270 Goddard Rd | Taylor, MI 48180 | | | |
| Godday Igwala | | | | | |
| Goddess Ayana Styles | Address Redacted | | | | |
| Goddess Harmony | Address Redacted | | | | |
| Goddess Jewels By Miya | 809 Interstate 30 | Apt 512 | Mesquite, TX 75150 | | |
| Goddess Linsey | | | | | |
| Goddess Music | 47451 Pvt Rd 39 | Elizabeth, CO 80107 | | | |
| Goddess Nails | 391 Pullman Ave. | Rochester, NY 14615 | | | |
| Goddess Nails LLC | 525 Beckett Road | Ste 9 | Logan Township, NJ 08085 | | |
| Goddess Obsession Hair Boutiques | 17 Hammond St | Boston, MA 02120 | | | |
| Goddraneika Merrill | Address Redacted | | | | |
| Godfather Carrier Inc, | 128 Broad St | Winter Haven, FL 33881 | | | |
| Godfather Ct Transportations LLC | 7753 Sylvaner Lane | Atlanta, GA 30349 | | | |
| Godfirst Logistics Group Corp | 9090 Nw 116th St | Hialeah, FL 33018 | | | |
| Godfred Opoku | | | | | |
| Godfrey Brothers Grain | 113 S Main | Clarkston, UT 84305 | | | |
| Godfrey Brothers Grain & Cattle | 113 S Main | Clarkston, UT 84305 | | | |
| Godfrey Douglas | | | | | |
| Godfrey Ekhomu | | | | | |
| Godfrey Food Market Inc. | 912 W Godfrey Ave | Philadelphia, PA 19141 | | | |
| Godfrey Grannum | Address Redacted | | | | |
| Godfrey Lanier | Address Redacted | | | | |
| Godfrey Mukwindidza | | | | | |
| Godfrey Robinson | Address Redacted | | | | |
| Godfrey Wakulyaka | Address Redacted | | | | |
| Godfrey Willis | | | | | |
| Godfrey Yun-Ki Cheung | Address Redacted | | | | |
| Godhead, | 613 Boggs Ave #3 | Pittsburgh, PA 15211 | | | |
| Godhigh & Associates Realty Company LLC | 1720 Mars Hill Road Nw | Suite 120291 | Acworth, GA 30101 | | |
| Godie'S | 260 Osceola Ave. | 1009 | Orlando, FL 32801 | | |
| Godiva Salon D Excellence | 11320 Genito Road | Midlothian, VA 23112 | | | |
| Godlewsky Landscape LLC | 194 Alphano Road | Great Meadows, NJ 07838 | | | |
| Godlucth Emmanuel | Address Redacted | | | | |
| Godoy Enterprise | 503 Wicklow Place | Acworth, GA 30102 | | | |
| Godoy Trucking LLC | 2525 S 3rd St | Milwaukee, WI 53207 | | | |
| Gods Anointed Youth Ministry | 3450 Roxboro Rd Ne 1205 | Atlanta, GA 30326 | | | |
| God'S Armory | 15411 Diana Ln | Houston, TX 77062 | | | |
| God'S Creation Commercial Cleaning | 5827 Briggs Dr | Charlotte, NC 28269 | | | |
| God'S Glory Hair Salon | 1030 West Arkansas | Arlington, TX 76013 | | | |
| God'S Hands Providers LLC | 3402 Baker Blvd | Suite A2 | Baker, LA 70714 | | |
| God'S In Control Transporation Services | 114 Crystal Lake Blvd | Hampton, GA 30228 | | | |
| God'S Incontrol Transporation Services | 101 Beckett Lane | Fayetteville, GA 30214 | | | |
| Gods Little Creation Childcare Cntr LLC | 405 Pine St | Palatka, FL 32177 | | | |
| Gods Of The Arena | 7322 Southwest Fwy, Ste 2010 | Houston, TX 77074 | | | |
| Gods Plan | 805 E Belt Line Rd | Desoto, TX 75115 | | | |
| Gods Plan LLC | 1841 South Calumet | Apt 2015 | Chicago, IL 60616 | | |
| Gods Precious Creation Daycare, Inc | 61 Church Ave | Coldspring, TX 77331 | | | |
| God'S Property Cleaning Service | 11573 S. Sangamon | Chicago, IL 60643 | | | |
| Godsend Electric | 19200 Nordhoff St | Unit 1708 | Northridge, CA 91324 | | |
| Godspede, LLC | 308 Gainesboro Rd | Winchester, VA 22603 | | | |
| Godwall Ramos | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Godwin Adekanbi | Address Redacted | | | | |
| Godwin Agyapong | Address Redacted | | | | |
| Godwin Construction Co | 4195 Burch Rd. | Ransomville, NY 14131 | | | |
| Godwin Drainage Co | 2100 W Downing St | Florence, SC 29501 | | | |
| Godwin Entetprises Of Bonifay | 125 North Waukesha | Bonifay, FL 32425 | | | |
| Godwin Eshesimua | | | | | |
| Godwin Family Orchard LLC | 34 Utzinger Road | Wa, WA 98855 | | | |
| Godwin Maduka | | | | | |
| Godwin Nwokocha | | | | | |
| Godwin Ogbueze | | | | | |
| Godwin Organic Orchards LLC | 31330 S Hwy 97 | Tonasket, WA 98855 | | | |
| Godwin Owinje | Address Redacted | | | | |
| Godwin Tool & Hardware Supply, Inc. | 189 Greenwood Ave. | Midland Park, NJ 07432 | | | |
| Goe Global Foundation Nfp | 1038 Richard Ave | Berkeley, IL 60163 | | | |
| Goebel Builders LLC | W2770 Walnut Rd | Fond Du Lac, WI 54937 | | | |
| Goedemorgen LLC | 391 E Las Colinas Bvld, Ste 130-508 | 508 | Irving, TX 75039 | | |
| Goedert Therapeutic Services | 5735 Swan Lake Drive | W Bloomfield, MI 48322 | | | |
| Goedude Phokomon | | | | | |
| Goeins-Williams Associates, Inc. | 132 Island Lane | Clayton, DE 19938 | | | |
| Goel Corporation | 116 Harding Blvd | Roseville, CA 95678 | | | |
| Goel Talasazan | | | | | |
| Goeman Beverages , Inc. | Attn: Casey Goeman | 1625 Hargrove Rd E, Apt 803 | Tuscaloosa, AL 35405 | | |
| Goeman'S, Inc. | 7123 Franklin Blvd | Sacramento, CA 95823 | | | |
| Goerke Insurance Agency | 1000 S 3rd St | Suite A | Las Vegas, NV 89101 | | |
| Goethals Pharmacy LLC | 638 Bayway Ave | Elizabeth, NJ 07202 | | | |
| Goettl Design Group | 1555 E Orangewood Ave | Suite 3 | Phoenix, AZ 85020 | | |
| Goetz Pool & Spa, Repair & Upgrades Inc | 4270 Ne 11th Ave | Pompano Beach, FL 33064 | | | |
| Goetz Vilsaint | | | | | |
| Goff Construction & Remodeling LLC | 2909 Forest Creek | Ft Worth, TX 76123 | | | |
| Goffe Renovations | 2065 Registry Court | Hampton, GA 30228 | | | |
| Goforit Hopefuls, | 517 W 113 St | New York, NY 11201 | | | |
| Goforth Inc | 1268 N Westmoreland Ave | Los Angeles, CA 90029 | | | |
| Goforth Management Co., Inc. | 14980 Amso St | Poway, CA 92064 | | | |
| Gogather LLC | 500 La Terraza Blvd | Suite 150 | Escondido, CA 92025 | | |
| Gogetters Transport | 9861 Westfield Ct | Birmingh, AL 35217 | | | |
| Gogigo, Inc. | 10815 N Wolfe Rd | Ste 105 | Cupertino, CA 95014 | | |
| Gogirl Cosmetics | 355 West Gray St | Apt A | Elmira, NY 14905 | | |
| Goglancompany | 420 Richfield Dr | Ap 3 | San Jose, CA 95129 | | |
| Gogna Jewelry Repairs LLC | 1157 Green St | Iselin, NJ 08830 | | | |
| Gogo Real Estate LLC | 30 N Gould St | 8001 | Sheridan, WY 82801 | | |
| Gogo Services Inc | 9444 Maple Dr | Rosemont, IL 60018 | | | |
| Gogo Social | 1846 N. Lincoln Ave | Chicago, IL 60614 | | | |
| Gogo Transport (Dba) Gurbachan Singh | 12246 Tortuga St, | Victorville, CA 92392 | | | |
| Gogo'S Real Estate LLC | 4300 Old Mill Rd | Pinckney, MI 48169 | | | |
| Gogreen Media LLC | 2885 E Quail Ave | Las Vegas, NV 89120 | | | |
| Gogreen Techs | 1845 Newyork Ave | Brooklyn, NY 11210 | | | |
| Gohadexpress | 1628 Colony Court | 11 | N Mankato, MN 56003 | | |
| Gohan Sushi Tustin LLC | 13842 Newport Ave | Ste. C | Tustin, CA 92780 | | |
| Gohar Ali | Address Redacted | | | | |
| Gohar Sarkisyan | | | | | |
| Gohar Siddiqi | | | | | |
| Gohar Simonyan | Address Redacted | | | | |
| Gohard Fitness Corp | 12 Northern Blvd | Great Neck, NY 11021 | | | |
| Gohawk LLC | 21 Matinee Ct | Unit I | Owings Mills, MD 21117 | | |
| Goher Khan | Address Redacted | | | | |
| Gohov LLC, | 325 N End Ave | New York, NY 10282 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gohr Power Inc | W220 N5298 Town Line Rd | Menomonee Falls, WI 53051 | | | |
| Goi Cuon Inc | 1423 N Cuyamaca St | El Cajon, CA 92020 | | | |
| Goias Mgmt & Consulting | 1801 W. Katella Ave | Unit B | Anaheim, CA 92804 | | |
| Go-In Export, Inc. | 10850 Nw 21 St, Unit 170 | Miami, FL 33172 | | | |
| Goin' Hot Stunts, Inc. | 5665 Plaza Drive | Suite 350 | Cypress, CA 90630 | | |
| Goin Your Way Taxi LLC | 1013 Hearn St | Savannah, GA 31415 | | | |
| Going For Dreams LLC | 2805 Ursulines Ave | New Orleans, LA 70119 | | | |
| Going Green Construction Inc | 10800 Nw 21St St | Miami, FL 33172 | | | |
| Going Green Lawn & Landscaping LLC, | 212 Leo Ave | Shreveport, LA 71105 | | | |
| Going Green Ventures | 7224 Alden Circle | Navarre, FL 32566 | | | |
| Going Solo Inc. | 21 Beechwood Drive | Glen Head, NY 11545 | | | |
| Going Strong In 2Nd Grade | 106 Big Branch Court | Zebulon, NC 27597 | | | |
| Going To The Sun Inn & Suites Management | 121 Central Ave | Browning, MT 59417 | | | |
| Goingvc | 505 N. Brand Blvd | Suite 1525 | Glendale, CA 91203 | | |
| Goins Auto Service LLC | 813 Richard Ln | Gretna, LA 70056 | | | |
| Goinvest, LLC | 3440 Hollywood Blvd | Ste 415 | Hollywood, FL 33021 | | |
| Goitom Bisrat | Address Redacted | | | | |
| Goitom Habtemariam | Address Redacted | | | | |
| Gojans LLC | 155 Elm St | Groton, CT 06340 | | | |
| Gokapital, Inc | 2150 Coral Way, Ste 1 | Miami, FL 33145 | | | |
| Gokay Uren | Address Redacted | | | | |
| Gokhan Cengiz | | | | | |
| Gokhan Cikili | Address Redacted | | | | |
| Gokhan Doguer | | | | | |
| Gokhan Gorkey | | | | | |
| Gokhan Ozen | | | | | |
| Gokhan Pakalin | | | | | |
| Gokul Gondi, Md | Address Redacted | | | | |
| Gokul Raaj Mohana Kannan | | | | | |
| Gola Inc | 132A Eldridge St | New York, NY 10002 | | | |
| Golam Dastagir | Address Redacted | | | | |
| Golan Chkechkov | Address Redacted | | | | |
| Golan Feldman | Address Redacted | | | | |
| Golan Feldman | | | | | |
| Golan Shlomi | | | | | |
| Golan Vaknin | | | | | |
| Golaszewski Family Venturas Inc. | 127 North Edward St | Sayreville, NJ 08872 | | | |
| Golay & Sherman Inc | 1313 Madison Ave | New York, NY 10128 | | | |
| Gold & Hamond | 1976 S La Cienega Blvd | Los Angeles, CA 90034 | | | |
| Gold & Hanna Inc | 4488 Convoy St | Ste F | San Diego, CA 92111 | | |
| Gold & Silver Jewelry Exchange | 2050 Stemmons Freeway | Suite 7303 Box 303 | Dallas, TX 75207 | | |
| Gold & Witham, Attorneys At Law | 5000 E. Spring St | Suite 610 | Long Beach, CA 90815 | | |
| Gold & Yashar Media Group, Inc | 9498 Sw Barbur Blvd | Ste 200 | Portland, OR 97219 | | |
| Gold 3233 Enterprises LLC | 120 Rodgers Drive West | Pittsburgh, PA 15238 | | | |
| Gold Associates Inc | 210 Rte 15 South | Wharton, NJ 07885 | | | |
| Gold Best Incorporated | 6049 Oxon Hill Road | Oxon Hill, MD 20745 | | | |
| Gold Camp Digital LLC | 150 Nw 73rd St | Seattle, WA 98117 | | | |
| Gold Chopstick Inc | 3170 Santa Rita Rd, Ste A11 | Pleasanton, CA 94566 | | | |
| Gold Coast Advisors Ny LLC | 3 Radnor Rd | Great Neck, NY 11023 | | | |
| Gold Coast Advisorsllc | 830 Glenwood Ave | Suite 510-267 | Atlanta, GA 30316 | | |
| Gold Coast Bread Inc | 39 Henry Drive | Glen Cove, NY 11542 | | | |
| Gold Coast Catering & Take Out | 79 Millbury St | Worcester, MA 01610 | | | |
| Gold Coast Construction | 30767 Gateway Place, Ste 585 | Rancho Mission Viejo, CA 92694 | | | |
| Gold Coast Finance | 31643 Outer Hwy 10 | Redlands, CA 92373 | | | |
| Gold Coast Pizza, Inc. | 1580 Post Road | Fairfield, CT 06824 | | | |
| Gold Coast Surgical Inc | 9534 Sage Hill Way | Escondido, CA 92026 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gold Coast Tree Services, Inc. | 350 E Easy St Unit 11 | Simi Valley, CA 93065 | | | |
| Gold Coast Wu-Shu | Attn: Amy Dunn | 933 Linden Ave | Carpinteria, CA 93013 | | |
| Gold Coffee Pancake House | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Gold Coin Sports Grill & Bar | 5021 Hwy 140, Ste A And B | Mariposa, CA 95338 | | | |
| Gold Concept Inc. | 740 Higuera St. | San Luis Obispo, CA 93401 | | | |
| Gold Consulting | 3414 Luna Ave | San Diego, CA 92117 | | | |
| Gold Cosmetics & Skin Care Inc. | 1118 Ave J | Brooklyn, NY 11230 | | | |
| Gold Country Bistro | Attn: Michelle Ayers | 5010 Main St | Coulterville, CA 95329 | | |
| Gold Country Yoga | 13947 Mono Way | Suite C | Sonora, CA 95370 | | |
| Gold Cup Mortgage | 32285 Mission Trail Rd | Lake Elsinore, CA 92530 | | | |
| Gold Design Enterprise Inc | 25 Allik Way, Ste 101 Pmb 574 | Spring Valley, NY 10977 | | | |
| Gold Digger | 105 Nikki Lane | Comfort, TX 78013 | | | |
| Gold Diggers Pawn Inc., | 12316 W Farm Road 18 | Walnut Grove, MO 65770 | | | |
| Gold Dome Strategies Inc | 104 Nw Prairie Creek Dr | Grimes, IA 50111 | | | |
| Gold Flowers Design Inc | 11 Barbara Lane | Monsey, NY 10952 | | | |
| Gold Garden Of Wall Township Inc | 2410 Hwy 35 | Manasquan, NJ 08736 | | | |
| Gold Generation Wealth LLC, | 600 Strada Cir | Mansfield, TX 76063 | | | |
| Gold Gettaz | Address Redacted | | | | |
| Gold Investigations, Inc | 5381 W Jones Bridge Rd | Norcross, GA 30092 | | | |
| Gold Key Development, Inc. | 5732 Engineer Drive | Suite 102 | Huntington Beach, CA 92649 | | |
| Gold Key Lodging Group, Inc | 11900 N I35 Service Rd | Oklahoma City, OK 73131 | | | |
| Gold Key Sig | 3911 Wimbledon Drive | Lake Mary, FL 32746 | | | |
| Gold Key Sig | Address Redacted | | | | |
| Gold Label Cs | 21061 San Simeon Way | Apt 102 | Miami, FL 33179 | | |
| Gold Label Products LLC | 946 N Adams Rd | Unit 1 | Birmingham, MI 48009 | | |
| Gold Leaf Consulting Group | 6114 La Salle Ave | Suite 337 | Oakland, CA 94611 | | |
| Gold Leaf Enterprises | 18 Woodstock Drive | Fairfield, OH 45014 | | | |
| Gold Line Services LLC | 1600 Nw 33rd St | 64 | Pompano Beach, FL 33064 | | |
| Gold Macivor | | | | | |
| Gold Mart Maui | 275 Kaahumanu Ave. B2-10D | Kahului, HI 96732 | | | |
| Gold Medal Moving LLC | 110 Bonnie Lane | Summerville, SC 29485 | | | |
| Gold Metals Express LLC | 1250 Underwood Rd | Deer Park, TX 77536 | | | |
| Gold Mine Tours, Inc. | 9388 Hwy. 67 | Cripple Creek, CO 80813 | | | |
| Gold Mountain Brewey LLC | 635 Vallejo St | San Francisco, CA 94133 | | | |
| Gold Mouth Productions | 10948 Clearwater Dr | Hampton, GA 30228 | | | |
| Gold Queen 3 Inc | 144-60 28th Ave | 1Fl | Flushing, NY 11354 | | |
| Gold River, Inc | 1420 S Main St | Madisonville, KY 42431 | | | |
| Gold Rush Electric | 1417 Birch St | Helena, MT 59601 | | | |
| Gold Rush Maids LLC | 1954 Forest Ln | Vacaville, CA 95687 | | | |
| Gold Rush Sports | 1505 Moccasin Trail | Placerville, CA 95667 | | | |
| Gold Shield Alarm Inc. | 7 Clubhouse Lane | Nesconset, NY 11767 | | | |
| Gold Shield Inspections, LLC | 106 N Dubuque St | Anamosa, IA 52205 | | | |
| Gold Shield Security, Inc | 5124 Rosecrest Drive | 2 | Pittsburgh, PA 15201 | | |
| Gold Silver Creations Inc | 415 Green St | Key West, FL 33040 | | | |
| Gold Sky Logistics Incorporated | 2139 N 72nd Ct | Elmwood Park, IL 60707 | | | |
| Gold Standard Anesthesia Services, | 1619 Bellaire St | Amarillo, TX 79106 | | | |
| Gold Standard Distributors Inc | 3950 Windemere Way | Marion, IA 52302 | | | |
| Gold Standard Service LLC | 322 N Moreland Blvd | Waukesha, WI 53188 | | | |
| Gold Star Beauty Inc. | 1334 3rd Ave | Gold Star Beauty | New York, NY 10075 | | |
| Gold Star Beauty Supply, Inc | 3964 White Plains Rd. | Bronx, NY 10466 | | | |
| Gold Star Chili Milford Inc. | 1040 State Rte. 28 | Milford, OH 45150 | | | |
| Gold Star Cleaning Inc | N8186 Woody Lane | Ixonia, WI 53036 | | | |
| Gold Star Graphics Inc | 15108 Jog Road | Delray Beach, FL 33446 | | | |
| Gold Star It Solutions | 9615 Gold Coast Dr | F8 | San Diego, CA 92126 | | |
| Gold Star Landscaping | 4114 Trinity Road | Franklin, TN 37067 | | | |
| Gold Star Roofing & Exteriors LLC | 3851 Old State Rte 21 | Imperial, MO 63052 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gold Star Roofing And Exteriors LLC | Attn: Vincent Vuylsteke | 3851 Old State Route 21 | Imperial, MO 63052 | | |
| Gold Star Sign Inc | 20610 Manhattan Place | Ste 120 | Torrance, CA 90501 | | |
| Gold Star Transit LLC | 8622 New Falls Road | Levittown, PA 19054 | | | |
| Gold Street Advisors, LLC | Attn: Lochlann Toolin | 40 Wall Street, 28th Fl | New York, NY 10005 | | |
| Gold Teeth Us | 4923 3rd St. | San Francisco, CA 94124 | | | |
| Gold Textiles | 41745 Elm St | Suite 401 | Murrieta, CA 92562 | | |
| Gold Time | 10401 Beach Blvd | Y-146 | Stanton, CA 90680 | | |
| Gold Tower Usa, Inc | 40-13A Junction Blvd. | Corona, NY 11368 | | | |
| Gold Trade Holding, LLC | 425 Ne 22Nd St Suit 3110 | Miami, FL 33137 | | | |
| Gold Transport LLC | 2178 Antoinette Way | Union, KY 41091 | | | |
| Gold Tree Spa Inc | 1325 Warren Ave | Spring Lake, NJ 07762 | | | |
| Golda Barnett | Address Redacted | | | | |
| Golda Borrero | Address Redacted | | | | |
| Golda Galentine | | | | | |
| Golda Lubin | Address Redacted | | | | |
| Golda Terebelo | Address Redacted | | | | |
| Goldberg Consulting Group Inc | 600 E Baseline Road | Ste. C-1 | Tempe, AZ 85283 | | |
| Goldberg Law Office Pllc | 2006 Commonwealth St | Houston, TX 77006 | | | |
| Goldberg Photography Inc | 2023 S. Prairie Ave | Chicago, IL 60616 | | | |
| Goldberg Winston & Irving LLC | 1338 N Burling St | Chicago, IL 60610 | | | |
| Goldberg, Ryan | Address Redacted | | | | |
| Goldberger Appliance Repair Inc. | 2 Karlin Blvd | Unit 302 | Monroe, NY 10950 | | |
| Goldbergs Green Eco Landscaping LLC | 2719 Hollywood Blvd | B111 | Hollywood, FL 33020 | | |
| Goldeeee Phokomon | | | | | |
| Golden Age Adult Daycare LLC | 2039 N University Drive | Sunrise, FL 33322 | | | |
| Golden Age Care LLC | 209 Commercial Court | Morganville, NJ 07751 | | | |
| Golden Age Financial Solutions, Inc. | 2831 Camino Del Rio S. | Ste 102 | San Diego, CA 92108 | | |
| Golden Age Home Care Inc | 7116 35th Ave | Jackson Heights, NY 11372 | | | |
| Golden Age Home Healthcare Inc. | 9029 Reseda Blvd | 101 | Northridge, CA 91324 | | |
| Golden Age Learning Center LLC | 498 Central Ave | Jersey City, NJ 07307 | | | |
| Golden Age Residential Care, LLC | 17910 N 65th Drive | Glendale, AZ 85308 | | | |
| Golden Air Time, LLC | 41231 North Yorktown Trl | Anthem, AZ 85086 | | | |
| Golden Andes Enterprises LLC | 135 Weston Rd | 126 | Weston, FL 33326 | | |
| Golden Angel Hospice Inc. | 280 N. Benson Ave | Suite 11 | Upland, CA 91786 | | |
| Golden Animal Hospital, P.C. | 9570 Vaughn Road | Pike Road, AL 36064 | | | |
| Golden Apple Pre K Center LLC | 4139 Sw 13th Ter | Coral Gables, FL 33134 | | | |
| Golden Arch LLC | 8271 4th St | Buena Park, CA 90621 | | | |
| Golden Arrow Inc | 9682 Hemlock Ave | Fontana, CA 92335 | | | |
| Golden Barber Shops Inc | 851 Yonkers Ave | Yonkers, NY 10704 | | | |
| Golden Bay Floors, Inc | 2100 Clement St | San Francisco, CA 94121 | | | |
| Golden Bean Usa LLC | 9826 Friesian Estates Drive | Spring, TX 07379 | | | |
| Golden Bear Investments LLC | 30 N Gould St | Ste R | Sheridan, WY 82801 | | |
| Golden Biotechnologies Corp. | 1326 Monte Vista Ave St4 | Upland, CA 91786 | | | |
| Golden Block Brewery, LLC | 1227 Greene St | Silverton, CO 81433 | | | |
| Golden Blossom Inc. | 4795 Mandrill Court | San Jose, CA 95124 | | | |
| Golden Boox Jewelry Inc | 494 E First St | A1 | Tustin, CA 92780 | | |
| Golden Bowl Restaurant LLC | 3321 Taylor Road | Suite 116 | Chesapeake, VA 23321 | | |
| Golden Box Services, LLC | 4673 Batten Way | San Jose, CA 95135 | | | |
| Golden Bridge Academy | 319 West Market | Lima, OH 45807 | | | |
| Golden Brush Painting | 1701 Airport Ct | Placerville, CA 95667 | | | |
| Golden Buffet 5630 Inc. | 5630 Dixie Hwy | Waterford, MI 48329 | | | |
| Golden Buns Tanning & Hair Salon LLC | 234 West Main St | Crooksville, OH 43731 | | | |
| Golden Business & Solutions LLC | 19761 W 59th Ave | Golden, CO 80403 | | | |
| Golden Cao Real Estate LLC | 4213 Crestfield Dr | Richardson, TX 75082 | | | |
| Golden Care Pharmacy, Inc. | 4128 S Broadway | Clos Angeles, CA 90037 | | | |
| Golden Cell Lake Park LLC | 819 Us Hwy 1 | W Palm Beach, FL 33403 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Golden Century Funding LLC | 59 East Broadway | 6Th Floor | New York, NY 10002 | | |
| Golden Century Realty LLC | 59 East Broadway | 6Th Floor | New York, NY 10002 | | |
| Golden Chassis Repair Incorporated | 7539 Walnut Grove Ave | Eastvale, CA 92880 | | | |
| Golden Chef Inc | 1634 Crosby Ave | Bronx, NY 10461 | | | |
| Golden China Express 6 LLC | 3636 Main St | Hilliard, OH 43026 | | | |
| Golden China Inc | 116 West 7 St, Ste 4 | Waynesboro, GA 30830 | | | |
| Golden China Restaurant | 100 W Turner Rd | Ste E | Lodi, CA 95240 | | |
| Golden China Restaurant, Inc | 1866 Main St | Watsonville, CA 95076 | | | |
| Golden China Restaurant, Inc. | 12170 S Waco Ave | Glenpool, OK 74033 | | | |
| Golden Chinese Gourmet 133 Inc | 133 Grove St | Ste 2 | Montclair, NJ 07042 | | |
| Golden Chopstix Chinese Restaurant Inc | 37 Hudson Plaza | Fayetteville, GA 30214 | | | |
| Golden City Inc | 3221 Taylor Ave | Evansville, IN 47714 | | | |
| Golden City Of Columbiana Inc | 113-A W College St | Columbiana, AL 35051 | | | |
| Golden Coast Inc | 844 Edgewood Dr | Westbury, NY 11590 | | | |
| Golden Coastline LLC | 47 Georgetown Ct | Basking Ridge, NJ 07920 | | | |
| Golden Colorado Land Company LLC | 221 Corporate Circle | Ste K | Golden, CO 80401 | | |
| Golden Combo Inc | 7068 Santa Fe Ave | Huntington Park, CA 90255 | | | |
| Golden Commodity Agency | 1613 Chelsea Rd | Unit 112 | San Marino, CA 91108 | | |
| Golden Communications LLC | 3157 Forest Hill Blvd | W Palm Beach, FL 33406 | | | |
| Golden Concrete LLC | 2360 96th St | 2 Fl | E Elmhurst, NY 11369 | | |
| Golden Construction LLC | 1230 Pennslyvanina | Denver, CO 80203 | | | |
| Golden Consulting Group | 1228 Lornewood Dr | Valrico, FL 33596 | | | |
| Golden Corner Inc | 311-313 West Union Ave | Bound Brook, NJ 08805 | | | |
| Golden Crescent Health Services, LLC | 388 Western Ave N | St Paul, MN 55103 | | | |
| Golden Crown Insurance Agency Inc | 4305 31 Ave | G Fl | Astoria, NY 11103 | | |
| Golden Crown Jewelry Company | 888 Brannan St | 180 | San Francisco, CA 94103 | | |
| Golden D Logistics Inc | 419 W Glenoaks Blvd, Apt 106 | Glendale, CA 91202 | | | |
| Golden Danny Inc | 9426 Annapolis Rd | Lanham, MD 20706 | | | |
| Golden Dawn Iv Inc | 7115 Newfalls Road | Levittown, PA 19055 | | | |
| Golden Days Adult Home LLC | 2715 Sw 322nd St | Federal Way, WA 98023 | | | |
| Golden Deli Corp | 3377 Broadway | New York, NY 10031 | | | |
| Golden Deluxe Management Group | 3379 Peachtree Road Ne, Ste 555 | Atlanta, GA 30326 | | | |
| Golden Dental Care Pc | 158 Gardiners Ave | Levittown, NY 11756 | | | |
| Golden Desert Inc | 10362 Circulo De Villa | Fountain Valley, CA 92708 | | | |
| Golden Desert Insurance Agency Inc | 619 Paulin Ave, Ste 101 | Calexico, CA 92231 | | | |
| Golden Dome Property Services | 41 Belmont Drive | Akron, NY 14001 | | | |
| Golden Dragon | 1900 Forest Dr | 7 | Annapolis, MD 21401 | | |
| Golden Dragon | 1950 East Front St | Selma, CA 93662 | | | |
| Golden Dragon | 3582 Magnolia Downs E | Mobile, AL 36695 | | | |
| Golden Dragon Cafe | 203 S Perkins Rd | Stillwater, OK 74074 | | | |
| Golden Dragon Restaurant Inc | 309 Berkshire Ave | Springfield, MA 01109 | | | |
| Golden Dragon Yonkers Inc | 785 Yonkers Ave | Yonkers, NY 10704 | | | |
| Golden Dream Jewlers | 3500 East West Hwy | K9 | Hyattsville, MD 20782 | | |
| Golden Dream Spa Inc | 2542 W Chicago Ave | Chicago, IL 60622 | | | |
| Golden Dream Trucking | 1820 Pennebaker Way Apt- 175 | Manteca, CA 95336 | | | |
| Golden Dreams, Inc. | 740 Del Monte Lane | Suite 8 | Reno, NV 89511 | | |
| Golden Dynasty Inc | 11128 Se Foster Road | Portland, OR 97266 | | | |
| Golden Eagle | 2373 Old Rose Lane | Turlock, CA 95382 | | | |
| Golden Eagle Business Services | 14315 Ramona Blvd | A | Baldwin Park, CA 91706 | | |
| Golden Eagle Market | 896 Valencia St | San Francisco, CA 94110 | | | |
| Golden Eagle Roofing Service | 10401 Gloria Ave | Granada Hills, CA 91344 | | | |
| Golden Eagle Trucking LLC | 405 Edgeknoll Ln | Ft Wayne, IN 46816 | | | |
| Golden East Garden Chinese Restaurant | 300 State Route 18 North | Unit 5 | E Brunswick, NJ 08816 | | |
| Golden Egg Nyc Inc | 46 W 36th St | Apt 2F | New York, NY 10018 | | |
| Golden Electronics Corp | 7248 Nw 31st St | Miami, FL 33122 | | | |
| Golden Elegance Beauty Salon | 2117 Norwich St | Brunswick, GA 31569 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Golden Empire Adult Day Care Center Inc. | 154-01 Northern Blvd | Fl2 | Flushing, NY 11354 | | |
| Golden Era Social Adult Day Care | 3863 10th Ave | New York, NY 10034 | | | |
| Golden Family Daycare | 707 Sheridan St | Hyattsville, MD 20783 | | | |
| Golden Family Tax | 4079 Whispering Wind Pl | Sparks, NV 89436 | | | |
| Golden Fitness, LLC | 1014 South De Anza Blvd | D-103 | San Jose, CA 95129 | | |
| Golden Fortune Inc | 12958 Se Kent Kangley Road | Kent, WA 98030 | | | |
| Golden Fresh Food LLC | 763 E 82nd St | Brooklyn, NY 11236 | | | |
| Golden G Inc | 1533 Nw Ave L | Belle Glade, FL 33430 | | | |
| Golden Garden Gourmet Company | 494 Central St Ste2 | Springfield, MA 01105 | | | |
| Golden Gate Art & Nature LLC | 3429 Sacramento St | San Francisco, CA 94118 | | | |
| Golden Gate Chinese Fast Food Inc | 423 E 1st St | 3B | Santa Ana, CA 92701 | | |
| Golden Gate Drywall Inc | 1030 11th St Sw | Naples, FL 34117 | | | |
| Golden Gate Finance Lls, | 1300 Tribute Center Dr 517 | Raleigh, NC 27612 | | | |
| Golden Gate Financial & Insurance Soln | 1395 San Carlos Ave | Suite A | San Carlos, CA 94070 | | |
| Golden Gate Freight | 318 First Ave | Lindenwold, NJ 08021 | | | |
| Golden Gate Home Improvement, Inc | 1505 Francisco Blvd East | San Rafael, CA 94901 | | | |
| Golden Gate Interiors Inc | 2514 Hubbard St | 1 | Brooklyn, NY 11235 | | |
| Golden Gate International Inc. | 117 Brunswick Drive | Tyrone, GA 30290 | | | |
| Golden Gate Office Supplies Inc | 10398 Rockingham Dr | Sacramento, CA 95827 | | | |
| Golden Gate Pefusion, Inc | 138 Elsie St | San Francisco, CA 94110 | | | |
| Golden Gate Restaurant Equipment | 1212 41st Ave | Oakland, CA 94601 | | | |
| Golden Gate Rides | Attn: Bigyan Koirala | 609 Ofarrell St | San Francisco, CA 94109 | | |
| Golden Gate Salon Inc | 2911 4th Ave Ne | Naples, FL 34120 | | | |
| Golden Gate Service LLC | 3600 Elverta Rd | Apt 102 | Antelope, CA 95843 | | |
| Golden Gate Transportation | 26250 Industrial Blvd | 109 | Hayward, CA 94545 | | |
| Golden Gates Financial | 11860 Brighton Knoll Loop | Riverview, FL 33579 | | | |
| Golden Glo Quality Cleaner | 10555 W. Pico Blvd | Los Angeles, CA 90064 | | | |
| Golden Gore | | | | | |
| Golden Graduation Services Inc | 2016 E Randol Mill Road | Ste 401 | Arlington, TX 76011 | | |
| Golden Green Cargo, Inc. | 18126 Clarkdale Ave | Artesia, CA 90701 | | | |
| Golden Grill Concessions Inc | 2325 Fairgrounds Rd | Salem, OR 97301 | | | |
| Golden Grooming Co | 83 Sand Bar Ln | Detroit, MI 48214 | | | |
| Golden Hair Salon & Barber Shop | 853 2nd Ave | New York, NY 10017 | | | |
| Golden Halo Salon LLC | 101 Duke St | Suite 120 | Culpeper, VA 22701 | | |
| Golden Hands Auto Body, Inc | 171 N Parkwood Ave. | Pasadena, CA 91107 | | | |
| Golden Hands Homecare LLC | 1189 East Glen Echo Lane | Loveland, OH 45140 | | | |
| Golden Harvest Hydroponics & Garden LLC | 1810 Field Ave | 4 | Stockton, CA 95203 | | |
| Golden Hearts Assisted Living 1 | 5032 Chalgrove Ave | Baltimore, MD 21215 | | | |
| Golden Hearts Home Health | 7200 Vineland Ave | Suite 203 | Sun Valley, CA 91352 | | |
| Golden Hill Transport Inc | 4527 Sweet Water St | Antioch, CA 94531 | | | |
| Golden Hills Brokers/Wn | 2440 Camino Ramon | Suite 310 | San Ramon, CA 94583 | | |
| Golden Holden LLC | 727 E Louetta Rd, Ste 130 | Spring, TX 77373 | | | |
| Golden Home Care | 2130 Windy Ridge Ln | Garland, TX 75044 | | | |
| Golden Home Consultants | & Jeff Golden Real Estate | 27792 Horseshoe Bend | San Juan Capistrano, CA 92675 | | |
| Golden Home Furniture Inc | 5550 Broadway | Bronx, NY 10463 | | | |
| Golden Horse International | 714 9th St | Durham, NC 27707 | | | |
| Golden Hour LLC | 7921 W. Clarke | Wauwatosa, WI 53213 | | | |
| Golden Hour Photography, Inc. | 132 Sinclair Cir | Eatonton, GA 31024 | | | |
| Golden House Jiang Inc | 1280 S Powerline Rd | Ste 1 | Pompano Beach, FL 33069 | | |
| Golden Hut Realty LLC | 1074 Nw 49th St | Miami, FL 33127 | | | |
| Golden Hvac, Inc | 91 East Main St | Stony Point, NY 10980 | | | |
| Golden I Construction Inc | 498 Winding Ro North | Ardsley, NY 10502 | | | |
| Golden Irene Restaurant | 18 Mullen Road | E Windsor, CT 06088 | | | |
| Golden Isles Arts & Humanities Assoc | 1530 Newcastle St | Brunswick, GA 31520 | | | |
| Golden Isles Pet Sitting, Inc. | 109 Riverview Drive | St Simons Island, GA 31522 | | | |
| Golden Isles Underbrushing & Mulching | 117 Trawler Court | Brunswick, GA 31523 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Golden Jalapenos LLC | 4486 Middle Country Rd | Calverton, NY 11933 | | | |
| Golden Kastle Home Improvement Inc. | 347 Jericho Turnpike | Syosset, NY 11791 | | | |
| Golden Key Locksmith LLC | 6141 Glenway Ave | Cincinnati, OH 45211 | | | |
| Golden Key Restaurant Inc | 38774 Proctor Blvd | Sandy, OR 97055 | | | |
| Golden Koi Asian Cuisine LLC | 1600 N Hwy 190 | Covington, LA 70433 | | | |
| Golden Koi, LLC | 557 Third Ave | New York, NY 10019 | | | |
| Golden Land Enterprises LLC | 1180 Blossom Hill Rd | 3 | San Jose, CA 95118 | | |
| Golden Land Funds Inc | 60 E 42nd St | 2140 | New York, NY 10165 | | |
| Golden Laundry LLC | 324 Sw Ave B | Belle Glade, FL 33430 | | | |
| Golden Law PC | 822 Mill Lake Road | Ft Wayne, IN 46845 | | | |
| Golden Leaf, LLC | 3621 Stephenson Rd | Angier, NC 27501 | | | |
| Golden Life Group LLC | 145-40 176 St | Jamaica, NY 11434 | | | |
| Golden Life Supported Living Agency | 3860 Crenshaw Blvd | 219 | Lso Angeles, CA 90008 | | |
| Golden Light Inc | 1801 Light St | Baltimore, MD 21230 | | | |
| Golden Luxe Boutique | 2237 Sw 60th Ct | Miami, FL 33155 | | | |
| Golden Max LLC | 12701 Directors Drive | Stafford, TX 77477 | | | |
| Golden Max, Inc | 3520 W. Kingsley Road | Garland, TX 75041 | | | |
| Golden Mean Financial Services | 6516 Elgin St | Los Angeles, CA 90042 | | | |
| Golden Mean Solutions, Inc. | 4344 Yates St | Denver, CO 80212 | | | |
| Golden Mend Wellness & Counseling LLC | 2809 Fish Hatchery Road | St 202 | Fitchburg, WI 53713 | | |
| Golden Mile Enterprises Inc | 15637 Iron Spring Lane | Fontana, CA 92336 | | | |
| Golden Motorcoach LLC | 10 Mills Landing | Covington, GA 30016 | | | |
| Golden Mountain LLC | 4735 N Congress Ave | Boynton Beach, FL 33426 | | | |
| Golden Multi Services Inc | 1911 Anthony Ave | Bronx, NY 10457 | | | |
| Golden Nail | 40 Tamalpais Drive | Corte Madera, CA 94925 | | | |
| Golden Nail Lounge | 5965 Almaden Expressway | 135 | San Jose, CA 95120 | | |
| Golden Nails | 1040 Memorial Drive | Pulaski, VA 24301 | | | |
| Golden Nails | 244 West Boylston St | W Boylston, MA 01583 | | | |
| Golden Nails Supply, Inc. | 1960 Eastchester Rd | Bronx, NY 10461 | | | |
| Golden Nails, LLC | 69 Providence Place | Providence, RI 02903 | | | |
| Golden Native | 261 W 7th St | San Pedro, CA 90731 | | | |
| Golden O Masonry Inc | 78310 Ave 41 | Bermuda Dunes, CA 92203 | | | |
| Golden Oaks Gem Corp | 23 West 47th St | 1St Floor Booth 33 | New York, NY 10036 | | |
| Golden Onion Rings | 271 Western Ave | Unit Br8 | Lynn, MA 01904 | | |
| Golden Orange, Inc | 11082 Santa Monica Blvd | Los Angeles, CA 90025 | | | |
| Golden Pacific Cold Storage, LLC | 100 3rd St | Exeter, CA 93221 | | | |
| Golden Page Avenue J&R Corp. | 85 Page Ave | Staten Island, NY 10309 | | | |
| Golden Panda Realty LLC | 13481 Tuscalee Way | Draper, UT 84020 | | | |
| Golden Phoenix In El Campo Inc. | 1258 N Mechanic St | El Campo, TX 77437 | | | |
| Golden Phoenix, LLC | 2728 N. Classen Blvd. | Oklahoma City, OK 73106 | | | |
| Golden Pi Group | Attn: Enobong Usanga | 5140 7th St Ne | Washington, DC 20011 | | |
| Golden Pig | 3201 Millers Run Road | Cecil, PA 15321 | | | |
| Golden Pisces Photography | 8215 Stockton Way | Tampa, FL 33647 | | | |
| Golden Plains Land, LLC | 604 Nw 17th St. | Oklahoma City, OK 73103 | | | |
| Golden Plans Co, | 185 Highgate Trl | Covington, GA 30016 | | | |
| Golden Prime Services & Insurance, Inc | 83 North 200 East | Provo, UT 84604 | | | |
| Golden Produce, LLC | 364 East 204th St | Bronx, NY 10467 | | | |
| Golden Productions, Inc. | 1275 Electric Ave | Venice, CA 90291 | | | |
| Golden Property Concepts LLC | 2424 Rugby Ave | College Park, GA 30337 | | | |
| Golden Pyramid Manufacturing Inc | 550 South Hill St | Suite 1018 | Los Angeles, CA 90013 | | |
| Golden Queen Pastry LLC | 8562 Roberton Dr | Frisco, TX 75034 | | | |
| Golden Railroad Films, LLC | Attn: Jeremiah Zazueta | 14431 Ventura Blvd Ste 589A | Sherman Oaks, CA 91406 | | |
| Golden Rain International, Inc. | 629 E.30th St | Los Angeles, CA 90011 | | | |
| Golden Rainbow Publishing Co. | 5601 W. Slauson Ave | Culver City, CA 90230 | | | |
| Golden Ratio Systems LLC | 18 Summit Rd | San Anselmo, CA 94960 | | | |
| Golden Residential Facility LLC | 1912 Cambridge Dr | Kalamazoo, MI 49001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Golden Rod Industries | 47-28 37th St | Long Island City, NY 11101 | | | |
| Golden Rule Bbq & Grill Of Andaulusia | 600 West Gate Plaza | Andalusia, AL 36420 | | | |
| Golden Rule Electric, Inc. | 5455 Via Mariposa | Yorba Linda, CA 92887 | | | |
| Golden Rule Farms, Inc. | 10449 Nw 120th St. | Whitewater, KS 67154 | | | |
| Golden Rule Senior Placement Services | 6252 Commercial Way | 151 | Weeki Wachee, FL 34613 | | |
| Golden Sales Group Inc | 382 Willoughby Ave | Brooklyn, NY 11205 | | | |
| Golden Sea Bear LLC | 3216 El Camino Real | Suite 5 | Santa Clara, CA 95051 | | |
| Golden Security Services Us Inc. | 1250 E Hallandale Beach Blvd | Ste 501 | Hallandale Beach, FL 33009 | | |
| Golden Seed Productions Inc | 271 Thomas Rd | Hendersonville, NC 28739 | | | |
| Golden Shelton | | | | | |
| Golden Shiner LLC | 1918 Balboa Dr | Roseville, CA 95661 | | | |
| Golden Spa By Kisha LLC | 4076 Taylorsville Rd | Louisville, KY 40220 | | | |
| Golden Spa I LLC | 501 River Dr | Garfield, NJ 07026 | | | |
| Golden Stage Assisted Living | 24911 N. Saddle Trail | San Antonio, TX 78255 | | | |
| Golden Star Auto Body & Paint Inc. | 620 N 24th St | Phoenix, AZ 85008 | | | |
| Golden Star Auto Repair | 3713 Tyler Ave | El Monte, CA 91731 | | | |
| Golden Star Construction Inc. | 4071 Hooch Lndg | Duluth, GA 30097 | | | |
| Golden Star Iron Works, Inc. | 592 Harlan St | San Leandro, CA 94577 | | | |
| Golden Star Logistics Inc | 5226 Kingfjord Court | W Chester, OH 45069 | | | |
| Golden Star New & Used Tires, Inc | 443 East Howell St | Howell, GA 30643 | | | |
| Golden Star Of Tamiami | 7795 West Flagler St | Miami, FL 33144 | | | |
| Golden State Angel Security | 111 E Love Joy Loop | Prichard, AL 36610 | | | |
| Golden State Auto Glass | 1435 Koll Circle | Suite 103 | San Jose, CA 95112 | | |
| Golden State Biological | 47050 Generals Hwy | 108 | Three Rivers, CA 93271 | | |
| Golden State Blueprint Co. | 8055 Lankershim Blvd | Suite 10 | N Hollywood, CA 91605 | | |
| Golden State Brewing Co. | 740 Sand Ave | Eugene, OR 97401 | | | |
| Golden State Building Services, Inc. | 1524 Lavetta Way | Concord, CA 94521 | | | |
| Golden State Carrier Inc | 2510 Tiverton Drive | Bakersfield, CA 93311 | | | |
| Golden State Delivery, LLC | 15000 7th St | Suite 210 | Victorville, CA 92395 | | |
| Golden State Fire Protection So-Cal LLC | 7423 El Cajon Blvd | La Mesa, CA 91942 | | | |
| Golden State Homes | 1409 N. Normandie Ave. | Los Angeles, CA 90027 | | | |
| Golden State Led, | 1814 Ravine Court, Ste B258 | Los Banos, CA 93635 | | | |
| Golden State Plumber | 94 Del Mar Ave. | Cayucos, CA 93430 | | | |
| Golden State Public Insurance Adjusters | 5904 York St | Los Angeles, CA 90042 | | | |
| Golden State Srvc | 260 E. 30th Stret | Rm B | Los Angeles, CA 90011 | | |
| Golden State Trucking | 5305 Marbury Way | Antelope, CA 95843 | | | |
| Golden State Trucking Inc | 846 Allston Way | Berkeley, CA 94710 | | | |
| Golden State Upholstery Inc | 8308 Cherbourg Way | Stockton, CA 95210 | | | |
| Golden Sun Inc | 2601 Monticello Ave | Norfolk, VA 23517 | | | |
| Golden Sunset Farm, Inc. | 103 Bryant St P.O. Box 112 | Chesterfield, MA 01012 | | | |
| Golden Sunshine Staffing Transportation | 3225 Radiant Way | Roseville, CA 95747 | | | |
| Golden Swan Of Boca Alf Inc | 19494 Hampton Drive | Boca Raton, FL 33434 | | | |
| Golden System LLC | 11605 Mindanao St | Cypress, CA 90630 | | | |
| Golden Systems LLC | 3505 Cadillac Ave | Bldg 0, Ste 210 | Costa Mesa, CA 92626 | | |
| Golden T & V Inc | 1807 College Point Blvd | College Point, NY 11356 | | | |
| Golden Talent Partners, LLC | 1320 Willow Pass Road | Suite 600 | Concord, CA 94520 | | |
| Golden Ticket, LLC | 7890 E 106th Place South, Ste V6 | Tulsa, OK 74133 | | | |
| Golden Ticket, LLC | Attn: Thomas Ford | 7890 E 106th Place South Suite V6 | Tulsa, OK 74133 | | |
| Golden Tiger Acupuncture & | Chinese Herbal Therapy LLC | 88 S Long Beach Rd | Rockville Center, NY 11570 | | |
| Golden Time Inc | 2343 Ocean Parkway | Brooklyn, NY 11223 | | | |
| Golden Touch | 2621 Oakdale St | Atlanta, GA 30318 | | | |
| Golden Touch Cleaning & Maintenance | 420 Melville Ave | Lakewood, NJ 08701 | | | |
| Golden Touch Cleaning Service LLC | 502 Gardiner Ct | Woodstock, GA 30188 | | | |
| Golden Touch Liquor Inc | 5593 127th St | Crestwood, IL 60418 | | | |
| Golden Touch Physical Therapy, LLC | 2876 West 27th St | Brooklyn, NY 11224 | | | |
| Golden Touch Realty & Management Corp | 6628 Laurel Hill Blvd, Apt 1 | Woodside, NY 11377 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Golden Touunch Sunroof Repair | 1581 Lester Rd Nw | Ste. A-5 | Conyers, GA 30012 | | |
| Golden Tracy International | 262 S 5th Ave | La Puente, CA 91746 | | | |
| Golden Triangle Community Chapel | 3601 West Old Us Hwy 441 | Mt Dora, FL 32757 | | | |
| Golden Triangle Enterprises, Inc | 790 Martin Luther King Jr Blvd | Chapel Hill, NC 27514 | | | |
| Golden Trucker LLC | 510 Black Hills Drive | 427 | Walsenburg, CO 81089 | | |
| Golden Valley Supportive Services LLC | 1601 New Stine Rd, Ste 260 | Bakersfield, CA 93309 | | | |
| Golden View Assisted Living, LLC | 4407 Frankford Ave | Baltimore, MD 21206 | | | |
| Golden View Display Inc | 8460 Southwind Bay Circle | Ft Myers, FL 33908 | | | |
| Golden Way Jewelry | 7795 West Flagler St | Miami, FL 33144 | | | |
| Golden Wealth Management, Inc. | 496-B Wainscott Harbor Rd | Sagaponack, NY 11962 | | | |
| Golden Welding Inc | 19137 Sw 114th Ave | Miami, FL 33157 | | | |
| Golden West Pipe & Supply | 11700 Woodruff Ave. | Downey, CA 90241 | | | |
| Golden West Real Estate | 1370 Valley Vista Drive | 200 | Diamond Bar, CA 91765 | | |
| Golden Wings Productions LLC | 2260 Bullpen Dr | Suite 106 | Harrisonburg, VA 22801 | | |
| Golden Wireless 3 Inc | 113 Blue Heron Blvd W | Riviera Beach, FL 33404 | | | |
| Golden Wireless 8 Inc | 5100 W Commercial Blvd | Tamarac, FL 33319 | | | |
| Golden Wireless 9 Inc | 2412 N State Rd 7 | Margate, FL 33063 | | | |
| Golden Wirless 5 Inc | 4182 N State Road 7 | Lauderdale Lakes, FL 33319 | | | |
| Golden Wok Lin Corp | 95 Weaver Blvd | Weaverville, NC 28787 | | | |
| Golden Wok Of Palm Beach LLC | 7100 Fairway Dr Ste34 | Palm Beach Gardens, FL 33418 | | | |
| Golden Wok Rp Inc | 2 Railroad Plaza | Millerton, NY 12546 | | | |
| Golden Years Companion Care, Inc. | 1300 S. Wabash Ave. | Suite 205 | Chicago, IL 60605 | | |
| Golden Years Home Care | 204 Sharon Ln | Easley, SC 29640 | | | |
| Golden Years Inc | 1445 Watts Ave | Severn, MD 21144 | | | |
| Golden Years Senior Program Inc | 74-14 263rd St | Glen Oaks, NY 11004 | | | |
| Golden Zinnias | Address Redacted | | | | |
| Golden07 Enterprises, Inc. | 3030 Hopper Road | Houston, TX 77093 | | | |
| Golden9Th Deli & Liquor | 500 9th Ave | San Mateo, CA 94402 | | | |
| Goldenboy Atl LLC | 334 Reynoldston Way | Suwanee, GA 30024 | | | |
| Goldenboy Creative | 603 N Lincoln St | Burbank, CA 91506 | | | |
| Goldencare Therapy LLC | 1776 Ave Of The States | Suite 1010A | Lakewood, NJ 08701 | | |
| Goldengate Laundromat Incorporated | 3313 Se Dixie Hwy | Stuart, FL 34997 | | | |
| Goldengevity Inc. | 6051 Business Center Court | 520 | San Diego, CA 92154 | | |
| Goldenlighting LLC | 7640 Gloria Ave, Ste A | Van Nuys, CA 91406 | | | |
| Goldenline Construction Inc | 1812 W Burbank Blvd Unit 201 | N Hollywood, CA 91506 | | | |
| Goldenmar Products, LLC | 2604 B El Camino Real | Carlsbad, CA 92008 | | | |
| Goldenmar Products, LLC | Attn: Jerry Goldberg | 2604 B El Camino Real | Carlsbad, CA 92008 | | |
| Goldens Fish & Chicken LLC | 5102 E Washington St | Indianapolis, IN 46219 | | | |
| Goldentree Inc | 2281 Savannah Se | Washington, DC 20020 | | | |
| Goldfarb Smoke | 9222 Se Eldorado Way | Hobe Sound, FL 33455 | | | |
| Goldfield'S Jewelers | 141 E Washington Ave | Sunnyvale, CA 94086 | | | |
| Goldfinger Diamonds Inc | 164-B Maple Ave | Spring Valley, NY 10977 | | | |
| Goldfish Beach Club LLC | 1856 N Nob Hill Rd, Ste 270 | Plantation, FL 33322 | | | |
| Goldgraber, Ayelet | Address Redacted | | | | |
| Goldie Dickey | | | | | |
| Goldie Louise Steele | Address Redacted | | | | |
| Goldie Rowan | Address Redacted | | | | |
| Goldie Silber | Address Redacted | | | | |
| Goldie Unger | Address Redacted | | | | |
| Goldie'S Goodies, LLC | 29 Pear Tree Lane | Lafayette Hill, PA 19444 | | | |
| Goldie'S Natural Beauty | 507 Beach 67th St | Arverne, NY 11692 | | | |
| Goldilocks Wig Creations | 320 Beach 17th St | Far Rockaway, NY 11691 | | | |
| Goldin Pools Inc. | 20058 Ventura Blvd | 122 | Woodland Hills, CA 91364 | | |
| Golding Inc | 114 Walworth St | Suite B6 | Brooklyn, NY 11205 | | |
| Goldkimber Mining | 1459 NW Havengreen Pl | Corvallis, OR 97330 | | | |
| Goldlake Usa, Inc. | 1705 W. University Dr. | Ste 107 | Mckinney, TX 75069 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Goldleaf Telecom | 56 Plum Feather | Irvine, CA 92620 | | | |
| Goldman & Associates | 15338 Central Ave | Chino, CA 91710 | | | |
| Goldman Design LLC | 143 Rowayton Ave | Norwalk, CT 06853 | | | |
| Goldman Gretna LLC | 197 West Bank Expressway | Gretna, LA 70053 | | | |
| Goldman Services LLC | 2750 Glenwood Drive | 2 | Boulder, CO 80304 | | |
| Goldman Wealth Management & Assoc. LLC | 12526 High Bluff Drive | Suite 300 | San Diego, CA 92130 | | |
| Goldmay Group LLC | 217 Carolina Paradise Rd | Rutherfordton, NC 28139 | | | |
| Goldmind Homes | 710 Dacula Road | Dacula, GA 30019 | | | |
| Goldmind Properties LLC | 710 Dacula Road | Dacula, GA 30019 | | | |
| Goldmind Trucking LLC | 710 Dacula Road | Dacula, GA 30019 | | | |
| Goldmine Construction Inc. | 444 S Belden St | Gonzales, CA 93926 | | | |
| Goldmine, Inc. | 17 Ridgecrest Drive | Ridgefield, CT 06877 | | | |
| Goldprint Corp | 718 Thompson Lane | Suite 108-405 | Nashville, TN 37204 | | |
| Goldroom Inc | 1558 W Sunset Blvd | Los Angeles, CA 90026 | | | |
| Golds Custom Flooring LLC | 17294 Lawrence 1155 | Verona, MO 65769 | | | |
| Goldsand,Inc. | 2741 Broadway | Bellmore, NY 11710 | | | |
| Goldsboro First Assembly Of God, Inc | 3000 Summit Road | Goldsboro, NC 27534 | | | |
| Goldsmith Group Company | 1221 First Ave | Apt 2313 | Seattle, WA 98101 | | |
| Goldsplointer Woodworking, LLC | 244 Short Coxe Ave | Ste. 112 | Asheville, NC 28801 | | |
| Goldstar Capital Investment LLC | 2126 Newpark Mall Road | Newark, CA 94560 | | | |
| Goldstar Design Of Ny | 1874 58th St | Brooklyn, NY 11204 | | | |
| Goldstar Electric, Inc. | 13406 Seymour Myers Blvd | Suite 24 | Covington, LA 70433 | | |
| Goldstar Excavation LLC | 425 W Lakeview Dr | Lindon, UT 84062 | | | |
| Goldstar Inn Management Inc. | 12165 San Fernando Road | Sylmar, CA 91342 | | | |
| Goldstar Landscaping, Inc. | 3200 Sw 103rd Court | Miami, FL 33165 | | | |
| Goldstar Management LLC | 18 Woodsedge Ct | Pittsboro, IN 46167 | | | |
| Goldstar Nail LLC | 3501 Clemson Blvd | Ste 8 | Anderson, SC 29621 | | |
| Goldstar Tax & Financial Solutions | 9900 Westpark Dr, Ste 130 | Houston, TX 77063 | | | |
| Goldstarhat LLC | 203 Weyman Ave | New Rochelle, NY 10805 | | | |
| Goldstein & Associates Development Group | 80 Cambridge Dr | Covington, GA 30014 | | | |
| Goldstein & Mcintosh Cpa'S | An Accountancy Corp | 14011 Ventura Blvd | 205 | Sherman Oaks, CA 91423 | |
| Goldstein Pierce Pr | Address Redacted | | | | |
| Goldsteinbutler, Inc. | 2674 E. Main St | Suite G | Ventura, CA 93003 | | |
| Goldsteintherapycorporation | 43 Katherine Ave | Clifton, NJ 07012 | | | |
| Goldtop LLC | 10930 Starling Creek Dr | Richmond, TX 77406 | | | |
| Goldtown Ny, Inc. | 73A Main St. | Hempstead, NY 11550 | | | |
| Goldview Jewelry Inc | 18093 Fort St | Riverview, MI 48193 | | | |
| Goldwing Transport, Inc | 13014 N Dale Mabry Hwy | Tampa, FL 33618 | | | |
| Goldy Matty | | | | | |
| Goldy Schwartz | | | | | |
| Goldy Trucking | 4732 Roberta Ct | Keyes, CA 95328 | | | |
| Golec Properties LLC | dba Kendrick Property Managment | 437 Main St. | Amherst, MA 01002 | | |
| Golf Around | 1467 E Del Amo Blvd. | Carson, CA 90746 | | | |
| Golf At The Creek, LLC | 1 Kings Creek Circle | Rehoboth Beach, DE 19971 | | | |
| Golf Connections, LLC | 17005 Joe Barbee Dr | Ste 400 | Round Rock, TX 78664 | | |
| Golf Course Services Inc | 589 Palisade Drive Box 7 | Brunswick, GA 31523 | | | |
| Golf Design Usa | 10523 Humbolt St | Los Alamitos, CA 90720 | | | |
| Golf Management Systems | 2042 Deer Springs Drive | Henderson, NV 89074 | | | |
| Golf Professional | 814 Duck Creek Dr | Iowa City, IA 52246 | | | |
| Golf Teaching Professional | 8006 Sw 29th St | Davie, FL 33328 | | | |
| Golf Tech | 659 S Bernardo Ave | Sunnyvale, CA 94087 | | | |
| Golf Tour Usa | 6 Cielo Vista Pl | Monterey, CA 93940 | | | |
| Golf Trek | 5017 Westwind Dr | Myrtle Beach, SC 29579 | | | |
| Golf Your Best/Self Employed | 27857 Trellis Way | Laguna Niguel, CA 92677 | | | |
| Golf, Reservations & Events, Inc. | 185 Chechessee Rd | Okatie, SC 29909 | | | |
| Golflasvegasnow | 2104 Donlon Court | Henderson, NV 89012 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Golfworks Of Nc LLC | 100B Old Eastwood Rd | Suite 29 | Wilmington, NC 28403 | | |
| Goli Majlessi | Address Redacted | | | | |
| Goliath Pest Control | 129 Mesquite Dr | San Juan, TX 78589 | | | |
| Golie Locksss | | | | | |
| Goliger Leather Company Inc | 1580 Saratoga Ave | Suite A | Ventura, CA 93003 | | |
| Golke Brothers Roofing & Siding LLC | E2047 S Westgate Acres Rd | Waupaca, WI 54981 | | | |
| Golllllllbat Phokomon | | | | | |
| Golmon Bros., LLC | 1904 Nederland Ave | Suite B | Nederland, TX 77627 | | |
| Golnaz Alemzadeh Md Corporation | 2319 Prosser Ave | Los Angeles, CA 90064 | | | |
| Goloboski Accounting | 20233 Old York Road | White Hall, MD 21161 | | | |
| Golom Phokomon | | | | | |
| Golpe LLC | 13520 Little River Road | Apt. 3307 | Roanoke, TX 76262 | | |
| Gom Enterprises Inc | 194 Dudley St | Roxbury, MA 02119 | | | |
| Gomamaguide | 14056 Valleyheart Dr, Apt 307 | Sherman Oaks, CA 91423 | | | |
| Gomel & Advisors, LLC | 245 Peachtree Ctr. Ave. Ne | Ste. 2400 | Atlanta, GA 30303 | | |
| Gomes Consulting LLC | 9651 Thimbleweed Dr | Spring, TX 77379 | | | |
| Gomeson Inc | 2613 Temple Heights Dr Ste. G | Oceanside, CA 92056 | | | |
| Gomez & Associates | 1139 6th St | 2Nd Floor | Los Angeles, CA 90017 | | |
| Gomez & Gomez Tax Service | 524 West 184 St, Apt 3D | New York, NY 10033 | | | |
| Gomez & Simone, Aplc | 3055 Wilshire Blvd | Suite 550 | Los Anglees, CA 90010 | | |
| Gomez Advanced Wellness Center, Inc | 1814 Amherst Court | Rock Hill, SC 29730 | | | |
| Gomez Electronics LLC | 3450 Jones Mill Road | 713 | Norcross, GA 30092 | | |
| Gomez Grocery Inc | 6621 Lebanon Ave | Philadelphia, PA 19151 | | | |
| Gomez Group LLC | 1905 N. Ancestor Ave | Boise, ID 83704 | | | |
| Gomez Machinery Leasing LLC | 19399 Ave 104 | Terra Bella, CA 93270 | | | |
| Gomez Remodeling LLC | 14018 Briardale Ln | Tampa, FL 33618 | | | |
| Gomez Sounds | 11638 York Ave | Unit 4 | Hawthorne, CA 90250 | | |
| Gomez Trucking & Cdl Testing LLC | 301 Monroe St | Monte Vista, CO 81144 | | | |
| Gomorepro Media Group | 1334 | Ballista Avenue | La Puente, CA 91744 | | |
| Gomotoshop | 10216 Werch Dr, Ste 115 | Woodridge, IL 60517 | | | |
| Gomti Inc | 26 Northstar Dr | Columbus, GA 31907 | | | |
| Gomzalez Cabral, Inc | 4605 W Elm St | Mchenry, IL 60050 | | | |
| Gomzi Bake Shop LLC | 85 Inip Drive | Inwood, NY 11096 | | | |
| Gon & Xander Inc | 3181 S Cobb Dr | Smyrna, GA 30080 | | | |
| Goncalo Felix | | | | | |
| Goncalves Care LLC | 10698 Meadow Grove Ct | Manassas, VA 20109 | | | |
| Goncalves LLC | 1661 Lexington Ave | 1 | New York, NY 10029 | | |
| Gondal'S 786 | 1393 Morehead Ave | Ridgeway, VA 24148 | | | |
| Gone Fishing Landscaping & More, LLC | 3509 Ave T | Ft Pierce, FL 34947 | | | |
| Gone Green Recycling LLC | 1440 Industrial Way | Sparks, NV 89431 | | | |
| Gone Paintin' | 14 Commerce St. | Ste 101 | Flemington, NJ 08822 | | |
| Gone With The Grain LLC | 1619 Doral Dr | Manning, SC 29102 | | | |
| Gong Joo Korean Restaurant LLC | 1445 S College St | Auburn, AL 36832 | | | |
| Gongora Delivery LLC | 10697 W Centennial Pkwy | Apt1109 | Las Vegas, NV 89166 | | |
| Goni Pizza Corp | 44 Westchester Sq | Bronx, NY 10461 | | | |
| Goniforte Garcia Ii | | | | | |
| Gonya Klein Physical Therapy | 6741 4th Ave Nw | Seattle, WA 98117 | | | |
| Gonzales Barba Enterprises Inc | Attn: Elizabeth Gonzalez | 7439 Lapalma Ave, Ste 299 | Buena Park, CA 90620 | | |
| Gonzales Concrete Inc | 2819 Farabaugh Ln | Pueblo, CO 81005 | | | |
| Gonzales Construction LLC | 16004 Arbor Trail | Buda, TX 78610 | | | |
| Gonzales Electrical Systems, LLC | Attn: Don Gonzales | 6930 College St, G1 | Beaumont, TX 77707 | | |
| Gonzales Insurance & Financial | W6870 Hazelnut Lane | Appleton, WI 54915 | | | |
| Gonzales Livestock | 3265 El Rancho Ln | Arroyo Grande, CA 93420 | | | |
| Gonzales Management Inc | 4887 Foxcreek Trail | Reno, NV 89519 | | | |
| Gonzales, Manuel | Address Redacted | | | | |
| Gonzalez - Terrazas Cor | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gonzalez & Burgos Multitax Services | 1481 S Military Trail | Suite 1 | W Palm Beach, FL 33415 | | |
| Gonzalez & Garcia | 1105 Imperial Ave W, Ste 101 | Calexico, CA 92231 | | | |
| Gonzalez & Kayla Family Child Care | 16250 Devonshire St | Granada Hills, CA 91344 | | | |
| Gonzalez Auto Sales | 5708 Fm 2100 Rd | Crosby, TX 77532 | | | |
| Gonzalez Cpa | Address Redacted | | | | |
| Gonzalez E LLC | 2966 S 46th St | Milwaukee, WI 53219 | | | |
| Gonzalez Good Dinner | 16103 Sw 138th Pl | Miami, FL 33177 | | | |
| Gonzalez Granite & Marble LLC | 9103 51st Place | College Park, MD 20740 | | | |
| Gonzalez Group Ftw | Address Redacted | | | | |
| Gonzalez Health Services, Corp. | 10700 Caribbean Blvd | Suite 305 | Miami, FL 33189 | | |
| Gonzalez Holdings Inc | 7801 Valley Stream Dr. | Indianapolis, IN 46247 | | | |
| Gonzalez Jesus | Address Redacted | | | | |
| Gonzalez- Jimenez Corp | 2227-2231 Westchester Ave | Bronx, NY 10462 | | | |
| Gonzalez Logistics 7 LLC | 9763 Audelia Rd, Apt 5101 | Dallas, TX 75238 | | | |
| Gonzalez Mental Health Therapy | 4413 S 33rd St. | Omaha, NE 68107 | | | |
| Gonzalez -N- Gonzalez Corp | 2365 Westchester Ave | Bronx, NY 10462 | | | |
| Gonzalez Parra Road Service | 8701 S Braeswood Blvd | Apt 161 | Houston, TX 77031 | | |
| Gonzalez Pet Care Services | 912 Parkway Ct | Greenacres, FL 33413 | | | |
| Gonzalez Truck | 21450 Provincial Blvd | Apt 1328 | Katy, TX 77450 | | |
| Gonzalez Trucking | 1222 St Tropez Dr | Carrollton, TX 75006 | | | |
| Gonzalez, Consuelo | Address Redacted | | | | |
| Gonzalo Amador Cad | Address Redacted | | | | |
| Gonzalo Arana | | | | | |
| Gonzalo Armendariz | Address Redacted | | | | |
| Gonzalo Aspiazu | Address Redacted | | | | |
| Gonzalo Barroilhet | Address Redacted | | | | |
| Gonzalo C. Tobar-Marquez | Address Redacted | | | | |
| Gonzalo Camacho | Address Redacted | | | | |
| Gonzalo Cerda | Address Redacted | | | | |
| Gonzalo Dianderas Concha | Address Redacted | | | | |
| Gonzalo Diaz | Address Redacted | | | | |
| Gonzalo Garcia | | | | | |
| Gonzalo Graterol | Address Redacted | | | | |
| Gonzalo Guinart | | | | | |
| Gonzalo Helguero | Address Redacted | | | | |
| Gonzalo J Gomez | Address Redacted | | | | |
| Gonzalo Jouan | | | | | |
| Gonzalo Meneses | Address Redacted | | | | |
| Gonzalo Miravete | Address Redacted | | | | |
| Gonzalo Munguia | | | | | |
| Gonzalo Perez | | | | | |
| Gonzalo Policarpio | | | | | |
| Gonzalo Rodriguez | | | | | |
| Gonzalo Sanchez Cpa | Address Redacted | | | | |
| Gonze Twitty Trucking, LLC | 3783 Horne Twitty Rd. | Heath Springs, SC 29058 | | | |
| Gonzo34 Enterprise LLC | 231 Riverside Dr, Unit 306 | Daytona Beach, FL 32117 | | | |
| Gonzo'S Transportation | 2070 Bronx Park E | 6-O | Bronx, NY 10462 | | |
| Goo Kart | | | | | |
| Gooch Plumbing LLC | 12901 Leslie Ct | Marion, IL 62959 | | | |
| Good & Gold Marketing Corporation | 6920 N. Vincent Ave. | Portland, OR 97217 | | | |
| Good Bamm Sho | Address Redacted | | | | |
| Good Business Enterprise L.L.C | 5547 Armstrong St. | Zephyrhills, FL 33542 | | | |
| Good Business, LLC | 300 Montgomery St | Suite - 205 | Alexandria, VA 22314 | | |
| Good Catholic Leadership Group, Inc. | 7 Garrison Rd | Belmont, MA 02478 | | | |
| Good Chai LLC | 6026 Gushee St | Felton, CA 95018 | | | |
| Good Clothing Company | Attn: Kathryn Silvius | 104 Anawan St, Ste 5 | Fall River, MA 02721 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Good Company Residential Care, Llc | 3240 Greenfield Ave. | Los Angeles, CA 90034 | | | |
| Good Danny'S | 1325 W San Antonio St | Lockhart, TX 78644 | | | |
| Good Day Cafe | 819 Main St | Myrtle Beach, SC 29588 | | | |
| Good Day Total Health Clinic | 8618 Westwood Center Dr | Suite 105 | Vienna, VA 22182 | | |
| Good Deal Hauling LLC | 433 12th St | Dickinson, TX 77539 | | | |
| Good Deals | Attn: Reid Slattery | 14952 Malaga Plaza | Westminster, CA 92683 | | |
| Good Deeds Home Care | 601 N Mechanic St | 312 | Franklin, VA 23851 | | |
| Good Deeds Trucking Company LLC | 684 Timber Walk Dr | Simpsonville, SC 29681 | | | |
| Good Details Chicago, LLC | 1840 S Halsted St | Ste 1F | Chicago, IL 60608 | | |
| Good Dining House Inc | 8670 Skillman St | Dallas, TX 75243 | | | |
| Good Dog Grooming | 69 Main St | Califon, NJ 07830 | | | |
| Good Dog Rosie | 408 Liberty Ave | Brooklyn, NY 11207 | | | |
| Good Earth Associates, Ltd. | 4710 North College Rd | A | Castle Hayne, NC 28429 | | |
| Good Earth Water Gardens | 8116 Nw Hampton Rd | Kansas City, MO 64152 | | | |
| Good Eats Grill, | 10 Brocton Lane | Kings Park, NY 11754 | | | |
| Good Egg Marketing | 32 Cheshire St | Jamaica Plain, MA 02130 | | | |
| Good Evening With Christian LLC | 272 N 8th St | Surf City, NJ 08008 | | | |
| Good Faith Asset Management LLC | Attn: Gary Sevelin | 1447 Stewart Blvd | Clearwater, FL 33764 | | |
| Good Fella Floor Installation Inc | 56 Fairfield Lane | Huntington Station, NY 11746 | | | |
| Good Film Productions Us, Inc. | 124 S Lasky Drive | Suite 102 | Beverly Hills, CA 90212 | | |
| Good Flavor House Inc | 44 S Main Rd | Vineland, NJ 08360 | | | |
| Good Flavor Latin Restaurant Corp | 3304 Orange Ave | Ft Pierce, FL 34947 | | | |
| Good Food Mart, LLC | 2200 Powder Springs Rd Sw, Ste 168 | Marietta, GA 30064 | | | |
| Good Fork Catering LLC | 3348 Creek Valley Drive Se | Smyrna, GA 30082 | | | |
| Good Fortune Cafe | 237A Kentlands Blvd | Gaithersburg, MD 20878 | | | |
| Good Fortune Discount Inc. | 3175 Bainbridge Ave | Bronx, NY 10467 | | | |
| Good Fortune Industries LLC | 4049 E Regency Ave | Orange, CA 92867 | | | |
| Good Fortune Trucking | 2000 Castleton Court | C | Charlotte, NC 28012 | | |
| Good Friend Laundromat Inc | 970 Post Ave | Staten Island, NY 10302 | | | |
| Good Friends Car Service Inc. | 46-13 B 188th St | Flushing, NY 11358 | | | |
| Good Friends House Inc | 2600 Gateway Oaks Dr | Ste 200 | Sacramento, CA 95833 | | |
| Good Fruit LLC | 10678 St Charles Rock Rd | St Ann, MO 63074 | | | |
| Good Greaf Tree & Lawn | 915 Sappire Rd | Knoxville, TN 37919 | | | |
| Good Ground Animal Hospital | 238 West Montauk Hwy | Hampton Bays, NY 11946 | | | |
| Good Grounds Development, LLC | 595 Hicks Rd | Nashville, TN 37221 | | | |
| Good Guys Motorz Logistics LLC | 351 Lockheed Ave | Marietta, GA 30060 | | | |
| Good Guys Pest Control | 3808 Phaffle Dr | Bakersfield, CA 93309-5150 | | | |
| Good Guys Rv LLC | 14705 214th St E | Graham, WA 98338 | | | |
| Good Guys Trucking Inc | 10049 Orland Stone Dr | Bristow, VA 20136 | | | |
| Good Hands 100 Inc. | 72 Westervelt Ave | Apt B | Staten Island, NY 10301 | | |
| Good Hands Home Care LLC. | 25000 Euclid Ave | Euclid, OH 44117 | | | |
| Good Hands Loving Care | 18568 Arbor Gate Ln | Yorba Linda, CA 92886 | | | |
| Good Hope Missionary Baptist Church | 710 East Cedar St | Augusta, GA 30901 | | | |
| Good Hope Services Inc | 2713 Good Hope Rd S.E | Washington Dc, DC 20020 | | | |
| Good Hurt LLC | 205 Denali Pass | Suite B | Cedar Park, TX 78613 | | |
| Good Intelligence Inc. | 19107 Dalton Points Pl | Leesburg, VA 20176 | | | |
| Good Intentions Cafe & Deli | 1937 Pacific Ave | Forest Grove, OR 97116 | | | |
| Good Kitchen Luster | 4960 State Hwy 49 | Jefferson, TX 75657 | | | |
| Good Kitchen Reyes | 14229 Town Commons Way | Gainesville, VA 20155 | | | |
| Good Knight Design | 11320 Alejo Lane | San Diego, CA 92124 | | | |
| Good Life Enterprises | 3651 S La Brea Ave 960 | Los Angeles, CA 90016 | | | |
| Good Life Global LLC | 1065 Bagwelldr Nw | Kennesaw, GA 30152 | | | |
| Good Life Labs LLC | 1900-12 Oro Dam Blvd | No 255 | Oroville, CA 95966 | | |
| Good Life Pr LLC | 1710 N Albany Ave | 1 | Chicago, IL 60647 | | |
| Good Life Productions LLC | 3755 River Garden Court | Decatur, GA 30034 | | | |
| Good Line LLC | 1429 Buford Rd | Ashland, VA 23235 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Good Luck Laundromat | 296 Martin Luther King Jr Dr | Jersey City, NJ 07305 | | | |
| Good Maya LLC | 4840 Bienville St | New Orleans, LA 70119 | | | |
| Good Measure Meals | 181 Armour Dr NE | Atlanta, GA 30324 | | | |
| Good Merch Global LLC | 3379 Peachtree Rd Ne | Suite 555 | Atlanta, GA 30326 | | |
| Good Moral Buzz | 4954 Topanga Canyon Blvd | Woodland Hills, CA 91364 | | | |
| Good Morning Cleaners, Inc | 831 Franklin Lake Road | Franklin Lake, NJ 07417 | | | |
| Good Morning Transportation LLC | 1431 Mentor Ave | Dallas, TX 75216 | | | |
| Good Mornings LLC | 44A Bridge St | E Windsor, CT 06088 | | | |
| Good Move Enterprises Inc. | 5971 Sw 23 St | W Park, FL 33023 | | | |
| Good Moves Delivery Inc. | 471 E Channel Rd, Ste K | Benicia, CA 94510 | | | |
| Good 'N Ready Inc. | 1746 45 St | Brooklyn, NY 11204 | | | |
| Good Nails By Tony | 6645 W Bell Rd | Ste A104 | Glendale, AZ 85308 | | |
| Good Nature Evapor | 420 E Northland Ave | Suite E | Appleton, WI 54911 | | |
| Good Neighbor Handyman & Cleaning Svcs | 8616 Ne 100th St | Vancouver, WA 98662 | | | |
| Good Neighbors Dental Management | 1630 Maple Rd, Ste 500 | Williamsville, NY 14221 | | | |
| Good Neighbors Fence Co Inc | 259 Palisade Ave | Garfield, NJ 07026 | | | |
| Good Neighbors, Inc. | P.P. Box 640 | Staffordsville, KY 41256 | | | |
| Good News Church | 2041 S. 66th St | Tacoma, WA 98409 | | | |
| Good News Cleaning Service LLC | 5913 Tropicaire Blvd | N Port, FL 34291 | | | |
| Good News Dental Lab Inc. | 614 | Greendale Rd | Glenview, IL 60025 | | |
| Good News Garage | 2326 Main St | Suite A | Salmon, ID 83467 | | |
| Good News Junk Removal | 231 W Spring St | Dallas, GA 30132 | | | |
| Good News Plumbers, Inc | 10120 58th St N | Pinellas Park, FL 33782 | | | |
| Good News Services | 1028 E 9400 S | Sandy, UT 84094 | | | |
| Good News To The Nations, Inc. | 3551 Carriage Glen Way | Dacula, GA 30019 | | | |
| Good News Trucking Corp | 1260 Sw 129th Ave | Miami, FL 33184 | | | |
| Good Ol Boys Transportation | 4723 Frankfort Ave | El Paso, TX 79903 | | | |
| Good One Trading | 16620 Sonora St | Tustin, CA 92782 | | | |
| Good Oriental Kitchen 79 Inc | 79 Smithtown Blvd | Smithtown, NY 11787 | | | |
| Good Panda Media Ltd. | 4887 White Rock Circle | Apt F | Boulder, CO 80301 | | |
| Good Path Construction | 556 Quain Rd | Bombay, NY 12914 | | | |
| Good People Casting | 6103 Melrose Ave. | Los Angeles, CA 90038 | | | |
| Good Price Corporation | 6000 North Figueroa St | Suite 102 | Los Angeles, CA 90042 | | |
| Good Prices Handyman | 114 N Ellison Dr, Ste 123 | San Antonio, TX 78251 | | | |
| Good Rae Dunning | Address Redacted | | | | |
| Good Samaritan Rehabilitation Inc. | 5590 S Blue Creek Rd | Coeur D'Alene, ID 83814 | | | |
| Good Samaritan Rei | 47 Cottage St | Randolph, MA 02368 | | | |
| Good Sheperd Insurance Inc | 1634 Hillcrest St | Orlando, FL 32803 | | | |
| Good Shepherd Books LLC | 1 Flax Ln | Levittown, NY 11756 | | | |
| Good Shepherd Church | 1634 Hilltown Pike | Hilltown, PA 18927 | | | |
| Good Shepherd Evangelical | Lutheran Church | 4335 Van Dyke | San Diego, CA 92105 | | |
| Good Shepherd Evangelical | Lutheran Church | 510 Albany Shaker Road | Loudonville, NY 12211 | | |
| Good Shepherd Parish | 625 Florida Grove Rd | Hopelawn, NJ 08861 | | | |
| Good Shepherd Primary Health Care LLC. | 7981 Mile 17 N | Edcouch, TX 78538 | | | |
| Good South | 124 Plymouth Ave | Charleston, SC 29412 | | | |
| Good Steward Managment LLC | 9229 Utica Ave. Suite160 | Rancho Cucamonga, CA 91730 | | | |
| Good Stock Carmine LLC | 31 Carmine St | New York, NY 10014 | | | |
| Good Stock Commodore LLC | 230 Park Ave | New York, NY 10169 | | | |
| Good Taste 1688, Inc. | 281 East 161 St | Bronx, NY 10451 | | | |
| Good Taste 88 Inc. | 773 52nd St | Brooklyn, NY 11220 | | | |
| Good Tax & Financial Services, LLC | 173 Linda Ln Se | Mableton, GA 30126 | | | |
| Good Time Bouncerz LLC | 2759 W Tanner Ranch Rd | Queen Creek, AZ 85142 | | | |
| Good Time Stove Co Inc | 188 Cape St | Goshen, MA 01032 | | | |
| Good Times Event Supplies LLC | 10656 Pictorial Park Dr | Tampa, FL 33647 | | | |
| Good To Be Home Realty LLC | 511 W Walnut St | Long Beach, NY 11561 | | | |
| Good To Eat Dumplings LLC | 272 14th St | Oakland, CA 94612 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Good Vibes Bar & Grill | 109 N Cecil St | Bonduel, WI 54107 | | | |
| Good Vibes Clothing Co | 7523 Paso Robles Ave | Las Vegas, NV 89113 | | | |
| Good Vibes Forever | 2717 Turtlecreek Dr | Hazel Crest, IL 60429 | | | |
| Good Vibes Landscapng & Debris Removal | 7151 Harbour Blvd | Miramar, FL 33023 | | | |
| Good Vibrations | 1137 Barrington Drive | Desoto, TX 75115 | | | |
| Good Vision | 2071 Sw 70th Ave | G20 | Davie, FL 33317 | | |
| Good Vista Cars Inc | 12705 Nw 2 St | Miami, FL 33182 | | | |
| Good Will Asset LLC | 277 Grace Ave | Secaucus, NJ 07094 | | | |
| Good Will Fire Co No 1 Of Minersville | 25 North St | Minersville, PA 17954 | | | |
| Good Will Invalid Coatch Service | 111 Chestnut St | Apt.605 | Cherry Hill, NJ 08002 | | |
| Good Wine Nyc LLC | Attn: Heather Johnston | 327 5th Ave | Brooklyn, NY 11215 | | |
| Good Word Properties LLC | 971 Ne 51st St | Pompano, FL 33064 | | | |
| Good Word Trucking LLC | 6211 Willowbrook Lane | Apt 6223 | Concord, NC 28027 | | |
| Good Works Communications Inc. | 1040 South Deshon Road | Lithonia, GA 30058 | | | |
| Good World Telecom Inc. | 5132 W Colonial Drive | Orlando, FL 32808 | | | |
| Good2Go Tax Service | 954 Betty Dr | Marietta, GA 30066 | | | |
| Goodarz Vaziri | | | | | |
| Goodarzi Hair Studio | 122 Market St | Suite 34 | Gaithersburg, MD 20878 | | |
| Goodbread Trucking LLC | 12575 State Road 70 East | Okeechobee, FL 34972 | | | |
| Goodbuy House, Inc. | 2014 Edgewater Dr. | Ste 157 | Orlando, FL 32804 | | |
| Gooddriving | 6700 E 109th St | Kansas City, MO 64134 | | | |
| Goode Cleaning | 229 Beaver Pond Rd | Harrington, DE 19952 | | | |
| Goode Cleaning | Attn: Harry Goodman | 229 Beaver Pond Rd | Harrington, DE 19952 | | |
| Goode Liquor | 1271 Saviors Rd | Oxanrd, CA 93033 | | | |
| Goode Logistics LLC | 215 Thomas St | Lagrange, GA 30240 | | | |
| Goodecare Auto Pros Inc | 3625 South State Road 7 | Bay B | W Park, FL 33023 | | |
| Good-Elliott Counseling LLC | 313 S 3rd St | Goshen, IN 46526 | | | |
| Gooden Mobile Pod Nc Pllc | 311 Mcfayden Drive | Fayetteville, NC 28314 | | | |
| Gooden Real Estate LLC | 709 E Mt Vernon St | Somerset, KY 42501 | | | |
| Goodfella | 4005 Sunset | Charlotte, NC 28216 | | | |
| Goodfellad Barbershop | 4005 Sunset Rd, Ste B | Charlotte, NC 28216 | | | |
| Goodfellas Auto, Ag & Industrial Supply | 3415 W Mt Whitney | Riverdale, CA 93656 | | | |
| Goodfellas Doggy Daycare | 20 Thresher St | Saugus, MA 01906 | | | |
| Goodfellas Entertainment | 2914 Old Known Dr | Atlanta, GA 30318 | | | |
| Goodfellas Pest Control | 11509 N 123rd Lane | El Mirage, AZ 85335 | | | |
| Goodfellas Pest Extermination Inc | 3083 Dogwood Lane | Margate, FL 33063 | | | |
| Goodfire Solutions LLC | 1029 Summit Ave | Mahtomedi, MN 55115 | | | |
| Goodgaff Productions, Inc. | 711 N Benton Way, Apt 4 | Los Angeles, CA 90026 | | | |
| Goodguy Enterprises Inc | 1071 Serpentine Lane | Pleasanton, CA 94566 | | | |
| Goodhart Photography | 20477 Mcgees Ferry Way | Sterling, VA 20165 | | | |
| Goodie Too | 3345 Indiana Ave | Apt B | Kansas City, MO 64128 | | |
| Goodies LLC | 1641 Md 3 North | 108 | Crofton, MD 21114 | | |
| Goodin Moving Solutions | 5737 E Us Hwy 80 | Ste 2 | Longview, TX 75605 | | |
| Gooding Farms, Inc. | 5357 St. Paul Hwy Ne | St Paul, OR 97137 | | | |
| Goodjobryan LLC | 1073 S Sycamore | Los Angeles, CA 90019 | | | |
| Goodley Corporation | 4701 A Martin St South | Cropwell, AL 35054 | | | |
| Goodlibertytaxsvcs | 3025 W Artesia | 101 | Torrance, CA 90504 | | |
| Goodlife Resources LLC | 1075 Fairburn Rd Sw | Atlanta, GA 30331 | | | |
| Goodman Audio Services, Inc. | 9916 Pioneer Blvd | Santa Fe Springs, CA 90670 | | | |
| Goodman Disability Law | 1533 E. Bates St | Mesa, AZ 85203 | | | |
| Goodman Galluccio & Chessin | 337 Park Ave | Paterson, NJ 07509 | | | |
| Goodness Health LLC | 6816W 84th Circle | 36 | Arvada, CO 80003 | | |
| Goodnews Enterprises, Inc. | 22549 Hawthorne Blvd | Torrance, CA 90505 | | | |
| Goodnews Marketing | 6035 Temple City Blvd | Temple City, CA 91780 | | | |
| Goodnight Moon, Corp | 499-D Chestnut St | Cedarhurst, NY 11516 | | | |
| Goodnough Farms LLC | 12101 Gilbert Rd | Mannsville, NY 13661 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Goodnow Cpa Pllc | 4223 Ne 94th St | Seattle, WA 98115 | | | |
| Goodofertas LLC | 819 Milam Dr | Euless, TX 76039 | | | |
| Goodpace | 403 Valleydell Cir Nw | N Canton, OH 44720 | | | |
| Goodquality Home Health Services, Inc. | 3701 Reservoir Blvd | Minneapolis, MN 55421 | | | |
| Goods 4 U Inc | 1272 45th St | Brooklyn, NY 11219 | | | |
| Goods Detail | 4725 N Mlk Dr | Decatur, IL 62522 | | | |
| Goods For A Lifetime LLC | 2130 Aquilla Ct | Irving, TX 75062 | | | |
| Goods Ltp Corp | 13574 Village Park Dr | Suite K-250 | Orlando, FL 32837 | | |
| Goods Unite Us, Inc. | 1201 Shorewood Blvd. | Madison, WI 53705 | | | |
| Goods4All | 6813 Sienna Club Drive | Lauderhill, FL 33319 | | | |
| Goodson Auto Parts Inc. | 802 Carson St. | Andalusia, AL 36420 | | | |
| Goodsonorthodontics | 13066 N Hwy 183 | Austin, TX 78750 | | | |
| Goodstreet Financial LLC | 1963 State Rt 34 Bldg B | Suite 201 | Wall, NJ 07719 | | |
| Goodsway Logistics Limited | 915 Highland Pointe Dr, Ste 250 | Roseville, CA 95678 | | | |
| Goodteam LLC | 843 Chanterelle Way | St Johns, FL 32259 | | | |
| Goodtime Entertainment | 12324 Shadow Creek Parkway | 828 | Pearland, TX 77584 | | |
| Goodware LLC | 1133 S Dobson Rd | Suite 101 | Mesa, AZ 85202 | | |
| Goodwill Anesthesia Services Pa | 3134 Mesquite Dr | Sugar Land, TX 77479 | | | |
| Goodwill Home Health Services, Inc. | 22151 Ventura Blvd. | Suite 202 | Woodland Hills, CA 91364 | | |
| Goodwill Ny Constructuction Corp | 1124 Stonewall Lane | Secaucus, NJ 07094 | | | |
| Goodwill Transportation Services LLC | 1002 Vandora Springs Rd | Ste 123 | Garner, NC 27529 | | |
| Goodwin Aine | Address Redacted | | | | |
| Goodwin Builders Inc | 267 Bottlebrush Road | North, SC 29112 | | | |
| Goodwin Consulting | 6S561 Naper Blvd. | 8 | Naperville, IL 60540 | | |
| Goodwin Global Communications, LLC | 3290 Charles Macdonald Drive | Sarasota, FL 34240 | | | |
| Goodwin Incentive Consultants, Inc | 3270 Walton Riverwood Lane | Atlanta, GA 30339 | | | |
| Goodwin Investments, | 1939-D Main St | Cadiz, KY 42211 | | | |
| Goodwin Procter LLP | 100 Northern Ave | Boston, MA 02210 | | | |
| Goodwin Procter LLP | Attn: Dondi Dancy | 601 Marshall St | Redwood City, CA 94063 | | |
| Goodwin Procter Llp | Attn: K Larie, N Hagler, A Slusky | 100 Northern Ave | Boston, MA 02210 | | |
| Goodwin Procter LLP | Attn: Lawrence M Chu, Counselors at Law | 601 Marshall St | Redwood City, CA 94063 | | |
| Goodwin Trucking Co Inc | 1014 N Evergreen | Greenwood, AR 72936 | | | |
| Goodwinds Inc | dba Process Street | 201 Spear St | 1100 PMG 3144 | San Francisco, CA 94105 | |
| Goodwin'S Autobody & More | 3911 W Thomas Rd | Phoenix, AZ 85019 | | | |
| Goodwintulloch | 7502 Nw 58th St | Tamarac, FL 33321 | | | |
| Goodwolf Feeding Company | 7715 Ne 33Rd Dr, Ste D | Portland, OR 97211 | | | |
| Goodwood Design | 2108 Aisquith St | Baltimore, MD 21218 | | | |
| Goodwood Inc | 1428 U St Nw | Frnt | Washington, DC 20009 | | |
| Goodwood Pizzeria & Bakery LLC | 209 N Aspen St | Lincolnton, NC 28092 | | | |
| Goodworks Eyecare, Ltd | 2460 Downing Circle | Gurnee, IL 60031 | | | |
| Goodwrist Painting Co. | 223 Erie St | House | Dauphin, PA 17018 | | |
| Goody Man Distributing, Inc | 16596 Sw 72nd Ave | Bldg 11 | Portland, OR 97224 | | |
| Goody'S Development LLC | 41 E 8th St | Chicago, IL 60605 | | | |
| Gooey'S Pizza Too, Inc. | 910 Memorial Dr | Waycross, GA 31501 | | | |
| Gooey'S Pizza, Inc. | 1955 Waycross Hwy | Jesup, GA 31545 | | | |
| Googenius, LLC | 17 W 6th St | Holland, MI 49423 | | | |
| Google Adwords | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94138 | | |
| Google G-Suite | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94138 | | |
| Google LLC | Attn: Kent Walker, Cody Bowlay | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | |
| Goohe Transport LLC | 8901 Aldrich Ave S, Apt 112 | Minneapolis, MN 55420 | | | |
| Goolius Boozler | | | | | |
| Goomby Ltd | 992-944 Barret Ave | Louisville, KY 40204 | | | |
| Goopojib | 3071 W. 8th St | Los Angeles, CA 90005 | | | |
| Goose Creek Community Land Trust | 815 North St. | Boulder, CO 80304 | | | |
| Goose Park Productions LLC | 2111 N. 31st Ave | Hollywood, FL 33021 | | | |
| Goose Trucking LLC | 9310 Arlington Ave | Manassas, VA 20111 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Goosehead Insurance | 13 Palafox Place, Ste 200 | Pensacola, FL 32502 | | | |
| Goosehead Insurance Jemelian Agency | 155 N Lake Ave | 800 | Pasadena, CA 91101 | | |
| Goosetown Enterprises, Inc. | 58 North Harrison Ave | Congers, NY 10920 | | | |
| Gootee Ventures Inc. | 7801 Alma Drive | Ste 105 Box 119 | Plano, TX 75025 | | |
| Gopal Gajjar | | | | | |
| Gopal Inc | 738 E Oglethorpe Hwy | Hinesville, GA 31313 | | | |
| Gopal Kapoor | | | | | |
| Gopal Radadia | | | | | |
| Gopal Shah | | | | | |
| Gopalakrishnan Kaliyaperumal | | | | | |
| Gopher Express Courier Service Inc. | P.O. Box 1257 | Holland, MI 49422 | | | |
| Gopher Media, LLC | 8070 La Jolla Shores, Ste 750 | La Jolla, CA 92037 | | | |
| Gopherwood Design Build | 123 17th St | C | Huntington Beach, CA 92648 | | |
| Gopinadh Vuyyuru | Address Redacted | | | | |
| Gopinath Kongara | | | | | |
| Gopro Insurance Services | 330 E Rowland St | Covina, CA 91723 | | | |
| Gopro Plumbing & Rooter | 16432 Kingsbury St | Granada Hills, CA 91344 | | | |
| Gor Galstian | | | | | |
| Gor Ilbekyants | | | | | |
| Gor Janoyan | Address Redacted | | | | |
| Gor Mkhitaryan | | | | | |
| Gora LLC | 30 Quarter Horse Drive | Monroe, CT 06468 | | | |
| Goracke & Sons Construction | 3 Sederholm Path | Palm Coast, FL 32164 | | | |
| Goragovo Energy Engineering Corporation | 2711 South Ocean Dr | Apt 1501 | Hollywood, FL 33019 | | |
| Goran Bjekovic | | | | | |
| Goran Bojanic | | | | | |
| Goran Dragicevic | Address Redacted | | | | |
| Goran Elenovski | Address Redacted | | | | |
| Goran Hurtic | | | | | |
| Goran Jelic | | | | | |
| Goran Josipovic | | | | | |
| Goran Karic | | | | | |
| Goran Kurtuma | | | | | |
| Goran Lozo | | | | | |
| Goran Markovic | | | | | |
| Goran Petrovski | | | | | |
| Goran Rolevski | | | | | |
| Goran Stosic | | | | | |
| Goran Tasevski | | | | | |
| Gorana Trifunov | | | | | |
| Goran'S Karate Dojo | 783 Ashleigh Ln | Alpharetta, GA 30004 | | | |
| Gorbah Muhammad | Address Redacted | | | | |
| Gorbett Logging, | 1647 Hwy 3 | Kendrick, ID 83537 | | | |
| Gordana Cacinovic | Address Redacted | | | | |
| Gordana Turner | | | | | |
| Gordhanbhai Patel | Address Redacted | | | | |
| Gordia Hayes | Address Redacted | | | | |
| Gordon | Address Redacted | | | | |
| Gordon & Gordon Enterprises.Inc | 3864 Adler Pl | Bethlehem, PA 18017 | | | |
| Gordon & Hess, Plc | 146 Monroe Center Nw | Suite 1225 | Grand Rapids, MI 49503 | | |
| Gordon Alatorre | | | | | |
| Gordon Alexander | | | | | |
| Gordon Barth | | | | | |
| Gordon Barton | | | | | |
| Gordon Beckstead | | | | | |
| Gordon Bennett Cromwell Iv | 7545 N First St | Apt 103 | Fresno, CA 93720 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gordon Blanton | | | | | |
| Gordon Bloomer | | | | | |
| Gordon Bonham | Address Redacted | | | | |
| Gordon Brooks | | | | | |
| Gordon Budwah | | | | | |
| Gordon Byrne | | | | | |
| Gordon Caldwell | | | | | |
| Gordon Carlson | | | | | |
| Gordon Chrichlow | Address Redacted | | | | |
| Gordon Clark | | | | | |
| Gordon Cleal | | | | | |
| Gordon Close | | | | | |
| Gordon Concrete Products LLC | 15 Old Hwy 8 Sw | New Brighton, MN 55112 | | | |
| Gordon Cortez | | | | | |
| Gordon Crenshaw | | | | | |
| Gordon David | | | | | |
| Gordon Davidson Painting & Decorating | 144 Manor Drive | Columbiana, OH 44408 | | | |
| Gordon Davis-Thompson | | | | | |
| Gordon Dellwo | | | | | |
| Gordon Dental Associates | 2555 W Lincoln Hwy, Ste 1111 | Olympia Fields, IL 60641 | | | |
| Gordon Dieterle | Address Redacted | | | | |
| Gordon Dinger | | | | | |
| Gordon Diversified | Address Redacted | | | | |
| Gordon Duggins | Address Redacted | | | | |
| Gordon Duncan | | | | | |
| Gordon Dutton | | | | | |
| Gordon E. Crofoot, M.D., P.A. | 3701 Kirby Drive | Suite 1230 | Houston, TX 77098 | | |
| Gordon Epstein | | | | | |
| Gordon Erickson | | | | | |
| Gordon F Chappell Cpa | Address Redacted | | | | |
| Gordon Family Contracting LLC | 5829 N 6th St | Philadelphia, PA 19120 | | | |
| Gordon Family Plumbing LLC | 714 Oregon St | St Helens, OR 97051 | | | |
| Gordon Financial | 145 Stephenson St | 2 | Duryea, PA 18642 | | |
| Gordon Friend | | | | | |
| Gordon Fromm | | | | | |
| Gordon Gardner | | | | | |
| Gordon Gervais | | | | | |
| Gordon Goodman | | | | | |
| Gordon Grabill | | | | | |
| Gordon Granger | | | | | |
| Gordon Gray | | | | | |
| Gordon Greene | | | | | |
| Gordon Gruenes | Address Redacted | | | | |
| Gordon Haber | Address Redacted | | | | |
| Gordon Halsey | | | | | |
| Gordon Hill | | | | | |
| Gordon Hogestyn | | | | | |
| Gordon Hough | Address Redacted | | | | |
| Gordon Hunter | Address Redacted | | | | |
| Gordon J Jackson | Address Redacted | | | | |
| Gordon Jackson | | | | | |
| Gordon James LLC | Attn: James Sykes | 38-40 Minthorne St | Staten Island, NY 10301 | | |
| Gordon Jenkins | | | | | |
| Gordon Johnson | | | | | |
| Gordon Johnston | | | | | |
| Gordon Kahn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gordon Kearns | | | | | |
| Gordon L Alatorre Masonry | 4313 Neosho Ave | Los Angeles, CA 90066 | | | |
| Gordon L George Jr | Address Redacted | | | | |
| Gordon L. Blundell Jr., M.D., PMC | 179 Hwy 22 East | Suite 100 | Madisonville, LA 70447 | | |
| Gordon Levy | | | | | |
| Gordon Livingstone | | | | | |
| Gordon Logistics LLC | 1226 Edgebrook Court | Florence, KY 41042 | | | |
| Gordon Maillet | Address Redacted | | | | |
| Gordon Management Group, LLC | 116 Springwood Lane | Bloomfield, CT 06002 | | | |
| Gordon Mechanic | 210 Nw 9th St | Miami, FL 33136 | | | |
| Gordon Meredith | | | | | |
| Gordon Muessel | | | | | |
| Gordon Ng | Address Redacted | | | | |
| Gordon Pai | | | | | |
| Gordon Palmer | Address Redacted | | | | |
| Gordon Palmer Design | 29 Bergen St, Ste B | Englewood, NJ 07631 | | | |
| Gordon Pashley | | | | | |
| Gordon Pennington | | | | | |
| Gordon Perkins | | | | | |
| Gordon Philip | | | | | |
| Gordon Pine | | | | | |
| Gordon Rempel | | | | | |
| Gordon Richardson | Address Redacted | | | | |
| Gordon Richardson | | | | | |
| Gordon Ridenour | | | | | |
| Gordon Rosenlund | | | | | |
| Gordon 'S Home & Lawn Services / | 324 Golden Crest Circle | Homewood, AL 35209 | | | |
| Gordon Sacks | | | | | |
| Gordon Sang | Address Redacted | | | | |
| Gordon Schuit | Address Redacted | | | | |
| Gordon Shaben | | | | | |
| Gordon Smith | | | | | |
| Gordon Spielberg | | | | | |
| Gordon Strauss Md | Address Redacted | | | | |
| Gordon Sun LLC | 115 San Marco Dr | Palm Beach Gardens, FL 33418 | | | |
| Gordon Sutcliffe | | | | | |
| Gordon T Padgett | Address Redacted | | | | |
| Gordon Watkins | Address Redacted | | | | |
| Gordon Wilcher | | | | | |
| Gordon Wilson | | | | | |
| Gordon Wing | | | | | |
| Gordon Wood | | | | | |
| Gordon Wright | | | | | |
| Gordon-Palmgren, Inc. | 18932 Hwy 231 | Pell City, AL 35125 | | | |
| Gordons Auto Service Inc. | 524 N. Main St. | Ft Bragg, CA 95437 | | | |
| Gordon'S New & Used Tires | 4418 28Th | Gulfport, MS 39501 | | | |
| Gordon'S Shoes & Tax Service | 1389 Russell St | Orangeburg, SC 29115 | | | |
| Gordonville Fire Co. | 3204 Vigilant St | Gordonville, PA 17529 | | | |
| Gordy Automotive LLC | 901 Hyland Ave | Kaukauna, WI 54130 | | | |
| Gore & Gore Art & Science Salon, Inc | 100 Hunter Village Dr. | Suite A | Irmo, SC 29063 | | |
| Gore House Productions | 1148 E 77 Pl | Los Angeles, CA 90001 | | | |
| Gore Law Office LLC | 3111 Rt 38 | Suite 11 226 | Mt Laurel, NJ 08054 | | |
| Goreala Performance LLC | Attn: Bryce Pacheco | 4614 E 31St Pl | Tulsa, OK 74135 | | |
| Goree & Thompson Real Estate Inc | 8211 Bruceville Rd, Ste 130 | Sacramento, CA 95823 | | | |
| Goree Tax Service LLC | 1965 Pinegrove Rd | Shannon, MS 38868 | | | |
| Gorge Country Media Inc. | 620 E 3rd St | The Dalles, OR 97058 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gorge Fine Painting | 3441 Dee Hwy | Hood River, OR 97031 | | | |
| Gorgeous Bundles | Address Redacted | | | | |
| Gorgeous Locks LLC | 140 Mendel Parkway | Montgomery, AL 36117 | | | |
| Gorgeous Nails Corp | 4828 Bridgeport Way W | Ste B | University Place, WA 98467 | | |
| Gorgeouslooks | 3708 Sue Ker Drive | Harvey, LA 70058 | | | |
| Gorgeouz Facez LLC | 1100 Nw 87 Ave | 102 | Coral Springs, FL 33071 | | |
| Gorgerous Nails & Spa | 12482 W Ken Caryl Ave. | A2 | Littleton, CO 80127 | | |
| Gorges Catering | 7116 S Honore | Chicago, IL 60636 | | | |
| Gorgie Narvaez | | | | | |
| Gorgone Construction | 56 Susquehanna Ave | Rochelle Park, NJ 07662 | | | |
| Gorgousstylist LLC | 8011 Country Run Pkwy | Orlando, FL 32818 | | | |
| Gorham Contracting | 48 Hollis St | Milton, MA 02186 | | | |
| Gorica Lukic | Address Redacted | | | | |
| Gorica Zivak | Address Redacted | | | | |
| Gorilla Cases LLC | 12908 Robinwood | Alliance, OH 44601 | | | |
| Gorilla Graphics Inc | 52 N Main St | Middletown, CT 06457 | | | |
| Gorilla Logistics, LLC. | 920 Penn Ave | First Floor | Wyomissing, PA 19610 | | |
| Gorilla Sounds Lv | 1830 N Martin Luther King Blvd | 107 | Las Vegas, NV 89106 | | |
| Gorillashine Inc | 2056 N Hillfield Rd | Layton, UT 84041 | | | |
| Gorjess Strandz | 933 Greenlea Dr | N Little Rock, AR 72117 | | | |
| Gorjessminks | 14426 Avalon Reserve Blvd | Orlando, FL 32828 | | | |
| Gorman Consulting Group, LLC | 7204 N. 16th St. | Suite 100 | Phoenix, AZ 85020 | | |
| Gorman Strategies, Inc. | 432 Howard St | Northborough, MA 01532 | | | |
| Gorman Trucking LLC | 1246 S. Wilson Ave | Hartford, WI 53027 | | | |
| Gornett Hospitality LLC | 145 Bridge St | Hot Springs, NC 28743 | | | |
| Goro Brothers Inc | 5395 Lake Murray Blvd | La Mesa, CA 91942 | | | |
| Goroga, Inc. | 1411 B Forest Drive | Annapolis, MD 21403 | | | |
| Gort Therapy Services, Inc. | 13732 Sw 282 Terrace | Homestead, FL 33033 | | | |
| Gorton Air Systems | 1442 E Lincoln Ave, Ste 455 | Orange, CA 92865 | | | |
| Gorton Management LLC | 11244 Pardoners Tale | Austin, TX 78748 | | | |
| Gorush Haulers LLC | 1717 Sprucewood Lane | Orlando, FL 32818 | | | |
| Gorydos Phokomon | | | | | |
| Gos Transport | 7000 Nw 11th St | Margate, FL 33063 | | | |
| Gosa Hospitality 1 LLC | 5025 Market St | Wilmington, NC 28405 | | | |
| Gosberry & Associates | 108 Buck Grass Circle | Harvest, AL 35749 | | | |
| Gosden Business Services | 300 South Rexford Drive | Suite 303 | Beverly Hills, CA 90212 | | |
| Gosha Greens | 30545 Sw 193 Ave | Homestead, FL 33030 | | | |
| Goshen Cuisine | 212 W 7th St | Los Angeles, CA 90014 | | | |
| Goshen Family Physicians | 1811 Charlton Ct | Goshen, IN 46526 | | | |
| Goshen Service Inc | 20050 Goshen Road | Gaithersburg, MD 20879 | | | |
| Goshen Swimming Incorporated | 718 South 6th St | Goshen, IN 46527 | | | |
| Goshen United Methodist Church | 625 Hwy 9 S | Piedmont, AL 36272 | | | |
| Gosier Holdings LLC | 600 Phipps Blvd Ne | Atlanta, GA 30326 | | | |
| Gosling Media | 8 Holly Lane | Rye Brook, NY 10573 | | | |
| Gosmallbiz | 3340 Peachtree Rd NE, Ste 2300 | Atlanta, GA 30326 | | | |
| Gosmart Enterprises LLC | 1444 Farnsworth Ave | Ste 110 | Aurora, IL 60505 | | |
| Gosoft, LLC | 320 Santa Fe Drive | Suite 105 | Encinitas, CA 92024 | | |
| Gospel 1 Inc | 2286 W Pleasant Run Rd | Ste 104 | Lancaster, TX 75146 | | |
| Gospel Globo Inc | 6 Tea Party Way | Malden, MA 02148 | | | |
| Gospel Light Baptist Church | 1500 Southern Blvd. Se | Rio Rancho, NM 87124 | | | |
| Gospel Temple Mbc | 735 East Wager Ave | Flint, MI 48505 | | | |
| Gospha G Campbell Md Inc | 1850 S Waterman Ave | Ste. F | San Bernardino, CA 92408 | | |
| Goss Logging Inc. | 515 Medowridge Drive | Piedmont, AL 36272 | | | |
| Gossaye Desta | Address Redacted | | | | |
| Gossett Brothers Nursery Ltd | 1202 Route 35 | S Salem, NY 10590 | | | |
| Gossett Entertainment Management | 2462 Butler Ave | Los Angeles, CA 90064 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gossett Residential Services, Inc. | 9027 S. Halldale Ave. | Los Angeles, CA 90047 | | | |
| Gosteffects LLC | 3901 Wildmeadow Ct | Edmond, OK 73003 | | | |
| Got 2 Look | 3603 Fairburn Cir | Atlanta, GA 30331 | | | |
| Got Consulting Group Inc | 1810 E Sahara Ave | Las Vegas, NV 89104 | | | |
| Got Dents | 5087 Cumming Hwy | Canton, GA 30115 | | | |
| Got Dirt Cleaning Services LLC | 6987 Roslyn Court | N Port, FL 34287 | | | |
| Got Dogs? Grooming | 13520 E Rincon Ranch Rd | Vail, AZ 85641 | | | |
| Got It Maid Cleaning Service | 3208 Harvester Woods Rd | Decatur, GA 30034 | | | |
| Got It Today | 23 Branford Pl | Suite 1 | Newark, NJ 07102 | | |
| Got Money -N- Da Hood Entertainment | 3175 Middleton Rd Nw | Atlanta, GA 30311 | | | |
| Got Muscle Health Club | 8280 Folsom Blvd, Ste D | Sacramento, CA 95826 | | | |
| Got Nails | 2496 Druid Road East | Clearwater, FL 33764 | | | |
| Got Style Home, Inc | 28 S California St | Ventura, CA 93001 | | | |
| Got Transport LLC | 1722 Squaw Ln | N Port, FL 34286 | | | |
| Got Wireless Development 4 LLC | 2040 Glenoaks Blvd | Suite 117 | Los Angeles, CA 91340 | | |
| Got Your Back Chiropractic, Pc | 4900 Massachusetts Ave Nw | Suite 250 | Washington, DC 20016 | | |
| Gotantler Naturals LLC | 39 Smith Ave | Hamilton, NJ 08619 | | | |
| Gotay Real Estate, LLC | 700 S Arlington Mill Dr | 103 | Arlington, VA 22204 | | |
| Gotch Design Inc. | 3287 North San Fernando Road | Los Angeles, CA 90065 | | | |
| Gotcha Creative Media LLC | 2431 Aloma Ave | Suite 124 | Winter Park, FL 32792 | | |
| Gotcha Glass LLC | 2401 East Loop 820 North | Bldg 21 | Ft Worth, TX 76118 | | |
| Gotcha Legal Services, Inc. | 6771 Douglas St | Hollywood, FL 33024 | | | |
| Gotech | 2127 E Ball Rd | Anaheim, CA 92806 | | | |
| Gotech Commercial Plumbing Inc | 1570 Deertrail Dr | Mulvane, KS 67110 | | | |
| Gotgoodsman, | 1351 E Oregon Rd | Lititz, PA 17543 | | | |
| Gotham Analytics | 82 Grand Ave | Englewood, NJ 07631 | | | |
| Gotham Block, LLC | 134 63rd St | 301 | W New York, NJ 07093 | | |
| Gotham Canine | 105 Grand Ave | Apt 3C | Brooklyn, NY 11205 | | |
| Gotham City Builders, Inc. | 49 Homestead Ave | Staten Island, NY 10302 | | | |
| Gotham City Domino Parlor | 15151 Grassington Dr | Channelview, TX 77530 | | | |
| Gotham Photos Inc. | 609 Waukena Ave | Oceanside, NY 11572 | | | |
| Gotham Poured Rubber Corporation, | 3005 G St | San Diego, CA 92102 | | | |
| Gotham Sales Group LLC | 1322 River Road | Edgewater, NJ 07020 | | | |
| Gotham Sm, Inc | 123 Montgomery St | Jersey City, NJ 07302 | | | |
| Gotham T-Shirt Corp. | 211 Glen Cove Ave | Sea Cliff, NY 11579 | | | |
| Gothampartners | 1138 Crossfield Dr | Katy, TX 77450 | | | |
| Gotitlow.Com | 6384 Thomas Jeffrey | New Albany, OH 43054 | | | |
| Gotomarket, Inc. | 17692 Anglin Lane | Tustin, CA 92780 | | | |
| Gotomybrand.Com LLC | 255 S Lawrence Blvd | Keystone Heights, FL 32656 | | | |
| Gotranquility | 716 Ocean Parkway | 1C | Brooklyn, NY 11230 | | |
| Gotruckparts Inc | 9919 Hwy 88 | Jackson, CA 95642 | | | |
| Gotsia Pavlov | | | | | |
| Gott Caulking, Inc. | 125-A Trade St | Lexington, KY 40511 | | | |
| Gotta Do My Taxes Inc | 16944 Ventura Blvd | Suite 1 | Encino, CA 91316 | | |
| Gotta Have It Collectibles | Attn: Steve Dawkins | 739 Central Ave | Lake Station, IN 46405 | | |
| Gotta Have It Creations | 7920 Woodsedge Drive | Charlotte, NC 28216 | | | |
| Gotta Union Music | 5249 W Jefferson St | Philadelphia, PA 19131 | | | |
| Gottahavegames2 | 59 Loblolly Lane | Dallas, GA 30132 | | | |
| Gottarefund, LLC | dba Honor Tax Service | 900 E Hamilton Ave, Suite 1000 | Campbell, CA 95008 | | |
| Gottbeauty LLC | 24 Farmview Road | Port Washington, NY 11050 | | | |
| Gottfried Oddoye | | | | | |
| Gottheparts10 | 218 Potters Dr | Bayville, NJ 08721 | | | |
| Gottier Farms LLC | 575 Snooks Corners Rd | Amsterdam, NY 12010 | | | |
| Gottlieb Tax Service | 1542 N.Palm Canyon Dr | Palm Springs, CA 92262 | | | |
| Gottliebs Insurance Agency Inc | 66 Route 59 | 201 | Monsey, NY 10952 | | |
| Gottschall Engraving LLC | 8699 Highland Drive | Sandy, UT 84093 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gottwald Construction | 75 | Sandy Pond Rd Unit 41 | Ayer, MA 01432 | | |
| Goua Vang | | | | | |
| Goudy5, LLC | 3961 N. Ann Ave. | Fresno, CA 93727 | | | |
| Gough Trucking LLC | 1225 Rte 23 | Craryville, NY 12521 | | | |
| Gouher Saleem | | | | | |
| Gould Business Solutions LLC | 22 Middleton Rd | Columbus, GA 31907 | | | |
| Gould Maple Farm | 311 Cooperlane | Shelburne, MA 01370 | | | |
| Gould, Inc. | 295 Us Hwy 22 East | Suite 103 | Lebanon, NJ 08833 | | |
| Goumei Li | Address Redacted | | | | |
| Goura Rivera | Address Redacted | | | | |
| Gourav Singh | Address Redacted | | | | |
| Gourdier Agency LLC, | 2725 Whitney Ave | Hamden, CT 06518 | | | |
| Gourdough'S Riverwalk,Llc | 118 Havana St | Austin, TX 78704 | | | |
| Gourgen Karapetyan | Address Redacted | | | | |
| Gourmandise Paris Inc | 8681 W Pico Blvd | Los Angeles, CA 90035 | | | |
| Gourmet 17 LLC | 3554 E 120 St | Cleveland, OH 44105 | | | |
| Gourmet China | 3709 Battleground Ave, Ste E | Greensboro, NC 27410 | | | |
| Gourmet Cookies & Pastries Inc. | 698 Central Ave | Cedarhurst, NY 11516 | | | |
| Gourmet Everyday Delivery LLC | 3418 Highland Rd | Waterford, MI 48328 | | | |
| Gourmet Liquor | 2966 S Santa Fe Ave | San Marcos, CA 92069 | | | |
| Gourmet Nut Inc | 144 Grant St | Perth Amboy, NJ 08861 | | | |
| Gourmet Selections Wholesale LLC | 1052 Sleepy Hollow Road | Paso Robles, CA 93446 | | | |
| Gourmet Spice, LLC | 501 Prospect St | Unit 111 | Lakewood, NJ 08701 | | |
| Gourmet Wines & Spirits | 300 South Grand Ave, Ste Lp 110 | Los Angeles, CA 90071 | | | |
| Gourmets Delight Mushrooms | N4970 Mushroom Rd. | Eden, WI 53019 | | | |
| Gousman Lamour | Address Redacted | | | | |
| Goutam Sen | Address Redacted | | | | |
| Gov Student Loan Service LLC | 3224 Azalea Blossom Dr | Plant City, FL 33567 | | | |
| Govanni Fashion Inc. | 1124 S Maple Ave | Los Angeles, CA 90015 | | | |
| Govargiz Farhadzade | | | | | |
| Governance Realty, LLC | 16101 Loch Raven Rd | Huntersville, NC 28078 | | | |
| Government Solutions, Inc. | 1601 Dove St | Ste 215 | Newport Beach, CA 92660 | | |
| Governors Cigar & Pipe | 1004 N 3rd St | Monroe, LA 71201 | | | |
| Govia.Tech | 206 Persimmon Place | Apex, NC 27523 | | | |
| Govind Hotels LLC | 3010 Valley Creek Drive | Baton Rouge, LA 70808 | | | |
| Govind Management Co Inc | 501 S Blackstock Rd. | Spartanburg, SC 29301 | | | |
| Govinda Suri | Address Redacted | | | | |
| Govindarajan Sivaraj | | | | | |
| Govinnovators, LLC | 3916 W Carmen St | Tampa, FL 33609 | | | |
| Govnd Najm | Address Redacted | | | | |
| Govoah Special Projects Inc | 1318 E 32 St | Brooklyn, NY 11210 | | | |
| Govready Pbc | Address Redacted | | | | |
| Govrum LLC | 9161 Narcoossee Road 106B | Orlando, FL 32827 | | | |
| Gowan Group | 597 Westport Ave A109 | Norwalk, CT 60851 | | | |
| Gower Idrees | | | | | |
| Gowing Contracting | 4095 Old Kennedy Road | Nedrow, NY 13120 | | | |
| Gowit LLC | 6 Rainbow Lake | Irvine, CA 92614 | | | |
| Gowkarran Singh | | | | | |
| Gowthami Chinnam | Address Redacted | | | | |
| Goya Corporation | 6662 Hwy 75 | Pinson, AL 35126 | | | |
| Goyavr LLC | 14680 Canopy Dr | Tampa, FL 33626 | | | |
| Goytombeyene | 3916 S Quemoy Ct | Aurora, CO 80018 | | | |
| Gozde Arisoy, LLC | Salon Lofts - Loft 21 | 10500 Ulmerton Rd, Ste 816 | Largo, FL 33771 | | |
| Gozen Corporation | 431 E 1st St | Ste 4J | Santa Ana, CA 92701 | | |
| Gozoor.Com | Attn: Hisham Elkei | 10 Lafayette Ave | Morristown, NJ 07960 | | |
| Gp & Dk Lodoen Family Trust Llp | Attn: Garry Lodoen | 9469 Olympia Dr | Eden Prairie, MN 55347 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gp Consulting, LLC | 6337 Summerday Ct. | Burke, VA 22015 | | | |
| Gp Foods LLC | 5800 W Tri State Toll Road | Hinsdale, IL 60521 | | | |
| Gp Forbes LLC, | 680 Wood Path Court | Stone Mtn, GA 30083 | | | |
| Gp Productions, Inc. | 9930 Nw 59 Ct. | Parkland, FL 33076 | | | |
| Gp Road Runner LLC | 100 M St Se, Ste 600 | Washington, DC 20003 | | | |
| Gp Sports Management | 2519 Littleton Place | Costa Mesa, CA 92626 | | | |
| Gp Tax Services LLC | 1346 N Lee Trevino Dr. | Ste. A3 | El Paso, TX 79936 | | |
| Gp Tires | 462 Golden Isle Dr | 303 | Hallandale Beach, FL 33009 | | |
| Gp3 Construction Management, LLC | 130 Arizona Ave | Unit 109 | Atlanta, GA 30307 | | |
| Gparkpass, | 248 York St | Jersey City, NJ 07302 | | | |
| Gpbc, Inc | 2740 Parker Ave | W Palm Beach, FL 33405 | | | |
| Gpc Drafting & Design | 14 Gwynne Road | Melville, NY 11747 | | | |
| Gpc Renovations | 3051 Nunnally Shoals Rd | Good Hope, GA 30641 | | | |
| Gpck Inc | 16320 Penick Rd | Waller, TX 77484 | | | |
| Gpd Construction Ii, LLC | 2384 N Hwy 287 | 214 | Mansfield, TX 76063 | | |
| Gpd Construction, LLC | 2200 4th Ave. | 124 | Canyon, TX 79015 | | |
| Gpg Freight Services LLC | 485 Buford Dr | Suite 317 | Lawrenceville, GA 30046 | | |
| Gph Consulting Inc | 14914 Honeycrisp Ln | Orlando, FL 32827 | | | |
| Gpj Inc | 730 Franklin Ave | Garden City, NY 11530 | | | |
| Gpklr Corp, | 2049 S Ocean Drive | Hallandale Beach, FL 33009 | | | |
| Gpm Medical Device Consulting LLC | 12600 Walden Run Drive | Ft Myers, FL 33913 | | | |
| Gpm Services LLC | 8841 Timber Path | 1804 | San Antonio, TX 78250 | | |
| Gpms, LLC | 8145 Greenspring Valley Road | Owings Mills, MD 21117 | | | |
| Gpn Enterprises LLC | 11664 National Blvd, Ste 147 | Los Angeles, CA 90064 | | | |
| Gpn Express | 24119 W Riverwalk Ct | Plainfield, IL 60544 | | | |
| Gpr Group Enterprises | 9623 Jasmine Brook Cir | Land O Lakes, FL 34638 | | | |
| Gps Auto | 623 W Chapman Ave | Orange, CA 02868 | | | |
| Gp'S Boss Cuts | 830 Mayfield Rd | 520 | Grand Prairie, TX 75052 | | |
| Gps Faith Community | 10714 North 2nd St | Machesney Park, IL 61115 | | | |
| Gp'S Hamiltom Park, Inc. | 71 Hackensack St | Wood Ridge, NJ 07075 | | | |
| Gps Plumbing Inc. | Attn: George Cavanagh | 95F Knickerbocker Ave, Unit 6 | Bohemia, NY 11716 | | |
| Gps Plumbing Inc., | 95 Knickerbocker Ave | Bohemia, NY 11716 | | | |
| Gps Precision Machining | 1102 Arroyo Ave | A | San Fernando, CA 91340 | | |
| Gp'S Restaurant, Inc. | 24 69th St | Guttenberg, NJ 07093 | | | |
| Gps4Us | 13431 Beach Ave | Marina Del Rey, CA 90292 | | | |
| Gpt Enterprises Inc | 4005 Bach Buxton | Amelia, OH 45102 | | | |
| Gpw Holdings LLC | 1128 Royal Palm Beach Blvd | 243 | Royal Palm Beach, FL 33411 | | |
| Gq Alteration | 5220 N O'Conner Blvd | Ste106 | Irving, TX 75039 | | |
| Gq Chemical Supply LLC | 815 Bergen Blvd | Ft Lee, NJ 07024 | | | |
| Gq Event Inc | 915 E 99th St | Brooklyn, NY 11236 | | | |
| Gq Focus | 206 Arbor Oaks St | Summerville, SC 29485 | | | |
| Gr Automotive | 1004 Louisiana Ave | Gr Automtoive | New Orleans, LA 70115 | | |
| Gr Capital Asset Management | 5000 Birch St | Suite 100 | Newport Beach, CA 92660 | | |
| Gr Farms, Inc. | 12685 Ave 200 | Tulare, CA 93274 | | | |
| Gr Lindblade & Co. | 1922 Pierce St | Sioux City, IA 51104 | | | |
| Gr Mechanical Contractors Inc | 3308 Lancer Dr | Hyattsville, MD 20782 | | | |
| Gr Moremich LLC | 151 Adams Ln | Ste 5 | Mt Juliet, TN 37122 | | |
| Gr Motel Inc | 3900 Interstate 20 East | Eastland, TX 76448 | | | |
| Gr Stationery Store Inc | 64-67 Dry Harbor Road | Middle Village, NY 11379 | | | |
| Gr Tax Solutions LLC | 450 Paper Mill Drive | Lawrenceville, GA 30046 | | | |
| Gr8 Logistics, LLC | 303 E Kendall Dr | Yorkville, IL 60560 | | | |
| Gr8Buys Inc | 1650 Eastern Parkway | Brooklyn, NY 11233 | | | |
| Gra Architects & Associates Inc. | P.O. Box 9082 | Stockton, CA 95208 | | | |
| Gra Enterprises | 4651 Roswell Rd, Ste 504 F | F504 | Atlanta, GA 30342 | | |
| Gra Style LLC | 445 Tustin Ave | Newport Beach, CA 92663 | | | |
| Grab & Go Gourmet Deli Inc | 3920 Broadway | New York, NY 10032 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grab A Green | 3351 Kable Drive | New Orleans, LA 70131 | | | |
| Grab A Green | Address Redacted | | | | |
| Grab N Go Bus Stop Corp | 1403 Rockaway Parkway | Brooklyn, NY 11236 | | | |
| Grab N' Go Vending LLC | 1580 Lily Valley Drive | Lawrenceville, GA 30045 | | | |
| Grab Our Houses LLC | 1013 W Main St | Tupelo, MS 38801 | | | |
| Grabba Leaflife Fronto | 206 E Dixie Court | Fortlauderdale, FL 33311 | | | |
| Grabe Drafting Services | 6135 Nw 68th Ave Rd | Ocala, FL 34482 | | | |
| Grabiel Martinez Zorrilla | Address Redacted | | | | |
| Grable'S Rental Services | 118 Marion St Se | Milledgeville, GA 31061 | | | |
| Grab'N Go Vending | 619 Jamboree Way | Euless, TX 76039 | | | |
| Grabo Law, LLC | 1300 Spring St | Suite 120 | Silver Spring, MD 20910 | | |
| Grabruck Consulting | 39538 Macomber | Harrison Township, MI 48045 | | | |
| Grace & Company Realtors | 6431 Olympia Drive | Houston, TX 77057 | | | |
| Grace & Glamour LLC | 106 Berkeley Run | Atlanta, GA 30342 | | | |
| Grace & Grit LLC | 6712 Montgomery Rd | Cincinnati, OH 45236 | | | |
| Grace & Hudson Jewelry LLC | 87 Wentworth St | Suite A2 | Charleston, SC 29401 | | |
| Grace & Love Adult | 2431 Eagle Drive | Kissimmee, FL 34758 | | | |
| Grace & Mercy Enterprises, LLC. | 40 Cypress Creek Parkway, Ste 397 | Suite 397 | Houston, TX 77090 | | |
| Grace & Mercy Exterminating LLC | 525 E 25th St | 1 | Paterson, NJ 07514 | | |
| Grace & Truth Beauty, Inc. | 434 Elm St | Deerfield, IL 60015 | | | |
| Grace Acupuncture & Herbs | 2550 E Slauson Ave | D | Huntington Park, CA 90255 | | |
| Grace Adult Care Services | 48 Meyer Lane | Medford, NY 11784 | | | |
| Grace Adult Foster Home, LLC | 105 Se 151st Ave | Portland, OR 97233 | | | |
| Grace Agyare | Address Redacted | | | | |
| Grace Ahne | | | | | |
| Grace Ajunwa | | | | | |
| Grace Analytical Laboratory, Inc. | 5300 B Mcdermott Dr. | Berkeley, IL 60163 | | | |
| Grace Angels Home Care | 12602 Cedar Wood Circle | Mobile, AL 36695 | | | |
| Grace Angels Home Care | Attn: Sedrickious Williams | 1170 Peachtree St Ne Ste 1200 | Atlanta, GA 30309 | | |
| Grace Anthony Coaching | 5 Beverly Ct | Moriches, NY 11955 | | | |
| Grace Assembly Ministeries Inc. | 1244 Magee Ave. | Philadelphia, PA 19111 | | | |
| Grace Auto Parts | 53 Frances Circle | Buena Park, CA 90621 | | | |
| Grace Bar & Restaurant Inc | 167-16 Hillside Ave | Jamaica, NY 11432 | | | |
| Grace Barz Ltd | 3301 Broadway | Astoria, NY 11106 | | | |
| Grace Beauregard | | | | | |
| Grace Bible Church Of Hanford | 707 West Fargo Ave | Hanford, CA 93230 | | | |
| Grace Bible Church Of Oxnard | 936 W. 5th St. | Oxnard, CA 93030 | | | |
| Grace Byram | Address Redacted | | | | |
| Grace Cafe | 607 Hansen Way | Palo Alto, CA 94304 | | | |
| Grace Cannon | Address Redacted | | | | |
| Grace Catering | 15924 Se 41st Pl | Bellevue, WA 98006 | | | |
| Grace Chang | | | | | |
| Grace Cheng | Address Redacted | | | | |
| Grace Chinese Alliance Church | 2133 West Garvey Ave North | W Covina, CA 91790 | | | |
| Grace Chinese Baptist Church | 1108 W Parker Rd | Suite 212 | Plano, TX 75075 | | |
| Grace Chou | Address Redacted | | | | |
| Grace Christian Center Assembly Of God | 820 N. Raynor | El Paso, TX 79903 | | | |
| Grace Church North County Oceanside | 1602 S El Camino Real | Oceanside, CA 92056 | | | |
| Grace Cleaning & Maintenance Co. | 76 Preston Ln | Buena Park, CA 90621 | | | |
| Grace Community Church | 3382 Woolfolk Road | Munford, AL 36268 | | | |
| Grace Community Covenant Church | 1555 Oak Ave | Apt 6 | Los Altos, CA 94042 | | |
| Grace Constructions Services LLC | 1750 Dawn Valley Trl | Cumming, GA 30040 | | | |
| Grace Consulting | 152 Pinewood Ave | Red Oak, TX 75154 | | | |
| Grace Cortes-Stefanovic O.D., Pllc | 16616 Twin Lakes Ave | Marysville, WA 98271 | | | |
| Grace Covenant Church Of Bremerton | 1211 Veneta Ave | Bremerton, WA 98337 | | | |
| Grace Covenant Worship Center, Inc. | 1402 Bass Cross Rd | Hogansville, GA 30230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grace Cpa Services | 696 Lochmoor Blvd | Grosse Pointe Woods, MI 48236 | | | |
| Grace Crowe | | | | | |
| Grace David Company | 8725 Placida Rd | Unit 412 | Plcaida, FL 33946 | | |
| Grace Day Spa Inc | 212A E 26 St | New York, NY 10010 | | | |
| Grace Doctorow, Lcsw, Bcd, LLC | 1205 Hwy. 35 | Ocean, NJ 07712 | | | |
| Grace Drive Managment Corp | 7 Roads End | Brookville, NY 11545 | | | |
| Grace Duku-Genfi | Address Redacted | | | | |
| Grace E Kneeshaw | Address Redacted | | | | |
| Grace Eaplin | | | | | |
| Grace Enterprises Inc | 1325 E Cherry St | Vermillion, SD 57069 | | | |
| Grace Enterprises Professional Services | 2500 Pepperwood St | 476 | Farmers Branch, TX 75234 | | |
| Grace Environmental Services | 1765 Berkshire Drive | Thousand Oaks, CA 91362 | | | |
| Grace Episcopal Church | 311 Broad St | Windsor, CT 06095 | | | |
| Grace Episcopal Church | 510 Se Broadway St | Ocala, FL 34471 | | | |
| Grace Evangelical Lutheran Church | 3030 W. Oklahoma Ave | Milwaukee, WI 53215 | | | |
| Grace Evans | | | | | |
| Grace Executive Services Inc | 1830 Embarcadero | Suite 106 | Oakland, CA 94606 | | |
| Grace Fellowship Of Lakewood | 9210 W. 2nd Ave. | Lakewood, CO 80226 | | | |
| Grace Fongod | | | | | |
| Grace Gatoloai | | | | | |
| Grace Global Capital LLC | 875 Ave Of The Americas | Suite 2300 | New York, NY 10001 | | |
| Grace Global Inc | 16825 Parkvalle Ave | Cerritos, CA 90703 | | | |
| Grace Guest House, Inc. | 2315 Seneca St | Buffalo, NY 14210 | | | |
| Grace Hair Salon | 417 West Broad | W Point, MS 39773 | | | |
| Grace Hanson | | | | | |
| Grace Hartman | Address Redacted | | | | |
| Grace Harvey | | | | | |
| Grace Hays | | | | | |
| Grace Hill Farm Inc. | 1175 County Road 634 | Enterprise, AL 36330 | | | |
| Grace Hmong Alliance Church | 4400 N. Mayfair Rd | Wauwatosa, WI 53225 | | | |
| Grace Home Care | 2058 N Lincoln Terr | Montgomery, AL 36108 | | | |
| Grace Hong | Address Redacted | | | | |
| Grace Honnah | | | | | |
| Grace Hsia | | | | | |
| Grace Hsiang | | | | | |
| Grace Huang | Address Redacted | | | | |
| Grace Hung | | | | | |
| Grace International For Development Inc | 1616 Nw 38th Ave | Lauderhill, FL 33311 | | | |
| Grace International Market | 1009 Ogden Ave | Bronx, NY 10452 | | | |
| Grace Jacquez | Address Redacted | | | | |
| Grace Johnson | | | | | |
| Grace K Kim Do Pc | 72 Olympia Chase Dr | Las Vegas, NV 89141 | | | |
| Grace Kang | | | | | |
| Grace Kaumeheiwa | Address Redacted | | | | |
| Grace Kelli Cupcakes | 1580 Park Ave | New York, NY 10029 | | | |
| Grace Kim | | | | | |
| Grace Lamb | | | | | |
| Grace Lanni | | | | | |
| Grace Larocca | | | | | |
| Grace Law LLC | 8530 W. Charleston | Suite 100 | Las Vegas, NV 89117 | | |
| Grace Lee | Address Redacted | | | | |
| Grace Lee | | | | | |
| Grace Lewis | | | | | |
| Grace Lim | Address Redacted | | | | |
| Grace Logistics LLC | 10641 Old Hwy 6 | Vance, SC 29163 | | | |
| Grace Longe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grace Longo | Address Redacted | | | | |
| Grace M Robles | Address Redacted | | | | |
| Grace M Salone Od Pllc | 950 W University Ave | Suite 108 | Georgetown, TX 78626 | | |
| Grace Maher Music | 8425 Hwy 70 | Nashville, TN 37221 | | | |
| Grace Maintenance Service Heating & Air | 1979 Stonecrest Ct | Austell, GA 30106 | | | |
| Grace Mancini | Address Redacted | | | | |
| Grace Manor At Lake Morton LLC | 610 E Lime St | Lakeland, FL 33801 | | | |
| Grace Marhic | | | | | |
| Grace Marshall | | | | | |
| Grace Mckinley | | | | | |
| Grace Media Works, LLC | 301 S 19th St | 15A | Philadelphia, PA 19103 | | |
| Grace Medical & Allergy | 671 Ne Alsbury Blvd | Ste B | Burleson, TX 76028 | | |
| Grace Medical Practice Ltd | 3885 Princeton Lakes Way, Ste 402 | Atlanta, GA 30331 | | | |
| Grace Mendoza | Address Redacted | | | | |
| Grace Ministries International | 2605 W. Carver St | Suite A | Durham, NC 27705 | | |
| Grace Molin | | | | | |
| Grace Morillo | Address Redacted | | | | |
| Grace Morrison | | | | | |
| Grace My Face Minerals | E758A Malin Rd | Genoa, WI 54632 | | | |
| Grace Nail & Skin | 351 South Fairfax Ave | Los Angeles, CA 90036 | | | |
| Grace National Properties LLC | 1200 Nw 17th Ave | Ste 11 | Delray Beach, FL 33445 | | |
| Grace Neggie Cpa | Address Redacted | | | | |
| Grace Nellis | | | | | |
| Grace Niter | Address Redacted | | | | |
| Grace On Broadway | 8213 N Delaware Dr | Mt Bethel, PA 18013 | | | |
| Grace One Inc | 214-18 18th Ave Fl 1 | Bayside, NY 11360 | | | |
| Grace Onyirimba | Address Redacted | | | | |
| Grace Opuni-Darko | | | | | |
| Grace Palace LLC | 6580 Adriatic Way | Greenacres, FL 33413 | | | |
| Grace Pangan | Address Redacted | | | | |
| Grace Park | Address Redacted | | | | |
| Grace Park | | | | | |
| Grace Paulos | Address Redacted | | | | |
| Grace Pharmacy Inc | 1724 E. Washington Blvd. | Pasadena, CA 91104 | | | |
| Grace Pittman | | | | | |
| Grace Presbyterian Church | 23101 La Palma Ave | Yorba Linda, CA 92887 | | | |
| Grace Presbyterian Church Of Lodi, Ca | 10 N. Mills Ave | Lodi, CA 95242 | | | |
| Grace Preston | | | | | |
| Grace Renewal Church | 6745 Amherst St | San Diego, CA 92115 | | | |
| Grace Roadside LLC | 370 Hinton Chase Pkwy | Covington, GA 30016 | | | |
| Grace Rodriguez | Address Redacted | | | | |
| Grace Rosas | Address Redacted | | | | |
| Grace Rugilo | | | | | |
| Grace Salone | | | | | |
| Grace Savage | | | | | |
| Grace Schmidt | Address Redacted | | | | |
| Grace Schroeder | | | | | |
| Grace Seo | Address Redacted | | | | |
| Grace Services LLC | 98 North Dr | Armuchee, GA 30105 | | | |
| Grace Services LLC | Attn: David Ogden | 98 North Dr | Armuchee, GA 30105 | | |
| Grace Shin | Address Redacted | | | | |
| Grace Silva | Address Redacted | | | | |
| Grace Soohoo | | | | | |
| Grace Straight | | | | | |
| Grace Tailor | Address Redacted | | | | |
| Grace Torres Hodges | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grace Transport Express Co | 7541 Nw 16th St | 1104 | Plantation, FL 33313 | | |
| Grace Trudeau | | | | | |
| Grace United Church Of Christ | 1000 S 5th Ave | Lebanon, PA 17042 | | | |
| Grace United, Inc | 21100 Dulles Town Circle | 250 | Dulles, VA 20166 | | |
| Grace Vanquelef | Address Redacted | | | | |
| Grace Vietnamese Evangelical Church | 15154 Mystic St | Whittier, CA 90604 | | | |
| Grace Vision | 3105 Cassia Ct | Pleasanton, CA 94588 | | | |
| Grace Watson | Address Redacted | | | | |
| Grace Well Acupuncture | 18623 Hwy 99 | Suite 260 | Lynnwood, WA 98037 | | |
| Grace Wiggins | Address Redacted | | | | |
| Grace Williams | | | | | |
| Grace Wong | Address Redacted | | | | |
| Grace Zacarias | Address Redacted | | | | |
| Graceben Christian | | | | | |
| Graceful Designs | 606 Trove Dr | Rome, GA 30165 | | | |
| Graceful Nail & Spa | 12031 Panama City Beach Prwy | Panama City Beach, FL 32407 | | | |
| Graceful Senescence Adult Day HealthCare | 120 W. El Segundo Blvd | Los Angeles, CA 90061 | | | |
| Grace-Full Systems Inc | 2353 Cleveland St | N Bellmore, NY 11710 | | | |
| Gracehedge Properties, LLC | 1406 E 68th St | 3 | Chicago, IL 60637 | | |
| Gracehrcom | 4608 River Edge Dr | Raleigh, NC 27604 | | | |
| Grace-Jasmine Fernandez | | | | | |
| Graceland Bounce LLC | 1429 Sidewinder Way | Hinesville, GA 31313 | | | |
| Graceland Tattoo Inc. | 2648 East Main St | 1 St Floor | Wappingers Falls, NY 12590 | | |
| Graceman Consuting Inc. | 3956 Harbour Island Lane | Oxnard, CA 93035 | | | |
| Gracepark | 39 W 31st St Unit 20325 | New York, NY 10001 | | | |
| Gracephul Logistics LLC | 350 Cecil Odie Rd | Clinton, NC 28328 | | | |
| Gracepointe Assembly Of God | 902 E 7th Ave | Winfield, KS 67156 | | | |
| Graceptruckingllc | 531 Dye Rd | Talladega, AL 35160 | | | |
| Grace'S Early Learning Center | 4334 West Bethany Drive | Columbia, MO 65203 | | | |
| Grace'S Nails & Spa By Impressions | 20601 Hollis Ave | Suite 3 | Queens Village, NY 11429 | | |
| Grace'S Reliable Services, LLC | 20231 Vejar Road | Walnut, CA 91789 | | | |
| Gracetel, Inc. | 1000 S. Fremont Ave | Suite 10055 Unit 49 | Alhambra, CA 91803 | | |
| Graceville Homes | 760 Old Roswell Road | Roswell, GA 30076 | | | |
| Graceway Bookkeeping LLC | 1201 Baldwin Mill Rd | Jarrettsville, MD 21084 | | | |
| Graceway Enterprise | 584 Ashford Court | Beaumont, CA 92223 | | | |
| Graceys Amazing Care LLC | 15380 Hartwell St | Detroit, MI 48227 | | | |
| Gracias A Dios Inc. | 11406 State Road 84 | Davie, FL 33325 | | | |
| Gracie & Lacie Boutique | 851 Leilani St | Ste A | Hilo, HI 96720 | | |
| Gracie A Molina | Address Redacted | | | | |
| Gracie Apollo Beach, L.L.C. | 266 Harbor Village Lane | Apollo Beach, FL 33572 | | | |
| Gracie Ferguson | | | | | |
| Gracie Hulse | | | | | |
| Gracie Jiu-Jitsu Milwaukee | 11820 W Ripley Ave | East Unit | Wauwatosa, WI 53226 | | |
| Gracie Mae Salon | 2609 Florida Drive | Ft Wayne, IN 46805 | | | |
| Gracie Palm Harbor LLC | 2986 Cypress Green Dr | Palm Harbor, FL 34684 | | | |
| Gracie Philly LLC | 2221 N. American St | Philadelphia, PA 19133 | | | |
| Gracie R Graham | Address Redacted | | | | |
| Gracie Rodriguez Acosta | Address Redacted | | | | |
| Gracie Sousa | Address Redacted | | | | |
| Gracie Webb | | | | | |
| Gracie-Ann Dinkins | | | | | |
| Graciela A Caceres | Address Redacted | | | | |
| Graciela Colmenares | Address Redacted | | | | |
| Graciela Cruz | Address Redacted | | | | |
| Graciela Ezrow | | | | | |
| Graciela Ferrufino | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Graciela Fuentes | Address Redacted | | | | |
| Graciela Gaona | Address Redacted | | | | |
| Graciela Garcia | Address Redacted | | | | |
| Graciela Gil | | | | | |
| Graciela Lara | | | | | |
| Graciela Lugo | Address Redacted | | | | |
| Graciela M Carraleron Carmenate | 601 Darwood | Kermit, TX 79745 | | | |
| Graciela Ortiz | | | | | |
| Graciela Parilli | Address Redacted | | | | |
| Graciela Puerta Perez | Address Redacted | | | | |
| Graciela Santos | | | | | |
| Graciela Serat | | | | | |
| Graciela Silva | | | | | |
| Graciela Tiscareno-Sato | | | | | |
| Graciela Williams | | | | | |
| Graciela'S Taco Shop | 5047 Central Ave, Ste A | Bonita, CA 91902 | | | |
| Gracious Care Services | 9000 Wtson Blvd | 1702 | Bryon, GA 31008 | | |
| Gracious Grafx LLC | 1079 Nw 81st Terrace | Plantation, FL 33322 | | | |
| Gracious Living Adult Day & | HealthCare Center | 17720 Northcross Drive, Ste 120 | Huntersville, NC 28078 | | |
| Gracious Rock Trust | Address Redacted | | | | |
| Gracity Cool | 6020 Nw 99th Ave, Ste 214 | Miami, FL 33178 | | | |
| Graclynn Kelly | | | | | |
| Gracobo Auto Sales, Inc | 5029 Nautica Lake Cir | Greenacres, FL 33463 | | | |
| Gracy Bathija Nath | Address Redacted | | | | |
| Gradark Compassion Care, Inc | Dba Grace Compassion Home Health Agency | 1230 Crestwick Drive | Plano, TX 75094 | | |
| Grade A Home Services | 71 Center St | S Dennis, MA 02660 | | | |
| Grade A Investment LLC | 1835 S 23Rd Ave | Maywood, IL 60153 | | | |
| Grade A Investments, Inc. | Attn: Jared Amaral | 1350 Main St, Ste 1 | Newman, CA 95360 | | |
| Grade Legal LLC | 2381 Se 112th Ave | Unit 1 | Portland, OR 97216 | | |
| Grade Power Learning | 7715 E 91St St | Tulsa, OK 74133 | | | |
| Grade Tech Services Inc | 6905 South 1300 East | 283 | Midvale, UT 84047 | | |
| Gradel Professional Staffing, LLC | 4645 Hershey Lane | Plano, TX 75024 | | | |
| Grade-Rite Excavating LLC | 209 W 1St St, Apt 104 | Gaylord, MI 49735 | | | |
| Gradeur Beauty Products | 5301 Northwest 25th Court | 103 | Lauderhill, FL 33313 | | |
| Gradia Reeves-Bauman | | | | | |
| Gradiz'S Bookkeeping Services | 1784 Oakland Road | Apt 25 | San Jose, CA 95131 | | |
| Grady 380 Inc | 2021 Holland Ave | 5G | Bronx, NY 10462 | | |
| Grady Barker | | | | | |
| Grady Emmons | | | | | |
| Grady Harrington | | | | | |
| Grady Howell | | | | | |
| Grady Law | Address Redacted | | | | |
| Grady Lewis | | | | | |
| Grady Market | Attn: Helen Willis | 76 Water St | Apalachicola, FL 32320 | | |
| Grady Medical Systems | 41856 Ivy St. | Suite 204 | Murrieta, CA 92562 | | |
| Grady Miler | | | | | |
| Grady Obryant | | | | | |
| Grady Phoenix Mounta Price | | | | | |
| Grady Shane Wilson | Address Redacted | | | | |
| Grady Shawver | Address Redacted | | | | |
| Grady Tibbs | | | | | |
| Grady Watkins | | | | | |
| Grady'S Auto Repair Inc | 603 Ossie Davis Parkway | Waycross, GA 31501 | | | |
| Gradys Transportation LLC | 2509 24th St W | Lehigh Acres, FL 33971 | | | |
| Grael Norton | | | | | |
| Graeme Farrell | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Graeme Flegenheimer | | | | | |
| Graeme M. Wood | Address Redacted | | | | |
| Graeme Moss | | | | | |
| Graeme Rand | | | | | |
| Graeme Reay | | | | | |
| Graf & Associates Inc | 1506 Cabbage Key Dr | Ruskin, FL 33570 | | | |
| Graf & Company | 107 E. Washington Ave. | Fairfield, IA 52556 | | | |
| Graf Construction & Remodeling LLC | 2621 Bremont Ave | Cincinnati, OH 45237 | | | |
| Graff Enterprises | 1217 West 31 St | Chicago, IL 60608 | | | |
| Graff Law, Pllc | 7515 E Pampa Ave | Mesa, AZ 85212 | | | |
| Graff Renovations | 7619 Aberdeen Way | Boulder, CO 80301 | | | |
| Graff Trucking & Transport | 13475 Monterey Rd | Desert Hot Springs, CA 92240 | | | |
| Graffigna Fruit Company | 4 West Pine St | Lodi, CA 95240 | | | |
| Graffiteria, Inc. | 20 Laurel Dr | Port Jefferson, NY 11777 | | | |
| Graffiti Gaming | 9200 Nw 39th Ave | Gainesville, FL 32606 | | | |
| Graffiti Invitational | 4898 Blackman Road | Lockport, NY 14094 | | | |
| Graffitis Ink Gallery | 7148 Mechanicsville Turnpike | Mechanicsville, VA 23111 | | | |
| Grafiti | 2601 Central Ave | Dodge City, KS 67801 | | | |
| Grafted-In LLC | 314 Church St | Grand Blanc, MI 48439 | | | |
| Grafter Jones | Address Redacted | | | | |
| Grafton Addison | | | | | |
| Grafton Heather | | | | | |
| Grafton Tucker | | | | | |
| Gragg'S Landscaping & Irrigation | 4002 Us Hwy 321-A | Hudson, NC 28638 | | | |
| Graham & Arthur, LLC | 3133 Maple Drive | Suite 190 | Atlanta, GA 30305 | | |
| Graham & Graham Eldercare Consultants | 5810 S Sheridan Ave | Tacoma, WA 98408 | | | |
| Graham Auto & Body Repair | 3910 E. 21st St | Indianapolis, IN 46218 | | | |
| Graham Bailey | | | | | |
| Graham Beeghly | | | | | |
| Graham Boardman | | | | | |
| Graham Brothers, LLC | 6296 W 3rd St | Greeley, CO 80634 | | | |
| Graham Brown | | | | | |
| Graham Campbell | | | | | |
| Graham Clark | | | | | |
| Graham Dunn Photo, Inc. | 1701 Kelton Ave. | Los Angeles, CA 90024 | | | |
| Graham Express LLC | 1129 Brighton Dr. | Evans, GA 30809 | | | |
| Graham Farran | | | | | |
| Graham Fee | | | | | |
| Graham Feidler | Address Redacted | | | | |
| Graham Fisher | | | | | |
| Graham Gaspard | | | | | |
| Graham Global Enterprises & Yacht Mgt | 6 Yale St | Newport, RI 02840 | | | |
| Graham Hall | | | | | |
| Graham Harding | | | | | |
| Graham Hospitality LLC | 1707 Hwy 16S | Graham, TX 76450 | | | |
| Graham Johnson | | | | | |
| Graham Joyner | | | | | |
| Graham Keay | Address Redacted | | | | |
| Graham King | | | | | |
| Graham Koeppen | | | | | |
| Graham Langdon | | | | | |
| Graham Logging | Address Redacted | | | | |
| Graham Machine Inc. | 1581 Pittsburgh Road | Franklin, PA 16323 | | | |
| Graham Macindoe | Address Redacted | | | | |
| Graham Mcintire | | | | | |
| Graham Metal Fabrication LLC | 3093 160th St | Brooklyn, IA 52211 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Graham Mumm | | | | | |
| Graham Music | 2715 Abbot Kinney Blvd | Apt 10 | Venice, CA 90291 | | |
| Graham Neve | | | | | |
| Graham Newton | | | | | |
| Graham Ocolmain | Address Redacted | | | | |
| Graham Pearson | Address Redacted | | | | |
| Graham Perkett | | | | | |
| Graham Richard Associates | 301 Main St | Unit 7D | San Francisco, CA 94105 | | |
| Graham Richard Payne | Address Redacted | | | | |
| Graham Rudder | Address Redacted | | | | |
| Graham Schmidt | | | | | |
| Graham Skidmore | Address Redacted | | | | |
| Graham Tharp | | | | | |
| Graham Towing LLC | 10015 213th St Ct E | Graham, WA 98338 | | | |
| Graham-Lott Inc | 6306 Pigeon Rd | Canton, NC 28716 | | | |
| Grahams Pressure Washing | 2421 Broadway | Schenectady, NY 12306 | | | |
| Grahigy C Perez | Address Redacted | | | | |
| Grahm Green Realtor | dba Belcher Real Estate | 6312 Taverneer Ln | Spotsylvania, VA 22551 | | |
| Grahovic Hermin | | | | | |
| Graide Hoyos | Address Redacted | | | | |
| Graig Furlong | | | | | |
| Graig John-Pierre | Address Redacted | | | | |
| Graig Sells | | | | | |
| Grail Fitness, LLC | 22651 E Aurora Pkwy | Unit A4 | Aurora, CO 80016 | | |
| Grain Architectural Millwork LLC | 256 Marginal St | Bldg. 35 | Boston, MA 02128 | | |
| Grainger Farms Inc. | 10009 Clubhouse Drive | Bradenton, FL 34202 | | | |
| Grainger Lanscaping | 1334 Afton Meadow Ln | Cary, NC 27518 | | | |
| Grainierbulky Phokomon | | | | | |
| Graith Supports LLC | 5243 Peanut Rd | Graceville, FL 32440 | | | |
| Gralfine Anderson | | | | | |
| Gram Systems | 1761 E 24 St | Brooklyn, NY 11229 | | | |
| Gramaglia Family & Bagnasco LLC | 400 Lincolnd Blvd | Middlesex, NJ 08846 | | | |
| Gramajo Produce Inc | 19780 Sw 177th Ave | Unit 109 | Miami, FL 33187 | | |
| Grambo Construction Company | 2000 Bowen Rd | Elma, NY 14059 | | | |
| Gramby'S Homestyle Restaurant | 918 W Chicago Road | Sturgis, MI 49099 | | | |
| Gramercy Park Bar & Grill LLC | 322 2nd Ave | New York, NY 10003 | | | |
| Gramercy Podiatry Center | 205 Third Ave | New York, NY 10003 | | | |
| Gramercy Research Group | 7990 North Point Blvd | Suite 108 | Winston Salem, NC 27106 | | |
| Grammer Designs, LLC | 241 Maple Ave | 2Nd Floor | Red Bank, NJ 07701 | | |
| Grammes Transport Services, LLC | 531 David Clemons Rd | Quincy, FL 32352 | | | |
| Grammie'S Primitive Treasures | Attn: Cheryl Wacker | 154 Potomac Dr | Elyria, OH 44035 | | |
| Grammy Design Inc | 3201 Scott Rd | Burbank, CA 91504 | | | |
| Grammy Ny Unisex Hair Salon Inc | 4014 74th St | Elmhurst, NY 11373 | | | |
| Gramor | 9836 Nw 128th Lane | Hialeah Gardens, FL 33018 | | | |
| Grampy'S Grandson, Inc. | 190 Via Katrina | Newbury Park, CA 91320 | | | |
| Grams Attic | 1654 W Adams | Springfield, IL 62704 | | | |
| Gran Villa Restaurant Inc. | 4002 3rd Ave | Brooklyn, NY 11232 | | | |
| Grana Insurance Services, Inc | 2711 Sw 137 Ave | Ste 87 | Miami, FL 33175 | | |
| Granada Stop 2 Shop | 105 E Goff | Granada, CO 81041 | | | |
| Granade Motor Cars | 18212 State Hwy 46 W, Ste A | Spring Branch, TX 78070 | | | |
| Granados Handyman LLC | 14 Fenton Ave | Lynn, MA 01905 | | | |
| Grand 14 Transport LLC | 1266 | 4B | Bronx, NY 10456 | | |
| Grand Accounting & Tax Service LLC | 15 Church Towers | 7N | Hoboken, NJ 07030 | | |
| Grand Adventures Tours | 4275 W. Bell Dr | 12 | Las Vegas, NV 89118 | | |
| Grand Animal Hospital, LLC | 511 S Zerex St Unit 105 | Fraser, CO 80442 | | | |
| Grand Army Films LLC | 4415 Sw Holgate St | Seattle, WA 98116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grand Auto Leasing Inc. | 115-10 Queens Blvd, Ste Ll1 | Forest Hills, NY 11375 | | | |
| Grand Avenue Florist.Llc | 909 Se Yamhill | Portland, OR 97214 | | | |
| Grand Baths Inc. | 39805 N Crabapple Dr | Antioch, IL 60002 | | | |
| Grand Blvd Property Maint & Renovation | 1432 W 113th Pl | Chicago, IL 60643 | | | |
| Grand Budapest Transport LLC | 1758 Ne 163rd St | N Miami Beach, FL 33162 | | | |
| Grand Buffet Restaurant LLC | 1123 N Airline Hwy | Gonzales, LA 70737 | | | |
| Grand Business Solutions, LLC | 10 N. Ocean Ave, Ste 111 | Cayucos, CA 93430 | | | |
| Grand Cab | 2302 Minnesota Ave | Washington, DC 20020 | | | |
| Grand Cafe | 12389 Pembroke Road | Pembroke Road, FL 33025 | | | |
| Grand Cafe, LLC | 1329 Bullsboro Dr. | Newnan, GA 30265 | | | |
| Grand Canyon Construction & Development | 133 Escada Ln | Las Vegas, NV 89145 | | | |
| Grand Canyon Destinations, LLC | 5125 W Oquendo Rd | Las Vegas, NV 89118 | | | |
| Grand Care Home Health Services | 3100 London Blvd, Ste 3 | Suite 3 | Portsmouth, VA 23707 | | |
| Grand Central Acupuncture Wellness P.C. | 140 E 52nd St | 2E | New York, NY 10022 | | |
| Grand Central Station, LLC | 284 Mantoloking Road | Brick, NJ 08723 | | | |
| Grand China Chef Corp | 3110 N Woodland Blvd | Deland, FL 32720 | | | |
| Grand Concepts Salon | 5225 Canyon Crest Dr | Suite 32 | Riverside, CA 92507 | | |
| Grand Concourse Liquors Inc | 2407 Grand Concourse | Brooklyn, NY 10468 | | | |
| Grand Construction, Inc. | 11671 Brighton Road | Henderson, CO 80640 | | | |
| Grand County Interiors, Inc. | 100 West Agate Ave | Unit C | Granby, CO 80446 | | |
| Grand Daddy Express | 9327 Clearway Drive | Houston, TX 77033 | | | |
| Grand Diva Supplies LLC | 2216 Nw 33rd Ave | Lauderdale Lakes, FL 33311 | | | |
| Grand Falls LLC | 5959 Burnside Landing Dr. | Burke, VA 22015 | | | |
| Grand Family, Inc. | 6401 Pony Express Trail | Pollock Pines, CA 95726 | | | |
| Grand Finale Affairs Wedding & Events | 7957 S Colfax Ave | Chicago, IL 60617 | | | |
| Grand Forks Escape Room LLC | 200 1St Ave N | Grand Forks, ND 58203 | | | |
| Grand Furniture & Flooring Outlet LLC | 2135 Main St E | Snellville, GA 30078 | | | |
| Grand Gala LLC | 3389 Waldrop Hills Court | Decatur, GA 30034 | | | |
| Grand Gas | 2231 N Grand Ave | Santa Ana, CA 92705 | | | |
| Grand Gifts & Cafe Inc | 1650 Grand Concourse | Bronx, NY 10457 | | | |
| Grand Gifts Inc | 1650 Grand Concourse | Grand Gifts | Bronx Ny, NY 10457 | | |
| Grand Gourmet Deli Corp | 619 Grand St | Brooklyn, NY 11211 | | | |
| Grand Hair Salon | 2707 Grand Ave | Bellmore, NY 11710 | | | |
| Grand Hair Stylist, Inc. | 491 Kings Hwy | Valley Cottage, NY 10989 | | | |
| Grand Illusion Decorative Finishes | 1415 W. North St | Apt. 826 | Anaheim, CA 92801 | | |
| Grand Jammer LLC | 552 Grandview Ave | Ridgewood, NY 11385 | | | |
| Grand Jete | 3725 Kutztown Road | Laureldale, PA 19605 | | | |
| Grand Judaica | 1873 South Taylor Road | Cleveland Heights, OH 44118 | | | |
| Grand Juniper Homes LLC | 233 Daroca Ave | San Gabriel, CA 91775 | | | |
| Grand Limousine LLC | 109 Little John Lane | Warner Robbins, GA 30188 | | | |
| Grand Lodge Of Pennsylvania Sons | & Daughters Of Italy | 1518 Walnut St | 1410 | Philadelphia, PA 19102 | |
| Grand Love Designs, LLC | 1302 Gibson Road | Unit 46 | Bensalem, PA 19020 | | |
| Grand Luxe Studios | 2019 Sparkman Drive | Suite F | Huntsville, AL 35810 | | |
| Grand Lv Nails & Spa | 2902 E Berry St | Ft Worth, TX 76105 | | | |
| Grand Manor LLC, | 62927 Us 40 | Granby, CO 80446 | | | |
| Grand Market | 403 E Clay St | Greenville, MS 38701 | | | |
| Grand Marnier | | | | | |
| Grand Mater Park Tae Kwon Do | 38487 Fremont Blvd | Unit 211 | Fremont, CA 94536 | | |
| Grand Meridian Printing Inc | 5877 57 St | Maspeth, NY 11378 | | | |
| Grand Monsieur Entertainment, LLC | 9706 Trailing Moss Court | Houston, TX 77098 | | | |
| Grand Motors Inc | 707 E Baker St | Plant City, FL 33563 | | | |
| Grand Nail N Foot Spa Inc | 33 W Grand St | Mt Vernon, NY 10552 | | | |
| Grand Oaks Auto Care | 2375 West Grand River | Howell, MI 48843 | | | |
| Grand Ohio Cleaners & Shoe Repair | 211 E. Ohio St | Suite 1 | Chicago, IL 60611 | | |
| Grand Peculiar LLC | 2365 Powder Springs Road | Suite 1125 | Marietta, GA 30064 | | |
| Grand Performing Arts | 4777 Bennett Drive | Livermore, CA 94550 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grand Portrait | 839 Fairview St | Jackson, MS 39202 | | | |
| Grand Prix Classics, Inc. | 7456 La Jolla Blvd. | La Jolla, CA 92037 | | | |
| Grand Prize Cars Ltd. | 13318 Wicker Ave | Cedar Lake, IN 46303 | | | |
| Grand Rapids Dog Wizard LLC | 5684 Martin Rd | Norton Shores, MI 49441 | | | |
| Grand Rapids Moving Labor LLC | 654 Crofton St Se | Grand Rapids, MI 49507 | | | |
| Grand Rapids Painting Pro | 4040 16 Mile Rd | Kent City, MI 49330 | | | |
| Grand Real Estate LLC | 1881 Ne 26th St | 212 | Ft Lauderdale, FL 33305 | | |
| Grand Real Estate Management | Attn: Ryan Saucier | 1 East Grand Ave | Old Orchard Beach, ME 04064 | | |
| Grand Rehab Pt P.C. | 153 Bay 26th St | Brooklyn, NY 11214 | | | |
| Grand Resorts LLC | 15397 Fancy Gapy Hwy | Cana, VA 24317 | | | |
| Grand River Real Estate Commercial | 8755 Grand River Ave | Detroit, MI 48204 | | | |
| Grand River Real Estate Holdings | 8755 Grand River Ave | Detroit, MI 48204 | | | |
| Grand River Transportation LLC | 407 Brittany Drive | Lansing, MI 48906 | | | |
| Grand Roofing Company LLC | 2727 Ne 63Rd St | Oklahoma City, OK 73111 | | | |
| Grand Roofing Company LLC | Attn: Steven Johns | 7301 Broadway Extension Suite 227 | Oklahoma City, OK 73116 | | |
| Grand Roofing Company LLC | Attn: Steven Johns | 7301 Broadway Ext, Ste 227 | Oklahoma City, OK 73116 | | |
| Grand Roofing Inc | 1325 Carroll Ave | San Francisco, CA 94124 | | | |
| Grand Salon & Spa Inc. | 445 S. Associated Rd | Brea, CA 92821 | | | |
| Grand Services LLC | 9015 Snowtrack Ave | Las Vegas, NV 89149 | | | |
| Grand Shangkai LLC | 1657 Ne 8th St | Homestead, FL 33033 | | | |
| Grand Star Child Care | 5860 S Hillerman Dr | Tucson, AZ 85746 | | | |
| Grand Stores Inc. | 4615 N Cedar Ave | Fresno, CA 93726 | | | |
| Grand Tablet | 5619 Dyer St | 104 | Dallas, TX 75206 | | |
| Grand Technology Inc. | 19 Eli Circle | Morganville, NJ 07751 | | | |
| Grand Theft Auto, | 7608 Spring Dr | Nampa, ID 83687 | | | |
| Grand Transportation Services | 11531 Laing | Detroit, MI 48224 | | | |
| Grand Transportation Services | 2417 E 14th St | Chattanooga, TN 37404 | | | |
| Grand Transportation Services Inc | 36-13 32nd St | Astoria, NY 11106 | | | |
| Grand Traverse Analytical | 830 Robinwood Ct | Traverse City, MI 49686 | | | |
| Grand Traverse Games | 974 W South Airport Rd | Traverse City, MI 49686 | | | |
| Grand Trucking LLC | 319 Petunia Path | Chesapeake, VA 23325 | | | |
| Grand Trucking LLC. | 201 S Dexter Ave | Valley Center, KS 67147 | | | |
| Grand Us Sino Enterprise LLC | 3959 Martin Way E, Ste F | Olympia, WA 98506 | | | |
| Grand View Marketing Inc. | 1016 W Jackson | Chicago, IL 60607 | | | |
| Grand View Tours, Inc. | 110 Augusta Drive | Ocean View, DE 19970 | | | |
| Grand Vision, LLC | 6601 Veterans Blvd | 19-21 | Metairie, LA 70003 | | |
| Grand/Payless Furniture | 26755 Jefferson Ave, Ste D | Murrieta, CA 92562 | | | |
| Grandbeauty LLC | 903 Nelson St | Norfolk, VA 23523 | | | |
| Grandberry, Cedric | Address Redacted | | | | |
| Granddaddy'S Antique Mall | 2316 Maple Ave | Burlington, NC 27215 | | | |
| Grande Dunes Capital Partners, L.P. | 50 Forest St | Suite 925 | Stamford, CT 06901 | | |
| Grande Style Pet Grooming | 15417 N Dale Mabry Hwy | Tampa, FL 33618 | | | |
| Grande Vending, Inc | 2527 Coral Way East | Daytona, FL 32118 | | | |
| Grandeur Auto Group | 8786 North Creek Blvd | Apt 18-8 | Southaven, MS 38671 | | |
| Grandeur Events LLC | 1299 Liberty Ave | Hillside, NJ 07205 | | | |
| Grandfather Realty, LLC | 141 Lakeview | Unit B | Linville, NC 28646 | | |
| Grandfather'S Country Creations | 214 Virginia Ave | Clarksville, VA 23927 | | | |
| Grandmas Cuisine Inc | 2583 Milford Road | E Stroudsburg, PA 18301 | | | |
| Grandmas Hands Cooking With Love | 15410 Hespiran Blvd | San Leandro, CA 94578 | | | |
| Grandma'S House Home Furnishings | 3037 Devoncroft St Se | Smyrna, GA 30080 | | | |
| Grandmaster Annakov Chess Academy LLC | 8668 John Hickman Parkway | Unit 304 | Frisco, TX 75034 | | |
| Grandmaster Flash Enterprises, Inc. | 1545 Crosby Ave | Unit 610168 | Bronx, NY 10461 | | |
| Grandmasters Wing Chun | Address Redacted | | | | |
| Grandmaxamillion Corporation | 213 W Montebello Ave | Phoenix, AZ 85013 | | | |
| Grandpas Cake Company LLC | 6744 Ne 4th Ave | Miami, FL 33138 | | | |
| Grandpas Daughter, LLC | 4860 Chambers Rd | 98 | Denver, CO 80239 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grands Designs Woodworks LLC | 3901 Us Hwy 29 S | Colbert, GA 30628 | | | |
| Grandsac Teazon LLC | 1223 N Grand Ave | Walnut, CA 91789 | | | |
| Grandstand Auto Sales | 406 S. Ely St | Kennewick, WA 99336 | | | |
| Grandstand Solar Inc | 1743 Garfield Pl | Apt 311 | Los Angeles, CA 90028 | | |
| Grandview Inn | 55 14th St | Hermosa Beach, CA 90254 | | | |
| Grandview Island Convenience Stores | 200 North Mallory St | Hampton, VA 23663 | | | |
| Grandview Risk Management Corporation | 915 Bennetts Mills Rd | Unit 1091 | Jackson, NJ 08527 | | |
| Grandview Screen Usa, | 1200 S Figueroa St | Los Angeles, CA 90015 | | | |
| Grand-Way Metal Finishing, Inc | 3055 Kashiwa St B | Torrance, CA 90505 | | | |
| Grandy Care | 2011 E Cr 600 S | Clayton, IN 46118 | | | |
| Grandy Consulting Corporation | 6173 Lottie Lane | Lantana, FL 33462 | | | |
| Grandy Goods | 1815 5th St | Lincoln, CA 95648 | | | |
| Grandy Inc | 2622 S Grand Ave | Los Angeles, CA 90007 | | | |
| Graneto Trees LLC | 31699 Chagrin Blvd | Cleveland, OH 44124 | | | |
| Graney Electric Inc | 331 Franklin Rd | Denville, NJ 07834 | | | |
| Granger Ground Development | 26675 Whiteway Dr | Cleveland, OH 44143 | | | |
| Granger Law Firm LLC | 3757 Attuck Drive | Powell, OH 43065 | | | |
| Granger Vinall | | | | | |
| Granite Bay Test Preparation | 4120 Douglas Blvd 306-253 | Granite Bay, CA 95746 | | | |
| Granite Consulting, LLC | 5 Hanson St | Dover, NH 03820 | | | |
| Granite Counters Rock LLC | 2104 Shannon Lakes Blvd | Kissimmee, FL 34743 | | | |
| Granite Direct Usa LLC | 84853 Hwy 11 | Milton Freewater, OR 97862 | | | |
| Granite Emporium LLC | 9700 Industrial Dr | Bridgeview, IL 60455 | | | |
| Granite Fine Foods Inc. | 437 Jersey St | Staten Island, NY 10301 | | | |
| Granite Frisenda | | | | | |
| Granite Imports Inc | 4703 Hamilton Drive | Voorhees, NJ 08043 | | | |
| Granite Installation Services LLC | 6014 Hanley Rd | Tampa, FL 33634 | | | |
| Granite Mountain Usa | 925 Sw 5th Ter | Cape Coral, FL 33991 | | | |
| Granite Pressure Wash | 2332 North Brunswick Court | Murfreesboro, TN 37127 | | | |
| Granite Properties LLC | 491 W 8Th | Apt 8 | Eugene, OR 97401 | | |
| Granite Property Management Inc | 7765 Huntridge Lane | Cupertino, CA 95014 | | | |
| Granite Reef Service Center Inc | 8401 E Mcdowell Road | Scottsdale, AZ 85257 | | | |
| Granite Rock, Pllc | 1660 E. River Road | Suite 100 | Tucson, AZ 85718 | | |
| Granite State Pet Sitting | 40 Grand Ave | Manchester, NH 03109 | | | |
| Granite Trucking Inc | 7320 W Fm 1431 | Granite Shoals, TX 78654 | | | |
| Granite Zone, Inc | 3251 N Orange | Chicago, IL 60634 | | | |
| Graniteman Countertops Inc | 5321 Augusta Rd | Lexington, SC 29072 | | | |
| Granny Cedarcrest | Address Redacted | | | | |
| Granny Pot 55Llc | 4740 Duval Point Sw | Snellville, GA 30039 | | | |
| Granny Pucketts Cupcakes | 220 North Park | Herrin, IL 62948 | | | |
| Granny'S Day Care | 818 Peachtree St Nw | Huntsville, AL 35816 | | | |
| Grano Chiropractic Center Of Andover | 65 Newton-Sparta Road | Newton, NJ 07860 | | | |
| Grant & Chill Trading | 1903 Ocean Ave, Apt 6C | Brooklyn, NY 11230 | | | |
| Grant A Cheramie | Address Redacted | | | | |
| Grant A. Kidd Do | 3264 Caminito Eastbluff | Unit 105 | La Jolla, CA 92037 | | |
| Grant Adkins | Address Redacted | | | | |
| Grant Allen | | | | | |
| Grant Antonio Payton Foundation | 2565 Lake Royale Drive | Riverdale, GA 30296 | | | |
| Grant Attorneys At Law Pllc | 40 Exchange Place | Suite 1306 | New York, NY 10005 | | |
| Grant Bahr | | | | | |
| Grant Ballew | | | | | |
| Grant Barclay | Address Redacted | | | | |
| Grant Barnes | | | | | |
| Grant Barton | | | | | |
| Grant Beachy Photo LLC | 603 N 5th St | Goshen, IN 46528 | | | |
| Grant Blair | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grant Bolender | Address Redacted | | | | |
| Grant Boroff | | | | | |
| Grant Boshoff | | | | | |
| Grant Branch Iii | | | | | |
| Grant Butler | | | | | |
| Grant Cerulo | | | | | |
| Grant Coffey Training & Fitness | 10859 Stever St | Culver City, CA 90230 | | | |
| Grant Company, Inc. | 408 Liberty Drive | Easley, SC 29640 | | | |
| Grant Cooley | | | | | |
| Grant Creek Mercantile | 17 W Branson St | La Fontaine, IN 46940 | | | |
| Grant Crider | | | | | |
| Grant Crubaugh | | | | | |
| Grant Diede | Address Redacted | | | | |
| Grant Diekevers | | | | | |
| Grant Dryovage | | | | | |
| Grant Dunn | | | | | |
| Grant Dunning | | | | | |
| Grant Eastern Construction Co., Inc. | 19698 Hwy 167 | Dry Prong, LA 71423 | | | |
| Grant Edwards | | | | | |
| Grant F. Smith | Address Redacted | | | | |
| Grant Franzen | | | | | |
| Grant Fuller | | | | | |
| Grant Gallupe | | | | | |
| Grant Garden | | | | | |
| Grant Godbee | Address Redacted | | | | |
| Grant Gordon | | | | | |
| Grant Gotlinger | | | | | |
| Grant Grotte | | | | | |
| Grant Guetschoff | | | | | |
| Grant Hadden | Address Redacted | | | | |
| Grant Hall | | | | | |
| Grant Harrington | | | | | |
| Grant Hayes | | | | | |
| Grant Hester | | | | | |
| Grant Hewit | | | | | |
| Grant Hewitt | Address Redacted | | | | |
| Grant Johnson | | | | | |
| Grant Jones | | | | | |
| Grant Kolka | Address Redacted | | | | |
| Grant Kornberg | | | | | |
| Grant Kruhly | | | | | |
| Grant Kuenstler | | | | | |
| Grant Leisure Inc | 410 Palm Ave B1 | Carpinteria, CA 93013 | | | |
| Grant Limited Liability Company | 497A Smith St | Perth Amboy, NJ 08861 | | | |
| Grant Mackenzie | | | | | |
| Grant Manier | | | | | |
| Grant Mason | | | | | |
| Grant Mccarey | Address Redacted | | | | |
| Grant Mckee | | | | | |
| Grant Mcmurry | | | | | |
| Grant Merrick | | | | | |
| Grant Mielke | | | | | |
| Grant Miller | | | | | |
| Grant Minasyan | Address Redacted | | | | |
| Grant Moseley | | | | | |
| Grant Organization LLC, | 1035 S Dillard St | Winter Garden, FL 34787 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grant Park Coffeehouse LLC | 753 Cherokee Ave Se | Suite A | Atlanta, GA 30315 | | |
| Grant Park Development, Inc | 1950 Adelaida Rd | Paso Robles, CA 93446 | | | |
| Grant Perry | | | | | |
| Grant Petersen | | | | | |
| Grant Phillips | | | | | |
| Grant Quezada | | | | | |
| Grant Reitzel | | | | | |
| Grant Richardson | Address Redacted | | | | |
| Grant Robertson | | | | | |
| Grant Rogers | | | | | |
| Grant Rudolph | Address Redacted | | | | |
| Grant Seiffert | | | | | |
| Grant Simic | | | | | |
| Grant St. Technologies LLC | 8 Petrik Farm Rd | Hillsborough, NJ 08844 | | | |
| Grant Strong | | | | | |
| Grant Sullivan | | | | | |
| Grant T. Silverman | Address Redacted | | | | |
| Grant Talkie | | | | | |
| Grant Thayer | Address Redacted | | | | |
| Grant Trevithick | | | | | |
| Grant Ulrick | | | | | |
| Grant Virtue | Address Redacted | | | | |
| Grant W Mcmichael Cpa Pllc | 8307 Washita Dr | Austin, TX 78749 | | | |
| Grant W. Stephenson, Md | Address Redacted | | | | |
| Grant Warren Hart Trust | 63 Beaverfork Road | Conway, AR 72032 | | | |
| Grant Weber | | | | | |
| Grant Wenzlick Attorney At Law LLC | 4085 Sw 109th Ave | Suite 100 | Beaverton, OR 97005 | | |
| Grant Wilsterman | Address Redacted | | | | |
| Grant Wise | | | | | |
| Grant Wolach | Address Redacted | | | | |
| Grant Wood | | | | | |
| Grant Woodruff | | | | | |
| Granted Apparel | 318 Cashel Ct | Aston, PA 19014 | | | |
| Grantis Bell | Address Redacted | | | | |
| Grantite Installation | 1464 State Route 28 | Cincinnati, OH 45140 | | | |
| Grantley Vaughn | | | | | |
| Grantmasters, Inc. | 4523 Porter Center Road | Lewiston, NY 14092 | | | |
| Grants & Associates, Inc | 2924 Red River Trail | Polk City, FL 33868 | | | |
| Grant'S Building & Repair | 2857 Quartz Drive | Arnold, CA 95223 | | | |
| Grants Hearing Center, Inc. | Grants Hearing Center | 1020 Green Acres Rd Suite 8 | Eugene, OR 97408 | | |
| Grants Lift Truck Service, Inc. | 21845 Nw Tanager Lane | Yamhill, OR 97148 | | | |
| Granucci Law | 1318 G St | Sacramento, CA 95814 | | | |
| Granulotion Global | 15941 S Harlem Ave | Tinley Park, IL 60477 | | | |
| Granum Inc | 14151 Newport Ave | Suite 203 | Tustin, CA 92780 | | |
| Granville Harris | Address Redacted | | | | |
| Granville Just Right Construction, LLC | 551 Harold St | Vienna, GA 31092 | | | |
| Grape View Dairy, Llc | 7314 Prospect Road | Westfield, NY 14787 | | | |
| Grapes Flc | 214 E Robin Ave | Visalia, CA 93291 | | | |
| Grapevine Consulting, Inc | 1213 Halber Ave | Palm Bay, FL 32907 | | | |
| Grapevisions Inc | 1801 Park Court Place | Ste I 102 | Santa Ana, CA 92701 | | |
| Graph N Print | 1435 59th St | Brooklyn, NY 11219 | | | |
| Graph Surgery Inc | 10301 Bolsa Ave | Ste 101 | Westminster, CA 92683 | | |
| Graphic Center Digital, LLC | 694 Route 15 South | Suite 204 | Lake Hopatcong, NJ 07849 | | |
| Graphic Centre Signs LLC | 70301 Hwy 1077 | Suite 100 | Covington, LA 70433 | | |
| Graphic Equipment Movers Inc. | 1240 Longleaf Dr | Gallatin, TN 37066 | | | |
| Graphic Facts | 625 Du Bois St. | Suite D | San Rafael, CA 94901 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Graphic Image Flooring | 2534 Enterprise Dr | Sheboygan, WI 53083 | | | |
| Graphic Impressions Of Rockland Inc | 104 Route 59 | Monsey, NY 10952 | | | |
| Graphic Installation Team LLC | 1008 N Tennessee St | Mckinney, TX 75069 | | | |
| Graphic Labels, Inc | 3418 N. Orange Blossom Trail | Orlando, FL 32804 | | | |
| Graphic Productions | 3088 Lexington Road | Nicholasville, KY 40356 | | | |
| Graphic Roller Co. Inc. | 740 E. Route 66 | Glendora, CA 91740 | | | |
| Graphic Sign & Design, Inc | 2111 Pier Ave | Santa Monica, CA 90405 | | | |
| Graphic Specialties | 105 Industrial Park Dr | Cumming, GA 30040 | | | |
| Graphic Technology Solution LLC | 4494 Acworth Industrial Drive | Suite 101 | Acworth, GA 30101 | | |
| Graphic Tees Sports LLC | 654 W Wisconsin Ave | Oconomowoc, WI 53066 | | | |
| Graphic Tile LLC | 4851 Nw 103rd Ave | 43C | Sunrise, FL 33351 | | |
| Graphics Advantage LLC | 416 Choctaw Dr. | Abita Springs, LA 70420 | | | |
| Graphics By Angelena | 15334 Triskett Rd | Cleveland, OH 44111 | | | |
| Graphics2U | 2710 Willis Ave | Perry, IA 50220 | | | |
| Graphicsblender LLC | 1421 W Rascher Ave | Apt. 2 | Chicago, IL 60640 | | |
| Graphicten, Inc. | 5053 Se Abshier Blvd | Suite 4 | Belleview, FL 34420 | | |
| Graphik Wear Inc. | 869 Broadway | S Portland, ME 04106 | | | |
| Graphite Solution Systems, LLC | 41 Bayberry Ln | Easton, CT 06612 | | | |
| Graphite Strategies LLC | 215 E 96th St | Apt 10Q | New York, NY 10128 | | |
| Graphixx Design Inc | 4814 Ridgebury Blvd | Lyndhurst, OH 44124 | | | |
| Graphx-One | 6231 Sedgewyck | Davie, FL 33331 | | | |
| Grashell Reed | | | | | |
| Grass Assassins | 3795 Roanoke St | Christiansburg, VA 24073 | | | |
| Grass Choppers Ltd | 30 Hickory Lane | Waterford, MI 48327 | | | |
| Grass Kings 901 | 2670 Durby Circle | Memphis, TN 38114 | | | |
| Grass Monkey | 304 S Broadway | Suite 207 | Los Angeles, CA 90013 | | |
| Grass Nerds | 729 Mauldin Road | Greenville, SC 29607 | | | |
| Grass Roots Pest Control, Inc. | 11010 Nw 27th Place | Sunrise, FL 33322 | | | |
| Grass Roots Tea & Company LLC | 1040 Willow Crest Landing | Austell, GA 30168 | | | |
| Grass Valley Baptist Church | 4150 West Thomas Canyon Road | Winnemucca, NV 89445 | | | |
| Grasscycler LLC | 4409 N 9th St | Tacoma, WA 98406 | | | |
| Grassharpers Lawn Maintenance | & Landscaping Inc | 653 Monument Road | 1003 | Jacksonville, FL 32225 | |
| Grasshopper Enterprises Inc | 30879 Dowd Road | St Helens, OR 97051 | | | |
| Grasshopper Ventures LLC | Dba Title Boxing Club | 1601 Texas Ave S | College Station, TX 77840 | | |
| Grasshopper, LLC | 279 W. 10th St. | San Pedro, CA 90731 | | | |
| Grasshoppers | 12160 Rust Ln | Keithville, LA 71047 | | | |
| Grasshoppers Lawn Services LLC | 7153 Soaring Oaks Cove | Walls, MS 38680 | | | |
| Grasso Landscaping Inc | 1607 Bass Point Drive | Manasquan, NJ 08736 | | | |
| Grassroots A Natural Company LLC | 118 5th St N | Columbus, MS 39701 | | | |
| Grassroots Labs | 75 5th St. Nw | Ste 2187 | Atlanta, GA 30308 | | |
| Grassroots Landscaping Inc | P.O. Box | Holbrook, NY 11741 | | | |
| Grassroots Natural Candle Company | 127 5th St N | Columbus, MS 39701 | | | |
| Grassroots Salon | 1350 W College Ave | Appleton, WI 54914 | | | |
| Grassroots Utah Strategies | 825 N 300 W | Ste. N138 | Salt Lake City, UT 84103 | | |
| Grassworks Lawncare LLC | 2288 240th Ave | Cushing, WI 54006 | | | |
| Grassy Bay Farms, Inc. | 4224 Carolina Road | Green Sea, SC 29545 | | | |
| Grate Catering Co. | 1402 South Ridge Ave | Kannapolis, NC 28083 | | | |
| Grateful Gardens | 1704 E 13th St | Des Moines, IA 50316 | | | |
| Grateful Homes Handyman Service | 22 S Ingram | Alexandria, VA 22304 | | | |
| Grateful Journey LLC | 12270 Hwy 17 Bypass So | Unit C | Murrells Inlet, SC 29576 | | |
| Grateful Transportation LLC | 7474 Ferrara Drive | Lithonia, GA 30058 | | | |
| Grateful Victory R Nail Spa Inc | 1757 Victory Blvd | Staten Island, NY 10314 | | | |
| Gratiot Gas & Food Mart, Inc. | 32961 Gratiot Ave. | Roseville, MI 48066 | | | |
| Gratitude International LLC | 6340 Mary Ellen Ave | Sherman Oaks, CA 91401 | | | |
| Gratitude Management Company LLC | 32 Merritt Lane | Newburgh, NY 12550 | | | |
| Gratuity Restaurants | 1311 N Harlem 2C | Oak Park, IL 60302 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grava Inc | 197 Forest Ave | Num 199 | Glen Cove, NY 11542 | | |
| Gravel Doctor Of Ohio | 2985 Canal Drive | Millersport, OH 43046 | | | |
| Graver Agile Innovations, LLC | Attn: Carmen Graver | 800 Corporate Dr, Ste 301 | Stafford, VA 22554 | | |
| Graves Legal Services | 513 N 6th Ave | Laurel, MS 39440 | | | |
| Graves Tractor | 62618 Hwy 63 | Zumbro Falls, MN 55991 | | | |
| Gravesboro Hills LLC, | 20530 Fox Den Rd | Wildomar, CA 92595 | | | |
| Gravis Technologies, Inc | 412 River St | Wallace, ID 83873 | | | |
| Gravity Construction Services LLC | 408 S. 55th St | Tacoma, WA 98408 | | | |
| Gravity Girl Graphics | 802 Ryan Gulch Road | A2 | Silverthorne, CO 80498 | | |
| Gravity Ignite LLC | 256 S Main St | Wadsworth, OH 44281 | | | |
| Gravity Repair | 555 Broadway | Chula Vista, CA 91910 | | | |
| Gravity Sourcing Inc. | 11 Riverside Drive | Apartment 4We | New York, NY 10023 | | |
| Gravity Trading Inc | 1325 W Irving Park Rd | Bensenville, IL 60106 | | | |
| Gravity Transportation LLC | 3620 Piedmont Rd Ne | Ste B | Atlanta, GA 30305 | | |
| Gravley'S Construction & Landscaping | 1340 Barclay Road | Brevard, NC 28712 | | | |
| Gravtech Solutions LLC | 2123 Old Spartanburg Rd 213 | Greer, SC 29650 | | | |
| Gravy Design Studio LLC | 908 N J St | Tacoma, WA 98403 | | | |
| Gravy Spots Inc | 1123 Steinhart Ave | Redondo Beach, CA 90278 | | | |
| Gray & Sons Construction, Inc. | 23495 Sunlight Drive | Courtland, VA 23837 | | | |
| Gray Apparel Corp | 8646 W 26th St | N Riverside, IL 60546 | | | |
| Gray Ave Christian Church | 1524 Gray Ave | Yuba City, CA 95991 | | | |
| Gray Bailey, Dmd, Pa | 801 Western Blvd | Tarboro, NC 27886 | | | |
| Gray Barn Inc | dba Cannon Murray Car Wash | 865 East 2390 North | Provo, UT 84604 | | |
| Gray Brothers Electric, LLC. | 4966 Sw 183rd Terrace | Dunnellon, FL 34432 | | | |
| Gray Company Inc | 96 West St | Colonia, NJ 07067 | | | |
| Gray Dental Inc | 219 Hampden Ave | Narberth, PA 19072 | | | |
| Gray Elephant Corporation | 15430 County Road 565A | Groveland, FL 34736 | | | |
| Gray Fox Transportation Specialist LLC | 40 Forrestall Drive | Mastic, NY 11950 | | | |
| Gray Gables Events, LLC. | 3009 Se Chestnut St | Milwaukie, OR 97267 | | | |
| Gray Graft Media LLC | 4229 Wesley Hall Ln | Decatur, GA 30035 | | | |
| Gray Land & Livestock, LLC | 21509 S Davlor Pr Sw | Prosser, WA 99350 | | | |
| Gray Line Builders LLC | 9533 7th Bay St | Norfolk, VA 23518 | | | |
| Gray Mason | Address Redacted | | | | |
| Gray Matter Group Inc | 333 S. Wabash Ave | Suite 2700 | Chicago, IL 60604 | | |
| Gray Melancon | | | | | |
| Gray Nut Farming | 3590 Santos Cir | Cameron Park, CA 95682 | | | |
| Gray Productions, Inc | 5826 Carlton Way | 301 | Los Angeles, CA 90028 | | |
| Gray Randall | | | | | |
| Gray Rhino, Inc. | 8831 Rosewood Ave. | W Hollywood, CA 90048 | | | |
| Gray Square, LLC | 99 Gold St | Apt 5G | Brooklyn, NY 11201 | | |
| Gray Tabby, Inc. | 600 5th Ave S | Ste 105 | Seattle, WA 98104 | | |
| Gray Tax & Financial Services | 4208 Andrea Ln | Ft Worth, TX 76119 | | | |
| Gray Taxi Inc | 79A Watchung Ave | N Plainfield, NJ 07060 | | | |
| Gray Tier Technologies, LLC | 2800 Eisenhower Ave., Ste 220 | Alexandria, VA 22314 | | | |
| Gray White Differentiation Pc | 2482 Ascot Drive | Florence, SC 29501 | | | |
| Gray Wolf Express, Inc. | 10558 Mather Ave | Sunland, CA 91040 | | | |
| Gray Wolf, Pc | 200 S Mahogany Way | Elk Ridge, UT 84651 | | | |
| Graybella Capital LLC | 166 Norwell Ave | Norwell, MA 02061 | | | |
| Graybits LLC | 2234 Saint Albans St | Philadelphia, PA 19146 | | | |
| Grayc Glass | 389 Sandy Cove Drive | Chico, CA 95973 | | | |
| Graycastle Home Improvement | 60 West Shorrey Place | Youngsville, NC 27596 | | | |
| Grayce Figueroa | | | | | |
| Grayce Stratton, Psy.D. Lifetime Dev | 4450 Black Ave | Suite E | Pleasanton, CA 94566 | | |
| Graycen Werner | | | | | |
| Grayco Liquidators | Attn: Mary Gray | 72 Gray St | Eufaula, OK 74432 | | |
| Grayco Liquidators, | 72 Gray St | Eufaula, OK 74432 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Graydon W. Skeoch, M.D., Inc. | 43525 Calle De Velardo | Temecula, CA 92592 | | | |
| Grayhawk Sweeping LLC | 2809 E Marco Polo Rd | Phoenix, AZ 85050 | | | |
| Grayling Engineers, Pllc | 605 Barnes St | Suite 203 | Vancouver, WA 98661 | | |
| Graylon Group | 10999 Red Run Blvd | Ste 205 | Owings Mills, MD 21117 | | |
| Grayrails Consulting Co | 18 Lick Creek Dr. | Markleville, IN 46056 | | | |
| Gray'S A/C Service & Repairs LLC | 11041 Shadow Creek Pkwy | 12167 | Pearland, TX 77584 | | |
| Gray'S Aspirations, Inc. | 1325 E Thousand Oaks Blvd, Ste 201 | Thousand Oaks, CA 91362 | | | |
| Gray'S Breakthru Truckin | 122 E Main St | Ste 276 | Lakeland, FL 33801 | | |
| Gray'S Discount Tire Inc | 807 South Breazeale Ave | Mt Olive, NC 28365 | | | |
| Grays Home Services LLC | 8503 N Mulberry St. | Apt. A | Tampa, FL 33604 | | |
| Grays Pointe Holdings LLC | 16 Squadron Blvd. | Suite 106 | New City, NY 10956 | | |
| Grays Remodeling & Construction, LLC | 6612 Clarkes Meadow Dr | Bealeton, VA 22712 | | | |
| Grays Spray Foam | 139 Loggins Road | Hawkinsville, GA 31036 | | | |
| Grayscale Society LLC | 6210 Bishops View Circle | Cherry Hill, NJ 08002 | | | |
| Grayson B Karsten | Address Redacted | | | | |
| Grayson Barbour | | | | | |
| Grayson Consulting Service LLC | 1512 Forest Ridge Rd | Independence, VA 24348 | | | |
| Grayson Event Management LLC | 745 Mount Paran Rd | Atlanta, GA 30327 | | | |
| Grayson Financial LLC | 291 N 2040 E | St George, UT 84790 | | | |
| Grayson Griffis LLC | 1513 Oak Ridge Road | Baxley, GA 31513 | | | |
| Grayson Harrop | | | | | |
| Grayson Innovative Solutions | 9868 Beach Port Drive | Winter Garden, FL 34787 | | | |
| Grayson Reynolds | | | | | |
| Grayson Robertson | | | | | |
| Grayson S Braswell | Address Redacted | | | | |
| Grayson'S Tune Town | 2415 Honolulu Ave. | Montrose, CA 91020 | | | |
| Graystone Consulting Services | 9022 Heaton St | New Orleans, LA 70118 | | | |
| Graystone Law Group | 929 Colorado Ave. | Suite 202 | Santa Monica, CA 90401 | | |
| Grayton Sanders | Address Redacted | | | | |
| Graywater Traders, Inc. | 312 N Hwy 64 | Manteo, NC 27954 | | | |
| Graz Kitchen Fresh | 1005 S Arizona Ave, Ste 6 | Chandler, AZ 85286 | | | |
| Graziela Dossantos | | | | | |
| Graziele Wenger | Address Redacted | | | | |
| Graziely Bueno | | | | | |
| Grazio LLC | 2701 David H Mcleod Blvd | Unit 2 | Florence, SC 29501 | | |
| Grazyna Wojtania | Address Redacted | | | | |
| Grb Ventures Ii, Inc. | 800 Ocala Road | Suite 330 | Tallahassee, FL 32304 | | |
| Grb Ventures, Inc. | 679-B West Tennessee St | Tallahassee, FL 32304 | | | |
| Grc Roofing Company | 1000 90th Ave | Oakland, CA 94603 | | | |
| Grcc | 1035 Country View Ln 4F | Toledo, OH 43615 | | | |
| Grd Distributors | Attn: Surinder Chawla | 270 Main St | Stamford, CT 06901 | | |
| Gre Garrott | | | | | |
| Greaer St. Peter Child Care Center | 9540 Fayetteville Road | Jonesboro, GA 30238 | | | |
| Greagrey Waldrop | | | | | |
| Grease Box | 747 54Th | Oakland, CA 94609 | | | |
| Grease Monkey Hoodz | P.O. Box 238 | Netcong, NJ 07857 | | | |
| Grease Monkey V2.0, LLC. | 601 J Place | Suite 300 | Plano, TX 75074 | | |
| Greasebusters North Atlanta | 3162 Johnson Ferry Rd | Suite 260-410 | Marietta, GA 30062 | | |
| Great Ambitions School Of Cosmetology | 1102 Paris Rd | Suite 19 | Mayfield, KY 42066 | | |
| Great America Technologies Inc | 2300 Valleyview Ln | Irving, TX 75062 | | | |
| Great American Cookies | 1000 Southlake Mall | Suite 2315 | Morrow, GA 30260 | | |
| Great American Inc | 1781 Westfork Drive | Suite 104 | Lithia Springs, GA 30122 | | |
| Great American Realty & Investments, Inc | 1110 Sterling Rd | Inverness, FL 34450 | | | |
| Great American Waterfall Co | 18755 Sakera Road | Hudson, FL 34667 | | | |
| Great Basin Recruitment LLC. | 2383 Albatross Way | Sparks, NV 89441 | | | |
| Great Basin School Of Photography LLC | 3465 Margo | Gardnerville, NV 89410 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Great Beginnings Child Care & Pre-School | 708 50th St South | Great Falls, MT 59405 | | | |
| Great Beginnings Early Learning Center | 52 Soledad Drive | Monterey, CA 93940 | | | |
| Great Big Graphics, LLC | 1835 E. Edgewood Dr. | Suite 10512 | Appleton, WI 54913 | | |
| Great Buys Marketing | 103 Brookhollow Ct | Dothan, AL 36303 | | | |
| Great Choice | | | | | |
| Great Choice Furniture, | 8540 Reseda Blvd, Unit 205 | Northridge, CA 91324 | | | |
| Great Construction & Renovation, Inc. | 18-44 123rd St | College Point, NY 11356 | | | |
| Great Consulting | 1385 Broadway | 16Th Floor | New York, NY 10018 | | |
| Great Cuts | 1472 Cypress St. | Walnut Creek, CA 94596 | | | |
| Great Cuts On Geary | 2733 Geary Blvd. | San Francisco, CA 94118 | | | |
| Great Dane Enterprises LLC | 1270 Caroline St | Suite D-120 369 | Atlanta, GA 30307 | | |
| Great Dane Trucking, LLC. | 8510 Golden Sunset | San Antonio, TX 78250 | | | |
| Great Day Property Management | 14685 E. 11 Mile Road, Ste A | Warren, MI 48088 | | | |
| Great Deals 15, | 10232 Montes Vascos Drive | Las Vegas, NV 89178 | | | |
| Great Deals Usa Inc | 6 Luther St | Oneonta, NY 13820 | | | |
| Great Divide | 1429 Darrow Aly | Glenwood Springs, CO 81601 | | | |
| Great Documentary Inc. | 2721 Branch Lane | Naples, FL 34109 | | | |
| Great Empire Szechun Restaurant Corp | 184 Routes 9 North | Englishtown, NJ 07726 | | | |
| Great Escapes Kitchen & Bath | 421 18th St S | Moorhead, MN 56560 | | | |
| Great Expectations Dog Center LLC | 1300R Velp Ave | Green Bay, WI 54303 | | | |
| Great Eye Media LLC | 2495 Zane Dr Sw | Atlanta, GA 30331 | | | |
| Great Face Cafe | 250 W. 162nd St | S Holland, IL 60473 | | | |
| Great Falls Dance Theater, LLC | 760 Walker Rd, Ste A | Great Falls, VA 20147 | | | |
| Great Finds New 2 You | 10025 Rivers Trail Dr | Orlando, FL 32817 | | | |
| Great Floors, Inc | 2600 S 25th Ave | Unit D | Broadview, IL 60155 | | |
| Great Garments | 45 Williams Ave D1 | San Francisco, CA 94124 | | | |
| Great Gifts Galore | 25530 Ave Stanford | Unit 210 | Valencia, CA 91355 | | |
| Great Grass Groomers | 269 Spring Creek Hwy | Crawfordville, FL 32327 | | | |
| Great Hunan | 111 W 3rd St | Winona, MN 55987 | | | |
| Great Ideas By Us | Attn: James Karlak | 145 E Station Landing Way | Sandy, UT 84070 | | |
| Great Improvements, Inc. | 28446 Constellation Rd | Valencia, CA 91355 | | | |
| Great Investors Development Corporation | 55 Madison Ave | Suite 400 Pmb 409 | Morristown, NJ 07960 | | |
| Great Keepsakes LLC | 52 Guion St | Pleasantville, NY 10570 | | | |
| Great Kings Xpress LLC | 198 Aguila Dr | Brownsville, TX 78521 | | | |
| Great Lake Auto Inc | 6784 E. Davison | Detroit, MI 48212 | | | |
| Great Lake Hauler Corp, | 957 Sheridan Circle | Naperville, IL 60563 | | | |
| Great Laked Industrial Maintenance | 870 Cove Rd | Wales, MI 48027 | | | |
| Great Lakes Annuity Exchange LLC | 36360 Woodward Ave | Bloomfield Hills, MI 48304 | | | |
| Great Lakes Carpet Services LLC | 133 Henry St | Dousman, WI 53118 | | | |
| Great Lakes Construction Inc | 6255 Shenandoah Ave | Las Vegas, NV 89156 | | | |
| Great Lakes Consulting LLC | dba Great Lakes Janitorial Services | 1437 Marshall Ave, Suite 104 | St Paul, MN 55104 | | |
| Great Lakes Contracting | 55 Buckingham Road | Rocky River, OH 44116 | | | |
| Great Lakes Crash Analysis, LLC | 4517 Cimarron Lane | Green Bay, WI 54313 | | | |
| Great Lakes Ems Inc | W521 Hacker Road | Brillion, IL 54110 | | | |
| Great Lakes Environmental, LLC | 1376 W Harwood Rd | Sault Sainte Marie, MI 49783 | | | |
| Great Lakes Funding Center, LLC | 31077 Schoolcraft Rd. | Suite 201 | Livonia, MI 48150 | | |
| Great Lakes Inc | 920 E Lake St | 134 | Minneapolis, MN 55407 | | |
| Great Lakes It Consulting & Services | 721 Dover St | Dearborn Heights, MI 48127 | | | |
| Great Lakes Metal Fabrication LLC | 13500 Wayne Rd | Livonia, MI 48150 | | | |
| Great Lakes Power & Equipment Inc. | 13506 Helen St | Detroit, MI 48212 | | | |
| Great Lakes Rec LLC | 1300 Walnut Dale Dr | Dorr, MI 49348 | | | |
| Great Lakes Remediation Inc. | 2610 Horseshoe Dr | Highland, MI 48356 | | | |
| Great Lakes Restuarant Group | 3221 Burr Oak | Blue Island, IL 60406 | | | |
| Great Lakes Skate | 14786 Rice Dr | Sterling Heights, MI 48313 | | | |
| Great Lakes Tax & Loans LLC | 2855 Kendale Dr | Apt 103 | Toledo, OH 43606 | | |
| Great Lakes Tritons, Inc. | 50161 Nesting Ridge | Macomb, MI 48044 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Great Lakes Waterproofing Company | 455 Minnesota St | Suite 1500 | St Paul, MN 55101 | | |
| Great Lanes Trucking LLC | 4402 Austin Dekota Drive | Charlotte, NC 28269 | | | |
| Great Ledge Cove Seafood LLC | 15 Leavitt St | Long Island, ME 04050 | | | |
| Great Lengths By Lori LLC | 617 N 8Th | Manitowoc, WI 54220 | | | |
| Great Life Asset Management LLC | 4901 Lake Ridge Rd | Orlando, FL 32808 | | | |
| Great Light Entertainment LLC | 9663 Santa Monica Blvd | Suite 355 | Beverly Hills, CA 90210 | | |
| Great Louisville Business Services, LLC | 9943 Vieux Carre Drive | Apt 15 | Louisville, KY 40223 | | |
| Great Magnet, LLC | 751 Fleet Financial Ct, Ste 105 | Longwood, FL 32750 | | | |
| Great Massage La Jolla | 7757 Herschel Ave | La Jolla, CA 92037 | | | |
| Great Matter, Inc. | 2202 S. Figueroa St. | Suite 115 | Los Angeles, CA 90007 | | |
| Great Midwest Bank, SSB | 15900 W Bluemound Rd | Brookfield, WI 53005 | | | |
| Great Minds Psychology Center Inc | 1900 N Gramercy Pl | Los Angeles, CA 90068 | | | |
| Great Monday, LLC | 6519 Valley View Rd | Oakland, CA 94611 | | | |
| Great Mortgage, Inc | Attn: Donald Mccartney | 1920 S Highland Ave, Ste 220 | Lombard, IL 60148 | | |
| Great Nails | 1040 W 103rd St | Kansas City, MO 64114 | | | |
| Great Nails | 301 B E. Pioneer Pkwy | Grand Prairie, TX 75052 | | | |
| Great Nails Spa, Inc. | 483 Middle Neck Rd | Great Neck, NY 11023 | | | |
| Great Nation Trucking | 161 Roy Huie Rd | Riverdale, GA 30274 | | | |
| Great Neck Cleaner & Hand Laundry | 723 Middle Neck Rd | Great Neck, NY 11024 | | | |
| Great New Evergreen Cafe Inc | 6618C Reisterstown Road | Baltimore, MD 21215 | | | |
| Great North Company LLC | 8805 W 14th Ave | Ste 300 | Lakewood, CO 80215 | | |
| Great Northern Investments Inc., | 8613 N 33Rd Ave | Phoenix, AZ 85051 | | | |
| Great Northern Tavern | 100 Timber Lane | Jupiter, FL 33458 | | | |
| Great Not Good LLC | 725 W Indian School Rd | Ste 130 | Phoenix, AZ 85013 | | |
| Great Notch Precision Machining Inc | 94 Spook Rock Road | Suffern, NY 10901 | | | |
| Great Nw Wholesalers | 15970 Green Forest Rd. | La Pine, OR 97739 | | | |
| Great Pacific Orthodontics Lab | 4453 E La Palma Ave | Anaheim, CA 92807 | | | |
| Great Pelican | 169 E Flagler St | Suite 1133 | Miami, FL 33131 | | |
| Great Performance Services Corporation | 21351 38th Ave | Bayside, NY 11361 | | | |
| Great Phoenix Investments LLC | 1566 W. Hemlock Dr. | Taylorsville, UT 84123 | | | |
| Great Place To Work Institute Inc | 1999 Harrison St, Ste 2070 | Oakland, CA 94612 | | | |
| Great Plains Demolition, Inc. | 14535 S Kaw Drive | Olathe, KS 66062 | | | |
| Great Power Trucking Inc | 4238 Woods Creek Lane | Suwanee, GA 30024 | | | |
| Great Prices On Products | 8909 Plymouth Ave | Cleveland, OH 44125 | | | |
| Great Profits | 92 Skillman St | D1 | Brooklyn, NY 11205 | | |
| Great Promise For American Indians | 3710 Cedar St Box 19 | Austin, TX 78705 | | | |
| Great Rooms Furniture | 9729 Alpaca St | S El Monte, CA 91733 | | | |
| Great Scapes Landscaping & Remodel, LLC | 1809 Hillsboro Ave | Johnson City, TN 37604 | | | |
| Great Scott Enterprises LLC | 4124 Rye St | Metairie, LA 70002 | | | |
| Great Scott Expo LLC | 106 Concord Drive | Clinton, MS 39056 | | | |
| Great Scott Magic | 4517 Hawthorn Drive | Nashville, TN 37214 | | | |
| Great Shanghai Restaurant I Inc | 229 Plaza Blvd | 21 | Morrisville, PA 19067 | | |
| Great Shapes Of Alberstso, Inc. | 190 Mineola Ave | Roslyn Heights, NY 11577 | | | |
| Great Sleep Dental Pc | 851 Main St | Suite 18 | Weymouth, MA 02190 | | |
| Great Smile Dental | 8721 Joseph Campau | Hamtramck, MI 48212 | | | |
| Great South Bay Brokerage LLC | 2 The Moor | E Islip, NY 11730 | | | |
| Great South Bay Home Improvement, Inc | 151 Concourse W | Brightwaters, NY 11718 | | | |
| Great South Bay Therapy Lcsw Pc | 972 Montauk Hwy | Bayport, NY 11705 | | | |
| Great Southern Bank | 218 22nd Ave | Meridian, MS 39301 | | | |
| Great Southern Enterprises Inc. | 81 Gravel Pit Road | Haleyville, AL 35565 | | | |
| Great Southern Jet LLC | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Great Start LLC | dba The Goddard School | Attn: Keith Latchaw | 720 E Warner Road | Chandler, AZ 85296 | |
| Great Taste Bakery Inc. | 33 Catherine St | New York, NY 10038 | | | |
| Great Taste Buffet | 3616 W. 3rd. St. | Bloomington, IN 47404 | | | |
| Great Tasting Coffee Usa | 11 Miller Road | Putnam Valley, NY 10579 | | | |
| Great Times Furniture | 3100 Interstate 20 W | Eastland, TX 76448 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Great Trade LLC | 5412 Bluebell Dr | Cleveland, OH 44124 | | | |
| Great Transportation LLC | 5674 Wilcox Rd | Dublin, OH 43016 | | | |
| Great Valley Builders | 1969 Hillman | Tulare, CA 93274 | | | |
| Great Valley Grill & Coffee Shop LLC | 81 Lancaster Ave | Malvern, PA 19355 | | | |
| Great Vision Management Inc | 1925 Quentin Rd | 5H | Brooklyn, NY 11229 | | |
| Great Wall | 1123 S Lake Dr, Ste B | Lexington, SC 29703 | | | |
| Great Wall | 1480 Park Ave | Cranston, RI 02920 | | | |
| Great Wall | 4220 W Tennessee St | Tallahassee, FL 32304 | | | |
| Great Wall | 505 Hwy 463 S | Trumann, AR 72472 | | | |
| Great Wall 1688 Inc | 9 S Moger Ave | Mt Kisco, NY 10549 | | | |
| Great Wall Accounting & Consulting | 136-20 38th Ave | 11C | Flushing, NY 11354 | | |
| Great Wall Bronx Inc | 2359 Grand Concourse | Bronx, NY 10468 | | | |
| Great Wall Cuisine | 8 Reading Rd Unit 104 | Flemington, NJ 08822 | | | |
| Great Wall Laundromat Inc | 3060 3rd Ave | Bronx, NY 10451 | | | |
| Great Wall Of Rc Inc | 115 Temple Hill Rd | Vails Gate, NY 12584 | | | |
| Great Wall Restaurant | 3500 Goden Gate Way | Lafayette, CA 94549 | | | |
| Great Wall Restaurant Inc | 1622 38th St | Rock Island, IL 61201 | | | |
| Great Wall Restaurant Usa Inc | 226 N River Ave | Holland, MI 49424 | | | |
| Great Western Printing | 2211 2nd Ave N. | A108 | Lake Worth Beach, FL 33461 | | |
| Great Western Real Estate | 2640 Woodridge Ct. | 10 | Placerville, CA 95667 | | |
| Great Western Remodeling Inc | 2441 W 205th St, Ste C200A | Torrance, CA 90501 | | | |
| Great Western Remodeling Inc | 4818 Newton St, | Torrance, CA 90505 | | | |
| Great Wok Hicksville Inc | 35 Woodbury Road | Hicksville, NY 11801 | | | |
| Great Wok LLC | 24825 Northern Blvd | Ste 1l | Little Neck, NY 11362 | | |
| Great Wok Nj LLC | 125B Plaza Center | Secaucus, NJ 07094 | | | |
| Great Wok Seventh Avenue Inc | 2238 Adam Clayton Powell Blvd | New York, NY 10027 | | | |
| Great Works Feed Supply LLC | 4 Coffin Ln | Berwick, ME 03901 | | | |
| Great World Customs Service, Inc. | 518 Eccles Ave | S San Francisco, CA 94080 | | | |
| Great World Express Corp. | 518 Eccles Ave | S San Francisco, CA 94080 | | | |
| Great Xpress LLC | 367 Fair Drive | Ellenwood, GA 30294 | | | |
| Great Znd LLC | 10902 Scarsdale Blvd | Houston, TX 77089 | | | |
| Greatamerica Financial Services Corp | 625 1st St SE, Ste 800 | Cedar Rapids, IA 52401 | | | |
| Greatcarz LLC | 700 E Hinson Ave | Haines City, FL 33844 | | | |
| Greatdaypch@Gmail.Com | 2604 Whittier Place | Hephzibah, GA 30815 | | | |
| Greater Atlanta Memorials, Inc. | 77 Ward Road | Ellenwood, GA 30294 | | | |
| Greater Brunswick Rgnl Charter School | 429 Joyce Kilmer Ave | New Brunswick, NJ 08901 | | | |
| Greater Cincinnati East Of Chicago LLC | 9405 Cincinnati Columbus Rd | W Chester, OH 45069 | | | |
| Greater City Of Truth Sanctuary | 6312 Clinton Way | Clinton, MD 20735 | | | |
| Greater Cleveland Investment Solutions | 32147 Hamilton Court | Solon, OH 44139 | | | |
| Greater Collection Agency Bureau LLC | 5736 N Tryon St | Charlotte, NC 28213 | | | |
| Greater Columbus Realty, LLC | 5061 Cloudberry Pass | New Albany, OH 43054 | | | |
| Greater Commerce Group | 614 W Brighton Ave | Syracuse, NY 13207 | | | |
| Greater Dayton Moving & Storage, Inc | 3516 Wright Way Rd | Dayton, OH 45424 | | | |
| Greater East End Zumba Fitness Studio | 3914 Navigation Blvd | Houston, TX 77003 | | | |
| Greater Eastside Painting, LLC | 14317 84th St Ne | Lake Stevens, WA 98258 | | | |
| Greater Etowah Mr 310 Board | 319 | Padenreich Avenue | Gadsden, AL 35903 | | |
| Greater Floor Surfaces, Inc. | 13102 36th Dr Se | Everett, WA 98208 | | | |
| Greater Health Supplies | 2312 Columbia Ct, Apt B | Tallahassee, FL 32304 | | | |
| Greater Hudson Heritage Network | 2199 Saw Mill River Rd | Elmsford, NY 10523 | | | |
| Greater Innovation LLC | 1401 N 6Th | Van Buren, AR 72956 | | | |
| Greater Las Vegas Academy. Inc. | 6531 Annie Oakley Dr. | Henderson, NV 89014 | | | |
| Greater Little Zion Baptist Church | 10185 Zion Drive | Fairfax, VA 22032 | | | |
| Greater Logistics LLC | 2140 Hall - Johnson Road | Grapevine, TX 76051 | | | |
| Greater Love Day Care, Inc | 1214 Nw 9th Ave | Florida City, FL 33004 | | | |
| Greater Marketing LLC | 225 E Main St | Medford, OR 97501 | | | |
| Greater New Port Richey Main Street, Inc | 5940 Main St | New Port Richey, FL 34652 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greater New York Home Care, LLC | 6321 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Greater North Shore Full | Gospel Baptist Church | 840 Voters Road | Slidell, LA 70461 | | |
| Greater North Transportation | 107 Westford St | Dunstable, MA 01827 | | | |
| Greater Orlando Lawnscapes, Inc. | 1006 Vernon Loop | Oviedo, FL 32765 | | | |
| Greater Oshkosh Healthy Neighborhoods | 100 N Main St. | Suite 103 | Oshkosh, WI 54901 | | |
| Greater Pacific Foods, LLC | 197 Sand Island Access Rd. | 104 | Honolulu, HI 96819 | | |
| Greater Phoenix Transportation | 6901 E Ludlow Dr | Scottsdale, AZ 85254 | | | |
| Greater Placer Pharmacy Inc | 3133 Professional Drive | Suite 17 | Auburn, CA 95603 | | |
| Greater Portland Baptist Church | 17800 Se Main Street | Portland, OR 97233 | | | |
| Greater Rock Missionary Baptist Church | 718 S. Independence | Chicago, IL 60624 | | | |
| Greater Sardis Baptist Church | 6214 Mockingbird Ln | Pensacola, FL 32503 | | | |
| Greater Soma Trucking LLC | 2680 Chantcleer St | Apt F | Grand Island, NE 68801 | | |
| Greater St Matthew Baptist Church | 7701 Jutland | Houston, TX 77033 | | | |
| Greater St Matthews Holliness Chunch | 1238 Nw 9th Ave | Florida City, FL 33034 | | | |
| Greater Texas Federal Credit Union | 6411 N Lamar Blvd | Austin, TX 78752 | | | |
| Greater Washington Painting LLC | 6108 Hillside Rd | Springfield, VA 22152 | | | |
| Greater Way Inc | 230-12 145th Ave | Rosedale, NY 11413 | | | |
| Greater Windows & Doors, Inc. | 1302 60th St | Brooklyn, NY 11219 | | | |
| Greater Works Mission | 21011 Creekside Mill Way | Cypress, TX 77433 | | | |
| Greatfullbuys, LLC | 15 Polonia Ave | Lawrenceville, NJ 08648 | | | |
| Greathouse Traditions LLC | 304 Hillcrest Ave. | Opelika, AL 36801 | | | |
| Greatlane Insurance Solutions Inc. | 817 Court St | Clearwater, FL 33756 | | | |
| Greatstuffdownsouth | 858 Clarion Way | Lawrenceville, GA 30044 | | | |
| Greatwoodworks | 19057 Dogwood Rd | Ft Myers, FL 33967 | | | |
| Greauxing Impressions | 13156 Babin Estates Dr | Gonzales, LA 70737 | | | |
| Greaves Trucking Inc | 395 James Robertson Dr | Gladwin, MI 48624 | | | |
| Greavler Phokomon | | | | | |
| Grebba Plumbing Services | 318 Memory Lane | Duncanville, TX 75116 | | | |
| Grebing Law Corporation | 5210 Edgeworth Road | San Diego | California, CA 92109 | | |
| Grechent Alvarez | Address Redacted | | | | |
| Grecia Diaz | Address Redacted | | | | |
| Greco Financial Services | 80 Broad St | Suite 5M | Red Bank, NJ 07701 | | |
| Greco Flooring Inc. | 1039 Hemlock Drive | Spring Hill, TN 37174 | | | |
| Greco Homes | 3831 N 87th St | Milwaukee, WI 53222 | | | |
| Greco Integrated Communications | 43 Morewood Oaks | Port Washington, NY 11050 | | | |
| Greco Styles | 4190 Haynes Mill Court Northwest | Kennesaw, GA 30144 | | | |
| Greco'S Service Station | 11638 State Route 61 | Mt Carmel, PA 17851 | | | |
| Gredy Rodriguez | Address Redacted | | | | |
| Greear Transport LLC | 404 Woodhurst Ln | Sparta, MO 65753 | | | |
| Greebean Leadership LLC | 102 Lake Vista Dr | Chapin, SC 29036 | | | |
| Greedy King | Address Redacted | | | | |
| Greek Apparel Sales | 2871 Nw 151 St | Opa Locka, FL 33054 | | | |
| Greek Bistro | 565 Marks St | Henderson, NV 89014 | | | |
| Greek Garden LLC | 1024 W Main Cross St | Findlay, OH 45840 | | | |
| Greek Gods Apparel | 2825 Sw 14Th | Ft Lauderdale, FL 33312 | | | |
| Greek Italian Food Service Trussville | 5891 Trussville Crossing Pkwy | Birmingham, AL 35235 | | | |
| Greek Natural Foods | 379 Broome St | New York, NY 10013 | | | |
| Greek Place Corp | 1707 Park Ave | New Hyde Park, NY 11040 | | | |
| Greek Salad Grill | 9291 Mlk Jr St N | St Petersburg, FL 33702 | | | |
| Greek Village Market | 3255 Healy Dr | Winston Salem, NC 27103 | | | |
| Greekworks Manufacturing Concepts LLC | 1809 Patrick Rd | Memphis, TN 38114 | | | |
| Greekz Plumbing LLC | 59-425 Makana Rd | Haleiwa, HI 96712 | | | |
| Greeley Rainbow, LLC | 105 8th Ave | Greeley, CO 80631 | | | |
| Greely Restoration LLC | E8568 Market St | New London, WI 54961 | | | |
| Green & Black Inc | 739 S. San Pedro St. | Los Angeles, CA 90014 | | | |
| Green & Grains Salad Co, Inc. | 2800 W. Big Beaver Rd | Spc Y-325 | Troy, MI 48084 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Green & Kortz Construction LLC | W2092 Finnigans Ridge Ln | Freedom, WI 54130 | | | |
| Green & Lean LLC | 302 Washington St. | 703 | San Diego, CA 92103 | | |
| Green & Moncrief Physical Therapy | 26932 Oso Parkway | Ste. 260 | Mission Viejo, CA 92691 | | |
| Green & Sklarz, LLC | Attn: Kellianne Baranowsky | 1 Audubon St, 3rd Fl | New Haven, CT 06511 | | |
| Green 11 Group | 5211 Hwy 6, Ste F | Missouri City, TX 77459 | | | |
| Green 2 Green Inc | 4606 Neta Dr | Killeen, TX 76549 | | | |
| Green Acres Lawn & Landscaping | 12229 Kingsgate Dr | Oklahoma City, OK 73170 | | | |
| Green Air Care Inc | 9620 Nw 31st Place | Ft Lauderdale, FL 33351 | | | |
| Green Air Hvac Inc. | 7162 Beverly Blvd | Suite 306 | Los Angeles, CA 90036 | | |
| Green America Co LLC | 910 Litchfield Place | Roswell, GA 30076 | | | |
| Green Apple Academy LLC | 2701 Manhattan Blvd | Ste 168 | Harvey, LA 70058 | | |
| Green Apple Academy Pre-School & Daycare | 249 Kennedy Road | Greendell, NJ 07839 | | | |
| Green Apple Cleaners | 42 Essex St | Lodi, NJ 07644 | | | |
| Green Apple Meat Market Inc | 11543 Se Federal Hwy | Hobe Sound, FL 33455 | | | |
| Green Apple Mechanical | 706 W Park Ln | Santa Ana, CA 92706 | | | |
| Green Arrow Company | 3223 Lake St. | 15C 135 | Wilmette, IL 60091 | | |
| Green Auto Sales Miami LLC | 3961 Nw 26 St | Miami, FL 33142 | | | |
| Green Banj Inc | 2666 W Olympic Blvd | Ste C | Los Angeles, CA 90006 | | |
| Green Bar | 1548 Ormond Ave | Camden, NJ 08103 | | | |
| Green Bay Floor Restore | 2781 Durham Rd | Green Bay, WI 54311 | | | |
| Green Bay Nursery, Inc. | 1577 Langlade Ave | Green Bay, WI 54304 | | | |
| Green Bay Paint Professionals, Inc. | 1545 Woodmont Way | Green Bay, WI 54313 | | | |
| Green Bay Pressure Systems, LLC | 3280 Commodity Lane | Ste 2 | Green Bay, WI 54304 | | |
| Green Bay Propeller & Marine LLC | 14482 Velp Ave | Suamico, WI 54173 | | | |
| Green Bay Signworks LLC | 525 S Military Ave | Green Bay, WI 54303 | | | |
| Green Bean, LLC | 1952 Laskin Rd | Virginia Beach, VA 23454 | | | |
| Green Beans Bookkeeping | 3903 Lowell Ave | Los Angeles, CA 90032 | | | |
| Green Bean'S Organic Ideas | 14790 E 43rd Ave | Denver, CO 80239 | | | |
| Green Beauty Atalier Inc | 24517 Francis Lewis Blvd | Rosedale, NY 11422 | | | |
| Green Bee Construction Inc | 10748 Dolores Drive | Grass Valley, CA 95945 | | | |
| Green Belly Foods LLC | 3605 Martin Dr. | Boulder, CO 80305 | | | |
| Green Biosphere | 3146 Midvale Ave. | Los Angeles, CA 90034 | | | |
| Green Block Development LLC | 2185 Kilarney Rd | Decatur, GA 30032 | | | |
| Green Blue Gray LLC | 6475 Brentwood St | Arvada, CO 80004 | | | |
| Green Bomb Productions | 1121 N Kenwood St. | Burbank, CA 91505 | | | |
| Green Book Travel LLC | 15054 West Polk St | Goodyear, AZ 85338 | | | |
| Green Built Construction & Development | 3653 Regent Blvd, Ste 306 | Jacksonville, FL 32224 | | | |
| Green Built Solutions, LLC | 310 Dewey Ave | Evanston, IL 60202 | | | |
| Green By Phone, Inc. | 4250 Keith Bridge Road | Suite 160 | Cumming, GA 30041 | | |
| Green Cab Taxi Driver | 1621 Beld St. | Madison, WI 53715 | | | |
| Green Cafe | Attn: Jeff Taylor | 54585 North Circle Dr | Idyllwild, CA 92549 | | |
| Green Camp Food Mart, LLC | 2674 Campbellton Rd Sw | Atlanta, GA 30311 | | | |
| Green Capital Safety & Security Inc | 118 Neptune Ct | Bronx, NY 10473 | | | |
| Green Castle Art Inc | 7215 Garden Grove Blvd | Suite L And M | Garden Grove, CA 92841 | | |
| Green China Inc | 3105 Peachtree Pkwy | Ste107 | Suwanee, GA 30024 | | |
| Green Chiropractic Clinic Inc | 3012 Forest Lane | Oxford, AL 36203 | | | |
| Green City Distribution, Inc | 6140 Kendal St | Dearborn, MI 48126 | | | |
| Green City Realty | 2400 W. Madison St. | 801 | Chicago, IL 60612 | | |
| Green City Rental LLC | Attn: Joseph Obrien | 22414 72Nd Ave S | Kent, WA 98032 | | |
| Green Clean Cleaning Service LLC | 2786 W 115th Pl S | Jenks, OK 74037 | | | |
| Green Clean Technologies, LLC | 190 State Park Dr | Bay City, MI 48706 | | | |
| Green Clean Va LLC | 1312 Arbor Ridge Lane | Richmond, VA 23223 | | | |
| Green Cleaners Wasco | 40 W 148 Campton Crossings Drive | Campton, IL 60175 | | | |
| Green Cleaning LLC | 2851 Kirksey Rd | Murray, KY 42071 | | | |
| Green Co Organics LLC | dba Greenprint Lawn Care | 18421 Lake Circle Dr | Dexter, MO 63841 | | |
| Green Coco Clothing LLC | 162 Ne 25th St | Apt. 813 | Miami, FL 33137 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Green Compass Group | 848 N Rainbow Blvd | Suite 775 | Las Vegas, NV 89107 | | |
| Green Core Management | 11711 Sw 10th St | Davie, FL 33325 | | | |
| Green Cottage Corporation | 19563 Ventura Blvd | Tarzana, CA 91356 | | | |
| Green Country Lights, LLC | 13830 Sw Scholls Ferry Rd | Unit 104 | Beaverton, OR 97007 | | |
| Green Cuts | 202 Lake Pointe Dr | 202 | Oakland Park, FL 33309 | | |
| Green Day Garden Supply, | 2895 Mosby Creek Rd | Cottage Grove, OR 97424 | | | |
| Green Dental Services, LLC | 3123 Queens Walk Ne | Atlanta, GA 30345 | | | |
| Green Dermatologic Medical Group | 24411 Health Center Dr | Suite 520 | Laguna Hills, CA 92653 | | |
| Green Designs | 111 B Coyote Circle | Avon, CO 81620 | | | |
| Green Device Technologies, LLC | 27632 Chatham Pl | Farmington Hills, MI 48334 | | | |
| Green Dog Design Inc | 1100 Sunnydale Drive | Clearwater, FL 33755 | | | |
| Green Door Realty Group | 911 E. 86th St | Indianapolis, IN 46240 | | | |
| Green Dot Corp | 3465 E Foothill Blvd | Pasadena, CA 91107 | | | |
| Green Dot Corp | dba Ready Financial | 2000 Crow Canyon Pl, Ste 200 | San Ramon, CA 94583 | | |
| Green Dragon Nj Inc | 19-01 Fair Lawn Ave | Fair Lawn, NJ 07410 | | | |
| Green Dragon Vapor | 113 F St Suite1 | Cheney, WA 99004 | | | |
| Green Dynamic Detailing LLC | 1505 S Kirkman Rd | 3077 | Orlando, FL 32811 | | |
| Green Earth Landscaping, LLC | 310 Whitney Place | Leesburg, VA 20176 | | | |
| Green Earth Vitality Corporation | 201 Ocean Ave | Unit 608P | Santa Monica, CA 90402 | | |
| Green Edge Systems , Inc | 20929 Ventura Blvd | 47-224 | Woodland Hills, CA 91364 | | |
| Green Edge, Inc. | 14872 72 Court North | Loxahatchee, FL 33470 | | | |
| Green Effects | 5905 Pinehurst Ave | Chattanooga, TN 37421 | | | |
| Green Energy Asset Management, LLC | 14 Galway Lane | Cherry Hill, NJ 08003 | | | |
| Green Energy Consulting LLC | 16200 Ventura Blvd | 216 | Encino, CA 91436 | | |
| Green Energy Electric | 5421 Rexleigh Drive | Sacramento, CA 95823 | | | |
| Green Energy Insulation Services | 1136 A S Layton Blvd | Milwaukee, WI 53215 | | | |
| Green Enterprise Realty Corp | 446 Kingston Ave, Ste B5 | Brooklyn, NY 11225 | | | |
| Green Entropy | 4040 26th Ave Sw | 322 | Seattle, WA 98106 | | |
| Green Equity Properties Inc | 526 E. 219th St. | Carson, CA 90745 | | | |
| Green Estate Holding LLC | 7909 Pacific Hwy E | Milton, WA 98354 | | | |
| Green Farms | 1268 State Route 58 | Mayfield, KY 42066 | | | |
| Green Financial Group | 9550 W Higgins Rd | 450 | Rosemont, IL 60018 | | |
| Green Flag Services, LLC | 212 Teakwood Ct. | Lake Mary, FL 32746 | | | |
| Green Flame Holdings | 369 West 48th St | Apt 2C | New York, NY 10036 | | |
| Green Flash Foffee Company Inc | Attn: James Buchanan | 75 6000 Alii Dr | Kailua Kona, HI 96740 | | |
| Green Flowers | 9450 E 180 S | Zionsville, IN 46077 | | | |
| Green Food Hydroponic | 9450 E 180 S | Zionsville, IN 46077 | | | |
| Green Food Solutions | 47 Duncan Ave | Apt 52 | Jersey City, NJ 07304 | | |
| Green Food Supply, Inc. | 151-67 27th Ave | Flushing, NY 11354 | | | |
| Green Forest Sprinklers | 620 Terrace Dr | Desoto, TX 75115 | | | |
| Green Fossil Energy LLC | 1252 Morgan Marie | El Paso, TX 79936 | | | |
| Green Frog Yoga & Fitness LLC | 2456 Royal Bay Rdge Rd | New Franken, WI 54229 | | | |
| Green Garden LLC | 1354 Remount Rd. | N Charleston, SC 29406 | | | |
| Green Garden Spa Inc | 2727 Rt 23 | Newfoundland, NJ 07435 | | | |
| Green Garden Village Inc. | 216 Grand St | New York, NY 10013 | | | |
| Green Gate Marketing | 2752 E. Ponce De Leon Ave. | Suite G | Decatur, GA 30030 | | |
| Green Generation Manager, Inc | 8120 Woodmont Ave | Suite 350 | Bethesda, MD 20814 | | |
| Green Global Heating & Cooling Solutions | 405 Rosemont Ct | Hiram, GA 30141 | | | |
| Green Global Holdings Inc | 2583 Riverside Dr | Coral Springs, FL 33065 | | | |
| Green Goal Construction LLC | 47 Annapolis Ln | Rotonda West, FL 33947 | | | |
| Green Goblin | | | | | |
| Green Gooney LLC | 255 West 2675 North 3A | Layton, UT 84041 | | | |
| Green Grass Real Estate Corp. | 66 Palmer Ave | Bronxville, NY 10708 | | | |
| Green Greenwich LLC | 311 Hamilton Ave | Greenwich, CT 06830 | | | |
| Green Growth Industries Inc | 57 California Ave | J | Pleasanton, CA 94566 | | |
| Green Guys Pest Control & Solutions | 10505 Kerrigan Ct | Santee, CA 92071 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Green Hair Salon | 4315 Piedmont Ave | Suite 201 | Oakland, CA 94611 | | |
| Green Hammer Inc | 3750 Industrial Ave Unit E | Rolling Meadows, IL 60008 | | | |
| Green Harvest Ny Corp | 66 Garth Road | Scarsdale, NY 10583 | | | |
| Green Haulers Corp. | 3502 Horseblock Rd | Medford, NY 11763 | | | |
| Green Herb Inc | 77 Union Rd | Spring Valley, NY 10977 | | | |
| Green Herb LLC | 4617 State Rd. | Drexel Hill, PA 19026 | | | |
| Green Hibiscus Transportation LLC | 15121 Gulistan Ave | Port Charlotte, FL 33953 | | | |
| Green Hill | | | | | |
| Green Hill Solar | 7108 De Soto Ave | Unit 101C | Canoga Park, CA 91303 | | |
| Green Hills Memorial Park | 27501 S. Western Ave | Rancho Palos Verdes, CA 90275 | | | |
| Green Hills Upholstery | 260 Willow Lane | Nashville, TN 37211 | | | |
| Green Hollow Preschool | 527 North 200 East | American Fork, UT 84003 | | | |
| Green Home Residential | 1815 Valcourt Drive | Richardson, TX 75081 | | | |
| Green Industries Copywriting LLC | 9954 Travis St. | Thornton, CO 80229 | | | |
| Green Industry Specialist Inc | 130 Wentz Lane | Steel, AL 35987 | | | |
| Green Intl Inc | 118 N 46th Ave | Hollywood, FL 33021 | | | |
| Green Iron Demolition & Excavation Corp | 220 Pembroke Ave | Joliet, IL 60433 | | | |
| Green Is Green & Beyond Inc | 5825 Hartwell | Dearborn, MI 48126 | | | |
| Green Island Chinese Restaurant | 11 N. Vermilion St | Danville, IL 61832 | | | |
| Green Island Spice | 1369 Fall River Drive | Conyers, GA 30013 | | | |
| Green Ivey Group, Inc | 400 S El Cielo Rd | Ste J | Palm Springs, CA 92262 | | |
| Green Ivy Realty & Property Management | 4323 W Irving Park Rd | 1A | Chicago, IL 60641 | | |
| Green Ivy Salon | 441 East 4th St, Ste 102 | Green Ivy Hair Studio, CO 80537 | | | |
| Green Jacket Staffing, LLC | 660 S Figueroa St | Suite 1600 | Los Angeles, CA 90017 | | |
| Green Jade Chinese Restaurant Inc | 1913 E Riverside Dr | Austin, TX 78741 | | | |
| Green Jewelers | 1620 Venice Blvd | Apt 203 | Venice, CA 90291 | | |
| Green Key Realty, Inc | 525 3rd St N | Unit 121 | Jacksonville Beach, FL 32250 | | |
| Green Kite, Inc. | 902 S Center St | Gratz, PA 17030 | | | |
| Green Lake Of Ny Inc | 795 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Green Lane Auto Sales & Parts Inc | 3000 Geryville Pike | Pennsburg, PA 18073 | | | |
| Green Lawn Patrol | 4319 Walking Dr | Knoxville, TN 37912 | | | |
| Green Leaf & Company | 4254 Caliquen Drive | Brooksville, FL 34604 | | | |
| Green Leaf Forest Products | 6790 Greenleaf Lane | Lynden, WA 98264 | | | |
| Green Leaf Landscaping Inc. | 4290 Cherokee Road | Stockton, CA 95215 | | | |
| Green Leaf Money, LLC | 3900 S Hualapai Way, Ste 136 | Las Vegas, NV 89147 | | | |
| Green Leaf Natural Medicine | 1020 Sw Taylor St. | Suite 804 | Portland, OR 97205 | | |
| Green Leaf Natural Weight Loss Center | 57 North St | Suite 322 | Danbury, CT 06810 | | |
| Green Leaves Natural Spa & Lash | 3789 24th St | San Francisco, CA 94114 | | | |
| Green Legal Group, P.C. | 6900 S 900 E | 250 | Midvale, UT 84047 | | |
| Green Life Home Care LLC | 75 Rushmore Ave | Roslyn Heights, NY 11577 | | | |
| Green Light Auto Sales Inc | Operating Account | 650 Washington St | Attleboro, MA 02703 | | |
| Green Light Consulting Corp | 2710 Green Ash Loop 103 | Woodbridge, VA 22192 | | | |
| Green Light Ground Transportation | Attn: Ashley Hasaway | 1117 Wood Lane | Arlington, TX 76001 | | |
| Green Light Imaging | 1340 Millbank Dr | Florence, SC 29501 | | | |
| Green Light Medical Managment Inc | 4355 Ventura Canyon Ave | Sherman Oaks, CA 91423 | | | |
| Green Line Express | 7733 Clearfield Ave | Panorama City, CA 91402 | | | |
| Green Lion Realty LLC | 32 Palm Dr | Placida, FL 33946 | | | |
| Green Living Cleaning Supplies, LLC | 999 West Cutting Blvd | Unit 02 | Richmond, CA 94804 | | |
| Green Living Water Solutions Inc. | 5505 Cypress Creek St | N Las Vegas, NV 89031 | | | |
| Green Lotus Ga Inc | 1025 E West Connector, Ste 390 | Austell, GA 30106 | | | |
| Green Magic Landscape LLC | 3223 Springhill Ave | Mobile, AL 36607 | | | |
| Green Man Lawn & Landscape | 1801 Boston Ave | Longmont, CO 80501 | | | |
| Green Man Productions | 17929 Lahey St. | Granada Hills, CA 91344 | | | |
| Green Maple Corporation | 2218 Tracy Pl | Alhambra, CA 91803 | | | |
| Green Market Catering LLC | 100 Carillon Pkwy | St Petersburg, FL 33716 | | | |
| Green Meadow Construction Group, LLC | Attn: Johnathan Turner | 1111 Thornrose Way | Wake Forest, NC 27587 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Green Meadows Therapy Center & Services | 251 Oak Glen Rd | Howell, NJ 07731 | | | |
| Green Mermaid, Inc | 10824 Vashon Hwy Sw | Suite A | Vashon, WA 98070 | | |
| Green Metal Today, LLC | 1009 Delphinium Dr | Orlando, FL 32825 | | | |
| Green Miles Lipton, LLP | 77 Pleasant St. | Norhampton, MA 01061 | | | |
| Green Mill Financial, Inc. | 6811 Ranch Rd 620 N | Austin, TX 78732 | | | |
| Green Monster Gutters LLC | 159 Erie St | Unit A | Cambridge, MA 02139 | | |
| Green Mountain Boys | 3334 W Main, Ste 220 | Norman, OK 73072 | | | |
| Green Mountain Car Wash LLC | 201 Canal St | Brattleboro, VT 05301 | | | |
| Green Mountain Engineering, Pllc | 7A Wendy Court | Greensboro, NC 27409 | | | |
| Green Mountain Enterprise | 11244 W 67th Pl | Arvada, CO 80004 | | | |
| Green Mountain, Inc | 7 Magnet Lane | Willingboro, NJ 08046 | | | |
| Green North Studio LLC | 5220 Locust St. | Philadelphia, PA 19139 | | | |
| Green Oaks Cpa | 6520 Lonetree Blvd., Ste 1000 | Rocklin, CA 95765 | | | |
| Green Outdoors Landscaping & Nursery | 91 Weaverville Road | Asheville, NC 28804 | | | |
| Green Pack & Ship | 1034 Emerald Bay Rd | S Lake Tahoe, CA 96150 | | | |
| Green Palm Springs Rentals LLC | 2261 Market St | Unit 175 | San Francisco, CA 94114 | | |
| Green Papaya Clothing Company Inc | 75-5789 Kawena St | Kailua-Kona, HI 96740 | | | |
| Green Paradise Landscape Construction | 12193 Keenland Dr | Rancho Cucamonga, CA 91739 | | | |
| Green Paradise Veggie Inc | 57 Bloomfield Ave | Denville, NJ 07834 | | | |
| Green Park | 244 W Fairview Ave. | Apt 104 | Glendale, CA 91202 | | |
| Green Parking Solutions | 4237 Via Marina Apto 107 | Marina Del Rey, CA 90292 | | | |
| Green Parrot LLC | 222 N Lincoln St | Port Angeles, WA 98362 | | | |
| Green Pass Logistics Inc | 325 Washington Ave S 406 | Kent, WA 98032 | | | |
| Green Pawz, Inc | 938 Clement St | San Francisco, CA 94118 | | | |
| Green Pdr LLC | 6341 San Mateo Drive | Colorado Springs, CO 80911 | | | |
| Green Peak Management LLC | 4454 Tennyson St | Denver, CO 80212 | | | |
| Green Pixel Development, LLC | 349 N Wycoff Ave | Apt 1 | Bremerton, WA 98312 | | |
| Green Planet & Suns Landscaping LLC | 8 Castle Court | Howell, NJ 07731 | | | |
| Green Planet Grocery Corp | 485 Buford Dr Lawrenceville Ga 30046. | 317 | Lawrenceville, GA 30046 | | |
| Green Planet Packaging | 2500 Golden Sands Dr. | Las Vegas, NV 89128 | | | |
| Green Planet Solutions Corporation | 243 State Route 435 | Gouldsboro, PA 18424 | | | |
| Green Pocket Productions, LLC | 10068 Glen Aire Ave | Las Vegas, NV 89148 | | | |
| Green Point Cv Inc | 3003 Ocean Pkwy | 2R | Brooklyn, NY 11235 | | |
| Green Pond Animal Care Center | 165 Green Pond Road | Rockaway, NJ 07866 | | | |
| Green Power Marketing | 5953 W Bluefield Ave | Glendale, AZ 85308 | | | |
| Green Power Marketing | Attn: William Kiarsis | 4449 W Topeka Dr | Glendale, AZ 85308 | | |
| Green Projects, Inc | 1224 Mill St | Unit B | E Berlin, CT 06023 | | |
| Green Rabbit Realty | 3025 Adventure Way | Ladson, SC 29456 | | | |
| Green Real Estate Ventures | 3427 Coy Drive | Sherman Oaks, CA 91423 | | | |
| Green Recycling Network LLC | 13804 Dawson Beach Rd | Woodbridge, VA 22191 | | | |
| Green Renovation Group Inc | 18340 Ventura Blvd | Tarzana, CA 91356 | | | |
| Green Renovations | 2575 Knox Drive | Rockford, IL 61114 | | | |
| Green Restoration Group, LLC | 206A Boston Post Road | Orange, CT 06477 | | | |
| Green Revival Landscaping | 1204 Greensboro Ave | Siler City, NC 27344 | | | |
| Green Rhino Tree Care, LLC | 145 Running Rope Drive | Cedar Creek, TX 78612 | | | |
| Green River Montessori School | 922 12th St Ne | Auburn, WA 98002 | | | |
| Green Road Transportation | 2945 N Lincoln St | Burbank, CA 91504 | | | |
| Green Rush Accounting Services LLC | 1653 Hamlet Lane | Eugene, OR 97402 | | | |
| Green Sea Realty | 1118 Leland Ave | Second Floor | Bronx, NY 10472 | | |
| Green Seed, | 4320 Almeda | Houston, TX 77288 | | | |
| Green Shield | 2200 Old York Hampton Hwy | Yorktown, VA 23692 | | | |
| Green Shredding Corporation | 4629 Cass St | 251 | San Diego, CA 92109 | | |
| Green Skies Technology | 3149 Groveshire Dr | Raleigh, NC 27616 | | | |
| Green Sky Agency Inc | 7604 Lake Vista Court | 306 | Lakewood Ranch, FL 34202 | | |
| Green Sky Software LLC | 2525 Arapahoe Ave., Ste E4-839 | Boulder, CO 80302 | | | |
| Green Solutions Estate Landscaping | 2636 W Monte Ave | Mesa, AZ 85202 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Green Solutions LLC | 43150 Broadlands Center Plaza | Suite 152-254 | Ashburn, VA 20148 | | |
| Green Spa LLC | 9617 N Metropkwy2052 | Pgoenix, AZ 85051 | | | |
| Green Squash LLC | 131 Villa St | Mt Vernon, NY 10552 | | | |
| Green Star Construction, | 100 Crescent Court, Ste 700 | Dallas, TX 75201 | | | |
| Green Star Industrial Supply Inc | P..O. Box 787 | Lake Hopatcong, NJ 07849 | | | |
| Green Star Lawn Care LLC | 376 S. Morris St | Randolph, NJ 07869 | | | |
| Green Stuff, Inc. | dba Green Clean | 31730 Erie Rd | Coarsegold, CA 93614 | | |
| Green Tea | | | | | |
| Green Tea 888, Inc. | 384 Havendale Blvd | Auburndale, FL 33823 | | | |
| Green Tea Nails | 245 Centre St | Nutley, NJ 07110 | | | |
| Green Tech Construction LLC | 98 Morris St | Jersey City, NJ 07302 | | | |
| Green Tech Printing & Publishing Co | 1605 W Olympic Blvd 9058 | Los Angeles, CA 90015 | | | |
| Green Terrace Landscape Inc. | 110 Corta St | Oceanside, CA 92058 | | | |
| Green Tex LLC | 1619 W Gae City Blvd | Greensboro, NC 27403 | | | |
| Green Thumb Industries LLC | 1123 Main St | Milford, OH 45150 | | | |
| Green Thumb Maintenance LLC | 3275 S Jones Blvd | Suite 105 | Las Vegas, NV 89146 | | |
| Green Town Recycling Inc | 10864 Serenity Drive | Sun Valley, CA 91352 | | | |
| Green Transport LLC | 5631 Raintree Pl | Columbus, OH 43229 | | | |
| Green Tree Investments LLC | 10404 Welshire Drive | Upper Marlboro, MD 20772 | | | |
| Green Tree Realty Group | 431614th Ave | 192 | Brooklyn, NY 11219 | | |
| Green Tree Recycling | 28052 Camino Capistrano | Suite 107 | Laguna Niguel, CA 92677 | | |
| Green Tree Tax | 7100 Regency Square Blvd | Suite 270 | Houston, TX 77036 | | |
| Green Trucking | 904 N Jefferson St | Converse, IN 46919 | | | |
| Green Turf Irrigation LLC | 8 Cove Road | Mt Arlington, NJ 07856 | | | |
| Green Turtle Import LLC | 155 E Walnut Lane | Philadelphia, PA 19144 | | | |
| Green Up Services, Inc | 458 Carlls Path | Deer Park, NY 11729 | | | |
| Green Valley Bistro Station LLC | 31625 Hwy 101 South | Soledad, CA 93960 | | | |
| Green Valley Foods Products, Inc | 25684 Community Blvd | Barstow, CA 92311 | | | |
| Green Valley Hay & Straw Inc. | 2235 Hwy 62 Nw | Corydon, IN 47112 | | | |
| Green Valley Landscape Services Inc, | 411 Walnut St | Green Cove Springs, FL 32043 | | | |
| Green Valley Landscaping, Inc. | 180 Covent Rd | Nanuet, NY 10954 | | | |
| Green Valley Landscaping, LLC | 1158 Piper Rd | W Springfield, MA 01089 | | | |
| Green Valley Lawn Care | 6135 Bryce Canyon Ave | Las Vegas, NV 89156 | | | |
| Green Valley Rv, Inc. | 1313 Rv Center Drive | Colton, CA 92324 | | | |
| Green Vibes Landscaping | 30967 Camino Verde | Temecula, CA 92591 | | | |
| Green View Turf Maintenance Inc. | 923 Montclair Rd | Pensacola, FL 32505 | | | |
| Green Village Builders | Attn: John Spradlin | 180 Johnson St | Middletown, CT 06457 | | |
| Green Vine Marketing LLC | 600 17th St | Suite 2800 | Denver, CO 80202 | | |
| Green Virtual Assistants | 7440 W Stoney Creek St | Sioux Falls, SD 57106 | | | |
| Green Wasabi | 1193 Eglin Pkwy | Shalimar, FL 32579 | | | |
| Green Water LLC | 25797 Conifer Road | B102 | Conifer, CO 80433 | | |
| Green Waves Landscape | 59063 Puula Rd | Haleiwa, HI 96712 | | | |
| Green Way Transportation LLC | 4019 W Bloomfield Rd | Phoenix, AZ 85029 | | | |
| Green Web Inc | 25060 Ave Tibbitts | Valencia, CA 91355 | | | |
| Green West Energy Inc | 321 Pass Ave | 153 | Burbank, CA 91505 | | |
| Green, Michael | Address Redacted | | | | |
| Green21 Lawncare Inc | 657 Breezeway Court | Brandon, FL 33511 | | | |
| Greenacres Logistics | 9598 Leatherwood Dr | Douglasville, GA 30135 | | | |
| Greenacres Logistics | Attn: Mark Graham | 3675 Simon Rd | Douglasville, GA 30135 | | |
| Greenaid Smoke Shop Inc | 3813 Clyde Morris Blvd, Ste 102 | Pt Orange, FL 32129 | | | |
| Greenair Cleaning Systems Inc | 1115 Broadway | 10Th Floor | New York, NY 10010 | | |
| Greenautobodyandpaint | 7648 Fair Oaks Blvd | Carmichael, CA 95608 | | | |
| Greenback Taxes & Financial Services Inc | 5610 Old National Hwy | College Park, GA 30349 | | | |
| Greenbee Cleaning Company | 107 Black Mountain Ave | Black Mountain, NC 28711 | | | |
| Greenbeehives.Com | 149 Evelyn St | Trussville, AL 35173 | | | |
| Greenbelt Smiles LLC | 7221 Hanover Parkway | Suite A | Greenbelt, MD 20770 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greenberg & Assoc Investigative Svcs | 1836 5th Ave | Sacramento, CA 95818 | | | |
| Greenberg & Slavsky Cpas Pc | 1670 Old Country Rd | 102 | Plainview, NY 11803 | | |
| Greenberg Engineering Inc | 22620 Clarendon St | Woodland Hills, CA 91367 | | | |
| Greenberg Joshua | | | | | |
| Greenberg Rent A Camper Inc | 8900 Tiberian Dr | Kissimmee, FL 34747 | | | |
| Greenberg Sada & Moody Pc | 770 W Hampden Ave | Suite 227 | Englewood, CO 80220 | | |
| Greenberg Traurig, LLP | 3333 Piedmont Rd NE, Ste 2500 | Atlanta, GA 30305 | | | |
| Greenbox Realty | 29138 Pacific Coast Hwy 111 | Malibu, CA 92065 | | | |
| Greenbrae Trophy Center | 540 Greenbrae Dr | Sparks, NV 89431 | | | |
| Greenbriar Tree Service LLC | 5737 Dorchester Way | Irondale, AL 35210 | | | |
| Greenbrier Custom Services, LLC | 60 Park St | White Sulphur Springs, WV 24986 | | | |
| Greenbrier Nurseries Of Beckley LLC | 225 Pinewood Dr | Beckley, WV 25801 | | | |
| Greenbrook Memorials | 103 Bound Brook Road | Middlesex, NJ 08846 | | | |
| Greenbuilt Solutions LLC | 424 E Central Blvd. | 401 | Orlando, FL 32801 | | |
| Greenbuktu | 501 E 32nd St | Apt 711 | Chicago, IL 60616 | | |
| Greencal Construction | 1440 N Harbor Blvd | Ste 900 | Fullerton, CA 92835 | | |
| Greencheck | 147 Prince St | Brooklyn, NY 11201 | | | |
| Green-Citi Management Inc. | 125-08 25th Ave | College Point, NY 11356 | | | |
| Greencode Technologies, Inc. | 410 Conservation Dr | Weston, FL 33327 | | | |
| Greencraft LLC | 59 Riverwalk Bld Unit D | Ridgeland, SC 29910 | | | |
| Greendent Usa, LLC | 10773 Nw 58th St, Ste 700 | Doral, FL 33178 | | | |
| Greendigs, LLC | 1758 Mueller Park Road | Bountiful, UT 84010 | | | |
| Greene & Greene Custom Homes LLC | 104 Myatt St | Dickson, TN 37055 | | | |
| Greene & Morehead Engineering, Inc. | 25616 Ne 230th St | Battle Ground, WA 98604 | | | |
| Greene Counrty Water Treatment | 2840 West Clymer Ave | Telford, PA 18969 | | | |
| Greene Day LLC | 913 E Monahans St | Odessa, TX 79761 | | | |
| Greene Enterprises Inc | 8629 Liberty Road | Randallstown, MD 21133 | | | |
| Greene Healthcare | 521 E. Joppa Road | 204 | Towson, MD 21286 | | |
| Greene Law Firm | 447 Sutter St | San Francisco, CA 94108 | | | |
| Greene Ranch Enterprises Inc | 220 Metcalf | El Dorado, KS 67042 | | | |
| Greene River LLC | 235 White Pine Dr | Fletcher, NC 28732 | | | |
| Greene Strategy, LLC | 8403 Crossley Place | Alexandria, VA 22308 | | | |
| Greene Street Animal Care | 5523 Greene St | Philadelphia, PA 19144 | | | |
| Greene Tax Service | 1480 E Gates St | Columbus, OH 43206 | | | |
| Greene Us | 809 Olive Way, Apt 1201 | Seattle, WA 98101 | | | |
| Greenearth Solutions Usa Electric | 6278 N Federal Hwy, Ste 572 | Suite 572 | Ft Lauderdale, FL 33308 | | |
| Greenebikes.Com, | 63 Defuniak St | Santa Rosa Beach, FL 32459 | | | |
| Greenedge Builders Corporation | 67 Foster St | Peabody, MA 01960 | | | |
| Greenedge Commercial Interiors | 921 N Lebanon St | Arlington, VA 22205 | | | |
| Greeneganta Inc | 11310 S Orange Blossom Trail | 101 | Orlando, FL 32837 | | |
| Greener Expectations, Inc | 386 Honeysuckle Trail | Haleyville, AL 35565 | | | |
| Greener Grass | 801 Superior St | Opa Locka, FL 33054 | | | |
| Greener Pastures Landscaping LLC | 2211 W 5100 S | Roy, UT 84067 | | | |
| Greeneridge Sciences, Inc. | 5266 Hollister Ave | Ste 107 | Santa Barbara, CA 93111 | | |
| Greene'S Grading LLC | 1105 Old Polk City Road | Haines City, FL 33844 | | | |
| Greeneville Lius China Buffet Inc | 590 E Andrew Johnson Hwy | Greenevilee, TN 37745 | | | |
| Greeneway Roofing & Restoration, LLC | 3020 Mclaughlin Lane | Charlotte, NC 28269 | | | |
| Greenfelds LLC | 128 Lee Ave | Brooklyn, NY 11211 | | | |
| Greenfield Ag Parts | 374 Elm Ave | Suite C | Greenfield, CA 93927 | | |
| Greenfield Bankshares Inc | P.O. Box 47 | Greenfield, TN 38230 | | | |
| Greenfield Compounding Pharmacy | Dba Greenfield Pharmacy | 2067 W Vista Way, Ste 195 | Vista, CA 92083 | | |
| Greenfield Discount | 407 El Camino Real | Greenfield, CA 93927 | | | |
| Greenfield Trucking LLC | 15326 N County Rd | Wabasha, MN 55981 | | | |
| Greenfields Financial Services, Inc. | 7000 Indiana Ave | Suite 118 | Riverside, CA 92506 | | |
| Greenfields Usa Corp. | 3010 Grand Ave | Baldwin, NY 11510 | | | |
| Greenflow Technology, Inc. | 33 Cunningham Drive | W Orange, NJ 07052 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Greenforce Clean Team Gggg Yy Ppp LLC | 3053 Fillmore St | 118 | San Francisco, CA 94123 | | |
| Greenfresh Supermarket Inc. | 199 Lee Ave. | Suite 588 | Brooklyn, NY 11211 | | |
| Greenhands Pa | 1085 Tunnel Rd | Suite 7B | Asheville, NC 28805 | | |
| Greenheart Communications | 744 Penny Royal Lane | San Rafael, CA 94903 | | | |
| Greenheart LLC | 1644 Boulder City Pkwy | Boulder City, NV 89005 | | | |
| Greenhill Group Corp | 21100 Ne 22nd Ct | Miami, FL 33180 | | | |
| Greenhills Bakery | 780 Adams St | Dorchester, MA 02124 | | | |
| Greenhouse Family Investments | 2309 Tory Hill | San Antonio, TX 78232 | | | |
| Greenhouse Fruit & Veg, LLC | | | | | |
| Greenhouse Salad & Juice Bar LLC | 8 Kingston Ave | Brooklyn, NY 11213 | | | |
| Greenhouse Software, Inc | 18 W 18th St, 9th Fl | New York, NY 10011 | | | |
| Greenhouses & Shadehouses Corp | 18440 Sw 267th St | Homestead, FL 33031 | | | |
| Greenify | 407 W Imperial Hwy | Brea, CA 92821 | | | |
| Greenkeepers Landscaping Co | 20437 Hannan Pkwy | Suite 4 | Walton Hills, OH 44146 | | |
| Greenlake LLC | 7430 Byron Ave | 17 A | Miami Beach, FL 33141 | | |
| Greenland Dairy Associates LLC | 20 W End Rd | Totowa, NJ 07512 | | | |
| Greenland Hemps LLC | 9600 County Rd 102 | Elbert, CO 80106 | | | |
| Greenland Inc | 1544 Feliz St | Monterey Park, CA 91754 | | | |
| Greenland Lanscaping & Snow LLC | 175 Central Ave, Apt 402 | Orange, NJ 07050 | | | |
| Greenland Recycling | 3377 E Gage Ave | Huntington Park, CA 90255 | | | |
| Greenlawn Sod Farms Inc. | 1375 Sound Ave | Wading River, NY 11792 | | | |
| Greenleaf Contracting Services | 34 Wesley Drive | Trumbull, CT 06611 | | | |
| Greenleaf Realty LLC | 2 Van Buren Drive | 312 | Monroe, NY 10950 | | |
| Greenleaves Landscaping Svcs LLC | 478 Northdale Rd | Suite 502 | Lawrenceville, GA 30046 | | |
| Greenlee Properties & Maintenance | 750 Nw 69th St | Suite 706 | Miami, FL 33150 | | |
| Greenlight Adjusting | 70 Buckwalter Road | Suite 477 | Royersford, PA 19468 | | |
| Greenlight Construction Group | 907 Atlantic Dr | W Chicago, IL 60185 | | | |
| Greenlight Creative Inc | 11206 Weddington St | Second Floor | N Hollywood, CA 91601 | | |
| Greenlight Energy Inc | 2608 25th Rd | Astoria, NY 11102 | | | |
| Greenlight Enterprisess | dba We Are In America Inc | 5834 Donna Ave | Tarzana, CA 91356 | | |
| Greenlight Fitnesss LLC | 3636 Virginia Beach Blvd | Suite 109 | Virgina Beach, VA 23452 | | |
| Greenlight Pcs Mangement, Inc | 397 Little Neck Rd | 3300 Bldg. S. Suite 302 | Virginia Beach, VA 23452 | | |
| Greenlight Restaurant Services, LLC | 397 Little Neck Rd 3300 Bldg S, Ste 302 | Virginia Beach, VA 23452 | | | |
| Greenline Architectural Products | 5631 Club View Drive | Yorba Linda, CA 92886 | | | |
| Greenlove LLC | 20 Hampton Ave | Suite 180 | Northampton, MA 01060 | | |
| Greenman, Inc | 131 Spofford Road | Boxford, MA 01921 | | | |
| Greenoak Accounting LLC | 11855 Breeden Hall Ct | Bristow, VA 20136 | | | |
| Greenough Interior Design LLC | 755 Taylor Rd | Port Orange, FL 32127 | | | |
| Greenpoint Consulting, Inc | 36 Breeze Ave. | Apt 1 | Venice, CA 90291 | | |
| Greenpoint Deli Corp | 903 Manhattan Ave | Brooklyn, NY 11222 | | | |
| Greenpoint Fruits & Deli Market Corp | 974 Manhattan Ave | Brooklyn, NY 11222 | | | |
| Greenpond Gas & Diesel Corp | 171 Greenpond Rd | Rockaway, NJ 07866 | | | |
| Greenpro Enterprises Inc | Attn: Mark Canfield | 18006 Royal Hammock Blvd | Naples, FL 34114 | | |
| Green'S Accounting | 38 A Colonial Dr | Monroe, LA 71203 | | | |
| Greens Auto & Performance | 13826 Wesley Chapel | Ralph, AL 35480 | | | |
| Greens Auto Sales | 420 S Porter | Norman, OK 73071 | | | |
| Green'S By The Creek Salon | 1913 Old Collins Creek Road | Mcclellanvle, SC 29458 | | | |
| Greens Deals LLC | 7181 S Scherrei Dr | Franklin, WI 53132 | | | |
| Greens Mobile Service | 170 Magnolia Garden Lane | Oakland, TN 38060 | | | |
| Green'S Salon | 105 Hillpine Road | B5 | Columbia, SC 29212 | | |
| Green'S Termite & Pest Control | 406 Bryant Ave | Opp, AL 36467 | | | |
| Greens Transportation | 2483 El Sol Ave | Altadena, CA 91001 | | | |
| Greens Trucking | 822 Oak Rideg Drive | Perry, GA 31069 | | | |
| Greensalva Cleaners | 15755 Pines Blvd | Pembroke Pines, FL 33027 | | | |
| Greenscape Landscaping Inc | 163 Forest Drive | Wethersfield, CT 06109 | | | |
| Greenscapes, Inc. A Growing Company | 1721 Rogers Place | Unit 49-J | Burbank, CA 91504 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greenshade AME Church | 8152 Salem Road | Quicy, FL 32352 | | | |
| Greenshade Schools, Inc. | 1019 W. Cheyenne Rd. | Colorado Springs, CO 80906 | | | |
| Greenshaw Consulting LLC | 3403 Mount Royal Blvd. | Glenshaw, PA 15116 | | | |
| Greenshop Industries | 2720 Cr 357 | Utopia, TX 78884 | | | |
| Greenslade Cronk, LLP | 5455 Wilshire Blvd | 1400 | Los Angeles, CA 90036 | | |
| Greensleeves Landscaping | 3115 Munz Drive | Annapolis, MD 21403 | | | |
| Greensource Brand Apparel, Inc. | 500 Naches Ave Sw | Suite 120 | Renton, WA 98057 | | |
| Greenspace Enterprise Technologies, Inc. | 251 W Central Ave | Springboro, OH 45066 | | | |
| Greenspace Garden Design LLC | 602 N Dousman Rd | Oconomowoc, WI 53066 | | | |
| Greenspace Xenodochio LLC | 18489 N Us Hwy 41 | 1207 | Lutz, FL 33549 | | |
| Greenspring Renovation LLC | 21 Foxcreek Ct | Owings Mills, MD 21117 | | | |
| Greenstar Solutions, LLC | 2188 Jenna Court | Bethlehem, PA 18020 | | | |
| Greenstar Technologies LLC | 230 Davidson Ave | Somerset, NJ 08873 | | | |
| Greenstate Credit Union | 2355 Landon Rd | N Liberty, IA 52317 | | | |
| Greenstein Chiropractic & Health Mgmt | 1919 Ne 45 St. | Suite 118 | Ft Lauderdale, FL 33308 | | |
| Greenstone Market | 13351 Greenstone | San Antonio, TX 78249 | | | |
| Greenstone Mechanical Systems LLC | 25311 Battle Lk | San Antonio, TX 78260 | | | |
| Greenstone Recycled Stone Products LLCq | 738 W Winder Industrial Pkwy | Winder, GA 30680 | | | |
| Greenstone Wealth Management LLC | 1144 Us-69 | Suite J | Forest City, IA 50436 | | |
| Greensuplandscaping | 15 Allegany Path | Lincoln Park, NJ 07035 | | | |
| Greenswan Nail, Inc | 8 Green St. | Huntington, NY 11743 | | | |
| Greentag Construction LLC | 3121 Mckinney St | Melissa, TX 75454 | | | |
| Greentech Electric | 25807 Anderson Lane | Stevenson Ranch, CA 91381 | | | |
| Greentech Industry Inc | 1850 Gateway Blvd | Concord, CA 94520 | | | |
| Greentechbuilders | 2525 Cr901 | Princeton, TX 75407 | | | |
| Greenthumb Daycare | 361 N Main St | Barnegat, NJ 08005 | | | |
| Greentree Associates, LLC | 5 Greentree Road | W Orange, NJ 07052 | | | |
| Greentree Cleaner | 5131 Douglas Ave | Suite D | Racine, WI 53402 | | |
| Greentree Physical Therapy Solutions | 1418 Aversboro Road | Suite 103 | Garner, NC 27529 | | |
| Greentree Realty, Inc. | 1372 Peachtree St Nw | Atlanta, GA 30309 | | | |
| Greentreetax | 11845 Gratiot | Detroit, MI 48205 | | | |
| Greenturf Inc. | 2806 Windsor Hill Dr | Windermere, FL 34786 | | | |
| Greenvale Plaza Interiors Corp | 1 Plaza Road | Greenvale, NY 11548 | | | |
| Greenview Dairy | 27618 Burmaster Rd | Sedro Woolley, WA 98284 | | | |
| Greenview Farms LLC. | 500 Ives Settlement Rd. | Bainbridge, NY 13733 | | | |
| Greenview Landscape Maintenance, Inc. | 5000 Birch St | West Tower Suite 3000 | Newport Beach, CA 92612 | | |
| Greenville Alliance, | 8406 Pullman Ln | Chesterfield, VA 23832 | | | |
| Greenville Capital Advisors, LLC | 330 East Coffee St | Greenville, SC 29601 | | | |
| Greenville Ventures, LLC | N1739 Lily Of The Valley Drive | Greenville, WI 54952 | | | |
| Greenville Window & Door | 2728 Poinsett Hwy | Greenville, SC 29609 | | | |
| Greenwald Realty | 55 Main St | Keene, NH 03431 | | | |
| Greenwashing Building Maintenance Inc | 1448 Legrand Cir | Lawrenceville, GA 30043 | | | |
| Greenwave Lawn Service LLC | 10633 Flintwood Ave | Baton Rouge, LA 70811 | | | |
| Greenway | 11050 Us Hwy 181 South | San Antonio, TX 78223 | | | |
| Greenway Appraisal, Inc. | 2309 Lynnwood Dr | Wilmington, NC 28403 | | | |
| Greenway Building Group LLC | Attn: James Elam | 5252 Westchester, Ste 110 | Houston, TX 77005 | | |
| Greenway Cleaning Care | 546 Whippoorwill Dr | Missouri City, TX 77489 | | | |
| Greenway Enterprises Inc | 19 Greene Ave | Brooklyn, NY 11238 | | | |
| Greenway Financial Recovery, LLC | 4900 Sw Griffith Dr, Ste 252 | Beaverton, OR 97005 | | | |
| Greenway Herbal Products, LLC | 509 W. College St | Murfreesboro, TN 37130 | | | |
| Greenway Lawn Maintenance LLC | 3761 Glen Mora Dr | Decatur, GA 30032 | | | |
| Greenway Logistics LLC | 8244 Creekwoods Place | Mainville, OH 45039 | | | |
| Greenway Propert Management | 1821 Chadbury Loop | Davenport, FL 33837 | | | |
| Greenwell Farms Inc. | 336 Church Rd | Hilton, NY 14468 | | | |
| Greenwich Accounting & Taxes LLC | 125 Greenwich Ave 3rd Floor | 3Rd Floor | Greenwich, CT 06830 | | |
| Greenwich Acupuncture Clinic, LLC | 132 East Putnam Ave | Box 28 | Cos Cob, CT 06807 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greenwich Harbor Cruises, LLC | 306 W 92Nd St | New York, NY 10025 | | | |
| Greenwich Lake Avenue Properties Ii LLC | 881 Lake Ave | Greenwich, CT 06831 | | | |
| Greenwich Legal Associates LLC | 881 Lake Ave | Greenwich, CT 06831 | | | |
| Greenwich Sushi Corp | 204 Field Point Rd. | Greenwich, CT 06830 | | | |
| Greenwich Woods Rehabilitation LLC | 1165 King St | Greenwich, CT 06831 | | | |
| Greenwillow Care Home, Inc. | 1652 Melvin Way | Tustin, CA 92780 | | | |
| Greenwood & Black, Inc. | 3575 North 100 East | Unit 325 | Provo, UT 84604 | | |
| Greenwood Av LLC | 1426 Orange Jubilee Rd | Henderson, NV 89014 | | | |
| Greenwood Chiropractic Clinic | 411 W Main St | Greenwood, IN 46142 | | | |
| Greenwood Dairy Farm LLC | 1087 State Hwy 310 | Canton, NY 13617 | | | |
| Greenwood Healthcare LLC | 3801 West Lake Mary Blvd. | Lake Mary, FL 32746 | | | |
| Greenwood History LLC | 42 Rough Lee Ct | Madison, WI 53705 | | | |
| Greenwood Janitorial | 531 Coolidge Ave | Henderson, NV 89015 | | | |
| Greenwood Lake Shore LLC | 82 West 105th St | Suite 3D | New York, NY 10025 | | |
| Greenwood Monitoring LLC | 207 N 6 St | Suite 1B | Brooklyn, NY 11211 | | |
| Greenwood Music Camp Inc | 31 Harlow Rd | Cummington, MA 01026 | | | |
| Greenwood Safety Transportation Svc Corp | 133-15 225th St | Laurelton, NY 11413 | | | |
| Greenwood-Forty & 10Th Properties | 715 Peachtree St. Ne | Ste 100-200 | Atlanta, GA 30308 | | |
| Greenworks Essential Oils & More LLC | 3522 Maple Ct | Falls Church, VA 22041 | | | |
| Greenytreep | 7447 Excitement Drive | Reunion, FL 34747 | | | |
| Greer Hanlon | | | | | |
| Greer Overhead Door | 1104 Robin Hood Lane | Greer, SC 29651 | | | |
| Greer Sales & Training | 3120 Canyon Rd | Oklahoma City, OK 73120 | | | |
| Greer Tisinger, LLC | 328 Maple St. | Carrollton, GA 30117 | | | |
| Greer Wright | Address Redacted | | | | |
| Greerco LLC | 615 North Star Mill Lane | American Fork, UT 84003 | | | |
| Greers Elite Transport | 5832 Northwest Dr | 202 | Mesquite, TX 75150 | | |
| Greeting Card | 5745 Corinth Drive | Colorado Springs, CO 80923 | | | |
| Greewich Medical Anesthesia South Pc | 86 Porter Place | Montclair, NJ 07042 | | | |
| Greg & Adam'S Package Store Inc. | 1380 Dwight St | Holyoke, MA 01040 | | | |
| Greg Adams | | | | | |
| Greg Alex | Address Redacted | | | | |
| Greg Alexander | | | | | |
| Greg Allen Electric LLC | 4236 3R Fish Camp Rd | White Oak, GA 31568 | | | |
| Greg Anderson | | | | | |
| Greg Atherton | | | | | |
| Greg Atkins | | | | | |
| Greg August | | | | | |
| Greg Austin | | | | | |
| Greg B Wise | Address Redacted | | | | |
| Greg Bailey | Address Redacted | | | | |
| Greg Barbara, Cpa | Address Redacted | | | | |
| Greg Barclay | | | | | |
| Greg Barnes | | | | | |
| Greg Barratt | | | | | |
| Greg Barrera | Address Redacted | | | | |
| Greg Barrineau | | | | | |
| Greg Barrow | | | | | |
| Greg Bass | | | | | |
| Greg Bauchat | | | | | |
| Greg Baughman | | | | | |
| Greg Beane | | | | | |
| Greg Bechel Trucking & Excavating LLC | W2171 County Rd S | Maiden Rock, WI 54750 | | | |
| Greg Beck | | | | | |
| Greg Behnke | | | | | |
| Greg Beilfuss Trucking LLC | W5319 Brugger Rd | Black Creek, WI 54106 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greg Bennett | | | | | |
| Greg Berglund | | | | | |
| Greg Beuerle | | | | | |
| Greg Beyl | | | | | |
| Greg Bianchini | Address Redacted | | | | |
| Greg Bittner | | | | | |
| Greg Bogin | Address Redacted | | | | |
| Greg Bohall | Address Redacted | | | | |
| Greg Bourland | | | | | |
| Greg Bradshaw | | | | | |
| Greg Brayer | | | | | |
| Greg Bretherick | | | | | |
| Greg Brockert | | | | | |
| Greg Brooks | Address Redacted | | | | |
| Greg Brown | | | | | |
| Greg Buffenbarger | | | | | |
| Greg Burchfield | Address Redacted | | | | |
| Greg Burton | | | | | |
| Greg Butler | | | | | |
| Greg Buysman | | | | | |
| Greg C Wu Dds Pllc | 450 Nw Gilman Blvd | 103 | Issaquah, WA 98027 | | |
| Greg Campbell | | | | | |
| Greg Carter | | | | | |
| Greg Cash | | | | | |
| Greg Cathey | | | | | |
| Greg Cesafsky | | | | | |
| Greg Chan | | | | | |
| Greg Charles | | | | | |
| Greg Chester | | | | | |
| Greg Chickneas | | | | | |
| Greg Chonillo | Address Redacted | | | | |
| Greg Chonillo | | | | | |
| Greg Christofolo | | | | | |
| Greg Citeroni | | | | | |
| Greg Cohen | | | | | |
| Greg Clark | | | | | |
| Greg Colburn, P.S. | 22500 Se 64th Place | Suite 200 | Issaquah, WA 98027 | | |
| Greg Collier | | | | | |
| Greg Collins Works | 165 Christopher St | 3N | New York, NY 10014 | | |
| Greg Conley | | | | | |
| Greg Construction LLC | 5091 Arrowood Ln N | Plymouth, MN 55442 | | | |
| Greg Cordova | | | | | |
| Greg Cox | | | | | |
| Greg Craig | | | | | |
| Greg Crawford | | | | | |
| Greg Crisp | | | | | |
| Greg Cunningham | | | | | |
| Greg Czornak | | | | | |
| Greg D Rinaldi | Address Redacted | | | | |
| Greg D Trout | Address Redacted | | | | |
| Greg D'Alessandro | Address Redacted | | | | |
| Greg Dalton | | | | | |
| Greg Daniel | | | | | |
| Greg Daniels | Address Redacted | | | | |
| Greg Daugherty | | | | | |
| Greg Davis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greg Dawson | dba Dcr Enterprises | 9305 Tiverton Way | Louisville, KY 40242 | | |
| Greg Dawson | | | | | |
| Greg Deatherage | | | | | |
| Greg Dekdebrun Ski Shops Inc. | 20 Washington St | Ellicottville, NY 14731 | | | |
| Greg Desanty | | | | | |
| Greg Detray | | | | | |
| Greg Devlin | | | | | |
| Greg Dickerson | | | | | |
| Greg Dietz | | | | | |
| Greg Diffee | | | | | |
| Greg Doscher | | | | | |
| Greg Downs | | | | | |
| Greg Duarte | | | | | |
| Greg Duggan | | | | | |
| Greg Duncan Design | 544 N Cahuenga Blvd | Los Angeles, CA 90004 | | | |
| Greg Dunn | | | | | |
| Greg Ejuryan | | | | | |
| Greg Elin | | | | | |
| Greg Elliott | | | | | |
| Greg Evans | | | | | |
| Greg Falco | | | | | |
| Greg Farley | | | | | |
| Greg Fay | | | | | |
| Greg Fellows | | | | | |
| Greg Fields | Address Redacted | | | | |
| Greg Fine | | | | | |
| Greg Fischer | | | | | |
| Greg Flores | | | | | |
| Greg Forker | | | | | |
| Greg Foster | | | | | |
| Greg Frank | Address Redacted | | | | |
| Greg Fulton | | | | | |
| Greg Gardner | | | | | |
| Greg Gatto | | | | | |
| Greg Giacona | Address Redacted | | | | |
| Greg Gilanian | Address Redacted | | | | |
| Greg Gimelstein | | | | | |
| Greg Glaros | | | | | |
| Greg Gleason | Address Redacted | | | | |
| Greg Gomel | | | | | |
| Greg Gonthier | | | | | |
| Greg Gooslin | | | | | |
| Greg Gordon | | | | | |
| Greg Gowens | | | | | |
| Greg Graves | | | | | |
| Greg Grenevitch | | | | | |
| Greg Griffith | | | | | |
| Greg Grizzle | | | | | |
| Greg Grovey | | | | | |
| Greg Grundy | | | | | |
| Greg Gully | | | | | |
| Greg Gunhus | | | | | |
| Greg Gust | | | | | |
| Greg Haddad | | | | | |
| Greg Hadley | | | | | |
| Greg Halberg | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greg Harbert | | | | | |
| Greg Harpel | Address Redacted | | | | |
| Greg Harrison | | | | | |
| Greg Haught | | | | | |
| Greg Havard | Address Redacted | | | | |
| Greg Hayama | | | | | |
| Greg Heard | | | | | |
| Greg Heller-Labelle | | | | | |
| Greg Helpap | | | | | |
| Greg Henson Landscaping LLC | 421 Henson Rd. | Forest City, NC 28043 | | | |
| Greg Herder Training | 19051 Goldenwest | Suite 106-114 | Huntington Beach, CA 92648 | | |
| Greg Herpin | | | | | |
| Greg Hesse | Address Redacted | | | | |
| Greg Hill | | | | | |
| Greg Hiltebrant | | | | | |
| Greg Hollenbeck | | | | | |
| Greg Holloman | Address Redacted | | | | |
| Greg Huff | Address Redacted | | | | |
| Greg Hungerford State Farm Agency | 5680 Marsh Rd | Suite A | Haslett, MI 48840 | | |
| Greg Hussey | Address Redacted | | | | |
| Greg Hutchinson | | | | | |
| Greg Ignash | | | | | |
| Greg J Chase Consulting LLC | 5574 Villa Paola Ct | Las Vegas, NV 89141 | | | |
| Greg J Scalcione | Address Redacted | | | | |
| Greg Jack | | | | | |
| Greg Jackson | | | | | |
| Greg Jay | | | | | |
| Greg Jeu | | | | | |
| Greg Johnson | | | | | |
| Greg Johnston | | | | | |
| Greg Kaake | | | | | |
| Greg Kaminski | | | | | |
| Greg Kaufman | | | | | |
| Greg Keim | | | | | |
| Greg Kellner | | | | | |
| Greg Kelly | | | | | |
| Greg Kimble | | | | | |
| Greg King | | | | | |
| Greg Kirk | | | | | |
| Greg Klein | | | | | |
| Greg Knight | | | | | |
| Greg Knolton | | | | | |
| Greg Ko Auto LLC | 437 W 2nd St | Florence, NJ 08518 | | | |
| Greg Kowalski | | | | | |
| Greg Krout | | | | | |
| Greg Landry | | | | | |
| Greg Lane Fine Arts Corp | 10457 Sw 22 Place | Ft Lauderdale, FL 33324 | | | |
| Greg Lang | | | | | |
| Greg Langdon | Address Redacted | | | | |
| Greg Langley | | | | | |
| Greg Lasica | | | | | |
| Greg Lason | | | | | |
| Greg Lauck | Address Redacted | | | | |
| Greg Lebahn | | | | | |
| Greg Legnini | | | | | |
| Greg Lejnieks | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greg Lemons | | | | | |
| Greg Leon Handyman Service | 40 Trails End Rd | Mammoth Lakes, CA 93546 | | | |
| Greg Lewis | | | | | |
| Greg Linn Wines LLC | 2260 Valley Oaks | Arroyo Grande, CA 93420 | | | |
| Greg Liptak | | | | | |
| Greg Little | Address Redacted | | | | |
| Greg Livingston | | | | | |
| Greg Logan | Address Redacted | | | | |
| Greg Lontayao | | | | | |
| Greg Lord | | | | | |
| Greg Lose | | | | | |
| Greg Lou Gheyniss | | | | | |
| Greg Lupo | | | | | |
| Greg Macadam | Address Redacted | | | | |
| Greg Macdonagh | | | | | |
| Greg Magdoff | | | | | |
| Greg Mahon'S Auto Repair | 8821 New Falls Road | Levittown, PA 19054 | | | |
| Greg Mann | | | | | |
| Greg Maple | | | | | |
| Greg Markham | | | | | |
| Greg Martin | | | | | |
| Greg Marvel | | | | | |
| Greg Mattson | | | | | |
| Greg Mauk | Address Redacted | | | | |
| Greg Maund | Address Redacted | | | | |
| Greg Maxey | | | | | |
| Greg Mays | Address Redacted | | | | |
| Greg Mazdra | | | | | |
| Greg Mcbride | | | | | |
| Greg Mccabe | | | | | |
| Greg Mcconnehey | | | | | |
| Greg Mccord | | | | | |
| Greg Mcgahan | | | | | |
| Greg Mcmurtry | | | | | |
| Greg Mcneal | | | | | |
| Greg Mcnemar | | | | | |
| Greg Meis | Address Redacted | | | | |
| Greg Melton | | | | | |
| Greg Miller | | | | | |
| Greg Miller Realty Corp | 9 Haven Court | 2 | Nyack, NY 10960 | | |
| Greg Mills | | | | | |
| Greg Minadeo | | | | | |
| Greg Mock | | | | | |
| Greg Moore | Address Redacted | | | | |
| Greg Moore | | | | | |
| Greg Morabito | | | | | |
| Greg Mortimer | | | | | |
| Greg Moser | | | | | |
| Greg Mueller | | | | | |
| Greg Munning | | | | | |
| Greg Munson | Address Redacted | | | | |
| Greg Murphy | | | | | |
| Greg Myroth | | | | | |
| Greg Newsom | Address Redacted | | | | |
| Greg Ngo | Address Redacted | | | | |
| Greg Nielsen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greg Notbusch | | | | | |
| Greg Oftendorf | | | | | |
| Greg Okuonghae | Address Redacted | | | | |
| Greg Ord | | | | | |
| Greg Ornellas | | | | | |
| Greg Paciga | | | | | |
| Greg Padreddii | | | | | |
| Greg Park | | | | | |
| Greg Parsons | Address Redacted | | | | |
| Greg Patterson | | | | | |
| Greg Payne | | | | | |
| Greg Peddie | | | | | |
| Greg Perasso | | | | | |
| Greg Perry | | | | | |
| Greg Peters | | | | | |
| Greg Peterson | | | | | |
| Greg Petrecca | Address Redacted | | | | |
| Greg Phelps | | | | | |
| Greg Phillips | | | | | |
| Greg Pierce | | | | | |
| Greg Pope | | | | | |
| Greg Price | | | | | |
| Greg Priemer | | | | | |
| Greg Primuth | Address Redacted | | | | |
| Greg Putnam | | | | | |
| Greg Pyron | | | | | |
| Greg Quigley | | | | | |
| Greg Rainbolt | | | | | |
| Greg Randall | | | | | |
| Greg Randolph LLC | 5388 Spring House Circle | Harrisonburg, VA 22802 | | | |
| Greg Renna | | | | | |
| Greg Rhea | | | | | |
| Greg Rich | | | | | |
| Greg Richards | | | | | |
| Greg Ridpath Insurance Agency Inc | 6107 Fulk Drive | Radford, VA 24141 | | | |
| Greg Road Side Assistant | 2928 Nw 61 St | Miami, FL 33142 | | | |
| Greg Roberts | | | | | |
| Greg Robinson | | | | | |
| Greg Rodoski | | | | | |
| Greg Rollet | | | | | |
| Greg Romano | | | | | |
| Greg Romig | | | | | |
| Greg Rosener | | | | | |
| Greg Rothstein | | | | | |
| Greg Rovner | | | | | |
| Greg Rozsa | | | | | |
| Greg Rugh | | | | | |
| Greg Russo | Address Redacted | | | | |
| Greg Rutkowski | | | | | |
| Greg Rutland | | | | | |
| Greg Rynearson | | | | | |
| Greg Sabo | | | | | |
| Greg Salisbury | | | | | |
| Greg Scarpelli Construction, LLC | 110 Campbell Ave | Mandeville, LA 70471 | | | |
| Greg Schindler | | | | | |
| Greg Schrimsher | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greg Seeber | | | | | |
| Greg Sells | | | | | |
| Greg Sheaves | | | | | |
| Greg Sherlock-State Farm Insurance | 19221 I-45 S | Suite 470 | The Woodlands, TX 77385 | | |
| Greg Shockey | | | | | |
| Greg Shoemaker | | | | | |
| Greg Sicotte | | | | | |
| Greg Sigman | | | | | |
| Greg Simard | | | | | |
| Greg Sitler | | | | | |
| Greg Skollar | | | | | |
| Greg Smiley | | | | | |
| Greg Smith | | | | | |
| Greg Solima | | | | | |
| Greg Soucy | | | | | |
| Greg Sparrow | | | | | |
| Greg Stadler | Address Redacted | | | | |
| Greg Stegenga | | | | | |
| Greg Stephan | | | | | |
| Greg Stockburger | | | | | |
| Greg Stone | | | | | |
| Greg Struhl | | | | | |
| Greg Stuck | Address Redacted | | | | |
| Greg Stutsman | Address Redacted | | | | |
| Greg Sullivan | Address Redacted | | | | |
| Greg Sullivan | | | | | |
| Greg Swarens | Address Redacted | | | | |
| Greg Sylvis General Contractor Inc | 500 Bellmore Way | Pasadena, CA 91103 | | | |
| Greg Tavernit | | | | | |
| Greg Tedford | | | | | |
| Greg Terrazi | | | | | |
| Greg Tesch | | | | | |
| Greg Thropp | | | | | |
| Greg Tinti | | | | | |
| Greg Tucker | | | | | |
| Greg Verhagen | | | | | |
| Greg Vernick | dba Vernick Trucking | 449 N Ovid St | Elsie, MI 48831 | | |
| Greg Vitali | | | | | |
| Greg Vogel | Address Redacted | | | | |
| Greg Von Lienen | | | | | |
| Greg W Carr, Ea | Address Redacted | | | | |
| Greg Wakolbinger | | | | | |
| Greg Waldecki | | | | | |
| Greg Wall | | | | | |
| Greg Wallow | | | | | |
| Greg Walter | | | | | |
| Greg Warfel | | | | | |
| Greg Warner | | | | | |
| Greg Watkins | | | | | |
| Greg Watts | | | | | |
| Greg Weichhand | Address Redacted | | | | |
| Greg Welch & Associates, LLC | 2385 Sailor Lane | Suwanee, GA 30024 | | | |
| Greg Werckman | Address Redacted | | | | |
| Greg Wheating | | | | | |
| Greg Wheatley | | | | | |
| Greg Whitaker Photography, Inc. | 4242 E Orchard Rd | Columbus, IN 47201 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greg Whitehurst | | | | | |
| Greg Wilkinson | | | | | |
| Greg Williams | | | | | |
| Greg Wilson | | | | | |
| Greg Winn | | | | | |
| Greg Wohler | | | | | |
| Greg Wolff | Address Redacted | | | | |
| Greg Womack | | | | | |
| Greg Wonsmos | | | | | |
| Greg Woody | | | | | |
| Greg Wooters | | | | | |
| Greg Wotipka | | | | | |
| Greg Writer | | | | | |
| Greg Yale | | | | | |
| Greg Youman | | | | | |
| Greg Yuter | | | | | |
| Gregcarroll | 121 Continental Dr | Suite 110 | Newark, DE 19713 | | |
| Gregcarroll | Address Redacted | | | | |
| Gregg Abbate | | | | | |
| Gregg Armitage | | | | | |
| Gregg Avadanian | | | | | |
| Gregg Averitt | | | | | |
| Gregg Ball | | | | | |
| Gregg Barton | | | | | |
| Gregg Beutel | | | | | |
| Gregg Bissonette | Address Redacted | | | | |
| Gregg Bond Holdings LLC | 910 Bond St | Elizabeth, NJ 07201 | | | |
| Gregg Brandt | | | | | |
| Gregg Burns | Address Redacted | | | | |
| Gregg Byers | | | | | |
| Gregg C Mazonas, Dds | Address Redacted | | | | |
| Gregg Carroll | | | | | |
| Gregg Castano | | | | | |
| Gregg Clemons | Address Redacted | | | | |
| Gregg Conlon | | | | | |
| Gregg Conway | | | | | |
| Gregg Cordone | | | | | |
| Gregg D. Mcaulay Realty LLC | 5 Lowell Court | Freehold, NJ 07728 | | | |
| Gregg Development Corp | 2708 Rte 20 East | Cazenovia, NY 13035 | | | |
| Gregg Diffendale | Address Redacted | | | | |
| Gregg Early | | | | | |
| Gregg Electric | 2355 Rockdell St. | La Crescenta, CA 91214 | | | |
| Gregg Elliott | | | | | |
| Gregg F. Moses, Dc, Pa | 1800 Forest Hill Blvd. | A9-10 | W Palm Beach, FL 33406 | | |
| Gregg Gallagher | | | | | |
| Gregg Gault | | | | | |
| Gregg Gerke | | | | | |
| Gregg Gold | | | | | |
| Gregg Gonsalves | | | | | |
| Gregg Gonzales | Address Redacted | | | | |
| Gregg Gonzalez | Address Redacted | | | | |
| Gregg Groenemann | | | | | |
| Gregg Gruber | | | | | |
| Gregg Harrison | Address Redacted | | | | |
| Gregg Henglein | | | | | |
| Gregg Hensley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregg Himfar | Address Redacted | | | | |
| Gregg Hodgson | | | | | |
| Gregg Huff | | | | | |
| Gregg J Nowell | Address Redacted | | | | |
| Gregg Jacobs | | | | | |
| Gregg Johnson | | | | | |
| Gregg K Cunningham | Address Redacted | | | | |
| Gregg Kell | | | | | |
| Gregg Kerns | | | | | |
| Gregg Lehman | | | | | |
| Gregg Marschner | | | | | |
| Gregg Martucci | | | | | |
| Gregg Mccallum | Address Redacted | | | | |
| Gregg Mead | | | | | |
| Gregg Mead Services LLC | P.O. Box 337 | Lockeford, CA 95237-0337 | | | |
| Gregg Miller | Address Redacted | | | | |
| Gregg Miller | dba Paradise Contracting | 247 Soundview Road | Huntington, NY 11743 | | |
| Gregg Mitchell | | | | | |
| Gregg Monterosso | | | | | |
| Gregg Opper | | | | | |
| Gregg Potter | | | | | |
| Gregg Prest | | | | | |
| Gregg Procaccini | | | | | |
| Gregg Rapp, Menu Engineer | 1775 E Palm Canyon Drive | Suite 110-341 | Palm Springs, CA 92264 | | |
| Gregg Rittenhouse | | | | | |
| Gregg Roberts | | | | | |
| Gregg Rzepczynski | | | | | |
| Gregg S. Stein Dds Pc | 4190 Bedford Ave | Brooklyn, NY 11229 | | | |
| Gregg Sermarini | | | | | |
| Gregg Shultz | | | | | |
| Gregg Steinhauser | | | | | |
| Gregg Stevan Opper | Address Redacted | | | | |
| Gregg Steven Paris | Address Redacted | | | | |
| Gregg Stringer | | | | | |
| Gregg Tate | | | | | |
| Gregg Unruh | | | | | |
| Gregg Warshaw | Address Redacted | | | | |
| Gregg Wasserman | | | | | |
| Gregg Wilson | | | | | |
| Gregg Zaborowski | | | | | |
| Greggory A Kinzer Dds Msd Pllc | 600 Broadway | Ste 490 | Seattle, WA 98122 | | |
| Greggory Barcelow | Address Redacted | | | | |
| Greggory Bell, Inc | 6555 San Pedro | San Antonio, TX 78216 | | | |
| Greggory Burt | | | | | |
| Greggory Carpenter | | | | | |
| Greggory Helms | Address Redacted | | | | |
| Greggory Seymour | | | | | |
| Greggory Smith | | | | | |
| Gregg'S Auto LLC | 410 Municipal Dr | A-100 | Leander, TX 78641 | | |
| Greggson Spencer | | | | | |
| Gregoire Gallant | | | | | |
| Gregoire Gasparini | | | | | |
| Gregoire Milio | Address Redacted | | | | |
| Gregoire Petit | | | | | |
| Gregor Distribution Inc | 1C Terminal Way | Avenel, NJ 07001 | | | |
| Gregor Glawitsch | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregor Martin | | | | | |
| Gregoria M Alejo | Address Redacted | | | | |
| Gregorio Alvarado | Address Redacted | | | | |
| Gregorio Alvarez | | | | | |
| Gregorio Avila | Address Redacted | | | | |
| Gregorio Burciaga | | | | | |
| Gregorio De Alva | Address Redacted | | | | |
| Gregorio Deitz | Address Redacted | | | | |
| Gregorio Encarnacion | Address Redacted | | | | |
| Gregorio Garcia | | | | | |
| Gregorio Heredia Pacheco | Address Redacted | | | | |
| Gregorio Herrera | Address Redacted | | | | |
| Gregorio Mendonca Sebba | | | | | |
| Gregorio Quiles | | | | | |
| Gregorio Silipo | | | | | |
| Gregorio Vargas | Address Redacted | | | | |
| Gregorio'S Painting | 33 Woodrow St | Hudson, MA 01749 | | | |
| Gregory | 4112 Sunshine Ave | Indianapolis, IN 46228 | | | |
| Gregory & Clark Pllc | 500 Winderley Place | Maitland, FL 32751 | | | |
| Gregory A Bullock | Address Redacted | | | | |
| Gregory A Cisneros, M.D. P.A. | Address Redacted | | | | |
| Gregory A Evans | Address Redacted | | | | |
| Gregory A Flor | | | | | |
| Gregory A Stanton | Address Redacted | | | | |
| Gregory A. Crosby | Address Redacted | | | | |
| Gregory A. Sahagian, Md Inc | 616 Ridgeline Place | Solana Beach, CA 92075 | | | |
| Gregory Abel | | | | | |
| Gregory Abrams | | | | | |
| Gregory Adams | Address Redacted | | | | |
| Gregory Adams | | | | | |
| Gregory Aden | | | | | |
| Gregory Adkins | | | | | |
| Gregory Agri | | | | | |
| Gregory Albert | | | | | |
| Gregory Alekian | Address Redacted | | | | |
| Gregory Alexander | | | | | |
| Gregory Allen | | | | | |
| Gregory Allen Baggerly | Address Redacted | | | | |
| Gregory Allen Lee | Address Redacted | | | | |
| Gregory Allen, Ph.D., Lmft, | Family Counseling, Inc. | 336 Tejon Place | Palos Verdes Estates, CA 90274 | | |
| Gregory Andera | | | | | |
| Gregory Anders | Address Redacted | | | | |
| Gregory Andrew Mueller | Address Redacted | | | | |
| Gregory Andrews | | | | | |
| Gregory Angrum | Address Redacted | | | | |
| Gregory Anspach | | | | | |
| Gregory Art Services Inc | 10806 Reames Rd | Suite A | Charlotte, NC 28269 | | |
| Gregory Asplint | | | | | |
| Gregory Avalone | | | | | |
| Gregory B Morris Sr | | | | | |
| Gregory B Redmon, LLC | 31908 N 16th Ave | Phoenix, AZ 85085 | | | |
| Gregory B. Peirez | Address Redacted | | | | |
| Gregory Backman | Address Redacted | | | | |
| Gregory Bailey | | | | | |
| Gregory Ball | | | | | |
| Gregory Barcus | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Barlage | | | | | |
| Gregory Barnes | | | | | |
| Gregory Barnhart | | | | | |
| Gregory Barrett | | | | | |
| Gregory Barrios | | | | | |
| Gregory Barton | Address Redacted | | | | |
| Gregory Bates | | | | | |
| Gregory Battersby | Address Redacted | | | | |
| Gregory Baughman | | | | | |
| Gregory Beam & Associates, Inc. | 23113 Plaza Pointe Drive | Suite 100 | Laguna Hills, CA 92653 | | |
| Gregory Beasley | Address Redacted | | | | |
| Gregory Bechel | | | | | |
| Gregory Becker | | | | | |
| Gregory Beckham | | | | | |
| Gregory Belk | | | | | |
| Gregory Bell | | | | | |
| Gregory Belland | | | | | |
| Gregory Bennett | | | | | |
| Gregory Berg | | | | | |
| Gregory Berk | | | | | |
| Gregory Besterman | | | | | |
| Gregory Betancourt | Address Redacted | | | | |
| Gregory Betz | | | | | |
| Gregory Bienvenu | | | | | |
| Gregory Billups | | | | | |
| Gregory Blocker | | | | | |
| Gregory Boatwright | Address Redacted | | | | |
| Gregory Boccardo | | | | | |
| Gregory Bogan | Address Redacted | | | | |
| Gregory Boggs | | | | | |
| Gregory Booker | | | | | |
| Gregory Borchert | | | | | |
| Gregory Borden | | | | | |
| Gregory Borgeson | | | | | |
| Gregory Borysko | | | | | |
| Gregory Bowens | Address Redacted | | | | |
| Gregory Bowser | | | | | |
| Gregory Boyd Wilhelm | Address Redacted | | | | |
| Gregory Bragg | | | | | |
| Gregory Brainer | | | | | |
| Gregory Branin | | | | | |
| Gregory Brannon | | | | | |
| Gregory Bredthauer | | | | | |
| Gregory Breitman | Address Redacted | | | | |
| Gregory Brent Harris | | | | | |
| Gregory Briskin | | | | | |
| Gregory Broadhead | | | | | |
| Gregory Brock | Address Redacted | | | | |
| Gregory Broomfield | | | | | |
| Gregory Brown | Address Redacted | | | | |
| Gregory Brown | | | | | |
| Gregory Browning | Address Redacted | | | | |
| Gregory Brumann | | | | | |
| Gregory Brun | | | | | |
| Gregory Brunner | | | | | |
| Gregory Brunty | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Bryan Marquez Jr | Address Redacted | | | | |
| Gregory Buck | | | | | |
| Gregory Bugert | Address Redacted | | | | |
| Gregory Bulger | | | | | |
| Gregory Burchfield | | | | | |
| Gregory Burton | Address Redacted | | | | |
| Gregory Butler | Address Redacted | | | | |
| Gregory Byer Marketing Consultant | 2206 Birchdale Dr | Thousand Oaks, CA 91362 | | | |
| Gregory Bynes Jr | Address Redacted | | | | |
| Gregory C Guiness | Address Redacted | | | | |
| Gregory C Hennis Jr | | | | | |
| Gregory C Moo, Dds | 1601 Timber Hills Dr | Deland, FL 32724 | | | |
| Gregory C Palmer | Address Redacted | | | | |
| Gregory Calliste | | | | | |
| Gregory Calvani | | | | | |
| Gregory Cameron | | | | | |
| Gregory Campbell | Address Redacted | | | | |
| Gregory Capers | Address Redacted | | | | |
| Gregory Cardwell | | | | | |
| Gregory Carpenter | | | | | |
| Gregory Carretto | | | | | |
| Gregory Carrott | | | | | |
| Gregory Cash | | | | | |
| Gregory Cella | | | | | |
| Gregory Chaffin | Address Redacted | | | | |
| Gregory Chambers | | | | | |
| Gregory Chapman | | | | | |
| Gregory Chisley | | | | | |
| Gregory Clark | | | | | |
| Gregory Clark, O.D., Inc. | 16160 22nd Pl. N. | Plymouth, MN 55447 | | | |
| Gregory Claypoo | | | | | |
| Gregory Clayton | Address Redacted | | | | |
| Gregory Clough | | | | | |
| Gregory Cobbs | Address Redacted | | | | |
| Gregory Codner Color Design Painting | 32357 Center Ridge Road | N Ridgeville, OH 44039 | | | |
| Gregory Coe | | | | | |
| Gregory Cohen | Address Redacted | | | | |
| Gregory Cohen | | | | | |
| Gregory Cohn | Address Redacted | | | | |
| Gregory Cole | | | | | |
| Gregory Coleman | Address Redacted | | | | |
| Gregory Colosio | | | | | |
| Gregory Connors | | | | | |
| Gregory Cook | | | | | |
| Gregory Cortez | | | | | |
| Gregory Cowan | | | | | |
| Gregory Cowart | | | | | |
| Gregory Crawford | | | | | |
| Gregory Cribley | Address Redacted | | | | |
| Gregory Cummings | | | | | |
| Gregory Cunningham | | | | | |
| Gregory D Cogar | Address Redacted | | | | |
| Gregory D Grossi Inc | 1133 Midland Ave | 4G | Bronxville, NY 10708 | | |
| Gregory D Hayes | Address Redacted | | | | |
| Gregory D Power | Address Redacted | | | | |
| Gregory D Wilcox | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Darrell | | | | | |
| Gregory Datka | | | | | |
| Gregory Davidson | | | | | |
| Gregory Davis | | | | | |
| Gregory Dawson | Address Redacted | | | | |
| Gregory Dawson | | | | | |
| Gregory Delia | | | | | |
| Gregory Delzer | | | | | |
| Gregory Dennis | | | | | |
| Gregory Dervin | | | | | |
| Gregory Designs, LLC | 30 Watch Hill Way | S Kingstown, RI 02879 | | | |
| Gregory Desvenain | | | | | |
| Gregory Dettwiler | | | | | |
| Gregory Didonato | Address Redacted | | | | |
| Gregory Digioia | Address Redacted | | | | |
| Gregory Dimsdale | | | | | |
| Gregory Dobbs | | | | | |
| Gregory Dodson | | | | | |
| Gregory Dolbow | | | | | |
| Gregory Domond | | | | | |
| Gregory Dorris | | | | | |
| Gregory Dougherty | | | | | |
| Gregory Douglas | | | | | |
| Gregory Drayton | | | | | |
| Gregory Drozdovich | | | | | |
| Gregory Drummond | | | | | |
| Gregory Dudzinski | | | | | |
| Gregory Duke | Address Redacted | | | | |
| Gregory Dunford | Address Redacted | | | | |
| Gregory Dunkley | | | | | |
| Gregory Durocher | | | | | |
| Gregory Dyson | | | | | |
| Gregory E Dixon | Address Redacted | | | | |
| Gregory E. Fydryck, Pc | 9276 W Irving Park Rd | Schiller Park, IL 60176 | | | |
| Gregory Earp | | | | | |
| Gregory Eason | | | | | |
| Gregory Eberhard | | | | | |
| Gregory Edelstein | Address Redacted | | | | |
| Gregory Edwards | Address Redacted | | | | |
| Gregory Edwards | | | | | |
| Gregory Ehlers | | | | | |
| Gregory Eisenbeis | | | | | |
| Gregory Eleftherakis | Address Redacted | | | | |
| Gregory Elzer | | | | | |
| Gregory Ericsen | | | | | |
| Gregory Ernest | Address Redacted | | | | |
| Gregory Estevez | Address Redacted | | | | |
| Gregory Etienne | | | | | |
| Gregory Eugene Moore | Address Redacted | | | | |
| Gregory Eurick | Address Redacted | | | | |
| Gregory Evans | | | | | |
| Gregory Ewald | | | | | |
| Gregory Falvo | | | | | |
| Gregory Faris | | | | | |
| Gregory Farmer | 1834 Brickell Ave | 53 | Miami, FL 33129 | | |
| Gregory Faust | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Fausto | | | | | |
| Gregory Feriance | | | | | |
| Gregory Ferrara | Address Redacted | | | | |
| Gregory Ferreira | | | | | |
| Gregory Fey | Address Redacted | | | | |
| Gregory Flagler | | | | | |
| Gregory Florist | 513 Edmund'S St | S Boston, VA 24592 | | | |
| Gregory Floyd | Address Redacted | | | | |
| Gregory Flynn | | | | | |
| Gregory Forest Stanley | | | | | |
| Gregory Fornario | | | | | |
| Gregory Foster | | | | | |
| Gregory Fougere | | | | | |
| Gregory Foulks | | | | | |
| Gregory Frame | | | | | |
| Gregory Frank | | | | | |
| Gregory Fratellone | | | | | |
| Gregory Fratrik | | | | | |
| Gregory Frazier | | | | | |
| Gregory Frederick | Address Redacted | | | | |
| Gregory Freeman | | | | | |
| Gregory Frodsham | | | | | |
| Gregory Frost | | | | | |
| Gregory Fuss | | | | | |
| Gregory G Ahern Cpa Pc | 420 West Patrick St | Frederick, MD 21701 | | | |
| Gregory Gajus | | | | | |
| Gregory Galloway | Address Redacted | | | | |
| Gregory Gammon | | | | | |
| Gregory Gantt | | | | | |
| Gregory Gardner | Address Redacted | | | | |
| Gregory Garrison | | | | | |
| Gregory Gast, Dmd | Address Redacted | | | | |
| Gregory Gauthier | Address Redacted | | | | |
| Gregory Gauthier | | | | | |
| Gregory Gaylor | | | | | |
| Gregory Gedenberg | Address Redacted | | | | |
| Gregory Genrich | | | | | |
| Gregory Gerard Desena Jr | Address Redacted | | | | |
| Gregory Gerdes | | | | | |
| Gregory Gerhart | Address Redacted | | | | |
| Gregory Gering Oktavec | Address Redacted | | | | |
| Gregory Giagnocavo | | | | | |
| Gregory Giblin | | | | | |
| Gregory Gibson | | | | | |
| Gregory Giesecke | | | | | |
| Gregory Gilbert | | | | | |
| Gregory Giles | Address Redacted | | | | |
| Gregory Gilliard | | | | | |
| Gregory Gillis, Incorporated | 105 Rockridge Road | San Carlos, CA 94070 | | | |
| Gregory Gilpin | | | | | |
| Gregory Giniel | | | | | |
| Gregory Gisoti | | | | | |
| Gregory Gizelbach | Address Redacted | | | | |
| Gregory Gleason | | | | | |
| Gregory Goding | | | | | |
| Gregory Gonzalez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Goodwin | | | | | |
| Gregory Goorsky | | | | | |
| Gregory Gopman | Address Redacted | | | | |
| Gregory Gordon | | | | | |
| Gregory Gostanian | | | | | |
| Gregory Gould | | | | | |
| Gregory Grant | | | | | |
| Gregory Green | | | | | |
| Gregory Greene | Address Redacted | | | | |
| Gregory Greene | | | | | |
| Gregory Griffith | | | | | |
| Gregory Gronley | | | | | |
| Gregory Gubner | | | | | |
| Gregory Guinn | | | | | |
| Gregory Guinyard | | | | | |
| Gregory Guminski, Pa | 230 Sw 13th Ct | Cape Coral, FL 33991 | | | |
| Gregory Gunn | | | | | |
| Gregory Gunnells | | | | | |
| Gregory Gunnels | Address Redacted | | | | |
| Gregory Gutierrez Rodriguez | Address Redacted | | | | |
| Gregory H Clarke | Address Redacted | | | | |
| Gregory H. Wolf, M.D. | 2617 E. Chapman Ave | Suite 204 | Orange, CA 92869 | | |
| Gregory Hadley | | | | | |
| Gregory Haggart | | | | | |
| Gregory Haley | | | | | |
| Gregory Hall | | | | | |
| Gregory Hamelin | | | | | |
| Gregory Hamilton | | | | | |
| Gregory Hammond | Address Redacted | | | | |
| Gregory Han | Address Redacted | | | | |
| Gregory Hansel | | | | | |
| Gregory Hansen | | | | | |
| Gregory Harlacher | Address Redacted | | | | |
| Gregory Harline | | | | | |
| Gregory Harrison | Address Redacted | | | | |
| Gregory Harshman | | | | | |
| Gregory Haygood | | | | | |
| Gregory Hays | | | | | |
| Gregory Hendricks | Address Redacted | | | | |
| Gregory Henry | Address Redacted | | | | |
| Gregory Herman | | | | | |
| Gregory Herndon | | | | | |
| Gregory Herr | | | | | |
| Gregory Hewett | | | | | |
| Gregory Hickenbottom | Address Redacted | | | | |
| Gregory Hicks | Address Redacted | | | | |
| Gregory Hicks | | | | | |
| Gregory Hill | | | | | |
| Gregory Hinson | | | | | |
| Gregory Hisel | Address Redacted | | | | |
| Gregory Hoerner | | | | | |
| Gregory Hogg | | | | | |
| Gregory Holloway | | | | | |
| Gregory Hooper | Address Redacted | | | | |
| Gregory Hoskins | Address Redacted | | | | |
| Gregory Hostelley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Houston | | | | | |
| Gregory Hovsepyan | Address Redacted | | | | |
| Gregory Howard | | | | | |
| Gregory Hsu Do, Ltd | 299 N Pecos Rd | Henderson, NV 89074 | | | |
| Gregory Huffman | | | | | |
| Gregory Humpert | | | | | |
| Gregory Hunter | Address Redacted | | | | |
| Gregory Hunter | | | | | |
| Gregory Husmann | | | | | |
| Gregory Hutchison | | | | | |
| Gregory Hutto | | | | | |
| Gregory Hyun Park | Address Redacted | | | | |
| Gregory Ismael | Address Redacted | | | | |
| Gregory Ivanovsky | | | | | |
| Gregory Izzo | Address Redacted | | | | |
| Gregory J Dowd | | | | | |
| Gregory J Hill | Address Redacted | | | | |
| Gregory J Screnci | Address Redacted | | | | |
| Gregory J Turay, Sc Cpa | Address Redacted | | | | |
| Gregory J Wiles Dc Ps | 2310 Mildred St W | Ste 100C | Tacoma, WA 98466 | | |
| Gregory J. Dray, M.D., P.C | 675 Biltmore Ave | Ste E | Asheville, NC 28803 | | |
| Gregory J. Katopodis | Address Redacted | | | | |
| Gregory J. Taglienti | Address Redacted | | | | |
| Gregory Jackson | Address Redacted | | | | |
| Gregory Jackson | | | | | |
| Gregory James | Address Redacted | | | | |
| Gregory Jamison | | | | | |
| Gregory Janney | | | | | |
| Gregory Janssen | | | | | |
| Gregory Jean | Address Redacted | | | | |
| Gregory Jean Pierre | Address Redacted | | | | |
| Gregory Jean-Baptiste | Address Redacted | | | | |
| Gregory Jenkins | | | | | |
| Gregory Jespersen | | | | | |
| Gregory Johnson | Address Redacted | | | | |
| Gregory Johnson | | | | | |
| Gregory Johnson Dds Pc | 18540 Outer Drive | Suite 1 | Dearborn, MI 48128 | | |
| Gregory Jon Rohrer | Address Redacted | | | | |
| Gregory Jones | Address Redacted | | | | |
| Gregory Jones | | | | | |
| Gregory Jones Ii | | | | | |
| Gregory Jourgensen | Address Redacted | | | | |
| Gregory Joyner | | | | | |
| Gregory Judd | | | | | |
| Gregory K Brannon | Address Redacted | | | | |
| Gregory Karlis | | | | | |
| Gregory Kauffman | Address Redacted | | | | |
| Gregory Kemp | | | | | |
| Gregory Kendall | Address Redacted | | | | |
| Gregory Kenith | Address Redacted | | | | |
| Gregory Keogh | | | | | |
| Gregory Kepley | Address Redacted | | | | |
| Gregory Kersh | | | | | |
| Gregory Kjellesvik | | | | | |
| Gregory Klibanov | | | | | |
| Gregory Knight | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Koivu | | | | | |
| Gregory Korn | Address Redacted | | | | |
| Gregory Koss | | | | | |
| Gregory Kossick | | | | | |
| Gregory Kotsaftis | | | | | |
| Gregory Kowalski | Address Redacted | | | | |
| Gregory Kruchok | | | | | |
| Gregory Kushner | | | | | |
| Gregory L Altounian, Attorney | Address Redacted | | | | |
| Gregory L North | Address Redacted | | | | |
| Gregory L Watkins | Address Redacted | | | | |
| Gregory L Wilborn | Address Redacted | | | | |
| Gregory L. Wasserman | Address Redacted | | | | |
| Gregory Labe | | | | | |
| Gregory Lamont Oliver | Address Redacted | | | | |
| Gregory Landing | | | | | |
| Gregory Lane | Address Redacted | | | | |
| Gregory Latta | | | | | |
| Gregory Laufer | | | | | |
| Gregory Laurence | | | | | |
| Gregory Lawary | | | | | |
| Gregory Lazzaroni | | | | | |
| Gregory Ledesma | Address Redacted | | | | |
| Gregory Lee | Address Redacted | | | | |
| Gregory Lee | | | | | |
| Gregory Lee Helke | Address Redacted | | | | |
| Gregory Legacki | | | | | |
| Gregory Leon Webb | | | | | |
| Gregory Leonardo | | | | | |
| Gregory Lewis | Address Redacted | | | | |
| Gregory Lewis | | | | | |
| Gregory Liebermann | | | | | |
| Gregory Limardi | | | | | |
| Gregory Lindeman | | | | | |
| Gregory Lipscomb | | | | | |
| Gregory Lopez | | | | | |
| Gregory Loreto | | | | | |
| Gregory Loskoski | Address Redacted | | | | |
| Gregory Lowe | | | | | |
| Gregory Lowery | Address Redacted | | | | |
| Gregory Lynn | | | | | |
| Gregory M. Finch, Attorney At Law | 3400 Bradshaw Rd, Ste A4 | Sacramento, CA 95827 | | | |
| Gregory M. Meyering, Inc. | 2844 West Logan Blvd. | Chicago, IL 60647 | | | |
| Gregory Madson | | | | | |
| Gregory Magarshak | | | | | |
| Gregory Majeroff | | | | | |
| Gregory Majewski | | | | | |
| Gregory Malley | | | | | |
| Gregory Malnar | | | | | |
| Gregory Mantei | | | | | |
| Gregory Marcano | | | | | |
| Gregory Marchand | | | | | |
| Gregory Marks | | | | | |
| Gregory Marshall | | | | | |
| Gregory Martelli | | | | | |
| Gregory Martin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Matulaitis | | | | | |
| Gregory Maughan | | | | | |
| Gregory Maxwell | | | | | |
| Gregory May | Address Redacted | | | | |
| Gregory Mayer | | | | | |
| Gregory Mayzelshteyn | Address Redacted | | | | |
| Gregory Maze | Address Redacted | | | | |
| Gregory Mcarthur | | | | | |
| Gregory Mccammon | | | | | |
| Gregory Mcclatchy Film | 4822 Agnes Ave | Studio City, CA 91607 | | | |
| Gregory Mcdaniels | Address Redacted | | | | |
| Gregory Mcdermott | | | | | |
| Gregory Mcdermott 1 | 2806 Cashwell Drive | Goldsboro, NC 27534 | | | |
| Gregory Mcdevitt | | | | | |
| Gregory Mcdowell | | | | | |
| Gregory Mcginness | | | | | |
| Gregory Mcknight | | | | | |
| Gregory Mcmillan & Associates | 3295 River Exchange Drive | 545 | Peachtree Corners, GA 30092 | | |
| Gregory Mcrae | | | | | |
| Gregory Meinert | | | | | |
| Gregory Meis | | | | | |
| Gregory Meise | | | | | |
| Gregory Mertens | | | | | |
| Gregory Mikhailov | | | | | |
| Gregory Milan | | | | | |
| Gregory Miller | | | | | |
| Gregory Millican | | | | | |
| Gregory Mills | | | | | |
| Gregory Minnikov | | | | | |
| Gregory Minott | | | | | |
| Gregory Moo | | | | | |
| Gregory Moon | | | | | |
| Gregory Moore | | | | | |
| Gregory Moretti | | | | | |
| Gregory Morris | | | | | |
| Gregory Morrison | | | | | |
| Gregory Mortimer | | | | | |
| Gregory Morton | | | | | |
| Gregory Moses | | | | | |
| Gregory Moulthrop | | | | | |
| Gregory Myers | | | | | |
| Gregory N. Bryant Architect | 237 Nellora St | Camarillo, CA 93010 | | | |
| Gregory Nall | | | | | |
| Gregory Narr | | | | | |
| Gregory Nash | | | | | |
| Gregory Nassif | | | | | |
| Gregory Nelson | | | | | |
| Gregory Nephew | | | | | |
| Gregory Nesmith | | | | | |
| Gregory Newman | Address Redacted | | | | |
| Gregory Newman | | | | | |
| Gregory Nicholson | Address Redacted | | | | |
| Gregory Nicklas | | | | | |
| Gregory Niemann | | | | | |
| Gregory Norton | Address Redacted | | | | |
| Gregory Novak | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Nunez | | | | | |
| Gregory Nyarko | | | | | |
| Gregory Odden | | | | | |
| Gregory Ohanessian | | | | | |
| Gregory Ohrmund | | | | | |
| Gregory Okpych | | | | | |
| Gregory Olafsen | | | | | |
| Gregory Oldenburg | Address Redacted | | | | |
| Gregory Oldoerp | | | | | |
| Gregory Oliver | | | | | |
| Gregory Olson | | | | | |
| Gregory Onash | | | | | |
| Gregory Orlacchio | | | | | |
| Gregory Ortlieb | | | | | |
| Gregory Osborne | | | | | |
| Gregory Ouzoonian | | | | | |
| Gregory Owen | | | | | |
| Gregory P Kosmidis Dmd Pc | 10 Rogers St | Suite 1C | Cambridge, MA 02142 | | |
| Gregory P Propes | Address Redacted | | | | |
| Gregory P Skinner Dds Pc | 3548 Orange Ave Ne | Roanoke, VA 24012 | | | |
| Gregory P. Burnside | Address Redacted | | | | |
| Gregory P. Mcgraw | Address Redacted | | | | |
| Gregory Padgett | | | | | |
| Gregory Palmer | | | | | |
| Gregory Pamel | | | | | |
| Gregory Patrick | | | | | |
| Gregory Patterson | | | | | |
| Gregory Pawlowicz | | | | | |
| Gregory Payne | | | | | |
| Gregory Pehl | | | | | |
| Gregory Pellathy | | | | | |
| Gregory Pellitteri | | | | | |
| Gregory Perez | | | | | |
| Gregory Perkins | | | | | |
| Gregory Perlmutter | | | | | |
| Gregory Pernice | | | | | |
| Gregory Perrino | | | | | |
| Gregory Perry | | | | | |
| Gregory Peters | | | | | |
| Gregory Petit | | | | | |
| Gregory Pettit | Address Redacted | | | | |
| Gregory Phillips | | | | | |
| Gregory Philoctete | | | | | |
| Gregory Pierce | | | | | |
| Gregory Pierre & Associates | 6295 W. Sample Rd. | Unit 670517 | Coral Springs, FL 33067 | | |
| Gregory Pierson | | | | | |
| Gregory Pilgrom | Address Redacted | | | | |
| Gregory Pincelli | Address Redacted | | | | |
| Gregory Pinnock | | | | | |
| Gregory Pitcher | | | | | |
| Gregory Pitts | | | | | |
| Gregory Plante | | | | | |
| Gregory Poppen | | | | | |
| Gregory Posst | | | | | |
| Gregory Powe | Address Redacted | | | | |
| Gregory Prather | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Pratt | | | | | |
| Gregory Prieto | | | | | |
| Gregory Purdy | | | | | |
| Gregory Putbrese | Address Redacted | | | | |
| Gregory Pyles | | | | | |
| Gregory R Meizinger | | | | | |
| Gregory Rada | | | | | |
| Gregory Rager | | | | | |
| Gregory Rampertab | | | | | |
| Gregory Ranallo | | | | | |
| Gregory Raun | | | | | |
| Gregory Rawlings | | | | | |
| Gregory Rayford | | | | | |
| Gregory Raymond | | | | | |
| Gregory Real Estate & Management, LLC | 1515 W Osborn Road | Phoenix, AZ 85015 | | | |
| Gregory Reed | | | | | |
| Gregory Reed-Fields | Address Redacted | | | | |
| Gregory Reese | Address Redacted | | | | |
| Gregory Regenbaum | Address Redacted | | | | |
| Gregory Reis Consulting | 14 South Road | Apt. 1K | Harrison, NY 10528 | | |
| Gregory Reiter | | | | | |
| Gregory Remillard | | | | | |
| Gregory Renfroe | Address Redacted | | | | |
| Gregory Residence LLC | 178 Hope St | Brooklyn, NY 11211 | | | |
| Gregory Reynolds | | | | | |
| Gregory Rice | | | | | |
| Gregory Richards | | | | | |
| Gregory Ringer | | | | | |
| Gregory Ringler | | | | | |
| Gregory Robbins | | | | | |
| Gregory Roberson | Address Redacted | | | | |
| Gregory Roberts | | | | | |
| Gregory Robinson | Address Redacted | | | | |
| Gregory Roby | | | | | |
| Gregory Roedler | | | | | |
| Gregory Romano | Address Redacted | | | | |
| Gregory Romero Arteaga | Address Redacted | | | | |
| Gregory Rooney | Address Redacted | | | | |
| Gregory Roper | | | | | |
| Gregory Ross | Address Redacted | | | | |
| Gregory Royster | | | | | |
| Gregory Rud | | | | | |
| Gregory Rudd | Address Redacted | | | | |
| Gregory Rutherford | | | | | |
| Gregory S Foster | Address Redacted | | | | |
| Gregory S Gang Dds | 140-1 Casals Place | Bronx, NY 10475 | | | |
| Gregory S Matson | Address Redacted | | | | |
| Gregory S. Cilli | Address Redacted | | | | |
| Gregory S. Corso, D.D.S. | 107Brookfield Ave | Nutley, NJ 07110 | | | |
| Gregory Sagers | Address Redacted | | | | |
| Gregory Salomon | Address Redacted | | | | |
| Gregory Salomon | | | | | |
| Gregory Salters | Address Redacted | | | | |
| Gregory Sands | | | | | |
| Gregory Saunders | | | | | |
| Gregory Schalla | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Schirmer | Address Redacted | | | | |
| Gregory Schletter | Address Redacted | | | | |
| Gregory Schmidt | | | | | |
| Gregory Schnee | | | | | |
| Gregory Scholom | | | | | |
| Gregory Schroeder | | | | | |
| Gregory Schumann | Address Redacted | | | | |
| Gregory Schutsky | | | | | |
| Gregory Schwamberger | | | | | |
| Gregory Schwark | | | | | |
| Gregory Schwartz | | | | | |
| Gregory Seaman | | | | | |
| Gregory Sechler | | | | | |
| Gregory Sellers | | | | | |
| Gregory Semmer | | | | | |
| Gregory Sevdagian | | | | | |
| Gregory Sharp | Address Redacted | | | | |
| Gregory Sharpin | | | | | |
| Gregory Shepherd | | | | | |
| Gregory Shives | | | | | |
| Gregory Shope | | | | | |
| Gregory Shultz | Address Redacted | | | | |
| Gregory Shyne | | | | | |
| Gregory Sides | | | | | |
| Gregory Simpson | | | | | |
| Gregory Siverling | | | | | |
| Gregory Skaggs | Address Redacted | | | | |
| Gregory Skiff | | | | | |
| Gregory Sledge | | | | | |
| Gregory Smarr | | | | | |
| Gregory Smith | | | | | |
| Gregory Smorowski | | | | | |
| Gregory Snyder | | | | | |
| Gregory Soltesz | | | | | |
| Gregory Spear | | | | | |
| Gregory Squires | Address Redacted | | | | |
| Gregory St Fort | Address Redacted | | | | |
| Gregory St Fort | | | | | |
| Gregory Stagnone | | | | | |
| Gregory Stahl | Address Redacted | | | | |
| Gregory Stargell | | | | | |
| Gregory Stein | Address Redacted | | | | |
| Gregory Stephens | Address Redacted | | | | |
| Gregory Stephenson | | | | | |
| Gregory Stetienne | | | | | |
| Gregory Steward | Address Redacted | | | | |
| Gregory Stewart | | | | | |
| Gregory Stinemetz | | | | | |
| Gregory Stone | Address Redacted | | | | |
| Gregory Stouffer | | | | | |
| Gregory Straub | | | | | |
| Gregory Stumbo | | | | | |
| Gregory Sumrall | | | | | |
| Gregory Sussex | | | | | |
| Gregory Sutton | Address Redacted | | | | |
| Gregory Svolos | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory T Charlebois | Address Redacted | | | | |
| Gregory T Kohlmann, Cpa, Sc | Address Redacted | | | | |
| Gregory T Melnyk | Address Redacted | | | | |
| Gregory T Nassif D.D.S., Apdc | 2335 Church St | D | Zachary, LA 70791 | | |
| Gregory T Poore | Address Redacted | | | | |
| Gregory Talamantez | | | | | |
| Gregory Tancer | | | | | |
| Gregory Taubin | Address Redacted | | | | |
| Gregory Taylor | | | | | |
| Gregory Tefs | Address Redacted | | | | |
| Gregory Ter-Arutyunov | | | | | |
| Gregory Terry | Address Redacted | | | | |
| Gregory Tessier | | | | | |
| Gregory Test | | | | | |
| Gregory Thomas | Address Redacted | | | | |
| Gregory Thomas | | | | | |
| Gregory Thomas Rosborough | Address Redacted | | | | |
| Gregory Thompson | Address Redacted | | | | |
| Gregory Thompson | | | | | |
| Gregory Tolver | | | | | |
| Gregory Tomassian | | | | | |
| Gregory Tordik | | | | | |
| Gregory Townsend | Address Redacted | | | | |
| Gregory Trent | | | | | |
| Gregory Trew | | | | | |
| Gregory Tschetter | | | | | |
| Gregory Turay | Address Redacted | | | | |
| Gregory Turner | Address Redacted | | | | |
| Gregory Turner | | | | | |
| Gregory Tyler Wyatt | Address Redacted | | | | |
| Gregory Tyll | | | | | |
| Gregory Ullstam | | | | | |
| Gregory Ureke | | | | | |
| Gregory Van Dam | | | | | |
| Gregory Van Der Meer | | | | | |
| Gregory Van Hoesen | | | | | |
| Gregory Vasher | Address Redacted | | | | |
| Gregory Vernelson | | | | | |
| Gregory Vincent | Address Redacted | | | | |
| Gregory Vojtech | | | | | |
| Gregory W Geldart Dmd Plc | 17340 Pickwick Dr | Suite 100 | Purcellville, VA 20132 | | |
| Gregory W Marcum Pc | Address Redacted | | | | |
| Gregory Walberg | | | | | |
| Gregory Walker | | | | | |
| Gregory Walker Ii | Address Redacted | | | | |
| Gregory Walley | | | | | |
| Gregory Walls | | | | | |
| Gregory Walsh | | | | | |
| Gregory Walter | | | | | |
| Gregory Ward | Address Redacted | | | | |
| Gregory Ward | | | | | |
| Gregory Ware | Address Redacted | | | | |
| Gregory Ware | | | | | |
| Gregory Warner | | | | | |
| Gregory Washington | Address Redacted | | | | |
| Gregory Washington | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregory Watkis | Address Redacted | | | | |
| Gregory Wayne | | | | | |
| Gregory Weatherington Ii | | | | | |
| Gregory Weaver | | | | | |
| Gregory Weisgerber | Address Redacted | | | | |
| Gregory Welch | | | | | |
| Gregory Wells | | | | | |
| Gregory Welty | | | | | |
| Gregory Wendel | | | | | |
| Gregory Wendt | | | | | |
| Gregory Weyrich | | | | | |
| Gregory Wheatley | | | | | |
| Gregory Wheeler | | | | | |
| Gregory Whitaker | | | | | |
| Gregory White | | | | | |
| Gregory Whitfield | Address Redacted | | | | |
| Gregory Whitfield | | | | | |
| Gregory Wientjes | | | | | |
| Gregory Wiggins | Address Redacted | | | | |
| Gregory Wilford | | | | | |
| Gregory Wilkes | Address Redacted | | | | |
| Gregory Wilkin | | | | | |
| Gregory Wilkinson | Address Redacted | | | | |
| Gregory Wilkoff | | | | | |
| Gregory Williams | Address Redacted | | | | |
| Gregory Williams | | | | | |
| Gregory Willis | Address Redacted | | | | |
| Gregory Willsey | | | | | |
| Gregory Wilson | Address Redacted | | | | |
| Gregory Wilson | dba Tailormade Home Improvements | 2428 S Bonnie Brook Ln | Waukegan, IL 60087 | | |
| Gregory Wilson | | | | | |
| Gregory Windon | Address Redacted | | | | |
| Gregory Wings | | | | | |
| Gregory Winstead | | | | | |
| Gregory Wise | | | | | |
| Gregory Wolfe | | | | | |
| Gregory Wolff | | | | | |
| Gregory Wong | | | | | |
| Gregory Wood | | | | | |
| Gregory Woolbright | Address Redacted | | | | |
| Gregory Wright | | | | | |
| Gregory Yarbrough | | | | | |
| Gregory Yau | | | | | |
| Gregory Yeley | | | | | |
| Gregory Young | | | | | |
| Gregory Zaleski | | | | | |
| Gregory Zilberfarb | | | | | |
| Gregory Zmijewski | | | | | |
| Gregory Zolotar | | | | | |
| Gregory Zuydhoek | Address Redacted | | | | |
| Gregoryackley | Address Redacted | | | | |
| Gregoryrudolph | Address Redacted | | | | |
| Gregorys Drywall | 225 E Elm St | Ovid, MI 48866 | | | |
| Gregory'S Formal Wear | 725 Cherry Rd | Suite 159 | Rock Hill, SC 29732 | | |
| Gregorys Home Improvement Nyc | 828 Post Ave | Staten Island, NY 10301 | | | |
| Gregory'S Trucking LLC | 4273 Club Course Drive | N Charleston, SC 29420 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gregorythomas | 23830 Greenwood Rd | Euclid, OH 44117 | | | |
| Gregs Automotive LLC | 3523 Campbell Ave | Lynchburg, VA 24501 | | | |
| Greg'S Dock Doors & More LLC. | 158 Sugar Cane Ct | Warrenville, SC 29851 | | | |
| Greg'S Garage, Inc. | 19 S Main St | Gainesville, NY 14066 | | | |
| Greg'S Hardwood Floors | 2218 Bluffs Ct. | Livermore, CA 94551 | | | |
| Greg'S Holiday Center LLC | 11948 6th Ave | College Point, NY 11356 | | | |
| Gregs Rv Services Inc | 225 Lincoln Hwy | Fairless Hills, PA 19030 | | | |
| Greg'S Speed Shop LLC | E4259 East Gate Drive | Waupaca, WI 54981 | | | |
| Gregs Trucking LLC | 10016 Old Hwy 75 Okmulgee | Okmulgee, OK 74447 | | | |
| Gregvonda Blocker | Address Redacted | | | | |
| Grehawk Financial, Inc. | 40966 Julo Way | 40966 | Temecula, CA 92591 | | |
| Greidy V Urena | Address Redacted | | | | |
| Greig Best | Address Redacted | | | | |
| Greig Peters Construction | 503 Milford St | Brooklyn, NY 11208 | | | |
| Greilin Sena | Address Redacted | | | | |
| Greiner Funeral Home & Cremation Service | 2005 N 13th St | Terre Haute, IN 47804 | | | |
| Greiner Funeral Home And Cremation Svc | Attn: Gary Greiner | 2005 N 13th St | Terre Haute, IN 47804 | | |
| Greisy Breton | | | | | |
| Greisy Castro | | | | | |
| Greivin Oporta | Address Redacted | | | | |
| Greko Ventura | Address Redacted | | | | |
| Gremi Laundromat Inc | 8154 256th St | Glen Oaks, NY 11004 | | | |
| Gremo Fombe | Address Redacted | | | | |
| Grenas Custom Painting & Auto Body | 413 Yampa St | Bakersfield, CA 93307 | | | |
| Grendy Gonzalez | Address Redacted | | | | |
| Grenich Consulting LLC | 24712 132nd Ct Se | Kent, WA 98042 | | | |
| Grenier Home Improvements | 18130 Church St | Groveland, FL 34736 | | | |
| Grenon Enterprises, Inc. | 3347 Krafft Road | Ft Gratiot, MI 48059 | | | |
| Gresham Family Dental, LLC | 19265 Se Stark St., Ste A | Portland, OR 97233 | | | |
| Gresham R.M., Inc. | 706 E. Wallace St | Orlando, FL 32809 | | | |
| Greta Clark | Address Redacted | | | | |
| Greta Davis | Address Redacted | | | | |
| Greta Figueredo Pulido | Address Redacted | | | | |
| Greta Gleissner | | | | | |
| Greta Harman | | | | | |
| Greta Huberty | | | | | |
| Greta M Rainsford | | | | | |
| Greta Marshall | Address Redacted | | | | |
| Greta Mekteryan | Address Redacted | | | | |
| Greta Walker | Address Redacted | | | | |
| Gretchen A Lidicker | Address Redacted | | | | |
| Gretchen Alleman | | | | | |
| Gretchen Amrein | Address Redacted | | | | |
| Gretchen Anthony | | | | | |
| Gretchen Bender | | | | | |
| Gretchen Cohoon | Address Redacted | | | | |
| Gretchen Davis | Address Redacted | | | | |
| Gretchen Davis | | | | | |
| Gretchen Drake | Address Redacted | | | | |
| Gretchen Drowns | | | | | |
| Gretchen Forristall | | | | | |
| Gretchen Foster | | | | | |
| Gretchen Griffin | | | | | |
| Gretchen Hentsch-Cowles | | | | | |
| Gretchen Huddleston | | | | | |
| Gretchen Hughes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gretchen J Mcclendon | Address Redacted | | | | |
| Gretchen Jackson | Address Redacted | | | | |
| Gretchen Litzenberg | | | | | |
| Gretchen Lodge | Address Redacted | | | | |
| Gretchen M Bjork Knudsen | 2002 Nw Market St | Seattle, WA 98107 | | | |
| Gretchen Merrick, Realtor | Address Redacted | | | | |
| Gretchen Michels | Address Redacted | | | | |
| Gretchen Milian | Address Redacted | | | | |
| Gretchen Miller | | | | | |
| Gretchen Monahan | | | | | |
| Gretchen Murphy | Address Redacted | | | | |
| Gretchen Murphy | | | | | |
| Gretchen Paschalides | Address Redacted | | | | |
| Gretchen Philyaw | | | | | |
| Gretchen Rogers | | | | | |
| Gretchen Rogers Consulting | 8747 E Winnston Cir | Mesa, AZ 85212 | | | |
| Gretchen Schaadt | | | | | |
| Gretchen Schroder | Address Redacted | | | | |
| Gretchen Szustak | Address Redacted | | | | |
| Gretchen Terry | | | | | |
| Gretchen Thomas | Address Redacted | | | | |
| Gretchen Workman-Wall | | | | | |
| Gretchen Wright | | | | | |
| Gretchen Youngbloo | | | | | |
| Gretchen'S Interior Cleaning Inc. | 234 Edgewood Dr. | Neenah, WI 54956 | | | |
| Gretel Baez | Address Redacted | | | | |
| Greter Molina | | | | | |
| Greter Rosello | Address Redacted | | | | |
| Gretford Lindsey | Address Redacted | | | | |
| Grethel Massiel Agosto | Address Redacted | | | | |
| Gretna Davis | | | | | |
| Gretna Theatre LLC | 107 N. Main St | Gretna, VA 24557 | | | |
| Gretta Parnell | | | | | |
| Gretta Transportation Inc | 133 Hampton Ave | Westmont, IL 60559 | | | |
| Grettel Caceres | Address Redacted | | | | |
| Grettel Mola Oliveros | Address Redacted | | | | |
| Gretter Faez | Address Redacted | | | | |
| Gretter Fernandez Lima | Address Redacted | | | | |
| Grew Crew Multiservices LLC | 1700 N Dixie Hwy | 114 | Boca Raton, FL 33432 | | |
| Grewal Family Chiropractic | 279 W. Main St | Suite 126 | Frisco, TX 75034 | | |
| Grey Barn, Inc. | 6 E County Line Rd | Grant Park, IL 60940 | | | |
| Grey Colt Construction LLC | 4485 S. Calico Lane | Tucson, AZ 85735 | | | |
| Grey Dove Design LLC | 264 3rd St | Suite 3R | Jersey City, NJ 07302 | | |
| Grey Eagle Construction LLC | 104 Segur Ave | Toledo, OH 43609 | | | |
| Grey L Lopez | Address Redacted | | | | |
| Grey Line General Engineering | 1230 San Tomas Aquino Rd | 326 | San Jose, CA 95117 | | |
| Grey Matter Books | 47 East St | Hadley, MA 01035 | | | |
| Grey Mccranie - Agriculture | 2305 Tanyard Rd | Harpersville, AL 35078 | | | |
| Grey Melnik | | | | | |
| Grey O Nina | | | | | |
| Grey Rock Foods LLC | 441 Elizabeth Ave | Suite M | Somerset, NJ 08873 | | |
| Grey Rogers | | | | | |
| Grey States Inc | 178 County Rd 430 | Double Springs, AL 35553 | | | |
| Grey Street LLC | 1130 Albright Ave | Wyomissing, PA 19610 | | | |
| Grey Suarez | Address Redacted | | | | |
| Grey Whale Works, LLC | 508 Olima St | Sausalito, CA 94965 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Greygold Materials, LLC | 1975 Southeast 66th St | Ocala, FL 34480 | | | |
| Greyline Construction Corp | 55 State St | Valley Stream, NY 11580 | | | |
| Greylock Gallery LLC | 71 Spring St | Williamstown, MA 01267 | | | |
| Greylock Recruiting LLC | 61 Hancock Rd | Williamstown, MA 01267 | | | |
| Greymery Mueses | | | | | |
| Greynier Fuentes | | | | | |
| Greys Interior | 17 James Jackson Dr | Fountain Inn, SC 29644 | | | |
| Greyscale Goods | 1322 N Orange Dr | Los Angeles, CA 90028 | | | |
| Greyshaly Arce Ayala | Address Redacted | | | | |
| Greysi D Marrero Cutino | 4303 Sw 129th Ave | Miami, FL 33175 | | | |
| Greysmar A Yegres Rodriguez | Address Redacted | | | | |
| Greyson LLC | 1930 Veterans Memorial Hwy | Islandia, NY 11749 | | | |
| Greyson Schwing | | | | | |
| Greyspace Corp. | 1005 Amelia Ave | Akron, OH 44302 | | | |
| Greystone Dental LLC | 142 Heritage Hills Rd | Uniontown, PA 15401 | | | |
| Greystone Hospitality LLC | 1405 E Ocotillo Rd | Phoenix, AZ 85014 | | | |
| Greystone Landscape & Lawn Service, LLC | 2674 North Federal Hwy | Boynton Beach, FL 33435 | | | |
| Greystone Talent, LLC | 155 W. Southington Ave | Worthington, OH 43085 | | | |
| Greystone Worldwide | 2470 Windy Hill Road, Ste 330 | Marietta, GA 30067 | | | |
| Greyswan Express | 12 Greenway Plaza | Houston, TX 77046 | | | |
| Greyterra Environmental, Inc. | 6502 Bandera Rd | San Antonio, TX 78238 | | | |
| Greytop Management LLC | 12 Duck Pond Lane | Ramsey, NJ 07446 | | | |
| Greytv Media, LLC | 31615 Avenida Del Reposo | Temecula, CA 92591 | | | |
| Grg Interiors LLC | 802 N Warnell St | Plant City, FL 33563 | | | |
| Grg Transportation | 6030 Canaan Woods Dr Sw | Atlanta, GA 30331 | | | |
| Grg Transportation | Attn: Derrick Green | 6030 Canaan Woods Dr Sw | Atlanta, GA 30331 | | |
| Grgeory Myers | | | | | |
| Grha Group, LLC | 1105 San Carlos Ave | San Carlos, CA 94070 | | | |
| Gria Lacy-Tolliver | Address Redacted | | | | |
| Griank Transport Inc | 7424 San Salvadore Dr | Port Richey, FL 34668 | | | |
| Gribanich Mariana | Address Redacted | | | | |
| Gribbin Insurance & Tax Service | 1808 W Foothill Blvd | Suite B | Upland, CA 91786 | | |
| Grice Trucking Company | 1133 14th Ave | Pleasant Grove, AL 35127 | | | |
| Gricel Cowo | Address Redacted | | | | |
| Gricel Munoz | Address Redacted | | | | |
| Gricel Yanez Malstrom | | | | | |
| Gricelda Herrera | Address Redacted | | | | |
| Gricelda Kimbriel | | | | | |
| Gricelda Martinez | | | | | |
| Gricelda Perez | Address Redacted | | | | |
| Grico LLC | 1574 Coburg Rd. | 220 | Eugene, OR 97401 | | |
| Gridi Shehaj | Address Redacted | | | | |
| Gridiron Financials LLC | 3120 Country Rd 280 | Leander, TX 78641 | | | |
| Gridiron Loft | 203 Nodding Oak | Chapel Hill, NC 27516 | | | |
| Gridiron Productions, LLC | 3616 Falling Needle Drive | Orlando, FL 32822 | | | |
| Gridiron Property Services | 3540 Crain Hwy | Bowie, MD 20716 | | | |
| Gridiron Remodeling & Construction | 10 Cedar Park Court | Randallstown, MD 21133 | | | |
| Gridley Clothing & Smoke Shop | 1596 Hwy 99 | Gridley, CA 95948 | | | |
| Gridquire, LLC | 4401 Northside Parkway Nw | Atlanta, GA 30327 | | | |
| Gridshift, LLC | 2910 E. 57th Ave, Ste 5-323 | Spokane, WA 99223 | | | |
| Gridtek | 1N157 Morse St | Carol Stream, IL 60188 | | | |
| Griesshaber Builders Inc. | 447 Tamalpais Drive | Corte Madera, CA 94925 | | | |
| Grietje Van Dyk Medical | 904 Silver Spur Road | Rhe, CA 90274 | | | |
| Griff Hall | | | | | |
| Griff Hanning | | | | | |
| Griff Kull | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Griffin & Company Logistics Management | 313 Silver St | Lake Elsinore, CA 92530 | | | |
| Griffin & Linsenmeyer, P.C., Cpas | 5387 Manhattan Circle, Ste 101 | Boulder, CO 80303 | | | |
| Griffin 3D | 3407 South Jefferson | St Louis, MO 63118 | | | |
| Griffin Agriculture Services LLC | 4932 Granada Blvd | Sebring, FL 33872 | | | |
| Griffin Agriculture Services LLC | Attn: Michael Griffin | 4932 Granada Blvd | Sebring, FL 33872 | | |
| Griffin Austin | | | | | |
| Griffin Boustany Jost | | | | | |
| Griffin Electric Company Inc. | 218 Bourne Blvd. | Suite J | Savannah, GA 31408 | | |
| Griffin Entertainment | 3540 Ambition Rd | Fayetteville, NC 28306 | | | |
| Griffin Events | 18 Latourette Ave | S Bound Brook, NJ 08880 | | | |
| Griffin Farms Inc. | 1000 N 100 W | Newton, UT 84327 | | | |
| Griffin Food Services | 4900 Broadway | Ste 1300 | Sacramento, CA 95820 | | |
| Griffin International Services | 982 Sw 159th Dr | Pembroke Pines, FL 33027 | | | |
| Griffin J, LLC | 4415 Broadway | W Palm Beach, FL 33407 | | | |
| Griffin Johnson | | | | | |
| Griffin Keel | | | | | |
| Griffin Law Office Apc | 180 Broadway | Suite 1810 | San Diego, CA 92101 | | |
| Griffin Mobile Repair & Welding | 19467 Butts Canyon Road | Middletown, CA 95461 | | | |
| Griffin Peifer | | | | | |
| Griffin Production Inc. | 375 La Hacienda Dr | Indian Rocks Beach, FL 33785 | | | |
| Griffin Properties & Investments | 2693 Eagles Lake Rd | Virginia Beach, VA 23456 | | | |
| Griffin Realty Advisors, LLC | Attn: Anthony Griffin | 5606 N Navarro, Ste 300A | Victoria, TX 77904 | | |
| Griffin Timber Company Inc | 247 Sam Drive | Suite 102 | Hoboken, GA 31542 | | |
| Griffin Trucking | 2725 Elk Horn Rd | Edmond, OK 73034 | | | |
| Griffioen Dairy, Lp | 7901 Ave 368 | Dinuba, CA 93618 | | | |
| Griffith Anesthesia, LLC | 510 Graham St | Florence, SC 29501 | | | |
| Griffith Consultancy Group, | 1382 E 84th St | Brooklyn, NY 11236 | | | |
| Griffith Consulting Services LLC | 1200 Honeoye Falls No.6 Rd | Honeoye Falls, NY 14472 | | | |
| Griffith Family Music, | 2885 Sharpie Drive | Clarksville, TN 37040 | | | |
| Griffith Growth Consulting LLC | 210 Terra Woods Lane | Greenville, SC 29615 | | | |
| Griffith Logging Co Inc | 850 Red Rd 55 | Anniston, AL 36207 | | | |
| Griffith Pacific | Address Redacted | | | | |
| Griffith Trucking Inc | 850 Red Rd 55 | Anniston, AL 36207 | | | |
| Griffith& Griffith | 334 East Main St | Forest City, NC 28043 | | | |
| Griffiths Agricultural Company | 6130 Rte 209 | Stroudsburg, PA 18360 | | | |
| Griffith'S House Of Antiques | 2000 Ponderosa | Lebanon, MO 65536 | | | |
| Griffiths Insurance Agency | 1126 N. Chinowth St | Visalia, CA 93291 | | | |
| Griffon Geophysics | 7115 Johnson Circle | Longmont, CO 80503 | | | |
| Griffs Catering | 5811 Southmund | Houston, TX 77033 | | | |
| Grif'S Odd Jobs, LLC | 3207 12th Ave | Phenix City, AL 36867 | | | |
| Griggs & Jones Trucking | 518 Hanover Dr | Allen, TX 75002 | | | |
| Grigol Bakuradze | Address Redacted | | | | |
| Grigol Nemsadze | Address Redacted | | | | |
| Grigor Gukasyan | | | | | |
| Grigor Kesabyan | | | | | |
| Grigor Palikyan | | | | | |
| Grigor Poghosyan | | | | | |
| Grigor Sharlakyan | | | | | |
| Grigor Simonyan | | | | | |
| Grigor Sirkedzhyan | | | | | |
| Grigor Tarakhchyan | | | | | |
| Grigor Tergrigoryan | | | | | |
| Grigor Vardevaryan | | | | | |
| Grigore Alii | | | | | |
| Grigore Tataru | | | | | |
| Grigore Tropotel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grigori Manasyan | Address Redacted | | | | |
| Grigori Sigalov | | | | | |
| Grigorios Stamatopoulos | | | | | |
| Grigoris Balyan | | | | | |
| Grigoriy I Levitskiy | Address Redacted | | | | |
| Grigory Kazachkov | | | | | |
| Grigory Shenkman | | | | | |
| Grigory Slepak | | | | | |
| Griit Co | 900 Benevita Place | 302 | Hampton, VA 23666 | | |
| Grijalva Investments | 1550 Ne 191st St, Apt 101 | Miami, FL 33179 | | | |
| Grill & Cafe Luna LLC | 8421 49th St N | Pinellas Park, FL 33782 | | | |
| Grill & Sushi LLC | 4423 13th St | St Cloud, FL 34769 | | | |
| Grill Daddy | | | | | |
| Grill Em Steakhouse, Inc | 2509 S Bascom Ave | Campbell, CA 95008 | | | |
| Grill Goveia | Address Redacted | | | | |
| Grill Masters | Address Redacted | | | | |
| Grill On 2Nd LLC | 735 2nd Ave | New York, NY 10016 | | | |
| Grill Time LLC | 16145 Biscayne Blvd | Aventura, FL 33160 | | | |
| Grillicious | 1425 Alta Vista | Los Angeles, CA 90046 | | | |
| Grilling.Guru, Inc. | 3601 Prairie Ave | Brookfield, IL 60513 | | | |
| Grillo & Company | 2511 Cool Spring Road | Bel Air, MD 21015 | | | |
| Grillo Funeral Services LLC | 44 Bay Ave | Bloomfield, NJ 07003 | | | |
| Grillo Group | 886 Wyoming Ave | Maywood, NJ 07607 | | | |
| Grills & More | 2688 Hoyte Dr | Shreveport, LA 71118 | | | |
| Grillworks LLC | 3830 Sw Hall Blvd | Beaverton, OR 97005 | | | |
| Grimaldi Beauty | 325 S. 7th St | Fowler, CA 93625 | | | |
| Grimaldi Candy Company | 3006 Us Hwy 1 | Rockledge, FL 32955 | | | |
| Grime Busters | Address Redacted | | | | |
| Grimer Phokomon | | | | | |
| Grimes Communication,Llc | 317 Bristle Fern Trl | Simpsonville, SC 29680 | | | |
| Grimes Electric, Inc. | 333 Sandy River Dr | Danville, VA 24541 | | | |
| Grimes Hair Design | 3909 Brookmont Dr | Mobile, AL 36605 | | | |
| Grimes Landscaping | 5535 Adina St | Indianapolis, IN 46203 | | | |
| Grimes Services | 19102 Kemp Ave | Carson, CA 90746 | | | |
| Grimes+Enterprise+Of+Nc+Inc | 4615 W Gate City Blvd, Ste 7485 | Greensboro, NC 27407 | | | |
| Grinch Christmas | | | | | |
| Grind Academy Basketball Inc | 2818 Royal Fern Lane | Charlotte, NC 28215 | | | |
| Grind Addict Clothing, LLC. | 5730 Paseo | Kansas City, MO 64110 | | | |
| Grind Fit | 396 Macdonough St. | Brooklyn, NY 11233 | | | |
| Grind For What You Want LLC | 1706 S Burnside Ave, Ste 188 | Gonzales, LA 70737 | | | |
| Grind Haus | 287 Lillianite | New Braunfels, TX 78130 | | | |
| Grind Stallion Economic Enterprise | 2510 Bellview Ave | Ste 178 | Atlanta, GA 30318 | | |
| Grind Stallion Trucking LLC | 637 Waynes Court | Atlanta, GA 30354 | | | |
| Grindleservices | 160 Ridge Rd | Walworth, WI 53184 | | | |
| Grind-N-Stone Farms | 2878 Old Well Rd | Phenix, VA 23959 | | | |
| Grindstaff'S Northwest Champion Trophies | 3415 Capitol Blvd. Sw | Olympia, WA 98501 | | | |
| Grindtime Enterprise LLC | 5437 Yale Rd | Memphis, TN 38134 | | | |
| Grindworks, Inc. | 3824 W. Topeka Dr. | Suite B | Glendale, AZ 85308 | | |
| Grinfish Productions Inc | 64 Clearstram Road | Lakewood, NJ 08701 | | | |
| Grinnell Realty LLC | 803 6th Ave | Grinnell, IA 50112 | | | |
| Griolico Ltd Providers of Corporate Serv | Airways House | High St, 2nd Fl | Silema, SLM 1549 | Malta | |
| Griot509 | 1353 Ne 118 St | Miami, FL 33161 | | | |
| Griotmedia | 815A Brazos | 546 | Austin, TX 78701 | | |
| Grip Magazine LLC | 7804 Village Pass | Fairburn, GA 30213 | | | |
| Grippaldi & Wollruch, LLC | 383 Clifton Ave | Clifton, NJ 07011 | | | |
| Grise Bello | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grise Funeral Home | 280 Springfield St | Chicopee, MA 01013 | | | |
| Grisel Correa | Address Redacted | | | | |
| Grisel Jara | Address Redacted | | | | |
| Grisel Nunez | Address Redacted | | | | |
| Grisel Rodriguez | Address Redacted | | | | |
| Griselda | Address Redacted | | | | |
| Griselda Castillo | Address Redacted | | | | |
| Griselda Devora | | | | | |
| Griselda Flores | | | | | |
| Griselda Flory | Address Redacted | | | | |
| Griselda Hays | | | | | |
| Griselda Jimenez | Address Redacted | | | | |
| Griselda Lopez | Address Redacted | | | | |
| Griselda Miglino | Address Redacted | | | | |
| Griselda Perez | Address Redacted | | | | |
| Griselda Perez Garcia | Address Redacted | | | | |
| Griselda Perez Mejia | Address Redacted | | | | |
| Griselda Pinto | Address Redacted | | | | |
| Griselda Quezada-Chavez | Address Redacted | | | | |
| Griselda Rendon | Address Redacted | | | | |
| Griselda Ricart | | | | | |
| Griselda Robles | | | | | |
| Griselda Saldana | | | | | |
| Griselda Varela | Address Redacted | | | | |
| Grisell C Sanchez | Address Redacted | | | | |
| Grisell Hernandez | | | | | |
| Grisell Pirela | Address Redacted | | | | |
| Griselle Rodriguez | Address Redacted | | | | |
| Grispix.Com | 112 Marina Ave. | Aptos, CA 95003 | | | |
| Grissett& Associates LLC | 21415 Civic Center Dr | Southfield, MI 48076 | | | |
| Grit City Creative LLC | 301 N Tacoma Ave | Unit 104 | Tacoma, WA 98403 | | |
| Gritian Martes | | | | | |
| Griva Enterprises LLC | 2668 Godby Rd | College Park, GA 30349 | | | |
| Griz Entertainment, LLC | 11 Burgundy Ct. | Grand Junction, CO 81507 | | | |
| Grizel Menendez | Address Redacted | | | | |
| Grizzard Land Surveying Inc | 429 A Main St | Oxford, AL 36203 | | | |
| Grizzly Ceiling Systms Inc | 1253 Dell Ave | Campbell, CA 95008 | | | |
| Grizzly Photography | 3011 Audubon St | New Orleans, LA 70125 | | | |
| Grizzly Printing Parlour | 14208 Sw 132 Ave | Miami, FL 33186 | | | |
| Grkmgk, LLC, | dba Sushifork | Attn: Grant Kuenstler | 5600 Smu Blvd | Dallas, TX 75206 | |
| Grkmgk, LLC, Dba Sushifork | 5600 Smu Blvd | Dallas, TX 75206 | | | |
| Grl Holdings, Inc. | 11587 Waterbend Ct | Wllington, FL 33414 | | | |
| Grl Transportation, Llc | 3001 South Park Ave | Sanford, FL 32773 | | | |
| Grm Group LLC | 11921 Freedom Drive | Suite 550 | Reston, VA 20190 | | |
| Grm Sales, Inc. | 5266 State Route 80 | Tully, NY 13159 | | | |
| Grmasonry Works LLC | 28 Washington Ave | Belleville, NJ 07109 | | | |
| Gro Biosciences, Inc. | 700 Main St North | Lab Central | Cambridge, MA 02139 | | |
| Gro Productions LLC | 530 S. Hewitt St | 441 | Los Angeles, CA 90013 | | |
| Groat Software LLC | 3050 E Fruitvale Ave | Gilbert, AZ 85297 | | | |
| Groce Enterprises | 1007 Lakefront Drive | Huntsville, AL 35824 | | | |
| Groce Trucking | 15111 Franklin Road | Brookville, IN 47012 | | | |
| Grocery Group LLC | 1509 S. Nova Rd | Daytona Beach, FL 32114 | | | |
| Grod | 11301 Farrah | Unit 610 | Austin, TX 78748 | | |
| Grodovich Associates Inc. | 154 Orchard St. | Rocky Hill, CT 06067 | | | |
| G-Rods International | 555 Republic Drive | Plano, TX 75074 | | | |
| Groesbeck Parham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Groff & Associates, LLC | 3 Bridge Terrace | Springfield, IL 62704 | | | |
| Groff Drywall Inc. | 48 N Kinzer Rd. | Kinzers, PA 17535 | | | |
| Grokspark Inc. | 921 South St | Needham, MA 02492 | | | |
| Grolar Technology, Incorporated | 3348 Peachtree Rd. Ne | Suite 700 | Atlanta, GA 30326 | | |
| Grolmus Enterprises Inc. | 425 E. Leclaire Road | Eldridge, IA 52748 | | | |
| Grom Contractors, LLC | 217 S 11th St | Lindenhurst, NY 11757 | | | |
| Gromex Painting & Drywall | 156 Marjess Dr | Cedar Creek, TX 78612 | | | |
| Groninger Architecture Inc | 6624 Old Bagdad Hwy | Milton, FL 32583 | | | |
| Gronow Marketing | 2438 Union Ave Se | Grand Rapids, MI 49507 | | | |
| Gronsten Maier Dental Prof LLC | 240 E. 23rd Ave | Mitchell, SD 57301 | | | |
| Groom By Gil Inc | Attn: Gilbert Colorina | 660 Market St Suite 220 | San Francisco, CA 94104 | | |
| Groom Service | 28601 Los Alisos Blvd, Apt 1033 | Mission Viejo, CA 92692 | | | |
| Groomer Has It LLC | 7181 N Hualapai Way | Suite 110 | Las Vegas, NV 89166 | | |
| Grooming By Whitney Burnett | 479 East Ave | Lincoln, CA 95648 | | | |
| Grooming Done Casually | 4 Middle Drive | Lake Grove, NY 11755 | | | |
| Groomingdales Dog Salon | 4424 Hendricks Ave | Jacksonville, FL 32207 | | | |
| Groomingdales Hhi LLC | 1 Cardinal Court | Suite 10 | Hilton Head Island, SC 29926 | | |
| Groomingdales Pet Grooming | 17224 N 43Rd Ave, Ste 5 | Glendale, AZ 85308 | | | |
| Groomingdale'S Pet Salon, Inc. | 1949 Daniel Stuart Sq. | Woodbridge, VA 22191 | | | |
| Groomingdales Pet Spa | 215 South 17th St | Easton, PA 18042 | | | |
| Groove Development, LLC. | 1500 Nw Bethany Blvd | Beaverton, OR 97006 | | | |
| Groove Distribution LLC | 346 N. Justine St | Suite 202 | Chicago, IL 60607 | | |
| Groove Knight Productions, LLC | 1311 Roaring Frk | Leander, TX 78641 | | | |
| Groove Motion | 507 Gladstone Crt | Rockhill, SC 29730 | | | |
| Groovy Charms LLC | 5209 Babcock Ave | Valley Village, CA 91607 | | | |
| Groovy Groomers LLC | 5917 Cr 3610 | Ada, OK 74820 | | | |
| Grorlithe Phokomon | | | | | |
| Groscurth Equipment Inc | 816 W Elm St | Tampa, FL 33604 | | | |
| Gross Bargains Corp | 5 Middleton St | Brooklyn, NY 11206 | | | |
| Gross Diamond Corporation | 15 W 47 St | Suite 1312 | New York, NY 10036 | | |
| Gross Domestic Productions Inc | 1401 Havenhurst Dr | 1 | W Hollywood, CA 90046 | | |
| Gross Kobrick Corp | 111 Linnet St | Bayonne, NJ 07002 | | | |
| Gross Pythons | 14002 S Crest View Rd | Oologah, OK 74053 | | | |
| Grossi Consulting | 180 Bernard Drive | Red Bank, NJ 07701 | | | |
| Grossi Consulting LLC | 1004 Swithland Ct. | Raleigh, NC 27614 | | | |
| Grossman & Grossman Accountancy Corp | 20631 Ventura Blvd | 203 | Woodland Hills, CA 91364 | | |
| Grossman Psychological Services | 1839 11th Ave. | San Francisco, CA 94122 | | | |
| Grossmayer Plumbing, Inc. | 1006 Eagle Point Drive | Mchenry, IL 60050 | | | |
| Grosvenor Hunt | Address Redacted | | | | |
| Ground | 1661 Tennessee St | San Francisco, CA 94107 | | | |
| Ground 1 Youth Sports, LLC | 1135 Nw 185 Terrace | Miami, FL 33169 | | | |
| Ground Control & Landscaping, Inc. | 8266 West El Cajon | Baton Rouge, LA 70815 | | | |
| Ground Control Construction Inc. | 31170 Olive Ave | Winchester, CA 92596 | | | |
| Ground Control Excavating, Inc. | 710 Asbury Cemetery Rd. | Chandler, IN 47610 | | | |
| Ground Control Landscapes Inc | 548 Devereaux Ct | Concord, NC 28025 | | | |
| Ground Control Outdoors LLC | 170 Manor Circle | Sharpsburg, GA 30277 | | | |
| Ground Control Restaurant LLC | 3313-3315 W Armitage Ave | Chicago, IL 60647 | | | |
| Ground Effects Turf Care, Inc. | 705 Ward Blvd | Wilson, NC 27893 | | | |
| Ground Evolution Inc | 1489 N. Military Trail | W Palm Beach, FL 33409 | | | |
| Ground Floor Design, Inc. | 25700 Double Tree Dr. | Suite 1962 | Idyllwild, CA 92549 | | |
| Ground Force Group Inc. | 17 Millennium Loop | Staten Island, NY 10309 | | | |
| Ground Game LLC | Pacific Hwy Southwest | Lakewood, WA 98499 | | | |
| Ground Hog, Inc. | 1470 Victoria Court | San Bernardino, CA 92408 | | | |
| Ground Masters | 5811 Guenevere Court | St Cloud, FL 34772 | | | |
| Ground One Marketing, LLC | 3639 New Getwell Rd | Memphis, TN 38118 | | | |
| Ground Roll LLC | 795 Latonka Dr | Mercer, PA 16137 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ground Transportation Group, LLC | 5022 Memorial Dr | Stone Mountain, GA 30083 | | | |
| Ground Up Co Electrical & Construction | 250 Porter St | Watertown, CT 06795 | | | |
| Ground Up Inc, | 1222 Decatur St | Camden, NJ 08104 | | | |
| Ground Up Painting LLC | 1355 Whaland Rd | Quakertown, PA 18951 | | | |
| Ground Werks Inc | 5817 Beggs Road | Suite 7 | Orlando, FL 32810 | | |
| Ground Zero Cmi Inc | 29538 Summerly Place | Lake Elsinore, CA 92530 | | | |
| Ground Zero Enterprises LLC | 240 N Pasadena St | Gilbert, AZ 85233 | | | |
| Ground Zero Excavation, LLC | 6705 N I-35 Frontage Rd | Edmond, OK 73034 | | | |
| Ground Zero Plumbing & Ac LLC | 240 N Pasadena St | Suite 1 | Gilbert, AZ 85233 | | |
| Groundanywhere LLC | 813 Nixon Rd | Union, NJ 07083 | | | |
| Grounded Planet Lv, Inc. | 1225 W Warm Springs Road | Unit 140 | Henderson, NV 89014 | | |
| Grounded Therapy & Coaching LLC | 11 Main St | Mystic, CT 06355 | | | |
| Groundhog Heating LLC | 29429 Clear View Circle | Elizabeth, CO 80107 | | | |
| Grounding Flight | 136 Pioneer Dr | Woodstock, GA 30188 | | | |
| Groundlevelconstructionllc | 2312 Sterling Ridge Rd | Decatur, GA 30032 | | | |
| Grounds Of Faith | 1032 Temple Ave North | Fayette, AL 35555 | | | |
| Groundstone Construction LLC. | 5227 Artesia Road | Starkville, MS 39759 | | | |
| Groundswell | 2412 Irwin St | Melbourne, FL 32901 | | | |
| Groundswell Real Estate Investments, LLC | 4340 Von Karman Ave | Suite 290 | Newport Beach, CA 92660 | | |
| Groundwork Properties, Inc. | 3710 27th Pl W, Apt 208 | Seattle, WA 98199 | | | |
| Groundworx, Inc. | 467 Hart St | Firestone, CO 80520 | | | |
| Group 9 Emc Inc | 4506 Graustark | Houston, TX 77006 | | | |
| Group A Cosnulting Inc | 26400 La Alameda | Suite 201 | Mission Viejo, CA 92691 | | |
| Group Gas LLC | 252 Irvington Ave | S Orange, NJ 07079 | | | |
| Group Plus 58, | 6320 Nw 114th Ave | Doral, FL 33178 | | | |
| Group Six Partners, LLC | 1267 Summer Dawn Ave | Henderson, NV 89014 | | | |
| Group Therapy Associates | 6611 Jefferson St | Suite 304 | Haymarket, VA 20169 | | |
| Group, Autism | 233 Breckenridge Cir Se | Palm Bay, FL 32909 | | | |
| Grouplucea Worldwide LLC | 787 Madison Rd | Culpeper, VA 22701 | | | |
| Groups On Tour | 144 Briarwood Dr | Ringgold, GA 30736 | | | |
| Groupstudy | 1160 Battery St | San Francisco, CA 94111 | | | |
| Grout Adept Inc | 774 E Meadow Ave | E Meadow, NY 11554 | | | |
| Grout Works Of Hampton Roads, LLC | 806 Ward Ct | Newport News, VA 23602 | | | |
| Groutzilla, Inc. | 22430 Antonio Parkway B160, Ste 476 | Rancho Santa Margarita, CA 92688 | | | |
| Grove Canyon Consulting Group | 4162 N Fremont Dr | Lehi, UT 84043 | | | |
| Grove Concrete Pumping Inc. | 9996 Old Redwood Hwy | Windsor, CA 95492 | | | |
| Grove Construction & Consulting LLC | 2 Anthony Dr | 111 | Spring Valley, NY 10977 | | |
| Grove Construction Management, LLC | 2499 W 700 S, Ste 112 | Springville, UT 84663 | | | |
| Grove Gardens Associates LLC | 1440 55th St | Brooklyn, NY 11219 | | | |
| Grove Home Maintenance Inc | 603 E 130th Way | Thornton, CO 80241 | | | |
| Grove Home Maintenance Inc | Attn: Braden Grove | 603 E 130th Way | Thornton, CO 80241 | | |
| Grove Photography | 508 Defrancesco Circle | Glassboro, NJ 08028 | | | |
| Grove Street Mikvah Inc | 134 Grove Ave | Cedarhurst, NY 11516 | | | |
| Grove Street Painting | 700 Eaglenook Way | Osprey, FL 34229 | | | |
| Grove Technologies | 13106 Venetian Road | Silver Spring, MD 20904 | | | |
| Groveland Auto Repair Inc | 207 E Broad St | Groveland, FL 34736 | | | |
| Groveland Ceutury Nails & Spa, LLC | 7985 State Road 50 | Suite D200 | Groveland, FL 34736 | | |
| Groveport Service Center Inc. | 4875 Hendron Rd, Ste 13 | Groveport, OH 43125 | | | |
| Grover Berotte | | | | | |
| Grover Collins | | | | | |
| Grover Deary | Address Redacted | | | | |
| Grover Fairchild | | | | | |
| Grover H Barnes | | | | | |
| Grover Trucking LLC | 428Caswell Dr | Defuniak Spring, FL 32435 | | | |
| Groves Law Offices, LLC | 1008 Yakima Ave, Ste 201 | Tacoma, WA 98405 | | | |
| Groves Tax & Financial Of Wi Inc | 3655 Schneider Dr | Stoughton, WI 53589 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grow Assessment & Counseling Services | 3468 Mt. Diablo Blvd | Ste B203 | Lafayette, CA 94549 | | |
| Grow Food Northampton, Inc. | 221 Pine St | 349 | Florence, MA 01062 | | |
| Grow Green Garden Sh | 4644 N.E. Walker Blvd. | Knoxville, TN 37918 | | | |
| Grow La Grosse, Inc | N1790 Birchview Rd | La Crosse, WI 54601 | | | |
| Grow Now LLC | 304 Longstreet Dr. | Greer, SC 29650 | | | |
| Grow Productions Incorporated | 1808 Euclid St | Santa Monica, CA 90404 | | | |
| Grow Transportation Inc | 12 Horseshoe Ct | Streamwood, IL 60107 | | | |
| Grow With Grace Learning Center LLC | 1415 N Trekell Rd | Suite 105 | Casa Grande, AZ 85122 | | |
| Grow With M.E. Inc. | 1507 E 53rd St | Suite 848 | Chicago, IL 60615 | | |
| Growbalm Hairdrenalin | 349 Aberdeen St | Rochester, NY 14619 | | | |
| Growber Hill LLC | 539 W. Commerce St. Suit 2019 | Dallas, TX 75208 | | | |
| Growe Foundation | dba Garden To Table | 936 West Alder St | Louisville, CO 80027 | | |
| Growin Together | 1701 Toomey Rd | Austin, TX 78704 | | | |
| Growing & Knowing LLC | 5 State Rt.94 | Vernon Township, NJ 07428 | | | |
| Growing & Learning Academy | 336 Livingston Ave | Lyndhurst, NJ 07071 | | | |
| Growing Brains Inc. | 34-17 Bell Blvd | Flushing, NY 11361 | | | |
| Growing Bright Ideas | 531 Ridge View Crossing | Woodstock, GA 30188 | | | |
| Growing Forever | 713 Idlewyld Drive | Middletown, DE 19709 | | | |
| Growing In Health LLC | 319A Union St | S Dartmouth, MA 02740 | | | |
| Growing Labs, LLC | 420 South Hill St | Suite B | Buford, GA 30518 | | |
| Growing Leaders Ministries International | 38860-C Sky Canyon Dr. | Murrieta, CA 92563 | | | |
| Growing Legacy Landscape LLC | 11724 Downs Road | Pineville, NC 28134 | | | |
| Growing Patch Learning Center | 227 Bonvue St | 2Nd Floor | Pittsburgh, PA 15214 | | |
| Growing Seasons Inc | 3206 New Boston Rd | Texarkana, TX 75501 | | | |
| Growing Solutions, LLC | Attn: Chris Baliko | 100B Danbury Road Suite 201C | Ridgefield, CT 06877 | | |
| Growing Together Child Care Center | 3425 Commerce Ct | Appleton, WI 54911 | | | |
| Growing Tree In-Home Daycare | 1729 Wicker St | Woodstock, IL 60098 | | | |
| Growing Wild Inc | 1201 Highland Ave | Manhattan Beach, CA 90266 | | | |
| Growing With Grace Early Learning Center | 3740 Utica Ridge Road | Suite A | Bettendorf, IA 52722 | | |
| Growing Years Children'S Academy | 211 S. Pacific Ave. | Glendale, CA 91204 | | | |
| Growin'Up Group Family Day Cate | 2133 Daly Ave | 2C | Bronx, NY 10460 | | |
| Growl Movement LLC | 5137 River Rd N | Keizer, OR 97303 | | | |
| Growmor LLC | 7337 West Anthony Road | Ocala, FL 34479 | | | |
| Grown Folk Entertainment | 3328 Stewart Ave | Steger, IL 60475 | | | |
| Grown Up Toys LLC | 18851 Ne 29th Ave | Aventura, FL 33180 | | | |
| Growth & Developmental Renovation | 2050 W 76th St. | Chicago, IL 60620 | | | |
| Growth & Guidance Enterprises, LLC | 4210 Spicewood Springs Rd | Ste 201 | Austin, TX 78759 | | |
| Growth Artists LLC | 1234 Dolores | San Francisco, CA 94110 | | | |
| Growth Business Consulting LLC | 7994 Green Meadow Ct | Jenison, MI 49428 | | | |
| Growth Fitness LLC | 12020 Sw 114th Place | Miami, FL 33176 | | | |
| Growth Focused LLC | 1053 E Whitaker Mill Rd, Ste 115 | Raleigh, NC 27604 | | | |
| Growth Guidance Solutions | 304 South Loomis St | Naperville, IL 60540 | | | |
| Growth LLC, | 2923 Hamilton Ave | Baltimore, MD 21214 | | | |
| Growth Marketing LLC | 1 Hawthorne St Unit | 12E | San Francisco, CA 94105 | | |
| Growth Media North America, Inc | 1031 State Ave, Ste 104 | Marysville, WA 98270 | | | |
| Growth Media North America, Inc | Attn: Kenneth Roek | 1031 State Ave Suite 104 | Marysville, WA 98270 | | |
| Growth Philanthropy Network, Inc. | 575 Lexington Ave | 4Th Floor | New York, NY 10022 | | |
| Growth Sites LLC | 4470 S. Lemay Ave. | Apt. 1307 | Ft Collins, CO 80525 | | |
| Growth Strategies International LLC | 2242 Daniel Island Drive | Charleston, SC 29492 | | | |
| Growth Visions LLC | 1572 Windstone Dr | Ringgold, GA 30736 | | | |
| Growth-Logic, Inc. | 5737 Kanan Road | Suite 269 | Agoura Hills, CA 91301 | | |
| Grozdan Group Inc | 420 Chessington Drive | Crown Point, IN 46307 | | | |
| Grozdan Kocic | | | | | |
| Grp Solutions | 1326 Rolsyn Ave | Akron, OH 44320 | | | |
| Grs Coating Services LLC | 32 Tyler Ave | Charleroi, PA 15022 | | | |
| Grs Logistics LLC | 1280 Gates Circle Se | Atlanta, GA 30316 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Grs Mechanical | 11233 W Elm Ln | Avondale, AZ 85323 | | | |
| Grtw LLC | 1982 Warrensville Center Rd | S Euclid, OH 44121 | | | |
| Grub House Inc | 4143 Lankershim Blvd | Studio City, CA 91602 | | | |
| Grub Hub | 105 Sherwood Forest Dt | Douglasville, GA 30134 | | | |
| Grubbly Farms | 1040 West Marietta St Nw | Atlanta, GA 30310 | | | |
| Grubbs Enterprises | 17714 Red Oak Dr | 132A | Houston, TX 77090 | | |
| Grubb'S Greenery, Inc. | 1803 South Lincoln Ave | Lakeland, FL 33803 | | | |
| Grubbs Insurance Agency | 1450 59th St West | Bradenton, FL 34209 | | | |
| Gruber Farm Inc. | N3363 Harlow Rd | Chilton, WI 53014 | | | |
| Grubhub Holdings Inc | 111 W Washington St, Ste 2100 | Chicago, IL 60602 | | | |
| Grubisic Transocean Trading LLC | 3839 Mckinney Ave | Ste 155 Num 2104 | Dallas, TX 75204 | | |
| Grubman LLC | 68 Carson Ave | Metuchen, NJ 08840 | | | |
| Gruchenska Madriz | | | | | |
| Grudge 4 Fit LLC | 221 Preston Landing Cir | Lithia Springs, GA 30122 | | | |
| Gruenburg Law | 25501 Van Dyke | Center Line, MI 48015 | | | |
| Grum Cpas | 4540 Kearny Villa Road | Ste 108 | San Diego, CA 92123 | | |
| Grume Kebede | Address Redacted | | | | |
| Grummet Construction LLC | 2725 Fawn Cove Ave. | Middleville, MI 49333 | | | |
| Grumpy Beer Inc | dba Cordellos Chili | 3774 Chili Ave | Rochester, NY 14624 | | |
| Grund America, LLC | 616 Matthews-Mint Hill Rd | Ste G | Matthews, NC 28105 | | |
| Grundtal LLC | 7620 Clementine Way | Orlando, FL 32819 | | | |
| Grunt Infrastructure Solutions, | 8751 Myrtle | Glendale, AZ 85305 | | | |
| Grupo Armonia Inc | 4110 N Pulaski Road | Chicago, IL 60641 | | | |
| Grupo Finca Panapen Corp | 1743 Winterberry Ln | Wes, FL 33327 | | | |
| Gruskoff Film Organization | 327 North Swall Drive | Beverly Hills, CA 90211 | | | |
| Gruv Inc. | 511 S. Harbor Blvd, Ste S | La Habra, CA 90631 | | | |
| Gruver Subway LLC | 914 Bedford Ave | Shillington, PA 19607 | | | |
| Grvy, Inc. | 690 Saratoga Ave | Ste 100 | San Jose, CA 95129 | | |
| Gryff'S Pub LLC | 720 S. A St. | Springfield, OR 97477 | | | |
| Grygorii Bondarenko | | | | | |
| Grynd House Gang Ent Inc | 136 Citrus Park Cir | Boynton Beach, FL 33436 | | | |
| Gryphon Bio, Inc. | 1 Mandalay Place | Ste 915 | S San Francisco, CA 94080 | | |
| Gryphon Real Esate, LLC | 424 Broadway | Tacoma, WA 98402 | | | |
| Grzegorz Bak | | | | | |
| Grzegorz Gieros | Address Redacted | | | | |
| Grzegorz Gugala Cpa Pc | 121Greenpoint Ave | Brooklyn, NY 11222 | | | |
| Grzm Group Corporation | 2851 Breton Way | Ft Collins, CO 80525 | | | |
| Gs & Sons Inc | 7819 Us 31 | Indianapolis, IN 46227 | | | |
| Gs Care LLC | 22-06 Morlot Ave | Fair Lawn, NJ 07410 | | | |
| Gs Cattle Ranch LLC. | 6159 W. Deschutes Ave | Suite 509 | Kennewick, WA 99336 | | |
| Gs Citi Nails Spa Inc | 19 Merrick Ave | Merrick, NY 11566 | | | |
| Gs Commerical & Residential LLC | 2248 Greenview Circle | Orlando, FL 32808 | | | |
| G'S Country Kitchen | 2501 Oakwood Ave | Suite 5 | Huntsville, AL 35810 | | |
| Gs Daycare & Learning Center | 2544 Grosvenor Dr | Cincinnati, OH 45231 | | | |
| Gs Design | 31 W 47th St | Suite 401 | New York, NY 10036 | | |
| Gs Distributing Company, Inc | 1357 S 320 E | Ste A | St George, UT 84790 | | |
| Gs Live Inc, | 443 S Robb Way | Lakewood, CO 80226 | | | |
| Gs M Construction Corp | 82 Brighton 11th St | Brooklyn, NY 11235 | | | |
| Gs Management Consulting | 2735 Derby Drive | San Ramon, CA 94583 | | | |
| Gs Murphy Pllc | 9304 Cross Oak Pl | Huntersville, NC 28078 | | | |
| Gs Scales & Design LLC | N2824 Monarch Lane | Ft Atkinson, WI 53538 | | | |
| Gs School | 725 Grand Ave | Suit-302 | Ridgefield, NJ 07657 | | |
| Gs Sixtyfour Inc | 6861 W Us Hwy 64 | Lexington, NC 27295 | | | |
| Gs Superior Construction Inc | 635 Edgemont Ln | Park Ridge, IL 60068 | | | |
| Gs Unlimited | 479 N 300 E | Kaysville, UT 84037 | | | |
| Gs1 Electric Inc. | 88-51 202nd St | Hollis, NY 11423 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gsa | 772 Washington Blvd | Baltimore, MD 21230 | | | |
| Gsa Financial Staffing, Inc | 1787 Sentry Parkway West Bldg 18, Ste 1 | Blue Bell, PA 19422 | | | |
| Gsa Limo LLC | 1436 78th St | Brooklyn, NY 11228 | | | |
| Gsa LLC | 149 Beadle Lake Rd | Battle Creek, MI 49014 | | | |
| Gsa Sales, Inc. | 755 Montauk Hwy. | Oakdale, NY 11769 | | | |
| Gsare Jenkins | Address Redacted | | | | |
| Gsb Enterprises | 37317 Fremont Blvd | Fremont, CA 94536 | | | |
| Gscappco LLC | 119 W Sunlit Drive | Santa Fe, NM 87508 | | | |
| Gsd Associates, LLC | 1102 Nw 95th St. | Seattle, WA 98117 | | | |
| Gsd Logistics Co | 1013 E 65th St | Inglewood, CA 90302 | | | |
| Gse America LLC | 333 Sylvan Ave | Ste 211 | Englewood Cliffs, NJ 07632 | | |
| Gse Exterminating | 411 Pierina Drive | Pittsburgh, PA 15243 | | | |
| Gse Flooring | 360 Meridian Ave | 230 | San Jose, CA 95126 | | |
| Gsea Fashion Group, LLC. | 1441 Broadway | New York, NY 10018 | | | |
| G-Serv LLC | 1404 Little Hampton Dr | Lawrenceville, GA 30045 | | | |
| Gsg Home Design LLC | 5416 Foxboro Road | Jacksonville, FL 32208 | | | |
| Gsha Services, Ltd | 11 N Skokie Hwy #11C | Lake Bluff, IL 60044 | | | |
| Gsj Builders Inc. | 6173 Demaggio Rd. | Jacksonville, FL 32244 | | | |
| Gsj Pads LLC | 14901 Ne 2nd Ave | Miami, FL 33161 | | | |
| Gsjordan Design | 702 Civic Center Drive | Unit 103 | Oceanside, CA 92054 | | |
| Gsj-Well Corp | 46 Esparito Place | Fremont, CA 94539 | | | |
| Gsk Distribution West LLC | 33 Whelan Rd | E Rutherford, NJ 07073 | | | |
| Gsk Metal Works LLC | 407 Railroad St | Thomson, GA 30824 | | | |
| Gsl Data Solutions | 381 Bush St, Ste 200 | San Francisco, CA 94104 | | | |
| Gsm Car Rental Corp | 16205 Sw 117 Ave | Miami, FL 33177 | | | |
| Gsm Home Care Inc | 151 Commons Way | Greenville, SC 29611 | | | |
| Gsm Marketing Agency | 3100 W. Gymkhana Way | Tucson, AZ 85742 | | | |
| Gsm Wholesale LLC. | 6521 Arlington Blvd, Ste 200 | Falls Church, VA 22042 | | | |
| Gsmb Services LLC | 2918 Tanglewood Dr | San Angelo, TX 76904 | | | |
| Gsp Management Corp. | 7 Andrew Road | Eastchester, NY 10709 | | | |
| G'Spot Beauty Bistro | 2600 Poplar Ave | 414 | Memphis, TN 38112 | | |
| Gspotdetailing LLC | 1220 Hayden Ave | E Cleveland, OH 44112 | | | |
| Gss Capital, Inc | 5100 Cascade Palmetto Hwy | Fairburn, GA 30213 | | | |
| Gss Carpentry Services Corp | 179 Willow Lane 427 | Green Acres, FL 33463 | | | |
| Gss Clean-Up & Restoration Inc. | 449 W. Foothill Blvd | Suite 464 | Glendora, CA 91741 | | |
| Gss Consulting LLC | 313 7th St Unit 102 | Jersey City, NJ 07302 | | | |
| Gss Food Inc | 1188 W Ketella Ave | Anaheim, CA 92802 | | | |
| Gss Ventures LLC | 3001 W Germantown Pike | Norristown, PA 19403 | | | |
| Gst Family Group LLC | 119 Fairview St | Arlington, TX 76010 | | | |
| Gst International Corp | 571 63 Rd St | Brooklyn, NY 11220 | | | |
| G-Styles Hair Salon | 107 W. Forsyth St | Suite B | Americus, GA 31709 | | |
| Gsv & Assiciates | 18882 Coolwater Lane | Huntington Beach, CA 92648 | | | |
| Gsv Capital Partners | 160 Madison Ave | New York, NY 10016 | | | |
| Gsv Enterprises LLC | 224 Datura St | W Palm Beach, FL 33404 | | | |
| Gsv Transportation, Inc | 1380 W Mission Blvd | Ontario, CA 91762 | | | |
| Gt Builders | 5404 Kings Lane | Oshkosh, WI 54904 | | | |
| Gt Construction | 206 Court Ave | Lyndhurst, NJ 07071 | | | |
| Gt Consulting | 3000 T St | Ste 203 | Sacramento, CA 95816 | | |
| Gt Eurocarpro, LLC | 2225 Garden Rd | Pearland, TX 77581 | | | |
| Gt Grafx | 1433 Goldenoak Way | Stockton, CA 95209 | | | |
| Gt Grafx Inc. | 169 Hickory St | Port Jefferson Station, NY 11776 | | | |
| Gt Group Inc, | 5900 Sepulveda Blvd | Van Nuys, CA 91411 | | | |
| Gt Group LLC | 42 Union Pl, Apt 2nd Fl | N Arlington, NJ 07032 | | | |
| Gt Leisure Services Inc | 8289 Champions Gate Blvd | Champions Gate, FL 33896 | | | |
| Gt Logistics LLC | 3330 Ambrose Ave | Nashville, TN 37207 | | | |
| Gt Management, Inc. | 570 33rd Ave | Marion, IA 52302 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gt Motors Inc | 2599 S Union Ave, Ste A | Bakersfield, CA 93307 | | | |
| Gt Productions | 332 Alameda Padre Serra | Santa Barbara, CA 93103 | | | |
| Gt Remodeling Inc | 905 N Orleans | Chicago, IL 60610 | | | |
| Gt Services | 2300 Meadow Lake Circle | Virginia Beach, VA 23454 | | | |
| Gt Services LLC | 4383 Cloudmont Drive | Hollywood, SC 29449 | | | |
| Gt Signs LLC | 2071 Flatbush Ave | Ste 44 | Brooklyn, NY 11234 | | |
| Gt Staffing, LLC | 6 Brian Circle | Millbury, MA 01527 | | | |
| Gt Supplies Inc | 226 E Gage Ave | Memphis, TN 38109 | | | |
| Gt Transport & Hauling | 827 Doss Ave | Orlando, FL 32809 | | | |
| Gt&J Services | 920 Manderly St | Milford, MI 48381 | | | |
| Gta Group, Inc. | 1200 W Seminary Dr | Ft Worth, TX 76115 | | | |
| Gta Transport LLC | 119 17th Ave Se | Puyallup, WA 98372 | | | |
| Gtail LLC Dba Viperks | 6712 Winston Ln | Solon, OH 44139 | | | |
| Gtb Transport Inc | 11015 Eagle Rock Dr | Bakersfield, CA 93312 | | | |
| Gtc Ceramic Tile LLC | 1817 Shallcross Ave | Folcroft, PA 19032 | | | |
| Gtd Aero | 10257 Sw River Valley Rd | Augusta, KS 67010 | | | |
| Gtdevice LLC | 107 Se Washington St | Suite 140 | Portland, OR 97214 | | |
| Gte | 3765 General Degaulle Dr | New Orleans, LA 70114 | | | |
| Gtec Corporation | 1858 Lakota St | Simi Valley, CA 93065 | | | |
| Gtech Group Usa LLC | 625 8th Ave | New York, NY 10018 | | | |
| Gtf Corporation | 3865 W Shady Side Road | Angola, IN 46703 | | | |
| Gtf Fitness | 13268 Poway Road | Poway, CA 92064 | | | |
| Gt-Fi Group, Inc. | 200 E Broward Blvd, Ste 1630 | Ft Lauderdale, FL 33301 | | | |
| Gti Transportation | 39441 Van Dyke Ave | 207 | Sterling Heights, MI 48313 | | |
| Gtk Global LLC | 7390 Estero Blvd. | 402 | Ft Myers Beach, FL 33931 | | |
| Gtl Express Logistics Inc | 2717 Commercial Center Blvd. | Suite 200 | Katy, TX 77494 | | |
| Gtl Inc., | 7683 Nw 181St St | Hialeah, FL 33015 | | | |
| Gtla Apparel Development, Inc. | 919 E Slauson Ave | Los Angeles, CA 90011 | | | |
| Gtm Contracting Inc. | 480 Kings Hwy | Brooklyn, NY 11223 | | | |
| Gtm Metals Inc | 1848 S Lewis St | Anaheim, CA 92805 | | | |
| Gtm Professional | 1403 Marsh Trail Cir | Sandy Springs, GA 30328 | | | |
| Gtm683683Llc | 82 44 250 St | Bellerose, NY 11426 | | | |
| Gto Masonry, Inc | 3653 E 30th Rd | Newark, IL 60541 | | | |
| G-Tow Inc | 1450 Kellner Rd | Brookshire, TX 77423 | | | |
| Gtr Inc | 145 George Washington Hwy | Charlotte C H, VA 23923 | | | |
| Gtr Roofing, LLC | 1810 Fernwood St. | Odessa, TX 79762 | | | |
| Gts Construction, Inc. | 1880 N. Casaloma Dr. | Appleton, WI 54913 | | | |
| Gts Consulting | 1129 | Towne Lake Hills East | Woodstock, GA 30189 | | |
| Gts Enterprises | 175 Rochester St | Po Bx 496 | Salamanca, NY 14779 | | |
| Gts Express Inc | 1714 Place One Ln | Garland T, TX 75042 | | | |
| Gts Telephone | 209 Center St | Lakehurst, NJ 08733 | | | |
| Gts Transport | 2597 Glenhurst Ct Simivalley | Simmivalley, CA 93063 | | | |
| Gtv Repair, LLC | 3307 Classic Dr | Snellville, GA 30078 | | | |
| Gtw Of Tampa LLC | 4317 E Columbus Dr | Tampa, FL 33605 | | | |
| Gtx Auto Group | 10927 Garvey Ave | El Monte, CA 91733 | | | |
| Guacamayas Mexican Restaurant Inc | 63 Thompson Ln | Ste 100 | Nashville, TN 37211 | | |
| Guadalajara Resturant Corp | 901 S 10th St | Milwaukee, WI 53204 | | | |
| Guadalupe A Latigo | Address Redacted | | | | |
| Guadalupe A Soto | Address Redacted | | | | |
| Guadalupe Alcantar | Address Redacted | | | | |
| Guadalupe Calzada | | | | | |
| Guadalupe Casian | Address Redacted | | | | |
| Guadalupe Casian | | | | | |
| Guadalupe Cruz | Address Redacted | | | | |
| Guadalupe Encinas | | | | | |
| Guadalupe Federico | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guadalupe Felix Morgan | Address Redacted | | | | |
| Guadalupe Fukagawa | | | | | |
| Guadalupe Gomez Gonzalez | Address Redacted | | | | |
| Guadalupe Gonzales | | | | | |
| Guadalupe Gutierrez | | | | | |
| Guadalupe Hernandez | dba Hdz Insurances | 8723 Cedar Thicket Dr | Dallas, TX 75249 | | |
| Guadalupe Jauregui | | | | | |
| Guadalupe Landscape | 1088 Jadestone Lane | Corona, CA 92882 | | | |
| Guadalupe Lara | Address Redacted | | | | |
| Guadalupe Manzanero | Address Redacted | | | | |
| Guadalupe Mccoy | | | | | |
| Guadalupe Mcgee | Address Redacted | | | | |
| Guadalupe Meat Market Inc | 114 Union St | Lynn, MA 01902 | | | |
| Guadalupe Medical Center Inc | 4469 S Congress Ave | Suite 106 | Palm Springs, FL 33461 | | |
| Guadalupe Medina | | | | | |
| Guadalupe Mendoza | | | | | |
| Guadalupe Navarro | | | | | |
| Guadalupe Olivares | | | | | |
| Guadalupe Ortiz | Address Redacted | | | | |
| Guadalupe Peak Holdings LLC, | 1200 East 11th St, Unit 403 | Austin, TX 78702 | | | |
| Guadalupe Perales | | | | | |
| Guadalupe Pesqueira | Address Redacted | | | | |
| Guadalupe Ponce | Address Redacted | | | | |
| Guadalupe Rodriguez | Address Redacted | | | | |
| Guadalupe Rodriguez | | | | | |
| Guadalupe Romero | Address Redacted | | | | |
| Guadalupe Salas | Address Redacted | | | | |
| Guadalupe Salinas | | | | | |
| Guadalupe Sancen | Address Redacted | | | | |
| Guadalupe Sanchez | Address Redacted | | | | |
| Guadalupe Sanchez | | | | | |
| Guadalupe Tlatenchi | | | | | |
| Guadalupe Torres | Address Redacted | | | | |
| Guadalupe Torres | | | | | |
| Guadalupe Trinidad De Jesus | | | | | |
| Guadalupe Vazquez | | | | | |
| Guadalupe Villarreal | | | | | |
| Guadalupe Z Escamilla Broker Realtor | 2619 Vista Loop | Oxnard, CA 93036 | | | |
| Guadalupe Z Escamilla Broker Realtor | Address Redacted | | | | |
| Guadalupe Zavala | Address Redacted | | | | |
| Guadiana Express Elite Charter Inc | 5416 S Expressway 281 | Edinburg, TX 78542 | | | |
| Guahan Grill | 8847 Spectrum Circle | San Diego, CA 92123 | | | |
| Guaillas Inc | 11 Midland Ave | Middletown, NY 10940 | | | |
| Guam Dept of Revenue and Taxation | Taxpayer Services Division | 1240 Army Dr | Barrigada, GU 96913 | | |
| Guam Dept of Revenue and Taxation | Taxpayer Services Division | P.O. Box 23607 | Barrigada, GU 96921 | | |
| Guam Lee | | | | | |
| Guan Qun Wu | Address Redacted | | | | |
| Guan Yong, Inc | 300 Airport Rd | Suite 10 | Arden, NC 28704 | | |
| Guanche Grocery Corp | 4601 48th Ave | Woodside, NY 11377 | | | |
| Guandong Zhang | Address Redacted | | | | |
| Guang Chao Feng | Address Redacted | | | | |
| Guang Ci Tcm Clinic | 2408 Clement St | San Francisco, CA 94121 | | | |
| Guang Xing Lin | Address Redacted | | | | |
| Guang Zao Deng | Address Redacted | | | | |
| Guang Zou | Address Redacted | | | | |
| Guanghai Hu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guanghui Feng | | | | | |
| Guanghuo Chen | | | | | |
| Guanglin Tai | dba Salon Tai | 200 E. Hartsdale Av | Hartsdale, NY 10530 | | |
| Guangping Hu | | | | | |
| Guangshi Piao | Address Redacted | | | | |
| Guangwu Xiang | | | | | |
| Guangxin Duan | Address Redacted | | | | |
| Guangyi Du | | | | | |
| Guan'S Oriental Express LLC | 3035 Se Maricamp Road | Unit 109 | Ocala, FL 34471 | | |
| Guarantee Auto Group | 4255 El Camino Real | Atascadero, CA 93422 | | | |
| Guarantee Carpet, Inc. | 7636 Bay Dr | Corpus Christi, TX 78414 | | | |
| Guaranteed Auto Finance, LLC | 1103 S Broadway | Wichita, KS 67211 | | | |
| Guaranteed Carpets & Flooring Corp | 201 Hillside Ave | Teaneck, NJ 07666 | | | |
| Guaranteed Gutters LLC Lc001671277 | 6424 Lakewood Dr Po Box72 | French Village, MO 63036 | | | |
| Guaranteed Overhead Door | 804 N.Douglas Blvd | MidW City, OK 73130 | | | |
| Guaranteed Real Estate Solutions LLC | 3645 Market Place Blvd | Suite 130-14 | E Point, GA 30344 | | |
| Guaranteed Roofing Service | 4474 Superior St | Riverside, CA 92505 | | | |
| Guaranteed Services | 58 Wcomo Ave | Columbus, OH 43202 | | | |
| Guararey Entertainment LLC | 525 42nd St | Apt 2 | Union City, NJ 07087 | | |
| Guard Up, Inc. | 103 Terrace Hall Ave | Burlington, MA 01803 | | | |
| Guardado Cars | 15 8th St | Calexico, CA 92231 | | | |
| Guardashan & Happy Inc | 1900 Hillhurst Ave | Los Angeles, CA 90027 | | | |
| Guardia L, Inc | 4831 Sw 148th Ave | Davie, FL 33330 | | | |
| Guardial Klair | | | | | |
| Guardian Adjusters, Incorporated | 1444 South Float Ave | Freeport, IL 61032 | | | |
| Guardian Angel Bookkeeping Inc | 1583 Rich Creek Valley Rd | Peterstown, WV 24963 | | | |
| Guardian Angel Enterprises Inc | 898 Co Rd 42 | Tuskegee, AL 36083 | | | |
| Guardian Angel Veterinary Care | 873 Thornton Pkwy | Thornton, CO 80229 | | | |
| Guardian Angels Preschool Daycare LLC | 10720 W Indian School Road | Phoenix, AZ 85037 | | | |
| Guardian Automotive | 3970 Century Park Circle | Tallahassee, FL 32304 | | | |
| Guardian Band Dba Tbs Lab Products LLC | 559 Dairy Glen Rd | Chapel Hill, NC 27516 | | | |
| Guardian Carpet & Tile Cleaning Inc. | 227 Nw 12th Ln | Cape Coral, FL 33993 | | | |
| Guardian Carpet Co. Inc. | dba Casa Interiors | 9978 Campo Rd. | Spring Valley, CA 91977 | | |
| Guardian Charters Inc. | 8692 Camden Dr | Santee, CA 92071 | | | |
| Guardian Credit Union | 7801 S Howell Ave | Oak Creek, WI 53154 | | | |
| Guardian Defense | 1279 W. Palmetto Park Rd. | 273155 | Boca Raton, FL 33427 | | |
| Guardian Financial | 3148 E Andre Ave | Gilbert, AZ 85298 | | | |
| Guardian Group Services LLC | Attn: Bruce Weiss | 44 Court St, Rm 820 | Brooklyn, NY 11201 | | |
| Guardian Ins Services LLC | 1301 Oak St, Ste 706 | Kansas City, MO 64106 | | | |
| Guardian Insurance LLC | 207 E Holly Ave | Suite 103 | Sterling, VA 20164 | | |
| Guardian It Solutions Group, Inc. | 5338 Jacobs Creek Pl | Haymarket, VA 20169 | | | |
| Guardian Lawn Care | 220 E 16th St | Apopka, FL 32703 | | | |
| Guardian Logistics Group LLC | 1840 Deer Creek Rd | Suite 200 | Monument, CO 80132 | | |
| Guardian Norbel Inc. | 809 Bowery Pl | Aubrey, TX 76227 | | | |
| Guardian Plus Insurance | 12507 Oxnard St | N Hollywood, CA 91606 | | | |
| Guardian Portfolio Services, Inc. | 11700 N 58th St | Ste C | Tampa, FL 33617 | | |
| Guardian Premier Solutions LLC | 333 Valley Hi Drive | San Antonio, TX 78227 | | | |
| Guardian Property Management LLC | 504 A Granby Road | S Hadley, MA 01075 | | | |
| Guardian Scapes | 276 Arbutus Park Rd | Bloomsburg, PA 17815 | | | |
| Guardian Security & Investigations, Inc. | 1902 1St Ave N | Billings, MT 59101 | | | |
| Guardian Service & Supply | 387 Onteora Blvd. | Asheville, NC 28803 | | | |
| Guardian Shipping International Inc | 234 Cypress Trace | W Palm Beach, FL 33411 | | | |
| Guardian Vacation Homes LLC | 8949 Bismarck Palm Rd | Kissimmee, FL 34747 | | | |
| Guardian Windows & Doors Inc, | 2599 N Mulford Rd | Rockford, IL 61114 | | | |
| Guarino & Cox, LLC | 19399 Helenbrig Road | Suite 203 | Covington, LA 70433 | | |
| Guarino Wealth Management LLC | 124 East Main St. | Suite 101 | Denville, NJ 07834 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guarterio Torres | | | | | |
| Guasolutions LLC | 5428 Park Pl | Asbury, IA 52002 | | | |
| Guat Teoh | | | | | |
| Guava Co | 67 E 11th St, Ste 301 | New York, NY 10003 | | | |
| Guava Jelly Productions Inc. | 103 N Ridgewood Pl. | Los Angeles, CA 90004 | | | |
| Guavabyte, LLC | 160 Sugarloaf St | Unit 3 | Sedona, AZ 86351 | | |
| Guaylow LLC | 200 Ne 3rd Av | Boco Raton, FL 33432 | | | |
| Guban Architecture, Inc | 2608 Beach Ave | Venice, CA 90291 | | | |
| Gubanc'S Inc | 16008 Boones Ferry Road | Lake Oswego, OR 97035 | | | |
| Gubbagumma | 1536 Bel Aire Drive | Glendale, CA 91201 | | | |
| Gucci International Inc. | 3720 N Tryon St | Suite 103 | Charlotte, NC 28206 | | |
| Guccione Enterprises | 7676 Jackson Drive | 8 | San Diego, CA 92119 | | |
| Guciano | 989 Story Road | Unit 8042 | San Jose, CA 95122 | | |
| Guckert Group, LLC | 4730 Point Rock Drive | Buford, GA 30519 | | | |
| Gudelia M Armas | Address Redacted | | | | |
| Guder Brothers Inc | 20613 Nw 2nd Ave | Miami, FL 33169 | | | |
| Guder Retail Services Corporation | 2701 Ming Ave. | Spc 124 | Bakersfield, CA 93304 | | |
| Gudino'S Handyman Services | 1560 Mcdonald Ave | Wilmington, CA 90744 | | | |
| Guebinc | 250 Broad Ave | Leonia, NJ 07605 | | | |
| Guelmi Pascual | Address Redacted | | | | |
| Guen Jang | | | | | |
| Guency Bruno | Address Redacted | | | | |
| Guendjo Home Care | 10410 Kensington Pkwy | 309 | Kensington, MD 20895 | | |
| Guenin Law Office | 574 South Miami St | Wabash, IN 46992 | | | |
| Guens Philistin | | | | | |
| Guenther'S Masonry Inc. | 1540 Ashley Rd | Ramona, CA 92065 | | | |
| Gueorgui Lavernia | | | | | |
| Guercio Creative Services, Inc. | 2575 Peachtree Rd Ne | Unit 20A | Atlanta, GA 30305 | | |
| Guerda Tanelus | | | | | |
| Guerdie Cleaning Services | 362 West King St | Chambersburg, PA 17201 | | | |
| Guerdy Ismael | | | | | |
| Guerin Pavalunas | | | | | |
| Guerinteed Liquor | 126 E 2nd Str | Frankfort, KS 66427 | | | |
| Guerlie Hair Inc | 358 Need 167St | Miami, FL 33162 | | | |
| Guerlin Edmond | | | | | |
| Guerline Delva | Address Redacted | | | | |
| Guerline Perard | | | | | |
| Guerly Toussaint | Address Redacted | | | | |
| Guerlyne Butler | Address Redacted | | | | |
| Guerqui Kassaev LLC | 144 Sandburg St | Athens, GA 30605 | | | |
| Guerras Pizza Inc | 126 Windmere Ave | Greenwood Lake, NY 10925 | | | |
| Guerrera Marketing & Pr Inc | 1244 Fourth Ave | 13 | Los Angeles, CA 90019 | | |
| Guerrero Barbersho | 206 Milby St | Houston, TX 77003 | | | |
| Guerrero Market & Deli | 701 Guerrero St | San Francisco, CA 94110 | | | |
| Guerrero Meat Market 1 Inc | 8419 Winkler Dr | A | Houston, TX 77017 | | |
| Guerrero Meat Market Inc | 1940 Fry Rd | Houston, TX 77084 | | | |
| Guerrero, Mauricio Fernando . | Address Redacted | | | | |
| Guerreros Barber Shop LLC | 910 N Sand Lake Rd | Altamonte Springs, FL 32714 | | | |
| Guerreros Exreme Logistics | 19406 Eveving Glen Cir | Tomball, TX 77375 | | | |
| Guerrilla Grow Hydroponics | 2220 W Vancouver St | Broken Arrow, OK 74012 | | | |
| Guerrilla Marketing For Small Business | 7181 College Pkwy Ste. 40 | Ft Myers, FL 33907 | | | |
| Guerrilla Mob Empire | 4226 Yates Rd | College Park, GA 30337 | | | |
| Guerrino Degli-Esposti | Address Redacted | | | | |
| Guersande Lois Puertolas | Address Redacted | | | | |
| Guerschom Francois | | | | | |
| Guerwens Dieudonne | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guesley Pierre-Louis | Address Redacted | | | | |
| Guesna Miranda Morley | Address Redacted | | | | |
| Guest Check Inc. | 13386 West 22nd Place | Golden, CO 80401 | | | |
| Guevara Logistics LLC | 7706 Brookside Ln | Tampa, FL 33615 | | | |
| Gueye & Associates Cpa Inc | 2246 S Hamilton Rd, Ste 102 | Columbus, OH 43232 | | | |
| Gueye & Associates Cpa Inc. | 2246 South Hamilton Rdo | Suite 102 | Columbus, OH 43232 | | |
| Gug Underwater, Inc. | 4750 Ne 11th Ave. | Oakland Park, FL 33334 | | | |
| Guggenhome | 1426 N Riverfront Blvd | Dallas, TX 75207 | | | |
| Guglielmo Limousine Service Inc | Attn: Nicola Guglielmo | 35 Clinton Place | New Rochelle, NY 10801 | | |
| Guhroo, Inc. | 521 Village Church Drive | Chapin, SC 29036 | | | |
| Gui Wang | Address Redacted | | | | |
| Guia Rucker | Address Redacted | | | | |
| Guiamo Vankanten | Address Redacted | | | | |
| Guichet Inc | 1081 Haiku Rd | Haiku, HI 96708 | | | |
| Guida Business Development Inc | 17 Winged Foot Dr | Manalapan, NJ 07726 | | | |
| Guidance & Empowerment Through | Therapeutic Solutions | 202 Iona Ave | Narberth, PA 19072 | | |
| Guide To Learn Inc | 2549 B Eastbluff | 173 | Newport Beach, CA 92660 | | |
| Guided Clarity | 1112 Bucknell Dr | Davis, CA 95616 | | | |
| Guided Financial Strategies LLC | 1115 River Rd. | Mystic, CT 06355 | | | |
| Guided Learning Center | 4548 King William Court | Annandale, VA 22003 | | | |
| Guided Technology Services LLC | 2951 Tangerine Terrace | Palm Harbor, FL 34684 | | | |
| Guided Transitions For Supported | Individuals, LLC | 76 Yonker St | Barberton, OH 44203 | | |
| Guided Wellness Counseling Co | 1112 56th St | Kenosha, WI 53140 | | | |
| Guideline Geo Americas Inc | 1270 Drop Off Drive | Summerville, SC 29486 | | | |
| Guideline Insurance Services, Inc. | 199 John Henry Cir | Folsom, CA 95630 | | | |
| Guideline Studios LLC | 6103 Queens Way | Monona, WI 53716 | | | |
| Guidepost Marriage Therapy, Inc. | 1650 Oregon St | 216 | Redding, CA 96001 | | |
| Guidiant LLC | dba Good Fellaz | Attn: Brad Berg | 835 Hwy 42 | Iberia, MO 65486 | |
| Guiding Creative Learners Childcare Ctr | 802 Wilson Rd | Humble, TX 77338 | | | |
| Guiding Foundation Support Services LLC. | 12701 York Blvd | Garfield Hts, OH 44125 | | | |
| Guiding Light Accounting & Business Soln | 323 Page Bacon Rd, Ste 15 | Mary Esther, FL 32569 | | | |
| Guiding Outstandingdestiny'S | 3947 | Lindsey | Drive, GA 30035 | | |
| Guiding Point Consulting LLC | 30 N. Gould St | Suite 11055 | Sheridan, WY 82801 | | |
| Guiding Star | 3620 Wyoming Blvd Ne | Suite 202 | Albuquerque, NM 87111 | | |
| Guiding Star Education Management Group | 7777 Davie Rd Ext Blgd B | Ste 301B | Hollywood, FL 33024 | | |
| Guiding Star Psychiatric Services P.C. | 2031 Hay Terrace | Ste 100 | Easton, PA 18042 | | |
| Guido Cable Services | 19601 Se Qualley Rd | Damascus, OR 97089 | | | |
| Guido Cariati | | | | | |
| Guido Chavez | Address Redacted | | | | |
| Guido Distributors | 9835 Sw | 212 St | Cutler Bay, FL 33189 | | |
| Guido Ghiselli | Address Redacted | | | | |
| Guido Iglesias | | | | | |
| Guido Lastra | Address Redacted | | | | |
| Guido M I LLC | 95-97 Avenel St | Avenel, NJ 07001 | | | |
| Guido M Ii | Address Redacted | | | | |
| Guido Romero | Address Redacted | | | | |
| Guido Samanez | Address Redacted | | | | |
| Guido Venitucci | | | | | |
| Guidoni & Guidoni LLC, | 614 Hemingway Lane | Roswell, GA 30075 | | | |
| Guidry'S Alignment & Automotive Spcs | 2727 Nw Evangline Thrwy | Lafayette, LA 70507 | | | |
| Guifang Lu | Address Redacted | | | | |
| Guihong Peng | Address Redacted | | | | |
| Guiju Mcclain | Address Redacted | | | | |
| Guildardo Gomez | | | | | |
| Guilderland Mobil Inc. | 3903 Carman Road | Schenectady, NY 12303 | | | |
| Guile Painting LLC | 8147 Mount Huron Trail | Colorado Springs, CO 80924 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guilfo Housing LLC | 109 Greenbriar St | Bellerose, LA 70341 | | | |
| Guilford Brewing, LLC | 320 N Charles St | Baltimore, MD 21201 | | | |
| Guilford Cantave | | | | | |
| Guilfoyle Blake | Address Redacted | | | | |
| Guilherme Azevedo | | | | | |
| Guilherme Barbosa | | | | | |
| Guilherme Costa | | | | | |
| Guilherme Meira | Address Redacted | | | | |
| Guilherme Ribeiro | Address Redacted | | | | |
| Guilhermina Barbosa | | | | | |
| Guilibaldo Murrieta & Emilio Murrieta Lp | 1305 W St Mary'S Rd | Tucson, AZ 85745 | | | |
| Guillaume Deseme | | | | | |
| Guillaume Granger | | | | | |
| Guillaume Plante | | | | | |
| Guillaume Poirier | Address Redacted | | | | |
| Guillaume Pottecher | | | | | |
| Guillaume Ryon | | | | | |
| Guillaume Tarralle | | | | | |
| Guillaume Transportation Service | 4222 Inverrary Blvd | Apt 4708 | Lauderhill, FL 33319 | | |
| Guillen Lawn Service, LLC | 2009 Wyoming Dr. | Harlingen, TX 78552 | | | |
| Guillene Alcime | Address Redacted | | | | |
| Guillermina Collier | Address Redacted | | | | |
| Guillermina Martinez | | | | | |
| Guillermina Medina | | | | | |
| Guillermina Sierra | Address Redacted | | | | |
| Guillermo Aldana | | | | | |
| Guillermo Alejandro Echeverri | | | | | |
| Guillermo Alvarez | Address Redacted | | | | |
| Guillermo Alvarez | | | | | |
| Guillermo Amoretty | Address Redacted | | | | |
| Guillermo Angel | | | | | |
| Guillermo Antonio Rodil | Address Redacted | | | | |
| Guillermo Arinez | | | | | |
| Guillermo Belisario | Address Redacted | | | | |
| Guillermo Bernaza Cabrera | Address Redacted | | | | |
| Guillermo Bravo | | | | | |
| Guillermo Briceno | | | | | |
| Guillermo Canahuati | | | | | |
| Guillermo Carey | | | | | |
| Guillermo Cervantes | | | | | |
| Guillermo Chaviano | | | | | |
| Guillermo Comas | Address Redacted | | | | |
| Guillermo Concepcion | | | | | |
| Guillermo Cornejo | | | | | |
| Guillermo Cuevas | | | | | |
| Guillermo Delfin-Delgado | Address Redacted | | | | |
| Guillermo E Almanzar Alfau | 3939 Wake Forest Rd | 146 | Raleigh, NC 27609 | | |
| Guillermo E Almanzar Alfau | Address Redacted | | | | |
| Guillermo E Lievano | Address Redacted | | | | |
| Guillermo E Roig | Address Redacted | | | | |
| Guillermo Echeverria | Address Redacted | | | | |
| Guillermo Forero | | | | | |
| Guillermo Galeano Legarri | | | | | |
| Guillermo Garcia | Address Redacted | | | | |
| Guillermo Gomez | Address Redacted | | | | |
| Guillermo Gonzalez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guillermo Griffa | | | | | |
| Guillermo Guzman | | | | | |
| Guillermo I Rodriguez | Address Redacted | | | | |
| Guillermo J Diaz | Address Redacted | | | | |
| Guillermo Jose Orduz Zambrano | 407 W 4th St | Long Beach, CA 90802 | | | |
| Guillermo Lizano | | | | | |
| Guillermo Llano Zincke | Address Redacted | | | | |
| Guillermo Lopez | | | | | |
| Guillermo Lozano | | | | | |
| Guillermo Lujan Jr | | | | | |
| Guillermo M Martinez | Address Redacted | | | | |
| Guillermo Martell | Address Redacted | | | | |
| Guillermo Martin Castro | Address Redacted | | | | |
| Guillermo Mata | | | | | |
| Guillermo Medina | | | | | |
| Guillermo Miranda | Address Redacted | | | | |
| Guillermo Mojena | | | | | |
| Guillermo Molina | Address Redacted | | | | |
| Guillermo Monguio | | | | | |
| Guillermo Moratorio | | | | | |
| Guillermo Moreno | Address Redacted | | | | |
| Guillermo Mota | Address Redacted | | | | |
| Guillermo Mota Jr | | | | | |
| Guillermo Olguin | | | | | |
| Guillermo Ovalles LLC | 701 Brickell Key Blvd | 1608 | Miami, FL 33131 | | |
| Guillermo Pabon | | | | | |
| Guillermo Palafox | Address Redacted | | | | |
| Guillermo Peralta | | | | | |
| Guillermo Raya | | | | | |
| Guillermo Rivera | | | | | |
| Guillermo Rmaos | | | | | |
| Guillermo Rodriguez | | | | | |
| Guillermo Rojas | | | | | |
| Guillermo Salas | Address Redacted | | | | |
| Guillermo Salazar | | | | | |
| Guillermo Salvador | Address Redacted | | | | |
| Guillermo Sanchez | | | | | |
| Guillermo Sanchez Hernandez | Address Redacted | | | | |
| Guillermo Sanchez, D.D.S | 364 Central Ave | Fillmore, CA 93015 | | | |
| Guillermo Santin Torres | Address Redacted | | | | |
| Guillermo Sohnlein | | | | | |
| Guillermo Souberbielle | Address Redacted | | | | |
| Guillermo T Antonini | Address Redacted | | | | |
| Guillermo Taddei | | | | | |
| Guillermo Tadeo | | | | | |
| Guillermo Tenrrero | Address Redacted | | | | |
| Guillermo Tercero | | | | | |
| Guillermo Torres | Address Redacted | | | | |
| Guillermo Torres | | | | | |
| Guillermo Valdes | Address Redacted | | | | |
| Guillermo Vazquez | | | | | |
| Guillermo Velazquez | Address Redacted | | | | |
| Guillet Land Services LLC | 1469 Gallet Rd | Youngsville, LA 70592 | | | |
| Guillian Bon | | | | | |
| Guillory Family Daycare | 1551 E 118 th Pl | Los Angeles, CA 90059 | | | |
| Guilluame Global Enterprise LLC | 1049 Nw 161 Ave | Hollywood, FL 33028 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guilo Philippe | Address Redacted | | | | |
| Guilot Dor | Address Redacted | | | | |
| Guiltless LLC | 11190 Circle Dr | Austin, TX 78736 | | | |
| Guilty By Organization LLC | 500 N St. | 25 | Sacramento, CA 95814 | | |
| Guilty Pleasures Novelty | 6370 Stonelake Drive Sw | Atlanta, GA 30331 | | | |
| Guima Noel-Jeune | Address Redacted | | | | |
| Guin Construction Inc. | 766 Ne 96 St | Miami Shores, FL 33138 | | | |
| Guinel Transport | 310 N A St | Lake Worth, FL 33460 | | | |
| Guinevere Kunkel | | | | | |
| Guinevere Mariano | | | | | |
| Guinness Law Firm, Pc | 6845 W. Charleston Blvd | Suite A | Las Vegas, NV 89117 | | |
| Guino Dalit | | | | | |
| Guiping Liu | | | | | |
| Guira& Tambora | 4014 Washington St | Roslindale, MA 02131 | | | |
| Guira& Tambora | Address Redacted | | | | |
| Guise Clothing, Inc | 1 Alexander St | Unit 620 | Yonkers, NY 10701 | | |
| Guisela Estrada | Address Redacted | | | | |
| Guisell C Payne | Address Redacted | | | | |
| Guiseppe Enterprises | 4900 Broadway | Sacramento, CA 95820 | | | |
| Guiseppe Enterprises | 5924 S Land Park Drive | Sacramento, CA 95822 | | | |
| Guiseppes Italian Restaurant | 6060 N. Oracle Rd | Tucson, AZ 85704 | | | |
| Guiso Latin Fusion | 117 North St. | Healdsburg, CA 95448 | | | |
| Guiso Latin Fusion | Address Redacted | | | | |
| Guisseppe Vargas | | | | | |
| Guitarasaur Guitar Store | 7832 Rushmore Ct | Ft Worth, TX 76148 | | | |
| Guitars Usa Music Store | Attn: Christopher Gregg | 406 National Blvd | Lexington, NC 27292 | | |
| Guitars Wanted Now | 2506 Rim Drive | Spring Hill, FL 34609 | | | |
| Guitarzstring Music Service | 13339 Mason St | Woodford, VA 22580 | | | |
| Guiteau Paul | Address Redacted | | | | |
| Guitreaus Heating & Air, LLC | 17455 Jack Allen Road | Livingston, LA 70754 | | | |
| Guitron Santana Ii Inc | 18615 Sw Farmington Rd | Beaverton, OR 97007 | | | |
| Guitron Santana Inc | 2441 Sw Cherry Park Rd | Troutdale, OR 97060 | | | |
| Guitson Louis | | | | | |
| Guityparsi | Address Redacted | | | | |
| Guizar Building LLC | 12735 Nacogdoches Rd | San Antonio, TX 78217 | | | |
| Gujarat, Inc. | dba Stop N Shop | 208 Boden Way | Greensboro, NC 27405 | | |
| Gul Amir | Address Redacted | | | | |
| Gul Cepni | | | | | |
| Gul Erdogan | | | | | |
| Gul Livestock LLC | 107 Montgomery St | Paterson, NJ 07501 | | | |
| Gul Utilities Inc | 707 10th Ave, Apt 707 | San Diego, CA 92101 | | | |
| Gulab Inc. | 714 Boll Weevil Circle | Enterprise, AL 36330 | | | |
| Gulack Wholesale Distributors | 48 Briarwood Lane | Plainview, NY 11803 | | | |
| Gulahmad Gulahmadzadeh | | | | | |
| Gulalai Matin Dds Inc | 4645 Frazee Rd | A | Oceanside, CA 92057 | | |
| Gulam Asfar | Address Redacted | | | | |
| Gulam Kibria | | | | | |
| Gulam Sadeq | Address Redacted | | | | |
| Gulati Group LLC | 10599 Dogwood Farm Ln | Great Falls, VA 22066 | | | |
| Gulbagh Singh | Address Redacted | | | | |
| Gulcan Agee | | | | | |
| Gulcan Kilic | | | | | |
| Gulden & Associates Inc | 12100 Wilshire Blvd | Los Angeles, CA 90025 | | | |
| Gulden Opportunity LLC | 2011 S 2100 E | Apt. 211 | Salt Lake City, UT 84108 | | |
| Gule Yasmeen Naeem, M.D., P.A. | 1219 S East Ave, Ste 102 | Sarasota, FL 34239 | | | |
| Guled Hudle | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guled Issa | Address Redacted | | | | |
| Guled Mohamed | Address Redacted | | | | |
| Gulencia Green | Address Redacted | | | | |
| Gulf Atlantic Capital Corporation | 2701 N Rocky Point Drive | Suite 630 | Tampa, FL 33607 | | |
| Gulf Bay Enterprises | 3417 Ave O 10 | Galveston, TX 77550 | | | |
| Gulf Coast Art Conservation | 1207 11th Ave West | Bradenton, FL 34205 | | | |
| Gulf Coast Brew Group | 211 South Florida Blanca St | Pensacola, FL 32502 | | | |
| Gulf Coast Consulting, Ltd | 2112 Polk Ave | Pascagoula, MS 39567 | | | |
| Gulf Coast Floor Maintenace, Inc. | 5978 114th Terrance N. | Pinellas Park, FL 33782 | | | |
| Gulf Coast Graphics | 16355 San Carlos Blvd | Unit A | Ft Myers, FL 33908 | | |
| Gulf Coast Hardscape, LLC | 1433 Littel Duck Circle | Gulf Breze, FL 32563 | | | |
| Gulf Coast Mechanical Contractors | 3356 Port Charlotte Blvd | Port Charlotte, FL 33952 | | | |
| Gulf Coast One, LLC | 8817 27th St | Metairie, LA 70003 | | | |
| Gulf Coast Packaging Inc | 830 S. Gulfview Blvd. 102 | Clearwater, FL 33767 | | | |
| Gulf Coast Partnership Inc | 408 Tamiami Trail | Unit 121 | Punta Gorda, FL 33950 | | |
| Gulf Coast Pediatric Dental Specialists | 3121 Buffalo Speedway, Apt 5307 | Houston, TX 77098 | | | |
| Gulf Coast Psychiatry, Pllc | 2931 1st Ave S | St Petersburg, FL 33712 | | | |
| Gulf Coast Real Estate Investors LLC | 10798 Cresthaven Drive | Spanish Fort, AL 36527 | | | |
| Gulf Coast Reporting & Captioning LLC | 16043 S. Populis Road | Amite, LA 70422 | | | |
| Gulf Coast Research Group LLC | 2551 Wood Pointe Dr | Holiday, FL 34691 | | | |
| Gulf Coast Spirits LLC | 1740 Florida St | Mandeville, LA 70448 | | | |
| Gulf Coast Telecom | Attn: Greg Cash | 2310 S Hwy 77, Ste 110 | Lynn Haven, FL 32444 | | |
| Gulf Coast Title Agency, LLC | 201 W. Lloyd St | Pensacola, FL 32501 | | | |
| Gulf Coast Yacht Group, LLC | 400 Interstate N Pkwy | Suite 1700 | Atlanta, GA 30339 | | |
| Gulf Cost Financing | 11903 Atwell Drive | Houston, TX 77035 | | | |
| Gulf Energy Mechanical Inc | 615 E Fm 6 | Nevada, TX 75173 | | | |
| Gulf Gate Animal Hospital, Inc. | 2031 Bispham Road | Sarasota, FL 34231 | | | |
| Gulf Geoexchange & Consulting Services | 2407 Concord Rd. | Suite 101 | Belle Chasse, LA 70037 | | |
| Gulf Property Group, LLC | 1021 Briarwood Dr | Wauchula, FL 33873 | | | |
| Gulf South Accounting Services LLC | 601 Nancy St | Mandeville, LA 70448 | | | |
| Gulf State Signs, Inc. | 1305 42nd St N.W. | Winter Haven, FL 33881 | | | |
| Gulf States Consulting LLC | 2099 Paul Edmondson Dr | Suite B | Iuka, MS 38852 | | |
| Gulf States Medical, Inc. | 3670 Berger Road | Lutz, FL 33548 | | | |
| Gulfam Inderyas | Address Redacted | | | | |
| Gulfcoast Allied LLC | 1322 Felicity St | New Orleans, LA 70130 | | | |
| Gulfcoast Coatings & Epoxy Of America | 1101 Nw 10th Ave | Cape Coral, FL 33993 | | | |
| Gulfstream Air Charter Inc | 780 Nw 42 Ave | Miami, FL 33126 | | | |
| Gulfstream Concessions Equipment Inc | 9024 Wiggins Rd | Gibsonton, FL 33534 | | | |
| Gulfstream Enterprises Incorporated | 5720 Gulf Stream Rd | Biloxi, MS 39532 | | | |
| Gulfstream Of Tampabay, Inc. | 14117 Stonegate Drive | Tampa, FL 33624 | | | |
| Gulfstream Usa Distributors Inc | 13117 Nw 107 Ave | Hialeah Gardens, FL 33018 | | | |
| Guljinder Singh | Address Redacted | | | | |
| Gulla Jan Ahmadzai | Address Redacted | | | | |
| Gulley Braids | Address Redacted | | | | |
| Gulnar Mussina | Address Redacted | | | | |
| Gulraiz Amer | Address Redacted | | | | |
| Gulraj Gill | | | | | |
| Gulraj Grewal | | | | | |
| Gulshan Gohri | Address Redacted | | | | |
| Gulsum Rustemoglu | | | | | |
| Gulsun Cavusoglu | | | | | |
| Gultekin Kuyas | | | | | |
| Guluzar Yildirim | Address Redacted | | | | |
| Gulya Kukeyeva | Address Redacted | | | | |
| Gulzar Group Inc | 710 Stewarts Ferry Pike | Suite B | Nashville, TN 37214 | | |
| Gulzar Nathani | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gulzar, Inc. | 3713 Guadalupe St | Austin, TX 78705 | | | |
| Gumbies Inc | 870 N Miramar Ave | 4334 | Indialantic, FL 32903 | | |
| Gumbos Creole Cafe LLC | 2232 W Main St | Richmond, VA 23220 | | | |
| Gumboux Logistics LLC | 110 Robinson St | Delhi, LA 71232 | | | |
| Gumby Medical Inc | 6217 Milolii Pl | 102A | Honolulu, HI 96825 | | |
| Gumdrop Bamboo | | | | | |
| Gumlai Phillips | | | | | |
| Gummy Bear | | | | | |
| Gun & Surplus | 950 Us Hwy 93 N | Victor, MT 59875 | | | |
| Gun Club Cafe | Attn: Marc Esposito | 4631 Gun Club Rd | West Palm Beach, FL 33415 | | |
| Gun Duk Jeong | Address Redacted | | | | |
| Gun Nuts Media LLC | 230 S Phillips Ave, Apt 405 | Sioux Falls, SD 57104 | | | |
| Gunar Arenberg | Address Redacted | | | | |
| Gunaratne Family Child Care | 5709 West 6th St | Los Angeles, CA 90036 | | | |
| Gunaratne Family Day Care | 5709 West 6th St | Los Angeles, CA 90036 | | | |
| Gunatit Swami Inc | 801 Nc Hwy 62 W | Greensboro, NC 27406 | | | |
| Gunay Zafer | Address Redacted | | | | |
| Gunbar LLC | 630 Old Country Road | Garden City, NY 11530 | | | |
| Gundala S. Reddy, Md, Inc. | 2576 Cedar Crest Ct. | Merced, CA 95340 | | | |
| Gunderson Property Services LLC | 2027 Deer Creek Dr | Humboldt, IA 50548 | | | |
| Gundrum, Rynard | Address Redacted | | | | |
| Gunel Mammadova | Address Redacted | | | | |
| Guner Akgun | | | | | |
| Guner Ozgur | | | | | |
| Gunes Murphy | | | | | |
| Guney Gokcek | Address Redacted | | | | |
| Gung Ho Ministries | 7210 Sw Taylor'S Ferry Road | Tigard, OR 97223 | | | |
| Gunho Yun | | | | | |
| Gunilla Leavitt | | | | | |
| Guninder Sidhu | | | | | |
| Guniz Alkan | | | | | |
| Gunjan Kamdar | | | | | |
| Gunjan Patel | | | | | |
| Gunkel Express, LLC | 5333 N Riblet View Ln | Spokane, WA 99212 | | | |
| Gunlaya Boonyaket | | | | | |
| Gunn Enterprises Inc, | dba Solace Industries | 3616 Jordon Ave | Cowarts, AL 36321 | | |
| Gunn Highway Alterations & Shoe Repair | 12084 Anderson Rd | Tampa, FL 33625 | | | |
| Gunn Landscaping | 1347 W 400 S | Tipton, IN 46072 | | | |
| Gunnar Barbee | | | | | |
| Gunnar Bjorkland | | | | | |
| Gunnar Storms | | | | | |
| Gunnars Ar-15 Parts & More | 12274 Kile Rd | Chardon, OH 44024 | | | |
| Gunnells Inc | Attn: Gregory Gunnells | 4255 A1A S | Saint Augustine, FL 32080 | | |
| Gunning Trucking Services LLC | 1127 11th St Nw | A | Minot, ND 58703 | | |
| Gunnys Bootcamp Mines | 9505 Mines Rd | Ste. 204-205-209 | Laredo, TX 78045 | | |
| Gunter Custom Homes & Design | 5958 North Church St | Greensboro, NC 27455 | | | |
| Gunter Home Services, LLC | 1930 Riverchase Cir Ne | Conyers, GA 30013 | | | |
| Gunter Psychological Services, Pllc | 820 Apperson Drive | Salem, VA 24153 | | | |
| Gunter Shipping Inc | 653 Atkins Ave | Brooklyn, NY 11208 | | | |
| Gunther Goldberg | Address Redacted | | | | |
| Gunther James Robert Sandersfeld | Address Redacted | | | | |
| Gunther Mueller | | | | | |
| Gunther Nuissl | | | | | |
| Gunther Poison Snakes LLC | 17075 Passage Island North | Jupiter, FL 33477 | | | |
| Gunther Stendbergh | | | | | |
| Gunther Worx LLC | 300 W 800 N | Orem, UT 84057 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gunt'S Transport LLC | 5563 Carrington Lake Pkwy | Trussville, AL 35173 | | | |
| Gunz & Heelz | 2712 Manor Hill Dr | Brandon, FL 33511 | | | |
| Guo Xun Huang | | | | | |
| Guo Ying Zhao | Address Redacted | | | | |
| Guogen Liu | Address Redacted | | | | |
| Guojun Feng | | | | | |
| Guoliang Zhang | Address Redacted | | | | |
| Guong Nguyen | Address Redacted | | | | |
| Guo'S Construction | 314 W Newby Ave | Unit A | San Gabriel, CA 91776 | | |
| Guo-Zai Yan | Address Redacted | | | | |
| Gur & Deep Fuel Corporation | 597 Chancellor Ave | Irvington, NJ 07111 | | | |
| Guram Safonov | Address Redacted | | | | |
| Guray Gurocak | | | | | |
| Gurbachan S Bhullar | Address Redacted | | | | |
| Gurbachan Singh | Address Redacted | | | | |
| Gurbaksh Singh | Address Redacted | | | | |
| Gurbrinder Singh | Address Redacted | | | | |
| Gurbux Alag | Address Redacted | | | | |
| Gurbuz Coruhlu | | | | | |
| Gurcharan Singh | | | | | |
| Gurcu Motors LLC | 960 Lynnwood Ave | Brick Township, NJ 08723 | | | |
| Gurd Investment Inc | 1305 Garnet Ave | San Diego, CA 92109 | | | |
| Gurdeep Billan | | | | | |
| Gurdeep Dhaliwal | | | | | |
| Gurdeep Johal | Address Redacted | | | | |
| Gurdeep Ranu | Address Redacted | | | | |
| Gurdeep Saini | Address Redacted | | | | |
| Gurdeep Singh | Address Redacted | | | | |
| Gurdev Kaur | Address Redacted | | | | |
| Gurdev Singh | Address Redacted | | | | |
| Gurdev Singh | | | | | |
| Gurdial Brar | | | | | |
| Gurdip Bola | | | | | |
| Gurdip Chauhan | Address Redacted | | | | |
| Gurdip Singh | Address Redacted | | | | |
| Gurdwara Dashmesh Darbar Inc | 800 Port Reading Ave | Port Reading, NJ 07064 | | | |
| Gurdwara Gurmat Parkash Manteca | Address Redacted | | | | |
| Gurdwara Guru Dashmesh Darbar | Address Redacted | | | | |
| Gurdwara Nanaksar Delhi | Address Redacted | | | | |
| Gurgen Grigoryan | Address Redacted | | | | |
| Gurgen Torchyan | | | | | |
| Gurilla Baby Entertainment | 10919 Gulf Fwy | Apt 3406 | Houston, TX 77034 | | |
| Gurinder Singh | Address Redacted | | | | |
| Gurinder Singh Saini | Address Redacted | | | | |
| Gurinderdeep Singh | Address Redacted | | | | |
| Gurinderjit Kaur | Address Redacted | | | | |
| Gurinderpal Singh | Address Redacted | | | | |
| Guriqbal Sandhu | Address Redacted | | | | |
| Gurjeet R. Kaila Optometrist | 2195 E. Prosperity Ave | Tulare, CA 93274 | | | |
| Gurjeet Singh | Address Redacted | | | | |
| Gurjinder Singh | Address Redacted | | | | |
| Gurjit Cheema | Address Redacted | | | | |
| Gurjit Singh | Address Redacted | | | | |
| Gurjit Singh Bains | Address Redacted | | | | |
| Gurjitkishan | 4817 58th Lane | 2Nd Flr | Woodside, NY 11377 | | |
| Gurjitkishan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gurjot Sidhu | | | | | |
| Gurjotpal Batra | | | | | |
| Gurkaran Bains | Address Redacted | | | | |
| Gurkiret Dhillon | | | | | |
| Gurl Friday Services-Atl, LLC | 262 Church St | Marietta, GA 30060 | | | |
| Gurley All Freight Inc | 10130 Perimeter Pkwy, Ste 200 | Charlotte, NC 28216 | | | |
| Gurley'S Medical Supply LLC | 1720 Guess Rd | Ste 80 | Durham, NC 27701 | | |
| Gurlzrus Cosmetics | 13332 Garrett St | Jamaica, NY 11434 | | | |
| Gurmail Singh | Address Redacted | | | | |
| Gurmeet Samra | Address Redacted | | | | |
| Gurminder Singh | | | | | |
| Gurmit Atwal | Address Redacted | | | | |
| Gurmit Singh | Address Redacted | | | | |
| Gurmukh Bhasin | Address Redacted | | | | |
| Gurmukh Matharu | | | | | |
| Gurnam Singh | | | | | |
| Gurnani & Gurnani | 101 Lincoln Hwy | Suite A | Edison, NJ 08820 | | |
| Gurney Electric LLC | 93 Spruce St | Port Reading, NJ 07064 | | | |
| Gurnishan Singh Sandhu | Address Redacted | | | | |
| Gurnoor LLC | 527 York St | Newport, KY 41071 | | | |
| Gurnoor Singh | | | | | |
| Gurol Bicer | | | | | |
| Guronkar Khatkar | Address Redacted | | | | |
| Gurpal Singh | Address Redacted | | | | |
| Gurpardeep Dhillon | | | | | |
| Gurpiar Dhaliwal | | | | | |
| Gurpreet K Mann | Address Redacted | | | | |
| Gurpreet Kaur | | | | | |
| Gurpreet S Lail | Address Redacted | | | | |
| Gurpreet Sarn | | | | | |
| Gurpreet Singh | Address Redacted | | | | |
| Gurpreet Singh | | | | | |
| Gurpreet Singh Truck Driver | 2040 Countryside Ln | Round Lake, IL 60073 | | | |
| Gurpreet Sohal | | | | | |
| Gurpreet Virdi | | | | | |
| Gurprit Deol | | | | | |
| Gurprit Kaur | | | | | |
| Gurprit Singh | Address Redacted | | | | |
| Gursewak Singh | Address Redacted | | | | |
| Gursha Ethiopian R | Address Redacted | | | | |
| Gursharan Bhullar | | | | | |
| Gursharan Gyani | | | | | |
| Gursharn Sandhu | | | | | |
| Gurson Bhatia | | | | | |
| Gurtaj Singh | Address Redacted | | | | |
| Gurtej Singh | Address Redacted | | | | |
| Gurtejsingh | 6332 Heritagelakes Dr | Hilliard, OH 43026 | | | |
| Gurtek Singh | | | | | |
| Guru Bhakti LLC | 6015 Harrisburg Pike | Grove City, OH 43123 | | | |
| Guru Chiropractic Wellness Inc. | 522 W 9th St | San Pedro, CA 90731 | | | |
| Guru Designs, Inc. | 26619 Evergreen Ave | Murreita, CA 92563 | | | |
| Guru Di Kirpa Inc. | 10030 Midlothian Turnpike | Richmond, VA 23235 | | | |
| Guru Discount Store | 2042 Harlem St | Columbia, SC 29209 | | | |
| Guru Electronics | 916 Commercial St | San Jose, CA 95112 | | | |
| Guru Fuels Inc. | 213 E Broad St | Palmyra, NJ 08065 | | | |
| Guru Hari Inc | 921 Rucker Blvd | Enterprise, AL 36330 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guru Harkrishan Corp | 4324 Sandy Spring Rd | Burtonsville, MD 20866 | | | |
| Guru Nanak Enterprise LLC | 2660 N Halsted St | Chicago, IL 60614 | | | |
| Guru Yash Enterprises | 131-11 Liberty Ave | Richmond Hill, NY 11419 | | | |
| Guruatma Khalsa | | | | | |
| Gurudev Distributors | 37-24 24Rth St | Long Island City, NY 11101 | | | |
| Gurukarn Bains Trucking Service | 1290 E. Fox Chase Dr. | Round Lake Beach, IL 60073 | | | |
| Gurung & Family Food Inc | 3501 Mission St | San Francisco, CA 94110 | | | |
| Gurusharan Singh | | | | | |
| Gurvani Inc | 1602 Caliper Way | Durham, NC 27713 | | | |
| Gurvinder Aujla | | | | | |
| Gurvinder Bhangu | Address Redacted | | | | |
| Gurvinder Khurana Cpa | Address Redacted | | | | |
| Gurvinder Momi | Address Redacted | | | | |
| Gurvinder S Multani | Address Redacted | | | | |
| Gurvinder Sayal | | | | | |
| Gurvinder Singh | Address Redacted | | | | |
| Gurvinder Singh | | | | | |
| Gurvir Gill | | | | | |
| Gurwinder Gill | Address Redacted | | | | |
| Gurwinder Sandhu | Address Redacted | | | | |
| Gurwinder Singh | Address Redacted | | | | |
| Gurwinder Singh | | | | | |
| Gurwinder Sohanpal | Address Redacted | | | | |
| Gus Arias Painting Co. Inc | 1838 Eckard Ave | Abington, PA 19001 | | | |
| Gus Bohler Insurance LLC. | 2816 Gloria Court | Clearwater, FL 33761 | | | |
| Gus Brieden | | | | | |
| Gus Cabezudo | Address Redacted | | | | |
| Gus Davis | | | | | |
| Gus Dominguez | | | | | |
| Gus Enos | | | | | |
| Gus Executive Limo & Valet Services, Inc | 2950 Unity Dr. | Unit 572624 | Houston, TX 77257 | | |
| Gus Frangoulis | Address Redacted | | | | |
| Gus Hoos | | | | | |
| Gus Islas | Address Redacted | | | | |
| Gus Jr Constancio | | | | | |
| Gus Kaufman | Address Redacted | | | | |
| Gus Landscaping, Inc. | 7280 Northway Dr | Hanover Park, IL 60133 | | | |
| Gus' Lube Services | 2922 69Th | Lubbock, TX 79413 | | | |
| Gus Montalbano | | | | | |
| Gus Moreira | | | | | |
| Gus Patakakis | | | | | |
| Gus Saridis | | | | | |
| Gus Shipman | Address Redacted | | | | |
| Gus Soto | | | | | |
| Gus Tire & Lube Auto Repair | 1391 Nw 31 Ave | Ft Lauderdale, FL 33311 | | | |
| Gus West | | | | | |
| Gus Zamagias | | | | | |
| Gusbroslite | 5348 S Rimpau Blvd | Los Angeles, CA 90043 | | | |
| Gusdonevich & Assoc Investigative Svcs | 603 Westchester Court | Carnegie, PA 15106 | | | |
| Gusick Consulting, Inc | 9060 Justen Trail N | Stillwater, MN 55082 | | | |
| Gussi Construction Corp | 224-16 59th Ave | Suite 1 | Oakland Gardens, NY 11364 | | |
| Gussie Nichols | | | | | |
| Gust Poulos | | | | | |
| Gust Tripodiis | | | | | |
| Gustafson Enterprises LLC | 630 Myakka Rd | Sarasota, FL 34240 | | | |
| Gustav Bone | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gustav Glancy | | | | | |
| Gustav Mueller | | | | | |
| Gustav Schluter | | | | | |
| Gustave R Anaya | Address Redacted | | | | |
| Gustave Taxi | 720 Sw 68 Blvd | Hollywood, FL 33023 | | | |
| Gustavo | Address Redacted | | | | |
| Gustavo A Belisario Leon | Address Redacted | | | | |
| Gustavo A Ortiz Quintero | Address Redacted | | | | |
| Gustavo A Paulino | Address Redacted | | | | |
| Gustavo A Restrepo | Address Redacted | | | | |
| Gustavo Adolfo Galvez Diez | Address Redacted | | | | |
| Gustavo Alcivar | | | | | |
| Gustavo Almeyda | Address Redacted | | | | |
| Gustavo Alonzo | | | | | |
| Gustavo Alvarado | | | | | |
| Gustavo Andres Osorio Martinez | Address Redacted | | | | |
| Gustavo Aragon Concepcion | Address Redacted | | | | |
| Gustavo Arocha | Address Redacted | | | | |
| Gustavo Arzeta | | | | | |
| Gustavo Atehortua | Address Redacted | | | | |
| Gustavo Ayala | | | | | |
| Gustavo Becerra Teron | Address Redacted | | | | |
| Gustavo Bobadilla | | | | | |
| Gustavo Calado | | | | | |
| Gustavo Calderon | | | | | |
| Gustavo Camacho | Address Redacted | | | | |
| Gustavo Carrasquero | Address Redacted | | | | |
| Gustavo Chuecos | Address Redacted | | | | |
| Gustavo Copelmayer | Address Redacted | | | | |
| Gustavo Cuenca | | | | | |
| Gustavo Dapiaggi | | | | | |
| Gustavo De Castro | Address Redacted | | | | |
| Gustavo Durand | Address Redacted | | | | |
| Gustavo Fanfassian | | | | | |
| Gustavo Fernandez | Address Redacted | | | | |
| Gustavo Ferreira | Address Redacted | | | | |
| Gustavo Fonseca | | | | | |
| Gustavo Fuenmayor | Address Redacted | | | | |
| Gustavo Garcia | Address Redacted | | | | |
| Gustavo Garcia Martinez | Address Redacted | | | | |
| Gustavo Garramuno | | | | | |
| Gustavo Garza | | | | | |
| Gustavo Gomez | | | | | |
| Gustavo Gonzalez | | | | | |
| Gustavo Goy | Address Redacted | | | | |
| Gustavo Guillen | Address Redacted | | | | |
| Gustavo Hernandez | Address Redacted | | | | |
| Gustavo Hernandez | | | | | |
| Gustavo J Lemus | Address Redacted | | | | |
| Gustavo Jimenez | Address Redacted | | | | |
| Gustavo Jimenez | | | | | |
| Gustavo Junior Acevedo Felix | Address Redacted | | | | |
| Gustavo Kawamoto | Address Redacted | | | | |
| Gustavo Lagueruela | Address Redacted | | | | |
| Gustavo Lamus Curvelo | Address Redacted | | | | |
| Gustavo Lazaro Fraga | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gustavo Leal | Address Redacted | | | | |
| Gustavo Lembert | | | | | |
| Gustavo Lopez | | | | | |
| Gustavo Mancera | | | | | |
| Gustavo Martinez | Address Redacted | | | | |
| Gustavo Mayoral | Address Redacted | | | | |
| Gustavo Medina | Address Redacted | | | | |
| Gustavo Mejia | | | | | |
| Gustavo Membreno | Address Redacted | | | | |
| Gustavo Mendez | Address Redacted | | | | |
| Gustavo Mendoza | | | | | |
| Gustavo Mitchell | | | | | |
| Gustavo Morales | | | | | |
| Gustavo Munoz Franco | Address Redacted | | | | |
| Gustavo Nava Salas | Address Redacted | | | | |
| Gustavo Navarret | Address Redacted | | | | |
| Gustavo Novais | Address Redacted | | | | |
| Gustavo Nunez | | | | | |
| Gustavo O Iriarte | | | | | |
| Gustavo Ortiz | | | | | |
| Gustavo Perez | Address Redacted | | | | |
| Gustavo Perez | | | | | |
| Gustavo Perona | | | | | |
| Gustavo Pinilla | | | | | |
| Gustavo Puello | Address Redacted | | | | |
| Gustavo R Zambrano | Address Redacted | | | | |
| Gustavo Raggio | Address Redacted | | | | |
| Gustavo Ramirez | Address Redacted | | | | |
| Gustavo Ramos | Address Redacted | | | | |
| Gustavo Roche | | | | | |
| Gustavo Rodriguez Jr | | | | | |
| Gustavo Ruiz | | | | | |
| Gustavo Ruvalcaba | Address Redacted | | | | |
| Gustavo Salinas | Address Redacted | | | | |
| Gustavo Salinas | | | | | |
| Gustavo Sanchez | Address Redacted | | | | |
| Gustavo Sanchez | | | | | |
| Gustavo Santanagomez | | | | | |
| Gustavo Scaranello | | | | | |
| Gustavo Schroder | Address Redacted | | | | |
| Gustavo Segnini | Address Redacted | | | | |
| Gustavo Seregni Aliendo | Address Redacted | | | | |
| Gustavo Silva | Address Redacted | | | | |
| Gustavo Solorio | Address Redacted | | | | |
| Gustavo Sosa | Address Redacted | | | | |
| Gustavo Suria | | | | | |
| Gustavo Tode | Address Redacted | | | | |
| Gustavo Torres | Address Redacted | | | | |
| Gustavo Trevino | | | | | |
| Gustavo Urdaneta | | | | | |
| Gustavo Valderrama | | | | | |
| Gustavo Valdez | Address Redacted | | | | |
| Gustavo Valdovinos | | | | | |
| Gustavo Vargas | | | | | |
| Gustavo Velazquez | | | | | |
| Gustavo Velez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gustavo Villalva | | | | | |
| Gustavo Zavala | Address Redacted | | | | |
| Gustavo Zeine | | | | | |
| Gustavomlupka | Address Redacted | | | | |
| Gustavus Bass | | | | | |
| Gusto Enterprises LLC | 21851 Fm 134 | Karnack, TX 75661 | | | |
| Gustos Trucking LLC | 7936 Wolfgang Pl | Indianapolis, IN 46239 | | | |
| Gusty Enterprises Co | 5380 E. Rural Ridge Circle | Anaheim, CA 92807 | | | |
| Gut Instinct Design LLC | 1073 East 12 St | Brooklyn, NY 11230 | | | |
| Gutema Mumed | | | | | |
| Guterman Organization | 18830 Topanga Beach Dr | Malibu, CA 90265 | | | |
| Guthrie Systems LLC | 2531 Jackson Road | Ann Arbor, MI 48103 | | | |
| Gutierrez Chiro Health & Wellness Center | 609 O St | Sanger, CA 93657 | | | |
| Gutierrez Consulting Services | 81178 Miles Ave | Indio, CA 92201 | | | |
| Gutierrez Enterprises | 7 Clover | Irvine, CA 92604 | | | |
| Gutierrez Grading LLC | 6757 Territorial St | Las Cruces, NM 88012 | | | |
| Gutierrez Lawn Irrigation, Inc. | 14 Elm St | New Rochelle, NY 10801 | | | |
| Gutierrez Management Enterprise, Inc | 695 South Colorado Blvd | Suite 480 | Denver, CO 80246 | | |
| Gutierrez Manufacturing Inc. | 3117 South Halladay | Santa Ana, CA 92705 | | | |
| Gutierrez Money Transfer Inc | 357 Grand St | 2Nd Floor | Paterosn, NJ 07505 | | |
| Gutsy | 7628 N Rogers | Chicago, IL 60626 | | | |
| Gutter & Lawn Masters | 85 Martin Point Ct | Roswell, GA 30076 | | | |
| Gutter & Roof Solutions Nw | 20 37th St Ne | Suite A | Auburn, WA 98002 | | |
| Gutter Brothers | Address Redacted | | | | |
| Gutter Cleaning Pros | 5025 Quail Hollow Drive | Raleigh, NC 27609 | | | |
| Gutter Clutter Buster LLC | 4118 60th St Ct W | Bradenton, FL 34209 | | | |
| Gutter Commander LLC | 239 N Grain | Clearwater, KS 67026 | | | |
| Gutter Helmet Of Long Island Corp | 406 Harborview Ct | Moriches, NY 11955 | | | |
| Gutter Kings Construction & Roofing, LLC | 68703 S Meals Rd | Kennewick, WA 99337 | | | |
| Gutter Professionals Inc | 601 Heritage Drive | Suite 463 | Jupiter, FL 33458 | | |
| Gutter Specialists Inc | 1018 Norfolk Dr | La Plata, MD 20646 | | | |
| Gutterglove South Of Ga, LLC | 3279 Kate St | Acworth, GA 30102-2064 | | | |
| Guttershield LLC | 77 Manor Dr | Red Bank, NJ 07701 | | | |
| Guudlyfe Inc | 3560 Nw 3rd St | Ft Lauderdale, FL 33311 | | | |
| Guurpreet Singh | Address Redacted | | | | |
| Guveera | Address Redacted | | | | |
| Guven Trucking LLC | 511 Abbi Rd | Carteret, NJ 07008 | | | |
| Guy & Gal Salon LLC | 2531 S Gilbert Road | 108 | Gilbert, AZ 85295 | | |
| Guy & Gals Services LLC | 15745 Sunny Crest Ln | Ft Myers, FL 33905 | | | |
| Guy 85 Logistics LLC | 1930 Hamilton Mill Pkwy | Dacula, GA 30019 | | | |
| Guy A Wheeler Group Pa | 4330 W Broward Blvd | Suite R | Plantation, FL 33317 | | |
| Guy Abernathey | Address Redacted | | | | |
| Guy Adami | Address Redacted | | | | |
| Guy Adams | | | | | |
| Guy Allison Finn | Address Redacted | | | | |
| Guy Amico | | | | | |
| Guy Andrews | | | | | |
| Guy Arzamendi | | | | | |
| Guy Auyeung | | | | | |
| Guy Babusek | | | | | |
| Guy Banta | Address Redacted | | | | |
| Guy Barbaro, Cpa | 531 Andover St | San Francisco, CA 94110 | | | |
| Guy Barbaro, Cpa | Address Redacted | | | | |
| Guy Barre | | | | | |
| Guy Bauer | | | | | |
| Guy Benson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guy Bertrand Tchatchouang | | | | | |
| Guy Biagiotti | | | | | |
| Guy Brathwaite | Address Redacted | | | | |
| Guy Bueker | | | | | |
| Guy C. Mccombs, Iii, LLC | 2301 Moody Pky | Suite 4 | Moody, AL 35004 | | |
| Guy Carney | Address Redacted | | | | |
| Guy Castranova | | | | | |
| Guy Chachkes | | | | | |
| Guy Chiarulli | Address Redacted | | | | |
| Guy Chiarulli | | | | | |
| Guy Ciabattoni | | | | | |
| Guy Conti | | | | | |
| Guy Dahan | | | | | |
| Guy Dreier Designs | 44651 Village Court | Suite 135 | Palm Desert, CA 92260 | | |
| Guy E Mayala | Address Redacted | | | | |
| Guy Edouard | | | | | |
| Guy Elder | | | | | |
| Guy Emmanuel St. Amour | Address Redacted | | | | |
| Guy Ercolani | | | | | |
| Guy Faulstich | | | | | |
| Guy Felton | | | | | |
| Guy Fernald | Address Redacted | | | | |
| Guy Frank Candelaria | | | | | |
| Guy G Fischer Pa | 17856 Glasgow Way | Lakeville, MN 55044 | | | |
| Guy G Fischer Pa | Address Redacted | | | | |
| Guy Gaines | | | | | |
| Guy Gauvin | | | | | |
| Guy Ghettalae | | | | | |
| Guy Giunta | Address Redacted | | | | |
| Guy Gowan | | | | | |
| Guy Guy'S Autobroker, LLC | 1110 Se 1st St | Bay 2 | Boynton Beach, FL 33435 | | |
| Guy Hale | | | | | |
| Guy Hall | | | | | |
| Guy Heart Studio | 4100 43Rd Ave | Sunnysiude, NV 11104 | | | |
| Guy Hodges | | | | | |
| Guy Jeans | | | | | |
| Guy Johnson LLC | 10539 Professional Circle | Reno, NV 89521 | | | |
| Guy Julian | Address Redacted | | | | |
| Guy Kamgaing-Kouam | Address Redacted | | | | |
| Guy Karpel | | | | | |
| Guy Koloko | | | | | |
| Guy Lalonde Iii | | | | | |
| Guy Lasseter | | | | | |
| Guy Leon Sheetrit | | | | | |
| Guy Longobardo | Address Redacted | | | | |
| Guy Louise Julie | | | | | |
| Guy Lovan | | | | | |
| Guy Lovell | | | | | |
| Guy Lowe | Address Redacted | | | | |
| Guy Lowery | | | | | |
| Guy Lyman | | | | | |
| Guy Lyman Advertising, Inc. | 3645 Magazine St | New Orleans, LA 70115 | | | |
| Guy Meikle | | | | | |
| Guy Menanno | | | | | |
| Guy Miller | | | | | |
| Guy Minott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guy Minthorne | | | | | |
| Guy Mione | | | | | |
| Guy Miracle | | | | | |
| Guy Neutill | | | | | |
| Guy Newman | | | | | |
| Guy Newsome | | | | | |
| Guy Nicolet | Address Redacted | | | | |
| Guy On Time Inc. | 280 Rector Place | Unit 6J | New York, NY 10280 | | |
| Guy Or | | | | | |
| Guy Otelo | Address Redacted | | | | |
| Guy Paddock | | | | | |
| Guy Passi | Address Redacted | | | | |
| Guy Pate | | | | | |
| Guy Paterra | | | | | |
| Guy Pearson | | | | | |
| Guy Peel | | | | | |
| Guy Pithie | Address Redacted | | | | |
| Guy Plush | | | | | |
| Guy Poreh | | | | | |
| Guy Purcella | | | | | |
| Guy R Plummer | Address Redacted | | | | |
| Guy Riska | | | | | |
| Guy Robillard | | | | | |
| Guy Russo | Address Redacted | | | | |
| Guy Salerno | | | | | |
| Guy Salisch | Address Redacted | | | | |
| Guy Schwartz | | | | | |
| Guy Seaton | | | | | |
| Guy Seiferd | | | | | |
| Guy Shaffer | | | | | |
| Guy Shepherd | | | | | |
| Guy Smith | | | | | |
| Guy Spitzmesser | | | | | |
| Guy Stoner | | | | | |
| Guy Swanda | Address Redacted | | | | |
| Guy Szudera | Address Redacted | | | | |
| Guy Thomason | | | | | |
| Guy Tirondola | Address Redacted | | | | |
| Guy Toley | | | | | |
| Guy Valcourt | Address Redacted | | | | |
| Guy Vaughn | | | | | |
| Guy Victor | Address Redacted | | | | |
| Guy Villano | Address Redacted | | | | |
| Guy Vullo | | | | | |
| Guy W. Harrison, P.A. | 16500 Stirling Road | SouthW Ranches, FL 33331 | | | |
| Guy Wade | | | | | |
| Guy Walker | | | | | |
| Guy Whistler | | | | | |
| Guy William | | | | | |
| Guy Williams Sr | Address Redacted | | | | |
| Guy Wolek | Address Redacted | | | | |
| Guy Zaradez | | | | | |
| Guyana1957 | 97 Lenox Ave | E Orange, NJ 07017 | | | |
| Guyco Property Management LLC | 200 Holly Lane | Childersburg, AL 35044 | | | |
| Guydeline Jewelry | 22025 Sw 92nd Place | Cutler Bay, FL 33190 | | | |
| Guyiesha Blanks | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Guyla J Styles | Address Redacted | | | | |
| Guylaine Dore | | | | | |
| Guylene Allenbrand | | | | | |
| Guymon Law, Pllc | 399 N Main St. | Suite 140 | Logan, UT 84321 | | |
| Guynel Saint-Val | Address Redacted | | | | |
| Guys Automotive | 2630 Brunswick Hwy | Waycross, GA 31503 | | | |
| Guys Investment Group LLC | 6605 Pennsylvania | St Louis, MO 63111 | | | |
| Guys Next Door LLC | 710 Peachtree St | Atlanta, GA 30319 | | | |
| Guyson Construction Inc | 1499 W Hwy 390 | Lynn Haven, FL 32444 | | | |
| Guytech Management Services Inc | 771 Thomas S Boyland S | 1 F | Brooklyn, NY 11212 | | |
| Guyton Industries LLC | 14601 Sw 168th Ave | Indiantown, FL 34956 | | | |
| Guz Capital Enterprise LLC | 14895 Mystic Lake Cir | 7205 | Naples, FL 34119 | | |
| Guzman & Guzman Inc | 417 S Highland Ave | Baltimore, MD 21224 | | | |
| Guzman Boutique Dba | Address Redacted | | | | |
| Guzman Carrier LLC | 183 S. Macy St | San Bernardino, CA 92410 | | | |
| Guzman Family Childcare | 18322 Cherry St | Hesperia, CA 92345 | | | |
| Guzman Ii Inc | 1429 Governors Ridge Ct | Franklin, TN 37064 | | | |
| Guzman Julio | Address Redacted | | | | |
| Guzman Nanny Service | 315 Beryl St | Broomfield, CO 80020 | | | |
| Guzman Roofing & Construction LLC | 12745 Bella Pkwy | Manor, TX 78653 | | | |
| Guzman Subcontractors Inc. | 675 Witt Road | Morristown, TN 37813 | | | |
| Guzman Transports | 1312 Ave H | S Houston, TX 77587 | | | |
| Guzowski Advisory, LLC | 89 Oak Tree Rd | Bluffton, SC 29910 | | | |
| Guzzardo Fine Jewelers | 124 North Morrison Blvd | Hammond, LA 70401 | | | |
| Guzzels Store, Inc. | 362 North Main St | Spring Valley, NY 10977 | | | |
| Gv Agency Inc | 1605 Church St | 610 | Decatur, GA 30033 | | |
| Gv Graphic Designer LLC | 1050 Blackwood St | Altamonte Springs, FL 32701 | | | |
| Gv Legal Group Pllc | 1100 Brickell Bay Dr. | Unit 24C | Miami, FL 33131 | | |
| Gv Market Inc | 12210 Venice Blvd | Los Angeles, CA 90066 | | | |
| Gv Medical Center Inc | 300 S. Highland Springs Ave | Suite 2C | Banning, CA 92220 | | |
| Gv Optical | Address Redacted | | | | |
| Gv Solutions LLC | 154 W 9th St | Unit 1 | Brooklyn, NY 11231 | | |
| Gv Solutions LLC | 19 Azure Sage Way | Asheville, NC 28806 | | | |
| Gva Corporation | 1222 Shoreline Drive | Thorne Bay, AK 99919 | | | |
| Gvantsa Turmanidze | Address Redacted | | | | |
| Gvd LLC | 35 Governor Winthrop Blvd | New London, CT 06320 | | | |
| Gvending LLC | 821 Hopkins Ave | Redwood City, CA 94063 | | | |
| Gverratti Consulting LLC | 2000 Towerside Terrace Tower 2 | Ste 1403 | Miami, FL 33138 | | |
| Gville Seafood N Chicken Inc | 2224 E University Ave | Gainesville, FL 32641 | | | |
| Gvk Heating & Air, Inc. | 13459 Olive Tree Ln | Poway, CA 92064 | | | |
| Gvo Hair Collection LLC | 7680 Plantation Blvd | Miramar, FL 33023 | | | |
| Gvp Landscaping LLC | 300 Girard Ave | Somerset, NJ 08873 | | | |
| Gvs Cargo LLC | 5563 S Biscayne Dr | N Port, FL 34287 | | | |
| Gw Beauty Parlor | 24440 Sw 129th Court | Homestead, FL 33032 | | | |
| Gw Chauffeured Services | 4372 Lake Richmond Dr | Orlando, FL 32811 | | | |
| Gw Construction | 771 Goodwin Ave | Port Neches, TX 77651 | | | |
| Gw Eye Associates, Inc | 7841 Fay Ave | La Jolla, CA 92037 | | | |
| Gw Harrison Construction | 10931 Brandy Oaks Blvd | Chesterfield, VA 23832 | | | |
| Gw Insurance Services | 30810 Overfall Dr. | Westlake Village, CA 91362 | | | |
| Gw International Inc | 13B Jules Ln | New Brunswick, NJ 08901 | | | |
| Gw Lee & Associates Ltd | 3850 Wilshire Blvd | 206 | Los Angeles, CA 90010 | | |
| Gw New Style & Spa Inc | 1410 Summit Ave | Union City, NJ 07087 | | | |
| Gw Realty | 1634 East 29th St | Brooklyn, NY 11229 | | | |
| Gw Sherman Transport | 10925 Blue Jay Way | Oak Hills, CA 92344 | | | |
| Gw Yeager & Associates Inc | 5162 Summer Dr | Sylvania, OH 43560 | | | |
| Gwaan Trucking LLC | 28 Oakland St | Irvington, NJ 07111 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gwan Ferguson | | | | | |
| Gwanda Harrell | Address Redacted | | | | |
| Gwcs Investment LLC | 28349 Parkhill St | Farmington Hills, MI 48334 | | | |
| Gwd Clothing LLC | 2844 Livernois | Ste 1081 | Troy, MI 48099 | | |
| Gwen Atkins | Address Redacted | | | | |
| Gwen Dittmar Consulting, Inc | 2739 Midvale Ave | Los Angeles, CA 90064 | | | |
| Gwen Festersen | | | | | |
| Gwen Harrison | | | | | |
| Gwen Hill | Address Redacted | | | | |
| Gwen Jones | | | | | |
| Gwen K Daines | Address Redacted | | | | |
| Gwen Krilov | Address Redacted | | | | |
| Gwen Le | Address Redacted | | | | |
| Gwen Lonigro | | | | | |
| Gwen Niccoli | Address Redacted | | | | |
| Gwen Randolph | | | | | |
| Gwen Reyes | | | | | |
| Gwen Sparling | | | | | |
| Gwen Sterling | | | | | |
| Gwen Vance | | | | | |
| Gwen Walker | Address Redacted | | | | |
| Gwen Wilbanks/Dba Gw Services | 10644 Janway Dr | El Paso, TX 79935 | | | |
| Gwendalina Ingram | | | | | |
| Gwendalynn Guthrie | | | | | |
| Gwendolen Jacobs | | | | | |
| Gwendolyn Anthony | Address Redacted | | | | |
| Gwendolyn Braswell | Address Redacted | | | | |
| Gwendolyn Daniels | | | | | |
| Gwendolyn Dawson | Address Redacted | | | | |
| Gwendolyn Dixon | | | | | |
| Gwendolyn Ellis | | | | | |
| Gwendolyn Fells | | | | | |
| Gwendolyn Friend | Address Redacted | | | | |
| Gwendolyn Fuller | | | | | |
| Gwendolyn Gaines | Address Redacted | | | | |
| Gwendolyn Gardner | | | | | |
| Gwendolyn H. Lamb, Realtor | Address Redacted | | | | |
| Gwendolyn Jackson | | | | | |
| Gwendolyn Jarrell | Address Redacted | | | | |
| Gwendolyn Johnson | Address Redacted | | | | |
| Gwendolyn Jones Ed Consulting | 3206 Westshire Drive | Wilson, NC 27896 | | | |
| Gwendolyn Kimbrough | | | | | |
| Gwendolyn Kinvi | | | | | |
| Gwendolyn M Cross | Address Redacted | | | | |
| Gwendolyn Martin | Address Redacted | | | | |
| Gwendolyn Mason | Address Redacted | | | | |
| Gwendolyn Norris | Address Redacted | | | | |
| Gwendolyn Paul | Address Redacted | | | | |
| Gwendolyn Pomidor | Address Redacted | | | | |
| Gwendolyn Porter | | | | | |
| Gwendolyn Reed | Address Redacted | | | | |
| Gwendolyn Smith | | | | | |
| Gwendolyn Stanley | Address Redacted | | | | |
| Gwendolyn Stopkowitz | | | | | |
| Gwendolyn Tyler | Address Redacted | | | | |
| Gwendolyn Washington | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gwendolyn Wesley | | | | | |
| Gwendolyn Wiliams | | | | | |
| Gwendolyn Williams | | | | | |
| Gwendolyn Young | | | | | |
| Gwenelles Home Care LLC | 1424 Hopkins Av | Redwood City, CA 94062 | | | |
| Gwenesia Mcquay | Address Redacted | | | | |
| Gweneth Burbank | | | | | |
| Gweneth Wheeler | | | | | |
| Gwenette Oakley | | | | | |
| Gwenevere Currie | Address Redacted | | | | |
| Gwenevere Smith | | | | | |
| Gwenies Desserts, LLC | 12113 Nebel St | Rockville, MD 20852 | | | |
| Gwenkeia Simmons | | | | | |
| Gwenn Washington | Address Redacted | | | | |
| Gwennetta Young | Address Redacted | | | | |
| Gwennette Boddie | | | | | |
| Gwen'S Untouchable Hair Design | 9612 Dale Ave | Suite 4 | Spring Valley, CA 91977 | | |
| Gwent, LLC | 540 Koala Drive | Kissimmee, FL 34759 | | | |
| Gwenythe Briat Harvey | | | | | |
| Gwglaser Consulting | 2215 W Barry Ave | Chicago, IL 60618 | | | |
| Gwi Auto LLC | 126 W Solomon St | Ste 11 | Griffin, GA 30223 | | |
| Gwin Logistics & Transportation Services | 10715 Gulfdale | Suite 201 | San Antonio, TX 78216 | | |
| Gwin Reinhold | | | | | |
| Gwinnett Furniture LLC | 850 Dogwood Road, Ste D | Lawrenceville, GA 30044 | | | |
| Gwinnett Hospital System | c/o Carmen V Porreca, PC | 4901 Olde Towne Pkwy, Ste 303 | Marietta, GA 30068 | | |
| Gwinnett Remodeling Inc. | 2311 Lily Valley Dr. | Lawrenceville, GA 30045 | | | |
| Gwintranz LLC | 223 August West Way | Lawrenceville, GA 30046 | | | |
| Gwj Associates | 11917 Dupplin Castle Court | Charlotte, NC 28277 | | | |
| G-Worx Decatur LLC | 2090 North Decatur Road | Decatur, GA 30033 | | | |
| Gwp Imports | 5353 Topanga Cyn Blvd | Woodland Hills, CA 91364 | | | |
| Gwp Tax Service | 11836 S Western | Chicago, IL 60643 | | | |
| Gwr & Sons LLC | 135 W. Lincoln Hwy | Exton, PA 19341 | | | |
| Gwr Instruments Inc | 5985 Pacific Center Blvd | Suite 203 | San Diego, CA 92121 | | |
| Gws Consulting | 13 Krull Dr | Jackson, NJ 08527 | | | |
| Gwtc, Inc. | 13455 Beach Ave. | Marina Del Rey, CA 90292 | | | |
| Gwu Remodeling Corp | 2124 31St St | Asgtoria, NY 11105 | | | |
| Gwyn & Harmon Realtors | 2149 Electric Rd | Suite 6 | Roanoke, VA 24018 | | |
| Gwyn Lauber | | | | | |
| Gwyneth Wallace | | | | | |
| Gwynn Group, Inc. | 600 E. Las Colinas Blvd | Suite 520 | Irving, TX 75039 | | |
| Gwynne'S Pressure Washing | 9612 Lawn Road | Seymour, WI 54165 | | | |
| Gx Logistix Inc. | 2569 Runyon Cir | Orlando, FL 32837 | | | |
| Gxpert Solutions, Inc. | 1773 Linbrook Drive | San Diego, CA 92111 | | | |
| Gy Restoration Inc | 1240 Walton Ave | Ste 114 | Bronx, NY 10452 | | |
| Gyan C Surana, Md.Pc | Address Redacted | | | | |
| Gyasi Bryan-Smith | | | | | |
| Gyasi Jackson | | | | | |
| Gyasi Page | Address Redacted | | | | |
| Gydhc Inc. | 3352 E Virgil Dr | Gilbert, AZ 85298 | | | |
| Gye Nyame Corporation | 9315 Collett Ave | N Hills, CA 91343 | | | |
| Gye Y Kwon | Address Redacted | | | | |
| Gyeral L. Nice | Address Redacted | | | | |
| Gyfted Minds, LLC | 1566 W Churchill Downs | Germantown, TN 38138 | | | |
| Gyk Trucking LLC | 1808 Tradewinds Blvd | A206 | Midland, TX 79706 | | |
| Gylan Mulkey Farms, Inc. | 13535 De Armond Rd. | Monmouth, OR 97361 | | | |
| Gym Pro LLC | 6123 Sw 41st Ct | Davie, FL 33314 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gym Thick Apparel LLC | 1531 Nw 3rd St | 9 | Ft Lauderdale, FL 33311 | | |
| Gymbasis Inc, | 885 N San Antonio Rd | Los Altos, CA 94022 | | | |
| Gymmax | 120 Robinwood Ct | Roswell, GA 30075 | | | |
| Gymnastics Chalk Blocks | 10510 City Lights Dr | Albuquerque, NM 87111 | | | |
| Gymnastics Express LLC | 10708 W 128th Terrace | Overland Park, KS 66213 | | | |
| Gymnastics, Trampoline & Tumbling | 1310 Oak Valley Parkway | Beaumont, CA 92223 | | | |
| Gymnazo Inc. | 720 Aerovista Pl., Ste C. | San Luis Obispo, CA 93401 | | | |
| Gyneen Meyers | Address Redacted | | | | |
| Gynex Labs, Inc. | 16617 Black Oak Court | Parker, CO 80134 | | | |
| Gyongyver Torok | | | | | |
| Gyonni Cedeno | Address Redacted | | | | |
| Gyoung Ho Park | Address Redacted | | | | |
| Gypo LLC | 722 Rosewood Drive | Murphy, TX 75094 | | | |
| Gypsy Housing | 184 Noll St, Ste 2 | Brooklyn, NY 11237 | | | |
| Gypsy Ingram | | | | | |
| Gypsy Rose Music LLC | 964 Alpharetta St | Roswell, GA 30075 | | | |
| Gypsy Rose Salon | 1230 The Alameda | San Jose, CA 95126 | | | |
| Gypzytoz Bridal Boutique | 12111 Ranch Road 12 | Wimberley, TX 78676 | | | |
| Gyro & Kebab House | 1275 Boston Providence Tpke | Norwood, MA 02062 | | | |
| Gyro City 400 LLC | 1475 Holcomb Bridge Rd | Roswell, GA 30076 | | | |
| Gyro Express LLC | 2242 Stanwood St | Philadelphia, PA 19152 | | | |
| Gyro Oasis'S | 3550 Regent Blvd. | 130 | Irving, TX 75063 | | |
| Gyro Subs/ Chateaux Beirut Restaurant | 7835 Cincinnati-Dayton Rd | W Chester, OH 45069 | | | |
| Gyro Village, LLC | 4751 Sandy Plains Road | Roswell, GA 30075 | | | |
| Gyrone Hilliard | | | | | |
| Gyros Inc | 11225 Montgomery Ne Blvd | Ste D | Albuquerque, NM 87111 | | |
| Gysel Bravo Sierra | Address Redacted | | | | |
| Gytesa Martin | Address Redacted | | | | |
| Gyu Min Jeong | Address Redacted | | | | |
| Gyula Hosnyanszki | Address Redacted | | | | |
| Gyung Suk Lee | Address Redacted | | | | |
| Gyura Communications | 5125 Connemara Dr Ne | Rochester, MN 55906 | | | |
| Gz Consulting Inc | 22008 133rd Ave | Springfield Gardens, NY 11413 | | | |
| Gz Diner Corp | 622 Castle Hill Ave | Bronx, NY 11358 | | | |
| G-Zen LLC | 423 Haddam Quarter Rd | Durham, CT 06422 | | | |
| Gzm Medical Cleaning Services LLC | 1708 Washington Valley Drive | Stewartsville, NJ 08886 | | | |
| H & A Convenience Corp | 215 W 1st St | Mt Vernon, NY 10550 | | | |
| H & A Harrison Inc | 12285 S Parker Rd | Parker, CO 80134 | | | |
| H & A Services LLC | 6017 Woodfield Dr Se | Apt 10 | Grand Rapids, MI 49548 | | |
| H & B Distributing | 9169 New Post Road | Waverly, GA 31565 | | | |
| H & B Spray On Bedliners | 14250 Bellaire Blvd | Houston, TX 77083 | | | |
| H & Bio Enterprise Inc | 133-29 41st Road | Apt 1A | Flushing, NY 11355 | | |
| H & C Insulation, Inc. | 418 W 54th St So | Wichita, KS 67217 | | | |
| H & Csje | 5222 Lilac Hollow Ln | Katy, TX 77449 | | | |
| H & D Automotives Inc | 2300 W 74th St | Philadelphia, PA 19138 | | | |
| H & D Gill Bros Inc | 3525 W Menlo Ave | Fresno, CA 93711 | | | |
| H & D Nails Spa Inc | 1373 Oliver Rd | Fairfield, CA 94534 | | | |
| H & D Professional Services | 855 W. Ave J10 | Lancaster, CA 93534 | | | |
| H & E Independent Living | 1404 N. Observatory Dr | Orlando, FL 32818 | | | |
| H & F Gourmet Deli Corp | 1890 Randall Ave | Bronx, NY 10473 | | | |
| H & G Enterprises LLC | 902 W. Michigan Ave | Ypsilanti, MI 48197 | | | |
| H & H Building Products, LLC | 6807 4th St Nw | Albuquerque, NM 87107 | | | |
| H & H Cpas Inc | 100 Saratoga Ave, Ste 310 | Santa Clara, CA 95051 | | | |
| H & H Diesel Services | 1010 West County Rd 126 | Midland, TX 79706 | | | |
| H & H Disposal Service, Inc. | Avenue A And Darby Creek Rd. | Sharon Hill, PA 19079 | | | |
| H & H Equipment Sales, Inc. | 2300 Ga Hwy 32 West | Nicholls, GA 31554 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| H & H Express LLC | 4505 Cloister Circle | Hampton, GA 30228 | | | |
| H & H Express LLC | 72 County Road 65 | Valley Grande, AL 36701 | | | |
| H & H Fine Jewelry | 200 N. Brand Blvd. | C-4 | Glendale, CA 91203 | | |
| H & H Heating & Air Conditioning Svcs | 4887 Popejoy Court | San Jose, CA 95118 | | | |
| H & H Home Reconstruction LLC, | 3420 Ashton Dr | Moore, OK 73160 | | | |
| H & H Hotshot Company, LLC | 152 Ellzey Rd | Sardis, MS 38666 | | | |
| H & H Insurance Agency, Inc. | 3046 Bill Tuck Hwy | So, VA 24592 | | | |
| H & H Insurance Solutions | 2822 Cashwell Dr | 104 | Goldsboro, NC 27534 | | |
| H & H Jobbing Inc | 3316 Pico Blvd | Santa Monica, CA 90405 | | | |
| H & H Machine & Fabrication | 13513 Smith Road | Humble, TX 77396 | | | |
| H & H Pressure Washig & Lawn Care, Llc | 146 Neta Rd | Jesup, GA 31545 | | | |
| H & H Remodeling | 1507 Astra Way | Arnold, MO 63010-1146 | | | |
| H & H Services Electrical Contractor Inc | 104 Somers Ave | New Castle, DE 19720 | | | |
| H & H Skylight Fabricators, LLC | 12999 Murphy Road | Suite L2 | Stafford, TX 77477 | | |
| H & H Solution Service LLC | 11831 Imaginary Way | Orlando, FL 32832 | | | |
| H & H Veterinary Care | 680 Tyler St. | Eugene, OR 97402 | | | |
| H & H Wrecker Service | 6331 West Port Arthur Rd | Port Arthur, TX 77640 | | | |
| H & I Auto Sales Inc | 8835 Mark Twain St | Detroit, MI 48228 | | | |
| H & J Apparel Inc. | 231 E 16th St | Los Angeles, CA 90015 | | | |
| H & J Auto Sales LLC | 323 E. Thomas St | Rocky Mount, NC 27801 | | | |
| H & J Group Inc | 1906 Ave D, Ste 200 | Katy, TX 77494 | | | |
| H & J Hamburgers LLC | 4502 Miller Ave | Ft Worth, TX 76119 | | | |
| H & J Mini Market Inc | 2935 W Oak Ridge Rd | Orlando, FL 32809 | | | |
| H & J Property Managers LLC | 7143 Sr 54, Unit 161 | New Port Richey, FL 34653 | | | |
| H & J Quality Masonry LLC | 2208 Hanfred Ln | Tucker, GA 30084 | | | |
| H & J Sunny Insurance Agency | 1029 Sunset Blvd | Suite E | Arcadia, CA 91007 | | |
| H & Jay International | 14023 Crenshaw Blvd, Apt 6 | Hawthorne, CA 90250 | | | |
| H & K Design Ga LLC | 4347 Brogdon Place Cove | Suwanee, GA 30024 | | | |
| H & K Jazi, Inc. | 29618 Nuevo Rd | Suite B3 | Nuevo, CA 92567 | | |
| H & K Laundry Inc. | 541 W 31st St | Chicago, IL 60616 | | | |
| H & K Produce Inc | 138-48 84th Dr | Briarwood, NY 11435 | | | |
| H & L Business Service Center | 1801 86th St | Room 203 | Brooklyn, NY 11214 | | |
| H & L Hospitality, LLC | 1819 West Lucas St | Florence, SC 29501 | | | |
| H & L Jewelry, Inc. | 606 S Hill St. | 705 | Los Angeles, CA 90014 | | |
| H & L Service Co | 14000 Upatoi Ln | Upatoi, GA 31829 | | | |
| H & M Distrbuters Inc | 52 Huron Rd | Yonkers, NY 10710 | | | |
| H & M Foods Group LLC | 44054 Pipeline Plz | Ste 140 | Ashburn, VA 20147 | | |
| H & M Health & Wellness, LLC | 2840 Summer Oaks Drive | Suite 101 | Bartlett, TN 38134 | | |
| H & M Medical Health Partners, Pa | 1849 S Palmetto Ave | S Daytona, FL 32119 | | | |
| H & M Re Holdings Inc | 951 Reserve Drive | Suite 140 | Roseville, CA 95678 | | |
| H & M Scrap Metal Company LLC | 6830 Plainfield St | Dearborn Hts, MI 48127 | | | |
| H & M Systems Inc | 1322 Highwood Pl | Wesley Chapel, FL 33543 | | | |
| H & M Truckworld | 837 N Anderson Rd | Rock Hill, SC 29730 | | | |
| H & N Collectibles | 43-09 40Th | Sunnyside, NY 11104 | | | |
| H & O Car Sales Inc | 1285 Rogers Ave | Brooklyn, NY 11210 | | | |
| H & O Truck Repair | 11862 Vickery St | Houston, TX 77039 | | | |
| H & One, LLC | 9025 Cecil Ave S | Seattle, WA 98118 | | | |
| H & P Jewelry & Watch Repair Inc | 5100 Winsconsin Ave Nw | Washington, DC 20016 | | | |
| H & Q Nail Spa Inc | 724 Manhattan Ave | 1Fl | Brooklyn, NY 11222 | | |
| H & R Construction & Remodeling, Inc | dba H & R Electric | 1600 S Crest Dr | Los Angeles, CA 90035 | | |
| H & R Fuel Inc | 38 Hopatchung Rd | Hopatchung, NJ 07045 | | | |
| H & R Jewelry & Loan Co Inc | 6422 Lankershim Blvd | N Hollywood, CA 91606 | | | |
| H & R Tires Corp | 7901 Greenleaf Ave | Whittier, CA 90602 | | | |
| H & S Custom Concrete LLC | W2833 Harvestore Rd | Hilbert, WI 54129 | | | |
| H & S Fashions Inc. | 2075 86th St | Brooklyn, NY 11214 | | | |
| H & S Fruits & Vegetables, Corp. | 1490 Fulton St | Brooklyn, NY 11216 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| H & S Investments, LLC | 103 W.13th St. | Hays, KS 67601 | | | |
| H & S Windy City Towing Inc. | 3246 S 50th Ave | Cicero, IL 60804 | | | |
| H & T Jewelers Inc | 807 Sansom St | Philadelphia, PA 19107 | | | |
| H & W Deli Grocery Inc | 4740-44 Broadway | New York, NY 10040 | | | |
| H & W Holdings, Inc. | 38750 Trade Center Dr | Unit K | Palmdale, CA 93551 | | |
| H & W Restaurant Inc | 12274 Plank Road | Baton Rouge, LA 70811 | | | |
| H & X Transport LLC | 378 Gamewood Dr | Columbus, OH 43230 | | | |
| H & Z Auto LLC | 2450 Catasauqua Rd | Bethelem, PA 18018 | | | |
| H & Z Auto LLC | 3759 Nw 16th St | Bay 4 | Lauderhill, FL 33311 | | |
| H &L Masonry | 4395 S Old Floral City Rd | Inverness, FL 34450 | | | |
| H A C United Trading Co Inc. | 7-16 149th St | Whitestone, NY 11357 | | | |
| H A T Inc | 4661 Alcee Fortier Blvd | Suite C | New Orleans, LA 70129 | | |
| H Agency, LLC | 6357 Hillary Ct | Alexandria, VA 22315 | | | |
| H All Season | 575 Aldine Mail Route Rd | Houston, TX 77037 | | | |
| H And W Maintenance LLC | Attn: John Hancock | 771 Concord Rd | Concord, GA 30206 | | |
| H B L Acupuncture Pc | H B L Acupuncture P.C. | 81 Elizabeth Street Num 303 | New York, NY 10013 | | |
| H -B Liquor Inc | 17883 Foothill Blvd | Fontana, CA 92335 | | | |
| H Barton Co-Invest Fund, LLC | 2882 Sand Hill Rd, Ste 241 | Menlo Park, CA 94025 | | | |
| H Bodden Renovations LLC | 1103 Friedrichs St | Gretna, LA 70053 | | | |
| H Brothers Landscape Co | 592 Pine Grove Ave | Gurnee, IL 60031 | | | |
| H Bruce Bronson | | | | | |
| H C Carano Pharmacies Inc | 1624 E Poland Road | Bessemer, PA 16112 | | | |
| H Cabinet Inc | 7920 Stromesa Ct | San Diego, CA 92126 | | | |
| H D And R Truck Repair Inc. | Attn: Howie Hill | 55 Forry St | Newark, OH 43055 | | |
| H D Vision Broadcast Center, LLC | 10900 Ventura Blvd | Studio City, CA 91604 | | | |
| H Douglas Cooper. Inc | 1220 25th St | Sacramento, CA 95816 | | | |
| H E Club Inc | 328 Shulls Mill Rd | Boone, NC 28607 | | | |
| H E Trucking | 5942 Monroe Xing | Antioch, TN 37013 | | | |
| H Elliott Construction LLC | 1605 Twin Lake Drive | Holly Springs, NC 27540 | | | |
| H Enterprises LLC | 642 Alton Rd | Wintersprings, FL 32708 | | | |
| H F Mesage Inc | 2317 W Main St | Turlock, CA 95380 | | | |
| H Feet Spa Inc | 11396 Westheimer Rd | Houston, TX 77077 | | | |
| H G Construction LLC | 51 Boundary Dr | Stafford, VA 22556 | | | |
| H G Handyman Services | 25724 Iron Gate Dr | Madison, AL 35756 | | | |
| H Gear | | | | | |
| H H Income Tax Insurance | 480 S Glassell St | Orange, CA 92866 | | | |
| H H Motor Service | 434 W Valley Blvd | Alhambra, CA 91803 | | | |
| H I Enterprises LLC | 15743 Lee Rd | Houston, TX 77032 | | | |
| H J B Wholesaler LLC | 2071 Flatbush Ave | Suite 140 | Brooklyn, NY 11234 | | |
| H James Clark Jr Cpa Pc | 4474 Walzem Rd | San Antonio, TX 78218 | | | |
| H K Tax & Accounting Inc | 1707 Church St, Ste C1 | Decatur, GA 30033 | | | |
| H K Transportation Inc | 1603 Holly St | Brea, CA 92821 | | | |
| H K W & Company Inc | 709 N. Hill St | Suite 19 | Los Angeles, CA 90012 | | |
| H Limo | Address Redacted | | | | |
| H M & G Inc. | 289 South Main St | Randolph, MA 02368 | | | |
| H M Simoneaux LLC | 307 S 17th St | Wilmington, NC 28401 | | | |
| H Masters Trucking Inc | 4823 Sw 20th St | Pembroke Pines, FL 33023 | | | |
| H Michelle Mcloughin | Address Redacted | | | | |
| H Moradi Fine Jewelers, Inc | 1237 Prospect St | Ste A | La Jolla, CA 92037 | | |
| H N Gift Inc | 199 Smith Road | Parsippany, NJ 07054 | | | |
| H Nails & Spa LLC | 5703 S Suncoast Blvd | Homosassa, FL 34446 | | | |
| H Orozoco Trucking | 761 Dodderer | Firebaugh, CA 93622 | | | |
| H Photography | 1930 Cloverdale Ln. | Algonquin, IL 60102 | | | |
| H R Lending Dba Designed Social Media | 1333 S Wabash Ave #25 | Chicago, IL 60605 | | | |
| H Ray Priest | | | | | |
| H Real Estate LLC | N76W36207 Saddlebrook Ln | Oconomowoc, WI 53066 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| H S Cabano Concrete & Carpentry | 3726 Connecticut Ave Nw | Apt.512-A | Washington, DC 20008 | | |
| H S Drywall Inc | 19796 Cottonwood Road | Desert Hot Springs, CA 92241 | | | |
| H S Lee Md Pa | 42030 Hwy 195 | Ste B | Haleyville, AL 35565 | | |
| H Sant Corp | 600 Montauk Hwy | Suite A | Bayport, NY 11705 | | |
| H Shaw Inc | 10308 Woodland Hills Dr | Cordova, TN 38018 | | | |
| H Solorio Trucking Inc | 6962 Anthont Ave | Garden Grove, CA 92845 | | | |
| H Squared Caffe Inc | 51 Route 9W N | W Haverstraw, NY 10993 | | | |
| H T L Inc | 1706 Hwy 138 Se | Conyers, GA 30013 | | | |
| H Town Towing | 1795 Fry Rd | Katy, TX 77449 | | | |
| H W & C LLC | 197 | Kyndal Street | Hampton, GA 30228 | | |
| H W Galley Holding Company, Inc. | 6803 Van Buren Road | Warners, NY 13164 | | | |
| H W Lock Tax & Financial Services Inc | 691 N Squirrel Road | Suite 241 | Auburn Hills, MI 48326 | | |
| H Wayne Hayes | | | | | |
| H William Gottschalk, Dds. | Address Redacted | | | | |
| H& H Gourmet Restaurant LLC | 8402 Lone Star | Jacksonville, FL 32211 | | | |
| H&A Distributing | 8039 Longridge Ave. | N Hollywood, CA 91605 | | | |
| H&A Home Solutions Inc. | 524 Matterhorn Dr | Walnut Creek, CA 94598 | | | |
| H&A Screen Printing & Shirt Cafe | 7839 S Townsend | Broken Arrow, OK 74014 | | | |
| H&A Software Consulting LLC | 99 Lake St | S Windsor, CT 06074 | | | |
| H&A Trading, Corp. | 2450 Nw 74St St | Miami, FL 33166 | | | |
| H&A Transport LLC | 691 N 7th St | 2Nd Floor | Newark, NJ 07107 | | |
| H&B Catering & Events | 6351 S. Cottage Grove | Chicago, IL 60637 | | | |
| H&B Directional Drilling LLC | 8100 Nw 53rd St | Unit 356 | Doral, FL 33166 | | |
| H&B Nail Spa | 6307 Sawmill Rd | Dublin, OH 43017 | | | |
| H&D Express Inc | 1939 E 9th St | Brooklyn, NY 11223 | | | |
| H&D Heating Supply | 209 Birch St | Hazard, KY 41701 | | | |
| H&D Prime Construction Co Inc. | 4 Main St | Helmetta, NJ 08829 | | | |
| H&E Align | 2920 Damon Ave | San Diego, CA 92109 | | | |
| H&E Construction, Inc. | 733 E. Glendale Ave | Sparks, NV 89431 | | | |
| H&E Enterprises, Inc. | 302 E. Martin Luther King Kwy | Tuskegee, AL 36083 | | | |
| H&F Communications, Inc. | 34 Satmar Dr | 304 | Monroe, NY 10950 | | |
| H&G Personal Training | 6911 Shannon Willow Rd | Suite 600 | Charlotte, NC 28226 | | |
| H&G Solutions | 9512 N Canyon Heights Dr | Ste 100 | Cedar Hills, UT 84062 | | |
| H&G Transporting LLC | 95 Ogeechee Trail | Waynesville, GA 31566 | | | |
| H&H Automotive LLC | 17903 State Route U | St James, MO 65559 | | | |
| H&H Backery & Restaurant Inc | 200 S Mable | Pinconning, MI 48650 | | | |
| H&H Construction & Property Management | 731 N Latrobe Ave | Chicago, IL 60644 | | | |
| H&H Construction & Storm Services, Inc | 3015 Cato Road | Florence, SC 29505 | | | |
| H&H Contractors LLC | 211 Meadow Lakes Dr | Pine Mtn Ga, GA 31822 | | | |
| H&H Finest Cars Inc. | 774 Port Richmond Ave | Staten Island, NY 10302 | | | |
| H&H Homeplus Inc | 6006 Deep Lake Way | Burke, VA 22015 | | | |
| H&H Investments Of South Florida LLC | 1251 Ne 209th Terrace | Miami, FL 33179 | | | |
| H&H Janitorial Services | 9651 Glengreen Dr | Dallas, TX 75217 | | | |
| H&H Landscaping | 515 Chestnut St | Escondido, CA 92025 | | | |
| H&H Loan Star Home Investor | 714 Ridgeglen Dr | 405 | Arlington, TX 76011 | | |
| H&H Restoration Corp, | 97 14th St | Brooklyn, NY 11215 | | | |
| H&H Studios LLC | Dba Fred Astaire Of Fort Worth | 117 Cemetery Rd | Berwick, ME 03901 | | |
| H&H Utilitie LLC | 7821 Bergstrom Dr | Unit 331 | Raleigh, NC 27616 | | |
| H&H Vapes, LLC | 12086 Collegiate Way | Orlando, FL 32817 | | | |
| H&Hbodyshop Inc | 713 Torrance Blvd | Redondobeach, CA 90277 | | | |
| H&Htransportoftampainc | 4403 Humphrey St | Tampa, FL 33614 | | | |
| H&I Grand Productions | 315 Siegmund St | Joliet, IL 60433 | | | |
| H&I LLC | 2579 Montego Bay Blvd | Kissimmee, FL 34746 | | | |
| H&J Cabinets | Attn: Louis Worland | 1369 S Lyon St | Santa Ana, CA 92705 | | |
| H&J Express LLC | 2229 Leeward Ct | Greenwood, IN 46143 | | | |
| H&J Logistics LLC | 1 Arborvine Court | Columbia, SC 29212 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| H&J Services Ny Corp | 10404 47 Ave | Corona, NY 11368 | | | |
| H&J Tire Co. | 110 S Randolph St | Lexington, VA 24450 | | | |
| H&J Towing LLC | 1306 Germander Dr | Belcamp, MD 21017 | | | |
| H&Kool LLC | 702 | Omak Av | Omak, WA 98841 | | |
| H&L Construction | 14514 Avalon Ave | Dolton, IL 60419 | | | |
| H&L Distributions, LLC | 1011 Lawrence Rd | Clover, SC 29710 | | | |
| H&L Lawn Garden & Sprinkler Systems Inc. | 5715 White Hickory Cir | Tamarac, FL 33319 | | | |
| H&L Metals | 170D East Main St. | 107 | Hendersonville, TN 37075 | | |
| H&L Motorcars | 6623 Corporation Parkway, Ste 100 | Ft Worth, TX 76126 | | | |
| H&L Restaurant Group Inc | 1903A West Cumberland St | Dunn, NC 28334 | | | |
| H&L Tax Services & More, Inc | 1111 Hypoluxo Road | 101 | Lantana, FL 33462 | | |
| H&L Transport Inc | 17914 149th Road | Jamaica, NY 11434 | | | |
| H&M Anesthesia LLC | 15128 Heron Hideaway Cir | Winter Garden, FL 34787 | | | |
| H&M Construction Inc. | 262 Malden Pl | Staten Island, NY 10306 | | | |
| H&M Construction Property, LLC | 1206 White Rock Road | Springhill, TN 37174 | | | |
| H&M Grocery & Smoke Shop, Inc. | 6900 W 32 Nd | 16 | Hialeah, FL 33018 | | |
| H&M Gym LLC | 918 Yeomans St | Blackshear, GA 31516 | | | |
| H&M Painting Inc. | 240 Washington St | Whitman, MA 02382 | | | |
| H&M Plumbing | 32336 Pollux Ct | Union City, CA 94587 | | | |
| H&M Quality Services, Inc | 1509 W Comanche Ave | Tampa, FL 33603 | | | |
| H&M Stainless Specialists LLC | W326 S2415 Lisa Ln. | Dousman, WI 53118 | | | |
| H&M'S Transportation Ltd | 19405 York Dr | Mokena, IL 60448 | | | |
| H&N Equipment & Mfg., LLC. | 1925 Longmire Rd | Conroe, TX 77304 | | | |
| H&N Inc | 5040 W Strong St | Chicago, IL 60630 | | | |
| H&N Tax Service | 6955 Stockton Blvd | Sacramento, CA 95823 | | | |
| H&P Steel Construction | 31910 Casey Rd | New Caney, TX 77357 | | | |
| H&Q Nails | 7900 Stevens Mill Rd | Matthews, NC 28104 | | | |
| H&Q Restaurant Inc | 10274 Staples Mill Rd | Glen Allen, VA 23060 | | | |
| H&R Construction Company Of Lumberton Inc | | | | | |
| H&R Limousine LLC | 2222 Egret Crest Lane | Charleston, SC 29414 | | | |
| H&R Optical Services Inc. | 21 West Merrick Rd | Suite 2 | Freeport, NY 11520 | | |
| H&S Contracting Group | 19691 Fernwood Plz | Yorba Linda, CA 92886 | | | |
| H&S Controls & Instrumentation, LLC | 1747 Country Club Rd | Grafton, WV 26354 | | | |
| H&S Corporation, Inc | 4797 W Oswego Ave | Fresno, CA 93722 | | | |
| H&S Marketing, LLC | 1615 Burgess Hill Ct. | Apex, NC 27539 | | | |
| H&S Mechanical Center LLC | 49 Water St | S River, NJ 08882 | | | |
| H&S Motorsports, LLC | 1222 South Hillcrest Dr. | Washington, UT 84780 | | | |
| H&S Removal Service | 1513 Williamsburg Rd | Richmond, VA 23231 | | | |
| H&S Transport LLC | 171 E 16th St | Paterson, NJ 07524 | | | |
| H&S Tree Service | 2100 Co Hwy 76 | Haleyville, AL 35565 | | | |
| H&T Brothers | 4116 Dundee Ave, Apt A | Apt A | Columbus, OH 43227 | | |
| H&T Inc | dba Newtown Color Center | Attn: Timothy Morris | Newtown, CT 06470 | | |
| H&T'S Shoppe | 4507 Algonquin Dr. | Suite E | Cedar Falls, IA 50613 | | |
| H&W Trucking | 382 Mathis St | Millport, AL 35576 | | | |
| H&Y Automotive | 1225 Colorado Lane | Suite 107 | Arlington, TX 76015 | | |
| H&Y LLC | 975 Savannah Hwy | Ste 129 | Charleston, SC 29407 | | |
| H&Y Transport LLC | 330 Ardmore St | Davenport, FL 33897 | | | |
| H, P & C Enterprises, Inc | 6611 Nw Hwy 225 | Ocala, FL 34482 | | | |
| H. A. Cherry Enterprises, LLC | 5595 Lexington Cir | Lumberton, TX 77657 | | | |
| H. Augustus Taylor, Ph.D. | Address Redacted | | | | |
| H. Bech & Company, LLC | 525 W 49th St | 4D | New York, NY 10019 | | |
| H. Bee Jewelry, Inc. | 401 San Pablo Town Center | San Pablo, CA 94806 | | | |
| H. Bentley & Associates, Inc. | 1503 Pine St | Apopka, FL 32703 | | | |
| H. David Allick, D.D.S., Pa | 6028 Stonehenge Place | Rockville, MD 20852 | | | |
| H. E. B. Behavioral Medicine | 305 Miron Drive | Southlake, TX 76092 | | | |
| H. E. Whitlock, Inc. | 4808 Dillon Drive | Pueblo, CO 81008 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| H. Gary Johnson Agency | 308 West Main St. | Thomaston, GA 30286 | | | |
| H. Gerami, LLC | 540 Fireside Court | Lawrence, KS 66049 | | | |
| H. Gregory Inc. | 7180 Towed Rd | Battle Creek, MI 49014 | | | |
| H. Hamilton Trucking | 4959 Old Waynesboro Rd. | Hephzibah, GA 30815 | | | |
| H. Jones Timber, LLC | 546 West Peniel Rd | Palatka, FL 32177 | | | |
| H. Justin Realty Services, LLC | 261 West 35th St | 16Th Floor | New York, NY 10001 | | |
| H. L. Thomas & Associates, Inc. | 3118 Washington Blvd | Unit 101645 | Arlington, VA 22210 | | |
| H. La, Inc | 4949 Seminary Road | Alexandria, VA 22311 | | | |
| H. Leiner & Co. Corp. | Box 337 | Tallman, NY 10982 | | | |
| H. P. Automotive & Tow, Inc. | 9824 Atlantic Ave | S Gate, CA 90280 | | | |
| H. Pineda Trucking | 21829 Armadillo Dr | Harlingen, TX 78552 | | | |
| H. Saeid, M.D. Inc. | 6738 Gill Way | Los Angeles, CA 90068 | | | |
| H. Smith Heating & Ac, LLC | 260 Marcliff Ct | Atlanta, GA 30349 | | | |
| H. Thomas Babaian, Cpa | Address Redacted | | | | |
| H. Turner Muir | dba Liftshop | 1350 North Wells St, F200 | Chicago, IL 60610 | | |
| H. V. Transportation, Inc. | 13 Briarwood Drive | Wappingers Falls, NY 12590 | | | |
| H.A. George & Sons Fuel Corp | 651 Ashland | N Adams, MA 01247 | | | |
| H.A. Hendgen Construction Corp | 1271 Ne Hwy 99W Pmb 418 | Mcminnville, OR 97128 | | | |
| H.A. Leo Crane Service, LLC | 1 Harrys Way | Webster, MA 01570 | | | |
| H.A. Winchester Enterprises Inc. | 401 Gibbons Ave | Baltimore, MD 21225 | | | |
| H.Aubrey Hawkins & Assoc. | 120 Sycamore St | Culpeper, VA 22701 | | | |
| H.B. Babwani Enterprises, LLC | 3635 N Belt Line Road | Irving, TX 75062 | | | |
| H.B. Pita Grill | 19893 Brookhurst St | Huntington Beach, CA 92646 | | | |
| H.E.L.P. Services Inc | 46 Pine St | Freeport, NY 11520 | | | |
| H.F. Hanes & Associates, P.C. | 20343 N Hayden Rd | Ste 105 | Scottsdale, AZ 85255 | | |
| H.F. Young Transportation | 242 West North St | Canton, MS 39046 | | | |
| H.G.W. Electrical Construction, L.L.C. | 467 Cardiff Court | Severna Park, MD 21146 | | | |
| H.I.M. Construction, Inc. | 5561 Paraguay Drive | Buena Park, CA 90620 | | | |
| H.I.T. - Hardin Innovative Technologies | 5403 Joshua Tree Circle | Fredericksburg, VA 22407 | | | |
| H.J. Building Service | 7130 Tabor Falls Dr | Harrisburg, NC 28075 | | | |
| H.K. Buffet Inc | 2034 Columbia Rd | Orangeburg, SC 29115 | | | |
| H.M. Customs | 2855 Jeb Stuart Hwy | Red Oak, VA 23964 | | | |
| H.M. Fashion | 2047 Gees Mill Rd, Ste 212 | Conyers, GA 30013 | | | |
| H.M. Nabavian & Sons Inc. | 36 East 31st St | Basement | New York, NY 10016 | | |
| H.O.A. Property Mgmt Inc | 2118 Sw Newport Isles | Port St Lucie, FL 34953 | | | |
| H.O.L.I.S.T.I.C.S. LLC | 9801 S Forest Ave | Chicago, IL 60628 | | | |
| H.O.M.E. | 4002 Hwy 78 | Snellville, GA 30039 | | | |
| H.S. Rim Jewelry Inc | 36-24A Union St | 1St Floor | Flushing, NY 11354 | | |
| H.W. Allen Designs, LLC | 1160 Orangeburg Mall Circle | Orangeburg, SC 29115 | | | |
| H/R Tri-County Tire LLC | 1004 Main St N | Navarre, OH 44662 | | | |
| H:20 Innovations, LLC | 110 N Markley St, Unit 401 | Greenville, SC 29601 | | | |
| H+G Management Group, Inc. | 24811 S Pleasant Ct | Sun Lakes, AZ 85248 | | | |
| H1 Premium Sneaker & Shoe Cleaning | 1432 Flatbush Ave | Brooklyn, NY 11203 | | | |
| H13 | 301 W 2nd St | Boston, MA 02127 | | | |
| H2 Arts LLC | 5901 Sierra Maple | Austin, TX 78759 | | | |
| H2 Creative LLC | 2208 River Run Dr | Unit 51 | San Diego, CA 92108 | | |
| H2 Engineering LLC | 253 High St | Medford, MA 02155 | | | |
| H2 Global, Inc. | 4575 Westgrove Dr | Ste 515 | Addison, TX 75001 | | |
| H2 Group Inc | 101 Drakewood Place | Cary, NC 27518 | | | |
| H2 Hobbel Creek, LLC | 430 S 400 W | Springville, UT 84663 | | | |
| H2 Services | 1506 Tanyard Hill Rd | Gaithersburg, MD 20879 | | | |
| H2 Sports | 7713 Somerset Blvd | Paramount, CA 90723 | | | |
| H20 Pool Service | 830 W Vine | Visalia, CA 93291 | | | |
| H20 Pools & Custom Design LLC | 33 Office Way | Unit 165 | Hilton Head Island, SC 29928 | | |
| H20Worth Real Estate Inc. | 13901 Whitechapel Rd. | Midlothian, VA 23113 | | | |
| H2A Xpress Inc | 8444 Reseda Blvd, Unit K | Northridge, CA 91324 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| H2Flo Inc | 903 E Boca Raton Rd. | Boca Raton, FL 33432 | | | |
| H2H Enterprises | 7735 Sheridan Road | White Hall, AR 71602 | | | |
| H2H Insurance Group | 1379 Meadow Lark | Pleasanton, TX 78064 | | | |
| H2H Ministries Inc | 5999 Custer Rd | 110-360 | Frisco, TX 75035 | | |
| H2K Nail Spa LLC | 1409 Arman Dr | Picayune, MS 39466 | | | |
| H2K Nail Spa LLC | 1665 Dove Park Rd | Mandeville, LA 70471 | | | |
| H2K Usa Inc | 20 South Mall | Plainview, NY 11803 | | | |
| H2M LLC | 387 Half High St. | Morgantown, WV 26505 | | | |
| H2M Management Inc. | 3310 W. Central Ave | Wichita, KS 67203 | | | |
| H2O Charters Capt Harrison Hodges, | 4801 37th St South | St Petersburg, FL 33711 | | | |
| H2O Creative Group, LLC | 1208 Newcastle St | Ste 101 | Brunswick, GA 31520 | | |
| H2O Fire Protection Inc | Attn: Naji Jabbour | 417-B W Foothill Blvd, Ste 282 | Glendora, CA 91741 | | |
| H2O Inc | 601 Breakers Ln | Fortville, IN 46040 | | | |
| H2O Mobile Lab LLC | 9836 Nw 16th Rd | Gainesville, FL 32606 | | | |
| H2O Plumbing Of Sw Fl LLC | 127 North Mccall Rd | Englewood, FL 34223 | | | |
| H2O Solutions LLC | 40 Georgetown Dr | Granite City, IL 62040 | | | |
| H2O Technologies, Inc. | dba West Carolina Water Treatment | 169 Warwick Loop | Waynesville, NC 28785 | | |
| H2Oasis Plus LLC | 2447 Park Rd | Unit C | Charlotte, NC 28203 | | |
| H2Oasis Pools, LLC | 1919 West Sam Houston Prkwy North | 318 | Houston, TX 77043 | | |
| H2Oasis, Inc. | 14585 High Pine St | Poway, CA 92064 | | | |
| H2Om Floating, LLC | 4320 Deerwood Lake Pkwy | Ste 101-500 | Jacksonville, FL 32216 | | |
| H2Otogro | 13075 N Reflection Trl | Prescott, AZ 86305 | | | |
| H2S2 Group LLC | 2221 Lariat Trail | Frisco, TX 75036 | | | |
| H3 Hockey | 232 Buffalo St | Canandigua, NY 14424 | | | |
| H3 Homes LLC | 5 Prospect Ave | Sicklerville, NJ 08081 | | | |
| H3 Realty | 14825 Gleneagle Dr | Colorado Springs, CO 80921 | | | |
| H3 Ventures | 6925 Snow Mass Dr | Colorado Springs, CO 80908 | | | |
| H4H Investments LLC | 34 N Franklin Ave 687 | Pinedale, WY 82941 | | | |
| H4X Industries, LLC | 33-53 82nd St | Apt B42 | Jackson Heights, NY 11372 | | |
| H5 Building Company LLC | 1450 W Hwy 290 | Dripping Springs, TX 78620 | | | |
| Ha & Sn Inc | 13664 Leadwell St | 108 | Van Nuys, CA 91405 | | |
| Ha Beauty&Beauty Corp | 1414 Stuyvesant Ave | Union, NJ 07083 | | | |
| Ha Chiropractic Inc. | 6700 Indiana | Suite 100 | Riverside, CA 92506 | | |
| Ha Chu Vu | Address Redacted | | | | |
| Ha Dang | Address Redacted | | | | |
| Ha Dang Ho | Address Redacted | | | | |
| Ha Dinh | Address Redacted | | | | |
| Ha Doan | | | | | |
| Ha Ho | Address Redacted | | | | |
| Ha Hoang | Address Redacted | | | | |
| Ha Le | | | | | |
| Ha Luong | Address Redacted | | | | |
| Ha Management & Consulting LLC | 72 Baywood Way | Hiram, GA 30141 | | | |
| Ha My Design | 6700 Fallbrook | 235 | W Hills, CA 91307 | | |
| Ha Nguyen | Address Redacted | | | | |
| Ha Nguyen | | | | | |
| Ha Nhu Le | Address Redacted | | | | |
| Ha Pham | Address Redacted | | | | |
| Ha San Employee Services LLC | 1333 E 10th St | Tucson, AZ 85719 | | | |
| Ha Song | | | | | |
| Ha Systems | 16780 Sw 14 St | Pembroke Pines, FL 33027 | | | |
| Ha T Dang-Rivera | Address Redacted | | | | |
| Ha The Nguyen | Address Redacted | | | | |
| Ha Thi Kim Vo | Address Redacted | | | | |
| Ha Thi Ngoc Vo | Address Redacted | | | | |
| Ha Tien Inc | 892 E.Main St | Worcester, MA 01610 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ha Tobacco Depot Inc | 13600 Baltimore Ave | 108 | Laurel, MD 20707 | | |
| Ha Tran | Address Redacted | | | | |
| Ha Tran Self-Employed Manicurist | 2840 Soprano Ln | N Port, FL 34286 | | | |
| Haaby Real Estate | 2910 35 1-2 Court Ave S | Fargo, ND 58104 | | | |
| Haadi Hedayati | | | | | |
| Haagen Dazs Florida Mall Inc | 8001 S Orange Blossom Trail | Ki-14 | Orlando, FL 32809 | | |
| Haak Heating Inc | 1824 N Locust St | Appleton, WI 54914 | | | |
| Haaker, Inc. | 3870 N Honeysuckle Drive | Coeur D'Alene, ID 83815 | | | |
| Haan Arish Inc | 205 W 54th St, Apt 6-E | New York, NY 10019 | | | |
| Haase'S Complete Automotive, LLC | 6134 S Howell Ave. | Milwaukee, WI 53207 | | | |
| Haase'S Supper Club Inc | 9497 County Hwy D | Winneconne, WI 54986 | | | |
| HAAT Maintenance Construction & Plumbing | 831 Skyline View Dr | Longview, WA 98632 | | | |
| Haba Ismail | | | | | |
| Habakkuk Talbert | Address Redacted | | | | |
| Habana Cuba Resturant | 387 So Uth 1st St | 109 | San Jose, CA 95113 | | |
| Habana Excavating Inc. | 2300 Palm Beach Lakes Blvd., Ste 305 | W Palm Beach, FL 33409 | | | |
| Habana Vending Fl LLC | 91 East 41st St | Hialeah, FL 33013 | | | |
| Habanerofire, Inc. | 2149 220th Ave | Percival, IA 51648 | | | |
| Habeeba LLC | 44 Branford Place | Newark, NJ 07102 | | | |
| Habeeba Muhammad | | | | | |
| Habeebah Kolleff | | | | | |
| Habersham Street Laundromat LLC | 2309 Habersham St | Savannah, GA 31405 | | | |
| Habey Leyva | Address Redacted | | | | |
| Habhab Mechanical | 1006 W Old Ridge Rd | Hobart, IN 46342 | | | |
| Habi Turay | Address Redacted | | | | |
| Habib & Sons LLC | 322 Cordaville Road | Ashland, MA 01721 | | | |
| Habib Ahmed | Address Redacted | | | | |
| Habib Alaidroos, Cpa | Address Redacted | | | | |
| Habib Ali | Address Redacted | | | | |
| Habib American Bank | 99 Madison Ave | New York, NY 10016 | | | |
| Habib Balde | | | | | |
| Habib Baydoun | | | | | |
| Habib Ebre | Address Redacted | | | | |
| Habib Hayat | | | | | |
| Habib Kajajian | | | | | |
| Habib Mashhadi-Abolghasam | | | | | |
| Habib Matin | | | | | |
| Habib Naderi | | | | | |
| Habib Raza | Address Redacted | | | | |
| Habib Sebaa | Address Redacted | | | | |
| Habib Skaff | | | | | |
| Habib Syed Food Corp | 433 Dekalb Ave | Brooklyn, NY 11205 | | | |
| Habib, Matthew | Address Redacted | | | | |
| Habiba Yousif | Address Redacted | | | | |
| Habibah Abduljalil | Address Redacted | | | | |
| Habibah Smith | | | | | |
| Habibi Enterprises LLC | 8337 Lexington Rd | Downey, CA 90241 | | | |
| Habibi Life LLC | 186 Livingston St | Clifton, NJ 07013 | | | |
| Habibi Services Inc | 7826 Steadman St | Dearborn, MI 48126 | | | |
| Habibollah Barazandehkar | Address Redacted | | | | |
| Habibollah Taghipourfard | Address Redacted | | | | |
| Habibou Maiga | Address Redacted | | | | |
| Habiboulahi Keita | Address Redacted | | | | |
| Habibur Rahman | Address Redacted | | | | |
| Habideen Salvador | Address Redacted | | | | |
| Habify | Attn: Buck Reilly | 7442 Sw 48th St | Miami, FL 33155 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Habiqo Flooring Corp | 21684 N Heritage Cir | Pembroke Pines, FL 33029 | | | |
| Habitar Inc | 10531 4S Commons Dr | Suite 598 | San Diego, CA 92127 | | |
| Habitat | 851 Burlway Road | 710 | Burlingame, CA 94010 | | |
| Habitat Assessment & Restoration Program | 301 Mccullough Drive | Suite 400 | Charlotte, NC 28262 | | |
| Habitat Avenue | | | | | |
| Habitat For Humanity Cache Valley | 55 East 100 North | Ste 104 | Logan, UT 84321 | | |
| Habitat For Humanity In Atlanta, Inc | 824 Memorial Dr SE | Atlanta, GA 30316 | | | |
| Habitat For Humanity Of Calhoun County | 22 West 10th St | Anniston, AL 36201 | | | |
| Habitech Plumbing & Mechanical, Inc | 8702 Cherry Road | Vermilion, OH 44089 | | | |
| Habli R LLC | 412 W Prien Lake Rd | Lake Charles, LA 70601 | | | |
| Habrok Inc | 2734 W Kingsley Rd, Ste K1 | Garland, TX 75041 | | | |
| Habtamu Alemayehu | Address Redacted | | | | |
| Habtamu Worku | Address Redacted | | | | |
| Habte Shetaye | Address Redacted | | | | |
| Habteab Tesfamariam | Address Redacted | | | | |
| Habteab Tewelde | Address Redacted | | | | |
| Habteyesus | 17341 32nd Ave S | P123 | Seatac, WA 98188 | | |
| Habtezgi Girme Trucking | 1157 Tropican Lane | Brentwood, CA 94513 | | | |
| Habtom Abiyoto | | | | | |
| Habtom Beraki | Address Redacted | | | | |
| Habtom Marikos | Address Redacted | | | | |
| Habtom Tesfageros | Address Redacted | | | | |
| Habtom Tesfasilassie | | | | | |
| Habtu Kebede | Address Redacted | | | | |
| Hac H Phan | Address Redacted | | | | |
| Hachem Inc | 96 N Dartmouth Mall | Dartmouth, MA 02747 | | | |
| Hachey & Associates Geologic Consulting | 962 Signal Court | Concord, CA 94518 | | | |
| Hachi Dogs | 207 Almond St | Nampa, ID 83638 | | | |
| Haci M Ozer | Address Redacted | | | | |
| Hacienda Agency Inc | 77935 Calle Tampico | 201 | La Quinta, CA 92253 | | |
| Hacienda El Farolito Restaurant LLC | 508-518 55th St | W New York, NJ 07093 | | | |
| Hacienda Home Loans, Inc | 77935 Calle Tampico | Suite 202 | La Quinta, CA 92253 | | |
| Hacienda Liquor | 2047 S. Hacienda Blvd | Hacienda Heights, CA 91745 | | | |
| Hacienda Mis Padres Maxican Grill Corp | 5104 W Davis St | Conroe, TX 77304 | | | |
| Hacienda San Antonio Mexican Restaurant | 1545 Main St South | Wedowee, AL 36278 | | | |
| Hack Kim | Address Redacted | | | | |
| Hackett Mill | Address Redacted | | | | |
| Hackettstown First Aid Squad | 123 Maple Ave | Hackettstown, NJ 07840 | | | |
| Hackettstown Restaurant LLC | 135 Main St | Hackettstown, NJ 07840 | | | |
| Hackney Fitness LLC | 22 Bolton Ave | Alexandria, LA 71301 | | | |
| Hackops LLC | 3980 Kind Sky Ct. | Las Vegas, NV 89147 | | | |
| Hackrock | 89 Sunset Loop | Perryville, AR 72126 | | | |
| Had Associates Of Ny Inc | 737 Franklin Ave | Brooklyn, NY 11238 | | | |
| Had Transport LLC | 4204 Dawn Ave | Odessa, TX 79762 | | | |
| Hadama Ninace | Address Redacted | | | | |
| Hadar Oshri | | | | | |
| Hadas Ins Corp | 210 Sw 107th Ave | Miami, FL 33174 | | | |
| Hadas Kebede | Address Redacted | | | | |
| Hadassa Antiques Inc | 1050 Second Ave | Suite 75 | New York, NY 10022 | | |
| Hadassa Design Group | 20 Conscious Way | Asheville, NC 28806 | | | |
| Hadassah Deutsch | Address Redacted | | | | |
| Hadassah H Blumenfeld | Address Redacted | | | | |
| Hadassah Kier | Address Redacted | | | | |
| Hadassah Kupfer Aud | Address Redacted | | | | |
| Hadassah Mcgrew | Address Redacted | | | | |
| Hadassah Stein | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hadasseh Klein | Address Redacted | | | | |
| Hadco Products Inc | dba Sierra Sunscreens & Patio Covers | 3345 Sunrise Blvd, 5 | Rancho Cordova, CA 95742 | | |
| Hadda Medfouni | | | | | |
| Haddan & Zepfel | 610 Newport Center Drive | Suite 330 | Newport Beach, CA 92660 | | |
| Haddaway & Associates, LLC | 9128 Strada Place | Ste 10115 | Naples, FL 34109 | | |
| Haddon Allen | | | | | |
| Haddon Alllen | Address Redacted | | | | |
| Haddonfield Classical Enterprises LLC | 16 N Haddon Ave | Haddonfield, NJ 08033 | | | |
| Haddow & Company | 1360 Peachtree St Ne | Suite 1000 | Atlanta, GA 30309 | | |
| Haddox Lawncare & Landscape LLC | 4540 Tranquility Lane | Zanesville, OH 43701 | | | |
| Haddy Camara | Address Redacted | | | | |
| Hadeel Ibrahim | Address Redacted | | | | |
| Hader Baez | Address Redacted | | | | |
| Hadi Al Hajjaj | | | | | |
| Hadi Ali | Address Redacted | | | | |
| Hadi Bakri | | | | | |
| Hadi Corporation | 419 Salem Tpke | Bozrah, CT 06334 | | | |
| Hadi Ezzati | | | | | |
| Hadi Fallah | | | | | |
| Hadi Ghanem | Address Redacted | | | | |
| Hadi Hamerz | | | | | |
| Hadi Hassan | Address Redacted | | | | |
| Hadi Hobab | Address Redacted | | | | |
| Hadi Homran | Address Redacted | | | | |
| Hadi Keshmiri | | | | | |
| Hadi Yahyapour | | | | | |
| Hadiasskincare | 1199 Howard Ave | Suite 103 | Burlingame, CA 94010 | | |
| Hadijat Makinde | | | | | |
| Hadis Nuhanovic | | | | | |
| Hadiya Pleasant-Jones | Address Redacted | | | | |
| Hadiyah James | Address Redacted | | | | |
| Hadiyyah Kelly | Address Redacted | | | | |
| Hadiza Hamza | | | | | |
| Hadley & Associates LLC | 7240 N Dreamy Draw | No 127 | Phoenix, AZ 85020 | | |
| Hadley & Sons Construction LLC | 1140 W State St | Hartford, WI 53027 | | | |
| Hadley Ajana | Address Redacted | | | | |
| Hadley Benoit | | | | | |
| Hadley Concrete Service LLC | 35 Middle | Hadley, MA 01035 | | | |
| Hadley Productions | 703 Sw Burlingame Circle | Troutdale, OR 97060 | | | |
| Hadley Racing Products Inc | 1937 A W. 11th St | Upland, CA 91786 | | | |
| Hadley Real Estate Investments | 3110 N 875 W | Pleasant View, UT 84414 | | | |
| Hadley Real Estate, LLC | 22100 Harper | St Clair Shores, MI 48080 | | | |
| Hadley Tax | Address Redacted | | | | |
| Hadley'S Home Health Services, LLC | 2695 Sw Domina Road | Port St Lucie, FL 34953 | | | |
| Hadlock Designs | Attn: Chet Hadlock | 750 High Low Dr | New Braunfels, TX 78132 | | |
| Hadrian Heirs | Address Redacted | | | | |
| Hadriss Insurance Services | 3301 N Town East Blvd | 130 | Mesquite, TX 75150 | | |
| Hadron Cloud Technologies Inc | 450 Park Ave South | 3Rd Floor | New York, NY 10016 | | |
| Hadwin Williams LLC | 9800 Medlock Bridge Road | Suite 5 | Johns Creek, GA 30097 | | |
| Hadyman Sservices LLC | 7202Blair Dr | Orlando, FL 32818 | | | |
| Hadzovic Inc | 81 W Main St | Norfolk, NY 13667 | | | |
| Hae Jin Lee | | | | | |
| Hae Jin Lee Speech Language Pathology | 213-55 35th Ave | 3 | Bayside, NY 11361 | | |
| Hae Jung Lew | Address Redacted | | | | |
| Hae Kyung Park | Address Redacted | | | | |
| Hae Lee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hae R Choung | dba Rockville Cleaners | 324A Sunrise Hwy | Rockville Centre, NY 11570 | | |
| Hae Seung Kang | Address Redacted | | | | |
| Hae Suk Howard Spa Management | 81 Vista Marin Dr | San Rafael, CA 94903 | | | |
| Hae Won Incorporation | 12349 Old Glenn Hwy | Eagle River, AK 99577 | | | |
| Hae Yang Byun | Address Redacted | | | | |
| Hae Young Daniel | Address Redacted | | | | |
| Hae Young Kim | | | | | |
| Hae Young Maeng | Address Redacted | | | | |
| Hae Young Oh | | | | | |
| Haedod Corporation | 22929 Hwy99 | G-1 | Edmonds, WA 98026 | | |
| Haegab Kim | | | | | |
| Hae-In Ny Corp | 160-30 Northern Blvd | Flushing, NY 11358 | | | |
| Haejin Kim | Address Redacted | | | | |
| Hae-Kyung Wi | | | | | |
| Haeley Goldsmith | | | | | |
| Haemi Jeoun | | | | | |
| Haenam Yun, Md | Address Redacted | | | | |
| Haeng Min Chong | Address Redacted | | | | |
| Haeng Park | | | | | |
| Haengman Hong | Address Redacted | | | | |
| Haentjens Charles | Address Redacted | | | | |
| Haerok Yoon | Address Redacted | | | | |
| Haesun Kim | Address Redacted | | | | |
| Haetnim Kim | Address Redacted | | | | |
| Hafedh | Address Redacted | | | | |
| Hafeez Mian | Address Redacted | | | | |
| Hafeez Mohammed | | | | | |
| Hafeezah Armstrong Insurance Services | 24000 Alicia Pkwy | 17-331 | Mission Viejo, CA 92691 | | |
| Haffey Center For Attention & Memory | 433 West St | Suite 5 | Amherst, MA 01002 | | |
| Hafid Boujidi | Address Redacted | | | | |
| Hafid Kerrou | Address Redacted | | | | |
| Hafid Mcintyre | | | | | |
| Hafid Omar | Address Redacted | | | | |
| Hafida | Address Redacted | | | | |
| Hafijur Rahman | | | | | |
| Hafiz | 3816 Quentin Rd | 1 | Brooklyn, NY 11234 | | |
| Hafiz Arif | | | | | |
| Hafiz Mangalji Consulting Inc | 85 Stanhope St | 3B | Brooklyn, NY 11221 | | |
| Hafiz Uddin | Address Redacted | | | | |
| Hafizur Rahman | Address Redacted | | | | |
| Hafkey Business Solutions | 351 S. Main Place Ste. 220 | Carol Stream, IL 60188 | | | |
| Hafleys Deals | 3 Saras Way | Bethel, CT 06801 | | | |
| Hafsa A Shikh | Address Redacted | | | | |
| Hafteh Bazaar Magazine | 16661 Ventura Blvd | 221 | Encino, CA 91436 | | |
| Haftel Healing Arts | 97052 Katfish Ln | Yulee, FL 32097 | | | |
| Hag Interests Inc | 13511 Wesley Oaks Dr | Houston, TX 77085 | | | |
| Hagai Assouline | | | | | |
| Hagan Architects, Inc. | 575 Blvd Se | Suite 7 | Atlanta, GA 30312 | | |
| Hagan Homes, LLC | 872 Burley Cove Rd | Glen Burnie, MD 21060 | | | |
| Hagar Johnson | Address Redacted | | | | |
| Hagar Ventures, LLC | 237 King St | 2A | Charleston, SC 29401 | | |
| Hagarty & Bissell, Pllc | 475 North Walnut | Colfax, IA 50054 | | | |
| Hagen Electric Enterprises, Inc | 3815 Ne 95th Ter | Kansas City, MO 64156 | | | |
| Hagephoto | 12911 Patrick Road | Anchorage, AK 99516 | | | |
| Hager Construction & Remodeling Inc | 1278 Vaughan Rd | Elm City, NC 27822 | | | |
| Hagerman Canyon Farms | 314 River Road | Bliss, ID 83314 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hagestad Trading Company, LLC | 34-36 74th St | Jackson Heights, NY 11372 | | | |
| Haggai Green | | | | | |
| Haggard & Simpson Pc | 132 1st St South | Alabaster, AL 35007 | | | |
| Hagin Richeson | | | | | |
| Hagit Beecham | Address Redacted | | | | |
| Hagmire Care LLC | 800 N 8th St Unit 307 | San Jose, CA 95112 | | | |
| Hagop Ajemian | | | | | |
| Hagop Findikoglu | | | | | |
| Hagop Gulyacoubian | | | | | |
| Hagop Jack Takarlekian D.D.S Inc | 16817 Prairie Ave | Lawndale, CA 90260 | | | |
| Hagop Ratevosian | Address Redacted | | | | |
| Hagop Tavitian | | | | | |
| Hagopian Ink | Address Redacted | | | | |
| Hagos & Hagos LLC | 26027 104th Ave Se | Kent, WA 98030 | | | |
| Hagos Derar | Address Redacted | | | | |
| Hagos Gidy | Address Redacted | | | | |
| Haha Deli Corp | 152-09 Rockaway Blvd. | Jamaica, NY 11434 | | | |
| Haha Sushi | Address Redacted | | | | |
| Hahana Equipment Rental, LLC | 337 Hahana Rd | Haiku, HI 96708 | | | |
| Hahdessa Figgures | Address Redacted | | | | |
| Hahn Auto Restoration LLC | 321 Perry Hwy | Harmony, PA 16037 | | | |
| Hahn Restaurants Inc | 309 S Whittle | Olney, IL 62450 | | | |
| Hahne, Winston | Address Redacted | | | | |
| Hahn'S Old Fashioned Cake Company, Inc. | 75 Allen Blvd | Farmingdale, NY 11735 | | | |
| Hai & Yu Corp | 239 Main St | Ft Lee, NJ 07024 | | | |
| Hai Architecture | 64 Gothic St, Ste 1 | Northampton, MA 01060 | | | |
| Hai Bo Huang | | | | | |
| Hai Bui | Address Redacted | | | | |
| Hai Chinh Nguyen | Address Redacted | | | | |
| Hai Dang | Address Redacted | | | | |
| Hai Ding | | | | | |
| Hai Guang Wang | Address Redacted | | | | |
| Hai H Nguyen | Address Redacted | | | | |
| Hai Ha | Address Redacted | | | | |
| Hai Hai Inc. | 5157 Jimmy Lee Smith Pkwy, Ste 101 | Hiram, GA 30141 | | | |
| Hai Ho Le | Address Redacted | | | | |
| Hai Hong Mai | Address Redacted | | | | |
| Hai Kim | Address Redacted | | | | |
| Hai La | Address Redacted | | | | |
| Hai Lam | | | | | |
| Hai Le | | | | | |
| Hai Ly | Address Redacted | | | | |
| Hai M Le | Address Redacted | | | | |
| Hai Nan Inc | 1660 Hylan Blvd | Staten Island, NY 10305 | | | |
| Hai Ngoc Phoung | Address Redacted | | | | |
| Hai Nguyen | | | | | |
| Hai Pham | Address Redacted | | | | |
| Hai Pham | | | | | |
| Hai Phan | Address Redacted | | | | |
| Hai Thai | Address Redacted | | | | |
| Hai Thanh Ngo | Address Redacted | | | | |
| Hai Thanh Nguyen | Address Redacted | | | | |
| Hai Truong | Address Redacted | | | | |
| Hai Tuan Nguyen | Address Redacted | | | | |
| Hai V Ngo | Address Redacted | | | | |
| Hai V Tran | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hai Vo | Address Redacted | | | | |
| Hai Wae Tong Woon, Inc | 2425 E Devon Ave. | Elk Grove Village, IL 60007 | | | |
| Hai Watch Repair | 1954 Aborn Rd. | San Jose, CA 95121 | | | |
| Hai Yen LLC | 2400 Vanderbilt Beach Rd | Ste 105 | Naples, FL 34109 | | |
| Haibin Gao | | | | | |
| Haibin Lu Uber | Address Redacted | | | | |
| Haidar Alsaidi | | | | | |
| Haidar Badreddine | | | | | |
| Haidar Bazzi | Address Redacted | | | | |
| Haidar Dawood | | | | | |
| Haidar Faroun | Address Redacted | | | | |
| Haidar Saleh | 6136 N Francisco Ave | Apt 2W | Chicago, IL 60659 | | |
| Haidee Gomez | Address Redacted | | | | |
| Haidee Sanchez | Address Redacted | | | | |
| Haider Ali | Address Redacted | | | | |
| Haider Ali | | | | | |
| Haider Alobaidi | Address Redacted | | | | |
| Haider I Abbas Khan Dba | 5129 Ne 77th Ave, Unit A | Vancouver, WA 98662 | | | |
| Haider Nazar | | | | | |
| Haidong Gu | | | | | |
| Haidy Habashy | Address Redacted | | | | |
| Haidy Hampton | | | | | |
| Haidy M Behman Md Pa | 48 Pulaski Ave | Carteret, NJ 07008 | | | |
| Haifa Bros Inc | 1135 N White Ave | Pomona, CA 91768 | | | |
| Haifa Hamideh | Address Redacted | | | | |
| Haifa Management & Consulting | 300 East Hillcrest Blvd | 1412 | Inglewood, CA 90308 | | |
| Haifa Private Equity | 29282 Canary Court | Laguna Niguel, CA 92677 | | | |
| Haifa Restaurant | 4740 Canal St | New Orleans, LA 70119 | | | |
| Haifa Wohlers Olsen Photography | 221 Madison St | Apt 11 | New York, NY 10002 | | |
| Haifaa Mansour | Address Redacted | | | | |
| Hai-Fen Hou | Address Redacted | | | | |
| Haifeng Kang | Address Redacted | | | | |
| Haifeng Wu | | | | | |
| Haig Pogosyan | | | | | |
| Haight & Ashbury LLC | 1827 Haight St | San Francisco, CA 94117 | | | |
| Haight Ashbury Tattoo & Piercing Inc. | 1525 Haight St | San Francisco, CA 94117 | | | |
| Haight-Brown Vineyard, LLC | 29 Chestnut Hill Rd | Litchfield, CT 06759 | | | |
| Haigler & Wallace Company | 128 Standridge Place | Hamlet, NC 28345 | | | |
| Haigo Apikian | Address Redacted | | | | |
| Haigouhi Blikian | | | | | |
| Haigouhi Demoulian | | | | | |
| Haihong Sun | Address Redacted | | | | |
| Haik Sookias | | | | | |
| Haiku Hibachi Reading Inc | 3215 N 5th St Hwy | Reading, PA 19605 | | | |
| Haiku Systems Inc. | 1235 Florida St | Unit B | San Francisco, CA 94110 | | |
| Hail Connection, LLC | 137 N Martinwood Rd, Ste 1 | Knoxville, TN 37923 | | | |
| Hailab Liju | Address Redacted | | | | |
| Hailan Jin | | | | | |
| Haile Hyun Ju Kim | Address Redacted | | | | |
| Haile Yehdego | Address Redacted | | | | |
| Haile601 LLC | 2412 Concord Hwy | Monroe, NC 28110 | | | |
| Haileab Gubsa | Address Redacted | | | | |
| Hailegiorgis Yimam | Address Redacted | | | | |
| Hailemariam Habte | Address Redacted | | | | |
| Hailemariam M Mkonen | Address Redacted | | | | |
| Hailemeskel Grum | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hailey Brown | Address Redacted | | | | |
| Hailey Carlson | | | | | |
| Hailey Contracting LLC | 9314 Forest Hill Blvd 214 | Wellington, FL 33411 | | | |
| Hailey Crews | | | | | |
| Hailey Dupuis | | | | | |
| Hailey Heard | | | | | |
| Hailey Manders | Address Redacted | | | | |
| Hailey Morris | Address Redacted | | | | |
| Hailey Printing & Graphics LLC | Attn: Thomas Vanbost | 69 Meadow Dr | Weare, NH 03281 | | |
| Hailey Southworth | Address Redacted | | | | |
| Hailey-Ann Creations | 9147 Settlers Rdg | St John, IN 46373 | | | |
| Hailey'S Properties Inc | 2091 W 141st Ave | Crown Point, IN 46307 | | | |
| Hailley Olver | | | | | |
| Hailofamargarita | 553 Satori Way | Chaska, MN 55318 | | | |
| Hails Guclu | Address Redacted | | | | |
| Hailu Bankashe | Address Redacted | | | | |
| Hailu Demug | Address Redacted | | | | |
| Hailu Heterat | Address Redacted | | | | |
| Hailu Imru Hailu | Address Redacted | | | | |
| Hailu Indashaw | | | | | |
| Hailu Zewdie | Address Redacted | | | | |
| Hailye Robinson | Address Redacted | | | | |
| Hailyn Bella | | | | | |
| Haim Friedman | Address Redacted | | | | |
| Haim Horwits | Address Redacted | | | | |
| Haim M Shteinmetz | Address Redacted | | | | |
| Haim Sasson | | | | | |
| Haim V. Cohen | Address Redacted | | | | |
| Haimanot Belayhun | Address Redacted | | | | |
| Haimoff Group, Inc. | 72-28 Main St | Flushing, NY 11367 | | | |
| Haines & Company, Inc. | 1420 E Kensington Ave. | Salt Lake City, UT 84105 | | | |
| Haines Berry Farm, LLC | 98 Sheep Pen Hill Rd | Pemberton, NJ 08068 | | | |
| Haines City China Park, LLC | 46 Maxcy Plaza Ln | Haines City, FL 33844 | | | |
| Hainesville Lutheran Church | 3944 County Rd M | Sturgeon Bay, WI 54235 | | | |
| Hainlen Appraisal Services, LLC | 1916 E Solano Dr | Phoenix, AZ 85016 | | | |
| Hainsworth101 LLC | 34450 Glenwood Drive | Yucaipa, CA 92399 | | | |
| Haipeng Dai | | | | | |
| Hair & Company | 838 | New Franklin Rd | Lagrange, GA 30241 | | |
| Hair & Makeup By Janette | 781 Fulton Ave | Bohemia, NY 11716 | | | |
| Hair & Nail Experts | 193 Welburn Ave | Suite C | Gilroy, CA 95020 | | |
| Hair & Nail Gallery By Darlene | 30 Maple Ave | Windsor, CT 06095 | | | |
| Hair & Nails By Tammy | 9025 Se Bridge Rd | Hobe Sound, FL 33455 | | | |
| Hair & Nails Connection | 13564 Newport Ave. | Tustin, CA 92780 | | | |
| Hair & Nails First | 14071 E Hwy 88 | Lockeford, CA 95237 | | | |
| Hair & Skin La Canada | 2383 Foothill Blvd | E-1 | La Canada, CA 91011 | | |
| Hair & Style, LLC | 2270 Weston Rd | Ft Lauderdale, FL 33326 | | | |
| Hair & The Blog LLC | 1519 Crest Rd | Cleveland, OH 44121 | | | |
| Hair 2 Stay 48, Inc. | 328 W 44th St | New York, NY 10036 | | | |
| Hair 911 Inc | 6375 Regency Pkwy | Suite 710 | Norcross, GA 30071 | | |
| Hair Addict | 1112 Bentwater Pkwy | Cedar Hill, TX 75104 | | | |
| Hair Addict, Inc. | 285-9 Commack Road | Commack, NY 11725 | | | |
| Hair Affair | 6292 Restwood Dr | Linden, MI 48451 | | | |
| Hair Art | 649 Newtown Road | Suite 114 | Virginia Beach, VA 23462 | | |
| Hair Artist Studio | 816 Nw Park Ln | Lees Summit, MO 64063 | | | |
| Hair Artistry By Stephanie Marin | 1987 Mary St | Atlantic Beach, FL 32233 | | | |
| Hair At Home | 22 Carlisle Dr | Northport, NY 11768 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hair Avenue Beauty Supply Inc | 202 W 231st St | Bronx, NY 10463 | | | |
| Hair Avenue Ii Bueaty Supply Corp | 175 Dyckman St | New York, NY 10040 | | | |
| Hair B&S LLC | 5627 Aldine Bender | Suite 15 | Houston, TX 77032 | | |
| Hair Bangk, Inc. | 3632 Union St | 1Fl | Flushing, NY 11354 | | |
| Hair Beauty & Beyond, Inc. | 3507 Maryland Parkway | Ste 5 | Las Vegas, NV 89169 | | |
| Hair Brading | 227 Congress St East | St Paul, MN 55107 | | | |
| Hair Braiding | 490 Traebert Circle | 106 | Knightdale, NC 27545 | | |
| Hair By Aaron | 13940 Hwy 441 | Lady Lake, FL 32159 | | | |
| Hair By Aida & David | 3400 Bissonnet | 155 | Houston, TX 77005 | | |
| Hair By Alesha | 2731 Nw 170 St | Miami Gardens, FL 33056 | | | |
| Hair By Ann | 3389 S Access Rd | Englewood, FL 34224 | | | |
| Hair By Annie Gill | 1218 Irvine Blvd | Ste 1 | Tustin, CA 92780 | | |
| Hair By April LLC | 805 Patriot Way | Suite G | Wellington, OH 44090 | | |
| Hair By Arianna Marie | 6030 Via Montanez | Camarillo, CA 93012 | | | |
| Hair By Arielle | 1228 Adam St. | Tracy, CA 95376 | | | |
| Hair By Ashley | 115 Gale River Rd | Columbia, SC 29223 | | | |
| Hair By Ashley | 2107 Double Branch Rd | Columbia, TN 38401 | | | |
| Hair By Asia | 4730 Nw 170th St | Miami Gardens, FL 33055 | | | |
| Hair By Brandy | 413 Washington St. | Graham, NC 27253 | | | |
| Hair By Bria Haworth | 3901 Travis St 229 | Dallas, TX 75204 | | | |
| Hair By Caius LLC | 944 Hampton Cir | Naples, FL 34105 | | | |
| Hair By Chelsea | 107 Donna Ave | Elizabethton, TN 37643 | | | |
| Hair By Christine LLC | 16230 Summerlin Road | Suite 7 | Ft Myers, FL 33908 | | |
| Hair By Corrie | 1250 Tamiami Trail North | Suite 110 | Naples, FL 34102 | | |
| Hair By Darlene, Inc | 97 Grove Park Lane | Woodstock, GA 30189 | | | |
| Hair By Doris | Sleep N Beauty | 639 Saddle Rock Dr | Houston, TX 77037 | | |
| Hair By Erica Crystallea | 482 Connecticut Ave | Bridgeport, CT 06607 | | | |
| Hair By Ford | 4140 Lemmon Ave | Suit 2 | Dallas, TX 75219 | | |
| Hair By G.H., Inc. | 2707 Winchester Drive | Valparaiso, IN 46383 | | | |
| Hair By Gayle | Hair Capitol Salon Suites | 13805 W Capitol Dr, Studio I | Brookfield, WI 53005 | | |
| Hair By Gigi Orr | 2300 Biddle Rd | Medford, OR 97504 | | | |
| Hair By Helzer | 2611 Washington St | Alameda, CA 94501 | | | |
| Hair By Honey LLC | 4975 Stone Mountain Hwy | 1000 | Lilburn, GA 30047 | | |
| Hair By Jacqueline | 46 Cohill Road | Valley Stream, NY 11580 | | | |
| Hair By Jeanne | 1030 Curtis St | 100 | Menlo Park, CA 94025 | | |
| Hair By Jordana Corp | 4775 Broadway | New York, NY 10034 | | | |
| Hair By Jules | 802 Plateau Rd | Longmont, CO 80504 | | | |
| Hair By Kandice LLC | 1800 Mcfarland Blvd E | 414 | Tuscaloosa, AL 35401 | | |
| Hair By Katie | 8091 San Huerta Cir | Buena Park, CA 90620 | | | |
| Hair By Katie Cacho | 4401 S Racket Drive | Suite 11 | Sioux Falls, SD 57106 | | |
| Hair By Kayla | 601 Saunders | Q7 | Hinesville, GA 31313 | | |
| Hair By Kelly Amador | 2703 College Ave | Berkeley, CA 94705 | | | |
| Hair By Keya | 8449 W Bellfort St | Houston, TX 77071 | | | |
| Hair By Kola | 102 Flowers St | Knightdale, NC 27545 | | | |
| Hair By Krystal | 107-53 157th St | Jamaica, NY 11433 | | | |
| Hair By Latonya | 215 W Morris Ave | Lombard, IL 60148 | | | |
| Hair By Laura H | 43384 E. Florida Ave, Ste C | Hemet, CA 92544 | | | |
| Hair By Linva LLC | 10069 N Florida Ave | Ste 9 | Tampa, FL 33612 | | |
| Hair By Lorie, Inc | 7483 Estrella Circle | Boca Raton, FL 33433 | | | |
| Hair By Lovey | 1740 Youval Court South | St Petersburg, FL 33712 | | | |
| Hair By Maggie LLC | 1575 Pine Ridge Road | Ste 2 | Naples, FL 34109 | | |
| Hair By Mallory | 13151 Sussex Pl | Santa Ana, CA 92705 | | | |
| Hair By Mary | 125 East Mainstreet | Rice, MN 56367 | | | |
| Hair By Mary Ann Kittrell | 3641 E. Coast Hwy | Corona Del Mar, CA 92625 | | | |
| Hair By Michele | 1029 Mchenry Ave | Suite A | Modesto, CA 95350 | | |
| Hair By Ms Tee | 6339 Allentown Rd | Camp Springs, MD 20748 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hair By Ms.Keela | 16423 El Camino Real | 8 | Houston, TX 77062 | | |
| Hair By Nikkol Thornton | 3343 Burloe Ln | Bartlett, TN 38133 | | | |
| Hair By Pashka Inc | dba Pat'S Hair Salon | 123 Wolfs Lane | Pelham, NY 10803 | | |
| Hair By Patty | 721 6th St S.W. | Suite A | Great Falls, MT 59405 | | |
| Hair By Quelly | 3700 Lapalco Blvd | Marrero, LA 70072 | | | |
| Hair By Sannaville | 3373 Sardis Bend Drive | Buford, GA 30519 | | | |
| Hair By Sarah Hansen | 8230 S. Colorado Blvd | Centennial, CO 80122 | | | |
| Hair By Sarah Shipper Inc | 3 Van Winkle Rd | Monsey, NY 10952 | | | |
| Hair By Shae | 515 El Camino Real | Suite 160 | Menlo Park, CA 94205 | | |
| Hair By Shan | 1065 Colgate Lane | Las Vegas, NV 89110 | | | |
| Hair By Shana | 2056 Wild Rose Ave | Pomona, CA 91767 | | | |
| Hair By Shara | 3400 Bissonnet, Ste 155 | Houston, TX 77005 | | | |
| Hair By Sharonda Inc. | 9976 S Winston | Chicago, IL 60643 | | | |
| Hair By Sheleen | 3443 Addicks Clodine | Houston, TX 77082 | | | |
| Hair By Shivon | 4011 Fern Valley Dr | Memphis, TN 38125 | | | |
| Hair By Shy | 7170 Center St | Apt 10 | Lithonia, GA 30058 | | |
| Hair By Silvia | 2949 Marietta Dr | Santa Clara, CA 95051 | | | |
| Hair By Spencer, Inc. | 1058 Lindbergh Drive Ne | Atlanta, GA 30324 | | | |
| Hair By Tamij | 480 Shoddy Hollow Rd | Middletown, NY 10940 | | | |
| Hair By Taneeka | 227 Willow Oaks Drive | Spartanburg, SC 29301 | | | |
| Hair By Teri | 2833 Willamette St., Ste D | Eugene, OR 97405 | | | |
| Hair By Terra | 401 Myrtlewood Rd | Melbourne, FL 32940 | | | |
| Hair By Terri | 3056 El Camino Real | Santa Clara, CA 95051 | | | |
| Hair By Tracy Kinison | 113 Heron Parkway | Royal Palm Beach, FL 33411 | | | |
| Hair By Trina | 206 E Clairborne St, Apt 6C | Blacksburg, SC 29702 | | | |
| Hair By Trina | 25590 Plantation Ave | Denham Springs, LA 70726 | | | |
| Hair By Zuzu LLC | 6314 Chesnut Parkway | Flowery Branch, GA 30542 | | | |
| Hair Care & Beyond Inc | 4 Trumper Rd | Spring Valley, Ny, NY 10977 | | | |
| Hair Care Inc | Attn: Wayne Berman | 1206 Stirling Rd, Ste 4B | Dania Beach, FL 33004 | | |
| Hair Center Inc | 7029 S Tamiami Trail | C | Sarasota, FL 34231 | | |
| Hair Central 3 Beauty Supply & Hair | 1200 E Artesia Blvd Ste | C | Long Beach, CA 90805 | | |
| Hair Changes Inc. | 498 Westfield Rd. | Holyoke, MA 01040 | | | |
| Hair Choice LLC | 4314 Rivers Ave | N Charleston, SC 29405 | | | |
| Hair City Inc | 161 Monroeville Mall | Monroeville, PA 15146 | | | |
| Hair Clinique | 101 North J St | Oskaloosa, IA 52577 | | | |
| Hair Coco Inc. | 149-12 41st Ave | Flushing, NY 11355 | | | |
| Hair Colorist | 107 E 18th St | Costa Mesa, CA 92627 | | | |
| Hair Connection | 1388 Cloud Springs Rd | Rossville, GA 30741 | | | |
| Hair Connection | 4330 Martin Way E | Olympia, WA 98516 | | | |
| Hair Consotium | 961 W Bloomsbury | Murray, UT 84123 | | | |
| Hair Couture Studio LLC | 1224 E Fowler Ave | Tampa, FL 33612 | | | |
| Hair Craft, LLC | 1166 Broad St | Clifton, NJ 07013 | | | |
| Hair Cut | 775 N. 15th St | San Jose, CA 95112 | | | |
| Hair Cuttery | 252 W Los Angeles Ave | C | Moorpark, CA 93021 | | |
| Hair Dazzle | 1264 E 530 N | Orem, UT 84097 | | | |
| Hair Deluxe | 429 W. Lockeford St. | Suite C | Lodi, CA 95240 | | |
| Hair Design By Ashley 904 LLC | 467 Selva Lakes Cir | Atlantic Beach, FL 32233 | | | |
| Hair Design By Chachi | 1051 Glendon Ave | La, CA 90024 | | | |
| Hair Design By Feri Inc. | 3951 Hendrix St | Irvine, CA 92614 | | | |
| Hair Designers LLC | 2120 S. Roan St., Ste 105 | Johnson City, TN 37604 | | | |
| Hair Designs By Ebony | 818 Buchanan St | Lagrange, GA 30240 | | | |
| Hair Designs By Michelle LLC | 2515 S State Road 7 | 100 | Wellington, FL 33414 | | |
| Hair Designs By Natasha | 2770 Virginia Pkwy. | Suite 17 | Mckinney, TX 75069 | | |
| Hair Designs By Tyler | 30 Timberlane Rd | Matteson, IL 60443 | | | |
| Hair Dimensions | 1756 E Market St | Nappanee, IN 46550 | | | |
| Hair Divas Beauty Salon Inc | 15435 A Warwick Blvd | Newport News, VA 23608 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hair Doctor Beauty Boutique | 2126 W Cambria St | 2Nd Floor | Philadelphia, PA 19132 | | |
| Hair Done By Toshia | 3581 Cedar Springs Dr Sw | Concord, NC 28027 | | | |
| Hair Done Now LLC | 1645 Tall Oak Cir | Conyers, GA 30013 | | | |
| Hair Dynamix Salon | 2359 Windy Hill Rd | Marietta, GA 30067 | | | |
| Hair Embassy LLC | 7115 Indian Ridge Ln | Charlotte, NC 28214 | | | |
| Hair Envy | 2621 Jones Rd | Suite D | Austin, TX 78745 | | |
| Hair Etc By Vee LLC | 253 Alexander St | Rochester, NY 14607 | | | |
| Hair Exchange | 114 W Quinn St | Beulaville, NC 28518 | | | |
| Hair Expression Beauty Salon Corp | 2952 Nw 7th St | Miami, FL 33125 | | | |
| Hair Fabulous Inc | 7016 Royal Oaks Estates Drive | Sachse, TX 75048 | | | |
| Hair Fanatics Beauty Lounge LLC | 1540 S Adams St | Suite C | Tallahassee, FL 32304 | | |
| Hair Fashion | 25481 Dodge Ave | 18 | Harbor City, CA 90710 | | |
| Hair For All Families | 5036 Cayman Beach St | N Las Vegas, NV 89031 | | | |
| Hair For Men By Ezio | 224 Chimney Corner Lane | Suite 1000 | Jupiter, FL 33458 | | |
| Hair For You By Bridget Buscemi | 43 Avery Court | Nesconset, NY 11767 | | | |
| Hair Force 1 | 1918 Western Ave | Mattoon, IL 61938 | | | |
| Hair Forum | 3940 E 29th St | Des Moines, IA 50317 | | | |
| Hair Friendzy By Jessi | 112 W Glendale Ave | Appleton, WI 54911 | | | |
| Hair Fx Salon | 1500 Peachtree Industrial Blvd | Suwanee, GA 30024 | | | |
| Hair Gallery | 1419 N15th Ave | Melrose Park, IL 60160 | | | |
| Hair Genesis | 4411 Walzem Rd | 205 | San Antonio, TX 78218 | | |
| Hair Haven Of Buffalo | 302 12th Ave S | Buffalo, MN 55313 | | | |
| Hair Heist 629 LLC | 1011 W. Bay Area Blvd | Ste. 901 | Webster, TX 77598 | | |
| Hair Hunny, LLC | 8335 Eton | St Louis, MO 63136 | | | |
| Hair Hut LLC | 2417 Russellville Rd | Bowling Green, KY 42101 | | | |
| Hair I Am LLC | 7900 Harbor Island Dr | 906A | N Bay Village, FL 33141 | | |
| Hair Icon | 5900 E Va Beach | Norfolk, VA 23502 | | | |
| Hair In Peace Beauty Salon | 1820 Peachtree Rd Ne | Suite 306 | Atlanta, GA 30309 | | |
| Hair Infinity | 4403 W Madison | Chicago, IL 60624 | | | |
| Hair Infuse Salon | 4131 S Drexel | 2 | Chicago, IL 60653 | | |
| Hair Inspirations By Nikki | 827 Winding Grove Lane | Loganville, GA 30052 | | | |
| Hair Is Your Glory | 2824 173rd St | Hammond, IN 46323 | | | |
| Hair It Is | 728 Hwy 1S | Lugoff, SC 29078 | | | |
| Hair It Is, Ltd. | 22335 Exploration Dr | Suite 1000 | Lexington Pk, MD 20653 | | |
| Hair Kandy Extensions | 3114 Earl Ct | Urbana, IL 61802 | | | |
| Hair Knowledge University | 18 W. Benson Ave | Cortland, IL 60112 | | | |
| Hair Lab Detroit Inc | 1228 Walnut St | Wyandotte, MI 48192 | | | |
| Hair Land 3 | 700 Burnside Ave | E Hartford, CT 06108 | | | |
| Hair Lash & Brow Loft LLC | 120 E Main St | Port Jefferson Station, NY 11776 | | | |
| Hair Legacy Inc | 9579 Nw 114th Lane | Hialeah, FL 33018 | | | |
| Hair Lingo | 20915 Cordell Landing Dr | Richmond, TX 77407 | | | |
| Hair Majesty LLC | 14136 Rivergate W | Suite 118 | Charlotte, NC 28273 | | |
| Hair Matters | 806 S Atlantic Blvd | A | Monterey Park, CA 91754 | | |
| Hair Max Beauty Supply Inc | 11700 Princeton Pike | A206 | Springdale, OH 45246 | | |
| Hair Mecca Of Ny Inc | 3531 149th St | Flushing, NY 11354 | | | |
| Hair Mechanix Management Co LLC | 37655 Ford Rd | Westland, MI 48185 | | | |
| Hair Mode | 2707 S. Diamond Bar Blvd. | Suite 204 | Diamond Bar, CA 91765 | | |
| Hair Mystique Inc | 8402 20th Ave | Brooklyn, NY 11214 | | | |
| Hair Nails | 4183 Chino Hills Parky | Chino Hills, CA 91709 | | | |
| Hair Nice Hair By Me | 32 Lincoln Drive | A | Clarksville, TN 37040 | | |
| Hair No 1 | 975 Manor Blvd | San Leandro, CA 94579 | | | |
| Hair Of Life, LLC | 1401 E. Williams Field Rd. | Suite 107 | Gilbert, AZ 85295 | | |
| Hair Of The Dog | 11 Ridge Line Rd | Easton, CT 06612 | | | |
| Hair Of The Dog Palm Springs LLC | 555 S Palm Canyon Drive | Ste A11 | Palm Springs, CA 92262 | | |
| Hair On Madison Inc. | Attn: Rochelle Walters | 1974 Madison Ave | New York, NY 10035 | | |
| Hair On Site | 5618 Stull Ave | Orlando, FL 32810 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hair On Walker | 14125 Sw Walker Rd, Ste C | Beaverton, OR 97006 | | | |
| Hair Performance By Stacy | 1728 Wili Pa Loop | Ste 101 | Wailuku, HI 96793 | | |
| Hair Plus Nails LLC | 7452 Annapolis Rd | Lanham, MD 20770 | | | |
| Hair Productions | 107 Mountain Road | T | Pasadena, MD 21122 | | |
| Hair Razing Experience LLC | 1019 University Ave | 104 | Honolulu, HI 96826 | | |
| Hair Remedies | 15 Main St | Watertown, MA 02472 | | | |
| Hair Remix | 1265 Highview Dr | Cedarhill, TX 75104 | | | |
| Hair Salon Design Inc | 5504 7th Ave | Brooklyn, NY 11220 | | | |
| Hair Save | 5963 Summer Ave | Suite 105 | Memphis, TN 38133 | | |
| Hair Secrets Beauty Salon | 205 North Elm St | Tuskegee, AL 36083 | | | |
| Hair Sense | 1031 Rosecrans Ave. | 101B | Fullerton, CA 92833 | | |
| Hair Sense Salon | 6850 Spring Mountain Rd | U4-U5 | Las Vegas, NV 89146 | | |
| Hair Shack LLC | 1001 N Hwy A1A Alt | Suite 110 | Jupiter, FL 33477 | | |
| Hair Situation | 1000 N Lake Ave | A | Pasadena, CA 91104 | | |
| Hair Smphoni LLC | 25511 Van Dyke Ave St 300-3 | Center Line, MI 48015 | | | |
| Hair Solutions | 1418 Rt 300, Ste 4 | Newburgh, NY 12550 | | | |
| Hair Solutions | 1645 S River Road | Suite 23 | Des Plaines, IL 60018 | | |
| Hair Solutions By Davis | 6741 Five Star Blvd, Ste E | Rocklin, CA 95677 | | | |
| Hair Staillions | 208 Split Rock Terrace | Ovilla, TX 75154 | | | |
| Hair Structure Salon | 3018 Cummings Hwy | Suite C | Chattanooga, TN 37419 | | |
| Hair Studio | 1998 Marbut Forest Drive | Lithonia, GA 30058 | | | |
| Hair Studio 121 LLC | 518 N Gilmer Ave | Lanett, AL 36863 | | | |
| Hair Studio 18 | 12001 Ne 12th St | 87 | Bellevue, WA 98005 | | |
| Hair Studio Artists LLC | 1240 Sw 27th Pl | Boynton Beach, FL 33426 | | | |
| Hair Style Express, Inc | 4863 N Milwaukee Ave | Chicago, IL 60630 | | | |
| Hair Styled By K LLC | 815 Mountain Ave | C19 | Springfield, NJ 07081 | | |
| Hair Styles By Elaine | 100 Sansbury Way | W Palm Beach, FL 33411 | | | |
| Hair Stylist | 3811 69th St | Woodside, NY 11377 | | | |
| Hair Stylist/Barber | 2501 Briarcliff Road | Atlanta, GA 30329 | | | |
| Hair Success Beauty Parlor Inc | 1520 East 46 St | Brooklyn, NY 11234 | | | |
| Hair Sy Nails | Attn: Yudeimys Alvarez | 6714 W Flager St | Miami, FL 33144 | | |
| Hair Talk Studio LLC | 99 Ashtonbrook Dr | Mcdonough, GA 30252 | | | |
| Hair Team | 8421 University Bldv | Suite C | Clive, IA 50325 | | |
| Hair To Perfection | 7805 Louetta Road. | Spring, TX 77379 | | | |
| Hair Town, Inc | 5802 W North Ave | Chicago, IL 60639 | | | |
| Hair Tre Chic / Eclips Salon | 13839 W Bell Rd | 102 | Surprise, AZ 85374 | | |
| Hair Vibez Salon | 1514 E 63rd St | Chicago, IL 60637 | | | |
| Hair Visions | 6210 W 87th St | Los Angeles, CA 90045 | | | |
| Hair Vixen | 906 Miller St | Kannapolis, NC 28081 | | | |
| Hair Wax Beauty Salon, Inc | 261 Broad Ave | B | Palisades Park, NJ 07650 | | |
| Hair We Are Inc | 2180 N Causeway | Suite 1 | Mandeville, LA 70471 | | |
| Hair We Go Ac | 2323 S Troy St | 5-254 | Aurora, CO 80014 | | |
| Hair We R Now | 5610 Hanley Road | 113 | Tampa, FL 33634 | | |
| Hair Works | 13 Harmony Dr | Lexington, VA 24450 | | | |
| Hair World Inc | 7A Catoctin Circle Se | Leesburg, VA 20175 | | | |
| Hair Xperts Salon | 5416 Glen Ridge Dr. | San Antonio, TX 78002 | | | |
| Hair You Desire LLC | 640 Glendora | Akron, OH 44320 | | | |
| Hair Zone & Nail Spa LLC | 1905 Bridgeport Way, Ste 104 | University Place, WA 98466 | | | |
| Hair&Wigs By Rena | 6506 Hal Ct | Baltimore, MD 21209 | | | |
| Hair_Is_Clara | 2117 Adams Ave | Savannah, GA 31405 | | | |
| Hair2Nv2 | 461 Capshaw Rd | E | Madison, AL 35757 | | |
| Hairapy With Brooke | 605 Milray Dr | Wildwood, FL 34785 | | | |
| Hairatage Barber & Beauty Salon | 125 Dorothy Drive | Avondale, LA 70094 | | | |
| Hairatthesea | 2841 Nw 22nd St | Ft Lauderdale, FL 33311 | | | |
| Hairbar Salon LLC | 1611 N. Pace Blvd. | Pensacola, FL 32505 | | | |
| Hairbenders Of Paia | 50 Baldwin Ave | Paia, HI 96779 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hairborn Express | 3232 Peachtree Rd Ne | Atlanta, GA 30305 | | | |
| Hairbyabigailleigh LLC | 5540 Centerview Dr Ste. 204 | 84179 | Raleigh, NC 27606 | | |
| Hairbybill_Vu | 10100 Sylvandale Ave | San Jose, CA 95111 | | | |
| Hairbyfred LLC | 6820 N Miami Ave | Miami, FL 33150 | | | |
| Hairbygina | 1270 Sw 6 Way | Deerfeild Beach, FL 33441 | | | |
| Hairbyosy LLC | 3865 Wilson Blvd | Suite 11 | Arlington, VA 22203 | | |
| Haircare | 2221South Sherman Circle | E108 | Miramar, FL 33025 | | |
| Haircomesamber Inc. | 1919 Wilbur Ave | San Diego, CA 92101 | | | |
| Haircomplexity, LLC | 21589 Lovers Lane | Rock Hall, MD 21661 | | | |
| Haircreation Ii | 3189 Buford Drive | Buford, GA 30519 | | | |
| Haircut Garage LLC | 13623 Hooper Rd | H | Baton Rouge, LA 70818 | | |
| Haircut Unlimited | 441 Palm Ave | Hialeah, FL 33010 | | | |
| Haircuterrsllc | 26268 Us Rt 11 | Evan'S Mills, NY 13637 | | | |
| Haircuts By John | 1086 Arlington Blvd. | El Cerrito, CA 94530 | | | |
| Haircuts Inc | 23 S 200 E | Richmond, UT 84333 | | | |
| Hairdependence | 1712 West Ave | San Antonio, TX 78201 | | | |
| Hairdesingsby_Gaby | 2450 Ne 135Thst | Apt 203 | N Miami, FL 33181 | | |
| Hairdom Beauty Supplies | 305 Jerome St | Brooklyn, NY 11207 | | | |
| Hairdom Beauty Supplies | Attn: Arnold Holtom | 271 Broad St, Apt 2 | Staten Island, NY 10304 | | |
| Hairendipity Salon | 329 Parker St | Vacaville, CA 95688 | | | |
| Hairforce | 2341 E Valley Park Way | Suite D | Escondido, CA 92027 | | |
| Hairgasm Unisex Beauty Salon | 7900 Nw 27th Ave | Suite F5 | Miami, FL 33147 | | |
| Hairimpressions | 212 East St N. | Talladega, AL 35160 | | | |
| Hairitage | 6815 Lonetree Blvd | Rocklin, CA 95765 | | | |
| Hairitage Hair Studios | 2326 Fair Oaks Blvd | Sacramento, CA 95825 | | | |
| Hairizons Inc | 1901 State Hwy 35 South | Point Pleasant, NJ 08742 | | | |
| Hairloft Inc | 24645 West Warren | Dearborn Heights, MI 48127 | | | |
| Hairlove By Cess Beauty Studio | 220 E. Meadow Rd. | Eden, NC 27288 | | | |
| Hairmattics Plus LLC | 61 Mineola Ave | Roslyn Heights, NY 11577 | | | |
| Hairology By Lashawnda Dockery | 33 Legend Creek Lane | Douglasville, GA 30134 | | | |
| Hairong Zhang | Address Redacted | | | | |
| Hairpin Turn Golden Eagle Inc. | 1935 | Mohawk Trail | Clarksburg, MA 01247 | | |
| Hairport Designs By Kathy | 1127 Rt 47 South | Suite 11 | Rio Grande, NJ 08242 | | |
| Hair'S How We Do It Inc | 1408 N Killian Dr | S102 | Lake Park, FL 33403 | | |
| Hairs To You | 1592 West Cumberland | Lebanon, PA 17042 | | | |
| Hairs To You | 2909 Harmony Drive | Bettendorf, IA 52722 | | | |
| Hairs What'S Happening | N162 Eisenhower Dr. | 16 | Appleton, WI 54913 | | |
| Hairsense Salon | 6850 Springs Mountain | Las Vegas, NV 89146 | | | |
| Hairshique.Com LLC | 713 Sharview Circle | 1421 | Charlotte, NC 28217 | | |
| Hairston Accounting Services LLC | 180 Jackson St Northeast | 1506 | Atlanta, GA 30312 | | |
| Hairston Consulting | 3340 Cumberland Blvd | Unit 273 | Atlanta, GA 30339 | | |
| Hairston Estates | 12097 Autumn Sunrise | Jacksonville, FL 32246 | | | |
| Hairston Home For Adults, Inc. | 601 Armstead Ave | Martinsville, VA 24112 | | | |
| Hairstudio14 Inc | 125 Mill St | Occoquan, VA 22125 | | | |
| Hairstyles & Makeup By Jackie LLC | 2700 Derby Drive | Deltona, FL 32738 | | | |
| Hairstyles By Lisa | 1741 Chislett St | Pittsburgh, PA 15206 | | | |
| Hairstylesbyregina | 22311 Brookhurst St | 101 | Huntington Beach, CA 92646 | | |
| Hairstylist | 689 Melrose Ave 1 | Bronx, NY 10455 | | | |
| Hairstylist Service | 3578 Zambrana Ave | N Port, FL 34286 | | | |
| Hairtalk Salon | 1495 Canal Road Ext'D | Manchester, PA 17345 | | | |
| Hairveda | 4204 Kaywood Drive | Mt Rainier, MD 20712 | | | |
| Hairwhiz | 3207 Haney Rd | Dayton, OH 45405 | | | |
| Hairworld Salon | 1750 Powder Springs Rd | 200 | Marietta, GA 30064 | | |
| Haisam Zakaria | | | | | |
| Haisong Harvey | | | | | |
| Haitao Pan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Haitao Yuan | | | | | |
| Haitham Amin | | | | | |
| Haitham Elgendi Dds | Address Redacted | | | | |
| Haitham Hussein | Address Redacted | | | | |
| Haitham Hussein | | | | | |
| Haitham Nasif | | | | | |
| Haitham Radi | Address Redacted | | | | |
| Haitham Salah | Address Redacted | | | | |
| Haithm Aldubaili | Address Redacted | | | | |
| Haitian Bethany Baptist Church Inc | 36 40 South Broad St | Elizabeth, NJ 07202 | | | |
| Haitian Christian Mission, Inc. | 3301 Apple Blossom Dr | Alva, FL 33920 | | | |
| Haitian Church Of God | 949 Ne 36th Ave | Homestead, FL 33033 | | | |
| Haiti'S Corner LLC | 7373 Nw 18th Ct | Pembroke Pines, FL 33024 | | | |
| Haiver Guerra | | | | | |
| Haivis Morffe | Address Redacted | | | | |
| Haixing Jin | Address Redacted | | | | |
| Haiyan Zhao | | | | | |
| Haiying Meng | Address Redacted | | | | |
| Haizel Medical Services, P.C. | 41 Avon Drive | Essex Fells, NJ 07021 | | | |
| Haizhou Xia | Address Redacted | | | | |
| Haja | 2328 Campbellton Road | W-3 | Atlanta, GA 30311 | | |
| Haja Jawara | Address Redacted | | | | |
| Haja Mohamed | | | | | |
| Hajar Hazama | | | | | |
| Hajar Lakranbi | Address Redacted | | | | |
| Hajdarevic LLC | 5948 Roswell Road | Atlanta, GA 30328 | | | |
| Hajduk Chiropractic Inc | 1680 Hamner Ave | Suite 33 | Norco, CA 92860 | | |
| Haji Asif Usman | Address Redacted | | | | |
| Hajibai Gem Source Corp. | 15 West 47th St, Ste 604 | New York, NY 10036 | | | |
| Hajrudin Hodzic | | | | | |
| Hajrudin Kahrimanovic | | | | | |
| Hak Jin Han | | | | | |
| Hak Kim | | | | | |
| Hak Soo Pi | Address Redacted | | | | |
| Hak Yoon | Address Redacted | | | | |
| Hakala Bros Corp | Attn: Robert Hakala | 11 Oak Hill Rd | New Ipswich, NH 03071 | | |
| Hakan Beyazoglu | Address Redacted | | | | |
| Hakan Ejder | Address Redacted | | | | |
| Hakan Gokce | | | | | |
| Hakan Karakas | Address Redacted | | | | |
| Hakan Karsavuran | Address Redacted | | | | |
| Hakan Kaya | Address Redacted | | | | |
| Hakan Ozen | | | | | |
| Hakan Ugdur | | | | | |
| Hakan Yesilcam | | | | | |
| Hakane Sushi Inc | 967 E Ojai Ave | Ojai, CA 93023 | | | |
| Hakeem & Sons, Inc | 13131 Hillendale Ave | Woodbridge, VA 22193 | | | |
| Hakeem Marin | Address Redacted | | | | |
| Hakeem Walker | Address Redacted | | | | |
| Hakeem Z El-Ali | Address Redacted | | | | |
| Hakim & Hassan Inc | 5026 Seminole Pratt Whitney Road | Loxahatchee, FL 33470 | | | |
| Hakim & Prabal Corp | 44 Norfolk St | Dorchester, MA 02124 | | | |
| Hakim Costen | Address Redacted | | | | |
| Hakim Inc | 14152 Bond St | Overland Park, KS 66221 | | | |
| Hakim Satterfield | | | | | |
| Hakim Taylor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hakim Young | | | | | |
| Hakim'S Memorial Service LLC | 1808 Woodlawn Drive Suite Z | Woodlawn, MD 21207 | | | |
| Hakimsutton | 201 Harmony St | Greenville, NC 27834 | | | |
| Hakimuddin Shakir | | | | | |
| Hakir Transport LLC | 9323 Amberton Pkwy | 240 | Dallas, TX 75243 | | |
| Hakkusa, Inc | 651 Sw 109th Ave | Apt 308 | Pembroke Pines, FL 33025 | | |
| Hakob Hovsepyan | Address Redacted | | | | |
| Hakobyan, Ara | Address Redacted | | | | |
| Hakop Arsharuni | | | | | |
| Hakop Demirchyan | | | | | |
| Hakop Minasyan | | | | | |
| Hakop Mirzakhanyan | | | | | |
| Hakop Palamutian | Address Redacted | | | | |
| Hakop Trmrian | Address Redacted | | | | |
| Haksav Vehaloshen Inc | 28 Koritz Way | Spring Valley, NY 10977 | | | |
| Haksun Hair Dresser Inc | 9514 Reseda Blvd | Suite 4 | Northridge, CA 91324 | | |
| Hakuna Brands, Inc. | 11870 Santa Monica Blvd. | Suite 106665 | Los Angeles, CA 90025 | | |
| Hakuna Matata Technologies LLC | 185 Jefferson St | Apt. 1R | Brooklyn, NY 11206 | | |
| Hal Brand Cpa Accountancy Corp. | 26233 Enterprise Court | Lake Forest, CA 92630 | | | |
| Hal Bundrick | | | | | |
| Hal Daniels | | | | | |
| Hal Eisenstein | | | | | |
| Hal Fingsten | | | | | |
| Hal Fontinelle | | | | | |
| Hal Fox | | | | | |
| Hal Grosshandler | | | | | |
| Hal Gullick | | | | | |
| Hal Hollway, Cpa, Pa | 104 Commerce St | Mccomb, MS 39648 | | | |
| Hal Hudson | | | | | |
| Hal Knight | | | | | |
| Hal Lier | | | | | |
| Hal Mae Inc | 9412 N Waukegan Rd | Morton Grove, IL 60053 | | | |
| Hal N. Brooks | Address Redacted | | | | |
| Hal Pysick | | | | | |
| Hal Ramsey | | | | | |
| Hal Stansbury | | | | | |
| Hal Stein | | | | | |
| Hal Ward | | | | | |
| Hal Wasserman | | | | | |
| Hal Wilner | Address Redacted | | | | |
| Hal Wilson | | | | | |
| Hal Yoshida | | | | | |
| Hal-1 | 98 Woods Drive | Roslyn, NY 11576 | | | |
| Hala Aly | Address Redacted | | | | |
| Hala Esmail | | | | | |
| Hala Eweiss | | | | | |
| Hala Sarmiti | | | | | |
| Hala Soueidan | | | | | |
| Halabaloo Inc | 423 West 43rd St. | Ground Floor | New York, NY 10036 | | |
| Halakona Inc. | 11322 Bottle Rock Rd | Kelseyville, CA 95451 | | | |
| Halal Belly Inc | 6067 Dempster St | Morton Grove, IL 60053 | | | |
| Halal Food LLC | 1717 Middlesex St | Lowell, MA 01851 | | | |
| Halal Gyro King Inc | 1017 Foster Ave | Brooklyn, NY 11230 | | | |
| Halal Hunan Village 2 LLC | 6438 Trading Square | Haymarket, VA 20169 | | | |
| Halal Kitchen Grand Ave Inc | 7112 Grand Ave | Maspeth, NY 11378 | | | |
| Halal Market Inc | 3145 N Sharon Amity Rd | Ste C | Charlotte, NC 28205 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Halal Watch World LLC | 105 Jefferson Rd | B | Glenmont, NY 12077 | | |
| Halalkababhouse | 6245 Little River Tnpk | Alexandria, VA 22312 | | | |
| Halan Cordova | Address Redacted | | | | |
| Halau Hula O Napunaheleonapua | Address Redacted | | | | |
| Halberdier Real Estate LLC, | 6 Slate Path Dr | The Woodlands, TX 77382 | | | |
| Halbert Poole | Address Redacted | | | | |
| Halcash North America, Inc. | 11 S. Passaic Ave | Chatham, NJ 07928 | | | |
| Halco Inc | 317 Hale Rpad | Haleyville, AL 35565 | | | |
| Halcon Companies, LLC | 1980 Rocky Ford Rd | Powhatan, VA 23139 | | | |
| Halcyon Consulting, Inc. | 400 Seabright Ln | Solana Beach, CA 92075 | | | |
| Halcyon Homes | 15111 Main St | Mill Creek, WA 98012 | | | |
| Halcyon Industries, Inc. | 5655 Silver Creek Valley Rd | 120 | San Jose, CA 95138 | | |
| Halcyon Jiujitsu LLC | 2530 Spring Cypress Rd | Spring, TX 77388 | | | |
| Halcyon Vintage, LLC | 117 N. Robinson St. | Richmond, VA 23220 | | | |
| Halden Parking Services LLC | 29850 Deerskin Dr | Hockley, Tx 77447 | | | |
| Haldey Pre School Inc. | 11703 Hadley St | Whittier, CA 90601 | | | |
| Hale Camerman | | | | | |
| Hale Holdings LLC | 4361 Liztame Drive | Montgomery, AL 36106 | | | |
| Hale Karabicakli | Address Redacted | | | | |
| Hale Legal LLC | 7125 Greenwood St | Morton Grove, IL 60053 | | | |
| Hale Productions | 3001 Grape St | Apt 1 | San Diego, CA 92102 | | |
| Hale Pu'Uhonua | Address Redacted | | | | |
| Haleem Faquir | Address Redacted | | | | |
| Haleema Shafeek | | | | | |
| Haleemah Naguib | | | | | |
| Haleh Dowlatashahi | Address Redacted | | | | |
| Haleh Karimian Dds Inc | 5353 Almaden Expressway | 45 | San Jose, CA 95118 | | |
| Haleh Pastry | Address Redacted | | | | |
| Hales & Associates, Aplc | 41856 Ivy St 104 | Murrieta, CA 92562 | | | |
| Hales Automotive LLC | 816 E Stadium Dr | Eden, NC 27288 | | | |
| Hales Engineering, LLC | 1220 North 500 West | Suite 202 | Lehi, UT 84043 | | |
| Hales Transport LLC | 3506 Parliament Dr | Ocean Springs, MS 39564 | | | |
| Halese L Brown | Address Redacted | | | | |
| Haley Alvarez | | | | | |
| Haley Andersen | Address Redacted | | | | |
| Haley Beauchamp | Address Redacted | | | | |
| Haley Consulting Services, LLC | 1402 S Grant St | Bloomington, IN 47401 | | | |
| Haley Cordova | | | | | |
| Haley Duncanson | | | | | |
| Haley Garza Design | 5405 Kings Hwy | Austin, TX 78745 | | | |
| Haley Gilchrist | Address Redacted | | | | |
| Haley Gray | | | | | |
| Haley Haws | | | | | |
| Haley Horner | | | | | |
| Haley Hughes | | | | | |
| Haley Keller | | | | | |
| Haley Koss | | | | | |
| Haley Louis | Address Redacted | | | | |
| Haley Morvant | Address Redacted | | | | |
| Haley Napier | Address Redacted | | | | |
| Haley Nicole Hess | Address Redacted | | | | |
| Haley Pastor | Address Redacted | | | | |
| Haley Russell | | | | | |
| Haley Santoli-Johnson | Address Redacted | | | | |
| Haley Shackford | | | | | |
| Haley Sharit | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Haley Solar | | | | | |
| Haley Stevens | | | | | |
| Haley Weeks | | | | | |
| Haleyjoanna Muller | | | | | |
| Haleys Tastings | 3252 Betty Drive | Sarasota, FL 34232 | | | |
| Haleys Tax Service | 6650 Commerce Blvd, Ste 15 | Rohnert Park, CA 94928 | | | |
| Haley'S Tire & Auto Care, Inc. | 12298 W Gretna | Penhook, VA 24161 | | | |
| Half Halt Stables LLP | 655 N. Burnett Rd | Cocoa, FL 32926 | | | |
| Half Irish | 259 West 21st | Apt G | New York, NY 10011 | | |
| Half Mattress Price Warehouse | 4100 W Imperial Hwy | Inglewood, CA 90304 | | | |
| Half Moon Marina, Inc | 171 Azalea Rd | Midway, GA 31320 | | | |
| Half Off Retail | 210 S Lincoln St | Garnett, KS 66032 | | | |
| Half Pint Clothing | 349 Sanford Ave | Newark, NJ 07106 | | | |
| Half Pipe Plumbing | 27522 Silver Creek | San Juan Capistrano, CA 92675 | | | |
| Half Way House For African Immigrants | Recovering From Alcohol & Drug Addition | 7420 Unity Ave North, Ste 109 | Brooklyn Park, MN 55443 | | |
| Halfbloodprints | 364 N 41St Ave | Omaha, NE 68131 | | | |
| Halfen Wood Specialties | 18 Dover Way | Lake Oswego, OR 97034 | | | |
| Halfsleeper Music LLC | 178 Canyon View Drive | Hathaway Pines, CA 95233 | | | |
| Halftime | 6003 Estelle Ave | Gibsonton, FL 33534 | | | |
| Halftime Sports Gear | 2210 Sara Way | Carlsbad, CA 92008 | | | |
| Hali Emminger | | | | | |
| Hali Green | Address Redacted | | | | |
| Halice Dean | | | | | |
| Halid Obic | | | | | |
| Halid Z Muzaffarov | Address Redacted | | | | |
| Halie Kelly | Address Redacted | | | | |
| Halifax Academy, A Christian School, Inc | 1400 Three Bridges Road | Roanoke Rapids, NC 27870 | | | |
| Halifax Area Properties, LLC | 115 E Granada Blvd, Ste 3 | Ormond Beach, FL 32176 | | | |
| Halifax Rowing Association | 201 City Island Parkway | Daytona Beach, FL 32174 | | | |
| Halifax Tobacco Inc | 3769 Peters Mountain Road | Halifax, PA 17032 | | | |
| Halifax Trucking | 104 Halifax Dr | Griffin, GA 30223 | | | |
| Haliimaile Handyman | 1290 Haliimaile Rd | Makawao, HI 96768 | | | |
| Halika Medical Services Pllc | 3827 Bending Key Court | Sugar Land, TX 77479 | | | |
| Halikierra Community Services | 910 E Ash St | Goldsboro, NC 27530 | | | |
| Halil Hodzic | | | | | |
| Halil Yumus | | | | | |
| Halim Cellphones | 1615 S Broadway | Santa Maria, CA 93458 | | | |
| Halim Gan LLC | 16560 Ranch Road 620 | Suite 112 | Round Rock, TX 78681 | | |
| Halima A Taiwo | Address Redacted | | | | |
| Halima Akua | Address Redacted | | | | |
| Halima Oridedi | Address Redacted | | | | |
| Halima Parker | Address Redacted | | | | |
| Halima Y Adan | Address Redacted | | | | |
| Halimat Anaza | | | | | |
| Halime Erkal | Address Redacted | | | | |
| Halimjon Juraev | | | | | |
| Halina Ogrodny | | | | | |
| Halina Yuen | Address Redacted | | | | |
| Halina Zdanowski | | | | | |
| Haliyma Barrow | | | | | |
| Haljanol Corp | 2253 Old Rte 322 | Franklin, PA 16323 | | | |
| Hall & Daughters Janitorial | 2829 S. 36th St | Omaha, NE 68105 | | | |
| Hall & Means, LLC | 1816 Belgrade Ave | Suite 101 | Charleston, SC 29407 | | |
| Hall & Son Contracting, Inc. | 153 Walnut Drive | Louisa, KY 41201 | | | |
| Hall & Sons Plumbing | 7406 Cherry Blossom Way | Winston, GA 30187 | | | |
| Hall Brothers' Custom Cabinetry & Design | 2020 Dean St, Ste A | St. Charles, IL 60174 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hall Burce & Olson Sc | 759 N Milwaukee St | 410 | Milwaukee, WI 53202 | | |
| Hall Cleaning Service | 5050 Laurel Springs Dr | Memphis, TN 38125 | | | |
| Hall Construction | 3524 Mcilwain Road | Heath Springs, SC 29058 | | | |
| Hall Farm | 5324 Niagara Ln | Perrysburg, OH 43551 | | | |
| Hall Group Solutions | 1415 Brassie Av | Flossmoor, IL 60422 | | | |
| Hall Hirsh Hughes, LLC | 150 East Ponce De Leon Ave | Suite 450 | Decatur, GA 30030 | | |
| Hall Kelley Organization Inc | 39138 Cypress Way | Gualala, CA 95445 | | | |
| Hall Law Firm LLC | 463 Briarbrook Way | Deland, FL 32724 | | | |
| Hall Mobile Tires | 8312 Scotts Level Road | Pikesville, MD 21208 | | | |
| Hall Of Fame Auto Sales Inc. | 4732 N. 2nd St | Loves Park, IL 61111 | | | |
| Hall Of Fame Barbershop | 813 Kenmore Blvd | Akron, OH 44314 | | | |
| Hall Of Frames Construction | 5351 Evian Xing Nw | Kennesaw, GA 30152 | | | |
| Hall Of Heroes Inc | 112 Court Square East | Talladega, AL 35160 | | | |
| Hall Professional Services, Inc | 2040 W 31st | Ste G-157 | Lawrence, KS 66046 | | |
| Hall Technology | 110 E Pine St | Lakeland, FL 33801 | | | |
| Hall Trucking LLC | 1116 Bedford Drive | Elk City, OK 73644 | | | |
| Hall Vision Inc. | North 12th St | 312 | Murray, KY 42071 | | |
| Hall Walker Electrical LLC | 6220 Silver Vein St | N Las Vegas, NV 89031 | | | |
| Hallacker Chiropractic Center LLC | 2737 Rt 23 | Ste 2 | Stockholm, NJ 07460 | | |
| Hallal Food Emporium Inc | 25-17 Steinway St | Astoria, NY 11103 | | | |
| Hallal Motors, LLC | 12968 Bissonnet St. | Houston, TX 77099 | | | |
| Hallal Sandwich Shop Corp | 25-61 Steinway St | Astoria, NY 11103 | | | |
| Hallamore Real Estate Services | 208 Main Ave S, Ste B | N Bend, WA 98045 | | | |
| Hallandale Smoke Shop, Co | 1011 W Hallandale Beach Blvd | 105 | Hallandale Beach, FL 33009 | | |
| Hallarsan Group | 1165 Monroe St | Dearborn, MI 48124 | | | |
| Halle Crear | Address Redacted | | | | |
| Halle Manley | Address Redacted | | | | |
| Halle Williams | Address Redacted | | | | |
| Halle Williamson | Address Redacted | | | | |
| Hallelujah Books, Inc. | 40-21 159th St. 1B | Flushing, NY 11358 | | | |
| Hallelujah Driving School | 18021 Norwalk Blvd 207 | Artesia, CA 90701 | | | |
| Hallen Burial Vaults, Inc | 3690 Newburg | Belvidere, IL 61008 | | | |
| Halleran General Contracting Inc | 10 Cambridge Lane | Manhasset, NY 11030 | | | |
| Halleruff Electric Inc | 825 Center St Unit 32D | Jupiter, FL 33458 | | | |
| Halley Automotive LLC | 1502 Perkins St | Greensboro, NC 27401 | | | |
| Halley Wolowiec Lmhc | Address Redacted | | | | |
| Hallfoodsystemsinc | 35 E Main St | Sylva, NC 28779 | | | |
| Hallie Burchinal | | | | | |
| Hallie Danner | | | | | |
| Hallie Levine | Address Redacted | | | | |
| Hallie Mueller | Address Redacted | | | | |
| Hallie Tessendorf Law | 8817 E Bell Rd. | Ste 201 | Scottsdale, AZ 85260 | | |
| Hallie Warshaw | | | | | |
| Hallivis Business Advisors LLC | 9104 Bastille Cir E | Parkland, FL 33076 | | | |
| Hallmark Global Consultants | 303 Country Way | Needham, MA 02492 | | | |
| Hallmark Heating & A/C | 4473 Gladstone Ct | Carlsbad, CA 92010 | | | |
| Hallmark Homes, Inc. | 24 Jamie Lane | Mandeville, LA 70471 | | | |
| Hallmark Interiors Inc | 7 Aerial Way | Syossey, NY 11791 | | | |
| Hallmark Transport LLC | 449 West Lake Drive | Slidell, LA 70461 | | | |
| Halloran Pines, LLC | 225 S Lake Ave | Suite 300 | Pasadena, CA 91101 | | |
| Halloween Unlimited, LLC | 9 Wright'S Meadow Drive | Fletcher, NC 28732 | | | |
| Halls Construction | 1028 Posey Ave | Bessemer, AL 35020 | | | |
| Halls Construction | 304 Eastend St | Cleveland, MS 38732 | | | |
| Hall'S Cosmetics | 3045 Magnolia-Holmesville Rd | Magnolia, MS 39652 | | | |
| Halls Life Counseling, LLC | 1250 Sw State St. | Suite F | Ankeny, IA 50023 | | |
| Halls Shoes Inc | 5757 Whitmore Lake Rd | Suite 700 | Brighton, MI 48116 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hall'S Tenoveus Farm | 9268 Linden Rd | Swartz Creek, MI 48473 | | | |
| Halls Trucking | 2612 Crooked Creek | Mesquite, TX 75181 | | | |
| Hallsairfreight | 4538 Moore Circle | Tallahassee, FL 32304 | | | |
| Halls'S Repair Service | 102 Tococo Ct | Wilmore, KY 40390 | | | |
| Hal-Mar Tavern Inc | 222 Sewickely Ave | Hermnie, PA 15637 | | | |
| Halmer Inc. | 1350 Paddock Place | Bartlett, IL 60103 | | | |
| Halminton Martinez | | | | | |
| Halmon Banks | | | | | |
| Halmon Real Estate Inc | 8676 Riverside Ave | Brookfield, IL 60513 | | | |
| Halo 17Properties | 3406 Randall St | Pearland, TX 77581 | | | |
| Halo By Angel LLC | 47 Pondview Ln | Sicklerville, NJ 08081 | | | |
| Halo Day Spa LLC | 8205 Snowden River Pkwy, Ste B | Columbia, MD 21045 | | | |
| Halo Hair Extensions | 3378 Greenbriar Parkway | Apt 2209 | Atlanta, GA 30331 | | |
| Halo Halo Natural Nitro Ice Creamery LLC | 5810 S University Dr, Ste 104 | Davie, FL 33028 | | | |
| Halo Hospitality Group | 7023 Pembroke Way | Rocklin, CA 95677 | | | |
| Halo Investment Group LLC | 817 W Peachtree St Ne | Atlanta, GA 30308 | | | |
| Halo Laundry Incorporated | 2211 Justin Lane | Austin, TX 78757 | | | |
| Halo Nail & Spa | 10969 N Military Trail | 126 | Palm Beach Gardens, FL 33410 | | |
| Halo Nail, Inc. | 2753 Maple Ave | Lisle, IL 60532 | | | |
| Halo Platform Development, LLC | 1001 Acorn Court | Friendswood, TX 77546 | | | |
| Halo Research | 527 S Dunas St | Orange, CA 92869 | | | |
| Halo S Kitchen LLC | 1513 Rockpond Meadows Ct | Jacksonville, FL 32221 | | | |
| Halo Salon & Boutique | 1323 Broadway St | Longview, WA 98632 | | | |
| Halo'S Hair Boutique | 350 Harmony Ct | Apt 52 | Sumter, SC 29153 | | |
| Halpin Brothers, Inc | 2073 Lewis Ave | Altadena, CA 91001 | | | |
| Halpination, Limited | 6975 Walnut St | Northampton, PA 18067 | | | |
| Halroy Gordon | | | | | |
| Hal'S Sons LLC | 2173 Newbury Oaks Drive | Lawrenceville, GA 30044 | | | |
| Hal'S Sons Roofing LLC | 4370 Hopkins Run Drive | Duluth, GA 30096 | | | |
| Halsa Naturopathic Medicine, Inc | 122 E Las Animas St | Colorado Springs, CO 80903 | | | |
| Halsen Avalo | Address Redacted | | | | |
| Halser'S House | 2000 Tribal Way | Leander, TX 78641 | | | |
| Halsey Street Associates Inc. | 65 Halsey St | Newark, NJ 07102 | | | |
| Halston Holdings | 4650 Everhart Rd | Corpus Christi, TX 78411 | | | |
| Halston Motors | 15445 Old Richmond Road | Sugar Land, TX 77498 | | | |
| Halston Sims | | | | | |
| Halton Hair Etc L.L.C. | 135 Mall Connector Rd., Ste D. | Greenville, SC 29607 | | | |
| Haluk Dogru | | | | | |
| Halvatzis Corporation | 224 West 30th St | Suite 702 | New York, NY 10001 | | |
| Halweya E Workeye | Address Redacted | | | | |
| Halyard Brewing Company, LLC | 80 Ethan Allen Drive, Ste 2 | S Burlington, VT 05403 | | | |
| Halynas Hair & Nails | 14020 Woodhaven Dr | San Jose, CA 95148 | | | |
| Ham Epress Logistics | 1404 Park Place Ave, Ste 126 | Bedford, TX 76022 | | | |
| Ham Food Inc. | 524.5 Hamilton Ave | Trenton, NJ 08609 | | | |
| Ham Majugo | Address Redacted | | | | |
| Hama, Inc. | 609 S Ws Young Drive | Suite 107 | Killeen, TX 76543. | | |
| Hamad Financial Consulting | 849 Lincoln Ave | Maywood, NJ 07607 | | | |
| Hamad Mohammed | Address Redacted | | | | |
| Hamad Nadeem | Address Redacted | | | | |
| Hamad Rashid | | | | | |
| Hamadi Mberwa | Address Redacted | | | | |
| Hamadou Gnanou | Address Redacted | | | | |
| Hamady Kome | Address Redacted | | | | |
| Hamal Strand | | | | | |
| Hamandi Family Inc | 6230 Ferderal Blvd | San Diego, CA 92114 | | | |
| Hambardzum Manukyan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hambardzum Sargsyan | Address Redacted | | | | |
| Hambric Mcglockton | | | | | |
| Hambro Corporation | 2607 Woodruff Rd | Suite E-122 | Simpsonville, SC 29681 | | |
| Hamburg Painting | 1311 Regent St | Redwood City, CA 94061 | | | |
| Hamburg Veterinary Clinic Inc | 59 Vernon Ave | Hamburg, NJ 07419 | | | |
| Hamburger Mary'S Tampa | 1600 E 8th Ave | Tampa, FL 33605 | | | |
| Hamby & Associates, Inc. | 12980 Bucksport Ct | Roswell, GA 30075 | | | |
| Hamby Home Construction & Remodeling | 1602 Oceania Dr S | 1001 | Naples, FL 34113 | | |
| Hamby Home Renovation & Repair LLC | 155 Dillon Road, Apt 2520 | Hilton Head Island, SC 29926 | | | |
| Hamd Distributors Inc | 9134 Springfield Blvd | Queens Village, NY 11428 | | | |
| Hamdallah Hasan Kaki | Address Redacted | | | | |
| Hamdan Anesthesia LLC | 5107 Spanish Oaks Dr | Lakeland, FL 33805 | | | |
| Hamde Iseed | | | | | |
| Hamden Lodge 2224 Of The B.P.O.E. | 175 School St | Hamden, CT 06518 | | | |
| Hamdi Ahmed | Address Redacted | | | | |
| Hamdi Ali | Address Redacted | | | | |
| Hamdi Erturun | Address Redacted | | | | |
| Hamdi Hamran & Sam Adam | Address Redacted | | | | |
| Hamdija Velic | | | | | |
| Hamdo Bogilovic | | | | | |
| Hamdog'S Inc. | 1267 Us Hwy 395 N | Unit K | Gardnerville, NV 89410 | | |
| Hamechon Inc. | 30 Polnoya Rd. | 203 | Spring Valley, NY 10977 | | |
| Hamed Abusnineh | Address Redacted | | | | |
| Hamed Bagheri | Address Redacted | | | | |
| Hamed Fabrics Inc. | 251 W 39 St | New York, NY 10018 | | | |
| Hamed Ismail | | | | | |
| Hamed Rahimi | | | | | |
| Hamed Rohani | | | | | |
| Hameed Kaviani | Address Redacted | | | | |
| Hameed Mohammad | | | | | |
| Hameleon-Us | 500 Union Rd | Mattews, NC 28104 | | | |
| Hamelin Framing, Inc | 120 Boulay Circle | Chicopee, MA 01020 | | | |
| Hamer Advisors | 7026 N Shore Dr | Lithonia, GA 30058 | | | |
| Hames Newco Inc. Dba Beltone Audiology | 333 S Greeno Rd | Fairhope, AL 36532 | | | |
| Hami Construction | 1534 South Shenandoah St | Los Angeles, CA 90035 | | | |
| Hami Dang | Address Redacted | | | | |
| Hamid Abbasi | Address Redacted | | | | |
| Hamid Alavi | | | | | |
| Hamid Altinok | | | | | |
| Hamid Amirpour | | | | | |
| Hamid Behdaoui | | | | | |
| Hamid Beheshti | | | | | |
| Hamid Fdaiian | Address Redacted | | | | |
| Hamid G Akbari | | | | | |
| Hamid Holdings Inc | 3897 Mlk Jr Dr | Port Arthur, TX 77640 | | | |
| Hamid Hosseinkhani | | | | | |
| Hamid Islam | Address Redacted | | | | |
| Hamid Lata | | | | | |
| Hamid Mohammadi | | | | | |
| Hamid Mohseni | Address Redacted | | | | |
| Hamid Mustafa | | | | | |
| Hamid Rabbani | | | | | |
| Hamid Raza | Address Redacted | | | | |
| Hamid Shahraki | | | | | |
| Hamid Sorabi | Address Redacted | | | | |
| Hamid Tammame | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hamid Torabpour | | | | | |
| Hamid Zahir | | | | | |
| Hamida Amanat | | | | | |
| Hamida Khatoon | Address Redacted | | | | |
| Hamidah Ali | Address Redacted | | | | |
| Hamidi Corp | 7 Palisade Ave | Yonkers, NY 11357 | | | |
| Hamido Restaurant Inc | 13251 W Warren Ave | Dearborn, MI 48126 | | | |
| Hamidreza Kazemi | Address Redacted | | | | |
| Hamidullah Sarwari | | | | | |
| Hamileth Ortiz | | | | | |
| Hamilton & Kashoro Group LLC, | 79 Sw Oak St | Portland, OR 97204 | | | |
| Hamilton Avenue Auto Sales Inc. | dba Nyautoauction Com. | 39 16th St | Brooklyn, NY 11215 | | |
| Hamilton Bell Co Inc | 30 Craig Road | Montvale, NJ 07645 | | | |
| Hamilton Billing Services | 130 South 300 East St | Fairview, UT 84629 | | | |
| Hamilton Brown | | | | | |
| Hamilton Business Entities LLC | 683 Tuxedo Drive | Elmont, NY 11003 | | | |
| Hamilton Capital Funding | 600 East Jericho Turnpike | Huntington Station, NY 11746 | | | |
| Hamilton Catering Service | 105 Knight St | Minden, LA 71055 | | | |
| Hamilton Enterprise | 611 S Westgate Ave | Lakeland, FL 33815 | | | |
| Hamilton Environmental Landscapes | 1046 Crystal Bowl Circle | Casselberry, FL 32707 | | | |
| Hamilton Estate Jewelry | 532 Leff St. | San Luis Obispo, CA 93401 | | | |
| Hamilton Family Brewery LLC | 9757 Seventh St, Ste 802 | Rancho Cucamonga, CA 91730 | | | |
| Hamilton Fuel Mart LLC | 11567 Hamilton Ave | Detroit, MI 48202 | | | |
| Hamilton Hair Style Services | 11610 Nw 24th Ct | Coralsprings, FL 33065 | | | |
| Hamilton Hall LLC | Attn: Gideon Hamilton | 3709 Southwind Ct | Oklahoma City, OK 73179 | | |
| Hamilton Home Solutions | 487 Ne 161 St | Miami, FL 33162 | | | |
| Hamilton Housewares | 694 W Boundary St Unit B | Perrysburg, OH 43551 | | | |
| Hamilton Jeanlouis | Address Redacted | | | | |
| Hamilton Jones Jr. | Address Redacted | | | | |
| Hamilton Logistics | 2623 Eastwood Ln | Round Rock, TX 78664 | | | |
| Hamilton Management Group, Inc. | 403 Woods Lake Road | Suite 100 | Greenville, SC 29607 | | |
| Hamilton Massage Therapy | 5 Madison St | Hamilton, NY 13346 | | | |
| Hamilton Music & Media LLC | 4295 Dartford Rd | Cumming, GA 30040 | | | |
| Hamilton Pharmacy, LLC | 1508 Military St S | Hamilton, AL 35570 | | | |
| Hamilton Physical Therapy, LLC | 102 N. Adelaide St | Suite B | Fenton, MI 48430 | | |
| Hamilton Plaster Parties | 4735 Candy | Lithonia, GA 30038 | | | |
| Hamilton Pollard | Address Redacted | | | | |
| Hamilton Publishing Corp | Attn: John Hamilton | 15239 Horger Ave | Allen Park, MI 48101 | | |
| Hamilton R. Jones | Address Redacted | | | | |
| Hamilton Ray Dubois | Address Redacted | | | | |
| Hamilton Rodrigues | | | | | |
| Hamilton Services | 4475 Beech Haven Trail Se | Apartment 409 | Atlanta, GA 30339 | | |
| Hamilton Steele | Address Redacted | | | | |
| Hamilton Tucker Art Gallery LLC | 16065 Hamilton Ave | Highland Park, MI 48203 | | | |
| Hamilton Zuluaga | Address Redacted | | | | |
| Hamilton& Ward23 LLC | 302 Main St | Paterson, NJ 07505 | | | |
| Hamilton'S Antique Shoppe | 7451 Route 55 | Neversink, NY 12765 | | | |
| Hamilton'S Cleaning Specialist | 790 Dixon Rd Apt. K9 | K9 | Jonesboro, GA 30238 | | |
| Hamiltons Concessions LLC | 5895 Post Blvd | Bradenton, FL 34211 | | | |
| Hamiltons Flooring Inc | 6507 Case Ave | Bradenton, FL 34207 | | | |
| Hamiltons Learning Center | 3232 State St | E St Louis, IL 62205 | | | |
| Ha-Mim Corporation | 1128 S Broad St | Philadelphia, PA 19146 | | | |
| Hamin Phillips | | | | | |
| Hamin Trans, LLC | 364 High St | Norwood, NJ 07648 | | | |
| Hamir Food /Discount Inc. | 1679-1679 Macombs Road | Bronx, NY 10453 | | | |
| Hamirani Enterprises, LLC | 8000 Harwin Drive | Suite 270 | Houston, TX 77036 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hamish Williams | Address Redacted | | | | |
| Hamjot Singh | Address Redacted | | | | |
| Hamlet Barseghyan | | | | | |
| Hamlet Constraction LLC | 1370 Iroquois Ave | Mayfield Heights, OH 44124 | | | |
| Hamlet Financial Corporation | 7759 Sendero Angelica | San Diego, CA 92127 | | | |
| Hamlet Khachatryan Dds, Inc. | 1698 Cruickshank Dr. | Suite B | El Centro, CA 92243 | | |
| Hamlet Kim Lee | | | | | |
| Hamlet Reyes | | | | | |
| Hamlet Shahverdian | Address Redacted | | | | |
| Hamlet Siljkovic | | | | | |
| Hamlet Stepanian | Address Redacted | | | | |
| Hamlet Yeritsyan | | | | | |
| Hamline Inc | 649 Snelling Ave N | St Paul, MN 55104 | | | |
| Hamm Family Ministries Inc | 7104 Lebanon Rd | Mt Juliet, TN 37122 | | | |
| Hammac Ventures Inc | 9495 S Us- Hwy 17 - 92 | Maitland, FL 32751 | | | |
| Hammack Well Inc | 740 West Oglethorpe St | Ellaville, GA 31806 | | | |
| Hammad Iqbal | | | | | |
| Hammad Khan | Address Redacted | | | | |
| Hammad Khan | | | | | |
| Hammad Petroleum | Address Redacted | | | | |
| Hammad Zaidi Md Pa | Address Redacted | | | | |
| Hammer & Anvil Inc | 1656 N Alpine Rd | Rockford, IL 61107 | | | |
| Hammer & Company, LLC | 550 Harbor Cove Circle | Longboat Key, FL 34228 | | | |
| Hammer & Hand Imports, LLC | 7300 Dartmouth Ave | University City, MO 63130 | | | |
| Hammer & Nail Renovation LLC | 59001 E Sleepy Hollow Drive | Sandy, OR 97055 | | | |
| Hammer Defense Technologies, LLC | 10 Crown Valley Drive | Henderson, NV 89074 | | | |
| Hammer Down Truckin LLC | 231 19th St North | Wisconsin Rapids, WI 54494 | | | |
| Hammer Dru Logistics | 2810 Mansfield St | Houston, TX 77091 | | | |
| Hammer Tax & Accounting Inc | 5968 Kenai Spur Hwy | Kenai, AK 99611 | | | |
| Hammer Transport Inc | 24 Washington Square Circle | Washington, NJ 07882 | | | |
| Hammer True Proper Russian Cousine | 3900 Fair Point Ln | Melbourne, FL 32934 | | | |
| Hammerdown Truck Shop, LLC | 2537 Laurel Mill Rd | Louisburg, NC 27549 | | | |
| Hammerhead Custom Carpentry, LLC | 105 Blossom Hill Drive | Lancaster, PA 17601 | | | |
| Hammerhead Dent, LLC | 1712 Switchgrass Dr | Statham, GA 30666 | | | |
| Hammerhead Design, Inc. | 1092 Milam Circle | Clarkston, GA 30021 | | | |
| Hammerhead Of South Florida Inc. | 796 F Road | Loxahatchee, FL 33470 | | | |
| Hammerin Joe, LLC | 1708 W Weldon Ave | Phoenix, AZ 85015 | | | |
| Hammers Auto Repair Shop LLC | 750 N Front St | Minersville, PA 17954 | | | |
| Hammers Hair Lounge LLC | 213 Pine St | Monticello, MN 55362 | | | |
| Hammer'S Towing Inc | 1298 Valley Road | Pottsville, PA 17901 | | | |
| Hammertown Insurance Agency LLC | 189 Johnny Cake Hollow Rd. | Pine Plains, NY 12567 | | | |
| Hammerwell | Attn: Michael Lupinski | 2550 W Sunnyside Ave, Apt 2 | Chicago, IL 60625 | | |
| Hammes Energy & Consultants | 1307 Constant Springs Dr. | Austin, TX 78746 | | | |
| Hammett & Mcmichael LLC | 5251 Warrensville Center Rd | Maple Heights, OH 44137 | | | |
| Hammett Photography Inc. | 236 Pearl St. | Franklin, TN 37064 | | | |
| Hammmock Equipment, Inc | 250 N Church St | Burlington, NC 27217 | | | |
| Hammo S & Rajab G Inc | 687 East Camden Ave | El Cajon, CA 92020 | | | |
| Hammond Fruits LLC | 514 W Dennis Ct | Tempe, AZ 85283 | | | |
| Hammond Hill, LLC | 286 Lafayette Ave | Unit 1 | Brooklyn, NY 11238 | | |
| Hammond Investments | 723 Brookwood Drive | Statesboro, GA 30461 | | | |
| Hammond Tobacco & Beer Inc. | 680 N. Morrison Blvd | Hammond, LA 70401 | | | |
| Hammond, Crystal | Address Redacted | | | | |
| Hammonds Mobile Estates, Llc | 100 Banashee Circle | Orangeburg, SC 29115 | | | |
| Hammons Properties | 9070 Carmel Valley Road | Carmel, CA 93923 | | | |
| Hammonton Recreation Club Inc | 115 Berwyn Ave | Hammonton, NJ 08037 | | | |
| Hammoud Law PC | 4065 Via Encinas | Cypress, CA 90630 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hammtransport@Yahoo.Com | 280 Oldbridge Road | Tu, AL 35405 | | | |
| Hammy Rahardja | | | | | |
| Hammyinc. | 287 Weeks Ave | Manorville, NY 11949 | | | |
| Hamo Acupuncture | 8942 Garden Grove Blvd | 202 | Garden Grove, CA 92844 | | |
| Hamouda Hamouda | Address Redacted | | | | |
| Hampden Clothing LLC | Attn: Stacy Smallwood | 314 King St | Charleston, SC 29401 | | |
| Hampden Power Equipment | 594 Parker St | E Longmeadow, MA 01028 | | | |
| Hampel Technologies, Inc. | 30 Mauchly | Suite B | Irvine, CA 92618 | | |
| Hampshire Properties | 19 Newwood Hills Ave. | Lakewood, NJ 08701 | | | |
| Hampton A J Yates | Address Redacted | | | | |
| Hampton Bates Public Relations | One New Hampshire Ave | Portsmouth, NH 03801 | | | |
| Hampton Construction | 505 Wondering Woods Drive | Somerset, KY 42503 | | | |
| Hampton Drywall Inc. | 11701 S.Western | Chicago, IL 60643 | | | |
| Hampton Electric LLC | 505 Brook Farm Court | Lexington Gton, KY 40517 | | | |
| Hampton Express Trucking LLC | 2889 Williamsburg St Nw | Warren, OH 44485 | | | |
| Hampton Housekeeping | 354 Decatur Ave | Shirley, NY 11967 | | | |
| Hampton Howe | | | | | |
| Hampton Nails By Mailinh Inc | 178 Old Country Rd | Riverhead, NY 11901 | | | |
| Hampton Roads Midwifery, Pllc | 227 East Evans St | Norfolk, VA 23503 | | | |
| Hampton Roads Recovery LLC | 978 Galt St | Norfolk, VA 23504 | | | |
| Hampton Truck Sales Company | 803 E Iona Road | Idaho Falls, ID 83401 | | | |
| Hampton Trucking | 1373 Ninth St | Gibsland, LA 71028 | | | |
| Hampton Trucking | 523 Bailey Rd | Glen Allen, MS 38744 | | | |
| Hamptons Pro Creations | 59 Halsey Rd | 59 Halsey Rd. | Remsenburg, NY 11960 | | |
| Hamptons Quality Heating & Cooling LLC | 662 Montauk Hwy Unit 2109 | Montauk, NY 11954 | | | |
| Hamra Diamonds | 15 West 47th St | Suite 1102 | New York, NY 10036 | | |
| Hamrah Education Services | 858 12Th. St | 3 | Santa Monica, CA 90403 | | |
| Hamraj Singh Sandhu | Address Redacted | | | | |
| Hamsa Consulting Corporation | 122 Kingsland Cir | Monmouth Jct, NJ 08852 | | | |
| Hamsaveni Bakkarajotheeswaran | Address Redacted | | | | |
| Hamsika Ramani | Address Redacted | | | | |
| Hamsons Inc | Attn: Imran Aziz | 1889 Via Di Salerno | Pleasanton, CA 94566 | | |
| Hamtramckmedicalpharmacyllc | 3301 Holbrook St | Hamtramck, MI 48212 | | | |
| Hamza & Bilal LLC | 1913 St Road | Bensalem, PA 19020 | | | |
| Hamza Ali | | | | | |
| Hamza Chaudhry | | | | | |
| Hamza Grocery & Halal Meat Inc | 318A Bradley Ave | Staten Island, NY 10314 | | | |
| Hamza Gundogan | Address Redacted | | | | |
| Hamza Haris | | | | | |
| Hamza Inc | 8949 Greenwell Springs Rd | Baton Rouge, LA 70814 | | | |
| Hamza Ismail | | | | | |
| Hamza Kanaan | | | | | |
| Hamza Khokhar | Address Redacted | | | | |
| Hamza M Ali | Address Redacted | | | | |
| Hamza Muridi | | | | | |
| Hamza Seddiki | | | | | |
| Hamza Shahid | Address Redacted | | | | |
| Hamza Trucking Inc | 4931 Heron Dr | Schereville, IN 46375 | | | |
| Hamza Vakhabov | | | | | |
| Hamzah Alharash | Address Redacted | | | | |
| Hamzah Saleh | | | | | |
| Hamzeh Kassem | Address Redacted | | | | |
| Hamzeh M Anasweh | Address Redacted | | | | |
| Han & Associates Consulting LLC | 1597 Bayhill Drive | Duluth, GA 30097 | | | |
| Han & Associates, Inc | 8917 W. Heathwood Cir | Niles, IL 60714 | | | |
| Han & Kim Bakery LLC | 12895 Josey Ln | Ste 200 | Dallas, TX 75234 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Han & Ko Inc | 3455 Peachtree Ind Blvd | B990 | Duluth, GA 30096 | | |
| Han Acupuncture | 32387 Yucaipa Blvd | Ste F | Yucaipa, CA 92399 | | |
| Han B Chae Cpa | Address Redacted | | | | |
| Han Bok Na | Address Redacted | | | | |
| Han Bul Inc | 522 7th St | Santa Rosa, CA 95401 | | | |
| Han Chau Pllc | 2643 E Washington Ave | Gilbert, AZ 85234 | | | |
| Han Gang Transportation Corp. | 1558 Neptune Way | Beaumont, CA 92223 | | | |
| Han Gil Church A Nj Nonprofit Corp | 20 Arthur St | Ridgefield Park, NJ 07660 | | | |
| Han Huang | Address Redacted | | | | |
| Han Huynh | | | | | |
| Han Il Park | Address Redacted | | | | |
| Han It Staffing Inc | 33 Wood Ave South, Ste 715 | Iselin, NJ 08830 | | | |
| Han Jang | Address Redacted | | | | |
| Han Jang | | | | | |
| Han Joo Bbq Cycj Inc | 41-06 149th Pl | Flushing, NY 11355 | | | |
| Han Law Group | 2851 S Parker Rd | 530 | Aurora, CO 80014 | | |
| Han Lee | Address Redacted | | | | |
| Han Ngo | dba It Consulting | 1955 Se 182nd Ave | Portland, OR 97233 | | |
| Han Nguyen | Address Redacted | | | | |
| Han Nguyen Consulting | 3005 Gibson St | Riverside, CA 92503 | | | |
| Han Palace Inc | 3449 Malcolm Dr | Montgomery, AL 36116 | | | |
| Han Phan | Address Redacted | | | | |
| Han Quach | Address Redacted | | | | |
| Han Salon | 5764 N First St | Fresno, CA 93710 | | | |
| Han Seung Ki | Address Redacted | | | | |
| Han Some Inc | 7340 Smith Corners Blvd, Ste 200 | Charlotte, NC 28269 | | | |
| Han Sun Mold Corp. | 982 N. Batavia St. Unit A7 | Orange, CA 92867 | | | |
| Han Support Services | 230 Crabapple Rd | Manhasset, NY 11030 | | | |
| Han T Hoang | Address Redacted | | | | |
| Han T Thai | Address Redacted | | | | |
| Han Thi Nguyen | Address Redacted | | | | |
| Han Tran | Address Redacted | | | | |
| Han Truong | Address Redacted | | | | |
| Han Wynn | Address Redacted | | | | |
| Han Yan | Address Redacted | | | | |
| Han Yoon | | | | | |
| Han Young Kwak | Address Redacted | | | | |
| Han.Sam Corp. | 16782 Von Karman Ave | Ste 12 | Irvine, CA 92606 | | |
| Hana Abadeer | | | | | |
| Hana Acupuncture & Herbs | 3455 Peachtree Ind Blvd | Suite 910 | Duluth, GA 30096 | | |
| Hana Alsarabi | Address Redacted | | | | |
| Hana Beauty Supply | 4909 Church Ave | Brooklyn, NY 11203 | | | |
| Hana Bekele | Address Redacted | | | | |
| Hana Care Rehab | 1771 W Edgewood Ave | Jacksonville, FL 32208 | | | |
| Hana Choi | Address Redacted | | | | |
| Hana Company & Group | 27584 Olive Mill Court. | Valencia, CA 91354 | | | |
| Hana E Solutions Inc | 1024 Iron Point Rd | Suite 100 | Folsom, CA 95630 | | |
| Hana Electric Inc | 951 S Meridian Ave | Alhambra, CA 91803 | | | |
| Hana Enterprise | 4581 Helen St | Dearborn, MI 48126 | | | |
| Hana Enterprises Inc. | 4900 S. University Dr. | 110 | Davie, FL 33328 | | |
| Hana Farms | Attn: Martin Vasey | 2910 Hana Highway | Hana, HI 96713 | | |
| Hana Floral Design LLC | 14 Holmes St | Mystic, CT 06355 | | | |
| Hana Foods Inc | 4000 Lexinton Road | Athens, GA 30605 | | | |
| Hana Glass | 68 29 Fresh Meadow Lane | Fresh Meadows, NY 11365 | | | |
| Hana Glass | Address Redacted | | | | |
| Hana Hamade | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hana Hou Campers LLC | 46226 Aeloa St | Kaneohe, HI 96744 | | | |
| Hana J Clements | Address Redacted | | | | |
| Hana Jurcicova | | | | | |
| Hana Kai Brokers LLC | 6195 Kawaihau Rd | Kapaa, HI 96746 | | | |
| Hana Le | Address Redacted | | | | |
| Hana Locksmith | 1708 5th Ave | Los Angeles, CA 90019 | | | |
| Hana Nicole Design Group Inc | 115 W 30th St | 802 | Ny, NY 10001 | | |
| Hana Paddle Boards | 5796 Chesebro Rd | Agoura Hills, CA 91301 | | | |
| Hana Pastries Enterprises LLC | 252 Lincoln Rd, | New York, NY 11255 | | | |
| Hana Song | Address Redacted | | | | |
| Hana Teriyaki LLC | 4505 S 19th St | Tacoma, WA 98405 | | | |
| Hana Tiruneh | Address Redacted | | | | |
| Hana Tran | Address Redacted | | | | |
| Hana Ujkic | | | | | |
| Hana Wilson | | | | | |
| Hanaa Rida | Address Redacted | | | | |
| Hanada Appraisal | 1818 Sageland Dr | San Jose, CA 95131 | | | |
| Hanady Malka | | | | | |
| Hanagarden | 1605 Sullivan Ln | Sparks, NV 89431 | | | |
| Hanah Brows Nails & Spa LLC | 2711 Tamiami Trl Unit B | Port Charlotte, FL 33952 | | | |
| Hanako Hair Inc. | 269 Columbus Ave Store No. 2 | Tuckahoe, NY 10707 | | | |
| Hanalei Trading Company, LLC | 5-5075 Kuhio Hwy Hanalei | Kauai, HI 96714 | | | |
| Hanaman Lewis | Address Redacted | | | | |
| Hanami LLC | 2812 Old Fort Pkwy | Ste G | Murfreesboro, TN 37128 | | |
| Hanan Elsokary | | | | | |
| Hanan Sport Nutrition | 6415 Nw 102Nd Path | Doral, FL 33178 | | | |
| Hanan Trucking LLC | 225 S. Whiting St | Apt 502 | Alexandria, VA 22304 | | |
| Hanara LLC | 5715 S.Eastern Ave | Las Vegas, NV 89119 | | | |
| Hanaray Construction, Inc. | 100 Cristich Lane | Campbell, CA 95008 | | | |
| Hanaro | 939 Geary Blvd | San Francisco, CA 94109 | | | |
| Hana'S Cafe Inc | 400 Oyster Point Blvd | 131 | S San Francisco, CA 94080 | | |
| Hanas Sportwear Inc | 7925 Greenwell Springs Rd | Baton Rouge, LA 70814 | | | |
| Hanashweky | 1042 East 22 St | Brooklyn, NY 11210 | | | |
| Hanawalt Entertainment | 1475 Scott Ave. | Los Angeles, CA 90026 | | | |
| Hanbin Wu | Address Redacted | | | | |
| Hanchao Liu | Address Redacted | | | | |
| Hanco Air Conditioning Inc. | 52 Maple St | S River, NJ 08882 | | | |
| Hanco Enterprises Inc | dba Oc Exchange Sales | 8662 Lowmead Dr | Huntington Beach, CA 92646 | | |
| Hancock Business Communications, LLC | 51857 S 630 Rd | Colcord, OK 74338 | | | |
| Hancock Cleaners, Llc | 13571 Midlothian Turnpike | Midlothian, VA 23113 | | | |
| Hancock Consulting, LLC | 23379 Se 51st Pl | Issaquah, WA 98029 | | | |
| Hancock Environmental Seeding, Inc. | 18724 Hancock Farm Rd | Dade City, FL 33523 | | | |
| Hancock Holding Company | 4104 N Adams | Westmont, IL 60559 | | | |
| Hancock Industries LLC | Attn: Woodrow Hancock | 110 E Pearl St | Mentone, IN 46539 | | |
| Hancy Alexandre Taxi Services | 3090 Congress Park Dr, Apt 938 | Lake Worth, FL 33461 | | | |
| Hand 2 Hand Entertainment | 743 Garibaldi St | Atlanta, GA 30310 | | | |
| Hand 7 Media & Entertainment LLC | 11212 Westpark Drive | Suite 335 | Houston, TX 77042 | | |
| Hand At Home LLC | 1702 W Piru St | Compton, CA 90221 | | | |
| Hand Bags By Hope | 3001 Gibson St | Midland, MI 48640 | | | |
| Hand Center Of Oregon, Inc. | 19365 Sw 65th Ave | Suite 200 | Tualatin, OR 97062 | | |
| Hand Crafted Dutchman Doors, Inc | 770 Stonebridge Drive | Tracy, CA 95376 | | | |
| Hand Me Land Real Estate Investment Co | 6123 E 127th St | Grandview, MO 64030 | | | |
| Hand Of The Lord | 308 Miracle Strip Parkway Se | Unit 16A | Ft Walton Beach, FL 32548 | | |
| Hand Surgery Car Wash | 5617 Beach Blvd | Jacksonville, FL 32246 | | | |
| Hand Trucks R Us | 19 Starke Ln | Delran, NJ 08075 | | | |
| Hand-Brewed Beer | 9771 Variel Ave | Chatsworth, CA 91311 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Handcraft Construction Management, Inc. | 1498 Nw 3rd St | Deerfield Beach, FL 33442 | | | |
| Handcut Leather | 10211 Enniscrone Rd | Pineville, NC 28134 | | | |
| Handeck Investments, LLC | 2421 New Easley Hwy | 200 | Greenville, SC 29611 | | |
| Handi Plus 7336 | 2112 Broadway St. | Pearland, TX 77581 | | | |
| Handi Stop Market 8 | 4206 E White Ave | Fresno, CA 93702 | | | |
| Hand-In-Hand Homecare Inc. | 7851 Walker St, Ste 108 | La Palma, CA 90623 | | | |
| Handle My Books LLC | 33 Husted Rd | 102 | Carmel, NY 10512 | | |
| Handle With Care, Hwc Ambulance, LLC | 9633 Liberty Rd, Ste S | Randallstown, MD 21133 | | | |
| Handle With Loving Care, LLC | 7370 Hodgson Memorial Drive | A-2 | Savannah, GA 31406 | | |
| Handle With Tlc | 3548 Westline | 5 | Memphis, TN 38128 | | |
| Handling By Laura Coomes | 15905 Se 27 Ave | Summerfield, FL 34491 | | | |
| Hand-N-Hand Of Northeastern Wisconsin | 5403 Oak Orchard Rd. | Abrams, WI 54101 | | | |
| Handpicked Inc | 29 Kennedy Drive | Spring Valley, NY 10977 | | | |
| Handry Reyes | Address Redacted | | | | |
| Hands Best Friend | 3848 St Augustine Pl | Land O Lakes, FL 34639 | | | |
| Hands Bookkeeping | 2845 Agua Fria St | Santa Fe, NM 87507 | | | |
| Hands Construction | 94 Field Rd | Nettie, WV 26681 | | | |
| Hands For Health | 300 White Spruce Blvd | Rochester, NY 14623 | | | |
| Hands For Life Flatirons | 3970 Broadway St | Unit 201E | Boulder, CO 80304 | | |
| Hands For Life Kensington | 4672 Edgeware Rd | San Diego, CA 92116 | | | |
| Hands Free Savvy LLC | 2175 Berryhill Cir Se | Smyrna, GA 30082 | | | |
| Hands From Above Inc | 4032 Nw 9th Ave | Ft Lauderdale, FL 33309 | | | |
| Hands Gallery | 777 Higuera St | San Luis Obispo, CA 93401 | | | |
| Hands Investment Peachtree Corners LLC | 5210 Town Center Blvd | Suite 220 | Peachtree Corners, GA 30092 | | |
| Hands Of Angels Home Healthcare | & Staffing LLC | 8617 Fowler Ave | Parkville, MD 21234 | | |
| Hands Of Life Inc | 508 North Ave | Garwood, NJ 07027 | | | |
| Hands Of Life Massage | 268 South 7th St | Gadsden, AL 35901 | | | |
| Hands Of Light Massage Therapy | 5255 Ocean Blvd | Suite B | Sarasota, FL 34242 | | |
| Hands Of Mercy Massage Pllc | Attn: Lavonne Ayoub | 320 W Burleigh Blvd Ste B | Tavares, FL 32778 | | |
| Hands Of The Healer | 2715 Post Rd | Suite B | Stevens Point, WI 54481 | | |
| Hands Of Wellness, Inc | 1070 Sibley Blvd | Calumet City, IL 60409 | | | |
| Hands On | 416 Raven Springs Trl | Stone Mountain, GA 30087 | | | |
| Hands On Accounting | 1031 Spring St | 6C | Philadelphia, PA 19107 | | |
| Hands On Auto Care | 7387 Liffey Rd | Liverpool, NY 13088 | | | |
| Hands On Chance LLC | 235 Peachtree St Ne | Suite 400 | Atlanta, GA 30303 | | |
| Hands On Chiropractic Wellness Clinic | 2225 Godby | Suite A | College Park, GA 30349 | | |
| Hands On Cpr | 1112 South Johnson St | Gaffney, SC 29340 | | | |
| Hands On Finishing Inc | 13 Eahal Ct. | Unit 301 | Monroe, NY 10950 | | |
| Hands On Fire, Inc. | 10960 Wilshire Blvd 1900 | Suite 1900 | Los Angeles, CA 90024 | | |
| Hands On Hastings Massage Therapy | 50 Farragut Ave | Hastings On Hudson, NY 10706 | | | |
| Hands On Health Wellness, LLC | 303 Church St | Guilford, CT 06437 | | | |
| Hands On Interpreting | 3144 Autumn Lake Dr | Aurora, IL 60504 | | | |
| Hands On Mechanic | 6620 Nw 21 Ave | Miami, FL 33147 | | | |
| Hands On Physical Therapy Inc | 2276 1st Ave Ne | Atlanta, GA 30317 | | | |
| Hands On Services | 740 S Corrida Dr | Covina, CA 91724 | | | |
| Hands On Tax Service LLC | 9165 Roosevelt Hwy, Ste E | Palmetto, GA 30268 | | | |
| Hands On Technology LLC | 9 Fawn Lane | Palm Coast, FL 32137 | | | |
| Hands On Training & Therapy | 3560 Country Square Drive | 406 | Carrollton, TX 75006 | | |
| Hands Over Foot | 106 Perimeter Drive | Lagrange, GA 30241 | | | |
| Hands Preservation Group, LLC | 284 Orange Ave | Irvington, NJ 07111 | | | |
| Hands Reaching Hands Inc | 2370 E. Stadium Blvd, Ste 2023 | Ann Arbor, MI 48104 | | | |
| Hands That Heal Home Health LLC | 801 E Fern Ave | Mcallen, TX 78501 | | | |
| Hands To Heal | 2753 Jefferson | 200 | Carlsbad, CA 92008 | | |
| Hands To Lend Assisted Living | 17346 Chestnut Bluff Drive | Houston, TX 77095 | | | |
| Hands To Paws, LLC | 1134 Oak Road | Manasquan, NJ 08736 | | | |
| Hands With Heart | 22 Patania Court | Lincoln Park, NJ 07035 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hands-Off Property Management Solutions | 441 W 79th St | Chicago, IL 60620 | | | |
| Handsome Bugga Productions LLC | 233 Waiama Way | Haiku, HI 96708 | | | |
| Handsome Cuts By Webstar | 930 Woodbourne Road | Levittown, PA 19057 | | | |
| Handsome Electric LLC | 49 Johnston Blvd. | Asheville, NC 28806 | | | |
| Handsome Gentleman Inc | 700 N Kenter Ave | Los Angeles, CA 90049 | | | |
| Handsome Hank Grooming Co. | 432 E. Ash St. | Ponchatoula, LA 70454 | | | |
| Handsome Hotshots LLC | Attn: Fredrick Mckinney | 2037 Terence Ln | Lewisville, TX 75067 | | |
| Handstand App, Inc | 1447 2Nd St, Ste 200 | Santa Monica, CA 90401 | | | |
| Handtastic LLC | 520 Zang St | Ste K | Broomfield, CO 80021 | | |
| Handuraw Inc. | 7210 Caldwell Ave | Maspeth, NY 11378 | | | |
| Handwoven Honey | 18135 W Sanna St | Waddell, AZ 85355 | | | |
| Handy | 740 E 243rd St | 4J | Bronx, NY 10470 | | |
| Handy Bear Janitorial LLC | 6200 Selborn Dr Sw | Atlanta, GA 30331 | | | |
| Handy Company | 531 Santa Victoria | Solana Beach, CA 92075 | | | |
| Handy Dandy Handyman Service LLC | 7024 Richardson Rd | Conneaut, OH 44030 | | | |
| Handy Dandy Homes LLC | 4298 Fullerton | Detroit, MI 48238 | | | |
| Handy Discount Inc | 4101 Jumonville St | New Orleans, LA 70122 | | | |
| Handy Gonzalez | Address Redacted | | | | |
| Handy Hammer Inc | 401 W Radio Rd | C9 | Palm Springs, CA 92262 | | |
| Handy Hand Services LLC | 179 Dawn Lane | E Stroudsburg, PA 18302 | | | |
| Handy Hands | 500 N Fuller St | Arcadia, NE 68815 | | | |
| Handy Hands Co. | 41 Walnut Park | Roxbury, MA 02119 | | | |
| Handy Hands Co. | Attn: Anthony Balls | 41 Walnut Park | Roxbury, MA 02119 | | |
| Handy Kusumah | | | | | |
| Handy Pro Joe | 7122 Spring Point | San Antonio, TX 78249 | | | |
| Handy Projects | 3355 Suncrest Drive | Florissant, MO 63033 | | | |
| Handy Randy Home Services LLC | 70 Queen Anne Drive | Apt 26 | E Weymouth, MA 02189 | | |
| Handy Randy Of Noco LLC | 358 Blue Azurite Ave | Loveland, CO 80537 | | | |
| Handy Solutions LLC | 1205 Centaur Dr, Apt A | Lafayette, CO 80026 | | | |
| Handy Stop | 4424 Fm 2218 Road | Richmond, TX 77469 | | | |
| Handy Technologies Inc | 26707 223rd Place Southeast | Maple Valley, WA 98038 | | | |
| Handyguy Ryan LLC | 1250 Orville St Se | Grand Rapids, MI 49507 | | | |
| Handyman | 2819 31st. | Canton, OH 44705 | | | |
| Handyman | 29735 Nigul Road C Apt | Laguna Niguel, CA 92677 | | | |
| Handyman - Technician Services Of Az | 6575 E Ladonna Ln | Tucson, AZ 85756 | | | |
| Handyman & Renovation Services LLC | 738 E Balsam Ln | Palatine, IL 60074 | | | |
| Handyman At Your Service | 67696 Rio Vista Dr | Cathedral City, CA 92234 | | | |
| Handyman Classic Contracting LLC | 4008 Springwood Road | Jacksonville, FL 32207 | | | |
| Handyman Fana, LLC | 950 Nw 55th St | Miami, FL 33142 | | | |
| Handyman For Hire | 35684 Township Road 40 | Lewisville, OH 43754 | | | |
| Handyman Home Service | 1010 Elmira St | Aurora, CO 80010 | | | |
| Handyman LLC | 112 Sw 7 Terrace | Hallandale, FL 33009 | | | |
| Handyman Of The Palm Beaches | 4283 Cocoanut Rd | Apt 2 | W Palm Beach, FL 33406 | | |
| Handyman Randy | 201 Golf Ave, | Tyler, TX 75702 | | | |
| Handyman Salvage | 5121 Hwy 136 | Trenton, GA 30752 | | | |
| Handyman Services | 510 Traci Dr | Copperas Cove, TX 76522 | | | |
| Handypro | 17 Adelaide Ave | Unit 2 | Warwick, RI 02886 | | |
| Handypro Nj LLC | 435 1st Ave | Brick Township, NJ 08724 | | | |
| Handys Helping Hands LLC | 915 W Peachtree St | 20102 | Atlanta, GA 30309 | | |
| Handy'S Smoke House Delicacies LLC | 4149 Long Beach Blvd | Long Beach, CA 90807 | | | |
| Handysolutions | 1202 Countrywood Lane | Vista, CA 92081 | | | |
| Handytech Termite Corporation | 24300 Highlander Rd | Westhills, CA 91307 | | | |
| Handyworks Inc. | 23115 Lower Dorre Don Way Se | Maple Valley, WA 98038 | | | |
| Hane Restaurant | 121 Congressional Lane | Rockville, MD 20852 | | | |
| Haneef Khan | | | | | |
| Haneen Elkhatib | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hanes Hardwood Flooring | 1405 Pinot Noir St | Leander, TX 78641 | | | |
| Hanes Mill Tobacco & Vape Inc | 370 E Hanes Mill Rd | Winston Salem, NC 27105 | | | |
| Hanet Perera Valdes | Address Redacted | | | | |
| Haneuska'S Creativ Hand Family Childcare | 25 Buttonwood Dr | Ewing, NJ 08638 | | | |
| Hanford Chamber Of Commerce | 113 Court St | Suite 104 | Hanford, CA 93230 | | |
| Hanford Fraternal Hall Association | 371 Northstar Drive | Hanford, CA 93230 | | | |
| Hanford Surgery Center | 1360 Bailey Drive | Hanford, CA 93230 | | | |
| Hang Around Hound | 2350 Jerrold Ave | San Francisco, CA 94124 | | | |
| Hang Campbell | Address Redacted | | | | |
| Hang Dao | Address Redacted | | | | |
| Hang Diem Ngo | Address Redacted | | | | |
| Hang Gao Inc | 382 E Dania Beach Blvd | Dania Beach, FL 33004 | | | |
| Hang H Bui | Address Redacted | | | | |
| Hang Ho | Address Redacted | | | | |
| Hang Hoang | Address Redacted | | | | |
| Hang L Dang | Address Redacted | | | | |
| Hang Lam | Address Redacted | | | | |
| Hang Lam | | | | | |
| Hang Le | Address Redacted | | | | |
| Hang Loose Hawaiian Shave Ice | 1409 W. Kenneth Road | Glendale, CA 91201 | | | |
| Hang Mai | Address Redacted | | | | |
| Hang Minh T Ho | Address Redacted | | | | |
| Hang Newbold | | | | | |
| Hang Nguyen | | | | | |
| Hang Nguyen Village Nails LLC | 605 Oakwood Ave | E Aurora, NY 14052 | | | |
| Hang Pham | Address Redacted | | | | |
| Hang Pham | | | | | |
| Hang T Nguyen | Address Redacted | | | | |
| Hang T Tran | Address Redacted | | | | |
| Hang Thai | Address Redacted | | | | |
| Hang Thanh Nguyen | Address Redacted | | | | |
| Hang Thi Do | Address Redacted | | | | |
| Hang Thi Le | Address Redacted | | | | |
| Hang Thi Nguyen | Address Redacted | | | | |
| Hang Thi Thuy Ho | 1419 Gemstone Blvd | Hanahan, SC 29410 | | | |
| Hang Tough Building And Investing LLC | 7541 Imperial Dr N | Minneapolis, MN 55443 | | | |
| Hang Tran | | | | | |
| Hang Truong | Address Redacted | | | | |
| Hang Vo | Address Redacted | | | | |
| Hang Vu | Address Redacted | | | | |
| Hang Wu | | | | | |
| Hangar 9 | 511 S Illinois Ave | Carbondale, IL 62901 | | | |
| Hangaram Inc | 1781 Monroe St | Alexandria, LA 71301 | | | |
| Hangfranco | 1709 Hampton Road Nw | Huntsville, AL 35816 | | | |
| Hangfranco | Address Redacted | | | | |
| Hangil Glass Inc | 17517 S. Broadway | Gardena, CA 90248 | | | |
| Hangil, Inc. | 1747 W Golf Rd | Mt Prospect, IL 60056 | | | |
| Hangmanlc LLC | 11588 Mallory Square Dr | Apt 203 | Tampa, FL 33635 | | |
| Hangover305 LLC | 464 Nw 179th St | Miami, FL 33169 | | | |
| Hanh Bui | Address Redacted | | | | |
| Hanh Chu Self-Employed Manicurist | 6955 Superior St Cir | Sarasota, FL 34243 | | | |
| Hanh Dao | Address Redacted | | | | |
| Hanh Doan | Address Redacted | | | | |
| Hanh Duong | Address Redacted | | | | |
| Hanh Ho | Address Redacted | | | | |
| Hanh Hoover | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hanh Huynh | Address Redacted | | | | |
| Hanh Le | Address Redacted | | | | |
| Hanh Minh Vu | Address Redacted | | | | |
| Hanh My Ly | Address Redacted | | | | |
| Hanh N Mai | Address Redacted | | | | |
| Hanh Ngoc Bui | Address Redacted | | | | |
| Hanh Nguyen | Address Redacted | | | | |
| Hanh Nguyen | | | | | |
| Hanh Quan | Address Redacted | | | | |
| Hanh T Allard | Address Redacted | | | | |
| Hanh T Boyar | Address Redacted | | | | |
| Hanh T Lam | Address Redacted | | | | |
| Hanh Thai | Address Redacted | | | | |
| Hanh Thi Tran | Address Redacted | | | | |
| Hanh To | | | | | |
| Hanh Tran | Address Redacted | | | | |
| Hanh Truong | Address Redacted | | | | |
| Hanh Vu | Address Redacted | | | | |
| Hanhsiu Wu | | | | | |
| Hani A Younis | Address Redacted | | | | |
| Hani Al-Jashami | Address Redacted | | | | |
| Hani Almorisi | | | | | |
| Hani Altourk | Address Redacted | | | | |
| Hani Eshack | | | | | |
| Hani Ghanaatmadar | | | | | |
| Hani Ghosheh | | | | | |
| Hani Hamati | | | | | |
| Hani Hammad | | | | | |
| Hani Ibrahim | Address Redacted | | | | |
| Hani Information Technology Services LLC | 214 Compass | Irvine, CA 92618 | | | |
| Hani Jouni | | | | | |
| Hani Mahfouz | | | | | |
| Hani Saed | Address Redacted | | | | |
| Hani Said | Address Redacted | | | | |
| Hani Yassin | | | | | |
| Hania Mikdadi | Address Redacted | | | | |
| Hanif Ibrahim | Address Redacted | | | | |
| Hanif Suleman | | | | | |
| Hanifi Baytaroglu | Address Redacted | | | | |
| Hanin Motor Group, Inc. | 3268 Stevens Creek Blvd | San Jose, CA 95129 | | | |
| Hanin News Magazine, Inc. | 7825 Engineer Rd | Suite 204 | San Diego, CA 92111 | | |
| Hanini Inc | 18244 Eric Dr | Zachary, LA 70791 | | | |
| Hanio Zuniga | | | | | |
| Hanish Bhojwani | Address Redacted | | | | |
| Hanish Chhitumani | | | | | |
| Hanit Ben Haroosh | Address Redacted | | | | |
| Hanji Corp | 1635 4th Ave | Los Angeles, CA 90019 | | | |
| Hanjin Cho | Address Redacted | | | | |
| Hank Brazeal | Address Redacted | | | | |
| Hank Carpentry LLC. | 4176 Morrisons Way | Fairfax, VA 22030 | | | |
| Hank Cowart Insurance Agcy., Inc | 215 W. Bankhead Hwy | Suite C | Villa Rica, GA 30180 | | |
| Hank Family Dental Pllc | 701 W Hackberry Dr | Chandler, AZ 85248 | | | |
| Hank Gishel | | | | | |
| Hank Happy | | | | | |
| Hank Kim | dba Jubilee Counseling Center | 207-12 Northern Blvd 2nd Fl | Bayside, NY 11361 | | |
| Hank Lee | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hank Lobdell | | | | | |
| Hank Rogalinski | | | | | |
| Hank Sable | | | | | |
| Hank Savoy | | | | | |
| Hank Seebach Iii | | | | | |
| Hank Simmons | Address Redacted | | | | |
| Hankang Farmers Market Inc | 447 Main St | Highland Falls, NY 10928 | | | |
| Hanker Gonzalez | Address Redacted | | | | |
| Hankins Breeding Services | 4248 W Douglas Ave | Visalia, CA 93291 | | | |
| Hankler LLC. | 50 Cragwood Road, Ste 225 | S Plainfield, NJ 07080 | | | |
| Hankook Appraisal, Inc | 3959 Wilshire Bl | A11 | Los Angeles, CA 90010 | | |
| Hankook Collision Inc | 2500 W Olympic Blvd. | Los Angeles, CA 90006 | | | |
| Hankook Pain & Rehab | 1052 S Elmhurst Rd | Mt Prospect, IL 60056 | | | |
| Hankook Taqueria | 1341 Collier Rd Nw | Atlanta, GA 30318 | | | |
| Hanks Capital Management LLC | 12996 S Fox Crossing Ln | Draper, UT 84020 | | | |
| Hanks Construction LLC, | 10 Seahorse | Vero Beach, FL 32960 | | | |
| Hanks Farm | 6377 Ontario Road | Keysville, VA 23947 | | | |
| Hanks Franks Inc | 381 5th St Sw | Naples, FL 34117 | | | |
| Hanks Painting & Drywall Repair LLC | 146 India St | Brooklyn, NY 11222 | | | |
| Hanku Lee | Address Redacted | | | | |
| Hanley Construction, LLC | 6 Gaylord Rd | Windsor Locks, CT 06096 | | | |
| Hanlon Insurance Agency LLC | 100 Enterprise Drive | Suite 301 | Rockaway, NJ 07866 | | |
| Hanmi Accounting Corporation | 3985 Steve Reynolds Blvd. | Ste J | Norcross, GA 30093 | | |
| Hanmi Corp | 3178 Mount Pleasant St Nw | Washington, DC 20010 | | | |
| Hanmi Cutting, Inc. | 832 E 60th St | Los Angeles, CA 90001 | | | |
| Hanmi Medical Clinic, Inc. | 325 S. Western Ave. | Los Angeles, CA 90020 | | | |
| Hanna & Meinders | 6419 Franklin Blvd | Sacramento, CA 95823 | | | |
| Hanna Azar | | | | | |
| Hanna Bros Property Maintenance | 49389 Woodson Way | Canton, MI 48187 | | | |
| Hanna Brothers Investments Inc | 1212 Greenfield Dr | El Cajon, CA 92021 | | | |
| Hanna Credit Repair, LLC | 408 Rosemore Ave | Dillon, SC 29536 | | | |
| Hanna Dibaba | Address Redacted | | | | |
| Hanna Drywood LLC | 9310 N 1200 E | Shirley, IN 47384 | | | |
| Hanna Eadline | | | | | |
| Hanna Fish Corp | 537 Westside Ave | Jersey City, NJ 07304 | | | |
| Hanna H. Tran | Address Redacted | | | | |
| Hanna Haile | Address Redacted | | | | |
| Hanna Hair Salon | 914 Edgebrook | A 1 | Houston, TX 77034 | | |
| Hanna Health, Pc | 1712 Darien Club Drive | Darien, IL 60561 | | | |
| Hanna James | Address Redacted | | | | |
| Hanna Jung LLC | 3724 Spruce St | Philadelphia, PA 19104 | | | |
| Hanna Levenson | Address Redacted | | | | |
| Hanna Market Inc | 16146 Plymouth Rd | Detroit, MI 48227 | | | |
| Hanna Miecznikowski | Address Redacted | | | | |
| Hanna Nguyen | Address Redacted | | | | |
| Hanna Park Food Store Inc | 501 Mayport Rd | Jacksonville, FL 32223 | | | |
| Hanna Riggins | | | | | |
| Hanna Shayota | | | | | |
| Hanna Shina | | | | | |
| Hanna Soliman | Address Redacted | | | | |
| Hanna Yeager | | | | | |
| Hannah Alcala | Address Redacted | | | | |
| Hannah Awodola | Address Redacted | | | | |
| Hannah Bae | | | | | |
| Hannah Bassett | | | | | |
| Hannah Beale | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hannah Bennett | | | | | |
| Hannah Blaski | Address Redacted | | | | |
| Hannah Blumberg | Address Redacted | | | | |
| Hannah Bream | | | | | |
| Hannah Burleson | Address Redacted | | | | |
| Hannah Childs | | | | | |
| Hannah Coreen Tubb | Address Redacted | | | | |
| Hannah Cornell-Schroeder | | | | | |
| Hannah Crandall | Address Redacted | | | | |
| Hannah Dang | | | | | |
| Hannah Davidson | | | | | |
| Hannah Dinh | Address Redacted | | | | |
| Hannah Duff | Address Redacted | | | | |
| Hannah Eason | | | | | |
| Hannah Eden Fitness Online, LLC | 1160 Ne 24th Court | Wilton Manors, FL 33305 | | | |
| Hannah Ehrenreich | | | | | |
| Hannah Elizabeth Beggan | Address Redacted | | | | |
| Hannah Emery | Address Redacted | | | | |
| Hannah Eppling | Address Redacted | | | | |
| Hannah Erickson | Address Redacted | | | | |
| Hannah Fariss | Address Redacted | | | | |
| Hannah Flesher | | | | | |
| Hannah Gant | | | | | |
| Hannah Godac | Address Redacted | | | | |
| Hannah Grace Hall | | | | | |
| Hannah Green | | | | | |
| Hannah Griffin Hair By Hannah | 1601 Kristi Circle | Birmingham, AL 35243 | | | |
| Hannah Han | Address Redacted | | | | |
| Hannah Hda Corp | 118 Ruth Drive | Cresco, PA 18326 | | | |
| Hannah Heyman | Address Redacted | | | | |
| Hannah Hoffman | | | | | |
| Hannah Jacobs | | | | | |
| Hannah Johnson | Address Redacted | | | | |
| Hannah Kanzell | Address Redacted | | | | |
| Hannah Kim | Address Redacted | | | | |
| Hannah Kim | | | | | |
| Hannah L Jones | Address Redacted | | | | |
| Hannah Lawler | Address Redacted | | | | |
| Hannah Legler | Address Redacted | | | | |
| Hannah Lightfoot | Address Redacted | | | | |
| Hannah Lindstrom | | | | | |
| Hannah Long | | | | | |
| Hannah Lowe Interiors | 3366 Pierce St | Unit 101 | San Francisco, CA 94123 | | |
| Hannah M. Juravel | Address Redacted | | | | |
| Hannah Marshall | Address Redacted | | | | |
| Hannah Martin | | | | | |
| Hannah Mead | Address Redacted | | | | |
| Hannah Meat LLC | 25252 Coral Canyon Rd | Corona, CA 92883 | | | |
| Hannah N Monlyn Professional MUA | 2822 Union Hill Road | Bonifay, FL 32425 | | | |
| Hannah Nails Inc | 3330 E Hammer Lane | Suite B | Stockton, CA 95212 | | |
| Hannah Neal Fleming | Address Redacted | | | | |
| Hannah Nguyen | Address Redacted | | | | |
| Hannah Nien Md Inc | 21213B Hawthorne Blvd | Box 5111 | Torrance, CA 90503 | | |
| Hannah Palmer | Address Redacted | | | | |
| Hannah Pate Occupational Therapy Service | 2857 Foxglove Pl. | Hilliard, FL 32046 | | | |
| Hannah Peeters | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hannah Pickle | | | | | |
| Hannah Potts | Address Redacted | | | | |
| Hannah Richter LLC | 61 W 85th St | 4B | New York, NY 10024 | | |
| Hannah Ringley | Address Redacted | | | | |
| Hannah Riska | | | | | |
| Hannah Rivas | Address Redacted | | | | |
| Hannah Rose Dumes | Address Redacted | | | | |
| Hannah Rosenberg | Address Redacted | | | | |
| Hannah Ruben | Address Redacted | | | | |
| Hannah Sherrod | Address Redacted | | | | |
| Hannah Sine | Address Redacted | | | | |
| Hannah Staples | | | | | |
| Hannah Swanson | Address Redacted | | | | |
| Hannah Thomas | | | | | |
| Hannah Tickets, Inc. | 2702 Old Renwick Trail | Joliet, IL 60435 | | | |
| Hannah Valentine | | | | | |
| Hannah Vong | | | | | |
| Hannah Wade Photography LLC | 3825 Summit Gate Drive | Suwanee, GA 30024 | | | |
| Hannah Wang | | | | | |
| Hannah Warner | | | | | |
| Hannah Weisman | Address Redacted | | | | |
| Hannah Whalen | Address Redacted | | | | |
| Hannah Whitlow | | | | | |
| Hannah Woody | Address Redacted | | | | |
| Hannah'S Fabrication | 12346 S Pointe Ln | Moundville, AL 35474 | | | |
| Hannah'S Hair | 222 D St | 4 | Davis, CA 95618 | | |
| Hannah'S Nails & Spa | 2 Cape Rd | Ste 4 | Milford, MA 01757 | | |
| Hannah'S Tanning Hut | 802 Walden Ave | Harriman, TN 37748 | | | |
| Hannan Exteriors Inc | Attn: Russell Hannan | 4601 381 Ave Nw | Dalbo, MN 55017 | | |
| Hannan International | 711 Crowley Road | Arlington, TX 76012 | | | |
| Hanna'S Auto Sales LLC | 4545 N Keystone Ave. | Indianapolis, IN 46205 | | | |
| Hanna'S Beauty & More | 110 S Alderson | Holly Springs, MS 38635 | | | |
| Hannas Nails | 522 Finnie Flats Rd | Camp Verde, AZ 86322 | | | |
| Hannas Nails Salon Service LLC | 1950 Crooks Ave | Kaukauna, WI 54130 | | | |
| Hannat Hourani | Address Redacted | | | | |
| Hanne Eid | Address Redacted | | | | |
| Hanne Hilleren | Address Redacted | | | | |
| Hanne Jeppsson | | | | | |
| Hannelsy Castro-Buelna | Address Redacted | | | | |
| Hanner Erazo | Address Redacted | | | | |
| Hanni Mahmood | | | | | |
| Hannibal Blackmon | Address Redacted | | | | |
| Hannibal Matthews | Address Redacted | | | | |
| Hannington Musinguzi | | | | | |
| Hanniya Kidwai | | | | | |
| Hanno Farms | 4557 Arthur Rd | Lowville, NY 13367 | | | |
| Hannouche & Kang, Inc | 20250 Sw Acacia St. | 145 | Newport Beach, CA 92660 | | |
| Hanoch Daniel | Address Redacted | | | | |
| Hanoch Feldman | | | | | |
| Hanoch Halevy | Address Redacted | | | | |
| Hanoi A Martinez Perez | Address Redacted | | | | |
| Hanoi Prieto Ferrera | Address Redacted | | | | |
| Hanole, Llc | 6940 Lee Hwy | Ste 111 | Chattanooga, TN 37421 | | |
| Hanoli LLC | 110 Gallery Way | Tustin, CA 92782 | | | |
| Hanops LLC | 4801 Edwards St | Alexandria, VA 22312 | | | |
| Hanover Advisors, LLC | 3830 Dunes Road | Palm Beach Gardens, FL 33410 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hanover Counseling Associates@Gmail.Com, | 8249 Crown Colony Parkway, Ste 200 | Mechanicsville, VA 23116 | | | |
| Hanover Pizza, Inc | 398 York St | Suite 7 | Hanover, PA 17331 | | |
| Hanover Transport Inc | 4 Industrial Park Road West | Oxford, MA 01540 | | | |
| Hanover Truck Repair, LLC | 15402 Nelson Hill Rd | Milford, VA 22514 | | | |
| Hanphil Park | Address Redacted | | | | |
| Hanprise Corp | 100 W Randolph St Unit | 15C | Chicago, IL 60601 | | |
| Hanrich Inc | 16 Amherst Place | Massapequa, NY 11758 | | | |
| Hans & Co Transport, | 1516 Concord Way | Chula Vista, CA 91911 | | | |
| Hans Andersen | | | | | |
| Hans Anderson | Address Redacted | | | | |
| Hans Baechi | | | | | |
| Hans Becker | | | | | |
| Hans Bremer | | | | | |
| Hans Cadek Architecure, Pllc | 63 Shelley Ave | Port Chester, NY 10573 | | | |
| Hans Chang | | | | | |
| Hans Daniels | | | | | |
| Hans Development Company | 1929 River Sound Drive | Knoxvillle, TN 37922 | | | |
| Hans Dose | | | | | |
| Han'S Haymarket Inc | 12749 Braemar Village Plaza | Bristow, VA 20136 | | | |
| Hans Huang At Intero Real Estate Svcs | 5609 Silver Creek Valley Rd | San Jose, CA 95138 | | | |
| Hans Kim | | | | | |
| Hans Kinde | | | | | |
| Hans Knapp | | | | | |
| Hans Kocher | | | | | |
| Hans Mardach | Address Redacted | | | | |
| Hans Meats Inc | 8504 Firestone Blvd | 203 | Downey, CA 90241 | | |
| Hans Mullings Entertainment LLC | 2681 N Flamingo Rd, Apt S2506 | Plantation, FL 33323 | | | |
| Hans Paino | | | | | |
| Han'S Paper Corp | 5502 37th Ave | Woodside, NY 11377 | | | |
| Hans Peck | | | | | |
| Hans Prell | | | | | |
| Hans Ruiz | Address Redacted | | | | |
| Hans Schrei | | | | | |
| Hans Schreus | | | | | |
| Hans Schriwer | | | | | |
| Hans Schroeder | | | | | |
| Hans Selander | | | | | |
| Hans Smith | | | | | |
| Hans Steinert | Address Redacted | | | | |
| Han'S Texaco | 1550 W Oakey Blvd | Las Vegaas, NV 89102 | | | |
| Hans Uskoski | | | | | |
| Hans Voltaire | | | | | |
| Hans Vonlange | | | | | |
| Hans Wain | | | | | |
| Hans Wold | Address Redacted | | | | |
| Hans Yu | Address Redacted | | | | |
| Hans Yu | | | | | |
| Hansa Chhabria | | | | | |
| Hansai, Inc. | 229-11 Merrick Blvd. | Laurelton, NY 11413 | | | |
| Han-Sarang Evangelical Pres Church | 1624 Millersville Rd | Millersville, MD 21108 | | | |
| Hansel Bloise | Address Redacted | | | | |
| Hansel Hernandez | | | | | |
| Hansel Loria | | | | | |
| Hansel Santos | Address Redacted | | | | |
| Hansen & Associates | 464 S Palm | Suite A | Hemet, CA 92543 | | |
| Hansen & Associates Accounting LLC | 605 E Broadway Ave | Medford, WI 54451 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hansen & Hansen Inc | 147 Olympia Lane | Waynesville, NC 28786 | | | |
| Hansen & Jayne LLC | 1525 9th Ave. | 2212 | Seattle, WA 98101 | | |
| Hansen & Riley Contracting | 936 Forrest Ave | Antigo, WI 54409 | | | |
| Hansen Appraisal Services LLC | 407 Valley St | Hendersonville, NC 28739 | | | |
| Hansen Appraisal Services, LLC | 30813 Ne 132nd Ave | Battle Ground, WA 98604 | | | |
| Hansen Chae | | | | | |
| Hansen Chiropractic Corporation | 1901 Olympic Blvd | Ste 240 | Walnut Creek, CA 94596 | | |
| Hansen Construction Incorporated | 4701 West Glenhaven Drive | Everett, WA 98203 | | | |
| Hansen Doolittle | | | | | |
| Hansen Home Improvements Inc | 7 Dressler Road | Greenlawn, NY 11740 | | | |
| Hansen Honey Farm LLC | 3279 Hwy 8 E | Rhinelander, WI 54501 | | | |
| Hansen Industries LLC | 3938 E 240 N | 4 | Rigby, ID 83442 | | |
| Hansen Industries, Inc | 2524 New Boston Road | Texarkana, TX 75501 | | | |
| Hansen Industries, Inc. | 5068 W. Plano Parkway | Suite 134 | Plano, TX 75093 | | |
| Hansen Law | Address Redacted | | | | |
| Hansen Legacy, Inc | 5205 Blackwood Dr | Mckinney, TX 75071 | | | |
| Hansen Management, Incorporated | 1285 Doe Valley Road | Athol, MA 01331 | | | |
| Hansen Petroleum Engineering, Inc. | 1059 Buffalo Ridge Road | Castle Pines, CO 80108 | | | |
| Hansen Plants & Farm Products Inc. | 7925 S 2200 W | Spanish Fork, UT 84660 | | | |
| Hansen Production Studios | 11 Lake Valley Ct | Simpsonville, SC 29681 | | | |
| Hansen Transport | 1383 West Industrial Park Road | Preston, ID 83263 | | | |
| Hansen Transport Inc | 3250 Charon Ave | W Melbourne, FL 32940 | | | |
| Hansen Transport Inc | 3395 Petaluma Hill Rd | Santa Rosa, CA 95404 | | | |
| Hansen Tree Farm, LLC | 38973 S Sawtell Rd | Molalla, OR 97038 | | | |
| Hansen'S Moving & Storage | 2747 Aiello Drive | San Jose, CA 95111 | | | |
| Hansen-Smith Family Medicine Inc | 725 W Shaw Ave | Fresno, CA 93704 | | | |
| Hanser Padron Pereira | Address Redacted | | | | |
| Hanslee Auto Group LLC | 60 Asbury Road, Ste 128 | Hackettstown, NJ 07840 | | | |
| Hansnap | 107 Blackburn St | Apartment 4 | Santa Cruz, CA 95060 | | |
| Hanson & Payne, LLC | 740 North James Lovell St | Milwaukee, WI 53233 | | | |
| Hanson Auto Sales LLC. | 3564 S. Main St. | Salt Lake City, UT 84115 | | | |
| Hanson Business & Tax Services Inc. | 10231 Slater Ave | Ste 114 | Fountain Valley, CA 92708 | | |
| Hanson Dry Inc. | 925 Fulton St. | Brooklyn, NY 11238 | | | |
| Hanson Nail Delight | 470 Liberty St | Hanson, MA 02341 | | | |
| Hanson Partners LLC | 700 S Rosemary Ave | Suite 204 | W Palm Beach, FL 33401 | | |
| Hanson Productions LLC | 5810 Kingstown Center Drive | Suite 120 | Alexandria, VA 22315 | | |
| Hanson Tavern Inc | 278 Main St | Hanson, MA 02341 | | | |
| Hanson Trucking Co. Inc. | 2676 Brickell Square | Atlanta, GA 30341 | | | |
| Hanson Wellness, P.C, | 805 Century Drive | Suite 5 | Dubuque, IA 52002 | | |
| Hansondrywall Inc | 635 W San Martin Ave | San Martin, CA 95046 | | | |
| Hansons Kitchen, Inc. | 118 W Escalones Unit C | San Clemente, CA 92672 | | | |
| Hanspeter Kropf | | | | | |
| Hansraj Raghunandan | | | | | |
| Hansung & Myunghee Inc | 2930 W Pico Blvd | Los Angeles, CA 90006 | | | |
| Hanthesushiman | Address Redacted | | | | |
| Hantz J Boulos | | | | | |
| Hantzley Audate | | | | | |
| Hanuman Enterprises Inc | 10833 Jog Rd | 176 | Boynton Beach, FL 33437 | | |
| Hanuman Homes | Address Redacted | | | | |
| Hanuri Usa Inc | 27674 Newhall Ranch Rd | Unit 10 | Valencia, CA 91355 | | |
| Hanwen Lin | Address Redacted | | | | |
| Hanwoo Accessories | 215 North King St | Apt 611 | Honolulu, HI 96817 | | |
| Hanx Electrical Service LLC | 1811 E Stella Ln | Phoenix, AZ 85016 | | | |
| Hany Abdelhafez | | | | | |
| Hany Abdelmalek | | | | | |
| Hany Agayby | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hany D Sanchez Perez | Address Redacted | | | | |
| Hany Daoud | | | | | |
| Hany Gendy | Address Redacted | | | | |
| Hany Khalil | Address Redacted | | | | |
| Hany Mohamed | | | | | |
| Hany Saeid | Address Redacted | | | | |
| Hany Test | | | | | |
| Hanyoung United Corp. | 2270 Arabian Way | Corona, CA 92879 | | | |
| Hanys Spa Nail LLC | 1433 Route 300 | Newburgh, NY 12550 | | | |
| Hanyuk Co | Address Redacted | | | | |
| Hanz Global Sourcing | 5820 Central Ave | 220 | Riverside, CA 92504 | | |
| Hanz On Music Entertainment, Inc. | 51 Hill St | 8L | Staten Island, NY 10304 | | |
| Hanz On Music LLC | 8 Kinross Court | Newark, DE 19711 | | | |
| Hanzel Construction Group, Inc. | 2S061 Stratford Rd | Glen Ellyn, IL 60137 | | | |
| Hanzell Tejera | | | | | |
| Hanzon Automotive | 2804 Papermill Road | Phoenix, MD 21131 | | | |
| Hao Dance Arts LLC | 802 S. Buffalo Grove Road | Buffalo Grove, IL 60089 | | | |
| Hao Derosia | | | | | |
| Hao Dong Inc | 136-43 35th Ave 1F | Flushing, NY 11354 | | | |
| Hao En Food Trading Inc | 5002 94th St 1Fl | Elmhurst, NY 11373 | | | |
| Hao Ha | Address Redacted | | | | |
| Hao Ho Inc | 80 E Bethany Rd | Hazlet, NJ 07730 | | | |
| Hao Hsu Hu | Address Redacted | | | | |
| Hao Jiang | | | | | |
| Hao Ke Lai Enterprise Corporation | 750 N Country Road | E Setauket, NY 11733 | | | |
| Hao Liu | | | | | |
| Hao Lucky Cornaga Inc. | 1420 Cornaga Ave | Far Rockaway, NY 11691 | | | |
| Hao Nguyen | Address Redacted | | | | |
| Hao T. T Nguyen | dba Fm Nails | 4549 Fm 1960 Rd W | Houston, TX 77069 | | |
| Hao Tang | | | | | |
| Hao Thi Bich Nguyen | Address Redacted | | | | |
| Hao V Bui | Address Redacted | | | | |
| Hao Vu | Address Redacted | | | | |
| Hao Yun 99Cent Super Store Inc | 4009 104th St | Corona, NY 11368 | | | |
| Haoran He | | | | | |
| Haoran Ling | | | | | |
| Haos Tv | 7291 Garden Grove Blvd | Garden Grove, CA 92841 | | | |
| Hapa Food Concepts | 120 Towne St | Stamford, CT 06902 | | | |
| Hapa Mac Company, | 14815 Macarther Dr | N Little Rock, AR 72118 | | | |
| Hapadzic Trucking LLC | 5888 Knob Creek Rd | Brooks, KY 40109 | | | |
| Hapax Group LLC | 3059 N Osceola | Chicago, IL 60639 | | | |
| Hapax Inc | Attn: Zachery Pease | 426 West 23Rd St | Norfolk, VA 23517 | | |
| Hapay Group LLC | 43 Macdonough St | Apt 2 | New York, NY 11216 | | |
| Hapeville Dialysis Center LLC | 1151 Cleveland Ave | Suite A | E Point, GA 30344 | | |
| Happark LLC | 3875 Venture Dr B6B | Duluth, GA 30096 | | | |
| Happi Rice | | | | | |
| Happi Wok Liu Inc | 1252 Country Road 1 | Dunedin, FL 34698 | | | |
| Happie Housecleaning | 7601 River Road | Apt. 705 | N Bergen, NJ 07047 | | |
| Happier Camper Inc. | 4178 Chevy Chase Dr | Los Angeles, CA 90039 | | | |
| Happier Valley Comedy | 1 Mill Valley Rd | Suite B | Hadley, MA 01035 | | |
| Happiest Apps LLC | 2309 N 2080 W | Lehi, UT 84043 | | | |
| Happii LLC | 4537 S Drexel Blvd | Apt 204 | Chicago, IL 60653 | | |
| Happiness Enterprises, LLC | 3240 Lilly Road | Brookfield, WI 53005 | | | |
| Happiness Is…Family Child Care | 1105 W 4th Ave | Broomfield, CO 80020 | | | |
| Happiness Market Inc | 25 Catherine St | Unit A-B | New York, NY 10038 | | |
| Happiness Mwakatapanya | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Happiness Nails | 42425 Jackson St C106 | Indio, CA 92203 | | | |
| Happiness Served Cold | 16755 Ella Blvd | 37 | Houston, TX 77090 | | |
| Happy & Smile Home Care LLC | 1176 S Norfolk St | Aurora, CO 80017 | | | |
| Happy A Garner | Address Redacted | | | | |
| Happy About It LLC | 428 N Orchard Dr | Park Forest, IL 60466 | | | |
| Happy Accidents, Inc. | 21650 Oxnard St | Suite 350 | Woodland Hills, CA 91367 | | |
| Happy Apple Medical Services Pc | 22 Harbor Drive | Brooklyn, NY 11234 | | | |
| Happy Balloons | Attn: Ruslan Sariyev | 75 Middlesex Turnpike | Burlington, MA 01803 | | |
| Happy Beauty Salon LLC | 514 Washington Ave | Philadelphia, PA 19147 | | | |
| Happy Bee Landscape Designs Inc | 392 Oakwood Ave | W Islip, NY 11795 | | | |
| Happy Bellies, LLC | 2107 N Richmond St | Appleton, WI 54911 | | | |
| Happy Belly, Inc | 1122 | Market Street | Tacoma, WA 98402 | | |
| Happy Birds LLC | 3101 Cobb Pkwy | Suite 124 | Atlanta, GA 30339 | | |
| Happy Body LLC | 1378 Hendersonville Rd | Ste E2 | Asheville, NC 28803 | | |
| Happy Camper Child Dev Centers, Inc. | 642 Laurel Rd | Lexington, SC 29073 | | | |
| Happy Camper Teardrop Rentals | 1100 Woodwright Way | Rio Linda, CA 95673 | | | |
| Happy Campers | 4200 Twilight Trl | Plano, TX 75093 | | | |
| Happy Car Wash LLC | 2615 Clements Ferry Road | Charleston, SC 29492 | | | |
| Happy Cat Hotel | 446 Broad St | Windsor, CT 06095 | | | |
| Happy Cat Lane | 888 Seventh Ave | 4Th Floor | New York, NY 10106 | | |
| Happy Classy | 2201 E. Osborn Rd | Phoenix, AZ 85016 | | | |
| Happy Corner Liquor & Market | 4584 S Centinela Ave | Los Angeles, CA 90066 | | | |
| Happy Cuts | 18478 Prospect Rd | Saratoga, CA 95070 | | | |
| Happy Day Child Development, Inc | 710 S. Main St | Landis, NC 28088 | | | |
| Happy Days Clothing Inc | 1122 E 12th St, Ste 105 | Los Angeles, CA 90021 | | | |
| Happy Days Learning Center LLC | 109 Bridgewood Drive | Lagrange, GA 30240 | | | |
| Happy Daze Antiques, | 1115 W 21St St | Rock Falls, IL 61071 | | | |
| Happy Deals Store | 6432 Rutgers Cir | Huntingtn Bch, CA 92647 | | | |
| Happy Deli Of Fayetteville Inc | 1225 Ramsey St | Fayetteville, NC 28301 | | | |
| Happy Dwarf | | | | | |
| Happy Eats Corp | 826 W Lacey Blvd | Hanford, CA 93230 | | | |
| Happy Face Enterprises, Inc. | 22773 Tradewind Rd | Boca Raton, FL 33428 | | | |
| Happy Faces Daycare | 3211 N Mendonca St | Visalia, CA 93291 | | | |
| Happy Faces Daycare Of Queens LLC | 68-60 Austin St | Suite 203 | Forest Hills, NY 11375 | | |
| Happy Faces Gfdc | 25 Lowell St | Bethpage, NY 11714 | | | |
| Happy Family Cafe Inc | 4 Allen St | New York, NY 10002 | | | |
| Happy Family Clothing | 1640 Oak Grove Rd | Decatur, GA 30033 | | | |
| Happy Family Day Care Center | 8915 Riggs Rd | Hyattsville, MD 20783 | | | |
| Happy Family Home, LLC | 16101 Ravina Way | Naples, FL 34110 | | | |
| Happy Feet Reflexology 1 Inc | 1933 Hwy 35 | Ste121 | Wall Township, NJ 07719 | | |
| Happy Feet Reflexology Ii Inc | 4345 Us Hwy 9 | Freehold, NJ 07728 | | | |
| Happy Foot Inc | 50 Water St | Norwalk, CT 06854 | | | |
| Happy Foot Spa I, Inc. | 32-26 Steinway St 2Fl | Astoria, NY 11103 | | | |
| Happy Fuel Corporation | 2403 Cloud Springs Rd | Rossville, GA 30741 | | | |
| Happy G & Z Inc | 233 Burke St | Gibsonville, NC 27249 | | | |
| Happy Gabby LLC | 212 W Tinsley St | Griffin, GA 30223 | | | |
| Happy Garden | 277E Kingsbridge Rd | Bronx, NY 10458 | | | |
| Happy Garden 79 Inc | 79 South St | Oyster Bay, NY 11771 | | | |
| Happy Garden Ii Corp | 351 Fairview Ave | Hudson, NY 12534 | | | |
| Happy Go Lucky Aka Cassis Travel | 838 E. Glenoaks Blvd | Glendale, CA 91207 | | | |
| Happy Golucky | | | | | |
| Happy Grass Lawn Services LLC | 3561 Nw 34th Ave | Lauderdale Lakes, FL 33309 | | | |
| Happy Green Company LLC | 48 Conwell Ave | Somerville, MA 02144 | | | |
| Happy Hair Etc. | 1220 Leckliter Dr. | Augusta, KS 67010 | | | |
| Happy Healthy Hippie Co LLC | 7535 Milky Way Pt | San Diego, CA 92120 | | | |
| Happy Healthy Kids Pediatrics, LLC | 23 Garrity Terrace | Pine Brook, NJ 07058 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Happy Hearts Home Daycare | 7706 Trophy Club | Selma, TX 78154 | | | |
| Happy Hearts Preschool | 4845 Kenneth Ave | Santa Maria, CA 93455 | | | |
| Happy Helping Hand Inc | 1511 Sycamore Ave. | Suite M207 | Hercules, CA 94547 | | |
| Happy Hen Chicken Rescue | 2375 Corbett Canyon Road | San Luis Obispo, CA 93401 | | | |
| Happy Herbivore Inc | 1713 Nw Precision Ln | Bend, OR 97703 | | | |
| Happy Hippie Skin & Lash LLC | 27393 Ynez Road | Suite 261 | Temecula, CA 92591 | | |
| Happy Holidays LLC | 1050 N Main St, Ste B-130 | Logan, UT 84341 | | | |
| Happy Holistic Health | 12262 E Bradshaw Mtn Rd | Dewey, AZ 86327 | | | |
| Happy Hollow Wellness | 401 | Happy Hollow Road | Goodlettsville, TN 37072 | | |
| Happy Home Care | 115 Southport Road | Unit C | Spartanburg, SC 29306 | | |
| Happy Home Consultants LLC | 204 Station Plaza North | Mineola, NY 11501 | | | |
| Happy Home Cuisine Inc | 12 Bay 25th St | Brooklyn, NY 11214 | | | |
| Happy Home Day Care | 4809 W. Windsor Rd. Lot34A | Champaign, IL 61821 | | | |
| Happy Hour Adult Family Home | 11805 Nyanza Rd Sw | Lakewood, WA 98499 | | | |
| Happy Hours Day Care Inc | 42 Delavan St | Brooklyn, NY 11231 | | | |
| Happy House Chinese Restaurant Inc | 4234 N Interstate Ave | Portland, OR 97217 | | | |
| Happy House Chinese Restaurant, Inc | 4089 North Andrews Ave | Ft Lauderdale, FL 33309 | | | |
| Happy House Construction Inc | 981 Mendel Ave | Marco Island, FL 34145 | | | |
| Happy House Inc | 201 E Main St | Ste 3 | Lexington, OH 44904 | | |
| Happy Hunting Co LLC | 570 Creek Landing Ln | Alpharetta, GA 30005 | | | |
| Happy Ice, LLC | 7324 Melrose Ave | Los Angeles, CA 90046 | | | |
| Happy Jack'S Sports Bar | 1019 Norwich Rd | Plainfield, CT 06374 | | | |
| Happy Kids Daycare | 1009 S Whitehaven Park Cir | Memphis, TN 38116 | | | |
| Happy Kids Daycare 2 | 1226 Intervale Ave | Bronx, NY 10459 | | | |
| Happy Kids LLC | 43206 Maple Cross St | Chantilly, VA 20152 | | | |
| Happy Kids Move | 1327 S Highland Ave | Los Angeles, CA 90019 | | | |
| Happy Kitchen, Inc. | 713 N Greenwood Ave | Ware Shoals, SC 29692 | | | |
| Happy Koko Beauty Supply Inc. | 4875 Floyd Road Sw, Ste 106 | Mableton, GA 30126 | | | |
| Happy Laundry Inc | 79-20 Parson Blvd | Flushing, NY 11367 | | | |
| Happy Living Development LLC | 884 Eastern Parkway | Brooklyn, NY 11213 | | | |
| Happy Llama Inc | 770 Simms St | Suite 105 | Golden, CO 80401 | | |
| Happy Massage Of Brandon Inc | 1371 Oakfield Dr | Brandon, FL 33511 | | | |
| Happy Mind Empowerment Education Group | 227 Broadway | Santa Monica, CA 90401 | | | |
| Happy Minds LLC | 1700 W 100th Ave | Thornton, CO 80260 | | | |
| Happy Nails | 102 C Rt 94 | Blairstown, NJ 07825 | | | |
| Happy Nails | 220 Sabine St Unit A | Hemphill, TX 75948 | | | |
| Happy Nails | 605 Us Hwy 41 N | Ruskin, FL 33570 | | | |
| Happy Nails & Associates LLC | 4534 Washington Rd | Ste 2 | Evans, GA 30809 | | |
| Happy Nails & Skin Inc. | 1201 W Irving Park Rd | Bensenville, IL 60106 | | | |
| Happy Nails & Spa | 2222 Nw Bucklin Hill Rd | 104 | Silverdale, WA 98383 | | |
| Happy Nails 1 | 2965 University Parkway | Sarasota, FL 34243 | | | |
| Happy Nails LLC | 5861 S Central Ave | Phoenix, AZ 85040 | | | |
| Happy Nails Of Costa Mesa | 1835 Newport Blvd, Ste D162 | Costa Mesa, CA 92627 | | | |
| Happy Nails Sara 2 LLC | 360 N Hwy 67 St | Florissant, MO 63031 | | | |
| Happy Nails Sara LLC | 6821 Howdershell Rd | Hazelwood, MO 63042 | | | |
| Happy Nails Spa | 9956 W Remington Pl | Unit A 15 | Littleton, CO 80128 | | |
| Happy Nails, | 150 S Hwy160 | Pahrump, NV 89048 | | | |
| Happy Nostrand Laundromat Inc | 404 Nostrand Ave | Brooklyn, NY 11216 | | | |
| Happy Ny Tours LLC | 136-11 38th Ave, Ste 2E | Flushing, NY 11354 | | | |
| Happy Occasion Party & Event Planning | 1025 Winding Creek | Cedar Hill, TX 75104 | | | |
| Happy One Cuisine | 8402 Harford Road | Parkville, MD 21234 | | | |
| Happy Panda Kids Education | 2580 San Ramon Valley Blvd, Ste B209 | San Ramon, CA 94583 | | | |
| Happy Paws Grooming Inc. | 4925 Oakton St Unit 201 | Skokie, IL 60077 | | | |
| Happy Pin | | | | | |
| Happy Pup Manor, LLC. | 2 Royal Way | Barrington, IL 60010 | | | |
| Happy Puppy | 22641 Lake Forest Dr. | B9 | Lake Forest, CA 92630 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Happy Queen Bee, LLC | 18577 N St Vrain Dr | Lyons, CO 80540 | | | |
| Happy Recycling LLC | 4270 S Valley View Blvd | Unit 1107 | Las Vegas, NV 89103 | | |
| Happy Restaurant, Inc. | 141 College Ave | Blacksburg, VA 24060 | | | |
| Happy Smiles Dental Center | 1750 E Palomar St | 3 | Chula Vista, CA 91913 | | |
| Happy Smiles For Kids.Com | 380 No Moss St | Lowell, OR 97452 | | | |
| Happy Smith | | | | | |
| Happy Solutions Corp | 571 Sw 9th St | 311 | Miami, FL 33130 | | |
| Happy Speedy LLC | 19 Calvin Rd | Watertown, MA 57201 | | | |
| Happy Star Inc | 7121 E Main St | Reynoldsburg, OH 43068 | | | |
| Happy Star Ny Inc | 157 East Merrick Road | Valley Stream, NY 11580 | | | |
| Happy Sunshine Lee Corporation | 735 N Westmoreland Rd | Ste O-202 | Dallas, TX 75211 | | |
| Happy Supplements LLC | 1606 Camerbur Drive | Orlando, FL 32805 | | | |
| Happy Table Inc | 92 East Main St | Ramsey, NJ 07446 | | | |
| Happy Tails By Sandra | 709B W Lancaster Ave | Lancaster, CA 93552 | | | |
| Happy Tails Dog Wash & Grooming LLC | 565 College Drive | Suite A | Henderson, NV 89015 | | |
| Happy Tails LLC | 1038 E Broadwater Rd | Jackson, MS 39212 | | | |
| Happy Taxi Service LLC | 340 Wavetree Dr | Roswell, GA 30075 | | | |
| Happy Tears | 2573 Hunley Loop | Kissimmee, FL 34743 | | | |
| Happy Tech Deal | 1495 Lincoln Way East | Chambersburg, PA 17202 | | | |
| Happy Toe Nail | 540 E.Betteravia Rd | E | Santa Maria, CA 93454 | | |
| Happy Trails | | | | | |
| Happy Trails & Tails | Dog Walking & Pet Services | 11222 Snowflake Ct Unit B | Columbia, MD 21044 | | |
| Happy Transport | 5820 Sheila Ave | Las Vegas, NV 89108 | | | |
| Happy Transport LLC | 6880 Blumefield Drive | Lynden, WA 98264 | | | |
| Happy Valley Evangelical Church | 10601 Se 129th Ave | Happy Valley, OR 97086 | | | |
| Happy Valley Remodeling, Inc | 12215 Se Juniper St | Milwaukie, OR 97222 | | | |
| Happy Valley Store | 4211 Wrens Hwy | Thomson, GA 30824 | | | |
| Happy Wave Inc. | 5871 S Vermont Ave | Los Angeles, CA 90044 | | | |
| Happy William Corp | 736 E Mcnab Road | Pompano Beach, FL 33060 | | | |
| Happy Wireless | 10872 Westminster Ave | Suite 102-102A | Garden Grove, CA 92843 | | |
| Happy World LLC | 6812 196th St Sw | Unit A | Lynnwood, WA 98036 | | |
| Happy Yard Landscaping, Corp | 2931 22nd Ave Ne | Naples, FL 34120 | | | |
| Happy Zen Inc | 115 Washington St | Gainsville, GA 30501 | | | |
| Happy Zou Inc | 8014 Loch Raven Blvd | Towson, MD 21286 | | | |
| Happy2019 | 790 Beaumont Ave, Ste 106 | Beaumont, CA 92223 | | | |
| Happyfamily Crab LLC | 4538 Capital Blvd | Raleigh, NC 27604 | | | |
| Happyfeetearlylearningandchildcenter | 37 Ellsworth St | Martinsville, VA 24112 | | | |
| Happymendo | 16780 Lark Ave | Los Gatos, CA 95032 | | | |
| Happypearldentalcarellc | 26025 Newport Rd | Unit A-422 | Menifee, CA 92584 | | |
| Happyplace LLC | 18756 Se River Rd. | Milwaukie, OR 97267 | | | |
| Happytime Tea | 4336 54th Sreet | San Diego, CA 92115 | | | |
| Haq Chaudary | | | | | |
| Har & Dil Family Inc | 2640 California St | Mtn View, CA 94040 | | | |
| Har Group LLC | 202 Church St | Se Suite 305 | Leesburg, VA 20175 | | |
| Har Lee, | Address Redacted | | | | |
| Har Trucking Co | 3405 Cameo Dr | Houston, TX 77080 | | | |
| Har-Agam, LLC | 2701 Del Paso Rd, Ste 130-311 | Sacramento, CA 95835 | | | |
| Haralambos Grillias | Address Redacted | | | | |
| Haralambos Sigambris | | | | | |
| Haralambos Tsassis | | | | | |
| Haralambos Tsivicos | | | | | |
| Harald Grant Real Estate Inc | 50 Nugent St | Southampton, NY 11968 | | | |
| Haralds Gaikis | | | | | |
| Haralson Enterprises LLC | 2609 Colony Dr | Dunedin, FL 34698 | | | |
| Harambe Market | 15005 Aurora Ave N | Shoreline, WA 98133 | | | |
| Haran Watson & Company | 445 Hutchinson Ave | Suite 695 | Columbus, OH 43235 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Haranath Tirumalasetty | | | | | |
| Harand Aghazarian | | | | | |
| Harany Inc | 20 Main St | E Hampton, NY 11937 | | | |
| Harar Restaurant & Lounce LLC | 4890 Memorial Dr | Stone Mountain, GA 30083 | | | |
| Harb Enterprises LLC | 1754 Ensley Ave | Clearwater, FL 33756 | | | |
| Harbakhsh Randhawa | Address Redacted | | | | |
| Harball Solutions Inc | 125 Baypointe Drive | Newport Beach, CA 92260 | | | |
| Harbans Gill | Address Redacted | | | | |
| Harbans Singh | Address Redacted | | | | |
| Harbhej Singh | | | | | |
| Harbi M Khater | Address Redacted | | | | |
| Harbinder Singh | | | | | |
| Harbor & Harvest Landscape, LLC | 1170 Virginia Ave Ne | Apt 3 | Atlanta, GA 30306 | | |
| Harbor Accents LLC | 461 Main St | Dunedin, FL 34698 | | | |
| Harbor Breeze Logistics LLC | Attn: Gary Banks | 3512 Milburn Ave | Baldwin, NY 11510 | | |
| Harbor Business Solutions | 17403 Majestic Forest Dr | Houston, TX 77379 | | | |
| Harbor Cafe | 29 Harbor Rd | Sand Point, AK 99661 | | | |
| Harbor Chapel Incorporated | 620 Dolan Road | Moss Landing, CA 95039 | | | |
| Harbor City Church | 1700 Cherry St | Aberdeen, WA 98520 | | | |
| Harbor City School | 196 Putnam St | E Boston, MA 02128 | | | |
| Harbor Cleaners LLC | 16575 Harbor Blvd | C | Fountain Valley, CA 92708 | | |
| Harbor Collision Of St James Inc | 931 Middle County Rd | St James, NY 11780 | | | |
| Harbor Health Inc | 29050 S. Western Ave | Suite 102-A | Rancho Palos Verdes, CA 90275 | | |
| Harbor Industrial Solutions LLC | 435 Grand Vista Blvd | Bradenton, FL 34212 | | | |
| Harbor Inn Seafood Restaurant Inc. | 411 W Main St | Lexington, SC 29072 | | | |
| Harbor Island Management | 6258 Ingleside Drive | Wilmington, NC 28409 | | | |
| Harbor Kidz Day Care Inc. | 116 Hungry Harbor Rd | Valley Stream, NY 11581 | | | |
| Harbor Lis, LLC | 4040 Ne 2nd Ave | Suite 401 | Miami, FL 33137 | | |
| Harbor Machine, Inc. | 374 Foxcroft Drive East | Palm Harbor, FL 34683 | | | |
| Harbor Media | 2913 Magnolia Ct | Bedford, TX 76021 | | | |
| Harbor Miles | | | | | |
| Harbor Missionary Church Corporation | 301 N A St | Oxnard, CA 93030 | | | |
| Harbor Nail Care | 88 Front St | Situate, MA 02066 | | | |
| Harbor Operator LLC | 202 Washington St Nw | Warren, OH 44483 | | | |
| Harbor Psychologist, Inc. | 4010 Watson Plaza Drive | Suite 285 | Lakewood, CA 90712 | | |
| Harbor Science & Arts Charter School | 132 E 111th St | New York, NY 10029 | | | |
| Harbor Senior Living, Inc. | 3136 Longview Lane | Suamico, WI 54173 | | | |
| Harbor Spa Inc | 13957 Harbor Blvd Ca | Garden Grove, CA 92843 | | | |
| Harbor Technologies, LLC | 2412 Leona Dr | Green Bay, WI 54313 | | | |
| Harbor Tile Home Improvement LLC | 15 3rd Ave | Apt 1 | Atlantic Highlands, NJ 07716 | | |
| Harbor View Home Inspection | 5120 Grand Cypress Blvd | N Port, FL 34287 | | | |
| Harbor View Restoration LLC | 180 Figurea Ave | Staten Island, NY 10312 | | | |
| Harborage Catering, Inc. | 1665 Se Loraaine St. | Port St Lucie, FL 34952 | | | |
| Harborside Comfort Services | 622 Gazetta Way | W Palm Beach, FL 33413 | | | |
| Harborside Counseling | 59 Maynard Road | Old Saybrook, CT 06475 | | | |
| Harborside Restoration, Inc. | 34 Lloyd St | New Haven, CT 06513 | | | |
| Harborside Strategy, Inc | 3442 N Bell Ave | Chicago, IL 60618 | | | |
| Harbour Digital & Associates, LLC | 702 Tuscan Hills Blvd | Davenport, FL 33897 | | | |
| Harbuck Land Surveyors, Inc. | 53 Jefferson St | Newnan, GA 30263 | | | |
| Harcher Batravil | | | | | |
| Harco Inc | 1520 K St Nw | Washington, DC 20005 | | | |
| Harcum Services, Llc | 6965 Solomons Island Rd N | Sunderland, MD 20689 | | | |
| Hard & Fast Production Services, LLC. | Po 310177 | New Braunfels, TX 78131 | | | |
| Hard Drive Publishing LLC | 377 Northfield Ave | W Orange, NJ 07052 | | | |
| Hard Fought Fitness | 1232 Four Star Dr W | Galloway, OH 43119 | | | |
| Hard Hat Plumbing Inc. | 11174 Penrose St | Unit 3 | Sun Valley, CA 91352 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hard Hat Sweeping Inc | 5747 Beverly Hills Dr | Whittier, CA 90601 | | | |
| Hard Knox | 1467 Roswell Rd | Marietta, GA 30062 | | | |
| Hard Oak Inc. | 4901 Georgia Ave. Nw | Washington, DC 20011 | | | |
| Hard Parts Warehouse, Inc. | 2743 W. 36th Pl. | Unit G1 | Chicago, IL 60632 | | |
| Hard Rock Marble & Granite Inc. | 1101 Chestnut St | Roselle, NJ 07203 | | | |
| Hard Rock Sand & Gravel LLC | 787 Hwy 27 S | Tylertown, MS 39667 | | | |
| Hard Spirit, Inc. | 1688 E. 23rd St | Los Angeles, CA 90011 | | | |
| Hard Ten Clothing | 231 West 39th St | Suite 606 | New York, NY 10018 | | |
| Hard Times, Inc | 712 W Main St | Bozeman, MT 59715 | | | |
| Hard Yaka | Address Redacted | | | | |
| Hardaway Digital LLC | 18 Spring Valley Circle | Longview, TX 75605 | | | |
| Hardayal Singh, Md Pa | 12904 Saxon Way | Raleigh, NC 27613 | | | |
| Hardayal Singh, Md Pa | Address Redacted | | | | |
| Hardbats, LLC | 212 21 St St, 1B | Brooklyn, NY 11232 | | | |
| Hardcore Fitness LLC | 3801 Kirby Dr | Ste 210 | Houston, TX 77098 | | |
| Hardcore Fitness-Nt | 43951 15th St West | Lancaster, CA 93534 | | | |
| Harddrive Logistics LLC | 2690 Cobb Parkway Se | Suite A-5 | Smyrna, GA 30080 | | |
| Hardee Hardcore Fitness LLC | 203 W 117th St | Apt 2F | New York, NY 10026 | | |
| Hardeep Badh | Address Redacted | | | | |
| Hardeep S Grewal | Address Redacted | | | | |
| Hardeep Sidhu | Address Redacted | | | | |
| Hardeep Singh | Address Redacted | | | | |
| Hardeep Singh | | | | | |
| Hardeep Sran | Address Redacted | | | | |
| Hardeman Sessions Meade Iii | Address Redacted | | | | |
| Harden Marine Associate Inc. | 38240 Pear Ct | Zephyrhills, FL 33542 | | | |
| Harden Trucking LLC | 1825 Nw 154th St | Miami Gardens, FL 33054 | | | |
| Harden Welding & Repair | 1511 South Oates St | Dothan, AL 36301 | | | |
| Hardenbrook Chiropractic, Inc. | 10594 Combie Rd | Ste 2 | Auburn, CA 95602 | | |
| Hardeo Maharaj | | | | | |
| Hardesty Electric | 11131 Calgary Way | Valley Center, CA 92082 | | | |
| Hardev Singh | Address Redacted | | | | |
| Hardheaded Me | 758 Kelly St | 3E | Bronx, NY 10455 | | |
| Hardial S Chumber | Address Redacted | | | | |
| Hardick Construction LLC | 3898 Lisbon Rd | Mountville, SC 29370 | | | |
| Hardik Shah | Address Redacted | | | | |
| Hardin Bakery | 7829 S Kingston | 1 | Chicago, IL 60649 | | |
| Hardin Projects | 75 Magnolia Drive | Canton, NC 28716 | | | |
| Harding Bolling | Address Redacted | | | | |
| Harding Custom Builders | 10282 N Ponderosa Way | Rough And Ready, CA 95975 | | | |
| Harding Vending | 6341 Harness Way | Pinson, AL 35216 | | | |
| Hardip Dosange | | | | | |
| Hardison Autos | 14920 Hwy 187 | Eureka Springs, AR 72631 | | | |
| Hardiston Electric Service | 481 Mount Pleasant Rd | Kingston Springs, TN 37082 | | | |
| Hardkore Production, Inc | 5968 N Government Way | Ste. 105 | Dalton Gardens, ID 83815 | | |
| Hardline Communications Inc | 6024 N Oakley Ave | 2 | Chicago, IL 60659 | | |
| Hardlinecad Services, Inc. | 9632 E Navarro Ave | Mesa, AZ 85209 | | | |
| Hardman Car Company | 520 W State St | Lehi, UT 84043 | | | |
| Hardman Inc | 5584 Barrett Rd | Ferndale, WA 98248 | | | |
| Hardnett Enterprises LLC | 3010 Landrum Dr Sw | Atlanta, GA 30311 | | | |
| Hardrock Construction Services | 3158 Anderson Ct | Clio, MI 48420 | | | |
| Hardscape Artists LLC | 2030 Old Forty Foot Road | Harelysville, PA 19438 | | | |
| Hardscape Pros Of North Georgia LLC | 2120 Hilton Drive | Ste A | Gainesville, GA 30506 | | |
| Hardtke World Of Baseball, Inc | 805 University Ave | Los Gatos, CA 95032 | | | |
| Hardtwood Custom Woodworks | 49 Toledo St | Farmingdale, NY 11735 | | | |
| Hardware Cyber | 1010 Hurley Way | 105 | Sacramento, CA 95825 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hardware Specialties, Inc. | 4001 4th St Nw | Albuquerque, NM 87107 | | | |
| Hardware World LLC | Attn: Peter Horadan | 15600 Redmond Way, Ste 101 | Redmond, WA 98052 | | |
| Hardwire Construction, Inc. | 1800 Foursite Lane | Apt. 4 | Thousand Oaks, CA 91362 | | |
| Hardwok Cafe | 1207 South Jackson St | Seattle, WA 98144 | | | |
| Hardwood By Design Inc. | 5615 Haverford Ave | Indianapolis, IN 46220 | | | |
| Hardwood Developers Corp | 1 Ostereh Blvd | Unit 2 | Spring Valley, NY 10977 | | |
| Hardwood Flooring Group, Inc. | 5061 S State Road 7 Unit 615 | Davie, FL 33314 | | | |
| Hardwood Floors & More | 3641 Mack Ballard Rd | Maiden, NC 28650 | | | |
| Hardwood Floors By Everlast LLC | 1320 Bavarian Way | Williamstown, NJ 08094 | | | |
| Hardwood Floors Outlet | 923 N Central Ave | Ste B | Upland, CA 91786 | | |
| Hardwood Hills LLC | 11160 State Hwy 8 | Masonville, NY 13804 | | | |
| Hardwood Smokehouse | 508 N Citrus Ave | Crystal River, FL 34428 | | | |
| Hardy Dreams LLC (Dba Flirty Home) | 142 N 1800 W -, Unit 7 | Lindon, UT 84042 | | | |
| Hardy Enterprise Transport LLC | 254 Shiloh Rd | Jenkinsburg, GA 30234 | | | |
| Hardy Family Farm LLC | 718 Aney Hill Road | Mohawk, NY 13407 | | | |
| Hardy Homes & Estates, Inc. | 43533 Ridge Park Drive | Temecula, CA 92590 | | | |
| Hardy Painting LLC | 2601 Ivey Road | Augusta, GA 30906 | | | |
| Hardy Services, Inc | 737 Hwy 155 Nth | Mcdonough, GA 30253 | | | |
| Hardy Sound Design, LLC | 774 Forrest St Nw | Suite 200 | Atlanta, GA 30318 | | |
| Hardyal Singh | Address Redacted | | | | |
| Hardyston Collision Services, LLC | 3202 Route 94 | Franklin, NJ 07416 | | | |
| Hare Nichols Segal & Brint LLC | 1 State Rd | Media, PA 19063 | | | |
| Hare Salon Seattle 2 | 1416 Nw Ballard Way | Suite 301 | Seattle, WA 98107 | | |
| Hareg Trucking LLC | 8620 Park Ln | Apt 115 | Dallas, TX 75231 | | |
| Harel Atias Management | 808 West San Carlos St | Apt 587 | San Joe, CA 95126 | | |
| Harel Dahari | Address Redacted | | | | |
| Harer Consulting | 1065 E Flamingo Rd | 1009 | Las Vegas, NV 89119 | | |
| Hares Nayabkhil | | | | | |
| Haresh Umaretiya | | | | | |
| Harfield Village Motors | Dba Sunglass Plaza | Lakeland Square Mall | Lakeland, FL 33803 | | |
| Harford Real Estate | 55 Trinity St | Newton, NJ 07860 | | | |
| Hargarten Veterinary Services, Inc | 3120 County Road 36 | Auburn, IN 46706 | | | |
| Hargrave1K23 LLC | 515 Verot School Rd. | Lafayette, LA 70508 | | | |
| Hargreaves Tattersall | | | | | |
| Hargrove Transportation Service | 1204 White Hall Road | Apt 8307 | Arlington, TX 76001 | | |
| Hargun Incorporated | 1106 Chambers St | Trenton, NJ 08610 | | | |
| Hari 209 Inc | 1913 S Chicago St | Joliet, IL 60436 | | | |
| Hari Aum LLC | dba Travelers Inn | 6821 Se 29th St | MidW City, OK 73110 | | |
| Hari Close | | | | | |
| Hari Kancharla | Address Redacted | | | | |
| Hari Krishna Stationery Store Inc | 2055 Bartow Ave | Bronx, NY 10475 | | | |
| Hari Ohm Inc | 1610 North Federal Hwy | Hollywood, FL 33020 | | | |
| Hari Ohm Wine & Liquor Shop, Inc | 201 White Horse Pike | Barringon, NJ 08007 | | | |
| Hari Om Grocers | 2628 Dempster St | Park Ridge, IL 60068 | | | |
| Hari Om Newsstand Inc. | 4211 Broadway | Suite 25 | New York, NY 10033 | | |
| Hari Prasad Shetty Anesthesiology Pc | 86 | Doyle St | Long Beach, NY 11561 | | |
| Hari Raghavan | Address Redacted | | | | |
| Hari Reddy | Address Redacted | | | | |
| Harianned Chaurel | Address Redacted | | | | |
| Haribabu Katuri | | | | | |
| Haribeth Schwartz | | | | | |
| Haridimos Kanellopoulos | Address Redacted | | | | |
| Harihara Suthan | | | | | |
| Harijal, Inc | 62 W Church St | Bergenfield, NJ 07621 | | | |
| Hariklia Ververidis | | | | | |
| Harikrupa Smoke & Convenience Inc | 122 Mastic Road | Mastic Beach, NY 11951 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harin Rajeev | | | | | |
| Harinder Mahil Farms, Inc. | 20692 Road 19.5 | Chowchilla, CA 93610 | | | |
| Harinder Randhawa | | | | | |
| Harinder Singh | Address Redacted | | | | |
| Harinderpal Singh | Address Redacted | | | | |
| Haripriya Plus Inc | 1303 Patterson Ave Sw | Roanoke, VA 24016 | | | |
| Haripriya Property Inc | 3458 Melrose Ave Nw | Roanoke, VA 24017 | | | |
| Hariramachandran Ramasamy | | | | | |
| Haris Ahmad | Address Redacted | | | | |
| Haris Ali | | | | | |
| Haris Baha | | | | | |
| Haris Begovic | | | | | |
| Haris Handzic | Address Redacted | | | | |
| Haris Hergic | | | | | |
| Haris Lalic | | | | | |
| Haris Tajyar | | | | | |
| Haris. N Khan | Address Redacted | | | | |
| Harish Bhatt | | | | | |
| Harish Chandra | | | | | |
| Harish Damodharan | | | | | |
| Harish Kundnani | | | | | |
| Harish Padigala | Address Redacted | | | | |
| Harish Patel | Address Redacted | | | | |
| Harish Prasanna Neelamegam | | | | | |
| Harish Sunkara | | | | | |
| Harish Vyalla | | | | | |
| Haritha Lokineni | | | | | |
| Harjagat Ram | | | | | |
| Har-Jas Corporation | 5418-20 Harford Road | Baltimore, MD 21214 | | | |
| Harjeet S Riar | Address Redacted | | | | |
| Harjeet Singh | Address Redacted | | | | |
| Harjeet Singh | | | | | |
| Harjes Agency, Inc. | 3 Main St | Flemington, NJ 08822 | | | |
| Harjinder Bhagtana | | | | | |
| Harjinder Boparai | | | | | |
| Harjinder Dhillon | | | | | |
| Harjinder Singh | Address Redacted | | | | |
| Harjinder Singh | | | | | |
| Harjit Balan | Address Redacted | | | | |
| Harjit Business Inc | 600 E Moore Ave | Terrell, TX 75160 | | | |
| Harjit Singh | Address Redacted | | | | |
| Harjot Singh | Address Redacted | | | | |
| Harkamal Singh | Address Redacted | | | | |
| Harkanwaljit Sandhu | Address Redacted | | | | |
| Harkar Gogi Corporation | 1600 Mechansville Tnpk | Richmond, VA 23223 | | | |
| Harkar Gogi Ii | Address Redacted | | | | |
| Harkaran Singh | Address Redacted | | | | |
| Harkars Inc | 1 E Laburnum Ave | Richmond, VA 23222 | | | |
| Harker& Associates, Pllc | 1838 N 1120 W | Provo, UT 84604 | | | |
| Harkins Cunningham LLP | 1750 K St Nw | Suite 300 | Washington, DC 20006 | | |
| Harlan Baublit | | | | | |
| Harlan Friend | | | | | |
| Harlan J. Bruner, M.D., LLC | 2142 W Broad St | Bldg 100, Ste 200 | Athens, GA 30606 | | |
| Harlan Kauffman | | | | | |
| Harlan Kilstein | | | | | |
| Harlan Morgan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harlan Pearce | | | | | |
| Harlan Properties, Inc. | 12457 Mountain Trail St | Moorpark, CA 93021 | | | |
| Harlan Thome | | | | | |
| Harlan Wenig | Address Redacted | | | | |
| Harland Camp Designs, LLC | 2440 Republic Trail Blvd | Leander, TX 78641 | | | |
| Harland Enterprises, Inc. | 6904 N Main St | Columbia, SC 29203 | | | |
| Harland Homes | Address Redacted | | | | |
| Harleigh Cemetery Association | 2 Hartford Drive | Suite 201 | Tinton Falls, NJ 07701 | | |
| Harleigh Mandel | | | | | |
| Harlem Gospel Choir On Tour | 400 East 77th St | 8A | New York, NY 10075 | | |
| Harlem J'Valld Medical Management, LLC | 222 West 116th St | New York, NY 10026 | | | |
| Harlem Star Pharmacy Inc | 67 West 137th St | New York, NY 10037 | | | |
| Harlen Akins | | | | | |
| Harless Trucking LLC | 13811 S State Road 58 | Columbus, IN 47201 | | | |
| Harlevy Sangronis | | | | | |
| Harley Aguilar | Address Redacted | | | | |
| Harley Boy Entertainment | 1658 N. Milwaukee Ave. | Unit 290 | Chicago, IL 60647 | | |
| Harley Boys Enterprise LLC | 110 Chinaberry St. | Bowman, SC 29018 | | | |
| Harley Construction Inc | 6245 W 10050 N | Highland, UT 84003 | | | |
| Harley Decastro | Address Redacted | | | | |
| Harley Fischel | Address Redacted | | | | |
| Harley Hensley | | | | | |
| Harley Lawson | Address Redacted | | | | |
| Harley Mai, Inc. | 938 Midway | Woodmere, NY 11598 | | | |
| Harley Polikoff | | | | | |
| Harley Powell | | | | | |
| Harley Shin | | | | | |
| Harley Smith | Address Redacted | | | | |
| Harley Stumbaugh | | | | | |
| Harley Waters | | | | | |
| Harleyangel Ventures LLC | 14615 W Yosemite Drive | Sun City West, AZ 85375 | | | |
| Harleyangel Ventures LLC | Attn: Marlies Ricalzone | 14615 W Yosemite Dr | Sun City West, AZ 85375 | | |
| Harllon Holdings LLC | 410 Jericho Tpke | 103 | Jericho, NY 11753 | | |
| Harlod Hailey | Address Redacted | | | | |
| Harlon Buckalew | | | | | |
| Harlou Managment Corp | 196 Lafayette Ave | Management Office | Suffern, NY 10901 | | |
| Harlow Fullwood | | | | | |
| Harma Shajanian | Address Redacted | | | | |
| Harman Bittorie Homes, LLC | 6821 Littlewood Court | Eldersburg, MD 21784 | | | |
| Harman Electricals | 8709 Deervale Rd | Dublin, CA 94568 | | | |
| Harman Singh | Address Redacted | | | | |
| Harman Trucking | 26786 Campeche St | Hayward, CA 94545 | | | |
| Harmanjit Dhillon | Address Redacted | | | | |
| Harmanjit Singh | Address Redacted | | | | |
| Harmann Singh | Address Redacted | | | | |
| Harmann Singh | | | | | |
| Harmanpreet Singh | Address Redacted | | | | |
| Harmant Aulakh | Address Redacted | | | | |
| Harmanvir Kaur | Address Redacted | | | | |
| Harmeet Bandesha | | | | | |
| Harmeet Riyar | dba 7-Eleven | 4909 N Cedar Ave | Fresno, CA 93726 | | |
| Harmeet Sandhu | Address Redacted | | | | |
| Harmeetk Inc | 2875 Northtowne Ln | Ste B | Reno, NV 89512 | | |
| Harmelody Arts & Music | 1411 W Michigan Ave | Midland, TX 79701 | | | |
| Harmik Ebrahimi | | | | | |
| Harmin Sainion | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Harminder Bajaj | | | | | |
| Harminder Nagra | Address Redacted | | | | |
| Harminder S Bassi | Address Redacted | | | | |
| Harminder Saini | Address Redacted | | | | |
| Harminder Singh | Address Redacted | | | | |
| Harminder Singh Nanda | Address Redacted | | | | |
| Harmon Brothers, LLC | 410 South University Ave | Provo, UT 84601 | | | |
| Harmon Helps LLC | 820 Wiltonway Dr | Plant City, FL 33563 | | | |
| Harmon Kennedy PC | 233 Merchant St | Suite 120 | Ambridge, PA 15003 | | |
| Harmon Management Group | 913 N. Market St | Wilmington, DE 19801 | | | |
| Harmon Motor Services & Construction | 2622 W Jackson | Chgo, IL 60612 | | | |
| Harmon Reynolds | | | | | |
| Harmon Sbs | Address Redacted | | | | |
| Harmoni Homecare | 1935 Crystal Grove Dr | Apt 41 | Lakeland, FL 33801 | | |
| Harmoni Stanley | Address Redacted | | | | |
| Harmonia Mundi Usa Inc | 1680 Vine St | Ste 514 | Los Angeles, CA 90068 | | |
| Harmonia Petroleum Corporation | 4610 Riverstone Blvd. | Missouri City, TX 77459 | | | |
| Harmonic Homes, LLC | 300 Anchorage Pl | Roswell, GA 30076 | | | |
| Harmonic Homes, LLC | Attn: Kris Kneubuhler | 5475 Highland Preserve Dr | Mableton, GA 30126 | | |
| Harmonic Innerprizes Inc | 7705 Commercial Way, Ste 140 | Henderson, NV 89011 | | | |
| Harmonic Light | 6432 Balcom Ave | Reseda, CA 91335 | | | |
| Harmonic Wave Pool Service | 6371 Fairlynn Blvd | Yorba Linda, CA 92886 | | | |
| Harmonik Band | Address Redacted | | | | |
| Harmonious Home Health LLC | 13499 Biscayne Blvd | Unit 106 | N Miami, FL 33181 | | |
| Harmonious Homecare LLC | 15516 Cameo Ave | Norwalk, CA 90650 | | | |
| Harmonious Interiors | 30 Virginia Ave | Beverly, MA 01915 | | | |
| Harmonique LLC | 6180 Mazuela Drive | Oakland, CA 94611 | | | |
| Harmon'S Automotive Service LLC | 16453 Pitts Rd | Wellington, OH 44090 | | | |
| Harmony Acre | Address Redacted | | | | |
| Harmony Acupuncture Corporation | 1390 S 1100 East | Ste 110 | Salt Lake City, UT 84105 | | |
| Harmony Bailey | Address Redacted | | | | |
| Harmony Bethel Church Of God | 1 Clear Springs Road | Dillsburg, PA 17019 | | | |
| Harmony Bodyworks Massage Studio | 2646 Southloop West | 180D | Houston, TX 77054 | | |
| Harmony Brown | | | | | |
| Harmony Clement | Address Redacted | | | | |
| Harmony Construction Inc | 2916 Halldale Ave. | Los Angeles, CA 90018 | | | |
| Harmony Dangelo | | | | | |
| Harmony Empire Group LLC | 430 Warfield Dr, Apt 4112 | Hyattsville, MD 20785 | | | |
| Harmony Estate Services LLC, | 5806 East Ithaca Place | Denver, CO 80237 | | | |
| Harmony Foot Spa Inc | 4416 Johnston St | Ste 7B | Lafayette, LA 70503 | | |
| Harmony Fraga | | | | | |
| Harmony Hardwoods Inc | 2540 W 65th Ave | Denver, CO 80221 | | | |
| Harmony Healing Center | 9051 Mill Station Rd | Apt D | Sebastopol, CA 95472 | | |
| Harmony Health | 2525 Camino Del Rio S | Suite 300 | San Diego, CA 92108 | | |
| Harmony Hills Pet Boarding & Grooming | W7911 County Rd Y | Monroe, WI 53566 | | | |
| Harmony House Of Acupuncture & | Herbal Remedy Pllc | 1904 3rd Ave | Suite 808 | Seattle, WA 98101 | |
| Harmony Interiors | 35 West Main St | Frisco, CO 80443 | | | |
| Harmony Jelinek | | | | | |
| Harmony Learning Curve, LLC | 5900 Balcones Dr | Ste 100 | Austin, TX 78731 | | |
| Harmony Li Thurston | Address Redacted | | | | |
| Harmony Personal Care | 337 Frederick St | Hanover, PA 17331 | | | |
| Harmony Ponds & Gardens Of Maryland Inc | 7351 Lockport Place | Unit N | Lorton, VA 22079 | | |
| Harmony Powers | | | | | |
| Harmony Preschool Inc | 3990 15th St | Boulder, CO 80304 | | | |
| Harmony Ridge Investment Groups, LLC | 2221 Eastern Ave | Erie, PA 16510 | | | |
| Harmony Solutions Inc | 14622 Ventura Blvd | Sherman Oaks, CA 91403 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harmony With Horses LLC | 61750 Harmony Lane | Bend, OR 97702 | | | |
| Harmony Yoga | 2108 Ne 41st Ave | Portland, OR 97212 | | | |
| Harmony Youth Center Inc. | 2769 Duluth Hwy 120 | Duluth, GA 30096 | | | |
| Harms Child Care | 1218 28th Ave N | Ft Dodge, IA 50501 | | | |
| Harms Homes | Address Redacted | | | | |
| Harms Refuse LLC | 6950 N. 84th St | Lincoln, NE 68507 | | | |
| Harna Inc. | 7414 50th Ave | College Park, MD 20740 | | | |
| Harnaik Singh | Address Redacted | | | | |
| Harnam Singh | Address Redacted | | | | |
| Harness The Power Inc | dba Barnes Electric | 8155 Wentworth Springs Rd | Georgetown, CA 95634 | | |
| Harnett Investment Advisers LLC | 6610 Titanite Pl | Carlsbad, CA 92009 | | | |
| Harney County Payroll & Temp Service Inc | 765 Ponderosa Vlg | Burns, OR 97720 | | | |
| Harni Inc | 1 South Crater Rd | Petersburg, VA 23803 | | | |
| Harnis Management Group | 1695 Clearstone Drive | Lithia Springs, GA 30122 | | | |
| Harnita C Harris | Address Redacted | | | | |
| Haro Derkrikorian | | | | | |
| Harold Alvarez | | | | | |
| Harold Ashley | | | | | |
| Harold Atwell | | | | | |
| Harold Auguste | Address Redacted | | | | |
| Harold Barban | | | | | |
| Harold Barnes | | | | | |
| Harold Barrett | | | | | |
| Harold Bekker | | | | | |
| Harold Benman | | | | | |
| Harold Betts | | | | | |
| Harold Bishop | | | | | |
| Harold Bleiweiss | | | | | |
| Harold Blonigen | | | | | |
| Harold Borhauer Li | | | | | |
| Harold Bott | Address Redacted | | | | |
| Harold Bowen | | | | | |
| Harold Bower | | | | | |
| Harold Boyd Trucking | 1739 Sapling Drive | Columbia, SC 29210 | | | |
| Harold Bozman | | | | | |
| Harold Brandell Cpa | Address Redacted | | | | |
| Harold Breaux | | | | | |
| Harold Brent Adams | Address Redacted | | | | |
| Harold Brothwell | | | | | |
| Harold Brown | | | | | |
| Harold Brull | Address Redacted | | | | |
| Harold Cable | | | | | |
| Harold Canum | | | | | |
| Harold Carter | Address Redacted | | | | |
| Harold Ceicedo-Perea | Address Redacted | | | | |
| Harold Chrisopher | | | | | |
| Harold Cole | | | | | |
| Harold Cooper | | | | | |
| Harold Cox | | | | | |
| Harold Davis | Address Redacted | | | | |
| Harold Davis | | | | | |
| Harold Dee Attorney At Law | 401 Crow Hill Road | Mt Kisco, NY 10549 | | | |
| Harold Deiters | | | | | |
| Harold Detwiler | Address Redacted | | | | |
| Harold Diaz Cangas | Address Redacted | | | | |
| Harold Dobson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harold Dorsey | | | | | |
| Harold Douglas Ii | Address Redacted | | | | |
| Harold Dragt & Sons Dairies LLC | 8157 5th Ave. | Hanford, CA 93230 | | | |
| Harold Dugarte | Address Redacted | | | | |
| Harold E. Brown, Jr. | Address Redacted | | | | |
| Harold E. Collins | Address Redacted | | | | |
| Harold Easley | | | | | |
| Harold Edgar | | | | | |
| Harold Elliott | Address Redacted | | | | |
| Harold Etherington | | | | | |
| Harold Ewunes | Address Redacted | | | | |
| Harold Fedison | | | | | |
| Harold Francisco | | | | | |
| Harold Friedman Cpa | Address Redacted | | | | |
| Harold Fulbright | | | | | |
| Harold Garcia Alfonso | Address Redacted | | | | |
| Harold Garcia Quincoses | Address Redacted | | | | |
| Harold Gardner | | | | | |
| Harold Gillon Jr | Address Redacted | | | | |
| Harold Giyer | Address Redacted | | | | |
| Harold Gonzalez | Address Redacted | | | | |
| Harold Greenwell | | | | | |
| Harold Grittner | | | | | |
| Harold Gunabe | | | | | |
| Harold H. Weissman Md Pc | 12 North Airmont Road | Suffern, NY 10901 | | | |
| Harold Hall | | | | | |
| Harold Hamilton | | | | | |
| Harold Hannah | | | | | |
| Harold Hanson | Address Redacted | | | | |
| Harold Harris | Address Redacted | | | | |
| Harold Hatter | | | | | |
| Harold Hawkins | | | | | |
| Harold Helm | | | | | |
| Harold Hernandez | Address Redacted | | | | |
| Harold Hernden | | | | | |
| Harold Herndon | | | | | |
| Harold Herwit | | | | | |
| Harold Hines | | | | | |
| Harold Huffaker | | | | | |
| Harold Hurst | | | | | |
| Harold Jackson | Address Redacted | | | | |
| Harold Jackson Jr | | | | | |
| Harold James | | | | | |
| Harold Jarin | | | | | |
| Harold Jester | | | | | |
| Harold Jung | Address Redacted | | | | |
| Harold Ketterer | | | | | |
| Harold Kirkland | | | | | |
| Harold Knowles | | | | | |
| Harold Korin | | | | | |
| Harold L Ritchie | Address Redacted | | | | |
| Harold L Sample Jr | Address Redacted | | | | |
| Harold Lameh | | | | | |
| Harold Leblanc | | | | | |
| Harold Leroy Wilkins | Address Redacted | | | | |
| Harold Lindemann | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harold Logistics LLC | 5189 Nw 41st St | Lauderdale Lakes, FL 33319 | | | |
| Harold London Iii | Address Redacted | | | | |
| Harold M Lightman Mba | Address Redacted | | | | |
| Harold M. Rifas, P.A. | 7900 Red Road No 10 | S Miami, FL 33143 | | | |
| Harold Macvittie | | | | | |
| Harold Mark | | | | | |
| Harold Mason Jr | | | | | |
| Harold Mckay | Address Redacted | | | | |
| Harold Mcmillan | | | | | |
| Harold Mena | Address Redacted | | | | |
| Harold Mendoza | | | | | |
| Harold Meyer | | | | | |
| Harold Meyerson | Address Redacted | | | | |
| Harold Michael | Address Redacted | | | | |
| Harold Miller | | | | | |
| Harold Mitchell | | | | | |
| Harold Morris | | | | | |
| Harold Morrison | | | | | |
| Harold Newman | | | | | |
| Harold Norris | | | | | |
| Harold Ocana | Address Redacted | | | | |
| Harold Odame-Labi | Address Redacted | | | | |
| Harold Oquendo Alfonso | Address Redacted | | | | |
| Harold Parker | | | | | |
| Harold Parra | Address Redacted | | | | |
| Harold Paulsen | | | | | |
| Harold Peterson Trucking | 2836Rosevilleroad | Wadmalaw Island, SC 29487 | | | |
| Harold Pike | | | | | |
| Harold Pitts | | | | | |
| Harold Poliskin | | | | | |
| Harold Preston | Address Redacted | | | | |
| Harold Price | | | | | |
| Harold Redman | | | | | |
| Harold Reyes | | | | | |
| Harold Reynolds | | | | | |
| Harold Rivard | | | | | |
| Harold Robinson | Address Redacted | | | | |
| Harold Rodriguez | | | | | |
| Harold Rosa | | | | | |
| Harold Rothenberg | | | | | |
| Harold Rothenberg , Cpa | Address Redacted | | | | |
| Harold Rowsey Enterprises, Inc. | 15179 Springdale St | Huntington Beach, CA 92649 | | | |
| Harold Ruiz | | | | | |
| Harold Runion | | | | | |
| Harold Sanchez | Address Redacted | | | | |
| Harold Sandel | | | | | |
| Harold Sater | | | | | |
| Harold Serrano | | | | | |
| Harold Singletary | | | | | |
| Harold Smith | Address Redacted | | | | |
| Harold Smith | | | | | |
| Harold Spector | Address Redacted | | | | |
| Harold Steen | Address Redacted | | | | |
| Harold Stewart | | | | | |
| Harold Strode | | | | | |
| Harold Tabor | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harold Tausk | Address Redacted | | | | |
| Harold Tevelowitz | Address Redacted | | | | |
| Harold Thannisch | | | | | |
| Harold Thomas | | | | | |
| Harold Tisdale | | | | | |
| Harold Tisdale, Ea | 15 Santa Maria Ave | 2 | Pacifica, CA 94044 | | |
| Harold Tomlinson | Address Redacted | | | | |
| Harold Tomlinson | | | | | |
| Harold Tompkins | | | | | |
| Harold Trang | Address Redacted | | | | |
| Harold Tsai | | | | | |
| Harold Valencia | | | | | |
| Harold Van Hise | | | | | |
| Harold Vaughn | | | | | |
| Harold Viles | | | | | |
| Harold Vives | | | | | |
| Harold Wagoner | | | | | |
| Harold Webber | Address Redacted | | | | |
| Harold White Tile Work | 7101 Jurupa Ave | 5 | Riverside, CA 92504 | | |
| Harold Williams | Address Redacted | | | | |
| Harold Williams | | | | | |
| Harold Williams, Inc | 1708 Lomb Ave | Birmingham, AL 35208 | | | |
| Harold Worthman | | | | | |
| Haroldjohnson | Address Redacted | | | | |
| Haroldjohnson Trucking LLC | 4475 Wilson Road 7108 | Humble, TX 77396 | | | |
| Haroldo Garcia | | | | | |
| Haroldo Mardones | Address Redacted | | | | |
| Harolds Chicken, | 2237 W 95th St | Chicago, IL 60643 | | | |
| Harolds Garage Inc | 19 Holyoke St | Northampton, MA 01060 | | | |
| Haroll Beltran | | | | | |
| Harone, Pa | 24217 Kingsland Blvd | Katy, TX 77494 | | | |
| Haroon Amin | Address Redacted | | | | |
| Haroon Baloch | Address Redacted | | | | |
| Haroon Bheri | Address Redacted | | | | |
| Haroon Hafeez | Address Redacted | | | | |
| Haroon Hamid | | | | | |
| Haroon Hassan | Address Redacted | | | | |
| Haroon Inayat | Address Redacted | | | | |
| Haroon Safdar | Address Redacted | | | | |
| Haroon Samnani | | | | | |
| Haroop Sandhu | Address Redacted | | | | |
| Haroun Cowans | Address Redacted | | | | |
| Harout Kalandjian | | | | | |
| Haroutioun Aydjian | | | | | |
| Haroutioun Iskenderin | | | | | |
| Haroutioun Soghomonian | | | | | |
| Haroutuin Massoyan | | | | | |
| Haroutun Harry Karatavukyan | Address Redacted | | | | |
| Harp Learning Institute | 322 West Lodi Ave | Lodi, CA 95240 | | | |
| Harpal Grewal | Address Redacted | | | | |
| Harpal Singh Gill | Address Redacted | | | | |
| Harpal Singh Sandhu | Address Redacted | | | | |
| Harper Anderson Partners | 984 Willow Rd | Northbrook, IL 60062 | | | |
| Harper Boozman Insurance Agency, Inc. | 119 W Broadway St | Spiro, OK 74959 | | | |
| Harper Business Services | 13014 Cipresso Palco | San Antonio, TX 78253 | | | |
| Harper Directory Distribution Group, LLC | Attn: Sean Harper | 2925 Country Club Rd Ste 103 | Denton, TX 76210 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harper Electric Inc | 42836 Woody Knoll Rd | Murrieta, CA 92562 | | | |
| Harper Events | 14326 Broadgreen Dr | Houston, TX 77079 | | | |
| Harper Follansbee | Address Redacted | | | | |
| Harper Inspections LLC | 821 Sunrich Lane | Encinitas, CA 92024 | | | |
| Harper Lily LLC | 10911 Pennway Dr | N Chesterfield, VA 23236 | | | |
| Harper Management Corporation | 213 Lafayette Ave | Westwood, NJ 07675 | | | |
| Harper Practice Management | 19991 Badger Rd | Bend, OR 97702 | | | |
| Harper Trucking LLC | 6868 Horseback Ln | Raleigh, NC 27610 | | | |
| Harper White Investments LLC | 1795 Cutleaf Creek Road | Grayson, GA 30017 | | | |
| Harper Zarker | | | | | |
| Harper&Merritttruckingcorporation | 17032 S New Hampshire | 2 | Gardena, CA 90247 | | |
| Harper'S Bread House Inc | 271 Grand St | New York, NY 10002 | | | |
| Harper'S Electric, LLC | 415 Witmore Road | Wingate, NC 28174 | | | |
| Harpers Family Hauling LLC | 115 Windmill Court | E | Greensboro, NC 27405 | | |
| Harpers Family Hauling LLC | 3713 Sunnycrest Ave | Greensboro, NC 27405 | | | |
| Harper'S Handyman & Construction | 506 W Parrish Drive | Benson, NC 27504 | | | |
| Harpers Ice Cream | 2816 W Girard Ave | Philadephia, PA 19130 | | | |
| Harpers Of Fairfield | 1871 Black Rock Turnpike | Fairfield, CT 06825 | | | |
| Harpinder Singh | Address Redacted | | | | |
| Harpreet Gill | | | | | |
| Harpreet Kaur | Address Redacted | | | | |
| Harpreet Kaur | | | | | |
| Harpreet Matharu | | | | | |
| Harpreet Oberoi | | | | | |
| Harpreet Sharma | Address Redacted | | | | |
| Harpreet Sigh | Address Redacted | | | | |
| Harpreet Singh | Address Redacted | | | | |
| Harpreet Singh | | | | | |
| Harpreet Singh Bains | Address Redacted | | | | |
| Harprit Singh | Address Redacted | | | | |
| Harpscapes Gardening LLC | 13017 176th Pl Ne | Redmond, WA 98052 | | | |
| Harpst House, LLC | 1455 Harpst St | Ann Arbor, MI 48104 | | | |
| Harrell Insurance Group LLC | 301 Columbus St | Bedford, OH 44146 | | | |
| Harrell Landers | | | | | |
| Harrell Sharkey | | | | | |
| Harrell'S Remodeling LLC | 1101 Sw 15th Ave, Apt 12 | Ft Lauderdale, FL 33312 | | | |
| Harrell'S Tax Service Inc | 1343 N Cass St | Wabash, IN 46992 | | | |
| Harrelson Logging Inc. | 7388 Whitney Road | Snow Camp, NC 27349 | | | |
| Harreniesha Dorsey | Address Redacted | | | | |
| Harriet Arend | | | | | |
| Harriet Bafumba | Address Redacted | | | | |
| Harriet Bassman | | | | | |
| Harriet Broder & Associates | dba Breakthrough Test Prep | 11700 Charen Ln. | Potomac, MD 20854 | | |
| Harriet Brown | Address Redacted | | | | |
| Harriet Clark | Address Redacted | | | | |
| Harriet Clontz Sealey Cpa Pa | 1001 East Blvd, Ste A | Charlotte, NC 28203 | | | |
| Harriet E. Taylor | Address Redacted | | | | |
| Harriet Feldman | Address Redacted | | | | |
| Harriet Helps | 223 Propect Ave | Franklin, TN 37064 | | | |
| Harriet Manis | Address Redacted | | | | |
| Harriet Mukasa | | | | | |
| Harriet Pittman | Address Redacted | | | | |
| Harriet Sanders | | | | | |
| Harriet Schatz | Address Redacted | | | | |
| Harriet Schulman LLC | 141 South Ave | Suite 200 | Fanwood, NJ 07023 | | |
| Harriet Spear Studio | 337 East 9th St | 7 | New York, NY 10003 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harriet Wong | | | | | |
| Harriets by Hekima | 384 Tompkins Ave | Brooklyn, NY 11216 | | | |
| Harriet'S General, | 1113 S East St | Culpeper, VA 22701 | | | |
| Harriett Bennett | Address Redacted | | | | |
| Harriett Fomond | Address Redacted | | | | |
| Harriett Harris | Address Redacted | | | | |
| Harriett Hunt | | | | | |
| Harrig Consulting, LLC | 672 Springvale Rd | Great Falls, VA 22066 | | | |
| Harrigan Family Automotive LLC | 8232 Fremont Pike | Perrysburg, OH 43537 | | | |
| Harriklia Fourlas | | | | | |
| Harriman Auto Color | 79 Morningside Dr | Osining, NY 10562 | | | |
| Harriman Realty Group, Inc. | 216 W Foothill Blvd | Monrovia, CA 91016 | | | |
| Harrington Collaborative | 2300 Wallace Rd | Atlanta, GA 30331 | | | |
| Harrington Home Systems, LLC | 76 Eastgate Drive | Cheshire, CT 06410 | | | |
| Harrington Huff | Address Redacted | | | | |
| Harrington Kershner | | | | | |
| Harrington Used Auto Sales | 11543 Harrington Rd | Dunkirk, NY 14048 | | | |
| Harris & Harris Persoanl Care | 14652 Las Flores Dr | Dallas, TX 75254 | | | |
| Harris Accounting | 2277 Nc Hwy 45 South | Plymouth, NC 27962 | | | |
| Harris Adult Care | 2416 Fort Worth Ave | 2206 | Dallas, TX 75211 | | |
| Harris Affordable Senior Helpers | 4410 Buttercup Ln | Bessemer, AL 35022 | | | |
| Harris Baker | Address Redacted | | | | |
| Harris Baucicaut | | | | | |
| Harris Best Care Inc | 3830 Parker Rd | St Louis, MO 63033 | | | |
| Harris Bros Auto Body Works | 104 S Linden Ave | S San Francisco, CA 94080 | | | |
| Harris Charalambous | Address Redacted | | | | |
| Harris Cleaners | 1033 Sandy Plains Road | Suite A | Marietta, GA 30066 | | |
| Harris Collision Repair & Glass, Inc. | 116 S State | Preston, ID 83263 | | | |
| Harris Construction | 310B Grooms Rd | Clifton Park, NY 12065 | | | |
| Harris Construction | 411 Via El Chico | Redondo Beach, CA 90277 | | | |
| Harris Construction Services LLC | 1101 Bentwood Place Copurt | Louisville, KY 40207 | | | |
| Harris Consulting | 12355 Antoine Dr | 2907 | Houston, TX 77067 | | |
| Harris Directional LLC | 17667 Ne King Rd | Fletcher, OK 73541 | | | |
| Harris Evans | | | | | |
| Harris Family Trucking | 962 W Wilson St | Pomona, CA 91768 | | | |
| Harris Farber | | | | | |
| Harris Floor Coverings | 3788 Iroquois St | Detroit, MI 48214 | | | |
| Harris Fragrances, LLC | 2601 Ocean Park Blvd | Suite 207 | Santa Monica, CA 90405 | | |
| Harris Freelance Writing | 1820 E. Hazzard St | Philadelphia, PA 19125 | | | |
| Harris Hall | | | | | |
| Harris Hauling LLC | 1760 Bob Purgason Road | Hogansville, GA 30230 | | | |
| Harris Hawaii Property Management Inc. | 2580 Kekaa Dr, Ste 125 | Lahaina, HI 96761 | | | |
| Harris Inc | 4555 Burley Dr | Pocatello, ID 83202 | | | |
| Harris J. Consulting Company Inc. | 169 Commack Rd | Commack, NY 11725 | | | |
| Harris Janitorial Services LLC | 4651 Salisbury Rd | Jacksonville, FL 32256 | | | |
| Harris Law Offices | 32 15th St | Wheeling, WV 26003 | | | |
| Harris Loving Care | 4029 Emerald Lake Dr | Decatur, GA 30035 | | | |
| Harris M Dupre | Address Redacted | | | | |
| Harris Management & Consulting | 1154 Maner Ter | Atlanta, GA 30339 | | | |
| Harris Marketing | 2809 Glenwood Lansing Rd. | 110 | Lynwood, IL 60411 | | |
| Harris Mcmullin | | | | | |
| Harris Mcnab | | | | | |
| Harris Mollay | Address Redacted | | | | |
| Harris Parker Limited, LLC | 1735 Hollingsworth Blvd | Atlanta, GA 30318 | | | |
| Harris Plumbing Service, LLC | dba Remedy | 184 Ridgeway Dr. | Danielsville, GA 30633 | | |
| Harris Pollock | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harris Real Estate New Genesis Enterpris | 4010 Mount Vernon Drive | Los Angeles, CA 90008 | | | |
| Harris Real Estate, Inc | 141 E Cherry St | Jesup, GA 31546 | | | |
| Harris Refrigeration | 4415 Wright St | Montgomery, AL 36116 | | | |
| Harris Renee Theatre Group | 4661 Caleigh Way | Snellville, GA 30039 | | | |
| Harris Roof Consultants, Inc. | 400 Camino De Las Colinas | Redondo Beach, CA 90277 | | | |
| Harris Salat LLC | 1020 Bergen St | Unit 1 | Brooklyn, NY 11216 | | |
| Harris Sharp Stuff, | 715 Karen St | Rector, AR 72461 | | | |
| Harris Siskind | | | | | |
| Harris Square Enterprise LLC | 36451 State Hwy 100 | Los Fresnos, TX 78566 | | | |
| Harris Sterling | | | | | |
| Harris Trucking | 950 Sidney St | 8 | Staugustine, FL 32084 | | |
| Harris Trucking LLC | 2040 Five & One Half Mile Rd | Racine, WI 53204 | | | |
| Harris Tyrell | | | | | |
| Harris, Smith & Hawkins | Family Auction Firm, Inc. | 20 Danada Sq W | Ste 134 | Wheaton, IL 60189 | |
| Harris, Tyrone | Address Redacted | | | | |
| Harris-Baker LLC | 832 E 218th St | Apt 3 | Bronx, NY 10467 | | |
| Harrisburg Marketing Inc | 5401 Harrisburg Blvd | Houston, TX 77011 | | | |
| Harrisburg Medical Supply | 1240 Blalock Road | Houston, TX 77055 | | | |
| Harrison Associates | 3313 Birkshire Ln | Richardson, TX 75082 | | | |
| Harrison Bamfo | | | | | |
| Harrison Beauty | 573 Northridge Rd | Apt F | Atlanta, GA 30350 | | |
| Harrison C Peoples | Address Redacted | | | | |
| Harrison Cleaning Services | 3014 Scottsdale Dr | Killeen, TX 76543 | | | |
| Harrison Consulting LLC | 14808 23rd Ave Ne | Arlington, WA 98223 | | | |
| Harrison Cummings | Address Redacted | | | | |
| Harrison Custom Homes, LLC | 71 Hummingbird Road | Covington, LA 70433 | | | |
| Harrison Diep | | | | | |
| Harrison Farms LLC | 3736 Hull Road | Snow Hill, NC 28580 | | | |
| Harrison Financial Advising | 2328 Ridgemont Way | Upland, CA 91784 | | | |
| Harrison Financial Services | 746 Deep River Road | Sanford, NC 27330 | | | |
| Harrison Finberg | | | | | |
| Harrison Finley | | | | | |
| Harrison Flower Mart | 279 Halstead Ave | Harrison, NY 10528 | | | |
| Harrison Gardening | 951 S Beach Blvd | A4020 | La Habra, CA 90631 | | |
| Harrison Gevirtz | | | | | |
| Harrison Gresham | | | | | |
| Harrison Grove | Address Redacted | | | | |
| Harrison Hambright | Address Redacted | | | | |
| Harrison Harrison & Associates, Ltd | 110 Hwy 35 | Suite 10 | Red Bank, NJ 07701 | | |
| Harrison Heinen | Address Redacted | | | | |
| Harrison Henry LLC. | 2060 Broadway St | Ste 250 | Boulder, CO 80302 | | |
| Harrison Hodges | | | | | |
| Harrison Iriafen | Address Redacted | | | | |
| Harrison Jean | | | | | |
| Harrison Lawn & Automotive Care | 350 Byron Rd, Apt 1H | Columbia, SC 29209 | | | |
| Harrison Lazarus Advisors, Inc. | 500 Westover Drive | Sanford, NC 27330 | | | |
| Harrison Lemon Iii | Address Redacted | | | | |
| Harrison Manuel Batista Lora | 125 Radford St | Apt 5E | Yonkers, NY 10705 | | |
| Harrison Manuel Batista Lora | Address Redacted | | | | |
| Harrison Mitchell | | | | | |
| Harrison Nursing & Health Care | 9570 Ashley Dr | Miramar, FL 33025 | | | |
| Harrison Ojimma | | | | | |
| Harrison Palmer | | | | | |
| Harrison Pediatrics LLP | 1600 Harrison Ave | 205 | Mamaroneck, NY 10543 | | |
| Harrison Printing& Promotions, LLC | 558 Eisenhower Drive | Suite H | Kimberly, WI 54136 | | |
| Harrison Publications | 2631 Merrick Rd. Ste. 202 | Bellmore, NY 11710 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harrison Publications | Attn: Chris Jespersen | 2631 Merrick Rd Ste 203 | Bellmore, NY 11710 | | |
| Harrison Rogers | | | | | |
| Harrison Sardina | | | | | |
| Harrison See | | | | | |
| Harrison Simon | | | | | |
| Harrison Smith | | | | | |
| Harrison Smith LLC | 817 Se 2nd Ave, Apt 512 | Ft Lauderdale, FL 33316 | | | |
| Harrison Spain | | | | | |
| Harrison Spires, LLC | 2550 Dellwood Drive Northwest | Atlanta, GA 30305 | | | |
| Harrison Technical Services | 3111 Beaudry Terrace | Glendale, CA 91208 | | | |
| Harrison Trucking | 21738 Samuels | Zachary, LA 70791 | | | |
| Harrison Trucking | 281 Lois Lane | Sumter, SC 29150 | | | |
| Harrison Windau | | | | | |
| Harrison Windsor, LLC | Attn: Ciro Dangelo | 126 North Presidential Blvd | Bala Cynwyd, PA 19004 | | |
| Harrison Wine Transport, Inc. | 2201-C Jonata Park Rd | Buellton, CA 93427 | | | |
| Harrison Wise | | | | | |
| Harrison&Associates | 902 Gautier | Tuskegee, AL 36083 | | | |
| Harrisons Towing | Attn: Rob Pratt | 825 West Potomac St | Brunswick, MD 21716 | | |
| Harrod-Corral String Studio | 11500 Jollyville Road | Apt 1827 | Austin, TX 78759 | | |
| Harrry Butters Painting | 15 Wendy St | Walpole, MA 02081 | | | |
| Harry Abraham | | | | | |
| Harry Allen Jr | Address Redacted | | | | |
| Harry Andrew Dawson Iii | Address Redacted | | | | |
| Harry Armon | | | | | |
| Harry Bailey | | | | | |
| Harry Baker | | | | | |
| Harry Ballard | Address Redacted | | | | |
| Harry Ballard | | | | | |
| Harry Barnett | | | | | |
| Harry Bartman | | | | | |
| Harry Bates | | | | | |
| Harry Batten Iii | | | | | |
| Harry Bayron | Address Redacted | | | | |
| Harry Becker | | | | | |
| Harry Bell Jr | | | | | |
| Harry Berman | | | | | |
| Harry Bernstein | | | | | |
| Harry Best | Address Redacted | | | | |
| Harry Bibbings | | | | | |
| Harry Bing | | | | | |
| Harry Bishop | | | | | |
| Harry Bregman | | | | | |
| Harry Bruce | Address Redacted | | | | |
| Harry Caccamisi | | | | | |
| Harry Callicotte | | | | | |
| Harry Campbell | | | | | |
| Harry Cardile | | | | | |
| Harry Carranza | | | | | |
| Harry Chang | | | | | |
| Harry Chang S Corp | 16404 Toledo Bend Ct | Prosper, TX 75078 | | | |
| Harry Co | | | | | |
| Harry Conti | Address Redacted | | | | |
| Harry Coussou | Address Redacted | | | | |
| Harry Datys | Address Redacted | | | | |
| Harry Dehaan | | | | | |
| Harry Doyle | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harry Dunn | | | | | |
| Harry Ellis | | | | | |
| Harry Epstein | | | | | |
| Harry F Ditzel | Address Redacted | | | | |
| Harry Fellows | | | | | |
| Harry Floersheim | | | | | |
| Harry Francois | Address Redacted | | | | |
| Harry Frank | | | | | |
| Harry Freedman | | | | | |
| Harry Freight Inc, | 5910 North Sheridan Road | Chicago, IL 60660 | | | |
| Harry G Gilbert | Address Redacted | | | | |
| Harry Gaynor | Address Redacted | | | | |
| Harry German | | | | | |
| Harry Gill | | | | | |
| Harry Gonzalez Laya | Address Redacted | | | | |
| Harry Goodman | | | | | |
| Harry Greenhouse | 1217 Andora Ave | Coral Gables, FL 33146 | | | |
| Harry Greenhouse | | | | | |
| Harry Grundmann | | | | | |
| Harry Guckert | | | | | |
| Harry Guerrier | Address Redacted | | | | |
| Harry Hallquist | | | | | |
| Harry Hawkins | Address Redacted | | | | |
| Harry Hayhurst | | | | | |
| Harry Hayrabedyan | | | | | |
| Harry Hearn | | | | | |
| Harry Holmes | | | | | |
| Harry Hostetler | | | | | |
| Harry Hunt | | | | | |
| Harry J Devine Agency Inc | 2121 West County Line Rd | Jackson, NJ 08527 | | | |
| Harry J Poulos | Address Redacted | | | | |
| Harry J. Dunn Ii | Address Redacted | | | | |
| Harry J. Westwood | Address Redacted | | | | |
| Harry Jensen | | | | | |
| Harry Jericho | | | | | |
| Harry Johnson | | | | | |
| Harry Jones | Address Redacted | | | | |
| Harry Jones | | | | | |
| Harry Jones Farms | 990 Washington St | Willows, CA 95988 | | | |
| Harry Jumonville | | | | | |
| Harry K Karambizi | Address Redacted | | | | |
| Harry Kassraei | | | | | |
| Harry Kearney | | | | | |
| Harry Kellison | | | | | |
| Harry Kerames | | | | | |
| Harry Ketchel | | | | | |
| Harry King Rug & Home, Inc. | 36 Cottage St | Easthampton, MA 01027 | | | |
| Harry Kirsch | | | | | |
| Harry Klaus | | | | | |
| Harry Kramer | | | | | |
| Harry Kuhn | | | | | |
| Harry Lee | | | | | |
| Harry Lokaj | Address Redacted | | | | |
| Harry Loudestmilk | | | | | |
| Harry Lozano | Address Redacted | | | | |
| Harry Lux | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harry Mahler | | | | | |
| Harry Marker | | | | | |
| Harry Martin | | | | | |
| Harry Mattson | | | | | |
| Harry May | | | | | |
| Harry Mcgrath | Address Redacted | | | | |
| Harry Mcgrath | | | | | |
| Harry Mclaughlin | | | | | |
| Harry Meng | | | | | |
| Harry Middlebrooks | | | | | |
| Harry Miller | | | | | |
| Harry Mounts | Address Redacted | | | | |
| Harry Muradyan | | | | | |
| Harry Nicolaou | | | | | |
| Harry Oberlander | | | | | |
| Harry Om LLC | 14 East 60th St | Suite 610 | New York, NY 10022 | | |
| Harry Oster | | | | | |
| Harry Paikin | | | | | |
| Harry Pak | | | | | |
| Harry Papp | | | | | |
| Harry Paraison | | | | | |
| Harry Parker | Address Redacted | | | | |
| Harry Pendleton | | | | | |
| Harry Phan | Address Redacted | | | | |
| Harry Pierce | | | | | |
| Harry Potter | | | | | |
| Harry Puckett | | | | | |
| Harry Ramani | | | | | |
| Harry Randolph | | | | | |
| Harry Rebhuhn | | | | | |
| Harry Ridgdell | | | | | |
| Harry Riegel | Address Redacted | | | | |
| Harry Rivenburgh | Address Redacted | | | | |
| Harry Robertson | | | | | |
| Harry Robinson | | | | | |
| Harry Rosenfried | | | | | |
| Harry Ruo | | | | | |
| Harry Salisbury | | | | | |
| Harry Seecharan | | | | | |
| Harry Sethi | Address Redacted | | | | |
| Harry Shaffer | | | | | |
| Harry Shaw | | | | | |
| Harry Shultz | | | | | |
| Harry Shurek | | | | | |
| Harry Siegfried | Address Redacted | | | | |
| Harry Simmons | Address Redacted | | | | |
| Harry Simon | | | | | |
| Harry Simpson | | | | | |
| Harry Smith | | | | | |
| Harry Southerland | | | | | |
| Harry Sparks | | | | | |
| Harry Stewart | | | | | |
| Harry Stockman | | | | | |
| Harry Street Carpet, LLC | 211 W. Harry St. | Wichita, KS 67213 | | | |
| Harry Stroup | | | | | |
| Harry Szafranski Cpa | 1415 Queen Anne Road | Suite 203 | Teaneck, NJ 07666 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harry Szafranski Cpa | Address Redacted | | | | |
| Harry Therrien | Address Redacted | | | | |
| Harry Tomlinson | | | | | |
| Harry Toolsie | | | | | |
| Harry Turner | | | | | |
| Harry Van Nguyen | Address Redacted | | | | |
| Harry W Thompson | Address Redacted | | | | |
| Harry Weiner | Address Redacted | | | | |
| Harry Weiner | | | | | |
| Harry Williams | Address Redacted | | | | |
| Harry Williams | | | | | |
| Harry Winderman, Esq. | Address Redacted | | | | |
| Harry Wolfe | | | | | |
| Harry Woodall | | | | | |
| Harry Woytko | | | | | |
| Harry Yungjin Koo | Address Redacted | | | | |
| Harry Z Hoffer Dds Pc | 222 Middle Country Road | Ste 234 | Smithtown, NY 11787 | | |
| Harry Zarembsky | Address Redacted | | | | |
| Harry Zea | | | | | |
| Harryanto Basuki | Address Redacted | | | | |
| Harrygregoryautobodyservices | 16033 Vose St | Van Nuys, CA 91406 | | | |
| Harryoduro | 120 Dekruif Pl | 8F | Bronx, NY 10475 | | |
| Harry'S 24-Hour Quick Pro Courier | Delivery Service Of Ga | 3755 River Chase Cir | Decatur, GA 30034 | | |
| Harry'S Auto Sales, LLC | 1205 Red Bank Rd | Goose Creek, SC 29445 | | | |
| Harry'S LLC | N5183 17th Drive | Wild Rose, WI 54984 | | | |
| Harry'S Nurses Registry Inc | 88-25 163St | Jamaica, NY 11432 | | | |
| Harryson Rojas | | | | | |
| Harsalon LLC | 5400 Leary Ave Nw | Suite 11 | Seattle, WA 98107 | | |
| Harsh Bhavsar | Address Redacted | | | | |
| Harsh Goyal | | | | | |
| Harsh Mehra | Address Redacted | | | | |
| Harsh Mehta | | | | | |
| Harsh Patel | | | | | |
| Harsh Rashmikant Shah | Address Redacted | | | | |
| Harsh V Gupta | Address Redacted | | | | |
| Harshad Bhandare | | | | | |
| Harshad Kothari Cpa Inc. | 14752 Beach Blvd | 106 | La Mirada, CA 90638 | | |
| Harshad M. Kamdar Dds Ltd | 7710 W 62nd Place | Summit, IL 60501 | | | |
| Harshad Shah | | | | | |
| Harshada Thaker | Address Redacted | | | | |
| Harshi Construction | 1 Wren Ct | Edison, NJ 08820 | | | |
| Harshit Paleja | Address Redacted | | | | |
| Harshraj Travel Mart LLC | 9730 Us Hwy 70 E | Bells, TN 38006 | | | |
| Harshul Patel | Address Redacted | | | | |
| Harsimran Singh | Address Redacted | | | | |
| Harsimran Singh | | | | | |
| Harsimranjeet Sandhu | Address Redacted | | | | |
| Harston Enterprise Delivery LLC | 1904 Shelman Trail | Ft Worth, TX 76112 | | | |
| Hart & Iliff Fuel Oil Company, Inc. | 4 Hampton St | Newton, NJ 07860 | | | |
| Hart & Vine LLC | 5204 Williamsburg Rd | Brentwood, TN 37027 | | | |
| Hart Construction Sales | 577 Stratford Drive | Lexington, KY 40503 | | | |
| Hart Consulting & Design LLC | 382 Porter Road | Bastrop, TX 78602 | | | |
| Hart Custom Homes | 2500 E Tc Jester Blvd, Ste 215 | Houston, TX 77008 | | | |
| Hart Dahlhauser Limited | 63 Sun Valley Dr | Alexander, NC 28701 | | | |
| Hart Fitness 2 | 15812 Ibsen Pl | Dumfries, VA 22025 | | | |
| Hart Fitness Inc | 18455 S. Dixie Hwy | Cutler Bay, FL 33157 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hart Guests LLC | 103 Sims Rd | Auburndale, FL 33823 | | | |
| Hart Insurance, LLC | 2035 N. Hunt Cir | Apt 101 | Mesa, AZ 85203 | | |
| Hart Larew Consulting Inc. | 627 S. 1st Ave. | Iowa City, IA 52245 | | | |
| Hart Of Detailing LLC | 4316 N 75th St | Milwaukee, WI 53216 | | | |
| Hart Of Gold LLC | 6640 Pines Siskin Pl | N Las Vegas, NV 89084 | | | |
| Hart Of The Northwest LLC | 22422 103rd Dr Se | Snohomish, WA 98296 | | | |
| Hart To Hart Home Healthcare LLC | 1408 N Kingshighway Blvd | Unit 104 | St Louis, MO 63113 | | |
| Hart To Hart LLC | 1408 Kingshighway Blvd | St Louis, MO 63113 | | | |
| Hartbreaker Boutique | 8300 Canyon St. | Apt 631 | Houston, TX 77051 | | |
| Hartenbowerlegal, Pllc | 18501 N. 40th St. | Suite 102 | Phoenix, AZ 85032 | | |
| Harter Hauling | 811 Linden Ave | Washington Court House, OH 43160 | | | |
| Hartfield Holding'S, LLC | 2672 Upland View Ct | Newark, OH 43055 | | | |
| Hartford Fire Insurance Co | 1 Hartford Plz | Hartford, CT 06155 | | | |
| Hartford Flavor Company | 30 Arbor St | Suite 107 | Hartford, CT 06106 | | |
| Hartioun Aleksanian Sarneghi | Address Redacted | | | | |
| Hartland Brooklyn Corp. | 1130 Main St | Leeds, NY 12451 | | | |
| Hartland Community Care LLC | 15758 Lemarsh St | N Hills, CA 91343 | | | |
| Hartland Media LLC | 2136 E Hoover Ave | Orange, CA 92867 | | | |
| Hartley Construction Inc. | 1626 Martin Luther King Jr. Way | Oakland, CA 94612 | | | |
| Hartley Insurance Services, LLC | 4536 Clyde Morris Blvd | Ste 2 | Port Orange, FL 32129 | | |
| Hartley Johnson | | | | | |
| Hartley S. Johnson & Son, Inc. | 14A Craig Rd | Acton, MA 01720 | | | |
| Hartline Fabrication, Inc. | 6227 Barton Road | Plant City, FL 33565 | | | |
| Hartman Brothers Painting & Contracting | 7809 Evergreen Drive West | Waupaca, WI 54981 | | | |
| Hartman Construction & Home Services | 4256 Pine Forest Dr | Pollock Pines, CA 95726 | | | |
| Hartman Farms Inc. | 28500 Fountain Rd | Parma, ID 83660 | | | |
| Hartman Photography & Video Inc | 4373 5th Ave | Pace, FL 32571 | | | |
| Hartman Service Center LLC | 30 Park Ridge Dr | Fletcher, NC 28732 | | | |
| Hartmann Construction Services | dba Kite & Key Electric Inc | 31 Club Rd | Oley, PA 19547 | | |
| Hartmann Variety | Address Redacted | | | | |
| Hartmut Porsch | | | | | |
| Hartnett Auto Body, Inc. | 15 Water St | Danvers, MA 01923 | | | |
| Hartnett Custom Cabinetry, Inc. | 555 Forest Ave | Boulder, CO 80304 | | | |
| Harts Carpet | 2156 Clayton Ave | Memphis, TN 38108 | | | |
| Hart'S Publishing | 331 Parramatta Lane | 408 | Houston, TX 77073 | | |
| Hartsmart Products, LLC | 9103 Swanson Blvd | Suite 6 | Clive, IA 50325 | | |
| Hartung & Schroeder LLP | 303 Locust St | Suite 300 | Des Moines, IA 50309 | | |
| Hartung Transport LLC | N 2094 | Vets Lane | Ft Atkinson, WI 53538 | | |
| Hartunian Law Firm | 1999 Ave Of The Stars | 1100 | Los Angeles, CA 90067 | | |
| Hartway Jf & B Tax | 4567 Atlantic Blvd | Suite 2 | Jacksonville, FL 32207 | | |
| Hartwell Equine Veterinary Services | 67 Howard Rd | Hartwell, GA 30643 | | | |
| Hartwig Mobile Tech | 227 Lacey Lane | Winder, GA 30680 | | | |
| Harty Realty Group | 699 Park Ave West | Highland Park, IL 60035 | | | |
| Harty Realty Group | 699 Park Ave. W | Highland Park, IL 60035 | | | |
| Hartz Chicken Buffet | 8432 N Houston Rosslyn Rd | Houston, TX 77088 | | | |
| Haru Enterprise, LLC | 2476 Pleasant Hill Rd | Ste 103 | Norcross, GA 30096 | | |
| Haru Florist Incorporated | 2844 E. First St. | Los Angeles, CA 91801 | | | |
| Harun Culver | Address Redacted | | | | |
| Harun Yussuf | Address Redacted | | | | |
| Harut Harutyunyan | | | | | |
| Harut Ouzounian | | | | | |
| Harut Tatevosyan | Address Redacted | | | | |
| Haruth, Inc | 16800 Collins Ave | Sunny Isles Beach, FL 33160 | | | |
| Harutyun Gevorgyan | | | | | |
| Harutyun Grigoryan | | | | | |
| Harutyun Harutyunyan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harutyun Kamikyan | | | | | |
| Haruyo Endo | | | | | |
| Harvard & Hardship LLC | 2406 Middleton Grove Drive | Brandon, FL 33511 | | | |
| Harvard Crane & Construction Co., Inc. | 10 Kennedy Dr | Harvard, IL 60033 | | | |
| Harvard Heights Way Inc. | 1301 S Main St | Los Angeles, CA 90015 | | | |
| Harvard Uptown Delie LLC | 17304 Harvard Ave | Cleveland, OH 44128 | | | |
| Harvest Bible Chapel Of Austin | 7020 Us 290 Frontage Rd | Suite D | Austin, TX 78723 | | |
| Harvest Bible Church | 826 S. Elbert St | Elizabeth, CO 80107 | | | |
| Harvest Business & Leadership Developmen | 109 North Falls Drive | Folsom, CA 95630 | | | |
| Harvest Capital, LLC | 105 Saint Andrews Square | Peachtree City, GA 30269 | | | |
| Harvest Coffee Downtown | 101 N Main St | Bryan, TX 77803 | | | |
| Harvest Community Church | 2060 Stonington Ave | Suite 200 | Hoffman Estates, IL 60169 | | |
| Harvest Farm Of Whately | 125 Long Plain Road | S Deerfield, MA 01373 | | | |
| Harvest Field Institute Of Learning LLC | 130 Corridor Road | Unit 572 | Ponte Vedra Beach, FL 32004 | | |
| Harvest Financial, Inc | 11250 Rancho Carmal Dr | 504034 | San Diego, CA 92150 | | |
| Harvest Hen, LLC | 1410 N Hwy 99W | Unit 102 | Dundee, OR 97115 | | |
| Harvest Homes Inc | 6921 N Roberts Ave | Portland, OR 97203 | | | |
| Harvest Hospitality Group, LLC | 296 Old Bridge Tpke | First Floor | S River, NJ 08882 | | |
| Harvest India | Address Redacted | | | | |
| Harvest International Group LLC | 3276 Buford Dr, Ste 104-323 | Buford, GA 30519 | | | |
| Harvest Kings LLC | 17255 Anelura Ct | Bakersfield, CA 93314 | | | |
| Harvest Law Group Inc | 1017 L St | Num 275 | Sacramento, CA 95814 | | |
| Harvest Moon Enterprises, Inc. | 27 East Railroad Ave | Jamesburg, NJ 08831 | | | |
| Harvest Moon Production Management, LLC | 7320 Austinstreet | 6F | Forest Hills, NY 11375 | | |
| Harvest Outreach Center | 410 Maddox Rd. | Gladys, VA 24554 | | | |
| Harvest Realty & Business Investment Inc | 10580 Arcole Ct | Wellington, FL 33449 | | | |
| Harvest Realty Group, LLC | 2449 Bellarosa Cir | Royal Palm Beach, FL 33411 | | | |
| Harvest Soil LLC | 22315 Hwy 99, Ste H | Edmonds, WA 98026 | | | |
| Harvest Tide Steakhouse | Attn: Medardo Enrique Somoza | 410 E Savannah Rd | Lewes, DE 19958 | | |
| Harvestexpress Orlando Inc | 1287 Seminola Blv | Cassleberry, FL 32707 | | | |
| Harvestime Inc | 3919 Wheeler Ave | Alexandria, VA 22304 | | | |
| Harvest-Time Investment Corp. | 170 Rolling Meadows Drive | Summerville, SC 29485 | | | |
| Harvey Arango Varela | Address Redacted | | | | |
| Harvey Auto, LLC | 1500 County Road 104 | Muscadine, AL 36269 | | | |
| Harvey Banning | | | | | |
| Harvey Bass | | | | | |
| Harvey Belcher Jr | | | | | |
| Harvey Brown | | | | | |
| Harvey Chipkin | Address Redacted | | | | |
| Harvey Cleaners | 7228 Sunset Bl | Los Angeles, CA 90046 | | | |
| Harvey Cobb | | | | | |
| Harvey Council | | | | | |
| Harvey Crawford | | | | | |
| Harvey Daniels | | | | | |
| Harvey Davis | | | | | |
| Harvey Denison Enterprises | 107 Oldwick Rd | Whitehouse Station, NJ 08889 | | | |
| Harvey Denman | | | | | |
| Harvey Doss | | | | | |
| Harvey Etter | | | | | |
| Harvey Fisher | | | | | |
| Harvey Fryson | Address Redacted | | | | |
| Harvey Fuerst | | | | | |
| Harvey Gilliam | Address Redacted | | | | |
| Harvey Ginsberg | | | | | |
| Harvey Goldwasser Dds | Address Redacted | | | | |
| Harvey Grady | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harvey Grossman | | | | | |
| Harvey Harrington | | | | | |
| Harvey Hill | | | | | |
| Harvey Hoff | | | | | |
| Harvey Immigration Law Office Pa, | 12980 Metcalf, Ste 305 | Overland Park, KS 66213 | | | |
| Harvey Installs | Address Redacted | | | | |
| Harvey J Feinman | Address Redacted | | | | |
| Harvey Jenkins | | | | | |
| Harvey Johnson | | | | | |
| Harvey Jones | | | | | |
| Harvey Kauget | Address Redacted | | | | |
| Harvey Keith Purvis Jr | | | | | |
| Harvey Kennedy | | | | | |
| Harvey Lazarus | | | | | |
| Harvey Levin Md | | | | | |
| Harvey Lewis | | | | | |
| Harvey Logan | | | | | |
| Harvey Marrow | | | | | |
| Harvey Mccorkle | Address Redacted | | | | |
| Harvey Mckenzie | Address Redacted | | | | |
| Harvey Meadows | | | | | |
| Harvey Moorer | | | | | |
| Harvey Mosely | | | | | |
| Harvey Motta | | | | | |
| Harvey Nelson | | | | | |
| Harvey Neuman | | | | | |
| Harvey One LLC | 2090 Woodmere Blvd | Harvey, LA 70058 | | | |
| Harvey Paint & Striping | 12426 Good Neighbor Trail | Jacksonville, FL 32225 | | | |
| Harvey Phelps | | | | | |
| Harvey Rawlins | | | | | |
| Harvey Reich | | | | | |
| Harvey Richer | Address Redacted | | | | |
| Harvey Romanek | | | | | |
| Harvey Rosenstock, M.D. P.A. | 5959 West Loop South, Ste 445 | Houston, TX 77401 | | | |
| Harvey S Horowitz Dmdpc | Address Redacted | | | | |
| Harvey S Hosid | Address Redacted | | | | |
| Harvey Schatten | | | | | |
| Harvey Sims | | | | | |
| Harvey Slater | | | | | |
| Harvey Stern Md | Address Redacted | | | | |
| Harvey Trautenberg | Address Redacted | | | | |
| Harvey Travis | | | | | |
| Harvey Weil | | | | | |
| Harvey Welcher | Address Redacted | | | | |
| Harvey Wilson | Address Redacted | | | | |
| Harvey'S Main St. Bar-B-Q LLC | 304 E. Main St | Mt Joy, PA 17552 | | | |
| Harveys Restaurant Aand Lounge | 436 Nw 6th Ave | Portland, OR 97209 | | | |
| Harvin Freedman | | | | | |
| Harvin Group LLC | 3923 Meadowland Drive | Jefferson, GA 30549 | | | |
| Har-Vin Transporters | 4524 Sadler Rd | Charotte, NC 28278 | | | |
| Harvinder Bhamra | Address Redacted | | | | |
| Harvinder Kaur | Address Redacted | | | | |
| Harvinder Neetu Malik | | | | | |
| Harvinder Singh | Address Redacted | | | | |
| Harvinderpal Singh | Address Redacted | | | | |
| Harward Group LLC | 4474 Parkland Dr | Myrtle Beach, SC 29579 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Harwell Fences & Gates | 5555 W Washington | Los Angeles, CA 90016 | | | |
| Harwin Business Inc | 9401 Harwin Dr | Houston, TX 77036 | | | |
| Harwinder Ahuja | | | | | |
| Harwinder Bisla | | | | | |
| Harwinder Singh | Address Redacted | | | | |
| Harwinderjeet Mann | | | | | |
| Harwood C Lee | Address Redacted | | | | |
| Harwood Enterprise Inc | 699 E Harwood Rd | Suite 101 | Euless, TX 76039 | | |
| Harwood Financial Group | 11213 Arbor Wood Drive | Louisville, KY 40299 | | | |
| Hary Cnc Inc. | 3082 County Road 800 N | Wenona, IL 61377 | | | |
| Harys LLC | 719 Louise Drive | Lakeland, FL 33803 | | | |
| Harzand LLC | 8545 Tara Blvd | Jonesboro, GA 30236 | | | |
| Has Realty LLC | 393 Hewes St | Brooklyn, NY 11211 | | | |
| Has, LLC | dba Huneke Accounting Service | 2260 Devlin Pl Unit 204 | Crescent Springs, KY 41017 | | |
| Hasan Abdallah | Address Redacted | | | | |
| Hasan Abdur Rahim | | | | | |
| Hasan Albasan | Address Redacted | | | | |
| Hasan Alfawaqah | Address Redacted | | | | |
| Hasan Al-Helli | Address Redacted | | | | |
| Hasan B Naqvi | Address Redacted | | | | |
| Hasan Brown | | | | | |
| Hasan Cayli | | | | | |
| Hasan Chaudhry | | | | | |
| Hasan Consulting Services LLC | 1711 Enchanted Way | Lucas, TX 75002 | | | |
| Hasan Dahir | Address Redacted | | | | |
| Hasan Elwir | Address Redacted | | | | |
| Hasan Hasan | Address Redacted | | | | |
| Hasan Rahman | Address Redacted | | | | |
| Hasan Sajjad Khawaja Md Pllc | 11258 San Arezzo Pl | Las Vegas, NV 89141 | | | |
| Hasan W Khan | Address Redacted | | | | |
| Hasan Zaidi | | | | | |
| Hasanbhai Dungariya | Address Redacted | | | | |
| Hasani Black Hair Magazine | 8301 Endive Ave | Tampa, FL 33619 | | | |
| Hasani Carmenovae | Address Redacted | | | | |
| Hasani Henry | | | | | |
| Hasanuzzaman Malik | Address Redacted | | | | |
| Hasaria LLC | 2025 Seagirt Blvd | Apt 3E | Far Rockaway, NY 11691 | | |
| Hasbrouck Heights Drive-In, LLC | 3 Hubbard Ct | Allendale, NJ 07401 | | | |
| Hase Dervisevic | | | | | |
| Haseeb Imtiaz | Address Redacted | | | | |
| Haseeb Rasheed | | | | | |
| Haseena Shamin | | | | | |
| Hasfer, LLC | 543 King St | Charleston, SC 29403 | | | |
| Hash Business Inc | 4207 20th St | Vero Beach, FL 32960 | | | |
| Hashem Amiry | Address Redacted | | | | |
| Hashem Rababah | Address Redacted | | | | |
| Hashems Trucking Inc | 5666 Belmont St | Dearborn Heights, MI 48127 | | | |
| Hashi Adan | Address Redacted | | | | |
| Hashibul Amin | | | | | |
| Hashicorp, Inc | 101 2nd St, Ste 700 | San Francisco, CA 94105 | | | |
| Hashim Abdul Rehman Mapara | Address Redacted | | | | |
| Hashim Elhassan | Address Redacted | | | | |
| Hashim Jeelani | | | | | |
| Hashim Woods | Address Redacted | | | | |
| Hashrocket, Inc. | 320 N 1st St | Suite 714 | Jacksonville Beach, FL 32250 | | |
| Hashtag Real Estate LLC | 411 Lee Blvd | Ste 1 | Lehigh Acres, FL 33936 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hashunda Mcclendon | Address Redacted | | | | |
| Hashwani & Co., Inc | 56 S. Broad St | Winder, GA 30680 | | | |
| Hasi Property Restoration | 5383 Queen Ester Ct | Ellenwood, GA 30294 | | | |
| Hasibullah Ismati | Address Redacted | | | | |
| Hasim Bozkurt | | | | | |
| Hasim Libic | | | | | |
| Hasina Brunson | | | | | |
| Hasina Chowdhury | Address Redacted | | | | |
| Hasina Faroque | Address Redacted | | | | |
| Hasina Rahman | | | | | |
| Haska Charitable Foundation Nfp | 1612 Woodland Ln | Bolingbrook, IL 60490 | | | |
| Haskell Lydell Rhodes | Address Redacted | | | | |
| Haskell Shabi | Address Redacted | | | | |
| Haski Aviation Of Pennsylvania, Inc. | 406 Frank Farone Dr | New Castle, PA 16101 | | | |
| Haskins Mobile Repair | 185 Green Circle | Mcdonough, GA 30252 | | | |
| Hasmik Hakobyan | Address Redacted | | | | |
| Hasmik Kulakchyan | | | | | |
| Hasmik Mekerdichian | Address Redacted | | | | |
| Hasmik Nikoghosyan | | | | | |
| Hasmir Salihovic | Address Redacted | | | | |
| Hasmo Galleria Inc | 936 Green St | 102 | Pasadena, CA 91106 | | |
| Hasmukhlal Patel | Address Redacted | | | | |
| Hasnaa Jannane | Address Redacted | | | | |
| Hasnain LLC | 208 Main St | Rockfall, CT 06481 | | | |
| Hasnain Naqvi | | | | | |
| Hass Electrical LLC | 2134 Savannah Hills Dr | Charlotte, NC 28105 | | | |
| Hass The Handy Man | 18 Gregory Ct | Elmwood Park, NJ 07407 | | | |
| Hassaballa Hassaballa | Address Redacted | | | | |
| Hassan & Comapny Ny Inc | 3418 Northern Blvd | Suite 2B | Long Island City, NY 11101 | | |
| Hassan & Hakim Inc | 14705 Southern Blvd | Loxahatchee, FL 33470 | | | |
| Hassan A Darugar | Address Redacted | | | | |
| Hassan Abboud | | | | | |
| Hassan Abdi Hefow | Address Redacted | | | | |
| Hassan Ahmed | Address Redacted | | | | |
| Hassan Ahmed | | | | | |
| Hassan Ajmal | Address Redacted | | | | |
| Hassan Akbar | | | | | |
| Hassan Ali | Address Redacted | | | | |
| Hassan Ali | | | | | |
| Hassan Aliye | Address Redacted | | | | |
| Hassan Almas | Address Redacted | | | | |
| Hassan Awan | Address Redacted | | | | |
| Hassan Ayoub | | | | | |
| Hassan Azad | Address Redacted | | | | |
| Hassan Baadani | Address Redacted | | | | |
| Hassan Badey | Address Redacted | | | | |
| Hassan Ballout | Address Redacted | | | | |
| Hassan Benaissa | Address Redacted | | | | |
| Hassan Beydoun | | | | | |
| Hassan Bozorgnia M.D. | Address Redacted | | | | |
| Hassan Charara | | | | | |
| Hassan Collins | Address Redacted | | | | |
| Hassan Dabajeh | Address Redacted | | | | |
| Hassan El | | | | | |
| Hassan Elgoul | | | | | |
| Hassan Erekaini | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hassan Farraj | | | | | |
| Hassan Gaas | Address Redacted | | | | |
| Hassan Ghuzlan | Address Redacted | | | | |
| Hassan Hachem | | | | | |
| Hassan Hafsa M | Address Redacted | | | | |
| Hassan Hakim & Sarwar Inc | 2213 S Military Trail | W Palm Beach, FL 33415 | | | |
| Hassan Hall | | | | | |
| Hassan Hamdifi | | | | | |
| Hassan Harajli | | | | | |
| Hassan Harris | Address Redacted | | | | |
| Hassan Hijjar | | | | | |
| Hassan Hmina | Address Redacted | | | | |
| Hassan Holding LLC | 3250 Emory Rd | Myrtle Beach, SC 29577 | | | |
| Hassan Hosseini | | | | | |
| Hassan Income Tax Inc | 1005 North Broadway | Rochester, MN 55906 | | | |
| Hassan Jrab | | | | | |
| Hassan Kahkesh | Address Redacted | | | | |
| Hassan Kesrewan Uber & Airbnb Host | 1411 Pressburg St | New Orleans, LA 70122 | | | |
| Hassan Khalil | | | | | |
| Hassan Khan | | | | | |
| Hassan Mahmoudi | Address Redacted | | | | |
| Hassan Marouch | Address Redacted | | | | |
| Hassan Moalim | Address Redacted | | | | |
| Hassan Moeti | | | | | |
| Hassan Najdi | | | | | |
| Hassan Nasrollahzadeh | Address Redacted | | | | |
| Hassan Noor | | | | | |
| Hassan Nur | Address Redacted | | | | |
| Hassan Pacouloute | Address Redacted | | | | |
| Hassan Patterson | Address Redacted | | | | |
| Hassan R Kasule | Address Redacted | | | | |
| Hassan Rabah | Address Redacted | | | | |
| Hassan Rahal | Address Redacted | | | | |
| Hassan Rahal | | | | | |
| Hassan Roundtree-Jemison | | | | | |
| Hassan Sahibzada | | | | | |
| Hassan Sami | | | | | |
| Hassan Shiekh | Address Redacted | | | | |
| Hassan Sultan | | | | | |
| Hassan Terry | | | | | |
| Hassan Tucker | | | | | |
| Hassan Wiley | Address Redacted | | | | |
| Hassan Yusuf | Address Redacted | | | | |
| Hassan Zoubi | Address Redacted | | | | |
| Hassana Eutsey | Address Redacted | | | | |
| Hassanain Mohammed | Address Redacted | | | | |
| Hassane Diallo | Address Redacted | | | | |
| Hassane Kaba | | | | | |
| Hassane Mossi | | | | | |
| Hassani A. Synclair | Address Redacted | | | | |
| Hassans Hair Hut | 742 E Wood St | Vineland, NJ 08360 | | | |
| Hassell Auto Body Inc. | 390 Rt. 109 | W Babylon, NY 11704 | | | |
| Hassen Sam Safiedine | | | | | |
| Hassib Abou Khalil | | | | | |
| Hassler & Associates Inc | 12408 Tanager Dr Nw | Gig Harbor, WA 98332 | | | |
| Hassler Law Firm, LLC | 616 West Abriendo Ave | Pueblo, CO 81004 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hasspitality | 291 Inverness Drive | Aurora, IL 60502 | | | |
| Hasti Garage Door Repair LLC | 2325 Farragut Ave | Colorado Springs, CO 80907 | | | |
| Hastings Diesel Performance LLC | 3919 Ih-35 | New Braunfels, TX 78132 | | | |
| Hastings Farm LLC | 472 Hill St | Suffield, CT 06078 | | | |
| Hastings Seeds | Address Redacted | | | | |
| Hat Trick Lawn Care LLC | 344 Rystock St | Kalamazoo, MI 49048 | | | |
| Hatamen Company | 105 Lehigh St | Williston Park, NY 11596 | | | |
| Hatch Alignment Inc. | 1949 South Main St | Bay 1 | Nephi, UT 84648 | | |
| Hatch Desgigns, LLC | 12 Cloverdale St | Florence, MA 01062 | | | |
| Hatch Haven, LLC | 1009 E. Gail Dr. | Gilbert, AZ 85296 | | | |
| Hatch Leasing Company, L.L.C. | Hc 67 Box 35 | Marble Canyon, AZ 86036 | | | |
| Hatch Partners Inc | 1515 N Federal Hwy | Boca Raton, FL 33432 | | | |
| Hatch Sleep LLC | 980 Michael Dr. | Brookfield, WI 53045 | | | |
| Hatchback Productions Inc | 3636 Keystone Ave. | Unit 9 | Los Angeles, CA 90034 | | |
| Hatched Creative, LLC | 4121 Gazley Lane | Austin, TX 78732 | | | |
| Hatem Alshwayit | Address Redacted | | | | |
| Hatem Ben Saad | | | | | |
| Hatem Eid | | | | | |
| Hatem Eshmawy | Address Redacted | | | | |
| Hateria Jordan | Address Redacted | | | | |
| Haters Gear Apparel LLC | 5958 Stonewall Dr | Union City, GA 30291 | | | |
| Hates Inc | 3160 Gold Valley Dr | 100 | Rancho Cordova, CA 95742 | | |
| Hatfield Center Store Inc. | 60 Main St | Hatfield, MA 01038 | | | |
| Hatfield Cleaning Services LLC | 11 La Costa Court | Ofallon, MO 63368 | | | |
| Hatfield Enterprises | 386 Wakemeadow Place Nw | Concord, NC 28027 | | | |
| Hathavidya, LLC | 1400 Lincoln Rd | Unit 604 | Miami Beach, FL 33139 | | |
| Hatiah Moore | Address Redacted | | | | |
| Hatice Bidav | | | | | |
| Hatice Topcan | | | | | |
| Hatim Elzubair | Address Redacted | | | | |
| Hats & Scarf Corp | 1061 Slocum Ave | Ridgefield, NJ 07657 | | | |
| Hats Of Wisdom | Mile 266.5 Richardson | Delta Junction, AK 99737 | | | |
| Hats Off Hair | 27136 Shadel Rd | Sun City, CA 92586 | | | |
| Hats Off Haircuts | 7856 South State Rt 48 | 419 | Maineville, OH 45039 | | |
| Hatstop | 1910 S Commons | Federal Way, WA 98003 | | | |
| Hatsue Enterprises Inc | 1500 Edgewater Drive | Orlando, FL 32804 | | | |
| Hatsunaro Kiyanitza | Address Redacted | | | | |
| Hatsutaro Ramadhan | | | | | |
| Hattens Sitting Service | 1419 Hunters Ford | Stone Mountain, GA 30088 | | | |
| Hatters Autobody Shop Inc. | 181 Molleystown Rd. | Pine Grove, PA 17963 | | | |
| Hatters Home Improvement LLC | 903 Vail St | New Bern, NC 28560 | | | |
| Hattie & Alfred, Inc. | dba Servicemaster Of Neponset Bay | 60 Gallivan Blvd | Boston, MA 02124 | | |
| Hattie Holcombe | | | | | |
| Hattie Moll | | | | | |
| Hattie Moton | Address Redacted | | | | |
| Hattie Parker, Consulatatn | Address Redacted | | | | |
| Hattie Smith Miles | | | | | |
| Hattie'S House Cleaning | 114 Bethany Forrest Lane | Carrollton, GA 30116 | | | |
| Hattiesburg Demolition LLC | 3403 Pearl St | Hattiesburg, MS 39401 | | | |
| Hatton Property Management Inc | 13115 Schneider St | Cedar Lake, IN 46303 | | | |
| Hatts Off Films LLC | 110 Rocky Creek Ct. | Fayettville, GA 30214 | | | |
| Hatz Reporting | 5403 Vincennes | Bloomfield Hills, MI 48302 | | | |
| Hatzlacha Buyers | 4 Lemberg Ct | Unit 307 | Monroe, NY 10950 | | |
| Hatzlacha Grocery Corp. | 80 West St | Spring Valley, NY 10977 | | | |
| Hatzlocha Realty Corp | 184-08 Jamaica Ave | Hollis, NY 11423 | | | |
| Hatzlocho Gas Inc | 425 Route 208 | Monroe, NY 10950 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hatzlucha Shoes Inc. | 48 Bakertown Rd | 104 | Monroe, NY 10950 | | |
| Hatzoloh Ems. Inc | 19 Grove St | Monsey, NY 10952 | | | |
| Hatzoloh Incorporated | 1070 Mcdonald Ave. | Brooklyn, NY 11230 | | | |
| Hau H Nguyen | Address Redacted | | | | |
| Hau Ho | Address Redacted | | | | |
| Hau Hoang | | | | | |
| Hau Huynh Minkley | Address Redacted | | | | |
| Hau Ma LLC | 2352 Branden St | Los Angeles, CA 90026 | | | |
| Hau Thai | Address Redacted | | | | |
| Hau Tran | Address Redacted | | | | |
| Hauber, Inc. | 824 S Lakeview Dr | Garden City, UT 84028 | | | |
| Haubrich Electric | P.O. Box 595 | Bozeman, MT 59771 | | | |
| Hauck Enterprises, Inc | 400 Lathrop Ave, Ste 100 | River Forest, IL 60305 | | | |
| Hauck Ventures | 2570 Deer Hill Lane | Solvang, CA 93463 | | | |
| Hauer Construction Incorporated | 9720 Justen Trail N. | Grant, MN 55115 | | | |
| Haufice Ellis | Address Redacted | | | | |
| Haugen Group Inc, | dba Cfo Colorado | 9088 S Ridgeline Blvd, Suite 100 | Highlands Ranch, CO 80129 | | |
| Haugen'S Raspberries Inc | 212 8th St | Apt C | Lynden, WA 98264 | | |
| Haugh Apparel LLC | 144 N Main St | Suite A | Gunnison, CO 81230 | | |
| Haught Consultancy Group | 15 William St, Apt 10A | New York, NY 10005 | | | |
| Haughty Phenoms LLC | 25511 Van Dyke Ave | Center Line, MI 48015 | | | |
| Hauistic Trucking LLC | Attn: Rodrigo Duran | 12071 River Grove Ct | Moorpark, CA 93021 | | |
| Haul - Away Containers, Inc. | 3554 Brecksville Road | Richfield, OH 44286 | | | |
| Haul Away Bed Bug Prep | 5274 W Pico Blvd | 208 | Los Angeles, CA 90019 | | |
| Haul Trucking LLC | 8017 Laughing Waters Trl | Mckinney, TX 75070 | | | |
| Haul U Trucking | 11275 Hess Ct | Waldorf, MD 20601 | | | |
| Haul-A-Lot Trucking LLC | 5203 Lucille | 3 | Houston, TX 77026 | | |
| Haulass Transportation | 1103 Sunnydale Dr | Macon, GA 31217 | | | |
| Haulin Harley, LLC | 209 Camino Real | Marathon, FL 33050 | | | |
| Hauling365Llc | 6719 Raintree Path | San Antonio, TX 78233 | | | |
| Haulit LLC | 1826 Lauderdale Manors Dr | Ft Lauderdale, FL 33311 | | | |
| Hauljin Inc | 28404 Hwy 290, Ste G19 | Cypress, TX 77433 | | | |
| Hauls Logistics LLC | 9620 West Montgomery Rd | Houston, TX 77088 | | | |
| Hauls Of Honor Inc. | 9050Brace St | Detroit, MI 48228 | | | |
| Haul-Your-Boat & Rv Transport | 172 Vorhees Corner Road | Flemington, NJ 08822 | | | |
| Haumed Kafi | | | | | |
| Haus Calls Pastoral Care & Counseling | 316 Alexander St | Unit 8 | Marietta, GA 30060 | | |
| Haus Interactive LLC | 248 Bogert Ave | Ridgewood, NJ 07450 | | | |
| Haus Juris Inc | 11910 Valley View Drive | Nokesville, VA 20181 | | | |
| Haus Of Beauty Dallas | 10003 Stebbins St | Dallas, TX 75217 | | | |
| Haus Of Color | 2432 W Peoria Ave, Ste 1242 | Phoenix, AZ 85029 | | | |
| Haus Of Ivy Beauty Care LLC | 232 Lakeview Ave | Clifton, NJ 07011 | | | |
| Hausekeeping | 411 Mallard Ln | Kisseemme, FL 34759 | | | |
| Hauser Bros Inc | 17 Old Schoolhouse Lane | Orangeburg, NY 10962 | | | |
| Hauser Refrigeration Inc. | 162 Amboy Road | Matawan, NJ 07747 | | | |
| Hauslers Nursery Inc | 1314 Cattlemen Rd | Sarsasota, FL 34232 | | | |
| Hausman Chiropractic & Acupuncture | 8015 Shoal Creek Blvd | Suite 110 | Austin, TX 78757 | | |
| Haustory Builders | 5915 Hochberger Rd | Eau Claire, MI 49111 | | | |
| Haut Monde Salon, Inc | 1370 Hwy A1A | Unit F | Satellite Beach, FL 32937 | | |
| Hautau & Sons LLC | 54 George Hill Rd | Branchville, NJ 07826 | | | |
| Haute Couture By Nicoladi LLC | 13766 Ne 11th Ave | N Miami, FL 33161 | | | |
| Haute Headz Signature Salon Ltd | 6077 Turney Rd | Garfield Heights, OH 44125 | | | |
| Haute Healing Oasis | 792 Pacific St | Suite 3 | Stamford, CT 06902 | | |
| Haute Lash Co LLC | 885 Hwy 138 W | Stockbridge, GA 30034 | | | |
| Haute Mess Beauty LLC | 17 S. 8th St. | Fernandina Beach, FL 32034 | | | |
| Haute Nails Spa LLC | 2727 E Mckellips Rd | Ste 110 | Mesa, AZ 85213 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Haute Off The Rack | 1537 Darlington St | Covington, LA 70433 | | | |
| Hauteflair LLC | 2300 Country Walk | Suite 32-200 | Snellville, GA 30039 | | |
| Hautepersona | 6510 Brentmoor Dr 112 | Charlotte, NC 28262 | | | |
| Hautte Artistry Studio | 9992 Cameron Ridge Trl | Cordova, TN 38016 | | | |
| Hauwa Chau | Address Redacted | | | | |
| Hauwei Lien | Address Redacted | | | | |
| Havana Cigar Company | 14120 Grant St | 17-101 | Thornton, CO 80023 | | |
| Havana City | 13205 Sw 137 Ave | Miami, FL 33186 | | | |
| Havana Shade | 2225 West Mountain View Road | Phoenix, AZ 85021 | | | |
| Havana Spice Inc | 30530 South Dixie Hwy | Homestead, FL 33033 | | | |
| Havana Sun, LLC | 175 Ocean Shore Blvd | Ormond Beach, FL 32176 | | | |
| Havana Taxes, Inc | 2901 Sw 8th St | Suite 105 | Miami, FL 33135 | | |
| Havannah Property Management, | 437 Lafayette Rd, Ste 320 | Medina, OH 44256 | | | |
| Havasu Home Services | 2395 N Pima Drive | Lake Havasu, AZ 86403 | | | |
| Havaudio | 6595 Poplarwoods Cir S | 5 | Germantown, TN 38138 | | |
| Have A Ball | 6196 Falls Of The Neuse Road | 112 | Raleigh, NC 27609 | | |
| Have A Bite Inc | 10416 Main St | Fairfax, VA 22030 | | | |
| Have Faith In Fashion | 2036 Golden Ridge Lane | Charlotte, NC 28208 | | | |
| Have You Heard Inc | 601 Daily Dr. | 102 | Camarillo, CA 93010 | | |
| Haveli Indian Grill & Cuisine | 9446 Water Front Drive | W Chester, OH 45069 | | | |
| Havemeyer Pharmacy Inc | 168 Havemeyer St | Brooklyn, NY 11211 | | | |
| Haven | 585 Mclean Ave | Apt 2C | Yonkers, NY 10705 | | |
| Haven Adolescent Community Respite Ctr | 13 Roosevelt Ave | Jersey City, NJ 07304 | | | |
| Haven Appraisals | 25353 S Elwood Rd | Colton, OR 97017 | | | |
| Haven At Forsyth | 6700 Aloma Ave | Winter Park, FL 32792 | | | |
| Haven Cates | | | | | |
| Haven Connect Inc | 220 S. Congress Ave | Suite 010 | Austin, TX 78704 | | |
| Haven Dance Academy, LLC | 4720 200th St Sw | Ste 100 | Lynnwood, WA 98036 | | |
| Haven Day Spa | 237 Estudillo Ave | San Leandro, CA 94577 | | | |
| Haven Furniture & Design | 1715 W Ruby Dr | Ste 103 | Tempe, AZ 85284 | | |
| Haven Hill Mhp, LLC | 1205 Haven Circle | Memphis, TN 38106 | | | |
| Haven Interiors Inc | 20 Hawthorne Dr | Brevard, NC 28712 | | | |
| Haven Ministries | 3741 Merced Drive, Ste H | Riverside, CA 92503 | | | |
| Haven Of Lake & Sumter Counties, Inc. | 2600 South St. | Leesburg, FL 34748 | | | |
| Haven Salon | 43 S Main St | Fond Du Lac, WI 54935 | | | |
| Haven Universe, Inc. | 12208 Meadow Creek Ct | Potomac, MD 20854 | | | |
| Haven Veterinary House Call | 819 Alewive Road | Kennebunk, ME 04043 | | | |
| Haven Whitear | | | | | |
| Haven, | Address Redacted | | | | |
| Haven, Inc | 1210 Mill St | E Berlin, CT 06023 | | | |
| Havener Rodeo Company LLC | 7475 Walker Rd | Decatur, IL 30033 | | | |
| Haven-Rich Tax & Accounting | 66-51 Fresh Pond Road | Ridgewood, NY 11385 | | | |
| Havens Consulting Inc. | 65 Kirkland Ave | Unit 204 | Kirkland, WA 98033 | | |
| Havens Quality Cleaners LLC | 514 Warren Ave | Spring Lake, NJ 07762 | | | |
| Haven'S Security Inc. | 459 N Blackstone Ave | Fresno, CA 93701 | | | |
| Haverhill Motorcars | 815 Southmain St | Haverhill, MA 01835 | | | |
| Haverkamp LLC | 200 Callie Lane | Centerton, AR 72719 | | | |
| Havilah Hill | | | | | |
| Haviloo Business Corporation | 808 Shadebrush Ridge Road | W Chester, PA 19382 | | | |
| Havin Watson | | | | | |
| Havisa Shaulov | | | | | |
| Havium, Inc. | 3501 Sulphur Springs Ln | Bremerton, WA 98310 | | | |
| Havlin Wigs Sales & Noa Studio & | Noa Wigs LLC | 1120 East 24th St | Brooklyn, NY 11210 | | |
| Havoc Construction LLC | 1161 Holcomb Ct | Bogart, GA 30622 | | | |
| Hav-Tap Inc | 4100 Newport Ave. | Oklahoma City, OK 73112 | | | |
| Havva Ozbek | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Haw Care Services LLC. | 1411 Little Gem Loop | Sanford, FL 32773 | | | |
| Hawa Hair Braiding | 4306 Lancaster Ave | Philadelphia, PA 19104 | | | |
| Hawa Rogers-Kandeh | Address Redacted | | | | |
| Hawa Sampy | Address Redacted | | | | |
| Hawah Jalloh-Jamboria | | | | | |
| Hawaii Bbq Seafood & Grill LLC | 17788 Aprile Dr | Land O Lakes, FL 34638 | | | |
| Hawaii Business Development LLC | 84-575 Kili Drive | Waianae, HI 96792 | | | |
| Hawaii Children'S Foundation, Inc | 650 Iwilei Rd | Suite 400 | Honolulu, HI 96817 | | |
| Hawaii Dept Of Taxation | Director of Taxation | Civil Legal Complaints/Legal Process | 830 Punchbowl St, Rm 221 | Honolulu, HI 96813-5094 | |
| Hawaii Dept Of Taxation | Franchise and Public Service Company Tax | P.O. Box 259 | Honolulu, HI 96809-0259 | | |
| Hawaii Eco Tours LLC | 99-793 Hulumanu St | Aiea, HI 96701 | | | |
| Hawaii Executive Realty LLC | 99-905 Aiea Heights Drive | Aiea, HI 96701 | | | |
| Hawaii Financial Management | 917 Koko Isle Circle | Honolulu, HI 96825 | | | |
| Hawaii Foot & Ankle | Surgical Specialists, LLC | 1028 Kinoole St 104 | Hilo, HI 96720 | | |
| Hawaii Guerrilla Apiaries | 11-3079 Hibiscus St | Mtn View, HI 96771 | | | |
| Hawaii International Industrial Corp | 114 Carlos Heights Liberty Arcade, Ste 1 | Upper Tumon, GU 96913 | | | |
| Hawaii Nail, Inc. | 96 E Route 59 | Ste 7 | Spring Valley, NY 10977 | | |
| Hawaii Whole Person Healing Collective | 15-3039 Pahoa Village Rd | Pahoa, HI 96778 | | | |
| Hawaii2U | 1450 Aala St | 301 | Honolulu, HI 96817 | | |
| Hawaiiam Bbq Inc. | 2355 W Monroe St | Springfield, IL 62704 | | | |
| Hawaiian Air Corporation | 600 E Walnut Ave | Fullerton, CA 92831 | | | |
| Hawaiian Fit Meals Inc. | 95-390 Kuahelani Ave, Ste 3Ac-1022 | Mililani, HI 96789 | | | |
| Hawaiian Grill Express LLC | 3772 Fallon Road | Dublin, CA 94568 | | | |
| Hawaiian Island Sales & Marketing, Inc | 645 Hoene St | Makawao, HI 96768 | | | |
| Hawaiian Islands Memorabilia & | Collectibles (Himc) | 91-118 Haloko Place | Ewa Beach, HI 96706 | | |
| Hawaiian Isles Interiors LLC | 72 Maluhia Dr | Wailuku, HI 96793 | | | |
| Hawaiian Kine Bbq | 6551 Se Tv Hwy | Hillsboro, OR 97123 | | | |
| Hawaiian Nail Bar Smu LLC | 7645 N Macarthur Blvd | Ste 110 | Irving, TX 75063 | | |
| Hawaiian Style Grill LLC | 5000 E. Fourth Plain Blvd | A106 | Vancouver, WA 98661 | | |
| Hawaiian Sun Inc | Attn: Mariana Peris | 26850 Sierra Hwy A8 | Santa Clarita, CA 91321 | | |
| Hawaiiana Development Group LLC | 363 Kaha St | Kailua, HI 96734 | | | |
| Hawane Molla Brhanu | Address Redacted | | | | |
| Hawash International, Inc | 362 Auburn Ave | Atlanta, GA 30312 | | | |
| Hawbaker Financial Services, LLC | 644 Gold Valley Pass | Canton, GA 30114 | | | |
| Hawi Trucking LLC | 9674 Potters Hill Cir | Lorton, VA 22079 | | | |
| Hawk Art, LLC | 183 W. Jefferson St. | Madison, GA 30650 | | | |
| Hawk Associates | 96 Burchard Ave | E Orange, NJ 07017 | | | |
| Hawk Chait | | | | | |
| Hawk Contracting Inc | 3379 Lakecrest Rd | Virginia Beach, VA 23452 | | | |
| Hawk Eyes Optical LLC | 399 North Main St. | C | Manahawkin, NJ 08050 | | |
| Hawk Heating & Air Conditioning | 12601 Clay Station Rd | Herald, CA 95638 | | | |
| Hawk Produce, Inc. | 14002 Walden Sheffield Rd. | Dover, FL 33527 | | | |
| Hawk Tools LLC | 30845 N Keystone Ct | Queen Creek, AZ 85142 | | | |
| Hawk Transport Services, LLC. | 7242 Alakoko St | Honolulu, HI 96825 | | | |
| Hawk Web Design | 909 Lytle St | Kerrville, TX 78028 | | | |
| Hawkes Leather | 7768 Cherrywood Circle | Anchorage, AK 99507 | | | |
| Hawkeye Business Solutions, LLC | 1222 Westminster Ave | Richmond, VA 23227 | | | |
| Hawkeye Chiropractic | 1711 2nd St | Coralville, IA 52241 | | | |
| Hawkeye Coal Corporation | 30 Mckinley Ave | Steger, IL 60475 | | | |
| Hawkeye Construction, Inc | 2389 S Ellis Ct | Lakewood, CO 80228 | | | |
| Hawkeye Marketing LLC | dba Western Efficient Energy | 7252 W Mariposa Grande Ln | Peoria, AZ 85383 | | |
| Hawkeye Medtech, Inc | 6751 Columbia Gateway Drive | Suite 300 | Columbia, MD 21046 | | |
| Hawkeye Productions | 3403 E. Scarborough Rd. | Cleveland Hts, OH 44118 | | | |
| Hawkeye Vapor | 3135 Wiley Blvd Sw | Suite 105 | Cedar Rapids, IA 52404 | | |
| Hawkeye'S Bar & Grill, Inc. | 1458 W. Taylor St. | Chicago, IL 60607 | | | |
| Hawkins & Company, LLC | 65 Tw Alexander Drive | Box 13832 | Durham, NC 27709 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hawkins & Hawkins, Pc | 1716 W Memorial Hwy | Harmony, NC 28634 | | | |
| Hawkins' Construction & Maintenance, Inc | 233 Turtle Point Rd. | Summerville, SC 29483 | | | |
| Hawkins Convenience | Attn: Tracy Hawkins | 9393 Oxford Rd | Rougemont, NC 27572 | | |
| Hawkins Estates LLC | 111 Barksdale Court | Memphis, TN 38104 | | | |
| Hawkins Foodmart, Inc. | 440 Hawkins Ave | Lake Ronkonkoma, NY 11779 | | | |
| Hawkins Mountain Holdings, Inc. | 300 Morgan Branch Road | Weaverville, NC 28787 | | | |
| Hawkins Sales Associates | 3770 Crosshaven Drive | Vestavia, AL 35223 | | | |
| Hawkins Trucking | 295 Luther Davis Rd | Brent, AL 35043 | | | |
| Hawkinsville Dental Associates, Inc. | 23 Lovers Lane Road | Hawkinsville, GA 31036 | | | |
| Hawkmoon Construction Services, LLC | 68361-5 Commercial Way South | Mandeville, LA 70471 | | | |
| Hawk-N-Son, Inc. | 57105 County Road 23 | Goshen, IN 46528 | | | |
| Hawks Electric Tattoo Company LLC | 7105 N Armenia Ave | Tampa, FL 33604 | | | |
| Hawk'S Landscaping & Nursery | 504 Route 204 | Selinsgrove, PA 17870 | | | |
| Hawks Prairie Hair Salon | 8640 Martin Way E | Suite K | Lacey, WA 98516 | | |
| Hawksview Insurance Agency, Inc. | 271 Los Altos Pkwy | Sparks, NV 89436 | | | |
| Hawley Bennett Eventing, LLC | 32354 Corte Las Cruces | Temecula, CA 92592 | | | |
| Hawley Electric, Inc | 4551-C Upchurch Road | Elm City, NC 27822 | | | |
| Hawley Farms LLC | 263 Lauren Pines Drive | York, SC 29745 | | | |
| Hawley Insurance & Associates, LLC | 1326 Malabar Rd Se | Palm Bay, FL 32907 | | | |
| Hawley Woods | 5804 Samantha St | Unit A | Fayetteville, AR 72704 | | |
| Hawoaali | Address Redacted | | | | |
| Hawthorn Manor Inc | 321 Hawthorn Dr. | W Bend, WI 53095 | | | |
| Hawthorn Renovations, Inc. | 28835 N. Herky Dr. | Suite 206 | Lake Bluff, IL 60044 | | |
| Hawthorne Acupuncture LLC | 516 Se Morrison St | Suite 1110 | Portland, OR 97214 | | |
| Hawthorne Custom Homes Inc, | 2015 Jordan Lane | Alpharetta, GA 30004 | | | |
| Hawthorne Driving & Traffic School | 11942 Hawthorne Blvd | Hawthorne, CA 90250 | | | |
| Hawthorne Gas Supply Inc | 389 Lafeyette Ave | Hawthorne, NJ 07506 | | | |
| Hawthorne Heating & Air LLC | 215 Bear Creek Road | Georgetown, LA 71432 | | | |
| Hawthorne Hophouse | 4111 Se Hawthorne Blvd | Portland, OR 97214 | | | |
| Hawthorne Land Development LLC | 7858 Ham Rd | Custer, WA 98240 | | | |
| Hawthorne Landscaping | 931 Brian Dr | Crest Hill, IL 60403 | | | |
| Hawthorne Landscaping | Attn: Darline Rodriguez | 931 Brian Dr | Crest Hill, IL 60403 | | |
| Hawthorne North Realty Trust | 435 Newbury St | Suite 213 | Danvers, MA 01923 | | |
| Hawthorne Remodeling LLC | W284N6506 Hawthorne Rd | Hartland, WI 53029 | | | |
| Haxel Mendoza Rosello | Address Redacted | | | | |
| Haxton Enterprises | 12220 60th Ave N | Plymouth, MN 55442 | | | |
| Haxton Music Studio | 1203 Intrepid Dr | Ft Collins, CO 80526 | | | |
| Hay Bale Wedding & Event Venue | 7401 Shady Lane | Scurry, TX 75158 | | | |
| Hay Blue Officals | 12432 Marble Way | Eastvale, CA 91752 | | | |
| Hay Caramba Entetrprises Inc | 166 Long Beach Rd | Island Park, NY 11558 | | | |
| Hay Therapy, LLC | 1272 Stillwood Drive Ne | Atlanta, GA 30306 | | | |
| Haya Malachowski | Address Redacted | | | | |
| Hayamont Getu | Address Redacted | | | | |
| Hayarobee Crna P.C. | 15 Market Dr. | Syosset, NY 11791 | | | |
| Hayarpi Isayan | | | | | |
| Hayarpi Sukiasyan | | | | | |
| Hayashi Japanese Restaurant Inc | 1845 S Church St | Murfreesboro, TN 37130 | | | |
| Hayat Muhareb | | | | | |
| Hayco Remodelers Inc | 3557 Niles Rd Se | Warren, OH 44484 | | | |
| Haydar Altun | | | | | |
| Hayde M Miller | Address Redacted | | | | |
| Haydee Moreno | | | | | |
| Haydee Moreta | Address Redacted | | | | |
| Hayden Ai Technologies | 2150 Shattuck Ave | 1300 | Berkeley, CA 94704 | | |
| Hayden Center | | | | | |
| Hayden Conkey | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hayden Consulting Inc | 59 S Hoke Ave | Frankfort, IN 46041 | | | |
| Hayden Consulting, LLC | 2228 Meadowhill Ln | Utica, KY 42376 | | | |
| Hayden Dawson | Address Redacted | | | | |
| Hayden Development, Inc | 27851 Country Lane Road | Laguna Niguel, CA 92677 | | | |
| Hayden Geitner | | | | | |
| Hayden Hass | | | | | |
| Hayden House Academy | 106 Carriage Point Ln. | Glen Allen, VA 23059 | | | |
| Hayden Kyle West | Address Redacted | | | | |
| Hayden Morris | | | | | |
| Hayden Singleton, LLC | 80 Kirkland Court | Covington, GA 30016 | | | |
| Hayden Steele Performance Training LLC | 2716 Nw 69th St | Oklahoma City, OK 73116 | | | |
| Hayden Transport | 115 Cove Point Way | Perryville, MD 21903 | | | |
| Hayden Tubbs | | | | | |
| Hayden Weber | | | | | |
| Hayden Wheatley | Address Redacted | | | | |
| Haydens LLC | 161 Elam St | Stantonville, TN 38379 | | | |
| Haydenville Congregational Church | 143 Main St | Haydenville, MA 01039 | | | |
| Hayder Abuklam | Address Redacted | | | | |
| Haye Transport LLC | 73 Berry St | Somerset, NJ 08873 | | | |
| Hayel Lataifeh | Address Redacted | | | | |
| Hayeon Park | Address Redacted | | | | |
| Hayes & Welsh | Attn: Megan K Henry, Esq | 199 N Arroyo Grande, Ste 200 | Henderson, NV 89074 | | |
| Hayes Anesthesia LLC | 5640 Spring Haven Ct | Cumming, GA 30041 | | | |
| Hayes Catering | 6812 Seven Vally | Memphis, TN 38141 | | | |
| Hayes Financial Group | 154 North Ave | Avon, NY 14414 | | | |
| Hayes Food Group (Dba) Faubourg Bistro | 700 Burgundy St | New Orleans, LA 70116 | | | |
| Hayes Group, Inc. | 207 Whispering Oaks Dr. | Seabrook, TX 77586 | | | |
| Hayes Handpiece Company Ventura | 107 N Reino Rd | Suite 353 | Newbury Park, CA 91320 | | |
| Hayes Hart Consulting | 3740 Santa Rosalia Drive | Apt 105 | Los Angeles, CA 90008 | | |
| Hayes Home Services LLC | 5877 Willowbridge St | Ypsilanti, MI 48197 | | | |
| Hayes Lawn Services Of Monticello | 66 Gaffney Side Road | Montiello, FL 32344 | | | |
| Hayes Miller | | | | | |
| Hayes N Mason LLC | 1013 Walnut Grove Road | Essex, MD 21221 | | | |
| Hayes Optometry | 310 West 5th St. | Benton, KY 42025 | | | |
| Hayes Property Group | 835 Brookfield St. | Charleston, SC 29407 | | | |
| Hayford Agyemang | Address Redacted | | | | |
| Haygaz Davoodi | Address Redacted | | | | |
| Haygo Demirian | | | | | |
| Haygood Data | 50 Arbor Bend Dr | Houston, TX 77070 | | | |
| Haygood'S Transport LLC | 7078 Bridge Way | W Bloomfield, MI 48322 | | | |
| Hayhurst Land Surveying Inc. | 445 9th St Sw Unit 7 | Vero Beach, FL 32962 | | | |
| Hayim Paices | | | | | |
| Hayk Albertovich | | | | | |
| Hayk Gevorgyan | Address Redacted | | | | |
| Hayk Hovsepyan | Address Redacted | | | | |
| Hayk Oltaci | | | | | |
| Hayk Roberti Umrshatyan | Address Redacted | | | | |
| Hayk Sargsyan | | | | | |
| Hayk Sarkisyan | | | | | |
| Haykuhi Hovhannisyan | | | | | |
| Haylee Gaffin LLC | 6532 Olde Ferry Landing | Harrison, TN 37341 | | | |
| Haylee Gibson | | | | | |
| Haylee Romero | Address Redacted | | | | |
| Haylee-Jean Kurka | | | | | |
| Hayless Lawncare | 206 Northlake Wood | Warner Robins, GA 31093 | | | |
| Hayley B LLC | 386 5th St | Elko, NV 89801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hayley Blackburn | | | | | |
| Hayley Desena | Address Redacted | | | | |
| Hayley Hester | | | | | |
| Hayley Lankford | Address Redacted | | | | |
| Hayley Mancuso | | | | | |
| Hayley Marie Photography | 447 Lawrence Drv | San Luis Obispo, CA 03401 | | | |
| Hayley Smalcer | Address Redacted | | | | |
| Hayley Smith | | | | | |
| Hayley Streitfeld | Address Redacted | | | | |
| Hayley Trucking LLC | 2005 Lavender Dr | Dacula, GA 30019 | | | |
| Hayley Weller | | | | | |
| Haylie Hibbard | Address Redacted | | | | |
| Hayloft | 96 Tannen Weg | Helen, GA 30545 | | | |
| Hayloft Audio LLC | 16 Ridge Rd | Lebanon, NJ 08833 | | | |
| Hayloft Services Inc | 488 Creelman Ln | Ramona, CA 92065 | | | |
| Haymaker Performance | 6 Frances Lane | Roberts, MT 59070 | | | |
| Hayme Brito Nunez | Address Redacted | | | | |
| Haynes & Sons Carpet LLC | 2503 East 20Th | Hays, KS 67601 | | | |
| Haynes 4 Houses LLC | 6648 Stanhope Way | Indianapolis, IN 46254 | | | |
| Haynes Cleaning Services | 16 Siemens Lane | White Salmon, WA 98672 | | | |
| Haynes Equipment Company | 121 Nw 132nd St | Oklahoma City, OK 73114 | | | |
| Haynes Johnson LLC | 2020 Howell Mill Road | Suite C-219 | Atlanta, GA 30318 | | |
| Haynes Local & Interstate Trucking Inc. | 8202 Flagstone St | Joliet, IL 60431 | | | |
| Haynes Marketing & Associates, LLC | 3918 Naco Perrin Blvd | 101 | San Antonio, TX 78217 | | |
| Haynes Transportation LLC | 1317 37th Ave | Meridian, MS 39307 | | | |
| Haynor'S Garden Design, Inc | 1625 Starkey Rd | Largo, FL 33771 | | | |
| Hayo Solutions | 14 Gleneida Blvd | Mahopac, NY 10541 | | | |
| Hayq Group | 13041 Lorne St | N Hollywood, CA 91605 | | | |
| Hayre Tovi | Address Redacted | | | | |
| Hayri Tunc | Address Redacted | | | | |
| Hayron Oramas | Address Redacted | | | | |
| Hayron Villalon Rodriguez | Address Redacted | | | | |
| Hayrullah Erdogan | Address Redacted | | | | |
| Hays Anesthesia Services Pllc | 1011 Barkdull St | Houston, TX 77006 | | | |
| Hays Fiesta LLC | 1645 Main St. | Suite A | Buda, TX 78610 | | |
| Hays Research Group LLC | 5703 Big Bend Loop | Anchorage, AK 99502 | | | |
| Hays Software Development, LLC | 6141 Gold Dust Rd | Timnath, CO 80547 | | | |
| Hays Truck Equipment, Inc. | 2580 E. 8th St. | Hays, KS 67601 | | | |
| Haystack 1 LLC | 1290 E Arlington Blvd | Suite 108 | Greenville, NC 27858 | | |
| Haystack Analytics LLC | 4887 Willow Ridge Ct | Zionsville, IN 46077 | | | |
| Haysville Nifty Thrifty Store | 706 E Grand | Haysville, KS 67060 | | | |
| Hayter Trucking LLC | 5522 163rd Ave Se | Snohomish, WA 98290 | | | |
| Haytham Abedrabo | | | | | |
| Haytham Abukhalil | Address Redacted | | | | |
| Haytham Allos Consulting Services Inc. | 12977 Via Caballo Rojo | San Diego, CA 92129 | | | |
| Haytham Dwaik | Address Redacted | | | | |
| Haytham Elzayn | | | | | |
| Haytham Khalil | | | | | |
| Haythem A Menkhi | Address Redacted | | | | |
| Hayward Dupont Lc | 7302 S 300 W | Midvale, UT 84047 | | | |
| Hayward Finesse LLC | Attn: John Goldstone | 33 E 33Rd St, Ste 1201 | New York, NY 10016 | | |
| Hayward Gaude | | | | | |
| Hayward Main Street Gourmet Popcorn | 10546 S Main St | Hayward, WI 54843-6658 | | | |
| Hayward Main Street Gourmet Popcorn | Attn: Jennifer Vobornik | 10546 S Main St | Hayward, WI 54843-6658 | | |
| Haywire Recording | 3535 Se 77th Ave | Portland, OR 97206 | | | |
| Haywood Catering | 2800 Murray St | Shreveport, LA 71108 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Haywood Christian Academy | 77 Sutton Loop Road | Waynesville, NC 28786 | | | |
| Haywood Flooring | 15 S Greenfield Circle | Covington, GA 30016 | | | |
| Haywood Heating & Air Conditioning, Inc | 1275 Asheville Rd | Waynesville, NC 28786 | | | |
| Haywood Logistics | 17 S 28th St | Killeen, TX 76541 | | | |
| Haywood Phifer | | | | | |
| Haywood Wilkerson | | | | | |
| Hayya Lee-Mcdonald | | | | | |
| Haz Management Inc | 1000 Legion Place | Orlando, FL 32801 | | | |
| Haza Inc | 5001 Carriageway Dr | 210 | Rolling Meadows, IL 60008 | | |
| Hazael Rodriguez | | | | | |
| Hazama LLC | 1227 Waterstone Place | San Ramon, CA 94582 | | | |
| Hazar Vip Limo | 19 E Main St | Ramsey, NJ 07446 | | | |
| Hazarcan Aydogan | Address Redacted | | | | |
| Hazard Management Consulting, Inc | 211 West Avenida Cordoba | San Clemente, CA 92672 | | | |
| Hazard Painting Inc. | 1579 Buckboard Dr | Oceanside, CA 92057 | | | |
| Hazard Room & Gray LLC | 326 E Intendencia St | Pensacola, FL 32502 | | | |
| Hazard Sky Fabrication, LLC | 8 Patricks Ct | Parkton, MD 21120 | | | |
| Haze & Co. LLC | 3118 Lunar Dr | Colorado City, CO 81019 | | | |
| Haze Family Enterprise Inc | 1734 Madison | 15C | New York, NY 10029 | | |
| Haze Properties LLC | 287 Wedgewood Dr | Paramus, NJ 07652 | | | |
| Hazel & Dot LLC | 3714 Henderson Blvd. | Tampa, FL 33609 | | | |
| Hazel Baby, LLC | 199 Montgomery St | Jersey City, NJ 07302 | | | |
| Hazel Barnard | | | | | |
| Hazel Blue Plaza LLC | 184-27 Tudor Rd | Jamaica, NY 11377 | | | |
| Hazel Boykin | | | | | |
| Hazel Darrow | | | | | |
| Hazel Effinger | Address Redacted | | | | |
| Hazel Family Services Inc | N327 Iris Rd | Lake Geneva, WI 53147 | | | |
| Hazel Findley | | | | | |
| Hazel Lane | Address Redacted | | | | |
| Hazel Mosley | Address Redacted | | | | |
| Hazel Quimpo | | | | | |
| Hazel Reyes | Address Redacted | | | | |
| Hazel Rushryan | | | | | |
| Hazel Rutherford | | | | | |
| Hazel Stanley | | | | | |
| Hazel T. Castro, Np-C, LLC | 9003 Tiffany Oaks Ave | Las Vegas, NV 89148 | | | |
| Hazelle Cromartie | | | | | |
| Hazelnut Cafe | 5301 Alpha Rd | Dallas, TX 75240 | | | |
| Hazel'S | 307 West Washington St | Oregon, IL 61061 | | | |
| Hazel'S Adventures LLC | 410 Le High Ave | N Mankato, MN 56003 | | | |
| Hazel'S Brunch Bar | 2992 Nw 55 Ave | Lauderhill, FL 33313 | | | |
| Hazel'S Christian Preschool & | Childcare Add A New Business | 920 Ila Way | Modesto, CA 95354 | | |
| Hazels Drive In | 1820 West Tenth St | Antioch, CA 94509 | | | |
| Hazelwood Soap Company Inc | 435 Hazelwood Ave | Waynesville, NC 28786 | | | |
| Hazelwood Trucking, Inc | 20608 Jeb Stuart Hwyh | Stuart, VA 24171 | | | |
| Hazem Abdelmelek | | | | | |
| Hazem Bataineh | | | | | |
| Hazem Dani | Address Redacted | | | | |
| Hazem Darwish | Address Redacted | | | | |
| Hazem Rassas | | | | | |
| Hazim Abbas | Address Redacted | | | | |
| Hazim Hasanovic | Address Redacted | | | | |
| Haziq Inayat | | | | | |
| Hazlet Auto Service Center Inc | 3039 St Hwy 35 | Hazlet, NJ 07730 | | | |
| Hazley Business Solutions, LLC | 5503 Leinster St | Canal Winchester, OH 43110 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hazorfim Usa | 4424 13th Ave | Brooklyn, NY 11219 | | | |
| Hazrat Sahadat | | | | | |
| Hazstat Inc. | 2140 Old River Trail | Chuluota, FL 32766 | | | |
| Hb Auto Sales | 2965 Henry Berry Rd | Rowland, NC 28383 | | | |
| Hb Bagels & Cafe | 19700 Beach Blvd | Huntington Beach, CA 91746 | | | |
| Hb Contractors LLC | 3743 North Market St | Shreveport, LA 71107 | | | |
| Hb Cycles Inc | Attn: Glenn Panagakos | 19729 Beach Blvd | Huntington Beach, CA 92648 | | |
| Hb Entertainment Inc | 1543 Talmadge St | Los Angeles, CA 90027 | | | |
| Hb Fitness | 102-01 159th Drive | Howard Beach, NY 11414 | | | |
| Hb Interprises Sb LLC | 442 S Grant St | S Bend, IN 46619 | | | |
| Hb Investment Capital, Inc | 3335 Artesia Blvd | Torrance, CA 90504 | | | |
| Hb Keep Trucking | 2368 Seamon Ave. Unit T | Brooklyn, MD 21225 | | | |
| Hb Landscaping | 5855 El Segundo Way | College Park, GA 30349 | | | |
| Hb Smile Dental | 9506 Hamilton Ave | Huntington Beach, CA 92646 | | | |
| Hb Specialty Transport | 16322 Sky Blue Lane | Hoston, TX 77095 | | | |
| Hb Trucking Of Belle Glade LLC | 579 Se 5th St | Belle Glade, FL 33430 | | | |
| Hba & Mfl Inc | 34 Luwig St. | Little Ferry, NJ 07643 | | | |
| Hba Clothing | 3296 Sugar Creek Falls | Atlanta, GA 30316 | | | |
| Hba Zone Inc | 69 N Garfield Dr | Spring Valley, NY 10977 | | | |
| Hbc Financial & Insurance Services | 5250 Claremont Ave | Suite 241 | Stockton, CA 95207 | | |
| Hbc Nutrition LLC | 2490 Titans Ln. | Brentwood, TN 37027 | | | |
| Hbcs, Inc. | 800 West 1st St | Suite 0403 | Los Angeles, CA 90012 | | |
| Hbd, Inc. | 3901 Riverdale Road | Greensboro, NC 27406 | | | |
| Hbg Inc | 10271 Meridian Hill Ave | Las Vegas, NV 89135 | | | |
| Hbh Realty Inc | 1021 Brocks Gap Pkwy | Ste 125 | Hoover, AL 35244 | | |
| Hbj Trucking LLC | 10330 Dunkirk Rd | Spring Hill, FL 34608 | | | |
| Hbm Inc. | 19883 Brookhurst | B | Huntington Beach, CA 92646 | | |
| Hbp Analytics, LLC | 1180 North Town Center Drive | Suite 100 | Las Vegas, NV 89144 | | |
| Hbp Painting Contractors | 615 Westridge Dr | O Fallon, MO 63366 | | | |
| Hbr Renovation LLC | 4300 Oakvale Ln | Kennesaw, GA 30152 | | | |
| Hbret Trucking LLC | 749 37th St | Oakland, CA 94609 | | | |
| Hbsims Inc | 1077 West California Ave | Mill Valley, CA 94941 | | | |
| Hbtech LLC | 5754 W 118th Pl | Westminster, CO 80020 | | | |
| Hbw Heating & Air Conditioning Corp | 516 Bay 5th St | W Islip, NY 11795 | | | |
| Hbx LLC | 44045 Margarita Road | Suite 205 | Temecula, CA 92592 | | |
| Hc Anesthesia, Inc | 108 Black Hawk Ridge | Weaverville, NC 28787 | | | |
| Hc Armenian & Mediterranean Restaurant | 2110 West Whittier Blvd | Montebello, CA 90640 | | | |
| Hc Chor, LLC | 26 White Ash Dr. | Asheville, NC 28803 | | | |
| Hc Custom Builder LLC | 9476 N Timpanogos Cove | Cedar Hills, UT 84062 | | | |
| Hc Gardens LLC | 1209 St Paul Ave | Tacoma, WA 98421 | | | |
| Hc Interiors LLC | 9580 Crestview St | Seminole, FL 33772 | | | |
| Hc International Corp | 2960 Yorba Linda Blvd | Fullerton, CA 92831 | | | |
| Hc Investment Properties | 23246 Ithaca | Oak Park, MI 48237 | | | |
| Hc Li Construction Corp | 20 Elmwood Ave | Hempstead, NY 11550 | | | |
| Hc Maxi Nails Inc | 5446 Marlboro Pike | District Heights, MD 20747 | | | |
| Hc Red Oak Management Inc | 160 Sara Way | Belle Vernon, PA 15012 | | | |
| Hc Transportation | 2109 143rd Pl Se | Mill Creek, WA 98012 | | | |
| Hca Lehigh Valley LLC | 1104 S Cedar Crest Blvd | Suite 200 | Allentown, PA 18103 | | |
| Hca Of Palm Beach, Inc | 17380 N Hwy A1A Alt. | Jupiter, FL 33477 | | | |
| Hcc Transmission Cores & Supplies Corp | 1949 W 10th Ave | Gary, IN 46404 | | | |
| Hccatalyst Company | 133 Water St | Perth Amboy, NJ 08861 | | | |
| Hcd Tech, Inc. | 409 N. Pacific Coast Hwy | 645 | Redondo Beach, CA 90277 | | |
| Hce Plumbing Contractors LLC | 4111 | Us Hwy 80 | Mequite, TX 75150 | | |
| Hce Real Estate LLC | 1365 Cashua Ferry Rd | Darlington, SC 29532 | | | |
| Hcfyr2, LLC | dba Homespun Kitchen | 299-2 Atlantic Blvd | Atlantic Beach, FL 32233 | | |
| Hcg Fit LLC | 4224 N 44th Place | Phoenix, AZ 85018 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hcg Funds | Attn: Emma Wang, Betsy Zurawel | 133 Fayetteville St, Ste 300 | Raleigh, NC 27601 | | |
| Hcga Consulting Partners | 120 Northwood Road | Second Floor | Fairfield, CT 06825 | | |
| Hch Institute | 3746 Mt. Diablo Blvd. | 200 | Lafayette, CA 94549 | | |
| Hchan Consulting | 8003 Rockford Place | Pleasanton, CA 94566 | | | |
| Hci Consulting LLC | 174B Main St | Little Falls, NJ 07424 | | | |
| Hcim | 20 W 27 th St | Bayonne, NJ 07002 | | | |
| Hcj Consulting, LLC | 2299 Wickingham Dr Ne | Marietta, GA 30066 | | | |
| Hck9 Academy | 713 Kraft Ct | Glen Burnie, MD 21061 | | | |
| Hcl Corporation | 1104 W Little Creek Road | Norfolk, VA 23505 | | | |
| Hcln Inc | 56153 Twentynine Palms Hway | Yucca Valley, CA 92284 | | | |
| Hcm Tek, Inc | 5100 Westheimer Rd | Suite 200 | Houston, TX 77056 | | |
| Hcomp LLC Dba Hijolly | 4121 Mansfield Hwy | Ft Worth, TX 76119 | | | |
| Hcr Express Inc | 2744 Muscatello St | Orlando, FL 32837 | | | |
| Hcri | 305 Jasmine Dr. | Madison, AL 35757 | | | |
| Hcs Cleaning Svcs Inc | 311 Irvin St | Silver Spring, MD 20901 | | | |
| Hcs Petroleum Equipment, Inc. | 2301 West 29th St North | Wichita, KS 67204 | | | |
| Hcz Legacy Grounds & Maintenance | 1100 Bannister Pl | Charlotte, NC 28213 | | | |
| Hd Auston Moving Systems | 200 Pate Drive | Greenville, SC 29609 | | | |
| Hd Autos LLC | 724 East 5th St | Brooklyn, NY 11218 | | | |
| Hd Consulting | 1939 Covington Lane | Los Angeles, CA 90034 | | | |
| Hd Consulting Services Group Inc | 8933 Wagner St | Westminster, CO 80031 | | | |
| Hd Detailing | 5504 Quitman Trail | Raleigh, NC 27610 | | | |
| Hd Digital Media | 15804 Anthony Way | Bowie, MD 20716 | | | |
| Hd Fab Inc | 10653 G Ave, Ste 201 | Hesperia, CA 92345 | | | |
| Hd Florida Construction Incorporated | 1580 W 46 St | Apt 249 | Hialeah, FL 33012 | | |
| Hd King Enterprise, LLC | 3100 Post Oak Blvd | 145 | Houston, TX 77056 | | |
| Hd Music | Attn: Joshua Munter | 415 West Main St | Ashland, WI 54896 | | |
| Hd One Satelite Inc | 1388 Bridgewater Road | Bensalem, PA 19020 | | | |
| Hd Solutions LLC | 49 Cannon Ridge Dr | Fredericksburg, VA 22405 | | | |
| Hd Steel LLC | 2523 Jamie Circle | Orlando, FL 32803 | | | |
| Hd Usa Inc | 4329 165th St | 2Fl | Flushing, NY 11358 | | |
| Hd Williams Transportation | 4580 Cloister Cir | Hampton, GA 30228 | | | |
| Hd22 LLC | 12 Chelsea Rd | Jackson, NJ 08527 | | | |
| Hda Consulting | 718 Long Bridge St | Unit 1604 | San Francisco, CA 94158 | | |
| Hda International Management, LLC | 777 E Atlantic Ave | Ste 222 | Delray Beach, FL 33483 | | |
| Hda Trucking LLC | 11026 Ventura Blvd, Unit 7 | Studio City, CA 91604 | | | |
| Hdc Foods LLC | 3134 Walton Blvd | Rochester Hills, MI 48309 | | | |
| Hdcqc LLC | 5121 Competition Dr | Bettendorf, IA 52722 | | | |
| Hdd Solutions LLC | 6550 Progress Pkwy | Cedar Hill, MO 63016 | | | |
| Hddz Custom Painting LLC | 727 Madrid Drive | Duncanville, TX 75116 | | | |
| Hdfs | 2370 Westwood Blvd | M | Los Angeles, CA 90064 | | |
| Hdh Construction | 1545 Northbourne Road | Baltimore, MD 21239 | | | |
| Hdh Improvements L.L.C | 344 Old Green Bay Rd | Kenosha, WI 53144 | | | |
| Hdi Central, Inc. | 22919 Caroldale Ave | Carson, CA 90745 | | | |
| Hdi Warehousing Inc. | 51 Forest Rd. | 316-219 | Monroe, NY 10950 | | |
| Hdi, Inc. | 1250 Butler Dr. | Suite C | Ft Atkinson, WI 53538 | | |
| Hdj Premium | 102-45 62nd Rd | 4J | Queens, NY 11375 | | |
| Hdl Engineering Inc. | 1136 Union Mall, Ste 700 | Honolulu, HI 96813 | | | |
| Hdl Hovekean Dental Lab | 12967 Sproule Ave | Sylmar, CA 91342 | | | |
| Hdro Inc | 206 Elrod St | Maupin, OR 97037 | | | |
| Hds Wine & Spirit LLC | 8983 Okeechobee Blvd | 218 | W Palm Beach, FL 33411 | | |
| Hdsg Inc | 513 North Asheboro St | Liberty, NC 27298 | | | |
| Hdtransportllc | 14145 Heritage Ct | Victorville, CA 92392 | | | |
| Hduane Carriers LLC | 5112 Saunders Rd Suite | Ft Worth, TX 76119 | | | |
| Hdxpedx | 115 Lilac Ln. | Blairsville, GA 30512 | | | |
| Hdz Farming Corp | 622 Sw 6 Ave | Homestead, FL 33034 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hdz Services LLC | 14128 Grayson Rd | Woodbridge, VA 22191 | | | |
| Hdz Swift Construction LLC | 11909 Pollyanna Ave | Austin, TX 78753 | | | |
| He & Associates, LLC | 29876 Gates Mills Blvd | Pepper Pike, OH 44124 | | | |
| He & Jay Stationery LLC | 123 Einstein Loop | Bronx, NY 10475 | | | |
| He Holdings LLC | 4230 S Decatur Blvd, Ste 100 | Las Vegas, NV 89103 | | | |
| He Huoxing Inc | 15222 West Road | Houston, TX 77095 | | | |
| He Is Able Express LLC | 4702 Wilson Ave | New Orleans, LA 70126 | | | |
| He Lin Dynasty Inc | 416 North Country Road | St James, NY 11780 | | | |
| He Said She Said | 4400 Sebring Ave | Sebring, FL 33875 | | | |
| He Services International, Inc | 614 Conservation Dr | Weston, FL 33327 | | | |
| He Technologies Inc. | Attn: Catherine Esquilin | 1451Cabot Dr | Clermont, FL 34711 | | |
| He Wen Inc | 49 Us Hwy 22 | Green Brook, NJ 08812 | | | |
| He Xie Construction Inc | 5271 72 Place | Maspeth, NY 11378 | | | |
| Hea K Woo | Address Redacted | | | | |
| Hea Suh | Address Redacted | | | | |
| Head & T | 10970 E. 14th St | Ste A-10 | Oakland, CA 94603 | | |
| Head 2 Toe Salon LLC | 3541 N Federal Hwy | Boca Raton, FL 33431 | | | |
| Head Bangerzz Studio & Engineering LLC | 8821 Sw 136th St | Suite 561881 | Miami, FL 33156 | | |
| Head First Barbershop | 4126 Moffet Rd | A | Mobile, AL 36618 | | |
| Head Gear, Inc | 50 West 29th St | New York, NY 10001 | | | |
| Head Hause Rottweiler Dog Kennel | 2241 Village Trail Ct | Dacula, GA 30019 | | | |
| Head North Sports LLC | 6447 Emmet Hts Rd | Harbor Springs, MI 49740 | | | |
| Head Of Security LLC | Attn: Kurt Cooper | 625 W Division St, 715 | Chicago, IL 60610 | | |
| Head Over Heel Dog Training | & Behavior Services, LLC | 6140 Bannister Road | Cumming, GA 30028 | | |
| Head Quarters Custom Hair Design LLC | 8301 Ranger Drive | Pensacola, FL 32534 | | | |
| Head Quarters Salon | 501 Mary Esther Cut Off Nw. | Suite 2 | Ft Walton Beach, FL 32548 | | |
| Head Start Video | P.O. Box 166 | Owasso, OK 74055 | | | |
| Head To Heart Clinical Therapy Services | 3737 Woodland Ave | Ste 620 | W Des Moines, IA 50266 | | |
| Head To Toe Style LLC | 555 Ne 71st St | Miami, FL 33138 | | | |
| Head Turner Clothing | 4006 Theo St | Shreveport, LA 71109 | | | |
| Head Turners Hair Nail Designs | 6342 Lucille | St Louis, MO 63136 | | | |
| Head Unit Shop | 1733 24th St East | Tuscaloosa, AL 35404 | | | |
| Head West LLC | 7532 Sahara Ave | Twentynine Palms, CA 92277 | | | |
| Head2Heart Creations | 4877 E. Los Angeles Ave | Apt. D | Simi Valley, CA 93063 | | |
| Head2Toetlc Organic Beauty Products | 10408 Zackary Circle | Riverview, FL 33578 | | | |
| Headblade Inc. | 1516 W. 132nd St. | Gardena, CA 90249 | | | |
| Headcase Salon Inc. | 4708 Se 8th Court | Unit 5 | Cape Coral, FL 33904 | | |
| Headlands, Inc | 164 Townsend St | Suite 3 | San Francisco, CA 94107 | | |
| Headlights Auto Leasing | 320 Roebling St | 306 | Brooklyn, NY 11211 | | |
| Headliners Unisex Salon Corp. | 26 N Washington Ave | Bergenfield, NJ 07621 | | | |
| Headlines by Julie | 12740 S. Tryon St | Suite 200 Loft 26 | Charlotte, NC 28273 | | |
| Headman Medical Transportation | 27 North St, Ste G | Suite G | Park Forest, IL 60466 | | |
| Headquarters Barbers Lounge | 425 N Bolingbrook Dr, Ste 2 | Bolinbrook, IL 60440 | | | |
| Headquarters, LLC | 4902 Charlotte Ave | Nashville, TN 37209 | | | |
| Heads & Faces By Anessa | 3110 Cedarplaza Ln | Apt 1112 | Dallas, TX 75235 | | |
| Heads Helping Hands | 10380 Gillie Drive | Ducanville, AL 35456 | | | |
| Heads Up Automotive & Detailing | 1010 Conception Ave | Huntsville, AL 35801 | | | |
| Heads Up Barber Shop | 30620 Pacific Hwy S | Unit 102 | Federal Way, WA 98003 | | |
| Heads Up Creative, LLC | 557 Atlantic Ave | 4G-S | Brooklyn, NY 11217 | | |
| Heads Up Hair Designs | 1199 E. Ramon Rd. | Palm Springs, CA 92264 | | | |
| Heads Up Production | 1929 Bessemer Road | Apt A | Birmingham, AL 35208 | | |
| Heads Up Salon | 400 Garden City Plaza | Garden City, NY 11530 | | | |
| Headsntails Auto | 1980 Bayou Court Northeast | Grand Rapids, MI 49503 | | | |
| Headstart To Life Inc | 1701 Pennsylvania Ave Nw | Suite 200 | Washington, DC 20006 | | |
| Headstorms, Inc | 6254 S Kenton Way | Englewood, CO 80111 | | | |
| Headtrip Salon Inc | 2211 Memorial Blvd | Springfield, TN 37172 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Headway Hair Designs | 216 Port Royal Rd | Springfield, VA 22151 | | | |
| Headway Headquarters LLC | Attn: Elke Rosa | 197 Rainier Vista Dr | Mineral, WA 98355 | | |
| Headz Up libarber Shop | 7212 Geyer Springs Rd | Ste 4 | Little Rock, AR 72209 | | |
| Headzup | 633 Builder Drive | Phenix City, AL 36869 | | | |
| Heagler Law Firm LLC | 901 Boones Licke | 100 | St Charles, MO 63301 | | |
| Heajin Jones | Address Redacted | | | | |
| Heal & Soul | 16545 Ventura Blvd, Unit 25 | Encino, CA 91316 | | | |
| Heal Associates LLC | 3236 Hwy 278 | Covington, GA 30014 | | | |
| Heal The Planet Together Inc | 2460 E Commercial Blvd | Suite 202 | Ft Lauderdale, FL 33308 | | |
| Healers 4 Healers LLC | 3501 East Janice Way | Phoenix, AZ 85032 | | | |
| Healey Law LLC | 640 Cepi Drive | Suite A | Chesterfield, MO 63005 | | |
| Healing At Villa Tiffany | 17357 Tiffany Ln | Apple Valley, CA 92307 | | | |
| Healing Design Integration, LLC | 4140 Newton Ave | Unit 3 | Dallas, TX 75219 | | |
| Healing Elements Integrative Acupuncture | 5200 West Newberry Road | 305 Se 2Nd Ave | Gainesville, FL 32607 | | |
| Healing From Withn | 749 Cherry Bark Lane | Brooklyn, MD 21225 | | | |
| Healing Grove Counseling, LLC | 3939 Ne Hancock St | Ste 315 | Portland, OR 97212 | | |
| Healing Hands | 4396 Barclay Way | Stone Mountain, GA 30083 | | | |
| Healing Hands | 675 Ventura Cove | Holly Springs, MS 38635 | | | |
| Healing Hands & Bodyworks, | 945 Queen St | Southington, CT 06489 | | | |
| Healing Hands Animal Care | 2384 Gambels Way | Santa Rosa, CA 95403 | | | |
| Healing Hands Caregiving Inc | 641 Higuera St | Ste 2 | San Luis Obispo, CA 93401 | | |
| Healing Hands Chiropractic Center, LLC | 227 Newton Sparta Rd | Newton, NJ 07860 | | | |
| Healing Hands Massage Therapy | 3767 Mckoon Ave | Niagara Falls, NY 14305 | | | |
| Healing Hands Rehab, Inc. | 23586 Calabasas Road, Ste 206 | Calabasas, CA 91302 | | | |
| Healing Heroes Network | 31640 Us Hwy 19 N, Ste 2 | Palm Harbor, FL 34684 | | | |
| Healing Hideaway | 185 Mimosa Dr. | Fayetteville, GA 30214 | | | |
| Healing Home Health Care Inc. | Healing Home Healthcare Inc | Attn: Gurdev Singh | 7000 Infantry Ridge Rd | Manassas, VA 20109 | |
| Healing House Yoga LLC | 400 S. 4th St. | Ste. 401-228 | Minneapolis, MN 55415 | | |
| Healing Interventions, Inc. | 1001 Navaho Drive | Ground Level 100 | Raleigh, NC 27609 | | |
| Healing Rehab LLC | 2277 Route 33 | Suite 411 | Hamilton, NJ 08690 | | |
| Healing Source Medical, Inc | 1601 Dove St | Suite 185 | Newport Beach, CA 92660 | | |
| Healing Tabernacle Of Praise | 2801 Crisman St | Suite 103 C | Charlotte, NC 28208 | | |
| Healing Touch Chiropractic Center | 380 Us 221 Hwy N | Rutherford, NC 28139 | | | |
| Healing Waters Health Center LLC | 6150 Oren Ave N | Stillwater, MN 55082 | | | |
| Healing With Kan | 4710 Sandpebble Ct | Indianapolis, IN 46221 | | | |
| Healing Word International | 13 Blue Heron | Thornton, CO 80241 | | | |
| Healing Your Animal, Inc. | 15515 Juanita Woodinville Way Ne | J303 | Bothell, WA 98011 | | |
| Healinginthedeepmassagestudio | 1901 Tamiami Trail South | Suite B | Venice, FL 34293 | | |
| Healingtouch By Anna LLC | 5450 Peachtree Parkway 2B | Norcross, GA 30092 | | | |
| Heals Market LLC | 140 Durham Ave | Metuchen, NJ 08840 | | | |
| Health & Beauty, Inc | 101 Waterside Drive | Centerville, MA 02632 | | | |
| Health & Fitness Concepts, Inc. | 145 N. Pasadena | Mesa, AZ 85201 | | | |
| Health & Fitness Expo LLC | 4502 162nd St. | Urbandale, IA 50323 | | | |
| Health & Happiness Foundation, Inc. | 598 Long Mountain Drive | Lakemont, GA 30552 | | | |
| Health & Harmony Rx Inc | 3010 Westchester Ave | Suite 106A | Purchase, NY 10577 | | |
| Health & Healing Direct Primary Care | 21400 Ventura Blvd | Suite C | Woodland Hills, CA 91364 | | |
| Health & Life Insurance Producer | 10334 Lee Blvd | Leawood, KS 66206 | | | |
| Health & Medical Sales, Inc. | 788 N 2150 W | Cedar City, UT 84721 | | | |
| Health & Science Chiropractic | 800 Wayside Drive | Turlock, CA 95380 | | | |
| Health & Wealth For Life, LLC | 106 Crowne Pointe Drive | Lexington, SC 29072 | | | |
| Health & Welfare Benefits Corporation | 20750 W Lakeview Pkwy | Mundelein, IL 60060 | | | |
| Health & Wellness Chiropractic Clinic | 1008 Arcade St | Suite 100 | St Paul, MN 55106 | | |
| Health & Wellness Network Of | Commjerce Corp. Inc | 9322 3Rd Ave | Brooklyn, NY 11209 | | |
| Health & Wellness Rehab Center Inc | 2396 Kemps Bay | W Palm Beach, FL 33411 | | | |
| Health & Wellness Services Inc | 2 Galassi Court | Jackson Township, NJ 08527 | | | |
| Health 1 Logistics | 10529 W Overland Rd | Boise, ID 83709 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Health A-Peel, Inc. | 1122 Northmoor Drive | Broomfield, CO 80020 | | | |
| Health As We Age, Inc | Attn: Marilyn Crawford | 702 Elizabeth St | Elburn, IL 60119 | | |
| Health Avocates Insurance Services, Inc | 2042 Balboa Circle | Vista, CA 92081 | | | |
| Health Balance Medical, Pc | 92-07Roosevelt Ave | 1St Floor | Jackson Heights, NY 11372 | | |
| Health Beauty & Nail Salon | 226 Hwy 35 | Eatontown, NJ 07724 | | | |
| Health Benefits Coordintion Services Inc | 2522 Chambers Rd | Ste 100 | Tustin, CA 92780 | | |
| Health Beyond Hype | 13852 Wilmington Ct | Jacksonville, FL 32223 | | | |
| Health Care | 13112 Peach Leaf Pl | Fairfax, VA 22030 | | | |
| Health Care Advisors | 7233 South Tempe Court | Aurora, CO 80016 | | | |
| Health Care Career Institute | 4008 Vista Rd., Ste C101 | Pasadena, TX 77504 | | | |
| Health Care Mgmt & Accounting Svcs Inc | 1010 Holland Ave | Apt 4 | Port Huron, MI 48060 | | |
| Health Care Resources Plus | 791 E Mcmillan St | Cincinnati, OH 45206 | | | |
| Health Concepts Mission Hills, LLC | 15452 Devonshire St | Mission Hills, CA 91345 | | | |
| Health Consultants LLC | 1038 Ne 207th Ter | Miami, FL 33179 | | | |
| Health Consulting By Chandra | 1351 Passenger St | 262 | Chattanooga, TN 37408 | | |
| Health Education Consultants, Inc. | 12460 Crabapple Road | Suite 202-403 | Alpharetta, GA 30004 | | |
| Health Education Strategies LLC | 11460 Telegraph Rd | Taylor, MI 48180 | | | |
| Health Emporium Inc | 1120 55th St | Brooklyn, NY 11219 | | | |
| Health Excellence LLC | 41 N. Merrimon Ave | Suite 109 | Asheville, NC 28804 | | |
| Health Fitness Etc | 338 S. Sharon Amity Rd | Unit 501 | Charlotte, NC 28211 | | |
| Health Foods Of Rochester, Inc. | 2952 S. Rochester Road | Rochester Hills, MI 48307 | | | |
| Health For Life Chiropractic | 421 W. Plumb Lane | Suite A5 | Reno, NV 89521 | | |
| Health Freedom A Inc | 4132 E Joppa Rd, Ste 104 | Nottingham, MD 21236 | | | |
| Health Group Advisors LLC | 11 Boone Estate Dr | Wentzville, MO 63385 | | | |
| Health Guard Nursing & Consulting Svcs | 2404 El Gusto St. | Brownsville, TX 78520 | | | |
| Health Horizons, Inc. | 1455 Bells Ferry Road N.E. | Suite A | Marietta, GA 30066 | | |
| Health Hut Inc | 2225 S 108th St | W Allis, WI 53227 | | | |
| Health Information Professionals | 600 & A Half Silverton St | Orlando, FL 32808 | | | |
| Health Insurance Agency LLC | 3481 Pawleys Loop N | St Cloud, FL 34769 | | | |
| Health Insurance Online | 11918 Se Division 114 | Portland, OR 97266 | | | |
| Health Insurance Specialist LLC | 404 S Holland | Suite 2 | Wichita, KS 67212 | | |
| Health Iq | 1841 Dare Ave | Anchorage, AK 99515 | | | |
| Health It Consulting | 699 Walnut St, Ste 430 | Des Moines, IA 50309 | | | |
| Health Joint Inc | 11620 Sw 87th Ave | Miami, FL 33176 | | | |
| Health Labs LLC | 9800-411 Walnut St | Green Cove Springs, FL 32043 | | | |
| Health Line International Corporation | 5675 W 300 S | Salt Lake City, UT 84104 | | | |
| Health LLC | 9110 Alcosta Blvd | E | San Ramon, CA 94583 | | |
| Health Massage | 11930 S Strang Line Rd | Olathe, KS 66062 | | | |
| Health Med Spa LLC | 3706 E Cesar E Chavez Ave | Los Angeles, CA 90063 | | | |
| Health Networks Administrators | & Consultants | 21 Park Cir | Cedarhurst, NY 11516 | | |
| Health Products Corporation | 1060 Nepperhan Ave | Yonkers, NY 10703 | | | |
| Health Quest Enterprises Inc. | 300 Carlsbad Village Drive | Suite 108A 357 | Carlsbad, CA 92008 | | |
| Health Rescue, Pllc | 5413 Crenshaw Rd, Ste 200 | Pasadena, TX 77505 | | | |
| Health Restoration Clinic, LLC | 107 W. 7th St. | N Manchester, IN 46962 | | | |
| Health Revival Partners | 214 Five Point Drive | Talbott, TN 37877 | | | |
| Health Rosetta Group Pbc | 221 First Ave West, Ste 110 | Wa | Seattle, WA 98119 | | |
| Health Science Inc | 168 Lafayette Ave | Brooklyn, NY 11238 | | | |
| Health Services Inc | 324 N 23rd St | Beaumont, TX 77707 | | | |
| Health Therapy Center | 330 Sw 27th Ave | Ste 507 | Miami, FL 33175 | | |
| Health Transcare Inc | 9207 Country Creek | Suite 205 | Houston, TX 77036 | | |
| Health Transformations PC | 67149 Emerson St | Mandeville, LA 70471 | | | |
| Health Turf Management | 1538 Hemphill Drive | Raleigh, NC 27609 | | | |
| Health Turf Management | Attn: Susan Murray | 1538 Hemphill Dr | Raleigh, NC 27609 | | |
| Health Wealth Everything Else LLC | 3226 Glendale Ave | Green Bay, WI 54313 | | | |
| Health Wisdom Inc. | 1835 East West Pkwy., Ste 5 | Fleming Island, FL 32003 | | | |
| Health Within Wellness Center, LLC | 9370 Sw Greenburg Rd. | Suite N | Portland, OR 97223 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Healthcare & Elder Law Programs Corp | (H.E.L.P.) | 1404 Cravens Ave | Torrance, CA 90501 | | |
| Healthcare Actuaries LLC | 16519 107th Place Ne | Bothell, WA 98011 | | | |
| Healthcare Advocacy Solutions Inc. | 5728 Major Blvd | Suite 750 | Orlando, FL 32819 | | |
| Healthcare Business Management, Inc. | 41235 Se 123rd St | N Bend, WA 98045 | | | |
| Healthcare Coding Solutions, Inc | 10408 Waxhaw Manor Drive | Waxhaw, NC 28173 | | | |
| Healthcare Connection Of Tampa Inc | 825 West Linebaugh Ave | Tampa, FL 33612 | | | |
| Healthcare Educational Center Of Florida | 3501 W Vine St | Suite 313 | Kissimmee, FL 34741 | | |
| Healthcare Essentials | Attn: Phillip Alhir | 9700 Research Dr, Ste 143 | Charlotte, NC 28262 | | |
| Healthcare Inspirations, Inc. | 4237 S. Market Court | Suite C | Sacramento, CA 95834 | | |
| Healthcare Maintenance Services Inc | 736 19th Ave | Lake Como, NJ 07719 | | | |
| Healthcare Management Services, LLC | 1405 Stellar Way | Newton, NC 28658 | | | |
| Healthcare Partners, LLC | 105 Lake Murray Ct. | Lexington, SC 29072 | | | |
| Healthcare Premier Biomedical Solutions | 6908 Ramada Drive | El Paso, TX 79912 | | | |
| Healthcare Qa Services Inc | 6041 Fair Ave | N Hollywood, CA 91606 | | | |
| Healthcare Recovery Services, LLC | 2112 Polk Ave | Pascagoula, MS 39567 | | | |
| Healthcare Solutions & Wellness | 603 G Broad St | Bennettsville, SC 29512 | | | |
| Healthcare Solutions Team | 18 E Melvin Ave | Oshkosh, WI 54901 | | | |
| Healthcare Solutions Team | N71W23321 Good Hope Rd | Sussex, WI 53089 | | | |
| Healthcare Storage, LLC | 22 Chad Ct | Coralville, IA 52241 | | | |
| Healthcenter Pharmacy, LLC | 21600 Harper Ave | Ste 300 | St Clair Shores, MI 48080 | | |
| Healthcore System Management, LLC | 4607 E California Pkwy | Forest Hill, TX 76119 | | | |
| Healthdatix, Inc. | 501 First Ave North | Suite 901 | St Petersburg, FL 33701 | | |
| Healthee Life | 1021 N. Sepulveda Blvd, Ste D | Manhattan Beach, CA 90026 | | | |
| Healthfocus, LLC | 108 Pondside Drive | Apex, NC 27539 | | | |
| Healthful Life Md | 1030 Johnson Road | Golden, CO 80401 | | | |
| Healthfulstore | 2001 N Rancho Ave | Colton, CA 92324 | | | |
| Healthhusk | 113 Kennemer Ct | Johns Creek, GA 30097 | | | |
| Healthier You Wellness Partners | 797 N Main St, Ste 2 | Brockton, MA 02301 | | | |
| Healthkare Solutions.Corp | 2225 North Orchard Drive | Burbank, CA 91504 | | | |
| Healthline Information Systems, Inc | 705 Northeast Drive | Suite 17 | Davidson, NC 28036 | | |
| Healthline Rehab & Medical Clinic Inc | 4615 North Freeway | Suite 204 | Houston, TX 77022 | | |
| Healthlink Pharmacy LLC | 299 Flint River Rd | Jonesboro, GA 30238 | | | |
| Healthmarkets | 845 D Mcarthur St | Manchester, TN 37355 | | | |
| Health-Med Ems LLC | 3 Vista Mill Pl | Spring, TX 77382 | | | |
| Healthmpowers, Inc. | 250 Scientific Dr. | Suite 500 | Norcross, GA 30092 | | |
| Healthpoint Management LLC | 46591 Romeo Plank Rd | Ste 133 | Macomb, MI 48044 | | |
| Healthprojects LLC | 2793 New Port Royal Road | Thompson'S Station, TN 37179 | | | |
| Healthquest Medical Services, Inc | 1495 Garden Of The Gods Rd | Ste 102 | Colorado Springs, CO 80907 | | |
| Health'S Benefit Planes, LLC | 5628 Pershing Ave. | Orlando, FL 32822 | | | |
| Healthsoft Inc | 57 Chesapeake Road | Monmouth Junction, NJ 08852 | | | |
| Healthsource Of Copperfield8 | 8711 Hwy 6 N, Ste 210 | Houston, TX 77095 | | | |
| Healthsource Of Copperfield8 | Attn: Elizabeth Cook | 8711 Hwy 6 N Ste 210 | Houston, TX 77095 | | |
| Healthspec LLC. | 8618 Mcchune Ct. | N Charleston, SC 29420 | | | |
| Healthsplash Inc | 7007 College Blvd | Leawood, KS 66211 | | | |
| Healthstar Advisors | Attn: Anthony Merlo | One New Hampshire Ave | Portsmouth, NH 03801 | | |
| Healthtek Corporation | 30575 Oakleaf Lane | Franklin, MI 48025 | | | |
| Healthway Group By Labriute LLC | 520 James St Unit 1C | Lakewood, NJ 08701 | | | |
| Healthways Michigan Group Plc | 6175 Lapeer Rd | Burton, MI 48509 | | | |
| Healthwell Inc. | 1200 Gough St | Suite 700 | San Francisco, CA 94109 | | |
| Healthy & Fit LLC | 1180 S. Beverly Dr. | 612 | Los Angeles, CA 90035 | | |
| Healthy Affair Pllc | 2600 Lone Pine Rd | W Bloomfield, MI 48323 | | | |
| Healthy Bar-B-Que | 306 Honeysuckel Ct | Red Oak, TX 75154 | | | |
| Healthy Care Cdp LLC | 401 Broadway | 612 | New York, NY 10013 | | |
| Healthy Carrot LLC | 12808 W Airport Blvd | Suite 270P | Sugar Land, TX 77478 | | |
| Healthy Child Care Colorado | 1525 Raleigh St | 5Th Floor | Denver, CO 80204 | | |
| Healthy Choice Health Care Plans, LLC | 13518 Leibacher Ave | Norwalk, CA 90650 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Healthy Choice Hospice Inc | 12001 Ventura Place | Suite 202 | Studio City, CA 91604 | | |
| Healthy Choice Services Inc | 14 Perth Ave | Spring Valley, NY 10977 | | | |
| Healthy Connection Physical Medicine Inc | 5613 35th Ave N | St Petersburg, FL 33710 | | | |
| Healthy Feed & Supplies | 8558 Morris Rd | Hilliard, OH 43026 | | | |
| Healthy Feet, Inc. | 1506 E. 55th St | Chicago, IL 60615 | | | |
| Healthy Food Verona LLC | 575 Bloomfield Ave | Verona, NJ 07044 | | | |
| Healthy Foods | 3741 Burton | Grand Rapids, MI 49534 | | | |
| Healthy Foods LLC | 149A Division Ave | Store | Brooklyn, NY 11211 | | |
| Healthy Foot Spa Inc | 39 North Main St | Sayville, NY 11782 | | | |
| Healthy Habitats, Inc. | 2207 Sulgrave Dr Nw | Wilson, NC 27896 | | | |
| Healthy Habitats, LLC | 612 Conestoga Road | Berwyn, PA 19312 | | | |
| Healthy Habits LLC | 904 S D St | 109 | Perris, CA 92570 | | |
| Healthy Hair Boutique | 8500 A.L. Philpott Hwy | Suite 6 | Martinsville, VA 24112 | | |
| Healthy Heart Inc | 507 Ave U | Brooklyn, NY 11223 | | | |
| Healthy Hearts Home Healthcare LLC | 700 S Sycamore St., Ste 4 | Petersburg, VA 23803 | | | |
| Healthy Home Cleaning & Restoration, Inc | 1 Hargrove Grade | Unit B4 | Palm Coast, FL 32164 | | |
| Healthy Home Services LLC | 100 Christmas Dr | Atoka, TN 38004 | | | |
| Healthy Homes Nj LLC | 821 East Moss Mill Road | Galloway, NJ 08205 | | | |
| Healthy Homes Pest Control & Home Svcs | Attn: Craig Maki | 5660 E Mason Lake Dr W | Grapeview, WA 98546 | | |
| Healthy Ice Inc. | 202 Holland Rd. | Ste 230 | Southampton, PA 18966 | | |
| Healthy Independence | 9821 Olde Eight Rd | D2 | Northfield, OH 44067 | | |
| Healthy International | 194 Twin Towers Ave | Las Vegas, NV 89123 | | | |
| Healthy Jollys Inc | 585 Roosevelt Road | Glen Ellen, IL 60137 | | | |
| Healthy Kingdom | 215 Palm Oak Dr | Dallas, TX 75217 | | | |
| Healthy Life & Longevity Medical Office | 287 Northern Blvd | Great Neck, NY 11021 | | | |
| Healthy Life Md LLC | 3840 Park Ave | Suite 103 | Edison, NJ 08820 | | |
| Healthy Life Vitamins | 6130 Medau Place | Oakland, CA 94611 | | | |
| Healthy Living - Nutritional | Counseling & Consulting LLC | 3608 Sacramento St | San Francisco, CA 94118 | | |
| Healthy Living Solutions | 13041 Se Alder St | Portland, OR 97233 | | | |
| Healthy Living Visiting Physicians LLC | 1645 Palm Beach Lakes Blvd, Ste 1200 | W Palm Beach, FL 33401 | | | |
| Healthy Mama'S Kitchen LLC | 174 Moon Shadow Ln | Marshall, NC 28753 | | | |
| Healthy Nails & Spa | 7999 Brewerton Road | Cicero, NY 13039 | | | |
| Healthy Naturally You, Llc | 53109 N Main Str | Mattawan, MI 49071 | | | |
| Healthy Pets Enterprise, LLC | Attn: Scott Jackelen | Southwest I St 3316, Ste 4 | Bentonville, AR 72712 | | |
| Healthy Qi Acupuncture & Herbs, Inc | 3090 S Jamaica Court 107 | Aurora, CO 80014 | | | |
| Healthy Results Usa Inc. | 6 Melnick Dr | Monsey, NY 10952 | | | |
| Healthy Results Usa Inc. | Attn: Shaya Iskowitz | 6 Melnick Dr | Monsey, NY 10952 | | |
| Healthy Self Naturopathic Services, | 2607 Bridgeport Way W, Ste 1 C | University Place, WA 98466 | | | |
| Healthy Smile Dental LLC | 175 Derby St | Suite 34 | Hingham, MA 02043 | | |
| Healthy Smiles Family Dental Care, Pllc | 1927 Irvin Cobb Dr | Suite 1 | Paducah, KY 42003 | | |
| Healthy Smiles For Children LLC | 106 S Sangamon St | 1S | Chicago, IL 60607 | | |
| Healthy Soil Compost LLC | 3069 S Lock St. 1 | Chicago, IL 60608 | | | |
| Healthy Ventures | 780 Lakefield Suite-G | Westlake Village, CA 91361 | | | |
| Healthy Way 123 LLC | 769 Bedford Ave | Brooklyn, NY 11205 | | | |
| Healthy Way Waterproofing & | Mold Remediation LLC | 59 Pate Dr | Middletown, NJ 07748 | | |
| Healthy With Sharon | 1938 E 14 St | Brooklyn, NY 11229 | | | |
| Healthy With Vera Inc | 1475 East 13th St | Brooklyn, NY 11230 | | | |
| Healthy You Now LLC | 8526 Huntsman Ln | Port Richey, FL 34668 | | | |
| Healthy-Aging Skin, Inc | 33650 6th Ave S | Suite 100 | Federal Way, WA 98003 | | |
| Healthyhelix, Inc | 22287 Mulholland | 405 | Calabasas, CA 91302 | | |
| Healthymicrocirculation | 3500 Breckinridge Blvd | Apt 305 | Duluth, GA 30096 | | |
| Healthywalk LLC | 515 State Rt 27 | Suite 2 | Iselin, NJ 08830 | | |
| Heana Beauty Salon | 6771 Beach Blvd | Suite C | Buena Park, CA 90621 | | |
| Heang Seng Ly | Address Redacted | | | | |
| Heanly Antigua | Address Redacted | | | | |
| Heap, Inc | 225 Bush St, Ste 200 | San Francisco, CA 94104 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hear Clear LLC | 8905 S Pecos, Ste 23C | Henderson, NV 89074 | | | |
| Hear Here Corporation | 8033 E 10 Mile Rd | 106 | Center Line, MI 48015 | | |
| Hear Northwest Pllc | 49 Front St N | Issaquah, WA 98027 | | | |
| Hear Now, LLC | 15906 Cedar Cir | Omaha, NE 68130 | | | |
| Hearing Aid Technology Center Of Pueblo | 2032 Pepper Lane | Pueblo, CO 81005 | | | |
| Hearing Bible International Inc | 4055 Wilshire Blvd | Ste 530 | Los Angeles, CA 90010 | | |
| Hearing Plus, Inc | 1402 Alice St | Waycross, GA 31501 | | | |
| Hearite Audiological Care Pa | 211 Blvd Of The Americas | Suite 101 | Lakewood, NJ 08701 | | |
| Hearl D Mink | Address Redacted | | | | |
| Hearn & Turner All In 1 Cleaning Service | 1845 Denison St | Memphis, TN 38111 | | | |
| Hearring & Associates Inc | 5244 Catspaw Drive | Cane Ridge, TN 37013 | | | |
| Heart & Home Flowers | 16900 Abyssinian Ln | Round Rock, TX 78681 | | | |
| Heart & Homes Support Services | 829 W. Elm Dr. | Little Chute, WI 54140 | | | |
| Heart & Mind Institute Professional Corp | 8631 W. 3rd St. | Suite 920E | Los Angeles, CA 90048 | | |
| Heart & Mind LLC | 3147 W. Logan Blvd. | Suite 5W | Chicago, IL 60647 | | |
| Heart & Sole Dance Studio | 130 Scott Road | Waterbury, CT 06705 | | | |
| Heart & Sole Sports | 900 Fourth St | Santa Rosa, CA 95404 | | | |
| Heart & Soul Catering | 1273 E Crestwood Dr | Memphis, TN 38119 | | | |
| Heart & Soul Counseling Pllc | 10 A Chisholm Trail | Round Rock, TX 78681 | | | |
| Heart & Soul Kitchen LLC | 8055 Ambach Way | Hypoluxo, FL 33462 | | | |
| Heart & Vascular Imaging Solutions | 1163 S Main | Chelsea, MI 48118 | | | |
| Heart 2 Heart Care Services, LLC | 2185 Fence Road | Dacula, GA 30519 | | | |
| Heart Center Of Metrowest, Inc | 99 Lincoln St | Framingham, MA 01702 | | | |
| Heart Coherent | 165 Ross Rd | Sedona, AZ 86336 | | | |
| Heart Connect Services | 1616 Dolton R.D | 2East | Calumet City, IL 60409 | | |
| Heart Cry Church - Sbc | 9339 W Hunt Hwy | Queen Creek, AZ 85142 | | | |
| Heart Driven Adjusting & Construction In | 309 Old Coors Rd Sw | Albuquerque, NM 87121 | | | |
| Heart Felt Chilcare Center | 67 Washington Ave | Carteret, NJ 07008 | | | |
| Heart Gate Wellness LLC | 1481 Baltimore Annapolis Blvd | Arnold, MD 21012 | | | |
| Heart Healthy Homes, LLC | 91 Lake Hartwell Drive | N Augusta, SC 29841 | | | |
| Heart Living Centers Of Colorado, LLC | 2035 E Iron | Salina, KS 67401 | | | |
| Heart LLC | 923 Se Hawthorne Blvd | Portland, OR 97214 | | | |
| Heart Me LLC | 24-54 28th St | Astoria, NY 11102 | | | |
| Heart N Hand Early Learning Center | 75 Hampton Blvd | D E | Christiansburg, VA 24073 | | |
| Heart Of America Dhia Inc | 4535 Normal Blvd, Ste 275 | Lincoln, NE 68506 | | | |
| Heart Of Behavior, LLC | 5113 Spyglass Hill L | Denton, TX 76208 | | | |
| Heart Of Carrie LLC | 1 Florida Park South Drive | Ste 307 | Palm Coast, FL 32137 | | |
| Heart Of God Caregiver Services | 1578 Cherry Hill Rd Sw | Conyers, GA 30094 | | | |
| Heart Of Gold Health Care, LLC | 1900 Post Rd | 211 | Melbourne, FL 32935 | | |
| Heart Of Home Care Services L.L.C. | 5600 W. Brown Deer Rd | Suite 106 | Milwaukee, WI 53223 | | |
| Heart Of The Father Ministry | 2025 Bartow Road | Lakeland, FL 33801 | | | |
| Heart Of The Hills Swim Club, Inc | 995 Old Perch | Rochester Hills, MI 48309 | | | |
| Heart Of The Valley Homecare Inc. | dba Right At Home | 4311 N. Lightning Dr., Suite 3 | Appleton, WI 54913 | | |
| Heart Of Va Auto Sales, LLC | 1810 E 3Rd St | Farmville, VA 23901 | | | |
| Heart Of Valor Transports | 636 White Oak Ln | Bartlett, IL 60103 | | | |
| Heart Plus Hustle Boutique LLC | 209 N Rowe St | Pryor, OK 74361 | | | |
| Heart Space Coaching | Attn: Kimberly Schisler | 1901 Wyoming Ave Nw, 46 | Washington, DC 20009 | | |
| Heart Space Design/Build, LLC | 15602 Se Madison Ct. | Portland, OR 97233 | | | |
| Heart Space, Happy Place | 4437 Corso Venetia Blvd | Unit B | Venice, FL 34293 | | |
| Heart Throb Hair Studio | 524 Main St | Atlanta, GA 30324 | | | |
| Heart To Heart Care LLC | 21 Chestnut Commons Ct | Easton, PA 18040 | | | |
| Heart To Heart Healthcare Training | 317 Ecorse Road | Suite 5 | Ypsilanti, MI 48198 | | |
| Heart To Home Of Asheville LLC | 53 Amber Rd | Asheville, NC 28805 | | | |
| Heart Two Heart Collectables Inc. | 9006 Third Ave | Brooklyn, NY 11209 | | | |
| Heartbeat | 12166 Cimbria Way | Lakeside, CA 92040 | | | |
| Heartbeat Electronics LLC | 231 E Calle Turquesa | Tucson, AZ 85704 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heartfelt Blessings | W2343 Heather St | Oconomowoc, WI 53066 | | | |
| Hearth & Stove LLC | 1719 South St. | Philadelphia, PA 19146 | | | |
| Hearthstone Community Foundation, Inc | 911 Pacific Ave | Long Beach, CA 90813 | | | |
| Hearthstone Environments LLC | 2868 Cross Creek Dr. | Cumming, GA 30040 | | | |
| Heart-Hugs | Attn: Chad Turner | 16687 Grey Hawk Dr | Monument, CO 80132 | | |
| Heartland Business Management Ventures | 6950 Laine Rd. | Hornell, NY 14843 | | | |
| Heartland Business Services | 287 Michael Dr | Waynesboro, TN 38485 | | | |
| Heartland Buyers LLC | 2224 Nw 120th St | 1 | Oklahoma City, OK 73120 | | |
| Heartland Gardens Of Omaha Inc | 997 S. 50th St | Omaha, NE 68106 | | | |
| Heartland Harps & Music | Attn: David Woodworth | 4370 Old Us 25 Hwy | Zirconia, NC 28790 | | |
| Heartland Harvest Landscape, Inc. | 2047 Brandon Rd | Glenview, IL 60025 | | | |
| Heartland Markets | 412 Garfield St | Rolfe, IA 50581 | | | |
| Heartland Pool & Spa Service Inc | 14810 W 89th St | Lenexa, KS 66215 | | | |
| Heartland R V Resort | Tenents Association, Inc | 1800 West Commerce Ave | 200 | Haines City, FL 33844 | |
| Heartland Restoration Services | 312 E Main St | Forney, TX 75126 | | | |
| Heartland Waste Solutions, Inc. | 363 Teton Circle | Iowa City, IA 52245 | | | |
| Heartlinks | 3920 Outlook Road | Sunnyside, WA 98944 | | | |
| Hearts & Hands Home Health Care LLC | 521 Hickory St | Milford, MI 48381 | | | |
| Hearts & Life Inc | 7210 Main St | Flushing, NY 11367 | | | |
| Hearts 2 Minds Daycare | 3742 Lyndale Ave N | Minneapolis, MN 55412 | | | |
| Hearts Associates Institute Hai | 1054 Gateway Blvd | Ste 110 | Boynton Beach, FL 33426 | | |
| Hearts For Hope, Inc | 15559 Union Ave | Los Gatos, CA 95032 | | | |
| Hearts Home Care | 625 Snelling Ave North | Suit A | St Paul, MN 55104 | | |
| Heartsille Benjamin | Address Redacted | | | | |
| Heart'Smarket | 1724 E 20th Pl | Gary, IN 46407 | | | |
| Heartstrings Studios LLC | 7 Hickory Hills Blvd | Lake Dallas, TX 75065 | | | |
| Heart-To-Heart Home Healthcare, LLC | 4457 Northridge Trl | Ellenwood, GA 30294 | | | |
| Hearttoheartinternationalministries | 357 Steffy Road | Ramona, CA 92065 | | | |
| Heartwellville Service Station, Inc. | 1661 Vermont Route 100 | Readsboro, VT 05350 | | | |
| Hearty Puppy LLC | 7300 W Camino Real | Ste 201 | Boca Raton, FL 33433 | | |
| Hearty Work LLC | 3525 Del Mar Heights Rd | Ste 962 | San Diego, CA 92130 | | |
| Heat & Air Controllers, Inc. | 120 Mebane Bridge Rd. | Eden, NC 27288 | | | |
| Heat Bar & Lounge LLC | 7103 Villa Park Road | Springfield, VA 22150 | | | |
| Heat Baseball - The Next Level LLC | 5432 Church Rd | Taylorsville, NC 28681 | | | |
| Heat Noodle Inc | 13620 Roosevelt Ave | Ste 10 | Flushing, NY 11354 | | |
| Heat Quest Insulation Co LLC | 142 Hale St Unit 2 | Haverhill, MA 01830 | | | |
| Heat Wave Of Nc | 11733 Broadfield Ct | Raleigh, NC 27617 | | | |
| Heatco, Llc | 17141 N. Eagle River Loop Rd. | Unit 3 | Eagle River, AK 99577 | | |
| Heatex U.S.A. Inc | 3900 Promenade Square Dr | 5512 | Orlando, FL 32837 | | |
| Heath Arens | | | | | |
| Heath Baldwin | | | | | |
| Heath Bell | | | | | |
| Heath Blackburn | | | | | |
| Heath Carey | | | | | |
| Heath Charamuga | Address Redacted | | | | |
| Heath Chesky | | | | | |
| Heath Cillessen | | | | | |
| Heath Clack | | | | | |
| Heath Clarke | | | | | |
| Heath Conley | | | | | |
| Heath Dean | | | | | |
| Heath Flores | | | | | |
| Heath Gallagher | | | | | |
| Heath Grout | | | | | |
| Heath Hawkins | | | | | |
| Heath Hayes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heath Hurst | | | | | |
| Heath Huschak | | | | | |
| Heath Jackson | | | | | |
| Heath Kirby | | | | | |
| Heath Lee | | | | | |
| Heath Lefberg, Dds, Pa | 2 Town Square Blvd. | Suite 210 | Ashevlle, NC 28704 | | |
| Heath Littrell | | | | | |
| Heath Marcus | | | | | |
| Heath Marx | | | | | |
| Heath R. Dill | Address Redacted | | | | |
| Heath Rogers | dba Integrity Auto | 20 Enterprise Drive | Arundel, ME 04046 | | |
| Heath Salazar | | | | | |
| Heath Scarinci | | | | | |
| Heath Shaffer | | | | | |
| Heath Smith | | | | | |
| Heath Stacy | | | | | |
| Heath Wagoner | Address Redacted | | | | |
| Heath Wiseman | | | | | |
| Heathcliff Fernandez | Address Redacted | | | | |
| Heather A Hope | Address Redacted | | | | |
| Heather A. Downes, Md, Pc, LLC | 2101 Waukegan Rd. | Ste. 304 | Bannockburn, IL 60015 | | |
| Heather A. Perren | Address Redacted | | | | |
| Heather Acey | Address Redacted | | | | |
| Heather Adams | Address Redacted | | | | |
| Heather Aduddell | | | | | |
| Heather Alcorn | | | | | |
| Heather Aldi | | | | | |
| Heather Allen | Address Redacted | | | | |
| Heather Allen | | | | | |
| Heather Allison | | | | | |
| Heather Andicochea | | | | | |
| Heather Anne Gallagher | Address Redacted | | | | |
| Heather Anne Galloway | Address Redacted | | | | |
| Heather Anne Katz | Address Redacted | | | | |
| Heather Antoinetti | | | | | |
| Heather Applegate | | | | | |
| Heather Ashlock | | | | | |
| Heather Ault Clark | | | | | |
| Heather Baber | | | | | |
| Heather Barahona | | | | | |
| Heather Barclay-Sanders | | | | | |
| Heather Barham | | | | | |
| Heather Barnhart | | | | | |
| Heather Barrett | Address Redacted | | | | |
| Heather Bassett | Address Redacted | | | | |
| Heather Batchelor | | | | | |
| Heather Batt | | | | | |
| Heather Beard | | | | | |
| Heather Beaubien | | | | | |
| Heather Bell | | | | | |
| Heather Bemis | Address Redacted | | | | |
| Heather Bennett | | | | | |
| Heather Berg | | | | | |
| Heather Bernice Mccone | Address Redacted | | | | |
| Heather Besselman | | | | | |
| Heather Beverly | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heather Bickley | | | | | |
| Heather Bishop | | | | | |
| Heather Blackburn | | | | | |
| Heather Bledsoe | Address Redacted | | | | |
| Heather Bliss | | | | | |
| Heather Blond | Address Redacted | | | | |
| Heather Bordeau | | | | | |
| Heather Botha | | | | | |
| Heather Bourque | Address Redacted | | | | |
| Heather Bradley | Address Redacted | | | | |
| Heather Bradley | | | | | |
| Heather Brady | Address Redacted | | | | |
| Heather Brandenburg | Address Redacted | | | | |
| Heather Brandenburg | | | | | |
| Heather Brannan | | | | | |
| Heather Brewington | | | | | |
| Heather Bridges | Address Redacted | | | | |
| Heather Brockelbank | | | | | |
| Heather Brookey | | | | | |
| Heather Brown | Address Redacted | | | | |
| Heather Brown | | | | | |
| Heather Bryan | | | | | |
| Heather Bublick | | | | | |
| Heather Buchfirer | | | | | |
| Heather Butler | Address Redacted | | | | |
| Heather Byers | | | | | |
| Heather Cailaoife | | | | | |
| Heather Callahan | | | | | |
| Heather Cameron | Address Redacted | | | | |
| Heather Cameron | | | | | |
| Heather Campbell | | | | | |
| Heather Cantlin | | | | | |
| Heather Carlile | | | | | |
| Heather Carlton | | | | | |
| Heather Carr | | | | | |
| Heather Carter | Address Redacted | | | | |
| Heather Cary | | | | | |
| Heather Choate | | | | | |
| Heather Clapp | | | | | |
| Heather Clark | Address Redacted | | | | |
| Heather Cleveland Design | 3657 Victor Ave | Oakland, CA 94619 | | | |
| Heather Clift | | | | | |
| Heather Cline | | | | | |
| Heather Cole | Address Redacted | | | | |
| Heather Colino | Address Redacted | | | | |
| Heather Combs | | | | | |
| Heather Cooper | | | | | |
| Heather Corbin | | | | | |
| Heather Costanzo | | | | | |
| Heather Cox | | | | | |
| Heather Cremer | Address Redacted | | | | |
| Heather Cruz | | | | | |
| Heather Cumer | | | | | |
| Heather Cummings | | | | | |
| Heather Daly | | | | | |
| Heather Daniels | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heather Davis | Address Redacted | | | | |
| Heather Davis | | | | | |
| Heather Debter | | | | | |
| Heather Dehn Chiropractic Corporation | 4343 Marconi Ave | Suite 5 | Sacramento, CA 95821 | | |
| Heather Dibrizzi | Address Redacted | | | | |
| Heather Donaldson | | | | | |
| Heather Donegan | Address Redacted | | | | |
| Heather Donovan | | | | | |
| Heather Doody-Hester | | | | | |
| Heather Dorf | Address Redacted | | | | |
| Heather Douglas | | | | | |
| Heather Drewery | Address Redacted | | | | |
| Heather Duncan | | | | | |
| Heather Dunn | | | | | |
| Heather Durren | | | | | |
| Heather Eason | | | | | |
| Heather Efird Hair | 11121 Carmel Commons Blvd | Suite 100 | Charlotte, NC 28226 | | |
| Heather Eggink | | | | | |
| Heather Eiland | | | | | |
| Heather Emerson | | | | | |
| Heather Eppenstine | | | | | |
| Heather Eversvik | | | | | |
| Heather F Seibert | Independent Contractor | 86 Cr 303 | Shiner, TX 77984 | | |
| Heather F. Repinski | Address Redacted | | | | |
| Heather Falkowski | Address Redacted | | | | |
| Heather Farmakis | | | | | |
| Heather Fay | | | | | |
| Heather Ferguson, Lcsw | Address Redacted | | | | |
| Heather Ferman | | | | | |
| Heather Ferrari | | | | | |
| Heather Flannery | | | | | |
| Heather Floyd | | | | | |
| Heather Francis | | | | | |
| Heather Frankel | | | | | |
| Heather Freeman | | | | | |
| Heather Fry | | | | | |
| Heather Fulkerson | | | | | |
| Heather Galvin | | | | | |
| Heather Gardner | | | | | |
| Heather Garza | | | | | |
| Heather Gentry | | | | | |
| Heather George | Address Redacted | | | | |
| Heather Giddings | | | | | |
| Heather Gillette | | | | | |
| Heather Gillihan | | | | | |
| Heather Glyde | | | | | |
| Heather Goad | Address Redacted | | | | |
| Heather Gogola | Address Redacted | | | | |
| Heather Gohre | | | | | |
| Heather Goldberg-Hagan | | | | | |
| Heather Gomez | | | | | |
| Heather Goodwin | | | | | |
| Heather Gottlieb | Address Redacted | | | | |
| Heather Gray | | | | | |
| Heather Griffiths | | | | | |
| Heather Grisco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heather Grover-Rizzo | | | | | |
| Heather H Hudson | Address Redacted | | | | |
| Heather Hackett Hayes | | | | | |
| Heather Haller | | | | | |
| Heather Hamilton | | | | | |
| Heather Hanna | | | | | |
| Heather Hannebohn | | | | | |
| Heather Hansen | | | | | |
| Heather Hargrave | | | | | |
| Heather Harrington | | | | | |
| Heather Harris | | | | | |
| Heather Harrison | | | | | |
| Heather Hayes | | | | | |
| Heather Hayes Entertainment LLC | 2001 Rhinehart | Austell, GA 30106 | | | |
| Heather Hays | Address Redacted | | | | |
| Heather Herbold | | | | | |
| Heather Hernandez | | | | | |
| Heather Herrera | Address Redacted | | | | |
| Heather Hess | Address Redacted | | | | |
| Heather Hill | | | | | |
| Heather Hodges | | | | | |
| Heather Hoke | | | | | |
| Heather Holbrook | | | | | |
| Heather Holmes | | | | | |
| Heather House, LLC | 121 Beachside Drive | Vero Beach, FL 32963 | | | |
| Heather Howitt | | | | | |
| Heather Huizar | Address Redacted | | | | |
| Heather Hurst | | | | | |
| Heather Hutto | | | | | |
| Heather Hyvarinen | | | | | |
| Heather Immesberger | | | | | |
| Heather J. Heldman | Address Redacted | | | | |
| Heather Jabalee | Address Redacted | | | | |
| Heather Jackson | | | | | |
| Heather Jacobs | | | | | |
| Heather Jenkins Family Daycare | 6319 Boulder Lake Ave | San Diego, CA 92119 | | | |
| Heather Johnson | Address Redacted | | | | |
| Heather Johnson | | | | | |
| Heather Johnston | | | | | |
| Heather Johntz | Address Redacted | | | | |
| Heather Jones | Address Redacted | | | | |
| Heather Jones | | | | | |
| Heather Jordan | Address Redacted | | | | |
| Heather Joy Edelman | Address Redacted | | | | |
| Heather June, Pllc | 8540 N Oracle Rd | Oro Valley, AZ 85704 | | | |
| Heather Kain | | | | | |
| Heather Kane | | | | | |
| Heather Kaplan | | | | | |
| Heather Karonis | | | | | |
| Heather Keezer | | | | | |
| Heather Keller | | | | | |
| Heather Kelly | | | | | |
| Heather Kemesky | Address Redacted | | | | |
| Heather Kemmelmeier | | | | | |
| Heather Kennedy | Address Redacted | | | | |
| Heather Kennedy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heather Kesten | | | | | |
| Heather Kiger Law, Pllc | 1303 Ashleybrook Lane | Winston Salem, NC 27103 | | | |
| Heather Kirk | | | | | |
| Heather Knox | | | | | |
| Heather Koehler | Address Redacted | | | | |
| Heather Koenig | | | | | |
| Heather Kormanik | Address Redacted | | | | |
| Heather Kostura | | | | | |
| Heather L King | Address Redacted | | | | |
| Heather L Rice Lmhc Pllc | 22 West Oneida St | Oswego, NY 13126 | | | |
| Heather L Sikorski | Address Redacted | | | | |
| Heather L. Rafiq | Address Redacted | | | | |
| Heather Lafoon | | | | | |
| Heather Landry | | | | | |
| Heather Lange Homes | 12900 Saratoga Ave | Saratoga, CA 95070 | | | |
| Heather Lavine | Address Redacted | | | | |
| Heather Lee | | | | | |
| Heather Lemelin | Address Redacted | | | | |
| Heather Leonard | | | | | |
| Heather Lerdahl | | | | | |
| Heather Lester | | | | | |
| Heather Levy | | | | | |
| Heather Lima | | | | | |
| Heather Lindhardt | | | | | |
| Heather Lineberger | | | | | |
| Heather Lins | | | | | |
| Heather Linton | | | | | |
| Heather Lofholm & Associates | 2816 Hillcrest Road | Rocklin, CA 95765 | | | |
| Heather Lollar | | | | | |
| Heather Loomis | | | | | |
| Heather Lorenz | | | | | |
| Heather Lott | | | | | |
| Heather Louise Pardieu | Address Redacted | | | | |
| Heather Loveland | | | | | |
| Heather Lussier Counseling, Pllc | 44 Merrimon Ave | Suite 1 | Asheville, NC 28801 | | |
| Heather M Stewart | Address Redacted | | | | |
| Heather M. Arnold | Address Redacted | | | | |
| Heather M. Kim | Address Redacted | | | | |
| Heather M. Mosher | dba Heather Mosher'S Housekeeping Svc | 30155 Muirlands Dr | Menifee, CA 92584 | | |
| Heather M. Rodriguez | Address Redacted | | | | |
| Heather M. Smith, Lpc | Address Redacted | | | | |
| Heather Maddox | | | | | |
| Heather Mae Curley Hankins | 10021 7 Mile Road | Caledonia, WI 53108 | | | |
| Heather Majtyka | | | | | |
| Heather Mandry | Address Redacted | | | | |
| Heather Marie Conglomerate LLC | 539 W Commerce St | 1477 | Dallas, TX 75208 | | |
| Heather Marie Creative LLC | 456 Narrow Cir | Inman, SC 29349 | | | |
| Heather Marie Schrumpf | Address Redacted | | | | |
| Heather Martens | | | | | |
| Heather Martinez | | | | | |
| Heather Martinson | | | | | |
| Heather Maurer | | | | | |
| Heather Maynard | Address Redacted | | | | |
| Heather Maynard | | | | | |
| Heather Mccalla | Address Redacted | | | | |
| Heather Mccasland Photography | 39699 Via Galletas | Murrieta, CA 92562 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heather Mccaustlin | | | | | |
| Heather Mccroan | | | | | |
| Heather Mcdougall | | | | | |
| Heather Mcghee | | | | | |
| Heather Mcgregor | | | | | |
| Heather Mckinney | | | | | |
| Heather Mcpherson | | | | | |
| Heather Menzer | | | | | |
| Heather Mich | | | | | |
| Heather Miler | | | | | |
| Heather Miller | | | | | |
| Heather Monkus | | | | | |
| Heather Moore | | | | | |
| Heather Morrow | | | | | |
| Heather Moulden | Address Redacted | | | | |
| Heather Mulligan | | | | | |
| Heather Murphy | | | | | |
| Heather Murray | | | | | |
| Heather My Milano Inc | 2875 E League City Pkwy | Ste 600 | League City, TX 77573 | | |
| Heather N Dobson | Address Redacted | | | | |
| Heather N Rapplean | Address Redacted | | | | |
| Heather Naef | Address Redacted | | | | |
| Heather Nally | | | | | |
| Heather Naser | Address Redacted | | | | |
| Heather Neilson | | | | | |
| Heather Nerheim | | | | | |
| Heather Ness | | | | | |
| Heather Neubert | | | | | |
| Heather Nguyen | Address Redacted | | | | |
| Heather Norwood | | | | | |
| Heather Ohlman | | | | | |
| Heather Oliver | | | | | |
| Heather Olsen | Address Redacted | | | | |
| Heather Ouattara | | | | | |
| Heather Overton | Address Redacted | | | | |
| Heather Page | | | | | |
| Heather Palmer | | | | | |
| Heather Parnass Pa | Address Redacted | | | | |
| Heather Parsons | | | | | |
| Heather Pastusic | | | | | |
| Heather Paterson Heather Paterson | | | | | |
| Heather Paulson | | | | | |
| Heather Pavlu | | | | | |
| Heather Pawnee | | | | | |
| Heather Pearman | | | | | |
| Heather Peck | | | | | |
| Heather Peiro | | | | | |
| Heather Penca | | | | | |
| Heather Penner | | | | | |
| Heather Pfefferkorn | | | | | |
| Heather Pierce | | | | | |
| Heather Pinero | Address Redacted | | | | |
| Heather Piper | Address Redacted | | | | |
| Heather Pool | | | | | |
| Heather Porter | | | | | |
| Heather Powell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Heather Proctor | | | | | |
| Heather Quick | | | | | |
| Heather R Miller | Address Redacted | | | | |
| Heather Rafool | | | | | |
| Heather Ramm | | | | | |
| Heather Rangel | | | | | |
| Heather Rasek | Address Redacted | | | | |
| Heather Rassel | | | | | |
| Heather Rayhill | | | | | |
| Heather Reed | Address Redacted | | | | |
| Heather Rice | | | | | |
| Heather Richter | | | | | |
| Heather Riddle | | | | | |
| Heather Ridge Conctractors, Inc | Attn: John Sullivan | 3621 Harvey Ave | Berwyn, IL 60402 | | |
| Heather Riggs | | | | | |
| Heather Riston | | | | | |
| Heather Robbins | Address Redacted | | | | |
| Heather Robbins | | | | | |
| Heather Roberts | | | | | |
| Heather Robinson | | | | | |
| Heather Robinson, Lmhc, Cdp | 5470 Shilshole Ave Nw | 510 | Seattle, WA 98107 | | |
| Heather Roche | | | | | |
| Heather Romer | Address Redacted | | | | |
| Heather Rosenberry | | | | | |
| Heather Rosplock | | | | | |
| Heather Ross | Address Redacted | | | | |
| Heather Rozario | Address Redacted | | | | |
| Heather Rubino | | | | | |
| Heather Russell Inc. | 1836 Laurel St. | 8 | Sarasota, FL 34236 | | |
| Heather Rutecki | | | | | |
| Heather Samuels | | | | | |
| Heather Sanders | Address Redacted | | | | |
| Heather Scarpati | | | | | |
| Heather Scarpati, | Address Redacted | | | | |
| Heather Scearce | | | | | |
| Heather Scharnhorst | | | | | |
| Heather Schenk | | | | | |
| Heather Serrano | | | | | |
| Heather Shadden | | | | | |
| Heather Shade | | | | | |
| Heather Shank | | | | | |
| Heather Shannon-Shepard | | | | | |
| Heather Sharp | Address Redacted | | | | |
| Heather Sharpe | | | | | |
| Heather Sheldon | | | | | |
| Heather Shepard | | | | | |
| Heather Shreiner | Address Redacted | | | | |
| Heather Shultz Acupuncture LLC | 100 Brick Rd, Ste 212 | Marlton, NJ 08053 | | | |
| Heather Shumway | Address Redacted | | | | |
| Heather Shurina | | | | | |
| Heather Silvis | | | | | |
| Heather Simmons | Address Redacted | | | | |
| Heather Simpson | | | | | |
| Heather Sinton | Address Redacted | | | | |
| Heather Sioux | Address Redacted | | | | |
| Heather Sittig | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heather Slaven | | | | | |
| Heather Smalley | | | | | |
| Heather Smith | | | | | |
| Heather Smith LLC | 1060 Jason Way | W Palm Beach, FL 33406 | | | |
| Heather Sneyd | Address Redacted | | | | |
| Heather Souders | Address Redacted | | | | |
| Heather Spencer | Address Redacted | | | | |
| Heather Starmer | Address Redacted | | | | |
| Heather Steele | Address Redacted | | | | |
| Heather Stephens | | | | | |
| Heather Stewart Hair | 7269 West Andrew Johnson Hwy | Talbott, TN 37877 | | | |
| Heather Stone | | | | | |
| Heather Stoufer | | | | | |
| Heather Stouffer | Address Redacted | | | | |
| Heather Straight | | | | | |
| Heather Strange | Address Redacted | | | | |
| Heather Strowd | Address Redacted | | | | |
| Heather Suire | Address Redacted | | | | |
| Heather Sullivan | Address Redacted | | | | |
| Heather Sumrow | | | | | |
| Heather Sundahl | Address Redacted | | | | |
| Heather Tallent | | | | | |
| Heather Templin | | | | | |
| Heather Thomas Events | 1358 Greenborough Drive | Roseville, CA 95661 | | | |
| Heather Thompson | | | | | |
| Heather Timpson | | | | | |
| Heather Tracy | | | | | |
| Heather Truax | | | | | |
| Heather Trujillo | | | | | |
| Heather Tubbs | | | | | |
| Heather Turgeon | Address Redacted | | | | |
| Heather Tweedy | Address Redacted | | | | |
| Heather Upton | | | | | |
| Heather Van Dalfsen | Address Redacted | | | | |
| Heather Vedder | | | | | |
| Heather Villa | | | | | |
| Heather Viner | | | | | |
| Heather Vogel | Address Redacted | | | | |
| Heather Vonquilich | | | | | |
| Heather Voznak | Address Redacted | | | | |
| Heather Vrabel | | | | | |
| Heather Walker | | | | | |
| Heather Waraksa LLC | 7671 Yarmouth Drive | N Chesterfield, VA 23225 | | | |
| Heather Warner | | | | | |
| Heather Warr | | | | | |
| Heather Wells | | | | | |
| Heather Werner | Address Redacted | | | | |
| Heather West | | | | | |
| Heather Wetzel | Address Redacted | | | | |
| Heather Whitfield | | | | | |
| Heather Whitney | | | | | |
| Heather Wilder | | | | | |
| Heather Wildermuth | | | | | |
| Heather Wilk | Address Redacted | | | | |
| Heather Wilkinson | Address Redacted | | | | |
| Heather Willett | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heather Williams | Address Redacted | | | | |
| Heather Williams | | | | | |
| Heather Wilson | | | | | |
| Heather Winters | | | | | |
| Heather Wolford | | | | | |
| Heather Woody Unlimited, Inc. | 1660 Redbud Circle | N Liberty, IA 52317 | | | |
| Heather Yerebeck | | | | | |
| Heather Yoon | | | | | |
| Heather Young Dolinar | Address Redacted | | | | |
| Heather Yunger | | | | | |
| Heather Zahora | | | | | |
| Heather Zastrow | | | | | |
| Heather Zoll | | | | | |
| Heather Zuniga | | | | | |
| Heatherdavis | 1199 Old Stage Rd | Woolwich, ME 04579 | | | |
| Heatherkrug | 13856 Bora Bora Way | 326 | Marina Del Rey, CA 90292 | | |
| Heatherlee Chan Art | Address Redacted | | | | |
| Heathers Cleaning Service | 119 Prince St | Belmont, NC 28012 | | | |
| Heathers Cleaning Services | 1305 Back Berryton Rd | Summerville, GA 30747 | | | |
| Heathers Cuts & Fades | 1434 Floyd Cir. | Steb | Florence, SC 29501 | | |
| Heather'S Dance | 2703 Dellwood Lane | Anderson, SC 29621 | | | |
| Heathers Diner LLC | 507 N Halleck St | Demotte, IN 46310 | | | |
| Heathers Jewelry & Antiques, | 8719 W Lapham St | Milwaukee, WI 53214 | | | |
| Heatherwood Consulting Group LLC | 4370 Vaucluse Road | Aiken, SC 29801 | | | |
| Heatherwood Rentals LLC | 302 Urban Prairie | Ft Collins, CO 80524 | | | |
| Heating & Cooling Guys | 2506 W 1210 N | Provo, UT 84601 | | | |
| Heating & Cooling Pros Inc | 8353 N 107th St | Milwaukee, WI 53224 | | | |
| Heating Guy Inc. | 5324 Mt Baker Hwy | Suite 635 | Deming, WA 98244 | | |
| Heaton Fontano Ltd. | 7285 Dean Martin Dr | Ste 180 | Las Vegas, NV 89118 | | |
| Heaven Avenue Corporation | 11109 Jeremiah St | Morrisville, NC 27560 | | | |
| Heaven Bekele | | | | | |
| Heaven Boone | Address Redacted | | | | |
| Heaven Curling | 6103 South Kimbark Ave | Chicago, IL 60637 | | | |
| Heaven Elahi LLC | 521 Nw 70th Way | Margate, FL 33063 | | | |
| Heaven Hill Farm LLC | 451 Rt 94 | Vernon, NJ 07462 | | | |
| Heaven Hill Inc | 400 3rd Ave | Columbus, GA 31901 | | | |
| Heaven Home Health Care Inc | 14557 Friar St, Unit A1 | Van Nuys, CA 91411 | | | |
| Heaven Home Health Care Inc | 20944 Sherman Way | Ste 116 | Canoga Park, CA 91303 | | |
| Heaven Logistics LLC, | 6229 Prospect Niche St | N Las Vegas, NV 89031 | | | |
| Heaven Nails & Spa LLC | 638 Ocean Ave | Long Branch, NJ 07740 | | | |
| Heaven On Earth Spa Inc | 4237 Convoy St | San Diego, CA 92111 | | | |
| Heaven On Wheels, LLC | 1510 S Interstate 35E | Lancaster, TX 75146 | | | |
| Heaven Scent | 9400 Grand Blvd | Apt 2220 | Largo, MD 20774 | | |
| Heaven Scent Bt Dassah | 800 W Hollis St | Nashua, NH 03062 | | | |
| Heaven Scent Trucking, LLC | 414 Blue Jay Way | Cambridge, WI 53523 | | | |
| Heaven Sent Cleaning & | Organizational Services, LLC | 3725 George Busbee Pkwy Nw | Apt 103 | Kennesaw, GA 30144 | |
| Heaven Sent Daycare | 953 Pennsylvania Ave | Schenectady, NY 12303 | | | |
| Heaven Sent Events LLC | 1330 Aubert Ave. | Suite102B | St Louis, MO 63113 | | |
| Heaven Sent Helpers, LLC | 1825 St Julian Place | Columbia, SC 29204 | | | |
| Heaven Sent Janitorial Service Inc | 515 Conroy St | Orlando, FL 32805 | | | |
| Heaven Sent Pest Solutions LLC | 3916 Tasha Dr | Hope Mills, NC 28348 | | | |
| Heaven Sturdivant | Address Redacted | | | | |
| Heaven Walker | Address Redacted | | | | |
| Heavenly Acai Texas LLC | 9133 Preston Rd | Suite 200 | Frisco, TX 75035 | | |
| Heavenly Beezzz | 2917 East Geer St | Durham, NC 27704 | | | |
| Heavenly Bodies Inc | 5038 Vonn Pl | Stone Mountain, GA 30087 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heavenly Body Products, Llc | 2571 Park Central Blvd | Decatur, GA 30035 | | | |
| Heavenly Boutique | 377 Main St | Laurel, MD 20707 | | | |
| Heavenly Cakes Company | 8905 Christenbury Pkwy | Suite 10 | Concord, NC 28027 | | |
| Heavenly Couture & Essentials | 120 Chelsea Court | Jackson, MS 39211 | | | |
| Heavenly Creations | 2322 North Church St | Burlington, NC 27244 | | | |
| Heavenly Cuts By Deb | 1738 B Ave Nw | Cedar Rapids, IA 52405 | | | |
| Heavenly Enterprises LLC | 9477 Deer Crossing Drive | Jonesboro, GA 30236 | | | |
| Heavenly Essence Financial Services | 25511 Van Dyke Ave | Ste 300 | Center Line, MI 48015 | | |
| Heavenly Essentials LLC | 202 S 5th St | Lamar, CO 81052 | | | |
| Heavenly Flavored Wings Express 2 Inc | 1263 East 3rd St | Chattanooga, TN 37404 | | | |
| Heavenly Flower | 650 S Country Club Dr | 256 | Mesa, AZ 85210 | | |
| Heavenly Food Company LLC | 2140 N. Main St | High Point, NC 27262 | | | |
| Heavenly Fresh Cleaning Service | 2750 Wallingford Dr | 1621 | Houston, TX 77042 | | |
| Heavenly Gardens | 910 Deerfield Crossing | 11221 | Alpharetta, GA 30004 | | |
| Heavenly Glow Tanning Salon | 7846 E. Wrightstown Road | Tucson, AZ 85715 | | | |
| Heavenly Graham | | | | | |
| Heavenly Hair Collection LLC | 374 Nw 31st Ave | Ft Lauderdale, FL 33311 | | | |
| Heavenly Hair Salon | 2530 N 7th St | Phoenix, AZ 85006 | | | |
| Heavenly Hands Assisted Living, Inc. | 1909 Nw 12th Ave | Cape Coral, FL 33993 | | | |
| Heavenly Hands Cleaning | 10950 Tanner Park Ct | 703 | Houston, TX 77075 | | |
| Heavenly Hands Cleaning Svcs Of Colorado | 1015 Fosdick Dr | Colorado Springs, CO 80909 | | | |
| Heavenly Hands Home Healthcare LLC | 4425 Portsmouth Blvd, Ste 210 E | Chesapeake, VA 23321 | | | |
| Heavenly Hands Ii | 1711 S Cannon Blvd | Kannapolis, NC 28083 | | | |
| Heavenly Hands Professional Landscaping | 1123 Brewster Road | Birmingham, AL 35235 | | | |
| Heavenly Haven Productions | 4603 Morninghill Court | Midlothian, VA 23112 | | | |
| Heavenly Healing Home Health LLC | 8122 Tigua Cir | El Paso, TX 79907 | | | |
| Heavenly Hearts Adult Daycare | 2034 Austin Hwy | San Antonio, TX 78218 | | | |
| Heavenly Help Inc | 7529 Ashwood Circle | Ft Worth, TX 76123 | | | |
| Heavenly Herbals, Inc. | 106 Weichers Ave | Ronkonkoma, NY 11779 | | | |
| Heavenly Home Daycare | 119 Isom Dr. | Holly Springs, MS 38635 | | | |
| Heavenly Home Improvement | 7285 Foyle Cove West | Memphis, TN 38125 | | | |
| Heavenly Home Sweet Home | 3733 University Blvd. West | Suite 209 | Jacksonville, FL 32217 | | |
| Heavenly Imports | 8847 Evanview. Drive | Los Angeles, CA 90069 | | | |
| Heavenly Manor | 135 Garrett Way | Milledgeville, GA 31061 | | | |
| Heavenly Mountain Properties, LLC | 2786 Land Harbor | Newland, NC 28657 | | | |
| Heavenly Oasis Massage LLC | 18 Kingsley Way | Freehold, NJ 07728 | | | |
| Heavenly Place Transportation | 5099 Nw Fiddle Leaf Court | Port St Lucie, FL 34986 | | | |
| Heavenly Puppies Inc | 2439 N. Federal Hwy | Boca Raton, FL 33431 | | | |
| Heavenly Scent Mobile Pet Grooming | 3876 Pat St | Ypsilanti, MI 48197 | | | |
| Heavenly Sound | 3319 E Red Bridge Rd. | Apt.4 | Kansas City, MO 64137 | | |
| Heavenly Stokes | Address Redacted | | | | |
| Heavenly Strokes | 15416 Hickory Ln | Oak Forest, IL 60452 | | | |
| Heavenly Taste Barbecue & Seafood | 2150 Nw 130th St | Miami, FL 33167 | | | |
| Heavenly Touch | 3446 Lloyds Lane | Apt B1 | Mobile, AL 36693 | | |
| Heavenly Touch Cleaning, LLC | 3268 Ne 49th Ct | Apt 3 | Silver Springs, FL 34488 | | |
| Heavenly Touch Massage | 3204 Hanna St | Tuskegee, AL 36083 | | | |
| Heavenly Travel | 7631 W. 64th St | Summit, IL 60501 | | | |
| Heavenlyskinbybrianna | 1701 Westwind Dr Suit 115 | Suit 115 | Bakersfield, CA 93301 | | |
| Heaven'S Best C. C. | 5062 Airway Dr Ne | Moses Lake, WA 98837 | | | |
| Heaven'S Best Carpet & Upholstery Clng | 210 Willow Green Dr | Jackson, TN 38305 | | | |
| Heavens Dynasty | 3801 Sw 160 Ave | Apt 107 | Miramar, FL 33027 | | |
| Heavens Hands | 29 Ash Drive | Neptune, NJ 07753 | | | |
| Heaven'S Morning Cleaners & Fashion Inc | 3255 N Sheffield Ave | Chicago, IL 60657 | | | |
| Heaven'S Up North Campground LLC | 18344 Lake John Rd | Lakewood, WI 54138 | | | |
| Heavy Air Media Group | 424 Water St | Celebration, FL 34747 | | | |
| Heavy Duty Auto & Tire Repair Inc | 400 Duncan Ave | Jersey City, NJ 07306 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heavy Duty Trucking | 6312 Farrel Dr | Slidell, LA 70460 | | | |
| Heavy Levity LLC | 60C Ellis Ranch Rd | Santa Fe, NM 87505 | | | |
| Heavy Loads Express, LLC | 4214 Grant Forest Circle | Ellenwood, GA 30294 | | | |
| Heavy Move Specialist LLC | 10025 Skipper Court | Las Vegas, NV 89117 | | | |
| Heavy On The Beauty | 2238 Ramsey Dr | Decatur, IL 62526 | | | |
| Heavy Sound Productions LLC | 22 Prospect St Unit 5 | Woburn, MA 01801 | | | |
| Heavy Trucking LLC | 303 Tangerine Trl | Chesapeake, VA 23325 | | | |
| Heavy Water Production | 2727 Main St | Santa Monica, CA 90405 | | | |
| Heavy Weight Entertainment | 8755 Grandriver Ave | Detroit, MI 48204 | | | |
| Heavy Weight Freight And Logistics Inc | Attn: Michael Sanchez | 1194 Tanglewood Rd A-1 | Jonesboro, GA 30236 | | |
| Heavymetalhaulers LLC | 4654 N 700 E | Kendallville, IN 46755 | | | |
| Heavyn-Symone Jones | Address Redacted | | | | |
| Heb Fast Signs & Printing | 6530 Baker Blvd, Ste B | Richland Hills, TX 76118 | | | |
| Heba Chahrour | | | | | |
| Heba Jewelry, Inc. | 251-11 Northern Blvd | 2D | Little Neck, NY 11362 | | |
| Heba Moussally | | | | | |
| Heba Musleh | | | | | |
| Heba Saab | | | | | |
| Hebaragi Fashion | 990 S. Western Ave. | Los Angeles, CA 90006 | | | |
| Hebas Studio | 3865 Wilson Blvd | Suite 6 | Arlington, VA 22203 | | |
| Hebbalmath M Thippeswamy Md | 2 Coraci Blvd, Ste 11 | William Floyd Commons | Shirley, NY 11967 | | |
| Hebbron Auto Repair, Inc. | 1410 N. Smith St. | Hebbronville, TX 78361 | | | |
| Hebe Sciences LLC | 1591 Lexington Ave | San Mateo, CA 94402 | | | |
| Heber Borras | | | | | |
| Heber Gomez | | | | | |
| Heber Loughmiller | | | | | |
| Heber Osorio | Address Redacted | | | | |
| Heber Ullman | | | | | |
| Hebert A Hounnou | Address Redacted | | | | |
| Hebert Alexander Tallitsch | Address Redacted | | | | |
| Hebert Lindor | Address Redacted | | | | |
| Hebert Wilburn | Address Redacted | | | | |
| Heberto Hinojosa | Address Redacted | | | | |
| Heberto Nava Quintero | Address Redacted | | | | |
| Heberto Pachon | | | | | |
| Heberto Pirela | Address Redacted | | | | |
| Hebrew Book & Gift World Inc | 7220 Main St | Flushing, NY 11367 | | | |
| Hebrew Free Loan Association | Of The District Of Columbia | 10421 Motor City Drive | Box 342044 | Bethesda, MD 20817 | |
| Hebrew Helpers Inc. | 401 N Gardner St | Los Angeles, CA 90036 | | | |
| Hebrew In The Home | 2320 Pacific Ave | 26 | Venice, CA 90291 | | |
| Hebrews Han Corporation | 4000 Macarthur Bl. | 103 | Newport Beach, CA 92660 | | |
| Hebron Carpentry LLC | 4531 Garbo Ct. | Annandale, VA 22003 | | | |
| Hebron Design Services LLC | 1699 E Fayetteville Rd | Riverdale, GA 30296 | | | |
| Hebron Mosomi | | | | | |
| Hecho En Mexico Taqueria | 1040 E Montevista Ave | Vacaville, CA 95688 | | | |
| Hecho En Mexico Taqueria | 672 Parker Rd | Fairfield, CA 94533 | | | |
| Hecmar Transport | 5317 I H 30 | Campbell, TX 75422 | | | |
| Hector A Galindo | Address Redacted | | | | |
| Hector A Salas | | | | | |
| Hector A Salas Inc | 62 Cherryvale Ave | Springfield, MA 01108 | | | |
| Hector A Salazar | Address Redacted | | | | |
| Hector A Soto | Address Redacted | | | | |
| Hector A. Figuereo | Address Redacted | | | | |
| Hector Acevedo | Address Redacted | | | | |
| Hector Acevedo | | | | | |
| Hector Acosta | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hector Agon | | | | | |
| Hector Alanis | | | | | |
| Hector Alvarez | Address Redacted | | | | |
| Hector Alvarez | | | | | |
| Hector Aponte | | | | | |
| Hector Araiza | | | | | |
| Hector Arenas | | | | | |
| Hector Arevalo | | | | | |
| Hector Arroyos Jr | Address Redacted | | | | |
| Hector Avelica | Address Redacted | | | | |
| Hector Baralt | | | | | |
| Hector Barrio | Address Redacted | | | | |
| Hector Batista | | | | | |
| Hector Bay P.A. | Address Redacted | | | | |
| Hector Benitez | Address Redacted | | | | |
| Hector Borges | | | | | |
| Hector Brea | | | | | |
| Hector Broche | | | | | |
| Hector Cabrera | Address Redacted | | | | |
| Hector Cabrera | | | | | |
| Hector Cadiz | Address Redacted | | | | |
| Hector Canales | | | | | |
| Hector Cardenas | | | | | |
| Hector Cardona | | | | | |
| Hector Carrion | | | | | |
| Hector Castaneda | Address Redacted | | | | |
| Hector Castaneda | | | | | |
| Hector Castellanos | Address Redacted | | | | |
| Hector Castro | | | | | |
| Hector Centeno-Cedeno | Address Redacted | | | | |
| Hector Chamale | Address Redacted | | | | |
| Hector Chans | | | | | |
| Hector Chavez | | | | | |
| Hector Collantes | | | | | |
| Hector Contreras | Address Redacted | | | | |
| Hector Contreras | | | | | |
| Hector Corona Santana | Address Redacted | | | | |
| Hector Cortes | | | | | |
| Hector Cortez | Address Redacted | | | | |
| Hector Cruz | | | | | |
| Hector Cuellar | | | | | |
| Hector D Arias | Address Redacted | | | | |
| Hector D Hernandez | Address Redacted | | | | |
| Hector Daniel Leyva Del Valle Jr | Address Redacted | | | | |
| Hector Davis | | | | | |
| Hector De Los Santos | Address Redacted | | | | |
| Hector Delagarza | | | | | |
| Hector Delamora | | | | | |
| Hector Dellunde | Address Redacted | | | | |
| Hector Deulofeo | Address Redacted | | | | |
| Hector Diaz | Address Redacted | | | | |
| Hector Diaz Escobar | | | | | |
| Hector Duenas Gonzalez, O.D., PC | 2524 S. Figueroa St | Los Angeles, CA 90007 | | | |
| Hector E Barreto Gonzalez | Address Redacted | | | | |
| Hector Edward Gonzales | | | | | |
| Hector Enriquez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hector Espinoza | | | | | |
| Hector Espitia | | | | | |
| Hector Faccuseh | | | | | |
| Hector Facenda | Address Redacted | | | | |
| Hector Fernandez | | | | | |
| Hector Ferreiras | | | | | |
| Hector Flores | | | | | |
| Hector G Cabrera Gonzalez | Address Redacted | | | | |
| Hector Galvan | | | | | |
| Hector Garcia | | | | | |
| Hector Garcia Orta | Address Redacted | | | | |
| Hector Garduno | | | | | |
| Hector Garza | Address Redacted | | | | |
| Hector Garza | | | | | |
| Hector Garza Jr | Address Redacted | | | | |
| Hector Giraldo | Address Redacted | | | | |
| Hector Gomez | | | | | |
| Hector Gongora | Address Redacted | | | | |
| Hector Gonzalez | Address Redacted | | | | |
| Hector Gonzalez | | | | | |
| Hector Gonzalez Insurance Agency, Inc | 1850 E. 17Th. St. | Suite 219 | Santa Ana, CA 92705 | | |
| Hector Guillen Gallery | 175 Tompkins Ave | Apt 1 | Brooklyn, NY 11206 | | |
| Hector H Rosas | Address Redacted | | | | |
| Hector Hernandez | | | | | |
| Hector Herrera | | | | | |
| Hector I Guzmam | Address Redacted | | | | |
| Hector I Martinez Faubel | Address Redacted | | | | |
| Hector J Santiago-Montes | | | | | |
| Hector Jimenez | Address Redacted | | | | |
| Hector L Calderin Araujo | 620 E 13th St | Hialeah, FL 33010 | | | |
| Hector L Concepcion | Address Redacted | | | | |
| Hector L Galan Almanzar | | | | | |
| Hector L Pena | Address Redacted | | | | |
| Hector Labastida | | | | | |
| Hector Lopez | | | | | |
| Hector Lozano | Address Redacted | | | | |
| Hector Lozano | | | | | |
| Hector Luis Rojas Bartolomei | Address Redacted | | | | |
| Hector Lusson Gonzalez | Address Redacted | | | | |
| Hector M Caraccioli | Address Redacted | | | | |
| Hector M Trujillo | Address Redacted | | | | |
| Hector M Valencia | Address Redacted | | | | |
| Hector Macedo | Address Redacted | | | | |
| Hector Martinez | | | | | |
| Hector Martyr | | | | | |
| Hector Mata | Address Redacted | | | | |
| Hector Mejia | | | | | |
| Hector Mendez | | | | | |
| Hector Mesa | Address Redacted | | | | |
| Hector Mestril | | | | | |
| Hector Miguel Perez Sandoval | 15441 Tobarra Rd | Fontana, CA 92337 | | | |
| Hector Moises | | | | | |
| Hector Montemayor | Address Redacted | | | | |
| Hector Monterroso | | | | | |
| Hector Morales | Address Redacted | | | | |
| Hector Morales | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hector Murva | | | | | |
| Hector Negron | | | | | |
| Hector Nodarse | Address Redacted | | | | |
| Hector Olmos | | | | | |
| Hector Ortiz | | | | | |
| Hector Oses Jr. | Address Redacted | | | | |
| Hector Otavalo | Address Redacted | | | | |
| Hector Otero | Address Redacted | | | | |
| Hector Pacheco | Address Redacted | | | | |
| Hector Pedraza | | | | | |
| Hector Pena Tavarez | Address Redacted | | | | |
| Hector Perez | Address Redacted | | | | |
| Hector Perez | | | | | |
| Hector Perez Gongora | Address Redacted | | | | |
| Hector Photo Booth | 777 Coral Dr | W Palm Beach, FL 33415 | | | |
| Hector Piedrahita | Address Redacted | | | | |
| Hector Pineiro | Address Redacted | | | | |
| Hector Pinto | Address Redacted | | | | |
| Hector Plasencia | | | | | |
| Hector Ramirez | | | | | |
| Hector Ramirez Nova | | | | | |
| Hector Ramon Noda Vega | Address Redacted | | | | |
| Hector Ramos | Address Redacted | | | | |
| Hector Ramos | | | | | |
| Hector Rios | | | | | |
| Hector Rivera | Address Redacted | | | | |
| Hector Rodriguez | Address Redacted | | | | |
| Hector Rodriguez | | | | | |
| Hector Romero | Address Redacted | | | | |
| Hector Rondon | Address Redacted | | | | |
| Hector Rosado | Address Redacted | | | | |
| Hector Rosario | Address Redacted | | | | |
| Hector Rosario Lopez | Address Redacted | | | | |
| Hector Rubio | Address Redacted | | | | |
| Hector Salazar | | | | | |
| Hector Salgado | | | | | |
| Hector Sanchez | Address Redacted | | | | |
| Hector Sanchez | | | | | |
| Hector Santana | Address Redacted | | | | |
| Hector Santiago Flores | Address Redacted | | | | |
| Hector Santiesteban | | | | | |
| Hector Santos | | | | | |
| Hector Sepulveda | | | | | |
| Hector Suarez | | | | | |
| Hector Terrazas Hernandez | Address Redacted | | | | |
| Hector Toro | | | | | |
| Hector Trujillo Fernandez | Address Redacted | | | | |
| Hector Urquidy | | | | | |
| Hector Vargas | Address Redacted | | | | |
| Hector Vazquez | Address Redacted | | | | |
| Hector Vazquez | | | | | |
| Hector Vega | | | | | |
| Hector Velazquez | | | | | |
| Hector Villarreal | Address Redacted | | | | |
| Hector Villasenor | | | | | |
| Hector Viramontes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hector Von Borstel | | | | | |
| Hector Watch & Clock Center | 124 N 8th St | Allentown, PA 18101 | | | |
| Hector Zuniga | | | | | |
| Hectorolivera | 8204 Ravencroft | Tampa, FL 33615 | | | |
| Hector'S Cleaning | 54565 Avenida Diaz | La Quinta, CA 92248 | | | |
| Hector'S Cocina Corp. | 201 N Third St | Suite 3 | Oregon, IL 61061 | | |
| Hector'S Oilfield Services, LLC | 409 Hamilton St. | Carlsbad, NM 88220 | | | |
| Hector'S Tile Service | 1313 Gold St | Alamo, TX 78516 | | | |
| Heda Investments | 4 Prescott Ave | 2 Fl | Clifton, NJ 07011 | | |
| Hedberg Construction | 73-535 Silver Moon Trail | Palm Desert, CA 92260 | | | |
| Hedda Kitchens | | | | | |
| Heder Parra | | | | | |
| Hedge & Vine LLC | 10000 Main St | Suite 102 | Bellevue, WA 98004 | | |
| Hedge Dethlefs Ps | Address Redacted | | | | |
| Hedge House Furniture Co | 513 W Central Ave | Lagrange, IN 46761 | | | |
| Hedgepeth-Hutson Insurance Services, Inc | 221 S Barnes St | Nashville, NC 27856 | | | |
| Hedges Lawn Service | 3438 Douglass Ave | Memphis, TN 38111 | | | |
| Hedilberto Benavides | Address Redacted | | | | |
| Hedman Engineering | 216 W St George Blvd | 206 | St George, UT 84770 | | |
| Hedrick Vocational Consulting, Inc | 238 N 1020 E | American Fork, UT 84003 | | | |
| Hedtke Law Group | 820 N. Mountain Ave. | Suite 109 | Upland, CA 91786 | | |
| Hedva Ergas | | | | | |
| Hedwin Campana | Address Redacted | | | | |
| Hee Bang | | | | | |
| Hee Chang Ku | Address Redacted | | | | |
| Hee Ja Kim | Address Redacted | | | | |
| Hee Jae Choi | | | | | |
| Hee Jean Kim | Address Redacted | | | | |
| Hee Jeong Song | Address Redacted | | | | |
| Hee Joo Park | Address Redacted | | | | |
| Hee Joon Kwak | | | | | |
| Hee Jung Kim | Address Redacted | | | | |
| Hee Kim | Address Redacted | | | | |
| Hee Park | | | | | |
| Hee Ram Kim | Address Redacted | | | | |
| Hee S Chae | Address Redacted | | | | |
| Hee Sun Byeon | | | | | |
| Hee Sun Kim | | | | | |
| Hee Vin Kim | | | | | |
| Hee Yean Cho | Address Redacted | | | | |
| Hee Youn | | | | | |
| Hee Young Kim | Address Redacted | | | | |
| Hee Young Steuer | Address Redacted | | | | |
| Heebe Jeebe General Store | 46 Kentucky St | Petaluma, CA 94952 | | | |
| Heejin P Lum | Address Redacted | | | | |
| Heejung Kang | Address Redacted | | | | |
| Heekyoung Hong | Address Redacted | | | | |
| Heel Fetish | 6101 Alcoa Rd, Apt 1314 | Benton, AR 72015 | | | |
| Heel The Sole LLC | 3000 Old Alabama Rd | 114A | Alpharetta, GA 30022 | | |
| Heels On Wheels | 1274 49 St | 366 | Brooklyn, NY 11219 | | |
| Heems Number One Stop Shop | 200 W Clapier St | Philadelphia, PA 19144 | | | |
| Heer Ved Inc. | dba Hilltop Mart | 555 Abington Rd | Lenior, NC 28645 | | |
| Heera & G Builders Inc | 101-48 125th St | S Richmond Hill, NY 11419 | | | |
| Heera Jeong | | | | | |
| Heera LLC | 707 Canyon Dr | Savannah, GA 31419 | | | |
| Hee'S Barber Shop | 10319 Pacific Ave. S | Tacoma, WA 98444 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heesang Corp | 1052 Allerton Ave | Bronx, NY 10469 | | | |
| Heesook Kim | | | | | |
| Heetsstoreus | 1051 Justin Ave, Apt 305 | Glendale, CA 91201 | | | |
| Heeyeob Park | Address Redacted | | | | |
| Heeyoung Kim State Farm Insurance | 5012 Dempster St | 5014 | Skokie, IL 60077 | | |
| Hefei Yatai Import & Export Inc | 4555 Westgrove Drive | Addison, TX 75001 | | | |
| Heffernan Preschool & Family Day Care | 12613 Waldorf Dr | Lynwood, CA 90262 | | | |
| Heffron Orchards | 4652 Gap Rd | Outlook, WA 98938 | | | |
| Hefner & Associates, Inc. | 600 W. Campbell Road | Suite 7 | Richardson, TX 75080 | | |
| Heftee Industries LLC | 3104 Easton Place | St Charles, IL 60175 | | | |
| Heftys Helpers Landscaping | & Grounds Maintenance LLC | 3716 47th St N | St Petersburg, FL 33713 | | |
| Hegarty Brothers Property Maintenance | 64 E. Uwchlan Ave | 207 | Exton, PA 19341 | | |
| Hege Apple | Address Redacted | | | | |
| Heggelund Law | 516 N Burnside Ave | Gonzales, LA 70737 | | | |
| Hei Paik Kim Md A Medical Corporation | 3663 W 6th St | Los Angeles, CA 90020 | | | |
| Hei Radon, LLC | 810 Main St | Strattanville, PA 16258 | | | |
| Hei Sin Lee | | | | | |
| Heichal Hatalmud | Address Redacted | | | | |
| Heichberger Inc. | 1380 Cielo Lane | Nipomo, CA 93444 | | | |
| Heida LLC | 1992 Hosea L Williams Dr Ne | Atlanta, GA 30317 | | | |
| Heide Cowell | Address Redacted | | | | |
| Heide Offord | Address Redacted | | | | |
| Heidel Management, Inc. | 1550 Bonita Lane | Naples, FL 34102 | | | |
| Heidelberg Conservation, LLC | 2106 Se Rays Way | Stuart, FL 34994 | | | |
| Heidelberg Family Enterprpise Inc | 9371 Thyme Way | Fontana, CA 92335 | | | |
| Heiden Tub Refinishing LLC | 5000 S Magellan Dr | New Berlin, WI 53151 | | | |
| Heidi Akeley | | | | | |
| Heidi Angelica Virgen | Address Redacted | | | | |
| Heidi Arrowood | | | | | |
| Heidi Arwine | | | | | |
| Heidi B Davis Inc. | 127 N Gower St | Los Angeles, CA 90004 | | | |
| Heidi Balkema | Address Redacted | | | | |
| Heidi Beaini | Address Redacted | | | | |
| Heidi Benjamin | | | | | |
| Heidi Benson | | | | | |
| Heidi Bird | | | | | |
| Heidi Black | | | | | |
| Heidi Bledsoe | Address Redacted | | | | |
| Heidi Blodgett | | | | | |
| Heidi Boutique | 18291 N Pima Rd | Suite 130 | Scottsdale, AZ 85255 | | |
| Heidi Britt | | | | | |
| Heidi Brueggeman | Address Redacted | | | | |
| Heidi Brumbach | | | | | |
| Heidi Canales-Gonzalez | | | | | |
| Heidi Carruthers | | | | | |
| Heidi Charles | | | | | |
| Heidi Chlders | | | | | |
| Heidi Cole | | | | | |
| Heidi Cooper | | | | | |
| Heidi D Cosmetics | 3859 Andover Ave | Auburn Hills, MI 48326 | | | |
| Heidi D Miller LLC | 1117 104th Ave | Greeley, CO 80634 | | | |
| Heidi Daniels | Address Redacted | | | | |
| Heidi Daniels The Dc Birth Photographer | 7821 Zeeland Pl | Gainesville, VA 20155 | | | |
| Heidi Datema | | | | | |
| Heidi Dattilio | | | | | |
| Heidi Dattler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heidi Delgado | | | | | |
| Heidi Diaz | | | | | |
| Heidi Dresner | | | | | |
| Heidi Durand-Lenz | | | | | |
| Heidi Edsall | Address Redacted | | | | |
| Heidi Elswick | Address Redacted | | | | |
| Heidi Fox | | | | | |
| Heidi Galvan | Address Redacted | | | | |
| Heidi Glaviano | | | | | |
| Heidi Goldstein | | | | | |
| Heidi Grasnik | | | | | |
| Heidi Graves | Address Redacted | | | | |
| Heidi Greene | | | | | |
| Heidi Grow | | | | | |
| Heidi Hamilton | | | | | |
| Heidi Happonen | | | | | |
| Heidi Hare | | | | | |
| Heidi Harrison | | | | | |
| Heidi Henneman | | | | | |
| Heidi Hensley | | | | | |
| Heidi Hess | | | | | |
| Heidi Hicks | | | | | |
| Heidi Hinkey | | | | | |
| Heidi Hintze | | | | | |
| Heidi Hooper | | | | | |
| Heidi Humphries | | | | | |
| Heidi Hunter | | | | | |
| Heidi Hurt | | | | | |
| Heidi J Properties, LLC | 9154 Ribbon Falls Loop | Bristow, VA 20136 | | | |
| Heidi Jacobson | | | | | |
| Heidi Joyce | | | | | |
| Heidi K. Smith Msw, Lcsw | 96 Federal Twist Rd | Stockton, NJ 08559 | | | |
| Heidi K. Smith Msw, Lcsw | Address Redacted | | | | |
| Heidi Kaster | | | | | |
| Heidi Keller | | | | | |
| Heidi Kelley | Address Redacted | | | | |
| Heidi Kelt | Address Redacted | | | | |
| Heidi Knight | Address Redacted | | | | |
| Heidi Kook, Inc | 60 Skokie Blvd | Wilmette, IL 60091 | | | |
| Heidi Kummli Designs | 274 Bigbee High Rd | Ward, CO 80481 | | | |
| Heidi Kushlan | | | | | |
| Heidi Larsen | | | | | |
| Heidi Le | Address Redacted | | | | |
| Heidi Lee | Address Redacted | | | | |
| Heidi Lee | | | | | |
| Heidi Leist | | | | | |
| Heidi Levell | | | | | |
| Heidi Linnemann | | | | | |
| Heidi Looney LLC | 208 Devillen Ave | Royal Oak, MI 48073 | | | |
| Heidi Lovig | | | | | |
| Heidi M Turowski | Address Redacted | | | | |
| Heidi Majdedin | Address Redacted | | | | |
| Heidi Marie Holliday | Address Redacted | | | | |
| Heidi Marsh | Address Redacted | | | | |
| Heidi Marsolek | | | | | |
| Heidi Martincic | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heidi Martinez | | | | | |
| Heidi Mccreary | | | | | |
| Heidi Medcalf | | | | | |
| Heidi Mertel | | | | | |
| Heidi Moore | Address Redacted | | | | |
| Heidi Morgan | | | | | |
| Heidi Mueller | | | | | |
| Heidi N. Zuckerman, Dmd, Pc | Address Redacted | | | | |
| Heidi Napolitano | | | | | |
| Heidi Neargarth | Address Redacted | | | | |
| Heidi Neill | | | | | |
| Heidi Nel | | | | | |
| Heidi Nelson | | | | | |
| Heidi Neyra | | | | | |
| Heidi Orcino Photography | 3445 32nd St | San Diego, CA 92104 | | | |
| Heidi Perez | | | | | |
| Heidi R. Youngs | Address Redacted | | | | |
| Heidi R. Zimmerman | Address Redacted | | | | |
| Heidi Rapuano | Address Redacted | | | | |
| Heidi Rhys | Address Redacted | | | | |
| Heidi Rizzotto | | | | | |
| Heidi Roberts | | | | | |
| Heidi Robertson | Address Redacted | | | | |
| Heidi Ruble | Address Redacted | | | | |
| Heidi Ryan Real Estate | 29951 Happy Sparrow Lane | Dana Point, CA 92677 | | | |
| Heidi Salcedo | Address Redacted | | | | |
| Heidi Schroeder | | | | | |
| Heidi Sicari | | | | | |
| Heidi Sloane | Address Redacted | | | | |
| Heidi Smith | | | | | |
| Heidi Smith-Price | | | | | |
| Heidi Stampley | | | | | |
| Heidi Starkweather | | | | | |
| Heidi Stelzig | | | | | |
| Heidi Stober | Address Redacted | | | | |
| Heidi Stutzman | Address Redacted | | | | |
| Heidi Taitt | | | | | |
| Heidi Talbott | | | | | |
| Heidi Tannenbaum | Address Redacted | | | | |
| Heidi Thaw | | | | | |
| Heidi Thornton | Address Redacted | | | | |
| Heidi Torres-Moncaleano | Address Redacted | | | | |
| Heidi Trujillo | | | | | |
| Heidi Uzelac | Address Redacted | | | | |
| Heidi Vanderbie | Address Redacted | | | | |
| Heidi Vanderbie | | | | | |
| Heidi Wade | | | | | |
| Heidi Ward | | | | | |
| Heidi Weber | | | | | |
| Heidi Wicky | Address Redacted | | | | |
| Heidi Wild | | | | | |
| Heidi Wilder Drummond | | | | | |
| Heidi Yang | Address Redacted | | | | |
| Heidi Yoder | | | | | |
| Heidis Aramendi | | | | | |
| Heidi'S Land & Homes | 364 Garcia St | Santa Fe, NM 87501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heidis Salon LLC | Heidis Salon | 5717 Sabetha Way | Plano, TX 75094 | | |
| Heidi'S Travel Inc | 1266 E Silver Springs Blvd | Ocala, FL 34470 | | | |
| Heidler Hardwood Lumber Company | 2559 S Damen Ave | Chicago, IL 60608 | | | |
| Heidorn Fitness - Gainey Village, LLC | 6815 E Camelback Rd | Scottsdale, AZ 85251 | | | |
| Heidy Arriola | Address Redacted | | | | |
| Heidy Colmenares | Address Redacted | | | | |
| Heidy Del Sol | Address Redacted | | | | |
| Heidy Lily Martinez | Address Redacted | | | | |
| Heidy Lima | Address Redacted | | | | |
| Heidy Santos | | | | | |
| Heidy Velez | | | | | |
| Heidys R Borges | Address Redacted | | | | |
| Heien Pictures, Inc. | 1549 Golden Ave | Hermosa Beach, CA 90254 | | | |
| Heiges-Chatham Inc. | 59 W Bluff Drive | Savannah, GA 31406 | | | |
| Heightened Awareness LLC | 1345 Gaylord St | Apt 4 | Denver, CO 80206 | | |
| Heights Construction Co. | 1511 Milwaukee St. | Delafield, WI 53018 | | | |
| Heights Construction Nj LLC | 96 Team Usa Way | Port Jervis, NY 12771 | | | |
| Heights Dry Cleaners Inc | 8919 Northern Blvd | Jackson Heights, NY 11372 | | | |
| Heights Hand Laundry & Dry Cleaners | 117 Henry St | Brooklyn, NY 11201 | | | |
| Heights Home Builders, LLC | 3110 Houston Ave | Houston, TX 77009 | | | |
| Heights Incorporated | 2601 Mcmichael Road | St Cloud, FL 34771 | | | |
| Heights Motel R&H Inc | 6560 N Telegraph Road | Dearborn Heights, MI 48127 | | | |
| Heights Park | 225 Laurel Pl | Apt 7 | San Rafael, CA 94901 | | |
| Heights Pizza Inc | 7504 N Florida Ave | Tampa, FL 33604 | | | |
| Heights Property Management LLC | 4722 Braesvalley Dr | Houston, TX 77096 | | | |
| Heights Running Co. | 1439 Town Center Blvd | Ste D40 | Brunswick, OH 44212 | | |
| Heigo Goto | | | | | |
| Heike Horning | | | | | |
| Heike Muschik | | | | | |
| Heiken Construction LLC | 3023 Schumann Oaks Dr | Spring, TX 77386 | | | |
| Heiker Gonzalez | Address Redacted | | | | |
| Heikki Heikkinen | | | | | |
| Heil, Jerrod | Address Redacted | | | | |
| Heilich Hernandez | Address Redacted | | | | |
| Heilyn J. Segura Rivas | Address Redacted | | | | |
| Heim Catering Inc | 177 Bates Dr | Monsey, NY 10952 | | | |
| Heim Farms LLC | 5652 North Butler Road | Morrisville, NY 13408 | | | |
| Heimbuck Disposal Inc | 7103 Houmser Park Dr | Ft Collins, CO 80525 | | | |
| Heimer & Associates, LLC | 7657 Bush Ave | Pasadena, MD 21122 | | | |
| Heimer Polanco | Address Redacted | | | | |
| Heimfeld Associates LLC | 1335 41st St | Brooklyn, NY 11218 | | | |
| Heimishe Gourmet Food | 911 Driggs | Brooklyn, NY 11211 | | | |
| Heimlich Law, Pc | 5595 Winfield Blvd, Ste 110 | San Jose, CA 95123 | | | |
| Hein Han | | | | | |
| Heinanheightsinc. | E5624 County Road C | Marion, WI 54950 | | | |
| Heindale Farm | 1488 Mcewen Rd | Caledonia, NY 14423 | | | |
| Heine Fiore | | | | | |
| Heineys Inc | 9089 Liberia Ave | Manassas, VA 20110 | | | |
| Heinrich Weber | | | | | |
| Heinrich'S Foods Inc | 8420 Lockwood Ridge Road | Sarasota, FL 34243 | | | |
| Heins Employment Law Practice LLC | 200 S. Executive Drive | Suite 101 | Brookfield, WI 53005 | | |
| Heintzman Remodel LLC | 4251 Meadowcreek Ct | Liberty Twp., OH 45011 | | | |
| Heinz Gietz Corporation | 182 Pawnee St | San Marcos, CA 92078 | | | |
| Heinz3 Incorporated | 3941 Sw 83Rd Ter | Ft Lauderdale, FL 33328 | | | |
| Heir Properties, LLC | 2051 Rt. 130 S And Cedar Lane | Burlington, NJ 08016 | | | |
| Heir Schexnayder LLC | 1613 Palisades Drive | Carrollton, TX 75007 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Heiress Brown | | | | | |
| Heirloom Create Consign | 175 N Indian Hill Blvd | 100A | Claremont, CA 91711 | | |
| Heirloom Express | 15240 Cleve Drive | King George, VA 22485 | | | |
| Heirloom Food Company | 630 North Main St. | Danielson, CT 06239 | | | |
| Heirloom Homes LLC | 4130 Rohret | Iowa City, IA 52246 | | | |
| Heirloom Kitchen Company | 150 East 2nd St | Kaukauna, WI 54130 | | | |
| Heirloomed Ltd. | 231 West Mount Pleasant Ave | Philadelphia, PA 19119 | | | |
| Heirs Inc | 525 Westside Ave | Jersey City, NJ 07304 | | | |
| Heiser Construction | 1016 Woodhaven Pl | Beavercreek, OH 45430 | | | |
| Heisey, Goetz & Dembowski Cpas, Pllc | 405 W Cool Dr | Suite 103 | Tucson, AZ 85704 | | |
| Heisha Gonzalez | Address Redacted | | | | |
| Heisser Homes LLC | 2601 Lepage St | New Orleans, LA 70119 | | | |
| Heisters Hardwoods | 3707 Hillcrest Rd | Dubuque, IA 52002 | | | |
| Heith Burrows | | | | | |
| Heith Root | | | | | |
| Heitor Marcal | | | | | |
| Heitz Tree Service LLC | 5244 Landis Ave | Vineland, NJ 08360 | | | |
| Hejoma Garcia | | | | | |
| Hek & Dek LLC | 1762 Oriole Court | Carlsbad, CA 92011 | | | |
| Heko Transport, Inc. | 143 Highpoint Dr | Apt 208 | Romeoville, IL 60446 | | |
| Hel Usa LLC | 310 W 98th St | New York, NY 10025 | | | |
| Heladio Mendez | | | | | |
| Helados Maya LLC | 3004 East Ave | Suite B | Brownsville, TX 78521 | | |
| Helaine Giddens | Address Redacted | | | | |
| Helaine Harris | Address Redacted | | | | |
| Helaine Kaskel | | | | | |
| Helaine Kurot | | | | | |
| Helal Miah | Address Redacted | | | | |
| Helal Odeh | Address Redacted | | | | |
| Helath Point Drugs Inc | 392 Myrtle Ave | Brooklyn, NY 11205 | | | |
| Helathy Comfort Food LLC | 101 Corrillo Dr | San Rafael, CA 94903 | | | |
| Helber Estrada | Address Redacted | | | | |
| Helco Safety Equipment Corp | 44 Pauline St | Winthrop, MA 02152 | | | |
| Helder Pimentel | | | | | |
| Helder Rodriguez | Address Redacted | | | | |
| Heldy Artiles | | | | | |
| Helecia Choyce | Address Redacted | | | | |
| Helecia Choyce & Associates | 7500 West Lake Mead | Las Vegas, NV 89128 | | | |
| Heleene Tsigistras | | | | | |
| Helen | Address Redacted | | | | |
| Helen & Crane, LLC | 8610 S Cage Blvd | Pharr, TX 78577 | | | |
| Helen & Diane LLC | 2950 Gulf Freeway | Suite B | League City, TX 77573 | | |
| Helen 2Cleaning Service | 14 Chestnut Cv | Oakfield, TN 38362 | | | |
| Helen A Lederer Md | Address Redacted | | | | |
| Helen Abraha | Address Redacted | | | | |
| Helen Achstein | | | | | |
| Helen Adewunmi | | | | | |
| Helen Akins | | | | | |
| Helen Asher | Address Redacted | | | | |
| Helen Ashkar | Address Redacted | | | | |
| Helen Avaricio | | | | | |
| Helen B Vantine Phd LLC | 10572 Serenbe Lane | Palmetto, GA 30268 | | | |
| Helen Banks | | | | | |
| Helen Bender | | | | | |
| Helen Bergeron | | | | | |
| Helen Blitz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Helen Bommarito | | | | | |
| Helen Botsaris | Address Redacted | | | | |
| Helen Boydston | | | | | |
| Helen Bui Orth, Od. | 1629 Precinct Line Rd. | Hurst, TX 76054 | | | |
| Helen Burpee | | | | | |
| Helen Chu | | | | | |
| Helen Cisneros | | | | | |
| Helen Clarks | Address Redacted | | | | |
| Helen Cloots | | | | | |
| Helen Co | Address Redacted | | | | |
| Helen Cox | | | | | |
| Helen Coy | | | | | |
| Helen Danilczyk | | | | | |
| Helen Dennis | Address Redacted | | | | |
| Helen Dixon | | | | | |
| Helen Duong | Address Redacted | | | | |
| Helen Eli Inc | 4321 16th Ave S | St Petersburg, FL 33711 | | | |
| Helen Evans | Address Redacted | | | | |
| Helen Fakande | | | | | |
| Helen Feldman | | | | | |
| Helen Foreman | | | | | |
| Helen Fosbery | Address Redacted | | | | |
| Helen Gebru | Address Redacted | | | | |
| Helen Gurno | | | | | |
| Helen H Fincher Md | Address Redacted | | | | |
| Helen Hart | | | | | |
| Helen Heisler | | | | | |
| Helen Hin | Address Redacted | | | | |
| Helen Holmes | | | | | |
| Helen Howell | | | | | |
| Helen Hsu | | | | | |
| Helen Hudson | | | | | |
| Helen Ingram | | | | | |
| Helen Jackson | Address Redacted | | | | |
| Helen Jane Tully | Address Redacted | | | | |
| Helen Jang | Address Redacted | | | | |
| Helen K. Quan Md Ps Inc | 6517 35th Ave Sw | Seattle, WA 98126 | | | |
| Helen Kc Yung Accounting & Tax Services | 1892 Beacon St | Brookline, MA 02445 | | | |
| Helen Kelly | | | | | |
| Helen Khieu | Address Redacted | | | | |
| Helen Kim | Address Redacted | | | | |
| Helen Kumpe | Address Redacted | | | | |
| Helen Kynes, LLC | 471-A Flat Shoals Ave. Se | Atlanta, GA 30316 | | | |
| Helen L Hackworth &Associates | 7110 Glenridge Dr. | Atlanta, GA 30328 | | | |
| Helen Le | | | | | |
| Helen Le Tailoring | 1576 Hornblend St | San Diego, CA 92109 | | | |
| Helen Levinson | | | | | |
| Helen Liu | Address Redacted | | | | |
| Helen M Baietto Phd Psychologist Pc | 299 Main St | Northport, NY 11768 | | | |
| Helen M. Jensen | Address Redacted | | | | |
| Helen M. Thomas Chiropractic Corporation | 2635 Cleveland Ave | Ste 2 | Santa Rosa, CA 95403 | | |
| Helen Marie Brandon | Address Redacted | | | | |
| Helen Matevosian | Address Redacted | | | | |
| Helen Matthews | | | | | |
| Helen Miskimen | Address Redacted | | | | |
| Helen Moosman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Helen Murphrey | Address Redacted | | | | |
| Helen Muther | | | | | |
| Helen Nails | 8861 Cordell Circle | Apt 2 | Anchorage, AK 99502 | | |
| Helen Nails Inc | 13635 Philmont | Philadelphia, PA 19116 | | | |
| Helen Nails Salon | 2343 Bristol Rd | Bensalem, PA 19020 | | | |
| Helen Nguyen | Address Redacted | | | | |
| Helen Park | | | | | |
| Helen Prest | | | | | |
| Helen Proctor Nolley | Address Redacted | | | | |
| Helen Pultman | Address Redacted | | | | |
| Helen Radoszycki | Address Redacted | | | | |
| Helen Sanders | Address Redacted | | | | |
| Helen Sealy | | | | | |
| Helen Segal | | | | | |
| Helen Serrano | | | | | |
| Helen Shaw | | | | | |
| Helen Smith | | | | | |
| Helen Steele | Address Redacted | | | | |
| Helen Stein | | | | | |
| Helen Stern | | | | | |
| Helen Sulistio | | | | | |
| Helen T. Yee | Address Redacted | | | | |
| Helen Taffet | | | | | |
| Helen Tarasco Realtor | 4261 Euclid Ave. | Sacramento, CA 95822 | | | |
| Helen Tekce | | | | | |
| Helen Thibeaux | | | | | |
| Helen Thompson | | | | | |
| Helen Turner | Address Redacted | | | | |
| Helen Tyler | Address Redacted | | | | |
| Helen Velichko | | | | | |
| Helen Vermont | Address Redacted | | | | |
| Helen Vu | Address Redacted | | | | |
| Helen Vuong | Address Redacted | | | | |
| Helen Wiggins | | | | | |
| Helen Williams | | | | | |
| Helen Willis | | | | | |
| Helen Y Carlsen | Address Redacted | | | | |
| Helen Y Choi Md | 16554 N Dale Mabry Hwy | Tampa, FL 33618 | | | |
| Helen Yiapan | Address Redacted | | | | |
| Helena Banks | Address Redacted | | | | |
| Helena Barraza | Address Redacted | | | | |
| Helena Bonaparte | | | | | |
| Helena Cawley | | | | | |
| Helena Chea | Address Redacted | | | | |
| Helena Choi | Address Redacted | | | | |
| Helena Chung | | | | | |
| Helena Collins | | | | | |
| Helena Cristina Batista Pinto Pllc | 11264 Rapallo Ln | Windermere, FL 34786 | | | |
| Helena Downer | Address Redacted | | | | |
| Helena Gan | Address Redacted | | | | |
| Helena Jackson | | | | | |
| Helena Johnson | Address Redacted | | | | |
| Helena Lee | Address Redacted | | | | |
| Helena M. James | Address Redacted | | | | |
| Helena Matteo | | | | | |
| Helena Mccabe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Helena Mccone | Address Redacted | | | | |
| Helena Modrzejewska Polish School | Of Orange County | 3999 Rose Drive | Yorba Linda, CA 92886 | | |
| Helena Nails & Spas | 1010 E. 11th Ave | Denver, CO 80218 | | | |
| Helena Nojovitz | Address Redacted | | | | |
| Helena Plater-Zyberk | | | | | |
| Helena Spensatelli | | | | | |
| Helena Steele | | | | | |
| Helena Sway | | | | | |
| Helena Thompson | Address Redacted | | | | |
| Helena Trinh | Address Redacted | | | | |
| Helena Urban | | | | | |
| Helene A Madson L.L.C. | 3916 Water St - Hh | Suite 5 | Stevens Point, WI 54481 | | |
| Helene Berson, Cpa | Address Redacted | | | | |
| Helene Bradley Cpa | Address Redacted | | | | |
| Helene Chamberlain | | | | | |
| Helene D. Rabinovitz, Csw | 252 West 85th St | Suite 1A | New York, NY 10024 | | |
| Helene Durand | Address Redacted | | | | |
| Helene Elbaum | Address Redacted | | | | |
| Helene Erenberg | | | | | |
| Helene Moudio | Address Redacted | | | | |
| Helene Nguyen | | | | | |
| Helene Pursley | | | | | |
| Helene Reda | | | | | |
| Helene Schwartzbach | Address Redacted | | | | |
| Helene Vo | Address Redacted | | | | |
| Heleno Schimmelpfennig | | | | | |
| Helenotovo | Address Redacted | | | | |
| Helens Cleaners | 260 Woodside Plaza | Redwood City, CA 94061 | | | |
| Helens Grooming World & Pet Motel Inc | 3198 E 10th St | Greenville, NC 27858 | | | |
| Helen'S Kitchen | 14608 S. Oak Rd | Houston, TX 77045 | | | |
| Helen'S Nail & Spa | 2019 York Road | Timonium, MD 21093 | | | |
| Helenthia Jones | Address Redacted | | | | |
| Helenzarinkhou | 3313 Lee Court | Baltimore, MD 21208 | | | |
| Helenzarinkhou | Address Redacted | | | | |
| Heleo | 2159 India St. | San Diego, CA 92101 | | | |
| Heleyn Rincon | 4310 Osceola Trail Rd | Unit 106 | Kissimmee, FL 34746 | | |
| Helga Grunberg Phd | Address Redacted | | | | |
| Helga Robertsdottir | Address Redacted | | | | |
| Helgeson Logistics, LLC | 3158 Eastbreeze Lane | Green Bay, WI 54311 | | | |
| Heli Chaudhari | Address Redacted | | | | |
| Helia D Cruz | Address Redacted | | | | |
| Helia Environmental LLC | 73 Swannanoa Ave | Asheville, NC 28806 | | | |
| Helia Gomez | Address Redacted | | | | |
| Heliguide | 365 Keetley Station Cir | Kamas, UT 84036 | | | |
| Heling Dilone | | | | | |
| Helio Bernal | | | | | |
| Helio Capital Enterprises | 3643 Bainbridge | Cleveland Heights, OH 44118 | | | |
| Helio Lupifieri | | | | | |
| Helion Composites, LLC | 22952 Gary Lane | St Clair Shores, MI 48080 | | | |
| Helios Real Estate Investment Services | 15901 Collins Ave | Unit 1605 | Sunny Isles, FL 33160 | | |
| Helium Design Studio, Inc. | 121 Shockoe Slip | Richmond, VA 23219 | | | |
| Helius Solutions | 873 Ravine Ridge Drive | Colgate, WI 53017 | | | |
| Helix Accounting & Tax Services, Inc. | 3952 Bogoso Lane | Spring Valley, CA 91977 | | | |
| Helix Consulting LLC | 4950 San Amaro Dr | 403 | Miami, FL 33146 | | |
| Helix Development Incorporated | 4209 Lovett Lane | La Mesa, CA 91941 | | | |
| Helix Scientific Group, Inc. | 1899 Mount Royal Drive | Atlanta, GA 30329 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| He-Liz, Inc. | 47815 Us Hwy 78 East | Lincoln, AL 35096 | | | |
| Hell Couture | 619 Church St | Honesdale, PA 18431 | | | |
| Hell Couture | Attn: Rebecca Conrad | 619 Church St, Apt 1B | Honesdale, PA 18431 | | |
| Hella Clean | 872 York St | Oakland, CA 94610 | | | |
| Hella Good, LLC | 3844 Reid St | Palatka, FL 32177 | | | |
| Hella Weichardt | | | | | |
| Hellatees | 2200 Eastridge Loop | San Jose, CA 95122 | | | |
| Hellawell, LLC | 75 Richardson St SE | Atlanta, GA 30312 | | | |
| Hellbent Action Inc | 142 Mount Pleasant Ave | W Orange, NJ 07052 | | | |
| Hellbilly Motorcycles | 1809 E Indian School Rd | Phoenix, AZ 85016 | | | |
| Hellcat Holdings Inc | 1450 85th St | Brooklyn, NY 11228 | | | |
| Hellen Deli Grocery Corp | 1420 Clay Ave | Bronx, NY 10456 | | | |
| Hellen Kiago | | | | | |
| Hellen Sosa | Address Redacted | | | | |
| Hellenic American News Inc | 100 Norwood Ave | Malvern, NY 11565 | | | |
| Heller Consultants | 2413 Lillian St | Silver Spring, MD 20902 | | | |
| Heller Consulting | 2413 Lillian Drive | Silver Spring, MD 20902 | | | |
| Heller Hiwater LLC | 3480 Sawtelle Blvd. | 8 | Los Angeles, CA 90066 | | |
| Heller Inc | 930 5th Ave | New York, NY 10021 | | | |
| Heller Podiatry LLC | 9628 Gray Cap St | Las Vegas, NV 89123 | | | |
| Heller Trakhtman & Associates | 707 Lake Cook Road | Suite 316 | Deerfield, IL 60015 | | |
| Heller Vegetables LLC | 150 Bradley Place | Palm Beach, FL 33480 | | | |
| Heller-Altona Consulting, LLC | 561 Hygeia Ave | Encinitas, CA 92024 | | | |
| Hellfire Crap | | | | | |
| Hellie Hoffer & Company LLP | 6130 Variel Ave | Woodland Hills, CA 91367 | | | |
| Hello Almostdone | | | | | |
| Hello Beautiful Boutique | 151 Hackney Drive | Gate City, VA 24251 | | | |
| Hello Beautiful Extension Bar | 3650 Hampshire Parkway | Atlanta, GA 30331 | | | |
| Hello Boutique Group, LLC | 1246 Whitney Ave | Hamden, CT 06514 | | | |
| Hello Captn Corp | 6110 Nw 18th Place | Sunrise, FL 33313 | | | |
| Hello Cello, LLC | 1356 North 63rd St | Wauwatosa, WI 53213 | | | |
| Hello Dental Tech Inc | 7561 Commonwealth Ave | Buena Park, CA 90621 | | | |
| Hello Dinner LLC | 12646 W Fairview | Boise, ID 83713 | | | |
| Hello Doggie | | | | | |
| Hello Goodbuys, | 520 Hillside Dr | Lakeland, FL 33803 | | | |
| Hello Gorgeous Lash Studio LLC | 450 Villa Rd | Newberg, OR 97132 | | | |
| Hello Gorgeous, P.C. | 74 W. Washington St | 229 | Oswego, IL 60543 | | |
| Hello Honey Boutique | 226 N Us Hwy 83 | Leakey, TX 78873 | | | |
| Hello Houses | 4150 Redondo Beach | Apt C | Torrance, CA 90504 | | |
| Hello Humans LLC | 259 Schwartz Rd | Callicoon, NY 12723 | | | |
| Hello Kearns | | | | | |
| Hello Mazel, LLC | 1175 Folsom St | San Francisco, CA 94103 | | | |
| Hello Mobile Inc. | 55 La Goma St | Suite 100 | Mill Valley, CA 94941 | | |
| Hello Outreach Labs, LLC | 6575 W Rialto Ave | Fresno, CA 93723 | | | |
| Hello Pizza Inc | 2261 Foothill Blvd | La Canada Flintridge, CA 91011 | | | |
| Hello Pretty | 4334 West Poppy Steet | Yuma, AZ 85364 | | | |
| Hello Profits LLC | 3715 Riedham Rd | Shaker Heights, OH 44120 | | | |
| Hello Promo, LLC | 4707 E. Cypress St | Phoenix, AZ 85008 | | | |
| Hello Rainbow King Inc | 201 Alston Blvd | Ste F | Hampstead, NC 28443 | | |
| Hello Sandwich & Noodle | 426 Larkin St | San Francisco, CA 94102 | | | |
| Hello Sunshine Salon & Spa | 785 King George Blvd | Suite 108 | Savannah, GA 31419 | | |
| Helloberry Hawaii LLC | 660 Ala Moana Blvd | 217 | Honolulu, HI 96813 | | |
| Helloe Helloooo | | | | | |
| Hellokims Design LLC | 18 Short St. | Unit A | Ft Lee, NJ 07024 | | |
| Hellovacay | | | | | |
| Hellride Industries | 5000 Tunisia Ave. | Santa Rosa, CA 95409 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hellytec | 1141 Castle Pines Ct | Reunion, FL 34747-6423 | | | |
| Helm Financial Services, LLC | 802 N Lincoln St | Post Falls, ID 83854 | | | |
| Helm Society, Inc. | 1 Earlwoode Dr | White Plains, NY 10605 | | | |
| Helmeach Managment Services Inc | 7215-A Lebanon Rd | Charlotte, NC 28227 | | | |
| Helmer Ferman | Address Redacted | | | | |
| Helmer Parra | Address Redacted | | | | |
| Helmer Tobar | Address Redacted | | | | |
| Helmet, LLC | 914 N Fairfax Ave | W Hollywood, CA 90046 | | | |
| Helmi Alamri | Address Redacted | | | | |
| Helmi Mubarak | Address Redacted | | | | |
| Helmrick'S Landscaping & Handyman Svcs | W239 N6336 Maple Ave | Sussex, WI 53089 | | | |
| Helms Flooring LLC, | 5010 Fay Ave | Louisville, KY 40214 | | | |
| Helms Photography | 3109 Kevin Ave | Texarkana, TX 75503 | | | |
| Heloise Harrison | Address Redacted | | | | |
| Help For Wellness | 103 Shelley Dr | Mill Valley, CA 94941 | | | |
| Help From A Friend | 15145 South Keeler | Olathe, KS 66051 | | | |
| Help In The Home, LLC | 12412 Quail Woods Drive | Germantown, MD 20874 | | | |
| Help Me Group | 13335 Sw 124 St | Ste 113 | Miami, FL 33186 | | |
| Help Me Grow LLC | 19534 Mclaughlin Ave | Hollis, NY 11423 | | | |
| Help Me Ronda LLC | 2384 Tyrrhenian Circle | Longmont, CO 80504 | | | |
| Help Of Ojai | 111 West Santa Ana St | Ojai, CA 93023 | | | |
| Help Service Shima | 326 Dock Road | W Creek, NJ 08092 | | | |
| Help Somebody Care & Transportation LLC | 2141 Dartmouth Ct | Mcdonough, GA 30253 | | | |
| Help The Doctor | 1824 Viola Place B | Costa Mesa, CA 92627 | | | |
| Help The Md LLC | 2733 Trotters Lane | Owensboro, KY 42303 | | | |
| Help The Poor Foundation Nfp | 4850 S Lakepark Ave | Chicago, IL 60615 | | | |
| Help You Sell Stuff | 665 Siegfried St | Steelton, PA 17113 | | | |
| Helper Plus LLC | 6829 Meadow Lane | Sturgeon Bay, WI 54235 | | | |
| Helpet LLC | 222 Ne 25th St | Ste 105 | Miami, FL 33137 | | |
| Helpful House Aide | 10135 Diane St | 301 | Romulus, MI 48174 | | |
| Helpin Hands LLC | 7777 Exchange St | Suite 2 | Valley View, OH 44125 | | |
| Helping Empower All Lives | 1900 E Northern Pkwy | Baltimore, MD 21239 | | | |
| Helping Ex Felons Stay Ex Felons | 2114 Heirloom Pl | Manteca, CA 95337 | | | |
| Helping Florida Homeowners, LLC | 1002 136th St East | Bradenton, FL 34212 | | | |
| Helping Hand Automotive Inc | 59534 State Road 13 | Middlebury, IN 46540 | | | |
| Helping Hand Baby Concierge Service | Attn: Pheanda Travis | 6730 Quail Run Circle | Westland, MI 48185 | | |
| Helping Hand Home Service | 17430 Thomas Blvd. | Hudson, FL 34667 | | | |
| Helping Hand Lawn Care, LLC | 1216 Ustler Rd | Apopka, FL 32712 | | | |
| Helping Hands | 2608 Bermuda Lake Dr | Apt 202 | Brandon, FL 33510 | | |
| Helping Hands | 2761 Westgate Ave | Concord, CA 94520 | | | |
| Helping Hands Childcare & Wellness Ctr | 4000 Oberlin Ave | Suite 4 | Lorain, OH 44052 | | |
| Helping Hands Construction Of Baytown | 25125 Fm 521 Rd | Angleton, TX 77515 | | | |
| Helping Hands Detail | 2525 Citywest Blvd | 433 | Houston, TX 77047 | | |
| Helping Hands Girls Mentoring Group | 3522 Jamaica Drive | Augusta, GA 30909 | | | |
| Helping Hands Handyman Inc | 1807 S 2Nd St | Philadelphia, PA 19123 | | | |
| Helping Hands Hcsp Inc. | 2950 Nw 5th Ave | Boca Raton, FL 33431 | | | |
| Helping Hands Health Services LLC | 62335 Commercial St | Roseland, LA 70456 | | | |
| Helping Hands Home Services, LLC | 45 N 4400 E | Rigby, ID 83442 | | | |
| Helping Hands Outreach Service | 904 Briarfield Rd | Jackson, MS 39211 | | | |
| Helping Hands Professional Services | 3639 Martin Luther King Jr Way | Oakland, CA 94609 | | | |
| Helping Hands Quality Care Inc | 1441 Sw 85th Ave | Pembroke Pines, FL 33025 | | | |
| Helping Hands Realty Group LLC | 3697 Windsor Spring Rd | 310 | Hephzibah, GA 30815 | | |
| Helping Hands Speech & Language Services | 2373 Dunwoody Crossing | Unit F | Atlanta, GA 30338 | | |
| Helping Hands Tax Service | 107 Sarah Lane | Lagrange, GA 30241 | | | |
| Helping Hands Transportation Services | 7022 Tidewater Trail | Tampa, FL 33619 | | | |
| Helping Hands Wellness Center Inc. | 3255 Losee Rd | N Las Vegas, NV 89030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Helping Hands Youth Center, Inc. | 6304 N.W. 14th Ave | Miami, FL 33147 | | | |
| Helping Handz LLC | 602 Lonesome Dove Dr | Midlothian, TX 76065 | | | |
| Helping Homes LLC | 3830 Dorwood Dr | Orlando, FL 32818 | | | |
| Helping Huffman | 179 Deer Lake Rd | Huffman, TX 77336 | | | |
| Helping Merchants, Inc | 5468 Dunlay Dr. | Sacramento, CA 95835 | | | |
| Helping Others More Effectively | 3818 Crenshaw Blvd | 364 | Los Angeles, CA 90008 | | |
| Helping People Maryland Inc | 102 Sunmar Ct | Unit 1A | Baltimore, MD 21207 | | |
| Helping Seniors Of Brevard County | 1894 S Patrick Dr | Satellite Beach, FL 32937 | | | |
| Helping4Angels Foundation Inc | 841 Prudential Dr | Suite 1200 | Jacksonville, FL 32207 | | |
| Helriggle Door Solutions LLC | 6318 Factory Road | W Alexandria, OH 45381 | | | |
| Helse Corp | 110 W Mckey St | Ocoee, FL 34761 | | | |
| Helthkare Products LLC | 780 E 18th St | Hialeah, FL 33013 | | | |
| Helton Insurance Agency, LLC | 7012 Nw 63rd St. | Ste. 101 | Bethany, OK 73008 | | |
| Helver Laverde | Address Redacted | | | | |
| Helvio Valenca | | | | | |
| Hely Molina Barber | Address Redacted | | | | |
| Hely Perez | | | | | |
| Helyn Cornille | | | | | |
| Helzing Macedo | | | | | |
| Hem Innovative Concepts LLC | 11021 Spyglass Hill | Bowie, MD 20721 | | | |
| Hem Magar | Address Redacted | | | | |
| Hem Singh | | | | | |
| Hem Vaidya | | | | | |
| Hema & Bharat & Sons Inc | 400 S. Denton Tap Road | Coppell, TX 75019 | | | |
| Hemal F Sharifzada | Address Redacted | | | | |
| Hemal Gandhi | Address Redacted | | | | |
| Hemal Parikh | Address Redacted | | | | |
| Hemali M Ajmera | Address Redacted | | | | |
| Hemallika Inc | 589 Brevard Rd | Asheville, NC 28806 | | | |
| Hemani Patel | Address Redacted | | | | |
| Hemant Chhugani | | | | | |
| Hemant Dahyabhai Patel, Md Inc | 1968 N. Garey Ave | Pomona, CA 91767 | | | |
| Hemant Lavu | Address Redacted | | | | |
| Hemant Patel | | | | | |
| Hemant Shah | | | | | |
| Hemanta Sharma | | | | | |
| Hemanth Balasundaram | | | | | |
| Hemanth Kundeti | | | | | |
| Hemanth Reddy | | | | | |
| Hemat Sinanan | Address Redacted | | | | |
| Hemaxi Patel | | | | | |
| Hemberry Orchards | 7564 Otis Rd | Cashmere, WA 98815 | | | |
| Hemby LLC | 6909 W. Clifton St | Tampa, FL 33634 | | | |
| Hemet Valley Pipe & Supply Inc | 1590 Commerce Ln | San Jacinto, CA 92583 | | | |
| Hemi Persiado | | | | | |
| Hemingway Cpa Inc | 13614 Poplar Circle | Ste 202 | Conroe, TX 77304 | | |
| Hemingway Services LLC | 38 Ridgetop Way | Colchester, VT 05446 | | | |
| Hemingway, LLC | 9569 Toyon Canyon Road | Escondido, CA 92029 | | | |
| Hemingwayelectric | 41 -13 Vernon Blvd. | Unit 4F | Long Island City, NY 11101 | | |
| Hemisferium.Inc | 7055 Nw 179th St | 107 | Hialeah, FL 33015 | | |
| Hemisphere Trade Group Inc | 401 Congress Ave, Ste 1540 | Austin, TX 78701 | | | |
| Hemlata R Gajjela | Address Redacted | | | | |
| Hemlock Hill Farm | 260 Phalanx Rd | Colts Neck, NJ 07722 | | | |
| Hemmalatha Surineni | | | | | |
| Hemming Tribe Transport LLC | 2001 Margaret Dr | Wichita Falls, TX 76306 | | | |
| Hemp Haulers LLC | 6343 E Girard Pl | Unit 126 | Denver, CO 80222 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hemp Innovators Inc. | 1759 Robinhood Rd | Vista, CA 92084 | | | |
| Hemp Leaf Cbd Supply Co LLC | 2104 Osborne Rd | St Marys, GA 31558 | | | |
| Hemp Times Inc | 510 St Mary'S St | Ste 5 | Raleigh, NC 27605 | | |
| Hemp360 | 1345 Industrial Dr, Ste B | New Braunfels, TX 78130 | | | |
| Hemp-Direct, LLC | 1000 Happy Hollow Rd | Hawesville, KY 42348 | | | |
| Hemphill'S Rugs & Carpets, Inc. | 448 E 17th St | Costa Mesa, CA 92627 | | | |
| Hemplitical, LLC | 2945 Stonecreek Drive | Sacramento, CA 95833 | | | |
| Hempnailz LLC. | 721 Elmhurst Rd | Dayton, OH 45417 | | | |
| Hempstead Auto Care Inc | 219-06 Hempstead Ave | Queens Village, NY 11428 | | | |
| Hempstead House, Inc. | 1422 Woodmont Lane Northwest | Studio 1 | Atlanta, GA 30318 | | |
| Hempstead Poultry LLC | 39 Newmans Ct | Hempstead, NY 11550 | | | |
| Hempton Management Systems LLC | 6021 State Route 139 | Lucasville, OH 45648 | | | |
| Hempyre, Llc | 624 Fairwood Forest Drive | Clearwater, FL 33759 | | | |
| Hemraj Durgapersad | | | | | |
| Hemraj Singh | | | | | |
| Hena Malkani | Address Redacted | | | | |
| Henal Patel | | | | | |
| Henao Contemporary Center LLC | 5601 Edgewater Drive | Orlando, FL 32810 | | | |
| Hend Elarabi | Address Redacted | | | | |
| Henda Sassi | Address Redacted | | | | |
| Hendee Homestead Inc. | 8075 Stateroute21 | Hornell, NY 14843 | | | |
| Hender Mercado | Address Redacted | | | | |
| Hendermedia | 7040 Avenida Encinas | 104-42 | Carlsbad, CA 92011 | | |
| Henderson Advertising Inc | 2508 E Cook St | Springfield, IL 62703 | | | |
| Henderson Builders Inc. | 30 County Road 165 | Double Springs, AL 35553 | | | |
| Henderson Jose Escalante Valbuena | Address Redacted | | | | |
| Henderson Law | 132 Partlo St | Garner, NC 27529 | | | |
| Henderson Logistics | 1102 Springfield Rd | Collingdale, PA 19023 | | | |
| Henderson Masssge Studio Christy Tice | 204 Bastrop St. | Henderson, NV 89074 | | | |
| Henderson Properties | 1520 Logan Cir | Cumming, GA 30041 | | | |
| Henderson Silverio | Address Redacted | | | | |
| Henderson'S Blissful Angels | 2070 Lake Harbin Road | Q8 | Morrow, GA 30260 | | |
| Hendersons Flooring | 877 Buckeye Access Rd | Swannanoa, NC 28778 | | | |
| Hendersons Plumbing Company | 6333 Border Ln | Shreveport, LA 71119 | | | |
| Hendersons Service Station Inc. | 1 Bank St | Sussex, NJ 07461 | | | |
| Hendersonville Aluminum Corporation | 512 Kanuga Rd | Hendersonville, NC 28739 | | | |
| Hendra Christianus | | | | | |
| Hendreck Garmediz Moreno | Address Redacted | | | | |
| Hendren Insurance Agency, Inc. | 493 Nc Hwy 16S | Taylorsville, NC 28681 | | | |
| Hendrick Crowell | | | | | |
| Hendrick Delivery & Installation Srv Inc | 1031 Aspri Way | Palm Beach Gardens, FL 33418 | | | |
| Hendrick Kanga | Address Redacted | | | | |
| Hendrick Ramirez | Address Redacted | | | | |
| Hendrick Taylor | Address Redacted | | | | |
| Hendrick Vandamme | | | | | |
| Hendrick Varona | Address Redacted | | | | |
| Hendrick Varona | | | | | |
| Hendricks Contractors, LLC | 333 View Drive | Morrisville, NC 27560 | | | |
| Hendricks Farms Inc. | 41394 Kingston Jordan Rd Se | Stayton, OR 97383 | | | |
| Hendricks Mcfarlane, P.C. | 563 Brunswick Road | Suite 4 | Grass Valley, CA 95945 | | |
| Hendricks Transport | 1201 Sportsman Trail | Rocky Mount, NC 27804 | | | |
| Hendricks Transport LLC | 803 S Gallaher View Rd | Knoxville, TN 37919 | | | |
| Hendrickson Farms Inc. | 654 310th Ave | Grinnell, IA 50112 | | | |
| Hendrickson Siding Inc. | 7895 N. Sapphire Trail | St George, UT 84770 | | | |
| Hendrik Marie Realty, LLC | 9710 Black Bear Ct | New Port Richey, FL 34654 | | | |
| Hendrik Mherian | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hendrik Van Altena | | | | | |
| Hendrik Vartanian Cpa | Address Redacted | | | | |
| Hendriks Outlets Inc | 9036 Chelsea Drive | Raleigh, NC 27603 | | | |
| Hendrix Frame & Supply, LLC | 411 River Falls St | Andalusia, AL 36420 | | | |
| Hendrix Holding Group LLC | Attn: Michael Newell | 4801 Glenwood Ave, Ste 200 | Raleigh, NC 27612 | | |
| Hendrix Insurance, LLC | 710 W. Williams Ave | Fallon, NV 89406 | | | |
| Hendrix Realty | 125 Arthurs Lane | Covington, GA 30016 | | | |
| Hendrix Soul Food | 40 Patterson Way | Covington, GA 30016 | | | |
| Hendrix Timber LLC | 16165 Lobster Valley Rd | Alsea, OR 97324 | | | |
| Hendry Home Services LLC | 409 W. Crescent Dr. | Clewiston, FL 33440 | | | |
| Hendry Ranawijaya | | | | | |
| Hendrys Concrete & Construction | 1211 Mohawk St | Jupiter, FL 33458 | | | |
| Hendryx Snacks & Life Music LLC | 3178 S Barrington Ave | Los Angeles, CA 90066 | | | |
| Hendy Goldstein | Address Redacted | | | | |
| Henek Consulting Inc | 3 Brookwood St | Glen Head, NY 11545 | | | |
| Henery Pugh | | | | | |
| Heng Chan | | | | | |
| Heng Construction, Inc. | 1320 W Herndon Ave | Fresno, CA 93711 | | | |
| Heng Heng 168 Corporation | 1041 E. Imperial Hwy | Placentia, CA 92870 | | | |
| Heng Heng Group Inc | 637A Vanderbelt Ave | Brooklyn, NY 11238 | | | |
| Heng Hing Inc | 2101 Main St | Vancouver, WA 98660 | | | |
| Heng Jiu Inc | 1557 2nd Ave | New York, NY 10028 | | | |
| Heng Lim | Address Redacted | | | | |
| Heng Ming Zhang | | | | | |
| Heng Phu | | | | | |
| Heng Sik Park | | | | | |
| Heng Sokun Inc | 315 N. Broome St | Waxhaw, NC 28173 | | | |
| Hengameh Kaghazchi | | | | | |
| Hengameh Keshani | Address Redacted | | | | |
| Henghold Surgery Center | 530-A Fontaine St | Pensacola, FL 32503 | | | |
| Hengtemei Inn | dba Malahini Terrace Restaurant | 321 75th St | Willowbrook, IL 60527 | | |
| Henhouse, LLC | 1900 Cahaba Road | Birmingham, AL 35223 | | | |
| Henka International Inc | 113 Talbott St | Rockville, MD 20852 | | | |
| Henke Consulting LLC | 205 Jennifer Ct | Franklin, TN 37069 | | | |
| Henna Kamdar | Address Redacted | | | | |
| Henna Shaukat | | | | | |
| Hennery Verdier | Address Redacted | | | | |
| Hennessy Group Inc | 930 New Hope Rd | Suite 11-107 | Lawrenceville, GA 30045 | | |
| Hennessy Wood Floors | 1440 S State College Blvd | Suite 5N | Anaheim, CA 92806 | | |
| Hennesy Goicochea | Address Redacted | | | | |
| Henni Liang | Address Redacted | | | | |
| Hennicks Cable LLC | 21256 Hwy 16 | Suite 6 | Franklinton, LA 70438 | | |
| Hennie Goldberger | Address Redacted | | | | |
| Hennies Fernandez Pena | Address Redacted | | | | |
| Hennig Gasket & Seals Inc. | 2350 W. Cullerton St | Chicago, IL 60608 | | | |
| Henning Construction Service | 300 S. Seville | Wichita, KS 67209 | | | |
| Henny Lezer | Address Redacted | | | | |
| Henoc Yassa | Address Redacted | | | | |
| Henoch Glick | Address Redacted | | | | |
| Henock Bekele | Address Redacted | | | | |
| Henok | Address Redacted | | | | |
| Henok Ayele | Address Redacted | | | | |
| Henok Birmajl | Address Redacted | | | | |
| Henok Brhane Betew | Address Redacted | | | | |
| Henok Demise | Address Redacted | | | | |
| Henok Demissie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Henok Fikru | Address Redacted | | | | |
| Henok Limo | Address Redacted | | | | |
| Henok T Seyoum | Address Redacted | | | | |
| Henok Tedla | | | | | |
| Henok Woldemariam | Address Redacted | | | | |
| Henri Bar & Co | 6 E 45th St | Suite1500 | New York, NY 10017 | | |
| Henri Beneliezer | | | | | |
| Henri Gumbrecht | | | | | |
| Henri Joel Origuinowet | Address Redacted | | | | |
| Henri Le Salon | 10 Brookside Ave | Caldwell, NJ 07006 | | | |
| Henri Le Salon | Address Redacted | | | | |
| Henri Werner | Address Redacted | | | | |
| Henrico Motor Group LLC | 7581 Hines Pl | Richmond, VA 23231 | | | |
| Henrico Nivera | | | | | |
| Henrietta Carr | | | | | |
| Henrietta Emokidi | | | | | |
| Henrietta Mccall | Address Redacted | | | | |
| Henrietta Payne | | | | | |
| Henrietta W. Merino | Address Redacted | | | | |
| Henriette Burbank | | | | | |
| Henrik Brixen | | | | | |
| Henrik Hairapetian | | | | | |
| Henrik Kozlowski | | | | | |
| Henrik Zamanyan | | | | | |
| Henriott Marketing Strategies, Inc. | 1200 Montavilla Way | Peachtree City, GA 30269 | | | |
| Henrique Fekete | Address Redacted | | | | |
| Henrique G. Alves & Florence L. Alves | 11080 Elkhorn Ave | Kingsburg, CA 93631 | | | |
| Henrique Gomez | Address Redacted | | | | |
| Henrique Maganinho | | | | | |
| Henrique Meyer | | | | | |
| Henrique Oliveira | Address Redacted | | | | |
| Henrock Security Services | 14090 Southwest Freeway, Ste 300 | Sugar Land, TX 77478 | | | |
| Henrry Ramirez | Address Redacted | | | | |
| Henry & Co | 2292B Chamblee Tucker Rd | Atlanta, GA 30341 | | | |
| Henry & Jessie Hauling Inc | 926 Middle St | Chesapeake, VA 23324 | | | |
| Henry & Linda, LLC | 7335 Rountree Dr | Riverdale, GA 30274 | | | |
| Henry A Blanco Almonte | 4152 N Marshall St | Philadelphia, PA 19140 | | | |
| Henry A. Evers Corp. | 72 Oxford St | Providence, RI 02905 | | | |
| Henry A. Oster, M.D., Inc. | 575 Via Ondulando | Ventura, CA 93003 | | | |
| Henry A. Sweeny Jr. Dmd | Address Redacted | | | | |
| Henry Abreu | Address Redacted | | | | |
| Henry Acosta | | | | | |
| Henry Aguilar | | | | | |
| Henry Alder | | | | | |
| Henry Alfano | | | | | |
| Henry Alfonso Vargas Quinones | 5275 Images Circle | Apt 202 | Kissimmee Florida, FL 34746 | | |
| Henry Allan | Address Redacted | | | | |
| Henry Anesthesia Associates LLC | 1740 Hudson Bridge Rd | Suite 1218 | Stockbridge, GA 30281 | | |
| Henry Anesthesia Associates, LLC | 156 Sisson Ave NE | Atlanta, GA 30317 | | | |
| Henry Anesthesia Associates, LLC | 1740 Hudson Bridge Rd, Ste 1218 | Stockbridge, GA 30281 | | | |
| Henry Anesthesia Associates, LLC | c/o Ogier, Rothschild & Rosenfeld PC | Attn: Tamara Miles Ogier | Chapter 11 Subchapter V Trustee | P.O. Box 1547 | Decatur, GA 30031 |
| Henry Ansah | | | | | |
| Henry Arauza | | | | | |
| Henry Arias | | | | | |
| Henry Armendinger | | | | | |
| Henry Atem Oben | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Henry Au | Address Redacted | | | | |
| Henry Austin Big Hank'S | 7600 S South Shore Drive | 1 | Chicago, IL 60649 | | |
| Henry Austin Patch Iii | 909 S. Knott Ave. | Apt 38 | Anaheim, CA 92804 | | |
| Henry Avila | | | | | |
| Henry Awayan | | | | | |
| Henry Azarian | | | | | |
| Henry Azrikan & Ezra Cohen Ptr | Address Redacted | | | | |
| Henry Backhoe & Dirt Service | 1076 Windy Ridge Rd | W Point, MS 39773 | | | |
| Henry Baldomero | Address Redacted | | | | |
| Henry Barboza | Address Redacted | | | | |
| Henry Barthelemy | Address Redacted | | | | |
| Henry Batiste | | | | | |
| Henry Batteate | | | | | |
| Henry Bauer | Address Redacted | | | | |
| Henry Behle | | | | | |
| Henry Behrle | Address Redacted | | | | |
| Henry Bellutta | Address Redacted | | | | |
| Henry Benware | Address Redacted | | | | |
| Henry Bernard | | | | | |
| Henry Bilbao | Address Redacted | | | | |
| Henry Bio | | | | | |
| Henry Bishop | Address Redacted | | | | |
| Henry Blackham | Address Redacted | | | | |
| Henry Blanco | | | | | |
| Henry Bledsoe | | | | | |
| Henry Bose Jr | Address Redacted | | | | |
| Henry Bosman | | | | | |
| Henry Bowling | | | | | |
| Henry Boyle | | | | | |
| Henry Brooks | | | | | |
| Henry Bui | Address Redacted | | | | |
| Henry Bulluck | | | | | |
| Henry Burke | Address Redacted | | | | |
| Henry Burse | Address Redacted | | | | |
| Henry Busch | | | | | |
| Henry Butterfield | | | | | |
| Henry C Webb | Address Redacted | | | | |
| Henry C. Roemer, Iii, Pc | 102 W 3rd St Lowr Level | Winston Salem, NC 27101 | | | |
| Henry Cain | | | | | |
| Henry Calderon | | | | | |
| Henry Caldwell | | | | | |
| Henry Camacho | | | | | |
| Henry Camelo | | | | | |
| Henry Carmona | Address Redacted | | | | |
| Henry Carr | | | | | |
| Henry Chang | | | | | |
| Henry Cheung Interpreting Inc | 1107 Bay Hill Ln | Shorewood, IL 60404 | | | |
| Henry Cho | Address Redacted | | | | |
| Henry Cho | | | | | |
| Henry Chou | Address Redacted | | | | |
| Henry Chung | | | | | |
| Henry Clarke | | | | | |
| Henry Cofield | Address Redacted | | | | |
| Henry Collins | | | | | |
| Henry Colvin | | | | | |
| Henry Compeau | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Henry Conde Navarro | Address Redacted | | | | |
| Henry Contracting, LLC | 5615 Cameron St. | Ste. 10 | Las Vegas, NV 89118 | | |
| Henry Cooper | | | | | |
| Henry Corbin | Address Redacted | | | | |
| Henry Cordova Ii | | | | | |
| Henry Correa | | | | | |
| Henry Costic | | | | | |
| Henry Coz | | | | | |
| Henry Crockett | | | | | |
| Henry Crouser | | | | | |
| Henry Crowson | | | | | |
| Henry D Construction LLC | 91 Birch St | Port Chester, NY 10573 | | | |
| Henry D Tillman'S Elite Boxing Center | 730 E 77th St | Los Angeles, CA 90001 | | | |
| Henry Dao | | | | | |
| Henry Davis | | | | | |
| Henry De La Noval | Address Redacted | | | | |
| Henry De La Torre | Address Redacted | | | | |
| Henry Deguara-Pagan | | | | | |
| Henry Dellmar | | | | | |
| Henry Designs Studio Inc | 129 Birch Hill Rd | Ste 2 | Locust Valley, NY 11560 | | |
| Henry Diana Jr | Address Redacted | | | | |
| Henry Dietrich | | | | | |
| Henry Dieu | Address Redacted | | | | |
| Henry Do | Address Redacted | | | | |
| Henry Donaghy | Address Redacted | | | | |
| Henry Dotson | | | | | |
| Henry Downing | | | | | |
| Henry Duncan | Address Redacted | | | | |
| Henry Ehichioya | Address Redacted | | | | |
| Henry Epps Jr | Address Redacted | | | | |
| Henry Erickson | | | | | |
| Henry Ervin The Virtual Realty Group | 4130 Law | Houston, TX 77005 | | | |
| Henry Esterilla | Address Redacted | | | | |
| Henry F. Edmonds, Iii | Address Redacted | | | | |
| Henry Familia | Address Redacted | | | | |
| Henry Family Day Care | 1136 Fernrest Dr. | Harbor City, CA 90710 | | | |
| Henry Fernandez | | | | | |
| Henry Ferrill | Address Redacted | | | | |
| Henry Finkelstein | | | | | |
| Henry Fishman | | | | | |
| Henry Flamenco | | | | | |
| Henry Flores | | | | | |
| Henry Foster | Address Redacted | | | | |
| Henry Franco | Address Redacted | | | | |
| Henry Frank | | | | | |
| Henry Frank Cordova Ii Cpa LLC | 3336 Morning Light Dr | Dallas, TX 75228 | | | |
| Henry Franklin | | | | | |
| Henry French | | | | | |
| Henry Friloux | | | | | |
| Henry G Stringer Jr | | | | | |
| Henry Garcia | | | | | |
| Henry Genao | | | | | |
| Henry Gentle, Iii | Address Redacted | | | | |
| Henry George | | | | | |
| Henry Gerstel | | | | | |
| Henry Ghriskey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Henry Gilbert Villegas Jr | | | | | |
| Henry Glose | | | | | |
| Henry Gnad | | | | | |
| Henry Gould | | | | | |
| Henry Gray | | | | | |
| Henry Greaves | | | | | |
| Henry Grimes | | | | | |
| Henry Guerra | Address Redacted | | | | |
| Henry Gutierrez | | | | | |
| Henry H Hall | Address Redacted | | | | |
| Henry H Huynh | Address Redacted | | | | |
| Henry H. Weaver | Address Redacted | | | | |
| Henry Hadry | Address Redacted | | | | |
| Henry Hahn | Address Redacted | | | | |
| Henry Hamilton | | | | | |
| Henry Harden | Address Redacted | | | | |
| Henry Harrell | | | | | |
| Henry Harris | | | | | |
| Henry Hayes | Address Redacted | | | | |
| Henry Heintz | | | | | |
| Henry Hickman | | | | | |
| Henry Ho | Address Redacted | | | | |
| Henry Hoang | | | | | |
| Henry Holland | | | | | |
| Henry Homes Ca | 5772 Garden Grove Blvd | 113 | Garden Grove, CA 92683 | | |
| Henry Hopkins | Address Redacted | | | | |
| Henry Horacio Peralta Penuela | Address Redacted | | | | |
| Henry Hua - Sole Proprietorship | 294 Lobos St | San Francisco, CA 94112 | | | |
| Henry Huang | | | | | |
| Henry Hughes | Address Redacted | | | | |
| Henry Husges | | | | | |
| Henry Ighade | | | | | |
| Henry Imasuen | | | | | |
| Henry J Grishaber LLC | 1937 E John St | Appleton, WI 54915 | | | |
| Henry J Stoltzfus | | | | | |
| Henry Jackson Jackson'S Transportation | 18154 W Ocotillo Ave | Goodyear, AZ 85338 | | | |
| Henry Jacobs | Address Redacted | | | | |
| Henry John | | | | | |
| Henry Johns | Address Redacted | | | | |
| Henry Junior St Louis | 2108 New London Pl | Snellville, GA 30078 | | | |
| Henry Kellner Ins. | 48 Bakertown Rd | 206-J | Monroe, NY 10950 | | |
| Henry Kenchington | Address Redacted | | | | |
| Henry Kennedy, Llc | 2426 Woodbridge Dr | Marietta, GA 30066 | | | |
| Henry Kennon | | | | | |
| Henry Kern | | | | | |
| Henry Khalife | | | | | |
| Henry Kim | | | | | |
| Henry Kim Cpa | Address Redacted | | | | |
| Henry Kiragu | Address Redacted | | | | |
| Henry Kleiner | | | | | |
| Henry Knox | | | | | |
| Henry Kong Md LLC | 730 Jamica Blvd | Plaza I | Toms River, NJ 08757 | | |
| Henry Kronengold Ph.D. LLC | 5 West 86 St | Suite 10B | New York, NY 10024 | | |
| Henry L Gales | Address Redacted | | | | |
| Henry L Housman, D.D.S. | Address Redacted | | | | |
| Henry Landa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Henry Lane | | | | | |
| Henry Laskowski | | | | | |
| Henry Lavayen | | | | | |
| Henry Lawson | | | | | |
| Henry Lazcano | | | | | |
| Henry Leal | | | | | |
| Henry Lee | | | | | |
| Henry Leroy Hill | Address Redacted | | | | |
| Henry Levinski | | | | | |
| Henry Lewis | Address Redacted | | | | |
| Henry Lewis Iii | Address Redacted | | | | |
| Henry Lihn | | | | | |
| Henry Lingley | | | | | |
| Henry Lopez | Address Redacted | | | | |
| Henry Lopez | | | | | |
| Henry Lopez Services, Inc. | 2964 Little Court | Deltona, FL 32738 | | | |
| Henry Low | Address Redacted | | | | |
| Henry Loza | Address Redacted | | | | |
| Henry Ludlum | | | | | |
| Henry Ludzenski | | | | | |
| Henry M. Monteverde Architect | 230 Kingston Blvd. | Island Park, NY 11558 | | | |
| Henry Mahasi | | | | | |
| Henry Mann | | | | | |
| Henry Marcacci | | | | | |
| Henry Marquina Moreno | Address Redacted | | | | |
| Henry Martin | | | | | |
| Henry Mast | | | | | |
| Henry Mathis | Address Redacted | | | | |
| Henry Mathusek | | | | | |
| Henry Mayhue | Address Redacted | | | | |
| Henry Mccullough | | | | | |
| Henry Mejia | Address Redacted | | | | |
| Henry Mellon | Address Redacted | | | | |
| Henry Melton | Address Redacted | | | | |
| Henry Mena Ramirez | Address Redacted | | | | |
| Henry Miller Real Estate Agent | 1925 S.E. Broad St | Murfreesboro, TN 37130 | | | |
| Henry Mims | Address Redacted | | | | |
| Henry Miniscalco | | | | | |
| Henry Moen | | | | | |
| Henry Moldavskiy | Address Redacted | | | | |
| Henry Montegut | Address Redacted | | | | |
| Henry Montero | Address Redacted | | | | |
| Henry Montiel Castillo | Address Redacted | | | | |
| Henry Morales | | | | | |
| Henry Munoz | | | | | |
| Henry Navarro | | | | | |
| Henry Nelson | | | | | |
| Henry Nemanich | | | | | |
| Henry Nephew | | | | | |
| Henry Ngo | | | | | |
| Henry Nguyen | Address Redacted | | | | |
| Henry Nickson | Address Redacted | | | | |
| Henry Nicsinger | Address Redacted | | | | |
| Henry Niederman | Address Redacted | | | | |
| Henry Njoya | Address Redacted | | | | |
| Henry Nunez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Henry Obert | | | | | |
| Henry Obringer | | | | | |
| Henry Ogbuowelu | Address Redacted | | | | |
| Henry Ollendick | | | | | |
| Henry Ong | | | | | |
| Henry Ortiz | Address Redacted | | | | |
| Henry Ozuna | Address Redacted | | | | |
| Henry Pacheco | Address Redacted | | | | |
| Henry Paez | | | | | |
| Henry Palma | Address Redacted | | | | |
| Henry Palmer | Address Redacted | | | | |
| Henry Palumbo | | | | | |
| Henry Parra | | | | | |
| Henry Patino | Address Redacted | | | | |
| Henry Paul Schroy | Address Redacted | | | | |
| Henry Pedersen | | | | | |
| Henry Pena | Address Redacted | | | | |
| Henry Perez | | | | | |
| Henry Pham | Address Redacted | | | | |
| Henry Pham | | | | | |
| Henry Phillippe | Address Redacted | | | | |
| Henry Quiles | | | | | |
| Henry Quintero | Address Redacted | | | | |
| Henry R Gonzalez | Address Redacted | | | | |
| Henry Racki | | | | | |
| Henry Ralar | | | | | |
| Henry Ray | | | | | |
| Henry Reeves | | | | | |
| Henry Regan | | | | | |
| Henry Reid | | | | | |
| Henry Reyes | Address Redacted | | | | |
| Henry Reyes | | | | | |
| Henry Ricco | | | | | |
| Henry Roberson | | | | | |
| Henry Robinson | | | | | |
| Henry Rodriguez | Address Redacted | | | | |
| Henry Rodriguez Lazo | Address Redacted | | | | |
| Henry Rogacki Landscaping | 136 Church St | Haledon, NJ 07508 | | | |
| Henry Roger | | | | | |
| Henry Rojas | | | | | |
| Henry Ruebel | Address Redacted | | | | |
| Henry S Crafton | Address Redacted | | | | |
| Henry Salazar | Address Redacted | | | | |
| Henry Sanders | | | | | |
| Henry Sandez | | | | | |
| Henry Santana | Address Redacted | | | | |
| Henry Santos | | | | | |
| Henry Sawtelle | Address Redacted | | | | |
| Henry Schaeffer | | | | | |
| Henry Seals | | | | | |
| Henry Serrano | | | | | |
| Henry Service | | | | | |
| Henry Sifuentes | | | | | |
| Henry Simpson | | | | | |
| Henry Sims | | | | | |
| Henry Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Henry Smith Jr | | | | | |
| Henry Southerland | | | | | |
| Henry Stalvey | | | | | |
| Henry Stavisky | | | | | |
| Henry Steingass | Address Redacted | | | | |
| Henry Stewart | Address Redacted | | | | |
| Henry Stoker | | | | | |
| Henry Stoker Trucking | Attn: Henry Stoker | 8002 Ne Highway 99 | Vancouver, WA 98665 | | |
| Henry Stoltzfus | | | | | |
| Henry Story | | | | | |
| Henry Street Solutions, Inc. | 4046 N Clark St | Unit F | Chicago, IL 60613 | | |
| Henry Suarez | Address Redacted | | | | |
| Henry Summer & Company Inc | 1508 Lindsay St | Newberry, SC 29108 | | | |
| Henry T. Brown | Address Redacted | | | | |
| Henry Taylor | | | | | |
| Henry Tejeda | | | | | |
| Henry Then | Address Redacted | | | | |
| Henry Thomas | | | | | |
| Henry Tiller | Address Redacted | | | | |
| Henry Torres | | | | | |
| Henry Tran | | | | | |
| Henry Transportation Service | 1555 Ne 125 Ter | Apt 5 | N Miami, FL 33161 | | |
| Henry Trieu | | | | | |
| Henry Troast Auto Refinishing Inc | 325 Rt 46 | Rockaway, NJ 07866 | | | |
| Henry Trucking | 357 Holly Bush Church Rd. | Waynesboro, MS 39367 | | | |
| Henry Trucking | 8500 Wolf Trace Lane | Memphis, TN 38133 | | | |
| Henry Turner | | | | | |
| Henry Twum | | | | | |
| Henry Ugboaja | | | | | |
| Henry Vaccaro | | | | | |
| Henry Van | Address Redacted | | | | |
| Henry Van Tholen | | | | | |
| Henry Vera | | | | | |
| Henry Victor | | | | | |
| Henry Wall | | | | | |
| Henry Warner | | | | | |
| Henry Weber | | | | | |
| Henry Wei | Address Redacted | | | | |
| Henry Whitley | | | | | |
| Henry Wilcox | | | | | |
| Henry Wilkins | | | | | |
| Henry Williams | Address Redacted | | | | |
| Henry Williams | | | | | |
| Henry Williams Love Foundation | 17220 Highland Ave | Hazel Crest, IL 60429 | | | |
| Henry Winston Inc | 16030 Ventura Blvd | Ste 240 | Encino, CA 91436 | | |
| Henry Wolenski | | | | | |
| Henry Wong | Address Redacted | | | | |
| Henry Wright | | | | | |
| Henry Wu | Address Redacted | | | | |
| Henry Young | | | | | |
| Henry Zakka | Address Redacted | | | | |
| Henry Zamarripa | | | | | |
| Henry Zektser | Address Redacted | | | | |
| Henrycastaneda | Address Redacted | | | | |
| Henryk Pach | | | | | |
| Henry'S Automotive | 2002 Broadview Rd | Cleveland, OH 44109 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Henrys' Cafe | 52 Main St | New Castle, NH 03854 | | | |
| Henry'S Hunan Restaurant | 1708 Church St | San Francisco, CA 94131 | | | |
| Henry'S Organic Produce | 5034 Thomas Drive | Richton Park, IL 60471 | | | |
| Henry'S Painting & Remodeling | 3656 Neely Rd | Memphis, TN 38109 | | | |
| Henrys Transporting Express | 3014 Pines Rd | Shreveport, LA 71119 | | | |
| Henry'S Web Development | 6216 La Mirada Ave | Los Angeles, CA 90038 | | | |
| Hens Pain Center | 9670 Gardenwalk | Clarence Center, NY 14032 | | | |
| Hensco, LLC | 1525 Mccarthy Blvd | Suite 1098 | Milpitas, CA 95035 | | |
| Hense, LLC | 272 Rio Circle | Decatur, GA 30030 | | | |
| Hensel Farm LLC | 6260 South Breeze Road | St Cloud, FL 34771 | | | |
| Hensel Murchison | | | | | |
| Hensleit Healthcare Consulting | 1849 N. Helm Ave | Suite 114 | Fresno, CA 93727 | | |
| Hensley Company | 329 W 18th St | 315 | Chicago, IL 60616 | | |
| Hensley Consulting | 127 Lochwood West Drive | Cary, NC 27518 | | | |
| Hensley Logging | Address Redacted | | | | |
| Hensley Property Mgt | 8404 Warren Parkway | 2416 | Frisco, TX 75034 | | |
| Henson Consulting Group | 555 Front St | Unit 702 | San Diego, CA 92101 | | |
| Henson Mega Nails & Spa LLC | 6339 Allentown Rd | D | Temple Hills, MD 20748 | | |
| Henthorn Sewing Studio | 1 Cottage St | Suite 3-18 | Easthampton, MA 01027 | | |
| Henya Ehrlich | | | | | |
| Henybett Camacho | | | | | |
| Henz Transport Group Inc | 2600 S 25Th, Ste S | Bradview, IL 60155 | | | |
| Henzelmann & Co LLC | 150 N Sunnyslope Rd. | 310 | Brookfield, WI 53005 | | |
| Heohoe Acupuncture Clinic | 6877 Western Ave | Buena Park, CA 90621 | | | |
| Heon Jung Shin | Address Redacted | | | | |
| Heondo Ki | | | | | |
| Hepfer & Associates | 3515 Apache Court Southwest | Grandville, MI 49418 | | | |
| Hephaestus | 132 La Plaza | Palm Springs, CA 92262 | | | |
| Hephner'S Antiques | N2229 Us Hwy 151 | Chilton, WI 53014 | | | |
| Heppner Family Chiropractic | 3450 Seminole Tr | Suite 105 | Charlottesville, VA 22911 | | |
| Hepta Septo Media, Inc | 3333 Piedmont Road Ne | Suite 2050 | Atlanta, GA 30305 | | |
| Hepzibah Levi | Address Redacted | | | | |
| Her Black Dresss Boutique LLC | 15623 Edgewood Ave | Maple Hts, OH 44121 | | | |
| Her Hair Eauphoria | 20141 Bramford | Detroit, MI 48234 | | | |
| Her High'Ness Glamtique | 3131 Hayes Rd | Houston, TX 77082 | | | |
| Her Majesty Boutique | 111 N Main St | Sweetwater, TN 37874 | | | |
| Her Mane Story | 1600 Bonnie Ln | 106 | Cordova, TN 38016 | | |
| Her Naturally LLC | 9531 Currier Road | Charlotte, NC 28215 | | | |
| Her Sophisticated Boutique LLC | 4724 Swan Meadow Lane, Apt E | Charlotte, NC 28226 | | | |
| Hera Jeong Co | 1018 Weiland St | Buffalo Grove, IL 60089 | | | |
| Hera L. Ewing | Address Redacted | | | | |
| Hera Permanent Makeup, Inc | 2666 W. Olympic Blvd. | Ste. 111 | Los Angeles, CA 90006 | | |
| Hera Studios Inc | 308 Eckford St, Apt 3G | Apt 3G | Brooklyn, NY 11222 | | |
| Hera X Hero LLC | 23871 Madison St | Torrance, CA 90505 | | | |
| Heraclio Rodriguez | Address Redacted | | | | |
| Heraine Borrell | Address Redacted | | | | |
| Herald Greaves | Address Redacted | | | | |
| Herald Hyacinthe | Address Redacted | | | | |
| Herald Masih | | | | | |
| Herald Pierre | Address Redacted | | | | |
| Herald S. Haskell, Mai, Sra | Address Redacted | | | | |
| Herant Avedissian | | | | | |
| Heras Fuel Oil Corp. | 42 Gingerbread Lane | E Hampton, NY 11937 | | | |
| Heras Home Improvements Inc | 18 Fairview Ave | Tuckahoe, NY 10707 | | | |
| Heray Spice LLC | 4717 N Beacon St | 3N | Chicago, IL 60640 | | |
| Herb Ballard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Herb Bennett | | | | | |
| Herb Biggers | Address Redacted | | | | |
| Herb Coulter | | | | | |
| Herb Hansen Real Estate, Inc | 2378 W Tahoe | Caruthers, CA 93609 | | | |
| Herb Kaplan | | | | | |
| Herb Leader Inc. | 930 East Orangethorpe Ave | Suite E | Anaheim, CA 92801 | | |
| Herb Riniolo | Address Redacted | | | | |
| Herb Scheibenpflug | | | | | |
| Herb Specialist | 1025 Village Lane | Chico, CA 95926 | | | |
| Herb Strawberry LLC | 18 De Silva Island Dr | Mill Valley, CA 94941 | | | |
| Herb Sutcliffe | Address Redacted | | | | |
| Herb Suvaco | | | | | |
| Herb Thomas | | | | | |
| Herb Watson | | | | | |
| Herb Zacks | | | | | |
| Herbacupuncture LLC | 693 Foothill Road | Bridgewater, NJ 08807 | | | |
| Herbakraft Inc | 121 Ethel Rd West, Unit 6 | Piscataway, NJ 08854 | | | |
| Herbal Dynamics, LLC | 7147 East Rancho Vista Drive | Ste 107D | Scottsdale, AZ 85251 | | |
| Herbal Leaf Farm Inc | 69 Kilgore Place | Kenner, LA 70065 | | | |
| Herbal Mind LLC | 2742 Chambers Ave | Kingman, AZ 86401 | | | |
| Herbal Nails & Spa | 603 Main St | A | Reading, MA 01867 | | |
| Herban Essentials | 1482 East Valley Road | 244 | Santa Barbara, CA 93108 | | |
| Herban Touch Juice Lab | 723 19th St | Beaver Falls, PA 15010 | | | |
| Herber R Garrido | Address Redacted | | | | |
| Herbert Arbizo | Address Redacted | | | | |
| Herbert B Squires | Address Redacted | | | | |
| Herbert Bolling | | | | | |
| Herbert Bush | Address Redacted | | | | |
| Herbert Byrd | | | | | |
| Herbert C. Jones, Md Pc | Address Redacted | | | | |
| Herbert Caldwell | | | | | |
| Herbert Cash | | | | | |
| Herbert Cleighton Brown | | | | | |
| Herbert Cook | Address Redacted | | | | |
| Herbert Cuthbert | | | | | |
| Herbert D Pinney Jr | | | | | |
| Herbert D Stephens | Address Redacted | | | | |
| Herbert D. Schert | Address Redacted | | | | |
| Herbert Delano | | | | | |
| Herbert Dorow | Address Redacted | | | | |
| Herbert Douge | | | | | |
| Herbert Drayton | | | | | |
| Herbert Duncan | | | | | |
| Herbert E Belt | Address Redacted | | | | |
| Herbert E. Pollock | Address Redacted | | | | |
| Herbert Frison | | | | | |
| Herbert Fulton | | | | | |
| Herbert Garcia | | | | | |
| Herbert Goodman | | | | | |
| Herbert Goodwin Jr | | | | | |
| Herbert Grassl | | | | | |
| Herbert Gray | | | | | |
| Herbert Hall Jr | | | | | |
| Herbert Hartman | | | | | |
| Herbert Horne | | | | | |
| Herbert J Semler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Herbert Jacobs | | | | | |
| Herbert Johnson | | | | | |
| Herbert Jones | | | | | |
| Herbert Laine | | | | | |
| Herbert Lawson | | | | | |
| Herbert Lindstrom | | | | | |
| Herbert Loebl | | | | | |
| Herbert M. Karpelman | Address Redacted | | | | |
| Herbert Mason | | | | | |
| Herbert Michael Lee Ponder | Address Redacted | | | | |
| Herbert Nwankwo | | | | | |
| Herbert Oberman | | | | | |
| Herbert Palomino | | | | | |
| Herbert Panice | | | | | |
| Herbert Phillips | | | | | |
| Herbert Pumphrey | | | | | |
| Herbert Realty | 715 Timothy Drive | Longmont, CO 80308 | | | |
| Herbert Reese | | | | | |
| Herbert Reid | | | | | |
| Herbert Reyes | | | | | |
| Herbert Salgado | | | | | |
| Herbert Schneeberg | | | | | |
| Herbert Sheldon Dubois Iv | 3440 Lehigh St | Suite178 | Allentown, PA 18103 | | |
| Herbert Shugrue Cpa | Address Redacted | | | | |
| Herbert Silvia | Address Redacted | | | | |
| Herbert Simpson | | | | | |
| Herbert Sprague | | | | | |
| Herbert Stell | | | | | |
| Herbert Sturt | | | | | |
| Herbert Taylor | | | | | |
| Herbert Toms | | | | | |
| Herbert V Martin LLC | 3747 Church Road | Suite 108 | Mt Laurel, NJ 08054 | | |
| Herbert Vanhooser | | | | | |
| Herbert W. Hirsch Enterprises, Inc. | 30 West 69th St | Ground Floor | New York, NY 10023 | | |
| Herbert Webb | | | | | |
| Herbert Wertz | | | | | |
| Herbert Whitmore | Address Redacted | | | | |
| Herbert Wilson | Address Redacted | | | | |
| Herbert Yarde | | | | | |
| Herberta Alabata | | | | | |
| Herbie'S Car Wash, Inc. | 815 Gallivan Blvd | Boston, MA 02122 | | | |
| Herbs | 1459 Long Wood Rd | Mobile, AL 36609 | | | |
| Herb'S Logistics | 3325 Mary Claire Lane | Southaven, MS 38672 | | | |
| Herbs Of The World | 205 South Center St | Salmon, ID 83467 | | | |
| Herbst Feed | Address Redacted | | | | |
| Herby Cesar | | | | | |
| Herby Derosema | Address Redacted | | | | |
| Herby Dorlus | | | | | |
| Herby Hauto Repair | 252 E 26th St | 1 | Brooklyn, NY 11226 | | |
| Herby Norelien Senatus | Address Redacted | | | | |
| Hercules Fire Protection & Plumbing | 35478 Lorain Rd | N Ridgeville, OH 44039 | | | |
| Hercules Global Limited | Attn: Ashish Pandey | 3340 Greens Rd Bldg C, Ste 200 | Houston, TX 77032 | | |
| Hercules Mobile Home Service, | 130 River Ter | E Palatka, FL 32131 | | | |
| Hercules Nguyen | Address Redacted | | | | |
| Herd U Needed A Home | 39042 Clover Flat Rd | Paisley, OR 97636 | | | |
| Herdisene Mcdonald | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Herdle, Inc | 6236 Old Ranch Road | Park City, UT 84098 | | | |
| Here & Now | 476 41st St | Oakland, CA 94609 | | | |
| Here At Last Landscape | 5488 The Vyne Ave | Atlanta, GA 30349 | | | |
| Here I Stand | 1503 Easter Sunrise Lane | Decatur, GA 30034 | | | |
| Here Today Adopted Tomorrow | Animal Sanctuary, Inc. | 180 Sturbridge Rd | Brimfield, MA 01010 | | |
| Here, By Northeast Brand | 1306 New York Ave | 12 | Union City, NJ 07087 | | |
| Hereford Scrap Metals , LLC | 1528 3rd St Sw | Attalla, AL 35954 | | | |
| Hereibuypc LLC | 2535 Nw 72Nd Ave | Miami, FL 33122 | | | |
| Here-Loz, Inc | 18243 Forest Road | Ste 8 | Lynchburg, VA 24502 | | |
| Herembag O'Farrell LLC | 572 O'Farrell St | San Francisco, CA 94102 | | | |
| Heremont LLC | 39144 Paseo Padre Park Way | Fremont, CA 94538 | | | |
| Herencia Clothing | 101 S Clinton Ave | Dunn, NC 28334 | | | |
| Here'S Jonnie, LLC | 350 Sterling St | Apt.1F | Brooklyn, NY 11225 | | |
| Heres My Ride Inc | 8403 Mossy Cup Trail | Harrisburg, NC 28075 | | | |
| Hereve Dalencourt | | | | | |
| Hereward Pennycooke | Address Redacted | | | | |
| Heriberto A Perez Rodriguez | Address Redacted | | | | |
| Heriberto Bonet | Address Redacted | | | | |
| Heriberto Carmona | Address Redacted | | | | |
| Heriberto Castillo | Address Redacted | | | | |
| Heriberto Cuevas Sandoval | Address Redacted | | | | |
| Heriberto Dias | Address Redacted | | | | |
| Heriberto Esteves | | | | | |
| Heriberto Gonzalez | Address Redacted | | | | |
| Heriberto Gonzalez | | | | | |
| Heriberto Hernandez | | | | | |
| Heriberto Leon Suarez | Address Redacted | | | | |
| Heriberto Lopez Martorell | Address Redacted | | | | |
| Heriberto Manso | Address Redacted | | | | |
| Heriberto Molina | Address Redacted | | | | |
| Heriberto Moreno | | | | | |
| Heriberto Nordet | Address Redacted | | | | |
| Heriberto Perez | | | | | |
| Heriberto Rey Aribu | Address Redacted | | | | |
| Heriberto Rios | Address Redacted | | | | |
| Heriberto Rivera | Address Redacted | | | | |
| Heriberto Suarez | | | | | |
| Heriberto Tapanes | | | | | |
| Heriberto Valea | Address Redacted | | | | |
| Heriberto Villalobos | Address Redacted | | | | |
| Heriberto Vital Yan | Address Redacted | | | | |
| Herin Oh | | | | | |
| Heritage Anesthesia LLC | 1864 Tristan Drive Se | Smryna, GA 30080 | | | |
| Heritage Arts Printing | 238 Sand Island Access Road | Ste R-11 | Honolulu, HI 96819 | | |
| Heritage Brewing Co. | 9436 Center Point Lane | Manassas, VA 20110 | | | |
| Heritage Carbide Inc. | 901 S Via Rodeo | Placentia, CA 92870 | | | |
| Heritage Cash Register, Inc. | 1777 W. Arrow Route | Suite 304 | Upland, CA 91786 | | |
| Heritage Christian Acad Of Lexington, SC | 649 Barr Road | Lexington, SC 29072 | | | |
| Heritage Cider Supply | 11012 Canyon Rd E | Suite 8-879 | Puyallup, WA 98373 | | |
| Heritage Cleaners | 915 Irwin St | San Rafael, CA 94901 | | | |
| Heritage Cleaners Of Hinsdale Inc | 4 Grant Sq | Hinsdale, IL 60521 | | | |
| Heritage Construction & Development, Inc | 2351 Sunset Blvd | Rocklin, CA 95765 | | | |
| Heritage Contracting & Painting LLC | 523-1 Rosemont Ringoes Road | Stockton, NJ 08559 | | | |
| Heritage Craft LLC | 1729 Saxapahaw-Bethlehem Church Rd | Saxapahaw, NC 27340 | | | |
| Heritage Dental | 8290 S. Holly St. | Centennial, CO 80122 | | | |
| Heritage Electrical Construction Inc | 13341 Haley Road | Manhattan, IL 60442 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heritage Estate Settlement | Attn: Eric Grossmeyer | 2658 S 162Nd St | New Berlin, WI 53046 | | |
| Heritage Family Baptist Church | 600 N. Mustang Road | Tuttle, OK 73089 | | | |
| Heritage Fence & Repair, Inc. | 1506 Caramel Circle | Hixson, TN 37343 | | | |
| Heritage Fine Foods Inc | 1621 W 25th St | Suite 261 | San Pedro, CA 90732 | | |
| Heritage Floor Coverings & Interiors Inc | 10139 Royalton Road | Unit J | N Royalton, OH 44133 | | |
| Heritage Floors, Inc. | 60 N. Ronks Road | Ronks, PA 17572 | | | |
| Heritage For Seniors, LLC | 1585 Old Norcross Rd | Suite 207 | Lawrenceville, GA 30046 | | |
| Heritage Heating & Air Conditioning LLC | 3930 Elrod Drive | Gainesville, GA 30506 | | | |
| Heritage Heating & Cooling, Inc. | N4302 12 Corners Rd. | Black Creek, WI 54106 | | | |
| Heritage Home Care | 4146 Atlantic Circle | La Verne, CA 91750 | | | |
| Heritage Home Funding, LLC | 28 South Bolton St | Marlborough, MA 01752 | | | |
| Heritage Homes Construction Company, LLC | 40 Grove St | Ridgefield, CT 06877 | | | |
| Heritage Homes Realty | 1013 W 11th St | Coffeyville, KS 67337 | | | |
| Heritage House, Inc. | 21225 Rt. 14 | Harvard, IL 60033 | | | |
| Heritage Insurance Brokers, LLC | 15255 S. 94th Ave | 500 | Orland Park, IL 60462 | | |
| Heritage Insurance Services LLC | 3014 N Us Hwy 301 | Ste 400 | Tampa, FL 33619 | | |
| Heritage Intrade Inc | 6386 Arlington Ave | Riverside, CA 92504 | | | |
| Heritage Manor Assisted Living Home LLC | 1271 N. Kingston | Gilbert, AZ 85233 | | | |
| Heritage Medical Staffing | 131 Lee Ann Ct, Enola | Enola, PA 17025 | | | |
| Heritage Natural Finishes, LLC | 500 Main St | Philomath, OR 97370 | | | |
| Heritage Properties, Inc. | 5498 Poplar | Memphis, TN 38119 | | | |
| Heritage Property Solutions, LLC | 92 Cornerstone Drive | Ste 177 | Cary, NC 27519 | | |
| Heritage Realty & Management LLC | 96136 Piney Island Dr | Fernandina Beach, FL 32034 | | | |
| Heritage Residential Care | 2844 Hillside Drive | Burlingame, CA 94010 | | | |
| Heritage Residential Home Care | 2322 Siena Court | Claremont, CA 91711 | | | |
| Heritage Retreats | 557 Fenlon Blvd | Clifton, NJ 07014 | | | |
| Heritage Senior Home Care | 820 Glenlea St | La Verne, CA 91750 | | | |
| Heritage Transport Inc | 4320 Briganti Lane | Riverside, CA 92505 | | | |
| Heritage Travel LLC | 4543 Gullane Circle | Dayton, OH 45429 | | | |
| Heritage Vineyards Of Richwood, LLC | 480 Mullica Hill Road | Mullica Hill, NJ 08062 | | | |
| Heritage Vision Pllc | 15255 Fm 94 | Childress, TX 79201 | | | |
| Heritage Wealth Management | 3600 Nw 43rd St | Suite G2 | Gainesville, FL 32606 | | |
| Heritage Wellness Center LLC | 3570 Old Milton Pkwy | Alpharetta, GA 30005 | | | |
| Heritage Window Treatments Inc | 99-20 24th Ave | E Elmhurst, NY 11369 | | | |
| Heritage Wine & Spirits Inc | 129 Henry St | Hempstead, NY 11550 | | | |
| Heritagerenovationsllc | 307 Shannon St | Boyce, LA 71409 | | | |
| Herive Kamgang Simo | Address Redacted | | | | |
| Herkena Mccoy | Address Redacted | | | | |
| Herli Acuna | | | | | |
| Herlihy Plumbing & Heating Inc. | 2 Eklof Court | Croton-On-Hudson, NY 10520 | | | |
| Herlisco Food | 1502 E Commerce St | San Antonio, TX 78205 | | | |
| Herlly Garcia | | | | | |
| Herma Us Inc | 39 Plymouth St Unit 300 | Fairfield, NJ 07004 | | | |
| Hermalb Inc | 11211 Placid Lake Ct | Riverview, FL 33569 | | | |
| Herman Baptiste | | | | | |
| Herman Blakely | Address Redacted | | | | |
| Herman Bogart | Address Redacted | | | | |
| Herman Bronw | | | | | |
| Herman Carter Jr | Address Redacted | | | | |
| Herman Chiu | | | | | |
| Herman Construction Inc | 115-54 117th St | S Ozone Park, NY 11420 | | | |
| Herman Cook Volkswagen, Inc. | 1435 Encinitas Blvd | Encinitas, CA 92024 | | | |
| Herman Davis | Address Redacted | | | | |
| Herman Dresdner | Address Redacted | | | | |
| Herman Eye Care, LLC | 2243 Fernspring Dr | Round Rock, TX 78665 | | | |
| Herman Food & Gas Inc | 7996 N State Rd 59 | Brazil, IN 47834 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Herman Garcia | | | | | |
| Herman Gaskins | Address Redacted | | | | |
| Herman Glasscock | | | | | |
| Herman Goldstein | | | | | |
| Herman Higuera Colmenartes | Address Redacted | | | | |
| Herman Hill | Address Redacted | | | | |
| Herman Hoffman | | | | | |
| Herman Holcomb | Address Redacted | | | | |
| Herman Hong | | | | | |
| Herman Hourie | | | | | |
| Herman Insurance Group Inc | 10036D W Mcnab Rd | Tamarac, FL 33321 | | | |
| Herman J Collie | Address Redacted | | | | |
| Herman Johnson | | | | | |
| Herman Kelly | | | | | |
| Herman Klein | | | | | |
| Herman Lelie | Address Redacted | | | | |
| Herman Lewis | | | | | |
| Herman Lue | | | | | |
| Herman Marquardt | | | | | |
| Herman Mccargo | | | | | |
| Herman Meza | Address Redacted | | | | |
| Herman Miller | Address Redacted | | | | |
| Herman Miller | | | | | |
| Herman Mulenge | Address Redacted | | | | |
| Herman Muraira | | | | | |
| Herman Odom | Address Redacted | | | | |
| Herman Pachman | | | | | |
| Herman Pemberthy | | | | | |
| Herman Pippin | | | | | |
| Herman Reiss | | | | | |
| Herman Ritzau | | | | | |
| Herman Roche-Berry | | | | | |
| Herman Ross | | | | | |
| Herman Scott | Address Redacted | | | | |
| Herman Shilts | | | | | |
| Herman Silberstein | | | | | |
| Herman Smith | | | | | |
| Herman Spencer | | | | | |
| Herman Thompson | | | | | |
| Herman Thordsen | Address Redacted | | | | |
| Herman Toombs | Address Redacted | | | | |
| Herman Zarate | | | | | |
| Hermanas Unidas Corp | 216 Montauk Hwy | Speonk, NY 11972 | | | |
| Hermandad Mexicana Legal Centers | 210 W Adams Blvd | Los Angeles, CA 90007 | | | |
| Hermanherman Elvy | | | | | |
| Hermania Faulkner | Address Redacted | | | | |
| Hermann Akakpo | Address Redacted | | | | |
| Hermann Bauer | | | | | |
| Hermann Kallmeyer | | | | | |
| Hermann Kreimann | | | | | |
| Hermann Lohoury | | | | | |
| Hermann Ospino | Address Redacted | | | | |
| Hermano Exalus | | | | | |
| Hermanos Fashion Inc | 10943 Main St | El Monte, CA 91731 | | | |
| Hermanos Maldonado Corporation | 3827 Whittier Blvd | Los Angeles, CA 90023 | | | |
| Hermanos Troncoso Deli Grocery Corp | 765 East 175th St | Bronx, NY 10460 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hermbag LLC | 15525 Bohlman Road | Saratoga, CA 95070 | | | |
| Hermela Smeader | Address Redacted | | | | |
| Hermelinda Diaz Bravo | Address Redacted | | | | |
| Hermell Products, Inc. | 9 Britton Drive | Bloomfield, CT 06002 | | | |
| Hermenegildo Angeles Jr. Md Apc | Address Redacted | | | | |
| Hermenegildo Granados | Address Redacted | | | | |
| Hermer Covelli | Address Redacted | | | | |
| Hermes Alberttis | Address Redacted | | | | |
| Hermes Global Marketing & Distribution | 28621 Springfield Dr | Laguna Niguel, CA 92677 | | | |
| Hermes H Gutierrez Valdes | 4400 Sw 21st St | Suite 1 | Ft Lauderdale, FL 33317 | | |
| Hermes Jeison Mena Grela | Address Redacted | | | | |
| Hermes Leyva | Address Redacted | | | | |
| Hermes Maintenance | 13435 Chase St | Arleta, CA 91331 | | | |
| Hermes Sanchez | Address Redacted | | | | |
| Hermesman Hcmg LLC | 2960 Ne 207th St | 1011 | Aventura, FL 33180 | | |
| Hermez Design Associates Incorporated | 2373 N. Altadena Dr | Altadena, CA 91001 | | | |
| Hermie A Labsan Jr | | | | | |
| Hermie Santos | | | | | |
| Hermilo Hernandez | | | | | |
| Hermina Gracanin | | | | | |
| Hermine Karapetyan | Address Redacted | | | | |
| Hermine Mikayelyan | Address Redacted | | | | |
| Hermineh A | Address Redacted | | | | |
| Hermineh Babakhanloo | Address Redacted | | | | |
| Herminia Cardadeiro | | | | | |
| Herminia Devonish | | | | | |
| Herminia Medina | | | | | |
| Herminia Robles | | | | | |
| Herminio Medina | Address Redacted | | | | |
| Herminzul Vidal | | | | | |
| Hermione Brown | | | | | |
| Hermit Basin Lodge LLC | 1699 Camino Drive | Westcliffe, CO 81252 | | | |
| Hermitage Nautilus & Aerobics Center Inc | 1712 Grandy Pl | Old Hickory, TN 37138 | | | |
| Hermith Fleurimond | Address Redacted | | | | |
| Hermocrates Parra | Address Redacted | | | | |
| Hermon Bunch Jr | | | | | |
| Hermon Winthrop | Address Redacted | | | | |
| Hermosa G & B Inc | 2000 Le Mans Dr | Carrollton, TX 75006 | | | |
| Hermosa Management LLC | 4801 Gulf Blvd | 129 | St Pete Beach, FL 33706 | | |
| Hermy Peralta | Address Redacted | | | | |
| Hernald Skenderi | Address Redacted | | | | |
| Hernaldo Cortez | Address Redacted | | | | |
| Hernaldo Ruiz | Address Redacted | | | | |
| Hernaldorosas | Address Redacted | | | | |
| Hernan A. Ignacio Minano | 493 E 30 St | Apt. 5 | Hialeah, FL 33013 | | |
| Hernan Acosta | Address Redacted | | | | |
| Hernan Almiron | Address Redacted | | | | |
| Hernan Alvarez | | | | | |
| Hernan Arias | | | | | |
| Hernan Bayas | | | | | |
| Hernan Boyer | Address Redacted | | | | |
| Hernan Echeverri | Address Redacted | | | | |
| Hernan Funez | Address Redacted | | | | |
| Hernan Gigena Art | 2123 California St. Nw | Apt D8 | Washington, DC 20008 | | |
| Hernan Padilla | | | | | |
| Hernan Palizas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hernan Pineda | | | | | |
| Hernan Pintos | Address Redacted | | | | |
| Hernan Piraquive | Address Redacted | | | | |
| Hernan Polera | | | | | |
| Hernan Pulido | | | | | |
| Hernan Ramirez | Address Redacted | | | | |
| Hernan Remache | Address Redacted | | | | |
| Hernan Socarras | | | | | |
| Hernan Sotomayor | Address Redacted | | | | |
| Hernan Valdes Horta | Address Redacted | | | | |
| Hernan Villagomez | | | | | |
| Hernandez & Luna Produce Inc | 2151 Nw 13th Ave | Stall 31 | Miami, FL 33142 | | |
| Hernandez & Son'S Contractors LLC | 9417 Farmingdale Ave | Walkersville, MD 21793 | | | |
| Hernandez Alvarez Quality Service | 24212 Quail Circle | Lake Wales, FL 33859 | | | |
| Hernandez Appliance | 4034 Wayside Lane | Carmichael, CA 95608 | | | |
| Hernandez C, LLC | 13214 Chopin Court | Silver Spring, MD 20904 | | | |
| Hernandez Construction | 1205 Nw 34th St | Okeechobee, FL 34972 | | | |
| Hernandez Cortez Family Child Care | 3642 Percy St | Los Angeles, CA 90023 | | | |
| Hernandez Fbmi LLC | 1674 Oyster Creek | Buda, TX 78610 | | | |
| Hernandez Flooring | 271 School Rd | San Juan Bautista, CA 95045 | | | |
| Hernandez Funerals, LLC | 701 E Eisenhower St | Rio Grande City, TX 78582 | | | |
| Hernandez General Contracting | 4512 W 63rd St | Chicago, IL 60629 | | | |
| Hernandez It Services, Inc. | 9237 Fruited Plain Way | Elk Grove, CA 95624 | | | |
| Hernandez Lawn Care Inc | 3226 Pleasantville Bridge Rd | Thompson Station, TN 37179 | | | |
| Hernandez M Produce Inc | 1015 S Superior St | Santa Maria, CA 93458 | | | |
| Hernandez Mastermind | 651 David St | Winter Springs, FL 32708 | | | |
| Hernandez Motors | 8129 Fillmore St | Houston, TX 77029 | | | |
| Hernandez Painting | 1757 W Columbia Ave | Chicago, IL 60626 | | | |
| Hernandez Plumbing | 11314 Hazen St | Houston, TX 77072 | | | |
| Hernandez Pool Service | 4409 Dandelion Ct | Salida, CA 95368 | | | |
| Hernandez Ramon Sales | 5801 Sw 113rd Ct. | Miami, FL 33173 | | | |
| Hernandez Rock Inc | 4610 Weatherford Hwy | Granbury, TX 76049 | | | |
| Hernandez Tile | Address Redacted | | | | |
| Hernandez Transport | 13214 Chopin Court | Silver Spring, MD 20904 | | | |
| Hernandez Transportation Coro | 18 W Marshal St | Hempstead, NY 11550 | | | |
| Hernandez Transportation Corp | 1850 Cameron Ave | Sanford, FL 32771 | | | |
| Hernandez Truck & Auto Sales LLC | 1824 Mccarty St | Houston, TX 77029 | | | |
| Hernandez Trucking | 329 N. Yealonda Ave | Odessa, TX 79763 | | | |
| Hernandez'S & Son Trucking | 2080 Suncrest Dr | Eagle Pass, TX 78852 | | | |
| Hernando Castano | | | | | |
| Hernando Contreras | Address Redacted | | | | |
| Hernando Delgado | Address Redacted | | | | |
| Hernando Fuentes | Address Redacted | | | | |
| Hernando Moreno | Address Redacted | | | | |
| Hernando Perez | Address Redacted | | | | |
| Hernando Romero | Address Redacted | | | | |
| Hernando Santacoloma | Address Redacted | | | | |
| Hernando Vergara | | | | | |
| Herndon Radcliff | Address Redacted | | | | |
| Herndon Towing Inc | 5030 E Jensen Ave | Fresno, CA 93725 | | | |
| Herndon, Robin | Address Redacted | | | | |
| Herndon'S Spotless Cleaning | 2348 Spring Valley Rd | Lancaster, PA 17601 | | | |
| Herner-Geissler Woodworking Corp | 400 N Hermitage | Chicago, IL 60622 | | | |
| Herns Barthelemy | Address Redacted | | | | |
| Hernso Celestin | Address Redacted | | | | |
| Hernst Coleau | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hernzway, LLC | 7290 Sw 40th St | Miam, FL 33155 | | | |
| Hero Food, Inc. | 11870 Santa Monica Bl | 106527 | Los Angeles, CA 90025 | | |
| Hero Group Inc | 114 E 25th St. | Ny, NY 10010 | | | |
| Hero Handymen, LLC | 9709 W Fairview Ave | Littleton, CO 80127 | | | |
| Hero Managed Services LLC | 13555 Automobile Blvd | Suite 530 | Clearwater, FL 33762 | | |
| Hero Marketing LLC | 6106 Fulshear Cove Ct | Fulshear, TX 77441 | | | |
| Hero Transportation Inc | 10710 Shore Front Pkwy, Apt 11E | Rockaway Park, NY 11694 | | | |
| Herobust, LLC | 630 Mount Vernon Hwy Nw | Atlanta, GA 30327 | | | |
| Herode Dominique | Address Redacted | | | | |
| Heroes Bar & Grill, Roscoes Famous Deli, | Eat @ Joes | 125 W. Santa Fe | Fullerton, CA 92832 | | |
| Herohomes.Com | 1801 Southfield Road | Birmingham, MI 48009 | | | |
| Herold & Sager, Attorneys At Law, APLC | 550 2nd St. | Ste. 200 | Encinitas, CA 92024 | | |
| Herold Francois | Address Redacted | | | | |
| Herold Obase | Address Redacted | | | | |
| Heromaid LLC | 3670 Glendon Ave, Apt 228 | Los Angeles, CA 90034 | | | |
| Heron Blue Consulting Corp | 14 Jessica Ct | Jackson, NJ 08527 | | | |
| Heron Financial Group, LLC | 205 East 42nd St | 20Th Floor | New York, NY 10017 | | |
| Heron Investors LLC | 1276-50th St | Suite 700 | Brooklyn, NY 11210 | | |
| Heron Properties, LLC | 14502 Glen Acres Rd Sw | Vashon, WA 98070 | | | |
| Heron Usa LLC | 1112 Montana Ave | Suite 459 | Santa Monica, CA 90403 | | |
| Heros Gyros | 654 Mairo St | Austin, TX 78748 | | | |
| Heros Setaghiyan | Address Redacted | | | | |
| Heroux & Company LLP | 4700 Falls Of Neuse Road | Suite 110 | Raleigh, NC 27609 | | |
| Herouy Berhane Corporation | 2930 Cowley Way Unit 302 | San Diego, CA 92117 | | | |
| Herpel Lift Company | 6341 Cannons Campground Rd. | Cowpens, SC 29330 | | | |
| Herpick Enterprises LLC, | 28720 Alessandro Blvd | Moreno Valley, CA 92555 | | | |
| Herplaz Group Inc | 105 Derby Ln | Palm Beach, FL 33411 | | | |
| Herpro Designs LLC | 103 Englar Road | Westminster, MD 21157 | | | |
| Herrco, Inc. | 405 Central Church Rd. | Morristown, TN 37814 | | | |
| Herrera | Address Redacted | | | | |
| Herrera Contractors LLC | 2903 Harris Ave | Silver Spring, MD 20902 | | | |
| Herrera Insurance Financial Services Inc | 18835 E. Hwy 26 | Linden, CA 95236 | | | |
| Herrera LLC | 558 New Road | Somers Point, NJ 08244 | | | |
| Herrera'S Clean Team Inc | 7000 N Ridge Blvd | Apt 1W | Chicago, IL 60645 | | |
| Herrera'S Cleaning LLC | 14938 Camden Ave, Ste 226 | San Jose, CA 95124 | | | |
| Herrera'S Services, Inc | 4810 Niagara Rd | College Park, MD 20740 | | | |
| Herrera'S Siding & Construction | 1515 Ox Bridge Way | Lawrenceville, GA 30043 | | | |
| Herriage Consulting, Inc. | 432 County Road 4540 | Winnsboro, TX 75494 | | | |
| Herrick & Associates | 1301 W 4th St | Apt 1003 | Tempe, AZ 85281 | | |
| Herring Installation Services, LLC | 4010 Marseille Ter | Conley, GA 30288 | | | |
| Herringbone Skin Studio | 2727 Buena Vista Drive | Studio 6 | Paso Robles, CA 93446 | | |
| Herrising LLC | 1301 Liberty Dr | Madison, AL 35758 | | | |
| Herrmann Construction Of South Florida | 1500 W Cypress Creek Rd | Ft Lauderdale, FL 33309 | | | |
| Herroh Kana Insurance Agent | Address Redacted | | | | |
| Herrold Good Mood | 1816 Cambridge Blvd | Columbus, OH 43212 | | | |
| Herron Cattle Company | 33528 Brangus Rd Saint Louis | St Louis, OK 74866 | | | |
| Herron Rowland | | | | | |
| Herron'S Home Improvement | 175 Chickering Rd | Jackson, TN 38305 | | | |
| Herr'S Fruit Farm LLC. | 616 Habecker Church Rd. | Lancaster, PA 17603 | | | |
| Herry Thanh Bui | Address Redacted | | | | |
| Hersch Goldstein | Address Redacted | | | | |
| Hersch Kellner | Address Redacted | | | | |
| Hersch Kellner | | | | | |
| Herschel Bentley | | | | | |
| Herschel Clark | | | | | |
| Herschel Elder | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Herschel Hoffinger | Address Redacted | | | | |
| Herschel Seitz | | | | | |
| Herschell Hamilton | Address Redacted | | | | |
| Herschell Jackson | | | | | |
| Hersel Nakhon | | | | | |
| Herselle Wade | | | | | |
| Hersh Anand | Address Redacted | | | | |
| Hersh Choksi | Address Redacted | | | | |
| Hersh Indig | Address Redacted | | | | |
| Hersh Neuman | | | | | |
| Hershel Mittelman | Address Redacted | | | | |
| Hershel Ungarischer LLC | 580 5th Ave | Room 606A | New York, NY 10036 | | |
| Hershey | 26 Jill Ln | Monsey, NY 10952 | | | |
| Hershey Miller Pittsburgh Epoxy LLC | 606 Liberty Ave | Pittsburgh, PA 15222 | | | |
| Hershey Nails Salon, Inc | 1305 E Chocolate Ave | Hershey, PA 17033 | | | |
| Hersheys Auto Inc | 590 County Route 105 | Monroe, NY 10950 | | | |
| Hershkowitz Catering Inc | 17 Charles Lane | Spring Valley, NY 10977 | | | |
| Hershon Law | 180 Santa Barbara Way | Vista, CA 92083 | | | |
| Hershy Itzkowitz | Address Redacted | | | | |
| Hershy Landau | | | | | |
| Hershy Lowy | Address Redacted | | | | |
| Hersoul LLC | 34 Oil Mill Rd | Danbury, CT 06810 | | | |
| Hersteller Optiks | 519 Nolana Ave | Mcallen, TX 78501 | | | |
| Herta Ghingold | | | | | |
| Hertel Coins | Attn: Shaun Hertel | 575 N Airlite St | Elgin, IL 60123 | | |
| Hertema Gebrekristos | Address Redacted | | | | |
| Hertha'S In-Home Daycare | 1329 Willow St. Se | Lacey, WA 98503 | | | |
| Hertiage Homes & Fireplaces | 105 N. Main St | Tooele, UT 84074 | | | |
| Hertz Environmental Health & Safety, LLC | 7702 Manassas Dr | Austin, TX 78745 | | | |
| Hertz Management & Equities Corp | 365 Route 59 | Suite 150 | Airmont, NY 10952 | | |
| Hertzler Farms | 24002 Rd 168 | Tulare, CA 93274 | | | |
| Herve Kopciak | | | | | |
| Herve Romain Malan | Address Redacted | | | | |
| Herve Seidou Bake | Address Redacted | | | | |
| Herve Tchuissi Dale | Address Redacted | | | | |
| Herve Yoga Tchapleu | | | | | |
| Hervey Beauge | Address Redacted | | | | |
| Herwitt & Associates LLC | 5002 Dove Bill Ln | Nashville, IN 47448 | | | |
| Hery Cano | Address Redacted | | | | |
| Herzig Construction & Design, Inc | 4301 Seabreeze Dr | Jacksonville Beach, FL 32250 | | | |
| Herzl Yousefzadeh | | | | | |
| He'S Spa | 145 Niblick Road | Paso Robles, CA 93446 | | | |
| Hesam Lamei | | | | | |
| Hesam Shahi | Address Redacted | | | | |
| Hesam Taghizadeh | Address Redacted | | | | |
| Hesed Group Inc. | 7040 Avenida Encinas | Suite 104-826 | Vista, CA 92011 | | |
| Heseung Song | | | | | |
| Hesham Ali | | | | | |
| Hesham Attia | Address Redacted | | | | |
| Hesham Hamdan | | | | | |
| Hesham M Abdalazyz | Address Redacted | | | | |
| Hesham M Saleh | Address Redacted | | | | |
| Hesham Mousa | | | | | |
| Hesham Odat | | | | | |
| Hesham Painting, Inc | 22361 Sw 127 Pl | Miami, FL 33170 | | | |
| Hesham R Othman LLC | 148 Lakeview Ave | Clifton, NJ 07011 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heshe & David Supermarket | 4516 18th Ave | Brooklyn, NY 11204 | | | |
| Heshy Greenberg | Address Redacted | | | | |
| Hesken Group Inc | 5547 Mahoning Ave | 368 | Austintown, OH 44515 | | |
| Hesoeldrin LLC | 5100 W Mountain St | F103 | Stone Mountain, GA 30083 | | |
| Hesperia Outdoor Power Equipment | & Small Engines | 17494 Main St | Hesperia, CA 92345 | | |
| Hess Anesthesia Pllc | 291 Bishop Lane | Crab Orchard, KY 40419 | | | |
| Hess Family Painting | 2360 Lomica Pl | Escondido, CA 92029 | | | |
| Hess Team Real Estate | 1165 Francisco St. | 11 | San Francisco, CA 94109 | | |
| Hessam Jahromi | | | | | |
| Hessel Law | 2822 Erica Place | Nashville, TN 37204 | | | |
| Hessi Inc | 779 E Pico Blvd | Los Angeles, CA 90021 | | | |
| Hessian Hill Canine Country & Care | 611 Treadlemire Rd | Berne, NY 12023 | | | |
| Hesspack | 45541 Northport Loop West | Fremont, CA 94538 | | | |
| Hester Concrete Service LLC | 9374 Culpeper Ave | Jax, FL 32208 | | | |
| Hester Fabrication, Inc. | 20876 Corsair Blvd | Unit A | Hayward, CA 94545 | | |
| Hester Logistics | 43 Lee Road 2144 | Phenix City, AL 36870 | | | |
| Hester Van Hooven Ward | 61636 Capilla Drive | Joshua Tree, CA 92252 | | | |
| Hester Van Hooven Ward | Address Redacted | | | | |
| Hester, Tara W. | 104 Red Alder Court | Lexington, SC 29072 | | | |
| Hestia Laboratories, Inc. | 9230 N 107th St | Milwaukee, WI 53224 | | | |
| Hestia Tobacco | 1658 Milwaukee Ave | Chicago, IL 60647 | | | |
| Heston Coberly | | | | | |
| Heston Freeman | | | | | |
| Heston Samuel | | | | | |
| Het Associates | 52 Highland Ave | Highland Park, NJ 08904 | | | |
| Het Cyprus Corp | 34-10 31 Ave | Astoria, NY 11106 | | | |
| Hetashbhai M Patel | Address Redacted | | | | |
| Hetoro Contractors Inc | 1695 Monroe Ave | Bronx, NY 10457 | | | |
| Hett Inc | 1572 61st St | Brooklyn, NY 11219 | | | |
| Hettinga Transportation Inc | 13400 Ave 120 | Pixley, CA 93256 | | | |
| Hetu Cards & Smokes Inc. | 22 Vanderbilt Motor Pkwy | Commack, NY 11725 | | | |
| Hetzury S Avila Sosa | Address Redacted | | | | |
| Heudy Depaula | | | | | |
| Heuer Farms Inc. | 20575 Road 172 | Strathmore, CA 93267 | | | |
| Heuer Well Drilling Inc. | 20575 Road 172 | Strathmore, CA 93267 | | | |
| Heui Ran Lee | | | | | |
| Heulici Hernandez | | | | | |
| Heung Fa Chun Sweet House | 112 N 10th St | Philadelphia, PA 19107 | | | |
| Heung Rae Gak | Address Redacted | | | | |
| Hever Palacios | Address Redacted | | | | |
| Heverto Cid Sanchez | Address Redacted | | | | |
| Hew Hope Horizon, LLC | 1830 South 284 Lane | G302 | Federal Way, WA 98003 | | |
| Hew W Quon Md | Address Redacted | | | | |
| Hewerton Moreira | | | | | |
| Hewieh Hewieh | | | | | |
| Hewitt International Auto Inc | 690 Englewood Ave | Buffalo, NY 14223 | | | |
| Hewitt Painting LLC | Attn: Adam Hewitt | 5580 Cambridge Hill Road Se | Rochester, MN 55904 | | |
| Hewitt Robert | | | | | |
| Hew-Lenfamco | Address Redacted | | | | |
| Hex, Inc | 12 Shady Hill Square | Cambridge, MA 02138 | | | |
| Hexa Communications Inc | 1097 S Plymouth Blvd | Los Angeles, CA 90019 | | | |
| Hexagon Corporation | 2836 Dellinger Drive | Marietta, GA 30062 | | | |
| Hexagon Permit Services LLC | 5680 Mission St | San Francisco, CA 94112 | | | |
| Hexagone LLC | 415 California Ave | Palo Alto, CA 94306 | | | |
| Hexis Consulting LLC | N112W169298 Mequon Road | 349 | Germantown, WI 53022 | | |
| Hey Babe, LLC | 4954 E Colfax Ave | Denver, CO 80220 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hey Beautiful Hair Salon | 175 Stelton Rd | Ste. 4 | Piscataway, NJ 08854 | | |
| Hey Beerman Inc. | 2415 Mickley Ave | Whitehall, PA 18052 | | | |
| Hey Boop | 2502 Gaywood Drive | Pittsburgh, PA 15235 | | | |
| Hey Dood | | | | | |
| Hey Fleetcardsguy | | | | | |
| Hey Gal | | | | | |
| Hey Girl | | | | | |
| Hey Girl Salon | 5018 Yale Rd | Memphis, TN 38128 | | | |
| Hey Gorgeous Extensions | 9600 Gaylord Pkwy | Frisco, TX 75035 | | | |
| Hey Guy | | | | | |
| Hey Guy Guy | | | | | |
| Hey Guyt | | | | | |
| Hey Its Herc, LLC | 500 St Marks Ave | Apt 411 | Brooklyn, NY 11238 | | |
| Hey Juicy | 540 Broad Ave, Ste 2 | Belle Vernon, PA 15012 | | | |
| Hey June Shop | 2189 Crestview Drive | Lehi, UT 84043 | | | |
| Hey Karrot | | | | | |
| Hey Presto LLC | 6943 Camrose Drive | Los Angeles, CA 90068 | | | |
| Hey Sista | 2500 Woodland Park | K204 | Houston, TX 77077 | | |
| Heyam Abedrabo | Address Redacted | | | | |
| Heyat Ismail | | | | | |
| Heybe Alasow | Address Redacted | | | | |
| Heybeck Engineering & Consulting Inc | 18406 Lost Maples Ct | Humble, TX 77346 | | | |
| Heydasch Law Pllc | 3120 Kirk St | Miami, FL 33133 | | | |
| Heydi A. Toribio | Address Redacted | | | | |
| Heydi B Munoz Martinez | Address Redacted | | | | |
| Heydis Cordero | Address Redacted | | | | |
| Heyidar Hussen | Address Redacted | | | | |
| Heyleen Alonzo | Address Redacted | | | | |
| Heyseel House Cleaning LLC | 4510 Southland Ave | Alexandria, VA 22312 | | | |
| Heysloopy Smith | | | | | |
| Heyward & Associates | 4839 Wyconda Lane | San Diego, CA 92113 | | | |
| Heyward Mills | Address Redacted | | | | |
| Heyy Maid Cleaning Service | 2 Samlor Drive | Phenix City, AL 36869 | | | |
| Heyyy Now | | | | | |
| Hezekiah Hunter | | | | | |
| Hf Logistics Inc., | 19546 Grand Colony Ct | Katy, TX 77449 | | | |
| Hf Printing Solutions, Inc. | 305 Knickerbocker Ave. | Suite 4 | Bohemia, NY 11716 | | |
| Hf Refrigeration, Inc. | 2297 Commercial Ct | Evansville, IN 47720 | | | |
| Hfa Group LLC | 48 Bakertown Road | Suite 303 | Monroe, NY 10950 | | |
| Hfb Capital Investment Group LLC | 4535 Fernbrook Pl | Cumming, GA 30040 | | | |
| Hfm Transport LLC, | 13311 Arbor Villa Lane | Houston, TX 77044 | | | |
| Hfw LLC | 1501 Ponca Hills Dr | Unit D | Norfolk, NE 68701 | | |
| Hg Capital Usa Inc. | 2 Mill St | 764 | Cornwall, NY 12518 | | |
| Hg Contracting Services | 16 Knowlton St | Boston, MA 02127 | | | |
| Hg Grill Inc | 5336 Charlotte Ave | Nashville, TN 37209 | | | |
| Hg Holding & Properties LLC | 3330 Ne 190th St | 2110 | Aventura, FL 33180 | | |
| Hg Realty Services LLC | 608 Isham Circle | Brielle, NJ 08730 | | | |
| Hg Sky Corp | 176-25 Union Tpke | 212 | Fresh Meadows, NY 11366 | | |
| Hg Tax & Financial Services, Inc. | 19506 Hwy 59 N. | Suite330 | Humble, TX 77338 | | |
| Hg Wealth & Insurance Group | 417 West Blue Water Edge Drive | Eustis, FL 32736 | | | |
| Hg2Clothing Line LLC | 3605 Liberty Lane Sw | Powder Springs, GA 30127 | | | |
| Hgb Consulting | 6100 Horseshoe Bar Rd | A-302 | Loomis, CA 95650 | | |
| Hgc Consulting, LLC | 811 Sw 6th Ave. | Suite 1000 | Portland, OR 97204 | | |
| Hgh Logistic LLC | 4116 Halifax St | Denver, CO 80249 | | | |
| Hgjst Inc | 2401 Veterans Memorial Blvd, Ste 1 | Kenner, LA 70062 | | | |
| Hgl+Roofing+&+Remodeling+Inc | 3955 S Federal Blvd | Englewood, CO 80110 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hgma LLC | 2974 W Germantown Pike | Norristown, PA 19403 | | | |
| Hgp Trucking LLC | 3726 9th St W | Lehigh Acres, FL 33971 | | | |
| Hh & Jr Inc | 7459-A Military Trail | Lake Worth, FL 33463 | | | |
| Hh Export | 505 Benton Dr, Unit 7206 | Allen, TX 75013 | | | |
| Hh Express | 90 Wermuth Road | 1 | S Portland, ME 04106 | | |
| Hh Fast Food, Inc. | 6 Sutter Ave | Brooklyn, NY 11212 | | | |
| Hh Financial Solutions | 40 Warren St | Charlestown, MA 02129 | | | |
| Hh Green Remodel | 3 Captain Dtive | 205 | Emeryville, CA 94608 | | |
| Hh Hair Beaute Inc. | 30315 Calle De Suenos | Rancho Palos Verdes, CA 90275 | | | |
| Hh Property Group LLC | 6888 Estepona St | Atlanta, GA 30349 | | | |
| Hha Business LLC | 4890 Concord Rd | Beaumont, TX 77706 | | | |
| Hha Nursing | 3100 Riverside Dr, Apt 308 | Coral Springs, FL 33065 | | | |
| Hha Nursing | 3840 43rd Dr | Lake Worth, FL 33461 | | | |
| Hha Nursing | 4839 Lake Arjaro Dr | W Palm Beach, FL 33407 | | | |
| Hha Nursing | 819 Cypress Dr | W Palm Beach, FL 33403 | | | |
| Hha Nursing | 846 Foresteria Dr | W Palm Beach, FL 33403 | | | |
| Hhaffner, Inc. | 14784 San Marsala Ct | Tampa, FL 33626 | | | |
| Hhc Consulting Corp | 905 S Lake St | Ste 201 | Burbank, CA 91502 | | |
| Hhc Holdings LLC | 700 Garrett Rd | Upper Darby, PA 19082 | | | |
| Hhc Veteran Consulting, Inc. | Attn: Craig Briggs | 3 Coronado | Foothill Ranch, CA 92610 | | |
| Hhcraig, LLC | 58 Locust Ave | Bloomfield, NJ 33618 | | | |
| Hhh Consulting Inc | 217 W Alameda Ave | Ste 201 | Burbank, CA 91502 | | |
| Hhh Invest, Inc. | 38713 Tierra Subida Ave | Suite 215-220 | Palmdale, CA 93551 | | |
| Hhi Enterprises LLC | 300 Peters Rd Until B | Troy, OH 45373 | | | |
| Hhl Products Sales LLC | 101 Corrillo Dr | San Rafael, CA 94903 | | | |
| Hhl Realtor Inc | 2679 Jameson Drive | Concord, NC 28027 | | | |
| Hhn Investment Group LLC | 204 Smyrna Powder Springs Road Sw | Marietta, GA 30060 | | | |
| H-Hour Productions | 39 Decatur St | Apt 1 | Brooklyn, NY 11216 | | |
| Hhs Enterprises, Inc | 5667 Benevento Court | Las Vegas, NV 89141 | | | |
| Hhs Trucking Services LLC | 4404 Hidden Meadow Dr | Kissimmee, FL 34746 | | | |
| Hhyae Inc | 62 W Main St | American Fork, UT 84003 | | | |
| Hi Beauty Salon | 1419 Webster St. | Alameda, CA 94501 | | | |
| Hi Craig, | Address Redacted | | | | |
| Hi Dolla Enterprises Worldwide LLC | 14450 Fm 2100 | Ste 125 | Crosby, TX 77532 | | |
| Hi Fi Films | 1311 Ethel St | Glendale, CA 91207 | | | |
| Hi Geo LLC | 3206-3208 Hillsdale Ln | Kissimmee, FL 34741 | | | |
| Hi Hair Inc | 3928 Wilshire Blvd Fl 1 | Los Angeles, CA 90010 | | | |
| Hi Hat Productions | 3986 Hepburn Drive | Los Angeles, CA 90008 | | | |
| Hi Ho Liquor, Inc. | 14914 Pacific Ave | Baldwin Park, CA 91706 | | | |
| Hi Jae Lee | Address Redacted | | | | |
| Hi Jak 2, Inc. | 7516 W. Irlo Bronson Meomorial Hwy | Kissimmee, FL 34747 | | | |
| Hi Jewelry | 1126 Lamer St | Burbank, CA 91506 | | | |
| Hi Lee Marketing Inc | 1692 Cordova St. | Los Angeles, CA 90007 | | | |
| Hi Res Art & Print LLC | 2570 Whiteleigh Dr. | Atlanta, GA 30345 | | | |
| Hi Res Video Production LLC | 3110 Linton Road | Kissimmee, FL 34758 | | | |
| Hi Soon Lee | Address Redacted | | | | |
| Hi Sung Yun | Address Redacted | | | | |
| Hi Tech Auto Collision & Repair Inc | 1163 E Pacific Coast Hwy | Long Beach, CA 90806 | | | |
| Hi Tech Auto Shop | 1989 W.Washington Blvd | Los Angeles, CA 90018 | | | |
| Hi Tech Capital LLC | 46 Robertsville Rd | Marlboro, NJ 07746 | | | |
| Hi Tech Capital LLC | Attn: Florin Vicol | 46 Robertsville Road | Marlboro, NJ 07746 | | |
| Hi Tech Cleaning And Maintenance | Attn: James Batwinas | 4255Parker Rd | Fort Gratiot, MI 48059 | | |
| Hi Tech Construction Services, Inc. | 5540 Commercial Blvd | Winter Haven, FL 33880 | | | |
| Hi Tech Nails LLC | 9174 Bonita Beach Rd, Ste 103 | Bonita Springs, FL 34135 | | | |
| Hi Tech Rooter.Com | 1639 Moreno Dr. | Glendale, CA 91207 | | | |
| Hi Tech Security Plus | 21263 16th Ave | Bayside, NY 11360 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hi Teck Car Repair | 45 Union Rd | Spring Valley, NY 10977 | | | |
| Hi Tork Power & Control | 8139 Tidwell Rd | Houston, TX 77028 | | | |
| Hi Touch Painting Corp | 84-62 258th St | Floral Park, NY 11001 | | | |
| Hi Trading Inc | 16 Park Ave | Medford, NY 11763 | | | |
| Hi Tree Service, LLC | 3077 Winners Circle | Concord, NC 28025 | | | |
| Hi Volume Automotive Inc. | 101 White Park Dr | Dallas, GA 30132 | | | |
| Hi_Line Insurance Co LLC | 3629 Davie Blvd | Ft Lauderdale, FL 33312 | | | |
| Hi-5 Roofing LLC | 7509 E Main St, Ste 212 | Reynoldsburg, OH 43068 | | | |
| Hia Kalinowski | | | | | |
| Hi-Ak Servcies | 11-2024 Ohialani Rd | Volcano, HI 96785 | | | |
| Hialys Leal De Sousa | 2539 W. Sweet Ave. | Visalia, CA 93291 | | | |
| Hiark Enterprises, LLC | 26 B And K Lane | Dewitt, AR 72042 | | | |
| Hiata Defeo | | | | | |
| Hiawatha Smith | Address Redacted | | | | |
| Hiba Ahmed | Address Redacted | | | | |
| Hiba Ayoub | | | | | |
| Hiba Services Group LLC | Dba Acura Universal Services | 940 N Belt Line Rd, Ste 115 | Irving, TX 75061 | | |
| Hibachi 168 Inc | 721 Madison Sq | Madison, TN 37115 | | | |
| Hibachi 4 Hire, | 925 Doe Run Ct | Adams, TN 37010 | | | |
| Hibachi Asian Buffet, Inc. | 934 North West Ave | Jackson, MI 49202 | | | |
| Hibachi Express & Juice Bar | 4511 Hwy 58 | Chattanooga, TN 37416 | | | |
| Hibachi Express Of Largo Inc | 2104 E Bay Dr | Largo, FL 33771 | | | |
| Hibachi Express Towers Inc. | 2035 Colonial Ave Sw | Roanoke, VA 24015 | | | |
| Hibachi Express Yang Inc | 1181 Se Port St Lucie Blvd | Port St Lucie, FL 34952 | | | |
| Hibachi Hut Sc LLC | 2408 Ashley River Rd Unit Y | Charleston, SC 29414 | | | |
| Hibachi Of Japan 2 | 7335 Radio Rd | 105 | Naples, FL 34104 | | |
| Hibachi Of Japan 3 LLC | 4085 Hancock Br Pkwy | Ste 115 | N Ft Myers, FL 33903 | | |
| Hibachi Sushi Supreme Buffet LLC | 2309 S Macarthur Blvd | Springfield, IL 62704 | | | |
| Hiball Inc. | 2201 11th St. | Suite 6 | Mandeville, LA 70471 | | |
| Hibbard L Nash Jr | Address Redacted | | | | |
| Hibbs Flowback | Address Redacted | | | | |
| Hibernia Group Pc | 18488 Prospect Rd, Ste 14 | Saratoga, CA 95070 | | | |
| Hibit Masonry | Address Redacted | | | | |
| Hibner Homes LLC | 1433 Saddlespur Ln | Leander, TX 78641 | | | |
| Hiburnia L White Anderson | 76 Murphey Ridge Road | Batesville, MS 38606 | | | |
| Hiburnia L White Anderson | Address Redacted | | | | |
| Hicaliber Of Utah Incorporated | 1270 S 1900 E | Washington, UT 84780 | | | |
| Hicham Ait El Kadi | | | | | |
| Hicham Dayja | Address Redacted | | | | |
| Hicham Gueddah | | | | | |
| Hicham Mekouar | | | | | |
| Hicham Moufid | Address Redacted | | | | |
| Hicham Nasseh | | | | | |
| Hicham Sahbane | | | | | |
| Hicham Zaki | Address Redacted | | | | |
| Hickerson'S LLC | 805 Garbry Road | Piqua, OH 45356 | | | |
| Hickman & Associates, P.C. | 12850 Us Hwy 9 N | Suite 600-102 | Alpharetta, GA 30004 | | |
| Hickman Auto Repair | 3760 Gladstone St | Detroit, MI 48206 | | | |
| Hickman Painting & Handyman Services | 841 Yorklyn Road | Hockessin, DE 19707 | | | |
| Hickman Properties Inc | 7807 Hwy 71 South | Alexandria, LA 71302 | | | |
| Hickmat Kilzi | | | | | |
| Hickory Allergy & Asthma Clinic | 220 18th St Circle Se | Hickory, NC 28602 | | | |
| Hickory Auto Recovery, Inc. | 230 Joshua Ct | Lincolnton, NC 28092 | | | |
| Hickory Creek Construction | Attn: Michael Sommer | N68W35894 County Road K | Oconomowoc, WI 53066 | | |
| Hickory Hill Dairy LLC | 551A Otter Creek Rd | Johnsonville, NY 12094 | | | |
| Hickory Hill Farm LLC | 2266 Hickory Hill Road | Fonda, NY 12068 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hickory Jewelry Connection Inc | 1475 Highland Ave Ne, Ste D | Hickory, NC 28601 | | | |
| Hickory Pit 1 LLC | 1700 Selma Ave | Selma, AL 36701 | | | |
| Hicks & Company LLC | 4745 Warm Springs Rd | Columbus, GA 31909 | | | |
| Hicks & Hicks Enterprises | 1210 N Jefferson St | Suite G | Anaheim, CA 92807 | | |
| Hicks Agency | 1241 W Harrison St | Reidsville, NC 27320 | | | |
| Hicks Builders | 915 Pinewood Circle | Morristown, TN 37814 | | | |
| Hicks Catering & Parties | 3468 Hallshire | Memphis, TN 38115 | | | |
| Hicks Consulting Services, Llc | 302 Kelsea Dr | Broussard, LA 70518 | | | |
| Hicks Cooking | 510 Campbell St | Terrell, TX 75160 | | | |
| Hicks Counseling Services, Pllc | 2301 Stonehenge Dr. | Suite 202 | Raleigh, NC 27615 | | |
| Hicks Cuts | 3468 Hallshire | Memphis, TN 38115 | | | |
| Hicks Logistics Solutions | 724 South College St | Mailing Po Box 243 | Newton, AL 36352 | | |
| Hick'S Repair Garage, Inc. | 3250 Main St | Rocky Hill, CT 06067 | | | |
| Hicks Trucking | 94 A Hwy 169 S | Phenix City, AL 36869 | | | |
| Hicks Trucking LLC | 6415 Nw 102Nd Path | Doral, FL 33178 | | | |
| Hicks.Latanya@Yahoo.Com | 4314 Ellipse Dr | Jacksonville, FL 32246 | | | |
| Hickslanders LLC | 27702 Argyll # 115 | Mission Viejo, CA 92691 | | | |
| Hidalgo Multi Services | 340 E Orange Grove Blvd | Pasadena, CA 91104 | | | |
| Hidan Capote Darias | Address Redacted | | | | |
| Hidden Beauty Salon | 112 River Rock Drive | Lexington, NC 27292 | | | |
| Hidden Beauty-Beauty & Barber Salon Inc | 10224 W Mcnichols Rd | Detroit, MI 48221 | | | |
| Hidden City Cafe Corp | 38 Lexington Ave | Fl 3 | New York, NY 10010 | | |
| Hidden Cove Summer Camp LLC | 2770 Headland Dr | E Point, GA 30344 | | | |
| Hidden Creek Nutrition | 785 W Hidden Creek Parkway | Burleson, TX 76028 | | | |
| Hidden Faces By Ashley | 1631 Wilson Rd | Memphis, TN 38116 | | | |
| Hidden Gem Essential | 124 Quail Rd | Vallejo, CA 94591 | | | |
| Hidden Gems | 1513 Pebble Creek Dr. | Mobile, AL 36695 | | | |
| Hidden Hitch & Trailer Parts, Inc | 304 Connor Blvd | Bear, DE 19701 | | | |
| Hidden Lair LLC | 8510 Mcalpine Park Dr, Ste 208 | Charlotte, NC 28211 | | | |
| Hidden Leaf Pilot Car & More LLC | 301 Springfield Dr | Okc, OK 73149 | | | |
| Hidden Meadow Vineyard LLC | 664 County Road 606 | Jemison, AL 35085 | | | |
| Hidden Oaks Mobile Home Park LLC | 414 Henderson Road | Lincoln, AL 35096 | | | |
| Hidden Oasis LLC | 6081 North Dodge Drive | Prescott Valley, AZ 86314 | | | |
| Hidden Paradise Cafe, | 28059 Sosta Ln | Bonita Springs, FL 34135 | | | |
| Hidden Paradise Farm | 321 Mccallum Pl | Lizella, GA 31052 | | | |
| Hidden Ridge International Inc | Hidden Ridge International | 1010 C Road | Loxahatchee, FL 33470 | | |
| Hidden Spa Retreat LLC | 2162 Spring Stuebner Rd | Ste160 | Spring, TX 77389 | | |
| Hidden Valley Auto Sales, | 2927 Us Hwy 62 W | Greenville, KY 42345 | | | |
| Hidden Water, Inc | 375 Greenwich St | New York, NY 10013 | | | |
| Hide Yoon | | | | | |
| Hi-Def Connections Inc. | 4447 Summer Dr | Oceanside, CA 92056 | | | |
| Hideki Kato | Address Redacted | | | | |
| Hideko Akashi | Address Redacted | | | | |
| Hideomi Hamaya | | | | | |
| Hi-Desert Smoke Inc | 57268 29th Plams Hwy | Yucca Valley, CA 92284 | | | |
| Hidi Soren | | | | | |
| Hidiel Abreu Suri | Address Redacted | | | | |
| Hi-Dive Denver, Inc | 7 S Broadway | Denver, CO 80209 | | | |
| Hidlay Architecture LLC | 13 Bond Pl | W Caldwell, NJ 07006 | | | |
| Hie Seok Rhee | Address Redacted | | | | |
| Hiedo Insurance Services | 749 Lingel Dr | El Cajon, CA 92019 | | | |
| Hiek Phou | Address Redacted | | | | |
| Hien & Tran Corporation | 183 Cascade Mall Dr | Burlington, WA 98233 | | | |
| Hien Chau | Address Redacted | | | | |
| Hien Dang | Address Redacted | | | | |
| Hien Dang-Hoang | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hien Dieu Le | Address Redacted | | | | |
| Hien H Pham | Address Redacted | | | | |
| Hien Huynh | Address Redacted | | | | |
| Hien Incorporated | 2400 Hwy 25 South | Wilton, AL 35187 | | | |
| Hien Kim Nguyen | Address Redacted | | | | |
| Hien Le | Address Redacted | | | | |
| Hien Le | | | | | |
| Hien M Ngo | Address Redacted | | | | |
| Hien My Tang | Address Redacted | | | | |
| Hien N Ton | Address Redacted | | | | |
| Hien N Vo | Address Redacted | | | | |
| Hien Ngoc Tran | Address Redacted | | | | |
| Hien Nguyen | Address Redacted | | | | |
| Hien Pham | | | | | |
| Hien Phan | Address Redacted | | | | |
| Hien Phuoc Nguyen | Address Redacted | | | | |
| Hien Quang Nguyen | Address Redacted | | | | |
| Hien The Phan | Address Redacted | | | | |
| Hien Tran | | | | | |
| Hien Vuong Restaurant Inc | 76 Green St | Worcester, MA 01604 | | | |
| Hienz Roth | | | | | |
| Hiep Hoang | Address Redacted | | | | |
| Hiep Le | Address Redacted | | | | |
| Hiep Mai | Address Redacted | | | | |
| Hiep Minh Le | Address Redacted | | | | |
| Hiep Nguyen | Address Redacted | | | | |
| Hiep Nguyen | | | | | |
| Hiep Phan | Address Redacted | | | | |
| Hiep Vu | Address Redacted | | | | |
| Hierarchy Spirits Inc | 2700 Las Vegas Blvd S | Las Vegas Blvd, WA 89109 | | | |
| Hierarchy Tax Service LLC | 524 Arkadephia Road | Birmingham, AL 35204 | | | |
| Hierarchy, Inc. | 935 Marietta St Nw | Ste 27 | Atlanta, GA 30318 | | |
| Hierros LLC | 11 Wadsworth Ave | 1B | New York, NY 10033 | | |
| Hiester Construction, Inc. | 1073 S. Arcade Ave. | Freeport, IL 61032 | | | |
| Hieu D Vu | Address Redacted | | | | |
| Hieu Dieu Nguyen | Address Redacted | | | | |
| Hieu Do | | | | | |
| Hieu H Bui | Address Redacted | | | | |
| Hieu Ho | Address Redacted | | | | |
| Hieu Hoang | Address Redacted | | | | |
| Hieu Huynh | | | | | |
| Hieu Lam | | | | | |
| Hieu Le | Address Redacted | | | | |
| Hieu Minh Hoang | Address Redacted | | | | |
| Hieu Minh Vuong | Address Redacted | | | | |
| Hieu Ngoc Cao | Address Redacted | | | | |
| Hieu Nguyen | Address Redacted | | | | |
| Hieu Nguyen | | | | | |
| Hieu Pham | Address Redacted | | | | |
| Hieu T. Truong, M.D. | Address Redacted | | | | |
| Hieu Thach | Address Redacted | | | | |
| Hieu To | Address Redacted | | | | |
| Hieu Tran | | | | | |
| Hieu Trung Nguyen | Address Redacted | | | | |
| Hieu Van Le | Address Redacted | | | | |
| Hieu Van Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hieu Van Phan | Address Redacted | | | | |
| Hiexpectations LLC | 14866 Mcbride Cove | Gulfport, MS 39553 | | | |
| Hi-Fadez LLC | 544 Park Ave | 440 | Brooklyn, NY 11205 | | |
| Hifi West | 1062 Gearald Way | Fallbrook, CA 92028 | | | |
| Hifikam Electronics | 2477 | Poppy St | E Meadow, NY 11554 | | |
| Hifza Usman | Address Redacted | | | | |
| Higgins, Inc. | 3100 Richmond Ave. | 407 | Houston, TX 77098 | | |
| Higgson Enterprises, Inc. | 6032 Chapman Ave | Garden Grove, CA 92845 | | | |
| High & Low Tour & Travel Arrangement Inc | 11 Main St | Monsey, NY 10952 | | | |
| High 5 Builders Inc | 2757 N Vasco Road | Livermore, CA 94551 | | | |
| High Altitude Gardens, Inc | 79 County Road 526 | Tabernash, CO 80478 | | | |
| High Bid Auctions | 417 Fair St | Tomah, WI 54660 | | | |
| High But Focused LLC | 519 Sirocco Court | Forest Park, GA 30297 | | | |
| High Caliber Tattoo | 1005 S Lynhurst Dr | Indianapolis, IN 46221 | | | |
| High Caliber Trucking | 11900 Shadow Creek Pkwy | 1327 | Pearland, TX 77584 | | |
| High Class Car Wash | 110 East 9th St | Los Angeles, CA 90079 | | | |
| High Class Jewels Inc | 560 S. Broadway | Los Angeles, CA 90013 | | | |
| High Class Transportation LLC | 24885 Randolph Rd. | Bedford Hts, OH 44146 | | | |
| High Class Travel LLC | 750 Chestnut Ridge Rd | Suite 228 | Chestnut Ridge, NY 10977 | | |
| High Cloud Convenience Store Inc | 1340 Morris Ave | Bronx, NY 10456 | | | |
| High Concrete Foundations LLC | 1004 Janna Dr | Loveland, CO 80538 | | | |
| High Country Consulting, LLC | 0135 Tanager Cir | Eagle, CO 81631 | | | |
| High Country Craftsman | 6986 S Brook Forest Rd | Evergreen, CO 80439 | | | |
| High Country Vacation Homes | 520 Church Road | Boone, NC 28607 | | | |
| High Credit Marks, Inc. | 233 West 134 St | Ny, NY 10030 | | | |
| High Definition Technologies L.L.C | 13220 Nw 7th Place | Plantation, FL 33325 | | | |
| High Desert Auto & Diesel Repair, LLC | 405 S. Center St. | Fernley, NV 89408 | | | |
| High Desert Drywall LLC | 941 Silver Coyote Dr | Sparks, NV 89436 | | | |
| High Desert Family Medicine, Inc | 2345 E Prater Way, Ste 301 | Sparks, NV 89434 | | | |
| High Desert Landscape & Design | 8820 W Lone Mt Rd | Las Vegas, NV 89129 | | | |
| High Desert Machinery Inc | 2527 Dahlia St | Douglas, AZ 85608 | | | |
| High Desert Oilfield Construction | 1759 Dry Creek Circle | Delta, CO 81416 | | | |
| High Desert Speech & Language Center | 16785 Bear Valley Road | Suite 2 | Hesperia, CA 92345 | | |
| High Desert Surgery, LLC | 1514. Plateau Dr. | Gallup, NM 87301 | | | |
| High Desert Welding Hats | 768 Hood Ave | Metolius, OR 97741 | | | |
| High Design Machine & Coatings, LLC. | 13728 Mountain Ave | Chino, CA 91710 | | | |
| High Drive, Inc. | P.O. Box 15325 | Irvine, CA 92623 | | | |
| High End Construction LLC | 272 Vandelinda Ave | Teaneck, NJ 07666 | | | |
| High End Income Tax & Acctg Srvcs | 4320 W Broward Blvd, Ste 5 | Plantation, FL 33317 | | | |
| High End Management Co | 20 12th St | Lakewoood, NJ 08701 | | | |
| High End Serivce LLC | 13020 Belcher Rd S | Largo, FL 33773 | | | |
| High End Xtensions LLC | 1323 Hampton Blvd | N Lauderdale, FL 33068 | | | |
| High Energy Collimation | 2117 Duckhunter Pointe | Florence, SC 29501 | | | |
| High Energy Media | 5278 Round Table Dr | Ellenwood, GA 30294 | | | |
| High Fidelity Es | 5440 Cleon Ave | N Hollywood, CA 91601 | | | |
| High Five Athletics & Apparel | 1102 Delaware Ave | Mccomb, MS 39648 | | | |
| High Five Capital LLC | 125 N Willow St, Ste B | Kenai, AK 99611 | | | |
| High Five Leadership LLC | 912 Emerald St | San Diego, CA 92109 | | | |
| High Five Sports | 8460 Belvedere Ave | Suite 5 | Sacramento, CA 95826 | | |
| High Frequency, LLC | 8324 W Crawford Ave | Milwaukee, WI 53220 | | | |
| High Growth Ventures LLC | 3550 California St. | 3 | San Francisco, CA 94118 | | |
| High Hawk LLC | 11 Briar Lane | Basking Ridge, NJ 07920 | | | |
| High Heels Dancing Co | 2678 N. 48th Road | Somonauk, IL 60552 | | | |
| High Hill LLC | 254 Katonah Ave | Suite 203 | Katonah, NY 10536 | | |
| High Horse LLC | 24 N Pleasant St | Amherst Am, MA 01002 | | | |
| High Image Co. | 19042 San Jose Ave. Unit C | Rowland Heights, CA 91748 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| High Image Fashions Inc | 60 Flatbush Ave | Brooklyn, NY 11217 | | | |
| High Impact Training & Services, Inc. | 745 Discovery St | San Marcos, CA 92078 | | | |
| High Island Business Inc | 4905 Gulfway Dr | Port Arthur, TX 77642 | | | |
| High Kick Films | 3157 Perlita Ave | Apt 4 | Los Angeles, CA 90039 | | |
| High Level Barbershop, Inc. | 423 Central Ave | Albany, NY 12206 | | | |
| High Level Communication Inc | 9 Nickelsburg Rd | 112 | Monroe, NY 10950 | | |
| High Life Events LLC | 3361 Peachtree Corners Cir | G | Norcorss, GA 30092 | | |
| High Line Collectibles | 1724 N Highland Ave | Hollywood, CA 90028 | | | |
| High Line Computer Services Inc. | 1112 S. Oak Circle | Broomfield, CO 80020 | | | |
| High Line Finishing | 13940 N 500 | Nappanee, IN 46550 | | | |
| High Logistics LLC | 5437 Floral Circle South | Apt A3 | Columbus, OH 43228 | | |
| High Lonesome Sound | 320 N Oak Ave | Pasadena, CA 91107 | | | |
| High Maintenance LLC | 3449 Sunset Blvd | W Columbia, SC 29170 | | | |
| High Maintenance Of Destin Inc | 1234 Airport Rd, Ste 122 | Destin, FL 32541 | | | |
| High Maintenance Publishing & Production | 523 Se 6th Se | Cape Coral, FL 33990 | | | |
| High Mark Construction, LLC | 3755 Manzanzita Lane | Elko, NV 89801 | | | |
| High May Inc | 1415 Redfern Ave | Far Rockaway, NY 11691 | | | |
| High Meadows Of Hoosick, LLC | 382 Tate Road | Hoosick Falls, NY 12090 | | | |
| High Mountain | 968 Cliffwood Dr | Mt Pleasant, SC 29464 | | | |
| High Mountain Builders | 1301 Crazy Horse Circle | Edwards, CO 81632 | | | |
| High Mountain Trucking LLC, | 17251 Keri Pl Se | Monroe, WA 98272 | | | |
| High Octane Auto Sales | 4389 Hwy 115 E | Ste. Aa | Cleveland, GA 30528 | | |
| High On Adventure | 2950 Fallwood Dr | Marietta, GA 30064 | | | |
| High Output (La) Fashion Inc | 20505 Valley Blvd | 103A | Walnut, CA 91789 | | |
| High Performance Computers Of Evanston | 622 Grove | Evanston, IL 60201 | | | |
| High Performance Cycles | 426 E Duval St | Lake City, FL 32055 | | | |
| High Performance Hair Studio | 6832 Ranchester Dr | Houston, TX 77036 | | | |
| High Performance Stereo LLC | 1835 E Hallandale Beach Blvd, Ste 120 | Ste 120 | Hallandale Beach, FL 33009 | | |
| High Performance Turf | 2408 N Armstrong | Fresno, CA 93727 | | | |
| High Plains Ag LLC, | 43 Heeler Road | Clayton, NM 88415 | | | |
| High Point Appliance | 511 Greensboro Rd | High Point, NC 27260 | | | |
| High Point Connection | 176 Morningside Road | Randleman, NC 27317 | | | |
| High Point Corporation | 1410 Northwest Gilman Blvd | Ste A | Issaquah, WA 98027 | | |
| High Point Gamer | 11122 Rodeo Ln | Riverview, FL 33579 | | | |
| High Point Healthcare Services Inc. | 8957 Edmonston Rd | Suite Q | Greenbelt, MD 20770 | | |
| High Point Service Center, Inc. | 3412 Powder Mill Rd | Beltsville, MD 20705 | | | |
| High Protection Intelligence | 6736 Pansy Dr | Miramar, FL 33023 | | | |
| High Quality Construction | 831 Lynwood Drive | Encinits, CA 92024 | | | |
| High Quality Cpr | 8120 Fenton St | Ll101 | Silver Spring, MD 20910 | | |
| High Quality Family Childcare | 3320 S 211th St | Seatac, WA 98198 | | | |
| High Quality Flooring | 913 S 48Th | 5 | Yakima, WA 98908 | | |
| High Quality Home Health Services Inc | 12484 Abrams Rd | 2202 | Dallas, TX 75243 | | |
| High Quality Hospice Inc | 610 N Glenoaks Blvd | Suite 102 | Burbank, CA 91502 | | |
| High Quality Nursing Solutions, LLC | 2089 Carver Dr | Marrero, LA 70072 | | | |
| High Ridge Animal Hospital | 2612 Gravois Rd | High Ridge, MO 63049 | | | |
| High Road Advisors LLC | 149 Amsterdam Ave. | Passaic, NJ 07055 | | | |
| High Road Logistics LLC | 527 Streamwood Ivy Trail | Suwanee, GA 30024 | | | |
| High Roller Private Label LLC | 4095 N 28th Way | Hollywood, FL 33020 | | | |
| High Rolling Society LLC | 430 Ramsell St | San Francisco, CA 94132 | | | |
| High School Inc Academies Foundation | 111 Pacifica, Ste 300 | Irvine, CA 92618 | | | |
| High Sierra Outdoor Institute | 15313 Auburn Road | Grass Valley, CA 95949 | | | |
| High Society Bus Company LLC | 3021 Mason Ave | Las Vegas, NV 89102 | | | |
| High Society Nails & Spa | 14 S 15Th | Richmond, VA 23219 | | | |
| High Standard Cleaning Inc. | 1352 Jupiter Road | Venice, FL 34293 | | | |
| High Standard Services | 28W580 High Lake Rd | W Chicago, IL 60185 | | | |
| High Standard Services LLC | 7254 Lakehills Court | Marriottsville, MD 21104 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| High Street Endodontics | 1240 High St | Suite 205 | Auburn, CA 95603 | | |
| High Street Entertainment LLC | 2812 Greenvale Place | Nampa, ID 83686 | | | |
| High Street Service | 60 High St. | Danvers, MA 01923 | | | |
| High Style Perfumes LLC | 100 Broad St. | Elizabeth, NJ 07201 | | | |
| High Style Shoes | 1600 E Holt Ave No H-32 | Pomona, CA 91767 | | | |
| High Style Wood Floors | 1 David Ct. | Monsey, NY 10952 | | | |
| High Summit Technologies, LLC | 5656 Ansel Dr | Colorado Springs, CO 80923 | | | |
| High Tech Accesssory Items, Inc. | 3661 Sunset Ave | Ste. 111 | Rocky Mount, NC 27804 | | |
| High Tech Auto Inc. | 4050 Mayfield Rd | So Euclid, OH 44121 | | | |
| High Tech Autobody Repair | 3818 Beverly Blvd | Los Angeles, CA 90004 | | | |
| High Tech Ductwerks, Inc | 1346 Plato Ct | Vero Beach, FL 32963 | | | |
| High Tech Exterminators Inc | 1204 Ave U | Suite 1327 | Brooklyn, NY 11229 | | |
| High Tech Investigations & Security Inc | 1266 Bedford Ave | Brooklyn, NY 11216 | | | |
| High Tech Molding & Design Inc | 27 W Indianola | Youngstown, OH 44507 | | | |
| High Tide | 334 Anacapa St Unit 1 | Santa Barbara, CA 93101 | | | |
| High Tide | 648 North Main | Apt 202 | Memphis, TN 38107 | | |
| High Tide Auctions, | 7114 Cano Lane | Corpus Christi, TX 78414 | | | |
| High Tide Heating & Air Conditioning, | 2729 Mona Ave | Charleston, SC 29414 | | | |
| High Tide Home Inspections | 4524 Nassau Road | Bradenton, FL 34210 | | | |
| High Tides Consulting LLC | 785 Ocean Parkway | Apartment 5G | Brooklyn, NY 11230 | | |
| High Top Mobile Inc | 1501 S. Alameda St. | Ste A | Los Angeles, CA 90021 | | |
| High Top Roofing, LLC | W5280 Windmill Ridge Rd | New Glarus, WI 53574 | | | |
| High Touch Cleaning Services | 749 Roxholly Ln | Buford, GA 30518 | | | |
| High Trip LLC | 4543 Ficus Tree Rd | Kissimmee, FL 34758 | | | |
| High Valley Afh LLC | 12032 210th Pl Se | Issaquah, WA 98027 | | | |
| High Valley Fitness, Inc. | 4126 Old Light Circle | Arrington, TN 37014 | | | |
| High Velocity | 3316 Cardinal Flower Ave | Modesto, CA 95355 | | | |
| High Violet At Uptown Salon | 806 River Rd | Wisconsin Dells, WI 53965 | | | |
| High Virtue, LLC | 1009 S Main St | Las Vegas, NV 89101 | | | |
| High Voltage Cafe | 526 Glenmere Ave | Neptune, NJ 07753 | | | |
| High Wing Consulting Inc | 16415 Coastal Court | Bakersfield, CA 93314 | | | |
| High Wired | 3327 E Tonopah Dr | Phoenix, AZ 85050 | | | |
| Higharch Design LLC | 912 East End Ave | Lakewood, NJ 08701 | | | |
| Highbrands, | 203 South Macdade Blvd | Glenolden, PA 19036 | | | |
| Highcap Technologies | 4050 Ridgetop Drive | Bellbrook, OH 45305 | | | |
| Highclass Motorsports Brokerage | 5381 County Road 56 | Woodland, AL 36280 | | | |
| Highcrest Real Estate & Mortgage | 27866 Esporlas | Mission Viejo, CA 92692 | | | |
| High-End-Bargain | 11000 Thrushgill Ln | Franklin, TN 37067 | | | |
| Higher Achievers Day Care Inc | 50 Cedar Drive | Bay Shore, NY 11706 | | | |
| Higher Balance Institute | 5325 Elkhorn Blvd | Pmb 7008 | Sacramento, CA 95842 | | |
| Higher Dimension Transportation | 1616 Nw 7th Terr | Ft Lauderdale, FL 33311 | | | |
| Higher Ed Strategies, LLC | 360 Bloomfield Ave | Suite 301 | Windsor, CT 06095 | | |
| Higher Ground Homes, Inc. | 302 Balboa Dr | Delano, CA 93215 | | | |
| Higher Heights Deliverance Cogic | 21217 California Ave. | St Louis, MO 63104 | | | |
| Higher Horizons | 170 Club Pond Rd | Raeford, NC 28376 | | | |
| Higher Imaging LLC | 3843 Alamanda Hills Lane | Lakeland, FL 33803 | | | |
| Higher Level, Inc | 2401 Beverly Road | Brooklyn, NY 11226 | | | |
| Higher Living Afh, L.L.C. | 4609 Ne 115th St | Vancouver, WA 98686 | | | |
| Higher Mountain Tours | 2339 13Th | Boulder, CO 80304 | | | |
| Higher Power Electric | 1515 Alyssum Way | Roseville, CA 95747 | | | |
| Higher Power Plumbing LLC | 10080 Musket Ridge Cir | Jonesboro, GA 30238 | | | |
| Higher Power Solutions, | 1240 Park Ashwood Dr, Apt C | St Charles, MO 63304 | | | |
| Higher Self LLC | 6913 Market St | Youngstown, OH 44511 | | | |
| Higher Vibrations, LLC. | 7 Marcus Garvey Blvd | Suite 439 | Brooklyn, NY 10032 | | |
| Highest Power Brands | 940 Peach Hill Ln | 611 | Chesterfield, MO 63017 | | |
| Highfield Fencing | 2795 Co Rd 101 | Centre, AL 35960 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Highfield Group Inc | 420 Exchange | 250 | Irvine, CA 92602 | | |
| Highground Solutions, Inc. | 142 Glendale Blvd | Los Angeles, CA 90026 | | | |
| Highland Arco North | 1734 Highland Ave. | National City, CA 91950 | | | |
| Highland Asset Management Group LLC | 126 Lakeland Drive Nw | Atlanta, GA 30305 | | | |
| Highland Bark Inc | 4788 Cleland Ave | Los Angeles, CA 90065 | | | |
| Highland Beach Realty, Inc. | 2022 Alta Meadows Ln | 612 | Delray Beach, FL 33444 | | |
| Highland Behavioral, LLC | 67 S. Higley Rd | Ste 103309 | Gilbert, AZ 85296 | | |
| Highland Builders Corp | 92 Ralph Ave 92 Ralph Ave | White Plains, NY 10606 | | | |
| Highland Canine Training LLC | 145 Foxfield Dr | Harmony, NC 28634 | | | |
| Highland Dental Studio | 87 Cambridge St | 2 | Burlington, MA 01803 | | |
| Highland Donuts LLC | 412 S Alpine Hwy | Alpine, UT 84004 | | | |
| Highland Graphics Inc | 136 Happy Valley Road | Goodlettsville, TN 37072 | | | |
| Highland Heritage Landscape, Inc. | 103 Kingsgate Rd | Asheville, NC 28805 | | | |
| Highland Hills Baptist Church | 179 Woodruff Lake Rd | Highland, MI 48357 | | | |
| Highland Home Services, Inc. | 10891 Huron Peak Pl | Peyton, CO 80831 | | | |
| Highland Homes, Inc. | 864 Chretien Point Ave. | Covington, LA 70433 | | | |
| Highland Inn LLC | 1771 Madison Ave | Lakewood, NJ 08701 | | | |
| Highland It Solutions | 26 Homecrest St. | Longmeadow, MA 01106 | | | |
| Highland Landscaping | 14248 Morelli Ln | Sebastopol, CA 95472 | | | |
| Highland Medical Equipment | 26111 Ynez Rd | C-15 | Temecula, CA 92591 | | |
| Highland Nails | 1130 E Parker Rd | Suite 206 | Plano, TX 75074 | | |
| Highland Nails | 3007 Highland Ave | Ste 103 | National City, CA 91950 | | |
| Highland Park Cleaners Inc | 412 Raritan Ave | Highland Park, NJ 08904 | | | |
| Highland Park Gas & Grocery | 16540 Woodward Ave | Highland Park, MI 48203 | | | |
| Highland Park Millwork | Attn: Stan Rousonelos | 1624 Deerfield Rd | Highland Park, IL 60035 | | |
| Highland Park V Live LLC | 16549 Woodward Ave | Highland Park, MI 48203 | | | |
| Highland Pizza & Ice Cream | 6530 State Route 229 | Sparta, OH 43350 | | | |
| Highland Plumb&Heating Inc | 451 Long Beach Blvd. | Long Beach, NY 11561 | | | |
| Highland Produce Inc | 525 Terrace Ave | Atlanta, GA 30307 | | | |
| Highland Rim Investments LLC | 138 Dexter Circle | Madison, AL 35757 | | | |
| Highland Services, LLC. | 528-B Roff Ave. | Palisades Park, NJ 07650 | | | |
| Highland Sports Management, LLC | 93 Saint Dunstans Circle | Asheville, NC 28803 | | | |
| Highland Super Submarine Shop Inc | 3316 Summer Ave | Memphis, TN 38122 | | | |
| Highland Terrace Services, LLC | 3223 Lake Ave. | Unit 15C-301 | Wilmette, IL 60091 | | |
| Highland Texaco Inc | 400 N Highland Ave | Baltimore, MD 21224 | | | |
| Highland Village Lc | 400 Robey St | Radford, VA 24141 | | | |
| Highlander Builders Inc | 212 Crossen Ave | Elk Grove Village, IL 60007 | | | |
| Highlander Capital Consultants, LLC | 5213 Harris Coun | Kingwood, TX 77345 | | | |
| Highlander Capital Consultants, LLC | 5313 Floyd St | Houston, TX 77007 | | | |
| Highlander Improvements LLC | 580 N Main St, Ste 250 | Logan, UT 84321 | | | |
| Highlander Investments LLC | 580 N Main St, Ste 250 | Logan, UT 84321 | | | |
| Highlander Orchards LLC | 1216 Downs Rd | Wenatchee, WA 98801 | | | |
| Highlander Political Strategies, LLC | 122 South Springfield Ave | Bolivar, MO 65613 | | | |
| Highlands Advanced Rheumatolgy | & Arthritis Center | 596 Us Hwy 27 North | Avon Park, FL 33825 | | |
| Highlands Community Church | 3031 Ne 10th St | Renton, WA 98056 | | | |
| Highlands Construction Co | 8032 Maverick Lane | Ordway, CO 81063 | | | |
| Highlands Gastropub LLC | dba Levitate Gastropub | 3060 Ne Magnolia St | Issaquah, WA 98029 | | |
| Highlands Home Services | 234 Maple Road | W Milford, NJ 07480 | | | |
| Highlands Presbyterian Church | 830 Grayson Parkway | Grayson, GA 30017 | | | |
| Highlands Ranch Collision Center, Inc | 9509 Titan Park Cr | Littleton, CO 80125 | | | |
| Highlands Top Shelf, Inc | 930 20th St | Haleyville, AL 35565 | | | |
| Highlands Transportation Company | 3754 Perry St | Denver, CO 80212 | | | |
| Highland'S Yamaha Inc | 5320 East Ave | Countryside, IL 60525 | | | |
| Highlight Business Tours | 5220 Aliomanu Rd | Anahola, HI 96703 | | | |
| Highlights Academy Inc | 1688 President St | Brookyn, NY 11213 | | | |
| Highlights Beauty & Barber Inc. | 164A Old Country Rd | Riverhead, NY 11901 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Highlights by Kevin | 643 East 59th St | Kansas City, MO 64110 | | | |
| Highlights Unisex Nail & Spa Corp. | 108-41 Roosevelt Ave | 1A | Corona, NY 11368 | | |
| Highline Auto | 4326 W Cheyenne Ave, Ste 106 | N Las Vegas, NV 89032 | | | |
| Highline Cabinetry & Design Inc | 147-54 71st Rd | Flushing, NY 11367 | | | |
| Highline Cafe & Saloon, LLC | 12779 Hwy 24 | Hartsel, CO 80449 | | | |
| Highline Charter, Inc. | 3413 E St | San Diego, CA 92102 | | | |
| Highline Electric Company | 205 Bristol Court | Tavernier, FL 33070 | | | |
| Highline Motor Sales Corp | 212-11 Hillside Ave | Queens Village, NY 11427 | | | |
| Highline Roofing & Construction, LLC | 1312 Teasley Ln | Denton, TX 76205 | | | |
| Highline Services, LLC | 2541 W Tennessee St | Tallahassee, FL 32304 | | | |
| Highline United Methodist Church | 13015 First Ave South | Burien, WA 98168 | | | |
| Highliner Iii, LLC | 30 | Mallard Lane | Clinton, CT 06413 | | |
| Highly Driven Enterprise Inc | 7263 S Harlem Ave | Bridgeview, IL 60455 | | | |
| Highly Favored | 2210 Stream Vista Place | Apt 208 | Waldorf, MD 20601 | | |
| Highly Favored Apparel | 2717 Vassor Road | Tallahassee, FL 32309 | | | |
| Highly Favored Hair Designs | 844 Union Ave | B | Fairfield, CA 94533 | | |
| Highly Favored Hair Salon | 489 S Herlong | Suite 2 | Rock Hill, SC 29732 | | |
| Highly Favored Logistics, LLC. | 4315 Blaine Circle | Byram, MS 39272 | | | |
| Highly Favored Realty, LLC | 3735 Wishbone Blvd | Indianapolis, IN 46268 | | | |
| Highmark Landscape Inc. | 970 S 2400 E | Heber City, UT 84032 | | | |
| Highnoon Office Administrative Services | 420 Fairview Ave | 4G | Ft Lee, NJ 07024 | | |
| High-Performance Training Solutions | 12440 Ragweed St | San Diego, CA 92129 | | | |
| Highpoint Chimney Services | 62 W Somerset St | Raritan, NJ 08869 | | | |
| Highpoint Community Church | 18 Hahnstown Rd. | Ephrata, PA 17522 | | | |
| Highpoint Healing & Wellness, Inc | 3500 N State Road 7 | Ste 405 | Lauderdale Lakes, FL 33319 | | |
| Highpoint Power Systems, Inc. | 13660 N Locust Tree Rd | Lodi, CA 95240 | | | |
| Highpoint Towing LLC | 5907 Hiram Lithia Springs Rd | Austell, GA 30106 | | | |
| Highrise Advantage LLC, | 4925 Cypress Hammock Dr | St Cloud, FL 34771 | | | |
| Highrise Expediters LLC | 2717 Ave J | Brooklyn, NY 11210 | | | |
| High-Rise Hotel Innovations LLC | Attn: Michael Tilton | 4011 Oxhill Rd | Spring, TX 77388 | | |
| Highroad, LLC | 1975 Sansburys Way | Suite 114 | W Palm Beach, FL 33411 | | |
| High'S Electric LLC | 1046 N Jefferson St | Lima, OH 45801 | | | |
| Highsky Creative Inc. | 191 Route 59 | 202 | Monsey, NY 10952 | | |
| Highsmith Early Childhood | Learning Center Inc. | 1741 East Gary Road | Lakeland, FL 33801 | | |
| Hightech Auto Service Inc | 5420 N Elston Ave | Chicago, IL 60630 | | | |
| High-Tech Copiers, LLC | 274 Greentree Road | Sewell, NJ 08080 | | | |
| High-Tech Models | 4306 Mesa St | Torrance, CA 90505 | | | |
| Hightechspeed | Attn: Michael Brunton | 8 Federal Way, Ste 4 | Groveland, MA 01834 | | |
| Highton Exteriors Inc | 620 New York Ave | Trenton, NJ 08638 | | | |
| Hightop Inc | 59 Owl Lane | Irvine, CA 92618 | | | |
| Hightower Rollins Enterprises LLC | 4158 Saddlewood Dr | Orlando, FL 32818 | | | |
| Hightower Transport Inc | 1006 W 104th St | Chicago, IL 60643 | | | |
| Hightyde | 9146 W Highland Piness Blvd | Palm Beach Gardens, FL 33418 | | | |
| Highview Partners | 446 Norwood Ave, | Buffalo, NY 14222 | | | |
| Highviz Marketing | 4451 Ne 81st Ave | Portland, OR 97218 | | | |
| Highwater Clays Of Florida, Inc. | 3635 131st Ave North | Clearwater, FL 33762 | | | |
| Highway 182 LLC | 2018 Hwy 182 | Houma, LA 70360 | | | |
| Highway 30 Diesel Repair | 7284 23rd Ave | Van Horne, IA 52346 | | | |
| Highway 31 Auto Sales LLC | 3438 Pelham Pkwy | Pelham, AL 35124 | | | |
| Highway 33 Garage | 2802 N Ventura Ave | Ventura, CA 93001 | | | |
| Highway Auto Sales Inc | 22305 Grand River Ave | Detroit, MI 48219 | | | |
| Highway Bagels Corp. | 1923 Kings Hwy | Brooklyn, NY 11229 | | | |
| Highway Cargo Corp | 5159 Otto Place | Oak Lawn, IL 60453 | | | |
| Highway Church Inc | 711 Hart St | Dighton, MA 02715 | | | |
| Highway Entertainment, LLC | 230 Route 17 South | Lodi, NJ 07644 | | | |
| Highway Holiness Church | 511 Edmund St | Edgewood, MD 21001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Highway King Logistics LLC | 5316 Silverbrook Dr | Mcleansville, NC 27301 | | | |
| Highway Pavement LLC | 1449 S Colt Dr | 140 | Gilbert, AZ 85296 | | |
| Highway Podiatry | 2424 Kings Hwy | 1G | Brooklyn, NY 11229 | | |
| Highway Runner Transportation | 2808 Grand Ave | Joplin, MO 64804 | | | |
| Highway Safety Network, Inc. | 405 West Norwegian St | Pottsville, PA 17901 | | | |
| Highwood Construction | 4067 S. Alisa Way | Flagstaff, AZ 86005 | | | |
| Higinio Mora | | | | | |
| Higinio Salmeronarreguin | | | | | |
| Higlander Construction Inc | 4 Martin Ct | Lemont, IL 60439 | | | |
| Higley House Care Home LLC | 885 N. Los Gatos Lane | Gilbert, AZ 85234 | | | |
| Higmos Inc | 15 Bridge Road | Brunswick, ME 04011 | | | |
| Hi-Grade Service Inc | 1064 Goldfinch Ct | Antioch, IL 60002 | | | |
| Hih Distributor Inc | 1024 N 4th St | New Hyde Park, NY 11040 | | | |
| Hij Logistics LLC | 563 Cornell St | Perth Amboy, NJ 08861 | | | |
| Hikaru Taukeuti Brianti | | | | | |
| Hike Financial | 14205 Secluded Ln | N Potomac, MD 20878 | | | |
| Hike Lee | Address Redacted | | | | |
| Hikmet Sahin | Address Redacted | | | | |
| Hiko Office Ship Print Services LLC | 13536 Lakewood Blvd | Bellflower, CA 90706 | | | |
| Hil Moon | Address Redacted | | | | |
| Hila Halliva | Address Redacted | | | | |
| Hila Plitmann | Address Redacted | | | | |
| Hilado Sunnyvale Dental Group | 990 W. Fremont Ave, Ste L | Sunnyyvale, CA 94087 | | | |
| Hilaire Charles | Address Redacted | | | | |
| Hilal Almahairi | Address Redacted | | | | |
| Hilal Warni | | | | | |
| Hilari Cecchini | Address Redacted | | | | |
| Hilario Alexander | Address Redacted | | | | |
| Hilario Hurtado | | | | | |
| Hilario Ku | | | | | |
| Hilario Martinez | Address Redacted | | | | |
| Hilario Mata | Address Redacted | | | | |
| Hilarious | 13636 Ventura Blvd | 410 | Sherman Oaks, CA 91423 | | |
| Hilary Bard | | | | | |
| Hilary Brader | Address Redacted | | | | |
| Hilary Brown | Address Redacted | | | | |
| Hilary C. (Chaya) Drucker | Address Redacted | | | | |
| Hilary Cope | Address Redacted | | | | |
| Hilary Davis | | | | | |
| Hilary Eiseman | Address Redacted | | | | |
| Hilary Foss | | | | | |
| Hilary Fuentes | Address Redacted | | | | |
| Hilary Glasser, Psyd | 301 Nw 84th Ave | Ste 209 | Plantation, FL 33324 | | |
| Hilary Granson | | | | | |
| Hilary Harmon | | | | | |
| Hilary Harvanek | Address Redacted | | | | |
| Hilary Hirsch | Address Redacted | | | | |
| Hilary Jones Rojo | | | | | |
| Hilary Kern | Address Redacted | | | | |
| Hilary Knight | Address Redacted | | | | |
| Hilary Lord | | | | | |
| Hilary M. Truong | Address Redacted | | | | |
| Hilary Magid | Address Redacted | | | | |
| Hilary Orr | | | | | |
| Hilary Renaissance | Address Redacted | | | | |
| Hilary Thomas Realtor | 1000 E Sunnyslope Rd | Petaluma, CA 94952 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hilary Thurmond | | | | | |
| Hilary Williams | | | | | |
| Hilary Young | | | | | |
| Hilcena Family Mini Market Corp | 105-20 177th St | Jamaica, NY 11433 | | | |
| Hilda Bermudez | Address Redacted | | | | |
| Hilda Briceno | Address Redacted | | | | |
| Hilda Caltagirone | Address Redacted | | | | |
| Hilda Coburn | Address Redacted | | | | |
| Hilda Echevarria | | | | | |
| Hilda Elisa Orosco Zamora | Address Redacted | | | | |
| Hilda Estrada | | | | | |
| Hilda Garcia Insurance Agency | 16770 Imperial Valley Dr | Ste 216 | Houston, TX 77060 | | |
| Hilda Garza | Address Redacted | | | | |
| Hilda Gomez | Address Redacted | | | | |
| Hilda Iracheta | Address Redacted | | | | |
| Hilda Jimenez Borroto | Address Redacted | | | | |
| Hilda Kahia | | | | | |
| Hilda L Garces | Address Redacted | | | | |
| Hilda M. Jacobson, P.A. | 3224 Emathla St | Miami, FL 33133 | | | |
| Hilda Maria Maure Labori | 13168 Sw 219 Ter | Miami, FL 33170 | | | |
| Hilda Maria Maure Labori | Address Redacted | | | | |
| Hilda Marseille | Address Redacted | | | | |
| Hilda Medley | | | | | |
| Hilda Meleschi | | | | | |
| Hilda Melgar | | | | | |
| Hilda Mena | Address Redacted | | | | |
| Hilda Morton | | | | | |
| Hilda Perez | | | | | |
| Hilda Ramirez | Address Redacted | | | | |
| Hilda Ramirez | | | | | |
| Hilda Rizzuto | | | | | |
| Hilda Suarez | | | | | |
| Hilda Trowbridge | | | | | |
| Hilda V Holguin | Address Redacted | | | | |
| Hilda Valencia | Address Redacted | | | | |
| Hilda Wong | | | | | |
| Hildamar Camejo | | | | | |
| Hilda'S Tax Express | 1206 Dunbar Oaks Drive | Capitol Heights, MD 20743 | | | |
| Hilde Struelens | | | | | |
| Hildeberto Dasilva | | | | | |
| Hildebrant Medical LLC | 3210 Raleigh St | Denver, CO 80212 | | | |
| Hildee Isaacs | Address Redacted | | | | |
| Hilder Cruz | | | | | |
| Hiles Family Child Care | 1029 East Marshall Place | Long Beach, CA 90807 | | | |
| Hilga Hayes | Address Redacted | | | | |
| Hiliana Perez | | | | | |
| Hiliary Cranston | | | | | |
| Hilight Electronic Displays | 9400 N David Hwy | Pensacola, FL 32514 | | | |
| Hi-Line Auto Body | 11 Parklands Drive | 1738 | Bluffton, SC 29910 | | |
| Hilinecabintandremodiling | 14220 Park Row Dr | Apt 1418 | Houston, TX 77084 | | |
| Hilker Enterprizes, Inc | 2157 Gause Blvd East | Slidell, LA 70461 | | | |
| Hill & Associates Surveyors, Pa | 403 West Blue Ridge Road | E Flat Rock, NC 28726 | | | |
| Hill & Hill Construction, LLC | 1414 Athol Ave | Henderson, NV 89011 | | | |
| Hill & Hill Financial, LLC | Attn: Morgan Hill | 402 Creekstone Rdg | Woodstock, GA 30188 | | |
| Hill & Hill Group LLC | 1009 S Elliott | Aurora, MO 65605 | | | |
| Hill & Hill Renovations LLC | 1725 Summit Edge Cir | Loganville, GA 30052 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hill & Sons Trucking | 2767 Ellenwood Circle North | Macon, GA 31204 | | | |
| Hill Automotive, Inc. | 234A Industrial Loop | Orange Park, FL 32073 | | | |
| Hill Construction & Excavating LLC | 539 Route 6N | Mahopac, NY 10541 | | | |
| Hill Consulting Firm LLC | 876 Nevis Way | Mcdonough, GA 30253 | | | |
| Hill Country Atms Inc. | 6807 Timberhill | Leon Valley, TX 78238 | | | |
| Hill Country Cakery LLC | Attn: Tamara Waxler | 2127 Lohmans Crossing Rd, Ste 310 | Austin, TX 78734 | | |
| Hill Country Forced Induction | 2230 Rockhead Rd | Mason, TX 76856 | | | |
| Hill Country Mirror Frames, LLC | Attn: Joshua Surley | 25642 Nabby Cove Rd | San Antonio, TX 78255 | | |
| Hill Country Parenting | 5414 Harmon Ave | Austin, TX 78751 | | | |
| Hill Country Steam Dry LLC | 104 College St | Ingram, TX 78025 | | | |
| Hill Country Tennis Academy | 801 Tennis St. | Kerrville, TX 78028 | | | |
| Hill Country Well Service, LLC | 605 Morgan Lane | Junction, TX 76849 | | | |
| Hill Country Wellness LLC | 172 Creekside Park | Suite 101 | Spring Branch, TX 78070 | | |
| Hill Deli Grocery Corp 2 | 949 Ogden Ave | Bronx, NY 10452 | | | |
| Hill Home Care Services LLC | 16890 Monte Vista St | Detroit, MI 48221 | | | |
| Hill House LLC | 4 Cedar Hill | Greenwich, CT 06830 | | | |
| Hill Impact LLC | 74 Old Shenandoah Trail | Harpers Ferry, WV 25425 | | | |
| Hill Oaks Enterprises, LLC | (Dba) Oceanna Fabrics | 17723 Coastal Hwy, Ste 1 | Lewes, DE 19958 | | |
| Hill Premier Outdoor Services, Inc | Attn: Thomas Hill | 2359 Hwy 70, Box 260 | Hickory, NC 28602 | | |
| Hill Psychological Services, Pllc | 1452 Hughes Rd | Ste. 200 | Grapevine, TX 76051 | | |
| Hill Springs Farms, LLC | 38642 Hwy 79 | Warner Springs, CA 92086 | | | |
| Hill Street Blues | 14417 Ramona Blvd B13 | Baldwin Park, CA 91706 | | | |
| Hill Tag Agency | 7416 Broadway Ext | Suite E | Oklahoma City, OK 73116 | | |
| Hill Tax Services | 1160 N Gary Ave | 125 | Carol Stream, IL 60188 | | |
| Hill Travel Adventures | 211 Stacy | Lane | Warner Robins, GA 31088 | | |
| Hill Valley Dairy, LLC | 733 Rogers Court | Lake Geneva, WI 53147 | | | |
| Hill View Farms Jv | 14507 S. Granite Lake Road | Cheney, WA 99004 | | | |
| Hill Will Gaines Trucking LLC | 1634 Marburg Rd | Dallas, TX 75215 | | | |
| Hill"S Restaurant & Lounge | 24 Vista Way | Kennewick, WA 99336 | | | |
| Hill, Pile, & Stone Associates, LLC | 5901 Alta Punta Ave | El Cerrito, CA 94530 | | | |
| Hillard Black | Address Redacted | | | | |
| Hillard'S Greenhouse & Produce | 323 Wolf Road | Latham, NY 12110 | | | |
| Hillari Tucker Grimes | Address Redacted | | | | |
| Hillari Wheeler | Address Redacted | | | | |
| Hillary Babalola | | | | | |
| Hillary Bailey | | | | | |
| Hillary Boutique LLC | Attn: Dayna Melton | 1390 E 44th St | Tulsa, OK 74105 | | |
| Hillary Boyce | | | | | |
| Hillary Bragg | | | | | |
| Hillary Capes | | | | | |
| Hillary Chandler | Address Redacted | | | | |
| Hillary Chhlang | | | | | |
| Hillary Denham | | | | | |
| Hillary Dunegan | | | | | |
| Hillary Friedland | | | | | |
| Hillary Gould | | | | | |
| Hillary Herskowitz | Address Redacted | | | | |
| Hillary Hollis | Address Redacted | | | | |
| Hillary Hollis | | | | | |
| Hillary Huff | | | | | |
| Hillary Ikekwem | Address Redacted | | | | |
| Hillary Israeli | Address Redacted | | | | |
| Hillary Petrie | | | | | |
| Hillary Petrisko | | | | | |
| Hillary Presley | Address Redacted | | | | |
| Hillary Roope | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hillary Schwallie | | | | | |
| Hillary Sepulveda | | | | | |
| Hillary Spector LLC | 16 Calgary Circle | Morganville, NJ 07751 | | | |
| Hillary Vancas | | | | | |
| Hillary Wipp | | | | | |
| Hillary Wright | Address Redacted | | | | |
| Hillaryirwineventingllc | 17450 Nw Cr 239 | Alachua, FL 32615 | | | |
| Hillary'S Music | 63 N. 3Rd Ave | Clarion, PA 16214 | | | |
| Hillbilly Campground | 4115 Soco Rd | Maggie Valley, NC 28751 | | | |
| Hillbilly Express, LLC. | 802 N. Industrial Rd | Iola, KS 66749 | | | |
| Hillbilly Films | 10960 Wilshire Blvd | Suite 1900 | Los Angeles, CA 90024 | | |
| Hillcorp, LLC. | 1776 Broadway | New York, NY 10019 | | | |
| Hillcrest Baptist Church Of Franklinton | 2201 Washington St | Franklinton, LA 70438 | | | |
| Hillcrest Beverage Corp | 291 North Main St | Suite 7 | Spring Valley, NY 10977 | | |
| Hillcrest Church | 6317 West River Drive | Davenport, IA 52804 | | | |
| Hillcrest Constructors Inc | 253 Oak Hill Dr | Roanoke, TX 76262 | | | |
| Hillcrest Home Health | 5301 Village Creek Dr, Ste A | Plano, TX 75093 | | | |
| Hillcrest Homestead LLC | 9020 Taylor Hill Rd. | Caneadea, NY 14717 | | | |
| Hillcrest Hospitality LLC | 860 Plumb Lane | Reno, NV 89502 | | | |
| Hillcrest Industries | 6400 Se Lake Rd. | Suite 200 | Portland, OR 97222 | | |
| Hillcrest Insurance Agency LLC | 39 Arpad St | Hicksville, NY 11801 | | | |
| Hillcrest Landscaping Inc | 2408 Hunters Lane | Kernersville, NC 27284 | | | |
| Hillcrest Management Company LLC | 16500 Wedge Parkway | Ste 300 | Reno, NV 89511 | | |
| Hillcrest Mart Inc | 267 Nortrh Main St | Spring Valley, NY 10977 | | | |
| Hillcrest Optical, Inc | 420 Thorn St | San Diego, CA 92103 | | | |
| Hillcrest Outdoor Services Inc | 510 Highland Ave | Pmb 233 | Milford, MI 48381 | | |
| Hillcrest Solutions Service | 13 Hillcrest Drive | Kearney, NE 68845 | | | |
| Hillcrest Stables | 6212 Perryville Rd | Chittenango, NY 13037 | | | |
| Hilled Land Furnished Apartments | 18326 Theiss Mail Rte Rd | Spring, TX 77379 | | | |
| Hillel 818 | 17729 Plummer St | Northridge, CA 91325 | | | |
| Hillel Baron | Address Redacted | | | | |
| Hillel Cohn | | | | | |
| Hillel Galosher | Address Redacted | | | | |
| Hillel Greenberg | | | | | |
| Hillel Kanner Esq | Address Redacted | | | | |
| Hillel Lieberman | | | | | |
| Hillel Moskowitz | Address Redacted | | | | |
| Hillel The Foundation | For Jewish Campus Life | 800 Florida Ave Ne | Washington, DC 20002 | | |
| Hillel Weiss | Address Redacted | | | | |
| Hillel Well | | | | | |
| Hillery'S Products & Services | 456 Carteret Rd | Brinswick, GA 31525 | | | |
| Hillgate Inc | 2711 Eastland Dr. | Grand Prairie, TX 75052 | | | |
| Hillhurst Beauty Center | 1902 Hillhurst Ave | Los Angeles, CA 90027 | | | |
| Hilliard Construct LLC | 9814 34th Ave Sw | Seattle, WA 98126 | | | |
| Hilliard Consulting LLC | 6481 Portal Way | Ferndale, WA 98248 | | | |
| Hilliard Krecker | | | | | |
| Hilliard London | Address Redacted | | | | |
| Hilliard Station Urgent Care LLC | 5263 Nike Station Way | Hilliard, OH 43026 | | | |
| Hilliard'S Lawn Maintenance, Inc. | 3675 Sykes Rd | Nashville, NC 27856 | | | |
| Hilliary Doss | | | | | |
| Hillier Construction LLC | 1160 Wilbur St Se | Salem, OR 97302 | | | |
| Hillman Carpentry Factory | 2460 W Cr 650 N | Middletown, IN 47356 | | | |
| Hillman Handyman Services | 25028 Dresden Rd | Sedalia, MO 65301 | | | |
| Hillmanbuilt | 2426 Hawthorne Dr | Atlanta, GA 30345 | | | |
| Hillrange Farm | 1106 Akron Road | Corfu, NY 14036 | | | |
| Hillring & Associates, Inc. | 3012 St. Charles Drive | Tampa, FL 33618 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hills & Grant Interior Design | 3624 Mt Diablo Blvd | Lafayette, CA 94549 | | | |
| Hills & Homes Property Management Inc | 5350 Commerce Blvd, Ste A | Rohnert Park, CA 94928 | | | |
| Hills A/C | 27430 Kings Farm Rd | Kinder, LA 70648 | | | |
| Hills Automotive | 5870 Old Hayneville Road | Montgomery, AL 36108 | | | |
| Hills Barbershop | 8147 161st Ave Ne | Hill'S Barbershop | Redmond, WA 98052 | | |
| Hills Contracting | 10 West 135th St | New York, NY 10037 | | | |
| Hills Contracting | 675 Perine St | Elmira, NY 14904 | | | |
| Hills Dirt Pit Inc | 14738 Dupree Road | Wimauma, FL 33598 | | | |
| Hills Lawncare Service, LLC | 3620 Lake Drive Se | Smyrna, GA 30082 | | | |
| Hills Nails & Spa | 11701 Fm 2244 | Suite 115 | Austin, TX 78738 | | |
| Hills Rransportation Inc | 6241 W 80th St | Burbank, IL 60459 | | | |
| Hills T Trust | Address Redacted | | | | |
| Hills Tanning Inc | 3075 Wilshire Blvd | 209 | Los Angeles, CA 90010 | | |
| Hillsboro Bank | 509 W Alexander St | Plant City, FL 33563 | | | |
| Hillsboro Pest Control, Inc | 9 Se 8th Ter | Deerfield Beach, FL 33441 | | | |
| Hillsborough River Pharmacy Inc | 4303 N. Armenia Ave | Tampa, FL 33603 | | | |
| Hillsborough Services Inc | 296 Us 206 South | Hillsborough, NJ 08844 | | | |
| Hillsborough Subs, Inc. | 3600 Hillsborough Rd3600 Hillsborough Rd | Durham, NC 27705 | | | |
| Hillsdale Cleaners | 5739 Hillsdale Blvd | Sacramento, CA 95842 | | | |
| Hillsdale Donuts | 5745 Hillsdale Blvd | Sacramento, CA 95842 | | | |
| Hillsdale Farms Inc | 1676 Bowdens Rd | Warsaw, NC 28398 | | | |
| Hillsdale High School Foundation | 63 Bovet Rd. | 218 | San Mateo, CA 94402 | | |
| Hillsdale Howies Inc | 4 W Carleton Rd | Hillsdale, MI 49242 | | | |
| Hillside Ach LLC | 2912 Se 101st Ave | Portland, OR 97266 | | | |
| Hillside Ag Construction LLC | 1120 Simmontown Rd | Gap, PA 17527 | | | |
| Hillside Data Services, LLC | 1676 Carl Bethlehem Road | Auburn, GA 30011 | | | |
| Hillside Electric | 36 Birchwood Place | Colusa, CA 95932 | | | |
| Hillside Electronics Corporation | 17 Buffington Hill Road | Worthington, MA 01098 | | | |
| Hillside Equestrian Meadows | 1260 Woodtick Rd | Wolcott, CT 06716 | | | |
| Hillside Farms Inc | W4413 Wildlife Road | Bonduel, WI 54107 | | | |
| Hillside Feed & Supply LLC | 3040 S. Center Hwy | Sutton Bay, MI 49682 | | | |
| Hillside Fence Company LLC | 2773 Nw 26th St | Ft Lauderdale, FL 33311 | | | |
| Hillside Inspections, Inc. | 7622 Goddard Ave | Los Angeles, CA 90045 | | | |
| Hillside Kitchen Chinese Restaurant Inc | 1318 North Broad St | Hillside, NJ 07205 | | | |
| Hillside Medical & Pain Management Pc | 164-05 Hillside Ave | Jamaica, NY 11432 | | | |
| Hillside Memorial & Gardens | 3274 Central Plank Rd. | Wetumpka, AL 36092 | | | |
| Hillside Park LLC | 19 Market | Beaufort, SC 29906 | | | |
| Hillside Plastics Corporation | 125 Long Ave | Hillside, NJ 07205 | | | |
| Hillside Therapy Inc. | 9654 Carrari Ct | Alta Loma, CA 91737 | | | |
| Hillside Trading | 11731 Sterling Ave | Suite D | Riverside, CA 92503 | | |
| Hillside Wellness Center | 4521 Sherman Oaks Ave | 101 | Sherman Oaks, CA 91403 | | |
| Hillside Wines & Spirits LLC | 15751 Tapia St | Irwindale, CA 91706 | | | |
| Hilltop Automotive | 28732 Highridge Road | Rancho Palos Verdes, CA 90275 | | | |
| Hilltop Automotive LLC | 587 Ritchie Rd | Capital Heights, MD 20743 | | | |
| Hilltop Building & Remodeling LLC | 64 Eastwood Drive | E Hartland, CT 06027 | | | |
| Hilltop Financial Advisors, LLC | 6607 Vista Ave | Wauwatosa, WI 53213 | | | |
| Hilltop Hardware LLC | 123 E State St | Pleasantville, PA 16341 | | | |
| Hilltop Home Remodeling | 208 3rd Ave Sw | Lonsdale, MN 55046 | | | |
| Hilltop Restarant & Banquet | 1935 Alpha Rd | 112 | Glendale, CA 91208 | | |
| Hilltop Signs & Graphics | 43935 Commerce Ave | Bldg A Unit 4 | Hollywood, MD 20636 | | |
| Hilltop Tea Inc., | dba Templar Food Products | 562 Central Ave | New Providence, NJ 07974 | | |
| Hilltop Technologies | 11 Kenny Roberts Memorial Drive | Suite 1 | Suffield, CT 06078 | | |
| Hilltop Technology Consulting | 1200 Bannock St. | Denver, CO 80204 | | | |
| Hilltop Tires | 7007 Scott St. | Houston, TX 77021 | | | |
| Hilltop Wine & Spirtis LLC | 346 North Illinois Ave | Oak Ridge, TN 37830 | | | |
| Hilltoppers Academy School | 2200 Eastridge Loop, Unit 730144 | San Jose, CA 95173 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hilltops Unisex LLC | 75 Oak Manor Dr | Covington, GA 30016 | | | |
| Hilltower LLC | 945 Baines St | E Palo Alto, CA 94303 | | | |
| Hilltown Families | Address Redacted | | | | |
| Hilltown Plaster Co. & Handyman Services | 210 Williamsburg Rd | Worthington, MA 01098 | | | |
| Hilltown Village Inc | 138 Pleasant St | Plainfield, MA 01070 | | | |
| Hilltree Consulting | 204 Cultivate | Irvine, CA 92618 | | | |
| Hillview Investment LLC | 2823 Belmont Terrace | Fremont, CA 94539 | | | |
| Hillyard Productions LLC | 21200 E Country Vista Dr, Apt D106 | Liberty Lake, WA 99019 | | | |
| Hilma B. Wright | Address Redacted | | | | |
| Hilmar Bakery | 800 E Clinton Ave | Atwater, CA 95301 | | | |
| Hilmar Video & Cellular | 8376 Lander Ave | Hilmar, CA 95324 | | | |
| Hilmo Mustafic | Address Redacted | | | | |
| Hilo Maintenance LLC | 1362 S Hunter Dr | Olathe, KS 66062 | | | |
| Hilreth Dyer | | | | | |
| Hilsmier, Inc. | 10130 Perimeter Pkwy | Suite120 | Charlotte, NC 28216 | | |
| Hilson Construction Co | 1743 N Mayfield | Chicago, IL 60639 | | | |
| Hilt Custom Golf Cars | 4817 Oxford State Rd | Middletown, OH 45044 | | | |
| Hilt Technologies, Inc. | 410 Conservation Dr | Weston, FL 33327 | | | |
| Hiltgen & Brewer Pc | 9505 North Kelley | Oklahoma City, OK 73131 | | | |
| Hiltie Performance Horses | 537 Pvt Rd 803 | Stephenville, TX 76401 | | | |
| Hilton Blieden | | | | | |
| Hilton Butler | | | | | |
| Hilton Dawson | | | | | |
| Hilton Lever | | | | | |
| Hilton Phillips | | | | | |
| Hilton United Methodist Church | 21 West Ave | Hilton, NY 14468 | | | |
| Hiltons Auto Outlet LLC | 1445 Charlotte Hwy | Lancaster, SC 29720 | | | |
| Hilton'S Flowers & Gifts | 7291 Boulder Ave | Suit 2E | Highland, CA 92346 | | |
| Hiltzelman Holdings | 6001-21 Agyle Forest Blvd 153 | Jacksonvile, FL 32244 | | | |
| Hilverda Law Office | 812 Shoshone, Ste E | Twin Falls, ID 83301 | | | |
| Hilyers Hardware | 800 Magee Ave. | Patton, PA 16668 | | | |
| Him & Her Grooming Lounge LLC | 350 Northridge Rd, Ste 1B | Sandy Springs, GA 30350 | | | |
| Him Bahadur | | | | | |
| Him Clothing LLC | 867 N Judson | Philadelphia, PA 19130 | | | |
| Him Yeung | | | | | |
| Hima Doppalapudi Mdpa | Address Redacted | | | | |
| Hima Pandya | | | | | |
| Himabindu Alugundla | | | | | |
| Himal Auto Transport Inc | 16715 Shenandoah X | Cerritos, CA 90703 | | | |
| Himal Golay | | | | | |
| Himalaya Hardware | Attn: Tyler Bell | 1201 E Cherry St | Red Oak, IA 51566 | | |
| Himalayamaharaj | Address Redacted | | | | |
| Himalayan Brothers Inc | 10340 San Pablo Ave | El Cerrito, CA 94530 | | | |
| Himalayan Enterprise LLC | Lakeside Circle | 901 | Lewisville, TX 75057 | | |
| Himalayan Sherpa Inc. | 318 W. Main St | Midlothian, TX 76065 | | | |
| Himalayas Import Inc | 6 Battery Park Ave | Asheville, NC 28801 | | | |
| Himalyan Inc | 1102 Nationay Hwy | Thomasville, NC 27360 | | | |
| Himan Kumar Roy | Address Redacted | | | | |
| Himanshu Pandey | Address Redacted | | | | |
| Himansu Patel | | | | | |
| Himchuli Inc | 3596 Ponderosa Trail | Pinole, CA 94564 | | | |
| Himi Ny Corporation | 61 Grove St | New York, NY 10014 | | | |
| Himilayas Corp | 3 Collins St | Danvers, MA 01923 | | | |
| Himilce Dones Castro | Address Redacted | | | | |
| Himle Pete Petrovic | | | | | |
| Himlers Innovations Inc | 4850 Joule St | A51 | Reno, NV 89502 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hims Auto Sales, | 13516 Telegraph Rd | Whittier, CA 90605 | | | |
| Himself Ministries | 12186 Queens Grant Dr P.O. Box 577 | Princess Anne, MD 21853 | | | |
| Hina Ahmed | | | | | |
| Hina Aman | | | | | |
| Hina Inc | dba Atlanta Pro Imaging | 3099 Breckinridge Blvd, Suite 105A | Duluth, GA 30096 | | |
| Hina Inc. | 1701 Mt. Pleasant St | Burlington, IA 52601 | | | |
| Hina Obaid | | | | | |
| Hind Amou | Address Redacted | | | | |
| Hind Corp | 2500 Center Ave | Orlando, FL 32806 | | | |
| Hinda Greenbaum | | | | | |
| Hinda Kramer | Address Redacted | | | | |
| Hinde Engineering, Inc. | 10815 Sikes Place | Suite 210 | Charlotte, NC 28277 | | |
| Hinde Group, LLC | 580 California St. | 12Th Floor | San Francisco, CA 94104 | | |
| Hindo Inc | S. Ih 35 | 11031 | Austin, TX 78747 | | |
| Hi-N-Dry Enterprises Inc. | 3116 West 182nd St. | Torrance, CA 90504 | | | |
| Hinds Healthcare Services Inc | 23423 San Ricci Ct | Richmond, TX 77406 | | | |
| Hindu Temple Of Greater Fort Worth | 3000 Longvue Ave | Ft Worth, TX 76108 | | | |
| Hindu Temple Of Northeast Wisconsin | 911 Delanglade Rd | Kaukauna, WI 54130 | | | |
| Hindy Feigelstein | Address Redacted | | | | |
| Hindy Kaplan | Address Redacted | | | | |
| Hindy Schreiber Slp | Address Redacted | | | | |
| Hindy Weinberger | | | | | |
| Hindyscravingsllc | 4902 New Utrecht Ave | Bklyn, NY 11219 | | | |
| Hineini Associates | 1 2nd St | Apt 4C | Fanwood, NJ 07023 | | |
| Hineni Inc. | 232 West End Ave | New York, NY 10023 | | | |
| Hines Company | 3119 Hatfield Ct | Columbus, OH 43232 | | | |
| Hines Edm Inc | 1380 Lead Hill Blvd | Ste 106 | Roseville, CA 95661 | | |
| Hines Ez Taxes & Payroll Services LLC | 2005 Reflection Creek Dri | Conyers, GA 30013 | | | |
| Hines Freight, LLC | 2005 Reflection Creek Dri | Conyers, GA 30013 | | | |
| Hines Law Offcies | 91 Merriam Ave | Leominster, MA 01453 | | | |
| Hing Ang Cpa Inc | 1153 E Workman Ave | W Covina, CA 91790 | | | |
| Hing Yuan Inc | 1433 Taraval St | San Francisco, CA 94116 | | | |
| Hinga Trucking Inc | 3784 Kensingwood Trce | Decatur, GA 30032 | | | |
| Hinglag Corp | 166 King St | Northampton, MA 01060 | | | |
| Hingon Hon | | | | | |
| Hinh V Nguyen | Address Redacted | | | | |
| Hinkens Home Appraisals LLC | W2722 Brookside Dr | Appleton, WI 54913 | | | |
| Hinkhouse, Timothy | Address Redacted | | | | |
| Hinkle & Villarreal Pc, | 800 N Shoreline Blvd, Ste 1220 N | Corp Christi, TX 78401 | | | |
| Hinkle, Racster, & Schemenaur, Pc | 121 W High St | Portland, IN 47371 | | | |
| Hinks Bait, | 52 Shea Road | Wiscasset, ME 04578 | | | |
| Hinlar Cell Site Services | Attn: Jenean Hinson | 3205 Veterans Pkwy S | Moultrie, GA 31788 | | |
| Hinman & Associates, LLC. | 1212 N. Topeka | Wichita, KS 67214 | | | |
| Hinna Rajp, Cpa | Address Redacted | | | | |
| Hinoki Sushi LLC | 5270 Longley Ln | Reno, NV 89511 | | | |
| Hinoki Sushi LLC | Attn: Khai Duc Du | 5270 Longley Ln | Reno, NV 89511 | | |
| Hinomaru Inc. | 35 St. Marks Place | New York, NY 10003 | | | |
| Hinsdale LLC | 126 Fairway Blvd | Panama City Beach, FL 32407 | | | |
| Hinshaw Custom Tile | 199 Woods Edge Dr. | Dunn, NC 28334 | | | |
| Hinsley Collective, LLC | 7304 Berry Lane | Marriottsville, MD 21104 | | | |
| Hinson Cabinet Co, Inc. | 110 Leventis Dr. | Columbia, SC 29209 | | | |
| Hinson Design Group LLC | 1613 S St Nw | Washington, DC 20009 | | | |
| Hinton Services, LLC | 2127 S Great Sw Parkway | Grand Prairie, TX 75051 | | | |
| Hintsa Meles | Address Redacted | | | | |
| Hintze Heating & Cooling | Attn: Erico Hintze | 345 Camp St Apt 702 | W Yarmouth, MA 02673 | | |
| Hinustribe1 | 1718 Jesse L Davenport | Lawton, OK 73501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hip Chicks Do Wine | 4510 Se 23Rd Ave | Portland, OR 97202 | | | |
| Hip Haven, Inc | 3910-C Warehouse Row | Austin, TX 78704 | | | |
| Hip Hop - Branch Inc | 3173 Branch Ave | Temple Hills, MD 20748 | | | |
| Hip Hop Fish & Chicken Of Clinton Inc | 7600 Old Branch Ave | Clinton, MD 20735 | | | |
| Hip Hop Fish & Chicken Temple Hills Inc | 4411 Saint Barnabas Road | Templehills, MD 20748 | | | |
| Hip Hop Fish & Chicken-Waldorf Ii Inc | 3659 Leonardtown Road | Waldorf, MD 20601 | | | |
| Hip Hop Fish & Chicken-Waldorf Inc | 2394 Crain Hwy | Waldorf, MD 20601 | | | |
| Hip Hop Overload LLC | Attn: Chris Rodriguez, Esq Shareholder | 14100 Palmetto Frontage Road, Suite 370 | Miami Lakes, FL 33016 | | |
| Hip Hop Theater Festival, Inc | 215 E 99th St | New York, NY 10029 | | | |
| Hip Le | | | | | |
| Hipaatrek, Inc | 2460 Executive Drive | 117 | St Charles, MO 63303 | | |
| Hipatia Ramirez-Lala | | | | | |
| Hiperlink Transports LLC | 7300 Alondra Blvd, Ste 202 | Paramount, CA 90723 | | | |
| Hiphop Phokomon | | | | | |
| Hiphop Smokers LLC | 5501 Quintard Ave | Annustin, AL 36201 | | | |
| Hipkins-Dyar Insurance Inc | 2028 Platt Springs Road | W Columbia, SC 29169 | | | |
| Hipknow Phokomon | | | | | |
| Hipleasures Inc | 8000 W Drive | Miami, FL 33141 | | | |
| Hipolito Hernandez | | | | | |
| Hipolito Jose Franco | Address Redacted | | | | |
| Hipolito Pacheco | | | | | |
| Hipolito Sterling | Address Redacted | | | | |
| Hippie Life Clothing & Designs | 1431 Nw 71st St | Miami, FL 33147 | | | |
| Hippies In Suits LLC | 6538 Collins Ave | Ste 3041 | Miami Beach, FL 33141 | | |
| Hippity Hop | | | | | |
| Hippo Reads LLC | 1025 Westwood Blvd | 2Nd Floor | Los Angeles, CA 90024 | | |
| Hipster Money Pllc | 24916 Se 279th St | Maple Valley, WA 98038 | | | |
| Hi-Q Nj Nail LLC | 478 Chestnut St | Union, NJ 07083 | | | |
| Hira Gautam | Address Redacted | | | | |
| Hira Laborbox Inc | 579 92nd St | Brooklyn, NY 11209 | | | |
| Hira Optical LLC | 1133 East-West Connector Sw | Austell, GA 30106 | | | |
| Hira Shrestha | | | | | |
| Hira Singh | | | | | |
| Hira Thread & Lash Inc | 43-43 44th St | Sunnyside, NY 11104 | | | |
| Hiral Foods Inc | 11963 Lebanon Road | Sharonville, OH 45241 | | | |
| Hiral Patel | | | | | |
| Hiram Auto Repair Inc | 907 Wright Drive | Lake Worth, FL 33461 | | | |
| Hiram Hauchbaum | | | | | |
| Hiram Hauchbaum, | Address Redacted | | | | |
| Hiram Hazley | Address Redacted | | | | |
| Hiram Holloway | Address Redacted | | | | |
| Hiram Jackson | Address Redacted | | | | |
| Hiram Marcos | | | | | |
| Hiram Martinez | | | | | |
| Hiram Nails & Spa Salon LLC | 5220 Jimmy Lee Smith Pkwy | Hiram, GA 30141 | | | |
| Hiram Powers-Heaven | | | | | |
| Hiram Rivera | | | | | |
| Hiram Sanchez | | | | | |
| Hiram Stone | | | | | |
| Hiram Suarez Toledo | Address Redacted | | | | |
| Hiram T Borrero | Address Redacted | | | | |
| Hiram'S Of South Tucson, Inc. | 5434 S 12th Ave | Tucson, AZ 85706 | | | |
| Hiran De Las Cuevas | 2504 W Marquette Ave | Tampa, FL 33614 | | | |
| Hiran Ranasinghe | | | | | |
| Hiran Sakata | | | | | |
| Hirani Group Inc. | dba Abc Mart | 3301 Mansfield Hwy | Ft Worth, TX 76119 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hirani Inc | 3700 Camden Road | Pine Bluff, AR 71603 | | | |
| Hire Drone | 2091 Business Center Drive | Unit 140 | Irvine, CA 92612 | | |
| Hire Profile, Inc. | 11770 Haynes Bridge Road | Suite 205-371 | Alpharetta, GA 30009 | | |
| Hire Small Business Solutions | 150 Houston St | Batavia, IL 60510 | | | |
| Hire Source LLC | 2614 West Languid Lane | Phoenix, AZ 85086 | | | |
| Hire Talent | Address Redacted | | | | |
| Hired Help | 15 S Dollins Ave | Orlando, FL 32805 | | | |
| Hiredvantage | 1001 Wedgewood Way | Atlanta, GA 30350 | | | |
| Hireground Personnel Servies Inc | 9089 Clairemont Mesa Blvd | Suite 100 | San Diego, CA 92123 | | |
| Hiren K Patel | Address Redacted | | | | |
| Hiren Nayak | | | | | |
| Hiren Patel | | | | | |
| Hirendira Aragon | Address Redacted | | | | |
| Hi-Res Creative | 606 N. Carancahua, Ste 1400 | Corpus Christi, TX 78401 | | | |
| Hiring Strategy | 12318 Quintette Lane | Bowie, MD 20720 | | | |
| Hirj Holdings LLC | 1056 F Torres St | Calexico, CA 92231 | | | |
| Hirko Consulting Inc | 6262 Lakewood St | San Diego, CA 92122 | | | |
| Hiro Aragaki | Address Redacted | | | | |
| Hiro Matsumoto | | | | | |
| Hiroaki Tokuda | Address Redacted | | | | |
| Hirofumi Funato | Address Redacted | | | | |
| Hirofumi Funato | | | | | |
| Hirokazu Rio Kato | Address Redacted | | | | |
| Hiroko Arai, Cpa | Address Redacted | | | | |
| Hiroko Kawaguchi | Address Redacted | | | | |
| Hiroko Ushimaru | Address Redacted | | | | |
| Hiromi Hashikura | | | | | |
| Hiromi Takasugi | | | | | |
| Hiromi Tatsuta | Address Redacted | | | | |
| Hiromi Weiner | | | | | |
| Hiron Inc | 64A Blue Hill Ave | Boston, MA 02119 | | | |
| Hiroshi Nakatani | | | | | |
| Hiroshige Aboshi | | | | | |
| Hirosi Oshiro | | | | | |
| Hiroto Orlandella | | | | | |
| Hiroyuki Maruyama | | | | | |
| Hirsch Dentistry | 685 Royal Palm Beach Blvd | Suite 201 | Royal Palm Beach, FL 33411 | | |
| Hirsch Enterprises | 517 W. Englewood Ave | Teaneck, NJ 07666 | | | |
| Hirsch Hr Consulting, LLC | 814 Asbury St. | Houston, TX 77007 | | | |
| Hirsch Stengel | | | | | |
| Hirsch Wilson Law Pa | 112 Orange Ave | Suite 100 | Daytona Beach, FL 32114 | | |
| Hirschel Gonzalez | Address Redacted | | | | |
| Hirsh M Henfield | Address Redacted | | | | |
| Hirsh Marketing | 5404 Carbine Circle | Austin, TX 78738 | | | |
| Hirsh R Gaikwad | Address Redacted | | | | |
| Hirtes Moten Lll | Address Redacted | | | | |
| Hiruko Wellness Inc | 255 2nd St | Los Altos, CA 94022 | | | |
| Hiruy Araya | Address Redacted | | | | |
| Hiruy Shita | | | | | |
| His & Her Consignment Boutique, LLC | 875 W Poplar | Ste 1 | Collierville, TN 38017 | | |
| His & Her Consignment Boutique, LLC | Attn: Vanessa Debose | 875 W Poplar, Ste 1 | Collierville, TN 38017 | | |
| His & Her Hair Clinic Of Arizona, | 2441 S Comanche Drive | Chandler, AZ 85286 | | | |
| His & Her LLC | 16019 North Aster Ave | Gardendale, TX 79758 | | | |
| His & Hers Barber & Beauty Lounge | 5500 Adams Farm Lane | Suite 210 | Greensboro, NC 27407 | | |
| His & Hers Barbershop & Salon | 23955 E Plaza Ave Ste | 113 | Aurora, CO 80016 | | |
| His & Hers Home Furnishings | 2000 North Roadse | Warren, OH 44484 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| His & Hers Suites LLC | 3056 Anvil Block Rd, Ste 113 | Ellenwood, GA 30294 | | | |
| His & Hers Tailoring | 1332 Main St., Ste 120 | Columbia, SC 29201 | | | |
| His Glory Tutoring, LLC | 726 E Judge Perez Dr | Chalmette, LA 70043 | | | |
| His Grace Church | 5170 Bloomfield Road | Macon, GA 31206 | | | |
| His Grace Inc | 18526 Solace Vista Dr | Cypress, TX 77433 | | | |
| His Place Junior LLC | 424 Clifton Ave | Lakewood, NJ 08701 | | | |
| Hi'S Tackle Box, Inc. | 40 Chestnut Ave | S San Francisco, CA 94080 | | | |
| His Unlimited Inc | 126 Market St | Amsterdam, NY 12010 | | | |
| His Work Holdings, LLC | 15168 E. Sundance Ct. | Wichita, KS 67230 | | | |
| Hisakata Matsuki | | | | | |
| Hisam Kanjou | | | | | |
| Hisashi Uehara | | | | | |
| Hisatake Logistics | 3805 Water Oak Dr | Killeen, TX 76542 | | | |
| Hisbiz, Inc. | 2855 Northtowne Ln. | Snow Fox Sushi | Reno, NV 89512 | | |
| Hisco Remodeling & Painting | 11 Freeman Lane | Buena Park, CA 90621 | | | |
| Hisham Alkahla | | | | | |
| Hisham Alkhatib | | | | | |
| Hisham Barmil | Address Redacted | | | | |
| Hisham Dudin | Address Redacted | | | | |
| Hisham Elkei | | | | | |
| Hisham Jaber | Address Redacted | | | | |
| Hisham Shafiq | Address Redacted | | | | |
| Hishine Nail, LLC | 246 Westfield Road | Holyoke, MA 01040 | | | |
| Hishyar Saleem | 3432Bruner Ct | Nashville, TN 37211 | | | |
| Hishyar Saleem | Address Redacted | | | | |
| Hiskias Asress | Address Redacted | | | | |
| Hisnaybi Cuellar | Address Redacted | | | | |
| Hisnhair | 277 Spring St | Newton, NJ 07860 | | | |
| His-N-Hers Handy Services LLC | 8426 Houston St | Panama City, FL 32408 | | | |
| Hi-Son Chang Co.Inc | 856 Middle Country Road | Middle Island, NY 11953 | | | |
| Hispana Barber Shop | 16028 Se Stark St. | Portland, OR 97233 | | | |
| Hispanic Group LLC | 4195 Williams Court | Dumfries, VA 22026 | | | |
| Hispanic Ministry Center Inc | 2321 E 4th St | C607 | Santa Ana, CA 92705 | | |
| Hispanic Services | 705 Pier View Way | Ste. B | Oceanside, CA 92054 | | |
| Hispanic Translation Company | 2203 Forest Ranch Dr | Houston, TX 77049 | | | |
| Hispano America Food Market & Deli | 1088 Mastic Rd | Mastic Beach, NY 11950 | | | |
| Hissho Sushi | 250 E. Harney Lane | Lodi, CA 95242 | | | |
| Historia Interiors & Consulting | 3233 E Broadway | Long Beach, CA 90803 | | | |
| Historic Roswell Dental Care Pc | 1187 Alpharetta St | Suite 100 | Roswell, GA 30075 | | |
| Historic Surfaces & Interiors, LLC | Attn: Anthony Kartsonas | 1105 Maryland St | Grosse Pointe, MI 48230 | | |
| History Comes Alive | 212 Cole Hill Road | Standish, ME 04084 | | | |
| Hisun Realty & Finance Co | 3400 El Camino Real | Suite 7 | Santa Clara, CA 95051 | | |
| Hit Accounting Service Inc | 2431 Wheeless Rd | Augusta, GA 30906 | | | |
| Hit Kulture Digital LLC | 807 Woodard Way | Apt 202 | Arlington, TX 76011 | | |
| Hit Maker Films | 2136 El Lago Drive | Oakley, CA 94561 | | | |
| Hit Me Boxing N Fitness | 851 San Miguel Dr | Stone Mountain, GA 30083 | | | |
| Hit Mortgage LLC | 650 N Sam Houston Parkway East | Suite 231 | Houston, TX 77060 | | |
| Hit Next Media | 5236 N. Ludlam Ave. | Chicago, IL 60630 | | | |
| Hit The Gas Fleet Solutions Inc | 1238 La Jolla Way | Madera, CA 93638 | | | |
| Hit The Spot Catering | 1229 West 62nd St | Los Angeles, CA 90044 | | | |
| Hitch A Wagon Ltd | 706 Woodland Forest Ct | Wilmington, NC 28403 | | | |
| Hitch Law, LLC | 325 Watercress Dr | Roswell, GA 30076 | | | |
| Hitchcock' Enterprise | 106 Briar Wind Ct | Hinesville, GA 31313 | | | |
| Hitchcock Restaurant Group | 85 Macdougal St | New York, NY 10012 | | | |
| Hitchholdings, LLC | 37 West Market St | Red Hook, NY 12571 | | | |
| Hite Pro Homes Lc | 1218 Milton Ter | Atlatnta, GA 30315 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hitech Alarm Inc. | 1614 Kennedy Blvd. | Jersey City, NJ 07305 | | | |
| Hi-Tech Builders, Inc. | 5435 Balboa Blvd, Ste 200 | 200 | Encino, CA 91316 | | |
| Hi-Tech Dental Lab Inc | 303 Camberley Ln | Lincolnshire, IL 60069 | | | |
| Hi-Tech Electric LLC | 801 Mount Vernon Place Nw | Washington, DC 20001 | | | |
| Hi-Tech Maintenance LLC | 320 Roebling St | Num 232 | Brooklyn, NY 11211 | | |
| Hi-Tech Precious Metals & Refinery LLC | 13620 Gamma Road | Dallas, TX 75244 | | | |
| Hi-Tech Printing Services, LLC | 3820 West St | Hyattsville, MD 20785 | | | |
| Hi-Tech Roofing & Construction | 3409 Alamosa River Dr | Prosper, TX 75078 | | | |
| Hi-Tech Transmissions Inc | 135 East Blackwell St | Dover, NJ 07801 | | | |
| Hi-Tek Details LLC | 294 Verdier St | Mont Alto, PA 17237 | | | |
| Hi-Tek Electric, Inc | 472 South 190th St | Seattle, WA 98148 | | | |
| Hiten Bhatpuria | | | | | |
| Hitendra Pandya | | | | | |
| Hitenkumar Patel | | | | | |
| Hitesh Bhatt | | | | | |
| Hitesh Patel | Address Redacted | | | | |
| Hitesh Sharma | | | | | |
| Hiteshkumar Chaudhary | Address Redacted | | | | |
| Hitham Ahmed | | | | | |
| Hitomi Whittle | Address Redacted | | | | |
| Hitoms Baseball Club, LLC | 703 Ballpark Road | Thomasville, NC 27360 | | | |
| Hitonchan Phokomon | | | | | |
| Hitonlee Phokomon | | | | | |
| Hitoshi Toji | | | | | |
| Hi-Touch Services LLC | 3418 E Chelmsford Ct | Sarasota, FL 34235 | | | |
| Hits & Kicks, LLC | 138 Mountain Road | Suffield, CT 06078 | | | |
| Hits Consulting Group LLC | 1225 Franklin Ave | Suite 325 | Garden City, NY 11530 | | |
| Hits Of Sunshine | 96 Schermerhorn St | 12F | Brooklyn, NY 11201 | | |
| Hitskope Music Group | 1055 W. 7th St | 33Rd Floor 239 | Los Angeles, CA 90017 | | |
| Hiuel Ceria | Address Redacted | | | | |
| Hiva Javaher | | | | | |
| Hiva LLC | 13425 Spectrum | Irvine, CA 92618 | | | |
| Hive Design Co. | 481 Whitaker Cove Rd | Horse Shoe, NC 28742 | | | |
| Hive Group LLC | 10337 Dearlove Rd | Glenview, IL 60025 | | | |
| Hive Power Engineering LLC | 968 Postal Road | Suite 310 | Allentown, PA 18109 | | |
| Hiveboxx | 915 S 96th St | A8 | Seattle, WA 98108 | | |
| Hiwaist808 | 225 Liliuokalani Ave | Honolulu, HI 96815 | | | |
| Hiwot Alemayhu | Address Redacted | | | | |
| Hix Services LLC | 7548 S Seeley Ave | Chicago, IL 60620 | | | |
| Hixin Consulting Group Inc | 1104 Winters Creek Dr | Atlanta, GA 30360 | | | |
| Hixroy Scott | Address Redacted | | | | |
| Hixson, Marin, De Sanctis & Company, Pa | 641 University Blvd | Ste 201 | Jupiter, FL 33458 | | |
| Hiyaw Y Girma | Address Redacted | | | | |
| Hiz & Herz Uniq Boutiq | 1955 Bells Ferry Rd | Marietta, GA 30066 | | | |
| Hizam Aljamali | Address Redacted | | | | |
| Hizam S Moharam | Address Redacted | | | | |
| Hizer Insurance Agency | 1708 Montana Ave | Suite B | El Paso, TX 79902 | | |
| Hj & Hj Inc | 5 S 69th St | Upper Darby, PA 19082 | | | |
| Hj Group Enterprise LLC | 4850 Westoak Court | Sugar Hill, GA 30518 | | | |
| Hj Investment LLC | 12655 Bissonnet St | Houston, TX 77099 | | | |
| Hj Racing | 1354 Nw Mt. Washington Dr. | Bend, OR 97703 | | | |
| Hj Shin Corporation | 1741 W. Grand Ave. | E | Grover Beach, CA 93433 | | |
| Hj Trading, Inc. | Attn: Dennis Koo | 939 Hauoli St Ste 4 | Honolulu, HI 96826 | | |
| Hjair by Camille | 976 Winning Corlors Dr | Lancaster, TX 75172 | | | |
| Hjd Construction | 376 Mac Lane | Keasbey, NJ 08832 | | | |
| Hjd Construction Solutions LLC | 2050 S Bridgefarmer Road | Mckinney, TX 75069 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hjets Transportation | 815 Paul Mccain Rd | Aberdeen, NC 28315 | | | |
| Hjf Remodeling Inc | 2316 Pine Ridge Road | 331 | Naples, FL 34109 | | |
| Hjg Group LLC | 4450 Grinnell Ave | Boulder, CO 80305 | | | |
| Hjh Construction | 2329 N Westwood Ln | Palatine, IL 60074 | | | |
| Hjkmllc | 35 East Main St | Walden, NY 12586 | | | |
| Hjl Safety Consultants | 3840 Frankford Rd | 5207 | Dallas, TX 75287 | | |
| Hjm Cargo Inc | 11222 Lacienega Blvd | Suite 148 | Inglewood, CA 90304 | | |
| Hjn Health Services LLC | 303 Shadowwood Trl | Midlothian, TX 76065 | | | |
| Hjortness Cpa | Address Redacted | | | | |
| Hjp, Inc | 1501 South Pacific Coast Hwy | Redondo Beach, CA 90277 | | | |
| Hjph Inc | 6633 Spring Stuebner Rd | Spring, TX 77388 | | | |
| Hjr Software | 4021 Tucker Rd | Belmont, NC 28012 | | | |
| Hjr Trucking LLC | 8 Houston St | Red Bank, NJ 07701 | | | |
| Hjs Investments | 1317 20th St | Bakersfield, CA 93301 | | | |
| Hjs Ws Inc | 1504 Valley Glen Rd | Elkins Park, PA 19027 | | | |
| Hjx2Ellc | 125 E 6th St | Los Angles, CA 90014 | | | |
| Hjy Trading, Inc | 975 S. Vermont Ave, Ste 103 | Los Angeles, CA 90006 | | | |
| Hk Barre | Address Redacted | | | | |
| Hk Business Services LLC | 2004 Ga Hwy 122 | Ste 12 | Thomasville, GA 31757 | | |
| Hk Cleaners | 706 E Kensington Rd | Arlington Hts, IL 60004 | | | |
| Hk Design & Remodeling LLC | 170 S Lincoln St | Spokane, WA 99201 | | | |
| Hk Medical Management Inc | 14150 Culver Dr | Suite 307 | Irvine, CA 92604 | | |
| Hk Men'S Town | 2520 E Palmdale Blvd | Sj01 | Palmdale, CA 93550 | | |
| Hk Trade Inc | 643 Broadway | Bayonne, NJ 07002 | | | |
| Hk Trans LLC | 8689 Bowers Ave | S Gate, CA 90280 | | | |
| Hk Transportation LLC | 7056 Melrose St, Apt B | Buena Park, CA 90621 | | | |
| Hk Wa Inc | 6886 Gulfport Blvd S | S Pasadena, FL 33707 | | | |
| Hk Western Inc | 7838 S Western Ave | F1 | Chicago, IL 60620 | | |
| Hk1Llc | 500 E Main St | Mechanicsburg, PA 17055 | | | |
| Hkcargoinc@Gmail.Com | 4100 Ferrara Terrace | Woodbridge, VA 22193 | | | |
| Hkd, Inc | 2901 Clint Moore Rd 118 | Boca Raton, FL 33496 | | | |
| Hkempire, Inc | 3020 Oak Hampton Way | Duluth, GA 30096 | | | |
| Hkf, Inc | 1704 E 54th St | Davenport, IA 52807 | | | |
| Hkh Top Co. Ltd | 3655 Old Kissell Ct | Cumming, GA 30041 | | | |
| Hkmastudios | 36 Finch St | Metuchen, NJ 08840 | | | |
| Hkmj | Attn: Hwal Kim | Osaka Sushi | 9 Ridge Rd | Lyndhurst, NJ 07071 | |
| Hkmj | Osaka Sushi | 9 Ridge Rd | Lyndhurst, NJ 07071 | | |
| Hkpack LLC, | 1115 South 1650 East | Springville, UT 84663 | | | |
| Hks Autobody | 3931Cottage Bridge Rd | Scio, NY 14880 | | | |
| Hks Maintenance Inc | 25335 Los Arqueros Drive | Valencia, CA 91381 | | | |
| Hksun Inc | 3242 W 8th St | Ste 104 | Los Angeles, CA 90005 | | |
| Hl Academy Inc | 8439 Crossland Loop | Montgomery, AL 36117 | | | |
| Hl Beauty Salon | 11741 Valley View St | Suite F | Cypress, CA 90630 | | |
| Hl Brownstone LLC | 14295 Hwy 21 South | Bogalusa, LA 70427 | | | |
| Hl Contractors LLC | 18363 E Caspian Pl | Aurora, CO 80013 | | | |
| Hl Cosmetics | 761 Morosgo Drive | Atlanta, GA 30324 | | | |
| Hl Enterprises LLC | 2021 Independence St | Springield, MO 65804 | | | |
| Hl Express Trucking Inc. | 9580 Brockway St | El Monte, CA 91733 | | | |
| Hl Professional Painting LLC | 570 Dell Rd | Landing, NJ 07850 | | | |
| Hl Strategy | 1266 West Paces Ferry Road | 551 | Atlanta, GA 30327 | | |
| Hl Transport Inc | 4715 Bannister Ave | El Monte, CA 91732 | | | |
| Hla Hla Inc | 383 Brown St | Kettleman, CA 93239 | | | |
| Hla Home Care LLC | 4425 Portsmouth Blvd | Chesapeake, VA 23321 | | | |
| Hla Maung | Address Redacted | | | | |
| Hla Myint | | | | | |
| Hlau Kamaluokaleihulu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hlc Legal | 6330 Spring Mountain Rd., Ste D | Las Vegas, NV 89146 | | | |
| Hlc Wastewater Technology, Inc. | 122 Lakeview Drive | Mcmurray, PA 15317 | | | |
| Hlcsc LLC, | 6022 Callaway Ct | Centreville, VA 20121 | | | |
| Hlf Healthcare Services | 1738 Weston Ave | Parkville, MD 21234 | | | |
| Hlg Unlimted LLC | 1 Gateway Center, Ste 2600 | Newark, NJ 07102 | | | |
| Hli Group, Ltd. | 111 Brook St | Scarsdale, NY 10583 | | | |
| Hliim Na | Address Redacted | | | | |
| Hlk Clinical Consulting, LLC | 12745 Amoretto Way | Raleigh, NC 27613 | | | |
| Hlk Custom Clothing | Attn: Timothy Knight | 7400 Bradshaw Road, Ste 100 | Kingsville, MD 21087 | | |
| Hlk Services LLC | 1719 Southern Oak Loop | Minneola, FL 34715 | | | |
| Hlm Medical Management Firm | 2408 Victory Park Lane | Dallas, TX 75219 | | | |
| Hlm Trucking | 215 Dogwood Rd | Hillsboro, AL 35643 | | | |
| Hlnjp Inc | 1308 E Chapaman Ave | Fullerton, CA 92831 | | | |
| Hlou Vang | | | | | |
| Hlrjrc Service LLC | 200 Quitman Mtn Rd | Sierra Blanca, TX 79851 | | | |
| Hlsupply LLC | 873 Hull Road Unit 6 | Ormond Beach, FL 32174 | | | |
| Hlz Title & Escrow, LLC. | 3900 Westerre Parkway | Suite 300 | Richmond, VA 23233 | | |
| Hm & Sons | 6168 Old Olive Road | Hardin, KY 42048 | | | |
| Hm Care Inc | 34 Greenwich Ave | Central Valley, NY 10917 | | | |
| Hm Commerce LLC | 23844 117th Ave | Elmont, NY 11003 | | | |
| Hm Financial Services | 2560 Hering Ave | Bronx, NY 10469 | | | |
| Hm Investments Usa LLC | 1907 Pontoon Pl | Kissimmee, FL 34746 | | | |
| Hm Lei & Associates, LLC | 50 Jackson St | Woonsocket, RI 02895 | | | |
| Hm Lei, LLC | 50 Jackson St | Woonsocket, RI 02895 | | | |
| Hm Painting & Remodeling LLC | 115 Veracruz Ave | Kissimmee, FL 34743 | | | |
| Hm2 Management LLC | 110 Tenafly Rd | 110 Tenafly Rd. Tenafly | Tenafly, NJ 07670 | | |
| Hma Enterprises Group Inc | 4695 Nw 167 St | Miami Gardens, FL 33055 | | | |
| Hmaa Investment Corp | 3749 Armour Ct | Fremont, CA 94555 | | | |
| Hmautossolutions | 619 Peters Creek Parkway, Ste D | Suite D | Winston Salem, NC 27103 | | |
| Hmayak Manasyan | Address Redacted | | | | |
| Hmb Restaurant LLC | 696 Mill St | Half Moon Bay, CA 94019 | | | |
| Hmbc, Inc. | 930 Wendover Heights Drive | Shelby, NC 28150 | | | |
| Hmc & Sons Inc | 4209 Giles Ct | Riverside, CA 92509 | | | |
| Hmc Acupuncture P.C. | 3409 Murray St | 2Fl | Flushing, NY 11354 | | |
| H-Medical Billing & Coding Corporation | 110 Cayuga Court | Bloomingdale, IL 60108 | | | |
| H-Meyer A/V Services LLC | 10864 E. Contessa St. | Mesa, AZ 85207 | | | |
| Hmf Play Systems LLC | 4 Claret Dr | Greenville, SC 29609 | | | |
| Hmfns Rent A Car, LLC | 916 Rte 9 | Parlin, NJ 08859 | | | |
| Hmg Enterprise Painting Inc | 52A Inwood Rd | Apt 2 | Port Washington, NY 11050 | | |
| Hmg LLC (Dba Hone Solar) | 2314 Washington Blvd | Ogden, UT 84401 | | | |
| Hmh Accessories LLC | 326 Goode Road | Conyers, GA 30094 | | | |
| Hm-Hair LLC | 8549 Wilshire Blvd, Ste 964 | Beverly Hills, CA 90211 | | | |
| Hmk Enterprises, LLC | 8539 Dynasty Drive | Boca Raton, FL 33433 | | | |
| Hmk Family LLC | 600 Main St | Unit G | Pleasanton, CA 94566 | | |
| Hmk Flooring Solutions | 15401 Sw 137th Ct | Miami, FL 33177 | | | |
| Hml Borgerage LLC | 24 Lynch St | 2R | Brooklyn, NY 11206 | | |
| Hml Cleaning | 620 Caliente Way | Oxnard, CA 93036 | | | |
| Hml Group LLC | 5304 E 5th St | Ste 103 | Katy, TX 77493 | | |
| Hmml Inc | 100 S Swall Dr | Los Angeles, CA 90048 | | | |
| Hmmz, Inc. | 1601 N. La Brea Ave. | Unit One Half | Los Angeles, CA 90028 | | |
| H-Mod, Inc | 1954 First St. | 219 | Highland Park, IL 60035 | | |
| Hmong American Friendship Assn Inc., | 3824 West Vliet St | Milwaukee, WI 53208 | | | |
| Hmp Designs | 438 San Clemente St | Ventura, CA 93001 | | | |
| Hmr Beauty Salon LLC. | 91 Ne 54th St | Miami, FL 33137 | | | |
| Hmr Dreams Factory LLC | Attn: Hilda Ramirez | 1217 Britt Dr | Arlington, TX 76013 | | |
| Hmr Engineering | 379 Blue Lake Circle | Kissimmee, FL 34758 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hmr Enterprises, Inc. | 2429 Gibsonville Ossipee | Elon, NC 27249 | | | |
| Hmr&R Services Inc. | 279 San Jacinto River Road | Lake Elsinore, CA 92555 | | | |
| Hms Advisors, LLC | 2854 Rosemary Lane | Falls Church, VA 22042 | | | |
| Hms Corp. Of Parrish | 12205 Us Hwy 301 N | Parrish, FL 34219 | | | |
| Hms Designs & Auctions, Inc | 299 Matthews Rd | Fayetteville, GA 30215 | | | |
| Hms Marine Electric LLC | 507 Lillian Circle | Fairhope, AL 36532 | | | |
| Hms Paint Products Inc. | 1356 Parkside Ave | Ewing, NJ 08638 | | | |
| Hmt Development | 20301 Glen Russ Lane | Euclid, OH 44117 | | | |
| Hmw Consulting | 6703 Nw 7th St | Miami, FL 33126 | | | |
| Hn Cabinet | 2053 East South Weber Drive | S Weber, UT 84405 | | | |
| Hn Nails & Spa By En LLC | 7341 52nd Place E | Bradentown, FL 34203 | | | |
| Hn Passion Nails | 725 S Glendale Ave | Suite C | Glendale, CA 91205 | | |
| Hnc Dry Cleaners LLC | 7077 South Orange Blossom Trail | Orlando, FL 32809 | | | |
| Hnc Min Inc | 6149 E Virginia Beach Blvd | Norfolk, VA 23502 | | | |
| Hnd Architects | 52A Atlantic Ave | Marblehead, MA 01945 | | | |
| Hne Global Enterprises Inc | 200 2nd Ave | San Mateo, CA 94401 | | | |
| Hng Trucking | 1616 Morello Drive | Ceres, CA 95307 | | | |
| Hnh Apparel Inc | 5722 Union Pacific Ave, Ste A | Commerce, CA 90022 | | | |
| Hnh Blue Sky Restaurant Inc | 12127 Brookhurst St | Garden Grove, CA 92840 | | | |
| Hnh Consultants | 400 S Lemon St | Anaheim, CA 92805 | | | |
| Hnh Enterprise Inc | 401 Hawthorne Ln | Charlotte, NC 28204 | | | |
| Hnh Marketing | 12312 Mossy Oak | Ft Wayne, IN 46845 | | | |
| Hnhrodshop | 7838 County Road D | Kaukauna, WI 54130 | | | |
| Hnk Inc | 2329 Pacific Ave | Forest Grove, OR 97116 | | | |
| Hnl Kitchens & Bath Inc. | 334 County Road 49 | Middletown, NY 10940 | | | |
| Hnn Enterprises Inc | 8700 Nw 122nd St | Hialeah, FL 33018 | | | |
| Hnnnmedical Group | 2428W Whittier Blvd | Montebello, CA 90640 | | | |
| Hnr Clark, Inc | 4444 Riverside Dr | 304 | Burbank, CA 91505 | | |
| Hnr Studios | 81-59 255th St | Floral Park, NY 11004 | | | |
| Hnrr Technologies | Attn: Hanniya Kidwai | 4058 Teague Pl | Carmel, IN 46074 | | |
| Hns & Company | 108 East Prospect Ave | Burbank, CA 91502 | | | |
| Hns, LLC | 4801 Oakwood Drive | Apt 606 | Odessa, TX 79761 | | |
| Hnt Maintenance LLC | 1051 Twinbrook Dr | Grand Prairie, TX 75052 | | | |
| Hny Services Inc | 8712 Ventura Lane | Annandale, VA 22003 | | | |
| Ho Chul Jeon | Address Redacted | | | | |
| Ho Gardener | Address Redacted | | | | |
| Ho Goul Kang | Address Redacted | | | | |
| Ho Han | Address Redacted | | | | |
| Ho Healthcare LLC | 13321 Jasperson Way | Westminster, CA 92683 | | | |
| Ho Ho | | | | | |
| Ho Ho Ho Chinese Gourmet | 10217 W Charleston Blvd | Las Vegas, NV 89135 | | | |
| Ho Ho Yang Inc | 2502 W Columbus Dr | Tampa, FL 33607 | | | |
| Ho J Kim | Address Redacted | | | | |
| Ho Jewelry Outlet Inc | 2660 Godby Road | H13 | Atlanta, GA 30349 | | |
| Ho Jin Hwang | Address Redacted | | | | |
| Ho Kai Cheung | Address Redacted | | | | |
| Ho Keun Yun | Address Redacted | | | | |
| Ho Lam | | | | | |
| Ho Le | Address Redacted | | | | |
| Ho Microwave Lab, Inc. | 5720 W. Chandler Blvd. | Suite 1 | Chandler, AZ 85226 | | |
| Ho Stevie LLC | 3640 Mission Blvd | San Diego, CA 92109 | | | |
| Ho Suk Han | Address Redacted | | | | |
| Ho Yin Wong | | | | | |
| Ho Yoo | | | | | |
| Ho Young Chae | | | | | |
| Hoa Chung | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hoa Chuong | Address Redacted | | | | |
| Hoa D Bui | Address Redacted | | | | |
| Hoa D Truong | Address Redacted | | | | |
| Hoa Da Acupuncture & Herb, Inc. | 9938 Bolsa Ave | 105 | Westminster, CA 92683 | | |
| Hoa Dang | Address Redacted | | | | |
| Hoa Dinh Tran | Address Redacted | | | | |
| Hoa Ho | Address Redacted | | | | |
| Hoa Huynh | Address Redacted | | | | |
| Hoa Lam | Address Redacted | | | | |
| Hoa Le | Address Redacted | | | | |
| Hoa Le | | | | | |
| Hoa Luc | Address Redacted | | | | |
| Hoa Luc | | | | | |
| Hoa Ly | Address Redacted | | | | |
| Hoa Mai | Address Redacted | | | | |
| Hoa My Thi Lu | 2600 Corde Terra Circle | 5104 | San Jose, CA 95111 | | |
| Hoa Ngo | Address Redacted | | | | |
| Hoa Ngo | | | | | |
| Hoa Nguyen | Address Redacted | | | | |
| Hoa Nguyen | | | | | |
| Hoa Pools LLC | 1413 Brewer Lane | Celina, TX 75009 | | | |
| Hoa Sen Flower Shop | 13861 Brookhurst St Unit 11 | Garden Grove, CA 92843 | | | |
| Hoa Thi Bich Nguyen | Address Redacted | | | | |
| Hoa Thi Nguyen | Address Redacted | | | | |
| Hoa Thi Pham | Address Redacted | | | | |
| Hoa Thi Tran | Address Redacted | | | | |
| Hoa Ton | Address Redacted | | | | |
| Hoa Tran | Address Redacted | | | | |
| Hoa Vu | Address Redacted | | | | |
| Hoa Vu | | | | | |
| Hoabinh Nguyen | Address Redacted | | | | |
| Hoadley Martinez Architects & Planners | 3 Stagecoach Way | Cohasset, MA 02025 | | | |
| Hoageez | Address Redacted | | | | |
| Hoai Dang | Address Redacted | | | | |
| Hoai Pham | Address Redacted | | | | |
| Hoai T Uong | Address Redacted | | | | |
| Hoai Thanh C Do | 40 Vassar Rd | Poughkeepsie, NY 12603 | | | |
| Hoai Thu Thanh Le | Address Redacted | | | | |
| Hoai Vo | Address Redacted | | | | |
| Hoam Management, Inc. | 885 Patriot Drive | J | Moorpark, CA 93021 | | |
| Hoan Dang | | | | | |
| Hoan Le | Address Redacted | | | | |
| Hoan Tang | Address Redacted | | | | |
| Hoan Vu Nguyen | Address Redacted | | | | |
| Hoang Anh Dang | Address Redacted | | | | |
| Hoang Anne Nguyen | Address Redacted | | | | |
| Hoang Dang | Address Redacted | | | | |
| Hoang Dao | Address Redacted | | | | |
| Hoang Dinh Ngo | Address Redacted | | | | |
| Hoang Do | Address Redacted | | | | |
| Hoang Do | | | | | |
| Hoang Doan | Address Redacted | | | | |
| Hoang Handyman | 7800 51 St Ave | Sacramento, CA 95828 | | | |
| Hoang Ho | Address Redacted | | | | |
| Hoang Huynh | Address Redacted | | | | |
| Hoang Lam | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hoang Le | Address Redacted | | | | |
| Hoang Le | | | | | |
| Hoang Le Tran | Address Redacted | | | | |
| Hoang My Restaurant | 10941 A Scarsdale Blvd | Houston, TX 77089 | | | |
| Hoang Nam Nguyen | Address Redacted | | | | |
| Hoang Nguyen | Address Redacted | | | | |
| Hoang Nguyen Le | Address Redacted | | | | |
| Hoang Oanh Tran | Address Redacted | | | | |
| Hoang Pham | Address Redacted | | | | |
| Hoang Phan | Address Redacted | | | | |
| Hoang Pho | Address Redacted | | | | |
| Hoang Phu | Address Redacted | | | | |
| Hoang Phuoc Nguyen | Address Redacted | | | | |
| Hoang Sang Tu Tran | Address Redacted | | | | |
| Hoang T Sen | Address Redacted | | | | |
| Hoang T Tran | Address Redacted | | | | |
| Hoang Thanh | Address Redacted | | | | |
| Hoang Thi Ho | Address Redacted | | | | |
| Hoang Thinh Nguyen | Address Redacted | | | | |
| Hoang Trang Ngoc Le | Address Redacted | | | | |
| Hoang Truong | Address Redacted | | | | |
| Hoang Truong | | | | | |
| Hoang V Bui | Address Redacted | | | | |
| Hoang Van | Address Redacted | | | | |
| Hoang Van Le | Address Redacted | | | | |
| Hoang Vo LLC | 3430 W 106th Pl | Westminster, CO 80031 | | | |
| Hoang Vu | Address Redacted | | | | |
| Hoang Yen Nguyen | Address Redacted | | | | |
| Hoang2018 LLC | 4279 W Lake Mary Blvd | Lake Mary, FL 32746 | | | |
| Hoangco | 2504 Sweetbriar Dr | 315 | San Angelo, TX 76904 | | |
| Hoang-Kim Luong | | | | | |
| Hoangle Spa, LLC | 391 Centre St | Nutley, NJ 07110 | | | |
| Hoang-Mai Pham | Address Redacted | | | | |
| Hoangoanh Nguyen | | | | | |
| Hoarder Mikes | 226 Grandview Ave | Kalamazoo, MI 49001 | | | |
| Hoa'S Salon | 6749 Fallbrook Ave | 110 | W Hills, CA 91361 | | |
| Hoa-Sen | Address Redacted | | | | |
| Hoatran | 22332 Briarcliff Dr | Spicewood, TX 78669 | | | |
| Hoatrinh | 6441 Potrero Drive | Newark, CA 94560 | | | |
| Hob Chen | | | | | |
| Hobart Cardea | | | | | |
| Hobart Hare | | | | | |
| Hobart Kwon | Address Redacted | | | | |
| Hobbit Hut LLC | 5153 E Simpson Dr | Vincennes, IN 47591 | | | |
| Hobbs Consulting LLC | 2321 Annunciation St | New Orleans, LA 70130 | | | |
| Hobbs Home Care | 1821 University Ave W | Ste 285 | St Paul, MN 55104 | | |
| Hobbs Trucking | 4305 Longmeadow Way | Ft Worth, TX 76133 | | | |
| Hobbs Turf Farms, Inc. | 2334 East 2800 South | Preston, ID 83263 | | | |
| Hobby Prodigy | 1840 Robinson Center Dr | Pittsburgh, PA 15205 | | | |
| Hobbytown Usa | 10868 Nw Myhre Place | Suite 105 | Silverdale, WA 98383 | | |
| Hobdys Too Florist | 210 East Main St | 1 | Scottsville, KY 42164 | | |
| Hobe Sound Full Service Car Wash | 11790 S.E. Federal Hwy | Hobe Sound, FL 33455 | | | |
| Hobe Sound Stock Exchange, Inc | 150 N Us Hwy One | 8 | Tequesta, FL 33469 | | |
| Hobe12 LLC | 615 Tennessee St | Apt 102 | San Francisco, CA 94107 | | |
| Hobert Humphries Iii | | | | | |
| Hobert Philpott Iii | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Hobes Monestime | Address Redacted | | | | |
| Hobie Arasteh | | | | | |
| Hoboken Dollar Variety 1 LLC | 301 Jackson St | Hoboken, NJ 07030 | | | |
| Hoboken Nailspa | 213 Washington St | Hoboken, NJ 07030 | | | |
| Hobson Ltd., Data Services Inc. | 1616 Stagecoach Rd | Sewanee, TN 37375 | | | |
| Hoby Groves | Address Redacted | | | | |
| Hobys Contracting Inc | 2463 Whitefeather Road | Bentley, MI 48613 | | | |
| Hoc Signs, Inc. | 111 Kay Lane | Greensburg, PA 15601 | | | |
| Hoch Correctional Consultants & Services | 1202 N. Pennsylvania St. | Indianapolis, IN 46202 | | | |
| Hoch Inc | 17845 1st Ave S | Normandy Park, WA 98148 | | | |
| Hochberg & Dirienzo, P.A. | 2946 E Commercial Blvd | Ft Lauderdale, FL 33308 | | | |
| Hochstetter & Associates LLC | 6818 Folger Dr | Charlotte, NC 28270 | | | |
| Hocine Merzouk | | | | | |
| Hock Furniture | 5940 | Parkhill Rd | Santa Margarita, CA 93453 | | |
| Hockanum Valley Community Council, Inc | 29 Naek Road | Ste 5A | Vernon, CT 06066 | | |
| Hockett Tax & Payroll Services LLC | 19540 N 88th Dr | Peoria, AZ 85382 | | | |
| Hocking Hills Treehouse Cabins | 5537 Aster Way | Galena, OH 43021 | | | |
| Hockings Consulting, Inc. | 1469 W State Hwy 114, Ste 602 | Grapevine, TX 76051 | | | |
| Hockmans Services | 1012 Maggie Dr | Bethlehem, GA 30620 | | | |
| Hoco Realty | 1800 Canyon Park Circle | Suite 102 | Edmond, OK 73013 | | |
| Hocusfocus Luxury Consulting | 15 Cliff St. 25D | New York, NY 10038 | | | |
| Hod Piping & Heating Corp. | 1953 Kimball St | Brooklyn, NY 11234 | | | |
| Hoda Elatma | Address Redacted | | | | |
| Hoda Valentine-Smith | Address Redacted | | | | |
| Hodan Prince | Address Redacted | | | | |
| Hodan S Abdi | Address Redacted | | | | |
| Hodapp Mobile Food | 4915 Clover Pine Dr | Greenville, IN 47124 | | | |
| Hodes, Greenstein & Litwin | 205 W. Randolph St. | Suite 1410 | Chicago, IL 60606 | | |
| Hodge 24 Hr Roadside Assistance | 178 East Bel Air Ave | Aberdeen, MD 21001 | | | |
| Hodge Accounting | 379 Schoolhouse Rd 379 School House Rd | New Market, AL 35761 | | | |
| Hodge Care | 1833 Olympus Dr | Lancaster, TX 75134 | | | |
| Hodgepodge Dance Academy LLC, | 9902 116th St Sw | Lakewood, WA 98498 | | | |
| Hodges & Hodges, Dmd, Pa | 1 Vanderbilt Park Dr | Suite 260 | Asheville, NC 28803 | | |
| Hodges Advertising, Inc | 28 Old Fox Trail | Lake Wylie, SC 29710 | | | |
| Hodges Baskets & Bouquets | 3381 Rochester Rd | Memphis, TN 38109 | | | |
| Hodges Chandler | Address Redacted | | | | |
| Hodges Dairy Inc | 3900 Rocky River Road | Charlotte, NC 28215 | | | |
| Hodges Enterprises | 5 N State St | Nampa, ID 83651 | | | |
| Hodges Plumbing Company, Inc | 2214 Hwy 84 W | Blackshear, GA 31516 | | | |
| Hodges Quality Painting | 1972 South Main St | Rocky Mount, VA 24151 | | | |
| Hodges Transport | 2902 18th Ave | 20 | Northport, AL 35476 | | |
| Hodges Window & Glass | 850 Middle River Rd | Middle River, MD 21220 | | | |
| Hodges, Judy & Associates | 145 Elizabeth St | Lewisburg, WV 24901 | | | |
| Hodgestown Lifetime Learning Center | 120 Wyche St | Roanoke Rapids, NC 27870 | | | |
| Hodl Hodlings | Address Redacted | | | | |
| Hodl The Door Investments | 1340 W Onza Ave | Mesa, AZ 85201 | | | |
| Hodson Door Co. | 1269 Crestwood Ave | Manteca, CA 95336 | | | |
| Hoe S Park | Address Redacted | | | | |
| Hoefer Healing. Inc | 7700 Shawnee Mission Pkwy | Suite 320 | Overland Park, KS 66202 | | |
| Hoeft-Rademacher LLC | 31 Northeast 83rd Ave | Portland, OR 97220 | | | |
| Hoehns Law Office, Pllc | 3801 N Classen Blvd, Ste 250 | Oklahoma City, OK 73118 | | | |
| Hoellen & Hoellen Law Firm | 1940 Irving Park Road | Chicago, IL 60613 | | | |
| Hoeye & Associates LLC | 1458 E Laredo St | Chandler, AZ 85225 | | | |
| Hof, Inc. | 608 Newbern Ave N | St Petersburg, FL 33703 | | | |
| Hofer & Harris, A Professional Corp | 1845 S. Elena Ave | Suite 400 | Redondo Beach, CA 90277 | | |
| Hofer Family Farms | 38878 Rd 68 | Dinuba, CA 93618 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hofer-Mccafferty Re Inc | 225 W Santa Clara St | San Jose, CA 95113 | | | |
| Hoff Fitness, Inc. | 748 Lake Asbury Dr | Green Cove Springs, FL 32043 | | | |
| Hoff Frame & Collision | 7526 E Hwy 86 | Franktown, CO 80116 | | | |
| Hoff Us Goats | 220 Hastings St | Cincinnati, OH 45219 | | | |
| Hoffa Inc | 4106 Campbell Rd | Houston, TX 77080 | | | |
| Hoffacker Homes LLC | 15741 Sunny Crest Lane | Ft Myers, FL 33905 | | | |
| Hofferd Sequeira | Address Redacted | | | | |
| Hoffman & Associates | 100 Oceangate Blvd | Suite 1200 | Long Beach, CA 90802 | | |
| Hoffman Appraisals Inc | 5645 Ne Northgate Xing | Lees Summit, MO 64064 | | | |
| Hoffman Architects LLC | 1308 S 1700 E | 202 | Salt Lake City, UT 84108 | | |
| Hoffman Bulldozing & Farm Srvices Inc. | 8715 Franke Road | Ft Wayne, IN 46816 | | | |
| Hoffman Dairy | 4970 County Rd 14 | Odessa, NY 14869 | | | |
| Hoffman Family Farms, Inc. | 5640 W 950 S | Silver Lake, IN 46982 | | | |
| Hoffman Insurance Consultants, LLC | Attn: Mark Hoffman | 2019 Industrial Dr | Bethlehem, PA 18017 | | |
| Hoffman'S Auto & Tire Inc | 4811 Green Bay Rd | Kenosha, WI 53144 | | | |
| Hoffmans Contracting | 1785 Vincent Ave | Watsontown, PA 17777 | | | |
| Hoffman'S Kaplech | 5 Ridge Ave | Apt 306 | Spring Valley, NY 10977 | | |
| Hofgard & Associates, P.C. | 1510 28th St | Ste. 275 | Boulder, CO 80303 | | |
| Hofrichter Repair LLC | 8530 Se Youngman Lane | Mcminnville, OR 97128 | | | |
| Hog Wild Bbq | 77 Butterfield Rd | Newtown, CT 06470 | | | |
| Hogan & Cassell LLP | 500 North Broadway | Suite 153 | Jericho, NY 11753 | | |
| Hogan Bridge | Attn: Christine Hogan | 12415 Kildeer Rd | Brooksville, FL 34614 | | |
| Hogan Coaching & Consulting LLC | 9409 Spruce Tree Cir | Bethesda, MD 20814 | | | |
| Hogan Cook | | | | | |
| Hogan Heavy Haul LLC | Attn: Janelle Hogan | 6211 Cypress Way Dr | Magnolia, TX 77354 | | |
| Hogan Kelly Design | 709 S Kenilworth Ave | Oak Park, IL 60304 | | | |
| Hogan'S Bridge | 12415 Kildeer Road | Brooksville, FL 34614 | | | |
| Hogans Liquor | 425 S Riversaid Ave | Rialto, CA 92376 | | | |
| Hogan'S Tax Service | 19170 Egypt Lane | Washington, TX 77880 | | | |
| Hogarth Hogarth | | | | | |
| Hogbucket Inc. | dba Anodyne | 409 Central Ave Nw | Albuquerque, NM 87102 | | |
| Hogg Appraisal Services | 8205 Camp Bowie West Blvd | Ste. 116 | Ft Worth, TX 76116 | | |
| Hogg Heating & Cooling, Inc. | 7650 State Road | Parma, OH 44134 | | | |
| Hogg Saddle Shop | Attn: Billy Hogg | 121 Elliott Rd | Greenbrier, AR 72058 | | |
| Hoggatt Development LLC | 840 Channel Island Dr | Encinitas, CA 92024 | | | |
| Hoggytop Holdings | 265 Anderson Cove Road | Barnardsville, NC 28709 | | | |
| Hogie Lewis, LLC | 13602 Hidden Valley Dr | Montgomery, TX 77356 | | | |
| Hogue Estates | Address Redacted | | | | |
| Hogue United Security LLC | 2802 Botany Lane | Bowie, MD 20715 | | | |
| Hohe Virtual Assistant Services, LLC | 240 Preserve Park Place | Wentzville, MO 63385 | | | |
| Hohenstein Chinese Pea Farm | 1303 Monona Blvd | Jackson, NE 68743 | | | |
| Hohonuseafoodllc | 1970 Hoolaulea St | Pearl City, HI 96782 | | | |
| Hoi Sun Wong. D.C. | 1420 Clement St | San Francisco, CA 94118 | | | |
| Hoi Tran | Address Redacted | | | | |
| Hoidas Engineering, Pllc | 22025 Torrence Chapel Rd | Cornelius, NC 28031 | | | |
| Hoimark & Lembo Paving LLC | 18 East Harvest Ave | E Hanover, NJ 07936 | | | |
| Hoipolloi Exchange | 3442-1 Harris St | Lemon Grove, CA 91945 | | | |
| Hojaber Real Estate Group Inc | 3904 Cobblers Lane | Dallas, TX 75287 | | | |
| Hok Kho | | | | | |
| Hoke Rutherford Iii | | | | | |
| Hokie Smokie LLC | 2 Worth Circle Suite#2 | Johnson City, TN 37601 | | | |
| Hokkaido Harrisonburg, Inc. | 3140 South Main St | Harrisonburg, VA 22801 | | | |
| Hokkaido Lithia Inc | 16769 Fishhawk Blvd | Lithia, FL 33547 | | | |
| Hoko Le | | | | | |
| Hoks Holdings, Ltd | 3726 N Lincoln Ave | Apt 3N | Chicago, IL 60613 | | |
| Hola J&S Corp. | 34119 Pacific Coast Hwy | Suite C | Dana Point, CA 92629 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Holam Antonetti | | | | | |
| Holann Enterprises LLC | 1364 East St | Sharon, PA 16146 | | | |
| Holbrook Holdings | 1722 Nw Raleigh St | Unit 416 | Portland, OR 97209 | | |
| Holbrook Lawn Care LLC | Attn: Bertrand Holbrook | 4394 Gorgas St | North Port, FL 34287 | | |
| Holbrook Massage LLC | 445 N Franklin | Holbrook, MA 02343 | | | |
| Holbrook Professional Enterprises | 11735 Kings Mountain Way | Jacksonville, FL 32256 | | | |
| Holbrook Wade School Of Dance | 140 Main St | Oneonta, NY 13808 | | | |
| Holcomb Consulting | 16973 Helene Lane | Morgan Hill, CA 95037 | | | |
| Holcomb Family Child Care | 1183 Bradbourne Ave | Duarte, CA 91010 | | | |
| Holcomb, Daniel | Address Redacted | | | | |
| Holczer Law Firm, Pllc | 2607 Nostrand Ave | Brooklyn, NY 11210 | | | |
| Hold End Distributors Inc | 777 Kent Ave | Ste 247 | Brooklyn, NY 11205 | | |
| Hold Fast Oysters LLC | 109 Lido Dr | Wilmington, NC 28411 | | | |
| Hold Firm | 935 West Pioneer Pkwy | Arlington, TX 76013 | | | |
| Hold My Luggage, Inc | 1735 White Heron Bay Circle | Orlando, FL 32824 | | | |
| Hold Still Now, LLC | 6008 Se Foster Rd | Portland, OR 97206 | | | |
| Hold U Ova | 945 Crestmark Blvd | 327 | Lithia Springs, GA 30122 | | |
| Holden Coleman | Address Redacted | | | | |
| Holden Information Services | 9805B York Road | Suite 105 | Cockeysville, MD 21030 | | |
| Holden Pierre-Louis | | | | | |
| Holden Richardson | | | | | |
| Holden Stewart | Address Redacted | | | | |
| Holder Insurance | 13849 Amargosa Road | Suite C | Victorville, CA 92392 | | |
| Holderby Farming | 444 S East St | Crown Point, IN 46307 | | | |
| Holder'S Outdoor Projects | 11908 Lynmoor Dr | Riverview, FL 33579 | | | |
| Holdings At Bellagio Inc | 13000 Sw 120 St | 204 | Miami, FL 33186 | | |
| Holdings Guru LLC | 103 Ridge Road | Revere, MA 02151 | | | |
| Holdsworth Enterprises | 240 Cooper Road | Santa Barbara, CA 93109 | | | |
| Holdy Builders Inc | 9450 Mira Mesa Blvd | Ste C216 | San Diego, CA 92126 | | |
| Hole Foods Corp | 115 Meadowlark Lane | Danville, PA 17821 | | | |
| Holey Schmidt Donuts | 490 S Center St | Reno, NV 89501 | | | |
| Holey Schmidt Donuts | Attn: Galen Schmidt | 490 S Center St | Reno, NV 89501 | | |
| Holger Adami | | | | | |
| Holger Frohlich | | | | | |
| Holger Selling | | | | | |
| Holguin Distributors LLC | 357 16th Ave | Irvington, NJ 07111 | | | |
| Holiday Cabinetry LLC | 745 Calebs Path | Hauppauge, NY 11788 | | | |
| Holiday Lighting Services LLC | 9 Mullet St | Bluffton, SC 29910 | | | |
| Holiday Lights & Magic Inc., | 610 S Lewis St | Glasgow, KY 42141 | | | |
| Holiday Lights Decorating | 8371 E. San Salvador Drive | Scottsdale, AZ 85258 | | | |
| Holiday Motel LLC | 4475 S Broadway | Englewood, CO 80113 | | | |
| Holiday Motor Tours Inc | 223 Riverview Dr | Suite M | Danville, VA 24541 | | |
| Holiday Nails & Tan LLC | 1201 Mcdonough Pl | Mcdonough, GA 30253 | | | |
| Holiday Nails Of Philly Inc | 2101 S 4th St | Philadelphia, PA 19148 | | | |
| Holiday Party | | | | | |
| Holiday Pet Lodge Inc. | 1065 West Dayton Hill Rd | Wallingford, CT 06492 | | | |
| Holiday Properties LLP | 2935 N Ashley St | Suite 105 | Valdosta, GA 31602 | | |
| Holiday Rentals Nyc Inc | 555 West 52nd St | Apt 1001 | New York, NY 10019 | | |
| Holiday Travel Agency | 920 S John Redditt Dr | Lufkin, TX 75904 | | | |
| Holidayitn Inc | 1007 8th Ave | La Grange, IL 60525 | | | |
| Holistic 360 | 1231 8th St, Ste 900 | Modesto, CA 95354 | | | |
| Holistic Chiropractic Care | 2460 Mission St | Suite 214 | San Francisco, CA 94110 | | |
| Holistic Concepts | 752 South Main St | 1112 | Mansfield, TX 76063 | | |
| Holistic Family Services LLC | 1016 3rd Ave Sw | Suite 104 | Carmel, IN 46032 | | |
| Holistic Hair Design LLC | 783 Haywood Rd | Asheville, NC 28806 | | | |
| Holistic Health Spa LLC | 74 Brick Blvd | Bldg 4 Suite 118 | Brick, NJ 08723 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Holistic Home Group, LLC | 676 Woodland Square Lp | Suite 122 | Lacey, WA 98503 | | |
| Holistic Hyperbarics Inc. | 1120 Cowper St | Berkeley, CA 94702 | | | |
| Holistic Law Group Of Jindia, LLC | 874 Westmont Road Sw | Atlanta, GA 30311 | | | |
| Holistic Manual Physical Therapy Pa | 76 Heatherhill Rd | Cresskill, NJ 07626 | | | |
| Holistic Meals Catering | 6032 Caprock Court | 2208 | El Paso, TX 79912 | | |
| Holistic Nursing & Healthcare Svcs | 5250 Harvey Lane | Ellicott City, MD 21043 | | | |
| Holistic Psychology & Wellness | 2464 Massachusetts Ave | Suite 317A | Cambridge, MA 02140 | | |
| Holistic Sunflower | 112 Brook St | Hartford, CT 06120 | | | |
| Holistic Urban Guidance Center, Inc. | 10 Brook End Drive | W Orange, NJ 07052 | | | |
| Holistic Wellness Solutions | 3099 Sullivant Ave | Suite H | Columbus, OH 43204 | | |
| Holl Rodenbeck Livery LLC | 126 Meadowlark Road | Stratford, NJ 08084 | | | |
| Holla | 3435 Ne 45th Ave. | Suite E | Portland, OR 97213 | | |
| Holla Brothers Motors LLC | 124 Delaware St, Unit B | Newcastle, DE 19720 | | | |
| Holla, Llc | 603 York St. | Manitowoc, WI 54220 | | | |
| Hollagifts, | 2749 Berkshire Drive | Winder, GA 30680 | | | |
| Holland & Knight | 524 Grand Regency Blvd | Brandon, FL 33510 | | | |
| Holland American Bakery | 246 New Jersey 23 | Sussex, NJ 07461 | | | |
| Holland Auto Parts, LLC | 580 W Front St | Battle Mountain, NV 89820 | | | |
| Holland Custom Fabricator, Inc. | 10691 Main St Ne | Donald, OR 97020 | | | |
| Holland Equity Holdings LLC | 133-22 245 St | Rosedale, NY 11422 | | | |
| Holland Family Chiropractic | 2Fnutrimost Richmond | 11226 Patterson Ave | Richmond, VA 23238 | | |
| Holland Hart Designs | 428 Scholar Way | Summerville, SC 29486 | | | |
| Holland Industrial Services, Inc. | 271 Prince Frederick St | King Of Prussia, PA 19406 | | | |
| Holland Liquors Inc | 641 Milford Warren Glen Rd | Milford, NJ 08848 | | | |
| Holland Park West | 3855 N.Bryan Ave | Fresno, CA 93723 | | | |
| Holland Plumbing LLC | 61 Elm St | New Caney, TX 77357 | | | |
| Holland Publishing Ga, LLC | 776 Amsterdam Ave. Ne | Atlanta, GA 30306 | | | |
| Holland Purchase Historical Society | 131 W. Main St. | Batavia, NY 14020 | | | |
| Holland Real Estate Management LLC | 12 Dike Drive | Wesley Hills, NY 10952 | | | |
| Holland'S Auto Sales LLC | 2903 N Madelia St | Spokane, WA 99207 | | | |
| Holland'S Hair | 1605 Sonia Drive | Birmingham, AL 35235 | | | |
| Holland'S Nails & Spa | 1308 W. Main St | Artesia, NM 88210 | | | |
| Hollands Rideshare Service | 4550 West Sahara | Las Vegas, NV 89102 | | | |
| Hollaway & Randolph Trucking LLC | 3033 Baker Hill Road | Columbus, OH 43207 | | | |
| Hollermeier Real Estate & Investment Grp | Attn: Steven Hollermeier | 1880 SPierce St 1 | Lakewood, CO 80232 | | |
| Holley Mccawley | | | | | |
| Holley Snowden | | | | | |
| Holley White | | | | | |
| Holley'S Haven Assisted Living Facility | 821 W Cross St | Baltimore, MD 21230 | | | |
| Holley'S Used Auto Parts Inc | 4443 Franklin St | Rocky Mount, VA 24151 | | | |
| Holli Allien | | | | | |
| Holli Collins | | | | | |
| Holli Godsey | | | | | |
| Holli Lin Jones | Address Redacted | | | | |
| Holli Pahlen | | | | | |
| Holli Revell | | | | | |
| Holliday Adams | Address Redacted | | | | |
| Holliday Electrical Service L | 10307 Carlow Rd | Chesterfield, VA 23838 | | | |
| Holliday Extravaganza & Fine Items | 225 E Madison Ave | Springfield, OH 45503 | | | |
| Holliday Lauritsen | | | | | |
| Holliday Mining LLC | 2431 Nicholson St | Berthoud, CO 80513 | | | |
| Holliday Pest LLC | 1250 Regency Center Dr Sw | Atlanta, GA 30331 | | | |
| Holliday Pllc | 101 Market St | Suite 100 | Chapel Hill, NC 27516 | | |
| Holliday Realtors Of The South, LLC | 605 Hill St | Lagrange, GA 30241 | | | |
| Holliday Trucking Inc | 1201 Main St, Ste 1100 | Columbia, SC 29201 | | | |
| Hollie Barrentine | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hollie Benoit-Cole | | | | | |
| Hollie Cutler | | | | | |
| Hollie Day | | | | | |
| Hollie Garrity | | | | | |
| Hollie Hulett | | | | | |
| Hollie Jollies Cleaning Service | 4075 Hwy 471 | Brandon, MS 39047 | | | |
| Hollie Jones | | | | | |
| Hollie M Lacour | Address Redacted | | | | |
| Hollie Nail & Spa | 2615 W Royer Rd | Phoenix, AZ 85085 | | | |
| Hollie Nails & Spa LLC | 2615 W Royer Rd | Phoenix, AZ 85085 | | | |
| Hollie Neujahr | | | | | |
| Hollie O'Brien | Address Redacted | | | | |
| Hollie Ray Boutique | 130 Seaboard Ln | A-7 | Franklin, TN 37067 | | |
| Hollie Van Osenbruggen | Address Redacted | | | | |
| Hollifield & Company Properties, Inc. | 183 Blowhole Road | Marshall, NC 28753 | | | |
| Hollifield Financial Group | 134 East Richardson Ave | Summerville, SC 29483 | | | |
| Hollijo Klein | Address Redacted | | | | |
| Hollingshead Law Firm, Pc | (Dba) Hollingshead & Dudley | 1114 W Main St | Blue Springs, MO 64015 | | |
| Hollington Tong | | | | | |
| Hollins & Co. | 59 Maple St | Pepperell, MA 01463 | | | |
| Hollins Certified Appraisal & Associates | 17425 Mill Stone Way | Lathrop, CA 95330 | | | |
| Hollins Trucking | 10387 Carolina St | Wilson, LA 70789 | | | |
| Hollins+Services+Llc | 6294 Rolling Rd S | Scottsville, VA 24590 | | | |
| Hollis Auto Sales, LLC | 807 Vanderbilt Court Nw | Atlanta, GA 30318 | | | |
| Hollis Ave Family & Deli Grocery | 198-21 Hollis Ave | Queens, NY 11412 | | | |
| Hollis Builder'S & Construction, LLC | 5001 State Route 1668 | Marion, KY 42064 | | | |
| Hollis Capital Inc. | 1506 Sunset Blvd. | Royal Oak, MI 48067 | | | |
| Hollis Colleasure | | | | | |
| Hollis Ellenburg | | | | | |
| Hollis Enterprises Inc | Attn: Lance Hollis | 2213 N Causeway Blvd | Mandeville, LA 70471 | | |
| Hollis Freight LLC | 2385 Newgate Dr | Decatur, GA 30035 | | | |
| Hollis K Fortenberry | Address Redacted | | | | |
| Hollis Newton | Address Redacted | | | | |
| Hollis Norred | | | | | |
| Hollis Pincock | | | | | |
| Hollis Plumbing Co., Inc. | 11113 Wilson Blvd | Blythewood, SC 29016 | | | |
| Hollis Scruton | | | | | |
| Hollis Sizemore | | | | | |
| Hollis Tax Time Incorporated | 1369 Spruce Pl | Minneapolis, MN 55403 | | | |
| Hollis Terrell | | | | | |
| Hollister Benefits Company Inc. | 1319 Mt. Hermon Road | Suite 2A | Salisbury, MD 21804 | | |
| Hollister Construction LLC | 2438 County Route 21 | Valatie, NY 12184 | | | |
| Hollister Design Studio | 1241 Adams St | 1025 | St Helena, CA 94574 | | |
| Hollister Gardner | | | | | |
| Holliver'S Travel To You Cleaning | 418 N Chestnut St | Lansdale, PA 19446 | | | |
| Holliwood Frames | 544 Fieldgreen Drive | Jonesboro, GA 30238 | | | |
| Holly Young | | | | | |
| Hollow Dan LLC | 10908 N Western Ave | Oklahoma City, OK 73114 | | | |
| Hollow Ground Barbers | 1613 Texas St | Bellingham, WA 98229 | | | |
| Hollow Wall Technology Services, LLC | 5916 Atteentee Road | Springfield, VA 22150 | | | |
| Holloway Benefit Concepts, LLC | 1910 Pacific Ave | Suite 17180 | Dallas, TX 75201 | | |
| Holloway Construction | Attn: Woody Holloway | 4534 Tillery Rd | Knoxville, TN 37912 | | |
| Holloway Constuction | 12 Turpin Drive | Greenville, SC 29611 | | | |
| Holloway Design, LLC | 16315 Spruell St | Huntersville, NC 28078 | | | |
| Holloway Farms | 240 Millers Corners Rd | Amsterdam, NY 12010 | | | |
| Holloway Quality Plumbing Inc | 7050 Edgewater Dr | Orlando, FL 32810 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Holloway Roofing Unlimited, Inc | 500 Hwy 85 N | Niceville, FL 32578 | | | |
| Holloway Samuel | Address Redacted | | | | |
| Holloway-Factory Inc | 11105 Steele St S | Tacoma, WA 98444 | | | |
| Holloway'S Paint & Body Shop | 101 Holloway Dr | Andalusia, AL 36420 | | | |
| Holly & Bob Catania Group | 4255 Magnolia Ridge Drive | Weston, FL 33331 | | | |
| Holly A Bisagna | Address Redacted | | | | |
| Holly A Cox | Address Redacted | | | | |
| Holly Alfton | | | | | |
| Holly Allen | | | | | |
| Holly Anselmi | | | | | |
| Holly Armstrong | | | | | |
| Holly B. Pladson, Cpa | 70 Declaration Dr. | Suite 202 | Chico, CA 95973 | | |
| Holly Baade | Address Redacted | | | | |
| Holly Bader | | | | | |
| Holly Bailey | Address Redacted | | | | |
| Holly Ball | Address Redacted | | | | |
| Holly Benazerga | | | | | |
| Holly Bergay | | | | | |
| Holly Bickerstaffe | | | | | |
| Holly Bondar | | | | | |
| Holly Brace | | | | | |
| Holly Bradfield | Address Redacted | | | | |
| Holly Brown | | | | | |
| Holly Bump | | | | | |
| Holly Business Services | 2441 Cameo Court | Baton Rouge, LA 70809 | | | |
| Holly Carlyle | | | | | |
| Holly Cleaning Co | 936 Linden Ave | Niceville, FL 32578 | | | |
| Holly Coleman | Address Redacted | | | | |
| Holly Copley | | | | | |
| Holly Corbett | | | | | |
| Holly Cotter | | | | | |
| Holly Cuevas | Address Redacted | | | | |
| Holly Cumby | Address Redacted | | | | |
| Holly Dalley | | | | | |
| Holly Davidson | | | | | |
| Holly Davis | Address Redacted | | | | |
| Holly Digioia | | | | | |
| Holly Donohoe | | | | | |
| Holly Dowling | Address Redacted | | | | |
| Holly Duckett | | | | | |
| Holly E Loiseau | Address Redacted | | | | |
| Holly E. Lynch | Address Redacted | | | | |
| Holly Eclectic 16 | 831 White Dove Dr | Mcdonough, GA 30253 | | | |
| Holly Elkin | | | | | |
| Holly Engdahl | | | | | |
| Holly Evans-White | | | | | |
| Holly Fagan | Address Redacted | | | | |
| Holly Fish LLC | 10626 Sw 10Th | Terrace, FL 32667 | | | |
| Holly Flowers LLC | 2914 Ridge Road | Brookfield, VT 05036 | | | |
| Holly Fontana | Address Redacted | | | | |
| Holly Frey | | | | | |
| Holly From Hollywood Bail Bonds LLC | 540 Southeast 6th St | Ft Lauderdale, FL 33301 | | | |
| Holly Gagnier Private Coach | 11574 Kling St | Valley Village, CA 91602 | | | |
| Holly Gate Tax Services | 204 Hollander Ct | League City, TX 77573 | | | |
| Holly Gazaway | | | | | |
| Holly Gillette | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Holly Goodman | | | | | |
| Holly Goodwin LLC | 1111 East Draper Parkway | Ste 100 | Draper, UT 84020 | | |
| Holly Gr | | | | | |
| Holly Gray | | | | | |
| Holly Griffin | Address Redacted | | | | |
| Holly Hallberg | | | | | |
| Holly Hamel Pilates LLC | 30110 Crown Valley Pkwy | Laguna Niguel, CA 92677 | | | |
| Holly Hamilton | | | | | |
| Holly Hanson | | | | | |
| Holly Harris | | | | | |
| Holly Hastings | Address Redacted | | | | |
| Holly Haven Rooms & Apartment | 15 Brooklyn Ave | Rehoboth Beach, DE 19971 | | | |
| Holly Hayes | | | | | |
| Holly Heinecke | | | | | |
| Holly Hester-Reilly | | | | | |
| Holly Hill Home Care | 33922 Colorado St | Yucaipa, CA 92399 | | | |
| Holly Hines | | | | | |
| Holly Hogue Homes LLC | 1507 Shinnecock Hills Dr | Georgetown, TX 78628 | | | |
| Holly Hohenschuh, Cpa | 117 Liberty Ave | Port Jefferson, NY 11777 | | | |
| Holly Hohenschuh, Cpa | Address Redacted | | | | |
| Holly Holbrook | | | | | |
| Holly Hollingsworth | | | | | |
| Holly Hollister | | | | | |
| Holly Holmes | Address Redacted | | | | |
| Holly Hornyan | | | | | |
| Holly Hughes LLC | 2408 Aldford Dr | Austin, TX 78745 | | | |
| Holly Hunter | | | | | |
| Holly Hustad-Hardgrove Lcsw, Psy.D | 2444 Wilshire Blvd. | Suite 415 | Santa Monica, CA 90272 | | |
| Holly Huynh LLC | 3506 Town Center Drive | Highlands Ranch, CO 80129 | | | |
| Holly Ignatowski | | | | | |
| Holly Jackson | | | | | |
| Holly Jenkins | Address Redacted | | | | |
| Holly Joffrion | | | | | |
| Holly Johnson | | | | | |
| Holly Jubera | | | | | |
| Holly K. Weiss | Address Redacted | | | | |
| Holly King | | | | | |
| Holly King Pllc | 1420 Mordecai Dr | Raleigh, NC 27604 | | | |
| Holly Koch | | | | | |
| Holly Kouts | | | | | |
| Holly Kunz | | | | | |
| Holly L Totten-Crawford | Address Redacted | | | | |
| Holly Land Imports | 8 Huyler Rd | Branchburg, NJ 08876 | | | |
| Holly Lattimore | Address Redacted | | | | |
| Holly Leggett, LLC | 216 Fowler St | Woodstock, GA 30188 | | | |
| Holly Lenss | Address Redacted | | | | |
| Holly Lewis | Address Redacted | | | | |
| Holly Lynn Combs LLC | 5323 Sw 111th Lane Road | Ocala, FL 34476 | | | |
| Holly Machus | | | | | |
| Holly Mackinnon | Address Redacted | | | | |
| Holly Marino | | | | | |
| Holly Mathis | | | | | |
| Holly Matt | | | | | |
| Holly Mcalister | | | | | |
| Holly Mcclain | | | | | |
| Holly Mccracken | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Holly Mcdonald | Address Redacted | | | | |
| Holly Mcwhorter | | | | | |
| Holly Meneou Real Estate | 5707 W Rustic Trail | Prescott, AZ 86305 | | | |
| Holly Merrill | | | | | |
| Holly Merten | | | | | |
| Holly Moore | | | | | |
| Holly Neidhart | Address Redacted | | | | |
| Holly Nelligan | | | | | |
| Holly Neureuter | | | | | |
| Holly Newstead | 18550 Appian Way | Navarro, CA 95463 | | | |
| Holly Newstead | Address Redacted | | | | |
| Holly Nguyen | Address Redacted | | | | |
| Holly Nivens Burgos, Attorney | Address Redacted | | | | |
| Holly Norman | | | | | |
| Holly Olagunju | | | | | |
| Holly Packer | | | | | |
| Holly Parker | | | | | |
| Holly Patterson | | | | | |
| Holly Perry | Address Redacted | | | | |
| Holly Petitjean | Address Redacted | | | | |
| Holly Phanlam | Address Redacted | | | | |
| Holly Pittman | | | | | |
| Holly Pointdujour | Address Redacted | | | | |
| Holly Porter | | | | | |
| Holly Pramukh Swami Inc | 1000 S Eugene St | Greensboro, NC 27407 | | | |
| Holly Pridgen | | | | | |
| Holly Quesada | | | | | |
| Holly Rabinowitz | | | | | |
| Holly Rachwal | | | | | |
| Holly Radmacher | | | | | |
| Holly Ramsey | | | | | |
| Holly Raye | Address Redacted | | | | |
| Holly Redmond | | | | | |
| Holly Reed | Address Redacted | | | | |
| Holly Reimer | | | | | |
| Holly Rogers | Address Redacted | | | | |
| Holly Rose | | | | | |
| Holly Ross | | | | | |
| Holly Sailer | | | | | |
| Holly Salegna | | | | | |
| Holly Sanchez | | | | | |
| Holly Santelli | | | | | |
| Holly Scholz | | | | | |
| Holly Servin | | | | | |
| Holly Sharpe | | | | | |
| Holly Shulman | | | | | |
| Holly Sliva | | | | | |
| Holly Smith | dba Clay Salon & Spa | 3 South Main St., B | Weaverville, NC 28787 | | |
| Holly Smith | | | | | |
| Holly Solar Products, LLC | 1340D Industrial Ave | Petaluma, CA 94952 | | | |
| Holly Stalder | | | | | |
| Holly Steinberg | | | | | |
| Holly Stevenson | | | | | |
| Holly Suminski | Address Redacted | | | | |
| Holly Susuki | | | | | |
| Holly Sutor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Holly Taliani | Address Redacted | | | | |
| Holly Thomas | | | | | |
| Holly Thorpe | | | | | |
| Holly Torhan | | | | | |
| Holly Tran | Address Redacted | | | | |
| Holly Travis | | | | | |
| Holly Tuman | | | | | |
| Holly V Gregory | Address Redacted | | | | |
| Holly Vazquez | | | | | |
| Holly Vazquez Public Speaking | 133 Orchard Trace Lane | Charlotte, NC 28213 | | | |
| Holly Vezina | Address Redacted | | | | |
| Holly Von Gunten | | | | | |
| Holly Walton | | | | | |
| Holly Webster | | | | | |
| Holly Weigold | | | | | |
| Holly Wesche | | | | | |
| Holly Whalls | | | | | |
| Holly Whitehorn | | | | | |
| Holly Wilson | | | | | |
| Holly York | | | | | |
| Holly York LLC | 3138 Broadmoor Ave Se | Grand Rapids, MI 49512 | | | |
| Hollyday Consulting LLC | 600 12th St | Apt 1016 | Palisades Park, NJ 07650 | | |
| Hollye Jones | Address Redacted | | | | |
| Hollye Merton | | | | | |
| Hollyland Market, Inc. | 122 Saint Marks Place | New York, NY 10009 | | | |
| Holly'S Little Farm | Attn: Anthony Tubbiolo | 17760 West Chinle Place | Marana, AZ 85653 | | |
| Holly'S Nail | 11512 E 10 Mile Rd48089 | Warren, MI 48089 | | | |
| Hollys Silver Shearz | Address Redacted | | | | |
| Holly'S Taxes | 6429 Warren Rd | Milton, FL 32583 | | | |
| Hollywood Airbrush Tanning Academy | 11271 Ventura Blvd. | 151 | Studio City, CA 91604 | | |
| Hollywood Art & Design | 2632 Hollywood Blvd, Ste 208 | Hollywood, FL 33020 | | | |
| Hollywood Beauty Supply 8 LLC | 3106 Prospect Ave | Kansas City, MO 64128 | | | |
| Hollywood Business Services LLC | 8120 Sw 62 Ct | S Miami, FL 33143 | | | |
| Hollywood Business Solutions | 510 N Orlando Ave | Apt 302 | W Hollywood, CA 90048 | | |
| Hollywood Carpet Inc | 1501 E Alondra Blvd | Compton, CA 90221 | | | |
| Hollywood Cinema Collectibles | 1235 Indiana Court, Ste 111 | Redlands, CA 92374 | | | |
| Hollywood Commercial Realty Inc. | 6115 Selma Ave, Ste 204 | Los Angeles, CA 90028 | | | |
| Hollywood Community Kollel Inc | 4016 N. 46th Ave | Hollywood, FL 33021 | | | |
| Hollywood Creative Collective LLC. | 1731 E Carson St Ste.42298 | Pittsburgh, PA 15203 | | | |
| Hollywood Designs | 1831 S. Central Park | Chicago, IL 60623 | | | |
| Hollywood Dry Clean | 3059 Red Mangrove Lane North | Ft Lauderdale, FL 33312 | | | |
| Hollywood Empire LLC | 512 Kinney St | Sandersville, GA 31082 | | | |
| Hollywood Enterprises, Inc. | 192-10 Linden Blvd | St Alban, NY 11412 | | | |
| Hollywood Entertainment & Services LLC | 229 W. Lake Ct. | Slidell, LA 70461 | | | |
| Hollywood Entertainment LLC | 118 Patrick Henry Drive | Elizabethton, TN 37643 | | | |
| Hollywood Facility Management Inc | 5909 Hollywood Blvd | Los Angeles, CA 90028 | | | |
| Hollywood Finance Inc Dba Tour21, | 5307 Wilkinson Ave | N Hollywood, CA 91607 | | | |
| Hollywood Flooring LLC | 248 Kohr Rd | Kings Park, NY 11754 | | | |
| Hollywood Garage & Art Inc | 6581 Amboy Road | Staten Island, NY 10309 | | | |
| Hollywood Grill, LLC | 811 Illinois Rd | Birmingham, AL 35221 | | | |
| Hollywood Groomer Girl, LLC | 1750 Camino Palmero St | 232 | Los Angeles, CA 90046 | | |
| Hollywood Hills Of Wa Inc | 17138 164th Ave Ne | Woodinville, WA 98072 | | | |
| Hollywood Hot Glass Inc | 1 Young Circle | Hollywood, FL 33020 | | | |
| Hollywood Iphone Repair | 1428 Highland Ave | Los Angeles, CA 90028 | | | |
| Hollywood Lifestyle Dermatology Inc | 12722 Riverside Dr | Suite 204 | N Hollywood, CA 91607 | | |
| Hollywood Mask Masters | 109 East 17th St | Wyoming, WY 82001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hollywood Medical Rehabilitation Care | 5232 W. Sunset Blvd | Los Angeles, CA 90027 | | | |
| Hollywood Mint | 3020 Rowena Ave | Los Angeles, CA 90039 | | | |
| Hollywood Nail & Spa Inc | 4924 Edgmont Ave | Brookhaven, PA 19015 | | | |
| Hollywood Nail 3 | 350-B Mountain Road | Pasadena, MD 21122 | | | |
| Hollywood Nails | 4801 Line Ave | Suite 12 | Shreveport, LA 71106 | | |
| Hollywood Nails & Spa | 1576 N Main St | Salinas, CA 93906 | | | |
| Hollywood Nails & Spa | 2000 N Lee Trevino Dr | Suite S | El Paso, TX 79936 | | |
| Hollywood Nails & Spa | 4102 Bee Ridege Rd | Sarasota, FL 34233 | | | |
| Hollywood Nails & Spa Inc. | 246 Main St | Little Ferry, NJ 07643 | | | |
| Hollywood Nails & Spa LLC | 700 Poquonock Ave | Windsor, CT 06095 | | | |
| Hollywood Nails Naples LLC | 2071 Pine Ridge Rd | Naples, FL 34109 | | | |
| Hollywood Nails Of Lansdale Inc | 809 W Main St | Lansdale, PA 19446 | | | |
| Hollywood Nails Salon | 1645 S Bascom Ave | Suite A | Campbell, CA 95008 | | |
| Hollywood Nails Spa | 3597 Tyneccastle Hwy | Unit 7 | Banner Elk, NC 28604 | | |
| Hollywood Painting, Inc. | 2437 Miranda Drive | Murfreesboro, TN 37129 | | | |
| Hollywood PC Repair | 5515 Butler Ct | Colorado Springs, CO 80918 | | | |
| Hollywood Prayer Network, Inc. | 1760 N. Gower St. | Los Angeles, CA 90028 | | | |
| Hollywood Private Chef Services LLC | 6844 Woodman Ave | Apt 207 | Van Nuys, CA 91405 | | |
| Hollywood Puppies | 401 Chicago Blvd | San Antonio, TX 78210 | | | |
| Hollywood Refinishing, Inc | 13151 Sherman Way Unit G-H | N Hollywood, CA 91605 | | | |
| Hollywood Shtiebel, Inc. | 4800 North Hills Drive | Hollywood, FL 33021 | | | |
| Hollywood Smoothies Inc | 12 Winding Creek Way | Ormond Beach, FL 32174 | | | |
| Hollywood Superstore | 7867 Sampolo Ct | Citrus Heights, CA 95610 | | | |
| Hollywood Systems LLC | 2221 N 52nd Ave | Hollywood, FL 33021 | | | |
| Hollywood Taxes LLC | 2500 Nw Hollywood Blvd Ste | 403 | Hollywood, FL 33020 | | |
| Hollywood Thread, Inc. | 43332 Dovetail Place | Ashburn, VA 20147 | | | |
| Hollywood Ventures | Attn: Sean Sandoval | 2333 Cardinal Ave | Dayton, OH 45414 | | |
| Hollywood Video Inc. | dba Inland Reef Pet Store | 817 Cross Lanes Drive | Cross Lanes, WV 25313 | | |
| Hollywood Vines Inc. | 4366 Ponca Ave. | Toluca Lake, CA 91602 | | | |
| Hollywood Weekly Magazine, LLC | 8345 Reseda Blvd | Northridge, CA 91324 | | | |
| Hollywoods Roadhouse LLC | W332N6629 Cty C | Nashotah, WI 53058 | | | |
| Holm On Homes LLC | 8 Prescott St | 1St Floor | Meriden, CT 06450 | | |
| Holmans Family Adult Residential Care | 4508 Atlantic Ave | 451 | Long Beach, CA 90807 | | |
| Holman & Associates, Inc. | One Pointe Drive | Suite 220 | Brea, CA 92821 | | |
| Holman Chemicals | 655 Morgan Way | Greenwood, IN 46143 | | | |
| Holman Craftsmen Inc | 1398 E F St | Oakdale, CA 95361 | | | |
| Holman Donaldson | | | | | |
| Holman Enterprises, LLC | 3899 Sw Hall Blvd | Beaverton, OR 97005 | | | |
| Holmberg & Howe, Inc. | 87 Union St | Easthampton, MA 01027 | | | |
| Holmby Enterprises, Ltd | 1948 Holmby Ave | Los Angeles, CA 90025 | | | |
| Holmdel Landscaping Inc. | 348 Everett Rd. | Lincroft, NJ 07738 | | | |
| Holmes & Associates | 1083 Vine St Pmb 508 | Healdsburg, CA 95448 | | | |
| Holmes Acre LLC | 2876 East Rd | New Woodstock, NY 13122 | | | |
| Holmes Auto Works | 2760 Castleman St | Memphis, TN 38118 | | | |
| Holmes Building & Management | 22507 Heather Way Ct | Katy, TX 77449 | | | |
| Holmes Catering | 923 Chase Lock Dr | Bacliff, TX 77518 | | | |
| Holmes Construction | 817 N Lorel | Chicago, IL 60651 | | | |
| Holmes Court Reporting | 21920 Viscanio Rd. | Woodland Hills, CA 91364 | | | |
| Holmes Enterpise Holdings | 12812 Soika Ave. | Cleveland, OH 44120 | | | |
| Holmes Heating & Cooling, Inc. | 701 East State St | Lehi, UT 84043 | | | |
| Holmes House | 1218 Circle Dr | 2 | Forest Park, IL 60130 | | |
| Holmes Improvements | 92 Playa Cir | Aliso Viejo, CA 92656 | | | |
| Holmes Peacekeepers Service Corporation | 4212 S King Dr | Unit 3W | Chicago, IL 60653 | | |
| Holmes Trucking | 4526 S Liberty St | New Orleans, LA 70115 | | | |
| Holmland Farms | N1060 State Road 22 | Waupaca, WI 54981 | | | |
| Holness Consulting Inc | 4325 W Sunrise Blvd | Plantation, FL 33313 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Holochip Corporation | 4050 Spencer St | Unit A | Torrance, CA 90503 | | |
| Holocopia, LLC | 2525 2nd St | Apt A | Santa Monica, CA 90405 | | |
| Holo-Walls LLC | 5594 Shadow Canyon Place | Westlake Village, CA 91362 | | | |
| Holsterco LLC | 6740 Lovers Ln | Suite A | Portage, MI 49002 | | |
| Holt Appraising, Inc. | 349 Louisa Ridge Dr | Franklin, NC 28734 | | | |
| Holt Architects, Inc. | 36951 Cook St | Suite 103 | Palm Desert, CA 92211 | | |
| Holt Backhoe Service, Inc. | 8782 E. 1050th Ave. | Robinson, IL 62454 | | | |
| Holt Dental Holdings LLC | 61 Burndale Lane | Camden, SC 29020 | | | |
| Holt Financial Services | 9001 Airport Blvd 602 | Houston, TX 77061 | | | |
| Holt Flooring Inc. | 19 Harvest Lane | Perkasie, PA 18944 | | | |
| Holt Florida, Inc. | 1354 Cassat Ave | Jacksonville, FL 32205 | | | |
| Holt International, LLC | 19800 Veterans Blvd. B-1 | Port Charlotte, FL 33955 | | | |
| Holt Realty Partners, LLC | 552 Lost Creek Drive | Woodstock, GA 30188 | | | |
| Holt Transportation LLC | 3041 Red Hawk Rd | Effingham, SC 29541 | | | |
| Hol-Tech Resources LLC | 515 Knupple Road | Silsbee, TX 77656 | | | |
| Holton Geoscience, LLC | 720 Omega Lane | Lone Tree, CO 80124 | | | |
| Holts Staffing Services, LLC | 295 Sattlewood Drive | Kernersville, NC 27284 | | | |
| Holtz Farms LLC | 2826 Prescott Rd | Florala, AL 36442 | | | |
| Holtzman Chiropractic | 107 Ridgely Ave | Unit 11 | Annapolis, MD 21401 | | |
| Holy Bagel | 2388 Nostrand Ave | Brooklyn, NY 11210 | | | |
| Holy Chic | 1024 W Balboa Blvd | Newport Beach, CA 92661 | | | |
| Holy City Kickboxing LLC | 1890 Sam Rittenberg Blvd | Suite 114 | Charleston, SC 29407 | | |
| Holy City Vapes | 1580 Old Trolley Rd | Suite C | Summerville, SC 29485 | | |
| Holy City Vapes | 1580 Old Trolley Rd | Summerville, SC 29485 | | | |
| Holy Cross Building Association, Inc. | 4381 Larkins St. | Detroit, MI 48210 | | | |
| Holy Cross Church | 16 Church Square | Harrison, NJ 07029 | | | |
| Holy Cross Council 2739 | 4381 Larkins St. | Detroit, MI 48210 | | | |
| Holy Family Catholic Church | 1220 14th Ave | Franklinton, LA 70438 | | | |
| Holy Family Catholic Church | 28 Brookline Ave | Nutley, NJ 07110 | | | |
| Holy Ghost Trucking LLC | 330 Mizzen Lane | Pensacola, FL 32507 | | | |
| Holy Health By Ashia | 1675 East San Xavier Drive | Casa Grande, AZ 85122 | | | |
| Holy Land Construction LLC | 60 Shanklin Rd | 56 | Beaufort, SC 29906 | | |
| Holy Land Flooring LLC | 349 Weatherstone Pl | Woodstock, GA 30188 | | | |
| Holy Moly Guacamole Mexican Gourmet | 1942 Mader St | Lemon Grove, CA 91945 | | | |
| Holy One Of Israel Temple | Attn: Reginald Williams | 1853 W 51st St | Chicago, IL 60609 | | |
| Holy Rosary Church | 344 Sixth St | Jersey City, NJ 07302 | | | |
| Holy Rosary St Michaels Church | 52 Smith St | Elizabeth, NJ 07201 | | | |
| Holy Saver Hospice Inc. | 13615 Victory Blvd | Unit 217 | Van Nuys, CA 91401 | | |
| Holy Sepulcher Cemetery | 3800 E College Ave | Cudahy, WI 53110 | | | |
| Holy Spirits Nm | 110 Jonathon Trl | Shelby, NC 28150 | | | |
| Holy Thursday Publishing | 712 Sunset Ave. | One Half | Venice, CA 90291 | | |
| Holy Trinity Armenian Apostolic Church | Of Greater Boston | 145 Brattle St | Cambridge, MA 02138 | | |
| Holy Trinity Lutheran Church | 104 W Main St | Stafford Spgs, CT 06076 | | | |
| Holy Trinity Lutheran Church | 56-60 Mulberry St | Yonnkers, NY 10701 | | | |
| Holycrossrcchurch | 61-21 56th Road | Maspeth, NY 11378 | | | |
| Holyn Booher | | | | | |
| Holyoke Auto Body Inc. | 41 N Summer St | Holyoke, MA 01040 | | | |
| Holyoke Craft Beer LLC | 208 Race St | Basement | Holyoke, MA 01040 | | |
| Holzhauer Homes LLC | 223160 Bluebonnet Rd | Wausau, WI 54401 | | | |
| Holzsager Technology Services, LLC | 6-20 Plaza Road | Second Floor | Fair Lawn, NJ 07410 | | |
| Homa Food Productions, | 501 West Dyer Road | Santa Ana, CA 92707 | | | |
| Homa Maleqazghar | | | | | |
| Homa S Nouranian | Address Redacted | | | | |
| Ho-Made Media | 185 Hall St, Apt 1609 | Brooklyn, NY 11205 | | | |
| Homapt Realty | 3747 Bloomington Ave | Unit C | Minneapolis, MN 55407 | | |
| Homar Delacruz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Homayon Asadi, Dds, Inc. | 4 East St | Hollister, CA 95023 | | | |
| Homayoun Mohajeri | | | | | |
| Homayoun Siman Apc | Address Redacted | | | | |
| Home & Family Comfort Corporation | 5467 Moreno St | Montclair, CA 91763 | | | |
| Home & Garden 360 | 30789 N Coral Bean Dr | San Tan Valley, AZ 85143 | | | |
| Home & Garden Construction Group | 150 Mason Circle, Ste G | Concord, CA 94520 | | | |
| Home & Hope Consulting Services | 37 Pluto Place | Martinsburg, WV 25404 | | | |
| Home 4U Group LLC | 1059 Pathview Ct | Dacula, GA 30019 | | | |
| Home Ac Compressors Inc | 1601 Camerbur Drive | Orlando, FL 32805 | | | |
| Home Access-Fresno LLC | dba Gj Gardner Homes | 1255 W Shaw Ave, Suite 100 | Fresno, CA 93711 | | |
| Home Again Senior Living Communities | 1348 Westgate Center Drive | Ste. 210 | Winston Salem, NC 27103 | | |
| Home Alliance | 4742 42nd Ave Sw | Seattle, WA 98116 | | | |
| Home Alone Pet Care Inc | 9906 N Wendy Way | Niles, IL 60714 | | | |
| Home Anatomy Inspection Services | 23434 W Winston Ave | Plainfield, IL 60586 | | | |
| Home Appliance Master LLC | 1011 Ridge Trail | Goodlettsville, TN 37072 | | | |
| Home Appliance Sales Marketing Servcie | 3660 Wilshire Blvd | Suite 336 | Los Angeles, CA 90010 | | |
| Home Arcade Repairs LLC | 16 Rande Dr | Wayne, NJ 07470 | | | |
| Home Away From Day Center | 2002 Summit Blvd | Suite 300 | Brookhaven, GA 30319 | | |
| Home Away From Home Childcare | 1312 Summer St | Grinnell, IA 50112 | | | |
| Home Baked Heart LLC | 1472 Olney Ave Se | A102 | Port Orchard, WA 98366 | | |
| Home Bar & Grill | 1683 Kalakaua Ave | Honolulu, HI 96826 | | | |
| Home Based Child Care | 9414 Leal Court | Elk Grove, CA 95758 | | | |
| Home Builders Financial Corp | 895 Whitney Dr | Blue Bell, PA 19422 | | | |
| Home Buyer Post | 4213 S Four Mile Run Dr 22 | Arlington, VA 22204 | | | |
| Home Capital | 880 Hillary Lane | Lawrenceville, GA 30043 | | | |
| Home Care Assistance Of | North Collin County | 906 W. Mcdermott Drive | Suite 128 | Allen, TX 75033 | |
| Home Care Assistance Of North Collin Cty | Attn: Matthew Princiotto | 906 W Mcdermott Dr, Ste 128 | Allen, TX 75033 | | |
| Home Care First, Inc. | 2860 Hwy 54 | Ste 203 | Peachtree City, GA 30269 | | |
| Home Care Match LLC | 240 W 102nd St | 22A | Manhattan, NY 10025 | | |
| Home Care Service | 1362 Summit Pine Blvd Apt | W Palm Beach, FL 33415 | | | |
| Home Care Service | 9325 E Ave T2 | Littlerock, CA 93543 | | | |
| Home Center | 1728 Taylor Ave | Parkville, MD 21234 | | | |
| Home Center Department Store Inc. | 26245 Greenfield Rd | Southfield, MI 48076 | | | |
| Home Center Department Store Iv Inc. | 1148 South 4th St | Louisville, KY 40203 | | | |
| Home Center Department Store Vi Inc | 3210 Hartlage Ct | Louisville, KY 40216 | | | |
| Home Centric Supply LLC, | 821 Usa Today Way | Murfreesboro, TN 37129 | | | |
| Home Check-Up, LLC | 1319 Main St | Hellertown, PA 18055 | | | |
| Home Clean Home LLC | 178 Ephriam St. | Santa Fe, NM 87501 | | | |
| Home Cleaning Centers | 703 S Eugene Rd | Palm Springs, CA 92264 | | | |
| Home Cleaning Services, LLC | 13012 Baybriar Drive | Raleigh, NC 27613 | | | |
| Home Closet Organizers | 3636 W 139th St | Unit 8 | Hawthorne, CA 90250 | | |
| Home Comfort Care LLC | 672 E 1625 S | Kaysville, UT 84037 | | | |
| Home Comforts Inc. | 1150 S Colony Way | Suite 3 Pmb 365 | Palmer, AK 99645 | | |
| Home Cooking Cafe | 2104 Manhattan Blvd, Ste E | Harvey, LA 70058 | | | |
| Home Core Management Solutions Inc | 6741 Church St | Riverdale, GA 30274 | | | |
| Home Court Advantage | 46903 West Road | Wixom, MI 48393 | | | |
| Home Court Resources LLC | 10622 Joyceton Drive | Upper Marlboro, MD 20774 | | | |
| Home Craspad LLC | 2914 Maple Knoll Dr | Kingwood, TX 77339 | | | |
| Home Daycare Service | 3012 Ernest Dr | Auburndale, FL 33863 | | | |
| Home Decor & More Inc | 701 Russell Ave | Gaithersburg, MD 20877 | | | |
| Home Decor Of Belle Glade Inc | 300 S Maint St | Belle Glade, FL 33430 | | | |
| Home Design Lbg LLC | 9562 Everton | San Antonio, TX 78245 | | | |
| Home Designs Furniture, | 2234 Hilltop Mall | Richmond, CA 94806 | | | |
| Home Dynamics Inspection Services, LLC | 5037 Sycamore St | Greendale, WI 53129 | | | |
| Home Electronics | 3 Knaves Ct | Nottingham, MD 21236 | | | |
| Home Electronics, Inc | 1630 S Research Loop | Suite 140 | Tucson, AZ 85710 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Home Elegant | 31610 Gladys Lane | Tavares, FL 32778 | | | |
| Home Energy Loss Professionals | 7114 Eastbrook Ave | Baltimore, MD 21224 | | | |
| Home Energy Professionals LLC | 512 Spring Hill Drive | Smyrna, TN 37167 | | | |
| Home Experts LLC | 1515 Market St | Swite 1200 | Philadelphia, PA 19102 | | |
| Home Express Realty Inc. | 1450 Skipper Road | Tampa, FL 33613 | | | |
| Home Field Services, LLC | 7710 Nw 23Rd St | Pembroke Pines, FL 33024 | | | |
| Home Folks Cafe' Inc | 209 E Main St | Cherryville, NC 28021 | | | |
| Home Foot Care Inc | 12520 Magnolia Blvd | Suite 304 | Vallley Village, CA 91607 | | |
| Home Foot Care Services | 40 Stirling Rd | Ste 207 | Watchung, NJ 07069 | | |
| Home Force Builders | 814 Hamilton Dr | S Elgin, IL 60177 | | | |
| Home Front Inspections Inc | 33 Largemouth Ln | Wilmington, IL 60481 | | | |
| Home Furniture Design Inc | 220 W Baltimore Ave | Clifton Heights, PA 19018 | | | |
| Home Gear Installations | 2018 Ravinia Dr. | Arlington, TX 76012 | | | |
| Home Girls Home Group LLC | 7525 28th St W | University Place, WA 98466 | | | |
| Home Good Essentials | 13618 N 22nd St | Apt A | Tampa, FL 33613 | | |
| Home Goods 4 Less Inc | 1091 Broadway | El Cajon, CA 92021 | | | |
| Home Grown Promos | 530 E Williams St | Apex, NC 27502 | | | |
| Home Guardian LLC | 2503 Kutztown Road | Reading, PA 19605 | | | |
| Home Health Care Alliance Of Ohio LLC | 611 E. Weber Road Suite200 | Columbus, OH 43211 | | | |
| Home Health Care By Xiomara | 1019 E Fernrockrock St | Carson, CA 90746 | | | |
| Home Health Care Services | 4540 Biddy Ln West | Jacksonville, FL 32210 | | | |
| Home Health Care Services LLC | 3200 Greenfield Rd | Suite 300 | Dearborn, MI 48120 | | |
| Home Improvement Group Inc | 145 High St | Randolph, MA 02368 | | | |
| Home Improvement Industries | 9507 Central Ave | Montclair, CA 91763 | | | |
| Home Improvement Professionals, LLC | 127 Stacey Road | Marlborough, MA 01752 | | | |
| Home Improvement Reconstructive Surgery | 5841 Fort Henry Lane | Harrison, TN 37341 | | | |
| Home Improvements & Remodeling Group | 7501 East Treasure Drive | Apt 8J | N Bay Village, FL 33141 | | |
| Home Improvements 2012 | 2919 Melrose Ct | St Cloud, MN 56301 | | | |
| Home Improvements By Greg Miller, Inc. | 1962 W Cardinal Court | Chandler, AZ 85286 | | | |
| Home Improvements By Peter LLC | 68-03 Central Ave | Glendale, NY 11385 | | | |
| Home Improvements By Stanley | 768 106th Ave N | Naples, FL 34108 | | | |
| Home Innovation Pro LLC | 10676 Royal Palm Blvd | Apt 76 | Coral Springs, FL 33065 | | |
| Home Insurance Agency | 4 Minthorne St | Staten Island, NY 10301 | | | |
| Home Interiors Furniture | 2200 Eastriigde Loop | 1068 | San Jose, CA 95122 | | |
| Home Investors | 677 Springfield Blvd | Bowling Green, KY 42101 | | | |
| Home Kitchen & Bath By Design | 42 South Clayton St. | Lawrenceville, GA 30046 | | | |
| Home Kitchen, Inc. | 14837 Pomerado Rd | Poway, CA 92064 | | | |
| Home Life Organic | 326 L St 137 | Eureka, CA 95501 | | | |
| Home Living, LLC | 1710 E Idahome St West Covina Ca | W Covina, CA 91791 | | | |
| Home Loan Investment Consulting, LLC | 104 East Maple Ave | Sterling, VA 20164 | | | |
| Home Love, Lc | 1907 Cobblestone Court | Conyers, GA 30012 | | | |
| Home Made Baklawa Inc. | 2439 Steinway St | Astoria, NY 11103 | | | |
| Home Maintenance | 359 Warren Road | Ithaca, NY 14850 | | | |
| Home Maintenance Associates, Inc. | 4000 Eagle Point Corporate Drive | Birmingham, AL 35242 | | | |
| Home Maintenance Inc. | 522 Meehan Ave | Far Rockaway, NY 11691 | | | |
| Home Managers, LLC | 20 Central Ave | Wailuku, HI 96793 | | | |
| Home Mods PC | 1114 Grover Lane | Norman, OK 73069 | | | |
| Home Mortgage Corporation | 2323 Cumberland Parkway | Atlanta, GA 30339 | | | |
| Home Mullins | 29646 Carolina Trace | W Harrison, IN 47060 | | | |
| Home Of Cheers Corp | 188-90 8th Ave | New York, NY 10011 | | | |
| Home Of Peace & Tranqulity Inc | 11693 Registry Blvd | Hampton, GA 30228 | | | |
| Home Operations Management, LLC. | 140 Bruce Road | Suite 500 | Greenville, SC 29605 | | |
| Home Options Inc | 4140 Hubbard Ave N | Robbinsdale, MN 55422 | | | |
| Home Outlet Incorporated | 384 Church St N | Concord, NC 28025 | | | |
| Home Photo Pro Rep, LLC | 10115 Mimosa Silk Dr | Ft Myers, FL 33913 | | | |
| Home Plate Dairy | 2664 State Rt 57 | Stewartsville, NJ 08886 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Home Plate Marketing LLC | 4500 S Lakeshore Dr | Suite 595 | Tempe, AZ 85282 | | |
| Home Plate Sliders, LLC | 930 Sw 95th Ave | Portland, OR 97225 | | | |
| Home Preservation Specialists | 394 Maple St | Mahtomedi, MN 55115 | | | |
| Home Preservation Specialists | Attn: Darin Dougherty | 394 Maple St | Mahtomedi, MN 55115 | | |
| Home Properly, LLC | 1540 Raffina Ct | Naples, FL 34105 | | | |
| Home Pros Jax Incorporated | 56 Orchid Ave | Middleburg, FL 32068 | | | |
| Home Pros Realty LLC | 4730 Pilgrim Lane | Lakeland, FL 33810 | | | |
| Home Quality Remodeling Inc | 1070 Concord Av, Ste 125 | Concord, CA 94520 | | | |
| Home Reno Depot | 2 Charles St | Merrick, NY 11566 | | | |
| Home Repair | 6645 Canaan Circle | Dublin, OH 43017 | | | |
| Home Repair Group | 8604 Spangler Rd | Knoxville, TN 37920 | | | |
| Home Republic | 19356 Detroit Rd | Rocky River, OH 44116 | | | |
| Home Resource Realty | 401 Main St | Laurel, MD 20707 | | | |
| Home Response Team, LLC | Attn: Buffie Turner | 604 W Sunset Ave | Greensbrough, MD 21639 | | |
| Home Revivers LLC | 19752 183rd Ave Nw | Big Lake, MN 55309 | | | |
| Home Run Renovation LLC | 306 Zion Road | Egg Harbor Twp, NJ 08234 | | | |
| Home Run Ventures, LLC | 2501 Rogge Lane | Austin, TX 78723 | | | |
| Home Scope Building Consultants LLC | 112 Prestwick Circle | Vero Beach, FL 32967 | | | |
| Home Service Center LLC | 1412 Rene Ave | Sacramento, CA 95838 | | | |
| Home Services Sa | 13423 Blanco Rd | 462 | San Antonio, TX 78216 | | |
| Home Services, Etc., LLC | 3098 Landmark Blvd | Apt 2104 | Palm Harbor, FL 34684 | | |
| Home Sewa Inc | 1247 Morgan Lane | Bartlett, IL 60103 | | | |
| Home Shelter Services Virginia | 7609 Restmere Road | Norfolk, VA 23505 | | | |
| Home Solutions | 831 Belrock Ave | Belpre, OH 45714 | | | |
| Home Source Direct | 127 Constantine Way | Mt Sinai, NY 11766 | | | |
| Home Spectrum Construction | 8200 Wilshire Blvd | Ste 200 | Beverly Hills, CA 90211 | | |
| Home State Construction Inc | 13000 Georgis Ave | Silver Spring, MD 20906 | | | |
| Home State Protective Services, LLC | 1821 Summit Road | Cincinnati, OH 45237 | | | |
| Home Sweet Accessible Home | 10702 Hood Rd South | Suite 5 | Jacksonville, FL 32257 | | |
| Home Sweet Home Care Inc | 1072 Madison Ave | Lakewood, NJ 08701 | | | |
| Home Sweet Home Catering Incorporated | 6117 S Vernon | 1 | Chicago, IL 60637 | | |
| Home Sweet Home Harware Inc | 113-14 Sutphin Blvd | Jamaica, NY 11435 | | | |
| Home Sweet Home Health Services LLC | 11 Whitehead Ave | Hull, MA 02045 | | | |
| Home Sweet Home Pet Care Of Windsor LLC | 929 Worthy St | Windsor, CT 06095 | | | |
| Home Sweet Home Property Managment Inc. | 260 Arbor Woods Circle | Oldsmar, FL 34677 | | | |
| Home Team Property Service LLC | 4 Alice Ln | Amston, CT 06231 | | | |
| Home Team Services | 22 Marinero Cir | 53 | Tiburon, CA 94920 | | |
| Home Technologies & Networking | 508 Gabriella Ct | Day | Burlington, KY 41005 | | |
| Home Therapy Of Irvine Inc | 14252 Culver Dr | A-113 | Irvine, CA 92604 | | |
| Home Thrift Store LLC | 2451 N 800 W | Lehi, UT 84043 | | | |
| Home To Sweet Home | 17477 Orange Blvd | Loxahatchee, FL 33470 | | | |
| Home Tonic | 8581 Emerson Circle | 4 | Garden Grove, CA 92844 | | |
| Home Top Construction | 6931 Van Nuys Blvd 307 | Van Nuys, CA 91405 | | | |
| Home Train Group Family Daycare Inc | 122 Marvin Ave | Uniondale, NY 11553 | | | |
| Home Turf Landscape Management LLC | W303N6745 Irene Lane | Hartland, WI 53029 | | | |
| Home Tyles Inc | 3611 14th Ave | Suite 100 | Brooklyn, NY 11218 | | |
| Home Value Leads | 2916 Nw Bucklin Hill Rd | 238 | Silverdale, WA 98383 | | |
| Home Value Renovations Florida, Inc. | 777 South Flagler, Ste 800 | W Palm Beach, FL 33401 | | | |
| Home Vision Construction | 225 Morgan Dr. | Central, SC 29630 | | | |
| Home Vision Inc. | 1901 First Ave | San Diego, CA 92101 | | | |
| Home Warehouse Of New Jersey | 912 State Route 35 | Ocean, NJ 07712 | | | |
| Home Wizard | 1012 East Gorham | Madison, WI 53703 | | | |
| Home Work Plus | 616 Stokeway Castle Path | Pflugerville, TX 78660 | | | |
| Home Works LLC | 1179 Laurel Ridge Mill Road | Riner, VA 24149 | | | |
| Home Wrecker Trucking Services, LLC | Attn: Julia Perry | 167 Profio Rd | Mcdonald, PA 15057 | | |
| Home@Laat Realty LLC | 3399 Cypress Gardens Rd | Suite C | Winter Haven, FL 33884 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Home-Ade | 5111 Blackberry Ln | Matthews, NC 28104 | | | |
| Homebody Sculpt LLC | 200 Summit Blvd | Unit 437 | Broomfield, CO 80021 | | |
| Homeboy Amigo Jewelry, Inc. | 992 Southern Blvd. | Bronx, NY 10459 | | | |
| Homeboy Properties LLC | 2021 Fawkes Lane | Roanoke, TX 76262 | | | |
| Homebrook LLC | 4455 Lower Roswell Rd | Suite 680541 | Marietta, GA 30068 | | |
| Homecare | 2914 Chandler St | Memphis, TN 38127 | | | |
| Homecare At Belleview LLC | 9934 Se 64th Ave | Belleview, FL 34420 | | | |
| Homecoming LLC | 867 Garrison Ridge Blvd | Knoxville, TN 37922 | | | |
| Homecompanioncare | 85 Verano Loop | Santa Fe, NM 87508 | | | |
| Homecore LLC | 63 Cherry St | Ashland, MA 01721 | | | |
| Homecrest Contracting LLC | 4021 E. Crimson Ter. | Cave Creek, AZ 85331 | | | |
| Homed Care, Inc. | 419 West 49 St | Suite 200 | Hialeah, FL 33012 | | |
| Homedawg LLC | 3001 Ashby Ave | Las Vegas, NV 89102 | | | |
| Homedaycare LLC | 39 Bencliffe Circle | Auburndale, MA 02466 | | | |
| Homefield Deli & Restr Inc | 970 Saw Mill River Rd | Yonkers, NY 10710 | | | |
| Homefix | 5374 Avery Road | Campbellton, FL 32426 | | | |
| Homegevity Inc | 3270 West Lake St | Minneapolis, MN 55416 | | | |
| Homegrown For Good LLC | 29 Beechwood Ave | New Rochelle, NY 10801 | | | |
| Homegrown Pizza, LLC | 6325 Elysian Fields Ave | Suite B | New Orleans, LA 70122 | | |
| Homegrown Sign Co. | 66 Shelby Dr | Hot Springs, NC 28743 | | | |
| Homegrown Upholstery | 3217 Stagecoach Trl. | Wimauma, FL 33598 | | | |
| Homegrown Wooden Flags | 6253 Countryman Ln E | Jacksonville, FL 32244 | | | |
| Homehappy Cleaning | 4650 East Broadway | Tucson, AZ 85711 | | | |
| Homehealthcare | 2948 Marbill Rd | W Palm Beach, FL 33406 | | | |
| Homeland Food Store Inc | 1995 Hwy 17 South | Bartow, FL 33830 | | | |
| Homeland Patrol Division Security | 4730 University Way Ne, Ste 104 | Seattle, WA 98105 | | | |
| Homeland Properties LLC | Attn: David Naimoli | 107 W Chester Pike | Ridley Park, PA 19078 | | |
| Homeland Security & Mgt Solutions, Inc. | Dba Dantli Corp | P.O. Box 1143 | Laurel, MD 20725 | | |
| Homeland Security Service, | 7532 Sierra Ridge Ln | Lake Worth, FL 33463 | | | |
| Homeline Entertainment Inc | 2427 West Tornoto St | Philadelphia, PA 19132 | | | |
| Homelink Services | 6690 White Clover Way | Corona, CA 92880 | | | |
| Homelinkohio | 716 Baker Dr | Upper Sandusky, OH 43351 | | | |
| Homeloanlender | 705 Calle Monserrat | San Clemente, CA 92672 | | | |
| Homemade Dog Treats By Pixie LLC | 1400 Village Blvd | Apt 1204 | W Palm Beach, FL 33409 | | |
| Homemade Media LLC | 1420 Washington Blvd | Ste 301 | Detroit, MI 48226 | | |
| Homeopathy | 212 Chelsea Place Ave | Ormond Beach, FL 32174 | | | |
| Homeopatia Y Nutricion | 2595 Mission St | 306 | San Francisco, CA 94110 | | |
| Homeowners Hub | 468 Irvington Ave | S Orange, NJ 07079 | | | |
| Homepaintingbyalex | 5013 S 86th E Ave | Tulsa, OK 74145 | | | |
| Homeport Interiors, LLC | 4071 Hannegan Rd, Ste K | Bellingham, WA 98226 | | | |
| Homepro Of Midflorida | 280 Dirksen Drive | Debary, FL 32713 | | | |
| Homepro, Inc. | 109 Rowse Dr. | Lynchburg, VA 24502 | | | |
| Homer Clounch | | | | | |
| Homer Ellinger | Address Redacted | | | | |
| Homer Grays | Address Redacted | | | | |
| Homer L Watts | Address Redacted | | | | |
| Homer Language Services | 5630 Fairview Forest Dr | Houston, TX 77088 | | | |
| Homer Meyers | Address Redacted | | | | |
| Homer Zulaica | | | | | |
| Homer, Wilson & Co., Ltd | 900 Ridge Road | Suite S | Munster, IN 46321 | | |
| Homerco | 224 Thistle Lane | Southington, CT 06489 | | | |
| Homeremedies Inc | 132 N Kalmia St | Escondido, CA 92025 | | | |
| Homero Desouza | | | | | |
| Homero Joaquin Garcia | Address Redacted | | | | |
| Homero Rodriguez | | | | | |
| Homero San-Andres | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Homerun Carpentry, LLC | 97 Prospect Ave | W Haven, CT 06516 | | | |
| Homerun Plumbing Heating Cooling | 4109 Zarzuela Ave Nw | Albuquerque, NM 87120 | | | |
| Homery Management Inc. | 320 Roebling St | Suite 308 | Brooklyn, NY 11211 | | |
| Homes By Angela Decker LLC | 728 Prairie Rose Dr. | Perrysburg, OH 43551 | | | |
| Homes By Bernard & Renovations LLC | 6230 Skyward Ct | Bradenton, FL 34203 | | | |
| Homes By Deesign Inc. | 731 Mortar St | Mascoutah, IL 62258 | | | |
| Homes By Deramo, Inc | 4610 Ashton Rd | Sarasota, FL 34233 | | | |
| Homes By Deramo, Inc | Attn: Vincent Deramo | 4610 Ashton Rd | Sarasota, FL 34233 | | |
| Homes By Djw LLC | 5555 Glenridge Connector | Ste 200 | Atlanta, GA 30342 | | |
| Homes By Holloman LLC | 25 Wyndmont Way | Covington, GA 30014 | | | |
| Homes By Kami Corp. | 347 Jericho Turnpike | Syosset, NY 11791 | | | |
| Homes By Unique LLC | 90 Grampiam Way | Marietta, GA 30008 | | | |
| Homes For Homeless | 5384 E 129th St | Garfield Heights, OH 44125 | | | |
| Homes For Hope, Inc. | 3009 G St Se | Washington Dc, DC 20019 | | | |
| Homes To Ranches Realty Inc | 2455 Nw 44th Ave | Ocala, FL 34482 | | | |
| Homes Unlimited LLC | 315 West Ponce De Leon Ave | Suite 100 | Decatur, GA 30030 | | |
| Homescape Designs | 18784 White Moon Dr | Morgan Hill, CA 95037 | | | |
| Homescapes Boise, LLC | 8820 Stewart Rd | Meridian, ID 83642 | | | |
| Homescycles, Inc. | 4250 Grove Park Lane | Boynton Beach, FL 33436 | | | |
| Homesmart | 8300 E Maplewood Ave, Ste 100 | Greenwood Village, CO 80111 | | | |
| Homesmart Realty Group- David Danek | 8809 W. Iliff Ave. | Lakewood, CO 80227 | | | |
| Homesnooping.Com,Inc | 1245 W Morris Ave | Springdale, AR 72764 | | | |
| Homesofnova | 7505 Cadbury Row | Alexandria, VA 22315 | | | |
| Homesolutions Consulting | 127 Vanira Ave | Atlanta, GA 30015 | | | |
| Homesource, LLC | 3111 Camino Del Rio North | 400 | San Diego, CA 92108 | | |
| Homespecs | 5200 Horizon Drive | Malibu, CA 90265 | | | |
| Homespector Inc | 15 Paula Dr. | Farmingdale, NY 11735 | | | |
| Homespun Gifts & Decor | 2709 E 38th St | Minneapolis, MN 55406 | | | |
| Homespun Market | 120 W Main St | Brighton, MI 48116 | | | |
| Homestar Cleaning Solutions | 8301 192nd St Ct E | 32 | Spanaway, WA 98387 | | |
| Homestead Air Ltd | 70 Greenfield Ct | Howard, OH 43028 | | | |
| Homestead Bismillah Inc | 444 Sw 4 St | Homestead, FL 33030 | | | |
| Homestead Construction LLC | 2901 High Rigger Dr | Nashville, TN 37217 | | | |
| Homestead Creative, LLC | 74 Brownwood Ave | Asheville, NC 28806 | | | |
| Homestead Funding Group Inc | 10 Main St | Keyport, NJ 07735 | | | |
| Homestead Staffing, Inc | 1606 Sw 3rd Ct | Homestead, FL 33033 | | | |
| Homestead Structural Engineering | 15568 West Lasalle Ave | Lakewood, CO 80228 | | | |
| Homestyle Custom Workroom, LLC | 1454 Knopp Road | Jarrettsville, MD 21084 | | | |
| Homestyle Custum Draperies | 2565 Old Glory Rd | Clemmons, NC 27012 | | | |
| Homestyle Furniture Corp | 261 E. Main St | El Cajon, CA 92020 | | | |
| Homestyle Landscaping & Design, Inc. | 34 Jamicia Ave | Port Jefferson Station, NY 11776 | | | |
| Homesweet Home Renovations & Constr LLC | 171 Londonderry Road | Goose Creek, SC 29445 | | | |
| Homeswitch LLC | 1620 S Friendswood Dr, Ste 125 | Friendswood, TX 77546 | | | |
| Hometeam Prints | 1718 Cattleman St | Van Alstyne, TX 75495 | | | |
| Hometime Property Solutions, LLC | 136 S 9th St | Noblesville, IN 46060 | | | |
| Hometouch Care LLC | 260 Northland Blvd | 111B | Cincinnati, OH 45011 | | |
| Hometown Advisor Real Estate LLC | 2331 130th Ave Ne | Suite 100 | Bellevue, WA 98005 | | |
| Hometown Automotive, Llc | 1011 Main St | Newfoundland, PA 18445 | | | |
| Hometown Bbq And Seafood | Attn: Jamie Goins | 501 Albemarle Rd | Troy, NC 27371 | | |
| Hometown Bookkeeping & Payroll | 344 Bakers Branch Rd. | Waxahachie, TX 75167 | | | |
| Hometown Cash Advance | 1104 East Hwy 14-16 | Gillette, WY 82716 | | | |
| Hometown Heating & Air Of Central FL | 3104 N. Armenia Ave | 2 | Tampa, FL 33607 | | |
| Hometown Heating & Cooling | 5518W Reighmoor Rd | Omro, WI 54963 | | | |
| Hometown Hog Feed LLC | 65194 Cr 3 | Wakarusa, IN 46573 | | | |
| Hometown Insurance Agency Inc | 105 Edwards Road | Starke, FL 32091 | | | |
| Hometown Kitchen & Bath LLC | 745 Nj-34 | Suite 7 | Matawan, NJ 07747 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hometown News Atlanta | 4114 Comanche Drive | Tucker, GA 30084 | | | |
| Hometown Pest & Lawn LLC | 2365 Jarco Dr | Holt, MI 48842 | | | |
| Hometown Pet Resort LLC | 400-402 Washington St | Weymouth, MA 02188 | | | |
| Hometown Publishing | 96 Grace Dr. | Double Springs, AL 35553 | | | |
| Hometown Realty Source | 211 E Commerce St | Milford, MI 48381 | | | |
| Hometown Restaurant Inc | 7218 18th Ave | Brooklyn, NY 11204 | | | |
| Hometown Shirts & Graphics | 107 West Market St | Christopher, IL 62822 | | | |
| Hometowne Windows & Doors Inc. | 2911 South 160th St | New Berlin, WI 53151 | | | |
| Hometrust Bank | 10 Woodfin St | Asheville, NC 28801 | | | |
| Homevault Inc | 1550 Wewatta St Fl2 | Denver, CO 80202 | | | |
| Homevent Care LLC | 419 Pin Hook Rd. | Spring City, TN 37381 | | | |
| Homeward Tattoo & Body Piercing LLC | Attn: Reese Bell | 37169 Rehoboth Ave, Unit 10 | Rehoboth Beach, DE 19971 | | |
| Homeward Trails Animal Rescue Inc. | 11116 Fairfax Station Rd. | Fairfax Station, VA 22039 | | | |
| Homewire Realty | 9730 W Bluemound Rd | Wauwatosa, WI 53226 | | | |
| Homewood Auto Sales | 251 W Valley Ave | Homewood, AL 35209 | | | |
| Homewood Incorporated | 19 Zillicoa St | Asheville, NC 28801 | | | |
| Homeworks Construction, LLC | 1138 Highland Drive | Chattanooga, TN 37405 | | | |
| Homey Hounds Pet Sitters | 28610 Timberline Dr | San Antonio, TX 78260 | | | |
| Homey Inc, | 3717 N Ravenswood Ave | Chicago, IL 60607 | | | |
| Homey Namazi Real Estate | 5563 S 6950 W | Hooper, UT 84315 | | | |
| Homi Construction | 4384 41st St | 6 | San Diego, CA 92105 | | |
| Homize Inc. | 548 Market St. Ste. 39704 | San Francisco, CA 94104 | | | |
| Hommard Dastany Antoine | Address Redacted | | | | |
| Homs, LLC | 10 North Central St | Suite 3414 | Colorado City, AZ 86021 | | |
| Homuth & Homuth, A California | Professional Optometry Corporation | 3588 Diego Estates Dr | Fallbrook, CA 92028 | | |
| Hon Dang | | | | | |
| Honahan Contracting Corp | 3 Pine Valley Ct | Mt Sinai, NY 11766 | | | |
| Honaker Home Improvement Inc | 5201 Middleburg Rd | Union Bridge, MD 21791 | | | |
| Honcho LLC | 136 Embleton Rd | Owings Mills, MD 21117 | | | |
| Honda Of Rarden | 1447 Main St. | Rarden, OH 45671 | | | |
| Honeastrickland LLC | 2315 77th Pl | Lubbock, TX 79423 | | | |
| Honerys Del Sol | | | | | |
| Honest Abes Air Conditioning, Inc. | 2801 Snyder Road | Sebring, FL 33870 | | | |
| Honest Auto Services Inc | 1700 Lafayette St | Gretna, LA 70053 | | | |
| Honest Globe, Inc | 3501 W. Moore Ave Unit A | Santa Ana, CA 92704 | | | |
| Honest Hands LLC | 13907 Carrollwood Village Run | Tampa, FL 33618 | | | |
| Honest Home Inspections, LLC | W182S6571 Muskego Dr | Muskego, WI 53150 | | | |
| Honest In Ivory, LLC | 1003 East Trent Ave | Suite 105 | Spokane, WA 99202 | | |
| Honest Realty | | | | | |
| Honest Space Psychotherapy | 1829 Market St | Suite 209 | San Francisco, CA 94103 | | |
| Honest Toms LLC, | 261 S 44th St | Philadelphia, PA 19104 | | | |
| Honest Trucking LLC | 6724 Dogwood Rd | Gwynn Oak, MD 21207 | | | |
| Honest Vapor | 141 Halstead Ave | Harrison, NY 10528 | | | |
| Honest Vapor | Attn: Beth Nole | 141 Halstead Ave | Harrison, NY 10805 | | |
| Honest Williams | Address Redacted | | | | |
| Honestees | 516 Buckhaven Way | Columbia, SC 29229 | | | |
| Honesti Owens | Address Redacted | | | | |
| Honestly Phresh | Address Redacted | | | | |
| Honesty Peoples | Address Redacted | | | | |
| Honesty Qigong Tui-Na Inc | 203 W 85th St | Basement 2 | New York, NY 10024 | | |
| Honey Bairs Of Central Fl Inc | 43535 Natchez St | Deland, FL 32720 | | | |
| Honey Bakery & Kitchen | 673 Bergen Ave | Jersey City, NJ 07304 | | | |
| Honey Bear Early Learning Education Cntr | 8315 State Ave | Kansas City, KS 66112 | | | |
| Honey Bear Family Daycare | 1234 Union Ave | 1St | Bronx, NY 10459 | | |
| Honey Bears Of The Low Country | 22 Commissioners Ct | Hanaha, SC 29410 | | | |
| Honey Bee'S Educational Center Ii | 800 N Lee St | Leesburg, FL 34748 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Honey Brook Organic Farm LLC | 258 Crosswicks Ellisdale Rd | Chesterfield, NJ 08515 | | | |
| Honey Child | 214 E Rutherford St | Landrum, SC 29356 | | | |
| Honey Creek Counseling & Recovery Svcs | 34801 Academy Rd | Burlington, WI 53105 | | | |
| Honey Do Home Improvements & Remodeling | 310 Ohio Ave | Groton, CT 06340 | | | |
| Honey Do Home Improvements & Remodeling | Attn: Stephen Lewis | 310 Ohio Ave | Groton, CT 06340 | | |
| Honey Heaven Wholesale, Inc | 150 Shelton Mcmurphey Blvd | Suite 104 | Eugene, OR 97401 | | |
| Honey I'M Natural | 209 Doe Circle | Springfield, GA 31329 | | | |
| Honey Lynn Moore | 2770 Montpelier Station Road | Musella, GA 31066 | | | |
| Honey Tea | | | | | |
| Honey Tees & Crafts | 102 Squire St | Minden, LA 71055 | | | |
| Honey Trabitz Coaching | 1107 Lincoln St | Oregon City, OR 97045 | | | |
| Honey Tree Enterprises Inc. | 15440 Sheldon Rd. | Northville, MI 48168 | | | |
| Honey, LLC | 9199 Reisterstown Road | Suite 100B | Owings Mills, MD 21117 | | |
| Honeybee & Home Co. | 7731 Arlington Ave | Cincinnati, OH 45255 | | | |
| Honeybee Family Group Daycare | 336 E 167th St | 6 | Bronx, NY 10456 | | |
| Honeybirds Playhouse LLC | 55 Monroe St | Apt 1 | Brooklyn, NY 11238 | | |
| Honeybooboo Brown | | | | | |
| Honeycliff Ltd | 1915 Ne 45th St. | Ft Lauderdale, FL 33305 | | | |
| Honeycomb Bread Bakers LLC | 213 E Bay St | Lakeland, FL 33801 | | | |
| Honeycomb Companies LLC | 1702 Massachusetts Ave | Cambridge, MA 02138 | | | |
| Honeycomb Interactive Studios LLC. | 2313 Azure Ln | Vista, CA 92081 | | | |
| Honeycomb Organx | 724 Barnesdale Dr | Jonesboro, GA 30236 | | | |
| Honeycomb Salon | 858 Fourth St | Santa Rosa, CA 95404 | | | |
| Honeydippedfacials LLC | 1532 E291st | Wickliffe, OH 44092 | | | |
| Honey-Do Handyman Services, LLC | 211 Crestway Dr | Beckley, WV 25801 | | | |
| Honeygrove Learning Academy | 4698 Honeygrove Rd | Ste 101 | Virginia Beach, VA 23455 | | |
| Honeyman Consulting, Inc. | 2018 Nw Irving St. | Unit 8 | Portland, OR 97209 | | |
| Honeyman Design Studio, LLC | 6169 Mcbryde Ave | Richmond, CA 94805 | | | |
| Honeymix LLC | 19 West 21st St | Suite 1203 | New York, NY 10010 | | |
| Honeypearl LLC | 4905 Prestbury Dr | Suwanee, GA 30024 | | | |
| Honeypot | 210 Post St | Suite 906 | San Francisco, CA 94108 | | |
| Honeypott Express LLC | 2036 Vanesa Circle | Austell, GA 30168 | | | |
| Honey'S Child Care Inc | Honey Bear Preschool & Child Care Center | 2939 W Kilbourn Ave | Milwaukee, WI 53208 | | |
| Honey'S Espresso LLC | 9428 South 214th Pl | Kent, WA 98031 | | | |
| Honey'S Little Angels Child Development | 5600 N Paramount Blvd | Long Beach, CA 90805 | | | |
| Honeysett Acupuncture | 707 Peninsular Place | 100 | Jacksonville, FL 32204 | | |
| Honeysuckle Magazine | 245 W. 75th St | Apt 4B | New York, NY 10023 | | |
| Honeysuckle Trucking LLC | 518 County Road 519 | Wantage, NJ 07461 | | | |
| Honeywings | 1371 Highland Drive | Monterey Park, CA 91754 | | | |
| Hong & Kim Corp | 5400 Newport Dr | Suite1 | Rolling Meadows, IL 60008 | | |
| Hong Anh Bui | Address Redacted | | | | |
| Hong Anh Inc | 10046 N Port Washington Rd | Mequon, WI 53092 | | | |
| Hong Au | | | | | |
| Hong Bebe Pham | Address Redacted | | | | |
| Hong Bui | | | | | |
| Hong C Tra | Address Redacted | | | | |
| Hong C Yun | Address Redacted | | | | |
| Hong Cam Thi Nguyen | Address Redacted | | | | |
| Hong Cam Tieu | Address Redacted | | | | |
| Hong Chin | | | | | |
| Hong Chun Poon | Address Redacted | | | | |
| Hong Cleaners | 2131 Pine St | Philadelphia, PA 19130 | | | |
| Hong D Park | Address Redacted | | | | |
| Hong Dai | | | | | |
| Hong Dang | Address Redacted | | | | |
| Hong Diep Thi Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hong Do | Address Redacted | | | | |
| Hong En Food Products Inc. | 4010 Main St Unit L1 | Flushing, NY 11354 | | | |
| Hong Ga Ne Corporation | 11601 Harbour Pointe Blvd Suite105 | Mukilteo, WA 98275 | | | |
| Hong Gray | Address Redacted | | | | |
| Hong Growdon | Address Redacted | | | | |
| Hong Hanh Nguyen | Address Redacted | | | | |
| Hong Hanh Thi Nguyen | 297 E 149th St | Bronx, NY 10451 | | | |
| Hong Hao Grocery Inc | 2243 1st Ave | New York, NY 10029 | | | |
| Hong Hoang | | | | | |
| Hong Hue Nguyen | Address Redacted | | | | |
| Hong Huynh | Address Redacted | | | | |
| Hong Huynh | | | | | |
| Hong Kim Nguyen | Address Redacted | | | | |
| Hong Kong Alterations & Tailoring | 1832 Buchanan St, Ste D | San Francisco, CA 94115 | | | |
| Hong Kong Buffet Oh Inc | 331 N Lexington Spring Mill Rd | Suite 125 | Ontario, OH 44906 | | |
| Hong Kong Chef 533 Inc | 533 S 8th St | W Dundee, IL 60118 | | | |
| Hong Kong City Xu LLC | 7509 Roswell Rd | Atlanta, GA 30350 | | | |
| Hong Kong Delight Iv, Inc. | 327 E 35th St | Chicago, IL 60616 | | | |
| Hong Kong Family | 355 Havendale Blvd. | Auburndale, FL 33823 | | | |
| Hong Kong Fusion Restaurant LLC | 1998 Marlton Pike E | Ste 7 | Cherry Hill, NJ 08003 | | |
| Hong Kong Kitchen Inc | 210 Marlboro Ave | Easton, MD 21601 | | | |
| Hong Kong Lite | 529 E Dundee Rd | Palatine, IL 60074 | | | |
| Hong Kong Nail LLC | 45 Old Peachtree Road Nw | Suwanee, GA 30024 | | | |
| Hong Kong Restaurant Of Palm Bay Inc | 5270 Babcock St Ne | Suite 35 | Palm Bay, FL 32905 | | |
| Hong Kong Sikdang, Inc | 2716W Olympic Blvd | Ste107 | Los Angeles, CA 90006 | | |
| Hong Kong Star | 129 Sw Hwy 60 | Billings, MO 65610 | | | |
| Hong Kong Tang Inc | 32 Mill Creek Dr | Ste 108 | Charlottesville, VA 22902 | | |
| Hong Kun Corporation | 814 Keyser Ave | Natchitoches, LA 71457 | | | |
| Hong Le | Address Redacted | | | | |
| Hong Lee | | | | | |
| Hong Lee Vegetable Inc. | 2023 61st 2Fl | Brooklyn, NY 11204 | | | |
| Hong Lian Zhu | Address Redacted | | | | |
| Hong Mai Tran | Address Redacted | | | | |
| Hong Massage, Inc. | 7117 Turfway Road | Florence, KY 41042 | | | |
| Hong Ngan Music & Gift | 5912 Jonesboro Road | Morrow, GA 30260 | | | |
| Hong Nguyen | Address Redacted | | | | |
| Hong Nguyen | | | | | |
| Hong Nhung Nguyen | Address Redacted | | | | |
| Hong Pham | Address Redacted | | | | |
| Hong Phuong Nguyen | Address Redacted | | | | |
| Hong Phuong T Nguyen | 7524 Newberry Ln | Lanham, MD 20706 | | | |
| Hong Qiu Zheng | Address Redacted | | | | |
| Hong Sheng Inc | 4009 Chapman Hwy | Knoxville, TN 37920 | | | |
| Hong Son | | | | | |
| Hong T Ngo | Address Redacted | | | | |
| Hong T Phan | Address Redacted | | | | |
| Hong T Vo | Address Redacted | | | | |
| Hong Tan Nguyen | Address Redacted | | | | |
| Hong Thai Express Corporation | 4155 Rickey St Se 134 | Salem, OR 97317 | | | |
| Hong Tham Nguyen | Address Redacted | | | | |
| Hong Thi Van | Address Redacted | | | | |
| Hong Trac | Address Redacted | | | | |
| Hong Tran | Address Redacted | | | | |
| Hong Truong | Address Redacted | | | | |
| Hong Van | Address Redacted | | | | |
| Hong Van T Le | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hong Vo | | | | | |
| Hong Wang | Address Redacted | | | | |
| Hong Wang | | | | | |
| Hong Xiang Laundromat Inc | 63-22 99th St | Rego Park, NY 11374 | | | |
| Hong Xu | Address Redacted | | | | |
| Hong Xuan LLC | Union Rd | 3204 | Gastonia, NC 28056 | | |
| Hong Xuan Phan | Address Redacted | | | | |
| Hong Yeol Yoo & Young Ah Hur | Address Redacted | | | | |
| Hong You | Address Redacted | | | | |
| Hong Zhang | Address Redacted | | | | |
| Hongbo Tao | Address Redacted | | | | |
| Hongchuan Tan | | | | | |
| Hongdiem Nguyen | Address Redacted | | | | |
| Hongen Maru Sushi Inc | 102 N Chauncey Ave | D | W Lafayette, IN 47906 | | |
| Hongfei Han | | | | | |
| Honghanh Thi Nguyen | Address Redacted | | | | |
| Hongjie Ho | Address Redacted | | | | |
| Hongjuan Zhu | Address Redacted | | | | |
| Hongjun Zhang | | | | | |
| Hongling Zhang | Address Redacted | | | | |
| Hongmei Lu | | | | | |
| Hongqi Zhao | Address Redacted | | | | |
| Hongrui Global Investment Group LLC | 401 S Mt Juliet Rd, Ste 480 | Mt Juliet, TN 37122 | | | |
| Hong'S Advanced Skin Care LLC | 15315 Southwest Freeway., Ste 164 | Sugar Land, TX 77478 | | | |
| Hong'S Corporation | 503 W Belden Ave | Chicago, IL 60614 | | | |
| Hong'S Fresh Fish Market, Inc. | 324 Utica Ave | Brooklyn, NY 11213 | | | |
| Hong'S Hair & Beauty Salon, Inc. | 7004-D Little River Turnpike | Annandale, VA 22003 | | | |
| Hongseok Kim | Address Redacted | | | | |
| Hongseok Seo | | | | | |
| Hongsik Jun | Address Redacted | | | | |
| Hongtien Tran | | | | | |
| Hong-Trang T Le | Address Redacted | | | | |
| Hongwei Li | | | | | |
| Hongwei Wang, Dds, Inc. | 168 Dorchester Square South | Westerville, OH 43081 | | | |
| Hongwei954.Inc | 4402 N University Dr | Lauderhill, FL 33351 | | | |
| Hongxia Cullen | | | | | |
| Hongxin Inc New Chopstick | 308 West Blvd | Williamston, NC 27892 | | | |
| Hongyan Kuehn | Address Redacted | | | | |
| Hong-Yen Nguyen | Address Redacted | | | | |
| Hongyun Service Center Inc | 801 Lexington Ave | 2Fl | New York, NY 10065 | | |
| Honig Group | 313 New River Circle | Henderson, NV 89052 | | | |
| Honigdachs, LLC | Dba Caloosahatchee Jack'S Bar & Grill | 11491 S Cleveland Ave | Ft Myers, FL 33907 | | |
| Honkaku Inc | 404 3rd Ave | Kearney, NE 68845 | | | |
| Honni Cotton | Address Redacted | | | | |
| Honnie Spencer | | | | | |
| Honolulu Bbq LLC | 845 Marina Village Parkway | Alameda, CA 94501 | | | |
| Honolulu Confectioners LLC | 2051 Young St | Honolulu, HI 96826 | | | |
| Honolulu Elite Transportation Services | 411 Hobron Lane | 1002 | Honolulu, HI 96815 | | |
| Honor Carpet Cleaning, Inc | 5974 Chevy Dr | Jacksonville, FL 32216 | | | |
| Honor Enterprise Funding | 7548 E Felicity Pl | Tucson, AZ 85750 | | | |
| Honor Logistics LLC | 3728 Sidda Way | Douglasville, GA 30135 | | | |
| Honor Thy Elders | 14916 Venado Dr | Rancho Murieta, CA 95683 | | | |
| Honora Fennell Fine Homes LLC | 31 Spice Bush Lane | Tuxedo Park, NY 10987 | | | |
| Honorable Mention LLC | 1016 Haley St | Midland, MI 48640 | | | |
| Honorable Painters, Inc. | 19 North Greenwood Ave. | Suite 150 | Park Ridge, IL 60068 | | |
| Honorable Sales | 104 Amackassin Terrace | 2F | Yonkers, NY 10703 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Honor-Achievement Inc. | 1850 Hollyhock Lane | Elm Grove, WI 53122 | | | |
| Honored Living | 4704 Chatham St Se | Salem, OR 97302 | | | |
| Honorina Barbosa | | | | | |
| Honorio Cardoso | Address Redacted | | | | |
| Honorio Guajardo | | | | | |
| Honorio Salas | | | | | |
| Honorio Soto Jr | Address Redacted | | | | |
| Honors Billing Inc | 440 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | |
| Hon-Wai Cheng | | | | | |
| Hood & Son Inc | 521 Ne 23rd Ave | Gainesville, FL 32609 | | | |
| Hood Attire | 6410 Heatherbloom Dr | Houston, TX 77085 | | | |
| Hood Depot LLC | 3442 Place Valencay | Delray Beach, FL 33445 | | | |
| Hood Marine Ltd | 675 Wharf St | Lahiana, HI 96761 | | | |
| Hood Pros Inc | 82 Bonneville Ave | Chicopee, MA 01013 | | | |
| Hood Thuy | Address Redacted | | | | |
| Hood To Coast Restoration, Inc. | 5210 Se Hull Ave | Milwaukie, OR 97269 | | | |
| Hoodlum Transporation LLC | 29914 Old Fort Boise Road | Parma, ID 83660 | | | |
| Hoodoo Phokomon | | | | | |
| Hoodoomelove | 712 H St Ne | 1081 | Washington, DC 20002 | | |
| Hoods Towing | 2546 S Poppy Ave | Fresno, CA 93706 | | | |
| Hoodsport Winery | 23501 N Hwy 101 | Hoodsport, WA 98548 | | | |
| Hoogies Sports House, Inc. | 825 Logan St | Goshen, IN 46528 | | | |
| Hoohohoohoh Phokomon | | | | | |
| Hook & Go Training LLC | 1349 North Ezidore Ave Lot 16A | Gramercy, LA 70052 | | | |
| Hook & Tow It | 3657 Highland Ave | Ste 1 | Ft Myers, FL 33916 | | |
| Hook Carpentry & Construction L.L.C | 12551 3rd Ave Nw | Seattle, WA 98177 | | | |
| Hook Financial Group | 1300 Concord Terrace | Fifth Floor | Sunrise, FL 33323 | | |
| Hook Fish & Chicken | 5000 Reading Rd | Cincinnati, OH 45237 | | | |
| Hook Fish & Chicken | 5800 Hamilton Ave | Cincinnati, OH 45224 | | | |
| Hook Fish & Chicken LLC | 1 Glendale Milford Rd | Cincinnati, OH 45215 | | | |
| Hook Provincetown, | 301 Commercial St | Provincetown, MA 02657 | | | |
| Hook Psychological Services, Pllc | 7115 Orchard Trace | Wilmington, NC 28409 | | | |
| Hookah Babes | 3139 Laurel Ridge Cir | Riviera Beach, FL 33404 | | | |
| Hookah Cafe, LLC | 1806 Nw Couch St. | Portland, OR 97209 | | | |
| Hookah Folks | 133 Sedran Pl | Las Vegas, NV 89145 | | | |
| Hookah Nation Inc | 2420 Broadway St | Redwood City, CA 94063 | | | |
| Hookah Place La LLC | 120 E 5th St | Los Angeles, CA 90013 | | | |
| Hookahville | 1100 Homer Road M | Unit 1104-B | Minden, LA 71055 | | |
| Hook'D Fish Grill | 10176 Reseda Blvd | Northridge, CA 91324 | | | |
| Hooked On Books Childcare | 15102 Kinloch | Redford, MI 48239 | | | |
| Hooked On Hair | 988 Belle Plaine | Gurnee, IL 60031 | | | |
| Hooked On Sprockets | 1777 Locust Fork Rd | Stamping Ground, KY 40379 | | | |
| Hooked Up Marine Services | 4510 Sw 6th Ave | Cape Coral, FL 33914 | | | |
| Hooked Up Towing | 18122 Carmenita Rd Unit 5003 | Cerritos, CA 90703 | | | |
| Hooker Marine Construction Pllc | 3619 Se 21st Place | Cape Coral, FL 33904 | | | |
| Hookipa Tlc | 773 Kawananakoa St | Wailuku, HI 96793 | | | |
| Hooks Family Affair Food Shack LLC | 241 Ne 16th Ave | Boynton Beach, FL 33435 | | | |
| Hooks Of Roosevel LLC | 40240West Roosevelt Rd | Chicago, IL 60624 | | | |
| Hookuu Dba Bueno Marketplace & Printshop | 545 E Rio Mesa Trl | Cottonwood, AZ 86326 | | | |
| Hooley Caulking Inc. | 127 W Windsong Drive | Pleasant Grove, UT 84062 | | | |
| Hooliganhair | 886 W 6th Ave | Eugene, OR 97402 | | | |
| Hooln Park | Address Redacted | | | | |
| Hooman Fabric | 1126 S Los Angeles St | Los Angeles, CA 90015 | | | |
| Hooman Ghaffari | Address Redacted | | | | |
| Hooman M Zarrinkelk, Dds, Inc | 5200 Telegraph Rd. | Ste. B | Ventura, CA 93003 | | |
| Hooman Mani | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hooman Rohparvar | Address Redacted | | | | |
| Hoon Kim | | | | | |
| Hoon Park | | | | | |
| Hoong-Foong Tang, M.D. | Address Redacted | | | | |
| Hooper Development Corp | 1423 Cedar Row | Lakewood, NJ 08701 | | | |
| Hooper Fridges & Other | 621 N Eustis St | Eustis, FL 32726 | | | |
| Hooper Information Technology Inc. | 41757 11th St West | Suite F | Palmdale, CA 93551 | | |
| Hooper Machine & Design | 1777 White Oak Rd | Chattanooga, TN 37415 | | | |
| Hooptyfunk Phokomon | | | | | |
| Hoopz | 577 Thomas St | 202 | Memphis, TN 38107 | | |
| Hoorie Esmailpour | Address Redacted | | | | |
| Hooshang Pak, M.D., Inc. | Address Redacted | | | | |
| Hooshangtabibian | 11611 San Vicente Blvd | Los Angeles, CA 90049 | | | |
| Hoosier Autoshine | 1835 N Cold Springs Rd | Bloomfield, IN 47424 | | | |
| Hoosier Barns LLC | 62540 Cr 41 | Goshen, IN 46528 | | | |
| Hoosier Bbq Grill Clean, LLC | 6541 Sunset Ln | Indianapolis, IN 46260 | | | |
| Hoosier Escape House Company | 933 N. Walnut St. | Bloomington, IN 47404 | | | |
| Hoosier Home Furnishings | 1005 E Main St | Plainfield, IN 46168 | | | |
| Hoosier Neighbor | 12003 Broadway St | Indianapolis, IN 46236 | | | |
| Hoot Couture | Attn: Holly Frey | 611 Bundy Circle | Charlotte, NC 28211 | | |
| Hootan Shahidi | | | | | |
| Hootify Marketing | 5557 Spruce Hill Court | Las Vegas, NV 89148 | | | |
| Hootowltruckingllc | 4518 Old Hwy 99 North Rd | Burlington, WA 98233 | | | |
| Hootyhoot Phokomon | | | | | |
| Hoover Coney Island LLC | 28501 Hoover | Warren, MI 48093 | | | |
| Hoover Construciton | 398 Skyhigh Drive | Ventura, CA 93001 | | | |
| Hoover Dry Cleaner | 944 S Santa Fe Ave | Vista, CA 92084 | | | |
| Hoover E Londono | Address Redacted | | | | |
| Hoover Enterprises Inc | 4521 Warren Ravenna Rd | Newton Falls, OH 44444 | | | |
| Hoover Feed Service, Inc. | 23591 State Road 119 | Goshen, IN 46526 | | | |
| Hoover Gomez | Address Redacted | | | | |
| Hoover Physical Therapy | 28671 Hoover Rd | Warren, MI 48093 | | | |
| Hoover Well Drilling, Inc | 20477 County Road 46 | New Paris, IN 46553 | | | |
| Hooverdrugs LLC | 28675 Hoover Rd | Warren, MI 48093 | | | |
| Hoover'S Parcel Service Inc. | 225 Shannon Ct | Inwood, WV 25428 | | | |
| Hoover'S Produce LLC | 1829 Peffer Valley Road | Port Trevorton, PA 17864 | | | |
| Hop Garden Brewing LLC | 6889 Canal St | Belleville, WI 53508 | | | |
| Hop N Go Inc | 3755 Wheeler Rd | Augusta, GA 30909 | | | |
| Hop Nguyen | Address Redacted | | | | |
| Hop Paradise | 11413 212th St | Lakewood, CA 90715 | | | |
| Hop Shing Jacksonville Inc | 11101 Old St.Augustine Rd Unit | 5 | Jacksonville, FL 32257 | | |
| Hop Skip Jump LLC | 1507 Foster Ave | Toledo, OH 43606 | | | |
| Hopcus Mini Mart | 5902 Lockwood Dr | Houston, TX 77026 | | | |
| Hope | 634 S Spring St, Ste 920 | Los Angeles, CA 90014 | | | |
| Hope & Future Enterprises LLC | 339 W Poplar St | Compton, CA 90220 | | | |
| Hope & Hustle LLC | 13488 Maxella Ave | 430 | Marina Del Rey, CA 90292 | | |
| Hope & Purpose LLC | 16355 Brementowne Dr | Tinley Park, IL 60477 | | | |
| Hope & Serenity Health Services, LLC | 1400 South Orlando Ave | Suite 320 | Winter Park, FL 32789 | | |
| Hope Adair | Address Redacted | | | | |
| Hope Analytics, Inc | 33780 Heartland Ct | Union City, CA 94587 | | | |
| Hope Ashby | | | | | |
| Hope At Home Support Services | 20C Hood Road | Salem, AL 36874 | | | |
| Hope Athletic Training Institute | 30410 Ridge Rd | Wickliffe, OH 44092 | | | |
| Hope Basketball Academy, LLC | 1011 Winmar Drive | Anderson, SC 29621 | | | |
| Hope Beckham | Address Redacted | | | | |
| Hope Burlingame | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hope Center For The Arts | 295 East Yale Loop | Irvine, CA 92604 | | | |
| Hope Center Of Edmond, Inc. | 1251 North Broadway | Suite A | Edmond, OK 73034 | | |
| Hope Center Psychotherapy Svcs Of SF | 2126 Sutter St | Suite 1 | San Francisco, CA 94115 | | |
| Hope Chism | Address Redacted | | | | |
| Hope Chung | | | | | |
| Hope Clinic & Care Center Inc. | 1814 Appleton Road | Menasha, WI 54952 | | | |
| Hope Community Church | 228 Leon Ave | Norwood, PA 19074 | | | |
| Hope Counseling Center LLC | 450 Vale Park Rd, Ste K | Valparaiso, IN 46385 | | | |
| Hope Covenant Church | 1770 S. Dobson Rd. | Chandler, AZ 85286 | | | |
| Hope Credit Consulting LLC | 510 County Road 466 | Lady Lake, FL 32159 | | | |
| Hope Deer-Payne | | | | | |
| Hope Duplechain | | | | | |
| Hope Early Education Center | 3238 Cleveland Ave | Columbus, OH 43224 | | | |
| Hope Fadeley | | | | | |
| Hope Faith Miracles | 579 Prospect St | E Longmeadow, MA 01028 | | | |
| Hope Financial Group LLC | 700 Lavaca St | Ste 1401 | Austin, TX 78701 | | |
| Hope For Addiction | 1500 S Boulder St Unit D | Gilbert, AZ 85296 | | | |
| Hope For Seniors | 4905 Zara Court | Raleigh, NC 27616 | | | |
| Hope For Tomorrow Therapy Services | 1140 East Kimberly Road | Suite 1B | Davenport, IA 52807 | | |
| Hope For Women | Residental & Therapeutic Services Inc | 3948 Old Lantern Dr | Lithonia, GA 30038 | | |
| Hope Funeral Home, Inc | 165 Carnegie Place | Fayetteville, GA 30214 | | | |
| Hope Gaston | Address Redacted | | | | |
| Hope Greene | Address Redacted | | | | |
| Hope H Amey | Address Redacted | | | | |
| Hope Healthcare P.C | 3100 O St, Ste 7 | Holmes Park Road | Lincoln, NE 68506 | | |
| Hope Home Care LLC | 1821 University Ave W | Suite 151 | St Paul, MN 55104 | | |
| Hope Institute Of Learning Inc. | 90 F Glenda Trace | Newnan, GA 30265 | | | |
| Hope Int'L.Inc | 171 Second St Pike | Churchville, PA 18966 | | | |
| Hope Investigations & Security | 284 Klinetop Drive | Mcdonough, GA 30253 | | | |
| Hope Journey LLC, | 10 Courtney Ave | Newburgh, NY 12550 | | | |
| Hope King | Address Redacted | | | | |
| Hope L Rice | Address Redacted | | | | |
| Hope L. Menaker | Address Redacted | | | | |
| Hope Learning Inc | 616 Long Point Rd | Mt Pleasant, SC 29464 | | | |
| Hope Literacy Consultants LLC | 437 Delaware Rd | Blairstown, NJ 07825 | | | |
| Hope Lumis | | | | | |
| Hope Lutheran Church | 132 S State St | St Ignace, MI 49781 | | | |
| Hope Lutheran Church | 230 Christiana Road | New Castle, DE 19720 | | | |
| Hope M Reyews | Address Redacted | | | | |
| Hope Massage Inc. | 1099 Hope St | Stamford, CT 06907 | | | |
| Hope Mills Xpress Lube | 3409 N. Main St | Hope Mills, NC 28348 | | | |
| Hope Myers | Address Redacted | | | | |
| Hope Patterson | | | | | |
| Hope Pedraza | | | | | |
| Hope Piggee | | | | | |
| Hope Restoration & General Contracting | 1278 Bluff Ave | Columbus, OH 43212 | | | |
| Hope S. Piggee, Cpa, Pllc | 6201 Fairview Dr, Ste 200 | Charlotte, NC 28210 | | | |
| Hope Searcy | | | | | |
| Hope Smith | | | | | |
| Hope Smith Interior Design, | 115 Gilmer St | Sulphur Springs, TX 75482 | | | |
| Hope Springs | | | | | |
| Hope Stanley | Address Redacted | | | | |
| Hope Store | 12901 Hwy 488 | Philadelphia, MS 39350 | | | |
| Hope Stultz | | | | | |
| Hope Support Services, LLC | 2949 New Bern Ave, Ste 110A | Raleigh, NC 27610 | | | |
| Hope T Shirt Company | 118 B Y Williams Sr Dr | Birmingham, AL 35228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hope Thrift Store Inc | 42665 Us Hwy 27 | Davenport, FL 33837 | | | |
| Hope Trading Inc | 1407 Linden Blvd | B13 | Brooklyn, NY 11212 | | |
| Hope Transport Inc | 446 Ne 126th Ave | Portland, OR 97230 | | | |
| Hope Tree Entertainment | 1247A Kenmore Place | Nashville, TN 37216 | | | |
| Hope Underground Utilities Inc | 5019 Us Hwy 17 | Green Cove Springs, FL 32043 | | | |
| Hope Underground Utilities Inc | Attn: Ann Burkes | 5019 Us Hwy 17 | Green Cove Springs, FL 32043 | | |
| Hope Webb | Address Redacted | | | | |
| Hope Wellness Institute | 9801 Fair Oaks Blvd | Suite 200 | Fair Oaks, CA 95628 | | |
| Hope Williams | Address Redacted | | | | |
| Hope+City+Church, | | | | | |
| Hope-A-Got LLC | 5806 Elkridge Heights Rd | Elkridge, MD 21075 | | | |
| Hopecares Of Louisiana | 5906 Airline Hwy, Ste 103 | Baton Rouge, LA 70805 | | | |
| Hopeful Help LLC | 10937 Caminito Cerezo | San Diego, CA 92131 | | | |
| Hopegivers International | 7201 Moon Road | Bldg 2 | Columbus, GA 31808 | | |
| Hopeleefamily Inc | 2222 Foothill Blvd | Ste B | La Canada, CA 91011 | | |
| Hoperiise LLC | 2230 Ne 56th Pl | Apt 228 | Ft Lauderdale, FL 33308 | | |
| Hope'S & Dreams Daycare LLC | 6815 Temple Ave | Cleveland, OH 44127 | | | |
| Hope'S Haven Residential Services LLC | 697 Marticville Road | Pequea, PA 17565 | | | |
| Hope'S House Christian Ministries | 10654 Balboa Blvd | Granada Hills, CA 91344 | | | |
| Hope'S Perspective Photography | 102 Woodland Drive | Johnson City, TN 37601 | | | |
| Hopeton Bell | Address Redacted | | | | |
| Hopeton Kerr | Address Redacted | | | | |
| Hopeton Myers | Address Redacted | | | | |
| Hopeton Simpson | Address Redacted | | | | |
| Hopewell Baptist Church | 1146 Kimbark St | Longmont, CO 80501 | | | |
| Hopewell Baptist Church | 280 Windsor Ave | Windsor, CT 06095 | | | |
| Hopewell Care Homes | 3825 Atwell Drive | Nashville, TN 37207 | | | |
| Hopewell Group | 709 Northeast Dr | 20 | Davidson, NC 28036 | | |
| Hopewell Huni | | | | | |
| Hopewell Valley Vineyards | 46 Yard Road | Pennington, NJ 08534 | | | |
| Hopkins Arbor Care | 285 Bluegill Rd | Eatonton, GA 31024 | | | |
| Hopkins Home Improvement | 43 Pickett Rd | Plainfield, CT 06374 | | | |
| Hopkins Program Consulting Group | 106 West 116th St | Apt 4A | New York, NY 10026 | | |
| Hopkins Trucking | 203 E 5th St | Logan, IA 51546 | | | |
| Hopland, LLC | 25765 Fern Lane | Wilder, ID 83676 | | | |
| Hopler & Co Certified Public Accountants | 8 Oak St | Lincroft, NJ 07738 | | | |
| Hoplife, Llc | 679 Nw Enterprise Dr | 101 | Port St Lucie, FL 34986 | | |
| Hopmeup Rc | Attn: Daniel Hill | 111 S Market St | Madison, NC 27025 | | |
| Hopper Corp | 3279 State Route 28 | Box 320 | Distant, PA 16242 | | |
| Hopper Siding & Windows LLC | 431 Bailey Farm Raod | Ruffin, NC 27326 | | | |
| Hoppers | 208 N Cody Road | Le Claire, IA 52753 | | | |
| Hoppis Real Estate Services Inc | 7220 S Western Ave | 103 | Oklahoma City, OK 73139 | | |
| Hoppy Brewing Company, | 2425 24th St, Ste B | Sacramento, CA 95818 | | | |
| Hops Direct LLC | 686 Green Valley Road | Mabton, WA 98935 | | | |
| Hops Reynolda Road, LLC | 901 Reynolda Road | Winston-Salem, NC 27104 | | | |
| Hop'S Salon LLC | 1316 4th St. Se | Minneapolis, MN 55414 | | | |
| Hopsco Energy Products | 6711 State Rte 117 | Rockford, OH 45882 | | | |
| Hopson Rodstrom Design Workshop | 504 Floral Park Terrace | S Pasadena, CA 91030 | | | |
| Hopwood & Associates, Inc. | 11047 Whitegate Ave | Sunland, CA 91040 | | | |
| Hoque & Akhter Associates Inc. | 87-51 167 St | Jamaica, NY 11432 | | | |
| Hoque Corporation | 3812 13th Ave | Brooklyn, NY 11218 | | | |
| Hoque LLC | 1224 N Krome Ave | Homestead, FL 33030 | | | |
| Hora Law Pllc | 118-01 Atlantic Ave | Richmond Hill, NY 11418 | | | |
| Horace Bakery Inc | 16732 Ne 6th Ave | N Miami Beach, FL 33162 | | | |
| Horace Blue | | | | | |
| Horace Bonner | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Horace Browns Investment | 5562 West Oakland Blvd | Lauderhill, FL 33313 | | | |
| Horace Bryan | | | | | |
| Horace Bush Ii | | | | | |
| Horace Clark | | | | | |
| Horace Fox | | | | | |
| Horace Grace Learning & Development Ctr | 318 Spring Leap Circle | Wintergarden, FL 34787 | | | |
| Horace Griffin | | | | | |
| Horace Harshaw Inc | 290 Martin Luther King Jr Dr | 1306 | Atlanta, GA 30312 | | |
| Horace Hill | Address Redacted | | | | |
| Horace Holloway | Address Redacted | | | | |
| Horace Kimel | | | | | |
| Horace L. Sheffield, Iii | 18054 Warrington Drive | Detroit, MI 48221 | | | |
| Horace L. Sheffield, Iii | Address Redacted | | | | |
| Horace Lewis | | | | | |
| Horace Martin | Address Redacted | | | | |
| Horace Miller | | | | | |
| Horace Peterson | Address Redacted | | | | |
| Horace Presley | Address Redacted | | | | |
| Horace Price | Address Redacted | | | | |
| Horace Rhoden | | | | | |
| Horace Roberson | | | | | |
| Horace Roberts Jr | | | | | |
| Horace Scott | | | | | |
| Horace Seymoue | | | | | |
| Horace Sidney | | | | | |
| Horace Taylor | | | | | |
| Horace Young | Address Redacted | | | | |
| Horacio Arenas LLC | 2960 E. Jackson Ave, Apt 50 | Anaheim, CA 92806 | | | |
| Horacio Artiga | Address Redacted | | | | |
| Horacio Ayala Jr | | | | | |
| Horacio Becerra | | | | | |
| Horacio Bula | | | | | |
| Horacio De Aguiar | | | | | |
| Horacio Demelo | | | | | |
| Horacio Garcia | | | | | |
| Horacio Mendieta | | | | | |
| Horacio Munoz | Address Redacted | | | | |
| Horacio O Carrica | Address Redacted | | | | |
| Horacio Silva Gonzalez | Address Redacted | | | | |
| Horacio Velazquez | | | | | |
| Horacio Vladimir Mendoza Avila | | | | | |
| Horacios Beauty Salon | 1503 Silber Rd | Houston, TX 77055 | | | |
| Horan Chiropractic Health Pc | 261 State Route 35 | Red Bank, NJ 07701 | | | |
| Horane Wallen | Address Redacted | | | | |
| Horanelectricinc | 9 Kathleen Place | Morris Plains, NJ 07950 | | | |
| Horati Management Inc | 275 Lakau Place | Kihei, HI 96753 | | | |
| Horatio Gordon | | | | | |
| Horatio Tulloch | | | | | |
| Horazio Terzagui | Address Redacted | | | | |
| Horcher Construction | 470 North Colony Drive | Round Lake Park, IL 60073 | | | |
| Horeb Consulting Services, LLC | 134 Rougemont Ln | Mooresville, NC 28115 | | | |
| Horesowsky Construction | 2308 Tudor Dr. | Iowa City, IA 52245 | | | |
| Horizon 5 Lakes LLC | 22107 Cajun Ct | Canoga Park, CA 91303 | | | |
| Horizon Business Group Inc. | 826 Grist Mill Lane | W Chester, PA 19380 | | | |
| Horizon Communications Technologies, Inc | 30 Fairbanks | Irvine, CA 92618 | | | |
| Horizon Contract Glazing, Inc. | 1200 Triangle Court | W Sacramento, CA 95605 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Horizon Contracting Inc | 18155 Vintage Ct | Suite A | Middletown, CA 95461 | | |
| Horizon Custom Homes Inc. | 1931 Tyler Rd | Boulder, CO 80304 | | | |
| Horizon Elixir LLC | 340 S Lemon Ave | 4277 | Walnut, CA 91789 | | |
| Horizon Energy LLC | 7301 Carmel Executive Park Drive | Suite 316 | Charlotte, NC 28226 | | |
| Horizon Entertainment Cargo Corp | 104 Augusta Dr | Mt Juliet, IL 37122 | | | |
| Horizon Financial Services LLC | 5342 Clark Rd 111 | Sarasota, FL 34233 | | | |
| Horizon Floor LLC | 9508 Se Goldfinch Way | Happy Valley, OR 97086 | | | |
| Horizon Flooring Inspections LLC | 11205 Village Brook Drive | Riverview, FL 33579 | | | |
| Horizon Health Management Systems, Inc | 19 Hearthstone Ave | Fords, NJ 08863 | | | |
| Horizon Hoa Management | 11601 W Hwy 290 | Suite A101-394 | Austin, TX 78737 | | |
| Horizon Imports, Inc | 10 W 33rd St | 610 | New York, NY 10001 | | |
| Horizon Inn Motel | 1645 Pacific Coast Hwy | Harbor City, CA 90710 | | | |
| Horizon Inspection Service, LLC | 5317 E Nisbet Rd | Scottsdale, AZ 85254 | | | |
| Horizon Institute | A California Non Profit Religious Corp | 3251 W. 6th St. | 301 | Los Angeles, CA 90020 | |
| Horizon Insurance Brokerage Group LLC | 2006 E St Francis Ave | St Francis, WI 53235 | | | |
| Horizon Landscape | 56377 Road 200 | N Fork, CA 93643 | | | |
| Horizon Nautical, Inc. | 2821 Havard Ave | Metairie, LA 70006 | | | |
| Horizon Oil Corporation | 39-57 Jefferson St | Passaic, NJ 07055 | | | |
| Horizon Property Services | 415 N Edgewood Ave | N Vernon, IN 47265 | | | |
| Horizon Psychological Services | 975 41st St | Suite 308 | Miami Beach, FL 33140 | | |
| Horizon Real Estate Solutions | 300 S Pine Island Road | Suite 265 | Plantation, FL 33324 | | |
| Horizon Realty LLC | W7056 School Ave | Merrill, WI 54452 | | | |
| Horizon Scholar Prep | 788 Cleveland St | Brooklyn, NY 11208 | | | |
| Horizon Strength & Conditioning | 1421 E Mineral King Ave | Visalia, CA 93292 | | | |
| Horizon Tech Group Inc. | 13657 S Jupiter Rd, Ste 109 | Dallas, TX 75238 | | | |
| Horizon Technical Consultants Inc | 6921 164th St | Ste 9 | Fresh Meadows, NY 11365 | | |
| Horizonline Pictures | 17 Goldmont St | Black Mountain, NC 28711 | | | |
| Horizons Enrichment Services | 1015 Edgewood Ave Ne | Atlanta, GA 30307 | | | |
| Horizons Food Of The Future, Inc. | 1221 Locust St | Philadelphia, PA 19107 | | | |
| Horizons Law & Consulting Group | 1550 Bryant St | 750 | San Francisco, CA 94103 | | |
| Horizons Travel By Anna | 828 Slate Dr | Newbern, TN 38059 | | | |
| Horizontal Paving | 426 E. Reed St | Covina, CA 91723 | | | |
| Horizontes De Fe Inc | 4236 N Cicero Ave | Chicago, IL 60641 | | | |
| Horkman Restaurants LLC | 119 High St | Wrightstown, WI 54180 | | | |
| Horlick Law Firm, LLC | 715 Peachtree St Ne | Ste. 100 | Atlanta, GA 30308 | | |
| Horly Nunez | | | | | |
| Horn Commodities | 28 Fawn Drive | Livingston, NJ 07039 | | | |
| Horn Enterprise | 4708 Rosser Loop Drive | Bessemer, AL 35022 | | | |
| Horn Enterprises, Inc. | 10325 Us Hwy 231 So. | Cropwell, AL 35054 | | | |
| Horn Farming LLC | 615 Riveria Dunes Way 703 | Palmetto, FL 34221 | | | |
| Horn Insurance Sales | 309 W Linden Ave | Pueblo West, CO 81007 | | | |
| Horn, Michael | Address Redacted | | | | |
| Hornaday Design | 154 Cherokee Rd | Asheville, NC 28801 | | | |
| Hornbill Sushi Inc | 2908 Oberlin Ave | Orlando, FL 32804 | | | |
| Horne Automotive | 401 S 6th St | Smithfield, NC 27577 | | | |
| Horne Construction, Inc | 338 Commerce Ct | Winter Haven, FL 33888 | | | |
| Horner Contract Cutting Inc | 51998 Big Creek Rd. | Myrtle Point, OR 97458 | | | |
| Horner Enterprises LLC | 443 Almond Rd | Pittsgrove, NJ 08318 | | | |
| Horner Trucking | 511 Circle D Trailer Park | Linden, NC 28356 | | | |
| Horner Veterinary Services | 2565 S Franklin St, Apt A | Denver, CO 80210 | | | |
| Horner Williams LLC | 179 Bridge Ave Unit 377 | Red Bank, NJ 07701 | | | |
| Hornet Development LLC, | 4106 Wagon Bridge Cir Ne | Prior Lake, MN 55372 | | | |
| Hornet Lane Equine | 200 Hornet Lane | Pemberton, NJ 08068 | | | |
| Hornick Distribution Inc | 807 Lennox Rd W | Palm Harbor, FL 34683 | | | |
| Horning'S Accounting & Tax Svc | 830 S Revere | Mesa, AZ 85210 | | | |
| Hornsby Law Group, Pc | 1180 W Peachtree St Nw | Suite 2220 | Atlanta, GA 30309 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hornsby Striping Co., Inc. | 2667 County Road 56 | Tuskegee, AL 36083 | | | |
| Hornyak Communications | 20293 Douglas Rd | Interlochen, MI 49643 | | | |
| Horowitz & Rubenstein LLC | 990 Stewart Ave | Suite 201 | Garden City, NY 11530 | | |
| Horowitz Law, Pllc | 144441 70th Road | Flushing, NY 11367 | | | |
| Horrachel Wilson | Address Redacted | | | | |
| Horse Park Of New Jersey | 626 Route 524 | Allentown, NJ 08501 | | | |
| Horse Thief Bbq | 324 S Hill St | Los Angeles, CA 90013 | | | |
| Horsehsoe A Mining Inc. | 16711 California Mine Road | Drytown, CA 95699 | | | |
| Horseman Hauling Inc | 3710 Duquesne Way | Decatur, GA 30034 | | | |
| Horses For The Soul LLC | 15815 Falls Road | Sparks Glencoe, MD 21152 | | | |
| Horseshoes & Hand Grenades Tattoo LLC | 6 Center St | Chicopee, MA 01013 | | | |
| Horseys Hauling & Landscaping | 1710 E. 25th St | Baltimore, MD 21213 | | | |
| Horsford Accounting & Advisory LLC | 872 East 59th St | Brooklyn, NY 11234 | | | |
| Horsford Business Enterprises, Llc | 3092 New Smithville Rd | Langhorne, PA 19530 | | | |
| Horsley Dental Lab | 829 Cass St | Monterey, CA 93940 | | | |
| Horst Odparlik | | | | | |
| Horst Reetz | Address Redacted | | | | |
| Horst Steiner | Address Redacted | | | | |
| Horsto LLC | 299 Dr Mlk Jr St N | St Petersburg, FL 33701 | | | |
| Horta Concrete Construction Inc | 1422 Edgewood Ave | Chicago Heights, IL 60411 | | | |
| Hortari Ministry Inc | 814 Magnolia Way | Atlanta, GA 30314 | | | |
| Hortencia Cuevas | Address Redacted | | | | |
| Hortencia E Maldonado | Address Redacted | | | | |
| Hortense Hema | | | | | |
| Hortense L Cole | Address Redacted | | | | |
| Hortensia Che | Address Redacted | | | | |
| Hortensia Garcia | Address Redacted | | | | |
| Hortensia M. Mcdonell | Address Redacted | | | | |
| Horton & Horton Law Firm, LLC | 413 Vardry St | Suite 4A | Greenville, SC 29601 | | |
| Horton & Taylor, Inc | 15A Loudoun St Sw | Leesburg, VA 20175 | | | |
| Horton Business Innovation | 2308 Naruna Ln | League City, TX 77573 | | | |
| Horton Farms | 53 Horton Road | Cambridge, NY 12816 | | | |
| Horton Law Firm, Apc | 9045 Corbin Ave. | Ste. 260 | Northridge, CA 91324 | | |
| Horton March | | | | | |
| Horton Tax & Business Solutions Inc | 1975 King George Lane Sw | Suite A | Atlanta, GA 30331 | | |
| Horton Travel Company | 6431 S Artesian Ave | Chicago, IL 60629 | | | |
| Hortons Communications | 16744 Winthrop | Detroit, MI 48235 | | | |
| Hortus Oasis, Inc | 1425 Berkshire Ave | Winter Park, FL 32789 | | | |
| Horvath & Associates LLC | 1860 Short Cut Hwy | Slidell, LA 70458 | | | |
| Horvath Ferreira | Address Redacted | | | | |
| Horvath Hvac | 4725 White Blossom Ct | Cumming, GA 30040 | | | |
| Ho'S Landscaping | 12515 50th Pl S | Seattle, WA 98178 | | | |
| Hos Memorial Inc | 33118 Thousand Oaks Blvd | Magnolia, TX 77354 | | | |
| Hos247 LLC | Attn: Michael Leykind | 15 Pacific Bay Cir, Ste 201 | San Bruno, CA 94066 | | |
| Hosai Technology LLC | 100 Spectrum Center Drive, Ste 900 | Irvine, CA 92618 | | | |
| Hosam Abdelkhaleq | Address Redacted | | | | |
| Hosam Elmasry | Address Redacted | | | | |
| Hosamelden Abullatta | Address Redacted | | | | |
| Hosameldin Abdelrahman | | | | | |
| Hosanna Acupuncture | 1630 Pleasant Hill Rd | C2 | Duluth, GA 30096 | | |
| Hosanna International Inc | 12145 Mora Dr. | Ste 3 | Santa Fe Springs, CA 90670 | | |
| Hosanna Proctor | 1706 Foster Ave | Memphis, TN 38106 | | | |
| Hosannadesign | 1223 S. Wall St. | 200 | Los Angeles, CA 90015 | | |
| Hosannas Little Angels | 4697 Harvest Knoll Lane | Memphis, TN 38125 | | | |
| Hosea Daniels | Address Redacted | | | | |
| Hosea Laktabai | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hosea Mercer | | | | | |
| Hoseki LLC | 1211 Village Walk | Covington, LA 70433 | | | |
| Hosey Hauling | 449 Riveredge Dr W | Cordova, TN 38016 | | | |
| Hoshea Miami Inc. | 21375 Marina Cove Circle | 12A | Aventura, FL 33180 | | |
| Hoskins Farm | 1011 Rice Ave | Lambert, MS 38643 | | | |
| Hoskins Northwest LLC | 4001 Main St | 312 | Vancouver, WA 98663 | | |
| Hoskison Installation & Repair | 35 W School Ave | Porterville, CA 93257 | | | |
| Hosoon Choi | | | | | |
| Hospice Advantage Solutions | 9830 Rollinson Park Dr | Spring, TX 77379 | | | |
| Hospice Equipment Corporation | 6400 Atlantic Blvd, Ste 115 | Norcross, GA 30071 | | | |
| Hospital Benefits Inc | 1133 Bolton Pl | Lake Mary, FL 32746 | | | |
| Hospital Food Service Corp. | 150 55th St | Brooklyn, NY 11220 | | | |
| Hospital Productions LLC | 151 1st Ave. | 119 | New York, NY 10003 | | |
| Hospital Specialty Installations | Heritage Lane | Wylie, TX 75098 | | | |
| Hospitality Art Group Inc | 885 Waverly Ave | Holtsville, NY 11742 | | | |
| Hospitality Design Connection Inc | 19620 Cutler Court | Cutler Bay, FL 33189 | | | |
| Hospitality Excellence, Inc | 1951 Coral Reef Dr | Lauderdale -By-The-Sea, FL 33062 | | | |
| Hospitality Home Care LLC | 4800 S 188th St | 210 | Seatac, WA 98188 | | |
| Hospitality Hub Of Memphis | 82 N 2nd S | Memphis, TN 38103 | | | |
| Hospitality Hunter LLC | 1023 Willow Lane | Batavia, IL 60510 | | | |
| Hospitality Intergrated Services, Inc. | 751 E Pine Knoll Dr | Ste 1206 | Flagstaff, AZ 86001 | | |
| Hospitality Linen Services Of Asheville | 282 New Leicester Hwy | Suite B | Asheville, NC 28806 | | |
| Hospitality Marketing Solutions Inc. | 21430 Timberlake Rd 206 | Lynchburg, VA 24502 | | | |
| Hospitality Resources, LLC. | 23 Corn Flower St | Trabuco Canyon, CA 92679 | | | |
| Hoss Fatemi | Address Redacted | | | | |
| Hoss Realty Group Inc | 37 Canyon Island Dr | Newport Beach, CA 92660 | | | |
| Hossa Farahi | | | | | |
| Hossain Enterprises Inc | 509 W. Lexington St | Baltimore, MD 21201 | | | |
| Hossam Alnass | | | | | |
| Hossam Elassal | | | | | |
| Hossam Saafan | | | | | |
| Hossana M Herrero | Address Redacted | | | | |
| Hossein | 2339 Spectrum | Irvine, CA 92618 | | | |
| Hossein | Address Redacted | | | | |
| Hossein Aghaee | Address Redacted | | | | |
| Hossein Andarmani | | | | | |
| Hossein Ardebilianfard | Address Redacted | | | | |
| Hossein Ardehali Consulting | 1259 West Wrightwood Ave | Chicago, IL 60614 | | | |
| Hossein Ebrahimi | | | | | |
| Hossein Gerami | | | | | |
| Hossein Rahimian | | | | | |
| Hossein Taghavi | Address Redacted | | | | |
| Hossein Yektai | | | | | |
| Host Advanceone | | | | | |
| Host Advancetwo | | | | | |
| Host Hair Care | 435 W 116th Ave | Northglenn, CO 80234 | | | |
| Host L.A. | 4198 Golden Glen Dr. | Chino Hills, CA 91709 | | | |
| Host Nit Inc | 11315 Landing Estates Dr | Jacksonville, FL 32257 | | | |
| Hosta Technologies LLC | 5847 Ansley Terrace | Braselton, GA 30517 | | | |
| Hoste, LLC | 6025 Faxon Ct | Colorado Springs, CO 80922 | | | |
| Hostetler & Son Builders, Inc. | 224 South Prospect Ave | Hartville, OH 44632 | | | |
| Hostetler Financial Communications | | | | | |
| Hostetler Outward Shipping | 12850 Fox Lake Rd | Marshallville, OH 44645 | | | |
| Hostetler Public Relations | 9111 Iris Lane | Zionsville, IN 46077 | | | |
| Hostetler'S Lawn Furniture Inc. | 10332 State Road 331 | Bourbon, IN 46504 | | | |
| Hostetter Construction LLC | 2610 Beaver Brooke Rd | Salem, VA 24153 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hosting Essentials LLC | 100 Se 2nd St | Suite 2000 | Miami, FL 33131 | | |
| Hosuk Lee | | | | | |
| Hot & Cold Commercial Services, Inc. | 4219 Bridlecreek Drive | Acworth, GA 30101 | | | |
| Hot 2 Cold | 1503 Us Hwy 301 S 81 | Tampa, FL 33619 | | | |
| Hot Bowl Grill LLC | 322 Hwy 80 E | Ste 2 | Clinton, MS 39056 | | |
| Hot Box Inc | 5355 Oxford Ave | Philadelphia, PA 19124 | | | |
| Hot Brass Firearm & Bow Range, Inc. | 1050 Main St | Suite 2 | W Springfield, MA 01089 | | |
| Hot Bread Apparel | 19111 10 Mile | 221 | Southfield, MI 48075 | | |
| Hot Buys Furniture LLC | 2334 Henry Clower Blvd | Snellville, GA 30078 | | | |
| Hot Corner Ventures Corp | 558 Hudson St | New York, NY 10014 | | | |
| Hot Dame Productions, Inc. | 1407 E Sycamore Ave | El Segundo, CA 90245 | | | |
| Hot Dawgz LLC | 933 Amsterdam Ave | New York, NY 10025 | | | |
| Hot Deals Inc | 1425 Sw 1St Ct | Pompano Beach, FL 33069 | | | |
| Hot Deals, LLC | 1516 Rackets Ct | Lake Mary, FL 32746 | | | |
| Hot Dog | | | | | |
| Hot Dog Kings, | 4155 West Alabama Lane | San Tan Valley, AZ 85142 | | | |
| Hot Dogs & Wings Etc | 310 North Texas Ave. | Bryan, TX 77803 | | | |
| Hot Express Inc | 2292 Nw 82 Ave | Doral, FL 33122 | | | |
| Hot Fashion | 6525 Tara Blvd | Ste 74 | Jonesboro, GA 30236 | | |
| Hot Food Productions Inc | 608 Salem St. | Glendale, CA 91203 | | | |
| Hot Girl LLC | 3335 W Earll Dr | Phoenix, AZ 85018 | | | |
| Hot Grill Stop Inc | 2200 W Taylor St | Chicago, IL 60612 | | | |
| Hot Heads Hair Color & Design | 206 N Main St | Brillion, WI 54110 | | | |
| Hot Heads Hair Salon | 241 Main St | Ft Mill, SC 29715 | | | |
| Hot Heads Salon | 5319 Transit Road | Depew, NY 14043 | | | |
| Hot Headz | 1725 Wheatfield Drive | Mesquite, TX 75149 | | | |
| Hot Headz Salon | 4000 North Dixie Hwy. | Suite 7 | Elizabethtown, KY 42701 | | |
| Hot Hot Food | 654 North Hoover | Los Angeles, CA 90004 | | | |
| Hot Keys Incorporated | 2464 Silverlake Blvd | Los Angeles, CA 90039 | | | |
| Hot Lunch Lady, Inc. | 8132 Firestone Blvd 34 | Downey, CA 90241 | | | |
| Hot Mix Pavers, Inc | 4400 S 131st Pl | Tukwila, WA 98168 | | | |
| Hot N Creamy Donuts | 301 Trophy Lake Dr | 108 | Roanoke, TX 76262 | | |
| Hot N Sweet Chicken | 48 E Huntington Dr | Arcadia, CA 91006 | | | |
| Hot Nails | 1309 S Military Trail | Deerfield Beach, FL 33442 | | | |
| Hot Nails | 7570 Starkey Rd | Suite G | Seminole, FL 33777 | | |
| Hot Nails | 8828 N 56th St | Temple Terrace, FL 33617 | | | |
| Hot Nails 1 | 34 Broad St | Bloomfield, NJ 07003 | | | |
| Hot Nails Inc | 2333 W Main St | Lansdale, PA 19446 | | | |
| Hot Nails Raymore LLC | 818 W Foxwood Dr | Raymore, MO 64083 | | | |
| Hot Plate Kitchen | 2909 Wentworth | Houston, TX 77004 | | | |
| Hot Pot King LLC | 15640 Se Town Center Dr | Happy Valley, OR 97086 | | | |
| Hot Rock Media | 9663 Santa Monica Blvd | Beverly Hills, CA 90210 | | | |
| Hot Rock Media | Attn: Joby Harte | 9663 Santa Monica Blvd | Beverly Hills, CA 90210 | | |
| Hot Rod Electrical, LLC | 25086 Sausalito St | Laguna Hills, CA 92653 | | | |
| Hot Shot Vapor LLC. | 6640 N. Durango Drive | Ste 170 | Las Vegas, NV 89149 | | |
| Hot Shots 305 LLC | 20441 Sw 317th St | Homestead, FL 33030 | | | |
| Hot Spot Promotions | 7035 College Park Drive | Corona, CA 92509 | | | |
| Hot Stone Korean Kitchen | 2190 North Texas St. | Fairfield, CA 94534 | | | |
| Hot Subs | 76 North Market St | Charleston, SC 29401 | | | |
| Hot Swaps | 120 West Albany St | Herkimer, NY 13350 | | | |
| Hot Teriyaki | 8013 Steilacoom Blvd Sw, Ste C | Lakewood, WA 98498 | | | |
| Hot Topic Media LLC | 566 100th Ave N | Naples, FL 34108 | | | |
| Hot Vapes LLC | 1151 Lakeview Dr, Apt 275 | Shelbyville, KY 40065 | | | |
| Hot Wok | 7755 E. Golf Links Rd | 101 | Tucson, AZ 85730 | | |
| Hot4Ever LLC | 4504 W Spruce St, Unit 604 | Tampa, FL 33607 | | | |
| Hotcano LLC | 2040 E Hale St | Mesa, AZ 85213 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hotdog Bun | | | | | |
| Hotel Carbon Hq, LLC | 1525 Raleigh St | Suite 511 | Denver, CO 80204 | | |
| Hotel Day & Night | 1064 E Dolphin Ave | Mesa, AZ 85204 | | | |
| Hotel De Ville Eyewear | 7422 Beverly Blvd | Los Angeles, CA 90036 | | | |
| Hotel Miramar LLC | 1950 Fort Worth Ave | Dallas, TX 75208 | | | |
| Hotel On Monroe | 2323 Monroe Ave | Rochester, NY 14618 | | | |
| Hotel Staarmann | 945 Rain Lilly Ln | Boulder, CO 80304 | | | |
| Hotel Tortuga Inc | 246 East 14th St | New York, NY 10003 | | | |
| Hotel Villa Convento LLC | 616 Ursulines Ave | New Orleans, LA 70116 | | | |
| Hotfire PCs | 31 Black Powder Lane | Kearneysville, WV 25430 | | | |
| Hoth LLC | 1156 Sray Ln | Bridgeville, PA 15017 | | | |
| Hoticare LLC | 434 Emerald Ave | San Carlos, CA 94070 | | | |
| Hotline Auto Parts | 261 Cambridge Dr | Langhorne, PA 19047 | | | |
| Hotline Roofing | 354 La Perle Place | Costa Mesa, CA 92627 | | | |
| Hotshots Inc | 2024 Breen Dr | Reno, NV 89509 | | | |
| Hotspot Grill & Jerk Inc | 4850 White Plains Road | Bronx, NY 10470 | | | |
| Hotspot Of Bayshore Inc. | 358 Broadway Mall | Unit K20 | Hicksville, NY 11801 | | |
| Hottest Media LLC | 6802 Double Star St | Las Vegas, NV 89135 | | | |
| Hottie Hair Inc | 7871 W Charleston Blvd | 130 | Las Vegas, NV 89117 | | |
| Hottshottaz Inc. | 3000 Windy Hill Rd 675974 | Marietta, GA 30067 | | | |
| Hou Corn Field Management | 1781 Arriba Dr | Monterey Park, CA 91754 | | | |
| Hou Qin Zhuang | | | | | |
| Houdek Concrete | 204 6th Ave Nw | Rice, MN 56367 | | | |
| Houdini Logistics | 39 Bickford Dr | Palm Coast, FL 32137 | | | |
| Houdini Shop | 6455 Dean Martin Drive | Las Vegas, NV 89118 | | | |
| Houdini'S Magic Inc | 6455 Dean Martin Drive | Las Vegas, NV 89118 | | | |
| Houdini'S Magic Shop | 6455 Dean Martin Dr | Suite L | Las Vegas, NV 89118 | | |
| Hough Chiropractic, Inc | 11770 Warner Ave | 122 | Fountain Valley, CA 92708 | | |
| Houghton Associates LLC | 11 Hanover Square | Suite 500 | New York, NY 10005 | | |
| Houghton Enterprises Inc. | 736 St Rd | Cochranville, PA 19330 | | | |
| Houghton General Merchandise | 1855 Industrial St | 411 | Los Angeles, CA 90021 | | |
| Houghton Tax Acct & Bookkeeping Svcs | 1271 Arcilla Pointe | Martinez, GA 30907 | | | |
| Houkins Abreu | Address Redacted | | | | |
| Houle Electric Inc | 6264 Shea Road | Oshkosh, WI 54904 | | | |
| Houlihan Lokey | 10250 Constellation Blvd, 5th Fl | Los Angeles, CA 90067 | | | |
| Houlton Stamp & Coin | 8 Market Square | Houlton, ME 04730 | | | |
| Houman Dardashti | | | | | |
| Houman Dashtizad | Address Redacted | | | | |
| Houman Palangafkan | | | | | |
| Hound About Town, LLC | 17 Mc Williams Place | Jersey City, NJ 07302 | | | |
| Houndawgs Hotshot Trucking | 3465 Bright Angel, Ste 26 | Longmont, CO 80504 | | | |
| Hounds Abound Inc. | 307 N. 103rd St. | Seattle, WA 98133 | | | |
| Houndydooom Phokomon | | | | | |
| Hour 88 Hospitality Inc | 1037 Ne 65th St, Ste 80243 | Seattle, WA 98115 | | | |
| Hour Of Change Ministry | 1225 N Lasalle Drv | Chicago, IL 60610 | | | |
| Hour Photos, Inc. | 1350 East Arapaho Road | Suite 124 | Richardson, TX 75081 | | |
| Hour, LLC | Hour | 2846 West North Avenue | Chicago, IL 60647 | | |
| Houran Usa Construction, | 10 Stuyvesant Ave | Lyndhurst, NJ 07071 | | | |
| Hourglass 360, LLC | 411 Creek View Trl Se | Smyrna, GA 30082 | | | |
| Hourglass Body Shoppe LLC | 400 North Saint Paul St | Suite 1212 | Dallas, TX 75201 | | |
| Hourglass, LLC | 3903 Vallejo St | Denver, CO 80211 | | | |
| Hour-Time Watches Inc | 19275 Biscayne Blvd | Suite 37 | Miami, FL 33180 | | |
| Houschang Pakpour | Address Redacted | | | | |
| House Baptista LLC | 5200 Iron Horse Parkway | Apt 511 | Dublin, CA 94568 | | |
| House Boys LLC | 2181 Herbison Road | Bath, MI 48808 | | | |
| House Builders LLC | 1214 White Tail Path | Charleston, SC 29414 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| House Call Of Marrero LLC | 2500 New Iberia Cir | Marrero, LA 70072 | | | |
| House Calls Pet Sitting, LLC | 742 Scottsdale Dr | Vacaville, CA 95687 | | | |
| House Calls, Etc. Handyman Service LLC | 308 East Republican St | Unit 415 | Seattle, WA 98102 | | |
| House Care & Construction LLC | 3662 Huddlestone Ln | Buford, GA 30519 | | | |
| House Cleaning Services | 220 S. Elk St Sp 101 | 101 | Hemet, CA 92543 | | |
| House Cleaning Specialist, Inc. | 1720 Mars Hill Rd Nw Ste | Suite 8-333 | Acworth, GA 30101 | | |
| House Cleaning, Service | 7662 Sw 152 Ave | 24 | Miami, FL 33193 | | |
| House Doctor Home Inspection Inc | 220 Providence Pike | N Smithfield, RI 02896 | | | |
| House Doctor Inc | 111 Center Park Dr, Ste 210 | Knoxville, TN 37922 | | | |
| House Doctors Home Improvement | 28600 Southfield | Ste 200 C | Lathrup Village, MI 48076 | | |
| House General Services Corp | 6770 Indian Creek | 12P | Miami Beach, FL 33141 | | |
| House Guys Investments, LLC | 2750 Cherry St | Kansas City, MO 64108 | | | |
| House Helpers Property Mgt Placement | 435 Holbrook | 105 | Detroit, MI 48202 | | |
| House In Order LLC | 9049 Picket Fence Ave | Las Vegas, NV 89143 | | | |
| House Keeping Service | 1322 East 7 St | Apt 16 | Odessa, TX 79761 | | |
| House LLC | 281 Essex St | Millburn, NJ 07041 | | | |
| House Medic Inc. | Attn: Kimberly Altemose | 7 Rolling Rd | Stafford, VA 22556 | | |
| House Of Beaute | 974 Sw Bayshore Blvd | Port St Lucie, FL 34983 | | | |
| House Of Beauty | 210 Oak Road | Pacolet, SC 29372 | | | |
| House Of Blendz | 940 Gardner Road | Flossmoor, IL 60422 | | | |
| House Of Bones | 1 New Haven Ave | Derby, CT 06418 | | | |
| House Of Braids | 1590 Cane Meadow Circle | 104 | Memphis, TN 38106 | | |
| House Of Buke LLC | 15638 University Ave | Dolton, IL 60419 | | | |
| House Of Bundles, LLC | 6853 Sw 20th St | N Lauderdale, FL 33068 | | | |
| House Of Businesss Machines Inc. | 4652 Lankershim Blvd | N Hollywood, CA 91602 | | | |
| House Of Carmel | 7331 W 44th Ave | Wheat Ridge, CO 80033 | | | |
| House Of Carzz, | 3590 S State St | Slc, UT 84115 | | | |
| House Of Chang Iii Inc. | 64 Watkins Park Drive | Upper Marlboro, MD 20774 | | | |
| House Of Chaos | 3727 Amelia Rose Way | Sacramento, CA 95834 | | | |
| House Of Chickn LLC | 6800 Vineyard Drive | Q211 | Orlando, FL 32821 | | |
| House Of Color Salon Inc | 989 Story Road | Suite 8060 | San Jose, CA 95122 | | |
| House Of Donuts & Kolaches | 3030 Falcon Landing Blvd. | Suite 300 | Katy, TX 77494 | | |
| House Of E, LLC | 25250 Lincolnville Ave | Oakwood, OH 44146 | | | |
| House Of Faith Prayer Ministry | 2286 Springside Way | Decatur, GA 30032 | | | |
| House Of Flats, Inc | 12245 Collier Blvd | Naples, FL 34116 | | | |
| House Of Fleek | 4117 Sw 20th Ave | 216 | Gainesville, FL 32607 | | |
| House Of Floyd | 927 9th St Se | 1 | Puyallup, WA 98372 | | |
| House Of Food Inc | 148 East 46th St | New York, NY 10017 | | | |
| House Of Frames | 212 W. Jackson Ave. | Harlingen, TX 78550 | | | |
| House Of Frames | dba Conservation Framing | 4402 11th St, Suite 408 | Lic, NY 11101 | | |
| House Of Frames Inc | 1510 Lake Ave | Lake Worth, FL 33460 | | | |
| House Of Funnels | 3901 Makeover Court | Atlanta, GA 30349 | | | |
| House Of Hair | Attn: Lindsey Krenz | 714 14th St Se | Jamestown, ND 58401 | | |
| House Of Handsome | 3340 Lacrosse Ln | Naperville, IL 60564 | | | |
| House Of Heights | 3151 Stillhouse Creek Dr | 4112 | Atlanta, GA 30339 | | |
| House Of J & H Inc | 2073 2nd Ave | New York, NY 10029 | | | |
| House Of Kitchens,Llc. | 654 Metacom Ave | Warren, RI 02885 | | | |
| House Of Krauss Graphic Design, LLC | 844 Oxford St | Worthington, OH 43085 | | | |
| House Of Lavish Wigs | 1050 Ne 169th Terr | Miami, FL 33162 | | | |
| House Of Lumber & Hardware LLC | 2811 Jefferson Blvd | Los Angeles, CA 90018 | | | |
| House Of Lumber LLC | 1472 Virginia Ave | Apt A | Baldwin Park, CA 91706 | | |
| House Of Mercy & Grace | 1345 S. Throop St. | Chicago, IL 60608 | | | |
| House Of Myrrh Ministries | 1104 6th St | Oregon City, OR 97045 | | | |
| House Of Nails & Spa | 1177 W. Oaklawn Rd, Ste F | Pleasanton, TX 78064 | | | |
| House Of Orthodontia Ii, LLC | 122 Atlantic Ave | Brooklyn, NY 11201 | | | |
| House Of Orthodontia, Pllc | 122 Atlantic Ave | Brooklyn, NY 11201 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| House Of Praise Fellowship | 2282 3rd St | La Verne, CA 91750 | | | |
| House Of Preparation, | 8079 Tara Blvd 252 | Jonesboro, GA 30236 | | | |
| House Of Progress Inc. | 5201 South St | Lakewood, CA 90712 | | | |
| House Of Pye | 1509 Estacada Way | Cordova, TN 38016 | | | |
| House Of Raw Elegance LLC | 2955 Patterson Rd | St Louis, MO 63031 | | | |
| House Of Rose | 655 S Sierra | Coldspring, TX 77331 | | | |
| House Of Ruth Bridal Boutique LLC | 2712 Gulfstream Drive | Miramar, FL 33023 | | | |
| House Of Salad | 5920 Annandale Way | Dublin, CA 94568 | | | |
| House Of Seafood Buffet Inc | 81790 Hwy 21 | Bush, LA 70431 | | | |
| House Of Shades | 1487 Bellinger St | Lakewood, NJ 08701 | | | |
| House Of Stemms | 6602 Mission Gorge Rd | B | San Diego, CA 92120 | | |
| House Of Styles | 1250 Lincoln Ave | Marengo, IA 52301 | | | |
| House Of The Rising Sun, Incorporated | 14545 Friar St | Ste 154 | Van Nuys, CA 91411 | | |
| House Of The Unusual | 2601 Newkirk Ave | N Bergen, NJ 07047 | | | |
| House Of Timeshares & Homes Realty | 1818 Salisbury Court | Kissimmee, FL 34743 | | | |
| House Of Toney-Bey Ministries | 14620 Woodside Place Loop | Alexander, AR 72002 | | | |
| House Of Treasure Inc | 37826 State Road 19 | Umatilla, FL 32784 | | | |
| House Of Wands & Swords | 20 Magazine St | B | Charleston, SC 29401 | | |
| House Of York LLC | 7816 Drexel Dr | St Louis, MO 63130 | | | |
| House On A Hill LLC | 16 Ravens Cove Lane | Candler, NC 28715 | | | |
| House Owner Solutions LLC | 5415 Lake Howell Rd | 195 | Winter Park, FL 32792 | | |
| House Perimeter Services, Inc. | 260 Asa Way | Evans, GA 30809 | | | |
| House To Home Realty Team, LLC | Attn: Steve Crawford | 6105 Canter Ln | West Linn, OR 97068 | | |
| House Transformers LLC | 51 Hudson Way | Ponte Vedra, FL 32081 | | | |
| House Works, LLC | 806 Courtland Ave | Reidsville, NC 27320 | | | |
| House2Home Furniture Inc | 7959 Broadway | Lemon Grove, CA 91945 | | | |
| Housecall Pro'S | 40210 Donomore Ct | Temecula, CA 92591 | | | |
| Housecleaners | 509 Lincoln St | B | Bakersfield, CA 93307 | | |
| Housein Housein | | | | | |
| Houseintohomecleaning | 6290 Akins Ave | 409 | San Diego, CA 92114 | | |
| Houseium Inc | 6330 Sw 163 Pl | Miami, FL 33193 | | | |
| Housekeeping | 1020 Green Acres St | Pounding Mill, VA 24637 | | | |
| Housekeeping | 6322 Creekview Lane | Fishers, IN 46038 | | | |
| Houselab LLC | 972 North Orange Ave | Winter Park, FL 32789 | | | |
| Houseman, Christine | Address Redacted | | | | |
| Houseofreedom, LLC | 51 Clifton Ave. | C-1014 | Newark, NJ 07104 | | |
| Houseofsofas | 18720 Oxnard | 107 | Tarzana, CA 91356 | | |
| Houser Company | 17610 Beach Blvd, Ste 32 | Huntington Beach, CA 92647 | | | |
| Houser Construction | 37 Willow Creek Rd | Asheville, NC 28803 | | | |
| Houses Into Homes | 1935 Flanigan Court | Iowa City, IA 52246 | | | |
| Houses We List, LLC | 3750 University Blvd W | Unit 1B | Kensington, MD 20895 | | |
| Houses We List, LLC | Attn: Mark Cabrera | 3750 University Blvd W, Unit 1B | Kensington, MD 20895 | | |
| Housesurgeons | 142 Warner St | Hamden, CT 06514 | | | |
| Houshang Akbari | | | | | |
| Housier Services | 4607 South Dakota Ave. Ne | Washington, DC 20017 | | | |
| Housing Enterprises, Inc. | 51 College St | Enfield, CT 06082 | | | |
| Housing Independent LLC | 923 39th St | W Palm Beach, FL 33407 | | | |
| Housni Awad | | | | | |
| Houssam Rabi | Address Redacted | | | | |
| Houston Algc LLC | 15403 Fawn Villa Drive | Houston, TX 77068 | | | |
| Houston Auto Collision LLC | 7405 Airport Blvd | Houston, TX 77061 | | | |
| Houston Auto Kings Service | 8000 Cook Rd, Apt 1014 | 1014 | Houston, TX 77072 | | |
| Houston Auto Select | 3918 Alcorn Bend Dr | Sugarland, TX 77479 | | | |
| Houston Autographs | 3722 Walker Falls Lane | Fulshear, TX 77441 | | | |
| Houston Autographs | Attn: Edward Suchart | 3722 Walker Falls Lane | Fulshear, TX 77441 | | |
| Houston Barclay Cpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Houston Bath & Kitchen Remodeling, LLC | 13326 Westheimer Road | A | Houston, TX 77077 | | |
| Houston Browns LLC | 2816 Briar Hill Ln | Unit A | Conyers, GA 30013 | | |
| Houston Communications Inc, | 204 Kathann Drive, Apt B | Hampton, VA 23605 | | | |
| Houston Corporate Transportation LLC | 5335 Hidalgo St | Houston, TX 77056 | | | |
| Houston Crouse | | | | | |
| Houston Drapery Center, LLC | 3428 Fondren Rd | Ste A | Houston, TX 77063 | | |
| Houston Empowering Minds Youth Srvc Inc | 5444 Westheimer Rd. | Suite 1000 | Houston, TX 77056 | | |
| Houston Family Nutrition, Inc. | 11827 Pepperdine Ln | Houston, TX 77071 | | | |
| Houston Finance Company, Inc. | 719 W Selma St | Dothan, AL 36301 | | | |
| Houston Gentry | | | | | |
| Houston Goddard, Inc. | 3699 Curlew St | San Diego, CA 92103 | | | |
| Houston Golden | | | | | |
| Houston Hair Weaving Center | 5615 Richmond Ave | Houston, TX 77057 | | | |
| Houston Home Relief Group | 20901 Baronsledge Ln | Katy, TX 77449 | | | |
| Houston House LLC | 12 Bamboo Grove Ct | Chapin, SC 29036 | | | |
| Houston Infectious Diseases Consultants | 9607 Martha Springs Drive | Houston, TX 77070 | | | |
| Houston Interest Group | 4531 Early Autumn Ct | Humble, TX 77396 | | | |
| Houston Kasnruth Association | 10101 Fondren Road | Suite 128 | Houston, TX 77096 | | |
| Houston Memorial United Methodist Church | 4886 County Road 63 | Houston, AL 35572 | | | |
| Houston Morris Iii | Address Redacted | | | | |
| Houston Nails & Spa | 692 Washington St | A | Norwood, MA 02062 | | |
| Houston National Security LLC | 14405 Walters Rd, Ste 936 | Houston, TX 77014 | | | |
| Houston Rehabilitation Specialists, Pa | 26315 Nicholas Pass Ln | Cypress, TX 77433 | | | |
| Houston Retreat, LLC | 5727 Westheimer Rd, Ste M | Houston, TX 77098 | | | |
| Houston Retreat, LLC | 5727 Westheimer Rd., Ste M | Houston, TX 77057 | | | |
| Houston Road Runner | 23615 Acerola Tree Ct | Katy, TX 77493 | | | |
| Houston Salmon Company LLC | 7607 Clarewood Dr | Houston, TX 77036 | | | |
| Houston Scientific Technologies | 851 Orkney Drive | Patterson, CA 95363 | | | |
| Houston Southern | 216 West 89th St | Apartment 11C | New York, NY 10024 | | |
| Houston Tax Pros | 19119 Spring Meadows Ln | Richmond, TX 77407 | | | |
| Houston Toys To Love LLC | 1715 Post Oak Blvd | Houston, TX 77056 | | | |
| Houston Transport | 3033 Beaker Dr | Dallas, TX 75241 | | | |
| Houston Wifi Ltd. Co. | 18703 White Candle Dr | Spring, TX 77388 | | | |
| Houston'S Auto Sales | 1126 West 22Nd St | Erie, PA 16502 | | | |
| Houstons Auto Spa | 550 S. Halsted St | Chicago Heights, IL 60411 | | | |
| Houston'S Best Medical Supply | 9211 Kens Run | Houston, TX 77396 | | | |
| Hout Fencing Of Wyoming, Inc. | 398 Orin Way | Douglas, WY 82633 | | | |
| Houtman | 7524 North Clybourn Ave | Sun Valley, CA 91352 | | | |
| Houxz Of L Nail & Beauty Bar | 12777 Merit Dr | Apt 507 | Dallas, TX 75251 | | |
| Houzz Of Decor LLC | 122 Rose Ln | R3 | Frisco, TX 75034 | | |
| Hovanes Bekeredjian, Dmd | Address Redacted | | | | |
| Hovannes Baghumyan | | | | | |
| Hovannes Shishoyan | | | | | |
| Hovave Rappaport | Address Redacted | | | | |
| Hovde Construction Services LLC | Attn: Marc Hovde | 2 Gertrude Lane | York, ME 03909 | | |
| Hoven Trucking,Inc | 988 So 45th E | Ammon, ID 83401 | | | |
| Hoverson Online LLC | 1808 Industrial Blvd | Colleyville, TX 76034 | | | |
| Hovey Holdings LLC | 6300 Stevenson Ave | 723 | Alexandria, VA 22304 | | |
| Hovhannes Arabyan | Address Redacted | | | | |
| Hovhannes Charchyan, Dba | 17812 Lull St | Reseda, CA 91335 | | | |
| Hovhannes Galstyan | | | | | |
| Hovhannes Ghazaryan | | | | | |
| Hovhannes Hovhannisyan | | | | | |
| Hovhannes Kaurmajyan | | | | | |
| Hovhannes Kelejyan | Address Redacted | | | | |
| Hovhannes Khachatryan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hovhannes Manvelyan | | | | | |
| Hovhannes Sahradyan | | | | | |
| Hovhannes Sayadyan | | | | | |
| Hovhannes Shahbazyan | | | | | |
| Hovhannes Sinanian | | | | | |
| Hovick Hovakim | | | | | |
| Hovickdesign | P.O.Box 1436 | Carmel By The Sea, CA 93921 | | | |
| Hovig Landscaping Inc | 920 Via Del Castille | Morgan Hill, CA 95037 | | | |
| Hovnan Vardanyan | | | | | |
| Hovnan'S Tech | 3448 Durello Cir. | Rancho Cordova, CA 95670 | | | |
| Hovsep Avagyan | | | | | |
| Hovsep Avetisyan | | | | | |
| Hovsep Hovhannisyan | Address Redacted | | | | |
| How Does Your Garden Grow? Inc., | 105 Sequoia Ln | Deerfield, IL 60015 | | | |
| How Lee Restaurant Inc | 120 W Chestnut St | Washington, PA 15301 | | | |
| How M. Huong | Address Redacted | | | | |
| How Ya Like Yur Weiner LLC | 5949 Hitching Post Lane | Nashville, TN 37211 | | | |
| Howard & Associates, Inc | 11227 Willow Grove Road | Oklahoma City, OK 73120 | | | |
| Howard & Eddies | 12 Jenkins Road | Yemassee, SC 29945 | | | |
| Howard Abravanel | | | | | |
| Howard Adams | | | | | |
| Howard Altman | | | | | |
| Howard Aspinwall | | | | | |
| Howard Atkins | | | | | |
| Howard Auto Repair | 9410 W Sliver Spring Dr | 5 | Milwaukee, WI 53225 | | |
| Howard B Bobrow Dmd Pc | Address Redacted | | | | |
| Howard Ball | Address Redacted | | | | |
| Howard Barnett | | | | | |
| Howard Bartleson | | | | | |
| Howard Belfer | | | | | |
| Howard Bell | | | | | |
| Howard Bell Iv | | | | | |
| Howard Berk | Address Redacted | | | | |
| Howard Berk | | | | | |
| Howard Berkowitz | | | | | |
| Howard Berry Cpa | Address Redacted | | | | |
| Howard Beverleigh | Address Redacted | | | | |
| Howard Bieber | | | | | |
| Howard Black | | | | | |
| Howard Blum, P.C. | 767 Third Ave 26 Fl | New York, NY 10017 | | | |
| Howard Bochnek | | | | | |
| Howard Bolden | Address Redacted | | | | |
| Howard Boone | | | | | |
| Howard Borenstein | | | | | |
| Howard Brock | | | | | |
| Howard Brodsky | | | | | |
| Howard Brooks Brooks Music | 2801 Roxboro Road | Euless, TX 76039 | | | |
| Howard Bruce | | | | | |
| Howard Bryant | | | | | |
| Howard Burwell | Address Redacted | | | | |
| Howard Bynder | | | | | |
| Howard Cabrera | | | | | |
| Howard Caceres Arguelles | Address Redacted | | | | |
| Howard Cameron Harris | Address Redacted | | | | |
| Howard Cantrell Jr | | | | | |
| Howard Case | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Howard Casing & Tubing LLC | 4107 South County Rd 1135 | Midland, TX 79706 | | | |
| Howard Casper | | | | | |
| Howard Catering | 1213 Redman Ave | Mesquite, TX 75149 | | | |
| Howard Chait | | | | | |
| Howard Choi | | | | | |
| Howard Chow Property Management | 20251 Century Blvd | Suite 140 | Germantown, MD 20874 | | |
| Howard Clark | | | | | |
| Howard Cohen | | | | | |
| Howard Cole | | | | | |
| Howard Coleman | | | | | |
| Howard Cooper | | | | | |
| Howard Covens | | | | | |
| Howard Coy | | | | | |
| Howard Crow | | | | | |
| Howard Crystal | | | | | |
| Howard Culver | | | | | |
| Howard D Fuhrman | Address Redacted | | | | |
| Howard Dacosta | | | | | |
| Howard Dan Adkins | Address Redacted | | | | |
| Howard Daniels | Address Redacted | | | | |
| Howard Davis | | | | | |
| Howard Dennison Jr. | Address Redacted | | | | |
| Howard Design Studio LLC | 1201 Peachtree St Ne | Suite 1925 | Atlanta, GA 30361 | | |
| Howard Dickerson | | | | | |
| Howard Dilema | | | | | |
| Howard Doss | | | | | |
| Howard Dunham | | | | | |
| Howard E. Gilman, Md | 14 Langton Drive | Suite 7 | Holmdel, NJ 07733 | | |
| Howard Earnest | | | | | |
| Howard Eisenhart | | | | | |
| Howard Eisenshtadt | | | | | |
| Howard Eliason | Address Redacted | | | | |
| Howard Ellis Group | 5181 Nw 81th St | Lauderhill, FL 33351 | | | |
| Howard Engelhard | | | | | |
| Howard Ensmann | | | | | |
| Howard Falkow | | | | | |
| Howard Family Dentistry, LLC | 25734 Hwy 195 | Suite 100 | Double Springs, AL 35553 | | |
| Howard Feldman | | | | | |
| Howard Feldman Ins Agcy Inc | 11140 Rockville Pike | Rockville, MD 20852 | | | |
| Howard Feldman Ins Agcy Inc | Attn: Howard Feldman | 11140 Rockville Pike, 380 | Rockville, MD 20852 | | |
| Howard Fertman | Address Redacted | | | | |
| Howard Financial Services | 1167 Mockingbird Court | Grayslake, IL 60030 | | | |
| Howard Fink | | | | | |
| Howard Fowler | | | | | |
| Howard Frank Weiner, Ph.D., Aprn | Address Redacted | | | | |
| Howard Frenia | | | | | |
| Howard Gates | | | | | |
| Howard Goldstein | Address Redacted | | | | |
| Howard Gordon | | | | | |
| Howard Gottlieb, Od | 732 Kyle Lane | W Haven, CT 06516 | | | |
| Howard Greenman | | | | | |
| Howard Grubb | | | | | |
| Howard Hale | | | | | |
| Howard Halpern | | | | | |
| Howard Handy | | | | | |
| Howard Hankins | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Howard Hanks | | | | | |
| Howard Hansen | | | | | |
| Howard Hart Jr | Address Redacted | | | | |
| Howard Haynes Pitts Enterprises LLC | 1205 Hayfield St | Roanoke, TX 76262 | | | |
| Howard Hellman | | | | | |
| Howard Hines | | | | | |
| Howard Hinkle | | | | | |
| Howard Hollifield | | | | | |
| Howard Hollow LLC | 205 N Hwy 6 | Carbon, TX 76435 | | | |
| Howard Homes Company | Attn: Dustin Howard | 10227 Ghia St Ne | Circle Pines, MN 55014 | | |
| Howard Hoover | | | | | |
| Howard Industrial Sales | 6570 W. Dublin Ct | Chandler, AZ 85226 | | | |
| Howard J Kelley | Address Redacted | | | | |
| Howard J. Radner | Address Redacted | | | | |
| Howard J. Sosna Dds Oral | & Maxillofacial Surgery | 183 High St | Newton, NJ 07860 | | |
| Howard J. Stone, Cpa | Address Redacted | | | | |
| Howard Jay Schain Nyc Marshal | Address Redacted | | | | |
| Howard Johnston | | | | | |
| Howard Jones | Address Redacted | | | | |
| Howard Jones | | | | | |
| Howard Joyner | | | | | |
| Howard Kane | | | | | |
| Howard Kaye | | | | | |
| Howard Kleinman | | | | | |
| Howard Kornfeld, Md PC | 3 Madrona St | Mill Valley, CA 94941 | | | |
| Howard Kornsweig | Address Redacted | | | | |
| Howard Koval & Ellen Koval Management Co | 419 Essex St | Hackensack, NJ 07601 | | | |
| Howard L Dagley Cpa | Address Redacted | | | | |
| Howard L. Gipson | Address Redacted | | | | |
| Howard L. Robertson Inc. | 801 Brandywine Blvd | Wilmington, DE 19809 | | | |
| Howard Larue | | | | | |
| Howard Lee | Address Redacted | | | | |
| Howard Lee | | | | | |
| Howard Lee Perry | Address Redacted | | | | |
| Howard Lefkowitz | | | | | |
| Howard Levine | | | | | |
| Howard Levitt Dds | Address Redacted | | | | |
| Howard Libron | | | | | |
| Howard Lief | | | | | |
| Howard Lipsky | | | | | |
| Howard Love | | | | | |
| Howard M Goodman Cpa LLC | 5900 S Lake Forest Dr. | Ste 300 | Mckinney, TX 75070 | | |
| Howard M Kesselman Plc | 915 Copper Basin Road | Prescott, AZ 86303 | | | |
| Howard M. Bloom | Address Redacted | | | | |
| Howard M. Kahn Pc Lone Star Lawyers | 5700 Northwest Central Dr | 105 | Houston, TX 77092 | | |
| Howard Maltby | | | | | |
| Howard Mason | | | | | |
| Howard Mccann | | | | | |
| Howard Mcdonald | Address Redacted | | | | |
| Howard Mcdonald | | | | | |
| Howard Mcgeorge | | | | | |
| Howard Meadows Insurance Agency Inc. | 330 Main St | Blackshear, GA 31516 | | | |
| Howard Medoff | Address Redacted | | | | |
| Howard Messer | Address Redacted | | | | |
| Howard Mettler | | | | | |
| Howard Minors | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Howard Minsky | | | | | |
| Howard Minster | | | | | |
| Howard Moore | | | | | |
| Howard Mufuka | | | | | |
| Howard Newman | | | | | |
| Howard Ng | Address Redacted | | | | |
| Howard Patterson | | | | | |
| Howard Peck | | | | | |
| Howard Pecquet | | | | | |
| Howard Properties, LLC | 1214 Ne 102nd St. | Seattle, WA 98125 | | | |
| Howard R Goldman | Address Redacted | | | | |
| Howard R Martin Auto Body | 3700 Sw 61st St | Des Moines, IA 50321 | | | |
| Howard R. Romero, D.O., Inc. | 755 Rainbow Dr. | Glendora, CA 91741 | | | |
| Howard Real Estate Inc. | 23986 Aliso Creek Rd. | 124 | Laguna Niguel, CA 92677 | | |
| Howard Refrigeration | 1124 North Sherman St | Allentown, PA 18109 | | | |
| Howard Richmond | | | | | |
| Howard Riell | Address Redacted | | | | |
| Howard Roberts | | | | | |
| Howard Rosen | | | | | |
| Howard S Fisher | Address Redacted | | | | |
| Howard S Rose Cpa/Pfs | Address Redacted | | | | |
| Howard S. Dallow P.C. | 225 Dolson Ave | 201 | Middletown, NY 10940 | | |
| Howard S. Finn, M.D., Inc., A Medic | 3809 Rock Hampton Dr | Tarzana, CA 91356 | | | |
| Howard S. Steinberg | Address Redacted | | | | |
| Howard Sanders | Address Redacted | | | | |
| Howard Schildhouse | 29529 N 129th Glen | Peoria, AZ 85383 | | | |
| Howard Schnapp | Address Redacted | | | | |
| Howard Schwartz | | | | | |
| Howard Seedorf | | | | | |
| Howard Serkin | | | | | |
| Howard Settle | | | | | |
| Howard Silverstein | | | | | |
| Howard Slaven | | | | | |
| Howard Smolen Cpa Pc | 360 Great Neck Road | Great Neck, NY 11021 | | | |
| Howard Smukler | Address Redacted | | | | |
| Howard Sobel | | | | | |
| Howard Spruill | Address Redacted | | | | |
| Howard Tax Service | 129 Four Seasons Mall | Hendersonville, NC 28792 | | | |
| Howard Terry | | | | | |
| Howard Thomas Hay | Address Redacted | | | | |
| Howard Tikka | | | | | |
| Howard Tiscenko | | | | | |
| Howard Tran | Address Redacted | | | | |
| Howard Traul | Address Redacted | | | | |
| Howard Turner | | | | | |
| Howard V Williams Medical Consultant | 9935 Rue Chantemar | San Diego, CA 92131 | | | |
| Howard W Prescott | Address Redacted | | | | |
| Howard W Sprague | | | | | |
| Howard Walker | | | | | |
| Howard Waller | | | | | |
| Howard Warren | Address Redacted | | | | |
| Howard Welch | Address Redacted | | | | |
| Howard Welch | | | | | |
| Howard White | | | | | |
| Howard Williamson | | | | | |
| Howard Winkleman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Howard Winston | | | | | |
| Howard Wolfson | | | | | |
| Howard Worthing | | | | | |
| Howard Yang | | | | | |
| Howard Young | | | | | |
| Howard, Angela | Address Redacted | | | | |
| Howard, Reed & Pedersen | 516 N Columbia St | Covington, LA 70433 | | | |
| Howardaire Services LLC | 2830 Ackley Ave | Henrico, VA 23228 | | | |
| Howardblum | Address Redacted | | | | |
| Howards Electric | 4616 N Hale Ave | Tampa, FL 33614 | | | |
| Howard'S Homecare Svcs. | 3920 Travis Blvd. | Macon, GA 31206 | | | |
| Howards Investment LLC | 2173 Newbury Oaks Dr | Lawrenceville, GA 30044 | | | |
| Howards Investments, Inc. | 2200 Clark St Po Box 1525 | Racine, WI 53405 | | | |
| Howards Place Inc | 9630 S Wentworth Ave | Chicago, IL 60628 | | | |
| Howard'S Repairs | 8272 E Browning Ave | Claremore, OK 74019 | | | |
| Howards Reupholstery, Inc | 7113 13th Ave | Brooklyn, NY 11228 | | | |
| Howardswirskysalesco, Inc | 39 Old Brook Rd | Dix Hills, NY 11746 | | | |
| Howd Healthcare Consultants, LLC | 2 Gardner Rd | Vernon, CT 06066 | | | |
| Howdrena Robinson | Address Redacted | | | | |
| Howdy LLC | 625 E Green St | Champaign, IL 61820 | | | |
| Howdy Rent A Car, LLC | 1 Mckenzie Terminal Rd | Easterwood Airport 102D | College Station, TX 77845 | | |
| Howdy Smiles Dental Pllc | 515 W 20th St | 533 | Houston, TX 77008 | | |
| Howe Office Administration | /Peter Howe & Assoc | 3000 Town Center | Southfield, MI 48075 | | |
| Howe Ventures, LLC | 1838 E Whisperwood Cir | Sandy, UT 84092 | | | |
| Howe-Lewis International | 450 7th Ave | Suite 2009 | New York, NY 10123 | | |
| Howell & Co LLC | 3293 Maple Ridge | Highland, MI 48356 | | | |
| Howell & Company Financial LLC | 108 Cario Ct | Daytona Beach, FL 32117 | | | |
| Howell Galen Henson | Address Redacted | | | | |
| Howell Home Improvements LLC | 15462 Windsong Ln | Dumfries, VA 22025 | | | |
| Howell Law Office | 119 Norfolk Ave. Sw | Suite 330 | Roanoke, VA 24011 | | |
| Howell Property Holdings | 7901 Rockport Circle | Lake Worth, FL 33467 | | | |
| Howell Tax Inc | 3605 Grand River | Howell, MI 48843 | | | |
| Howell Transportation Service | 15800 Nw 42nd Ave | Miami Gardens, FL 33054 | | | |
| Howells Enterprises, Inc. | 10356 S. Crow Wing Dr. | S Jordan, UT 84009 | | | |
| Howessweet LLC | 1225 W. Montana | Apt 1 | Chicago, IL 60614 | | |
| Howey Mansion LLC | 1001 Citrus Ave | Howey In The Hills, FL 34737 | | | |
| Howhighlol | 28 Westover | Hampton, VA 23669 | | | |
| Howie Fuimaono | Address Redacted | | | | |
| Howie Handle | | | | | |
| Howie Hill | | | | | |
| Howie Jakobi P.A. | 600 Parkview Drive | Ste. 306 | Hallandale, FL 33009 | | |
| Howitzer Building Engineers Inc. | 7827 Lake Mist Court | Humble, TX 77346 | | | |
| Howl & Edgerton, LLC | 670 Hartford Dr | Boulder, CO 80305 | | | |
| Howland Plastic Surgery | 11762 S State | Suite 220 | Draper, UT 84020 | | |
| Howling Delivery Service | 180 W Michigan Ave | Suite B | Galesburg, MI 49053 | | |
| Howrani Studios | 2820 East Grand Blvd | Detroit, MI 48211 | | | |
| How'Z Dat Entertainment LLC | 259 East 134th St | Bronx, NY 10454 | | | |
| Howze Express LLC | 1651 Gresham Ct | Rock Hill, SC 29730 | | | |
| Hoxton Tom | Address Redacted | | | | |
| Hoye Textile Corp. | 325 N Highland Ave. | Ossining, NY 10562 | | | |
| Hoye, S Select Floors, Inc | 1403 Montclair Pl | Ft Atkinson, WI 53538 | | | |
| Hoyer & Hicks | 4 Embarcadero Ctr | 14Th Floor | San Francisco, CA 94111 | | |
| Hoyman Consulting, LLC | 4254 W 5th St | Apt 2 | Los Angeles, CA 90020 | | |
| Hoyman Hong, Md PMC | 1506 Cabrillo Ave | Burlingame, CA 94010 | | | |
| Hoyo & Co Corp | 15590 Sw 106th Ln, Apt 1110 | Miami, FL 33196 | | | |
| Hoyo, Sbc | 2912 18th Ave S | Minneapolis, MN 55407 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hoyos Insurance | 903 Broad Ripple Dr | Huffman, TX 77336 | | | |
| Hoyos Mejia Pl | Address Redacted | | | | |
| Hoyt Business Solutions, LLC. | 3 India Brook Drive | Mendham, NJ 07945 | | | |
| Hoyt Convenience Inc | 186Dekalb Ave | Brooklyn, NY 11205 | | | |
| Hoyt Hochman | | | | | |
| Hoyt White | | | | | |
| Hozyfah Bilal | | | | | |
| Hp Appraisal Company | 5300 Beach Blvd. | Suite 110-429 | Buena Park, CA 90621 | | |
| Hp Autos Inc | 1232 S Main St | High Point, NC 27260 | | | |
| Hp Flooring Inc | 108 Jade Circle | Knightdale, NC 27545 | | | |
| Hp Group General Construction Inc | 18321 Ventura Blvd 555 | Tarzana, CA 91356 | | | |
| Hp Holdings, Inc | dba Invariant LLC | 901 7th St NW, Ste 600 | Washington, DC 20001 | | |
| Hp Morgan LLC | 63 North 3rd St | Apt. 211 | Brooklyn, NY 11249 | | |
| Hp Nails & Spa Corporation | 761 S 25th St | Easton, PA 18045 | | | |
| Hp Plumbing Services LLC | 1500 Lucerne Ave | Unit 910 | Lake Worth, FL 33460 | | |
| Hp Soft Corp | 1513 S State St | Lockport, IL 60441 | | | |
| Hp Tax Services- Traffic School LLC | 3141 S Military Trail | 106 | Lake Worth, FL 33463 | | |
| Hp Transport Inc | 1220 S 50th Ct | Cicero, IL 60804 | | | |
| Hp Yachts | 7712 Nw 5th St | Apt 103-E | Plantation, FL 33324 | | |
| Hp.Crowley Productions | 5619 W 77th St | Los Angeles, CA 90045 | | | |
| Hpa & Associates LLC | 120 West Main St | Suite 201 | Northville, MI 48167 | | |
| Hpa Enterprises, Inc | 2505 Anthem Village Drive | Suite E-450 | Henderson, NV 89052 | | |
| H-Paradise Landscaping Inc. | 44W310 Us Hwy 20 | Hampshire, IL 60140 | | | |
| Hpb Inc | 6039 W North Ave | Oak Park, IL 60302 | | | |
| Hpc Agency LLC | 114-24 Merrick Blvd | Jamaica, NY 11434 | | | |
| Hpc High Pressure Cleaning | 2663 Loomis Dr | San Jose, CA 95121 | | | |
| Hpd Construction Inc | 626 Sheepshead Bay Road | Brooklyn, NY 11224 | | | |
| Hpda Enterprises Ll.C | 4140 Veterans Memorial Drive | 8 | Batavia, NY 14020 | | |
| Hpdesign Ny Inc | 25 Robert Pitt Dr | 200B | Monsey, NY 10952 | | |
| Hpe Clothing Corporation | 15147 N Scottsdale Rd | Scottsdale, AZ 85254 | | | |
| Hph Interests Dba Reliant Construction | 419 Century Plaza Dr | Houston, TX 77073 | | | |
| Hpi Floors, LLC | 1035 Research Center Drive | Suite F | Atlanta, GA 30331 | | |
| Hpi International Inc. | 1040 E17th St | Brooklyn, NY 11230 | | | |
| Hpm Usa Inc | 460 Ne 28th St No 1706 | Miami, FL 33137 | | | |
| Hpnj Supply Inc. | 26B Shelby Ave | Paramus, NJ 07652 | | | |
| Hps Construction LLC | 2189 Poetry Rd | Royse City, TX 75189 | | | |
| Hps LLC | 3333 S Platte River Drive | Sheridan, CO 80110 | | | |
| Hpt Lake, Inc. | 13332 Willow Rd | Lakeside, CA 92040 | | | |
| Hptkl Inc | 3036 Jericho Tpke | Enorthport, NY 11731 | | | |
| Hq Home Repairs LLC | 500 Centtral Ave | Apt 910 | Union City, NJ 07087 | | |
| Hq LLC | 685 Bald Hill Rd | Warwick, RI 02886 | | | |
| Hq Surgical LLC | 6400 Center St | Mentor, OH 44060 | | | |
| Hq Tools Inc | 518 Aldo Ave | Santa Clara, CA 95054 | | | |
| Hqpproperty | 1262 Fulton St | San Francisco, CA 94117 | | | |
| Hqtronic LLC | 10135 S Roberts Rd | Suite 209 | Palos Hills, IL 60465 | | |
| Hr & Sons Inc | 2566 Telegraph Ave | A | Berkeley, CA 94704 | | |
| Hr 58, LLC | 1898 George Court | Merrick, NY 11566 | | | |
| Hr Antonio LLC | 5555 Spring Valley Rd | Apt 1024 | Dallas, TX 75254 | | |
| Hr Countertops Inc | 13915 Bora Dr. | La Mirada, CA 90638 | | | |
| Hr Dept. LLC | 99 Talcott Ridge Road | S Windsor, CT 06074 | | | |
| Hr Evolution, LLC | 5785 Anderson Rd | Stewartstown, PA 17363 | | | |
| Hr Fashion | 33030 Garfinkle St | Union City, CA 94587 | | | |
| Hr Fresh Start LLC | 630 S Orange Ave | Sarasota, FL 34236 | | | |
| Hr Investment Group Inc | 9900 Greenbelt Rd E128 | Lanham, MD 20706 | | | |
| Hr Motorsports, | 2717 Vine Ave | Norco, CA 92860 | | | |
| Hr Multigroup Inc | 411 North Kings Hwy | Myrtle Beach, SC 29577 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hr Petro LLC | 1949 Rt 35 S | Sayreville, NJ 08879 | | | |
| Hr Rock Star Consulting | 10895 E El Rancho Dr | Scottsdale, AZ 85259 | | | |
| Hr Technology Consultants | 6203 Jadecrest Drive | Spring, TX 77389 | | | |
| Hr Transport, LLC | 14609 Woodworth Way | Victorville, CA 92394 | | | |
| Hr Ward LLC | 1631 15th Ave W | Seattle, WA 98119 | | | |
| Hr3J Enterprises Corporation | Attn: Herbert Webb | 7360 Cave Rd | Bainbridge, OH 45612 | | |
| Hrachia Transportation | 7733 Bothwell St | Reseda, CA 91335 | | | |
| Hrant Bedikian | | | | | |
| Hrant Tsaturyan | | | | | |
| Hrant Zohrabyan | Address Redacted | | | | |
| Hrants Auto Service Inc | 1477 E Washington Blvd | Pasadena, CA 91104 | | | |
| Hranush Bakhtikyan | | | | | |
| Hratch Auto Body Collision & Paint Inc. | 452 South Dixie Hwy | Pompano Beach, FL 33060 | | | |
| Hrb Management LLC | 860 Fifth Ave | 7D | New York, NY 10065 | | |
| Hrc Enterprise Group Corp | 8 Sundale Ct | Smithtown, NY 11787 | | | |
| Hrc Industries | 4040 Civic Center Dr | San Rafael, CA 94903 | | | |
| Hrd Managment Company LLC | 4438 Fairway Ct | Westlake Village, CA 91362 | | | |
| Hrd Restaurant Inc. | 17018 Devonshire St | Northridge, CA 91325 | | | |
| Hrd Trucking Inc | 8457 Etiwanda Ave | Unit A | Rancho Cucamonga, CA 91739 | | |
| Hreo Inspection Svcs | 97 Main St | Baltic, CT 06330 | | | |
| Hrg Healthcare, LLC | 6720 E 11th Ave | Anchorage, AK 99504 | | | |
| Hrg Realty Group | 116 Brookfield Ave | Nashville, TN 37205 | | | |
| Hrh Enterprises, Inc. | 1239 New River Dr. | Concord, NC 28025 | | | |
| Hrh Inc | 1165 Chantilly Ridge N.E. | Atlanta, GA 30324 | | | |
| Hri Installations LLC | 9219 32nd Ave | Kenosha, WI 53142 | | | |
| Hripsime Catering | 1019 Boynton St, Unit C | Glendale, CA 91205 | | | |
| Hripsime Jilavyan | | | | | |
| Hripsime Kaplanyan | | | | | |
| Hripsime Shirvanian | | | | | |
| Hripsime Shirvanian, O.D., Optometry | 1024 Mission St | Suite B | S Pasadena, CA 91030 | | |
| Hrire Rostomian | Address Redacted | | | | |
| Hrishikesh Patil | Address Redacted | | | | |
| Hristina Tasev | | | | | |
| Hristiyan Petrov | Address Redacted | | | | |
| Hristo Angelov | | | | | |
| Hristo Hristov | | | | | |
| Hristo Kaloferov | Address Redacted | | | | |
| Hristo Tsoneff LLC | 1580 N Northwest Hwy | Ste 216 | Park Ridge, IL 60068 | | |
| Hrkalovic Homes, LLC | 4226 Belle Grove Court | Orlando, FL 32812 | | | |
| Hrm Venture Group LLC | 2701 Del Paso Rd | Sacramento, CA 95835 | | | |
| Hro Benefit Advisors LLC | 6001 W. William Cannon Drive Bldg 2 | Suite 203 | Austin, TX 78749 | | |
| Hrp Agency Corporation | 732 Park Ave | Newport, KY 41071 | | | |
| Hrp Holdings LLC | 4102 Newbern Ave | Baltimore, MD 21215 | | | |
| Hrs | 118 Covey Pl | Trenton, OH 45067 | | | |
| Hrs Hair Replacement Systems | 2004 Stonepond Lane | Raleigh, NC 27603 | | | |
| Hrs Medical Billing, Inc. | 208 W 10th St, Ste 100 | Georgetown, TX 78626 | | | |
| Hrs Realty, LLC. | 117 Sago Ct. | Summerville, SC 29486 | | | |
| Hrspi Inc | 464 Monterey Ave, Ste D | Los Gatos, CA 95030 | | | |
| Hrthings | 721 13th St Nw | Canton, OH 44703 | | | |
| Hrthings | Attn: Ron Vandeven | 721 13th St Nw | Canton, OH 44703 | | |
| Hruby Farms LLC | 12392 Bethesda Rd | Hanoverton, OH 44423 | | | |
| Hrukti Stroud-Kokayi | Address Redacted | | | | |
| Hrw Realty Corp | 5540 Mcneely Drive | Suite 204 | Raleigh, NC 27612 | | |
| Hs Accounting LLC | 3700 Crestwood Pkwy | Suite 1000 | Duluth, GA 30096 | | |
| Hs Electric | 1852 Shannon Ave | Ventura, CA 93004 | | | |
| Hs Fine Jewelry | 888 Brannan St, Ste 117 | San Francisco, CA 94103 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hs Fish & Chips | 3550 San Pablo Dam Rd | B3 | San Pablo, CA 94803 | | |
| Hs Fuel Corp | 814 18th Ave | Irvington, NJ 07111 | | | |
| Hs Malhi Inc. | 2380 W Cleveland | Suite 6 | Madera, CA 93637 | | |
| Hs Management LLC | 6112 W Flamingo Rd | Las Vegas, NV 89103 | | | |
| Hs Petro Inc. | 1599 S College St | Auburn, AL 36832 | | | |
| Hs Sugar Cane Caffe | 547 West Fremont Ave | Clovis, CA 93612 | | | |
| Hs1 Group | 4207 S Graham St | Seattle, WA 98118 | | | |
| Hsc Enterprises LLC | 518-6 Old Post Road | Edison, NJ 08817 | | | |
| Hsc Mediation & Consultants LLC | 9415 Oak Meadow Court | Tampa, FL 33647 | | | |
| Hscv Construction LLC | 75 Cotter Ave | Staten Island, NY 10306 | | | |
| Hsf Express | 397 Rutgers Ave | Hillside, NJ 07205 | | | |
| Hsh Group LLC | 4137 W Vine St | Unit 102 | Kissimmee, FL 34741 | | |
| Hsi & John, Inc | 3780 Old Norcross Rd | Ste 302 | Duluth, GA 30096 | | |
| Hsi Electrical Contractors Inc | 18409 Companario Dr | Rowland Heights, CA 91748 | | | |
| Hsiang Yuen Chinese Restaurant | 12248 South St | Artesia, CA 90701 | | | |
| Hsiang-Chen Wang | Address Redacted | | | | |
| Hsiao Ching Chou | Address Redacted | | | | |
| Hsiao Lee | Address Redacted | | | | |
| Hsiao Sang | | | | | |
| Hsi-Chih Huang | Address Redacted | | | | |
| Hsieh, Yi Ting | Address Redacted | | | | |
| Hsin Hsiu Fu | Address Redacted | | | | |
| Hsin Norton | | | | | |
| Hsinchia Huang | | | | | |
| Hsing Lung Inc | 600 E Bay St | E Tawas, MI 48730 | | | |
| Hsin-Yi Lin | Address Redacted | | | | |
| Hsiu Chung | | | | | |
| Hsiuling Chen | Address Redacted | | | | |
| Hsiuyu Sha | Address Redacted | | | | |
| Hsk Petro Inc. | 4101 Troy Hwy | Montgomery, AL 36116 | | | |
| Hsmz Inc | 3916 N Proctor Cir | Arlington Hts, IL 60004 | | | |
| Hsn Realty Inc | 200 N Center St | Northville, MI 48167 | | | |
| Hso Solutions, Inc | 1415 N Brighton | Burbank, CA 91506 | | | |
| Hsol | Address Redacted | | | | |
| Hsp Holdings, LLC | 12717 Coralberry Cove | Austin, TX 78732 | | | |
| Hsp Transport LLC | 106 Sharot St | Carteret, NJ 07008 | | | |
| Hsrj, LLC | 11460 Fuqua | Suite 600 | Houston, TX 77089 | | |
| Hss Medical LLC | 13 Barkelow Road | Whitehouse Station, NJ 08889 | | | |
| Hssan Almoussa | Address Redacted | | | | |
| Hst, | Address Redacted | | | | |
| Hstl Ventures LLC | 2612 Ne 11th Ct | Ft Lauderdale, FL 33304 | | | |
| Hstv Productions | 3607 Pueblo St | Dallas, TX 75212 | | | |
| Hsu Community Charities Inc | 1187 Oakland Ln Sw, Apt A | Atlanta, GA 30310 | | | |
| Hsu Investments LLC | 227 Sandy Springs Place | D218 | Sandy Springs, GA 30328 | | |
| Hsuan-Yu Huang | Address Redacted | | | | |
| Hsuan-Yu Pan | Address Redacted | | | | |
| Hsuming Hao | | | | | |
| Hsx Cigars LLC | 800 E Hallandale Beach Blvd | 11 | Hallandale Beach, FL 33009 | | |
| Hsy Corp Of Alexander | 2203 S Alexander | Plant City, FL 33563 | | | |
| Hsy Video Inc | 5405 Alton Pkwy | Suite 5A-223 | Irvine, CA 92604 | | |
| Hsyd Inc | 10911Main St | Fairfax, VA 22030 | | | |
| Ht Agency Inc | 2675 Mall Of Ga | Ste 103 | Buford, GA 30519 | | |
| Ht Auto Repair, LLC | 307 5th Ave N | Franklin, TN 37064 | | | |
| Ht Bus Services | 688 Cross St | Lakwood, NJ 08701 | | | |
| Ht Construction | 1488 28th Ave | San Francisco, CA 94122 | | | |
| Ht Consulting LLC | 1181 Lexus Court | Lawrenceville, GA 30045 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ht Delivery Services | 8308 Bardwell Ave | Panorama City, CA 91402 | | | |
| Ht Design Jewelers, Inc | 7803 E Colonial Dr | Suite 103 | Orlando, FL 32807 | | |
| Ht Engineers | 411 W 7200 S | 301 | Midvale, UT 84047 | | |
| Ht Pate | Address Redacted | | | | |
| Hta Fashion Inc | 2804 S Main St | Los Angeles, CA 90007 | | | |
| Htad Enterprise LLC | 2138 E Main St | Duncan, SC 29334 | | | |
| Htay Aung | Address Redacted | | | | |
| Htc Housing, Inc. | 5540 Commercial Blvd | Winter Haven, FL 33880 | | | |
| Htc Realty Group, Inc | 863 Bowsprit Road | Chula Vista, CA 91914 | | | |
| Htc Roofing, LLC | 5659 Mellie Ln | Milford, OH 45150 | | | |
| Htc Solutions | 7418 Laurel Canyon | N Hollywood, CA 90605 | | | |
| Hte Industries LLC | 66 Poplar Drive | Windsor, CT 06095 | | | |
| Htg Trucking | 2527 Duportial St | Richland, WA 99352 | | | |
| Htj Global Electric | 900 E 9th St | Bonham, TX 75418 | | | |
| Htm Consultants | 7661 Rosendale Rd | Wayne, OH 43466 | | | |
| Htown Automotive | 19714 Huntlake Lane | Houston, TX 77491 | | | |
| Htp Enterprises LLC | 6855 Roosevelt Hwy | Fairburn, GA 30213 | | | |
| Htun Lin | | | | | |
| Htv Etowah LLC | 3331 Rainbow Dr Pmb E-121 | Rainbow City, AL 35906 | | | |
| Htw Enterprises LLC | 621 E 102Nd St | Chicago, IL 60628 | | | |
| Htz Marketing & Business Solutions | 17155 Newhope St | Suite J | Fountain Valley, CA 92708 | | |
| Hu Best Kitchen Inc | 6853 N Muscatel Avec | San Gabriel, CA 91775 | | | |
| Hu Chenming | | | | | |
| Hu Fruits Inc | 4302 166th St | Flushing, NY 11358 | | | |
| Hu Nam | | | | | |
| Hua Chu Grocery Inc | 83-12 Grand Ave | Elmhurst, NY 11373 | | | |
| Hua Enterprise, LLC | 651 E First St | Tustin, CA 92780 | | | |
| Hua Gray, Cpa | Address Redacted | | | | |
| Hua Jun Inc | 5646 Woodbine Rd | Suite 2 | Pace, FL 32571 | | |
| Hua Li | Address Redacted | | | | |
| Hua Mei Doors Inc | 3719 College Point Blvd | Flushing, NY 11354 | | | |
| Hua Miao | Address Redacted | | | | |
| Hua Su | Address Redacted | | | | |
| Hua Tang Tseng | Address Redacted | | | | |
| Hua Xing LLC | 415 S Dewey Ave | Wagoner, OK 74467 | | | |
| Hua Xiu Huang | Address Redacted | | | | |
| Hua Yi Construction Inc | 13211 59 Ave | FI1 | Flushing, NY 11355 | | |
| Hua Yu Development Inc | 1047 W Fingerboard Rd | Staten Island, NY 10304 | | | |
| Hua Yuan Inc. | 26550 Ynez Rd., Ste D | Temecula, CA 92591 | | | |
| Huabiao Qian | | | | | |
| Huada LLC | 3209 Wade Hampton Blvd, Ste 9 | Taylors, SC 29687 | | | |
| Huahin Thaicuisine | 6100 Evergreen Way Suit A | Everett, WA 98203 | | | |
| Huailin Zhang | Address Redacted | | | | |
| Huajie Zheng | | | | | |
| Huamei Usa Trading, Inc. | 82-12 Broadway | Elmhurst, NY 11373 | | | |
| Huan Cao | | | | | |
| Huan Do | Address Redacted | | | | |
| Huan Gia Nguyen | Address Redacted | | | | |
| Huan Zhong Zhang | | | | | |
| Huang Handyman | 8180 Sunset Downs Dr | Sacramento, CA 95828 | | | |
| Huang Hibachi Buffet Inc | 5274 State Route 30 | Suite 21 | Greensburg, PA 15601 | | |
| Huang International, LLC | 62 Main St | Amherst, MA 01002 | | | |
| Huang Junk Disposal Inc | 13907 15Ave | Whitestone, NY 11357 | | | |
| Huang Law Offices LLC | 2700 N Berkeley Lake Rd Nw | Suite A40 | Duluth, GA 30096 | | |
| Huang Tran Corporation 3 | 8775 Center Pkwy | E300 | Sacramento, CA 95823 | | |
| Huang Vegetable Farming | 12204 Alabama Rd | Herald, CA 95638 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Huang Xiguang | Address Redacted | | | | |
| Huangchao Zhao | Address Redacted | | | | |
| Huang'S Happy Garden Inc | 402 Henry St | Brooklyn, NY 11201 | | | |
| Huang'S Inc. | 10999 Red Run Blvd | Ste 214 | Owings Mill, MD 21117 | | |
| Huang'S Spa Inc. | 150-51 14th Ave | 1C | Whitestone, NY 11357 | | |
| Huanhuy Inc | Attn: Anhhuy Nguyen | 15492 Magnolia Blvd | Westminster, CA 92683 | | |
| Huaniz Rodriguez | | | | | |
| Huarun Restaurant Inc | 8933 W Colonial Dr | Ocoee, FL 34761 | | | |
| Huatao Bao | | | | | |
| Hub City Ventures Inc. | dba Copper Rock Real Estate | 2376 14th Ave Se | Albany, OR 97322 | | |
| Hub Foundation Co, Inc. | 139 Billerica Road | Chelmsford, MA 01824 | | | |
| Hub Logistics Inc | 108 S Genesee St | Apt 305 | Waukegan, IL 60085 | | |
| Hub Stone LLC | 1025 Hanover St | Hanover, MA 02339 | | | |
| Huba Papp | | | | | |
| Hubbard Family Trucking LLC | 3938 Warbler Dr | Winter Haven, FL 33880 | | | |
| Hubbard Home Solutions Corp. | 106 Portmer Dr. | Jesup, GA 31546 | | | |
| Hubbard Motorsports LLC | 9329 Evergreen Way | Ste B | Everett, WA 98204 | | |
| Hubbell Real Estate Group | 1527 W. Grand Ave | Grover Beach, CA 93433 | | | |
| Hubbert Investment | 4255 Nowlin Drive Se | Smyrna, GA 30082 | | | |
| Hubbub Properties | 1716 Alexander Ave | Arabi, LA 70032 | | | |
| Hubbubble | 612 Woodleave Road | Bryn Mawr, PA 19010 | | | |
| Hubcap Grill I | Address Redacted | | | | |
| Huben Thomas | Address Redacted | | | | |
| Huben'S Mobile Service LLC | N7096 Van Boxtel | Oneida, WI 54155 | | | |
| Huber & Son Construction LLC, | 3717 Clark'S Creek Rd, Ste 178 | Plainfield, IN 46168 | | | |
| Huber Fuentes | | | | | |
| Huber Transportation LLC | N6931 Pine Ln | Holmen, WI 54636 | | | |
| Hubers Locks & Security Inc | 219 Park Blvd | Miami, FL 33126 | | | |
| Hubert Blanchette | | | | | |
| Hubert Bramble | | | | | |
| Hubert Delany | | | | | |
| Hubert Derverger | | | | | |
| Hubert Goins | | | | | |
| Hubert Hartley | | | | | |
| Hubert Hulin Lumberyard Inc | 1977 Cypress Island Hwy | St Martinville, LA 70582 | | | |
| Hubert Ingram | | | | | |
| Hubert Kaulen | | | | | |
| Hubert Lee Gooch Jr. Md | Address Redacted | | | | |
| Hubert Leung | dba S&S Transport | 809 Garfield St | San Francisco, CA 94132 | | |
| Hubert Milton | | | | | |
| Hubert Pieciak | | | | | |
| Hubert Pritchard Farm | 5746 Shed Road | Rome, NY 13440 | | | |
| Hubert Rodriguez | Address Redacted | | | | |
| Hubert Shuler | | | | | |
| Hubert Woodall | | | | | |
| Huberto Aguilar | Address Redacted | | | | |
| Hubie J Johnson Iii | Address Redacted | | | | |
| Hubie J Johnson Jr | Address Redacted | | | | |
| Hubolist Elliott | | | | | |
| Hubtek LLC | 4995 Nw 72nd Ave, Ste 200 | Miami, FL 33172 | | | |
| Hubtowing LLC | 1004 Whisper Woods Cir | Ft Worth, TX 76120 | | | |
| Huckleberry Bicycles | 1073 Market St | San Francisco, CA 94103 | | | |
| Huckleberry Homes Inc | 12322 S Juniper Haven Dr | Riverton, UT 84065 | | | |
| Huckleberry1 | 131 Franklin Plaza | Franklin, NC 28734 | | | |
| Huckleberry'S LLC | 37 S.Patterson Place | Sparks, NV 89436 | | | |
| Hud Hospitality, LLC | 8 W 36th St | New York, NY 10018 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hud Reiersgaard | | | | | |
| Hudak, Inc. | 4953 Twain Ave | San Diego, CA 92120 | | | |
| Hudd Construction LLC | 8338 S Maryland | Apt 3 | Chicago, IL 60619 | | |
| Huddie Ryland Behrens | | | | | |
| Huddle Entertainment Group Inc. | 8351 W Vernon Ave | Phoenix, AZ 85037 | | | |
| Huddle Kevin Batoon | Address Redacted | | | | |
| Huddleston Consulting | 4300 Steve Scarbrough Dr | Austin, TX 78759 | | | |
| Huddleston Law LLC | 2820 Jackson St | Alexandria, LA 71301 | | | |
| Huddleston Trucking "Llc" | 1514 Ridgeview Circle E | Springfield, OH 45504 | | | |
| Hudgins Broiler Farm | 210 Durham Road | Altoona, AL 35952 | | | |
| Hudgins LLC | 4705 E 25th Ave | Denver, CO 80207 | | | |
| Hudle Logistics LLC | 4020 Minnehaha Ave | 2055 | Minneapolis, MN 55406 | | |
| Hudman & Synan, Pllc | 1301 S. Capital Of Texas Hwy. | Suite C-120 | Austin, TX 78746 | | |
| Huds0Nvalleygirl | 29 Susan Drive | Newburgh, NY 12550 | | | |
| Hudson & Hudson Security | 6366 Trafalgar Rd | Memphis, TN 38134 | | | |
| Hudson Advisors LLC | 221 River St | 9Th Floor | Hoboken, NJ 07030 | | |
| Hudson Baxter | | | | | |
| Hudson Beach Glass Inc | 71 Maple St | Beacon, NY 12508 | | | |
| Hudson Bell | | | | | |
| Hudson Blalock & Associates, LLC | 60 Highgate Trail | Covington, GA 30016 | | | |
| Hudson Boiler & Tank Co | 3101 S State St | Lockport, IL 60441 | | | |
| Hudson Brothers Deli, LLC | 115 S Lee St | Rockingham, NC 28379 | | | |
| Hudson Building Group, Inc. | 105 Portwatch Way | Suite E | Wilmington, NC 28412 | | |
| Hudson Capital Solutions LLC | 180 Talmadge Rd, Ste 590 | Edison, NJ 08817 | | | |
| Hudson Cargo Services LLC | 1724 41St St | | | | |
| Hudson City Bed & Breakfast | 326 Allen St | Hudson, NY 12534 | | | |
| Hudson Construction & Maintenance LLC | 100 2nd Ave S | Ste 200 | Edmodns, WA 98020 | | |
| Hudson Cook, LLP | 7037 Ridge Rd, Ste 300 | Hanover, MD 21076 | | | |
| Hudson Deli & Groceries Inc | 107 Main St | Dobbs Ferry, NY 10522 | | | |
| Hudson Electric Company, Inc. | 175 West Oxmoor Road | Unit 428 | Birmingham, AL 35209 | | |
| Hudson Elite | 913 N Market St | Ste 200 | Wilmington, DE 19801 | | |
| Hudson Enterprises | 1116 San Gabriel Ave. | Henderson, NV 89002 | | | |
| Hudson Freight Of Ga LLC | 2263 Essex Ave | Atlanta, GA 30311 | | | |
| Hudson Gilbert Inc | 1075 Rutland Rd | Brooklyn, NY 11212 | | | |
| Hudson Health Physical Therapy, Pllc | 25 Smith St | Suite 202 | Nanuet, NY 10954 | | |
| Hudson Heart & Vascular Institute LLC | 13944 Lakeshore Blvd | Suite E | Hudson, FL 34667 | | |
| Hudson Holmes | | | | | |
| Hudson Home Improvements | 117 Warwick Turnpike | Warwick, NY 10990 | | | |
| Hudson Home Inspections, LLC | 249 Peekskill Hollow Rd | Putnam Valley, NY 10579 | | | |
| Hudson Home Studio LLC | 2565 Peavine Valley Rd | Reno, NV 89523 | | | |
| Hudson Human Resources Inc, | 391 Esat 149th St | Bronx, NY 10455 | | | |
| Hudson Jong Acupuncture LLC | 111 Northfield Ave | Suite 209 | W Orange, NJ 07052 | | |
| Hudson L/. Voltz, Pc | 110 Hopewell Road | Suite 200 | Downingtown, PA 19335 | | |
| Hudson Lcsw Group, Pllc | 180 S Broadway | Suite 401 | White Plains, NY 10605 | | |
| Hudson Logistics | 5901 Orange Ave | Apt 7 | Long Beach, CA 90805 | | |
| Hudson Magee | | | | | |
| Hudson Motors Auto Services LLC | 1168 Pleasantville Road | Briarcliff Manor, NY 10510 | | | |
| Hudson Pest Control Inc | 156 E Crystal Lake Ave | Lake Mary, FL 32746 | | | |
| Hudson Pool Management Inc. | 34 Ferncliff Road | Jersey City, NJ 07305 | | | |
| Hudson Pulmonary & Critical Care LLC. | 142 Palisade Ave | Suit 102 | Jersey City, NJ 07306 | | |
| Hudson Real Estate | 4-75 48th Ave | Long Island City, NY 11109 | | | |
| Hudson Real Estate Group LLC | 140 W Buena Vista St | Santa Fe, NM 87505 | | | |
| Hudson Reiki LLC | 725 River Road | Ste 52 | Edgewater, NJ 07020 | | |
| Hudson River Liquor Corp | 325 Warburton Ave | Yonkers, NY 10701 | | | |
| Hudson Salon Inc | 10109-120 Northcross Center Ct | Huntersville, NC 28078 | | | |
| Hudson Speech-Language Services | 39 Pleasant Ave | Passaic, NJ 07055 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hudson Street Family Photo | 501 Meridian St. | Falls Church, VA 22046 | | | |
| Hudson Table Holdings, LLC | 1403 Clinton St | Hoboken, NJ 07030 | | | |
| Hudson Technology Services LLC | 1300 Hudson Ave | Peekskill, NY 10566 | | | |
| Hudson Transportation LLC | 775 W. Craig Road | Ste 146 | N Las Vegas, NV 89032 | | |
| Hudson Tree Service Inc | 3 Perdue Ave | Putnam Valley, NY 10579 | | | |
| Hudson Valley Auctions | 270 Breunig Road | New Windsor, NY 12553 | | | |
| Hudson Valley Family Church | 126 Gainsborg Ave E | W Harrison, NY 10604 | | | |
| Hudson Valley Family Health NP | Breastfeeding Specialist | 19 Pine Ave | Ossining, NY 10562 | | |
| Hudson Valley Plumbing, Inc. | Attn: Patrick Conroy | 9 Dogwood Ln | Pomona, NY 10970 | | |
| Hudson Valley Renovations | 168 Pressler Road | Wallkill, NY 12589 | | | |
| Hudson Valley Seed Library LLC | 4737 Route 209 | Accord, NY 12404 | | | |
| Hudson Valley Sports Report | 3176 Sharon Turnpike | Millbrook, NY 12545 | | | |
| Hudson, Inc. | 7037 E Waterloo Industrial Rd | Edmond, OK 73044 | | | |
| Hudsonrealestateservicesinc | 21 Robert Pitt Drive | Suite 210 | Monsey, NY 10952 | | |
| Hudson'S Import Service, Inc | 1072 Johnnie Dodds Blvd | Mt Pleasant, SC 29464 | | | |
| Hudson'S Landscaping | 507 Swift St, Apt K7 | Albany, GA 31705 | | | |
| Hudson'S License Service | 1919 North Loop West | Houston, TX 77008 | | | |
| Hudsonville Contractors LLC | 5685 60th Ave | Hudsonville, MI 49426 | | | |
| Hue An Company | 776 Jackson St | San Francisco, CA 94133 | | | |
| Hue Design & Graphics Inc | 41-16 162th St | Flushing, NY 11358 | | | |
| Hue Ho | Address Redacted | | | | |
| Hue Kwong | | | | | |
| Hue Le | Address Redacted | | | | |
| Hue LLC | 505 S Chandler Village Dr | 59 | Chandler, AZ 85226 | | |
| Hue Lu | Address Redacted | | | | |
| Hue Mach Inc | 3050 Peachtree St | Suite 8 | Atlanta, GA 30305 | | |
| Hue Nguyen | Address Redacted | | | | |
| Hue Nguyen | | | | | |
| Hue Pham-Garces | Address Redacted | | | | |
| Hue T Au | Address Redacted | | | | |
| Hue Thi La | Address Redacted | | | | |
| Hue Thi Lam | Address Redacted | | | | |
| Hue Tran | Address Redacted | | | | |
| Hue Truong | Address Redacted | | | | |
| Huebner, Dooley & Mcginness | 1424 Ne 155th St, Ste 100 | Shoreline, WA 98155 | | | |
| Huel M Love Jr | Address Redacted | | | | |
| Hueller Services | 1930 Wood Ln | Green Bay, WI 54304 | | | |
| Huerto Del Eden Supermarket Ll Inc. | 210 N Main St. | Spring Valley, NY 10977 | | | |
| Hues & Sons Consulting | 2817 Whitebirch Drive | Hermitage, TN 37076 | | | |
| Huesca & Co LLC | 36 W Illini St | Phoenix, AZ 85041 | | | |
| Huesca Arts | 8708 S Ridgeland Ave | Oak Lawn, IL 60453 | | | |
| Huettner Capital, LLC | 3003 Carter Cir | Denver, CO 80222 | | | |
| Huevine | Address Redacted | | | | |
| Huey Cole | Address Redacted | | | | |
| Huey Construction Inc. | 3251 Napa Dr | San Jose, CA 95148 | | | |
| Huey Dao | Address Redacted | | | | |
| Huey Henry | | | | | |
| Huey Tran | | | | | |
| Huey Woodard | | | | | |
| Hueys Handyman Service | 2214 Vinton Ave | Portsmouth, OH 45662 | | | |
| Huey'S Works Corporation | 1206 North W Streeet | Pensacola, FL 32505 | | | |
| Hueytown Public Library | 1372 Hueytown Rd | Hueytown, AL 35023 | | | |
| Huff Hauling LLC | 273 Old Wilmington Road | Coatesville, PA 19320 | | | |
| Huffman Contracting | 11094 Johns Creek Rd | New Castle, VA 24127 | | | |
| Huffman Contractors, LLC | 814 Carriage Lane | Nederland, TX 77627 | | | |
| Huffman Engineering, Inc | 578 S. State College Blvd | Fullerton, CA 92831 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Huff'S Appliance Service | 7929 North Creek Rd | Willow Spring, NC 27592 | | | |
| Hufnagle Insurance Group Inc | 17514 Clark Dawson Road | Marysville, OH 43040 | | | |
| Hug A Print LLC | 6041 Kimberly Blvd | Suite C | N Lauderdale, FL 33068 | | |
| Hug Life Clothing | 735 Rocky Ridge Blvd | Douglasville, GA 30134 | | | |
| Huge Ad Tv | 900 Old Roswell Lakes Parkway | Roswell, GA 30076 | | | |
| Hugens Valmont | | | | | |
| Huggables Daycare | 136 N Hoyne Ave | B | Chicago, IL 60612 | | |
| Huggetty Voltaire | Address Redacted | | | | |
| Huggins Bail Bonds Inc | 519 South Andrews Ave | Ft Lauderdale, FL 33301 | | | |
| Huggins Expert Real Estate Team LLC | 307 N Goose Creek Blvd | 744 | Goose Creek, SC 29445 | | |
| Huggtopus Corpration | 118 107th Ave Ne | B210 | Bellevue, WA 98004 | | |
| Hugh A. Hayden | Address Redacted | | | | |
| Hugh Adams | | | | | |
| Hugh Blackwell | | | | | |
| Hugh Bratt | | | | | |
| Hugh Brothers Inc | 25989 Highland Rd | Richmond Hts, OH 44143 | | | |
| Hugh Curtis | Address Redacted | | | | |
| Hugh Darley | | | | | |
| Hugh Davis | | | | | |
| Hugh Dengler | | | | | |
| Hugh Dickenson | | | | | |
| Hugh Do | Address Redacted | | | | |
| Hugh Donnelly | | | | | |
| Hugh Douglas Whittemore Attorney At Law | 246 West Commonwealth Ave | Fullerton, CA 92832 | | | |
| Hugh F. Hall, Cpa | Address Redacted | | | | |
| Hugh Forte | Address Redacted | | | | |
| Hugh Fuller | | | | | |
| Hugh Gardenier | | | | | |
| Hugh Goulding | | | | | |
| Hugh Hamilton | | | | | |
| Hugh Herrera | | | | | |
| Hugh Holman | Address Redacted | | | | |
| Hugh Jass | | | | | |
| Hugh Jones Construction Inc. | 11039 40th Ave Ne | Seattle, WA 98125 | | | |
| Hugh L Smith | Address Redacted | | | | |
| Hugh Logan | | | | | |
| Hugh Lupo | | | | | |
| Hugh M. Merle, Esq. | Address Redacted | | | | |
| Hugh Massie | | | | | |
| Hugh Mccarthy | | | | | |
| Hugh Mcelroy | | | | | |
| Hugh Mcguirk | | | | | |
| Hugh Mcqueen | Address Redacted | | | | |
| Hugh Miller | | | | | |
| Hugh Musser | | | | | |
| Hugh O Hara | | | | | |
| Hugh Osmic | | | | | |
| Hugh P Williams | | | | | |
| Hugh Penton | | | | | |
| Hugh Phillips | | | | | |
| Hugh Poteat | Address Redacted | | | | |
| Hugh Pugsley | | | | | |
| Hugh Robinson | | | | | |
| Hugh Ross | | | | | |
| Hugh Self | | | | | |
| Hugh Selznick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hugh Shannonhouse | | | | | |
| Hugh Sneddon | | | | | |
| Hugh Sturgeon | | | | | |
| Hugh Travis | | | | | |
| Hugh Villegas | | | | | |
| Hugh W Rhodes | Address Redacted | | | | |
| Hugh W Roberts Cpa LLC | 103 South Cherry St | Ocilla, GA 31774 | | | |
| Hugh Walpole | | | | | |
| Hughes & Bros Precision | Delivery & Moving | 205 Cinnamon Cove Dr | 101 | Melbourne, FL 32901 | |
| Hughes Brothers Investment Group | Attn: Bobby Hughes | 5312 N Cook St | Mcfarland, WI 53558 | | |
| Hughes Catering | 120 Windmill Lane | Savannah, GA 31419 | | | |
| Hughes Construction Industries, Inc. | 3101 Fairlane Farms Rd | 1 | Wellington, FL 33414 | | |
| Hughes Development Co., LLC | 113 Dement Rd | Triadelphia, WV 26059 | | | |
| Hughes Drumm | | | | | |
| Hughes Elevators LLC | Attn: Arthur Hughes | 9478 Cr 2470 | Royse City, TX 75180 | | |
| Hughes Elite Scholars Incorporated | 2315 W. Arbor Drive | Suite125 | Charlotte, NC 28269 | | |
| Hughes Enterprises, Inc. | 300 W North Ave | Lombard, IL 60148 | | | |
| Hughes Home & Auto Repair | 6663 Winding Birch | Memphis, TN 38115 | | | |
| Hughes Inc | 550 Saddle Shoals Dr | Lawrenceville, GA 30046 | | | |
| Hughes Lawn Care, LLC | 3607 N. Monroe St | 180901 | Tallahassee, FL 32318 | | |
| Hughes Luxury Auto | 6266 Duran Ct | Morrow, GA 30260 | | | |
| Hughes On The Move, LLC | 10000 Reams Rd | Richmond, VA 23236 | | | |
| Hughes Physical Therapy, Inc. | 78 Beechland Rd | Ellsworth, ME 04605 | | | |
| Hughes Sales | 101 Inconnu Ct | Kissimmee, FL 34759 | | | |
| Hughes Therapeutic Services | 24492 Jutewood Place | Lake Forest, CA 92630 | | | |
| Hughett Forestry Planting Services | 6 Camp Fairhaven Trail | Drury, MO 65638 | | | |
| Hughroy Harrisingh | Address Redacted | | | | |
| Hugo Abreu | | | | | |
| Hugo Abril Maldonado | | | | | |
| Hugo Aguilar | | | | | |
| Hugo Aguilera | | | | | |
| Hugo Alfaro | | | | | |
| Hugo Alvarado | | | | | |
| Hugo Amazon | Address Redacted | | | | |
| Hugo Anica | | | | | |
| Hugo Ardon | | | | | |
| Hugo Aristizabal | Address Redacted | | | | |
| Hugo Armando Sanchez Jr. | Address Redacted | | | | |
| Hugo Barragan | | | | | |
| Hugo Barrientos | Address Redacted | | | | |
| Hugo Barrios | | | | | |
| Hugo Bejarano | | | | | |
| Hugo Cano | | | | | |
| Hugo Carvajal | | | | | |
| Hugo Castro | | | | | |
| Hugo Cerqueira | | | | | |
| Hugo Con | | | | | |
| Hugo Corporation | 1700 Montgomery St | Suite 108 | San Francisco, CA 94111 | | |
| Hugo Crespo | | | | | |
| Hugo Cuevas-Mohr | | | | | |
| Hugo D Colman Ordaz | Address Redacted | | | | |
| Hugo Davila | Address Redacted | | | | |
| Hugo Dimas | | | | | |
| Hugo Donaldson | | | | | |
| Hugo E Pimienta | Address Redacted | | | | |
| Hugo Enciso | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hugo Estevez | Address Redacted | | | | |
| Hugo F Florez Sanchez | 13115 Whittington Dr | 4106 | Houston, TX 77077 | | |
| Hugo Ferrer | Address Redacted | | | | |
| Hugo Figueroa | Address Redacted | | | | |
| Hugo Flint | Address Redacted | | | | |
| Hugo Francia | | | | | |
| Hugo Galdamez | | | | | |
| Hugo Galvan | Address Redacted | | | | |
| Hugo Garcia | Address Redacted | | | | |
| Hugo Gomez | | | | | |
| Hugo Gutierrez | | | | | |
| Hugo Hernandez | Address Redacted | | | | |
| Hugo Hernandez | | | | | |
| Hugo J M Cerri, Md | Address Redacted | | | | |
| Hugo J Parrado Francos | Address Redacted | | | | |
| Hugo Juarez | | | | | |
| Hugo Jurado | | | | | |
| Hugo Lapeyre | Address Redacted | | | | |
| Hugo Leon | | | | | |
| Hugo Lopez Diaz | Address Redacted | | | | |
| Hugo Loves Tiki | 1250 Park Ave | Franklin, IN 46131 | | | |
| Hugo Maldonado | Address Redacted | | | | |
| Hugo Martinez | Address Redacted | | | | |
| Hugo Martinez | | | | | |
| Hugo Miguez | | | | | |
| Hugo Mondragon | Address Redacted | | | | |
| Hugo Monreal | | | | | |
| Hugo Monreal Masonry LLC, | 315 Sw Alcan Dr | Port St Lucie, FL 34953 | | | |
| Hugo Morales | | | | | |
| Hugo Moreno | Address Redacted | | | | |
| Hugo Mosqueda Lozano | Address Redacted | | | | |
| Hugo Mutz | | | | | |
| Hugo Nails | 14755 Victor Hugo Blvd | Hugo, MN 55038 | | | |
| Hugo Nguyen | | | | | |
| Hugo Nunez | Address Redacted | | | | |
| Hugo Peralta | Address Redacted | | | | |
| Hugo Polanco | | | | | |
| Hugo Quinonez | Address Redacted | | | | |
| Hugo R. Salinas | Address Redacted | | | | |
| Hugo Reyna | Address Redacted | | | | |
| Hugo Reyna | | | | | |
| Hugo Robledo Jr | Address Redacted | | | | |
| Hugo Rodriguez | | | | | |
| Hugo Romero | Address Redacted | | | | |
| Hugo Ruiz | | | | | |
| Hugo Salvador | | | | | |
| Hugo Sanchez | Address Redacted | | | | |
| Hugo Sanchez | | | | | |
| Hugo Sanchez Perez | Address Redacted | | | | |
| Hugo Sanchez Salazar | Address Redacted | | | | |
| Hugo Santana | | | | | |
| Hugo Scully | | | | | |
| Hugo Sepulveda | | | | | |
| Hugo Striedinger | | | | | |
| Hugo Suarez | | | | | |
| Hugo Suarez Nunez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hugo Takacs | Address Redacted | | | | |
| Hugo Tam | | | | | |
| Hugo Tapia | | | | | |
| Hugo Torres | Address Redacted | | | | |
| Hugo Urdaneta | Address Redacted | | | | |
| Hugo Valverde | Address Redacted | | | | |
| Hugo Vargas | | | | | |
| Hugo Villatoro | Address Redacted | | | | |
| Hugo Zepeda | | | | | |
| Hugo Zuniga | | | | | |
| Hugos Cocina | Address Redacted | | | | |
| Hugos Framing Inc | 236 Old Line Ave | Laurel, MD 20724 | | | |
| Hugos Homes LLC | 505 W. Mason St | Mabank, TX 75110 | | | |
| Hugo'S Luxury Carwash | 20915 Harvest Terrance Ln | Spring, TX 77379 | | | |
| Huguenot Cleaners Inc | 890 Huguenot Ave | Staten Island, NY 10312 | | | |
| Hugues Elveus | Address Redacted | | | | |
| Hugues Fenel Bissainthe | Address Redacted | | | | |
| Hugues Gale | Address Redacted | | | | |
| Hugues Mathieu | | | | | |
| Huh Apps | Address Redacted | | | | |
| Huh Dental Wellness, Inc. | 877 W Fremont Ave | Ste K1 | Sunnyvale, CA 94087 | | |
| Hui Da Restaurant Inc | 4071 Lee Rd, Ste 160 | Cleveland, OH 44128 | | | |
| Hui Kim | | | | | |
| Hui Lin Inc | 4900 Steward Mill Rd | Ste H | Douglasville, GA 30135 | | |
| Hui M Reed | Address Redacted | | | | |
| Hui Mao | Address Redacted | | | | |
| Hui Ming Restaurant Inc | 169 Maple Ave | Rockville Center, NY 11570 | | | |
| Hui Sun | Address Redacted | | | | |
| Hui X Aut | Address Redacted | | | | |
| Hui Xiang Inc | 1018 Waverly Ave | Unit 18 | Holtsville, NY 11742 | | |
| Hui Xie | Address Redacted | | | | |
| Hui Yan LLC | 1 W Fairview Ave | Montgomery, AL 36105 | | | |
| Hui Yun | | | | | |
| Hui Zhao | | | | | |
| Huifang Benoit | | | | | |
| Hui-Fen Wang | Address Redacted | | | | |
| Huimin Zhao | Address Redacted | | | | |
| Huin Lawrence | Address Redacted | | | | |
| Huisache Avenue Baptist Church | 1339 W Huisache Ave | San Antonio, TX 78201 | | | |
| Huiting Liu | | | | | |
| Huitres Nyc | 3294 Church St Station | New York, NY 10008 | | | |
| Huizinga Holdings, LLC | 841 Pretty Brook Rd | Princeton, NJ 08540 | | | |
| Huizormick, Inc. | 3212 La Cienega Ave | Unit 4 | Los Angeles, CA 90034 | | |
| Huja Solla | Address Redacted | | | | |
| Huk Management Inc | 21851 W Judith Ct | Plainfield, IL 60544 | | | |
| Hula Bean Cafe & Catering Inc. | 35 N Mohala. St. | Suite 6 | Kaunakakai, HI 96748 | | |
| Hula Hali LLC | 73-1194 Ala Kapua St | Kailua-Kona, HI 96740 | | | |
| Hulahoop Brown | | | | | |
| Hulices Garibay | Address Redacted | | | | |
| Hulk Transportation LLC | 1100 Town And Country Rd | 1250 | Orange, CA 92868 | | |
| Hull Development Inc | 1998 Orange Tree Lane | Redlands, CA 92374 | | | |
| Hull Funding LLC | 29226 Orchard Lake Rd | 140 | Farmington Hills, MI 48334 | | |
| Hullin Pierre Moise | Address Redacted | | | | |
| Hulls Kitchen LLC | 19 Hull Shore Drive | Hull, MA 02045 | | | |
| Huls Construction LLC, | 871 6th Ave | Troy, NY 12182 | | | |
| Hultz Trucking | 975 Dimarino St | San Diego, CA 92114 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hulu, LLC | 2500 Broadway, 2nd Fl | Santa Monica, CA 90404 | | | |
| Hulusi Sapanli | | | | | |
| Hulvalchick Painting & Decorating | 264 Judita Drive | Brunswick, OH 44212 | | | |
| Huma Ali | | | | | |
| Huma Kaisar | Address Redacted | | | | |
| Huma Raza | | | | | |
| Humacao Restaurant & Bar, LLC | 775 Silver Lane | Suite B12 | E Hartford, CT 06118 | | |
| Humair Sabir | Address Redacted | | | | |
| Humam-Albarazanchi | 18171 Arizona Ave | Unit B | Aurora, CO 80017 | | |
| Humam-Albarazanchi | Address Redacted | | | | |
| Human Being Productions | 2601 Greenmount Ave | Baltimore, MD 21218 | | | |
| Human Capital Consultants | 546 Prospect St. | Maplewood, NJ 07040 | | | |
| Human Crane LLC | 93 Glen Ave | Glen Rock, NJ 07452 | | | |
| Human Fitness Project | 13784 Quartz Crystal Dr | Jacksonville, FL 32225 | | | |
| Human Network Systems, Inc | 1805 South Bellaire St | Suite 325 | Denver, CO 80222 | | |
| Humanature Landscape Design, Inc. | 6 Florence Ave | San Anselmo, CA 94960 | | | |
| Humand Trucking LLC | 4326 Rothberger Way | San Antonio, TX 78244 | | | |
| Humandollz | Address Redacted | | | | |
| Humane Animal Removal Inc. | 7975 Sw 155 St | Palmetto Bay, FL 33157 | | | |
| Humane Concepts Healthcare Professional | 1767 Morris Ave | Rm 107 | Union, NJ 07083 | | |
| Humane Health Care Inc. | 7457 Harwin Drive | Suite 185 | Houston, TX 77036 | | |
| Humane Society Of Louisiana | 2628 General Collins Ave | New Orleans, LA 70114 | | | |
| Humane Society Of Marshall County | 6301 Us Hwy. 68 East | Benton, KY 42025 | | | |
| Humanistic Mindfulness Center LLC | 414 W Summit St | Apt 3 | Ann Arbor, MI 48103 | | |
| Humanistic Psychological Services | 831 Alamo Dr | Suite 6B | Vacaville, CA 95688 | | |
| Humanity Creative Inc. | 518 West Walut Ave | Lompoc, CA 93436 | | | |
| Humanoid Wakeboards | 244 Sackett St | Brooklyn, NY 11231 | | | |
| Humans Of St. Louis | 5012 Mardel Ave. | St Louis, MO 63109 | | | |
| Humansindustrialmainteneservices LLC. | 4925 Flat Rock Rd | Iva, SC 29655 | | | |
| Humarockfish Co Inc | 406 Columbia Rd | Hanover, MA 02339 | | | |
| Humayun Kabir | Address Redacted | | | | |
| Humbel Pools, LLC | 11023 Maple Rock Dr | Humble, TX 77396 | | | |
| Humbert Diazgranados | Address Redacted | | | | |
| Humbert Kahle Jr | | | | | |
| Humberto Alvarez | | | | | |
| Humberto Angel Figueroa | | | | | |
| Humberto Bahena | Address Redacted | | | | |
| Humberto Bazurto | | | | | |
| Humberto Buteau | Address Redacted | | | | |
| Humberto Cabezas | Address Redacted | | | | |
| Humberto Calcano | Address Redacted | | | | |
| Humberto Campos | Address Redacted | | | | |
| Humberto Campos | | | | | |
| Humberto Corvea | Address Redacted | | | | |
| Humberto Cota | Address Redacted | | | | |
| Humberto Cruces | | | | | |
| Humberto D Martinez Hernandez | Address Redacted | | | | |
| Humberto Del Portal | Address Redacted | | | | |
| Humberto Delgado | | | | | |
| Humberto Escobedo Jr | | | | | |
| Humberto Fonseca | | | | | |
| Humberto Forero | | | | | |
| Humberto Gallegos | Address Redacted | | | | |
| Humberto Garay | | | | | |
| Humberto Garciga | | | | | |
| Humberto Gil | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Humberto Gomez | | | | | |
| Humberto Gonzalez | Address Redacted | | | | |
| Humberto Gonzalez | | | | | |
| Humberto Gonzalez / H. G Trucking | 3705 Del Norte | Mission, TX 78574 | | | |
| Humberto Hernandez | Address Redacted | | | | |
| Humberto Hernandez Jr | Address Redacted | | | | |
| Humberto J Villena Lopez | Address Redacted | | | | |
| Humberto Jose Millan Ortega | Address Redacted | | | | |
| Humberto Lopez | | | | | |
| Humberto Marre | | | | | |
| Humberto Milian Santos | Address Redacted | | | | |
| Humberto Morales | Address Redacted | | | | |
| Humberto Nunez | Address Redacted | | | | |
| Humberto Ortega Limonta | Address Redacted | | | | |
| Humberto Perez | Address Redacted | | | | |
| Humberto Quezada | Address Redacted | | | | |
| Humberto Romo | | | | | |
| Humberto Rosa | Address Redacted | | | | |
| Humberto S Inc. | 82 Columbus Ave | Central Islip, NY 11722 | | | |
| Humberto Sanchez | Address Redacted | | | | |
| Humberto Sanchez | | | | | |
| Humberto Serrano Jr | Address Redacted | | | | |
| Humberto Solis | | | | | |
| Humberto Suarez | Address Redacted | | | | |
| Humberto Uriostegui | | | | | |
| Humberto Valdez | | | | | |
| Humberto Vargas | | | | | |
| Humberto Vasquez | | | | | |
| Humberto Velazquez | | | | | |
| Humberto Veras | Address Redacted | | | | |
| Humberto Villarreal | Address Redacted | | | | |
| Humberto Villarreal | | | | | |
| Humberto Yescas | | | | | |
| Humbertocuffaro | Address Redacted | | | | |
| Humble Abode | 2051 Higdon Ferry Rd | Hot Springs, AR 71913 | | | |
| Humble Beginnings Family Child Care | 5320 Titan Roberts Rd | Erwin, NC 28339 | | | |
| Humble Beginnings Inc | 146 White St | Haverhill, MA 01830 | | | |
| Humble Foundations | 565 S Mason Rd | Katy, TX 77450 | | | |
| Humble Thread, Inc. | 160 Woodport Road | Sparta, NJ 07871 | | | |
| Humble Transportation LLC | 4768 W Burlingame Ave | Fresno, CA 93722 | | | |
| Humble Visa Services | 18802 Twigsworth Ln | Humble, TX 77346 | | | |
| Humble Warrior Tennis | 6105 Sleepy Hollow Lane | Wilmington, NC 28409 | | | |
| Humblebee Roofing & Construction LLC | 622 W Hawliette Ct | Peoria, IL 61614 | | | |
| Humblecreations | 2019 Thrift Rd | Charlotte, NC 28208 | | | |
| Humboldt Payroll LLC | 1532 Charles Ave | Arcata, CA 95521 | | | |
| Hume & Company, Inc. | 1945 Avenida Del Oro | Ste. 128 | Oceanside, CA 92056 | | |
| Hume Enterprises Inc | 8 Greenbrier Dr | Westampton, NJ 08060 | | | |
| Humera Khatri | | | | | |
| Humerick Environmental Construction Inc | 8401 Covington Road | College Grove, TN 37046 | | | |
| Humes Construction | 28 East Main Rd | Portsmouth, RI 02871 | | | |
| Humes Trucking LLC | 4245 W Jolly Rd Lot 135 | Lansing, MI 48911 | | | |
| Hummels Service Center | 2070 N Susquehanna Trial | Hummels Wharg, PA 17831 | | | |
| Hummingbird Beauty LLC | 999 Story Rd | Ste 9078 | San Jose, CA 95122 | | |
| Hummingbird Landscape & Design | 3940 Grand Meadow St | Las Vegas, NV 89129 | | | |
| Hummingbird Wood & Plank LLC | 1823 Antilles Pl | Orlando, FL 32806 | | | |
| Hummingtree Studios | 12328 Emelita St | Valley Village, CA 91607 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hummus Achla Inc | 658 W Hallandale Beach Blvd | Hallandale, FL 33009 | | | |
| Hummus Elite, Inc. | 39 E Palisade Ave | Englewood, NJ 07631 | | | |
| Hummus Market | 361 Graham Ave | 1 | Brooklyn, NY 11221 | | |
| Hummus Sunshine Charleston LLC | 1756 Parc Vue Ave | Mt Pleasant, SC 29464 | | | |
| Humna Limo LLC | 301 Mpale Ave | 168 | N Plainfield, NJ 07060 | | |
| Humpherys Homes & Estates, Inc. | 7350 Corte Tomillo | Carlsbad, CA 92009 | | | |
| Humphred Winterlets | | | | | |
| Humphrey Hair | 905 45th St North, Apt G | Birmingham, AL 35212 | | | |
| Humphrey Husbands | | | | | |
| Humphrey LLC | 709 Willow Bay Dr | Fuquay Varina, NC 27526 | | | |
| Humphrey'S Tax Service, Inc | 16534 Ferguson | Detroit, MI 48235 | | | |
| Humps LLC | 28128 Pacific Coast Hwy | Spc 224 | Malibu, CA 90265 | | |
| Humud Mmanga | Address Redacted | | | | |
| Humza Chowdhry | | | | | |
| Humza Hafeez Consulting | 11 Chevaux Circle | Little Rock, AR 72223 | | | |
| Humza Khan | Address Redacted | | | | |
| Hunan | 557 Kings Hwy | Brooklyn, NY 11223 | | | |
| Hunan Cafe Alexandria Inc | 2010 Eisenhower Ave | Alexandria, VA 22314 | | | |
| Hunan Cafe Chen, Inc | 13706 Chianti Ct | Chantilly, VA 20151 | | | |
| Hunan Cafe Yu Inc. | 415 S. Sterling Blvd | Sterling, VA 20164 | | | |
| Hunan Chinese Restaurant Inc | 1225 Route 206 | Princeton, NJ 08540 | | | |
| Hunan Diamond LLC | 5485 Harpers Farm Rd | M2 | Columbia, MD 21044 | | |
| Hunan Express | 920 Gallatine Ave | Nashville, TN 37206 | | | |
| Hunan Express Dong Inc | 5039 Garrett Ave | Beltsville, MD 20705 | | | |
| Hunan Garden Lucky Restaurant Inc | 10 Franklin Tpke | 7 | Waldwick, NJ 07463 | | |
| Hunan House 1950 Inc | 1950 E Main St, Ste 10 | Mohegan Lake, NY 10547 | | | |
| Hunan House Buffet LLC | 123 West Broad St | Tamaqua, PA 18252 | | | |
| Hunan Inc | 2249 North Webb Road | Grand Island, NE 68803 | | | |
| Hunan Inn | 3939 Washington Road | Mcmurray, PA 15317 | | | |
| Hunan Jade Inc | 1495-8 Hicksville Road | N Massapequa, NY 11758 | | | |
| Hunan King Usa Inc | 253 S Washington St | Tiffin, OH 44883 | | | |
| Hunan Sixth Happiness Inc | 2705 Martin Luther King Jr Dr | N Chicago, IL 60064 | | | |
| Hunan Wok B Inc | 3355 Sheridan St | Hollywood, FL 33021 | | | |
| Hunan Wok Gao, Inc | 1617 Union St | Schenectady, NY 12309 | | | |
| Hunan Wok Inc. | 7467 Saint Andrews Rd, Ste 4 | Irmo, SC 29063 | | | |
| Hunan, Inc. | 710 E Main St | Carbondale, IL 62901 | | | |
| Hundal Express | 723 Ellerbrook St | Mtn House, CA 95391 | | | |
| Hundal'S Daycare | 4215 Tom And Jerry Ln | Auburn, CA 95602 | | | |
| Hundred Creative LLC | 5553 Greenpoint Ct | Newark, CA 94560 | | | |
| Hundred Percentaz LLC | 145 Nw 120th Terrace | Miami, FL 33168 | | | |
| Hundredweight LLC | 2724 Jackson Ave | Long Island City, NY 11101 | | | |
| Hundschen'S Inc | 18541 W Dixie Hwy | N Miami Beach, FL 33180 | | | |
| Hung Bier | | | | | |
| Hung Bui | | | | | |
| Hung Cao | Address Redacted | | | | |
| Hung Chau | Address Redacted | | | | |
| Hung Chau | | | | | |
| Hung Dang | | | | | |
| Hung Dinh Nguyen | Address Redacted | | | | |
| Hung Do Phuong Nguyen | Address Redacted | | | | |
| Hung Express Holdings Corporation | 9015 Garvey Ave | Rosemead, CA 91770 | | | |
| Hung Huynh | Address Redacted | | | | |
| Hung J. Peng, Dds | 1028 W. First St | Suite E | Santa Ana, CA 92703 | | |
| Hung J. Peng, Dds | Address Redacted | | | | |
| Hung La | | | | | |
| Hung Luong | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hung Mac Od, Inc | 2608 Villa Cortona Way | San Jose, CA 95125 | | | |
| Hung Minh Tran | Address Redacted | | | | |
| Hung Ngo | Address Redacted | | | | |
| Hung Ngo | | | | | |
| Hung Nguyen | Address Redacted | | | | |
| Hung Nguyen | | | | | |
| Hung Pham | Address Redacted | | | | |
| Hung Pham | | | | | |
| Hung Q Le | Address Redacted | | | | |
| Hung Quoc Tran | Address Redacted | | | | |
| Hung Rae Gak | Address Redacted | | | | |
| Hung T Hoang | Address Redacted | | | | |
| Hung Tan Ngo | Address Redacted | | | | |
| Hung Tran | Address Redacted | | | | |
| Hung Tran | | | | | |
| Hung Tran Handyman Service | 6781 Sunview Dr | Huntington Beach, CA 92647 | | | |
| Hung Trang | Address Redacted | | | | |
| Hung Trinh | Address Redacted | | | | |
| Hung Truong | Address Redacted | | | | |
| Hung Van Tran | Address Redacted | | | | |
| Hung Vo | Address Redacted | | | | |
| Hung Vo Dmd, Inc | 1355 3rd St | San Francisco, CA 94158 | | | |
| Hung Vu | Address Redacted | | | | |
| Hungaro Express LLC | 3741 Avensong Village Cir | Alpharetta, GA 30004 | | | |
| Hungerford Design, Inc. | 1141 South Osceola Ave | Orlando, FL 32806 | | | |
| Hungry Like The Woof, Inc. | 147 Alexandria Pike | Suite 203 | Warrenton, VA 20186 | | |
| Hungry Peddler, Inc | 3429 Mormon Coulee Road | La Crosse, WI 54601 | | | |
| Hungry Rhino LLC | 47 South Main St | Windsor Locks, CT 06096 | | | |
| Hungry Tummy Restaurant, | 226 S Benzie Blvd | Beulah, MI 49617 | | | |
| Hung-Tao Inc. | 218 N Poindexter St | Elizabeth Cty, NC 27909 | | | |
| Hunkele Property Management | 160 Gold Mine Rd | Box 9 - Unit 20 | Flanders, NJ 07836 | | |
| Hunkler Search Associates | 206 Ballard Ct | Ft Mill, SC 29715 | | | |
| Hunky Dory Pipe & Tobacco | 271 W. 7th Ave | Eugene, OR 97401 | | | |
| Hunnibutter | 3084 Kemper Dr | Memphis, TN 38115 | | | |
| Hunnicutt Construction LLC | 5010 N. Braeswood Blvd | Houston, TX 77096 | | | |
| Hunnid Block Enterprise LLC | 10040 Nw 8th Ave | Miami, FL 33150 | | | |
| Hunsaker Towing LLC | 3121 S Hwy 51 | Perryville, MO 63775 | | | |
| Hunt & Bonvicin Inc | 5132 West Charleston Blvd | Las Vegas, NV 89146 | | | |
| Hunt Country Equine Mobile Vet Svc | 1669 Hugh Champion Road | Tryon, NC 28782 | | | |
| Hunt Enterprises LLC | 2317 Denison Ave | Cleveland, OH 44109 | | | |
| Hunt For Homes, Inc. | 254 Southtown Cir | Rolesville, NC 27571 | | | |
| Hunt Hibler | | | | | |
| Hunt LLC | 2906 North State St | Suite 102 | Jackson, MS 39216 | | |
| Hunt Promos | 1345 Crest Drive | Windsor, CT 06095 | | | |
| Hunt Real Estate | 5546 Camp Rd. | Hamburg, NY 14075 | | | |
| Hunt Transportation Service | 2639 Nw 23rd St | Ft Lauderdale, FL 33311 | | | |
| Hunter & Sons | 3166 N G St | San Bernardino, CA 92405 | | | |
| Hunter 2001 Inc. | 302 Washington St | Suite 803 | San Diego, CA 92103 | | |
| Hunter Ambrose Executive Search Firm | 118 N Cosnitor Lane | B107 | Liberty, MO 64068 | | |
| Hunter Burroughs | | | | | |
| Hunter Canning | Address Redacted | | | | |
| Hunter Carson | | | | | |
| Hunter Chiropractic & Wellness Cnter Inc | 5001 Mayfield Rd | 130 | Lyndhurst, OH 44124 | | |
| Hunter Christian | Address Redacted | | | | |
| Hunter Collins | | | | | |
| Hunter Daniel, Inc. | 5350 Capital Court | Suite 107 | Reno, NV 89502 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hunter Davis | Address Redacted | | | | |
| Hunter Digital Media, Inc. | 436 Fort Washington Ave | Unit 4F | New York, NY 10033 | | |
| Hunter Elevator Company Inc | 200 Route 32 | Central Valley, NY 10917 | | | |
| Hunter Gilbert | Address Redacted | | | | |
| Hunter Grimes | Address Redacted | | | | |
| Hunter Harrison | Address Redacted | | | | |
| Hunter Harrison | | | | | |
| Hunter Hasbrouck | | | | | |
| Hunter Hazen | | | | | |
| Hunter Howatt | | | | | |
| Hunter Joslin | Address Redacted | | | | |
| Hunter K Rappleye Life Insurance | 9707 Mckenna Dr | Elk Grove, CA 95757 | | | |
| Hunter Kitchen & Bath, LLC | 1042 W Lancaster Ave | Bryn Mawr, PA 19010 | | | |
| Hunter Land Worx LLC | 4445 Chisolm Road | Johns Island, SC 29455 | | | |
| Hunter Long | | | | | |
| Hunter Marlowe | | | | | |
| Hunter Mcelhaney | Address Redacted | | | | |
| Hunter Morris | | | | | |
| Hunter Networks | 389 Brookmere Dr | San Jose, CA 95123 | | | |
| Hunter Newell | | | | | |
| Hunter Optics, Inc | 4922 Glacier Dr | Los Angeles, CA 90041 | | | |
| Hunter Phokomon | | | | | |
| Hunter Printing & Promotions LLC | 3400 Edgemont Trail | Tallahassee, FL 32312 | | | |
| Hunter Rakestraw | Address Redacted | | | | |
| Hunter Ramen LLC | dba Fujin Ramen | 1017 S Glendora Ave | W Covina, CA 91790 | | |
| Hunter Riley | | | | | |
| Hunter Sales & Service Inc | 711 Medford Center 97504 | Medford, OR 97504 | | | |
| Hunter Sanner | | | | | |
| Hunter Scott | | | | | |
| Hunter Secrest | Address Redacted | | | | |
| Hunter Secrest | | | | | |
| Hunter Smith | | | | | |
| Hunter Steinman | Address Redacted | | | | |
| Hunter Stewart | Address Redacted | | | | |
| Hunter Stiehler | | | | | |
| Hunter Stratton | | | | | |
| Hunter Therapy | 541 Eastwick Lane | Bartlett, IL 60103 | | | |
| Hunter Townsend | | | | | |
| Hunter Tranportation | 7126 Indian Ridge Tr | Dallas, TX 75232 | | | |
| Hunter Truffels | Address Redacted | | | | |
| Hunter Tylee | Address Redacted | | | | |
| Hunter Welch | | | | | |
| Hunter Wells | Address Redacted | | | | |
| Hunter Williams | Address Redacted | | | | |
| Hunter Wilson | | | | | |
| Hunterdon Endodontics, P.A. | 1465 Route 31 South | Annandale, NJ 08801 | | | |
| Hunterdon Equipment Rental Inc | 799 Us Hwy 202 | Flemington, NJ 08822 | | | |
| Hunterdon Hoosiers Inc. | 27 Fox Grape Road | Flemington, NJ 08822 | | | |
| Hunterdon Musical Instrument Corp | 11 State Route 12 | Flemington, NJ 08822 | | | |
| Hunterray | 697 Mcguffee Rd | Enterprise, LA 71425 | | | |
| Hunters & Gatherers, LLC | 40 West Main St | Brevard, NC 28712 | | | |
| Hunters Auto Body, Inc. | 6343 W Grand Ave | Chicago, IL 60639 | | | |
| Hunter'S Installation | 3921 Upas St | Panama City Beach, FL 32408 | | | |
| Hunters Instant Auto Tags | 717 Macdade Blvd. | Milmont Park, PA 19033 | | | |
| Hunters Run Farm | 4111 Belmar Blvd | Neptune, NJ 07753 | | | |
| Hunting For More Love LLC | 6 Mckinley Ave | Racine, WI 53404 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Huntingpark Paris LLC | 4104 Germantown Ave | Philadelphia, PA 19140 | | | |
| Huntington & Son Plumbing & Well Pumps | 301 3rd St | Brodhead, WI 53520 | | | |
| Huntington Baptist Church | 6 Oakwood Road | Huntington, NY 11743 | | | |
| Huntington Colonial Travel Agency | 50 Broadway | Greenlawn, NY 11740 | | | |
| Huntington Commercial Publications | 33271 Marina Vista Dr. | Dana Point, CA 92629 | | | |
| Huntington Five LLC | Attn: Fred Bedrossian | 710 E Jericho Tpke | Huntington Station, NY 11746 | | |
| Huntington International College | 18425 N.W. 2nd Ave | Suite Ph 1 | Miami Gardens, FL 33169 | | |
| Huntington Spa, Inc. | 340D W Jericho Tpke | Huntington, NY 11743 | | | |
| Huntington Village Gasoline Corp. | 405 New York Ave | Huntington, NY 11743 | | | |
| Huntley Trucking LLC | 8550 Argyle Business Loop | Jacksonville, FL 32244 | | | |
| Hunton Office Supply | 206 N Washington St | Forrest City, AR 72335 | | | |
| Huntsville Cupcakes, Inc. | 2000 Mallory Ln | Unit 130253 | Franklin, TN 37067 | | |
| Huntsville Organic LLC | 2104 Rainbow Dr. | Suite B | Gadsden, AL 35901 | | |
| Huntz Colburn | | | | | |
| Huny & Bh Associates Inc. | 555 Cedar Lane | Ste. 9 | Teaneck, NJ 07666 | | |
| Hunz Inc | 8382 Artesia Blvd, Ste D | Buena Park, CA 90621 | | | |
| Huo J Li | Address Redacted | | | | |
| Huong Dang | Address Redacted | | | | |
| Huong Dang | | | | | |
| Huong Dao | Address Redacted | | | | |
| Huong Do | Address Redacted | | | | |
| Huong Do | dba Helen'S Beauty Salon & Barber | 325 S Magnolia Ave | Anaheim, CA 92804 | | |
| Huong Doan | Address Redacted | | | | |
| Huong Dong Co Noi | 10451 Bolsa Ave, Ste 101-103 | Westminster, CA 92683 | | | |
| Huong Duong | Address Redacted | | | | |
| Huong Giang Nguyen | Address Redacted | | | | |
| Huong H. Ngo | Address Redacted | | | | |
| Huong Hoa Thi Do | Address Redacted | | | | |
| Huong Hua | Address Redacted | | | | |
| Huong Kim Thi Nguyen | 12661 Wynant Dr | Garden Grove, CA 92841 | | | |
| Huong Le | Address Redacted | | | | |
| Huong Luu | Address Redacted | | | | |
| Huong Ly | Address Redacted | | | | |
| Huong Mai | Address Redacted | | | | |
| Huong Mcconnel | | | | | |
| Huong My Duong | Address Redacted | | | | |
| Huong N Nguyen | Address Redacted | | | | |
| Huong Nguyen | | | | | |
| Huong Nguyen - Manicurist | 2623 Gardner Park Drive | Fayetteville, NC 28304 | | | |
| Huong Nguyen - Manicurist | Address Redacted | | | | |
| Huong Nguyen Havens | | | | | |
| Huong Pham | Address Redacted | | | | |
| Huong Pham | | | | | |
| Huong Phan | Address Redacted | | | | |
| Huong Phung | Address Redacted | | | | |
| Huong Que Cafe | 115 N Dixiland Rd | Rogers, AR 72756 | | | |
| Huong Salon | 152 Spring Way Square | Canton, GA 30114 | | | |
| Huong Sen Tofu | Address Redacted | | | | |
| Huong T Chau | Address Redacted | | | | |
| Huong T Tran | Address Redacted | | | | |
| Huong T. Cong | Address Redacted | | | | |
| Huong Thai | Address Redacted | | | | |
| Huong Thi Lan Truong | Address Redacted | | | | |
| Huong Thi My Tran | Address Redacted | | | | |
| Huong Thi Nguyen Dang | Address Redacted | | | | |
| Huong Thi Pham | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Huong Thi Thu Tran | Address Redacted | | | | |
| Huong Thi Vo | Address Redacted | | | | |
| Huong Thi Xuan Ngyen | Address Redacted | | | | |
| Huong Thien Dang | Address Redacted | | | | |
| Huong Tran | | | | | |
| Huong Tran Thi Pham | 544 N Towne Ave | Pomona, CA 91767 | | | |
| Huong Van | Address Redacted | | | | |
| Huong Vo | Address Redacted | | | | |
| Hupalo & Repasky Pipe Organs, LLC | 422 Whitney St | San Leandro, CA 94577 | | | |
| Hupp'S Custom Cabinets | 32750 190th St | Leavenworth, KS 66048 | | | |
| Hur & Company | 150 N Michigan Ave | Chicago, IL 60601 | | | |
| Hurcules Trucking LLC | 19315 Beaconsfield | Harper Woods, MI 48225 | | | |
| Hurd Family Dental | Attn: Francis Hurd | 410 D Se 3Rd St, Ste 102 | Lees Summit, MO 64063 | | |
| Hurdle Entertainment | 630 Wright Road | Piperton, TN 38017 | | | |
| Hurfilio Garcia-Garcia | | | | | |
| Hurkricks LLC | 1210 Coralbean Way | Columbia, SC 29229 | | | |
| Hurlburt Construction Inc. | 13350 Lewis Gallagher Rd | Dover, FL 33527 | | | |
| Hurlbut Memorial Community UMC | 23 Scott St | Chautauqua, NY 14722 | | | |
| Hurley & Rossano LLC | 4028 Cox Rd | Suite J | Glen Allen, VA 23060 | | |
| Hurley Psychological Services, Pllc | 932 Saddlebrook Drive | Zionsville, IN 46077 | | | |
| Hurley Roofing & Remodeling | 1334 Creamery Rd | S Ryegate, VT 05069 | | | |
| Hurley Toliver Payne | | | | | |
| Hurley, Inc | 408 Evergreen Dr | Mandeville, LA 70447 | | | |
| Huron Valley Furniture Inc | 319 N Main St | Milford, MI 48381 | | | |
| Hurricane Seating & Mobility, LLC | 3740 Colony Dr | San Antonio, TX 78230 | | | |
| Hurricane White | Address Redacted | | | | |
| Hurrier Courier Express Delivery Incorp | 1992 Donald Lee Hollowell Parkway | Atlanta, GA 30318 | | | |
| Hurskin Cedric | | | | | |
| Hurst Enterprises Inc | 1121 South Quintard Ave | Anniston, AL 36201 | | | |
| Hurst Home Company Hhc | 6912 Holly Springs Road | Raleigh, NC 27606 | | | |
| Hurst Homes LLC | 7009 Barclay Dr | Fredericksburg, VA 22407 | | | |
| Hurst/Harrigan Associates | 436 Calle Mayor | 2Nd Floor | Redondo Beach, CA 90277 | | |
| Hurt Less Play More, LLC. | 6985 W. Sahara Ave. | Ste. 107 | Las Vegas, NV 89117 | | |
| Hurtado Family Painting | 23 Vickie Lynn | Cabot, AR 72023 | | | |
| Hurtado LLC | 9688 Doris Ln | Orlando, FL 32829 | | | |
| Hurtado'S Quality & Painting LLC | 1629 S Avers Ave | Chicago, IL 60623 | | | |
| Hurt'S Batch Plant Prts Co | 331 Roy Lee Humes Rd | Summer Shade, KY 42166 | | | |
| Hurts Donut Company | 746 Asp Ave | Norman, OK 73069 | | | |
| Hurts So Good Tattoo LLC | 788 N. State Road 434 | 108 | Altamonte Springs, FL 32714 | | |
| Huruy Kidanemariam | | | | | |
| Huryn Properties LLC | 4581 Pebble Bay S | Vero Beach, FL 32963 | | | |
| Husaini Al Karm | Address Redacted | | | | |
| Husam Abdelaziz | | | | | |
| Husam Abu Isba | Address Redacted | | | | |
| Husam Adel | Address Redacted | | | | |
| Husam Al Sudani | Address Redacted | | | | |
| Husam Alrubaye | | | | | |
| Husam Habibeh | | | | | |
| Husam Ihmeidan | Address Redacted | | | | |
| Husan Raza Uber& Lyft Driver | 3044 Kansas Ave | Kenner, LA 70065 | | | |
| Husani Miller | Address Redacted | | | | |
| Husein A Sheikh | Address Redacted | | | | |
| Husein Rashid | | | | | |
| Huseman Chiropractic LLC | 920 1st Ave No | Ft Dodge, IA 50501 | | | |
| Huseman Land & Cattle, LLC | 3658 Bethel Road | Weatherford, TX 76087 | | | |
| Huseyin Dilmen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Huseyin Gocmez | | | | | |
| Huseyin Guner | | | | | |
| Huseyin Kagan Okudan | Address Redacted | | | | |
| Huseyin Kaplan | Address Redacted | | | | |
| Huseyin Kizilyil | | | | | |
| Huseyin Senturk | | | | | |
| Huseyin Tatar | | | | | |
| Huseyn Najmidinov | Address Redacted | | | | |
| Hush | 11640 S St Andrews Place | Los Angeles, CA 90047 | | | |
| Hush Spa LLC | 2219 Wilton Dr | Wilton Manors, FL 33305 | | | |
| Husham Hashem | Address Redacted | | | | |
| Hushmanhattan | 324 W47th 1A | New York, NY 10036 | | | |
| Hushnid Rofiev | Address Redacted | | | | |
| Husik Grigoryan | | | | | |
| Husik Palandzhyan | Address Redacted | | | | |
| Husker Fleet Services LLC | 3425 Cleveland Ave | Suite 2 | Lincoln, NE 68504 | | |
| Husky Fitness Training | 4185 Autumn Cove Drive | Lake Wylie, SC 29710 | | | |
| Husky Oil & Gas LLC | 4625 Birchman Ave | Ft Worth, TX 76107 | | | |
| Husky Pizza Inc | 1224 Center St | Ludlow, MA 01056 | | | |
| Husky Plumbing Heating & AirConditioning | 2141 Route 50 | Tuckahoe, NJ 08250 | | | |
| Husnain Mushtaq | Address Redacted | | | | |
| Husnain Tariq | Address Redacted | | | | |
| Husnu Mert | | | | | |
| Husnutdin Zairov | | | | | |
| Huss Cheayto | | | | | |
| Hussain Aldhahra | | | | | |
| Hussain Atefi | Address Redacted | | | | |
| Hussain Burhanpurwala | | | | | |
| Hussain Gilani | Address Redacted | | | | |
| Hussain Haidar | | | | | |
| Hussain Kazmi | Address Redacted | | | | |
| Hussain Saeed | | | | | |
| Hussain Trucking LLC | 658 Woodmark Run | Gahanna, OH 43230 | | | |
| Hussam Charif | | | | | |
| Hussam Darwish | | | | | |
| Hussam Hashem | Address Redacted | | | | |
| Hussam Jirab | | | | | |
| Hussam Jweinat | Address Redacted | | | | |
| Hussein A Akinwande | Address Redacted | | | | |
| Hussein A Nasr | Address Redacted | | | | |
| Hussein Abdelaziz | Address Redacted | | | | |
| Hussein Abdelwahab | | | | | |
| Hussein Abdulghani | Address Redacted | | | | |
| Hussein Al Anssari | Address Redacted | | | | |
| Hussein Ali | Address Redacted | | | | |
| Hussein Alkasid | | | | | |
| Hussein Almousawy Haj Auto Mechanic | 665 E El Camino Real | B | Sunnyvale, CA 94087 | | |
| Hussein Almuti | Address Redacted | | | | |
| Hussein Alzeir | Address Redacted | | | | |
| Hussein Alzghoul | Address Redacted | | | | |
| Hussein Awed | Address Redacted | | | | |
| Hussein Azar | | | | | |
| Hussein Charara | | | | | |
| Hussein Elreda | Address Redacted | | | | |
| Hussein Elreda | | | | | |
| Hussein Ezzat | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hussein Farah | Address Redacted | | | | |
| Hussein Farhat | | | | | |
| Hussein Hachem | | | | | |
| Hussein Hayari | | | | | |
| Hussein Hirsi | Address Redacted | | | | |
| Hussein Hudle | Address Redacted | | | | |
| Hussein Ibrahim | Address Redacted | | | | |
| Hussein Jama | Address Redacted | | | | |
| Hussein Mohamed | Address Redacted | | | | |
| Hussein Nassereldieen | | | | | |
| Hussein Obeid | | | | | |
| Hussein Omar | Address Redacted | | | | |
| Hussein Saad | | | | | |
| Hussein Sahal | Address Redacted | | | | |
| Husseinhindi | Address Redacted | | | | |
| Hussein-Said LLC | 1562 Grand Caillou Road | Houma, LA 70363 | | | |
| Husted Engineering LLC | 6859 San Jose Loop | New Port Richey, FL 34655 | | | |
| Hustlapreneur Salon | 2803 Treasure Island | Memphis, TN 38115 | | | |
| Hustle 4 Houses LLC | 6132 Riveroak Terrace | Atlanta, GA 30349 | | | |
| Hustle Enterprise, LLC | 1101 Oak Grove | Ft Worth, TX 76134 | | | |
| Hustle Hearted | Address Redacted | | | | |
| Hustle House United LLC | 3225 Southside Blvd | Ste 5 | Jacksonville, FL 32216 | | |
| Hustle Muscle Protection Services | 1730 Windmill Ln | Mesquite, TX 75149 | | | |
| Hustle Tutoring, LLC | 712 B Cardinal Lane | Austin, TX 78704 | | | |
| Hustlemore | 20 West Kinzie St | Chicago, IL 60654 | | | |
| Hustlenpray | 2715 182nd Place | Redondo Beach, CA 90278 | | | |
| Huston Strader | | | | | |
| Hustues Adams | | | | | |
| Hutch Custom Designs | 1633 Mason St. | Green Bay, WI 54302 | | | |
| Hutch Durfey Dry Cleaners Inc | 266 W Main St | American Fork, UT 84003 | | | |
| Hutch Logistics LLC | 11 North Pineview Dr | Texarkana, TX 75501 | | | |
| Hutch Oil Inc | 354 Avon Ave | Newark, NJ 07108 | | | |
| Hutch Putnam Real Estate Team, LLC | 14399 Penrose Pl. | Ste 300 | Chantilly, VA 20151 | | |
| Hutch Starsky | | | | | |
| Hutch Trucking | 108 West Duncan Road | Haskell, OK 74436 | | | |
| Hutchens Media | 2 South Park St | Lebanon, NH 17087 | | | |
| Hutchings-Lyle.Inc | 200 East 75 St | Suite 3B | New York, NY 10021 | | |
| Hutchins Electric Corporation | Attn: David Lindsay | 3399 South Country Trail, Unit 10 | East Greenwich, RI 02818 | | |
| Hutchinson Gas Corp. | 1325 Hutchinson River Pkwy South | Bronx, NY 10461 | | | |
| Hutchinson Law Office | 89774 Bryan Bridge Loop | Valentine, NE 69201 | | | |
| Hutchinson Pryor | Address Redacted | | | | |
| Hutchinson Tobacco Accessories Plus Inc | 725 Baltimore Ave Sw | Hutchinson, MN 55350 | | | |
| Hutchinson'S Financial Solutions | Tax Office | 604 Dr Martin Luther King Jr Dr | Evergreen, AL 36401 | | |
| Hutchison & Hutchison Accountacy Corp | 604 West Ave L | Suite 107 | Lancaster, CA 93534 | | |
| Hutch'S Jewelry, Inc | 23400 Greenfield Rd. | Oak Park, MI 48237 | | | |
| Hutch'S Transportation LLC | 319 E Kenefick Ave | Boynton, OK 74422 | | | |
| Hutech Corporation | 25691 Atlantic Ocean Drive B17C | Lake Forest, CA 92630 | | | |
| Hutham Kayed | Address Redacted | | | | |
| Huthayfa Alsalah | Address Redacted | | | | |
| Huthud LLC | 6323 S 107th East Ave | Suite 2 | Tulsa, OK 74133 | | |
| Hutman Derm Services Inc | 23 Hilltop Pl | Monsey, NY 10952 | | | |
| Hutong Bbq Corp | 36-12 Union St. | Flushing, NY 11354 | | | |
| Hutson Nannies | 204 Ruelle Ln. | Unit A | San Antonio, TX 78209 | | |
| Hutt Construction Inc | 1030 13th Pl Sw | N Bend, WA 98045 | | | |
| Hutton Cyclery Of West Chester Inc | 9304 Cincinnati Columbus Rd | W Chester, OH 45241 | | | |
| Hutton Lacy Enterprises LLC | 13607 Fountain Mist Drive | Pearland, TX 77584 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Huu Le | Address Redacted | | | | |
| Huu Minh Hoang | Address Redacted | | | | |
| Huu Nguyen | Address Redacted | | | | |
| Huuhanh Ward | Address Redacted | | | | |
| Huukah Delights | 2620 Adams St | Hollywood, FL 33020 | | | |
| Huver Javier Rojas | Attn: Huver Rojas | 11302 Mercury Ct | Mira Loma, CA 91752 | | |
| Huver Rojas | | | | | |
| Huy Ba Nguyen | Address Redacted | | | | |
| Huy Cuong Mai | Address Redacted | | | | |
| Huy D Nguyen | | | | | |
| Huy Dao | Address Redacted | | | | |
| Huy M Le | Address Redacted | | | | |
| Huy Mai | Address Redacted | | | | |
| Huy Nguyen | Address Redacted | | | | |
| Huy Nguyen | | | | | |
| Huy On | Address Redacted | | | | |
| Huy On | | | | | |
| Huy Pham | Address Redacted | | | | |
| Huy Phung | Address Redacted | | | | |
| Huy Q Huynh | Address Redacted | | | | |
| Huy Q Vu | Address Redacted | | | | |
| Huy Quach | | | | | |
| Huy T Do | Address Redacted | | | | |
| Huy Tran | Address Redacted | | | | |
| Huy Tran | | | | | |
| Huy Trinh | Address Redacted | | | | |
| Huy Truong | | | | | |
| Huy Vo | Address Redacted | | | | |
| Huy Vuong | | | | | |
| Huyaimuzoona Bere | | | | | |
| Huyen Anh Thi Vo | 12275 Cinnamon St. | Woodbridge, VA 22192 | | | |
| Huyen Bui | Address Redacted | | | | |
| Huyen Do | Address Redacted | | | | |
| Huyen Duong | Address Redacted | | | | |
| Huyen Hoang | Address Redacted | | | | |
| Huyen Le | Address Redacted | | | | |
| Huyen M Quach | 1413 Sw 87th St | Gainesville, FL 32607 | | | |
| Huyen N Vu | Address Redacted | | | | |
| Huyen Ngoc Thanh Nguyen | Address Redacted | | | | |
| Huyen Nguyen | Address Redacted | | | | |
| Huyen Nguyen | | | | | |
| Huyen Pham | Address Redacted | | | | |
| Huyen T Phan | Address Redacted | | | | |
| Huyen Thi Nguyen | Address Redacted | | | | |
| Huyen Thi Thanh Nguyen | 3020 San Frando Dr | Arlington, TX 76010 | | | |
| Huyen Tran | Address Redacted | | | | |
| Huyen Truong Vo | Address Redacted | | | | |
| Huyen Vo | Address Redacted | | | | |
| Huynh Dang | Address Redacted | | | | |
| Huynh Do | Address Redacted | | | | |
| Huynh Gia LLC | 1701 Fairway Dr | Suite 2A | Alvin, TX 77511 | | |
| Huynh La | Address Redacted | | | | |
| Huynh Ngoc Diep | Address Redacted | | | | |
| Huynh Nhu Trong Nguyen | Address Redacted | | | | |
| Huynh Nong | | | | | |
| Huynh Pearl LLC | 6703 Sheridan Blvd | Unit C | Arvada, CO 80003 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Huynh Ts Elite Nails Inc | 2706 Lee Hwy | Troutville, VA 24175 | | | |
| Huynhsevice LLC | 3876N Woodland | 300 | Wichita, KS 67220 | | |
| Huyser-Honig LLC | 1016 Oakdale St Se | Grand Rapids, MI 49507 | | | |
| Huzeyfe Sutcu | Address Redacted | | | | |
| Hv Nail Spa Inc | 540A Loring Ave | Salem, MA 01970 | | | |
| Hv Supply | 9263 Ravenna Rd | Suite A9 | Twinsburg, OH 44087 | | |
| Hvac & Appliance Service | 8129 Preakness Way | Antelope, CA 95843 | | | |
| Hvac & Trim Guys LLC | 4808 Jason Dr | Antioch, TN 37013 | | | |
| Hvac Bell Air, LLC | 94 Bear St | Staten Island, NY 10304 | | | |
| Hvac Depot | Address Redacted | | | | |
| Hvac Enterprises Inc | 106 Trent Hall Ct | Friendship, MD 20758 | | | |
| Hvac Equipment Sales Corp | 45 E. Main St | Suite 101 | Freehold, NJ 07728 | | |
| Hvac Part Supplier | 213 Arbor Woods | Oldsmar, FL 34677 | | | |
| Hvac Repairsllc | 217 Crestwood Arch | Lexington, SC 29073 | | | |
| Hvac Solutions Group LLC | 7301 Traceview Ln | Apt 301 | Orlando, FL 32807 | | |
| Hvp Holdings LLC | 507 Live Oak Lane | Boynton Beach, FL 33436 | | | |
| Hvr Flooring Company | 336 N Delaware St | San Mateo, CA 94401 | | | |
| Hvr Transport | 22 Ravenmont Way | Candler, NC 28715 | | | |
| Hvt Tech, Inc. | 3672 Basset St | Santa Clara, CA 95054 | | | |
| Hw Construction | 1302 S Mallard Ln | Mt Prospect, IL 60056 | | | |
| Hw Design | 12104 Ne 33rd St | Bellevue, WA 98005 | | | |
| Hw Government Consulting | 10333 Harwin Drive | 414 | Houston, TX 77036 | | |
| Hw Investment Corp. | 7556 Fay Ave | F | La Jolla, CA 92037 | | |
| Hw Pokan Inc | 879 W. 190th St | 445 | Gardena, CA 90248 | | |
| Hw Services LLC | 9130 Anchor Mark Drive | Indianapolis, IN 46236 | | | |
| Hw Venture Productions, Inc. | 16255 Ventura Blvd, Ste 1240 | Encino, CA 91436 | | | |
| Hwa Bok Kim | Address Redacted | | | | |
| Hwa K. Corp | 458 E Duarte Rd | Monrovia, CA 91016 | | | |
| Hwa Shen Enterprises, Inc. | 1740 Monument Blvd | Concord, CA 94520 | | | |
| Hwai Yang | | | | | |
| Hwal Kim | | | | | |
| Hwan Hee LLC | 2625 Old Denton Rd | 414 | Carrollton, TX 75007 | | |
| Hwan Joong Kim | | | | | |
| Hwan Kim | Address Redacted | | | | |
| Hwan Pyo Eun | Address Redacted | | | | |
| Hwan Shik Yoon | Address Redacted | | | | |
| Hwan Wook Kim | Address Redacted | | | | |
| Hwang Chul Sang | Address Redacted | | | | |
| Hwang Hae Corp. | 240 Portion Rd | Lake Ronkonkoma, NY 11779 | | | |
| Hwangs Syracuse Nail & Spa Inc. | 2780 Erie Blvd E. | Syracuse, NY 13224 | | | |
| Hwc Enterprises, LLC | 1900 Benhill Ave | Baltimore, MD 21226 | | | |
| Hwc LLC | 3870 East Flamingo Road | Ste A2-289 | Las Vegas, NV 89121 | | |
| Hweon Kim | | | | | |
| Hwg Styles | Address Redacted | | | | |
| Hwgag, LLC | Attn: Joseph Harberg | 11700 Preston Rd, Ste 660 Pmb 411 | Dallas, TX 75230 | | |
| Hwi Jin Tak | Address Redacted | | | | |
| Hwla LLC | 3363 Mandeville Canyon Rd | Los Angeles, CA 90049 | | | |
| Hwn Transport, LLC | 11862 Vickery St | Houston, TX 77039 | | | |
| Hwoan Jeong | | | | | |
| Hwooley Accounting & Tax | 10108 Irwin Road | Bloomington, MN 55437 | | | |
| H-Worth Elevator Service, LLC. | 2227 Fayette St | Kenner, LA 70062 | | | |
| Hwp Trucking LLC | 1245 Airport Rd | 1C | Lakewood Nj, NJ 08701 | | |
| Hwr Detailing | 1744 Alvarado Ter Sw | Atlanta, GA 30310 | | | |
| Hwr LLC | 611 West 4330 South | Murray, UT 84123 | | | |
| Hwr Motorsports, LLC | 10650 Culebra Road | 104-534 | San Antonio, TX 78251 | | |
| Hwy 12 Re Inc | 570 Chapman Drive | Corte Madera, CA 94925 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hwy 15 Grill, LLC | 6670 Hwy 15 N | Ecru, MS 38841 | | | |
| Hwy 21 Convenience & Gas, LLC | 4706 Chaneybriar Ave | Sugar Land, TX 77479 | | | |
| Hwy 85 Gifts, Inc | 6380 Hwy 85, Ste C | Riverdale, GA 30274 | | | |
| Hwy 9 Shoe Repair, LLC | 5670 Atlanta Hwy, Ste B2 | Alpharetta, GA 30004 | | | |
| Hwy Express Inc | 614 Drexel Rd | Fairless Hills, PA 19030 | | | |
| Hy A-La-Mode LLC | 714 North Ave | Garwood, NJ 07027 | | | |
| Hy Appelbaum Cpa | Address Redacted | | | | |
| Hy Dorfman | | | | | |
| Hy International Inc. | 12129 Wanda St | El Monte, CA 91732 | | | |
| Hy Kim Dds Professional Corporation | 11200 Sean Haggerty Dr | 14102 | El Paso, TX 79934 | | |
| Hy Limousine Inc | 1854 Stone Ave | E Meadow, NY 11554 | | | |
| Hyacinth Collision Centre, LLC | 2005 Hyacinth St Ne | Salem, OR 97303 | | | |
| Hyacinth Faraon | | | | | |
| Hyacinth S Anish | Address Redacted | | | | |
| Hyacinth Tucker | | | | | |
| Hyacinth Ucheagwu | | | | | |
| Hyacinth Watson | Address Redacted | | | | |
| Hyang Ar Jeon | Address Redacted | | | | |
| Hyat Drugs Inc. | 1214 Liberty Ave | Brooklyn, NY 11208 | | | |
| Hyatt Automotive Service Inc | 10275 Old Placerville Rd | Suite 1 | Sacramento, CA 95827 | | |
| Hyatt Insurance Agency Corp | 2305 27th St | Astoria, NY 11105 | | | |
| Hyattsville Day Care | 6606 24th Ave | Hyattsville, MD 20782 | | | |
| Hybrid Battery Experts LLC | 7803 N Orange Blossom Trl, Unit 12 | Orlando, FL 32837 | | | |
| Hybrid Coffee | 110 Cambridge Ave | Jersey City, NJ 07307 | | | |
| Hybrid Cruise Inc/Island Boyz Cruise Ltd | 1755 N Brown Road | 200 | Lawrenceville, GA 30043 | | |
| Hybrid Image Tattoo & Piercing | 2721 Vine St | Cincinnati, OH 45219 | | | |
| Hybrid Life Ent | 715 Thrush Ave | W Hempstead, NY 11552 | | | |
| Hybrid Networks Inc | 8084 Creshire Court | Melbourne, FL 32940 | | | |
| Hybrid Power Electric, Inc | 27890 Clinton Keith Rd | Murrieta, CA 92562 | | | |
| Hybrid Technologies, LLC | 621 Wilks Ave | Suite B | Orlando, FL 32809 | | |
| Hybrid Trading Company Inc | Attn: Jason Chung | 6728 Bright Ave | Whittier, CA 90601 | | |
| Hyco Express Inc. | 3437 Rockhold Ave. | Rosemead, CA 91770 | | | |
| Hyco Underground LLC | 158 Rainey Ridge Rd | Semora, NC 27343 | | | |
| Hyde Home Remodeling | 868 East Us Hwy 36 | Bainbridge, IN 46105 | | | |
| Hyde N Chic Restaurant | 923 Creech Road | Naples, FL 34103 | | | |
| Hyde Park Dental LLC | 3125 North Main St | Suite 104 | N Logan, UT 84341 | | |
| Hyde Park Market | 616 W. Platt St | Tampa, FL 33606 | | | |
| Hyde Transportation | 1021 N Biltmore Ave | Meridian, ID 83642 | | | |
| Hyden Construction & Service Co | 6 Plum Ct | Sleepy Hollow, IL 60118 | | | |
| Hyder Ahmed | Address Redacted | | | | |
| Hyder Consulting Inc | 4522 West Village Dr | Tampa, FL 33624 | | | |
| Hyder Enterprises | 133 Tara Commons Drive | Loganville, GA 30052 | | | |
| Hyder Hasan | Address Redacted | | | | |
| Hyder Naqvi | | | | | |
| Hyders Construction, Inc. | 372 Turquoise St., Ste 140 | Suite 140 | Milpitas, CA 95035 | | |
| Hyde'S Trucking, Inc. | 448 Greene 892 Rd | Paragould, AR 72450 | | | |
| Hydn Rousseau | Address Redacted | | | | |
| Hydra Resources LLC | 2336 Jacksoinville Dr. | Henderson, TX 75654 | | | |
| Hydrant Development LLC | Attn: Dillon Walker | 439 N 6th Ave Suite 189 | Tucson, AZ 85705 | | |
| Hydrant Wear | 4964 12th Ave N | St Petersburg, FL 33710 | | | |
| Hydrate Entertainment L.L.C. | 241 Lassiter Drive | Ellenwood, GA 30294 | | | |
| Hydration Labs Inc (Bevi) | 529 Main St, Ste 3304 | Charlestown, MA 02129 | | | |
| Hydraulic Cylinder Rebuilders | 36R South Franklin St | Holbrook, MA 02343 | | | |
| Hydraulic Rescue, LLC | 150 Village Drive | Slidell, LA 70461 | | | |
| Hydrex Pest Control Of Sacramento Inc | 6416 Watt Ave | N Highlands, CA 95660 | | | |
| Hydrex Pest Control Of Santa Clara Cty | 252 Hillsdale Ave | San Jose, CA 95136 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hydro Chem Laboratories, Inc | 22859 Heslip Drive | Novi, MI 48382 | | | |
| Hydro Dynamics | 333 Trout Lane | Shillington, PA 19607 | | | |
| Hydro Enterprises | 6513 Puffer Rd | P110 | Downers Grove, IL 60516 | | |
| Hydro Flow Systems Inc | 3322 Balboa St | San Francisco, CA 94121 | | | |
| Hydro Tech Mechanical Corp. | 230 Franklin St | Brooklyn, NY 11222 | | | |
| Hydro Tech Services LLC | 1354 Sheffield Rd | St Johns, FL 32259 | | | |
| Hydro Tight Roofing And Restoration, LLC | Attn: Genevieve James | 3200 Highway 78 | Loganville, GA 30052 | | |
| Hydroclean Services, LLC | 2405 Daniels Creek Road | Collinsville, VA 24078 | | | |
| Hydrocomponents & Technologies, Inc. | 1175 Park Center Drive | Suite H | Vista, CA 92081 | | |
| Hydrocurrent Well Services LLC | 41150 Via Carlotta | Temecula, CA 92592 | | | |
| Hydrocut LLC | 1785 Shotwell Rd | Clayton, NC 27520 | | | |
| Hydroflow Environmental, LLC | 8407 Rocky Bend Lane | Pearland, TX 77584 | | | |
| Hydrogen On Demand Pros | Attn: Gary Johnson | 3222 Lake Albano Cir | San Jose, CA 95135 | | |
| Hydrokinetic Plumbing & Heating Inc | Main Ave | 44877 | Astoria, NY 11102 | | |
| Hydroking Gardening Inc | 32000 Van Dyke | Warren, MI 48093 | | | |
| Hydrology Pool | 711 Center Dr. | Ste 105 Box 119 | San Marcos, CA 92069 | | |
| Hydronics, Inc. | 16 Fairview Ct. | San Anselmo, CA 94960 | | | |
| Hydroworks Inc | 4302 E Saunders | 7 | Laredo, TX 78041 | | |
| Hydtech | 758 Dorena Ridge Ct | Henderson, NV 89052 | | | |
| Hye Cha Yun | | | | | |
| Hye Chung | | | | | |
| Hye Jik Sung | Address Redacted | | | | |
| Hye Jung Jung | Address Redacted | | | | |
| Hye K Lee | dba Beauty World | 5294 Oaklawn Blvd | N Prince George, VA 23860 | | |
| Hye Kyoung Park | Address Redacted | | | | |
| Hye Ok Kim | Address Redacted | | | | |
| Hye Quality Bakery Inc | 2222 Santa Clara St | Fresno, CA 93721 | | | |
| Hye Sook Kim | Address Redacted | | | | |
| Hye Y Park | Address Redacted | | | | |
| Hye Young Jung | Address Redacted | | | | |
| Hyegyeong Son | Address Redacted | | | | |
| Hyeja K Hwang | Address Redacted | | | | |
| Hyejung Kwak | | | | | |
| Hyelee Design & Staging Avenue | 17121 S. Central Ave | 2K | Carson, CA 90746 | | |
| Hyemi Lee | | | | | |
| Hyeng Park | | | | | |
| Hyeon Sik Sin | | | | | |
| Hyeonggeun Lee | Address Redacted | | | | |
| Hyeonjoo Shim | | | | | |
| Hyeonseok Lim | | | | | |
| Hyer Creative LLC | 1370 Hills Place | Atlanta, GA 30318 | | | |
| Hyer Quality Cycles LLC | 10908 E. Apache Trail | Apache Junction, AZ 85120 | | | |
| Hyesoon Park | Address Redacted | | | | |
| Hyesunny Jewelry, Inc. | 3512 Salem Walk | B1 | Northbrook, IL 60062 | | |
| Hyetech It | Address Redacted | | | | |
| Hyewook Moon | Address Redacted | | | | |
| Hyeyeun Kim | | | | | |
| Hy-Gear Construction LLC | 601 N Marienfeld | Midland, TX 79701 | | | |
| Hygens Succes | Address Redacted | | | | |
| Hygh Lyfe Nation LLC | 4011 Nw 4th Ct | Coconut Creek, FL 33066 | | | |
| Hygrade Fuel Oil, Inc. | 260 Columbus Pkwy | Mineola, NY 11501 | | | |
| Hyh Vintiques | Address Redacted | | | | |
| Hy-Hope Farms Inc. | 5908 Horseshoe Lake Road | Stafford, NY 14143 | | | |
| Hyk Roofing & Siding, LLC | 209 Evergreen Ave | Villas, NJ 08251 | | | |
| Hyke Business Consulting Inc | 21121 35th Dr Se | Bothell, WA 98021 | | | |
| Hyla Campbell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hyla Render | Address Redacted | | | | |
| Hyland Law Pllc | 1818 Library St | Suite 500 | Reston, VA 20190 | | |
| Hyland Services, LLC | 287 Star View Dr | Livermore, CO 80536 | | | |
| Hyland Tile & Marble Inc. | 23 Anchorage Ct | San Rafael, CA 94903 | | | |
| Hylton Heat And Air, LLC | Attn: William Hylton | 2750 Newport Hwy | Sevierville, TN 37876 | | |
| Hymajre Deton | Address Redacted | | | | |
| Hyman Memorials | Address Redacted | | | | |
| Hyman Nelson | | | | | |
| Hymaru Lozada Diaz | Address Redacted | | | | |
| Hyo Choi | | | | | |
| Hyo Lee | Address Redacted | | | | |
| Hyo Lee | | | | | |
| Hyo Seok Seo | Address Redacted | | | | |
| Hyo Sook Lee | Address Redacted | | | | |
| Hyo Sung Nam | Address Redacted | | | | |
| Hyo W Park | Address Redacted | | | | |
| Hyo Yeon | | | | | |
| Hyo Yum | | | | | |
| Hyojin Oh | | | | | |
| Hyokyung Chung | | | | | |
| Hyon Choi | | | | | |
| Hyon Ko | | | | | |
| Hyong Chul Kim | Address Redacted | | | | |
| Hyong Kwon | | | | | |
| Hyong Yol Joo | | | | | |
| Hyongjun Chun | | | | | |
| Hyoseok Nam | | | | | |
| Hyoseung Han | Address Redacted | | | | |
| Hyosook Choi | | | | | |
| Hyoung Jin | Address Redacted | | | | |
| Hyoung Suk Noh | | | | | |
| Hype 24/7 | 138 Cone St Nw | Ste B | Atlanta, GA 30303 | | |
| Hype Academy | 7901 Crowder Blvd | New Orleans, LA 70127 | | | |
| Hype Apparel & Footwear 3 LLC | 1401 W Esplande Ave | 420 | Kenner, LA 70065 | | |
| Hype Footwear & Apparel, LLC | 15958 Old Hammond Hwy | Ste A | Baton Rouge, LA 70816 | | |
| Hype Hair LLC | 1315 West Mason St. | Suite 4 | Green Bay, WI 54304 | | |
| Hype Media Global | 175 Sw 7th St | Miami, FL 33131 | | | |
| Hype Source Corp | 761 S Kirkman Rd | Orlando, FL 32811 | | | |
| Hype U Records | 1819 E. Belvedere Ave | Baltimore, MD 21239 | | | |
| Hypefx Marketing LLC | 2305 Orchard St | Nolensville, TN 37135 | | | |
| Hypemakerz, LLC | 2040 Grant St | Hollywood, FL 33020 | | | |
| Hyper Deals Auto Sales | 4960 Sw 52nd St | 419 | Davie, FL 33314 | | |
| Hyper Fuel LLC | 3516 Sawtelle Blvd | 114 | Los Angeles, CA 90066 | | |
| Hyper Networks LLC | 5508 Murphy Rd | Sachse, TX 75048 | | | |
| Hyper Structure Corp | 74 Pennsylvania Ave | Brooklyn, NY 11207 | | | |
| Hyperbaric International Group Corp, | 10884 Waterberry Ct | Boca Raton, FL 33498 | | | |
| Hyperbarics Of South Florida Inc | 8337 Nw 12 St | Suite 101 | Doral, FL 33126 | | |
| Hyperbaricsrx LLC | 3701 W Commercial Blvd | Ft Lauderdale, FL 33309 | | | |
| Hypercat, Inc. | 4160 Market St | Suite 13 | Ventura, CA 93003 | | |
| Hypergrowth Strategies Inc | 415 Laurel St. Pmb 121 | San Diego, CA 92101 | | | |
| Hyperion Energy Marketing Inc | 2700 E Foothill Blvd, Ste 308 | Pasadena, CA 91107 | | | |
| Hyperion Trading Co, LLC | 11636 Netleaf Lane | Ft Worth, TX 76244 | | | |
| Hyperspace Marketing Solutions Inc. | 620 E Main St | 6 | Frisco, CO 80443 | | |
| Hypno Comics & Games, | 1803 E Main St | Ventura, CA 93001 | | | |
| Hypoxi Us LLC | 7001 N Scottsdale Rd | 138 | Scottsdale, AZ 85253 | | |
| Hypozu Co. | 7290 Mirage Dr | Huntington Beach, CA 92648 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hyre Insurance Agency, LLC | 1612 Portage Trail | Cuyahoga Falls, OH 44223 | | | |
| Hyrollers Investment Group LLC | 7239 Glenshire Rd | Oakwood, OH 44146 | | | |
| Hyrouance Joseph | Address Redacted | | | | |
| Hyrum Estrada | | | | | |
| Hyrum Goodman | | | | | |
| Hyrum Gray | | | | | |
| Hyrum Layton | Address Redacted | | | | |
| Hyrum Thompson | | | | | |
| Hysoftware LLC | 3078 Veranda Ln | Corona, CA 92882 | | | |
| Hysong Tree Service LLC | 11069 Pineview Road | St Louisiville, OH 43071 | | | |
| Hy-Tech Auto Repair & Sales Inc | 13800 West Chicago | Detroit, MI 48228 | | | |
| Hy-Tech Construction Inc | 550 Marine View Ave | Belmont, CA 94002 | | | |
| Hytech Road Service | 1637 Weyland Dr | Apt 1122 | N Richland Hills, TX 76180 | | |
| Hy-Tek Data Systems LLC | 97 South 8th St | Apt. 16 | Brooklyn, NY 11249 | | |
| Hyuk Chun | | | | | |
| Hyuk Han | | | | | |
| Hyuk Kahng | | | | | |
| Hyuk Nhamkoong | Address Redacted | | | | |
| Hyuk Shin | | | | | |
| Hyukjin Lee | | | | | |
| Hyun & Hyung Inc | 115 Foxwell Bend Road | Glen Burnie, MD 21061 | | | |
| Hyun Cha | | | | | |
| Hyun Chang | Address Redacted | | | | |
| Hyun Chang | | | | | |
| Hyun Cho | | | | | |
| Hyun Choi | | | | | |
| Hyun Co | Address Redacted | | | | |
| Hyun Joo Lee | Address Redacted | | | | |
| Hyun Ju | | | | | |
| Hyun Jung Kim | Address Redacted | | | | |
| Hyun Kang | | | | | |
| Hyun Kang Taekwondo | Address Redacted | | | | |
| Hyun Kim | | | | | |
| Hyun Lee | Address Redacted | | | | |
| Hyun Lim | | | | | |
| Hyun Mi Kim | | | | | |
| Hyun Myung Ha Dds Inc. | 2180 Lake Tahoe Blvd | Ste 5 | S Lake Tahoe, CA 96150 | | |
| Hyun Myung Investment LLC | 3609 Brazos St | Mellissa, TX 75454 | | | |
| Hyun Myung(Jim) Cho, M.D., Inc | 41990 Cook St | Ste. 1001 | Palm Desert, CA 92211 | | |
| Hyun Paik | | | | | |
| Hyun S Kim | Address Redacted | | | | |
| Hyun S Park | Address Redacted | | | | |
| Hyun Soon Park | Address Redacted | | | | |
| Hyun Wook Ham | Address Redacted | | | | |
| Hyun Young Kim | Address Redacted | | | | |
| Hyun Yun | | | | | |
| Hyuna Swanson | | | | | |
| Hyundai Drugs | 461 S Western Ave | Los Angeles, CA 90020 | | | |
| Hyung Chi | | | | | |
| Hyung Cho | | | | | |
| Hyung Chun | | | | | |
| Hyung Joon Chun | | | | | |
| Hyung K Park | Address Redacted | | | | |
| Hyung Kang | | | | | |
| Hyung Kim | Address Redacted | | | | |
| Hyung Lee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Hyung Lee | | | | | |
| Hyung Min | | | | | |
| Hyung Soo Kim | Address Redacted | | | | |
| Hyung Suk Choi | | | | | |
| Hyung Yu | | | | | |
| Hyungji Choi | Address Redacted | | | | |
| Hyungjoon Chu | Address Redacted | | | | |
| Hyungsu Jang | | | | | |
| Hyungsung | Address Redacted | | | | |
| Hyungsup Lee | Address Redacted | | | | |
| Hyungun Song | | | | | |
| Hyunhez & Haven Inc | 95-03 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Hyunju Lee | Address Redacted | | | | |
| Hyunjun Kim | | | | | |
| Hyuns Acupuncture Clinic | 2716 W Olympic Blvd | Ste 208 | Los Angeles, CA 90006 | | |
| Hyunseop Kim | | | | | |
| Hyunsoo Ryu | Address Redacted | | | | |
| Hyun-Sook Chung | | | | | |
| Hyvo | 8054 Thoughbred Rd | Pensacola, FL 32526 | | | |
| Hywania Harthrone | Address Redacted | | | | |
| Hyway Property Management LLC | 7247 Winding Canyon Lane | Housto, TX 77083 | | | |
| Hywel Wilson | | | | | |
| Hywynne Farm | 56 Buell St | Akron, NY 14001 | | | |
| Hz Badr Inc | 5264 Lincoln Ave | Skokie, IL 60076 | | | |
| Hz Contruction LLC | 121 11th St | Lakewood, NJ 08701 | | | |
| Hz Interior Design, Inc. | 90 St Nicholas Ave | 3L | Brooklyn, NY 11237 | | |
| Hz, Inc. | 5772 N Vickery St | Cumming, GA 30040 | | | |
| Hzj Corporation | 10526 S 82nd Ct | Palos Hills, IL 60465 | | | |
| Hzm LLC | 417 Gough St | San Francisco, CA 94102 | | | |
| Hztime | Attn: Brian Bowers | 9500 Belmont Ln | Waxhaw, NC 28173 | | |
| I & A Cleaning Service | 104 Ranchouse Rd | Burleson, TX 76028 | | | |
| I & A Market | 726 Ne Killingsworth St | Portland, OR 97211 | | | |
| I & B Of Cocoa Inc | 904 Peachtree St | Cocoa, FL 32922 | | | |
| I & B Wood Inc | 22414 72nd Ave S | Kent, WA 98032 | | | |
| I & E Tire Corp | 195 King St | Brooklyn, NY 11231 | | | |
| I & F Tobacco | 8225 S Normandie Ave | Los Angeles, CA 90044 | | | |
| I & G Pediatrics | 111-15 Queens Blvd | 2Nd Floor | Forest Hills, NY 11375 | | |
| I & I Deli Corp | 59 Norman Ave | Brooklyn, NY 11222 | | | |
| I & I Madison Mart Corp | 308 Madison Ave | Madison, IL 62060 | | | |
| I & I Ny Inc. | 1561 East 13th St | E2 | Brooklyln, NY 11230 | | |
| I & I Van Lines | 8505 Creekwood Rd | Palmetto, GA 30268 | | | |
| I & J 222 Inc | 222 Merchandise Mart Plaza | Chicago, IL 60654 | | | |
| I & J Transport | 4520 W Northgate Dr, Apt 309 | Irving, TX 75062 | | | |
| I & L Associates Inc | 1115 59th St | Brooklyn, NY 11219 | | | |
| I & R Cabinets Corp | 13069 Sw 122nd Ave | Miami, FL 33186 | | | |
| I & R Tax Services Inc | 7361 Hunters Greene Circle | Lakeland, FL 33810 | | | |
| I & S Financial Services Corp | 9421 Astoria Blvd | E Elmhurst, NY 11369 | | | |
| I & T 18 Florida | 6044 Homeland Rd | Wellington, FL 33449 | | | |
| I & T Construction | 11414 Hatteras St Unit201 | N Hollywood, CA 91601 | | | |
| I 80 Mobile Inc | 1600 New Lenox Rd | Joliet, IL 60433 | | | |
| I 9 Logistics Inc | 5332 Ne 15th Ave | Pompano Beach, FL 33064 | | | |
| I Adjust Claims, Inc. | 1200 Pennslyvania Ave Nw, Unit 548 | Washington, DC 20044 | | | |
| I Am An Overcomer. Oliver'S Glam Shop | 167 C County Road 3019 | Taylor, MS 38673 | | | |
| I Am Community Global | 8310 Nw 52Nd St | Lauderhill, FL 33351 | | | |
| I Am Distributers | 874 Beckwith St Sw | Atlanta, GA 30314 | | | |
| I Am Healingone, LLC | 3009 Deerfield Way | Rex, GA 30273 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| I Am Industries | 33422 192nd Ave Se | 70 | Auburb, WA 98092 | | |
| I Am Inher-G LLC | 5070 Warm Springs Road | 405 | Columbus, GA 31909 | | |
| I Am Life, Inc | 1959 Palomar Oaks Way | Suite 130 | Carlsbad, CA 92011 | | |
| I Am Maestro LLC | 1423 Lanvale Drive Sw | Atlanta, GA 30310 | | | |
| I Am Me Designs | 930 North 36th St | Baton Rouge, LA 70802 | | | |
| I Am Me LLC | 10015 Ostend Ave. | Cleveland, OH 44118 | | | |
| I Am Shelly Shelton LLC | 12200 Moores Lake Road | 2423 | Chester, VA 23831 | | |
| I Am Tahkia Enterprises | 1825 Nw 154th St | Miami, FL 33054 | | | |
| I Am Tahkia Enterprises LLC | 11023 Nw 27th Ave | Miami, FL 33167 | | | |
| I Am The Way Truth & Life | Outreach Ministries, Inc. | 651 South Sutton Road | Ste 135 | Streamwood, IL 60107 | |
| I Am Uniquia Co. | 7343 Tifton Way | Suite G | Union City, GA 30291 | | |
| I Am Will Trust | 2989 Sir Hamilton Cir | Titusville, FL 32780 | | | |
| I Barboni LLC | 1254 Third Ave | San Diego, CA 92101 | | | |
| I Box LLC | 4840 E Jasmine St, Ste 105 | Mesa, AZ 85205 | | | |
| I C Builders LLC | 45 Brook Way | Demarest, NJ 07627 | | | |
| I C Gr8 Services Inc | 4102 East 25th St | Tucson, AZ 85711 | | | |
| I C Hair Salon | 353 Melendez St | Socorro, TX 79927 | | | |
| I Can See You | 3220 W Monta Vista Ave | Floor 176 | Turlock, CA 95380 | | |
| I Care 4 U Inc | 4 Almond Pass Way | Ocala, FL 34472 | | | |
| I Care Home Health | 2854 Columbus Ave South | Minneapolis, MN 55407 | | | |
| I Cater To You, LLC | 9657 Marquette St | Concord, NC 28027 | | | |
| I Comm Opelika LLC | 1515 2nd Ave | Ste C-2 | Opelika, AL 36801 | | |
| I Concert Entertainment | 17530 Ventura Blvd, Ste 102A | Encino, CA 91316 | | | |
| I D Choe, Inc | 520 Clearview Ave | Trevose, PA 19053 | | | |
| I D Electric | 1145 N Paradise St | Anaheim, CA 92806 | | | |
| I Davidman | | | | | |
| I Declare Homecare LLC | 6233 Shawnee Ave | Las Vegas, NV 89107 | | | |
| I Design | 75 Craig Court | Fairfield, CT 06824 | | | |
| I Do Weddings Plus Events | 1485 N. Atlantic Ave | Ste 202 | Cocoa Beach, FL 32931 | | |
| I Do With Brooke Adams LLC | 9900 Sw 168th St | Suite 7 | Miami, FL 33157 | | |
| I Dream A World LLC | 3104 Avalon St | Pittsburgh, PA 15219 | | | |
| I Dream In Gold LLC | 300 Petty Road | Lawrenceville, GA 30043 | | | |
| I Dream In Gold LLC | Attn: Tenia Morris | 300 Petty Road, Ste D | Lawrenceville, GA 30043 | | |
| I Drive 305 Auto Sales, Inc | 8346 Nw South River Drive, Ste J | Medley, FL 33166 | | | |
| I E C International Corp | 1 Shadyside Ave | Port Washington, NY 11050 | | | |
| I E Gardens Inc | 4164 North Perris Blvd | Ste C | Perris, CA 92571 | | |
| I E Management Group Inc | 7388 Carnelian St | Suite A | Rancho Cucamonga, CA 91730 | | |
| I El Inc | 1400 Ave Z, Ste 405 | Brooklyn, NY 11235 | | | |
| I Elle Inc | 6525 Washington St | Yountville, CA 94599 | | | |
| I Find U Investigations LLC | 6175 Nw 77th Place | Parkland, FL 33067 | | | |
| I Fix Phones & Tablets Inc | 8781 North Bates Rd | Palm Beach Garde, FL 33418 | | | |
| I Fix Screens Astoria Blvd LLC | 30-15 Astoria Blvd | Astoria, NY 11102 | | | |
| I Fix Screens Nyc LLC | 1001 Ave Of The Americas | 11Th Fl | New York, NY 10018 | | |
| I Fix Screens Park Slope LLC | 129 5th Ave | Brooklyn, NY 11217 | | | |
| I Frenkel | | | | | |
| I G Realty LLC | 529 W 187th St | 3 | New York, NY 10033 | | |
| I Go Teck | 3400 S Centinela Ave 12 | Los Angles, CA 90066 | | | |
| I Got U Vape | 550 Thornton Pkwy | 202 | Thornton, CO 80229 | | |
| I Gotcha Transportation | 1617 Center St | New Iberia, LA 70560 | | | |
| I Group Management LLC | 9 Briar Ct | Melville, NY 11747 | | | |
| I Hate Hollywood Inc | 16506 Mahogany Drive | Missouri City, TX 77489 | | | |
| I Have A Dream Foundation | 322 8th Ave | Suite 202 | New York, NY 10001 | | |
| I Have A Dream Foundation Los Angeles | 3580 Wilshire Blvd | Suite 720 | Los Angeles, CA 90010 | | |
| I Heart Nails | 112 Block St | Marion, AR 72364 | | | |
| I Heart Windows Inc. | 107 Colby Dr. Ne | Huntsville, AL 35810 | | | |
| I Heart You Cpr Training | 466 Southgate Rd | Spartanburg, SC 29302 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| I Home Exterior Inc | 3125 Town Square Dr | Unit 106 | Rolling Meadows, IL 60008 | | |
| I Home Public Adjuster LLC | 3125 Town Square Dr | Unit 106 | Rolling Meadows, IL 60008 | | |
| I Kop Automation Inc. | 9900 Bell Ranch Drive Unit 101 | Santa Fe Springs, CA 90670 | | | |
| I Lash Land Inc | 7 W Main St | Webster, NY 14580 | | | |
| I Link Wireless Corp | 11 East Prospect Ave | Mt Vernon, NY 10550 | | | |
| I Lock New York, Inc. | 1184 Hempstead Turnpike | Franklin Square, NY 11010 | | | |
| I Lodi Enterprises LLC | 367B St. Armand'S Circle | Sarasota, FL 34236 | | | |
| I Love Autism Inc | 16041 Sw 300St | Homestead, FL 33033 | | | |
| I Love Dogs LLC | 306 Thompson St | Cedartown, GA 30125 | | | |
| I Love Lashez | 3639 Harlowe Ave | Boynton Beach, FL 33436 | | | |
| I Love Milkshakes | 210 Andover St | Peabody, MA 01960 | | | |
| I Love Ny Pizza Of Dawsonville, Inc. | 29 Main St | Ste 150 | Dawsonville, GA 30534 | | |
| I Love Ny Pizza Of Jasper, Inc. | 50 Depot St. | Jasper, GA 30143 | | | |
| I Love Ny Pizza Salad Inc | 532 Cagan Park Ave | Clermont, FL 34714 | | | |
| I Love Nyc Inc | 9850 E Colonial Dr | Orlando, FL 32817 | | | |
| I Love Sushi Jiang Inc | 620 W Covell Blvd | Suite B | Davis, CA 95616 | | |
| I Love U More Photography | 734 Ohio St | Lisle, IL 60532 | | | |
| I Love Vietnamese Pho Corporation | 2731 S Rose Ave | Oxnard, CA 93033 | | | |
| I Love Vintage Inc | 1206 Ne 4th Ave | Ft Lauderdale, FL 33304 | | | |
| I Luv Nails | 8036 W 3rd St | Los Angeles, CA 90048 | | | |
| I M Singh Cpa Pc | 3 Allison Way | Princeton, NJ 08540 | | | |
| I Mark Fogel | Address Redacted | | | | |
| I Marvin Ernst Dds | 7150 Nob Hill Road | Tamarac, FL 33321 | | | |
| I Morrison Inc | 271 Francisco St | San Francisco, CA 94133 | | | |
| I N I Collection Inc | 1015 S Crocker St | Ste R33 | Los Angeles, CA 90021 | | |
| I Nail Spa | 2 Village Center Drive | Swedesboro, NJ 08085 | | | |
| I Nails & Spa | 11614 W Belleview Ave | Littleton, CO 80127 | | | |
| I Need A Massage, | 10455 N Central Expy | Dallas, TX 75231 | | | |
| I Need A Van, LLC | 5620 Sycamore Cove | Horn Lake, MS 38637 | | | |
| I Need It Entertainment LLC | 3307 Chisolm Trl | Florence, SC 29505 | | | |
| I O M Inc | 8639 Augusta St | Philadelphia, PA 19152 | | | |
| I Opportunities Unlimited | 6838 Woodwick Dr | Dallas, TX 75232 | | | |
| I Park Jfk LLC | 150-30 135th Ave | Jamaica, NY 11434 | | | |
| I PC Bang | 401 S Vermont Ave | Suit 14 | Los Angeles, CA 90020 | | |
| I Pin'K Nail Bar Inc | 347 Glen Cove Ave | Unit2 | Sea Cliff, NY 11579 | | |
| I Pinto Real Estate | 564 Spring St | Elizabeth, NJ 07201 | | | |
| I R Flooring Ioan Recalo | 2223 Noble St | Reading, PA 19609 | | | |
| I Ride Limousine | 2455 Anna Way | Elgin, IL 60124 | | | |
| I Rooter & Plumbing, | 3739 Balboa St | San Francisco, CA 94121 | | | |
| I Run This LLC | 21 Judge St | Apt 2C | Brooklyn, NY 11211 | | |
| I Run Trucking | 401 Century 21 Dr | Jacksonville, FL 32216 | | | |
| I See Ideas LLC | 740 Broadway | New York, NY 10003 | | | |
| I See You | 3521 Aloha Drive | Sarasota, FL 34232 | | | |
| I Shine Dance Company | 908 Sw Gatlin Blvd | Port St Lucie, FL 34953 | | | |
| I Show Hair Studio Inc. | 136-11 38th Ave | 2Nd Floor | Flushing, NY 11355 | | |
| I Slay Boutique | 1748 Broad River Rd | Atlanta, GA 30349 | | | |
| I Spy Cigars Club | 6713 N 57th Dr | Glendale, AZ 85301 | | | |
| I Square Heaven LLC | dba Bombay Palace Restaurant | 1778 Ala Moana Blvd, Suite 213 | Honolulu, HI 96815 | | |
| I Stars Beauty Supply, Inc | 91-05 Jamaica Ave | Woodhaven, NY 11421 | | | |
| I Swim With Sharks Inc | 251 Harlan Rd | Atlanta, GA 30311 | | | |
| I Tenerife Corp | 26029 69th Ave | Glen Oaks, NY 11004 | | | |
| I Think Marketing | 302 N Willis | Abilene, TX 79603 | | | |
| I Tirado | | | | | |
| I Transportation Inc | 354 Ne 191st St | Miami, FL 33179 | | | |
| I Video Creations Inc. | 17455 Nw 75th Pl | Hialeah, FL 33015 | | | |
| I Vision Investments, Inc | 629 Southeast 19th Ave | 601 | Deerfield Beach, FL 33441 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| I W I C, Inc. | 4115 E Live Oak Ave | Unit 4 | Arcadia, CA 91006 | | |
| I Wanna Be Cool LLC | 4619 Nw 90 Ave. | Sunrise, FL 33351 | | | |
| I Want My Travel Inc | 17843 Valle Verde Road | Poway, CA 92064 | | | |
| I Wayan Rekayasa | | | | | |
| I Wear Glam | Attn: Latoiyah Roland | 22231 Michigan Ave | Dearborn, MI 48124 | | |
| I Will Enterprises LLC | 3024 N Ringgold St | Philladelphia, PA 19132 | | | |
| I Wok Inc | 1459 E H St | Chula Vista, CA 91910 | | | |
| I Zion Children Academy | 3000 S. State Road 7 | Suit B | Miramar, FL 33023 | | |
| I&A Cleaning Inc | 3308 Se 160th Ave | Portland, OR 97236 | | | |
| I&D Express Corp, | 2921 Nw 94th St | Miami, FL 33147 | | | |
| I&F Electric Co. , Inc. | 56 Sunset Road | Fairfield, NJ 07004 | | | |
| I&G Cakes Inc | 4 Chernobyl Ct | Unit 301 | Monroe, NY 10950 | | |
| I&L Oleg Trucking | 28114 28th Ave S | Federal Way, WA 98003 | | | |
| I&M Associates Inc | 8 Zenta Rd | 302 | Monroe, NY 10950 | | |
| I&R Shoe Center, Inc. | 251 Lee Ave | Brooklyn, NY 11206 | | | |
| I&T Consulting Group LLC | 536 Giotto | Glendale, CA 91214 | | | |
| I&U Boutique Import Export Inc | 7905 5th Ave Ground Fl Store | Brooklyn, NY 11209 | | | |
| I&W Insulation | 760 Providence Road Building 2 | Whitinsville, MA 01588 | | | |
| I. B.Astoria Outlet Inc | 2503 Newtown Ave, Ste A | Astoria, NY 11102 | | | |
| I. Dequincey Newman | United Methodist Church | 7801 Wilson Blvd | Columbia, SC 29203 | | |
| I. Shwartzman, Dds, Inc. | 330 North D St | 360 | San Bernardino, CA 92401 | | |
| I.A. Dental Care | 225 Broadway Ste101 | New York, NY 10007 | | | |
| I.A. Dental Care | Attn: Irfan Asghar | 1091 Victory Blvd | Staten Island, NY 10301 | | |
| I.B. Services Inc. | 15W700 N Frontage Rd | Ste 216 | Burr Ridge, IL 60527 | | |
| I.C.E. Transport Co., Inc. | 219 South St | Suite 100 | New Providence, NJ 07974 | | |
| I.C.O. Air Inc. | 1138 San Rafael Ave | Unit 2 | Glendale, CA 91202 | | |
| I.E. Microblading & Permanent | Makeup Academy | 771 West Foothill Ave | Upland, CA 91786 | | |
| I.E.S, Inc. | 22600 Savi Ranch Pkwy | A-1 | Yorba Linda, CA 92887 | | |
| I.I.K. Transport Inc | 1201 Kenmare Dr | Burr Ridge, IL 60527 | | | |
| I.J. Corporation | 426 N Main St. | Glen Ellyn, IL 60137 | | | |
| I.J. Mcdonald Insurance Agency, Inc | 801 Northpoint Parkway | Suite 50 | W Palm Beach, FL 33407 | | |
| I.L.L. Transport LLC | 422 Princeton Ave, Apt 1 | Elizabeth, NJ 07201 | | | |
| I.M. Fuchs Inc. | 580 Fifth Ave | Ste 806 | New York, NY 10036 | | |
| I.S.N. Enterprises, Inc | 511 164th St Sw | Lynnwood, WA 98087 | | | |
| I.T Inspirations | 372 E Suncrest Loop | Slidell, LA 70458 | | | |
| I.T Options | 9760 Grand Ave | Franklin Park, IL 60131 | | | |
| I-10 Poorman Investments, Inc. | 2717 Commercial Center Blvd. J210 | Katy, TX 77494 | | | |
| I10X Solutions, LLC | dba 10X Energy | 6908 S 725 E, Unit D | Midvale, UT 84047 | | |
| I20 Clinic | 1332 May Ave. | Atlanta, GA 30316 | | | |
| I2Dec, Inc. | 14 Fabriano | Irvine, CA 92620 | | | |
| I2-Imprint, LLC | 1408 N Carpenter Rd | 3 | Modesto, CA 95351 | | |
| I2Ioptique | 8300 N Hayden Rd | B112 | Scottsdale, AZ 85258 | | |
| I3 Global Consulting, Inc. | 105 Lake Julia Dr N | Ponte Vedra Beach, FL 32082 | | | |
| I3 Technology | 3850 Bird Road Ph1 | Coral Gables, FL 33146 | | | |
| I-30 Mattress Outlet | 2306 Se Access Rd | Mt Vernon, TX 75457 | | | |
| I3Core | 22386 Dolomite Hills Drive | Ashburn, VA 20148 | | | |
| I-4 Kitchen Bath LLC | 62 W Colonial Drive | Suite 101 | Orlando, FL 32801 | | |
| I4I Group LLC | 20929 Ventura Blvd | Woodland Hills, CA 91364 | | | |
| I-5 Oasis | 27736 Hwy 58 | Buttonwillow, CA 93206 | | | |
| I57 Group Auto Sale | 16300 Crawford Ave | Country Club Hills, IL 60478 | | | |
| I5Tanbul Consulting LLC | 380 Vail Road | Parsippany, NJ 07054 | | | |
| I-87 Transporters Inc | 1736 Front St | Keeseville, NY 12944 | | | |
| I-94 Marine & Water Sports | 43466 N I-94 Service Dr | Belleville, MI 48111 | | | |
| I-95 Computers | Attn: David Allen | 1806 Lees Union Church Rd | Four Oaks, NC 27524 | | |
| Ia Faraoni | | | | | |
| Iaa Cpa Firm Pllc | 5700 Granite Pkwy, Ste 200 | Plano, TX 75024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iaah&F Inc | dba H&R Block | 65 Eagles Nest Road | Waynesville, NC 28786 | | |
| Iaan Barnett | | | | | |
| Iac Inc. | 3221 E Thousand Oaks Blvd | Unit Y | Thousand Oaks, CA 91362 | | |
| Iac, Llc | 473 Drexel Ridge Circle | Ocoee, FL 34761 | | | |
| Iacon | Address Redacted | | | | |
| Iacono & Associates | 11 Winthrop Ave | Larchmont, NY 10538 | | | |
| Iacovelli Cafe & Liquor LLC | 3651 Georgia Ave Nw | Washington, DC 20010 | | | |
| Iadore Fashions | 181 Mcclain Circle | Macon, GA 31216 | | | |
| Iadt Taveras | Address Redacted | | | | |
| Iadvance Now Inc | 384 Rxr Plz | Uniondale, NY 11556 | | | |
| Iagentnetwork, Inc | 120 Tustin Ave, Ste C1035 | Newport Beach, CA 92663 | | | |
| Iaian Filippini | Address Redacted | | | | |
| Iain Bartolomei | | | | | |
| Iain Campbell | | | | | |
| Iakov Kremenskiy | Address Redacted | | | | |
| Ial_Studio | 1432 Lost Creek Drive | Columbia, SC 29212 | | | |
| Ialign Dance Company | 917 Onslow Dr | Greensboro, NC 27408 | | | |
| Iam Center Of Healing LLC | 41 Nomoco Road | Freehold, NJ 07728 | | | |
| Iamchantellawrence LLC | 4210 Columbia Road | Suite 6C | Martinez, GA 30907 | | |
| Iamdatvintageguy | 50 Winnestead Place | Covington, GA 30016 | | | |
| Iamher Bundles & Lashes | 4906 Biddison | Trotwood, OH 45426 | | | |
| Iamkamkouture LLC | 2302 Parklake Dr, Ste 513 | Atlanta, GA 30345 | | | |
| Iamman Sampson | | | | | |
| Iammissyperrin LLC | 2000 Burns View Ln | Lawrenceville, GA 30044 | | | |
| Iamnerd | Address Redacted | | | | |
| Iamspanishfly | 2737 Staunton Dr | Duluth, GA 30097 | | | |
| Ian Adamo | Address Redacted | | | | |
| Ian Adamo | | | | | |
| Ian Adams | | | | | |
| Ian Amritt | | | | | |
| Ian Atchison | | | | | |
| Ian Bartelt | | | | | |
| Ian B-Hay | Address Redacted | | | | |
| Ian Blackburn | | | | | |
| Ian Boshoff | | | | | |
| Ian Bower | | | | | |
| Ian Brathwaite | Address Redacted | | | | |
| Ian Brisbane | | | | | |
| Ian Brown | | | | | |
| Ian Brumgnach | | | | | |
| Ian Burke | Address Redacted | | | | |
| Ian C. Behnk | Address Redacted | | | | |
| Ian Cabungcal | Address Redacted | | | | |
| Ian Caleb Oxford | Address Redacted | | | | |
| Ian Campbell | | | | | |
| Ian Campbell, LLC | 918 Argonne Dr. | Baltimore, MD 21218 | | | |
| Ian Carey | | | | | |
| Ian Carlson | | | | | |
| Ian Carpenter | | | | | |
| Ian Carson | | | | | |
| Ian Carton | Address Redacted | | | | |
| Ian Cha | Address Redacted | | | | |
| Ian Chappell | | | | | |
| Ian Chiville | Address Redacted | | | | |
| Ian Christopher Bidot | Address Redacted | | | | |
| Ian Consoli | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ian Corcoran | Address Redacted | | | | |
| Ian Cortinas | | | | | |
| Ian Covell | | | | | |
| Ian Crane | Address Redacted | | | | |
| Ian Craver | | | | | |
| Ian Cruickshank | | | | | |
| Ian Cummings | | | | | |
| Ian Curran | Address Redacted | | | | |
| Ian Curtis | Address Redacted | | | | |
| Ian Cussen | Address Redacted | | | | |
| Ian Darrah Inc | 2829 Bird Ave, Ste 5 242 | Coconut Grove, FL 33133 | | | |
| Ian Davies | Address Redacted | | | | |
| Ian Delaura | Address Redacted | | | | |
| Ian Donnahoo | Address Redacted | | | | |
| Ian Dsouza | | | | | |
| Ian Duggan | | | | | |
| Ian E. Sweeney | Address Redacted | | | | |
| Ian Elliott | | | | | |
| Ian Engel | | | | | |
| Ian Erickson | | | | | |
| Ian Evenson | | | | | |
| Ian Farquharson | | | | | |
| Ian Fassenfeld, Cpa | Address Redacted | | | | |
| Ian Fawknotson | | | | | |
| Ian Fleury | | | | | |
| Ian Forester | | | | | |
| Ian Foster | Address Redacted | | | | |
| Ian Fritzke | | | | | |
| Ian G Scrivner Studio | 174 Hudson St | Floor 6 | New York, NY 10013 | | |
| Ian Galvez | | | | | |
| Ian Gann | | | | | |
| Ian Garlic | | | | | |
| Ian Godwin | | | | | |
| Ian Goldenberg | | | | | |
| Ian Gurll | | | | | |
| Ian Halliday | | | | | |
| Ian Hardy | | | | | |
| Ian Harley | | | | | |
| Ian Harris | | | | | |
| Ian Hartman | Address Redacted | | | | |
| Ian Haugen | | | | | |
| Ian Hayse | | | | | |
| Ian Heckman | | | | | |
| Ian Henning | Address Redacted | | | | |
| Ian Hewitt | | | | | |
| Ian Huston | | | | | |
| Ian Hymer | Address Redacted | | | | |
| Ian James | | | | | |
| Ian Jenkins | | | | | |
| Ian Jeter Inc. | 24203 Hawthorne Bl | Torrance, CA 90505 | | | |
| Ian Jones | | | | | |
| Ian Joseph | | | | | |
| Ian Joseph Jones Photography LLC | 324 Luger Ct | W Palm Beach, FL 33415 | | | |
| Ian Joseph Lobo | Address Redacted | | | | |
| Ian Jouett | | | | | |
| Ian Kaplan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ian Kehoe | | | | | |
| Ian Kennedy | | | | | |
| Ian Kissoonlal | | | | | |
| Ian Kocan | | | | | |
| Ian Kopczynskie | | | | | |
| Ian Lacasse | | | | | |
| Ian Lachhman | | | | | |
| Ian Lanier | | | | | |
| Ian Lashley | Address Redacted | | | | |
| Ian Laurelin | | | | | |
| Ian Leinwand | | | | | |
| Ian Lenanrd, Dds, Ms | 6501 Crown Blvd | Suite 204 | San Jose, CA 95120 | | |
| Ian Liberty | Address Redacted | | | | |
| Ian Little | | | | | |
| Ian Loew | | | | | |
| Ian Logan Photography | 2804 Ingleside Dr. | Hermosa Beach, CA 90254 | | | |
| Ian Loudon | Address Redacted | | | | |
| Ian Mackinnon | | | | | |
| Ian Magley | | | | | |
| Ian Marceca | | | | | |
| Ian Mario Romero Garcia | 526 Chapel Trace Dr | 204 | Orlando, FL 32807 | | |
| Ian Mario Romero Garcia | Address Redacted | | | | |
| Ian Martin | | | | | |
| Ian Mason | | | | | |
| Ian Matthews | | | | | |
| Ian Mattoon | | | | | |
| Ian Mcalister | | | | | |
| Ian Mccabe | | | | | |
| Ian Mcdonald | | | | | |
| Ian Mcgurran | Address Redacted | | | | |
| Ian Mckinney | | | | | |
| Ian Mcleod | | | | | |
| Ian Merwin | | | | | |
| Ian Meyer | | | | | |
| Ian Miles | | | | | |
| Ian Mills | Address Redacted | | | | |
| Ian Moll | | | | | |
| Ian Moody | | | | | |
| Ian Morales | Address Redacted | | | | |
| Ian Morgan | Address Redacted | | | | |
| Ian Murphy | | | | | |
| Ian Nelson | | | | | |
| Ian Nestoryak | | | | | |
| Ian Nicoll | | | | | |
| Ian Nieves | Address Redacted | | | | |
| Ian Noble | | | | | |
| Ian Octoman | | | | | |
| Ian Odowd | | | | | |
| Ian Olsen | Address Redacted | | | | |
| Ian Osborne | | | | | |
| Ian Patterson | | | | | |
| Ian Payne | Address Redacted | | | | |
| Ian Perry | | | | | |
| Ian Peterman | | | | | |
| Ian Phillips | | | | | |
| Ian Pocock | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ian Powers | Address Redacted | | | | |
| Ian Pribil | | | | | |
| Ian Price | Address Redacted | | | | |
| Ian Rattue | | | | | |
| Ian Reeves | | | | | |
| Ian Reith | | | | | |
| Ian Rice | Address Redacted | | | | |
| Ian Richard Albert | Address Redacted | | | | |
| Ian Riley | | | | | |
| Ian Robertson | | | | | |
| Ian Robinson | | | | | |
| Ian Rogers | | | | | |
| Ian Rowe | | | | | |
| Ian Ruderman | Address Redacted | | | | |
| Ian Ruiz | | | | | |
| Ian Rutherford | | | | | |
| Ian S. Cyrus | Address Redacted | | | | |
| Ian Sanderson | | | | | |
| Ian Sanders-Park | | | | | |
| Ian Sautman | Address Redacted | | | | |
| Ian Scaplen | | | | | |
| Ian Schere | Address Redacted | | | | |
| Ian Schlenker | Address Redacted | | | | |
| Ian Searles-Belisle | | | | | |
| Ian Segebarth | | | | | |
| Ian Sells | | | | | |
| Ian Serff | | | | | |
| Ian Serrato | Address Redacted | | | | |
| Ian Seth | | | | | |
| Ian Seyer | Address Redacted | | | | |
| Ian Shive | | | | | |
| Ian Simango | Address Redacted | | | | |
| Ian Simmons | | | | | |
| Ian Smith | Address Redacted | | | | |
| Ian Smith | | | | | |
| Ian Sneed | Address Redacted | | | | |
| Ian So | | | | | |
| Ian Souza | Address Redacted | | | | |
| Ian Squire | | | | | |
| Ian Stewart | | | | | |
| Ian Strack | | | | | |
| Ian Stuart Anderson, Inc | 12970 Harrington Drive | Alpharetta, GA 30009 | | | |
| Ian Sulzberger | | | | | |
| Ian Swope | | | | | |
| Ian Szalinski | Address Redacted | | | | |
| Ian Teal | Address Redacted | | | | |
| Ian Tenenbaum | | | | | |
| Ian Thickstun | Address Redacted | | | | |
| Ian Thompson | Address Redacted | | | | |
| Ian Tomlinson | | | | | |
| Ian Townend | | | | | |
| Ian Townsend | | | | | |
| Ian Tucker | | | | | |
| Ian Turnbull | Address Redacted | | | | |
| Ian Uriarte | | | | | |
| Ian Usher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ian Vandiver | | | | | |
| Ian Vernon | | | | | |
| Ian Watson | | | | | |
| Ian Welch | | | | | |
| Ian Wheaton | | | | | |
| Ian Wicklow | | | | | |
| Ian Wile | | | | | |
| Ian Wilkinson | | | | | |
| Ian Wilson | | | | | |
| Ian Winterbotham | | | | | |
| Ian Wolf | Address Redacted | | | | |
| Ian Wolf | | | | | |
| Ian Wright | Address Redacted | | | | |
| Ian Wright | | | | | |
| Ian Wuilleumier | | | | | |
| Iana Cherkashova | Address Redacted | | | | |
| Iana Maistrenko | | | | | |
| Iana Tchupetlovska | Address Redacted | | | | |
| Ianelectric LLC | 13011 Freeland Rd | Rockville, MD 20853 | | | |
| Ianex Services Corp | 14162 Sw 126th Pl | Miami, FL 33186 | | | |
| Iani Dorociak | | | | | |
| Ianlang | 1814 10th St | 4 | Santa Monica, CA 90404 | | |
| Iannicelli Auto World, Inc | 9802 Nw 80 Ave, Unit E28 | Hialeah, FL 33016 | | | |
| Iannotti'S | 3837 Eunice Rd. | Jacksonville Beach, FL 32250 | | | |
| Ian'S Interiors, Inc. | 2600 Garland Rd | Naples, FL 34117 | | | |
| Ian'S Trucking LLC | 3925 Balsam St | Sacramento, CA 95838 | | | |
| Iant Education | 3231 Foothill Blvd., Ste 202 | La Crescenta, CA 91214 | | | |
| Ianthe Demos | | | | | |
| Ianthe Mauro | | | | | |
| Ianthe Vidal | Address Redacted | | | | |
| Iao Energy, LLC | 1111 Schneider | Cibolo, TX 78108 | | | |
| Iara S Lopez | Address Redacted | | | | |
| Iaroslav Malanciuc | Address Redacted | | | | |
| Iarusso & Dagher | 147 Waverly Dr | Pasadena, CA 91105 | | | |
| Ias Cleaning, LLC | 661 Wyndham Crossing Circle | St Louis, MO 63131 | | | |
| Iasa Business, Inc | 1038 Atwater Rd | Thomaston, GA 30286 | | | |
| Iasa LLC | 60 Pine Tree Dr | Stamford, CT 06906 | | | |
| Iasha Johnson | Address Redacted | | | | |
| Iaso Global LLC | 4270 N Ventana Loop Dr | Tucson, AZ 85750 | | | |
| Iave Jireh Construction Inc | 1006 Boxwood Lane | Canton, GA 30114 | | | |
| Iave Jireh Group LLC | 1006 Boxwood Lane | Canton, GA 30114 | | | |
| Ib Auto Parts Inc | 417 W. Whittier Blvd | Ste 104 | Montebello, CA 90640 | | |
| Ib Consultants Inc. | 17 Prag Blvd | 202 | Monroe, NY 10950 | | |
| Ib Consulting, Inc. | 148 1st Ct | Hermosa Beach, CA 90254 | | | |
| Ib Dental Lab., Inc. | 1538 W Commonwealth Ave | Ste C | Fullerton, CA 92833 | | |
| Ib Logistics LLC | 1308 Lake End Ct | Loganville, GA 30052 | | | |
| Ib Olsen | | | | | |
| Ib Painting LLC | 4416 Canteen Trail | Colorado Springs, CO 80922 | | | |
| Ib Parking Lot Inc. | 941 Garrison Ave | Bronx, NY 10474 | | | |
| Ib Roadside Service | 540 Giles Way | San Jose, CA 95136 | | | |
| Ib Tech Services Inc | 2279 East 38th St | Brooklyn, NY 11234 | | | |
| Ibakery 18 Inc. | 7118 18 Ave | Brooklyn, NY 11204 | | | |
| Ibakery 86 Inc. | 2223 86th St | Brooklyn, NY 11214 | | | |
| Ibana Dba New Life Fitness | 1985 Hwy 16 N | Millers Creek, NC 28651 | | | |
| Ibanez Mendoza LLC | 8389 S Tamiami Trail | Sarasota, FL 34238 | | | |
| Ibarra Brothers Inc. | 1009 Valencia St | San Francisco, CA 94110 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ibarra Construction Group, LLC | 217 Weisenberger Drive | Houston, TX 77022 | | | |
| Ibarra Group LLC | 5414 N Lieb Ave | Chicago, IL 60630 | | | |
| Ibarria Big Chickens | 2015 Sw 133rd Ct | Miami, FL 33175 | | | |
| Ibbeworld LLC | 4614 Rippling Brook Ct | Norcross, GA 30093 | | | |
| Ibc, LLC Of Arkansas | 166 Hubbard Rd | Searcy, AR 72143 | | | |
| Ibe & Associates | 9207 Country Creek | Suite 205 | Houston, TX 77036 | | |
| Ibe Group LLC | 1220 Corporate Dr West | Arlington, TX 76006 | | | |
| Ibe Jones | | | | | |
| I-Beam Inspections Inc. | 4260 E. Garden Ln. | Cottonwood, AZ 86326 | | | |
| Ibeastz | 3313 San Felipe Rd | San Jose, CA 95112 | | | |
| Ibeautifyyou | 1309 Garden St | Glendale, CA 91201 | | | |
| Ibeisy Denis Gomez | Address Redacted | | | | |
| Ibekwe Anya | Address Redacted | | | | |
| Ibelieveinswordfish Inc. | 818 5th Ave. | Suite 300 | San Rafael, CA 94901 | | |
| Ibenefit Communication | 131 Hillside Ave | Charlotte, NC 28209 | | | |
| Iber | 406 | Jackson St | Willimantic, CT 06226 | | |
| Iber Lumber, Inc. | 1485 Ave. Ashford | Apt 1701-N | San Juan, PR 00907 | | |
| Iberia Martinez | | | | | |
| Iberico Jamon | Address Redacted | | | | |
| Iberieli Inc | 40 Edison Court | D | Monsey, NY 10952 | | |
| Ibex Limousine LLC | 301 N Beauregard St | Apt 1020 | Alexandria, VA 22312 | | |
| Ibi Group Services Inc | 757 Donna Ct | Unit A | Wheeling, IL 60090 | | |
| Ibi Window Fashions | 3200 Indian Trl | Racine, WI 53402 | | | |
| Ibia De La Caridad Mestre Hernandez | 4133 Sweetwater Villa Ln | 304 | Tampa, FL 33614 | | |
| Ibia De La Caridad Mestre Hernandez | Address Redacted | | | | |
| Ibiangake Utuk | Address Redacted | | | | |
| Ibidapo Lawal | | | | | |
| Ibidolapo Ajayi | Address Redacted | | | | |
| Ibis Law Lc | 4439 Dorchester Place | Carlsbad, CA 92010 | | | |
| Ibisisa Smith | Address Redacted | | | | |
| Ibitoye Babatunde | Address Redacted | | | | |
| Ibiza Barbershop Corp | 7 E Broad St | W Hazleton, PA 18202 | | | |
| Ibk LLC | 9808 Woodglen Ter | Laurel, MD 20706 | | | |
| Ibk, LLC | 1135 Ellis St | Suite A114 | San Francisco, CA 94109 | | |
| Ibl Management Group Holdings, LLC | Dba Studio 5.0 Hair Salon | 4293 Violet Way Ct | Loganville, GA 30052 | | |
| Ibm- International Business Machines | P.O. Box 645426 | Pittsburgh, PA 15264-5426 | | | |
| Ibmw | 7214 S 2nd Glen Ave | Phoenix, AZ 85041 | | | |
| Ibn Jackson | Address Redacted | | | | |
| Ibn Sina Healthcare | 2300 Lakeview Parkway | Suite 700 | Alpharetta, GA 30009 | | |
| Ibn Sturkey | Address Redacted | | | | |
| Ibn Young | Address Redacted | | | | |
| Ibne Khuldoon | | | | | |
| Ibnlateef Moses | Address Redacted | | | | |
| Ibo A & M Mart | 16234 Christanna Hwy | Lawrenceville, VA 23868 | | | |
| Ibo Rakan Inc | 28319 Southampton Pkwy, Ste E | Courtland, VA 23837 | | | |
| Ibos, LLC | 38713 Tierra Subida Ave | Suite 200-228 | Palmdale, CA 93551 | | |
| Ibps Consulting Inc | 46 Alpine Ln | Hicksville, NY 11801 | | | |
| Ibra Delivery | 3705 W Pico Blvd | 53 | Los Angeles, CA 90019 | | |
| Ibra Express LLC | 3501 Bent Wood Court | Antioch, TN 37013 | | | |
| Ibragimov Construction LLC | 501 E Burnsville Parkway | Apt 109 | Burnsville, MN 55337 | | |
| Ibrahem Mohammad | | | | | |
| Ibrahim Abdi Hassan | Address Redacted | | | | |
| Ibrahim Abdul Muhammad | Address Redacted | | | | |
| Ibrahim Abdul Rahman | Address Redacted | | | | |
| Ibrahim Abedrabo | Address Redacted | | | | |
| Ibrahim Ahmat | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ibrahim Ahmed | Address Redacted | | | | |
| Ibrahim Akin Cebeci | | | | | |
| Ibrahim Al Dulaimi | Address Redacted | | | | |
| Ibrahim Aldabbas | Address Redacted | | | | |
| Ibrahim Aldesouky | Address Redacted | | | | |
| Ibrahim Alfa Ahmed | Address Redacted | | | | |
| Ibrahim Alhussain | | | | | |
| Ibrahim Ali | Address Redacted | | | | |
| Ibrahim Al-Soofi | | | | | |
| Ibrahim Armut | Address Redacted | | | | |
| Ibrahim Azar | Address Redacted | | | | |
| Ibrahim Babacap | Address Redacted | | | | |
| Ibrahim Bah | Address Redacted | | | | |
| Ibrahim Barhumi | | | | | |
| Ibrahim Barrie | Address Redacted | | | | |
| Ibrahim Bentaleb | Address Redacted | | | | |
| Ibrahim Bimson | | | | | |
| Ibrahim Corp | 96 Route 32 | N Franklin, CT 06254 | | | |
| Ibrahim Coskuner | | | | | |
| Ibrahim Dajeh | Address Redacted | | | | |
| Ibrahim Demir | | | | | |
| Ibrahim Elsheikh | | | | | |
| Ibrahim G Yusuf | Address Redacted | | | | |
| Ibrahim Ghasham | | | | | |
| Ibrahim Gonzalez | | | | | |
| Ibrahim Gueye | | | | | |
| Ibrahim Harasis | Address Redacted | | | | |
| Ibrahim Harasis | | | | | |
| Ibrahim Hirsi | Address Redacted | | | | |
| Ibrahim Ismail | Address Redacted | | | | |
| Ibrahim Ismail | | | | | |
| Ibrahim Kabore | Address Redacted | | | | |
| Ibrahim Kaplan | | | | | |
| Ibrahim Khalil | Address Redacted | | | | |
| Ibrahim Korkmaz | | | | | |
| Ibrahim M Abdelkadir | Address Redacted | | | | |
| Ibrahim M Diini | Address Redacted | | | | |
| Ibrahim M Eladly | Address Redacted | | | | |
| Ibrahim Mabwa | | | | | |
| Ibrahim Mehaisi | Address Redacted | | | | |
| Ibrahim Mohamed | Address Redacted | | | | |
| Ibrahim Mohammed | Address Redacted | | | | |
| Ibrahim Mohamud | Address Redacted | | | | |
| Ibrahim Moizoos | | | | | |
| Ibrahim Muhammad | | | | | |
| Ibrahim Muwanes | Address Redacted | | | | |
| Ibrahim Onsa | | | | | |
| Ibrahim Pirzada | | | | | |
| Ibrahim Rafidia | | | | | |
| Ibrahim Rajput LLC | 262 Forbes Ave | New Haven, CT 06512 | | | |
| Ibrahim Riad Eid | Address Redacted | | | | |
| Ibrahim Safa | | | | | |
| Ibrahim Sharafadin | Address Redacted | | | | |
| Ibrahim Shoatz-Bey | Address Redacted | | | | |
| Ibrahim Sodawalla | | | | | |
| Ibrahim Soliman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ibrahim Suhail | | | | | |
| Ibrahim Thomas | Address Redacted | | | | |
| Ibrahim Yassin | Address Redacted | | | | |
| Ibrahim Yildirim | Address Redacted | | | | |
| Ibrahim Yussuf | | | | | |
| Ibrahim Yusuf | | | | | |
| Ibrahim Zahabi | | | | | |
| Ibrahim Zayed | Address Redacted | | | | |
| Ibrahima Bah | Address Redacted | | | | |
| Ibrahima Bamba | | | | | |
| Ibrahima Barry | Address Redacted | | | | |
| Ibrahima Dia | | | | | |
| Ibrahima Diasse | Address Redacted | | | | |
| Ibrahima Diouf | Address Redacted | | | | |
| Ibrahima Gning | Address Redacted | | | | |
| Ibrahima Hajj & Umrah | 950 Harbins Rd | 324 | Lilburn, GA 30047 | | |
| Ibrahima Koita | Address Redacted | | | | |
| Ibrahima Ndiaye | | | | | |
| Ibrahima Nguett | Address Redacted | | | | |
| Ibrain Perez Chavez | Address Redacted | | | | |
| Ibrar H Shah | Address Redacted | | | | |
| Ibrar Qamar | | | | | |
| Ibrokhim Kobilov | Address Redacted | | | | |
| Ibrooklyn Properties Usa Ny Inc | 405 Rockaway Ave | Brooklyn, NY 11212 | | | |
| Ibs Consulting In Quality LLC | 27 Seward Ave | Piscataway, NJ 08854 | | | |
| Ibs Enterprises Inc | 66 West Merrick Road 2Fl | Valley Stream, NY 11580 | | | |
| Ibt Services Inc | 7815 W 90th St | Hickory Hills, IL 60457 | | | |
| Ibtisam Salah | Address Redacted | | | | |
| Ibuild Texas, | 1346 Flatrock Creek Dr | Houston, TX 77067 | | | |
| Ibukun Erifeyiwa | Address Redacted | | | | |
| Ibuy Philly LLC | 2046 Trenton Ave | Philadelphia, PA 19125 | | | |
| Ibuyaccessories | 1255 Eldridge Pkwy | Houston, TX 77077 | | | |
| Ibuycardboard.Com | 5620 Vintage View Blvd | Lakeland, FL 33812 | | | |
| Ibys Ramos Santiago | Address Redacted | | | | |
| Ic & Cc LLC | 5723 Rockbridge Rd | Sotne Mountain, GA 30087 | | | |
| Ic Agile, LLC | 76 Woodhill | Irvine, CA 92620 | | | |
| Ic Design Services, LLC | 494 S Emerson Ave | Suite L | Grrenwood, IN 46143 | | |
| Ic Homebuyers Inc | 8000 Research Forest Dr, Ste 115-43 | Suite 115-43 | The Woodlands, TX 77382 | | |
| Ic Media | 105 Cedar Crest Dr | Huntington, WV 25704 | | | |
| Ic Movement LLC | 424 West End Ave | 11A | New York, NY 10024 | | |
| Ic Shop LLC | 5614 W Grand Parkway S, Ste 102 | Richmond, TX 77406 | | | |
| Ic2 Ent | 285 Lawrence Pl | Atlanta, GA 30349 | | | |
| Ic3 Inc | 290 Riverside Drive | 2A | New York, NY 10025 | | |
| Ica Furniture Inc. | 12555 Orange Drive, Ste 245 | Davie, FL 33330 | | | |
| Ican Solutions Inc. | 18 Jordan Way | Monmouth Junction, NJ 08852 | | | |
| Ican-B | 16130 Sherman Way | Van Nuys, CA 91406 | | | |
| Icancreate | 465 Harvick Cir | Stockbridge, GA 30281 | | | |
| Icandy Grafix LLC | 1008 N Tennessee St | Mckinney, TX 75069 | | | |
| Icandy Haus LLC | 176 London Drive | Smyrna, DE 19977 | | | |
| Icanix Fitness LLC | 1070 Country Club Drive West | Suite E | Simi Valley, CA 93065 | | |
| Icare Counseling & Consulting Pllc | 11001 N. 7th St | 2182 | Phoenix, AZ 85020 | | |
| Icare Hart To Heart, LLC | 3630 Dolfield Ave | Baltimore, MD 21215 | | | |
| Icare Of La | 69 Inlet Drive | Slidell, LA 70461 | | | |
| I-Care Optometry | 872 Feller Ave | San Jose, CA 95127 | | | |
| Icare Premium Services, LLC | 3006 Bee Cave Road | Austin, TX 78746 | | | |
| Icare Pro Medical Billing | 115 S Chaparral Ct | Ste 225 | Anaheim, CA 92808 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Icare Transportation | 2822 Cross Country Court | Fallston, MD 21047 | | | |
| Icargo Express LLC | 2085 New York Ave | Huntington Station, NY 11746 | | | |
| Icargo Shipping LLC | 2085 New York Ave | Huntington Station, NY 11746 | | | |
| Icargo Solution Inc | 16216 Union Tpke | 205 | Fresh Meadows, NY 11366 | | |
| Icaro Innovations Corporation | 110 6th St South | Bradenton Beach, FL 34217 | | | |
| Icarz Inc, | 3215 Fulton Ave | Sacramento, CA 95821 | | | |
| Icasa, LLC | 1200 Park St | Hartford, CT 06106 | | | |
| Icat Electrical Services LLC | 470 Eudy Rd | China Grove, NC 28023 | | | |
| Icb Elite Transport Inc | 1595 Maxwell Blvd | Brunswick, OH 44212 | | | |
| Icb Purchasing | 754 South 400 East | Orem, UT 84097 | | | |
| Icconstore | 10136 Ridgebloom Ave Orlando | Orlando, FL 32829 | | | |
| Ice Accelerate Internet Marketing Servic | 8545 E Belleview St | Scottsdale, AZ 85257 | | | |
| Ice Auto Repair, Inc. | 3407 Tanya Ave | Hemet, CA 92545 | | | |
| Ice Cream Castles | 4335 Van Nuys Blvd | Sherman Oaks, CA 91403 | | | |
| Ice Cream Center & Cafe Inc | 4511 13th Ave | Brooklyn, NY 11219 | | | |
| Ice Cream Dan LLC | 1235 King Ave | Indianapolis, IN 46222 | | | |
| Ice Cream Express Corp | 120 Matthews Rd | Oakdale, NY 11769 | | | |
| Ice Cream House LLC | 2 Church Ave | Brooklyn, NY 11218 | | | |
| Ice Cream House On 36Th Street LLC | 2 Church Ave | Brooklyn, NY 11218 | | | |
| Ice Cream House On Ave M LLC | 1725 Ave M | Brooklyn, NY 11230 | | | |
| Ice Cream House On Bedford Ave LLC | 873 Bedford Ave | Brooklyn, NY 11205 | | | |
| Ice Cream Town Corporatio | 9077 Van Nuys Blvd | Panorama City, CA 91402 | | | |
| Ice Fire Inc Jewelery | Attn: Dimitre Hadjiev | 6816 Chestnut St | Upper Darby, PA 19082 | | |
| Ice Global Services | 16722 Shadridge Drive | Tyler, TX 75703 | | | |
| Ice Motorsports Inc | 3450 Evans Rd | Atlanta, GA 30341 | | | |
| Ice Pick LLC | 1631 River Birch Ave | Oviedo, FL 32765 | | | |
| Ice Production Network Inc | 35 Campus Dr | Edison, NJ 08837 | | | |
| Ice Slice | 2119 Sycamore Ave | Buena Vista, VA 24416 | | | |
| Ice Tea | | | | | |
| Ice Venture 18 Inc | 242 Ne 21st Ave | Deerfield Beach, FL 33441 | | | |
| Ice World Stylinz | 2378 Tennessee St | Gary, IN 46407 | | | |
| Ice+Dam+Steam+Team+&+Outdoor+Services | 2821 Louisiana Ave S | Minneapolis, MN 55426 | | | |
| Iceberg Diamonds | Attn: Uzma Adnan | 3552 S Maryland Pk Wy | Las Vegas, NV 89169 | | |
| Iceberg Express Inc | 120 S Spruce Ave | 305 | Wood Dale, IL 60191 | | |
| Icebreaker Consulting LLC | 344 Grove St | Suite 4126 | Jersey City, NJ 07302 | | |
| Icecream Man | | | | | |
| Iced Cakes & Confections | 7817 Oteka Cv | Austin, TX 78735 | | | |
| Icedoutbullies | 1302 Cresthaven Drive | Silver Spring, MD 20903 | | | |
| Icehouse Pizza, Inc | 21595 Smith Switch Rd. | Ashburn, VA 20147 | | | |
| Iceland Investments LLC | 384 Goodman Rd | Southaven, MS 38671 | | | |
| Icelandic Creations Inc. | 41 Liberty Hill Rd | Bldg 4 | Henniker, NH 03242 | | |
| Icell Guru Inc | 14020 69th Rd | Flushing, NY 11367 | | | |
| Icemgt Inc. | Attn: Eric Thulin | 5900 Eubank Blvd Ne Ste E6 | Albuquerque, NM 87111 | | |
| Icenta Inc | 2714 Lightfoot Drive | Pikesville, MD 21209 | | | |
| Iceprincess Queen | | | | | |
| Icey Shively | | | | | |
| Icey Tarver | Address Redacted | | | | |
| Iceyjewelry | 143 Alder Streer | Waterbury, CT 06708 | | | |
| Icf Properties LLC | 9602 Meadow Flowers Ct | Laurel, MD 20723 | | | |
| Icf Trade Serv LLC | 4664 Nw 114 Av | Doral, FL 33178 | | | |
| Ichalene Honorat | Address Redacted | | | | |
| Ichel Marie Vicente Burgos | 7406 W Hanna Ave | Tampa, FL 33615 | | | |
| Icherish Homecare | 369 Resource Parkway | Winder, GA 30680 | | | |
| Ichiban Buffet Kissimmee Inc | 5269 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | | |
| Ichiban Florence LLC | 173 Cox Creek Pkwy S | Florence, AL 35630 | | | |
| Ichiban Japanes Restaurant Inc. | 13599 Nw Cornell Rd | Portland, OR 97229 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ichiban Japanese Restaurant LLC | 1423 Us-31 W Bypass | Bowling Green, KY 42101 | | | |
| Ichiban Ocean LLC | 2132 State Hwy 35 | Oakhurst, NJ 07755 | | | |
| Ichiban Restaurant | 4863 E. Butler Ave | Fresno, CA 93727 | | | |
| Ichiban Sushi & Hibachi Comp | 1558 Coshocton Ave | Unit4 | Mt Vernon, OH 43050 | | |
| Ichiban, Inc | 270 S Stratford Rd | Winston-Salem, NC 27103 | | | |
| Ichiro Japanese 168 Inc | 405 Exchange St | Geneva, NY 14456 | | | |
| Ichiro'S Japanese Restaurant | 4344 Convoy St. | Suite Q | San Diego, CA 92111 | | |
| Ichkhan Haroutiounian | | | | | |
| Ichor, LLC | 6 Strong Ave | Northampton, MA 01060 | | | |
| Ichthus Inc. | 4525 217th St 1Fl | Bayside, NY 11361 | | | |
| Ichthys Foods | 8475 Artesia Blvd. | Ste. 101 | Buena Park, CA 90621 | | |
| Ichud Hachevres Dchasidei Square Inc | 11 Adams Ln | Spring Valley, NY 10977 | | | |
| Icing On The Cake | 4301 Confederate Point Rd | 242 | Jacksonville, FL 32210 | | |
| Icj Rodriguez Express Inc. | 132 S Marilyn Ave | Northlake, IL 60164 | | | |
| Icksan LLC | 600 E Washington Blvd | Suite N4B | Los Angeles, CA 90015 | | |
| Iclean Technologies Inc | 1700 Sylvan Ave | Unit C | Hamilton, NJ 08610 | | |
| Icm Beauty Inc | 141 Ontario Ave | Staten Island, NY 10301 | | | |
| Icm Private Client Group | Attn: Michael Gallop | 5780 Fleet St, Ste 170 | Carlsbad, CA 92008 | | |
| Ico Design Group | Attn: Shany Teller | 55 West Railroad Ave Suite 19 | Garnerville, NY 10923 | | |
| Ico Usa Corp | 2070 Nw 79th Ave | Suite 207 | Doral, FL 33122 | | |
| Icode Consultants LLC | 1913 Chestnut Oak Lane | Charleston, SC 29414 | | | |
| Icog Express LLC | 2332 Julia Ln | Forney, TX 75126 | | | |
| Icolor Nail Spa | 907 Court St | Beatrice, NE 68310 | | | |
| Icombat Ocala LLC | 5080 Sw 63rd Loop | Ocala, FL 34474 | | | |
| Icomco, LLC. | 1314 Salem Ct | Spring Hill, FL 34606 | | | |
| Icon Adc LLC | 258 Newark St | Hoboken, NJ 07030 | | | |
| Icon Auction & Events | 10781 Nw 21st Court | Sunrise, FL 33322 | | | |
| Icon Automotive | 1256 W Lakewood Blvd | Holland, MI 49424 | | | |
| Icon Coverage Inc. | 543 Bedford Ave | Suite 278 | Brooklyn, NY 11211 | | |
| I-Con Electric | 4109 Morning Star Ct | La Mesa, CA 91941 | | | |
| Icon Emedia | 4580 Lexington Ridge Dr | Medina, OH 44256 | | | |
| Icon Emedia | Address Redacted | | | | |
| Icon Events | 5906 Indian Hills Ln | Sugarland, TX 77479 | | | |
| Icon Fitness LLC | 2180 Crescent St | Astoria, NY 11105 | | | |
| Icon Global Group | 3333 Piedmont Rd Ne | Atlanta, GA 30305 | | | |
| Icon Logistics Services LLC | 14725 Baltimore Ave | Ste B | Laurel, MD 20707 | | |
| Icon Nails | 16190 Sw Langer Dr | Sherwood, OR 97140 | | | |
| Icon Nails | 636 Cypress Station Dr. | Unit D | Houston, TX 77090 | | |
| Icon Oem LLC | 14408 Import Rd | Laredo, TX 78045 | | | |
| Icon Promotional Printing, Inc. | 191 Old Potomac Church Road | Stafford, VA 22554 | | | |
| Icon Property Management Inc | 1460 Broadway | 206 | New York, NY 10036 | | |
| Icon Sales Group | 7123 Interstate 30 | Suite 35 | Little Rock, AR 72209 | | |
| Icon Salon, Pllc | 4301 South Meridian St | Ste C | Puyallup, WA 98373 | | |
| Icon Studios Dallas | 550 N. Central Expressway 3211 | Mckinney, TX 75070 | | | |
| Icon World Entertainment LLC | 257 Elizabeth Ave | Newark, NJ 07108 | | | |
| Iconcure,Llc | 508 Nw 26th St | Cape Coral, FL 33993 | | | |
| Iconic Automotive, LLC | 12902 Southeast 312 St | | | | |
| Iconic Brands, Inc. | 27576 Commerce Center Drive | Unit 109 | Temecula, CA 92590 | | |
| Iconic Bulldogs | 8206 Bassett St | Unit B | Houston, TX 77051 | | |
| Iconic Business Solutions, LLC | 10091 Ster Rd, Ste 8 | Auburn, CA 95602 | | | |
| Iconic Cleaning Services, LLC | 10338 Timber Leaf Court | Indianapolis, IN 46236 | | | |
| Iconic Consulting Group, Inc. | Attn: Keith Britton | 2655 Villa Creek Dr | Dallas, TX 75234 | | |
| Iconic Events, LLC | 6915 Sharpsburg Dr | Centreville, VA 20121 | | | |
| Iconic Gardens LLC | 4309 13th Ave, Ste 200 | Brooklyn, NY 11219 | | | |
| Iconic Landscape | 20561 Heyden | Detroit, MI 48219 | | | |
| Iconic Pets Dba Golden Days Pet Services | 1443 Georgia St | Tustin, CA 92782 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iconic Sports Performance LLC | 3801 Vitruvian Way | Ste 9 | Addison, TX 75001 | | |
| Iconic Studios | 1074 Citrus Ave Ne | Palm Bay, FL 32905 | | | |
| Iconic Trading Company, Inc. | 21352 Nordhoff St. Unit 107 | Chatsworth, CA 91306 | | | |
| Iconique Life, | 596 Dairy Dr | Smyrna, DE 19977 | | | |
| Icore Infotech Inc | 8659 Baltimore National Pike | Suite-H | Ellicott City, MD 21043 | | |
| Icosaeder, Inc. | 1020 Dixie Ave | Florence, AL 35630 | | | |
| Icr Enterprises, LLC | 4950 Spring Meadow Drive | Clarkston, MI 48348 | | | |
| Icr Signs | 3611 West Lane | Stockton, CA 95204 | | | |
| Icre8T Results | 2815 Hickory Flat Hwy | Canton, GA 30115 | | | |
| Icreatefashion, | 4220 Cedartree Drive | Memphis, TN 38141 | | | |
| Ics | Address Redacted | | | | |
| Ics Corp | 100 Friars Blvd | W Deptford, NJ 08086 | | | |
| Ics Marketing Solutions Inc., | 1892 B Mauch Chunk Rd | Allentown, PA 18104 | | | |
| Icscada, Inc. | 22223 Carson Ave | Exeter, CA 93221 | | | |
| Ict | 1147 S Federal Blvd | Denver, CO 80219 | | | |
| Ictal Offset, Inc | 22281 Amber Rose | Mission Viejo, CA 92692 | | | |
| Icts International LLC | 733B Chestnut St | Secaucus, NJ 07094 | | | |
| Icu Wireless | 466 Abbe Rd N | Elyria, OH 44035 | | | |
| Icu Wireless | Attn: Elate Mustafa | 466 Abbe Rd N | Elyria, OH 44035 | | |
| Icuisine | 3131 N Garey Ave | Pomona, CA 91767 | | | |
| Icwf Marketing, Inc. | 23O E. Ponce De Leon Ave | Unit 402 | Decatur, GA 30030 | | |
| Icx Group Inc. | 76 S Laura St, Ste 1300 | Jacksonville, FL 32202 | | | |
| Icxc Group, Inc. | dba Monster Tree Service | Attn: John Pogas | 721 Stockton Dr | Souderton, PA 18964 | |
| Icy Luxe Hair Boutique LLC | 12701 S Sangamon St | Chicago, IL 60643 | | | |
| Icyfires | 3958 Beaver Run Dr | Long Grove, IL 60047 | | | |
| Icyylooks | 10741 Pine Lodge Trail | Davie, FL 33328 | | | |
| Id Analytics, LLC | 15253 Ave Of Science | San Diego, CA 92128 | | | |
| Id Construction Group Inc | 5909 238th St Se | Woodinville, WA 98072 | | | |
| Id Integral Service LLC | 6184 Raleigh St | Orlando, FL 32835 | | | |
| Id Products LLC | 1709 Hatherleigh Pl | Fayetteville, NC 28304 | | | |
| Id Roofing LLC | 1740 E Fairview Road | 92 | Meridian, ID 83646 | | |
| Id Transportation Inc | 1102 S 74th St W | Muskogee, OK 74401 | | | |
| Ida Applebroog | Address Redacted | | | | |
| Ida Faye Aaseth | Address Redacted | | | | |
| Ida Finley | Address Redacted | | | | |
| Ida Gibson | Address Redacted | | | | |
| Ida Gomez | | | | | |
| Ida Hall | | | | | |
| Ida James | | | | | |
| Ida Jones-Atkinson | | | | | |
| Ida Joyce Randall | | | | | |
| Ida Liebler | | | | | |
| Ida Long | Address Redacted | | | | |
| Ida Moncada | | | | | |
| Ida Pettijohn | | | | | |
| Ida Ruffin | | | | | |
| Ida Services | 511 Ave Of Americas, Ste 76 | New York, NY 10011 | | | |
| Ida Shinder | | | | | |
| Ida Washington | Address Redacted | | | | |
| Ida Yates-Harvey | | | | | |
| Idaho Made | 865 Ranch Loop Road | Preston, ID 83263 | | | |
| Idaho Site Works, LLC | 1123 12th Ave Rd | 408 | Nampa, ID 83686 | | |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722 | | | |
| Idaho Vacation Cabins, LLC | Attn: Karen Smith | 12 Timberline Dr | Garden Valley, ID 83622 | | |
| Idaho'S Best Insurance, Inc | 8150 W Emerald, Ste 190 | Boise, ID 83704 | | | |
| Idahosa Inomwan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Idailis Valladares Serrano | Address Redacted | | | | |
| Idaime Dominguez | Address Redacted | | | | |
| Idairis Marrero | Address Redacted | | | | |
| Idaisys Consuegra | Address Redacted | | | | |
| Idalia Bahena | Address Redacted | | | | |
| Idalia Conejo | Address Redacted | | | | |
| Idalia Fabregas | Address Redacted | | | | |
| Idalia Hernandez | | | | | |
| Idalia Rios | Address Redacted | | | | |
| Idalia Romero | Address Redacted | | | | |
| Idalina Figueira | | | | | |
| Idalmis A Padron | Address Redacted | | | | |
| Idalmis Alvarez | Address Redacted | | | | |
| Idalmis Blanco | Address Redacted | | | | |
| Idalmis Garcia | Address Redacted | | | | |
| Idalmis H Yn Galano | 129 W 68th St, Apt 204B | Hialeah, FL 33014 | | | |
| Idalmis Lopez | Address Redacted | | | | |
| Idalmis Lopez | | | | | |
| Idan Eilon | | | | | |
| Idan Kovent | | | | | |
| Idan Levi | Address Redacted | | | | |
| Idan Tal | | | | | |
| Idan Tzvi | | | | | |
| Idanay Vila | Address Redacted | | | | |
| Idanes Richard | Address Redacted | | | | |
| Idania Escudero | | | | | |
| Idania Garcia Torres | Address Redacted | | | | |
| Idania Miranda | Address Redacted | | | | |
| Idania Pena | | | | | |
| Idania Pina | Address Redacted | | | | |
| Idania Santiago | | | | | |
| Idania Solar Hernandez | Address Redacted | | | | |
| Idanis Seoane | Address Redacted | | | | |
| Idanks | 711 21st Ave | Belmar, NJ 07719 | | | |
| Idarmis Ospina Echevarria | | | | | |
| Idc | Attn: Fred Allen | 803 Mountain Ave | Walhalla, ND 58282 | | |
| Idc Remodeling | 78 Lyness St. | Manchester, CT 06040 | | | |
| Iddo Gavish | | | | | |
| Iddxpress LLC | 10902 Castle Peak Dr | Houston, TX 77095 | | | |
| Idea Builder Printing & Design Inc | 3277 Lake Worth Rd B | Lake Worth, FL 33461 | | | |
| Idea For Africa, Ltd. | 28 East Main St | Norton, MA 02766 | | | |
| Idea Media Solution LLC | 117 Springwood Cir | Apt C | Longwood, FL 32750 | | |
| Idea Soup, Inc. | 2919 Sterling Pl | Altadena, CA 91001 | | | |
| Idea Spring, LLC | 15128 W Bell Rd | Surprise, AZ 85374 | | | |
| Idea Wise Solutions LLC | 5600 Collins Ave | Apt 6Y | Miami Beach, FL 33140 | | |
| Idea42, LLC | Attn: Ryan Ward | 7005 Stephanie Ct | N Richland Hills, TX 76182 | | |
| Ideal Auto Mart, LLC | 5606 Lawrenceburg Road | Chaplin, KY 40012 | | | |
| Ideal Birth | 2200 Rosedale Ave | Oakland, CA 94601 | | | |
| Ideal Bookkeeping Solutions LLC | 670 Marvin Rd | Belford, NJ 07718 | | | |
| Ideal Cabinets | 2244 S Santa Fe Ave | Suite B-11 | Vista, CA 92084 | | |
| Ideal Climate LLC | 11394 James Watt | Suite 315 | El Paso, TX 79936 | | |
| Ideal Community Living | Attn: Jamaal Perry | 9335 W Mt Zion Dr | Milwaukee, WI 53224 | | |
| Ideal Concept, Inc | 6770 Coldwater Canyon Ave | N Hollywood, CA 91606 | | | |
| Ideal Conditions | 4620 Sugar Creek Ct. | Lincoln, NE 68516 | | | |
| Ideal Consulting Services, Inc | 333 Mamaroneck Ave | 188 | White Plains, NY 10605 | | |
| Ideal Consulting, LLC | 7614 La Coruna Place | Carlsbad, CA 92009 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ideal Credit Union | 8499 Tamarack Rd | Woodbury, MN 55125 | | | |
| Ideal Designs-Id Inc | 2452 Pacific Ave | Long Beach, CA 90806 | | | |
| Ideal Detail Service | 2969 Cool Breeze Circle | St Cloud, FL 34769 | | | |
| Ideal Engraving & Signs Inc. | 4214 12 Ave | Brooklyn, NY 11219 | | | |
| Ideal Express LLC | 9129 Green Bay Rd | Rice, VA 23966 | | | |
| Ideal Gourmet Catering & Events LLC | 12775 Turner St | Detroit, MI 48238 | | | |
| Ideal Hair Salon | 11711 Shadow Creek Pkwy | 121 | Pearland, TX 77584 | | |
| Ideal Healthcare | 2839 Orchard Trace Way | Raleigh, NC 27610 | | | |
| Ideal Home Health Services LLC | 6751 Dixie Hwy | 202 | Clarkston, MI 48346 | | |
| Ideal Home Remodeling | 8594 Kirsch Road | Erie, PA 16510 | | | |
| Ideal Hospice Care Inc | 16200 Ventura Blvd | 308 | Encino, CA 91436 | | |
| Ideal Image Hospitality LLC | 1011 S Garnett Rd | Tulsa, OK 74128 | | | |
| Ideal Image Salon By Abigail Wagner | 94 Eagle Brook Lane | Richfield, PA 17086 | | | |
| Ideal Islamic School | 3129 12 St | Astoria, NY 11106 | | | |
| Ideal Jewels Inc. | 37-06 82nd St - Store | Store 1St Flr | Jackson Heights, NY 11372 | | |
| Ideal Laminates & Hardware, LLC | 10501 Nw 50 St | Sunrise, FL 33351 | | | |
| Ideal Logistics Inc. | 10230 67th Ave | Forest Hills, NY 11375 | | | |
| Ideal Market Inc | 3906 Greensboro Road | Ridgeway, VA 24148 | | | |
| Ideal Montessori School, Inc | 87-41 165th St | Jamaica, NY 11432 | | | |
| Ideal Products LLC | 1590 Rosecrans Ave, Ste D325 | Manhattan Beach, CA 90266 | | | |
| Ideal Puget Sound Homes, LLC | 1424 S 289th Pl | Federal Way, WA 98003 | | | |
| Ideal Re Consulting LLC | 3725 Lawrenceville Suwanee Rd | A2 | Suwanee, GA 30024 | | |
| Ideal Refrigeration & Appliance Service | 1010 West Main St. | Christiansburg, VA 24073 | | | |
| Ideal Refuse Of Florida Inc | 2506 Mine And Mill Lane | Lakeland, FL 33801 | | | |
| Ideal Results, Inc. | 4409 E Emile Zola Ave | Phoenix, AZ 85032 | | | |
| Ideal Ride Inc | 240 Round Hill Drive | Yonkers, NY 10710 | | | |
| Ideal Security & Technology LLC. | 4227 E Main St | Ste 200 | Ventura, CA 93003 | | |
| Ideal Solutions Global Inc | 5316 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Ideal Source International LLC | 245 Walnut St | Englewood, NJ 07631 | | | |
| Ideal System Solutions | 972 Weirich Ave | Washington, PA 15301 | | | |
| Ideal Technologies LLC | 310 Meadow Lane | Wrightstown, WI 54180 | | | |
| Ideal Tire | 785 Route 1 South | Edison, NJ 08817 | | | |
| Ideal Transportation & Logistics LLC | 4112 Quincy Maie Dr | Richmond, VA 23231 | | | |
| Ideal Weigh To Wellness, LLC | N7 W23765 Bluemound Road | Suite B | Waukesha, WI 53188 | | |
| Ideal Windows Inc. | 264 Harvey Ave | Wood Dale, IL 60191 | | | |
| Ideal World Marketing Inc | 148-05 Archer Ave | Jamaica, NY 11435 | | | |
| Idealdiagnosticimaging | 16350 Ventrura Blvd | Suite D16 | Encino, CA 91436 | | |
| Idealogy LLC | 402B W Mount Vernon St | Nixa, MO 65714 | | | |
| Ideals-Direct | 2516 33Rd St 2B | Astoria, NY 11102 | | | |
| Ideamaze LLC | 4501 Manatee Ave W | Suite 106 | Bradenton, FL 32409 | | |
| Ideas & Innovations LLC | 2571 John Milton Dr | Herndon, VA 20171 | | | |
| Ideas For Housecrafts, LLC | 2409 Briarwood Road | Baltimore, MD 21209 | | | |
| Ideas Unlocked Creative Business Service | 404 Broadway | Floor 2 | Westville, NJ 08093 | | |
| Ideaspreaders & Labels | 5570 Confetti Dr. | 2 | El Paso, TX 79912 | | |
| Ided Hernandez | Address Redacted | | | | |
| Idel Ihosmany Torres Estrada | 5633 Forest Haven Circle | 202 | Tampa, FL 33615 | | |
| Idel Ihosmany Torres Estrada | Address Redacted | | | | |
| Idelene Lubin | Address Redacted | | | | |
| Ideliz Aleman | | | | | |
| Idell Bailey | | | | | |
| Idella Jackson | Address Redacted | | | | |
| Idella Shepard | | | | | |
| Idelmaris Gonzalez | Address Redacted | | | | |
| Idenhaus Consulting, LLC | 984 Blue Ridge Ave Ne | Atlanta, GA 30306 | | | |
| Identifinders International LLC | 18198 Aztec Ct. | Fountain Valley, CA 92708 | | | |
| Identify Inc | 25163 Dequindre Road | Madison Heights, MI 48071 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Identity Dance Company | 1479 Mohawk Blvd | Springfield, OR 97477 | | | |
| Identity Events & Entertainment | 1479 Mohawk Blvd | Springfield, OR 97477 | | | |
| Identity Fraud, Inc. | 1990 N California Blvd | Fl 8 | Walnut Creek, CA 94596 | | |
| Identity Home Staging + Design, Inc. | 2436 E 4th St | Long Beach, CA 90814 | | | |
| Identity Productions Ltd | 18401 Clyde Ave | Lansing, IL 60438 | | | |
| Identity Software Solutions LLC | 13703 Southernwood Ct | Chantilly, VA 20151 | | | |
| Identity Source | 591 East 10th Ave | Chico, CA 95926 | | | |
| Ideosity, Inc. | 100 Illinois St | Suite 200 | St Charles, IL 60174 | | |
| Ideploy LLC | 452 Se Paradise Point Rd | Crystal River, FL 34429 | | | |
| Ider Jaramillo | | | | | |
| Idesign Inc. | 20 S. Santa Cruz Ave | Suite 300 | Los Gatos, CA 95030 | | |
| Idesli LLC | 535 Mission | Ste 1671 | San Francisco, CA 94105 | | |
| Idette J. Swetye | Address Redacted | | | | |
| I-Dezine-It.Com | 21214 Springbrook Hollow Ct | Spring, TX 77379 | | | |
| Idh By St. Simons Inc | 1542 Kimberly | Fullerton, CA 92831 | | | |
| Idiamondny Co. | 55 West 47th St | Ste 1140 | New York, NY 10036 | | |
| Idiat Sanni | Address Redacted | | | | |
| Idileidy Lazo Reyes | Address Redacted | | | | |
| Idin Dalpour | | | | | |
| Idinia Lopez | Address Redacted | | | | |
| Idirmis Acea Garcia | Address Redacted | | | | |
| Idistribute LLC | 400 West Main St | Freehold, NJ 07728 | | | |
| Idit Agus | Address Redacted | | | | |
| Idivide LLC | 23 Bluestone Road | Woodstock, NY 12498 | | | |
| Idl Enterprises LLC | 459 Oak Dr Se | Atlanta, GA 30354 | | | |
| Idl Investments, LLC | 101 E. Park Blvd., Ste 600 | Plano, TX 75074 | | | |
| Idma3 Incorporated | 740 Ne 3rd St | Suite 3-301 | Bend, OR 97701 | | |
| Idnj, LLC | 168 Hawthorne Ave | Glen Ridge, NJ 07028 | | | |
| Ido Cohen | | | | | |
| Idohou Hamed | | | | | |
| Idol Nails LLC | 820 State Route 9 | Queensbury, NY 12804 | | | |
| Idol Nails Spa LLC | 8110 Rosedale Hwy | Ste A | Bakersfield, CA 93312 | | |
| Idope Portland | 1715 Se Hawthorne Blvd | Portland, FL 32304 | | | |
| Idorenyin Essien | | | | | |
| Idowu Akinleye | | | | | |
| Idowu Alabi | Address Redacted | | | | |
| Idp & Cbw Food LLC | 2835 Nostrand Ave | Brooklyn, NY 11229 | | | |
| Idrad A Professional Medical Corporation | 601 Brightside Lane | Pasadena, CA 91107 | | | |
| Idrees Alawad | | | | | |
| Idries Yacoub | Address Redacted | | | | |
| Idris Ahmed Mohammed | Address Redacted | | | | |
| Idris Johnson | | | | | |
| Idris M Abdul Wahid | Address Redacted | | | | |
| Idris Walters | | | | | |
| Idris Washington | | | | | |
| Idriss Benkirane | Address Redacted | | | | |
| Idrissa Kelly | Address Redacted | | | | |
| Idrissa Ouedraogo | Address Redacted | | | | |
| Idrissa Sangare | | | | | |
| Idrissou Okpedjo | Address Redacted | | | | |
| Idriz Sadic | Address Redacted | | | | |
| Idudu Harrison Properties | 2875 Crescent Parkway | Atlanta, GA 30339 | | | |
| Idun Productions LLC | 1028 Hill St | B | Santa Monica, CA 90405 | | |
| Iduomo, LLC | 7283 Northmoor Dr | St Louis, MO 63105 | | | |
| Idw Center Inc. | 153 Mills St | Groveland, FL 34736 | | | |
| Idw Sales Inc | 1422 58th St | Brooklyn, NY 11219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Idwar Tawdrous | | | | | |
| Idwiw | 1547 North Commonwealth Ave | Los Angeles, CA 90027 | | | |
| Idy Transportation LLC | 207 Ash St | Snyder, NE 68664 | | | |
| Idylc Homes LLC | 103 Cambridge Dr | Wilmington, DE 19803 | | | |
| Idyllic 20/20 Inc | 16030 Ventura Blvd, Ste 240 | Encino, CA 91436 | | | |
| Ie General Engineering Inc | 36590 Artisan Pl | Beaumont, CA 92223 | | | |
| Ie Planners LLC | 906 Patterson Road | Point Pleasant Beach, NJ 08742 | | | |
| Ie Web Services | 41591 E Florida Ave, Ste F-1 | Hemet, CA 92544 | | | |
| Ie Works LLC | 8769 Jefferson Hwy | Maple Grove, MN 55369 | | | |
| Iearn It, Inc | 1317 N San Fernando Blvd | 559 | Burbank, CA 91504 | | |
| Ieasha Roussell | Address Redacted | | | | |
| Iebg Enterprises, LLC | 4580 Sugarloaf Pkwy | Ste 209-22 | Lawrenceville, GA 30043 | | |
| Iegor Novikov | Address Redacted | | | | |
| Ieisha Edwards | Address Redacted | | | | |
| Ieisha Pringle | Address Redacted | | | | |
| Ielectric Inc | 8256 Saint Clair Ave | N Hollywood, CA 91605 | | | |
| Iem Sales | 1545 East Fifth St | Brooklyn, NY 11230 | | | |
| Ierese Person | Address Redacted | | | | |
| Ies Internet Ebusiness Solutions Inc | 2500 Weston Rd | 308 | Weston, FL 33331 | | |
| Ies Of Ct | 72 Country View Drive | S Windsor, CT 06074 | | | |
| Iesha | Address Redacted | | | | |
| Iesha Adolphus | Address Redacted | | | | |
| Iesha Austin | Address Redacted | | | | |
| Iesha Daniels-Givens | Address Redacted | | | | |
| Iesha Day Services | 3509 E 154th St | 7 | Cleveland, OH 44120 | | |
| Iesha Foster | Address Redacted | | | | |
| Iesha Fuller | Address Redacted | | | | |
| Iesha Gilmore Smith | Address Redacted | | | | |
| Iesha Hammonds | Address Redacted | | | | |
| Iesha Hillery | Address Redacted | | | | |
| Iesha Ingram | Address Redacted | | | | |
| Iesha Kipngetuny | Address Redacted | | | | |
| Ieshia Austin | Address Redacted | | | | |
| Ieshia Hart | | | | | |
| Ieshia Richards | Address Redacted | | | | |
| Ieshia Turner | Address Redacted | | | | |
| Iesi Ny Corp | 99 Wood Ave S, Ste 1001 | Iselin, NJ 08830 | | | |
| Iesia Earl | | | | | |
| Ieva Kepitereese | | | | | |
| Ieva Markeviciute | Address Redacted | | | | |
| Ievgen Davydenko | Address Redacted | | | | |
| Ievgenii Kozynskyi | Address Redacted | | | | |
| Ievgeniia Shevchenko | | | | | |
| Ieysha Stephens | Address Redacted | | | | |
| Iezzi'S Auto Sales | 790 E. Drinker St | Dunmore, PA 18512 | | | |
| If Equities LLC | 142 Tudor Court | Lakewood, NJ 08701 | | | |
| If The Shoe Fits Inc | 7772 Sw Ellipse Way | Stuart, FL 34997 | | | |
| Ifa Nations Inc | 25386 Old Farm St | Moreno Valley, CA 92553 | | | |
| Ifactory Inc | 12 Winthrop Rd | Plainview, NY 11803 | | | |
| Ifagbemi O Olamina | Address Redacted | | | | |
| Ifamous Brands | Address Redacted | | | | |
| Ife Marie Williams | Address Redacted | | | | |
| Ife Odagbodo | | | | | |
| Ifeadikachukwu Ezenwaka | | | | | |
| Ifeanyi Korie | | | | | |
| Ifeanyi Nnake | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ifeanyi Ntukogu | | | | | |
| Ifeanyi Onyia | | | | | |
| Ifenna O Ekemezie | Address Redacted | | | | |
| Ifesi Okoye | | | | | |
| Ifetayo Aaron | Address Redacted | | | | |
| Iffat Furoogh | | | | | |
| Iffat Hussain | Address Redacted | | | | |
| Iffat Salahi | | | | | |
| Iffath Ali | Address Redacted | | | | |
| Ifg Construction LLC | 6 Blackthorne Road | Warren, NJ 07059 | | | |
| Ifitness Team LLC | 600 G St | Millville, NJ 08332 | | | |
| Ifix & Repair - Birmingham | 2000 Riverchase Galleria | Suite 202 | Birmingham, AL 35244 | | |
| Ifix Station LLC | 1400 Willowbrook Mall | Wayne, NJ 07470 | | | |
| Ifixandrestore Pro | 1880 N. Congress Ave. | Site 106 | Boynton Beach, FL 33426 | | |
| Ifixit Joe-Tech | 3110 Congress Park Dr | Lakeworth, FL 33461 | | | |
| Iflash Cellular | 3377 Lawrenceville Hwy | Tucker, GA 30084 | | | |
| Iflip Sports Apparel LLC | 7958 W Whitehorn Trail | Peoria, AZ 85383 | | | |
| Ifood Enterprises Inc | 4200 Chino Hills Pkwy | Unit 100 | Chino Hills, CA 91709 | | |
| Ifood Management, LLC | 4202 Fayetteville Road | Raleigh, NC 27603 | | | |
| Ifortune LLC | 4821 Lj Pkwy | 79 | Sugar Land, TX 77479 | | |
| Ifospec, LLC | 109 E 17th St | Suite 4078 | Cheyenne, WY 82001 | | |
| Ifoundation Corporation | 1540 Nw 9th Ave | Ft Lauderdale, FL 33311 | | | |
| Ifoxx LLC | 3051 Greystone Loop, Unit 302 | Kissimmee, FL 34741 | | | |
| Ifpain Associates LLC | 381 Teaneck Rd | Teaneck, NJ 07666 | | | |
| Ifr Group, LLC | 6512 Baythorne Road | Baltimore, MD 21209 | | | |
| Ifr Investment Inc | 6229 S 27th St | Greenfield, WI 53221 | | | |
| Ifrah Hussein | Address Redacted | | | | |
| Ifrah Pllc | 1717 Pennsylvania Ave, NW, Ste 650 | Washington, DC 20006 | | | |
| Ifrain Garcia | | | | | |
| Iframe Media, LLC | 1891 Trinity Creek Dr | Dacula, GA 30019 | | | |
| Iftach Sheres | Address Redacted | | | | |
| Iftaker Ahmed | Address Redacted | | | | |
| Iftee Perfumes Inc | 242-14 83rd Ave | Bellerose, NY 11426 | | | |
| Iftekhar Ahmed | | | | | |
| Iftekhar Ishaq | Address Redacted | | | | |
| Iftekharul Alam | | | | | |
| Iftihar Malik | Address Redacted | | | | |
| Iftikhar A Malik, Md | Address Redacted | | | | |
| Iftikhar Ahmad | | | | | |
| Iftikhar Ahmed | Address Redacted | | | | |
| Iftikhar Ahmed | | | | | |
| Iftikhar Khan | Address Redacted | | | | |
| Iftin Family Childcare | 3730 S 148th St | Apt 14 | Tukwila, WA 98168 | | |
| Iftin Office Service | 912 E 24th St | B 201 | Minneapolis, MN 55404 | | |
| Ifueko Ekhator | | | | | |
| Ifunddaily LLC | 101 Moore Ave | Oceanside, NY 11572 | | | |
| Ify Ohangbon | Address Redacted | | | | |
| Ify+Travel+&+Tours+Inc | Attn: Seyad Ashraf | 284 Malcolm Dr | Richnond, CA 94801 | | |
| Ig Remodeling, Inc | 19 Pheasant Run | Hawthorn Woods, IL 60047 | | | |
| Ig Tile | Address Redacted | | | | |
| Igal | 9100 Old Cedar Ave South | 203 | Bloomington, MN 55425 | | |
| Igal Kutcher | Address Redacted | | | | |
| Igc Heritage, Inc. | 4862 Cloudcroft Ln | Irving, TX 75038 | | | |
| Igdoll Fonrose | | | | | |
| Igenea Moorer | Address Redacted | | | | |
| Igeo Marketing , LLC | 1014 Hampton Rd. | Lafayette, CA 94549 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Igidi Motors | Address Redacted | | | | |
| Igit Construction LLC | 4818 Silverbush Lane | Ellenwood, GA 30294 | | | |
| Igiveup It Computer Consulting & Svcs | 42415 Redstone Terrace | Ashburn, VA 20148 | | | |
| Igleisa Del Dios Vivo, Inc | 2178 Marietta Hwy | Canton, GA 30114 | | | |
| Iglesia Bautista De Lakeland, Inc | 1103 Hallam Drive | Lakeland, FL 33813 | | | |
| Iglesia Bautista Doral Inc | 8226 Nw 14 Ave | Doral, FL 33126 | | | |
| Iglesia Bautista Silver Palm | Address Redacted | | | | |
| Iglesia C. Evangelica El Remanente | Address Redacted | | | | |
| Iglesia Casa Del Alfarero | 80 Grand Ave | Hackensack, NJ 07601 | | | |
| Iglesia Cristiana De La Familia, Inc | 4724 Se Duval Dr | Stuart, FL 34997 | | | |
| Iglesia Cristiana Ministerios | Trono De Gracia | 953 E Sahara Ave D6-8 | Las Vegas, NV 89104 | | |
| Iglesia Cristiana Renuevo Inc | 290 Competition Dr | Kissimmee, FL 34743 | | | |
| Iglesia Cristiana Shekinah | Address Redacted | | | | |
| Iglesia Cristo Para Todos | 121 Dorchester Ave. | Waterbury, CT 06704 | | | |
| Iglesia De Cristo Adulam | 7226 Balley Road | Pearland, TX 77584 | | | |
| Iglesia De Dios Amanecer En Cristo | Address Redacted | | | | |
| Iglesia De Dios De La | Profecia De Hempstead | 330 Fulton Ave. | Hempstead, NY 11550 | | |
| Iglesia Del Nazareno | Address Redacted | | | | |
| Iglesia Del Pacto Evangelico De Kingsbur | 3653 Allan St | Selma, CA 93662 | | | |
| Iglesia Ebenezer Church | 35 Pickney Colony Rd | Okatie, SC 29909 | | | |
| Iglesia Fuente De Luz Ac&M | 3815 Bull Valley Road | Mchenry, IL 60050 | | | |
| Iglesia Hispana Nazareno De Deltona, Inc | 600 Fort Smith Blvd | Deltona, FL 32738 | | | |
| Iglesia Internacional De Las Vegas Inc | 501 N Mojave Rd | Las Vegas, NV 89101 | | | |
| Iglesia La Gran Comision | Asambleas De Dios Inc | 8354-A Terminal Road | Newington, VA 22079 | | |
| Iglesia La Nueva Jerusalen | Address Redacted | | | | |
| Iglesia La Roca Fellowship | 9757 Seventh St | Rancho Cucamonga, CA 91730 | | | |
| Iglesia Ministerio Rescate | 2083 Richmond Terrace | Staten Island, NY 10302 | | | |
| Iglesia Nueva Vida, Inc. | 5321 37th Ave | Woodside, NY 11377 | | | |
| Iglesia Pentecostal Esmirna De | Las Asambleas De Dios | 5414 N. Figueroa St | Los Angeles, CA 90042 | | |
| Iglesia Pentecostal Monte Sinai | 472 N Main St | Orem, UT 84057 | | | |
| Iglesia Rios De Agua Viva | 1395 W Mission Blvd | Pomona, CA 91768 | | | |
| Iglesia Rios De Agua Viva Sinai | Address Redacted | | | | |
| Iglesia Una Luz En El Desierto Corp | 4210 Howard Ave | Kensington, MD 20895 | | | |
| Iglesia.Evangelica.Latina.Templo.Bethel | .De.Las.Asambleas.De.Dios | 1250 Bellevue Ave | Los Angeles, CA 90026 | | |
| Iglesias Industries LLC | 414 Nafta Blvd | Laredo, TX 78045 | | | |
| Ignacia Garcia | | | | | |
| Ignacia M. Briggs | Address Redacted | | | | |
| Ignacio A Hernandez Cruz | Address Redacted | | | | |
| Ignacio Alvarez | | | | | |
| Ignacio Ayala | | | | | |
| Ignacio Bernal | Address Redacted | | | | |
| Ignacio Burcie | | | | | |
| Ignacio Cano | | | | | |
| Ignacio Correa | | | | | |
| Ignacio Diaz | | | | | |
| Ignacio Duran | | | | | |
| Ignacio Duron | | | | | |
| Ignacio Esquibel Iii | | | | | |
| Ignacio Falco | | | | | |
| Ignacio Fiallos | | | | | |
| Ignacio Gaeta Jr | | | | | |
| Ignacio Garcia | Address Redacted | | | | |
| Ignacio Garcia | | | | | |
| Ignacio Garcia Reyes | Address Redacted | | | | |
| Ignacio Garza | Address Redacted | | | | |
| Ignacio Gomez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ignacio Guajardo | | | | | |
| Ignacio Guzman-Cintas | | | | | |
| Ignacio Iser | | | | | |
| Ignacio L Delgado | Address Redacted | | | | |
| Ignacio Martinez | | | | | |
| Ignacio Mendez | | | | | |
| Ignacio Ortiz | | | | | |
| Ignacio Pinsker | | | | | |
| Ignacio Rodriguez | Address Redacted | | | | |
| Ignacio Rosas | | | | | |
| Ignacio Ruiz | | | | | |
| Ignacio Saenz Lancuba | | | | | |
| Ignacio Salinas | | | | | |
| Ignacio Vega-Penichet | | | | | |
| Ignat Services | 9511 Geisler Rd | Eden Prairie, MN 55347 | | | |
| Ignatius C Cyriac Md Pllc | 10246 Evergreen Hill Dr | Tampa, FL 33647 | | | |
| Ignatius Ebhogiaye | Address Redacted | | | | |
| Ignatius Ejeogu | Address Redacted | | | | |
| Ignatius Panzica | | | | | |
| Ignazio La Grasta | | | | | |
| Ignazio Tellez | | | | | |
| Ignite Brands | 30628 Detroit Road, Ste 267 | Westlake, OH 44145 | | | |
| Ignite C3 Ministries, Inc. | 3018 North Roxboro St | Durham, NC 27704 | | | |
| Ignite Consults | 3312 Cord Place | Aubrey, TX 76227 | | | |
| Ignite Entrepreneurship Academy | 1650 W Traverse Terrace Dr | Lehi, UT 84043 | | | |
| Ignite Group Inc | 646 S Main St Num142 | Cedar City, UT 84720 | | | |
| Ignite Heating Corp. | 27 Lockitt Dr | Jamesport, NY 11947 | | | |
| Ignite Innovative Integration LLC | 13303 Ares Way | San Antonio, TX 78245 | | | |
| Ignite Leadership | 13131 University Dr | Ft Myers, FL 33907 | | | |
| Ignite Recruitment LLC | 401 Wilshire Blvd. | 12Th Fl. 930 | Santa Monica, CA 90401 | | |
| Ignite Solution, LLC | 4248 Stillwater Pt | Ellenwood, GA 30294 | | | |
| Igniteandhealyourlife LLC | 2037 Hawthorne St | Dearborn, MI 48128 | | | |
| Ignition Interlock Systems Of Oklahoma | 5130 S 94th E Ave | Tulsa, OK 74145 | | | |
| Ignition Music, Inc. | 120 E. Washington Ave | Goshen, IN 46528 | | | |
| Ignotz Ristorante | 2421 S Oakley Ave | Chicago, IL 60608 | | | |
| Igntd, LLC | 4144 Kenway Ave | Los Angeles, CA 90008 | | | |
| Ignyte Dance Studio | 1038 Aeronautical Dr | Kissimmee, FL 34744 | | | |
| Igoa Hospitality Design | 725 W 20th St | Hialeah, FL 33010 | | | |
| Igoodsupply | 1717 Woody Lane | Edmond, OK 73003 | | | |
| Igor A Ramos | Address Redacted | | | | |
| Igor Alishayev | | | | | |
| Igor Antal | | | | | |
| Igor Astakhov | | | | | |
| Igor Balorda | | | | | |
| Igor Berezner | | | | | |
| Igor Bezmaga | Address Redacted | | | | |
| Igor Burbel | | | | | |
| Igor Cambur | Address Redacted | | | | |
| Igor Campos | | | | | |
| Igor Cholomitski | | | | | |
| Igor Dekhkanov Dds Pc | Address Redacted | | | | |
| Igor Gogal | Address Redacted | | | | |
| Igor Goloborodko | Address Redacted | | | | |
| Igor Gurevich | | | | | |
| Igor Hernandez | Address Redacted | | | | |
| Igor Igolnikov | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Igor Ilkovski | | | | | |
| Igor Iturriaga | | | | | |
| Igor Ivackovic | | | | | |
| Igor Kajpust | | | | | |
| Igor Karpich | Address Redacted | | | | |
| Igor Katsemba | | | | | |
| Igor Kisil | | | | | |
| Igor Lobkov | Address Redacted | | | | |
| Igor Lopicic | | | | | |
| Igor M Povzhitkov Md Pc | 343 Ellen Place | Paramus, NJ 07652 | | | |
| Igor Melomed | | | | | |
| Igor Meyerovich | | | | | |
| Igor Meyman | Address Redacted | | | | |
| Igor Mikhaylov/Elegant Barber Shop | 51-09 Sckillman Ave | Woodside, NY 11377 | | | |
| Igor Misas | Address Redacted | | | | |
| Igor Moiseyev | | | | | |
| Igor Molina Sole Prop | dba Molina Construction Services | 8696 Nw 40 St | Coral Springs, FL 33065 | | |
| Igor Myasnikov | Address Redacted | | | | |
| Igor Petryuchenko | Address Redacted | | | | |
| Igor Pilipenchuk | Address Redacted | | | | |
| Igor Pinchevskiy | | | | | |
| Igor Pinkhasov | Address Redacted | | | | |
| Igor Polishchuk | | | | | |
| Igor Popov | | | | | |
| Igor Popusoi | Address Redacted | | | | |
| Igor Rozvadovskiy | Address Redacted | | | | |
| Igor Rustemi | | | | | |
| Igor Shargorodskiy | | | | | |
| Igor Sheremet | | | | | |
| Igor Shishkovskiy | | | | | |
| Igor Shulkin | | | | | |
| Igor Soshkin | | | | | |
| Igor Tsyupa | | | | | |
| Igor Vavilov | | | | | |
| Igor Vaysbaum | | | | | |
| Igor Vozniak | | | | | |
| Igor Yugay | Address Redacted | | | | |
| Igor Zey | Address Redacted | | | | |
| Igor Zhizhin | | | | | |
| Igor Zhurya | Address Redacted | | | | |
| Igor Zomin | | | | | |
| Igorm Salon Corp | 34 S Lexington Ave | White Plains, NY 10606 | | | |
| Igors Irbe | | | | | |
| Igors Voznuks | | | | | |
| Igortech LLC | 13404 Commonwealth Dr | Burnsville, MN 55337 | | | |
| Igoshades LLC | 675 West St | Stoughton, MA 02072 | | | |
| Igotrehabs LLC | 1055 W Bryn Mawr Ave | Chicago, IL 60660 | | | |
| Igotrehabs LLC | 1055 W Bryn Mawr Ave, Ste F165 | Chicago, IL 60660 | | | |
| Igport Limos LLC | 7718 Black Willow Ln | Arlington, TX 76002 | | | |
| Igps Inc | 8660 College Pkwy, Ste 160 | Ft Myers, FL 33919 | | | |
| Igs Video Services LLC | 300 E 23rd St, Apt 15C | New York, NY 10010 | | | |
| Igster LLC | 128 Coral Ave | Tavernier, FL 33070 | | | |
| Igsum LLC | 823 Sw 104th St | Seattle, WA 98146 | | | |
| Igt Corporate Apartments LLC | 1016 Howell Mill Rd | 1204 | Atlanta, GA 30318 | | |
| Igt International, Inc. | 66 Madison Ave | Suite 8C | New York, NY 10016 | | |
| Igualada Orthodontics, Inc. | 710 Nw 71st Ave | Plantation, FL 33317 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iguana Design Inc. | 5001 Madison St | Suite 3C | Skokie, IL 60077 | | |
| Iguana Glass | 1925 Hayes St. | Eugene, OR 97405 | | | |
| Iguana Inc | 3105 South Ocean View Court | Nag Head, NC 27959 | | | |
| Iguana Inks & Toner, LLC | 252 N University Ave | Provo, UT 84601 | | | |
| Iguanas Mexican Cuisine Corp | 680 E 56th St, Ste A | Indianapolis, IN 46112 | | | |
| Iguanasmexican Rest Bar & Grill | 155 N Dan Jones Rd | Indianapolis, IN 46168 | | | |
| Igui Pools, | 21500 S Dixie Hwy | Miami, FL 33189 | | | |
| Igwe Ama | Address Redacted | | | | |
| Ih Consulting & Process Management | 148 N Oakland Ave | Green Bay, WI 54303 | | | |
| Ih Consulting LLC | 488 Cumberland St | Englewood, NJ 07631 | | | |
| Ihab Abdou | | | | | |
| Ihab Grais | | | | | |
| Ihab Hani | Address Redacted | | | | |
| Ihab Ibrahim | Address Redacted | | | | |
| Ihab Nasr | | | | | |
| Ihab Shahawi | | | | | |
| Ihar Karpikau | | | | | |
| Ihar Ulasenka | | | | | |
| Ihate Tinyphones | | | | | |
| Ihaul Inc | 3145 Landington Dr | Austell, GA 30106 | | | |
| I-Haul LLC | 1260 New Road | Burgaw, NC 28425 | | | |
| Ihawan Corp. | 40-06 70th St | Woodside, NY 11377 | | | |
| Ihcp Staffing, LLC Dba Healthcare@Home, | 7740 N 16th St | Phoenix, AZ 85020 | | | |
| Ihde Rather Be Dancing School Of Dance | 272 E Steels Corners Rd, Ste B | Cuyahoga Falls, OH 44224 | | | |
| Iheart Fashion | 6600 Sugarloaf Pkwy | 400 | Duluth, GA 30097 | | |
| Iheart Homes Corporatio | 153 Badger St | Sutter Creek, CA 95685 | | | |
| Iheartclicks, LLC | 205 Worth Ave | Suite 201P | Palm Beach, FL 33480 | | |
| Iheoma Chukwuma | | | | | |
| Ihome Properties Inc | 68 E Mission St | San Jose, CA 95112 | | | |
| Ihoop24 | 13522 Chadron Ave | 105 | Hawthorne, CA 90250 | | |
| Ihope Christian Care & Counseling | 1414 W. Evans St | Florence, SC 29501 | | | |
| Ihor Mokhovyk | Address Redacted | | | | |
| Ihor Papirniak | Address Redacted | | | | |
| Ihor Stasyshyn | Address Redacted | | | | |
| Ihor Zayets Tile Design Inc. | 1826 W 4th St | Brooklyn, NY 11223 | | | |
| Ihosvany Conesa | | | | | |
| Ihosvany Hernandez | Address Redacted | | | | |
| Ihosvany Hernandez | | | | | |
| Ihosvany Palacios | Address Redacted | | | | |
| Ihosvel Guerra | | | | | |
| Ihovany Saldivar | Address Redacted | | | | |
| Ihp Holdings LLC | 4 Starboard Way | Waretown Nj, NJ 08753 | | | |
| Ihs Insurance Group Inc | 9645 E Colonial Dr | Suite 112 | Orlando, FL 32817 | | |
| Ihs Investments Inc | 9730 W Bluemound Rd | Wauwatosa, WI 53226 | | | |
| Ihsan A Kadhim | Address Redacted | | | | |
| Ihsan Akbar | Address Redacted | | | | |
| Ihsan Said | | | | | |
| Ihsan Sanders | Address Redacted | | | | |
| Ihsana Silvers | Address Redacted | | | | |
| Ihtiram Almasmary Md Pllc | 3952 Caniff St | Hamtramck, MI 48212 | | | |
| Ihuman LLC | 200 Broadhollow Rd | Suite 207 | Melville, NY 11747 | | |
| Ihurt Counseling & Supervision, Pllc | 1315 Sam Bass Circle | Ste A | Round Rock, TX 78681 | | |
| Ihy Inc. | 1922 Kings Rd | Jacksonville, FL 32209 | | | |
| Ii Express LLC | 5006 Foxtail Lily Circle | Houston, TX 77084 | | | |
| Iihae Shin | Address Redacted | | | | |
| Iimani David | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iisania Maria Estevez | Address Redacted | | | | |
| Iiwe, Inc. | 20701 N Scottsdale Rd | Suite 107-453 | Scottsdale, AZ 85255 | | |
| Iiwii Solutions | 500 Ne 25th St | Pompano Beach, FL 33064 | | | |
| Iizo, Inc. | 801 E 1st St Unit 1 | Long Beach, CA 90802 | | | |
| Ij Group Entertainment Inc | 1245 E Pacheco Blvd | Los Banos, CA 93635 | | | |
| Ijag Printing & More | 2138 Tucker St | Ringgold, LA 71068 | | | |
| Ijah Inc | 1824 Stuart St | Ground Floor | Brooklyn, NY 11229 | | |
| Ijanea Moran | Address Redacted | | | | |
| Ijaz Ahmed | Address Redacted | | | | |
| Ijaz Butt | Address Redacted | | | | |
| Ijb Action Solutions | 8A Steel St | Trenton, NJ 08611 | | | |
| Ijb Enterprises, Inc. | 4043 W Kitty Hawk | Chandler, AZ 85226 | | | |
| Ijdream Corporation | 18623 39th Dr Se | Bothell, WA 98012 | | | |
| Ije Services | 142 Deer Meadow Dr | Alice, TX 78332 | | | |
| Ijems Inc | 8216 Lankershim Blvd | N Hollywood, CA 91605 | | | |
| Ijems, Inc | Attn: Hakop Demirchyan | 8216 Lankershim Blvd, Unit 21 | North Hollywood, CA 91605 | | |
| Ijlal Shuja | | | | | |
| Ijm Inc | 36 W 47th St., Ste 207 | New York, NY 10036 | | | |
| Ijmedical Billing, LLC | 343 Ross Rd | Paramus, NJ 07652 | | | |
| Ijomah Oputa | | | | | |
| Ijones LLC, | 11 Trescott Dr | Durham, NC 27703 | | | |
| Ijs Imaging | 6229 Se Genrosa St | Hillsboro, OR 97123 | | | |
| Ik LLC | 1877 Niles Cortland Rd Ne | Warren, OH 44484 | | | |
| Ik R Park | Address Redacted | | | | |
| Ik School Of Gymnastics LLC | 18201 Collins Ave | Apt 5005 | Sunny Isles Beach, FL 33160 | | |
| Ik Unique Boutique Inc | 1021 N 12th St | Hollywood, FL 33019 | | | |
| Ikaika Express LLC | 2718 Mclain Ln | Albany, GA 31707 | | | |
| Ikaika Signs & Graphics LLC | Attn: Richard Schultz | 414 S Dort Hwy | Flint, MI 48503 | | |
| Ikare Youth & Family Services | 11906 Fitchwood Cir | Jacksonville, FL 32258 | | | |
| Ikbal Kaur | Address Redacted | | | | |
| Ike Amazu | | | | | |
| Ike Elam | | | | | |
| Ike Glenn | | | | | |
| Ike Hentrel | Address Redacted | | | | |
| Ike Ilochonwu | | | | | |
| Ike Lans Dds & Associates, Pc | 44110 Ashburn Shopping Plaza | 166 | Ashburn, VA 20147 | | |
| Ike Oheri | | | | | |
| Ike Shabani | Address Redacted | | | | |
| Ike The Barber | 605 S Ottawa | Freeport, IL 61032 | | | |
| Ike Waobikeze | | | | | |
| Ikea Whitlock | Address Redacted | | | | |
| Ikechi Njaka | | | | | |
| Ikechi Okonkwo | | | | | |
| Ikechukwu Chukwu | Address Redacted | | | | |
| Ikechukwu Ekedede | Address Redacted | | | | |
| Ikechukwu Isiguzo | Address Redacted | | | | |
| Ikeda Pigs LLC | 278 Seneca St | Ventura, CA 93001 | | | |
| Ikedo Hidalgo Cruz | Address Redacted | | | | |
| Ikedog Inc Dba Black & Gold Beer Dist, | 506 Freeport Road | Pittsburgh, PA 15238 | | | |
| Ikekeen Hardy | Address Redacted | | | | |
| Ikema Williams | Address Redacted | | | | |
| Ikenna Okafor | Address Redacted | | | | |
| Ikes Electronics, | 3630 N 54th Ave | Hollywood, FL 33021 | | | |
| Ikes Exterminating Inc | 104 Norben Rd | Monsey, NY 10952 | | | |
| Ike'S Place No. 11 Inc | 1936 State St | Santa Barbara, CA 93101 | | | |
| Ikeyla White | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ikheowa Sanni | | | | | |
| Ikhlas Saleem | Address Redacted | | | | |
| Ikhmatilla Matiraimov | Address Redacted | | | | |
| Ikia Edwards | Address Redacted | | | | |
| Ikids Sport LLC | 13251 Ne 17th Ave | N Miami, FL 33181 | | | |
| Ikies Design & Construction Co | 1286 Rippey St | El Cajon, CA 92020 | | | |
| Ikigai Place, LLC | 1200 S Fifth St | Apt 2104 | Harrison, NJ 07029 | | |
| Ikn Consulting LLC | 31165 Temecula Pkwy | Ste G3 - 3 | Temecula, CA 92592 | | |
| Iknowct | 604 Fort Worth Ave | 1145 | Dallas, TX 75208 | | |
| Iko Stannislaus | | | | | |
| Ikon Artists | 804 Brownstone Court | Nolensville, TN 37135 | | | |
| Ikon Interiors Defined, Inc. | 2019 Johs Dr | Glenview, IL 60025 | | | |
| Ikon Landscape | 5236 W Placid Rose Drive | Herriman, UT 84096 | | | |
| Ikonbusiness Group, Inc | 469 7th Ave | New York, NY 10018 | | | |
| Ikonic Cutz | 123 Chickasaw Ct. | Byron, GA 31008 | | | |
| Ikonic Hair LLC | 148 Oak Arbor Dr | La Place, LA 70068 | | | |
| Ikram Bhuiyan | | | | | |
| Ikram Haq | | | | | |
| Ikramuddin Syed | Address Redacted | | | | |
| Ikran Transportation Under Uber | 1103 E 80th St | 206 | Minneapolis, MN 55420 | | |
| Ikrom Komilov | Address Redacted | | | | |
| Ikrom Tolibov | | | | | |
| Ikura Japanese Cuisine Inc | 2811 W Kingshighway | Paragould, AR 72450 | | | |
| Ikwia | Address Redacted | | | | |
| Ikwia | Attn: Jason Persadi | 541 10th St Nw, Unit 202 | Atlanta, GA 30318 | | |
| Il Construction LLC. | 2651 Peregrine Ct | Suwanee, GA 30024 | | | |
| Il Forno | Address Redacted | | | | |
| Il K, Inc | 10476 Baltimore Ave | Beltsville, MD 20705 | | | |
| Il Punto LLC | 1470 Nw 107 Ave, Ste C | Miami, FL 33172 | | | |
| Il Solar Northern Division, LLC | 705 Nw 5th St | Galva, IL 61434 | | | |
| Il Soon Park | Address Redacted | | | | |
| Il Tramonto Ristorante LLC | 41925 5th St | Suite 102 | Temecula, CA 92590 | | |
| Il Vizio Park | Address Redacted | | | | |
| Il Woo Usa Corporation | 1581 Mill Stream Drive | Chino Hills, CA 91709 | | | |
| Il Young Corporation | 3065 S Archibald Ave, Ste A | Ontario, CA 91761 | | | |
| Il Young Heo | Address Redacted | | | | |
| Il Young Oh | Address Redacted | | | | |
| Ila Champaneri | Address Redacted | | | | |
| Ila Patel | Address Redacted | | | | |
| Ilam Smith | Address Redacted | | | | |
| Ilan Amar | | | | | |
| Ilan Bacalu | Address Redacted | | | | |
| Ilan Baryosef | | | | | |
| Ilan Chostaka | | | | | |
| Ilan Doron | | | | | |
| Ilan Eckhardt | Address Redacted | | | | |
| Ilan Freitas | | | | | |
| Ilan Hwang, Pllc | 427 Taskwood Drive | Richmond, TX 77469 | | | |
| Ilan Meirov | Address Redacted | | | | |
| Ilan Moldavansky | | | | | |
| Ilan Omer | | | | | |
| Ilan Sherman | | | | | |
| Ilana Alazzeh | | | | | |
| Ilana B Kulman Md Pllc | 140 W 86th St | Suite A5 | New York, NY 10024 | | |
| Ilana Chait | Address Redacted | | | | |
| Ilana Esther Falitz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ilana Gordon | | | | | |
| Ilana Gutman | | | | | |
| Ilana Katz | Address Redacted | | | | |
| Ilana Kruger | | | | | |
| Ilana Palgi | Address Redacted | | | | |
| Ilana Physical Therapy Services | 9C Circle Dr | Tiburon, CA 94920 | | | |
| Ilana Rosen | Address Redacted | | | | |
| Ilana Solomon | Address Redacted | | | | |
| Ilanas Art, | P.O. Box 3388 | Fairfield, CA 94533 | | | |
| Ilanco LLC | 5831 S Dale Mabry Hwy | Tampa, FL 33611 | | | |
| Ilanit Tourjeman | Address Redacted | | | | |
| Ilaria Paino | | | | | |
| Ilario Altamura | | | | | |
| Ilash & Ibrow Perfection | 13901 Nw 4th St 201 | Pembroke Pines, FL 33028 | | | |
| Ilash Manufacturer | 5561 Sultana Ave | Unit 6C | Temple City, CA 91780 | | |
| Ilash'D LLC | 2898 Lloyd Rd | Decatur, GA 30034 | | | |
| Ilashleigh LLC | 1976 Stoney Chase Drive | Lawrenceville, GA 30044 | | | |
| Ilavazhagan Ilagnayeru | | | | | |
| Ilayaraja Marimuthu | | | | | |
| Ilba Mendez De Lamus | Address Redacted | | | | |
| Ilbay Ozbay | | | | | |
| Ilboudo Palingwende | Address Redacted | | | | |
| Ilda Serrano | Address Redacted | | | | |
| Ildar Lotfullin | | | | | |
| Ildar Shaikhutdinov | | | | | |
| Ildefonso Gastelum | Address Redacted | | | | |
| Ildefonso Villarreal | | | | | |
| Ildefonzo Flores Md Pa | 1520 E San Pedro | Ste 101 | Laredo, TX 78041 | | |
| Ildo Construction Inc | 7154 Fenwick St | Tujunga, CA 91042 | | | |
| Ilduana Pabon De Bahamundi | 12500 Ne 5th Ave | 304 | Miami, FL 33161 | | |
| Ilduana Pabon De Bahamundi | Address Redacted | | | | |
| Ileaa Swift | | | | | |
| Ilean Ross | | | | | |
| Ileana Alberdi | | | | | |
| Ileana Almonte | Address Redacted | | | | |
| Ileana Diaz | Address Redacted | | | | |
| Ileana Echemendia | Address Redacted | | | | |
| Ileana Fabian | Address Redacted | | | | |
| Ileana Fay | | | | | |
| Ileana Gangemi | | | | | |
| Ileana Garcia | | | | | |
| Ileana Gonzalez | Address Redacted | | | | |
| Ileana Gonzalez Garcia Insurance Inc | 10911 Sw 161 St | Miami, FL 33157 | | | |
| Ileana Gutierrez | | | | | |
| Ileana Haedo | Address Redacted | | | | |
| Ileana J Garcia | Address Redacted | | | | |
| Ileana Johnson | | | | | |
| Ileana Lopez-Balboa | Address Redacted | | | | |
| Ileana M. Galindo | Address Redacted | | | | |
| Ileana Martinez | Address Redacted | | | | |
| Ileana Medina Perez | Address Redacted | | | | |
| Ileana Mendez | | | | | |
| Ileana Mora | Address Redacted | | | | |
| Ileana Morales | Address Redacted | | | | |
| Ileana Perez Rodriguez | Address Redacted | | | | |
| Ileana Rodriguez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ilearn Academy L3C | 1838 Waukegan Rd | Glenview, IL 60025 | | | |
| Ilem Nodal | Address Redacted | | | | |
| Ilen Pis Perez | Address Redacted | | | | |
| Ilene Brown | | | | | |
| Ilene Ikwueme | Address Redacted | | | | |
| Ilene Knutson | | | | | |
| Ilene M. Piazza | Address Redacted | | | | |
| Ilene Morrison | | | | | |
| Ilene Newman | | | | | |
| Ilene Scoratow | | | | | |
| Ilene Thomas | | | | | |
| Ilene Wolff | Address Redacted | | | | |
| Ileo Pinot | | | | | |
| Ilesha Johnson | Address Redacted | | | | |
| Iley Bro | | | | | |
| Ilg Transportation Incorporated | 43 Winding Way | Princeton, NJ 08540 | | | |
| Ilga Enterprises LLC | Attn: Laura Vitt | 1255 Johnson Ferry Road | Marietta, GA 30068 | | |
| Ilh Sales Inc | 71 E Eckerson Rd | Spring Valley, NY 10977 | | | |
| Ilham E Cleveland | Address Redacted | | | | |
| Ilham Elmahfoud | Address Redacted | | | | |
| Ilham Taharroui | | | | | |
| Ilhan Demir | Address Redacted | | | | |
| Ilhan Velioglu | | | | | |
| Ilhann | Address Redacted | | | | |
| Ilhom Mamedov | Address Redacted | | | | |
| Ilhomjon Ashurmatov | Address Redacted | | | | |
| Ilia Barbara Ayub | Address Redacted | | | | |
| Ilia Garkavenko | | | | | |
| Ilia Kuzmin | | | | | |
| Ilia Tcherniaev | Address Redacted | | | | |
| Ilia Tosheff | Address Redacted | | | | |
| Ilia Vizirov | | | | | |
| Iliad Group LLC | 5073 Cocoa Palm Way | Fair Oaks, CA 95628 | | | |
| Iliamny Marquez Machado | Address Redacted | | | | |
| Iliana Alfaro | | | | | |
| Iliana Bernal Aristizabal | Address Redacted | | | | |
| Iliana Camejo | Address Redacted | | | | |
| Iliana Gonzalez | Address Redacted | | | | |
| Iliana L Lopez | Address Redacted | | | | |
| Iliana Mundarain | Address Redacted | | | | |
| Iliana Palomino | Address Redacted | | | | |
| Iliana Pelaez | Address Redacted | | | | |
| Iliana Ritchie | | | | | |
| Iliana Rivera Mercedes | Address Redacted | | | | |
| Iliana Tegov | | | | | |
| Ilianai Torres Roca Md Pa | 1304 W Walnut Hill Ln | Suite 100 | Irving, TX 75038 | | |
| Ilianes Ruiz | Address Redacted | | | | |
| Ilianes Ruiz | | | | | |
| Ilianne Louis | Address Redacted | | | | |
| Iliany Gomez Gonzalez | Address Redacted | | | | |
| Ilias J Ferran | Address Redacted | | | | |
| Ilias Karahalios | | | | | |
| Ilias Lekakos | | | | | |
| Ilias Panagakos | | | | | |
| Ilie Bucur | | | | | |
| Iliev Armas Morales | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ilikesara LLC | 10929 W 30th Ave | Lakewood, CO 80215 | | | |
| Ilima Loomis Editorial Inc. | 1293 W. Kuiaha Rd. | Haiku, HI 96708 | | | |
| Ilimousine Service Inc | 7010 Foothill Blvd | Tujunga, CA 91042 | | | |
| Ilin Construction Inc | 229 Van Houten Ave | Wyckoff, NJ 07481 | | | |
| Ilina Group LLC | 352 W56th St | Unit 4C | New York, NY 10019 | | |
| Ilinca Vladescu Md Apmc | 3354 Corte Tiburon | Carslbad, CA 92009 | | | |
| Ilinca Vladescu Md Apmc | Address Redacted | | | | |
| Ilir Aliu | | | | | |
| Ilisapeci Johnson | | | | | |
| Iliya Meric | | | | | |
| Iliya Sokolovsky | | | | | |
| Iliyan Affaneh | Address Redacted | | | | |
| Iliyan Petkov | | | | | |
| Iliyana G Nedkva | Address Redacted | | | | |
| Ilja Fedulov | | | | | |
| Ilja Semjonovs | Address Redacted | | | | |
| Ilka Huntley Mcelveen | Address Redacted | | | | |
| Ilkay Gokturk | | | | | |
| Ilke Corp. | 130 Church Ave. | Brooklyn, NY 11218 | | | |
| Ilkem Marble & Granite, Inc | 32 Thomas Johnson Dr, Ste B | Frederick, MD 21702 | | | |
| Ilker Bayraktar | Address Redacted | | | | |
| Ilker Yas | | | | | |
| Ilkhom Iraliev | | | | | |
| Ilkhomkhuja Akbarkhujaev | | | | | |
| Ilko Stefanov | | | | | |
| Ill Amerikah | Address Redacted | | | | |
| Ill Clothing | 9902 Ferguson Ave | Lot 71 | Savannah, GA 31406 | | |
| Ill Lyricist League Records | 3995 W Mcnab Rd | Pompano Beach, FL 33069 | | | |
| Ill Motion LLC | 587 Allana Ct | Stone Mtn, GA 30087 | | | |
| Illa Patel | Address Redacted | | | | |
| Illest Transport LLC | 714 Newhall St, Apt 13 | Apt 13 | Hamden, CT 06517 | | |
| Illia Olbrys | | | | | |
| Illiana Salon Inc | 6107 S Dune Harbor | Portage, IN 46368 | | | |
| Illiana Sign Co | 11525 Upper Peninsula Lane | St John, IN 46373 | | | |
| Illimitablesales LLC | 15209 88th Ave | Jamaica, NY 11432 | | | |
| Illini Lounge LLC | 390 Main St | Marseilles, IL 61341 | | | |
| Illinois Baptist Children'S Home | & Family Services | 949 County Road 1300 N | Carmi, IL 62821 | | |
| Illinois Dental Specialists | 850 N. Milwaukee Ave | Suite 202 | Vernon Hills, IL 60061 | | |
| Illinois Dept of Revenue | 101 W Jefferson St | Springfield, IL 62702 | | | |
| Illinois Dept of Revenue | Bankruptcy Unit | P.O. Box 19035 | Springfield, IL 62794-9035 | | |
| Illinois Dept of Revenue | Corporation Income - Without Payment | P.O. Box 19048 | Springfield, IL 62794-9048 | | |
| Illinois Dept of Revenue | P.O. Box 19013 | Springfield, IL 62794 | | | |
| Illinois Dock & Door, Inc. | 14916 S Arnold St | Plainfield, IL 60544 | | | |
| Illinois Garage Door Repair Inc | 8012 Insignia Ct | Long Grove, IL 60047 | | | |
| Illinois Home Health Services, Inc | 9453 South Ashland Ave | Chicago, IL 60620 | | | |
| Illinois Home Improvement Corporation | 5216 N Elston Ave | Chicago, IL 60630 | | | |
| Illinois Home Realty, Inc. | 3616 W Irving Park Rd | Chicago, IL 60618 | | | |
| Illinois Income Tax Services | 15 N. Edgelawn Dr. | Aurora, IL 60506 | | | |
| Illinois Legends Basketball | 638 W Ridge Rd | Apt A | Villa Park, IL 60181 | | |
| Illinois Painting Solutios | 4015 Arthur Ave | Brookfield, IL 60513 | | | |
| Illinois Pallets Inc | 8075 Tec Air Ave. | Willow Springs, IL 60480 | | | |
| Illinois Roof Masters LLC | 5305 Howard Ave | Western Springs, IL 60558 | | | |
| Illinois Voice Of Blockchain LLC | 450 N May St, Apt 1F | Chicago, IL 60642 | | | |
| Illionois Expedited Express | 18227 Olde Farm Rd. | Lansing, IL 60438 | | | |
| Illnans LLC | 799 S 3rd St | Apt 1522 | Harrison, NJ 07029 | | |
| Illumafy | 3526 Thorngate Dr | Mason, OH 45040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Illumalite Industries | 36 Broadway | Freehold, NJ 07728 | | | |
| Illume Media & Arts Foundation | 1315 Nancy Lane | San Ramon, CA 94582 | | | |
| Illuminare Wellness | 421 7th Ave | 704 | New York, NY 10001 | | |
| Illuminate Direct Marketing LLC | 3030 North Rocky Point Dr, Ste 150 | Tampa, FL 33615 | | | |
| Illuminati Vapor, | 2240 W La Habra Blvd | La Habra, CA 90631 | | | |
| Illuminating Glam Suppliers | 900 Nw 58th Terrace | Miami, FL 33127 | | | |
| Illuminating Magic LLC | 17096 Goldcrest Loop | Clermont, FL 34714 | | | |
| Illuminating Paths LLC | 404 Granville Drive | Winston Salem, NC 27101 | | | |
| Illuminating Sensations | 3206 Spring Hill Rd | Staunton, VA 24401 | | | |
| Illumination Project | 225 Beaver Ridge Dr | Youngsville, NC 27596 | | | |
| Illumination Supply LLC | 760 Charcot Ave | San Jose, CA 95131 | | | |
| Illumination Visuals, LLC | 1201 Liberty Parkway Nw | Atlanta, GA 30318 | | | |
| Illuminations Usa | 5105 Turkey Lake Rd | Orlando, FL 32819 | | | |
| Illuminessence.Com | 3706 S Santa Fe Village Dr. | Unit B | Santa Ana, CA 92704 | | |
| Illuminex Technologies Inc | 445 Broad Hollow Road | Mellville, NY 11747 | | | |
| Illuminight Lighting LLC | 1954 1st St | Suite 394 | Highland Park, IL 60035 | | |
| Illusion Nail Supply | 2350 Woodhill Drive | 178 | Lexington, KY 40509 | | |
| Illusions | 1915 4th St E | A | Tuscaloosa, AL 35045 | | |
| Illusions Hookah & Mixology Lounge Inc. | 3229 Westchester Ave | Bronx, NY 10461 | | | |
| Illusions LLC | 754 Elden St, Ste 104 | Herndon, VA 20170 | | | |
| Illusions Salon | 1550 Lowe'S Dr, Ste A | Murray, KY 42071 | | | |
| Illusions Unlimited | 25800 Jeronimo Road | Suite 601 | Mission Viejo, CA 92691 | | |
| Illusive Company | 5830 Nw Expressway, Ste 259 | Oklahoma City, OK 73132 | | | |
| Illustrated Designs Inc | 2925 Woodview Drive | Hatfield, PA 19440 | | | |
| Illustrious Connections | 35 Honeybear Lane | Romeoville, IL 60446 | | | |
| Illustrious Worldwide LLC | 4005 West River Drive | Comstock Park, MI 49321 | | | |
| Illustris Origins LLC | 1720 Camperdown Pl | Decatur, GA 30035 | | | |
| Illya Nayshevsky | | | | | |
| Illysia Walker | | | | | |
| Ilma Corporation | 16510 Lee Rd | Humble, TX 77396 | | | |
| Ilmer A Pinedo | Address Redacted | | | | |
| Ilmer J Torres Chacon | Address Redacted | | | | |
| Ilmi Hasani | Address Redacted | | | | |
| Ilmija Deari | | | | | |
| Ilmo Contracting | 1403 Bristlecone Dr | O Fallon, IL 62269 | | | |
| Ilo Lawrence Orleans | Address Redacted | | | | |
| Ilomi Massage Therapy LLC | 45-939 Kamehameha Hwy | Suite 204 | Kaneohe, HI 96744 | | |
| Ilona Antonova | | | | | |
| Ilona Barsoomian | Address Redacted | | | | |
| Ilona Ivey | Address Redacted | | | | |
| Ilona Joseph-Gabriel | Address Redacted | | | | |
| Ilona Jung | | | | | |
| Ilona Kabai | | | | | |
| Ilona Koti | | | | | |
| Ilona Macknight | | | | | |
| Ilona Tomieva | | | | | |
| Ilona Varo | Address Redacted | | | | |
| Ilonka Gonzalez | | | | | |
| Ilraa | Address Redacted | | | | |
| Ils Development | 5703 Aberdeen Dr | Richardson, TX 75082 | | | |
| Ilsa J Loetzbeier | Address Redacted | | | | |
| Ilse Cobos | | | | | |
| Ilse Renteria | | | | | |
| Ilter Hason | | | | | |
| Ilton Barros | | | | | |
| Ilton Levin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iltr LLC | 55 E Erie St, Apt 1402 | Chicago, IL 60611 | | | |
| Ilumen, LLC | 27948 Kelsey Road | Barrington, IL 60010 | | | |
| Iluminada Contaoi | Address Redacted | | | | |
| Ilunga Mukanza | Address Redacted | | | | |
| Ilure Corp | 5420 Philadelphia St, Ste F | Chino, CA 91710 | | | |
| Iluun Inc | 1245 Hwy 23 Nw, Ste 303 | Suwanee, GA 30024 | | | |
| Iluvmyskin LLC | 10962 Derringer Dr | Orlando, FL 32829 | | | |
| Ilwad Family Childcare | 13109 Se 264th Pl | Kent, WA 98030 | | | |
| Ilya Alshine | | | | | |
| Ilya Buslovich | Address Redacted | | | | |
| Ilya Chasov | | | | | |
| Ilya Chern | Address Redacted | | | | |
| Ilya Druzhnikov | | | | | |
| Ilya Dubina | | | | | |
| Ilya Epshteyn | | | | | |
| Ilya Frankel | Address Redacted | | | | |
| Ilya Gandler | Address Redacted | | | | |
| Ilya Geyman | | | | | |
| Ilya Goland | Address Redacted | | | | |
| Ilya Ifraimov | Address Redacted | | | | |
| Ilya Kraminsky Attorney At Law | 96 Newark Pompton Turnpike | Little Falls, NJ 07424 | | | |
| Ilya Kraminsky Attorney At Law | Address Redacted | | | | |
| Ilya Kushnirskiy | | | | | |
| Ilya Mavashev | | | | | |
| Ilya Melamed | | | | | |
| Ilya Mikhalov | | | | | |
| Ilya Movsovich | | | | | |
| Ilya Parker | | | | | |
| Ilya Parkhotyuk | | | | | |
| Ilya Piyevsky | Address Redacted | | | | |
| Ilya Popik | | | | | |
| Ilya Popov | | | | | |
| Ilya Snyder | | | | | |
| Ilya Sologub | | | | | |
| Ilya Tikhonov | | | | | |
| Ilya Tischenko | | | | | |
| Ilya Vasilyev | Address Redacted | | | | |
| Ilya Vradiy | | | | | |
| Ilyahou Ibrahim | Address Redacted | | | | |
| Ilyana Schlossberg | | | | | |
| Ilyas Maye | Address Redacted | | | | |
| Ilyas Salimov | Address Redacted | | | | |
| Ilyasah Davis | Address Redacted | | | | |
| Ilyasfarah | Address Redacted | | | | |
| Ilyn Baracewicz | | | | | |
| Ilyse Rothstein | Address Redacted | | | | |
| Im Carpet LLC | 1029 S 35th St | Milwaukee, WI 53215 | | | |
| Im Consulting Inc. | 2888 Wakefield Drive | Belmont, CA 94002 | | | |
| Im Dental Pc | 173-24 82nd Ave | Jamaica, NY 11432 | | | |
| I'M Here To Help You, Inc. | 2794 Laramie Rd | Riverside, CA 92506 | | | |
| Im Image Marketing Inc. | Attn: Mike Tarantino | 2979 Whispering Pines Dr | Canfield, OH 44406 | | |
| I'M Into Natural LLC | 27 Farrington Lane | Branchburg, NJ 08876 | | | |
| Im Investments Of Central Florida LLC | 27 Alpine Dr Box 9924 | Alpine, GA 30540 | | | |
| Im Jun Park | Address Redacted | | | | |
| Im Qureshi | | | | | |
| Im So Yoga LLC | 1186 Raymond Blvd | 4Th Fl | Newark Nj, NJ 07102 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Im Tec Group Inc. | 399 Wall St. Unit M | Glendale Heights, IL 60139 | | | |
| I'M The Guy Insurance Services Inc | 1209 East Palmdale | Palmdale, CA 93550 | | | |
| Im Thun Leng Usa | 2085 W Hill St | Long Beach, CA 90810 | | | |
| Im Trucking | 17 Newworth Ct | Columbia, SC 29229 | | | |
| Ima Pub | Address Redacted | | | | |
| Ima Recreation Associaton, Inc. | 6045 Davison Road | Burton, MI 48509 | | | |
| Ima Wallace | | | | | |
| Imaan Potmis | Address Redacted | | | | |
| Imacs, Llc | 1690 Dunlawton Ave | Suite 210 | Port Orange, FL 32127 | | |
| Imad Alali | Address Redacted | | | | |
| Imad Alali | | | | | |
| Imad Arain | Address Redacted | | | | |
| Imad Benjelloun Harzimi | Address Redacted | | | | |
| Imad Daoud | | | | | |
| Imad Fawaz | | | | | |
| Imad Hamouie | | | | | |
| Imad Isa | Address Redacted | | | | |
| Imad Khoury | | | | | |
| Imad Mohammadi | | | | | |
| Imad Ramadan | Address Redacted | | | | |
| Imad Salma | Address Redacted | | | | |
| Imad Salman | | | | | |
| Imad Tawil | | | | | |
| Image 22 | 22624 Pinedale Ln Trlr 7 | Porter, TX 77365 | | | |
| Image Antique Carpets Inc | 39 East 31street, Ste 300 | 3Rd | New York, NY 10016 | | |
| Image Associates, Inc. | 240 Hickey Rd. | Kingston, TN 37932 | | | |
| Image Authentics | Attn: Nathan Oprita | 3200 Dove Rd, Ste B | Port Huron, MI 48060 | | |
| Image Autobody | 407 Fm 685 | Pflugerville, TX 78660 | | | |
| Image Automotive LLC | 1616 Sunset Ave | Rocky Mt, NC 27804 | | | |
| Image Beauty Hair Design LLC | 628 Milford Harrington Hwy | Suite 2 | Milford, DE 19963 | | |
| Image Builders | 5431 Spellman Road | Houston, TX 77096 | | | |
| Image Carpentry & Home Improvement, Inc. | 3370 152nd Lane Nw | Andover, MN 55304 | | | |
| Image Cleaners & Tailors Inc. | 1720 E Kensington Road | Mt Prospect, IL 60056 | | | |
| Image Clothing Of Louisiana, Inc. | 1401 W. Esplanade Ave. | Room Xb | Kenner, LA 70065 | | |
| Image Dental LLC | 3020 S Cicero Ave | Cicero, IL 60804 | | | |
| Image Digitizing | 11265 Sunrise Gold Cir | Suite B | Rancho Cor, CA 95742 | | |
| Image Films | 8470 Eton Ave | Canoga Park, CA 91304 | | | |
| Image Furniture Services | 6005 Jetport Industrial Blvd | Tampa, FL 33634 | | | |
| Image Hair Salon Sd Inc. | 9303 63rd Drive | Rego Park, NY 11374 | | | |
| Image Industries Of Nc Inc | 1848 Saint Pauls Church Road | Newton, NC 28658 | | | |
| Image Matters, Inc. | 709 Park Ln | Decatur, GA 30033 | | | |
| Image Nails & Skin Care | 10071 Main St Suit 102 | Bellevue, WA 98004 | | | |
| Image Of Health | 188 Washington Ave | B | Saugerties, NY 12477 | | |
| Image Perfect Laser, Inc | 4605 Barranca Parkway | Suite 205 | Irvine, CA 92604 | | |
| Image Pro LLC | 15 Weekewachee Cir | Destin, FL 32541 | | | |
| Image Putting Greens LLC | 2144 W Mohawk Ln | Phoenix, AZ 85027 | | | |
| Image Realty Group, LLC | 6145 Spring Mountain Rd | Unit 111 | Las Vegas, NV 89146 | | |
| Image Remodeling LLC | 20502 Nettleton St | Orlando, FL 32833 | | | |
| Image Roofing By S.R.K | 2632 E Los Alamos Court | Gilbert, AZ 85295 | | | |
| Image Squared Marketing | 1909 S Banker St | Effingham, IL 62401 | | | |
| Image Therapists Int'L | 137 S. Robertson Blvd | Beverly Hills, CA 90211 | | | |
| Image X Enterprises Inc. | 6464 Hollister Ave | Suite 7G | Goleta, CA 93117 | | |
| Imagebloom | 8535 Wurzbach Road | Ste 101 | San Antonio, TX 78240 | | |
| Imagehair Stylists Inc | 1800 S Bell St Ste | C-1893 | Arlington, VA 22202 | | |
| Imagen | 3411 19th St | San Francisco, CA 94110 | | | |
| Imagenes Rivera LLC | 4251 Southwest 72nd Ave | Miami, FL 33155 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Imageprojektions Design & | Consulting Group | 5000 17th Pl Sw | Naples, FL 34116 | | |
| Imagerights International, Inc. | 51 Melcher St | 1St Floor | Boston, MA 02210 | | |
| Imagery Hair Design Studio LLC | 451 Columbia Ave | Suite D | Holland, MI 49009 | | |
| Imagery Impressions | 7256 East Thorntree Drive | Scottsdale, AZ 85266 | | | |
| Imagery In Motion Dance LLC | 7160 Justin Rd | Argyle, TX 76226 | | | |
| Images Portrait Studio | 1669 4th St | Elko, NV 89801 | | | |
| Images Screenprinting | 520 Farnel Road | Suite H | Santa Maria, CA 93458 | | |
| Imagetech Productions | 969-G Edgewater Blvd | 215 | Foster City, CA 94404 | | |
| Imagetherapi LLC | 193 Clinton Ave | Apt1H | Brooklyn, NY 11205 | | |
| Imageworks Consulting Firm LLC | 104 50 St Ne | Washington, DC 20002 | | | |
| Imageworks Studio | 12587 Fair Lakes Circle | Suite 184 | Fairfax, VA 22033 | | |
| Imaginail Inc | 881 Bloomfield Ave | W Caldwell, NJ 07006 | | | |
| Imagination Pro Media, Inc. | 2134 W. Wilden Ave. | Goshen, IN 46528 | | | |
| Imagination Supply Company | 1890 Bryant St | 411 | San Francisco, CA 94110 | | |
| Imagine Auto LLC | 1300 Outer Loop | Louisville, KY 40219 | | | |
| Imagine Beyond Development | 1350 Reynolds Ave, Ste 115 | Irvine, CA 92614 | | | |
| Imagine Boutique | 105 W. Thomas St | Hammond, LA 70401 | | | |
| Imagine Boutique | Attn: Megan Laurent | 105 W Thomas St | Hammond, LA 70401 | | |
| Imagine Capture, LLC | 17 Village Pkwy | Santa Monica, CA 90405 | | | |
| Imagine Closets LLC | 3851 San Isidro Circle | St Cloud, FL 34772 | | | |
| Imagine Corp Inc. | 582 Market St. | Suite 805 | San Francisco, CA 94104 | | |
| Imagine Etiquette & Image Consulting | 5800-A Hannum Ave | Suite 217 | Culver City, CA 90230 | | |
| Imagine It Clean Inc. | 6520 Platt Ave | 271 | W Hills, CA 91307 | | |
| Imagine It Shop LLC | 101 Thresher Dr | Eureka, MO 63025 | | | |
| Imagine Media LLC | 95 West Main St | Suite 5-130 | Chester, NJ 07930 | | |
| Imagine Nails LLC | 2260 Romanum Dr | Winter Garden, FL 34787 | | | |
| Imagine Nation Encino LLC | 5744 Lasaine Ave | Encino, CA 91316 | | | |
| Imagine Plant Design Inc. | 8154 Belvedere Ave | Sacramento, CA 95826 | | | |
| Imagine Realty Inc | 1252 Fairweather Lake Common | San Jose, CA 95131 | | | |
| Imagine Signs & Design LLC | 3447 E 4th St | Los Angeles, CA 90063 | | | |
| Imagine That | 2344 Bee Ridge Rd | Sarasota, FL 34239 | | | |
| Imagine That Decorating Solutions, LLC | N5632 Pine River Ct | Wild Rose, WI 54984 | | | |
| Imagine That Inc | 3417 S Manhattan Ave | Tampa, FL 33629 | | | |
| Imagine Three LLC (Dba) | Imagine Three Beauty Studio | 201 East Liberty | Ann Arbor, MI 48104 | | |
| Imaginedat, LLC | 820 E Pecan Ave | Waco, TX 76704 | | | |
| Imagineer Remodeling Corp. | 790 Hampshire Rd. | Unit F | Westlake Village, CA 91361 | | |
| Imaginehome | 112 Island Park Drive | Daniel Island, SC 29492 | | | |
| Imagine-U Consulting, LLC | 3087 Key Largo Drive | 102 | Las Vegas, NV 89120 | | |
| Imaging Diversified LLC | 3620 Piedmont Rd Ne | Ste B Pmb 5303 | Atlanta, GA 30305 | | |
| Imago Dei Church | 9826 Priscilla St | Downey, CA 90242 | | | |
| Imago Dei Classical Academy | 95 Wightman Road | New Britain, CT 06052 | | | |
| Imago Dei LLC | 6535 Manet Court | Woodbridge, VA 22193 | | | |
| Imaj & Co Realty | 1255 Detroit | 18 | Concord, CA 94520 | | |
| Imakyelit Candles | 95-17 Brisbin St | Jamaica, NY 11435 | | | |
| Imalay Guerrero | Address Redacted | | | | |
| Imamura, Inc | 2707 Broadway | New York, NY 10025 | | | |
| Iman Armelin | Address Redacted | | | | |
| Iman Beauty & Co | 303 Maple St | 303 | Springfield, MA 01105 | | |
| Iman Berry | | | | | |
| Iman Eleish | | | | | |
| Iman Ghavam | Address Redacted | | | | |
| Iman Hasan LLC | 125 Ne 32nd St | Apt 703 | Miami, FL 33137 | | |
| Iman Hemmat | Address Redacted | | | | |
| Iman Huschmand | | | | | |
| Iman Limousines | 8622 South Ainsworth Ave | 8622 South Ainsworth Avenue | Tacoma, WA 98444 | | |
| Iman Mikhail | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iman Mohamud | Address Redacted | | | | |
| Iman Moussa | | | | | |
| Iman Richardson | Address Redacted | | | | |
| Iman Shahrokh | | | | | |
| Iman Sikutwa | | | | | |
| Iman Yarjani | | | | | |
| Imanagement Inc | 9811 W Charleston Blvd | Las Vegas, NV 89117 | | | |
| Imane Janati | Address Redacted | | | | |
| Imani Collective | 10611 Garland Rd. | Unit 102 | Dallas, TX 75218 | | |
| Imani Hair Care Distributors | 603 Justina St | Hinsdale, IL 60521 | | | |
| Imani Hair Design | 15851 S Us 27 | Suite 622 | Lansing, MI 48906 | | |
| Imani Harmon | | | | | |
| Imani Harris | | | | | |
| Imani Jones | Address Redacted | | | | |
| Imani Keyton | Address Redacted | | | | |
| Imani Marie Faris | Address Redacted | | | | |
| Imani Reed | Address Redacted | | | | |
| Imani Smith | Address Redacted | | | | |
| Imani Williams | | | | | |
| Imani Wilson | Address Redacted | | | | |
| Imani'S Family Daycare | 419 Marcos St. | San Marcos, CA 92069 | | | |
| Imannikakhtar | Address Redacted | | | | |
| Imanoel Enterprise, Inc. | 3126 Enclave Court | Pikesville, MD 21208 | | | |
| Imap Inc | 14712 Franklin Ave | Suite G | Tustin, CA 92780 | | |
| Imari Harvard | Address Redacted | | | | |
| Imari Siler-Hyatte | Address Redacted | | | | |
| Imari Von Miller | Address Redacted | | | | |
| Imasterfix Nyc | 149 Corbin Pl, Ste 1 | Brooklyn, NY 11235 | | | |
| Imatter Adult Day Center | 3427 West Woolbright Road | Boynton Beach, FL 33436 | | | |
| Imbrogno Electric LLC | 168 Tuckahoe Lane | Fairfield, CT 06824 | | | |
| Imbue Body Essentials | 941 S Evanston Cir | Aurora, CO 80012 | | | |
| Imbue International | 1350 E. Flamingo Rd | Suite 3091 | Las Vegas, NV 89119 | | |
| Imc Construction Group | 400 Crescent Dr | Wheeling, IL 60090 | | | |
| Imc Enterprises L.L.C. | 7 Summit Circle | Stillwater, OK 74075 | | | |
| Imc Group | 7535 Little River Turnpike | Annandale, VA 22003 | | | |
| Imc Professional Building Clean Up | 12155 Magnolia Ave | Suite 10-E | Riverside, CA 92503 | | |
| Imd Medical Group Inc | 1234 N. Vermont Ave | Los Angeles, CA 90029 | | | |
| Imd San Diego Inc. | 2275 Main St | San Diego, CA 92154 | | | |
| Imdirect Marketing | 349 S Lake Havasu Ave | Lake Havasu City, AZ 86403 | | | |
| Ime LLC | dba Innovative Minds | 11436 Rojas Dr, Suite B10 | El Paso, TX 79936 | | |
| Imec LLC | 1915 Kenmore Ave | Bethlehem, PA 18018 | | | |
| Imed Forms LLC | 2156 Concordia Dr | Colorado Springs, CO 80918 | | | |
| Imeedia Productions, LLC | 520 Edwin Ave | Kalamazoo, MI 49048 | | | |
| Imel Group LLC | 2117W 200N | Bluffton, IN 46714 | | | |
| Imelda Alejandrino | | | | | |
| Imelda Cadiz | | | | | |
| Imeldalaborce LLC | 1900 Oakwood Pkwy | Union, NJ 07083 | | | |
| Imeley Cepero | Address Redacted | | | | |
| Imen Ben Rejeb | Address Redacted | | | | |
| Imen Saadeh | Address Redacted | | | | |
| Imene Mccoy | | | | | |
| Imer A De Jesus Cruz | | | | | |
| Imer Dedja | | | | | |
| Imergenci Design Studio LLC | 265 Wincliff Dr | Buda, TX 78610 | | | |
| Imerica Entertainmentbinc, | 30822 Overfall Drive | Westlake Village, CA 91362 | | | |
| Imery Dunn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Imery Nicole Hair Studios | 811 Ninth St | Durham, NC 27705 | | | |
| Imex Usa | 12440 Firestone Blvd | Suite 2011 | Norwalk, CA 90650 | | |
| Imexa Global, Inc | 1711 Oldstone Ct | Rancho Palos Verdes, CA 90275 | | | |
| Imez Group Of Companies | dba Meridian Real Estate | 9100 Southwest Freeway, Suite 111 | Houston, TX 77074 | | |
| Img Consulting Group Inc | 5023 Quill Rush Way | Richmond, TX 77407 | | | |
| Img Sales LLC | 1120 Eaton Ave | Long Branch, NJ 07740 | | | |
| Img Technologies Inc | 1 Tower Ln, Ste 1850 | Oakbrook Terrace, IL 60181 | | | |
| Imhotep Medical Care Pc | 24 S Main St | Spring Valley, NY 10977 | | | |
| Imi Publishing Inc | 640 21st St Nw | Naples, FL 34120 | | | |
| Imi Skincare & Product Corp. | 158-14 Northern Blvd | Ste Ll3 | Flushing, NY 11358 | | |
| Imiftekhar Chowdhury | Address Redacted | | | | |
| Imisso Internation Trading Inc | 1621 Mermaid Ave | Store 1 | Brooklyn, NY 11224 | | |
| I-Miun Liu | | | | | |
| Imiyew LLC | 250 Route 206 | Branchville, NJ 07826 | | | |
| Iml Company, LLC | 441 Choctaw Drive | Abita Springs, LA 70420 | | | |
| Iml Construction | 8709 Mill Creek Ln | Hudson, FL 34667 | | | |
| Imlay City Bb Family Restaurant Inc | 1949 Cedar St | Imlay City, MI 48444 | | | |
| Imlindsaytaylor | 4922 Escobedo Dr | Woodland Hills, CA 91364 | | | |
| Imm Construction | 459 Highview Rd | Wexford, PA 15090 | | | |
| Imm LLC | 73 East St | Vernon, CT 06066 | | | |
| Immacula Pierre | | | | | |
| Immaculate Cleaners R Us LLC | 3662 Ne 1st Terrace | Oakland Park, FL 33334 | | | |
| Immaculate Conception Church | N5589 County Rd E | De Pere, WI 54115 | | | |
| Immaculate Detailing | 8534 Johnson St | Merrillville, IN 46410 | | | |
| Immaculate Roofing Co. Inc. | 22840 Ventura Blvd | Woodland Hills, CA 91364 | | | |
| Immaculate Touch Cleaning Services | 7221 E Renaissance Ct | New Orleans, LA 70128 | | | |
| Immaculate Virtual Services, LLC | 6 Playfield Ct | Columbus, GA 31907 | | | |
| Immanual Lutheran Church | 900 Warrior Lane | Waukee, IA 50263 | | | |
| Immanuel Baptist Church | 1244 W. Farms Rd | Howell, NJ 07731 | | | |
| Immanuel Baptist Church Of | Indian River County | 455 58th Ave Sw | Vero Beach, FL 32968 | | |
| Immanuel Martinez | | | | | |
| Immanuel Nissi Inc | 326 S Western Ave Unit D | Los Angeles, CA 90020 | | | |
| Immanuel Perez | | | | | |
| I'Mme | 2500 N Houston St | Dallas, TX 75219 | | | |
| Immediate Home Health Care LLC | 2817 Anthony Ln S | 210 | St Anthony, MN 55421 | | |
| Immediate Impulse LLC | 14409 Frontier Trails Ct | Waldorf, MD 20601 | | | |
| Immediate Tech Support, Inc. | 1106 N 31 Ave | Hollywood, FL 33021 | | | |
| Immense Strength & Conditioning LLC | 11520 Se 82nd Ave, Ste D | Happy Valley, OR 97086 | | | |
| Immer Verdecia Santoya | Address Redacted | | | | |
| Immersion Escape Rooms | 1095 N. Main St. Ste. B | Orange, CA 92867 | | | |
| Immersive Experiential, LLC | 5125 W Oquendo Rd | Las Vegas, NV 89118 | | | |
| Immigrant Support Group | 1426 Kings Hwy | Brooklyn, NY 11229 | | | |
| Immigration Assistance Services Rc | 479 Ne 30th St | 401 | Miami, FL 33137 | | |
| Immigration Law Office | Of Ana M. Villalon, LLC | 8050 North University Drive | Suite 208 | Tamarac, FL 33321 | |
| Immigration Law Office Of | Yomayra Vallejo Pllc | 1114 Nw 23rd Ave | Gainesville, FL 32609 | | |
| Immigration Learning A2Z | 18501 Pines Blvd | Suite 361 | Pembroke Pines, FL 33029 | | |
| Immigration Solutions Paralegal Service | 11400 West Olympic Blvd, Ste 200 | Los Angeles, CA 90064 | | | |
| Immigrationtousa Aplc | 16661 Ventura Blvd | 224 | Los Angeles, CA 91436 | | |
| Immitari | 3204 Amblewood Ct | Atlanta, GA 30345 | | | |
| Immortal Falcon Wellness | 13160 Hwy 9 | Boulder Creek, CA 95006 | | | |
| Immune, Inc. | 2725 Jefferson St | Ste 1B | Carlsbad, CA 92008 | | |
| Immunotherapy Foundation | 3655 Nobel Drive | 290 | San Diego, CA 92122 | | |
| Immusic | 9 Treadwell St | Hamden, CT 06517 | | | |
| Imobilia Services | 1025 W Laurel | Suite 106 | San Diego, CA 92101 | | |
| Imodal International Incorporated | 6801 Lake Worth Road | Suite 112 | Greenacres, FL 33467 | | |
| Imogene Ricketts | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Imogene Test | | | | | |
| Imogenes Boutique | 624 Wilson St | Orangeburg, SC 29118 | | | |
| Imogenes Loreta Gonzalez | Address Redacted | | | | |
| Imoisi Ehiametalor | | | | | |
| Imojoye Pinckney | Address Redacted | | | | |
| Imolehin | Address Redacted | | | | |
| Imond Johnson | | | | | |
| Imosi, LLC | 4201 Ne 5th St | Renton, WA 98059 | | | |
| Imotion Video Corp | 4102 South 6th St | Portage, MI 49009 | | | |
| Imp Landscaping & Construction, Inc | 227 East St | Granby, MA 01033 | | | |
| Imp Market Inc | 301 S Erwin St | Cartersville, GA 30120 | | | |
| Imp Sel, Inc. | 2921 E Mcdowell Rd | Phoenix, AZ 85008 | | | |
| Impact Audio LLC | 3464 Ames Blvd | Marrero, LA 70072 | | | |
| Impact Behavior Health Services LLC | 4524 Perlita St | New Orleans, LA 70122 | | | |
| Impact Branding Consulting, Inc | 2702 Runway Lake Lane | Snellville, GA 30039 | | | |
| Impact Club LLC | 1413 Nw Sluman Rd | Vancouver, WA 98665 | | | |
| Impact Communications, Inc. | 2007 W 91st Strreet | Leawood, KS 66206 | | | |
| Impact Construction Services Division I | 711 Chicago Ave | Evanston, IL 60202 | | | |
| Impact Credit, LLC | 60 Perimeter Center Place Ne | 231 | Atlanta, MD 30346 | | |
| Impact Design | 2107 Ave M | Nederland, TX 77627 | | | |
| Impact Energy Transport, LLC | 2266 S. Lilac Ave | Bloomington, CA 92316 | | | |
| Impact Equities Group LLC | 209 S Commonwealth Ave | Aurora, IL 60506 | | | |
| Impact Factors, Inc. | 500 Flatwater Drive | Bluffton, SC 29910 | | | |
| Impact Fitness | 340 Second St. | Macon, GA 31201 | | | |
| Impact Fitness Installers Inc. | 1825 Hickory Creek Ct Nw | Acworth, GA 30102 | | | |
| Impact Grafix System, Inc. | 1230 Cronson Blvd | Crofton, MD 21114 | | | |
| Impact Health | 1545 El Sur Ct | El Dorado Hills, CA 95762 | | | |
| Impact Lives, Inc. | 1802 Loch Shiel Road | Towson, MD 21286 | | | |
| Impact LLC | 8600 Fairgreen Ave | Waxhaw, NC 28173 | | | |
| Impact Players LLC | 1821 S. Fountain Ave | Springfield, OH 45506 | | | |
| Impact Pricing LLC | 6410 Peavine Hills Ave | Reno, NV 89523 | | | |
| Impact Psychiatry Pc, | 607 E Abram St | Arlington, TX 76010 | | | |
| Impact Real Estate Services | 416 Wendy Way | Mill Valley, CA 94941 | | | |
| Impact Sales Associates LLC | W295S2633 Jamie Ct | Waukesha, WI 53188 | | | |
| Impact Solution Inc | 14260 West Greenfield Ave | Suite 103 | Brookfield, WI 53005 | | |
| Impact Stars, LLC. | 5012 Neiman Cove | Raleigh, NC 27612 | | | |
| Impactautomation | 839 W 330 S | Orem, UT 84058 | | | |
| Impacts Contracting Services, LLC | 6115 Owens St | Dallas, TX 75235 | | | |
| Impairment Ratings & Ime'S, Llc | 300 Rainbow Dr., Ste 100 | 100 | Florence, SC 29501 | | |
| Impakt Design | 2370 Redwood Ave | Atwater, CA 95301 | | | |
| Impaqt Learning Inc | 2045 Swaps Court | Napa, CA 94559 | | | |
| Impart Creative | 57 N 2nd St | 2 | Philadelphia, PA 19106 | | |
| Impavidus LLC | 113 Hidden Springs Lane | Taylors, SC 29687 | | | |
| Im-Pec-Able Property Management Inc. | 482 Union Ave | Brooklyn, NY 11211 | | | |
| Impeccable Life Services LLC | 12601 Mc Gowan Ave | Cleveland, OH 44135 | | | |
| Impeccable Style | 120 West Ann Dr | Birmingham, AL 35211 | | | |
| Impeccable Transit | 13482 Teddington Lane | Jacksonville, FL 32226 | | | |
| Impeckable Food Group, LLC | Attn: Michelle Pecoraro | Building 1200 | Stennis Space Center, LA 39556 | | |
| Imper One Contracting LLC | 131 Rockafellows Mill Rd | Flemington, NJ 08822 | | | |
| Imperfected T'S LLC | 20875 Nw 22 Ave | Unit 103 | Miami, FL 33056 | | |
| Imperial Arbitrage LLC | 605 Jefferson Dr, Unit 102 | Deerfield Beach, FL 33442 | | | |
| Imperial Auto Mall LLC | 2970 Atlantic Ave | Brooklyn, NY 11208 | | | |
| Imperial Auto Transport | 35 Pamela Ct | Fuquay Varina, NC 27526 | | | |
| Imperial Belle Lashes LLC | 400 Galleria Pkwy Se | Suite 1500 | Atlanta, GA 30339 | | |
| Imperial Buffet Inc | 1950 E College Ave | Normal, IL 61761 | | | |
| Imperial Car Service LLC | 1671 Nw 144 Terrace | Sunrise, FL 33323 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Imperial Chopsticks | 1549 N Vermont Ave | Los Angeles, CA 90027 | | | |
| Imperial Cleaners | 1041 S Roselle Rd | Schaumburg, IL 60193 | | | |
| Imperial Cleaners | 2101 Camino Ramon | 108 | San Ramon, CA 94583 | | |
| Imperial Cleaning Service LLC | 1653 Janis Dr | Memphis, TN 38116 | | | |
| Imperial Clinica | 4231 Us Hwy 86 | Suite 1 | Brawley, CA 92227 | | |
| Imperial Construction Group Inc. | 2621 Carmel Ave | Brewster, NY 10509 | | | |
| Imperial Construction Group, LLC | 10224 Hickorywood Hill Ave | Suite 101A | Huntersville, NC 28078 | | |
| Imperial Crown | 1324 Hafford Rd | Virginia Beach, VA 23464 | | | |
| Imperial Deli Grocery Inc | 9402 75th St | Ozone Park, NY 11416 | | | |
| Imperial Designs Tattoo | 6759 Winchester Rd | Memphis, TN 38115 | | | |
| Imperial Enterprises LLC | 821 Concorde Cir | 3114 | Linthicum Heights, MD 21090 | | |
| Imperial Events Security Services | 8500 Henry Ave | Suite 45-36 | Philadelphia, PA 19128 | | |
| Imperial Eyewear | 1722 Quincy Ave | Scranton, PA 18509 | | | |
| Imperial Fine Furniture Inc | 5231 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Imperial Glass & Metal LLC | 10 Mohawk Dr. | Matawan, NJ 07747 | | | |
| Imperial Home Elder Care, LLC | 6040 Big Bend Dr. | Roseville, CA 95678 | | | |
| Imperial Home Solution LLC | 11 Bannerwood Ln | Palm Coast, FL 32137 | | | |
| Imperial Home Solutions LLC | 65 High Ridge Rd | Stamford, CT 06905 | | | |
| Imperial Integrated Health Services, LLC | 2869 Historic Decatur Rd | San Diego, CA 92109 | | | |
| Imperial Jewelry & Design Inc | 3535 Cahuenga Blvd W, Unit 203 | Los Angeles, CA 90068 | | | |
| Imperial Labs LLC | 6355 N Commerce St | Las Vegas, NV 89131 | | | |
| Imperial Landcaping LLC | 17 Clarion Dr. | Fredericksburg, VA 22405 | | | |
| Imperial Limousine Service LLC | 6024 8th St Nw | A5 | Washington, DC 20011 | | |
| Imperial Liquors Inc | 153-33 Cross Island Parkway | Whitestone, NY 11357 | | | |
| Imperial Luggage Inc | 3914 13th Ave | Brooklyn, NY 11218 | | | |
| Imperial Luxe LLC | 217 Hillridge Way | Columbia, SC 29229 | | | |
| Imperial Mobile Notary Cafe | 1311 N Sherwood Dr | Charleston, SC 29407 | | | |
| Imperial Modern Design Corporation | 600 Hyland Blvd | Suite B1D | Staten Island, NY 10305 | | |
| Imperial Moving & Logistics LLC | 517 Stillgreen Ln | Charlotte, NC 28214 | | | |
| Imperial Of Westwood Pharmacy Inc | 1820 Westwood Blvd | Los Angeles, CA 90025 | | | |
| Imperial Painting & More | 119 Cedar Ridge Drive | Guyton, GA 31312 | | | |
| Imperial Plumbing | 291 Bloomfield Ave | Nutley, NJ 07110 | | | |
| Imperial Point Water Service Company | 440 Shadybrook Circle Po Box 927 | Fairview, PA 16415 | | | |
| Imperial Pools & Design LLC. | 3805 W River Rd | Tucson, AZ 85741 | | | |
| Imperial Real Estate Agency LLC | 212 Second St | Suite 405 | Lakewood, NJ 08701 | | |
| Imperial Refining Csd LLC | 1070 Middle Country Rd | Selden, NY 11784 | | | |
| Imperial Roofing Of Polk County Inc | 5596 Commercial Blvd | Winter Haven, FL 33880 | | | |
| Imperial Salon & Day Spa | 1425 Stafford Market Place | Stafford, VA 22556 | | | |
| Imperial Services LLC | 102 Running Deer Drive | Lafayette, LA 70503 | | | |
| Imperial Stores LLC | 22523 Imperial Valley Dr | Houston, TX 77073 | | | |
| Imperial Transportation P.B.C., Inc. | 2101 Vista Parkway | Suite 305 | W Palm Beach, FL 33411 | | |
| Imperial Travel Service LLC | 232 Madison Ave | Rm 608 | New York, NY 10016 | | |
| Imperial Upholstery | 720 W. Santa Maria St | Space 48 | Santa Paula, CA 93060 | | |
| Imperial Valley Environmental Laboratory | 501 E 3Rd St | Calexico, CA 92231 | | | |
| Imperio Ecom LLC | 3160 Hwy 21 | 103-63 | Ft Mill, SC 29715 | | |
| Imperio Real Estate LLC | 3936 Central Ave | St Petersburg, FL 33711 | | | |
| Imperio Trans LLC | 26729 Tunis Mills Rd | Easton, MD 21601 | | | |
| Imperious Expressway | 208 Water St | Perth Amboy, NJ 08861 | | | |
| Imperishable Home Ministries | 123 Shannon Chase Ln | Fairburn, GA 30213 | | | |
| Imperium Auto Group | 288 Washinton St. | Perth Amboy, NJ 08861 | | | |
| Imperium Energy | 6603 Independence Ave | Unit A | Canoga Park, CA 91303 | | |
| Imperium Payments LLC | 4386 Middledale Ave | W Bloomfield, MI 48323 | | | |
| Impestra LLC | 305 E Pasadena Ave | Phoenix, AZ 85012 | | | |
| Impetus Enterprise, Inc | 600 Anton Blvd 11th Floor | Costa Mesa, CA 92626 | | | |
| Impetus Investment Group LLC | 3501 Roswell Road Ne | 504 | Atlanta, GA 30305 | | |
| Impetus LLC | 125 Mauve St | Henderson, NV 89012 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Impex 9 Inc | 50 S Main St | Suite 200 | Naperville, IL 60540 | | |
| Impex International Truck Sales , Inc | 3498 West Hwy 326 | Ocala, FL 34475 | | | |
| Impish & Admirable | 2252 Dancy Trail | Clermont, FL 34714 | | | |
| Impk Studios Atlanta | 802 Great Southwest Pkwy Sw | Atlanta, GA 30336 | | | |
| Implemantra LLC | 66 Ridge Ave | Park Ridge, NJ 07656 | | | |
| Implement Performance, LLC | 103 2Nd St | Ault, CO 80610 | | | |
| Implicit Inc. | 1453 Kyle Ct. | Sunnyvale, CA 94087 | | | |
| Import & Vintage Repairs Inc | 615 West Lowcountry Blvd | Mt Pleasant, SC 29464 | | | |
| Import Auto Specialists Inc | 1373 Pridemore Ct | Lexington, KY 40505 | | | |
| Import Automotive | 1502 Alt 19 | Palm Harbor, FL 34683 | | | |
| Import Management Group LLC | 195 Third Ave, Ste A | Westwood, NJ 07675 | | | |
| Import Media LLC | 50 Post St | Saugerties, NY 12477 | | | |
| Import Paint & Body Of Charlotte Inc | 6173 E Independence Blvd | Charlotte, NC 28212 | | | |
| Import Parts Center | 2295 N. Pacific Hwy. | Medford, OR 97501 | | | |
| Import Specialist, Inc. | 835 Winterville Road | Athens, GA 30605 | | | |
| Import Watches, Inc | 1422 Radar Rd | San Diego, CA 92154 | | | |
| Imported Car Service T/A Drive European | 30 Hillwood Ave | A | Falls Church, VA 22046 | | |
| Imports Of Memphis LLC | 735 E H Crump Blvd | Memphis, TN 38126 | | | |
| Imports Unlimited Inc | 1418 Westbury Dr | Clermont, FL 34711 | | | |
| Impraim Sales LLC | 579 Argyle Ave | Orange, NJ 07050 | | | |
| Impress Craft Inc | 147 W. 35th St. | Suite 707 | New York, NY 10001 | | |
| Impress Drive LLC | 2900 25th Ave | Gulfport, MS 39507 | | | |
| Impress Enterprise 3, LLC | 7016 Woodlake Commons Loop | Midlothian, VA 23112 | | | |
| Impress Screen Printing LLC | 340 11th St Sw | Naples, FL 34117 | | | |
| Impressing Design Printing, | 10780 Nw 138 St | Hialeah Gardens, FL 33018 | | | |
| Impression Technology Usa | 405 Commerce Ct | Vadnais Heights, MN 55127 | | | |
| Impressionable Solutions | 2213 Del Paso Blvd | B197 | Sacramento, CA 95815 | | |
| Impressions | 100-A Camellia Dr | Thibodaux, LA 70301 | | | |
| Impressions China & Gift Inc | 1436 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Impressions Family Child Care | 646 Kuborn Ave | Kimberly, WI 54136 | | | |
| Impressions Hair Salon | 11965 South Main St | Trenton, GA 30752 | | | |
| Impressions Hair Studio LLC | 4892 Waterloo Road | Ellicott City, MD 21043 | | | |
| Impressions Kollection | 1311 Cheryl Ln | Summerville, SC 29486 | | | |
| Impressionz | 577 Simone Way | Stone Mountain, GA 30087 | | | |
| Impressive Creations Ny Inc | 12 Maple Leaf Rd | Monsey, NY 10952 | | | |
| Impressive Faces | 3860 Evan Samuel Drive | Jacksonville, FL 32210 | | | |
| Impressive Home Staging LLC | 1620 Centerville Turnpike | Suite 111 | Virginia Beach, VA 23464 | | |
| Impressive Painting & Staining | 20-Ann Blvd | Chestnut Ridge, NY 10977 | | | |
| Impressive Performance Cleaning | 411 Taylor St | Lake City, SC 29560 | | | |
| Impressive Work Inc | 2604 Winterset Parkway | Marietta, GA 30067 | | | |
| Impressive Works LLC | 2576 Pendergrass Ct | Ellenwood, GA 30294 | | | |
| Imprint Specialties, LLC. | 8909 Kettle Drum Terrace | Boynton Beach, FL 33473 | | | |
| Imprinticon | 2552 Foothill Blvd | La Verne, CA 91750 | | | |
| Improv Innovations LLC | 18535 Caleb Jordan Dr | Cornelius, NC 28031 | | | |
| Improve My Coaching LLC | 8107 Woodslanding Trail | Royal Palm Beach, FL 33411 | | | |
| Improve To Make Better LLC | 2818 Verndale Ave | Apt 14 | Anoka, MN 55303 | | |
| Improveability LLC | 3310 W Braker Ln | Ste 300-424 | Austin, TX 78758 | | |
| Improveamerica Inc. | 1024 Reads Lake Rd | Chattanooga, TN 37415 | | | |
| Improved Living Concepts Inc | 7 Nassau Ave | W Babylon, NY 11704 | | | |
| Improved Racing Products, LLC | 4855 Distribution Ct, Ste 1 | Orlando, FL 32822 | | | |
| Improving Healthcare Provider Consulting | 6900 Tavistock Lakes Blvd | Suite 400 | Orlando, FL 32827 | | |
| Impulse Cosmetics | 374 Linden Circle | Pickerington, OH 43147 | | | |
| Impulse Cpr Training Co. | 2319 Old Welsh Rd | Willow Grove, PA 19090 | | | |
| Impulse Diagnostics Tx Inc | 4402 Vance Jackson Rd | San Antonio, TX 78230 | | | |
| Impy LLC | 2841 Montcalm Ave | Los Angeles, CA 90046 | | | |
| Imr Contracting Corp | 40 Sw 13th St | 301 | Miami, FL 33130 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Imraantrasportationllc | 8171 Worthington Galena Road | Westerville, OH 43081 | | | |
| Imran Abbasi | Address Redacted | | | | |
| Imran Acosta | | | | | |
| Imran Ahmed | Address Redacted | | | | |
| Imran Ahmed | | | | | |
| Imran Ashraff | Address Redacted | | | | |
| Imran Aziz | Address Redacted | | | | |
| Imran Aziz | | | | | |
| Imran Bhai | | | | | |
| Imran Equipment Export Usa Inc | 13120 Twelve Oaks Ave | Frisco, TX 75035 | | | |
| Imran Farooq | Address Redacted | | | | |
| Imran Gul | Address Redacted | | | | |
| Imran Hanif | | | | | |
| Imran Hosein | | | | | |
| Imran Hossain Taxi Services | 107-43 156 St | Jamaica, NY 11433 | | | |
| Imran Javed | | | | | |
| Imran Khan | Address Redacted | | | | |
| Imran Khan | | | | | |
| Imran Lalani | Address Redacted | | | | |
| Imran Lonie | | | | | |
| Imran Paracha | | | | | |
| Imran Piracha | Address Redacted | | | | |
| Imran Qamar | | | | | |
| Imran Rafi | Address Redacted | | | | |
| Imran Rahman | | | | | |
| Imran Rajpoot | | | | | |
| Imran Ramzan | | | | | |
| Imran Rasheed | | | | | |
| Imran Rizvi | Address Redacted | | | | |
| Imran S Chatha | Address Redacted | | | | |
| Imran S Muhammad Car Service | 2700 Hillside Dr | Wylie, TX 75098 | | | |
| Imran Sajid | | | | | |
| Imran Shahzad | Address Redacted | | | | |
| Imran Siddiqi | | | | | |
| Imran Trucking LLC | 2506 Ambassador Court | Unit E | High Point, NC 27265 | | |
| Imran U Haq | Address Redacted | | | | |
| Imran Z Cheema | Address Redacted | | | | |
| Imrana Begg | Address Redacted | | | | |
| Imrana Choudhry | Address Redacted | | | | |
| Imranul H Jalali | Address Redacted | | | | |
| Imre Szenttornyay | | | | | |
| Imreal9 | Attn: Thomas Farina | S 921 Lyndon Road, Lot 229 | Wisconsin Dells, WI 53965 | | |
| Imrecruitable LLC | 92 Sw 3rd St, Apt 3401 | Miami, FL 33130 | | | |
| Imrich Kusnir | | | | | |
| Imrinder Brar | Address Redacted | | | | |
| Ims Consulting LLC | 3275 Kleinert Ave | Baton Rouge, LA 70806 | | | |
| Ims Entertainment | 1527 W Travis St | San Antonio, TX 78207 | | | |
| Ims Premier Properties LLC | 4736 New Kent Drive | Upper Marlboro, MD 20772 | | | |
| Imsas Group LLC | 525 N Sam Houston Pkwy, Ste 172D | Houston, TX 77060 | | | |
| Imsic Ace | Address Redacted | | | | |
| Imsosunjii Entertainment | 225 Valley Hill Rd | Rivedale, GA 30274 | | | |
| Imstoked, LLC | 380 S Carr Ave | Lafayette, CO 80026 | | | |
| Imthiaz Houseman | | | | | |
| Imtiaz Ahmad | Address Redacted | | | | |
| Imtiaz Ahmed | Address Redacted | | | | |
| Imtiaz Aslam | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Imtiaz Kapadia | | | | | |
| Imtiaz Memon | | | | | |
| Imua Fit LLC | 1640 Cabrillo Ave | 102 | Torrance, CA 90501 | | |
| Imua Services Corporation | Attn: Jeanette Medeiros | 18-7821 N Kulani Rd | Mountain View, HI 96771 | | |
| Imust Freight | 1755 North Brown Rd | 200 | Lawrenceville, GA 30043 | | |
| Imx Aerospace | 500 Sw 21st Terrace | Ste B101 | Ft Lauderdale, FL 33312 | | |
| Imx Web Design, | 1535 N Serrano Ave, Apt 12 A | Los Angeles, CA 90027 | | | |
| In & Out Detail | 3560 Flamingo Dr. | Macon, GA 31206 | | | |
| In & Out Energy Management Inc | 20507 Williamsburg Rd | Dearborn Heights, MI 48127 | | | |
| In & Out Plumbing Asnd Rootering, Inc | 19371 Vista Grande Way | Porter Ranch, CA 91326 | | | |
| In & Out Ribs & Wings | 4320 Nicklesville Rd Ne | Resaca, GA 30735 | | | |
| In & Out Shawarma LLC | 3976 Pelam St | Dearborn Heights, MI 48125 | | | |
| In & Out Tax Moreland | 1266 Moreland Ave | Atlanta, GA 30316 | | | |
| In 2 Nails LLC | 9526 Birkdale Crossing Dr | Huntersville, NC 28078 | | | |
| In A Flash Logistics, Inc. | 9820 Fairway Circle | Leesburg, FL 34788 | | | |
| In A Pinch Inc. | 834 Cherry St | Grand Rapids, MI 49503 | | | |
| In An Out Complete Maintenance LLC | 1242 Huey Road | Douglasville, GA 30134 | | | |
| In Avanti Health | 3775 Iris Ave | Suite 2A | Boulder, CO 80301 | | |
| In Becky'S Care | 54 Heery Rd | Apt C | Newnan, GA 30263 | | |
| In Bloom Yoga Center, LLC | 1 Genesee St | New Hartford, NY 13413 | | | |
| In Byun | | | | | |
| In Chae Jang Md Pc | 163-21 16th Ave | Whitestone, NY 11357 | | | |
| In Chang | Address Redacted | | | | |
| In Christ New Hope Christain Center Inc | 127 Robin Road | Altamonte Spring, FL 32701 | | | |
| In Da Kut Barbershop LLC. | 2303 Jackson St | Suite B | Oshkosh, WI 54901 | | |
| In Depth Events, Inc | Attn: Robert Chapman | 100 Highridge Farms Rd | Mckinney, TX 75069 | | |
| In Field Strategies | 4612 Tivoli St | San Diego, CA 92107 | | | |
| In Focus Studios | 1140 Poplar Forest Ln | Pittsboro, NC 27312 | | | |
| In Front Events | 4042 Arthur Ashe Cir | Santa Rosa, CA 95409 | | | |
| In God Hands Child Care | 1617 S 14th Ave. | Maywood, IL 60153 | | | |
| In Good Company | 277 Windsor Rd | Englewood, NJ 07631 | | | |
| In Good Hands Group Home Inc. | 757 Nw Bristol St | Port St Lucie, FL 34983 | | | |
| In Good Health | 3441 Golden Gate Way | Suite H | Lafayette, CA 94549 | | |
| In Gue Lee | Address Redacted | | | | |
| In Hereford Hands | 7363 West Pkwy | Sacramento, CA 95823 | | | |
| In His Hands Daycare LLC | 307 Millridge Rd | Piedmont, SC 29673 | | | |
| In His Hands Ga Inc | 227 Peachtree Stsw | Atlanta, GA 30303 | | | |
| In His Hands Ministries Inc | 3201 Leith Lane | 917 | Louisville, KY 40218 | | |
| In His Hands Tax Service | 179 Glastonbury Dr | Mooresville, NC 28115 | | | |
| In His Hands Transport | 6460 Capitol Knoll | Fairburn, GA 30213 | | | |
| In Home Physical Therapy | 11272 Nw 71st Ct | Parkland, FL 33076 | | | |
| In Home Technical Services, Inc | 130 Commerce Pkwy | 108 | Garner, NC 27529 | | |
| In House Brokerage Group LLC | 71-23 169 St | Fresh Meadows, NY 11365 | | | |
| In House Crew, LLC | 10580 Nw 27 St | Bldg F | Doral, FL 33172 | | |
| In House Laundromat LLC | 4512 Ft Hamilton Parkway | Brooklyn, NY 11219 | | | |
| In Houston Real Estate Corporation | 2407 Royal Palm Ct | League City, TX 77573 | | | |
| In Jae Chang | Address Redacted | | | | |
| In Jin | | | | | |
| In Jun Kim | Address Redacted | | | | |
| In Key Productions LLC | 15220 Sw 31st St | Miami, FL 33185 | | | |
| In Kim | | | | | |
| In Kyun Oh | Address Redacted | | | | |
| In Light Studio LLC | 170 Camp Stewart Rd | Coatesville, PA 19320 | | | |
| In Loving Arms | 465 Winterhaven Drive | Newport News, VA 23606 | | | |
| In Lux Research | 766 E Main St | Coppell, TX 75019 | | | |
| In Motion Delivery, Inc | 14900 Interurban Ave S | Seattle, WA 98168 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| In Motions Dance Studio Inc. | 275 Larkfield Rd. | E Northport, NY 11731 | | | |
| In My Hands Learning Center, Inc | 1055 W Dickens St | Slaton, TX 79364 | | | |
| In Nails & Spa LLC | 927 Hope St Fl 1st | Stamford, CT 06907 | | | |
| In Or Out Tax Services | Attn: Peter Davis | 3828 Se Division St | Portland, OR 97202 | | |
| In Our Shoes LLC | 6 Sutton Court | Matawan, NJ 07747 | | | |
| In Place Trading | 57 Stouhfield Rd | Glen Cove, NY 11542 | | | |
| In Position Media LLC, | 4824 Stratford Rd Ne, Unit 9 | Moses Lake, WA 98837 | | | |
| In Rhythm Massage | 1011 Camino Del Mar | 212 | Del Mar, CA 92014 | | |
| In S Hwang | Address Redacted | | | | |
| In S Won | Address Redacted | | | | |
| In San Hwang | | | | | |
| In Season Salon & Spa | 237 Four Seasons Blv. | Hemet, CA 92545 | | | |
| In Seon Yoo | | | | | |
| In Session Mental Health Counseling | 29-11 31Ave, Apt 1F | Astoria, NY 11106 | | | |
| In Soo Eun | | | | | |
| In South Florida, Inc | 9411 100th Ave | Miami, FL 33176 | | | |
| In Stepps Academy | 18008 Skypark Circle | Suite 110 | Irvine, CA 92614 | | |
| In Style Hair Boutique Inc | 4926 New Broad St | Orlando, FL 32814 | | | |
| In Style Imagery | 115 East 4th Ave | Suite 219 | Mt Dora, FL 32757 | | |
| In Style Transportation LLC | 3655 Torrance Blvd. | Suite 300 | Torrance, CA 90503 | | |
| In Suk Jin | Address Redacted | | | | |
| In Sync Consulting, Inc. | 9151 Atlanta Ave. | Suite 6095 | Huntington Beach, CA 92615 | | |
| In The Bean Time LLC | 4400 Bayou Blvd, Ste 44B | Pensacola, FL 32503 | | | |
| In The Company Of Saints, LLC | 729 E Rutland St | Covington, LA 70433 | | | |
| In The Field Consulting | 1470 Keyes Ave | Niskayuna, NY 12309 | | | |
| In The Field Consulting | Attn: Robert Cole | 1470 Keyes Ave | Niskayuna, NY 12309 | | |
| In The Irons, Inc. | 25785 Boerne Stage Road | Boerne, TX 78006 | | | |
| In The Kitchen With Teri LLC | 900 S 94th St | Ste 1023 | Chandler, AZ 85224 | | |
| In The Loop, LLC | Attn: Kara Donahue | 12011 Bel Red Rd | Bellevue, WA 98005 | | |
| In The Moment Canine Company | 2935 Portland St | Eugene, OR 97405 | | | |
| In The Moment Counseling, LLC | 1189 S. Perry St | Ste. 110D | Castle Rock, CO 80104 | | |
| In The Mood Dj Productions | 172 Terry Rd | Smithtown, NY 11787 | | | |
| In The Name Of Children, LLC | 300 S. Pine Island Road | Suite 224 | Plantation, FL 33324 | | |
| In The Ruff LLC | 101 Route 304 | Bardonia, NY 10954 | | | |
| In The Spirit Music , Media | & Productions Inc. | 289 Legends Trace | Mcdonough, GA 30253 | | |
| In The Zone, LLC | 11800 Nw Cedar Falls Dr, Ste 108 | Portland, OR 97229 | | | |
| In Toddler Care | 521 Ne 124th St. | Seattle, WA 98125 | | | |
| In Touch Counseling Services | 16821 Se Mcgillivray Blvd. | Suite 110 | Vancouver, WA 98682 | | |
| In Touch Mangement Inc | 243 W Indiantown Road | Jupiter, FL 33458 | | | |
| In Trucking Inc | 8136 Scenic Drive | Willow Springs, IL 60480 | | | |
| In Tune Healing Arts | 9500 Roosevelt Way Ne | Suite 301 | Seattle, WA 98115 | | |
| In Words & Numbers, LLC | 1341 E 105th Pl | Northglenn, CO 80233 | | | |
| In Your Face Esthetics, LLC | 9285 S Village Shop Dr. | Suite 11 | Sandy, UT 84094 | | |
| In Your Face Marketing, LLC | 7400 E Gainey Club Dr | Unit 201 | Scottsdale, AZ 85258 | | |
| In Your Place Furniture, Inc. | 5943 Sepulveda Blvd | Van Nuys, CA 91411 | | | |
| In+Ex | 508 Coyote Canyon Way | Brea, CA 92821 | | | |
| In10Sity Fitness United, | 323 Loftland Drive | Dover, DE 19904 | | | |
| In2 Design Incorporated | 988 Eden Ave Se | Atlanta, GA 30316 | | | |
| In2Cuts | 3720 N. First St, Ste D | San Jose, CA 95134 | | | |
| In2It Medical LLC | 1888 W 800 N | Pleasant Grove, UT 84062 | | | |
| In2Uitive Wisdom LLC | 14900 Stringfellow Rd | Bokeelia, FL 33922 | | | |
| In2Yourbeauty Makeup Artistry | 927 East New Haven Ave | Suite 308 | Melbourne, FL 32901 | | |
| Ina Denise Isnora | Address Redacted | | | | |
| Ina Dzenisevich | Address Redacted | | | | |
| Ina Lukas | Address Redacted | | | | |
| Ina Lupu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ina Purvins | | | | | |
| Ina Rose | | | | | |
| Ina S Tuchman Pa | 19650 Sawgrass Drive | 1302 | Boca Raton, FL 33434 | | |
| Ina Sargen | Address Redacted | | | | |
| Ina Transportation | 13269 S Marks Ave | Caruthers, CA 93609 | | | |
| Inaaya Inc | 1424 Meadow Vista Dr. | Carrollton, TX 75007 | | | |
| In-A-Bind, Inc | 8749 Center Road | Springfield, VA 22152 | | | |
| Inac- North America Inc | 897 Cranston St | B | Cranston, RI 02920 | | |
| Inadia Joseph | Address Redacted | | | | |
| Inahale Exhale Mar, LLC | 104 Rutgers St | Maplewood, NJ 07040 | | | |
| Inaki Orozco | | | | | |
| Inal Dzhioev | | | | | |
| Inalliancemovement | 2495 S. Columbine St | Denver, CO 80210 | | | |
| Inalvis Rivera | Address Redacted | | | | |
| Inalvis Torres | Address Redacted | | | | |
| Inalvys Exposito | | | | | |
| Inalvys Paris-Cabello | Address Redacted | | | | |
| Inam Durrani | | | | | |
| Inam Naqvi | | | | | |
| Inanlou Agency Inc | 555 1st St, Ste 305 | Benicia, CA 94510 | | | |
| Inar LLC. | 3405 Millrich Ave | Cincinnati, OH 45211 | | | |
| Inarch, LLC | 3351 North Berkeley Lake Road | 110 | Duluth, GA 30096 | | |
| Ina'S Helping Hands LLC | 6617 W Beloit Rd | W Allis, WI 53219 | | | |
| Inas Mowafy | | | | | |
| Ination Tees, LLC | 6230 W. Lees Mill Rd | Riverdale, GA 30274 | | | |
| Inbal Altit | | | | | |
| Inbal Ben-Harari | Address Redacted | | | | |
| Inbal Construction, Inc. | 41 Avon Rd | Hewlett, NY 11557 | | | |
| Inbal Mizrahi | | | | | |
| Inbalance Inc | 103 Sw 3rd St | Apt 226 | Des Moines, IA 50309 | | |
| Inbo Shim | | | | | |
| Inbody Farms Inc | 290 20th Rd Nw | Choteau, MT 59422 | | | |
| Inbound Back Office LLC | 8437 Bell Oaks Drive | Unit 899 | Newburgh, IN 47630 | | |
| Inbound Video Pros | 800 Market St | 200 | Chattanooga, TN 37402 | | |
| Inbox Multimedia | 1026 St. Louis Ave | E St Louis, IL 62201 | | | |
| Inbreels | 117 Montgomery Ave | Wilmington, NC 28405 | | | |
| Inc Lawn LLC | 15819 Ironfork Dr. | Houston, TX 77053 | | | |
| Inc Solutions LLC | 1460 Oak St | Lakewood Township, NJ 08701 | | | |
| Inca Consulting Inc | 414 Hicks St | B304 | Brooklyn, NY 11201 | | |
| Inca One Corporation | 1632 West 134th St | Gardena, CA 90249 | | | |
| Incandenza & Sons, Inc | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | | |
| Incandescence Wellness & Medical Spa | 110 East Main St | Cherryville, NC 28021 | | | |
| Incas Home Improvement Corp | 9445 239 St | Floral Park, NY 11001 | | | |
| Inca'S Painting Inc | 173 Doral Cir | Naples, FL 34113 | | | |
| Incase Packaging LLC | 3960 W. Point Loma Blvd. Num H170 | San Diego, CA 92110 | | | |
| Incavit Usa LLC | 8202 Nw 70 St | Miami, FL 33166 | | | |
| Ince Health & Wellness, LLC | 173 Hoohana St | Ste 105 | Kahului, HI 96732 | | |
| Incentiva LLC | 2179 Lake Debra Dr | 521 | Orlando, FL 32835 | | |
| Incentive Buying & Management Inc | 105 S 2nd St | Ft Pierce, FL 34950 | | | |
| Incentive Realty, LLC | 6336 Oakgreen Ave S | Denmark Township, MN 55033 | | | |
| Inception Beauty Corp | 203 Michigan Ave | Port Jefferson, NY 11777 | | | |
| Inception Concepts | 4541 W Hinsdale Ave | Littleton, CO 80128 | | | |
| Inception Consulting | 5400 Glenridge Dr | Unit 420936 | Atlanta, GA 30342 | | |
| Inception Group LLC | 77 Harbor Dr | Key Biscayne, FL 33149 | | | |
| Inception Inc | 2510 E Sunset Rd, Ste 5-65 | Las Vegas, NV 89120 | | | |
| Inch Design | 1211 Tamarind Ave | Unit 5 | Los Angeles, CA 90038 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Incheol Jeong | 543 S Oxford Ave. | Apt 311 | Los Angeles, CA 90020 | | |
| Incheon Restaurant Corp | 162-25 Depot Rd | Flushing, NY 11358 | | | |
| Inchul Inc | 4404 Harlrsden Dr | Virginia Beach, VA 23462 | | | |
| Incinta Fertility Managemant LLC | 21545 Hawthorne Blvd. | Pavilion B | Torrance, CA 90503 | | |
| Incito Schools | 877 N Sarival | Goodyear, AZ 85338 | | | |
| Inclined Automotive Supply, | 1507 11th St | Bay City, MI 48708 | | | |
| Inclined Dental Arts L.L.C. | 14601 W Macarthur Rd | Wichita, KS 67227 | | | |
| Inclusive Speech Terapy Services LLC | 3 Ricemill Fry | Columbia, SC 29229 | | | |
| Inclusive Transport LLC. | 3924 Bardstown Road | Louisville, KY 40218 | | | |
| Inco Engineering | 1361 Ridge Rd | Mokelumne Hill, CA 95245 | | | |
| Inco Metals Inc | 225 Britten Pass | Alpharetta, GA 30009 | | | |
| Incognito Designz | 7200 Downing Ave | Bldg A | Bakersfield, CA 93308 | | |
| Income Investment Group LLC | 9313 Heritage Oak Ct | Tampa, FL 33647 | | | |
| Income Properties LLC | 1830 Tigertail Ave | Miami, FL 33133 | | | |
| Income Protection Solutions, LLC | 4840 Nw 95th Drive | Coral Springs, FL 33076 | | | |
| Income Realty Corporation | 17891 South Dixie Hwy | Suite 200 B | Miami, FL 33157 | | |
| Income Tax Preparation & Notary Services | 10647 S Pulaski Road | Chicago, IL 60655 | | | |
| Incomex Tax Services Incorporated | 351 E Indian Trail Rd | Aurora, IL 60505 | | | |
| Incontrol Technologies, Inc. | 15 Trommel Drive | Mahwah, NJ 07430 | | | |
| Incon-X Technology, LLC | 4065 S. Country Club Rd. | Suite B | Tucson, AZ 85714 | | |
| Incorporated Content | 5762 Mt Vernon Dr | Milford, OH 45150 | | | |
| Incotek Services, LLC | 7969 Nw 2nd | Miami, FL 33126 | | | |
| Increase Expert | 630 Wyndhurst Dr | Suite F | Lynchburg, VA 24502 | | |
| Increase Funding Inc | 15 Howard Drive | Spring Valley, NY 10977 | | | |
| Increase Transport LLC | Attn: Rodrick Jones | 2950 Old Spanish Trl, Apt 332 | Houston, TX 77054 | | |
| Increased Mobility, | 8729 Sabal Way | Port Richey, FL 34668 | | | |
| Incredabilities Ot Services Pllc | 27 Sherri Lane | Spring Valley, NY 10977 | | | |
| Incredible Bounce LLC | 3651 Yochum Rd | Eden, NY 14057 | | | |
| Incredible Cleaning LLC | 275 Hollywood Ave | 1A | Hillside, NJ 07205 | | |
| Incredible Imprints | 1912 Alanbrooke Dr | Ft Worth, TX 76140 | | | |
| Incredible Kids Group Family Day Care | 4219 Seton Ave | Bronx, NY 10466 | | | |
| Incredible One Enterprises, LLC | 560 Peoples Plaza | Unit 255 | Newark, DE 19702 | | |
| Incredible Toy Company, Inc | 3411 Hwy 321 South | Blowing Rock, NC 28605 | | | |
| Incredibus Transport LLC | 6815 Biscayne Blvd | Ste 103-141 | Miami, FL 33138 | | |
| Incrementom Consulting LLC | 7405 Yaupon Dr | Austin, TX 78759 | | | |
| Incubator LLC | 4400 N Scottsdale Blvd | Suite 9202 | Scottsdale, AZ 85251 | | |
| Incworld | 1403 Sterlingbrooke Dr | Powder Springs, GA 30127 | | | |
| Ind Glatt Inc | 482 Ave P | Brooklyn, NY 11223 | | | |
| Ind Sturgis Leather LLC, | 13012 51 St | Independence, MO 64055 | | | |
| Ind Transportation Network Of Central OK | 313 Ne 50th St | Suite 2 | Oklahoma City, OK 73105 | | |
| Indago | 112 East 7th St | Austin, TX 78701 | | | |
| Indar Lange | | | | | |
| Indarpersad Singh | | | | | |
| Indela V Anuhya | Address Redacted | | | | |
| Independent Hotles | 7211 S Dixie Hwy | W Palm Beach, FL 33405 | | | |
| Indentions 3 | 365 W Eddy | Sandusky, MI 48471 | | | |
| Independana Taxi, LLC | 4440 Nw 61st St | Ft Lauderdale, FL 33319 | | | |
| Independant Contractor | 45 Lorijean Lane | E Northport, NY 11731 | | | |
| Independence Insurance Agency, Inc | 590 Bedford St | 1St Floor | Abington, MA 02351 | | |
| Independence Performing Arts | 9501 High Road | Joshua, TX 76058 | | | |
| Independence Sportfishing Inc | 1403 Scott St | San Diego, CA 92106 | | | |
| Independence Trans LLC | 522 N Pine St | Warsaw, NC 28398 | | | |
| Independence, Inc. | 5391 Nw Mara Ct | Port St Lucie, FL 34986 | | | |
| Independent Air, Inc. | 5403 Sperryville Pike | Boston, VA 22713 | | | |
| Independent Appraisal Services, LLC | 237 South St | Waukesha, WI 53186 | | | |
| Independent Av & Video Incorporated | 14405 Walters Road | Suite 930 | Houston, TX 77014 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Independent Battery Repair Corporation | 921 Industrial Drive | W Chicago, IL 60185 | | | |
| Independent Beauty Consultant Mary Kay | 948 Vineridge Run | 205 | Altamonte Springs, FL 32714 | | |
| Independent Bookkeepers | 546 N 3rd St | 3 | San Jose, CA 95112 | | |
| Independent Business Forms, Inc. | 3247 East St | Suite A | Anderson, CA 96007 | | |
| Independent Cab Owner Association Inc | 3485 Kurtz St | San Diego, CA 92110 | | | |
| Independent Claims Service | 19624 Fairway Oaks Ave | Baton Rouge, LA 70809 | | | |
| Independent Cold Enterprise LLC | Attn: Joseph Leonard Jr | 153 Rogers Dr | Stoughton, MA 02072 | | |
| Independent Contractar | 2233 Central Ave | Apt H | Alameda, CA 94501 | | |
| Independent Contracto | 4101 Porter St | 12 | Oakland, CA 94619 | | |
| Independent Contractor | 1070 Lovejoy Rd | Troy, NC 27371 | | | |
| Independent Contractor | 1207 W Chateau Ave | Anaheim, CA 92802 | | | |
| Independent Contractor | 129 Van Gogh Way | Royal Palm Beach, FL 33411 | | | |
| Independent Contractor | 1729 Paulding Ave | Bronx, NY 10462 | | | |
| Independent Contractor | 1919Braxton Ct | 302 | Wilmington, NC 28412 | | |
| Independent Contractor | 21772 Bancroft Ct | Ashburn, VA 20147 | | | |
| Independent Contractor | 2401 Prosser Ave | 2 | Los Angeles, CA 90064 | | |
| Independent Contractor | 24709 Magic Mountain Parkway | 2430 | Valencia, CA 91355 | | |
| Independent Contractor | 255 Brunswick St | Apt 503 | Jersey City, NJ 07302 | | |
| Independent Contractor | 2816 Gainesborough Dr | Dallas, TX 75287 | | | |
| Independent Contractor | 364 Rindeg Ave | 6C | Cambridge, MA 02140 | | |
| Independent Contractor | 38 Oak St | 2 | Yonkers, NY 10701 | | |
| Independent Contractor | 414 Muriel Dr | Garland, TX 75042 | | | |
| Independent Contractor | 483 Van Cortlndt Prk Ave | Yonkers, NY 10705 | | | |
| Independent Contractor | 5145 Coronado Ave | Oakland, CA 94618 | | | |
| Independent Contractor | 5205 Daybreak Drive, Apt B | Killeen, TX 76542 | | | |
| Independent Contractor | 6302 Balfour Dr | Hyattsville, MD 20782 | | | |
| Independent Contractor | 6332 Coopers Green Ct | Orlando, FL 32819 | | | |
| Independent Contractor | 67 Empress Pines Drive | Nesconset, NY 11767 | | | |
| Independent Contractor | 93 Van Name Ave | Staten Island, NY 10303 | | | |
| Independent Contractor | 9511 Perrin Beitel | San Antonio, TX 78217 | | | |
| Independent Contractor Broker | 16830 Ventura Blvd | 100 | Encino, CA 91436 | | |
| Independent Contractor Rv Rentals | 2431 Roger Smith Dr | Newberg, OR 97132 | | | |
| Independent Contractor With | Buska Retirement Solut | 13367 44th Ave | Chippewa Falls, WI 54729 | | |
| Independent Contractor, Realtor | 114 Mackenan Drive | Suite 100 | Cary, NC 27511 | | |
| Independent Contractor/Uber Driver | 850 Graynold Ave | Glendale, CA 91202 | | | |
| Independent Driver | 4500 Brown St | D1 | Union City, NJ 07087 | | |
| Independent Endeavor Management Co. | 114 Kohler Ave | Anna, IL 62906 | | | |
| Independent Exhibit Services, Inc. | 6519 N Hix Road | Westland, MI 48185 | | | |
| Independent Forms Services, Inc | 2377 Oak Leaf St | Joliet, IL 60436 | | | |
| Independent Haitian Church Of God | 3709 Guilford Rd | Naples, FL 34112 | | | |
| Independent Hearts Home Care | 2016 S Pueblo Blvd | Ste 400 | Pueblo, CO 81005 | | |
| Independent Insurance Agency Of Richmond | 7130 Hull St Rd | Richmond, VA 23235 | | | |
| Independent Ira, Inc | 3111 Camino Del Rio N | Ste 400 | San Diego, CA 92108 | | |
| Independent Jobs 1, LLC | 604 Charlotte Drive | Picayune, MS 39466 | | | |
| Independent Journal Review Inc. | 108 S Washington St | Alexandria, VA 22314 | | | |
| Independent Life Skills, LLC | 6109 S Western Ave | 309 | Los Angeles, CA 90047 | | |
| Independent Multimedia Consultants | 555 Witehall St | Atlanta, GA 30303 | | | |
| Independent Pattern Shop | 7605 Old French Rd | Erie, PA 16509 | | | |
| Independent Physicians Of Wisconsin, LLC | 5434 West Capitol Dr. | Suite 3 | Milwaukee, WI 53216 | | |
| Independent Rail Associates | 44186 W Palo Abeto Drive | Maricopa, AZ 85138 | | | |
| Independent Records Of Colorado Springs | 3020 East Platte Ave | Colorado Springs, CO 80909 | | | |
| Independent Recruiter | 285 Uptown Blvs | 408 | Altamonte Springs, FL 32701 | | |
| Independent Service Technician | 20149 Mapes Ave | Cerritos, CA 90703 | | | |
| Independent Solar Solutions | 20340 Oatlands Chase Place | Leesburg, VA 20175 | | | |
| Independent Sr. Sales Director/ | Mary Kay Cosmetics | 87 N 600 E | Centerville, UT 84014 | | |
| Independent Writer | 445 Almond Drive | 27 | Lodi, CA 95240 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Independently Thinking Music, Inc. | 16000 Ventura Blvd | Ste 1202 | Ecnino, CA 91436 | | |
| Independiente | 10169 Sw 77 Ct | Miami, FL 33156 | | | |
| In-Depth Cleaning Inc | 1531-B North Main St | Blacksburg, VA 24060 | | | |
| Indepth Pools LLC | 4835 Gratlyn Terrace | N Port, FL 34288 | | | |
| Indepth Production Solutions | 7109 Argonne Trl | Sugarland, TX 77479 | | | |
| Inder Paul Xpress LLC | 3616 85th Ave Ne | Marysville, WA 98270 | | | |
| Inder Singh | | | | | |
| Inderdeep Bajwa | Address Redacted | | | | |
| Inderijt Kang | | | | | |
| Inderjeet Khaneja | Address Redacted | | | | |
| Inderjeet S Gharial | Address Redacted | | | | |
| Inderjeet Singh | Address Redacted | | | | |
| Inderjit Pannu | | | | | |
| Inderjit S Mahar | Address Redacted | | | | |
| Inderjit Singh | Address Redacted | | | | |
| Indermohan Singh | | | | | |
| Inderpal S Aulakh | Address Redacted | | | | |
| Inderpreet Singh | | | | | |
| Indesign Creative, LLC. | 154 Grand St | Lobby 1 | New York, NY 11694 | | |
| Indesign Interiors Inc. | 301 Old Ocean St | Marshfield, MA 02050 | | | |
| Indesign One | 303 Potrero St | Unit 42-303 | Santa Cruz, CA 95060 | | |
| Indevver Inc | 623 N 47th Ave | Ridgefield, WA 98642 | | | |
| Index Consulting | 1808 E Felice Ave | Lot 4 | Flagstaff, AZ 86004 | | |
| Index Consulting LLC | 23 Kings Ct | Lakewood, NJ 08701 | | | |
| Index Portfolio Tools Advisors | 1521 Concord Pike | Suite 303 | Wilmington, DE 19803 | | |
| Index Urban | 3833 4th Ave | San Diego, CA 92103 | | | |
| Indhira Deleon | | | | | |
| Indi Mccasey | Address Redacted | | | | |
| India B Consultant | Address Redacted | | | | |
| India Bertin | | | | | |
| India Boodram | | | | | |
| India Bowen | Address Redacted | | | | |
| India Bracey | Address Redacted | | | | |
| India Burks | Address Redacted | | | | |
| India Campbell | Address Redacted | | | | |
| India Dinges | Address Redacted | | | | |
| India Edwards | Address Redacted | | | | |
| India Ennenga | Address Redacted | | | | |
| India Erb | | | | | |
| India Fludd | Address Redacted | | | | |
| India Footman | | | | | |
| India For Jesus | 4533 Cedar Springs Rd | Apt 214 | Dallas, TX 75219 | | |
| India Get Restaurant Inc. | 2020 P St Nw | Washington, DC 20036 | | | |
| India, Grill, | 6399 Olde York Road, Ste 11 | Cleveland, OH 44130 | | | |
| India Grocers Inc | 7 Jago Court | Edison, NJ 08820 | | | |
| India Handicrafts Inc | 2421 Rosegate | Roseville, MN 55113 | | | |
| India Hitchcock | Address Redacted | | | | |
| India Johnson | Address Redacted | | | | |
| India Kelly | Address Redacted | | | | |
| India Kitchen Inc | 493 9th Ave | New York, NY 10018 | | | |
| India Mart | 3720 S 132Nd St | Omaha, NE 68144 | | | |
| India Masala Inc | 3200 S Las Vegas Blvd | Las Vegas, NV 89109 | | | |
| India Masters | | | | | |
| India Mccleod | | | | | |
| India Mcquoid | Address Redacted | | | | |
| India Quiller | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| India Sartin | Address Redacted | | | | |
| India Sweets & Spices Chai & Cafe, LLC | 3126 Los Feliz Blvd | Los Angeles, CA 90039 | | | |
| India Tariana Love Little | 1612 Hardee St Ne Unit 32E | Atlanta, GA 30307 | | | |
| India Test | Address Redacted | | | | |
| India Test Ii | Address Redacted | | | | |
| India Thomas | Address Redacted | | | | |
| India Valrie Tharpe | | | | | |
| India Vance | Address Redacted | | | | |
| India Village, | 2110 W Lindsey St | Norman, OK 73069 | | | |
| India Watson | Address Redacted | | | | |
| India Wideman | Address Redacted | | | | |
| India Williams | | | | | |
| India Young | Address Redacted | | | | |
| Indiaboutique Inc | 2030 Nw 23 St | Miami, FL 33142 | | | |
| Indian Accent Of Florida LLC | 12663 S Dixie Hwy | Pinecrest, FL 33156 | | | |
| Indian Camp Farm, LLC | 646 State Hwy 12B | Earlville, NY 13332 | | | |
| Indian Creek Christian Church, Inc. | 505 W Orchard Road | Nampa, ID 83653 | | | |
| Indian Creel Outdoor Power LLC | 320 E State Road 135 | Same | Morgantown, IN 46160 | | |
| Indian Groceries & Spices, Inc | 4007 Ade St | Houston, TX 77063 | | | |
| Indian Hair Heaven | 4108 West Ave L, Apt 13 | Lancaster, CA 93539 | | | |
| Indian Harbour Asset Management LLC | 301A Catharine St | Philadelphia, PA 19147 | | | |
| Indian Hill Processing | 2201 Michigan Bar Rd | Ione, CA 95640 | | | |
| Indian Hills Mobile Home Sales | 8560 Vineyard | Suite 403 | Rancho Cucamonga, CA 91730 | | |
| Indian Hills Motel, Inc | 1455 Acquoni Rd | Cherokee, NC 28719 | | | |
| Indian Languages Services LLC | 21917 Villa Oaks Lane | Saratoga, CA 95070 | | | |
| Indian Restaurant LLC | 1270 Westford St | Lowell, MA 01851 | | | |
| Indian River Contracting LLC. | 35448 Knoll Way | Millsboro, DE 19966 | | | |
| Indian River Real Estate, LLC | 4731 North A1A, Ste 215 | Ver Beach, FL 32963 | | | |
| Indian River Surgical Service Corp. | 4196 79th St | Vero Beach, FL 32967 | | | |
| Indian Roller LLC | 2001 Jones Rd | Austin, TX 78745 | | | |
| Indian Trail Campground | 1400 Us Hwy 250 South | New London, OH 44851 | | | |
| Indian Trails Gallery, Inc. | 821 West Harbor Drive | San Diego, CA 92101 | | | |
| Indiana Ag Repair LLC | 19124 County Road 18 | Goshen, IN 46528 | | | |
| Indiana Bernabel | Address Redacted | | | | |
| Indiana Clothing Company | 2121 S Yost Ave | Bloomington, IN 47403 | | | |
| Indiana Department of Revenue | 100 N Senate Ave, Rm N105 | Indianapolis, IN 46204 | | | |
| Indiana Department of Revenue | 100 N Senate Ave, Ste N248 | Indianapolis, IN 46204 | | | |
| Indiana Department of Revenue | Attn: Charlotte Allen, Supervisor | Bankruptcy Section | 100 N Senate Ave, MS 108 | Indianapolis, IN 46204 | |
| Indiana Department of Revenue | Corporate Income Tax, Tax Administration | P.O. Box 7206 | Indianapolis, IN 46207-7206 | | |
| Indiana Drone Solutions | 2529 Liberty Dr | Winona Lake, IN 46590 | | | |
| Indiana Exterminating Company | 2201 E Willard | Muncie, IN 47302 | | | |
| Indiana Kids Consignment | 13994 Sandcherry Court | Carmel, IN 46033 | | | |
| Indiana On Tap, LLC | 11125 Windermere Blvd | Fishers, IN 46037 | | | |
| Indiana Store LLC | 230 S 3rd St | Goshen, IN 46526 | | | |
| Indiana Trailer Service, LLC | 1493 S 750 E | Lafayette, IN 47905 | | | |
| Indiana Transport Of Hammond | 2158 45th St | Unit 415 | Highland, IN 46322 | | |
| Indiana Ultimate, Inc. | 210 Larson Ave | Elkhart, IN 46516 | | | |
| Indianola Resources, LLC | 4513 N. Classen Blvd. | Oklahoma City, OK 73118 | | | |
| Indianola Tax Service | 517 East Baker St Rear | Indianola, MS 38751 | | | |
| India'S Flame | 4427 S. Rural Rd | Suite 3-4 | Tempe, AZ 85282 | | |
| Indie Works | 1173 Warner Ave | Tustin, CA 92780 | | | |
| Indie Yoga LLC | 1857 Bacon St | San Diego, CA 92107 | | | |
| Indiesales | 8601 Lincoln Blvd | Apt. 1424 | Los Angeles, CA 90045 | | |
| Indiestreem, | 5250 Lankershim Blvd | N Hollywood, CA 91601 | | | |
| Indifab Design LLC | 3523 Ne 23Rd Ave | Portland, OR 97212 | | | |
| Indigenous Peoples Movement | 2739 Deerwood Lane Sw | Atlanta, GA 30331 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Indigo Brunton | Address Redacted | | | | |
| Indigo Child | 195 W Davis St | Suite 100 | Dallas, TX 75208 | | |
| Indigo Exprepss | 1217 Wilshire Blvd | 3391 | Santa Monica, CA 90403 | | |
| Indigo Fire LLC | 60 Concord Ave | Belmont, MA 02748 | | | |
| Indigo Highway, LLC | 1241 Center Dr. Ste. L170 | Park City, UT 84098 | | | |
| Indigo Holistic Healing Center | 1220 Valley Forge Rd | Suite 30 | Phoenixville, PA 19460 | | |
| Indigo Integrative Health Clinic | 1010 Wisconsin Ave. Nw | Suite 660 | Washington, DC 20007 | | |
| Indigo Loft Salon LLC | 233 North Clinton St | Syracuse, NY 13202 | | | |
| Indigo Photography | 4700 Carsons Pond Road | Charlotte, NC 28226 | | | |
| Indigo Profit Brokers | 325 Big Hill Rd | Savannah, GA 31408 | | | |
| Indigo Resources, LLC | 5815 Valine Way | Buford, GA 30518 | | | |
| Indigo River LLC | 6413 53rd Ave W | 301 | University Place, WA 98467 | | |
| Indigo Shade LLC | 13681 Lartington | El Paso, TX 79928 | | | |
| Indigo Software LLC | 2500 Citywest Blvd, Ste 300 | Houston, TX 77042 | | | |
| Indigo-A Real Estate Company | 2173 Lomita Blvd | Suite 201 | Lomita, CA 90717 | | |
| Indigointentions | 16505 Sydney Carol Lane | Austin, TX 78734 | | | |
| Indi-Gold Bleu Luxury Group LLC | 1230 Peachtree St Nw | 1900 | Atlanta, GA 30309 | | |
| Indigo'S | 265 North Lamar | Suite Q | Oxford, MS 38655 | | |
| Indigospire LLC | 1900 Camden Ave | Suite 101 | San Jose, CA 95124 | | |
| Indiko Investor & Management Corp | 2505 S 320th St | 670 | Federal Way, WA 98003 | | |
| Indio Automotive | 83368 Hyw 111 | 3 | Indio, CA 92201 | | |
| Indio Drywall | 82192 Verbena Ave | Indio, CA 92201 | | | |
| Indio Furniture 4 Less Inc | 82126 A High Way 111 | Indio, CA 92201 | | | |
| Indira | 2117 5th St | Sarasota, FL 34237 | | | |
| Indira Calkins | | | | | |
| Indira Dandu | Address Redacted | | | | |
| Indira Fermin | | | | | |
| Indira Gonzalez | Address Redacted | | | | |
| Indira Maharaj | Address Redacted | | | | |
| Indira Maria | Address Redacted | | | | |
| Indira Moreno | | | | | |
| Indira Perez | Address Redacted | | | | |
| Indira Rodriguez | | | | | |
| Indira Vazquez Lopez | Address Redacted | | | | |
| Indira Vilathgamuwa | Address Redacted | | | | |
| Indira White | Address Redacted | | | | |
| Indiraimports | 227 East 11th St | Los Angeles, CA 90015 | | | |
| Indiras Unisex Beauty Salon Corp | 479 56th St | Brooklyn, NY 11220 | | | |
| Indisponiblela | 213 S Jackson St | Glendale, CA 91205 | | | |
| Indisputable Labs, Inc | 585 Page St | Apt 3 | San Francisco, CA 94117 | | |
| Indium Consulting | 276 Ramona Rd. | Danville, CA 94526 | | | |
| Individual Business Associates | 19 North County Line Rd | Bldg 3, Ste 7 | Jackson, NJ 08527 | | |
| Individual Home Care Provider, Inc | 2364 Middle Country Road | 2Nd Floor | Centereach, NY 11720 | | |
| Individually Me, Inc. | 4350 Arville St | Las Vegas, NV 89103 | | | |
| Indivista LLC | 304 S Mariposa St | Burbank, CA 91506 | | | |
| Indivisual Creative | 2315 Homewood Ave | 1St Floor | Baltimore, MD 21218 | | |
| Indo 22 Corp | 2693 Route 22 | Patterson, NY 12563 | | | |
| Indo Abr Enterprises LLC | 875 Towne Lake Pkwy | Woodstock, GA 30189 | | | |
| Indo American General Construction Corp. | 123-05 97th Ave | S Richmond Hill, NY 11419 | | | |
| Indo Bengal Enterprises | 2972 Chain Bridge Road | Oakton, VA 22124 | | | |
| Indo Ranch Oc Inc. | 22722 Lambert | Suite 1701 | Lake Forest, CA 92630 | | |
| Indo Usa LLC | 2214 Watson Blvd | Warner Robins, GA 31093 | | | |
| Indochina Enterprises Inc | 1045 S. Federal Blvd. | Denver, CO 80219 | | | |
| Indo-China Inc. | 2621 Craley Road | Wrightsville, PA 17368 | | | |
| Indochina Services Inc | 236 West Portal Ave | San Francisco, CA 94127 | | | |
| Indocil Art | 1215 E Main St | Rock Hill, SC 29730 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Indocustomdesigns | 23 Kalis Loa Way | Wailuku, HI 96793 | | | |
| Indoor Comfort Services | 3441 Trilogy Dr | Las Vegas, NV 89108 | | | |
| Indoor Comfort Systems Ltd. | 145 Chancery Rd | Langhorne, PA 19047 | | | |
| Indoor Entertainment Of Aurora Inc. | 193 Fox Valley Center | Aurora, IL 60504 | | | |
| Indoor Entertainment Of Brandon Inc | 459 Brandon Town Center Mall | 83 | Brandon, FL 33511 | | |
| Indoor Entertainment Of California | 39 Pier | Beach Street And Embarcadero | San Francisco, CA 94133 | | |
| Indoor Entertainment Of Citrus Park Inc | 8029 Citrus Park Town Center | Tampa, FL 33625 | | | |
| Indoor Greenery | 2021 Willow Drive | Petaluma, CA 94954 | | | |
| Indoor Outfitters | 17126 Jordan Drive | Saegertown, PA 16433 | | | |
| Indoor Soccer World LLC | Attn: Luis E Layza | 3265 Broadway Blvd Null | Garland, TX 75043 | | |
| Indosole, LLC | 3226 Ortega St. | San Francisco, CA 94122 | | | |
| Indousfood, Inc | 5675 Jimmycater Blvd | 102A | Norcross, GA 30071 | | |
| Indra Kusumahdinata | | | | | |
| Indra Public Relations LLC | 535 5th Ave 25th Fl | New York, NY 10017 | | | |
| Indra Sears | | | | | |
| Indraco Corp. | 11335 Amhurst Dr | San Antonio, TX 78213 | | | |
| Indrajitsinh Sarvaiya | Address Redacted | | | | |
| Indrani Goswami | Address Redacted | | | | |
| Indranie Marrero | | | | | |
| Indranil Goswami | Address Redacted | | | | |
| Indraraj Pandey | | | | | |
| Indravadan D. Patel, Dds, Inc. | 1018 E. Sycamore St. | Ste 103 | Anaheim, CA 92805 | | |
| Indravadan Patel | | | | | |
| Indrawanie Naraine | Address Redacted | | | | |
| Indrick Sainvil | Address Redacted | | | | |
| Indson S Joseph | Address Redacted | | | | |
| Induct Industries Inc | 910 East Park Ave | Hainesport, NJ 08036 | | | |
| Indulge Darling LLC | 433 Cortona Dr | Orlando, FL 32828 | | | |
| Indulge Hair Studio | 271-8 Route 25A | Mt Sinai, NY 11766 | | | |
| Indulge N You | 1412 32nd St | Oakland, CA 94608 | | | |
| Indulge Salon & Day Spa LLC | 130 N Main St | Omak, WA 98841 | | | |
| Indulge With Mo | 1610 Concepts 21 Dr | Lithonia, GA 30058 | | | |
| Indurance Logistics LLC | 6530 Falkirk Rd | Apt D | Idlewylde, MD 21239 | | |
| Indus Counsel, Inc. | 39111 Paseo Padre Pkwy, Ste 315 | Fremont, CA 94538 | | | |
| Indus Impex, Ltd | Attn: Nidhika Devgan | 4364 Shackleford Rd | Norcross, GA 30093 | | |
| Indus Petroleum Corp | 2820 N. Jefferson St. | Huntington, IN 46750 | | | |
| Indus Trucking LLC | 109 Kylies Road | Coatesville, PA 19320 | | | |
| Indus, LLC | 12229 Voyager Parkway | Unit 140 | Colorado Springs, CO 80921 | | |
| Indusinfo LLC | 4480 Heathcliff Way | Cumming, GA 30041 | | | |
| Industrial & Etc Etc Id Tracking | 4111 Dresden Drive | Winston-Salem, NC 27104 | | | |
| Industrial Air Solutions LLC | 509 Tula Ave | Weslaco, TX 78596 | | | |
| Industrial Air Solutions, Inc. | 514 Muirfield Ct. | Slidell, LA 70458 | | | |
| Industrial Automation & Control Services | 1950 Bowsens Ln | Woodbury, MN 55125 | | | |
| Industrial Bar & Grill Inc. | 5 | Emma St, NY 13905 | | | |
| Industrial Battery Services Inc | 673 Juliga Woods St | Richmond, VA 94804 | | | |
| Industrial Brake & Clutch Inc | 1600 W Anaheim St | Long Beach, CA 90813 | | | |
| Industrial Coatings & Paint Inc | 10470 Sw 16th St | Miami, FL 33165 | | | |
| Industrial Commercial Supply Co., Inc. | 15 Mildred Dr. | Ft Myers, FL 33901 | | | |
| Industrial Components & Engineering, LLC | 26 Adirondak Road | Bordentown, NJ 08505 | | | |
| Industrial Contract Services, LLC | 16146 Coquina Bay Lane | Wimauma, FL 33598 | | | |
| Industrial Contractors Of Carolina, Inc. | 6736 Carolina Blvd. | Clyde, NC 28721 | | | |
| Industrial Controls, LLC | 15812 Primrose Tarry Drive | Moseley, VA 23120 | | | |
| Industrial Corp | 7522 37th Ave | Jackson Heights, NY 11372 | | | |
| Industrial Creative Design | 18 Hammond Pl | Moraga, CA 94556 | | | |
| Industrial Credt Union of Whatcom County | P.O. Box 1767 | Bellingham, WA 98227 | | | |
| Industrial Design & Service Co Inc | 7633 Knightdale Blvd | 117 | Knightdale, NC 27545 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Industrial Drives, Inc. | 4013 Seaboard Ct | Ste A7 | Portsmouth, VA 23701 | | |
| Industrial Electronic Sales & Service | 21414 Parthenia St | Canoga Park, CA 91304 | | | |
| Industrial Equipment Services LLC | Attn: Heather Leonard | 1702 W Broadway, Ste 11 | Council Bluffs, IA 51501 | | |
| Industrial Fabricators Inc | 5163 Starkey Rd | Roanoke, VA 24018 | | | |
| Industrial Fluid Power, Inc. | 1021 S. Church St. | Rocky Mount, NC 27803 | | | |
| Industrial Hemp Trade Association | 2030 Maiden Lane | Wenatchee, WA 98801 | | | |
| Industrial Hydraulic Repair | 13003 Murphy Rd | M4 | Stafford, TX 77477 | | |
| Industrial Machine & Fab Inc Of Florence | 2808 Sammy'S Lane | Florence, SC 29506 | | | |
| Industrial Machine & Hydraulics | 2654 Old Newport Hwy | Sevierville, TN 37876 | | | |
| Industrial Machinery & Parts, Inc | 10145 Via De La Amistad | San Diego, CA 92154 | | | |
| Industrial Machinery Movers, Inc. | 4964 Polk St | Dearborn Heights, MI 48125 | | | |
| Industrial Maintenance Service, Inc | 2187 Hauser Riad | Pinnacle, NC 27043 | | | |
| Industrial Metal Work Corporation | 200 Marion Ave | Linden, NJ 07036 | | | |
| Industrial Mineral Co (Usa) | 10650 Alameda St | Lynwood, CA 90262 | | | |
| Industrial Networks LLC | 240 Spring Hill Drive | Suite 400 | Spring, TX 77386 | | |
| Industrial Pallet Co, | 2542 Rubidoux Blvd | Riverside, CA 94509 | | | |
| Industrial Plating Company, Inc. | 1300 Clydesdale Ave | Anniston, AL 36201 | | | |
| Industrial Polishing Services, Inc. | 9465 Customhouse Plaza | Suite H-1 | San Diego, CA 92154 | | |
| Industrial Powdercoating Inc. | 3736 South 7 th Ave | Phoenix, AZ 85041 | | | |
| Industrial Pressure Wash Inc | 275 Lincoln Ave | Brooklyn, NY 11208 | | | |
| Industrial Resales | 7463 Ireland Drive | Hartford, WI 53027 | | | |
| Industrial Resource Solutions, Inc | 2310 Sweetwater Industrial Blvd | Lithia Springs, GA 30122 | | | |
| Industrial Resources Inc. | 11151 Nw 22nd St | Pembroke Pines, FL 33026 | | | |
| Industrial Solutions Roofing, Inc. | 1545 Hoots Rd | Yadkinville, NC 27055 | | | |
| Industrial Solutions Roofing, Inc. | Attn: Gregory Huffman | 1545 Hoots Rd | Yadkinville, NC 27055 | | |
| Industrial Steam Cleaning Of NY City | 8801 Shore Road | Ste 4A West | Brooklyn, NY 11209 | | |
| Industrial Technical Sales | 27506 Whispering Maple Way | Spring, TX 77386 | | | |
| Industrial Thermal Control | 2461 Bethesda Oaks Dr. | Gastonia, NC 28056 | | | |
| Industrial Timber & Pulp LLC, | P.O. Box 462 | Wampum, PA 16141 | | | |
| Industrial Tool & Supply, Inc. | 711 W. 17th St | Ste B7 | Costa Mesa, CA 92627 | | |
| Industrial Tooling Services Of Asheville | 1259 Alexander Rd | Leicester, NC 28748 | | | |
| Industrial Tube Components, Inc | 6114 North County Road 50 West | Lizton, IN 46149 | | | |
| Industrial Valley Welding, Inc | 11380 Santa Fe Dr | Ballico, CA 95303 | | | |
| Industrial Video Solutions, Inc. | 5581 Wilkins Branch Rd. | Franklin, TN 37064 | | | |
| Industrial Warehouse LLC | Attn: John Beatty | 3919 France Ave S | Minneapolis, MN 55416 | | |
| Industrialbags.Com, Inc. | 1309 Cherokee Rose Drive | Westerville, OH 43081 | | | |
| Industrial-Surplus.Com, LLC | 805 Winchester Ave | Kansas City, MO 64125 | | | |
| Industrie Inc. | 1322 N Detroit St | Suite 15 | Los Angeles, CA 90046 | | |
| Industries On The Go LLC | 32565 B Golden Lantern | N 140 | Dana Point, CA 92629 | | |
| Industrility, Inc | 2809 232nd St Se | Bothell, WA 98021 | | | |
| Industry Careers, Inc. | 1345 18th St | Santa Monica, CA 90404 | | | |
| Industry Dive, Inc | 1575 Eye St NW, 4th Fl | Washington, DC 20005 | | | |
| Industry Magazine Inc | 900 South Ave | 3Rd Floor | Staten Island, NY 10314 | | |
| Industry Pallet Service Inc | 14739 Proctor Ave | City Of Industry, CA 91746 | | | |
| Indwell Weddings | 61611 La Jolla Dr | 209 | Joshua Tree, CA 92252 | | |
| Indy Airport Taxi | 4849 W Wahington St | Indianapolis, IN 46241 | | | |
| Indy Chacon | | | | | |
| Indy Construction LLC | 38519 Se Nichols Hill Rd | Washougal, WA 98671 | | | |
| Indy Deals Depot | 5442 Elkhorn Dr | Indianapolis, IN 46254 | | | |
| Indy Nails | 5949 E 86th St | Indianapolis, IN 46250 | | | |
| Indy Renovation | 7155 Southeastern Ave | Suite E | Indianapolis, IN 46239 | | |
| Indy Residential & Leasing | 5101 Indianola Ave | Indianapolis, IN 46205 | | | |
| Indy Tango Inc | 4308 Division Ave S | Suite A | Grand Rapids, MI 49548 | | |
| Indy Transport LLC | 65 Heald St | Carteret, NJ 07008 | | | |
| Indy Transport Services Inc | 2913 Shelby St | Indianapolis, IN 46203 | | | |
| Indy Urban Renovations, LLC | 6252 La Pas Trl | Indianapolis, IN 46268 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Indy West Embroidery & Silkscreen LLC | 1417 E Riverside Dr. | Indianapolis, IN 46202 | | | |
| Indyafashion.Com Inc | 86 Carlton Ave | Jersey City, NJ 07306 | | | |
| Indyperioimplantsllc | 13887 Amblewind Place | Carmel, IN 46074 | | | |
| Indyushkin LLC | 16-248 Orchidland Dr | Keaau, HI 96749 | | | |
| Ineabelle Geena Cruz | Address Redacted | | | | |
| Ineakel Johnston | Address Redacted | | | | |
| Ineffably | 10930 Summerdale Way | 330 | San Diego, CA 92126 | | |
| Ineke Barnes | Address Redacted | | | | |
| Inelis Torres Pino | Address Redacted | | | | |
| Inella Tamika Brown | Address Redacted | | | | |
| Inenvi, Inc | 3773 Howard Huges Pkwy | 500S | Las Vegas, NV 89169 | | |
| Inerbia Igarza | | | | | |
| Inertial Design & Development LLC | 17734 170th Ave | Spring Lake, MI 49456 | | | |
| Ines A Jurado | | | | | |
| Ines Aguiar | Address Redacted | | | | |
| Ines Brigman | | | | | |
| Ines Gomes | | | | | |
| Ines Gomez Navas | Address Redacted | | | | |
| Ines Rodriguez | Address Redacted | | | | |
| Ines Ruiz-Navarro | | | | | |
| Ines Solis | | | | | |
| Ines Theran | | | | | |
| Ines Valdes | Address Redacted | | | | |
| Inessa Kogan | | | | | |
| Inessa Murdakhayeva | Address Redacted | | | | |
| Inessa Pidvystski | | | | | |
| Inessa Zavurova | Address Redacted | | | | |
| Inet Ddemko | Address Redacted | | | | |
| Inetta Hightower | Address Redacted | | | | |
| Inetwork Auto Group Inc. | 1424 Berryhill Rd | Charlotte, NC 28208 | | | |
| Inetwork Communications | 21661 Brookhurst St, Apt 420 | Huntington Beach, CA 92646 | | | |
| Ineverworry Consulting LLC | 60 Moore Ct | San Ramon, CA 94583 | | | |
| Inex Design Build | 915 Mateo St | Suite 304 | Los Angeles, CA 90021 | | |
| Inex Design Studio | 915 Mateo St | 304 | Los Angeles, CA 90021 | | |
| Inex Systems LLC | 7884 Gotland Ln | Lino Lakes, MN 55014 | | | |
| In-Ex/Teriors | 418 N Ella Ave | Sandpoint, ID 83864 | | | |
| Inexia Transportation Inc | 2600 W Olive Ave | Ste 500 | Burbank, CA 91505 | | |
| Inez Curtis | Address Redacted | | | | |
| Inez Dominguez | Address Redacted | | | | |
| Inez Moser | Address Redacted | | | | |
| Inez Price | Address Redacted | | | | |
| Infamous Auto Concepts Inc | 40-4 Raynor Ave | Ronkonkoma, NY 11779 | | | |
| Infamous Performance | 376 Breckenridge Way | Shenandoah Junction, WV 25442 | | | |
| Infane Jackson | Address Redacted | | | | |
| Infant Community Montessori Inc | 1014 N Mozart | Chicago, IL 60622 | | | |
| Infant Swim With Susannah | 1028 Oberlin Rd | Apt 421 | Raleigh, NC 27605 | | |
| Infante Jr Constructio Inc | 8008 North Hale | Tampa, FL 33614 | | | |
| Infantry Construction, LLC | 14229 Sw 94th Circle Lane | 12-101 | Miami, FL 33186 | | |
| Infarsight LLC | 5 Independence Way | Ste 300 | Princeton, NJ 08540 | | |
| Infatuation Usa Corp | 17712 Rhoda St | Encino, CA 91316 | | | |
| Infectious Disease Medical Practice Of | New York LLC | 48 Route 25A | Smithtown, NY 11787 | | |
| Infectious Diseases Specialist Of Nj | 100 Ryders Lane | Suite 5-133 | Milltown, NJ 08850 | | |
| Inferno Agency | 9221 E Baseline Rd | Mesa, AZ 85209 | | | |
| Inferno Mc Houston | Address Redacted | | | | |
| Infield Discovery, LLC | 2076 Southwood Rd | Jackson, MS 39211 | | | |
| Infin8 Dlata Solutions LLC | 875 Arlington Dr | Tucker, GA 30084 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Infinite Accounting & Taxes LLC | 3784 Louisiana St | Gary, IN 46409 | | | |
| Infinite Accounting Services | 900 S Ridge Rd | 1S | Homewood, IL 60430 | | |
| Infinite Adornement, Inc | 225 E 5th Ave | Salt Lake City, UT 84103 | | | |
| Infinite Air Hvac LLC | 5 W Kennedy Dr | Laurel Springs, NJ 08021 | | | |
| Infinite Barber Shop | 14569 Telegraph Rd. | La Mirada, CA 90638 | | | |
| Infinite Beaute | 4510 Trumble Terrace | Snellville, GA 30039 | | | |
| Infinite Beaute | Address Redacted | | | | |
| Infinite Beauty Concepts LLC. | 75 Vantis Drive | Aliso Viejo, CA 92656 | | | |
| Infinite Chemical Analysis Labs, LLC | 8380 Miramar Mall | Suite 102 | San Diego, CA 92121 | | |
| Infinite Colors Photography | 4218 Golden Sun Ct | Murfreesboro, TN 37127 | | | |
| Infinite Construction Group | 13520 Marengo Road | Huntley, IL 60142 | | | |
| Infinite Construction Inc | 506 Plymouth Ln | Schaumburg, IL 60193 | | | |
| Infinite Consulting Empire, LLC | 122 Washington St | Suite 7 | Jefferson, GA 30549 | | |
| Infinite Courier & Logistics Services | 2435 Elmwood Trail | Katy, TX 77493 | | | |
| Infinite Creations | 1024 Needham St. | Modesto, CA 95354 | | | |
| Infinite Designz LLC | 7608 Live Oak Drive | Coral Springs, FL 33065 | | | |
| Infinite Developement Group LLC | 16 Woodmont Road | Melville, NY 11747 | | | |
| Infinite Endeavor LLC | 4161 Rogers Canyon Rd | Antioch, CA 94531 | | | |
| Infinite Focus By Angela | 11843 Braesview | 403 | San Antonio, TX 78213 | | |
| Infinite Management Soltuions, Inc | 30721 Russell Ranch Rd | Ste. 140 | Westlake Village, CA 91362 | | |
| Infinite Manifest LLC | 500 So Harrison St | Orange, NJ 07050 | | | |
| Infinite Motion, A Calif Corp | 1537 Seminole St | San Marcos, CA 92078 | | | |
| Infinite Nails & Spa, Inc. | 10930 Long Beach Blvd. | Suite 9 | Lynwood, CA 90262 | | |
| Infinite Occasions | 3515 N Lindbergh Blvd | St Louis, MO 63074 | | | |
| Infinite Pixels Electronic Usa Inc. | 11500 S Eastern Ave | Suite 1503 | Henderson, NV 89052 | | |
| Infinite Professional Services Inc | 15432 Sw 77th Cir Ln | Apt 211 | Miami, FL 33193 | | |
| Infinite Ra, LLC | 2441 Tech Center Court | Suite107 | Las Vegas, NV 89128 | | |
| Infinite Reach LLC | 95 8th St Nw | Ste 201 | Atlanta, GA 30309 | | |
| Infinite Shield LLC. | 5726 Michigan Rd | Indianapolis, IN 46228 | | | |
| Infinite Skies LLC | 5605 Riggins Ct | Ste 200 | Reno, NV 89502 | | |
| Infinite Sol Inc. | 10023 Maine Ave | Lakeside, CA 92040 | | | |
| Infinite Solutions Services LLC | 1359 Mill Lake Cir | Stone Mountain, GA 30088 | | | |
| Infinite Stamina, LLC | 6977 Navajo Rd. | Ste 138 | San Diego, CA 92119 | | |
| Infinite Storehouse LLC | 215 Mills Creek Lane | Covington, GA 30016 | | | |
| Infinite Taekwondo Academy | 40 Front St. S | Issaquah, WA 98027 | | | |
| Infinite Ventures Inc | 100 Harriman Ave | Bedford, OH 44146 | | | |
| Infinite Ventures LLC | 201 Milwaukee St | Suite 200 | Denver, CO 80206 | | |
| Infinite Wellness | 120 W. Wilson Ave. | 1132 | Glendale, CA 91203 | | |
| Infinite Woodworks | 8749 Southwestern Blvd | 15201 | Dallas, TX 75206 | | |
| Infinite You | 342 Burwood Ln | San Antonio, TX 78213 | | | |
| Infinitech | 133 E Holly St | Pasadena, CA 91101 | | | |
| Infinitedollars | 1896 Ne 123rd St | Apt 9 | N Miami, FL 33181 | | |
| Infinitek Corporation | 43460 Ridge Park Drive | Suite 200 | Temecula, CA 92590 | | |
| Infinitely Enterprise, LLC | 2050 W Chapman Ave | 201 | Orange, CA 92868 | | |
| Infiniti 2 Productions LLC | 10201 Albercon St | Savannah, GA 31406 | | | |
| Infiniti Accounting LLC | 9622 Hefner Village Blvd | Oklahoma City, OK 73162 | | | |
| Infiniti Ellis | Address Redacted | | | | |
| Infiniti Fitness Group LLC | 40 West Park Place | Lower Level | Morristown, NJ 07960 | | |
| Infiniti Kitchens, LLC | 5910 Last Pointe Dr | Windsor, CO 80550 | | | |
| Infinitize LLC | 725 Taraval St | Apt 1 | San Francisco, CA 94116 | | |
| Infinito Inc | 12130 Esther Lama | El Paso, TX 79936 | | | |
| Infinitum | 7415 Plum Blossom Drive | Cupertino, CA 95014 | | | |
| Infinitus, LLC | 17 S St Clair St | Dayton, OH 45402 | | | |
| Infinity 381 Enterprises LLC | 105 Woodland Trail | Belton, TX 76513 | | | |
| Infinity Air Conditioning & Elec | 2620 East Walnut St | Pasadena, CA 91107 | | | |
| Infinity Arts Academy | 3633 N. California Ave. | Chicago, IL 60618 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Infinity Beauty Spa | 531 Strander Blvd | Suite 30 | Tukwila, WA 98188 | | |
| Infinity Brokrage, Inc. | 301 North Raynolds St | El Paso, TX 79905 | | | |
| Infinity Building Corp | 50 Hallock Ave | Smithtown, NY 11787 | | | |
| Infinity Capital Funding LLC | 418 Clifton Ave | Lakewood, NJ 08701 | | | |
| Infinity Capital Ventures | 110 Wall St | New York, NY 10005 | | | |
| Infinity Care | 13410 Bluebeard Ter | Clarksburg, MD 20871 | | | |
| Infinity Care LLC | 3000 Bethesda Place | Ste 303 | Winston Salem, NC 27103 | | |
| Infinity Cellular Inc | 4611 39th Ave North | St Petersburg, FL 33714 | | | |
| Infinity Cleaning Company | 2909 Newport Circle | Newport, NC 28570 | | | |
| Infinity Communication LLC | Attn: Abhimanyu Chauhan | 87 Main St | Nashua, NH 03062 | | |
| Infinity Concierge Services | 101 Convention Center Dr, Ste 1225 | Las Vegas, NV 89109 | | | |
| Infinity Consulting & Training Solutions | 12268 United Park Way | Bristow, VA 20136 | | | |
| Infinity Counseling & Wellness Center | 8021 Cleveland Pl | Merrillville, IN 46410 | | | |
| Infinity Document Preparation LLC, | 16370 Oldenburg Dr | Chino Hills, CA 91709 | | | |
| Infinity Entertainment Video | 119E Colton Ave | Redlands, CA 92374 | | | |
| Infinity Exchange Group | 3999 Oak Woods Ct | Douglasville, GA 30135 | | | |
| Infinity Express Trucking LLC | 937 Wappoo Rd | Ste 1A | Charleston, SC 29407 | | |
| Infinity Financial Inc | 6 Walter Dr | Monsey, NY 10952 | | | |
| Infinity Financial Services LLC | 177 Ada St | Chicago, IL 60607 | | | |
| Infinity Fitness & Sports Institute, LLC | 19 West Passaic St | Rochelle Park, NJ 07662 | | | |
| Infinity Floors & Molding, Inc. | 220 N Main St | Salinas, CA 93901 | | | |
| Infinity Found LLC | 183 Wilson St | 488 | Brooklyn, NY 11211 | | |
| Infinity Gov Procurement Consulting LLC | 5161 Pomona Blvd | Suite 108 | Los Angeles, CA 90022 | | |
| Infinity Hair Studio, Inc. | 3295 Amboy Rd | Unit 5 | Staten Island, NY 10306 | | |
| Infinity Hd Integration | 156 W Monona Dr | Phoenix, AZ 85027 | | | |
| Infinity Health Care Services | 300 West Trenton Ave | Morrisville, PA 19067 | | | |
| Infinity Hearing Center, Inc | 3115 E Kiehl Ave, Ste B | Sherwood, AR 72120 | | | |
| Infinity Iron Inc | 6852 Homan Court | Chino, CA 91710 | | | |
| Infinity Janitorial Contractors Inc | 3585 Northcrest Road | Ste B | Atlanta, GA 30340 | | |
| Infinity Jones | Address Redacted | | | | |
| Infinity Lc Premium Services | 507 Sw 15th Ave | Delray Beach, FL 33444 | | | |
| Infinity Management Consulting LLC | 7702 E Doubletree Ranch Rd | Suite 300 | Scottsdale, AZ 85258 | | |
| Infinity Management Group LLC | 1902 Windsor Rd | Loves Park, IL 61111 | | | |
| Infinity Marketing | 18222 Hale Ave, Apt E | Morgan Hill, CA 95605 | | | |
| Infinity Marketing & Sales, LLC | 7107 Forest Ridge Rd. | Weddington, NC 28104 | | | |
| Infinity Marketing Solution, LLC | 3554 Teays Valley Road | Suite 116 | Hurricane, WV 25526 | | |
| Infinity Medical Services Corp | 2721 Starwood Cir | W Palm Beach, FL 33406 | | | |
| Infinity Nails Inc. | 1772 E Los Angeles Ave | Simi Valley, CA 93065 | | | |
| Infinity Nails Nguyen Tran | 30 Main St | Ste 160 | Vista, CA 92083 | | |
| Infinity New York Inc | 7806 101st Ave | Sut - A | Ozone Park, NY 11416 | | |
| Infinity Payroll Services LLC | 1442 Brockton Ave. | Apt. 2 | Los Angeles, CA 90025 | | |
| Infinity Plumbing Heating & Cooling LLC | 462 Lakeview Ave | Clifton, NJ 07011 | | | |
| Infinity Precision Inc | 6919 Eton Ave | Canoga Park, CA 91303 | | | |
| Infinity Property Management Co. | 11693 San Vicente Blvd. | 169 | Los Angeles, CA 90049 | | |
| Infinity Psychoeducational | Consulting Services, LLC | 652 Ora Ave Se | Atlanta, GA 30316 | | |
| Infinity Realty Solutions | 11823 N 14Nd St | Scottsdale, AZ 85259 | | | |
| Infinity Roofing & Construction | 23 Minte Drive | Nottingham, MD 21236 | | | |
| Infinity Shoes Usa Inc | 563 W Central Ave | Monsey, NY 10952 | | | |
| Infinity Signs & Graphix LLC | 735 W Central Parkway | Suite 3 | Orlando, FL 32824 | | |
| Infinity Stocking Service Inc | 96 West 13 St | Hialeah, FL 33010 | | | |
| Infinity Studio Hair Salon | 107 S Acline St | Lake City, SC 29560 | | | |
| Infinity Today | 350 West Passaic St | 4Th Floor | Rochelle Park, NJ 07662 | | |
| Infinity Trading LLC | 3501 Rombouts Ave | Bronx, NY 10475 | | | |
| Infinity Truck Lines | 433 Coopers Edge Ln | Blythewood, SC 29016 | | | |
| Infinity Trucking Co LLC | 240 Deerwood Trl | Dublin, GA 31021 | | | |
| Infinity Tutoring | 15007 Winter View Drive | San Antonio, TX 78247 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Infinity Upholstery Interior Designer | 16950 North Bay Road | 706 | Sunny Isles, FL 33160 | | |
| Infinity Way Corp | 555 Arlington St | Hoffman Estates, IL 60169 | | | |
| Infinity Wealth Investments LLC | 6215 Nw Miami Pl | Miami, FL 33150 | | | |
| Infinitycells Inc. | 2140 Grand Ave | Baldwin, NY 11510 | | | |
| Infinti Bus Line LLC | 650 West Ave | Apt 602 | Miami Beach, FL 33139 | | |
| Inflatable Design Group Florida Corp. | 13350 Sw 131 St | Unit 106 | Miami, FL 33186 | | |
| Inflatable Design Works Corporation | 13350 Sw 131 St | Suite 106 | Miami, FL 33186 | | |
| Inflatable Fun | 7726 E Portland St | Scottsdale, AZ 85257 | | | |
| Inflatable Fusion, Inc | 7156 Convoy Ct | San Diego, CA 92111 | | | |
| Inflatable Kings LLC | 7976 Colette Lane | Cincinnati, OH 45224 | | | |
| Inflatableteam | 1080 W Bradley Ave, Ste B | El Cajon, CA 92020 | | | |
| Inflection Architecture LLC | 2253 Southgate Blvd | Houston, TX 77030 | | | |
| Inflowers 28 Inc | 700 Union Ave | Middlesex, NJ 08846 | | | |
| Inflowers 9 Inc | 3681 Us 9 | Freehold, NJ 07728 | | | |
| Influence & Inspire Consulting LLC | 110 Livingston St | 8C | Brooklyn, NY 11201 | | |
| Influence Effect LLC | 1117 Havenhurst Dr | 204 | W Hollywood, CA 90046 | | |
| Influence Real Estate LLC | 6900 S 900 E, Ste 120 | Cottonwood Heights, UT 84047 | | | |
| Influencekit, Inc. | 1305 Raymond Ave. | St Paul, MN 55108 | | | |
| Influential Emprises | 2820 Blodgett St | Apt 1 | Houston, TX 77004 | | |
| Influx Capital Mgt & Insurance Services | 214 E. Branch St | Arroyo Grande, CA 93420 | | | |
| Info Joyfulholiday Cop | 4502 Dyer St | Suite 203 | La Crescenta, CA 91214 | | |
| Info Rythm LLC | 3323 W Jefferson Blvd | Ft. Wayne, IN 46802 | | | |
| Infocus Artist Management LLC | 16 N Broadway | 4N | White Plains, NY 10601 | | |
| Infocus Eyewear | Attn: Cindy Bragg | 233 E La Salle Ave | Barron, WI 54812 | | |
| Infocus Media Group Inc. | 206 N Beach St | Daytona Beach, FL 32114 | | | |
| Infocus Performance Solutions, LLC | 5639 Mahogany Court Northwest | Lilburn, GA 30047 | | | |
| Infojets, Inc. | 725 West Granada Blvd | Suite 32 | Ormond Beach, FL 32174 | | |
| Infoland Technology | 11 Miriam Court | Dayton, NJ 08810 | | | |
| Infolead Inc. | 75 N Sherman St | Denver, CO 80203 | | | |
| Infopath | 1993 Dewar Dr | Infopath | Rock Springs, WY 82901 | | |
| Infopub Advisors | 132 Lyncroft Rd. | New Rochelle, NY 10804 | | | |
| Inform Fitness Toluca Lake LLC | 4405 W Riverside Drive, Ste 107 | Burbank, CA 91505 | | | |
| Informal Cowboy Inc | 11664 National Blvd. | Los Angeles, CA 90064 | | | |
| Information Applied, LLC | 16324 Dandborn Dr | Westfield, IN 46074 | | | |
| Information Consultants, Inc | 15800 Pines Blvd, Ste 343 | Pembroke Pines, FL 33027 | | | |
| Information Directions LLC | 12335 Petalon Trace | Fishers, IN 46037 | | | |
| Information Innovators, Inc. | 125 Normandy Rd. | Mooresville, NC 28117 | | | |
| Information Protection Solutions | Attn: Todd Chamberlain | 137 National Plaza, Ste 300 | National Harbor, MD 20745 | | |
| Information Technology Consultants LLC | 4999 E Kentucky Ave | Denver, CO 80246 | | | |
| Information Technology Implementation Co | 12601 S. Crawford Road | Burlingame, KS 66413 | | | |
| Informed Decisions Group, Inc. | 2701 Fairview Dr | Avon, OH 44011 | | | |
| Informed, Inc. | 1 Bluxome St | Suite 207 | San Francisco, CA 94107 | | |
| Inforoots LLC | 1645 Forest Murmur Road | Brussels, WI 54204 | | | |
| Infortius LLC | 105 Wyman St Se | Atlanta, GA 30317 | | | |
| Infoset Digital Publishing | 5954 Anise Dr | Sarasota, FL 34238 | | | |
| Info-Sys Technology Group | 12 Proctor St | 1F | Framingham, MA 01702 | | |
| Infotech Consulting Group Inc. | 1707 S Norbury Ave | Lombard, IL 60148 | | | |
| Infotech Hawaii LLC | 700 Richards St | Apt 907 | Honolulu, HI 96813 | | |
| Infotech Solutions LLC | 550 Mamaroneck Ave | Suite 108 | Harrison, NY 10528 | | |
| Infotone Imaging Supplies, LLC | 7667 Currency Drive | Orlando, FL 32809 | | | |
| Infotronix | Box 2741 | San Rafael, CA 94912 | | | |
| Infowiz Technologies Inc | 27123 Walden Gulch Ln | Katy, TX 77494 | | | |
| Infoworks, | 576 N Hartstrait Rd | Bloomington, IN 47404 | | | |
| Infrared Analysis, Inc. | 15124 Barnwall St | La Mirada, CA 90638 | | | |
| Infrastrong LLC | 4808 Nw Bethany Blvd | Portland, OR 97229 | | | |
| Infrastructure For Sustainable | Development LLC | 586 Leonard St | 1 | Brooklyn, NY 11222 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Infrawest | 22601 Summerfield | Mission Viejo, CA 92692 | | | |
| Infront Media | 3340 Peachtree Rd. Ne | Suite 1800 | Atlanta, GA 30326 | | |
| Infu Tech Computers Inc, | 101 Harbour Ridge Ln | Downingtown, PA 19335 | | | |
| Infusaid Medical Mfg, LLC | 2740 Whittley Ct | W Chester, PA 19382 | | | |
| Infuse Agency | 28601 Los Alisos Blvd | Unit 1024 | Mission Viejo, CA 92692 | | |
| Infuse Salon | 129 Orpha Drive Unit C | Middlebury, IN 46540 | | | |
| Infusing Music, Inc. | 6436 N Conrad Ln | Flagstaff, AZ 86004 | | | |
| Infusion Beer & Wine | 3940 | Rosemeade Pkwy Suite 100 | Dallas, TX 75287 | | |
| Infusion Body & Skincare | 4501 Cartwright Road, Ste 605 | Missiouri City, TX 77459 | | | |
| Infusion Boutique, LLC | Attn: Ruth Villanueva | 1733 E Palmer-Wasilla Hwy, Ste 100/A | Wasilla, AK 99654 | | |
| Infusion Care Experts Inc | 51 Stockton Road | Summit, NJ 07901 | | | |
| Infusion Enterprises | 541 10th St 326 | Atlanta, GA 30318 | | | |
| Ing Trucking Service LLC | 21 Schoolhouse Xing | Wethersfield, CT 06109 | | | |
| Inga Babakhanyan | | | | | |
| Inga Damota | | | | | |
| Inga Lalayan | | | | | |
| Inga Nasi | | | | | |
| Inga Romanoff | | | | | |
| Inga Veronique | | | | | |
| Ingalls Enterprises Inc. | 7183 Navajo Rd | Suite M | San Diego, CA 92120 | | |
| Ingalls Innovations LLC | 265 Bay Drive | Key Largo, FL 33037 | | | |
| Ingalls Photography Inc | 2333 Meadow Valley Terrace | Los Angeles, CA 90039 | | | |
| Ingames Company | 2401 E Atlantic Blvd, Ste 310 | Pompano Beac, FL 33062 | | | |
| Inge Group LLC | 1609 Cherry Blossom Lane | Point Pleasant, NJ 08742 | | | |
| Inge Van Rosmalen | Address Redacted | | | | |
| Ingeborg Jacobson | Address Redacted | | | | |
| Inge-Lisa Harris | Address Redacted | | | | |
| Ingen Computing LLC | 1924 N Brighton Pl | Arlington Heights, IL 60004 | | | |
| Ingen Properties & Investments | 9735 Centre Cir | Parker, CO 80134 | | | |
| Ingenia Corp | 3231 S Halsted Ave | Suite 264 | Chicago, IL 60608 | | |
| Ingenious Plumbing | 2107 W Commonwealth Ave D-222 | Alhambra, CA 91803 | | | |
| Ingenium | 340 N Collier St | Coquille, OR 97423 | | | |
| Inger Chew | | | | | |
| Ingersole Events & Tennis Management | 575 Main St N-802 | New York, NY 10044 | | | |
| Inglam Corporation Bda J Casual Wear | 5640 W Division | Chicago, IL 60651 | | | |
| Ingle Lawn Care, LLC | 1478 Ashley Loop | Reidsville, NC 27320 | | | |
| Ingles Produce Inc | 12717 W Sunrise Blvd | Ste 154 | Sunrise, FL 33323 | | |
| Ingleside Pizza Inc | 4097 19th Ave | San Francisco, CA 94132 | | | |
| Inglett & Stubbs LLC | 5200 Riverview Rd | Mabelton, GA 30126 | | | |
| Inglewood Auto Body | 624 N La Brea Ave | Inglewood, CA 90302 | | | |
| Inglewood Jewelry & Loan | 314 South Market St | Inglewood, CA 90301 | | | |
| Inglewood Tire & Auto Service | 635 S La Brea Ave | Inglewood, CA 90301 | | | |
| Ingo Labs LLC | 250 E Pearson St | Suite 1504 | Chicago, IL 60611 | | |
| Ingo Leetsch | Address Redacted | | | | |
| Ingo Money, Inc | 11545 Wills Rd, Ste 130 | Alpharetta, GA 30009 | | | |
| Ingomar Liquids LLC | 22 S 3rd St | Philadelphia, PA 19106 | | | |
| Ingram & Associates Real Estate Company | 3302 Oaklawn Blvd | Hopewell, VA 23860 | | | |
| Ingram & Ingram Attorneys At Law Pa | 7365 Merchant Court | Suite 8 | Sarasota, FL 34240 | | |
| Ingram Diesel Service | 1015 Coile Rd | Comer, GA 30629 | | | |
| Ingram Law | 220 Church St | Nevada City, CA 95959 | | | |
| Ingram Trucking | 17600 Nw 5th Ave | Apt 1305 | Miami, FL 33169 | | |
| Ingramfleet Services | 10232 I Ave, Ste 11 | Hesperia, CA 92345 | | | |
| Ingramfleet Services | Attn: Victor Ingram | 10232 I Ave Ste 11 | Hesperia, CA 92345 | | |
| Ingram'S Music | 332 W. Main St | Merced, CA 95340 | | | |
| Ingredient Solutions, Inc. | 2009 Montreal Rd | F-4 | Tucker, GA 30084 | | |
| Ingrelis Ponte | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ingrid Almanzar | | | | | |
| Ingrid Aquino | Address Redacted | | | | |
| Ingrid Beauty Salon | 973 Sw 24th St | Ft Lauderdale, FL 33315 | | | |
| Ingrid Bodden | | | | | |
| Ingrid Brodrick | | | | | |
| Ingrid Bryant | | | | | |
| Ingrid C. Ryan | Address Redacted | | | | |
| Ingrid Cheatham | | | | | |
| Ingrid Christensen | | | | | |
| Ingrid Colon | Address Redacted | | | | |
| Ingrid Cormier | | | | | |
| Ingrid Coyle | | | | | |
| In-Grid Design | 141 Russell St | 3 | Brooklyn, NY 11222 | | |
| Ingrid Diaz | | | | | |
| Ingrid Fagre | Address Redacted | | | | |
| Ingrid Fretheim Interiors | 3663 E Cedar Ave | Denver, CO 80209 | | | |
| Ingrid Glasgow | Address Redacted | | | | |
| Ingrid Goman | Address Redacted | | | | |
| Ingrid Gooden | | | | | |
| Ingrid Govea | Address Redacted | | | | |
| Ingrid Hermoso | Address Redacted | | | | |
| Ingrid Hinojosa | | | | | |
| Ingrid Hinojosa, Pc | Address Redacted | | | | |
| Ingrid Holm Translation | 10959 Shadow Wood Dr | Houston, TX 77043 | | | |
| Ingrid Jackson | | | | | |
| Ingrid Kopp | | | | | |
| Ingrid Lopez | Address Redacted | | | | |
| Ingrid Marie Music | 2518 Oak Place Dr Se | Huntsville, AL 35803 | | | |
| Ingrid Mathurin | Address Redacted | | | | |
| Ingrid Matias | | | | | |
| Ingrid Mifflin | Address Redacted | | | | |
| Ingrid Najera | Address Redacted | | | | |
| Ingrid O'Brien | Address Redacted | | | | |
| Ingrid Sutton & Associates, LLC | 6345 E Wilshire Dr | Scottsdale, AZ 85257 | | | |
| Ingrid Taveras | Address Redacted | | | | |
| Ingrid Valdez | | | | | |
| Ingrid Vengoechea | Address Redacted | | | | |
| Ingrid Viljak | Address Redacted | | | | |
| Ingrid Walker | Address Redacted | | | | |
| Ingrid Warren | | | | | |
| Ingrid Wickham | Address Redacted | | | | |
| Ingrid Wittmann | | | | | |
| Ingrid Zimmer | Address Redacted | | | | |
| Ingrida Vidikaite | | | | | |
| Ingrid'S Spa | 8720 Mains St | Suite 100 | Woodstock, GA 30188 | | |
| Ingridsfamilydaycare | 9925 Sw 161 St | Miami, FL 33157 | | | |
| Ingris M Paz Flores | 8815 Glenhouse Dr | Houston, TX 77088 | | | |
| Ingris Vanessa Mendez Ramirez | Address Redacted | | | | |
| Ingry Rodriguez | | | | | |
| Ington LLC, | 836 Forman Road | St Louis, MO 63123 | | | |
| Ingycreative.Com | 6332 Burr Oaks Ct | Fox Lake, IL 60020 | | | |
| Inhabit Interiors LLC | 1750 Union Ave | Balitmore, MD 21211 | | | |
| Inhabit LLC | 28216 116th St Nw | Zimmerman, MN 55398 | | | |
| Inhealth Med Ct | 37 Ivan Hill St | Willimantic, CT 06226 | | | |
| Inho Inc | 901 North Wesleyan Blvd | Rocky Mount, NC 27804 | | | |
| In-Home Care Alliance, LLC | 7528 E Mclellan Lane | Scottsdale, AZ 85250 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| In-Home Care For Seniors Inc | 1179 Brookview Dr | Concord, CA 94520 | | | |
| Inhome Genius LLC. | 870 Dividend Rd | Midlothian, TX 76065 | | | |
| In-Home Lcsw, Pllc | 20 Squadron Blvd | Suite 340 | New City, NY 10956 | | |
| In-House Accounting & Tax Services LLC | 5108 196th St Sw | Lynnwood, WA 98036 | | | |
| In-House Doc, Inc | 1820 Grace St | Winston Salem, NC 27103 | | | |
| Inhouse Purchasing Ltd | 1191 Connetquot Ave | Central Islip, NY 11722 | | | |
| Inhouse Security Service, Inc. | 3195 Mcmillan Ave. | Ste. B1 | San Luis Obispo, CA 93401 | | |
| Iniani Cardenas | | | | | |
| Iniesta Concreate Bdrs & Landscaping LLC | 19904 Us Hwy 20 | Bristol, IN 46507 | | | |
| Inigo Del Rivero | | | | | |
| Inigo Design & Build | 152 8th Ave | Nyc, NY 10011 | | | |
| Iniguez Windows & Door Installation | 10818 Sagebluff Dr | Houston, TX 77089 | | | |
| Iniki Bryan | Address Redacted | | | | |
| Initia Mccarty | Address Redacted | | | | |
| Initial Logistics LLC | 9151 Coral Gables Rd | Ft Myers, FL 33967 | | | |
| Initial Media LLC | 2703 Piney Wood Drive | E Point, GA 30344 | | | |
| Initial Videos LLC | 62 Cascade Key | Bellevue, WA 98006 | | | |
| Initially For You | 966 E 28 St | Brooklyn, NY 11210 | | | |
| Initially Yours. LLC | 408 East Lee St | Enterprise, AL 36330 | | | |
| Initiative Science LLC | 24001 Southfield Road, Ste 107 | Southfield, MI 48075 | | | |
| Inix Corporation | 15615 Alton Pkwy | Irvine, CA 92618 | | | |
| Inj Wireless Inc | 208 Holt Ave. | Pomona, CA 91767 | | | |
| Inja Trinidad | Address Redacted | | | | |
| Injae Choe | | | | | |
| Injil Muhammad | | | | | |
| Injury Advocates Of Georgia Inc. | 235 Peachtree St. Ne | Suite 2212 | Atlanta, GA 30303 | | |
| Injury Recovery Center Of West Valley | 4070 South 4000 West | W Valley City, UT 84120 | | | |
| Injury Specialists Of Oregon | 19300 Sw Boones Ferry Rd | 1B | Tualatin, OR 97062 | | |
| Ink Addiction LLC | 7586 Sailwind Dr | Colorado Springs, CO 80925 | | | |
| Ink by Janice | 22318 Smokey Hill Dr. | Katy, TX 77450 | | | |
| Ink In The Clink | 1621 Lexington-Springmill Rd | Ontario, OH 44906 | | | |
| Ink Love LLC | 2301 N Collins Ste | Ste 112 | Arlington, TX 76011 | | |
| Ink Pr Firm | 22607 Iris Ave | Torrance, CA 90505 | | | |
| Ink Splash Promo, LLC | 23675 Riverwood Way | California, MD 20619 | | | |
| Ink Therapy Tattoos | 528C Back Project Rd | Schriever, LA 70395 | | | |
| Inka-Joana F Turco | Address Redacted | | | | |
| Inkanto Business & Distribution | 5130 Harbor House | Wyoming, MI 49418 | | | |
| Inked Up Graphix | 1542 Willowbrook St. | Lancaster, TX 75134 | | | |
| Inkedesign Consulting LLC | 1102 Page St | San Francisco, CA 94117 | | | |
| Inkhead Designs Inc | 7422 South Dixie Hwy | W Palm Beach, FL 33405 | | | |
| Inkies Print Shop LLC | 361 South 5th St | Brooklyn, NY 11211 | | | |
| Inkified Mobile Notary | 5140 36St Ave E | Tuscaloosa, AL 35405 | | | |
| Inkling | 2917 And A Half N Broadway St | Chicago, IL 60657 | | | |
| Ink'N Screens LLC | 3760 Hwy 76 | Cottontown, TN 37048 | | | |
| Inkrumah Exporting & Food Serviices LLC | 3900 Crown Rd Sw | Atlanta, GA 30354 | | | |
| Inks & Shirts, LLC | 2221 Cammie Wages Rd | Dacula, GA 30019 | | | |
| Inksmart Graphics, LLC | 168 Hwy 274 | 108 | Lake Wylie, SC 29710 | | |
| Inktherapy | 10631 Rd 147 | Philadelphia, MS 39350 | | | |
| Inku Yo | | | | | |
| Inkwell Inc. | 225 South Clara St | Wichita, KS 67209 | | | |
| Inkwon Kim | | | | | |
| Inland Atv | 24601 Redlands Blvd | Loma Linda, CA 92354 | | | |
| Inland Board Shop | 1015 Galleria At Tyler | Riverside, CA 92503 | | | |
| Inland Congregations United For Change | Sponsoring Committee | 1441 N. D St. | Ste. 208 | San Bernardino, CA 92405 | |
| Inland Detox Inc. | 35200 Linda Rosea Dr. | Temecula, CA 92592 | | | |
| Inland Ear Head & Neck Clinic | 3975 Jackson St. | Suite202 | Riverside, CA 92503 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Inland Empire Acupuncture & Herbs, Inc. | 7177 Brockton Ave | Suite 333 | Riverside, CA 92506 | | |
| Inland Empire Autobody & Paint, Inc | 24801 Sunnymead Blvd | Moreno Valley, CA 92553 | | | |
| Inland Empire Carpet Inc. | 1286 South E St | San Bernardino, CA 92408 | | | |
| Inland Empire Latino Lawyers Asssoc | 2060 University Ave | Suite 113 | Riverside, CA 92507 | | |
| Inland Empire Liver Foundation | 2006 N. Riverside Ave | Suite B | Rialto, CA 92377 | | |
| Inland Empire Optometry | 1900 North Waterman | San Bernardino, CA 92404 | | | |
| Inland Empire Rebound | 1505 W Highland Ave | Suit 15 | San Bernardino, CA 92411 | | |
| Inland Empire Trucking | 7774 Oleander Ave | Fontana, CA 92336 | | | |
| Inland Endoscopy Center | 10408 Industrial Cir | Redlands, CA 92374 | | | |
| Inland Gastroenterology Medical Assoc | 26021 Business Center Drive | Redlands, CA 92374 | | | |
| Inland Home Improvements | 429 Bristol Way | Corona, CA 92879 | | | |
| Inland Loan Services | 1450 W. 6th St, Ste 116 | Corona, CA 92882 | | | |
| Inland Marine | 1600 W. 10th St | Antioch, CA 94509 | | | |
| Inland Northwest Marketing LLC | 26497 N Warren Rd | Athol, ID 83801 | | | |
| Inland Pain Relief & Acupuncture Center | 823 N Broadway | Los Angeles, CA 90012 | | | |
| Inland Production, Inc. | 3045 S. Archibald Ave. | Ste H 318 | Ontario, CA 91761 | | |
| Inland Urgent Care Of Sun City | 31588 Railroad Canyon Road | Canyon Lake, CA 92587 | | | |
| Inland Urgent Care, Amc | 31588 Railroad Canyon Road | Canyon Lake, CA 92587 | | | |
| Inland Wholesale Auto Center, Inc | 7909 Van Nuys Blvd | Unit M | Van Nuys, CA 91402 | | |
| Inlatsia Business Consulting LLC | 17904 Se 38th Circle | Vancouver, WA 98683 | | | |
| Inlet Diesel & Marine | 10915 Littlerock Rd Sw | Olympia, WA 98512 | | | |
| Inlet Outlet LLC | 146 Main St | Manasquan, NJ 08736 | | | |
| Inlighten Designs | 1528 Southport Dr | Unit A | Austin, TX 78704 | | |
| Inline Construction, LLC | 9884 N Cambridge Ct. | Highland, UT 84003 | | | |
| Inline Group Fitness | 1737 N Loop Pkwy | St Augestine, FL 32095 | | | |
| Inline Medical Consultting | 10879 Sw Visconti Way | Port St Lucie, FL 34986 | | | |
| Inline Meetings & Site Selections | 10725 Cauley Creek Dr | Johns Creek, GA 30097 | | | |
| Inlove Inc. | 2 Northside Piers | Suite 30Y | Brooklyn, NY 11249 | | |
| Inma Carbajal LLC | 1074 Norumbega Drive | Monrovia, CA 91016 | | | |
| Inman Construction Inc | 20702 El Toro Rd, Apt 466 | Lake Forest, CA 92630 | | | |
| Inman Enterprise LLC | 176 Emanuel Creek Dr | W Columbia, SC 29170 | | | |
| Inman, Spinosa & Buchan, Inc. | 28901 S. Western Ave | Suite 139 | Rancho Palos Verdes, CA 90275 | | |
| Inmar Velasquez | Address Redacted | | | | |
| Inmart Group Limited | 27260 Haggerty Rd, Ste A-14 | Farmington Hills, MI 48331 | | | |
| Inmotion Air | 130 Park Creek Drive | Alpharetta, GA 30005 | | | |
| Inmotion Spine Muscle Joint | 4041 North Maize Road | Suite 220 | Maize, KS 67101 | | |
| Inn Group Of Fairmont LLC | 27 Southland Drive | Fairmont, WV 26554 | | | |
| Inn H Chung | Address Redacted | | | | |
| Inn Touch Systems | 12967 Arroyo St | San Fernando, CA 91340 | | | |
| Inna Aguirre | | | | | |
| Inna Burri | | | | | |
| Inna Chatokhine | | | | | |
| Inna Gorelov | | | | | |
| Inna Hardison | | | | | |
| Inna Maor | | | | | |
| Inna Mashukova | Address Redacted | | | | |
| Inna Mironyuk | Address Redacted | | | | |
| Inna Mitsel | | | | | |
| Inna Rentuk | Address Redacted | | | | |
| Inna Rozenstein | | | | | |
| Inna Stepanova | Address Redacted | | | | |
| Inna Yashchyshyn | Address Redacted | | | | |
| Innabi Services LLC | 12628 Lakeridge Circle | Clermont, FL 34711 | | | |
| Innaflashtruckingllc | 6617 Evergreen Dr. | Miramar, FL 33023 | | | |
| Innasense Designs Inc | 215 West 10th St | New York, NY 10014 | | | |
| Innate Chiropractic Of Manhattan Pc | 119 West 57th St | Suite 712 | New York, NY 10019 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Innatus Pc | 1925 W A St | N Platte, NE 69101 | | | |
| Inndulge Resort, Inc | 601 S Grenfall Rd | Palm Springs, CA 92264 | | | |
| Inne | 11610 Canal Dr | N Miami, FL 33181 | | | |
| Inner Awakenings Counseling & Consulting | 88 State St | Suite 201 | Gorham, ME 04038 | | |
| Inner Balance Massage Therapy | 402 Santa Fe Trail | Unit 38 | Irving, TX 75063 | | |
| Inner Beast, Inc. | Attn: Jesus Verdiell | 6035 Rosemead Blvd | Pico Rivera, CA 90660 | | |
| Inner Beauty Med Spa, Inc | 10611 Baltimore St Ne | 150 | Blaine, MN 55449 | | |
| Inner Body Solutions, Inc. | Attn: Shawn Brainard | 2150 Northwest Pkwy Se, Ste S | Marietta, GA 30067 | | |
| Inner Cartage Yards, | 11315 Homestead Rd | Houston, TX 77016 | | | |
| Inner City Behavior Services , LLC | 3341 W North Ave, Ste 101 | Milwaukee, WI 53208 | | | |
| Inner City Contractors LLC | 865 Lower Ferry Road | 424 | Ewing, NJ 08628 | | |
| Inner Core Wellness | 2108 Gallows Rd | Suite A | Vienna, VA 22182 | | |
| Inner Excellence Coaching & Consulting | 1582 Gulf Rd | Suite 1193 | Point Roberts, WA 98281 | | |
| Inner Harbor Jewelers | 112 Chelsea St | Boston, MA 02128 | | | |
| Inner Healing Psychotherapy, LLC | 200 W Madison | Suite 2100 | Chicago, IL 60606 | | |
| Inner Loop Design | 900 N Washington St | 105 E | Alexandria, VA 22314 | | |
| Inner Peace Homes Inc | 136.5 S Main St | Bowling Green, OH 43402 | | | |
| Inner Source Family Medicine Pllc | 315 East Center St | Manchester, CT 06040 | | | |
| Inner Space Designs, Inc | 1786 La Costa Meadows Dr. | Suite 101 | San Marcos, CA 92078 | | |
| Inner State Towing | 1510 W Secrest Way | Santa Ana, CA 92704 | | | |
| Inner Strength Acupuncture & Wellness | 8303 Green Grass Rd | Laurel, MD 20724 | | | |
| Inner Strength Counseling Associates | 155 Canterbury Rd | Mt Laurel, NJ 08054 | | | |
| Inner Strength Mental Health, Pllc | 4502 Riverstone Blvd | Suite 1004 | Missouri City, TX 77459 | | |
| Inner Worx | 4401 Ashton Rd, Ste D | Sarasota, FL 34233 | | | |
| Inner You Health & Fitness | 7431 Southside Ave | Cincinnati, OH 45243 | | | |
| Innercircle Enterprises LLC | 7934 Grand Gulch Drive | Indianapolis, IN 46239 | | | |
| Innerlead, LLC | 2885 Lassiter Manor Dr | Marietta, GA 30062 | | | |
| Innerlight Media Group, LLC | 2833 Monfort Dr | Florissant, MO 63033 | | | |
| Innerlight Wellness, LLC | 910 Pierremont | Suite 103 | Shreveport, LA 71106 | | |
| Innerresolve LLC | 3400 Cottage Way, Ste G2 Room 528 | Sacramento, CA 95825 | | | |
| Innersight LLC, | 81-990 Halekii St | Kealakekua, HI 96750 | | | |
| Innerstate Development | 21607 Menlo Ave | Torrance, CA 90502 | | | |
| Innerstellar Ai Inc. | 7725 Gateway Unit 2531 | Irvine, CA 92618 | | | |
| Innervisons Medical, LLC | 27240 Turnberry Ln | Suite 200 | Valencia, CA 91355 | | |
| Innerworld Investment Inc | 31582 Railroad Canyon Rd | Canyon Lake, CA 92587 | | | |
| Innes Group LLC | 11326 Meadowchase Dr | Houston, TX 77065 | | | |
| Innes Production Inc. | 1117 3rd Ave | Longmont, CO 80501 | | | |
| Innisis Inc | 1111 S Grand Ave | Apt 815 | Los Angeles, CA 90015 | | |
| Innixi | Address Redacted | | | | |
| Innkeep | 1183 N Normandie Ave | Los Angeles, CA 90029 | | | |
| Innocent Abaso | Address Redacted | | | | |
| Innocent Brown | | | | | |
| Innocent Buule | | | | | |
| Innocent Enaye | | | | | |
| Innocent Nnanna | | | | | |
| Innocent Onwubiko | | | | | |
| Innocent Rugashoborola | Address Redacted | | | | |
| Innocorp Inc | 400 Renaissance Center | Detroit, MI 48243 | | | |
| Innokentiy Krupnov | | | | | |
| Innolake Corporation | 4125 Xene Lane North | Plymouth, MN 55446 | | | |
| Innolance Inc | 45240 Business Ct | Sterling, VA 20166 | | | |
| Innopedia Consulting Inc | 5400 Ward Rd | Bldg 3 L-10 | Arvada, CO 80002 | | |
| Innotrade Construction LLC | 3220 S Oneida Way | Denver, CO 80224 | | | |
| In-N-Out Remodeling | 4409 78th Ave Court W | University Place, WA 98466 | | | |
| Innov International Trading Inc | 14 Eldorado St | Unit 3 | Arcadia, CA 91006 | | |
| Innova Custom Jewelry | 2601 Stern Ln | Oxnard, CA 93035 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Innova Group Holdings, LLC | 5802 Hoffner Ave | Suite 707 | Orlando, FL 32822 | | |
| Innova Leaf Creative Solutions, LLC | 1244 Nw 137th Way | Newberry, FL 32669 | | | |
| Innova LLC | 3005 Silver Creek Rd 182 | San Jose, CA 95121 | | | |
| Innova Management, LLC | 23O E. Ponce De Leon Ave Unit 402 | Decatur, GA 30030 | | | |
| Innova Personal Training | 310 Crescent Village Circle | 1441 | San Jose, CA 95134 | | |
| Innova Property Investments LLC | 1350 W 61St St | Cleveland, OH 44102 | | | |
| Innova Solutions | 1024 EGrand River | Brighton, MI 48116 | | | |
| Innovar Media LLC | 320 Decker | Irving, TX 75062 | | | |
| Innovare Technologies, LLC | 71 Johnson Ave | Dumont, NJ 07628 | | | |
| Innovata Group LLC | 34701 Standish St | Livonia, MI 48150 | | | |
| Innovate Marketing LLC | 8810 Paradise Ct | Tamarac, FL 33321 | | | |
| Innovate Social Media LLC | 7327 Misty Morning Dr | Humble, TX 77346 | | | |
| Innovatech Capital Corp | 4675 Macarthurcourt | 475 | Newpot Beach, CA 92660 | | |
| Innovated Culinary Group LLC | 6606 Collins Ave | Miami Beach, FL 33141 | | | |
| Innovated Design & Manufacturing, Inc. | 13482 E Progress Drive | Parlier, CA 93648 | | | |
| Innovating Drywall Systems LLC | 762 Indian Creek Road | Hillsboro, KY 41049 | | | |
| Innovation Construction Ny Inc | 2902 Beverley Road | 1St Floor | Brooklyn, NY 11226 | | |
| Innovation Furniture Corp | 4515 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Innovation Homes LLC | 4051 Letitia Ave S | Seattle, WA 98118 | | | |
| Innovation Influence | 5077 Irvine Drive | Douglasville, GA 30135 | | | |
| Innovation Painting Solutions LLC | 3211 Knights Spur Ct | Simpsonville, SC 29681 | | | |
| Innovation Pharmaceuticals Inc | 301 Edgewater Pl -, Ste 100 | Wakefield, MA 01880 | | | |
| Innovation Stone & Ceramic Inc | 902 72nd Ave | Oakland, CA 94621 | | | |
| Innovation Window Coverings Inc | 634 West 14th St | Long Beach, CA 90813 | | | |
| Innovations By Jackie LLC | 7605 Bergenline Ave | N Bergen, NJ 07047 | | | |
| Innovations Insurance & Business | Solutions LLC | 2914 Norwich St | Room 1 | Brunswick, GA 31520 | |
| Innovations Trading Inc | 267 Clarendon Ln | Bolingbrook, IL 60440 | | | |
| Innovative Access LLC | 5955 Hauck St | Suite 107 | Las Vegas, NV 89118 | | |
| Innovative Acquisitions Corp | 7400 Beaufont Springs Dr | N Chesterfield, VA 23225 | | | |
| Innovative Acquisitions Inc | 6358 La Reina Dr | Tujunga, CA 91042 | | | |
| Innovative Advantage Security, Inc. | 2000 Ave Of The Stars | Fl 3 | Los Angeles, CA 90067 | | |
| Innovative Advisors, Inc | Attn: Karen Ness | 606 Commercial St, Ste 2 | Elko, NV 89801 | | |
| Innovative Air | 6231 Dean Martin | Las Vegas, NV 89118 | | | |
| Innovative Appliance Repair, LLC | 3695 Burnette Park Drive | Suite 2 | Suwanee, GA 30024 | | |
| Innovative Architects, LLC | dba Improving- Atlanta | 3122 Hill St | Duluth, GA 30096 | | |
| Innovative Auto Parts | Attn: Anthony Roberts | 38640 N Lewis Ave | Beach Park, IL 60099 | | |
| Innovative Bonding Services, Inc. | 2101 Vista Parkway, Ste 288 | 288 | W Palm Beach, FL 33411 | | |
| Innovative Brokers Corp | 1276 50th St | Brooklyn, NY 11219 | | | |
| Innovative Building | 4707 Greenleaf Ct | Modesto, CA 95356 | | | |
| Innovative Building Solutions Inc | 760 E Francis St | Suite M | Ontario, CA 91761 | | |
| Innovative Cleaning Service | 1759 Cr 402 | Dime Box, TX 77853 | | | |
| Innovative Computer Corp | 200 Scotney Glen Cir | Alpharetta, GA 30022 | | | |
| Innovative Concepts & Technology | 83 Upper Bogue Road | Harwinton, CT 06791 | | | |
| Innovative Construction Design | 2123 Porter Lake Drive | Sarasota, FL 34240 | | | |
| Innovative Construction Finishes LLC | 303 Garrett Dr | Trinandad, CO 81082 | | | |
| Innovative Construction Services Inc. | 1725 E Wassall St | Wichita, KS 67216 | | | |
| Innovative Construction Solutions LLC | 2 Maryland Ave | Gaithersburg, MD 20877 | | | |
| Innovative Control, LLC | 12009 Ne 99th St | Suite 1470 | Vancouver, WA 98682 | | |
| Innovative Counseling Inc. | 1499 Sixth St | Green Bay, WI 54304 | | | |
| Innovative Cuisine Services Inc. | 4300 West Lake St | Chicago, IL 60624 | | | |
| Innovative Dentists Of Houston | 427 W. 20th St | Suite 400 | Houston, TX 77008 | | |
| Innovative Development Inc. | 109 South Boulder Ave | Russellville, AR 72801 | | | |
| Innovative Digital Marketing Services | 302 N Citron St | Anaheim, CA 92805 | | | |
| Innovative Education Inc | 9498 Sw Barbur Blvd | Portland, OR 97219 | | | |
| Innovative Energy Solutions LLC | 8814 Colonial Road | Brooklyn, NY 11209 | | | |
| Innovative Energy Solutions, LLC | N17 W26851 E Fieldhack Dr | Unit G | Pewaukee, WI 53072 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Innovative Engagement & | Management Solutions, LLC | 110 Majorca Way | Jupiter, FL 33458 | | |
| Innovative Eyecare LLC | 2117 Palatine Place | Stockbridge, GA 30281 | | | |
| Innovative Financings Group | 301 N Market St | Wilmington, DE 19801 | | | |
| Innovative Flooring Designs | 1884 Mackenzie Ct S | Middleburg, FL 32068 | | | |
| Innovative Funding Solutions Inc | aka Advance My Business | 133 Via Palacio | Palm Beach Gardens, FL 33418 | | |
| Innovative Group Ny LLC | 472 Albany Ave | Suite 2 | Brooklyn, NY 11203 | | |
| Innovative Health & Wellness Services | 501 West Glenaoks Blvd | Suite 544 | Glendale, CA 91202 | | |
| Innovative Health Systems | 20 Church St. | 2Nd Floor | White Plains, NY 10601 | | |
| Innovative Healthcare Alliance Group | 238 Coral Cay Terrace | Palm Beach Gardens, FL 33418 | | | |
| Innovative Homes Of Idaho | 1510 Conant Ave | Burley, ID 83318 | | | |
| Innovative Inspection Services Inc | 1245 Gardena Blvd | Gardena, CA 90247 | | | |
| Innovative Ip Inc | 3833 Dublin Ave. | Los Angeles, CA 90008 | | | |
| Innovative It Solutions Inc | Attn: Jey Chelliah | 4611 Maryann Lane | Bethlehem, PA 18017 | | |
| Innovative Kitchen & Bath | 10820A Hanna St | Beltsville, MD 20705 | | | |
| Innovative Landscape & Design LLC | 312 Greenbriar Dr | Union, NJ 07083 | | | |
| Innovative Lawns, LLC | Attn: Eric Grisham | 2537 B Lebanon Pike | Nashville, TN 37214 | | |
| Innovative Lending Platform Association | c/o On Deck | 901 N Stuart St, Ste 700 | Arlington, VA 22203 | | |
| Innovative Marble & Stone LLC | 1811 Sw 13 St | Miami, FL 33145 | | | |
| Innovative Marketing Consultant LLC | 1655 Amanda Lane | Rock Hill, SC 29730 | | | |
| Innovative Marketing Solutions | 1106 Emerald Ridge Dr | Calera, AL 35040 | | | |
| Innovative Masonry | 4544 Rosemarie Dr | Bensalem, PA 19020 | | | |
| Innovative Mechanical Solutions, Inc. | 9669 Havana St | Commerce City, CO 80640 | | | |
| Innovative Med Concepts LLC | 1837 Commons North Dr | Tuscaloosa, AL 35406 | | | |
| Innovative Men'S Clinic | 1940 116th Ave Ne 201 | Bellevue, WA 98004 | | | |
| Innovative Millennials | 4556 Hedges Dr | Memphis, TN 38128 | | | |
| Innovative Milling | 797 North Ave | Suite A | Vista, CA 92083 | | |
| Innovative Mobile Solutions LLC | 209 Frederick St | Manchester, NH 03102 | | | |
| Innovative Motor Cars | Attn: Murtaza Khan | 12103 Miramar Shores Dr | Cypress, TX 77065 | | |
| Innovative Network Security LLC | 28 Field St | Staten Island, NY 10314 | | | |
| Innovative Openings, Inc. | 667 S. Pierce Ave. | Louisville, CO 80027 | | | |
| Innovative Pest Control Corp | 92 Tyler St | Rochester, NY 14621 | | | |
| Innovative Pianoworks, LLC | 5613 W. Glendale Ave | Glendale, AZ 85301 | | | |
| Innovative Power Solutions, Inc. | N93W14594 Whittaker Way | Menomonee Falls, WI 53051 | | | |
| Innovative Private Security | 2918 Tulare St | Livingston, CA 95334 | | | |
| Innovative Products Of Florida Inc. | 4657 37th St N | Unit B | St Petersburg, FL 33714 | | |
| Innovative Properties Worldwide Inc | 620 S Dahlia Ci M103 | Glendale, CO 80246 | | | |
| Innovative Property Solutions LLC | 1120 Arlington Pl | Bogart, GA 30622 | | | |
| Innovative Prosthetic & Orthotic | Professionals, Inc | 1750 N Humboldt St | Suite 102 | Denver, CO 80218 | |
| Innovative Psychiatry Services, Pc | 81 Pondfield Road, Ste D 393 | Bronxville, NY 10708 | | | |
| Innovative Psychotherapy Solutions | 550 Frontage Road | Suite 3535 | Northfield, IL 60093 | | |
| Innovative Results LLC | 710 Oglethorpe St Nw | Washington, DC 20011 | | | |
| Innovative Salon Solutions, Inc. | 5117 Sroyal Atlanta Dr | Tucker, GA 30084 | | | |
| Innovative Scapes LLC | 7319 La Escolara Ranch Rd | Odessa, TX 79765 | | | |
| Innovative Security Services, Inc. | 1703 Cope Ave E | Suite I | Maplewood, MN 55109 | | |
| Innovative Service Solutions LLC | 3625 Kumulani St | Honolulu, HI 96822 | | | |
| Innovative Signs & Lighting | 5824 Humphries St | Austell, GA 30106 | | | |
| Innovative Smiles At The Forum | 5185 Peachtree Parkway | Bldg 1200 Suite 201 | Peachtree Corners, GA 30092 | | |
| Innovative Store Systems Inc | 1351 S Beach Blvd, Ste L | La Habra, CA 90631 | | | |
| Innovative Supplies Worldwide, Inc. | 710 Front Ave, Ste B | Columbus, GA 31901 | | | |
| Innovative Supply Group LLC | 585 Prospect St | Unit 304 | Lakewood Township, NJ 08701 | | |
| Innovative Techniques | 151 Sea St | Apt 206 | Quincy, MA 02169 | | |
| Innovative Technolgies, Inc. | 21 East Marine View Dr, Ste C | Everett, WA 98201 | | | |
| Innovative Technology Management Group | 1293 Millstone Way | Lithonia, GA 30058 | | | |
| Innovative Technology Solutions Swva Inc | 1158 Thackers Branch Road | Honaker, VA 24260 | | | |
| Innovative Therapy Services | 100 Se 3rd Ave | 10Th Floor | Ft Lauderdale, FL 33394 | | |
| Innovative Therapy Solutions, Pllc | 1833 W. Morris Blvd | Suite 101 | Morristown, TN 37813 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Innovative Training | 3226 Cardiff St | Punta Gorda, FL 33983 | | | |
| Innovative Trim Design | 115 Valley Road | Wexford, PA 15090 | | | |
| Innovative Trim Design | Attn: Stuart Kerr | 115 Valley Road | Wexford, PA 15090 | | |
| Innovative Trucking & Transport Services | 157 Westwood Dr | Park Forest, IL 60466 | | | |
| Innovative Urology Practice Of New York | 92-29 Queens Blvd | Suite 2B | Rego Park, NY 11374 | | |
| Innovative Vascular Technologies, LLC | 3830 Dunes Road | Palm Beach Gardens, FL 33410 | | | |
| Innovative Vision Information Technology | Attn: Barry Ingram | 3702 Poplar Spring Dr | Missouri City, TX 77459 | | |
| Innovative Web Creations, Inc. | 409 Central Expressway South | Suite A | Allen, TX 75013 | | |
| Innovative Wellness Resources | 1200 S Bethany Creek Drive | Alpharetta, GA 30004 | | | |
| Innovative World Realty, LLC | 18851 Ne 29th Ave | Suite 735 | Aventura, FL 33180 | | |
| Innovativedge Marketing LLC | 23312 Pam Ct | Euclid, OH 44123 | | | |
| Innovativesupport Services, Inc. | 1270 Souter | Troy, MI 48083 | | | |
| Innovatl Logistics LLC | 10370 Iron Gate Lane | Jonesboro, GA 30238 | | | |
| Innovator Web Deals | 276 Cedar Point Road | Johnson City, TN 37601 | | | |
| Innovatus Iq, LLC | 6406 Muir St | Baton Rouge, LA 70817 | | | |
| Innovera Pharmaceuticals LLC | 6 Heinrick Way | Bridgewater, NJ 08807 | | | |
| Innovtive Data Solutions Inc. | 1301 Silverlake Road | Mckinney, TX 75072 | | | |
| Innrick Transport LLC | 11939 Ottawa Ave | Orlando, FL 32837 | | | |
| Inns Enterprises Inc | 1336 Castro Ct. | Monterey, CA 93940 | | | |
| Innsbrook General Contractors | 2815 West Course Rd. | Maumee, OH 43537 | | | |
| Inntiquity A Country Inn Inc | 1075 Sr 25 North | Logansport, IN 46947 | | | |
| Ino Dela Sancha | | | | | |
| Inobert Alcius | | | | | |
| Inocencia Arapeles | Address Redacted | | | | |
| Inocencio Lugo Jr | | | | | |
| Inocencio Rodriguez | Address Redacted | | | | |
| Inocente Holdings LLC | 873 Brandon Town Center Mall | Brandon, FL 33511 | | | |
| Inochi Inc | 2181 S Dupont Drive | Anaheim, CA 92806 | | | |
| Inoel Borges | Address Redacted | | | | |
| Inoel Machado | | | | | |
| Inok Holloway | Address Redacted | | | | |
| Inon Dinesman | Address Redacted | | | | |
| Inon Hovav | Address Redacted | | | | |
| Inosencio Lopez | | | | | |
| Inou Inc | 20017 Bernist Ave | Torrance, CA 90503 | | | |
| Inova Marketing LLC | 41 James Brite Circle | Mahwah, NJ 07430 | | | |
| Inovat Design, LLC | Attn: Nicholas Weaver | 307 West High St | Elizabethtown, PA 17022 | | |
| Inovation Homes LLC | 519 W 7 St | Long Beach, CA 90813 | | | |
| Inovus Design, Inc. | 445 Temple Ave | Long Beach, CA 90814 | | | |
| Inox Consulting Services, LLC | 5484 Chestnut Woods Dr | Indianapolis, IN 46224 | | | |
| Inp Foods Inc | 25 Brooklybn Terminal Market | Brooklyn, NY 11236 | | | |
| Inpech, Inc. | 43 Corporate Park | Suite 100 | Irvine, CA 92606 | | |
| Inphase Communications Inc | 22 North Church St | W Chester, PA 19380 | | | |
| Inpi, Inc | 6170 Valley View Ave | Buena Park, CA 90620 | | | |
| Inprox Corporation, | 20 Redgate Road | W Roxbury, MA 02132 | | | |
| Input Optics, Inc. | 3739 Balboa St | 232 | San Francisco, CA 94121 | | |
| Inq Management & Consulting Corp | 555 5th Ave | New York, NY 10017 | | | |
| Inquisic, Inc. | 6790 Embarcadero Ln | 100 | Carlsbad, CA 92011 | | |
| Inquisient Inc | 11654 Plaza America Dr | Reston, VA 20190 | | | |
| Inr Medical Services LLC | 1755 Park St | Ste 200 | Naperville, IL 60563 | | |
| Inran E Infante | Address Redacted | | | | |
| Inrich Solutions | 11428 Thomas Rd | Seffner, FL 33584 | | | |
| Inrs Technology Partners LLC | 16534 Jay Road | Prairieville, LA 70769 | | | |
| Ins Claims Consultants & Loss Recovery | 12530 Ne 7th Ave | Miami, FL 33161 | | | |
| Ins Professional Agency | 1408 Arcade St | St Paul, MN 55106 | | | |
| Ins Tax Services | 5702 Chrystell Ln | Houston, TX 77092 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ins Transportation, LLC | 3840 Lake Lanier Dr | Duluth, GA 30097 | | | |
| Ins. Specialists LLC | 1187 Coughlin St | Lakewood, NJ 08701 | | | |
| Insait LLC | 20200 West Dixie Hwy | Suite 902 | Aventura, FL 33180 | | |
| Insane Apparel Inc | 66 Horseblock Rd | Centereach, NY 11720 | | | |
| Insane Fitness | 306 13St | Columbus, GA 31901 | | | |
| Insane Mods LLC | 7342 Nw 48th Court | Lauderhill, FL 33319 | | | |
| Insanity Travel Inc | 275 E Hillcrest Dr | Suite 160-255 | Thousand Oaks, CA 91360 | | |
| Insasys LLC | 103 Carnigie Center | Princeton, NJ 08540 | | | |
| Inscribeai, Inc | 500 2nd St | San Francisco, CA 94107 | | | |
| InscribeAI, Inc | 500 2nd St, 0th Fl | San Francisco, CA 94107 | | | |
| Insentience Inc | 309 Ripley Rd | Brookhaven, MS 39601 | | | |
| Inshallah Corp | 7915 24th Ave | 2F | E Elmhurst, NY 11370 | | |
| Inshan Hosein | Address Redacted | | | | |
| Inshape Weight Loss Center Inc | 33044 Hwy 27 | Haines City, FL 33844 | | | |
| Inshore Generators & Plumbing LLC | 1000 Ocean Rd. | Spring Lake Hts, NJ 07762 | | | |
| Inside Out Construction Inc. | 10750 Catharpin Rd | Spotsylvania, VA 22553 | | | |
| Inside Out Home Inspection | 3000 W Memorial Ave, Ste 123-240 | Oklahoma City, OK 73120 | | | |
| Inside Out Renovations LLC | 9400 Weaver St | Silver Spring, MD 20901 | | | |
| Inside Out Theatre Company, Inc. | 492 Carrington Lane | Weston, FL 33326 | | | |
| Inside Scale Inc. | 340 Fremont St | Apt. 3806 | San Francisco, CA 94105 | | |
| Inside Scoop LLC | 474 South Washington Ave | Piscaraway, NJ 08854 | | | |
| Inside Stores | 6060 Elton Ave | Suite B | Las Vegas, NE 89101 | | |
| Inside Voices LLC | 313 Clinton St | Apt 1 | Brooklyn, NY 11231 | | |
| Inside/Out Window Washing Inc | 7915 Atlantic Blvd | Jacksonville, FL 32211 | | | |
| Insideout Tavern Corp | 2208 Lemoyne St | Syracuse, NY 13208 | | | |
| Insider777 | 5658 Western Way | Lake Worth, FL 33463 | | | |
| Insight Capital Management | 58 Sarah Jen Dr | Queensbury, NY 12804 | | | |
| Insight Computing | 4869 Westmont St | Riverside, CA 92507 | | | |
| Insight Contemplative Counseling, LLC | 2299 Pearl St | Suite 402D | Boulder, CO 80302 | | |
| Insight Counseling | 15437 Anacapa Rd | Victorville, CA 92392 | | | |
| Insight Endeavors LLC | 15615 Alton Parkway | Ste 200 | Irvine, CA 92618 | | |
| Insight Er Physician Wang Inc | 1110 Pearl Mist Drive | Lilburn, GA 30047 | | | |
| Insight Financial Services Inc | 7401 Wiles Road | 256 | Coral Springs, FL 33067 | | |
| Insight Health Services Corp | 8200 W 33 Ave | Ste 1 | Hialeah, FL 33018 | | |
| Insight Htm, LLC | 1275 Bill Smith Rd | Cookeville, TN 38501 | | | |
| Insight Inspections | 4846 Proctor Oaks Ct | Sarasota, FL 34233 | | | |
| Insight One Corp | 97 Main St | 14 | Woodbridge, NJ 07095 | | |
| Insight Optiks Inc | 482 Central Ave | Cedarhurst, NY 11516 | | | |
| Insight Optometry, Pc | 200 S Cedar St | 460 | Suttons Bay, MI 49682 | | |
| Insight Performance Consulting | 3869 W Tenacity Cir | Riverton, UT 84065 | | | |
| Insight Photography | 8402 Greenleaf Lake Dr | Houston, TX 77095 | | | |
| Insight Profit Services, Inc. | 11741Ardis Drive | Garden Grove, CA 92841 | | | |
| Insight Sales & Marketing | 32328 N 129th Dr | Peoria, AZ 85383 | | | |
| In-Sight Solution Focused Therapy | 913 N72nd St | Seattle, WA 98103 | | | |
| Insight Strategic Communications, Inc. | 55 Park Square | Suite 205 | Roswell, GA 30075 | | |
| Insight Technology Group, LLC | 69 Walter St | San Francisco, CA 94114 | | | |
| Insight Therapeutic Services, | 44 Firethorne Way | Watsonville, CA 95076 | | | |
| Insight Therapy LLC | Attn: Kathleen El Koury | 3362 Big Pine Trl Ste A | Champaign, IL 61822 | | |
| Insight Valuation, LLC | 20622 N. Cave Creel Road | Suite C-120 | Phoenix, AZ 85024 | | |
| Insight Vision Care Inc | 4761 Andrew Jackson Parkway | Hermitage, TN 37076 | | | |
| Insightbookkeepingllc | 3212 Harmony Hill Trce | Kennesaw, GA 30144 | | | |
| Insights LLC & Brain & Body Insights LLC | 14960 Woodcarver Rd | Colorado Springs, CO 80921 | | | |
| Insightsearch LLC | 1812 Tustin St | San Diego, CA 92106 | | | |
| Insightstudios, LLC | 293 Shepard Way Nw | Bainbridge Island, WA 98110 | | | |
| Insignia Artists Management | 160 Claremont Ave | 2A | Ny, NY 10027 | | |
| Insignia Data Management, Inc. | 3575 Mccormick Blvd | Bullhead City, AZ 86429 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Insignia Prints & Design Services LLC | 2305 Oak Lane | Ste 127 | Grand Prairie, TX 75051 | | |
| Insignia Seo, | 560 Blue Agave Ln, | Georgetown, TX 78626 | | | |
| Insite Marketing LLC | 19855 W Outer Dr | Ste 506E | Dearborn, MI 48124 | | |
| In-Site Realty LLC | 50 Division Ave | Hicksville, NY 11801 | | | |
| Insite Selection Services, Intl LLC | 9333 Jennings Road | Morrison, CO 80465 | | | |
| Insite Telecom, Inc. | 521 W Briardale Ave | Orange, CA 92865 | | | |
| Insites Web Services | 9301 Se 55Th | Portland, OR 97222 | | | |
| Inskip Grill | Address Redacted | | | | |
| Insomnia LLC | 15 Fenton St | Raleigh, NC 27604 | | | |
| Inson Huh Shopping Mall | 33 Washington Ave | Amityville, NY 11701 | | | |
| Insook Lee | Address Redacted | | | | |
| Insoon Oh | | | | | |
| Inspection & Testing Group, Inc. | 11875 Se 171st St. | Jupiter, FL 33469 | | | |
| Inspection Gurus, Inc. | 1205 Saddle Rock Rd | Holbrook, NY 11741 | | | |
| Inspection Management Services | 373 Sunnyside Drive | Colfax, CA 95713 | | | |
| Inspection Ready Recyclers | 4415 Dividend | San Antonio, TX 78219 | | | |
| Inspector Gadget, Llc. | 6515 103rd Ave | Kenosha, WI 53142 | | | |
| Inspectsafe Services LLC | 2746 Stonewood Dr | Lakeland, FL 33810 | | | |
| Insperity | Attn: General Counsel | 19001 Crescent Springs Dr | Kingwood, TX 77339-3802 | | |
| Insperity PEO Services, LP | 19001 Crescent Springs Dr | Kingwood, TX 77339-3802 | | | |
| Inspira Behavior & Advocacy Specilists | 1730 E. Holly Ave | El Segundo, CA 90245 | | | |
| Inspirallc | 260 Harrison Ave | Unit 104 | Jersey City, NJ 07304 | | |
| Inspiration Beauty Salon LLC | 6201 Madison St | W New York, NJ 07093 | | | |
| Inspiration Custom Homes LLC | 414 W Ruger Drive | Saratoga Springs, UT 84045 | | | |
| Inspiration Of Jesus Christ Church | Of Love Inc | 1336 S Wind Dr | Lantana, FL 33462 | | |
| Inspiration Unlimited | 809 Allen Drive | Longmont, CO 80503 | | | |
| Inspirational Community Resourcing Inc | 1720 N. Unser St | Mt Dora, FL 32757 | | | |
| Inspirational Keys | 8613 Meadow Vale Drive | Memphis, TN 38125 | | | |
| Inspirationroll | 46 S Park Pl | Morristown, NJ 07960 | | | |
| Inspire Behavioral Learning, LLC | 2425 Channing Way, Ste B | Pmb 454 | Berkeley, CA 94704 | | |
| Inspire Charter Schools North | (Feather River Charter School) | 4305 S Meridian Road | Meridian, CA 95957 | | |
| Inspire Chiropractic & Wellness LLC | 11056 Renaissance Dr | Davidson, NC 28036 | | | |
| Inspire Christian Academy Inc | 6865 W Colonial Dr | Orlando, FL 32818 | | | |
| Inspire Data Solutions LLC | 24229 N 28th St | Phoenix, AZ 85024 | | | |
| Inspire Enterprises LLC | 604 S Artillery Ct | Piedmont, SC 29673 | | | |
| Inspire Financial Services LLC | 2681 Brecon Lane | Tallahassee, FL 32303 | | | |
| Inspire Greeley LLC | 2400 W 16th St | Greeley, CO 80634 | | | |
| Inspire International Cdc, Inc | 113 Chestnut St | Jonesboro, GA 30236 | | | |
| Inspire Me Business Consulting & | Counseling | 2109 Washington Overlook Dr | Ft Washington, MD 20744 | | |
| Inspire Mortgage, | 473 S Croft Ave | Inverness, FL 34453 | | | |
| Inspire Music & Entertainment | 10126 Downey Ln | Tampa, FL 33626 | | | |
| Inspire Nail Bar LLC | 10309 Westlake Dr | Bethesda, MD 20817 | | | |
| Inspire National Dance Competition LLC | 29 Redington Drive | Brunswick, GA 31523 | | | |
| Inspire Preparatory Academy | 5550 E. Michigan St. | 3325 | Orlando, FL 32822 | | |
| Inspire Salon & Spa | 5204 Cedar St. | Bellaire, TX 77401 | | | |
| Inspire Vision Property Management | 4711 Ne 95th Cir | Vancouver, WA 98665 | | | |
| Inspired Art Wine | 1500 Adams Ave | Costa Mesa, CA 92626 | | | |
| Inspired By Christ Transport LLC | 24 Fiore Dr | Savannah, GA 31419 | | | |
| Inspired by Shelby | 577 Cairo Junction Rd | Catskill, NY 12414 | | | |
| Inspired Chef Services, LLC | 330 Mayfield Drive | Franklin, TN 37067 | | | |
| Inspired Connections LLC | 134 Meadow View Cir | Pelham, AL 35124 | | | |
| Inspired Custom Homes Inc | 30869 Refuge Dr. | Osceola, IN 46561 | | | |
| Inspired Dezign Marketing Solutions | 13954 W Waddell Rd | 103301 | Surprise, AZ 85379 | | |
| Inspired Education | 1705 Hecker Pass Road | Gilroy, CA 95020 | | | |
| Inspired Electrical Solutions | 31330 Constitution Hwy | Locust Grove, VA 22508 | | | |
| Inspired Foods LLC | 1800 Bloomsbury Ave. | Ocean Twp, NJ 07712 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Inspired Grace Healthcare, Inc | 1051 E Main St | 212 | E Dundee, IL 60118 | | |
| Inspired Health Center Inc | 1S731 Manchester Ln | Warrenville, IL 60555 | | | |
| Inspired Homecare | 3619 Eisenhower Dr | Indianapolis, IN 46224 | | | |
| Inspired Intentions Services Corp | 4205 Lado Drive | Wesley Chapel, FL 33543 | | | |
| Inspired Productions | 2801 Ocean Park Blvd | Ste 231 | Santa Monica, CA 90405 | | |
| Inspiredinnovationssalon | Inspired Innovations | 29496 Us Hwy 14 | Lone Rock, WI 53556 | | |
| Inspiregraphy | 23400 Roberts Rd | New Caney, TX 77357 | | | |
| Inspiren Inc. | 10333 Harwin Dr, Ste 311 | Houston, TX 77036 | | | |
| Inspiring Kitchens Inc | 340 Bell Drive | Cary, IL 60013 | | | |
| Inspiring Minds Childcare | 521 St Marks Ave | Brooklyn, NY 11238 | | | |
| Inspirit Health, Pc Dba Lifeplus Md | 6811 N Knoxville Ave | Peoria, IL 61614 | | | |
| Inspyre Home Design | 738 N Loren Ave | Suite 3 | Azusa, CA 91702 | | |
| Inssa Design, Inc | 445 S Figueroa St | Suite 3177 | Los Angeles, CA 90071 | | |
| Inst For Social Policy & Understanding | 6 Parklane Blvd | Suite 510 | Dearborn, MI 48126 | | |
| Inst Learning & Assessment Technologies | 2851 Johnston St, Ste 537 | Lafayette, LA 70503 | | | |
| Insta Print Plus, Inc | 534 W. Wisconsin Ave | Appleton, WI 54911 | | | |
| Insta Trading | 9254 Parkwood Ave | Douglasville, GA 30135 | | | |
| Instacart | 10 Bahia Court Pl | Ocala, FL 34472 | | | |
| Instacart | 17035 Sw 93 St | Apto 5-204 | Miami, FL 33196 | | |
| Instacart | 3414 W Steinbeck Dr | Anthem, AZ 85086 | | | |
| Instacart | 50 Beale St | San Francisco, CA 94105 | | | |
| Instacart Delivery | 3813 Pebble Brook Cir S | Orange Park, FL 32065 | | | |
| Instaclean Services LLC | 6 Riverside Ave | Baldwin, NY 11510 | | | |
| Instacom Services Inc | 8440 Waukegan Rd Unit 132 | Morton Grove, IL 60053 | | | |
| Instacute | 4112 Parrish | E Chicago, IN 46312 | | | |
| Insta-Learn By Step Inc. | 22819 Woodway Park Rd | Woodway, WA 98020 | | | |
| Installation Pro LLC | 40640 Heatherbrook | Novi, MI 48375 | | | |
| Installation Pros LLC | 40472 N. Domiano St | San Tan Valley, AZ 85140 | | | |
| Installation Squad LLC | 6411 Sw 195th Ave | Pembroke Pines, FL 33332 | | | |
| Installations Plus | 6412 Hollyddale Pl. | Unit 101 | Riverview, FL 33578 | | |
| Installatron LLC | 8753 Melosia St | Apt 8210 | Ft Myers, FL 33912 | | |
| Installers Depot, Inc. | 7800 Gloria Ave. | Van Nuys, CA 91406 | | | |
| Installers Direct Inc | 535 Kent Ave | Brooklyn, NY 11249 | | | |
| Installers Plus Garage Doors | 820 N Barcelona St | Pensacola, FL 32501 | | | |
| Installment Financing | 319 Hawthorn Dr | Fate, TX 75087 | | | |
| Instamix LLC | 137 S State St | Suite 329-335 | Geneseo, IL 61254 | | |
| Instant Equity Exchange LLC | 12025 Winding Creek Way | Germantown, MD 20874 | | | |
| Instant Health Services Lll | 7200 South 84 St | Ste 13 | Lavista, NE 68128 | | |
| Instant Impressions, Inc. | 1905 E. 29th St | Signal Hill, CA 90755 | | | |
| Instant It Department, LLC | 68 Joyce Road | Plainview, NY 11803 | | | |
| Instant Karma Inc | 725 Haywood Rd | Asheville, NC 28806 | | | |
| Instant Rain Irrigation LLC | 5420 West 450 North | Shipshewana, IN 46565 | | | |
| Instant Signs Cypress, LLC | 5692 Lincoln Ave. | Cypress, CA 90630 | | | |
| Instant Tek Solution | 927 Rose Blossom Dr | Cupertino, CA 95014 | | | |
| Instant Trucks LLC | 8302 Hayden Cove Dr. | Tomball, TX 77375 | | | |
| Instantiasoft, LLC. | 1434 Skyscape Way | S Jordan, UT 84095 | | | |
| Instaprint Plus Inc. | 1365 38th St | Brooklyn, NY 11218 | | | |
| Instaread, Inc | 19 Clementina St | 101 | San Francisco, CA 94111 | | |
| Instin6T | 78 Sw 7th Ave | Miami, FL 33130 | | | |
| Instinct Radion Station LLC | 899 Martin Luther King Jr Dr | Atlanta, GA 30314 | | | |
| Institute For Dialogic Practice | 24 West Main St. | Suite 360 | Clinton, CT 06419 | | |
| Institute For Educational Achievement | 381 Madison Ave | New Milford, NJ 07646 | | | |
| Institute For Equine Assisted Practices | 306 Shaker Rd | Gray, ME 04039 | | | |
| Institute Of Art & Medicine | 3025 Se 18th Ave | Portland, OR 97202 | | | |
| Institute Of Healing Arts | 139 South State | Lindon, UT 84042 | | | |
| Institutional Laundry Services Inc. | 322 5th St | Lakewood, NJ 08701 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Instock Cabinets Inc. | 630 Central Park Ave | Yonkers, NY 10704 | | | |
| Instquest Inc | 1 Bluxome St | Suite 409 | San Francisco, CA 94107 | | |
| Instructional Support Inc | 55 Garden St | Valley Stream, NY 11581 | | | |
| Instructure Real Estate Group Inc | 939 S. Hill St. | Apt 643 | Los Angeles, CA 90015 | | |
| Instrumentation & Engineering Service | 7552 Navarre Parkway | Suite 42 | Navarre, FL 32566 | | |
| Instrumentation Tube Bending Services | 12445 E 39th Ave | Denver, CO 80239 | | | |
| Instrumentl, Inc | 2431 Mission St | San Francisco, CA 94110 | | | |
| Instyle Menswear Fashions Inc | 2660 Godby Road | Suite D1 | College Park, GA 30349 | | |
| Instyle Nails | 33353 Temecula Pkway | 101 | Temecula, CA 92592 | | |
| In-Style Realty Corp | 1378 Route 206 | Suite 202 | Skillman, NJ 08558 | | |
| Instyle Salon | 137 4th Ave | San Mateo, CA 94401 | | | |
| Instyle Salon & Spa LLC | 2306 Immokalee Road | Naples, FL 34110 | | | |
| Instyle Salon LLC | 3209 Harrison Ave Nw, Ste 101 | Olympia, WA 98502 | | | |
| Instyle Spa Corp | 2799 Route 112 | Suite 6 | Medford, NY 11763 | | |
| Insulateamerica, Inc. | 222 N. Lafayette St | Suite 22 | Shelby, NC 28151 | | |
| Insulation Consulting Services LLC | 1134 Audubon Dr. | Clarks Summit, PA 18411 | | | |
| Insulation Gurus | 217 San Jose Ave | San Jose, CA 95125 | | | |
| Insulation Network | 524-532 Maple Ave, Apt 306 | Elizabeth, NJ 07202-5523 | | | |
| Insulattic, LLC | Attn: Thomas Bobrowski | 5 Freedley Fork | Pomfret Center, CT 06259 | | |
| Insul-Homes | 1110 N. 22nd Ave | Yakima, WA 98902 | | | |
| Insul-Tech Inc. | 5724 Industry Lane | Frederick, MD 21704 | | | |
| Insurance | 13750 W Capitol Dr | Brookfield, WI 53005 | | | |
| Insurance & Tax | 2200 Harbor Blvd | C120 | Costa Mesa, CA 92627 | | |
| Insurance Agency | 3002 Mcever Road | Gainesville, GA 30504 | | | |
| Insurance Agency Automation Associates | 14538 Benefit St | 202 | Sherman Oaks, CA 91403 | | |
| Insurance Authority Agency Inc | 301 Maple Ave West | 310 | Vienna, VA 22180 | | |
| Insurance Benefits Of America Inc | 1400 E Oakland Park Blvd | Ste 208 | Oakland Park, FL 33334 | | |
| Insurance Claims Assistance Network | 1418 Old Dixie Hwy. | Vero Beach, FL 32960 | | | |
| Insurance Compliance & Regulatory Svcs | 1022 Kerwood Circle | Oviedo, FL 32765 | | | |
| Insurance Connections Nw | 14040 Ne 8th St, Ste 207 | Bellevue, WA 98007 | | | |
| Insurance Contrator | 102 Edgewater Club Road | Wilmington, NC 28411 | | | |
| Insurance Estate Protect | 408 S Walnut St | Kimberly, WI 54136 | | | |
| Insurance Express, LLC | 7100 W Camino Real | 302 | Boca Raton, FL 33433 | | |
| Insurance Managment Associates Inc | 323 E Jackson St | Thomasville, GA 31792 | | | |
| Insurance Marketing Innovations Inc | 6457 Meadow Valley Ln | Reno, NV 89519 | | | |
| Insurance Marketing Network Inc | 1348 Old Dixie Hwy | Homestead, FL 33030 | | | |
| Insurance On The Go Services, Inc | 1610 Fulton Ave | Suite 2 | Sacramento, CA 95825 | | |
| Insurance Plus Financial Services LLC | 1879 Stone Moutain Lithonia Rd, Ste B | Lithonia, GA 30058 | | | |
| Insurance Professionals Of Arizona LLC | 3521 E Brown Rd, Ste 101 | Mesa, AZ 85213 | | | |
| Insurance Reconstruction Services | 11015 Gatewood Drive | Unit 104 | Bradenton, FL 34211 | | |
| Insurance Resources | 109 Grand Cheniere Drive | Mandeville, LA 70471 | | | |
| Insurance Sales | 1359 Chessington Circle | Lake Mary, FL 32746 | | | |
| Insurance Sales | 14300 Holcomb Ave. | Apt 110 | Urbandale, IA 50323 | | |
| Insurance Scout, Inc. | 15555 Caloosa Creek Cir | Ft Myers, FL 33908 | | | |
| Insurance Services | 2263 West New Haven Ave 371 | W Melbourne, FL 32904 | | | |
| Insurance Services Of Pasco County Inc | 4212 Little Road | New Port Richey, FL 34655 | | | |
| Insurance Support Systems, Inc | 6962 W North Ave | Chicago, IL 60707 | | | |
| Insurance Tracking Services, Inc. | 400 Oceangate | Long Beach, CA 90802 | | | |
| Insurance Unlimited, Inc | 8239 Steilacoom Blvd Sw | Lakewood, WA 98498 | | | |
| Insurance Usa Corp | 2010 University Blvd | Ste B | Hyattsville, MD 20783 | | |
| Insurancewide Company, LLC | 5901 W Indian School Rd, Ste 4 | Phoenix, AZ 85033 | | | |
| Insure Now Inc. | 782 W. Oakton St. Unit B | Des Plaines, IL 60018 | | | |
| Insure4Life Inc | 1706 Laurel Hill Dr | Waxhaw, NC 28173 | | | |
| Insured By Shirl, Inc. | 410 S. Dixie Hwy W | Pompano Beach, FL 33060 | | | |
| Insured By Steph, LLC | 339 N Route 73 | Suite 9 | Berlin, NJ 08009 | | |
| Insuremart Insurance Group, LLC | 6440 Nw 20th Court | Apt 1 | Sunrise, FL 33313 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Insuretax | 4211 Mcintyre Ave | Charlotte, NC 28216 | | | |
| Insurity Financial Services | 8766 Cloudleap Ct | Columbia, MD 21045 | | | |
| Insurmed Services | 6330 Lyndon B Johnson | Suite 130 | Dallas, TX 75240 | | |
| Insynergy, LLC | One Monarch Dr | Littleton, MA 01460 | | | |
| Intact Lines LLC | 15300 18th Ave N | 803 | Plymouth, MN 55447 | | |
| Intangible Boutique LLC | 1118 Newcastle Ave | Westchester, IL 60154 | | | |
| Intaz Construction Corp | 109-22 124th St | S Ozone Park, NY 11420 | | | |
| Inte Arc Inc. | 3375 Canton Way | Studio City, CA 91604 | | | |
| In-Tec Water Products LLC | 606 134th St E | Bradenton, FL 34212 | | | |
| Integ Group, Inc | 680 Stewart Ave | N Aurora, IL 60542 | | | |
| Integna LLC | 5611 Freeman Ave | La Crescenta, CA 91214 | | | |
| Integra Group Real Estate | 501 W Grant Rd | Tucson, AZ 85705 | | | |
| Integra Intelligence | 904 W Highland Drive | Seattle, WA 98119 | | | |
| Integra Neuro Pain Institute Pa | 2217 North Blvd W | Ste B | Davenport, FL 33837 | | |
| Integra Products, Inc. | 2220 Exposition Drive, Unit 63 | San Luis Obispo, CA 93401 | | | |
| Integra Rehab Solutions LLC | 112 Elizabeth Lane | Suite B | Genoa City, WI 53128 | | |
| Integra Show Services Inc | 119 N Polk St | Desoto, TX 75115 | | | |
| Integral & Open Systems, Inc | 215 W Michigan Ave | Ypsilanti, MI 48197 | | | |
| Integral Corp | 165 Harrison Ave | 2 | Brooklyn, NY 11206 | | |
| Integral Emergency Solutions Inc | 5583 NW 72 Ave | Miami, FL 33166 | | | |
| Integral Physical Therapy Pllc | 11169 East I25 Frontage Road | Ste C | Firestone, CO 80504 | | |
| Integral Pieces, LLC | 359 Shepard Ave | Englewood, NJ 07631 | | | |
| Integral Recruiting Services, LLC | N55W34486 Kosanke Rd | Oconomowoc, WI 53066 | | | |
| Integral Strength | 2721 2nd St | 221 | Santa Monica, CA 90405 | | |
| Integral Wide Services Corp. | 14255 Sw 152 Terrace | Miami, FL 33177 | | | |
| Integrand Information Systems Inc. | 3883 Rogers Bridge Road | Suite 304B | Duluth, GA 30097 | | |
| Integrate Social Group | 1501 Secret Ravine Pkwy | Roseville, CA 95661 | | | |
| Integrated Acupuncture LLC. | 4701 Sangamore Road | Suite N270 | Bethesda, MD 20816 | | |
| Integrated Air Conditioning | 2736 East Walnut St | A1 | Pasadena, CA 91107 | | |
| Integrated Behavioral Healthcare Svcs | 2577 Ravenhill Drive | Fayetteville, NC 28304 | | | |
| Integrated Benefit Co | 9 Crestview Circle | Centerville, MA 02632 | | | |
| Integrated Biosensing Technologies | 236 West Portal Ave | 364 | San Francisco, CA 94127 | | |
| Integrated Body Mind Therapy, Inc. | 2995 Baseline Road | Suite 206 | Boulder, CO 80303 | | |
| Integrated Bodywork Inc. | W398N5937 Autumn Woods Dr | Oconomowoc, WI 53066 | | | |
| Integrated Building Solutions, LLC | 950 S River Rd | Englewood, FL 34223 | | | |
| Integrated Business Technologies, Inc. | 40633 563rd St. | Zumbro Falls, MN 55991 | | | |
| Integrated Care & Cleaning Services | 2999 W. Spencer St., Ste 1020 | Appleton, WI 54914 | | | |
| Integrated Computer Systems, Inc. | 206 Woods Lake Rd. | Greenville, SC 29607 | | | |
| Integrated Concrete Construction | 3530 Depot Rd | Hayward, CA 94545 | | | |
| Integrated Cre | 10541 Harebell Run | Littleton, CO 80125 | | | |
| Integrated Data Processing System Idps | 87-08 168th Place | Jamaica, NY 11432 | | | |
| Integrated Direct Marketing, LLC | 11951 Freedom Dr, Ste 400 | Reston, VA 20190 | | | |
| Integrated Direct Marketing, LLC | 1250 Connecticut Ave Northwest | 700 | Washington, DC 20036 | | |
| Integrated Electrical Services LLC. | 78 Brandon Ave | Wayne, NJ 07470 | | | |
| Integrated General Counsel, P.C. | 4900 Hopyard Road | Suite 100 | Pleasanton, CA 94588 | | |
| Integrated Health & Wellness Care Center | 117 Town And Country Dr. | Suite F | Danville, CA 94526 | | |
| Integrated Health & Wellness Consultng | 1350 S Biscayne Drive | N Port, FL 34287 | | | |
| Integrated Health Tw LLC | 8109 Harford Rd | Suite 2 | Parkville, MD 21234 | | |
| Integrated Home Services & Consulting | 306 Lafayette St | Wilmington, NC 28411 | | | |
| Integrated Learning Services Inc | 1025 Rose Creek Drive | Suite 620-334 | Woodstock, GA 30189 | | |
| Integrated Learning Systems, Inc. | 1300 Bartlet Ct. | Santa Fe, NM 87501 | | | |
| Integrated Logistical Administrative | Management Services, LLC | 1863 Rock Glen Drive | Rock Hill, SC 29732 | | |
| Integrated Maintenance Services, LLC | Attn: Stewart Shadle | 673 Boot Road | Downingtown, PA 19335 | | |
| Integrated Management LLC | 80 Bartlett Lane | Stamford, CT 06903 | | | |
| Integrated Management Services, | 2966 12 Maple Ct | San Diego, CA 92104 | | | |
| Integrated Marketing Group | 2440 Old Milton Pkwy | Suite 300 | Alpharetta, GA 30009 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Integrated Marketing Services LLC | 233 Mount Airy Rd | Basking Ridge, NJ 07920 | | | |
| Integrated Medical Care | 21012 Hwy 16 | Franklinton, LA 70438 | | | |
| Integrated Medical Center Of Jupiter | 920 W Indiantown Rd | Suite 107 | Jupiter, FL 33458 | | |
| Integrated Medical Examiners | 6604 Martin Way E | Olympia, WA 98516 | | | |
| Integrated Mental Health Services | 6715 Westbrook Drive | Williamsburg, VA 23188 | | | |
| Integrated Mental Health Services Inc | 411 Hukulii Pl | Ste302 | Kihei, HI 96753 | | |
| Integrated Molecular | Diagnostics Pathology, Inc. | 3017 Telegraph Ave | Suite 100 | Berkeley, CA 94705 | |
| Integrated Office Interiors Inc | 1160 West Farwell Ave | Chicago, IL 60626 | | | |
| Integrated Payment Technologies LLC | 6300 Powers Ferry Rd | 600-109 | Atlanta, GA 30339 | | |
| Integrated Performance Consultants, Inc. | 9297 Research Drive | Irvine, CA 92618 | | | |
| Integrated Quality Care Medical P.C. | 160-40 78th Road | Fresh Meadows, NY 11366 | | | |
| Integrated Seed Growers, L.L.C | 10865 Bethel Road | Amity, OR 97101 | | | |
| Integrated Solutions LLC | 7495 Davidson Rd | Independence, OR 97351 | | | |
| Integrated Success | 9817 Meadow Creek Rd | Weed, CA 96094 | | | |
| Integrated System Consulting LLC | 63 Day Ave | Tenafly, NJ 07670 | | | |
| Integrated Systems Design | 9860 Glenoaks Blvs | Sun Valley, CA 91352 | | | |
| Integrated Systems Installations | 86 | Bergen Ave. | Ridgefield Park, NJ 07660 | | |
| Integrated Technologies Group, | 3370 Nacogdoches Rd | San Antonio, TX 78217 | | | |
| Integrated Training Solutions, Inc | 2805 Lower Moncure Road | Sanford, NC 27330 | | | |
| Integrated Transport Logistics LLC | 720 1st St | Harrison, NJ 07029 | | | |
| Integrated Wave Technologies, Inc. | 4042 Clipper Court | Fremont, CA 94538 | | | |
| Integrated Wealth Planning, Inc | 1034 E Marion St | Arlington Heights, IL 60004 | | | |
| Integrated Wellness Center | 10233 S. Parker Road, Ste 200 | Parker, CO 80134 | | | |
| Integrated Wellness LLC | 308 Watkins Pond Blvd | Rockville, MD 20850 | | | |
| Integratetec | 115 Corporation Way | Unit B | Venice, FL 34285 | | |
| Integration Business Resource Group, LLC | 8130 Lakewood Main St. | Suite 103 | Lakewood Ranch, FL 34202 | | |
| Integration Controls & Engineering, Inc. | 2040 S Church St | 250 | Burlington, NC 27215 | | |
| Integration Driving School | 738 Longfellow St Nw | 113 | Washington Dc, DC 20011 | | |
| Integration Solutions | Attn: Vivek Ganta | 1159 Sonora Court, Ste 111 | Sunnyvale, CA 94086 | | |
| Integration View Corp | 1390 Sw 145th Ave | Miami, FL 33184 | | | |
| Integrations Pediatric Therapy, LLC | 4545 E Shea Blvd | 173 | Phoenix, AZ 85028 | | |
| Integrative Acupuncture | 45 Lyman St | Suite 13 | Westborough, MA 01581 | | |
| Integrative Billing & Coding Services | 3603 Fawn Trail | Prairie Grove, IL 60012 | | | |
| Integrative Body Health | 775 S.Park St. | Suite 102 | Carrollton, GA 30117 | | |
| Integrative Bodywork Institute | 1851 Shell Beach Rd | Pismo Beach, CA 93449 | | | |
| Integrative Healing | 2388 E Winding Brook Cir | Bloomington, IN 47401 | | | |
| Integrative Health Care Institute LLC | 3211 Pnc D Leon Blvd | Coral Gables, FL 33134 | | | |
| Integrative Home Solutions | 147 Athena Rd | Black Hawk, CO 80422 | | | |
| Integrative Hypertension & Nephrology | 1427 E17th St | Brooklyn, NY 11230 | | | |
| Integrative Institute For East-West Med | A Medical Corporation | 9730 Wilshire Blvd | Apt 102 | Beverly Hills, CA 90212 | |
| Integrative Intentions LLC | 1724 11th Ave North | Lakeworth Beach, FL 33460 | | | |
| Integrative Medical Solutions, Pllc | 65 S. Saints Blvd | Edmond, OK 73034 | | | |
| Integrative Medicine Specialist | 39070 John Mosby Hwy | Aldie, VA 20105 | | | |
| Integrative Pediatric Associates Of NY | 1762 East 23 St | Brooklyn, NY 11229 | | | |
| Integrative Periodontology & Implant Ctr | 16310 154th Ave Ne | Woodinville, WA 98072 | | | |
| Integrative Physical Therapy Services | 1313 E.Maple St | Suite 110 | Bellingham, WA 98225 | | |
| Integrative Psychiatry & Wellness Inc | 4901 East Dry Creek Road | Suite 130 | Centennial, CO 80122 | | |
| Integrative Psychological Solutions | 800 S. Milwaukee Ave., Ste 180 | Libertyville, IL 60048 | | | |
| Integrative Research Associates, Inc. | 3107 Stirling Road | Suite 107 | Ft Lauderdale, FL 33312 | | |
| Integrative Roofing & Energy, LLC | 10061 Mills Rd | Grass Valley, CA 95945 | | | |
| Integrative Spine Care & Wellness LLC | 2372 Saint Claude Ave | Ste 220 | New Orleans, LA 70117 | | |
| Integrative Therapies Center | 2603 W. Adams St. | Muncie, IN 47303 | | | |
| Integrative Yoga, LLC | 147-37 Charter Road | 20-Ga | Jamaica, NY 11435 | | |
| Integrita Realty Inc | 122 E Foothill Blvd | Suite 206 | Arcadia, CA 91006 | | |
| Integritee Group | 14800 Memorial Dr | 1902 | Houston, TX 77079 | | |
| Integrity & Financial Freedom Services | 2235 Inca Dr | Dallas, TX 75216 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Integrity & Peace LLC | 3930 A St Se | Ste 304 | Auburn, WA 98002 | | |
| Integrity 1St Logistics, LLC | 2111 Cresent Mill Ln | Conroe, TX 77304 | | | |
| Integrity A/C & Heating, LLC | 191 Bond Rd | Defuniak Springs, FL 32435 | | | |
| Integrity Accounting & Tax Services Inc | 3215 W Lawrence St | Suite D | Appleton, WI 54914 | | |
| Integrity Ag Group | 8183 Us Hwy 641 N | Almo, KY 42020 | | | |
| Integrity Appliance Repair | 427 Los Verdes Dr. | Santa Barbara, CA 93111 | | | |
| Integrity Auto & Truck Repair | 1628 College Way | Fergus Falls, MN 56537 | | | |
| Integrity Auto Group Of Hernando Inc | 16288 Cortez Blvd | Brooksville, FL 34601 | | | |
| Integrity Auto Group Westminster | 1203 Baltimore Blvd | Westminster, MD 21157 | | | |
| Integrity Auto Service Ii LLC | 1360 Hebron Rd | Heath, OH 43056 | | | |
| Integrity Builders & Associates Inc | 1220 Pioneer St, Ste D | Brea, CA 92821 | | | |
| Integrity Builders, Inc | 949 Austerlitz St | Mandeville, LA 70448 | | | |
| Integrity Building Plus LLC | 3223 Old Greenbrier Pike | Greenbrier, TN 37073 | | | |
| Integrity Business Enterprises, Inc | 1299 S Main St | C | Yreka, CA 96097 | | |
| Integrity Cacao | Attn: Merissa Marcuccella | 818 Combes Ave | Thousand Oaks, CA 91360 | | |
| Integrity Capital Solutions, Inc | 12629 85th Rd N | W Palm Beach, FL 33412 | | | |
| Integrity Clean | 3112 E Libby St | Phoenix, AZ 85032 | | | |
| Integrity Communications | 92 East Golf St | Sayville, NY 11782 | | | |
| Integrity Communicatons | Attn: Roy Lange | 17621 San Roque Lane | Huntington Beach, CA 92647 | | |
| Integrity Computer Support Inc | 360 Somerset St, Apt 12 | Stirling, NJ 07980 | | | |
| Integrity Construction & Remodeling LLC, | 2794 Cedar Lane Rd | Kents Store, VA 23084 | | | |
| Integrity Construction & Remodeling, LLC | 4045 South Mark Drive | Sarasota, FL 34232 | | | |
| Integrity Construction Trust Inc | 11234 S Aminda St | Olathe, KS 66061 | | | |
| Integrity Counseling, LLC | 225 S Main St, Ste 3 | Seymour, WI 54165 | | | |
| Integrity Data Solutions | 15 Old Oak Court | Covington, GA 30016 | | | |
| Integrity Design Group, Inc. | 2775 Nw 49th Ave | Ocala, FL 34482 | | | |
| Integrity Distribution Systems, Inc. | 1018 S. Fleming Rd | Woodstock, IL 60098 | | | |
| Integrity Electric | 1435 Palomar Drive | San Marcos, CA 92069 | | | |
| Integrity Elite Events LLC | 1 Pleasant View Road | New Milford, CT 06776 | | | |
| Integrity Enterprise LLC | Attn: Frank Habeebullah | 412 Hitching Post Ct | St Charles, MO 63304 | | |
| Integrity Family Enterprises | ba Rainbow Internati, | 1641 E Baker Dr | Tempe, AZ 85282 | | |
| Integrity Family Farms | Attn: Ryan Struzyk | 13804 N 39th St | Edinburg, TX 78541 | | |
| Integrity Financial Services, LLC. | 2122 Ripley St | Philadelphia, PA 19152 | | | |
| Integrity Floor Covering, Inc. | 7384 Rutherford Dr | Reno, NV 89506 | | | |
| Integrity Fulfillment | 3923 N Clarey St | Eugene, OR 97402 | | | |
| Integrity Funeral Services | 29134 Evergreen Dr | Waterford, WI 53185 | | | |
| Integrity Funeral Services | 29134 Evergreen Drive | Suite 500 | Waterford, WI 53185 | | |
| Integrity Global Enterprises Inc | 1830 Cheshire Bridge Rd | Upper Suite | Atlanta, GA 30324 | | |
| Integrity Health Partners Group LLC | 1471 Spotswood Drive | Locust Grove, VA 22508 | | | |
| Integrity Heating & Air Conditioning LLC | 1056 Rock Ledge Lane | Suite A | Neenah, WI 54956 | | |
| Integrity Holdings Group | 888 Somerset Dr | Toms River, NJ 08753 | | | |
| Integrity Home Care Services LLC | 7943 Lavender Lane | Jacksonville, FL 32244 | | | |
| Integrity Home Care, LLC | 6450 W. Forest Home Ave. | 202 | Greenfield, WI 53220 | | |
| Integrity Home Consultants LLC | W4314 Fawn Court | Montello, WI 53949 | | | |
| Integrity Home Evaluation Services, LLC | 10071 Gloucester Rd | Streetsboro, OH 44241 | | | |
| Integrity Home Furnishings & More | 940 Happy Valley Rd | Glasgow, KY 42141 | | | |
| Integrity Home Pros, LLC | 18207 Veterans Memorial Dr E | Bonney Lake, WA 98391 | | | |
| Integrity Home Services LLC | 14608 38th Dr Se | Mill Creek, WA 98012 | | | |
| Integrity Inc | 4501 E. 50th St | Veron, CA 90058 | | | |
| Integrity Interior Trim LLC | 7008 Foxglove Lane | Tallahassee, FL 32312 | | | |
| Integrity Land Development LLC | 5846 E Old Hwy 50 | Vincennes, IN 47591 | | | |
| Integrity Landscape LLC | 123 South E St | Livingston, MT 59047 | | | |
| Integrity Life & Health | 3061 Rosa Del Villa Dr | Gulf Breeze, FL 32563 | | | |
| Integrity LLC | 10917 Spyglass Hill Dr | Bowie, MD 20721 | | | |
| Integrity Machining Inc | 3511 136th St Ne | Ste 102 | Marysville, WA 98271 | | |
| Integrity Maintenance & Repair Ii | 2020-A North Tryon St | Charlotte, NC 28206 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Integrity Marketing Services Inc. | Attn: Devin Pierson | 960 East 2850 North | North Logan, UT 84341 | | |
| Integrity Medical Billing Inc | 15221 Carrollton Blvd | Carrollton, VA 23314 | | | |
| Integrity Medical Management LLC | 166 S. Belknap | Stephenville, TX 76401 | | | |
| Integrity One Inc. | 4637 Beach Lane | Wabeno, WI 54566 | | | |
| Integrity Packaging International, | 1109 North Abington Road | Waverly, PA 18471 | | | |
| Integrity Painting Service | 3 Holly Dr | Hamburg, NJ 07419 | | | |
| Integrity Painting Solutions LLC | 551 W 79th St | Hialeah, FL 33014 | | | |
| Integrity Partners, Inc. | 500 East Main St | Lansdale, PA 19446 | | | |
| Integrity Pension Services LLC | 3214 Velvet Rose St | Las Vegas, NV 89135 | | | |
| Integrity Pest Management LLC | 4240 Reno Hwy | Fallon, NV 89406 | | | |
| Integrity Plumbing Services, LLC | W9833 Cloverleaf Road | Hortonville, WI 54944 | | | |
| Integrity Polygraph, LLC | 8471 Turnpike Dr. | Suite 220 | Westminster, CO 80031 | | |
| Integrity Properties & Solutions | 807 Judy Ln | Pikesville, MD 21208 | | | |
| Integrity Property Inspections, LLC | 831 Royal Tern Dr | Hampstead, NC 28443 | | | |
| Integrity Public Auction | 43719 Sierra Hwy | Lancaster, CA 93534 | | | |
| Integrity Radon Control, LLC | 114 Carriage Drive | Fairview, NC 28730 | | | |
| Integrity Realty & Finance | 257 E. Adams St | Long Beach, CA 90805 | | | |
| Integrity Remodeling | 6016 National Pike | Grindstone, PA 15442 | | | |
| Integrity Safe Trucking | 13735 Gulfstream Ct | Eastvale, CA 92880 | | | |
| Integrity Salon Services LLC | 4736 Indian Summer Dr | Nashville, TN 37207 | | | |
| Integrity Search, LLC | Attn: William Wyatt | 3597 E Monarch Sky Ln, Ste 240 | Meridian, ID 83646 | | |
| Integrity Services Group, LLC | 6943 Sicilia Lane | Corryton, TN 37721 | | | |
| Integrity Services, LLC | 1003 W Kentucky Ave | Tampa, FL 33603 | | | |
| Integrity Settlement Services, LLC | 5501 Nw 86th St, Ste 700 | Johnston, IA 50131 | | | |
| Integrity Software Design, LLC | 1616 Long Hollow Pike | Gallatin, TN 37066 | | | |
| Integrity Tattoo Company | 286 Eisenhower Drive | Biloxi, MS 39531 | | | |
| Integrity Taxes 365 LLC | 300 Reisterstown Rd | Suite 108 | Pikesville, MD 21208 | | |
| Integrity Team Building Services | 301 Pruitt Rd | Apt 611 | Houston, TX 77380 | | |
| Integrity Technology Group, LLC | Attn: John Delaney | 5858 Kenwood Dr | North Port, FL 34287 | | |
| Integrity Tile & More LLC | 808A Matyiko Dr | Virginia Beach, VA 23464 | | | |
| Integrity Transmission | 6044 Cerritos Ave | Cypress, CA 90630 | | | |
| Integrity Transportation Service | 36491 Yamas Drive | Apt 1810 | Wildomar, CA 92595 | | |
| Integrity Trucking LLC | 1590 Atkinsons Road Ste. 102 | Lawrenceville, GA 30043 | | | |
| Integrity Valuation Services LLC | 2909 Roosevelt Ave | Enumclaw, WA 98022 | | | |
| Integrity Well Solutions | 8123 W I-25 Frontage Road | Frederick, CO 80516 | | | |
| Integrity Woodworking, Inc. | 11472 Olson Dr | Garden Grove, CA 92841 | | | |
| Integro Inc. | 2281 Sutton Dr | S Elgin, IL 60177 | | | |
| Integro Marketing Group Inc | 2401 Stanwell Dr | Suite 320 | Concord, CA 94520 | | |
| Integro Recruiting Consultants | 222 Yamato Rd, Unit 106-208 | Boca Raton, FL 33431 | | | |
| Integrus Human Capital Solutions, LLC | 13201 Nw Freeway | Suite 800 | Houston, TX 77040 | | |
| Integumentary Physiotherapy Institute | 616 East Altamonte Drive | Ste 203 | Altamonte Springs, FL 32701 | | |
| Intel Global Logistics LLC | 2819 Oakdale Landing Court | Katy, TX 77494 | | | |
| Intelecto Corporation | 123 South Harbor Blvd | Santa Ana, CA 92704 | | | |
| Intelespace Inc | 30 N Gould St | Ste R | Sheridan, WY 82801 | | |
| Intelexis Software Solutions | Attn: Alfred Trabulsi | 6433 Isla Del Rey | El Paso, TX 79912 | | |
| Intelica Corp. | 7101 Nw 113 Court | Doral, FL 33178 | | | |
| Intellativ Inc | 9500 Koger Blvd N | Ste 220 | St Petersburg, FL 33702 | | |
| Intelldine Corp | 20231 Water Mark Pl. | Sterling, VA 20165 | | | |
| Intellectric Solutions LLC | 1509 Idaho St | Woodbridge, VA 22191 | | | |
| Intellectual Novelty Corp | 20009 Crane Creek Loop | Pflugerville, TX 78660 | | | |
| Intellegy Inc. | 914 Hoke Trail | Cramerton, NC 28032 | | | |
| Intelli Trade | 6511 Rawdon Stream Ln | Sugar Land, TX 77479 | | | |
| Intelligence Technologies & Solutions | 13902 Clarkwood Lane | Laurel, MD 20707 | | | |
| Intelligent Advertising | 763 Brook Haven Circle | Memphis, TN 38117 | | | |
| Intelligent Data Inc | 1940 Duke St | Alexandria, VA 22314 | | | |
| Intelligent Design LLC | 306 Sunset Road | Burlington, NJ 08016 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Intelligent Designing, | 200 Commerce Circle | Yorktown, VA 23693 | | | |
| Intelligent Energy Light & Power LLC | 1210 R St Nw | Suite 210 | Washington, DC 20009 | | |
| Intelligent Holdings, Inc | Attn: Guy Amico | 1655 Palm Beach Lakes Blvd | West Palm Beach, FL 33401 | | |
| Intelligent Investors | 500 Elm Grove Rd | Suite 108 | Elm Grove, WI 53122 | | |
| Intelligent Motion Therapy, LLC | 19751 E Mainstreet | Suite 310 | Parker, CO 80138 | | |
| Intelligent Nutrition, Inc | 20 Chateau Lane | Napa, CA 94558 | | | |
| Intelligent Product Management LLC | 115A Orchard St | Elmwood Park, NJ 07407 | | | |
| Intelligent Systems Corporation | 4355 Shackleford Rd | Norcross, GA 30093 | | | |
| Intelligentsia Group LLC - Roadspace | 200 S Wacker Dr | Ste 3246A | Chicago, IL 60606 | | |
| Intellikid Systems LLC | 61 Princeville | Las Vegas, NV 89113 | | | |
| Intellilink Technologies Inc. | 101 College Rd E | Suite 303 | Princeton, NJ 08540 | | |
| Intellinvest Group | 301 Yamato Rd | Suite 2140. | Boca Raton, FL 33431 | | |
| Intellipoint Corporation | 2391 Pasadena Way | Weston, FL 33327 | | | |
| Intelli-Products Inc. | 15 Fox Chase Rd | Asheville, NC 28804 | | | |
| Intellitax | 100 S Main St | Ste 106 | Physical, TX 75116 | | |
| Intellitech Wireless Systems, Inc. | 20261 Ne 15th Ct | Miami, FL 33179 | | | |
| Intelliverb Inc | 10565 Glen Hannah Dr | Laurel, MD 20723 | | | |
| Intelliworks Eng. Inc. | 3902 Swanson Court | Fredericksburg, VA 22408 | | | |
| Intello Associates LLC | 2070 Boatswain Drive | Hampton, GA 30228 | | | |
| Intellytix Inc | 1051 Cambridge Square, Ste D | Alpharetta, GA 30009 | | | |
| Inteltek, Inc. | 21525 Ridgetop Circle | Suite 120 | Sterling, VA 20166 | | |
| Intense Pilates Inc. | 617 Richmond Ave | Houston, TX 77006 | | | |
| Intensity Martial Arts, Inc. | 1537 Webster St | Alameda, CA 94501 | | | |
| Intensive Financial Consultants, Inc | A Professional Accountancy Corp | 20115 Lanark St | Winnetka, CA 91306 | | |
| Intent Local, LLC | 433 Central Ave | 4Th Floor | St Petersburg, FL 33701 | | |
| Intent Technology Services LLC | 1003 Silver St | New Albany, IN 47150 | | | |
| Intentional Foods, LLC | 1837 W. Guadalupe Rd | 103 | Mesa, AZ 85202 | | |
| Intentional Growth LLC | dba Bend Of Ivy Lodge | 3719 Bend Of Ivy Road | Marshall, NC 28753 | | |
| Intentional Living Psychological Svcs | 6 East 39th St | Suite 1100 | New York, NY 10016 | | |
| Intentions Within Inc. | 1650 Fig Branch Road | Lake Wylie, SC 29710 | | | |
| Intentware | 413 Ocean Ave | E Rockaway, NY 11518 | | | |
| Inter Autohouse LLC | Attn: Mariusz Kwiatkowski | 4535 Us Highway 19 | New Port Richey, FL 34652 | | |
| Inter Faith Electric & Fire, Inc. | 16519 Chuchupate Trail | Frazier Park, CA 93225 | | | |
| Inter Logistics LLC | 11985 Dumont Rd | Philadelphia, PA 19116 | | | |
| Inter Ocean Industries LLC | 28 Burton Ave | Woodmere, NY 11598 | | | |
| Inter Page Wireless Inc | 2765 Sw Buckhart St | Port St Lucie, FL 34953 | | | |
| Interaction | 165 Circle Hill Rd | Sanford, FL 32773 | | | |
| Interactions Health, LLC | 978 W. Alder St. | Louisville, CO 80027 | | | |
| Interactive Aptitude LLC | 13232 Carolee Ave | San Diego, CA 92129 | | | |
| Interactive Brain Analysis LLC | 7372 | Olde Stage Rd. | Boulder, CO 80302 | | |
| Interactive Compliance | Attn: Asif Kidwai | 9425 W Meridian Suite 108 | Indianapolis, IN 46062 | | |
| Interactive Group, LLC | 27 E. Russell St | Suite 200 | Columbus, OH 43215 | | |
| Interactive Healthcare | 2629 White Sands Drive | Sarasota, FL 34231 | | | |
| Interactive Marketing Solutions, US Inc | 1328 Capouse Ave | Scranton, PA 18411 | | | |
| Interactive Media Awards, Inc. | 244 Madison Ave | New York, NY 10016 | | | |
| Interactive Protection Services, LLC | 6500 Busch Blvd, Ste 114 | Columbus, OH 43229 | | | |
| Interactive Speech Services Pc | 865 Glenridge Ave | Valley Stream, NY 11581 | | | |
| Interactive System Services, Inc. | 96 Linwood Plaza | 283 | Ft Lee, NJ 07624 | | |
| Interactive Ventures, Inc | 5318 E Second St, Ste 360 | Long Beach, CA 90803 | | | |
| Interaqt Corporation (Dba Colotraq) | One Gatehall Drive | Parsippany, NJ 07054 | | | |
| Interbeau LLC | 440 Bowline Drive | Naples, FL 34103 | | | |
| Intercambios Lucy LLC | 249 W Main St | Waukesha, WI 53186 | | | |
| Inter-Cap Control Co Inc | 11490 E Catalina Hwy | Tucson, AZ 85749 | | | |
| Intercapital Energy, LLC | 2459 Eagle Run Dr. | Weston, FL 33327 | | | |
| Intercargo Logistica Corp. | 1200 Nw 78th Ave | Suite 401 | Doral, FL 33126 | | |
| Intercargo Venezuela Atlanta LLC | 1400 Herrington Rd | Unit 1107 | Lawrenceville, GA 30044 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Interchange Services Inc | 512 Crossing Circle | Castle Pines, CO 80108 | | | |
| Interchange Services LLC | 6490 Chickasaw Drive | Douglasville, GA 30135 | | | |
| Intercom Central | 2219 Kestrel Ct | San Leandro, CA 94579 | | | |
| Interconnect X-Press | 13312 Mapledale St | Norwalk, CA 90650 | | | |
| Intercontinental Payment Services Inc., | 1100 Sharon | Schaumburg, IL 60193 | | | |
| Intercounty Paving Associates, LLC | 484 Schooley'S Mountain Road | Suite 2L | Hackettstown, NJ 07840 | | |
| Intercourse Automotive 4X4 Inc | 3653 Old Philadelphia Pike | Intercourse, PA 17534 | | | |
| Interdesign LLC | 265 East 66th St | Apt 7E | New York, NY 10065 | | |
| Intere Chinese American Network (Ican) | 223 E. Garvey Ave | 218 | Monterey Park, CA 91755 | | |
| Intereth, Inc. | 1487 W 178th St Ste302 | Intereth Inc | Gardena, CA 90248 | | |
| Interex | 34S Hunt | Amesbury, MA 01913 | | | |
| Interface Properties LLC | 1001 E Telecom Drive | Boca Raton, FL 33431 | | | |
| Interface, Inc | 626 Mariners Island Blvd | 216 | San Mateo, CA 94404 | | |
| Interfaith Alliance Of Iowa | 1133 42nd St | Des Moines, IA 50311 | | | |
| Interfaith Food Pantry, Inc. | 2 Executive Drive | Morris Plains, NJ 07950 | | | |
| Intergalactic Trucking | 105 Park Drive - 105 | Sterling, IL 61081 | | | |
| Intergrity Language Interpreters | 5815 Nw Landing Dr | Portland, OR 97229 | | | |
| Interglobal Logistics Corp. | 4618 Nw 74th Ave | Miami, FL 33166 | | | |
| Interglobe Marine Consultants, LLC | 800 Lorraine Ave | S Plainfield, NJ 07080 | | | |
| Intergra Security LLC | 3649 Kemman | Brookfield, IL 60513 | | | |
| Intergrated Real Properties Inc | 9314 Forest Hill Blvd, Ste 113 | Wellington, FL 33411 | | | |
| Intergrated Real Properties Inc | Attn: Walter St Surin | 9314 Forest Hill Blvd Suite 113 | Wellington, FL 33411 | | |
| Intergrity Construction & Design | 17849 - 133rd Trail North | Jupiter, FL 33478 | | | |
| Intergy Group Corporation | 38 Fair Lane | Jericho, NY 11753 | | | |
| Interianos Pizzeria Restaurant Inc | 428 Atlantic Ave | E Rockaway, NY 11518 | | | |
| Interim Legal Talent | 7317 Parkway Dr | Hanover, MD 21076 | | | |
| Interion Group Inc., Dba Barosolutions | 3131 Mckinney Ave | Dallas, TX 75204 | | | |
| Interior & Outer Limits Home Improvement | 4123 Woodside Drive | Apt 3 | Coral Springs, FL 33065 | | |
| Interior Chic | 2015 Beecher St | Orlando, FL 32808 | | | |
| Interior Construction Co. Inc | 9 Brook Crest Court | Potomac, MD 20854 | | | |
| Interior Crfatsman, Inc. | 1 Sasev Ct | 2 | Monroe, NY 10950 | | |
| Interior Customs | 7240 Central Ave | Savannah, GA 31406 | | | |
| Interior Decorating Co Inc | 19 West Mckinley Way | Poland, OH 44514 | | | |
| Interior Design By Michelle Lewis, Inc. | 22582 Road 180 | Lindsay, CA 93247 | | | |
| Interior Design By Nancy | 37 Andover Drive | Deer Park, NY 11729 | | | |
| Interior Designs By Nicole LLC | 98 Clearwater Dr | Lagrange, GA 30241 | | | |
| Interior Dreams | 301 N Pagosa Blvd Bldg A | Pagosa Springs, CO 81147 | | | |
| Interior Experts LLC | 2373 Berkeley Creek Cr | Duluth, GA 30096 | | | |
| Interior Expressions LLC | 3141 Old Philadelphia Pike | Bird-In-Hand, PA 17505 | | | |
| Interior Finesse | 4350 Almond Dr. | Templton, CA 93465 | | | |
| Interior Jazz | 5185 Nw 29th Ave | 1303 | Miami, FL 33142 | | |
| Interior Motives | 1940 E Charleston Ln | Salt Lake City, UT 84121 | | | |
| Interior Purchasing Network | 6656 Bellevue Orchard Lane | San Luis Obispo, CA 93405 | | | |
| Interior Renovations | 7421 Nw 116th St | Okc, OK 73162 | | | |
| Interior Repair | 1765 Brewer Blvd Sw | Atlanta, GA 30310 | | | |
| Interior Specialist Contractor | 600 Baltimore Rd | Rockville, MD 20850 | | | |
| Interior Styling Inc | 86 Farm Lake Crescent Rd | Chappaqua, NY 10514 | | | |
| Interior Visions | 6870 Paradise Rd. | Las Vegas, NV 89119 | | | |
| Interior Wood Work | 30189 Heritage St | Murrieta, CA 92563 | | | |
| Interior Woodwork Installation LLC | 118 Johnson St | Newark, NJ 07105 | | | |
| Interiors By Kc Inc. | 1130 N Kramer | Suite E | Anaheim, CA 92806 | | |
| Interiors By Lwb LLC | 21 Holly St | Lakewood, NJ 08701 | | | |
| Interiors Fine Flooring | 23811 Aliso Creek Rd | Ste 150 | Laguna Niguel, CA 92677 | | |
| Interiors Marketplace Of The Carolinas | 2129 Old Spartanburg Rd | Greer, SC 29650 | | | |
| Interiors.Miami | 10 Venetian Way | 2404 | Miami Beach, FL 33139 | | |
| Interiorstyle | 599 Columbus St | Half Moon Bay, CA 94019 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Interity Tax Services LLC | 1219 Creekside Drive | Wellington, FL 33414 | | | |
| Interlake Window Ceaning Inc. | 15921 Tiger Mountain Rd. Se | Issaquah, WA 98027 | | | |
| Interlink Industrial Wipers | 404 E. First St | Suite 1415 | Long Beach, CA 90802 | | |
| Interlock Retaining Walls LLC | 675 Greenwood Rd | Kalama, WA 98625 | | | |
| Interlock Solutions LLC | 4033 Nw 97 Blvd | Gainesville, FL 32606 | | | |
| Interlocking Connections, LLC | 709 Enfield St | Enfield, CT 06082 | | | |
| Interlog, LLC | 11138 Pleasant Oak Dr. North | Jacksonville, FL 32226 | | | |
| Interlogix Consulting, Inc. | 1392 Casiano Road | Los Angeles, CA 90049 | | | |
| Intermarine Import Export | 6471 Moseley St | Hollywood, FL 33024 | | | |
| Intermix Creative LLC | 2719 Griffith Park | C | Los Angeles, CA 90027 | | |
| Intermix Party Services | 3501 Glennwood Road | Brooklyn, NY 11210 | | | |
| Intermodal Cartage Group (Imcg) | 131 W. Express Dr | Nashville, TN 37210 | | | |
| Intermodal Masters LLC | 8589 Wilderness Trl | Olive Branch, MS 38654 | | | |
| Intermodal Services Of Laredo LLC | 8370 San Gabriel Dr | Suite A | Laredo, TX 78045 | | |
| Intermodal Shipping Inc | 7600 Shore Front Pkwy | 7E | Arverne, NY 11692 | | |
| Intermountain Doors Inc. | 840 East 100 North | Payson, UT 84651 | | | |
| Intermountain Electrical Contractors Inc | 2363 N 5th St | Suite 104 | Elko, NV 89801 | | |
| Intermountain Insurance Associates, LLC | 9137 S Monroe Plaza | Suite D | Sandy, UT 84070 | | |
| Intermountain Stroke Center | 7930 S Majestic Ridge Dr | Cottonwood Heights, UT 84121 | | | |
| Internacional Supermarket, Corp | 188 Remsen Ave | New Brunswick, NJ 08901 | | | |
| Internal Fitness LLC | 117 Fairview Pointe Dr | Simpsonville, SC 29681 | | | |
| Internal Medicine & Geriatrics Assoc | 233 Union Ave | Suite 206 | Holbrook, NY 11741 | | |
| Internal Medicine Assoc Of Lincoln Park | 166 Main St | Suite 1A | Lincoln Park, NJ 07035 | | |
| Internal Medicine Care Group | 1001 12th Ave | Ste 120 | Ft Worth, TX 76104 | | |
| Internal Medicine Practice LLC | 312 Belleville Turnpike Suitee Lc | N Arlington, NJ 07031 | | | |
| Internal Medicine Premium Health Care | 525 E Lohman Ave | Suite D | Las Cruces, NM 88001 | | |
| Internal Medicine Professional Services | 5384 Hoffner Ave | Suite A | Orlando, Fl 32812 | | |
| Internal Revenue Service | 2970 Market St | Mail Stop 5-Q30133 | Philadelphia, PA 19104-5016 | | |
| Internal Tax Service | 1522 Pine St | Philadelphia, PA 19102 | | | |
| Internapure Holistic Health Center, LLC | Attn: Questa Giles | 2440 Sandy Plains Rd Bldg 2 Ste 101 | Marietta, GA 30066 | | |
| Internation Humanecanine Project | Dba K9 Games Reno | 3394 Lakeside Ct | Reno, NV 89509 | | |
| International Advertising Group, LLC | 1078 Sw 135th Pl | Miami, FL 33184 | | | |
| International Apparel & Accessories Inc | 73526 Little Bend Trail | Palm Desert, CA 92260 | | | |
| International Apparel LLC | 1040 Roma Ave. | Ste. G | Hammond, LA 70403 | | |
| International Aquafoods Corporation | 179 Delaware St | Woodbury, NJ 08096 | | | |
| International Asbestos Workforce LLC | 720 Billings St | Unit F | Aurora, CO 80011 | | |
| International Asian Market | 2263 South Ridgewood Ave | S Daytona Beach, FL 32119 | | | |
| International Associates Group LLC | 13805 Nw 22nd St | Sunrise, FL 33323 | | | |
| International Auto Body Inc | 179 Pulaski St | Newark, NJ 07105 | | | |
| International Auto Repair Inc | 1801 Gwynn Oak Ave | Baltimore, MD 21207 | | | |
| International Aviation Solutioins, Inc. | 1167 Nw 165 Ave | Pembroke Pines, FL 33028 | | | |
| International Barber Shop | 11754 Sw 16th St | Pembroke Pines, FL 33025 | | | |
| International Beauty Products | 26 Chapin Road | Pine Brook, NJ 07058 | | | |
| International Beauty Salon Ii LLC | 52 Sussex Ave | Newark, NJ 07103 | | | |
| International Best Food Collection | 73-200 Kupipi St | Kialua-Kona, HI 96740 | | | |
| International Beverage | 5224 Buford Hwy | Doraville, GA 30340 | | | |
| International Body Sculpting Inc | 5181 Sarazen Dr | Hollywood, FL 33021 | | | |
| International Bonded Export Service Corp | Attn: Hugo Castro | 2200 Nw 102Nd Place | Miami, FL 33172 | | |
| International Bread Distributor, Inc. | 6395 Malvern Drive | Troy, MI 48098 | | | |
| International Building Company | 75 Mountain Way | Rutherford, NJ 07070 | | | |
| International Business Associates LLC | 123 Glen Ridge Dr | Plano, TX 75094 | | | |
| International Capital Management Corp | 5999 Summerside Dr. | Suite 104 | Dallas, TX 75252 | | |
| International Ceramic Construction LLC | 5260 Parkway Plaza Blvd | Suite 170 | Charlotte, NC 28217 | | |
| International Chess Academy, LLC | 185 Court St | Teaneck, NJ 07666 | | | |
| International Church Missions | 3620 Ocean Ranch Blvd | Oceanside, CA 92056 | | | |
| International Church Of Christ | 529 Eastern Ave | Malden, MA 02148 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| International Cleaning & Maintenance LLC | 10 Airport Rd | Greenville, SC 29607 | | | |
| International Cleaning Services, Inc. | 2415 Comstock Court | Naperville, IL 60564 | | | |
| International Coatings Corporation | 1134 Hudson Dr | Howell, MI 48843 | | | |
| International Collision Repair LLC | 9817 E Burnside St | Portland, OR 97216 | | | |
| International Communications Corporation | 11801 Pierce St | 2Nd Fl | Riverside, CA 92505 | | |
| International Community Medical Network | 105 Fair Haven Way Se | Smyrna, GA 30080 | | | |
| International Community Outreach Church | 180 Grayson Industrail Parkway | Grayson, GA 30017 | | | |
| International Compliance Laboratories | 1057 Tullar Court | Neenah, WI 54956 | | | |
| International Conductors Guild | 15 E. Market St | Unit 22 | Leesburg, VA 20178 | | |
| International Conferences Group LLC | 180 Clear Creek Dr | Ste 103 | Ashland, OR 97520 | | |
| International Consultants | 21010 Southbank St | 3100 | Sterling, VA 20165 | | |
| International Content Company, LLC | 111 E 14th St | 507 | New York, NY 10003 | | |
| International Currency Group | 29236 Palm View Ln | Highland, CA 92346 | | | |
| International Custom Tailors | 16740 Ventura Blvd | Encino, CA 91436 | | | |
| International Custom Wigs Inc | 1229 59th St | Brooklyn, NY 11219 | | | |
| International D.J., & Lighting, Inc. | 633 S Los Angeles St | Los Angeles, CA 90014 | | | |
| International Dental Lab | 3330 North San Gabriel Blvd | Rosemead, CA 91770 | | | |
| International Distributing Carrier | 2470 Windy Hill Rd | Ste 300 5280 | Marietta, GA 30067 | | |
| International Duros Steel, Inc. | 9380 103 St | Suite 183 | Jacksonville, FL 32210 | | |
| International Dynamics LLC | 469 W Riverside Rd | Ames, IA 50010 | | | |
| International Eben-Ezer Baptist Church | 1055 Sw 2nd Ave | Deerfield Beach, FL 33441 | | | |
| International Enterprise | 3543 Willow Tree Trce | Decatur, GA 30034 | | | |
| International Equipment Components | 2295 Ximeno Ave | Long Beach, CA 90815 | | | |
| International Express Trucking | 2018 Place Rebecca Ln | N4 | Houston, TX 77090 | | |
| International Factory Direct Furnishings | 11711 Coley River Cir, Ste 11 | Fountain Valley, CA 92708 | | | |
| International Farmers Aid Association | 91 Gregory Lane | Suite 4 | Pleasant Hill, CA 94523 | | |
| International Federated Sourcing Inc | 9 Briar Court | Melville, NY 11747 | | | |
| International Finance Corp | 1818 H St, NW | Washington, DC 20433 | | | |
| International Financial Group Ltd | 131 Front St | Suite 2094 | Greenport, NY 11944 | | |
| International Fireproof Door Co. Inc | 1005 Greene Ave | Brooklyn, NY 11221 | | | |
| International Food Market Inc | 7004 Reisterstown Rd | Baltimore, MD 21215 | | | |
| International Food Warehouse Inc | 18777 N. Frederick Ave | Ste D | Gaithersburg, MD 20879 | | |
| International Fulfillment Corporation | 3570 Bladensburg Rd. | Brentwood, MD 20722 | | | |
| International Gospel Fellowship | 650 Park Ave | Windsor, CT 06095 | | | |
| International Gospel Fellowship, Inc. | 450 Delaperriere Loop | Jefferson, GA 30549 | | | |
| International Hair Boutique | 79 Merrick Way | Coral Gables, FL 33134 | | | |
| International Hospitality Suppliers, Inc | 2054 Vista Parkway, Ste 400 | W Palm Beach, FL 33411 | | | |
| International House Of Trade Inc. | dba Round Table Pizza | 2511 Naglee Rd, Suit B | Tracy, CA 95304 | | |
| International Humanitarian Alert Inc | 1726 The Falls Parkway | Duluth, GA 30096 | | | |
| International Insurance Seguros Inc | 1047 W Madero Ave | Mesa, AZ 85210 | | | |
| International Line Striping Corp | 799 Mountain Way | Morris Plains, NJ 07950 | | | |
| International Mano Management Group Inc | 545 Salisbury Dr | Grand Prarie, TX 75052 | | | |
| International Market Of Livonia LLC | 15383 Inkster Rd | Livonia, MI 48154 | | | |
| International Marketing Executives, Inc. | 7801 West 87th St, Apt 1A | Bridgeview, IL 60455 | | | |
| International Marketing Services, Inc. | 1079 Carriage Hill Pkwy | Annapolis, MD 21401 | | | |
| International Matrix | 304 Hillcrest St | Lakeland, FL 33815 | | | |
| International Meat Company, Inc. | 7107 West Grand Ave. | Chicago, IL 60707 | | | |
| International Men'S Grooming LLC | 6 Orchard Dr | Florence, KY 41042 | | | |
| International Metals Corp | 6912 Owensmouth Ave | Canoga Park, CA 91303 | | | |
| International Metals Corp | Attn: Razmig Nalbantian | 6912 Owensmouth Ave, Ste 107 | Canoga Park, CA 91303 | | |
| International Nails | 8728 1 2 S Sepulveda Blvd | Los Angeles, CA 90045 | | | |
| International Net Developers Inc | 2900 N Rodeo Gulch Rd | Soquel, CA 95073 | | | |
| International Network Realty LLC | 6063 Strada Isle Way | Orlando, FL 32835 | | | |
| International Paint & Body Shop Inc | 7673 Hooper Rd | Bay 6 | W Palm Beach, FL 33411 | | |
| International Paper Solutions, Inc. | 1339 Combermere Drive | Troy, MI 48083 | | | |
| International Photo | 3703 South Edmunds St, Ste 88 | Seattle, WA 98118 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| International Precision Instruments Corp | 1206 Puerta Del Sol | San Clemente, CA 92673 | | | |
| International Private Label Inc., | dba U.S. Off Price | 1423 Maple Ave. | Los Angeles, CA 90015 | | |
| International Professional Realty Inc | 900 Laura St | Casselberry, FL 32707 | | | |
| International Purpose LLC | 210 E Fairfax St, Apt 318 | Falls Church, VA 22046 | | | |
| International Real Estate Dream, LLC | 4500 Satellite Blvd | Ste 2380 | Duluth, GA 30096 | | |
| International Realty Of Wny Inc | 610 Mars Ave | Lakewood, NJ 08701 | | | |
| International Recovery Services | 440 Rimer Pond Road | Blythewood, SC 29016 | | | |
| International Restaurant | 4448A University Ave | Suit A | San Diego, CA 92105 | | |
| International Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | |
| International Roman Motors LLC | 17775 Se Mill Plain Blvd, Apt B402 | Vancouver, WA 98683 | | | |
| International Sales Co, Inc. | 1560 East Adam Drive | Depere, WI 54115 | | | |
| International Sensor Technology | 3 Whatney | Irvine, CA 92618 | | | |
| International Sheepskin & Leather | 6021 Scott Way | Commerce, CA 90040 | | | |
| International Sports Regional Center | 5 Hickory Tree Ln | Irvine, CA 92612 | | | |
| International Stone Group | 4809 Hughes Cir | Flower Mound, TX 75022 | | | |
| International Stone LLC | 7029 Huntley Rd | Ste A | Columbus, OH 43229 | | |
| International Strategic Consultant LLC | 1858 Wood Acres Ln | Marietta, GA 30062 | | | |
| International Student Development Inc | 14 Charles Ct | E Patchogue, NY 11772 | | | |
| International Technology Solutions Inc | 125 Waterville Drive | Columbia, SC 29229 | | | |
| International Telnet, Inc. | 3007 Bird Ave | Suite 7 | Miami, FL 33133 | | |
| International Textile & Apparel, Inc. | 1875 Century Park East | Suite 1040 | Los Angeles, CA 90067 | | |
| International Tours & Vacation Planning | 2287 Ala Wai | Apt.202 | Honolulu, HI 96815 | | |
| International Trade Of Orlando Inc | 7901 Kingspointe Parkway | Suite 24 | Orlando, FL 32819 | | |
| International Training Consultants LLC | 880 Trestle Ridge Road | Toccoa, GA 30577 | | | |
| International Transportation Inc | Attn: Marius Veretinskas | 342 Old South Rd | Duncan, SC 29334 | | |
| International Travel Group & Associates | 9703 Nw 4 th Lane | Miami, FL 33172 | | | |
| International Ventures Group Inc. | 207 Whitehall Blvd | Garden City, NY 11530 | | | |
| International Waters Inc. | 227 Sandy Springs Place | Ste. 500 | Sandy Springs, GA 30350 | | |
| International Wc LLC | 360 Rocky Cove Trl | Lawrenceville, GA 30044 | | | |
| International Wholesale E-Cigs, LLC | 3300 Mission Arch Drive | Roswell, NM 88201 | | | |
| International Wines Inc | 207 Airport Rd | Suite 104 | Fayetteville, NC 28306 | | |
| Internationalculturalexchangecenterusa | 30 Rollins Road | Suite D | Millbrae, CA 94030 | | |
| Internet Auto Group, Inc | 821 S Glendora Ave | W Covina, CA 91790 | | | |
| Internet Auto Outlet Company | 1009 Walton Way | Augusta, GA 30901 | | | |
| Internet Automotive, | 1405 Harbour Blvd | Trenton, MI 48183 | | | |
| Internet Business Systems, Inc. | 670 Aberdeen Way | Milpitas, CA 95035 | | | |
| Internet Development Services LLC | 2140 Cotner Ave | Los Angeles, CA 90025 | | | |
| Internet Dj Network | 1861 Brown Blvd | Arlington, TX 76006 | | | |
| Internet Ideas Inc | 4601 W Sahara | Las Vegas, NV 89102 | | | |
| Internet Sales | 1605 Sportsmen Club Rd. | Mifflinburg, PA 17844 | | | |
| Internet Selling Ebay & Paypal | 248 Roosevelt | Irvine, CA 92620 | | | |
| Internet Total Marketing LLC | 1500 Weston Rd, Ste 200 | Weston, FL 33326 | | | |
| Internetspeech | 5942 Foligno Way | San Jose, CA 95138 | | | |
| Intero Solutions Inc | 1811 Santa Fe Drive | Pueblo, CO 81006 | | | |
| Inter-Packing Inc. | 12315 Colony Ave | Chino, CA 91710 | | | |
| Interpedia Sc | 216 Green Bay Rd | Suite 109 | Thiensville, WI 53092 | | |
| Interphaze Media, | 8332 Old Town Dr | Tampa, FL 33544 | | | |
| Interpix LLC | 68 Dean Dr | Tenafly, NJ 07670 | | | |
| Interplay Counseling Services | 1150 5th St | Coralville, IA 52241 | | | |
| Interplay Couture LLC | 105 Water St | Newton, NJ 07860 | | | |
| Interplay Pediatric Therapy | 1816 Health Care Dr. | Trinity, FL 34655 | | | |
| Interplex Productions, | 1712 Pioneer Ave, Ste 1596 | Cheyenne, WY 82001 | | | |
| Interpreneur, LLC | 4112 4th St Nw | Washington, DC 20011 | | | |
| Interpretation Logistics | 7524 Sw 58 Ave | Miami, FL 33143 | | | |
| Interpreting Associates, LLC | 4518 Tennessee Ave | Chattanooga, TN 37409 | | | |
| Interpreting Matters, LLC | 6007 49th Ave Sw | Seattle, WA 98136 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Interpreting Solutions | 7605 Toutle Court | Pasco, WA 99301 | | | |
| Interpreting Vision, LLC | 22517 Phillips St | Clarksburg, MD 20871 | | | |
| Interprise LLC, | 14700 Marsh Ln | Addison, TX 75001 | | | |
| Interprobe, Inc. | 11094 Lee Hwy | Suite 102 | Fairfax, VA 22030 | | |
| Interquest K9 For Southern New Jersey | 13 Station Ave | Somerdale, NJ 08083 | | | |
| Interra Credit Union | 300 W Lincoln Ave | Goshen, IN 46526 | | | |
| Interrobang Consulting LLC | 2394 Lower Gabriels Creek Road | Mars Hill, NC 28754 | | | |
| Intersect Advancement, Inc | 1823 Minor Ave | Apt 2909 | Seattle, WA 98101 | | |
| Intersect Entertainment | Consulting & Racing Group | 58 Morning View Way | Kalispell, MT 59901 | | |
| Intersection Capital | 273 Pacific View Lane | Encinitas, CA 92024 | | | |
| Inter-Stat Communications Corp | dba Functional Systems | 781 Deer Park Rd | Dix Hills, NY 11746 | | |
| Interstate 21 LLC | 12059 Quail Falls Way | Rancho Cordova, CA 95742 | | | |
| Interstate Appraisal, Inc. | 185 Clymer St | Suite 218 | Brooklyn, NY 11211 | | |
| Interstate Auto Salvage | 49 Race St | Pittstown, NJ 08867 | | | |
| Interstate Auto Traders Inc, | 5250 E Broadway Ave | Tampa, FL 33619 | | | |
| Interstate Brokerage LLC | 16 Silver Forest Court | Azusa, CA 91702 | | | |
| Interstate Building Group LLC | 2050 Sage Park Dr | Charlotte, NC 28217 | | | |
| Interstate Courier Service, Inc | 5402 Pioneer Park Blvd | Unit 3C | Tampa, FL 33634 | | |
| Interstate Dealer Services LLC | 5645 Coral Ridge Dr | 203 | Coral Springs, FL 33076 | | |
| Interstate Elevator Corp, | 52 Wildwood Rd | Andover, MA 01810 | | | |
| Interstate Express | 824 Sw Palm City Rd | Stuart, FL 34994 | | | |
| Interstate Facility Services, LLC | 137 Pennington Road | Rock Hill, SC 29732 | | | |
| Interstate Flooring Company | 4075 N Interstate Ave | Portland, OR 97227 | | | |
| Interstate Games LLC | 3062 Albion Farm Rd | Duluth, GA 30097 | | | |
| Interstate Glass & Mirror, Inc | 228 Rte 108 | Somersworth, NH 03878 | | | |
| Interstate Gratings, LLC | 1820 W 200 S | Lindon, UT 84042 | | | |
| Inter-State Gypsum Floor LLC | 7221 Gray Burn Dr | Glen Burnie, MD 21061 | | | |
| Interstate Kingz | 4402 Davenport | Houston, TX 77051 | | | |
| Interstate Lobster Inc | Ash Point Rd | Harpswell, ME 04079 | | | |
| Interstate Logistic Services | 6215 S 195th Dr | Buckeye, AZ 85326 | | | |
| Interstate Logistics Usa | 11982 Sw 180 St | Miami, FL 33177 | | | |
| Interstate Long Tow, Inc | 6878 W C 48 | Bushnell, FL 33513 | | | |
| Interstate Maintenance Cleaning Corp | 118 Madison St | Boonton, NJ 07005 | | | |
| Interstate Management Corp | 118 Madison St | Boonton, NJ 07005 | | | |
| Interstate Petroworks | 4510 W Baker Rd | Baytown, TX 77520 | | | |
| Interstate Plumbing & Heating | 4801 Mountain Road | Cheyenne, WY 82009 | | | |
| Interstate Renewable Energy Council, Inc | 125 Wolf Road | Suite 207 | Albany, NY 12205 | | |
| Interstate Towing Inc | 880 Nw 1 Ave | Boca Raton, FL 33432 | | | |
| Interstellar Aviation, LLC | 2021 L St Nw | Ste 101-241 | Washington, DC 20036 | | |
| Interstellar Comic Books & Collectibles, | 180 E Tahquitz Canyon Way | Palm Springs, CA 92262 | | | |
| Interstellar Technologies | 709 Tannahill Dr Se | Huntsville, AL 35802 | | | |
| Intertest Equipment Services | 2335 Monaco Drive | Box 1682 | San Jose, CA 95124 | | |
| Intertwine Collection | 805 Glenway Drive, Unit 209 | Inglewood, CA 90302 | | | |
| Interurban Tax Services Ltd | 5006 Gary Ave | Fairfield, AL 35064 | | | |
| Interval Music | 20231 S New Britain Ln | Huntington Beach, CA 92646 | | | |
| Intervale Deli Corp | 1103 Intervale Ave | Bronx, NY 10459 | | | |
| Intervention Technologies | 116 Yorkleigh Road | Towson, MD 21204 | | | |
| Intesa Consulting LLC | 11650 Olio Road Ste. 1000-199 | Fishers, IN 46037 | | | |
| Intesar Zaidi | | | | | |
| Intex Marble & Metal Inc | 2 Nicole Court | Copiague, NY 11726 | | | |
| Intex Solutions, Inc | 110 A St | Needham, MA 02494-2807 | | | |
| Intex Transportation, Inc. | 4400 Ne 77th Ave, Ste 275 | Vancouver, WA 98662 | | | |
| Intex, Inc. | 7829 E. Rockhill St. | Suite 304 | Wichita, KS 67206 | | |
| Inthacity LLC | 2001 Sylvan Rd Sw | 16D | Atlanta, GA 30310 | | |
| Intharadach Inthasit | | | | | |
| Inthetreetop Boutique | 6 Huggins Lane | Manalapan, NJ 07726 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Inti Martinez | | | | | |
| Inti Peruvian Restaurant | 5870 Melrose Ave | Suite 5 | Los Angeles, CA 90038 | | |
| Intimate Arts Center | 27 Crown St | Kingston, NY 12401 | | | |
| Intis Fernandez | Address Redacted | | | | |
| Intizar Salman | | | | | |
| Int'l & Multicultural Psychological Svcs | 507 West Nolana | Mcallen, TX 78504 | | | |
| Int'l Association Of Trauma & | Addiction Counselor'S Inc | 8358 W Oakland Park Blvd | Ste 302 | Sunrise, FL 33351 | |
| Int'l Business Processing Solutions | 200 S 10th St | Ste 907 | Mcallen, TX 78503 | | |
| Int'l Business Training Association | 507 Denali Pass Drive | Ste. 601 | Cedar Park, TX 78613 | | |
| Int'l Entrepreneurship Center Partners | 320 Nevada St | Suite 301 | Newton, MA 02460 | | |
| Int'l Foundation For Ewha W. University | 475 Riverside Drive | Suite 1505 | New York, NY 10115 | | |
| Int'l Independant Showmen'S Foundation | 6915 Riverview Drive | Riverview, FL 33578 | | | |
| Intl Logistics Corp | 150 E Palmetto Park Rd | Suite 800 | Boca Raton, FL 33432 | | |
| Int'L Machinery Corp | 1110 Shagbark Ct | Hoffman Estates, IL 60192 | | | |
| Int'l Recruiting Staffing Solution Inc | 6657 Pembroke Road | Pembroke Pines, FL 33023 | | | |
| Int'l Stress & Behavior Society (Isbs) | 309 Palmer Court | Slidell, LA 70458 | | | |
| Int'l Technology Systems Transfer LLC | 108 Kinnaird Lane | Cary, NC 27511 | | | |
| Intoit Marketing Inc | 1506 Pearl St | Jacksonville, FL 32206 | | | |
| In-Touch Massage Therapy | 13 Morgan Dr. | 207 | Natick, MA 01760 | | |
| Intown Pediatric & Adolescent Medicine | 490 Bill Kennedy Way Se | Atlanta, GA 30316 | | | |
| Intown Quilters, Inc | 1058 Mistletoe Rd | Decatur, GA 30033 | | | |
| Intowne Property Management Corp. | 8004 Nw 154th St, Ste 243 | Miami Lakes, FL 33016 | | | |
| Intra Capital Holdings LLC | 59 East Runyon St | Newark, NJ 07114 | | | |
| Intracoastal Bank | 1290 Palm Coast Pkwy | Palm Coast, FL 32137 | | | |
| Intracom, Inc | 2385 Roscomare Rd | D5 | Los Angeles, CA 90077 | | |
| Intrade Imports Inc | 1933 S. Broadway St. | Suit 800 | Los Angeles, CA 90007 | | |
| Intra-Op First Assist Services, LLC | 492-C Cedar Ln | 340 | Teaneck, NJ 07666 | | |
| Intrepid Aerospace, Inc | 2900 Hunter St | Ft Myers, FL 33916 | | | |
| Intrepid Editing | 5259 35th Terrace N | St Petersburg, FL 33710 | | | |
| Intrepid Film & Video Inc. | 807 Orman Dr | Boulder, CO 80303 | | | |
| Intrepid Home Care Of Oklahoma, LLC | 500 West 15 | Suite 3 | Edmond, OK 73013 | | |
| Intrepid It | 20836 Hall Rd | Ste 398 | Clinton Township, MI 48038 | | |
| Intrepid Wealth Management | 5780 Fleet St | 170 | Carlsbad, CA 92008 | | |
| Intricate Building & Restoration Inc | 1266 Wimbledon Way | Manteca, CA 95336 | | | |
| Intrigue Salon LLC | 1231 Lincoln St | Columbia, SC 29201 | | | |
| Intrigue, Inc | 303 Us Hwy 301 Blvd West | 905 Desoto Square Mall | Bradenton, FL 34205 | | |
| Intriguing Lashes | 1922 Johnson Ferry Rd Ne | K | Atlanta, GA 30319 | | |
| Intrinsic Digital, Inc. | 1910 Towne Centre Blvd | Suite 250 | Annapolis, MD 21401 | | |
| Intrinsic Perennial Gardens, Inc. | 10702 Seaman Rd | Hebron, IL 60034 | | | |
| Intrinsic Talent Solutions LLC | 1300 Sw Park Ave, Apt 715 | Portland, OR 97201 | | | |
| Intrinsic Training LLC | 2900 Se Cornelius Pass Rd. | Suiite 446 | Hillsboro, OR 97123 | | |
| Intrinsic Value Partners, LLC | 4742 N. 24th St. | Suite 300 | Phoenix, AZ 85016 | | |
| Intrinus Consulting Partners, LLC | 2 Barstann Court | Long Valley, NJ 07853 | | | |
| Introspective LLC | 804 Bridge St | Lynwood, IL 60411 | | | |
| Introvert Cloud LLC | 21-12 22nd Dr | Apt 2R | Astoria, NY 11105 | | |
| Intsigna | 1801 Park Court Place | E102 | Santa Ana, CA 92701 | | |
| Intuaction Coaching LLC | 699 Kent Ave | Teaneck, NJ 07666 | | | |
| Intuit Ag Consulting, LLC | 3364 Thorn Road | Sebastopol, CA 95472 | | | |
| Intuition Salon & Spa, | | | | | |
| Intuitions Salon | 500 Albion Way | Ft Collins, CO 80526 | | | |
| Intuitive Behavioral Inc | 1 Bethany Road | Suite 52 | Hazlet, NJ 07730 | | |
| Intuitive Business Enterprises | 11333 Moorpark St | 178 | Studio City, CA 91602 | | |
| Intuitive Health It | 11302 Ashley Drive | Rockville, MD 20852 | | | |
| Intuitive Herbs LLC | 7659 W Sterling Dr | Frankfort, IL 60423 | | | |
| Intuitive Services, Mark Pavlisin | 5490 E Gadde Bridge Ln | Olney, IL 62450 | | | |
| Intuitive Surgical Devices, LLC | 28-24 Steinway St | 184 | Astoria, NY 11103 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Intuity Technologies LLC | 174 Mountain Ave | Ridgewood, NJ 07450 | | | |
| Intupower, LLC | 3225 Mcleod Dr | Las Vegas, NV 89121 | | | |
| Intxus LLC | 15904 River Glen Dr | Frisco, TX 75035 | | | |
| Inukami Productions LLC | 5027 Irwindale Ave | Suite 400 | Irwindale, CA 91706 | | |
| Inunison Inc. | 1200 E Morehead St, Ste 20M | Charlotte, NC 28204 | | | |
| Inusa Manufacturing LLC | 2500 Sw 32nd Ave | Pembroke Park, FL 33023 | | | |
| Invacq LLC, | 3641 Hastings Drive | Fayetteville, NC 28311 | | | |
| Invaderm Inc | 25 Worlds Fair Dr | Somerset, NJ 08873 | | | |
| Invariant LLC | 901 7th St NW, Ste 600 | Washington, DC 20001 | | | |
| Inven Construction LLC | 23951 Mason Bee Ln | New Caney, TX 77357 | | | |
| Inveniaspartners, LLC | 233 S. Wacker Drive, Ste Ste 8400 | Chicago, IL 60606 | | | |
| Inveniaspartners, LLC | Attn: Curt Lucas | 233 S Wacker Dr Suite Ste 8400 | Chicago, IL 60606 | | |
| Invenio Inc | 1020 Scherer Way | Osprey, FL 34229 | | | |
| Inventive Holdings Inc. | 10524 Hageman Rd | Suite C-1 | Bakersfield, CA 93312 | | |
| Inventive Nyc Corp | 40 Skillman St | 1B | Brooklyn, NY 11205 | | |
| Inventor Process, Inc. | 3035 S. Jones Blvd | Suite 1 | Las Vegas, NV 89146 | | |
| Inventory Generation Inc | 1800 Ocean Pkwy | Brooklyn, NY 11223 | | | |
| Inventory Inc. | 341 Industrial Lane | Oneida, TN 37841 | | | |
| Inventory Service .Llc | 394 Tapley Rd. | Villa Rica, GA 30180 | | | |
| Inverness Insurance Services, LLC. | 3835R E. Thousand Oaks Blvd | Box 107 | Westlake Village, CA 91362 | | |
| Inversiones Cachita Corp | 9221 Crescent Dr | Miramar, FL 33025 | | | |
| Inversiones Jlb Import LLC | 7419 Avenida Del Mar | Apt 2707 | Boca Raton, FL 33433 | | |
| Inversiones M & G International Ca Inc | 5268 Nw 103 Ave | Doral, FL 33178 | | | |
| Inversiones Verovale S.A. Corp | 11934 Imaginary Way | Orlando, FL 32832 | | | |
| Invesco Real Estate LLC | 8101 Sw 15 St | Miami, FL 33144 | | | |
| Invesco Solutions Group, Inc. | 3719 S 279th Pl | Auburn, WA 98001 | | | |
| Invest 2 Improve LLC | 1700 Market St | Ste 1005 | Philadelphia, PA 19103 | | |
| Invest Tax Pro LLC | 2109 Fernando Ct. | Marrero, LA 70072 | | | |
| Investable Slc, LLC | 150 W Commonwealth Ave | 203 | Salt Lake City, UT 84115 | | |
| Investacure | 110 Wall St | Ny, NY 10005 | | | |
| Investar Bank NA | 10500 Coursey Blvd, 3rd Fl | Baton Rouge, LA 70816 | | | |
| Invested Foodie LLC Dba Sweet Fest | 143 Jones Rd | Dyersburg, TN 38204 | | | |
| Investfar | 11611 San Vicente Blvd | Los Angeles, CA 90049 | | | |
| Investigative Professionals LLC | 1000 Aventine Drive | 403 | Arden, NC 28704 | | |
| Investingwithtlc@Gmail.Com | 1006 Ashley Pl | Stone Mountain, GA 30083 | | | |
| Investmark LLC | 222 E Wisconsin | Suite 100 | Lake Forest, IL 60045 | | |
| Investment Advisory Services | 6995 S. Union Park Center | Suite 300 | Cottonwood Heights, UT 84047 | | |
| Investment Enterprises | Attn: Eric Harbor | 5925 Main St Apmnt F | Dayton, OH 45419 | | |
| Investment Funding Corp | 1521 Alton Road 339B | Miami Beach, FL 33139 | | | |
| Investment Funding Group, Inc. | 3422 Ne 166th St | N Miami Beach, FL 33160 | | | |
| Investment Nation LLC | 928 Fulton St | Suite 253 | Brooklyn, NY 11238 | | |
| Investment Plus Realty Group, LLC | 350 Spring St | Brockton, MA 02301 | | | |
| Investment Prof At Lynnfield Woods | 230 Broadway | Suite 205 | Lynnfield, MA 01940 | | |
| Investment Realty Of Atlanta LLC | 3379 Peachtree Rd Ne | Suite 555 | Atlanta, GA 30326 | | |
| Investment Recovery Services Inc | 700 Rebecca Ln | Bolingbrook, IL 60440 | | | |
| Investments By Acl LLC | 2971 Nw 192Nd St | Miami Gardens, FL 33056 | | | |
| Investments By Tee LLC | 6963 Navigation Dr | Grand Prairie, TX 75054 | | | |
| Investor Inc | Investor Inc. | 63166 Isthmus Heights | Coos Bay, OR 97420 | | |
| Investor Leads Network, LLC | 4300 Rogers Ave | Ft Smith, AR 72903 | | | |
| Investor Partners, Inc. | 5449 Hollywood Blvd | Suite D | Los Angeles, CA 90027 | | |
| Investor Rehab Funding LLC | 1870 The Exchange | Atlanta, GA 30339 | | | |
| Investors Express Inc | 6297 Apple Ave | Rialto, CA 92377 | | | |
| Investy Asset Management LLC | 919 Story Road | 1200 | San Jose, CA 95122 | | |
| Invicta Enterprises Of Sarasota Inc | dba Bizzy Bee Child Care & Bizzy B2 | 4424 Wilkinson Rd | Sarasota, FL 34233 | | |
| Invictus Consulting, LLC | 502 Rothschild Dr. | Chester, VA 23836 | | | |
| Invictus Global Services LLC | (Dba) 813 Pool Services | 125 E Saint Annes Cir | Apollo Beach, FL 33572 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Invictus Gurus, LLC | 858 County Road 3101 | Greenville, TX 75402 | | | |
| Invictus Protective Services, LLC | 2123 S Priest Dr | Tempe, AZ 85282 | | | |
| Invigorate Healthcare, Inc. | 4616 W Modoc Ct | Visalia, CA 93291 | | | |
| Invigorate Injury & Integrative Medicine | 527 Se Baseline St. | Ste F | Hillsboro, OR 97123 | | |
| Invincible Insurance Services | 1209 East Palmdale | Palmdale, CA 93550 | | | |
| Invisaflects LLC | 4516 Ozark St. Ne | Cedar Rapids, IA 52402 | | | |
| Invise Solutions | 206 E 860 S | Orem, UT 84058 | | | |
| Invisible Apps Inc | 2167 East Francisco Blvd | Suite A | San Rafael, CA 94901 | | |
| Invisible Artforms LLC | 1518 Berkeley St | Unit 3 | Santa Monica, CA 90404 | | |
| Invisible Fence Of North Central Iowa | 408 5th St | W Des Moines, IA 50265 | | | |
| Invisible Gold, LLC | 492 Poquonock Ave | Windsor, CT 06095 | | | |
| Invisible, Inc. | 217 N California St | Burbank, CA 91505 | | | |
| Invision | 3624 Davis St Nw | Washington, DC 20007 | | | |
| Invision Creative Cafe | 275 16th St N | St Petersburg, FL 33705 | | | |
| Invision Eyewear LLC | 11477 West 95th St | Overland Park, KS 66214 | | | |
| Invision Ideas, Inc | 1623 East Tugalo St | Toccoa, GA 30577 | | | |
| Invisionapp Inc | P.O. Box 32126 | New York, NY 10087 | | | |
| Invite Fun Rentals | 27 Hazel St | 3Rd | New Haven, CT 06511 | | |
| Invo Pain Medicine Group Pllc | 20 E. 46th St | Suite 304 | New York, NY 10017 | | |
| Invo, Inc | 4010 W Newberry Rd | Suite A | Gainesville, FL 32607 | | |
| Invocare Clinical Research Center | 160 Medical Circle, Ste D | W Columbia, SC 29169 | | | |
| Invocare Group Holdings | 10 Winchester Ct. | Suite A | Mauldin, SC 29662 | | |
| Invoice2Go, Inc | 555 Bryant St, Ste 263 | Palo Alto, CA 94301 | | | |
| Invoiceasap, Inc | 1610 Harrison St | Okland, CA 94612 | | | |
| Inwest Manufacturing Lp | 775 W Concord Park Dr | Bluffdale, UT 84065 | | | |
| Inwoo Cheon | Address Redacted | | | | |
| Inwood Arch Automotive Inc | 5063 Broadway | New York, NY 10034 | | | |
| Inwood Caterpillars, Inc | 73 Seaman Ave | Apt. Garden | New York, NY 10034 | | |
| Inworldz, | 8323 Bordeaux Bay | San Antanio, TX 78255 | | | |
| Inwy LLC | 7517 Rutgers Circle | Fairburn, GA 30213 | | | |
| Inxs6391.Inc | 204 Bypass 28, Unit 1 | Derry, NH 03038 | | | |
| Iny Inc | 221 E Grand Ave | Escondido, CA 92025 | | | |
| Inyj University Park Inc | 6501 N. Grape Road | Suite 582 | Mishawaka, IN 46545 | | |
| Inyo Inc | 22871 Woodward Ave. | Ferndale, MI 48220 | | | |
| Inza Scott | | | | | |
| Inzi Productions | 5 Doncaster Rd | Cherry Hill, NJ 08003 | | | |
| Inzight LLC | 2109 107th Ave Se | Lake Stevens, WA 98258 | | | |
| Ioan Brad | Address Redacted | | | | |
| Ioan Chira | Address Redacted | | | | |
| Ioan Ciupe | | | | | |
| Ioan Marculetiu | Address Redacted | | | | |
| Ioan Stoica | Address Redacted | | | | |
| Ioana Cristurean | | | | | |
| Ioana Iancau | | | | | |
| Ioana Popa | | | | | |
| Ioana S Arion | Address Redacted | | | | |
| Ioane Keehu | | | | | |
| Ioannis Konstantakopoulos | Address Redacted | | | | |
| Ioannis Laskaris | | | | | |
| Ioannis Pitsis | | | | | |
| Ioannis Poimenidis | | | | | |
| Ioannis Souvatzoglou | | | | | |
| Ioc Home Medical LLC | 1435 S. State St. | Orem, UT 84097 | | | |
| Iod Tech | 320 Jakes Court | Fayetteville, GA 30214 | | | |
| Iod Technology LLC Dba Krandell Motors | 320 Jakes Ct | Fayetteville, GA 30214 | | | |
| Ioim Early Childhood Developmental Ctr | 128 Maple Ave | 2Nd Floor | Irvington, NJ 07111 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ioka Farms, Inc. | 13512 Doerfler Rd. Se | Silverton, OR 97381 | | | |
| Iol International LLC | 1631 White Horse Road | Greenville, SC 29605 | | | |
| Iolite Creative | 4920 Glenn Pine Ln | 230 | Boynton Beach, FL 33436 | | |
| Iom Driving Academy Inc | 1450 S Havana St | Aurora, CO 80012 | | | |
| Ion Badarau | Address Redacted | | | | |
| Ion Burlac | | | | | |
| Ion Chicerman | Address Redacted | | | | |
| Ion Chistruga | | | | | |
| Ion Energy LLC | 4393 Woodstream Dr | Ypsilanti, MI 48197 | | | |
| Ion Gusan | Address Redacted | | | | |
| Ion Microsystems Corp | 16419 Sw 73 Ter | Miami, FL 33193 | | | |
| Ion Predescu | | | | | |
| Ion Sarkisian | | | | | |
| Ione Butler | Address Redacted | | | | |
| Ione Dailey-Hazel | Address Redacted | | | | |
| Ionel Ignat | | | | | |
| Ionesco Cabrera | Address Redacted | | | | |
| Ionian Produce Inc | 13037 E Lakeland Rd Unit E | Santa Fe Springs, CA 90670 | | | |
| Ionic Security | 1170 Peachtree St Ne | Suite 400 | Atlanta, GA 30309 | | |
| Ionie Fisher | | | | | |
| Ionik Taping Corp | 4032 193rd St | Flushing, NY 11358 | | | |
| Ioniki Foods | 10615 Bechler River Ave | Fountain Valley, CA 92708 | | | |
| Ionio Seafood House LLC | 1 Pershing Road | Weehawken, NJ 07086 | | | |
| Ionion Marble Inc | 48-15 25th Ave | Astoria, NY 11103 | | | |
| Ionoptix LLC | 396 University Ave | Westwood, MA 02090 | | | |
| Iontach Cowden LLC | 1310 Eastern Ave Ne | Washington, DC 20019 | | | |
| Ionut B. Savu | Address Redacted | | | | |
| Ionut Ciorba | | | | | |
| Ionut Ilies | | | | | |
| Ionutisarie | 214 Poinciana Dr | Sunny Isles, FL 33160 | | | |
| Ioo Studio LLC | 983 Main St | Winchester, MA 01890 | | | |
| Iops Inc | 3920 Sw 53rd Ct | Ft Lauderdale, FL 33312 | | | |
| Ios Consultants, LLC | 5600 Liberty Woods Dr, Ste D | Liberty Twp, Oh 45011 | | | |
| Ioseb Saralidze | | | | | |
| Iosef Demin | | | | | |
| Iosef Mamaliger, D.D.S., Inc. | 544 Drummond Ave, Ste A | Ridgecrest, CA 93555 | | | |
| Iosif Amiramov | | | | | |
| Iosif Bolovegea | Address Redacted | | | | |
| Iosif Yakubov | | | | | |
| Iosnell Mujica | Address Redacted | | | | |
| Iosvany Perez | Address Redacted | | | | |
| Iosvelis V Estrada | Address Redacted | | | | |
| Iot Consulting LLC | 382 Ne 191st St | Suite 96149 | Miami, FL 33179 | | |
| Iot International | 10015 Old Columbia Rd. | Suite B215 | Columbia, MD 21046 | | |
| Iotronic | 11477 Dumbarton Dr | Dallas, TX 75228 | | | |
| Iott Trucking, Inc. | 19548 Lulu Rd | Petersburg, MI 49270 | | | |
| Iou Central Inc (Zing Funding) | 600 Townpark Ln | Kennesaw, GA 30144 | | | |
| Iouri Rechetnikov | | | | | |
| Ioverseas Consulting, Inc | 8404 Bay Parkway | 4C | Brooklyn, NY 11214 | | |
| Iowa City Tattoo | 393 E. College St | Iowa City, IA 52240 | | | |
| Iowa Coffee Company | 2003 Se 92nd St | Runnells, IA 50237 | | | |
| Iowa Dept of Revenue | Bankruptcy | P.O. Box 10330 | Des Moines, IA 50306-0330 | | |
| Iowa Dept of Revenue | Iowa Corporation Income Tax | P.O. Box 10466 | Des Moines, IA 50306-0466 | | |
| Iowa Digestive Disease Center | 1378 Nw 124th St | Suite 200 | Clive, IA 50325 | | |
| Iowa Donuts | 517 N Thomson Ave | Iowa, LA 70647 | | | |
| Iowa Engineered Concrete Products | 1002 Hwy 59 | Schleswig, IA 51461 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iowa Harm Reduction Coalition | 1216 2nd Ave Se | Iowa City, IA 52245 | | | |
| Iowa Landlord Association Ltd | 2175 Nw 86th St | Ste 16 | Clive, IA 50325 | | |
| Iowa Landscape Supply | 4041 East 16th St | Des Moines, IA 50313 | | | |
| Iowa Office Installation Solutions, LLC | 6903 Mark Twain Ct | Johnston, IA 50131 | | | |
| Iowa Reprographics Inc. | 3 College Av | Des Moines, IA 50310 | | | |
| Iowa Staffing, Inc. | 2150 Hubbell Ave | Des Moines, IA 50317 | | | |
| Iowa-Counts | 625 Shirley St | Cedar Falls, IA 50613 | | | |
| Iowa-Florida Cpa, LLC | 6447 Engram Road | New Smyrna Beach, FL 32169 | | | |
| Iozzo Carpets Inc. | 16 Park St | Southbridge, MA 01550 | | | |
| Iozzo'S Garden Of Italy | Attn: Katherine Harris | 946 S Meridian St | Indianapolis, IN 46225 | | |
| Ip Advisors, Inc. | 1 N. Macdonald | Suite B1 | Mesa, AZ 85201 | | |
| Ip Contracting | 37721 Farwell Dr | Fremont, CA 94536 | | | |
| Ip Education LLC | 829 Pavonia Ave | Jersey City, NJ 07306 | | | |
| Ip Freeley | | | | | |
| Ip Global LLC | 3960 Braxton Drive | Houston, TX 77063 | | | |
| Ip Services, LLC | 6316 Raleigh St | Orlando, FL 32835 | | | |
| Ip Video Networks, Inc. | 6650 Lusk Blvd., Ste B100 | San Diego, CA 92121 | | | |
| Ip67 Inc. | 601 Quincy Bridge Ln | 301 | Glenview, IL 60025 | | |
| Ipa Construction Bonita Springs LLC | Attn: Anthony Vilchez | 27900 Industrial St | Bonita Springs, FL 34135 | | |
| Ipacmi | 500 Outlets Mall Blvd | 510 | St Augustine, FL 32084 | | |
| Ipark Java Inc | 8505 Ibm Drive | Ste 180 | Charlotte, NC 28269 | | |
| Ipatia Bueno | | | | | |
| Ipeck | Address Redacted | | | | |
| Ipek Eda Karaoglu | Address Redacted | | | | |
| Ipek Karabulut | | | | | |
| Ipermit Eraters | Address Redacted | | | | |
| Ipex International Corporation | 14207 Ford Rd | Dearborn, MI 48126 | | | |
| Ipex Jewelry Corp | 33 West 47th St | Booth 1 | New York, NY 10036 | | |
| Ipg | 7825 Engineer Road | San Diego, CA 92111 | | | |
| Ipg Telecom Inc | 55 Leonardville Rd | Belford, NJ 07718 | | | |
| Iphone Fix LLC | 3575 S Federal Hwy | Unit C | Boynton Beach, FL 33435 | | |
| Iphone Repair Houston | 3300 South Gessner Road | Houston, TX 77063 | | | |
| Iphone Suppliers Inc | 6448 N Francisco | Chicago, IL 60645 | | | |
| Iphone Suppliers Inc, | 6448 North Francisco Ave, Apt 1 N | Chicago, IL 60645 | | | |
| Iphone World, Inc | 20533 Biscayne Blvd | 595 | Aventura, FL 33180 | | |
| Iphoneaid | 1442 Light St | Baltimore, MD 21230 | | | |
| Ipitch Records, Inc. | 553 Broadway | 102 | Everett, MA 02149 | | |
| Ipla P.A. | Address Redacted | | | | |
| Iplanet Nail Spa Inc | 12160 Southshore Blvd | Ste 110 | Wellington, FL 33414 | | |
| I-Play Online Inc | 2658 Griffith Park Blvd 506 | Los Angeles, CA 90039 | | | |
| Iplayerhd | Attn: Wesley Moore | 1950 Lafayette Road, Ste 200 | Portsmouth, NH 03801 | | |
| Iplum Inc. | 950 S. Bascom Ave | Suite 2002 | San Jose, CA 95128 | | |
| Iplus Realty, Inc | 4825 Bethesda Ave | Suite 200 | Bethesda, MD 20814 | | |
| Ipm Services, LLC | 4702 Old Spanish Trl | Houston, TX 77021 | | | |
| Ipo Bbq International | 12370 Poway Rd | Poway, CA 92064 | | | |
| Ipodaccess | 3 Serramonte Ctr | Daly City, CA 94015 | | | |
| Ipolipo Inc. | 1245 South Winchester Blvd | Suite 201 | San Jose, CA 95128 | | |
| Ipolish LLC | 1180 Rosecrans St | Ste 103 | San Diego, CA 92106 | | |
| Ipona Collections Inc. | 1100 Wall St | Unit 116 | Los Angeles, CA 90015 | | |
| Ipower Alliance, LLC | 304 Main St. | Unit C | Lyons, CO 80540 | | |
| Ipp, Pc | 1629 220th St Se | Suite 201 | Bothell, WA 98021 | | |
| Ippei Iwashiro | Address Redacted | | | | |
| Ippolito Landscapes | 31 Plane Tree Lane | St James, NY 11780 | | | |
| Ipr Distribuitors Inc | 4900 E University Blvd | Apt 618 | Odessa, TX 79762 | | |
| Iprabs | Address Redacted | | | | |
| Ipresidium, LLC | 620 Newport Center Drive | Suite 1100 | Newport Beach, CA 92660 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iprobelabs Inc | 6 Davis Drive | Lab 273 | Durham, NC 27599 | | |
| Ipromoteu.com Inc | aka Wunderspoke Marketing | P.O. Box 670 | Mtn View, CA 94042 | | |
| Iprompt Inc | 21301 Chagall Rd | Topanga, CA 90290 | | | |
| Ipropetro Technical Consulting & Svcs | 12013 Naughton St | Houston, TX 77024 | | | |
| Ips Resource Group, LLC | 103 Durham Drive | Coatesville, PA 19320 | | | |
| Ips Tech LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | |
| Ipsae Inc | 1242 S Santee St | 310 | Los Angeles, CA 90015 | | |
| Ipsen Pharmacy Services, LLC | 700 Ave D | Suite 102 | Snohomish, WA 98290 | | |
| Ipsychological PC | 9290 Sierra College Blvd | Suite 200 | Roseville, CA 95661 | | |
| Ipx Tech Solutions Inc. | 16810 E. Ave. Of The Fountains | Fountain Hills, AZ 85268 | | | |
| Iq - Ace Consulting Services, LLC | 7444 Farmington Close | New Albany, OH 43054 | | | |
| Iq Contracting, Inc & Associates | Attn: Daysi Briones | 4 Narragansett Ave | Ossining, NY 10562 | | |
| Iq Custom Construction, Inc. | 113 N. Center St | Suite 103 | Statesville, NC 28677 | | |
| Iq Global | 10235 Anthony Pl. | Cupertino, CA 95014 | | | |
| Iq Legal Services | 50 W Manor Dr | Unit 1848 | Pacifica, CA 94044 | | |
| Iqbal & Sons Fuel Inc. | 102 West Merrick Road | Freeport, NY 11520 | | | |
| Iqbal Ahmed | Address Redacted | | | | |
| Iqbal Baksh | | | | | |
| Iqbal Bano Inc | 2204 University Square Mall, Ste 300 | Tampa, FL 33613 | | | |
| Iqbal Bhinder | | | | | |
| Iqbal Bhwani | | | | | |
| Iqbal Butt | | | | | |
| Iqbal Hossain | | | | | |
| Iqbal Hosseini | | | | | |
| Iqbal Mahmood | | | | | |
| Iqbal Randhawa | | | | | |
| Iqbal Singh | Address Redacted | | | | |
| Iqbal, Javed | Address Redacted | | | | |
| Iqra Air Inc | 18103 Kara Ct | Tampa, FL 33647 | | | |
| Iqra Fortune Inc | 401 S.Brooks St | Brazoria, TX 77422 | | | |
| Iqra Khan | Address Redacted | | | | |
| Iqra One Inc | 18129 Emerald Bay St | Tampa, FL 33647 | | | |
| Iqra Transportation Company LLC | 453 Knob Hl E | Columbus, OH 43228 | | | |
| Iqrafamilychildcare LLC | 6318 29th Ave Sw | Seattle, WA 98126 | | | |
| Iqram Ahmed | | | | | |
| Iqua Nesbitt | Address Redacted | | | | |
| Iquest Web Design | 3870 Greenway Dr | Apt 607 | Sarasota, FL 34232 | | |
| Iquil Myatt | Address Redacted | | | | |
| Iquita Wilson | Address Redacted | | | | |
| Ir Food Inc | 1534 Main St | Port Jefferson, NY 11777 | | | |
| Ir Law Group Pllc | 95 S Jackson St | Ste 100 | Seattle, WA 98104 | | |
| Ira Alsman | | | | | |
| Ira Applebaum | | | | | |
| Ira Bergman | Address Redacted | | | | |
| Ira Bilofsky | | | | | |
| Ira Bragg | Address Redacted | | | | |
| Ira Brooks, M.D. | Address Redacted | | | | |
| Ira Brown | | | | | |
| Ira Cohen | | | | | |
| Ira Collier | Address Redacted | | | | |
| Ira Cotton | | | | | |
| Ira Deyhimy | | | | | |
| Ira Dixon Sr Trucking | Address Redacted | | | | |
| Ira Edelsteinedelstein | | | | | |
| Ira Feinman | Address Redacted | | | | |
| Ira Fleisher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ira Frazin Architect | Address Redacted | | | | |
| Ira G. Rashbaum | Address Redacted | | | | |
| Ira Glasser | | | | | |
| Ira Glazer | | | | | |
| Ira Goldberg | | | | | |
| Ira Grossbach | | | | | |
| Ira Hawkins | Address Redacted | | | | |
| Ira Henthorne | Address Redacted | | | | |
| Ira Herman, Od | Address Redacted | | | | |
| Ira Hirsh | Address Redacted | | | | |
| Ira Horowitz | | | | | |
| Ira I Smith | Address Redacted | | | | |
| Ira J Crawford LLC | 1177 S Main St | Smithfield, UT 84335 | | | |
| Ira J. Forman, Esq. | Address Redacted | | | | |
| Ira Joffe | | | | | |
| Ira K. Miller | Address Redacted | | | | |
| Ira Klein | Address Redacted | | | | |
| Ira L. Kahn Attorney At Law | 301 Yamato Road | Suite 1240 | Boca Raton, FL 33431 | | |
| Ira Lake | | | | | |
| Ira Louise Thomas | Address Redacted | | | | |
| Ira Lyons | Address Redacted | | | | |
| Ira M Royal | Address Redacted | | | | |
| Ira M. Emanuel, P.C. | 4 Laurel Road | New City, NY 10956 | | | |
| Ira Malcom Jr | Address Redacted | | | | |
| Ira Mccown | | | | | |
| Ira Menitove | | | | | |
| Ira Murphy | | | | | |
| Ira Murray | | | | | |
| Ira Noble | | | | | |
| Ira Politova | Address Redacted | | | | |
| Ira Potashner | Address Redacted | | | | |
| Ira Riesenberg | Address Redacted | | | | |
| Ira S Katz | Address Redacted | | | | |
| Ira S. Saul, Plc | Address Redacted | | | | |
| Ira Saul | | | | | |
| Ira Smith | | | | | |
| Ira Span | | | | | |
| Ira Stern | Address Redacted | | | | |
| Ira Truesdale Jr | Address Redacted | | | | |
| Ira Turner | | | | | |
| Ira Walters | | | | | |
| Ira Zook | | | | | |
| Ira Zoot | | | | | |
| Irab LLC | 1815 W 65th Place | Indianapolis, IN 46260 | | | |
| Iracema Castillo | Address Redacted | | | | |
| Iraci Associates Inc. | 978 Pompton Ave | Cedar Grove, NJ 07009 | | | |
| Iracinc | 2622 Morse Lane | Woodbridge, VA 22192 | | | |
| Irag Inc | 13857 62nd Road | Flushing, NY 11367 | | | |
| Iraheta Bros 2 Inc | 2500 Winged Foot Road | Brentwood, CA 94513 | | | |
| Iraida Garriga | | | | | |
| Iraida Rodriguez | | | | | |
| Iraida Vazquez | Address Redacted | | | | |
| Iraima Rigaud | Address Redacted | | | | |
| Iraj Sarafi | | | | | |
| Iraj Shamsian | Address Redacted | | | | |
| Irakli Kakheli | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Irakli Maziashvili | Address Redacted | | | | |
| Irakli Sanadze | Address Redacted | | | | |
| Iraklis Katsigeras | Address Redacted | | | | |
| Iram & Razzak Inc. | Bowdoin St. | 237 | Dorchester, MA 02122 | | |
| Iram Mughal | | | | | |
| Iram Zaidi | | | | | |
| Iramis Cabrera | | | | | |
| Iram'S Reception Hall | 2111 Pasadena Blvd | Pasadena, TX 77506 | | | |
| Iran Alive Ministries | 5180 County Rd 340 | Mckinney, TX 75071 | | | |
| Iran Cabrera | Address Redacted | | | | |
| Iran Iser | Address Redacted | | | | |
| Iranian Jewish Center | 160 Steamboat Road | Great Neck, NY 11024 | | | |
| Irasema Garza | | | | | |
| Irasue Robinson | Address Redacted | | | | |
| Iravani Technologies, Inc | 58 Duet | Irvine, CA 92603 | | | |
| Irawan Tanudjaja | Address Redacted | | | | |
| Irazema Alvarado De Cervante | | | | | |
| Irbu Felix | | | | | |
| Irc Authenticstone LLC | 22606 143rd Ave Se | Snohomish, WA 98296 | | | |
| Ircania Lugo De Mateo | 400 St Nicholas Ave | 8A | New York, NY 10027 | | |
| Ird Petroleum Consulting LLC | 2107 Great Prairie Ln | Katy, TX 77494 | | | |
| Ireach Group LLC | 12 Linden Lane | Shirley, NY 11967 | | | |
| Ireian T Roberts | Address Redacted | | | | |
| Ireland Driver | 409 E Hill St | Champaign, IL 61820 | | | |
| Irelys R Pattee | Address Redacted | | | | |
| Irem Caron | Address Redacted | | | | |
| Irena Gardyasz | Address Redacted | | | | |
| Irena Mykyta Attorney At Law | 110 East 59th St | 23Rd Floor | New York, NY 10022 | | |
| Irena Porter | Address Redacted | | | | |
| Irena Todorova | Address Redacted | | | | |
| Irena Tsapelas | Address Redacted | | | | |
| Irenak LLC | 608 Union Ave Ne | Renton, WA 98059 | | | |
| Irene Alekseyev | | | | | |
| Irene Alexis Trevino | Address Redacted | | | | |
| Irene Arellano | | | | | |
| Irene Ashu Creative | 701 Luton Dr | Glendale, CA 91206 | | | |
| Irene Banks | Address Redacted | | | | |
| Irene Bowdry | | | | | |
| Irene Casas Chow | Address Redacted | | | | |
| Irene Castro | | | | | |
| Irene Chavarria | Address Redacted | | | | |
| Irene Chizmar | Address Redacted | | | | |
| Irene Cho | Address Redacted | | | | |
| Irene Cuison | | | | | |
| Irene Cummings | Address Redacted | | | | |
| Irene Darville | | | | | |
| Irene Ditlya | | | | | |
| Irene Dominguez | | | | | |
| Irene Dyachishin | Address Redacted | | | | |
| Irene Edwards | | | | | |
| Irene Feldbrand | Address Redacted | | | | |
| Irene Feldman | | | | | |
| Irene Hatzigeorgio | | | | | |
| Irene Hausterman | Address Redacted | | | | |
| Irene Herd | | | | | |
| Irene Hichman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Irene Ingraham | | | | | |
| Irene Jackson | | | | | |
| Irene Johnson-Bullock | | | | | |
| Irene Krossman | | | | | |
| Irene Lambiris | Address Redacted | | | | |
| Irene Lawrence | | | | | |
| Irene Leija | | | | | |
| Irene Ly Len Kwock | Address Redacted | | | | |
| Irene Mandel | | | | | |
| Irene Maxwell | | | | | |
| Irene Mccarthy | Address Redacted | | | | |
| Irene Ndang | Address Redacted | | | | |
| Irene Oh Md Inc | 3436 Corte Altura | Carlsbad, CA 92009 | | | |
| Irene Oliva | | | | | |
| Irene Orlovsky | | | | | |
| Irene Ortiz | | | | | |
| Irene Osorio | | | | | |
| Irene Quinto | | | | | |
| Irene R Wolf, Accountant | 121 Westview Drive | Apt 53 | Carrboro, NC 27510 | | |
| Irene Rathkopf | | | | | |
| Irene Rhodes | | | | | |
| Irene Rogan | Address Redacted | | | | |
| Irene Ruiz | | | | | |
| Irene Sarri | Address Redacted | | | | |
| Irene Simonson | | | | | |
| Irene Skin Care | 16441 Pioneer Blvd | E | Norwalk, CA 90650 | | |
| Irene Smalls | | | | | |
| Irene Sonora | | | | | |
| Irene Steslow | Address Redacted | | | | |
| Irene Thomas | | | | | |
| Irene Tokstad | | | | | |
| Irene Torres Ledezma | Address Redacted | | | | |
| Irene Toscano | | | | | |
| Irene Vaserstein | | | | | |
| Irene Vellios | | | | | |
| Irene Victoria Fort, LLC | 2430 E Hwy 50 | Suite B | Clermont, FL 34711 | | |
| Irene Wu | Address Redacted | | | | |
| Irene Yaymadjian | | | | | |
| Irene Zamaro | | | | | |
| Irene'S Bookkeeping & Accounting Service | 68-1803 Hooko St | Waikoloa, HI 96738 | | | |
| Irepair Computer Services LLC | 1515 E Tropicana Ave | Ste 308 | Las Vegas, NV 89119 | | |
| Irepair Crack Mobile | 3451 Torrance Blvd | 203 | Torrance, CA 90503 | | |
| Irepair More Auora LLC | 549 S. Chillicothe Rd | 102 | Aurora, OH 44202 | | |
| Irepair, Corp | 1460 Golden Gate Parkway | 105 | Naples, FL 34105 | | |
| Ireportsource, Inc. | 538 Reading Road | Suite 200 | Cincinnati, OH 45202 | | |
| Ireris Design | 2460 W. Elm Ave | El Centro, CA 92243 | | | |
| Ireti Fasoranti | | | | | |
| Irevivehair LLC | 40 Bonnie Lane | Willingboro, NJ 08046 | | | |
| Irf Irrigation LLC | 2331 North State Rd 7 | Suite 203 | Lauderhill, FL 33313 | | |
| Irfaan Lalani | Address Redacted | | | | |
| Irfan A Aziz | Address Redacted | | | | |
| Irfan Ali | Address Redacted | | | | |
| Irfan Asghar | Address Redacted | | | | |
| Irfan Asghar | | | | | |
| Irfan Atesnak | | | | | |
| Irfan Ghani | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Irfan Janjua | | | | | |
| Irfan Khan | Address Redacted | | | | |
| Irfan Khan | | | | | |
| Irfan Korkmaz | Address Redacted | | | | |
| Irfan Korkmaz | | | | | |
| Irfan Mahmood | | | | | |
| Irfan Nawaz | Address Redacted | | | | |
| Irfan Suleman | | | | | |
| Irfan Yousaf | Address Redacted | | | | |
| Irh Developments | 40 Gerard Ln | Friday Harbor, WA 98250 | | | |
| Iriagny Acosta Gonzalez | Address Redacted | | | | |
| Irianais Pacheco | Address Redacted | | | | |
| Iride Transportation Group | 3809 Greenview Pines | Orlando, FL 32819 | | | |
| Iridescent Publishing Inc | 289 Legends Trace | Mcdonough, GA 30253 | | | |
| Iridium Contractors | 4768 Broadway | Suite 833 | New York, NY 10034 | | |
| Irie Brands Inc | 400 W Peachtree St Nw, Ste 4-128 | Atlanta, GA 30308 | | | |
| Irie Diner, Lllp. | 1177 Park Ave | Orange Park, FL 32073 | | | |
| Irie Irations | Address Redacted | | | | |
| Irie Jerk Express | 3404 N Clark St | Chicago, IL 60657 | | | |
| Iriedos Phokomon | | | | | |
| Iriel Franklin | | | | | |
| Iries Gracia | Address Redacted | | | | |
| Irina Balyurko | | | | | |
| Irina Barnaby | Address Redacted | | | | |
| Irina Bondar | Address Redacted | | | | |
| Irina Bulygina | | | | | |
| Irina Chen Permanent Makeup Institute | 3435 Ocean Park Blvd | Ste 107-240 | Santa Monica, CA 90405 | | |
| Irina Chepushtanova | | | | | |
| Irina Cowles | | | | | |
| Irina Denitskaya | Address Redacted | | | | |
| Irina Doroshenko | | | | | |
| Irina Dyagleva | | | | | |
| Irina Fain | | | | | |
| Irina Firstein Lcsw | Address Redacted | | | | |
| Irina Frid | Address Redacted | | | | |
| Irina Geydebrekhova | | | | | |
| Irina Goci | Address Redacted | | | | |
| Irina Godovannik | Address Redacted | | | | |
| Irina Jenkins | | | | | |
| Irina Johnson | | | | | |
| Irina Karadjian | | | | | |
| Irina Lopatina | | | | | |
| Irina Lopotan | | | | | |
| Irina Milligan | | | | | |
| Irina Milman | | | | | |
| Irina Moga | | | | | |
| Irina Nogina | | | | | |
| Irina Norcross | Address Redacted | | | | |
| Irina Novikov | | | | | |
| Irina Oganesian | Address Redacted | | | | |
| Irina Ovsepyan | Address Redacted | | | | |
| Irina Patterson | Address Redacted | | | | |
| Irina Pavlova | Address Redacted | | | | |
| Irina Penchansky | Address Redacted | | | | |
| Irina Pinchenkova | Address Redacted | | | | |
| Irina Porter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Irina Rozenbaum | | | | | |
| Irina Savinchenko | | | | | |
| Irina Shakhova | Address Redacted | | | | |
| Irina Silvers | Address Redacted | | | | |
| Irina Stoenescu | Address Redacted | | | | |
| Irina Stolyar | | | | | |
| Irina Tyutyunnikova | | | | | |
| Irina Yerokhova | | | | | |
| Irina'S Sewing Shop | 1372 N. Main St | 206 | Walnut Creek, CA 94596 | | |
| Irina'S Tailor Shop & Alterations | 14139 Clayton Rd | Irina'S Tailor Shop | St Louis, MO 63017 | | |
| Irine I Merz | Address Redacted | | | | |
| Irine Sivanelly | Address Redacted | | | | |
| Iris Alvarado | Address Redacted | | | | |
| Iris Arellano | Address Redacted | | | | |
| Iris B Betancourt | Address Redacted | | | | |
| Iris Britton | | | | | |
| Iris Calatayud | | | | | |
| Iris Campbell | | | | | |
| Iris Carrasquillo | Address Redacted | | | | |
| Iris Cerrato | Address Redacted | | | | |
| Iris Chin | Address Redacted | | | | |
| Iris Cleaning Company | 1033 Martha Ct | 1B | Annapolis, MD 21403 | | |
| Iris Cledera Bona | | | | | |
| Iris Cove Personal Care Home LLC | 2382 Wheeless Rd | Augusta, GA 30906 | | | |
| Iris D Owens | Address Redacted | | | | |
| Iris Dry Cleaners A2, Inc. | 2268 S Main St | Ann Arbor, MI 48103 | | | |
| Iris Electronics Exchange, Inc | 188 Independence Way | Morganville, NJ 07751 | | | |
| Iris Energy LLC, | 860 Us Hwy One | Edison, NJ 08817 | | | |
| Iris Espino | Address Redacted | | | | |
| Iris Fancy Nail & Spa Inc | 170-16 Pidgeon Meadow Road | Fresh Meadows, NY 11365 | | | |
| Iris Floral & Event Design Studio LLC | 3514 Canal St | New Orleans, LA 70119 | | | |
| Iris Frank | | | | | |
| Iris Gluzman | | | | | |
| Iris Goldflies Garman | | | | | |
| Iris Granados | | | | | |
| Iris Grioli | | | | | |
| Iris Group, Inc. | 121 S. Estes Dr. | Suite 103C | Chapel Hill, NC 27514 | | |
| Iris' Hair World | 156 Keller Ave | Biloxi, MS 39530 | | | |
| Iris Hernandez | | | | | |
| Iris John | Address Redacted | | | | |
| Iris Kimura-Carpio | | | | | |
| Iris Klicic | | | | | |
| Iris Lee | Address Redacted | | | | |
| Iris Logan International Inc | 289 Legends Trace | Mcdonough, GA 30253 | | | |
| Iris Lucero | | | | | |
| Iris Melendez | | | | | |
| Iris More | Address Redacted | | | | |
| Iris Nails | 2703 B Iris Ave | Boulder, CO 80304 | | | |
| Iris Nails | Attn: Kathy Vo | 2703 B Iris Ave | Boulder, CO 80304 | | |
| Iris Optical Inc. | 1100 Eisenhower Drive | 4A | Savannah, GA 31406 | | |
| Iris Paz | | | | | |
| Iris Pedraza | Address Redacted | | | | |
| Iris Pena | Address Redacted | | | | |
| Iris Ramos | | | | | |
| Iris Rojas Cancino | | | | | |
| Iris S Barnett Pllc | 15 14 St Se | Washington, DC 20003 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iris Shepherd | | | | | |
| Iris Sherman | | | | | |
| Iris Simms | Address Redacted | | | | |
| Iris Smeltz Iris Smeltz | | | | | |
| Iris Taxes & More Inc | 3910 Pecos-Mcleod | Suite C120 | Las Vegas, NV 89121 | | |
| Iris Turner | Address Redacted | | | | |
| Iris Velk | | | | | |
| Iris Young | | | | | |
| Irish Charm | Amaya Dr | 47 | La Mesa, CA 91942 | | |
| Irish Cuby | Address Redacted | | | | |
| Irish Dee Realty Group LLC | 232 S Village | Canton, GA 30115 | | | |
| Irish Dreams, LLC | 8 Parade St | Suite 102 | Huntsville, AL 35806 | | |
| Irish Golf Academy, LLC | 6379 Airlie Road | Warrenton, VA 20187 | | | |
| Irish Hippie Dye | 28749 Lebanon Road | Pine Valley, CA 91962 | | | |
| Irish Hippie Dye | Address Redacted | | | | |
| Irish J Merced | Address Redacted | | | | |
| Irish Jacks Beer Shack LLC | 1706 Us Rt 11 | Hastings, NY 13076 | | | |
| Irish Reporting, Inc. | 305 - 10th Ave | Hiawatha, IA 52233 | | | |
| Irish Town Inc. | 43 W. 54th St | New York, NY 10019 | | | |
| Irish Traditionaltransportation, Inc | 6753 Oakleigh Trail | Rex, GA 30273 | | | |
| Irish Walters | | | | | |
| Irish-Zelener Psychotherapy, Inc. | 1749 6th Ave | Redlands, CA 92374 | | | |
| Irissh Construction Inc | 174 Fletcher St | Tonawanda, NY 14150 | | | |
| Iristel Reyes | | | | | |
| Irizarry Accounting & Tax Services | 2016 E Pacific St | Philadelphia, PA 19134 | | | |
| Irizarry, Wilbert | Address Redacted | | | | |
| Irja Elisa Photography | 944 Hough Ave | Apt B | Lafayette, CA 94549 | | |
| Irk Brothers Construction Inc | 6177 N Lincoln Ave | Chicago, IL 60659 | | | |
| Irlanda Ramirez. | Address Redacted | | | | |
| Irlene Moise | Address Redacted | | | | |
| Irm Enterprises LLC | 3737 N Kingshighway Blvd | Suite 100 | St Louis, MO 63115 | | |
| Irma Arteaga | | | | | |
| Irma Cantu | | | | | |
| Irma Cecilia Gomez Pa | 11466 Sw 73 St | Miami, FL 33173 | | | |
| Irma Chacon | Address Redacted | | | | |
| Irma Cherise Brown | | | | | |
| Irma Deleon | Address Redacted | | | | |
| Irma Dominguez | Address Redacted | | | | |
| Irma Dugue-Fraser | Address Redacted | | | | |
| Irma E Castellon Rodriguez | Address Redacted | | | | |
| Irma Eristavi Musician | 3215 Carlisle St. | 223 | Dallas, TX 75204 | | |
| Irma G Gonzalez Infante | 305 Calle Amistosa | Apt T401 | Brownsville, TX 78520 | | |
| Irma Gallea | | | | | |
| Irma Gonzalez | | | | | |
| Irma Gutz | Address Redacted | | | | |
| Irma Hall Crayton | Address Redacted | | | | |
| Irma Harris | Address Redacted | | | | |
| Irma Hernandez | Address Redacted | | | | |
| Irma Holloway | | | | | |
| Irma Iris Cooper | Address Redacted | | | | |
| Irma Juanita Virguez | Address Redacted | | | | |
| Irma Lluch | Address Redacted | | | | |
| Irma Lopez | | | | | |
| Irma Loya | | | | | |
| Irma Lunghi | Address Redacted | | | | |
| Irma Martens | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Irma Mondragon | | | | | |
| Irma Morales | | | | | |
| Irma Ochoa | Address Redacted | | | | |
| Irma Olaya | Address Redacted | | | | |
| Irma Ortiz | | | | | |
| Irma Sanchez | Address Redacted | | | | |
| Irma Sawyer | | | | | |
| Irma Umana | | | | | |
| Irma Vargas | | | | | |
| Irma Vazquez | | | | | |
| Irma Vera | Address Redacted | | | | |
| Irma Webster | | | | | |
| Irmalis Ramirez | Address Redacted | | | | |
| Irmayasil Acosta | Address Redacted | | | | |
| Irmgard Presutto | Address Redacted | | | | |
| Irney Dorado | Address Redacted | | | | |
| Iroko LLC | 541 Hudson St | New York, NY 10014 | | | |
| Iron Bound Pharmacy Inc | 5313 Hudson Ave | W New York, NJ 07093 | | | |
| Iron Cab Company | 6921 Ben Franklin Rd | Springfield, VA 22150 | | | |
| Iron Clad Av Inc. | 51 Cragwood Road | Suite 205 | S Plainfield, NJ 07080 | | |
| Iron Express Transportation LLC | 2533 Windsor Place | Brownsville, TX 78520 | | | |
| Iron Factory Gym LLC | 595 Racetrack Rd | Washington, PA 15301 | | | |
| Iron Hands Services | 1004 Canvas Back Court | New Castle, DE 19720 | | | |
| Iron Head Excavation LLC | 925 N. Mahogany Dr. | Pleasant Grove, UT 84062 | | | |
| Iron Hill Property Group, Inc | 5 Pierson Ct | Bear, DE 19701 | | | |
| Iron Kettle Farm Inc | 419 Knobby Creek Trail | Rutherfordton, NC 28139 | | | |
| Iron Kitchen Inc | 1727 Webster St | Alameda, CA 94501 | | | |
| Iron Lock Construction Services, LLC. | 1803 Morning Mist Way | St Paul, TX 75098 | | | |
| Iron Lyon LLC | 1670 Lincoln Ct | Apt 2C | Miami Beach, FL 33139 | | |
| Iron Maiden Nyc LLC | 588 Myrtle Ave | Brooklyn, NY 11205 | | | |
| Iron Mountain (Uk) Ltd | Registered Office, Cottons Centre | Tooley St, 3rd Fl | London, SE1 2TT | United Kingdom | |
| Iron Painting Inc | 1155 Ne 10th St | Bend, OR 97701 | | | |
| Iron Peak Properties, LLC | 539 W. Commerce St | 2102 | Dallas, TX 75208 | | |
| Iron Plate Studios LLC | 720 Monroe St | Studio C408 | Hoboken, NJ 07030 | | |
| Iron Poke Usa Inc | 2350 Nesconset Hwy | Stony Brook, NY 11790 | | | |
| Iron Remodeling & Construction | 3226 West Philadelphia Ave | Oley, PA 19547 | | | |
| Iron Temple Training Center Inc. | 81 Central School Road | Sussex, NJ 07461 | | | |
| Iron Werx'S Steel Horse Kustom | 915 North San Jacinto Ave | Cleveland, TX 77327 | | | |
| Iron Work Industries Inc. | 2112 S. Santa Fe. St | Santa Ana, CA 92705 | | | |
| Iron Works LLC | 11530 Lakeview Drive | Montrose, CO 81403 | | | |
| Irona Cliver | | | | | |
| Ironbound Metalworks, LLC | 2055 West Barberry Place | Denver, CO 80204 | | | |
| Ironcladd | 3184 Ottawa Trl | Lithonia, GA 30038 | | | |
| Irondante Remodeling | 18803 Vanowen St | Reseda, CA 91335 | | | |
| Ironhead Express | 2610 Mari Gail Rd | Beeville, TX 78102 | | | |
| Ironman Management LLC | 125 Marshall St. | 7Th Floor | Hoboken, NJ 07030 | | |
| Ironmen LLC | 140 E 200 N | Hyde Park, UT 84318 | | | |
| Irons Vegetables LLC | 5 N Berkey Southern Rd | Swanton, OH 43558 | | | |
| Ironsapien | Address Redacted | | | | |
| Ironshield Security | 3900 Belle Oak Blvd | Suite 114 | Largo, FL 33771 | | |
| Ironside Axe Club LLC | 2700 University Ave | Suite 100 | W Des Moines, IA 50266 | | |
| Ironside Equipment Inc | 201 Lewis Court | Corona, CA 92882 | | | |
| Ironsides Transport LLC | 1246 W Sirmingo Way | Riverton, UT 84065 | | | |
| Ironstar Logistics LLC | Columbus, OH | | | | |
| Ironstone Builders LLC | 5322 W Bellfort Ave | Suite 115 | Houston, TX 77035 | | |
| Ironwood Consulting Inc. | 3105 S. El Camino Real | San Clemente, CA 92672 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ironwood Global Consulting, LLC | 31229 North 41st St | Cave Creek, AZ 85331 | | | |
| Ironwood Home Improvements | 123 Cottage St | Franklin, MA 02038 | | | |
| Ironwood Island Associates Inc. | 1582 N Gardiner Drive | Bay Shore, NY 11706 | | | |
| Ironwood Rv Storage, Inc. | 16401 Piuma Ave | Cerritos, CA 90703 | | | |
| Ironworks Motorcycles Inc. | 161 S. Walnut Cir | Greensboro, NC 27409 | | | |
| Ironworx Media | 651 W. Club Blvd. | Durham, NC 27701 | | | |
| Irphan Islam | Address Redacted | | | | |
| Irrael Dominguez Perez | | | | | |
| Irraiza Castro | Address Redacted | | | | |
| Irregular Exposure LLC | 1301 S. Main St | 206 | Los Angeles, CA 90015 | | |
| Irresistible Portraits | 1418 S Main St | Kannapolis, NC 28081 | | | |
| Irrigation Revolution, | 522 N Derby Ave, | Giltner, NE 68841 | | | |
| Irri-Tech Service LLC | 306 Hunting Lodge Dr | Inverness, FL 34453 | | | |
| Irrun Jones | | | | | |
| Irshad Ahmed | Address Redacted | | | | |
| Irshad Ansari | Address Redacted | | | | |
| Irshad Banani | Address Redacted | | | | |
| Irshad Damda | | | | | |
| Irshad Syed Md LLC | 72 Plaza Way | Marietta, GA 30060 | | | |
| Irtisam Foods, Inc. | 2405 Durham Chapel Hill Blvd | Durham, NC 27707 | | | |
| Irunn Robinson | Address Redacted | | | | |
| Irv & Karens Deli | 2114 Route 88 | Brick, NJ 08724 | | | |
| Irvin Betts | | | | | |
| Irvin Black | | | | | |
| Irvin Caceres | Address Redacted | | | | |
| Irvin Caceres-Batres | | | | | |
| Irvin Carreras | | | | | |
| Irvin Castillo | Address Redacted | | | | |
| Irvin Charity | Address Redacted | | | | |
| Irvin Cooper | Address Redacted | | | | |
| Irvin Deanda | | | | | |
| Irvin Dixon | Address Redacted | | | | |
| Irvin Harris | | | | | |
| Irvin Hubler | Address Redacted | | | | |
| Irvin Jr, Ronald | Address Redacted | | | | |
| Irvin Kreider LLC | 9718 Pierce St | Crown Point, IN 46307 | | | |
| Irvin L Barrett | | | | | |
| Irvin Lane | Address Redacted | | | | |
| Irvin Mejia | Address Redacted | | | | |
| Irvin Mitchell | Address Redacted | | | | |
| Irvin Nguyen | | | | | |
| Irvin Nierras | | | | | |
| Irvin O Carrasco Lechuga | Address Redacted | | | | |
| Irvin Richardson | | | | | |
| Irvin S Potepa | Address Redacted | | | | |
| Irvin Shury | | | | | |
| Irvin Soyangco | | | | | |
| Irvin Structures | 818 Camellia Ct | College Station, TX 77840 | | | |
| Irvin Tran | Address Redacted | | | | |
| Irvin Weaver | | | | | |
| Irvin Williams | | | | | |
| Irvine Bicycles Inc | 6604 Irvine Center Dr | Irvine, CA 92618 | | | |
| Irvine Bookkeeping Inc | 2372 Morse Ave, Ste 158 | Irvine, CA 92614 | | | |
| Irvine Geotechnical, Inc. | 145 N. Sierra Madre Blvd | Suite 1 | Pasadena, CA 91107 | | |
| Irvine Ondrey Engineering | 119 Fieldcrest | Apt 102 | Ann Arbor, MI 48103 | | |
| Irvine One Reading Town | 4040 Barranca Pkwy | Suite 200 | Irvine, CA 92604 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Irving A Castillo Taveras | 161 South Eran Blvd | Albany, NY 12209 | | | |
| Irving Aday Oconnor | Address Redacted | | | | |
| Irving Backman | | | | | |
| Irving Basement Inc | 3221 Overland Ave | Los Angeles, CA 90034 | | | |
| Irving Bloch | | | | | |
| Irving David | | | | | |
| Irving Dembinsky | Address Redacted | | | | |
| Irving Diaz | | | | | |
| Irving Duran | Address Redacted | | | | |
| Irving Friedman Md | Address Redacted | | | | |
| Irving Gluck Cpa | 5314 18th Ave | 2Nd Floor | Brooklyn, NY 11204 | | |
| Irving Gourmet Deli, Inc. | 350 Irving Ave | Brooklyn, NY 11237 | | | |
| Irving Jordan | Address Redacted | | | | |
| Irving Lin | Address Redacted | | | | |
| Irving Lin | | | | | |
| Irving Mendoza | Address Redacted | | | | |
| Irving Minera | | | | | |
| Irving N Straus Accountant | 12 Heyward St | Suite 401 | Brooklyn, NY 11249 | | |
| Irving Nussbaum | | | | | |
| Irving Park Jewelry & Coin Inc | 6147 W. North Ave | Oak Park, IL 60302 | | | |
| Irving Patz | | | | | |
| Irving Perlstein | Address Redacted | | | | |
| Irving Rosen | | | | | |
| Irving Salazar, Llc | 2913 Aspen Woods Entry | Doraville, GA 30360 | | | |
| Irving Serrano | Address Redacted | | | | |
| Irving Shell Gas & Food Inc. | 6747 W Irving Park Rd | Chicago, IL 60634 | | | |
| Irving Subzi Mandi Inc | 10010 N Macarthur Blvd 150 | Irving, TX 75063 | | | |
| Irving Vaughan | Address Redacted | | | | |
| Irving White Jr | Address Redacted | | | | |
| Irving Williams | | | | | |
| Irving Wolf | | | | | |
| Irving'S Premium Foods | 1206 45th Ave | San Francisco, CA 94122 | | | |
| Irvington House Of Liquors | 1045 Stuyvesant Ave | Irvington, NJ 07111 | | | |
| Irvington Liquors, LLC | 1394 Springfield Ave | Irvington, NJ 07111 | | | |
| Irvington Thai Inc | 4 West Main St | Irvington, NY 10533 | | | |
| Irwin | Address Redacted | | | | |
| Irwin Acosta | | | | | |
| Irwin Cazares | | | | | |
| Irwin Electric, LLC | 1301 E Wheeler Road | Moses Lake, WA 98837 | | | |
| Irwin Hall | | | | | |
| Irwin International Staffing, LLC | 6478 Sw 90th St. | Gainesville, FL 32608 | | | |
| Irwin Jazmines | | | | | |
| Irwin Meisler | | | | | |
| Irwin Meisler Cpa | Address Redacted | | | | |
| Irwin Price Pllc | 402 Cr 4133 | Atlanta, TX 75551 | | | |
| Irwin R Gitlin Cpa Pc | 55 South Main St | Liberty, NY 12754 | | | |
| Irwin Ruben M.D. A Medical Corporation | 416 N. Bedford Dr. | 104 | Beverly Hills, CA 90210 | | |
| Irwin Schatz | | | | | |
| Irwin Septic LLC | 10316 Ne 23rd | Okc, OK 73141 | | | |
| Irwin Trestman | | | | | |
| Iry Inc. | 6850 Groton St | Forest Hills, NY 11375 | | | |
| Iryna Adams | | | | | |
| Iryna Bosin | | | | | |
| Iryna Khleborod | | | | | |
| Iryna Lapikova | | | | | |
| Iryna Mamay | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iryna Martynyuk | | | | | |
| Iryna Medlin | | | | | |
| Iryna Ryzhak | Address Redacted | | | | |
| Is Accounting Services | 11213 Washington Pl | 2 | Culver City, CA 90230 | | |
| Is LLC | 348 Merry Oaks | Sycamore, IL 60178 | | | |
| Is Weet LLC | 5288 Spring Mountain Road | Suite 101 | Las Vegas, NV 89146 | | |
| Isa Abbassi | | | | | |
| Isa Baba | | | | | |
| Isa Beniston | Address Redacted | | | | |
| Isa Bridges | Address Redacted | | | | |
| Isa Ismail | | | | | |
| Isa Management | 210 S Emerald St | Anaheim, CA 92804 | | | |
| Isa Management LLC | 6924 N W Grand Ave. | Glendale, AZ 85301 | | | |
| Isa Perez Sanchez | Address Redacted | | | | |
| Isa Toledo | | | | | |
| Isa Trucking LLC | 427 Park Ave | Perth Amboy, NJ 08861 | | | |
| Isaac Abolafia | | | | | |
| Isaac Addei | | | | | |
| Isaac Akanno | Address Redacted | | | | |
| Isaac Aldrete | Address Redacted | | | | |
| Isaac Amoah | Address Redacted | | | | |
| Isaac Anderson | Address Redacted | | | | |
| Isaac Angel Dds Practice Ltd | To Periodontics | 6068 Apopka Vineland Road | Suite 2 | Orlando, FL 32819 | |
| Isaac Ansere | Address Redacted | | | | |
| Isaac Antoine | Address Redacted | | | | |
| Isaac Appiah | Address Redacted | | | | |
| Isaac Aryeh | Address Redacted | | | | |
| Isaac Asiedu | | | | | |
| Isaac Attilus | | | | | |
| Isaac Bahary | Address Redacted | | | | |
| Isaac Baker | | | | | |
| Isaac Beane | | | | | |
| Isaac Benzaken | | | | | |
| Isaac Bett | Address Redacted | | | | |
| Isaac Bett | | | | | |
| Isaac Bishop | Address Redacted | | | | |
| Isaac Blocher | | | | | |
| Isaac Bochner | | | | | |
| Isaac Bostic | | | | | |
| Isaac Brown | | | | | |
| Isaac Castro | | | | | |
| Isaac Chalouh Entertainment | 2084 East 8th St | Brooklyn, NY 11223 | | | |
| Isaac Clark | | | | | |
| Isaac Cohen | Address Redacted | | | | |
| Isaac Curry | Address Redacted | | | | |
| Isaac D Szpilzinger | Address Redacted | | | | |
| Isaac Delafuente | | | | | |
| Isaac Dennis | | | | | |
| Isaac Deutsch | | | | | |
| Isaac Diaz | | | | | |
| Isaac Dominguez | | | | | |
| Isaac Dorfman | Address Redacted | | | | |
| Isaac Efrain Rodriguez Campos | 715 W University Ave | Fresno, CA 93705 | | | |
| Isaac Esses | | | | | |
| Isaac Estrada | Address Redacted | | | | |
| Isaac F Otero | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Isaac Feuerwerger | | | | | |
| Isaac Fisher | Address Redacted | | | | |
| Isaac Fordyce | | | | | |
| Isaac Freeman | Address Redacted | | | | |
| Isaac Freund | Address Redacted | | | | |
| Isaac Friedman | Address Redacted | | | | |
| Isaac Friedman Inc | 21 Meron Dr | 201 | Monroe, NY 10950 | | |
| Isaac Fuller | Address Redacted | | | | |
| Isaac Gad | | | | | |
| Isaac Garcia | | | | | |
| Isaac Garrett | Address Redacted | | | | |
| Isaac Garvey | | | | | |
| Isaac Gitau | | | | | |
| Isaac Gold | | | | | |
| Isaac Goldstein Cpa | Address Redacted | | | | |
| Isaac Granados | Address Redacted | | | | |
| Isaac Gray | Address Redacted | | | | |
| Isaac Gross | | | | | |
| Isaac Grossman | | | | | |
| Isaac Hadida | | | | | |
| Isaac Hajibai LLC | 580 Fifth Ave | Suite 1710 | New York, NY 10036 | | |
| Isaac Hannosh | | | | | |
| Isaac Haynes | Address Redacted | | | | |
| Isaac Henriquez | | | | | |
| Isaac Herron | | | | | |
| Isaac Hershkowitz | | | | | |
| Isaac Hunsaker | | | | | |
| Isaac Isayev | | | | | |
| Isaac Izyaguyev | | | | | |
| Isaac J. Terronez | Address Redacted | | | | |
| Isaac Jackson | Address Redacted | | | | |
| Isaac Jacob | Address Redacted | | | | |
| Isaac July Jr | Address Redacted | | | | |
| Isaac Kahn | Address Redacted | | | | |
| Isaac Kalmanowitz | Address Redacted | | | | |
| Isaac Kaltenbach | Address Redacted | | | | |
| Isaac Katambayi | Address Redacted | | | | |
| Isaac Kenley | | | | | |
| Isaac Kimsey | | | | | |
| Isaac Klein Inc | 20 West 47th St | Suite 407 | New York, NY 10036 | | |
| Isaac Koreel | Address Redacted | | | | |
| Isaac Koya | | | | | |
| Isaac Kwapong | | | | | |
| Isaac L Trucking | 9528 Salem St | Manassas, VA 20110 | | | |
| Isaac Lawn Care | 60 Hickory Circle | Carrollton, GA 30116 | | | |
| Isaac Lay | | | | | |
| Isaac Lefkowitz | | | | | |
| Isaac Levin | Address Redacted | | | | |
| Isaac Lichtman | | | | | |
| Isaac Livingood | | | | | |
| Isaac Lopez | Address Redacted | | | | |
| Isaac Louizor | Address Redacted | | | | |
| Isaac Lowy | | | | | |
| Isaac Lyles | | | | | |
| Isaac Magee | | | | | |
| Isaac Margulies | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Isaac Markowitz | | | | | |
| Isaac Martinez | | | | | |
| Isaac Mcdowell | | | | | |
| Isaac Medrano | Address Redacted | | | | |
| Isaac Melgoza | | | | | |
| Isaac Morris | | | | | |
| Isaac Mugabi | Address Redacted | | | | |
| Isaac Mutabazi | Address Redacted | | | | |
| Isaac Myers | | | | | |
| Isaac N Adams | Address Redacted | | | | |
| Isaac Natal | | | | | |
| Isaac Neiman | | | | | |
| Isaac Neser | | | | | |
| Isaac Nsiah | Address Redacted | | | | |
| Isaac Nutovic | Address Redacted | | | | |
| Isaac Ogbuagu | Address Redacted | | | | |
| Isaac Okwusogu | | | | | |
| Isaac Olagunju | | | | | |
| Isaac Opoku-Ansere | Address Redacted | | | | |
| Isaac Ort | Address Redacted | | | | |
| Isaac Ostreicher Certified Public Acc Pc | 84 Broadway | Ste 8 | Brooklyn, NY 11249 | | |
| Isaac Padgett | Address Redacted | | | | |
| Isaac Parkinson | | | | | |
| Isaac Peachin | | | | | |
| Isaac Pointer | Address Redacted | | | | |
| Isaac Ramirez | | | | | |
| Isaac Renfro | | | | | |
| Isaac Rivera | | | | | |
| Isaac Rodarte | | | | | |
| Isaac Rodriguez | | | | | |
| Isaac Rosenberg | | | | | |
| Isaac Rottenberg | Address Redacted | | | | |
| Isaac Rowe | Address Redacted | | | | |
| Isaac S Moreno | Address Redacted | | | | |
| Isaac Salm | | | | | |
| Isaac Sanchez | | | | | |
| Isaac Sanfir | Address Redacted | | | | |
| Isaac Sanfir | | | | | |
| Isaac Scharf | | | | | |
| Isaac Schinazi | Address Redacted | | | | |
| Isaac Schnitzler | | | | | |
| Isaac Schwartz | Address Redacted | | | | |
| Isaac Schwartz | | | | | |
| Isaac Setton | Address Redacted | | | | |
| Isaac Shabot | Address Redacted | | | | |
| Isaac Shrem | Address Redacted | | | | |
| Isaac Silberstein | Address Redacted | | | | |
| Isaac Smith | | | | | |
| Isaac Soto | Address Redacted | | | | |
| Isaac Soto | | | | | |
| Isaac Spencer | | | | | |
| Isaac Sprintis | Address Redacted | | | | |
| Isaac Stephens | | | | | |
| Isaac Stone | | | | | |
| Isaac Stores Inc | 901 Spring St | Ft Wayne, IN 46808 | | | |
| Isaac Storey | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Isaac Svien | | | | | |
| Isaac Swiderski | | | | | |
| Isaac Tafoya | Address Redacted | | | | |
| Isaac Thierry Jonas | Address Redacted | | | | |
| Isaac Thompson | Address Redacted | | | | |
| Isaac Timotheose | | | | | |
| Isaac Tolpin | | | | | |
| Isaac Transportation | 1896 Ne 123rd St | N Miami, FL 33181 | | | |
| Isaac Trieger | Address Redacted | | | | |
| Isaac Trucking LLC | 7609 Marine Current St | Las Vegas, NV 89139 | | | |
| Isaac White | | | | | |
| Isaac Williams | Address Redacted | | | | |
| Isaac Williams | | | | | |
| Isaac Wu | Address Redacted | | | | |
| Isaac Ybarra | Address Redacted | | | | |
| Isaac Yeboah | Address Redacted | | | | |
| Isaac Zaetz | Address Redacted | | | | |
| Isaac Zoldan 1 LLC | 1760 45Street | Brooklyn, NY 11204 | | | |
| Isaacs & Hackman | 3189 Danville Blvd, Ste 270 | Alamo, CA 94507 | | | |
| Isaac'S Home Buyers Inc | 4121 S Fork Rd | Snellville, GA 30039 | | | |
| Isaacs Sons LLC | 2161 Royale Ct | E | Muskegon, MI 49441 | | |
| Isaac'S Total Carpenter LLC | 2212 Nw 82nd Ave | Doral, FL 33122 | | | |
| Isaacs Zarbock Good Delivery Inc. | 8123 Portobello Way | Liverpool, NY 13090 | | | |
| Isaak Suleymanov | Address Redacted | | | | |
| Isaaq Sumaira | | | | | |
| Isabel Acevedo | | | | | |
| Isabel Alvarez | Address Redacted | | | | |
| Isabel Avetisova | | | | | |
| Isabel Bacon | | | | | |
| Isabel Bakery & Restaurant Inc | 9418 Sutphin Blvd | Jamaica, NY 11435 | | | |
| Isabel Beauty Center Unisex | 78 E. Merrick Rd. | Freeport, NY 11520 | | | |
| Isabel Beauty LLC | 129 W Oak St | Amite, LA 70422 | | | |
| Isabel Buford | Address Redacted | | | | |
| Isabel C Gutierrez | Address Redacted | | | | |
| Isabel Camara | | | | | |
| Isabel Carratala | | | | | |
| Isabel Castillo | | | | | |
| Isabel Colon | Address Redacted | | | | |
| Isabel Cortes | | | | | |
| Isabel Deleon | | | | | |
| Isabel Demoss | Address Redacted | | | | |
| Isabel Donadio | | | | | |
| Isabel Drean | Address Redacted | | | | |
| Isabel E Adams | Address Redacted | | | | |
| Isabel Figuera | Address Redacted | | | | |
| Isabel Flores | | | | | |
| Isabel Gallego | | | | | |
| Isabel Galloso | Address Redacted | | | | |
| Isabel Garcia | Address Redacted | | | | |
| Isabel Godoy Lopez | Address Redacted | | | | |
| Isabel Gomez | Address Redacted | | | | |
| Isabel Gonzalez Rodriguez | Address Redacted | | | | |
| Isabel Guerra | Address Redacted | | | | |
| Isabel Guerrero | Address Redacted | | | | |
| Isabel Guisantes | | | | | |
| Isabel Gutierrez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Isabel Guzman | Address Redacted | | | | |
| Isabel Keossian | Address Redacted | | | | |
| Isabel Linan | Address Redacted | | | | |
| Isabel Lopez | Address Redacted | | | | |
| Isabel Naranjo | Address Redacted | | | | |
| Isabel Padilla | Address Redacted | | | | |
| Isabel Puri , M.D., Incorporated | 15 Bowie Road | Rolling Hills, CA 90274 | | | |
| Isabel Roa | Address Redacted | | | | |
| Isabel Rodriguez | Address Redacted | | | | |
| Isabel Rodriguez | | | | | |
| Isabel Scalici | | | | | |
| Isabel Shubin | | | | | |
| Isabel Torres | | | | | |
| Isabel Velez | | | | | |
| Isabel Veliz | | | | | |
| Isabel Ward | | | | | |
| Isabel Wilson | | | | | |
| Isabela Manrique | | | | | |
| Isabelita Papa | Address Redacted | | | | |
| Isabella Cleaner Inc | 6706 Fresh Pond Road | Ridgewood, NY 11385 | | | |
| Isabella Garner | Address Redacted | | | | |
| Isabella Hernandez | Address Redacted | | | | |
| Isabella Julia Lockworthrodriguez | Address Redacted | | | | |
| Isabella Mcbride | | | | | |
| Isabella Mejia | | | | | |
| Isabella Of Selinsgrove LLC | 23 S Market St | Selinsgrove, PA 17870 | | | |
| Isabella Wilson | Address Redacted | | | | |
| Isabella'S Cookie Company, Inc. | 612 Meyer Lane | Unit 7 | Redondo Beach, CA 90278 | | |
| Isabelle A. Ager Pa | 2300 Nw Corporate Blvd | 222 | Boca Raton, FL 33431 | | |
| Isabelle Armstrong, LLC | 1 Highland Ave | Metuchen, NJ 08840 | | | |
| Isabelle Doroski | | | | | |
| Isabelle Hair Salon LLC | 53 Sw 5th Ave | Delray Beach, FL 33444 | | | |
| Isabelle Scott | | | | | |
| Isabelle Spingola | Address Redacted | | | | |
| Isabelle W Huang | Address Redacted | | | | |
| Isabel'S Cafe LLC | 432 West Front St | Plainfield, NJ 07060 | | | |
| Isabel'S Coffee LLC | 796 E Kiowa Ave | Elizabeth, CO 80107 | | | |
| Isacal LLC | 268 Route 202 | Flemington, NJ 08822 | | | |
| Isacc Auto Repair Inc. | 3417 College Point Blvd. | Flushing, NY 11354 | | | |
| Isack Fernandez | Address Redacted | | | | |
| Isackson Design Group LLC | 4615 Elsrode Ave | Baltimore, MD 21214 | | | |
| Isadora Alvarez | | | | | |
| Isadora Tang | Address Redacted | | | | |
| Isadore Brown | Address Redacted | | | | |
| Isadore Real | | | | | |
| Isadore Roberts | Address Redacted | | | | |
| Isael Johnson | Address Redacted | | | | |
| Isael Martinez | | | | | |
| Isafe Enterprises LLC | 1947 Camino Vida Roble | Suite 200 | Carlsbad, CA 92008 | | |
| Isai Deleon | Address Redacted | | | | |
| Isai G Perez | Address Redacted | | | | |
| Isai Tellez | | | | | |
| Isai Vasquez | Address Redacted | | | | |
| Isaiah 54 Foundation | 2121 Ala Wai Blvd, Apt 3802 | Honolulu, HI 96815 | | | |
| Isaiah A Franklin | Address Redacted | | | | |
| Isaiah Adams | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Isaiah Anyaogu | | | | | |
| Isaiah Baker | | | | | |
| Isaiah Barnes | Address Redacted | | | | |
| Isaiah Bjorklund | | | | | |
| Isaiah Brewer | | | | | |
| Isaiah Cleaning Services | 1700 Bedford Ave | 20B | Brooklyn, NY 11225 | | |
| Isaiah Cottle | | | | | |
| Isaiah Dummer | | | | | |
| Isaiah Dunham | | | | | |
| Isaiah Foster | Address Redacted | | | | |
| Isaiah Gardner | Address Redacted | | | | |
| Isaiah Goodman | Address Redacted | | | | |
| Isaiah Hawkins | | | | | |
| Isaiah Henigan | Address Redacted | | | | |
| Isaiah Hurston | Address Redacted | | | | |
| Isaiah Jay Photography Inc | 2100 Greenwood St | Unit 107 | Evanston, IL 60201 | | |
| Isaiah Kimes | | | | | |
| Isaiah Leyva | | | | | |
| Isaiah Lipsey | | | | | |
| Isaiah Loksen | | | | | |
| Isaiah Lowe | Address Redacted | | | | |
| Isaiah Marshall-Webb | Address Redacted | | | | |
| Isaiah Mcelroy | Address Redacted | | | | |
| Isaiah Nicholson | Address Redacted | | | | |
| Isaiah Ogoe | Address Redacted | | | | |
| Isaiah Okoh | | | | | |
| Isaiah Parker | | | | | |
| Isaiah Petty | Address Redacted | | | | |
| Isaiah Richie | | | | | |
| Isaiah Rodriguez | | | | | |
| Isaiah Sanchez | Address Redacted | | | | |
| Isaiah Scott | | | | | |
| Isaiah Seret Inc. | 1939 Lake Shore Ave | Los Angeles, CA 90039 | | | |
| Isaiah Shorter | | | | | |
| Isaiah Smith | Address Redacted | | | | |
| Isaiah Stanley | | | | | |
| Isaiah Talley | | | | | |
| Isaiah Teague | Address Redacted | | | | |
| Isaiah Veall-Bey | Address Redacted | | | | |
| Isaiah Washington | Address Redacted | | | | |
| Isaiah Weekley | Address Redacted | | | | |
| Isaiahgarefino | 7076 Hawthorne Ave | Apt 401 | Los Angeles, CA 90028 | | |
| Isaiahs Home Of Infinite Hope LLC | 6644 N 58th St | Milwaukee, WI 53223 | | | |
| Isaias Davila | | | | | |
| Isaias Israel Padilla Rangel | Address Redacted | | | | |
| Isaias Mejia | | | | | |
| Isaias Mendoza | Address Redacted | | | | |
| Isaias Morales | | | | | |
| Isaias Perez | Address Redacted | | | | |
| Isaias Perez | | | | | |
| Isaias Renovation LLC | 9902 S Thomas Drive | Unit 935 | Panama City, FL 32408 | | |
| Isaias Salas | | | | | |
| Isaias Salas, | Address Redacted | | | | |
| Isaias Serpa | Address Redacted | | | | |
| Isaias Solano | | | | | |
| Isaias Vences | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Isaias Verdugo | | | | | |
| Isaily Martinez | Address Redacted | | | | |
| Isain Cota | | | | | |
| Isak Stern | | | | | |
| Isam Abdalla | | | | | |
| Isam Haddad | | | | | |
| Isam Kaoud | | | | | |
| Isam Zablah | | | | | |
| Isam Zumot | Address Redacted | | | | |
| Isamar Canas | | | | | |
| Isamara Perez | Address Redacted | | | | |
| Isamara Perez | | | | | |
| Isamu Chung | | | | | |
| Isanay Santiso | Address Redacted | | | | |
| Isao Ito, Inc. | 1348 Shadowbrook Terrace | Harbor City, CA 90710 | | | |
| Isaprohealth&Fitnesscenter | 283 Belmont Ave | Haledon, NJ 07508 | | | |
| Isarel J Burdick Pa | 15715 South Dixie Higway | Suite 319 | Miami, FL 33157 | | |
| Isarel J Burdick Pa | Address Redacted | | | | |
| Isatou Jabang | | | | | |
| Isatu Bah | Address Redacted | | | | |
| Isatu Conteh | Address Redacted | | | | |
| Isatu Mathis | | | | | |
| Isaura Figueredo | Address Redacted | | | | |
| Isaura Flores | | | | | |
| Isaura Rivera | Address Redacted | | | | |
| Isaya White | | | | | |
| Isbel Migueles Yera | Address Redacted | | | | |
| Isbell Counseling LLC | 203 N 3rd St | Gadsden, AL 35901 | | | |
| Isborn Security Services LLC | 400 Immigrant Trl | Windsor, CO 80550 | | | |
| Iscale Consulting LLC | 45 West Broadway | 115 | Eugene, OR 97401 | | |
| Iscarel Lopez | Address Redacted | | | | |
| Ischa Hecht | Address Redacted | | | | |
| Isci Communications, Inc | 1463 So. Crescent Heights Blvd | Los Angeles, CA 90035 | | | |
| Isco Express Trucking, LLC. | 6296 Souder St | Philadelphia, PA 19149 | | | |
| Isd Associates | 46 Round Hill Rd | Kinnelon, NJ 07405 | | | |
| Isdraymis Cabrera | Address Redacted | | | | |
| Isee, Inc. | 501 Massachusetts Ave | Cambridge, MA 02139 | | | |
| Isel Areu | Address Redacted | | | | |
| Isel Aviles | Address Redacted | | | | |
| Isela J Villarreal | Address Redacted | | | | |
| Isela Sanchez | Address Redacted | | | | |
| Isela Villa | Address Redacted | | | | |
| Iselda Wagner | | | | | |
| Isell | Address Redacted | | | | |
| Iselle Okeefe Brown | | | | | |
| Isenberg Strategic Services LLC | 4279 Barberry Drive | Huntingtown, MD 20639 | | | |
| Isenhour International | 5543 Edmondson Pike | 124 | Nashville, TN 37211 | | |
| Isenhour Promotions, Inc. | 1200 Country Club Drive | Apt 4101 | Largo, FL 33771 | | |
| Isenmountain Inc | Attn: Laura Isenburg | 9311 D'Olive Road | Spanish Fort, AL 36527 | | |
| I-Service LLC | 1440 State Hwy 248 | Ste Q | Branson, MO 65616 | | |
| Isfahan Chambers | | | | | |
| Isg, LLC | 3910 Stonegrass Point | Broomfield, CO 80023 | | | |
| Ish Auto Inc | 3625 Pembroke Road Unit C-4 | Hollywood, FL 33021 | | | |
| Ish LLC | 4561 Sw 3rd St | Oklahoma City, OK 73128 | | | |
| Ish LLC | 604 N Crain Hwy | Glen Burnie, MD 21061 | | | |
| Isha Health Facilities Inc | 679 E 138th St | Bronx, NY 10454 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Isha Heard | Address Redacted | | | | |
| Isha Kallay | Address Redacted | | | | |
| Isha Khurana | | | | | |
| Isha Shabbir | | | | | |
| Isha Wurie | Address Redacted | | | | |
| Ishaan, Inc. | 612 S Washington Ave | Titusville, FL 32796 | | | |
| Ishah Scott | | | | | |
| Ishakah Braimah | Address Redacted | | | | |
| Isham Builders, Inc. | 5049 Sandkey Ct | Wichita, KS 67204 | | | |
| Isham Correa | | | | | |
| Isham Family Skincare, LLC | 10633 Quarter Horse Ln | Ooltewah, TN 37363 | | | |
| Isham Inc. | 4300 Palos Verdes Dr. | Valley Center, KS 67147 | | | |
| Ishanna Ible | Address Redacted | | | | |
| Ishaq Abushawriyeh | Address Redacted | | | | |
| Ishaq Enterprise Inc | 3517 S Main St | Winston Salem, NC 27127 | | | |
| Ishaq Shafiq | | | | | |
| Ishay Grinberg | | | | | |
| Ishaya LLC | 42 Homestead Circle | Marlboro Township, NJ 07746 | | | |
| Ishaya Williams | Address Redacted | | | | |
| Isheica Cleaning | 677 Buntyn St | 3 | Memphis, TN 38114 | | |
| Ishell Vaughan | Address Redacted | | | | |
| Ishi Inc. | 8205 University City Blvd | Charlotte, NC 28213 | | | |
| Ishi Int'L Inc | 11500 Harry Hines Blvd | Suite 101 | Dallas, TX 75229 | | |
| Ishii & Thai, LLP | 2020 Main St | 990 | Irvine, CA 92614 | | |
| Ishii Motor Industries LLC | 638 116th Ave Ne | Ste. B | Bellevue, WA 98004 | | |
| Ishin Sushi Sake Bar | 720 E Campbell Rd 430 | Richardson, TX 75081 | | | |
| Ishita Baijal | | | | | |
| Ishitani Corp. | 285 Salem St | Medford, MA 02155 | | | |
| Ishkhan Jinbashian | Address Redacted | | | | |
| Ishmael Chandler | | | | | |
| Ishmael Hutchins | | | | | |
| Ishmael Mccormick | | | | | |
| Ishmael Thoronka | Address Redacted | | | | |
| Ishmael Thoronka | | | | | |
| Ishmail Smith | Address Redacted | | | | |
| Ishmeal Alarbi | | | | | |
| Ishmeal Taylor | Address Redacted | | | | |
| Ishmiyah Edwards | Address Redacted | | | | |
| Ishopping Deals, Inc | 2319 Chico Ave | 6 | S El Monte, CA 91733 | | |
| Ish-Quan Bardon | | | | | |
| Ishrat Cupp | Address Redacted | | | | |
| Ishtiaq Alam | | | | | |
| Ishtiaq Khan | Address Redacted | | | | |
| Ishtiaq Mealow | Address Redacted | | | | |
| Ishtiaque Hossaim | Address Redacted | | | | |
| Ishtiaque Soomro | | | | | |
| Ishwar Adhikari | | | | | |
| Ishwarya Rajagopal | Address Redacted | | | | |
| Isi Judith Moreno Sanchez | 910 W Phillips St | Apt 113 | Ontario, CA 91762 | | |
| Isi Judith Moreno Sanchez | Address Redacted | | | | |
| Isiah Fedur | | | | | |
| Isiah Fleming | Address Redacted | | | | |
| Isiah Fowler | | | | | |
| Isiah Haggins | Address Redacted | | | | |
| Isiah Huie | Address Redacted | | | | |
| Isiah Jackson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Isiah Johnson | | | | | |
| Isiah Kelley | Address Redacted | | | | |
| Isiah Lucas | | | | | |
| Isiah Moncrief | Address Redacted | | | | |
| Isiah Prince Archie | Address Redacted | | | | |
| Isiah Wilson | Address Redacted | | | | |
| Isian Gomez | Address Redacted | | | | |
| Isidor Camacho | | | | | |
| Isidore Ibeawuchi | | | | | |
| Isidore L Eichenthal & Associates | 3904 15th Ave | Brooklyn, NY 11218 | | | |
| Isidore Wettenstein | Address Redacted | | | | |
| Isidoro Quiroz | | | | | |
| Isidoro Rodriguez | | | | | |
| Isidoro Sanchez | | | | | |
| Isidoro Vargas | | | | | |
| Isidoros Karamitopoulos | | | | | |
| Isidro Gonzalez | | | | | |
| Isidro Herrera | Address Redacted | | | | |
| Isidro Martinez | Address Redacted | | | | |
| Isidro Nunez | | | | | |
| Isidro Soriano | Address Redacted | | | | |
| Isidro Verdezoto | | | | | |
| Isied Pinedo Castillo. | Address Redacted | | | | |
| Isight Consulting Pc | 1225 Crane St | Ste 200 | Menlo Park, CA 94025 | | |
| Isil Lembet | | | | | |
| Is-Ila Realty Corp. | 39 W 19th St | Suite 609 | New York, NY 10011 | | |
| Ising Silicon Valley | 305 N. California Ave | Palo Alto, CA 94301 | | | |
| Isip Creative, LLC | 8061 Hinds Ave | N Hollywood, CA 91605 | | | |
| Isis Bargallo | Address Redacted | | | | |
| Isis Carswell Jackson | | | | | |
| Isis Gooden | Address Redacted | | | | |
| Isis Kelly | Address Redacted | | | | |
| Isis Mattei | | | | | |
| Isis Nieto Ruiz | Address Redacted | | | | |
| Isis Parra | Address Redacted | | | | |
| Isis Perkins | Address Redacted | | | | |
| Isis Romero | Address Redacted | | | | |
| Isis Ross-Drummer | Address Redacted | | | | |
| Isis Suarez | Address Redacted | | | | |
| Isis Wellness Bar | 101 Railroad St | Suite F | Knightdale, NC 27545 | | |
| Isjad Choudary | Address Redacted | | | | |
| Isk Company | 52 President St | Brooklyn, NY 11231 | | | |
| Iska Express LLC | 847 Thornview Drive | Galloway, OH 43119 | | | |
| Iskander Zerlli | Address Redacted | | | | |
| Iskaros Dental Pllc | 30 East 40 St | Suite 711 | New York, NY 10016 | | |
| Iskcon Inc | 18444 Frontage Road | Bldg 1450 | Dahlgren, VA 22448 | | |
| Iskender Alpar | | | | | |
| Isko & Sa Auto Repair Corp | 57-15 32 Ave | Woodside, NY 11377 | | | |
| Iskra Tsenkova | | | | | |
| Isl Cosmetics | 10232 Regal Oaks Drive, Apt D | Dallas, TX 75230 | | | |
| Isla Bella Nails | 6717 Trumpet Dr | Rowlett, TX 75089 | | | |
| Isla Farms LLC | Cr 716 | Mascotte, FL 34753 | | | |
| Isla Interactive Inc | 31 Island Trail | Mt Sinai, NY 11766 | | | |
| Isla Pilipina | Address Redacted | | | | |
| Islaam Madany | | | | | |
| Islam | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Islam Afifi | Address Redacted | | | | |
| Islam Din | Address Redacted | | | | |
| Islam Gomaa | | | | | |
| Islam Mohamed | | | | | |
| Islamic Center Of Long Island | 835 Brush Hollow Rd | Westbury, NY 11590 | | | |
| Islamic Institute Of New York Inc | 5511 Queens Blvd | Woodside, NY 11377 | | | |
| Islamic Society Of Michiana, Inc | 3310 Hepler St | S Bend, IN 46635 | | | |
| Islamic Society Of Mid Manhattan | 154 E 55th St | New York, NY 10022 | | | |
| Islamiyyah Sanusi | | | | | |
| Islamorada Gasoline Station & Store | 12970 Sw 2 St | Miami, FL 33184 | | | |
| Islamska Zajednica Bosnjaka & | Sjeverne Amerike | 13246 N. 23rd Ave | Phoenix, AZ 85029 | | |
| Island Air Cooling | 60 Rupert Ave | Staten Island, NY 10314 | | | |
| Island Aquascape Inc | 55 Ridge Drive | Plainview, NY 11803 | | | |
| Island Auto Light, LLC | 2346 Post St | E Meadow, NY 11554 | | | |
| Island Bagels & More LLC, | 7324 Central Ave | St Petersburg, FL 33707 | | | |
| Island Breeze Bar & Grill | 517 Mandeville St | Utica, NY 13502 | | | |
| Island Breeze Developers Inc | 890 N Courtenay Parkway | Merritt Island, FL 32953 | | | |
| Island Breeze Hvac LLC | 4242 Wilbanks Way | Bullock, NC 27507 | | | |
| Island Breeze LLC | 2310 41St Ave | Long Island City, NY 11101 | | | |
| Island Business Support, LLC | 8764 N Tyndall Ave. | Portland, OR 97217 | | | |
| Island Concierge Services LLC | 2747-A First Ave | Fernandina Beach, FL 32034 | | | |
| Island Creek Investments, LLC | 1372 Glen Ct | Boulder, CO 80305 | | | |
| Island Cylinder Head Service & Repair | 94-478 Uke'E St | Bay 1 | Waipahu, HI 96797 | | |
| Island Dental Associates | 639 Hempstead Tpke | Franklin Sq, NY 11010 | | | |
| Island Dog Boutique & Supply Company LLC | 121 Wahoo Dr | Rotonda West, FL 33947 | | | |
| Island Environmental Services | 32455 W 12 Mile Road | Ste 3553 | Farmington Hills, MI 48334 | | |
| Island Fire Protection Inc | 540 Alamo Dr | Vacaville, CA 95688 | | | |
| Island Forest LLC | 1351 Forest Ave | Staten Island, NY 10302 | | | |
| Island Framing | Attn: Tasa Herndon | 1316 Kyburz Ave | South Lake Tahoe, CA 96150 | | |
| Island Gas Piping & Stove Installs, LLC | 4821 Reindeer Rd | Freeland, WA 98249 | | | |
| Island Girl Concierge Services LLC | 2330 Scenic Hwy S | Snellville, GA 30078 | | | |
| Island Girl Photography | 2029 Fiesta Drive | Sarasota, FL 34231 | | | |
| Island Girls Hair | 12500 Summerwood Dr | Silver Spring, MD 20904 | | | |
| Island Granite & Stone Inc | 11450 Overseas Hwy | Marathon, FL 33050 | | | |
| Island Grill Restaurant | 5096 Foresthill Blvd | 600 | W Palm Beach, FL 33415 | | |
| Island Henna | 123 Mallory St | St Simons Island, GA 31522 | | | |
| Island Home Care | 713 23rd St | Virginia Beach, VA 23451 | | | |
| Island Life Of Key West Inc | 1124 Duval St | Key West, FL 33040 | | | |
| Island Marine LLC | 213 Currituck Club Lane | Knotts Island, NC 27950 | | | |
| Island Marketing Group, Inc | 1725 Broome St | Fernandina Beach, FL 32034 | | | |
| Island Mechanical & Contracting | 88165 Overseas Hwy | Unit 4 | Islamorada, FL 33036 | | |
| Island Motor Services LLC | 60 Asbury Rd | 361 | Hackettstown, NJ 07840 | | |
| Island Nailsspa Salonllc | 10875 Gulf Blvd | Treasure Island, FL 33706 | | | |
| Island Nurse Practitioner In Fam. Health | 207 Grasmere Drive | Staten Island, NY 10305 | | | |
| Island Paradise LLC | 225 N Columbus Dr | 2111 | Chicago, IL 60601 | | |
| Island Pizza Kitchen Inc. | 215 Glen Cove Road | D | Carle Place, NY 11514 | | |
| Island Plumbing Heating & Supply | 1956 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Island Poke Plus Inc | 2332C Hempstead Tpke | Ease Meadow, NY 11554 | | | |
| Island Remodeling | 16205 S. Tamiami Trail, Ste 2 | Ft Myers, FL 33908 | | | |
| Island Renew Day Spa & Salon | 400 Winslow Way E | Suite 170 | Bainbridge Island, WA 98110 | | |
| Island Rental Cars Kauai | 4563 Kukui St | Kapaa, HI 96746 | | | |
| Island Root Kava Bar, Inc. | 1900 Municipal Lane | Melbourne, FL 32901 | | | |
| Island Root Stuart Inc | 603 Colorado Ave | Stuart, FL 34994 | | | |
| Island Shines | 2310 33Rd St | Galveston, TX 77550 | | | |
| Island Star Partnership LLC | 26 Surveyors Ln | Vineyard Haven, MA 02568 | | | |
| Island Style Cafe | 9828 N Magnolia Ave | Santee, CA 92071 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Island Style Restaurant Inc. | 183 Washington St | Dorchester, MA 02121 | | | |
| Island Sun | 2324 S Hwy 36, Ste E | Suite E | Gatesville, TX 76528 | | |
| Island Taste Restaurant & Lounge Corp | 243-10 Merrick Blvd | Rosedale, NY 11422 | | | |
| Island Time LLC | 918 Carolina Beach Ave North | 3E | Carolina Beach, NC 28428 | | |
| Island Time Of North Florida, Inc | 1766A Cane Mill Rd | Chipley, FL 32428 | | | |
| Island Touch Cleaning LLC | 5824 Grand Canyon Dr | Orlando, FL 32810 | | | |
| Island Trans | 3672 Woodlawn Dr | Honolulu, HI 96822 | | | |
| Island Trans | Address Redacted | | | | |
| Island Tropics & Hair Design | 126E Division St | Shawano, WI 54166 | | | |
| Island View Construction Inc | 1093 N. Patterson Ave | Santa Barbara, CA 93111 | | | |
| Island View Slides Inc | 723 Carissa Ave | Cocoa, FL 32922 | | | |
| Island Wear | 94-1000 Heahea St | Waipahu, HI 96797 | | | |
| Islander Enterprise | 4765 Ogeechee Drive | Alpharetta, GA 30022 | | | |
| Islander Strong | Address Redacted | | | | |
| Islandia Enterprises Inc | 601 Route 72 East | Manahawkin, NJ 08050 | | | |
| Islands Nails | 6706 Stanford Ranch Road | 3 | Roseville, CA 95678 | | |
| Island-Wide Sandblasting | 1363 Straight Path | Wyandanch, NY 11798 | | | |
| Islayda Gil Farray | Address Redacted | | | | |
| Isle Of Skye International, LLC | 870 N Catalina Ave | Suite 100 | Pasadena, CA 91104 | | |
| Isles Architecture L.L.C. | 5010 E Julia St | Tucson, AZ 85711 | | | |
| Isles Catering Inc. | 11559 Heritage Drive | Hampton, GA 30228 | | | |
| Islick Trading LLC | 1565 Route 37 West | 6 | Toms River, NJ 08755 | | |
| Islip Phoenix Inc | 114 Carleton Ave | Central Islip, NY 11722 | | | |
| Islom Khazratkulov | Address Redacted | | | | |
| Ismael Aldabashi | Address Redacted | | | | |
| Ismael Amet Consuegra | Address Redacted | | | | |
| Ismael Amezquita | Address Redacted | | | | |
| Ismael Bamba | Address Redacted | | | | |
| Ismael Berumen Trucking | 2050 Workman St | Los Angeles, CA 90031 | | | |
| Ismael Cardenas | Address Redacted | | | | |
| Ismael Cardenas | | | | | |
| Ismael Castelan | | | | | |
| Ismael Centeno | | | | | |
| Ismael Cisse | Address Redacted | | | | |
| Ismael Dara | Address Redacted | | | | |
| Ismael E Bayoh | Address Redacted | | | | |
| Ismael Garcia | Address Redacted | | | | |
| Ismael Garcia | | | | | |
| Ismael Gonzalez | Address Redacted | | | | |
| Ismael Gonzalez Balboa | Address Redacted | | | | |
| Ismael Gonzalez Broker Inc | 34701 Sw 217 Ave | Homestead, FL 33034 | | | |
| Ismael Guerra | | | | | |
| Ismael Lopez | | | | | |
| Ismael Luwemba | Address Redacted | | | | |
| Ismael Mantilla | Address Redacted | | | | |
| Ismael Med Cleaning Inc | 911 East 13th St | Hialeah, FL 33010 | | | |
| Ismael Miranda | | | | | |
| Ismael Ortiz | | | | | |
| Ismael Oubda | | | | | |
| Ismael Peralta | | | | | |
| Ismael Perez | Address Redacted | | | | |
| Ismael Perez Rodriguez | Address Redacted | | | | |
| Ismael Rodriguez | | | | | |
| Ismael Rodriguez Castro | Address Redacted | | | | |
| Ismael Rosales | | | | | |
| Ismael Saturno | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ismael Sedo | | | | | |
| Ismael Trevino, Atty | Address Redacted | | | | |
| Ismael Tuiran | Address Redacted | | | | |
| Ismael Valdez Jr | Address Redacted | | | | |
| Ismael Valecillos | Address Redacted | | | | |
| Ismael Ventura | Address Redacted | | | | |
| Ismael Ventura | | | | | |
| Ismael Wattara | Address Redacted | | | | |
| Ismaela Secka | Address Redacted | | | | |
| Ismael'S Bookkeeping Services | 197Anita St | Chula Vista, CA 91911 | | | |
| Ismaels Services LLC | 2511 E Bolivar Ave | St Francis, WI 53235 | | | |
| Ismaelvaldez | Address Redacted | | | | |
| Ismail Abu Qaoud | | | | | |
| Ismail Abualia | Address Redacted | | | | |
| Ismail Akal | | | | | |
| Ismail Dean | | | | | |
| Ismail Ezzikhe | | | | | |
| Ismail Haddou | Address Redacted | | | | |
| Ismail Idrissou | Address Redacted | | | | |
| Ismail Inc. | 333 N Raleigh St | Angier, NC 27501 | | | |
| Ismail Jasim | Address Redacted | | | | |
| Ismail Kokuroglu | Address Redacted | | | | |
| Ismail Maye | Address Redacted | | | | |
| Ismail Mohamed | Address Redacted | | | | |
| Ismail Nuruddin | Address Redacted | | | | |
| Ismail Oz | | | | | |
| Ismail Sahibzada | Address Redacted | | | | |
| Ismail Salad | Address Redacted | | | | |
| Ismail Tin | | | | | |
| Ismail Ulukaya | Address Redacted | | | | |
| Ismail Umarov | Address Redacted | | | | |
| Ismail Wahoud | | | | | |
| Ismail Warsame | Address Redacted | | | | |
| Ismail Y Amente | Address Redacted | | | | |
| Ismaila Njai | | | | | |
| Ismailsaid | Address Redacted | | | | |
| Ismajl Kurti | | | | | |
| Ismall Agosto | | | | | |
| Ismanie Elmore | | | | | |
| Ismar Toromanovic | | | | | |
| Ismaray Garcia | Address Redacted | | | | |
| Ismaray Rodriguez | Address Redacted | | | | |
| Ismart Repair LLC | 101 West Court | Royal Palm Beach, FL 33411 | | | |
| Ismary Correa | Address Redacted | | | | |
| Ismarys Gallardo Perez | Address Redacted | | | | |
| Ismeira Mendoza Navarro | Address Redacted | | | | |
| Ismel Arguelles | Address Redacted | | | | |
| Ismel Lopez | Address Redacted | | | | |
| Ismel Melgarejo | Address Redacted | | | | |
| Ismena Garza Villarreal | Address Redacted | | | | |
| Ismet Evluce | Address Redacted | | | | |
| Ismet Hadzic | | | | | |
| Ismet Hidanovic | Address Redacted | | | | |
| Ismet Markasevic | | | | | |
| Ismial Wazwaz | | | | | |
| I-Smoke & Grocery Inc | 141 4th Ave | New York, NY 10003 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Isn Enterprises Inc | Attn: Adan Alvarez | 1824 Canyon Ridge St | Ft Worth, TX 76131 | | |
| Isna Jean-Louis | Address Redacted | | | | |
| Isnel Palenzuela | Address Redacted | | | | |
| Iso Interactive LLC | 8 Perimeter Ctr E | Atlanta, GA 30346 | | | |
| Iso Rabins | | | | | |
| Isoft Associates LLC | 2530 Alsace Way | Cumming, GA 30041 | | | |
| Isokinetic Fitness Inc | 1493 Runnymeade Rd Ne | Brookhaven, GA 30319 | | | |
| Isokn Group LLC | 104 Halliford Dr | Pittsburgh, PA 15235 | | | |
| Isola Fadipe | | | | | |
| Isola Foods | 6266 Hiatus Road | Tamarac, FL 33321 | | | |
| Isola&Eljorie Fast Link | 1710 E California Ave | Midland, TX 79701 | | | |
| Isolina Reyes Reina | Address Redacted | | | | |
| Isoms Lawn Service | 716 Coleman Ave | Hollysprings, MS 38635 | | | |
| Ison International Inc. | 9925 Painter Ave. | Suite Q | Whittier, CA 90605 | | |
| Ison'S Auto Repair & Performance, LLC | 5 Industrial Parkway | Easthampton, MA 01027 | | | |
| Isoparm Design Group | 14 Lydia St | W Haven, CT 06516 | | | |
| Isora Lugones | Address Redacted | | | | |
| Isp Development, LLC | 481 Spring St | Elizabeth, NJ 07201 | | | |
| Ispa & Nails LLC | 4201 Church Rd | Mt Laurel, NJ 08054 | | | |
| Ispas Painting | 1317 Farview Ln | Redlands, CA 92374 | | | |
| Ispine Health Center By Al-Delhi Chiro | 210 S Grand Ave | Glendora, CA 91741 | | | |
| Ispros Inc. | N53W15786 Creekwood Xing | Menomonee Falls, WI 53051 | | | |
| Isr Manhattan | Address Redacted | | | | |
| Isra Sriratana | | | | | |
| Israel Acuna Marin | Address Redacted | | | | |
| Israel Alcantara | | | | | |
| Israel Alonso | Address Redacted | | | | |
| Israel Alpert | | | | | |
| Israel Angulo | | | | | |
| Israel Appel | Address Redacted | | | | |
| Israel Arana | | | | | |
| Israel Arroyo | | | | | |
| Israel B. Maldonado | Address Redacted | | | | |
| Israel Bastida | | | | | |
| Israel Beckles | Address Redacted | | | | |
| Israel Berkowitz | | | | | |
| Israel Bon Cacho | | | | | |
| Israel Camarena | Address Redacted | | | | |
| Israel Campos T | Address Redacted | | | | |
| Israel Carmeli | Address Redacted | | | | |
| Israel Cavazos | | | | | |
| Israel Cera | | | | | |
| Israel Clements Jr | Address Redacted | | | | |
| Israel Clements Sr | Address Redacted | | | | |
| Israel Cohen & Sons Int'L Ltd . | 1162 51st St | Brooklyn, NY 11219 | | | |
| Israel Cook | Address Redacted | | | | |
| Israel Cordova | | | | | |
| Israel Desantiago | Address Redacted | | | | |
| Israel Einhorn | | | | | |
| Israel Ernster | Address Redacted | | | | |
| Israel Friedman | Address Redacted | | | | |
| Israel Galindo | | | | | |
| Israel Goldberger | | | | | |
| Israel Gonzalez | | | | | |
| Israel Gross | | | | | |
| Israel Gutierrez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Israel Heredia | Address Redacted | | | | |
| Israel Hernandez | | | | | |
| Israel Hernandez Abreu | Address Redacted | | | | |
| Israel Herskovitz | | | | | |
| Israel Horowitz | | | | | |
| Israel I Garcia Garcia | Address Redacted | | | | |
| Israel J Kohn | Address Redacted | | | | |
| Israel Jacobovits | Address Redacted | | | | |
| Israel Katcher | | | | | |
| Israel Kaufman | Address Redacted | | | | |
| Israel Klein | Address Redacted | | | | |
| Israel Knopfler | Address Redacted | | | | |
| Israel Landau | | | | | |
| Israel Langsam | | | | | |
| Israel Lev | Address Redacted | | | | |
| Israel Lev | | | | | |
| Israel Leyva Borrego | Address Redacted | | | | |
| Israel Loza | | | | | |
| Israel Luki | Address Redacted | | | | |
| Israel Lustigman | | | | | |
| Israel Magana | Address Redacted | | | | |
| Israel Martinez | Address Redacted | | | | |
| Israel Martinez | | | | | |
| Israel Missionary Baptist Church | 2071 Hosea L. Williams Drive Se | Atlanta, GA 30317 | | | |
| Israel Mittelman | Address Redacted | | | | |
| Israel Mogilvsky | Address Redacted | | | | |
| Israel Morales Figueroa | Address Redacted | | | | |
| Israel Nash Touring LLC | 300 Plum Creek Lane | Dripping Springs, TX 78620 | | | |
| Israel Neiman | Address Redacted | | | | |
| Israel Nelson | | | | | |
| Israel One Transportation Inc | 8927 Riverwell Circle East | Houston, TX 77083 | | | |
| Israel Oved | Address Redacted | | | | |
| Israel Padovani | Address Redacted | | | | |
| Israel Palacios | Address Redacted | | | | |
| Israel Palafox | Address Redacted | | | | |
| Israel Radder | | | | | |
| Israel Ramirez | | | | | |
| Israel Revealed | Address Redacted | | | | |
| Israel Robinson | | | | | |
| Israel Rodriguez | | | | | |
| Israel Roman Colon | Address Redacted | | | | |
| Israel Rondon Lemos | Address Redacted | | | | |
| Israel Rosario | | | | | |
| Israel Rose | Address Redacted | | | | |
| Israel Royal | | | | | |
| Israel Salas Mortgaage Service | 1891 Hampshire Rd | Tustin, CA 92780 | | | |
| Israel Sanchez | | | | | |
| Israel Sandoval | Address Redacted | | | | |
| Israel Santos | Address Redacted | | | | |
| Israel Schmidt | | | | | |
| Israel Silva | | | | | |
| Israel Sofer | | | | | |
| Israel Sonenreich | Address Redacted | | | | |
| Israel Steinberg | Address Redacted | | | | |
| Israel Stone | Address Redacted | | | | |
| Israel Strain | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Israel Tafolla | | | | | |
| Israel Thorne | | | | | |
| Israel Torres | | | | | |
| Israel Trucking | 815 Valleybrook Dr | Arlington, TX 76001 | | | |
| Israel Valcarcel | | | | | |
| Israel Waldman | Address Redacted | | | | |
| Israel Wright | | | | | |
| Israel Zapata | | | | | |
| Israel Zarate | | | | | |
| Israel Zirkind | | | | | |
| Israelcontreras | Address Redacted | | | | |
| Israfest Foundation, Inc. | 324 S. Beverly Dr. | 424 | Beverly Hills, CA 90212 | | |
| Israfil Gajiev | | | | | |
| Israfil Izetov | Address Redacted | | | | |
| Israle Harris | Address Redacted | | | | |
| Isran LLC | 1219 Main St | Watertown, CT 06795 | | | |
| Isranette Esteril | Address Redacted | | | | |
| Isray Exposito Ramirez | Address Redacted | | | | |
| Isreal Friedman | | | | | |
| Isreal Holmes | | | | | |
| Isreal Schottel | | | | | |
| Isrrael Gonzalez | Address Redacted | | | | |
| Iss Logistics, Inc | 4543 Pearman Rd | Blacksburg, VA 24060 | | | |
| Issa Alazab | Address Redacted | | | | |
| Issa Aldebes | Address Redacted | | | | |
| Issa Araj | Address Redacted | | | | |
| Issa Diabate | Address Redacted | | | | |
| Issa Mousazadeh | Address Redacted | | | | |
| Issa Nordein | | | | | |
| Issa Oil LLC | 23400 Telegraph Rd | Southfield, MI 48033 | | | |
| Issa Sayar | | | | | |
| Issa Sports Inc | 6404 Groom Road | Ste F | Baker, LA 70714 | | |
| Issa Trading Inc & Issa Financials | 115 S Travis St | Ste 310 | Sherman, TX 75090 | | |
| Issa Zakaria | Address Redacted | | | | |
| Issac Aluko | Address Redacted | | | | |
| Issac Cwibeker | Address Redacted | | | | |
| Issac Dreibelbis | | | | | |
| Issac Grunwald | Address Redacted | | | | |
| Issac Joseph | | | | | |
| Issac Logistics | 108 Nw 9th Ter | 104 | Hallandale Beach, FL 33009 | | |
| Issac Lowe | Address Redacted | | | | |
| Issac Mcintosh | | | | | |
| Issac Phillips | Address Redacted | | | | |
| Issac Sander | | | | | |
| Issac Schwartz | | | | | |
| Issack14 LLC | 3960 Chandlee Pl | Columbus, OH 43230 | | | |
| Issaias Haile | Address Redacted | | | | |
| Issak Solomon | Address Redacted | | | | |
| Issak Sughayar | | | | | |
| Issaka O Ouedraogo | Address Redacted | | | | |
| Issam Abbas | | | | | |
| Issam Abounnasr | | | | | |
| Issam Iskandarani | | | | | |
| Issam Kebir | Address Redacted | | | | |
| Issam Saadeh | Address Redacted | | | | |
| Issam Samman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Issan Thaimassage | Address Redacted | | | | |
| Issawave Hair Supply LLC | 51 W Runyon St | Newark, NJ 07108 | | | |
| Issayas Kidane | Address Redacted | | | | |
| Isser M. Zeilingold Cpa Pllc | 200 E. Eckerson Road | 230 | New City, NY 10956 | | |
| Issiac Parham | | | | | |
| Issiaka Sylla | Address Redacted | | | | |
| Issias Habteselassie | Address Redacted | | | | |
| Issmaiel Muorie | | | | | |
| Issouf Kiema | Address Redacted | | | | |
| Istcomputers.Com | 8535 Arjons Drive | Suite M | San Diego, CA 92126 | | |
| Istishfa Pllc | 9804 Hickory Hollow Lane | Irving, TX 75063 | | | |
| Istoreac Inc, | 43 Roel St | Randolph, MA 02368 | | | |
| Istrati Nc LLC | 20 Ascot Point Circle, Apt 202 | Aheville, NC 28803 | | | |
| Istudio Salon | 3564 E Colonial Drive Studio 17 | Orlando, FL 32803 | | | |
| Istv | 7849 Centennial Pl. | Rancho Cucamonga, CA 91730 | | | |
| Istvan Babuskov | | | | | |
| Istvan Csepku | | | | | |
| Istvan Diossy | | | | | |
| Istvan Kiss | | | | | |
| Istvan Klag | | | | | |
| Istyle Experience | 6295 Summer Ave | Suite 109 | Memphis, TN 38134 | | |
| Isupport.Ws Inc | 1 Barry Place | Stamford, CT 06902 | | | |
| Isurge Insurance LLC | 8050 N University Dr | Suite 206-A | Tamarac, FL 33321 | | |
| Isuri Mahamarakkalage | | | | | |
| Isven Castillo | Address Redacted | | | | |
| Iswag, LLC | 164 Wilder Aay | Williamson, GA 30292 | | | |
| Iswim, | 2641 Blakemore Ave | Nashville, TN 37212 | | | |
| Isx Solutions Inc. | 25728 Burroughs Pl. | Stevenson Ranch, CA 91381 | | | |
| Isxperia LLC | 13981 Mcgregor Blvd | Ft Myers, FL 33908 | | | |
| Isy Alonso Mendez | Address Redacted | | | | |
| It Careernet Services, LLC | 50 Se 10th St | Pompano Beach, FL 33060 | | | |
| It Consultants, Inc | 467 Berkeley Ave | Orange, NJ 07050 | | | |
| It Consulting & Marketing Resaler | 929 Winchester Rd | Lexington, KY 40505 | | | |
| It Consulting Services | 5311 Court Of York | Houston, TX 77069 | | | |
| It Consulting, Inc. | 312 Little Creek Dr | Streamwood, IL 60107 | | | |
| It Continuity LLP | 1203 Hewitt | Neenah, WI 54956 | | | |
| It Contracting Inc | 14 21 Astoria Blvd | Astoria, NY 11102 | | | |
| It Data Consultants | 132 South Second St | Sunbury, PA 17801 | | | |
| It Direct, Inc. | 5201 Blue Lagoon Drive | 954 | Miami, FL 33126 | | |
| It Distributions LLC | 801 Foster Road | Hallandale Beach, FL 33009 | | | |
| It Fellows, LLC | 2720 Homestead Rd | Park City, UT 84098 | | | |
| It Flows The Hair Studio | 500 Mills Ave | Greenville, SC 29605 | | | |
| It Girls Media Partners | 5512 Oakfen Ct | Agoura Hills, CA 91301 | | | |
| It Is A Unique World LLC | 11300 Sw 200 th St | Miami, FL 33157 | | | |
| It Is Finished Hauling LLC | 1400 Quail Run | Nashville, TN 37214 | | | |
| It Is Fixed LLC | 4317 Sugar Maple Chase Nw | Acworth, GA 30101 | | | |
| It Northwest | 4797 Sherman Heights Rd | Bremerton, WA 98312 | | | |
| It Only Takes Two 757 | 11261 Magnolia Pl | Smithfield, VA 23430 | | | |
| It Painting | 13856 Cherry Ave | Chino, CA 91710 | | | |
| It Pros 4 Business, | 655 No Central Ave, Ste 1700 | Glendale, CA 91203 | | | |
| It Quality Solutions, Inc. | 6522 Creekview Circle | Johns Creek, GA 30097 | | | |
| It Sektion LLC | 1441 E Comly St | Philadelphia, PA 19149 | | | |
| It Solutions Jovel Corp | 1 W Sunrise Hwy Fl2 St-E | Freeport, NY 11520 | | | |
| It Starts Here, Inc. | 3645 Marketplace Blvd | Ste 130-184 | E Point, GA 30344 | | |
| It Support Pros, Inc. | 3549 Camino Del Rio South | Suite D | San Diego, CA 92108 | | |
| It Systems Consulting, Inc. | 14851 Sw 158 St | Miami, FL 33187 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| It Tech Computers Inc | 12601 Nw 115 St | Medley, FL 33178 | | | |
| It Troubleshooter Us | 5036 Dr. Phillips Blvd | Suite 167 | Orlando, FL 32819 | | |
| It Verticals Inc. | 3030 N Rocky Ponit Dr | Ste 150 | Tampa, FL 33607 | | |
| It Works | 7071 Beckwith Ave | N Port, FL 34291 | | | |
| It Works By Miriam | 348 Jade Tree Road | Hopkins, SC 29061 | | | |
| It2Modular Inc | 9515 Deereco Rd | Suite 1010 | Timonium, MD 21093 | | |
| Ita Clothing | 7604 Royer Ave | W Hills, CA 91304 | | | |
| Ita Dore | | | | | |
| Ita James | | | | | |
| Ita Potts | Address Redacted | | | | |
| Itabag Palace | 403 Celtic Ash St | Sneads Ferry, NC 28460 | | | |
| Itabix Inc | 8 River Drive | Suite 10 | Hadley, MA 01035 | | |
| Itac Label & Tag Corp. | 179 Lexington Ave | Brooklyn, NY 11216 | | | |
| Itagon Transport, Inc. | 13811 Hummingbird Way | Rancho Cucamonga, CA 91739 | | | |
| Itai Afek | | | | | |
| Itaintheaven | S91W27850 National Ave | Mukwonago, WI 53149 | | | |
| Ital Construction Corp | 1721 Elk St. | Piscataway, NJ 08554 | | | |
| Ital Moda Inc. | 38 South Livingston Ave | Livingston, NJ 07039 | | | |
| Italia Stone Compnay, Inc | 170 Sagamore Road | Island Park, NY 11558 | | | |
| Italia West LLC | 2120 Carey Ave | Cheyenne, WY 82001 | | | |
| Italia Yadira | | | | | |
| Italian Cotton LLC | Attn: Alex De Mola | 13820 Ashton Woods Cir | Austin, TX 78727 | | |
| Italian Frames Inc. | 29-33 Newtown Ave | Astoria, NY 11102 | | | |
| Italian Garden Of Galax | 104 North Main St | Galax, VA 24333 | | | |
| Italian Gardens, LLC | 502 East Liberty St | York, SC 29745 | | | |
| Italian Gold Jewelry Inc | 5023 5th Ave | Brooklyn, NY 11220 | | | |
| Italian Gourmet Market | 22 S. Front St | Wilmington, NC 28401 | | | |
| Italian Ice Of Pgh. Inc | 229 Curry Hollow Road | Pittsburgh, PA 15236 | | | |
| Italian Ice Productionz | 11334 Calvert St | N Hollywood, CA 91606 | | | |
| Italian Jewelry | One Woodbridge Center | Woodbridge, NJ 07095 | | | |
| Italian Rebel Pizza Parlor Inc | 1636 Winchester Road | Memphis, TN 38116 | | | |
| Italiano Enterprises LLC | 1665 South Raccoon Rd | Austintown, OH 44515 | | | |
| Italiya Bailey | | | | | |
| I-Talk & Repairs Of Il Inc | 2200 W War Memorial Dr | Au09 | Peoria, IL 61613 | | |
| Italk Communication | 11421 Carson St, Ste G | Lakewood, CA 90715 | | | |
| Italo Alighieri | Address Redacted | | | | |
| Italo Alighieri | | | | | |
| Italo American Lodge | Address Redacted | | | | |
| Italo Campilii | | | | | |
| Italo Diaz | Address Redacted | | | | |
| Italo Tafur | | | | | |
| Ital-Tec Marble & Granite Inc | 2380 S Halsted St | Chicago, IL 60608 | | | |
| Itamar Epshtain | | | | | |
| Itamar Rosenbaum | | | | | |
| Itar Trading Co Inc | 9255 N Doheny Rd | 2101 | W Hollywood, CA 90069 | | |
| Itario Hodge | Address Redacted | | | | |
| Itasca Computer Resources | 36069 Little Bass Dr. | Grand Rapids, MN 55744 | | | |
| Itasy Bitsy Daycare Center Inc | 9917 63rd Road | B | Rego Park, NY 11374 | | |
| Itax Services LLC | 16300 SW 137th Ave, Ste 118 | Miami, FL 33177 | | | |
| Itay Sapir | Address Redacted | | | | |
| Itb Research | 9220 Sunset Drive | Miami, FL 33173 | | | |
| Itc Personal In-Home Care, LLC | 630 E. Bridle Ct. | Gilbert, AZ 85295 | | | |
| Itche M Lemel | Address Redacted | | | | |
| Itconsultingservices Inc | 225 Lincoln Hwy | 216 | Fairless Hills, PA 19030 | | |
| Itd Management Group | 19706 E Bellewood Dr | Centennial, CO 80015 | | | |
| Iteam Inc | 4101 Mcewen Rd Suite120 | Farmers Branch, TX 75244 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Itech Post Media Group | 33 Whitehall St | New York, NJ 10004 | | | |
| Itechmotion, Inc. | 4 Rolling Road | Somerset, NJ 08873 | | | |
| Itechnology Inc | 2004 Mineral Court | Bakersfield, NV 93308 | | | |
| Itechnology Inc, | Dba All Around Construction | 2004 Mineral Ct | Bakersfield, CA 93308 | | |
| Itecs, Inc | 3005 Saddlewood Dr | Pennsburg, PA 18073 | | | |
| Itekla | 5042 Wilshire Blvd | 493 | Los Angeles, CA 90036 | | |
| Itellum LLC, | 240 South Pineapple Ave, Ste 701 | Sarasota, FL 34236 | | | |
| Iteres Group, Lp | 5151 Headquarters Drive, Ste 120 | Plano, TX 75024 | | | |
| Iterious Aston | Address Redacted | | | | |
| Itg Insurance Agency LLC | 1741 Woodbridge Dr | Mckinney, TX 75072 | | | |
| Ithaca E Nail & Spa Inc | 324 Elmira Rd | 500 | Ithaca, NY 14850 | | |
| Ithaca Equestrian Center, LLC | 1458 Trumansburg Road | Ithaca Equestrian Center | Ithaca, NY 14850 | | |
| Ithaca Media Arts | 66 Frankfort St, Apt 5D | New York, NY 10038 | | | |
| Ithaca Paiting & Repairs LLC | 3830 11th Ave Sw | Naples, FL 34117 | | | |
| Ithaiz LLC | 1108 Courthouse Rd | Ste A | Richmond, VA 23236 | | |
| Ithamar Perez | Address Redacted | | | | |
| Itheatersims, LLC | 3105 W Tompkins Ave | Las Vegas, NV 89103 | | | |
| Itherapy | 649 Main Steet | 229 | Martinez, CA 94553 | | |
| Ithiel Johnson | Address Redacted | | | | |
| Ithink Graphics, LLC | P.O. Box 2492 | Jupiter, FL 33468 | | | |
| Itibere Silveira | | | | | |
| Itin Scale Co Inc | 4802 Glenwood Rd | Brooklyn, NY 11234 | | | |
| Itineris Na, Inc. | 600 Peachtree St. N.E. | Suite 3730 | Atlanta, GA 30308 | | |
| Itk Technologies, LLC | 410 Peachtree Pkwy | Suite 4245 | Cumming, GA 30041 | | |
| Itm Fire, LLC | 3416 Broadway | Ste 3 | Everett, WA 98201 | | |
| Itm Transport LLC | 2226 Melonie Lane | Greensboro, NC 27407 | | | |
| Itmagination Sp ZOO | Chimielna St 85/87 | Warszawa, 00-805 | Poland | | |
| Itmori | 18021 Regina Ave | Torrance, CA 90504 | | | |
| Itn Auto Transport Inc | 1445 Monitor | Suisun City, CA 94585 | | | |
| Itnailz LLC | 3030 W Ann Rd | Suite 101 | Las Vegas, NV 89031 | | |
| Itnasocra Architecture + Planning, Pllc | 1728 E. Beautiful Lane | Phoenix, AZ 85042 | | | |
| Itnl | 25 Cyrus Ave | Pitman, NJ 08071 | | | |
| Itocco Hair&Beauty | 324 S Western Ave. | A | Los Angeles, CA 90020 | | |
| Itod LLC | 4573 Cloister Circle | Hampton, GA 30228 | | | |
| Itohan Ogbemudia | | | | | |
| Itomura Inc | 514 S. Myrtle Ave. | Monrovia, CA 91016 | | | |
| Itopia L.L.C. | 80 Merry Lane | Jericho, NY 11753 | | | |
| Itoro E Ibia, M.D. | Address Redacted | | | | |
| Itoro Edet Daniels | Address Redacted | | | | |
| Itr Pm, Inc | 20657 Golden Springs Dr | Suite 204B | Diamond Bar, CA 91789 | | |
| Itransport, LLC | 766 West 3300 South | Syracuse, UT 84075 | | | |
| Itrat Ali | | | | | |
| Itravel | 1510 8th St | Des Moines, IA 50314 | | | |
| Itravel Geithersburg LLC | 22446 Glenbow Way | Clarksburg, MD 20871 | | | |
| Itravel Global Too, Inc. | 903 Spain Ave | Nashville, TN 37216 | | | |
| Itravel2Luxury | 2311 Matthews St Ne | Brookhaven, GA 30319 | | | |
| Itrim LLC | 204 B Perth Court | Winter Springs, FL 32708 | | | |
| Its A Cowgirl Thing | 9517 County Road 419 | Grandview, TX 76050 | | | |
| It'S A Helm Trap | 4136 N Cambridge Way | Milton, FL 32571 | | | |
| It'S A Joy Events | 1704 Pittsfield Ln | Bowie, MD 20716 | | | |
| Its A Snap Inc | 8818 Mccoy St. | Lenexa, KS 66227 | | | |
| Its A Tune Day, LLC | 8369 W Vogel Av | Peoria, AZ 85345 | | | |
| Its About Dance LLC | 34 Oleander Drive, Ste 105A | Clayton, NC 27527 | | | |
| It'S About Time Personal Concierge Svc | 131 W Chestnut St | Asheville, NC 28801 | | | |
| Its About You LLC | 14900 Sw 82nd Ter | Apt 206 | Miami, FL 33193 | | |
| It'S About You Salon | 345 North St | Saco, ME 04072 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| It'S All About Care | 1564 Herrington Rd | Apt 3323 | Lawrenceville, GA 30043 | | |
| It'S All About Me | 875 Paula St. | San Jose, CA 95126 | | | |
| It'S All About Me New Orleans | 1007 Decatur St | New Orleans, LA 70116 | | | |
| It'S All About Paint | 7524 April Mist Trail | Huntersville, NC 28078 | | | |
| Its All About The Numbers | 524 E Oklahoma Ave | Weatherford, OK 73096 | | | |
| Its All Hair LLC | 5475 Nw Saint James Dr | Ste 158 | Port St Lucie, FL 34983 | | |
| Its Always Clean LLC | 517 Sw 23 Terr | Cape Coral, FL 33991 | | | |
| It'S Ariel, Inc | 1123 E. Dominguez St. | Unit. F | Carson, CA 90746 | | |
| It'S Baseball Time, LLC | 5209 Roxborough Drive | Hermitage, TN 37076 | | | |
| It'S By Julie Lee | 5200 Iron Horse Parkway | Apt 511 | Dublin, CA 94568 | | |
| It'S Called Solutions LLC | 1008 Greenwich St | Philadelphia, PA 19147 | | | |
| It'S Chicken LLC | 3000 Windy Hill Rd | Suite 136 | Marietta, GA 30067 | | |
| It'S Game Transportation | 5730 Greene St | Hollywood, FL 33021 | | | |
| It'S Good To Know | 2265 Edgcumbe Road | St Paul, MN 55116 | | | |
| Its My Hair | Attn: Marlo Douglas | 664 11th St, Ste 1 | Atlanta, GA 30312 | | |
| It'S My Party Rentals LLC | 1670 South Main St | Suite B | Alpharetta, GA 30009 | | |
| It'S Nice Inc. | 9 Beaver Creek Ct | Bolingbrook, IL 60490 | | | |
| Its Peachy Clean | 1034 W Boatfield Ave | Flint, MI 48507 | | | |
| Its Personal Fitness Training | 830 Fen Way | Laguna Beach, CA 92651 | | | |
| It'S So Easy Advertising, | 2010 23Rd St | Astoria, NY 11105 | | | |
| It'S Unbeleivable Magic | 527 Wild Forrest Dr | Davenport, FL 33837 | | | |
| It'S What U Want Auto Sales, LLC | 13076 Sir Rogers Ct S | Jacksonville, FL 32224 | | | |
| It'S Yogurt Time LLC | 901Rainbow Drive | C | Gadsden, AL 35901 | | |
| Its Younique Creations | 436 East 5th St | Brooklyn, NY 11218 | | | |
| Its Your Design 2 | 3221 Little River Dr | Dallas, TX 75249 | | | |
| Its4Salehere90 | 1332 North Fountain Green Road | Bel Air, MD 21015 | | | |
| Itsdonated, LLC | 1736 Picasso Ave | Ste C | Davis, CA 95618 | | |
| Itshippie LLC | 158 W Long Ave | Dubois, PA 15801 | | | |
| Its-My-Secret | 15334 Mountain Rd | Glen Allen, VA 23059 | | | |
| Itstoy67 | 942 Main Ave | Richland, NJ 08350 | | | |
| Itsy Bitsy Blooms LLC | 32840 Northshire Circle | Temecula, CA 92592 | | | |
| Ittamarketing LLC | 8465 Tackle Box Ct | Las Vegas, NV 89113 | | | |
| Itt-Techs | 84 Muirfield | Oceanside, CA 92058 | | | |
| Itty Bitties Daycare | 1012 S 21st Court | Leavenworth, KS 66048 | | | |
| Itty Bitty Speakers, LLC | 166 N 3rd St | Bethpage, NY 11714 | | | |
| Itu Grocers Inc | 700 Blackhawk Lane | Bolingbrook, IL 60440 | | | |
| Itula Mili | | | | | |
| Itule Pllc | 3680 W Goshen Dr | Tucson, AZ 85741 | | | |
| Itunu Ojo | | | | | |
| Itunuoluwa Efunwoye | | | | | |
| Itv Branding, LLC | 235 Sl San Pedro St | Los Angeles, CA 90012 | | | |
| Itvorks Inc | 101 College Rd E | Suite 302 | Princeton, NJ 08540 | | |
| Itw Enterprises, LLC | 11840 Old 2243 West Suite200 | Leander, TX 78641 | | | |
| Itworks | 955 Hawthorn Lane | Odenville, AL 35120 | | | |
| Itx Learning Partners, LLC | 2240 Belleair Rd | Clearwater, FL 33764 | | | |
| Itz Lemon Made LLC | 1017 Fair St Sw | Suite C | Atlanta, GA 30314 | | |
| Itzchok Beck | Address Redacted | | | | |
| Itzel Alleyne Burgess | Address Redacted | | | | |
| Itzhak Hayon | Address Redacted | | | | |
| Itzsebbyyy LLC | 219 W Spring St | Smithville, TN 37166 | | | |
| I-U Behavioral Services | 56 Brunswick Woods Dr | E Brunswick, NJ 08816 | | | |
| Iucg Corp | 324 Campus Lane | Suite B | Fairfield, CA 94534 | | |
| Iulia Filip | | | | | |
| Iulian Buium | | | | | |
| Iulian G Cazacu | Address Redacted | | | | |
| Iuliana Bujoreen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iuliana Harvey | | | | | |
| Iuliia Beliakova | Address Redacted | | | | |
| Iuliia Novikova | Address Redacted | | | | |
| Iunekia Joseph | | | | | |
| Iures Machine Shop Co | 7210 Glenwood Ave | Boardman, OH 44512 | | | |
| Iuri Buhr | | | | | |
| Iurie Corjos | | | | | |
| Iurii Chernyshov | | | | | |
| Iurii Express Inc | 218 Upland Ave | Horsham, PA 19044 | | | |
| Iurii Ganushchak | | | | | |
| Iurii Gusarov | Address Redacted | | | | |
| Iurii Kucherenko | | | | | |
| Iurii Tsyrenzhpaov | | | | | |
| Iuzeit Inc | 311 N. Market St. | Suite 200 | Dallas, TX 75202 | | |
| Iuzeit Inc | Attn: Yogesh Patel | 311 N Market St, Ste 200 | Dallas, TX 75202 | | |
| Iv Enterprises Inc | 6540 Eastwood Acres Rd | Ft Myers, FL 33905 | | | |
| Iv Management, LLC | 45 Orchard Ln | Bloomfield Hills, MI 48304 | | | |
| Iv Transportation, Inc. | 37 Milford Ln | 10X | Airmont, NY 10901 | | |
| Iv Works | 304 W Baseline Rd | Lafayette, CO 80026 | | | |
| Iva Franklin | | | | | |
| Iva Reuven | | | | | |
| Iva Skin Care | 3147 Steinway St | Astoria, NY 11103 | | | |
| Iva Trifonov | | | | | |
| Ivaas It Consulting | 1004 Royal Blackheath Ct | Naperville, IL 60563 | | | |
| Ivalyn Grant | Address Redacted | | | | |
| Ivamis Trading LLC | 348 Equestrians Way | New Smyrna Beach, FL 32168 | | | |
| Ivan A Andrade Velarde | 1535 N Scottsdale Rd | 1006 | Tempe, AZ 85281 | | |
| Ivan A Andrade Velarde | Address Redacted | | | | |
| Ivan Abramciuc | Address Redacted | | | | |
| Ivan Agosto | Address Redacted | | | | |
| Ivan Aguila | Address Redacted | | | | |
| Ivan Alba | Address Redacted | | | | |
| Ivan Almonte | Address Redacted | | | | |
| Ivan Alvarez | Address Redacted | | | | |
| Ivan Ankwatsa | | | | | |
| Ivan Arabi | Address Redacted | | | | |
| Ivan Arredondo | Address Redacted | | | | |
| Ivan Bakker | | | | | |
| Ivan Batiashvili | Address Redacted | | | | |
| Ivan Benetti | | | | | |
| Ivan Beregovoy | | | | | |
| Ivan Black | | | | | |
| Ivan Blumenfeld Izzo | | | | | |
| Ivan Bockelmann | | | | | |
| Ivan Bou | | | | | |
| Ivan Boyce | Address Redacted | | | | |
| Ivan Brezden | | | | | |
| Ivan Bryant | Address Redacted | | | | |
| Ivan Bubble Tea Inc | 86-12 Justices Ave | Elmhurst, NY 11373 | | | |
| Ivan Burrola | Address Redacted | | | | |
| Ivan Caballero | | | | | |
| Ivan Calvo Cruz | Address Redacted | | | | |
| Ivan Campbell | | | | | |
| Ivan Chan | | | | | |
| Ivan Chandra | Address Redacted | | | | |
| Ivan Cohen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ivan Construction Company LLC | 764 Mansfield Village | Hackettstown, NJ 07840 | | | |
| Ivan Contreras | | | | | |
| Ivan Contreras Escalante | | | | | |
| Ivan De Bien | Address Redacted | | | | |
| Ivan Dia | Address Redacted | | | | |
| Ivan Diaz | | | | | |
| Ivan Dickson | Address Redacted | | | | |
| Ivan Dominguez | | | | | |
| Ivan Drabyk | Address Redacted | | | | |
| Ivan Dugandzic | | | | | |
| Ivan Durdevic | | | | | |
| Ivan E Castillo | Address Redacted | | | | |
| Ivan Egusquiza | Address Redacted | | | | |
| Ivan Enev | | | | | |
| Ivan Espana | Address Redacted | | | | |
| Ivan Falcon | Address Redacted | | | | |
| Ivan Feris | Address Redacted | | | | |
| Ivan Fernandez | | | | | |
| Ivan Ferreira | | | | | |
| Ivan Firmalan | | | | | |
| Ivan Galeano | Address Redacted | | | | |
| Ivan Ganchev | Address Redacted | | | | |
| Ivan Garcia | | | | | |
| Ivan Gaytan | Address Redacted | | | | |
| Ivan Gil | Address Redacted | | | | |
| Ivan Gilkes | | | | | |
| Ivan Glynn | | | | | |
| Ivan Goldberg LLC | 4701 Willard Ave | Apt 1533 | Chevy Chase, MD 20815 | | |
| Ivan Gomez | | | | | |
| Ivan Gomez Rivera | Address Redacted | | | | |
| Ivan Gonzalez | Address Redacted | | | | |
| Ivan Gospich | | | | | |
| Ivan Grigorov | | | | | |
| Ivan Guerrero | Address Redacted | | | | |
| Ivan Guiden | Address Redacted | | | | |
| Ivan Guzman | | | | | |
| Ivan Harrell | Address Redacted | | | | |
| Ivan Hawkins Jr | Address Redacted | | | | |
| Ivan Hernandez | Address Redacted | | | | |
| Ivan Hernandez | | | | | |
| Ivan Homs | | | | | |
| Ivan Hoyos Estrada | Address Redacted | | | | |
| Ivan Huntington | | | | | |
| Ivan Iannoli | Address Redacted | | | | |
| Ivan Ibargollin | Address Redacted | | | | |
| Ivan Ibarra | | | | | |
| Ivan Isreal | | | | | |
| Ivan Ivanov | | | | | |
| Ivan J Melendez | Address Redacted | | | | |
| Ivan J Miller, Phd | Address Redacted | | | | |
| Ivan J Ramirez | Address Redacted | | | | |
| Ivan J. Romero Plata | 3105 Taragrove Drive | Tampa, FL 33618 | | | |
| Ivan Jankovic | | | | | |
| Ivan Jewelers Import Corp | 2833 West 73 Terr | Hialeah, FL 33018 | | | |
| Ivan Jouikov | | | | | |
| Ivan Kalev | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ivan Kamenskiy | | | | | |
| Ivan Karcha | | | | | |
| Ivan Koconda | | | | | |
| Ivan Koulov | Address Redacted | | | | |
| Ivan L Bravo | Address Redacted | | | | |
| Ivan Lam | | | | | |
| Ivan Lapitski | Address Redacted | | | | |
| Ivan Levison & Associates | 14 Los Cerros Drive | Kentfield, CA 94904 | | | |
| Ivan Li Huang | | | | | |
| Ivan Lopez | Address Redacted | | | | |
| Ivan Lopez | | | | | |
| Ivan Lopez Ventura | | | | | |
| Ivan Lovegren | Address Redacted | | | | |
| Ivan Lukic | | | | | |
| Ivan Lyon | | | | | |
| Ivan M Cruz Amador | Address Redacted | | | | |
| Ivan M Garcia | Address Redacted | | | | |
| Ivan M Larsen Endodontics LLC | 1400 Rosner Hills Rd | Jefferson City, MO 65109 | | | |
| Ivan Makar | Address Redacted | | | | |
| Ivan Manes | | | | | |
| Ivan Martin | Address Redacted | | | | |
| Ivan Martinez | Address Redacted | | | | |
| Ivan Martinez | | | | | |
| Ivan Matveyev | Address Redacted | | | | |
| Ivan Mcclary | Address Redacted | | | | |
| Ivan Mcclerkin | | | | | |
| Ivan Medina-Martinez Dds, Inc | 2600 Barrington St. | Unit 42 | Bakersfield, CA 93309 | | |
| Ivan Miolan Bueno | Address Redacted | | | | |
| Ivan Mireles | | | | | |
| Ivan Moskvichev | | | | | |
| Ivan Mosqueda | Address Redacted | | | | |
| Ivan Mrda | Address Redacted | | | | |
| Ivan Murat | | | | | |
| Ivan Nagy | | | | | |
| Ivan Nanev | | | | | |
| Ivan Neil Satterfield | Address Redacted | | | | |
| Ivan Nicolau | | | | | |
| Ivan Nicolau Photography | 6482 Ambrosia Dr | San Diego, CA 92124 | | | |
| Ivan Niswonger | | | | | |
| Ivan Nunez | | | | | |
| Ivan O Valdes Corrales | Address Redacted | | | | |
| Ivan Okhrimenko | | | | | |
| Ivan Orozco | Address Redacted | | | | |
| Ivan P Kolev | Address Redacted | | | | |
| Ivan Pardo | Address Redacted | | | | |
| Ivan Patricio Freile Perez | 9444 Randal Park Blvd. | 3110 | Orlando, FL 32832 | | |
| Ivan Patricio Freile Perez | Address Redacted | | | | |
| Ivan Pavlov | | | | | |
| Ivan Peralta | | | | | |
| Ivan Perez | Address Redacted | | | | |
| Ivan Petrovic | | | | | |
| Ivan Petrovitch | Address Redacted | | | | |
| Ivan Pitoni | | | | | |
| Ivan R Blanco | Address Redacted | | | | |
| Ivan R. Barrett, Md, A Professional Corp | 11500 Brookshire | Radiology Dept. | Downey, CA 90241 | | |
| Ivan Radosavljevic | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ivan Ramirez | | | | | |
| Ivan Ramos | Address Redacted | | | | |
| Ivan Ramos | | | | | |
| Ivan Rangel | Address Redacted | | | | |
| Ivan Razumov | | | | | |
| Ivan Resendiz | | | | | |
| Ivan Reyes | | | | | |
| Ivan Rios Carpet Cleaning | 287 Leawood Cir | Naples, FL 34104 | | | |
| Ivan Rivera | | | | | |
| Ivan Rodriguez | Address Redacted | | | | |
| Ivan Rodriguez | | | | | |
| Ivan Rodriguez Rivero | Address Redacted | | | | |
| Ivan Rojas | Address Redacted | | | | |
| Ivan Rojas | | | | | |
| Ivan Rojas Rodriguez | Address Redacted | | | | |
| Ivan Royal | | | | | |
| Ivan Rudkevich | | | | | |
| Ivan S Heller | Address Redacted | | | | |
| Ivan S. Dever Jr. | Address Redacted | | | | |
| Ivan Salogub | | | | | |
| Ivan Sanchez | Address Redacted | | | | |
| Ivan Santos | | | | | |
| Ivan Shaydenko | | | | | |
| Ivan Silva | Address Redacted | | | | |
| Ivan Skorev | | | | | |
| Ivan Smiljanic | Address Redacted | | | | |
| Ivan Smith | | | | | |
| Ivan St Louis | | | | | |
| Ivan Starkes | Address Redacted | | | | |
| Ivan Taff | Address Redacted | | | | |
| Ivan Talanga | Address Redacted | | | | |
| Ivan Talijancic | | | | | |
| Ivan Then | Address Redacted | | | | |
| Ivan Tims | | | | | |
| Ivan Tkach | Address Redacted | | | | |
| Ivan Tristan | | | | | |
| Ivan Urena | Address Redacted | | | | |
| Ivan Valdes Izaquirre | Address Redacted | | | | |
| Ivan Valera Vinas | Address Redacted | | | | |
| Ivan Valle | Address Redacted | | | | |
| Ivan Valle | | | | | |
| Ivan Vasquez Paint | Address Redacted | | | | |
| Ivan Vidauri | | | | | |
| Ivan Villarroel | Address Redacted | | | | |
| Ivan Vladimirov | | | | | |
| Ivan Vlahov | | | | | |
| Ivan Winship | | | | | |
| Ivan Zalessov | | | | | |
| Ivan Zervigon | Address Redacted | | | | |
| Ivana Gowdy | Address Redacted | | | | |
| Ivana Shoultz | | | | | |
| Ivana Silva | | | | | |
| Ivana Watkins | | | | | |
| Ivana Watson | Address Redacted | | | | |
| Ivana Wong | Address Redacted | | | | |
| Ivana'S Bath & Groom, LLC | 2617 W. Palmetto St. | Florence, SC 29501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ivanas Deli & Grocery LLC | 5117 Ave U | Brooklyn, NY 11234 | | | |
| Ivancich Mgmt | 76945 Sheffield Ct | Palm Desert, CA 92211 | | | |
| Ivandro Silveira | Address Redacted | | | | |
| Ivandrums909 | 2055 Mono St | Oxnard, CA 93036 | | | |
| Ivane Datiashvili | Address Redacted | | | | |
| Ivane Narindoshvili | Address Redacted | | | | |
| Ivane Pirosmanishvili | | | | | |
| Ivanhoe Cleaners | 844 N Rt 83 | Mundelein, IL 60060 | | | |
| Ivanhoe Quarters Hair Studio | 2696 Mcfarland Rd. | Rockford, IL 61107 | | | |
| Ivania Lopez | | | | | |
| Ivania'S Zone | 2071 Walton Ave Sb | Bronx, NY 10453 | | | |
| Ivanilda Fernandes | | | | | |
| Ivanna Ilin | | | | | |
| Ivano Parravano | | | | | |
| Ivano Stamegna | | | | | |
| Ivanov Persad | | | | | |
| Ivans Belovencevs | | | | | |
| Ivans Garage LLC | 7249 Duvan Dr | Tinley Park, IL 60477 | | | |
| Ivan'S Tv Service | 19106 Outer Dr | Dearborn, MI 48128 | | | |
| Ivar Fiskaa | | | | | |
| Ivaylo Barbolov | | | | | |
| Ivaylo Dimitrov | | | | | |
| Ivaylo Gatev | | | | | |
| Ivaylo Kolev | | | | | |
| Ivaylo Mihov | | | | | |
| Ivaylo Simidchiev | Address Redacted | | | | |
| Ivd Cpa Inc | 4481 Chevy Chase Dr | Apt 4 | La Canada, CA 91011 | | |
| Ivdance Company Inc | 400 Kings Point Drive | 724 | Sunny Isles Beach, FL 33160 | | |
| Ive Goods LLC | 9900 Spectrum Dr | Austin, TX 78717 | | | |
| Ivegotneatstuff, | 2 Main St 18-130 | Biddeford, NY 04005 | | | |
| I-Vehicles Inc. | 7800 W Grand Ave | Elmwood Park, IL 60707 | | | |
| Ivelise Avila Johnson | Address Redacted | | | | |
| Ivelise Johnson | | | | | |
| Ivelise Mclaurin | | | | | |
| Ivelise Sosa | Address Redacted | | | | |
| Iveliss Yanez | | | | | |
| Ivelisse Desing | Address Redacted | | | | |
| Ivelisse Doris | Address Redacted | | | | |
| Ivelisse Henriquez | Address Redacted | | | | |
| Ivelisse Rodriguez Hemmen | Address Redacted | | | | |
| Ivelisse Soutullo | Address Redacted | | | | |
| Ivelisse Travieso | Address Redacted | | | | |
| Iven Smith | Address Redacted | | | | |
| Ivenus Fie Transcription | 1000 Conestoga Rd | Apt B127 | Bryn Mawr, PA 19010 | | |
| Iver Henjum | | | | | |
| Iveri Khunashvili | Address Redacted | | | | |
| Iverson Custom Tile | 108 E.Fork Ln. | Hailey, ID 83333 | | | |
| Iverson Discount Tobacco Inc | 3787 Branch Ave, Ste 142 | Temple Hills, MD 20748 | | | |
| Iverson Law Office | 103 N Union St. | Council Grove, KS 66846 | | | |
| Iverticle Inc | 2604-B El Camino Real | Suite 389 | Carlsbad, CA 92008 | | |
| Ives Bravo | | | | | |
| Ives Devesa | Address Redacted | | | | |
| Ives Express Inc | 631 W Kenilworth Ave | Palatine, IL 60067 | | | |
| Ives Nelson Hort Pena | 544 Academy St | Apto 15C | Manhattan, NY 10034 | | |
| Ivest 360 | 95 James Way, Ste 113 | Southampton, PA 18966 | | | |
| Ivet Canizares | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ivet Reid | Address Redacted | | | | |
| Iveta Lukosiute | Address Redacted | | | | |
| Iveta Nazaryan | Address Redacted | | | | |
| Iveta Pashayan | | | | | |
| Ivette Casanova | Address Redacted | | | | |
| Ivette Dixon | | | | | |
| Ivette Dominguez | Address Redacted | | | | |
| Ivette Fernandez-Guzman | Address Redacted | | | | |
| Ivette Garcia Alvarez | Address Redacted | | | | |
| Ivette Gonzalez | Address Redacted | | | | |
| Ivette Gonzalez | | | | | |
| Ivette Haylett | Address Redacted | | | | |
| Ivette Labrada | Address Redacted | | | | |
| Ivette Moya Olivero | Address Redacted | | | | |
| Ivette Naranjo | | | | | |
| Ivette Palomeque | | | | | |
| Ivette Perdomo | Address Redacted | | | | |
| Ivette Pereira | Address Redacted | | | | |
| Ivette Pinela | | | | | |
| Ivette Rodriguez | | | | | |
| Ivette Soto | | | | | |
| Ivette Williams | Address Redacted | | | | |
| Ivette Yern | Address Redacted | | | | |
| Ivey Bartlett | | | | | |
| Ivey Communications, Inc. | 3905-A Parris Bridge Road | Boiling Springs, SC 29316 | | | |
| Ivey Huto'S Golf Cart Sales & Service | 148 Lanes Bridge Road | Jesup, GA 31545 | | | |
| Ivey Thompson | | | | | |
| Ivey Trucking LLC | 8690 Bozeman Ferry Rd | Midway, TX 75852 | | | |
| Iveys Place | 926 S 18th St | 2Nd Flr | Newark, NJ 07108 | | |
| Ivica Ostojic | | | | | |
| Ivie League Productions | 317 S College Dr | Concordia, MO 64020 | | | |
| Ivie Owobu | | | | | |
| Ivie Williams | Address Redacted | | | | |
| Ivig Trucking Co. | 3916 N Kedvale Ave | Chicago, IL 60641 | | | |
| Ivin Design Management | 5900 Baywater Drive | Apt 2604 | Plano, TX 75093 | | |
| Ivis Elisa Rodriguez Campos | Address Redacted | | | | |
| Ivis Janet Muniz | dba Ivis J Avendano Inc | 1189 SW 4th St | Boca Raton, FL 33486 | | |
| Ivis Janet Muniz | | | | | |
| Ivis Muniz | | | | | |
| Ivis Pimienta | Address Redacted | | | | |
| Ivision Realty LLC | 2503 Crenshaw Blvd | Apt 5 | Los Angeles, CA 90016 | | |
| I-Vision Trucking LLC | 3513 Oakshire Way | Atlanta, GA 30354 | | | |
| Ivmag Inc | 1381 W 112th Ave | Denver, CO 80234 | | | |
| Ivo Adamu | | | | | |
| Ivo Diaz | | | | | |
| Ivo Dimitrov | Address Redacted | | | | |
| Ivo Ivanov | Address Redacted | | | | |
| Ivo Manuel Delgado Vieira | 400 Kings Point | Sunny Isles Beach, FL 33160 | | | |
| Ivo Nangah | Address Redacted | | | | |
| Ivo Todorov | | | | | |
| Ivoire Investment Group LLC | 1210 Rockbridge Rd Nw | Suite L | Norcross, GA 30093 | | |
| Ivon Castellanos | Address Redacted | | | | |
| Ivon Hassan | Address Redacted | | | | |
| Ivon I Natera | Address Redacted | | | | |
| Ivon Rodriguez | Address Redacted | | | | |
| Ivona Studio Design LLC | 70 Battery Place | 311 | New York, NY 10280 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ivone De Luna | | | | | |
| Ivone Valenzuela | | | | | |
| Ivonna Brown | Address Redacted | | | | |
| Ivonne Capiro | | | | | |
| Ivonne Dunham | | | | | |
| Ivonne Herrera | | | | | |
| Ivonne Jurado | | | | | |
| Ivonne Lozano | | | | | |
| Ivonne Martinez | Address Redacted | | | | |
| Ivonne Montes De Oca | Address Redacted | | | | |
| Ivonne Munoz | | | | | |
| Ivonne Paez | | | | | |
| Ivonne Pelston | Address Redacted | | | | |
| Ivonne Reid | Address Redacted | | | | |
| Ivonne Rojas | | | | | |
| Ivonne Serrano | Address Redacted | | | | |
| Ivonne Sosa Matamoros | Address Redacted | | | | |
| Ivonny B Guerra Torres | Address Redacted | | | | |
| Ivor Benitez | | | | | |
| Ivor Evans | | | | | |
| Ivor Tudor | | | | | |
| Ivory A Chopin Iii | Address Redacted | | | | |
| Ivory Aguilera | | | | | |
| Ivory Angelic Voice Changer | 2287 N.W. 72nd Terrace | Suite A | Pembroke Pines, FL 33024 | | |
| Ivory Bunting | | | | | |
| Ivory Duquella | Address Redacted | | | | |
| Ivory Enterprises | 862 Macon St | 3A | Brooklyn, NY 11233 | | |
| Ivory Fields | Address Redacted | | | | |
| Ivory Gilbert | | | | | |
| Ivory Goods LLC | 475 W Cannon Ave Lot 5 | Colorado City, AZ 86021 | | | |
| Ivory Home Health Services, Inc. | 1401 Haft Dr | Reynoldsburg, OH 43068 | | | |
| Ivory Jenkins | Address Redacted | | | | |
| Ivory Polk | Address Redacted | | | | |
| Ivory T Miles | Address Redacted | | | | |
| Ivs Logistics LLC | 10121 Malibu Creek Court | Unit 102 | Las Vegas, NV 89183 | | |
| Ivt Express LLC | 9106 Vintage Wine Ave | Las Vegas, NV 89148 | | | |
| Ivt Logistics LLC | 2717 Lantern Hill Ave | Brandon, FL 33511 | | | |
| Ivy & Clover Boutique | Attn: Kasey Moniz | 237 Lake St | Seekonk, MA 02771 | | |
| Ivy & Company Real Estate | 630 Ash St | Denver, CO 80220 | | | |
| Ivy & Ngoc Corporation | 2080 York Rd | Ste 120 | Lutherville, MD 21093 | | |
| Ivy & Vine | 1907 Windrow Court | Marriottsville, MD 21104 | | | |
| Ivy Allen | | | | | |
| Ivy Baham Real Estate | 200 E. Racquet Club | Palm Springs, CA 92262 | | | |
| Ivy Beauty | 8170 Sw 3 Ct | N Lauderdale, FL 33068 | | | |
| Ivy Chandds | Address Redacted | | | | |
| Ivy Charles LLC | 4161 Nw 114th Ave | Coral Springs, FL 33065 | | | |
| Ivy Cleaners | 1855 Sullivan Trail | Easton, PA 18040 | | | |
| Ivy Cleaners | 3217 Lake Ave | Wilmette, IL 60091 | | | |
| Ivy Dentistry | 11775 Northfall Lane | Suite 107 | Alpharetta, GA 30009 | | |
| Ivy Haaks | | | | | |
| Ivy Harris | | | | | |
| Ivy Jones | Address Redacted | | | | |
| Ivy Landscaping LLC | 2070 S Almont Ave | Lot 151 | Imlay City, MI 48444 | | |
| Ivy Lawson | | | | | |
| Ivy League Owl LLC | 32 Palm Dr | Placida, FL 33946 | | | |
| Ivy LLC | 6185 Santa Teresa Blvd | San Jose, CA 95123 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ivy LLC Pho Hau Restaurant | 12089 W Alameda Pkwy | Lakewood, CO 80228 | | | |
| Ivy Management Group LLC | 1427 University Ave | Charlottesville, VA 22903 | | | |
| Ivy Nail Spa | 11460 Kenyon Way | Ste 103 | Rancho Cucamonga, CA 91701 | | |
| Ivy Nails | 1060 W Beaver Creek Blvd | Avon, CO 81620 | | | |
| Ivy Nguyen | Address Redacted | | | | |
| Ivy Ponce | | | | | |
| Ivy Realty, LLC | 84 Jackson Rd | Hamden, CT 06517 | | | |
| Ivy Reign Support Services, Inc. | 2029 Washington Ave. | Waco, TX 76701 | | | |
| Ivy Royster | | | | | |
| Ivy Sanmiguel | | | | | |
| Ivy Schnepp | | | | | |
| Ivy Schrimsher | | | | | |
| Ivy Simon | | | | | |
| Ivy Smith | Address Redacted | | | | |
| Ivy Spa Inc | 1263 S Main | Lombard, IL 60148 | | | |
| Ivy Tree Realty | 119 Ivy Tree Place | Cary, NC 27519 | | | |
| Ivy Trosclair Iii | | | | | |
| Ivy Vo | Address Redacted | | | | |
| Ivy Vu | Address Redacted | | | | |
| Ivy Wells | | | | | |
| Ivy Williams | Address Redacted | | | | |
| Ivy Wolff | | | | | |
| Ivydean Enterprise Inc | 5740 Lakeside Dr | Apt 307 | Margate, FL 33063 | | |
| Ivy'S Hair Salon | 2629 Ashurst Bar Road | Tallassee, AL 36078 | | | |
| Ivy'S Trucking Corp | 127 Elm Grove Ct | Dale, TX 78616 | | | |
| Iw Consulting Service LLC | 12726 Ne 54th Way | Vancouver, WA 98682 | | | |
| Iw Group | dba Perq Solei | 23411 Autopilot Drive, Suite 211 | Sterling, VA 20166 | | |
| Iwamoto Japaneese Bar | 3762 S. Uravan Way | Aurora, CO 80013 | | | |
| Iwarka | Address Redacted | | | | |
| Iwasuminaolumuyiwa | Address Redacted | | | | |
| Iwb & Co. | 133 E Blithedale Ave | Mill Valley, CA 94941 | | | |
| Iwc Logistics LLC | 34 Retreat Ridge Se | Cartersville, GA 30120 | | | |
| Iwd Services | 5450 Broadmoor Plaza | Indianapolis, IN 46228 | | | |
| Iweddingband, Inc. | 100 Jersey Ave | B-8, Ste A205 | New Brunswick, NJ 08901 | | |
| Iwi Fresh LLC | 341 Nelson St | Atlanta, GA 30313 | | | |
| Iwin Consulting LLC | 291 Westyn Bay Blvd | Ocoee, FL 34761 | | | |
| Iwin Henderson | Address Redacted | | | | |
| Iwire Networks LLC | 1451 Northside Dr | Atlanta, GA 30318 | | | |
| Iwireless Nc | 2102 Old Lexington Rd | Winston Salem, NC 27107 | | | |
| Iwis Corp | 3049 Brighton 12 St | B2 | Brooklyn, NY 11235 | | |
| Iwish, Inc. | 1027 Pleasant View Terrace | Ridgefield, NJ 07657 | | | |
| Iwiyisi Osaghae | Address Redacted | | | | |
| Iwobi Okafor | | | | | |
| Iwona Bialous-Gogolewski | | | | | |
| Iwona Lojko | Address Redacted | | | | |
| Iworks Personnel Inc | 5509 Blanco Rd | San Antonio, TX 78216 | | | |
| Iwoye Healthcare Consulting | 1387 Raven Rock Trl Nw | Kennesaw, GA 30152 | | | |
| Iwp LLC, | dba Iwpc | 2003 S Easton Rd, Suite 200 | Doylestown, PA 18901 | | |
| Iwu Clement | | | | | |
| Ixi Steel | Address Redacted | | | | |
| Ixpress Investments, LLC | 2285 Arrowhead Cir | Santa Clara, UT 84765 | | | |
| Ixtaxihuac Morales | | | | | |
| Iyad Allis | | | | | |
| Iyad Ammari | Address Redacted | | | | |
| Iyad Hmaidan | Address Redacted | | | | |
| Iyad Latif | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Iyad Shehadeh | Address Redacted | | | | |
| Iyana Smith | Address Redacted | | | | |
| Iyanla Irby | Address Redacted | | | | |
| Iyanna Brinson | Address Redacted | | | | |
| Iyanna Whitfield | | | | | |
| Iyas Qaraqish | Address Redacted | | | | |
| Iyesha Posey | | | | | |
| Iyh Deals | 33 Dinev Rd | 202 | Monroe, NY 10950 | | |
| Iyi Contructions | 23891 Via Fabricante | Ste 601 | Mission Viejo, CA 92691 | | |
| Iyobor Umweni | Address Redacted | | | | |
| Iyolexis Estrada | Address Redacted | | | | |
| I-Z Express LLC | 1641 W Edgerton Ave | Unit M | Milwaukee, WI 53221 | | |
| Iz Fitness Inc | 1931 Ramsey Drive | Lake Worth, FL 33461 | | | |
| Iz Limo | 4421 Renaissance Dr | 211 | San Jose, CA 95134 | | |
| Iza Ramen LLC | 237 Fillmore | San Francisco, CA 94117 | | | |
| Izaan 110, LLC | 4700 Jonesboro Rd | Forest Park, GA 30297 | | | |
| Izaan 786, LLC | 9875 Tara Blvd | Jonesboro, GA 30236 | | | |
| Izabal, Bernaciak & Company | 388 Market St | Suite 888 | San Francisco, CA 94111 | | |
| Izabel Benian | | | | | |
| Izabel Simonyan | Address Redacted | | | | |
| Izabela Grubska | | | | | |
| Izabela Papvan | Address Redacted | | | | |
| Izabela Saboski | | | | | |
| Izabela Studnicka | | | | | |
| Izabella Arakelyan | | | | | |
| Izabella Best Eggs | 2570 Butte St | Napa, CA 94558 | | | |
| Izabella Boginsky | | | | | |
| Izabella Tabor | Address Redacted | | | | |
| Izack Landman | | | | | |
| Izaias Pedrosa | | | | | |
| Izak Potgieter | | | | | |
| Izak Riley | | | | | |
| Izakaya An Inc | 3501 Clayton Rd, Ste A | Concord, CA 94519 | | | |
| Izal Robinson | | | | | |
| Izandco | 10762 110th St | S Richmond Hill, NY 11419 | | | |
| Izar Inc. | 18325 Sherman Way B | Reseda, CA 91335 | | | |
| Izat Kanaev | | | | | |
| Izayah Young | Address Redacted | | | | |
| Izet Tovi | Address Redacted | | | | |
| Izhak Asher Insurance Agent | 520 Broad Hollow Rd | Melville, NY 11747 | | | |
| Izhan Foods, Inc. | 1525 Glenn School Rd | Durham, NC 27704 | | | |
| Iziah Reid | | | | | |
| Izma Business LLC | 9649 S Gessner Rd | Houston, TX 77071 | | | |
| Izolia Kelly | Address Redacted | | | | |
| Izora Brown | Address Redacted | | | | |
| Izquierdo Nursing Service Inc | 7191 W 24th Ave | Apt 47 | Hialeah, FL 33016 | | |
| Izumi Inc | 2020 Badlands Dr | Brandon, FL 33511 | | | |
| Izzat Wireless Inc | 625 S Dixie Hwy | 8 | Lake Worth, FL 33460 | | |
| Izzet Levi | | | | | |
| Izzet Sefada | | | | | |
| Izzy Be | Address Redacted | | | | |
| Izzy Deals Inc. | 1902 Flatbush Ave | Ste 2 | Brooklyn, NY 11210 | | |
| Izzy Eisenberg | | | | | |
| Izzy Wireless Inc | 3003 Westchester Ave | Bronx, NY 10461 | | | |
| Izzy'S Auto Repair | 384 A Elm Ave | Greenfield, CA 93927 | | | |
| Izzy'S Nails | 5034 Woodbine Dr Sw | Olympia, WA 98502 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Izzy'S Services Inc | 283 Bridgeton Rd | Weston, FL 33326 | | | |
| J | 1604 Longbridge Dr. | Marrero, LA 70072 | | | |
| J | 2207 Ridge Road | Randolph, VT 05061 | | | |
| J | 744 Walnut St | Centreville, AL 35042 | | | |
| J & A 5764 Inc | 1055 N Liberty St | Elgin, IL 60120 | | | |
| J & A Atlanta Construction LLC | 660 Hollcrest Rd Nw | Lilburn, GA 30047 | | | |
| J & A Classic, Inc | 3401 Edgemont Ave | Brookhaven, PA 19015 | | | |
| J & A Cozi Bazzi, Inc | 402 Civic Center Dr | National City, CA 91950 | | | |
| J & A Engineering Corporation | 824 N Todd Ave. | Azusa, CA 91746 | | | |
| J & A Fitness | 6804 Camacha Way | Elk Grove, CA 95757 | | | |
| J & A Glass Corp | 34 Lindsey St | Yonkers, NY 10704 | | | |
| J & A Landscaping Services Inc | 11435 W Buckeye Rd | 104-111 | Avondale, AZ 85323 | | |
| J & A Medical Group | 224 Oceano | Irvine, CA 92602 | | | |
| J & A Nail Spa | 2071 West Milbrook Road | Ste. 107 | Raleigh, NC 27612 | | |
| J & A Painting & Drywall LLC | 132 Pope Drive | Lavergne, TN 37086 | | | |
| J & A Petroleum LLC | 7857 Bethlehem Bath Pike | Bath, PA 18014 | | | |
| J & A Sierra, LLC | 6921 Sw 129 Ave 5 | Miami, FL 33183 | | | |
| J & A Tasty Delights | 720 E 31st St | Apt 2C | Brooklyn, NY 11210 | | |
| J & B Auto & Truck Repair | 104 N Pike Rd | Sarver, PA 16055 | | | |
| J & B Construction Inc | 25302 St Charles Rd | Pueblo, CO 81006 | | | |
| J & B Coolplants, Inc. | 91 Nw 154 St. | Miami, FL 33169 | | | |
| J & B Enterprises Of Roanoke, LLC | 720 Rorer Ave Sw | Roanoke, VA 24016 | | | |
| J & B Geist Construction, | 715 Old Fort Pl | Ft Morgan, CO 80701 | | | |
| J & B Grocery & Produce | 1504 Nw 119th St | 104 | Miami, FL 33167 | | |
| J & B Grocery Convenience Store Inc | 3908 Kensington Ave | Philadelphia, PA 19124 | | | |
| J & B Home Decor & Apparel | 63 Pepper Tree Ct | Warrenton, VA 20186 | | | |
| J & B Mechanical Systems Inc | 1475 Lincoln St | Schaumburg, IL 60193 | | | |
| J & B Morris LLC | 11 Nantucket Court | Howell, NJ 07731 | | | |
| J & B Restaurant Associates | 231 Polifly Road | Hackensack, NJ 07601 | | | |
| J & C Construction | 7869 Hamlet St | Houston, TX 77078 | | | |
| J & C Construction & Maintenance | 22032 14th Pl W | Lynnwood, WA 98036 | | | |
| J & C Crab Juicy Seafood Inc | 2604 Sw 19th Ave Road, Ste 102 | Ocala, FL 34471 | | | |
| J & C Grant LLC | 4725 Hwy 179 | Boaz, AL 35956 | | | |
| J & C Kitchen & Bath Group Corp | 5526 Newton Blvd | Freeport, NY 11520 | | | |
| J & C Landscaping LLC | 1837 Willow | Mc Keesport, PA 15132 | | | |
| J & C Masonry Contractors | 5011 Pacific Ridge Ln | Rosenberg, TX 77469 | | | |
| J & C Medical Day Spa, Inc. | 501 Nut Tree Court | Ste A | Vacaville, CA 95687 | | |
| J & C Ny Restaurnat Inc | 417 Jeticho Tpke | Syosset, NY 11791 | | | |
| J & C Pilot/Escort LLC | 557 Adriel Ave | Winter Haven, FL 33880 | | | |
| J & C Sportscards & Awards | 206 Smokerise Lane | Toms River, NJ 08755 | | | |
| J & C Surplus, | 10 Lake Singleton Ct | Tuckerton, NJ 08087 | | | |
| J & C Tire Warehouse, LLC | 4450 L'Ville Hwy Nw, Ste A | Lilburn, GA 30047 | | | |
| J & C Tools & Services Inc | 38845 20th St East | Ste G | Palmdale, CA 93550 | | |
| J & C Transportation LLC | 1601 Mimosa Park Road | 62 | Tuscaloosa, AL 35405 | | |
| J & C Trash Outs LLC | 3295 Chaneyville Rd | Owings, MD 20736 | | | |
| J & D Air Conditioning Multi Service | 3917 Sw Laidlow St | Port St Lucie, FL 34953 | | | |
| J & D Contractors | 18826 110th Court Se | Renton, WA 98055 | | | |
| J & D Investment LLC | 1826 Nw 20th Ave | Ft Lauderdale, FL 33311 | | | |
| J & D Used Auto Parts & Supplies Inc. | 3391 Nw 127th St | Opa Locka, FL 33054 | | | |
| J & D Wellness Inc | 53 Monterey Pointe Drive | Palm Beach Gardens, FL 33418 | | | |
| J & Ds Bar And Grill | Attn: Delila De La Torre | 26400 N Rand Road | Wauconda, IL 60084 | | |
| J & E Appraisal Services, LLC | 6700 N. Linder Road Ste156 | Pmb 207 | Meridian, ID 83646 | | |
| J & E Equine Body Works LLC | 9525 Barker Road | White Pigeon, MI 49099 | | | |
| J & E Inc | 233 Adam St | Rahway, NJ 07065 | | | |
| J & E Interiors LLC | 3617 Mead St | Ft Collins, CO 80526 | | | |
| J & E Partners, Inc. | 79 Ketewamoke Ave | Babylon, NY 11702 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J & E Salon, Inc. | 8221 Glades Road | Suite 3 | Boca Raton, FL 33434 | | |
| J & E Services Inc | 2290 Se Federal Hwy | Stuart, FL 34994 | | | |
| J & F Contracting, Inc. | 2326 Hoover Ln | Glen Arm, MD 21057 | | | |
| J & F Finishing, Inc | 2644 Firethorn Dr | Goshen, IN 46526 | | | |
| J & F Lawncare | 5909 Lafayette Rd | Medina, OH 44256 | | | |
| J & F Tools | 2407 Tortugas Lane | Ft Lauderdale, FL 33312 | | | |
| J & G Cleaning & Maintenance | 1819 Smythe Ave | Apt 20 | San Ysidro, CA 92173 | | |
| J & G Coaching | 1885 Amsterdam Ave | Apt. 3C | New York, NY 10032 | | |
| J & G Construction Services Inc | 125-05 101st Ave | S Richmond Hill, NY 11419 | | | |
| J & G Fine Antiques | 250 Marine Ave | Elkhart, IN 46516 | | | |
| J & G Fruits LLC | dba Edible Arrangements | 231 Commack Road | Commack, NY 11725 | | |
| J & G Gas Supply Inc | 294 Scotland Rd | Orange, NJ 07050 | | | |
| J & G Plantations | 2181 Tough Boy Rd | Pahrump, NV 89060 | | | |
| J & G Remodeling & Cleaning LLC | 528 Sw 6 St | 6 | Miami, FL 33130 | | |
| J & H Associates | 9737 Nw 41 St | 218 | Doral, FL 33178 | | |
| J & H Enterprises Unlimited LLC | 6514 Highland Road | Gilmer, TX 75645 | | | |
| J & H Excavating | 3401 E Forest Hill Ave | Oak Creek, WI 53154 | | | |
| J & H Exteriors, Inc. | 1335 Lynah Ave | Suite 108 | Garden City, GA 31408 | | |
| J & H Salon & Spa Inc | 1120 Ave U | Brooklyn, NY 11223 | | | |
| J & Hs Family Inc. | 114 Jackson Ave. | Syosset, NY 11791 | | | |
| J & I Ceramic Dental Lab, Inc. | 4301 Palm Ave | Suite B | Hialeah, FL 33012 | | |
| J & J Allendale, Llc | 6101 Lake Michigan Dr. | Suite C | Allendale, MI 49401 | | |
| J & J Auto Repair & Towing | 5320 224th St E | Spannaway, WA 98387 | | | |
| J & J Automotive Repair & Restoration | 324 Bell Park Dr | Woodstock, GA 30188 | | | |
| J & J Beauty Of New York Inc | 365 Plandome Rd | Manhasset, NY 11030 | | | |
| J & J Business Service Inc | 8230 E Broadway Blvd. | W-3 | Tucson, AZ 85710 | | |
| J & J Capitalasset Management, LLC | 4910 Sw Parkgate Blvd | Palm City, FL 34990 | | | |
| J & J Cleaners | 1174 N. Main St. | Crown Point, IN 46307 | | | |
| J & J Cobb LLC | 690 South Gordon Rd Sw | Mableton, GA 30126 | | | |
| J & J Construction | 8314 Cordova Rd | Cordova, TN 38016 | | | |
| J & J Consulting Services | 9038 Headwind Court | Fair Oaks, CA 95628 | | | |
| J & J Courier | 7718 Trey Circle | New Iberia, LA 70560 | | | |
| J & J Custom Masonry | 56270 Silver Crest Drive | Elkhart, IN 46516 | | | |
| J & J Design Works, LLC Dba Fresh Canopy | 9677 Watershed Drive South | Jacksonville, FL 32220 | | | |
| J & J Diamond International Inc | 3455 Peachtree Rd. N. E. | Suite 500 | Atlanta, GA 30326 | | |
| J & J Dozer Service, Inc. | 12622 Ns 3670 | Wewoka, OK 74884 | | | |
| J & J Enterprises | 15903 St Hwy 23 | Davenport, NY 13750 | | | |
| J & J Enterprises Well Testing | 106 Peggy Drive | Levelland, TX 79336 | | | |
| J & J Financial Services | 10440 S Wsetern Ave | Chicago, IL 60643 | | | |
| J & J Fruit Market Inc. | 2732 W Cermak Rd | Chicago, IL 60608 | | | |
| J & J General Store Inc. | 233 Port Richmond Ave | Staten Island, NY 10302 | | | |
| J & J Glamour, LLC | 3342 West Ogden Ave | Chicago, IL 60623 | | | |
| J & J Hampton Enterprises, Inc. | 10442 Deerberry Dr | Land O Lake, FL 34638 | | | |
| J & J Henson Trucking LLC | 1715 Hartsdale Road | Baltimore, MD 21239 | | | |
| J & J Home Repair & Remodeling LLC | 15709 S Dobson | Dolton, IL 60419 | | | |
| J & J I D Inc | 2517 Windsor Ln | Northbrook, IL 60062 | | | |
| J & J Inc. Of Illinois | 20224 Big Oak Ave | Greenview, IL 62642 | | | |
| J & J Industrial Electric Inc | 299 Haflinger Rd | Norco, CA 92860 | | | |
| J & J Lawn Service & Design Inc | 22114 Sw 128 Ave | Miami, FL 33170 | | | |
| J & J Medical Equipment Service, LLC | 5004 Trent Woods Drive | Trent Woods, NC 28562 | | | |
| J & J Motors | 43 Lady Slipper Ln | Milford, DE 19963 | | | |
| J & J Nail Salon | 309 West Main St | Brownsville, TN 38012 | | | |
| J & J Of Central Indiana. LLC | 188 E New Road | Greenfield, IN 46140 | | | |
| J & J Of Minnesota Inc | 608 Central Ave | Osseo, MN 55369 | | | |
| J & J Plastering Inc | 1520 N Ridgeway Ave | Chicago, IL 60651 | | | |
| J & J Property Dev & Construction, Inc | 4320 Winfield Rd | Suite 200 - 012 | Warrenville, IL 60555 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J & J Property Maintenance Services Corp | 106 Kurland Ave | Wayne, NJ 07470 | | | |
| J & J Provisions Inc | 7933 Us Hwy 19 | Port Richey, FL 34668 | | | |
| J & J Restoration LLC | 6448 Creekshore Lane | Indianapolis, IN 46268 | | | |
| J & J Services LLC | 1414 E Mound St | Columbus, OH 43205 | | | |
| J & J Shutters Inc. | 975 S Bending River Rd | Salt Lake City, UT 84104 | | | |
| J & J Taxsetvices, Llc | 177 12 W Tilghman St | Allentown, PA 18102 | | | |
| J & J Tours, Inc. | 6700 Paradise Road | Las Vegas, NV 89119 | | | |
| J & J Transportation | 21954 Us Hwy 84 East | Rusk, TX 75785 | | | |
| J & J Transportation Inc | 1472 Lost Brook Dr | Cordova, TN 38016 | | | |
| J & J Transportation Vinson, Inc. | 15723 Parkhouse Dr. | Unit 99 | Fontana, CA 92336 | | |
| J & J Treasure Trove | 5002 Madison Ave | Indianapolis, IN 46227 | | | |
| J & J Trucking | 106 South Tenth St | Conroe, TX 77301 | | | |
| J & J Trucking | 1391 Collier Rd | Atlanta, GA 30309 | | | |
| J & J Trucking Inc | 13340 Jasmine St | Thornton, CO 80602 | | | |
| J & K Computer Solutions | 105 Corn Row Court | Newnan, GA 30263 | | | |
| J & K Convenience Store Inc | 2810 El Cajon Blvd. | San Diego, CA 92104 | | | |
| J & K Dairy, LLC | 148 Webster Road | Sunnyside, WA 98944 | | | |
| J & K Dominguez LLC | 4460 Ne 171 St | Miami Gardens, FL 33055 | | | |
| J & K Lawn & Landscape Service, LLC | 695 Saint Andrews Pl | Manalapan, NJ 07726 | | | |
| J & K Machine Shop, Inc. | 937 Ne Waldo Rd | Gainesville, FL 32641 | | | |
| J & K Masonery Corp. | 67 Horseblock Road | Centereach, NY 11720 | | | |
| J & K Nails | 2930 34th St South | St Petersburg, FL 33711 | | | |
| J & K Printing Inc | 6433 Pinecastle Blvd | Suite 11 | Orlando, FL 32809 | | |
| J & K Roadline LLC | 742 Keepsake Run | Greenwood, IN 46143 | | | |
| J & K Solutions Inc | 11607 218th St | Cambria Heights, NY 11411 | | | |
| J & K Transport Management Services | 1997 Exchange Pkwy | Annapolis, MD 21401 | | | |
| J & K Trucking Service | 145 Windmeadow Way | Fayetteville, GA 30124 | | | |
| J & L Anderson Enterprises, Inc. | 6210 Oak St. | Harvard, IL 60033 | | | |
| J & L Coney Island Inc | 1735 N Canton Center | Canton, MI 48187 | | | |
| J & L Creative Nails Corp | 855 E Uwchlan Ave | Chester Spring, PA 19425 | | | |
| J & L Distributors | 138 Burningtree Dr | Groton, CT 06340 | | | |
| J & L Endeavors, LLC | 80 S Main | Alpine, UT 84004 | | | |
| J & L Fish Market, Inc. | 37-06 Third Ave | 9 | Bronx, NY 10456 | | |
| J & L Insurance Solutions | 1803 Park Center Drive | Orlando, FL 32835 | | | |
| J & L Professional Accounting Inc | 4250 East 4th Ave | Hialeah, FL 33013 | | | |
| J & L Properties 2, LLC | 3016 Wentworth Ave | Roanoke, VA 24012 | | | |
| J & L Repairs | 1565 Tremont Rd. | Cordele, GA 31015 | | | |
| J & L Roofing Inc. | 752 Sunnyside Dr | Kalispell, MT 59901 | | | |
| J & L Service Construction LLC | 20396 Weinberger Road | Ponchatoula, LA 70454 | | | |
| J & L Transport & Truckin, LLC | 1012 Cotten Farm Dr | Fuquay Varina, NC 27526 | | | |
| J & M Britton | 7264 N Washoe | Firebaugh, CA 93622 | | | |
| J & M Contracting Services | 2506 Annie Lee Rd | Moody, AL 35004 | | | |
| J & M Dean Enterprises LLC | 10962 Gore Orphanage Rd | Amherst, OH 44001 | | | |
| J & M Distribution LLC | 990 Harbins Rd | Unit 2E | Norcross, GA 30093 | | |
| J & M Excavation, Inc. | 1820 40th Ave Se | 49 | Mandan, ND 58554 | | |
| J & M Express Mart Inc | 1695 Sw 8 St | Miami, FL 33135 | | | |
| J & M Family Landscaping LLC | 12209 Locke Ave | Cleveland, OH 44108 | | | |
| J & M Iron Works, Inc. | 2414 E 57th St | Los Angeles, CA 90058 | | | |
| J & M Landscaping Corp | 88 Cottage Pl | Mineola, NY 11501 | | | |
| J & M Laundry, Inc. | 1913 Brown St | Akron, OH 44301 | | | |
| J & M LLC | 1601 New York Ave Ne | Washington, DC 20002 | | | |
| J & M Maintenance | 1162 Beck Branch Rd | Whittier, NC 28789 | | | |
| J & M Maintenance & Repairs Corp | 13105 Sw 108th Place | Miami, FL 33176 | | | |
| J & M Manufacturing, Inc. | 208 S Pulaski St | Suite 3S | Baltimore, MD 21223 | | |
| J & M Orchards | 137006 W Johnson Rd | Prosser, WA 99350 | | | |
| J & M Security | 2604 Halbert St | Ft Worth, TX 76112 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J & M Services | 405 11th St | Pflugerville, TX 78660 | | | |
| J & M Services Inc | 525 N.New Florissant Road | Florissant, MO 63031 | | | |
| J & M Structural Engineers, LLC | 3841 Eagle Isle Cir | Kissimmee, FL 34746 | | | |
| J & M Transport | 1535 Sylvan Terrace | Pittsburg, PA 15221 | | | |
| J & M Virtual Enterprises, Inc | 6431 Main St | Miami, FL 33014 | | | |
| J & M Workshop Inc | 2629 E 28th St | Brooklyn, NY 11235 | | | |
| J & M'S Transportation LLC | 190 Taft St | Lawrenceville, VA 23868 | | | |
| J & N Auto Sales LLC | 33100 Us Hwy 280 | Childersburg, AL 35044 | | | |
| J & N Liquors Inc | 745 B White Plains Rd | Bronx, NY 10473 | | | |
| J & N Logging | 379 Pope Ave | Steele, AL 35987 | | | |
| J & O Construction | 6901 Shannon Drive | Austin, TX 78724 | | | |
| J & O Wireless Inc., | 1207 Forest Dr | Annapolis, MD 21403 | | | |
| J & P Auto Body LLC | 4179 Broadway | Gary, IN 46409 | | | |
| J & P Demo LLC | 1117 Jeanette Ave | Union, NJ 07083 | | | |
| J & P Hair Corp. | 603 Broadway | Westwood, NJ 07675 | | | |
| J & P Sports Wear, Inc | 2201 N Long Beach Blvd | Unit A-10 | Compton, CA 90221 | | |
| J & P Turnkey Construction | 7650 Woodspring Dr | 207 | Whitsett, NC 27377 | | |
| J & R Appraisal Services LLC | 2 Kingswood Way | Englishtown, NJ 07726 | | | |
| J & R Blinds | 11005 Golden Pond Dr | El Paso, TX 79934 | | | |
| J & R Capital 5161 LLC | 5161 Collins Ave | 403 | Miami Beach, FL 33140 | | |
| J & R Cement LLC | P.O. Box 206 | Gibson, LA 70356 | | | |
| J & R Cleaning Services LLC | 172 Holden Dr | Manassas, VA 20111 | | | |
| J & R Contractors LLC, | 418 East St | S Hadley, MA 01075 | | | |
| J & R Custom Designs Inc | 155 Maple Ave | Westbury, NY 11590 | | | |
| J & R Custom Hobbies, Inc. | 1700 Banks Rd | 50A | Margate, FL 33063 | | |
| J & R Custom Landscaping Inc | 155 Maple Ave | Westbury, NY 11590 | | | |
| J & R Dynasty Corporation | 3662 Avalon Park E. Blvd | Suite 206 | Orlando, FL 32828 | | |
| J & R Fashions | 341 Jordan Drive | Desoto, TX 75115 | | | |
| J & R Housing Inc | 5110 Bright Oak Court | Spring, TX 77373 | | | |
| J & R Interiors | 7336 Northeast State Hwy 104 | Kingston, WA 98346 | | | |
| J & R Kahlon Inc | 109 Army St | Pittsburg, CA 94565 | | | |
| J & R Marine Logistics LLC | 40416 Augustin Ave | Prairieville, LA 70769 | | | |
| J & R Marketing Inc | 12 Brewer Road | Monsey, NY 10952 | | | |
| J & R Pro Service LLC | 1005 Nancy Rd | Glen Burnie, MD 21061 | | | |
| J & R Project, Inc | 39 W. Mill St | Columbus, NC 28722 | | | |
| J & R Quality Care Services, Llc | 236 W 17th St | Apopka, FL 32703 | | | |
| J & R Rockscapes LLC | 38929 Se Newton St | Snoqualmie, WA 98065 | | | |
| J & R Sales, Service, & Repair, Inc. | 19846 Wolf Rd | Mokena, IL 60448 | | | |
| J & R Stump Grinding | 15220 Puckett Rd | Dade City, FL 33525 | | | |
| J & R Super Deli Grocery Corp | 1292 Washington Ave | Bronx, NY 10456 | | | |
| J & R Transit Inc | 77 Heron Lane | Bronx, NY 10473 | | | |
| J & R Tree Service Inc. | 5108 Gordon Road | Senoia, GA 30276 | | | |
| J & Rich Company Inc | 4000 20th St W | 211 | Bradenton, FL 34205 | | |
| J & Rz Cottage Inc | 12 N Jackson St | Suite C | Mobile, AL 36602 | | |
| J & S Auto & Toy | 2406 Beede Lake Trl | St Croix Falls, WI 54024 | | | |
| J & S Beauty Supply Corp | 111 Atlantic St. | Stamford, CT 06901 | | | |
| J & S Canteen | Address Redacted | | | | |
| J & S Chao Satellite 1 LLC | 455 N 3rd St | Phoenix, AZ 85004 | | | |
| J & S Construction LLC | 1511 Maplewood Ave | Hanover Park, IL 60133 | | | |
| J & S Consulting & Management, Inc. | 1255 Longmeadow Ln | Glencoe, IL 60022 | | | |
| J & S Flc | 586 Merlot St | Mc Farland, CA 93250 | | | |
| J & S Flynn Enterprise Inc. | 1272 W Henderson Ave | Porterville, CA 93257 | | | |
| J & S Food Mart | 30 S Broad St | Toccoa, GA 30577 | | | |
| J & S Hardwood Floors | 203 Sandbar Cir | Greensboro, NC 27406 | | | |
| J & S Management | 1915 Homefield Estates Dr | Ofallon, MO 63366 | | | |
| J & S Painting | 6530 Caldwell Rd | Gladstone, OR 97027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J & S Painting Inc | 14305 Tuscany Cv | Naples, FL 34120 | | | |
| J & S Proline Inc | 2426 W.8th St | 201 | Los Angeles, CA 90057 | | |
| J & S Propeerties Enterprises, Inc. | 4302 Overland Ave, Ste A | Culver City, CA 90230 | | | |
| J & S Properties & Construction LLC | 31 Maudie Robinson Rd. | Ellisville, MS 39437 | | | |
| J & S Realty Group | 5811 Memorial Hwy, Ste 205 | Tampa, FL 33615 | | | |
| J & S Screen Printing | 14953 Route 322 | Clarion, PA 16214 | | | |
| J & S Service, Inc | 114 Lakeside Dr Unit 79 | Bristol, CT 06010 | | | |
| J & S Siding LLC | 9673 South Ammon Road | Idaho Falls, ID 83406 | | | |
| J & T Cutz | 3465 Duluth Hwy. 120 | Unit 5327 | Duluth, GA 30096 | | |
| J & T Diner Corporation | 293 Broad St | Bloomfield, NJ 07003 | | | |
| J & T International, LLC | 105 S 3rd St | Opelika, AL 36801 | | | |
| J & T Road Services LLC | 103 Sherman Ave | Newark, NJ 07114 | | | |
| J & T Stone & Ceramic Corp. | 251 East 137th St | Bronx, NY 10451 | | | |
| J & U Tax New York Inc. | One East Broadway | 3Rd Floor | New York, NY 10038 | | |
| J & V Priority Plumbing, Inc. | 87 Little Whim Road | Fredericksburg, VA 22405 | | | |
| J & V Stucco Inc. | 3016 S Binion Rd | Apopka, FL 32703 | | | |
| J & W Canvas Co Inc | 1386 Church St | Mineral Ridge, OH 44440 | | | |
| J & W Jewelers LLC | 5896 Jonesboro Road | Morrow, GA 30260 | | | |
| J & W Liquors Inc | 1843 Grand Concourse | Bronx, NY 10453 | | | |
| J & W Specialties, Inc. | 231 White Oak Circle | Maitland, FL 32751 | | | |
| J & W Tires | 432 New Leicester Hwy | Asheville, NC 28806 | | | |
| J & Y Baek, Inc | 1534 East Blvd | Charlotte, NC 28203 | | | |
| J & Y Group LLC | 4010 Oxcliffe Grv | Suwanee, GA 30024 | | | |
| J & Z Fencing | 1653 G St | Kingsport, TN 37664 | | | |
| J & Z Tile & Stone, | 27475 Ynez Rd 265 | Temecula, CA 92591 | | | |
| J &J'S Catering Inc | 198 Winwood Drive | Sibley, LA 71073 | | | |
| J 1 Hair Salon Inc | 5512 7th Ave | Brooklyn, NY 11220 | | | |
| J 2 Logistics LLC | 806 Harrogate Dr | Harrisburg, PA 17111 | | | |
| J 3 Farms Inc. | 629 County Road 672 | Ranburne, AL 36273 | | | |
| J A C Communications & Trading Inc | 2801 Sw 58Tth Mnr | Ft Lauderdale, FL 33312 | | | |
| J A J Transportation | 2601 English Colony Driver | La Place, LA 70068 | | | |
| J A Jones & Associates Inc | 4420 Altama Ave | Ste 52 | Brunswick, GA 31520 | | |
| J A Lambert Pllc | 10200 Hwy 290 West | Austin, TX 78736 | | | |
| J A R Cable Communications | 1024 S Lake Pleasant Rd | Apopka, FL 32703 | | | |
| J A Simmons Inc | 9970 Old Baymeadows Rd | Jacksonville, FL 32256 | | | |
| J A Starowitz LLC | 7678 Batavia-Byron Road | Byron, NY 14422 | | | |
| J A Wilwert Custom Carpentry LLC | 301 Blue School Rd | Perkasie, PA 18944 | | | |
| J Adams Electric LLC | 2838 Chalet Ridge Dr | Katy, TX 77494 | | | |
| J Adore Beauty Inc | 10735 Emerald Chase Dr | Orlando, FL 32836 | | | |
| J Adrienne Collection | 5143 Riverside Dr | Richton Park, IL 60471 | | | |
| J Alexander Morris Ministries | 1478 E. 92nd St | Los Angeles, CA 90002 | | | |
| J Allen Wallace Equity Inestments LLC | dba A4Dablekitchens.Com | 4 Remington Court | Red Oak, TX 75154 | | |
| J Alley Studios | 11601 Wilshire Blvd St 2180 | Los Angeles, CA 90025 | | | |
| J Alvarez Trucking | 12813 Padon Rd | Needville, TX 77461 | | | |
| J Alvin International LLC | 25286 Saint James | Southfield, MI 48075 | | | |
| J And G Fine Antiques | Attn: Gregory Humpert | 250 Marine Ave | Elkhart, IN 46516 | | |
| J Anthony Darrell | Address Redacted | | | | |
| J Arguello Geo Testing | 1409 Almanor Ave | Menlo Park, CA 94025 | | | |
| J Auto Body & Auto Sales Inc | 693 W Prospect Ave | Fairview, NJ 07022 | | | |
| J Auto Body & Repair Center, Inc | 1312 Dewey Ave | Los Angeles, CA 90006 | | | |
| J B Business Services LLC | 4308 Hineman Dr | St Charles, MO 63301 | | | |
| J B Concrete Construction | 28241 N.E. State Hwy. 104 | Kingston, WA 98346 | | | |
| J B Construction Companies Inc | 2606 Peake St | N Port, FL 34286 | | | |
| J B Industries LLC | 11644 Nicholson Road | Keymar, MD 21757 | | | |
| J B Merritt & Associates LLC | 220 Swartz Road | Lexington, SC 29072 | | | |
| J B Restaurant Inc | 2161 Hillsboro Blvd, Ste 11 | Manchester, TN 37355 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J B Truck Electric Repair | 1433 18th St | Oakland, CA 94607 | | | |
| J Bacon Farms, LLC | 13801 Sw Masonville Rd | Mcminnville, OR 97128 | | | |
| J Bailon Construction, Inc. | 1116 C N Perry Rd | Calexico, CA 92231 | | | |
| J Ballom Holdings LLC | 194-01B 64th Circle | Apt 3A | Fresh Meadows, NY 11365 | | |
| J Bar Electric | 1692 North Main | Genola, UT 84655 | | | |
| J Beauty, Inc | 511 S. First Ave | Arcadia, CA 91006 | | | |
| J Berenato Farms LLC | 610 10th St | Hammonton, NJ 08037 | | | |
| J Best Tax Express | 5219 Honeyvine Dr | Houston, TX 77048 | | | |
| J Billo Corp | 6250 Mckinley Terrace | Englewood, FL 34224 | | | |
| J Blackman Real Estate | 1039 Lake Norman Ln | Leland, NC 28451 | | | |
| J Blessed Transport LLC | 4935 Adair Oak Drive | Orlando, FL 32829 | | | |
| J Bohr Ltd | 1 Wasylenko Lane | Yonkers, NY 10701 | | | |
| J Bolanos Lawn Service, Inc | 411 23rd St Sw | Naples, FL 34117 | | | |
| J Boots | 5941 Yadkin Rd.Ste B | Fayetteville, NC 28303 | | | |
| J Bowman Enterprises Corporation | Attn: Johnny Bowman | 6347 Olmadison Place | Atlanta, GA 30349 | | |
| J Brand Wagyu, LLC | 609 N Elm St | Welsh, LA 70591 | | | |
| J Brazoban Auto Repairs LLC | 727 22nd St | Union City, NJ 07087 | | | |
| J Brendon Gallagher | Address Redacted | | | | |
| J Brent Barry | | | | | |
| J Brian Boyd Md Inc | 550 Deep Valley Drive | 283 | Rolling Hills Estates, CA 90274 | | |
| J Brian Turner | Address Redacted | | | | |
| J Brown Studio | 5910 Garners Ferry Rd | Columbia, SC 29209 | | | |
| J Bruni Woodworking LLC | 1093 New Galena Road | Doylestown, PA 18901 | | | |
| J Buffalo'S House Inc | 639 Thornton Rd., Ste 113 | Lithia Springs, GA 30122 | | | |
| J Bullock | | | | | |
| J C Charlton Cleaners Inc. | 1491 Forest Ave | Staten Island, NY 10302 | | | |
| J C Corbin Consulting | 4199 Airport Road | Hartford, AL 36344 | | | |
| J C Dalynn Company Inc | 2401 Madison Ave | Waycross, GA 31501 | | | |
| J C Irwin Inc. | 917 Vernon Ave | Glencoe, IL 60022 | | | |
| J C Kuri Inc | 10201 Westlake Drive | Bethesda, MD 20817 | | | |
| J C Male Construction Inc | 126 W Emerson Ave, Apt B | Monterey Park, CA 91754 | | | |
| J C Management & Design LLC | 5079 N Dixie Hwy | 281 | Oakland Park, FL 33334 | | |
| J C P Taxes Inc | 2 Coraci Blvd | Suite 18 | Shirley, NY 11967 | | |
| J C Painting & Restoration | 2 Deb Ellen Dr | Rochester, NY 14624 | | | |
| J C Reuter Trucking Inc | 8737 County Rd N | Lancaster, WI 53813 | | | |
| J C Services | 15 Chestnut St | Centreville, AL 35042 | | | |
| J C Tile Co | 7321 Private Ln | Ooltewah, TN 37363 | | | |
| J Carballo Home Improvement Corp | 41 E Roosevelt Ave | Roosevelt, NY 11575 | | | |
| J Carter & Wolf89 Properties LLC | 7620 Woodpark Lane | 301 | Columbia, MD 21046 | | |
| J Carter Consulting LLC | 4002 Saint John Road Northwest | Birmingham, AL 35215 | | | |
| J Carter Properties LLC | 245 W Read St | Baltimore, MD 21201 | | | |
| J Champion Holdings | 3324 Peachtree Rd Ne | Atlanta, GA 30326 | | | |
| J Chapman Creative Products Inc | 4172 Ireland Court | Denver, CO 80249 | | | |
| J Charming Inc | 201 S Heights Blvd | 2113 | Houston, TX 77007 | | |
| J Chase Langford Artist | Address Redacted | | | | |
| J Chatman Transport | 222 E Banks St | Dumas, AR 71639 | | | |
| J Chavez A/C & Appliances, Inc. | 5911 Sw 147 | Miami, FL 33193 | | | |
| J Choosen Clothing | 912 Centre St | Easton, PA 18042 | | | |
| J Clint Bates | Address Redacted | | | | |
| J Code 88 Inc | 318 West 9th St | Los Angeles, CA 90015 | | | |
| J Cody & Son LLC | 251 Riley Rd | Flovilla, GA 30216 | | | |
| J Coker Services LLC | 5311 Se Nassau Terrace | Stuart, FL 34997 | | | |
| J Colin Petersen | | | | | |
| J Collin Andrus | | | | | |
| J Concessions | 4135 Dr.Martin L King Jr Blvd | Ft Myers, FL 33916 | | | |
| J Corey Kraus / Shellstone Advisory Gr | 316 North Railroad St | Twin City, GA 30471 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J Cornelius | | | | | |
| J Curry | | | | | |
| J D & Company | 5150 E La Palma Ave | Suite 207 | Anaheim, CA 92807 | | |
| J D Cinemas Inc | 7 Soundview Market Pl | Port Washington, NY 11050 | | | |
| J D Company LLC | 7960 Kinsman Road | Novelty, OH 44072 | | | |
| J D Consulting | 950 S. Mcglincy Lane | Campbell, CA 95008 | | | |
| J D Food Market Corp | 460 Quincy Ave | Bronx, NY 10465 | | | |
| J D Group Home | 1162 Cottage Oak Ln | Houston, TX 77091 | | | |
| J D Mills Health Food, Corp. | 635-4 Chicago Ave | Evanston, IL 60202 | | | |
| J D Yun LLC | 142-18 38th Ave | Flushing, NY 11354 | | | |
| J Dahlke Trucking | 4776 135th St Sw | Raymond, MN 56282 | | | |
| J Dambrosio Corp | 20 Inwood Road | Glen Cove, NY 11542 | | | |
| J Daniel Floyd Cpa LLC | 1040 Ewall St | Mt Pleasant, SC 29464 | | | |
| J David Horspool | | | | | |
| J Davis Cleaning Service LLC | 1116 N Holmes | Indianapolis, IN 46222 | | | |
| J Day Consulting LLC | 3109 Shenandoah Dr | Bedford, TX 76021 | | | |
| J Dental Laboratories LLC | 50 Passic St 2nd Fl | Hackensack, NJ 07601 | | | |
| J Devonnes Hair Today | 1219 W 14 Mile Rd | Clawson, MI 48017 | | | |
| J Diaz Auto | 4721 Pease St. | Houston, TX 77023 | | | |
| J Dogs | 5941 Shirley Ave. | Carmichael, CA 95608 | | | |
| J Duggan & Associates Pc | Attn: Joseph Duggan | 102 West First St | Front Royal, VA 22630 | | |
| J Duncan Consulting | 6513 Leo Lane | Godley, TX 76044 | | | |
| J E Catering Service | 805 Saint Thomas Ln | Cahokia, IL 62206 | | | |
| J E Future Inc | 1530 Jamacha Rd | K | El Cajon, CA 92019 | | |
| J E Jarvis Jr Attorney-At-Law | 2558 Old Statenville Rd | Valdosta, GA 31601 | | | |
| J E N Deli Grocery Corp | 1665 Longfellow Ave | Bronx, NY 10460 | | | |
| J E N Painting&Construction LLC | 1400 Herrington Rd | Uni 1107 | Lawrenceville, GA 30044 | | |
| J Eady Construction Company LLC | 2115 Diggs Ave | Savannah, GA 31405 | | | |
| J Embich Trucking | 118 Lighthouse Drive | Lebanon, PA 17038 | | | |
| J Enterprises | 9625 Three Springs Rd | Lancaster, WI 53813 | | | |
| J Entrekin Construction LLC | 1915 Fairfax Ave | Cherry Hill, NJ 08003 | | | |
| J F Louis | | | | | |
| J F Moreshead Excavating Inc. | 250 Mansfield Ave | Unit 79 | Norton, MA 02766 | | |
| J F Ny Construction Inc | 1130 58th St | Brooklyn, NY 11219 | | | |
| J Felix Rivera Rdirguez | Farm Labor Contractor | 5 Harrison Ave | Napa, CA 94558 | | |
| J Feng | | | | | |
| J Films Hd Inc | 41-18 Vernon Blvd | 4B | Long Island City, NY 11101 | | |
| J Fisher | | | | | |
| J Flooring & More LLC | 1207 Lester Dr | Kissimmee, FL 34741 | | | |
| J Flowers Tax & Consulting Services, LLC | 6709 Kinross Dr | Arlington, TX 76002 | | | |
| J Foot Reflexology LLC | 15303 Sycamore Leaf Ln | Cypress, TX 77429 | | | |
| J Franklin | | | | | |
| J Fuller Co LLC | 338 Crystal Lane | Strasburg, VA 22657 | | | |
| J G Auto Body Inc | 915 Tonnelle Ave | N Bergen, NJ 07047 | | | |
| J G Kelley Cpa | Address Redacted | | | | |
| J G P Inc | 21352 Nordhoff St | Suite 102 | Chatsworth, CA 91311 | | |
| J G Petro Inc | 2723 Roanoke Road | Lagrange, GA 30240 | | | |
| J G. Accounting Services Inc. | 130 El Camino Real | San Carlos, CA 94070 | | | |
| J Gabriel Mendoza | Address Redacted | | | | |
| J Gag Farm Services LLC | 65-1223 Hokuula Rd | Kamuela, HI 96743 | | | |
| J Gardner Barbershop | 118 Lexington St | Chesnee, SC 29323 | | | |
| J Gauker Interiors LLC | 316 S Rangeline Road | Suite E | Carmel, IN 46032 | | |
| J Gehler LLC | 129 Downing St | Lakewood, NJ 08701 | | | |
| J Gennaro Enterprises Inc | 9350 South Dixie Hwy | Ph One | Miami, FL 33156 | | |
| J Gerard Jolly, Cpa | Address Redacted | | | | |
| J Gervasio Family Agency & Fin Group Inc | 3322 Route 22 West | Suite 203 | Branchburg, NJ 08876 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J Goff Outdoors | 7216 Tumbleton Ct | Dover, FL 33527 | | | |
| J Granite Company | 2478 17th Ave N | St Petersburg, FL 33713 | | | |
| J Green & Co Fine Jewelers Of Kingsland | 1395 Hwy 40E | Kingsland, GA 31548 | | | |
| J Greg Tulloch | | | | | |
| J Gregory Group LLC | 20020 Veterans Blvd | Unit 11 | Port Charlotte, FL 33954 | | |
| J Griggs Inc | 131 35th Ave S | Jacksonville Beach, FL 32250 | | | |
| J Group Ny | 145 Liberty St | Hackensack, NJ 07601 | | | |
| J Guinta Construction | 2026 Nh Rte 3 | Campton, NH 03223 | | | |
| J Guzman Trucking Corp | aic | Passaic, NY 07055 | | | |
| J H Rupp LLC | 2205 Blackheath Trace | Alpharetta, GA 30005 | | | |
| J H Services | 501 Hwy 1215 | Many, LA 71449 | | | |
| J H Tachibana Dpm Pc | 111 N Central Ave | Suite 260 | Hartsdale, NY 10530 | | |
| J Hair | 12228 South St. | Artesia, CA 90701 | | | |
| J Hair Salon | 511 South Mason Rd. | 314 | Katy, TX 77454 | | |
| J Hairport Inc | 25-75 Francis Lewis Blvd | Flushing, NY 11358 | | | |
| J Hand Homes LLC | 608 Bocage Court | Covington, LA 70433 | | | |
| J Harriman Inc | 10440 Balls Ford Road | Suite 165 | Manassas, VA 20109 | | |
| J Harris Automotive | 3612 S. Irby St | Florence, SC 29505 | | | |
| J Harris Barber College | 11046 Fuqua | Houston, TX 77089 | | | |
| J Harvey Administrative Services | 7776 Lynnle Way | Hixson, TN 37343 | | | |
| J Harvey Enterprise LLC | 3500 Woodhaven Rd | Suite 326 | Philadelphia, PA 19154 | | |
| J Hill Trucking | 12280 Hwy 129 | Dry Branch, GA 31020 | | | |
| J Hollywood Salon Inc | 401 Winsor Hwy | Vails Gate, NY 12553 | | | |
| J Holmes Roadside LLC | 11110 Royal Palm Blvd | Coral Springs, FL 33065 | | | |
| J Hookah Cafe | 6260 Phelan Blvd | Beaumont, TX 77706 | | | |
| J Hopper Homes | Address Redacted | | | | |
| J Hopper Homes | Attn: Jacoby Hopper | 907 Scott Dr | Big Spring, TX 79720 | | |
| J Houston Horse Carriage Services | 545 Encino | Livingston, TX 77351 | | | |
| J Howen Doors & Shutters Inc | 11320 Fortune Circle | Suite G28 | Wellington, FL 33414 | | |
| J I L Designs, LLC | 21702 Rainfall Park Dr | Spring, TX 77388 | | | |
| J' Imagine Corporation | 722 N. Hastings St | Suite A | Orlando, FL 32808 | | |
| J J & I Enterprises Inc | 11 Platt St | Kenner, LA 70065 | | | |
| J J & K Porter LLC | 1050 Sunrise Dr | Clarkdale, AZ 86324 | | | |
| J J C Nail Salon Inc. | 7-07 Beach 20th St | Queens, NY 11691 | | | |
| J J Carpentry Inc | 44 Lois Lane | Monroe, NY 10950 | | | |
| J J Nail World Inc | 8117 Flatlands Ave | Brooklyn, NY 11236 | | | |
| J J Trucking Services Inc | Attn: Carmen Marrero | 2355 Plantation Oak Dr | Orlando, FL 32824 | | |
| J Jeffrey Harrington | Address Redacted | | | | |
| J Jesus Machuca | Address Redacted | | | | |
| J Johnson | | | | | |
| J Jordan Logistics | 4138 Briar Hill Dr | Grand Prairie, TX 75052 | | | |
| J K Cabinet Installation | 536 Utterback Store Rd. | Great Falls, VA 22066 | | | |
| J K Delivers Inc | 2879 Mckelvy Ave | Clovis, CA 93611 | | | |
| J K Express | 108 Stonehenge Dr | Weedsport, NY 13166 | | | |
| J K Fencing LLC | 6461 Hog Mountain Rd | Bogart, GA 30622 | | | |
| J K Investments Inc | 7445 North Academy Blvd | Colorado Springs, CO 80920 | | | |
| J K Property Management Services Inc | 6011 Washington Ave | Whittier, CA 90601 | | | |
| J K T Development, LLC | 410 Sycamore St | Waycross, GA 31501 | | | |
| J K Trading Associate Inc | 62W 47th St | 505 | New York, NY 10036 | | |
| J Keck Associates, Inc. | 2950 E Sierra Madre Ave | Gilbert, AZ 85296 | | | |
| J Kelly Tax Solutions | 5160 Craigmont Drive | Bartlett, TN 38134 | | | |
| J Kersey Enterprises Inc | 427 C St, Ste 313 | San Diego, CA 92101 | | | |
| J Kevin Benjamin | Address Redacted | | | | |
| J Krause | | | | | |
| J L Designs | 4350 Hanover Rd | Winston Salem, NC 27127 | | | |
| J L Enterprises | 10327 S King Dr | Chicago, IL 60628 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J L International, Inc | 415 Central Ave | White Plains, NY 10606 | | | |
| J L Little Transport Inc | 8935 Friarbridge Dr | Suwanee, GA 30024 | | | |
| J L P Sales LLC | 707 Stokeswood Ave Se | Atlanta, GA 30316 | | | |
| J L Pizza & Restaurant Corp | 20527 Hollis Ave | St Albans, NY 11412 | | | |
| J L Wilson Bookkeeping &Tax Service | 3401 Norman Berry Drive, Ste 108 | E Point, GA 30344 | | | |
| J Lamar Productions | 5724 Hollywood Blvd | Los Angeles, CA 90028 | | | |
| J Lawrence Judge Cpa Pc | 16 Rexhame Road | Worcester, MA 01606 | | | |
| J Lazarowitz LLC | 273 16th St | Suite 508 | Jersey City, NJ 07310 | | |
| J Lee Jewelry | 2230 Decker Blvd | Suite C | Columbia, SC 29206 | | |
| J Lee Photography | 1250 Rule Shack Rd | Mayfield, KY 42066 | | | |
| J Lee Tae Kwon Do Center | 1103 Aviation Blvd | Hermosa Beach, CA 90254 | | | |
| J Leo Painting & Maintenance Inc | 10900 Magnolia Ave., Ste 54 | Anaheim, CA 92804 | | | |
| J Leonidas Law LLC | 2300 Lakeview Parkway | Suite 700 | Alpharetta, GA 30009 | | |
| J Lewis Drywall & Home Repair | 1606 Ellington Dr | Dundee, FL 33838 | | | |
| J Liego | | | | | |
| J Lightman Productions | 2689 Fessey Ct | Nashville, TN 37204 | | | |
| J Lohmann Gallery Inc | 65 East 96th St | 10D | New York, NY 10128 | | |
| J Long Productions LLC | 1712 Ne Waldo Rd | Gainesville, FL 32609 | | | |
| J Lowell Logging | 6401 Vt Rt 14 | Hardwick, VT 05843 | | | |
| J Luis Noronha Md Inc | 26266 Cresthaven Court | Loma Linda, CA 92354 | | | |
| J Luna Transport LLC | 44950 E 16th Ave | Keenesburg, CO 80643 | | | |
| J M Baker Company, Inc. | 4965 Crescent Technical Ct | St Augustine, FL 32086 | | | |
| J M R Masonry Inc | 106 W 5th St | Lehigh Acres, FL 33972 | | | |
| J M Trucking | 1701 Raul Aguilar Dr | Mission, TX 78572 | | | |
| J Majors & Associates | 3000 Broadway Stree | 85 | American Canyon, CA 94503 | | |
| J Marc Sauve | | | | | |
| J Marcos Limon | | | | | |
| J Mariah Neumann | Address Redacted | | | | |
| J Mario Enterprise Corp | 4344 Nw 73rd Way | Coral Springs, FL 33065 | | | |
| J Mateos Trucking Ltd | Attn: Jose Mateo | 111 Hicks St 12C | Brooklyn, NY 11201 | | |
| J Matthew Skiles | | | | | |
| J Mcgibbney | Address Redacted | | | | |
| J Mclaughlin Art LLC | 3824 Cedar Springs Rd | 801-9998 | Dallas, TX 75219 | | |
| J Mcneal Trucking LLC | 394 Annabelle Way | Davenport, FL 33837 | | | |
| J Merino Photography | 283 Riverpark Blvd. | 206 | Oxnard, CA 93036 | | |
| J Michael Bell | Address Redacted | | | | |
| J Michael D Woodard | | | | | |
| J Michael Davis Dc, A Prof Chiro Corp | 750 Farroll Road | Suite B | Grover Beach, CA 93433 | | |
| J Michael Mills Attorney At Law | 507 Pollock St | Suite 5 | New Bern, NC 28562 | | |
| J Michaels LLC | 223 Main St | Woodbridge, NJ 07095 | | | |
| J Milner, Cpa, P.C. | Address Redacted | | | | |
| J Minns Farms LLC | 3379 Seneca Castle Road | Stanley, NY 14561 | | | |
| J Mischel Inc. | 29256 Hall Road | Downey, CA 90241 | | | |
| J Morgan Solutions LLC | 1994 S Humboldt St | Denver, CO 80210 | | | |
| J Morgen Inc | 12 America Ave | Suite 2A | Lakewood, NJ 08701 | | |
| J Mosier Reporting Services, LLC | 165 N Canal St | Suite 1121 | Chicago, IL 60606 | | |
| J N B Enterprises | 331 Pine Ave | Pacific Grove, CA 93950 | | | |
| J N G Ventures | 1212 Main St | Newberry, SC 29108 | | | |
| J N L Enterprises LLC | 10239 S Royal Meadows Court | S Jordan, UT 84095 | | | |
| J N Lawn Care | 410 Fair Oak St | Bossier, LA 71112 | | | |
| J N Loza General Landscaping Inc | 6950 Westhampton Dr | Alexandria, VA 22307 | | | |
| J Nail Spa | 1378-1 Walton Ave | J Nail Spa | Bronx, NY 10452 | | |
| J Nails | 2602 Walnut St | Ste 109 | Garland, TX 75042 | | |
| J Nails | 9008 Saint Charles Rock Road | St Louis, MO 63114 | | | |
| J Nails & Spa LLC | 17238 Bulverde Rd | San Antonio, TX 78247 | | | |
| J Nelson LLC | 110 Messemore Rd | Ellisville, MS 39437 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J Newport Electric LLC | 49642 Regatta | Chesterfield, MI 48047 | | | |
| J Nicole Hair Studio | 104 E. State St | Suite L | Redlands, CA 92373 | | |
| J Nicole Hair Studio | Attn: Jennifer Chagolla | 104 E State St, Ste L | Redlands, CA 92373 | | |
| J Nye Co | 1381 Kingsley Drive | Warminster, PA 18974 | | | |
| J O Painting | 7021 Parkside Ct | San Diego, CA 92139 | | | |
| J O Plumbing | Attn: Justin Ogle | 1305 Yulupa Ave | Santa Rosa, CA 95405 | | |
| J One Inc | 2609 Thonosassa Rd | Plant City, FL 33563 | | | |
| J One Total Inc | 3634 S Soto St | Los Angeles, CA 90255 | | | |
| J One, LLC | 3260 Red Lion Rd | Philadelphia, PA 19114 | | | |
| J Orville Arias | | | | | |
| J P Construction Inc | 2020 Mosher St | Baltimore, MD 21217 | | | |
| J P Macukas & Co., Incorporated | 5 Beach Road | Northport, NY 11768 | | | |
| J Palmer Design Group LLC | 8610 Roswell Rd | Suite - 200A | Atlanta, GA 30350 | | |
| J Park World Taekwondo Inc | 8717 North Dale Mabry Hwy | Tampa, FL 33614 | | | |
| J Paul Inc | 900 Spring Garden St | Greensboro, NC 27403 | | | |
| J Pental Investments LLC | 1078 Fall Springs Road | Collierville, TN 38017 | | | |
| J Petino LLC | 15 Hansell Rd | New Providence, NJ 07974 | | | |
| J Phillip Beswick | | | | | |
| J Pope Enterprise LLC | 5022 Cassandra Ln | Apt A | Indianapolis, IN 46241 | | |
| J Potter Tax Service | 3439 Sugar Creek Cove | Ellenwood, GA 30294 | | | |
| J Pro Trading Inc | 201 Gates Road | Unit C | Little Ferry, NJ 07643 | | |
| J Procter, Inc | 7951 Priya Ct. | Manassas, VA 20111 | | | |
| J Puckett Enterprises LLC | 119 Raspberry Hill Court | Lexington, SC 29073 | | | |
| J Quant Trucking Inc | 154 Mossy Cup Drive | Fairburn, GA 30213 | | | |
| J Quick Studios LLC | 1103 Ocean Dunes Circle | Jupter, FL 33477 | | | |
| J R Biehl Enterprises Dba Stride Rite | 8803 Whipps Mill Rd | Louisville, KY 40222 | | | |
| J R Burkholder Autobody Inc | 3225 Lincoln Hwy East | Paradise, PA 17562 | | | |
| J R D Trucking | 23716 Lynn St | Hayward, CA 94541 | | | |
| J R Hope LLC | 535 Wilson Ferry Rd | Moore, SC 29369 | | | |
| J R Landscape LLC | 701 Elizabeth St | Anderson, SC 29624 | | | |
| J R S Renovations Inc. | 824 Sandra Ave | W Islip, NY 11795 | | | |
| J R Singh LLC | 500 S Greenwood St | Lagrange, GA 30240 | | | |
| J R Smith, Dds | Address Redacted | | | | |
| J R Speed LLC | 5370 West State Road 84 | Davie, FL 33314 | | | |
| J R Speed LLC | Attn: Michael Fey | 5370 West State Road 84, Ste 5 | Davie, FL 33314 | | |
| J R Steslow & Associates Inc | 583 Kaimalino St | Kailua, HI 96734 | | | |
| J R Tile & Stone | 1831 Walnut Dr | Lake Havasu City, AZ 86406 | | | |
| J Real Entertainment LLC | 46 Meigs St Apt | Rochester, NY 14607 | | | |
| J Reed Kramer | | | | | |
| J Renteria Trucking | 13419 Ave 412 | Orosi, CA 93647 | | | |
| J Repetto Construction Inc. | 4214 High Grove Rd | Templeton, CA 93465 | | | |
| J Reyn. Productions | 70 Hemlock St. | Park Forest, IL 60466 | | | |
| J Rhude | | | | | |
| J Ring | 10001 Ambiance Way | Franklin, TN 37067 | | | |
| J Robb Designs LLC | 2308 Granite Hill Road | Leander, TX 78641 | | | |
| J Rock Custom Hardscapes & Irrigation | 2615 Forecastle Drive | Ft Collins, CO 80524 | | | |
| J Rodgers Catering & Consulting | 4802 E Shore Dr | Memphis, TN 38109 | | | |
| J Roman Enterprises, LLC | 56 Jackson St | Holyoke, MA 01040 | | | |
| J Rosa | Address Redacted | | | | |
| J Ryan Streep | | | | | |
| J S Adams Grocery LLC | 4201 Stones Dairy Rd | Bassett, VA 24055 | | | |
| J S Amin Md Pa | 355 Henry St | Orange, NJ 07050 | | | |
| J S Beard Development | 240 Mark Trail | Atlanta, GA 30328 | | | |
| J S Beauty Inc | 1400 E 47th St | Ste C | Chicago, IL 60653 | | |
| J S Bookkeeping & Tax Services | 1350 W Robinhood Dr | Ste 12 | Stockton, CA 95207 | | |
| J S Dhillon & Sons, Inc | 1722 Robertson Blvd | Chowchilla, CA 93610 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J S H Fashion Inc | 23 Cypress Ave | Brooklyn, NY 11237 | | | |
| J S M Consulting | 1847 Law St | San Diego, CA 92109 | | | |
| J S Morgan Trucking | 3000 Birmingham Ave | Dallas, TX 75215 | | | |
| J Salon & Spa Corporation | 7030 Village Pkwy | Dublin, CA 94568 | | | |
| J Scarlett | | | | | |
| J Scott Rakozy, LLC | 30 W Lakeview Way | Woodland Hills, UT 84653 | | | |
| J Silva & Sons LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | |
| J Simms Trucking LLC | 1233 E Mt Pleasant Rd | Apt 105 | Zachary, LA 70791 | | |
| J Sisters Salon | 23848 Daisetta Drive | Newhall, CA 91321 | | | |
| J Smith Group, LLC | 933-A North Main St | Kernersville, NC 27284 | | | |
| J Smith LLC | 5 Lorimer St | Brooklyn, NY 11206 | | | |
| J Sonic Trucking Corp | 149-23 182nd St | 101 | Jamaica, NY 11413 | | |
| J Squared General Contracting | 7002 E Lake Dr | Centennial, CO 80111 | | | |
| J Squared General Contracting | 7100 Broadway | Suite 5-H | Denver, CO 80221 | | |
| J Sterling Service Inc | 6529 Woodloch Ct | Jupiter, FL 33458 | | | |
| J Stewart | | | | | |
| J Strongwood Services | 4 Overpark Ct | Parkville, MD 21234 | | | |
| J Stuart Coyle | Address Redacted | | | | |
| J Stuart Schultz | | | | | |
| J Style In Co Wellness & Beauty | 6720 Fair Oaks Blvd, Ste 103 | 103 | Sacramento, CA 95608 | | |
| J Sun Nails Inc. | 82-17 153rd Ave. | 211 | Howard Beach, NY 11414 | | |
| J T & T Apparel, Inc. | 1582 Cota Ave | Long Beach, CA 90813 | | | |
| J T Aluminum Works Inc | 5984 111th Place N | Pinellas Park, FL 33782 | | | |
| J T Bell Trucking LLC | 2347 Ben Hill Rd | Atlanta, GA 30344 | | | |
| J T Business Solutions Inc | Attn: Jeffrey Thomas | 225 Se 15th Terrace | Deerfield Beach, FL 33441 | | |
| J T Calloway Enterprise | 303 North Brunnell Parkway | Apt. 64 | Lakeland, FL 33815 | | |
| J T Clark Transportation LLC | 2005 Old Brandon Rd | Pearl, MS 39208 | | | |
| J T Construction | 11 Margrave Court | Walnut Creek, CA 94597 | | | |
| J T Custom Homes LLC | 115 Keith Rd | Bonaire, GA 31005 | | | |
| J T Mcintire & Sons Inc | 5320 Hiway 241 | Sunnyside, WA 98944 | | | |
| J T Oronzio Electrical Contracting Inc | 443 N. Macquesten Pkwy | Mt Vernon, NY 10552 | | | |
| J Taylor Construction Services Inc. | 5800 Oakdale Rd | Unit 141 | Mableton, GA 30126 | | |
| J Taylor Design | 1250 Simon Blvd | Unit K 103 | Easton, PA 18042 | | |
| J Team Events LLC | 2590 Windmill Ln, Ste 348 | Henderson, NV 89074 | | | |
| J Tech It Solutions, Inc | 340 Haddon Circle | Vernon Hills, IL 60061 | | | |
| J Thomas Construction LLC | 130 Tower Hill Road | N Kingstown, RI 02852 | | | |
| J Thompson B Wyatt, Phd | 1812 Madison Ave | Greensboro, NC 27403 | | | |
| J Thompson B Wyatt, Phd | Address Redacted | | | | |
| J Time Inc | 1055 Eastdale Mall B8 | Montgomery, AL 36117 | | | |
| J Tobacco LLC | 5 Bowling Green Pkwy, Ste 8 | Lake Hopatcong, NJ 07849 | | | |
| J Tobin Homes LLC | 27731 210th Ave | Long Grove, IA 52756 | | | |
| J Todd Vosbal | | | | | |
| J Trim & Interiors | 6 Melnick Dr | Spring Valley, NY 10952 | | | |
| J Trucking | 5308 Ne 100th Cir | Vancouver, WA 98686 | | | |
| J Trucking Inc | 3950 N Virginia Dr | Ste 303 | Long Beach, CA 90807 | | |
| J Trujillo Group | 314 W Newbridge Ln | Round Lake, IL 60073 | | | |
| J Urmacher | | | | | |
| J V Diamonds Inc | 6222 Richmond Ave | Suite 525 | Houston, TX 77057 | | |
| J V Morales Trucking Corporation | 727 25th St, Apt A1 | Union City, NJ 07087 | | | |
| J Valdez Produce | 120 Union St | Bamersfield, CA 93307 | | | |
| J Valme Enterprises Inc | 2398 Lenora Church Rd | Snellville, GA 30078 | | | |
| J W Barber | 118 Goodwin St | Bridgeport, CT 06608 | | | |
| J W Commercial Fishing Inc | 124 Woodbine Ocean View Rd | Ocean View, NJ 08230 | | | |
| J W Hyde | | | | | |
| J W Schut ( Custom Hitch Wagons ) | Attn: Jacob Schut | 3190 E 130 N | Hopkins, MI 49328 | | |
| J W T | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J Wainwright Incorporated | 595 Greene Ave | Fl 4 | Brooklyn, NY 11216 | | |
| J Walker Couture | Address Redacted | | | | |
| J Washington Accounting & Tax Service | 6083 N 35th St | Milwaukee, WI 53209 | | | |
| J Watson Transport Inc | 3478 Everett Ave | Spring Hill, FL 34609 | | | |
| J Welborn & Associates | 4000 Eagle Point Corporate Drive | Birmingham, AL 35242 | | | |
| J Wells Trucking | 11402 Tidenhaven Ct | Pearland, TX 77584 | | | |
| J Wesley Electric Company Inc | 11709 Fruehauf Dr | Ste 209 | Charlotte, NC 28273 | | |
| J West Jewelry Designs | Attn: Richard West | 8465 Keystone Crossing, Ste 220 | Indianpolis, IN 46240 | | |
| J Wheeler Hair Inc | 250 West 105th St | Suite 2G | New York, NY 10025 | | |
| J White Enterprises | 4651 Salisbury Rd | Ste 400 | Jacksonville, FL 32256 | | |
| J Whitford | | | | | |
| J William Pitcher, Attorney At Law | 27 Maryland Ave | Annapolis, MD 21401 | | | |
| J Williams Concrete & Excavating LLC | 21324 W Walbridge East Rd | Martin, OH 43445 | | | |
| J Williams Trucking LLC | 19600 Telegraph Rd | Detroit, MI 48219 | | | |
| J Williamson Construction | 7800 Appleblossom Lane | Westminster, CO 80030 | | | |
| J Wills Graphics | 160 Lakeview Trl | Covington, GA 30016 | | | |
| J Wireless Cellphone | 1435 Fresno St Suite016 | Fresno, CA 93706 | | | |
| J Wolf | | | | | |
| J Wood Flooring | 9620 Pineville-Matthews Rd | Suite B | Pineville, NC 28134 | | |
| J World Service Inc | 3119 W Glen Holly Dr | Anaheim, CA 92804 | | | |
| J Wright Pet Care | 2269 Felspar St | 6 | San Diego, CA 92109 | | |
| J Wright Transportation LLC | 4570 Brookshire Loop | Bessemer, AL 35022 | | | |
| J Xeki Ponce Vences | | | | | |
| J Y Duct Installation | 4325 West 9th Court | Hialeah, FL 33012 | | | |
| J Y Touring | 1519 Jackson St | San Francisco, CA 94109 | | | |
| J Young Group Inc | 4043 Manordale Dr | Houston, TX 77082 | | | |
| J Zachary Stockton Dc | 620 Contra Costa Blvd | Ste 203 | Pleasant Hill, CA 94523 | | |
| J&A Auto Transport LLC | 6 Glendale Blvd | Newark, DE 19702 | | | |
| J&A Automotive Sales | 2359 South State Road 7 | W Park, FL 33023 | | | |
| J&A Business Solutions LLC | 5318 Freesia Spring | San Antonio, TX 78253 | | | |
| J&A Concrete & Masonry, LLC | 14505 Wildwood Road | Hill City, MN 55748 | | | |
| J&A Laudromat Inc | 100 Empire Blvd | Island Park, NY 11561 | | | |
| J&A Lopez Greens | 133 Jaffa Rd | Pierson, FL 32112 | | | |
| J&A Painting & Cleaning Service Inc | 5921 Wilbanks Dr | Norcross, GA 30092 | | | |
| J&A Plumbing & Electric LLC | P.O. Box 18 | Poneto, IN 46781 | | | |
| J&A Products | 952 Paradise Shores Rd | Merritt, NC 28556 | | | |
| J&A Tax & Investment Inc | 379 Sw 34th Ter. | Deerfield Beach, FL 33442 | | | |
| J&A Trucking Of Central Florida LLC | 359 Fairfield Drive | Sanford, FL 32771 | | | |
| J&Ahi, LLC | 6183 Nw 55th Lane | Tamarac, FL 33319 | | | |
| J&B Ag LLC | 32017 Cr 24 | Sterling, CO 80751 | | | |
| J&B Computer Consulting, LLC | 1075 Stuyvesant Ave | Irvington, NJ 07111 | | | |
| J&B Container Company, Inc. | 610 Stillwood Drive | Woodstock, GA 30189 | | | |
| J&B Electric Inc. | 13248 Windson Ln | Clarksburg, MD 20871 | | | |
| J&B Exterior Construction LLC | 6923 Ginger Hill Rd | Utica, OH 43080 | | | |
| J&B Facility Service | 5450 Monterey Road Spc 97 | San Jose, CA 95111 | | | |
| J&B Fast Food Inc | 4652 Third Ave | Bronx, NY 10458 | | | |
| J&B Harwood Floors LLC | 429 Desiree Dr | Lawrenceville, GA 30044 | | | |
| J&B Management Services LLC | 301 W Beidler Road | King Of Prussia, PA 19406 | | | |
| J&B Sales & Service, Inc. | 910 Cr 541 | Sumterville, FL 33585 | | | |
| J&B Tak Corp | 24888 Apple St. | Newhall, CA 91321 | | | |
| J&B Trucking | 23710 Redbark Dr | Moreno Valley, CA 92557 | | | |
| J&C Catfish House | 6140 St Rt 45S | Mayfield, KY 42066 | | | |
| J&C Ceramic Tile | 4217 W 9460 N | Elwood, UT 84337 | | | |
| J&C Construction Services LLC | 355 Se 43rd Ave | Hillsboro, OR 97123 | | | |
| J&C Cosmetics LLC | 1934 Old Gallows Rd., Ste 360 | Vienna, VA 22182 | | | |
| J&C Enterprises | 8550 W. Charleston Blvd | 107 | Las Vegas, NV 89117 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J&C Equipment Services LLC | 4155 Paxville Hwy | Manning, SC 29102 | | | |
| J&C Hair Designers Inc | 66 Maplewood Road | Huntington Station, NY 11746 | | | |
| J&C Home Imrpovement Services LLC | 112 Tonelle Ave | 7 | Jersey City, NJ 07306 | | |
| J&C Homes, Inc | 401 Hurtt Pl | Ft Washington, MD 20744 | | | |
| J&C Lloa LLC | 7474 Nyack Rd | Phelan, CA 92371 | | | |
| J&C New & Used Tires, LLC | 207 Madison St | Selma, NC 27576 | | | |
| J&D Automotive Repair, Inc. | 661 W. Fairbanks Ave | Winter Park, FL 32789 | | | |
| J&D Cleaning Corp Of New York | 8848 241St St 2Nd Floor | Bellerose, NY 11426 | | | |
| J&D Designs | Attn: John Glosson | 254 Peterson Ave S | Douglas, GA 31533 | | |
| J&D Florida Electrical Contractor, LLC | 1200 Goodlette R N | 8512 | Naples, FL 34101 | | |
| J&D Good Taste Jerusalem | 425 Jerusalem Ave | Uniondale, NY 11553 | | | |
| J&D Holdings | 997 Via Panfilo Ave. | Henderson, NV 89011 | | | |
| J&D Land Services, Inc. | 2801 Whisperwood Lane | Panama City, FL 32405 | | | |
| J&D Landscaping Services, Inc | 2417 Seibel Drive | Silver Spring, MD 20905 | | | |
| J&D Mobile Enterprises LLC | 4571 Glory Drive | Austell, GA 30106 | | | |
| J&D Sales & Distribution | 13 Anglin Dr | Newark, DE 19713 | | | |
| J&D Service LLC | 973 Southern Drive | Catawissa, PA 17820 | | | |
| J&D Service Solutions Corp | 13430 Sw 96 St | Miami, FL 33186 | | | |
| J&Dand Sons LLC | 313 N Olathe View Rd | Olathe, KS 66061 | | | |
| J&E Pro Audio, Inc | 3065 Beyer Blvd | Suite B-106 | San Diego, CA 92154 | | |
| J&E Service Enterprises | 967 Marina Blvd | Bullhead City, AZ 86442 | | | |
| J&E Tax Financial Services Inc | 193 Bradstreet Ave | Revere, MA 02151 | | | |
| J&F Arts Inc | 2975 Bee Ridge Rd | Ste B | Sarasota, FL 34239 | | |
| J&F Asian Buffet, Inc | 414 N Main St | Franklin, KY 42134 | | | |
| J&F Meat Market Corp | 1975 Amsterdam Ave | New York, NY 10032 | | | |
| J&F Pizza Corp | 1594 State Route 35 | Middlebrook Shopping Center | Ocean Township, NJ 07712 | | |
| J&G 99 LLC | 6800 N Sheridan Rd | Unit A | Chicago, IL 60626 | | |
| J&G Advisory | 10 Plymouth Drive South | Glen Head, NY 11545 | | | |
| J&G Attire, Inc. | 1895 Buerkle Rd | White Bear Lake, MN 55110 | | | |
| J&G Cleaning Solutions Corporation | 204 19th St, Apt 2 | Union City, NJ 07087 | | | |
| J&G Consultants, LLC | 4525 Eads Place Ne | Washington, MD 20018 | | | |
| J&G Consulting Us, LLC | 1863 Brookwood Dr | Akron, OH 44313 | | | |
| J&G Magazi Corp | 295 N Talbert Blvd | Lexington, NC 27292 | | | |
| J&G Realty LLC | 2308 Immokalee Rd | Naples, FL 34110 | | | |
| J&G Roadline | 7114 Wesr San Ramon Ave | Fresno, CA 93723 | | | |
| J&G Transportation, LLC | 6642 Broadview Rd | Cleveland, OH 44134 | | | |
| J&G Trucking | 2072 Tarver Drive | Blakely, GA 39823 | | | |
| J&G Trucks Transportation Inc | 8143 Southgate Blvd | N Lauderdale, FL 33068 | | | |
| J&H Car Sales Incorporated | 565 N Broad St | Fairborn, OH 45324 | | | |
| J&H Cleaning Services | 615 S Waldemar Ave | Pasco, WA 99301 | | | |
| J&I Barber Shop Inc | 6282 Austin St | Rego Park, NY 11374 | | | |
| J&I Seafood Inc | 950 Blanding Blvd | Unit 1 | Orange Park, FL 32065 | | |
| J&I Travel | 300 Edwards St | Roslyn Heights, NY 11577 | | | |
| J&I Trucking LLC | 9942 Nw 123rd St | Hialeah Gardens, FL 33018 | | | |
| J&J Auto Body & Parts | 14923 Oxnard St | Van Nuys, CA 91402 | | | |
| J&J Auto Sales | 4701 Sw 45th St | Davie, FL 33314 | | | |
| J&J Bloom Spa Inc. | 901 Mountain Ave | Unit Sc-2A | Springfield, NJ 07081 | | |
| J&J Brothers Hauling LLC | 9645 Kestevan Court | Summerville, SC 29485 | | | |
| J&J Builders | 3040 Quince St | San Diego, CA 92104 | | | |
| J&J Chemicals, Inc. | Dba. J&J Solar Injection Systems | 6700 Cimarron Cir | Farmington, NM 87402 | | |
| J&J Collision | 56 South Meridian Rd | Youngstown, OH 44509 | | | |
| J&J Concrete Inc | 706 Maxwelton Dr | Des Moines, IA 50315 | | | |
| J&J Construction & Property Maintenance | 870 East St | Andover, CT 06232 | | | |
| J&J Construction Company | 210 Stuart St | Denver, CO 80219 | | | |
| J&J Contracting & Designs | 435 Ocean Ave | Lynbrook, NY 11563 | | | |
| J&J Deli Grocery Corp | 607 East St | New Haven, CT 06511 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J&J Electronics Depot Inc | 1240 W Sr 436 | Altamonte Springs, FL 33823 | | | |
| J&J Elite Trash Services | Attn: Jimmy Barfield | 1255 Yates Ave | Austell, GA 30106 | | |
| J&J Enterprises | 7430 Us Hwy 70 East | New Bern, NC 28560 | | | |
| J&J Express Service LLC | 2353 Bluff Creek Overlook | Douglasville, GA 30135 | | | |
| J&J Foodservice | 22 Church Lane | Cockeysville, MD 21030 | | | |
| J&J Group Usa Inc | 156 Rutledge St | Brooklyn, NY 11211 | | | |
| J&J Hay & Cattle LLC | 17012 Melody Drive | Broomfield, CO 80023 | | | |
| J&J Hollywood Nails | 601 S Poplar St | Hazelton, PA 18201 | | | |
| J&J Insulation, LLC | 15000 Konert Rd. | Collins, NY 14034 | | | |
| J&J International Food Corp. | 4225 Nolensville Rd | Nashville, TN 37211 | | | |
| J&J Investment Group, LLC | Dba Unique Automotives | 319 Chetsworth Lane | Greenville, SC 29607 | | |
| J&J Irvine Campus Inc | 4143 Campus Dr | C-196 | Irvine, CA 92612 | | |
| J&J Lawn Service | 36 B Wedgefield Dr | Boiling Springs, SC 29316 | | | |
| J&J Meza Masonry Inc | 5120 17th Ct Sw | Naples, FL 34116 | | | |
| J&J Mondair Inc | 862 North Ave | Battle Creek, MI 49017 | | | |
| J&J Nail Services Inc | 1711 W Boughton Rd | Bolingbrook, IL 60490 | | | |
| J&J Nursery | 31185 Sierra Dr | Exeter, CA 93221 | | | |
| J&J Oney Logistics LLC, | 1013 Augusta Circle | Oceanside, CA 92057 | | | |
| J&J Party Entertainment | 385 Yasmine Cove | Atlanta, GA 30349 | | | |
| J&J Pit Stop | 23388 Epperson Sq | Brambleton, VA 20148 | | | |
| J&J Real Estate Investments, LLC | 31 Pinckney Drive | Bluffton, SC 29909 | | | |
| J&J Restaurant LLC | 244 Grand Ave | New Haven, CT 06513 | | | |
| J&J Rocket Company | 9980 Townsend Winona Rd | Flagstaff, AZ 86004 | | | |
| J&J Services Inc | 4906 Butternut Dr | Rockville, MD 20853 | | | |
| J&J Shoe Repair | 2520 E. Broadway | 100 | Pearland, TX 77581 | | |
| J&J Singh Enterprise LLC | 1200 N Martin Luther King | Suite 450 | Lake Charles, LA 70601 | | |
| J&J Soft Cloth Car Wash, Inc. | 349 West 31st St | Chicago, IL 60616 | | | |
| J&J Tack Shack, Inc | 6625 Hwy 40 West | Ocala, FL 34482 | | | |
| J&J Tax Consultants, LLC | 70 West St | Spring Valley, NY 10977 | | | |
| J&J Transport | 1124 Hardwood Dr | Valrico, FL 33596 | | | |
| J&J Trucking | 24527 Lakecrest Creek Dr | Katy, TX 77493 | | | |
| J&J Unlimited, Inc. | N9656 Otte Court | Appleton, WI 54915 | | | |
| J&J X-Clusive Inc | 1786 Forest Pkwy | Lake City, GA 30260 | | | |
| J&J X-Clusive Inc | Attn: Deborah Messimer | 1786 Forest Pkwy | Lake City, GA 30260 | | |
| J&Jw Secure Transport- Expedited LLC | 6790 Sw 20th St | Pompano Beach, FL 33068 | | | |
| J&Jws, LLC | 2000 North 15th St | Arlington, VA 22201 | | | |
| J&K Aquariums & Pets | 1425 North Cass St | Wabash, IN 46992 | | | |
| J&K Atelier | 1130 Oregon Ave | Palo Alto, CA 94303 | | | |
| J&K Constructors LLC | 2529 Azalea Way | Erie, CO 80516 | | | |
| J&K Express Ii, LLC | 1551 Post Ave | Holland, MI 49424 | | | |
| J&K Harrison, Inc | 2650 North Gate Blvd | Colorado Springs, CO 80923 | | | |
| J&K Luxury Limo Service | 1314 Amethyst St | Apt A | Redondo Beach, CA 90277 | | |
| J&K Petroleum Inc | 374 N Market Blvd | Webster, FL 33597 | | | |
| J&K Plumbing Inc. | 34127 183rd Ave Se | Auburn, WA 98092 | | | |
| J&K Sanders LLC | 1107 S Gilbert Rd | Ste 214 | Mesa, AZ 85204 | | |
| J&K Transportation Management Services | 1997 Annapolis Exchange Pkwy | Annapolis, MD 21401 | | | |
| J&K Unique Auto L.L.C. | 4448 Grove Park | League City, TX 77573 | | | |
| J&L Deli Food Corp | 1131 Havemeyer Ave | Bronx, NY 10462 | | | |
| J&L Discount Car Care | 420 River Rd | Corona, CA 92880 | | | |
| J&L Favorito Inc. | 1 Coventry Court | Mt Sinai, NY 11766 | | | |
| J&L Freight & Seafood | 17 Marne Ave | Staten Island, NY 10312 | | | |
| J&L Gonzalez LLC | 1201 E Julian St | San Jose, CA 95116 | | | |
| J&L Hiabchi Buffet Inc | 152 W Knight St | Portland, TN 37148 | | | |
| J&L Interiors Inc. | 2550 Barren Oak Court | Deland, FL 32720 | | | |
| J&L Labor Management Corporation | 920 S Cherokee Lane | B | Lodi, CA 95240 | | |
| J&L Marketing Solutions, LLC | 5036 Dr Phillips Blvd | Orlando, FL 32819 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J&L Masonry LLC | 2261 Little Hill Rd | Narvon, PA 17555 | | | |
| J&L Morris Janitorial & Carpet Care | 686 E. 92nd St. | Cleveland, OH 44108 | | | |
| J&L Solvent | 410 W Hendricks St | Roswell, NM 88203 | | | |
| J&L Transportation Of Baton Rouge | 200 Deer Valley Ln | Carencro, LA 70520 | | | |
| J&L Trucking Line Inc | 25 Kalana Ave | Morgan Hill, CA 95037 | | | |
| J&M 360, Inc. | 900 Tesch Court | Waukesha, WI 53186 | | | |
| J&M Ac & Refrigeration, LLC | 660 Oak Grove Rd | Benton, KY 42025 | | | |
| J&M Auto Detailing | 5055 Covington Way | Memphis, TN 38134 | | | |
| J&M Business Solutions LLC | 3053 Nationwide Parkway | Brunswick, OH 44212 | | | |
| J&M Concrete | 19259 Westwood Drive | Strongsville, OH 44149 | | | |
| J&M Construction & Landscape | 1319 Nathan Dollar Ln | Irving, TX 75060 | | | |
| J&M Country Store | 5006 County Rd 110 | San Diego, TX 78384 | | | |
| J&M Distribution | 237 Hunstanton | Winnsboro, SC 29180 | | | |
| J&M Friendly Theater Group, Llc | 13517 Bluewater Circle | Orlando, FL 32828 | | | |
| J&M Group Industrial Services Inc | 6354 Swartout Rd | Clay, MI 48001 | | | |
| J&M Group Of New York Inc. | 130 Brighton Beach Ave | Brooklyn, NY 11235 | | | |
| J&M Jackson Transportation LLC | 4216 Cypress Ct | Auburn, AL 36830 | | | |
| J&M Japanese Tapas & Robata, | 477 Ne 1St St | Pompano Beach, FL 33060 | | | |
| J&M Japanese Tapas & Rombata LLC | 477 Ne 1st St | Pompano Beach, FL 33060 | | | |
| J&M Landscaping | 418 Frontera Ranch Cv | Dripping Springs, TX 78620 | | | |
| J&M Logistics | 1010 Tabasco Trail | Arlington, TX 76002 | | | |
| J&M Ministries | 5808 Canyon Creek Ct. | Granbury, TX 76048 | | | |
| J&M Moving Services Inc. | 1272 Riviera Point St | San Diego, CA 92154 | | | |
| J&M Pizza Corp | 570 Kappock St | Bronx, NY 10463 | | | |
| J&M Shavings, Llc | 8867 N White Potato Lake Rd | Pound, WI 54161 | | | |
| J&M Systems LLC | 413 Pulaski Hwy, Ste 207 | Joppa, MD 21085 | | | |
| J&M Transports, LLC | 2339 2Nd St Sw | Albuquerque, NM 87102 | | | |
| J&M Trucking LLC | 33191 Carson Rd. | Kingston, IL 60145 | | | |
| J&M Vehicle Management Enterprises LLC | 800 Brickyard Rd | Sycamore, IL 60178 | | | |
| J&M Vestal, Inc | 11 Blue Damsel Ct | Candler, NC 28715 | | | |
| J&Ml Trucking LLC | 3213 Ryan Cv | Byram, MS 39272 | | | |
| J&N Bay Area Enterprises LLC | 4417 Tarkington Dr. | Land O Lakes, FL 34639 | | | |
| J&N Deli Grocery Market Inc | 2001 Ave U | Brooklyn, NY 11229 | | | |
| J&N Garage Doors LLC | 12631 Ginger Cove Ln | Houston, TX 77086 | | | |
| J&N Insurance Agency, LLC | 4 Carmichael St | Essex Junction, VT 05452 | | | |
| J&N Mason Contractors LLC | 667 Winding River Road | Brick, NJ 08724 | | | |
| J&N Trading Company LLC | 225 Gentry Way | Reno, NV 89502 | | | |
| J&O Cooks LLC | 598 Mudline Rd | Proctor, AR 72376 | | | |
| J&P Auto Body Repair | 7140 Remmet Ave | Canoga Park, CA 91303 | | | |
| J&P Doors & Gates | 839 S Ih 35, Ste M | New Braunfels, TX 78130 | | | |
| J&P Gonzalez LLC | 209 Crawford St | Bartlett, TX 76511 | | | |
| J&P Group LLC | 213 W Washington St | Charles Town, WV 25414 | | | |
| J&P Logistics LLC | 38097 Jayden Dr | Penitas, TX 78576 | | | |
| J&P Pc Solutions LLC | 3209 Texas Ave | Parkville, MD 21234 | | | |
| J&P Service & Repair | 2892 Winchester Ave | Martinsburg, WV 25405 | | | |
| J&P Trucking Usa LLC | 10785 Nw 50th St | Apt 307 | Doral, FL 33178 | | |
| J&R Accounting & Taxes Solutions, Inc. | 354 Downs Blvd. | Suite 109 | Franklin, TN 37064 | | |
| J&R Auto & Truck Inc. | 52 Mill St | Amityville, NY 11701 | | | |
| J&R Cards & Gifts | 7-8 Hewitt Square | E Northport, NY 11731 | | | |
| J&R Dairy | 4403 Bear Mountain Blvd | Bakersfield, CA 93313 | | | |
| J&R Dental Enterprise Inc | 4065 Whittier Blvd | 201 | Los Angeles, CA 90023 | | |
| J&R Enterprise Transport LLC | 218 W Arbor Ave | Port St Lucie, FL 34985 | | | |
| J&R Services | 2707 Wood Drive | Birmingham, AL 35215 | | | |
| J&R Services | 5504 Long Lake Dr | Orlando, FL 32810 | | | |
| J&R Subcontracting | 47900 Cr384 | Grand Junction, MI 49056 | | | |
| J&R Transportation LLC. | Attn: Juan Pena | 500 Ne 14th Ave Apt301 | Hallandale, FL 33009 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J&S Amici LLC | 1665 Middle Country Rd | Centereach, NY 11720 | | | |
| J&S Auto Motors Corp | 1925 New York Ave | Huntington Station, NY 11746 | | | |
| J&S City Cell, Inc | 100 Durham Court | Ambler, PA 19002 | | | |
| J&S Construction Inc | 562 Irving Ave | Brooklyn, NY 11237 | | | |
| J&S Consulting LLC, | 25472 E 92Nd Ct | Broken Arrow, OK 74014 | | | |
| J&S Cooper Construction | 18886 W Arbor Blvd | Grayslake, IL 60030 | | | |
| J&S Dental | 65 Avalant Drive | Pittsboro, NC 27312 | | | |
| J&S General Contractor, LLC | 4505 70th Pl | Urbandale, IA 50322 | | | |
| J&S Jacks LLC | 1801 E Elm Dr | Little Chute, WI 54140 | | | |
| J&S Logistics, LLC | 2136 W 82nd St | Los Angeles, CA 90047 | | | |
| J&S Mechanical Contractor Corp, | 1120 Lafayette Av | Brooklyn, NY 11221 | | | |
| J&S Pest Management Inc. | 13725 Beach Blvd. Unit 18 | Jacksonville, FL 32224 | | | |
| J&S Pratt Company Incorporated | 55498 Currant Rd | Mishawaka, IN 46545 | | | |
| J&S Sewer Mangement Service LLC | 2913 Vernon Ave | Brookfield, IL 60513 | | | |
| J&S Stars Corp | 11322 Westbrook Mill Lane Unit 204 | Fairfax, VA 22030 | | | |
| J&S Transportation 24 Hour Services LLC | 8350 East Dixie Hwy | Suite C | Miami, FL 33138 | | |
| J&S Trucking, Inc. | 33835 Gordy Rd | Laurel, DE 19956 | | | |
| J&S Wellness | 1019 86th Ave | Oakland, CA 94621 | | | |
| J&T Cafe & Snack Shop | 17500 Oakwood Blvd | Allen Park, MI 48101 | | | |
| J&T Contracting, Inc. | 9209 Esperanza Lane | Burleson, TX 76028 | | | |
| J&T Furniture, | 7843 Garvey Ave | Rosemead, CA 91770 | | | |
| J&T Helping Hands Inc | 5641 N 73rd St | Milwaukee, WI 53218 | | | |
| J&T Properties, Inc. | 1233 Shelburne Road | Suite 230 | S Burlington, VT 05403 | | |
| J&V Construction Inc | 708 Haven Mill Dr | Chattanooga, TN 37412 | | | |
| J&W Distribution Of Florida LLC | 2073 Patriot Ridge Rd | Jacksonville, FL 32221 | | | |
| J&W Investors LLC | 1627 E 74 Place | Chicago, IL 60649 | | | |
| J&Y Andy'S Cleaners | 5301 Church Ave | Brooklyn, NY 11203 | | | |
| J&Z Professional Services LLC | 3525 Pheasant Court | Allentown, PA 18104 | | | |
| J&Z Trans Inc | 704 Telluride Court | Vernon Hills, IL 60061 | | | |
| J. Allen Contracting, Inc. | Attn: Jonah Allen | 1143 Se 39th Ter | Okeechobee, FL 34974 | | |
| J. Annette Williams, Cpa | Address Redacted | | | | |
| J. Anthony Electrical Contractors | 1223 Safari St | San Antonio, TX 78216 | | | |
| J. Arthur & Associates | 26520 Chiffchaff Court | Valencia, CA 91355 | | | |
| J. Austin Antiques | 31 S. Pleasant St | Amherst, MA 01002 | | | |
| J. B. Gibbs & Son Construction Co., Inc. | 1273 Louisville Hwy | Goodlettsville, TN 37072 | | | |
| J. B. Steakhouse, LLC | 43145 Broadlands Center Plaza | Broadlands, VA 20148 | | | |
| J. Becker Enterprises, Inc. | 2415 Eunice St | Berkeley, CA 94708 | | | |
| J. Block Contruction | N3378 County Road Ee | Waupun, WI 53963 | | | |
| J. Bradford Hines, Pa | 5885 27th St S | St Petersburg, FL 33712 | | | |
| J. Bradford Hines, Pa | Address Redacted | | | | |
| J. Brown Design | 142 Great Neck Rd | Waterford, CT 06385 | | | |
| J. C. Printing & Advertising Inc. | 168 8th Ave | Paterson, NJ 07514 | | | |
| J. C.'S Forestry Services, Inc. | 10103 Gozales Rd | St Francisville, LA 70775 | | | |
| J. Carr & Associates | 120 Millbrook Village Dr | 200 | Tyrone, GA 30290 | | |
| J. Clays | Address Redacted | | | | |
| J. Colin Computing Systems, Inc. | 821 N Van Ness Ave | Fresno, CA 93728 | | | |
| J. Craig Robertson Bldg & Fine Carpentry | 281 Henderson Road | Williamstown, MA 01267 | | | |
| J. Cubs LLC | 1303 53rd St | 297 | Brooklyn, NY 11219 | | |
| J. D. Toth Realty | 811 Kingsway Cir. | Howard, OH 43028 | | | |
| J. David Alachnowicz Dds Pc | 3759 Fettler Park Drive | Dumfries, VA 22025 | | | |
| J. David Karlin, Md | 7230 Medical Center Drive | Suite 300 | W Hills, CA 91307 | | |
| J. David Tidwell | Address Redacted | | | | |
| J. Davis Attorney At Law LLC | Attn: James Davis | 214 Maple St | Villa Rica, GA 30180 | | |
| J. Defrancesco & Son Inc. | 43 Augur Road | Northford, CT 06472 | | | |
| J. Dichiara & Sons, Inc. | 327 | Central St. | Saugus, MA 01906 | | |
| J. Don Kelley Dmd Pa | 4501 Old Spartanburg Rd | Suite 4 | Taylors, SC 29687 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J. Dunaway Consulting LLC | 28865 Kennebunk Court | Temecula, CA 92591 | | | |
| J. Eric Bush, Cpa, LLC | 620 Chastain Place | Macon, GA 31210 | | | |
| J. Estevez Corporation | dba A-Able Locksmiths | 8783 Sw 134 St. | Miami, FL 33176 | | |
| J. F. Electric, LLC | 5157 Mosquero Rd | Spring Hill, FL 34606 | | | |
| J. Franchini Consulting, LLC | 628 Bergen St | Brooklyn, NY 11238 | | | |
| J.- G. Grimaldi, Inc. | 715 Reed Rd | Jackson, NJ 08527 | | | |
| J. Gamble Company, LLC | 1341 Inglis Ave | Columbus, OH 43212 | | | |
| J. Garcia Lawn Maintenance, Inc | 11220 138th Ave | Fellsmere, FL 32948 | | | |
| J. Gerard Builders & Appraisers | 21 Jeanine Court | Manalapan, NJ 07726 | | | |
| J. Gisele | Address Redacted | | | | |
| J. Grasschoppers, LLC | 393 Slater Road | Lewisville, NC 27023 | | | |
| J. Green Law Group | 402 West Broadway | Suite 400 | San Diego, CA 92101 | | |
| J. Harris Financial | 1305 Ashleybrook Lane | Winston Salem, NC 27103 | | | |
| J. Hernandez Insurance Service, LLC | 10818 West Bellfort | Houston, TX 77099 | | | |
| J. Hicks Co. | 182 Casey Cheese Factory Rd | Sherburne, NY 13460 | | | |
| J. Hinton Corporation | 2400 Herodian Way Se | Smyrna, GA 30080 | | | |
| J. Hobson Photography | 3520 N Gove St | Tacoma, WA 98407 | | | |
| J. Home Construction Services Inc | 114 S. Highland Ave. | Arlington Hts, IL 60005 | | | |
| J. Hott Tutoring | 4095 Viewcrest Loop | Floyds Knobs, IN 47119 | | | |
| J. Jones Construction & Welding Inc | 3075 North California St | Burbank, CA 91504 | | | |
| J. Kane Contracting Corp | 39-64 45th St | Sunnyside, NY 11104 | | | |
| J. Keith Wells | Address Redacted | | | | |
| J. Klein Associates LLC | 219 Ditmas Ave | Brooklyn, NY 11218 | | | |
| J. L. French Transportation, LLC | 14 Sterling Road | N Billerica, MA 01862 | | | |
| J. Lefkovits & Company | 257 West 39th St | New York, NY 10018 | | | |
| J. Liebentritt LLC | 4346 South 178th St | Omaha, NE 68135 | | | |
| J. Lion Consulting, Inc. | 6639 Radlock Ave. | Los Angeles, CA 90056 | | | |
| J. Loper Agency, Inc | 15835 Silverhill Ave | Silverhill, AL 36576 | | | |
| J. M. George & Company, Inc | 3801 N Milwaukee Ave | Unit H | Chicago, IL 60641 | | |
| J. Mading Foundation | 220 Newport Center Drive | 11378 | Newport Beach, CA 92660 | | |
| J. Manca & Associates LLC | 278 Maple Road | Valley Cottage, NY 10989 | | | |
| J. Mancuso Co., LLC | 148 Reservoir Rd | Mt Pleasant, PA 15666 | | | |
| J. Mark Holland & Associates | 19800 Macarthur Blvd | Suite 300 | Irvine, CA 92612 | | |
| J. Meeker Co. Inc. | 20820 Ave 296 | Exeter, CA 93221 | | | |
| J. Mercado Agency, Inc. | 709 W. Layton Ave | Milwaukee, WI 53221 | | | |
| J. Metzner, Inc. | 1818 N. Richmond St. | 2F | Chicago, IL 60647 | | |
| J. Michael Joy, Attorney | Address Redacted | | | | |
| J. Mogardo Consulting | 94 City Limits Cir | Oakland, CA 94608 | | | |
| J. Mojen, Inc. | 2806-A Townsgate Road | Westlake Village, CA 91362 | | | |
| J. Molly Wretzky | Address Redacted | | | | |
| J. Muma Trucking | 4030 Main St | Adamsville, PA 16110 | | | |
| J. Munoz Demolition & Grading, LLC | 3509 N. Grove St. | Ft Worth, TX 76106 | | | |
| J. Munoz Trucking Repairs, LLC | 3509 N. Grove St. | Ft Worth, TX 76106 | | | |
| J. Munoz Trucking, LLC | 3509 N. Grove St. | Ft Worth, TX 76106 | | | |
| J. N. Fairweather & Associates, P.C. | 114-12 178th Place | Jamaica, NY 11434 | | | |
| J. N. H. Construction Corp. | 1571 42nd St | 2Cc | Brooklyn, NY 11219 | | |
| J. Neel & Company | 717 N Main St, Ste B | Bellevue, ID 83313 | | | |
| J. Newman Upholstery | 530 East Illinois Hwy | New Lenox, IL 60451 | | | |
| J. Oates Portraits | 7447 W. Emerald St. | 110 | Boise, ID 83704 | | |
| J. Ondos Remodeling & Building Co | 107 Royal Place | Mcmurray, PA 15317 | | | |
| J. One Corporation | 18 E 41st St | Suite 1603 | New York, NY 10017 | | |
| J. Padilla Maintenance Service LLC | 501 55th St | Brooklyn, NY 11220 | | | |
| J. Park, Inc. | 7804 East Side Dr Ne | Tacoma, WA 98422 | | | |
| J. Quintana Custom Upholstery | 2110 43rd Ave | Long Island City, NY 11101 | | | |
| J. R. Bev Call, Inc | 560 Lyon St | San Francisco, CA 94117 | | | |
| J. R. Technology | 3210 Main St | Morro Bay, CA 93442 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J. Randall Crawford Dds, LLC | 2460 S Union Ave | Alliance, OH 44601 | | | |
| J. Rasmussen Plumbing & Service, LLC | 6207 County Road R | Oshkosh, WI 54902 | | | |
| J. Rickson Industries | 3984 Lewis Rd | Ballston Spa, NY 12020 | | | |
| J. Rothstein & Co. Of Beverly Hills | 8950 W Olympic Blvd. | Ste 209 | Beverly Hills, CA 90211 | | |
| J. S. Anderson Dds Pllc | 102 Vintage Park Blvd, Ste D | Houston, TX 77070 | | | |
| J. S. Wills Construction, LLC | 1295 Conewago Creek Rd | Manchester, PA 17345 | | | |
| J. Scott Conant | Address Redacted | | | | |
| J. Scott Mccomas, P.C. | 745 Walnut St | Boulder, CO 80302 | | | |
| J. Siegel, Inc. | 3720 Augusta Ln | Pueblo, CO 81001 | | | |
| J. Steinberg Construction Group LLC | 215 Longwood Dr | Manalapan, NJ 07726 | | | |
| J. Stephen Mixon, P.C. | 1691 Phoenix Blvd. | Suite 150 | Atlanta, GA 30349 | | |
| J. Stewart Builders LLC | 597 Fletcher Martin Rd | Alexander, NC 28701 | | | |
| J. Stewart Grad, P.C. | 223 Main St | Woodbridge, NJ 07095 | | | |
| J. T Electrical Contractor, Inc | 1041 W 59th Pl | Hiaelah, FL 33012 | | | |
| J. Terrell Consulting Firm, LLC | 9894 Bissonnet | Suite 445 | Houston, TX 77036 | | |
| J. Torrez Law Pc | 2520 S Ih-35 | Suite 102 | Austin, TX 78704 | | |
| J. Tyler Clock Co. | 7012 E Granada St. | Mesa, AZ 85207 | | | |
| J. Valenti Industries | 1928 South Cherry St | Denver, CO 80222 | | | |
| J. W. Vickrey Enterprises, Inc. | 27627 Carmelo Way | Winters, CA 95694 | | | |
| J. Wagner & Associates Pllc | 1503 Highpointe Green | Spring, TX 77379 | | | |
| J. Wang Law, LLC | 610 E. Roosevelt Road | Suite 200 | Wheaton, IL 60187 | | |
| J. Waylon & Associates LLC | 1412 Main St | Suite 300 | Dallas, TX 75202 | | |
| J. Wick Emergency Services LLC | 1833 W Iowa St Unit 3 | Chicago, IL 60622 | | | |
| J. Williams Contracting | 1545 W Alaska Pl | Denver, CO 80223 | | | |
| J. Williams Real Estate Services Inc. | 2032 Longbridge Rd. | Forney, TX 75126 | | | |
| J. Willis Co., Inc. | 6795 Stanton Ave | Buena Park, CA 90621 | | | |
| J.A. Banks & Associates, LLC | 17 Medinah Ct | Dover, DE 19904 | | | |
| J.A. Crowdle Corp | 64 Mill Pond Rd | Bolton, MA 01740 | | | |
| J.A. Gaviota Trucking Corp | 6048 S Keating Ave | Chicago, IL 60629 | | | |
| J.A. Giacinto & Sons Inc. | dba Diamond Glass Co | 1030 Martin Ave | Santa Clara, CA 95050 | | |
| J.A. Grossman, LLC | 4500 Baseline Rd. | 1301 | Boulder, CO 80303 | | |
| J.A. Kearns Inc. | 296 Maple Ave | Smithtown, NY 11787 | | | |
| J.A. Llera D.D.S., P.A. | 2607 Davie Blvd | Ft Lauderdale, FL 33312 | | | |
| J.A. Perez Construction, Inc. | 401 E. Galbraith | Hebbronville, TX 78361 | | | |
| J.A. Thomas, Inc. | 1042 Willow Creek Road A101-524 | Prescott, AZ 86301 | | | |
| J.A.B. Express LLC | 1721 Schmidt Rd. | W Bend, WI 53090 | | | |
| J.A.C. Cangemi Corp | 312 5th Ave | Brooklyn, NY 11215 | | | |
| J.A.C.C.I. Variety | 650 Soundview Ave | Bronx, NY 10473 | | | |
| J.A.C.S. Hotshots | Attn: Charles Wheeler | 7203 Oliver Loving Dr | Killeen, TX 76549 | | |
| J.A.G Janitorial Inc | 7110 Coldstream St | Pasadena, TX 77505 | | | |
| J.A.G. Transportacion, LLC | 8415 Vicki Dr | Whittier, CA 90606 | | | |
| J.A.Kelley Hauling LLC | 53 Union Mill Rd | Farnham, VA 22460 | | | |
| J.A.R. Logistics Corp | 1 Kristal Ct | Coram, NY 11727 | | | |
| J.A.S. Commercial Corp. | 6 Quaker Drive | E Brunswick, NJ 08816 | | | |
| J.A.S. Consulting, Inc. | 2801 Sw 142nd Ct | Miami, FL 33175 | | | |
| J.A.X.S Auto Recycling LLC | 14 River St | Bridgeport, CT 06604 | | | |
| J.B. Boy'S Fashion | 426 E Pico Blvd | Los Angeles, CA 90015 | | | |
| J.B. Consultant | 954 West 103rd St | Los Angeles, CA 90002 | | | |
| J.B. Fence Sales LLC | 15155Nw280th St | Same | Okeechobee, FL 34972 | | |
| J.B. Hauling | 1205 N. Melrose | Suite K | Oceanside, CA 92052 | | |
| J.B. Holton & Associates, LLC | 621 N. Pierce St. | New Orleans, LA 70119 | | | |
| J.B. Katz-Gerrishd.O.Pc | Address Redacted | | | | |
| J.B. Merchandise Co. | 349 Signe Ct. | Lake Bluff, IL 60044 | | | |
| J.B. Nicholson Architecture/Illustration | 5 Herford Place | Lansdowne, PA 19050 | | | |
| J.B.S. Hardware Corp. | 4214 Ave D | Brooklyn, NY 11203 | | | |
| J.Barbazan-Silva Md PC | 1111 Park Ave | 1F | New York, NY 10128 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J.Bellas Salon LLC | 7810 Market Blvd | Chanhassen, MN 55317 | | | |
| J.Brandon'S Hair Salon | 7101 Hwy 71 West | Suite E-5 | Austin, TX 78735 | | |
| J.C Alliance Inc | 5721-A Center Lane | Falls Church, VA 22041 | | | |
| J.C. Blair Enterprises, Inc. | 931 Monroe Drive Ne | Suite 102-101 | Atlanta, GA 30308 | | |
| J.C. Contracting Of Ocean, Inc. | 224 Bartley Rd. | Jackson, NJ 08527 | | | |
| J.C. Dry Cleaners Inc | 148 Heyward St | Brentwood, NY 11717 | | | |
| J.C. Financial Services | 12256 Berea Court | Poway, CA 92064 | | | |
| J.C. Nails, Inc. | 1106 Barkley St. | Waycross, GA 31501 | | | |
| J.C. Seamless Guttering LLC | 1708 Highland Dr | Independence, MO 64057 | | | |
| J.C. Technical Services LLC | 4003 Caitlyn Ln | Atlanta, GA 30360 | | | |
| J.C. Webb Towing, Inc. | 19456 Grangeville Blvd | Lemoore, CA 93245 | | | |
| J.C.C. Fund | 145 West 57th St. | 6Th Floor | New York, NY 10019 | | |
| J.C.C. Interiors, Inc. | 5000 Sw 52nd St | Suite 501 | Davie, FL 33314 | | |
| J.C.M.K. Inc. | 4949 N Forestiere Ave. | Fresno, CA 93722 | | | |
| J.Cubic Inc. | 525 7th Ave | Suite 1701 | New York, NY 10018 | | |
| J.D. Dillman Construction Inc. | 1 Ohare Circle | The Colony, TX 75056 | | | |
| J.D. Entertainment, Inc. | 700 12th Ave S | Suite 201 | Nashville, TN 37203 | | |
| J.D. Litigation Group LLC | 1250 Half St Ne, Ste 1020 | Washington, DC 20003 | | | |
| J.D.A. Associates Inc | 2048 Jessica Way | Conyers, GA 30012 | | | |
| J.D.A.M Iii LLC | 1757 Arthur Kill Road | Staten Island, NY 10312 | | | |
| J.D.B Enterprises LLC | 15965 298th Rd | Atchison, KS 66002 | | | |
| J.D.R. Landscaping & Design, Inc. | 11304 Wild Berry Ln | Mokena, IL 60448 | | | |
| J.D.'S Drive-In Restaurant, Inc. | 1939 E John St | Appleton, WI 54915 | | | |
| J.E. Homes LLC | 350 Glad Morning Ct | Atlanta, GA 30349 | | | |
| J.E. Miller Inc | 908 Melbury Ct. | Redlands, CA 92373 | | | |
| J.E. Rich Company | 13949 Ramona Ave. | Suite F | Chino, CA 91710 | | |
| J.E. Sheehan Contracting Corp. | 208 Sissonville Rd | Potsdam, NY 13676 | | | |
| J.E.C. Inc. | 4369 W. 136th Ct | Crestwood, IL 60418 | | | |
| J.E.D. Installation LLC | 2722 N 155th St | Basehor, KS 66007 | | | |
| J.E.M. Home Improvements, LLC | 1100 Plum Creek Parkway | Castle Rock, CO 80104 | | | |
| J.E.T. Drilling, Inc. | 2656 St. Louis Ave. | Signal Hill, CA 90755 | | | |
| J.E.T. Jewelry LLC | 1580 Lemoine Ave | Suite 1 | Ft Lee, NJ 07024 | | |
| J.E.T.T. Trucking & Excavation, LLC | 23244 J O B Rd | Bldg 3 | Howe, OK 74940 | | |
| J.Esthetics Inc | 3185 Sw 129 St | Miramar, FL 33026 | | | |
| J.F. Irvine Inc. | 85 Hayden Rowe | Hopkinton, MA 01748 | | | |
| J.F. Noel Auto Sales, Inc | 4701 Sw 45th St Bldg 8 | Bay 31 | Davie, FL 33314 | | |
| J.Feliz Construction LLC, | 288 Rosa Parks Blvd, Apt 52 | Paterson, NJ 07501 | | | |
| J.Flhair Serious Hair Studio Ltd. | 18350 Kedzie Ave | Suite 202 | Homewood, IL 60430 | | |
| J.G Salas & Sons Inc. | 2123 Vermont Ave | Toms River, NJ 08755 | | | |
| J.G.F. Lakewood Builders | 96 Pinegrove Ave | Warwick, RI 02889 | | | |
| J.Galt Financial, LLC | 3092 Noble Ct. | Boulder, CO 80301 | | | |
| J.Golden Photography | 11212 Westpark Drive | 435 | Houston, TX 77042 | | |
| J.H. Mail Inc. | 6400 Baltimore National Pike | 170-A | Baltimore, MD 21228 | | |
| J.H. Verbridge & Son, Inc. | 6700 Lake Ave | Williamson, NY 14589 | | | |
| J.H.t Transport, LLC | 5680 Nw 74th Pl | Apt 2016 | Coconut Creek, FL 33073 | | |
| J.H.Sales Inc. | 293 Arcadia Drive | Ancramdale, NY 12503 | | | |
| J.I.C. Industrial Co. | 884 Lockhaven Ct | Los Altos, CA 94024 | | | |
| J.I.M. & Associates LLC | 3713 Buckingham Road | Baltimore, MD 21207 | | | |
| J.I.M.S. Electric LLC | 1550 Garden Ave. | Holly Hill, FL 32117 | | | |
| J.J&J Enterprise, Inc. | 966 S. Western Ave. | Suite 204 | Los Angeles, CA 90006 | | |
| J.J. Costa Farms Inc | 18250 Rd. 152 | Tulare, CA 93274 | | | |
| J.J. Diggers Distributors, LLC | 67 Deepwell Way | Peru, NY 12972 | | | |
| J.J. Ellis Construction, LLC | 1009 Coggins Ct | Green Bay, WI 54313 | | | |
| J.J. Premium Autos. Inc | 4146 Forsyth Road | Winter Park, FL 32792 | | | |
| J.J.Mickniak & Associates | 6064 Gun Club Rd | W Palm Beach, FL 33415 | | | |
| J.J.'S Painting,Inc. | Attn: Jeff Lovelace | 11680 Sw Palermo St | Wilsonville, OR 97070 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J.K. Denney P.C. | 1614 Rustic Ridge Rd | Riner, VA 24149 | | | |
| J.K. National Transportation, Inc | 455 Legends Pl Se | Suite 614 | Stone Mountain, GA 30339 | | |
| J.L Nail Tech | 1134 Nw 100th St | Miami, FL 33150 | | | |
| J.L. Bekus Construction Company, Inc. | 800 Lincoln Blvd. | Middlesex, NJ 08846 | | | |
| J.L. Cooper Industries | 170 Nottingham Road | Deerfield, NH 03037 | | | |
| J.L. Designs | 805 W 6th Ave | Pine Bluff, AR 71601 | | | |
| J.L. Uhrig & Associates, Inc. | 78 North Plaza Blvd. | Chillicothe, OH 45601 | | | |
| J.L. White LLC | 4813 E 116th Dr | Thornton, CO 80233 | | | |
| J.L.C Outdoors Inc | 8130 N. Orange Blossom Trail | Suite 200 | Orlando, FL 32810 | | |
| J.L.I., Inc. | 112 Black Bear Circle | Niceville, FL 32578 | | | |
| J.L.Russo, P.C. | 31-19 Newtown Ave | Suite 500 | Astoria, NY 11102 | | |
| J.Lorenzo Enterprises, LLC | 2055 E. Makenna Dr. | Fresno, CA 93730 | | | |
| J.M Meyers Consulting Services LLC | 1 Pleasant Hills | Russellville, AR 72802 | | | |
| J.M. Castiel Cpa Apac | 16055 Ventura Blvd | Suite 711 | Encino, CA 91436 | | |
| J.M. Communications | 13 Deer Path | Unit 2 | Maynard, MA 01754 | | |
| J.M. Connolly Corp. | 79 Mayflower Ln | E Wareham, MA 02538 | | | |
| J.M. Walters Concrete & Masonry | 4091 Mclain. Rd | N Street, MI 48049 | | | |
| J.M.K.W Inc | 969 Morrissey Blvd | Dorchester, MA 02122 | | | |
| J.M.Tagler Inc. | 4036 N California Ave | Apt 104 | Chicago, IL 60618 | | |
| J.Madrigal Construction Corp | 936 Kelly St | Bronx, NY 10459 | | | |
| J.Martin Custom Woodworking LLC | 100 Edgewood Dr | Colchester, VT 05446 | | | |
| J.Morris Enterprise LLC, | 3695 F Cascade Rd, Ste 2207 | Atlanta, GA 30331 | | | |
| J.Moulton Painting | 566 River St | Winchendon, MA 01475 | | | |
| J.N.M. Contracting | 2287 Poppyview Ct | Tulare, CA 93274 | | | |
| J.P. 144 Grocery Corp | 1700 Amsterdam Ave | New York, NY 10031 | | | |
| J.P. Cockfield & Associates LLC | 37283 Swamp Rd. | Suite 801 | Prairieville, LA 70769 | | |
| J.P. Park LLC | 8635 W Sahara Ave, Ste 592 | Las Vegas, NV 89117 | | | |
| J.P. Pipeline Construction, Inc. | 81 Arrowhead Rd | Inman, KS 67546 | | | |
| J.P. Transportation Co., Inc. | 2518 Oxford State Road | Middletown, OH 45044 | | | |
| J.R Heating & Cooling Systems | 22455 Western Blv. | Hayward, CA 94541 | | | |
| J.R Quality Assurance LLC | 3202 Parkchester Sq Bvld Unit 104 | Orlando, FL 32835 | | | |
| J.R. Beaver Tree, Inc. | 1280 Diedrick Road | Orient, NY 11957 | | | |
| J.R. Contracting & Envr Consulting, Inc. | 1141 Route 23 | Wayne, NJ 07470 | | | |
| J.R. Crider'S LLC | 16 Public Square South | Dahlonega, GA 30533 | | | |
| J.R. Distributors | 864 Lehigh Ln | Buffalo Grove, IL 60089 | | | |
| J.R. Dugo D.C.P.C | Address Redacted | | | | |
| J.R. Private Investigations | 6155 Kerrick Drive | La Plata, MD 20646 | | | |
| J.R. Service | 5135 Firestone Place | S Gate, CA 90280 | | | |
| J.R. Sosa Properties LLC | 770 Claughton Island Dr | Suite Cu-1 | Miami, FL 33131 | | |
| J.R. Spice Company, Inc. | 1330-14 Lincoln Ave | Holbrook, NY 11741 | | | |
| J.R. Sullivan Real Estate, Inc. | 7920 Avenida Alamar | La Jolla, CA 92037 | | | |
| J.R. Tannehill Enterprises Inc | 1631 Rock Springs Rd | 320 | Apopka, FL 32712 | | |
| J.R. Transport, Inc. | 181 Mortar Ln | Ephrata, PA 17522 | | | |
| J.R.C. Trucking | 16314 Espinosa Dr | Houston, TX 77083 | | | |
| J.R.E.I., LLC | 9110 Tidwell Rd | Unit 1305 | Houston, TX 77078 | | |
| J.R.K. Trucking Inc | 240 Alicante Ct | Kissimmee, FL 34758 | | | |
| J.R.S Antiques LLC | 8332 Huffine Lane | Bozeman, MT 59718 | | | |
| J.Royale Events | 500 W Lanier Ave | Suite 408 | Fayetteville, GA 30214 | | |
| J.R'S Maintenance Inc | 3012 Martin Ave | Melrose Park, IL 60164 | | | |
| J.S Bell Inc | 700 East Washington St | Nashville, NC 27856 | | | |
| J.S. Barbershop | 3801C Broadway | Astoria, NY 11103 | | | |
| J.S. Ostgaard & Co | 21832 Raintree Lane | Lake Forest, CA 92630 | | | |
| J.S. Security, Inc. | 38 Ellish Parkway | Spring Valley, NY 10977 | | | |
| J.S. Trading Incorporated | 6524 Nw 13th Court | Plantation, FL 33313 | | | |
| J.S. Weissler S.C. | Address Redacted | | | | |
| J.S.B. Educational Services | 649 Encino Vista Drive | Thousand Oaks, CA 91362 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| J.S.C. Travel Inc. | 335 S New Ave | Apt H | Montery Park, CA 91755 | | |
| J.S.P Hair & Color Design | 3027 N Lamar Blvd | Austin, TX 78705 | | | |
| J.S.T Pizzaman Inc | 10559 University Ave Ne | Blaine, MN 55434 | | | |
| J.Salon | 5262 College Ave | Oakland, CA 94618 | | | |
| J.Steven Care Cuts | 604-A Junction Hwy. | A | Kerrville, TX 78028 | | |
| J.T. Collection | 8609 Newton Ave | 2106 | Kansas City, MO 64138 | | |
| J.T. De Melo Construction Company LLC. | 161 Brookside Dr | Mandeville, LA 70471 | | | |
| J.T.Williams Towing | 101 Veranda Cir Se | 9209 | Atlanta, GA 30312 | | |
| J.V. Enterprises, Inc | 396 Keyes St | San Jose, CA 95112 | | | |
| J.V. Tomahawk, Inc. | 12255 Kirkham Road | Suite 100 | Poway, CA 92064 | | |
| J.W. Dixon Design/Construction, Inc. | 860 North St | Pescadero, CA 94060 | | | |
| J.W. Marc'S Fusion Cafe Inc | 4133 Charles St | Rockford, IL 61108 | | | |
| J.W. Roberts Company | 1326 Lavanham Ct | Apopka, FL 32712 | | | |
| J.Yarbrough Tree Services | 2680 Shue Rd | Salisbury, NC 28147 | | | |
| J.Zalavary. Ltd | 1588 1st Ave | New York, NY 10028 | | | |
| J/D Boston Express Auto Transport LLC | 16918 Atascocita Bend Dr | Humble, TX 77396 | | | |
| J@Rhamilton LLC | 4507 Se 27th Ave | Portland, OR 97202 | | | |
| J1 Ent & Production Company | 83 Brighton Dr | Akron, OH 44301 | | | |
| J1 Hair Salon LLC | 1307 Lombard St | Philadelphia, PA 19147 | | | |
| J-1 Tranportation | 733 Chipley St | Pine Mountain, GA 31822 | | | |
| J10 Marketing Solutions | 24070 Majestic St | Oak Park, MI 48237 | | | |
| J2 Shirts & Steampunk Garage | 1535 Angler Ave | Kissimmee, FL 34746 | | | |
| J2 Systems, LLC | 1750 S 500 | Suite 300 | Salt Lake, UT 84115 | | |
| J2018 Inc | 1757 70Ths T | Brooklyn, NY 11204 | | | |
| J2A Corporation | 3879 Rochester Rd | Troy, MI 48083 | | | |
| J2H Designs, LLC | 55 Plank Ave | Paoli, PA 19301 | | | |
| J2M LLC | dba Amore Pizza | 414 Main St | Stoneham, MA 02180 | | |
| J2Zs Tax Solutions | 1147 Galicia Ln | Dallas, TX 75217 | | | |
| J3 Connections | 10832 Steppington Drive | 1410 | Dallas, TX 75230 | | |
| J-3 Fashion Inc | 1182 Flushing Ave | Brooklyn, NY 11237 | | | |
| J3F Logistics Inc. | 2343 Ogden Ave | 12 | Downers Grove, IL 60515 | | |
| J4 Business Solutions LLC | 9017 Octavia Ct | Springfield, VA 22153 | | | |
| J5 Logistics LLC | 860 Glenwood Ave Se | Apt 206 | Atlanta, GA 30316 | | |
| J5Muzik LLC | 18231 Forrer St | Detroit, MI 48235 | | | |
| J7 Holdings LLC | 505 Fox Valley Center Drive | Aurora, IL 60504 | | | |
| Ja | 1930 Pine Mountain Road | Charlotte, NC 28214 | | | |
| Ja & Hy LLC | 5933 Jimmy Carter Blvd. | Norcross, GA 30071 | | | |
| Ja Ann Thoms | Address Redacted | | | | |
| Ja Auction Services | 1637 Nightfall Dr | Clermont, FL 34711 | | | |
| Ja Beau Electric LLC | 5306 Forest Pk Ln | New Orleans, LA 70131 | | | |
| Ja Beauty | 421 N Atlantic Blvd | Ste 211 | Monterey Park, CA 91754 | | |
| Ja Bender Inc. | 3604 129th St | Urbandale, IA 50323 | | | |
| Ja Company LLC | 2491 Brady Commons Dr | Columbus, OH 43229 | | | |
| Ja Construction Services LLC | 4145 Jericho St | Denver, CO 80247 | | | |
| Ja Enterprises | 30 Westgate Parkway | Suite 349 | Asheville, NC 28806 | | |
| Ja From The Ground Up | 2077 S Ironton Ct | Aurora, CO 80014 | | | |
| Ja Garden Design & Maintenance LLC | 10550 39th Ave Ne | Bldg A | Seattle, WA 98125 | | |
| Ja H Koo | Address Redacted | | | | |
| J-A Import & Export LLC | 148 Shaw Ave | Irvington, NJ 07111 | | | |
| Ja Justin Barbershop | 104 W. 4th St | Justin, TX 76247 | | | |
| Ja Naw Marip | Address Redacted | | | | |
| Ja Pro Home Improvements Corp | 37-53 83rd St., Ste 2 | Jackson Heights, NY 11372 | | | |
| Ja Propertymanagement LLC | 1004 Wagoner Drive | Wilmington, DE 19805 | | | |
| Ja Pro-Sound | 1641 N 14th St | Vincennes, IN 47591 | | | |
| Ja Quality Assurance Group | Attn: Julio Rodriguez | 537 Bradford | Pontiac, MI 48341 | | |
| Ja Quality Services Inc | 962 Ponderosa Pine Ct | Orlando, FL 32825 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ja Retro Inc | 10917 Spyglass Hill Dr | Bowie, MD 20721 | | | |
| Ja Roofing | 3480 Kildaire Farms Rd | Cary, NC 27518 | | | |
| Ja Transport Inc | 1623 Dalton Ave | Sanger, CA 93657 | | | |
| Ja Trucking Service Inc. | 1411 Seventh St | San Fernando, CA 91340 | | | |
| Ja&I Construction, Inc. | 1719 Henry Rd | Rockville, MD 20851 | | | |
| Ja&Ty Construction Corp | 4N360 Ridgewood Ave | Bensenville, IL 60106 | | | |
| Ja. Carpet Inc | 228 S Pick Ave | Elmhurst, IL 60126 | | | |
| Jâ€Rg Frischknecht | | | | | |
| Ja3 Enterprises LLC | 1260 Seburn Road | Apopka, FL 32703 | | | |
| Jaa Deli Corp | 49-04 111th St | Corona, NY 11368 | | | |
| Jaa Enterprises, Inc | 833 Hwy 58 | Cape Carteret, NC 28584 | | | |
| Jaa Industries LLC | 16 W Point Ave | New Castle, DE 19720 | | | |
| Jaa World Motorcycle Corp | 5610 East 8 Ave | Hialeah, FL 33013 | | | |
| Jaacked Event Rentals LLC | 1237 Woodruff St | San Angelo, TX 76905 | | | |
| Jaafar Law Group Pllc | 1 Parklane Blvd | Suite 729E | Dearborn, MI 48126 | | |
| Jaaion Barnes | | | | | |
| Jaala Berkley | Address Redacted | | | | |
| Jaala Miller | | | | | |
| Jaam Property Management | 3485 New Town Lake Dr | St Charles, MO 63301 | | | |
| Jaamal Baker | Address Redacted | | | | |
| Jaana Wallace | | | | | |
| Jaas Gaming Consultant Inc | 1010 Berkeley Dr | Kissimmee, FL 34744 | | | |
| Jaas Technologies Inc | 60 Avanzare | Irvine, CA 92606 | | | |
| Jab Fitness, | 18159 Parthenia St | Northridge, CA 91325 | | | |
| Jab Graphics LLC | 2243 Cypress Knee Loop | Kissimmee, FL 34743 | | | |
| Jab Machinery Sales | 11014 Briggs Rd | Cleveland, OH 44111 | | | |
| Jab Trade Services LLC | 7346 State Rte 9 | Hanoverton, OH 44423 | | | |
| Jaba Enterprises Inc | 620 Route 46 West | Clifton, NJ 07013 | | | |
| Jaba Pro Stone Corp | 3129 N 29th Ave | Hollywood, FL 33020 | | | |
| Jabaar King | | | | | |
| Jabad Kazi | Address Redacted | | | | |
| Jabahyana Morrissette | Address Redacted | | | | |
| Jabak Willis | Address Redacted | | | | |
| Jabara Records LLC. | 18 Highland Creek Dr | Henderson, NV 89052 | | | |
| Jabari A Hill | Address Redacted | | | | |
| Jabari Bradford | | | | | |
| Jabari Day | Address Redacted | | | | |
| Jabari Gray | | | | | |
| Jabari Johnson | Address Redacted | | | | |
| Jabari Johnson | | | | | |
| Jabari Kiongozi | Address Redacted | | | | |
| Jabari Miller | Address Redacted | | | | |
| Jabari Thomas | | | | | |
| Jabari Wade | | | | | |
| Jabari Way | Address Redacted | | | | |
| Jabassini Travel Services | 520 N Brookhurst Str , Ste 214 | Anaheim, CA 92801 | | | |
| Jabb Investments LLC | 142 W La Mirada Dr | Phoenix, AZ 85041 | | | |
| Jabbar Wright | Address Redacted | | | | |
| Jabber Jaw Kids, LLC | 3201 W Chapin Ave | Tampa, FL 33611 | | | |
| Jabbok Treatment Center, LLC | 524 Main St | Adamsville, TN 38310 | | | |
| Jabbok Treatment Center, LLC | Attn: Jackie Irwin | 1225 Church St | Savannah, TN 38372 | | |
| Jaber Sukaria | | | | | |
| Jabez Corbett | | | | | |
| Jabez Customized Living Services | 1417 Brookdale Drive | Brooklyn Park, MN 55444 | | | |
| Jabez Financial, LLC | 251 West Main St | Niantic, CT 06357 | | | |
| Jabez Inc. A Georgia Personal Care Home | 1210 Orear Road | Union Point, GA 30669 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jabez Nails Inc | 370 Union Blvd | Totowa, NJ 07512 | | | |
| Jabid Nawaz | Address Redacted | | | | |
| Jabir Tura | Address Redacted | | | | |
| Jablinski Measurement | 995 Marycrest Ln | Dayton, OH 45429 | | | |
| Jabo Home Health Services LLCs | 8600 Nw 38th St | 298 | Sunrise, FL 33351 | | |
| Jabo Shoes | 1537 Amarillo St | Memphis, TN 38114 | | | |
| Jabr Aldubaishi | Address Redacted | | | | |
| Jabran Chaudry | | | | | |
| Jabre Brewer | | | | | |
| Jabre Brewer Accounting | 221 East Cannon St | Lagrange, GA 30240 | | | |
| Jabre Jones | Address Redacted | | | | |
| Jabree Pigford | Address Redacted | | | | |
| Jabriel Muhammad | Address Redacted | | | | |
| Jabril Bensedrine | | | | | |
| Jabril Jackson | Address Redacted | | | | |
| Jabril Smith | | | | | |
| Jabrittany Rahymes | Address Redacted | | | | |
| Jabryan Brown | Address Redacted | | | | |
| Jabs Books | Address Redacted | | | | |
| Jabscrab | Address Redacted | | | | |
| Jabulani Dube | | | | | |
| Jac Activity, Inc | 3921 W Gladys | Chicago, IL 60624 | | | |
| Jac Deli Corp. | 117-12 Atlantic Ave | S Richmond Hill, NY 11419 | | | |
| Jac Enterprise Global LLC | 4415 Harrison St | Suite 227 | Hillside, IL 60162 | | |
| Jac Hair Salon | 4045 Five Forks Trickum Rd | Suite B4 | Lilburn, GA 30047 | | |
| Jac Optical Inc | 262J Arden Ave | Staten Island, NY 10312 | | | |
| Jac Steel | Address Redacted | | | | |
| Jac&Mcc Corp | 2700 W 3rd St | Los Angeles, CA 90057 | | | |
| Jaca Inc | 9 Billings Rd | N Quincy, MA 02171 | | | |
| Jac-A-Leen Inc | 2749 S Ridge Ave | Suite 24 | S Daytona, FL 32119 | | |
| Jacalito Grill, Inc. | 10618 Hageman Road | A-4 | Bakersfield, CA 93312 | | |
| Jacalyn Macy | | | | | |
| Jacalyn Miklas | Address Redacted | | | | |
| Jacalyne M Diop | Address Redacted | | | | |
| Jacara Franks | Address Redacted | | | | |
| Jacara Patterson | Address Redacted | | | | |
| Jacare Powe | Address Redacted | | | | |
| Jacaria Jackson | Address Redacted | | | | |
| Jacarius Bartell | Address Redacted | | | | |
| Jacarra Stokes | | | | | |
| Jacaviah Revill | | | | | |
| Jacc Group | 13251 Oak Knoll Dr. | Geismar, LA 70734 | | | |
| Jaccard Matchette | | | | | |
| Jacci Raymond | Address Redacted | | | | |
| Jac'D Fitness | 2306 Tennessee St | Gary, IN 46407 | | | |
| Jace Anderson | | | | | |
| Jace Express Inc | 351 Clayton Ave | Williamsport, PA 17701 | | | |
| Jace Learning Tree Group Family Day Care | 9305 Glenwood Ave | Unit 1 | Brooklyn, NY 11236 | | |
| Jace Lee | | | | | |
| Jace Rose | dba Jace'S Appliance Repair | 348 Glasgow St | Henderson, NV 89015 | | |
| Jace Schneider | | | | | |
| Jace Stocker | | | | | |
| Jace Turner | | | | | |
| Jacek Bolek | Address Redacted | | | | |
| Jacek Brania | Address Redacted | | | | |
| Jacek Bryla | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacek Cioch | | | | | |
| Jacek Jankowski | | | | | |
| Jacek Komperda | | | | | |
| Jacek Rejdych | | | | | |
| Jacek Swiderski | | | | | |
| Jacelyn Brewer | Address Redacted | | | | |
| Jacelynn Townsend | Address Redacted | | | | |
| Jacey Kaye Heiner | Address Redacted | | | | |
| Jach Roustabout Services, LLC | 805 Honeysuckle | Odessa, TX 79761 | | | |
| Jache Merritt | Address Redacted | | | | |
| Jachin Hsu | | | | | |
| Jacie T Nguyen | Address Redacted | | | | |
| Jacie'S Transport LLC | 436 Rio Grande Circle | Alamo, TX 78516 | | | |
| Jacima Coffey | Address Redacted | | | | |
| Jacinda Aiken | | | | | |
| Jacinda Jacobs | Address Redacted | | | | |
| Jacinda Samy | Address Redacted | | | | |
| Jacinta Borner | | | | | |
| Jacinta Gomes | | | | | |
| Jacinta Ingram | | | | | |
| Jacinta Ogunremi | Address Redacted | | | | |
| Jacinta Price | Address Redacted | | | | |
| Jacinta Thrash -Bright | | | | | |
| Jacinto Fernandes | | | | | |
| Jacinto Gonzalez | | | | | |
| Jacinto Hernesto Lopez Matos | Address Redacted | | | | |
| Jacinto J. Perez | Address Redacted | | | | |
| Jacinto Rodriguez | Address Redacted | | | | |
| Jack & Diane'S | New Orleans Style Snowballs | 24 Hub Lane | Watersound Beach, FL 32413 | | |
| Jack & Jill Daycare | 9641 S 700 E | Sandy, UT 84070 | | | |
| Jack & Jill Daycare Center & Preschool | 1301 E 5th Stree | N Platte, NE 69101 | | | |
| Jack & Jills Educational Center LLC | 969 S Willow Ave | Fresno, CA 93727 | | | |
| Jack & King Inc | 13142 Cypress Ave | Chino, CA 91710 | | | |
| Jack & Penny, Inc. | 2890 E 54th St | Vernon, CA 90058 | | | |
| Jack + Emmy | 10191 Donner Pass Rd | Ste 3 | Truckee, CA 96161 | | |
| Jack A Morris | Address Redacted | | | | |
| Jack Abadie | | | | | |
| Jack Aboudi | Address Redacted | | | | |
| Jack Agop | | | | | |
| Jack Alexander | | | | | |
| Jack Alley | | | | | |
| Jack Alvino | | | | | |
| Jack Anderson | Address Redacted | | | | |
| Jack Anteby | Address Redacted | | | | |
| Jack Arrand Jr | Address Redacted | | | | |
| Jack Artinian | | | | | |
| Jack Ass | | | | | |
| Jack Atkins | Address Redacted | | | | |
| Jack Atwell | | | | | |
| Jack Azbill | | | | | |
| Jack B. Pula, Md | Address Redacted | | | | |
| Jack Baldwin | | | | | |
| Jack Ballentine | | | | | |
| Jack Barbour | | | | | |
| Jack Barker | | | | | |
| Jack Barone | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jack Barron | | | | | |
| Jack Behar | | | | | |
| Jack Belluscio | | | | | |
| Jack Benchakul | | | | | |
| Jack Biltz | | | | | |
| Jack Bishop | | | | | |
| Jack Blaisdell | | | | | |
| Jack Bolden | Address Redacted | | | | |
| Jack Bolton | | | | | |
| Jack Bondon | | | | | |
| Jack Boonstra Flooring | 23 Mulder Lane | Midland Park, NJ 07432 | | | |
| Jack Booton | | | | | |
| Jack Borenstein | | | | | |
| Jack Braden | | | | | |
| Jack Braden Imagery | 8800 Tradeway | San Antonio, TX 78217 | | | |
| Jack Brittingham | | | | | |
| Jack Brueckner | Address Redacted | | | | |
| Jack Bunton | | | | | |
| Jack Burg | Address Redacted | | | | |
| Jack Butler | | | | | |
| Jack Cacioppo | | | | | |
| Jack Casale | | | | | |
| Jack Caselles | Address Redacted | | | | |
| Jack Chaney | | | | | |
| Jack Charles | Address Redacted | | | | |
| Jack Chen | Address Redacted | | | | |
| Jack Chlimon | Address Redacted | | | | |
| Jack Christensen | | | | | |
| Jack Churba | Address Redacted | | | | |
| Jack Clevenger | | | | | |
| Jack Clough | | | | | |
| Jack Cockerham | | | | | |
| Jack Cohen | | | | | |
| Jack Colliau | | | | | |
| Jack Copello | | | | | |
| Jack Cottrell | | | | | |
| Jack Cramer & Associates, Inc. | 225 Sw Cleveland Ave | Bend, OR 97702 | | | |
| Jack Culek | Address Redacted | | | | |
| Jack Curnow | | | | | |
| Jack D Mounts Jr. | Address Redacted | | | | |
| Jack D. Close & Associates (R2) | 3777 Pecos Mcleod, Ste 102 | Las Vegas, NV 89121 | | | |
| Jack D. Whittaker Iii | 296 Windemere Isle Rd | Statesville, NC 28677 | | | |
| Jack Daniels | | | | | |
| Jack Dasilva | | | | | |
| Jack Davidson | Address Redacted | | | | |
| Jack Davis | | | | | |
| Jack Dawson | Address Redacted | | | | |
| Jack Delli Carpini | | | | | |
| Jack Demonte | | | | | |
| Jack Devines Irish Pub | 4170 Southwestern Blvd | Orchard Park, NY 14127 | | | |
| Jack Dickerson | | | | | |
| Jack Dill Accounting Services | 651 Timberline Lane | Manchester, NJ 08759 | | | |
| Jack Dimaggio | | | | | |
| Jack Dish Plumbing | 1452 W Horizon Ridge Pkwy | 560 | Henderson, NV 89012 | | |
| Jack Donaldson | | | | | |
| Jack Donmez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jack Donovan | | | | | |
| Jack Dovey | | | | | |
| Jack Dugo | | | | | |
| Jack Dulaney | | | | | |
| Jack Dunsmoor | | | | | |
| Jack Dweck | | | | | |
| Jack E Deluca | Address Redacted | | | | |
| Jack Elder | Address Redacted | | | | |
| Jack Elliott | | | | | |
| Jack Erwin | | | | | |
| Jack Faller | Address Redacted | | | | |
| Jack Fassetta | | | | | |
| Jack Fedorchak | | | | | |
| Jack Felicio | | | | | |
| Jack Fernandez | | | | | |
| Jack Fine Food | 4519 Kenwood Ave | Baltimore, MD 21206 | | | |
| Jack Fischman | | | | | |
| Jack Fletcher | | | | | |
| Jack Folk | | | | | |
| Jack Forehand | Address Redacted | | | | |
| Jack Frisch | | | | | |
| Jack Fullwood | | | | | |
| Jack Fulscher | | | | | |
| Jack G Knutsen | Address Redacted | | | | |
| Jack Gainers | | | | | |
| Jack Gardner | | | | | |
| Jack Gaskins | | | | | |
| Jack Gassett | | | | | |
| Jack Gettys Lawncare | 1197 Brook Court | Mandeville, LA 70448 | | | |
| Jack Glasser | | | | | |
| Jack Godwin | | | | | |
| Jack Golden | Address Redacted | | | | |
| Jack Gonzales | Address Redacted | | | | |
| Jack Gooden | | | | | |
| Jack Gorlesky | | | | | |
| Jack Gorlin | Address Redacted | | | | |
| Jack Grayson | Address Redacted | | | | |
| Jack Green | | | | | |
| Jack Greve | | | | | |
| Jack Grimes | | | | | |
| Jack Grimes Financial Advisor | Attn: Jack Grimes | 9500 Arboretum Blvd, Ste 225 | Austin, TX 78759 | | |
| Jack Groat | | | | | |
| Jack Grunfeld | | | | | |
| Jack H Grigorian, Dds | Address Redacted | | | | |
| Jack H Haar | Address Redacted | | | | |
| Jack Hansen | | | | | |
| Jack Harris | | | | | |
| Jack Hart Iii | Address Redacted | | | | |
| Jack Hays | | | | | |
| Jack Hebner | | | | | |
| Jack Hellman Md | Address Redacted | | | | |
| Jack Henderson | | | | | |
| Jack Hertzberg | | | | | |
| Jack Hidary | | | | | |
| Jack Ho | | | | | |
| Jack Hodge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jack Hofstee Drywall Inc. | 8838 Ridgeton Court | Lakeside, CA 92040 | | | |
| Jack Holder | | | | | |
| Jack Holkeboer | Address Redacted | | | | |
| Jack Hooper | | | | | |
| Jack Horner | | | | | |
| Jack Huynh | | | | | |
| Jack Hyman | | | | | |
| Jack Irving | | | | | |
| Jack Irwin Dds | Address Redacted | | | | |
| Jack Isquith, Licensed Real Estate Agent | Halstead Manhattan | 779 Riverside Drive | Apt B52 | New York, NY 10032 | |
| Jack Jacks Coffee House Inc | 223 Deer Park Ave | Babylon, NY 11702 | | | |
| Jack Jarman | Address Redacted | | | | |
| Jack Jean Francois | Address Redacted | | | | |
| Jack Jennings | | | | | |
| Jack Jensen | | | | | |
| Jack Jewelinski | | | | | |
| Jack John Investments Inc. | 5620 Vineyard Drive | Paso Robles, CA 93446 | | | |
| Jack Johnston | | | | | |
| Jack Jones | | | | | |
| Jack Jones Literary Arts | 804 Lucile Ave | Los Angeles, CA 90026 | | | |
| Jack Jurcevic | Address Redacted | | | | |
| Jack Karako | | | | | |
| Jack Keenan | Address Redacted | | | | |
| Jack Kemp | | | | | |
| Jack Khodr | Address Redacted | | | | |
| Jack Kibbin | | | | | |
| Jack Kim | | | | | |
| Jack Kirk Rubley | Address Redacted | | | | |
| Jack Korshak | | | | | |
| Jack Kotani | Address Redacted | | | | |
| Jack Kubik | | | | | |
| Jack Kuhn | | | | | |
| Jack Kulze | Address Redacted | | | | |
| Jack Kuo LLC | 1703 Cleveland Hwy | Gainesville, GA 30501 | | | |
| Jack L Bentley Jr Phd | 2466 Bucks Island | Southside, AL 35907 | | | |
| Jack L Jones Jr | Address Redacted | | | | |
| Jack L Mccoy | Address Redacted | | | | |
| Jack Langerman | Address Redacted | | | | |
| Jack Lanners | | | | | |
| Jack Lawson | | | | | |
| Jack Lemler Plastering | 3657 Foxley Drive | Escondido, CA 92027 | | | |
| Jack Levine P.A. | Address Redacted | | | | |
| Jack Liberi | | | | | |
| Jack Lindsay | | | | | |
| Jack Lizmi | | | | | |
| Jack Logan | | | | | |
| Jack London Improvement District | 333 Broadway | Oakland, CA 94607 | | | |
| Jack Lyda Pllc | 308 Martin Luther King Jr Blvd | Hendersonville, NC 28792 | | | |
| Jack Machuca | Address Redacted | | | | |
| Jack Madden | | | | | |
| Jack Maggard | | | | | |
| Jack Maiuri | | | | | |
| Jack Mamiye | | | | | |
| Jack Marshall | | | | | |
| Jack Martin | | | | | |
| Jack Martin Group, | 1693 97th Ter | Coral Springs, FL 33071 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jack Mason | | | | | |
| Jack Mattrey | Address Redacted | | | | |
| Jack Mazak LLC | 132 Heath Ct | Chalfont, PA 18914 | | | |
| Jack Mcdermott | Address Redacted | | | | |
| Jack Mcguinness | | | | | |
| Jack Mcmillan | | | | | |
| Jack Mead | | | | | |
| Jack Mears | | | | | |
| Jack Mensch | | | | | |
| Jack Messina | Address Redacted | | | | |
| Jack Metzger | | | | | |
| Jack Monahan Dental-Medical | 636 Nine Gates Road | Yorklyn, DE 19736 | | | |
| Jack Morse Jr, | Address Redacted | | | | |
| Jack Motter | | | | | |
| Jack Mullinax | Address Redacted | | | | |
| Jack Murray | | | | | |
| Jack N Jill Donuts | 2239 E 52nd St | Odessa, TX 79762 | | | |
| Jack Nekhala | | | | | |
| Jack Nemecek | | | | | |
| Jack Nevins | Address Redacted | | | | |
| Jack Nicolosi | | | | | |
| Jack O Partners | 1047 Polaris Pkwy | Columbus, OH 43240 | | | |
| Jack O. Norman, P.C. | 6510 Abrams Road | Suite 568 | Dallas, TX 75231 | | |
| Jack Of All Media LLC | 301 E Ash Ave | Casa Grande, AZ 85122 | | | |
| Jack Of All Trades Cleaning & Etc LLC | 4529 Ensenada St | Denver, CO 80249 | | | |
| Jack Of All Trades LLC | 605 Weedon St | Fredericksburg, VA 22401 | | | |
| Jack Of All Trades Transportation LLC | 6414 Fairdel Ave | Baltimore, MD 21206 | | | |
| Jack Oliver | | | | | |
| Jack P. Jackson Law Office | 35204 Town Green Drive | Elmsford, NY 10523 | | | |
| Jack Palikyan | | | | | |
| Jack Parsons | | | | | |
| Jack Patterson | | | | | |
| Jack Pei | | | | | |
| Jack Perl | | | | | |
| Jack Perry | | | | | |
| Jack Petrie | | | | | |
| Jack Pettit | | | | | |
| Jack Pham | | | | | |
| Jack Phillips | | | | | |
| Jack Piana | | | | | |
| Jack Piccinni Inc | 2334 Ralph Ave | Brooklyn, NY 11234 | | | |
| Jack Pitman | Address Redacted | | | | |
| Jack Pitman | | | | | |
| Jack Pittman | Address Redacted | | | | |
| Jack Pollock | | | | | |
| Jack Pritt | | | | | |
| Jack Pyle | | | | | |
| Jack R. Gage Refrigeration, Inc | 700 West 1700 South | Logan, UT 84321 | | | |
| Jack R. Yvon | Address Redacted | | | | |
| Jack Rabbit Convenience Store | 3415 Hull St | Richmond, VA 23224 | | | |
| Jack Ramnauth | Address Redacted | | | | |
| Jack Randolph Salon | 611 S Palm Canyon Drive 7-154 | Palm Springs, CA 92264 | | | |
| Jack Reed | | | | | |
| Jack Reel | | | | | |
| Jack Reilly | Address Redacted | | | | |
| Jack Rems | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jack Resweber | Address Redacted | | | | |
| Jack Rhodes | | | | | |
| Jack Robertson | | | | | |
| Jack Rogers | | | | | |
| Jack Roth | | | | | |
| Jack Rothberg | | | | | |
| Jack Rousso | | | | | |
| Jack Sadagheh | Address Redacted | | | | |
| Jack Sallakian | | | | | |
| Jack Sanders | | | | | |
| Jack Sandler | Address Redacted | | | | |
| Jack Santarelli | | | | | |
| Jack Santos | | | | | |
| Jack Sardegna | Address Redacted | | | | |
| Jack Scanlan | | | | | |
| Jack Schmidt | | | | | |
| Jack Schweigert, Attorney At Law, PLC | 550 Halekauwila St | Room 309 | Honolulu, HI 96813 | | |
| Jack Scott | | | | | |
| Jack Sherrie | | | | | |
| Jack Shurbet | | | | | |
| Jack Skipper | Address Redacted | | | | |
| Jack Smith | | | | | |
| Jack Smith Shoe Repair, Inc. | 3114 E. Harry St. | Wichita, KS 67211 | | | |
| Jack Smith'S Transmissions & Auto Svc | 240 Biltmore Ave | Asheville, NC 28801 | | | |
| Jack Spinks | | | | | |
| Jack Staab | Address Redacted | | | | |
| Jack Starling | | | | | |
| Jack Steinfeld | | | | | |
| Jack Stern | Address Redacted | | | | |
| Jack Stewart | | | | | |
| Jack Stick | | | | | |
| Jack Stone Engineers Pc | 31 West 34th St | Suite 7070 | New York, NY 10001 | | |
| Jack Stoudenmire | | | | | |
| Jack Stout | Address Redacted | | | | |
| Jack Strickland | | | | | |
| Jack Strickler | Address Redacted | | | | |
| Jack Sun | | | | | |
| Jack T Humphrey | Address Redacted | | | | |
| Jack Tafolla | | | | | |
| Jack Tawil | | | | | |
| Jack Teitelman | | | | | |
| Jack Test | Address Redacted | | | | |
| Jack Thoemke | | | | | |
| Jack Thornton | | | | | |
| Jack Thurman | | | | | |
| Jack Titone | | | | | |
| Jack Tomkinson Company | 4229 Baker Ave. Nw | Seattle, WA 98107 | | | |
| Jack Tralongo | | | | | |
| Jack Trama | | | | | |
| Jack Tran | | | | | |
| Jack Trupiano Produce | 111 Via Ravenna | Newport Beach, CA 92663 | | | |
| Jack Underwood | Address Redacted | | | | |
| Jack Uniglicht | | | | | |
| Jack Uyanik | | | | | |
| Jack Van Matre | | | | | |
| Jack Varney | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jack Wachsmann | | | | | |
| Jack Warren | Address Redacted | | | | |
| Jack Warren | | | | | |
| Jack Warshavchik | Address Redacted | | | | |
| Jack Weafer Ph.D LLC | 87 Ressique St | Carmel, NY 10512 | | | |
| Jack Webb | | | | | |
| Jack Wells | | | | | |
| Jack Wendorf | | | | | |
| Jack Wenger | | | | | |
| Jack West | | | | | |
| Jack White Enterprises Inc | 252 Jo Ann Trail | Livingston, TX 77351 | | | |
| Jack Whittaker | | | | | |
| Jack Willette | | | | | |
| Jack Williams | | | | | |
| Jack Wilson | | | | | |
| Jack Witt | | | | | |
| Jack Woodruff | | | | | |
| Jack Wright | | | | | |
| Jack Wu | Address Redacted | | | | |
| Jack Wu | | | | | |
| Jack Yager | Address Redacted | | | | |
| Jack Young | | | | | |
| Jack Young Iii | Address Redacted | | | | |
| Jack Zafrani | | | | | |
| Jack&Dorothy, Inc. | 9933 Ridgehaven | Dallas, TX 75238 | | | |
| Jackabyte | 893 S Main St | 190 | Englewood, OH 45322 | | |
| Jackbrowncleaners | 3415 Northland Drive | Austin, TX 78731 | | | |
| Jacked A3 LLC | 124 Park Ave. | Suite 100 | Warren, OH 44481 | | |
| Jacked Up Enterprises LLC | 2612 Redcedar Drive | Little Elm, TX 75068 | | | |
| Jackelin Pereyra | Address Redacted | | | | |
| Jackelina Gomez | Address Redacted | | | | |
| Jackeline Del Carmen Rosado Roa | Address Redacted | | | | |
| Jackeline Falla | Address Redacted | | | | |
| Jackeline Matos | Address Redacted | | | | |
| Jackeline May | | | | | |
| Jackeline Pichardo De Jesus | Address Redacted | | | | |
| Jackeline Sanchez | Address Redacted | | | | |
| Jackeline Ubiles | | | | | |
| Jackelyn Norales | | | | | |
| Jackie Aguilar | Address Redacted | | | | |
| Jackie Barbour Jr | | | | | |
| Jackie Baumgart | | | | | |
| Jackie Britt | | | | | |
| Jackie Buys Photo | 7 Willow Lane | Kings Park, NY 11754 | | | |
| Jackie Calliham | Address Redacted | | | | |
| Jackie Campbell | | | | | |
| Jackie Card | Address Redacted | | | | |
| Jackie Carson Basketball Camps, LLC | 7 Suffolk Downs Way | Greenville, SC 29615 | | | |
| Jackie Carter | | | | | |
| Jackie Chan | | | | | |
| Jackie Clemmons | | | | | |
| Jackie Cooper | | | | | |
| Jackie D Lane | Address Redacted | | | | |
| Jackie Day Services LLC | 3013 Fountain View Lane | Houston, TX 77057 | | | |
| Jackie Deluna | | | | | |
| Jackie Dong | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jackie Elmore Inc | 711 Plaza Blvd | Kinston, NC 28501 | | | |
| Jackie Estate | Address Redacted | | | | |
| Jackie Fisk | | | | | |
| Jackie G. Schell, LLC | 18901 Creek Bridge Ct | Alva, FL 33920 | | | |
| Jackie Geller | | | | | |
| Jackie Glade | | | | | |
| Jackie Graves | Address Redacted | | | | |
| Jackie Halbreich | | | | | |
| Jackie Hall | Address Redacted | | | | |
| Jackie Harvell | | | | | |
| Jackie Hauer | | | | | |
| Jackie Holliday | | | | | |
| Jackie Hunter Jefferson | | | | | |
| Jackie Huynh | Address Redacted | | | | |
| Jackie Immel | | | | | |
| Jackie Inc | 151 W 28th St | Los Angeles, CA 90007 | | | |
| Jackie Irwin | | | | | |
| Jackie Jamison | | | | | |
| Jackie Johns | | | | | |
| Jackie Jones | Address Redacted | | | | |
| Jackie Jones LLC | 286 N Bridge St | Nederland, CO 80466 | | | |
| Jackie Kibbie-Williams | | | | | |
| Jackie Kinzer - Massage Therapy | Address Redacted | | | | |
| Jackie Klein | Address Redacted | | | | |
| Jackie Kromm | | | | | |
| Jackie Lance Wood | | | | | |
| Jackie Lovern | | | | | |
| Jackie Lynn Orpiano | | | | | |
| Jackie Marlin | | | | | |
| Jackie Martinez | | | | | |
| Jackie Mauldin, Inc. | 561-D Woodruff Rd | Greenville, SC 29607 | | | |
| Jackie Mccoy | | | | | |
| Jackie Mcgann | | | | | |
| Jackie Medenblik | | | | | |
| Jackie Mihalchick | Address Redacted | | | | |
| Jackie Moran | | | | | |
| Jackie Morrell | | | | | |
| Jackie Musser | | | | | |
| Jackie Nash | | | | | |
| Jackie Noe | | | | | |
| Jackie Oboyle | | | | | |
| Jackie Ockrassa | | | | | |
| Jackie Owens | | | | | |
| Jackie Palmer | | | | | |
| Jackie Playgr | Address Redacted | | | | |
| Jackie Pon Realtor | Address Redacted | | | | |
| Jackie R Flinchum Jr | Address Redacted | | | | |
| Jackie Ranaldo | Address Redacted | | | | |
| Jackie Ratica | | | | | |
| Jackie Reagan | | | | | |
| Jackie Robert Geller, Attorney | Address Redacted | | | | |
| Jackie Robert Geller, Attorney | Attn: Jackie Geller | 5755 Oberlin Dr 301 | San Diego, CA 92121 | | |
| Jackie Rollizo | | | | | |
| Jackie Romani Bookkeeping | 36 Villager | Irvine, CA 92602 | | | |
| Jackie Rose | | | | | |
| Jackie Rosenthal | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jackie Sanner, Realtor | Address Redacted | | | | |
| Jackie Scallen Realtor LLC | 20903 Little Lane | Lago Vista, TX 78645 | | | |
| Jackie Schmitt-Marsteller | | | | | |
| Jackie Sellers | Address Redacted | | | | |
| Jackie Sims | | | | | |
| Jackie Sinclair | | | | | |
| Jackie Smith | Address Redacted | | | | |
| Jackie Snelson | Address Redacted | | | | |
| Jackie Souther | Address Redacted | | | | |
| Jackie Standerfer | Address Redacted | | | | |
| Jackie Steward | Address Redacted | | | | |
| Jackie Strickland | | | | | |
| Jackie Swellnis-Whiting | | | | | |
| Jackie Telfair | Address Redacted | | | | |
| Jackie Weathers Consulting, LLC | 7446 Hickory Crossroads Rd | Princeton, NC 27569 | | | |
| Jackie Wesnidge | Address Redacted | | | | |
| Jackie White | | | | | |
| Jackie Whitmill Jr | Address Redacted | | | | |
| Jackie Wilson | Address Redacted | | | | |
| Jackie Yawn | | | | | |
| Jackie Zannino | | | | | |
| Jackieo Battle | | | | | |
| Jackie'S Cleaning LLC | 1400 S Collyer St | Lot 134 | Longmont, CO 80501 | | |
| Jackie'S Comfort Food Catering | 18644 Ferguson | Detroit, MI 48235 | | | |
| Jackies Nails Spa Waxing LLC | 132 Dettro Drive | Mattoon, IL 61938 | | | |
| Jackies Retirement LLC | 1675 Cano Ave Nw | Palm Bay, FL 32907 | | | |
| Jackie'S Seafood Market | 1015 Us Hwy 80 West | Garden City, GA 31408 | | | |
| Jackie'S Seafood Market LLC | 5658 University Blvd | Jacksonville, FL 32216 | | | |
| Jackin Alix Bien Aime | 602 Old Farm Rd | Valhalla, NY 10595 | | | |
| Jacklan C. Miller | Address Redacted | | | | |
| Jackleen Jones | | | | | |
| Jacklin Guillaume | Address Redacted | | | | |
| Jacklin Kamel | Address Redacted | | | | |
| Jackline Hamoui | | | | | |
| Jacklyn A Fairchild, LLC | 6646 Cobblefield Drive | Medina, OH 44256 | | | |
| Jacklyn Beckham | | | | | |
| Jacklyn Holland | | | | | |
| Jacklyn Hutchens | | | | | |
| Jacklyn M Cartin | Address Redacted | | | | |
| Jacklyn Mcpherson | Address Redacted | | | | |
| Jacklyn Payne | Address Redacted | | | | |
| Jacklyn Pop | Address Redacted | | | | |
| Jacklyn Rodriguez Housekeeping Services | 1830 W Shields | Fresno, CA 93705 | | | |
| Jacklynn Bui Quach | Address Redacted | | | | |
| Jacklyn'S Dn Corp | 9091 Mathis Ave | 107 | Manassas, VA 20110 | | |
| Jacklynvnguyen | Address Redacted | | | | |
| Jackman Express Trucking | 7296 Pine St | Fairview, PA 16415 | | | |
| Jack-N-Jill Enterprises, Inc. | 1043 Waverly Heights Drive | Thousand Oaks, CA 91360 | | | |
| Jackolantern Pumpkin | | | | | |
| Jackpot Deals Inc | 107-08 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Jackpot In The West Productions, Inc. | 3255 N. Arlington Heights Road | 509 | Arlington Heights, IL 60005 | | |
| Jackpot Rising Inc. | 2929 Clover St | Dallas, TX 75226 | | | |
| Jackpotts LLC, | 2276 E Main St | Danville, IN 46122 | | | |
| Jackqueline Angelson | | | | | |
| Jackrabbit Shoes & Orthotics | 4576 E 2nd St | H | Benicia, CA 94510 | | |
| Jacks Barber Shoppe | 331 N First St | Drain, OR 97435 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jack'S Cuisine Ny LLC | 1591 Mcdonald Ave | Brooklyn, NY 11230 | | | |
| Jacks Glass Shop | 101-105 State Hwy 31 South | Washington, NJ 07882 | | | |
| Jacks Hardware LLC, | 2728 S Alma School Rd | Mesa, AZ 85210 | | | |
| Jack'S Lawn Detail | 6303 Yale Rd | Memphis, TN 38128 | | | |
| Jacks Liquor Corp | 2298 Story Rd | San Jose, CA 95122 | | | |
| Jack'S Tire & Brake, Inc. | 485 Warren Mason Blvd. | Brunswick, GA 31520 | | | |
| Jack'S Unisex Corp. | 1 North End Ave | New York, NY 10282 | | | |
| Jackson & Associates Law Firm, Pllc | 9900 Westpark Drive, Ste 264 | Houston, TX 77063 | | | |
| Jackson & Dial Inc | 15856 South I-35 | Bldg 2 | Bruceville, TX 76630 | | |
| Jackson & Jackson Inc | 3039 Creekside Dr | Plainfield, IL 60586 | | | |
| Jackson & Jackson Logistics | 233 Hartley Ave | Macon, GA 31204 | | | |
| Jackson & Sons Transporters LLC | 107 Crenshaw St | Greenville, AL 36037 | | | |
| Jackson A Fernandez Manosalva | Address Redacted | | | | |
| Jackson Action Trucking LLC | 7318 Winter Song Dr | Magnolia, TX 77354 | | | |
| Jackson After School | 5075 Hamptons Club Dr | Alpharetta, GA 30004 | | | |
| Jackson Alfonso | Address Redacted | | | | |
| Jackson Auto Tech | 11677 Pinehurst St | Detroit, MI 48204 | | | |
| Jackson Avril | Address Redacted | | | | |
| Jackson Baptist Church | 306 North Church St | Jackson, NC 27845 | | | |
| Jackson Bass Homes, Inc. | 1515 Sheridan Walk Ne | Atlanta, GA 30324 | | | |
| Jackson Beauty Bar | 2022 Monterey Ave | Unit 4D | Bronx, NY 10457 | | |
| Jackson Beefy Hotdog | 7209 S 40th Lane | Phoenix, AZ 85041 | | | |
| Jackson Capital & Consulting LLC | 7535 Wicks Rd | Williamsburg, VA 23188 | | | |
| Jackson Catering | 5220 Canterdale Ave | Baton Rouge, LA 70817 | | | |
| Jackson Childs | | | | | |
| Jackson Cleaning Company LLC | 9750 Conmar Road | Baltimore, MD 21220 | | | |
| Jackson Corporate Law, P.C. | 190 S La Salle St | Chicago, IL 60603 | | | |
| Jackson Deli LLC | 3243 Jackson Ave | Memphis, TN 38122 | | | |
| Jackson Development Corporation | 2900 32nd St Se | Washington, DC 20020 | | | |
| Jackson Disability Law | 114 North 8th St | Opelika, AL 36801 | | | |
| Jackson Donjoie | | | | | |
| Jackson Drilling Services, LLC | 13206 Road Runner Ave | Weeki Wachee, FL 34614 | | | |
| Jackson Editing (Ryan Jackson) | 17412 Corder Road | Elkwood, VA 22718 | | | |
| Jackson Editing (Ryan Jackson) | Address Redacted | | | | |
| Jackson Education | 26 Diamond Spring Road | Denville, NJ 07834 | | | |
| Jackson Entertainment, Inc. | 4504 Stern Ave | Sherman Oaks, CA 91423 | | | |
| Jackson Express LLC | 21441 Carriage Cir | Laurinburg, NC 28352 | | | |
| Jackson Ferdinand | Address Redacted | | | | |
| Jackson Financial Group | 106 S Cook St | Bennettsville, SC 29512 | | | |
| Jackson Financial Services | 3341 Blain Lane | Conway, SC 29527 | | | |
| Jackson Financial Services LLC | 2007 Wee Kirk Rd | Atlanta, GA 30316 | | | |
| Jackson Fondeur Productions, Corp. | 743 Sw 157th Terrace | Sunrise, FL 33326 | | | |
| Jackson Friday Cpa, LLC | 32 Broadway | Suite 1408 | New York, NY 10004 | | |
| Jackson Fuller Real Estate | 845 Market St. | Suite 450 | San Francisco, CA 94103 | | |
| Jackson Harvey Nunnally | Address Redacted | | | | |
| Jackson Helstad | | | | | |
| Jackson Hewitt Tax Service | 3849 Pennsylvania Ave Se | Washington, DC 20020 | | | |
| Jackson Hollberg | | | | | |
| Jackson Home Care Services | 4990 Emmett Still Rd | Loganville, GA 30052 | | | |
| Jackson Home Repair | 139 West 113th St | Apartment 1E | New York, NY 10026 | | |
| Jackson Horton | | | | | |
| Jackson Houser | | | | | |
| Jackson Ikhelowa | | | | | |
| Jackson Inc | 533 Bell St | Wado, GA 30477 | | | |
| Jackson Insurance Agency | 216 Saratoga Blvd W | Royal Palm Beach, FL 33411 | | | |
| Jackson Insurance Consulting | 5255 Orange Drive. S.W. | Atlanta, GA 30331 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jackson Jade | Address Redacted | | | | |
| Jackson Janitorial & Distributing Co | 1209 Creamer St | Albany, GA 31705 | | | |
| Jackson Jeannot | Address Redacted | | | | |
| Jackson Kiley | | | | | |
| Jackson Kwarteng | Address Redacted | | | | |
| Jackson Lawn Care | 1226 Post Oak Place | Shreveport, LA 71107 | | | |
| Jackson Locksmith Service, Inc. | 913 Log Cabin Rd. | Fayetteaville, NC 28312 | | | |
| Jackson Marshall | Address Redacted | | | | |
| Jackson Martin | Address Redacted | | | | |
| Jackson Martin | | | | | |
| Jackson Masih | Address Redacted | | | | |
| Jackson Milling & Lumber, Inc. | 24854 Ave Tibbitts | Valencia, CA 91355 | | | |
| Jackson Morency | Address Redacted | | | | |
| Jackson Nails | 2941 E. Jackson Blvd | Ste. C | Jackson, MO 63755 | | |
| Jackson Paving Co.Inc. | 13161 Veterans Memorial Hwy | Douglasville, GA 30134 | | | |
| Jackson Powell LLP | 2007 Wee Kirk Rd | Atlanta, GA 30316 | | | |
| Jackson Ratemo | Address Redacted | | | | |
| Jackson Refrigeration, LLC | 445 Oak St West | Alexander City, AL 35010 | | | |
| Jackson Robert | | | | | |
| Jackson Ryan | Address Redacted | | | | |
| Jackson Saul | Address Redacted | | | | |
| Jackson Services | 20 Freindshipchurch Rd | Douglasville, GA 30134 | | | |
| Jackson Services | 5600 Vista Bonita Dr South | Mobile, AL 36609 | | | |
| Jackson Smith | | | | | |
| Jackson Teed | | | | | |
| Jackson Terrace Management LLC | 3N503 Townhall Rd | Elburn, IL 60119 | | | |
| Jackson Thomas | | | | | |
| Jackson Transport | 3514 W Columbus Ave | Chicago, IL 60652 | | | |
| Jackson Transport LLC | 809 North Oak St | Ocilla, GA 31774 | | | |
| Jackson Transportation & Hauling Service | 1941 Cambridge Dr | Laplace, LA 70068 | | | |
| Jackson Trucking | 378 Firwood Place | Plano, TX 75075 | | | |
| Jackson Trucking | 9190 Us Hwy 158 | Conway, NC 27820 | | | |
| Jackson Veigel | | | | | |
| Jackson Veigel, | Address Redacted | | | | |
| Jackson Vintage Services | 125 Canterbury Rd | Lino Lakes, MN 55014 | | | |
| Jackson Welding Inc | 187 Mount Sinai Church Road | Butler, GA 31006 | | | |
| Jackson Wilkins | Address Redacted | | | | |
| Jackson Yuen | | | | | |
| Jackson, Jay | Address Redacted | | | | |
| Jacksonholesaloon & Grille Inc | 310 Main St | Daytona Beach, FL 32118 | | | |
| Jacksonn Mondesir | Address Redacted | | | | |
| Jacksons Auto Mart Inc | 106 Rones Chapel Road | Mt Olive, NC 28365 | | | |
| Jacksons Automotive Service, Inc | Attn: Larry Jackson | 10911 Irma Dr | Northglenn, CO 80233 | | |
| Jacksons Groves | Address Redacted | | | | |
| Jackson'S Java Inc | 401 S Tryon St. | Ste 140 | Charlotte, NC 28202 | | |
| Jackson'S Lawn Care Services | Attn: James Jackson | 4103 Fielding St | Alexandria, VA 22309 | | |
| Jackson'S Wholesales LLC | 601A S Quintard Ave | Anniston, AL 36201 | | | |
| Jacksonsmovingforward | Brooklyn Homes | 74 | Brunswick, GA 31525 | | |
| Jacksonstreettattoocompany | 208 South Jackson St | Seattle, WA 98104 | | | |
| Jacksonville Muay Thai LLC | 14129 Beach Blvd | Jacksonville, FL 32250 | | | |
| Jackues Wright | Address Redacted | | | | |
| Jacky Bubaca | Address Redacted | | | | |
| Jacky Easterly | Address Redacted | | | | |
| Jacky Gross | | | | | |
| Jacky Guo | Address Redacted | | | | |
| Jacky Ha | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacky Paul | Address Redacted | | | | |
| Jacky Trucking Inc | 27 Smith St | Deer Park, NY 11729 | | | |
| Jacky White Concrete, Inc. | 4050 Se 50th Ave | Okeechobee, FL 34974 | | | |
| Jacky Xie | | | | | |
| Jacky'S Daycare | 13106 Valleywood Dr | Silver Spring, MD 20906 | | | |
| Jacky'S Forever Construction Supplies & | Hardwares Inc | 4080 College Point Blvd | Flushing, NY 11354 | | |
| Jacky'S Tech Support LLC | 5521 158th Pl Ne | Redmond, WA 98052 | | | |
| Jaclyn A. White, Cpa | Address Redacted | | | | |
| Jaclyn Abaya | Address Redacted | | | | |
| Jaclyn Amber Photography | 1730 Sunshine Road | Henderson, TN 38340 | | | |
| Jaclyn Battistuz | | | | | |
| Jaclyn Buckley | | | | | |
| Jaclyn Bukich | | | | | |
| Jaclyn Bullitts | Address Redacted | | | | |
| Jaclyn Cooper | | | | | |
| Jaclyn Cupolo LLC | 244 Payasada Circle | Ponte Vedra Beach, FL 32082 | | | |
| Jaclyn Curtis | Address Redacted | | | | |
| Jaclyn G Balian | Address Redacted | | | | |
| Jaclyn Hunter | Address Redacted | | | | |
| Jaclyn Imani | | | | | |
| Jaclyn India | | | | | |
| Jaclyn Jeske | | | | | |
| Jaclyn Johnson | | | | | |
| Jaclyn Kelly | Address Redacted | | | | |
| Jaclyn Kirkendall | | | | | |
| Jaclyn Lataquin-Rivera | | | | | |
| Jaclyn M Wertheimer, Dmd, Pc | 610 E Baltimore Pike | Media, PA 19063 | | | |
| Jaclyn Pancotto | Address Redacted | | | | |
| Jaclyn Pfleuger | | | | | |
| Jaclyn Powell | | | | | |
| Jaclyn Rivera | Address Redacted | | | | |
| Jaclyn Sharp | | | | | |
| Jaclyn Sirulnik, Lcsw, P.C. | 90 N Broadway | Suite 210 | Irvington, NY 10533 | | |
| Jaclyn Smith | | | | | |
| Jaclyn Spencer | | | | | |
| Jaclyn Sublett | | | | | |
| Jaclyn Weiss | Address Redacted | | | | |
| Jaclyn Wong | Address Redacted | | | | |
| Jaclyn Yared | | | | | |
| Jaclynn Dunkle | | | | | |
| Jacnely Morejon | Address Redacted | | | | |
| Jac-Nic Enterprises, LLC | 903 Commercial St | Conyers, GA 30012 | | | |
| Jaco Medical Equipment, Inc | 13100 Kirkham Way | Suite 204 | Poway, CA 92064 | | |
| Jaco Van Eeden | | | | | |
| Jacob & Co Geneve LLC | 48 East 57th St | New York, NY 10022 | | | |
| Jacob & Son Barbershop Inc | 24 Maiden Ln | New York, NY 10038 | | | |
| Jacob A Bonds Quality Builders Inc | 1344 Sugar Bear Ln | Santa Rosa, CA 95407 | | | |
| Jacob A Borrego | Address Redacted | | | | |
| Jacob A Roberson | Address Redacted | | | | |
| Jacob A. Avner Dds Pc | dba Great Smiles Of Ny | 97-25 64th Ave, G-3 | Rego Park, NY 11374 | | |
| Jacob Abadi | | | | | |
| Jacob Ackerman | Address Redacted | | | | |
| Jacob Adams | | | | | |
| Jacob Adams, Md Pc | 1508 Division St | 105 | Oregon City, OR 97045 | | |
| Jacob Adams-Sorensen | | | | | |
| Jacob Adoni | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacob Akinpelu | Address Redacted | | | | |
| Jacob Alden | | | | | |
| Jacob Allen | | | | | |
| Jacob Anika | | | | | |
| Jacob Austin | | | | | |
| Jacob Ayers | Address Redacted | | | | |
| Jacob Barger | | | | | |
| Jacob Barinholtz | Address Redacted | | | | |
| Jacob Barker | Address Redacted | | | | |
| Jacob Barrio | | | | | |
| Jacob Barsha | | | | | |
| Jacob Basal | Address Redacted | | | | |
| Jacob Bayer | Address Redacted | | | | |
| Jacob Behm | | | | | |
| Jacob Bell | | | | | |
| Jacob Benson | | | | | |
| Jacob Biba | Address Redacted | | | | |
| Jacob Biegel | | | | | |
| Jacob Bland | | | | | |
| Jacob Bonenberger | Address Redacted | | | | |
| Jacob Bordessa | Address Redacted | | | | |
| Jacob Boudreaux | | | | | |
| Jacob Bowman | Address Redacted | | | | |
| Jacob Boyd | | | | | |
| Jacob Brackenwagen | | | | | |
| Jacob Brandt | | | | | |
| Jacob Brauner | Address Redacted | | | | |
| Jacob Breeden | | | | | |
| Jacob Breuer | | | | | |
| Jacob Brewer | Address Redacted | | | | |
| Jacob Brezinski | | | | | |
| Jacob Broder | Address Redacted | | | | |
| Jacob Broussard | | | | | |
| Jacob Brumfield | | | | | |
| Jacob Bryan Hale | Address Redacted | | | | |
| Jacob Burian | Address Redacted | | | | |
| Jacob Burkam | | | | | |
| Jacob Burke | Address Redacted | | | | |
| Jacob Burkhardt | Address Redacted | | | | |
| Jacob Campbell | | | | | |
| Jacob Campbell/ Ace Group Inc | 2957 Blount St | E Point, GA 30344 | | | |
| Jacob Carey | | | | | |
| Jacob Carlson | | | | | |
| Jacob Champion | | | | | |
| Jacob Chapa | | | | | |
| Jacob Chase | | | | | |
| Jacob Cheechov | | | | | |
| Jacob Choponis | | | | | |
| Jacob Clampitt | Address Redacted | | | | |
| Jacob Cline | | | | | |
| Jacob Cluver | | | | | |
| Jacob Cole | | | | | |
| Jacob Collinsworth | | | | | |
| Jacob Colston | | | | | |
| Jacob Connor | | | | | |
| Jacob Conway | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacob Cordova | Address Redacted | | | | |
| Jacob Cote | | | | | |
| Jacob Cox | | | | | |
| Jacob Crane | | | | | |
| Jacob Cunningham | Address Redacted | | | | |
| Jacob Cunningham | | | | | |
| Jacob Cutright | | | | | |
| Jacob D'Angelo | | | | | |
| Jacob Danikowski | Address Redacted | | | | |
| Jacob Dantzler | | | | | |
| Jacob Decourt | | | | | |
| Jacob Dejarnett | Address Redacted | | | | |
| Jacob Delacruz | Address Redacted | | | | |
| Jacob Denard | Address Redacted | | | | |
| Jacob Devney | | | | | |
| Jacob Dickson | | | | | |
| Jacob Dines | | | | | |
| Jacob Dixon | | | | | |
| Jacob Dornan | | | | | |
| Jacob Dozard | | | | | |
| Jacob Draper | | | | | |
| Jacob Dubois | | | | | |
| Jacob Dunlap | | | | | |
| Jacob Dunphy | Address Redacted | | | | |
| Jacob Duska | | | | | |
| Jacob E. Orbach Dds, P.C. | 176-17 69th Ave | Fresh Meadows, NY 11365 | | | |
| Jacob Eason | | | | | |
| Jacob Ehrenpreis | Address Redacted | | | | |
| Jacob Eisikovic | Address Redacted | | | | |
| Jacob Elimelekh - Uber/Lift | 40 Copley St | Staten Island, NY 10314 | | | |
| Jacob England | | | | | |
| Jacob Englehorn | | | | | |
| Jacob Estetter | | | | | |
| Jacob Eugene Kinnicutt | Address Redacted | | | | |
| Jacob Eyal | | | | | |
| Jacob F Suslovich | Address Redacted | | | | |
| Jacob Faber | Address Redacted | | | | |
| Jacob Faibisch | Address Redacted | | | | |
| Jacob Fairbanks | Address Redacted | | | | |
| Jacob Farley | Address Redacted | | | | |
| Jacob Faulstich | | | | | |
| Jacob Fernandez | Address Redacted | | | | |
| Jacob Finkelstein | Address Redacted | | | | |
| Jacob Fisher | | | | | |
| Jacob Fishman | | | | | |
| Jacob Fletcher | | | | | |
| Jacob Floyd | Address Redacted | | | | |
| Jacob Forbes | | | | | |
| Jacob Foto | | | | | |
| Jacob Foust | | | | | |
| Jacob Francesconi | | | | | |
| Jacob Frankel | | | | | |
| Jacob Freeman | | | | | |
| Jacob Freeman Glover | Address Redacted | | | | |
| Jacob Frenza | Address Redacted | | | | |
| Jacob Freund | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacob Frieder Cpa Pc | 3 Jackson Ave | Spring Valley, NY 10977 | | | |
| Jacob Friedman | Address Redacted | | | | |
| Jacob Friedman | | | | | |
| Jacob Frierson | Address Redacted | | | | |
| Jacob Fuerstman | | | | | |
| Jacob Fuller | | | | | |
| Jacob Fullerton | | | | | |
| Jacob Funes | Address Redacted | | | | |
| Jacob Furry | Address Redacted | | | | |
| Jacob G Ringler | Address Redacted | | | | |
| Jacob G Ward | Address Redacted | | | | |
| Jacob Galyath | | | | | |
| Jacob Gamble | Address Redacted | | | | |
| Jacob Gardner | | | | | |
| Jacob Garrison | | | | | |
| Jacob Garza | Address Redacted | | | | |
| Jacob Gill | Address Redacted | | | | |
| Jacob Gillespie | | | | | |
| Jacob Gitman | Address Redacted | | | | |
| Jacob Glancy | | | | | |
| Jacob Glick & Associates LLP | 3611 14th Ave | 613 | Brooklyn, NY 11218 | | |
| Jacob Gold | | | | | |
| Jacob Goldman | | | | | |
| Jacob Goldstein | Address Redacted | | | | |
| Jacob Goodwin | | | | | |
| Jacob Gooze | | | | | |
| Jacob Gostl | | | | | |
| Jacob Gough | | | | | |
| Jacob Gourmet Food Inc | 601 West 151st St | New York, NY 10031 | | | |
| Jacob Graham Storey | 1024 Merrion Ave | Durham, NC 27703 | | | |
| Jacob Graham Storey | Address Redacted | | | | |
| Jacob Granados | Address Redacted | | | | |
| Jacob Greer | | | | | |
| Jacob Griffiths | | | | | |
| Jacob Grindeland | | | | | |
| Jacob Gruben | Address Redacted | | | | |
| Jacob Guber | | | | | |
| Jacob Guell | | | | | |
| Jacob Gutierrez | Address Redacted | | | | |
| Jacob Gutierrez | | | | | |
| Jacob Gysel | Address Redacted | | | | |
| Jacob Haiavy Md Inc | 8680 Monroe Ct | Suite 200 | Rancho Cucamonga, CA 91730 | | |
| Jacob Hammill | | | | | |
| Jacob Harker | Address Redacted | | | | |
| Jacob Harris | | | | | |
| Jacob Hawley | | | | | |
| Jacob Hays | | | | | |
| Jacob Heider | | | | | |
| Jacob Heikes Enterprises | 101 Westheimer Rd. A | Houston, TX 77006 | | | |
| Jacob Henderson | Address Redacted | | | | |
| Jacob Hericks | | | | | |
| Jacob Hill | | | | | |
| Jacob Hinton | Address Redacted | | | | |
| Jacob Hoehne | | | | | |
| Jacob Holliday | | | | | |
| Jacob Holloway | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacob Holly | | | | | |
| Jacob Holzer | Address Redacted | | | | |
| Jacob Hoover | | | | | |
| Jacob Hostetler | | | | | |
| Jacob Howard | | | | | |
| Jacob Howze | | | | | |
| Jacob Husband | | | | | |
| Jacob Hutkins | | | | | |
| Jacob Hyten | | | | | |
| Jacob Ibarra | | | | | |
| Jacob Ingersoll | | | | | |
| Jacob Iseobukanamama | Address Redacted | | | | |
| Jacob Israel Design, LLC | 3515 East Sunnyside Drive | Phoenix, AZ 85028 | | | |
| Jacob J Goldberg Architect | Address Redacted | | | | |
| Jacob Jacob | Address Redacted | | | | |
| Jacob Jaroslawitz | Address Redacted | | | | |
| Jacob Jewelers Of Antwerp | 5221 13th Ave | Brooklyn, NY 11219 | | | |
| Jacob Jewelry Design | 411 W 7th St | 909 | Los Angeles, CA 90014 | | |
| Jacob Johnson | | | | | |
| Jacob Jones | Address Redacted | | | | |
| Jacob Jones | | | | | |
| Jacob Joseph | Address Redacted | | | | |
| Jacob Joseph Salon | 180 Merrick Road | Lynbrook, NY 11563 | | | |
| Jacob Josephy | Address Redacted | | | | |
| Jacob Justice | | | | | |
| Jacob Kapelner | Address Redacted | | | | |
| Jacob Karczag | Address Redacted | | | | |
| Jacob Kash | | | | | |
| Jacob Kauffman | | | | | |
| Jacob Kaufman | Address Redacted | | | | |
| Jacob Keeton | Address Redacted | | | | |
| Jacob King | | | | | |
| Jacob Kinney | Address Redacted | | | | |
| Jacob Kirsch | | | | | |
| Jacob Kistner | | | | | |
| Jacob Klee | | | | | |
| Jacob Klein | | | | | |
| Jacob Knight | | | | | |
| Jacob Koelbel | | | | | |
| Jacob Koeneman | | | | | |
| Jacob Koo | | | | | |
| Jacob Kyser | Address Redacted | | | | |
| Jacob L Buckholz | Address Redacted | | | | |
| Jacob Landau | Address Redacted | | | | |
| Jacob Landers | | | | | |
| Jacob Landsman | Address Redacted | | | | |
| Jacob Lapidus | | | | | |
| Jacob Larsen Agency | 706 E Bell Rd, Ste 110 | Phoenix, AZ 85022 | | | |
| Jacob Lau | Address Redacted | | | | |
| Jacob Laufer Esq. | Address Redacted | | | | |
| Jacob Layani | | | | | |
| Jacob Lazar | | | | | |
| Jacob Leatherman | | | | | |
| Jacob Lee | | | | | |
| Jacob Lehman | Address Redacted | | | | |
| Jacob Lehman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacob Levan | Address Redacted | | | | |
| Jacob Levan | | | | | |
| Jacob Long | | | | | |
| Jacob Lovasz | | | | | |
| Jacob Lovell | | | | | |
| Jacob Luvkett | Address Redacted | | | | |
| Jacob Macinnis | | | | | |
| Jacob Maclean | | | | | |
| Jacob Magyar | Address Redacted | | | | |
| Jacob Mahan | | | | | |
| Jacob Maikish | | | | | |
| Jacob Makuvire | Address Redacted | | | | |
| Jacob Malone | Address Redacted | | | | |
| Jacob Mann | Address Redacted | | | | |
| Jacob Mantooth | Address Redacted | | | | |
| Jacob Manville | | | | | |
| Jacob Margolin | | | | | |
| Jacob Marlin | | | | | |
| Jacob Martens | | | | | |
| Jacob Martin | | | | | |
| Jacob Martinez | | | | | |
| Jacob Masters Touch Inc | 600 Stone Brdige | Edmond, OK 73034 | | | |
| Jacob Mateer | | | | | |
| Jacob Mathison | | | | | |
| Jacob Mcarthur | Address Redacted | | | | |
| Jacob Mccollum | | | | | |
| Jacob Mcdaniel | | | | | |
| Jacob Mcgeoy | | | | | |
| Jacob Mchenry | | | | | |
| Jacob Mcknight | | | | | |
| Jacob Meier | | | | | |
| Jacob Melendrez | Address Redacted | | | | |
| Jacob Mendlovic | Address Redacted | | | | |
| Jacob Merrill | Address Redacted | | | | |
| Jacob Merrill | | | | | |
| Jacob Miles | | | | | |
| Jacob Miller | | | | | |
| Jacob Mirman | Address Redacted | | | | |
| Jacob Mitchell | | | | | |
| Jacob Molitor | | | | | |
| Jacob Montazeri | | | | | |
| Jacob Moore | | | | | |
| Jacob Moran | | | | | |
| Jacob Morgenbesser | Address Redacted | | | | |
| Jacob Morgenstern | | | | | |
| Jacob Morris | | | | | |
| Jacob Moskowitz | | | | | |
| Jacob Moss | | | | | |
| Jacob Mullis | | | | | |
| Jacob Munns | | | | | |
| Jacob Munoz | Address Redacted | | | | |
| Jacob Nackos | | | | | |
| Jacob Namdar | Address Redacted | | | | |
| Jacob Narh | Address Redacted | | | | |
| Jacob Naughton | Address Redacted | | | | |
| Jacob Neiman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacob Newton | | | | | |
| Jacob Nichols | | | | | |
| Jacob Nivison | | | | | |
| Jacob Njuguna | | | | | |
| Jacob Nofal | | | | | |
| Jacob Odom | Address Redacted | | | | |
| Jacob Oliver | | | | | |
| Jacob Olsen | | | | | |
| Jacob Osborne | | | | | |
| Jacob Ostigaard | | | | | |
| Jacob Owens | Address Redacted | | | | |
| Jacob Pankonin | | | | | |
| Jacob Pape | | | | | |
| Jacob Parcel | Address Redacted | | | | |
| Jacob Park | | | | | |
| Jacob Patton | | | | | |
| Jacob Paulsen | | | | | |
| Jacob Peltzman | | | | | |
| Jacob Penaranda | | | | | |
| Jacob Peterson | | | | | |
| Jacob Pfeffer | | | | | |
| Jacob Piercy | | | | | |
| Jacob Pino | | | | | |
| Jacob Plourde | Address Redacted | | | | |
| Jacob Poppell | | | | | |
| Jacob Preston | | | | | |
| Jacob Price | | | | | |
| Jacob Prichard | | | | | |
| Jacob Queern | | | | | |
| Jacob Quinn | Address Redacted | | | | |
| Jacob R. Ruff LLC | 1109 Harlan St, Unit A | Lakewood, CO 80214 | | | |
| Jacob Ragland | | | | | |
| Jacob Raich | | | | | |
| Jacob Rainwater | | | | | |
| Jacob Ratliff | Address Redacted | | | | |
| Jacob Reddish | | | | | |
| Jacob Reed | | | | | |
| Jacob Reel | | | | | |
| Jacob Reifer | dba La Jolla Boiler | 4323 Chelford St | San Diego, CA 92117 | | |
| Jacob Reitz Painting | 5041 E Glen Arran Ln. | Orange, CA 92869 | | | |
| Jacob Reller | | | | | |
| Jacob Rhoads | | | | | |
| Jacob Richardson | | | | | |
| Jacob Riff | | | | | |
| Jacob Rigel | | | | | |
| Jacob Rivera | | | | | |
| Jacob Robinson | | | | | |
| Jacob Roethlein | | | | | |
| Jacob Rolnitzky | Address Redacted | | | | |
| Jacob Romero | Address Redacted | | | | |
| Jacob Romine | | | | | |
| Jacob Rosenfeld | Address Redacted | | | | |
| Jacob Roth | Address Redacted | | | | |
| Jacob Rottenberg | | | | | |
| Jacob Rudnick | | | | | |
| Jacob Ruff | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacob Saldana | | | | | |
| Jacob Salinas | Address Redacted | | | | |
| Jacob Salinas | | | | | |
| Jacob Salomon | Address Redacted | | | | |
| Jacob Sanders | | | | | |
| Jacob Sapovits | | | | | |
| Jacob Schachter, M.D. | 937 56 St | Brooklyn, NY 11219 | | | |
| Jacob Schacker | Address Redacted | | | | |
| Jacob Schilter | | | | | |
| Jacob Schunke | | | | | |
| Jacob Schut | | | | | |
| Jacob Schwartz | | | | | |
| Jacob Scotts Financial Aid | 716 Stackhurst Way | Wake Forest, NC 27587 | | | |
| Jacob Sexton | | | | | |
| Jacob Shaffield | | | | | |
| Jacob Shapansky | | | | | |
| Jacob Shiver | | | | | |
| Jacob Shivley | Address Redacted | | | | |
| Jacob Shrayman | | | | | |
| Jacob Shwom | Address Redacted | | | | |
| Jacob Simon | | | | | |
| Jacob Simpson | | | | | |
| Jacob Sirois | | | | | |
| Jacob Skelton | | | | | |
| Jacob Smith | | | | | |
| Jacob Sneed | | | | | |
| Jacob Solis | | | | | |
| Jacob Sotello | | | | | |
| Jacob Southers | | | | | |
| Jacob Stahl | | | | | |
| Jacob Stahler | | | | | |
| Jacob Staszak | Address Redacted | | | | |
| Jacob Stauffer | Address Redacted | | | | |
| Jacob Stein | | | | | |
| Jacob Stern | | | | | |
| Jacob Stevenson | Address Redacted | | | | |
| Jacob Steynberg | | | | | |
| Jacob Stichler | | | | | |
| Jacob Stuij | | | | | |
| Jacob Surkis | Address Redacted | | | | |
| Jacob Swanson From Stone Vacation Svcs | 440 S Beach Blvd | Apt 2 | La Habra, CA 90631 | | |
| Jacob Sweetin | | | | | |
| Jacob Szafranski | Address Redacted | | | | |
| Jacob T Consulting LLC | 524 W Central Ave | Monsey, NY 10952 | | | |
| Jacob Tanis | | | | | |
| Jacob Tanner | | | | | |
| Jacob Tauber | | | | | |
| Jacob Tawil | Address Redacted | | | | |
| Jacob Taylor | | | | | |
| Jacob Tedesco | | | | | |
| Jacob Terrell | Address Redacted | | | | |
| Jacob Thielman | | | | | |
| Jacob Thomas | Address Redacted | | | | |
| Jacob Thompson Construction, LLC | 87994 Auction Barn Ln | Bandon, OR 97411 | | | |
| Jacob Tilzer | | | | | |
| Jacob Todd | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacob Treger | | | | | |
| Jacob Tuatagaloa | Address Redacted | | | | |
| Jacob Turner | | | | | |
| Jacob Twomey | Address Redacted | | | | |
| Jacob Usawicz | | | | | |
| Jacob Uwujaren | Address Redacted | | | | |
| Jacob Vaillancourt | | | | | |
| Jacob Van Horn | Address Redacted | | | | |
| Jacob Vanderende | | | | | |
| Jacob Vanwingerden | Address Redacted | | | | |
| Jacob Vayner | | | | | |
| Jacob Vela | | | | | |
| Jacob Voigt | Address Redacted | | | | |
| Jacob Vonholt | | | | | |
| Jacob Wagner | | | | | |
| Jacob Waintraub | Address Redacted | | | | |
| Jacob Waldron | Address Redacted | | | | |
| Jacob Walker | | | | | |
| Jacob Walsh | | | | | |
| Jacob Watson | | | | | |
| Jacob Wattenbarger | | | | | |
| Jacob Waunch Insurance LLC | 4822 Center Lane Ne | Olympia, WA 98516 | | | |
| Jacob Wawiorka | Address Redacted | | | | |
| Jacob Way | | | | | |
| Jacob Weaver | Address Redacted | | | | |
| Jacob Weaver | | | | | |
| Jacob Weil | | | | | |
| Jacob Weins | | | | | |
| Jacob Weinschenk | | | | | |
| Jacob Weisenberger | | | | | |
| Jacob Weisz | Address Redacted | | | | |
| Jacob Whitacre | Address Redacted | | | | |
| Jacob White | Address Redacted | | | | |
| Jacob White | | | | | |
| Jacob Wilkerson | | | | | |
| Jacob William Shockley | Address Redacted | | | | |
| Jacob Wilson | | | | | |
| Jacob Winchell | Address Redacted | | | | |
| Jacob Winograd | | | | | |
| Jacob Wood | | | | | |
| Jacob Wootan | Address Redacted | | | | |
| Jacob Wootten | | | | | |
| Jacob Worley | | | | | |
| Jacob Yarwaye | Address Redacted | | | | |
| Jacob Yates - Financial Advisor | 121 Continental Drive | 110 | Newark, DE 19713 | | |
| Jacob Yeboah | | | | | |
| Jacob Yoder | | | | | |
| Jacob Young | | | | | |
| Jacob Zoll | | | | | |
| Jacoba Medrano | Address Redacted | | | | |
| Jacobe Benton Sole Corp | 1285 Halcomb Lane | Memphis, TN 38127 | | | |
| Jacobie West | | | | | |
| Jacobinos Transportation LLC | 8201 Misty Eve Ln | Charlotte, NC 28213 | | | |
| Jacoblawnandlandscape | 548 Mullins Ave | Lewisville, TX 75057 | | | |
| Jacobo Chicken Egg | 3705 E Utopia Rd | Phoenix, AZ 85050 | | | |
| Jacobo Friessen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacobo J Canales Cavazos | Address Redacted | | | | |
| Jacobo Lopez Trucking | 16251 Athol St | Fontana, CA 92335 | | | |
| Jacobo M Scuncion Crespillo Dj | Address Redacted | | | | |
| Jacobo Victorio-Herrera | Address Redacted | | | | |
| Jacobs & Swender, Inc. | 26 Sumner Mountain Rd. | Amherst, MA 01002 | | | |
| Jacobs Business Consulting Group | 1995 North Park Pl | Atlanta, GA 30339 | | | |
| Jacobs Chiropractic Clinic | 5266 West Olympic Blvd | Los Angeles, CA 90036 | | | |
| Jacobs Electric Corp | 5 Wits End | New Hempstead, NY 10977 | | | |
| Jacobs Gymnastics LLC | 75 Ne Venture Drive | Suite A | Waukee, IA 50263 | | |
| Jacob'S Kosher Meat, Inc. | 304 N La Brea Ave | Los Angeles, CA 90036 | | | |
| Jacobs Ladder Cbd, Inc | E2016 Larson Road | Waupaca, WI 54981 | | | |
| Jacobs Ladder Ii, LLC | 1117 Main St | Franklinton, LA 70438 | | | |
| Jacob'S Lawn Service | 3520 E. 26th Ave. | Tampa, FL 33605 | | | |
| Jacobs Managment Corporation | 210 Kings Ct. | 112 | Brandon, FL 33510 | | |
| Jacobs Ronci Inc | 150 Mayville Rd | Bethel, ME 04217 | | | |
| Jacob'S Trading Consulting | 3003 N. 1st St | San Jose, CA 95134 | | | |
| Jacobs&Johnson Realty Group | 2918 11th St | Port Arthur, TX 77642 | | | |
| Jacobsen Marketing Group, Inc. | 1183 John Hancock Drive | Bolingbrook, IL 60490 | | | |
| Jacobsen Security Systems | 385 Perrilloux Rd | Madisonville, LA 70447 | | | |
| Jacobson & Myerberg, P.A. | 502 Washington Ave | Suite 610 | Towson, MD 21204 | | |
| Jacobson Farms, Inc | 1861 County Route 6 | Fulton, NY 13069 | | | |
| Jacobson Jarvis & Co, Pllc | 200 1st Ave W | 200 | Seattle, WA 98119 | | |
| Jacobson Law Group Pllc | 445 Park Ave - 9th Floor | New York, NY 10022 | | | |
| Jacobson Properties | 150 Columbus Ave | 8A | New York, NY 10023 | | |
| Jacobson Realty & Home Staging Co., Inc. | 14449 Sedona Dr. | Gainesville, VA 20155 | | | |
| Jacobus Dodoo | | | | | |
| Jacobus Swanepoel | | | | | |
| Jacoby & Jacoby | 1737 North Ocean Ave | Medford, NY 11763 | | | |
| Jacoby Agency LLC | 129 Field Cir | Rockwall, TX 75032 | | | |
| Jacoby Allwood | Address Redacted | | | | |
| Jacoby Favors | Address Redacted | | | | |
| Jacoby Gay | | | | | |
| Jacoby Hopper | | | | | |
| Jacoby Motors Inc | | | | | |
| Jacoby Pegues | | | | | |
| Jacoby Pender | | | | | |
| Jacoby Robinson | Address Redacted | | | | |
| Jacoby'S Auctions | 903 Audie Murphy Parkway West | Farmersville, TX 75442 | | | |
| Jacole Snyder | Address Redacted | | | | |
| Jacolyn Wheatley | | | | | |
| Jacoma Construction | 2099 Paul Edmondson Dr | Iuka, MS 38852 | | | |
| Jacorp Inc. | 1985 Periwinkle Way | Sanibel, FL 33957 | | | |
| Jacorp LLC | 18238 Appoline | Detroit, MI 48235 | | | |
| Jacory Johnson | Address Redacted | | | | |
| Jacory Williams | Address Redacted | | | | |
| Jacovie Burns | | | | | |
| Jacqlyn Powell | Address Redacted | | | | |
| Jacquail T Johnson | Address Redacted | | | | |
| Jacquan Covington | Address Redacted | | | | |
| Jacquard Stephens | Address Redacted | | | | |
| Jacque Denet | Address Redacted | | | | |
| Jacque Dilks | Address Redacted | | | | |
| Jacque Fields | | | | | |
| Jacque Frazier | | | | | |
| Jacque Lynne Washkwich, Ph.D. | Address Redacted | | | | |
| Jacque Majestic | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacque Ojadidi | | | | | |
| Jacque Pitts | | | | | |
| Jacque Watson LLC | 37207 Harbour Vista Circle | St Augustine, FL 32080 | | | |
| Jacqueitawallington | Address Redacted | | | | |
| Jacquel Tomlin | | | | | |
| Jacquelene Payne | | | | | |
| Jacquelin Alvarez | Address Redacted | | | | |
| Jacquelin De Jesu | | | | | |
| Jacquelin Harris | Address Redacted | | | | |
| Jacquelin Joffray | Address Redacted | | | | |
| Jacquelin Lo Guercio | | | | | |
| Jacquelin O'Neil | Address Redacted | | | | |
| Jacquelin P | Address Redacted | | | | |
| Jacquelin A Oconnor | Address Redacted | | | | |
| Jacqueline Abrams | | | | | |
| Jacqueline Acosta | Address Redacted | | | | |
| Jacqueline Adamo | Address Redacted | | | | |
| Jacqueline Adoko | | | | | |
| Jacqueline Albarran Architect Pa | 324 Royal Palm Way Unit 227 | Palm Beach, FL 33480 | | | |
| Jacqueline Almanzar | Address Redacted | | | | |
| Jacqueline Alonzo | | | | | |
| Jacqueline Anderson | Address Redacted | | | | |
| Jacqueline Ardrey | | | | | |
| Jacqueline Arrizano | Address Redacted | | | | |
| Jacqueline Askew | | | | | |
| Jacqueline Badillo | Address Redacted | | | | |
| Jacqueline Barnes | Address Redacted | | | | |
| Jacqueline Barrios | Address Redacted | | | | |
| Jacqueline Belk | | | | | |
| Jacqueline Benson | | | | | |
| Jacqueline Bernadeau | Address Redacted | | | | |
| Jacqueline Boland | | | | | |
| Jacqueline Boone | Address Redacted | | | | |
| Jacqueline Boylhart | | | | | |
| Jacqueline Brewer | | | | | |
| Jacqueline Bridges | Address Redacted | | | | |
| Jacqueline Brown | Address Redacted | | | | |
| Jacqueline Brunner | | | | | |
| Jacqueline Bryce | | | | | |
| Jacqueline Buda | | | | | |
| Jacqueline Buford | Address Redacted | | | | |
| Jacqueline Burge | | | | | |
| Jacqueline Burnett | Address Redacted | | | | |
| Jacqueline Busch | | | | | |
| Jacqueline C Dolson-Shewchuk | Address Redacted | | | | |
| Jacqueline C Wirt | Address Redacted | | | | |
| Jacqueline C. Ledon | Address Redacted | | | | |
| Jacqueline Calvert | | | | | |
| Jacqueline Campbell | Address Redacted | | | | |
| Jacqueline Capp | | | | | |
| Jacqueline Cash | | | | | |
| Jacqueline Cervera | Address Redacted | | | | |
| Jacqueline Chapman | | | | | |
| Jacqueline Chesser | | | | | |
| Jacqueline Churchwell | | | | | |
| Jacqueline Clark Services | 1058 N Tamiami Trail | Sarasota, FL 34236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacqueline Clay | | | | | |
| Jacqueline Coffey | Address Redacted | | | | |
| Jacqueline Coleman | Address Redacted | | | | |
| Jacqueline Cooke | | | | | |
| Jacqueline Corinne Sperbeck | Address Redacted | | | | |
| Jacqueline Correa-Gonzalez | Address Redacted | | | | |
| Jacqueline Cox | Address Redacted | | | | |
| Jacqueline Cruz Castro | Address Redacted | | | | |
| Jacqueline Dailey | | | | | |
| Jacqueline Danielson | | | | | |
| Jacqueline Davila Algarin | Address Redacted | | | | |
| Jacqueline Davis | Address Redacted | | | | |
| Jacqueline Dejonge | | | | | |
| Jacqueline Delgado | | | | | |
| Jacqueline Denobriga Md LLC | 7604 Nw 70 Way | Parkland, FL 33067 | | | |
| Jacqueline Di Milia | Address Redacted | | | | |
| Jacqueline Diane Guzzetta | Address Redacted | | | | |
| Jacqueline Dicamillo | | | | | |
| Jacqueline Digby | Address Redacted | | | | |
| Jacqueline Drain | | | | | |
| Jacqueline Drakes Taylor | | | | | |
| Jacqueline Dudt Mulzet | Address Redacted | | | | |
| Jacqueline Dyer | | | | | |
| Jacqueline E Battisti | Address Redacted | | | | |
| Jacqueline E Dufresne Financial | 31 S Plank Road | Suite107 | Newburgh, NY 12550 | | |
| Jacqueline Earle | | | | | |
| Jacqueline Ebba | Address Redacted | | | | |
| Jacqueline Elaire | Address Redacted | | | | |
| Jacqueline Electric & Contracting Inc | 380 Turnpike St | S Easton, MA 02375 | | | |
| Jacqueline Estrada | | | | | |
| Jacqueline Fabius, P.A | 3401 Seabreeze Ln | Margate, FL 33063 | | | |
| Jacqueline Ferreria | Address Redacted | | | | |
| Jacqueline Flores | Address Redacted | | | | |
| Jacqueline Foley | | | | | |
| Jacqueline Folk | | | | | |
| Jacqueline Ford | | | | | |
| Jacqueline Foster Yon | Address Redacted | | | | |
| Jacqueline Friedman | | | | | |
| Jacqueline Friedman-Davis | | | | | |
| Jacqueline Garcia | Address Redacted | | | | |
| Jacqueline Garcia | | | | | |
| Jacqueline Garcia Martinez | Address Redacted | | | | |
| Jacqueline Garner | | | | | |
| Jacqueline Gately | Address Redacted | | | | |
| Jacqueline Geer | | | | | |
| Jacqueline Genung | | | | | |
| Jacqueline Giles | Address Redacted | | | | |
| Jacqueline Glover | Address Redacted | | | | |
| Jacqueline Goad | | | | | |
| Jacqueline Grad | | | | | |
| Jacqueline Graham | | | | | |
| Jacqueline Green | Address Redacted | | | | |
| Jacqueline Green | | | | | |
| Jacqueline H Grossbard | Address Redacted | | | | |
| Jacqueline H. Geer | Address Redacted | | | | |
| Jacqueline H. Vu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacqueline Haggins | Address Redacted | | | | |
| Jacqueline Hall | | | | | |
| Jacqueline Harding | Address Redacted | | | | |
| Jacqueline Hardy Design, LLC | 3124 E. Pine Valley Rd Nw | Atlanta, GA 30305 | | | |
| Jacqueline Henkel | Address Redacted | | | | |
| Jacqueline Hepburn | | | | | |
| Jacqueline Herrera | | | | | |
| Jacqueline Herrerias | | | | | |
| Jacqueline Hester | | | | | |
| Jacqueline Hickman | | | | | |
| Jacqueline Hill | | | | | |
| Jacqueline Hines | | | | | |
| Jacqueline Hoffmann | | | | | |
| Jacqueline Holmes | | | | | |
| Jacqueline Hopper | | | | | |
| Jacqueline Hornbeck | | | | | |
| Jacqueline Hudson | | | | | |
| Jacqueline Hunt | | | | | |
| Jacqueline J Smith | Address Redacted | | | | |
| Jacqueline Jackson | | | | | |
| Jacqueline Johnson | Address Redacted | | | | |
| Jacqueline Johnson | | | | | |
| Jacqueline Jones Design | 346 G St | San Rafael, CA 94901 | | | |
| Jacqueline Keller | | | | | |
| Jacqueline Kent | | | | | |
| Jacqueline Kimble | Address Redacted | | | | |
| Jacqueline King | | | | | |
| Jacqueline Komin | Address Redacted | | | | |
| Jacqueline Kwan | Address Redacted | | | | |
| Jacqueline L Hurst | Address Redacted | | | | |
| Jacqueline Lagrega | | | | | |
| Jacqueline Lloyd | | | | | |
| Jacqueline M. Perez | Address Redacted | | | | |
| Jacqueline Macdonald | | | | | |
| Jacqueline Mack-Stevenson | Address Redacted | | | | |
| Jacqueline Mahoney | | | | | |
| Jacqueline Mancilla Joya | | | | | |
| Jacqueline Mart | | | | | |
| Jacqueline Mattina | | | | | |
| Jacqueline Mayo | | | | | |
| Jacqueline Mcgee | | | | | |
| Jacqueline Mcknight | | | | | |
| Jacqueline Mcquigg | Address Redacted | | | | |
| Jacqueline Mejia | Address Redacted | | | | |
| Jacqueline Melson | | | | | |
| Jacqueline Menefee | Address Redacted | | | | |
| Jacqueline Meredith | | | | | |
| Jacqueline Michele Johnson | Address Redacted | | | | |
| Jacqueline Mimms | | | | | |
| Jacqueline Mitchell | Address Redacted | | | | |
| Jacqueline Montana | Address Redacted | | | | |
| Jacqueline Morales Enterprises, LLC | 9 Campbell Ave | Suffern, NY 10901 | | | |
| Jacqueline Moreno | Address Redacted | | | | |
| Jacqueline Morgan | | | | | |
| Jacqueline Morris | | | | | |
| Jacqueline Mosby | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacqueline Mullis | | | | | |
| Jacqueline Murray | Address Redacted | | | | |
| Jacqueline Murray | | | | | |
| Jacqueline N Reyes | | | | | |
| Jacqueline Nash | | | | | |
| Jacqueline Neal | | | | | |
| Jacqueline Nelson | Address Redacted | | | | |
| Jacqueline Nelson-Mangatal, Dds, P.A. | 4330 West Broward Blvd | Suite M | Plantation, FL 33317 | | |
| Jacqueline Nguyen Ngo | Address Redacted | | | | |
| Jacqueline Nicaragua | | | | | |
| Jacqueline Nichols | | | | | |
| Jacqueline Nickerson | | | | | |
| Jacqueline Obeirne | | | | | |
| Jacqueline Odom Hurst | Address Redacted | | | | |
| Jacqueline Olds | Address Redacted | | | | |
| Jacqueline Oliva | | | | | |
| Jacqueline Ortega | | | | | |
| Jacqueline Osorio | Address Redacted | | | | |
| Jacqueline Ott | | | | | |
| Jacqueline Owen | | | | | |
| Jacqueline P Grossman | Address Redacted | | | | |
| Jacqueline Padilla Court Reporting, LLC | 38 Lackawanna Trl | Suffern, NY 10901 | | | |
| Jacqueline Padilla-Perez | | | | | |
| Jacqueline Palgon-Furedi | Address Redacted | | | | |
| Jacqueline Paluszkiewicz | | | | | |
| Jacqueline Panebaker | | | | | |
| Jacqueline Pankow | Address Redacted | | | | |
| Jacqueline Parks | | | | | |
| Jacqueline Pierce | Address Redacted | | | | |
| Jacqueline Pierce | | | | | |
| Jacqueline Pitman-Albury | | | | | |
| Jacqueline Pollack | Address Redacted | | | | |
| Jacqueline Proby | Address Redacted | | | | |
| Jacqueline Quintana | Address Redacted | | | | |
| Jacqueline R. Kavanagh | Address Redacted | | | | |
| Jacqueline Ramos | Address Redacted | | | | |
| Jacqueline Reda | Address Redacted | | | | |
| Jacqueline Reed | | | | | |
| Jacqueline Reyes | Address Redacted | | | | |
| Jacqueline Richards | Address Redacted | | | | |
| Jacqueline Rick | | | | | |
| Jacqueline Robbins | | | | | |
| Jacqueline Robinson | | | | | |
| Jacqueline Robotham | | | | | |
| Jacqueline Rodrigues | Address Redacted | | | | |
| Jacqueline Rogers | Address Redacted | | | | |
| Jacqueline Romano | Address Redacted | | | | |
| Jacqueline Ruiz | Address Redacted | | | | |
| Jacqueline Rushing | Address Redacted | | | | |
| Jacqueline S Luk | Address Redacted | | | | |
| Jacqueline S Wiener | Address Redacted | | | | |
| Jacqueline Salesman | | | | | |
| Jacqueline Santana | | | | | |
| Jacqueline Santos | | | | | |
| Jacqueline Savidan | | | | | |
| Jacqueline Savino | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacqueline Sayre | | | | | |
| Jacqueline Schewe | | | | | |
| Jacqueline Schriewer | | | | | |
| Jacqueline Scott | Address Redacted | | | | |
| Jacqueline Scott | | | | | |
| Jacqueline Screeton | Address Redacted | | | | |
| Jacqueline Senouci | | | | | |
| Jacqueline Serrano | Address Redacted | | | | |
| Jacqueline Simon | | | | | |
| Jacqueline Slater | | | | | |
| Jacqueline Slawson | | | | | |
| Jacqueline Smith | | | | | |
| Jacqueline Soechtig | | | | | |
| Jacqueline Somesso | | | | | |
| Jacqueline Sproat | | | | | |
| Jacqueline Staller | | | | | |
| Jacqueline Steigleman | | | | | |
| Jacqueline Stirling | | | | | |
| Jacqueline Stone Enterprises, Inc | 3365 Case Circle | Boulder, CO 80305 | | | |
| Jacqueline Tabingwa | Address Redacted | | | | |
| Jacqueline Talbott | | | | | |
| Jacqueline Tanner | | | | | |
| Jacqueline Taylor | | | | | |
| Jacqueline Thibault | | | | | |
| Jacqueline Thomas | Address Redacted | | | | |
| Jacqueline Thomas | | | | | |
| Jacqueline Tomassi De Castillo | | | | | |
| Jacqueline Torren | Address Redacted | | | | |
| Jacqueline Torres | Address Redacted | | | | |
| Jacqueline Torres Torres | Address Redacted | | | | |
| Jacqueline Trost | Address Redacted | | | | |
| Jacqueline Tucker | | | | | |
| Jacqueline Valencia | Address Redacted | | | | |
| Jacqueline Vanhoy | | | | | |
| Jacqueline Vargus | | | | | |
| Jacqueline Vasquez | Address Redacted | | | | |
| Jacqueline Velasquez | | | | | |
| Jacqueline Vernon | | | | | |
| Jacqueline Vincenzo | | | | | |
| Jacqueline Walker | Address Redacted | | | | |
| Jacqueline Walker | | | | | |
| Jacqueline Walsh | Address Redacted | | | | |
| Jacqueline Ward-Baker | | | | | |
| Jacqueline Watkins | Address Redacted | | | | |
| Jacqueline Weekly | Address Redacted | | | | |
| Jacqueline Wheeler | | | | | |
| Jacqueline Wilson | Address Redacted | | | | |
| Jacqueline Winkler | | | | | |
| Jacqueline Wright | | | | | |
| Jacqueline Yarbrough | Address Redacted | | | | |
| Jacqueline York | Address Redacted | | | | |
| Jacqueline Youmas | Address Redacted | | | | |
| Jacqueline Zamora | Address Redacted | | | | |
| Jacqueline Zapata | Address Redacted | | | | |
| Jacquelineedwards | Address Redacted | | | | |
| Jacquelinepaul | 1408 Brickyard Rd | Chipley, FL 32428 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacquelinepaul | Address Redacted | | | | |
| Jacquelines Florist & Gifts Inc | 369 Bordentown Rd | S Amboy, NJ 08879 | | | |
| Jacqueline'S School Of Ballet | 493 N 1030 W | Lindon, UT 84042 | | | |
| Jacquell Cooper | Address Redacted | | | | |
| Jacquellan Maxwell | | | | | |
| Jacquellyn I Martin, Cpa | 3077-B Clairemont Drive | Pmb 172 | San Diego, CA 92117 | | |
| Jacquelyn Aguirre | | | | | |
| Jacquelyn Bates | Address Redacted | | | | |
| Jacquelyn Breedlove | | | | | |
| Jacquelyn Cascarano | | | | | |
| Jacquelyn Chapman | | | | | |
| Jacquelyn Currier | Address Redacted | | | | |
| Jacquelyn Dionne Brown | Address Redacted | | | | |
| Jacquelyn Disanto | Address Redacted | | | | |
| Jacquelyn Dougherty | | | | | |
| Jacquelyn Duron | | | | | |
| Jacquelyn Echols | | | | | |
| Jacquelyn Fenbert | Address Redacted | | | | |
| Jacquelyn Fox | | | | | |
| Jacquelyn Guice | Address Redacted | | | | |
| Jacquelyn Harvey | | | | | |
| Jacquelyn Ivanchich | | | | | |
| Jacquelyn Johnson | Address Redacted | | | | |
| Jacquelyn Kelly | Address Redacted | | | | |
| Jacquelyn Kennedy | | | | | |
| Jacquelyn L Thomas | Address Redacted | | | | |
| Jacquelyn Long | | | | | |
| Jacquelyn M Carter | Address Redacted | | | | |
| Jacquelyn M. Huelsenbeck | Address Redacted | | | | |
| Jacquelyn Maher | Address Redacted | | | | |
| Jacquelyn Martin | | | | | |
| Jacquelyn Mastrodonato | | | | | |
| Jacquelyn Mccarthy | Address Redacted | | | | |
| Jacquelyn Mcghee | | | | | |
| Jacquelyn Mora | Address Redacted | | | | |
| Jacquelyn Nagle | Address Redacted | | | | |
| Jacquelyn Quattro | | | | | |
| Jacquelyn Quinn | Address Redacted | | | | |
| Jacquelyn Raimondi | | | | | |
| Jacquelyn Reser | | | | | |
| Jacquelyn Roanhaus | | | | | |
| Jacquelyn Robinson | Address Redacted | | | | |
| Jacquelyn S Waldman Pa | 440 S Andrews Ave | Ft Lauderdale, FL 33301 | | | |
| Jacquelyn Schwartz, Lmft | 11772 Sorrento Valley Rd | San Diego, CA 92121 | | | |
| Jacquelyn Schwartz, Lmft | Address Redacted | | | | |
| Jacquelyn Stafford | | | | | |
| Jacquelyn Stephens | | | | | |
| Jacquelyn Stewart | Address Redacted | | | | |
| Jacquelyn Tensley | Address Redacted | | | | |
| Jacquelyn Tracey | Address Redacted | | | | |
| Jacquelyn Underwood | Address Redacted | | | | |
| Jacquelyn Whitford | | | | | |
| Jacquelyn Wysowski | | | | | |
| Jacquelyne Burt | Address Redacted | | | | |
| Jacquelynn Guynn | | | | | |
| Jacquelynn Michalik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacquelynn Richardson | | | | | |
| Jacquelynn Threat | | | | | |
| Jacquelynne Mcgowan | | | | | |
| Jacquelyn'S Hair & Nail Salon | 340 Florin Road | Sacramento, CA 95831 | | | |
| Jacquenetta Hardiman | Address Redacted | | | | |
| Jacques & Miner Inc. | 3843 County Road 39 | Addison, AL 35540 | | | |
| Jacques Barrow | | | | | |
| Jacques Benchetrit | | | | | |
| Jacques Boulet Trucking Services LLC | 7734 Hibiscus Ln | Coral Springs, FL 33065 | | | |
| Jacques Christofilis | | | | | |
| Jacques Dacosta | Address Redacted | | | | |
| Jacques Dave | | | | | |
| Jacques Dealz | Address Redacted | | | | |
| Jacques Dobatien | | | | | |
| Jacques Dupoux | | | | | |
| Jacques E Saintvil | Address Redacted | | | | |
| Jacques Esparza | Address Redacted | | | | |
| Jacques Food Service | 49 Gulfstream Rd | Lake Worth, FL 33461 | | | |
| Jacques Fortilus | Address Redacted | | | | |
| Jacques G. Dionne | Address Redacted | | | | |
| Jacques Gourdet | | | | | |
| Jacques Harris | Address Redacted | | | | |
| Jacques Hart | | | | | |
| Jacques Julceus | Address Redacted | | | | |
| Jacques Khorozian | | | | | |
| Jacques Kubaluka | | | | | |
| Jacques Laroche | Address Redacted | | | | |
| Jacques Levy | | | | | |
| Jacques Lewis | Address Redacted | | | | |
| Jacques Louis Jacques | Address Redacted | | | | |
| Jacques Mcneary | Address Redacted | | | | |
| Jacques Moise | | | | | |
| Jacques Pozzo Di Borgo | | | | | |
| Jacques Reginald Jean | Address Redacted | | | | |
| Jacques Saint-Fleur | | | | | |
| Jacques Suguru | | | | | |
| Jacques Tchoumi | Address Redacted | | | | |
| Jacques Williams | | | | | |
| Jacquese Mikens | Address Redacted | | | | |
| Jacquese Ware | | | | | |
| Jacquessaint Menelas | | | | | |
| Jacquesyvette.Com | 7738 Dexter Ave. | Detroit, MI 48206 | | | |
| Jacquette Chiropractic Office Sc | 13740 W. Capitol Dr | Brookfield, WI 53005 | | | |
| Jacquez Butler | Address Redacted | | | | |
| Jacquez Construction | 10039 Spring Rapid Way | Tomball, TX 77375 | | | |
| Jacquez Sanders | Address Redacted | | | | |
| Jacqui Heater | Address Redacted | | | | |
| Jacquie Carroll | Address Redacted | | | | |
| Jacquie Chandler | | | | | |
| Jacquie Cortes | | | | | |
| Jacquie Lunser Hodges | Address Redacted | | | | |
| Jacquie Sherry | | | | | |
| Jacquiline Eiselstein | Address Redacted | | | | |
| Jacquilla Gillette | | | | | |
| Jacquin Kirkman | | | | | |
| Jacquis Felder | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacquise King | | | | | |
| Jacquita Gray | Address Redacted | | | | |
| Jacquita Jenkins | Address Redacted | | | | |
| Jacquita Lewis | | | | | |
| Jacquitta Martin | Address Redacted | | | | |
| Jacquline Diaz | | | | | |
| Jacquline Gonzalez | | | | | |
| Jacquline Mitchell | Address Redacted | | | | |
| Jacqulyn Parnell | Address Redacted | | | | |
| Jacqulyn Stanton Real Estate | 52478 Hawthorn Court | La Quinta, CA 92253 | | | |
| Jacrease Void | Address Redacted | | | | |
| Jacuzzi Construction | 1409 Marble Court | Yuba City, CA 95993 | | | |
| Jacy'S Clothing Department Store Corp | 215 E Front St | Plainfield, NJ 07060 | | | |
| Jad Boutique | 6269 Ravena Dr | Hamilton, OH 45011 | | | |
| Jad Harb | | | | | |
| Jad Khnouf | Address Redacted | | | | |
| Jad Maqdah | | | | | |
| Jad Psychology, LLC | 156 Fifth Ave | Suite 1223 | New York, NY 10010 | | |
| Jad Technical Services | 8516 W Dreyfus Dr | Peoria, AZ 85381 | | | |
| Jad Trucking | 1212 Centipede Drive | Rocky Mount, NC 27801 | | | |
| Jada Andrea Short | Address Redacted | | | | |
| Jada Baker | | | | | |
| Jada Cannady-Bibbs | | | | | |
| Jada Daniels | Address Redacted | | | | |
| Jada Delaune | | | | | |
| Jada Duley | Address Redacted | | | | |
| Jada Ellis | Address Redacted | | | | |
| Jada Ellis | | | | | |
| Jada Frazier | Address Redacted | | | | |
| Jada Hall | Address Redacted | | | | |
| Jada Harris | Address Redacted | | | | |
| Jada Jenkins | Address Redacted | | | | |
| Jada Johnson | | | | | |
| Jada Keeley | Address Redacted | | | | |
| Jada Madison | | | | | |
| Jada Manuel | | | | | |
| Jada Mathis | Address Redacted | | | | |
| Jada Mccloud | Address Redacted | | | | |
| Jada Mostiller | Address Redacted | | | | |
| Jada Mullins | Address Redacted | | | | |
| Jada Newberry | Address Redacted | | | | |
| Jada Richard | Address Redacted | | | | |
| Jada Saintelien | Address Redacted | | | | |
| Jada Shepard | Address Redacted | | | | |
| Jada Smith-Harris | | | | | |
| Jada Wilson | Address Redacted | | | | |
| Jada Wright | Address Redacted | | | | |
| Jadah Carroll | Address Redacted | | | | |
| Jadal | Address Redacted | | | | |
| Jadarrius | 2615 W Cavett Dr | Shreveport, LA 71104 | | | |
| Jadarrius Thompson | Address Redacted | | | | |
| Jadasha Bowman | Address Redacted | | | | |
| Jadasia Lee | Address Redacted | | | | |
| Jadco International, Inc. | 8 Daly Court | Old Bridge, NJ 08857 | | | |
| Jade A Ho | Address Redacted | | | | |
| Jade Ashleigh Klehm | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jade Beall | | | | | |
| Jade Berry | | | | | |
| Jade Brooks | Address Redacted | | | | |
| Jade Buckman LLC | 8925 S. Pecos Rd | Suite 15C | Henderson, NV 89074 | | |
| Jade Buck's Jfivve | 8476 Helmer Ct | Riverdale, GA 30296 | | | |
| Jade Chinese Restaurant Inc | 688 Seneca Ave | Ridgewood, NY 11385 | | | |
| Jade Cleaning Service LLC | 2035 Spring Creek Ln | Durham, NC 27704 | | | |
| Jade Daniels | Address Redacted | | | | |
| Jade Daniels | | | | | |
| Jade Decor At Home, Inc | 591 Kingston Drive | New Lenox, IL 60451 | | | |
| Jade Dream Properties, LLC | 31 Kuikahi St | Hilo, HI 96720 | | | |
| Jade Enterprises, Inc. | 11910 Del Rey Ave Ne | Albuquerque, NM 87122 | | | |
| Jade Estrada | | | | | |
| Jade Financial LLC | 614 E. Arch St | Suite C | Madisonville, KY 42431 | | |
| Jade Fountian Chinese | 2401 W Turner Rd | Ste 260 | Lodi, CA 95242 | | |
| Jade Freeman | Address Redacted | | | | |
| Jade Garden 206 Inc | 206 W. Michigan Ave | Marshall, MI 49068 | | | |
| Jade Garden Enterprises, Inc. | 2979 Ygnacio Valley Rd. | Walnut Creek, CA 94598 | | | |
| Jade Garden Of Edison Inc | 1069 Inman Ave | Edison, NJ 08820 | | | |
| Jade Garden Partnership | 3249 S 6th St | Klamath Falls, OR 97603 | | | |
| Jade Garden Usa LLC | 3778 Virginia Beach Blvd | Virginia Beach, VA 23452 | | | |
| Jade Giampietro | | | | | |
| Jade Goodwin | Address Redacted | | | | |
| Jade Hansen | | | | | |
| Jade Integrative Counseling & Wellness | 5970 Fairview Rd | Suite 420 | Charlotte, NC 28210 | | |
| Jade Jae LLC | 514 Summit Ave | Westfield, NJ 07090 | | | |
| Jade Janitors Inc. | 2166 W Broadway | 733 | Anaheim, CA 92805 | | |
| Jade Johns | Address Redacted | | | | |
| Jade Jones | Address Redacted | | | | |
| Jade Kastl | | | | | |
| Jade Limanni | Address Redacted | | | | |
| Jade Lion Ut Inc | 25 W Main St. | Vernal, UT 84078 | | | |
| Jade Lyles | | | | | |
| Jade Mackenzie Apparel | 1718 Fry Rd 315 | Houston, TX 77084 | | | |
| Jade Malay | | | | | |
| Jade Marie Fisher | Address Redacted | | | | |
| Jade Media Group LLC | 210 South R St | Merced, CA 95341 | | | |
| Jade Mohammad | | | | | |
| Jade Monahan | | | | | |
| Jade Nails | 9005 Elk Grove Blvd | Elk Grove, CA 95624 | | | |
| Jade Needlepoint Inc | 760 Old Roswell Rd. | Roswell, GA 30076 | | | |
| Jade O Park | Address Redacted | | | | |
| Jade Palace 163 Inc | 163 Einstein Loop | Bronx, NY 10475 | | | |
| Jade Parker | Address Redacted | | | | |
| Jade Reese | | | | | |
| Jade Roller Beauty LLC | 2715 Sarah St. | Floor One | Pittsburgh, PA 15203 | | |
| Jade Spa Inc | 9065 Frederick Rd | E | Ellicott City, MD 21042 | | |
| Jade Sterling | Address Redacted | | | | |
| Jade Tammen-Nordness | | | | | |
| Jade Tatom | | | | | |
| Jade Temple Healing | 1514 17th St, Ste 203 | Santa Monica, CA 90404 | | | |
| Jade Tran | Address Redacted | | | | |
| Jade Transport LLC | 455 Wheaton Rd | Union, NJ 07083 | | | |
| Jade Traore | | | | | |
| Jade Trucking Inc | 15312 Nw 89th Pl | Hialeah, FL 33018 | | | |
| Jade X Couture | 11910 Allin St | 38 | Culver City, CA 90230 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jade Yada Total Skin Care Palace | 3500 North St. Rd.7 | 208 | Lauderdale Lakes, FL 33319 | | |
| Jadea Blazio | Address Redacted | | | | |
| Jadeco Transportation | 2001 E Washington Ave | N Little Rock, AR 72114 | | | |
| Jadeia Limited Inc | 7621 Ferrell Way | Elk Grove, CA 95757 | | | |
| Jadele Gray | | | | | |
| Jadeleen Casaya | | | | | |
| Jadeloren | Address Redacted | | | | |
| Jadelyn Wang | Address Redacted | | | | |
| Jaden Cox | Address Redacted | | | | |
| Jaden Feddock | | | | | |
| Jaden Lucas | Address Redacted | | | | |
| Jaden P Severino De Acosta | Address Redacted | | | | |
| Jades Trucking LLC | 3430 Mission Drive | Lincolnton, NC 28092 | | | |
| Jadesola Shonde | Address Redacted | | | | |
| Jadestiny Johnson | Address Redacted | | | | |
| Jadeth Yepez | Address Redacted | | | | |
| Jadex Inc. | 5212 B Kings Mill Road | Mason, OH 45040 | | | |
| Jadian Moore | Address Redacted | | | | |
| Jadira Rodriguez | Address Redacted | | | | |
| Jadmam Corporation | 1817 East 46th St | Los Angeles, CA 90058 | | | |
| Jadney Corporation | 2655 Winrock Blvd | Houston, TX 77057 | | | |
| Jado Countertop Solutions Inc | 315 Waterside Dr | Lake Worth, FL 33462 | | | |
| Jadofsky Taste Of Native Land | 634 3rd St | Chipley, FL 32428 | | | |
| Jadon Relaford | Address Redacted | | | | |
| Jadore Dream Bartending Services LLC | 238-16 148th Drive | Suite 2 | Rosedale, NY 11422 | | |
| Jadorvis Stewart | | | | | |
| Jadranko Stevanovic | Address Redacted | | | | |
| Jadwani Law Firm LLC | 5470 Mcginnis Village Place | Suite 102 | Alpharetta, GA 30005 | | |
| Jae & Co | 822 Bridge St | Humboldt, KS 66748 | | | |
| Jae B Shin | Address Redacted | | | | |
| Jae Bum Moon | Address Redacted | | | | |
| Jae Chen Lee | | | | | |
| Jae Choi | | | | | |
| Jae Chung | Address Redacted | | | | |
| Jae Chung | | | | | |
| Jae Da Smith | Address Redacted | | | | |
| Jae Duk Kim Insurance Agency | 444 S Westmoreland Ave | 203 | Los Angeles, CA 90020 | | |
| Jae Ewing | Address Redacted | | | | |
| Jae G Yun | Address Redacted | | | | |
| Jae H Choi | Address Redacted | | | | |
| Jae H Kim | Address Redacted | | | | |
| Jae Hak Shim | Address Redacted | | | | |
| Jae Han Lee | Address Redacted | | | | |
| Jae Hee Hwang | | | | | |
| Jae Hong Ahn | Address Redacted | | | | |
| Jae Hoon Jung | Address Redacted | | | | |
| Jae Hui Wha | | | | | |
| Jae Hwan Chung | Address Redacted | | | | |
| Jae Hwan Lee | Address Redacted | | | | |
| Jae Hyun Kim | | | | | |
| Jae Ik Yoo | Address Redacted | | | | |
| Jae Jang | | | | | |
| Jae Jin | | | | | |
| Jae Joon Han | Address Redacted | | | | |
| Jae Jung | | | | | |
| Jae Kim | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jae Kneiko | | | | | |
| Jae Kyu Kim | Address Redacted | | | | |
| Jae Kyung Jang | Address Redacted | | | | |
| Jae Kyung Lee | Address Redacted | | | | |
| Jae Lee | | | | | |
| Jae Lee Trucking, Inc. | 27118 Mesaba Dr | Rancho Palos Verdes, CA 90275 | | | |
| Jae M Chong, Dmd, Pc | 14215 Centreville Sq | F | Centreville, VA 20121 | | |
| Jae Martin | | | | | |
| Jae Multi Services | 1685 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Jae Oh | | | | | |
| Jae Park Associates Inc | 192-14 Northern Blvd | Suite 2C | Flushing, NY 11358 | | |
| Jae Poynter | | | | | |
| Jae S.Kim | Address Redacted | | | | |
| Jae Seok Park | Address Redacted | | | | |
| Jae Shim | | | | | |
| Jae Sun Shon | Address Redacted | | | | |
| Jae Woo Lee | | | | | |
| Jae Yon Chung Dental, Inc | 1075 N Western Ave | Suite 102 | Los Angeles, CA 90029 | | |
| Jae Yon Chung Dmd Dental Corporation | 1570 S Western Ave | Suite 201 | Los Angeles, CA 90006 | | |
| Jae Yong Lee | Address Redacted | | | | |
| Jaean You | Address Redacted | | | | |
| Jae-Beom Lee | Address Redacted | | | | |
| Jaecie Lopez | | | | | |
| Jaeger Electric Inc. | 44489 Town Center Wy D488 | Palm Desert, CA 92260 | | | |
| Jaeger Products, LLC | 1623 Penmar Ave | Apt 1 | Venice, CA 90291 | | |
| Jaeger Stereo Corp | 639 Brook St | Largo, FL 33770 | | | |
| Jaeger Transportation LLC | 5362 Trekell St | N Port, PA 34287 | | | |
| Jaehoon Lee | | | | | |
| Jaein Hair | 3500W 6th St | 211 | Los Angeles, CA 90020 | | |
| Jaejin Kim | | | | | |
| Jaekuck Sihn | | | | | |
| Jael Gil | Address Redacted | | | | |
| Jael Peterson | | | | | |
| Jael Watts | | | | | |
| Jaela Gibson | | | | | |
| Jaeleen Bennis Bondassage | Address Redacted | | | | |
| Jaelin Jones | Address Redacted | | | | |
| Jaels Learn & Play Lab | 1305 Washburn St | Scranton, PA 18504 | | | |
| Jaelyn Pettit | Address Redacted | | | | |
| Jaelynn Murphy | Address Redacted | | | | |
| Jaen Mora | | | | | |
| Jaena Lockhart | | | | | |
| Jaenne Glogowski | | | | | |
| Jaepiva Realty LLC | 4538 N Morris Blvd | Shorewood, WI 53211 | | | |
| Jaeri Kim | | | | | |
| Jaeron Holmes | | | | | |
| Jae'S Deli, Inc | 7085 Samuel Morse Dr. Ste. 300 | Columbia, MD 21046 | | | |
| Jae'S Grill Inc | 7131 Ambassador Rd Ste. 190 | Baltimore, MD 21244 | | | |
| Jae'S Market | 3323 Hooper Ave | Los Angeles, CA 90011 | | | |
| Jaeson Birnbaum | | | | | |
| Jaesun Hwang | | | | | |
| Jaeun Delio | | | | | |
| Jae-Ung Choe, Attorney At Law | 12 W 32nd St | 2Nd Fl. | New York, NY 10001 | | |
| Jaevon Thomas | | | | | |
| Jaewon Yoo | | | | | |
| Jaewoo Kim | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaeyon Chung | Address Redacted | | | | |
| Jaeyoul Lee | Address Redacted | | | | |
| Jaeyoun Chang | Address Redacted | | | | |
| Jaf Cpa | Address Redacted | | | | |
| Jaf Development & Construction, LLC | 2563 N Cherry Rd | Rock Hill, SC 29732 | | | |
| Jaf Industries | 5109 Nw 41St St | Warr Acres, OK 73122 | | | |
| Jafar Bihi | Address Redacted | | | | |
| Jafar George | | | | | |
| Jafar Rahmani | Address Redacted | | | | |
| Jafeco Hardwood Floors | 2247 Grove Ave | Berwyn, IL 60402 | | | |
| Jafeeka Fuller | Address Redacted | | | | |
| Jafet A Guerra Sierra | Address Redacted | | | | |
| Jafet Auto Center Inc | 4814 N Cortez Ave | Tampa, FL 33614 | | | |
| Jaffe Insurance Concepts, Inc. | 6263 Nw 24th St | Boca Raton, FL 33434 | | | |
| Jaffe Renovations | 8111 St Louis 4E | Skokie, IL 60076 | | | |
| Jaffe Trucking LLC | 110 Gatewood Ave | Suffolk, VA 23434 | | | |
| Jaffrealle Bartley | Address Redacted | | | | |
| Jafora Fox Inc | 300 N Lasalle St, Ste 4925 | Chicago, IL 60654 | | | |
| Jafra Pressure Washing | dba Centurion Cleaning Concepts | 3721 Metro Parkway, Unit 4104 | Ft Myers, FL 33916 | | |
| Jafraf LLC | 630 Garrett | Fate, TX 75087 | | | |
| Jafri & Sons Variety LLC | dba Catskill Motel | 29 Parksville Road | Liberty, NY 12754 | | |
| Jafri Enterprises LLC | 6261 Lawyers Road | Spotsylvania, VA 22551 | | | |
| Jaftech Manufacturing Inc. | 6399 142Nd AveNorth | Clearwater, FL 33760 | | | |
| Jag Auto Sales | 5521 Fm 2674 Rd | El Campo, TX 77437 | | | |
| Jag Construction Services | Attn: Dejan Jagesic | 310 S 10th St Suite A | Lemoyne, PA 17043 | | |
| Jag Contractors LLC | 2739 Old Charleston Rd | Gilbert, SC 29054 | | | |
| Jag Customer Solutions LLC | 4785 Micheal Jay St | Snellville, GA 30039 | | | |
| Jag Ent Inc | 14100 Bardwell Ave | E Cleveland, OH 44112 | | | |
| Jag Entertainment | 3261 Laurel Canyon Blvd | Studio City, CA 91604 | | | |
| Jag Fitness | 2021 W Liddell Rd, Ste B | Duluth, GA 30096 | | | |
| Jag Global Consulting LLC | 853 Gardendale St | Ferndale, MI 48220 | | | |
| Jag Global Logistics | 1711 Blvd Square, Ste B | Waycross, GA 31501 | | | |
| Jag Holding Company | 41377 Margarita Rd | Suite 102 | Temecula, CA 92591 | | |
| Jag Holdings Group, LLC | 2730 Veltre Place Sw | Atlanta, GA 30311 | | | |
| Jag Home Enhancements LLC | 808 Mearns Rd | Warminster, PA 18974 | | | |
| Jag Logistics 904 LLC | 3934 Versailles Dr | Bldg B | Orlando, FL 32808 | | |
| Jag Marine Inc | 1661 Ne 57th St | Ft Lauderdale, FL 33334 | | | |
| Jag Medical Air & Vacuum Inc | 5404 Berryhill Dr | Yorba Linda, CA 92886 | | | |
| Jag Petroleum LLC | 1027 Erial Road | Blackwood, NJ 08012 | | | |
| Jag Properties Nv LLC | 2275 Dickerson Road | Reno, NV 89503 | | | |
| Jag Sound Productions LLC | 3919 N Brehler Ave | Sanger, CA 93657 | | | |
| Jag Tax Solutions | 1288 Mount Moriah Road | Matthews, GA 30818 | | | |
| Jaga Medical Group, Inc. | 1400 Colorado Blvd. | Suite A | Eagle Rock, CA 90041 | | |
| Jaga Medical Services Pc | 107-04 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Jagadish Bandhole | | | | | |
| Jagadish Inc | 2353 Nw 29th Ave | Camas, WA 98607 | | | |
| Jagannathan Mohan | | | | | |
| Jagarridfleming | 1830 S Millard Ave | Chicago, IL 60623 | | | |
| Jagauda Inc | dba Quick In Food Store | 396 Main St | Metuchen, NJ 08840 | | |
| Jagbir Khalsa | Address Redacted | | | | |
| Jagbir Singh | Address Redacted | | | | |
| Jagdeep Nagdev | | | | | |
| Jagdeep Nayyar | | | | | |
| Jagdeep Singh | Address Redacted | | | | |
| Jagdeep Singh | | | | | |
| Jagdev S Gill | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jagdev Singh | Address Redacted | | | | |
| Jagdip Bisla | | | | | |
| Jagdip Desai Md | Address Redacted | | | | |
| Jagdish Kaur | | | | | |
| Jagdish Luthra | Address Redacted | | | | |
| Jagdish Patel | | | | | |
| Jagdish Vania | Address Redacted | | | | |
| Jagg Properties LLC | 2407 Roma Drive | Philadelphia, PA 19145 | | | |
| Jagger Chase | | | | | |
| Jaggers Cafe LLC | Bldg 223 South Ave | Pearl Harbor, HI 96860 | | | |
| Jagiani Law Office, Pllc | 136 Madison Ave | 6Th Floor | Ny, NY 10016 | | |
| Jagjeet Anand | | | | | |
| Jagjeet Machhal | | | | | |
| Jagjeet Singh | Address Redacted | | | | |
| Jagjit Singh | Address Redacted | | | | |
| Jagjiwan Singh | Address Redacted | | | | |
| Jagla Window & Door | 3980 Indian Camp Trail | Howell, MI 48855 | | | |
| Jagnaraine Singh | | | | | |
| Jagninet Caceres | | | | | |
| Jagpal Singh | | | | | |
| Jagpreet Singh | Address Redacted | | | | |
| Jagpreet Singh | | | | | |
| Jagraj Chahal | Address Redacted | | | | |
| Jagrealtygroup | 1875 Fairhaven St. | Las Vegas, NV 89108 | | | |
| Jagroop Singh | Address Redacted | | | | |
| Jagruti Bhikha | Address Redacted | | | | |
| Jagtar Singh | Address Redacted | | | | |
| Jagtruckingllc | 1080 George Edward Via | Christiansburg, VA 24073 | | | |
| Jaguar Motorcars LLC | 330 E Commerce St Step 373 | Bridgeton, NJ 08302 | | | |
| Jaguar Reed | | | | | |
| Jagwinder Gill | Address Redacted | | | | |
| Jah Bru | Address Redacted | | | | |
| Jah Communications Inc | 2810 Third Ave | Bronx, NY 10455 | | | |
| Jah Enterprises Inc | 4233 Campus Drive Ne | Lacey, WA 98516 | | | |
| Jah Machine Inc. | 280 S Ranger St | Brea, CA 92821 | | | |
| Jaha Bowers | | | | | |
| Jaha Hair Studio, LLC | 941 Bonifant St | Silver Spring, MD 20910 | | | |
| Jahaira Gonzalez | Address Redacted | | | | |
| Jahaira Laundromat Corp | 3601 Bainbridge Ave | Bronx, NY 10467 | | | |
| Jahaira Marquez | | | | | |
| Jahan Babadi | | | | | |
| Jahan Imani | | | | | |
| Jahan Zeb | Address Redacted | | | | |
| Jahangir Alom | Address Redacted | | | | |
| Jahanna Brunson | Address Redacted | | | | |
| Jahanzeb Magsi | | | | | |
| Jahcherise LLC | 1160 Hammond Drive | Unit 461 | Sandy Springs, GA 30328 | | |
| Jahcorrian Burkes | Address Redacted | | | | |
| Jahd Inc. | dba Sarasota Apothecary | 8620 S. Tamiami Trail, Suite N-P | Sarasota, FL 34238 | | |
| Jahes Amate Florida Mall | 8001 S Orange Blossom Trl | Suite 692 Inside Florida Mall | Orlando, FL 32809 | | |
| Jahfari Harrison | | | | | |
| Jahid Hassan | Address Redacted | | | | |
| Jahidul Islam | Address Redacted | | | | |
| Jahkari Aujla | Address Redacted | | | | |
| Jahmal Anderson | Address Redacted | | | | |
| Jahmal Brown | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jahmal Johnson | | | | | |
| Jahmal Jones | Address Redacted | | | | |
| Jahmal Wilson | Address Redacted | | | | |
| Jahmexi Productions | 18690 Nw 37th Ave | 551660 | Miami Gardens, FL 33056 | | |
| Jahnel Robinson | Address Redacted | | | | |
| Jahnia Hill | Address Redacted | | | | |
| Jahongir Tillaev | | | | | |
| Jahongir Usmonov | Address Redacted | | | | |
| Jahonna Perryman | Address Redacted | | | | |
| Jahs Expedited LLC | 17830 W Carmen Dr | Surprise, AZ 85388 | | | |
| Jahs Intl Tropical Market | 4968 Austell Rd | 156 | Austell, GA 30106 | | |
| Jahshari Wilson | | | | | |
| Jahson Jones | | | | | |
| Jahzeel Argueta | | | | | |
| Jahzeerah Robinson | | | | | |
| Jahzz Hair Salon LLC | 910 E Redd Road | Ste L | El Paso, TX 79912 | | |
| Jai Ambe Associates LLC | 650 Route 3 West | Secaucus, NJ 07094 | | | |
| Jai Arora | | | | | |
| Jai Bholenath Express Inc | 16221 S Bear Creek Lane | Cerritos, CA 90703 | | | |
| Jai Dev Transport | 1820 Pennebaker Way, Apt 282 | Manteca, CA 95336 | | | |
| Jai Durga Inc | Georges Liquor Store | 2401 Half Plant Ave | Waycross, GA 31501 | | |
| Jai Entertainment LLC | 616 North 7th Str | Apt 826 | St Louis, MO 63101 | | |
| Jai Ganesh Deva Inc | 2010 E Central Texas Express Way | Killeen, TX 76541 | | | |
| Jai Ganesh Inc | 875 W.T.Morrissey Blvd | Dorchester, MA 02122 | | | |
| Jai Gurudev Inc | 1000 E. Blackstock Rd | Moore, SC 29369 | | | |
| Jai Hanuman Inc | 432 Us-1 S Springdale Drive | Rockingham, NC 28379 | | | |
| Jai Howard | | | | | |
| Jai Jalaram Care Lp | 2015 North Reading Rd | Denver, PA 17517 | | | |
| J'Ai Joli Beauty | 12318 Rollys Ridge Ave | Upper Marlboro, MD 20774 | | | |
| Jai Leta Colvard | | | | | |
| Jai Lyle | | | | | |
| Jai Maa Meldi LLC | 5675 Jimmy Carter Blvd, Ste 100-K | Norcross, GA 30071 | | | |
| Jai Maa Shakti LLC | 226 W Harrison St | Reidsville, NC 27320 | | | |
| Jai Madi, LLC | 245 S. Main St | Newark, DE 19711 | | | |
| Jai Nityanand Inc | 1336 Rayonier Road | Jesup, GA 31545 | | | |
| Jai Prabhu Woodbine LLC | 6131 New Jesup Hwy | Brunswick, GA 31525 | | | |
| Jai Rivarde | Address Redacted | | | | |
| Jai Santaram Inc | 148 Whitehead Ave | S River, NJ 08882 | | | |
| Jai Scott | Address Redacted | | | | |
| Jai Shanti LLC | 1093 Higrove Pkwy | Leeds, AL 35094 | | | |
| Jai Sharma | Address Redacted | | | | |
| Jai Shin | | | | | |
| Jai Shiva Corp | 9034 Tampa Ave | Northridge, CA 91324 | | | |
| Jai Shree Ganapati | Address Redacted | | | | |
| Jai Shri Khodiyar Inc | 217 W. Broad Ave. | Rockingham, NC 28379 | | | |
| Jai Siaram72 LLC | 1010 Us Hwy 84 W | Cairo, GA 39828 | | | |
| Jai Swaminaryan Inc | 4007 Burlington Rd | Greensboro, NC 27405 | | | |
| Jai Symone Beauty | 1035 Scales Rd, Apt 2304 | Suwanee, GA 30024 | | | |
| Jai Thai Restaurant | 2055 Ken Pratt Blvd | A | Longmont, CO 80501 | | |
| Jai Veer Bali LLC | 599 South Houston Lake Road | Warner Robins, GA 31088 | | | |
| Jaid Transportation Inc. | 2150 Highridge | 97 | Corona, CA 92879 | | |
| Jaidarden | 5724 Chew Ave | Philadelphia, PA 19138 | | | |
| Jaidarden | Address Redacted | | | | |
| Jaidi LLC | 5255 Millenia Blvd | Ste 309 | Orlando, FL 32839 | | |
| Jaideep Mahatme | | | | | |
| Jaideep Singh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaiden Ward | | | | | |
| Jaidesh Dookhram | | | | | |
| Jaidev Sharma | | | | | |
| Jaidinger Mfg.Co., Inc. | 1921 W. Hubbard St. | Chicago, IL 60622 | | | |
| Jaidore Heavenly Spa Inc | 1173 Broadway | Hewlett, NY 11557 | | | |
| Jaidy Navarrete | Address Redacted | | | | |
| Jaifitacademy | 1851 Dunlap Ave | E Point, GA 30344 | | | |
| Jaihoon Paikarjo | Address Redacted | | | | |
| Jaijai Jackson | | | | | |
| Jaikishan Ramchandani | Address Redacted | | | | |
| Jaikrishna I Persaud | Address Redacted | | | | |
| Jaila Wilks | Address Redacted | | | | |
| Jailen Joyce | Address Redacted | | | | |
| Jailene N Espinosa | Address Redacted | | | | |
| Jaimaa Musical Group LLC | 11 Walnut St | N Brunswick, NJ 08902 | | | |
| Jaiman Tharaldson | Address Redacted | | | | |
| Jaimanual Turner | Address Redacted | | | | |
| Jaimar Messina | | | | | |
| Jaimar Trucking LLC | 911 Carnegie St | Linden, NJ 07036 | | | |
| Jaime & Santos LLC | 4255 Wade Green Road | Suite 120 | Kennesaw, GA 30144 | | |
| Jaime A Alvarez | Address Redacted | | | | |
| Jaime A Aparicio | | | | | |
| Jaime Alegrett Pa | Address Redacted | | | | |
| Jaime Aleman | | | | | |
| Jaime Almazan | Address Redacted | | | | |
| Jaime Alvarez | | | | | |
| Jaime Andrews | Address Redacted | | | | |
| Jaime Aparicio | | | | | |
| Jaime Arroyo | Address Redacted | | | | |
| Jaime Avila | Address Redacted | | | | |
| Jaime Ayala | Address Redacted | | | | |
| Jaime Bardacke | Address Redacted | | | | |
| Jaime Bastidas | | | | | |
| Jaime Batallas | Address Redacted | | | | |
| Jaime Begaye | Address Redacted | | | | |
| Jaime Bernal | | | | | |
| Jaime Brito | | | | | |
| Jaime Brown | | | | | |
| Jaime Burgueno | | | | | |
| Jaime Cabrera | | | | | |
| Jaime Callejas Lozano | Address Redacted | | | | |
| Jaime Castaneda | Address Redacted | | | | |
| Jaime Castillo | | | | | |
| Jaime Chavez Plasencia | Address Redacted | | | | |
| Jaime Chou | Address Redacted | | | | |
| Jaime Cohen Phd LLC | 3303 Louisiana St | Suite 200 | Houston, TX 77006 | | |
| Jaime Colon | | | | | |
| Jaime Contreras | | | | | |
| Jaime Correa | | | | | |
| Jaime Cortinas | | | | | |
| Jaime Cuevas | | | | | |
| Jaime Dacosta | | | | | |
| Jaime Davis | | | | | |
| Jaime Davison | | | | | |
| Jaime De La Cruz | Address Redacted | | | | |
| Jaime Deanengland | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaime Delarosa | | | | | |
| Jaime Dicarlo | | | | | |
| Jaime Dresdner | | | | | |
| Jaime E Moreno | Address Redacted | | | | |
| Jaime E Murphy | Address Redacted | | | | |
| Jaime E Santillano | Address Redacted | | | | |
| Jaime Enrriquez | | | | | |
| Jaime Escobar | | | | | |
| Jaime Espino | | | | | |
| Jaime Espinoza | Address Redacted | | | | |
| Jaime Estrella | | | | | |
| Jaime F. Odena | Address Redacted | | | | |
| Jaime Farias, Ii | Address Redacted | | | | |
| Jaime Felix | | | | | |
| Jaime Foote | | | | | |
| Jaime Franklin | | | | | |
| Jaime Frayer | | | | | |
| Jaime Fuentes | | | | | |
| Jaime Gallo | Address Redacted | | | | |
| Jaime Garcia | | | | | |
| Jaime Garza | | | | | |
| Jaime Genao | | | | | |
| Jaime Genuario | Address Redacted | | | | |
| Jaime Ghisays | | | | | |
| Jaime Giammattei | | | | | |
| Jaime Giordanella | | | | | |
| Jaime Giraldo | Address Redacted | | | | |
| Jaime Gomez | | | | | |
| Jaime Gonzalez | Address Redacted | | | | |
| Jaime Gonzalez | | | | | |
| Jaime Grunfeld | | | | | |
| Jaime Guerra | | | | | |
| Jaime Gutierrez | | | | | |
| Jaime Hecht Tapia | | | | | |
| Jaime Hernandez | Address Redacted | | | | |
| Jaime Hollander | | | | | |
| Jaime Huizar | | | | | |
| Jaime Hunter | | | | | |
| Jaime Ibave | | | | | |
| Jaime Irizarry | | | | | |
| Jaime J. Stark, Pllc | 40271 N Faith Ln | Anthem, AZ 85086 | | | |
| Jaime Jimenez | Address Redacted | | | | |
| Jaime Johnson | Address Redacted | | | | |
| Jaime Jones | | | | | |
| Jaime Josue Cruz | Address Redacted | | | | |
| Jaime Kaufman | | | | | |
| Jaime Kelly | | | | | |
| Jaime Knox | | | | | |
| Jaime Kratz | | | | | |
| Jaime Lacrosse | Address Redacted | | | | |
| Jaime Lakatos | | | | | |
| Jaime Langford | | | | | |
| Jaime Laub-Johnson | | | | | |
| Jaime Layon | | | | | |
| Jaime Lechuga | | | | | |
| Jaime Levey | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaime Londono | | | | | |
| Jaime Lopez | Address Redacted | | | | |
| Jaime Lopez | | | | | |
| Jaime Lossada | Address Redacted | | | | |
| Jaime Luna Avalos | Address Redacted | | | | |
| Jaime Macias | | | | | |
| Jaime Maciel | | | | | |
| Jaime Maldonado | Address Redacted | | | | |
| Jaime Mangandi | Address Redacted | | | | |
| Jaime Marquez | | | | | |
| Jaime Marquez Dds Pa | 7301 A W Palmetto Park Road | Suite 204 A | Boca Raton, FL 33433 | | |
| Jaime Marsella | Address Redacted | | | | |
| Jaime Martinez | | | | | |
| Jaime Marulanda | | | | | |
| Jaime Maussan | | | | | |
| Jaime Medina | | | | | |
| Jaime Mejia | | | | | |
| Jaime Membreno | Address Redacted | | | | |
| Jaime Midez | | | | | |
| Jaime Miller | | | | | |
| Jaime Mireles | | | | | |
| Jaime Munoz | | | | | |
| Jaime Muratore | | | | | |
| Jaime Navarro | Address Redacted | | | | |
| Jaime Neibarger | | | | | |
| Jaime Nurinda | Address Redacted | | | | |
| Jaime Obregon | Address Redacted | | | | |
| Jaime Ogden | Address Redacted | | | | |
| Jaime Ojeda | | | | | |
| Jaime Olaiz | Address Redacted | | | | |
| Jaime Olguin Jr | Address Redacted | | | | |
| Jaime Orellana | | | | | |
| Jaime Ornelas | Address Redacted | | | | |
| Jaime Ortega | Address Redacted | | | | |
| Jaime Ottaviano | | | | | |
| Jaime Pamela Bula | Address Redacted | | | | |
| Jaime Peale | Address Redacted | | | | |
| Jaime Pereira | Address Redacted | | | | |
| Jaime Perez Diaz | Address Redacted | | | | |
| Jaime Pergrem | | | | | |
| Jaime Philliphs | | | | | |
| Jaime Pitt | | | | | |
| Jaime Ponce De Leon | 1219 Birch Drive | Las Cruces, NM 88001 | | | |
| Jaime Ponce De Leon | Address Redacted | | | | |
| Jaime Porras | | | | | |
| Jaime Portal Luchini | Address Redacted | | | | |
| Jaime Praeter | | | | | |
| Jaime Quintero Thrivent Financial | 7030 Friends Ave | Whittier, CA 90602 | | | |
| Jaime R. Taylor | Address Redacted | | | | |
| Jaime Rangel Loyo | | | | | |
| Jaime Rayon Cuevas | Address Redacted | | | | |
| Jaime Rivera Zavala | Address Redacted | | | | |
| Jaime Robles Valladares | Address Redacted | | | | |
| Jaime Rodriguez | Address Redacted | | | | |
| Jaime Rodriguez | | | | | |
| Jaime Ross | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaime Rubinstein | | | | | |
| Jaime Rueda | Address Redacted | | | | |
| Jaime Rychecky | | | | | |
| Jaime Sabo | | | | | |
| Jaime Salanga | | | | | |
| Jaime Salazar | | | | | |
| Jaime Samaniego | | | | | |
| Jaime Sanchez | Address Redacted | | | | |
| Jaime Sandoval | | | | | |
| Jaime Santacruz | | | | | |
| Jaime Santiago | | | | | |
| Jaime Scharf | | | | | |
| Jaime Serrano Calderon | Address Redacted | | | | |
| Jaime Simmons | | | | | |
| Jaime Slocum | | | | | |
| Jaime Smith | | | | | |
| Jaime Solano | Address Redacted | | | | |
| Jaime Solis | Address Redacted | | | | |
| Jaime Solis Inc | 5611 Brigstone Park Drive | Katy, TX 77450 | | | |
| Jaime Sosnowski | | | | | |
| Jaime Soto | Address Redacted | | | | |
| Jaime Soto | | | | | |
| Jaime Story | Address Redacted | | | | |
| Jaime Sullivan | Address Redacted | | | | |
| Jaime Sutton | | | | | |
| Jaime Taveras | | | | | |
| Jaime Taylor-James | Address Redacted | | | | |
| Jaime Thomas | | | | | |
| Jaime Tirado | Address Redacted | | | | |
| Jaime Toledo | | | | | |
| Jaime Tomas Estrella Rodriguez | 10427 108th St | S Richmond Hill, NY 11419 | | | |
| Jaime Tomas Estrella Rodriguez | Address Redacted | | | | |
| Jaime Trujillo | Address Redacted | | | | |
| Jaime Vacchiano | | | | | |
| Jaime Valdez | | | | | |
| Jaime Vela | | | | | |
| Jaime Velasco | | | | | |
| Jaime Velez | | | | | |
| Jaime Villarreal | | | | | |
| Jaime Villegas | Address Redacted | | | | |
| Jaime Williams | | | | | |
| Jaime Zepeda | | | | | |
| Jaime Zuniga | Address Redacted | | | | |
| Jaimedelafuente@Icloud.Com | 14302 Foxford Way | Houston, TX 77015 | | | |
| Jaimee Elliott | Address Redacted | | | | |
| Jaimee Lewis | Address Redacted | | | | |
| Jaimee M. Harris | Address Redacted | | | | |
| Jaimee Morse Photography, LLC | 350 E Deepdale Rd | Phoenix, AZ 85022 | | | |
| Jaimee Williams | Address Redacted | | | | |
| Jaimeela Montgomery | Address Redacted | | | | |
| Jaimen Dupre | | | | | |
| Jaimer Rivero | Address Redacted | | | | |
| Jaimes Agency LLC | 1320 N. Zaragoza | Suite 120 | El Paso, TX 79936 | | |
| Jaime'S Clubhouse, Inc. | 409 Degner Ave | Mayville, WI 53050 | | | |
| Jaimes Truck | 8529 Horse Whisper Lane | Ft Worth, TX 76131 | | | |
| Jaimi Bailey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaimi Daugherty | | | | | |
| Jaimi Jackson | | | | | |
| Jaimi Taylor | | | | | |
| Jaimie Bennett | Address Redacted | | | | |
| Jaimie Cordero | | | | | |
| Jaimie Delfino | Address Redacted | | | | |
| Jaimie Hannah | | | | | |
| Jaimie Hill Photography | 135 Southwinds Drive | Weatherford, TX 76087 | | | |
| Jaimie Rabon-Achor | | | | | |
| Jaimie Spaulding | | | | | |
| Jaimie'S B&K | 1208 S Heaton St | Knox, IN 46534 | | | |
| Jaimin D Patel | Address Redacted | | | | |
| Jaimy Gray | | | | | |
| Jaimy Yoham | | | | | |
| Jainbin Inc | 10626 Clay Rd | Houston, TX 77041 | | | |
| Jaine E Marquis | Address Redacted | | | | |
| Jainesha Hairston | 9351 Amberston Ln | Apt 933 | Noblesville, IN 46060 | | |
| Jainpark Global Unlimited | 1246 Hopping St | Fullerton, CA 92833 | | | |
| Jaipal Singh | Address Redacted | | | | |
| Jaiprakash Agarwal | | | | | |
| Jair A Virviescas | Address Redacted | | | | |
| Jair Bello | | | | | |
| Jair Carrillo | Address Redacted | | | | |
| Jair Filho | | | | | |
| Jair Gomez | Address Redacted | | | | |
| Jair Nascimento | Address Redacted | | | | |
| Jair Rene Munoz | Address Redacted | | | | |
| Jaira Cruz | Address Redacted | | | | |
| Jairaj Hegde | | | | | |
| Jairell Edwards | | | | | |
| Jairo A Babilonia Jr | | | | | |
| Jairo A Caceres | | | | | |
| Jairo Alanis | | | | | |
| Jairo Alonso Rodriguez | Address Redacted | | | | |
| Jairo Arauz | | | | | |
| Jairo Arce Leyva | Address Redacted | | | | |
| Jairo E Chamorro | Address Redacted | | | | |
| Jairo Gallimore | | | | | |
| Jairo Galvis | | | | | |
| Jairo Gavilan | | | | | |
| Jairo Miranda | | | | | |
| Jairo Rada | | | | | |
| Jairo Rios | | | | | |
| Jairo Rivera | | | | | |
| Jairo Salazar Sanchez | | | | | |
| Jairo Salcedo | Address Redacted | | | | |
| Jairo Saldana | Address Redacted | | | | |
| Jairo Sandoval | | | | | |
| Jairo Tobon | Address Redacted | | | | |
| Jairo Torres Campos | Address Redacted | | | | |
| Jairo Villegas | Address Redacted | | | | |
| Jairo Vivas | Address Redacted | | | | |
| Jairon Javier Veliz | Address Redacted | | | | |
| Jairus Davis | Address Redacted | | | | |
| Jairus Investors Inc. | 1543 Dewey St. | Hollywood, FL 33020 | | | |
| Jairus Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaisa Cross | Address Redacted | | | | |
| Jaisa Zuraff | | | | | |
| Jaishanae Lee | Address Redacted | | | | |
| Jaishin Um | Address Redacted | | | | |
| Jaishree Tak | | | | | |
| Jaison Heard | | | | | |
| Jaison Oommen | | | | | |
| Jaiuan Johnigan | Address Redacted | | | | |
| Jaivin Karnani | | | | | |
| Jai-Ya New York, Inc | 396 Third Ave | New York, NY 10016 | | | |
| Jaiya U.S.A. Inc. | 1553 Second Ave | New York, NY 10028 | | | |
| Jaiyeola Badru | Address Redacted | | | | |
| Jaiyeola S Adeniyi | Address Redacted | | | | |
| Jaiyo Flow | Address Redacted | | | | |
| Jaj & Associates, Inc | 909 S Edward St | Allentown, PA 18103 | | | |
| Jaja Wade | | | | | |
| Jajabintaelectronics | 6920 Ardelle Dr | Reynoldsburg, OH 43068 | | | |
| Jajada International LLC | 3408 Asgar Court | Raleigh, NC 27610 | | | |
| Jajoboko LLC | 6108 Blackburn Ave | Los Angeles, CA 90036 | | | |
| Jajuan King | Address Redacted | | | | |
| Jajuan Mason | Address Redacted | | | | |
| Jajuan Reaves | Address Redacted | | | | |
| Jajuan Warren | | | | | |
| Jak Daragjati | | | | | |
| Jak Enterprises LLC | 9856 W. Forest Home Ave | Hales Corners, WI 53130 | | | |
| Jak Jewelers | 33 W 47Th | Mezzanine 11 | New York, NY 10036 | | |
| Jak Transport Inc | 2450 Paradise Lane | Douglas, GA 31535 | | | |
| Jakai Taylor | Address Redacted | | | | |
| Jakala Stevenson | Address Redacted | | | | |
| Jakara Minor | Address Redacted | | | | |
| Jakara White | Address Redacted | | | | |
| Jakari Landers | Address Redacted | | | | |
| Jakawan Klein | | | | | |
| Jakayla Kitt | Address Redacted | | | | |
| Jakayla Payton | Address Redacted | | | | |
| Jakday Alvarez | Address Redacted | | | | |
| Jake | 7245 Franklin Ave | 26 | Los Angeles, CA 90046 | | |
| Jake & Michelle Gutzwiler Orchard Inc. | 398 E Edgemont Dr | Wenatchee, WA 98801 | | | |
| Jake 22 Mgt Co. | 5370 Truman Dr | Decatur, GA 30035 | | | |
| Jake Albrecht | | | | | |
| Jake Allen | Address Redacted | | | | |
| Jake Ashmore | | | | | |
| Jake Baker | Address Redacted | | | | |
| Jake Benitez | | | | | |
| Jake Bergstrom | | | | | |
| Jake Boyko | | | | | |
| Jake Callin | | | | | |
| Jake Carlson | | | | | |
| Jake Carroll | | | | | |
| Jake Collyer | | | | | |
| Jake Cunico | | | | | |
| Jake Dent | | | | | |
| Jake Derella | | | | | |
| Jake E Llaurado | Address Redacted | | | | |
| Jake Eaton | | | | | |
| Jake Eldredge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jake Elgin | | | | | |
| Jake Enterprises Inc. | 1617 W Meeker St | Kent, WA 98032 | | | |
| Jake Feldman | | | | | |
| Jake Files | | | | | |
| Jake Finch | | | | | |
| Jake Fink | Address Redacted | | | | |
| Jake Finnigan | | | | | |
| Jake Fitzpatrick | | | | | |
| Jake Floyd | | | | | |
| Jake Forrest Trucking LLC | 1154 Cypress St | Urania, LA 71480 | | | |
| Jake Franckowiak | | | | | |
| Jake Freedman | | | | | |
| Jake Garber | | | | | |
| Jake Graf | | | | | |
| Jake Hackstadt | Address Redacted | | | | |
| Jake Hermes & Associates, LLC. | 4615 Vettelson Rd | Hartland, WI 53029 | | | |
| Jake Hodgins | | | | | |
| Jake Hoffman | | | | | |
| Jake Houke | | | | | |
| Jake Hunter Consulting LLC | 2629 Wharton St | Philadelphia, PA 19146 | | | |
| Jake Hurwitz | Address Redacted | | | | |
| Jake Jackson | | | | | |
| Jake Johnson | Address Redacted | | | | |
| Jake Jones | | | | | |
| Jake Kaplan Voiceover | 716 Maltman Ave | Unit 2 | Los Angeles, CA 90026 | | |
| Jake Koferl | | | | | |
| Jake Krask | | | | | |
| Jake Lee | Address Redacted | | | | |
| Jake Mccurdy | | | | | |
| Jake Mellor Financial Services | 453 East Main St | Suite 200 | Price, UT 84501 | | |
| Jake Moon, LLC | 2082 Delaware Tpke | Clarksville, NY 12041 | | | |
| Jake Niemeier | | | | | |
| Jake Noch | | | | | |
| Jake Olson | | | | | |
| Jake Ottolini | | | | | |
| Jake Owens | | | | | |
| Jake Peretz | | | | | |
| Jake Pescatello | | | | | |
| Jake Platt | | | | | |
| Jake Putnam | | | | | |
| Jake Rawls | | | | | |
| Jake Risman | | | | | |
| Jake Sanchez | Address Redacted | | | | |
| Jake Schillaci | | | | | |
| Jake Schmigelski | | | | | |
| Jake Schroeder | | | | | |
| Jake Seal | | | | | |
| Jake Sharp Group | 14 Monarch Bay Plaza, Ste 441 | Dana Point, CA 92629 | | | |
| Jake Shinkle | Address Redacted | | | | |
| Jake Silker | | | | | |
| Jake Soberal | | | | | |
| Jake Stoner | | | | | |
| Jake Sturgeon | | | | | |
| Jake T Zabala | Address Redacted | | | | |
| Jake Tanner | | | | | |
| Jake Targ | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jake Torres | | | | | |
| Jake Toy | | | | | |
| Jake Wagoner | | | | | |
| Jake Washburn | Address Redacted | | | | |
| Jake West | | | | | |
| Jake Williams | | | | | |
| Jake Willmott | | | | | |
| Jake Wiseman | | | | | |
| Jake Yu | | | | | |
| Jake Zimmer | | | | | |
| Jakeabob'S Bay Inc | 525 Front St | Union Beach, NJ 07735 | | | |
| Jakedrick Fitzpatrick | Address Redacted | | | | |
| Jakeem Smith | Address Redacted | | | | |
| Jakeezy Entertainment | 838 Garey Ave. | Savannah, GA 31405 | | | |
| Jakeiha Hair Beauty | 731 Crestview Cir | 8 | Immokalee, FL 34142 | | |
| Jakela Mabry | Address Redacted | | | | |
| Jakelin Herrera | Address Redacted | | | | |
| Jakema Walker | Address Redacted | | | | |
| Jakemart Corporation | Attn: David Sturtz | 604 Sunflower Lane | Bellingham, WA 98226 | | |
| Jaken Remodeling, LLC | 11224 Vera Cruz Ave N | Champlin, MN 55316 | | | |
| Jakera Addison | Address Redacted | | | | |
| Jakeroc 1, Inc. | 1021 Sawdust Road | 130 | The Woodlands, TX 77380 | | |
| Jake'S Barbershop | 501 Main St Se | Los Lunas, NM 87031 | | | |
| Jake'S Ladder Remodeling | 5887 East Andrew Johnson Hwy | Russellvile, TN 37860 | | | |
| Jakes Lawncare & Landscaping | 408 Autumn Creek Drive | Madisonville, LA 70447 | | | |
| Jakes Property Management & Consultancy | 4905 Columbus Ave | Bellingham, WA 98229 | | | |
| Jakhilah Parker | Address Redacted | | | | |
| Jakhongir Artikov | Address Redacted | | | | |
| Jakhongir Bokiev | Address Redacted | | | | |
| Jakhongir Karimov | Address Redacted | | | | |
| Jakhongir Kodirov | Address Redacted | | | | |
| Jakhongir Rakhimov | Address Redacted | | | | |
| Jakia J LLC | 2070 Lenoa Lane | Austell, GA 30106 | | | |
| Jakic Logistics Inc | 4038 N Lavergne Ave | Chicago, IL 60641 | | | |
| Jakin Winter | | | | | |
| Jakini Worthy | Address Redacted | | | | |
| Jakira Cunningham | Address Redacted | | | | |
| Jakira Davis | Address Redacted | | | | |
| Jakisha Maloy | Address Redacted | | | | |
| Jakiya Rather | | | | | |
| Jakkapat Thai Spa, | 18063 Ventura Blvd | Encino, CA 91316 | | | |
| Jakkit Ocharoenkul | | | | | |
| Jakkrit Tuanphakdee | | | | | |
| Jakkula Thilak | Address Redacted | | | | |
| Jako Corporate Housing, LLC | 1101 Callaway | 4002 | Carlsbad, NM 88220 | | |
| Jakob Davis | | | | | |
| Jakob Duplessis | | | | | |
| Jakob Dwyer | | | | | |
| Jakob Gilmore | | | | | |
| Jakob Gomez Productions Inc | 4079 37th St, Ste 3 | San Diego, CA 92105 | | | |
| Jakob Hatanian | | | | | |
| Jakob Lewis | Address Redacted | | | | |
| Jakob Owens Productions LLC | 2151 E. Cairo Circle | Tempe, AZ 85282 | | | |
| Jakob R Sweeney | Address Redacted | | | | |
| Jakob Schenker | Address Redacted | | | | |
| Jakob Taylor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jakob Zamora | | | | | |
| Jakobs Alexander Mears | Address Redacted | | | | |
| Jakova Grill Inc | 38037 Mound Rd | Sterling Heights, MI 48310 | | | |
| Jaks Atv & Motorcycle Repair | 3384 Mercantile Ave | Naples, FL 34104 | | | |
| Jaksa Bozovic | | | | | |
| Jakse Gonzalez | Address Redacted | | | | |
| Jakstor -Platinum Cheer Allstars | 11503 N Sam Houston Pkwy E | Humble, TX 77396 | | | |
| Jakub Gralinski | | | | | |
| Jakub Klimczuk | | | | | |
| Jakub Kowalczuk | | | | | |
| Jakub Ondra | | | | | |
| Jakub Prokop | Address Redacted | | | | |
| Jakub Przybylowicz | | | | | |
| Jakway Appraisals | 1021 Tuscarora Rd | Chittenango, NY 13037 | | | |
| Jakyi Boyd | Address Redacted | | | | |
| Jal & Associates, LLC | 5604 Samter Ct. | Tampa, FL 33611 | | | |
| Jal Trading Corporation | 1405 W Francis St | Ontario, CA 91762 | | | |
| Jala Kennedy | Address Redacted | | | | |
| Jala Penden | Address Redacted | | | | |
| Jala Sai Trading Inc | 3706 Hwy 84 E | Blackshear, GA 31516 | | | |
| Jalabapa Enterprise LLC | 6529 Massachusetts Ave | New Port Richey, FL 34653 | | | |
| Jalabee Cosmetic Skin Treatment Center & | Day Spa, LLC | 7565 Haverford Ave | Philadelphia, PA 19151 | | |
| Jalaecia Kemp | Address Redacted | | | | |
| Jalaj Saroj | | | | | |
| Jalal Alghani | Address Redacted | | | | |
| Jalal Elenezy | Address Redacted | | | | |
| Jalal Ibnettayeb | Address Redacted | | | | |
| Jalal Sarovat | | | | | |
| Jalal Vantpour | | | | | |
| Jalal&Son'S Enterprises Inc | 2777 Hwy 71 E | A | Del Valle, TX 78617 | | |
| Jalali Kerr | Address Redacted | | | | |
| Jalaneia Guions | Address Redacted | | | | |
| Jalapenos Mexican Restaurante LLC | 4585 13th St | St Cloud, FL 34769 | | | |
| Jalaram Ashirvad, LLC | 2935 Warm Springs Rd | Columbus, GA 31909 | | | |
| Jalaram Corp | 650 Duvall Ave | U1422 | Renton, WA 98059 | | |
| Jalaram Enterprises, Inc. | 111 West Pine St | Jesup, GA 31545 | | | |
| Jalaram Inc | 1759 North Garnett St | Raleigh, NC 27536 | | | |
| Jalaram Kutir, LLC | 340 Great Rd | Bedford, MA 01730 | | | |
| Jalaram Transport LLC | 2 Dunster St | Carteret, NJ 07008 | | | |
| Jalaram United Inc | 1449 W King St | Cocoa, FL 32922 | | | |
| Jalaysia Pryor | Address Redacted | | | | |
| Jalco Investigations, LLC | 71 West 20th St | Deer Park, NY 11729 | | | |
| Jalea Peruvian Cuisine LLC | 251 Old Country Road | Hicksville, NY 11801 | | | |
| Jalea Photography | 5601 Morro Way | La Mesa, CA 91942 | | | |
| Jaleel Ahmed Mohammed | Address Redacted | | | | |
| Jaleel Gary | Address Redacted | | | | |
| Jaleel Lewis | | | | | |
| Jaleel Washington | Address Redacted | | | | |
| Jalen & Jalia Traveling Learning Center | 4515 W Capitol Dr | Milwaukee, WI 53216 | | | |
| Jaleen Aduma | Address Redacted | | | | |
| Jaleen Collins | Address Redacted | | | | |
| Jaleen Detail Shop | 3932 10th St Ne | Tuscaloosa, AL 35404 | | | |
| Jaleen Walters | | | | | |
| Jalee'S Just For You | 1530 Zellerman Ave | Quincy, IL 62305 | | | |
| Jaleesa Hunter | Address Redacted | | | | |
| Jaleesa James | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaleesa Roebuck | Address Redacted | | | | |
| Jaleka Anderson | Address Redacted | | | | |
| Jalel Sager | | | | | |
| Jalen Brown | Address Redacted | | | | |
| Jalen Cummings | Address Redacted | | | | |
| Jalen Duley | Address Redacted | | | | |
| Jalen Holland | | | | | |
| Jalen Hutchinson | | | | | |
| Jalen Irvin | Address Redacted | | | | |
| Jalen James | Address Redacted | | | | |
| Jalen Love | Address Redacted | | | | |
| Jalen Permenter | Address Redacted | | | | |
| Jalen Rembert | Address Redacted | | | | |
| Jalen Rides | Address Redacted | | | | |
| Jalen Street | Address Redacted | | | | |
| Jalene Avila | Address Redacted | | | | |
| Jalene Griffith | | | | | |
| Jalesa Flowers-Stewart | Address Redacted | | | | |
| Jalesa Johnson | Address Redacted | | | | |
| Jalexis Jenkins | Address Redacted | | | | |
| Jalia Group LLC | 28 Green Top Road | Newnan, GA 30263 | | | |
| Jalia Jeter-Wagner | Address Redacted | | | | |
| Jaliah Dorsey | Address Redacted | | | | |
| Jalice Group LLC | 4935 420th St Se | Iowa City, IA 52240 | | | |
| Jalil 105 Corp | 160 Bedford Ave | Brooklyn, NY 11249 | | | |
| Jalil Lambert | Address Redacted | | | | |
| Jalil Majdi | | | | | |
| Jalin Arimond | | | | | |
| Jalin Stanley | Address Redacted | | | | |
| Jalinda Stewart | Address Redacted | | | | |
| Jalinous Nehouray | Address Redacted | | | | |
| Jalipas Drywall LLC | 98 W Church St | Selbyville, DE 19975 | | | |
| Jalisa Mcdonald | Address Redacted | | | | |
| Jalisa Mckinney | Address Redacted | | | | |
| Jalisa Shellman | Address Redacted | | | | |
| Jalisco 1 Inc | 177 Bay Shore Road | Deer Park, NY 11729 | | | |
| Jalisco Flooring, Inc. | 1217 Citrus Hill Ct | Seffner, FL 33584 | | | |
| Jalisco Mexican Restaurant Inc | 2337 Peachtree Road | Atlanta, GA 30305 | | | |
| Jalisco Plaza | 384 Placerville Dr A | Placerville, CA 95667 | | | |
| Jalisha Wilson | Address Redacted | | | | |
| Jalissa Dawson | Address Redacted | | | | |
| Jal-Kay-Mj Corp. | 965 E Whitmer St | Decatur, IL 62521 | | | |
| Jallo Towing Company | 6363 Birkewood St | Columbus, OH 43229 | | | |
| Jalmeen Arora, Phd | Address Redacted | | | | |
| Jalmera Gill Barber | Address Redacted | | | | |
| Jalonda Oattes | | | | | |
| Jal'S Marketing, LLC. | 13 Peach St | Butler, GA 31006 | | | |
| Jalstad Healthcare Services | 18910 Elrington Creek Court | Richmond, TX 77407 | | | |
| Jalugo Inc. | 811 Ambria Dr | Mundelein, IL 60060 | | | |
| Ja'Lux LLC | 148 Central Ave | Matteson, IL 60443 | | | |
| Jalvars, Inc | 105 North J St | Tulare, CA 93274 | | | |
| Jalyn Habibullaeu | | | | | |
| Jalyssa Miller | Address Redacted | | | | |
| Jam Ent LLC | 1031 Nw 202nd St | Miami, FL 33169 | | | |
| Jam Entertainmnet, Inc. | 20 Eastland Ter | New Bedford, MA 02740 | | | |
| Jam Exteriors LLC | 193 4th St | Fond Du Lac, WI 54935 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jam Fashion Consultants LLC | 139 Clapboard Ridge Rd | Danbury, CT 06811 | | | |
| Jam Home Improvements, LLC | 464 Gillespie St | Pine Bush, NY 12566 | | | |
| Jam Jones Travel LLC | 105 Bridgewater Drive | Canton, GA 30115 | | | |
| Jam Pony Express LLC | 19411 Nw 48th Court | Miami, FL 33055 | | | |
| Jam Pro Logistics | 5805 State Bridge Rd Unit G446 | Johns Creek, GA 30097 | | | |
| Jam Pro Shop | 1375 Hopmeadow | Simsbury, CT 06070 | | | |
| Jam Productions, LLC | 6570 Kiernan Court | Alexandria, VA 22315 | | | |
| Jam Real Estate Partners, LLC | 477 Madison Ave | 6Th Floor | New York, NY 10022 | | |
| Jam Rock L.L.C | 103 Lancer Dr | Summerville, SC 29485 | | | |
| Jam Tax & Consulting Inc | 649 Se Karrigan Ter | St Lucie, FL 34983 | | | |
| Jam Young Inc | 8700 Ne Vancouver Mall Dr | Suite 154 | Vancouver, WA 98662 | | |
| Jam3 Group | 1473 Ridgeway St | Union, NJ 07083 | | | |
| Jama Ali | Address Redacted | | | | |
| Jama Evans | | | | | |
| Jama Koreye | Address Redacted | | | | |
| Jama Laurent Ph.D. | Address Redacted | | | | |
| Jama Mohamed | Address Redacted | | | | |
| Jama Solution LLC | 30 Hilltop Ln | 112 | Mankato, MN 56001 | | |
| Jama Trucking LLC | 5552 Altos Ct | Columbus, OH 43231 | | | |
| Jama, Shukri Family Childcare | 5051 Pirotte Dr | San Diego, CA 92105 | | | |
| Jamaad Walker | | | | | |
| Jamaal Bradford | Address Redacted | | | | |
| Jamaal Brown | Address Redacted | | | | |
| Jamaal Chatman | | | | | |
| Jamaal Davis | Address Redacted | | | | |
| Jamaal Ford | | | | | |
| Jamaal Forrester | | | | | |
| Jamaal German | | | | | |
| Jamaal Gibbs | Address Redacted | | | | |
| Jamaal Hale | | | | | |
| Jamaal Harris | | | | | |
| Jamaal James | Address Redacted | | | | |
| Jamaal Jenks | | | | | |
| Jamaal Johnson | Address Redacted | | | | |
| Jamaal Kareem Carty | Address Redacted | | | | |
| Jamaal Lane | | | | | |
| Jamaal Matthews | Address Redacted | | | | |
| Jamaal Nettles Services | 3630 Creekview Circle | Atlanta, GA 30349 | | | |
| Jamaal Perry | | | | | |
| Jamaal Robinson | | | | | |
| Jamaal Sawyers | Address Redacted | | | | |
| Jamaal Walker | | | | | |
| Jamacia Barker | | | | | |
| Jamada Simmons | | | | | |
| Jamae Gaddis | | | | | |
| Jamael Lynch | | | | | |
| Jamael Williams | | | | | |
| Jamahl Ballard | Address Redacted | | | | |
| Jamahrae N Henderson | Address Redacted | | | | |
| Jamaica 26 Dentistry Pc | 117-07 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Jamaica Amiker | | | | | |
| Jamaica Bites | 11478 Us Hwy 70 Business W | Clayton, NC 27520 | | | |
| Jamaica Booker | Address Redacted | | | | |
| Jamaica Building Material Corp. | 1008 Atlantic Ave | Brooklyn, NY 11238 | | | |
| Jamaica Chamber Of Commerce | 157-11 Rockaway Blvd. | Jamaica, NY 11434 | | | |
| Jamaica Deli, Inc | 179-46 Hillside Ave | Jamaica, NY 11432 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamaica Jamaica Cuisine, LLC | 2026 Austin Hwy | San Antonio, TX 78218 | | | |
| Jamaica Jamaica Luxe LLC | 4801 Old National Hwy | College Park, GA 30337 | | | |
| Jamaica Jones | | | | | |
| Jamaica Mi Irie | 28 S Main St | Greenville, SC 29601 | | | |
| Jamaica Plain Community Centers | 20 South St | Boston, MA 02130 | | | |
| Jamaica Sandwich Station Inc | 88-01 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Jamaica Trinnaman | | | | | |
| Jamaica Wireless 165 Inc | 165-06 Jamaica Ave | Queens, NY 11432 | | | |
| Jamaica Works LLC | 722 Collins Hill Road | Apt H303 | Lawrenceville, GA 30046 | | |
| Jamaican Fried Chicken Restaurant Inc | 3716 White Plains Road | Bronx, NY 10467 | | | |
| Jamaii Smith | Address Redacted | | | | |
| Jamaine Adderley | Address Redacted | | | | |
| Jamaine Hudson | | | | | |
| Jamaine Jenkins | | | | | |
| Jamaine Martin | | | | | |
| Jamal Abdi | Address Redacted | | | | |
| Jamal Aded | | | | | |
| Jamal Ahmed | | | | | |
| Jamal Al Khawaldeh | Address Redacted | | | | |
| Jamal Alaouieh | | | | | |
| Jamal Alhakari | | | | | |
| Jamal Alkhatib | Address Redacted | | | | |
| Jamal Alrub | Address Redacted | | | | |
| Jamal Alshaikh | | | | | |
| Jamal Amro | Address Redacted | | | | |
| Jamal Atiya | Address Redacted | | | | |
| Jamal Awow | | | | | |
| Jamal Baadani | | | | | |
| Jamal Black | Address Redacted | | | | |
| Jamal Charles | | | | | |
| Jamal Crook | | | | | |
| Jamal Dashti | | | | | |
| Jamal Dunning | Address Redacted | | | | |
| Jamal Edwards | | | | | |
| Jamal Eutsey | Address Redacted | | | | |
| Jamal George | Address Redacted | | | | |
| Jamal Gill | Address Redacted | | | | |
| Jamal Hatoum | | | | | |
| Jamal Hayes | Address Redacted | | | | |
| Jamal Hodor | | | | | |
| Jamal Injury Law P.C. | 16168 Beach Blvd | Suite 140 | Huntington Beach, CA 92647 | | |
| Jamal Jackson | | | | | |
| Jamal Jones | | | | | |
| Jamal Joseph | Address Redacted | | | | |
| Jamal Little | Address Redacted | | | | |
| Jamal Lutfi | | | | | |
| Jamal Lyft Uber Services | 8033 Larkhaven Road | Charlotte, NC 28216 | | | |
| Jamal M Jafari | Address Redacted | | | | |
| Jamal Mahmood | Address Redacted | | | | |
| Jamal Mahmoud | | | | | |
| Jamal Markel Mack | Address Redacted | | | | |
| Jamal Maruf | Address Redacted | | | | |
| Jamal Mcelvey | Address Redacted | | | | |
| Jamal Mundy | | | | | |
| Jamal Nasser | | | | | |
| Jamal Nassereddine | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamal Ntale | | | | | |
| Jamal Ogans | | | | | |
| Jamal Omar | Address Redacted | | | | |
| Jamal Pearson | Address Redacted | | | | |
| Jamal Peterson | | | | | |
| Jamal Ponton | Address Redacted | | | | |
| Jamal Portlock | Address Redacted | | | | |
| Jamal Rivers Construction | 133 Sunnyside Ave | Brooklyn, NY 11207 | | | |
| Jamal Rubaii | | | | | |
| Jamal Sheikh | | | | | |
| Jamal Shepard | Address Redacted | | | | |
| Jamal Soboh | | | | | |
| Jamal Stephen | Address Redacted | | | | |
| Jamal Thompson | | | | | |
| Jamal Turner | Address Redacted | | | | |
| Jamal Uddin Khattak | Address Redacted | | | | |
| Jamal Ward (Uber/Lyft) | 8 Sweetbay Ct | Durham, NC 27704 | | | |
| Jamal Warsame | Address Redacted | | | | |
| Jamal Williams | Address Redacted | | | | |
| Jamal Wilson | | | | | |
| Jamaladdin Tax Service | 1230 Haworth St | Philadelphia, PA 19124 | | | |
| Jamalaldin Gatling | Address Redacted | | | | |
| Jamale Hernandez | Address Redacted | | | | |
| Jamalee Montgomery | | | | | |
| Jamalfaour | Address Redacted | | | | |
| Jamali Developers, LLC | 108 Main St | Hightstown, NJ 08520 | | | |
| Jamali LLC | 1118 Manhattan Blvd | H | Harvey, LA 70058 | | |
| Jamalwako Limo Lcc | 620 Sheridan St | 515 | Hyattsville, MD 20783 | | |
| Jamane C Pink | Address Redacted | | | | |
| Jamar Barriner | Address Redacted | | | | |
| Jamar Brinkley | | | | | |
| Jamar George | Address Redacted | | | | |
| Jamar Greene | Address Redacted | | | | |
| Jamar Hinton | | | | | |
| Jamar Holdings, Inc. | 155 Sanderling Run | Merritt Island, FL 32952 | | | |
| Jamar Jones | Address Redacted | | | | |
| Jamar Jones | | | | | |
| Jamar King | Address Redacted | | | | |
| Jamar Residential Service, Inc. | Attn: Brad Kendall | 2330 N Larkin Ave | Fresno, CA 93727 | | |
| Jamar Rogers | Address Redacted | | | | |
| Jamar Roy | Address Redacted | | | | |
| Jamar Tramel | | | | | |
| Jamar Tunstall | | | | | |
| Jamar Waiters | | | | | |
| Jamar White | | | | | |
| Jamar Williams | | | | | |
| Jamar Williamson | | | | | |
| Jamara Hal | Address Redacted | | | | |
| Jamara Johnson | | | | | |
| Jamara Toney | Address Redacted | | | | |
| Jamarco Harris | Address Redacted | | | | |
| Jamarcus Jacquez Long | Address Redacted | | | | |
| Jamaree Bonnette | Address Redacted | | | | |
| Jamareus Brown | Address Redacted | | | | |
| Jamari Ford | Address Redacted | | | | |
| Jamaria Sing | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamarian Sharpe | Address Redacted | | | | |
| Jamarquis Etheridge | | | | | |
| Jamarr Bowman | | | | | |
| Jamarr Funderburg | | | | | |
| Jamarr Odom | Address Redacted | | | | |
| Jamarri Smith | Address Redacted | | | | |
| Jamarrius Thomas | Address Redacted | | | | |
| Jamary Barnes | Address Redacted | | | | |
| Jamast Holding Corp | 161-17 29 Ave | Flushing, NY 11358 | | | |
| Jamaurea Smith | Address Redacted | | | | |
| Jamaurea Smith | | | | | |
| Jamay Stokes | | | | | |
| Jamb Divine & Associates Inc | 17339 Napa Circle | Cerritos, CA 90703 | | | |
| Jambal Inc | 731 Lake St | Oak Park, IL 60301 | | | |
| Jambalaya Kitchen Gonzales, LLC | 2819 South Cabela'S Parkway | Suite D | Gonzales, LA 70737 | | |
| Jamber'S Inc | 15230 Washington Ave | Lake Elsinore, CA 92530 | | | |
| Jambleu Cuisine | 16131 Nw 15th St | Pembroke Pines, FL 33028 | | | |
| Jamc Murray Company, LLC | 2430 Mcalpin Ter | Atlanta, GA 30344 | | | |
| Jamcat Corp | Attn: Bruce Medine | 3252 Hwy 70 S | 110 Leonie St | Pierre Part, LA 70339 | |
| Jamco Marine, Inc | 1050 Kings Bay Rd | St Marys, GA 31558 | | | |
| Jame Group, Inc | 1281 N Hacienda Blvd | La Puente, CA 91744 | | | |
| Jame Nguyen Beauty Salon | 503 W Oak St. | Amite, LA 70422 | | | |
| Jame Sullivan | | | | | |
| Jamea Leonard | | | | | |
| Jameal Brown | | | | | |
| Jamecia Clay | Address Redacted | | | | |
| Jamecia Waldrip | Address Redacted | | | | |
| Jamee Blanton | | | | | |
| Jamee Ellis | | | | | |
| Jamee Harrison | Address Redacted | | | | |
| Jamee Strong | Address Redacted | | | | |
| Jameeka L Booker | Address Redacted | | | | |
| Jameel Abdulraheem | | | | | |
| Jameel Johnson | Address Redacted | | | | |
| Jameel Uber Driver | 233 E Victoria St | Rialto, CA 92376 | | | |
| Jameelah Butler | Address Redacted | | | | |
| Jameelah Davis | Address Redacted | | | | |
| Jameelah Davis | | | | | |
| Jameelah Gater | | | | | |
| Jameelah Newton | Address Redacted | | | | |
| Jameelah Wilkerson | | | | | |
| Jameelah Wright | | | | | |
| Jameen Willis | | | | | |
| Jameen Willis International LLC | P.O. Box 18766 | Fairfield, OH 45018 | | | |
| Jamehia Thibeaux | | | | | |
| Jameik Simmons | Address Redacted | | | | |
| Jameil D Burroughs | Address Redacted | | | | |
| Jameisha Bennett | Address Redacted | | | | |
| Jameisha Wells | Address Redacted | | | | |
| Jameka Brooks | Address Redacted | | | | |
| Jameka Hollis | Address Redacted | | | | |
| Jameka Koen | Address Redacted | | | | |
| Jameka Toney | Address Redacted | | | | |
| Jamekia Belcher | Address Redacted | | | | |
| Jamekia Freeman | Address Redacted | | | | |
| Jamel Chavers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jamel Christopher Custom Works LLC | 11416 Yellow Tail Ct | Jacksonville, FL 32218 | | | |
| Jamel Dudley | Address Redacted | | | | |
| Jamel Foster | Address Redacted | | | | |
| Jamel Hooper | Address Redacted | | | | |
| Jamel Kellogg | Address Redacted | | | | |
| Jamel Matamoro | Address Redacted | | | | |
| Jamel Mitchell | | | | | |
| Jamel Parham | Address Redacted | | | | |
| Jamel Phillips | Address Redacted | | | | |
| Jamel Smith | Address Redacted | | | | |
| Jamel Williams | | | | | |
| Jamel Wooliston | Address Redacted | | | | |
| Jamela Brown | Address Redacted | | | | |
| Jamela Ramjohn | | | | | |
| Ja'Melah Thomas | Address Redacted | | | | |
| Jamelia Crump | Address Redacted | | | | |
| Jamelia Pierce | Address Redacted | | | | |
| Jameliah Collins | Address Redacted | | | | |
| Jamell Ridgeway | Address Redacted | | | | |
| Jamellah Ellis | | | | | |
| Jamelle Gourdet | | | | | |
| Jamelle Minor | | | | | |
| Jamelya Sumter | Address Redacted | | | | |
| Jamen Iverson | | | | | |
| Jamen Mainor | | | | | |
| Jamen Mcgranahan | | | | | |
| Jamere Burris | Address Redacted | | | | |
| Jamere Griffis | Address Redacted | | | | |
| James "Darren" Brimm | Address Redacted | | | | |
| James & Associates, Cpas Inc | 2158 Main St | Suite 109 | Wailuku, HI 96793 | | |
| James & Carol Porter Partnership | 308 Main St | Clarion, PA 16214 | | | |
| James & Hunter Trucking | 3444 Westgate Dr | Greenville, NC 27834 | | | |
| James & James | 410 Monroe St Ne | Albuquerque, NM 87108 | | | |
| James & Kay, LLC | 5729 Lebanon Rd | Suite 120 | Frisco, TX 75034 | | |
| James & Taylor Inc | 6994 West Colonial Drive | Orlando, FL 32818 | | | |
| James 2-15, Inc | 2201 Alta Vista Dr | Bakersfield, CA 93305 | | | |
| James A .Pinto Inc. | 120-34 Queens Blvd | 340 | Kew Gardens, NY 11415 | | |
| James A Arisco Dds | Address Redacted | | | | |
| James A Byrne, Attorney At Law | Address Redacted | | | | |
| James A Collins | Address Redacted | | | | |
| James A Dormendo | Address Redacted | | | | |
| James A Dorsey Insurance | 1105 Prospect Ave | Wilmington, DE 19809 | | | |
| James A Douglas | Address Redacted | | | | |
| James A Fleischman Md | 2507 Eagle Watch Lane | Weston, FL 33327 | | | |
| James A Fleischman Md | Address Redacted | | | | |
| James A Howard | Address Redacted | | | | |
| James A Hunt | Address Redacted | | | | |
| James A Keats | Address Redacted | | | | |
| James A Kochalka Phd, Inc. | 10208 Bay Breeze Court | Tampa, FL 33615 | | | |
| James A Lowery | Address Redacted | | | | |
| James A Lucchesi Insurance Agency | 7149 W Greenfield Ave | W Allis, WI 53214 | | | |
| James A Mayes | Address Redacted | | | | |
| James A Miller Jr | Address Redacted | | | | |
| James A Priscaro | Address Redacted | | | | |
| James A Sandaler | Address Redacted | | | | |
| James A Wilson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James A Youngs | Address Redacted | | | | |
| James A. Bucher, D.M.D. | Address Redacted | | | | |
| James A. Dickson | Address Redacted | | | | |
| James A. Laurenzo | Address Redacted | | | | |
| James A. Mcaleer, Sr. | Address Redacted | | | | |
| James Abbett | | | | | |
| James Abbott | | | | | |
| James Abell | | | | | |
| James Abercrombie | Address Redacted | | | | |
| James Abodeely | | | | | |
| James Abramson | | | | | |
| James Academy Of Gymnastics | 308 Venture Blvd. | Houma, LA 70360 | | | |
| James Ackerman | Address Redacted | | | | |
| James Ackles | | | | | |
| James Acrey | | | | | |
| James Adams | | | | | |
| James Adamson | | | | | |
| James Adcock | | | | | |
| James Addante | | | | | |
| James Adkins | | | | | |
| James Adkison | | | | | |
| James Aesque | | | | | |
| James Agapoff | | | | | |
| James Agnew | | | | | |
| James Agostino | | | | | |
| James Ais | Address Redacted | | | | |
| James Aita | | | | | |
| James Akaka Jr | | | | | |
| James Akers | | | | | |
| James Albany | | | | | |
| James Albert | | | | | |
| James Albertson | | | | | |
| James Alders | | | | | |
| James Aldrich | | | | | |
| James Alessio | | | | | |
| James Alexander | | | | | |
| James Alexander Handyman | 165 W. Magnolia Ave | Maywood, NJ 07607 | | | |
| James Alexander Terry | Address Redacted | | | | |
| James Alfonso | | | | | |
| James Alford | | | | | |
| James Alicie | | | | | |
| James Allara | | | | | |
| James Allard | | | | | |
| James Allegro | | | | | |
| James Allen | Address Redacted | | | | |
| James Allen | | | | | |
| James Allen Mccroskey | Address Redacted | | | | |
| James Allison | | | | | |
| James Allivato | | | | | |
| James Allman | | | | | |
| James Alloway | | | | | |
| James Alston | | | | | |
| James Altebrando | Address Redacted | | | | |
| James Althouse Jr | | | | | |
| James Alvear | | | | | |
| James Alverson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Alvis | | | | | |
| James Amaning | | | | | |
| James Amor | | | | | |
| James And June A Mccloy | | | | | |
| James And Luther, Inc. | Attn: Richard Chavez | 215 Fm 365 | Port Arthur, TX 77640 | | |
| James Anderson | Address Redacted | | | | |
| James Anderson | | | | | |
| James Anderton | | | | | |
| James Andrews | Address Redacted | | | | |
| James Andrews | | | | | |
| James Anest | | | | | |
| James Angelo | | | | | |
| James Angeloni | | | | | |
| James Anguiano | Address Redacted | | | | |
| James Ansorge | | | | | |
| James Anthis | | | | | |
| James Anthony | | | | | |
| James Antrell Smith | Address Redacted | | | | |
| James Appliances LLC | 4483, Apt L6 | Flat Shoals Rd | Union City, GA 30291 | | |
| James Archer | | | | | |
| James Ardoin | | | | | |
| James Arentz | | | | | |
| James Armstrong | | | | | |
| James Arnold | | | | | |
| James Arrigo | Address Redacted | | | | |
| James Arthur | | | | | |
| James Arthur Peabody | Address Redacted | | | | |
| James Artman | | | | | |
| James Arwood | | | | | |
| James Ashby | | | | | |
| James Ashley | | | | | |
| James Assali | | | | | |
| James Asset Management LLC | 235-237 Lehigh Ave | Newark, NJ 07112 | | | |
| James Astle | | | | | |
| James Atkins | Address Redacted | | | | |
| James Atkins | | | | | |
| James Atterbury | | | | | |
| James Augustin | Address Redacted | | | | |
| James Augustus | | | | | |
| James Austin | | | | | |
| James Avera | | | | | |
| James Averitt | | | | | |
| James Avery | | | | | |
| James Avisado | | | | | |
| James Axford | | | | | |
| James Azor | Address Redacted | | | | |
| James Azzata | | | | | |
| James B Cantwell | Address Redacted | | | | |
| James B Denmon | Address Redacted | | | | |
| James B Florentine | Address Redacted | | | | |
| James B Gamble | Address Redacted | | | | |
| James B Hawkes Cpa Pc | 1441 Main St | Ste 900 | Springfield, MA 01103 | | |
| James B Lim | Address Redacted | | | | |
| James B Mello, Linda Mello & J Tab Mello | 9849 15th Ave | Hanford, CA 93230 | | | |
| James B Ridens | Address Redacted | | | | |
| James B. Arnold | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James B. Roth | Address Redacted | | | | |
| James Babaniotis | | | | | |
| James Babcock | | | | | |
| James Bachaud | | | | | |
| James Backus | | | | | |
| James Bailey | | | | | |
| James Baird | | | | | |
| James Bak | | | | | |
| James Baker | Address Redacted | | | | |
| James Baker | | | | | |
| James Bakerjr | | | | | |
| James Balentine | Address Redacted | | | | |
| James Ball | Address Redacted | | | | |
| James Ball | | | | | |
| James Ballard | Address Redacted | | | | |
| James Ballard | | | | | |
| James Ballenger | | | | | |
| James Bangs | | | | | |
| James Banis Jr | Address Redacted | | | | |
| James Banks | | | | | |
| James Bankston | | | | | |
| James Bannos Jr | | | | | |
| James Banville | | | | | |
| James Barber | | | | | |
| James' Barbor Shop | Attn: James Freeman | 43 Park Pl | Middletown, CT 06457 | | |
| James Barker | | | | | |
| James Barksdale | | | | | |
| James Barlow | | | | | |
| James Barnes | Address Redacted | | | | |
| James Barnes | | | | | |
| James Barnett Jr. | Address Redacted | | | | |
| James Barnhart | | | | | |
| James Barnwell | | | | | |
| James Baron | Address Redacted | | | | |
| James Baron | | | | | |
| James Barone | | | | | |
| James Barraclough | | | | | |
| James Barrett | Address Redacted | | | | |
| James Barry | Address Redacted | | | | |
| James Barry | | | | | |
| James Bartkus | Address Redacted | | | | |
| James Bartlett | | | | | |
| James Bartlett LLC | 3138 Greenridge Drive | Lancaster, PA 17601 | | | |
| James Barton | | | | | |
| James Bass | | | | | |
| James Bastin | | | | | |
| James Bates | Address Redacted | | | | |
| James Bates | | | | | |
| James Batwinas | | | | | |
| James Baugher | | | | | |
| James Baum | | | | | |
| James Bauman | | | | | |
| James Baumgartner | | | | | |
| James Baxendale | Address Redacted | | | | |
| James Baxter | | | | | |
| James Baylis | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Baylus | | | | | |
| James Bea | | | | | |
| James Beach | | | | | |
| James Beachler | | | | | |
| James Beam | Address Redacted | | | | |
| James Bean | | | | | |
| James Beard | | | | | |
| James Beauchamp | | | | | |
| James Beaulieu | | | | | |
| James Beaver | | | | | |
| James Beck | Address Redacted | | | | |
| James Beckett | | | | | |
| James Becotte Broker/Agent | 3400 Central Ave | Ocean City, NJ 08226 | | | |
| James Beer | | | | | |
| James Behrens | Address Redacted | | | | |
| James Behrle | | | | | |
| James Beiler | | | | | |
| James Belisle | | | | | |
| James Belknap | | | | | |
| James Bell | Address Redacted | | | | |
| James Bell | | | | | |
| James Bellamy | | | | | |
| James Belletete | | | | | |
| James Belli | | | | | |
| James Bellott | | | | | |
| James Belosic | | | | | |
| James Below | Address Redacted | | | | |
| James Benefico | | | | | |
| James Benefield | | | | | |
| James Bennett | | | | | |
| James Benson | | | | | |
| James Beran | | | | | |
| James Berger | | | | | |
| James Bergeron | Address Redacted | | | | |
| James Berggren | | | | | |
| James Berigan | Address Redacted | | | | |
| James Berkovich | | | | | |
| James Bernal | Address Redacted | | | | |
| James Bernard | | | | | |
| James Bernoski | | | | | |
| James Berry | | | | | |
| James Bertram | | | | | |
| James Bertrando | | | | | |
| James Bertuzzi | | | | | |
| James Bessey | | | | | |
| James Best | | | | | |
| James Betschel | | | | | |
| James Biggerstaff | | | | | |
| James Biller | | | | | |
| James Bippus | | | | | |
| James Bishop | | | | | |
| James Black | Address Redacted | | | | |
| James Black | | | | | |
| James Blair | Address Redacted | | | | |
| James Blair | | | | | |
| James Blakeney | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Blanchette | Address Redacted | | | | |
| James Blanding | Address Redacted | | | | |
| James Blankenship | | | | | |
| James Blanton | | | | | |
| James Blazier | | | | | |
| James Blevins Ii | | | | | |
| James Blue | Address Redacted | | | | |
| James Boad | | | | | |
| James Boatman | | | | | |
| James Boblitt | | | | | |
| James Boer | | | | | |
| James Bogett | | | | | |
| James Bohling | | | | | |
| James Bohn | | | | | |
| James Bohnett | | | | | |
| James Boisture | | | | | |
| James Bolinger | | | | | |
| James Bolton | | | | | |
| James Bond | Address Redacted | | | | |
| James Bond | | | | | |
| James Bond Bail Bonds | 2711 North Frwy | Houston, TX 77009 | | | |
| James Bonner | | | | | |
| James Booher | Address Redacted | | | | |
| James Booker | | | | | |
| James Boomer | Address Redacted | | | | |
| James Borgmeyer Ii | | | | | |
| James Borowski | Address Redacted | | | | |
| James Bostic | | | | | |
| James Boston | | | | | |
| James Botbyl | | | | | |
| James Boudreaux | | | | | |
| James Bouknight | | | | | |
| James Bouquio | | | | | |
| James Boutin | | | | | |
| James Bowers | | | | | |
| James Bowes Atty | Address Redacted | | | | |
| James Bowman | | | | | |
| James Boyd | | | | | |
| James Boyd Realty | 3280 N E St | San Bernardino, CA 92405 | | | |
| James Boyer | | | | | |
| James Boyle | | | | | |
| James Boyles | | | | | |
| James Brackin | | | | | |
| James Bradley | | | | | |
| James Brady | Address Redacted | | | | |
| James Brady | | | | | |
| James Braendel | | | | | |
| James Bragg | | | | | |
| James Brainard | | | | | |
| James Branam | | | | | |
| James Braniff | | | | | |
| James Branigan | | | | | |
| James Branning | | | | | |
| James Branscum | | | | | |
| James Brantley | Address Redacted | | | | |
| James Brashears | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Brass | | | | | |
| James Breeden | | | | | |
| James Breen | | | | | |
| James Bres | | | | | |
| James Brewster | | | | | |
| James Brian Long | Address Redacted | | | | |
| James Brieger | | | | | |
| James Brigley | | | | | |
| James Brindley | | | | | |
| James Britt | | | | | |
| James Brock Welding Inc | 3323 Swindell Road | Lakeland, FL 33805 | | | |
| James Brockenbrough | | | | | |
| James Brooks | | | | | |
| James Brosch | | | | | |
| James Broscius | | | | | |
| James Brown | Address Redacted | | | | |
| James Brown | | | | | |
| James Brown Jr | Address Redacted | | | | |
| James Browne | | | | | |
| James Broyhill | | | | | |
| James Bruce | | | | | |
| James Brumfield | | | | | |
| James Brummett | | | | | |
| James Brunson | Address Redacted | | | | |
| James Bruso | | | | | |
| James Bruyn | | | | | |
| James Bryan | | | | | |
| James Bryant | Address Redacted | | | | |
| James Bryant | | | | | |
| James Brzycki | | | | | |
| James Buchanan | | | | | |
| James Buck Plumbing & Heating, Inc. | 1837 Westland Road | Roanoke, VA 24018 | | | |
| James Buckner | | | | | |
| James Buday | | | | | |
| James Budzinski | | | | | |
| James Buehner | | | | | |
| James Bufalino | | | | | |
| James Buff | | | | | |
| James Bukovac | | | | | |
| James Bullock | | | | | |
| James Burbach | | | | | |
| James Burd | | | | | |
| James Burgess | | | | | |
| James Burke | | | | | |
| James Burkemper | | | | | |
| James Burleson | | | | | |
| James Burnett | Address Redacted | | | | |
| James Burnett | | | | | |
| James Burney | | | | | |
| James Burns | Address Redacted | | | | |
| James Burns | | | | | |
| James Burrell | | | | | |
| James Burris | | | | | |
| James Burrows | Address Redacted | | | | |
| James Burton | | | | | |
| James Bush | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Bushert | | | | | |
| James Busk | | | | | |
| James Bussiere | | | | | |
| James Butler | Address Redacted | | | | |
| James Buttitta | | | | | |
| James Byers | | | | | |
| James Byrd | | | | | |
| James Byrne | | | | | |
| James Byrns | | | | | |
| James Bywater | | | | | |
| James C Caswell Cpa | 2780 Skypark Drive, Ste 220 | Torrance, CA 90505 | | | |
| James C Cunningham | Address Redacted | | | | |
| James C Etheridge Jr | Address Redacted | | | | |
| James C Mahoney Cpa Apc | Address Redacted | | | | |
| James C Miller Iii | Address Redacted | | | | |
| James C Sywulak | Address Redacted | | | | |
| James C Thompson | Address Redacted | | | | |
| James C. Marrow, Jr. P.C. | Address Redacted | | | | |
| James Cable | | | | | |
| James Cabral | | | | | |
| James Cai | | | | | |
| James Calabrese | | | | | |
| James Caleb Gibson | Address Redacted | | | | |
| James Calhoun | | | | | |
| James Call | | | | | |
| James Callahan | Address Redacted | | | | |
| James Callahan | | | | | |
| James Callis | | | | | |
| James Cameron | | | | | |
| James Cammisano | | | | | |
| James Campbell | | | | | |
| James Canales | | | | | |
| James Canavan | | | | | |
| James Candalino | Address Redacted | | | | |
| James Cannella | Address Redacted | | | | |
| James Cannon | | | | | |
| James Canty | | | | | |
| James Cao | | | | | |
| James Capo | | | | | |
| James Capps | | | | | |
| James Cara | | | | | |
| James Carbary | | | | | |
| James Carbone | Address Redacted | | | | |
| James Carey | | | | | |
| James Cargal | | | | | |
| James Cariello | | | | | |
| James Caristia Cpa | Address Redacted | | | | |
| James Carley | | | | | |
| James Carlson | | | | | |
| James Carollo | | | | | |
| James Carpenter | | | | | |
| James Carr | Address Redacted | | | | |
| James Carr | | | | | |
| James Carriers | Address Redacted | | | | |
| James Carroll | | | | | |
| James Carsello | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Carstarphen | Address Redacted | | | | |
| James Cartee | | | | | |
| James Carter | Address Redacted | | | | |
| James Carter | | | | | |
| James Cartolano | Address Redacted | | | | |
| James Caruso | Address Redacted | | | | |
| James Carusone | | | | | |
| James Carver | | | | | |
| James Case | | | | | |
| James Cashwell | | | | | |
| James Caskey | | | | | |
| James Cassidy Jr | | | | | |
| James Castanino, Advisor | 2413 Conoy St | Alexandria, VA 22301 | | | |
| James Castle | | | | | |
| James Catterall | | | | | |
| James Caudle | | | | | |
| James Cavagnaro | Address Redacted | | | | |
| James Cearc | | | | | |
| James Centrella | | | | | |
| James Cesena | | | | | |
| James Chaffey | | | | | |
| James Chaffin | | | | | |
| James Chalmers | | | | | |
| James Chambers | | | | | |
| James Chamoff | | | | | |
| James Chan | | | | | |
| James Chaney | Address Redacted | | | | |
| James Chaplin | | | | | |
| James Chapman | | | | | |
| James Charette | Address Redacted | | | | |
| James Charles | Address Redacted | | | | |
| James Cheek | | | | | |
| James Cheeks | Address Redacted | | | | |
| James Chen Insurance & Financial Svcs | 3817 Arden | Unit B | El Monte, CA 91731 | | |
| James Cheney | | | | | |
| James Chepko | | | | | |
| James Cherry | | | | | |
| James Chess | | | | | |
| James Chestnut Iii | | | | | |
| James Chevarria | | | | | |
| James Childers | | | | | |
| James Childs | Address Redacted | | | | |
| James Choi | | | | | |
| James Chou | Address Redacted | | | | |
| James Chow | | | | | |
| James Chrisley | | | | | |
| James Christensen | Address Redacted | | | | |
| James Christian | | | | | |
| James Christoff | | | | | |
| James Christon | | | | | |
| James Christopher | | | | | |
| James Chronik Hood & Exhaust Cleaning | 308 N. Miller Rd | Valrico, FL 33594 | | | |
| James Chu | | | | | |
| James Chung | | | | | |
| James Churchfield | | | | | |
| James Churchill | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Ciamillo | | | | | |
| James Ciaschi | | | | | |
| James Cipriano | | | | | |
| James Cissel | | | | | |
| James Citta | | | | | |
| James Clare | | | | | |
| James Claridge | | | | | |
| James Clark | Address Redacted | | | | |
| James Clark | | | | | |
| James Clark Costen | Address Redacted | | | | |
| James Clark Powell | | | | | |
| James Clarkson | | | | | |
| James Clay | | | | | |
| James Clayborne | | | | | |
| James Clayton | | | | | |
| James' Cleaners Of Ny , Inc. | 9607 69th Ave | Forest Hills, NY 11375 | | | |
| James Cleaveland | | | | | |
| James Clermont | Address Redacted | | | | |
| James Cleveland | | | | | |
| James Click | | | | | |
| James Clifton | Address Redacted | | | | |
| James Cloman | | | | | |
| James Club Recovery Inc | 4200 Large Leaf Lane | Hollywood, FL 33021 | | | |
| James Coane, Psy.D. | Address Redacted | | | | |
| James Coates | | | | | |
| James Cobado | | | | | |
| James Cobianchi | | | | | |
| James Cochran | | | | | |
| James Coe | | | | | |
| James Coel | | | | | |
| James Coffelletto | | | | | |
| James Coffman | | | | | |
| James Cohan | | | | | |
| James Colavito | | | | | |
| James Colby Hendrix | Address Redacted | | | | |
| James Cole | | | | | |
| James Coleman | Address Redacted | | | | |
| James Coleman | | | | | |
| James Coles | Address Redacted | | | | |
| James Collier | | | | | |
| James Colligan | | | | | |
| James Collins | | | | | |
| James Collishaw | | | | | |
| James Colwell | | | | | |
| James Commerford | | | | | |
| James Companion | | | | | |
| James Comstock | | | | | |
| James Conarton | | | | | |
| James Conk | | | | | |
| James Conn | | | | | |
| James Conn Wilson | Address Redacted | | | | |
| James Connaughton | | | | | |
| James Conner | Address Redacted | | | | |
| James Conner | | | | | |
| James Conners | | | | | |
| James Conrad | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Consolloy | | | | | |
| James Constable | Address Redacted | | | | |
| James Construction Gc LLC | S61W38206 | County Rd Ci | Dousman, WI 53118 | | |
| James Construction LLC | 6317 Wilbledon Ct | Elkridge, MD 21075 | | | |
| James Consulting Tax Services | 11316 Ernestine Ave | Lynwood, CA 90262 | | | |
| James Cook | Address Redacted | | | | |
| James Cook | | | | | |
| James Coomes | Address Redacted | | | | |
| James Cooper | | | | | |
| James Cope | | | | | |
| James Coponi | | | | | |
| James Coppotelli | | | | | |
| James Cordero Mechanic | 37-55 99th St | Corona, NY 11368 | | | |
| James Cormier | | | | | |
| James Cosentino | Address Redacted | | | | |
| James Cosenza | | | | | |
| James Cosgrove | Address Redacted | | | | |
| James Costabile | Address Redacted | | | | |
| James Cotham | | | | | |
| James Cottrell | | | | | |
| James Couch | | | | | |
| James Coulliette | | | | | |
| James Count | | | | | |
| James Counts | Address Redacted | | | | |
| James Courtney | | | | | |
| James Couts | | | | | |
| James Couzens | | | | | |
| James Covington | | | | | |
| James Cowden | | | | | |
| James Cowen | | | | | |
| James Cox | Address Redacted | | | | |
| James Cox | | | | | |
| James Craddock | | | | | |
| James Craig | Address Redacted | | | | |
| James Craig | | | | | |
| James Crandall | Address Redacted | | | | |
| James Cravens | Address Redacted | | | | |
| James Crawford | Address Redacted | | | | |
| James Crawford | | | | | |
| James Creamer | | | | | |
| James Crews | | | | | |
| James Crisler | | | | | |
| James Cronkhite | | | | | |
| James Crosby | | | | | |
| James Crossett | | | | | |
| James Crosswell | | | | | |
| James Crow | | | | | |
| James Crowder | | | | | |
| James Crowell | | | | | |
| James Crowley | | | | | |
| James Crownover | | | | | |
| James Cruea | | | | | |
| James Crutchfield | | | | | |
| James Csiszar | Address Redacted | | | | |
| James Culbertson | | | | | |
| James Culpepper | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Cummings | | | | | |
| James Cummins | Address Redacted | | | | |
| James Cunningham | | | | | |
| James Cure | Address Redacted | | | | |
| James Curnel | | | | | |
| James Curtin | | | | | |
| James Curtiss | | | | | |
| James Cushman | | | | | |
| James Cuts | Address Redacted | | | | |
| James Cutshall | | | | | |
| James Czeszewski | Address Redacted | | | | |
| James D Berry | Address Redacted | | | | |
| James D D Bradley, Phd Pa | 12961 Sw 22 St | Miramar, FL 33027 | | | |
| James D Douglass Jr Dds Pa Inc. | 101 Wall St | Fayetteville, NC 28302 | | | |
| James D Figeroux | | | | | |
| James D Harrell | Address Redacted | | | | |
| James D Klingbeil | Address Redacted | | | | |
| James D Oliver | Address Redacted | | | | |
| James D Robinson Jr. | Address Redacted | | | | |
| James D Stephens Rph | Address Redacted | | | | |
| James D Stewart Jr | | | | | |
| James D Tellini | Address Redacted | | | | |
| James D Thomas Jr | Address Redacted | | | | |
| James D. Carney | Address Redacted | | | | |
| James D. Dinger, Dmd, LLC | 853 Nw Monroe Ave | Corvallis, OR 97330 | | | |
| James D. Opfer, Jr., Esq. | Address Redacted | | | | |
| James D. Robinson, Inc. | 481 Shade Tree Circle | Hurst, TX 76054 | | | |
| James D. Sims | Address Redacted | | | | |
| James D. Wilkins Inc. | 10129 E. South Ave. | Selma, CA 93662 | | | |
| James Dacus | | | | | |
| James Dadario | | | | | |
| James Dahne | | | | | |
| James Daigle | | | | | |
| James Dainis | | | | | |
| James Dale | | | | | |
| James Dale Cook Jr | Address Redacted | | | | |
| James Dalton | Address Redacted | | | | |
| James Dalton | | | | | |
| James Damico | | | | | |
| James Dang | | | | | |
| James D'Angelo | Address Redacted | | | | |
| James Daniel | | | | | |
| James Daniels | | | | | |
| James Darby | | | | | |
| James Dattoli Jr | Address Redacted | | | | |
| James Daust | | | | | |
| James Davenport | | | | | |
| James Davidson | Address Redacted | | | | |
| James Davidson | | | | | |
| James Davis | Address Redacted | | | | |
| James Davis | | | | | |
| James Dawson | | | | | |
| James De Jauregui | Address Redacted | | | | |
| James De La Cerna | 107 Brookdale Ave | Nutley, NJ 07110 | | | |
| James De Sotle | | | | | |
| James Dean | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| James Dean | | | | | |
| James Debaere | | | | | |
| James Deeds | | | | | |
| James Dees | | | | | |
| James Deets | | | | | |
| James Defina | | | | | |
| James Defrieze | | | | | |
| James Degrammont | Address Redacted | | | | |
| James Deibler | | | | | |
| James Delgado | | | | | |
| James Delgenio | Address Redacted | | | | |
| James Dell | | | | | |
| James Dellomo | | | | | |
| James Delvecchio | | | | | |
| James Deminno Wealth Management | 7 Windsor Lane | Ramsey, NJ 07446 | | | |
| James Demongin | | | | | |
| James Demont | | | | | |
| James Denardo | | | | | |
| James Denihan | | | | | |
| James Denison | | | | | |
| James Denman | | | | | |
| James Dennis | | | | | |
| James Dennison | | | | | |
| James Dentmon | | | | | |
| James Derosa | Address Redacted | | | | |
| James Derosa | | | | | |
| James Derosier | | | | | |
| James Desisto | | | | | |
| James Desmond | | | | | |
| James Desrosiers | | | | | |
| James Detreville | | | | | |
| James Detwiler | | | | | |
| James Devin Sunderwirth | Address Redacted | | | | |
| James Devine | | | | | |
| James Dew | | | | | |
| James Dexter | | | | | |
| James Deyarman | | | | | |
| James Dickey | | | | | |
| James Diefenbach | | | | | |
| James Diehl | | | | | |
| James Dieterle | | | | | |
| James Digennaro | | | | | |
| James Dilbeck | | | | | |
| James Dill | | | | | |
| James Dillehay | | | | | |
| James Dillon | | | | | |
| James Dinkins | | | | | |
| James Dinning | Address Redacted | | | | |
| James Dinse | | | | | |
| James Dintaman | | | | | |
| James Dipaolo | | | | | |
| James Diser | | | | | |
| James Distefano | | | | | |
| James Ditmars | | | | | |
| James Dixon | Address Redacted | | | | |
| James Dixon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Dodd | | | | | |
| James Dodge | | | | | |
| James Dolan | | | | | |
| James Dolimpio | | | | | |
| James Dollar | | | | | |
| James Domenico | | | | | |
| James Domestico | Address Redacted | | | | |
| James Dominey | | | | | |
| James Domino | | | | | |
| James Donaghue | Address Redacted | | | | |
| James Donaghue | | | | | |
| James Donaghy | | | | | |
| James Donaire | | | | | |
| James Donley | | | | | |
| James Donnelly | | | | | |
| James Donovan | | | | | |
| James Doody Jr | | | | | |
| James Dopp | | | | | |
| James Doran | | | | | |
| James Dorminey | | | | | |
| James Dorry | | | | | |
| James Dortch | | | | | |
| James Doubet | | | | | |
| James Dougherty | | | | | |
| James Doughty | | | | | |
| James Douglas | | | | | |
| James Dovinh | | | | | |
| James Dow | | | | | |
| James Dowling | Address Redacted | | | | |
| James Doyle Jordan, Inc. | 1665 Hwy 78 | Heflin, AL 36264 | | | |
| James Dragatsis | | | | | |
| James Drapela | | | | | |
| James Drayton Calmes, Iv | Address Redacted | | | | |
| James Drennen | | | | | |
| James Drummond | Address Redacted | | | | |
| James Duband | | | | | |
| James Duclos | | | | | |
| James Duff | | | | | |
| James Duffield | | | | | |
| James Duffy | | | | | |
| James Duhamel | | | | | |
| James Dulhanty | | | | | |
| James Dulin Ii | | | | | |
| James Dull | | | | | |
| James Duncan | | | | | |
| James Dundee | | | | | |
| James Dunkley | | | | | |
| James Dunn | | | | | |
| James Dunne | | | | | |
| James Duong - Realtor | 10741 Howard Dallies Jr Circle | Garden Grove, CA 92843 | | | |
| James Duponte | | | | | |
| James Duran | | | | | |
| James Durand | | | | | |
| James Durr Wholesale Florist, Inc. | 279 Sykesville Road | Chesterfield, NJ 08515 | | | |
| James Durroh | | | | | |
| James Dwyer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Dyer | | | | | |
| James E Braxton Ii | Address Redacted | | | | |
| James E Brown, Pc | 2111 E Highland Ave | Suite 235 | Phoenix, AZ 85016 | | |
| James E Buel Inc | 4269 Prince William Pkwy | Woodbridge, VA 22192 | | | |
| James E Cornett Jr | Address Redacted | | | | |
| James E Crutchfield Jr | Address Redacted | | | | |
| James E Delahanty | Address Redacted | | | | |
| James E Diemer | Address Redacted | | | | |
| James E Holsombake | Address Redacted | | | | |
| James E Jeffers | Address Redacted | | | | |
| James E Krekorian | Address Redacted | | | | |
| James E Ledlum | Address Redacted | | | | |
| James E Lovelace | Address Redacted | | | | |
| James E Mcvicar | Address Redacted | | | | |
| James E Moore Jr | Address Redacted | | | | |
| James E Oconnor Cpa Pa | 702 Cromwell Drive | Suite E | Greenville, NC 27858 | | |
| James E Oconnor Cpa Pa | Address Redacted | | | | |
| James E Osteen | Address Redacted | | | | |
| James E Pickard | Address Redacted | | | | |
| James E Podgorny | Address Redacted | | | | |
| James E Sargent | Address Redacted | | | | |
| James E Stevens Jr | Address Redacted | | | | |
| James E Telloian, Dds | Address Redacted | | | | |
| James E Turner | Address Redacted | | | | |
| James E Willingham Iii | Address Redacted | | | | |
| James E. Brogdon, Iii, Attorney At Law | 717 West Liberty St | Marion, SC 29571 | | | |
| James E. Fleming | Address Redacted | | | | |
| James E. Grand P.C. | 74900 Us Hwy 111 | Suite 124 | Indian Wells, CA 92210 | | |
| James E. Hair | Address Redacted | | | | |
| James E. Heyl | Address Redacted | | | | |
| James E. Price | Address Redacted | | | | |
| James E. Startup | dba Wash On Wheels Cleaning Service | 107 Ave L, Suite 3A | Matamoras, PA 18336 | | |
| James E. Walton, Ph.D. | Address Redacted | | | | |
| James E. Watts & Sons Contractors, Inc | 318 Chestnut St | Gadsden, AL 35901 | | | |
| James E. Watts And Sons Contractors, Inc | Attn: Kenneth Watts | 318 Chestnut St | Gadsden, AL 35901 | | |
| James E. Williams | Address Redacted | | | | |
| James Ealley | | | | | |
| James Eason | | | | | |
| James Eaton | Address Redacted | | | | |
| James Ebbinghousen | | | | | |
| James Eckhoff | | | | | |
| James Economos | | | | | |
| James Edden | Address Redacted | | | | |
| James Edenfield | | | | | |
| James Edson | | | | | |
| James Edward Arnold | | | | | |
| James Edward Beale Jr | | | | | |
| James Edward Love | Address Redacted | | | | |
| James Edwards | Address Redacted | | | | |
| James Edwards | | | | | |
| James Eells | | | | | |
| James Eichler | | | | | |
| James Eigo | | | | | |
| James Elam | | | | | |
| James Elbert | | | | | |
| James Eldersveld | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Elkus | | | | | |
| James Ellenberg | | | | | |
| James Ellerker Photography | 1560 62nd St | Emeryville, CA 94608 | | | |
| James Ellet | Address Redacted | | | | |
| James Elliott | | | | | |
| James Ellis | | | | | |
| James Ellson | | | | | |
| James Elmer Law Corporation | 7777 Greenback Lane | 107 | Citrus Heights, CA 95610 | | |
| James Elzy | | | | | |
| James Embree | | | | | |
| James Enriquez | | | | | |
| James Epps | | | | | |
| James Erb | | | | | |
| James Erickson | Address Redacted | | | | |
| James Erickson | | | | | |
| James Ernst | | | | | |
| James Erwin | Address Redacted | | | | |
| James Eschrich | | | | | |
| James Esposito | | | | | |
| James Estimqe | Address Redacted | | | | |
| James Estry | | | | | |
| James Etheridge | | | | | |
| James Evans | Address Redacted | | | | |
| James Evans | | | | | |
| James Ewer | | | | | |
| James Ewers | | | | | |
| James Eyring | | | | | |
| James F Lechocki | Address Redacted | | | | |
| James F Lormer | Address Redacted | | | | |
| James F Mcconnell | Address Redacted | | | | |
| James F Rogers Cpa Pa | Address Redacted | | | | |
| James F York | dba Forrest York Guitars | 123 E Main St | Murfreesboro, TN 37130 | | |
| James F. Eberwein Cpa, Inc. | 7040 N. Marks Ave. | Fresno, CA 93711 | | | |
| James F. Halley, P.C. | 300 Oswego Pointe Drive | Suite 101 | Lake Oswego, OR 97034 | | |
| James F. Halley, P.C. | Address Redacted | | | | |
| James Fabos | | | | | |
| James Faccio | | | | | |
| James Fair | Address Redacted | | | | |
| James Fairley | Address Redacted | | | | |
| James Famodimu | Address Redacted | | | | |
| James Fanger | | | | | |
| James Farbo | | | | | |
| James Farinella | | | | | |
| James Farley | | | | | |
| James Farnam | | | | | |
| James Farnsworth | | | | | |
| James Farquharson | | | | | |
| James Farrell | | | | | |
| James Farris | | | | | |
| James Fashelt | | | | | |
| James Fatino | | | | | |
| James Fealtman | | | | | |
| James Fear | | | | | |
| James Fearer | | | | | |
| James Fearneyhough | | | | | |
| James Feldstein | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Fend | | | | | |
| James Fennelly | Address Redacted | | | | |
| James Fenner | Address Redacted | | | | |
| James Fernandez | | | | | |
| James Ferrante | | | | | |
| James Ferrara | | | | | |
| James Ferrazzano | | | | | |
| James Ferreira | | | | | |
| James Ferreira Horse Training | 11350 Randolph Rd | Wilton, CA 95693 | | | |
| James Ferrelli | | | | | |
| James Ferrer Jr | | | | | |
| James Fidak | | | | | |
| James Fideum | Address Redacted | | | | |
| James Fielding | | | | | |
| James Fields | | | | | |
| James Fierro | | | | | |
| James Fili | | | | | |
| James Filibert | Address Redacted | | | | |
| James Filicetti | | | | | |
| James Finch | | | | | |
| James Fink | | | | | |
| James Finlayson | | | | | |
| James Finnegan | Address Redacted | | | | |
| James Finnell | Address Redacted | | | | |
| James Finney | Address Redacted | | | | |
| James Finney | | | | | |
| James Finniss | | | | | |
| James Fiore | | | | | |
| James Fisher | | | | | |
| James Flagg | | | | | |
| James Flanagan | | | | | |
| James Fleming | | | | | |
| James Floyd | Address Redacted | | | | |
| James Floyd | | | | | |
| James Flynn | | | | | |
| James Foley | | | | | |
| James Folino | | | | | |
| James For Ny | 32 Union Sq E, Ste 1211 | New York, NY 10003 | | | |
| James Forcina | | | | | |
| James Ford | Address Redacted | | | | |
| James Ford | | | | | |
| James Forstell | | | | | |
| James Forster | | | | | |
| James Foss | | | | | |
| James Fowler | Address Redacted | | | | |
| James Fowler | | | | | |
| James Fox | Address Redacted | | | | |
| James Fox | dba Deck It Out, LLC. | 1908 Cleveland Ave | Racine, WI 53405 | | |
| James Fox | | | | | |
| James Foxall | | | | | |
| James Fragola | | | | | |
| James Franchini | | | | | |
| James Francis | | | | | |
| James Francois | | | | | |
| James Frazier | Address Redacted | | | | |
| James Frazier | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Freeborn | | | | | |
| James Freeman | Address Redacted | | | | |
| James Freeman | | | | | |
| James Freer | | | | | |
| James French | | | | | |
| James Fridenmaker | | | | | |
| James Frinzi | | | | | |
| James Friscia | Address Redacted | | | | |
| James Froeb | Address Redacted | | | | |
| James Frohnhofer | Address Redacted | | | | |
| James Frost | | | | | |
| James Frustieri | | | | | |
| James Fry | Address Redacted | | | | |
| James Fry | | | | | |
| James Frye | | | | | |
| James Fuller | | | | | |
| James Fuller LLC | 10683 Wakeman Ct | Manassas, VA 20111 | | | |
| James Fuller Trucking | 3954 Guyton St | Macon, GA 31206 | | | |
| James Fulton | Address Redacted | | | | |
| James Fulton | | | | | |
| James Funke | | | | | |
| James Funston | | | | | |
| James G Burch | Address Redacted | | | | |
| James G Kennedy | Address Redacted | | | | |
| James G Mcmahon | Address Redacted | | | | |
| James G. Alioto | Address Redacted | | | | |
| James G. Banwell, Jr., LLC | 1747 St Margarets Rd | Annapolis, MD 21409 | | | |
| James G. Faber | Address Redacted | | | | |
| James G. Knight | Address Redacted | | | | |
| James G. Pace | Address Redacted | | | | |
| James Gadsby | | | | | |
| James Gage | Address Redacted | | | | |
| James Gaines | | | | | |
| James Galiano | | | | | |
| James Gallagher | | | | | |
| James Galli | | | | | |
| James Galvin | | | | | |
| James Gamble | | | | | |
| James Gambrell | Address Redacted | | | | |
| James Gandy | | | | | |
| James Ganther | | | | | |
| James Garbett | | | | | |
| James Garcia | Address Redacted | | | | |
| James Gardner | Address Redacted | | | | |
| James Gardner, M.D. | Address Redacted | | | | |
| James Garliepp | | | | | |
| James Garlinge | | | | | |
| James Garner | | | | | |
| James Garner Trucking | 138 White Cemetery Road | Pine Mountain, GA 31822 | | | |
| James Garrett | Address Redacted | | | | |
| James Garrett | | | | | |
| James Gassler | | | | | |
| James Gates | | | | | |
| James Gathright | | | | | |
| James Gatton | | | | | |
| James Gauntlett | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Gautney | | | | | |
| James Gaydos | | | | | |
| James Gayeski | Address Redacted | | | | |
| James Gee | | | | | |
| James Geisler | | | | | |
| James Gellar | Address Redacted | | | | |
| James Gelzhiser | Address Redacted | | | | |
| James Genaw | | | | | |
| James Gentile | | | | | |
| James Geoghegan | | | | | |
| James Gerard | | | | | |
| James Gergel Jr | | | | | |
| James Gerow | | | | | |
| James Gerstel | | | | | |
| James Gettys | | | | | |
| James Gewin | | | | | |
| James Ghie-C. Rhee | Address Redacted | | | | |
| James Gibbons | | | | | |
| James Gibbs | | | | | |
| James Gibbs Jr | Address Redacted | | | | |
| James Gibson | | | | | |
| James Gifford | | | | | |
| James Giglio | | | | | |
| James Gilbert | | | | | |
| James Gilleylen | | | | | |
| James Gilligan | Address Redacted | | | | |
| James Gilligan Builders, LLC | 28 Falls Drive | St Peters, PA 19470 | | | |
| James Gilliland | | | | | |
| James Gipson | | | | | |
| James Giruzzi | Address Redacted | | | | |
| James Giuffrida | | | | | |
| James Givot | Address Redacted | | | | |
| James Gladney | | | | | |
| James Glass | | | | | |
| James Glazner | | | | | |
| James Gleason | Address Redacted | | | | |
| James Glenn | Address Redacted | | | | |
| James Glenn Jr. | Address Redacted | | | | |
| James Glover | Address Redacted | | | | |
| James Glover | | | | | |
| James Godwin | | | | | |
| James Goen | | | | | |
| James Goin | Address Redacted | | | | |
| James Gold | | | | | |
| James Goldbach | Address Redacted | | | | |
| James Golden | | | | | |
| James Goldman | | | | | |
| James Gomez | | | | | |
| James Gonsalves | | | | | |
| James Gonzales | | | | | |
| James Gonzalez | | | | | |
| James Goodall | | | | | |
| James Goode | | | | | |
| James Gordon | | | | | |
| James Gorman | | | | | |
| James Gorring | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Gort | | | | | |
| James Gosnell | | | | | |
| James Gosserand | | | | | |
| James Gottschalk | | | | | |
| James Goudeau | Address Redacted | | | | |
| James Gould | Address Redacted | | | | |
| James Govola | | | | | |
| James Gowin | | | | | |
| James Grace | | | | | |
| James Grady | | | | | |
| James Graffam | | | | | |
| James Graham | | | | | |
| James Graley | | | | | |
| James Grammes | | | | | |
| James Granger | Address Redacted | | | | |
| James Granitsas | | | | | |
| James Grant | | | | | |
| James Grant Properties | 10313 St. Albans Drive | Bethesda, MD 20814 | | | |
| James Grattelo | | | | | |
| James Gray | Address Redacted | | | | |
| James Gray | | | | | |
| James Grayson | Address Redacted | | | | |
| James Grayson | | | | | |
| James Greco, Financial Advisor | 7 Liberty Hills Court | Long Valley, NJ 07853 | | | |
| James Greeley | Address Redacted | | | | |
| James Green | Address Redacted | | | | |
| James Green | | | | | |
| James Greene | | | | | |
| James Greenzang | | | | | |
| James Gregory | | | | | |
| James Gregoussis | | | | | |
| James Gresham | Address Redacted | | | | |
| James Griffis | | | | | |
| James Griffith | | | | | |
| James Griggs | | | | | |
| James Griggs Ziesing | Address Redacted | | | | |
| James Grimes | Address Redacted | | | | |
| James Grimes | | | | | |
| James Grimm | | | | | |
| James Griner | | | | | |
| James Grisham | | | | | |
| James Grizzaffi | | | | | |
| James Grolig | | | | | |
| James Gronski | | | | | |
| James Grosch | Address Redacted | | | | |
| James Grossi | | | | | |
| James Grout | | | | | |
| James Grove | | | | | |
| James Grubbs | | | | | |
| James Grybowski | | | | | |
| James Grzyb | | | | | |
| James Guajardo | | | | | |
| James Guerino | | | | | |
| James Guerrero | | | | | |
| James Guest | | | | | |
| James Guffey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Guido | | | | | |
| James Gunoe | | | | | |
| James Gurtner | | | | | |
| James Gusky | | | | | |
| James Gust | | | | | |
| James Guthrie | | | | | |
| James Guy | | | | | |
| James H Adams, Cpa | Address Redacted | | | | |
| James H Caster, LLC | 1516 30th Ave | Vero Beach, FL 32960 | | | |
| James H Lynch Irrigation Services Inc | 375 David Whites Lane | Southampton, NY 11968 | | | |
| James H Mcroberts Iii | Address Redacted | | | | |
| James H Moseley Cpa Inc | 131 Camino Alto | Suite A | Mill Valley, CA 94941 | | |
| James H Queen | Address Redacted | | | | |
| James H. Kim, Dds | 1719 W. Ball Road | Anaheim, CA 92804 | | | |
| James H. Mahlmann | Address Redacted | | | | |
| James H. Mills Pc | 30 Choctaw St | Suite D | Asheville, NC 28801 | | |
| James Hack | Address Redacted | | | | |
| James Hacker | Address Redacted | | | | |
| James Haecker | | | | | |
| James Haen | | | | | |
| James Hager | | | | | |
| James Haggard | | | | | |
| James Haggerty | | | | | |
| James Hagman | | | | | |
| James Haight | | | | | |
| James Hailey | | | | | |
| James Haines | | | | | |
| James Hairston Production | 3634 Granada Ave | Dallas, TX 75205 | | | |
| James Hale | | | | | |
| James Haley | | | | | |
| James Hall | | | | | |
| James Hall Farming | Address Redacted | | | | |
| James Halliday | Address Redacted | | | | |
| James Halter | Address Redacted | | | | |
| James Halter | dba Definitive Audio Designs | 8211 Karen Drive | Tyler, TX 75703 | | |
| James Ham | | | | | |
| James Hamershock | | | | | |
| James Hamilton | | | | | |
| James Hamilton Mcmenamy | Address Redacted | | | | |
| James Hamlet | | | | | |
| James Hammel | | | | | |
| James Hammerl | | | | | |
| James Hammond | | | | | |
| James Hampton | | | | | |
| James Hand | | | | | |
| James Handley | | | | | |
| James Handsel, Inc | 92-1134 Olani St. | 4 | Kapolei, HI 96707 | | |
| James Hankey | | | | | |
| James Hanna | | | | | |
| James Hannah | Address Redacted | | | | |
| James Hansen | | | | | |
| James Hanson | | | | | |
| James Hanus | | | | | |
| James Harbal | | | | | |
| James Harden | | | | | |
| James Hardin | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Hardison | | | | | |
| James Hardy | | | | | |
| James Hargreaves | | | | | |
| James Harkins Benefit Service Group, Inc | 17 Sylvester St | Cranford, NJ 07016 | | | |
| James Harless | | | | | |
| James Harmon | | | | | |
| James Harnsberger | | | | | |
| James Harper | Address Redacted | | | | |
| James Harper | | | | | |
| James Harrell Jr | Address Redacted | | | | |
| James Harren | | | | | |
| James Harrington | Address Redacted | | | | |
| James Harrington | | | | | |
| James Harris | Address Redacted | | | | |
| James Harris | | | | | |
| James Harrison | | | | | |
| James Harsch | | | | | |
| James Hart | | | | | |
| James Hartmann | Address Redacted | | | | |
| James Hartnett | | | | | |
| James Hartsook | Address Redacted | | | | |
| James Hartzell | | | | | |
| James Harvey | Address Redacted | | | | |
| James Harvey | | | | | |
| James Haselman | | | | | |
| James Hassenger | | | | | |
| James Hassett | | | | | |
| James Hassinger | | | | | |
| James Hatcher | | | | | |
| James Hauer | | | | | |
| James Haverkate | | | | | |
| James Hawkings Ministries Inc. | 2317 International Lane | Ste. 219 | Madison, WI 53704 | | |
| James Hawse | | | | | |
| James Hayden Nicholas | Address Redacted | | | | |
| James Haynes | | | | | |
| James Hays | | | | | |
| James Hazen | | | | | |
| James Head | | | | | |
| James Healey | | | | | |
| James Heath | Address Redacted | | | | |
| James Heaton | | | | | |
| James Heaton It Consulting | 327 Kinross Drive | Walnut Creek, CA 94598 | | | |
| James Hebert | Address Redacted | | | | |
| James Hebert | | | | | |
| James Hedgecock | | | | | |
| James Heffner | | | | | |
| James Heileman | | | | | |
| James Heinz | | | | | |
| James Heiting | Address Redacted | | | | |
| James Helms | Address Redacted | | | | |
| James Hendershot | | | | | |
| James Henderson | | | | | |
| James Henderson Dba | 3538 69th Ave | Oakland, CA 94605 | | | |
| James Hendley | | | | | |
| James Hendricks | | | | | |
| James Hendrickson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Henry | | | | | |
| James Henry Iii | | | | | |
| James Henry'S Repair | 351 Cedar Rdg | Anderson, SC 29621 | | | |
| James Hensley | | | | | |
| James Henton | | | | | |
| James Hermes | | | | | |
| James Hernandez | | | | | |
| James Herring Jr | | | | | |
| James Herrington | | | | | |
| James Herrmann | | | | | |
| James Hetu | | | | | |
| James Hewatt | | | | | |
| James Heyward | | | | | |
| James Hezlep Lll | | | | | |
| James Hickcox | Address Redacted | | | | |
| James Hicks | Address Redacted | | | | |
| James Hicks | | | | | |
| James Higginbotham | | | | | |
| James Higgins | | | | | |
| James Hilburn | | | | | |
| James Hill | | | | | |
| James Hilley | | | | | |
| James Hillin | | | | | |
| James Hillis | | | | | |
| James Hillman | | | | | |
| James Hilton | | | | | |
| James Hines | Address Redacted | | | | |
| James Hines | | | | | |
| James Hiott | | | | | |
| James Hirsch | Address Redacted | | | | |
| James Hirst | | | | | |
| James Hoag | | | | | |
| James Hoagland | | | | | |
| James Hobbs Iii | | | | | |
| James Hobin | Address Redacted | | | | |
| James Hobson | | | | | |
| James Hoch | | | | | |
| James Hochstetler | | | | | |
| James Hodgkins | Address Redacted | | | | |
| James Hodo | | | | | |
| James Hofacker | | | | | |
| James Hofer | | | | | |
| James Hofhenke | | | | | |
| James Hogan | | | | | |
| James Hoke | Address Redacted | | | | |
| James Holcombe | | | | | |
| James Holden | | | | | |
| James Holder | Address Redacted | | | | |
| James Holifield | | | | | |
| James Holland | | | | | |
| James Hollenquest | | | | | |
| James Hollins | | | | | |
| James Hollister | | | | | |
| James Hollloway | | | | | |
| James Holston | | | | | |
| James Holt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Holub | | | | | |
| James Honabach | | | | | |
| James Hong | Address Redacted | | | | |
| James Hood | Address Redacted | | | | |
| James Hooks | | | | | |
| James Hooper | | | | | |
| James Hoover | | | | | |
| James Hopkins | | | | | |
| James Hord | | | | | |
| James Horn | | | | | |
| James Horton | Address Redacted | | | | |
| James Horton | | | | | |
| James Hossler | | | | | |
| James Hostomsky | Address Redacted | | | | |
| James Hotson | Address Redacted | | | | |
| James Houck | | | | | |
| James Houd | | | | | |
| James Houghton | | | | | |
| James Housley | | | | | |
| James Houtman | | | | | |
| James Howard | | | | | |
| James Howe | | | | | |
| James Howerton | | | | | |
| James Howery | | | | | |
| James Hoyle | | | | | |
| James Hsiao | Address Redacted | | | | |
| James Hu | | | | | |
| James Huber | | | | | |
| James Huberty | | | | | |
| James Hudgins | | | | | |
| James Hudson | | | | | |
| James Huff | | | | | |
| James Hughes | Address Redacted | | | | |
| James Hughes | | | | | |
| James Huitsing | | | | | |
| James Hume | | | | | |
| James Humphrey | | | | | |
| James Hunn | Address Redacted | | | | |
| James Hunt | | | | | |
| James Hunter | | | | | |
| James Hunziker | | | | | |
| James Hurd | | | | | |
| James Hurler | Address Redacted | | | | |
| James Hurt | | | | | |
| James Hutchings | Address Redacted | | | | |
| James Hutchins | | | | | |
| James Hutchinson | | | | | |
| James Hutton | | | | | |
| James Hyatt | | | | | |
| James Hynes | | | | | |
| James Icenogle | | | | | |
| James Ilardi | | | | | |
| James Ince | | | | | |
| James Ingersoll | | | | | |
| James Ingram | Address Redacted | | | | |
| James Ingram | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Innella | | | | | |
| James Interdonato | | | | | |
| James Investment Inc | 333 N 2nd St | Stayton, OR 97383 | | | |
| James Ipek | | | | | |
| James Ireland | | | | | |
| James Irungu | | | | | |
| James Isaac | | | | | |
| James Isbell | | | | | |
| James Isom | Address Redacted | | | | |
| James Ison | | | | | |
| James Ivy | | | | | |
| James J Bills | Address Redacted | | | | |
| James J Chung | Address Redacted | | | | |
| James J Frumento Jr | Address Redacted | | | | |
| James J Grunewald Inc | 109 Whitnee Way | Bonduel, WI 54107 | | | |
| James J Savage | Address Redacted | | | | |
| James J. Carey | Address Redacted | | | | |
| James J. Gentile, P.C. | 4035 W. Chandler Blvd. | 4 | Chandler, AZ 85226 | | |
| James J. Goetz | Address Redacted | | | | |
| James J. Jasinski, LLC | 354 Derby Hill Dr | Loveland, CO 80537 | | | |
| James J. Longobardi, Dpm, Inc. | 450 4th Ave | Suite 401 | Chula Vista, CA 91910 | | |
| James J. Moore | Address Redacted | | | | |
| James J. Rybczyk Plumbing & Heating & | Air Conditioning Inc. | 45 Palmorr Place | Bristol, CT 06010 | | |
| James J. Stevens | Address Redacted | | | | |
| James J. Varaklis & Company | 3 Werner Way | Suite 204 | Lebanon, NJ 08833 | | |
| James Jackson | Address Redacted | | | | |
| James Jackson | | | | | |
| James Jacobi | | | | | |
| James Jacobs | | | | | |
| James Jacobsen | | | | | |
| James Jacobson | | | | | |
| James Janke | | | | | |
| James Jansky | | | | | |
| James Jarjosa | | | | | |
| James Jarman | | | | | |
| James Jaroschak | | | | | |
| James Jarvis | | | | | |
| James Jason Fulmer | Address Redacted | | | | |
| James Jedow | | | | | |
| James Jefferson | Address Redacted | | | | |
| James Jefferson | | | | | |
| James Jeffs | Address Redacted | | | | |
| James Jendusa | | | | | |
| James Jenkins | | | | | |
| James Jennings | Address Redacted | | | | |
| James Jensen | | | | | |
| James Jerabek | | | | | |
| James Jernigan | | | | | |
| James Jerome | Address Redacted | | | | |
| James Jesse | | | | | |
| James Jewell | | | | | |
| James Jimerson | Address Redacted | | | | |
| James Johns | | | | | |
| James Johnsen | Address Redacted | | | | |
| James Johnsen | | | | | |
| James Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Johnson Jr | Address Redacted | | | | |
| James Johnston | Address Redacted | | | | |
| James Johnston | | | | | |
| James Joiner | | | | | |
| James Joiner Photography | 321 Tower Hill Rd | Osterville, MA 02655 | | | |
| James Jones | Address Redacted | | | | |
| James Jones | | | | | |
| James Jones Iii | | | | | |
| James Jong-Ok Park | Address Redacted | | | | |
| James Joplin | | | | | |
| James Jordan | Address Redacted | | | | |
| James Jordan | | | | | |
| James Joseph | Address Redacted | | | | |
| James Joseph | | | | | |
| James Joseph Nastasi | Address Redacted | | | | |
| James Joyce | Address Redacted | | | | |
| James Jr Walters | | | | | |
| James Judge | | | | | |
| James Judy | | | | | |
| James Julian | | | | | |
| James Jurgens | | | | | |
| James Jurnigan | | | | | |
| James Justice Jr | | | | | |
| James K Cross | Address Redacted | | | | |
| James K Flood | | | | | |
| James K Hafke Associates LLC | 3100 Freemont Terrace S | St Pete, FL 33712 | | | |
| James K Johnson | Address Redacted | | | | |
| James K. Butts Sr | Address Redacted | | | | |
| James Kachiroubas | | | | | |
| James Kaczinski Jr | | | | | |
| James Kadtke | | | | | |
| James Kagame | Address Redacted | | | | |
| James Kaiser | | | | | |
| James Kakabeeke | | | | | |
| James Kalcheim | | | | | |
| James Kallman | | | | | |
| James Kanaras | | | | | |
| James Kane | | | | | |
| James Kanel | | | | | |
| James Kanellopoulos | | | | | |
| James Kangas | | | | | |
| James Kao | | | | | |
| James Karlak | | | | | |
| James Karls | | | | | |
| James Karner | | | | | |
| James Keane | | | | | |
| James Keay | Address Redacted | | | | |
| James Keefner | | | | | |
| James Keenan | Address Redacted | | | | |
| James Kegley Photography | 700 Laurel Lane | Severna Park, MD 21146 | | | |
| James Kelleher | | | | | |
| James Keller | | | | | |
| James Keller LLC | 1005 Stanley Court | Erie, CO 80516 | | | |
| James Kelley | | | | | |
| James Kelly | | | | | |
| James Kelly Clancy | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Keltner | | | | | |
| James Kemly | Address Redacted | | | | |
| James Kendrall | | | | | |
| James Kennard | | | | | |
| James Keough | | | | | |
| James Keppel | | | | | |
| James Kerrigan | | | | | |
| James Kerstanski | | | | | |
| James Kessell | | | | | |
| James Kessler | | | | | |
| James Kilgallen | | | | | |
| James Kilty | | | | | |
| James Kim | Address Redacted | | | | |
| James Kim | | | | | |
| James Kim Lac Pc | 310 Merrick Road | Merrick, NY 11566 | | | |
| James Kimmel | | | | | |
| James Kimrey | Address Redacted | | | | |
| James Kinahan | | | | | |
| James King | Address Redacted | | | | |
| James King | | | | | |
| James Kinner | | | | | |
| James Kinney | | | | | |
| James Kirby | | | | | |
| James Kirlin | | | | | |
| James Kirn | | | | | |
| James Kirszrot | Address Redacted | | | | |
| James Kiruthi | | | | | |
| James Kizer | | | | | |
| James Kleb | | | | | |
| James Klein | Address Redacted | | | | |
| James Klein | | | | | |
| James Klein, Md | Address Redacted | | | | |
| James Kline | | | | | |
| James Klingel | | | | | |
| James Klinger | | | | | |
| James Kluppelberg | | | | | |
| James Knabe, Trumpet Teacher & Performer | 199 Rainbow Dr | 9951 | Livingston, TX 77399 | | |
| James Knabe, Trumpet Teacher & Performer | Address Redacted | | | | |
| James Knafo | | | | | |
| James Knoetgen Iii Md Apc | Address Redacted | | | | |
| James Knopf | | | | | |
| James Kobel | | | | | |
| James Koch | | | | | |
| James Koechlin Plumbing & Heating Inc. | 33 Fairfield Ave | Oceanport, NJ 07757 | | | |
| James Koenig | Address Redacted | | | | |
| James Kogler | | | | | |
| James Kohn | Address Redacted | | | | |
| James Kohn | | | | | |
| James Kohner Seminars | Address Redacted | | | | |
| James Kolm | | | | | |
| James Kongmanivong | | | | | |
| James Koo | Address Redacted | | | | |
| James Koons | Address Redacted | | | | |
| James Kopsi | | | | | |
| James Korioth | | | | | |
| James Korous | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Korponay, Dpm | 1426 150th St | Whitestone, NY 11357 | | | |
| James Korponay, Dpm | Address Redacted | | | | |
| James Korth | | | | | |
| James Koshar | | | | | |
| James Kostulas | | | | | |
| James Kotolup | | | | | |
| James Kouns | | | | | |
| James Kovach | | | | | |
| James Kozlowski | | | | | |
| James Kraham | | | | | |
| James Krause | | | | | |
| James Krawiecki | Address Redacted | | | | |
| James Kroger | Address Redacted | | | | |
| James Krossman | | | | | |
| James Kruse | | | | | |
| James Kucenski | | | | | |
| James Kuehl | | | | | |
| James Kuehnle | | | | | |
| James Kugler | | | | | |
| James Kuhn | | | | | |
| James Kukulski | | | | | |
| James Kunitz | | | | | |
| James Kutkowski | | | | | |
| James Kuxhaus | | | | | |
| James Kuyoro | Address Redacted | | | | |
| James Kwak | | | | | |
| James Kwortnik | | | | | |
| James Kyle | | | | | |
| James Kyte | | | | | |
| James L Baker Jr. Md. Pa. | Address Redacted | | | | |
| James L Baylerian | Address Redacted | | | | |
| James L Cage, Iii | Address Redacted | | | | |
| James L Campa Construction | 1221 Vine St | Paso Robles, CA 93446 | | | |
| James L Cavanaugh | Address Redacted | | | | |
| James L Duncan Center For Continuing Edu | 15820 S Military Trail | Delray Beach, FL 33484 | | | |
| James L Frankel | Address Redacted | | | | |
| James L Hadley | Address Redacted | | | | |
| James L Hodges | Address Redacted | | | | |
| James L Kelly | Address Redacted | | | | |
| James L Lake | Address Redacted | | | | |
| James L Mccallister Dc Chiropractic | 60 Fenton St | Suite 4 | Livermore, CA 94550 | | |
| James L Mccann | Address Redacted | | | | |
| James L Preston Construction Inc | 1454 Willson Rd | El Cajon, CA 92019 | | | |
| James L Puckett | Address Redacted | | | | |
| James L Scates | Address Redacted | | | | |
| James L Standfield | Address Redacted | | | | |
| James L Stegner | Address Redacted | | | | |
| James L Tracey Compnay | 1480 Sequoia | Aurora, IL 60506 | | | |
| James L Wilson Pc | 15 Cleveland Ave | Ste. 5 | Martinsville, VA 24112 | | |
| James L. Adams, Iii | Address Redacted | | | | |
| James L. Denton Ii | Address Redacted | | | | |
| James L. Meden LLC | 843 Santa Rosa Ct | Ft Walton Beach, FL 32548 | | | |
| James L. Mooney | Address Redacted | | | | |
| James La Nore | | | | | |
| James Lafferty | | | | | |
| James Lafontaine | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Lager | | | | | |
| James Lagergren | | | | | |
| James Lakey | | | | | |
| James Lakuna | Address Redacted | | | | |
| James Lamar | | | | | |
| James Lambert | Address Redacted | | | | |
| James Lambert | | | | | |
| James Lamoreaux | | | | | |
| James Lamorie | | | | | |
| James Lamp | | | | | |
| James Lampkins | Address Redacted | | | | |
| James Land | | | | | |
| James Landis | | | | | |
| James Lane | Address Redacted | | | | |
| James Lane | | | | | |
| James Lang | | | | | |
| James Langbert | | | | | |
| James Langfeldt | | | | | |
| James Langford | | | | | |
| James Langknecht | Address Redacted | | | | |
| James Langlois | | | | | |
| James Lanier | | | | | |
| James Lankford | | | | | |
| James Lapeyrouse | Address Redacted | | | | |
| James Lapuyade | | | | | |
| James Larsen | Address Redacted | | | | |
| James Lasher | | | | | |
| James Laslo | | | | | |
| James Lastinger | | | | | |
| James Laszko | | | | | |
| James Latimer | Address Redacted | | | | |
| James Latto | | | | | |
| James Laub | | | | | |
| James Law LLC | 1514 Lincoln Way | Suite 301-302 | White Oak, PA 15131 | | |
| James Lawn Service | 1368 E 108th St | 90059 | Los Angeles, CA 90059 | | |
| James Lawrence | | | | | |
| James Layfield | Address Redacted | | | | |
| James Le | Address Redacted | | | | |
| James Lea | | | | | |
| James Leake | | | | | |
| James Leaman | | | | | |
| James Leblanc | | | | | |
| James Leblance | | | | | |
| James Lecron | | | | | |
| James Ledford | | | | | |
| James Ledman | | | | | |
| James Lee | Address Redacted | | | | |
| James Lee | | | | | |
| James Lee Spradling | Address Redacted | | | | |
| James Leech | | | | | |
| James Lees | Address Redacted | | | | |
| James Lefkowitz | | | | | |
| James Legg | | | | | |
| James Leggett | | | | | |
| James Legrand | | | | | |
| James Leis | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Lemanski | | | | | |
| James Lenger | | | | | |
| James Lenhart | | | | | |
| James Lenoir | | | | | |
| James Lentzsch | Address Redacted | | | | |
| James Leonard | | | | | |
| James Leone | Address Redacted | | | | |
| James Leslie | Address Redacted | | | | |
| James Lester | | | | | |
| James Letterie | | | | | |
| James Lewis | Address Redacted | | | | |
| James Lewis | | | | | |
| James Liem | | | | | |
| James Ligon | | | | | |
| James Lilley | | | | | |
| James Lin | | | | | |
| James Lindenberger | | | | | |
| James Lindley | Address Redacted | | | | |
| James Lindsay | | | | | |
| James Linton | Address Redacted | | | | |
| James Linus | | | | | |
| James Liotti | | | | | |
| James Lipetzky | | | | | |
| James Lipka | | | | | |
| James Lissette | | | | | |
| James Little | Address Redacted | | | | |
| James Little | | | | | |
| James Littlejohn | | | | | |
| James Littleton | | | | | |
| James Littrell | Address Redacted | | | | |
| James Livingood | | | | | |
| James Livingston Iv | Address Redacted | | | | |
| James Llamas | Address Redacted | | | | |
| James Lloyd | Address Redacted | | | | |
| James Lloyd | | | | | |
| James Lloyd Iii | | | | | |
| James Loanes | | | | | |
| James Lobrie | | | | | |
| James Locatelli | | | | | |
| James Locke | | | | | |
| James Lockhart | | | | | |
| James Loesch | Address Redacted | | | | |
| James Logan | | | | | |
| James Logue | Address Redacted | | | | |
| James Londot | | | | | |
| James Long | Address Redacted | | | | |
| James Long | | | | | |
| James Longworth | | | | | |
| James Loope | | | | | |
| James Loosbrock | | | | | |
| James Loperfido | | | | | |
| James Lopez | | | | | |
| James Lorimer | Address Redacted | | | | |
| James Losoya | Address Redacted | | | | |
| James Love | Address Redacted | | | | |
| James Lovitt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Lowry | | | | | |
| James Lucas | Address Redacted | | | | |
| James Lucas | | | | | |
| James Luchsinger | | | | | |
| James Lucia | | | | | |
| James Luczaj | | | | | |
| James Ludovici | | | | | |
| James Ludwig | | | | | |
| James Luszcak Trucking | 3067 Bertie Rd | Green Sea, SC 29545 | | | |
| James Luxama | | | | | |
| James Ly | | | | | |
| James Lynch | Address Redacted | | | | |
| James Lynch | | | | | |
| James Lyons | | | | | |
| James Lyter | Address Redacted | | | | |
| James M Boardman | Address Redacted | | | | |
| James M Bolton | Address Redacted | | | | |
| James M Cunha | Address Redacted | | | | |
| James M Foley | Address Redacted | | | | |
| James M Fulbright | Address Redacted | | | | |
| James M Hardy | Address Redacted | | | | |
| James M Hasley | Address Redacted | | | | |
| James M Lukegord | Address Redacted | | | | |
| James M Roadt D.D.S., S.C. | W236 S7050 Big Bend Dr | Suite 7 | Big Bend, WI 53103 | | |
| James M Stellmacher | Address Redacted | | | | |
| James M Wendling | Address Redacted | | | | |
| James M Williamson | Address Redacted | | | | |
| James M. Capparelli Sr | Address Redacted | | | | |
| James M. Dutcher | Address Redacted | | | | |
| James M. G. Knight | Address Redacted | | | | |
| James M. Griffin | Address Redacted | | | | |
| James M. Hoog | Address Redacted | | | | |
| James M. Lynch Attorney At Law | 1011 Arlington Blvd | Apt 619 | Arlington, VA 22209 | | |
| James M. Lynch Attorney At Law | Address Redacted | | | | |
| James M. Oliver, Pa | 3353 Tamiami Trail North | Naples, FL 34103 | | | |
| James M. Poe, P.C. | Address Redacted | | | | |
| James M. Sausmer, Cpa | 1 Kendall Court | Monroe Township, NJ 08831 | | | |
| James M. Scannell | Address Redacted | | | | |
| James M. Szudy | Address Redacted | | | | |
| James M. Wilkes & Associates, Inc. | 183 Old Tamiami Trail | Naples, FL 34110 | | | |
| James Ma | Address Redacted | | | | |
| James Macdonald Ii Hairstylist | Address Redacted | | | | |
| James Mack | | | | | |
| James Mackay | | | | | |
| James Mackey | Address Redacted | | | | |
| James Macswords Pllc | 216 Tillium Loop | Richmond, KY 40475 | | | |
| James Madaj | | | | | |
| James Maenza | | | | | |
| James Maes | | | | | |
| James Magembe | Address Redacted | | | | |
| James Mahnic | | | | | |
| James Mahon Moving & Trucking, Inc. | 281 Route 206 | Sandyston, NJ 07826 | | | |
| James Mahon, Attorney At Law | 475 Wall St | Princeton, NJ 08540 | | | |
| James Mahone | Address Redacted | | | | |
| James Maksimuk | | | | | |
| James Malczewski | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Malmstrom | | | | | |
| James Maloney | | | | | |
| James Malonson | | | | | |
| James Malver | Address Redacted | | | | |
| James Manciu | | | | | |
| James Mandros | | | | | |
| James Manoukian | | | | | |
| James Manousos | | | | | |
| James Manville | | | | | |
| James Marable | Address Redacted | | | | |
| James Marchioni | | | | | |
| James Marcotte | | | | | |
| James Margrave | | | | | |
| James Mark Ellison | | | | | |
| James Mark Ii | | | | | |
| James Marlow | | | | | |
| James Marlowe | | | | | |
| James Maronie | | | | | |
| James Marshall | Address Redacted | | | | |
| James Marshall | | | | | |
| James Marshall Farren | Address Redacted | | | | |
| James Martens | | | | | |
| James Martin | Address Redacted | | | | |
| James Martin | | | | | |
| James Martin Farms LLC | 510 Co Rd 712 | Enterprise, AL 36330 | | | |
| James Marvel | | | | | |
| James Marvin Yantis | Address Redacted | | | | |
| James Marzilli | | | | | |
| James Maskell | | | | | |
| James Mason | | | | | |
| James Mason Rudolph | Address Redacted | | | | |
| James Massen | | | | | |
| James Massengill | | | | | |
| James Massoletti | | | | | |
| James Masterson | | | | | |
| James Mastrolacasa | | | | | |
| James Mathis | Address Redacted | | | | |
| James Matkaitis | | | | | |
| James Matlack | | | | | |
| James Matson | | | | | |
| James Matteotti | | | | | |
| James Mattern | | | | | |
| James Mattson | Address Redacted | | | | |
| James Maurer | | | | | |
| James Maxson | | | | | |
| James Maxwell | | | | | |
| James May | | | | | |
| James Mayer | | | | | |
| James Maynard | Address Redacted | | | | |
| James Mayo Iii | Address Redacted | | | | |
| James Mays | | | | | |
| James Mazza | | | | | |
| James Mburu | | | | | |
| James Mcabee | | | | | |
| James Mcalister | | | | | |
| James Mcalpine | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Mcanally | | | | | |
| James Mcandrew | | | | | |
| James Mcarthur | | | | | |
| James Mcbath | | | | | |
| James Mccann | | | | | |
| James Mccann Sheridan | Address Redacted | | | | |
| James Mccarthy | | | | | |
| James Mccarty | | | | | |
| James Mccaughan Consulting | Address Redacted | | | | |
| James Mccauley | | | | | |
| James Mcclain | | | | | |
| James Mccloskey | | | | | |
| James Mcclung | | | | | |
| James Mccomb | | | | | |
| James Mcconnell | | | | | |
| James Mccormick | | | | | |
| James Mccowien | | | | | |
| James Mccoy | | | | | |
| James Mccoy Cpa | Address Redacted | | | | |
| James Mccraw | | | | | |
| James Mccreary | | | | | |
| James Mccroskey | Address Redacted | | | | |
| James Mccutcheon | | | | | |
| James Mcdaniel | | | | | |
| James Mcdowell | Address Redacted | | | | |
| James Mcevoy | | | | | |
| James Mcgarvey | | | | | |
| James Mcgee | | | | | |
| James Mcgeveran Psychotherapy | 34 West 22 St | Suite 2G | New York, NY 10010 | | |
| James Mcgill | | | | | |
| James Mcgillivary | | | | | |
| James Mcginley | | | | | |
| James Mcginnis | | | | | |
| James Mcgoey | | | | | |
| James Mcgrath | | | | | |
| James Mcguinness | | | | | |
| James Mcguire | Address Redacted | | | | |
| James Mchugo | | | | | |
| James Mcilroy | | | | | |
| James Mcintosh | | | | | |
| James Mcintyre | Address Redacted | | | | |
| James Mcintyre Jr | Address Redacted | | | | |
| James Mckay | Address Redacted | | | | |
| James Mckay | | | | | |
| James Mckee | | | | | |
| James Mckeever | | | | | |
| James Mckenna | Address Redacted | | | | |
| James Mckenzie | | | | | |
| James Mckinney | Address Redacted | | | | |
| James Mckinney | | | | | |
| James Mcknight | | | | | |
| James Mclane | | | | | |
| James Mclaughlin | | | | | |
| James Mclaughlin-Cross | Address Redacted | | | | |
| James Mclean | | | | | |
| James Mclellan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Mcleod | | | | | |
| James Mclintock | | | | | |
| James Mcmahon | | | | | |
| James Mcmanus | | | | | |
| James Mcmillan | | | | | |
| James Mcnabb | | | | | |
| James Mcnair | Address Redacted | | | | |
| James Mcneely | | | | | |
| James Mcneight | | | | | |
| James Mcnerney | Address Redacted | | | | |
| James Mcnutt | | | | | |
| James Mcphail | | | | | |
| James Mcphetres | | | | | |
| James Mcqueen | Address Redacted | | | | |
| James Mcveigh | Address Redacted | | | | |
| James Mcveigh | | | | | |
| James Mcwhite | | | | | |
| James Mead | | | | | |
| James Meadows | | | | | |
| James Meads | Address Redacted | | | | |
| James Means | | | | | |
| James Meehan | | | | | |
| James Meeker | | | | | |
| James Mehm | | | | | |
| James Melia | Address Redacted | | | | |
| James Mellars | Address Redacted | | | | |
| James Mendelsohn, LLC | 878 Pontiac Lane | Carol Stream, IL 60188 | | | |
| James Merchant | | | | | |
| James Meredith | Address Redacted | | | | |
| James Merker | Address Redacted | | | | |
| James Merlo | | | | | |
| James Merlone | | | | | |
| James Merritt | | | | | |
| James Mertens | | | | | |
| James Mesko | | | | | |
| James Messing | | | | | |
| James Metcalf | | | | | |
| James Metka | | | | | |
| James Metz | Address Redacted | | | | |
| James Meyer | | | | | |
| James Meyers | | | | | |
| James Miao | | | | | |
| James Michael Brant | Address Redacted | | | | |
| James Michael Colwell | Address Redacted | | | | |
| James Michael Hall | Address Redacted | | | | |
| James Michael Mcguiness Jr. | Address Redacted | | | | |
| James Mickelson | | | | | |
| James Milan | | | | | |
| James Milazzo | | | | | |
| James Milem | | | | | |
| James Miles-Rayford | Address Redacted | | | | |
| James Miller | Address Redacted | | | | |
| James Miller | | | | | |
| James Milligan | | | | | |
| James Million | | | | | |
| James Mills | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Milton | Address Redacted | | | | |
| James Mineo | | | | | |
| James Miners | Address Redacted | | | | |
| James Minics | | | | | |
| James Minor Insurance | 3949 33rd St | Unit 1 | San Diego, CA 92104 | | |
| James Miresse | | | | | |
| James Misiorowski Inc | 23352 Califa St | Woodland Hills, CA 91367 | | | |
| James Misko | | | | | |
| James Mitchell | Address Redacted | | | | |
| James Mitchell | | | | | |
| James Mitchell Gaither | Address Redacted | | | | |
| James Mizelle | | | | | |
| James Moffatt | Address Redacted | | | | |
| James Mohr | Address Redacted | | | | |
| James Moir | | | | | |
| James Molina | Address Redacted | | | | |
| James Molis | | | | | |
| James Monahan | | | | | |
| James Monnerjahn Jr | Address Redacted | | | | |
| James Monosmith | | | | | |
| James Monroe | | | | | |
| James Montague | | | | | |
| James Montesano | | | | | |
| James Montez | | | | | |
| James Montgomery | | | | | |
| James Montgomery, Esq., Pllc | 267 Fifth Ave | Suite Sb-100 | New York, NY 10016 | | |
| James Moody | Address Redacted | | | | |
| James Moody | | | | | |
| James Moore | dba H%26R Block | Attn: Jim L Moore | 1507 South Broad St | Scottsboro, AL 35768 | |
| James Moore | | | | | |
| James Moores | | | | | |
| James Moran Arnold | | | | | |
| James Mordini Building & Contracting | 1333 South Wilson | Lake Forest, IL 60045 | | | |
| James Morgan | | | | | |
| James Moroni | | | | | |
| James Morris | Address Redacted | | | | |
| James Morris | | | | | |
| James Morrissette | | | | | |
| James Morton | | | | | |
| James Moseley | | | | | |
| James Mowery | | | | | |
| James Moye | | | | | |
| James Muchina | | | | | |
| James Mudd | | | | | |
| James Mueller | | | | | |
| James Mulhern | | | | | |
| James Mullen | | | | | |
| James Mulvaney Plumbing Inc | 126 Harding Dr | Brick, NJ 08724 | | | |
| James Mulyadi | | | | | |
| James Muma | | | | | |
| James Murillo | Address Redacted | | | | |
| James Murphy | | | | | |
| James Murray | Address Redacted | | | | |
| James Musto Iv | Address Redacted | | | | |
| James Myers | Address Redacted | | | | |
| James Myers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Myres | | | | | |
| James Myrick | | | | | |
| James N Luckett Jr Md Pa | 4800 Ne 20th Terrace | Suite 101 | Ft Lauderdale, FL 33308 | | |
| James Nabinett | | | | | |
| James Nadel | | | | | |
| James Nahmod | | | | | |
| James Nanavati | Address Redacted | | | | |
| James Nanscawen | | | | | |
| James Nantz | | | | | |
| James Naples | | | | | |
| James Naso | | | | | |
| James Nause | | | | | |
| James Navary | | | | | |
| James Negrete | | | | | |
| James Neibaur | | | | | |
| James Neino | | | | | |
| James Nelson | Address Redacted | | | | |
| James Nelson | | | | | |
| James Nesbitt | | | | | |
| James Neubauer | | | | | |
| James Nevill | | | | | |
| James Newbauer | | | | | |
| James Newell | | | | | |
| James Newkirk | Address Redacted | | | | |
| James Newlon | | | | | |
| James Newman | | | | | |
| James Newsom | | | | | |
| James Newton | Address Redacted | | | | |
| James Newton | | | | | |
| James Nguyen | | | | | |
| James Nguyen Beauty Salon | 1005 Sterling Oak Blvd | Slidell, LA 70461 | | | |
| James Nichols | | | | | |
| James Nickles | | | | | |
| James Nicolino | | | | | |
| James Nielsen | | | | | |
| James Nieves | | | | | |
| James Nikolai | Address Redacted | | | | |
| James Niland | | | | | |
| James Niven | Address Redacted | | | | |
| James Nix | | | | | |
| James Njoroge | | | | | |
| James Noble | Address Redacted | | | | |
| James Nobles | | | | | |
| James Nolan | | | | | |
| James Nooney | | | | | |
| James Nore | | | | | |
| James Norkus | | | | | |
| James Norman | | | | | |
| James Norsworthy | | | | | |
| James Nowlin | | | | | |
| James Noxon | | | | | |
| James Nunn | | | | | |
| James Nyerges | | | | | |
| James O. Rice, Jr., Attorney & | Counselor At Law | 1944 Hendersonville Rd. | Suite C-1 | Asheville, NC 28803 | |
| James Oak | | | | | |
| James Oberle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Obrien | | | | | |
| James Oconnor | | | | | |
| James Oddo | | | | | |
| James Odom | | | | | |
| James O'Ferrell | | | | | |
| James Oflanagan | | | | | |
| James Ogawa | | | | | |
| James Ogle | | | | | |
| James Ogle, Project Devt Consultants | 1900 Glenn Club Dr | 407 | Stone Mountain, GA 30087 | | |
| James Ohair | | | | | |
| James O'Hanlon & Son Inc | 22-57 31st St | Astoria, NY 11105 | | | |
| James Ohmart | | | | | |
| James Oleary | | | | | |
| James Oler | | | | | |
| James Olivent | Address Redacted | | | | |
| James Oliver | | | | | |
| James Olsen | | | | | |
| James Omara | | | | | |
| James Omi Cramer | | | | | |
| James Omo-Ojo | | | | | |
| James Oneal | | | | | |
| James Oneil | | | | | |
| James Oneill | | | | | |
| James O'Neill | | | | | |
| James Oney | | | | | |
| James O'Reilly | Address Redacted | | | | |
| James Ormerod | | | | | |
| James Orourke | | | | | |
| James Orr | | | | | |
| James Orr Real Estate Services, LLC | 1001A E Harmony Rd | 512 | Ft Collins, CO 80525 | | |
| James Ortiz | | | | | |
| James Osborn | | | | | |
| James Osborne | | | | | |
| James Oselka | | | | | |
| James Osho | | | | | |
| James Osiemo | | | | | |
| James Osselburn | | | | | |
| James Ostberg | Address Redacted | | | | |
| James Oswald | Address Redacted | | | | |
| James Otis | | | | | |
| James Otten | | | | | |
| James Otterstedt | | | | | |
| James Ottinger | | | | | |
| James Overbay | Address Redacted | | | | |
| James Owen | Address Redacted | | | | |
| James Owens | | | | | |
| James P Boada | Address Redacted | | | | |
| James P Boswell | Address Redacted | | | | |
| James P Frederick Cpa Pllc | 3042 Westchester Ave | Bronx, NY 10461 | | | |
| James P Lublin | Address Redacted | | | | |
| James P Marhofer | Address Redacted | | | | |
| James P Piampiano | Address Redacted | | | | |
| James P. Daniel Consulting, Inc. | 26 Fairfield | Foothill Ranch, CA 92610 | | | |
| James P. Kinney | Address Redacted | | | | |
| James P. O'Neil | Address Redacted | | | | |
| James P. Ritchie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Pack | | | | | |
| James Paczkowski Sr | | | | | |
| James Paddock | | | | | |
| James Padgett | | | | | |
| James Padilla | Address Redacted | | | | |
| James Padilla | | | | | |
| James Padovano | Address Redacted | | | | |
| James Padrick | | | | | |
| James Page | | | | | |
| James Pagiatakis | | | | | |
| James Pagliei | | | | | |
| James Pai | Address Redacted | | | | |
| James Painting Corp | 63 11th St | Hicksville, NY 11801 | | | |
| James Palanza | | | | | |
| James Palbicke | Address Redacted | | | | |
| James Palma | | | | | |
| James Palmer | | | | | |
| James Paluch | | | | | |
| James Paprocki | | | | | |
| James Pardi | | | | | |
| James Parish | Address Redacted | | | | |
| James Park | Address Redacted | | | | |
| James Park | | | | | |
| James Park Realty & Investment Inc | 14394 Silo Valley Vw | Centerville, VA 20121 | | | |
| James Parker | Address Redacted | | | | |
| James Parker | | | | | |
| James Parmer | | | | | |
| James Parnell | | | | | |
| James Parrish | | | | | |
| James Parrott | | | | | |
| James Pasley | | | | | |
| James Patrick Lester | Address Redacted | | | | |
| James Patterson | | | | | |
| James Patti | | | | | |
| James Patton | | | | | |
| James Patton Iii | | | | | |
| James Paul | | | | | |
| James Paul Graf Pa | 1506 Cabbage Key Drive | Ruskin, FL 33570 | | | |
| James Paul Graf Pa | Address Redacted | | | | |
| James Paul Mcclure | | | | | |
| James Pavone | | | | | |
| James Payne | Address Redacted | | | | |
| James Peacock | | | | | |
| James Pearson | | | | | |
| James Pechi | Address Redacted | | | | |
| James Peck | | | | | |
| James Peifer | | | | | |
| James Pellegrin | Address Redacted | | | | |
| James Pellegrine | | | | | |
| James Pellegrino | | | | | |
| James Pelley | | | | | |
| James Penaflorida | Address Redacted | | | | |
| James Pendleton | | | | | |
| James Penn | | | | | |
| James Pennington | | | | | |
| James Pepion | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Percivell Hardy | | | | | |
| James Perdigao | | | | | |
| James Pericola, Esq. | Address Redacted | | | | |
| James Peringer | | | | | |
| James Perkins | | | | | |
| James Perry | | | | | |
| James Peters | | | | | |
| James Peterson | | | | | |
| James Petritz | | | | | |
| James Petty | | | | | |
| James Phalan | | | | | |
| James Pham | | | | | |
| James Phillips | Address Redacted | | | | |
| James Piazza | | | | | |
| James Piccione | | | | | |
| James Pickens | | | | | |
| James Pierce | | | | | |
| James Pierce Law Office | 1 Sugar Creek Center Blvd 1080 | 1080 | Sugr Land, TX 77478 | | |
| James Pierson | Address Redacted | | | | |
| James Pierson | | | | | |
| James Pietras | Address Redacted | | | | |
| James Pihlgren | Address Redacted | | | | |
| James Pike Enterprises Inc | 461 Pinewood Drive | Gay, GA 30218 | | | |
| James Pilaar | | | | | |
| James Pillow | Address Redacted | | | | |
| James Pina | | | | | |
| James Pinedo | | | | | |
| James Piper | | | | | |
| James Pipkin | | | | | |
| James Pippin | | | | | |
| James Pippo | | | | | |
| James Pitchford Trucking | 1440 Locust St | Memphis, TN 38108 | | | |
| James Pittman | | | | | |
| James Pizza | 53 Stonegate Dr | Little Egg Harbor, NJ 08087 | | | |
| James Pj Architects | 8334 Clairemont Mesa Blvd | Suite 104 | San Diego, CA 92111 | | |
| James Plaisted | Address Redacted | | | | |
| James Plante | | | | | |
| James Plaster | | | | | |
| James Pleiman | | | | | |
| James Pleman | | | | | |
| James Plotts | | | | | |
| James Plowden | | | | | |
| James Plumlee | | | | | |
| James Poag | | | | | |
| James Podchernikoff | | | | | |
| James Pogrebetsky | | | | | |
| James Pollerana | Address Redacted | | | | |
| James Polmenteer | | | | | |
| James Polovich | | | | | |
| James Pomeroy | Address Redacted | | | | |
| James Ponds | Address Redacted | | | | |
| James Pool Service | 2013 S. Jenette Ln | Anaheim, CA 92802 | | | |
| James Poole | Address Redacted | | | | |
| James Pools LLC | 70233 11th St | Abita Springs, LA 70420 | | | |
| James Pope | | | | | |
| James Porpora | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Porter | | | | | |
| James Porter Jr | | | | | |
| James Post | | | | | |
| James Postell | | | | | |
| James Potter | Address Redacted | | | | |
| James Powell | | | | | |
| James Power | | | | | |
| James Powers | | | | | |
| James Prater | | | | | |
| James Pratt | Address Redacted | | | | |
| James Prendergast | Address Redacted | | | | |
| James Prendergast | | | | | |
| James Preston | Address Redacted | | | | |
| James Preston | | | | | |
| James Preus Jr | Address Redacted | | | | |
| James Price | | | | | |
| James Price Jr | | | | | |
| James Pridgett | | | | | |
| James Primas | Address Redacted | | | | |
| James Primes | Address Redacted | | | | |
| James Princec | | | | | |
| James Privette | Address Redacted | | | | |
| James Privette | | | | | |
| James Prosek | Address Redacted | | | | |
| James Pruett | | | | | |
| James Pryde | | | | | |
| James Pryor | | | | | |
| James Pucillo | | | | | |
| James Puckett | | | | | |
| James Puebla | Address Redacted | | | | |
| James Punelli | | | | | |
| James Punkre | | | | | |
| James Pyant | | | | | |
| James Quach | Address Redacted | | | | |
| James Quality Market (Ms) Inc | 1020 Beale St | Shelby, MS 38774 | | | |
| James Quantrell | | | | | |
| James Quick | | | | | |
| James Quinlivan | | | | | |
| James Quinn | | | | | |
| James Quinones | | | | | |
| James Quist | | | | | |
| James R Brophy | Address Redacted | | | | |
| James R Burgess | Address Redacted | | | | |
| James R Cotton | Address Redacted | | | | |
| James R Coward | | | | | |
| James R Fortier Electrical Contractor | 74 Lincoln St | E Hanover, NJ 07936 | | | |
| James R Hackett | Address Redacted | | | | |
| James R Hopkins | | | | | |
| James R Kosloskey | Address Redacted | | | | |
| James R Leichliter | Address Redacted | | | | |
| James R Maurno | Address Redacted | | | | |
| James R Mcdermott, Cpa , Pllc | 515 Midland Rd | D | Southern Pines, NC 28387 | | |
| James R Miller Allstate Agency | 12569 S 2700 W | Suite 200 | Riverton, UT 84065 | | |
| James R Napora, Cpa | Address Redacted | | | | |
| James R Parrish | Address Redacted | | | | |
| James R Simpson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James R Stephenson | Address Redacted | | | | |
| James R Stewart | Address Redacted | | | | |
| James R Tipton | Address Redacted | | | | |
| James R. Arnott | Address Redacted | | | | |
| James R. Daly | Address Redacted | | | | |
| James R. Gilchrist | Address Redacted | | | | |
| James R. Gries, Psy.D. | 475 Macatee Place | Mineola, NY 11501 | | | |
| James R. Lochry | Address Redacted | | | | |
| James R. Magaziner | Address Redacted | | | | |
| James R. Pasqualini | Address Redacted | | | | |
| James R. Perry | Address Redacted | | | | |
| James R. Porter | Address Redacted | | | | |
| James R. Swindell, Cpa, Pa | 3560 South Third St | Jacksonville Beach, FL 32250 | | | |
| James R. Toner | Address Redacted | | | | |
| James Ra | Address Redacted | | | | |
| James Raddin | | | | | |
| James Radek | | | | | |
| James Radford | | | | | |
| James Radsick | | | | | |
| James Rafter | Address Redacted | | | | |
| James Ragon | | | | | |
| James Raia | | | | | |
| James Rainer | | | | | |
| James Rains | | | | | |
| James Ralston | Address Redacted | | | | |
| James Ramey | | | | | |
| James Randall | | | | | |
| James Randle | Address Redacted | | | | |
| James Randolph | | | | | |
| James Rano | | | | | |
| James Ransom | | | | | |
| James Raps | | | | | |
| James Rarick | | | | | |
| James Ratcliff | | | | | |
| James Rath | Address Redacted | | | | |
| James Rathwell | | | | | |
| James Raulin | | | | | |
| James Raun | | | | | |
| James Rautio | | | | | |
| James Ravnikar | | | | | |
| James Rawls Inc | 41121 18th Terrace East | Myakka, FL 34251 | | | |
| James Ray | | | | | |
| James Rayford | | | | | |
| James Raynolds | | | | | |
| James Rea | | | | | |
| James Real Estate Group | 6920 Guilford Road | Clarksville, MD 21029 | | | |
| James Reamer | | | | | |
| James Redman-Gress | | | | | |
| James Redmond | Address Redacted | | | | |
| James Reed | Address Redacted | | | | |
| James Reed | | | | | |
| James Reedy | | | | | |
| James Reese | | | | | |
| James Reeve | | | | | |
| James Regan | Address Redacted | | | | |
| James Regester | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Register | | | | | |
| James Reid | | | | | |
| James Reid, Ltd. | 114 East Palace Ave | Santa Fe, NM 87501 | | | |
| James Reilly | | | | | |
| James Remes | | | | | |
| James Remmers | | | | | |
| James Remsik | | | | | |
| James Remski | Address Redacted | | | | |
| James Reniff | Address Redacted | | | | |
| James Reuter | | | | | |
| James Reyna | | | | | |
| James Reynolds | | | | | |
| James Rhodes | | | | | |
| James Rhodimer | | | | | |
| James Rich | Address Redacted | | | | |
| James Rich | | | | | |
| James Richard | | | | | |
| James Richard Rountree | Address Redacted | | | | |
| James Richards | | | | | |
| James Richardson | Address Redacted | | | | |
| James Richardson | | | | | |
| James Richfild | Address Redacted | | | | |
| James Richmond | | | | | |
| James Richter | | | | | |
| James Rider | | | | | |
| James Ridgeway | Address Redacted | | | | |
| James Ridinger | | | | | |
| James Riley | Address Redacted | | | | |
| James Riley | | | | | |
| James Riley Graf Iv | 7709 Haverhill Road Ext | Lake Worth, FL 33463 | | | |
| James Ringwood | | | | | |
| James Risk | | | | | |
| James Rita | | | | | |
| James Ritari | | | | | |
| James Ritthaler | | | | | |
| James Rivera | Address Redacted | | | | |
| James Rizzo | | | | | |
| James Robb | Address Redacted | | | | |
| James Robbins | | | | | |
| James Roberson | | | | | |
| James Robert Brewster | Address Redacted | | | | |
| James Robert Sanfilippo Dds | Address Redacted | | | | |
| James Roberts | | | | | |
| James Robertson | Address Redacted | | | | |
| James Robey | | | | | |
| James Robinson | Address Redacted | | | | |
| James Robinson | | | | | |
| James Robison | | | | | |
| James Rocco | | | | | |
| James Rochier | | | | | |
| James Rodegerdts | Address Redacted | | | | |
| James Rodgers | | | | | |
| James Rodman | | | | | |
| James Rodriguez | Address Redacted | | | | |
| James Roemer | | | | | |
| James Rogers | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Rogers | | | | | |
| James Rogers Jr. | Address Redacted | | | | |
| James Rohr | Address Redacted | | | | |
| James Roland | | | | | |
| James Romaine | | | | | |
| James Romano | Address Redacted | | | | |
| James Romanoli | | | | | |
| James Romero | | | | | |
| James Rose | | | | | |
| James Rose Ii | | | | | |
| James Rosenberger | | | | | |
| James Rosier | | | | | |
| James Ross | Address Redacted | | | | |
| James Ross | | | | | |
| James Rossop | Address Redacted | | | | |
| James Rostocki | | | | | |
| James Roswold | | | | | |
| James Roten | | | | | |
| James Rothenbuescher | | | | | |
| James Roundtree | | | | | |
| James Rounsville | | | | | |
| James Rourk | | | | | |
| James Rouse | Address Redacted | | | | |
| James Rouse | | | | | |
| James Rouse Trucking | 408 Bray Ct | Macon, GA 31217 | | | |
| James Rowden | | | | | |
| James Roy Jackson Iii | Address Redacted | | | | |
| James Royal | | | | | |
| James Royer | | | | | |
| James Rozell | | | | | |
| James Rubio | | | | | |
| James Rubio Photography | 659 Hoola Pl | Hilo, HI 96720 | | | |
| James Ruffin | Address Redacted | | | | |
| James Ruiz | | | | | |
| James Rupley | | | | | |
| James Russell | | | | | |
| James Ryan | | | | | |
| James Rybczyk | | | | | |
| James Ryce | | | | | |
| James Rycz | Address Redacted | | | | |
| James Ryder | | | | | |
| James Ryerson | | | | | |
| James Rzepka | | | | | |
| James S Construction Inc | 5424 E Grant St | Orlando, FL 32812 | | | |
| James S Cornell | Address Redacted | | | | |
| James S Lyerly | Address Redacted | | | | |
| James S Moore Iv | 1616 Cabbage Key Dr | Ruskin, FL 33570 | | | |
| James S Nowak, Attorney At Law | 4808 N Summit St | Toledo, OH 43611 | | | |
| James S Sluder | Address Redacted | | | | |
| James S Sorce Cpa LLC | 46 Main St | Suite 202 | Sparta, NJ 07871 | | |
| James S. Caldwell | Address Redacted | | | | |
| James S. Cosman | Address Redacted | | | | |
| James S. Jantos, Attorney At Law | Address Redacted | | | | |
| James S. Keane | Address Redacted | | | | |
| James S. Perry, Attorney | Address Redacted | | | | |
| James Sabb | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Saelens | | | | | |
| James Safran | | | | | |
| James Sain | Address Redacted | | | | |
| James Saintsurin | Address Redacted | | | | |
| James Salaam | | | | | |
| James Salanitri Inc. | 117 Noble St | Apt 2 | Brooklyn, NY 11222 | | |
| James Salber | | | | | |
| James Salem | | | | | |
| James Salerno | 565 Taxter Rd. | Suite 625 | Elmsford, NY 11746 | | |
| James Sallie | Address Redacted | | | | |
| James Salvador | | | | | |
| James Salvo | | | | | |
| James Sampair | | | | | |
| James Samuelson | | | | | |
| James Sanchez | | | | | |
| James Sander | | | | | |
| James Sanders | | | | | |
| James Sanderson | | | | | |
| James Sandoval | | | | | |
| James Sang | | | | | |
| James Sankofski | | | | | |
| James Sanson Pllc | 3920 South Rural Road | Suite 110 | Tempe, AZ 85282 | | |
| James Santa Maria | | | | | |
| James Santamaria | | | | | |
| James Santilli | | | | | |
| James Santos | | | | | |
| James Sargent | | | | | |
| James Sartin | | | | | |
| James Sattler Md Inc | 23451 Madison St | Ste 290 | Torrance, CA 90505 | | |
| James Saunstaire | | | | | |
| James Savage | | | | | |
| James Savulescu | | | | | |
| James Sawvel | | | | | |
| James Saylor | | | | | |
| James Sbrizzi | | | | | |
| James Scaggs | | | | | |
| James Scalia Sole Proprietor | 146 Von Huenfeld St | Massapequa Park, NY 11762 | | | |
| James Scalise | | | | | |
| James Scardina | | | | | |
| James Scarlotta | | | | | |
| James Schalberg | | | | | |
| James Schantz | | | | | |
| James Schappert | | | | | |
| James Schilling | | | | | |
| James Schmidt | | | | | |
| James Schmitz | | | | | |
| James Schmucker | | | | | |
| James Schneck | | | | | |
| James Schneider | | | | | |
| James Schreiber | | | | | |
| James Schulte LLC | 2716 S Cherry Ave | Fresno, CA 93706 | | | |
| James Schultz | | | | | |
| James Schuster | | | | | |
| James Schutt | Address Redacted | | | | |
| James Schutt | | | | | |
| James Schwab | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Schwartz | Address Redacted | | | | |
| James Schwartz | | | | | |
| James Schwerdtman | | | | | |
| James Sciandra | | | | | |
| James Scibelli | | | | | |
| James Scott | | | | | |
| James Scott Hamblin | | | | | |
| James Scott Jr. | Address Redacted | | | | |
| James Scott Rumfield | Address Redacted | | | | |
| James Scriven | Address Redacted | | | | |
| James Scullin | | | | | |
| James Scuttina | Address Redacted | | | | |
| James Seal | | | | | |
| James Sears | | | | | |
| James Sego | | | | | |
| James Sekinger | Address Redacted | | | | |
| James Self | | | | | |
| James Self, Inc. | Attn: Dan Salisbury | 37795 Harbor Light Road | Newark, CA 94560 | | |
| James Sellers | Address Redacted | | | | |
| James Sellers | | | | | |
| James Senese | Address Redacted | | | | |
| James Senter | | | | | |
| James Serpe | | | | | |
| James Serra | | | | | |
| James Serrano | | | | | |
| James Sesay | Address Redacted | | | | |
| James Sexton | | | | | |
| James Shaffer | Address Redacted | | | | |
| James Shands | | | | | |
| James Shanks | | | | | |
| James Sharp | | | | | |
| James Shay | | | | | |
| James Shearer | Address Redacted | | | | |
| James Shearing | | | | | |
| James Sheats | | | | | |
| James Sheehan | Address Redacted | | | | |
| James Shell | | | | | |
| James Shenal-Martin | | | | | |
| James Sheppard | | | | | |
| James Sherman | | | | | |
| James Sherwood, Phd Pllc | 518 Montauk Hwy | 101C | Amagansett, NY 11937 | | |
| James Shiau | | | | | |
| James Shihady | Address Redacted | | | | |
| James Shin Inc | 6901 Security Blvd. | Suite 755 | Baltimore, MD 21224 | | |
| James Shiner | | | | | |
| James Shinn | | | | | |
| James Shipley | | | | | |
| James Short | | | | | |
| James Shortt Construction | 2864 Manning Ave | Los Angeles, CA 90064 | | | |
| James Shropshire | | | | | |
| James Shuford | | | | | |
| James Shumate | | | | | |
| James Sideris | | | | | |
| James Sides | | | | | |
| James Sikora | | | | | |
| James Silsley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Silva | | | | | |
| James Simmonds | | | | | |
| James Simmons | Address Redacted | | | | |
| James Simon | Address Redacted | | | | |
| James Simon | | | | | |
| James Simons, Inc | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | | |
| James Simonson | | | | | |
| James Simpson | | | | | |
| James Sisco | | | | | |
| James Sisk | | | | | |
| James Skahill | | | | | |
| James Skalko | Address Redacted | | | | |
| James Skinner | Address Redacted | | | | |
| James Skinner | | | | | |
| James Slaughter | | | | | |
| James Slingerland | | | | | |
| James Sloan | | | | | |
| James Slonaker | | | | | |
| James Small | Address Redacted | | | | |
| James Small | | | | | |
| James Smallwood | | | | | |
| James Smedley | | | | | |
| James Smith | Address Redacted | | | | |
| James Smith | | | | | |
| James Smith Iii | Address Redacted | | | | |
| James Smyth | | | | | |
| James Snelson | | | | | |
| James Snipes | | | | | |
| James Snyder | Address Redacted | | | | |
| James Snyder | | | | | |
| James Sobeck | | | | | |
| James Sohl | | | | | |
| James Solis | | | | | |
| James Somers | | | | | |
| James Son | Address Redacted | | | | |
| James Sophak | | | | | |
| James Souffrant | | | | | |
| James Souliotis | | | | | |
| James Southard | | | | | |
| James Southerland | | | | | |
| James Souza | | | | | |
| James Sowards | | | | | |
| James Spangler | | | | | |
| James Spears | Address Redacted | | | | |
| James Spears | | | | | |
| James Spell | | | | | |
| James Spellman | | | | | |
| James Spencer | | | | | |
| James Spinello | Address Redacted | | | | |
| James Spitalere | Address Redacted | | | | |
| James Spitalere | | | | | |
| James Spitzer | | | | | |
| James Sports Cards | Attn: James Jerabek | 53 Springtime Lane South | Levittown, NY 11756 | | |
| James Sprague | Address Redacted | | | | |
| James St Pierre | | | | | |
| James Staab | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Stackhouse | | | | | |
| James Stafford | | | | | |
| James Stage | | | | | |
| James Staggs | Address Redacted | | | | |
| James Stamper | Address Redacted | | | | |
| James Standring | | | | | |
| James Stanek | Address Redacted | | | | |
| James Starkman | | | | | |
| James Starling | | | | | |
| James Stasiowski | Address Redacted | | | | |
| James Steadman | Address Redacted | | | | |
| James Steckman | | | | | |
| James Stedman | | | | | |
| James Steele Construction | 1410 Sylvan St | St Paul, MN 55117 | | | |
| James Steinson | | | | | |
| James Stella | | | | | |
| James Stemple | | | | | |
| James Stephenson | | | | | |
| James Steproe | | | | | |
| James Sterne | | | | | |
| James Steve Brown | Address Redacted | | | | |
| James Stevens | | | | | |
| James Stevenson Iii | Address Redacted | | | | |
| James Stewart | | | | | |
| James Stiarwalt | | | | | |
| James Stillwell | | | | | |
| James Stine | | | | | |
| James Stinson | Address Redacted | | | | |
| James Stock | | | | | |
| James Stoker | | | | | |
| James Stom | | | | | |
| James Stone | Address Redacted | | | | |
| James Stoneberger | | | | | |
| James Stoner | Address Redacted | | | | |
| James Stoots | | | | | |
| James Storey | | | | | |
| James Stout | Address Redacted | | | | |
| James Stout | | | | | |
| James Stovall | | | | | |
| James Stover | | | | | |
| James Stratford | | | | | |
| James Stricker | | | | | |
| James Stringer | | | | | |
| James Stritch | | | | | |
| James Stryjecki | | | | | |
| James Stubbs | Address Redacted | | | | |
| James Studio Interiors, LLC | 26 West St | Hingham, MA 02043 | | | |
| James Studnicka | | | | | |
| James Sturgill | Address Redacted | | | | |
| James Sullivan | Address Redacted | | | | |
| James Sullivan | | | | | |
| James Sulpizio | | | | | |
| James Summerlin | | | | | |
| James Sumrall | | | | | |
| James Supermarket LLC | 465 New Brunswick Ave | Perth Amboy, NJ 08861 | | | |
| James Susaimuthu | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Suttles | | | | | |
| James Sutton | | | | | |
| James Svehla | Address Redacted | | | | |
| James Swain | Address Redacted | | | | |
| James Sweney | Address Redacted | | | | |
| James Swisher | | | | | |
| James Sykes | | | | | |
| James T Bottoms | Address Redacted | | | | |
| James T Houston | Address Redacted | | | | |
| James T Murphy | Address Redacted | | | | |
| James T Reid | Address Redacted | | | | |
| James T Stark Pc | 1137 Grant Ave | Louisville, CO 80027 | | | |
| James T Williams Jr | | | | | |
| James Ta | Address Redacted | | | | |
| James Taft | | | | | |
| James Taplin | | | | | |
| James Tate | Address Redacted | | | | |
| James Tavakouli | | | | | |
| James Tavares | | | | | |
| James Taylor | Address Redacted | | | | |
| James Taylor | | | | | |
| James Taylor Iii | Address Redacted | | | | |
| James Teamer Jr | Address Redacted | | | | |
| James Telles | | | | | |
| James Templeton | Address Redacted | | | | |
| James Teran | | | | | |
| James Terry | | | | | |
| James Teschemaker | | | | | |
| James Tesmer | | | | | |
| James Test | | | | | |
| James Thalman | Address Redacted | | | | |
| James Theis | | | | | |
| James Theodore | Address Redacted | | | | |
| James Thirunelliparambil | | | | | |
| James Thomas | Address Redacted | | | | |
| James Thomas | | | | | |
| James Thomason | | | | | |
| James Thompson | | | | | |
| James Thompson Trucking, LLC | 921 County Road 1103 | Maud, TX 75567 | | | |
| James Thorne Trucking | 5996 State Route 18 | Wakeman, OH 44889 | | | |
| James Thornton | | | | | |
| James Thurber | | | | | |
| James Thurman | Address Redacted | | | | |
| James Tibor | | | | | |
| James Tillar | | | | | |
| James Tillery | | | | | |
| James Tillman | | | | | |
| James Tilman | Address Redacted | | | | |
| James Timms | | | | | |
| James Timothy Warren | Address Redacted | | | | |
| James Tire Sales, Inc. | 1755 W Apache Trail | Apache Junction, AZ 85120 | | | |
| James Tolentino | | | | | |
| James Tollison | Address Redacted | | | | |
| James Tolliver | | | | | |
| James Tomchak Cpa | Address Redacted | | | | |
| James Tomisser | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Torano | | | | | |
| James Toro | | | | | |
| James Torrey | | | | | |
| James Torrez | | | | | |
| James Torta | | | | | |
| James Totty | | | | | |
| James Tovet | | | | | |
| James Tower | | | | | |
| James Tracey | | | | | |
| James Trader | Address Redacted | | | | |
| James Tran Snacks LLC | 1429 Loghouse St | Wake Forest, NC 27587 | | | |
| James Transport | 13801 Cove Landing Lane | Rosharon, TX 77583 | | | |
| James Trapani | Address Redacted | | | | |
| James Trice | Address Redacted | | | | |
| James Trippon | | | | | |
| James Trittschler | | | | | |
| James Trombino | | | | | |
| James Troutman | Address Redacted | | | | |
| James Truehart | | | | | |
| James Trussart Guitars, Inc | 1307 Allesandro St | Los Angeles, CA 90026 | | | |
| James Tuck | Address Redacted | | | | |
| James Tucker | Address Redacted | | | | |
| James Tucker | | | | | |
| James Tudor | | | | | |
| James Tuley | | | | | |
| James Turgeon | | | | | |
| James Turner | | | | | |
| James Turpin | | | | | |
| James Tyers | | | | | |
| James Tylee | Address Redacted | | | | |
| James Tyson | | | | | |
| James Ulmer | | | | | |
| James Uloth | Address Redacted | | | | |
| James Um | Address Redacted | | | | |
| James Underwood | | | | | |
| James Upton | | | | | |
| James Urdiales | | | | | |
| James Uridel | | | | | |
| James Urseth | | | | | |
| James V Brown Iii | 2415 Se 15th St | Ocala, FL 34471 | | | |
| James V Pittman Iv, Inc | 330 Magnolia St | Atlantic Beach, FL 32233 | | | |
| James V. Capiola | Address Redacted | | | | |
| James Vainner | | | | | |
| James Valdez | Address Redacted | | | | |
| James Valdez | | | | | |
| James Valko | | | | | |
| James Vallesteros | | | | | |
| James Valva | | | | | |
| James Van Brunt | | | | | |
| James Van Der Woude | | | | | |
| James Van Gorder | | | | | |
| James Van Wicklin | | | | | |
| James Vanburen | | | | | |
| James Vandross | | | | | |
| James Vanke | Address Redacted | | | | |
| James Vann | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Vann | | | | | |
| James Vanoy | | | | | |
| James Varela | Address Redacted | | | | |
| James Varela | | | | | |
| James Vasquez | | | | | |
| James Vaughn | | | | | |
| James Vazquez | | | | | |
| James Veil | Address Redacted | | | | |
| James Veit | Address Redacted | | | | |
| James Velez | | | | | |
| James Venable | | | | | |
| James Vester | | | | | |
| James Veylupek | | | | | |
| James Vierra | | | | | |
| James Vieth | | | | | |
| James Vile | | | | | |
| James Vincent | | | | | |
| James Viola | | | | | |
| James Vitale | | | | | |
| James Viverito | | | | | |
| James Vonallmen | | | | | |
| James Vonsteuben | | | | | |
| James Vosburgh | | | | | |
| James Vumback | | | | | |
| James W Baker Jr | Address Redacted | | | | |
| James W Carlton Jr | Address Redacted | | | | |
| James W Caron | Address Redacted | | | | |
| James W Clements | Address Redacted | | | | |
| James W Diehl | Address Redacted | | | | |
| James W Fisher | | | | | |
| James W Hayes | Address Redacted | | | | |
| James W Jones Dds Adc | Address Redacted | | | | |
| James W Kappler Inc | 82 Seagoin Rd | Brick, NJ 08723 | | | |
| James W Meyer | Address Redacted | | | | |
| James W Minchew Jr | Address Redacted | | | | |
| James W Pruitt Ii | Address Redacted | | | | |
| James W Reich Jr | | | | | |
| James W White Iii | Address Redacted | | | | |
| James W. Cruson Dmd | Address Redacted | | | | |
| James W. Kelly, P.A | 14 South Lake Ave | Avon Park, FL 33825 | | | |
| James W. Larue | Address Redacted | | | | |
| James W. Norris | Address Redacted | | | | |
| James W. Tagg | Address Redacted | | | | |
| James Wachira | | | | | |
| James Waggoner | | | | | |
| James Wagner | | | | | |
| James Walden | | | | | |
| James Wales | | | | | |
| James Walker | | | | | |
| James Wall | | | | | |
| James Wallace | | | | | |
| James Waller Jr | Address Redacted | | | | |
| James Wallis | | | | | |
| James Walsh | | | | | |
| James Walsh Md Pc | 166 83rd St | Brooklyn, NY 11209 | | | |
| James Walston | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| James Walter | | | | | |
| James Walters | | | | | |
| James Walterscheid | | | | | |
| James Walton | Address Redacted | | | | |
| James Wanga | | | | | |
| James Wans Danastor | Address Redacted | | | | |
| James Ward | | | | | |
| James Ware Chicago Style Eatery | Restaurants Consultant | 610 Ashtree Path | Johns Creek, GA 30005 | | |
| James Warren | | | | | |
| James Washabaugh | | | | | |
| James Washington | Address Redacted | | | | |
| James Washington | | | | | |
| James Wasserman | | | | | |
| James Watkins | | | | | |
| James Watson | Address Redacted | | | | |
| James Watson | | | | | |
| James Watt | | | | | |
| James Watts | | | | | |
| James Watz | | | | | |
| James Way | Address Redacted | | | | |
| James Waycaster | | | | | |
| James Wayland | | | | | |
| James Weatherholt | | | | | |
| James Weaver | | | | | |
| James Webb | | | | | |
| James Webb Consulting | 13444 Gran Bay Pkwy | 936 | Jacksonville, FL 32258 | | |
| James Webber | | | | | |
| James Weber | | | | | |
| James Webster | | | | | |
| James Wehrly | | | | | |
| James Weigl | | | | | |
| James Weigold | | | | | |
| James Weinstein Cpa | Address Redacted | | | | |
| James Weiss | | | | | |
| James Weitman | | | | | |
| James Welcome | | | | | |
| James Welde | Address Redacted | | | | |
| James Wells | Address Redacted | | | | |
| James Wells Jr. | Address Redacted | | | | |
| James Wesselski | | | | | |
| James Wesson | | | | | |
| James West | Address Redacted | | | | |
| James West | | | | | |
| James Westbrook | | | | | |
| James Westover | | | | | |
| James Weter | | | | | |
| James Weyant | | | | | |
| James Whalen | | | | | |
| James Whaley | | | | | |
| James Wheeler | | | | | |
| James Whelan | | | | | |
| James Whetsel | Address Redacted | | | | |
| James Whitaker | Address Redacted | | | | |
| James Whitaker | | | | | |
| James Whitbeck | | | | | |
| James White | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James White | | | | | |
| James White Enterprises | 124 N Leach St | Greenville, SC 29601 | | | |
| James Whitfield | Address Redacted | | | | |
| James Whitfield | | | | | |
| James Whitfield Morrow | Address Redacted | | | | |
| James Whiting | | | | | |
| James Whitney | | | | | |
| James Wichert | | | | | |
| James Wiebe | | | | | |
| James Wilburn | | | | | |
| James Wilcher | | | | | |
| James Wiles | | | | | |
| James Wiley | Address Redacted | | | | |
| James Wilkins | | | | | |
| James Willer | | | | | |
| James Williams | Address Redacted | | | | |
| James Williams | | | | | |
| James Wilson | Address Redacted | | | | |
| James Wilson | | | | | |
| James Wilson Ii | Address Redacted | | | | |
| James Wilson Md | Address Redacted | | | | |
| James Wine | | | | | |
| James Winston | | | | | |
| James Winterberger | Address Redacted | | | | |
| James Winters | | | | | |
| James Wirth | | | | | |
| James Witmer | | | | | |
| James Wofford | | | | | |
| James Woith | | | | | |
| James Wolfe | Address Redacted | | | | |
| James Wolfe | | | | | |
| James Wong | Address Redacted | | | | |
| James Wong Laundry & Cleaners | 21 Arcadia Road | Old Greenwich, CT 06870 | | | |
| James Wood | Address Redacted | | | | |
| James Wood | | | | | |
| James Woodelljr | | | | | |
| James Wooden | | | | | |
| James Woods | | | | | |
| James Woodside | | | | | |
| James Woody | | | | | |
| James Wooley | | | | | |
| James Woolley | Address Redacted | | | | |
| James Woolsey | | | | | |
| James Wootton | | | | | |
| James Worbington | | | | | |
| James Worrell | | | | | |
| James Wright | Address Redacted | | | | |
| James Wright | | | | | |
| James Wroten | | | | | |
| James Wusterbarth | | | | | |
| James Wyatt | | | | | |
| James Wynn | | | | | |
| James Y. Lee, Cpa | Address Redacted | | | | |
| James Yadoveer | Address Redacted | | | | |
| James Yancey | | | | | |
| James Yarrow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Yates | Address Redacted | | | | |
| James Yates | | | | | |
| James Yeargan | | | | | |
| James Yoder | Address Redacted | | | | |
| James Yoo Od Pc | 3918 Northland St. | Newbury Park, CA 91320 | | | |
| James York | Address Redacted | | | | |
| James York | | | | | |
| James Young | Address Redacted | | | | |
| James Young | | | | | |
| James Young Entertainment, LLC | 3536 W 75th Place | Inglewood, CA 90303 | | | |
| James Youngblood | | | | | |
| James Younger | | | | | |
| James Zaborsky | | | | | |
| James Zachery | Address Redacted | | | | |
| James Zalewski | | | | | |
| James Zambrano | | | | | |
| James Zamory | | | | | |
| James Zellerbach | | | | | |
| James Zeman | | | | | |
| James Zepeda | | | | | |
| James Zerillo | | | | | |
| James Ziccardi | | | | | |
| James Ziegler Insurance Agency, Inc | Dba Hastings & Waldman Insurance Svcs | 31308 Via Colinas, Ste 108 | Westlake Village, CA 91362 | | |
| James Zimmer | | | | | |
| James Zimmerman | | | | | |
| James Ziolkowski | | | | | |
| James Zirakian | | | | | |
| James Zocco | | | | | |
| James Zornes | | | | | |
| James Zuk | Address Redacted | | | | |
| James&Thangz | 315 Cuba St | Mobile, AL 36603 | | | |
| James, Mary | Address Redacted | | | | |
| James.Com | 10701 S Eastern Ave | Henderson, NV 89052 | | | |
| James+F+Finch+Llc | 7307 Fm 1488 | Magnolia, TX 77354 | | | |
| Jamesb Dental Studio LLC | 75 Armour Place | Suite 203 | Dumont, NJ 07628 | | |
| James-Dallas, LLC | 289 Jewel Bluff | Fayetteville, GA 30214 | | | |
| Jamese Frank | | | | | |
| Jamese Lowry | Address Redacted | | | | |
| Jamesha Elon Martin | Address Redacted | | | | |
| Jamesha Hill | Address Redacted | | | | |
| Jameshia Isaac | Address Redacted | | | | |
| Jameskonedo Ent | 12500 Merit Dr 4305 | Dallas, TX 75251 | | | |
| Jamesley Etienne | Address Redacted | | | | |
| Jameson Clark | | | | | |
| Jameson Crowder | Address Redacted | | | | |
| Jameson Hanson | | | | | |
| Jameson Lambert | | | | | |
| Jameson Morris | | | | | |
| Jameson Reeves | | | | | |
| Jameson Sennette | Address Redacted | | | | |
| Jameson Smallwood | | | | | |
| Jameson Stewart | | | | | |
| Jameson Transport Services | 16207 Greensmoke | Houston, TX 77095 | | | |
| Jameson Vanzant | | | | | |
| Jameson Wildwood | | | | | |
| Jameson Wright | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamesport Farm Brewery LLC | 5873 Sound Ave | Riverhead, NY 11901 | | | |
| Jamestown Cabinets, Inc. | 3645 Jamestown Road | Waycross, GA 31503 | | | |
| Jamestown Stamp Company Inc | 117 Cheney St | Jamestown, NY 14701 | | | |
| Jametria Floyd | | | | | |
| Jamey Autry | | | | | |
| Jamey Bartlett | | | | | |
| Jamey Bennett | | | | | |
| Jamey Rexrode | | | | | |
| Jamey Rivera | | | | | |
| Jamey Wheeler | | | | | |
| Jamey Wiese | | | | | |
| Jamez One Enterprises Inc | 134 Vintage Park Blvd | A547 | Houston, TX 77054 | | |
| Jamfar Knouse | Address Redacted | | | | |
| Jamhemp Auto Solutions | 4005 Wetherburn Way | Norcross, GA 30092 | | | |
| Jamhur Bazarov | Address Redacted | | | | |
| Jami Arroyo | | | | | |
| Jami Bova-Whitehead | | | | | |
| Jami Catron | | | | | |
| Jami Cisneros | Address Redacted | | | | |
| Jami Comeaux | Address Redacted | | | | |
| Jami Goodman | Address Redacted | | | | |
| Jami Haider | | | | | |
| Jami Harper | Address Redacted | | | | |
| Jami K. Fosgate | Address Redacted | | | | |
| Jami Leavell | Address Redacted | | | | |
| Jami Mariscal | Address Redacted | | | | |
| Jami Pearson | | | | | |
| Jami Schwartz | Address Redacted | | | | |
| Jami Sewalson | | | | | |
| Jami Thomas | | | | | |
| Jami Thompson | | | | | |
| Jami Westlund, Executive Realty Gb | 3222 Jaguar Lane | Green Bay, WI 54313 | | | |
| Jami Williams | | | | | |
| Jamia Amey | | | | | |
| Jamia Burrows | Address Redacted | | | | |
| Jamian Anderson | Address Redacted | | | | |
| Jamica Glover | Address Redacted | | | | |
| Jamica Williams | Address Redacted | | | | |
| Jamice M Johnson | Address Redacted | | | | |
| Jamicia Ivery | Address Redacted | | | | |
| Jamicia Williams | Address Redacted | | | | |
| Jamico Enterprises LLC | 833 37th Pl N | Birmingham, AL 35222 | | | |
| Jamie A Mashburn LLC | 1825 Paramount Dr | Unit H | Waukesha, WI 53186 | | |
| Jamie Abrusci | | | | | |
| Jamie Accetta | | | | | |
| Jamie Addeo | | | | | |
| Jamie Adkisson | | | | | |
| Jamie Albano | | | | | |
| Jamie Alejandro Seguy | | | | | |
| Jamie Allsopp-Marsh | | | | | |
| Jamie Anderson | | | | | |
| Jamie Arthur | | | | | |
| Jamie B King | Address Redacted | | | | |
| Jamie Bagley Goods LLC | 15565 Gulf Blvd | Redington Beach, FL 33708 | | | |
| Jamie Barrett | Address Redacted | | | | |
| Jamie Bastone | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jamie Bateman | | | | | |
| Jamie Beckman | Address Redacted | | | | |
| Jamie Berkseth | | | | | |
| Jamie Bernstein | Address Redacted | | | | |
| Jamie Bottalla | Address Redacted | | | | |
| Jamie Boyd | Address Redacted | | | | |
| Jamie Brandenburg | | | | | |
| Jamie Brett Roberts | | | | | |
| Jamie Brody | | | | | |
| Jamie Brown | | | | | |
| Jamie Burcham | | | | | |
| Jamie Burke | Address Redacted | | | | |
| Jamie Burkholder | | | | | |
| Jamie Burnette | | | | | |
| Jamie Burns | Address Redacted | | | | |
| Jamie Butler | Address Redacted | | | | |
| Jamie Bynum | | | | | |
| Jamie C Long | Address Redacted | | | | |
| Jamie Cain | | | | | |
| Jamie Caldwell | | | | | |
| Jamie Canderan | Address Redacted | | | | |
| Jamie Carlton | | | | | |
| Jamie Carr | Address Redacted | | | | |
| Jamie Cartelami | | | | | |
| Jamie Case | | | | | |
| Jamie Cass | | | | | |
| Jamie Chan | Address Redacted | | | | |
| Jamie Chang | | | | | |
| Jamie Chan-Ortega | | | | | |
| Jamie Cholaki | | | | | |
| Jamie Christensen | | | | | |
| Jamie Christian | | | | | |
| Jamie Claprood | | | | | |
| Jamie Clark | | | | | |
| Jamie Clemons | | | | | |
| Jamie Connors | | | | | |
| Jamie Cordero | Address Redacted | | | | |
| Jamie Corsair | Address Redacted | | | | |
| Jamie Cote | | | | | |
| Jamie Cottage | | | | | |
| Jamie Coventry | Address Redacted | | | | |
| Jamie Coyle | Address Redacted | | | | |
| Jamie Crager | | | | | |
| Jamie Craig | | | | | |
| Jamie Criswell | | | | | |
| Jamie Cupps | | | | | |
| Jamie Davidson | | | | | |
| Jamie Davis | Address Redacted | | | | |
| Jamie Davis | | | | | |
| Jamie Dawson | | | | | |
| Jamie Decker | | | | | |
| Jamie Denapoli | Address Redacted | | | | |
| Jamie Dewitt | | | | | |
| Jamie Diamond | Address Redacted | | | | |
| Jamie Diamond | | | | | |
| Jamie Dias | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamie Diger Photography | 9 East Ct | San Anselmo, CA 94960 | | | |
| Jamie Dobay | | | | | |
| Jamie Dorcely | Address Redacted | | | | |
| Jamie Doris | | | | | |
| Jamie Drummond | Address Redacted | | | | |
| Jamie Dudek | Address Redacted | | | | |
| Jamie Dupre Grahm | | | | | |
| Jamie East | | | | | |
| Jamie East Esthetics | 2512 Reynolda Rd | Winston Salem, NC 27106 | | | |
| Jamie Edwards | | | | | |
| Jamie Eichelberger | | | | | |
| Jamie Eilerman | | | | | |
| Jamie England | | | | | |
| Jamie Falconi | | | | | |
| Jamie Fallon | | | | | |
| Jamie Ferrell | Address Redacted | | | | |
| Jamie Findlay | | | | | |
| Jamie Fiocco | | | | | |
| Jamie Fischer | Address Redacted | | | | |
| Jamie Fischer | | | | | |
| Jamie Fitz | | | | | |
| Jamie Fleming | | | | | |
| Jamie Flore | Address Redacted | | | | |
| Jamie Fodrey | | | | | |
| Jamie Forsberg | | | | | |
| Jamie Forsythe | | | | | |
| Jamie Fritts | | | | | |
| Jamie Gassner | | | | | |
| Jamie Geisler | | | | | |
| Jamie Gibbs | | | | | |
| Jamie Gilchrist | | | | | |
| Jamie Gillen | | | | | |
| Jamie Gilman | | | | | |
| Jamie Glass | | | | | |
| Jamie Goins | | | | | |
| Jamie Graves | | | | | |
| Jamie Greene | | | | | |
| Jamie Griffin | Address Redacted | | | | |
| Jamie Grisso | | | | | |
| Jamie Guardi | Address Redacted | | | | |
| Jamie Guillet | | | | | |
| Jamie Gummere | | | | | |
| Jamie Hamlin | | | | | |
| Jamie Harrigan | | | | | |
| Jamie Harry | | | | | |
| Jamie Hart | | | | | |
| Jamie Hartman | | | | | |
| Jamie Haugen-Smith | | | | | |
| Jamie Heinle | | | | | |
| Jamie Heipel | | | | | |
| Jamie Hendzel | | | | | |
| Jamie Hickey | Address Redacted | | | | |
| Jamie Hightower | | | | | |
| Jamie Hill | Address Redacted | | | | |
| Jamie Hoffman | | | | | |
| Jamie Homik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamie Hottle | | | | | |
| Jamie Housman | Address Redacted | | | | |
| Jamie Howard | Address Redacted | | | | |
| Jamie Hubbard | | | | | |
| Jamie Hubbs | | | | | |
| Jamie Hunley | | | | | |
| Jamie Hunter | | | | | |
| Jamie Hurley | | | | | |
| Jamie Irvin | | | | | |
| Jamie Jackson | | | | | |
| Jamie Jackson Home & Lawn Maintenace LLC | 525 Williams St | Quincy, FL 32351 | | | |
| Jamie Jacobs | | | | | |
| Jamie Jacobson | Address Redacted | | | | |
| Jamie James | | | | | |
| Jamie Janover | | | | | |
| Jamie Jarrett | Address Redacted | | | | |
| Jamie Jennings | | | | | |
| Jamie Jo Uy | Address Redacted | | | | |
| Jamie Johnson | | | | | |
| Jamie Jordan | | | | | |
| Jamie Joseph | Address Redacted | | | | |
| Jamie Kang | | | | | |
| Jamie Keefer | | | | | |
| Jamie Keller | Address Redacted | | | | |
| Jamie Kelley | Address Redacted | | | | |
| Jamie Kennedy | Address Redacted | | | | |
| Jamie Kent | | | | | |
| Jamie Kettrles | Address Redacted | | | | |
| Jamie King | | | | | |
| Jamie Kircher | | | | | |
| Jamie Km Piiohia | Address Redacted | | | | |
| Jamie Knight | | | | | |
| Jamie Knoop | | | | | |
| Jamie Kotek | | | | | |
| Jamie Kothe | | | | | |
| Jamie Kuntz | | | | | |
| Jamie L Mauldin | Address Redacted | | | | |
| Jamie L Theisen | Address Redacted | | | | |
| Jamie L Williams | Address Redacted | | | | |
| Jamie Landreman | | | | | |
| Jamie Larson | | | | | |
| Jamie Lascallette | | | | | |
| Jamie Lashley | Address Redacted | | | | |
| Jamie Le | Address Redacted | | | | |
| Jamie Leasure | | | | | |
| Jamie Lee Roberts | Address Redacted | | | | |
| Jamie Leopold | Address Redacted | | | | |
| Jamie Lewis | | | | | |
| Jamie Licona | | | | | |
| Jamie Locklear | | | | | |
| Jamie Long Inc | 3724 Ne Rosa Parks Way | Portland, OR 97211 | | | |
| Jamie Lopez | | | | | |
| Jamie Lovern | | | | | |
| Jamie Luc | | | | | |
| Jamie Lusita | | | | | |
| Jamie Luttrell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamie Lynn Arnold | Address Redacted | | | | |
| Jamie Lynn Woodman | | | | | |
| Jamie Mackay | | | | | |
| Jamie Macki | | | | | |
| Jamie Madden | | | | | |
| Jamie Main | | | | | |
| Jamie Makeup Inc | 17412 Ventura Blvd | 491 | Encino, CA 91316 | | |
| Jamie Malek | | | | | |
| Jamie Marcario | | | | | |
| Jamie Marquez | | | | | |
| Jamie Mattingly | Address Redacted | | | | |
| Jamie Mcfeders | | | | | |
| Jamie Mcglothlin | | | | | |
| Jamie Mcgowen | | | | | |
| Jamie Mcguire | | | | | |
| Jamie Mckee | | | | | |
| Jamie Mckinsey | Address Redacted | | | | |
| Jamie Mcleod | Address Redacted | | | | |
| Jamie Mcmahon | Address Redacted | | | | |
| Jamie Mcwilliams | | | | | |
| Jamie Mehditash | | | | | |
| Jamie Merwin | | | | | |
| Jamie Meryl Feinberg | Address Redacted | | | | |
| Jamie Miller | Address Redacted | | | | |
| Jamie Miller | | | | | |
| Jamie Mings Md Sc | Address Redacted | | | | |
| Jamie Miralles | | | | | |
| Jamie Moloney | | | | | |
| Jamie Morales | | | | | |
| Jamie Morris | | | | | |
| Jamie Moskowitz | | | | | |
| Jamie Myers | | | | | |
| Jamie N Longo | Address Redacted | | | | |
| Jamie Nguyen | Address Redacted | | | | |
| Jamie Nichols | | | | | |
| Jamie Nickles | | | | | |
| Jamie Nicole Inc | 16 Sprucewood Blvd | Central Islip, NY 11722 | | | |
| Jamie Nieves Sosa | | | | | |
| Jamie Norris | | | | | |
| Jamie Oaks-Lancaster Doyle | Address Redacted | | | | |
| Jamie Odom | | | | | |
| Jamie O'Donnell | Address Redacted | | | | |
| Jamie O'Neil, Lcsw, P.C. | 30 East Market St | Rhinebeck, NY 12572 | | | |
| Jamie Oristano | Address Redacted | | | | |
| Jamie Paradis | | | | | |
| Jamie Parks | | | | | |
| Jamie Paul | | | | | |
| Jamie Peacock Photography | 4118 S Robertson St | New Orleans, LA 70115 | | | |
| Jamie Pearson | Address Redacted | | | | |
| Jamie Pendt | | | | | |
| Jamie Pernell | Address Redacted | | | | |
| Jamie Perrello | Address Redacted | | | | |
| Jamie Peters | | | | | |
| Jamie Petersen | | | | | |
| Jamie Petrone | | | | | |
| Jamie Phelps | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamie Porter | | | | | |
| Jamie Potosnak | | | | | |
| Jamie Pyatt | Address Redacted | | | | |
| Jamie Ramsey | | | | | |
| Jamie Randolph | | | | | |
| Jamie Redmond | | | | | |
| Jamie Reeves | | | | | |
| Jamie Reutzel | Address Redacted | | | | |
| Jamie Richardson | | | | | |
| Jamie Roberts | | | | | |
| Jamie Robinson | Address Redacted | | | | |
| Jamie Robinson | | | | | |
| Jamie Rogers | Address Redacted | | | | |
| Jamie Roller | | | | | |
| Jamie Rudder | | | | | |
| Jamie Sanks | Address Redacted | | | | |
| Jamie Schiff | | | | | |
| Jamie Scott | | | | | |
| Jamie Seabolt | | | | | |
| Jamie Segrich | Address Redacted | | | | |
| Jamie Seigenfuse | | | | | |
| Jamie Shearin | | | | | |
| Jamie Sherman | | | | | |
| Jamie Simmons | | | | | |
| Jamie Simons | | | | | |
| Jamie Sitzes | | | | | |
| Jamie Smith | | | | | |
| Jamie Snediker | | | | | |
| Jamie Spaniolo | | | | | |
| Jamie Spann | | | | | |
| Jamie Sparks | | | | | |
| Jamie Stidham | Address Redacted | | | | |
| Jamie Strickland | | | | | |
| Jamie Stryker | | | | | |
| Jamie Suard | Address Redacted | | | | |
| Jamie Swain | Address Redacted | | | | |
| Jamie Swim | | | | | |
| Jamie Swim Art | 68-679 Crozier Drive | Waialua, HI 96791 | | | |
| Jamie Tachiyama | | | | | |
| Jamie Tanner | | | | | |
| Jamie Taylor | | | | | |
| Jamie Teahan | | | | | |
| Jamie Teichman | | | | | |
| Jamie Thayer | | | | | |
| Jamie Tian | Address Redacted | | | | |
| Jamie Tiralla | | | | | |
| Jamie Tomlin | | | | | |
| Jamie Traversy | | | | | |
| Jamie Troublefield | | | | | |
| Jamie Turner | Address Redacted | | | | |
| Jamie Uriaz | dba Jul Trucking LLC | 1517 S. Dallas | Midland, TX 79701 | | |
| Jamie Vanlooy | | | | | |
| Jamie Vargo-Warran | | | | | |
| Jamie Vavaroutsos | Address Redacted | | | | |
| Jamie Warino | | | | | |
| Jamie Warndahl | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamie Warnham | | | | | |
| Jamie Weil | Address Redacted | | | | |
| Jamie Wheeler | Address Redacted | | | | |
| Jamie Wick | | | | | |
| Jamie Wilson | | | | | |
| Jamie Wior | | | | | |
| Jamie Wright | | | | | |
| Jamie Wroblewski | | | | | |
| Jamie Xiong | | | | | |
| Jamie Young | Address Redacted | | | | |
| Jamie Young | | | | | |
| Jamie Zahran | | | | | |
| Jamiee Bergland | Address Redacted | | | | |
| Jamiejohnson | 10557 5th Ave | Ocoee, FL 34761 | | | |
| Jamiejohnson | Address Redacted | | | | |
| Jamiel Adeyola | | | | | |
| Jamiel Blount | | | | | |
| Jamiel Hospitality LLC | 2671 Main St | Brewster, MA 02631 | | | |
| Jamiela Braxton | Address Redacted | | | | |
| Jamielyn Lippman | | | | | |
| Jamie'S Island Shrimp Inc. | 17 Pelican Rd | Key Largo, FL 33037 | | | |
| Jamiesha Reed | Address Redacted | | | | |
| Jamieson Smith | | | | | |
| Jamihubbardsolli | 1144 Cass St | Green Bay, WI 54301 | | | |
| Jamihubbardsolli | Address Redacted | | | | |
| Jamika Scott | Address Redacted | | | | |
| Jamika Williams | Address Redacted | | | | |
| Jamil & Marie Airbnb LLC | 1620 Norwood Pl | Nichols Hills, OK 73120 | | | |
| Jamil & Marie LLC | 1620 Norwood Place | Nichols Hills, OK 73120 | | | |
| Jamil Abdalla | | | | | |
| Jamil Abdoo | | | | | |
| Jamil Alwan | | | | | |
| Jamil Bardowell | Address Redacted | | | | |
| Jamil D Newirth, A Law Corporation | 173 Hoohana St | Ste 101 | Kahului, HI 96732 | | |
| Jamil Dari | | | | | |
| Jamil Eady | Address Redacted | | | | |
| Jamil Elder | Address Redacted | | | | |
| Jamil Flowers | Address Redacted | | | | |
| Jamil Hindi | | | | | |
| Jamil Jones | | | | | |
| Jamil Liquors Inc | 1364 York Ave | New York, NY 10021 | | | |
| Jamil Mansour | | | | | |
| Jamil Rahman Afghan | Address Redacted | | | | |
| Jamil Redmond | | | | | |
| Jamil Sabir | Address Redacted | | | | |
| Jamil Salman | | | | | |
| Jamil Samouh | Address Redacted | | | | |
| Jamil Smith | | | | | |
| Jamil Sullivan-Smith | Address Redacted | | | | |
| Jamil Tadros | Address Redacted | | | | |
| Jamil Tires Plus LLC | 6 13Th | St Cloud, FL 34769 | | | |
| Jamila A Coleman | Address Redacted | | | | |
| Jamila Bakhtari | | | | | |
| Jamila Bryan | | | | | |
| Jamila Harris | Address Redacted | | | | |
| Jamila Harrison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamila Hopkins | | | | | |
| Jamila Ismail | Address Redacted | | | | |
| Jamila Jones-Fleet | | | | | |
| Jamila Kitt | | | | | |
| Jamila Mills | | | | | |
| Jamila Mitchell | Address Redacted | | | | |
| Jamila Nahdi | | | | | |
| Jamila Nicole Weaver | Address Redacted | | | | |
| Jamila P King | Address Redacted | | | | |
| Jamila Woods | | | | | |
| Jamila Youmans | Address Redacted | | | | |
| Jamilah Brown | | | | | |
| Jamilah Chambers | Address Redacted | | | | |
| Jamilah Damiani | | | | | |
| Jamilah Davis | Address Redacted | | | | |
| Jamilah Doyle | | | | | |
| Jamilah Rahim | | | | | |
| Jamilah Smalls | Address Redacted | | | | |
| Jamilah Vaughn | | | | | |
| Jamile Barrera | | | | | |
| Jamileh Cannon | | | | | |
| Jamiles Incorporated LLC | 4808 Central Ave | G | Charlotte, NC 28205 | | |
| Jamili Enterprises | 8374 Misty Shores Ln | Frisco, TX 75036 | | | |
| Jamilia Henon | Address Redacted | | | | |
| Jamilla Harris | Address Redacted | | | | |
| Jamilla Jackson | Address Redacted | | | | |
| Jamillah Ali-Adams | Address Redacted | | | | |
| Jamillah Arterbury | Address Redacted | | | | |
| Jamillah Henderson | Address Redacted | | | | |
| Jamille Boyles | Address Redacted | | | | |
| Jamille M Rodriguez | Address Redacted | | | | |
| Jamillia Reed | Address Redacted | | | | |
| Jamilliar Farley | Address Redacted | | | | |
| Jamilson Conceicao | Address Redacted | | | | |
| Jamin Buttafarro | | | | | |
| Jamin Carter | Address Redacted | | | | |
| Jamin Huber | | | | | |
| Jamin Lackey | Address Redacted | | | | |
| Jamin Lee | | | | | |
| Jamin Mahoney | | | | | |
| Jamin Ruark | | | | | |
| Jamin Smith | | | | | |
| Jamin Still | Address Redacted | | | | |
| Jamin Taibo | Address Redacted | | | | |
| Jamin Taibo | | | | | |
| Jamine Alabre | Address Redacted | | | | |
| Jamique Walker | Address Redacted | | | | |
| Jamir Bullock-Haynes | Address Redacted | | | | |
| Jamir Johnson | Address Redacted | | | | |
| Jamira N Duffy, Pllc | 8743 Thornbrook Terrace Point | Boynton Beach, FL 33473 | | | |
| Jamirah Chevrin | Address Redacted | | | | |
| Jamirah Davis | Address Redacted | | | | |
| Jamirka Santana | Address Redacted | | | | |
| Jamise Alicia Hayley Holas | 3701 Conti St | Unit 3312 | New Orleans, LA 70119 | | |
| Jamisen Roberts | | | | | |
| Jamisha Marion | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jamisha Robinson | Address Redacted | | | | |
| Jamison & Associates | 227 Carolina Blvd | Salisbury, NC 28146 | | | |
| Jamison Arnold | | | | | |
| Jamison Badders | | | | | |
| Jamison Byerly | | | | | |
| Jamison Gavin | | | | | |
| Jamison Geisler | | | | | |
| Jamison Goldberg | | | | | |
| Jamison Hollstien | | | | | |
| Jamison LLC | 2434 S Rosella St | Philadelphia, PA 19153 | | | |
| Jamison Olson | | | | | |
| Jamison Shipman | | | | | |
| Jamison Strain | | | | | |
| Jamison Taylor | | | | | |
| Jamison Taylor Music LLC | 338 Chapel Lake Drive | Ragland, AL 35131 | | | |
| Jamisondelallo | Address Redacted | | | | |
| Jamisun Van Horn | | | | | |
| Jamita Martin | | | | | |
| Jamiya Fields | Address Redacted | | | | |
| Jamiyan Munkhgerel | Address Redacted | | | | |
| Jamko Builders | 321 Forsyth St | Boca Raton, FL 33487 | | | |
| Jamler, LLC | 501 South Aspen Ave | Broken Arrow, OK 74012 | | | |
| Jamm Foods Inc | 417 South Myrtle Ave | Monrovia, CA 91016 | | | |
| Jamman LLC | 105 Schooley Circle | Daphne, AL 36526 | | | |
| Jammbar Wings 02 LLC | 2903 Orange Ave | Ft Piece, FL 34947 | | | |
| Jammer Jams | | | | | |
| Jammie Ayers | | | | | |
| Jammie Crow | | | | | |
| Jammie Faltz | | | | | |
| Jammie Fortner | | | | | |
| Jammie Foster LLC | 3824 Kahns Road | Port Allen, LA 70767 | | | |
| Jammie Matthews | | | | | |
| Jammie N Wood | Address Redacted | | | | |
| Jammie Sumpter | Address Redacted | | | | |
| Jammil Handal | | | | | |
| Jammin' Sound Entertainment | 4568 Logans Ln | Hamburg, NY 14075 | | | |
| Jammin Takeout | 11012 Wiles Rd | Coral Springs, FL 33076 | | | |
| Jamms Contracting Corp | 58 Old Country Road | Unit 97 | E Quogue, NY 11942 | | |
| Jammy Jams | 5905 Greenlawn Dr | Bethesda, MD 20814 | | | |
| Jammyland | 1121 S Main St | Las Vegas, NV 89104 | | | |
| Jammypack Inc | 2000 Strongs Drive, Unit 3 | Venice, CA 90291 | | | |
| Jam-N Cable LLC | 205 Lawrence St | Apt 1 | New Brunswick, NJ 08901 | | |
| Jamn Inc | 6801 Northlake Mall Dr | 192 | Charlotte, NC 28078 | | |
| Jamnadas H Chovatia | Address Redacted | | | | |
| Jamnation LLC | 1200 Fulton St. | Apt 402 | San Francisco, CA 94117 | | |
| Jamoiya Pouncy | Address Redacted | | | | |
| Jamon Calhoun | | | | | |
| Jamon Johnson | Address Redacted | | | | |
| Jamon Mckinney | Address Redacted | | | | |
| Jamont Gordon | Address Redacted | | | | |
| Jamous Food Store Inc | 900 W Oakland Park Blvd | Wilton Manors, FL 33311 | | | |
| Jamquorius Wilson | Address Redacted | | | | |
| Jamrlo Yates | | | | | |
| Jamrock Jerk Center South LLC | 265 Jonesboro Road | Jonesboro, GA 30236 | | | |
| Jamros Service Corp Inc | 5N143 Maple Ct | St Charles, IL 60175 | | | |
| Jams Bingham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jams Los Angeles | 555 W 5th St, 32nd Fl | Los Angeles, CA 90013 | | | |
| Jams Peddie | | | | | |
| Jams Transport LLC | 270 Hobart St | Apt 2B | Perth Amboy, NJ 08861 | | |
| Jams, Inc | 18881 Von Karman Ave, Ste 350 | Irvine, CA 92612 | | | |
| Jamshaid Inayat | | | | | |
| Jamshed Syed | | | | | |
| Jamsheed Akhavan | Address Redacted | | | | |
| Jamshid Kabilov | Address Redacted | | | | |
| Jamshid Lalehzari | Address Redacted | | | | |
| Jamwest | 26470 Ruether Ave | 107 | Santa Clarita, CA 91350 | | |
| Jamy Inc | 3480 Lakeside Drive | Reno, NV 89509 | | | |
| Jamy Schoby | | | | | |
| Jamya Piearson-Davis | Address Redacted | | | | |
| Jamye Allen | Address Redacted | | | | |
| Jamye Rooks | Address Redacted | | | | |
| Jan A. Norsoph, Aicp | Address Redacted | | | | |
| Jan Acuna | | | | | |
| Jan Anthony | | | | | |
| Jan Barranco-Grams | Address Redacted | | | | |
| Jan Barsten | | | | | |
| Jan Bezuidenhout | | | | | |
| Jan Birch Photography | 3524 Tilden Ave | Los Angeles, CA 90034 | | | |
| Jan Blue | | | | | |
| Jan Cadotte, E.A. | 16388 Estralita Drive | Sonora, CA 95370 | | | |
| Jan Carlos Yege Pereyra | 820 Stanwood St | Philadelphia, PA 19111 | | | |
| Jan Carlson | | | | | |
| Jan Charles | Address Redacted | | | | |
| Jan Clements Pa | Address Redacted | | | | |
| Jan Colling | | | | | |
| Jan D'Alessandro, Sole Proprietorship | 9 5th Ave | San Francisco, CA 94118 | | | |
| Jan Daszczynski | | | | | |
| Jan Dudensing | | | | | |
| Jan Dula | | | | | |
| Jan Ellin | | | | | |
| Jan Finlayson | | | | | |
| Jan Fisher | | | | | |
| Jan Fox | | | | | |
| Jan Gan Man Inc | 1029 N Azusa Ave | Covina, CA 91722 | | | |
| Jan Getto | | | | | |
| Jan Gladys Meek | Address Redacted | | | | |
| Jan Goldberg | | | | | |
| Jan Graveline | Address Redacted | | | | |
| Jan Greer | | | | | |
| Jan Gul Alokozay | Address Redacted | | | | |
| Jan Halal Foods LLP | 330 South Salem St | Victory Garden, NJ 07871 | | | |
| Jan Hall | | | | | |
| Jan Hart | Address Redacted | | | | |
| Jan Hromada Architecture & Desig | 3002 Ne 195th Ct | Lake Forest Park, WA 98155 | | | |
| Jan Humphrey | | | | | |
| Jan Jeffrey Rubinstein | | | | | |
| Jan Johnson Cfp | Address Redacted | | | | |
| Jan Jones Realty | 9201 Cessna Lane | Austin, TX 78717 | | | |
| Jan Kaznecki | | | | | |
| Jan Kettle | | | | | |
| Jan Kluth | Address Redacted | | | | |
| Jan Kujawa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jan Kvietok | | | | | |
| Jan Laird | | | | | |
| Jan Leedy | | | | | |
| Jan Levine | Address Redacted | | | | |
| Jan Ludwig | | | | | |
| Jan Marla Hogrewe | | | | | |
| Jan Marye | | | | | |
| Jan Moeller | | | | | |
| Jan Newell | Address Redacted | | | | |
| Jan Ondrias | Address Redacted | | | | |
| Jan Oostdijk | | | | | |
| Jan Osikowicz | | | | | |
| Jan Paul Von Wendt | | | | | |
| Jan Peters | | | | | |
| Jan Plummer | | | | | |
| Jan Presberg Md LLC | 458 Old Cherokee Rd | Ste 204 | Lexington, SC 29072 | | |
| Jan Roda | Address Redacted | | | | |
| Jan Rood-Ojalvo'S Sat Tutoring LLC | 273 Merion Ave | Haddonfield, NJ 08033 | | | |
| Jan Roos | | | | | |
| Jan Roos, | Address Redacted | | | | |
| Jan S Spiegel | Address Redacted | | | | |
| Jan Saylor Realtor | Address Redacted | | | | |
| Jan Sikveland | | | | | |
| Jan Silverman | | | | | |
| Jan Skrzypczak | Address Redacted | | | | |
| Jan Snarski | Address Redacted | | | | |
| Jan Spaits | | | | | |
| Jan Strydom | | | | | |
| Jan Swift | | | | | |
| Jan Sylvester | Address Redacted | | | | |
| Jan T Nguyen | Address Redacted | | | | |
| Jan Telander | | | | | |
| Jan Van Der Biest | 4111 Sw 149 Pl | Miami, FL 33185 | | | |
| Jan Van Haute | | | | | |
| Jan Vitrofsky | | | | | |
| Jan Wang | | | | | |
| Jan Wasowicz Phd | Address Redacted | | | | |
| Jan Watson, Ea | 2084 Clearwater Lake Dr | Spc 38 | Henderson, NV 89044 | | |
| Jan Wellmann | | | | | |
| Jan Wise | | | | | |
| Jan Youngblood | | | | | |
| Jan Zabala | | | | | |
| Jan Zahn | | | | | |
| Jana Arnold | | | | | |
| Jana Beckett Smith, Md LLC | 2889 Parkridge Dr Ne | Brookhaven, GA 30319 | | | |
| Jana Bikar | | | | | |
| Jana Busbin | Address Redacted | | | | |
| Jana Clem | Address Redacted | | | | |
| Jana Cohen | | | | | |
| Jana Cooper | | | | | |
| Jana Corneliusen | | | | | |
| Jana Dang | Address Redacted | | | | |
| Jana Davis | | | | | |
| Jana Hapka | | | | | |
| Jana J Inc | 2301 Grace Ave | New Bern, NC 28562 | | | |
| Jana Johnson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jana Johnson Insurance | 105 Highland | Ponchatoula, LA 70454 | | | |
| Jana Keith-Jennings | | | | | |
| Jana Kern | | | | | |
| Jana L Hicks | Address Redacted | | | | |
| Jana Lee | Address Redacted | | | | |
| Jana Lovelady | | | | | |
| Jana Marie Mclaurin | Address Redacted | | | | |
| Jana Mcdaniel | | | | | |
| Jana Mcdonald | | | | | |
| Jana Newman | | | | | |
| Jana Ortiz | | | | | |
| Jana Quintero | | | | | |
| Jana Stern | | | | | |
| Jana Transport Inc | 38909 Deer Run Rd | Palmdale, CA 93551 | | | |
| Jana Villanueva-Hoag | | | | | |
| Janaan Muhammad | Address Redacted | | | | |
| Janace Sylvia Rivera | Address Redacted | | | | |
| Janadhi | 5790 Harrison Blvd | Suite 2 | S Ogden, UT 84403 | | |
| Janadhi | Address Redacted | | | | |
| Janae Brown | Address Redacted | | | | |
| Janae Demar | Address Redacted | | | | |
| Janae Riley | Address Redacted | | | | |
| Janae Vogg | | | | | |
| Janae Wilson | Address Redacted | | | | |
| Janaea Bellows | | | | | |
| Janahan Rajaratnam | | | | | |
| Janai Johnson | Address Redacted | | | | |
| Ja'Naijah Moore | Address Redacted | | | | |
| Janair Johnson | | | | | |
| Janaisha Scott | Address Redacted | | | | |
| Janak Bedi | | | | | |
| Janak Mehta | | | | | |
| Janak Painting | 231 Old Stagecoach Road | Kunkletown, PA 18058 | | | |
| Janak Patel | | | | | |
| Janak Rimal | | | | | |
| Janaki Corp LLC | 451 Hartford Turnpike | Vernon, CT 06066 | | | |
| Janaki Murali M.D.P.C. | 606 Hammonds Ln | Baltimore, MD 21225 | | | |
| Janaki Yenamandra | | | | | |
| Janalee Lampp | | | | | |
| Janan Souka | | | | | |
| Janara Pointer | Address Redacted | | | | |
| Janard Advertising | 6240 Dewey St | Apt 3 | Hollywood, FL 33023 | | |
| Janardan Amin | | | | | |
| Jana'S School Of Gymnastics Dance & | Cheerleading | 2101 Maden Drive | Morristown, TN 37814 | | |
| Janata Brown Services | 138 Lenox Circle | Douglasville, GA 30135 | | | |
| Janay Forth | Address Redacted | | | | |
| Janay Hill | Address Redacted | | | | |
| Janay Steward | Address Redacted | | | | |
| Janay Tampellini | | | | | |
| Janaye Cloutterbuck | Address Redacted | | | | |
| Janaye Rivers | Address Redacted | | | | |
| Janbar Inc. | 69 Engert Ave | Brooklyn, NY 11222 | | | |
| Jancarlos Figueroa Garcia | Address Redacted | | | | |
| Jancarlos Severino De Jesus | 3346 Carlton Arms Dr | Tampa, FL 33614 | | | |
| Janchi Janchi Inc | 138-18 Northern Blvd | Flushing, NY 11354 | | | |
| Jancie Childs | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janda Peak2Peak LLC | 134 Old Post Office Road | Boulder, CO 80302 | | | |
| Janda, Mahajan & Balsiger, Pllc | 1930 Village Center Circle | Ste 3-717 | Las Vegas, NV 89014 | | |
| Janderyn Makris | Address Redacted | | | | |
| Jandh Automotive | 10608 Ramona Ave | Montclair, CA 91763 | | | |
| Jandier Sotelo | Address Redacted | | | | |
| Jandl National Transpotation | 11900 City Park Central | Houston, TX 77047 | | | |
| Jandry Bazurto | | | | | |
| Jane & Swint Facilitations | 55 West Bullard | Apt 281 | Clovis, CA 93612 | | |
| Jane Ann Designs | 154 Zimmerman Drive | Ft Mill Sc, SC 29708 | | | |
| Jane Antonia LLC | 312 S 172 Dr. | Goodyear, AZ 85338 | | | |
| Jane Auto Transport Corporation | 1913 E Benbow St | Covina, CA 91724 | | | |
| Jane Bebita | | | | | |
| Jane Bender | | | | | |
| Jane Bock | | | | | |
| Jane Bond | | | | | |
| Jane Boudreau | | | | | |
| Jane Boyd | | | | | |
| Jane Brewer | | | | | |
| Jane Browe | | | | | |
| Jane Carter Lpc, Pllc | 59 Charlotte St. | Asheville, NC 28801 | | | |
| Jane Christensen | | | | | |
| Jane Collins | Address Redacted | | | | |
| Jane Concha | | | | | |
| Jane Conners | Address Redacted | | | | |
| Jane Cross | | | | | |
| Jane D Alessandro | Address Redacted | | | | |
| Jane Dawber | Address Redacted | | | | |
| Jane Dekovitch | | | | | |
| Jane Delworth | Address Redacted | | | | |
| Jane Derosa | | | | | |
| Jane Dinh | | | | | |
| Jane Doe | | | | | |
| Jane Doe Investigations | Attn: Jane Boudreau | 2085 E W Maple, Ste A101 | Commerce, MI 48390 | | |
| Jane Elizabeth Mermelstein | Address Redacted | | | | |
| Jane Eurek | Address Redacted | | | | |
| Jane F Mata, Lmft, Pllc | 3035 Nw 63rd St | Ste N200 | Oklahoma City, OK 73116 | | |
| Jane Faraola | Address Redacted | | | | |
| Jane Finnestad | | | | | |
| Jane Fossner Pashman | Address Redacted | | | | |
| Jane Garee | | | | | |
| Jane George | | | | | |
| Jane Gerard Executive Search, Inc. | 10360 Sweet Bay Court | Parkland, FL 33076 | | | |
| Jane Gosden | Address Redacted | | | | |
| Jane Graves | Address Redacted | | | | |
| Jane Green-Nesbitt | | | | | |
| Jane Halsey | | | | | |
| Jane Harrington | Address Redacted | | | | |
| Jane Harris | | | | | |
| Jane Hart | Address Redacted | | | | |
| Jane Heyert | | | | | |
| Jane Hoff | | | | | |
| Jane Holiday | Address Redacted | | | | |
| Jane Horn | | | | | |
| Jane Hughes | Address Redacted | | | | |
| Jane Irwin | | | | | |
| Jane Jakimov | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jane Jany Huynh | Address Redacted | | | | |
| Jane Joseph | | | | | |
| Jane Karyl, Ph.D. | Address Redacted | | | | |
| Jane Kim | | | | | |
| Jane Kislin | Address Redacted | | | | |
| Jane Kouri | | | | | |
| Jane Lafferty | Address Redacted | | | | |
| Jane Layton & Associates, Inc. | 3121 Strolling Hills Rd | Cameron Park, CA 95682 | | | |
| Jane Lee | Address Redacted | | | | |
| Jane Lee | | | | | |
| Jane Lizell | | | | | |
| Jane Mahowald | | | | | |
| Jane Mannion | | | | | |
| Jane Mathisen | Address Redacted | | | | |
| Jane Mayle | | | | | |
| Jane Mcgrory | | | | | |
| Jane Mcguire | Address Redacted | | | | |
| Jane Mcloone | | | | | |
| Jane Meredith | Address Redacted | | | | |
| Jane Merrills | | | | | |
| Jane Metcalfe | Address Redacted | | | | |
| Jane Meyer | | | | | |
| Jane Mueller | Address Redacted | | | | |
| Jane Mundt | | | | | |
| Jane Ndungu | Address Redacted | | | | |
| Jane Nelson | Address Redacted | | | | |
| Jane Ngigi | | | | | |
| Jane Nusseibeh | | | | | |
| Jane Obrien | | | | | |
| Jane Ochs | Address Redacted | | | | |
| Jane O'Donoghue | | | | | |
| Jane Owens | | | | | |
| Jane Panasis | | | | | |
| Jane Peck Hair Design | 13425 Watertown Plank Road | Elm Grove, WI 53122 | | | |
| Jane Penksa | | | | | |
| Jane Perigor | Address Redacted | | | | |
| Jane Persaud | Address Redacted | | | | |
| Jane Pratt Grippi Dpm Pc | 4729 193rd St | Flushing, NY 11358 | | | |
| Jane Pye | | | | | |
| Jane Quintana | | | | | |
| Jane Rathkamp | Address Redacted | | | | |
| Jane Reardon Mft, Inc. | 555 W. College Ave | Santa Rosa, CA 95401 | | | |
| Jane Reding | | | | | |
| Jane Reeves | | | | | |
| Jane Reilley | | | | | |
| Jane Riley | | | | | |
| Jane Rosch | | | | | |
| Jane Runnalls | Address Redacted | | | | |
| Jane Rynaski | | | | | |
| Jane Salland | | | | | |
| Jane Sanders | | | | | |
| Jane Schmit, Lcsw | Address Redacted | | | | |
| Jane Schulman | Address Redacted | | | | |
| Jane Seramur | | | | | |
| Jane Sherwood | | | | | |
| Jane Simon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jane Skuben Dds | Address Redacted | | | | |
| Jane Smart Realty | 107 5th St | Arbuckle, CA 95912 | | | |
| Jane Smith | Address Redacted | | | | |
| Jane Southall | | | | | |
| Jane Spain | Address Redacted | | | | |
| Jane Teitel-Negrin | Address Redacted | | | | |
| Jane Tharpe | | | | | |
| Jane Thompson | | | | | |
| Jane West | | | | | |
| Jane Wicks | | | | | |
| Jane Wild | | | | | |
| Jane Williams | | | | | |
| Jane Yong Dds | Address Redacted | | | | |
| Janea Bradford | Address Redacted | | | | |
| Janea Cook | | | | | |
| Janea Cranford Knight | | | | | |
| Janea Philip | Address Redacted | | | | |
| Janea Raines | Address Redacted | | | | |
| Janeah Hill | Address Redacted | | | | |
| Janecia Beadles | Address Redacted | | | | |
| Janee Carpenter | | | | | |
| Janee Garber LLC | 100 Drury Lane | Lafayette, LA 70508 | | | |
| Janee Small | Address Redacted | | | | |
| Janee Thompson | Address Redacted | | | | |
| Janeen Arshan | | | | | |
| Janeen Commock | | | | | |
| Janeen Hilton Private Care LLC | 456 East 170th St | S Holland, IL 60473 | | | |
| Janeen Ngo | Address Redacted | | | | |
| Janeen Zook | | | | | |
| Janehilsenroth | Address Redacted | | | | |
| Ja'Neica Johnson | Address Redacted | | | | |
| Janeice Products Co Inc | 1084 Williston Rd | Suite B | Aiken, SC 29803 | | |
| Janeileen Joaquin | | | | | |
| Janeiry Construction Corp | 2073 S Semoran Blvd | Orlando, FL 32822 | | | |
| Janeise Daniels | | | | | |
| Janeisha Wagner | Address Redacted | | | | |
| Ja'Neka Lewis | Address Redacted | | | | |
| Janel Hill | | | | | |
| Janel Hitson | | | | | |
| Janel Jones | | | | | |
| Janel Kennedy Pace | Address Redacted | | | | |
| Janel King | | | | | |
| Janel Nault | | | | | |
| Janel Pena | | | | | |
| Janel Smith | | | | | |
| Janell Adams | | | | | |
| Janell Bruneau | Address Redacted | | | | |
| Janell Page | | | | | |
| Janell Richmond | | | | | |
| Janell Riley | Address Redacted | | | | |
| Janell Rowe | | | | | |
| Janell Rubio | Address Redacted | | | | |
| Janella Duncan | | | | | |
| Janella Duncan Dba You Me & Hair | 2886 Garber Way | Woodbridge, VA 22192 | | | |
| Janella L Marsh | Address Redacted | | | | |
| Janella Proctor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janella Sellars | | | | | |
| Janelle Adams | | | | | |
| Janelle Angel-Ramirez | Address Redacted | | | | |
| Janelle Asselin | | | | | |
| Janelle Brice | Address Redacted | | | | |
| Janelle Browne | | | | | |
| Janelle Campbell | | | | | |
| Janelle Corpuz | 19336 Branding Iron Rd | Walnut, CA 91789 | | | |
| Janelle Coutain | | | | | |
| Janelle Davis | Address Redacted | | | | |
| Janelle Dimichele, Lcsw & Associates | 960 Rand Road | Suite 215 | Des Plaines, IL 60016 | | |
| Janelle Dunaway | | | | | |
| Janelle Eastman | Address Redacted | | | | |
| Janelle Elms | Address Redacted | | | | |
| Janelle Favuzza | | | | | |
| Janelle Fitzpatrick | | | | | |
| Janelle Flaherty | Address Redacted | | | | |
| Janelle Godeaux | | | | | |
| Janelle Green | Address Redacted | | | | |
| Janelle Guzman | | | | | |
| Janelle Harris | | | | | |
| Janelle Hogan | Address Redacted | | | | |
| Janelle Hogan | | | | | |
| Janelle Holte | | | | | |
| Janelle Hoyland | Address Redacted | | | | |
| Janelle Jackson | | | | | |
| Janelle James | | | | | |
| Janelle Jones | | | | | |
| Janelle Kelly | | | | | |
| Janelle Learning Discovery For Kids | 2349 Fm1960 | Houston, TX 77073 | | | |
| Janelle Lowe | | | | | |
| Janelle Mitchell | Address Redacted | | | | |
| Janelle Montgomery | Address Redacted | | | | |
| Janelle Moretti | Address Redacted | | | | |
| Janelle Moyer | | | | | |
| Janelle Myer | | | | | |
| Janelle Nelson | Address Redacted | | | | |
| Janelle Nelson | | | | | |
| Janelle Nichols | | | | | |
| Janelle Palmer | Address Redacted | | | | |
| Janelle Pica | | | | | |
| Janelle Pierre | Address Redacted | | | | |
| Janelle Rush | | | | | |
| Janelle Salah | Address Redacted | | | | |
| Janelle Schoonmaker | | | | | |
| Janelle Shirley | | | | | |
| Janelle Spahn | Address Redacted | | | | |
| Janelle Stewart | | | | | |
| Janelle Taylor | | | | | |
| Janelle Velasco | | | | | |
| Janelle Walker | | | | | |
| Janelle Wiegand | | | | | |
| Janelle Woods | | | | | |
| Janelles Photography, LLC | 310 Sw 10th Ave | Okeechobee, FL 34974 | | | |
| Janely Rodriguez | Address Redacted | | | | |
| Janelys Garcia De Jesus | 1535 Sw 122nd Ave | Apt 3 | Miami, FL 33184 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janene Bessent | Address Redacted | | | | |
| Janene Hampton | | | | | |
| Janene Leslie | Address Redacted | | | | |
| Janera Dunn | Address Redacted | | | | |
| Janera Soerel | Address Redacted | | | | |
| Janera Strickland | | | | | |
| Janery Feliz Family Day Care | 547 E 183rd St | 1W | Bronx, NY 10458 | | |
| Janes Johnson | | | | | |
| Janes Studio Salon | 1428 Wooded Acres Dr | Ste 100 | Waco, TX 76710 | | |
| Janese Henry | Address Redacted | | | | |
| Janese M Baliles, Pa | 206 East Chestnut St | Asheville, NC 28801 | | | |
| Janese M Baliles, Pa | Address Redacted | | | | |
| Janesky Romero | | | | | |
| Janessa Mitterling | | | | | |
| Janessa Mitterling, State Farm Insurance | 9 N Washington St | Muncy, PA 17756 | | | |
| Janet A Hall | Address Redacted | | | | |
| Janet A. Peters | Address Redacted | | | | |
| Janet Ajrouche, Dpm | Address Redacted | | | | |
| Janet Aldridge | Address Redacted | | | | |
| Janet Allison | | | | | |
| Janet Anderson | | | | | |
| Janet Anthony | Address Redacted | | | | |
| Janet Ayo | | | | | |
| Janet Ayon | | | | | |
| Janet B. Musgrove | Address Redacted | | | | |
| Janet Backman New Home Sales | 449 Lake View Way | Auburndale, FL 33823 | | | |
| Janet Banker | Address Redacted | | | | |
| Janet Beier | | | | | |
| Janet Bernard | | | | | |
| Janet Betz | | | | | |
| Janet Blomberg | | | | | |
| Janet Bonnette | | | | | |
| Janet Boynes Ministries | 5212 Austin Ridge Dr | Ft Worth, TX 76179 | | | |
| Janet Braunstein | | | | | |
| Janet Brenner | Address Redacted | | | | |
| Janet Bristow | Address Redacted | | | | |
| Janet Brodsky | Address Redacted | | | | |
| Janet Brown | | | | | |
| Janet Busener | | | | | |
| Janet Cadsawan | | | | | |
| Janet Caiazzo | | | | | |
| Janet Cambareri | Address Redacted | | | | |
| Janet Cao | | | | | |
| Janet Capello | Address Redacted | | | | |
| Janet Cavallo | | | | | |
| Janet Cherenfant | Address Redacted | | | | |
| Janet Childers | | | | | |
| Janet Clair Hurley | Address Redacted | | | | |
| Janet Cochrane Cpa Pllc | 648 Hiddenbrook Dr | Durham, NC 27703 | | | |
| Janet Cook | | | | | |
| Janet Cramer | Address Redacted | | | | |
| Janet Creason | | | | | |
| Janet D. Kazanjian, D.D.S. | Address Redacted | | | | |
| Janet Darnall | Address Redacted | | | | |
| Janet Daughtry | | | | | |
| Janet Davidson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janet Destefano | | | | | |
| Janet Dob | | | | | |
| Janet Doe | | | | | |
| Janet Duval | | | | | |
| Janet E Newhouse | Address Redacted | | | | |
| Janet Eicher | | | | | |
| Janet Eidson | | | | | |
| Janet Ferguson | Address Redacted | | | | |
| Janet Fitzgerald Sipe | | | | | |
| Janet Fix | | | | | |
| Janet Forster | | | | | |
| Janet Fortier | | | | | |
| Janet Foster | Address Redacted | | | | |
| Janet Fraser | | | | | |
| Janet Frederick | | | | | |
| Janet G Mwobobia | Address Redacted | | | | |
| Janet Geddis | | | | | |
| Janet Gerner | | | | | |
| Janet Gonzalez | Address Redacted | | | | |
| Janet Goronshtein | | | | | |
| Janet Grossie | | | | | |
| Janet Guerra | Address Redacted | | | | |
| Janet Guyton | Address Redacted | | | | |
| Janet Hale | | | | | |
| Janet Harris | Address Redacted | | | | |
| Janet Hartsell | | | | | |
| Janet Harvey | | | | | |
| Janet Hatcher Rice Dds | Address Redacted | | | | |
| Janet Holm | Address Redacted | | | | |
| Janet Holmes | Address Redacted | | | | |
| Janet Hostetler Lmhc | Address Redacted | | | | |
| Janet Hutchens | | | | | |
| Janet Javich | | | | | |
| Janet Johnson | | | | | |
| Janet Jones | Address Redacted | | | | |
| Janet Jones | | | | | |
| Janet K Bordes | Address Redacted | | | | |
| Janet Karine Salazaralcivar | 1340 Nw 22 Ave, Apt 301 | Miami, FL 33125 | | | |
| Janet Kay Baxter | Address Redacted | | | | |
| Janet Keith | | | | | |
| Janet Kenworthy | | | | | |
| Janet Kim | | | | | |
| Janet Klein | Address Redacted | | | | |
| Janet Kramberger | | | | | |
| Janet L Albright Md Pllc | 689 Sierra Rose Dr. | Unit B | Reno, NV 89511 | | |
| Janet L Stockton | dba Altracolor | 34835 Sally St | Winchester, CA 92596 | | |
| Janet L. Miller, Esq. | 188 Morning Sun Ave | Mill Valley, CA 94941 | | | |
| Janet Lawson, Cpa | 4702 Ocean View Ave | Virginia Beach, VA 23455 | | | |
| Janet Lawson, Cpa | Address Redacted | | | | |
| Janet Lazarus | Address Redacted | | | | |
| Janet Lee | | | | | |
| Janet Lin | | | | | |
| Janet Livingston | | | | | |
| Janet Lopez | Address Redacted | | | | |
| Janet Luna | | | | | |
| Janet M Curtis Cpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janet M Hicks | Address Redacted | | | | |
| Janet M Sanabria | Address Redacted | | | | |
| Janet Mabe | Address Redacted | | | | |
| Janet Malloy | | | | | |
| Janet Marcelin | | | | | |
| Janet Markham | | | | | |
| Janet Marlow | | | | | |
| Janet Martin | | | | | |
| Janet Martinez | | | | | |
| Janet Mcallister | | | | | |
| Janet Mccarthy Real Estate, Inc. | 14452 Janal Way | San Diego, CA 92129 | | | |
| Janet Mccollough | Address Redacted | | | | |
| Janet Mccullough | | | | | |
| Janet Meats & Entrees LLC | 1313 West Xyler St | Tulsa, OK 74127 | | | |
| Janet Meats & Entrees LLC 311812 | 1313 West Xyler St | Tulsa, OK 74127 | | | |
| Janet Michaelson | Address Redacted | | | | |
| Janet Monaco | | | | | |
| Janet Moore | Address Redacted | | | | |
| Janet Moore | | | | | |
| Janet Moss | | | | | |
| Janet Msrian | Address Redacted | | | | |
| Janet Msrian | | | | | |
| Janet Netto | | | | | |
| Janet Nguyen | Address Redacted | | | | |
| Janet Ott Incorporated | 515 Longfellow Court | Apt B | Safety Harbor, FL 34695 | | |
| Janet Padron | Address Redacted | | | | |
| Janet Patek | | | | | |
| Janet Patrizio | | | | | |
| Janet Pearlman Lcsw | Address Redacted | | | | |
| Janet Pelaquin | Address Redacted | | | | |
| Janet Perrotto-Pulgar | Address Redacted | | | | |
| Janet Phillips | | | | | |
| Janet Pietroski | | | | | |
| Janet Pinero | | | | | |
| Janet Piorko | Address Redacted | | | | |
| Janet Poakwa | Address Redacted | | | | |
| Janet Polzella | Address Redacted | | | | |
| Janet Quinlan | | | | | |
| Janet R. Mann | Address Redacted | | | | |
| Janet Ramey | | | | | |
| Janet Ratzlaff | | | | | |
| Janet Reeves | Address Redacted | | | | |
| Janet Reno | Address Redacted | | | | |
| Janet Ritchie | Address Redacted | | | | |
| Janet Ritz | | | | | |
| Janet Roberts Krieger | | | | | |
| Janet Ross | Address Redacted | | | | |
| Janet Rowland | | | | | |
| Janet Rush | | | | | |
| Janet Ryan | | | | | |
| Janet Sacklow | Address Redacted | | | | |
| Janet Sandbach | Address Redacted | | | | |
| Janet Sartin Inc | 875 Third Ave | New York, NY 10022 | | | |
| Janet Sawyer | | | | | |
| Janet Seals | | | | | |
| Janet Seastrom | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janet Shea | | | | | |
| Janet Shoemaker Lcsw | Address Redacted | | | | |
| Janet Simoneaux | Address Redacted | | | | |
| Janet Singh | | | | | |
| Janet Sirmon | | | | | |
| Janet Smith | | | | | |
| Janet Sossomon | | | | | |
| Janet Stevens-Moore | | | | | |
| Janet Stone Yoga | 247 Molimo Drive | San Francisco, CA 94127 | | | |
| Janet Sunderland | | | | | |
| Janet T Ricca | Address Redacted | | | | |
| Janet Tait Roper | Address Redacted | | | | |
| Janet Tharp | | | | | |
| Janet Thomas | | | | | |
| Janet Tobiasz | | | | | |
| Janet Tra | | | | | |
| Janet Troxell | | | | | |
| Janet Tscha | Address Redacted | | | | |
| Janet Tse | Address Redacted | | | | |
| Janet Vasquez | | | | | |
| Janet Veith | | | | | |
| Janet Vickers | Address Redacted | | | | |
| Janet Vincze | Address Redacted | | | | |
| Janet Walter LLC | 569 Bayview Drive | Longboat Key, FL 34228 | | | |
| Janet Wanjiru Munyua | Address Redacted | | | | |
| Janet Wash | | | | | |
| Janet Weiss | | | | | |
| Janet West | | | | | |
| Janet Wilson | | | | | |
| Janet Woo | Address Redacted | | | | |
| Janet Wslsh | | | | | |
| Janet Wu Song | Address Redacted | | | | |
| Janet Yang Productions LLC | 9190 W Olympic Blvd | Unit 411 | Beverly Hills, CA 90212 | | |
| Janet Young | | | | | |
| Janet Yu | Address Redacted | | | | |
| Janet Zamora Garcia | Address Redacted | | | | |
| Janete Jenkins | Address Redacted | | | | |
| Janeth Alejandra Carrillo Meza | | | | | |
| Janeth Aparicio De Sanchez | Address Redacted | | | | |
| Janeth Baldemor | | | | | |
| Janeth C Ruiz | Address Redacted | | | | |
| Janeth Chica | Address Redacted | | | | |
| Janeth Gonzalez | Address Redacted | | | | |
| Janeth Llanos | Address Redacted | | | | |
| Janeth Lopez | Address Redacted | | | | |
| Janethyun Art Studio | 1551 Majesty St | Upland, CA 91784 | | | |
| Janetta Burch | Address Redacted | | | | |
| Janetta Dunbar | | | | | |
| Janette Alvarado | | | | | |
| Janette Boggs | | | | | |
| Janette Boyle | Address Redacted | | | | |
| Janette Cabral | Address Redacted | | | | |
| Janette Cline | | | | | |
| Janette Daley | | | | | |
| Janette De La Cruz Insurance Pllc | 2322 E Thomas Rd | 104 | Phoenix, AZ 85016 | | |
| Janette Del Castillo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janette Deremo | | | | | |
| Janette Gonzalez | Address Redacted | | | | |
| Janette Haas | | | | | |
| Janette Hill | Address Redacted | | | | |
| Janette Lytle | | | | | |
| Janette M Kessler | Address Redacted | | | | |
| Janette Perez Salazar | Address Redacted | | | | |
| Janette Rook | | | | | |
| Janette Sacco | | | | | |
| Janette Scherer | | | | | |
| Janette Stenstrom | | | | | |
| Janetza De Jesus Sifontes De Marin | Address Redacted | | | | |
| Janevia Catering | 14855 Mystic Lake Cir | 12101 | Naples, FL 34119 | | |
| Janex Group LLC | 219-58 Hartland Ave. | Queens Village, NY 11427 | | | |
| Janey Quiroz | | | | | |
| Janey Reichardt Rodan+Fields | 29 Diane Ln | Appleton, WI 54915 | | | |
| Janey Steinmetz | Address Redacted | | | | |
| Janey Yamela Gonzalez | Address Redacted | | | | |
| Janez Lomshek | | | | | |
| Jang Hwan Lee | Address Redacted | | | | |
| Jangel Colon | | | | | |
| Jangelique Boddie | | | | | |
| Jangmok LLC | 2801 S Marsalis Ave | Dallas, TX 75216 | | | |
| Jangs Family Corporation | 423 E. Arrow Hwy. | Glendora, CA 91740 | | | |
| Jangs Piano Studio | 3053 Foothill Blvd | La Crescenta, CA 91214 | | | |
| Jangsoo Bbq | 6314 Geary Blvd | San Francisco, CA 94121 | | | |
| Jangunok Trucking Inc | 11715 S State St | S204 | Draper, UT 84020 | | |
| Jangusgroup LLC | 10316 Arroyo Bend Drive Nw | Albuquerque, NM 87114 | | | |
| Jani Margolin | | | | | |
| Jani Master | Address Redacted | | | | |
| Jani Penttinen | | | | | |
| Jani R Hutchinson | Address Redacted | | | | |
| Jani Shahban | | | | | |
| Jani Trucking & Construction Corp | 8821 W 35th Ave | Hialeah, FL 33018 | | | |
| Jania L Boyd | Address Redacted | | | | |
| Jania Riley | Address Redacted | | | | |
| Janibek Sargsyan | | | | | |
| Janibell Rodriguez | Address Redacted | | | | |
| Janica Curtis | Address Redacted | | | | |
| Janice | 5816 Magic Oak St | N Las Vegas Nevada, NV 89031 | | | |
| Janice | Address Redacted | | | | |
| Janice & Associates Pr | 375 Hillsborough Blvd | Hillsborough, CA 94010 | | | |
| Janice A Virtue | Address Redacted | | | | |
| Janice A. Quinn, Phd, Lcsw | 1005 S. 16th St | Arlington, VA 22202 | | | |
| Janice Abushakrah | | | | | |
| Janice Artis | Address Redacted | | | | |
| Janice Atchison | | | | | |
| Janice Atkinson, Sacred Path Coach | Address Redacted | | | | |
| Janice Bautista | | | | | |
| Janice Becker | | | | | |
| Janice Bekker | | | | | |
| Janice Boddie | Address Redacted | | | | |
| Janice Borkenhagen | | | | | |
| Janice Bowen | | | | | |
| Janice Bowlin | | | | | |
| Janice Boyd | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janice Boyd | | | | | |
| Janice Brennecke | | | | | |
| Janice Byrouty | | | | | |
| Janice C Rogers | Address Redacted | | | | |
| Janice C. Pope, LLC | 1805 Herrington Rd | Bldg 1 A | Lawrenceville, GA 30043 | | |
| Janice Carey | | | | | |
| Janice Carter | | | | | |
| Janice Chapman | | | | | |
| Janice Chen | Address Redacted | | | | |
| Janice Chin | Address Redacted | | | | |
| Janice Clay | Address Redacted | | | | |
| Janice Connolly | | | | | |
| Janice Conyers. | Address Redacted | | | | |
| Janice Cotton | | | | | |
| Janice Daniels | Address Redacted | | | | |
| Janice Davis | Address Redacted | | | | |
| Janice Day Care | 5018 Jade Dr | Dallas, TX 75232 | | | |
| Janice Dees | | | | | |
| Janice Deknock | | | | | |
| Janice Duncan | Address Redacted | | | | |
| Janice Durham | Address Redacted | | | | |
| Janice E Jones & Chantra Phumin Ptr | 115 Patton Ave | Ste 1 | Asheville, NC 28801 | | |
| Janice Elliott Fairbanks | | | | | |
| Janice Ellison | | | | | |
| Janice Esser | Address Redacted | | | | |
| Janice Exeter | | | | | |
| Janice Flowers | | | | | |
| Janice Freed | | | | | |
| Janice Galizia | Address Redacted | | | | |
| Janice Gentry | | | | | |
| Janice Gibbs | | | | | |
| Janice Gilliss | | | | | |
| Janice Gregory | | | | | |
| Janice Grube | | | | | |
| Janice Harper | Address Redacted | | | | |
| Janice Hartley | Address Redacted | | | | |
| Janice Hayes, LLC | 2127 E Racquet Club Rd | Palm Springs, CA 92262 | | | |
| Janice Henderson | Address Redacted | | | | |
| Janice Hoban | | | | | |
| Janice Hoffman | Address Redacted | | | | |
| Janice Holder | | | | | |
| Janice Holley | Address Redacted | | | | |
| Janice Horowitz | | | | | |
| Janice Huang | | | | | |
| Janice Hunter | | | | | |
| Janice Jefferies | | | | | |
| Janice Johns | Address Redacted | | | | |
| Janice Johnson | | | | | |
| Janice Jones | Address Redacted | | | | |
| Janice Joseph | | | | | |
| Janice Knox | | | | | |
| Janice Koehn | | | | | |
| Janice Konkol | Address Redacted | | | | |
| Janice Konow | Address Redacted | | | | |
| Janice Koppell | | | | | |
| Janice Kovach | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janice L Mcgeary | Address Redacted | | | | |
| Janice L Smith | Address Redacted | | | | |
| Janice Laws | | | | | |
| Janice Lee | Address Redacted | | | | |
| Janice Lee | | | | | |
| Janice Leung | | | | | |
| Janice Linden-Reed | | | | | |
| Janice Lopez | Address Redacted | | | | |
| Janice M Gamache | Address Redacted | | | | |
| Janice Maine | | | | | |
| Janice Mallia | Address Redacted | | | | |
| Janice Maxson | | | | | |
| Janice Mcdaniels | Address Redacted | | | | |
| Janice Melton | | | | | |
| Janice Milligan | | | | | |
| Janice Mitchell | Address Redacted | | | | |
| Janice Newcomb | | | | | |
| Janice Novak | Address Redacted | | | | |
| Janice O'Neal | Address Redacted | | | | |
| Janice Orgen | | | | | |
| Janice P Allen | Address Redacted | | | | |
| Janice Pattee Design | 5636 Broadway St. | Indianapolis, IN 46220 | | | |
| Janice Pellecchia | | | | | |
| Janice Peri | | | | | |
| Janice Picconi | Address Redacted | | | | |
| Janice Picconi | | | | | |
| Janice Powis | | | | | |
| Janice Private Care | 1404 6th St South | Columbus, MS 39701 | | | |
| Janice Radcliffe | Address Redacted | | | | |
| Janice Rempe | Address Redacted | | | | |
| Janice Richards | | | | | |
| Janice Rivera | | | | | |
| Janice Robinson | | | | | |
| Janice Rollins | | | | | |
| Janice Rowland | | | | | |
| Janice Rudd | | | | | |
| Janice S Carter | Address Redacted | | | | |
| Janice S. Mcqueen | Address Redacted | | | | |
| Janice S. Omstrom, Cpa | Address Redacted | | | | |
| Janice Schiffman | | | | | |
| Janice Seneres | | | | | |
| Janice Sharp | | | | | |
| Janice Sober | Address Redacted | | | | |
| Janice Spangler | | | | | |
| Janice Stumptharp | | | | | |
| Janice Taylor | | | | | |
| Janice Trapp | Address Redacted | | | | |
| Janice Trowbridge | | | | | |
| Janice Walls | Address Redacted | | | | |
| Janice Ward | | | | | |
| Janice Williams | Address Redacted | | | | |
| Janice Wilmoth, Phd | Address Redacted | | | | |
| Janice Winston | | | | | |
| Janice Wolfe | | | | | |
| Janice Woods | Address Redacted | | | | |
| Janice Wright | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janice Yellon | | | | | |
| Janice Yenpasook | | | | | |
| Janice Yoder | | | | | |
| Janices Styling Center Inc | 122 W Hicks St | Lawrenceville, VA 23868 | | | |
| Janicewalker | 210 Larmier Ave | Oakview, CA 93022 | | | |
| Janicia Jones | | | | | |
| Janicia Sanders | | | | | |
| Janicka Shuler | Address Redacted | | | | |
| Janida Smith | Address Redacted | | | | |
| Janie Allen-Blue | | | | | |
| Janie Best | | | | | |
| Janie Brown | Address Redacted | | | | |
| Janie Dang | | | | | |
| Janie Funk | | | | | |
| Janie Gastaldi | | | | | |
| Janie Gentry | Address Redacted | | | | |
| Janie Hodge | | | | | |
| Janie Howerton | Address Redacted | | | | |
| Janie Innamorato | Address Redacted | | | | |
| Janie Jacobs | | | | | |
| Janie Johnston Evans | Address Redacted | | | | |
| Janie Layson | | | | | |
| Janie Ledford | | | | | |
| Janie M Woo | Address Redacted | | | | |
| Janie Miner | | | | | |
| Janie Moon | | | | | |
| Janie Morton | | | | | |
| Janie Payne | | | | | |
| Janie Ragsdale | | | | | |
| Janie Steinman-Gordon | Address Redacted | | | | |
| Janie Tahu | | | | | |
| Janie Villarreal | Address Redacted | | | | |
| Janie Williams | Address Redacted | | | | |
| Janie Y Vanderford | Address Redacted | | | | |
| Janiece Jenkins | | | | | |
| Janiece Tate | Address Redacted | | | | |
| Janiel Almanzar | Address Redacted | | | | |
| Janiel Almanzar | | | | | |
| Janiel'S Massage | 1301 Ne Miami Gardens Dr | 1715W | Miami, FL 33179 | | |
| Janies'S Barber Shop | 805 N Broadway | Unit 2 | Elsa, TX 78543 | | |
| Janieya Rowe | Address Redacted | | | | |
| Janifer Belcher | | | | | |
| Janiga Isaac | | | | | |
| Janik Oroujian | | | | | |
| Janik Tsaturyan | Address Redacted | | | | |
| Janiliz Winz | Address Redacted | | | | |
| Janilla Raimey | Address Redacted | | | | |
| Janin Gonzalez Martinez | Address Redacted | | | | |
| Janina Depina | Address Redacted | | | | |
| Janina Farr | | | | | |
| Janina Gardedieu | Address Redacted | | | | |
| Janina Lopez Cabana | Address Redacted | | | | |
| Janine & Rob Haynes Inc | 1717 Echo Valley Lane | Escondido, CA 92026 | | | |
| Janine Barbera & Associates Inc. | 2025 East 72nd St | Brooklyn, NY 11234 | | | |
| Janine Bonham | Address Redacted | | | | |
| Janine C. Wilson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janine Do | | | | | |
| Janine Gedekoh | | | | | |
| Janine Golini | | | | | |
| Janine Hamilton | | | | | |
| Janine Haynes | | | | | |
| Janine Ledbetter | | | | | |
| Janine Lee | Address Redacted | | | | |
| Janine Lex Chiropractic & Acupuncture | 3061 Brickhouse Court | Ste 10 | Virginia Beach, VA 23452 | | |
| Janine Maples | | | | | |
| Janine Moretti | | | | | |
| Janine Oliver | | | | | |
| Janine Olmos | | | | | |
| Janine Overlie | Address Redacted | | | | |
| Janine Predmore | | | | | |
| Janine Quaile | | | | | |
| Janine Reece | | | | | |
| Janine Savage | | | | | |
| Janine Schnirman | | | | | |
| Janine Scott | Address Redacted | | | | |
| Janine Skelton | Address Redacted | | | | |
| Janine Skelton | | | | | |
| Janine Sopp Ceramic/Clay Space 1205 | 23 Minna St. | Fl. 2 | Brooklyn, NY 11218 | | |
| Janine Sotelo | | | | | |
| Janine Sutton | Address Redacted | | | | |
| Janine T White | Address Redacted | | | | |
| Janine Ward | Address Redacted | | | | |
| Janine Williams | | | | | |
| Janinesquest | 911 Highland Dr | Hinesville, GA 31313 | | | |
| Jainie M Montes | Address Redacted | | | | |
| Janipro Services LLC | 24826 Lakecrest Village Dr | Katy, TX 77493 | | | |
| Janiqua Clark | Address Redacted | | | | |
| Janique Sanders | | | | | |
| Janira Martinez | Address Redacted | | | | |
| Janirys Morales | Address Redacted | | | | |
| Janis Anderson | | | | | |
| Janis Asare-Bediako | | | | | |
| Janis Berkley | Address Redacted | | | | |
| Janis Dewitt | | | | | |
| Janis Dubin | | | | | |
| Janis Jones | Address Redacted | | | | |
| Janis Lafferty | | | | | |
| Janis Ltd | 6 Dolores Ct | Odessa, TX 79765 | | | |
| Janis Omeara | | | | | |
| Janis Pardue | | | | | |
| Janis Ponce | | | | | |
| Janis R Cohen, Lcsw | Address Redacted | | | | |
| Janis Ralston | | | | | |
| Janis Rodgers | Address Redacted | | | | |
| Janis Schneider | | | | | |
| Janis Shriver | | | | | |
| Janis Tate | Address Redacted | | | | |
| Janis Torres | | | | | |
| Janis V Inc | 6855 Bianchini Cir | Boca Raton, FL 33433 | | | |
| Janis Vanags | | | | | |
| Janisa Wright | Address Redacted | | | | |
| Janise Turner | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janisha Battiste | Address Redacted | | | | |
| Janisha J.Cole | Address Redacted | | | | |
| Janisha Young | Address Redacted | | | | |
| Janit Nicolle Hernandez | Address Redacted | | | | |
| Janita Morris | Address Redacted | | | | |
| Janita Smith | Address Redacted | | | | |
| Janite Aubin | Address Redacted | | | | |
| Janith Johnson | Address Redacted | | | | |
| Janitorial | 6300 S Headley Rd 5103 | 5103 | Tucson, AZ 85746 | | |
| Janitorial Cleaning Service | 540 Sw 2 Ave | J22 | Deerfield Beach, FL 33441 | | |
| Janitorial Services | 1925 W.54 St | Cleveland, OH 44102 | | | |
| Janitorial Supplies Plus I, Inc | 733 Livonia Ave | Brooklyn, NY 11207 | | | |
| Janitors Plus | 9101 W Sahara Ave | 105-137 | Las Vegas, NV 89117 | | |
| Janitors Plus | Address Redacted | | | | |
| Janitza Gomez | Address Redacted | | | | |
| Janitza Quinones | | | | | |
| Janiyah Roberts | Address Redacted | | | | |
| Janjan'S Cleaning Services | 3476 Meier Drive | Memphis, TN 38118 | | | |
| Janjay Fashions Lp | 4121 S Fork Dr | Snellville, GA 30039 | | | |
| Janka Construction | 811 E Manitoba Ave | Ellensburg, WA 98926 | | | |
| Janka Financial | 1475 E Woodfield Rd | 900 | Schaumburg, IL 60173 | | |
| Jankarmtic Industries L3C, | P.O. Box 391 | Spring City, PA 19475 | | | |
| Janki LLC | 4014 Meridian Rd | Leslie, MI 49251 | | | |
| Janki Shah | Address Redacted | | | | |
| Jankiinc | 506Waco | Kings Mountain, NC 28086 | | | |
| Janko Adzic | Address Redacted | | | | |
| Janmel Beckham | Address Redacted | | | | |
| Jan-Michael Jansen | | | | | |
| Jan-Michael Williams | Address Redacted | | | | |
| Jan-Michele Lemon Kearney | | | | | |
| Jan-Morgan Gainer | | | | | |
| Jann L Girard | Address Redacted | | | | |
| Jann Schwarz | | | | | |
| Janna Batrakova | | | | | |
| Janna Craft | | | | | |
| Janna Davis | | | | | |
| Janna Hardwick | | | | | |
| Janna Harris | | | | | |
| Janna Housing Corporation | 8226 Burthe St | New Orleans, LA 70118 | | | |
| Janna Kulow | | | | | |
| Janna Lowery | Address Redacted | | | | |
| Janna Nichols | | | | | |
| Janna Shacklett | | | | | |
| Janna Valencia | | | | | |
| Janna Vandorick | | | | | |
| Janna Zinzi | Address Redacted | | | | |
| Jannah Express Corp | 84 Gary Ct | 1St Fl | Staten Island, NY 10314 | | |
| Jannah Handy | | | | | |
| Jannarella Chacin | Address Redacted | | | | |
| Jannat LLC | 8130 N Century Blvd | Century, FL 32535 | | | |
| Jannatul Hasan | | | | | |
| Janned Hilario | Address Redacted | | | | |
| Jannelle Deslauriers | | | | | |
| Jannelle Shayira Inc. | 946 Green St | W Palm Beach, FL 33405 | | | |
| Jannet Gonzalez | | | | | |
| Jannet Howell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jannet Pena-Rodriguez | Address Redacted | | | | |
| Jannet Saelee | | | | | |
| Janneth Kennedy | | | | | |
| Jannett Albright | Address Redacted | | | | |
| Jannette Joseph | Address Redacted | | | | |
| Jannette Rivera | Address Redacted | | | | |
| Jannette Sierra | Address Redacted | | | | |
| Jannia Espaillat | Address Redacted | | | | |
| Jannica Morton | | | | | |
| Jannie Edwards | | | | | |
| Jannie Ho | Address Redacted | | | | |
| Jannie Van Reenen Jonker Sr | | | | | |
| Jannik Catalano | | | | | |
| Jannine Krause | | | | | |
| Janno Kadakas | | | | | |
| Jannoi S Appkhao Papaya Noodle Shop | 3510 Auburn Blvd | Sacramento, CA 95821 | | | |
| Jannon Danskin Ea | Address Redacted | | | | |
| Janny Construction Services Inc | N48W26890 Lynndale Rd | Pewaukee, WI 53072 | | | |
| Janny Molina | | | | | |
| Janny Yu | Address Redacted | | | | |
| Jannye Hernandez | Address Redacted | | | | |
| Janon Electric Corp | 175 E 2nd St | Huntington Station, NY 11746 | | | |
| Janon Levy | Address Redacted | | | | |
| Janora Ware | | | | | |
| Janos Theater Production | 3703 Sw 52Nd Ave | Pembroke Park, FL 33023 | | | |
| Janos Theater Production | Attn: Orlando Arias Romero | 3703 Sw 52Nd Ave, Apt 202 | Pembroke Park, FL 33023 | | |
| Janpal Singh | Address Redacted | | | | |
| Janquetta Lafaye Worthen | Address Redacted | | | | |
| Janral Singh | Address Redacted | | | | |
| Janray Home Inc. | 12921 Biola Ave | La Mirada, CA 90638 | | | |
| Jans Diaz | Address Redacted | | | | |
| Jan'S Tailor | 1220 Airport Fwy | Suite L | Bedford, TX 76022 | | |
| Jansen Easely | | | | | |
| Jansen Henderson | Address Redacted | | | | |
| Jansen Inc. | 36942 Jefferson | Harrison Twp, MI 48045 | | | |
| Jansen Mitchell | | | | | |
| Jansen Saul Rodriguez Rosado | Address Redacted | | | | |
| Jansette Abaza | Address Redacted | | | | |
| Janson Rollins | | | | | |
| Janss Iv Recreation, Inc. | 1115 El Monte Drive | Thousand Oaks, CA 91362 | | | |
| Jantcu LLC | 239 Huntington Rd | Worthington, MA 01098 | | | |
| Jantet'S Clerical | 5791 Cedar Ave | Las Vegas, NV 89110 | | | |
| Jantex Conveyors Inc | 9898 Bissonett St, Ste 375 F | Houston, TX 77036 | | | |
| Jantex Inks & Beyond, Inc. | 12020 Rivera Road | Santa Fe Springs, CA 90670 | | | |
| Jantz Computer Services | 2543 Rutledge Way | Stockton, CA 95207 | | | |
| January 1995 Inc | 60 Route 59 | Monsey, NY 10952 | | | |
| January Knight | Address Redacted | | | | |
| January Moon | Address Redacted | | | | |
| January Petroff | | | | | |
| January'S Barbershop | 12 Tenney Road | W Orange, NJ 07052 | | | |
| Januik Wine Consulting LLC | 7401 Ne 122nd St. | Kirkland, WA 98034 | | | |
| Janus Hughes | | | | | |
| Janusz Dzik | | | | | |
| Janusz Kuznia | Address Redacted | | | | |
| Janusz Machaj | Address Redacted | | | | |
| Janusz Maka Services | 5408 N Moody Ave | Chicago, IL 60630 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Janusz Topor-Madry | Address Redacted | | | | |
| Janusz Wisniewski | | | | | |
| Janvi G Parikh | Address Redacted | | | | |
| Janvieve Williams Comrie LLC | 409 Morris Park Ave | Bronx, NY 10460 | | | |
| Jany Gonzalez | | | | | |
| Jany Munoz Ossorio | Address Redacted | | | | |
| Jany Udria | Address Redacted | | | | |
| Janyce West, Inc. | 280 Mohawk Drive | Boulder, CO 80303 | | | |
| Janyia Lumsdon | Address Redacted | | | | |
| Jaohn Cooper | | | | | |
| Jaosub Inc. | 8425 Elmhurst Ave | Apt 1B | Elmhurst, NY 11373 | | |
| Jap Handyman Services Inc | 2272 52nd Lane Sw | Naples, FL 34116 | | | |
| Jap Home Services LLC | 3968 Tropical Way | Palm Springs, FL 33461 | | | |
| Jap Management LLC | 1331 Rockville Pike | Suite A | Rockville, MD 20852 | | |
| Jap Restoration Inc | 86-50 108th St | Richmond Hill, NY 11418 | | | |
| Jap2 LLC | 511 Bloomfield Ave | Montclair, NJ 07042 | | | |
| Japan Cajun Grill | 1001 Rainbow Dr | Suite 77 | Gadsden, AL 35901 | | |
| Japan Cajun Grill | Address Redacted | | | | |
| Japan Crate LLC | 600 Corporate Point | Ste 150 | Culver City, CA 90230 | | |
| Japan Deluxe Tours Inc | 1820 W Carson St | Suite 224 | Torrance, CA 90501 | | |
| Japan Express 168 Inc | 2212 Aloma Ave | Winter Park, FL 32792 | | | |
| Japan Jersey Inc | 3111 Rt 38 | No 6 | Mt Laurel, NJ 08054 | | |
| Japan Ventures Inc | 1630 W Redondo Beach Blvd | Ste 6 | Gardena, CA 90247 | | |
| Japanani Express Inc | 3405 Hillsborough Road, Ste E | Durham, NC 27705 | | | |
| Japanese & Math Academy, LLC | 8050 Armour St | San Diego, CA 92111 | | | |
| Japanese Chamber Of Commerce & Industry | Of New York, Inc. | 145 W. 57th St. | 6Th Floor | New York, NY 10019 | |
| Japanese Chef Kitchen Inc | 4712 30th Ave | Astoria, NY 11103 | | | |
| Japanese Embroidery Center | 2727 Spalding Drive | Atlanta, GA 30350 | | | |
| Japanese Healing, Inc. | 11340 W. Olympic Blvd. | Suite206 | Los Angeles, CA 90064 | | |
| Ja-Pat, Inc | 7055 S Pine Ave | Ocala, FL 34480 | | | |
| Japeth Nelson | | | | | |
| Japhet Berlin | | | | | |
| Japhet Ortiz | Address Redacted | | | | |
| Japheth Brubaker | | | | | |
| Japleen Samreet Foor Mart LLC | 8726 Hwy 166 | Winston, GA 30187 | | | |
| Japonica Goggins | | | | | |
| Jaq Inc | 3065 S Tioga Way | Las Vegas, NV 89117 | | | |
| Jaqua Robinson | Address Redacted | | | | |
| Jaquaez Bess | Address Redacted | | | | |
| Jaquan Collins | Address Redacted | | | | |
| Jaquan Dildy | Address Redacted | | | | |
| Jaquan Richmond | | | | | |
| Jaquanna Calloway | Address Redacted | | | | |
| Jaquaris Brown | Address Redacted | | | | |
| Jaquarren Swain | Address Redacted | | | | |
| Jaqueda Meridyth | Address Redacted | | | | |
| Jaquelin Robeson | Address Redacted | | | | |
| Jaquelina Jones | | | | | |
| Jaqueline Forestall | | | | | |
| Jaqueline Garcia | Address Redacted | | | | |
| Jaqueline King | Address Redacted | | | | |
| Jaqueline Mangas | Address Redacted | | | | |
| Jaqueline Smith | Address Redacted | | | | |
| Jaqueline Solis | Address Redacted | | | | |
| Jaquelynn Wilco | | | | | |
| Jaques Williams | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaquevion Parham | Address Redacted | | | | |
| Jaquez Automotive Center Corp | 1941A Jerome Ave | Bronx, NY 10453 | | | |
| Jaquez Mitchell LLC | 800 Blance Rd | J55 | Cedartown, GA 30125 | | |
| Jaquilla White | Address Redacted | | | | |
| Jaquis Entrprises, Inc | 23 Woodland Hills Dr | Morrisonville, NY 12962 | | | |
| Jaquita Gorman | Address Redacted | | | | |
| Jaquita Portis | Address Redacted | | | | |
| Jaqwan Evbuomwan | Address Redacted | | | | |
| Jar Deli Market Corp | 501 W 134th St | New York, NY 10031 | | | |
| Jar Health Enrollment Center | 1000 Pembroke Rd | Suite 315 | Hallandale, FL 33009 | | |
| Jar Realty Management | 53 Halsey St | Suite 2B | Newark, NJ 07102 | | |
| Jar Yin Inc | 25830 Westheimer Pkwy | Ste 800 | Katy, TX 77494 | | |
| Jara Lemma | Address Redacted | | | | |
| Jara Worldwide | 414 Brannan St | San Francisco, CA 94107 | | | |
| Jaraben Enterprises LLC | 136-17 72nd Rd | Flushing, NY 11367 | | | |
| Jarad Hull | | | | | |
| Jaradat Inc | 1200 Howard Ave | 106 | Burlingame, CA 94010 | | |
| Jarae Transportations | 16 Kenlauren Ave | Greenville, SC 29607 | | | |
| Jaralea World LLC | 8443 Via Bella Notte | Orlando, FL 32836 | | | |
| Jaramillo Enterprises Of Sf Inc | 5100 North Ocean Boulvard 1005 | Ft Lauderdale, FL 33308 | | | |
| Jaramillo Spices | 2501 West Military Hwy, Ste D5 | Mcallen, TX 78503 | | | |
| Jaranimo Marks | | | | | |
| Jarar Transportation | 4644 Cedar Ave S | 104 | Minneapolis, MN 55407 | | |
| Jaray Thomas | | | | | |
| Jarbar Fernander | Address Redacted | | | | |
| Jarboe | Address Redacted | | | | |
| Jarbys Barber Shop | 504 West 207th St | New York, NY 10034 | | | |
| Jarco Consulting, Inc. | 1940 Nw 18th St | Suite 8 | Pompano Beach, FL 33069 | | |
| Jarda Robinson | Address Redacted | | | | |
| Jardin Consulting LLC | 15455 Azra Dr | Odessa, FL 33556 | | | |
| Jardina Real Estate | 725 W. Longhorn Dr | Chandler, AZ 85286 | | | |
| Jardine Malaska Construction Services | 2726 E 4215 S | Salt Lake City, UT 84124 | | | |
| Jardith St Louis | Address Redacted | | | | |
| Jared & P | Address Redacted | | | | |
| Jared A Allen | Address Redacted | | | | |
| Jared A Medenwald | Address Redacted | | | | |
| Jared Abrams | | | | | |
| Jared Akers Photography | 44 Silver Dr | Elizabethtown, PA 17022 | | | |
| Jared Aluisi | Address Redacted | | | | |
| Jared Amaral | | | | | |
| Jared Ballou | | | | | |
| Jared Barnes | | | | | |
| Jared Bazile | Address Redacted | | | | |
| Jared Blackinton | | | | | |
| Jared Blair | | | | | |
| Jared Bland | Address Redacted | | | | |
| Jared Blenkle | | | | | |
| Jared Blevins | | | | | |
| Jared Boergadine | | | | | |
| Jared Bourgeois | | | | | |
| Jared Braddy | Address Redacted | | | | |
| Jared Bradway | | | | | |
| Jared Bratsky | | | | | |
| Jared Braun | Address Redacted | | | | |
| Jared Bright | | | | | |
| Jared Brisson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jared Brown | Address Redacted | | | | |
| Jared Brubaker | | | | | |
| Jared Bryson | | | | | |
| Jared Buchansky | | | | | |
| Jared Bunnell | | | | | |
| Jared Burgess | | | | | |
| Jared Byerly | | | | | |
| Jared Calhoun | Address Redacted | | | | |
| Jared Carlson | | | | | |
| Jared Carter | | | | | |
| Jared Casper | | | | | |
| Jared Clark | | | | | |
| Jared Cohen | | | | | |
| Jared Cooper | Address Redacted | | | | |
| Jared Cornell | | | | | |
| Jared Crapson | | | | | |
| Jared Cruz | | | | | |
| Jared Cullop | | | | | |
| Jared Culpepper | Address Redacted | | | | |
| Jared D Jones Cpa LLC | 5809 Creek Station Drive | Pensacola, FL 32504 | | | |
| Jared D. Sharfman | Address Redacted | | | | |
| Jared Daley | Address Redacted | | | | |
| Jared Daniels | | | | | |
| Jared Dasilva | Address Redacted | | | | |
| Jared Dasilva | | | | | |
| Jared Deangelis | | | | | |
| Jared Dorn | Address Redacted | | | | |
| Jared Durham | | | | | |
| Jared Duvall | | | | | |
| Jared Eichelberger | | | | | |
| Jared Elsey | | | | | |
| Jared Emin | | | | | |
| Jared Erni | | | | | |
| Jared Esguerra | | | | | |
| Jared Fajman | | | | | |
| Jared Field | | | | | |
| Jared Firth | | | | | |
| Jared Fite | | | | | |
| Jared Fleener | Address Redacted | | | | |
| Jared Flowers | | | | | |
| Jared Fly | Address Redacted | | | | |
| Jared Frank | Address Redacted | | | | |
| Jared Freede | Address Redacted | | | | |
| Jared Freeman | Address Redacted | | | | |
| Jared Friedland | | | | | |
| Jared Garcia | Address Redacted | | | | |
| Jared Geist | | | | | |
| Jared Gendron | | | | | |
| Jared Girard | | | | | |
| Jared Graybeal | | | | | |
| Jared Griener | Address Redacted | | | | |
| Jared Groneman | Address Redacted | | | | |
| Jared Grove | | | | | |
| Jared Guthart | Address Redacted | | | | |
| Jared H Condie Dmd Ms Pllc | 1725 E. Lincoln Ave | Sunnyside, WA 98944 | | | |
| Jared Hansen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jared Harris | Address Redacted | | | | |
| Jared Harris | | | | | |
| Jared Hayes | | | | | |
| Jared Helfant | | | | | |
| Jared Hemmert | | | | | |
| Jared Herbst | Address Redacted | | | | |
| Jared Holi | | | | | |
| Jared Hopfer | Address Redacted | | | | |
| Jared Hosch | | | | | |
| Jared Howes Handyman Service | 544 East State St | Granby, MA 01033 | | | |
| Jared Huggins | | | | | |
| Jared Humiston | | | | | |
| Jared Illg | | | | | |
| Jared J Burns-Coffin State Farm Agency | 2151 Salvio St | Ste 270 | Concord, CA 94520 | | |
| Jared Jackson | | | | | |
| Jared Jacobs | | | | | |
| Jared James | Address Redacted | | | | |
| Jared James | | | | | |
| Jared Jawor | | | | | |
| Jared Jeanpierre | Address Redacted | | | | |
| Jared Jellison | | | | | |
| Jared Jodon | | | | | |
| Jared Johnson | | | | | |
| Jared Jolly | | | | | |
| Jared Jones | Address Redacted | | | | |
| Jared Jones | | | | | |
| Jared Jordan Construction, Inc. | 1136 Patterson Road | Oxnard, CA 93035 | | | |
| Jared Julian | | | | | |
| Jared Justice | | | | | |
| Jared K. Johnson | Address Redacted | | | | |
| Jared Kleinert | | | | | |
| Jared Kleitz | | | | | |
| Jared Kocaj | | | | | |
| Jared Koeppel | | | | | |
| Jared Lance | | | | | |
| Jared Langdon | | | | | |
| Jared Lange | | | | | |
| Jared Laster | | | | | |
| Jared Latimer | | | | | |
| Jared Lebleu | | | | | |
| Jared Levesque | | | | | |
| Jared Levitt | Address Redacted | | | | |
| Jared Lieberman | Address Redacted | | | | |
| Jared Liechty | Address Redacted | | | | |
| Jared Limon | | | | | |
| Jared Lindsey | | | | | |
| Jared Lloyd | | | | | |
| Jared Maclane | | | | | |
| Jared Maloff Psyd Psychology Group, Pc | 9300 Wilshire Blvd | Suite 306 | Beverly Hills, CA 90212 | | |
| Jared Markle | | | | | |
| Jared Mastroianni | | | | | |
| Jared Mattson | | | | | |
| Jared Mauch | | | | | |
| Jared Mccart | | | | | |
| Jared Mcclure | | | | | |
| Jared Mccowin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jared Mccracken | | | | | |
| Jared Mckinley | | | | | |
| Jared Mcquade | | | | | |
| Jared Melson | | | | | |
| Jared Menzel | | | | | |
| Jared Miller | | | | | |
| Jared Miskimen | | | | | |
| Jared Montz Soccer, LLC | 3317 Chesterbrook Ct | Las Vegas, NV 89135 | | | |
| Jared Moore | Address Redacted | | | | |
| Jared Moore | | | | | |
| Jared Morse | | | | | |
| Jared Neff | | | | | |
| Jared Nelson | | | | | |
| Jared Newbold | | | | | |
| Jared Newell | | | | | |
| Jared Nickle | | | | | |
| Jared Nimtz | | | | | |
| Jared Obrien | Address Redacted | | | | |
| Jared O'Toole | | | | | |
| Jared Pagan | Address Redacted | | | | |
| Jared Pap | | | | | |
| Jared Paul | Address Redacted | | | | |
| Jared Pearson | Address Redacted | | | | |
| Jared Peeler | | | | | |
| Jared Pelo | | | | | |
| Jared Phillips | Address Redacted | | | | |
| Jared Phillips | | | | | |
| Jared Portukalian | | | | | |
| Jared Powell | Address Redacted | | | | |
| Jared Predmore | | | | | |
| Jared Preslar | | | | | |
| Jared Prows | | | | | |
| Jared Quentin | | | | | |
| Jared Quentin Ea Inc | 929 Colorado | Santa Monica, CA 90401 | | | |
| Jared Ralys LLC | 410 N Hayworth Ave | 10 | Los Angeles, CA 90048 | | |
| Jared Ramos | | | | | |
| Jared Rasheed | | | | | |
| Jared Redman | | | | | |
| Jared Reitzin | | | | | |
| Jared Remer | | | | | |
| Jared Render | Address Redacted | | | | |
| Jared Richards | | | | | |
| Jared Ridge | | | | | |
| Jared Ritter | | | | | |
| Jared Robertson | | | | | |
| Jared Rodabaugh | | | | | |
| Jared Rosen | Address Redacted | | | | |
| Jared Rosen | | | | | |
| Jared Rossi | Address Redacted | | | | |
| Jared Roussel | | | | | |
| Jared Samuels | | | | | |
| Jared Savoy | | | | | |
| Jared Schnader | | | | | |
| Jared Schwartz | Address Redacted | | | | |
| Jared Scott | Address Redacted | | | | |
| Jared Scott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jared Searcy | | | | | |
| Jared Seiders | | | | | |
| Jared Self | | | | | |
| Jared Shapiro | | | | | |
| Jared Sharp | | | | | |
| Jared Shulkin | | | | | |
| Jared Sisco | | | | | |
| Jared Smith | | | | | |
| Jared Snider | | | | | |
| Jared Snyder | Address Redacted | | | | |
| Jared Sposito | | | | | |
| Jared Stevens | | | | | |
| Jared Stough | | | | | |
| Jared T Bird | Address Redacted | | | | |
| Jared T Clark | Address Redacted | | | | |
| Jared Tabb | | | | | |
| Jared Tamez | | | | | |
| Jared Taylor | | | | | |
| Jared Test | | | | | |
| Jared Thompson | | | | | |
| Jared Thornton | | | | | |
| Jared Tollinchi | 11341 H P Martinez Way | El Paso, TX 79934 | | | |
| Jared Trace | Address Redacted | | | | |
| Jared Triplett | | | | | |
| Jared Tysak | | | | | |
| Jared Van Nieuwenhuyzen | | | | | |
| Jared Warner | | | | | |
| Jared Warren LLC | 5851 Pelican Shores Drive | Longmont, CO 80504 | | | |
| Jared Warwick | | | | | |
| Jared Wayne Burton | Address Redacted | | | | |
| Jared Weinberg | | | | | |
| Jared Weissman | | | | | |
| Jared Welch | | | | | |
| Jared West | | | | | |
| Jared Whalen | | | | | |
| Jared White | Address Redacted | | | | |
| Jared White | | | | | |
| Jared Wilder Development Team | 1173 Hub Court | El Cajon, CA 92020 | | | |
| Jared Willett | | | | | |
| Jared Williamson | | | | | |
| Jared Wilson | | | | | |
| Jared Wirthlin | | | | | |
| Jared Woodfill | | | | | |
| Jared Wright | Address Redacted | | | | |
| Jared Young | | | | | |
| Jared'S Automotive & Sales | 3412 Cedarbrook Rd | Cleveland Hts, OH 44118 | | | |
| Jarek Powichrowski | | | | | |
| Jareka Barley | Address Redacted | | | | |
| Jareko Peterson | | | | | |
| Jarel Floyd | | | | | |
| Jarel Jensen | | | | | |
| Jarell Ford | | | | | |
| Jarell Payne | Address Redacted | | | | |
| Jarell Thomas | Address Redacted | | | | |
| Jaremarc Advisors, LLC | 3202 Noda Blvd | Charlotte, NC 28205 | | | |
| Jaren Joiner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaren Sorkow | | | | | |
| Jarenton Tapia Garcia | | | | | |
| Jaret Bates | | | | | |
| Jaret Grossman | | | | | |
| Jaret Patterson | | | | | |
| Jaret Sichello | Address Redacted | | | | |
| Jarett Booth | | | | | |
| Jarett Filyaw | | | | | |
| Jarheadzcakez & Catering | 1935 Dunlap Ave | Atlanta, GA 30344 | | | |
| Jarhonda Greene | Address Redacted | | | | |
| Jarian Derrough | | | | | |
| Jariatu Jalloh | Address Redacted | | | | |
| Jariautotags | 7311 Oxford Ave | Philadelphia, PA 19111 | | | |
| Jarid Ison | | | | | |
| Jarida Ulloa | Address Redacted | | | | |
| Jariek Schuler | | | | | |
| Jarielle Green | Address Redacted | | | | |
| Jarielys Ortiz | Address Redacted | | | | |
| Jarin N Paz | Address Redacted | | | | |
| Jarina Naone | | | | | |
| Jarinetorn Soukchareon | | | | | |
| Jarita Clifton | | | | | |
| Jarita Davis | Address Redacted | | | | |
| Jarjen LLC | 1250 Century Circle N | Cincinnati, OH 45246 | | | |
| Jark, Inc | 46 Twisted Oak Ct | Hampstead, NC 28443 | | | |
| Jarka Management Organization | 100 Hill St | Shelton, CT 06484 | | | |
| Jarkeith Hamilton | | | | | |
| Jarlath O'Carroll | | | | | |
| Jarle Saupstad | | | | | |
| Jarleafain Lewis | Address Redacted | | | | |
| Jarlima Construction Corp | 2739 Hickory Road | Union, NJ 07083 | | | |
| Jarma Cotter | | | | | |
| Jarmaine Willimas | | | | | |
| Jarman Esperance | Address Redacted | | | | |
| Jarman Marougi | Address Redacted | | | | |
| Jarman Residential | 1107 Fair Oaks Ave 197 | S Pasadena, CA 91030 | | | |
| Jarmand Ely | Address Redacted | | | | |
| Jarmo Parojarvi | Address Redacted | | | | |
| Jarmon Allen Svs | Address Redacted | | | | |
| Jarmyia Sanders | Address Redacted | | | | |
| Jarnail Singh | Address Redacted | | | | |
| Jarnie Daccarett | 17461 33rd Road North | Loxahatchee, FL 33470 | | | |
| Jaro Danc LLC | 84 Lyman Rd | Stamford, CT 06902 | | | |
| Jarobele Global Consulting | 529 Walnut Creek Drive | Stockbridge, GA 30281 | | | |
| Jarod Dotson | | | | | |
| Jarod Hall | | | | | |
| Jarod Menke | | | | | |
| Jarod Zuniga | | | | | |
| Jarol Fernandez Peraza | Address Redacted | | | | |
| Jaroli A Casso | Address Redacted | | | | |
| Jarom Robinson | | | | | |
| Jaron Adams | Address Redacted | | | | |
| Jaron Christian | | | | | |
| Jaron Gugliuzza | | | | | |
| Jaron Jackson | Address Redacted | | | | |
| Jaron O' Daniel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaron Sykes | Address Redacted | | | | |
| Ja'Ron Wright | Address Redacted | | | | |
| Jaronda Chairse | Address Redacted | | | | |
| Jaronda Perry | | | | | |
| Jaropenarol | Address Redacted | | | | |
| Jaroslav Heretz | | | | | |
| Jaroslaw Krajnik | | | | | |
| Jaroslaw Mysliwiec | | | | | |
| Jaroslaw Wegrzyn | Address Redacted | | | | |
| Jarquez Long | Address Redacted | | | | |
| Jarquis Dolphus | Address Redacted | | | | |
| Jarrad Duxbury | | | | | |
| Jarrad Hamilton | | | | | |
| Jarrad Holloway | Address Redacted | | | | |
| Jarrad Martin | | | | | |
| Jarrad Reiner | Address Redacted | | | | |
| Jarrad Van Tine Harford | 3537 46th Ave Ne | Seattle, WA 98105 | | | |
| Jarran Mott | Address Redacted | | | | |
| Jarrar Entertainment LLC | 106 Galway Ln | Stafford, VA 22554 | | | |
| Jarred Allen | | | | | |
| Jarred Caputo | | | | | |
| Jarred Cody | | | | | |
| Jarred Degray | | | | | |
| Jarred Harkness | Address Redacted | | | | |
| Jarred Johnson | | | | | |
| Jarred Jones | Address Redacted | | | | |
| Jarred King | | | | | |
| Jarred Young | | | | | |
| Jarrell French | | | | | |
| Jarrell Jefferson | Address Redacted | | | | |
| Jarrell Peak | Address Redacted | | | | |
| Jarrell Systems, | 3060 Silver Hill Terrace Se | Atlanta, GA 30316 | | | |
| Jarren Watts | Address Redacted | | | | |
| Jarret Barnett | Address Redacted | | | | |
| Jarret Elliott | | | | | |
| Jarret Paterson | | | | | |
| Jarret Streiner | | | | | |
| Jarret Winkelman | | | | | |
| Jarret'S Airbnb | 42 Russell St | San Francisco, CA 94109 | | | |
| Jarrett Atkinson | | | | | |
| Jarrett Blackwell | | | | | |
| Jarrett Bryant | | | | | |
| Jarrett Caraway | | | | | |
| Jarrett Carroll | | | | | |
| Jarrett Chaplin | Address Redacted | | | | |
| Jarrett Clements | | | | | |
| Jarrett Cox Painting | 890 Sunray Lane | Colfax, CA 95713 | | | |
| Jarrett Enterprises Inc | 5570 Us Hwy 17-92 W | Suite 80 | Haines City, FL 33844 | | |
| Jarrett Gorlin | | | | | |
| Jarrett Graham | Address Redacted | | | | |
| Jarrett Hughes | Address Redacted | | | | |
| Jarrett Jamahl Risher | Address Redacted | | | | |
| Jarrett Johnson | Address Redacted | | | | |
| Jarrett Jones | Address Redacted | | | | |
| Jarrett Liason | Address Redacted | | | | |
| Jarrett Mcdonald | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jarrett Omani | Address Redacted | | | | |
| Jarrett P Hill | Address Redacted | | | | |
| Jarrett Pace | Address Redacted | | | | |
| Jarrett Painter | | | | | |
| Jarrett Pressley | | | | | |
| Jarrett Rowland | | | | | |
| Jarrett Streebin | | | | | |
| Jarrett Svendsen | Address Redacted | | | | |
| Jarrett Tilford | | | | | |
| Jarrett Vamvakidis | | | | | |
| Jarrett Vick | | | | | |
| Jarrett West | Address Redacted | | | | |
| Jarrett Winfield | Address Redacted | | | | |
| Jarrhett Cunningham | Address Redacted | | | | |
| Jarrid Coaxum | | | | | |
| Jarrid Corbin | | | | | |
| Jarro Da Barebr | Address Redacted | | | | |
| Jarrod Barr | | | | | |
| Jarrod Battershell | | | | | |
| Jarrod Best | | | | | |
| Jarrod Brown | | | | | |
| Jarrod Cooper | | | | | |
| Jarrod Cox | Address Redacted | | | | |
| Jarrod Ditmore | | | | | |
| Jarrod Eister | | | | | |
| Jarrod Emler | | | | | |
| Jarrod Freeman | | | | | |
| Jarrod Garcia | Address Redacted | | | | |
| Jarrod Goss | | | | | |
| Jarrod Ham | | | | | |
| Jarrod Hart | | | | | |
| Jarrod Heath | Address Redacted | | | | |
| Jarrod Huey | | | | | |
| Jarrod Jackson | | | | | |
| Jarrod Jakubiak | | | | | |
| Jarrod Johnson | | | | | |
| Jarrod Jones | | | | | |
| Jarrod Kemper | | | | | |
| Jarrod Kimbler | | | | | |
| Jarrod M. Miller | Address Redacted | | | | |
| Jarrod Mallon | Address Redacted | | | | |
| Jarrod Martinez | | | | | |
| Jarrod Mccubbin Agency | 2222 Bay Area Blvd | Ste 202 | Houston, TX 77058 | | |
| Jarrod Mcmichael | | | | | |
| Jarrod Michael Studios | 43 Berkshire Road | Holbrook, NY 11741 | | | |
| Jarrod Morris | | | | | |
| Jarrod Patten | | | | | |
| Jarrod Patterson | | | | | |
| Jarrod Segura | | | | | |
| Jarrod Sipe | Address Redacted | | | | |
| Jarrod Smalls | Address Redacted | | | | |
| Jarrod Swanger | | | | | |
| Jarrod Turner | | | | | |
| Jarrod Wilborn | | | | | |
| Jarrold Gallentine | | | | | |
| Jarron Michelle Lash | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jarrot Bell | | | | | |
| Jars Digital, LLC | 1800 Camden Road | Ste 107-38 | Charlotte, NC 28203 | | |
| Jars Education Group, Llc | 500 East E St | Ontario, CA 91764 | | | |
| Jarsia Fashion | 89 Coleman St | 233 | W Haven, CT 06516 | | |
| Jarus Corporation | 202 S.School Ln | 1 | Prospect Heights, IL 60070 | | |
| Jarvais Primus | | | | | |
| Jarvan Springer | Address Redacted | | | | |
| Jarvaris Robinson | Address Redacted | | | | |
| Jarvarius Grooms | Address Redacted | | | | |
| Jarvas Mobile Car Wash | 1001 Nw 55th Terrace | Miami, FL 33127 | | | |
| Jarvis Anderson | | | | | |
| Jarvis Billings | Address Redacted | | | | |
| Jarvis Blackmon | Address Redacted | | | | |
| Jarvis Braswell | Address Redacted | | | | |
| Jarvis Burrell | Address Redacted | | | | |
| Jarvis Capital Investments | 7704 E Doubletree Ranch Rd | Scottsdale, AZ 85258 | | | |
| Jarvis Carter | | | | | |
| Jarvis Coin Laundry, Inc | 7368 N Greenview | Chicago, IL 60626 | | | |
| Jarvis Consulting Group | 541 Columbus Ave | Syracuse, NY 13210 | | | |
| Jarvis D. Nichols | Address Redacted | | | | |
| Jarvis Davis | Address Redacted | | | | |
| Jarvis Gandy | | | | | |
| Jarvis Hair Care | 14037 Osage Drive | Edmond, OK 73013 | | | |
| Jarvis Jermaine Patterson | Matrixtech Specialties | 4357 Linstrom Drive | Baton Rouge, LA 70814 | | |
| Jarvis Jones | Address Redacted | | | | |
| Jarvis Leaks | Address Redacted | | | | |
| Jarvis Mack | Address Redacted | | | | |
| Jarvis Mcgowan-Bey | Address Redacted | | | | |
| Jarvis Patterson | | | | | |
| Jarvis Preston | Address Redacted | | | | |
| Jarvis R Pearce | | | | | |
| Jarvis Rivera | | | | | |
| Jarvis Short | | | | | |
| Jarvis Smith | Address Redacted | | | | |
| Jarvis Smith | | | | | |
| Jarvis Terell Brdiges | Address Redacted | | | | |
| Jarvis Tripp | | | | | |
| Jarvis White | Address Redacted | | | | |
| Jarvis Williams | Address Redacted | | | | |
| Jarvis Wilson | Address Redacted | | | | |
| Jarvis'S Grading & Tractor Service, LLC | 610 Redgrave Rd | Davenport, FL 33837 | | | |
| Jarvonte Francis | Address Redacted | | | | |
| Jarvous Freeman | Address Redacted | | | | |
| Jary Anderson | Address Redacted | | | | |
| Jaryd Acheson | | | | | |
| Jas & Sukh Fuel Inc | 201 W Grand St | Elizabeth, NJ 07202 | | | |
| Jas Bay Inc | 2N281 Mildred Ave | Glen Ellyn, IL 60137 | | | |
| Jas Brothers LLC | 900 Waghtown St | Winston Salem, NC 27107 | | | |
| Jas Consulting Services LLC | 3611 Chinaberry Lane | Sarasota, FL 34235 | | | |
| Jas Sales | 501 Mandalay Ave | 506 | Clearwater, FL 33767 | | |
| Jas Tutoring Service | 90 Lindsey St | Morven, NC 28119 | | | |
| Jasa Holdings LLC | 3024 17th St | Metairie, LA 70002 | | | |
| Jasa LLC | 806 4th Ave N | Sartell, MN 56377 | | | |
| Jasaj & Associates LLC | 1920 Sw 57 Ave | Miami, FL 33155 | | | |
| Jasak Roofing | 3460 Liberty Ave | Vermilion, OH 44089 | | | |
| Jasaman Iraldo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jasan Alvarez | | | | | |
| Jasatomy Media, | 110 Doveside Lane | Lehigh Acres, FL 33936 | | | |
| Jasayit | 13015 Dawn Hollow Lane | Houston, TX 77072 | | | |
| Jasbel Textiles | 11004 Pioneer Blvd. | Norwalk, CA 90650 | | | |
| Jasbir Goraya | Address Redacted | | | | |
| Jasbir S.Batra, Dds, Inc. | 925 E San Antonio Dr | 10 | Long Beach, CA 90807 | | |
| Jasbir Singh | Address Redacted | | | | |
| Jasbir Singh | | | | | |
| Jasco 202, LLC | 1507 Route 202 | Pomona, NY 10970 | | | |
| Jasco Home Repair LLC | 2820 Rose Ave | Apt 15 | San Jose, CA 95127 | | |
| Jascot Investments LLC | 1755 Crescent Plz | Houston, TX 77077 | | | |
| Jasdeep S Chauhan | Address Redacted | | | | |
| Jasdeep Sidhu | Address Redacted | | | | |
| Jasdeep Singh | | | | | |
| Jasdier C Fernandez | Address Redacted | | | | |
| Jase Enterprises Inc | 100 Southern Pine Dr | Toney, AL 35773 | | | |
| Jase Hartenbower | | | | | |
| Jase Schwartz | Address Redacted | | | | |
| Jasean Richardson | | | | | |
| Jasel Gomez | | | | | |
| Jasen Hammes | | | | | |
| Jasen Petersen | | | | | |
| Jasen Randell | | | | | |
| Jasen Smith | Address Redacted | | | | |
| Jasen Smith | | | | | |
| Jasen Vonguinness | | | | | |
| Jaseng Holdings Corp | 1400 N. Harbor Blvd | Suite 120 | Fullerton, CA 92835 | | |
| Jasenna Johnson, Dds | 422 N Holly Drive | Siler City, NC 27344 | | | |
| Jaser M Hammad | Address Redacted | | | | |
| Jasey Madison | | | | | |
| Jashae Smith-Blue | Address Redacted | | | | |
| Jasheika Telcy | | | | | |
| Jasher Feellove | | | | | |
| Jasholyn Rambeau | | | | | |
| Jasiel Crespo Alvarez | | | | | |
| Jasiel Moreno | | | | | |
| Jasim Ahmed | Address Redacted | | | | |
| Jasim Khan | | | | | |
| Jasim Saddique | Address Redacted | | | | |
| Jasimuddin Chowdhry | Address Redacted | | | | |
| Jasjit Basra | Address Redacted | | | | |
| Jasjit S Batra | Address Redacted | | | | |
| Jaskaran Singh | Address Redacted | | | | |
| Jaskaran Singh Sidhu | Address Redacted | | | | |
| Jaskaren Virk | | | | | |
| Jaskirat Inc. | 7203 Manchester Rd | Maplewood, MO 63143 | | | |
| Jasko Schroeder, Inc | 1030 Curtis St | Menlo Park, CA 94025 | | | |
| Jaskola LLC | 12415 N Dumont Way | Littleton, CO 80125 | | | |
| Jaslene M Gonzalez | Address Redacted | | | | |
| Jaslim Inc | 1640 Little John St | Pell City, AL 35125 | | | |
| Jaslyn Bingaman | Address Redacted | | | | |
| Jaslyn Malagon | | | | | |
| Jaslyn Mcgruder | Address Redacted | | | | |
| Jaslyn Nail Spa | 428 Hyatt St | Ste B | Gaffney, SC 29341 | | |
| Jasm Consulting LLC | 109 Lake Pine Circle | A1 | Greenacres, FL 33462 | | |
| Jasma Hair Care | 4909 Peppertree Dr | Antioch, TN 37013 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jasmah Joseph | Address Redacted | | | | |
| Jasmaine Edwards | Address Redacted | | | | |
| Jasmar, LLC | 3414 Pine Haven Cir | Boca Raton, FL 33431 | | | |
| Jasma'S Abc Daycare | 3136 W Laurel St | Shreveport, LA 71109 | | | |
| Jasmeen Kaur Aujla | Address Redacted | | | | |
| Jasmeen Kawar | Address Redacted | | | | |
| Jasmeet Arora | | | | | |
| Jasmen Caralos | | | | | |
| Jasmene Bowdry | | | | | |
| Jasmer Singh | Address Redacted | | | | |
| Jasmily Sosa | Address Redacted | | | | |
| Jasmin Becirovic | | | | | |
| Jasmin Botello | | | | | |
| Jasmin Braiding | Address Redacted | | | | |
| Jasmin D. Sylvester | Address Redacted | | | | |
| Jasmin Goodman | Address Redacted | | | | |
| Jasmin Halkic | | | | | |
| Jasmin Hernandez-Anderson | Address Redacted | | | | |
| Jasmin Ho Dang | Address Redacted | | | | |
| Jasmin I, Inc | 7344 Airline Hwy | Ste E | Baton Rouge, LA 70805 | | |
| Jasmin J Jackson | Address Redacted | | | | |
| Jasmin Jacobs | Address Redacted | | | | |
| Jasmin Kajtezovic | Address Redacted | | | | |
| Jasmin Khanam | | | | | |
| Jasmin L Branche | Address Redacted | | | | |
| Jasmin LLC | 4881 Cranston Court | Waldorf, MD 20602 | | | |
| Jasmin Masinovic | Address Redacted | | | | |
| Jasmin Mayo | | | | | |
| Jasmin Mehic | | | | | |
| Jasmin Mujkanovic | Address Redacted | | | | |
| Jasmin Olguin | | | | | |
| Jasmin Perkins | | | | | |
| Jasmin Reaves | Address Redacted | | | | |
| Jasmin Silva | Address Redacted | | | | |
| Jasmin Sljivo | Address Redacted | | | | |
| Jasmin Smith | | | | | |
| Jasmin Thomas | | | | | |
| Jasmin Walker | Address Redacted | | | | |
| Jasmina Price | | | | | |
| Jasmina Salkic | Address Redacted | | | | |
| Jasmine & Abid Corporation | 2000 Old Denton Rd. Ste. 104 | Carrollton, TX 75006 | | | |
| Jasmine Aarons | | | | | |
| Jasmine Addison | | | | | |
| Jasmine Agnew | | | | | |
| Jasmine Ahmed | Address Redacted | | | | |
| Jasmine Allen | Address Redacted | | | | |
| Jasmine Anderson | | | | | |
| Jasmine Arnett | Address Redacted | | | | |
| Jasmine Baker | | | | | |
| Jasmine Balom | | | | | |
| Jasmine Barber | | | | | |
| Jasmine Barclift | Address Redacted | | | | |
| Jasmine Bashi | Address Redacted | | | | |
| Jasmine Baskin | Address Redacted | | | | |
| Jasmine Beard | Address Redacted | | | | |
| Jasmine Blocker | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jasmine Boone | Address Redacted | | | | |
| Jasmine Borreggine | | | | | |
| Jasmine Boutique, Inc. | 3050 Steinway St | Astoria, NY 11103 | | | |
| Jasmine Bragg | Address Redacted | | | | |
| Jasmine Briggs | Address Redacted | | | | |
| Jasmine Briones | Address Redacted | | | | |
| Jasmine Britton | Address Redacted | | | | |
| Jasmine Brooks | | | | | |
| Jasmine Brown | Address Redacted | | | | |
| Jasmine Browning | Address Redacted | | | | |
| Jasmine Burden | Address Redacted | | | | |
| Jasmine Burt | Address Redacted | | | | |
| Jasmine Busby | Address Redacted | | | | |
| Jasmine C Michael | Address Redacted | | | | |
| Jasmine Cafe Ny Inc | 41-19 31st Ave | Astoria, NY 11103 | | | |
| Jasmine Cain | | | | | |
| Jasmine Carpenter | Address Redacted | | | | |
| Jasmine Catering | 14855 Mystic Lake Cir | 12101 | Naple, FL 34119 | | |
| Jasmine Chatman | | | | | |
| Jasmine Chehrazi | | | | | |
| Jasmine Clark | Address Redacted | | | | |
| Jasmine Cleaner A-Z | 5575 Simmons St. | Ste. 4 | Las Vegas, NV 89031 | | |
| Jasmine Cleaners | 4362 Woodman Ave | Sherman Oaks, CA 91423 | | | |
| Jasmine Converse | Address Redacted | | | | |
| Jasmine Cook | Address Redacted | | | | |
| Jasmine Creative Design, LLC | 3245 Urban Ave | Columbus, GA 31907 | | | |
| Jasmine D Dales | Address Redacted | | | | |
| Jasmine Dan Le | Address Redacted | | | | |
| Jasmine Davis | Address Redacted | | | | |
| Jasmine Davis-Gillespie | Address Redacted | | | | |
| Jasmine Dawson | Address Redacted | | | | |
| Jasmine Delaney | Address Redacted | | | | |
| Jasmine Dixon | Address Redacted | | | | |
| Jasmine Douglas | | | | | |
| Jasmine Dukes | Address Redacted | | | | |
| Jasmine Eleby | Address Redacted | | | | |
| Jasmine Enlow | Address Redacted | | | | |
| Jasmine Enterprises | 6300 Gold Wagon Lane | Mint Hill, NC 28227 | | | |
| Jasmine Fashion | 634 Euclid Ave | Mobile, AL 36606 | | | |
| Jasmine Feig | | | | | |
| Jasmine Fine Dining, | | | | | |
| Jasmine Fluellen | Address Redacted | | | | |
| Jasmine Franklin | Address Redacted | | | | |
| Jasmine Frazier | Address Redacted | | | | |
| Jasmine French | Address Redacted | | | | |
| Jasmine G Jordon | Address Redacted | | | | |
| Jasmine Garden Inc | 1425 Cipriani Loop | Monument, CO 80132 | | | |
| Jasmine Garner | | | | | |
| Jasmine Garner Realty | 3520 Avondale Ct | Chesapeake, VA 23321 | | | |
| Jasmine Gattison | | | | | |
| Jasmine Gaulden | Address Redacted | | | | |
| Jasmine George | Address Redacted | | | | |
| Jasmine Gilliam | Address Redacted | | | | |
| Jasmine Glover | Address Redacted | | | | |
| Jasmine Graham | | | | | |
| Jasmine Harris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jasmine Harris | | | | | |
| Jasmine Hathaway | Address Redacted | | | | |
| Jasmine Haywood | Address Redacted | | | | |
| Jasmine Hickman | Address Redacted | | | | |
| Jasmine Holbrook | Address Redacted | | | | |
| Jasmine Hudson | Address Redacted | | | | |
| Jasmine Inc | 2592 Quarry Lake Drive | Baltimore, MD 21209 | | | |
| Jasmine Ingram | Address Redacted | | | | |
| Jasmine Intercontinental, LLC | 6607 Brown Bark | Magnolia, TX 77354 | | | |
| Jasmine Jackson | Address Redacted | | | | |
| Jasmine Jacobs | Address Redacted | | | | |
| Jasmine James | Address Redacted | | | | |
| Jasmine Japanese & Chinese Restaurant | 1855 Sullivan Trail | Suite E | Easton, PA 18040 | | |
| Jasmine Jefferson | Address Redacted | | | | |
| Jasmine Jenkins | Address Redacted | | | | |
| Jasmine Johnson | Address Redacted | | | | |
| Jasmine Jones | | | | | |
| Jasmine Junsay | Address Redacted | | | | |
| Jasmine K Sandhu Dds Ltd | 2226 N. Lincoln Ave | Chicago, IL 60614 | | | |
| Jasmine Kaur | Address Redacted | | | | |
| Jasmine Kimble | Address Redacted | | | | |
| Jasmine King | Address Redacted | | | | |
| Jasmine Kyawt | | | | | |
| Jasmine L Nguyen | Address Redacted | | | | |
| Jasmine Lane | Address Redacted | | | | |
| Jasmine Lewis | Address Redacted | | | | |
| Jasmine Liu | Address Redacted | | | | |
| Jasmine Locklear | Address Redacted | | | | |
| Jasmine Mack | Address Redacted | | | | |
| Jasmine Maki | | | | | |
| Jasmine Martin | Address Redacted | | | | |
| Jasmine Martin | | | | | |
| Jasmine Mathis | Address Redacted | | | | |
| Jasmine Mayberry | | | | | |
| Jasmine Mcbride | Address Redacted | | | | |
| Jasmine Mccurry | Address Redacted | | | | |
| Jasmine Mcleod | | | | | |
| Jasmine Mitchell | Address Redacted | | | | |
| Jasmine Mitchell | | | | | |
| Jasmine Moffatt | | | | | |
| Jasmine Momon | | | | | |
| Jasmine Moy Law P.C. | 424 Jefferson Ave | Apt 1 | Brooklyn, NY 11221 | | |
| Jasmine Murphy | Address Redacted | | | | |
| Jasmine Myers | | | | | |
| Jasmine N Whitlock | Address Redacted | | | | |
| Jasmine Nachtigall-Fournier | | | | | |
| Jasmine Nail Supply | 12303 E Mississippi Ave | Unit 129 | Aurora, CO 80012 | | |
| Jasmine Nedd | Address Redacted | | | | |
| Jasmine Negbenebor | Address Redacted | | | | |
| Jasmine Nelson | Address Redacted | | | | |
| Jasmine Nicole Wilkerson | Address Redacted | | | | |
| Jasmine Nielsen | | | | | |
| Jasmine Norwood | Address Redacted | | | | |
| Jasmine Nunne | | | | | |
| Jasmine Ochuru | | | | | |
| Jasmine Olden | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jasmine Omelebele | Address Redacted | | | | |
| Jasmine Page | Address Redacted | | | | |
| Jasmine Parsons | Address Redacted | | | | |
| Jasmine Patel | | | | | |
| Jasmine Patrick Span | Address Redacted | | | | |
| Jasmine Paulk | Address Redacted | | | | |
| Jasmine Pearson | | | | | |
| Jasmine Peoples | Address Redacted | | | | |
| Jasmine Perkins | Address Redacted | | | | |
| Jasmine Peterson | | | | | |
| Jasmine Pollard | Address Redacted | | | | |
| Jasmine Purscell | | | | | |
| Jasmine Reed | Address Redacted | | | | |
| Jasmine Rene Artistry | Address Redacted | | | | |
| Jasmine Rene LLC | 3982 Mayfield Rd | Cleveland Heights, OH 44121 | | | |
| Jasmine Rennie | | | | | |
| Jasmine Roberts | Address Redacted | | | | |
| Jasmine Rowell | | | | | |
| Jasmine Rucker | Address Redacted | | | | |
| Jasmine Seabury | Address Redacted | | | | |
| Jasmine Sheppard | Address Redacted | | | | |
| Jasmine Smith | Address Redacted | | | | |
| Jasmine Smith | | | | | |
| Jasmine Smith Collection, | 1015 Lakeshore Ridge | Birmingham, AL 35211 | | | |
| Jasmine Stanton | Address Redacted | | | | |
| Jasmine Star Juarez | Address Redacted | | | | |
| Jasmine Strawder | Address Redacted | | | | |
| Jasmine Strickland | | | | | |
| Jasmine Styles | Address Redacted | | | | |
| Jasmine Tate | Address Redacted | | | | |
| Jasmine Taylor | | | | | |
| Jasmine Tekonroga | | | | | |
| Jasmine Thai Cuisine | 1800 Redmond CirNw | Rome, GA 30165 | | | |
| Jasmine Thai Cuisine, LLC | 1211 Franklin Mall | Santa Clara, CA 95050 | | | |
| Jasmine Thomas | Address Redacted | | | | |
| Jasmine Thurman Smith | Address Redacted | | | | |
| Jasmine Tobar | Address Redacted | | | | |
| Jasmine Tran | Address Redacted | | | | |
| Jasmine Trangucci | | | | | |
| Jasmine Trotta | Address Redacted | | | | |
| Jasmine Tuggle | Address Redacted | | | | |
| Jasmine Vializ | | | | | |
| Jasmine Victoria | Address Redacted | | | | |
| Jasmine Ward | Address Redacted | | | | |
| Jasmine Watson | Address Redacted | | | | |
| Jasmine Watts | | | | | |
| Jasmine Weathers | Address Redacted | | | | |
| Jasmine Wheeler | Address Redacted | | | | |
| Jasmine Whitehead | Address Redacted | | | | |
| Jasmine Wiggs | Address Redacted | | | | |
| Jasmine Williams | Address Redacted | | | | |
| Jasmine Wilson | Address Redacted | | | | |
| Jasmine Wolf | | | | | |
| Jasmine Wood | Address Redacted | | | | |
| Jasmine Woode | Address Redacted | | | | |
| Jasmine Woodruff | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jasmine Worrell | Address Redacted | | | | |
| Jasmine Yarbrough | Address Redacted | | | | |
| Jasmine Zamora Dispatch | 7835 Grow Ln | Unit 905 | Houston, TX 77040 | | |
| Jasmine'S Landscaping & Maintenance | 21157 Kingscrest Dr | Santa Clarita, CA 91350 | | | |
| Jasminllc | 226 Maple Ave W | Unit 205 | Vienna, VA 22180 | | |
| Jasmins Bakery & Donuts Inc | 282 Sunset Ave | Shafter, CA 93263 | | | |
| Jasmin'S Hair & Beauty Supplies Inc. | 2202 N Sherwood Forest Drive | Baton Rouge, LA 70815 | | | |
| Jasmon Rhymes | Address Redacted | | | | |
| Jasmyn M Pellebon | Address Redacted | | | | |
| Jasmyne Frederick | Address Redacted | | | | |
| Jasmyne Howard | Address Redacted | | | | |
| Jasmyne Kitchen | 907 Chickadee Drive | Michigan City, IN 46360 | | | |
| Jasmyne Mackin | Address Redacted | | | | |
| Jasna Stefanovic | Address Redacted | | | | |
| Jasneet Kaur | | | | | |
| Jasneet Singh | Address Redacted | | | | |
| Jasnye | 2100 Miriam Lane | Decatur, GA 30032 | | | |
| Jasofalltrades LLC | 21102 Marcin Dr | Spring, TX 77388 | | | |
| Jason & Any Bros Inc. | 380 Chief Justice Cushing Hwy | Cohasset, MA 02025 | | | |
| Jason & Pats Candy Shop | 426 State St | Dexter, IA 50070 | | | |
| Jason A Burke | Address Redacted | | | | |
| Jason A Derlatka | Address Redacted | | | | |
| Jason A Hutt | Address Redacted | | | | |
| Jason A Mercado | Address Redacted | | | | |
| Jason A Michael | Address Redacted | | | | |
| Jason A Nickle | Address Redacted | | | | |
| Jason A Santistevan | Address Redacted | | | | |
| Jason A Welt Pa | Address Redacted | | | | |
| Jason A. Cheng | Address Redacted | | | | |
| Jason A. Sanz | Address Redacted | | | | |
| Jason Aarstad | | | | | |
| Jason Abate | | | | | |
| Jason Abelino Mendoza | Address Redacted | | | | |
| Jason Ablan | | | | | |
| Jason Abnos-Monarres | | | | | |
| Jason Abounader | Address Redacted | | | | |
| Jason Abraham Roberts | Address Redacted | | | | |
| Jason Adams | | | | | |
| Jason Addleman | | | | | |
| Jason Ader | | | | | |
| Jason Adkins | | | | | |
| Jason Adleman | | | | | |
| Jason Agudo | | | | | |
| Jason Ailor | | | | | |
| Jason Albert | | | | | |
| Jason Albosta | Address Redacted | | | | |
| Jason Albucker | | | | | |
| Jason Alcaraz | | | | | |
| Jason Alden | | | | | |
| Jason Aldred | | | | | |
| Jason Aleman | Address Redacted | | | | |
| Jason Alex | | | | | |
| Jason Alexander Grimste | Address Redacted | | | | |
| Jason Alexis | | | | | |
| Jason Allen | | | | | |
| Jason Allison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Almand | | | | | |
| Jason Alstrom | | | | | |
| Jason Alt | Address Redacted | | | | |
| Jason Alton | | | | | |
| Jason Alvarez | | | | | |
| Jason Amato | | | | | |
| Jason Ambrosino | | | | | |
| Jason Ambroz | | | | | |
| Jason Amezquita | | | | | |
| Jason Ampel | | | | | |
| Jason Anderson | | | | | |
| Jason Andrews | | | | | |
| Jason Angel | | | | | |
| Jason Anstett | | | | | |
| Jason Anthony | | | | | |
| Jason Anthony Thorne | Address Redacted | | | | |
| Jason Apple Counseling Pllc | 406 Main St, Ste 111 | Edmonds, WA 98020 | | | |
| Jason Ard | | | | | |
| Jason Armstrong | | | | | |
| Jason Arndt | | | | | |
| Jason Arnold | | | | | |
| Jason Arnott | | | | | |
| Jason Arrasmith | | | | | |
| Jason Arriola | | | | | |
| Jason Arroyo | | | | | |
| Jason Arteaga | Address Redacted | | | | |
| Jason Artenian | | | | | |
| Jason Arviso | | | | | |
| Jason Asbury | | | | | |
| Jason Ashkenazi | | | | | |
| Jason Atterbury | | | | | |
| Jason Atty | | | | | |
| Jason Atwell | | | | | |
| Jason Atwood | | | | | |
| Jason Auchter | Address Redacted | | | | |
| Jason Auer | | | | | |
| Jason Ayers | | | | | |
| Jason Ayotte | | | | | |
| Jason Azevedo | | | | | |
| Jason B Cravey | Address Redacted | | | | |
| Jason B Diaz | Address Redacted | | | | |
| Jason B Lan, D.M.D., Inc | 11825 Greenbrier Ln | Grand Terrace, CA 92313 | | | |
| Jason B. Crow | Address Redacted | | | | |
| Jason Baacke | | | | | |
| Jason Bagley | | | | | |
| Jason Bailey | | | | | |
| Jason Baines | | | | | |
| Jason Bajcz | | | | | |
| Jason Baker | | | | | |
| Jason Baki | | | | | |
| Jason Ballard | | | | | |
| Jason Bane | | | | | |
| Jason Banston | | | | | |
| Jason Banther | | | | | |
| Jason Barach | | | | | |
| Jason Baransky | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Barber | | | | | |
| Jason Barbour | | | | | |
| Jason Barker | | | | | |
| Jason Barnard | | | | | |
| Jason Barnette | | | | | |
| Jason Barrett | | | | | |
| Jason Barron | | | | | |
| Jason Barton | | | | | |
| Jason Bassett | | | | | |
| Jason Bauer | | | | | |
| Jason Baumgartner | | | | | |
| Jason Baumlin | | | | | |
| Jason Baxter | | | | | |
| Jason Bea | Address Redacted | | | | |
| Jason Beale Rance | Address Redacted | | | | |
| Jason Beatty | | | | | |
| Jason Beaudry | | | | | |
| Jason Beck | Address Redacted | | | | |
| Jason Beck | | | | | |
| Jason Bell | | | | | |
| Jason Bellows | Address Redacted | | | | |
| Jason Belschner | | | | | |
| Jason Bencivenga | | | | | |
| Jason Bender | | | | | |
| Jason Benefield | | | | | |
| Jason Bennett | Address Redacted | | | | |
| Jason Bennett | | | | | |
| Jason Benouared | | | | | |
| Jason Benscoter | | | | | |
| Jason Berenson | | | | | |
| Jason Bernard | | | | | |
| Jason Bernstein | Address Redacted | | | | |
| Jason Berry | | | | | |
| Jason Berwick | | | | | |
| Jason Best | | | | | |
| Jason Beswick | | | | | |
| Jason Beukema | | | | | |
| Jason Beutler | | | | | |
| Jason Bienemy | | | | | |
| Jason Biondolillo | | | | | |
| Jason Bird | Address Redacted | | | | |
| Jason Bird | | | | | |
| Jason Birke | Address Redacted | | | | |
| Jason Bisel | Address Redacted | | | | |
| Jason Bivins | Address Redacted | | | | |
| Jason Black | | | | | |
| Jason Blackburn | | | | | |
| Jason Blair | | | | | |
| Jason Blake | | | | | |
| Jason Bland | | | | | |
| Jason Blankfort | Address Redacted | | | | |
| Jason Blasberg | Address Redacted | | | | |
| Jason Blatt | | | | | |
| Jason Blaustein | | | | | |
| Jason Bleile | | | | | |
| Jason Bliss | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Blitz | | | | | |
| Jason Blood | | | | | |
| Jason Blum | | | | | |
| Jason Boddie | Address Redacted | | | | |
| Jason Boergadine | | | | | |
| Jason Boes | | | | | |
| Jason Boever | | | | | |
| Jason Bogard | | | | | |
| Jason Boley | | | | | |
| Jason Bonanno | | | | | |
| Jason Bonner | | | | | |
| Jason Bonura | | | | | |
| Jason Booth | | | | | |
| Jason Borges | Address Redacted | | | | |
| Jason Borrego | | | | | |
| Jason Bosarge | | | | | |
| Jason Boscia | | | | | |
| Jason Botello | | | | | |
| Jason Boudreau | Address Redacted | | | | |
| Jason Boudreau | | | | | |
| Jason Bowes | | | | | |
| Jason Bowman | | | | | |
| Jason Brach | Address Redacted | | | | |
| Jason Bradburd | | | | | |
| Jason Bradford | Address Redacted | | | | |
| Jason Bradford | | | | | |
| Jason Bradley | | | | | |
| Jason Bradshaw | | | | | |
| Jason Brahms | | | | | |
| Jason Braine | | | | | |
| Jason Bratcher | | | | | |
| Jason Braun | | | | | |
| Jason Brauner | | | | | |
| Jason Brazee | | | | | |
| Jason Brazier | | | | | |
| Jason Breedlove | | | | | |
| Jason Brennan, Author, Speaker | 9309 Glenbrook Rd | Fairfax, VA 22031 | | | |
| Jason Breshears | | | | | |
| Jason Brezina | | | | | |
| Jason Briand | | | | | |
| Jason Briggs | | | | | |
| Jason Brightful | Address Redacted | | | | |
| Jason Bringus | | | | | |
| Jason Broadwater | | | | | |
| Jason Brockman | | | | | |
| Jason Brola | | | | | |
| Jason Brooks | | | | | |
| Jason Broom | | | | | |
| Jason Brown | | | | | |
| Jason Brownlee | | | | | |
| Jason Bruenger | | | | | |
| Jason Brunner | | | | | |
| Jason Brunson | | | | | |
| Jason Buck | | | | | |
| Jason Budler | | | | | |
| Jason Bui | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Buie | | | | | |
| Jason Burbul | | | | | |
| Jason Burkhalter | | | | | |
| Jason Burnam LLC | 936 N Orange Grove Ave | Apt 7 | W Hollywood, CA 90046 | | |
| Jason Burns | | | | | |
| Jason Burt | | | | | |
| Jason Bussey | | | | | |
| Jason Butler | Address Redacted | | | | |
| Jason Butler | | | | | |
| Jason Bybee | | | | | |
| Jason Bye | | | | | |
| Jason Byers | | | | | |
| Jason Byrd | | | | | |
| Jason C Evans | Address Redacted | | | | |
| Jason C Park | Address Redacted | | | | |
| Jason C. Cavallo, Inc. | 4 Jeanne Pl | 17 Magenta Lane | E Northport, NY 11731 | | |
| Jason C. Hull | Address Redacted | | | | |
| Jason Cabanski | | | | | |
| Jason Cade | | | | | |
| Jason Cafarelli | | | | | |
| Jason Caldwell | | | | | |
| Jason Calleiro | | | | | |
| Jason Callender | Address Redacted | | | | |
| Jason Callina | Address Redacted | | | | |
| Jason Calloway | Address Redacted | | | | |
| Jason Campbell | Address Redacted | | | | |
| Jason Campbell | | | | | |
| Jason Canada | | | | | |
| Jason Cane | Address Redacted | | | | |
| Jason Caplain | Address Redacted | | | | |
| Jason Capodanno | | | | | |
| Jason Carach | | | | | |
| Jason Caraway | | | | | |
| Jason Carbajal | Address Redacted | | | | |
| Jason Card | | | | | |
| Jason Cardamone | | | | | |
| Jason Cardillo | | | | | |
| Jason Cardoza | | | | | |
| Jason Carn | Address Redacted | | | | |
| Jason Carnes | | | | | |
| Jason Carpenter | | | | | |
| Jason Carr | c/o White & Williams, LLP | Attn: Shane R Heskin, Justin E Proper | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | |
| Jason Carr, et al | c/o White & Williams, LLP | Attn: Justin E Proper | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | |
| Jason Carr, Vicki LeMaster, et al | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson, Esq | Piedmont Ctr, Bldg 14 | 3525 Piedmont Rd, Ste 230 | Atlanta, GA 30305 |
| Jason Carr, Vicki LeMaster, et al | c/o White & Williams, LLP | Attn: J E Proper, Esq, S R Heskins, Esq | 1650 Market St | 1 Liberty Pl, Ste 1800 | Philadelphia, PA 19103 |
| Jason Carroll Processing | 409 Bougainvillea St Nw | Palm Bay, FL 32907 | | | |
| Jason Carter | Address Redacted | | | | |
| Jason Carter | | | | | |
| Jason Caruso | | | | | |
| Jason Carver | | | | | |
| Jason Cary | | | | | |
| Jason Casper | | | | | |
| Jason Castenir | | | | | |
| Jason Castricone | | | | | |
| Jason Cavalera | Address Redacted | | | | |
| Jason Cavanaugh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Centrone | | | | | |
| Jason Chambers | | | | | |
| Jason Chane | | | | | |
| Jason Chang | | | | | |
| Jason Chappie | | | | | |
| Jason Charleton | | | | | |
| Jason Cheeks | Address Redacted | | | | |
| Jason Chehade | | | | | |
| Jason Chelberg | | | | | |
| Jason Chen | | | | | |
| Jason Cheney | | | | | |
| Jason Cheshire | | | | | |
| Jason Cheung Od LLC | 260 W. Sunrise Hwy | Ste 105 | Valley Stream, NY 11581 | | |
| Jason Choe | Address Redacted | | | | |
| Jason Christiansen Dpt, Inc. | 1805 East 2450 North | N Logan, UT 84341 | | | |
| Jason Chukwura | Address Redacted | | | | |
| Jason Chung | | | | | |
| Jason Church | | | | | |
| Jason Ciaramella | | | | | |
| Jason Circello | | | | | |
| Jason Clark | | | | | |
| Jason Clausen | | | | | |
| Jason Clawson | | | | | |
| Jason Clayton | Address Redacted | | | | |
| Jason Clayton | | | | | |
| Jason Clee Productions | 3007 Greenes Way Circle | Collegeville, PA 19426 | | | |
| Jason Clegg | | | | | |
| Jason Clem | | | | | |
| Jason Clonts | | | | | |
| Jason Cobb | | | | | |
| Jason Coffing Trucking Inc | 7328 N 700 E | Twelve Mile, IN 46988 | | | |
| Jason Cole | | | | | |
| Jason Coleman | Address Redacted | | | | |
| Jason Coleman | | | | | |
| Jason Colenda | | | | | |
| Jason Collins | | | | | |
| Jason Comboy | Address Redacted | | | | |
| Jason Comnick | | | | | |
| Jason Compton | | | | | |
| Jason Comstock | | | | | |
| Jason Condon | Address Redacted | | | | |
| Jason Conner | | | | | |
| Jason Cook | | | | | |
| Jason Cooper | Address Redacted | | | | |
| Jason Cooper | | | | | |
| Jason Corgiat | | | | | |
| Jason Cornelius | Address Redacted | | | | |
| Jason Cornell | | | | | |
| Jason Cornwell | Address Redacted | | | | |
| Jason Cory | | | | | |
| Jason Costabile | | | | | |
| Jason Costello | | | | | |
| Jason Coster Painting | 108 N Cedarbluff Ct | Greer, SC 29650 | | | |
| Jason Couch | | | | | |
| Jason Coughlin | | | | | |
| Jason Cowdin | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Cowie | | | | | |
| Jason Cox | Address Redacted | | | | |
| Jason Cozad | | | | | |
| Jason Cravotta | | | | | |
| Jason Criqui | | | | | |
| Jason Cronkhite | | | | | |
| Jason Crowdle | | | | | |
| Jason Crumb | | | | | |
| Jason Cruse | | | | | |
| Jason Cruz | Address Redacted | | | | |
| Jason Cullen | | | | | |
| Jason Cullins | | | | | |
| Jason Curry | Address Redacted | | | | |
| Jason Curtis | | | | | |
| Jason Cutler | | | | | |
| Jason Cuza | | | | | |
| Jason D Quezada | Address Redacted | | | | |
| Jason D Ware | Address Redacted | | | | |
| Jason D. Gray, Cpa, Pc | 340 South 2nd St | Suite 5 | Gadsden, AL 35901 | | |
| Jason Dagley | | | | | |
| Jason Dailey | | | | | |
| Jason Dalaly | Address Redacted | | | | |
| Jason Dalka | | | | | |
| Jason Dalton | | | | | |
| Jason Dangelo | | | | | |
| Jason Danhakl | | | | | |
| Jason Daniel | | | | | |
| Jason Daniels | | | | | |
| Jason Daoang | | | | | |
| Jason Dattisman | Address Redacted | | | | |
| Jason David | | | | | |
| Jason Davidson | | | | | |
| Jason Davis | | | | | |
| Jason Davis Lee | Address Redacted | | | | |
| Jason Dawkins | | | | | |
| Jason Dawsey | Address Redacted | | | | |
| Jason De Jesus | | | | | |
| Jason Dean | | | | | |
| Jason Decena | | | | | |
| Jason Decorte | | | | | |
| Jason Dedic | | | | | |
| Jason Dejarnette | Address Redacted | | | | |
| Jason Dejesus | | | | | |
| Jason Dejulis | | | | | |
| Jason Dekker | | | | | |
| Jason Del Vecchio | Address Redacted | | | | |
| Jason Deleo | Address Redacted | | | | |
| Jason Delgado | Address Redacted | | | | |
| Jason Dell | | | | | |
| Jason Demet | Address Redacted | | | | |
| Jason Demirov | | | | | |
| Jason Dempsey | | | | | |
| Jason Denney | | | | | |
| Jason Dennis | | | | | |
| Jason Denniston | Address Redacted | | | | |
| Jason Depalma | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Deskins | Address Redacted | | | | |
| Jason Deskins | | | | | |
| Jason Dettbarn | | | | | |
| Jason Devincenzo | | | | | |
| Jason Devine | | | | | |
| Jason Dewater | | | | | |
| Jason Dickerscheid | | | | | |
| Jason Dicuia | | | | | |
| Jason Diep | | | | | |
| Jason Dilone | | | | | |
| Jason Dimes-Smith | | | | | |
| Jason Dinh | Address Redacted | | | | |
| Jason Ditkofsky | | | | | |
| Jason Ditzian | | | | | |
| Jason Dixon | | | | | |
| Jason Dobbs | dba J'S Mobil | 1 Kingston Ave | Port Jervis, NY 12771 | | |
| Jason Dobler | | | | | |
| Jason Dodd | | | | | |
| Jason Dolan | Address Redacted | | | | |
| Jason Dolhay | | | | | |
| Jason Dolinger | Address Redacted | | | | |
| Jason Donajkowski | | | | | |
| Jason Donald | | | | | |
| Jason Donohue | | | | | |
| Jason Douglas | | | | | |
| Jason Douglass | | | | | |
| Jason Dove Insurance Agency, Inc. | 54 E. Church St | Martinsville, VA 24112 | | | |
| Jason Dowd | | | | | |
| Jason Downs | | | | | |
| Jason Drilling | | | | | |
| Jason Dring | | | | | |
| Jason Drum | | | | | |
| Jason Dudley | | | | | |
| Jason Duhamell | | | | | |
| Jason Dukes Dds | Address Redacted | | | | |
| Jason Duncan | Address Redacted | | | | |
| Jason Duncan | | | | | |
| Jason Dunford | Address Redacted | | | | |
| Jason Dunn | | | | | |
| Jason Dunnahoo | | | | | |
| Jason Dupee | | | | | |
| Jason Dupree | Address Redacted | | | | |
| Jason Dupuis | Address Redacted | | | | |
| Jason Duran | | | | | |
| Jason Dutka | | | | | |
| Jason Duval | | | | | |
| Jason Dy | | | | | |
| Jason Dyal | | | | | |
| Jason Dyer | | | | | |
| Jason E Ault | | | | | |
| Jason E Cutler | Address Redacted | | | | |
| Jason E Ebey | | | | | |
| Jason E Richard | Address Redacted | | | | |
| Jason E Roberson | Address Redacted | | | | |
| Jason E Zanelli | Address Redacted | | | | |
| Jason Easley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Eastwood | | | | | |
| Jason Edgar | | | | | |
| Jason Edgel | | | | | |
| Jason Edgerly | | | | | |
| Jason Edward Roy | Address Redacted | | | | |
| Jason Edward Toemmes | Address Redacted | | | | |
| Jason Edwards | | | | | |
| Jason Edwards Bennett Drive Away | 1001 Industrial Pkwy | Mcdonough, GA 30253 | | | |
| Jason Effinger | | | | | |
| Jason Eick | | | | | |
| Jason Eisenbeisz | | | | | |
| Jason Eisenberg | Address Redacted | | | | |
| Jason Elbaum | Address Redacted | | | | |
| Jason Eldredge | | | | | |
| Jason Elk | | | | | |
| Jason Eller | | | | | |
| Jason Ellis | Address Redacted | | | | |
| Jason Ellis | | | | | |
| Jason Elowitz | | | | | |
| Jason Elowitz Associates Inc | 1010 Audace Ave | Boynton Beach, FL 33426 | | | |
| Jason Elvidge | | | | | |
| Jason Elwell | | | | | |
| Jason Emerson | | | | | |
| Jason Emett | | | | | |
| Jason Engelmann Landscaping | 1349 Hillside Circle | Windsor, CT 06095 | | | |
| Jason English Iii | Address Redacted | | | | |
| Jason Entner | | | | | |
| Jason Erhardt | | | | | |
| Jason Escoffery | | | | | |
| Jason Estes LLC | 513 Carl Court | Lewisville, TX 75057 | | | |
| Jason Estevez | | | | | |
| Jason Estrada | | | | | |
| Jason Evans | | | | | |
| Jason Everbach | Address Redacted | | | | |
| Jason F Kirschnick | Address Redacted | | | | |
| Jason F. Clausen, P.C. | 31408 Harper Ave. | Pmb 244 | St Clair Shores, MI 48082 | | |
| Jason Fahrer | Address Redacted | | | | |
| Jason Fairbanks | | | | | |
| Jason Fallon | | | | | |
| Jason Farmer | | | | | |
| Jason Farr | Address Redacted | | | | |
| Jason Farrell | | | | | |
| Jason Farris | | | | | |
| Jason Fastner | | | | | |
| Jason Faust | | | | | |
| Jason Feinstein | | | | | |
| Jason Feliciano | Address Redacted | | | | |
| Jason Felland | | | | | |
| Jason Fenton | | | | | |
| Jason Fermier | | | | | |
| Jason Fernandes | | | | | |
| Jason Fernandez | | | | | |
| Jason Ferro | | | | | |
| Jason Ferry | | | | | |
| Jason Fields | | | | | |
| Jason Figley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Findish | | | | | |
| Jason Fiorello, LLC | 341 Elmwood Lane | Telford, PA 18969 | | | |
| Jason Fisch | | | | | |
| Jason Fischer | | | | | |
| Jason Fisher | Address Redacted | | | | |
| Jason Fisher | | | | | |
| Jason Fishlin | | | | | |
| Jason Fitch | | | | | |
| Jason Fitz | | | | | |
| Jason Fitzgerald | | | | | |
| Jason Flanigan | | | | | |
| Jason Fleming | | | | | |
| Jason Flesher | Address Redacted | | | | |
| Jason Fletcher | | | | | |
| Jason Flood | | | | | |
| Jason Floyd | Address Redacted | | | | |
| Jason Fluch | | | | | |
| Jason Fobbs | | | | | |
| Jason Folsom Advisor | 5103 Utica Ridge Rd | Davenport, IA 52807 | | | |
| Jason Fonseca | | | | | |
| Jason Fontaine | | | | | |
| Jason Foos | | | | | |
| Jason Forand | | | | | |
| Jason Fordley | | | | | |
| Jason Forgey | | | | | |
| Jason Forsythe | | | | | |
| Jason Fowler | | | | | |
| Jason Fox | | | | | |
| Jason Francois | Address Redacted | | | | |
| Jason Frankel | | | | | |
| Jason Franklin | | | | | |
| Jason Frankot | | | | | |
| Jason Frano | Address Redacted | | | | |
| Jason Frazier | | | | | |
| Jason Frederick | | | | | |
| Jason Freeman | | | | | |
| Jason Frenkel | | | | | |
| Jason Fresh, Inc | 4021 N San Simeon | Tucson, AZ 85718 | | | |
| Jason Frichtl | | | | | |
| Jason Fries | | | | | |
| Jason Frybergh | | | | | |
| Jason Fuerstenberg | | | | | |
| Jason Fulks | | | | | |
| Jason Funkhouser | | | | | |
| Jason G. Dessiaume | Address Redacted | | | | |
| Jason G. Giorgio | Address Redacted | | | | |
| Jason Gabriel | | | | | |
| Jason Gaddis | | | | | |
| Jason Galleske | | | | | |
| Jason Gamache | | | | | |
| Jason Gamble | | | | | |
| Jason Gamboa | Address Redacted | | | | |
| Jason Gamio | | | | | |
| Jason Ganly | | | | | |
| Jason Garcia | | | | | |
| Jason Garcia Concrete, LLC | 241 Richard Dr | Jeffersonville, GA 31044 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Garey | | | | | |
| Jason Garma | | | | | |
| Jason Garnto | | | | | |
| Jason Garrett | | | | | |
| Jason Garvin | | | | | |
| Jason Gathercole | | | | | |
| Jason Gaudy | | | | | |
| Jason Gay | | | | | |
| Jason Gayle | Address Redacted | | | | |
| Jason Gerber | | | | | |
| Jason Germano | Address Redacted | | | | |
| Jason Gerwin | | | | | |
| Jason Getzes | | | | | |
| Jason Gibson | Address Redacted | | | | |
| Jason Gibson | | | | | |
| Jason Gilbert | | | | | |
| Jason Gilbreath | | | | | |
| Jason Gill Consulting | 704 Greenwood Ave | Brooklyn, NY 11218 | | | |
| Jason Gilman | | | | | |
| Jason Glace | | | | | |
| Jason Glander | | | | | |
| Jason Glasser | | | | | |
| Jason Gluck | Address Redacted | | | | |
| Jason Glunt | | | | | |
| Jason Goldenberg Painting | 132 Franklin Place | 190 | Woodmere, NY 11598 | | |
| Jason Goldenshteyn | Address Redacted | | | | |
| Jason Goldenzweig | Address Redacted | | | | |
| Jason Goldthwaite | | | | | |
| Jason Gonzalez | | | | | |
| Jason Goodenough | | | | | |
| Jason Gordon | Address Redacted | | | | |
| Jason Gordon | | | | | |
| Jason Gouw | | | | | |
| Jason Graham | | | | | |
| Jason Graham, Inc. | 142 Se 26th Ave | Boynton Beach, FL 33435 | | | |
| Jason Grammes | | | | | |
| Jason Granda | | | | | |
| Jason Grant | Address Redacted | | | | |
| Jason Grau | | | | | |
| Jason Greeley | | | | | |
| Jason Greely | | | | | |
| Jason Green | | | | | |
| Jason Greenberg | Address Redacted | | | | |
| Jason Greenberg | | | | | |
| Jason Greene | | | | | |
| Jason Greenwood | | | | | |
| Jason Greer | | | | | |
| Jason Griewing | | | | | |
| Jason Griffin | | | | | |
| Jason Griffith | | | | | |
| Jason Grooms Construction | 8820 Jane St Nw | Massillon, OH 44646 | | | |
| Jason Grout | | | | | |
| Jason Grubb | | | | | |
| Jason Guarino | | | | | |
| Jason Guiberson | Address Redacted | | | | |
| Jason Guidroz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Guillen | Address Redacted | | | | |
| Jason Gulley | | | | | |
| Jason Gustafson | | | | | |
| Jason Guyer | | | | | |
| Jason Habeger | | | | | |
| Jason Haefner | | | | | |
| Jason Hagedorn | | | | | |
| Jason Hagerman Financial Advisor | 121 Continental Dr | Suite 110 | Newark, DE 19713 | | |
| Jason Hagler | | | | | |
| Jason Hague | | | | | |
| Jason Haines | | | | | |
| Jason Hakimi | Address Redacted | | | | |
| Jason Hale | | | | | |
| Jason Hall | | | | | |
| Jason Hamad | | | | | |
| Jason Hamill | Address Redacted | | | | |
| Jason Hamilton | | | | | |
| Jason Hamlin | Address Redacted | | | | |
| Jason Hamm | | | | | |
| Jason Hampton | Address Redacted | | | | |
| Jason Hansbrough | Address Redacted | | | | |
| Jason Hansen | | | | | |
| Jason Hardaway | | | | | |
| Jason Hardin | | | | | |
| Jason Hardy | | | | | |
| Jason Harris | Address Redacted | | | | |
| Jason Harris | | | | | |
| Jason Hart | | | | | |
| Jason Hartig | | | | | |
| Jason Hasson | Address Redacted | | | | |
| Jason Hawkins | Address Redacted | | | | |
| Jason Hayes | Address Redacted | | | | |
| Jason Hayes | | | | | |
| Jason Haynes | | | | | |
| Jason Heating & Cooling | 1927 Weddington Rd. | Matthews, NC 28105 | | | |
| Jason Hegel | | | | | |
| Jason Heiber | | | | | |
| Jason Heid | | | | | |
| Jason Heilman | | | | | |
| Jason Heimbach | Address Redacted | | | | |
| Jason Heller | | | | | |
| Jason Hemenway | | | | | |
| Jason Hemphill | | | | | |
| Jason Henderson | | | | | |
| Jason Henderson Green | Address Redacted | | | | |
| Jason Henington | | | | | |
| Jason Henry | | | | | |
| Jason Herbert | Address Redacted | | | | |
| Jason Herdegen | | | | | |
| Jason Hermansky | | | | | |
| Jason Hernandez | Address Redacted | | | | |
| Jason Hernandez | | | | | |
| Jason Heroux | | | | | |
| Jason Herren | | | | | |
| Jason Hershman | | | | | |
| Jason Hess | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Hetherington | Address Redacted | | | | |
| Jason Hicks | | | | | |
| Jason High | | | | | |
| Jason Hilferty-Basquez | | | | | |
| Jason Hilton | | | | | |
| Jason Hines | | | | | |
| Jason Hinkin | | | | | |
| Jason Hinkley | Address Redacted | | | | |
| Jason Hinsch | Address Redacted | | | | |
| Jason Hinzman | Address Redacted | | | | |
| Jason Hobert | Address Redacted | | | | |
| Jason Hochman | Address Redacted | | | | |
| Jason Hocking | | | | | |
| Jason Hoey | | | | | |
| Jason Hogue | | | | | |
| Jason Hoke | | | | | |
| Jason Holbert | | | | | |
| Jason Holder | | | | | |
| Jason Holdinski | | | | | |
| Jason Holladay | | | | | |
| Jason Holland | Address Redacted | | | | |
| Jason Holland | | | | | |
| Jason Hollen | | | | | |
| Jason Holloway | Address Redacted | | | | |
| Jason Holman | | | | | |
| Jason Holmers | | | | | |
| Jason Honeycutt | | | | | |
| Jason Hong | Address Redacted | | | | |
| Jason Hoogenhous | | | | | |
| Jason Hoopai | | | | | |
| Jason Hopkins | | | | | |
| Jason Hopper | | | | | |
| Jason Hopwood | | | | | |
| Jason Horn | | | | | |
| Jason Horne | | | | | |
| Jason Horner | | | | | |
| Jason Horowitz | | | | | |
| Jason Horseman | | | | | |
| Jason Hostetler | | | | | |
| Jason Houk | | | | | |
| Jason House | Address Redacted | | | | |
| Jason House | | | | | |
| Jason Housley | | | | | |
| Jason Howard | | | | | |
| Jason Hsieh | | | | | |
| Jason Hudak | Address Redacted | | | | |
| Jason Hudson | | | | | |
| Jason Hufford | | | | | |
| Jason Huggins | | | | | |
| Jason Hughes | | | | | |
| Jason Humble | | | | | |
| Jason Humphries | | | | | |
| Jason Hunkler | | | | | |
| Jason Hunt | | | | | |
| Jason Hunter | | | | | |
| Jason Hurst | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Hyde | | | | | |
| Jason I Pape | Address Redacted | | | | |
| Jason Ice Cream Inc. | 51 Broadway | Unit 6F | Greenlawn, NY 11740 | | |
| Jason Ingman | | | | | |
| Jason Ingram | | | | | |
| Jason Ipo | | | | | |
| Jason Irgang | | | | | |
| Jason Irvine | | | | | |
| Jason Isbell | | | | | |
| Jason Ito | | | | | |
| Jason J Betances | Address Redacted | | | | |
| Jason J Lang | Address Redacted | | | | |
| Jason J. Schielke | Address Redacted | | | | |
| Jason J. Youmans Enterprise | 36 E. Welwood Dr. | Savannah, GA 31419 | | | |
| Jason Jablow | | | | | |
| Jason Jackoniski | Address Redacted | | | | |
| Jason Jackson | | | | | |
| Jason Jager | | | | | |
| Jason James | | | | | |
| Jason Jan | | | | | |
| Jason Jannetti | | | | | |
| Jason Jantzen | | | | | |
| Jason Jaquillard | Address Redacted | | | | |
| Jason Jaros | Address Redacted | | | | |
| Jason Jarosch | | | | | |
| Jason Jasmin | Address Redacted | | | | |
| Jason Jefferson | Address Redacted | | | | |
| Jason Jeffrey | | | | | |
| Jason Jellin | | | | | |
| Jason Jelonek | | | | | |
| Jason Jenkins | | | | | |
| Jason Jenkinson | | | | | |
| Jason Jennings Sole Proprietor | 9632 Woodland Road | New Market, MD 21774 | | | |
| Jason Jerabek | | | | | |
| Jason Jerkins | | | | | |
| Jason Ji | Address Redacted | | | | |
| Jason Jimenez | Address Redacted | | | | |
| Jason Joan Eusebio Gomez | Address Redacted | | | | |
| Jason Johnson | | | | | |
| Jason Johnston | | | | | |
| Jason Jonassen | | | | | |
| Jason Jonathon Wetterstrom | Address Redacted | | | | |
| Jason Jones | Address Redacted | | | | |
| Jason Jones | | | | | |
| Jason Jonghan | | | | | |
| Jason Jordan | Address Redacted | | | | |
| Jason Jordan | | | | | |
| Jason Jorgensen | Address Redacted | | | | |
| Jason Joswick | | | | | |
| Jason Julian | | | | | |
| Jason Juranis | | | | | |
| Jason Jureka | | | | | |
| Jason Justice-Greer | | | | | |
| Jason K Barber | Address Redacted | | | | |
| Jason K Brewer | Address Redacted | | | | |
| Jason K Harper | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jason K Yanez | Address Redacted | | | | |
| Jason Kadarusman | | | | | |
| Jason Kadelski | | | | | |
| Jason Kane | | | | | |
| Jason Kang | | | | | |
| Jason Karp | | | | | |
| Jason Kauffman | | | | | |
| Jason Kawada | Address Redacted | | | | |
| Jason Kearney | | | | | |
| Jason Keblish | | | | | |
| Jason Keen | Address Redacted | | | | |
| Jason Keith | | | | | |
| Jason Keith Contracting | 3225 Fieldale Dr | Bessemer, AL 35023 | | | |
| Jason Kelley | | | | | |
| Jason Kemp | | | | | |
| Jason Kempski | | | | | |
| Jason Kennedy | | | | | |
| Jason Kent | | | | | |
| Jason Kevern | | | | | |
| Jason Keys | | | | | |
| Jason Khodadadian | | | | | |
| Jason Kim | | | | | |
| Jason King | | | | | |
| Jason Kingsbury | | | | | |
| Jason Kirkish | | | | | |
| Jason Kirsch | | | | | |
| Jason Kirschnick | | | | | |
| Jason Kiser | | | | | |
| Jason Kish | | | | | |
| Jason Kitamura | | | | | |
| Jason Kitchen | Address Redacted | | | | |
| Jason Kite | | | | | |
| Jason Kittrell | | | | | |
| Jason Klein | | | | | |
| Jason Kloock | | | | | |
| Jason Klugh | | | | | |
| Jason Kneiszler | | | | | |
| Jason Knierim | | | | | |
| Jason Knight | | | | | |
| Jason Knox | | | | | |
| Jason Koch | Address Redacted | | | | |
| Jason Koerber | | | | | |
| Jason Kohut | | | | | |
| Jason Kolin | Address Redacted | | | | |
| Jason Komito | | | | | |
| Jason Konesky | | | | | |
| Jason Konkoly | Address Redacted | | | | |
| Jason Koo | | | | | |
| Jason Koren | | | | | |
| Jason Korth | | | | | |
| Jason Kossis | Address Redacted | | | | |
| Jason Kouchacji | | | | | |
| Jason Kovatch | | | | | |
| Jason Krady | | | | | |
| Jason Krawczyk | | | | | |
| Jason Kriss | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Kuntz | | | | | |
| Jason Kusch | | | | | |
| Jason Kushner | | | | | |
| Jason Kuykendall | | | | | |
| Jason Kwon | Address Redacted | | | | |
| Jason L Boston | Address Redacted | | | | |
| Jason L Johnson | Address Redacted | | | | |
| Jason L Johnson Inc | 104 Springwood Dr | Dover, DE 19904 | | | |
| Jason L Wright | Address Redacted | | | | |
| Jason L. Krazit | Address Redacted | | | | |
| Jason Labarge | | | | | |
| Jason Labonte | | | | | |
| Jason Laitsch Personal Training | 4031 Northridge Way | Apt 1 | Norcross, GA 30093 | | |
| Jason Laliberty | | | | | |
| Jason Lammer | | | | | |
| Jason Lammert | | | | | |
| Jason Lamore | | | | | |
| Jason Lampley | | | | | |
| Jason Landaas | | | | | |
| Jason Lane | | | | | |
| Jason Lanham | | | | | |
| Jason Lanning | | | | | |
| Jason Lantz | | | | | |
| Jason Laplanche | Address Redacted | | | | |
| Jason Lapointe | | | | | |
| Jason Laqua | | | | | |
| Jason Lasley | Address Redacted | | | | |
| Jason Lassiter | | | | | |
| Jason Lavender | | | | | |
| Jason Law | | | | | |
| Jason Lawrence | | | | | |
| Jason Lawson | | | | | |
| Jason Layland | | | | | |
| Jason Leahy | Address Redacted | | | | |
| Jason Leath | Address Redacted | | | | |
| Jason Ledoux | | | | | |
| Jason Lee | Address Redacted | | | | |
| Jason Lee | dba Creative Dental Studio | 5150 Sunrise Blvd., B4 | Fair Oaks, CA 95628 | | |
| Jason Lee | | | | | |
| Jason Lefebvre | | | | | |
| Jason Lefevre | Address Redacted | | | | |
| Jason Leibold | | | | | |
| Jason Lemn | | | | | |
| Jason Lenhart | Address Redacted | | | | |
| Jason Lent | | | | | |
| Jason Lenz | | | | | |
| Jason Leohner | | | | | |
| Jason Leon | | | | | |
| Jason Lepla | | | | | |
| Jason Lerner | | | | | |
| Jason Lescalleet | | | | | |
| Jason Levesque | | | | | |
| Jason Levine | Address Redacted | | | | |
| Jason Levinthal | | | | | |
| Jason Levy | | | | | |
| Jason Lewis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Lewis | | | | | |
| Jason Ley | | | | | |
| Jason Li | | | | | |
| Jason Lian | | | | | |
| Jason Liando | | | | | |
| Jason Liang | | | | | |
| Jason Licon | Address Redacted | | | | |
| Jason Liebel | | | | | |
| Jason Light & Associates | 1118 Satilla Way | Winder, GA 30680 | | | |
| Jason Lim | Address Redacted | | | | |
| Jason Lim | | | | | |
| Jason Lin | Address Redacted | | | | |
| Jason Lin Restaurant Inc | 67 E. Ridgewood Ave | Paramus, NJ 07652 | | | |
| Jason Linemann | | | | | |
| Jason Liss | | | | | |
| Jason Little | | | | | |
| Jason Littlefield | Address Redacted | | | | |
| Jason Littrell | | | | | |
| Jason Litvinas | | | | | |
| Jason Lockette | | | | | |
| Jason Lockwood | Address Redacted | | | | |
| Jason Locquiao | | | | | |
| Jason Lodi | | | | | |
| Jason Logan | | | | | |
| Jason Logoluso | Address Redacted | | | | |
| Jason Lombard | | | | | |
| Jason Long | | | | | |
| Jason Loos | Address Redacted | | | | |
| Jason Lopez | Address Redacted | | | | |
| Jason Lorcher | | | | | |
| Jason Lottmann | | | | | |
| Jason Loughran | | | | | |
| Jason Love | | | | | |
| Jason Lowe | Address Redacted | | | | |
| Jason Lowery | | | | | |
| Jason Lubin | Address Redacted | | | | |
| Jason Luckey | Address Redacted | | | | |
| Jason Luckey | | | | | |
| Jason Ludlow | | | | | |
| Jason Lukavsky | | | | | |
| Jason Lupica | | | | | |
| Jason Lurie | | | | | |
| Jason Lutz | Address Redacted | | | | |
| Jason Luxenberg | | | | | |
| Jason Luzar | | | | | |
| Jason Lykissas | | | | | |
| Jason Lynch | Address Redacted | | | | |
| Jason Lynn | | | | | |
| Jason Lyon | | | | | |
| Jason M Phillips Md Inc | 3603 Camino Arena | Carlsbad, CA 92009 | | | |
| Jason M Phillips Md Inc | Address Redacted | | | | |
| Jason M. Aptaker Dmd LLC. | 2517 Hwy 35 | Valley Park Suite B205 | Manasquan, NJ 08736 | | |
| Jason Mabile | | | | | |
| Jason Macek | | | | | |
| Jason Macinkowicz | | | | | |
| Jason Macioge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Madanat | Address Redacted | | | | |
| Jason Madara | Address Redacted | | | | |
| Jason Madden | | | | | |
| Jason Maddens | | | | | |
| Jason Madrano | Address Redacted | | | | |
| Jason Mageau | | | | | |
| Jason Maheu | | | | | |
| Jason Mai | Address Redacted | | | | |
| Jason Maisonet | Address Redacted | | | | |
| Jason Maldet | | | | | |
| Jason Mallett | | | | | |
| Jason Malo | | | | | |
| Jason Malucci | | | | | |
| Jason Mamane | | | | | |
| Jason Manacker | Address Redacted | | | | |
| Jason Mancine | Address Redacted | | | | |
| Jason Mandelbaum | | | | | |
| Jason Mandler | | | | | |
| Jason Mangrum | Address Redacted | | | | |
| Jason Mangrum | | | | | |
| Jason Mann | Address Redacted | | | | |
| Jason Mansfield | Address Redacted | | | | |
| Jason Manthei | | | | | |
| Jason Mantione | | | | | |
| Jason Marion | | | | | |
| Jason Mark Mandl | Address Redacted | | | | |
| Jason Markijohn | | | | | |
| Jason Marks | | | | | |
| Jason Marriner | | | | | |
| Jason Marshall | Address Redacted | | | | |
| Jason Marshall | | | | | |
| Jason Martel | | | | | |
| Jason Martin | | | | | |
| Jason Martins | | | | | |
| Jason Martocci | | | | | |
| Jason Maryland | Address Redacted | | | | |
| Jason Massicotte | | | | | |
| Jason Mast | | | | | |
| Jason Maston | | | | | |
| Jason Mateas | | | | | |
| Jason Matozzo | | | | | |
| Jason Mattern | | | | | |
| Jason Matthews | | | | | |
| Jason Matznick | | | | | |
| Jason Mausolf | | | | | |
| Jason May | | | | | |
| Jason Mayhew | | | | | |
| Jason Mayoral | | | | | |
| Jason Mcbain Lewis | Address Redacted | | | | |
| Jason Mcbride | | | | | |
| Jason Mcbride Phd, Pc | 1137 South 1850 E | Spanish Fork, UT 84660 | | | |
| Jason Mccabe | | | | | |
| Jason Mccall | | | | | |
| Jason Mcclain | | | | | |
| Jason Mcclaster | Address Redacted | | | | |
| Jason Mccloud | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Mccloud | | | | | |
| Jason Mcclure | | | | | |
| Jason Mccollum | | | | | |
| Jason Mccormick | | | | | |
| Jason Mccray | | | | | |
| Jason Mcculley | | | | | |
| Jason Mccully | | | | | |
| Jason Mcdonald | | | | | |
| Jason Mcdougal | | | | | |
| Jason Mceachern | Address Redacted | | | | |
| Jason Mcelyea | | | | | |
| Jason Mcgehee | | | | | |
| Jason Mcgrath | | | | | |
| Jason Mcgriff | Address Redacted | | | | |
| Jason Mcguiness | | | | | |
| Jason Mcilrath | | | | | |
| Jason Mckay | | | | | |
| Jason Mckee | | | | | |
| Jason Mckernan | Address Redacted | | | | |
| Jason Mckinney | | | | | |
| Jason Mckinstry | | | | | |
| Jason Mclaughlin | | | | | |
| Jason Mclaurin | Address Redacted | | | | |
| Jason Mcmanus | | | | | |
| Jason Mcmillan | | | | | |
| Jason Mcnair | | | | | |
| Jason Mcneeley | | | | | |
| Jason Meany | | | | | |
| Jason Mechura | | | | | |
| Jason Medure | | | | | |
| Jason Meehan | | | | | |
| Jason Melito | Address Redacted | | | | |
| Jason Mellor | Address Redacted | | | | |
| Jason Mendel | | | | | |
| Jason Mendelson | | | | | |
| Jason Meredith | | | | | |
| Jason Merizalde | | | | | |
| Jason Merritt | | | | | |
| Jason Metzler | | | | | |
| Jason Meyer | | | | | |
| Jason Meyers | | | | | |
| Jason Michael Bailey | Address Redacted | | | | |
| Jason Michaels | | | | | |
| Jason Michalski | | | | | |
| Jason Middleton | Address Redacted | | | | |
| Jason Miguel | | | | | |
| Jason Milgram | | | | | |
| Jason Miller | Address Redacted | | | | |
| Jason Miller | | | | | |
| Jason Millner | | | | | |
| Jason Mills | Address Redacted | | | | |
| Jason Minich | | | | | |
| Jason Minor | | | | | |
| Jason Miradoli | | | | | |
| Jason Mirovich | Address Redacted | | | | |
| Jason Mispagel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Mitchell | | | | | |
| Jason Mitchell, L.Ac. | Address Redacted | | | | |
| Jason Mitchneck | Address Redacted | | | | |
| Jason Mizzer | | | | | |
| Jason Moehlman | | | | | |
| Jason Molenhour | | | | | |
| Jason Molepske | | | | | |
| Jason Monday | | | | | |
| Jason Mondragon | | | | | |
| Jason Montero | Address Redacted | | | | |
| Jason Moore | Address Redacted | | | | |
| Jason Moore | | | | | |
| Jason Moriel | | | | | |
| Jason Morris | Address Redacted | | | | |
| Jason Morris | | | | | |
| Jason Morrow | | | | | |
| Jason Morton | Address Redacted | | | | |
| Jason Moss | | | | | |
| Jason Motto | | | | | |
| Jason Moyer | | | | | |
| Jason Moyle | | | | | |
| Jason Mrinelli | | | | | |
| Jason Muir | | | | | |
| Jason Muldrow | | | | | |
| Jason Muller | Address Redacted | | | | |
| Jason Munoz | Address Redacted | | | | |
| Jason Munoz | | | | | |
| Jason Munro | | | | | |
| Jason Munsayac | | | | | |
| Jason Murray | | | | | |
| Jason Musgrave | | | | | |
| Jason Myers | Address Redacted | | | | |
| Jason Myers | | | | | |
| Jason Nadeau | | | | | |
| Jason Nagy | | | | | |
| Jason Nash | | | | | |
| Jason Nauman | | | | | |
| Jason Neal | Address Redacted | | | | |
| Jason Neely | Address Redacted | | | | |
| Jason Nestor | | | | | |
| Jason Neumeier | | | | | |
| Jason Newberry | Address Redacted | | | | |
| Jason Newby | | | | | |
| Jason Newsome | | | | | |
| Jason Nguyen | Address Redacted | | | | |
| Jason Nguyen | | | | | |
| Jason Nichols | | | | | |
| Jason Nickerson | | | | | |
| Jason Nicoletti Farrier Services LLC | 72 Good Springs Rd | Asbury, NJ 08802 | | | |
| Jason Nielsen | | | | | |
| Jason Nobles | | | | | |
| Jason Noel | Address Redacted | | | | |
| Jason Nolan | | | | | |
| Jason Norris | Address Redacted | | | | |
| Jason Novacek Auto Repair | 4646 S Madison | Wichita, KS 67216 | | | |
| Jason Nugent | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Nunn | | | | | |
| Jason O Strickland | Address Redacted | | | | |
| Jason Odell | | | | | |
| Jason Offill | | | | | |
| Jason Oh | Address Redacted | | | | |
| Jason Ohley | | | | | |
| Jason Oldaker | | | | | |
| Jason Olson | Address Redacted | | | | |
| Jason Oneil | | | | | |
| Jason Oney | | | | | |
| Jason Onori | | | | | |
| Jason Orloff | | | | | |
| Jason Orourke | | | | | |
| Jason Osborne | | | | | |
| Jason Osteen | | | | | |
| Jason Ostendorf | | | | | |
| Jason Oszczakiewicz | | | | | |
| Jason Ottley | | | | | |
| Jason Owen | | | | | |
| Jason Owens | | | | | |
| Jason Oxley | | | | | |
| Jason P Companion | 13418 Warren Ave | E Garrison, CA 93933 | | | |
| Jason P Companion | Address Redacted | | | | |
| Jason P Tosto Dmd, LLC | 339 Main St | 1St Floor | Hellertown, PA 18055 | | |
| Jason P. Bailey, LLC | 1924 7th St | Tuscaloosa, AL 35401 | | | |
| Jason P. Lewis LLC | 1039 Harper Ave | Apt 6 | W Hollywood, CA 90046 | | |
| Jason Pachenker | | | | | |
| Jason Packard | | | | | |
| Jason Paladie | Address Redacted | | | | |
| Jason Palmer | | | | | |
| Jason Pankhurst | | | | | |
| Jason Pantana, LLC | 5437 Hill Road Circle | Nashville, TN 37220 | | | |
| Jason Pape | | | | | |
| Jason Parish | | | | | |
| Jason Parker | | | | | |
| Jason Parkis | | | | | |
| Jason Parmer | | | | | |
| Jason Parrish | Address Redacted | | | | |
| Jason Parsons | | | | | |
| Jason Pascale | | | | | |
| Jason Patrzalek | | | | | |
| Jason Patton | | | | | |
| Jason Paulk | | | | | |
| Jason Paust | | | | | |
| Jason Pautler | Address Redacted | | | | |
| Jason Pavlocak | | | | | |
| Jason Payne | Address Redacted | | | | |
| Jason Paz | | | | | |
| Jason Peak | Address Redacted | | | | |
| Jason Pearl | | | | | |
| Jason Pelleteri | Address Redacted | | | | |
| Jason Pelleteri | | | | | |
| Jason Pena | Address Redacted | | | | |
| Jason Percival | | | | | |
| Jason Pereira | | | | | |
| Jason Perez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Perkins LLC | 1308 W Seascape Dr | Gilbert, AZ 85233 | | | |
| Jason Perl | Address Redacted | | | | |
| Jason Perr | | | | | |
| Jason Perry | | | | | |
| Jason Perry Jr | Address Redacted | | | | |
| Jason Persadi | | | | | |
| Jason Peryea | | | | | |
| Jason Peters | | | | | |
| Jason Peterson | | | | | |
| Jason Petree | | | | | |
| Jason Petty | | | | | |
| Jason Pham | Address Redacted | | | | |
| Jason Phat Dzuong | Address Redacted | | | | |
| Jason Phillips | | | | | |
| Jason Pickard | | | | | |
| Jason Pierce | | | | | |
| Jason Pierre | Address Redacted | | | | |
| Jason Piper | | | | | |
| Jason Pires | | | | | |
| Jason Pishotta | | | | | |
| Jason Pitts | | | | | |
| Jason Plaisted | | | | | |
| Jason Plevell | | | | | |
| Jason Pluto | Address Redacted | | | | |
| Jason Poling | | | | | |
| Jason Pollock | | | | | |
| Jason Poole | | | | | |
| Jason Porter | | | | | |
| Jason Post | | | | | |
| Jason Pott | Address Redacted | | | | |
| Jason Potter | | | | | |
| Jason Potts | Address Redacted | | | | |
| Jason Powell | Address Redacted | | | | |
| Jason Powers | Address Redacted | | | | |
| Jason Powers | | | | | |
| Jason Pratt | | | | | |
| Jason Preeo | | | | | |
| Jason Price | | | | | |
| Jason Price Music Services, LLC | Attn: Jason Price | 5424 Southridge Cir | Woodbury, MN 55129 | | |
| Jason Primrose | Address Redacted | | | | |
| Jason Princenthal | | | | | |
| Jason Proctor | | | | | |
| Jason Prola | | | | | |
| Jason Pruett | | | | | |
| Jason Pulsifer | | | | | |
| Jason Pump | | | | | |
| Jason Purvis | | | | | |
| Jason Putney | | | | | |
| Jason Quagliata | | | | | |
| Jason Queener | | | | | |
| Jason Questad | | | | | |
| Jason Quey | | | | | |
| Jason Quiles | | | | | |
| Jason Quiroz | | | | | |
| Jason R Hess Plastic Surgery Inc. | 4060 4th Ave | Suite 120 | San Diego, CA 92103 | | |
| Jason R Hwa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason R Womack Farms, Inc | 508 Cromer Road | Tifton, GA 31794 | | | |
| Jason R. Haskell | Address Redacted | | | | |
| Jason Rabideau | | | | | |
| Jason Rabine | | | | | |
| Jason Rabon | | | | | |
| Jason Ragland | | | | | |
| Jason Rakowski | | | | | |
| Jason Ramer | Address Redacted | | | | |
| Jason Ramirez | | | | | |
| Jason Ramos | | | | | |
| Jason Ramsey | | | | | |
| Jason Raphael Pictures | 5309 Cartwright Ave | N Hollywood, CA 91601 | | | |
| Jason Rarick | | | | | |
| Jason Rasmussen | | | | | |
| Jason Rasor | Address Redacted | | | | |
| Jason Rasset | Address Redacted | | | | |
| Jason Rawls | | | | | |
| Jason Ray Morton | Address Redacted | | | | |
| Jason Rediger | | | | | |
| Jason Redler | | | | | |
| Jason Reed | | | | | |
| Jason Regan | | | | | |
| Jason Rehberg | | | | | |
| Jason Reid Gardner | Address Redacted | | | | |
| Jason Reinert | | | | | |
| Jason Reinhardt | | | | | |
| Jason Reis | | | | | |
| Jason Remer | | | | | |
| Jason Reterstoff | | | | | |
| Jason Rexilius | | | | | |
| Jason Reynolds | | | | | |
| Jason Rhodes | | | | | |
| Jason Rich | | | | | |
| Jason Richards | | | | | |
| Jason Richardson | | | | | |
| Jason Richmond | | | | | |
| Jason Ricketts | | | | | |
| Jason Ridenour | | | | | |
| Jason Ridgel | | | | | |
| Jason Riebli | Address Redacted | | | | |
| Jason Ries | Address Redacted | | | | |
| Jason Riffe | | | | | |
| Jason Rigoli | | | | | |
| Jason Riley | Address Redacted | | | | |
| Jason Riley | | | | | |
| Jason Rindahl | | | | | |
| Jason Ripic | | | | | |
| Jason Ripley | | | | | |
| Jason Rivas | | | | | |
| Jason Rivera | | | | | |
| Jason Rizzi | | | | | |
| Jason Roach | | | | | |
| Jason Roache | | | | | |
| Jason Robbins | | | | | |
| Jason Robert Beck | Address Redacted | | | | |
| Jason Roberts | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Roberts | | | | | |
| Jason Roberts Farms | Attn: Jason Roberts | 8196 226th St | Obrien, FL 32071 | | |
| Jason Robertson | Address Redacted | | | | |
| Jason Robins | | | | | |
| Jason Robinson | | | | | |
| Jason Robles | Address Redacted | | | | |
| Jason Rock | | | | | |
| Jason Rockne | | | | | |
| Jason Rockwell | Address Redacted | | | | |
| Jason Rodgers | Address Redacted | | | | |
| Jason Rodgers | | | | | |
| Jason Rodriguez | | | | | |
| Jason Roe | | | | | |
| Jason Rogers | | | | | |
| Jason Roggensee | | | | | |
| Jason Roland | | | | | |
| Jason Rolle | | | | | |
| Jason Rollins | | | | | |
| Jason Romero | | | | | |
| Jason Ronald Coursey | Address Redacted | | | | |
| Jason Roney | Address Redacted | | | | |
| Jason Roozee | | | | | |
| Jason Roraback | | | | | |
| Jason Rosenbaum | | | | | |
| Jason Rosenbrook | Address Redacted | | | | |
| Jason Rosenfeld | | | | | |
| Jason Rosenthal | | | | | |
| Jason Ross | Address Redacted | | | | |
| Jason Ross | | | | | |
| Jason Rotz | | | | | |
| Jason Rouse | Address Redacted | | | | |
| Jason Rouslin | Address Redacted | | | | |
| Jason Rousse | | | | | |
| Jason Routt | Address Redacted | | | | |
| Jason Royse | | | | | |
| Jason Rubin Insurance Services | 5850 Canoga Ave | 400 | Woodland Hills, CA 91367 | | |
| Jason Ruchaber | | | | | |
| Jason Rueb | | | | | |
| Jason Ruedy | | | | | |
| Jason Ruff | | | | | |
| Jason Ruiz | Address Redacted | | | | |
| Jason Ruiz | | | | | |
| Jason Rule | Address Redacted | | | | |
| Jason Runyan | | | | | |
| Jason Ruocco | | | | | |
| Jason Russell | | | | | |
| Jason Russell Carr | Address Redacted | | | | |
| Jason Russell Carr | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| Jason Rylick | | | | | |
| Jason Ryu | Address Redacted | | | | |
| Jason Ryu | | | | | |
| Jason S Chung | Address Redacted | | | | |
| Jason S Williams | Address Redacted | | | | |
| Jason Sabado | | | | | |
| Jason Saephan | Address Redacted | | | | |
| Jason Sagen | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Salas | | | | | |
| Jason Salazar | | | | | |
| Jason Salinas | | | | | |
| Jason Salisbury | | | | | |
| Jason Salvato | Address Redacted | | | | |
| Jason Salyer | Address Redacted | | | | |
| Jason Salzberg | Address Redacted | | | | |
| Jason Sampson | | | | | |
| Jason Sanchez | | | | | |
| Jason Sanders | Address Redacted | | | | |
| Jason Sanders | | | | | |
| Jason Santa | | | | | |
| Jason Santana | | | | | |
| Jason Sapp | | | | | |
| Jason Sargent | | | | | |
| Jason Sauer | | | | | |
| Jason Saunders | | | | | |
| Jason Scarale | | | | | |
| Jason Scharlow | Address Redacted | | | | |
| Jason Scheibel Benge | | | | | |
| Jason Schindler | | | | | |
| Jason Schmidt | | | | | |
| Jason Schoenbaechler | Address Redacted | | | | |
| Jason Scholz | | | | | |
| Jason Schultz | Address Redacted | | | | |
| Jason Schultz | | | | | |
| Jason Schuster | Address Redacted | | | | |
| Jason Scoggins | Address Redacted | | | | |
| Jason Scott | | | | | |
| Jason Scroggins | | | | | |
| Jason Seaberg | | | | | |
| Jason Seabrook | | | | | |
| Jason Self | | | | | |
| Jason Sell | Address Redacted | | | | |
| Jason Sequeira | Address Redacted | | | | |
| Jason Seward | | | | | |
| Jason Shapiro | Address Redacted | | | | |
| Jason Shatzer | Address Redacted | | | | |
| Jason Shaw | Address Redacted | | | | |
| Jason Shaw | | | | | |
| Jason Shea | | | | | |
| Jason Sheetz | | | | | |
| Jason Sheldon | | | | | |
| Jason Shellman | | | | | |
| Jason Shelton | | | | | |
| Jason Sheppard | | | | | |
| Jason Sherman | | | | | |
| Jason Shilinsky | | | | | |
| Jason Shim | | | | | |
| Jason Shivak | | | | | |
| Jason Shumate | Address Redacted | | | | |
| Jason Shutley | | | | | |
| Jason Sidell | | | | | |
| Jason Siebels | | | | | |
| Jason Siemer | | | | | |
| Jason Silkebaken | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Silver | | | | | |
| Jason Simmons | | | | | |
| Jason Sims | Address Redacted | | | | |
| Jason Sims | | | | | |
| Jason Sinclair | | | | | |
| Jason Sisley | | | | | |
| Jason Sisneros | Address Redacted | | | | |
| Jason Sjol | | | | | |
| Jason Skelton | | | | | |
| Jason Skow | | | | | |
| Jason Sleep | | | | | |
| Jason Sleight | | | | | |
| Jason Smalling | | | | | |
| Jason Smart | | | | | |
| Jason Smedley | | | | | |
| Jason Smith | Address Redacted | | | | |
| Jason Smith | | | | | |
| Jason Snead Fishes | Address Redacted | | | | |
| Jason Sneider | | | | | |
| Jason Snibbe, M.D., PMC | Address Redacted | | | | |
| Jason Song | Address Redacted | | | | |
| Jason Sooter | | | | | |
| Jason Soquet | | | | | |
| Jason Southard | | | | | |
| Jason Sowers | | | | | |
| Jason Spangler | | | | | |
| Jason Sparkes | | | | | |
| Jason Spath | | | | | |
| Jason Spears | | | | | |
| Jason Speck | Address Redacted | | | | |
| Jason Speight | | | | | |
| Jason Spence | Address Redacted | | | | |
| Jason Spence | | | | | |
| Jason Spencer | | | | | |
| Jason Spillers | | | | | |
| Jason Spohn | | | | | |
| Jason Spradlin | | | | | |
| Jason Spray | | | | | |
| Jason Springer | | | | | |
| Jason Springfield | | | | | |
| Jason Spurlin | Address Redacted | | | | |
| Jason Squibb | | | | | |
| Jason Srivastava | Address Redacted | | | | |
| Jason Staas | | | | | |
| Jason Staats | | | | | |
| Jason Stalnecker | | | | | |
| Jason Stanley | | | | | |
| Jason Steele | | | | | |
| Jason Stefan | Address Redacted | | | | |
| Jason Stein | Address Redacted | | | | |
| Jason Stepowski | | | | | |
| Jason Stevenson | | | | | |
| Jason Steward | | | | | |
| Jason Stewart | Address Redacted | | | | |
| Jason Stewart | | | | | |
| Jason Stinson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Stoddard | Address Redacted | | | | |
| Jason Stokes | | | | | |
| Jason Stone | Address Redacted | | | | |
| Jason Stone | | | | | |
| Jason Strand | | | | | |
| Jason Stringfield | | | | | |
| Jason Stringham | | | | | |
| Jason Stubbs | | | | | |
| Jason Stursman | Address Redacted | | | | |
| Jason Suarez | | | | | |
| Jason Sudowski | | | | | |
| Jason Sullivan | | | | | |
| Jason Summers | | | | | |
| Jason Sutphin | | | | | |
| Jason Sweeting | | | | | |
| Jason Swiantek | | | | | |
| Jason Swider | | | | | |
| Jason Swords | | | | | |
| Jason Syzdek | | | | | |
| Jason T Kwock | Address Redacted | | | | |
| Jason T Snap | Address Redacted | | | | |
| Jason T Socha Inc | 3015 Azahar St | Carlsbad, CA 92009 | | | |
| Jason T. Maxwell | Address Redacted | | | | |
| Jason Takemoto | Address Redacted | | | | |
| Jason Takeya | Address Redacted | | | | |
| Jason Tamasco | | | | | |
| Jason Tanenbaum | | | | | |
| Jason Tanin | | | | | |
| Jason Tanner | | | | | |
| Jason Tanzer | | | | | |
| Jason Tapia Construction | Of Santa Barbara | 4410 La Paloma Ave | Santa Barbara, CA 93105 | | |
| Jason Tarntuzer | | | | | |
| Jason Tate | | | | | |
| Jason Tattan | | | | | |
| Jason Taylor | | | | | |
| Jason Taylor Agency, LLC | 680 N Carroll Ave | 120 | Southlake, TX 76092 | | |
| Jason Telles | | | | | |
| Jason Temple | | | | | |
| Jason Tepfenhardt | | | | | |
| Jason Terry | | | | | |
| Jason Tharp | | | | | |
| Jason Tharpe | | | | | |
| Jason Thomas | Address Redacted | | | | |
| Jason Thomas | | | | | |
| Jason Thomas, LLC | 7455 Arrroyo Crossing Parkway, Ste 220 | Las Vegas, NV 89113 | | | |
| Jason Thompson | | | | | |
| Jason Thornton | Address Redacted | | | | |
| Jason Thurston | | | | | |
| Jason Tice | | | | | |
| Jason Tielve | | | | | |
| Jason Tillman | Address Redacted | | | | |
| Jason Tillman | | | | | |
| Jason Tinman | | | | | |
| Jason Tippetts | | | | | |
| Jason Tipton | | | | | |
| Jason Tisland | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Togisala | | | | | |
| Jason Tokushige | | | | | |
| Jason Tolleson | | | | | |
| Jason Toombs | | | | | |
| Jason Top Notch Shop | 26 Bismark St | Danville, IL 61832 | | | |
| Jason Topercer | | | | | |
| Jason Torres | Address Redacted | | | | |
| Jason Tracey | | | | | |
| Jason Tricarico | | | | | |
| Jason Trott | | | | | |
| Jason Troutman | | | | | |
| Jason Trudeau | | | | | |
| Jason Trujillo | | | | | |
| Jason Trulby | | | | | |
| Jason Tucker | Address Redacted | | | | |
| Jason Tucker | | | | | |
| Jason Tudor | | | | | |
| Jason Tufu | | | | | |
| Jason Turner | | | | | |
| Jason Turnick | | | | | |
| Jason Turnquist | | | | | |
| Jason Ulaner | | | | | |
| Jason Ulev | Address Redacted | | | | |
| Jason Umphlett | | | | | |
| Jason V Tran | Address Redacted | | | | |
| Jason Valentine | Address Redacted | | | | |
| Jason Van | Address Redacted | | | | |
| Jason Van Buiten | | | | | |
| Jason Van Marter | | | | | |
| Jason Variell | | | | | |
| Jason Varnado | | | | | |
| Jason Vasquez | | | | | |
| Jason Vaught | | | | | |
| Jason Vazquez | Address Redacted | | | | |
| Jason Veinot | | | | | |
| Jason Velazquez | | | | | |
| Jason Venditti | | | | | |
| Jason Ventresca | | | | | |
| Jason Venzara | | | | | |
| Jason Vertican | | | | | |
| Jason Vervlied | | | | | |
| Jason Vestal Trucking | 1034 E Penny Lane | Queen Creek, AZ 85140 | | | |
| Jason Vi | | | | | |
| Jason Vickers | | | | | |
| Jason Victor | Address Redacted | | | | |
| Jason Villamil | | | | | |
| Jason Viveiros | | | | | |
| Jason Vogel | | | | | |
| Jason Vogen | | | | | |
| Jason Vojcik | | | | | |
| Jason Volcy | Address Redacted | | | | |
| Jason Volentine | | | | | |
| Jason Volet | | | | | |
| Jason Volmut | | | | | |
| Jason Vombaur Agency LLC | 9317 Ne Hwy 99 | Ste. B | Vancouver, WA 98642 | | |
| Jason W Hardy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason W Purcell | Address Redacted | | | | |
| Jason Wachtel | | | | | |
| Jason Waddell Pllc | Address Redacted | | | | |
| Jason Wagner | Address Redacted | | | | |
| Jason Wahn | | | | | |
| Jason Wakefield | | | | | |
| Jason Walker | | | | | |
| Jason Wallman | | | | | |
| Jason Walsh | Address Redacted | | | | |
| Jason Walter | | | | | |
| Jason Wambold | | | | | |
| Jason Wangsgard | | | | | |
| Jason Ward | | | | | |
| Jason Warner | | | | | |
| Jason Warren | Address Redacted | | | | |
| Jason Warren | | | | | |
| Jason Washer | | | | | |
| Jason Watson | Address Redacted | | | | |
| Jason Watson | | | | | |
| Jason Waugh | Address Redacted | | | | |
| Jason Waul | | | | | |
| Jason Way LLC | 19265 Afton Rd | Detroit, MI 48203 | | | |
| Jason Wayman | | | | | |
| Jason Weatherholtz | | | | | |
| Jason Weaver | | | | | |
| Jason Weaver Odds N Ends | 2365 Wellington Green Dr | 202 | Wellington, FL 33414 | | |
| Jason Webbers Complete Hauling Services | 536 Hart Ave | Molalla, OR 97038 | | | |
| Jason Weddington | | | | | |
| Jason Weingarten | Address Redacted | | | | |
| Jason Weisel | | | | | |
| Jason Weiss | Address Redacted | | | | |
| Jason Weiss | | | | | |
| Jason Wellings | | | | | |
| Jason Wells | Address Redacted | | | | |
| Jason Wells | | | | | |
| Jason Welshonse | | | | | |
| Jason Wendt | | | | | |
| Jason West | | | | | |
| Jason Westall | | | | | |
| Jason Westcott | | | | | |
| Jason Wheeler | | | | | |
| Jason Wheeless | | | | | |
| Jason Whitaker | | | | | |
| Jason White | | | | | |
| Jason Whoric | | | | | |
| Jason Whyte | | | | | |
| Jason Wiggers | | | | | |
| Jason Wilbert | Address Redacted | | | | |
| Jason Wilde | | | | | |
| Jason Wilkie | | | | | |
| Jason Wilkinson | | | | | |
| Jason Will | | | | | |
| Jason Williams | Address Redacted | | | | |
| Jason Williams | | | | | |
| Jason Williamson | | | | | |
| Jason Williscroft | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Wilson | Address Redacted | | | | |
| Jason Wilson Lawn Care, LLC | Attn: Eric Jason Wilson | 5165 Beech Circle | Mulga, AL 35118 | | |
| Jason Winn | Address Redacted | | | | |
| Jason Winn | | | | | |
| Jason Wisdom | | | | | |
| Jason Witt | | | | | |
| Jason Wivart | | | | | |
| Jason Wolbers | | | | | |
| Jason Woll | | | | | |
| Jason Wollbrink | Address Redacted | | | | |
| Jason Wolter | | | | | |
| Jason Womack | | | | | |
| Jason Wong | Address Redacted | | | | |
| Jason Wood | Address Redacted | | | | |
| Jason Wood | | | | | |
| Jason Wooddy | | | | | |
| Jason Woodley Botts | Address Redacted | | | | |
| Jason Woods | Address Redacted | | | | |
| Jason Woods | | | | | |
| Jason Worrell | | | | | |
| Jason Wright | Address Redacted | | | | |
| Jason Wright | | | | | |
| Jason Wrzesinski | | | | | |
| Jason Wuertley | | | | | |
| Jason Wurtz | | | | | |
| Jason Wyrosdic | | | | | |
| Jason Wyrwicz | | | | | |
| Jason Yana | | | | | |
| Jason Yanesh | | | | | |
| Jason Yantz | | | | | |
| Jason Yee | | | | | |
| Jason Yetter | | | | | |
| Jason Yoakum | | | | | |
| Jason Yocum | | | | | |
| Jason Yoder | | | | | |
| Jason York | | | | | |
| Jason Yormark | | | | | |
| Jason Young | | | | | |
| Jason Z Lei | Address Redacted | | | | |
| Jason Zalesky | | | | | |
| Jason Zehler & April Zehler Dairy Farm | 2389 Almeter Road | N Java, NY 14113 | | | |
| Jason Zellner | | | | | |
| Jason Zhang | Address Redacted | | | | |
| Jason Zook | | | | | |
| Jason Zopfi | | | | | |
| Jason&Bros | 7304 Asseri St | Bakersfield, CA 93313 | | | |
| Jasonarroyo | Address Redacted | | | | |
| Jasongoldberg | 7027 Mango St | Rancho Cucanonga, CA 91701 | | | |
| Jasongoldberg | Address Redacted | | | | |
| Jasons Electronics | 33 Maple Ave | Barre, VT 05641 | | | |
| Jason'S Grass Cutting Serves | 2229 Smith St | Ashland, KY 41101 | | | |
| Jason'S Mobile Service Inc | Attn: Jennifer Gallagher | 2400 17th St E | Palmetto, FL 34221 | | |
| Jasons Sub Shop Inc | 916 E West Hwy | Takoma Park, MD 20912 | | | |
| Jason'S Taco House | 5958 S. Madden Ave | Los Angeles, CA 90043 | | | |
| Jason'S Tree Service | 516 S Railroad St | Kimberly, WI 54136 | | | |
| Jasoon, Inc. | 1644 North Milton Ave | Baltimore, MD 21213 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaspa Inc. | 5046 Columbine St. | El Paso, TX 79922 | | | |
| Jaspal Chawla | | | | | |
| Jaspal Gahunia | Address Redacted | | | | |
| Jaspal Singh | Address Redacted | | | | |
| Jaspal Singh | | | | | |
| Jaspeon Williams | | | | | |
| Jasper Academy & Early Learning Center | 300 Hwy 78 E | Suite 300 | Jasper, AL 35501 | | |
| Jasper Allen | | | | | |
| Jasper Auto Repair LLC | 404 Betsy Pack | Jasper, TN 37347 | | | |
| Jasper Chappelle LLC | 102 Southport Dr | Columbia, SC 29229 | | | |
| Jasper Fauset | | | | | |
| Jasper Food Stop Inc | 737 S Jaspter St | Decatur, IL 62521 | | | |
| Jasper Gregot | | | | | |
| Jasper Herrera | | | | | |
| Jasper Hicks | Address Redacted | | | | |
| Jasper J Warner Iii | Address Redacted | | | | |
| Jasper Juliano | | | | | |
| Jasper L & Inger W Satterwhite | 11118 W Fawn Ln | Avondale, AZ 85392 | | | |
| Jasper Lau | Address Redacted | | | | |
| Jasper Lee, LLC | 2100 Sw Camelot Ct. | Portland, OR 97225 | | | |
| Jasper Miller | Address Redacted | | | | |
| Jasper Real | | | | | |
| Jasper Russell | | | | | |
| Jasper Sawyer Company LLC | 37 N Orange Ave | Suite 500 | Orlando, FL 32801 | | |
| Jasper Spivey | | | | | |
| Jasper Woods | | | | | |
| Jaspien Jackson | | | | | |
| Jaspreet Baath | Address Redacted | | | | |
| Jaspreet Kaur Bassi | Address Redacted | | | | |
| Jaspreet Mattu | Address Redacted | | | | |
| Jaspreet Sekhon | | | | | |
| Jaspreet Singh | Address Redacted | | | | |
| Jaspreet Sumel | Address Redacted | | | | |
| Jass Transport | 38 Brooktrail Court | Pittsburg, CA 94565 | | | |
| Jass Truckline Inc | 21283 Naglee Rd | Tracy, CA 95304 | | | |
| Jassi & Sara Inc | 335 Jamcha Rd | El Cajon, CA 92019 | | | |
| Jassim Transport LLC | 14 Bernath St | Carteret, NJ 07008 | | | |
| Jasso Brothers Cement, LLC | 27087 Red Fox Trail | Brownstown, MI 48134 | | | |
| Jasso Equipment Transport, Inc. | 5403 Orilla Ave | Laredo, TX 78041 | | | |
| Jasso Water Trucks | 625 I St. | Mendota, CA 93640 | | | |
| Jasson Waters | | | | | |
| Jast Plus, Inc | 2533 E. 27th St | Vernon, CA 90058 | | | |
| Jasveer Bhullar | | | | | |
| Jasvinder Singh | Address Redacted | | | | |
| Jasvinderjit S. Mann | Address Redacted | | | | |
| Jasvir S Dhillon | Address Redacted | | | | |
| Jasvir Sall | | | | | |
| Jasvir Singh | Address Redacted | | | | |
| Jaswant Kang | | | | | |
| Jaswant Roberts | Address Redacted | | | | |
| Jaswinder Kaur | Address Redacted | | | | |
| Jaswinder Saini | | | | | |
| Jaswinder Singh | Address Redacted | | | | |
| Jaswinder Singh | | | | | |
| Jaswinder Singh Bains | Address Redacted | | | | |
| Jaswinder Singh Toor | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jat Adult Home Inc. | 7612 Adwen St | Downey, CA 90241 | | | |
| Jat Maintenance Services, Inc. | 7301 Sw 136th St | Miami, FL 33156 | | | |
| Jat Realty LLC | 1010 E 28th Ave | Cordele, GA 31015 | | | |
| Jatac Logistics, LLC | 10924 Grant Rd | Houston, TX 77070 | | | |
| Jataon Whitley | | | | | |
| Jatap Group LLC | 9805B York Road | Suie 293 | Cockeysville, MD 21030 | | |
| Jatek Computer Systems Inc | 21143 Hawthorne Blvd 312 | Torrance, CA 90503 | | | |
| Jaterra T Thomas | Address Redacted | | | | |
| Jatibonico Trucking LLC | 1477 Seawolf Trl | Jacksonville, FL 32221 | | | |
| Jatin Chaurasia | | | | | |
| Jatin Singh | | | | | |
| Jatinder Khela | Address Redacted | | | | |
| Jatinder Nagra | Address Redacted | | | | |
| Jatinder Sachdev | Address Redacted | | | | |
| Jatinder Singh | Address Redacted | | | | |
| Jatinder Singh | | | | | |
| Jatinderbir Singh | | | | | |
| Jatinderpal Bajwa | Address Redacted | | | | |
| Jatna Morales | Address Redacted | | | | |
| Jatona Patton | | | | | |
| Jatoria Banner | Address Redacted | | | | |
| Jatt Services Inc | 5640 Ritchie Hwy | Brooklyn, MD 21225 | | | |
| Jatteinny Luis Periut Guerra | Address Redacted | | | | |
| Jau C Pu | Address Redacted | | | | |
| Jauad Muhammad | | | | | |
| Jaud Ltd | dba Palazzo | 1154 W Armitage Ave | Chicago, IL 60614 | | |
| Jauhn Johnston | | | | | |
| Jaun Essien | Address Redacted | | | | |
| Jaune Everette | Address Redacted | | | | |
| Jaunita Johnson | Address Redacted | | | | |
| Jaureguis Family Child Care Inc | 6142 Aldama St | Los Angeles, CA 90042 | | | |
| Jaures Fontang Nkouanga | | | | | |
| Jauris Acosta | Address Redacted | | | | |
| Jaushina Ramsey | | | | | |
| Jauzzelyn Taylor | Address Redacted | | | | |
| Java Break Inc | 534 1st St | Box 595 | New Glarus, WI 53574 | | |
| Java Cafe At St. John'S | 5600 W Dartmouth Ave | Denver, CO 80227 | | | |
| Java Jive Coffee & Tea, Lp | 2425 Kildaire Farm Road, Ste 403 | Cary, NC 27513 | | | |
| Java Kuttz | Address Redacted | | | | |
| Java Logistics LLC | 14201 Prospect | Dearborn, MI 48120 | | | |
| Javaad Ali | | | | | |
| Javad Farzinfare | | | | | |
| Javad Mohammadpoor | | | | | |
| Javaid Chaudhry | | | | | |
| Javaid Iqbal | | | | | |
| Javaid Iqbal (Llc, Self-Employed) | 104 Village Road Sourh | 1Fl | Brooklyn, NY 11223 | | |
| Javairia Rahim | Address Redacted | | | | |
| Javalin Lovett | Address Redacted | | | | |
| Javaluia Henry | Address Redacted | | | | |
| Javamoji, Inc | 602 Montana Ave | Santa Monica, CA 90403 | | | |
| Javan Matthews | | | | | |
| Javan Rivero | | | | | |
| Javan Smith | | | | | |
| Java'N Thomas | Address Redacted | | | | |
| Javanna Palm | | | | | |
| Javaproperties LLC | 901 Cypress | Frontenac, KS 66763 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Javares Jackson | Address Redacted | | | | |
| Javaris Dixon | Address Redacted | | | | |
| Javaris Hall | Address Redacted | | | | |
| Javaris Jamar-Javarison-Lama | | | | | |
| Javarius Zachery | Address Redacted | | | | |
| Javarus Brown | | | | | |
| Javas Lehn | | | | | |
| Javayacht | 2126 9th Ave | Meridian, MS 39301 | | | |
| Javbro Patton | Address Redacted | | | | |
| Jave Investments LLC. | 4009 Melville Ave | Dyer, IN 46311 | | | |
| Javed A Joviendah | Address Redacted | | | | |
| Javed Iqbal | Address Redacted | | | | |
| Javed Iqbal | | | | | |
| Javed Khan | | | | | |
| Javed Khetani | Address Redacted | | | | |
| Javed LLC | 8720 Windsor Lake Blvd | Apt 707 | Columbia, SC 29223 | | |
| Javed N Sadiq, Md Inc | 26021 Business Center Drive | Redlands, CA 92374 | | | |
| Javed Sayed | | | | | |
| Javedehsan | 1502 Azalea Dr | N Brunswick, NJ 08902 | | | |
| Javedehsan | Address Redacted | | | | |
| Javetta Trapp | | | | | |
| Javette Truck & Tractor, Inc | 2692 West Escalon Ave | Fresno, CA 93711 | | | |
| Javeyeta Peterson | | | | | |
| Javian Inc , | dba Professor Javas | 217 Wolf Road | Albany, NY 12205 | | |
| Javian Morgan | Address Redacted | | | | |
| Javian Washington | Address Redacted | | | | |
| Javid Ebrahimi | | | | | |
| Javid Jenkins | | | | | |
| Javidan Urology Inc. | 6600 Coyle Ave | Suite 1 | Carmichael, CA 95608 | | |
| Javiel A Nunes Labrada | Address Redacted | | | | |
| Javier A Acosta | Address Redacted | | | | |
| Javier A Verdecia Mirabal | 636 E 42St | Hialeah, FL 33013 | | | |
| Javier A. Diaz Fiallos | Address Redacted | | | | |
| Javier A. Ospina Gaviria | Address Redacted | | | | |
| Javier Aboytes | | | | | |
| Javier Acosta | | | | | |
| Javier Administrative Solutions | 8703 Flower Ave | Silver Spring, MD 20901 | | | |
| Javier Agostini | Address Redacted | | | | |
| Javier Agrenot | Address Redacted | | | | |
| Javier Alejandro Taboas | Address Redacted | | | | |
| Javier Aleman | | | | | |
| Javier Alexander Sossateran | Address Redacted | | | | |
| Javier Alfaro | | | | | |
| Javier Almanza Juarez | Address Redacted | | | | |
| Javier Almora | Address Redacted | | | | |
| Javier Alonzo | | | | | |
| Javier Alvarez | Address Redacted | | | | |
| Javier Alvarez | | | | | |
| Javier Andres Villarreal | Address Redacted | | | | |
| Javier Antunas | Address Redacted | | | | |
| Javier Araujo | | | | | |
| Javier Arbelaez | | | | | |
| Javier Atala Hechavarria | Address Redacted | | | | |
| Javier Augustin | | | | | |
| Javier Aurrecoechea | | | | | |
| Javier Ayala | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Javier Ballesteros | | | | | |
| Javier Banos | | | | | |
| Javier Barrera | | | | | |
| Javier Benavides | Address Redacted | | | | |
| Javier Bernardo Ruiz | Address Redacted | | | | |
| Javier Blanco | Address Redacted | | | | |
| Javier Bueno | | | | | |
| Javier Bustamante | | | | | |
| Javier Caballero Labanino | Address Redacted | | | | |
| Javier Cachua | | | | | |
| Javier Calderon | Address Redacted | | | | |
| Javier Camacho | Address Redacted | | | | |
| Javier Cantu | | | | | |
| Javier Carbajal | Address Redacted | | | | |
| Javier Carrasco | | | | | |
| Javier Castaneda | | | | | |
| Javier Castro | | | | | |
| Javier Cavazos | | | | | |
| Javier Chavez | | | | | |
| Javier Chicas | | | | | |
| Javier Chiriboga | Address Redacted | | | | |
| Javier Claro | Address Redacted | | | | |
| Javier Corcino | Address Redacted | | | | |
| Javier Cortes | | | | | |
| Javier Davila | | | | | |
| Javier Dehorta | | | | | |
| Javier Delgado Vines | Address Redacted | | | | |
| Javier Duarte | | | | | |
| Javier Dugarte | | | | | |
| Javier Duran | Address Redacted | | | | |
| Javier Durazo | Address Redacted | | | | |
| Javier Edgar Benavente | Address Redacted | | | | |
| Javier Elizondo | Address Redacted | | | | |
| Javier Ernesto Rivera Del Monte | 202 Otay Valley Rd Unit B | Chula Vista, CA 91911 | | | |
| Javier F Cespedes | Address Redacted | | | | |
| Javier F Diaz | Address Redacted | | | | |
| Javier Fajardo | | | | | |
| Javier Ferrer | | | | | |
| Javier Flores | Address Redacted | | | | |
| Javier Flores | | | | | |
| Javier Fonseca | Address Redacted | | | | |
| Javier G Ortiz | Address Redacted | | | | |
| Javier Gallegos | | | | | |
| Javier Gamarra | | | | | |
| Javier Garcia | | | | | |
| Javier Garcia Ceballos | Address Redacted | | | | |
| Javier Garcia Crespo | Address Redacted | | | | |
| Javier Garcia LLC | 6688 W Sunset Rd | Suite 160 | Las Vegas, NV 89118 | | |
| Javier Garcia Torres | Address Redacted | | | | |
| Javier Gil-Rojas | | | | | |
| Javier Gomez Castro | Address Redacted | | | | |
| Javier Gonzalez | Address Redacted | | | | |
| Javier Gonzalez | | | | | |
| Javier Gonzalez-Abreu | | | | | |
| Javier Govea | | | | | |
| Javier Guevara Ubaldo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Javier Gutierrez | | | | | |
| Javier H Arguedas | Address Redacted | | | | |
| Javier H. Lopez-Farfan | Address Redacted | | | | |
| Javier Henriquez | | | | | |
| Javier Hernandez | Address Redacted | | | | |
| Javier Hernandez | | | | | |
| Javier Herrera | Address Redacted | | | | |
| Javier Herrera | | | | | |
| Javier Hincapie | Address Redacted | | | | |
| Javier Hinojosa | | | | | |
| Javier I Cardenas | Address Redacted | | | | |
| Javier Ismael Rossi | Address Redacted | | | | |
| Javier Jaimes Dominguez | Address Redacted | | | | |
| Javier Jimenez | Address Redacted | | | | |
| Javier Jimenez | | | | | |
| Javier Kibudi LLC | 1250 East 26 St | Brooklyn, NY 11210 | | | |
| Javier L Bello Perez | Address Redacted | | | | |
| Javier L Coello Santillan | Address Redacted | | | | |
| Javier L Leguizamon | Address Redacted | | | | |
| Javier Labrador & | Miah Elizabeth Labrador | Address Redacted | | | |
| Javier Lamadrid | | | | | |
| Javier Lecha | | | | | |
| Javier Leon | | | | | |
| Javier Lezama | Address Redacted | | | | |
| Javier Liranzo | Address Redacted | | | | |
| Javier Lopez | Address Redacted | | | | |
| Javier Lopez | | | | | |
| Javier Lopez Valdes | Address Redacted | | | | |
| Javier Loverde | | | | | |
| Javier Martinez | Address Redacted | | | | |
| Javier Martinez | | | | | |
| Javier Mayz | Address Redacted | | | | |
| Javier Medero | Address Redacted | | | | |
| Javier Medina | | | | | |
| Javier Melendrez | | | | | |
| Javier Mena | Address Redacted | | | | |
| Javier Mendez | Address Redacted | | | | |
| Javier Mendoza | | | | | |
| Javier Miranda | | | | | |
| Javier Molina | Address Redacted | | | | |
| Javier Montas | | | | | |
| Javier Mora | | | | | |
| Javier Morales | | | | | |
| Javier Morales Hernandez | Address Redacted | | | | |
| Javier Morin Rodriguez | Address Redacted | | | | |
| Javier Munoz | dba Provision Express | 164 Horizon Point Cir | Horizon City, TX 79928 | | |
| Javier Munoz | | | | | |
| Javier Najera | Address Redacted | | | | |
| Javier Nunez | Address Redacted | | | | |
| Javier Oblitas | | | | | |
| Javier Ocasio | Address Redacted | | | | |
| Javier Ochoa Pita | Address Redacted | | | | |
| Javier Octavio Bautista Garcia | Address Redacted | | | | |
| Javier Oropeza | Address Redacted | | | | |
| Javier Orozco | | | | | |
| Javier Paez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Javier Pantoja | Address Redacted | | | | |
| Javier Patino | Address Redacted | | | | |
| Javier Perez | | | | | |
| Javier Perez-Lopez | | | | | |
| Javier Pinzon | | | | | |
| Javier Quiroga | | | | | |
| Javier Ramirez | | | | | |
| Javier Ravelo | | | | | |
| Javier Real | Address Redacted | | | | |
| Javier Reyes | Address Redacted | | | | |
| Javier Reynoso | Address Redacted | | | | |
| Javier Riambau | | | | | |
| Javier Riggi | Address Redacted | | | | |
| Javier Rivera | Address Redacted | | | | |
| Javier Rivera | | | | | |
| Javier Robledo | | | | | |
| Javier Rodriguez | Address Redacted | | | | |
| Javier Rodriguez | | | | | |
| Javier Rondon | | | | | |
| Javier Rosado | Address Redacted | | | | |
| Javier Rose | | | | | |
| Javier Rubio | | | | | |
| Javier S Jackson | Address Redacted | | | | |
| Javier Saabedra | Address Redacted | | | | |
| Javier Saldana | | | | | |
| Javier Salinas | | | | | |
| Javier Sanchez | | | | | |
| Javier Schmitt | | | | | |
| Javier Segura | Address Redacted | | | | |
| Javier Smith | | | | | |
| Javier Soto | Address Redacted | | | | |
| Javier Soto Prods Inc. | 1260 Hill Drive | Los Angeles, CA 90041 | | | |
| Javier Tapia Roofing | 110 Manzanita St | Redwood City, CA 94063 | | | |
| Javier Tobon | | | | | |
| Javier Treminio | | | | | |
| Javier Used Auto Sale Inc | 7100 Budford Hway Buildilng B | Doraville, GA 30340 | | | |
| Javier Valdivieso | | | | | |
| Javier Valecillos | Address Redacted | | | | |
| Javier Valencia | | | | | |
| Javier Vega | | | | | |
| Javier Vega Franqui | | | | | |
| Javier Vela | Address Redacted | | | | |
| Javier Ventura Garcia | Address Redacted | | | | |
| Javier Viafara | | | | | |
| Javier Villarreal | | | | | |
| Javier Virgen | | | | | |
| Javier Zamora | Address Redacted | | | | |
| Javier Zapata | | | | | |
| Javier Zerpa | | | | | |
| Javiers Carpet | 1292 W 9th St | Upland, CA 91786 | | | |
| Javin Mesi | | | | | |
| Javin Signater | Address Redacted | | | | |
| Javion Jackson | Address Redacted | | | | |
| Javion Scott | Address Redacted | | | | |
| Javion'S Jewelers | 1210 Bonita Lake Cir | Suite 420 | Meridian, MS 39301 | | |
| Javis Foxx | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Javis Henderson | Address Redacted | | | | |
| Javis Property Services, LLC | 87 Panthers Path Dr | Hendersonville, NC 28792 | | | |
| Javis Taylor | | | | | |
| Javita-Lj LLC | 346 N Lemon Ave | Walnut, CA 91789 | | | |
| Javkhaa, LLC | 6007 Suwanee Dam Rd | Sugar Hill, GA 30518 | | | |
| Javobvanderwork | 26633 Via Sacramento | Capistrano Beach, CA 92624 | | | |
| Javon Campbell | Address Redacted | | | | |
| Javon Collins | | | | | |
| Javon Cowans | Address Redacted | | | | |
| Javon Graham | Address Redacted | | | | |
| Javon Green | | | | | |
| Javon Rogers | | | | | |
| Javon Sylvester | | | | | |
| Javon Whitsett | Address Redacted | | | | |
| Javon Whyte | | | | | |
| Javonta Hampton | Address Redacted | | | | |
| Javonte Boyd | Address Redacted | | | | |
| Javonte Kennedy | Address Redacted | | | | |
| Javonte Mack | | | | | |
| Javonte Richardson | Address Redacted | | | | |
| Javonte Williams | Address Redacted | | | | |
| Javoris Stephens | Address Redacted | | | | |
| Javys Auto Repair | 213 E Brundage Ln | Bakersfield, CA 93307 | | | |
| Jaw Consulting | 27 Tide Watch | Newport Beach, CA 92657 | | | |
| Jaw Enterprise, Inc. | 2025 Dickinson Ave. | Oshkosh, WI 54904 | | | |
| Jaw Therapy LLC | 714 55th St Ne | Washington, DC 20019 | | | |
| Jawaarey Transportation Inc | 6300 Bone Ave North | Apt 105 | Minneapolis, MN 55428 | | |
| Jawabreh LLC | 218B Overmount Ave | Woodland Park, NJ 07424 | | | |
| Jawad | Address Redacted | | | | |
| Jawad Khokhar | Address Redacted | | | | |
| Jawad LLC | 2627 Sherwood Forest Blvd | Baton Rouge, LA 70816 | | | |
| Jawad Shakir | | | | | |
| Jawad Suyyagh | | | | | |
| Jawahar Sukumar | Address Redacted | | | | |
| Jawaid Ismail | | | | | |
| Jawana Mcroy | Address Redacted | | | | |
| Jawanda Carter | Address Redacted | | | | |
| Jawanda J Green | Address Redacted | | | | |
| Jawanda Mclean | | | | | |
| Jawari Calvo Gonzalez | Address Redacted | | | | |
| Jawaski Randle | Address Redacted | | | | |
| Jawaun Chappel | Address Redacted | | | | |
| Jawaunosborne | Address Redacted | | | | |
| Jawdat Khawam | | | | | |
| Jawed Jiwani | | | | | |
| Jawegg Inc Dba The Ups Store | 36 Edgewater Drive | Palm Coast, FL 32164 | | | |
| Jawid Nawabi | | | | | |
| Jawin Enterprise | 2750 Taylor Ave | Orlando, FL 32806 | | | |
| Jawoina Johnson | Address Redacted | | | | |
| Jawon Liddell | Address Redacted | | | | |
| Jaworski Tovch Everett | Address Redacted | | | | |
| Jawsmoney Inc | 100 Jay St | 9D | Brooklyn, NY 11201 | | |
| Jawyne Thomas | Address Redacted | | | | |
| Jax & Walker Kids Boutique | 1228 Whispering Trail | Dallas, TX 75241 | | | |
| Jax Chop Shop | 10 Ridge Rd | N Arlington, NJ 07031 | | | |
| Jax Custom Printing Inc | 421 W Milwaukee St | Janesville, WI 53548 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jax Premium Details | 1211 Summer Springs Dr | Middleburg, FL 32068 | | | |
| Jax Siding Inc. | 2011 Romney St | Jacksonville, FL 32211 | | | |
| Jax Trucking LLC | 302 Preston Park Drive | Duluth, GA 30096 | | | |
| Jaxley, Inc | 19414 Sandy Springs Cir | Lutz, FL 33558 | | | |
| Jaxness, LLC | 1545 Crossways Blvd | Suite 250 | Chesapeake, VA 23320 | | |
| Jaxon Protection Public Safety | 1780 Geranium Lane | Cumming, GA 30040 | | | |
| Jaxon Wright | | | | | |
| Jaxs Cleaning Service | 6223 Haddington Drive | Memphis, TN 38119 | | | |
| Jax'S Pizza & Pho | 530 East Los Angles, Ste 101 | Moorpark, CA 93021 | | | |
| Jaxx Theatricals, Inc. | 1089 N. Oxford Ave. | Los Angeles, CA 90029 | | | |
| Jay & Dev Liquors Inc | 12010 Rousby Hall Road | Lusby, MD 20657 | | | |
| Jay & Jay Health Care Agency, Inc. | 1922 Dawson Road | Albany, GA 31707 | | | |
| Jay & S Inc. | dba Gordon'S Glass | 1850 North Main | Logan, UT 84341 | | |
| Jay A Zimmerman Dmd | Address Redacted | | | | |
| Jay Abbott | Address Redacted | | | | |
| Jay Abramson | | | | | |
| Jay Ahn Dmd Pc | 2550 Pleasant Hill Rd | Ste 119 | Duluth, GA 30096 | | |
| Jay Allen Barber Studio | Attn: Jason Ellis | 1839 Central Ave | Colonie, NY 12205 | | |
| Jay Allman | | | | | |
| Jay Ambe Ma Inc | 6452 N Telegraph Road | Dearborn Heights, MI 48127 | | | |
| Jay Ambe Mart Inc | 137 E Harrison St | Reidsville, NC 27320 | | | |
| Jay Ambe Mataji, Inc | 57 Rockingham Rd | Windham, NH 03087 | | | |
| Jay Ambe Of Reidsville Inc | 10475 Us 158 | Reidsville, NC 27320 | | | |
| Jay Appleby | | | | | |
| Jay Archer | | | | | |
| Jay Ashapuri Maa Enterprises, Inc | 3625 Tidwell Road | Houston, TX 77093 | | | |
| Jay Asplin | | | | | |
| Jay Astafa | | | | | |
| Jay Astafa Catering | 75 Merritts Rd | Farmingdale, NY 11735 | | | |
| Jay Auto Sales & Custom | 7825 Birchmont | St Louis, MO 63130 | | | |
| Jay Auto Service Inc | 1700 Georges Road | Route 130North | N Brunswick, NJ 08902 | | |
| Jay Baggaley | | | | | |
| Jay Bags | Address Redacted | | | | |
| Jay Baluyot | | | | | |
| Jay Barber | | | | | |
| Jay Barney | | | | | |
| Jay Barsky | | | | | |
| Jay Bartlett | | | | | |
| Jay Bass | Address Redacted | | | | |
| Jay Bastian | | | | | |
| Jay Baytos | | | | | |
| Jay Bell | | | | | |
| Jay Benson | | | | | |
| Jay Bergmeier | | | | | |
| Jay Berkowitz | | | | | |
| Jay Berry | | | | | |
| Jay Berry Signs, Inc. | 125 Montclair Rd | Leesburg, FL 34748 | | | |
| Jay Beswick | | | | | |
| Jay Bezanson | | | | | |
| Jay Bhairav Nath Inc | 6640 Southwest Fwy | Houston, TX 77074 | | | |
| Jay Bhatt | | | | | |
| Jay Bisson | | | | | |
| Jay Blaze Enterprises Inc | 124 Carlton Ave | Brooklyn, NY 11205 | | | |
| Jay Blumenfeld & Associates | 19 Lucille Drive | Parsippany, NJ 07054 | | | |
| Jay Bolan | Address Redacted | | | | |
| Jay Bowermeiste | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jay Boyer Construction | 8182 Artesia Blvd | No 1 | Bunea Park, CA 90621 | | |
| Jay Brennan Fine Woodworking | 11 Peekskill Road | Cold Spring, NY 10516 | | | |
| Jay Bressler | Address Redacted | | | | |
| Jay Brown | | | | | |
| Jay Brown Construction & Carpentry, LLC | 2530 Warren St. | Bonne Terre, MO 63628 | | | |
| Jay Brundage | | | | | |
| Jay Bryan | | | | | |
| Jay Bryant | | | | | |
| Jay Bulfer | | | | | |
| Jay Burnett | | | | | |
| Jay C Lopez Design | 855 S Hobart Blvd | Los Angeles, CA 90005 | | | |
| Jay Calvert | | | | | |
| Jay Cars Inc | 2158 Candleridge Court | Oviedo, FL 32765 | | | |
| Jay Chung | Address Redacted | | | | |
| Jay Clark | Address Redacted | | | | |
| Jay Cleaning | 5953 Dewitt Pl | Lake Worth, FL 33463 | | | |
| Jay Cohen | Address Redacted | | | | |
| Jay College Of Health Sciences Inc | 5275 Ne Babcock St, Ste 3 | Palm Bay, FL 32905 | | | |
| Jay Colucci | | | | | |
| Jay Connor LLC | 215 East Bay St | 201-F | Charleston, SC 29401 | | |
| Jay Conrad | | | | | |
| Jay Coplan | | | | | |
| Jay Corken | | | | | |
| Jay Courtney Company, Inc | 9412 Nichols Road | Oklahoma City, OK 73120 | | | |
| Jay Cowley | | | | | |
| Jay Crouch | Address Redacted | | | | |
| Jay Cullimore | | | | | |
| Jay Curry | | | | | |
| Jay Cutz Barber'S Lounge, Inc. | 32 Alexander Dr | Washingtonville, NY 10992 | | | |
| Jay Daniel Lapidus | | | | | |
| Jay Darfus | | | | | |
| Jay Davis | | | | | |
| Jay Deblonk | | | | | |
| Jay Denham | | | | | |
| Jay Denktash | | | | | |
| Jay Denney | | | | | |
| Jay Desai | Address Redacted | | | | |
| Jay Desai, Dds LLC | 600 S Broad St | Elizabeth, NJ 07202 | | | |
| Jay Devlin | | | | | |
| Jay Digs Inc. | 3106 W Willow Drive | Lehi, UT 84043 | | | |
| Jay Dinucci | | | | | |
| Jay Division LLC | 63 Via Pico Plaza | Suite 252 | San Clemente, CA 92672 | | |
| Jay Dollo Maa Inc | 106 Rivergate Parkway | Goodlettsville, TN 37072 | | | |
| Jay Drenkhahn | | | | | |
| Jay Durgama LLC, | 106 South Main St | Fountain Inn, SC 29644 | | | |
| Jay E Richards Cpa Pa | 2024 Arkansas Valley Drive | Suite 502 | Little Rock, AR 72212 | | |
| Jay Edmonson | | | | | |
| Jay Ellison | | | | | |
| Jay Emberton | | | | | |
| Jay Enskat | | | | | |
| Jay Ensworth | | | | | |
| Jay Evans Landscaping Inc | 48 Shore Road | Remsenburg, NY 11960 | | | |
| Jay Farrow | | | | | |
| Jay Feinberg | | | | | |
| Jay Fisher | Address Redacted | | | | |
| Jay Fleitman M.Df. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jay Forth | Address Redacted | | | | |
| Jay Frankel, Ph.D. | 471 Baldwin Road | Maplewood, NJ 07040 | | | |
| Jay Frazier | | | | | |
| Jay Gaila | Address Redacted | | | | |
| Jay Ganesha Inc | 500 Russell Pkwy | Warner Robins, GA 31088 | | | |
| Jay Gangadas LLC | 4301 Crane St | Houston, TX 77026 | | | |
| Jay Gelfenbaum | | | | | |
| Jay Gleason | | | | | |
| Jay Goga Inc | 6290 Ky Route 114 | Prestonsburg, KY 41653 | | | |
| Jay Goins | | | | | |
| Jay Goldstein | Address Redacted | | | | |
| Jay Goninen | | | | | |
| Jay Goodsell | | | | | |
| Jay Goolsby | | | | | |
| Jay Gopal | Address Redacted | | | | |
| Jay Greene | | | | | |
| Jay Griffin | | | | | |
| Jay Griggs | | | | | |
| Jay Groe & Associates, LLC | 981 W. Arrow Hwy | Unit 374 | San Dimas, CA 91773 | | |
| Jay Gross | | | | | |
| Jay Grudzien | | | | | |
| Jay Guddat | | | | | |
| Jay Gunter | | | | | |
| Jay Gurudev LLC | dba Springdale C | 1130 Springdale Rd | Rock Hill, SC 29730 | | |
| Jay Gurudev Namah LLC | 1123 6th St North West | Winter Haven, FL 33881 | | | |
| Jay Gurukrupa Inc | 2425 S Main St | Madisonville, KY 42431 | | | |
| Jay H. Park | Address Redacted | | | | |
| Jay Hamilton | | | | | |
| Jay Hampson | | | | | |
| Jay Harbour | | | | | |
| Jay Hart | | | | | |
| Jay Harvey LLC | 3118 William Few Parkway | Suite 8 | Evans, GA 30809 | | |
| Jay Herman | Address Redacted | | | | |
| Jay Herren Construction LLC | 1319 County Road 447 | Woodland, AL 36280 | | | |
| Jay Hicks Photo & Design | 1229 Briarbrook Ct | Stone Mountain, GA 30083 | | | |
| Jay Hill | | | | | |
| Jay Hilliard | | | | | |
| Jay Hollenkamp | | | | | |
| Jay Hong | | | | | |
| Jay Howell | | | | | |
| Jay Hughes | Address Redacted | | | | |
| Jay Hylton | Address Redacted | | | | |
| Jay Hylton | | | | | |
| Jay Isaacson | | | | | |
| Jay Jackson | | | | | |
| Jay Jadeja | | | | | |
| Jay Jalaram Krupa LLC | 10127 Hwy 78 | Ladson, SC 29456 | | | |
| Jay James Inc | 175 Christie St | Newark, NJ 07105 | | | |
| Jay Jasper | | | | | |
| Jay Jasper Pllc, | 28190 N Alma School Parkway | Scottsdale, AZ 85262 | | | |
| Jay Jay Live Enterprises LLC | 4000 Carradale Ct | Orlando, FL 32809 | | | |
| Jay Jays | Address Redacted | | | | |
| Jay Jefferey Ou | Address Redacted | | | | |
| Jay Jin | | | | | |
| Jay Johnson | | | | | |
| Jay Judas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jay K Madireddy | Address Redacted | | | | |
| Jay K Wallick | Address Redacted | | | | |
| Jay K. Overbye | Address Redacted | | | | |
| Jay Kang | Address Redacted | | | | |
| Jay Kelly Pr | Address Redacted | | | | |
| Jay Keval Krupa LLC | 46920 S. Shangri-La Drive | Lexington Park, MD 20653 | | | |
| Jay Kim | Address Redacted | | | | |
| Jay Kimelman | | | | | |
| Jay Ko Inc | 20 Crain Hwy North | Glen Burnie, MD 21061 | | | |
| Jay Kramer | | | | | |
| Jay Krause | | | | | |
| Jay Krymis | | | | | |
| Jay Kuzminsky | | | | | |
| Jay Labonte | | | | | |
| Jay Laurette | Address Redacted | | | | |
| Jay Lawrence Fulmer | Address Redacted | | | | |
| Jay Lee | | | | | |
| Jay Legler | | | | | |
| Jay Lehn Cpa | Address Redacted | | | | |
| Jay Lehon | Address Redacted | | | | |
| Jay Li | | | | | |
| Jay Lindstedt | | | | | |
| Jay Longest | | | | | |
| Jay Lovenheim, Do, Faap, Pa | 101 Old Short Hills Rd | Suite 105 | W Orange, NJ 07052 | | |
| Jay M. Johnson | Address Redacted | | | | |
| Jay M. Johnson | dba J. M. Johnson Construction | 6081 Meridian Ave, Suite 70-204 | San Jose, CA 95120 | | |
| Jay Maa Inc | 2401 Plant Ave | Waycross, GA 31501 | | | |
| Jay Madi Inc | 21036 Great Mills Road | Lexington Park, MD 20653 | | | |
| Jay Mahalaxmi | Address Redacted | | | | |
| Jay Mahan | | | | | |
| Jay Mariano | | | | | |
| Jay Martin Martin | | | | | |
| Jay Masinick | | | | | |
| Jay Mata Di Business LLC | 895 Bar J Road | Temple, GA 30179 | | | |
| Jay Matero | | | | | |
| Jay Mather | | | | | |
| Jay Mattison | Address Redacted | | | | |
| Jay Mcadams | | | | | |
| Jay Meldi Krupa Inc | 504 Se Broad St | Metter, GA 30439 | | | |
| Jay Meldi Maa, LLC | 1030 Main Ave | Clifton, NJ 07011 | | | |
| Jay Mermelstein | | | | | |
| Jay Miller | | | | | |
| Jay Morrison Ellenby | Address Redacted | | | | |
| Jay Mycek | | | | | |
| Jay N Noik | Address Redacted | | | | |
| Jay N. Amburgey | Address Redacted | | | | |
| Jay Nail Corporation | 780 Broadway | Ground Level | New York, NY 10003 | | |
| Jay Nelson | | | | | |
| Jay Nick Ventures LLC | 3310 Gibbons Crest Ln | Katy, TX 77449 | | | |
| Jay Nord | | | | | |
| Jay Nyman | Address Redacted | | | | |
| Jay Odem | | | | | |
| Jay Oher | | | | | |
| Jay Orvis | Address Redacted | | | | |
| Jay Park | | | | | |
| Jay Pashko | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jay Patterson | | | | | |
| Jay Patukonis | | | | | |
| Jay Peak | | | | | |
| Jay Pearl Tax Service LLC | 2101 Southern St Ne, Apt B | Rome, GA 30161 | | | |
| Jay Pellegrino | | | | | |
| Jay Peri Inc | 3855 Orloff Ave. | 2C | Bronx, NY 10463 | | |
| Jay Perkins | | | | | |
| Jay Petty Farms Inc | 4962 Selph Landing Rd | Pasco, WA 99301 | | | |
| Jay Phillips | | | | | |
| Jay Polachek | | | | | |
| Jay Pollak | | | | | |
| Jay Ponceti | | | | | |
| Jay Presser | Address Redacted | | | | |
| Jay Price | | | | | |
| Jay Purut | | | | | |
| Jay R Goldman Dmd Lcsw | Address Redacted | | | | |
| Jay R. Debadts & Sons Fruit Farms LLC | 6735 Maple Ave | Sodus, NY 14551 | | | |
| Jay Ragsdale | Address Redacted | | | | |
| Jay Raguram Inc | 14825 Regina Belcher Hwy | Elkhorn City, KY 41522 | | | |
| Jay Raman LLC | 7412 N Bryant Ave | Oklahoma City, OK 73121 | | | |
| Jay Randle Houren | Address Redacted | | | | |
| Jay Reever | | | | | |
| Jay Roberts | | | | | |
| Jay Rose | | | | | |
| Jay Ross | | | | | |
| Jay Ruguram Inc | 3508 Legion Road | Hope Mills, NC 28348 | | | |
| Jay Rumple | | | | | |
| Jay S Berger, Md Pc | 245 Revere Road | Roslyn Heights, NY 11577 | | | |
| Jay Saldana | | | | | |
| Jay Sanchez | | | | | |
| Jay Sanderimaa Inc | 1198 Raritan Road | Cranford, NJ 07016 | | | |
| Jay Sarkar | | | | | |
| Jay Schulman | | | | | |
| Jay Schwerd | | | | | |
| Jay Scott | | | | | |
| Jay Scott Bachemin | | | | | |
| Jay Seo | | | | | |
| Jay Shinn | | | | | |
| Jay Shiva Inc | 9875 Ky-550 | Mousie, KY 41839 | | | |
| Jay Shree Ambe 2018 Inc | 12 Club House Dr | Savannah, GA 31419 | | | |
| Jay Shree Ganesh Inc | 3020 Noccalula Pkwy | Attalla, AL 35954 | | | |
| Jay Shree Harikrishna Inc | 66 Hwy 19 S | Inglis, FL 34449 | | | |
| Jay Shree Mataji Inc-Al | Address Redacted | | | | |
| Jay Shri Krishna Inc | 5141 Us Hwy 23 N | Nippa, KY 41240 | | | |
| Jay Siler | | | | | |
| Jay Silver | | | | | |
| Jay Simone | Address Redacted | | | | |
| Jay Slay University | Address Redacted | | | | |
| Jay Slot | Address Redacted | | | | |
| Jay Smith | | | | | |
| Jay Snow | | | | | |
| Jay Snyder | | | | | |
| Jay Sriambe LLC | 260 E Merritt Island Cswy | Merritt Island, FL 32952 | | | |
| Jay St. Video Games Inc | 653 Andalusia Loop | Davenport, FL 33837 | | | |
| Jay Stebbins | | | | | |
| Jay Stengel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jay Stewart Samilin | Address Redacted | | | | |
| Jay Stone Associates, Inc. | 2109 O'Toole Ave | Suite M | San Jose, CA 95131 | | |
| Jay Street Food Market Inc | 1442 N 17th St | Philadelphia, PA 19121 | | | |
| Jay Street Partners, LLC | 450 North End Ave | 21B | Ny, NY 10282 | | |
| Jay Suh | | | | | |
| Jay Swank | | | | | |
| Jay T. Silverman, D.C., A Chiro. Corp | 19231 Victory Blvd | Suite 557 | Reseda, CA 91335 | | |
| Jay Tetzloff | | | | | |
| Jay The Barber, Inc. | 1450 Middle Country Rd | Centereach, NY 11720 | | | |
| Jay Thomas | | | | | |
| Jay Tracy | | | | | |
| Jay Tridev Inc | 3874 Saint Marys Road | Columbus, GA 31906 | | | |
| Jay Trisko | | | | | |
| Jay Trudeau | | | | | |
| Jay Trujillo | | | | | |
| Jay Valverde Trucking | 313 Pacific St | 3 | Paterson, NJ 07503 | | |
| Jay Vanluven | | | | | |
| Jay Varahi 0410 LLC | 2986 Johnson Ferry Rd | Ste 100 | Merietta, GA 30062 | | |
| Jay Vaughan | | | | | |
| Jay Velazquez Fit LLC | 429 Fairmount Ave | 203 | Jersey City, NJ 07306 | | |
| Jay Veloo | | | | | |
| Jay Vilbert | Address Redacted | | | | |
| Jay W Faulkner | Address Redacted | | | | |
| Jay Wade | | | | | |
| Jay Wang | Address Redacted | | | | |
| Jay Wantland | Address Redacted | | | | |
| Jay Watkins | | | | | |
| Jay Webb | | | | | |
| Jay Wengrow | | | | | |
| Jay Wesley Ford | Address Redacted | | | | |
| Jay Wetherald Textile Sales | 8494 Melba Ave | W Hills, CA 91304 | | | |
| Jay White | | | | | |
| Jay Whitlatch | Address Redacted | | | | |
| Jay Williams | Address Redacted | | | | |
| Jay Williams | | | | | |
| Jay Wilson | | | | | |
| Jay Wittgreen | | | | | |
| Jay Wojtowicz | | | | | |
| Jay Wollenburg | | | | | |
| Jay Wommack | | | | | |
| Jay Worden | | | | | |
| Jay Y Lee | Address Redacted | | | | |
| Jay Yadon | | | | | |
| Jay Yi | Address Redacted | | | | |
| Jay Yim | | | | | |
| Jay Yorty | | | | | |
| Jay Young | | | | | |
| Jay Yu | Address Redacted | | | | |
| Jay Zhang Jay Zhang | | | | | |
| Jay Ziegler | | | | | |
| Jay Ziehl | Address Redacted | | | | |
| Jay Zimmerman | | | | | |
| Jay50H, LLC | 18790 Nw 79 Place | Hialeah, FL 33015 | | | |
| Jaya Bhaskar | | | | | |
| Jaya Company LLC | 1023 Jones St | Apto 906 | Omaha, NE 68102 | | |
| Jaya Hair Salon Inc | 132 Main St | Ft Lee, NJ 07024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaya Naiken Cpa, LLC | 9333 N. Meridian St, Ste 108 | Indianapolis, IN 46260 | | | |
| Jaya Riley | Address Redacted | | | | |
| Jay-Abel Laxamana | Address Redacted | | | | |
| Jayambee Inc | 2701 W Meighan Blvd | Gadsden, AL 35904 | | | |
| Jayanti Patel | | | | | |
| Jayaram Law Group Ltd | Attn: Vivek Jayaram | 125 S Clark St, Ste 1175 | Chicago, IL 60603 | | |
| Jaya'S Star Bazaar | 406 Ridge Brook Trail | Duluth, GA 30096 | | | |
| Jayasekara Tissera | Address Redacted | | | | |
| Jayaserr Jayazmo | | | | | |
| Jayashwor Gotame | Address Redacted | | | | |
| Jayati Das | Address Redacted | | | | |
| Jayawi Inc | 7011 New Falls Rd | Levittown, PA 19057 | | | |
| Jaybajrang Inc | 3881 Us Hwy 431 S | Phenix City, AL 36869 | | | |
| Jaybuff, Inc. | 624 Muldoon Rd. | Anchorage, AK 99504 | | | |
| Jaycar Sales | 14424 Valley Bvld | La Puente, CA 91746 | | | |
| Jayce Mendosa | Address Redacted | | | | |
| Jayce Technologies, Inc. | 1013 Centre Road | Suite 403-A | Wilmington, DE 19805 | | |
| Jaycee Alexander | Address Redacted | | | | |
| Jaycee Bybee | | | | | |
| Jaycees Cakes & Catering | 14803 Lebanon Road | Old Hickory, TN 37138 | | | |
| Jaycee'S Cleaning Service | 3224 Tongass Blvd | Juneau, AK 99801 | | | |
| Jaycent Gebers | | | | | |
| Jaycin Cross | | | | | |
| Jayco Construction Company, LLC | 1921 Nipper Road | Raleigh, NC 27614 | | | |
| Jayco Enterprises, Inc. | P. O. Box 49 | Bartow, FL 33831 | | | |
| Jayco Services LLC | 3741 Grasselli Vave | Birmingham, AL 35221 | | | |
| Jayco Vent Valve, Inc | 9412 Nichols Road | Oklahoma City, OK 73120 | | | |
| Jaycoble LLC Dba East Of Chicago Pizza | 116 E Herrick Ave | Wellington, OH 44090 | | | |
| Jaycon Usa Inc | 4333 Bel Aire Dr | La Canada Flintridge, CA 91011 | | | |
| Jaycor Properties, Inc | 16654 Soledad Canyon Road | 206 | Santa Clarita, CA 91387 | | |
| Jayd Gaitin | Address Redacted | | | | |
| Jayda Houston | Address Redacted | | | | |
| Jaydan Construction | 504 South 23rd St | Donna, TX 78537 | | | |
| Jaydan Interiors LLC | 47-09 30th St | 1St Floor | Long Island City, NY 11101 | | |
| Jaydan Logistics Inc | 13706 Char Diaz Dr | Oregon City, OR 97045 | | | |
| Jaydan Nguyen | Address Redacted | | | | |
| Jaydar Napoles Medina | Address Redacted | | | | |
| Jayde Antonio | Address Redacted | | | | |
| Jayde Joseph | Address Redacted | | | | |
| Jayde LLC | 45 Jerry Road | E Hartford, CT 06118 | | | |
| Jayde Reid | | | | | |
| Jaydee Miller | | | | | |
| Jaydee'S Transportation LLC | 11076 Silver Aspen Court | Hampton, GA 30228 | | | |
| Jayden Enterprises LLC | 1111 Ryan St. | Lake Charles, LA 70601 | | | |
| Jayden Transportation Services | 2113 Us Hwy 80 E | 107 | Mesquite, TX 75150 | | |
| Jaydip Mehta Real Estate | 3844 E Expedition Way | Phoenix, AZ 85050 | | | |
| Jaydipalillc | Address Redacted | | | | |
| Jaydo Corporation | 433 Avenida Alegre | W Palm Beach, FL 33405 | | | |
| Jaye Anna Mize | Address Redacted | | | | |
| Jaye Antonio Productions | 8101 Solano Ave | 304 | Hollywood, FL 33024 | | |
| Jaye Bateman | | | | | |
| Jaye Renee LLC | 10411 Motor City Dr | Ste 500 | Bethesda, MD 20817 | | |
| Jaye Walk The House Production | 86 Jack Dante | Apt. C | Dumas, AR 71639 | | |
| Jayenys Aldana | Address Redacted | | | | |
| Jayeong Lee | Address Redacted | | | | |
| Jayes LLC | 19045 International Blvd | Seatac, WA 98188 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jayesh Ametha | Address Redacted | | | | |
| Jayesh Khanna | | | | | |
| Jayesh Kumar | | | | | |
| Jayesh Raval | | | | | |
| Jayeshkumar Pandya Uber Driver | 1445 Waterside Dr. | Bolingbrook, IL 60490 | | | |
| Jayeshkumar Patel | Address Redacted | | | | |
| Jayfit | 9 Somerset Rd W | Amityville, NY 11701 | | | |
| Jayhan Edu | | | | | |
| Jayhunt Son Inc | 177 Hunters Lake Dr | Villa Rica, GA 30180 | | | |
| Jayida Che Herbal Tea Spot | 749 Moreland Ave | A-101 | Atlanta, GA 30316 | | |
| Jayjalarm, LLC | 504 S. Dixie Highwy | Lake Worth, FL 33460 | | | |
| Jay-Jay'S Transport Inc | 3882 Dunbury Way | Fairfield, CA 94533 | | | |
| Jayjaz Enterprise Inc., | 7016 Sand Cherry Lane | Evansville, IN 47715 | | | |
| Jayko Per4Mance | 605 51st St | Ste A | Marion, IA 52302 | | |
| Jayla Buchanan | Address Redacted | | | | |
| Jayla Vereen | Address Redacted | | | | |
| Jayla White | | | | | |
| Jayla Yates | Address Redacted | | | | |
| Jayland Skinner | Address Redacted | | | | |
| Jayla'S Supreme Styles | 1297 Semmes St | Memphis, TN 38111 | | | |
| Jayleaf, Llc | 3000 Cienega Rd | Hollister, CA 95023 | | | |
| Jaylee Mathis | Address Redacted | | | | |
| Jaylee Trucking Company LLC | 55 Dove Nest | Covington, GA 30016 | | | |
| Jayleen Magill | | | | | |
| Jaylen Ball | Address Redacted | | | | |
| Jaylen Christopher Jones | Address Redacted | | | | |
| Jaylen Etefia | | | | | |
| Jaylen Longmire | Address Redacted | | | | |
| Jaylen Peck | Address Redacted | | | | |
| Jaylen Steen | Address Redacted | | | | |
| Jaylene Boccio | | | | | |
| Jaylene Garcia Quinones | Address Redacted | | | | |
| Jaylex Inc. | 21671 Gateway Center Dr | Ontario, CA 91765 | | | |
| Jayli International Deli Inc | 94-11 Astoria Blvd | E Elmhurst, NY 11369 | | | |
| Jaylin Shillingfdord | | | | | |
| Jaylon Deajon | Address Redacted | | | | |
| Jaymar Harris | | | | | |
| Jaymari Velasco | | | | | |
| Jayme Alfano | Address Redacted | | | | |
| Jayme Amberson PC | 274 Oak St | Piedmont, AL 36272 | | | |
| Jayme Eigsti | | | | | |
| Jayme Fischer | | | | | |
| Jayme Freitas | | | | | |
| Jayme Goldberg | | | | | |
| Jayme Gordon | | | | | |
| Jayme Hines | | | | | |
| Jayme Hyer | | | | | |
| Jayme Ibon | | | | | |
| Jayme Johnson | | | | | |
| Jayme Mortman | | | | | |
| Jayme Oberholtzer | Address Redacted | | | | |
| Jayme Sims | Address Redacted | | | | |
| Jayme Surch | | | | | |
| Jayme V Yoo | Address Redacted | | | | |
| Jaymes Miller | | | | | |
| Jaymie Huizar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jaymie Mitchell, Attorney At Law Pc | 506 Humboldt St | Suite 201 | Reno, NV 89509 | | |
| Jaymie Talalotu-Manulauti | | | | | |
| Jaymie Waters | | | | | |
| Jayn A. Hunter, Lcsw | Address Redacted | | | | |
| Jayna Campbell | | | | | |
| Jayna Klatzker | Address Redacted | | | | |
| Jayna Lamb | | | | | |
| Jayna Shubert | | | | | |
| Jayne Aspan | | | | | |
| Jayne Burch | | | | | |
| Jayne Burchfield | | | | | |
| Jayne Clayton | | | | | |
| Jayne Films | 8521 Nash Drive | Los Angeles, CA 90046 | | | |
| Jayne Freeman | Address Redacted | | | | |
| Jayne Gumpel Lcsw Pc | 370 Lexington Ave | Suite 1000 | New York, NY 10017 | | |
| Jayne Hemo | Address Redacted | | | | |
| Jayne M. Bazos, Inc. | 405 N. Wabash | Suite 1814 | Chicago, IL 60611 | | |
| Jayne Mednick | Address Redacted | | | | |
| Jayne Molnar | | | | | |
| Jayne Moser Pilates | 825 Washington St | Suite 309 | Oakland, CA 94607 | | |
| Jayne Nayman | | | | | |
| Jayne Oppermann | | | | | |
| Jayne Post | Address Redacted | | | | |
| Jayne Rayman | | | | | |
| Jayne Realty | 404 Bryson Ave | Staten Island, NY 10314 | | | |
| Jayne Singer | | | | | |
| Jayne Smith | | | | | |
| Jayne Tuchman | Address Redacted | | | | |
| Jayne Weiss | | | | | |
| Jayne White | | | | | |
| Jayne Williams | | | | | |
| Jaynee Mitchell Fitness Corp | 149 Dekalb Ave | 3 | Brooklyn, NY 11217 | | |
| Jaynell Young (Aa Young Tax & Acct) | 1629 Benham Drive | Snellville, GA 30078 | | | |
| Jaynell Young (Aa Young Tax & Acct) | Address Redacted | | | | |
| Jaynelle Rude | | | | | |
| Jaypita LLC | 819 Alhambra Ct | Sugar Land, TX 77478 | | | |
| Jayrachs LLC | 3510 Clarinbridge Way W | Center Valley, PA 18034 | | | |
| Jayrambhai Patel | | | | | |
| Jayro Vivar | | | | | |
| Jay'S Advance Tech LLC | 2603 Sable Chase Blvd | Mcdonough, GA 30253 | | | |
| Jay'S African Hair Braiding | 352A Henderson Drive | Jacksonville, NC 28540 | | | |
| Jays Auto Body & Sales LLC | 700 Nw 8th Ave | Ft Lauderdale, FL 33313 | | | |
| Jay'S Bail Bond LLC | 427 East Maurice Linton Road | Perry, FL 32347 | | | |
| Jays Barbershop | 1681 Ne 123rd St | N Miami, FL 33181 | | | |
| Jay'S Car Detailing | 55 Doves Nest | Covington, GA 30016 | | | |
| Jay'S Cleaning Enterprise | 3413 W Jordan St | Pensacola, FL 32505 | | | |
| Jay'S Creative Nails & Spa Inc | 5870 E Broadway, Ste 501 | Tucson, AZ 85711 | | | |
| Jays Detailing | 1646 Barton St | Memphis, TN 38106 | | | |
| Jay'S Drug | 3154 W Olympic Blvd | Los Angeles, CA 90006 | | | |
| Jay'S Fish & Chips | 21439 Foothill Blvd | Hayward, CA 94541 | | | |
| Jays Lawn Care | 823 Sooner Court | Guthrie, OK 73044 | | | |
| Jays Novelty | 6158 Lamp Post Place | Atlanta, GA 30349 | | | |
| Jay'S Pool Hall LLC | 16774 Us Hwy 49 | Belzoni, MS 39038 | | | |
| Jay'S Quality Air | 662 Bellerive Court | Bridgewater, NJ 08807 | | | |
| Jay'S Rescreen & Repairs LLC | 5219 Butterfly Shell Drive | Apollo Beach, FL 33572 | | | |
| Jay'S Service Company, Inc. | 403 King Place | Jacksonville, AR 72076 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jays Shasti Auto Service Inc | 5506 Baltimore National Pike | Catonsville, MD 21228 | | | |
| Jays Sweet Treats | 2930 Nw 3rd St | Pompano, FL 33069 | | | |
| Jay'S Tile Service | 4218 Nicklaus Lane | Corpus Christi, TX 78413 | | | |
| Jays Towing | 220 Bay St Se | Fairburn, GA 30213 | | | |
| Jaysana Mayfield | Address Redacted | | | | |
| Jaysen Lifchitz | | | | | |
| Jaysen Robles | | | | | |
| Jaysen Saly | | | | | |
| Jayshree Patel | | | | | |
| Jayshri Ambe Inc | 91 W Palisade Ave | Englewood, NJ 07631 | | | |
| Jayson Arthur | Address Redacted | | | | |
| Jayson Blair | Address Redacted | | | | |
| Jayson Christensen | | | | | |
| Jayson Dupre | | | | | |
| Jayson Emrich | Address Redacted | | | | |
| Jayson Enterprises Inc | 5770 Irlo Bronson Memorial Hwy | Suite 205 | Kissimmee, FL 34746 | | |
| Jayson Faustin | Address Redacted | | | | |
| Jayson Ferrin | | | | | |
| Jayson Franklin | Address Redacted | | | | |
| Jayson Haworth | | | | | |
| Jayson Hendrix | | | | | |
| Jayson Holmgren | | | | | |
| Jayson Janowski Inc | 2627 Weigelia Rd Ne | Atlanta, GA 30345 | | | |
| Jayson Johnson | Address Redacted | | | | |
| Jayson Jones | | | | | |
| Jayson Levine | | | | | |
| Jayson Maguire | | | | | |
| Jayson Mcdowell | Address Redacted | | | | |
| Jayson Mejia | | | | | |
| Jayson Morris | Address Redacted | | | | |
| Jayson Moss | | | | | |
| Jayson Mueller | | | | | |
| Jayson Nag | | | | | |
| Jayson Poluka | | | | | |
| Jayson Rapoport | | | | | |
| Jayson Renovations | Address Redacted | | | | |
| Jayson Rivera Sanchez | Address Redacted | | | | |
| Jayson Robertson | | | | | |
| Jayson Rockett | 602 N Main St | Elizabethton, TN 37643 | | | |
| Jayson Rockett | | | | | |
| Jayson S Hartman Dmd Pa | 17842 Deauville Lane | Boca Raton, FL 33496 | | | |
| Jayson Schrank | | | | | |
| Jayson Serrano-Cora | Address Redacted | | | | |
| Jayson Skrivseth | | | | | |
| Jayson Truong | Address Redacted | | | | |
| Jayson Williams | | | | | |
| Jayson Wollmuth | | | | | |
| Jaysonbhai Patel | | | | | |
| Jaysson Church | | | | | |
| Jay-Sta Construction Inc | 531A Clinton St | Apt. 3 | Brooklyn, NY 11231 | | |
| Jayswami, LLC | 1300 Rucker Blvd | Enterprise, AL 36330 | | | |
| Jaytee Solutions | 4502 Saunders Dr | 3 | Columbus, GA 31909 | | |
| Jaytronixx | 4131 Spring Garden | Greensboro, NC 27407 | | | |
| Jayvee Empire, Inc. | 38 West Main St | Alhambra, CA 91801 | | | |
| Jayvelle Monroe | | | | | |
| Jayven Cochran Collection | 214 Stanford St | Forney, TX 75126 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jayvon Alexander | Address Redacted | | | | |
| Jaywana Walker | Address Redacted | | | | |
| Jayz Cake Jars | 1342 E Grove St | Phoenix, AZ 85040 | | | |
| Jaz Construction LLC | 20271 Broad Run Drive | Sterling, VA 20165 | | | |
| Jaz Cutz LLC | 9242 Church St | Manassas, VA 20110 | | | |
| Jaz Foods, LLC | 36370 Hidden Springs Rd | Suite A | Wildomar, CA 92595 | | |
| Jaz Hair Salon | 3008 De La Vina St | Santa Barbara, CA 93105 | | | |
| Jaz It Up Services, Inc | 731 Calvert St | Jacksonvile, FL 32208 | | | |
| Jaz Jackson LLC | 2420 W Grenshaw | Chicago, IL 60612 | | | |
| Jaz Re | Address Redacted | | | | |
| Jazayeri | 317 N. Garfield Ave | Apt 1 | Alhambra, CA 91801 | | |
| Jazayeri | Address Redacted | | | | |
| Jazdata LLC | 3914 E Cat Balue Dr | Phoenix, AZ 85050 | | | |
| Jazdzewski Construction | N3178 Lake Drive | Wautoma, WI 54982 | | | |
| Jaze Transportation | 6473 Advocate Drive | Colorado Sprigs, CO 80923 | | | |
| Jazejazz, Inc | 6230 Wilshire Blvd | Suite 707 | Los Angeles, CA 90048 | | |
| Jazelle'S Artistry LLC | 715 W 180th St | Suite 53 | New York, NY 10033 | | |
| Jazklyn Morera | Address Redacted | | | | |
| Jazlynn Services | 3633 Sunvalley Drive | MidW City, OK 73110 | | | |
| Jazlyn'S Cleaning Service | 1132 Herrington Lane | Pontiac, MI 48342 | | | |
| Jazmar Baldwin | Address Redacted | | | | |
| Jazmar Solutions Inc | 12255 Sw 24th Terr | Miami, FL 33175 | | | |
| Jazmarae Coleman | Address Redacted | | | | |
| Jazmen Geter | | | | | |
| Jazmin A Lewis | Address Redacted | | | | |
| Jazmin Barclay | Address Redacted | | | | |
| Jazmin Brooks | | | | | |
| Jazmin Chandler | Address Redacted | | | | |
| Jazmin Gill | | | | | |
| Jazmin Heron | | | | | |
| Jazmin Jimenez | Address Redacted | | | | |
| Jazmin Jorge | Address Redacted | | | | |
| Jazmin Kimberly Albury | Address Redacted | | | | |
| Jazmin L Balladares | Address Redacted | | | | |
| Jazmin Lynch | | | | | |
| Jazmin Michelle Buford | Address Redacted | | | | |
| Jazmin Millan | Address Redacted | | | | |
| Jazmin Monique Ramirez | Address Redacted | | | | |
| Jazmin Otazu | Address Redacted | | | | |
| Jazmin Payne | Address Redacted | | | | |
| Jazmin Scales | Address Redacted | | | | |
| Jazmin Schiano Di Cola | | | | | |
| Jazmin Serrano | Address Redacted | | | | |
| Jazmin Spa | 235 Ponce De Leon Pl | Suite J | Decatur, GA 30030 | | |
| Jazmin Transportation LLC | 12700 Nicollet Ave. | Apt. 107 | Burnsville, MN 55337 | | |
| Jazmin Y Lightbourn | Address Redacted | | | | |
| Jazmina Idania Lopez | Address Redacted | | | | |
| Jazmina Quesada | Address Redacted | | | | |
| Jazmine Alonso | | | | | |
| Jazmine Antonett Bennett | Address Redacted | | | | |
| Jazmine Carter | Address Redacted | | | | |
| Jazmine Chambers | Address Redacted | | | | |
| Jazmine Chase | Address Redacted | | | | |
| Jazmine Collins | | | | | |
| Jazmine Farmer | | | | | |
| Jazmine Gilbert | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jazmine Gillette | | | | | |
| Jazmine Harrell | Address Redacted | | | | |
| Jazmine Harris | | | | | |
| Jazmine Jena Cynthia Marks | Address Redacted | | | | |
| Jazmine Johnson | Address Redacted | | | | |
| Jazmine Jones | Address Redacted | | | | |
| Jazmine Lyons | Address Redacted | | | | |
| Jazmine Mitchell | Address Redacted | | | | |
| Jazmine Navarro | | | | | |
| Jazmine Patsula | | | | | |
| Jazmine Rubio Photography | 5233 Darringer Rd | Las Cruces, NM 88011 | | | |
| Jazmine Tello | | | | | |
| Jazmine Tucker | Address Redacted | | | | |
| Jazmine Willis | | | | | |
| Jazminn Ramera Sykes | Address Redacted | | | | |
| Jazmyne Pies | 2787 Lightwood St | A | Deltona, FL 32738 | | |
| Jazmynn Daronco | Address Redacted | | | | |
| Jazo Jay Beauty | 932 Ridgeway Ave | Fl 1 | Chicago, IL 60651 | | |
| Jazybe Badran | | | | | |
| Jazz & Bling | 9335 Pagewood Lane | Houston, TX 77063 | | | |
| Jazz Convenience Inc | 5124 Park Heights Ave | Baltimore, MD 21215 | | | |
| Jazz It Up Salon & Spa | 64 Brush Everard Ct | Stafford, VA 22554 | | | |
| Jazz Luxuary Transport Inc | 14 Manor Dr | Bethpage, NY 11714 | | | |
| Jazz Marketing Inc | 20840 San Simeon Way | 402 | Miami, FL 33179 | | |
| Jazzae Speed | Address Redacted | | | | |
| Jazzarae Dozier | | | | | |
| Jazzebelle Cosmetics, LLC. | 4408 Terry St | Meridian, MS 39307 | | | |
| Jazzed Up, LLC | 711 Phosphor Ave | Metairie, LA 70005 | | | |
| Jazzeys Hair Couture | 1615 Longhunter Lane | Nashville, TN 37217 | | | |
| Jazzhouse Media | 5707 Windfall Lane | Lithonia, GA 30058 | | | |
| Jazzi Fashions & More | 6731 Bridge St 371 | Ft Worth, TX 76112 | | | |
| Jazzie Jae'S | 5215 Northfield Blvd | College Park, GA 30349 | | | |
| Jazzinboutique | 485 Idyllwild Drive | San Jacinto, CA 92583 | | | |
| Jazzland Specialty Coffee, LLC | 738 E I-10 Service Road | Suite A | Slidell, LA 70461 | | |
| Jazzmen Johns | Address Redacted | | | | |
| Jazzmin Mcclain | Address Redacted | | | | |
| Jazzmin White | | | | | |
| Jazzmine Caldwell | | | | | |
| Jazzmyn Petway | Address Redacted | | | | |
| Jazzmyn Williams | | | | | |
| Jazzo Group Inc | 8943 Puritan St | Detroit, MI 48238 | | | |
| Jazzo Studios Inc | 5772 West Pico Blvd | Los Angeles, CA 90019 | | | |
| Jazzy | 2615 Oates Dr | Dallas, TX 75228 | | | |
| Jazzy All Over Dance Academy | 948 Railroad St | Suite A | Conyers, GA 30094 | | |
| Jazzy Bagels Co | 5 E Powell Blvd | Gresham, OR 97030 | | | |
| Jazzy Beauty LLC | 5117 A Dorcheston Road | N Charleston, SC 29418 | | | |
| Jazzy D Studio | 2730 W Shaw Ave | Fresno, CA 93711 | | | |
| Jazzy F Collections LLC | 20434 Wyoming St | Detroit, MI 48221 | | | |
| Jazzy K Styles | Address Redacted | | | | |
| Jazzypooo, Inc. | 5706 Fair Ave | 112 | N Hollywood, CA 91601 | | |
| Jb & Cb Investments LLC | Attn: Joseph Bayani | 14052 Ridge Canyon Rd | Valley Center, CA 92082 | | |
| Jb Academy | 5316 Grishide Dr | Mobile, AL 36693 | | | |
| Jb Advertising Consultants Inc | 170 Ross St | Brooklyn, NY 11211 | | | |
| Jb Appliance Repair LLC | 4870 Ellis St | Golden, CO 80403 | | | |
| Jb Asscoaites LLC | 4-10 Second St | Fairlawn, NJ 07410 | | | |
| Jb Auto Group Inc | 2759 Delk Rd | Ste 1467 | Marietta, GA 30067 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jb Brananne Inc. | 6 Orchard Rd. | Ste 250 | Lake Forest, CA 92630 | | |
| Jb Bundles LLC | 4501 Church Ave | Brooklyn, NY 11203 | | | |
| Jb Cabulance Inc | 8621 Laurel Lakes Blvd | Naples, FL 34119 | | | |
| Jb Capstone Enterprises, LLC | 40 West 86th St | 9C | New York, NY 10024 | | |
| Jb Car Sales | 2201 May St | Greenville, NC 27834 | | | |
| Jb Car Wash & Detailing | 4249 Old Wood Drive | Conyers, GA 30094 | | | |
| Jb Church Farm Corp. | 5014 Church Ave. | Brooklyn, NY 11203 | | | |
| Jb Clarke 659 Inc | 1400 Village Square Blvd -17 | Tallahassee, FL 32312 | | | |
| Jb Construction & Drywall Co. Inc. | 5309 Chaney Terrace | Port Charlotte, FL 33981 | | | |
| Jb Construction & Remodeling Inc | 21271 Hazelwood Ln | Boca Raton, FL 33428 | | | |
| Jb Consultants LLC | 70 S Val Vista Dr | Suite A3 Box 438 | Gilbert, AZ 85296 | | |
| Jb Consulting Services LLC | 2355 Reidsview East | White Lake, MI 48383 | | | |
| Jb Contracting, Inc. | 10744 Baltimore Ave | Beltsville, MD 20705 | | | |
| Jb Cushion Manufacturing | 1420 3rd St | 9 | Riverside, CA 92507 | | |
| Jb Daughter Management LLC | 1015 Yeadon Ave | Ground Floor | Yeadon, PA 19050 | | |
| Jb Dental Lab Studio | 301 West State Rd 434 | Suite 329 | Winter Springs, FL 32708 | | |
| Jb Dental, Jose Bueno | 366 S Elm Road | Earlimart, CA 93219 | | | |
| Jb Design | 229 Tamalpais Rd. | Fairfax, CA 94930 | | | |
| Jb Design & Permitting, Inc. | 6499 Powerline Road | Suite 201 | Ft Lauderdale, FL 33309 | | |
| Jb Detasseling | Address Redacted | | | | |
| Jb Distributing | 1415 Kicker Rd | Tuscaloosa, AL 35404 | | | |
| Jb Distributors | 5665 Medeabrook Place | Agoura Hills, CA 91301 | | | |
| Jb Enterprise Group LLC | 2 Warren Ct | Monsey, NY 10952 | | | |
| Jb Enterprises | 305 Tree Crest Parkway | Decatur, GA 30035 | | | |
| Jb Express Courier | 629 Blue Flag Lane | Fairburn, GA 30213 | | | |
| Jb Express LLC | 8614 Appleton St | Dearborn Heights, MI 48127 | | | |
| Jb Farms LLC | 24064 Sw Road L | Mattawa, WA 99349 | | | |
| Jb Floor Covering | 1296 Sherrin St | Oshkosh, WI 54904 | | | |
| Jb Global First Logistics | 7901 Oakport St | 1300 | Oakland, CA 94621 | | |
| Jb Global Star LLC | 3941 E Chandler Blvd | Ste 107 | Phoenix, AZ 85048 | | |
| Jb Holmes Construction | 8213 Elkridge Ave | Lubbock, TX 79423 | | | |
| Jb Income Tax & Multi Services | 901 N Dixie Hwy, Ste 4 | Lake Worth, FL 33460 | | | |
| Jb Industries | 35002 Raven St Nw | Cambridge, MN 55008 | | | |
| Jb Lighting Solutions LLC | 2842 Joanna Dr. | Farmers Branch, TX 75234 | | | |
| Jb Liquor | 8474 Sunland Blvd | Sun Valley, CA 91352 | | | |
| Jb Logistics | 4889 Springdale Rd | Austell, GA 30106 | | | |
| Jb Management Ny Inc | 8 Fanley Ave | Spring Valley, NY 10977 | | | |
| Jb Martinez Inc | 8210 Piney Branch Road | Silver Spring, MD 20910 | | | |
| Jb Moore Jr | Address Redacted | | | | |
| Jb Morgan & Associates LLC | 400 West Capitol Ave | Suite 1700 | Little Rock, AR 72201 | | |
| Jb Nails Spa LLC | 1950 W Indian School Rd, Ste 2 | Phoenix, AZ 85015 | | | |
| Jb On The Move Services | 2805 Morning Trace | 203 | Cordova, TN 38016 | | |
| Jb Performance Motors | 1445 Brooks St Unit B | Ontario, CA 91762 | | | |
| Jb Phillips LLC, | 681 Woodward Ave | Ridgewood, NY 11385 | | | |
| Jb Plumbing | 71 E Avenida De Las Flores | Thousand Oaks, CA 91360 | | | |
| Jb Plumbing & Heating Of Va Inc | 1547 Underhill Ave | Roanoke, VA 24014 | | | |
| Jb Productions | 64 E. Uwchlan Ave | 255 | Exton, PA 19341 | | |
| Jb Professional Services | 945 Marc Drive | N Brunswick, NJ 08902 | | | |
| Jb Raptor LLC Dba Raptor Auto Sales | 9805 N Nebraska Ave, Ste B | Tampa, FL 33612 | | | |
| Jb Recruiting, LLC | 26500 Agoura Rd | Ste 102-395 | Calabasas, CA 91302 | | |
| Jb Refinishing Services, Inc. | 7510 Wilbur Ave. | Reseda, CA 91335 | | | |
| Jb Rides LLC | 28401 Mound Rd. | 541 | Warren, MI 48090 | | |
| Jb Rodgers Painting, LLC | 2544 Olivet Church Road | Paducah, KY 42001 | | | |
| Jb Schuyler Group LLC | 918 N Caledonia Pl | Eagle, ID 83616 | | | |
| Jb Seiden LLC | 6 Esther Court | Lakewood, NJ 08701 | | | |
| Jb Southern Logistics | 824 Elmwood Park Blvd | New Orleans, LA 70123 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jb Sports Nutrition | 1900 North 12th St | Suite H | Murray, KY 42071 | | |
| Jb Squared, Inc | 1829 N Honore St | Chicago, IL 60622 | | | |
| Jb Sweetz, LLC | 11505 Balintore Dr | Riverview, FL 33579 | | | |
| Jb Toys & Collectibles | 3984 Jerome Ct | Grove City, OH 43123 | | | |
| Jb Transmissions Inc | 4637 Vandyke Ave | Almont, MI 48003 | | | |
| Jb1322 Inc | 1320 Broadway | Hewlett, NY 11557 | | | |
| Jb3 Services | 4500 East Bay Drive | Unit53 | Clearwater, FL 33764 | | |
| Jbackandassociates | 348 Red Maple Drive | Danville, CA 94506 | | | |
| Jbamp | 16583 Forest Road | Forest, VA 24551 | | | |
| Jbandgrandson | 3154 Jade Ct | Stockton, CA 95212 | | | |
| J-Bar Entertainment LLC | dba Jacaranda Bar & Grill | 8283 West Broward Blvd | Plantation, FL 33324 | | |
| Jbarnardland LLC | 6956 Orchard Ct | Arvada, CO 80007 | | | |
| Jbaron Transportation Solutions Inc | 3168 Regency Park Dr | Lithonia, GA 30038 | | | |
| Jbb Consulting | 515 Floral Acres Drive | Tipp City, OH 45371 | | | |
| Jbbm Tickets LLC | 4203 Gladden Road | Perrysville, OH 44864 | | | |
| Jbc Construction, LLC. | 30069 Greenspring Drive | Princess Anne, MD 21853 | | | |
| Jbc Industries Inc | 97 Division Ave | Brooklyn, NY 11211 | | | |
| Jbc Trucking Inc | 2125 Leivasy Rd | Nettie, WV 26681 | | | |
| Jbd Bookkeeping LLC | 1310 Lafayette Dr | Alexandria, VA 22308 | | | |
| Jbd Real Estate Investment LLC | 2261 Ridgewood Cir | Wellington, FL 33414 | | | |
| Jbd Real Estate Solutions LLC | 9927 Burntfork St | Houston, TX 77064 | | | |
| Jbdrywallinc. | N1798 Baileys Harbor Rd | Greenville, WI 54942 | | | |
| Jbe Construction Services Inc. | 6800 Whipple Road | Louisville, KY 40272 | | | |
| Jbeaudry Inc | 810 South Flower St | 415 | Los Angeles, CA 90017 | | |
| Jbeauty Hair Beauty Supply | 900 Southhampton Rd | Apt 146 | Benicia, CA 94510 | | |
| Jbf Discounts | 2809 Old Benton Rd | Yazoo City, MS 39194 | | | |
| Jbgindustries Inc. | 913 Edgewater Road | Bronx, NY 10474 | | | |
| Jbik Security Solutions, LLC | 2029 Ashcombe Dr | Dover, PA 17315 | | | |
| Jbilz LLC | 4832 S Vincennes Ave | 300 | Chicago, IL 60615 | | |
| Jbj Broadnax Trucking LLC | 299 Ella Court | Columbus, GA 31907 | | | |
| Jbj Distribution | 8901 South 1300 West | W Jordan, UT 84088 | | | |
| Jbj Operations | 20106 Fallentimber Ct | Spring, TX 77379 | | | |
| Jbj Services | 37890 Campbell Clan Lane | Hillsboro, VA 20132 | | | |
| Jbk Capital LLC | 561 Broadway | New York, NY 10012 | | | |
| Jbk Enterprises | 6000 42nd Ave N | Crystal, MN 55422 | | | |
| Jbks Corporation | 21007 Mcguire Road | Harvard, IL 60033 | | | |
| Jbl Appraisal Services | 573 Alabama Ave | Brick, NJ 08724 | | | |
| Jbl De Inc. | 111 Garfield Parkway | Bethany Beach, DE 19930 | | | |
| Jbl Electric Co Inc | 181 Breezy Oak Rd | Spring Branch, TX 78070 | | | |
| Jbl Home Improvements, Inc | 182 Lake Ave | St James, NY 11780 | | | |
| Jbl Logistics | 76 Holmes St | Belleville, NJ 07109 | | | |
| Jbl Logistics Inc | 7451 Wildcat Run Ln | Indianapolis, IN 46239 | | | |
| Jbl Publishing, LLC | 1312 Ave Des Marquis | Covington, LA 70433 | | | |
| Jbl Sheet Metal Inc | 1839 Grant St | Santa Clara, CA 95050 | | | |
| Jbl Tools LLC | 450 Park Forest Drive East | Whiteland, IN 46184 | | | |
| Jbl Trucking LLC | 44 High St | Apt 31 | Perth Amboy, NJ 08861 | | |
| J-Blatt Inc | 183 Sullivan St | 5D | New York, NY 10012 | | |
| Jblessed111 | 1723 Morrison Rd | Brownsville, TX 78526 | | | |
| Jbm Construction | 706 Devils Drop Ct | Richmond, CA 94803 | | | |
| Jbm Financial Group Incorporated | 632 Long Pointe Lane | Columbia, SC 29229 | | | |
| Jbm Truck Lines | 343 Springfield Drive | Manteca, CA 95337 | | | |
| Jbmw LLC | 181 N Washington Ave | Bergenfield, NJ 07621 | | | |
| Jbn & Associates, LLC | 5455 E. Ludlow Drive | Scottsdale, AZ 85254 | | | |
| Jbo Express, Inc. | 38722 Rosati Way | Palmdale, CA 93552 | | | |
| Jborowitz, Inc. | 2650 22nd Ave | Monroe, WI 53566 | | | |
| Jboy Lawn Service | 1285 Eldridge Ln | Coldspring, TX 77331 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jbp Stars 1 Inc | 688 Whitlock Ave | Marietta, GA 30064 | | | |
| Jbpa Bowling Inc | dba Sunset Bowl | 2015 N Lewis St | Waukegan, IL 60087 | | |
| Jbpa Inc | dba Fair Haven Lanes | 711 E Hawley | Mundelein, IL 60060 | | |
| Jbq Blacktop Bbq | 2212 Linden Ave | Middletown, OH 45044 | | | |
| Jbq, Inc | 6600 Baltimore National Pike, Ste M | Catonsville, MD 21228 | | | |
| Jbr Events, LLC | 111 Hill View Cove | Russellville, AR 72802 | | | |
| Jbr Group Inc | 2052 West 4th St | Brooklyn, NY 11223 | | | |
| Jbr Solutions LLC | 250 Liberty St | Metuchen, NJ 08840 | | | |
| Jbr Transport Services | 201 Crown St | Apt 5D | Brooklyn, NY 11225 | | |
| Jbreedloveinc | 5737 Old National Hwy | Ste 200 | College Park, GA 30349 | | |
| Jbs Diagnostics, LLC | 3020 High Ridge Road | 600 | Boynton Beach, FL 33426 | | |
| Jb'S Electric LLC | 414 E Main St | Chanute, KS 66720 | | | |
| Jbs Financial Services Inc. | 11921 Freedom Drive | Two Fountain Square Suite 550 | Reston, VA 20190 | | |
| Jbs Investment LLC | 106 Irving Lane | Georgetown, KY 40324 | | | |
| Jbs Media, LLC | 6 Newell Place | Hopewell, NJ 08525 | | | |
| Jbs Transportation Inc | 426 Grundy Ave | Holbrook, NY 11741 | | | |
| Jbt Construction | 1401 Birch St | Newport Beach, CA 92660 | | | |
| Jbt Dev., LLC | 2315 Industrial Blvd | Ste C | Juneau, AK 99801 | | |
| Jbt Software LLC | 2028 E Ben White Blvd | Ste 240-3321 | Austin, TX 78741 | | |
| Jbtrimming Lawn Care Service | 20243 Raingate Ln | Katy, TX 77449 | | | |
| Jbudd Media Inc | 4885 Ruby Pines Ct. | Stone Mountain, GA 30083 | | | |
| Jburgs Garage LLC | 4353 Clark Rd | Sarasota, FL 34233 | | | |
| Jbw Auto Solutions LLC | 1455 W Landstreet Rd | Ste 409 | Orlando, FL 32832 | | |
| Jbw Cafe, Inc | 7515 Westheimer Rd | Houston, TX 77063 | | | |
| Jbw Group, LLC | 6645 S.Fry Rd, Ste 800 | Katy, TX 77494 | | | |
| Jbw Management Partners LLC | 1820 Ave M | Suite 2407 | Brooklyn, NY 11230 | | |
| Jbw Ranch Inc | 19601 Live Oak Canyon Rd | Trabuco Canyon, CA 92678 | | | |
| Jbw&T, Inc. | 3736 South 11th St | Gadsden, AL 35904 | | | |
| Jbz Jackie & Bill'S Drapery & Interiors | 3135 W Douglas Ave | Wichita, KS 67213 | | | |
| Jc & Co Inc | 1300 Pearl St | Boulder, CO 80302 | | | |
| Jc & Company | 13213 Rockside Rd | Garfield Hts, OH 44125 | | | |
| Jc & Delivery Inc | 5450 Gulfton St | Houston, TX 77081 | | | |
| Jc & Ea Appliances Corp | 150 W 29th St | Hialeah, FL 33012 | | | |
| Jc & P Sandoval Consulting Corporation | 9231 Sw 57 Terrace | Miami, FL 33173 | | | |
| Jc & S Facility Mgt & Construction Inc | 1361 El Camino Real, Unit 223 | Tustin, CA 92780 | | | |
| Jc Ace Inc | 2107 Allen Down Dr 101 | Durham, NC 27713 | | | |
| Jc Adams Transport LLC | 131 W. Samaria Rd | Temperance, MI 48182 | | | |
| Jc Agency Inc | 30 West Ave | Elyria, OH 44035 | | | |
| Jc Air Conditioning Inc | 1018 W Main St | Arlington, TX 76013 | | | |
| Jc Alless Inc | 11 Ross Ave. | Chestnut Ridge, NY 10977 | | | |
| Jc Association LLC | 7865 Camino Real | L219 | Miami, FL 33143 | | |
| Jc Auto Inc | 1500 Ronald Ave | Fortuna, CA 95540 | | | |
| Jc Capital LLC | Attn: Jennifer Usher | 245 S Sandstone St | Gilbert, AZ 85296 | | |
| Jc Center, LLC | 83 Morgan St | Ste D | Stamford, CT 06905 | | |
| Jc Cleaners | 132 Santa Maria Ave. | Santa Rita, GU 96915 | | | |
| Jc Cleaners Inc | 870 E Jericho Turnpike | Huntington Station, NY 11746 | | | |
| Jc Controls, Inc. | 16315 W Lincoln Ave | New Berlin, WI 53151 | | | |
| Jc Cornerstone Realty &Mgt. LLC | 42-17 214 th Place | Bayside, NY 11361 | | | |
| Jc Cpa & Associates LLC | 810 Oradell Ave | Oradell, NJ 07649 | | | |
| Jc Creative LLC | 1201 N Lasalle Dr | 212 | Chicago, IL 60610 | | |
| Jc Customs | 625 S Beachwood Dr | Burbank, CA 91506 | | | |
| Jc Deen LLC | 1253 Beacon St | Apt B1 | Brookline, MA 02446 | | |
| Jc Dyson | | | | | |
| Jc Eggroll King | 219 E Compton Blvd | Compton, CA 90220 | | | |
| Jc Electric LLC | 1 Long Green Ct | Silver Spring, MD 20906 | | | |
| Jc Embroidery Works | 45 Old Kent Road South | Tolland, CT 06084 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jc Enterprise | 417 Mace Blvd. J-229 | Davis, CA 95618 | | | |
| Jc Enterprises Inc | 417 S. Associated Rd | Suite 458 | Brea, CA 92821 | | |
| Jc Entertainment LLC | 562 W 750 N | American Fork, UT 84003 | | | |
| Jc Excellent Cleaning Services, Inc. | 407 N. Walton Ave. | Tarpon Springs, FL 34689 | | | |
| Jc Financial Group Inc | 5690 Van Gogh Way | Yorba Linda, CA 92887 | | | |
| Jc Flooring & Tile, LLC | 5453 Arpana Drive | Orlando, FL 32839 | | | |
| Jc Froyo Orlando LLC | 4100 N Alafaya Trail, Ste 109 | Orlando, FL 32826 | | | |
| Jc Gardening & Landscape LLC | 6361 Mcbean Rd | Somis, CA 93066 | | | |
| Jc Gentile | | | | | |
| Jc Gentry | Address Redacted | | | | |
| Jc Glasswashing Maintenance | 2947 Green St | Lincoln Park, MI 48146 | | | |
| Jc Graphix | 2059 E. Monte Vista Ave. | Ste D | Vacaville, CA 95688 | | |
| Jc Ground Service | 1944 Vintage Dr | Tulare, CA 93274 | | | |
| Jc Gust LLC | 126 W Sego Lily Drive | 275 | Sandy, UT 84070 | | |
| Jc Harvesting | 98-877 70th Ave | Mecca, CA 92254 | | | |
| Jc Hauling Enterprises Inc | 1125 Hopewell Church Road | Irmo, SC 29063 | | | |
| Jc Healthcare & Associates, Inc | 3 Colby Rd | Beverly, MA 01915 | | | |
| Jc Hvac | 6625 Skylynks Dr. | Jurupa Valley, CA 92509 | | | |
| Jc Iii Construction Inc | 4463 Golden Gate Pkwy | Naples, FL 34116 | | | |
| Jc Ingersoll & Company | 9866 N Meadow Ln | Highland, UT 84003 | | | |
| Jc Innovations Inc | 19923 97th Ave Se | Snohomish, WA 98296 | | | |
| Jc Interiano'S Painting LLC | 38 Blue Ridge Lane | Wilton, CT 06897 | | | |
| Jc Interpretation | 1031 Wylie Road Se | Marietta, GA 30067 | | | |
| Jc Legal Services | 3040 Highlands Pkway | Suite E | Smyrna, GA 30082 | | |
| Jc Lindley Consulting LLC | 6023 Sw Pendleton Court | Portland, OR 97221 | | | |
| Jc Livestock Inc | 9647 Ray Road | Marcy, NY 13403 | | | |
| Jc Maintenance Co | 3252 Richele Ct | Chino Hills, CA 91709 | | | |
| Jc Mar Restaurant Corp | 736 Nostrand Ave | Brooklyn, NY 11216 | | | |
| Jc Mechanics | 18 Chestnut St | Centreville, AL 35042 | | | |
| Jc Metal Roofing, LLC. | 318 County Road 254 | Dawson, AL 35963 | | | |
| Jc Min | | | | | |
| Jc Moving | 150 E Meda Ave | Ste 210 | Glendora, CA 91741 | | |
| Jc Of Gainesville, LLC | 7257 Nw 4th Blvd | Pmb 258 | Gainesville, FL 32607 | | |
| Jc Ortiz | | | | | |
| Jc Painting | 3113 Oaktrail Rod | Chino Hills, CA 91709 | | | |
| Jc Partnership | 3650 Wisteria St | Seal Beach, CA 90740 | | | |
| Jc Plumbing | 1693 County Line Rd | Springdale, AR 72762 | | | |
| Jc Productions | 13916 Halcourt Ave | Norwalk, CA 90650 | | | |
| Jc Properties Atl, LLC | 575 Pharr Rd Ne | Unit 11931 | Atlanta, GA 30355 | | |
| Jc Properties Holdings, Inc. | 10331 Lindley Ave | Unit 112 | Porter Ranch, CA 91326 | | |
| Jc Ramos Landscaping LLC | 35 Lowe St, Apt 1 | Norwalk, CT 06854 | | | |
| Jc Real Estate Solutions LLC | 580 Broadway | Apt 3 | Newark, NJ 07104 | | |
| Jc Restoring Lifes, LLC | 5359 N State Rd 7 | Tamarac, FL 33319 | | | |
| Jc Rotter Consultations | 300 Rector Place | 5S | New York, NY 10280 | | |
| Jc Salon LLC | 1 N. Main St. | Unit 3-D | Medford, NJ 08055 | | |
| Jc Services | 1102 Najac Ln | Kissimmee, FL 34759 | | | |
| Jc Services & Transport LLC | 759 Myrtle St | Elizabeth, NJ 07202 | | | |
| Jc Services 1 | 705 Jack St | Seagoville, TX 75159 | | | |
| Jc Services 1 | Attn: Juan Contreras | 705 Jack St | Seagoville, TX 75159 | | |
| Jc Services Unlimited, LLC | 10900 Hunting Meadow Lane | Charlotte, NC 28273 | | | |
| Jc Services, Inc. | 36977 Amrhein Road | Livonia, MI 48150 | | | |
| Jc Square Us Inc | 5200 Kanan Road | Suite 229 | Agoura Hills, CA 91301 | | |
| Jc Squared Inc | 2610 S. Croddy Way | Suite I | Santa Ana, CA 92704 | | |
| Jc Stepping Stone Physical Therapy | 19 Giletta Court | Closter, NJ 07624 | | | |
| Jc Studios, Inc | 1115 3rd Ave | Los Angeles, CA 90019 | | | |
| Jc Survey | 33337 Listie Ave | Acton, CA 93510 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jc Swimming Pool & Spa Service | 1565 W 228th St | Torrance, CA 90501 | | | |
| Jc Systems, Inc | 2924 Durango Dr | Santa Fe, NM 87507 | | | |
| Jc Tax Relief Advisors Inc | 2356 Gaylord Rd 3D | Crest Hill, IL 60403 | | | |
| Jc Tax Services Inc | 609 Prospect Ave | Morrisville, PA 19067 | | | |
| Jc Transit | 12454 Cuatro Aces Circle | 2021 | San Elizario, TX 79849 | | |
| Jc Velastegui | | | | | |
| Jc Visual Arts School LLC | 6842 Caine Road | Columbus, OH 43235 | | | |
| Jc Wattenbarger & Sons Inc | 1616 N. Chester Ave. | Bakersfield, CA 93308 | | | |
| Jc West Coast Auto | 1535 S. Mission Rd | Fallbrook, CA 92028 | | | |
| Jc Window Tint | 5791 Plunkett St | Unit3 | Hollywood, FL 33023 | | |
| Jc Xpress LLC | 3923 Lake Worth Rd 107 | Lake Worth, FL 33461 | | | |
| Jc Yancy | | | | | |
| Jc&Jc Services LLC | 800 N Miami Ave | 705 | Miami, FL 33136 | | |
| Jc&S Management, Inc. | 2100 S. Ocean Blvd | Myrtle Beach, SC 29577 | | | |
| Jc. Ca Trans, Inc | 4826 Rosewood Ave | Unit 8 | Los Angeles, CA 90004 | | |
| Jc. Construction LLC | 2525 Sanjo St Northeast | Dacula, GA 30019 | | | |
| Jc2 Aqua Treatmant LLC | 15016 Hwy 9 | Athens, LA 71003 | | | |
| Jc2Go, LLC | 224 W Chestnut | Junction City, KS 66441 | | | |
| Jca & Associates Inc. | 610 West 185th St | 1 | New York, NY 10033 | | |
| Jca Express Deli Inc | 480 Union Ave | Westbury, NY 11590 | | | |
| Jca Logistic Service Inc | 25297 Woodcreek Ct | Moreno Valley, CA 92553 | | | |
| Jca Md, LLC | 5202 Lane Parke Ct | Mtn Brook, AL 35223 | | | |
| Jcab Management, LLC | 4301 N. Sara Rd | Yukon, OK 73099 | | | |
| Jcabrera Transportation LLC | 1181 Darnaby Way | Orlando, FL 32824 | | | |
| Jcam Photography LLC | 1324 Friedrichs St | Gretna, LA 70053 | | | |
| J'Can Candles LLC | 4844 N State Rd 7 | Unit 2-207 | Coconut Creek, FL 33073 | | |
| Jcan Delights LLC | 464 Shoal Ct | Lawerenceville, GA 30046 | | | |
| Jcara Inc | 620 S Gramercy Pl | 138 | Los Angeles, CA 90005 | | |
| Jcarmen Arredondo | Address Redacted | | | | |
| Jcb Contracting LLC | 16 Wilde Glen | Lt 746 Sec B | Albrightsville, PA 18210 | | |
| Jcb Group Inc | 13641 Sw 160 Court | Miami, FL 33196 | | | |
| Jcb Lounge, | 17 Oelsner Dr | Northport, NY 11768 | | | |
| Jcb Plumbing & Mechanical Inc. | 3636 Eager Rd | Jamesville, NY 13078 | | | |
| Jcb Services, LLC | 150 Vista Del Mar Ave | Pismo Beach, CA 93449 | | | |
| Jcb Valley Holdings LLC | (Dba) Jcb Securities LLC | 102 Canfield Drive | Syracuse, NY 13219 | | |
| Jcb Valley Holdings LLC | Attn: John Bussone | 102 Canfield Dr | Syracuse, NY 13219 | | |
| Jcc | 2525 Preston Road | Apt 2212 | Plano, TX 75093 | | |
| Jcc Consulting, LLC | 320 West Washington Ave | Pearl River, NY 10965 | | | |
| Jcc Landscaping Inc | 1069 Wicke Ave | Des Plaines, IL 60018 | | | |
| Jcc Services Land Clearing & Excavation | 1885 Lone Tree Rd. | Milford, MI 48380 | | | |
| Jccb Properties LLC | 671 Lawrence Creek Rd | Cleveland, TX 77328 | | | |
| Jccs Construction LLC | 108 Lawn Ave | Stamford, CT 06902 | | | |
| Jccsm, Inc | 45 First Ave 1-D | New York, NY 10003 | | | |
| Jce Sales Inc | 10 Throop Ave, Apt 3 | Brooklyn, NY 11206 | | | |
| Jcevans Enterprise LLC | 9224 Rodney Ray Blvd | Unit 18 | Houston, TX 77040 | | |
| Jcf Enterises Inc | 1814 Highpoint Ave | 1110 | Richmond, VA 23230 | | |
| Jcfit, | 375 Holly St | Junction City, OR 97448 | | | |
| Jcg Building Company LLC | 2841 Ps Business Center Drive | Woodbridge, VA 22192 | | | |
| Jcg Transport Inc | 2520 Stair St | Detroit, MI 48209 | | | |
| Jcg, Llc | 2967 S 600 E | Franklin, IN 46131 | | | |
| Jch Properties | 4707 145th St Ct E | Tacoma, WA 98446 | | | |
| Jchotshots | 7262 Senepole Rd | Randleman, NC 27317 | | | |
| Jchoying+Contactor+Llc | 11508 Old Creedmoor Road | Raleigh, NC 27613 | | | |
| Jcil Enterprises Inc | 6333 Duck Call Court | Tallahassee, FL 32309 | | | |
| Jcj Freight Services Inc | 3863 Kings Hwy | Douglasville, GA 30135 | | | |
| Jcjfr Advisors Inc | 4034 Darby Lane | Seaford, NY 11783 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jck Powers Enterprises Inc | 1420 S Milwaukee Ave | Libertyville, IL 60048 | | | |
| Jcl & Associates Consulting Inc. | 23781 Us Hwy 27 | Suite 212 | Lake Wales, FL 33859 | | |
| Jcl America, Inc. | 3562 Martin Luther King Jr Blvd | Lynwood, CA 90262 | | | |
| Jcl Business Accounting Solutions | 10100 W Sample Road | Coral Springs, FL 33065 | | | |
| Jcl Cars LLC Dna Big Bills | 5801 W. Center St | Milwaukee, WI 53210 | | | |
| Jcl Construction LLC | 8729 Timber Oak Ln | Laurel, MD 20723 | | | |
| Jcl Deed Faith Transportation | 3699 Winkler Ave | Ft Myers, FL 33916 | | | |
| Jcl Realty, Inc. | 1912 F St | 110 | Sacramento, CA 95811 | | |
| Jcl Services LLC | 3021 Zaharias Dr | Orlando, FL 32837 | | | |
| Jcl1 School Of Health Inc | 2035 Ralph Ave | Suite B5-7 | Brooklyn, NY 11234 | | |
| Jcll998Inc | 980 E Main St | Shrub Oak, NY 10588 | | | |
| Jcltransport | 1608 Mann Dr | Birmingham, AL 35214 | | | |
| Jcm & Jc Incorporated Inc. | 10 Van Cott Ave | Hempstead, NY 11550 | | | |
| Jcm Arbitration | Address Redacted | | | | |
| Jcm Auto Services, LLC | 6468 Terrace Ct. | Harrisburg, PA 17111 | | | |
| Jcm Concrete & Framing Inc | 4262 Hartvickson Ln | Valley Springs, CA 95252 | | | |
| Jcm Custom Construction LLC | 1214 Meadow View Ln | De Pere, WI 54115 | | | |
| Jcm Film & Music | 1017 Lake Shore Rd | Grosse Pointe Shores, MI 48236 | | | |
| Jcm Financial Services, Inc. | 6175 Nw 153 St | 120 | Miami Lakes, FL 33014 | | |
| Jcm Grand Street Corp | 785 Grand St | Brooklyn, NY 11211 | | | |
| Jcm Greenhouse Mfg. LLC | 37 Lamourie Rd | Lecompte, LA 71346 | | | |
| Jcm Properties | 159 Tennis Ranch Rd. | Hendersonville, NC 28791 | | | |
| Jcm86 Inc | 2780 Sw 32nd Ave | Miami, FL 33133 | | | |
| Jcmakepeace LLC | 6 Palmer Mill Rd | Halifax, MA 02338 | | | |
| Jcmale Construction | 389 E Markland Dr | Monterey Park, CA 91754 | | | |
| Jcmj Corp | 1915 Mechanicsville Tpke | Richmond, VA 23223 | | | |
| Jcms, Ltd | 3906 Celeste Dr | Oceanside, CA 92056 | | | |
| Jco Family Services | 380 Captain St | Bkuefield, WV 24701 | | | |
| Jco Family Services | 380 Captain St | Bluefield, WV 24701 | | | |
| J-Co Mechanical Services Inc | 2100 Norcross Pkwy, Ste 130 | Norcross, GA 30071 | | | |
| J'Conise Hamilton | Address Redacted | | | | |
| J-Cor Enterprises, Inc | 110 Roundabout Dr | Midlothian, TX 76065 | | | |
| J'Cora Davis | Address Redacted | | | | |
| Jcorp Inc | 1489 Scott Blvd | Decatur, GA 30030 | | | |
| Jcos Development Inc | 8201 Orangethorpe Ave, Ste D | Buena Park, CA 90621 | | | |
| Jcp Engineered Services | 48893 West Rd | Wixom, MI 48393 | | | |
| Jcp Financial Inc | 12640 W Cedar Dr | Lakewood, CO 80228 | | | |
| Jcp Senior Care, LLC | dba Jcp Cottage | 14241 La Mirada St | Victorville, CA 92392 | | |
| Jcp Trucking LLC | 2618 Santa Barbara Dr | Grand Prairie, TX 75052 | | | |
| Jcr Professional Services, LLC | 2170 Park Maitland Court | Maitland, FL 32751 | | | |
| Jcr Roadway Consultants, LLC | 15715 Cypress Creek Lane | Wellington, FL 33414 | | | |
| Jcr Services Group Corp | 3412 113rd St | 8K | Corona, NY 11368 | | |
| Jcr, Inc | 8318 Telegraph Rd | Unit D | Odenton, MD 21113 | | |
| J-Craft Seamless Gutters & Exteriors | 4209 Loon Loop | Big Lake, MN 55309 | | | |
| Jcray Trucking | 2831 E University Blvd | Odessa, TX 79762 | | | |
| Jcrd Investments Corp. | 1246 University Ave | Riverside, CA 92507 | | | |
| Jcs & Jc, LLC | 5321-B University Drive | Irvine, CA 92612 | | | |
| Jcs Beauty Supply LLC | 8212 Page Ave | St. Louis, MO 63130 | | | |
| Jc'S Catering LLC | 116 E Walworth Ave. | Delavan, WI 53115 | | | |
| Jcs Cleaning Service | 384 California St | Estherwood, LA 70534 | | | |
| Jc'S Lock & Key | 1146 Shady Ln | Gulf Breeze, FL 32563 | | | |
| Jcs Market Corp. | 1305 3rd Ave | New York, NY 10021 | | | |
| Jc'S Pool Works Inc | 6336 Allante Ct | Orangevale, CA 95662 | | | |
| Jc'S Sandwich Shop, Inc. | 1911 No. Us Hwy. 301 | Suite 190 | Tampa, FL 33619 | | |
| Jcsquared, Inc. | 497 West Side Ave | Jersey City, NJ 07304 | | | |
| Jcultimatecardstcg | 1151 Turnbull Canyon Rd | Hacienda Heights, CA 91745 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jcv Agency Inc | 7333 Coral Way | 108 | Miami, FL 33155 | | |
| Jcv Enterprises, LLC | dba East County Lube Center | 7945 Mission Gorge Rd, Ste 101 | Santee, CA 92071 | | |
| Jcv Express LLC | 21322 Cimarron Pkwy | Katy, TX 77450 | | | |
| Jcw Construction | 797 North Ave | Ste. D | Vista, CA 92083 | | |
| Jcw Construction Company, Inc. | 1670 E. Madison Ave. | El Cajon, CA 92019 | | | |
| Jcw Management LLC | 72 Reagan Rd | Spring Valley, NY 10977 | | | |
| Jcw Tax & Accounting LLC | 12603 W Cleveland Ave | New Berlin, WI 53151 | | | |
| Jcwe, Inc | 2040 Westminster Mall | Westminster, CA 92683 | | | |
| Jcy, Inc | 17940 Ne Glisan St | Portland, OR 97230 | | | |
| Jd & Associates | 2343 Jennas Way Se | Rockdale, GA 30013 | | | |
| Jd & T Enterprises, Inc. | 7964-B Arjons Drive | San Diego, CA 92126 | | | |
| Jd Andrews Construction Inc | 5186 Allegany Road | Pike, NY 14130 | | | |
| Jd Antique Clocks | 12 Vicari Way | Little Egg Harbor, NJ 08087 | | | |
| Jd Auto Group LLC | 4765 Calhoun | Dearborn, MI 48126 | | | |
| Jd Auto Repair | 207 Philadelphia Ave | Egg Harbor City, NJ 08215 | | | |
| Jd Automotive Service | 2125 E Lancaster Ave, Ste 101 | Ft Worth, TX 76103 | | | |
| Jd Building & Remodeling LLC | 530 River Drive | Mayville, WI 53050 | | | |
| Jd Built, Inc | 1624 Verla Lane | Escondido, CA 92027 | | | |
| Jd Burse Trucking LLC | 6001 Sw 12th St | Apt 816 | Oklahoma City, OK 73128 | | |
| Jd Busch | | | | | |
| Jd Catlett Consulting, LLC | 8923 Dahlgren Ridge Road | Manassas, VA 20111 | | | |
| Jd Chars LLC | 3725 Ne 169 St | 204 | N Miami Beach, FL 33160 | | |
| Jd Construction Group Corp | 614 Hempstead Gardens Dr | W Hempstead, NY 11552 | | | |
| Jd Creative Services, Inc | 2349 Morningside Circle | Santa Rosa, CA 95405 | | | |
| Jd Drilling & Backhoe Service, LLC | 7433 Fm 2046 - Box 955 | Sinton, TX 78387 | | | |
| Jd Energy Solutions | 2675 West Rd | Riverdale, GA 30316 | | | |
| Jd Engle Construction | Attn: Joshua Engle | 27650 Schoolcraft | Livonia, MI 48150 | | |
| Jd Entertainment Inc | 3899 Spring Mountain Rd | Las Vegas, NV 89102 | | | |
| Jd Express | 918 Heritage Ct | 301 | Crown Point, IN 46307 | | |
| Jd Farming Inc. | 310 Via Del Salinas | Paso Robles, CA 93446 | | | |
| Jd Flores Trucking | 14234 Laffite Dr | Cypress, TX 77429 | | | |
| Jd Freightline | 15001 Brock Bank Ave | Bakersfield, CA 93314 | | | |
| Jd Gaddy Enterprise, LLC | 384 College Ave | Clemson, SC 29631 | | | |
| Jd Gardens LLC | 26000 Sw 147th Ave | Homestead, FL 33032 | | | |
| Jd Global Enterprise, LLC | 421 Janes Ave | Unit 5-204 | Bolingbrook, IL 60440 | | |
| Jd Gray'S Designer Jewelry | 4125 Lake Tahoe Blvd | S Lake Tahoe, CA 96150 | | | |
| Jd Guinn | | | | | |
| Jd Hair Care | 212 East Wilson | Pontiac, MI 48341 | | | |
| Jd Han , Inc. | 1609 Douglas Blvd | Roseville, CA 95661 | | | |
| Jd Healthcare LLC | 3808 N 2538 E | Twin Falls, ID 83301 | | | |
| Jd Hunt Custom Homes Inc. | 5511 Parkcrest Dr | Suite 208 | Austin, TX 78731 | | |
| Jd Ice Corp | 16239 S Paramount Blvd | Ste. C | Paramount, CA 90723 | | |
| Jd Insights | 8S236 Stonehedge Ct. | Naperville, IL 60540 | | | |
| Jd Investment Inc | 11835 Carmel Mountain Rd | Suite 1309 | San Diego, CA 92128 | | |
| Jd Jordan | | | | | |
| Jd Kizer | Address Redacted | | | | |
| Jd Landscaping, Inc. | 429 Thompkins St | Orange, NJ 07050 | | | |
| Jd Lawn Care | 95 West St | Liberty, NY 12754 | | | |
| Jd Lead Consultants, Inc | 1973 52nd St | Brooklyn, NY 11204 | | | |
| Jd Locating, Inc | Attn: Joseph Dorn | 548 W Oak St | Parkers Prairie, MN 56361 | | |
| Jd Mcmillen Concrete Construction | 2819 South Ave. | Toledo, OH 43609 | | | |
| Jd Mitchell Healthcare LLC | 676 Nw 129th Way | Pembroke Pines, FL 33028 | | | |
| Jd Mitchell Transport | 2944 La Roda | Grand Prairie, TX 75054 | | | |
| Jd Murray | | | | | |
| Jd Myrtle Saw Shop Inc | 1904 Roseburg Road | Myrtle Point, OR 97458 | | | |
| Jd Nails LLC | 117 Bernal Rd | Suite 60 | San Jose, CA 95119 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jd Pdx Real Estate LLC | 15220 Nw Greenbrier Pkwy | Ste 310 | Beaverton, OR 97006 | | |
| Jd Performance LLC | 1147 34th Ave N | St Petersburg, FL 33704 | | | |
| Jd Popular Landscaping | 3318 Spring St | Greensboro, NC 27405 | | | |
| Jd Potomac Chicken LLC | 2700 Potomac Mills Cir | 437 | Woodbridge, VA 22192 | | |
| Jd Power Sports | 1305 South Mission Rd | Mt Pleasant, MI 48858 | | | |
| Jd Premier Casino Getaways, LLC | 101 Jackson Ave | Northfield, NJ 08225 | | | |
| Jd Recycling Inc | 216 Manida St | Bronx, NY 10474 | | | |
| Jd Resources LLC | 4629 Cass St | Suite 331 | San Diego, CA 92109 | | |
| Jd Roofing & Construction, LLC | 3470 Pleasant View Dr | Highland, MI 48356 | | | |
| Jd Roofing & Exteriors Inc | 10819 Beech St Ne | Alliance, OH 44601 | | | |
| Jd S Framing LLC | 35 Garden St | Newark, NJ 07105 | | | |
| Jd Sales | 2903 W Academy Ave | Anaheim, CA 92804 | | | |
| Jd Services, LLC | 1818 Po Box 257 | Olympia, WA 98507 | | | |
| Jd Shins Inc | 2420 Quail Creek Dr. | Little Elm, TX 75068 | | | |
| Jd Simmons Trucking LLC | 1400 Sierra Dr | Suffolk, VA 23434 | | | |
| Jd Slatten | Address Redacted | | | | |
| Jd Smith | | | | | |
| Jd Snapshot, LLC | 921 N Locust St | Apt 6 | Hazleton, PA 18201 | | |
| Jd Southwest Inc | 7920 S Rainbow Blvd | Ste 105 | Las Vegas, NV 89139 | | |
| Jd Sullivan Inc | 2650 Sunridge Heights | Henderson, NV 89052 | | | |
| Jd Tibbett | | | | | |
| Jd Transport | 1101 Marina Village Parkway | 201 | Alameda, CA 94501 | | |
| Jd Transport Service LLC | 15 Mercer St | Paterson, NJ 07524 | | | |
| Jd Trucking Company | 312 Hunter Ave | Oakland, CA 94603 | | | |
| Jd Used Auto Sales Inc. | 6955 Winchester Ave | Inwood, WV 25428 | | | |
| Jd Ventures LLC | 2101 Hillshire Cir | Memphis, TN 38133 | | | |
| Jd Vinylz | 1040 N Shore Rd B10 | Revere, MA 02151 | | | |
| Jd Watch Repair Inc | 5657 Nw 117th Ave | Coral Springs, FL 33076 | | | |
| Jd Wessels LLC | 317 Ne 28th St | Battle Ground, WA 98604 | | | |
| Jd Wester Inc | 3920 Spring Mountain Rd | Las Vegas, NV 89108 | | | |
| Jd168 Inc | 3650 Boston Rd | Ste 148 | Lexington, KY 40514 | | |
| Jd2D Inc | 13757 Ne 3rd Ct | Miami, FL 33161 | | | |
| Jda Construction LLC | 3527 Arcadia | Carson City, NV 89705 | | | |
| Jdawn Consulting | 900 S Shelby St | Louisville, KY 40203 | | | |
| Jdb Consulting LLC | 12 Hudson Place | Suite 102 | Hoboken, NJ 07030 | | |
| Jdb Farms LLC | 3631 Bellfountain Rd | Corvallis, OR 97333 | | | |
| Jdb Floors & More LLC | 5318 W Us Hwy 40 | Greenfield, IN 46140 | | | |
| Jdb LLC | 1354 Shady Lane | Columbia, SC 29206 | | | |
| Jdb Pub Holdings LLC | 436 Plandome Road | Manhasset, NY 11030 | | | |
| Jdb Realty Group, LLC | 449 Clayton Court | Slidell, LA 70461 | | | |
| Jdbh Enterprises Inc. | 4838 Poplar Level Rd | Louisville, KY 40213 | | | |
| Jdc Auto Care | 22135 Mission Blvd | Hayward, CA 94541 | | | |
| Jdc Auto Detailing | 101 Wallace Dr | H103 | Easley, SC 29640 | | |
| Jdc Beverage Control, LLC - | dba Bevinco Of West Central Virginia | 8741 Old Church Rd | New Kent, VA 23124 | | |
| Jdc Cleaning Services, LLC | 17 Prospect St | Farhills, NJ 07931 | | | |
| Jdc Consulting | Attn: John Cole | 2428 W Roeser Rd | Phoenix, AZ 85041 | | |
| Jdc Consulting, | 2428 W Roeser Rd | Phoenix, AZ 85041 | | | |
| Jdc Distributors, LLC | 7609 Tobias Ave | Van Nuys, CA 91405 | | | |
| Jdc Landscape Pros Inc | 1340 N Rand Rd | Palatine, IL 60074 | | | |
| Jdc Plumbing & Heating | 29 Limerock Station | Falls Village, CT 06031 | | | |
| Jdc Services LLC | 2142 Kelly St | Augusta, GA 30904 | | | |
| Jdc'S Tailgaters Inc | 1083 Main St | Holbrook, NY 11741 | | | |
| Jddecorations | 26712 Gading Rd | Suite C | Hayward, CA 94544 | | |
| Jde Apparel, LLC | dba Three Hearts Apparel | Attn: Linda Trieu | 205 Aurora St | Houston, TX 77008 | |
| Jde Fire & Security | 2005 Lee St Unit A | Unit 105 | Lakewood, CO 80215 | | |
| Jde Tech, LLC | 18 Rose Lane | Glen Mills, PA 19342 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jdf Consulting Inc | 559 N. Dover Rd | Covina, CA 91722 | | | |
| Jdf Specialties | 142 Vision Drive | Camdenton, MO 65020 | | | |
| Jdfrankel Enterprises Inc. | 736 Ridge Road | Kinnelon, NJ 07405 | | | |
| Jdg Investments LLC | 4075 N Commercial Ave | Portland, OR 97227 | | | |
| Jdg Repairs Inc | 622A Route 109 | Lindenhurst, NY 11757 | | | |
| Jdgunworks Inc | 33 Greene St | Loft 1W | New York, NY 10013 | | |
| Jdh Appraisal Services | 5 Dwinnell St | Groveland, MA 01834 | | | |
| Jdh Business Solutions LLC | 9507 Sw 160 St | Suite 245 | Miami, FL 33157 | | |
| Jdh Exteriors, LLC | 56 W Central Ave | Edgewater, MD 21037 | | | |
| Jdh Investments Dba Better Hearing Ctrs | 6132 Golden Eagle Dr | Zionsville, IN 46077 | | | |
| Jdh Rehab | 283 Stone Pillar Lane | Fayetteville, WV 25840 | | | |
| Jdhe Holding LLC | 20 Sunrise Ave | Plymouth, MA 02360 | | | |
| Jdhi Express | 13001 Lost Willow | El Paso, TX 79938 | | | |
| Jdi Brokerage Inc. | 252 Penn St | Brooklyn, NY 11211 | | | |
| Jdi Interiors Inc. | 8611 Roland St | Suite I | Buena Park, CA 90621 | | |
| Jdiliyok Productions | 172 Kimbrough Pl, Ste 308 | | | | |
| Jdinh Rentals | 55 9th St | San Francisco, CA 94103 | | | |
| Jdinkalage Morgoone | | | | | |
| Jdinterior | 1754 Westminster Trl | Clermont, FL 34714 | | | |
| Jdj Financial LLC | 11693 San Vicente Blvd | Suite 191 | Los Angeles, CA 90049 | | |
| Jdj Real Estate Investment LLC | 943 Suwanee Brook Ln | Buford, GA 30518 | | | |
| Jdj Trucking Corp | 219 Morgan Ave | Brooklyn, NY 11237 | | | |
| Jdk & Sons LLC | 660 13th Ave | Unit 1B | Prospect Park, PA 19076 | | |
| Jdk Businesses | 4706 Sw 160th Ave | 125 | Miramar, FL 33027 | | |
| Jdk Drwyall LLC | 3671 E 133rd Circle | Thornton, CO 80241 | | | |
| Jdk Home Services LLC | 3315 N 35th St | Tacoma, WA 98407 | | | |
| Jdk Sales Ny LLC | 315 36th St | Suite 3017 | New York, NY 10018 | | |
| Jdk Services LLC | 5820 S Mullen | Tacoma, WA 98409 | | | |
| Jdktransport | 605 Chilcott Ct. | Roseville, CA 95747 | | | |
| Jdl & Sons, LLC. | 211 East 43rd St | 7Th Floor | New York, NY 10017 | | |
| Jdl Bookkeeping | 3293 Bastrop Ct | Rockwall, TX 75032 | | | |
| Jdl Bookkeeping | Attn: Jaime Langford | 3293 Bastrop Ct | Rockwall, TX 75032 | | |
| Jdl Dental Associates Pllc | 14103 Kimberly Lane | Houston, TX 77079 | | | |
| Jdl Home Services | 24040 River Rd | Astor, FL 32102 | | | |
| Jdl Movers LLC | 1000 Polk St | Charlotte, NC 28206 | | | |
| Jdl Trucking LLC | 4409 Steele St | Denver, CO 80216 | | | |
| Jdl Underground Services Inc | 181 East 33rd St | Hialeah, FL 33013 | | | |
| Jdl Vehicle Transport Inc. | 1133 Buckley Road | Stoughton, MA 02072 | | | |
| Jdm Building Group, LLC | 106 E Main St | Lexington, SC 29072 | | | |
| Jdm California Motors LLC | 6219 Randolfh St | Commerce, CA 90040 | | | |
| Jdm Carpeting | 10440 Harrison Rd | Berlin, MD 21811 | | | |
| Jdm Elite, Inc | 1714 Hewitt Ave, Ste 307 | Everett, WA 98201 | | | |
| Jdm Enterprises | 14582 Hunters Lane | Savage, MN 55378 | | | |
| Jdm Kings Inc | 13205 Cairo Ln | Opa Locka, FL 33054 | | | |
| Jdm Land Services | 635 Cheshire Ave | Eugene, OR 97402 | | | |
| Jdm Mobile Truck & Trailer Repair | 17015 Blairwood Dr | Houston, TX 77049 | | | |
| Jdm Networks & Supplies LLC | 2405 Repton Court | Windsor Mill, MD 21244 | | | |
| Jdm Salon Management Inc. | 8555 Fletcher Parkway | Suite 100 | La Mesa, CA 91942 | | |
| Jdm Services, | 5164 Summer Plains Dr | Mechanicsville, VA 23116 | | | |
| Jdml Corp | 865 West 12th St | Ogden, UT 84404 | | | |
| Jdn Marketing Inc | 1324 50 St | Brooklyn, NY 11219 | | | |
| Jdn Trucking LLC | 5329C Bridge St | St Martinville, LA 70582 | | | |
| Jdo Couture | 20335 Biscayne Blvd L31 | Miami, FL 33180 | | | |
| Jdp Construction Management & Inspection | 7309 Vintage Glen Way | Fuquay Varina, NC 27526 | | | |
| Jdp Energy LLC | 11630 Echo Spring Ln | Houston, TX 77065 | | | |
| Jdp Invest LLC | 151 Se 1st St, Apt 2509 | Miami, FL 33131 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jdp Scoring | 12234 Tamarac St | Thornton, CO 80602 | | | |
| Jdp Wealth | 6040 Camp Bowie Blvd. Ste. 3 | Ft Worth, TX 76116 | | | |
| Jdparsons Pllc | 2214 Creekside Ct N | Irving, TX 75063 | | | |
| Jdpowertrucking | 710 Birch Hollow Dr. | Apopka, FL 32703 | | | |
| Jdr Builders | 236 Haydenville Rd | Whately, MA 01093 | | | |
| Jdr Packaging, Inc. | 345 Crosswinds Dr. | Palm Harbor, FL 34683 | | | |
| Jdr Ventures LLC | 228 E Saddlewood Drive | Pueblo West, CO 81007 | | | |
| Jds Appraisal | 2021 Pitkin Dr | Leander, TX 78641 | | | |
| Jds Builders, LLC | W204 N12079 Goldendale Road | Richfield, WI 53076 | | | |
| Jd'S Custom Transport Inc. | Attn: Justin Dowland | 8600 West 169th St | Orland Park, IL 60462 | | |
| Jds Express Inc | 452 Orchard Drive | Wilton, ME 04294 | | | |
| Jds Gasoline Service, Inc | 9600 Crawford Ave | Skokie, IL 60076 | | | |
| Jds Imports & Exports, | 4320 Peters Road | Plantation, FL 33317 | | | |
| Jds International Corp | 145 S Mariposa Ave | Ste 205 | Los Angeles, CA 90004 | | |
| Jds Logistics Inc | 1258 Beechwood Ct | C1 | Schaumburg, IL 60193 | | |
| Jds Medical Services & Supplies Inc | 2100 Cheshire Bridge Rd | G100 | Atlanta, GA 30324 | | |
| Jds Nails Inc | 567 W Liberty St | Wauconda, IL 60084 | | | |
| Jds Properties | 2848 Victor | St Louis, MO 63104 | | | |
| Jds Remodeling & Construction Inc | 4639 E. Northfield Ave | Anaheim, CA 92807 | | | |
| Jd'S Repair Pros | 77777 Country Club Dr | 157 | Palm Desert, CA 92211 | | |
| Jds Security | 5127 Mariner Dr | San Diego, CA 92154 | | | |
| Jd'S Tire & Lube | 316 Tallapoosa St | Alexander City, AL 35010 | | | |
| Jdub Carter Music & Publishing L.L.C. | 315 Flicker Drive | Richmond, VA 23227 | | | |
| J-Dub Shootz | 4628 W Pioneer Dr | Apt 127 | Irving, TX 75061 | | |
| Jdv Home Renovations, Inc. | 782 Magnolia Dr | Franklin Square, NY 11010 | | | |
| Jdv Occasions | 1644 Hartford Glen Ne | Atlanta, GA 30319 | | | |
| Jdw LLC | 901 Photo Ave | Anchorage, AK 99503 | | | |
| Jdweiser | 405 Madison Ave | Toledo, OH 43604 | | | |
| Jdweiser | Address Redacted | | | | |
| Jdz Realty Inc | 87-10 Queens Blvd | Elmhurst, NY 11373 | | | |
| Je | 150 Caledonian Circle | Dallas, GA 30132 | | | |
| Je & Dkj, LLC | 19115 84th Ave S | Kent, WA 98032 | | | |
| Je Ainsowrth LLC | 2638 Rhode Island Ave Ne | Washington, DC 20018 | | | |
| Je Chante Records LLC | 609 Virginia Ave Ne | Unit 9105 | Atlanta, GA 30306 | | |
| Je Enterprise Inc | 140 West St | Lawrence, MA 01841 | | | |
| Je Group Inc | 4619 Chastain Dr | Melbourne, FL 32940 | | | |
| Je Group Incorporated | 3 La Sierra Dr | Pomona, CA 91766 | | | |
| Je Productions | 7560 E Truces Pl | Tucson, AZ 85715 | | | |
| Je Professionals LLC | 1301 E Parerville Rd | Ste A2 | Desoto, TX 75115 | | |
| Je&Sons Multiservice | (Dba) Christian Multi-Service | 13 Spruce Mountain Rd | Danbury, CT 06810 | | |
| Jea Kim | | | | | |
| Jeagnello, LLC | 25 Rivers Road | E Hampton, NY 11937 | | | |
| Jeahad Kadaf | | | | | |
| Jeaja | 319 14th St. | Suite A | Oakland, CA 94612 | | |
| Jealousi Labels | 1309 Passage Drive | Odenton, MD 21113 | | | |
| Jeam Electric Corp | 18450 Nw 62nd Ave | 411 | Hialeah, FL 33015 | | |
| Jean A Innamorati | Address Redacted | | | | |
| Jean Achille | Address Redacted | | | | |
| Jean Adams | | | | | |
| Jean Adler Nicolas | Address Redacted | | | | |
| Jean Alty | Address Redacted | | | | |
| Jean Ann Schaner | | | | | |
| Jean Anthony Blot | Address Redacted | | | | |
| Jean Arnold | | | | | |
| Jean Athmeene | Address Redacted | | | | |
| Jean Atman | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jean Austa Jose | Address Redacted | | | | |
| Jean B Salomon | Address Redacted | | | | |
| Jean Backman | | | | | |
| Jean Baglien Wolff | | | | | |
| Jean Baptiste | | | | | |
| Jean Baptiste Junior Morisseau | Address Redacted | | | | |
| Jean Baptiste Transportation | 4425 S Kirkman Rd | 203 | Orlando, FL 32811 | | |
| Jean Barnett | | | | | |
| Jean Batalien | | | | | |
| Jean Belanger | | | | | |
| Jean Bellour Notary | Address Redacted | | | | |
| Jean Benoit | Address Redacted | | | | |
| Jean Benoit Charles | Address Redacted | | | | |
| Jean Benoit Dhaiti | Address Redacted | | | | |
| Jean Bernard Clerger | | | | | |
| Jean Bernavil | Address Redacted | | | | |
| Jean Bixby | Address Redacted | | | | |
| Jean Blaise Nzolameso | Address Redacted | | | | |
| Jean Bolling | Address Redacted | | | | |
| Jean Bonney | | | | | |
| Jean Bouthiller | | | | | |
| Jean Brule | | | | | |
| Jean Brun | | | | | |
| Jean Bruna | Address Redacted | | | | |
| Jean Brunache | Address Redacted | | | | |
| Jean C Dantes Sole Prop | 1040 Ne 211th Ter | Miami, FL 33179 | | | |
| Jean C Lobelo Duran | Address Redacted | | | | |
| Jean C Maldonado | Address Redacted | | | | |
| Jean Carlos Cepeda | Address Redacted | | | | |
| Jean Carlos Diego | | | | | |
| Jean Carlos Fernandez Nunez | 2350 Creston Ave | 2B | Bronx, NY 10468 | | |
| Jean Carlos Fernandez Nunez | Address Redacted | | | | |
| Jean Carlos Valecillos | Address Redacted | | | | |
| Jean Casanova | Address Redacted | | | | |
| Jean Cetoute | Address Redacted | | | | |
| Jean Charles | | | | | |
| Jean Chatelier | | | | | |
| Jean Chery | Address Redacted | | | | |
| Jean Cidel | | | | | |
| Jean Cineas | Address Redacted | | | | |
| Jean Cirimele | | | | | |
| Jean Claude | Address Redacted | | | | |
| Jean Claude Brown | | | | | |
| Jean Claude Fotso | | | | | |
| Jean Claude Joseph | | | | | |
| Jean Claude Junior Denis | Address Redacted | | | | |
| Jean Claude Lavarin | | | | | |
| Jean Claude Transportation | 6909 Castlegate Drive, Apt C | Temple Terrace, FL 33617 | | | |
| Jean Claudel Pierre Louis | Address Redacted | | | | |
| Jean Cobb | | | | | |
| Jean Cohen | | | | | |
| Jean Compas | Address Redacted | | | | |
| Jean Cueva | | | | | |
| Jean D Saintcyr | Address Redacted | | | | |
| Jean Dabrezil | Address Redacted | | | | |
| Jean Danger | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jean Daniel Essembe Mouketey | 11242 Cherry Hill Rd, Apt 303 | Beltsville, MD 20705 | | | |
| Jean Dantes | Address Redacted | | | | |
| Jean Davila | Address Redacted | | | | |
| Jean Day | | | | | |
| Jean Delphin | Address Redacted | | | | |
| Jean Demesmin | Address Redacted | | | | |
| Jean Denoyer | | | | | |
| Jean Deny Desir | Address Redacted | | | | |
| Jean Desauguste | Address Redacted | | | | |
| Jean Descy | | | | | |
| Jean Diebold | | | | | |
| Jean Dorleus | | | | | |
| Jean Drolet Stables | 101 10th St | Matamoras, PA 18336 | | | |
| Jean Drummond, L.Ac. | 587 Hammond St | Bishop, CA 93514 | | | |
| Jean Drummond, L.Ac. | Address Redacted | | | | |
| Jean Dupuy | | | | | |
| Jean Durandis | Address Redacted | | | | |
| Jean Duval | Address Redacted | | | | |
| Jean E. Beulah | Address Redacted | | | | |
| Jean Edme | | | | | |
| Jean Edouard | | | | | |
| Jean Ekobo | | | | | |
| Jean Ellison | | | | | |
| Jean Emile | Address Redacted | | | | |
| Jean Erick Larose | Address Redacted | | | | |
| Jean Esop Realtor | 3682 Lake Ridge Road | Fallbrook, CA 92028 | | | |
| Jean Estefont | Address Redacted | | | | |
| Jean Etienne | Address Redacted | | | | |
| Jean Fabien, LLC | 634 Spur Drive North | Bay Shore, NY 11706 | | | |
| Jean Fabre | Address Redacted | | | | |
| Jean Fadael Entertainment | 705 S D St | Lake Worth, FL 33460 | | | |
| Jean Fenel Transportation | 2163 Rivertree Cir | 208 | Orlnado, FL 32839 | | |
| Jean Fiorito | | | | | |
| Jean Fleurant | Address Redacted | | | | |
| Jean Fleuriot | | | | | |
| Jean Floradin | | | | | |
| Jean Francois | Address Redacted | | | | |
| Jean Francois | | | | | |
| Jean Frisk | | | | | |
| Jean Garrity Arnold, Lmft, LLC | 1278 W. Northwest Hwy | 1278 | Palatine, IL 60067 | | |
| Jean Gelin | Address Redacted | | | | |
| Jean Gelin Driving Services | 1509 N D St | Lake Worth, FL 33460 | | | |
| Jean Georges | | | | | |
| Jean Ghaly | | | | | |
| Jean Gibbs | Address Redacted | | | | |
| Jean Gilroy | | | | | |
| Jean Gonzvar | | | | | |
| Jean Gordon | | | | | |
| Jean Graterol Viloria | Address Redacted | | | | |
| Jean Grenlie | Address Redacted | | | | |
| Jean Grisard | | | | | |
| Jean Guirand | Address Redacted | | | | |
| Jean Guirand | | | | | |
| Jean Hall | Address Redacted | | | | |
| Jean Heddings | | | | | |
| Jean Hershey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jean Hoffman Jean-Louis | Address Redacted | | | | |
| Jean Holliday | | | | | |
| Jean Hundley | Address Redacted | | | | |
| Jean Hyppolite | Address Redacted | | | | |
| Jean I Classon | Address Redacted | | | | |
| Jean Isma | Address Redacted | | | | |
| Jean Iversen | Address Redacted | | | | |
| Jean Jacques Myaouenuh | | | | | |
| Jean Janvier | Address Redacted | | | | |
| Jean Jarbath | Address Redacted | | | | |
| Jean Jean Enterprises, LLC | 5355 Tallman Ave Nw | Suite 216 | Seattle, WA 98107 | | |
| Jean Jennings | | | | | |
| Jean Jenny | Address Redacted | | | | |
| Jean Jeudy | Address Redacted | | | | |
| Jean Joh | | | | | |
| Jean Jonquile | Address Redacted | | | | |
| Jean Joseph | | | | | |
| Jean Joyce | | | | | |
| Jean Juarez | | | | | |
| Jean Julme | | | | | |
| Jean Karger | | | | | |
| Jean Kenol Faucher | Address Redacted | | | | |
| Jean Kesner Marius | | | | | |
| Jean Kim | | | | | |
| Jean Kinnett | | | | | |
| Jean Kloker | | | | | |
| Jean Koncos | | | | | |
| Jean Korac | | | | | |
| Jean Kurji | | | | | |
| Jean L Fischer | Address Redacted | | | | |
| Jean L Henry | Address Redacted | | | | |
| Jean L Perrone | | | | | |
| Jean L Sillon | Address Redacted | | | | |
| Jean L Williams Insurance Inc | 530 Us Hwy 41 Bypass South | Unit 6A | Venice, FL 34284 | | |
| Jean L. Bien-Aime | Address Redacted | | | | |
| Jean Laforest | | | | | |
| Jean Lafortune | | | | | |
| Jean Laguerre | Address Redacted | | | | |
| Jean Laguerre | | | | | |
| Jean Laine | | | | | |
| Jean Lamy | Address Redacted | | | | |
| Jean Lapoint Delivery | 11 Lozrovich Pl | Woodland Park, NJ 07424 | | | |
| Jean Laroc | | | | | |
| Jean Latortue | Address Redacted | | | | |
| Jean Lee | | | | | |
| Jean Leopold Ntemameu | Address Redacted | | | | |
| Jean Lindor | | | | | |
| Jean Louis | Address Redacted | | | | |
| Jean Louis Gindroz | | | | | |
| Jean Luc Mbilli | Address Redacted | | | | |
| Jean Luis Marchena | Address Redacted | | | | |
| Jean Luma | | | | | |
| Jean M Bernagene | Address Redacted | | | | |
| Jean M Lauriston | Address Redacted | | | | |
| Jean M. Borrelli, Apn, Ltd. | Address Redacted | | | | |
| Jean Maaske | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jean Malpas Psychotherapy | 1133 Broadway | Suite 521 | New York, NY 10010 | | |
| Jean Mao Monperousse | Address Redacted | | | | |
| Jean Marc Civil | Address Redacted | | | | |
| Jean Mario Nicolas | | | | | |
| Jean Mary Georges Milord | Address Redacted | | | | |
| Jean Max Delices | Address Redacted | | | | |
| Jean Meinders | | | | | |
| Jean Merrides Nozius | Address Redacted | | | | |
| Jean Meyer | | | | | |
| Jean Michel | | | | | |
| Jean Mitchell | | | | | |
| Jean Moise | Address Redacted | | | | |
| Jean Mondesir | Address Redacted | | | | |
| Jean Montrose | | | | | |
| Jean Morisset | | | | | |
| Jean Mott LLC | 4651 Shiloh Hills Drive | Snellville, GA 30039 | | | |
| Jean Mounayar | | | | | |
| Jean Mullen | | | | | |
| Jean Murray-Cornett | Address Redacted | | | | |
| Jean N. L. S Dumptruck, Inc | 3410 Seminole Ave | Naples, FL 34112 | | | |
| Jean Nagel Deputy | dba Graphics Ii | 623 St. Johns Ave | Palatka, FL 32177 | | |
| Jean Nayar | Address Redacted | | | | |
| Jean Ndjongo | | | | | |
| Jean Neal | | | | | |
| Jean Newman | | | | | |
| Jean Ngbonziza | Address Redacted | | | | |
| Jean Njimbouom | | | | | |
| Jean Noel | | | | | |
| Jean Noel Frydman | | | | | |
| Jean Oczeus | Address Redacted | | | | |
| Jean Ones Pierre | Address Redacted | | | | |
| Jean P Saintfleur | Address Redacted | | | | |
| Jean Pacheco | | | | | |
| Jean Paillan | | | | | |
| Jean Paillant | Address Redacted | | | | |
| Jean Papa | Address Redacted | | | | |
| Jean Patrick St Felix | 2437 Herb Ave S | Lehigh Acres, FL 33973 | | | |
| Jean Paul | | | | | |
| Jean Paul Gatete | Address Redacted | | | | |
| Jean Paul Jf | Address Redacted | | | | |
| Jean Paul Ponce Salas | Address Redacted | | | | |
| Jean Paul Samaha | Address Redacted | | | | |
| Jean Paulien Paulemon | Address Redacted | | | | |
| Jean Petipape | | | | | |
| Jean Pierre | Address Redacted | | | | |
| Jean Pierre Carvalho Movaghar | 14612 Bauer Dr | Apt 1 | Rockville, MD 20853 | | |
| Jean Pierre Carvalho Movaghar | Address Redacted | | | | |
| Jean Pierre Joseph | Address Redacted | | | | |
| Jean Pierre Klifa | | | | | |
| Jean Pierre Management, Inc. | 5511 Church Ave | Brooklyn, NY 11203 | | | |
| Jean Pierre Pesantes | Address Redacted | | | | |
| Jean Poh | | | | | |
| Jean Poitevien | Address Redacted | | | | |
| Jean Pollard | | | | | |
| Jean Prosper | Address Redacted | | | | |
| Jean R Ludney | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jean R. Antoine | Address Redacted | | | | |
| Jean Ralphe Shackleton | Address Redacted | | | | |
| Jean Ramos | | | | | |
| Jean Raymond Vaval | Address Redacted | | | | |
| Jean Readus | Address Redacted | | | | |
| Jean Realty & Investments LLC | 14020 Biscayne Blvd | Suite 716 | N Miami, FL 33138 | | |
| Jean Reed | | | | | |
| Jean Regalado | Address Redacted | | | | |
| Jean Renal Mervilus | Address Redacted | | | | |
| Jean Richard | | | | | |
| Jean Robert Kuhn | | | | | |
| Jean Robert Saint Thelus | Address Redacted | | | | |
| Jean Rodriguez | Address Redacted | | | | |
| Jean Rodriguezrizo | | | | | |
| Jean Romero | Address Redacted | | | | |
| Jean Royer | Address Redacted | | | | |
| Jean S Mercure | Address Redacted | | | | |
| Jean Sanchez | | | | | |
| Jean Sanon | | | | | |
| Jean Settles | | | | | |
| Jean Sinclair | | | | | |
| Jean St Germain | Address Redacted | | | | |
| Jean St Jean | Address Redacted | | | | |
| Jean St Leger | | | | | |
| Jean Starkey | | | | | |
| Jean Stull | | | | | |
| Jean Swain | | | | | |
| Jean T Olius | Address Redacted | | | | |
| Jean Tanghal | | | | | |
| Jean Tarner | | | | | |
| Jean Teda | Address Redacted | | | | |
| Jean Thelemaque | Address Redacted | | | | |
| Jean Tipsword | | | | | |
| Jean Tout-Puissant | | | | | |
| Jean Transport | 7922 Blairwood Cir S | Lake Worth, FL 33467 | | | |
| Jean Tullus | | | | | |
| Jean Turner | | | | | |
| Jean Valera | Address Redacted | | | | |
| Jean Valerio | Address Redacted | | | | |
| Jean Van Booven-Shook | | | | | |
| Jean Vatus | Address Redacted | | | | |
| Jean Vega | Address Redacted | | | | |
| Jean Velandia Escobar | Address Redacted | | | | |
| Jean Verrier | | | | | |
| Jean Vertus | Address Redacted | | | | |
| Jean Volel | | | | | |
| Jean Voltaire | | | | | |
| Jean W. Filsaime | Address Redacted | | | | |
| Jean Walkens Merilien | Address Redacted | | | | |
| Jean Warzynski | | | | | |
| Jean Wesner Vilamard | Address Redacted | | | | |
| Jean Wilson Freeman | Address Redacted | | | | |
| Jean Workman Travers | Address Redacted | | | | |
| Jean Yangue | Address Redacted | | | | |
| Jean Yee-Kung | | | | | |
| Jean Yves Pierre | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jean Z Cajuste | Address Redacted | | | | |
| Jean Zarnek | | | | | |
| Jean Zotter | Address Redacted | | | | |
| Jeana Baraga | | | | | |
| Jeana Docter | Address Redacted | | | | |
| Jeana Grimes | | | | | |
| Jeana Lancaster | | | | | |
| Jeana Lautigar | | | | | |
| Jeana Melilli | Address Redacted | | | | |
| Jeana Nemschick | Address Redacted | | | | |
| Jeana Noble | | | | | |
| Jeanajeandenis Company | 2805 Morning Trace Dr | 203 | Cordova, TN 38016 | | |
| Jeananne Benevento | | | | | |
| Jeanay Oliver | Address Redacted | | | | |
| Jeanbaptiste Torchon | Address Redacted | | | | |
| Jeanbaptiste Transport, LLC | 5024 Top Cat Court | Sugar Hill, GA 30518 | | | |
| Jean-Binh Valente | | | | | |
| Jeancarlo A Ceballos De Jesus | Address Redacted | | | | |
| Jean-Carlos Casely | | | | | |
| Jeancelet Orange | | | | | |
| Jean-Charles Compagnon | | | | | |
| Jean-Claude Seye | Address Redacted | | | | |
| Jeandeluxe Estime | Address Redacted | | | | |
| Jeanderson Nascimento | Address Redacted | | | | |
| Jeane Bargo | Address Redacted | | | | |
| Jeane D Bell | Address Redacted | | | | |
| Jeanea Bandi | | | | | |
| Jean-Edward Transportation LLC | 338 Nw 51th St | Miami, FL 33127 | | | |
| Jeaneen Harrell | | | | | |
| Jeanell Swan | | | | | |
| Jeanene D. Wall | Address Redacted | | | | |
| Jeanene Perkins Reeves | | | | | |
| Jeanerette M. Legaux | Address Redacted | | | | |
| Jeanet Moltke Realty | 4318 Willow Glen St | Calabasas, CA 91302 | | | |
| Jeanetta Cardine | | | | | |
| Jeanetta Foster | Address Redacted | | | | |
| Jeanetta Hampton Uber Driver | Address Redacted | | | | |
| Jeanetta Harrell-Olusa | Address Redacted | | | | |
| Jeanetta Marcelin | Address Redacted | | | | |
| Jeanetta Torres | | | | | |
| Jeanette Acosta | Address Redacted | | | | |
| Jeanette Aljarrah | | | | | |
| Jeanette Altig | | | | | |
| Jeanette Anderson Real Estate | 1028 Windy Hill | Rockwall, TX 75087 | | | |
| Jeanette Apple | | | | | |
| Jeanette Arrington | | | | | |
| Jeanette Aylor | | | | | |
| Jeanette Batista | | | | | |
| Jeanette Bradberry | | | | | |
| Jeanette Brown | Address Redacted | | | | |
| Jeanette Butler | Address Redacted | | | | |
| Jeanette Campbell | | | | | |
| Jeanette Carswell | | | | | |
| Jeanette Castillo | Address Redacted | | | | |
| Jeanette Dammarell | Address Redacted | | | | |
| Jeanette Davila | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jeanette Dawson | Address Redacted | | | | |
| Jeanette De Miranda | Address Redacted | | | | |
| Jeanette Dorsey | | | | | |
| Jeanette Dubay Mcdermit | Address Redacted | | | | |
| Jeanette Egerton | | | | | |
| Jeanette Eliassen | | | | | |
| Jeanette Ford | | | | | |
| Jeanette Fox | | | | | |
| Jeanette Gil | Address Redacted | | | | |
| Jeanette Gonzalez | Address Redacted | | | | |
| Jeanette Henderson | | | | | |
| Jeanette Hernandez | | | | | |
| Jeanette Ketterling Realtor | Address Redacted | | | | |
| Jeanette Kumar | Address Redacted | | | | |
| Jeanette Kurucz | | | | | |
| Jeanette L Evans | Address Redacted | | | | |
| Jeanette Letson | | | | | |
| Jeanette Lewis | | | | | |
| Jeanette Longoria | Address Redacted | | | | |
| Jeanette Mckay-Wimbley | Address Redacted | | | | |
| Jeanette Medeiros | | | | | |
| Jeanette Miller | | | | | |
| Jeanette Mungia | | | | | |
| Jeanette Murphy | | | | | |
| Jeanette Perez | | | | | |
| Jeanette Professional Services | 772 Nw Viscaya St | Port St Lucie, FL 34983 | | | |
| Jeanette Prosceno | | | | | |
| Jeanette R Hussey | Address Redacted | | | | |
| Jeanette R. Hanna, LLC | 5210 Woodside Executive Ct | Aiken, SC 29803 | | | |
| Jeanette Richards | Address Redacted | | | | |
| Jeanette Rivera | Address Redacted | | | | |
| Jeanette Rivera-Kelly | Address Redacted | | | | |
| Jeanette Ruffin | Address Redacted | | | | |
| Jeanette Ryan | | | | | |
| Jeanette S Coker | Address Redacted | | | | |
| Jeanette Sellers | | | | | |
| Jeanette Simmons | | | | | |
| Jeanette Snyder | | | | | |
| Jeanette Squire State Farm Insurance | 213 Wapoo Ave | Suite 101 | Calistoga, CA 94515 | | |
| Jeanette Ward | | | | | |
| Jeanette Weber | | | | | |
| Jeanette Whitehead | | | | | |
| Jeanette Winston | Address Redacted | | | | |
| Jeanette Ziemek | | | | | |
| Jeanette Ziemek Dds | Address Redacted | | | | |
| Jeanette'S Cleaning Service, LLC | 960 Southerly Road | Towson, MD 21204 | | | |
| Jean-Harris, Ltd. | 43 Village Way | Suite 210 | Hudson, OH 44236 | | |
| Jean-Helen Robertson | | | | | |
| Jeani Martin | | | | | |
| Jeanice Conquest | | | | | |
| Jeanice Walton | | | | | |
| Jeanie Brown | | | | | |
| Jeanie Burnett | Address Redacted | | | | |
| Jeanie Corley | | | | | |
| Jeanie Gorrell Floral Design | 265 Hays Bouvelard | Lexington, KY 40509 | | | |
| Jeanie Haar | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeanie Hess | Address Redacted | | | | |
| Jeanie Parker | | | | | |
| Jeanie Rahman | | | | | |
| Jeanifer Lopez Duna | | | | | |
| Jeanine Bailey | | | | | |
| Jeanine Brisson | Address Redacted | | | | |
| Jeanine Butler | | | | | |
| Jeanine Caparoso | | | | | |
| Jeanine Derae | Address Redacted | | | | |
| Jeanine Fields | | | | | |
| Jeanine Fisher | Address Redacted | | | | |
| Jeanine Ibrahim | Address Redacted | | | | |
| Jeanine L Carroll | Address Redacted | | | | |
| Jeanine L Goldmann | Address Redacted | | | | |
| Jeanine Larocco | | | | | |
| Jeanine Merto | | | | | |
| Jeanine Norris | | | | | |
| Jeanine Odonnell | | | | | |
| Jeanine Riley | | | | | |
| Jeanine Valcin | | | | | |
| Jeanine Van Morris | Address Redacted | | | | |
| Jeanine Williams | | | | | |
| Jeanine Wilmot | Address Redacted | | | | |
| Jeanine Winborn | | | | | |
| Jeanine Wozunk | | | | | |
| Jeanine Zeitvogel | | | | | |
| Jeanine Zeller Pendrey | | | | | |
| Jeanius Corporation | 2460 E 12th St Unit D | Los Angeles, CA 90021 | | | |
| Jean-Jacques Sereis | | | | | |
| Jean-Louis Lair | | | | | |
| Jean-Louis Lucate | Address Redacted | | | | |
| Jeanluis J Chavez Serrada | 5415 W Wellington Ave, Apt 2 | Chicago, IL 60641 | | | |
| Jean-Marie Bellot | Address Redacted | | | | |
| Jean-Marie Horvat | | | | | |
| Jean-Michel Vannier | | | | | |
| Jeann Claude Michel | Address Redacted | | | | |
| Jeanna Allegoren | Address Redacted | | | | |
| Jeanna Barrett | Address Redacted | | | | |
| Jeanna Deviney | | | | | |
| Jeanna Pool | | | | | |
| Jeanna S. Myers | Address Redacted | | | | |
| Jeanna Torregano | | | | | |
| Jeanne Ashley | | | | | |
| Jeanne Attias | Address Redacted | | | | |
| Jeanne Barerra | | | | | |
| Jeanne Barnett | | | | | |
| Jeanne Bavaro | Address Redacted | | | | |
| Jeanne Bell | | | | | |
| Jeanne Berg | | | | | |
| Jeanne Brackin | | | | | |
| Jeanne Chan | | | | | |
| Jeanne Conde | | | | | |
| Jeanne Conner | | | | | |
| Jeanne Englert-Svces Broker | Address Redacted | | | | |
| Jeanne Fehrman | | | | | |
| Jeanne Fuqua Nd LLC | 111 Main St | Suite B | Wethersfield, CT 06109 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeanne Ganz, Otr | 8 Pinoak Lane | Hauppauge, NY 11788 | | | |
| Jeanne Gauruder | Address Redacted | | | | |
| Jeanne Harper | Address Redacted | | | | |
| Jeanne Harvey | | | | | |
| Jeanne Holland | | | | | |
| Jeanne Hutchison | | | | | |
| Jeanne Kelly | | | | | |
| Jeanne Kiesinger | | | | | |
| Jeanne M Cummings | Address Redacted | | | | |
| Jeanne M Heiple Phd Md | Address Redacted | | | | |
| Jeanne Marie Spicuzza | | | | | |
| Jeanne Marie Werle | Address Redacted | | | | |
| Jeanne Mccarthy | Address Redacted | | | | |
| Jeanne Mcivor | Address Redacted | | | | |
| Jeanne Mitchell | Address Redacted | | | | |
| Jeanne Packer | Address Redacted | | | | |
| Jeanne Payoute Hair Extensions | 3007 Sw 48th Ave | Miramar, FL 33023 | | | |
| Jeanne Paz | | | | | |
| Jeanne Perry | Address Redacted | | | | |
| Jeanne Pyle Scott | | | | | |
| Jeanne Rego | Address Redacted | | | | |
| Jeanne Ritt | | | | | |
| Jeanne Rosko | | | | | |
| Jeanne Scott-Askew | | | | | |
| Jeanne Sheehan | | | | | |
| Jeanne Simmerman | | | | | |
| Jeanne Smith | | | | | |
| Jeanne Sorensen | Address Redacted | | | | |
| Jeanne Thompson | | | | | |
| Jeanne Tighe | | | | | |
| Jeanne Tinberg | | | | | |
| Jeanne Turner Consulting | 3829 19th Ave Sw | Seattle, WA 98106 | | | |
| Jeanne Vincent | | | | | |
| Jeanne Walsh | Address Redacted | | | | |
| Jeanne Wirick | Address Redacted | | | | |
| Jeanne Wirick | | | | | |
| Jeanne Woodfin | | | | | |
| Jeanne-Elyse Md Pa | Address Redacted | | | | |
| Jeannemaire Inc | 345 W 145th St | Suite 14C5 | New York, NY 10031 | | |
| Jeanne-Renee Butler | Address Redacted | | | | |
| Jeanne'S Sunshine Preeschool | 11307 Billings Ave | Lafayette, CO 80026 | | | |
| Jeanne'S Tax Service | 551 Liberty St | Painesville, OH 44077 | | | |
| Jeanneth I Berrios | Address Redacted | | | | |
| Jeannett Diez Tax Services | 2604 Echo Way | B | Sacramento, CA 95821 | | |
| Jeannetta X Carrizalez | Address Redacted | | | | |
| Jeannette A Garza | Address Redacted | | | | |
| Jeannette Adams | | | | | |
| Jeannette Alejandra Sanchez | Address Redacted | | | | |
| Jeannette Atkins | Address Redacted | | | | |
| Jeannette Brador | Address Redacted | | | | |
| Jeannette Briceno | Address Redacted | | | | |
| Jeannette Britos | Address Redacted | | | | |
| Jeannette Bruce | | | | | |
| Jeannette Burnett | | | | | |
| Jeannette Choin | | | | | |
| Jeannette Clersaint | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeannette Cuao | | | | | |
| Jeannette Duarte | Address Redacted | | | | |
| Jeannette Dwyer | | | | | |
| Jeannette Florentino | | | | | |
| Jeannette Garcia | Address Redacted | | | | |
| Jeannette Golden | | | | | |
| Jeannette Guidry | | | | | |
| Jeannette Howard | | | | | |
| Jeannette Jenkins | | | | | |
| Jeannette Korpady | | | | | |
| Jeannette Laguerre | | | | | |
| Jeannette Like | | | | | |
| Jeannette Lopez | Address Redacted | | | | |
| Jeannette M Notman | Address Redacted | | | | |
| Jeannette Mancillas | Address Redacted | | | | |
| Jeannette Manfre | | | | | |
| Jeannette Mccormick | Address Redacted | | | | |
| Jeannette Molden | Address Redacted | | | | |
| Jeannette Morris | Address Redacted | | | | |
| Jeannette Piel | | | | | |
| Jeannette Pineda | Address Redacted | | | | |
| Jeannette Pineda | | | | | |
| Jeannette Ritter | | | | | |
| Jeannette Sermak-Proulx | | | | | |
| Jeannette Servin | | | | | |
| Jeannette Shepperd | | | | | |
| Jeannette Thompson | | | | | |
| Jeannette Wickware | | | | | |
| Jeannette'S Delicacies, LLC | 180 Thomas Blvd | Hamilton, OH 45013 | | | |
| Jeanni Stewart | Address Redacted | | | | |
| Jeannie Baird | | | | | |
| Jeannie Brown | | | | | |
| Jeannie Chambers | | | | | |
| Jeannie Converse | | | | | |
| Jeannie Gudith | | | | | |
| Jeannie Herman | | | | | |
| Jeannie Hersh | | | | | |
| Jeannie Hobbs | | | | | |
| Jeannie Hoffman | | | | | |
| Jeannie Holt | Address Redacted | | | | |
| Jeannie Jackson | Address Redacted | | | | |
| Jeannie James | | | | | |
| Jeannie Johnson | | | | | |
| Jeannie Joseph | Address Redacted | | | | |
| Jeannie Kutzli | | | | | |
| Jeannie Layton | Address Redacted | | | | |
| Jeannie M. Lacroix | Address Redacted | | | | |
| Jeannie Mcgillis | | | | | |
| Jeannie Mercedes | | | | | |
| Jeannie Moore | Address Redacted | | | | |
| Jeannie Morgenbesser | | | | | |
| Jeannie Myers Keller Williams | Address Redacted | | | | |
| Jeannie Nail Corp | 306 Greenville Turnpike | Middletown, NY 10940 | | | |
| Jeannie Neels | Address Redacted | | | | |
| Jeannie Owens | | | | | |
| Jeannie Pasacreta | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeannie Phamto | | | | | |
| Jeannie Ryan | | | | | |
| Jeannie Sa | | | | | |
| Jeannie Scheel | | | | | |
| Jeannie Sciortino | | | | | |
| Jeannie Sjoblom | Address Redacted | | | | |
| Jeannie Uyanik | | | | | |
| Jeannie Vargas | Address Redacted | | | | |
| Jeannie Wong | | | | | |
| Jeannie Wood | Address Redacted | | | | |
| Jeannie Wright | | | | | |
| Jeannies World, | 1758 Bluehaven Dr | Sparks, NV 89434 | | | |
| Jeannine Bongiovanni | Address Redacted | | | | |
| Jeannine Brown | | | | | |
| Jeannine C Evans | Address Redacted | | | | |
| Jeannine Chiasson | | | | | |
| Jeannine Hill | | | | | |
| Jeannine Hunt | Address Redacted | | | | |
| Jeannine Keckeisen | | | | | |
| Jeannine Lagasse | | | | | |
| Jeannine Micenheimer | | | | | |
| Jeannine Robertson | | | | | |
| Jeannine Romanillos | | | | | |
| Jeannine Rowley | Address Redacted | | | | |
| Jeannine Saint Paul | Address Redacted | | | | |
| Jeannine Saunders | | | | | |
| Jeannine Smith | | | | | |
| Jeannitton Stivens | Address Redacted | | | | |
| Jeannnet Le | Address Redacted | | | | |
| Jean-Noel Fourmeaux | | | | | |
| Jeannot Pelletier | | | | | |
| Jean-Paul Accetta | | | | | |
| Jean-Paul Hepp | | | | | |
| Jean-Paul Ngilbus | Address Redacted | | | | |
| Jeanphillippe Lafaurie | Address Redacted | | | | |
| Jean-Pierre Binard | | | | | |
| Jean-Pierre Brunet | | | | | |
| Jean-Pierre Newsome | | | | | |
| Jean-Pierre Properties LLC | 14903 Nw 7th Ave | Miami, FL 33168 | | | |
| Jean-Pierre Rivest | | | | | |
| Jeanpierre Saliba | | | | | |
| Jeanpierredejesus | 1133 N Old Manor Rd | Wichita, KS 67208 | | | |
| Jeanpierredejesus | Address Redacted | | | | |
| Jean-Pol Ventugol | | | | | |
| Jeanrene Faustin | | | | | |
| Jean'S Berry LLC | 2228 Fisher Ave | Speedway, IN 46224 | | | |
| Jeans Care Home | 1122 Tuolumne St | Vallejo, CA 94590 | | | |
| Jeans Fashion Inc | 419 S Raymond Ave | Unit A | Alhambra, CA 91803 | | |
| Jean'S Mobile Notarizing | 2965 Bannockbun Rd | Memphis, TN 38128 | | | |
| Jeans Moving & Relocation | 120 Ne 5th St | Pompano Beach, FL 33060 | | | |
| Jean-Senechal Senechal | | | | | |
| Jeans-Farah Gaston | | | | | |
| Jeantinord Transport, Inc. | 4730 Nw 41st St | Lauderdale Lakes, FL 33319 | | | |
| Jeanty Francois | Address Redacted | | | | |
| Jean-Yves Dexmier | | | | | |
| Jeareme Mosley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jearold Ulin | | | | | |
| Jeavaat LLC | 5525 Mayfair Crossing Dr | Lithonia, GA 30038 | | | |
| Jeb B. Hartness | Address Redacted | | | | |
| Jeb Carlson Inc. | 3801 46th Ave Se | Mandan, ND 58554 | | | |
| Jeb Johnson Auto Repair | 4220 Boyer Drive | Hawkinsville, GA 31036 | | | |
| Jeb Stuart Rescue Squad Incorporated | 1258 American Legion Road | Stuart, VA 24171 | | | |
| Jebbs LLC Dba Accessherize, | 1555 E New Circle Road, Ste 124 | Lexington, KY 40509 | | | |
| Jebeol, Inc | 3232 Deans Bridge Rd | Augusta, GA 30906 | | | |
| Jebez Services, LLC | 970 Stone Chapel Ct | Apopka, FL 32712 | | | |
| J-E-C | 6015 Ollia Circle | Pasadena, TX 77505 | | | |
| Jec Enterprises, Inc. | 595 Bay Isles Road, Ste 120C, Ste 131 | Longboat Key, FL 34228 | | | |
| Jec Medical Inc | 2628 Vista Del Oro | Newport Beach, CA 92660 | | | |
| Jecalex Super Cell, Inc | 1510 W Vine St | Kissimmee, FL 34741 | | | |
| Jecche Steel & Aluminum LLC | 14 Parkside Drive | Apt. 2 | Belleville, NJ 07109 | | |
| Jechouda Einhorn | Address Redacted | | | | |
| Jecht Transportation Inc | 39-07 Prince St | 4C | Flushing, NY 11354 | | |
| Jeckil Promotions, Inc | 5553 Peachtree Rd, Ste 100 | Chamblee, GA 30341 | | | |
| Jeckl LLC | 26333 Old Hwy 105 W | Montgomery, TX 77316 | | | |
| Jeclair | 4730 Nw 19th Ct | Lauderhill, FL 33313 | | | |
| Jecoles Salon | 801 W Maumee St | Angola, IN 46703 | | | |
| Jecynda Snyder | Address Redacted | | | | |
| Jed Campbell | | | | | |
| Jed Franklin | Address Redacted | | | | |
| Jed Friedman Tennis | 3038 Suisun Bay Road | W Sacramento, CA 95691 | | | |
| Jed Haveron | | | | | |
| Jed Henning | | | | | |
| Jed Jahn | | | | | |
| Jed Jones | | | | | |
| Jed Klebanow | Address Redacted | | | | |
| Jed Landry | Address Redacted | | | | |
| Jed Landry | | | | | |
| Jed Mowell | | | | | |
| Jed Peterson | | | | | |
| Jed Phipps | | | | | |
| Jed R Fielding Photography | 1314 W Elmdale Ave | Chicago, IL 60660 | | | |
| Jed Stafford | | | | | |
| Jed Stiller | | | | | |
| Jed Walker | | | | | |
| Jed Waltemathe | | | | | |
| Jedaelizabeth Rouzan | Address Redacted | | | | |
| Jedary Ramos | Address Redacted | | | | |
| Jedda Enterprises LLC | 501 Memorial Drive Extension | Unit C-D | Greer, SC 29651 | | |
| Jeddah'S Kitchen | 3808 Gold Leaf Ct | Stockbridge, GA 30281 | | | |
| Jeddy Holdings LLC | 9 West Main St | Elmsford, NY 10523 | | | |
| Jedediah Berry | Address Redacted | | | | |
| Jedediah Moore | | | | | |
| Jedediah Noe | | | | | |
| Jedediah Price | | | | | |
| Jedi Inc. | 1350 Spring St | Suite 1 | Atlanta, GA 30309 | | |
| Jedi Litton | | | | | |
| Jedi Mind Web Design | 37309 Cathedral Canyon Drive | Cathedral City, CA 92234 | | | |
| Jediah Hoffman | | | | | |
| Jedidiah Carpenter | | | | | |
| Jedidiah Enterprise Inc. | 5595 Clairemont Mesa Blvd. | San Diego, CA 92117 | | | |
| Jedidiah Loewen | | | | | |
| Jedison Knowles | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jedka Corp | 3161 Amboy Rd | 10 | Staten Island, NY 10306 | | |
| Jedonna Matthews Dinges | Address Redacted | | | | |
| Jedson Maintenance | 11 High School Rd | Hyannis, MA 02601 | | | |
| Jee & Jee Inc | 7045 W Ann Rd | 160 | Las Vegas, NV 89130 | | |
| Jee Cho | | | | | |
| Jee Ramangkoun | Address Redacted | | | | |
| Jee Shin | | | | | |
| Jee Skavdahl | | | | | |
| Jee Tradings | 5910 Duck Creek Drive Apt. 7 | Garland, TX 75043 | | | |
| Jee Tradings | Address Redacted | | | | |
| Jee Trucking | 1909 Oak Vista Dr | Pflugerville, TX 78660 | | | |
| Jeeheon Cho Photography | 4803 Long Branch Ave | San Diego, CA 92107 | | | |
| Jeel Mongerard | Address Redacted | | | | |
| Jeen Ju Corporation Inc | 6067 Buford Hwy, Ste B | Doraville, GA 30340 | | | |
| Jeen Mart LLC | 601 Walnut St | Gadsden, AL 35901 | | | |
| Jeen Yim | | | | | |
| Jeenias LLC | 2203 Boxwood Drive | Falls Church, VA 22043 | | | |
| Jeep Solutions, Inc. | 5901 Paramount Blvd | Long Beach, CA 90805 | | | |
| Jeeper Macena | Address Redacted | | | | |
| Jeepney Guy, | 4037 E Vaughn Ave | Gilbert, AZ 85234 | | | |
| Jeet Dutta | Address Redacted | | | | |
| Jeet Enterprises L.L.C | 1211 Nw 10 St | Suite 101 | Ocala, FL 34475 | | |
| Jeeta Construction Corp | 101-14 118th St | S Richmond Hill, NY 11419 | | | |
| Jeevan Brown | Address Redacted | | | | |
| Jeevan Perakam | Address Redacted | | | | |
| Jeevan Yenuganti | | | | | |
| Jeevanandam Arockiasamy | | | | | |
| Jeevanjeet Singh | Address Redacted | | | | |
| Jef Averbeck | | | | | |
| Jef Enterprises LLC | 6940 Margie Lane | Lithia Springs, GA 30122 | | | |
| Jef Enterprises Ta | 47 Central Square | Youngstown, OH 44503 | | | |
| Jef International Inc | 3833 Deer Chase Pl E | Jacksonville, FL 32224 | | | |
| Jef Smtih | | | | | |
| Jefco Enterprises Shea Limousine | Attn: Jeffrey Jacobs | 14650 N Olympic Way | Fountain Hills, AZ 85268-2908 | | |
| Jefe Produce LLC | 530 Main St | Suite 001 | Ft Lee, NJ 07024 | | |
| Jefe Trucking LLC | 1816 Renaissance Drive | Essex, MD 21221 | | | |
| Jefe'S Trucking LLC | 3708 Overview Rd | Baltimore, MD 21215 | | | |
| Jeff A Massa Agency | 175 Oval Dr | Islandia, NY 11749 | | | |
| Jeff Abiona | | | | | |
| Jeff Adam Drushal | Address Redacted | | | | |
| Jeff Adam Drushal | | | | | |
| Jeff Adkins | | | | | |
| Jeff Adler | | | | | |
| Jeff Agee | Address Redacted | | | | |
| Jeff Ahern | | | | | |
| Jeff Alexander | | | | | |
| Jeff Allen | | | | | |
| Jeff Almstead | | | | | |
| Jeff Alten | | | | | |
| Jeff Andersen | | | | | |
| Jeff Anderson | | | | | |
| Jeff Andre | Address Redacted | | | | |
| Jeff Androsky | | | | | |
| Jeff Angell | | | | | |
| Jeff Antonoff | | | | | |
| Jeff Armijo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Atkinson | | | | | |
| Jeff Badu | Address Redacted | | | | |
| Jeff Badu | | | | | |
| Jeff Baffa | | | | | |
| Jeff Baker | | | | | |
| Jeff Bakunowicz | | | | | |
| Jeff Balfour | | | | | |
| Jeff Banducci Farms Inc | 1412 Calle Hermosa | Bakersfield, CA 93309 | | | |
| Jeff Banman | | | | | |
| Jeff Barbershop | 670 East 180 St | Bronx, NY 10457 | | | |
| Jeff Barker | | | | | |
| Jeff Barnes | | | | | |
| Jeff Barnes Web Design, Inc. | 6612 E 113th St S | Bixby, OK 74008 | | | |
| Jeff Barney | | | | | |
| Jeff Barnhouse | | | | | |
| Jeff Barsch | | | | | |
| Jeff Bartusick | Address Redacted | | | | |
| Jeff Bashe | | | | | |
| Jeff Bass | | | | | |
| Jeff Beabout | | | | | |
| Jeff Beatty | | | | | |
| Jeff Becker | | | | | |
| Jeff Beekhoo | | | | | |
| Jeff Behling | | | | | |
| Jeff Berberian | | | | | |
| Jeff Bergan | | | | | |
| Jeff Berger | | | | | |
| Jeff Berzon Bookkeeping, LLC | 80-22 Little Neck Parkway | Floral Park, NY 11004 | | | |
| Jeff Bezdek | | | | | |
| Jeff Biedermann | | | | | |
| Jeff Billay | | | | | |
| Jeff Bishop Ross | Address Redacted | | | | |
| Jeff Blair | | | | | |
| Jeff Blake | | | | | |
| Jeff Blankenship | Address Redacted | | | | |
| Jeff Bleyaert | Address Redacted | | | | |
| Jeff Bloom | | | | | |
| Jeff Bluestein | | | | | |
| Jeff Blum | | | | | |
| Jeff Bookout | | | | | |
| Jeff Boone | | | | | |
| Jeff Borden | | | | | |
| Jeff Boster | | | | | |
| Jeff Bowers | | | | | |
| Jeff Bown | | | | | |
| Jeff Boyer | | | | | |
| Jeff Boyle | | | | | |
| Jeff Braley | | | | | |
| Jeff Brang Broker | Address Redacted | | | | |
| Jeff Bray | | | | | |
| Jeff Brewer | | | | | |
| Jeff Brody, Cpa | Address Redacted | | | | |
| Jeff Brooks | | | | | |
| Jeff Brown | | | | | |
| Jeff Bruce | | | | | |
| Jeff Brunner | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Bruno | | | | | |
| Jeff Bryant | | | | | |
| Jeff Bubeck | | | | | |
| Jeff Buchanan | | | | | |
| Jeff Buchholz | | | | | |
| Jeff Buffington | | | | | |
| Jeff Buit | | | | | |
| Jeff Burchett | | | | | |
| Jeff Burney | | | | | |
| Jeff Burns | | | | | |
| Jeff Burrows | | | | | |
| Jeff Calene | | | | | |
| Jeff Cannegieter | | | | | |
| Jeff Caperton | | | | | |
| Jeff Carasia | | | | | |
| Jeff Card | | | | | |
| Jeff Carhart | | | | | |
| Jeff Carlson | | | | | |
| Jeff Carnegie | Address Redacted | | | | |
| Jeff Carpentier | | | | | |
| Jeff Carroll Excavating Inc | 840 Round Hill Road | Pelham, AL 35124 | | | |
| Jeff Carter | | | | | |
| Jeff Casale | Address Redacted | | | | |
| Jeff Casey | | | | | |
| Jeff Casimir | | | | | |
| Jeff Catlin | | | | | |
| Jeff Caudill | | | | | |
| Jeff Cavicchi | | | | | |
| Jeff Cavin | | | | | |
| Jeff Caylor | | | | | |
| Jeff Chambers | | | | | |
| Jeff Chestnut | | | | | |
| Jeff Chochola | | | | | |
| Jeff Christianson | | | | | |
| Jeff Christoforetti | | | | | |
| Jeff Church | | | | | |
| Jeff Cirner | | | | | |
| Jeff Clark | Address Redacted | | | | |
| Jeff Clayton | | | | | |
| Jeff Cleaners, Inc | 2165 W Florence Ave | Los Angeles, CA 90047 | | | |
| Jeff Coggins | | | | | |
| Jeff Cohen Mft | Address Redacted | | | | |
| Jeff Colgate | | | | | |
| Jeff Collins Home Loans | 4170 Tenbury Lane | Rocklin, CA 95677 | | | |
| Jeff Colosimo | | | | | |
| Jeff Colvin | | | | | |
| Jeff Coniff | | | | | |
| Jeff Conklin | Address Redacted | | | | |
| Jeff Conover | | | | | |
| Jeff Converse | | | | | |
| Jeff Cook | | | | | |
| Jeff Corbitt | | | | | |
| Jeff Costa | Address Redacted | | | | |
| Jeff Couchara | Address Redacted | | | | |
| Jeff Courtney | | | | | |
| Jeff Cox | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Cranny | | | | | |
| Jeff Cribb | | | | | |
| Jeff Crist | | | | | |
| Jeff Croiter | Address Redacted | | | | |
| Jeff Crowder | | | | | |
| Jeff Curtis | | | | | |
| Jeff Czubak | Address Redacted | | | | |
| Jeff Dahlin | | | | | |
| Jeff Darby | | | | | |
| Jeff Darr | | | | | |
| Jeff Daspit | | | | | |
| Jeff Davis | Address Redacted | | | | |
| Jeff Davis | | | | | |
| Jeff Davis Sanders | Address Redacted | | | | |
| Jeff Dawalt | | | | | |
| Jeff De Cagna | | | | | |
| Jeff Dejuliannie | | | | | |
| Jeff Deleuse | | | | | |
| Jeff Devaun | | | | | |
| Jeff Devengencie | | | | | |
| Jeff Devol | | | | | |
| Jeff Dickinson | | | | | |
| Jeff Ditoro Inc | Attn: Jeffrey Ditoro | 3525 Del Mar Heights Rd, Ste 799 | San Diego, CA 92130 | | |
| Jeff Dixon Construction Inc. | 5201 4th St | Zephyrhills, FL 33542 | | | |
| Jeff Donohue | | | | | |
| Jeff Dorgay | | | | | |
| Jeff Dorian | | | | | |
| Jeff Douek | | | | | |
| Jeff Dubin Piano Lessons | 1522 Madrid Drive | Vista, CA 92081 | | | |
| Jeff Duhon | | | | | |
| Jeff Duncan | | | | | |
| Jeff Duncan, Pta LLC | 711 Nw 35th St | Newcastle, OK 73065 | | | |
| Jeff Dunton | | | | | |
| Jeff Durand | Address Redacted | | | | |
| Jeff Dutile | | | | | |
| Jeff Eades | | | | | |
| Jeff Earl Design | 23839 Springwood Way | Millville, CA 96062 | | | |
| Jeff Eiben | | | | | |
| Jeff Ellis | | | | | |
| Jeff Ena | Address Redacted | | | | |
| Jeff Enlow | | | | | |
| Jeff Epperson | | | | | |
| Jeff Erikson | | | | | |
| Jeff Everest | | | | | |
| Jeff Falk | | | | | |
| Jeff Fast | | | | | |
| Jeff Fearon | | | | | |
| Jeff Ferretta | | | | | |
| Jeff Fetters | | | | | |
| Jeff Fialkoff | Address Redacted | | | | |
| Jeff Fields | | | | | |
| Jeff Firestone Photography | 3847 Cheshire Court | Pleasanton, CA 94588 | | | |
| Jeff Fischer | | | | | |
| Jeff Fish | | | | | |
| Jeff Fleurinord | | | | | |
| Jeff Folds | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Forgrave | | | | | |
| Jeff Forney Inc | 4632 Buffalo Ave | Sherman Oaks, CA 91423 | | | |
| Jeff Fowler | | | | | |
| Jeff Francis | Address Redacted | | | | |
| Jeff Frank | | | | | |
| Jeff Frazier | | | | | |
| Jeff Freeman | | | | | |
| Jeff French | | | | | |
| Jeff Frizzle | | | | | |
| Jeff Fuchs | | | | | |
| Jeff Fulara | | | | | |
| Jeff Fulford | | | | | |
| Jeff Fuller | | | | | |
| Jeff Furlong | | | | | |
| Jeff Gallagher | | | | | |
| Jeff Garcia | | | | | |
| Jeff Garrett | | | | | |
| Jeff Gaudette | | | | | |
| Jeff Genrich | | | | | |
| Jeff Gentry | | | | | |
| Jeff George | | | | | |
| Jeff Giedt | | | | | |
| Jeff Gierhart | | | | | |
| Jeff Giles | | | | | |
| Jeff Gill | | | | | |
| Jeff Gillespie | Address Redacted | | | | |
| Jeff Gillespie | | | | | |
| Jeff Gillian | | | | | |
| Jeff Gilly | dba National Property Inspections | 6963 Los Olivos Way | Carmichael, CA 95608 | | |
| Jeff Givens | | | | | |
| Jeff Glynn | | | | | |
| Jeff Gooch | | | | | |
| Jeff Goodman | | | | | |
| Jeff Goodrich | | | | | |
| Jeff Gough | | | | | |
| Jeff Graves Inc | 1311 Emerald St | San Diego, CA 92109 | | | |
| Jeff Gray | | | | | |
| Jeff Grebe | | | | | |
| Jeff Greco | | | | | |
| Jeff Green | | | | | |
| Jeff Greenhagen | | | | | |
| Jeff Griel | | | | | |
| Jeff Griffin | Address Redacted | | | | |
| Jeff Griffin | | | | | |
| Jeff Griffis | | | | | |
| Jeff Gross | | | | | |
| Jeff Gruetzmacher | | | | | |
| Jeff Gudenkauf Agency LLC | 3680 University Ave | Suite B | Waterloo, IA 50701 | | |
| Jeff Gunn | Address Redacted | | | | |
| Jeff Gunter | | | | | |
| Jeff H Kaufman | Address Redacted | | | | |
| Jeff Haden | | | | | |
| Jeff Hagans | Address Redacted | | | | |
| Jeff Hagen | Address Redacted | | | | |
| Jeff Hahn | | | | | |
| Jeff Hakola | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Hall Trucking LLC | 201 Engle Lake Rd W | Ligonier, IN 46767 | | | |
| Jeff Hamilton Electric Inc | 96253 Southern Lily Drive | Yulee, FL 32097 | | | |
| Jeff Han | | | | | |
| Jeff Hansen | Address Redacted | | | | |
| Jeff Hansen | | | | | |
| Jeff Hanson | | | | | |
| Jeff Harman | | | | | |
| Jeff Harris | Address Redacted | | | | |
| Jeff Harris | | | | | |
| Jeff Harris Realtor | 129 Barneyville Rd. | Swansea, MA 02777 | | | |
| Jeff Haskett, Cpa | 17130 Devonshire St., Ste 202 | Northridge, CA 91325 | | | |
| Jeff Hass | | | | | |
| Jeff Hasso | | | | | |
| Jeff Hatfield | | | | | |
| Jeff Hathaway | | | | | |
| Jeff Havana | | | | | |
| Jeff Hawkes | | | | | |
| Jeff Haymaker | | | | | |
| Jeff Hedrich | | | | | |
| Jeff Heiges Photography | 234 Manhasset St | Islip Terrace, NY 11752 | | | |
| Jeff Henrisme | Address Redacted | | | | |
| Jeff Henson | | | | | |
| Jeff Herigon | | | | | |
| Jeff Herzberger | | | | | |
| Jeff Hester | | | | | |
| Jeff Hewitt | | | | | |
| Jeff Hicks | | | | | |
| Jeff Hill | | | | | |
| Jeff Hinkle | | | | | |
| Jeff Hirsch | | | | | |
| Jeff Hodges | Address Redacted | | | | |
| Jeff Hodgson | | | | | |
| Jeff Hoenig | Address Redacted | | | | |
| Jeff Hoffman | | | | | |
| Jeff Hogan | | | | | |
| Jeff Holden | | | | | |
| Jeff Holewinski | | | | | |
| Jeff Holland | | | | | |
| Jeff Hollenbach | | | | | |
| Jeff Hollenbeck | | | | | |
| Jeff Holley | | | | | |
| Jeff Holloway | | | | | |
| Jeff Holwerda | | | | | |
| Jeff Honeycutt Insurance Agency, Inc | 1501 N Hwy 67 | Midlothian, TX 76065 | | | |
| Jeff Hood | | | | | |
| Jeff Hope | | | | | |
| Jeff Hopkins | | | | | |
| Jeff Houk Trucking | 1808 Fremont St | 51 | Las Vegas, NV 89101 | | |
| Jeff Howard | | | | | |
| Jeff Hughes | | | | | |
| Jeff Huitt | | | | | |
| Jeff Hull | | | | | |
| Jeff Hurlock | | | | | |
| Jeff Hurst | | | | | |
| Jeff Husband | | | | | |
| Jeff Hutter | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Imel | | | | | |
| Jeff Ireland | | | | | |
| Jeff Isaacson | | | | | |
| Jeff J Andrews | Address Redacted | | | | |
| Jeff Jacinto | | | | | |
| Jeff Jackson | | | | | |
| Jeff Jacobs | Address Redacted | | | | |
| Jeff Jaeger | | | | | |
| Jeff Jaklitsch | | | | | |
| Jeff James | | | | | |
| Jeff Jametsky | | | | | |
| Jeff Janes | | | | | |
| Jeff Japhet | | | | | |
| Jeff Jeffery | | | | | |
| Jeff Jensen | | | | | |
| Jeff Jerman | | | | | |
| Jeff Joachim | | | | | |
| Jeff Johns | | | | | |
| Jeff Johns Construction, Inc. | 9812 Main St N | Nahunta, GA 31553 | | | |
| Jeff Johnson | | | | | |
| Jeff Johnston | | | | | |
| Jeff Jones | | | | | |
| Jeff Jones Equine Performance | 7038 Garth Dr. | Anderson, CA 96007 | | | |
| Jeff Jury | | | | | |
| Jeff Justice | | | | | |
| Jeff Kafka | | | | | |
| Jeff Kalatsky | | | | | |
| Jeff Kauffman | | | | | |
| Jeff Kear | | | | | |
| Jeff Keating | | | | | |
| Jeff Keel | | | | | |
| Jeff Keeton | | | | | |
| Jeff Khau | | | | | |
| Jeff Kidd | | | | | |
| Jeff Kiesnoski Inc | 2 Colden St | S Huntington, NY 11746 | | | |
| Jeff Kim | | | | | |
| Jeff Kingsbury | Address Redacted | | | | |
| Jeff Kinsey | Address Redacted | | | | |
| Jeff Kirkland | | | | | |
| Jeff Klane | | | | | |
| Jeff Kline | | | | | |
| Jeff Klutts | | | | | |
| Jeff Knight Iv | Address Redacted | | | | |
| Jeff Knoll Trucking LLC | 29427 Goldenrod St Nw | Isanti, MN 55040 | | | |
| Jeff Koenig | | | | | |
| Jeff Kofmehl | | | | | |
| Jeff Krall | | | | | |
| Jeff Krueger Handyman LLC | 808 Green Meadow | Rockford, IL 61107 | | | |
| Jeff Kvamme | | | | | |
| Jeff Ladd | | | | | |
| Jeff Landsman | | | | | |
| Jeff Lane | | | | | |
| Jeff Lange | | | | | |
| Jeff Langford | | | | | |
| Jeff Lasko | | | | | |
| Jeff Lavallee | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Lavel Merritt | Address Redacted | | | | |
| Jeff Leclair | | | | | |
| Jeff Lee | Address Redacted | | | | |
| Jeff Lee | | | | | |
| Jeff Lee Dds Inc | 4944 Windplay Dr | St 300 | El Dorado Hills, CA 95762 | | |
| Jeff Leeper | | | | | |
| Jeff Leising | Address Redacted | | | | |
| Jeff Leitman | | | | | |
| Jeff Leontini | | | | | |
| Jeff Levin | | | | | |
| Jeff Levine | | | | | |
| Jeff Lewis | | | | | |
| Jeff Lewis 619 | 834 Felspar St | San Diego, CA 92109 | | | |
| Jeff Little | | | | | |
| Jeff Little Dds | Address Redacted | | | | |
| Jeff Lloyd | | | | | |
| Jeff Lodike | | | | | |
| Jeff Lodwick | | | | | |
| Jeff Loomis | | | | | |
| Jeff Lorenz | | | | | |
| Jeff Losee | | | | | |
| Jeff Love | | | | | |
| Jeff Lovelace | | | | | |
| Jeff Lucero | | | | | |
| Jeff Lundquist | | | | | |
| Jeff Lynch | Address Redacted | | | | |
| Jeff Lynch | | | | | |
| Jeff Lyons | | | | | |
| Jeff M Gay | Address Redacted | | | | |
| Jeff M Prais Dds Inc | 39755 Murrieta Hot Springs Rd | Ste B-110 | Murrieta, CA 92563 | | |
| Jeff Macdonald | | | | | |
| Jeff Mach | | | | | |
| Jeff Mackler | | | | | |
| Jeff Mader | | | | | |
| Jeff Maggard | | | | | |
| Jeff Maltz | | | | | |
| Jeff Many | | | | | |
| Jeff Martin | | | | | |
| Jeff Martinez | | | | | |
| Jeff Mason | Address Redacted | | | | |
| Jeff Mathews | | | | | |
| Jeff Matlack | Address Redacted | | | | |
| Jeff Matlack | | | | | |
| Jeff Matukewicz | | | | | |
| Jeff Mayer | | | | | |
| Jeff Maynard | | | | | |
| Jeff Mazzolini | | | | | |
| Jeff Mccullough | | | | | |
| Jeff Mcdonald | | | | | |
| Jeff Mcgowan | | | | | |
| Jeff Mcguire Financial | 3530 Toringdon Way | Suite 108 | Charlotte, NC 28277 | | |
| Jeff Mcinnis | | | | | |
| Jeff Mcnamee | | | | | |
| Jeff Mcqueen | | | | | |
| Jeff Meadows | | | | | |
| Jeff Menendez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Midgley | | | | | |
| Jeff Miles | Address Redacted | | | | |
| Jeff Milgram | | | | | |
| Jeff Miller | | | | | |
| Jeff Milutin | | | | | |
| Jeff Minderlein | Address Redacted | | | | |
| Jeff Modacure | Address Redacted | | | | |
| Jeff Moe | | | | | |
| Jeff Monser | | | | | |
| Jeff Moore | | | | | |
| Jeff Moorhouse | | | | | |
| Jeff Moreno | | | | | |
| Jeff Morrow | | | | | |
| Jeff Mosley | | | | | |
| Jeff Moss | | | | | |
| Jeff Mroz | Address Redacted | | | | |
| Jeff Mueller | Address Redacted | | | | |
| Jeff Mueller | | | | | |
| Jeff Munden | | | | | |
| Jeff Murphy | | | | | |
| Jeff Myers | | | | | |
| Jeff Newland | | | | | |
| Jeff Newsom Photography | 3073 Lucca Ln | San Luis Obispo, CA 93401 | | | |
| Jeff Nichols | | | | | |
| Jeff Nickol | | | | | |
| Jeff Nightengale | Address Redacted | | | | |
| Jeff Oberg | | | | | |
| Jeff Of All Trades LLC | 5000 Shaffer Mill Rd | Manchester, MD 21102 | | | |
| Jeff Ogle | | | | | |
| Jeff Oksman | | | | | |
| Jeff Olive | | | | | |
| Jeff Oppelt | | | | | |
| Jeff Orns | | | | | |
| Jeff Ornstein | | | | | |
| Jeff Orwig | | | | | |
| Jeff Owens | Address Redacted | | | | |
| Jeff Owusu Ansah | | | | | |
| Jeff Pack | Address Redacted | | | | |
| Jeff Pailet- Real Estate Appraiser | 7587 Cordova Club Dr E | Cordova, TN 38018 | | | |
| Jeff Palitz, Mft, Inc. | 2400 Fenton St | Suite 205 | Chula Vista, CA 91914 | | |
| Jeff Paper | | | | | |
| Jeff Papows | | | | | |
| Jeff Parks | | | | | |
| Jeff Parrish | | | | | |
| Jeff Parry | | | | | |
| Jeff Paulson General Contracting | 6928 Ne 204th St | Kenmore, WA 98028 | | | |
| Jeff Pearson | | | | | |
| Jeff Pedowitz | | | | | |
| Jeff Pellegrino | | | | | |
| Jeff Pelletier | | | | | |
| Jeff Pensak | | | | | |
| Jeff Perry | | | | | |
| Jeff Peszulik | | | | | |
| Jeff Peterson | | | | | |
| Jeff Phillips | Address Redacted | | | | |
| Jeff Piersall | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Piller | | | | | |
| Jeff Piper | | | | | |
| Jeff Pittman | | | | | |
| Jeff Plante | | | | | |
| Jeff Platek | | | | | |
| Jeff Pliler | | | | | |
| Jeff Ploshay | | | | | |
| Jeff Poe Construction Co., LLC | 290 Brooks Cove Road | Candler, NC 28715 | | | |
| Jeff Pofsky | | | | | |
| Jeff Pollard | Address Redacted | | | | |
| Jeff Polzin Heating & Cooling LLC | N2743 Rustic Dr | Clintonville, WI 54929 | | | |
| Jeff Poole | | | | | |
| Jeff Prince | | | | | |
| Jeff Przybilla | | | | | |
| Jeff Pusey | | | | | |
| Jeff Putty Construction | 2625 S Virginia St | Hopkinsville, KY 42240 | | | |
| Jeff Radick | | | | | |
| Jeff Ralls | | | | | |
| Jeff Ramos | | | | | |
| Jeff Ramsey & Co'S | P.O. Box 1761/ 1601 James Island Ave | N Myrtle Beach, SC 29582 | | | |
| Jeff Randolph | | | | | |
| Jeff Rasburyinsurance Agency, Inc | 1420 Northbrook Dr. | Suite 101 | Gardendale, AL 35071 | | |
| Jeff Rauth | | | | | |
| Jeff Rawlins | | | | | |
| Jeff Reagan | | | | | |
| Jeff Reed | | | | | |
| Jeff Reese | | | | | |
| Jeff Renzoni | | | | | |
| Jeff Rhodes | | | | | |
| Jeff Ricca | | | | | |
| Jeff Richards | Address Redacted | | | | |
| Jeff Richardson | | | | | |
| Jeff Richfield | | | | | |
| Jeff Richmond | | | | | |
| Jeff Richter | | | | | |
| Jeff Riedy | | | | | |
| Jeff Rinehart | | | | | |
| Jeff Ritchie | | | | | |
| Jeff Robbins | | | | | |
| Jeff Rockey | | | | | |
| Jeff Rockwell | | | | | |
| Jeff Roe | | | | | |
| Jeff Rook | | | | | |
| Jeff Ross | | | | | |
| Jeff Rourke | | | | | |
| Jeff Roy | | | | | |
| Jeff Royse | | | | | |
| Jeff Rubinstein | | | | | |
| Jeff Ruff | | | | | |
| Jeff Russell | | | | | |
| Jeff S Van Kirk, Dmd Pc | 450 E. Washington St | Stayton, OR 97383 | | | |
| Jeff S Van Kirk, Dmd Pc | Address Redacted | | | | |
| Jeff Sample | | | | | |
| Jeff Sanborn | | | | | |
| Jeff Sanchez | Address Redacted | | | | |
| Jeff Sanders | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Santana | | | | | |
| Jeff Santoro | | | | | |
| Jeff Sapol | | | | | |
| Jeff Savage | | | | | |
| Jeff Sawyer | | | | | |
| Jeff Saywitz | Address Redacted | | | | |
| Jeff Scarpino | | | | | |
| Jeff Schaffer | | | | | |
| Jeff Schere | | | | | |
| Jeff Schmidt | | | | | |
| Jeff Schroder | | | | | |
| Jeff Schroeder | | | | | |
| Jeff Schulte | | | | | |
| Jeff Schwartz | Address Redacted | | | | |
| Jeff Schwartz | | | | | |
| Jeff Sciortino Photography | 764 N. Milwaukee Ave | Chicago, IL 60642 | | | |
| Jeff Seelbinder | | | | | |
| Jeff Sewell | | | | | |
| Jeff Sewell Home Improvements, | 168 Stratham Heights Rd | Stratham, NH 03885 | | | |
| Jeff Seyglinski | | | | | |
| Jeff Shapiro | | | | | |
| Jeff Shatraw | | | | | |
| Jeff Shaw | | | | | |
| Jeff Shears Officiating | 8324 Burgundy Ridge Dr | Harrisburg, NC 28075 | | | |
| Jeff Shelley | | | | | |
| Jeff Shepherd | | | | | |
| Jeff Shirk Lacrosse Camps, LLC | 207 Union Church Road | Chestertown, MD 21620 | | | |
| Jeff Shirley | | | | | |
| Jeff Shoemaker | | | | | |
| Jeff Shuck | | | | | |
| Jeff Sievers | | | | | |
| Jeff Simms | | | | | |
| Jeff Simon | | | | | |
| Jeff Skibitsky | | | | | |
| Jeff Skorupa | | | | | |
| Jeff Skorupa'S Golden State Restaurant | Repair, Inc. | 24120 Newhall Ranch Rd | Santa Clarita, CA 91355 | | |
| Jeff Smathers | | | | | |
| Jeff Smith | Address Redacted | | | | |
| Jeff Smith | | | | | |
| Jeff Smurlick | | | | | |
| Jeff Snelbaker | | | | | |
| Jeff Somerville | | | | | |
| Jeff Sparrow | | | | | |
| Jeff Spence | | | | | |
| Jeff Spry | | | | | |
| Jeff Squire Ministries | 34428 Yucaipa Blvd. | Suite E318 | Yucaipa, CA 92399 | | |
| Jeff Srisathapat | | | | | |
| Jeff St Clair | | | | | |
| Jeff St Louis | | | | | |
| Jeff Stacey | | | | | |
| Jeff Stamand | | | | | |
| Jeff Steinberg Realtor | Address Redacted | | | | |
| Jeff Steinhauer | | | | | |
| Jeff Steitz | | | | | |
| Jeff Stephenson | | | | | |
| Jeff Stevens | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff Stewart | | | | | |
| Jeff Stokes | | | | | |
| Jeff Stolarik | | | | | |
| Jeff Stoltenburg | | | | | |
| Jeff Stoltey | | | | | |
| Jeff Street Baptist Community At Liberty | 800 East Liberty St | Louisville, KY 40204 | | | |
| Jeff Strogen | | | | | |
| Jeff Struck | | | | | |
| Jeff Studzinski | | | | | |
| Jeff Sturm | Address Redacted | | | | |
| Jeff Sulcer Trucking | 112 Donelsonwood Dr | Nashville, TN 37214 | | | |
| Jeff Susa | | | | | |
| Jeff T Cunningham Cpa Inc | 2914 Fox Ct | E Wenatchee, WA 98802 | | | |
| Jeff Talamantez | | | | | |
| Jeff Tam | | | | | |
| Jeff Tarbet | Address Redacted | | | | |
| Jeff Taylor | | | | | |
| Jeff Thomas | | | | | |
| Jeff Thomson | | | | | |
| Jeff Thornburg | | | | | |
| Jeff Thorner | | | | | |
| Jeff Tidholm | | | | | |
| Jeff Tietjen | | | | | |
| Jeff Tocci | | | | | |
| Jeff Tomas | | | | | |
| Jeff Tomassoni | | | | | |
| Jeff Tormey | | | | | |
| Jeff Trammell | | | | | |
| Jeff Trimmer | | | | | |
| Jeff Truelove | | | | | |
| Jeff Tsoi | | | | | |
| Jeff Tucker | | | | | |
| Jeff Turner | | | | | |
| Jeff Turpin | | | | | |
| Jeff Tyler | | | | | |
| Jeff Uhlich | | | | | |
| Jeff Underhill | | | | | |
| Jeff Vandenhoek | | | | | |
| Jeff Vandusen | | | | | |
| Jeff Veerhusen | | | | | |
| Jeff Venz | | | | | |
| Jeff Vetrone | Address Redacted | | | | |
| Jeff Wagner | | | | | |
| Jeff Walczak | | | | | |
| Jeff Walden | Address Redacted | | | | |
| Jeff Walden | | | | | |
| Jeff Walker | | | | | |
| Jeff Wallace | | | | | |
| Jeff Walls | | | | | |
| Jeff Walter | | | | | |
| Jeff Warmuth | | | | | |
| Jeff Warren | | | | | |
| Jeff Waters | | | | | |
| Jeff Weimer | | | | | |
| Jeff Weiner | | | | | |
| Jeff Weithman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeff West | | | | | |
| Jeff Westbrook | | | | | |
| Jeff Wheeler | | | | | |
| Jeff Whitehead | | | | | |
| Jeff Whittington | | | | | |
| Jeff Wigen | | | | | |
| Jeff Wilkerson | | | | | |
| Jeff Willett | | | | | |
| Jeff Williams | | | | | |
| Jeff Wills | | | | | |
| Jeff Wilson | | | | | |
| Jeff Wilson Masonry Service, Inc | 6289 65th St | Vero Beach, FL 32967 | | | |
| Jeff Wing | | | | | |
| Jeff Wiza | | | | | |
| Jeff Woehrle | | | | | |
| Jeff Wojcik | | | | | |
| Jeff Woodruff | | | | | |
| Jeff Woodward | | | | | |
| Jeff Wroblewski | | | | | |
| Jeff Wunderlich | | | | | |
| Jeff Wurzbach | | | | | |
| Jeff Wyrick | | | | | |
| Jeff Yamaoka | | | | | |
| Jeff Yaroscak | | | | | |
| Jeff Yeager | | | | | |
| Jeff Youmans | | | | | |
| Jeff Young | | | | | |
| Jeff Zeiders | | | | | |
| Jeff Zielinski | Address Redacted | | | | |
| Jeff Zorbo | | | | | |
| Jeff Zucker | | | | | |
| Jeff Zwick | | | | | |
| Jeffburrows.Com, LLC | 8924 E Pinnacle Peak | Ste G5-238 | Scottsdale, AZ 85255 | | |
| Jeffcoat Painting | 131 Fescue Way | Rohnert Park, CA 94928 | | | |
| Jeffcott Law LLC | 24 N High St | Columbus, OH 43215 | | | |
| Jefferey Perez | | | | | |
| Jefferey Rigler | | | | | |
| Jefferick Davis | | | | | |
| Jefferie Thomas | | | | | |
| Jeffers Company Inc | 1635 Hawthorne Drive | Plainfield, IN 46168 | | | |
| Jeffers Vintage Treasures | 2 Edgewood Dr | Berlin, MD 21811 | | | |
| Jefferson Alldredge | | | | | |
| Jefferson Area Group LLC | 120 East Main St | Unit A | Charlottesville, VA 22902 | | |
| Jefferson Avenue Plaza | 1900 Jefferson Ave | Birmingham, AL 35211 | | | |
| Jefferson Bethke | Address Redacted | | | | |
| Jefferson Cantrell | Address Redacted | | | | |
| Jefferson Charles | Address Redacted | | | | |
| Jefferson Cottages LLC | 2117 Central Ave | Ship Bottom, NJ 08008 | | | |
| Jefferson County Youth Organizations | 410 Sw 4th St | Madras, OR 97741 | | | |
| Jefferson Estevez | | | | | |
| Jefferson Etheart | Address Redacted | | | | |
| Jefferson Francisco | | | | | |
| Jefferson Futch | | | | | |
| Jefferson Hair | 622 Abbeville Hwy. | Hawkinsville, GA 31036 | | | |
| Jefferson Horta Barbosa Ribeiro Mendes | 432 S. Detroit St. | 5 | Los Angeles, CA 90036 | | |
| Jefferson Horta Barbosa Ribeiro Mendes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jefferson Kane | Address Redacted | | | | |
| Jefferson Kings Enterprises LLC | 687 Grifton | Akron, OH 44305 | | | |
| Jefferson Market Inc | 1169 Gravois Rd | Fenton, MO 63026 | | | |
| Jefferson Mccafferty | | | | | |
| Jefferson Morrill | | | | | |
| Jefferson Muyrong | | | | | |
| Jefferson Parker | | | | | |
| Jefferson Property Management LLC, | 22 Rosedale St | Providence, RI 02909 | | | |
| Jefferson Property Services, LLC | 7223 Parks Trl | Fairburn, GA 30213 | | | |
| Jefferson Santos | | | | | |
| Jefferson Sewell | | | | | |
| Jefferson Silva | | | | | |
| Jefferson Truitt | | | | | |
| Jeffery Albea | Address Redacted | | | | |
| Jeffery Allen | Address Redacted | | | | |
| Jeffery Atkinson | | | | | |
| Jeffery Aughey | | | | | |
| Jeffery Bajza | | | | | |
| Jeffery Baldwin | | | | | |
| Jeffery Banker | | | | | |
| Jeffery Banks | | | | | |
| Jeffery Barefield | | | | | |
| Jeffery Barlow | | | | | |
| Jeffery Baugh | | | | | |
| Jeffery Beavers | Address Redacted | | | | |
| Jeffery Benton | Address Redacted | | | | |
| Jeffery Biersack | | | | | |
| Jeffery Blass | | | | | |
| Jeffery Blue | | | | | |
| Jeffery Boss | | | | | |
| Jeffery Bowman | | | | | |
| Jeffery Bridegroom | | | | | |
| Jeffery Bryan Reupert | Address Redacted | | | | |
| Jeffery Bush | | | | | |
| Jeffery Cole | | | | | |
| Jeffery Collins | | | | | |
| Jeffery Conner | | | | | |
| Jeffery Cook | | | | | |
| Jeffery Cope | | | | | |
| Jeffery Covert | | | | | |
| Jeffery D Hengst | | | | | |
| Jeffery Davidson | | | | | |
| Jeffery Davis | Address Redacted | | | | |
| Jeffery Dickerson | Address Redacted | | | | |
| Jeffery Draper | | | | | |
| Jeffery Dubois Trucking Inc. | 130 Greensport Lot 124 | Ashville, AL 35953 | | | |
| Jeffery Dural | Address Redacted | | | | |
| Jeffery Dykes | | | | | |
| Jeffery E. Jaudon | Address Redacted | | | | |
| Jeffery Earlywine | | | | | |
| Jeffery Edmondson | | | | | |
| Jeffery Enloe | | | | | |
| Jeffery Eubanks | | | | | |
| Jeffery F Lakin Mdpa | Address Redacted | | | | |
| Jeffery Fann | | | | | |
| Jeffery Frangione | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffery Furst | | | | | |
| Jeffery Garrity | | | | | |
| Jeffery Gauss | | | | | |
| Jeffery Gayle | Address Redacted | | | | |
| Jeffery Geigle | | | | | |
| Jeffery Gibson | | | | | |
| Jeffery Gordon | Address Redacted | | | | |
| Jeffery Green | | | | | |
| Jeffery Hall | | | | | |
| Jeffery Hampton | Address Redacted | | | | |
| Jeffery Hanson | | | | | |
| Jeffery Harrell | | | | | |
| Jeffery Haupert | Address Redacted | | | | |
| Jeffery Haupt | | | | | |
| Jeffery Haynes | Address Redacted | | | | |
| Jeffery Head | | | | | |
| Jeffery Heflin | | | | | |
| Jeffery Hilton | | | | | |
| Jeffery Hodge | | | | | |
| Jeffery Holden | | | | | |
| Jeffery Holt | | | | | |
| Jeffery Hudson | | | | | |
| Jeffery Hurst | | | | | |
| Jeffery Hyvonen | | | | | |
| Jeffery Isaac | Address Redacted | | | | |
| Jeffery J Pierce | Address Redacted | | | | |
| Jeffery Jackson | | | | | |
| Jeffery Jenkins | | | | | |
| Jeffery Johnson | | | | | |
| Jeffery Jones | | | | | |
| Jeffery Kemp | | | | | |
| Jeffery Kendrick | | | | | |
| Jeffery Kimbrough | | | | | |
| Jeffery L Cargill | Address Redacted | | | | |
| Jeffery Lawhorn | | | | | |
| Jeffery Long | Address Redacted | | | | |
| Jeffery Longmire | | | | | |
| Jeffery Low | Address Redacted | | | | |
| Jeffery Luthy | | | | | |
| Jeffery Ly | | | | | |
| Jeffery M Dingillo | Address Redacted | | | | |
| Jeffery Magoon | | | | | |
| Jeffery Manders | | | | | |
| Jeffery Mayes | Address Redacted | | | | |
| Jeffery Mcdougal | | | | | |
| Jeffery Mcghee | | | | | |
| Jeffery Michael Goby | Address Redacted | | | | |
| Jeffery Miller | | | | | |
| Jeffery Miner | | | | | |
| Jeffery Mitchell | Address Redacted | | | | |
| Jeffery Moody | | | | | |
| Jeffery Moore | Address Redacted | | | | |
| Jeffery Morgan | Address Redacted | | | | |
| Jeffery Morrow | Address Redacted | | | | |
| Jeffery Mosher | | | | | |
| Jeffery Myles | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffery Naputi | | | | | |
| Jeffery Nathan | | | | | |
| Jeffery Newsom | | | | | |
| Jeffery Paremore | Address Redacted | | | | |
| Jeffery Patterson | | | | | |
| Jeffery Perkins | | | | | |
| Jeffery Pinkerton | | | | | |
| Jeffery Price | | | | | |
| Jeffery Priolo Insurance Agency, Inc. | 100 Cross St. | Suite 203 | San Luis Obispo, CA 93401 | | |
| Jeffery Ramsey | | | | | |
| Jeffery Reeves | Address Redacted | | | | |
| Jeffery Reynolds | | | | | |
| Jeffery Roberts | Address Redacted | | | | |
| Jeffery Rohloff | | | | | |
| Jeffery Rojas | Address Redacted | | | | |
| Jeffery Rosenkranz | | | | | |
| Jeffery Rowe | | | | | |
| Jeffery S Linderman | Address Redacted | | | | |
| Jeffery S Mccain | | | | | |
| Jeffery Scholl | | | | | |
| Jeffery Searcy | | | | | |
| Jeffery Shick | | | | | |
| Jeffery Simmons | | | | | |
| Jeffery Skolnik | | | | | |
| Jeffery Small | | | | | |
| Jeffery Smith | | | | | |
| Jeffery Snyder | Address Redacted | | | | |
| Jeffery Snyder | | | | | |
| Jeffery Sorensen | | | | | |
| Jeffery Souverin | Address Redacted | | | | |
| Jeffery Spann | | | | | |
| Jeffery Sparrow | Address Redacted | | | | |
| Jeffery Stadtler | | | | | |
| Jeffery Stamper | | | | | |
| Jeffery Stewart | | | | | |
| Jeffery Stringer | | | | | |
| Jeffery T. Jones | Address Redacted | | | | |
| Jeffery Taggart | | | | | |
| Jeffery Thomas | | | | | |
| Jeffery Thomason | | | | | |
| Jeffery Thornton | Address Redacted | | | | |
| Jeffery Tomion | | | | | |
| Jeffery Trejbrowski | | | | | |
| Jeffery Uphold | | | | | |
| Jeffery Upton | Address Redacted | | | | |
| Jeffery Vierra | | | | | |
| Jeffery W Beard | Address Redacted | | | | |
| Jeffery Wagner | Address Redacted | | | | |
| Jeffery Walters | | | | | |
| Jeffery Weber | | | | | |
| Jeffery Weidman | | | | | |
| Jeffery Williams | | | | | |
| Jeffery Wilson | Address Redacted | | | | |
| Jeffery Wilson | | | | | |
| Jeffery'S Marc, LLC | 1915 Meadow Lane | Decatur, GA 30032 | | | |
| Jefffrey Ingargiola | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jefffrey Williams Jr | Address Redacted | | | | |
| Jeffka Dumilor | | | | | |
| Jeffmar Management Corp. | 350 E. 201 St. | Bronx, NY 10458 | | | |
| Jefford Nelsen | Address Redacted | | | | |
| Jeffords Agency, Inc. | 1333 South Irby St | Suite B | Florence, SC 29505 | | |
| Jefforey Bailey | | | | | |
| Jeffred Canizales | | | | | |
| Jeffrey A Farkas | Address Redacted | | | | |
| Jeffrey A Farkas, Inc | 104-18 Metropolitan Ave | Forest Hills, NY 11375 | | | |
| Jeffrey A Gillingham | Address Redacted | | | | |
| Jeffrey A Harris O.D. & Associates P.C. | 6508 Wollochet Drive | Gig Harbor, WA 98335 | | | |
| Jeffrey A Jannuzzo | Address Redacted | | | | |
| Jeffrey A Naiditch, Md | Address Redacted | | | | |
| Jeffrey A Segall | | | | | |
| Jeffrey A Worthey | Address Redacted | | | | |
| Jeffrey A. Boyer | Address Redacted | | | | |
| Jeffrey A. Brown, Md | Address Redacted | | | | |
| Jeffrey A. Fay | Address Redacted | | | | |
| Jeffrey A. Harger | Address Redacted | | | | |
| Jeffrey A. Leikin Esq LLC | 25201 Chagrin Blvd | 270 | Beachwood, OH 44122 | | |
| Jeffrey A. Whyte | Address Redacted | | | | |
| Jeffrey Abend | Address Redacted | | | | |
| Jeffrey Abrams Md | Address Redacted | | | | |
| Jeffrey Adams | | | | | |
| Jeffrey Addington | | | | | |
| Jeffrey Adkins | | | | | |
| Jeffrey Aenlle | | | | | |
| Jeffrey Aguirre | | | | | |
| Jeffrey Alan Bryant | Address Redacted | | | | |
| Jeffrey Alan Cohen | Address Redacted | | | | |
| Jeffrey Alan Maggert | Address Redacted | | | | |
| Jeffrey Alborn | | | | | |
| Jeffrey Alford | Address Redacted | | | | |
| Jeffrey Almeida | | | | | |
| Jeffrey Alumbaugh | | | | | |
| Jeffrey Amon | | | | | |
| Jeffrey Anderlite | | | | | |
| Jeffrey Anderson | | | | | |
| Jeffrey Andrews | | | | | |
| Jeffrey Andros | | | | | |
| Jeffrey Anwar | | | | | |
| Jeffrey Apple | | | | | |
| Jeffrey Aquilino | | | | | |
| Jeffrey Araco | | | | | |
| Jeffrey Armand | | | | | |
| Jeffrey Arnett | | | | | |
| Jeffrey Arnold | | | | | |
| Jeffrey Arsenaulr | | | | | |
| Jeffrey Ashauer | Address Redacted | | | | |
| Jeffrey Ashear | Address Redacted | | | | |
| Jeffrey Asher | | | | | |
| Jeffrey Atchley | | | | | |
| Jeffrey Auerbach | | | | | |
| Jeffrey Auld | | | | | |
| Jeffrey B Doblin | Address Redacted | | | | |
| Jeffrey B Steinback, LLC | 8351 Snaresbrook Rd | Roscoe, IL 61073 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey B. Reed | Address Redacted | | | | |
| Jeffrey B. Reid | Address Redacted | | | | |
| Jeffrey B. Routsong Dds Inc | 5800 Stanford Ranch Road | Suite 510 | Rocklin, CA 95765 | | |
| Jeffrey B. Wurgler | Address Redacted | | | | |
| Jeffrey Baclet | | | | | |
| Jeffrey Bailey | | | | | |
| Jeffrey Baker | | | | | |
| Jeffrey Baker, | Address Redacted | | | | |
| Jeffrey Banes | | | | | |
| Jeffrey Barnes | | | | | |
| Jeffrey Barnett | | | | | |
| Jeffrey Barr | Address Redacted | | | | |
| Jeffrey Bartholomew | | | | | |
| Jeffrey Battles | | | | | |
| Jeffrey Baum | | | | | |
| Jeffrey Baxter | | | | | |
| Jeffrey Baylis | | | | | |
| Jeffrey Bean | | | | | |
| Jeffrey Beattie | | | | | |
| Jeffrey Beaudoin | | | | | |
| Jeffrey Beauvais | Address Redacted | | | | |
| Jeffrey Beck | | | | | |
| Jeffrey Beckley | | | | | |
| Jeffrey Belan | | | | | |
| Jeffrey Belancio | | | | | |
| Jeffrey Bell | Address Redacted | | | | |
| Jeffrey Belsky | | | | | |
| Jeffrey Belton | Address Redacted | | | | |
| Jeffrey Benezra | Address Redacted | | | | |
| Jeffrey Bennett | | | | | |
| Jeffrey Bernius | | | | | |
| Jeffrey Bernstein | | | | | |
| Jeffrey Berry | | | | | |
| Jeffrey Berryman | Address Redacted | | | | |
| Jeffrey Betau | | | | | |
| Jeffrey Betten | | | | | |
| Jeffrey Bibby | | | | | |
| Jeffrey Bieniasz | | | | | |
| Jeffrey Biggs | | | | | |
| Jeffrey Bilgore | | | | | |
| Jeffrey Billings | | | | | |
| Jeffrey Bird | | | | | |
| Jeffrey Black | Address Redacted | | | | |
| Jeffrey Blain | | | | | |
| Jeffrey Blair | | | | | |
| Jeffrey Blasi | Address Redacted | | | | |
| Jeffrey Bligh | | | | | |
| Jeffrey Bloom | | | | | |
| Jeffrey Blossom | | | | | |
| Jeffrey Bode | | | | | |
| Jeffrey Borel | | | | | |
| Jeffrey Borenstein | | | | | |
| Jeffrey Bostian | Address Redacted | | | | |
| Jeffrey Bostic | | | | | |
| Jeffrey Boston | | | | | |
| Jeffrey Botta | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Bousquet Sr | | | | | |
| Jeffrey Bovaird | | | | | |
| Jeffrey Bowers | | | | | |
| Jeffrey Bowles | | | | | |
| Jeffrey Boyd | | | | | |
| Jeffrey Bradberry | Address Redacted | | | | |
| Jeffrey Bradford | | | | | |
| Jeffrey Bradley | Address Redacted | | | | |
| Jeffrey Brady | | | | | |
| Jeffrey Brand | | | | | |
| Jeffrey Brazzle | | | | | |
| Jeffrey Brent Brooks | | | | | |
| Jeffrey Briggs | | | | | |
| Jeffrey Brimmer | | | | | |
| Jeffrey Britton | | | | | |
| Jeffrey Brock | | | | | |
| Jeffrey Brodsky | | | | | |
| Jeffrey Bronson | | | | | |
| Jeffrey Broocks | | | | | |
| Jeffrey Brooks | Address Redacted | | | | |
| Jeffrey Brooks | | | | | |
| Jeffrey Brown | Address Redacted | | | | |
| Jeffrey Brown | | | | | |
| Jeffrey Brown, Optometry Inc | 1175 Baker St. | E-16 | Costa Mesa, CA 92626 | | |
| Jeffrey Bruce Brown | | | | | |
| Jeffrey Bruce Cruzen | Address Redacted | | | | |
| Jeffrey Brunelle | | | | | |
| Jeffrey Bruner | | | | | |
| Jeffrey Brunner | | | | | |
| Jeffrey Bryant | | | | | |
| Jeffrey Buchanan | | | | | |
| Jeffrey Buchheit | | | | | |
| Jeffrey Buchman | Address Redacted | | | | |
| Jeffrey Buckey | Address Redacted | | | | |
| Jeffrey Buehrer | | | | | |
| Jeffrey Buff | | | | | |
| Jeffrey Burch | | | | | |
| Jeffrey Burgess | | | | | |
| Jeffrey Burkard | | | | | |
| Jeffrey Burkhalter | Address Redacted | | | | |
| Jeffrey Burnette | Address Redacted | | | | |
| Jeffrey Burns | | | | | |
| Jeffrey Burt | | | | | |
| Jeffrey Butler | | | | | |
| Jeffrey Butterfield | | | | | |
| Jeffrey Butters | Address Redacted | | | | |
| Jeffrey Buuck | Address Redacted | | | | |
| Jeffrey C Bauer Dmd Pc | 23 Promenade St | Unit 101 | Bluffton, SC 29910 | | |
| Jeffrey C Marston | Address Redacted | | | | |
| Jeffrey C. Greenberg | Address Redacted | | | | |
| Jeffrey C. Honaker, Attorney At Law, LLC | 1350 Center Lane Drive | Ashland, OH 44805 | | | |
| Jeffrey Cadet | | | | | |
| Jeffrey Caldwell | Address Redacted | | | | |
| Jeffrey Caldwell | | | | | |
| Jeffrey Calibuso | | | | | |
| Jeffrey Calixte | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Calkins Ridesharing | 28462 Chat Drive | Laguna Niguel, CA 92677 | | | |
| Jeffrey Callender | | | | | |
| Jeffrey Caltrider | | | | | |
| Jeffrey Cameron | | | | | |
| Jeffrey Campolongo | | | | | |
| Jeffrey Cannata | | | | | |
| Jeffrey Cannon | | | | | |
| Jeffrey Canter | | | | | |
| Jeffrey Carder | | | | | |
| Jeffrey Cartagena | | | | | |
| Jeffrey Caudle | | | | | |
| Jeffrey Causby | | | | | |
| Jeffrey Cavalieri | | | | | |
| Jeffrey Cawley | | | | | |
| Jeffrey Champoux | | | | | |
| Jeffrey Chan Retouching | 303 Park Ave | Berkeley Heights, NJ 07922 | | | |
| Jeffrey Chandler Plumbing & Repair | 4449 Bellemont Mt. Hermon Rd. | Burlington, NC 27215 | | | |
| Jeffrey Charles Burns | | | | | |
| Jeffrey Checchio | | | | | |
| Jeffrey Chee | | | | | |
| Jeffrey Cherkassky | | | | | |
| Jeffrey Chesrown | | | | | |
| Jeffrey Chew | | | | | |
| Jeffrey Childers | Address Redacted | | | | |
| Jeffrey Chin | | | | | |
| Jeffrey Christlieb | | | | | |
| Jeffrey Cincotta | | | | | |
| Jeffrey Clark | Address Redacted | | | | |
| Jeffrey Clark | | | | | |
| Jeffrey Cleckner | | | | | |
| Jeffrey Cliett | | | | | |
| Jeffrey Cochrane | | | | | |
| Jeffrey Coco | | | | | |
| Jeffrey Cofield | | | | | |
| Jeffrey Cogan | | | | | |
| Jeffrey Cohen | | | | | |
| Jeffrey Cohen, LLC | 6000 Lake Forrest Drive | Suite 520 | Atlanta, GA 30080 | | |
| Jeffrey Colby | | | | | |
| Jeffrey Cole | | | | | |
| Jeffrey Collier | | | | | |
| Jeffrey Collins | | | | | |
| Jeffrey Compton | | | | | |
| Jeffrey Conn | | | | | |
| Jeffrey Conroy | | | | | |
| Jeffrey Contreras | | | | | |
| Jeffrey Cook | Address Redacted | | | | |
| Jeffrey Cook | | | | | |
| Jeffrey Coons | | | | | |
| Jeffrey Cooper | Address Redacted | | | | |
| Jeffrey Coplin | | | | | |
| Jeffrey Coryell | | | | | |
| Jeffrey Cotter | | | | | |
| Jeffrey Cowan | | | | | |
| Jeffrey Coxen | | | | | |
| Jeffrey Crawford | Address Redacted | | | | |
| Jeffrey Crawford | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Crittenden | | | | | |
| Jeffrey Crofford | Address Redacted | | | | |
| Jeffrey Croft | Address Redacted | | | | |
| Jeffrey Cronk | | | | | |
| Jeffrey Crosby | | | | | |
| Jeffrey Crotto | | | | | |
| Jeffrey Crudo | | | | | |
| Jeffrey Cruz | Address Redacted | | | | |
| Jeffrey Csanyi | | | | | |
| Jeffrey Curtis Swinney | Address Redacted | | | | |
| Jeffrey Custodian Services | 4906 W Monroe | Chicago, IL 60644 | | | |
| Jeffrey Cyphers | | | | | |
| Jeffrey Czerniejewski | | | | | |
| Jeffrey D Adamson | Address Redacted | | | | |
| Jeffrey D Belgrave | Address Redacted | | | | |
| Jeffrey D Colt | Address Redacted | | | | |
| Jeffrey D Hill Physical Therapy | 4952 Gates Fall Ct | Las Vegas, NV 89149 | | | |
| Jeffrey D Parsons | Address Redacted | | | | |
| Jeffrey D Robertson | Address Redacted | | | | |
| Jeffrey D Rorrer | Address Redacted | | | | |
| Jeffrey D Snyder | Address Redacted | | | | |
| Jeffrey D. Carl Dmd Pc | 3120 Pacific Pl Sw | Albany, OR 97321 | | | |
| Jeffrey D. Franklin, Cpa | Address Redacted | | | | |
| Jeffrey Dale | | | | | |
| Jeffrey Dalton | | | | | |
| Jeffrey Damasiewicz | | | | | |
| Jeffrey Dao | Address Redacted | | | | |
| Jeffrey Dash | | | | | |
| Jeffrey David Christian | Address Redacted | | | | |
| Jeffrey David Harr | | | | | |
| Jeffrey Davidson | | | | | |
| Jeffrey Davies | Address Redacted | | | | |
| Jeffrey Davis | | | | | |
| Jeffrey Day | Address Redacted | | | | |
| Jeffrey Day | | | | | |
| Jeffrey Deason | | | | | |
| Jeffrey Decker | | | | | |
| Jeffrey Degrote | | | | | |
| Jeffrey Den Breejen | | | | | |
| Jeffrey Denholtz | | | | | |
| Jeffrey Dennis | Address Redacted | | | | |
| Jeffrey Dennis | | | | | |
| Jeffrey Dente | | | | | |
| Jeffrey Denton | | | | | |
| Jeffrey Derscheid | | | | | |
| Jeffrey Devido | | | | | |
| Jeffrey Devine | | | | | |
| Jeffrey Dharmawan D.D.S., Inc. | 190 W H St | Suite 100 | Colton, CA 92324 | | |
| Jeffrey Diaz | | | | | |
| Jeffrey Dibble | | | | | |
| Jeffrey Diberadin | | | | | |
| Jeffrey Dickinson | | | | | |
| Jeffrey Dickson | | | | | |
| Jeffrey Dicosimo | | | | | |
| Jeffrey Dilallo | | | | | |
| Jeffrey Dinetz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Dinges | | | | | |
| Jeffrey Ditoro | | | | | |
| Jeffrey Dixon | | | | | |
| Jeffrey Doak | | | | | |
| Jeffrey Dodson | | | | | |
| Jeffrey Domenick | Address Redacted | | | | |
| Jeffrey Donkor | | | | | |
| Jeffrey Donovan | | | | | |
| Jeffrey Doom | | | | | |
| Jeffrey Douglas Development, LLC | 18530 Mack Ave, Ste 214 | Grosse Pointe Farms, MI 48236 | | | |
| Jeffrey Dowgiewicz | | | | | |
| Jeffrey Dragsten | | | | | |
| Jeffrey Draper | | | | | |
| Jeffrey Dritz | Address Redacted | | | | |
| Jeffrey Dudas | | | | | |
| Jeffrey Dukes | | | | | |
| Jeffrey Duley | Address Redacted | | | | |
| Jeffrey Dumais | | | | | |
| Jeffrey Dunaway | | | | | |
| Jeffrey Duncan | | | | | |
| Jeffrey Dunn | | | | | |
| Jeffrey Dupont | | | | | |
| Jeffrey Durling | | | | | |
| Jeffrey Duymich | | | | | |
| Jeffrey Dye | Address Redacted | | | | |
| Jeffrey Dyer | | | | | |
| Jeffrey E Lazarus, Md, A Medical Corp | 1220 University Drive | Suite 104 | Menlo Park, CA 94025 | | |
| Jeffrey E Mcalister | Address Redacted | | | | |
| Jeffrey E Wood | Address Redacted | | | | |
| Jeffrey E. Salazar | Address Redacted | | | | |
| Jeffrey Edwards | | | | | |
| Jeffrey Eisenberg | Address Redacted | | | | |
| Jeffrey Eisenhut | Address Redacted | | | | |
| Jeffrey Elam | | | | | |
| Jeffrey Ellis | Address Redacted | | | | |
| Jeffrey Emerick | | | | | |
| Jeffrey Emmer | | | | | |
| Jeffrey Erikson | | | | | |
| Jeffrey Essebag | | | | | |
| Jeffrey Eugene Hohensee | | | | | |
| Jeffrey Evans | | | | | |
| Jeffrey Everson | | | | | |
| Jeffrey Faber | | | | | |
| Jeffrey Fadel | | | | | |
| Jeffrey Fanger | | | | | |
| Jeffrey Fansler | | | | | |
| Jeffrey Farr | | | | | |
| Jeffrey Fatal | Address Redacted | | | | |
| Jeffrey Faulkner | | | | | |
| Jeffrey Fay | | | | | |
| Jeffrey Fenwick | | | | | |
| Jeffrey Fernandez | | | | | |
| Jeffrey Finkle | | | | | |
| Jeffrey Fischer | | | | | |
| Jeffrey Fischler | | | | | |
| Jeffrey Fisher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Fisk | | | | | |
| Jeffrey Fitch | Address Redacted | | | | |
| Jeffrey Flemming | | | | | |
| Jeffrey Flint | Address Redacted | | | | |
| Jeffrey Flint | | | | | |
| Jeffrey Flodder | | | | | |
| Jeffrey Flythe | Address Redacted | | | | |
| Jeffrey Foley | | | | | |
| Jeffrey Foro | | | | | |
| Jeffrey Foster | | | | | |
| Jeffrey Fournier | | | | | |
| Jeffrey Fox | | | | | |
| Jeffrey Fradin | | | | | |
| Jeffrey Frahm | | | | | |
| Jeffrey French | | | | | |
| Jeffrey Friedman | | | | | |
| Jeffrey Frost | | | | | |
| Jeffrey Fruchtenicht | | | | | |
| Jeffrey Fugleberg | | | | | |
| Jeffrey G Gall | Address Redacted | | | | |
| Jeffrey G Lawry | Address Redacted | | | | |
| Jeffrey G Martin | Address Redacted | | | | |
| Jeffrey G Priest Mdpc | 1456 E Pheasant Run Dr | Springville, UT 84663 | | | |
| Jeffrey Galeano | Address Redacted | | | | |
| Jeffrey Games | | | | | |
| Jeffrey Gardiner | | | | | |
| Jeffrey Garner | | | | | |
| Jeffrey Gates | | | | | |
| Jeffrey Gelormini | Address Redacted | | | | |
| Jeffrey Genovese | | | | | |
| Jeffrey George | Address Redacted | | | | |
| Jeffrey Gerson | | | | | |
| Jeffrey Gibson | Address Redacted | | | | |
| Jeffrey Gill | | | | | |
| Jeffrey Girven | | | | | |
| Jeffrey Glumac | | | | | |
| Jeffrey Go | | | | | |
| Jeffrey Gochin | | | | | |
| Jeffrey Goff | | | | | |
| Jeffrey Goldberg | | | | | |
| Jeffrey Gombos | | | | | |
| Jeffrey Gononsky | | | | | |
| Jeffrey Gonzales | Address Redacted | | | | |
| Jeffrey Goodman | | | | | |
| Jeffrey Gordan | | | | | |
| Jeffrey Gordon | | | | | |
| Jeffrey Gorski | | | | | |
| Jeffrey Grady | | | | | |
| Jeffrey Granata | | | | | |
| Jeffrey Gray | Address Redacted | | | | |
| Jeffrey Gray | | | | | |
| Jeffrey Greenspan | Address Redacted | | | | |
| Jeffrey Greer | | | | | |
| Jeffrey Gregg | | | | | |
| Jeffrey Gregory | | | | | |
| Jeffrey Greiner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Grobels | | | | | |
| Jeffrey Gross Law Office | 111 Great Neck Rd | Suite 206 | Great Neck, NY 11021 | | |
| Jeffrey Grossman | | | | | |
| Jeffrey Gruen | | | | | |
| Jeffrey Guggenmos | | | | | |
| Jeffrey Guzzi | | | | | |
| Jeffrey Gwin | | | | | |
| Jeffrey H. Nutting | Address Redacted | | | | |
| Jeffrey Habich | | | | | |
| Jeffrey Hadden | | | | | |
| Jeffrey Haefner | | | | | |
| Jeffrey Hahn | | | | | |
| Jeffrey Hain | | | | | |
| Jeffrey Haines | Address Redacted | | | | |
| Jeffrey Hairston | | | | | |
| Jeffrey Haldeman | | | | | |
| Jeffrey Hale | | | | | |
| Jeffrey Hall | Address Redacted | | | | |
| Jeffrey Hall | | | | | |
| Jeffrey Hall Jr | | | | | |
| Jeffrey Halleck | | | | | |
| Jeffrey Halpern | Address Redacted | | | | |
| Jeffrey Hanna | | | | | |
| Jeffrey Hansen | | | | | |
| Jeffrey Hardacre | | | | | |
| Jeffrey Harden | | | | | |
| Jeffrey Harris | | | | | |
| Jeffrey Harris Construction, Inc. | 1736 Barton Chapel Rd | Augusta, GA 30909 | | | |
| Jeffrey Harrison | | | | | |
| Jeffrey Hart | | | | | |
| Jeffrey Hartley | | | | | |
| Jeffrey Harvey | | | | | |
| Jeffrey Haseltine | | | | | |
| Jeffrey Hatfield | Address Redacted | | | | |
| Jeffrey Hathaway | | | | | |
| Jeffrey Hathcock | Address Redacted | | | | |
| Jeffrey Hatter | | | | | |
| Jeffrey Hauserman | Address Redacted | | | | |
| Jeffrey Haver | | | | | |
| Jeffrey Haynes | Address Redacted | | | | |
| Jeffrey Hedrington | | | | | |
| Jeffrey Heir | | | | | |
| Jeffrey Hendricks | | | | | |
| Jeffrey Henery | | | | | |
| Jeffrey Henry | | | | | |
| Jeffrey Henschell | | | | | |
| Jeffrey Hephner | | | | | |
| Jeffrey Herman | Address Redacted | | | | |
| Jeffrey Herman | | | | | |
| Jeffrey Hermes | | | | | |
| Jeffrey Hernandez | Address Redacted | | | | |
| Jeffrey Hernandez | | | | | |
| Jeffrey Herrington | | | | | |
| Jeffrey Hess | | | | | |
| Jeffrey Hester | | | | | |
| Jeffrey Higgs | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Hill | | | | | |
| Jeffrey Hiller | | | | | |
| Jeffrey Hinshaw | Address Redacted | | | | |
| Jeffrey Hitt | | | | | |
| Jeffrey Hmura | | | | | |
| Jeffrey Hockings | | | | | |
| Jeffrey Hodgson | | | | | |
| Jeffrey Hoffman | Address Redacted | | | | |
| Jeffrey Hoffman | | | | | |
| Jeffrey Holcomb | | | | | |
| Jeffrey Holden | | | | | |
| Jeffrey Holewinski | | | | | |
| Jeffrey Holloway LLC | 810 Los Vallecitos Blvd | Suite B | San Marcos, CA 92027 | | |
| Jeffrey Holmers | | | | | |
| Jeffrey Holt | | | | | |
| Jeffrey Homer | | | | | |
| Jeffrey Horne | | | | | |
| Jeffrey Hornung | | | | | |
| Jeffrey Horrow | | | | | |
| Jeffrey Horvat | | | | | |
| Jeffrey Houck | | | | | |
| Jeffrey Howard | | | | | |
| Jeffrey Howard Jr | Address Redacted | | | | |
| Jeffrey Hudgins | | | | | |
| Jeffrey Hughes | Address Redacted | | | | |
| Jeffrey Hughes | | | | | |
| Jeffrey Hunt | | | | | |
| Jeffrey Hunter Smith | Address Redacted | | | | |
| Jeffrey Huth | | | | | |
| Jeffrey Hybarger | | | | | |
| Jeffrey Hyde | | | | | |
| Jeffrey Hyder | | | | | |
| Jeffrey I. Barke, M.D. Inc | 3142 Tucker Ln | Rossmoor, CA 90720 | | | |
| Jeffrey I. Bronson, Esq., P.C. | Attn: Jeffrey Bronson | 34 N Sussex St | Dover, NJ 07801 | | |
| Jeffrey Immer | | | | | |
| Jeffrey Imparato | | | | | |
| Jeffrey Isquith | | | | | |
| Jeffrey Ito | | | | | |
| Jeffrey J Aura Salon Inc | 5300 S 76 St Unit 405B | Greendale, WI 53129 | | | |
| Jeffrey J Crudo Md Inc | 1420 Del Mar Ave | Laguna Beach, CA 92651 | | | |
| Jeffrey J Gardner, Dmd, Pa | 1077 Johnnie Dodds Blvd | Mt Pleasant, SC 29464 | | | |
| Jeffrey J Lawson Chirprctc P A | 8186 W Fairfield Dr | Pensacola, FL 32506 | | | |
| Jeffrey J Murcko | Address Redacted | | | | |
| Jeffrey J Olsen | Address Redacted | | | | |
| Jeffrey J Rich | Address Redacted | | | | |
| Jeffrey J Simons | Address Redacted | | | | |
| Jeffrey J Waters Cpa P.C. | 800 Roosevelt Rd C-114 | Glen Ellyn, IL 60137 | | | |
| Jeffrey J Wood Phd A Psychology Corp | 10574 Ohio Ave. | Los Angeles, CA 90024 | | | |
| Jeffrey J. Chang & Associates | 5 Third St | Ste 1018 | San Francisco, CA 94103 | | |
| Jeffrey Jackey | | | | | |
| Jeffrey Jackson | | | | | |
| Jeffrey Jackson Insurance Agency, Inc | 321 W Yosemite, Ste 107 | Madera, CA 93637 | | | |
| Jeffrey Jacobs | | | | | |
| Jeffrey James | | | | | |
| Jeffrey Jansen | | | | | |
| Jeffrey Japkowski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Jean | Address Redacted | | | | |
| Jeffrey Jennings | | | | | |
| Jeffrey Jernigan | | | | | |
| Jeffrey Jewett | Address Redacted | | | | |
| Jeffrey Jin | | | | | |
| Jeffrey Jinks | | | | | |
| Jeffrey Johans | Address Redacted | | | | |
| Jeffrey Johnson | Address Redacted | | | | |
| Jeffrey Johnson | | | | | |
| Jeffrey Johnston | | | | | |
| Jeffrey Jolicoeur | | | | | |
| Jeffrey Jones | | | | | |
| Jeffrey Jordahl | | | | | |
| Jeffrey Joseph | | | | | |
| Jeffrey K Knauer, Dds, Pc | 2663 Sandy Plains Road | Marietta, GA 30066 | | | |
| Jeffrey K Lewis | Address Redacted | | | | |
| Jeffrey K. Rogers Inc, | 9958Oak Lea Court | Ellicott City, MD 21042 | | | |
| Jeffrey Kagan | Address Redacted | | | | |
| Jeffrey Kaleth | | | | | |
| Jeffrey Kalles | | | | | |
| Jeffrey Kamen | | | | | |
| Jeffrey Kamikow | | | | | |
| Jeffrey Kamler | | | | | |
| Jeffrey Kamp | | | | | |
| Jeffrey Kane | | | | | |
| Jeffrey Kaplan | | | | | |
| Jeffrey Kapp | | | | | |
| Jeffrey Kappus | | | | | |
| Jeffrey Karam | Address Redacted | | | | |
| Jeffrey Kehe | | | | | |
| Jeffrey Keim | | | | | |
| Jeffrey Kemmer | | | | | |
| Jeffrey Kenty | Address Redacted | | | | |
| Jeffrey Kercorian | | | | | |
| Jeffrey Kerner | | | | | |
| Jeffrey Kerr | | | | | |
| Jeffrey Kessler | Address Redacted | | | | |
| Jeffrey Ketelhut | | | | | |
| Jeffrey Kibby | Address Redacted | | | | |
| Jeffrey Kick | | | | | |
| Jeffrey Kikel | | | | | |
| Jeffrey Kilimnick | Address Redacted | | | | |
| Jeffrey Killino | | | | | |
| Jeffrey King | Address Redacted | | | | |
| Jeffrey Kinney | | | | | |
| Jeffrey Kirby | | | | | |
| Jeffrey Kirk | | | | | |
| Jeffrey Kirsch | | | | | |
| Jeffrey Kirt | | | | | |
| Jeffrey Klein | | | | | |
| Jeffrey Kleven | Address Redacted | | | | |
| Jeffrey Knight | Address Redacted | | | | |
| Jeffrey Knight | | | | | |
| Jeffrey Koeberle | | | | | |
| Jeffrey Koenig | | | | | |
| Jeffrey Kolwitz | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Konrad | | | | | |
| Jeffrey Kotzen | | | | | |
| Jeffrey Kradel | | | | | |
| Jeffrey Kramer | Address Redacted | | | | |
| Jeffrey Krantz | | | | | |
| Jeffrey Krucek | Address Redacted | | | | |
| Jeffrey Krueger | | | | | |
| Jeffrey Kuchcinski | | | | | |
| Jeffrey Kuhn | | | | | |
| Jeffrey Kupinski | | | | | |
| Jeffrey L Barker | Address Redacted | | | | |
| Jeffrey L Bennett | Address Redacted | | | | |
| Jeffrey L Drasher | Address Redacted | | | | |
| Jeffrey L Goldberg | | | | | |
| Jeffrey L Kraskin Od Pc | Address Redacted | | | | |
| Jeffrey L Mitchell, Cpa, Pllc | 3751 Latrobe Dr | Charlotte, NC 28211 | | | |
| Jeffrey L Palecek Cpa LLC | 8539 S River Terrace Dr | Franklin, WI 53132 | | | |
| Jeffrey L Stiles Photography | 23 Burr St. | 1 | Jamaica Plain, MA 02130 | | |
| Jeffrey L Wechsler Esq Cpa | Address Redacted | | | | |
| Jeffrey L Zimmerman | Address Redacted | | | | |
| Jeffrey L. Groff | Address Redacted | | | | |
| Jeffrey L. Little Attorney At Law | 642 Stoner Ave | Shreveport, LA 71101 | | | |
| Jeffrey L. Richman | Address Redacted | | | | |
| Jeffrey L. Sasserson, Agent | 1130 Austinburg Rd. | Westfield, PA 16950 | | | |
| Jeffrey Labutte | | | | | |
| Jeffrey Lacava | | | | | |
| Jeffrey Lakatos | | | | | |
| Jeffrey Lambert | | | | | |
| Jeffrey Lambert Inc. | 1180 W Duval Rd | Green Valley, AZ 85614 | | | |
| Jeffrey Lamont | | | | | |
| Jeffrey Lampley | Address Redacted | | | | |
| Jeffrey Lampton | | | | | |
| Jeffrey Landers | | | | | |
| Jeffrey Landman | | | | | |
| Jeffrey Lang | | | | | |
| Jeffrey Lant | | | | | |
| Jeffrey Lanum | | | | | |
| Jeffrey Larson | | | | | |
| Jeffrey Latos | Address Redacted | | | | |
| Jeffrey Lawrence | Address Redacted | | | | |
| Jeffrey Lawrence | | | | | |
| Jeffrey Lazor | Address Redacted | | | | |
| Jeffrey Leblanc | | | | | |
| Jeffrey Lee | | | | | |
| Jeffrey Lee Livingston | | | | | |
| Jeffrey Lee Turner | | | | | |
| Jeffrey Lefevre | | | | | |
| Jeffrey Leinen | Address Redacted | | | | |
| Jeffrey Lencioni | | | | | |
| Jeffrey Lennon | | | | | |
| Jeffrey Lenorud | | | | | |
| Jeffrey Leo | Address Redacted | | | | |
| Jeffrey Lerose | | | | | |
| Jeffrey Leslie | | | | | |
| Jeffrey Leung | Address Redacted | | | | |
| Jeffrey Leung | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Lewis | | | | | |
| Jeffrey Lewman | | | | | |
| Jeffrey Li | Address Redacted | | | | |
| Jeffrey Lidzbarski | Address Redacted | | | | |
| Jeffrey Ligman Psy.D. S.C. | 10045 W Lisbon Ave | Wauwatosa, WI 53222 | | | |
| Jeffrey Linett | | | | | |
| Jeffrey Listiak | | | | | |
| Jeffrey Little | Address Redacted | | | | |
| Jeffrey Little | | | | | |
| Jeffrey Littlejohn | | | | | |
| Jeffrey Llaneza | | | | | |
| Jeffrey Lloyd | | | | | |
| Jeffrey Lloyd-Jones | | | | | |
| Jeffrey Logan | | | | | |
| Jeffrey Logsdon | | | | | |
| Jeffrey Love | | | | | |
| Jeffrey Lucas | | | | | |
| Jeffrey Lucchesi | Address Redacted | | | | |
| Jeffrey Luck | | | | | |
| Jeffrey Luff | | | | | |
| Jeffrey Lum | | | | | |
| Jeffrey Lusenhop | | | | | |
| Jeffrey M Fortin | | | | | |
| Jeffrey M Kovach Cpa | Address Redacted | | | | |
| Jeffrey M Ovadya | Address Redacted | | | | |
| Jeffrey M Weiss | Address Redacted | | | | |
| Jeffrey M. Casiglia Dmd Dmsc Pc | Address Redacted | | | | |
| Jeffrey M. Coleman Cpa, P.C. | 3111 Hatton Rd | Baltimore, MD 21208 | | | |
| Jeffrey M. Fried Pc | 950 3rd Ave 11th Floor | New York, NY 10022 | | | |
| Jeffrey M. Hick Md | Address Redacted | | | | |
| Jeffrey M. Hughes Md, Inc. | 115 La Salle | San Clemente, CA 92672 | | | |
| Jeffrey M. Kotz, P.A. | 502 Washington Ave | Suite 610 | Towson, MD 21204 | | |
| Jeffrey M. Wingate | Address Redacted | | | | |
| Jeffrey Maas | | | | | |
| Jeffrey Maclay | | | | | |
| Jeffrey Macloud | | | | | |
| Jeffrey Major | | | | | |
| Jeffrey Malm | | | | | |
| Jeffrey Mann | | | | | |
| Jeffrey Mannion | | | | | |
| Jeffrey Mansfield | | | | | |
| Jeffrey March | | | | | |
| Jeffrey Marcus | | | | | |
| Jeffrey Marion | | | | | |
| Jeffrey Marks | | | | | |
| Jeffrey Marlow | | | | | |
| Jeffrey Marroquin | Address Redacted | | | | |
| Jeffrey Mart | Address Redacted | | | | |
| Jeffrey Martin | | | | | |
| Jeffrey Martinez | Address Redacted | | | | |
| Jeffrey Massey | | | | | |
| Jeffrey Matsis | | | | | |
| Jeffrey Matty | | | | | |
| Jeffrey Mayer | | | | | |
| Jeffrey Mazur | | | | | |
| Jeffrey Mcauliffe | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Mccarter | | | | | |
| Jeffrey Mcchesney | | | | | |
| Jeffrey Mcclain | | | | | |
| Jeffrey Mcclelland | | | | | |
| Jeffrey Mcclinton | | | | | |
| Jeffrey Mccloskey | Address Redacted | | | | |
| Jeffrey Mccoy | | | | | |
| Jeffrey Mccreary | | | | | |
| Jeffrey Mcdowell | | | | | |
| Jeffrey Mcmanus | | | | | |
| Jeffrey Mcmillin | | | | | |
| Jeffrey Mcneill | | | | | |
| Jeffrey Mcwilliams | | | | | |
| Jeffrey Meeks | | | | | |
| Jeffrey Melgar | | | | | |
| Jeffrey Mellon | | | | | |
| Jeffrey Mendoza | Address Redacted | | | | |
| Jeffrey Mendoza | | | | | |
| Jeffrey Merchant | | | | | |
| Jeffrey Merovitz | | | | | |
| Jeffrey Merrill | Address Redacted | | | | |
| Jeffrey Michael | | | | | |
| Jeffrey Michonski | Address Redacted | | | | |
| Jeffrey Mickel | | | | | |
| Jeffrey Miele | | | | | |
| Jeffrey Miers | | | | | |
| Jeffrey Mies | | | | | |
| Jeffrey Mihaly | Address Redacted | | | | |
| Jeffrey Miller | | | | | |
| Jeffrey Mills | | | | | |
| Jeffrey Millus | | | | | |
| Jeffrey Miovech | | | | | |
| Jeffrey Mitchell | | | | | |
| Jeffrey Molina | | | | | |
| Jeffrey Mollenthiel | Address Redacted | | | | |
| Jeffrey Molloy | | | | | |
| Jeffrey Monnig | Address Redacted | | | | |
| Jeffrey Moore | Address Redacted | | | | |
| Jeffrey Moore | | | | | |
| Jeffrey Morillo | Address Redacted | | | | |
| Jeffrey Morillo | | | | | |
| Jeffrey Morris | | | | | |
| Jeffrey Morrison | | | | | |
| Jeffrey Morton | | | | | |
| Jeffrey Moser | | | | | |
| Jeffrey Moses | | | | | |
| Jeffrey Moton | Address Redacted | | | | |
| Jeffrey Mottola | | | | | |
| Jeffrey Moualim | | | | | |
| Jeffrey Moulton | | | | | |
| Jeffrey Mouttet | | | | | |
| Jeffrey Moyer | | | | | |
| Jeffrey Muller | | | | | |
| Jeffrey Muroff | | | | | |
| Jeffrey Musgrave | | | | | |
| Jeffrey Musielak | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Myers | Address Redacted | | | | |
| Jeffrey Myron Butler Jr | Address Redacted | | | | |
| Jeffrey N Banker | Address Redacted | | | | |
| Jeffrey N. Bernstein, Attorney At Law | 1201 Rxr Plaza | Uniondale, NY 11556 | | | |
| Jeffrey N. Bernstein, Attorney At Law | Address Redacted | | | | |
| Jeffrey N. Haller Pa | Address Redacted | | | | |
| Jeffrey Nagler | | | | | |
| Jeffrey Nahom | | | | | |
| Jeffrey Nairin | Address Redacted | | | | |
| Jeffrey Neace | | | | | |
| Jeffrey Neal | | | | | |
| Jeffrey Neeck | Address Redacted | | | | |
| Jeffrey Neel | | | | | |
| Jeffrey Neil Broome | Address Redacted | | | | |
| Jeffrey Nelson | | | | | |
| Jeffrey Newman | | | | | |
| Jeffrey Newton | | | | | |
| Jeffrey Nicholson | | | | | |
| Jeffrey Nickles | | | | | |
| Jeffrey Nightengale | | | | | |
| Jeffrey Noll | | | | | |
| Jeffrey Noon | Address Redacted | | | | |
| Jeffrey Norman Coffee | 3575 Fm 967 | Buda, TX 78610 | | | |
| Jeffrey North | | | | | |
| Jeffrey Northrup | | | | | |
| Jeffrey Nowlin | | | | | |
| Jeffrey Nussbaum | Address Redacted | | | | |
| Jeffrey Nutting | | | | | |
| Jeffrey Offord | Address Redacted | | | | |
| Jeffrey Olaes | | | | | |
| Jeffrey Omar Hernandez | | | | | |
| Jeffrey Ono | Address Redacted | | | | |
| Jeffrey Ostrin | | | | | |
| Jeffrey Ouimette | Address Redacted | | | | |
| Jeffrey Overfield | | | | | |
| Jeffrey Owen | | | | | |
| Jeffrey Owens | Address Redacted | | | | |
| Jeffrey Owens | | | | | |
| Jeffrey P Nickels | | | | | |
| Jeffrey P Stoker | Address Redacted | | | | |
| Jeffrey P. Borja, P.T., A Pllc | 2195 Desert Prairie St | Las Vegas, NV 89135 | | | |
| Jeffrey P. Phillips Chiropractic, Inc | 375 West Main St | Ste D | Woodland, CA 95695 | | |
| Jeffrey Paden | | | | | |
| Jeffrey Pallin | | | | | |
| Jeffrey Panella | | | | | |
| Jeffrey Pangaro | | | | | |
| Jeffrey Papola | Address Redacted | | | | |
| Jeffrey Parker | Address Redacted | | | | |
| Jeffrey Parker | | | | | |
| Jeffrey Parks | | | | | |
| Jeffrey Parnell | Address Redacted | | | | |
| Jeffrey Parton | Address Redacted | | | | |
| Jeffrey Patton | | | | | |
| Jeffrey Paul | | | | | |
| Jeffrey Paul Johnson | Address Redacted | | | | |
| Jeffrey Payne | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Pecor | | | | | |
| Jeffrey Pedersen | | | | | |
| Jeffrey Pedraza | | | | | |
| Jeffrey Peel | | | | | |
| Jeffrey Peer | | | | | |
| Jeffrey Peirce | | | | | |
| Jeffrey Pekins | | | | | |
| Jeffrey Pelletier | | | | | |
| Jeffrey Perez | Address Redacted | | | | |
| Jeffrey Perkins, Inc. | 1794 Sweet Briar Place | Thousand Oaks, CA 91362 | | | |
| Jeffrey Perry | | | | | |
| Jeffrey Pescatello | | | | | |
| Jeffrey Pesot | | | | | |
| Jeffrey Peter Smith | Address Redacted | | | | |
| Jeffrey Peters | | | | | |
| Jeffrey Petzke | | | | | |
| Jeffrey Pevehouse | | | | | |
| Jeffrey Pezzuti | | | | | |
| Jeffrey Pfeifer | | | | | |
| Jeffrey Pichardo | Address Redacted | | | | |
| Jeffrey Piekut | | | | | |
| Jeffrey Pildis | | | | | |
| Jeffrey Pittle | Address Redacted | | | | |
| Jeffrey Pizarro | Address Redacted | | | | |
| Jeffrey Plank | | | | | |
| Jeffrey Plante | | | | | |
| Jeffrey Plaza | Address Redacted | | | | |
| Jeffrey Pocaro | | | | | |
| Jeffrey Pocklington | | | | | |
| Jeffrey Pollock | | | | | |
| Jeffrey Poltrictzky | | | | | |
| Jeffrey Pool | | | | | |
| Jeffrey Pope | | | | | |
| Jeffrey Poston | | | | | |
| Jeffrey Potts | | | | | |
| Jeffrey Pouliot | | | | | |
| Jeffrey Powell | | | | | |
| Jeffrey Preston | | | | | |
| Jeffrey Price | | | | | |
| Jeffrey Pryor | | | | | |
| Jeffrey Pulliam | Address Redacted | | | | |
| Jeffrey Pullman | | | | | |
| Jeffrey Pyles | | | | | |
| Jeffrey Quan | | | | | |
| Jeffrey Quick | | | | | |
| Jeffrey Quinlan | | | | | |
| Jeffrey R Derrington | Address Redacted | | | | |
| Jeffrey R Doom | Address Redacted | | | | |
| Jeffrey R Jacobs Cpa | Address Redacted | | | | |
| Jeffrey R Lynner | Address Redacted | | | | |
| Jeffrey R Roberson | Address Redacted | | | | |
| Jeffrey R White | | | | | |
| Jeffrey R Zone | Address Redacted | | | | |
| Jeffrey R. Alipio | Address Redacted | | | | |
| Jeffrey R. Burt | Address Redacted | | | | |
| Jeffrey R. Hartmann, A Professional Corp | 501 N. El Camino Real | Suite 200 | San Clemente, CA 92672 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey R. Roth | Address Redacted | | | | |
| Jeffrey Raber | | | | | |
| Jeffrey Ralston | | | | | |
| Jeffrey Ramen | | | | | |
| Jeffrey Ramirez | Address Redacted | | | | |
| Jeffrey Ramson | | | | | |
| Jeffrey Randazzo | | | | | |
| Jeffrey Randolph | | | | | |
| Jeffrey Randow | | | | | |
| Jeffrey Rapole | Address Redacted | | | | |
| Jeffrey Raschka | | | | | |
| Jeffrey Rasmussen | Address Redacted | | | | |
| Jeffrey Rattikin | | | | | |
| Jeffrey Ratz | | | | | |
| Jeffrey Rausch | | | | | |
| Jeffrey Ray | | | | | |
| Jeffrey Raymond Damir | | | | | |
| Jeffrey Reagan | Address Redacted | | | | |
| Jeffrey Reddick | | | | | |
| Jeffrey Reeves | | | | | |
| Jeffrey Regalado | | | | | |
| Jeffrey Reynolds | | | | | |
| Jeffrey Rhodes | | | | | |
| Jeffrey Rich | | | | | |
| Jeffrey Richard | | | | | |
| Jeffrey Richards | | | | | |
| Jeffrey Richardson | | | | | |
| Jeffrey Richter | Address Redacted | | | | |
| Jeffrey Riley | | | | | |
| Jeffrey Risenmay | Address Redacted | | | | |
| Jeffrey Ritger | | | | | |
| Jeffrey Ritter | | | | | |
| Jeffrey Roberts | | | | | |
| Jeffrey Robinett | Address Redacted | | | | |
| Jeffrey Robinson | | | | | |
| Jeffrey Robison | | | | | |
| Jeffrey Rodig | | | | | |
| Jeffrey Rodriguez | | | | | |
| Jeffrey Rogers | | | | | |
| Jeffrey Rohrlick | | | | | |
| Jeffrey Rolland | | | | | |
| Jeffrey Rollins | Address Redacted | | | | |
| Jeffrey Romano | Address Redacted | | | | |
| Jeffrey Romanoff | | | | | |
| Jeffrey Romans | Address Redacted | | | | |
| Jeffrey Romfo | | | | | |
| Jeffrey Rose | | | | | |
| Jeffrey Rosen, Inc. | 10 Scarsdale Farm Road | Scarsdale, NY 10583 | | | |
| Jeffrey Rosenberg | Address Redacted | | | | |
| Jeffrey Rosenberg | | | | | |
| Jeffrey Ross | | | | | |
| Jeffrey Rossi | | | | | |
| Jeffrey Rossiter | | | | | |
| Jeffrey Rottman | | | | | |
| Jeffrey Roulan | | | | | |
| Jeffrey Rovenpor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Rozansky | | | | | |
| Jeffrey Rozany | | | | | |
| Jeffrey Rubin | | | | | |
| Jeffrey Ruggerio | | | | | |
| Jeffrey Ruhl | Address Redacted | | | | |
| Jeffrey Russell | | | | | |
| Jeffrey Ryan | | | | | |
| Jeffrey Ryan Beer | Address Redacted | | | | |
| Jeffrey S Adler & Associates Inc | 2893 Country Vista St | Thousand Oaks, CA 91362 | | | |
| Jeffrey S Cording | Address Redacted | | | | |
| Jeffrey S Frederick | Address Redacted | | | | |
| Jeffrey S Jaret | Address Redacted | | | | |
| Jeffrey S Russell | Address Redacted | | | | |
| Jeffrey S. Cantor, D.D.S. | Address Redacted | | | | |
| Jeffrey S. Gandin, M.D. | Address Redacted | | | | |
| Jeffrey S. Garrett, Md | Address Redacted | | | | |
| Jeffrey S. Glaser, Ph.D. Financial Svcs | 1040 Hoyt St | Forked River, NJ 08731 | | | |
| Jeffrey S. Schiffman, Md, Inc. | 255 N Elm, Ste 205 | Escondido, CA 92025 | | | |
| Jeffrey S. Ward | Address Redacted | | | | |
| Jeffrey Sachs | Address Redacted | | | | |
| Jeffrey Sacktig | Address Redacted | | | | |
| Jeffrey Sadergaski | | | | | |
| Jeffrey Sahagian | Address Redacted | | | | |
| Jeffrey Sailer | | | | | |
| Jeffrey Salazar | | | | | |
| Jeffrey Salinardi | | | | | |
| Jeffrey Samuels | | | | | |
| Jeffrey Sanders | | | | | |
| Jeffrey Sandez | Address Redacted | | | | |
| Jeffrey Sandler | | | | | |
| Jeffrey Sandorf | | | | | |
| Jeffrey Santiago | Address Redacted | | | | |
| Jeffrey Sardisco | | | | | |
| Jeffrey Sasse | | | | | |
| Jeffrey Saunders | | | | | |
| Jeffrey Scales | Address Redacted | | | | |
| Jeffrey Scanlon | | | | | |
| Jeffrey Scarborough | | | | | |
| Jeffrey Scherl | | | | | |
| Jeffrey Schermerhorn | | | | | |
| Jeffrey Schifman Photography | 3720 Independence Ave | 6C | Bronx, NY 10463 | | |
| Jeffrey Schmidt | | | | | |
| Jeffrey Schnabel, Real Estate Broker | Address Redacted | | | | |
| Jeffrey Schneider | | | | | |
| Jeffrey Schrader | | | | | |
| Jeffrey Schulman | Address Redacted | | | | |
| Jeffrey Schultz | | | | | |
| Jeffrey Schuster | Address Redacted | | | | |
| Jeffrey Schwartz | Address Redacted | | | | |
| Jeffrey Schwartz | | | | | |
| Jeffrey Schwartzman | | | | | |
| Jeffrey Score | | | | | |
| Jeffrey Scott Burton | | | | | |
| Jeffrey Scott Rotsko | Address Redacted | | | | |
| Jeffrey Scott Sanchez | Address Redacted | | | | |
| Jeffrey Scoville | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Scrabeck | | | | | |
| Jeffrey Seeley | Address Redacted | | | | |
| Jeffrey Sefchok | | | | | |
| Jeffrey Seidel | | | | | |
| Jeffrey Sell | | | | | |
| Jeffrey Seymour | Address Redacted | | | | |
| Jeffrey Shampine | | | | | |
| Jeffrey Shanks | | | | | |
| Jeffrey Shaver | | | | | |
| Jeffrey Shaw | | | | | |
| Jeffrey Shein | | | | | |
| Jeffrey Shelton | | | | | |
| Jeffrey Shepherd | | | | | |
| Jeffrey Sherman | Address Redacted | | | | |
| Jeffrey Sherman | | | | | |
| Jeffrey Sherwood | | | | | |
| Jeffrey Shiau | Address Redacted | | | | |
| Jeffrey Shilt | | | | | |
| Jeffrey Shneider | Address Redacted | | | | |
| Jeffrey Shoe | | | | | |
| Jeffrey Shows | Address Redacted | | | | |
| Jeffrey Shufford | | | | | |
| Jeffrey Shurtleff | | | | | |
| Jeffrey Sierra | | | | | |
| Jeffrey Silk | Address Redacted | | | | |
| Jeffrey Silva | Address Redacted | | | | |
| Jeffrey Simler | | | | | |
| Jeffrey Simmons | | | | | |
| Jeffrey Simpson | | | | | |
| Jeffrey Slaff | Address Redacted | | | | |
| Jeffrey Slothower | | | | | |
| Jeffrey Smith | Address Redacted | | | | |
| Jeffrey Smith | | | | | |
| Jeffrey Snyder | | | | | |
| Jeffrey Sohles | | | | | |
| Jeffrey Sokol | | | | | |
| Jeffrey Solt | | | | | |
| Jeffrey Sorensen | | | | | |
| Jeffrey Sosna | | | | | |
| Jeffrey South | | | | | |
| Jeffrey Spainhour | | | | | |
| Jeffrey Spear | | | | | |
| Jeffrey Spector | Address Redacted | | | | |
| Jeffrey Spiri | | | | | |
| Jeffrey Spodak, Psyd | Address Redacted | | | | |
| Jeffrey Sposaro | | | | | |
| Jeffrey Sprayberry | Address Redacted | | | | |
| Jeffrey Squires | Address Redacted | | | | |
| Jeffrey Stallworth | | | | | |
| Jeffrey Stamm, Cpa | 12019 Nw 1st St | Coral Springs, FL 33071 | | | |
| Jeffrey Stanger | | | | | |
| Jeffrey Stanley | | | | | |
| Jeffrey Stansell | | | | | |
| Jeffrey Staten | | | | | |
| Jeffrey Steeholm Small, Architect LLC | 97 Duncan Ave | Cornwall On Hudson, NY 12520 | | | |
| Jeffrey Stein Salon North, Inc. | 2345 Broadway | New York, NY 10024 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Stenerson | | | | | |
| Jeffrey Stephens | | | | | |
| Jeffrey Sterling | | | | | |
| Jeffrey Stern | | | | | |
| Jeffrey Sterneberg | | | | | |
| Jeffrey Steven Paulson | Address Redacted | | | | |
| Jeffrey Stewart | | | | | |
| Jeffrey Stier | Address Redacted | | | | |
| Jeffrey Stilwell | | | | | |
| Jeffrey Stoker | | | | | |
| Jeffrey Stolowitz | | | | | |
| Jeffrey Stone | | | | | |
| Jeffrey Stoneman | Address Redacted | | | | |
| Jeffrey Struck | | | | | |
| Jeffrey Stumpf | | | | | |
| Jeffrey Suddarth | Address Redacted | | | | |
| Jeffrey Suhr | Address Redacted | | | | |
| Jeffrey Summit | | | | | |
| Jeffrey Sun | Address Redacted | | | | |
| Jeffrey Sun | | | | | |
| Jeffrey Suter | | | | | |
| Jeffrey Suttles | | | | | |
| Jeffrey Swansey | | | | | |
| Jeffrey Swisshelm | Address Redacted | | | | |
| Jeffrey T Allen | Address Redacted | | | | |
| Jeffrey T Andrews | Address Redacted | | | | |
| Jeffrey T Conroy | Address Redacted | | | | |
| Jeffrey T Greenaway | Address Redacted | | | | |
| Jeffrey T Hamm Md | 399 West Cambell Road | Suite 402 | Richardson, TX 75080 | | |
| Jeffrey T Magoteaux | Address Redacted | | | | |
| Jeffrey T Nimmer, Independent Contractor | Address Redacted | | | | |
| Jeffrey Taraday | | | | | |
| Jeffrey Tatz | | | | | |
| Jeffrey Taylor | | | | | |
| Jeffrey Terry | | | | | |
| Jeffrey Tharp | | | | | |
| Jeffrey Thayn | Address Redacted | | | | |
| Jeffrey Thigpen | Address Redacted | | | | |
| Jeffrey Thomas | | | | | |
| Jeffrey Thompson | | | | | |
| Jeffrey Thorn | | | | | |
| Jeffrey Thorne | | | | | |
| Jeffrey Thueson | | | | | |
| Jeffrey Thuman | | | | | |
| Jeffrey Tibbitts | | | | | |
| Jeffrey Tiggs | Address Redacted | | | | |
| Jeffrey Tillman | | | | | |
| Jeffrey Timen | | | | | |
| Jeffrey Tinney | | | | | |
| Jeffrey Tipton | | | | | |
| Jeffrey Titmass | | | | | |
| Jeffrey Tobin | | | | | |
| Jeffrey Tomastik | | | | | |
| Jeffrey Tooke | | | | | |
| Jeffrey Tooley | | | | | |
| Jeffrey Toomey | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jeffrey Torrez | | | | | |
| Jeffrey Towle | | | | | |
| Jeffrey Traffis | | | | | |
| Jeffrey Traghella | | | | | |
| Jeffrey Traister | | | | | |
| Jeffrey Travilla | | | | | |
| Jeffrey Triplett | | | | | |
| Jeffrey Trudeau | | | | | |
| Jeffrey Tskhadashvili | Address Redacted | | | | |
| Jeffrey Turbarg | Address Redacted | | | | |
| Jeffrey Turner | | | | | |
| Jeffrey Ubl | | | | | |
| Jeffrey Ulander | | | | | |
| Jeffrey Vadas | | | | | |
| Jeffrey Van Doren | | | | | |
| Jeffrey Van Leuven | | | | | |
| Jeffrey Vance | | | | | |
| Jeffrey Vanderheijden | | | | | |
| Jeffrey Vanderslice | | | | | |
| Jeffrey Vasilatos | Address Redacted | | | | |
| Jeffrey Vaske | | | | | |
| Jeffrey Vassey | | | | | |
| Jeffrey Vickers | Address Redacted | | | | |
| Jeffrey Vigil | | | | | |
| Jeffrey Vlasic | | | | | |
| Jeffrey Vonstetten | | | | | |
| Jeffrey Voth | | | | | |
| Jeffrey Vrieling | | | | | |
| Jeffrey W. Kirshner | Address Redacted | | | | |
| Jeffrey W. Sharp Attorney At Law | 21 Middle St | Box 248 | Galena, OH 43021 | | |
| Jeffrey W. Simonds | Address Redacted | | | | |
| Jeffrey Wachman | | | | | |
| Jeffrey Wachtel | | | | | |
| Jeffrey Wade Roh | Address Redacted | | | | |
| Jeffrey Wain | Address Redacted | | | | |
| Jeffrey Waldon | | | | | |
| Jeffrey Walker | | | | | |
| Jeffrey Wall | | | | | |
| Jeffrey Walling | | | | | |
| Jeffrey Walters | | | | | |
| Jeffrey Warbritton | Address Redacted | | | | |
| Jeffrey Ward | | | | | |
| Jeffrey Warhola | | | | | |
| Jeffrey Warren | Address Redacted | | | | |
| Jeffrey Warren | | | | | |
| Jeffrey Washburn | Address Redacted | | | | |
| Jeffrey Washington | | | | | |
| Jeffrey Wasserman | | | | | |
| Jeffrey Waters | | | | | |
| Jeffrey Watson | | | | | |
| Jeffrey Weaver | Address Redacted | | | | |
| Jeffrey Webster | | | | | |
| Jeffrey Wedner | | | | | |
| Jeffrey Weeden | | | | | |
| Jeffrey Weidman | | | | | |
| Jeffrey Weintraub | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffrey Weiser | | | | | |
| Jeffrey Weiss | | | | | |
| Jeffrey Weissman | Address Redacted | | | | |
| Jeffrey Wells | | | | | |
| Jeffrey Welsh | | | | | |
| Jeffrey Welskopf | | | | | |
| Jeffrey West | | | | | |
| Jeffrey Wheelan | | | | | |
| Jeffrey White | | | | | |
| Jeffrey Whitlow | | | | | |
| Jeffrey Whitt | | | | | |
| Jeffrey Wilcott | | | | | |
| Jeffrey Wilder | | | | | |
| Jeffrey Williams | Address Redacted | | | | |
| Jeffrey Williams | | | | | |
| Jeffrey Willis | | | | | |
| Jeffrey Wilson | Address Redacted | | | | |
| Jeffrey Wilson | | | | | |
| Jeffrey Wine | | | | | |
| Jeffrey Winningham | Address Redacted | | | | |
| Jeffrey Winstead | Address Redacted | | | | |
| Jeffrey Wiscovitch | Address Redacted | | | | |
| Jeffrey Wisdo | | | | | |
| Jeffrey Wise | Address Redacted | | | | |
| Jeffrey Wittels | | | | | |
| Jeffrey Wold | | | | | |
| Jeffrey Wolf | | | | | |
| Jeffrey Wolff | | | | | |
| Jeffrey Wood | | | | | |
| Jeffrey Woodard | | | | | |
| Jeffrey Woodford | | | | | |
| Jeffrey Wysong | Address Redacted | | | | |
| Jeffrey Yablon | | | | | |
| Jeffrey Yaede | | | | | |
| Jeffrey Yamada | | | | | |
| Jeffrey Yanez | | | | | |
| Jeffrey Yoder | | | | | |
| Jeffrey Young | | | | | |
| Jeffrey Yukelson | | | | | |
| Jeffrey Zanghi | | | | | |
| Jeffrey Zausch | Address Redacted | | | | |
| Jeffrey Zeliger | | | | | |
| Jeffrey Ziesch | | | | | |
| Jeffrey Zimmerman | | | | | |
| Jeffrey Zorbo | | | | | |
| Jeffrey Zunic | | | | | |
| Jeffrey Zupanic | | | | | |
| Jeffreyj King | | | | | |
| Jeffreyjohnson | 113 Sea Hawk Drive East | Duck, NC 27949 | | | |
| Jeffreymeeserealtor | 51 Prentiss St | Apt. 6 | Cambridge, MA 02140 | | |
| Jeffrey'S Delicatessen, Inc. | 1213 W. Lynn St. | Austin, TX 78703 | | | |
| Jeffrey'S World Of Travel LLC | 3 Grace Ave | Great Neck, NY 11021 | | | |
| Jeffri Sigar | | | | | |
| Jeffrie Smith | Address Redacted | | | | |
| Jeffry Alvey | | | | | |
| Jeffry Austin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeffry Axe | | | | | |
| Jeffry Bolton | | | | | |
| Jeffry Caudill | | | | | |
| Jeffry Childs | | | | | |
| Jeffry Giacomantonio | | | | | |
| Jeffry Hernandez | | | | | |
| Jeffry Lafrance | | | | | |
| Jeffry Lapradez | | | | | |
| Jeffry Sommers | | | | | |
| Jeff'S Auto | 3700 E 38th St | Tucson, AZ 85713 | | | |
| Jeff'S Auto Sales LLC | 3176 New Leicester Hwy | Leicester, NC 28748 | | | |
| Jeffs Buffet & Catering LLC | 7894 White Rd | Austell, GA 30168 | | | |
| Jeff'S Handyman Service | 1110 Lyons Ave | Turlock, CA 95380 | | | |
| Jeffs Model Trains | 2105 N Steptoe St 36 | Kennewick, WA 99336 | | | |
| Jeffs Office Supply Inc | 235 S Maine St | Fallon, NV 89406 | | | |
| Jeffs On Rugby Ii LLC | 1005 W Rugby | Oshkosh, WI 54902 | | | |
| Jeffs Remodeling | 2918 Old Wilmer Ave | Anniston, AL 36201 | | | |
| Jeffsat Home Services Inc, | 7375 Rim Road | Sarasota, FL 34240 | | | |
| Jeffscottshaw | Address Redacted | | | | |
| Jefftharp.Com | Attn: Jeffrey Tharp | 5090 Spring Branch Rd | Spring Branch, TX 78070 | | |
| Jeffvernas | Address Redacted | | | | |
| Jefre Tolbert | Address Redacted | | | | |
| Jeftal Enterprise LLC | 15449 Lake Magnolia Place | Delray Beach, FL 33484 | | | |
| Jeg Boutique | 2703 Furnace Ave | Altoona, PA 16602 | | | |
| Jegan Gomangalam | | | | | |
| Jegco | 21552 Parvin Dr | Santa Clarita, CA 91350 | | | |
| Jegonindustrial Services LLC. | 526 Kentucky St. | S Houston, TX 77587 | | | |
| Jehad A Haleem | Address Redacted | | | | |
| Jehad Alraggal | | | | | |
| Jehad Badawi | Address Redacted | | | | |
| Jehad F E Al-Swais | dba Jehad Al-Swais | 12864 S. Pebble Dr. | Palos Park, IL 60464 | | |
| Jehad Qutob | Address Redacted | | | | |
| Jehadalaamar | 10631 Major Ave | 2N | Chicago Ridge, IL 60415 | | |
| Jehadalaamar | Address Redacted | | | | |
| Jehan Abdelqader | Address Redacted | | | | |
| Jehan Andrabado | | | | | |
| Jehan Anrrabado | | | | | |
| Jehangir Abdulla | | | | | |
| Jehanzeb Khan | Address Redacted | | | | |
| Jehmal Hartwell | | | | | |
| Jehmiah Franklin | Address Redacted | | | | |
| Jehnsen Reyes | | | | | |
| Jehosh I Luster, Ii | 1829 Kingston Ave | Lima, OH 45804 | | | |
| Jehova Shalon LLC | 5730 Sheridan St | Hollywood, FL 33021 | | | |
| Jehu Garcia | | | | | |
| Jehu Howard | Address Redacted | | | | |
| Jehu Saint-Croix | Address Redacted | | | | |
| Jehuel Santiago | Address Redacted | | | | |
| Jeiavonni Elyce Gage | Address Redacted | | | | |
| Jeil Teague | | | | | |
| Jeila Jean | Address Redacted | | | | |
| Jeileen Bermudez | Address Redacted | | | | |
| Jeims Mymar Velasco Proprietorship | 1421 Eagle Vista Drive | 1A | Los Angeles, CA 90041 | | |
| Jeiny Guillen | Address Redacted | | | | |
| Jeison German | | | | | |
| Jeison Morales | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeison Transport LLC | 8351 Brent Dr Fort Worth Tx 76120 | 906 | Ft Worth, TX 76120 | | |
| Jeissa Torres Pujols | | | | | |
| Jeisson Acosta | | | | | |
| Jeissy Real | | | | | |
| Jej Resources LLC | 1217 Gunton Drive | Fairview, PA 16415 | | | |
| Jejeconsulting LLC | 3370 Ne 190th St | 1810 | Aventura, FL 33180 | | |
| Jejl Wines & Liquors Corp | 854 East 180th St | Bronx, NY 10460 | | | |
| Jek Enterprises LLC | 25218 Mastery Place | Aldie, VA 20105 | | | |
| Jekwang Yeon | | | | | |
| Jel Construction Services | 1394 Van Patten Dr | Danville, CA 94526 | | | |
| Jel Creative, Inc. | 1726 20th St Nw | Washington, DC 20009 | | | |
| Jela Stanic Services, LLC | 1433 Belcher Rd South | B14 | Clearwater, FL 33764 | | |
| Jelaine E Broome | Address Redacted | | | | |
| Jelani A Khalfani | Address Redacted | | | | |
| Jelani Brown | Address Redacted | | | | |
| Jelani Ellington | Address Redacted | | | | |
| Jelani Enterprise, LLC. | 103 Sweet Meadow Court | Prattville, AL 36066 | | | |
| Jelani Jackson | | | | | |
| Jelani Johnson | | | | | |
| Jelani Noble | | | | | |
| Jelani Porter | | | | | |
| Jelani Powell | Address Redacted | | | | |
| Jelani Richie | Address Redacted | | | | |
| Jelani Zuberi | | | | | |
| Jelco Consulting Services | 9816 Forest Hill Dr | Douglasville, GA 30135 | | | |
| Jelebee Beauty | 1929 Brahorn Lane | Ft Worth, TX 76131 | | | |
| Jeleel Busari | | | | | |
| Jelena Barbaric | | | | | |
| Jelena Djomina Realtor Cbp | 1140 Granada St | Ft Pierce, FL 34949 | | | |
| Jelena Kecojevic | | | | | |
| Jelena Strkic | Address Redacted | | | | |
| Jelena Verny, Esq. | Address Redacted | | | | |
| Jelenevsky LLC | 25 Dogwood Ln | Briarcliff Manor, NY 10510 | | | |
| Jelessa Robinson | Address Redacted | | | | |
| Jelili Omotosho Moshood | Address Redacted | | | | |
| Jelin Collado | Address Redacted | | | | |
| Jelinek Cunningham | | | | | |
| Jelisa Castrodale | Address Redacted | | | | |
| Jelissa Perkins | Address Redacted | | | | |
| Jelissa Then | Address Redacted | | | | |
| Jelks Trucking | 22274 Queenbury Hills Dr | Houston, TX 77073 | | | |
| Jell Tel Inc | 1301 51st St | Brooklyn, NY 11219 | | | |
| Jelly Beans | | | | | |
| Jelly Donut | Address Redacted | | | | |
| Jellybean Island At Crossroads Benson | 301 S. Walton Ave | Benson, NC 27504 | | | |
| Jellybean Reps LLC | 191 Huntington St | Brooklyn, NY 11231 | | | |
| Jellystone Furniture Company | 107 Industry Ave | Mt Gilead, NC 27306 | | | |
| Jelsin Dominguez | Address Redacted | | | | |
| Jelson Jesus Sanchez Ruiz | Address Redacted | | | | |
| Jelynne Jardiniano | | | | | |
| Jem & R LLC | 1313 W 20th St | Yuma, AZ 85364 | | | |
| Jem 100 Ice Cream | 208 N Main | Newberg, OR 97132 | | | |
| Jem Auto Services LLC | 101 Emma Ln, Ste 112 | Woodstock, GA 30189 | | | |
| Jem Business Solutions, Inc | 1329 Thousand Oaks Blvd 126 | Thousand Oaks, CA 91362 | | | |
| Jem Communications | 2115 Victor Place | Colorado Springs, CO 80915 | | | |
| Jem Consulting & More | 1718 Maryland Ave | Dallas, TX 75216 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jem Custom Builders LLC | Attn: Jarrod Emler | 370 Sugar Run Rd | Piketon, OH 45661 | | |
| Jem Design, Inc | 21H Putnam Green | Greenwich, CT 06830 | | | |
| Jem Family Enterprise LLC | 618 Marion Hill Lane | Ruskin, FL 33570 | | | |
| Jem General Agency Inc | 142-04 Bayside Ave | 10U | Flushing, NY 11354 | | |
| Jem Palm Beach LLC | 515 N Flager Drive | W Palm Beach, FL 33401 | | | |
| Jem Properties Enterprises Inc | 624 Urquhart St | Lake Worth Fl, FL 33461 | | | |
| Jem Services, Inc | 853 Creek Bluff Rd | Rock Hill, SC 29732 | | | |
| Jem Star Real Estate LLC | 17 North State St., Ste 1700 | Chicago, IL 60602 | | | |
| Jemadar Williams | Address Redacted | | | | |
| Jemaine Greene | Address Redacted | | | | |
| Jemal Baker | | | | | |
| Jemal Hayes | | | | | |
| Jemal Ibrahim | Address Redacted | | | | |
| Jemal Kinchen | 2110 Lindley Lane Nw | Kennesaw, GA 30144 | | | |
| Jemand Ezeonwuka | | | | | |
| Jemaneh S Wakane | Address Redacted | | | | |
| Jemar T Hall | Address Redacted | | | | |
| Jemarcus Carter | Address Redacted | | | | |
| Jemarius House | 8409 Nw Martin L King Rd | Bristol, FL 32321 | | | |
| Jember Ameha | | | | | |
| Jember Kebede | Address Redacted | | | | |
| Jembralyn Jones | | | | | |
| Jemco Inc | Jemco Inc Dba One Price Dry Cleaning | 2925 Sw 160 Ave | Miramar, FL 33027 | | |
| Jemeka Caulton | Address Redacted | | | | |
| Jemel Jefferson | Address Redacted | | | | |
| Jemelda Gibson | | | | | |
| Jemelian Insurance Services | 2956 E Colorado Blvd | Suite 100 | Pasadena, CA 91107 | | |
| Jemell Smith | Address Redacted | | | | |
| Jemena Taylor | | | | | |
| Jemi St Cyr | | | | | |
| Jemiah Scales | Address Redacted | | | | |
| Jemilex Inc | Dba 101 Mobility Of Greater Philadelphia | 3430 Progress Drive-Suite E | Bensalem, PA 19020 | | |
| Jemima Moise | | | | | |
| Jemina Wallace | Address Redacted | | | | |
| Jemini Beauty | 2144 Yorkshire Rd | Sacramento, CA 95815 | | | |
| Jemini Naik | Address Redacted | | | | |
| Jemmni Inc | 201 W. Main St | Jamestown, NC 27282 | | | |
| Jemnis Hernandez Gonzalez | Address Redacted | | | | |
| Jempaa Corporation | 562 Allen Road | Basking Ridge, NJ 07920 | | | |
| Jems De La Cruz | Address Redacted | | | | |
| Jem'S Financial Solutions LLC | 529 S Broadway St | Mccomb, MS 39648 | | | |
| Jems Ideas Corp | 95-34 94th St | Ozone Park, NY 11416 | | | |
| Jems Virtual LLC | 379 Grand Point Drive | Unit A | Hot Springs National Park, AR 71901 | | |
| Jemteag Enterprises LLC | 2773 Indian Hills Dr | Layton, UT 84040 | | | |
| Jen Bunk Ventures | 411A Highland Ave | No. 352 | Somerville, MA 02144 | | |
| Jen Chih Wang | | | | | |
| Jen Clark | | | | | |
| Jen Cohn | | | | | |
| Jen Conjerti Acupuncture | 4445 Ne Fremont St | Portland, OR 97213 | | | |
| Jen Denton Aesthetics | 204 S Main St | Buda, TX 78610 | | | |
| Jen Durant | Address Redacted | | | | |
| Jen Fallah | Address Redacted | | | | |
| Jen Gordon | | | | | |
| Jen Huppert Design | 34 Franklin Ave. | Ponte Vedra Beach, FL 32082 | | | |
| Jen Lesman | | | | | |
| Jen Levy Creative | 1006 Union Ave | Baltimore, MD 21211 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jen Minnich | Address Redacted | | | | |
| Jen Moore | | | | | |
| Jen Moore Photography | 29 Hadley Rd | Cincinnati, OH 45218 | | | |
| Jen Pelka | | | | | |
| Jen Pierce Photography | 4401 Shamrock Glen | Columbus, GA 31909 | | | |
| Jen Raeder'S Daycare | 393 Teddy Ave | San Francisco, CA 94134 | | | |
| Jen Rhoton Designs LLC | 2723 Hidden Waters Circle | Raleigh, NC 27614 | | | |
| Jen Salon & Spa Inc. | 1047 Route 112 | Port Jefferson Station, NY 11776 | | | |
| Jen Sandoval R.E.A., Pllc | 1905 S Ash Lane | Flagstaff, AZ 86004 | | | |
| Jen Stelling | | | | | |
| Jen Transportation, LLC | 7101 Wisconsin Ave | Ste 1301 | Bethesda, MD 20814 | | |
| Jen Turner | | | | | |
| Jen Weigel, O.D. | Address Redacted | | | | |
| Jena Chambers | | | | | |
| Jena Derman | Address Redacted | | | | |
| Jena Douglass | | | | | |
| Jena Kendra | | | | | |
| Jena Lewis | | | | | |
| Jena Min | | | | | |
| Jena Schwartz | Address Redacted | | | | |
| Jena Vansickle | Address Redacted | | | | |
| Jena Wehner | Address Redacted | | | | |
| Jena Woodard | Address Redacted | | | | |
| Jenade Blair | Address Redacted | | | | |
| Jenae Clark | | | | | |
| Jenae Jenkins | | | | | |
| Jenae Lozada | Address Redacted | | | | |
| Jenae Moore | | | | | |
| Jenae Whitmore | | | | | |
| Jenai Gatlin | | | | | |
| Jenali Inc | 330 Main St | Benton, KY 42025 | | | |
| Jenanah Amatullahmuqsit | | | | | |
| Jena'S Wellness Enterprise Ltd | 1133 Broadway | Suite 1107 | New York, NY 10010 | | |
| Jenat Silva | | | | | |
| Jenay Berry | | | | | |
| Jenay Freeman | | | | | |
| Jenberly Inc | 68 Cowls Rd | Amherst, MA 01002 | | | |
| Jencare Skin Farm Inc | 11607 Red Road | Miramar, FL 33025 | | | |
| Jencey Keeton | | | | | |
| Jenco Building Services, Inc | 4624 16th St E | Suite A3 | Fife, WA 98424 | | |
| Jenco Contracting Corp. | 402 Eagles Ridge Road | Brewster, NY 10509 | | | |
| Jency Estradas | Address Redacted | | | | |
| Jendiley Rizo | Address Redacted | | | | |
| Jendrich Valedon | | | | | |
| Jendriel Auto Body Inc | 98 Prescott St | Boston, MA 02128 | | | |
| Jendrys Barrios | Address Redacted | | | | |
| Jene' E. Verchick, Psy.D. | Address Redacted | | | | |
| Jene K Carroll | Address Redacted | | | | |
| Jene Mcginnis | | | | | |
| Jenea Schmidt | | | | | |
| Jeneane Conway | Address Redacted | | | | |
| Jeneane Hinson | | | | | |
| Jeneane M Grier | Address Redacted | | | | |
| Jeneanne M Brown | Address Redacted | | | | |
| Jeneanne M Ericsson | Address Redacted | | | | |
| Jeneba Boima | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jenecia Stokes | Address Redacted | | | | |
| Jenee M Lee | Address Redacted | | | | |
| Jenee P Ware Dmd LLC | 637 17th St | Vero Beach, FL 32960 | | | |
| Jenee Pajak | Address Redacted | | | | |
| Jenee Roberts | | | | | |
| Jeneen E Sanders | Address Redacted | | | | |
| Jeneffer Gaskin | Address Redacted | | | | |
| Jenell Jones | | | | | |
| Jenelle B Sathre | Address Redacted | | | | |
| Jenelle Martin, Md, Pc | Address Redacted | | | | |
| Jenelle Nuzzo | | | | | |
| Jenelle Ryan | | | | | |
| Jenelynn Morgan | | | | | |
| Jenene Coulon | Address Redacted | | | | |
| Jenene Mckay | Address Redacted | | | | |
| Jene'S Professional & Tax Services Inc | 2733 Gull Lake Dr | Plano, TX 75025 | | | |
| Jenese Cleaning Services LLC | 6632 Swyear Court | Orlando, FL 32818 | | | |
| Jenesis Investments | 2809 Kirby Rd | Memphis, TN 38119 | | | |
| Jenesis' Menagerie | Address Redacted | | | | |
| Jenesse Cuveilje | Address Redacted | | | | |
| Jenett Peoples | Address Redacted | | | | |
| Jenetta Spry | Address Redacted | | | | |
| Jenetta Torres | Address Redacted | | | | |
| Jenette Casalicchio | | | | | |
| Jeneva Brown | | | | | |
| Jenex LLC | 10008 Oasis Palm Dr | Tampa, FL 33615 | | | |
| Jenga LLC | 3352 Civic Green Dr | St Charles, MO 63301 | | | |
| Jenguard Enterprise Inc. | Attn: Michael Jensen | 49 South West End Blvd | Quakertown, PA 18951 | | |
| Jeni Benson | | | | | |
| Jeni Hall | | | | | |
| Jeni Hall, Ntp, LLC | 2 Olive St | Milford, NH 03055 | | | |
| Jeni Nguyen | Address Redacted | | | | |
| Jeni Yarbrough | | | | | |
| Jeniah Ison | Address Redacted | | | | |
| Jenica Mendieta | Address Redacted | | | | |
| Jenice Diez | | | | | |
| Jenice Green | Address Redacted | | | | |
| Jenico Buggs | Address Redacted | | | | |
| Jenies Technologies Incorporated | 2630 Channing Dr | Grand Prairie, TX 75052 | | | |
| Jenifer A Ehrlich | Address Redacted | | | | |
| Jenifer Bain | | | | | |
| Jenifer Black | | | | | |
| Jenifer Brawner | | | | | |
| Jenifer Brouillard | Address Redacted | | | | |
| Jenifer Folau | | | | | |
| Jenifer Garcia | | | | | |
| Jenifer Halliday | | | | | |
| Jenifer Herron | | | | | |
| Jenifer Jay | Address Redacted | | | | |
| Jenifer Rosinski | | | | | |
| Jenifer S Leonard | | | | | |
| Jenifer Smith | | | | | |
| Jenifer Tahaney-Repsher | | | | | |
| Jenifer Vondracek | | | | | |
| Jenifer Wicks | | | | | |
| Jenifer Wood | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeniffer | Address Redacted | | | | |
| Jeniffer Betts | | | | | |
| Jeniffer Dominguez | Address Redacted | | | | |
| Jeniffer T Aguilar | Address Redacted | | | | |
| Jenilee Acevedo-Medina | | | | | |
| Jenilyn Centeno | | | | | |
| Jenin Furniture & More, Inc. | 2555 Industry Way | Ste F | Lynwood, CA 90262 | | |
| Jenin Home Furnishing, Inc. | 2575 Industry Way | Lynwood, CA 90262 | | | |
| Jenin Hvac Inc | 14105 131st St | Lemont, IL 60439 | | | |
| Jenina Smith | Address Redacted | | | | |
| Jenine Adams | | | | | |
| Jenique Wilson | | | | | |
| Jenis Associates, LLC | 4111 E Valley Auto Drive | Suite 201 | Mesa, AZ 85206 | | |
| Jeni'S Boutique LLC | 182 W. Cherry St | Jesup, GA 31545 | | | |
| Jenise Brown | Address Redacted | | | | |
| Jenise Cohen | Address Redacted | | | | |
| Jenise Escobedo | | | | | |
| Jenjam L.L.C. | 14114 | Hempstead Road | Houston, TX 77040 | | |
| Jenkins & Company | 1801 20th Ave | Longmont, CO 80501 | | | |
| Jenkins & Stallings Enterprises | Attn: Gordon Jenkins | 12232 Bermuda Crossroad Ln | Chester, VA 23831 | | |
| Jenkins Barber | Address Redacted | | | | |
| Jenkins Construction | 12725 Elm St | Denver, CO 80241 | | | |
| Jenkins Construction, LLC | 4317 Worsham Road | Powhatan, VA 23139 | | | |
| Jenkins Counseling Services, LLC | 1513 Line Ave | Suite 225 | Shreveport, LA 71101 | | |
| Jenkins Custom Construction LLC | 77479 Sharp Rd | Folsom, LA 70437 | | | |
| Jenkins Development & Enterprise LLC | 10024 Farley | Redford, MI 48239 | | | |
| Jenkins Homes Inc | 23123 Hwy 1088 | Mandeville, LA 70448 | | | |
| Jenkins Landscape | 518 Sw 4th Ave | Delray, FL 33444 | | | |
| Jenkins Lawn & Landscape, LLC | 2760 Sw Martin Rd | De Kalb, MO 64440 | | | |
| Jenkins Services Group LLC | 5577 Little Mountain Road | Catawba, NC 28609 | | | |
| Jenkins Testing | 46 Bluebird Lane | Ormond Beach, FL 32174 | | | |
| Jenks Productions LLC | 205 E High St | E Hampton, CT 06424 | | | |
| Jenly Bouzon | | | | | |
| Jenmar Door & Glass Incorporated | 150-38 12th Ave | Whitestone, NY 11357 | | | |
| Jenn Car Wash | 6373 Brownsville Rd | Lithia Springs, GA 30122 | | | |
| Jenn Coons | | | | | |
| Jenn Crowder | | | | | |
| Jenn Driggers | | | | | |
| Jenn Greer | | | | | |
| Jenn Jones Living LLC | 900 Dekalb Ave. Ne | Suite 400 | Atlanta, GA 30307 | | |
| Jenn Koss Hansen LLC | 4690 Forest Road | Oneida, WI 54155 | | | |
| Jenn Limited | 229 Deer Haven Dr | Richlands, NC 28574 | | | |
| Jenn Martin | | | | | |
| Jenn Peirce Cosmetology | 275 E 500 N | Kaysville, UT 84037 | | | |
| Jenn Perko | | | | | |
| Jenn Salyer | | | | | |
| Jenn Scalia | | | | | |
| Jenn Scalia, LLC | 122 Dorado Ave | Sewell, NJ 08080 | | | |
| Jenn Scalia, LLC | Attn: Jenn Scalia | 122 Dorado Ave | Sewell, NJ 08080 | | |
| Jenn Sniadanko | | | | | |
| Jenn The Closer | 5830 Mattox Cir | Orient, OH 43146 | | | |
| Jenn Viridis | | | | | |
| Jenna & Eddy Photograpgers | 3061 Center St | 14 | Miami, FL 33133 | | |
| Jenna Anderson | | | | | |
| Jenna Anjali Pilates Bodywork | 6355 Telegraph Ave, Ste 208 | Suite 208 | Oakland, CA 94609 | | |
| Jenna Bailey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jenna Bartlett | Address Redacted | | | | |
| Jenna Bean | | | | | |
| Jenna Blake | Address Redacted | | | | |
| Jenna Bonfield | | | | | |
| Jenna Borreggine | | | | | |
| Jenna Campbell | Address Redacted | | | | |
| Jenna Cavelle | | | | | |
| Jenna Conner | Address Redacted | | | | |
| Jenna Dodge | Address Redacted | | | | |
| Jenna Elsasser | | | | | |
| Jenna Falcon | Address Redacted | | | | |
| Jenna Fleming Counseling Pllc | 4118 Williams Dr. | Ste 101 | Georgetown, TX 78628 | | |
| Jenna Frontiero | | | | | |
| Jenna Georgescu | | | | | |
| Jenna Girts | | | | | |
| Jenna Gleespen | | | | | |
| Jenna Gleespen (Brand) | 16206 Robinwood Ln | San Antonio, TX 78248 | | | |
| Jenna Graziani LLC | 21304 Beach Blvd | U206 | Huntington Beach, CA 92648 | | |
| Jenna Ingiosi | dba Over The Rainbow | 51 Spring Run Road | Freeville, NY 13068 | | |
| Jenna Jacques | | | | | |
| Jenna Jacques Pllc | 15816 N Greenway Hayden Loop | Scottsdale, AZ 85260 | | | |
| Jenna Kammo | | | | | |
| Jenna Katz | Address Redacted | | | | |
| Jenna Kinsinger | Address Redacted | | | | |
| Jenna Landers | Address Redacted | | | | |
| Jenna Leduc | | | | | |
| Jenna M Schmidt | Address Redacted | | | | |
| Jenna M. Serra, Inc. | 84 Brookhaven Drive | E Longmeadow, MA 01028 | | | |
| Jenna Malcom | Address Redacted | | | | |
| Jenna Manavi | | | | | |
| Jenna Marie Palmero | Address Redacted | | | | |
| Jenna Mariotti | | | | | |
| Jenna Martinez | | | | | |
| Jenna Miller | | | | | |
| Jenna Morin | | | | | |
| Jenna Mosey | Address Redacted | | | | |
| Jenna Mudd, LLC | 219 South Market St | Scottsboro, AL 35768 | | | |
| Jenna Parent | | | | | |
| Jenna Perez Arellano | Address Redacted | | | | |
| Jenna Phillips | | | | | |
| Jenna Reed | | | | | |
| Jenna Reese | | | | | |
| Jenna Roat, Mft | 5297 College Ave | Suite 104 | Oakland, CA 94618 | | |
| Jenna Rupe | Address Redacted | | | | |
| Jenna Stroude | Address Redacted | | | | |
| Jenna Suffle | Address Redacted | | | | |
| Jenna Suharto | Address Redacted | | | | |
| Jenna Thayer | Address Redacted | | | | |
| Jenna V Blackwell Pllc | 21 Cypress Ave | Key West, FL 33040 | | | |
| Jenna Valaer | Address Redacted | | | | |
| Jenna Warren | | | | | |
| Jenna Wesley | | | | | |
| Jenna Willis | | | | | |
| Jenna Zaffino | | | | | |
| Jennababy Nail Spa, Llc | 27104 Us 290 Nw Fwy | 103 | Cypress, TX 77433 | | |
| Jennae Grimes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennae Lawhorn | Address Redacted | | | | |
| Jennae Schenk | | | | | |
| Jennafer Drake | | | | | |
| Jennafer Glaesemann | | | | | |
| Jennafer Yttrevold | | | | | |
| Jennarate Fitness LLC | 25 Clare Rd | Mansfield, OH 44906 | | | |
| Jenncer Zambrano | Address Redacted | | | | |
| Jennco Maintenance Service Inc | 2838 N Menard Ave | Chicago, IL 60634 | | | |
| Jenne Stanton | | | | | |
| Jennefer Taylor | | | | | |
| Jenneh Williams | | | | | |
| Jennelia Martinez | Address Redacted | | | | |
| Jennell Leveque | Address Redacted | | | | |
| Jennell Moody | | | | | |
| Jennell Thurn | | | | | |
| Jenner Brown LLC | 3522 66th St | Urbandale, IA 50322 | | | |
| Jenner Noguera | | | | | |
| Jennes Nail | 641 Shunpike Road | Chatham, NJ 07960 | | | |
| Jennet Kresge, Realtor | 1018 Captains Court | Santa Cruz, CA 95062 | | | |
| Jennetta Parker | Address Redacted | | | | |
| Jennette Hancock | | | | | |
| Jennette Waldow | | | | | |
| Jennevive Mcpherson | | | | | |
| Jenni Lee | Address Redacted | | | | |
| Jenni Limoges | Address Redacted | | | | |
| Jenni Lipari, Mft | 1738 Union St | Suite 302 | San Francisco, CA 94123 | | |
| Jenni Mcchesney | Address Redacted | | | | |
| Jenni Reid Smith, Inc. | 837 Home Grove Dr. | Winter Garden, FL 34787 | | | |
| Jenni Taylor | | | | | |
| Jenni Tellers | | | | | |
| Jenni V Photography | 12 Bradford Terrace | Plymouth, MA 02360 | | | |
| Jenni Zhou | Address Redacted | | | | |
| Jennica Holmquist, LLC | 1145 Republican St | Apt 611 | Seattle, WA 98109 | | |
| Jennice Lesure | Address Redacted | | | | |
| Jennice Rodriguez | | | | | |
| Jennie Carne | Address Redacted | | | | |
| Jennie Chacon | Address Redacted | | | | |
| Jennie Dalinis | Address Redacted | | | | |
| Jennie Dibeneditto | | | | | |
| Jennie Fecsen | | | | | |
| Jennie Frazier | Address Redacted | | | | |
| Jennie Hanaoka | | | | | |
| Jennie Handt-Henderson | | | | | |
| Jennie Hernandez | Address Redacted | | | | |
| Jennie Hoefling | | | | | |
| Jennie James | | | | | |
| Jennie Johnson | | | | | |
| Jennie Keast | | | | | |
| Jennie Kwong | | | | | |
| Jennie Lam | Address Redacted | | | | |
| Jennie Mendoza | | | | | |
| Jennie Menns | | | | | |
| Jennie Moya | | | | | |
| Jennie Nass | | | | | |
| Jennie Nassirzadeh Cpa | Address Redacted | | | | |
| Jennie Neely | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennie Nigrosh | | | | | |
| Jennie Nowers | | | | | |
| Jennie Realty LLC | 44-02 11th St | Ste 601 | Long Island City, NY 11101 | | |
| Jennie Ripps | | | | | |
| Jennie Ruiz | | | | | |
| Jennie S Huang | Address Redacted | | | | |
| Jennie Smith Interiors | 2713 S Macdill Ave | Tampa, FL 33629 | | | |
| Jennie Smolow | | | | | |
| Jennie Tiger | Address Redacted | | | | |
| Jennie Trujillo | | | | | |
| Jennie Tuuyen Honguyen | Address Redacted | | | | |
| Jennie Valera | Address Redacted | | | | |
| Jennie Wanecek | | | | | |
| Jennie-Mae Skinner | | | | | |
| Jennies Dance Studio LLC, | 145 Weston Rd | Weston, FL 33326 | | | |
| Jennie'S Daycare | 6159 Quiet Times | Columbia, MD 21045 | | | |
| Jennifee Emken | | | | | |
| Jennifer & Oanh Inc | 1053 Bullsboro Dr, Ste B | Newnan, GA 30265 | | | |
| Jennifer A Bandow | Address Redacted | | | | |
| Jennifer A Britt Cpa Inc. | 119 S Monroe St | Suite 202 | Tallahassee, FL 32301 | | |
| Jennifer A Cavanaugh | Address Redacted | | | | |
| Jennifer A Harrison | Address Redacted | | | | |
| Jennifer A Hatch, Financial Advisor | Address Redacted | | | | |
| Jennifer A Mccormick, LBA Pc | 557 N. Serenity Hill Circle | Chapel Hill, NC 27516 | | | |
| Jennifer A. Gray | Address Redacted | | | | |
| Jennifer A. Hearn | Address Redacted | | | | |
| Jennifer A. Hoffman | Address Redacted | | | | |
| Jennifer A. Seastrom | Address Redacted | | | | |
| Jennifer Abad | | | | | |
| Jennifer Abate | Address Redacted | | | | |
| Jennifer Abbott | | | | | |
| Jennifer Abe | Address Redacted | | | | |
| Jennifer Abreu | | | | | |
| Jennifer Abreu Realty LLC | 8851 Nw 119th St | Unit 1206 | Hialeah Gardens, FL 33018 | | |
| Jennifer Adair | Address Redacted | | | | |
| Jennifer Adams | | | | | |
| Jennifer Akkaway Dds LLC | 45 Sutton Dr | Ho Ho Kus, NJ 07423 | | | |
| Jennifer Albanesi | Address Redacted | | | | |
| Jennifer Albert | Address Redacted | | | | |
| Jennifer Alcantara | Address Redacted | | | | |
| Jennifer Alicea | | | | | |
| Jennifer Allen | | | | | |
| Jennifer Allmon LLC | 7619 Loon Ave | Winter Garden, FL 34787 | | | |
| Jennifer Alpizar | | | | | |
| Jennifer Alvarez | | | | | |
| Jennifer Amazon | Address Redacted | | | | |
| Jennifer Ambler | Address Redacted | | | | |
| Jennifer Ambrose | | | | | |
| Jennifer Anderson | | | | | |
| Jennifer Andert | | | | | |
| Jennifer Andresen | | | | | |
| Jennifer Andrews | Address Redacted | | | | |
| Jennifer Andrews | | | | | |
| Jennifer Andrews-Pikula | | | | | |
| Jennifer Aniskovich Jd Nonprofit Advisor | Address Redacted | | | | |
| Jennifer Ankenbauer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Anne Green | Address Redacted | | | | |
| Jennifer Antonuccio | | | | | |
| Jennifer Appicello | | | | | |
| Jennifer Appleton | | | | | |
| Jennifer Arago | | | | | |
| Jennifer Armbrust | dba Sister | 5061 7th St | Carpinteria, CA 93013 | | |
| Jennifer Armstrong | | | | | |
| Jennifer Armstrong-Broady | Address Redacted | | | | |
| Jennifer Arzt Inc | 700 Dyer Blvd | Kissimmee, FL 34741 | | | |
| Jennifer Ashby | | | | | |
| Jennifer Ashfeld | | | | | |
| Jennifer Ashlock | | | | | |
| Jennifer Assaley | Address Redacted | | | | |
| Jennifer Assid | Address Redacted | | | | |
| Jennifer Ates | Address Redacted | | | | |
| Jennifer Athanason | | | | | |
| Jennifer Atwood | | | | | |
| Jennifer Austin-Mcgrath | | | | | |
| Jennifer Autenrieth | | | | | |
| Jennifer B. Melquist | Address Redacted | | | | |
| Jennifer Babb, Wa Notary | 14108 Bingham Ave E | Tacoma, WA 98446 | | | |
| Jennifer Badalamenti | Address Redacted | | | | |
| Jennifer Badry | | | | | |
| Jennifer Bailey | Address Redacted | | | | |
| Jennifer Bailey | | | | | |
| Jennifer Baker | Address Redacted | | | | |
| Jennifer Ball | Address Redacted | | | | |
| Jennifer Ball | | | | | |
| Jennifer Barake | | | | | |
| Jennifer Barboza | Address Redacted | | | | |
| Jennifer Baritchi | | | | | |
| Jennifer Barnes | Address Redacted | | | | |
| Jennifer Bartels | Address Redacted | | | | |
| Jennifer Bartels | | | | | |
| Jennifer Baskin | | | | | |
| Jennifer Bass | Address Redacted | | | | |
| Jennifer Bassen | Address Redacted | | | | |
| Jennifer Battle | | | | | |
| Jennifer Bauer | Address Redacted | | | | |
| Jennifer Baxter Architect LLC | 132 Moore Road | Downingtown, PA 19335 | | | |
| Jennifer Bazzy | | | | | |
| Jennifer Beach | Address Redacted | | | | |
| Jennifer Beamesderfer | Address Redacted | | | | |
| Jennifer Beaudoin | | | | | |
| Jennifer Beauty Salon | 46 Sturdivant Ct | Morven, NC 28119 | | | |
| Jennifer Becker | | | | | |
| Jennifer Beckett | | | | | |
| Jennifer Beckwith | | | | | |
| Jennifer Beech | | | | | |
| Jennifer Beecher Bookkeeping | 1824 Diamond Woods Cir | Roseville, CA 95747 | | | |
| Jennifer Behnke | | | | | |
| Jennifer Belcher | | | | | |
| Jennifer Bell | | | | | |
| Jennifer Bellemare | | | | | |
| Jennifer Bellenger | Address Redacted | | | | |
| Jennifer Belshe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Belter | | | | | |
| Jennifer Bennett | Address Redacted | | | | |
| Jennifer Berenholz | Address Redacted | | | | |
| Jennifer Bergan | Address Redacted | | | | |
| Jennifer Bergfeld | | | | | |
| Jennifer Berish | | | | | |
| Jennifer Berkis-Kemmerer | | | | | |
| Jennifer Berlin Kumeisha | | | | | |
| Jennifer Berry | Address Redacted | | | | |
| Jennifer Berry | | | | | |
| Jennifer Bescxo | | | | | |
| Jennifer Betances | | | | | |
| Jennifer Beverly | Address Redacted | | | | |
| Jennifer Bieniek | | | | | |
| Jennifer Billock Creative Services | 1443 W Edgewater Ave | Apt 2 | Chicago, IL 60660 | | |
| Jennifer Black | | | | | |
| Jennifer Blaha | | | | | |
| Jennifer Blaine | | | | | |
| Jennifer Blair | | | | | |
| Jennifer Boggs | | | | | |
| Jennifer Bohensky | | | | | |
| Jennifer Bond | Address Redacted | | | | |
| Jennifer Bondio | | | | | |
| Jennifer Bonjean | | | | | |
| Jennifer Bonoff | | | | | |
| Jennifer Bosanko | | | | | |
| Jennifer Boschma | | | | | |
| Jennifer Bosco | Address Redacted | | | | |
| Jennifer Bossert | Address Redacted | | | | |
| Jennifer Bowling | Address Redacted | | | | |
| Jennifer Bowman | | | | | |
| Jennifer Boyd | | | | | |
| Jennifer Boyer Lmt LLC | 115 Palm Drive | St Simons Island, GA 31522 | | | |
| Jennifer Bradley Franklin, Writer, LLC | 1688 Bridgeport Dr. Ne | Atlanta, GA 30329 | | | |
| Jennifer Brannon | | | | | |
| Jennifer Brenizer | Address Redacted | | | | |
| Jennifer Breslin | | | | | |
| Jennifer Brinkman | | | | | |
| Jennifer Bristow | | | | | |
| Jennifer Britt | Address Redacted | | | | |
| Jennifer Brock | | | | | |
| Jennifer Brogle | Address Redacted | | | | |
| Jennifer Bromley | | | | | |
| Jennifer Brookhouse | Address Redacted | | | | |
| Jennifer Brooks | | | | | |
| Jennifer Brown | Address Redacted | | | | |
| Jennifer Brown | | | | | |
| Jennifer Browning | | | | | |
| Jennifer Broxton Hebert | | | | | |
| Jennifer Broyles | Address Redacted | | | | |
| Jennifer Brue | | | | | |
| Jennifer Bryant | | | | | |
| Jennifer Bulger | | | | | |
| Jennifer Bunk | | | | | |
| Jennifer Burch | | | | | |
| Jennifer Burgess | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Burnett | | | | | |
| Jennifer Burns | | | | | |
| Jennifer Burpee | | | | | |
| Jennifer Bush | | | | | |
| Jennifer Butler | | | | | |
| Jennifer Byrd | | | | | |
| Jennifer C Gershman Speech & Lang. Path. | 8009 Grand Teton Drive | Potomac, MD 20854 | | | |
| Jennifer C Messing | Address Redacted | | | | |
| Jennifer C. Thomas, Lcsw | Address Redacted | | | | |
| Jennifer Cafarella | | | | | |
| Jennifer Cain | | | | | |
| Jennifer Caito | | | | | |
| Jennifer Calandra | | | | | |
| Jennifer Camacho | Address Redacted | | | | |
| Jennifer Cameron | Address Redacted | | | | |
| Jennifer Campbell | | | | | |
| Jennifer Cannon | | | | | |
| Jennifer Canon | Address Redacted | | | | |
| Jennifer Carbuto | Address Redacted | | | | |
| Jennifer Cardillo, Lmft | Address Redacted | | | | |
| Jennifer Cardinal | | | | | |
| Jennifer Carey | Address Redacted | | | | |
| Jennifer Carlson | | | | | |
| Jennifer Carmona | Address Redacted | | | | |
| Jennifer Caron Derrick | Address Redacted | | | | |
| Jennifer Carpenter | | | | | |
| Jennifer Carpinelli | | | | | |
| Jennifer Carrasco | | | | | |
| Jennifer Carri Lmft | 1738 Union St | Suite 200 | San Francisco, CA 94123 | | |
| Jennifer Carrillo-Thomas | | | | | |
| Jennifer Carroll | | | | | |
| Jennifer Carter | | | | | |
| Jennifer Casanas | Address Redacted | | | | |
| Jennifer Casimir | Address Redacted | | | | |
| Jennifer Cassidy | | | | | |
| Jennifer Castaneda | | | | | |
| Jennifer Castro | Address Redacted | | | | |
| Jennifer Castro | | | | | |
| Jennifer Caudill | | | | | |
| Jennifer Caulder | Address Redacted | | | | |
| Jennifer Caulfield | Address Redacted | | | | |
| Jennifer Cavacas | | | | | |
| Jennifer Cavalari | | | | | |
| Jennifer Celis | Address Redacted | | | | |
| Jennifer Centers | | | | | |
| Jennifer Cetrone | | | | | |
| Jennifer Chadwick | Address Redacted | | | | |
| Jennifer Chadwick | | | | | |
| Jennifer Chagolla | | | | | |
| Jennifer Chang | Address Redacted | | | | |
| Jennifer Chaplin | | | | | |
| Jennifer Chapman | | | | | |
| Jennifer Charles | | | | | |
| Jennifer Chatham | Address Redacted | | | | |
| Jennifer Chavous | | | | | |
| Jennifer Chelsen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Chen | Address Redacted | | | | |
| Jennifer Cheshier | | | | | |
| Jennifer Chevalier | Address Redacted | | | | |
| Jennifer Chilton | Address Redacted | | | | |
| Jennifer Chin | | | | | |
| Jennifer Chlebik | | | | | |
| Jennifer Choi | Address Redacted | | | | |
| Jennifer Chou | | | | | |
| Jennifer Christensen | | | | | |
| Jennifer Christian | | | | | |
| Jennifer Church | 10008 Spring Gate Drive | Louisville, KY 40241 | | | |
| Jennifer Ciccone | | | | | |
| Jennifer Cimino | | | | | |
| Jennifer Clancy | | | | | |
| Jennifer Clapp | | | | | |
| Jennifer Clark | | | | | |
| Jennifer Coalson | | | | | |
| Jennifer Coates Iming Boutique | 5239 D St | Philadelphia, PA 19120 | | | |
| Jennifer Cochran Dds Plc | 1723 Kirby Parkway | Memphis, TN 38120 | | | |
| Jennifer Coco | Address Redacted | | | | |
| Jennifer Colangeli | | | | | |
| Jennifer Cole Florals Inc | 2105 Camino Vida Roble, Ste J | Carlsbad, CA 92011 | | | |
| Jennifer Coleman | | | | | |
| Jennifer Coley | | | | | |
| Jennifer Colgan | | | | | |
| Jennifer Collins | | | | | |
| Jennifer Conley | | | | | |
| Jennifer Contreras | | | | | |
| Jennifer Cook | | | | | |
| Jennifer Coons | Address Redacted | | | | |
| Jennifer Cooper | Address Redacted | | | | |
| Jennifer Cooper | | | | | |
| Jennifer Corany | Address Redacted | | | | |
| Jennifer Coriell | | | | | |
| Jennifer Cormier | Address Redacted | | | | |
| Jennifer Cornell | | | | | |
| Jennifer Costales | Address Redacted | | | | |
| Jennifer Couch | Address Redacted | | | | |
| Jennifer Couch | | | | | |
| Jennifer Coulson | | | | | |
| Jennifer Coumpis | | | | | |
| Jennifer Covington | | | | | |
| Jennifer Cox | | | | | |
| Jennifer Coyner | Address Redacted | | | | |
| Jennifer Crawford | Address Redacted | | | | |
| Jennifer Crespo | | | | | |
| Jennifer Criscuolo | Address Redacted | | | | |
| Jennifer Crouch | Address Redacted | | | | |
| Jennifer Crutchfield | | | | | |
| Jennifer Cruz Beauty Group Ll | 359 Dover Road | Jupiter, FL 33469 | | | |
| Jennifer Cuevas | | | | | |
| Jennifer Culpepper | | | | | |
| Jennifer Culver | | | | | |
| Jennifer Cumming | | | | | |
| Jennifer Cunningham | | | | | |
| Jennifer Curtin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Cwikla | | | | | |
| Jennifer D Knowles Pa | Address Redacted | | | | |
| Jennifer Dagge | | | | | |
| Jennifer Dahlgren | Address Redacted | | | | |
| Jennifer Daily | | | | | |
| Jennifer Daniels | | | | | |
| Jennifer Dare | | | | | |
| Jennifer Daughma | | | | | |
| Jennifer Davenport | | | | | |
| Jennifer Davidson | | | | | |
| Jennifer Davila | | | | | |
| Jennifer Davis | Address Redacted | | | | |
| Jennifer Davis | | | | | |
| Jennifer Davis Interior Design | 468 N. Camden Dr. | 200 | Beverly Hills, CA 90210 | | |
| Jennifer Dawson | Address Redacted | | | | |
| Jennifer Day | | | | | |
| Jennifer De Francisco | Address Redacted | | | | |
| Jennifer Decesare | | | | | |
| Jennifer Dee Friedman | Address Redacted | | | | |
| Jennifer Degraff | | | | | |
| Jennifer Degrosky | Address Redacted | | | | |
| Jennifer Delahoussaye | Address Redacted | | | | |
| Jennifer Delavega | Address Redacted | | | | |
| Jennifer Delmastro | | | | | |
| Jennifer Dempski | | | | | |
| Jennifer Denike | Address Redacted | | | | |
| Jennifer Dennis | | | | | |
| Jennifer Denton | | | | | |
| Jennifer Deprospo | | | | | |
| Jennifer Derosa | Address Redacted | | | | |
| Jennifer Dery | | | | | |
| Jennifer Devereaux | Address Redacted | | | | |
| Jennifer Diana | | | | | |
| Jennifer Diaz | | | | | |
| Jennifer Dicker, Realtor | 914 Avon St | Belmont, CA 94002 | | | |
| Jennifer Dietrich | | | | | |
| Jennifer Dillard | Address Redacted | | | | |
| Jennifer Dimatteo | | | | | |
| Jennifer Doan | Address Redacted | | | | |
| Jennifer Dodge | | | | | |
| Jennifer Dollander | | | | | |
| Jennifer Donahue | | | | | |
| Jennifer Donnellan | | | | | |
| Jennifer Donnelly | | | | | |
| Jennifer Dorman | | | | | |
| Jennifer Dowling | | | | | |
| Jennifer Drelick | Address Redacted | | | | |
| Jennifer Droske | | | | | |
| Jennifer Duarte | | | | | |
| Jennifer Dublino | | | | | |
| Jennifer Dubose | | | | | |
| Jennifer Duer | | | | | |
| Jennifer Duffy | | | | | |
| Jennifer Dumas | | | | | |
| Jennifer Dummar | | | | | |
| Jennifer Dunbar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Dunn | | | | | |
| Jennifer Dupriest | | | | | |
| Jennifer Duranski | | | | | |
| Jennifer Duval | | | | | |
| Jennifer Dydo | | | | | |
| Jennifer Dye | | | | | |
| Jennifer E Gibson | Address Redacted | | | | |
| Jennifer E Lehr | Address Redacted | | | | |
| Jennifer E O'Brien, A Professional Corp | 400 Capitol Mall, Ste 1100 | Sacramento, CA 95814 | | | |
| Jennifer Eaves | | | | | |
| Jennifer Ebner | | | | | |
| Jennifer Echazabal | Address Redacted | | | | |
| Jennifer Eck | | | | | |
| Jennifer Edmon | | | | | |
| Jennifer Ehrlich | Address Redacted | | | | |
| Jennifer Elise LLC | 429 Pershing Ave | Phillipsburg, NJ 08865 | | | |
| Jennifer Elkins | | | | | |
| Jennifer Elliott | | | | | |
| Jennifer Ellison | | | | | |
| Jennifer Elson | | | | | |
| Jennifer Erchul | | | | | |
| Jennifer Escher | | | | | |
| Jennifer Escobar | Address Redacted | | | | |
| Jennifer Esham | | | | | |
| Jennifer Esmay | | | | | |
| Jennifer Eubanks | Address Redacted | | | | |
| Jennifer Evans | | | | | |
| Jennifer Faddis | | | | | |
| Jennifer Fairbanks | | | | | |
| Jennifer Falchi | Address Redacted | | | | |
| Jennifer Falvey | | | | | |
| Jennifer Farias | Address Redacted | | | | |
| Jennifer Farmer | | | | | |
| Jennifer Feber | Address Redacted | | | | |
| Jennifer Febre | | | | | |
| Jennifer Feeney | | | | | |
| Jennifer Ferguson | Address Redacted | | | | |
| Jennifer Ferguson | | | | | |
| Jennifer Fernandez | | | | | |
| Jennifer Fickling Loyer | Address Redacted | | | | |
| Jennifer Fieo | Address Redacted | | | | |
| Jennifer Finkelstein Hall | | | | | |
| Jennifer Fischer | Address Redacted | | | | |
| Jennifer Fitter | Address Redacted | | | | |
| Jennifer Flaa | | | | | |
| Jennifer Flanagan | | | | | |
| Jennifer Flores | | | | | |
| Jennifer Florida | Address Redacted | | | | |
| Jennifer Fluker | Address Redacted | | | | |
| Jennifer Fogarty | | | | | |
| Jennifer Foglesong | | | | | |
| Jennifer Foley | | | | | |
| Jennifer Fonfara | | | | | |
| Jennifer Ford | | | | | |
| Jennifer Forget | Address Redacted | | | | |
| Jennifer Forman, | dba Redwood Learning & Counseling Svcs | 2000 Broadway St., Ste. 271 | Redwood City, CA 94063 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Fortsch | Address Redacted | | | | |
| Jennifer Fouke | | | | | |
| Jennifer Fox | Address Redacted | | | | |
| Jennifer Fox | | | | | |
| Jennifer Francis | Address Redacted | | | | |
| Jennifer Franklin | Address Redacted | | | | |
| Jennifer Franklin-Rowe | Address Redacted | | | | |
| Jennifer Frazier | | | | | |
| Jennifer Freis | | | | | |
| Jennifer Fremgen, P.C. | 60 Marbledale Road | Tuckahoe, NY 10707 | | | |
| Jennifer Frye Salon | 4800 W Maple Stu. 118 | Wichita, KS 67209 | | | |
| Jennifer Fuchs | | | | | |
| Jennifer Fuller | Address Redacted | | | | |
| Jennifer Futrell | | | | | |
| Jennifer G Villella | Address Redacted | | | | |
| Jennifer G. Ryall | Address Redacted | | | | |
| Jennifer Gallagher | | | | | |
| Jennifer Gamble | Address Redacted | | | | |
| Jennifer Gann LLC | 6 Byron Road | N Caldwell, NJ 07006 | | | |
| Jennifer Ganzhorn | | | | | |
| Jennifer Garber | | | | | |
| Jennifer Garcia | Address Redacted | | | | |
| Jennifer Garcia | | | | | |
| Jennifer Gard | | | | | |
| Jennifer Garnica | | | | | |
| Jennifer Garriga | | | | | |
| Jennifer Gaston | | | | | |
| Jennifer Gattelaro | | | | | |
| Jennifer Gellin | dba Massim Studio | 490 2nd St, Apt. 2 | Brooklyn, NY 11215 | | |
| Jennifer Gensler- Muller Lmhc | 21 Wits End | Spring Valley, NY 10977 | | | |
| Jennifer Gerard | | | | | |
| Jennifer Gerdes | | | | | |
| Jennifer Gerlach | | | | | |
| Jennifer Geske | | | | | |
| Jennifer Gibbons | | | | | |
| Jennifer Gideon | | | | | |
| Jennifer Giesler | | | | | |
| Jennifer Giles | Address Redacted | | | | |
| Jennifer Giles | | | | | |
| Jennifer Giller | Address Redacted | | | | |
| Jennifer Gillespie | Address Redacted | | | | |
| Jennifer Gillman | | | | | |
| Jennifer Giorffino | | | | | |
| Jennifer Girley | Address Redacted | | | | |
| Jennifer Gjesvold | | | | | |
| Jennifer Glotfelty | | | | | |
| Jennifer Glynn | | | | | |
| Jennifer Goldberg | | | | | |
| Jennifer Goldman | | | | | |
| Jennifer Gonzales | Address Redacted | | | | |
| Jennifer Gonzales | | | | | |
| Jennifer Goren | Address Redacted | | | | |
| Jennifer Gorny | | | | | |
| Jennifer Govea | | | | | |
| Jennifer Graham | | | | | |
| Jennifer Green | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Griffin | | | | | |
| Jennifer Grossman | | | | | |
| Jennifer Grove | | | | | |
| Jennifer Gryckiewicz | | | | | |
| Jennifer Guan | | | | | |
| Jennifer Guelberg | Address Redacted | | | | |
| Jennifer Guetter | | | | | |
| Jennifer Guidice | | | | | |
| Jennifer Gurecki | | | | | |
| Jennifer Gutierrez | Address Redacted | | | | |
| Jennifer Guzman | | | | | |
| Jennifer Haar Schlamp | Address Redacted | | | | |
| Jennifer Hacker | Address Redacted | | | | |
| Jennifer Haertig | | | | | |
| Jennifer Hagaman | | | | | |
| Jennifer Hagar | | | | | |
| Jennifer Hagenbuch | | | | | |
| Jennifer Haggins | Address Redacted | | | | |
| Jennifer Hairfield | | | | | |
| Jennifer Hall | Address Redacted | | | | |
| Jennifer Halligan | | | | | |
| Jennifer Halstead | | | | | |
| Jennifer Hamilton | | | | | |
| Jennifer Hamm | Address Redacted | | | | |
| Jennifer Hammarstrom | | | | | |
| Jennifer Hampton | | | | | |
| Jennifer Hanger | | | | | |
| Jennifer Hanlon | | | | | |
| Jennifer Hannon | | | | | |
| Jennifer Hansen | | | | | |
| Jennifer Hanshew | Address Redacted | | | | |
| Jennifer Hanson | | | | | |
| Jennifer Happy | | | | | |
| Jennifer Harbourn | | | | | |
| Jennifer Harding | | | | | |
| Jennifer Hardister | | | | | |
| Jennifer Hardy | | | | | |
| Jennifer Harlan | | | | | |
| Jennifer Harman | | | | | |
| Jennifer Harper | Address Redacted | | | | |
| Jennifer Harper | | | | | |
| Jennifer Harrell | Address Redacted | | | | |
| Jennifer Harridge | Address Redacted | | | | |
| Jennifer Harrigfeld | | | | | |
| Jennifer Harris | Address Redacted | | | | |
| Jennifer Harris | | | | | |
| Jennifer Harrison | | | | | |
| Jennifer Harvey | | | | | |
| Jennifer Hashman | | | | | |
| Jennifer Hathaway | Address Redacted | | | | |
| Jennifer Hause Wood | | | | | |
| Jennifer Hawke | Address Redacted | | | | |
| Jennifer Hawkins | | | | | |
| Jennifer Haywood | Address Redacted | | | | |
| Jennifer Heflin | Address Redacted | | | | |
| Jennifer Hegemier | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Hegg | | | | | |
| Jennifer Heider | | | | | |
| Jennifer Heinen | | | | | |
| Jennifer Helgeson | | | | | |
| Jennifer Helmig | | | | | |
| Jennifer Hendershot | Address Redacted | | | | |
| Jennifer Henderson | | | | | |
| Jennifer Hendrickx | | | | | |
| Jennifer Hengst | Address Redacted | | | | |
| Jennifer Henry | | | | | |
| Jennifer Hensley | Address Redacted | | | | |
| Jennifer Henson | Address Redacted | | | | |
| Jennifer Herbstreit | | | | | |
| Jennifer Hernandez | Address Redacted | | | | |
| Jennifer Hernandez | | | | | |
| Jennifer Hernandez Administrative Svc | 2818 Clinton Ave | Richmond, CA 94804 | | | |
| Jennifer Herz | | | | | |
| Jennifer Hess | | | | | |
| Jennifer Hewitt | | | | | |
| Jennifer Hickerson | | | | | |
| Jennifer Hicks | | | | | |
| Jennifer Higa | | | | | |
| Jennifer Higby | | | | | |
| Jennifer Higgins | | | | | |
| Jennifer Hill | | | | | |
| Jennifer Hill Catalanotto | Address Redacted | | | | |
| Jennifer Hillenburg | Address Redacted | | | | |
| Jennifer Hilt, Lcsw | 2150 E. Tahquitz Canyon Way | Suite 3 | Palm Springs, CA 92264 | | |
| Jennifer Hines Design | 23 Bay Forest Drive | Oakland, CA 94611 | | | |
| Jennifer Hodson | Address Redacted | | | | |
| Jennifer Hoey | | | | | |
| Jennifer Hoffman | | | | | |
| Jennifer Hogan | | | | | |
| Jennifer Hogue | | | | | |
| Jennifer Holbus | | | | | |
| Jennifer Holden Salon | 622 W Crossville Rd Studio 128 | Roswell, GA 30075 | | | |
| Jennifer Holdredge | | | | | |
| Jennifer Holland | | | | | |
| Jennifer Holley | | | | | |
| Jennifer Holloman | | | | | |
| Jennifer Holt | | | | | |
| Jennifer Holwell | Address Redacted | | | | |
| Jennifer Holwell Inc | 4428 Cottonwood Ct | League City, TX 77573 | | | |
| Jennifer Hope-Alston | Address Redacted | | | | |
| Jennifer Horn Inc | 819 Nw 13th Ave | Boynton Beach, FL 33426 | | | |
| Jennifer Horonjeff | Address Redacted | | | | |
| Jennifer Horowitz | | | | | |
| Jennifer House | | | | | |
| Jennifer Houser | | | | | |
| Jennifer Housley | | | | | |
| Jennifer Houston | | | | | |
| Jennifer Hoyle | | | | | |
| Jennifer Hua | Address Redacted | | | | |
| Jennifer Hughes | | | | | |
| Jennifer Hulett | Address Redacted | | | | |
| Jennifer Hungerford | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Hunt | | | | | |
| Jennifer Hunter | | | | | |
| Jennifer Huntress | Address Redacted | | | | |
| Jennifer I. Vandergrift | Address Redacted | | | | |
| Jennifer Idris | Address Redacted | | | | |
| Jennifer Ingalls | | | | | |
| Jennifer Isabell | | | | | |
| Jennifer Ivey | | | | | |
| Jennifer J Hunter | Address Redacted | | | | |
| Jennifer J Ruff | Address Redacted | | | | |
| Jennifer Jackson | Address Redacted | | | | |
| Jennifer Jackson | | | | | |
| Jennifer Jacobs | | | | | |
| Jennifer Jacobson-Yap | Address Redacted | | | | |
| Jennifer Jacquelyn Mccoy | Address Redacted | | | | |
| Jennifer James | Address Redacted | | | | |
| Jennifer James | | | | | |
| Jennifer James Photography | 20903 Cedarpost Sq Unit 303 | Ashburn, VA 20147 | | | |
| Jennifer Janokowicz | Address Redacted | | | | |
| Jennifer Jarrett | | | | | |
| Jennifer Jarvis | | | | | |
| Jennifer Jeboda | Address Redacted | | | | |
| Jennifer Jelks | | | | | |
| Jennifer Jenkins | Address Redacted | | | | |
| Jennifer Jenkins | | | | | |
| Jennifer Jensen | | | | | |
| Jennifer Jerominski | | | | | |
| Jennifer Jessee | | | | | |
| Jennifer Jill Stone | Address Redacted | | | | |
| Jennifer Jimenez | | | | | |
| Jennifer Johnke-Coday | | | | | |
| Jennifer Johnson | Address Redacted | | | | |
| Jennifer Johnson | | | | | |
| Jennifer Johnston | Address Redacted | | | | |
| Jennifer Jones | Address Redacted | | | | |
| Jennifer Jones | | | | | |
| Jennifer Jones Royal | Address Redacted | | | | |
| Jennifer Joseph | | | | | |
| Jennifer Joy Price | Address Redacted | | | | |
| Jennifer Joyce | Address Redacted | | | | |
| Jennifer Juel | | | | | |
| Jennifer Jutras | Address Redacted | | | | |
| Jennifer K Meibaum | Address Redacted | | | | |
| Jennifer K Quadrozzi | Address Redacted | | | | |
| Jennifer Kaiser | | | | | |
| Jennifer Kaminski | Address Redacted | | | | |
| Jennifer Kang | Address Redacted | | | | |
| Jennifer Karpius | Address Redacted | | | | |
| Jennifer Karschner | | | | | |
| Jennifer Katz | | | | | |
| Jennifer Kay Franklin | Address Redacted | | | | |
| Jennifer Kay Vanderhart | Address Redacted | | | | |
| Jennifer Keene | | | | | |
| Jennifer Keeton | | | | | |
| Jennifer Kelchner | | | | | |
| Jennifer Kelley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Kelly | | | | | |
| Jennifer Kelnhofer | | | | | |
| Jennifer Kelsch | | | | | |
| Jennifer Kelsey | | | | | |
| Jennifer Kendall | | | | | |
| Jennifer Kendrick | Address Redacted | | | | |
| Jennifer Kern | | | | | |
| Jennifer Key | | | | | |
| Jennifer Kilgore | | | | | |
| Jennifer Kilpatrick | | | | | |
| Jennifer Kim | Address Redacted | | | | |
| Jennifer Kim Dang | Address Redacted | | | | |
| Jennifer Kimmelman Lmft | Address Redacted | | | | |
| Jennifer King | Address Redacted | | | | |
| Jennifer King | | | | | |
| Jennifer Kingsbury | Address Redacted | | | | |
| Jennifer Kinnebrew | | | | | |
| Jennifer Kinsey | | | | | |
| Jennifer Kinsman | | | | | |
| Jennifer Kirk | Address Redacted | | | | |
| Jennifer Kirk | | | | | |
| Jennifer Kline | Address Redacted | | | | |
| Jennifer Klinglesmith | | | | | |
| Jennifer Knier | | | | | |
| Jennifer Knits, Inc | 108 Barrington Walk | Los Angeles, CA 90049 | | | |
| Jennifer Knoebel | | | | | |
| Jennifer Knott | | | | | |
| Jennifer Knowles | | | | | |
| Jennifer Knox | | | | | |
| Jennifer Kochheiser | | | | | |
| Jennifer Koenen | | | | | |
| Jennifer Koerber | Address Redacted | | | | |
| Jennifer Kompolt | | | | | |
| Jennifer Konzen Therapist | 12947 La Tortola | San Diego, CA 92129 | | | |
| Jennifer Kourtei | | | | | |
| Jennifer Koutouras | | | | | |
| Jennifer Krause | Address Redacted | | | | |
| Jennifer Krencicki | | | | | |
| Jennifer Krotonsky | | | | | |
| Jennifer Ku | Address Redacted | | | | |
| Jennifer Kunst | Address Redacted | | | | |
| Jennifer L Bonheur Md Pllc | 1317 Third Ave | 7Th Floor | Ny, NY 10021 | | |
| Jennifer L Goodrich | Address Redacted | | | | |
| Jennifer L Howard Cpa Pllc | 11921 W 76th Dr | Arvada, CO 80005 | | | |
| Jennifer L Mergler | Address Redacted | | | | |
| Jennifer L Pelino | Address Redacted | | | | |
| Jennifer L Podell, Phd | 16055 Ventura Blvd. | 500 | Encino, CA 91436 | | |
| Jennifer L Stearns | Address Redacted | | | | |
| Jennifer L Tait | Address Redacted | | | | |
| Jennifer L Van Vleet | Address Redacted | | | | |
| Jennifer L Wrobleski | Address Redacted | | | | |
| Jennifer L. Friehe | Address Redacted | | | | |
| Jennifer L. Katz | Address Redacted | | | | |
| Jennifer L. Mcmillian | Address Redacted | | | | |
| Jennifer L. Metesh | Address Redacted | | | | |
| Jennifer L. Moyer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer L. Shane, O.D., Ltd. | 5385 Reno Corporate Drive | Suite 100 | Reno, NV 89511 | | |
| Jennifer L. Steiner, Cpa | 9283 Province Lane | Brecksville, OH 44141 | | | |
| Jennifer L. Vesta | Address Redacted | | | | |
| Jennifer Labarre | Address Redacted | | | | |
| Jennifer Ladson | | | | | |
| Jennifer Lafferty | Address Redacted | | | | |
| Jennifer Laford | Address Redacted | | | | |
| Jennifer Landrum | Address Redacted | | | | |
| Jennifer Lansing | | | | | |
| Jennifer Lavoro Ap | Address Redacted | | | | |
| Jennifer Lazarus | | | | | |
| Jennifer Le | Address Redacted | | | | |
| Jennifer Le | dba Pro Nails & Spa | 395 M St | Crescent City, CA 95531 | | |
| Jennifer Le Coq | Address Redacted | | | | |
| Jennifer Leach | | | | | |
| Jennifer Lebo | | | | | |
| Jennifer Lederer | | | | | |
| Jennifer Lee | | | | | |
| Jennifer Lefferts | | | | | |
| Jennifer Lefkowitz | Address Redacted | | | | |
| Jennifer Leggett | | | | | |
| Jennifer Lehmann | | | | | |
| Jennifer Leland | | | | | |
| Jennifer Lendl | Address Redacted | | | | |
| Jennifer Lennox | | | | | |
| Jennifer Leonard | | | | | |
| Jennifer Leon-Gallo | | | | | |
| Jennifer Leslie | | | | | |
| Jennifer Lespinasse | Address Redacted | | | | |
| Jennifer Levin, P.A. | 19380 Collins Ave | Unit 1120 | Sunny Isles Beach, FL 33160 | | |
| Jennifer Levine | | | | | |
| Jennifer Lewallen | | | | | |
| Jennifer Ley | Address Redacted | | | | |
| Jennifer Li | Address Redacted | | | | |
| Jennifer Lias | Address Redacted | | | | |
| Jennifer Lichtefeld | Address Redacted | | | | |
| Jennifer Lickteig | Address Redacted | | | | |
| Jennifer Lightner | Address Redacted | | | | |
| Jennifer Limotte | Address Redacted | | | | |
| Jennifer Lintz | | | | | |
| Jennifer Lipstein | Address Redacted | | | | |
| Jennifer Litman-White | | | | | |
| Jennifer Litteral | | | | | |
| Jennifer Little | Address Redacted | | | | |
| Jennifer Litz | | | | | |
| Jennifer Liu | | | | | |
| Jennifer Livoti | | | | | |
| Jennifer Locandro | | | | | |
| Jennifer Locke | Address Redacted | | | | |
| Jennifer Loewen | | | | | |
| Jennifer Logan | | | | | |
| Jennifer Lohr | | | | | |
| Jennifer Longino | | | | | |
| Jennifer Lopiccolo | Address Redacted | | | | |
| Jennifer Lorenzana | dba Lgr Financial Group | 392 N Sierra Madre Blvd | Pasadena, CA 91107 | | |
| Jennifer Love Costumes, Inc. | 120 West 31st St | 2Nd Floor | New York, NY 10001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Lovell | Address Redacted | | | | |
| Jennifer Lovely | | | | | |
| Jennifer Lowe Salon | 290 Blair'S Ferry Rd Ne | Cedar Rapids, IA 52402 | | | |
| Jennifer Loya | | | | | |
| Jennifer Lozano | | | | | |
| Jennifer Lucero | Address Redacted | | | | |
| Jennifer Luckwaldt | Address Redacted | | | | |
| Jennifer Lukes | | | | | |
| Jennifer Luongo | | | | | |
| Jennifer Ly | Address Redacted | | | | |
| Jennifer Lyle | | | | | |
| Jennifer Lynch | | | | | |
| Jennifer Lynn | | | | | |
| Jennifer Lynn Finney, Dds, Pllc | 6900 Seneca St | Elma, NY 14059 | | | |
| Jennifer Lynn Puzelli | | | | | |
| Jennifer Lynn Toft | Address Redacted | | | | |
| Jennifer Lyon | | | | | |
| Jennifer M Gould, Pllc | 2951 E Sunrise Pl | Chandler, AZ 85286 | | | |
| Jennifer M Hansen Do | Address Redacted | | | | |
| Jennifer M Land | Address Redacted | | | | |
| Jennifer M Toporek | Address Redacted | | | | |
| Jennifer M Wood | Address Redacted | | | | |
| Jennifer M. Burlingame | Address Redacted | | | | |
| Jennifer M. Burlingame | dba Orbit Realty | 169 Thompson Rd | Webster, MA 01570 | | |
| Jennifer M. Evans | Address Redacted | | | | |
| Jennifer M. Wills, Real Estate Agent | Address Redacted | | | | |
| Jennifer Mabire Housecleaning | 5110 Carley Ct | Milton, FL 32583 | | | |
| Jennifer Machen | | | | | |
| Jennifer Machin Baez | Address Redacted | | | | |
| Jennifer Mackey | | | | | |
| Jennifer Macleod | Address Redacted | | | | |
| Jennifer Macy Inc | 4875 Chamblee Dunwoody Rd | Dunwoody, GA 30338 | | | |
| Jennifer Maddalena | | | | | |
| Jennifer Mae Photography | 59 South Main St | Centerville, OH 45458 | | | |
| Jennifer Mager | Address Redacted | | | | |
| Jennifer Mahler | | | | | |
| Jennifer Maldonado | | | | | |
| Jennifer Malespini | | | | | |
| Jennifer Mallory | | | | | |
| Jennifer Maloney Kelly | Address Redacted | | | | |
| Jennifer Maloneykelly | | | | | |
| Jennifer Mandell | | | | | |
| Jennifer Manes | Address Redacted | | | | |
| Jennifer Manetta | | | | | |
| Jennifer Manfro | | | | | |
| Jennifer Mangiaracina | Address Redacted | | | | |
| Jennifer Manning | Address Redacted | | | | |
| Jennifer Mantle | Address Redacted | | | | |
| Jennifer Marie Dingler | Address Redacted | | | | |
| Jennifer Marinelli | | | | | |
| Jennifer Marks | Address Redacted | | | | |
| Jennifer Marmon | | | | | |
| Jennifer Marosek | Address Redacted | | | | |
| Jennifer Marrinan | | | | | |
| Jennifer Martell | | | | | |
| Jennifer Martin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Martin | | | | | |
| Jennifer Martinez | | | | | |
| Jennifer Marvil, Md Inc | 1519 Bancroft St | San Diego, CA 92102 | | | |
| Jennifer Marvin | Address Redacted | | | | |
| Jennifer Maslowski | Address Redacted | | | | |
| Jennifer Massey | | | | | |
| Jennifer Mattson | | | | | |
| Jennifer Maughan | | | | | |
| Jennifer Mayes | Address Redacted | | | | |
| Jennifer Mbibe | | | | | |
| Jennifer Mcallister | | | | | |
| Jennifer Mccarn | | | | | |
| Jennifer Mccarver | Address Redacted | | | | |
| Jennifer Mcchesney | | | | | |
| Jennifer Mcclain | Address Redacted | | | | |
| Jennifer Mcclellan | | | | | |
| Jennifer Mcclure | | | | | |
| Jennifer Mcconnell | Address Redacted | | | | |
| Jennifer Mccormick | | | | | |
| Jennifer Mccubbin | | | | | |
| Jennifer Mcdonald | Address Redacted | | | | |
| Jennifer Mcdonald | | | | | |
| Jennifer Mcdonough | Address Redacted | | | | |
| Jennifer Mcdougald | | | | | |
| Jennifer Mcgrath | | | | | |
| Jennifer Mcgruder | Address Redacted | | | | |
| Jennifer Mcguiggan | Address Redacted | | | | |
| Jennifer Mcguire | | | | | |
| Jennifer Mcinnis | | | | | |
| Jennifer Mckay | | | | | |
| Jennifer Mckinney | Address Redacted | | | | |
| Jennifer Mclaughlin | | | | | |
| Jennifer Mclean | | | | | |
| Jennifer Mcleish | | | | | |
| Jennifer Mcmanis | | | | | |
| Jennifer Mcmillan | | | | | |
| Jennifer Mcnab | | | | | |
| Jennifer Mcnaught | Address Redacted | | | | |
| Jennifer Mcvey | | | | | |
| Jennifer Mcvey, | Address Redacted | | | | |
| Jennifer Medders, Inc. | 86 Asheland Ave | Asheville, NC 28801 | | | |
| Jennifer Medina | | | | | |
| Jennifer Meeker | | | | | |
| Jennifer Meharg | | | | | |
| Jennifer Melendez | | | | | |
| Jennifer Melton | | | | | |
| Jennifer Merced Olivera | Address Redacted | | | | |
| Jennifer Mercer | | | | | |
| Jennifer Merrill | | | | | |
| Jennifer Mesiano | | | | | |
| Jennifer Michael | | | | | |
| Jennifer Michelle Tse | Address Redacted | | | | |
| Jennifer Migliosi | | | | | |
| Jennifer Mihelcic | | | | | |
| Jennifer Mihojevich | | | | | |
| Jennifer Miller | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Miller | | | | | |
| Jennifer Milliner | Address Redacted | | | | |
| Jennifer Mills | Address Redacted | | | | |
| Jennifer Minor | | | | | |
| Jennifer Mirra | | | | | |
| Jennifer Mitchell | | | | | |
| Jennifer Mitrevski | | | | | |
| Jennifer Mizel | Address Redacted | | | | |
| Jennifer Mock | | | | | |
| Jennifer Molinari | | | | | |
| Jennifer Monaco | Address Redacted | | | | |
| Jennifer Mondaine | | | | | |
| Jennifer Montalbano | | | | | |
| Jennifer Montgomery Art, LLC | 55 Boca Chica Rd Lot 52 | Key West, FL 33040 | | | |
| Jennifer Montiglio | | | | | |
| Jennifer Moore | Address Redacted | | | | |
| Jennifer Moore | | | | | |
| Jennifer Morales | Address Redacted | | | | |
| Jennifer Morales | | | | | |
| Jennifer Moreno | | | | | |
| Jennifer Morgan | | | | | |
| Jennifer Morgenthau Arhitect, LLC | 17 Harris Drive | Newington, CT 06111 | | | |
| Jennifer Morris | Address Redacted | | | | |
| Jennifer Morris | | | | | |
| Jennifer Morton | Address Redacted | | | | |
| Jennifer Moses | | | | | |
| Jennifer Mount | | | | | |
| Jennifer Moye | | | | | |
| Jennifer Mulligan | | | | | |
| Jennifer Munguia | | | | | |
| Jennifer Murphy | Address Redacted | | | | |
| Jennifer Murphy | | | | | |
| Jennifer Murray | Address Redacted | | | | |
| Jennifer Murray | | | | | |
| Jennifer Musser | | | | | |
| Jennifer N LLC | 4050 Glencoe Ave, Apt 420 | Marina Del Rey, CA 90292 | | | |
| Jennifer N. Dienst | Address Redacted | | | | |
| Jennifer N. Weil, Esq. | Address Redacted | | | | |
| Jennifer Nam | Address Redacted | | | | |
| Jennifer Narkavich | | | | | |
| Jennifer Nash | Address Redacted | | | | |
| Jennifer Nau | Address Redacted | | | | |
| Jennifer Neal | | | | | |
| Jennifer Neale | | | | | |
| Jennifer Negron-Nunez | | | | | |
| Jennifer Netterville | | | | | |
| Jennifer Neuendorf | | | | | |
| Jennifer Nevins | | | | | |
| Jennifer Newman | | | | | |
| Jennifer Newsom | Address Redacted | | | | |
| Jennifer Nguyen | Address Redacted | | | | |
| Jennifer Nicholas Mcateer | Address Redacted | | | | |
| Jennifer Nichols | | | | | |
| Jennifer Nid Chanthaseng | | | | | |
| Jennifer Niessen | | | | | |
| Jennifer Nifong | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Niman | Address Redacted | | | | |
| Jennifer Niolet | Address Redacted | | | | |
| Jennifer Nocchi | | | | | |
| Jennifer Nolen | | | | | |
| Jennifer Norton | Address Redacted | | | | |
| Jennifer Novak | Address Redacted | | | | |
| Jennifer O Loughlin | Address Redacted | | | | |
| Jennifer Obrien | | | | | |
| Jennifer Odell | | | | | |
| Jennifer Oestreich | | | | | |
| Jennifer Oeun | Address Redacted | | | | |
| Jennifer Oglesby | | | | | |
| Jennifer Oh Acupuncture | 850 7th Ave, Ste 302 | New York, NY 10019 | | | |
| Jennifer O'Keefe | | | | | |
| Jennifer Olanikawo | | | | | |
| Jennifer Olsen | | | | | |
| Jennifer O'Meara | Address Redacted | | | | |
| Jennifer Ontiveros | | | | | |
| Jennifer Oppelt | | | | | |
| Jennifer Orendorff | | | | | |
| Jennifer O'Rourke | Address Redacted | | | | |
| Jennifer Orr | | | | | |
| Jennifer Ortiz | Address Redacted | | | | |
| Jennifer Oseth | | | | | |
| Jennifer Ostrow | Address Redacted | | | | |
| Jennifer Oswald | | | | | |
| Jennifer Owens | Address Redacted | | | | |
| Jennifer Ownby | | | | | |
| Jennifer Oxborrow | | | | | |
| Jennifer P. Fraser | Address Redacted | | | | |
| Jennifer Pacheco | | | | | |
| Jennifer Pack | | | | | |
| Jennifer Packheiser | Address Redacted | | | | |
| Jennifer Padron | Address Redacted | | | | |
| Jennifer Paige | | | | | |
| Jennifer Painter | | | | | |
| Jennifer Parker | Address Redacted | | | | |
| Jennifer Parker | | | | | |
| Jennifer Parkyn | | | | | |
| Jennifer Parrillo | | | | | |
| Jennifer Parsons | | | | | |
| Jennifer Partch Whitehurst | | | | | |
| Jennifer Patenaude | | | | | |
| Jennifer Patterson | | | | | |
| Jennifer Payne | | | | | |
| Jennifer Peace | Address Redacted | | | | |
| Jennifer Pearce | Address Redacted | | | | |
| Jennifer Pearce | | | | | |
| Jennifer Pedelaborde Mft | Address Redacted | | | | |
| Jennifer Pedersen | | | | | |
| Jennifer Peloquin | | | | | |
| Jennifer Peltier | Address Redacted | | | | |
| Jennifer Pelzek | Address Redacted | | | | |
| Jennifer Pemberton | Address Redacted | | | | |
| Jennifer Perdue | Address Redacted | | | | |
| Jennifer Perlow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Perrill | | | | | |
| Jennifer Perry-Wood | | | | | |
| Jennifer Peterson | Address Redacted | | | | |
| Jennifer Peterson Independent Sales Dir. | For Mary Kay | 26283 N Edgemond Ln | Barrington, IL 60010 | | |
| Jennifer Petinaud | Address Redacted | | | | |
| Jennifer Petinaud | | | | | |
| Jennifer Petrucelli | Address Redacted | | | | |
| Jennifer Petruzzi | | | | | |
| Jennifer Pflueger | | | | | |
| Jennifer Phipps | | | | | |
| Jennifer Piercy | | | | | |
| Jennifer Pihlstrom | | | | | |
| Jennifer Pinder | | | | | |
| Jennifer Pirigyi | | | | | |
| Jennifer Pirrone | | | | | |
| Jennifer Plant | | | | | |
| Jennifer Plante | | | | | |
| Jennifer Pollock | | | | | |
| Jennifer Polovetsky | | | | | |
| Jennifer Pope | Address Redacted | | | | |
| Jennifer Porter | | | | | |
| Jennifer Portnoy | Address Redacted | | | | |
| Jennifer Powell | Address Redacted | | | | |
| Jennifer Powell | | | | | |
| Jennifer Powers | | | | | |
| Jennifer Pratt | | | | | |
| Jennifer Prefling Dergunov | | | | | |
| Jennifer Prewitt | | | | | |
| Jennifer Price | | | | | |
| Jennifer Prieur | | | | | |
| Jennifer Privett | | | | | |
| Jennifer Pullen | Address Redacted | | | | |
| Jennifer Pullen | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| Jennifer Pullen | | | | | |
| Jennifer Purvis | Address Redacted | | | | |
| Jennifer Quinn | | | | | |
| Jennifer R Dubois | Address Redacted | | | | |
| Jennifer R Starratt | Address Redacted | | | | |
| Jennifer R. Benson Real Estate Admin | 90 Bushy Hill Road | Granby, CT 06035 | | | |
| Jennifer R. Dabbs | Address Redacted | | | | |
| Jennifer R. Storey | Address Redacted | | | | |
| Jennifer R. West | Address Redacted | | | | |
| Jennifer Rachmuth | | | | | |
| Jennifer Rader | | | | | |
| Jennifer Radon | | | | | |
| Jennifer Raim | | | | | |
| Jennifer Raimondi | | | | | |
| Jennifer Raines | | | | | |
| Jennifer Rana Wilson | Address Redacted | | | | |
| Jennifer Rand | Address Redacted | | | | |
| Jennifer Rando | | | | | |
| Jennifer Rankin | | | | | |
| Jennifer Ransburg | Address Redacted | | | | |
| Jennifer Ratliff | | | | | |
| Jennifer Ray | Address Redacted | | | | |
| Jennifer Rayburn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Redding Wilson | Address Redacted | | | | |
| Jennifer Reddington Real Estate, Inc. | 37 Redfield St | Rye, NY 10580 | | | |
| Jennifer Reddy | Address Redacted | | | | |
| Jennifer Redmond | | | | | |
| Jennifer Reed | | | | | |
| Jennifer Reid, Pllc | 531 E Tuckey Lane | Phoenix, AZ 85012 | | | |
| Jennifer Reis | | | | | |
| Jennifer Reitman | | | | | |
| Jennifer Reitmeyer | | | | | |
| Jennifer Reo | | | | | |
| Jennifer Reuter Pitcher Perfect | N49W34680 Wisconsin Ave | Okauchee, WI 53069 | | | |
| Jennifer Rhenals | | | | | |
| Jennifer Rice, LLC | 729 E Boston St | Covington, LA 70433 | | | |
| Jennifer Richard | Address Redacted | | | | |
| Jennifer Richard | | | | | |
| Jennifer Richards | | | | | |
| Jennifer Richardson | | | | | |
| Jennifer Richard-Straus | Address Redacted | | | | |
| Jennifer Rieger | | | | | |
| Jennifer Riley | Address Redacted | | | | |
| Jennifer Ripley | | | | | |
| Jennifer Ritchie-Goodline, Psyd | Address Redacted | | | | |
| Jennifer Rittenbaugh | Address Redacted | | | | |
| Jennifer Ritter | | | | | |
| Jennifer Riveira | Address Redacted | | | | |
| Jennifer Rivera | | | | | |
| Jennifer Rivlin | | | | | |
| Jennifer Robbins | | | | | |
| Jennifer Roberson | Address Redacted | | | | |
| Jennifer Roberts | Address Redacted | | | | |
| Jennifer Robertson | Address Redacted | | | | |
| Jennifer Robertson | | | | | |
| Jennifer Robinson | | | | | |
| Jennifer Rodriguez | Address Redacted | | | | |
| Jennifer Rodriguez | | | | | |
| Jennifer Rogers | Address Redacted | | | | |
| Jennifer Rohleder | | | | | |
| Jennifer Roland | | | | | |
| Jennifer Rosado | Address Redacted | | | | |
| Jennifer Rose | Address Redacted | | | | |
| Jennifer Rose Smith | Address Redacted | | | | |
| Jennifer Rosell | | | | | |
| Jennifer Rosman R.N. | Address Redacted | | | | |
| Jennifer Ross Pllc | 10001 W Bell Rd | Suite 107 | Sun City, AZ 85351 | | |
| Jennifer Rossi | | | | | |
| Jennifer Rotolo | | | | | |
| Jennifer Rouse | | | | | |
| Jennifer Routte | | | | | |
| Jennifer Royalty | | | | | |
| Jennifer Royle | | | | | |
| Jennifer Royster Travel | 125 Warwicke Pl | Advance, NC 27006 | | | |
| Jennifer Rozario | | | | | |
| Jennifer Ruble | | | | | |
| Jennifer Ruh | Address Redacted | | | | |
| Jennifer Russo | | | | | |
| Jennifer Russo, Mspt | 967 Newbridge Road | N Bellmore, NY 11710 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Russo, Mspt | Address Redacted | | | | |
| Jennifer Rutherford | Address Redacted | | | | |
| Jennifer Rutledge | Address Redacted | | | | |
| Jennifer Ryan | | | | | |
| Jennifer Rynbrandt | Address Redacted | | | | |
| Jennifer Rzepka | | | | | |
| Jennifer S Cha Dds Apc | Address Redacted | | | | |
| Jennifer S Thompson | Address Redacted | | | | |
| Jennifer S Williams | | | | | |
| Jennifer S. Gingerich | Address Redacted | | | | |
| Jennifer Saavedra | Address Redacted | | | | |
| Jennifer Salerno | | | | | |
| Jennifer Sally | | | | | |
| Jennifer Samsel | | | | | |
| Jennifer Sanchez | Address Redacted | | | | |
| Jennifer Sanchez | | | | | |
| Jennifer Sands | Address Redacted | | | | |
| Jennifer Sangenito | Address Redacted | | | | |
| Jennifer Santana | Address Redacted | | | | |
| Jennifer Santiago | Address Redacted | | | | |
| Jennifer Santoro | | | | | |
| Jennifer Sappington | | | | | |
| Jennifer Sarutzki | Address Redacted | | | | |
| Jennifer Saunders | | | | | |
| Jennifer Saunders Bridal | 112 S Providence Rd | Suite 203 | N Chesterfield, VA 23236 | | |
| Jennifer Sawyer | | | | | |
| Jennifer Schai | | | | | |
| Jennifer Scheel | | | | | |
| Jennifer Schenk | | | | | |
| Jennifer Schere | Address Redacted | | | | |
| Jennifer Schlain | | | | | |
| Jennifer Schlotfeld | | | | | |
| Jennifer Schnagl | | | | | |
| Jennifer Schneider | | | | | |
| Jennifer Schock | | | | | |
| Jennifer Schoenfeld Do Pc | 669 Colonade Rd | W Hempstead, NY 11552 | | | |
| Jennifer Schoenwalder | | | | | |
| Jennifer Schouten | Address Redacted | | | | |
| Jennifer Schultz | | | | | |
| Jennifer Schuster | | | | | |
| Jennifer Sciortino | | | | | |
| Jennifer Scopazzi | Address Redacted | | | | |
| Jennifer Scott | | | | | |
| Jennifer Seaman | | | | | |
| Jennifer Seguancia | | | | | |
| Jennifer Seidman | Address Redacted | | | | |
| Jennifer Sellers | Address Redacted | | | | |
| Jennifer Semien Cpa | Address Redacted | | | | |
| Jennifer Sevedge | | | | | |
| Jennifer Sexton | Address Redacted | | | | |
| Jennifer Shapiro | | | | | |
| Jennifer Sharp | | | | | |
| Jennifer Sharpe-Gonzalez | | | | | |
| Jennifer Shaw | | | | | |
| Jennifer Shea | Address Redacted | | | | |
| Jennifer Sheahan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Shearer | Address Redacted | | | | |
| Jennifer Sheffer | | | | | |
| Jennifer Shelledy | Address Redacted | | | | |
| Jennifer Shenbaum | | | | | |
| Jennifer Sheriff | | | | | |
| Jennifer Shields | | | | | |
| Jennifer Shin | | | | | |
| Jennifer Shivers | | | | | |
| Jennifer Shook | Address Redacted | | | | |
| Jennifer Short | | | | | |
| Jennifer Shtaerman | | | | | |
| Jennifer Sidell | | | | | |
| Jennifer Sidenstecker | | | | | |
| Jennifer Sims | Address Redacted | | | | |
| Jennifer Sirois | | | | | |
| Jennifer Sitto | Address Redacted | | | | |
| Jennifer Skoien | | | | | |
| Jennifer Slaughter | | | | | |
| Jennifer Sleece | | | | | |
| Jennifer Small | | | | | |
| Jennifer Smith | Address Redacted | | | | |
| Jennifer Smith | | | | | |
| Jennifer Smith Hale | | | | | |
| Jennifer Snyder | | | | | |
| Jennifer Solesky | | | | | |
| Jennifer Soncini | Address Redacted | | | | |
| Jennifer Spahr | | | | | |
| Jennifer Sparkman | Address Redacted | | | | |
| Jennifer Spears | Address Redacted | | | | |
| Jennifer Spilsbury | | | | | |
| Jennifer Spinosa | Address Redacted | | | | |
| Jennifer Spoerl | | | | | |
| Jennifer Spolnik | Address Redacted | | | | |
| Jennifer Stakich | | | | | |
| Jennifer Stanchfield | | | | | |
| Jennifer Stanke | | | | | |
| Jennifer Stanko | Address Redacted | | | | |
| Jennifer Stansbury | | | | | |
| Jennifer Stark | | | | | |
| Jennifer Starkey | | | | | |
| Jennifer Starr-Talsmat | | | | | |
| Jennifer Steffee | | | | | |
| Jennifer Stein | | | | | |
| Jennifer Sterling | Address Redacted | | | | |
| Jennifer Stern | | | | | |
| Jennifer Stevens | | | | | |
| Jennifer Stewart | | | | | |
| Jennifer Stickrath | | | | | |
| Jennifer Stieb | | | | | |
| Jennifer Stierwalt Reiter | | | | | |
| Jennifer Stites | | | | | |
| Jennifer Stonebarger | | | | | |
| Jennifer Stoops | | | | | |
| Jennifer Storemski | 2269 Eastwood Dr | Roseville, CA 95747 | | | |
| Jennifer Straus | Address Redacted | | | | |
| Jennifer Strickland | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Strinati | Address Redacted | | | | |
| Jennifer Stuart | | | | | |
| Jennifer Sturch | | | | | |
| Jennifer Sturges | | | | | |
| Jennifer Stygles | | | | | |
| Jennifer Sugg | | | | | |
| Jennifer Suh | | | | | |
| Jennifer Summers | | | | | |
| Jennifer Sweeney X4 Consulting | 4615 16th St N | Arlington, VA 22207 | | | |
| Jennifer Sy | | | | | |
| Jennifer Sylvia Boyer | Address Redacted | | | | |
| Jennifer Szots | Address Redacted | | | | |
| Jennifer Tabaszewski | Address Redacted | | | | |
| Jennifer Taber | | | | | |
| Jennifer Taddei | | | | | |
| Jennifer Tamborski | | | | | |
| Jennifer Tankersley | | | | | |
| Jennifer Tarantino | | | | | |
| Jennifer Tas | Address Redacted | | | | |
| Jennifer Tavern Inc. | 2859-61 N Mascher St | Philadelphia, PA 19133 | | | |
| Jennifer Taylor | Address Redacted | | | | |
| Jennifer Taylor | | | | | |
| Jennifer Tenbrink | Address Redacted | | | | |
| Jennifer Terese Brown | Address Redacted | | | | |
| Jennifer Terry | | | | | |
| Jennifer Textile Corp | 32 Jennifer Court | Marlboro, NJ 07746 | | | |
| Jennifer Therrien | Address Redacted | | | | |
| Jennifer Thomas | Address Redacted | | | | |
| Jennifer Thomas | | | | | |
| Jennifer Thompson Shorewest Realtor | 336 Church St | Burlington, WI 53105 | | | |
| Jennifer Thrash | Address Redacted | | | | |
| Jennifer Thrasher | | | | | |
| Jennifer Tierney-Roster | | | | | |
| Jennifer Tinker | | | | | |
| Jennifer Titus | | | | | |
| Jennifer Tobler | Address Redacted | | | | |
| Jennifer Tolliver | | | | | |
| Jennifer Torres | Address Redacted | | | | |
| Jennifer Torres | | | | | |
| Jennifer Torrez | | | | | |
| Jennifer Tran | Address Redacted | | | | |
| Jennifer Trass | Address Redacted | | | | |
| Jennifer Travis | Address Redacted | | | | |
| Jennifer Tremain-Dudgeon | | | | | |
| Jennifer Trevino | Address Redacted | | | | |
| Jennifer Trieu | Address Redacted | | | | |
| Jennifer Truby | | | | | |
| Jennifer Tuma-Young | Address Redacted | | | | |
| Jennifer Turcotte | | | | | |
| Jennifer Turley | Address Redacted | | | | |
| Jennifer Turner | Address Redacted | | | | |
| Jennifer Turner | | | | | |
| Jennifer Turpin | | | | | |
| Jennifer Tynch | | | | | |
| Jennifer Tyson | | | | | |
| Jennifer Ugland | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Uhlman | | | | | |
| Jennifer Untiedt | | | | | |
| Jennifer Urand | | | | | |
| Jennifer Usher | | | | | |
| Jennifer Uzynski | | | | | |
| Jennifer Valente | | | | | |
| Jennifer Van Parys | | | | | |
| Jennifer Vancleave | | | | | |
| Jennifer Vandeventer | | | | | |
| Jennifer Vanhal | | | | | |
| Jennifer Vanhorn | | | | | |
| Jennifer Vanscoy, Lmhc, LLC | 2905 Alleghany Dr Ne | Cedar Rapids, IA 52402 | | | |
| Jennifer Vedros | | | | | |
| Jennifer Velasquez | | | | | |
| Jennifer Ventris | | | | | |
| Jennifer Vera | | | | | |
| Jennifer Verma | | | | | |
| Jennifer Vernon | | | | | |
| Jennifer Viley | | | | | |
| Jennifer Villavicencio | | | | | |
| Jennifer Vines | | | | | |
| Jennifer Vinovich | Address Redacted | | | | |
| Jennifer Vinson | | | | | |
| Jennifer Visitacion | | | | | |
| Jennifer Vitela | Address Redacted | | | | |
| Jennifer Vobornik | | | | | |
| Jennifer Waldon | | | | | |
| Jennifer Walker | | | | | |
| Jennifer Walker Designs | 1562 62nd St | Emeryville, CA 94608 | | | |
| Jennifer Wallace Psychotherapy | 736 Kimbark St. | Longmont, CO 80501 | | | |
| Jennifer Wallen | | | | | |
| Jennifer Walsh | | | | | |
| Jennifer Walter | | | | | |
| Jennifer Walterscheit | | | | | |
| Jennifer Wang | Address Redacted | | | | |
| Jennifer Ward | | | | | |
| Jennifer Warger | Address Redacted | | | | |
| Jennifer Warmann-Bloss | | | | | |
| Jennifer Warn | | | | | |
| Jennifer Wartena | | | | | |
| Jennifer Watson | | | | | |
| Jennifer Watters | | | | | |
| Jennifer Watts | | | | | |
| Jennifer Webb | | | | | |
| Jennifer Webber | Address Redacted | | | | |
| Jennifer Weber | | | | | |
| Jennifer Weeks | | | | | |
| Jennifer Weiden | | | | | |
| Jennifer Weingart | | | | | |
| Jennifer Wells | | | | | |
| Jennifer Welte | | | | | |
| Jennifer Welytok | | | | | |
| Jennifer Wendell | | | | | |
| Jennifer Wenk | | | | | |
| Jennifer West | Address Redacted | | | | |
| Jennifer Westcott Mft | 100 E St | Suite 307 | Santa Rosa, CA 95404 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifer Wetshtein | | | | | |
| Jennifer Whalen Photography | 5922 Las Virgenes Road | 623 | Los Angeles, CA 91302 | | |
| Jennifer Wheeler | | | | | |
| Jennifer Whitaker, Inc. | 2896 Reflection Lane | Ooltewah, TN 37363 | | | |
| Jennifer White | Address Redacted | | | | |
| Jennifer White | | | | | |
| Jennifer Whitener (Sole Proprietorship) | 940 E Circle Dr | Whitefish Bay, WI 53217 | | | |
| Jennifer Whitton | | | | | |
| Jennifer Wickham | | | | | |
| Jennifer Wilkes Transaction Coordinator | 9095 N Matus Ave | Fresno, CA 93720 | | | |
| Jennifer Wilkin | | | | | |
| Jennifer Willemsen | | | | | |
| Jennifer Williams | Address Redacted | | | | |
| Jennifer Williams | | | | | |
| Jennifer Willis | | | | | |
| Jennifer Wills | | | | | |
| Jennifer Wilson | Address Redacted | | | | |
| Jennifer Wilson | | | | | |
| Jennifer Winslow | | | | | |
| Jennifer Wise | | | | | |
| Jennifer Wold | | | | | |
| Jennifer Wolkin, Phd | 7 West 30th St 11th Floor Room 14 | New York, NY 10001 | | | |
| Jennifer Woo Dpm | Address Redacted | | | | |
| Jennifer Wood | | | | | |
| Jennifer Woodruff | | | | | |
| Jennifer Woodson, Pa | 2960 Shady Ridge Ct | Middleburg, FL 32068 | | | |
| Jennifer Woodward | Address Redacted | | | | |
| Jennifer Worthington | | | | | |
| Jennifer Worthley | | | | | |
| Jennifer Wright | | | | | |
| Jennifer Wruck | | | | | |
| Jennifer Wunder LLC | 200 Central Ave | Ste 800 | St Petersburg, FL 33701 | | |
| Jennifer Wynh | Address Redacted | | | | |
| Jennifer Yadav | | | | | |
| Jennifer Yao | Address Redacted | | | | |
| Jennifer Yatso | | | | | |
| Jennifer Yen | | | | | |
| Jennifer Yense Coaching LLC | 3720 Bond St | Apt 1706 | Portland, OR 97239 | | |
| Jennifer Yeoman | | | | | |
| Jennifer Yepez | | | | | |
| Jennifer Yepez Inc. | 470 2Nd Ave, Apt 4B | New York, NY 10016 | | | |
| Jennifer Young | Address Redacted | | | | |
| Jennifer Young | | | | | |
| Jennifer Yunits | | | | | |
| Jennifer Zaino | | | | | |
| Jennifer Zanfardino | Address Redacted | | | | |
| Jennifer Zarcone | | | | | |
| Jennifer Zarka | | | | | |
| Jennifer Zavala Moreno | Address Redacted | | | | |
| Jennifer Zdrojkowski | | | | | |
| Jennifer Zink | | | | | |
| Jennifer Zoernack | Address Redacted | | | | |
| Jennifer Zungolo-Eddis | | | | | |
| Jennifer Zweig | Address Redacted | | | | |
| Jennifer Zywiciel Real Estate | 70 Sun Rd. | Aberdeen, NC 28315 | | | |
| Jenniferann-Marie Whipple | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jennifermedina | 93 Pamrapo Ave | 1 | Jersey City, NJ 07305 | | |
| Jennifermedina | Address Redacted | | | | |
| Jenniferparker Gorman | | | | | |
| Jennifers | Address Redacted | | | | |
| Jennifer'S Academy | 200 Oak Knoll Cir | Apt 824 | Lewisville, TX 75067 | | |
| Jennifers Cleaning Service | 200 Sunset Dr | Easley, SC 29640 | | | |
| Jennifers Cleaning Services LLC | 8042 Gilmer Bayou Lane | Shreveport, LA 71106 | | | |
| Jennifers Day Care | 104-18 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Jennifer'S Entertainment | 14173 Northwest Freeway | Apt 122 | Houston, TX 77040 | | |
| Jennifer'S Freight Supplies | 3917 Rawlins St | Dallas, TX 75219 | | | |
| Jennifer'S Hair Company | 30 Hawthorne Terrace | Florence, MA 01062 | | | |
| Jennifers Salon | 2023 Compton Ct | Annapolis, MD 21401 | | | |
| Jennifer'S Treasures | 607 E 9th Ave | Corsicana, TX 75110 | | | |
| Jennifer-Thuan, Inc | 1035 Veterans Blvd | Ste C | Metairie, LA 70005 | | |
| Jenniffer Aydelotte | | | | | |
| Jenniffer E Perez | Address Redacted | | | | |
| Jenniffer K Rondon S | 1185 Marseille Drive | Apt 206 | Miami Beach, FL 33141 | | |
| Jennifier Gardner | | | | | |
| Jennifir Kammerer | | | | | |
| Jennilyn Mena | Address Redacted | | | | |
| Jenning Adam Lester | Address Redacted | | | | |
| Jenning Chen | Address Redacted | | | | |
| Jennings & Associates, LLC | 3235 Satellite Blvd | Suite 650 | Duluth, GA 30096 | | |
| Jennings Contracting & Remodeling | 124 Cedar Slough Ct | Cordele, GA 31015 | | | |
| Jennings Developement Interplex | 1515 North Edwards St | Kalamazoo, MI 49007 | | | |
| Jennings Executive Search LLC | 2675 Paces Ferry Rd, Ste 150 | Atlanta, GA 30339 | | | |
| Jennings Insurance Solutions LLC | 3380 S Harrah Rd | Harrah, OK 73045 | | | |
| Jennings Interiors, Inc. | 106 East Ladiga St | Piedmont, AL 36272 | | | |
| Jennings Lawn Service | 168 Dearborn Lane | Easley, SC 29640 | | | |
| Jennings Motor Company Inc | 2100 Augusta Road | W Columbia, SC 29169 | | | |
| Jennings Psychological Services | 1740 Ocean Ave | 5G | Brooklyn, NY 11230 | | |
| Jennings'S Barber | 2731 Nw 170th St | Miami Gardens, FL 33056 | | | |
| Jennipher Smith | Address Redacted | | | | |
| Jennis Angels | Address Redacted | | | | |
| Jennise Hart | | | | | |
| Jenniset N Londono | Address Redacted | | | | |
| Jennkara Inc. | 3095 Sunrise Blvd | Rancho Cordova, CA 95742 | | | |
| Jennley Studio | 857 Us Hwy 250 N | Ashland, OH 44805 | | | |
| Jenns Cleaning Services | 1144 Nw Pine Chapel Dr | Arcadia, FL 34266 | | | |
| Jenn'S Cleaning Services | 775 Saint Margaret Ln | New Madrid, MO 63869 | | | |
| Jenn'S Freshness | 1200 Dot Ave. | Bossier City, LA 71111 | | | |
| Jenn'S Gardening | 3341 Melendy Dr | San Carlos, CA 94070 | | | |
| Jenn'S Spotless Cleaning | 4536 Halls Mill Rd | Apt 38 | Mobile, AL 36693 | | |
| Jenn'S Transport | 420 E Round E Grove Road | Lewisville, TX 75607 | | | |
| Jennsam Transport LLC | 22231 Thresher Ct | Katy, TX 77449 | | | |
| Jennssales | 3467 Mayfair Dr S | Fresno, CA 93703 | | | |
| Jenny Aoun | | | | | |
| Jenny B Sanchez | Address Redacted | | | | |
| Jenny Balderaz | Address Redacted | | | | |
| Jenny Bautista | Address Redacted | | | | |
| Jenny Bier | Address Redacted | | | | |
| Jenny Blume | | | | | |
| Jenny Breeze | | | | | |
| Jenny Brown | | | | | |
| Jenny Buettner | | | | | |
| Jenny Burchett | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jenny Burgos | Address Redacted | | | | |
| Jenny Campbell | | | | | |
| Jenny Carlsen | | | | | |
| Jenny Cawthon | | | | | |
| Jenny Chen | Address Redacted | | | | |
| Jenny Childress | | | | | |
| Jenny Chui | | | | | |
| Jenny Cockrell | | | | | |
| Jenny Crowe-Innes | | | | | |
| Jenny Cuervo | | | | | |
| Jenny D Giraldo Quintero | 6614 Montague St | Philadelphia, PA 19135 | | | |
| Jenny Dang | Address Redacted | | | | |
| Jenny Davis | | | | | |
| Jenny De Los Santos | | | | | |
| Jenny Delaleu | | | | | |
| Jenny Dengchau | Address Redacted | | | | |
| Jenny Dennett | | | | | |
| Jenny Deoliveira | Address Redacted | | | | |
| Jenny Dollar Store | 6132 Bollinger Rd | San Jose, CA 95129 | | | |
| Jenny Doyle | Address Redacted | | | | |
| Jenny Duke | | | | | |
| Jenny Dumont Designs, LLC | 6 Pine Hammock Ct | Savannah, GA 31406 | | | |
| Jenny Dunton | | | | | |
| Jenny Duong | Address Redacted | | | | |
| Jenny Eakin-Keffer | | | | | |
| Jenny Elliott Designs | 46 Galax Ave | Asheville, NC 28806 | | | |
| Jenny Flores | | | | | |
| Jenny Food Corp | 2026 7th Ave | New York, NY 10027 | | | |
| Jenny Freeman | | | | | |
| Jenny Garza | | | | | |
| Jenny Glick, Relationship Mentor LLC | 2228 Delwood | Durango, CO 81301 | | | |
| Jenny Gonzalez | Address Redacted | | | | |
| Jenny Gordon | | | | | |
| Jenny H Pham | Address Redacted | | | | |
| Jenny Ha | Address Redacted | | | | |
| Jenny Hair Salon | 21042 Golden Springs Dr | Diamond Bar, CA 91789 | | | |
| Jenny Haswa | Address Redacted | | | | |
| Jenny Hernandez | Address Redacted | | | | |
| Jenny Hernandez | | | | | |
| Jenny Hoa Pham | Address Redacted | | | | |
| Jenny Hoang Phan | Address Redacted | | | | |
| Jenny Hung Od | Address Redacted | | | | |
| Jenny Huston | | | | | |
| Jenny Huynh | | | | | |
| Jenny J Lee Real Estate LLC | 257 W 117th St | Apt 5B | New York, NY 10026 | | |
| Jenny Jackson | | | | | |
| Jenny Jacome | | | | | |
| Jenny Jensen | Address Redacted | | | | |
| Jenny Jones Design | 4551 Hutchinson Road | Cincinnati, OH 45248 | | | |
| Jenny Joya | | | | | |
| Jenny Jubasan-Bennett | | | | | |
| Jenny Jurek | Address Redacted | | | | |
| Jenny Kaihewalu | | | | | |
| Jenny Kim | Address Redacted | | | | |
| Jenny Kimcuc Nguyen | Address Redacted | | | | |
| Jenny Klein | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jenny Koh | Address Redacted | | | | |
| Jenny L. Griffin | Address Redacted | | | | |
| Jenny L. Kolenda | Address Redacted | | | | |
| Jenny Lam | Address Redacted | | | | |
| Jenny Le | Address Redacted | | | | |
| Jenny Le Beauty Inc | 12432 Ansin Circle Dr | Potomac, MD 20854 | | | |
| Jenny Le LLC | 8640 Pulaski Hwy | Suite 121 | Rosedale, MD 21237 | | |
| Jenny Le, Dds, Inc | 9900 Mcfadden Ave, Ste 204 | Westminster, CA 92683 | | | |
| Jenny Lee | | | | | |
| Jenny Lin | | | | | |
| Jenny Liu | Address Redacted | | | | |
| Jenny Marrero | Address Redacted | | | | |
| Jenny Massad | | | | | |
| Jenny Maxi | Address Redacted | | | | |
| Jenny Maynard | Address Redacted | | | | |
| Jenny Mcadow | | | | | |
| Jenny Mcnamara | | | | | |
| Jenny Meredith | | | | | |
| Jenny Michael | | | | | |
| Jenny Mills | Address Redacted | | | | |
| Jenny Moussis | | | | | |
| Jenny Na | | | | | |
| Jenny Nail Spa 605 Expert Inc | 605 Brighton Beach Ave | 2Fl | Brooklyn, NY 11235 | | |
| Jenny Navarro Family Daycare | 118 E 7th St | Hazleton, PA 18201 | | | |
| Jenny Nelms | | | | | |
| Jenny Nguyen | Address Redacted | | | | |
| Jenny Nguyen | | | | | |
| Jenny Nguyen - Esthetician | Address Redacted | | | | |
| Jenny Nguyen Skincare | 13863 Jackson St | Westminster, CA 92683 | | | |
| Jenny Nuccio | | | | | |
| Jenny Oh D.D.S. , Professional Corp | 14102 Pioneer Bl | Norwalk, CA 90650 | | | |
| Jenny Olds | | | | | |
| Jenny Ortiz | Address Redacted | | | | |
| Jenny Palacios | | | | | |
| Jenny Panduku | | | | | |
| Jenny Peguero-Perez | Address Redacted | | | | |
| Jenny Perez | Address Redacted | | | | |
| Jenny Pich | Address Redacted | | | | |
| Jenny Pierce | | | | | |
| Jenny Poulard | | | | | |
| Jenny Rhodes | | | | | |
| Jenny Robertson | | | | | |
| Jenny Robinson | Address Redacted | | | | |
| Jenny Ross Living Foods | 382 North Waverly St | Orange, CA 92866 | | | |
| Jenny Ruiz | Address Redacted | | | | |
| Jenny Russell Horsemanship | 916 Lea Drive | San Rafael, CA 94903 | | | |
| Jenny Salisbury | | | | | |
| Jenny Schneider | | | | | |
| Jenny Sensanith | Address Redacted | | | | |
| Jenny Serwitz | | | | | |
| Jenny Stephen | Address Redacted | | | | |
| Jenny Sweitzer | | | | | |
| Jenny Sy | | | | | |
| Jenny Telwar | | | | | |
| Jenny Thach | Address Redacted | | | | |
| Jenny Torres | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jenny Torry | | | | | |
| Jenny Tran | Address Redacted | | | | |
| Jenny Trent | Address Redacted | | | | |
| Jenny Trinh | | | | | |
| Jenny Unno-Lee | | | | | |
| Jenny Vasquez | Address Redacted | | | | |
| Jenny Vega | | | | | |
| Jenny Velastegui | Address Redacted | | | | |
| Jenny Vo | Address Redacted | | | | |
| Jenny Vu | Address Redacted | | | | |
| Jenny Vu | | | | | |
| Jenny Wayne | Address Redacted | | | | |
| Jenny Wonderling | | | | | |
| Jenny Wu | Address Redacted | | | | |
| Jennyfer Alvarado De Sore | Address Redacted | | | | |
| Jennyfer Crawford | | | | | |
| Jennyfer Pena | Address Redacted | | | | |
| Jennylynn Enterprises LLC | 1710-12 Sansom St | 2Nd Floor | Philadelphia, PA 19103 | | |
| Jenny'S Auto | 575 S. Atlantic Bl | Los Angeles, CA 90022 | | | |
| Jenny'S Engraving | 33 West - 47th St | 26 | Manhattan, NY 10036 | | |
| Jenny'S Fashion Corp | 7823 Nw 194 Terrace | Hialeah, FL 33015 | | | |
| Jenny'S Happy Dogs | 4002 W Electra Ln | Glendale, AZ 85310 | | | |
| Jennys Japanese Cuisine Inc | 447 Springfield Ave | Summit, NJ 07901 | | | |
| Jennys Lash LLC | 40 West Palisade Ave | Suite 202 | Englewood, NJ 07631 | | |
| Jennys Place LLC | 13224 2nd Ave Nw | Seattle, WA 98177 | | | |
| Jenny'S Salon | 449 Windmill Dr | Kaukauna, WI 54130 | | | |
| Jenny'S Sky Nails | 2533A Parsons Blvd. | Flushing, NY 11354 | | | |
| Jennys Z Noguera | Address Redacted | | | | |
| Jenronfit LLC | 506 Fox River Hills Way | Glen Burnie, MD 21060 | | | |
| Jenrri | Address Redacted | | | | |
| Jens Calero | Address Redacted | | | | |
| Jen'S Daycare | 3094 Sunchase Ave | Hudsonville, MI 49426 | | | |
| Jen'S Forever Impressions | 1532 Mallard Dr | Johnstown, CO 80534 | | | |
| Jens Friends | Address Redacted | | | | |
| Jens Heitmann, L.L.C. | 16493 E Powers Ave | Centennial, CO 80015 | | | |
| Jen'S Joe | Address Redacted | | | | |
| Jens Kosman | | | | | |
| Jens Ohlin | Address Redacted | | | | |
| Jens Poulsen | | | | | |
| Jens Salon | 9340 Hillgrove Way | Cumming, GA 30028 | | | |
| Jens Schlueter | | | | | |
| Jens Schulz | | | | | |
| Jen'S Styling Booth | 841 Oakridge Farm Hwy | Mooresville, NC 28115 | | | |
| Jens Windau | | | | | |
| Jensa Solutions Inc | 609 S Goliad St 2366 | Rockwall, TX 75087 | | | |
| Jensen Builders Inc | Attn: Lars Jensen | 404 Ridgeway Dr | Metairie, LA 70001 | | |
| Jensen Counseling Pllc | 15720 Brixham Hill Ave | 150 | Charlotte, NC 28226 | | |
| Jensen Crouch Barber | 103 Diana St | Encinitas, CA 92024 | | | |
| Jensen Dinh | | | | | |
| Jensen Door Systems | 160 Vallecitos De Oro | San Marcos, CA 92069 | | | |
| Jensen Ecommerce | Address Redacted | | | | |
| Jensen Hippen | | | | | |
| Jensen Seed & Grain, Inc | 6532 Howell Prairie Rd Ne | Silverton, OR 97381 | | | |
| Jensen Sutta Photography, LLC | 6242 E. Otero Dr. | Centennial, CO 80112 | | | |
| Jensenn Deneus | Address Redacted | | | | |
| Jenson Electric | 4945 Nw 57th Ave | 2 | Johnston, IA 50131 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jenson Fastener Solutions, LLC | Attn: Jeffrey A Segall | 3440 Overland Ave | Los Angeles, CA 90034 | | |
| Jenson Tuomi | Address Redacted | | | | |
| Jenstan Inc. | 7916 Beechwood Ct | Urbandale, IA 50322 | | | |
| Jensy Acevedo | | | | | |
| Jensy Tapia | Address Redacted | | | | |
| Jenterpris Lawn Service | 217 Jones St | Shreveport, LA 71101 | | | |
| Jentoro Studio LLC | 651 New York Ave. | Ph | Brooklyn, NY 11203 | | |
| Jeny Maybelle Murillo | Address Redacted | | | | |
| Jeny Perez | | | | | |
| Jenya Raytses | Address Redacted | | | | |
| Jenyfer Conaway | | | | | |
| Jenyfer Rogers | | | | | |
| Jeon Enterprise Corp | 2109 North Lake Ave | Altadena, CA 91001 | | | |
| Jeonadab Santiuste | Address Redacted | | | | |
| Jeong Chul Lee | | | | | |
| Jeong Corporation | 600 Jordan Lane | Ste 1 | Huntsville, AL 35816 | | |
| Jeong Electric Inc | 331 S Ardmore Ave | Ste220 | Los Angeles, CA 90020 | | |
| Jeong Hong | | | | | |
| Jeong Intae | Address Redacted | | | | |
| Jeong Ja Lee | Address Redacted | | | | |
| Jeong Kim | Address Redacted | | | | |
| Jeong Lee | | | | | |
| Jeong Moon | Address Redacted | | | | |
| Jeong Park | | | | | |
| Jeong Shik Yu, Cpa | 208 Oakwell Dr | Walnut, CA 91789 | | | |
| Jeong Shik Yu, Cpa | Address Redacted | | | | |
| Jeong Won Kim | Address Redacted | | | | |
| Jeong Yang | | | | | |
| Jeong Yi | | | | | |
| Jeong Yun | | | | | |
| Jeongdoo Rhe | Address Redacted | | | | |
| Jeongki Min | Address Redacted | | | | |
| Jeong'S Pacific Corp | 8100 Timberline Dr | Tillamook, OR 97141 | | | |
| Jeongsik Lee | | | | | |
| Jeongsu Park | | | | | |
| Jeongtae Kim | Address Redacted | | | | |
| Jeonju Restaurant Inc | 5707 W Dempster St | Morton Grove, IL 60053 | | | |
| Jeordie Mason | | | | | |
| Jeorge Mills | | | | | |
| Jeorge Popp | | | | | |
| Jeorge Wu D.D.S. | 2092 Concourse Dr. | Suite.21 | San Jose, CA 95131 | | |
| Jeorge Wu D.D.S. | Address Redacted | | | | |
| Jeovany Arias | Address Redacted | | | | |
| Jephco | 1712 S Ann Blvd | Harker Heights, TX 76548 | | | |
| Jeppson Wealth Management LLC | 1230 Rosecrans Ave | Suite 300 | Manhattan Beach, CA 90266 | | |
| Jepson Technologies Inc | 1317 N San Fernando Blvd 571 | Burbank, CA 91504 | | | |
| Jequanda Williams | Address Redacted | | | | |
| Jequarrius Griggs | Address Redacted | | | | |
| Jequila Lilly | Address Redacted | | | | |
| Jer & Tams Ride Inc | 2218 S. Broadway | Green Bay, WI 54304 | | | |
| Jera Horton | | | | | |
| Jerad Battles | | | | | |
| Jerad Krall | Address Redacted | | | | |
| Jerad Laparl | Address Redacted | | | | |
| Jerad Posey | | | | | |
| Jerad Steinfeld | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerad Tomac | | | | | |
| Jeragardens Wedding Rentals LLC | 5842 S 1150 W | Ogden, UT 84405 | | | |
| Jerahmie Libke | | | | | |
| Jerald A Buysse | Address Redacted | | | | |
| Jerald Bennett | | | | | |
| Jerald Channell | | | | | |
| Jerald Cohn | | | | | |
| Jerald E Jenkins Jr | Address Redacted | | | | |
| Jerald Garth | | | | | |
| Jerald Gifford | | | | | |
| Jerald Hallett | Address Redacted | | | | |
| Jerald Helminski | | | | | |
| Jerald Hines | | | | | |
| Jerald Huddleston | | | | | |
| Jerald Lyons | | | | | |
| Jerald Polygraph Services, LLC | 1040 S.E. 6th Place | Ocala, FL 34471 | | | |
| Jerald Romine | | | | | |
| Jerald S. Kost Realty | 2904 W. Chase | Chicago, IL 60645 | | | |
| Jerald S. Kost Realty | Address Redacted | | | | |
| Jerald Sargent | | | | | |
| Jerald Stewart Rice | Address Redacted | | | | |
| Jerald Straub | | | | | |
| Jerald Thompson | | | | | |
| Jerald Wilkins | | | | | |
| Jerald Williams | | | | | |
| Jerald Wills | Address Redacted | | | | |
| Jeralyn Brossfield, M.D., PC | 72301 Country Club Dr | Suite 104 | Rancho Mirage, CA 92270 | | |
| Jerame Borgeson | | | | | |
| Jeramey Schaffner | Address Redacted | | | | |
| Jeramie Austin | Address Redacted | | | | |
| Jeramie Baucom | Address Redacted | | | | |
| Jeramie Black | | | | | |
| Jeramie Gray | | | | | |
| Jeramie Rose | | | | | |
| Jeramie Zabel | | | | | |
| Jeramon Crosby | Address Redacted | | | | |
| Jeramy Jennings | | | | | |
| Jeramy Norris | | | | | |
| Jeramy Schultz | | | | | |
| Jeramy Silfies | | | | | |
| Jeran Campanella | | | | | |
| Jeran Day School + Learning Center | 5897 N. Elston | Chicago, IL 60646 | | | |
| Jerandonna, LLC | 302 Barley Mill Drive | Greer, SC 29651 | | | |
| Jeranzac Inc | 655 W Fulton St | Suite8 | Sanford, FL 32771 | | |
| Jerardo Contreras | Address Redacted | | | | |
| Jerardo Garciacisneros | | | | | |
| Jeray Holimon | Address Redacted | | | | |
| Jerbios Jones | Address Redacted | | | | |
| Jercon, LLC | 14500 John Humphrey Dr | Orland Park, IL 60462 | | | |
| Jerd Rodriguez | Address Redacted | | | | |
| Jerdine Anthony | | | | | |
| Jere Pallister | | | | | |
| Jere Patterson | Address Redacted | | | | |
| Jered Hull | | | | | |
| Jered Kenna | | | | | |
| Jeredith Jones, Attorney At Law | 203 Simonton St | Conroe, TX 77301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerek Davis | Address Redacted | | | | |
| Jerel Brown | | | | | |
| Jerel Cantwell | | | | | |
| Jerel Folts | | | | | |
| Jerel Glassman D.O. | Address Redacted | | | | |
| Jerel Jones | Address Redacted | | | | |
| Jerel Kendrick | Address Redacted | | | | |
| Jerel Nelson | | | | | |
| Jerel Nixon | | | | | |
| Jerel Watts | Address Redacted | | | | |
| Jereld Wheeler | | | | | |
| Jerell Foster | | | | | |
| Jerell Hanks-Jones | Address Redacted | | | | |
| Jerell Williams | Address Redacted | | | | |
| Jerelle Bey Sr | dba Relle Bey Music | 5249 W Jefferson Ct | Philadelphia, PA 19131 | | |
| Jeremain Barbershop | 14169 Sugar Loop Rd | Fosters, AL 35463 | | | |
| Jereme Brisco | Address Redacted | | | | |
| Jereme Thomas | | | | | |
| Jeremey Bridges | Address Redacted | | | | |
| Jeremey Dawson | | | | | |
| Jeremey Jett | | | | | |
| Jeremey Kelley | Address Redacted | | | | |
| Jeremey Merrill | Address Redacted | | | | |
| Jeremey Miller | | | | | |
| Jeremi Davis-Wright | Address Redacted | | | | |
| Jeremi Fuller | Address Redacted | | | | |
| Jeremi Herring | Address Redacted | | | | |
| Jeremiah Abraham | Address Redacted | | | | |
| Jeremiah Acquah | Address Redacted | | | | |
| Jeremiah Adkins | | | | | |
| Jeremiah Adler | | | | | |
| Jeremiah Aguolu Jr. | Address Redacted | | | | |
| Jeremiah Anderson | | | | | |
| Jeremiah Anufrom | | | | | |
| Jeremiah Ascherman | | | | | |
| Jeremiah Barlow | | | | | |
| Jeremiah Barnett | | | | | |
| Jeremiah Barrett | Address Redacted | | | | |
| Jeremiah Bass | | | | | |
| Jeremiah Bell | Address Redacted | | | | |
| Jeremiah Birnbaum | Address Redacted | | | | |
| Jeremiah Blair | Address Redacted | | | | |
| Jeremiah Bostic | Address Redacted | | | | |
| Jeremiah Boyd | Address Redacted | | | | |
| Jeremiah Butler | | | | | |
| Jeremiah Calvino | Address Redacted | | | | |
| Jeremiah Calvino | | | | | |
| Jeremiah Cathey | | | | | |
| Jeremiah Cillpam | | | | | |
| Jeremiah Clark | Address Redacted | | | | |
| Jeremiah Clark | | | | | |
| Jeremiah Cohn | | | | | |
| Jeremiah Collins | Address Redacted | | | | |
| Jeremiah Colvin | | | | | |
| Jeremiah Colvin, | Address Redacted | | | | |
| Jeremiah Couloute | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremiah Cox | | | | | |
| Jeremiah Crouch | | | | | |
| Jeremiah D. Ussery State Farm | 14887 Sr 23 | Granger, IN 46530 | | | |
| Jeremiah David Ward | Address Redacted | | | | |
| Jeremiah Dawson | | | | | |
| Jeremiah Degraff | | | | | |
| Jeremiah Dilmore | | | | | |
| Jeremiah Dobine | | | | | |
| Jeremiah Erber | Address Redacted | | | | |
| Jeremiah Facemyer | | | | | |
| Jeremiah Fears | Address Redacted | | | | |
| Jeremiah Field | | | | | |
| Jeremiah Fisher | | | | | |
| Jeremiah Garcia | | | | | |
| Jeremiah Gibbs | Address Redacted | | | | |
| Jeremiah Gilchrist | | | | | |
| Jeremiah Graham | Address Redacted | | | | |
| Jeremiah Greer | | | | | |
| Jeremiah Griggs | | | | | |
| Jeremiah Harvey | | | | | |
| Jeremiah Headrick | | | | | |
| Jeremiah Hearne | Address Redacted | | | | |
| Jeremiah Hearne | | | | | |
| Jeremiah Hollingshead | | | | | |
| Jeremiah House | 8409 Nw Martin L King Rd | Bristol, FL 32321 | | | |
| Jeremiah J Nolan | Address Redacted | | | | |
| Jeremiah Johnston | | | | | |
| Jeremiah Jones | Address Redacted | | | | |
| Jeremiah Kapp | | | | | |
| Jeremiah Konger | | | | | |
| Jeremiah L Dixon | Address Redacted | | | | |
| Jeremiah Labiano | Address Redacted | | | | |
| Jeremiah Levario | | | | | |
| Jeremiah Lewis | Address Redacted | | | | |
| Jeremiah Liptak | | | | | |
| Jeremiah Loper | | | | | |
| Jeremiah Lyndon Hughes | Address Redacted | | | | |
| Jeremiah M Miller | Address Redacted | | | | |
| Jeremiah Mason | | | | | |
| Jeremiah Mcgee | | | | | |
| Jeremiah Mcmahon | | | | | |
| Jeremiah Meacham | | | | | |
| Jeremiah Mead | | | | | |
| Jeremiah Nash | | | | | |
| Jeremiah Nicholas | | | | | |
| Jeremiah Nielson | | | | | |
| Jeremiah Obrian | | | | | |
| Jeremiah Oconnor | | | | | |
| Jeremiah Olvera | Address Redacted | | | | |
| Jeremiah Osullivan Cpa | Address Redacted | | | | |
| Jeremiah Pacheco | | | | | |
| Jeremiah Perry | Address Redacted | | | | |
| Jeremiah Perry | | | | | |
| Jeremiah Prummer | | | | | |
| Jeremiah Puhek | | | | | |
| Jeremiah R Bennett | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremiah Razon | | | | | |
| Jeremiah Reece | Address Redacted | | | | |
| Jeremiah Robin | | | | | |
| Jeremiah Russell | | | | | |
| Jeremiah Schenzel | | | | | |
| Jeremiah Schmidt | | | | | |
| Jeremiah Schultz | | | | | |
| Jeremiah Showalter | | | | | |
| Jeremiah Simmons | | | | | |
| Jeremiah Slaughter | Address Redacted | | | | |
| Jeremiah Smallwood | | | | | |
| Jeremiah Smith | | | | | |
| Jeremiah Sneed | Address Redacted | | | | |
| Jeremiah Software | 420 E Green Bay St | Suite 203 | Shawano, WI 54166 | | |
| Jeremiah Squier | | | | | |
| Jeremiah Staropoli | | | | | |
| Jeremiah Stoltzfus | | | | | |
| Jeremiah Taylor | | | | | |
| Jeremiah Thompson | Address Redacted | | | | |
| Jeremiah Totherow | | | | | |
| Jeremiah Trumble | | | | | |
| Jeremiah Ussery | | | | | |
| Jeremiah Virgo | | | | | |
| Jeremiah Wallis | Address Redacted | | | | |
| Jeremiah Walls | | | | | |
| Jeremiah Ward | | | | | |
| Jeremiah Webb | | | | | |
| Jeremiah Webb Inc | 8625 Midnight Pass Rd | Sarasota, FL 34242 | | | |
| Jeremiah Weiss | | | | | |
| Jeremiah West | | | | | |
| Jeremiah White | | | | | |
| Jeremiah Wilkes | | | | | |
| Jeremiah Williams | Address Redacted | | | | |
| Jeremiah Wilson | | | | | |
| Jeremiah Woods | | | | | |
| Jeremiah Zazueta | | | | | |
| Jeremiah'S Of Mount Dora, Inc | 500 N. Highland St | Mt Dora, FL 32757 | | | |
| Jeremiah'S Property Maintenance | 9162 West St | Brooksville, FL 34601 | | | |
| Jeremiahsmith | Address Redacted | | | | |
| Jeremias Alicea | Address Redacted | | | | |
| Jeremias Centeno | | | | | |
| Jeremias Gomez | Address Redacted | | | | |
| Jeremias Siqueira | | | | | |
| Jeremie Chorba | | | | | |
| Jeremie Fowler | | | | | |
| Jeremie Janzen | Address Redacted | | | | |
| Jeremie Lionel Kens Tembia Fozier | 4800 Long Ave | K88 | Pascagoula, MS 39581 | | |
| Jeremie Marcil | | | | | |
| Jeremie Morris | Address Redacted | | | | |
| Jeremie Prock | | | | | |
| Jeremiha Douglas | | | | | |
| Jeremjohnson LLC | 41 Park Ave | Suite 1 | Ephrata, PA 17522 | | |
| Jeremmy Bartle | Address Redacted | | | | |
| Jeremy A Leahy | Address Redacted | | | | |
| Jeremy Abbott | | | | | |
| Jeremy Adler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Alberts | | | | | |
| Jeremy Albrecht | | | | | |
| Jeremy Allen | | | | | |
| Jeremy Alred | | | | | |
| Jeremy Alspaugh | | | | | |
| Jeremy Ames | | | | | |
| Jeremy Andre | | | | | |
| Jeremy Antrim | | | | | |
| Jeremy Armstrong | | | | | |
| Jeremy Arness | | | | | |
| Jeremy Augeson | | | | | |
| Jeremy Babers | | | | | |
| Jeremy Barbee | | | | | |
| Jeremy Barber | | | | | |
| Jeremy Bardwell | | | | | |
| Jeremy Barrett | Address Redacted | | | | |
| Jeremy Barrett | | | | | |
| Jeremy Bartley | | | | | |
| Jeremy Bean | | | | | |
| Jeremy Bean Services LLC | 732 Main St | Corinth, ME 04427 | | | |
| Jeremy Beauchamp | Address Redacted | | | | |
| Jeremy Beck | | | | | |
| Jeremy Becker | | | | | |
| Jeremy Beddo | | | | | |
| Jeremy Bednarsh | | | | | |
| Jeremy Beeton Studios LLC | 2531 Ninth St. | Berkeley, CA 94710 | | | |
| Jeremy Bellman | | | | | |
| Jeremy Belter | | | | | |
| Jeremy Bender | | | | | |
| Jeremy Berman | | | | | |
| Jeremy Bernath | | | | | |
| Jeremy Bernitt | Address Redacted | | | | |
| Jeremy Besson | | | | | |
| Jeremy Beuzieron | | | | | |
| Jeremy Biggs | | | | | |
| Jeremy Bikman | | | | | |
| Jeremy Black | | | | | |
| Jeremy Blackwell | | | | | |
| Jeremy Blair | | | | | |
| Jeremy Blake | Address Redacted | | | | |
| Jeremy Blake | | | | | |
| Jeremy Bled | | | | | |
| Jeremy Block | | | | | |
| Jeremy Blumenfeld | | | | | |
| Jeremy Blumin | Address Redacted | | | | |
| Jeremy Bochert | Address Redacted | | | | |
| Jeremy Bohrer | | | | | |
| Jeremy Boling | | | | | |
| Jeremy Boston | | | | | |
| Jeremy Boucher | | | | | |
| Jeremy Bourgeois | | | | | |
| Jeremy Boyd | Address Redacted | | | | |
| Jeremy Bragg | | | | | |
| Jeremy Branco | Address Redacted | | | | |
| Jeremy Brazan | | | | | |
| Jeremy Breher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Brenneman | | | | | |
| Jeremy Brown | Address Redacted | | | | |
| Jeremy Brown | | | | | |
| Jeremy Bruce | | | | | |
| Jeremy Bryant | | | | | |
| Jeremy Buckson | | | | | |
| Jeremy Bueker Pa | dba Bueker Law Firm | 1702 South Main | Stuttgart, AR 72160 | | |
| Jeremy Buller | | | | | |
| Jeremy Burkhart Construction | 7008 Floyd St | Overland Park, KS 66204 | | | |
| Jeremy Burnett | Address Redacted | | | | |
| Jeremy Burnham | | | | | |
| Jeremy Burrey | | | | | |
| Jeremy Buse | | | | | |
| Jeremy Byerley | | | | | |
| Jeremy Byers | | | | | |
| Jeremy C Williams | Address Redacted | | | | |
| Jeremy Cain | | | | | |
| Jeremy Campbell | Address Redacted | | | | |
| Jeremy Canada | | | | | |
| Jeremy Carlson | | | | | |
| Jeremy Carlyle | | | | | |
| Jeremy Carr | | | | | |
| Jeremy Carter | | | | | |
| Jeremy Castro | | | | | |
| Jeremy Cate Cate | | | | | |
| Jeremy Charette | | | | | |
| Jeremy Cheek | | | | | |
| Jeremy Childs | | | | | |
| Jeremy Chin | | | | | |
| Jeremy Chrysler | | | | | |
| Jeremy Chupp | Address Redacted | | | | |
| Jeremy Clark | Address Redacted | | | | |
| Jeremy Clawson | | | | | |
| Jeremy Clayton | Address Redacted | | | | |
| Jeremy Clifford | | | | | |
| Jeremy Clifton | | | | | |
| Jeremy Clow | | | | | |
| Jeremy Coffey | Address Redacted | | | | |
| Jeremy Cole | Address Redacted | | | | |
| Jeremy Cole | | | | | |
| Jeremy Colley | | | | | |
| Jeremy Collins | | | | | |
| Jeremy Collis | | | | | |
| Jeremy Colvin | | | | | |
| Jeremy Commisso | | | | | |
| Jeremy Connell | | | | | |
| Jeremy Cooper | | | | | |
| Jeremy Corbitt | | | | | |
| Jeremy Cornwell | Address Redacted | | | | |
| Jeremy Cottingham | | | | | |
| Jeremy Crane | | | | | |
| Jeremy Cranon | Address Redacted | | | | |
| Jeremy Craw | | | | | |
| Jeremy Crawford | | | | | |
| Jeremy Cubbage | | | | | |
| Jeremy Cummings Jr. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Curry | | | | | |
| Jeremy D Jackson | Address Redacted | | | | |
| Jeremy D Loflin | Address Redacted | | | | |
| Jeremy Dalton | Address Redacted | | | | |
| Jeremy Danbrook | | | | | |
| Jeremy Danger Pictures | 2914 Bellevue Ave. | Los Angeles, CA 90026 | | | |
| Jeremy Davinroy | | | | | |
| Jeremy Davis | Address Redacted | | | | |
| Jeremy Davis | | | | | |
| Jeremy Dean | | | | | |
| Jeremy Debarros | | | | | |
| Jeremy Decker | | | | | |
| Jeremy Deegan | | | | | |
| Jeremy Deichman D.C | Address Redacted | | | | |
| Jeremy Del Rio | | | | | |
| Jeremy Delgado | | | | | |
| Jeremy Della | | | | | |
| Jeremy Dent | Address Redacted | | | | |
| Jeremy Dewberry | | | | | |
| Jeremy Dial | | | | | |
| Jeremy Dick | Address Redacted | | | | |
| Jeremy Dietrich | Address Redacted | | | | |
| Jeremy Dievendorf | Address Redacted | | | | |
| Jeremy Dievendorf | | | | | |
| Jeremy Distelrath | | | | | |
| Jeremy Dixon | | | | | |
| Jeremy Dodge | | | | | |
| Jeremy Domin | | | | | |
| Jeremy Domingo | | | | | |
| Jeremy Dominick | | | | | |
| Jeremy Doneff | | | | | |
| Jeremy Doudna | | | | | |
| Jeremy Douglas | | | | | |
| Jeremy Dowe | Address Redacted | | | | |
| Jeremy Driscoll | | | | | |
| Jeremy Dugger | | | | | |
| Jeremy Dunn | | | | | |
| Jeremy Dunnam | | | | | |
| Jeremy Dupont | Address Redacted | | | | |
| Jeremy Dyen | | | | | |
| Jeremy E Anderson | Address Redacted | | | | |
| Jeremy East | | | | | |
| Jeremy Eastman | | | | | |
| Jeremy Edge | | | | | |
| Jeremy Edward Ramirez | Address Redacted | | | | |
| Jeremy Elder | | | | | |
| Jeremy Ellinger | | | | | |
| Jeremy Ellis | Address Redacted | | | | |
| Jeremy Ellis | | | | | |
| Jeremy Ellison-Gladstone | Address Redacted | | | | |
| Jeremy Emmert | Address Redacted | | | | |
| Jeremy Engrav | Address Redacted | | | | |
| Jeremy Engstrand | | | | | |
| Jeremy Estep | | | | | |
| Jeremy Evans | Address Redacted | | | | |
| Jeremy Fall | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Faro | Address Redacted | | | | |
| Jeremy Fawcett | | | | | |
| Jeremy Feigen | | | | | |
| Jeremy Feld | Address Redacted | | | | |
| Jeremy Fissell | Address Redacted | | | | |
| Jeremy Fleischhacker | | | | | |
| Jeremy Fleurent | Address Redacted | | | | |
| Jeremy Flores | | | | | |
| Jeremy Foreshew | Address Redacted | | | | |
| Jeremy Forman | | | | | |
| Jeremy Forrester | | | | | |
| Jeremy Foster | | | | | |
| Jeremy Fowler | | | | | |
| Jeremy Fox | | | | | |
| Jeremy Foxx | | | | | |
| Jeremy Frantz | | | | | |
| Jeremy Fraser | | | | | |
| Jeremy Frattini | | | | | |
| Jeremy Frend M.D. | Address Redacted | | | | |
| Jeremy Fretwell | | | | | |
| Jeremy Frisch | | | | | |
| Jeremy Frommer | | | | | |
| Jeremy Fuller | | | | | |
| Jeremy Fulton | | | | | |
| Jeremy Furgason | | | | | |
| Jeremy Furton | Address Redacted | | | | |
| Jeremy G Isaacs | Address Redacted | | | | |
| Jeremy G Maes | Address Redacted | | | | |
| Jeremy Galen | | | | | |
| Jeremy Gamble | | | | | |
| Jeremy Garcia | Address Redacted | | | | |
| Jeremy Garcia | | | | | |
| Jeremy Gasaway | | | | | |
| Jeremy Gates | Address Redacted | | | | |
| Jeremy Gelber | | | | | |
| Jeremy George | Address Redacted | | | | |
| Jeremy George | | | | | |
| Jeremy Gibbs | Address Redacted | | | | |
| Jeremy Gillam | Address Redacted | | | | |
| Jeremy Gillespie | | | | | |
| Jeremy Glatfelter | | | | | |
| Jeremy Glennon | | | | | |
| Jeremy Goings | | | | | |
| Jeremy Golden | | | | | |
| Jeremy Goldstein | | | | | |
| Jeremy Goldy | | | | | |
| Jeremy Gomer | | | | | |
| Jeremy Gomes | | | | | |
| Jeremy Good | | | | | |
| Jeremy Gould | | | | | |
| Jeremy Goun | Address Redacted | | | | |
| Jeremy Graves | Address Redacted | | | | |
| Jeremy Graves | | | | | |
| Jeremy Greenberger | | | | | |
| Jeremy Greene | Address Redacted | | | | |
| Jeremy Greene | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Greenfield | | | | | |
| Jeremy Griffith | | | | | |
| Jeremy Grubbs | | | | | |
| Jeremy Gruber | | | | | |
| Jeremy Gursey | | | | | |
| Jeremy Hampton | | | | | |
| Jeremy Hancock | | | | | |
| Jeremy Haney | | | | | |
| Jeremy Hansen | | | | | |
| Jeremy Hanson | | | | | |
| Jeremy Hardy | | | | | |
| Jeremy Harmon | Address Redacted | | | | |
| Jeremy Harper | Address Redacted | | | | |
| Jeremy Harris | Address Redacted | | | | |
| Jeremy Harrison | | | | | |
| Jeremy Hassen | | | | | |
| Jeremy Hawley | | | | | |
| Jeremy Hayes | | | | | |
| Jeremy Hedges | | | | | |
| Jeremy Heilpern | | | | | |
| Jeremy Heinks | | | | | |
| Jeremy Heintzman | | | | | |
| Jeremy Hendrick-Johnson | Address Redacted | | | | |
| Jeremy Henninger | Address Redacted | | | | |
| Jeremy Henry | | | | | |
| Jeremy Henschel | | | | | |
| Jeremy Hernandez | Address Redacted | | | | |
| Jeremy Herrington | | | | | |
| Jeremy Hershberger | | | | | |
| Jeremy Hettinger | | | | | |
| Jeremy Hettinger Construction, LLC | 12 Ray Drive | Kirksville, MO 63501 | | | |
| Jeremy Hobson | | | | | |
| Jeremy Hoelker | | | | | |
| Jeremy Hoffman | | | | | |
| Jeremy Holmes | | | | | |
| Jeremy Holt | | | | | |
| Jeremy Hood | | | | | |
| Jeremy Hostetler | | | | | |
| Jeremy Houptley | | | | | |
| Jeremy Howard | | | | | |
| Jeremy Huss | Address Redacted | | | | |
| Jeremy Hussey | | | | | |
| Jeremy Hyde | | | | | |
| Jeremy Ickes | Address Redacted | | | | |
| Jeremy Irion | Address Redacted | | | | |
| Jeremy Isham | | | | | |
| Jeremy Jackson | | | | | |
| Jeremy Jacob Schlangen | Address Redacted | | | | |
| Jeremy Jacobson | | | | | |
| Jeremy Jandrok | | | | | |
| Jeremy Jarvis | | | | | |
| Jeremy Jeremy | | | | | |
| Jeremy Johnson | Address Redacted | | | | |
| Jeremy Johnson | | | | | |
| Jeremy Jones | Address Redacted | | | | |
| Jeremy Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Jones Interior Design | 887 W. Marietta St Nw | Ste T-107 | Atlanta, GA 30318 | | |
| Jeremy Jordan | | | | | |
| Jeremy Joseph | | | | | |
| Jeremy Kanning | | | | | |
| Jeremy Karst | | | | | |
| Jeremy Keehn | Address Redacted | | | | |
| Jeremy Keen | | | | | |
| Jeremy Kelley | | | | | |
| Jeremy Kennedy | | | | | |
| Jeremy Ketterling | | | | | |
| Jeremy Killian | | | | | |
| Jeremy Kingsbury | Address Redacted | | | | |
| Jeremy Kirby | | | | | |
| Jeremy Kirsch | | | | | |
| Jeremy Klein | Address Redacted | | | | |
| Jeremy Koopman | | | | | |
| Jeremy Krause | | | | | |
| Jeremy Kreiger | | | | | |
| Jeremy Krosnick | | | | | |
| Jeremy Kruger | | | | | |
| Jeremy L Chen | Address Redacted | | | | |
| Jeremy L Mcgill | Address Redacted | | | | |
| Jeremy L Thompson Dds, Inc | 1756 W. Park Ave | Riverton, UT 84065 | | | |
| Jeremy L Williams | Address Redacted | | | | |
| Jeremy Lacsa | | | | | |
| Jeremy Land | | | | | |
| Jeremy Lassiter | | | | | |
| Jeremy Lawson | Address Redacted | | | | |
| Jeremy Lay | | | | | |
| Jeremy Lee | | | | | |
| Jeremy Lee Kusturin | Address Redacted | | | | |
| Jeremy Lee Lewis | Address Redacted | | | | |
| Jeremy Legg | Address Redacted | | | | |
| Jeremy Leggo | | | | | |
| Jeremy Lentine | | | | | |
| Jeremy Leonard | Address Redacted | | | | |
| Jeremy Lewis | | | | | |
| Jeremy Lichterman | | | | | |
| Jeremy Lightsey | Address Redacted | | | | |
| Jeremy Lin | | | | | |
| Jeremy Lindsey | Address Redacted | | | | |
| Jeremy Link | | | | | |
| Jeremy Linman | | | | | |
| Jeremy Little | Address Redacted | | | | |
| Jeremy Lloyd | | | | | |
| Jeremy Long | | | | | |
| Jeremy Lopett | | | | | |
| Jeremy Lopez | Address Redacted | | | | |
| Jeremy Louder | | | | | |
| Jeremy Love | | | | | |
| Jeremy Lunsford | | | | | |
| Jeremy Lynn | | | | | |
| Jeremy Macon | | | | | |
| Jeremy Malone | | | | | |
| Jeremy Mann | | | | | |
| Jeremy Manson Photography | 14652 Las Flores Dr | Dallas, TX 75254 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Marchinkowski | | | | | |
| Jeremy Margent | | | | | |
| Jeremy Marrow | | | | | |
| Jeremy Mathison | | | | | |
| Jeremy Matney | | | | | |
| Jeremy Matthew Hall | Address Redacted | | | | |
| Jeremy Maz | Address Redacted | | | | |
| Jeremy Mcbride | Address Redacted | | | | |
| Jeremy Mccollum | | | | | |
| Jeremy Mccord | | | | | |
| Jeremy Mccune | | | | | |
| Jeremy Mcdonough | | | | | |
| Jeremy Mclellan Comedy | Address Redacted | | | | |
| Jeremy Mcneill | | | | | |
| Jeremy Menard | | | | | |
| Jeremy Menna | | | | | |
| Jeremy Meyers | | | | | |
| Jeremy Michalosky | | | | | |
| Jeremy Michalski | | | | | |
| Jeremy Michelson | Address Redacted | | | | |
| Jeremy Mikhail | | | | | |
| Jeremy Miller | | | | | |
| Jeremy Miller Interpreting Services | 1815 Benning Rd Ne | 3 | Washington, DC 20002 | | |
| Jeremy Mills | | | | | |
| Jeremy Mimitz | | | | | |
| Jeremy Miner | | | | | |
| Jeremy Mitchell | Address Redacted | | | | |
| Jeremy Mitchell | | | | | |
| Jeremy Mittelman | Address Redacted | | | | |
| Jeremy Mix | | | | | |
| Jeremy Molinar | | | | | |
| Jeremy Mondell | | | | | |
| Jeremy Montgomery | | | | | |
| Jeremy Moore | | | | | |
| Jeremy Mora | | | | | |
| Jeremy Morgan | | | | | |
| Jeremy Morris | | | | | |
| Jeremy Morton | | | | | |
| Jeremy Mosedale | | | | | |
| Jeremy Moss | Address Redacted | | | | |
| Jeremy Mossembekker State Farm Agent | 1598 W Katella Ave | Suite B | Anaheim, CA 92802 | | |
| Jeremy Moyer | | | | | |
| Jeremy Mundy | | | | | |
| Jeremy Murphy | | | | | |
| Jeremy Muscate | | | | | |
| Jeremy Musson | | | | | |
| Jeremy Mustakas | | | | | |
| Jeremy Myers | | | | | |
| Jeremy Nadeau | | | | | |
| Jeremy Nahoum | | | | | |
| Jeremy Nash | | | | | |
| Jeremy Near | | | | | |
| Jeremy Nichele | | | | | |
| Jeremy Nixon | | | | | |
| Jeremy Norman | | | | | |
| Jeremy Norris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Norton | | | | | |
| Jeremy Novich | Address Redacted | | | | |
| Jeremy Nunn | | | | | |
| Jeremy Oakley | | | | | |
| Jeremy O'Brian Bell Sr | Address Redacted | | | | |
| Jeremy Onesko Dj J.Roberts | 137 S Ave 64 | Los Angeles, CA 90042 | | | |
| Jeremy Onesko Dj J.Roberts | Address Redacted | | | | |
| Jeremy Ornelas | Address Redacted | | | | |
| Jeremy Osborne | | | | | |
| Jeremy Otte | | | | | |
| Jeremy Overturf | | | | | |
| Jeremy Paige Design | 104 South Kalaheo | Kailua, HI 96734 | | | |
| Jeremy Palacios | Address Redacted | | | | |
| Jeremy Panico | | | | | |
| Jeremy Panter | | | | | |
| Jeremy Parish | | | | | |
| Jeremy Park | Address Redacted | | | | |
| Jeremy Parker | Address Redacted | | | | |
| Jeremy Pasternak | | | | | |
| Jeremy Petersen | | | | | |
| Jeremy Pfeifer | | | | | |
| Jeremy Pickett | | | | | |
| Jeremy Pinkham | Address Redacted | | | | |
| Jeremy Pinter | | | | | |
| Jeremy Poisson | | | | | |
| Jeremy Pool Agency, Inc. | 822 N Main, Ste A | Cleburne, TX 76033 | | | |
| Jeremy Porter | Address Redacted | | | | |
| Jeremy Potts | Address Redacted | | | | |
| Jeremy Powell | | | | | |
| Jeremy Powers | | | | | |
| Jeremy Preston | | | | | |
| Jeremy Price | | | | | |
| Jeremy Proffitt | | | | | |
| Jeremy Provchy | | | | | |
| Jeremy Puz | | | | | |
| Jeremy R Sant, Dds, Pllc | 1713 E San Carlos Place | Chandler, AZ 85249 | | | |
| Jeremy R Smith Dmd Pc | 860 S Abbeywood Pl | Roswell, GA 30075 | | | |
| Jeremy R Verhines, Nursing Corporation | 32565 Golden Lantern St B479 | Dana Point, CA 92629 | | | |
| Jeremy R. Heilmann | Address Redacted | | | | |
| Jeremy Radford | | | | | |
| Jeremy Railsback | | | | | |
| Jeremy Ramaty | Address Redacted | | | | |
| Jeremy Ramirez | | | | | |
| Jeremy Rangel | | | | | |
| Jeremy Redmond | | | | | |
| Jeremy Reed | | | | | |
| Jeremy Reedhi | | | | | |
| Jeremy Reichmann | Address Redacted | | | | |
| Jeremy Reinoso Lazo | Address Redacted | | | | |
| Jeremy Reis | | | | | |
| Jeremy Reitsema | | | | | |
| Jeremy Renn | | | | | |
| Jeremy Rhodenhizer | | | | | |
| Jeremy Rice | Address Redacted | | | | |
| Jeremy Richard | Address Redacted | | | | |
| Jeremy Riechers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Rigmaiden | | | | | |
| Jeremy Robbins | Address Redacted | | | | |
| Jeremy Robinson | | | | | |
| Jeremy Rodriguez | Address Redacted | | | | |
| Jeremy Rodriguez | | | | | |
| Jeremy Rosales | | | | | |
| Jeremy Rosario | | | | | |
| Jeremy Rosenberg, Esq. | Address Redacted | | | | |
| Jeremy Rosenquist | Address Redacted | | | | |
| Jeremy Ross | Address Redacted | | | | |
| Jeremy Rubin | Address Redacted | | | | |
| Jeremy Rugg | | | | | |
| Jeremy Russell | | | | | |
| Jeremy Ryan | | | | | |
| Jeremy Said | Address Redacted | | | | |
| Jeremy Salmon | | | | | |
| Jeremy Sanders | | | | | |
| Jeremy Schaeg | | | | | |
| Jeremy Scherer | | | | | |
| Jeremy Schneyer | | | | | |
| Jeremy Schoeder | | | | | |
| Jeremy Schonsheck | | | | | |
| Jeremy Scoggins, Od | Address Redacted | | | | |
| Jeremy Sebben | | | | | |
| Jeremy Sedgwick | Address Redacted | | | | |
| Jeremy Sedgwick | | | | | |
| Jeremy Seger Music Studio | 4011 Chappell Dr | Evansville, IN 47725 | | | |
| Jeremy Seglem | | | | | |
| Jeremy Sheffield | Address Redacted | | | | |
| Jeremy Sherman | | | | | |
| Jeremy Shevett | Address Redacted | | | | |
| Jeremy Simmons | | | | | |
| Jeremy Simons | | | | | |
| Jeremy Simpson | | | | | |
| Jeremy Simpson Insurance | Attn: Jeremy Simpson | 4113 Breezewood Dr Apt 104 | Wilmington, NC 28412 | | |
| Jeremy Singer | | | | | |
| Jeremy Sizemore | | | | | |
| Jeremy Slattery | | | | | |
| Jeremy Slatton | | | | | |
| Jeremy Sloan | | | | | |
| Jeremy Smith | Address Redacted | | | | |
| Jeremy Smith | | | | | |
| Jeremy Smith-Corso | | | | | |
| Jeremy Snapple | | | | | |
| Jeremy Snow | Address Redacted | | | | |
| Jeremy Soares | | | | | |
| Jeremy Solheim | | | | | |
| Jeremy Somerville | | | | | |
| Jeremy Soto | | | | | |
| Jeremy Sowers | | | | | |
| Jeremy Spann | Address Redacted | | | | |
| Jeremy Spence | | | | | |
| Jeremy Spencer | | | | | |
| Jeremy Spoon | | | | | |
| Jeremy Spradlin | | | | | |
| Jeremy Springer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Spuhler | | | | | |
| Jeremy Stacy | | | | | |
| Jeremy Stapel | | | | | |
| Jeremy Staub | | | | | |
| Jeremy Stead | | | | | |
| Jeremy Steele | Address Redacted | | | | |
| Jeremy Stein | | | | | |
| Jeremy Steiner | | | | | |
| Jeremy Steinhorn | | | | | |
| Jeremy Stennett | | | | | |
| Jeremy Stephens | Address Redacted | | | | |
| Jeremy Stringham | | | | | |
| Jeremy Strout | | | | | |
| Jeremy Suggs | | | | | |
| Jeremy Summers | | | | | |
| Jeremy Sutka | | | | | |
| Jeremy Szymecko | | | | | |
| Jeremy T. Pruitt | Address Redacted | | | | |
| Jeremy Talamantes | Address Redacted | | | | |
| Jeremy Talamantes | | | | | |
| Jeremy Tate | | | | | |
| Jeremy Taylen | | | | | |
| Jeremy Taylen Contracting | 1024 Claremore Ln | Billings, MT 59105 | | | |
| Jeremy Taylen Contracting | Attn: Jeremy Taylen | 1024 Claremore Ln | Billings, MT 59105 | | |
| Jeremy Taylor | Address Redacted | | | | |
| Jeremy Taylor | | | | | |
| Jeremy Teicher | | | | | |
| Jeremy Terr | | | | | |
| Jeremy Thayer | | | | | |
| Jeremy Thom Designs | 11 Glenwood Rd | Scarsdale, NY 10583 | | | |
| Jeremy Thomas | | | | | |
| Jeremy Thornton | | | | | |
| Jeremy Tick | | | | | |
| Jeremy Tillman | | | | | |
| Jeremy Timco | | | | | |
| Jeremy Tompkins | | | | | |
| Jeremy Torres Proprietorship | 11441 Acacia St | Loma Linda, CA 92354 | | | |
| Jeremy Toubl | | | | | |
| Jeremy Town | | | | | |
| Jeremy Triefenbach | | | | | |
| Jeremy Troski | | | | | |
| Jeremy Trotter | | | | | |
| Jeremy Turner | | | | | |
| Jeremy Tyler | | | | | |
| Jeremy Van Fleet | | | | | |
| Jeremy Vanwormer | | | | | |
| Jeremy Vargas | Address Redacted | | | | |
| Jeremy Vargas | | | | | |
| Jeremy Varner | Address Redacted | | | | |
| Jeremy Veasey | | | | | |
| Jeremy Verhines | | | | | |
| Jeremy Vest | | | | | |
| Jeremy Veyera | | | | | |
| Jeremy Viccari | Address Redacted | | | | |
| Jeremy Vickery | | | | | |
| Jeremy Vines | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeremy Vogt | | | | | |
| Jeremy Walden | Address Redacted | | | | |
| Jeremy Walker | | | | | |
| Jeremy Wallace | | | | | |
| Jeremy Waller | | | | | |
| Jeremy Walters | Address Redacted | | | | |
| Jeremy Walton | Address Redacted | | | | |
| Jeremy Want | Address Redacted | | | | |
| Jeremy Warren | Address Redacted | | | | |
| Jeremy Wartella | | | | | |
| Jeremy Weaver | | | | | |
| Jeremy Webb | | | | | |
| Jeremy Wells | Address Redacted | | | | |
| Jeremy Wells LLC | 19138 Elston Way | Estero, FL 33928 | | | |
| Jeremy Werner | | | | | |
| Jeremy Wernick | Address Redacted | | | | |
| Jeremy West | | | | | |
| Jeremy Whitaker | | | | | |
| Jeremy Whitcomb | Address Redacted | | | | |
| Jeremy White | Address Redacted | | | | |
| Jeremy White | | | | | |
| Jeremy Whitehouse | | | | | |
| Jeremy Whitehurst | Address Redacted | | | | |
| Jeremy Wilbanks | Address Redacted | | | | |
| Jeremy Williams | | | | | |
| Jeremy Williams Consulting | 14142 Vincent Dr | Corpus Christi, TX 78418 | | | |
| Jeremy Wilson | Address Redacted | | | | |
| Jeremy Wilson | | | | | |
| Jeremy Winter | | | | | |
| Jeremy Wolf | | | | | |
| Jeremy Woods | Address Redacted | | | | |
| Jeremy Wright | | | | | |
| Jeremy Yakel | | | | | |
| Jeremy Yarbrough | | | | | |
| Jeremy Younginer | | | | | |
| Jeremy Yurek | | | | | |
| Jeremy Zeitler | | | | | |
| Jeremy Zidek | | | | | |
| Jeremye Collins | | | | | |
| Jeremyfox | Address Redacted | | | | |
| Jeremyhoffman | Address Redacted | | | | |
| Jeremylee Gard | | | | | |
| Jeremys Garage Ltd | 1600 Kansas Ave | Longmont, CO 80504 | | | |
| Jeremys Transport, LLC. | 5352 Staunton Ave. | 281 | Los Angeles, CA 90058 | | |
| Jeremy'S Tree Service, LLC | 7300 Kathydale Rd. | Gwynn Oak, MD 21207 | | | |
| Jeret Colwell | | | | | |
| Jereyle Riddick | Address Redacted | | | | |
| Jerez Group Corp | 8109 Northern Blvd | Jackson Heights, NY 11372 | | | |
| Jerez Trucking Solutions LLC | 9 Hunt Pl | Nutley, NJ 07110 | | | |
| Jerfilm Productions, Inc. | 1333 Morganton Road | 103 | Fayetteville, NC 28305 | | |
| Jerhad Thompson | | | | | |
| Jeri Atkin | | | | | |
| Jeri Fisher | Address Redacted | | | | |
| Jeri Gilbert, Ph.D. | Address Redacted | | | | |
| Jeri Hawkins | Address Redacted | | | | |
| Jeri Holland | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeri Krieg | Address Redacted | | | | |
| Jeri Lacy | | | | | |
| Jeri Mcgwin | | | | | |
| Jeri Shobe | Address Redacted | | | | |
| Jeri Toliver | | | | | |
| Jeri Wait | | | | | |
| Jeri Ward | | | | | |
| Jeriah Hill | Address Redacted | | | | |
| Jeriann Grammer | | | | | |
| Jerianna Lummus | Address Redacted | | | | |
| Jerica Clark Wilborn | Address Redacted | | | | |
| Jerica Pender | Address Redacted | | | | |
| Jerica Vann | | | | | |
| Jericha Senyak | Address Redacted | | | | |
| Jericho Church Without Walls | 8086 North 76th St | Milwaukee, WI 53223 | | | |
| Jericho Graffagnini | | | | | |
| Jericho Pharmacy Corp | 340 Jericho Turnpike | Syosset, NY 11791 | | | |
| Jericho Road Ministries, Inc. | 400 North Sawyer St | Oshkosh, WI 54902 | | | |
| Jericho Tax Consultants | 4772 Upshaw Dr | Chattanooga, TN 37416 | | | |
| Jerico Cleaning Service | 214 Lowery St | Enterprise, AL 36330 | | | |
| Jerico Electric LLC | 8720 Hwy 221 | Woodruff, SC 29388 | | | |
| Jerid Wortinger | | | | | |
| Jeries Alfreih | | | | | |
| Jeries Ayyoub | | | | | |
| Jerika Lopez | | | | | |
| Jerika Zuckerman | | | | | |
| Jerilyn Blue | | | | | |
| Jerilyn Perillo | | | | | |
| Jerilyn Robillos | | | | | |
| Jerilyn Winstead | | | | | |
| Jerime Monroe | | | | | |
| Jeringan Trucking | 1910 Pacific Ave | 13700 | Dallas, TX 75201 | | |
| Jerito D Alcantara Jr | Address Redacted | | | | |
| Jer-Jie Liu | Address Redacted | | | | |
| Jerk Flavas LLC | 935 School St | Cocoa, FL 32922 | | | |
| Jerk N Jive LLC | Attn: James Smith | 911-B N East St | Frederick, MD 21701 | | |
| Jerk Shack Grill LLC | 67 Jay St | Hackensack, NJ 80202 | | | |
| Jerk Village | 125 Lamp Lighter Dr 16 | Kaukauna, WI 54130 | | | |
| Jerkeji Morrissette | Address Redacted | | | | |
| Jerkin Chicken LLC | 234 West Side Ave | Jersey City, NJ 07305 | | | |
| Jerkins Business Solutions | Attn: Jason Jerkins | 310 25th Ave N, Ste 201 | Nashville, TN 37203 | | |
| Jer-Ko Trucking LLC | 4294 Nathaniel Ct | Gray, LA 70359 | | | |
| Jerks With Underwoods, Inc | 2706 W Ave 32 | Los Angeles, CA 90065 | | | |
| Jerky Stock | Address Redacted | | | | |
| Jerkygent LLC | 11690 Cedar Rock Drive Ne | Unit 2 | Rockford, MI 49341 | | |
| Jerkyleg | 1087 Foxchase Dr | San Jose, CA 95123 | | | |
| Jerlamey Calliham | Address Redacted | | | | |
| Jerlina Rojas | | | | | |
| Jerlly M Duque Acuna | 26300 Sw 131 Ct | Homestead, FL 33032 | | | |
| Jerlyn Cespedes | | | | | |
| Jermail Porter | | | | | |
| Jermain Davis | Address Redacted | | | | |
| Jermain Hyatt | | | | | |
| Jermain Owens | | | | | |
| Jermaine Antonio Boyce | | | | | |
| Jermaine Anugwom | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jermaine Bailey | | | | | |
| Jermaine Ball | Address Redacted | | | | |
| Jermaine Blackwood | Address Redacted | | | | |
| Jermaine Brown | | | | | |
| Jermaine Buckines | | | | | |
| Jermaine Callahan | Address Redacted | | | | |
| Jermaine Cannon | | | | | |
| Jermaine Carter | | | | | |
| Jermaine Chambers | Address Redacted | | | | |
| Jermaine Christie Trucking | 2407 Stevens St | Savannah, GA 31415 | | | |
| Jermaine Collins | Address Redacted | | | | |
| Jermaine Crawley | Address Redacted | | | | |
| Jermaine Crossman | | | | | |
| Jermaine D Walden | Address Redacted | | | | |
| Jermaine Daniels | Address Redacted | | | | |
| Jermaine Dorsey | Address Redacted | | | | |
| Jermaine E Heyliger | Address Redacted | | | | |
| Jermaine Edwards | Address Redacted | | | | |
| Jermaine Encarnacion | Address Redacted | | | | |
| Jermaine Ezell | | | | | |
| Jermaine Fudge Transports | 6788 Manotak Oaks Dr | Unit 107 | Jacksonville, FL 32210 | | |
| Jermaine Garcia | Address Redacted | | | | |
| Jermaine Graham | | | | | |
| Jermaine Gray | Address Redacted | | | | |
| Jermaine Griffin | Address Redacted | | | | |
| Jermaine Harris | Address Redacted | | | | |
| Jermaine Henderson | | | | | |
| Jermaine Hilliard | Address Redacted | | | | |
| Jermaine Hutchins | | | | | |
| Jermaine Hydol | Address Redacted | | | | |
| Jermaine Jackson | Address Redacted | | | | |
| Jermaine James | | | | | |
| Jermaine Johnson | Address Redacted | | | | |
| Jermaine Jones | Address Redacted | | | | |
| Jermaine Jones | | | | | |
| Jermaine Kilgore | | | | | |
| Jermaine Lewis | Address Redacted | | | | |
| Jermaine Littlefield | Address Redacted | | | | |
| Jermaine London | | | | | |
| Jermaine Mackall | | | | | |
| Jermaine Maddox | | | | | |
| Jermaine Magwood | Address Redacted | | | | |
| Jermaine Maloid | Address Redacted | | | | |
| Jermaine Manahan | Address Redacted | | | | |
| Jermaine Maurice Brown | Address Redacted | | | | |
| Jermaine Miller | Address Redacted | | | | |
| Jermaine Miller | | | | | |
| Jermaine Muhammad | | | | | |
| Jermaine Naborne | Address Redacted | | | | |
| Jermaine Peterson | | | | | |
| Jermaine Phillips | | | | | |
| Jermaine Prysock LLC | 3447 Calimero Dr | Columbus, OH 43224 | | | |
| Jermaine Ragland | | | | | |
| Jermaine Ramsey | Address Redacted | | | | |
| Jermaine Ray | Address Redacted | | | | |
| Jermaine Richardson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jermaine Roberts | | | | | |
| Jermaine Robinson | Address Redacted | | | | |
| Jermaine Robinson | | | | | |
| Jermaine Rook | | | | | |
| Jermaine Roseboro | | | | | |
| Jermaine Ross | Address Redacted | | | | |
| Jermaine S Dugas | Address Redacted | | | | |
| Jermaine Sanders | Address Redacted | | | | |
| Jermaine Scarborough | Address Redacted | | | | |
| Jermaine Smith | Address Redacted | | | | |
| Jermaine Smith | | | | | |
| Jermaine Spellman | Address Redacted | | | | |
| Jermaine Summers | Address Redacted | | | | |
| Jermaine Terry | | | | | |
| Jermaine Thomas | Address Redacted | | | | |
| Jermaine Thomas | | | | | |
| Jermaine Walker | Address Redacted | | | | |
| Jermaine Walker | | | | | |
| Jermaine Whitehurst | Address Redacted | | | | |
| Jermaine Whiting | Address Redacted | | | | |
| Jermaine Whyte | Address Redacted | | | | |
| Jermaine Williams | Address Redacted | | | | |
| Jermaine Williams | | | | | |
| Jermaine Willis | Address Redacted | | | | |
| Jermaine Wilson | Address Redacted | | | | |
| Jermaine Young | | | | | |
| Jermaine Ziglor | Address Redacted | | | | |
| Jermal Hatten | Address Redacted | | | | |
| Jermale Jones | | | | | |
| Jermale Washington | Address Redacted | | | | |
| Jermalia Hudson | Address Redacted | | | | |
| Jermall Pearson | Address Redacted | | | | |
| Jerman Loera | | | | | |
| Jermane Fearon | | | | | |
| Jermane Stanley | | | | | |
| Jermar Everett | | | | | |
| Jermara L Donaldson | Address Redacted | | | | |
| Jermarcus Burns | Address Redacted | | | | |
| Jermarcus Jones | Address Redacted | | | | |
| Jermaricus Boyd | Address Redacted | | | | |
| Jermax International Inc | 7849 Canoga Ave | Canoga Park, CA 91304 | | | |
| Jermayne Calhoun | | | | | |
| Jermayne Gonzales | Address Redacted | | | | |
| Jermecia Hill | Address Redacted | | | | |
| Jermeece Cash | | | | | |
| Jermeil Saunders | Address Redacted | | | | |
| Jermeka Hamilton | Address Redacted | | | | |
| Jermel Davis-Calliham | Address Redacted | | | | |
| Jermel Holman | Address Redacted | | | | |
| Jermel Isaac | | | | | |
| Jermel Radcliff | Address Redacted | | | | |
| Jermey Matthews | | | | | |
| Jermia Jerdine | Address Redacted | | | | |
| Jermia Wiiliams | Address Redacted | | | | |
| Jermichael Alford | Address Redacted | | | | |
| Jermika Boyd | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jermon Alexander | Address Redacted | | | | |
| Jermon Wilson Sr | Address Redacted | | | | |
| Jermond Ball | Address Redacted | | | | |
| Jermony Leech | Address Redacted | | | | |
| Jermyra Hayes | Address Redacted | | | | |
| Jernay Moyd | Address Redacted | | | | |
| Jernialle Juba-Peters | Address Redacted | | | | |
| Jernois Bradberry | Address Redacted | | | | |
| Jero Cleaning Services LLC | 7914 Woodgrove Cir | Tampa, FL 33615 | | | |
| Jerob Leaper | | | | | |
| Jerod Bond | Address Redacted | | | | |
| Jerod Hinton | | | | | |
| Jerod Husvar | | | | | |
| Jerod Jardine | | | | | |
| Jerod Mollenhauer | | | | | |
| Jerod Roberts | | | | | |
| Jerod Thomas | Address Redacted | | | | |
| Jerod Thomas Krueger | Address Redacted | | | | |
| Jerod Welch | | | | | |
| Jerod Zahn | Address Redacted | | | | |
| Jeroderick Baker Jr | Address Redacted | | | | |
| Jeroen Bik | | | | | |
| Jeroen Koeman | | | | | |
| Jeroen Sparreboom | | | | | |
| Jerol Shanks | | | | | |
| Jerold Parker | | | | | |
| Jeroll Care Assisted Living, LLC | 107 Coffee St Se | Palm Bay, FL 32909 | | | |
| Jerome A Hunter | Address Redacted | | | | |
| Jerome A Zeldes, C.P.A. | Address Redacted | | | | |
| Jerome Achterhof | | | | | |
| Jerome Adams | | | | | |
| Jerome Adragna | | | | | |
| Jerome Agoh | Address Redacted | | | | |
| Jerome Alexander | | | | | |
| Jerome Allen | Address Redacted | | | | |
| Jerome Alleyne | | | | | |
| Jerome Allmacher | | | | | |
| Jerome Amedeo | | | | | |
| Jerome Amin Coots Iii | 60 Houston Road | Lansdowne, PA 19050 | | | |
| Jerome Andrews | | | | | |
| Jerome Armfield | Address Redacted | | | | |
| Jerome Barrett | | | | | |
| Jerome Bialo | | | | | |
| Jerome Bogin Dds | Address Redacted | | | | |
| Jerome Bracamonte | | | | | |
| Jerome Braga | | | | | |
| Jerome Breiby | | | | | |
| Jerome Brown | Address Redacted | | | | |
| Jerome Buenviaje | | | | | |
| Jerome Buie | Address Redacted | | | | |
| Jerome Byrd Jr | | | | | |
| Jerome C. Ware | Address Redacted | | | | |
| Jerome Celestino | Address Redacted | | | | |
| Jerome Cipriano | Address Redacted | | | | |
| Jerome Cipriano | | | | | |
| Jerome Clemmons | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerome Collins | | | | | |
| Jerome Cooper | Address Redacted | | | | |
| Jerome Covington Md | Address Redacted | | | | |
| Jerome Culhane | Address Redacted | | | | |
| Jerome Darden | | | | | |
| Jerome Davis | Address Redacted | | | | |
| Jerome Davis | | | | | |
| Jerome Delee | Address Redacted | | | | |
| Jerome Deutsch | | | | | |
| Jerome Dunn | | | | | |
| Jerome Dzon | | | | | |
| Jerome Egano | Address Redacted | | | | |
| Jerome Eilfort | Address Redacted | | | | |
| Jerome F Politzer Iii | Address Redacted | | | | |
| Jerome Fairchild | Address Redacted | | | | |
| Jerome Findley | Address Redacted | | | | |
| Jerome Fitts | Address Redacted | | | | |
| Jerome Fletcher | Address Redacted | | | | |
| Jerome Ford | Address Redacted | | | | |
| Jerome Foster | Address Redacted | | | | |
| Jerome Franklin | | | | | |
| Jerome Gage | Address Redacted | | | | |
| Jerome Godin | | | | | |
| Jerome Gold | | | | | |
| Jerome Gordon Jr | | | | | |
| Jerome Gottlieb | | | | | |
| Jerome Gower | | | | | |
| Jerome Graves | | | | | |
| Jerome Green | | | | | |
| Jerome Gross & Associates Inc. | 97 Skyline Dr | Lakewood, NJ 08701 | | | |
| Jerome Gunn | Address Redacted | | | | |
| Jerome Hall | Address Redacted | | | | |
| Jerome Hargrove | Address Redacted | | | | |
| Jerome Harriell | | | | | |
| Jerome Harris | | | | | |
| Jerome Heidenreich | | | | | |
| Jerome Holland | | | | | |
| Jerome Hopkin | | | | | |
| Jerome Horace | Address Redacted | | | | |
| Jerome Hunter | dba Elite Transport Logistics | 6821 Trail Lake Dr | Ft Worth, TX 76133 | | |
| Jerome Hutchins | | | | | |
| Jerome Jablonski | | | | | |
| Jerome Jackson | Address Redacted | | | | |
| Jerome Jacqueline | Address Redacted | | | | |
| Jerome Jakubiec | Address Redacted | | | | |
| Jerome Jennings | Address Redacted | | | | |
| Jerome Johnson | Address Redacted | | | | |
| Jerome Jorman | | | | | |
| Jerome Kahn | Address Redacted | | | | |
| Jerome Keubeng | Address Redacted | | | | |
| Jerome Kilber | | | | | |
| Jerome L Deveaux Sr | Address Redacted | | | | |
| Jerome L. Troncone Psyd, Pc | 4108 Zuck Road | Erie, PA 16506 | | | |
| Jerome Larsen | | | | | |
| Jerome Leonard LLC | 5343 Cypress Ave | El Cerrito, CA 94530 | | | |
| Jerome Liuzzo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerome Lowry | | | | | |
| Jerome Lundy | Address Redacted | | | | |
| Jerome Lustbader Dmd | Address Redacted | | | | |
| Jerome Majarocon | | | | | |
| Jerome Manheim | Address Redacted | | | | |
| Jerome Mccarty | | | | | |
| Jerome Mcclain | Address Redacted | | | | |
| Jerome Mclennon | Address Redacted | | | | |
| Jerome Mcsorley | | | | | |
| Jerome Mejia Martinez | Address Redacted | | | | |
| Jerome Meyer | | | | | |
| Jerome Migliori | | | | | |
| Jerome Mikulich | | | | | |
| Jerome Miller | | | | | |
| Jerome Mitchell | | | | | |
| Jerome Moore Ii | Address Redacted | | | | |
| Jerome Moske | | | | | |
| Jerome Moss | | | | | |
| Jerome Nash | | | | | |
| Jerome Olah | | | | | |
| Jerome Osborne | Address Redacted | | | | |
| Jerome P Buterakos | Address Redacted | | | | |
| Jerome Parris | Address Redacted | | | | |
| Jerome Payne | | | | | |
| Jerome Pilewski | | | | | |
| Jerome Pittman | | | | | |
| Jerome Pollos | | | | | |
| Jerome Price | Address Redacted | | | | |
| Jerome Quilaton | Address Redacted | | | | |
| Jerome R Caiati M.D., P.C. | Address Redacted | | | | |
| Jerome R Scott, Jr | Address Redacted | | | | |
| Jerome Raheem Fortune Music | 2752 N Thompson Rd Ne | Atlanta, GA 30319 | | | |
| Jerome Reyes | | | | | |
| Jerome Rosenberg | | | | | |
| Jerome Rusch | | | | | |
| Jerome Russell | | | | | |
| Jerome Salem | | | | | |
| Jerome Sargent | Address Redacted | | | | |
| Jerome Saunders | | | | | |
| Jerome Shilo | | | | | |
| Jerome Smith | | | | | |
| Jerome Sngoun | | | | | |
| Jerome Stanley | Address Redacted | | | | |
| Jerome Sterling | | | | | |
| Jerome Sullivan | | | | | |
| Jerome T Walsh, Jr. | Address Redacted | | | | |
| Jerome Terrell Smith Jr | Address Redacted | | | | |
| Jerome Tomaselli | Address Redacted | | | | |
| Jerome Turner | Address Redacted | | | | |
| Jerome Viray | | | | | |
| Jerome Watts | | | | | |
| Jerome Williams | Address Redacted | | | | |
| Jerome Williams | | | | | |
| Jerome Wolfe | | | | | |
| Jerome Younis | | | | | |
| Jerome Zake, Ph.D. | 3454 Oak Alley Ct. | Ste. 305 | Toledo, OH 43606 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerome'S Pizza | 11405 E Briarwood Ave | Centennial, CO 80112 | | | |
| Jeromie Neidlinger | | | | | |
| Jeromy Belin | | | | | |
| Jeromy Keen | Address Redacted | | | | |
| Jeromy Kendall | | | | | |
| Jeromy Laux | | | | | |
| Jeromy Maldonado | Address Redacted | | | | |
| Jeromy Manuel | | | | | |
| Jeromy Poirier | | | | | |
| Jeromy Thomas | | | | | |
| Jeron Giles LLC | 843 E 575 N | American Fork, UT 84003 | | | |
| Jeron Kenens | | | | | |
| Jeron Long | Address Redacted | | | | |
| Jeron Rogers | | | | | |
| Jeron Skerritt-Ryan | | | | | |
| Jeronda Campbell | | | | | |
| Jeronda Kelley | | | | | |
| Jerondio Encienzo | | | | | |
| Jerone Bostick | | | | | |
| Jerone H Bostick, LLC | 3403 Ole Miss Drive | Kenner, LA 70065 | | | |
| Jeronica Briggs | Address Redacted | | | | |
| Jeronimo Cruz | | | | | |
| Jeronimo Pineda | Address Redacted | | | | |
| Jeronimo Pineda | | | | | |
| Jerporshay Ransome | Address Redacted | | | | |
| Jerproncia Gardner | Address Redacted | | | | |
| Jerra Harris | Address Redacted | | | | |
| Jerra Kelly | | | | | |
| Jerrad Green | | | | | |
| Jerrad Hardin | | | | | |
| Jerrad Hurley | dba J-D Performance Center | 41689 Us Hwy 77 | Wymore, NE 68466 | | |
| Jerrad Jangula | | | | | |
| Jerrad Marsh | | | | | |
| Jerrail Johnson-Blalark | Address Redacted | | | | |
| Jerrald Soho | | | | | |
| Jerramy Henderson | Address Redacted | | | | |
| Jerranda Conway | Address Redacted | | | | |
| Jerrard Hill | Address Redacted | | | | |
| Jerre T Graham | Address Redacted | | | | |
| Jerred Peterson | Address Redacted | | | | |
| Jerrel E. Towery, P.A. | 304 W. Venice Ave. | Suite 220 | Venice, FL 34285 | | |
| Jerrel Jones | Address Redacted | | | | |
| Jerreldon Rice | Address Redacted | | | | |
| Jerrell Anderson | | | | | |
| Jerrell Bovell | | | | | |
| Jerrell Hancock | | | | | |
| Jerrell Meyerson | Address Redacted | | | | |
| Jerrell Obee | | | | | |
| Jerrell Washington | Address Redacted | | | | |
| Jerrell Williams | Address Redacted | | | | |
| Jerret Kirouac | | | | | |
| Jerrett Rogers | Address Redacted | | | | |
| Jerri Gardea | | | | | |
| Jerri Hirst | | | | | |
| Jerri Kitzelman | Address Redacted | | | | |
| Jerri Love | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerri Russell | Address Redacted | | | | |
| Jerrian Sanders | | | | | |
| Jerrica Gaines | Address Redacted | | | | |
| Jerrica Hinton | Address Redacted | | | | |
| Jerrica Restoration Specialists LLC | 3490 Byron Road | Xenia, OH 45385 | | | |
| Jerrica Ricard | Address Redacted | | | | |
| Jerrick Adams | | | | | |
| Jerrick Media | Address Redacted | | | | |
| Jerrick'S Fine Jewelry | 930 N Main | Logan, UT 84321 | | | |
| Jer-Rico Moore | | | | | |
| Jerrid Broadbent | | | | | |
| Jerrid Duncan | | | | | |
| Jerrid T Bradley | Address Redacted | | | | |
| Jerrie Inman | | | | | |
| Jerrie Williams | Address Redacted | | | | |
| Jerriel Evans | | | | | |
| Jerrika Jones | | | | | |
| Jerril Landers | Address Redacted | | | | |
| Jerrilyn Cordett Autism Spectrum | & Beyond | 3814 Cloverdale Ave | Los Angeles, CA 90008 | | |
| Jerrilyn Freeman | | | | | |
| Jerrilyn Tejada | | | | | |
| Jerrin Howard | | | | | |
| Jerriot Smash | | | | | |
| Jerritt Gluck | Address Redacted | | | | |
| Jerritt Gluck | dba Bonded Bldg & Engineering | 76 South St., Suite 101 | Oyster Bay, NY 11771 | | |
| Jerrod Castle | | | | | |
| Jerrod Felix | | | | | |
| Jerrod Heil | | | | | |
| Jerrod Johnson | Address Redacted | | | | |
| Jerrod Otting LLC | 5740 Huddersfield Road | Macon, GA 31210 | | | |
| Jerrod Tuck | | | | | |
| Jerrod Walton | Address Redacted | | | | |
| Jerrod Weathersby | | | | | |
| Jerrod Williams | | | | | |
| Jerrold Blum | | | | | |
| Jerrold Cannon | | | | | |
| Jerrold Eason | Address Redacted | | | | |
| Jerrold Farrington | | | | | |
| Jerrold Finney | | | | | |
| Jerrold Minney | | | | | |
| Jerrold Moore | | | | | |
| Jerrold Neal | | | | | |
| Jerrold Phifer | | | | | |
| Jerrold Rice | | | | | |
| Jerrold Thomas O'Rourke, Md | Address Redacted | | | | |
| Jerroll Collins | Address Redacted | | | | |
| Jerrome Clarke | Address Redacted | | | | |
| Jerronda Lucky | Address Redacted | | | | |
| Jerry (Lee) Shamblee | Address Redacted | | | | |
| Jerry Adams | Address Redacted | | | | |
| Jerry Allen | | | | | |
| Jerry Alston | | | | | |
| Jerry Altman | | | | | |
| Jerry Alvarez | Address Redacted | | | | |
| Jerry Ames Interprises Inc | 3534 W Phelps Rd | Phoenix, AZ 85053 | | | |
| Jerry Amin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerry Amodeo | | | | | |
| Jerry Anderson | | | | | |
| Jerry Arnold | | | | | |
| Jerry Augustus | Address Redacted | | | | |
| Jerry B Galloway Cpa | 2502 Hanover Ct | Rowlett, TX 75088 | | | |
| Jerry Baldwin | | | | | |
| Jerry Barajas | Address Redacted | | | | |
| Jerry Bargeron | | | | | |
| Jerry Bassler | Address Redacted | | | | |
| Jerry Bennett, Master Electrician, LLC | 215 River Road | Pamplico, SC 29583 | | | |
| Jerry Bernat | | | | | |
| Jerry Berry | | | | | |
| Jerry Betsios | | | | | |
| Jerry Black | | | | | |
| Jerry Boose | Address Redacted | | | | |
| Jerry Borbon | | | | | |
| Jerry Boren | | | | | |
| Jerry Boren & Company | 1101 Dalavina | Santa Barbara, CA 95448 | | | |
| Jerry Bourelle | | | | | |
| Jerry Bradley | | | | | |
| Jerry Breithaupt | | | | | |
| Jerry Brewer | | | | | |
| Jerry Brick | Address Redacted | | | | |
| Jerry Briscoe | | | | | |
| Jerry Brock | | | | | |
| Jerry Browder | | | | | |
| Jerry Brown | Address Redacted | | | | |
| Jerry Brown | | | | | |
| Jerry Bullock | | | | | |
| Jerry Burke | | | | | |
| Jerry Burns | | | | | |
| Jerry Bush | | | | | |
| Jerry Bushey | | | | | |
| Jerry Busleta | | | | | |
| Jerry C Wedgeworth | Address Redacted | | | | |
| Jerry Calvert | | | | | |
| Jerry Calvin Barnett | Address Redacted | | | | |
| Jerry Cantave | | | | | |
| Jerry Car Care | 46 Sturdivant Ct | Morven, NC 28119 | | | |
| Jerry Carlile | | | | | |
| Jerry Carroll Machining, Inc. | dba Electrocut-Pacific | 993 East San Carlos Ave | San Carlos, CA 94070 | | |
| Jerry Carter | | | | | |
| Jerry Caruso | | | | | |
| Jerry Castanos | | | | | |
| Jerry Champagne | | | | | |
| Jerry Chaney | | | | | |
| Jerry Chapman | | | | | |
| Jerry Christians | | | | | |
| Jerry Cianfrini | | | | | |
| Jerry Cioffi | | | | | |
| Jerry Clark | Address Redacted | | | | |
| Jerry Clark | | | | | |
| Jerry Clemons | Address Redacted | | | | |
| Jerry Cochran | | | | | |
| Jerry Coleman | | | | | |
| Jerry Collado | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerry Conerly | | | | | |
| Jerry Conner | | | | | |
| Jerry Cook | Address Redacted | | | | |
| Jerry Corbin | | | | | |
| Jerry Corley | | | | | |
| Jerry Corum | | | | | |
| Jerry Coutant | Address Redacted | | | | |
| Jerry Cox | | | | | |
| Jerry Crawford | Address Redacted | | | | |
| Jerry Crochet | | | | | |
| Jerry Crosby | | | | | |
| Jerry Crowley | Address Redacted | | | | |
| Jerry D Lyles | Address Redacted | | | | |
| Jerry D. Smith | Address Redacted | | | | |
| Jerry Darnell | | | | | |
| Jerry Davis | | | | | |
| Jerry Deason | | | | | |
| Jerry Dempsey | | | | | |
| Jerry Denehy | | | | | |
| Jerry Diego | | | | | |
| Jerry Dirmann | | | | | |
| Jerry Dockery | | | | | |
| Jerry Dockum | | | | | |
| Jerry Donoghue | Address Redacted | | | | |
| Jerry Doyle | | | | | |
| Jerry Drennan | | | | | |
| Jerry Driendl | | | | | |
| Jerry E Mccall Grading | Address Redacted | | | | |
| Jerry E. Brewer, Cpa | 1135 Beacon Light Dr. | Eads, TN 38028 | | | |
| Jerry Eisenberg | | | | | |
| Jerry Emery | | | | | |
| Jerry Ensign | | | | | |
| Jerry Erwine | | | | | |
| Jerry Espejo | | | | | |
| Jerry Evans | Address Redacted | | | | |
| Jerry Exum Jr | Address Redacted | | | | |
| Jerry Ferrell | | | | | |
| Jerry Finney | | | | | |
| Jerry Fischer | | | | | |
| Jerry Fisher | | | | | |
| Jerry Fleming Lcsw | Address Redacted | | | | |
| Jerry Flores | | | | | |
| Jerry Fluellen | | | | | |
| Jerry Forte Seafood | 1409 East Second St | Pass Christian, MS 39571 | | | |
| Jerry Foust | | | | | |
| Jerry Francois | Address Redacted | | | | |
| Jerry Freeman | | | | | |
| Jerry Furman | | | | | |
| Jerry Gabice | Address Redacted | | | | |
| Jerry Garretson | | | | | |
| Jerry George | | | | | |
| Jerry Gilmore | | | | | |
| Jerry Glenn Starnes | Address Redacted | | | | |
| Jerry Goldberg | | | | | |
| Jerry Goldstein | | | | | |
| Jerry Golez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerry Gonzalez | Address Redacted | | | | |
| Jerry Goodwin | | | | | |
| Jerry Greco | | | | | |
| Jerry Grenda | | | | | |
| Jerry Grier | Address Redacted | | | | |
| Jerry Grundy | | | | | |
| Jerry Gutierrez | Address Redacted | | | | |
| Jerry Guttman | | | | | |
| Jerry Guy | | | | | |
| Jerry H. Gelbart Md, Inc | 11 Moraga Way | Ste 1 | Orinda, CA 94563 | | |
| Jerry Hall | | | | | |
| Jerry Hampton | | | | | |
| Jerry Harper | | | | | |
| Jerry Harrison | | | | | |
| Jerry Hatley | | | | | |
| Jerry Hawk Ii | | | | | |
| Jerry Hayes | | | | | |
| Jerry He | Address Redacted | | | | |
| Jerry Heilman | Address Redacted | | | | |
| Jerry Hendrix | | | | | |
| Jerry Herrera | | | | | |
| Jerry Herron Jr | Address Redacted | | | | |
| Jerry Hilbrand | | | | | |
| Jerry Holmes | | | | | |
| Jerry Honstein | | | | | |
| Jerry Hoskins | | | | | |
| Jerry Houston Owens | Address Redacted | | | | |
| Jerry Hsu Inc | 202 S. Maple Lane | Prospect Heights, IL 60070 | | | |
| Jerry Hull | | | | | |
| Jerry Ikogho | | | | | |
| Jerry Inserro | | | | | |
| Jerry Irvine | | | | | |
| Jerry Issagholi | Address Redacted | | | | |
| Jerry J. Boxberger | Address Redacted | | | | |
| Jerry J. Kim | Address Redacted | | | | |
| Jerry J. Linder | Address Redacted | | | | |
| Jerry Jackson | Address Redacted | | | | |
| Jerry Jackson | | | | | |
| Jerry Jackson Associates, Ltd | 1716 Fairview Shores Drive | Orlando, FL 32804 | | | |
| Jerry Jender | | | | | |
| Jerry Jenkins | | | | | |
| Jerry Jennison | | | | | |
| Jerry Jepsen | | | | | |
| Jerry Jones | | | | | |
| Jerry Joseph | Address Redacted | | | | |
| Jerry Kaelin | | | | | |
| Jerry Kennedy | | | | | |
| Jerry Kenyon | | | | | |
| Jerry Kephart | | | | | |
| Jerry Kilgore | | | | | |
| Jerry Kinney | | | | | |
| Jerry Kirklin | Address Redacted | | | | |
| Jerry Koizumi Jr | Address Redacted | | | | |
| Jerry Krizka | | | | | |
| Jerry Kruschwitz | | | | | |
| Jerry Kyle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerry L Chostner Dds | Address Redacted | | | | |
| Jerry L Fredrick | Address Redacted | | | | |
| Jerry L Hunter Jr | | | | | |
| Jerry L Nash Cpa | Address Redacted | | | | |
| Jerry L Willis Drywall | 1080 Nw Mcdaniel Road | Powell Butte, OR 97753 | | | |
| Jerry Lafontant | | | | | |
| Jerry Lamigo | | | | | |
| Jerry Lauber | | | | | |
| Jerry Lechter | | | | | |
| Jerry Lee | | | | | |
| Jerry Lee Hatley | Address Redacted | | | | |
| Jerry Lehman | | | | | |
| Jerry Leong | | | | | |
| Jerry Levinson | | | | | |
| Jerry Lindman | | | | | |
| Jerry Little | Address Redacted | | | | |
| Jerry Locker | | | | | |
| Jerry Logan | Address Redacted | | | | |
| Jerry Long Phan | Address Redacted | | | | |
| Jerry Lonzo | | | | | |
| Jerry Lousteau | | | | | |
| Jerry Loya | | | | | |
| Jerry Luffman | | | | | |
| Jerry M Penna LLC | 1429 Skunk Valley Rd | Southport, FL 32409 | | | |
| Jerry M Rowland | Address Redacted | | | | |
| Jerry Mace | | | | | |
| Jerry Maneiro | | | | | |
| Jerry March | Address Redacted | | | | |
| Jerry Marckres | Address Redacted | | | | |
| Jerry Marmie Painting | 13380 Lake Turnberry Circle | Orlando, FL 32828 | | | |
| Jerry Marsh | | | | | |
| Jerry Marshall | | | | | |
| Jerry Martin | Address Redacted | | | | |
| Jerry Martin | | | | | |
| Jerry Martocchia | | | | | |
| Jerry Mast | | | | | |
| Jerry Matsumoto | | | | | |
| Jerry Max, Inc. | 3901 Main St | Ste 400 | Flushing, NY 11354 | | |
| Jerry Mccoy | | | | | |
| Jerry Mcdonald | Address Redacted | | | | |
| Jerry Mcentire | | | | | |
| Jerry Mcgee | Address Redacted | | | | |
| Jerry Mcgee | | | | | |
| Jerry Mcmillan | Address Redacted | | | | |
| Jerry Mcwhorter | | | | | |
| Jerry Mead | | | | | |
| Jerry Meng | | | | | |
| Jerry Mercer | | | | | |
| Jerry Merritt | Address Redacted | | | | |
| Jerry Metzger | | | | | |
| Jerry Meyer | | | | | |
| Jerry Michel | Address Redacted | | | | |
| Jerry Miller | Address Redacted | | | | |
| Jerry Miller | | | | | |
| Jerry Millington | | | | | |
| Jerry Minerich | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jerry Moody | | | | | |
| Jerry Moriearty | | | | | |
| Jerry Muccianti | | | | | |
| Jerry Mueller | | | | | |
| Jerry Mulvaney | | | | | |
| Jerry Myhres | | | | | |
| Jerry Najera | | | | | |
| Jerry Narvaez | | | | | |
| Jerry Newhouse | | | | | |
| Jerry Nguyen | Address Redacted | | | | |
| Jerry Nguyen | | | | | |
| Jerry Nichols | | | | | |
| Jerry Nunez | Address Redacted | | | | |
| Jerry Oconnor | | | | | |
| Jerry Olson | | | | | |
| Jerry Osterhoudt, LLC | 6030 State Hwy 23 | Oneonta, NY 13820 | | | |
| Jerry P Albritton | Address Redacted | | | | |
| Jerry P Yatooma | Address Redacted | | | | |
| Jerry Padgett | | | | | |
| Jerry Pak | Address Redacted | | | | |
| Jerry Pak | | | | | |
| Jerry Pastrano | Address Redacted | | | | |
| Jerry Pearling | | | | | |
| Jerry Perkins | | | | | |
| Jerry Pesce | | | | | |
| Jerry Pirkle | | | | | |
| Jerry Plemons | | | | | |
| Jerry Poitier | Address Redacted | | | | |
| Jerry Poole | | | | | |
| Jerry Powell | | | | | |
| Jerry Prosser | | | | | |
| Jerry R James Cpa | 2590 Luella Lane | Prescott, AZ 86305 | | | |
| Jerry Ragon | | | | | |
| Jerry Ragon Doing Business As Ch Trailer | 22 Austin Ave | Rossville, GA 30741 | | | |
| Jerry Randall | | | | | |
| Jerry Rawlins | Address Redacted | | | | |
| Jerry Rayford | Address Redacted | | | | |
| Jerry Raynor | | | | | |
| Jerry Redfern | Address Redacted | | | | |
| Jerry Reling | | | | | |
| Jerry Rogers | | | | | |
| Jerry Rosales | | | | | |
| Jerry Ruiz | | | | | |
| Jerry 'S Barber Shop | 69 N San Tomas Aquino Rd | Campbell, CA 95008 | | | |
| Jerry S. Alvis, Dds Pa | 5603 Duraleigh Road | Suite 131 | Raleigh, NC 27612 | | |
| Jerry Saiz | | | | | |
| Jerry Salley | Address Redacted | | | | |
| Jerry Salomon | | | | | |
| Jerry Sandidge | Address Redacted | | | | |
| Jerry Sanner | | | | | |
| Jerry Sanon | Address Redacted | | | | |
| Jerry Santangelo | | | | | |
| Jerry Saylor | | | | | |
| Jerry Scarborough | | | | | |
| Jerry Schuckman | | | | | |
| Jerry Schultz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerry Schumacher | | | | | |
| Jerry Scott | Address Redacted | | | | |
| Jerry Scripter | | | | | |
| Jerry Seagreaves | | | | | |
| Jerry Seiler& Associates | 859 Vinewood Dr | Mendon, MI 49072 | | | |
| Jerry Shaw'S Landscaping Corp | 428 Rosetta Place | Union, NJ 07083 | | | |
| Jerry Shelby | | | | | |
| Jerry Shepherd | | | | | |
| Jerry Sherrin | | | | | |
| Jerry Shinn | | | | | |
| Jerry Simmons | | | | | |
| Jerry Simpson | | | | | |
| Jerry Singleton | Address Redacted | | | | |
| Jerry Slough Farming Co | 19407 Wildwood Rd | Buttonwillow, CA 93206 | | | |
| Jerry Smedshammer | Address Redacted | | | | |
| Jerry Smith | | | | | |
| Jerry Solomon Enterprises Inc. | 29678 Ridgeway Dr | Agoura Hills, CA 91301 | | | |
| Jerry Sova | | | | | |
| Jerry Spencer | | | | | |
| Jerry Staub | | | | | |
| Jerry Stawski Entertainment Inc | 173 Tupelo Road | Naples, FL 34108 | | | |
| Jerry Stepp | | | | | |
| Jerry Stidons | Address Redacted | | | | |
| Jerry Stone | | | | | |
| Jerry T. Poteat | Address Redacted | | | | |
| Jerry Taracek | | | | | |
| Jerry Terry | | | | | |
| Jerry Thomas | | | | | |
| Jerry Thomas Light Iii | Address Redacted | | | | |
| Jerry Thompson | | | | | |
| Jerry Thornton | | | | | |
| Jerry Tidwell | | | | | |
| Jerry Timms | | | | | |
| Jerry Todd Wells | | | | | |
| Jerry Tran | | | | | |
| Jerry Truitt | | | | | |
| Jerry Truppelli | | | | | |
| Jerry Turner | Address Redacted | | | | |
| Jerry Van Wey | | | | | |
| Jerry Vanderpool | | | | | |
| Jerry Vannoy | | | | | |
| Jerry Vanwagoner | | | | | |
| Jerry Varon | Address Redacted | | | | |
| Jerry Vasilatos | | | | | |
| Jerry Villarreal | | | | | |
| Jerry W Keel | Address Redacted | | | | |
| Jerry W. Wiley | Address Redacted | | | | |
| Jerry Waelterman | | | | | |
| Jerry Waites | | | | | |
| Jerry Wallace | Address Redacted | | | | |
| Jerry Washburn | | | | | |
| Jerry Weinberg | Address Redacted | | | | |
| Jerry Welch | | | | | |
| Jerry West | | | | | |
| Jerry White | Address Redacted | | | | |
| Jerry Whitehead | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jerry Wilhelmi | | | | | |
| Jerry Wilkins Electric, Inc | 1511 Jones Road | King, NC 27021 | | | |
| Jerry Williams | Address Redacted | | | | |
| Jerry Williams | | | | | |
| Jerry Williams, Sole Proprietor | 392 W. Larch Road | Suite 20 | Tracy, CA 95304 | | |
| Jerry Willingham | | | | | |
| Jerry Wilson | Address Redacted | | | | |
| Jerry Wilson | | | | | |
| Jerry Winn | | | | | |
| Jerry Winn/ J Heart | 74 Apache Lane | Sanders, AZ 86512 | | | |
| Jerry Wirth | | | | | |
| Jerry Woods | | | | | |
| Jerry Wynn | Address Redacted | | | | |
| Jerry Yang | Address Redacted | | | | |
| Jerry Yasuda Inc | 3300 S Fairway St | Visalia, CA 93277 | | | |
| Jerry York | | | | | |
| Jerry Young | | | | | |
| Jerry Young Trucking | 2078 East County Rd 2100 | Burnside, IL 62330 | | | |
| Jerry Yuan | | | | | |
| Jerry Zagazeta | Address Redacted | | | | |
| Jerryn Allen | Address Redacted | | | | |
| Jerry'S Auto Repair, Inc. | 3250 N. Sheffield Ave. | Chicago, IL 60657 | | | |
| Jerrys Barber Shop | 404 West High St | Mt Vernon, OH 43050 | | | |
| Jerry'S Country Store, Inc | 1340 Washington Ave | Vinton, VA 24179 | | | |
| Jerry'S Handwash & Auto Details | 1055 W 7th St Lower Parking Level B-2 | Los Angeles, CA 90017 | | | |
| Jerry'S Hardware Inc. | 296 E. 204th St | Bronx, NY 10467 | | | |
| Jerrys Heating & Air Conditioning Inc | 9717 Airport Vista Rd. | Santee, CA 92071 | | | |
| Jerry'S Heating & Cooling, Inc | 62 Foxgrape Rd | Portsmouth, VA 23701 | | | |
| Jerry'S Lawn Care | 18446 Northrop Dr | Goshen, IN 46526 | | | |
| Jerry'S Mexicali Inc | 1404 W Amerige Ave. | Fullerton, CA 92833 | | | |
| Jerrys Muffler & Undercar | 590 E State Hwy 121 | Lewisville, TX 75057 | | | |
| Jerrys Pizza & Subs | 924 W State Road 436 | Suite 1300 | Altamonte Springs, FL 32714 | | |
| Jerrys Plumbing Heating & Air, | 11822 Pika Dr | Waldorf, MD 20602 | | | |
| Jerry'S Tailor Shop | 12057 Magnolia Blvd | Valley Village, CA 91607 | | | |
| Jerry'S Window Cleaning | 226 W. Valerio St | Unit C | Santa Barbara, CA 93101 | | |
| Jers Enterprises, Inc. | 4091 Riverside Dr | Ste 116 | Chino, CA 91710 | | |
| Jersey Applicators, LLC | 107 Madison Rd | Pittsgrove, NJ 08318 | | | |
| Jersey Bagel Deli & Grill | 3621 West Maple Road | Bloomfiled Township, MI 48301 | | | |
| Jersey Building Supply Inc | 13 Gefen Drive | Lakewood, NJ 08701 | | | |
| Jersey City Bbq Company | 686 Bergen Ave | Jersey City, NJ 07304 | | | |
| Jersey City Dentistry Professional Corp | 22 Glenwood Ave | First Floor Suite 2 | Jersey City, NJ 07306 | | |
| Jersey City Forklift | 817 Tonnelle Ave | Jersey City, NJ 07307 | | | |
| Jersey City Hospitality | 65 Tonnelle Ave | Jersey City, NJ 07306 | | | |
| Jersey Coast Marine LLC | 301 N. Railroad Ave. | Rio Grande, NJ 08242 | | | |
| Jersey Distribution LLC | 100 Parker Ave | Manasquan, NJ 08736 | | | |
| Jersey Dogs | 147 Franklin St | 210 | Bloomfield, NJ 07003 | | |
| Jersey Eye Care Inc | 2787 John F Kennedy Blvd Suite | A14 | Jersey City, NJ 07306 | | |
| Jersey Fast Foods LLC | 4 Ridge Road | Green Brook, NJ 08812 | | | |
| Jersey Girl Sealer & Supply LLC | 141 Central Ave | Rochelle Park, NJ 07662 | | | |
| Jersey Glass & Mirror Inc | 4143 Sussex Ave | Lake Worth, FL 33461 | | | |
| Jersey Legacy Farms LLC | 562 Sayres Neck Road | Cedarville, NJ 08311 | | | |
| Jersey Marine Services LLC | 78 John Miller Way | Suite 211 | Kearney, NJ 07032 | | |
| Jersey Plaza LLC | 12 Arlington Ave | Bloomfield, NJ 07003 | | | |
| Jersey Shore Gutter Cleaning LLC | 48 Haines St | Lanoka Harbor, NJ 08734 | | | |
| Jersey Shore Home Moisture Management | 1775 Route 34 | Bldg D Unit 14 | Farmingdale, NJ 07727 | | |
| Jersey Shore Hotel Partners LLC | 32 Arosa Hill | Lakewood Township, NJ 08701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jersey Shore Publications | 749 Bay Ave | Brick, NJ 08724 | | | |
| Jersey Street Liquors Inc | 928 Jersey St | Denver, CO 80220 | | | |
| Jersey Vision Consultants Inc. | 700 Tennent Road | Manalapan, NJ 07726 | | | |
| Jersey+Consulting, | 11899 Hidden Canyon Lane | Sandy, UT 84081 | | | |
| Jerson Andrade | Address Redacted | | | | |
| Jerssica Walker | | | | | |
| Jersson Velasquez | | | | | |
| Jertavian Holdings LLC | 1250 Half St Se | 1020 | Washington, DC 20003 | | |
| Jertia Bingham | Address Redacted | | | | |
| Jerub Methum | | | | | |
| Jerusala Evans | | | | | |
| Jerusalem Food Store Inc | 1233 S Military Trail | W Palm Beach, FL 33415 | | | |
| Jerusalem Hookah Inn LLC | 1233 S Military Trail | Suite A | W Palm Beach, FL 33415 | | |
| Jerusalem Kosher Food, Inc. | 12 Jill Lane | Monsey, NY 10952 | | | |
| Jerusalem Mediterranean Cuisine Inc | 1690 Rio Rancho Dr Se | Rio Rancho, NM 87124 | | | |
| Jerusalem United Methodist Church | 7131 Forest Grove Road | Parsonsburg, MD 21849 | | | |
| Jerusalem, Inc | 1185 West Granada Blvd | Ste 5 | Ormond Beach, FL 32174 | | |
| Jerusia Brown | | | | | |
| Jervink Logistics LLC | 2204 Camcampbellcroft Dr | Lewisville, TX 75077 | | | |
| Jervis James | Address Redacted | | | | |
| Jervis Williams | Address Redacted | | | | |
| Jerwear LLC | 4700 Hwy 22 | Suite 547 | Mandeville, LA 70471 | | |
| Jery Marinov | Address Redacted | | | | |
| Jeryco Inc | 1789 Carleton Ct | Redwood City, CA 94061 | | | |
| Jeryl Cook | | | | | |
| Jerzell Pierre-Louis | | | | | |
| Jerzy Baran | Address Redacted | | | | |
| Jerzy Gustek | | | | | |
| Jerzy Hankus | Address Redacted | | | | |
| Jerzy Popko | Address Redacted | | | | |
| Jerzy Poprawa | | | | | |
| Jerzy Sound | Andover, NJ 07821 | | | | |
| Jes Auto Sales | 337 Bay St Nw | Fairburn, GA 30213 | | | |
| Jes Builders LLC | 139 Grove St | Windsor Locks, CT 06096 | | | |
| Jes Enterprises, Inc | 2 Swift Terrace | E Boston, MA 02128 | | | |
| Jes Ministry | 146 Henderson Ave | Jackson, TN 38305 | | | |
| Jesa Enterprises Ltd | 1110 Whisper Way Ct | Troy, MI 48098 | | | |
| Jesbia Knighton | Address Redacted | | | | |
| Jesdan LLC | 20 Copper Hill Road | E Granby, CT 06026 | | | |
| Jesenia Blanco | Address Redacted | | | | |
| Jesenia Tirado | | | | | |
| Jesh Inc | 116 Alps Rd | Athens, GA 30606 | | | |
| Jeshua Cleaning | 121 Valley Green Dr | Antioch, TN 37013 | | | |
| Jeshua Johnson | | | | | |
| Jeshua L. Williams | Address Redacted | | | | |
| Jeshua Lacock | | | | | |
| Jesi Huslig Productions | 1201 N West St | Rose Hill, KS 67133 | | | |
| Jesica Colazo | | | | | |
| Jesica Jesenia Gutierrez | Address Redacted | | | | |
| Jesica L. Milligan | Address Redacted | | | | |
| Jesica Milton | | | | | |
| Jesica Riley | Address Redacted | | | | |
| Jesica Tress | | | | | |
| Jesica'S Towing Services LLC | 2921 Kansas Ave | Apt. C | Kenner, LA 70065 | | |
| Jesika Mckeever | | | | | |
| Jesimar Melian De Oliveira | 701 N Vista Ridge Blvd, Apt 12209 | Cedar Park, TX 78613 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesiree Charity | Address Redacted | | | | |
| Jes-Jen LLC | 4810 N Raul Longoria St | San Juan, TX 78589 | | | |
| Jesmine Alonso | Address Redacted | | | | |
| Jesnat Services | 1533 Hidden Canyon Rd | La Habra Heights, CA 90631 | | | |
| Jesped Humberto Querales | Address Redacted | | | | |
| Jesper Norgaard | Address Redacted | | | | |
| Jesri Stone Ltd | 27105 Lorain Road | N Olmsted, OH 44070 | | | |
| Jess Amonette | | | | | |
| Jess Calls LLC | 794 N Dixon Rd | Kokomo, IN 46901 | | | |
| Jess Carmona Jr | | | | | |
| Jess' Carpet Service Inc. | 3156 W. Santa Ana Ave | Fresno, CA 93722 | | | |
| Jess Cole | Address Redacted | | | | |
| Jess Crawley | | | | | |
| Jess D Vasquez | Address Redacted | | | | |
| Jess Earl Rogers | Address Redacted | | | | |
| Jess Edelstein, Phd | Address Redacted | | | | |
| Jess Galloway Architects | 9518 Galway Drive | Dallas, TX 75218 | | | |
| Jess Gibson | Address Redacted | | | | |
| Jess Haircut Inc | 909 W Broad St | Falls Church, VA 22046 | | | |
| Jess Hansen | | | | | |
| Jess Harris Iii, LLC | 13124 N Macarthur Blvd | Oklahoma City, OK 73142 | | | |
| Jess Hudak | | | | | |
| Jess Jones Design Group | 1835 Newport Blvd | A109-468 | Costa Mesa, CA 92627 | | |
| Jess Milbourn | | | | | |
| Jess Ruiz | | | | | |
| Jess Shea | | | | | |
| Jess Stewart | | | | | |
| Jess Tarin | | | | | |
| Jess Urquhart | | | | | |
| Jess Young | | | | | |
| Jess Zuniga | | | | | |
| Jessa Elenore Iles | Address Redacted | | | | |
| Jessa Erickson | | | | | |
| Jessaca Dunlop | | | | | |
| Jessalyn Read | | | | | |
| Jessalynn Hudgins | Address Redacted | | | | |
| Jessamine Dry Cleaners | Attn: Joey Blackmer | 215 E Oak St | Nicholasville, KY 40356 | | |
| Jessamine T. Sunglao Dds Inc | 7900 El Cajon Blvd | Suite D | La Mesa, CA 91942 | | |
| Jessamyn Vasquez | | | | | |
| Jessana Group, Inc. | 11472 Morningside Drive | Dalton, MN 56324 | | | |
| Jessat Inc | 12289 W Houston Ctr | Ste 200 | Houston, TX 77082 | | |
| Jessben Inc | 17606 Preston Road | Dallas, TX 75252 | | | |
| Jesse Allen | Address Redacted | | | | |
| Jesse Allen | | | | | |
| Jesse Almaraz | | | | | |
| Jesse Alo | | | | | |
| Jesse Anderson | | | | | |
| Jesse Anema | | | | | |
| Jesse Aranda | | | | | |
| Jesse Armenta | Address Redacted | | | | |
| Jesse Arnold | | | | | |
| Jesse Arora | | | | | |
| Jesse Arriaga Iii | | | | | |
| Jesse Atkinson | | | | | |
| Jesse Bailey | | | | | |
| Jesse Baldwin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesse Barich | | | | | |
| Jesse Barone | | | | | |
| Jesse Barthel | Address Redacted | | | | |
| Jesse Bassett | | | | | |
| Jesse Bates | | | | | |
| Jesse Beltran | | | | | |
| Jesse Bentrup | | | | | |
| Jesse Bernal | | | | | |
| Jesse Berry | Address Redacted | | | | |
| Jesse Bierman | | | | | |
| Jesse Biggs | Address Redacted | | | | |
| Jesse Bise | | | | | |
| Jesse Bittle | | | | | |
| Jesse Blake Hozeny | Address Redacted | | | | |
| Jesse Blalock | | | | | |
| Jesse Block | | | | | |
| Jesse Boen | | | | | |
| Jesse Bornfreund | | | | | |
| Jesse Britten Tattoo | 4475 Us-1 S | 403 | St Augustine, FL 32084 | | |
| Jesse Bro | Address Redacted | | | | |
| Jesse Brousseau | | | | | |
| Jesse Brown | Address Redacted | | | | |
| Jesse Burack | | | | | |
| Jesse Burnette | | | | | |
| Jesse Burt | | | | | |
| Jesse Butman | Address Redacted | | | | |
| Jesse Callahan | | | | | |
| Jesse Calvillo | Address Redacted | | | | |
| Jesse Camargo | | | | | |
| Jesse Carabez | Address Redacted | | | | |
| Jesse Caron | | | | | |
| Jesse Casazza | | | | | |
| Jesse Castillano | | | | | |
| Jesse Castillo | | | | | |
| Jesse Cavalone | | | | | |
| Jesse Cavett | | | | | |
| Jesse Ceja | Address Redacted | | | | |
| Jesse Chamberlain | | | | | |
| Jesse Chase Performance Horses, LLC | 7412 Buck Rd. | Wendell, NC 27591 | | | |
| Jesse Ciccone | | | | | |
| Jesse Cisneros | | | | | |
| Jesse Clark | | | | | |
| Jesse Cochran | | | | | |
| Jesse Collard | | | | | |
| Jesse Conniff | | | | | |
| Jesse Corazza | | | | | |
| Jesse Cotton | Address Redacted | | | | |
| Jesse Craig | | | | | |
| Jesse Crim | | | | | |
| Jesse Criscione | | | | | |
| Jesse Crookston | | | | | |
| Jesse Crouse | | | | | |
| Jesse Cruz | Address Redacted | | | | |
| Jesse Cuadra | | | | | |
| Jesse Dalton | | | | | |
| Jesse D'Anna | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesse Davis | Address Redacted | | | | |
| Jesse Davis | | | | | |
| Jesse De La Pena | Address Redacted | | | | |
| Jesse Dean Davis | | | | | |
| Jesse Decker | Address Redacted | | | | |
| Jesse Deleon | | | | | |
| Jesse Deleon Consulting Inc | 4921 Austin Circle | Sanger, TX 76266 | | | |
| Jesse Dewornu | | | | | |
| Jesse Dix Insurance & Financial Services | 904 W San Marcos Blvd | Ste 7 | San Marcos, CA 92078 | | |
| Jesse Douglass | | | | | |
| Jesse Dunbar | Address Redacted | | | | |
| Jesse Duncan Dds, Inc | 16141 Bolsa Chica Rd | Ste C | Huntington Beach, CA 92649 | | |
| Jesse Duncan Dds, Inc | Address Redacted | | | | |
| Jesse Durner | | | | | |
| Jesse Eaves | | | | | |
| Jesse Ellowitz | | | | | |
| Jesse Fellerman | | | | | |
| Jesse Fernald | Address Redacted | | | | |
| Jesse Fisette | Address Redacted | | | | |
| Jesse Fleming | Address Redacted | | | | |
| Jesse Fleming | | | | | |
| Jesse Flores | Address Redacted | | | | |
| Jesse Forbes | | | | | |
| Jesse Ford | | | | | |
| Jesse Fortier | | | | | |
| Jesse Fowler | | | | | |
| Jesse Frei | | | | | |
| Jesse Freund | | | | | |
| Jesse Frick | | | | | |
| Jesse Frohn | | | | | |
| Jesse Fry | | | | | |
| Jesse Gaddis | | | | | |
| Jesse Gaeta | | | | | |
| Jesse Gilbertson | | | | | |
| Jesse Gillespie | | | | | |
| Jesse Giorgi | | | | | |
| Jesse Gonzalez | Address Redacted | | | | |
| Jesse Goplen | | | | | |
| Jesse Green | Address Redacted | | | | |
| Jesse Green | | | | | |
| Jesse Grillo | | | | | |
| Jesse Grisham | | | | | |
| Jesse H Rivard | Address Redacted | | | | |
| Jesse Hamilton | Address Redacted | | | | |
| Jesse Hammond | | | | | |
| Jesse Harknessq | | | | | |
| Jesse Harmon | | | | | |
| Jesse Haro Realtors LLC | 574 Calm Springs | San Antonio, TX 78260 | | | |
| Jesse Harris | | | | | |
| Jesse Heath | Address Redacted | | | | |
| Jesse Helms | | | | | |
| Jesse Hendrickson | | | | | |
| Jesse Hert | | | | | |
| Jesse Hooker | | | | | |
| Jesse House | | | | | |
| Jesse Huebsch | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jesse Hughson | | | | | |
| Jesse Hunter | Address Redacted | | | | |
| Jesse Huseman | | | | | |
| Jesse Ireland Iii | Address Redacted | | | | |
| Jesse Irwin | | | | | |
| Jesse Isenberg | | | | | |
| Jesse J Cook | Address Redacted | | | | |
| Jesse J Wilkerson & Associates | 406 W 8th St | Anderson, IN 46016 | | | |
| Jesse Jackson | | | | | |
| Jesse James Cornett | Address Redacted | | | | |
| Jesse James Ratliff | | | | | |
| Jesse Jenkins | Address Redacted | | | | |
| Jesse John Francis Clark LLC | 6671 S Las Vegas Blvd | 210 | Las Vegas, NV 89119 | | |
| Jesse Johnson | | | | | |
| Jesse Jones-Patrick | | | | | |
| Jesse K Harris | Address Redacted | | | | |
| Jesse Kerr | | | | | |
| Jesse Keyes | | | | | |
| Jesse Kissel | Address Redacted | | | | |
| Jesse Kitt Photography | 376 Rosscraggon Rd | Arden, NC 28704 | | | |
| Jesse Kleiber | Address Redacted | | | | |
| Jesse Klein | | | | | |
| Jesse Kloberdanz | | | | | |
| Jesse Kloeppner | | | | | |
| Jesse Kreger | | | | | |
| Jesse Kynaston | | | | | |
| Jesse L. Paredes, Cpa, Pc | 5657 Columbia Pike | Suite 201 | Falls Church, VA 22041 | | |
| Jesse Landeros | Address Redacted | | | | |
| Jesse Lanehart | | | | | |
| Jesse Langebartels | | | | | |
| Jesse Lazar | | | | | |
| Jesse Leblanc | | | | | |
| Jesse Leimgruber | Address Redacted | | | | |
| Jesse Lemanski | | | | | |
| Jesse Lena | | | | | |
| Jesse Leonard | | | | | |
| Jesse Leroy Gist | Address Redacted | | | | |
| Jesse Lewellen | | | | | |
| Jesse Lima | | | | | |
| Jesse Lindemann | | | | | |
| Jesse Lindland | | | | | |
| Jesse Lipscomb | | | | | |
| Jesse Livengood | | | | | |
| Jesse Livingston, M.D. | Address Redacted | | | | |
| Jesse Lockwood | | | | | |
| Jesse Long | | | | | |
| Jesse Lopez | Address Redacted | | | | |
| Jesse Lopez | | | | | |
| Jesse Maintenance LLC | 428 Bruck Ave | Perth Amboy, NJ 08861 | | | |
| Jesse Malagon | | | | | |
| Jesse Marcano | | | | | |
| Jesse Martin | | | | | |
| Jesse Martinez | | | | | |
| Jesse Mccabe | | | | | |
| Jesse Mccaw | Address Redacted | | | | |
| Jesse Mccomas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jesse Mcdonald | | | | | |
| Jesse Mcgreevy | | | | | |
| Jesse Mcintyre | | | | | |
| Jesse Mckeehan | | | | | |
| Jesse Mejia | | | | | |
| Jesse Mendoza | | | | | |
| Jesse Menke | | | | | |
| Jesse Mercer | | | | | |
| Jesse Micheal Lewis | Address Redacted | | | | |
| Jesse Milhem | | | | | |
| Jesse Miller | | | | | |
| Jesse Mitchell | Address Redacted | | | | |
| Jesse Moline | | | | | |
| Jesse Monks | Address Redacted | | | | |
| Jesse Moore | | | | | |
| Jesse Morenus | | | | | |
| Jesse Moss | | | | | |
| Jesse Mount | | | | | |
| Jesse Munoz | Address Redacted | | | | |
| Jesse N Courtney | Address Redacted | | | | |
| Jesse Nemeth | | | | | |
| Jesse Newby Analytics | Address Redacted | | | | |
| Jesse Nkemka | | | | | |
| Jesse O'Brien Productions | 6150 S. Quail Way | Littleton, CO 80127 | | | |
| Jesse Ojeda | | | | | |
| Jesse Olhiser | | | | | |
| Jesse Omenazu | Address Redacted | | | | |
| Jesse Oneill | | | | | |
| Jesse Orndorff | | | | | |
| Jesse Overman | | | | | |
| Jesse P Smith | Address Redacted | | | | |
| Jesse Padilla | Address Redacted | | | | |
| Jesse Parker | | | | | |
| Jesse Passafiume | | | | | |
| Jesse Pearson | | | | | |
| Jesse Peralta | | | | | |
| Jesse Pflueger | Address Redacted | | | | |
| Jesse Pichler | | | | | |
| Jesse Poliskiewicz | | | | | |
| Jesse Poole | | | | | |
| Jesse Porter | | | | | |
| Jesse Queen | Address Redacted | | | | |
| Jesse Ramirez | Address Redacted | | | | |
| Jesse Ramirez | | | | | |
| Jesse Ramos Dba Jesse Ramos | 3629 Estes Park Dr | Las Vegas, NV 89122 | | | |
| Jesse Rast Enterprises, LLC | 8231 Old State Road | Cameron, SC 29030 | | | |
| Jesse Rawlins | | | | | |
| Jesse Raynor | | | | | |
| Jesse Reeder | | | | | |
| Jesse Reid | Address Redacted | | | | |
| Jesse Rhinier | | | | | |
| Jesse Richee | | | | | |
| Jesse Rivas | | | | | |
| Jesse Rivera | Address Redacted | | | | |
| Jesse Robinson | | | | | |
| Jesse Rodgers | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesse Rodriguez | Address Redacted | | | | |
| Jesse Rodriguez | | | | | |
| Jesse Rossner | Address Redacted | | | | |
| Jesse Ross-Silverman | | | | | |
| Jesse Ruble | | | | | |
| Jesse Russi | | | | | |
| Jesse Saenz | Address Redacted | | | | |
| Jesse Saldivar | | | | | |
| Jesse Sallinger | | | | | |
| Jesse Sanders | | | | | |
| Jesse Schade | | | | | |
| Jesse Scheaffer | | | | | |
| Jesse Schroeder | Address Redacted | | | | |
| Jesse Schroeder | | | | | |
| Jesse Scoma | | | | | |
| Jesse Sheeran | | | | | |
| Jesse Shelby | | | | | |
| Jesse Shipp | | | | | |
| Jesse Shoemaker | | | | | |
| Jesse Silva | Address Redacted | | | | |
| Jesse Simmons | | | | | |
| Jesse Simon | | | | | |
| Jesse Sitterud | | | | | |
| Jesse Smelson | | | | | |
| Jesse Smith | | | | | |
| Jesse Solomon | Address Redacted | | | | |
| Jesse Solomon | | | | | |
| Jesse Sprague | Address Redacted | | | | |
| Jesse Starkman | | | | | |
| Jesse Steinmaus | | | | | |
| Jesse Stoff | | | | | |
| Jesse Stone | | | | | |
| Jesse Stout | Address Redacted | | | | |
| Jesse Stronks | | | | | |
| Jesse Stroombeek | | | | | |
| Jesse Struebing | | | | | |
| Jesse Struebing Golf | 12 Ericsson St | Dorchester, MA 02122 | | | |
| Jesse Suarez-Lopez | | | | | |
| Jesse Susee | | | | | |
| Jesse Sutera | | | | | |
| Jesse Swanson | Address Redacted | | | | |
| Jesse Switsky | | | | | |
| Jesse Sykes | | | | | |
| Jesse T. Stacks Jr | Address Redacted | | | | |
| Jesse Tatman | | | | | |
| Jesse Taylor | Address Redacted | | | | |
| Jesse Tennant | | | | | |
| Jesse The Jeweler Inc | 6290 N Atlantic Ave | 37623 | Cape Canaveral, FL 32920 | | |
| Jesse Thomas | | | | | |
| Jesse Transmission Inc | 1660 Almaden Expressway, Ste B | 1660 Almaden Expressway Suite B | San Jose, CA 95125 | | |
| Jesse Umoette | | | | | |
| Jesse Us Hardy | | | | | |
| Jesse Valdez | | | | | |
| Jesse Vargas | | | | | |
| Jesse Vasquez Team Roper Horseshoeing | 371 San Marcos Road | Paso Robles, CA 93446 | | | |
| Jesse Vela | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesse Velasco Transportation | 231 Broadway St | Lake Elsinore, CA 92530 | | | |
| Jesse Velez | | | | | |
| Jesse Vickers | | | | | |
| Jesse Vigil | | | | | |
| Jesse W Florentine | Address Redacted | | | | |
| Jesse Wagih Danial | | | | | |
| Jesse Walker | | | | | |
| Jesse Waller | | | | | |
| Jesse Walls | | | | | |
| Jesse Ware | | | | | |
| Jesse Warga | Address Redacted | | | | |
| Jesse Weber | | | | | |
| Jesse Weegens | | | | | |
| Jesse Welch | | | | | |
| Jesse White | | | | | |
| Jesse Whitehurst | | | | | |
| Jesse Whitson | | | | | |
| Jesse Wilkerson | | | | | |
| Jesse Wilkinson | | | | | |
| Jesse Williams | Address Redacted | | | | |
| Jesse Williams | | | | | |
| Jesse Wimberly | | | | | |
| Jesse Winship-Freyer | | | | | |
| Jesse Wolf | | | | | |
| Jesse Won | | | | | |
| Jesse Wood | | | | | |
| Jesse Wyatt | | | | | |
| Jesse You | Address Redacted | | | | |
| Jesse Yuran | Address Redacted | | | | |
| Jesse Yutzy | | | | | |
| Jesse Zamarripa Jr | | | | | |
| Jesse, Sharon | Address Redacted | | | | |
| Jesseca White | Address Redacted | | | | |
| Jessel Craig | | | | | |
| Jessenia Abreu | | | | | |
| Jessenia Luna | | | | | |
| Jessenia Thaxton | | | | | |
| Jesse'S Auto Mart | 10401 San Fernando Rd | 14034 Van Nuys Blvd | Pacoima, CA 91331 | | |
| Jesses Mufflers & Brakes | 7668 Lemon Ave | Lemon Grove, CA 91945 | | | |
| Jesse'S Pet Care & Dog Walking Services | 2239 N Naomi St | Burbank, CA 91504 | | | |
| Jessey Drake | Address Redacted | | | | |
| Jessey Smith | Address Redacted | | | | |
| Jessi Concepcion | Address Redacted | | | | |
| Jessi Garcia | Address Redacted | | | | |
| Jessi Goodhart | | | | | |
| Jessi Gurr | | | | | |
| Jessi Heeding | Address Redacted | | | | |
| Jessi Ly | | | | | |
| Jessi Moore | Address Redacted | | | | |
| Jessi Nichols Photography, LLC | 1305 E North St | Greenville, SC 29607 | | | |
| Jessi Northcutt | | | | | |
| Jessi Sheehan | Address Redacted | | | | |
| Jessianthony Inc | 9540 Ne 2nd Ave | Miami Shores, FL 33138 | | | |
| Jessica | Address Redacted | | | | |
| Jessica A. Spenser | Address Redacted | | | | |
| Jessica Abbott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Abergel | Address Redacted | | | | |
| Jessica Abernathy | Address Redacted | | | | |
| Jessica Adams | | | | | |
| Jessica Aders | | | | | |
| Jessica Aggson | Address Redacted | | | | |
| Jessica Agrelius | Address Redacted | | | | |
| Jessica Aguilar | | | | | |
| Jessica Aguilera | Address Redacted | | | | |
| Jessica Aguirre | | | | | |
| Jessica Akins | | | | | |
| Jessica Alarcon | | | | | |
| Jessica Alexis | | | | | |
| Jessica Aliotti | Address Redacted | | | | |
| Jessica Allan | | | | | |
| Jessica Allen | Address Redacted | | | | |
| Jessica Allison | Address Redacted | | | | |
| Jessica Althoff | | | | | |
| Jessica Alvarado | | | | | |
| Jessica Amezcua | Address Redacted | | | | |
| Jessica Anderson | | | | | |
| Jessica Andrade | | | | | |
| Jessica Ann Johnson | Address Redacted | | | | |
| Jessica Ann Smith | Address Redacted | | | | |
| Jessica Aquino | Address Redacted | | | | |
| Jessica Ardern-Wilson, Nd | 1313 E Maple St. | Suite 102 | Bellingham, WA 98225 | | |
| Jessica Arnett | | | | | |
| Jessica Arnold | Address Redacted | | | | |
| Jessica Ashley | Address Redacted | | | | |
| Jessica Asmar | | | | | |
| Jessica Astarita | Address Redacted | | | | |
| Jessica Aviles | | | | | |
| Jessica Avras | | | | | |
| Jessica Azor | Address Redacted | | | | |
| Jessica B. Salon | Address Redacted | | | | |
| Jessica Baetz | Address Redacted | | | | |
| Jessica Baez | | | | | |
| Jessica Balfour | | | | | |
| Jessica Ball | | | | | |
| Jessica Ballestero | Address Redacted | | | | |
| Jessica Ballweber Daycare | 351 Margarita Ave | San Luis Obispo, CA 93401 | | | |
| Jessica Balseca | | | | | |
| Jessica Bantista | Address Redacted | | | | |
| Jessica Bao | Address Redacted | | | | |
| Jessica Barber | Address Redacted | | | | |
| Jessica Barfield | | | | | |
| Jessica Barletta | | | | | |
| Jessica Barnes | | | | | |
| Jessica Barnett | | | | | |
| Jessica Barnwell | Address Redacted | | | | |
| Jessica Baroni | | | | | |
| Jessica Barouche | | | | | |
| Jessica Barrera | Address Redacted | | | | |
| Jessica Barton | Address Redacted | | | | |
| Jessica Basden | | | | | |
| Jessica Bates | Address Redacted | | | | |
| Jessica Becker | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Bejar | | | | | |
| Jessica Belding, Aud | 35 Niemann Ave | Lynbrook, NY 11563 | | | |
| Jessica Belizaire | Address Redacted | | | | |
| Jessica Bell | Address Redacted | | | | |
| Jessica Belnap | | | | | |
| Jessica Benjamin | Address Redacted | | | | |
| Jessica Bennett | Address Redacted | | | | |
| Jessica Berkowitz | | | | | |
| Jessica Betford | Address Redacted | | | | |
| Jessica Bishop | Address Redacted | | | | |
| Jessica Blackburne | | | | | |
| Jessica Blakeslee | | | | | |
| Jessica Blanchard | Address Redacted | | | | |
| Jessica Blankenship | | | | | |
| Jessica Blankley | | | | | |
| Jessica Blaustein | | | | | |
| Jessica Blinn | | | | | |
| Jessica Boatman | Address Redacted | | | | |
| Jessica Bogosian | | | | | |
| Jessica Boweak | | | | | |
| Jessica Bowman | Address Redacted | | | | |
| Jessica Braff Consulting | 578 Forest St | Apt 2 | Oakland, CA 94618 | | |
| Jessica Brammer | Address Redacted | | | | |
| Jessica Brever | Address Redacted | | | | |
| Jessica Briscoe | Address Redacted | | | | |
| Jessica Brooke Huffman, LLC | 1255 Nw 9th Ave | Suite 113 | Portland, OR 97209 | | |
| Jessica Brown | Address Redacted | | | | |
| Jessica Brown | | | | | |
| Jessica Browning | | | | | |
| Jessica Bruce | | | | | |
| Jessica Bueler | | | | | |
| Jessica Burchfield | Address Redacted | | | | |
| Jessica Burgy | | | | | |
| Jessica Burks | | | | | |
| Jessica Burns | Address Redacted | | | | |
| Jessica Cabell | | | | | |
| Jessica Cabrera Moncada | Address Redacted | | | | |
| Jessica Cage | Address Redacted | | | | |
| Jessica Cain | Address Redacted | | | | |
| Jessica Caldera | | | | | |
| Jessica Calvert | | | | | |
| Jessica Camejo | Address Redacted | | | | |
| Jessica Campbell | Address Redacted | | | | |
| Jessica Campbell | | | | | |
| Jessica Campos Aviles | Address Redacted | | | | |
| Jessica Canela Miller | Address Redacted | | | | |
| Jessica Cantarutti | Address Redacted | | | | |
| Jessica Cardoza | | | | | |
| Jessica Carlson | Address Redacted | | | | |
| Jessica Carr | | | | | |
| Jessica Carrington | | | | | |
| Jessica Carter | Address Redacted | | | | |
| Jessica Carter | | | | | |
| Jessica Cashmore | Address Redacted | | | | |
| Jessica Castaneda | | | | | |
| Jessica Castle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Castleberry | | | | | |
| Jessica Caulfield | Address Redacted | | | | |
| Jessica Cedeno | Address Redacted | | | | |
| Jessica Chambers | Address Redacted | | | | |
| Jessica Chaplinsky | | | | | |
| Jessica Chavez | | | | | |
| Jessica Chen | Address Redacted | | | | |
| Jessica Chilson | | | | | |
| Jessica Chirino | | | | | |
| Jessica Christensen | | | | | |
| Jessica Christianson | | | | | |
| Jessica Clark | Address Redacted | | | | |
| Jessica Clark | | | | | |
| Jessica Clements | | | | | |
| Jessica Cliff Lmft | Address Redacted | | | | |
| Jessica Cohn | Address Redacted | | | | |
| Jessica Coller | Address Redacted | | | | |
| Jessica Collins | | | | | |
| Jessica Columbus | | | | | |
| Jessica Conway | | | | | |
| Jessica Cook | Address Redacted | | | | |
| Jessica Cook | | | | | |
| Jessica Cooper | Address Redacted | | | | |
| Jessica Cortell | | | | | |
| Jessica Cox | Address Redacted | | | | |
| Jessica Cox | | | | | |
| Jessica Crane | | | | | |
| Jessica Crawford | | | | | |
| Jessica Crenshaw | Address Redacted | | | | |
| Jessica Cressey | | | | | |
| Jessica Crocker | | | | | |
| Jessica Crone | | | | | |
| Jessica Crow | Address Redacted | | | | |
| Jessica Custodian | Address Redacted | | | | |
| Jessica Cyr | Address Redacted | | | | |
| Jessica D Barnes | Address Redacted | | | | |
| Jessica D Kelly | Address Redacted | | | | |
| Jessica D Kent | Address Redacted | | | | |
| Jessica D Robinson | Address Redacted | | | | |
| Jessica Davalle | Address Redacted | | | | |
| Jessica Davis | Address Redacted | | | | |
| Jessica De Gennaro | | | | | |
| Jessica De Luca-Gonzalez | | | | | |
| Jessica Deem | | | | | |
| Jessica Dehart | | | | | |
| Jessica Delacruz | Address Redacted | | | | |
| Jessica Deleon | Address Redacted | | | | |
| Jessica Dellaragione | | | | | |
| Jessica Deluca | Address Redacted | | | | |
| Jessica Demarco | | | | | |
| Jessica Deseo | Address Redacted | | | | |
| Jessica Dicaterino | | | | | |
| Jessica Dillard | | | | | |
| Jessica Dilorenzo | Address Redacted | | | | |
| Jessica Do | Address Redacted | | | | |
| Jessica Do | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Dobosh | Address Redacted | | | | |
| Jessica Dolezai | | | | | |
| Jessica Dominguez | Address Redacted | | | | |
| Jessica Dominguez | | | | | |
| Jessica Dorsey | Address Redacted | | | | |
| Jessica Doster | Address Redacted | | | | |
| Jessica Dreibelbis | | | | | |
| Jessica Duarte | | | | | |
| Jessica Duenas | | | | | |
| Jessica Duggan | | | | | |
| Jessica Duleba | | | | | |
| Jessica Dunford | Address Redacted | | | | |
| Jessica Dunkley | Address Redacted | | | | |
| Jessica Durning | Address Redacted | | | | |
| Jessica Dziuba | | | | | |
| Jessica E Lockard | Address Redacted | | | | |
| Jessica E Ochoa Heredia | 1708 Wesley Plantaion Dr | 1708 | Duluth, GA 30096 | | |
| Jessica Eckbold | | | | | |
| Jessica Edwards | Address Redacted | | | | |
| Jessica Edwards | | | | | |
| Jessica Eileen Drogosz Photography | 1846 N Milwaukee | 2F | Chicago, IL 60647 | | |
| Jessica Elizabeth Bentley | Address Redacted | | | | |
| Jessica Ellis | Address Redacted | | | | |
| Jessica Estevez | Address Redacted | | | | |
| Jessica Etienne | Address Redacted | | | | |
| Jessica Everhart | Address Redacted | | | | |
| Jessica Fajardo | Address Redacted | | | | |
| Jessica Falcone | Address Redacted | | | | |
| Jessica Farrell | | | | | |
| Jessica Federici | | | | | |
| Jessica Fernandez Proprietorship | 64 Yale Ave | Avenel, NJ 07001 | | | |
| Jessica Ferrer | | | | | |
| Jessica Field | Address Redacted | | | | |
| Jessica Fisher | | | | | |
| Jessica Fleigle | Address Redacted | | | | |
| Jessica Folger | Address Redacted | | | | |
| Jessica Foote | | | | | |
| Jessica Forrer | Address Redacted | | | | |
| Jessica Forres | Address Redacted | | | | |
| Jessica Forte | Address Redacted | | | | |
| Jessica Fraser | | | | | |
| Jessica French | | | | | |
| Jessica Friend | Address Redacted | | | | |
| Jessica Fuentes | | | | | |
| Jessica Furst | Address Redacted | | | | |
| Jessica Fuster | Address Redacted | | | | |
| Jessica Galindo | dba Meraki Beauty Salon | 3119A E. University Blvd | Odessa, TX 79762 | | |
| Jessica Gallenberger | | | | | |
| Jessica Galvin | | | | | |
| Jessica Garcia | Address Redacted | | | | |
| Jessica Garcia | | | | | |
| Jessica Garney, Independent Contractor | 8711 Alicia Dr | Tomball, TX 77375 | | | |
| Jessica Garvin | Address Redacted | | | | |
| Jessica Gatian | Address Redacted | | | | |
| Jessica George | | | | | |
| Jessica Getty | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Giarrusso | | | | | |
| Jessica Gieske | | | | | |
| Jessica Gil | Address Redacted | | | | |
| Jessica Gill, LLC | 2022 Swans Neck Way | Reston, VA 20191 | | | |
| Jessica Gillette | | | | | |
| Jessica Gleason | Address Redacted | | | | |
| Jessica Gonzales | | | | | |
| Jessica Gonzalez | | | | | |
| Jessica Gorsuch | | | | | |
| Jessica Gowans | | | | | |
| Jessica Grable | Address Redacted | | | | |
| Jessica Grasch | Address Redacted | | | | |
| Jessica Green | Address Redacted | | | | |
| Jessica Greenhalgh | | | | | |
| Jessica Grenko | | | | | |
| Jessica Grote | Address Redacted | | | | |
| Jessica Guerrero | Address Redacted | | | | |
| Jessica Guerrero | | | | | |
| Jessica Guider | | | | | |
| Jessica Guillen | | | | | |
| Jessica Guruprasad | | | | | |
| Jessica Gustafson | | | | | |
| Jessica Haake | | | | | |
| Jessica Hafford | | | | | |
| Jessica Hair Designs | 5535 Weslayan St. | Suite 25 | Houston, TX 77005 | | |
| Jessica Halas | Address Redacted | | | | |
| Jessica Hallahan | | | | | |
| Jessica Hamilton | | | | | |
| Jessica Hammonds | | | | | |
| Jessica Hardy | | | | | |
| Jessica Harris | Address Redacted | | | | |
| Jessica Harris | | | | | |
| Jessica Hartis | | | | | |
| Jessica Hartrick | | | | | |
| Jessica Hatch | | | | | |
| Jessica Hayth | | | | | |
| Jessica Heaggeans | Address Redacted | | | | |
| Jessica Healy | Address Redacted | | | | |
| Jessica Hegedus, Psy.D. | Address Redacted | | | | |
| Jessica Helm | | | | | |
| Jessica Hendershot LLC | 1309 W Franklin St | Elkhart, IN 46516 | | | |
| Jessica Henderson | | | | | |
| Jessica Hensley | | | | | |
| Jessica Hernandez | | | | | |
| Jessica Herrera | Address Redacted | | | | |
| Jessica Herring | dba Jbh Cleaning Service | 2608 Larry Dr | Charlotte, NC 28214 | | |
| Jessica Hershey | | | | | |
| Jessica Hewitt | | | | | |
| Jessica Hill | | | | | |
| Jessica Hines | Address Redacted | | | | |
| Jessica Hirsch | | | | | |
| Jessica Hoeft | | | | | |
| Jessica Hofmann | | | | | |
| Jessica Holland | | | | | |
| Jessica Holman | Address Redacted | | | | |
| Jessica Holmes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Hood | | | | | |
| Jessica Hornsby | | | | | |
| Jessica Horvat Lisw | Address Redacted | | | | |
| Jessica Hottovy | Address Redacted | | | | |
| Jessica Howell | | | | | |
| Jessica Hughston | | | | | |
| Jessica Hunter | Address Redacted | | | | |
| Jessica Hunter | | | | | |
| Jessica Huston | Address Redacted | | | | |
| Jessica Hutchinson | | | | | |
| Jessica Hwang-Strickland, Cpa Pllc | 71 Cedar Grove Road | Pittsboro, NC 27312 | | | |
| Jessica Iannotta | Address Redacted | | | | |
| Jessica Isley | Address Redacted | | | | |
| Jessica J Gonzalez | Address Redacted | | | | |
| Jessica J Ramos | Address Redacted | | | | |
| Jessica J Woletz | Address Redacted | | | | |
| Jessica J. Lehr | Address Redacted | | | | |
| Jessica J. Wong, Md, Inc. | 1808 Verdugo Blvd | Suite 418 | Glendale, CA 91208 | | |
| Jessica Jackson | Address Redacted | | | | |
| Jessica Jackson | | | | | |
| Jessica Jacob | | | | | |
| Jessica James | Address Redacted | | | | |
| Jessica James | | | | | |
| Jessica Jeffers | Address Redacted | | | | |
| Jessica Jelks | Address Redacted | | | | |
| Jessica Jenner | Address Redacted | | | | |
| Jessica Jewell | | | | | |
| Jessica Jianqin Zhou | Address Redacted | | | | |
| Jessica Jimenez LLC | 3319 Schefflera Rd | Tampa, FL 33618 | | | |
| Jessica Johnson | Address Redacted | | | | |
| Jessica Johnson | | | | | |
| Jessica Johnson-Cope | | | | | |
| Jessica Jones | Address Redacted | | | | |
| Jessica Jones | | | | | |
| Jessica Jones-Owen | | | | | |
| Jessica Juhmi | Address Redacted | | | | |
| Jessica Jung | | | | | |
| Jessica K Heitman, LLC | 4121 Union Road | Suite 225 | St Louis, MO 63129 | | |
| Jessica Kamala-Mushala | | | | | |
| Jessica Karriker | | | | | |
| Jessica Kennedy | | | | | |
| Jessica Kerley | Address Redacted | | | | |
| Jessica Kerr | | | | | |
| Jessica Kessler | | | | | |
| Jessica Kidd Inc | 1201 Colorado Ave | Carbondale, CO 81623 | | | |
| Jessica Kierson | Address Redacted | | | | |
| Jessica Kim | | | | | |
| Jessica Kincl | | | | | |
| Jessica King | Address Redacted | | | | |
| Jessica King | | | | | |
| Jessica Kinney | | | | | |
| Jessica Kirby | | | | | |
| Jessica Kirkpatrick | | | | | |
| Jessica Klein | Address Redacted | | | | |
| Jessica Knight | | | | | |
| Jessica Koltsov | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Kozarevich | | | | | |
| Jessica Kramer | Address Redacted | | | | |
| Jessica Kramer | | | | | |
| Jessica Kuchinski, Lpc | 722 Julian Circle | Lafayette, CO 80026 | | | |
| Jessica Kunwar | | | | | |
| Jessica Kupferman | | | | | |
| Jessica L Cassity | Address Redacted | | | | |
| Jessica L Corona | Address Redacted | | | | |
| Jessica L Dionne | Address Redacted | | | | |
| Jessica L Eady | Address Redacted | | | | |
| Jessica L Garson | Address Redacted | | | | |
| Jessica L Wang, Dds | Address Redacted | | | | |
| Jessica L. Gomez Crna Pa | 6555 Sw 94 Ave | Miami, FL 33173 | | | |
| Jessica L. Kerr, P.A. | 100 S Biscayne Blvd | Ste 300-3122 | Miami, FL 33131 | | |
| Jessica Lacour | | | | | |
| Jessica Lago | | | | | |
| Jessica Lamb | | | | | |
| Jessica Land | | | | | |
| Jessica Lang Segawa | Address Redacted | | | | |
| Jessica Lanoue | Address Redacted | | | | |
| Jessica Laplante | | | | | |
| Jessica Lathrop | | | | | |
| Jessica Lauren Jones | Address Redacted | | | | |
| Jessica Laurent | | | | | |
| Jessica Lauria | Address Redacted | | | | |
| Jessica Lawler | Address Redacted | | | | |
| Jessica Le Sole Mbr | 1916 W Baseline Rd | Ste 7 | Mesa, AZ 85202 | | |
| Jessica Leach | Address Redacted | | | | |
| Jessica Lee | Address Redacted | | | | |
| Jessica Lemauk | Address Redacted | | | | |
| Jessica Lenfest | Address Redacted | | | | |
| Jessica Lenz | Address Redacted | | | | |
| Jessica Letendre | | | | | |
| Jessica Lewin | | | | | |
| Jessica Lewis | Address Redacted | | | | |
| Jessica Libolt | Address Redacted | | | | |
| Jessica Lindenfelser | | | | | |
| Jessica Lindley | | | | | |
| Jessica Lindskoog | Address Redacted | | | | |
| Jessica Liu | (Real Estate/Loan/Insurance Agent) | 1601 S Deanza Blvd | Ste 260 | Cupertino, CA 95014 | |
| Jessica Liu (Real Estate/Loan/ | Insurance Agent) | Address Redacted | | | |
| Jessica Lizbeth Smoote | Address Redacted | | | | |
| Jessica Loperfido | | | | | |
| Jessica Lopez | | | | | |
| Jessica Loven | | | | | |
| Jessica Lucas | | | | | |
| Jessica Ludwig | | | | | |
| Jessica Luna | | | | | |
| Jessica Lynn Braden | Address Redacted | | | | |
| Jessica Lynne Henkle | Address Redacted | | | | |
| Jessica M Forshee, Phd | 2600 Eldorado Pkwy | Ste. 230 | Mckinney, TX 75070 | | |
| Jessica M Mervin | Address Redacted | | | | |
| Jessica M Sallis | Address Redacted | | | | |
| Jessica Maccollam | | | | | |
| Jessica Mae | | | | | |
| Jessica Manley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Mann | Address Redacted | | | | |
| Jessica Manning | | | | | |
| Jessica Marge Lcsw | Address Redacted | | | | |
| Jessica Markuson | | | | | |
| Jessica Marr | | | | | |
| Jessica Marr, | Address Redacted | | | | |
| Jessica Marschke | Address Redacted | | | | |
| Jessica Marshall | Address Redacted | | | | |
| Jessica Martin | Address Redacted | | | | |
| Jessica Martin | | | | | |
| Jessica Martinez | Address Redacted | | | | |
| Jessica Martinez | | | | | |
| Jessica Maryam Franklin Thomas | | | | | |
| Jessica Mason | Address Redacted | | | | |
| Jessica Massey | Address Redacted | | | | |
| Jessica Mathews Jones | Address Redacted | | | | |
| Jessica Mattioli | | | | | |
| Jessica Mattioni | Address Redacted | | | | |
| Jessica Mauck | | | | | |
| Jessica Mccarty | | | | | |
| Jessica Mcclary | | | | | |
| Jessica Mccray | Address Redacted | | | | |
| Jessica Mcentire | Address Redacted | | | | |
| Jessica Mcgehee | Address Redacted | | | | |
| Jessica Mcmahon | Address Redacted | | | | |
| Jessica Mcmakin | | | | | |
| Jessica Mcstravick | | | | | |
| Jessica Mejia | Address Redacted | | | | |
| Jessica Mejia | | | | | |
| Jessica Melton | | | | | |
| Jessica Mendoza | Address Redacted | | | | |
| Jessica Metcalfe | | | | | |
| Jessica Meyer | Address Redacted | | | | |
| Jessica Miglin | | | | | |
| Jessica Miglio | Address Redacted | | | | |
| Jessica Miller | Address Redacted | | | | |
| Jessica Miller | | | | | |
| Jessica Mills | | | | | |
| Jessica Minahan | Address Redacted | | | | |
| Jessica Mingo | | | | | |
| Jessica Minor | Address Redacted | | | | |
| Jessica Mitchell | Address Redacted | | | | |
| Jessica Mitoraj | Address Redacted | | | | |
| Jessica Mock Perez | Address Redacted | | | | |
| Jessica Montaigne | Address Redacted | | | | |
| Jessica Montgomert | | | | | |
| Jessica Montgomery | Address Redacted | | | | |
| Jessica Monzon | Address Redacted | | | | |
| Jessica Morgan | | | | | |
| Jessica Morris | | | | | |
| Jessica Mosqueda | Address Redacted | | | | |
| Jessica Mott | | | | | |
| Jessica Mottola | Address Redacted | | | | |
| Jessica Mowery | | | | | |
| Jessica Munro | | | | | |
| Jessica Murphy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Murphy | | | | | |
| Jessica Muse | | | | | |
| Jessica Myers | Address Redacted | | | | |
| Jessica N Miranda | Address Redacted | | | | |
| Jessica Nails & Spa | 624 Meridian Ave E | Milton, WA 98354 | | | |
| Jessica Narula | Address Redacted | | | | |
| Jessica Nava | | | | | |
| Jessica Neff | | | | | |
| Jessica Nevarez | Address Redacted | | | | |
| Jessica Niemi | | | | | |
| Jessica Niland | | | | | |
| Jessica Norris | | | | | |
| Jessica Nulph | Address Redacted | | | | |
| Jessica O | Address Redacted | | | | |
| Jessica O'Donnell | | | | | |
| Jessica Olafson | | | | | |
| Jessica Olenych | | | | | |
| Jessica Oliney | Address Redacted | | | | |
| Jessica Olmon | | | | | |
| Jessica Orcsik | | | | | |
| Jessica Otto | | | | | |
| Jessica Ovsepian | Address Redacted | | | | |
| Jessica Pack | | | | | |
| Jessica Palacio | | | | | |
| Jessica Panell | | | | | |
| Jessica Park | Address Redacted | | | | |
| Jessica Pauciullo | Address Redacted | | | | |
| Jessica Payne | Address Redacted | | | | |
| Jessica Payne Consulting | 37 Western Lane | Amherst, MA 01002 | | | |
| Jessica Peek | | | | | |
| Jessica Penaloza | | | | | |
| Jessica Perales | | | | | |
| Jessica Perez | | | | | |
| Jessica Perkins | Address Redacted | | | | |
| Jessica Perkins | | | | | |
| Jessica Peterson | Address Redacted | | | | |
| Jessica Pham | Address Redacted | | | | |
| Jessica Phelon | Address Redacted | | | | |
| Jessica Phillips | | | | | |
| Jessica Picard | | | | | |
| Jessica Pierce | Address Redacted | | | | |
| Jessica Pierner | | | | | |
| Jessica Pierson | Address Redacted | | | | |
| Jessica Pinales | Address Redacted | | | | |
| Jessica Pineda Chaviano | Address Redacted | | | | |
| Jessica Pineiro Rivera | Address Redacted | | | | |
| Jessica Pires | Address Redacted | | | | |
| Jessica Pons | Address Redacted | | | | |
| Jessica Poulin | | | | | |
| Jessica Powell | | | | | |
| Jessica Pozzuto | | | | | |
| Jessica Price | Address Redacted | | | | |
| Jessica Procini Your Path To Health | 2229 Trenton Ave | Philadelphia, PA 19125 | | | |
| Jessica Quinn | Address Redacted | | | | |
| Jessica Quinonez | | | | | |
| Jessica R Kabogoza | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Ramirez | | | | | |
| Jessica Ramsey | | | | | |
| Jessica Reed | | | | | |
| Jessica Regele | | | | | |
| Jessica Respler | | | | | |
| Jessica Reyes | Address Redacted | | | | |
| Jessica Reyes | | | | | |
| Jessica Rhodes | | | | | |
| Jessica Rice | | | | | |
| Jessica Richardson | Address Redacted | | | | |
| Jessica Richardson | | | | | |
| Jessica Richman | Address Redacted | | | | |
| Jessica Riddle | Address Redacted | | | | |
| Jessica Riddle | | | | | |
| Jessica Risley Johnson | | | | | |
| Jessica Rivas-Plata Dds, Pa | 10051 Pines Blvd | Suite C | Pembroke Pines, FL 33024 | | |
| Jessica Rivera | Address Redacted | | | | |
| Jessica Rivers | Address Redacted | | | | |
| Jessica Rizzuto, Lcsw | 7932 Picardy Ave, Ste D | Baton Rouge, LA 70809 | | | |
| Jessica Rizzuto, Lcsw | Address Redacted | | | | |
| Jessica Robinson | | | | | |
| Jessica Robles-Golden | Address Redacted | | | | |
| Jessica Roden | | | | | |
| Jessica Rodriguez | Address Redacted | | | | |
| Jessica Rogers | | | | | |
| Jessica Roman | Address Redacted | | | | |
| Jessica Rosario | Address Redacted | | | | |
| Jessica Rosen | Address Redacted | | | | |
| Jessica Rosenbaum, Ph.D. | Address Redacted | | | | |
| Jessica Rossitto | | | | | |
| Jessica Rowald | | | | | |
| Jessica Rowan | Address Redacted | | | | |
| Jessica Rowe | Address Redacted | | | | |
| Jessica Royer | Address Redacted | | | | |
| Jessica Rush | Address Redacted | | | | |
| Jessica Russ | | | | | |
| Jessica Russell | | | | | |
| Jessica Ruyts | Address Redacted | | | | |
| Jessica Ryan | Address Redacted | | | | |
| Jessica S Kappel Dds Pllc | Address Redacted | | | | |
| Jessica S Mediate | 119 Grove St | Excelsior, MN 55331 | | | |
| Jessica Salcedo | Address Redacted | | | | |
| Jessica Sanagustin | Address Redacted | | | | |
| Jessica Sanchez-Harper | | | | | |
| Jessica Sand | | | | | |
| Jessica Sande | Address Redacted | | | | |
| Jessica Sanderson | Address Redacted | | | | |
| Jessica Sanderson | | | | | |
| Jessica Santana | Address Redacted | | | | |
| Jessica Santo | Address Redacted | | | | |
| Jessica Santos | | | | | |
| Jessica Sapp | | | | | |
| Jessica Scaramutz | Address Redacted | | | | |
| Jessica Scheidt | Address Redacted | | | | |
| Jessica Schenkhuizen | | | | | |
| Jessica Schmidt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Schultz | | | | | |
| Jessica Schumacher | | | | | |
| Jessica Seastead | | | | | |
| Jessica Segarra | | | | | |
| Jessica Segura | Address Redacted | | | | |
| Jessica Self | | | | | |
| Jessica Senat | Address Redacted | | | | |
| Jessica Setts | Address Redacted | | | | |
| Jessica Sewell | | | | | |
| Jessica Sharman | | | | | |
| Jessica Sharp | Address Redacted | | | | |
| Jessica Shaw | | | | | |
| Jessica Sheahan | | | | | |
| Jessica Shelden | | | | | |
| Jessica Shen | | | | | |
| Jessica Shepherd | Address Redacted | | | | |
| Jessica Sherman | | | | | |
| Jessica Sherman Lmft | 1480 Lincoln Ave | Suite 7 | San Rafael, CA 94901 | | |
| Jessica Siegel | | | | | |
| Jessica Sierra | | | | | |
| Jessica Simpson | | | | | |
| Jessica Singer | | | | | |
| Jessica Singletary | Address Redacted | | | | |
| Jessica Sitko | | | | | |
| Jessica Smith | Address Redacted | | | | |
| Jessica Smith | | | | | |
| Jessica Snider | | | | | |
| Jessica Snow-Timley | | | | | |
| Jessica Socarras | Address Redacted | | | | |
| Jessica Solis | Address Redacted | | | | |
| Jessica Somerville | | | | | |
| Jessica Sorrells | | | | | |
| Jessica Soto | Address Redacted | | | | |
| Jessica South | Address Redacted | | | | |
| Jessica Sova | Address Redacted | | | | |
| Jessica Spangler | | | | | |
| Jessica Spence | Address Redacted | | | | |
| Jessica Spires | Address Redacted | | | | |
| Jessica Stanislawski | Address Redacted | | | | |
| Jessica Starke | | | | | |
| Jessica Stasi | | | | | |
| Jessica Steinbrink | Address Redacted | | | | |
| Jessica Stiner | | | | | |
| Jessica Stokes | Address Redacted | | | | |
| Jessica Storey | | | | | |
| Jessica Stotler | Address Redacted | | | | |
| Jessica Strain | | | | | |
| Jessica Sullivan | Address Redacted | | | | |
| Jessica Sunday, Slp | 112 Bruton Drive | Gibsonia, PA 15044 | | | |
| Jessica Tabbert | | | | | |
| Jessica Taylor | | | | | |
| Jessica Thanh Le | Address Redacted | | | | |
| Jessica Thomas | Address Redacted | | | | |
| Jessica Thomason Dudley | Address Redacted | | | | |
| Jessica Thompson | Address Redacted | | | | |
| Jessica Thompson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Tibbs | | | | | |
| Jessica Torrant | | | | | |
| Jessica Tous | | | | | |
| Jessica Townsend | | | | | |
| Jessica Turner | | | | | |
| Jessica Ulacia | Address Redacted | | | | |
| Jessica Unger | Address Redacted | | | | |
| Jessica Vail | Address Redacted | | | | |
| Jessica Valdes | | | | | |
| Jessica Vandenburgh | | | | | |
| Jessica Varela | Address Redacted | | | | |
| Jessica Vargas | Address Redacted | | | | |
| Jessica Vasquez Hairstyling | 371 San Marcos Road | Paso Robles, CA 93446 | | | |
| Jessica Vaughn Therapeutic Massage | 6411 Groda Cay Terrace | Lantana, FL 33462 | | | |
| Jessica Vega | | | | | |
| Jessica Vertullo | Address Redacted | | | | |
| Jessica Vicente | | | | | |
| Jessica Villalobos | | | | | |
| Jessica Villanueva | Address Redacted | | | | |
| Jessica Viola | | | | | |
| Jessica Vogt | Address Redacted | | | | |
| Jessica Von Mehren | | | | | |
| Jessica Wachsman | Address Redacted | | | | |
| Jessica Wade | Address Redacted | | | | |
| Jessica Wade | | | | | |
| Jessica Wagner | Address Redacted | | | | |
| Jessica Wainwright | | | | | |
| Jessica Walden | | | | | |
| Jessica Walker | Address Redacted | | | | |
| Jessica Walter | | | | | |
| Jessica Warrix | | | | | |
| Jessica Washington | | | | | |
| Jessica Watrous | | | | | |
| Jessica Weaver | | | | | |
| Jessica Weber | Address Redacted | | | | |
| Jessica Weinstein | Address Redacted | | | | |
| Jessica Weiss | | | | | |
| Jessica Wells | | | | | |
| Jessica Welte LLC | 100 Seven Oaks Court | Hampstead, NC 28443 | | | |
| Jessica White | Address Redacted | | | | |
| Jessica Whitlatch | Address Redacted | | | | |
| Jessica Wielondek | | | | | |
| Jessica Wilbanks | Address Redacted | | | | |
| Jessica Wilcox | | | | | |
| Jessica Wildhaber | | | | | |
| Jessica Wilkes | Address Redacted | | | | |
| Jessica Wilkinson | | | | | |
| Jessica Williams | Address Redacted | | | | |
| Jessica Wilson | | | | | |
| Jessica Wilson-Frazier | | | | | |
| Jessica Wine | | | | | |
| Jessica Wolf | | | | | |
| Jessica Wonders | | | | | |
| Jessica Woods | | | | | |
| Jessica Woods Law LLC | 1105 Deer Blvd | Avon, CO 81620 | | | |
| Jessica Wooten | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessica Worrell | Address Redacted | | | | |
| Jessica Wren Olson | Address Redacted | | | | |
| Jessica Wright | Address Redacted | | | | |
| Jessica Wright | | | | | |
| Jessica Yaffa, LLC | 630 Gardenia Gln | Escondido, CA 92025 | | | |
| Jessica Yankey | | | | | |
| Jessica Yates | Address Redacted | | | | |
| Jessica Yvonne Gonzalez | Address Redacted | | | | |
| Jessica Zabala | | | | | |
| Jessica Zaccanti | Address Redacted | | | | |
| Jessica Zak | | | | | |
| Jessica Zavala | Address Redacted | | | | |
| Jessiah Hayes | | | | | |
| Jessicahthiede | 3414 Edwards Road | Suite 4 And 5 | Cincinnati, OH 45208 | | |
| Jessica'S Bouquets | 7808 N 52nd St | Tampa, FL 33617 | | | |
| Jessicas Cleaning | 163 Egypt Rd | Tafton, PA 18464 | | | |
| Jessica'S Hair Salon | 5206 Irvington Blvd | Houston, TX 77009 | | | |
| Jessica'S Salon | 507 E Spring St | Apt 1 | Dothan, AL 36303 | | |
| Jessicastanley | Address Redacted | | | | |
| Jessicka Chamberlin | | | | | |
| Jessie | Address Redacted | | | | |
| Jessie Alfaro | | | | | |
| Jessie Allred Jr | Address Redacted | | | | |
| Jessie Angles | Address Redacted | | | | |
| Jessie Bean Goodman Bailey | 1080 B Duncan Ave | Chattanooga, TN 37404 | | | |
| Jessie Bearden | Address Redacted | | | | |
| Jessie Bell | | | | | |
| Jessie Boutique | 125 Nw 109Th | 107 | Pembroke Pines, FL 33026 | | |
| Jessie Boyle | | | | | |
| Jessie Breternitz | | | | | |
| Jessie Buchanan Ii | Address Redacted | | | | |
| Jessie Camacho | Address Redacted | | | | |
| Jessie Coleman | Address Redacted | | | | |
| Jessie Desue | | | | | |
| Jessie Flores | Address Redacted | | | | |
| Jessie G Real Estate | 180 Ne 12th Ave | 17C | Hallandale Beach, FL 33009 | | |
| Jessie Gibson | | | | | |
| Jessie Gray | | | | | |
| Jessie Guzman | Address Redacted | | | | |
| Jessie Hagen | | | | | |
| Jessie Hatley | | | | | |
| Jessie Hern | | | | | |
| Jessie Huddleston | | | | | |
| Jessie James Williams | 159 Y St | Summerville, GA 30747 | | | |
| Jessie James Williams | Address Redacted | | | | |
| Jessie Janes | | | | | |
| Jessie Jenkins | Address Redacted | | | | |
| Jessie Johnson | | | | | |
| Jessie Kilgore | | | | | |
| Jessie Kim | | | | | |
| Jessie Labasbas | | | | | |
| Jessie Laird | | | | | |
| Jessie Lara-Brown | Address Redacted | | | | |
| Jessie Little | Address Redacted | | | | |
| Jessie Luis Gonzalez | Address Redacted | | | | |
| Jessie Martinez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessie Martinez | dba George Michael Of Beverly Hills | 328 S. Beverly Drive, Suite Aa-B | Beverly Hills, CA 90212 | | |
| Jessie Mato Toyela | | | | | |
| Jessie Maynard | Address Redacted | | | | |
| Jessie Mazzoni Grabowski | Address Redacted | | | | |
| Jessie Mcmahon | | | | | |
| Jessie Medjine Zenny | | | | | |
| Jessie Monterroso | | | | | |
| Jessie Nails | 555 Passaic Ave | 1 | W Caldwell, NJ 07006 | | |
| Jessie Nails Inc | 27 Broadway | Massapequa, NY 11758 | | | |
| Jessie Nance | | | | | |
| Jessie Ngo | Address Redacted | | | | |
| Jessie Oh Knows Beauty | 120 N Marina Dr | Jessie Oh Knows Beauty | Long Beach, CA 90803 | | |
| Jessie Olsen | Address Redacted | | | | |
| Jessie Petry | | | | | |
| Jessie Phelon Concrete | Address Redacted | | | | |
| Jessie Pierce | | | | | |
| Jessie Ramirez | Address Redacted | | | | |
| Jessie Read Therapy, LLC | 3405 N Downing St | Suite D | Denver, CO 80205 | | |
| Jessie Romer Valdez | | | | | |
| Jessie Rosario | | | | | |
| Jessie Samala | | | | | |
| Jessie Sanders | | | | | |
| Jessie Smith | Address Redacted | | | | |
| Jessie Smith | | | | | |
| Jessie Stier | Address Redacted | | | | |
| Jessie Tao | | | | | |
| Jessie Velasquez | | | | | |
| Jessie Verdun | | | | | |
| Jessie Wagner | | | | | |
| Jessie Washington | | | | | |
| Jessie Watson | Address Redacted | | | | |
| Jessie Whitmire | Address Redacted | | | | |
| Jessie Williams | | | | | |
| Jessie Woodard | Address Redacted | | | | |
| Jessied Creations LLC | 5410 Lynx Lane | Suite 38 | Columbia, MD 21044 | | |
| Jessie'S Home Restore LLC | 588 Willis Lane | Delaware, OH 43015 | | | |
| Jessies Income Tax | 1221 1st St. | Rosenberg, TX 77471 | | | |
| Jessies Kitchen Inc | 22845 Washington St, Ste C | Leonardtown, MD 20650 | | | |
| Jessifer Bridley | | | | | |
| Jessika Galvez | | | | | |
| Jessika Groves | | | | | |
| Jessika Inboden | Address Redacted | | | | |
| Jessika Inboden | | | | | |
| Jessika Mares Gamiz | Address Redacted | | | | |
| Jessika Phillips | | | | | |
| Jessika Toscano | | | | | |
| Jessilyn Wallington | | | | | |
| Jesslen LLC | 1653 N. Harbor City Blvd | Melbourne, FL 32935 | | | |
| Jesson Pita | | | | | |
| Jess-Rich Inc. | 3108 Hempstead Turnpike | Levittown, NY 11756 | | | |
| Jess'S Airbnb Home Away | 131 Verde Bend | Savannah, GA 31419 | | | |
| Jess'S Service Center Inc | 1500 Ralph Ave | Brooklyn, NY 11236 | | | |
| Jessup Deane | | | | | |
| Jessup Drywall Services LLC | 18 Amoroso Lane | Pottstown, PA 19464 | | | |
| Jessup King Wood Inc. | 6901 Security Blvd | Spc 245 | Baltimore, MD 21244 | | |
| Jessy Bee'S Busy Bee Child Care | 9 Evert St | Apt 1 | Huntington Station, NY 11746 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jessy Caballero | Address Redacted | | | | |
| Jessy Cecil | | | | | |
| Jessy Custom Cakes & More | 7080 Presmond Rd | Cordova, TN 38018 | | | |
| Jessy De La Rosa | Address Redacted | | | | |
| Jessy Fingleton | | | | | |
| Jessy Kate Schingler | | | | | |
| Jessy Terrero | | | | | |
| Jessyca Brown | | | | | |
| Jessyca Cope | Address Redacted | | | | |
| Jessyca Marshall | | | | | |
| Jessyca Randolph | | | | | |
| Jessyica Harmon | | | | | |
| Jessyka Clark | Address Redacted | | | | |
| Jessy'S Beauty Salon | 1315 1st St E Suit D Humble Tx 77338 | Humble, TX 77338 | | | |
| Jest Textiles Inc | 13 Mountainside Ave | Mahwah, NJ 07430 | | | |
| Jesten King | Address Redacted | | | | |
| Jester Otero | | | | | |
| Jesters One Inc | 22848 Woodward Ave | Ferndale, MI 48220 | | | |
| Jestin | Address Redacted | | | | |
| Jeston John Pages | Address Redacted | | | | |
| Jesuchris Padilla | Address Redacted | | | | |
| Jesufaite Denis Dba | 4801 Terrace Ave | St Louis, MO 63116 | | | |
| Jesula Loriston | Address Redacted | | | | |
| Jesula Saturne | Address Redacted | | | | |
| Jesulien Aurelien | Address Redacted | | | | |
| Jesup Broadcasting Corp. | 2420 Waycross Hwy | Jesup, GA 31545 | | | |
| Jesup Cabinet Shop Inc | 2340 Waycross Hwy | Jesup, GA 31545 | | | |
| Jesup Mower Shop, Inc. | 602 W Cherry St | Jesup, GA 31545 | | | |
| Jesup Tire Shop Inc | 795 W. Cherry St. | Jesup, GA 31545 | | | |
| Jesus A Cardozo Morales | Address Redacted | | | | |
| Jesus A Carmona Reina | Address Redacted | | | | |
| Jesus A Chavez | Address Redacted | | | | |
| Jesus A De Los Rios LLC | 8665 E Stearn Lake Dr | Tucson, AZ 85730 | | | |
| Jesus A Duque Duque | Address Redacted | | | | |
| Jesus A Garcia | Address Redacted | | | | |
| Jesus A Hernandez Hernandez | Address Redacted | | | | |
| Jesus A Herrera | Address Redacted | | | | |
| Jesus A Montoya | Address Redacted | | | | |
| Jesus A Rodriguez, Inc. | 185 Sw 7 St | Ste 2301 | Miami, FL 33130 | | |
| Jesus A Saldana | Address Redacted | | | | |
| Jesus A Sanchez Pizarro | Address Redacted | | | | |
| Jesus A Vazquez | Address Redacted | | | | |
| Jesus Abikarram | | | | | |
| Jesus Abundis | Address Redacted | | | | |
| Jesus Aguirre | | | | | |
| Jesus Alberto | | | | | |
| Jesus Alberto Escalante Ramos | Address Redacted | | | | |
| Jesus Alvarado | Address Redacted | | | | |
| Jesus Alvarado | | | | | |
| Jesus Alvarez | | | | | |
| Jesus Anima | | | | | |
| Jesus Antonio Gaviria Garzon | Address Redacted | | | | |
| Jesus Aranda | Address Redacted | | | | |
| Jesus Arceo | | | | | |
| Jesus Arenas | | | | | |
| Jesus Ariel Junquera Falcon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesus Avena | | | | | |
| Jesus Avila | Address Redacted | | | | |
| Jesus Ayub | Address Redacted | | | | |
| Jesus Baeza-Moreno | Address Redacted | | | | |
| Jesus Banderas | Address Redacted | | | | |
| Jesus Barajas | | | | | |
| Jesus Barrera | Address Redacted | | | | |
| Jesus Barriga | | | | | |
| Jesus Batalla | Address Redacted | | | | |
| Jesus Bazo | | | | | |
| Jesus Beltran | Address Redacted | | | | |
| Jesus Beltran | | | | | |
| Jesus Benitez | Address Redacted | | | | |
| Jesus Benitez | | | | | |
| Jesus Bermudez | | | | | |
| Jesus Blanco | | | | | |
| Jesus Bobadilla | | | | | |
| Jesus Bocel | Address Redacted | | | | |
| Jesus Bojorquez | | | | | |
| Jesus Bosques | Address Redacted | | | | |
| Jesus Briones | | | | | |
| Jesus Bustillos | | | | | |
| Jesus C Cobas Barcaz | Address Redacted | | | | |
| Jesus C. Arce | Address Redacted | | | | |
| Jesus C. Sandoval | Address Redacted | | | | |
| Jesus Calls International Inc | 8855 N Stemmons Fwy | Dallas, TX 75247 | | | |
| Jesus Camargo | | | | | |
| Jesus Cardona | | | | | |
| Jesus Carrillo | Address Redacted | | | | |
| Jesus Carrillo Miralles | Address Redacted | | | | |
| Jesus Castro | Address Redacted | | | | |
| Jesus Cavazos | | | | | |
| Jesus Cervantes | | | | | |
| Jesus Chaves | | | | | |
| Jesus Chavez | | | | | |
| Jesus Chestaro | Address Redacted | | | | |
| Jesus Christ Only Hope Int'l Ministries | 12415 Sw 136th Ave | Miami, FL 33186 | | | |
| Jesus Christians | | | | | |
| Jesus Collazo | Address Redacted | | | | |
| Jesus Collazo | | | | | |
| Jesus Corona | | | | | |
| Jesus Corona Gardening Service | 10421 Wheatland Ave | Sunland, CA 91040 | | | |
| Jesus D Bacallao | | | | | |
| Jesus D Perez | Address Redacted | | | | |
| Jesus David Heilbron | | | | | |
| Jesus Davila | Address Redacted | | | | |
| Jesus De Francisco | Address Redacted | | | | |
| Jesus Delgado | | | | | |
| Jesus Diaz | | | | | |
| Jesus Duenas | Address Redacted | | | | |
| Jesus E Marin Thomas | Address Redacted | | | | |
| Jesus E Ortiz-Romero | Address Redacted | | | | |
| Jesus E Semprun Guerrero | Address Redacted | | | | |
| Jesus E Tapia | Address Redacted | | | | |
| Jesus Eduardo Calvachi Cruz | 1620 Presidential Way | Apt B508 | W Palm Beach, FL 33401 | | |
| Jesus Enriquez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesus Ernesto Oquendo. | Address Redacted | | | | |
| Jesus Es Mi Roca | 10900 Sw 184 St | Miami, FL 33157 | | | |
| Jesus Es Mi Roca | Address Redacted | | | | |
| Jesus Escobedo | | | | | |
| Jesus Esparza | | | | | |
| Jesus Estrada | Address Redacted | | | | |
| Jesus F Caballero | Address Redacted | | | | |
| Jesus Family Ministry Corporation | 951 West Side Ave | Jersey City, NJ 07306 | | | |
| Jesus Farias | Address Redacted | | | | |
| Jesus Febles | | | | | |
| Jesus Flores | | | | | |
| Jesus Fontes | | | | | |
| Jesus G Echevarria Alvarez | Address Redacted | | | | |
| Jesus G Maldonado | Address Redacted | | | | |
| Jesus Garcia | | | | | |
| Jesus Garcia Portela | Address Redacted | | | | |
| Jesus Garibay | Address Redacted | | | | |
| Jesus Garnica | | | | | |
| Jesus Garza Torres | Address Redacted | | | | |
| Jesus Gaytan Ruiz | Address Redacted | | | | |
| Jesus Gentile | | | | | |
| Jesus Gerardo Guajardo | Address Redacted | | | | |
| Jesus Gerardo Reyes | Address Redacted | | | | |
| Jesus German Rodriguez | Address Redacted | | | | |
| Jesus Gioribe Almonte De La Rosa | 935 Oasis Palm Circle | 3104 | Ocoee, FL 34761 | | |
| Jesus Gomez | Address Redacted | | | | |
| Jesus Gomez | | | | | |
| Jesus Gonzales | | | | | |
| Jesus Gonzalez | Address Redacted | | | | |
| Jesus Gonzalez | | | | | |
| Jesus Gonzalez Rodriguez | | | | | |
| Jesus Gorotiza | Address Redacted | | | | |
| Jesus Gracia | | | | | |
| Jesus Grajeda | | | | | |
| Jesus Guarin | Address Redacted | | | | |
| Jesus Guerrero | | | | | |
| Jesus Guevara | | | | | |
| Jesus Guillen | | | | | |
| Jesus Guzman | Address Redacted | | | | |
| Jesus Guzman | | | | | |
| Jesus H. Zuniga Dba Tata'S Trucking Co. | 1106 Sudene Ave | Fullerton, CA 92831 | | | |
| Jesus Hernandez | | | | | |
| Jesus Hernandez Barber | 9111 De Soto Ave | Unit B | Chatsworth, CA 91311 | | |
| Jesus Herrera | | | | | |
| Jesus Horacio Orta | Address Redacted | | | | |
| Jesus Hoyos | | | | | |
| Jesus Huidobro | Address Redacted | | | | |
| Jesus I. Ysais, Cpa | Address Redacted | | | | |
| Jesus Ibarra | | | | | |
| Jesus In The Trenches, Inc. | 266 Sw 7th Court | Deerfield Beach, FL 33441 | | | |
| Jesus Ingles | Address Redacted | | | | |
| Jesus Is Able LLC | 3547 Nw 40th St | Lauderdale Lakes, FL 33309 | | | |
| Jesus Ivan Blanco | Address Redacted | | | | |
| Jesus J Elejaga | Address Redacted | | | | |
| Jesus J. Gamez | Address Redacted | | | | |
| Jesus Jaimes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesus Kauam | | | | | |
| Jesus L Gil Rivero | Address Redacted | | | | |
| Jesus Lamar Torres | Address Redacted | | | | |
| Jesus Lara | | | | | |
| Jesus Leyva | | | | | |
| Jesus Little Helper'S Daycare | 114 S Fifth St | Shamokin, PA 17872 | | | |
| Jesus Lobo | Address Redacted | | | | |
| Jesus Lomonte | Address Redacted | | | | |
| Jesus Longoria | | | | | |
| Jesus Lopez | Address Redacted | | | | |
| Jesus Lopez Gonzalez | Address Redacted | | | | |
| Jesus Lopez Produce LLC | 11464 Marion St | Northglenn, CO 80233 | | | |
| Jesus Lopez-Castro | | | | | |
| Jesus Love Evangelist Association | 106 South Walnut St | Milford, DE 19963 | | | |
| Jesus Lugo | | | | | |
| Jesus Luna | | | | | |
| Jesus Luna Jr | Address Redacted | | | | |
| Jesus M Alvarez | Address Redacted | | | | |
| Jesus M Guerra Cancio | Address Redacted | | | | |
| Jesus M. Toro | Address Redacted | | | | |
| Jesus Macaspac, Crna Pc | 15 Ashford Lane | Huntington, NY 11743 | | | |
| Jesus Madrid | Address Redacted | | | | |
| Jesus Mandujano | | | | | |
| Jesus Manuel Contreras Lozoya | 9413 W University Blvd 5216 | Odessa, TX 79764 | | | |
| Jesus Manuel Diaz | Address Redacted | | | | |
| Jesus Manuel Lois | Address Redacted | | | | |
| Jesus Manuel Martinez | Address Redacted | | | | |
| Jesus Manuel Ochoa | Address Redacted | | | | |
| Jesus Manzano | | | | | |
| Jesus Marchena | | | | | |
| Jesus Marcos Ponce | Address Redacted | | | | |
| Jesus Martinez | Address Redacted | | | | |
| Jesus Martinez | | | | | |
| Jesus Mata | | | | | |
| Jesus Meazoa | | | | | |
| Jesus Medina | | | | | |
| Jesus Medina Jr Dds Ltd | 777 N. Rainbow Blvd. | Ste. 395 | Las Vegas, NV 89107 | | |
| Jesus Melendez | Address Redacted | | | | |
| Jesus Mendez | | | | | |
| Jesus Meza | | | | | |
| Jesus Millan | | | | | |
| Jesus Mireles | | | | | |
| Jesus Molina | | | | | |
| Jesus Montalvo | Address Redacted | | | | |
| Jesus Montilla | Address Redacted | | | | |
| Jesus Morales | | | | | |
| Jesus Moreno | | | | | |
| Jesus N Remache | | | | | |
| Jesus Nation Usa, Inc | 1250 Powders Springs St | 508 | Marietta, GA 30064 | | |
| Jesus Navarro | Address Redacted | | | | |
| Jesus Noguera | | | | | |
| Jesus O Hernandez | Address Redacted | | | | |
| Jesus Ochoa | dba Jesse Ochoa | 17109 Ennis Trl | Austin, TX 78717 | | |
| Jesus Ochoa | | | | | |
| Jesus Olmedo | | | | | |
| Jesus Ontiveros | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesus Oreste Perez Ferrer | Address Redacted | | | | |
| Jesus Orta | | | | | |
| Jesus Ortega | Address Redacted | | | | |
| Jesus Ortega | | | | | |
| Jesus Padron Silva | Address Redacted | | | | |
| Jesus Paz Transport Corp | 10980 Sw 217 Terra | Miami, FL 33170 | | | |
| Jesus Perez Hernandez | Address Redacted | | | | |
| Jesus Pina | | | | | |
| Jesus Pinango | Address Redacted | | | | |
| Jesus Pineda | | | | | |
| Jesus Pool Renovation Inc | 2573 55th Ter Sw | Apt A | Naples, FL 34116 | | |
| Jesus Quintanilla | | | | | |
| Jesus R Gonzelez | Address Redacted | | | | |
| Jesus R Pais | Address Redacted | | | | |
| Jesus R Pastrana | Address Redacted | | | | |
| Jesus Ramirez | Address Redacted | | | | |
| Jesus Ramirez | | | | | |
| Jesus Ramos | Address Redacted | | | | |
| Jesus Ramos | | | | | |
| Jesus Ramos Jr | | | | | |
| Jesus Ramos Ortega | | | | | |
| Jesus Rangel Briceno | Address Redacted | | | | |
| Jesus Rebollar | | | | | |
| Jesus Rebolledo-Eras | | | | | |
| Jesus Rendon | Address Redacted | | | | |
| Jesus Requena | | | | | |
| Jesus Reyes | | | | | |
| Jesus Rincon | 15040 Sw 103 Rd Ln | Apt 3104 | Miami, FL 33196 | | |
| Jesus Ritrovato | Address Redacted | | | | |
| Jesus Rivera | Address Redacted | | | | |
| Jesus Rivera | | | | | |
| Jesus Robles Torrado | | | | | |
| Jesus Rodriguez | Address Redacted | | | | |
| Jesus Rodriguez | | | | | |
| Jesus Rojas | Address Redacted | | | | |
| Jesus Rojas | | | | | |
| Jesus Rosario | | | | | |
| Jesus Rosell | | | | | |
| Jesus Rroyo Rivero | Address Redacted | | | | |
| Jesus Rubalcaba & Monica Rubalcava | Address Redacted | | | | |
| Jesus Ruiz Morales | Address Redacted | | | | |
| Jesus Sabala | Address Redacted | | | | |
| Jesus Salas | | | | | |
| Jesus Salazar | | | | | |
| Jesus Salazar Dominguez | Address Redacted | | | | |
| Jesus Salgado | | | | | |
| Jesus Salinas | Address Redacted | | | | |
| Jesus Sanchez | | | | | |
| Jesus Santiago | | | | | |
| Jesus Santos | Address Redacted | | | | |
| Jesus Saucedo | Address Redacted | | | | |
| Jesus Sencion-Aguilar | | | | | |
| Jesus Serrano | | | | | |
| Jesus Sifuentes | | | | | |
| Jesus Solis | | | | | |
| Jesus Sotelo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jesus Soto | | | | | |
| Jesus Suarez | Address Redacted | | | | |
| Jesus Suarez | | | | | |
| Jesus Tacoronte | | | | | |
| Jesus Tejada | | | | | |
| Jesus Terrazas | | | | | |
| Jesus Texcahua | | | | | |
| Jesus Torres | | | | | |
| Jesus Torrez | | | | | |
| Jesus Trevino Gonzalez | Address Redacted | | | | |
| Jesus Triana | | | | | |
| Jesus Urena | | | | | |
| Jesus Valencia | | | | | |
| Jesus Vargas | | | | | |
| Jesus Vasquez | | | | | |
| Jesus Vega | Address Redacted | | | | |
| Jesus Velasco | | | | | |
| Jesus Velazco | Address Redacted | | | | |
| Jesus Verdiell | | | | | |
| Jesus Vigil | | | | | |
| Jesus Villicana | | | | | |
| Jesus Y Delgado | Address Redacted | | | | |
| Jesus Y Leon Parra | 6611 Taylor St | Hollywood, FL 33024 | | | |
| Jesus Yinh | | | | | |
| Jesus Zuniga | Address Redacted | | | | |
| Jesus Zuniga | | | | | |
| Jesus Zuzaeta | Address Redacted | | | | |
| Jesusa Klein-Malovic | | | | | |
| Jesusa Sundiang | Address Redacted | | | | |
| Jesusa Utulo | Address Redacted | | | | |
| Jesuscruz | Address Redacted | | | | |
| Jesusenrique Castillo Morffe | Address Redacted | | | | |
| Jesusita Espejo | | | | | |
| Jesusita Herrera | Address Redacted | | | | |
| Jesusquintanaespinosa | Address Redacted | | | | |
| Jesy Ortiz | Address Redacted | | | | |
| Jesyca Hass | | | | | |
| Jet Auto Care LLC | 2115 Wheeler Ave | Colorado Springs, CO 80904 | | | |
| Jet Auto World | 4661 South State Road 7 | Davie, FL 33314 | | | |
| Jet Chaisupakosol | | | | | |
| Jet Co Transport LLC | 609 S Mile Rd | Mission, TX 78572 | | | |
| Jet Coin LLC | 332 6th St | Elko, NV 89801 | | | |
| Jet Consulting Group, LLC | 395 Riviera St | Mt Wolf, PA 17347 | | | |
| Jet Evolutions LLC | 15199 Omega Ct | Waterford, VA 20197 | | | |
| Jet Excellence Maintenance & Consulting | 6574 Belle Cote Cr | Argyle, TX 76226 | | | |
| Jet Fuzz LLC | 645 W. 9th St | Unit 110-204 | Los Angeles, CA 90015 | | |
| Jet Glass, LLC | 1195 S Huron St | Denver, CO 80223 | | | |
| Jet Juliet Soaps | 1120 Nw 140th St | Miami, FL 33168 | | | |
| Jet Marketing Services | 1185 Francis Ave | Sarasota, FL 34232 | | | |
| Jet Namaste | Address Redacted | | | | |
| Jet Pack Design Group LLC | 1085 E Horse Back Trail | Sisters, OR 97759 | | | |
| Jet Rags | Address Redacted | | | | |
| Jet Services | 407 Draper Dr | Norfolk, VA 23505 | | | |
| Jet Set Courier | 21418 Howard Ave | Torrance, CA 90503 | | | |
| Jet Set Inc | 6933 Eton Ave | Canoga Park, CA 91303 | | | |
| Jet Set Printing, Inc | 130 N Cypress Way | Casselberry, FL 32707 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jet Six Inc | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Jet Skis Ahoy | 1320 West Woodin Ave | Chelan, WA 98816 | | | |
| Jet Squared LLC | 340 7th Ave | Bethlehem, PA 18018 | | | |
| Jet Star Food Mart Inc | 4858 S Cottage Grove Ave. | Chicago, IL 60615 | | | |
| Jet Steam Corp | 808 S Albert St | Mt Prospect, IL 60056 | | | |
| Jet Sweep Inc | 967 E 82nd St | Brooklyn, NY 11236 | | | |
| Jet Tech International Inc. | 3910 Royal Ave, Ste B | Simi Valley, CA 93063 | | | |
| Jet Tees LLC | 1015 Hillen St | Baltimore, MD 21202 | | | |
| Jeta Excavation Inc | 753 Rolling View Dr | Annapolis, MD 21409 | | | |
| Jeta Group Inc | dba Jp Electric | 12891 Western Ave, Ste A | Garden Grove, CA 92841 | | |
| Jeta Surman | Address Redacted | | | | |
| Jetaa Solutions LLC | 1115 Brushfoot Trl | Suwanee, GA 30024 | | | |
| Jete Dance Center LLC | 274 3rd Ave | Brooklyn, NY 11215 | | | |
| Jeter & Company, LLC | 812 Philadelphia Pike | Suite C | Wilmington, DE 19809 | | |
| Jetex Inc | 17 N Circle Dr | Colorado Springs, CO 80909 | | | |
| Jetgrizzly LLC | 14607 Running Deer Trl | Austin, TX 78734 | | | |
| Jethalal Laungani | | | | | |
| Jethany Galaviz | Address Redacted | | | | |
| Jethaus LLC | 2126 W Potomac Av | Apt 1 | Chicago, IL 60622 | | |
| Jethro Brennan | | | | | |
| Jethro Metellus LLC | 4704 Waterview Cir | Palm Springs, FL 33461 | | | |
| Jethro Smith | | | | | |
| Jethwa Properties Inc | 990 Inspiration Dr. | Wilmington, NC 28405 | | | |
| Jetiken Minnis | | | | | |
| Jetkahn Productions Inc | 23 Hedgerow Dr | Falmouth, ME 04105 | | | |
| Jetlife | 870 19th Ave S | St Petersburg, FL 33705 | | | |
| Jetmir Zymeri | | | | | |
| Jetpack Nutrition, | 9965 San Jose Blvd, Ste 32 | Jacksonville, FL 32257 | | | |
| Jetrat Group Inc | 3421 Cypress Mill Rd | Unit 4 | Brunswick, GA 31520 | | |
| Jetro | 8248 West Forest Preserve Ave | Apt 1 | Chicago, IL 60634 | | |
| Jet'S Golden Wagon | 2863 B N. Decatur Rd, Ste B | Decatur, GA 30033 | | | |
| Jet'S Pest Services | 2109 Hanakoa Falls Dr | Anna, TX 75409 | | | |
| Jets Restaurant LLC | 239 Green Bay | Sturgeon Bay, WI 54235 | | | |
| Jetsabe Caceres | | | | | |
| Jetset Counsulting Services, LLC | 2837 E Stone Pine Rd | Orange, CA 92867 | | | |
| Jetsetvacations.Com Inc. | 6 Poole St | Oceanside, NY 11572 | | | |
| Jetsom | 841 Oak Leaf Ct | Warrenton, VA 20186 | | | |
| Jetsynthesys, Inc. | 595 Pacific Ave | Floor 4 | San Francisco, CA 94133 | | |
| Jett Chiro LLC | 2038 Lenox Cove Cir | Brookhaven, GA 30319 | | | |
| Jett Foam, LLC | 8633 Carriage Court Dr. | Baton Rouge, LA 70817 | | | |
| Jett Garner Martial Arts | 1307 Orlando Road | Austin, TX 78733 | | | |
| Jett Lawn Service | 1326 Glover Road | Glover Road | Rockford, TN 37853 | | |
| Jett Martial Arts | 7108 Salem Fields Blvd | Fredericksburg, VA 22407 | | | |
| Jett Mcccandless | | | | | |
| Jett Printworks | 2829 Staten Drive | Deltona, FL 32738 | | | |
| Jett Psaris | Address Redacted | | | | |
| Jetta Partners LLC | 75 Hillside Ave | Chatham, NJ 07928 | | | |
| Jetter Pro Plumbing & Drain Services | 8424 City Lights Drive | Aliso Viejo, CA 92656 | | | |
| Jettie Home Health | 1813 Easters Rd | Irving, TX 75061 | | | |
| Jettravel, Llc | 41 Knoll Court | Matawan, NJ 07747 | | | |
| Jetts Express Inc | 1002 N Willow St Tf Hit Owned Home | Trenton, NJ 08638 | | | |
| Jetty Kircher | | | | | |
| Jetty LLC | 3509 Hwy 47 | Los Lunas, NM 87031 | | | |
| Jetvan Inc. | 1 Riverway, Ste 1700 | Houston, TX 77056 | | | |
| Jetwashautospa | 912 Little Britain Rd | New Windsor, NY 12553 | | | |
| Jetwaves Inc | 4000 Sw 151st Terrace | Mirmar, FL 33027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jetzset LLC | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Jeuda Berkowitz | Address Redacted | | | | |
| Jeune & Belle Med Spa | 13005 Southern Blvd | Suite 213 | Loxahatchee, FL 33470 | | |
| Jeune Transport LLC | 1376 Nw 81st Ave | Plantation, FL 33322 | | | |
| Jeunes Du Monde LLC | 1722 Cripple Creek Dr | Unit 4 | Chula Vista, CA 91915 | | |
| Jeunesse Coiffure Inc | 891 9th Ave | New York, NY 10019 | | | |
| Jeunga Kim | Address Redacted | | | | |
| Jev Majestic Cleanings Services LLC | 5621 Pinnacle Heights Cir | 102 | Tampa, FL 33624 | | |
| Jevajai Johnson | Address Redacted | | | | |
| Jevarus Howard | | | | | |
| Jevaughn Bowen | Address Redacted | | | | |
| Jevdett Ismail | Address Redacted | | | | |
| Jevgenija Islam | Address Redacted | | | | |
| Jevin Bell | Address Redacted | | | | |
| Jevitt Translations, Inc. | 83 Irma Dr. | Lynchburg, VA 24502 | | | |
| Jevon Bashir | | | | | |
| Jevon Chan | | | | | |
| Jevon Conner | Address Redacted | | | | |
| Jevon Cotten | Address Redacted | | | | |
| Jevon Thomas | | | | | |
| Jevonne Pollard | | | | | |
| Jewan Persaud | | | | | |
| Jewan Udairam | | | | | |
| Jewel Bracy Demaio | | | | | |
| Jewel Briggs | | | | | |
| Jewel Carlson | | | | | |
| Jewel Coutee | Address Redacted | | | | |
| Jewel D Austin | Address Redacted | | | | |
| Jewel Garage | 12915 Mccune Ave | Los Angeles, CA 90066 | | | |
| Jewel House Inc | 650 South Hill St | Booth C4 | Los Angeles, CA 90014 | | |
| Jewel Human Services, Inc. | 152-31 134th St | Jamaica, NY 11434 | | | |
| Jewel Hut Inc. | 100 Main St Galleria Mall | White Plains, NY 10601 | | | |
| Jewel Legion | 9850 Richmond Ave 4307 | Houston, TX 77042 | | | |
| Jewel Nail & Spa Ii Inc | 6921 164th St | Fresh Meadows, NY 11365 | | | |
| Jewel P Jolivette | Address Redacted | | | | |
| Jewel Partin | | | | | |
| Jewel Singletary | Address Redacted | | | | |
| Jewel Story | dba Payment Specialists | 2715 N Parkdale St | Wichita, KS 67205 | | |
| Jewel Street East | 2900 W Highland St | Chandler, AZ 85224 | | | |
| Jewel Tankard | Address Redacted | | | | |
| Jewel Trade | 2A Cortlandt St | New York, NY 10007 | | | |
| Jewel Young | | | | | |
| Jeweldeen Alli | | | | | |
| Jeweled Sphynx Pet Place | 70 S. State St | 406 | Clearfield, UT 84015 | | |
| Jeweler Direct | 2529 Otter Way | New Braunfels, TX 78132 | | | |
| Jewelers Center LLC | 364 Route 10 West | E Hanover, NJ 07936 | | | |
| Jewelers Consulting Services LLC | 912 Victoria Hills Drive South | Deland, FL 32724 | | | |
| Jewelery | 70 Bowery | New York, NY 11758 | | | |
| Jewell Addison | Address Redacted | | | | |
| Jewell E Strother Sr | Address Redacted | | | | |
| Jewell Green | | | | | |
| Jewell Hemmings | | | | | |
| Jewell In The Earth Healing Arts | 40 Front St. | 305 | Santa Cruz, CA 95060 | | |
| Jewell Love | | | | | |
| Jewell Salazar | Address Redacted | | | | |
| Jewell Totherow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jewelle Taylor | | | | | |
| Jewelle Taylor, | Address Redacted | | | | |
| Jewelry & Coin Exchange | 535 S.Washington Hwy | Ashland, VA 23005 | | | |
| Jewelry & Repair | 3916 W Rosecrans Ave | Hawthorne, CA 90250 | | | |
| Jewelry & Watch Repair LLC | 470 Lewis Ave | Meriden, CT 06451 | | | |
| Jewelry Art Studio, Inc. | 550 S. Hill St. | Suite 733 | Los Angeles, CA 90013 | | |
| Jewelry by Danny | 868 Brannan St, Ste 302 | San Francisco, CA 94103 | | | |
| Jewelry By Sara Inc. | 80 Bowery | Unit 9 | New York, NY 10013 | | |
| Jewelry Designer Inc. | 7500 Bellaire Blvd | Ste 304 | Houston, TX 77036 | | |
| Jewelry Girl Designs | 11011 Antioch Road | Overland Park, KS 66210 | | | |
| Jewelry International Inc | 829 Westfield Ct | Canton, MI 48188 | | | |
| Jewelry Land | 4403 Black Horse Pike | Egg Harbor Township, NJ 08330 | | | |
| Jewelry Master, Inc | 52 Bakertown Rd Unit 204 | Monroe, NY 10950 | | | |
| Jewelry Tech | 130 4th St | Santa Rosa, CA 95401 | | | |
| Jewelrybybryan | 1834 Oldfield Dr | Dallas, TX 75217 | | | |
| Jewelryland/Gold Valley | 2922 Watson Blvd. | Suite K-5 | Centerville, GA 31028 | | |
| Jewels & Diamonds, Inc. | 250 Spring St Nw, Ste 6E-339 | Atlanta, GA 30303 | | | |
| Jewels by Julie | 975 Riverside Trace | Atlanta, GA 30328 | | | |
| Jewels By Mala, Inc. | 1911 West Red Fox Road | Santa Ana, CA 92704 | | | |
| Jewels Commercial Cleaning | 7965 Jacques Dr | Jax, FL 32210 | | | |
| Jewel'S New Beginning Learning Center | 3927 South Capitol Sw | Washington, DC 20032 | | | |
| Jewels On Lake | 415 S .Lake Ave | Suite 101 | Pasadena, CA 91101 | | |
| Jewels Real Estate Properties LLC | 141 High Oaks Dr | Warren, NJ 07059 | | | |
| Jewels Unique Boutique | 33 Mc Daniel Ave | Jamestown, NY 14701 | | | |
| Jewelsbyelan | 7801 Poole Road | Raleigh, NC 27610 | | | |
| Jewelsglamshop | 1640 Timothy Drive | Memphis, TN 38116 | | | |
| Jewelz Entertainment LLC | 2004 South St | Philadelphia, PA 19146 | | | |
| Jewerler Mr.Chae Co. | 23 W 47th St | Bsmt 14 | New York, NY 10036 | | |
| Jewerly by Adriana | 14911 Signal Ridge Way | Cypress, TX 77429 | | | |
| Jewett Citrus Groves | 385 East 18th St | Brooklyn, NY 11226 | | | |
| Jewett Printing | 219 West Main St | Farmersburg, IN 47850 | | | |
| Jewetttransportllc | 173 Whitfield Ln | Broadway, NC 27505 | | | |
| Jewil Structural Detailing LLC | 2 Sunset Ave | Derry, NH 03038 | | | |
| Jewish Community Fed. & Endowment Fund | 121 Steuart St | San Francisco, CA 94105 | | | |
| Jewish Community Of Amherst | 742 Main St | Amherst, MA 01002 | | | |
| Jewish Education Program Of Queens | 7601 147 St | Flushing, NY 11367 | | | |
| Jewish Family Service Of Western MA | 15 Lenox St | Springfield, MA 01108 | | | |
| Jewish Fed Of Palm Springs & Desert Area | 69710 Hwy 111 | Rancho Mirage, CA 92270 | | | |
| Jewish Fed Of Volusia & Flagler Counties | 470 Andalusia Ave | Ormond Beach, FL 32174 | | | |
| Jewish Heritage Connection | 601 Jefferson Ave | Scranton, PA 18510 | | | |
| Jewish Kids Groups Foundation | 675 Ponce De Leon Ave | Suite 8500 | Atlanta, GA 30308 | | |
| Jewish Learning Exchange | 512 N La Brea Ave | Los Angeles, CA 90036 | | | |
| Jewish Learning Experience, Inc | 7920 Mcdonogh Rd | Suite 203 | Owings Mills, MD 21117 | | |
| Jewish Life Network | 6906 Old Preston Place | Dallas, TX 75252 | | | |
| Jewish Life Radio & Television Network | 15315 Magnolia Blvd | Suite 101 | Sherman Oaks, CA 91403 | | |
| Jewish Plays Project | 53 Lefferts Ave | Brooklyn, NY 11225 | | | |
| Jewish Renaissance Center | 441 West End Ave | 1C | New York, NY 10024 | | |
| Jewish Service For The Developmentally | Disabled | 270 Pleasant Valley Way | Jsdd | W Orange, NJ 07052 | |
| Jewnelia Chalk | Address Redacted | | | | |
| Jewremy Cohen | | | | | |
| Jexters Auctions | 476 E Riverside Dr, Ste B9 | St George, UT 84790 | | | |
| Jey Chelliah | | | | | |
| Jey Cleaners Inc | 3734 Riverdale Ave | Bronx, NY 10463 | | | |
| Jeyhun Mammadov | Address Redacted | | | | |
| Jeylin White | Address Redacted | | | | |
| Jeymar Usa Corp | 133 Doughty Blvd | Inwood, NY 11096 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jeymi Rodriguez | Address Redacted | | | | |
| Jeyson Galvez | Address Redacted | | | | |
| Jezarey Babarczy | | | | | |
| Jezzica Noble | Address Redacted | | | | |
| Jf Auto Group LLC. | 4900 S College Ave | Suite 100 | Ft Collins, CO 80525 | | |
| Jf Colonial Inc | 125 Westbrook Rd | Essex, CT 06426 | | | |
| Jf Everlasting Contracting Inc | 8 Forbes Blvd | Eastchester, NY 10709 | | | |
| Jf Fundraising | 917 N 70th Ave | Pensacola, FL 32506 | | | |
| Jf Holdings LLC | 22720 Morton Ranch Road | Ste 160-160 | Katy, TX 77449 | | |
| Jf JFackson Enterprise LLC | 72 Wright Ave | Buffalo, NY 14214 | | | |
| Jf Kitchen Granite Top LLC | 3175 Englwood Drive | Largo, FL 33771 | | | |
| Jf Online Solutions, LLC | 381 Stream Rd | Winterport, ME 04496 | | | |
| Jf Professional Painting Inc. | 10024 Marsh Pine Cir. | Orlando, FL 32832 | | | |
| Jf Reads & Treats LLC | 311 N Venice Blvd 1 | Venice, CA 90291 | | | |
| Jf Real Estate Capital Inc | 133 Union Road | Spring Valley, NY 10977 | | | |
| Jf Resources LLC | 54 Canary Drive | Lakewood, NJ 08701 | | | |
| Jf Services | 6801 Mccart Ave B3 | Ft Worth, TX 76133 | | | |
| Jf Services LLC | 19 Dove Mill Crescent | Jackson, NJ 08527 | | | |
| Jf Strawderman | | | | | |
| Jf Work Tile & Marble Inc | 4069 New Moon Ct | Naples, FL 34112 | | | |
| Jf1688 Inc | 115 5th Ave | Brooklyn, NY 11217 | | | |
| Jfa Meat Market Corp | 83 Riverdale Ave | Yonkers, NY 10701 | | | |
| Jfayes | Address Redacted | | | | |
| Jfc Services Inc | 76 Otis St | Westborough, MA 01581 | | | |
| Jfd Sushi Restaurant Inc | 1714 2nd Ave | Newyork, NY 10128 | | | |
| Jfe International Consultants, Inc. | 18705 Stonebridge Drive | Dallas, TX 75252 | | | |
| Jfembehr Inc | 4123 Terminal Drive | Suite 220 | Mcfarland, WI 53558 | | |
| Jff Transport LLC | 1209 Springwater Dr. | Lancaster, TX 75134 | | | |
| Jfg Bagels LLC | 814 Pine Island Rd | Unit 101 | Cape Coral, FL 33991 | | |
| Jfg Consulting | Attn: Joseph Gadaleta | 82 Totowa Road | Wayne, NJ 07470 | | |
| Jfg Consulting LLC | 4 W Dry Creek Circle | Ste. 100 | Littleton, CO 80120 | | |
| Jfi Systems, LLC | W203 Cherokee Canyon Ct | Sullivan, WI 53178 | | | |
| Jfj Consulting Group Inc | 2361 Putnam Lane | Crofton, MD 21114 | | | |
| Jfk All Season Food Store | 13205 John F. Kennedy Blvd | Houston, TX 77039 | | | |
| Jfk Auto Center LLC | 1115 W State Rd 436 | Altamonte Springs, FL 32714 | | | |
| Jfk Dragons | 14 Burlington Drive | Petaluma, CA 94952 | | | |
| Jfk Global Aviatiuon | 5878 New Haven Dr | Medina, OH 44256 | | | |
| Jfk Indian Grocery LLC | 3000 Kennedy Blvd | Jersey City, NJ 07306 | | | |
| Jfk Liquor Ny Inc | 131-09 Hillside Ave | Richmond Hill, NY 11418 | | | |
| Jfl Distributors Inc. | 1237 48th St. | Brooklyn, NY 11219 | | | |
| Jfm Hotels LLC | 419 Byrams Ford Dr | Cary, NC 27513 | | | |
| Jfoote Construction & Design | 1725 Pfeiffer Ranch Road | New Braunfels, TX 78132 | | | |
| Jfr Associates, LLC | 56 Main St | Windsor Locks, CT 06096 | | | |
| Jfr Group Inc | 8881 Sw 208 Terrace | Cutler Bay, FL 33189 | | | |
| Jfr Investments LLC | 158 Commercial St | 6 | Boston, MA 02109 | | |
| Jfrank Heating & Air LLC | 8450 Dunmore Drive | Tinley Park, IL 60487 | | | |
| Jfrederick Bush | | | | | |
| Jfrog, Inc | 270 E Caribbean Dr | Sunnyvale, CA 94089 | | | |
| Jfs Restaurant Corp | 38-31 Bell Blvd | Bayside, NY 11361 | | | |
| Jfs Services | 2625 Blairstone Rd | Tallahassee, FL 32301 | | | |
| Jfs Trucking | 1509 E Co Rd 145 | Midland, TX 79706 | | | |
| Jfsm International Inc | 921C Conklin St | Farmingdale, NY 11735 | | | |
| Jft LLC | 93 Mill Plain Rd | Danbury, CT 06811 | | | |
| Jfw Trucking | 430 Mt Vernon Church Road | Suite 343 | Iron Station, NC 28080 | | |
| Jg All Peppers LLC | 63 Holly St | Manahawkin, NJ 08050 | | | |
| Jg Around The House LLC | 174 Hawthorn Blvd | Delaware, OH 43015 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jg Auto Service | 2713 Bradmoor Way | Decatur, GA 30034 | | | |
| Jg Barr | | | | | |
| Jg Construction & Remodeling, Inc. | 620 Wissing Ln. | Glenview, IL 60025 | | | |
| Jg Consultants | 6815 | Kimberly Mill | College Park, GA 30349 | | |
| Jg Consulting Group, Inc. | 220 Old Country Rd | Mineola, NY 11501 | | | |
| Jg Consulting LLC | 2020 Lawrence St | 827 | Denver, CO 80205 | | |
| Jg Demolition & Construction Cleanup Inc | 15013 Friar St | Van Nuys, CA 91411 | | | |
| Jg Enterprise LLC | 2432 Antler Point Dr | Henderson, NV 89123 | | | |
| Jg Figueredo Multiservices LLC | 11470 Audelia Rd | 355 | Dallas, TX 75243 | | |
| Jg Hauling LLC | 107 Girard Ave | Glenside, PA 19038 | | | |
| Jg Holdings & Investment LLC | 8021 Thomas Dr | Panama City Beach, FL 32408 | | | |
| Jg Holdings Of Pinellas LLC | 8001 Blind Pass Rd | St Pete Beach, FL 33706 | | | |
| Jg Home Improvement | 15057 Ararat St | Sylmar, CA 91342 | | | |
| Jg Jermak& Associates, Inc. | 5626 Fairmount Ave | Downers Grove, IL 60516 | | | |
| Jg Land & Marine | 39502 Hwy 190 E | Slidell, LA 70461 | | | |
| Jg Landscaping Inc | 6007 Barrington Drive | Charlotte, NC 28215 | | | |
| Jg Lawn Care & Snow Removal, L.L.C. | 480 Boyden Ave | Maplewood, NJ 07040 | | | |
| Jg Lawns | 2215 Charles Way | El Cajon, CA 92020 | | | |
| Jg Management Inc. | 670 Myrtle Ave | Pmb 219 | Brooklyn, NY 11205 | | |
| Jg Medical | 520 12th St. S | 247 | Arlington, VA 22202 | | |
| Jg Modern Cowboy | 7134 E Stetson, Ste 110 | Scottsdale, AZ 85251 | | | |
| Jg On The Road Inc | 1116 Thornsby St | Matthews, NC 28105 | | | |
| Jg Painting Pros, Inc. | 610 Jetton St | 120-106 | Davidson, NC 28036 | | |
| Jg Professional Accountants Co. | 4080 Tyler St, Ste E | Riverside, CA 92503 | | | |
| Jg Quinn LLC | 47710 Aberdeen | Novi, MI 48374 | | | |
| Jg Taping LLC | 116 Tracy Dr | Fords, NJ 08863 | | | |
| Jg Tax & Notary Services | 814 Dorothy St | A | Chula Vista, CA 91911 | | |
| Jg Tech Solution LLC | 26133 Sw 135th Ct | Homestead, FL 33032 | | | |
| Jg Tools LLC | 11520 S Lavergne Ave | Alsip, IL 60803 | | | |
| Jg Transport | 13511 Huntington | Eustace, TX 75124 | | | |
| Jg Transport Inc. | 6205 St Johns Wood | Williamsburg, VA 23188 | | | |
| Jg Trucking | 3316 Howard Common | Fremont, CA 94536 | | | |
| Jg Ventures.Inc | 27 Wilson Ave | Trumbull, CT 06611 | | | |
| Jg&B Cable Construction, Inc | 3358 W Layton Ave | Englewood, CO 80110 | | | |
| Jg&H Investment Co Dba Fantastic Sams | 7735 Wordsworth Blvd | Arvada, CO 80003 | | | |
| Jg. Limousine Service | 17680 Nw 87th Ct | Hialeah, FL 33018 | | | |
| Jg4 Investments Incorporated | 215 W. Rutherford St | Athens, GA 30605 | | | |
| Jga Associates | 301 Two Creek Drive | Lynchburg, VA 24502 | | | |
| Jga Lighting LLC | 3869 Gardenwood Circle | Grant-Valkaria, FL 32949 | | | |
| Jgaal Studios | 1000 Dorsey St | Burleson, TX 76028 | | | |
| J-Gardllc | 5 Lawrence St | Unit 439 | Bloomfield, NJ 07003 | | |
| Jgb Enterprises Inc | 3355 Cascina Circle | Unit D | Highlands Ranch, CO 80126 | | |
| Jgb Trucking Co., LLC | 426 Hedgehog Mountain Road | Deering, NH 03244 | | | |
| Jgc LLC | 23601 Mcallister St | Southfield, MI 48033 | | | |
| Jgc Repair Services, LLC | 7712 Ivy Oak Dr | Gaithersburg, MD 20877 | | | |
| Jgcarservices | 2068 Story Ave | 1F | Bronx, NY 10473 | | |
| Jgdb Transport LLC | 2826 Holme Ave | Philadelphia, PA 19152 | | | |
| Jgf Enterprises, LLC | 6 Colonel Hazzard Rd | Okatie, SC 29909 | | | |
| Jgj Enterprise LLC | 85 Shuttle Meadow Road | Plainville, CT 06062 | | | |
| Jgl Consulting, LLC | 769 Crossfield Circle | Naples, FL 34104 | | | |
| Jgm Insurance Services, Inc. | 21051 Warner Center Lane | Suite 150 | Woodland Hills, CA 91367 | | |
| Jgm Sales, LLC | 6369 Argonne Blvd | New Orleans, LA 70124 | | | |
| Jgm Trucking, LLC | 11 Sunnyside Drive | Greenland, NH 03840 | | | |
| Jgmr Transportation Inc | 4313 Peacock Pl | Raleigh, NC 27616 | | | |
| J-Gold | 9525 S Kirkwood Rd | Houston, TX 77099 | | | |
| Jgp Auto Repairs & Storage LLC | 655 Barry St | Orlando, FL 32805 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jg'S Auto & Muffler | 1235 Brookhaven Dr | A | Clovis, CA 93612 | | |
| Jgs Distributing | 3045 California Blvd | Napa, CA 94558 | | | |
| Jgs Geotech, LLC | 1426 Mayfield Road | Hubertus, WI 53033 | | | |
| Jgs Resources LLC | 302 Jeffrey Dr. | Cedar Park, TX 78613 | | | |
| Jgs Restaurant Group LLC | 4868 N Rt 83 | Long Grove, IL 60047 | | | |
| Jgt Enterprises | dba Jt'S Barber Shop | 555 Passaic Ave | W Caldwell, NJ 07006 | | |
| Jgweber LLC | 3000 N. Ballard Rd. | Appleton, WI 54911 | | | |
| Jh & Associates Lp | 3700 Crestwood Pkwy | Suite 1000 | Duluth, GA 30096 | | |
| Jh Accounting | W288N7263 Spinners Pass | Hartland, WI 53029 | | | |
| Jh Accounting LLC | 1710 Chadwick Dr | Lawrenceville, GA 30043 | | | |
| Jh Appraisal Associates | 5406 16th Ave | 2Nd Floor | Brooklyn, NY 11204 | | |
| Jh Carpentry & Renovations | Attn: Jamison Hollstien | 3601 Smith St | Lincoln, NE 68506 | | |
| Jh Enterprise Inc | Attn: Jerome Harriell | 233 W 30th St | Norfolk, VA 23504 | | |
| Jh Gabrielson & Assoiciates, LLC | 201 Cloverport Ave | Rochester Hills, MI 48307 | | | |
| Jh Hauling & Services Inc | Attn: Justin Hickey | 14895 22Nd Road N | Loxahatchee, FL 33470 | | |
| Jh Hospitality Inc. | 2688 East Florida Ave | Hemet, CA 92544 | | | |
| Jh Paradise, Inc. | 33-56 164th St | 1Fl | Flushing, NY 11358 | | |
| Jh Parker Co, Inc. | 125 Marina Drive | St Simons Island, GA 31522 | | | |
| Jh Sanders, Inc. | 41453 Ave 14 And A Half | Madera, CA 93636 | | | |
| Jh Supply & Print | 1211 S. Western Ave | Anaheim, CA 92804 | | | |
| Jh Water, Inc | 15735 Hawthorne Blvd, Ste 112 | Lawndale, CA 90260 | | | |
| Jh2 Enterprises Inc | 1021 Brocks Gap Pkwy | Ste 125 | Hoover, AL 35244 | | |
| Jh4 Technology | 5308 Angora Terrace | Apt B | Philadelphia, PA 19143 | | |
| Jhaaj Enterprise | 29516 Holyoke Ave | Hayward, CA 94544 | | | |
| Jhamel Kabbara | Address Redacted | | | | |
| Jhan Hernandez Grullon | Address Redacted | | | | |
| Jhan Vincent | | | | | |
| Jhana Jackson | Address Redacted | | | | |
| Jhandy Pasion | | | | | |
| Jhanji Enterprises Inc | 402 E Main St | Onley, TX 76374 | | | |
| Jhanna Velazquez | Address Redacted | | | | |
| Jhansi R. Ganesan, M.D., Pc | 8355 Cherry Lane | Laurel, MD 20707 | | | |
| Jhanuelle Restaurant & Bar Corp | 213-15 E 170th St | Bronx, NY 10456 | | | |
| Jhapendra Sapkota | Address Redacted | | | | |
| Jharc Industries LLC, | 1652 S 57th St | Tacoma, WA 98408 | | | |
| Jharman Lightner | | | | | |
| Jharol Smith | Address Redacted | | | | |
| J-Haynes Pressure Washing | 2037 Mesa Dr Se | Atlanta, GA 30316 | | | |
| Jhb Consulting LLC | 440 Taylor Ave | S Hackensack, NJ 07606 | | | |
| Jhb Properties, L.P. | 206 Dixie St | Carrollton, GA 30117 | | | |
| Jhb Search Inc | 3814 Park Oeste | Calabasas, CA 91302 | | | |
| Jhbm Corp. | 21-03 Broadway | Astoria, NY 11106 | | | |
| Jhc & Kjm Holdings, LLC | 10220 W Mcdowell Rd | Suite 110 | Avondale, AZ 85392 | | |
| Jhc Construction Works Inc | 3820 Patrician Cir | Boynton Beach, FL 33436 | | | |
| Jhd Ag Solutions | 598 Raddison Dr | Yuba City, CA 95991 | | | |
| Jhd Fintess | Attn: James Deets | 229 Vernon Dr | Fate, TX 75087 | | |
| Jheart Academy | 777S Temescal St | 120 | Corona, CA 92879 | | |
| Jheb, LLC | 1004 Coronado Drive | Atlanta, GA 30327 | | | |
| Jhemari A Allen | Address Redacted | | | | |
| Jhendricks LLC | 6708 S 54th Lane | Laveen, AZ 85339 | | | |
| Jhenney Angilot | Address Redacted | | | | |
| Jhenny Guillaume | Address Redacted | | | | |
| Jheri Speight | Address Redacted | | | | |
| Jhessica Fuenmayor | Address Redacted | | | | |
| Jheury Fernandez | Address Redacted | | | | |
| Jhexagon Inc | 1740 Broadway | Floor 15 | New York, NY 10019 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jhier Wells | Address Redacted | | | | |
| J-High Acres | 448 Robbin Hill | Frewsburg, NY 14738 | | | |
| Jhimmy Vincent | Address Redacted | | | | |
| Jhinton Collections LLC | 3355 Lenox Rd Ne | Ste 1000 | Norcross, GA 30326 | | |
| Jhirmack Sanders | Address Redacted | | | | |
| Jhj, Inc. | 876 Burke Road | Wallace, ID 83873 | | | |
| Jhjw Inc | 134 Lincoln Ave | Purchase, NY 10577 | | | |
| Jhk Cpas, Ac | 1010 Fedora St | Suite 200 | Los Angeles, CA 90006 | | |
| Jhkang Inc | 3571 Truxel Rd | 2A | Sacramento, CA 95834 | | |
| Jhkk Corporation | 11712 Jefferson Ave Unit E | Newport News, VA 23606 | | | |
| Jhl Sound Productions Inc | 9190 W Olympic Blvd | Unit 411 | Beverly Hills, CA 90212 | | |
| Jhm, LLC. | dba Alabama Lawn Sprinklers | 5343 Woodford Dr | Birmingham, AL 35242 | | |
| Jhmia Group Inc | 5021 Sw 155th Ave | Miramar, FL 33027 | | | |
| Jhoan A Goez Moreno | 45 Elizabeth St | Apt 1 | Paterson, NJ 07503 | | |
| Jhoan F Garcia Mendoza | Address Redacted | | | | |
| Jhoan J Estepa | Address Redacted | | | | |
| Jhoana Flores | Address Redacted | | | | |
| Jhoana Loyo | Address Redacted | | | | |
| Jhoanna Dejesus | | | | | |
| Jhoanny Pena | | | | | |
| Jhoannys Egued | Address Redacted | | | | |
| Jholden Casting | 5031 Fair Ave. | Apt 230 | N Hollywood, CA 91601 | | |
| J-Home, LLC | 6220 Sw 8th St | N Lauderdale, FL 33068 | | | |
| Jhon Abreu | Address Redacted | | | | |
| Jhon Acuna Zuluaga | | | | | |
| Jhon Alzate | Address Redacted | | | | |
| Jhon Andres Rodriguez Cardozo | Address Redacted | | | | |
| Jhon B Torrealba | Address Redacted | | | | |
| Jhon Blandon | Address Redacted | | | | |
| Jhon Briceno | Address Redacted | | | | |
| Jhon Campuzano | Address Redacted | | | | |
| Jhon Coral | Address Redacted | | | | |
| Jhon F Hernandez Rojas | | | | | |
| Jhon Gonzalez | Address Redacted | | | | |
| Jhon J Cerro | Address Redacted | | | | |
| Jhon Joffre | | | | | |
| Jhon M Gonzalez Perez | | | | | |
| Jhon Marin | | | | | |
| Jhon Penaranda | Address Redacted | | | | |
| Jhon Uribe | Address Redacted | | | | |
| Jhonalyn Jhoiey Ramirez | | | | | |
| Jhonatan Almonte | Address Redacted | | | | |
| Jhonatan Mondragon | Address Redacted | | | | |
| Jhonatan Pacheco | | | | | |
| Jhonathan Cristhian Alvarez Vargas | Address Redacted | | | | |
| Jhonathan Pappas | Address Redacted | | | | |
| Jhonathan Vantroi Zepeda | Address Redacted | | | | |
| Jhonathan Vazquez | | | | | |
| Jhonathan Wiley | | | | | |
| Jhonlisi Fernandez | | | | | |
| Jhonmar Villanueva | Address Redacted | | | | |
| Jhonn Sorroza | | | | | |
| Jhonnatan Portillo | Address Redacted | | | | |
| Jhonney B.Jr Ashmore | Address Redacted | | | | |
| Jhonny Alexander Penaloza Gomez | Address Redacted | | | | |
| Jhonny Felix | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jhonny Minaya | | | | | |
| Jhonny Montilla | Address Redacted | | | | |
| Jhonny Moreno Gomez | Address Redacted | | | | |
| Jhonny Velasquez | Address Redacted | | | | |
| Jhonson Cirius | Address Redacted | | | | |
| Jhony Sabagh | | | | | |
| Jhony'S Pizza | 3065 Sw Port St Lucie Blvd | Port St Lucie, FL 34953 | | | |
| Jhordy Octavio Rivas Blanco | 4507 N Keystone Ave | Apt 2 | Chicago, IL 60630 | | |
| Jhosely Andreina Lay Perez | Address Redacted | | | | |
| Jhoselyn Raymondi | Address Redacted | | | | |
| Jhota Hospitality LLC | 3470 East Coast Ave | 2307 | Miami, FL 33137 | | |
| Jhovana Bosch | Address Redacted | | | | |
| Jhovanny Auto Sale LLC | 330 E Commerce St, Ste 109 | Harvest Ln | Bridgeton, NJ 08302 | | |
| Jhovanny Rodriguez | Address Redacted | | | | |
| Jhoyer LLC | 1517 Society Hill Drive | Bensalem, PA 19020 | | | |
| Jhp Management, Inc. | 6850 Spring Mountain Rd | F3 | Las Vegas, NV 89146 | | |
| Jhp Ventures | 2622 N. Bourbon St | Orange, CA 92865 | | | |
| Jhs Auto Repair Inc | 1327 25th St | Orlando, FL 32805 | | | |
| Jhs Consulting Group Corp | 7310 Casitas Ct | Apt 102 | Tampa, FL 33634 | | |
| Jhs General Contractors LLC | 3446 Haddonfield Rd | Pennsauken, NJ 08110 | | | |
| Jhs Souce Varietes LLC | 132725th St | Orlando, FL 32805 | | | |
| Jhs Trucking | 43824 57th St W | Lancaster, CA 93536 | | | |
| Jht Group, Inc. | 1440 Harbor Blvd | 640 | Fullerton, CA 92835 | | |
| Jhy Enterprises LLC Dba | 1263 East Silverado Ranch, Suite 111 | Las Vegas, NV 89183 | | | |
| Jhyros Hydro Supplies & Grow | 5544 West Centinela | Los Angeles, CA 90045 | | | |
| Ji Ae Kim | | | | | |
| Ji Associates LLC | 634 E. Landis Ave | Vineland, NJ 08360 | | | |
| Ji Chae | | | | | |
| Ji Cheng | Address Redacted | | | | |
| Ji Cheng | | | | | |
| Ji Eun Ko | Address Redacted | | | | |
| Ji Feng Jing Cao LLC | 3695 Cascade Dr Sw | Atlanta, GA 30331 | | | |
| Ji Guang | | | | | |
| Ji H Hong | | | | | |
| Ji Hoon An | | | | | |
| Ji Hwang Corpotation | 15015 Main St | Suite 115 | Bellevue, WA 98007 | | |
| Ji Hyun Kim | Address Redacted | | | | |
| Ji Hyun Park | | | | | |
| Ji Hyun Son | | | | | |
| Ji Hyung Kim | Address Redacted | | | | |
| Ji Kim | | | | | |
| Ji Park | | | | | |
| Ji Rhim | | | | | |
| Ji Sun Kim | Address Redacted | | | | |
| Ji Xing Restaurant Inc | 3650 Balley Ave | Bronx, NY 10463 | | | |
| Ji Y Park Dds Inc | 100 E. Valencia Mesa Dr | Suite 209 | Fullerton, CA 92835 | | |
| Ji Yon Lee Md, Inc. | 4902 Irvine Center Dr. | Ste 102 | Irvine, CA 92604 | | |
| Ji Yoon Min | Address Redacted | | | | |
| Jia Business Inc | 1959 N Peace Haven Rd, Ste 136 | Winston Salem, NC 27106 | | | |
| Jia Chung | | | | | |
| Jia Feng Food Corp. | 5716 8th Ave | Brooklyn, NY 11220 | | | |
| Jia Wen Dai | | | | | |
| Jia Wiesnoski | | | | | |
| Jia Xiang Kitchen Inc | 806A 56 St | Brooklyn, NY 11220 | | | |
| Jia Xing 39Th Inc | 21 W 39th St Num 1F | New York, NY 11753 | | | |
| Jia Yee Lo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jia Yi Mei | Address Redacted | | | | |
| Jia Yun LLC | 8200 Perry Hall Blvd, Ste 2465A | Baltimore, MD 21236 | | | |
| Jiahe Inc | 5501 Ne 109th Ct | Suite P | Vancouver, WA 98662 | | |
| Jiajia Lu | | | | | |
| Jialiyuan Beauty Salon Inc | 13550 Roosevelt Ave | Apt 207 | Flushing, NY 11354 | | |
| Jiamin Zhou | Address Redacted | | | | |
| Jiaming Pan | | | | | |
| Jian Chen | Address Redacted | | | | |
| Jian Hua Wang | Address Redacted | | | | |
| Jian Huang | Address Redacted | | | | |
| Jian Huang | | | | | |
| Jian Hui Li | | | | | |
| Jian Jones | Address Redacted | | | | |
| Jian Li | | | | | |
| Jian Liang | | | | | |
| Jian Liu-Preiser | | | | | |
| Jian Ortiz | | | | | |
| Jian Wang | Address Redacted | | | | |
| Jian Wen Huang | Address Redacted | | | | |
| Jian Woo | Address Redacted | | | | |
| Jian Xu | Address Redacted | | | | |
| Jian Zheng | | | | | |
| Jianbo Wang | Address Redacted | | | | |
| Jianfeng Zhang | Address Redacted | | | | |
| Jianfu Jeffrey Wang | | | | | |
| Jiang Lin Inc | 127 Franklin Rd | Ste 105 | Brentwood, TN 37027 | | |
| Jiang Liu | | | | | |
| Jiang United China Restaurant Inc | 144 Eastern Blvd | 2C | Watertown, NY 13601 | | |
| Jiang Xi He | Address Redacted | | | | |
| Jiang, Meige Family Child Care | 10441 Plumeria Ln | San Diego, CA 92127 | | | |
| Jiangnan Legend | 39933 Mission Blvd | Fremont, CA 94539 | | | |
| Jiangs Couple Inc | 1601 Hwy 40 E, Ste E | Kingsland, GA 31548 | | | |
| Jiang'S Dahe Ramen Corp | 6320 18th Ave | Brooklyn, NY 11204 | | | |
| Jiang'S Group Ii, Inc | 2522 Santa Barbara Blvd | 306 | Cape Coral, FL 33914 | | |
| Jiang'S Restaurant LLC | 269 W White House Pike | Pomoma, NJ 08240 | | | |
| Jianhuan Chen | | | | | |
| Jianhui Han | | | | | |
| Jianhui Li | Address Redacted | | | | |
| Jianjun Jin | | | | | |
| Jiann-Jang Wu, B.M.D., M.S., P.A. | 201 Nortth Lakemont Ave | Suite 2400 | Winter Park, FL 32792 | | |
| Jianqing Li | | | | | |
| Jianqing Liu | Address Redacted | | | | |
| Jian'S Cleaner Inc. | 205 West 20th St | New York, NY 10011 | | | |
| Jianwen Li | | | | | |
| Jianxin Bi | | | | | |
| Jianxing Zheng | Address Redacted | | | | |
| Jianxuan Xu | Address Redacted | | | | |
| Jianye He | Address Redacted | | | | |
| Jianying Huang | | | | | |
| Jianzhao Lin | | | | | |
| Jiao He | Address Redacted | | | | |
| Jiaqi Lu | | | | | |
| Jiaqing Luo | Address Redacted | | | | |
| Jiarong Weng | Address Redacted | | | | |
| Jiawei Chen | | | | | |
| Jiayi Cui Sole Proprietor | 14 Sunnybank Rd | Boston, MA 02132 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jib Sales LLC | 570 Derby Ave | Woodmere, NY 11598 | | | |
| Jibnvi Insurance, LLC. | 19300 W Dixie Hwy | Unit 7 | Aventura, FL 33180 | | |
| Jibolu Ayodele | | | | | |
| Jibon Kundu | Address Redacted | | | | |
| Jibran Garza | Address Redacted | | | | |
| Jibran Sheikh | | | | | |
| Jibril Newman | | | | | |
| Jibu George | | | | | |
| Jic/Tmancinelli | Address Redacted | | | | |
| Jica Inc. | 253 Stewart Rd | Toney, AL 35773 | | | |
| Jicama Salad Company | 1083 Peralta Ave | Albany, CA 94706 | | | |
| Jicnerth Veliz | | | | | |
| Jide Johnson | Address Redacted | | | | |
| Jideofor Obele | Address Redacted | | | | |
| Jidong Lin | Address Redacted | | | | |
| Jie Ding | | | | | |
| Jie Fang Xu | Address Redacted | | | | |
| Jie Gan | Address Redacted | | | | |
| Jie Hing He | Address Redacted | | | | |
| Jie Jie Home Inc | 520 N. Moore Ave | Monterey Park, CA 91754 | | | |
| Jie Kuang | | | | | |
| Jie Li | Address Redacted | | | | |
| Jie Mei Laundromat Inc. | 6023 5th Ave | Brooklyn, NY 11220 | | | |
| Jie Piao | | | | | |
| Jie Shao | Address Redacted | | | | |
| Jie W Wang | Address Redacted | | | | |
| Jie Weng | Address Redacted | | | | |
| Jie Yang | Address Redacted | | | | |
| Jiefang Huang | Address Redacted | | | | |
| Jieun Kim | Address Redacted | | | | |
| Jieun Son | Address Redacted | | | | |
| Jiffy Food | 702 E. Elm Ave | Coalinga, CA 93210 | | | |
| Jiffy Metal Products, Inc. | 5025 W Lake St | Chicago, IL 60644 | | | |
| Jift Card | 399 Marcy Ave | Brooklyn, NY 11206 | | | |
| Jigar Kadakia | | | | | |
| Jigglin Baby | Address Redacted | | | | |
| Jiggly Puff | | | | | |
| Jiggy Inc | 3316 Cotten Road | Raleigh, NC 27603 | | | |
| Jigi & A Inc | 7025 Annapolis Rd | Landover Hills, MD 20784 | | | |
| Jigisha Upadhyaya | | | | | |
| Jigishaben Patel | Address Redacted | | | | |
| Jigme Wangchuk Tamang | Address Redacted | | | | |
| Jigmey & Thotsa Corp | 8711 57th Ave | Elmhurst, NY 11373 | | | |
| Jigna Kansara | | | | | |
| Jigna Modi | Address Redacted | | | | |
| Jignesh Bhavsar | Address Redacted | | | | |
| Jignesh Samani | | | | | |
| Jignesh Upadhyay | | | | | |
| Jigneshkumar Patel | Address Redacted | | | | |
| Jigo Espresso | 1401 S Beach Blvd, Ste B | La Habra, CA 90631 | | | |
| Jigsaw Express, Inc. | 7009 Brunswick Cir | Boynton Beach, FL 33472 | | | |
| Jih Builders Group LLC | 128 Skillman St | 2B | Brooklyn, NY 11205 | | |
| Jihad Aoun | | | | | |
| Jihad Arteh | Address Redacted | | | | |
| Jihad Beirat | Address Redacted | | | | |
| Jihad Hamad | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jihad Marabha | | | | | |
| Jihad Mouzaihem | | | | | |
| Jihad Muhammad | Address Redacted | | | | |
| Jihad Muhammad | | | | | |
| Jihad Naja | Address Redacted | | | | |
| Jihad Paints | Address Redacted | | | | |
| Jihad Saadeh | Address Redacted | | | | |
| Jihan Sheriff-Crichlow | | | | | |
| Jihan Trucking | 6300 York Ave S | 101 | Edina, MN 55435 | | |
| Jihane Majad | | | | | |
| Jihee Song | Address Redacted | | | | |
| Jihene Turki | Address Redacted | | | | |
| Jiho Chang | | | | | |
| Jiho Yang | Address Redacted | | | | |
| Jihoon Corporation | 1402 Se Everett Mall Way | 615 | Everett, WA 98208 | | |
| Jihoon Han & Sanglim Lee | Address Redacted | | | | |
| Jihui Luo | Address Redacted | | | | |
| Jihye Grant | Address Redacted | | | | |
| Jihyeon Son | | | | | |
| Jiji Ochoa | Address Redacted | | | | |
| Jijo Kurian | | | | | |
| Jiju Johnson | | | | | |
| Jiko Design | 770 S. Grand Ave | 7940 | Los Angeles, CA 90017 | | |
| Jil Janitorial Services & Solutions LLC | 13230 Sw 132 Ave | Miami, FL 33186 | | | |
| Jil Of All Trades | 18321 Ginavale Ln | Eden Prairie, MN 55346 | | | |
| Jil Peruga | | | | | |
| Jilbert Rahbarpour | Address Redacted | | | | |
| Jilbert Zeinalvand | Address Redacted | | | | |
| Jilea Hemmings | | | | | |
| Jiles Heating & Air | 3264 River Pointe Cir | Kodak, TN 37764 | | | |
| Jilianne Wong | | | | | |
| Jill & Bonnie'S Electrolysis & Laser LLC | 2301 Harrisburg Pike | 204 | Lancaster, PA 17601 | | |
| Jill A Harris | Address Redacted | | | | |
| Jill A Setterlun Od, Ltd | 8826 Ogden Ave | Brookfield, IL 60513 | | | |
| Jill A. Stanton | Address Redacted | | | | |
| Jill Agnello | Address Redacted | | | | |
| Jill Alexander | | | | | |
| Jill Allen | | | | | |
| Jill Ammann | | | | | |
| Jill Andersen | | | | | |
| Jill Angie | | | | | |
| Jill Ann Dyer | Address Redacted | | | | |
| Jill Arena | | | | | |
| Jill Aske | Address Redacted | | | | |
| Jill Atwell | | | | | |
| Jill Aubin | Address Redacted | | | | |
| Jill B Payne | Address Redacted | | | | |
| Jill B. Darland, Csr | Address Redacted | | | | |
| Jill Bahner Group Daycare | 913 Old Danville Hwy | Northumberland, PA 17857 | | | |
| Jill Becker | | | | | |
| Jill Bell | | | | | |
| Jill Berkana | | | | | |
| Jill Bierbach | Address Redacted | | | | |
| Jill Bigelow | | | | | |
| Jill Bogage | | | | | |
| Jill Bray | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jill Bridges | | | | | |
| Jill Bromberg | | | | | |
| Jill Brown | Address Redacted | | | | |
| Jill Brumley | | | | | |
| Jill Brunsch | | | | | |
| Jill C. Holstein Lcsw-R | 53 Grove St | Glenwood Landing, NY 11547 | | | |
| Jill Cabarle | Address Redacted | | | | |
| Jill Calzaretta | | | | | |
| Jill Campa | | | | | |
| Jill Campa Designs | 1422 Calle Goya | Oceanside, CA 92056 | | | |
| Jill Carter | | | | | |
| Jill Casale | | | | | |
| Jill Chance | Address Redacted | | | | |
| Jill Chapman | | | | | |
| Jill Chasse | | | | | |
| Jill Cohen, Licsw | Address Redacted | | | | |
| Jill Collins Hair Design | 1375 Burlingame Ave | 205 | Burlingame, CA 94010 | | |
| Jill Colucci | Address Redacted | | | | |
| Jill Conlon | | | | | |
| Jill Costello | Address Redacted | | | | |
| Jill Crosby | | | | | |
| Jill Cytryn | Address Redacted | | | | |
| Jill Dana Namiot | Address Redacted | | | | |
| Jill Davidson | | | | | |
| Jill Davis | | | | | |
| Jill Denton Insurance Broker | 3500 Westgate Drive | Suite 602 | Durham, NC 27707 | | |
| Jill Denzin | | | | | |
| Jill Dilbeck | | | | | |
| Jill Dillman | | | | | |
| Jill Dillon | | | | | |
| Jill Doherty | | | | | |
| Jill Dunn | | | | | |
| Jill Dunn Fit | 8167 Vineyard Ave 21 | Rancho Cucamonga, CA 91730 | | | |
| Jill Edelson | | | | | |
| Jill Edmonds | | | | | |
| Jill Enterprises LLC | 100 Bates St | Yarmouth, ME 04096 | | | |
| Jill Epple | Address Redacted | | | | |
| Jill F. Hurt Accountant | Address Redacted | | | | |
| Jill Fahnestock | | | | | |
| Jill Fenichell | | | | | |
| Jill Fleischhacker | Address Redacted | | | | |
| Jill Fowler | Address Redacted | | | | |
| Jill Franklin | Address Redacted | | | | |
| Jill Franskousky | | | | | |
| Jill Friedman | Address Redacted | | | | |
| Jill Friske | Address Redacted | | | | |
| Jill Fung | | | | | |
| Jill Gallant | | | | | |
| Jill Garrett | | | | | |
| Jill Gates | Address Redacted | | | | |
| Jill Gitten Aloia, Ph.D., LLC | 2501 Walnut St | Suite 104 | Boulder, CO 80302 | | |
| Jill Godfrey | | | | | |
| Jill Goodman | Address Redacted | | | | |
| Jill Granger | | | | | |
| Jill Griffin | | | | | |
| Jill Gunn | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jill Hall | Address Redacted | | | | |
| Jill Hammer | Address Redacted | | | | |
| Jill Hanna | | | | | |
| Jill Harris | | | | | |
| Jill Haskell | | | | | |
| Jill Helen Scheeler | Address Redacted | | | | |
| Jill Henderson | | | | | |
| Jill Herron Hair Buiness | 534 Morehead Rd | Bowlinggreen, KY 42101 | | | |
| Jill Hetzel | | | | | |
| Jill Hickman Companies | 1721 Palomino Lane | Kingwood, TX 77339 | | | |
| Jill Hodges | | | | | |
| Jill Holley | Address Redacted | | | | |
| Jill Homorodean | | | | | |
| Jill Honl | | | | | |
| Jill Hope | Address Redacted | | | | |
| Jill Howard Design Studio, LLC | 54 Chapel St | Apt B | Charleston, SC 29403 | | |
| Jill Howarth | | | | | |
| Jill Huggett | | | | | |
| Jill Hurd | | | | | |
| Jill J. Feinberg, Md | Address Redacted | | | | |
| Jill Jablonski | | | | | |
| Jill Jackson | Address Redacted | | | | |
| Jill Jansen Communications, Inc. | 13790 Heatherfield Dr. | Fishers, IN 46038 | | | |
| Jill Johnson | | | | | |
| Jill Jones | Address Redacted | | | | |
| Jill Jones | | | | | |
| Jill Joseph | | | | | |
| Jill K Kandel | Address Redacted | | | | |
| Jill K. Babinec D.D.S. | Address Redacted | | | | |
| Jill Kelly | Address Redacted | | | | |
| Jill Kelly | | | | | |
| Jill Kienlen | | | | | |
| Jill Kim | Address Redacted | | | | |
| Jill Knouse | | | | | |
| Jill Kofsky | Address Redacted | | | | |
| Jill Koziol | | | | | |
| Jill Lambert | Address Redacted | | | | |
| Jill Laufer | | | | | |
| Jill Leath | | | | | |
| Jill Lee | | | | | |
| Jill Levin | Address Redacted | | | | |
| Jill Lewis | | | | | |
| Jill Littletonmccord | | | | | |
| Jill Lonardo | | | | | |
| Jill Lynne Sterling | Address Redacted | | | | |
| Jill M Aldrich | Address Redacted | | | | |
| Jill Mack | | | | | |
| Jill Mahnane | | | | | |
| Jill Marder-Meyer | Address Redacted | | | | |
| Jill Martin | | | | | |
| Jill Martinelli | | | | | |
| Jill Mc Closkey | | | | | |
| Jill Mccormick | | | | | |
| Jill Mcdiarmid | | | | | |
| Jill Mcdonald | | | | | |
| Jill Mchugh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jill Mcqueen | | | | | |
| Jill Menoff Architect, P.C. | 145 East 16th St., Ste 20D | New York, NY 10002 | | | |
| Jill Merriweather | | | | | |
| Jill Michael Inc | 1918 Addison Way | Los Angeles, CA 90041 | | | |
| Jill Minton | | | | | |
| Jill Mitchell | | | | | |
| Jill Moorehead | Address Redacted | | | | |
| Jill Moser | Address Redacted | | | | |
| Jill Motta | | | | | |
| Jill Muensterman | | | | | |
| Jill Mullaney | Address Redacted | | | | |
| Jill Nanette Claypool, LLC | 532 Hillside Ave | Apt Be | Glen Ellyn, IL 60137 | | |
| Jill Nastasia | | | | | |
| Jill Nore | | | | | |
| Jill Of All Trades Ga LLC | 5470 Golf View Dr | Braselton, GA 30517 | | | |
| Jill O'Malley | Address Redacted | | | | |
| Jill Osur | | | | | |
| Jill Ottosen | Address Redacted | | | | |
| Jill Pillow | | | | | |
| Jill Plamondon | Address Redacted | | | | |
| Jill Plasky | | | | | |
| Jill Plotnick | Address Redacted | | | | |
| Jill Poggendorf | | | | | |
| Jill Pogrant | | | | | |
| Jill Powers | | | | | |
| Jill R Berlin Dpm Inc. | 26912 Carranza Dr. | Mission Viejo, CA 92691 | | | |
| Jill R. Sommer | Address Redacted | | | | |
| Jill Reichman | | | | | |
| Jill Reid | | | | | |
| Jill Renaud | | | | | |
| Jill Ritchie | | | | | |
| Jill Rodgers-Quaye | Address Redacted | | | | |
| Jill Ruitenberg | | | | | |
| Jill Russell | | | | | |
| Jill Ryan | | | | | |
| Jill S. England, Attorney At Law | 1127 - 40th St | Sacramento, CA 95819 | | | |
| Jill Scandone | | | | | |
| Jill Schildhouse LLC | 6119 N. 13th St. | Phoenix, AZ 85014 | | | |
| Jill Schlanger, Licsw | Address Redacted | | | | |
| Jill Sechelski | | | | | |
| Jill Seidner | | | | | |
| Jill Shalett | Address Redacted | | | | |
| Jill Siragusa | | | | | |
| Jill Sirota | Address Redacted | | | | |
| Jill Skinner Nobles | | | | | |
| Jill Smith | | | | | |
| Jill Smith Stitches | Address Redacted | | | | |
| Jill Snowden | Address Redacted | | | | |
| Jill Sockolov | Address Redacted | | | | |
| Jill Sorrels | | | | | |
| Jill Sowder | | | | | |
| Jill Sperry | | | | | |
| Jill Stanewick | Address Redacted | | | | |
| Jill Stein Design | 2625 East Camelback Road | 432 | Phoenix, AZ 85016 | | |
| Jill Stewart | Address Redacted | | | | |
| Jill Stewart | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jill Stoltz | | | | | |
| Jill Stover | | | | | |
| Jill Strickland | Address Redacted | | | | |
| Jill Tafrate | | | | | |
| Jill Tarbox | | | | | |
| Jill Taylor | Address Redacted | | | | |
| Jill Teaford | | | | | |
| Jill Terry | Address Redacted | | | | |
| Jill Thomas | | | | | |
| Jill Thomas Nails | 13163 Fountain Park Dr | B-208 | Playa Vista, CA 90094 | | |
| Jill Thompson | | | | | |
| Jill Tran | Address Redacted | | | | |
| Jill Triffo | Address Redacted | | | | |
| Jill Trinh Real Estate | 113 Creekvista Drive | Holly Springs, NC 27540 | | | |
| Jill Tullman & Associates, LLC | 9137 East Mineral Circle | Suite 120 | Centennial, CO 80112 | | |
| Jill Vanhaaren | Address Redacted | | | | |
| Jill Vavra | Address Redacted | | | | |
| Jill Webb | | | | | |
| Jill Weinberg | | | | | |
| Jill Wheeler | Address Redacted | | | | |
| Jill Whelton | | | | | |
| Jillaine Serhan | | | | | |
| Jillayn Davis | | | | | |
| Jillayne E Southren | Address Redacted | | | | |
| Jillean Reitz | Address Redacted | | | | |
| Jillena M Rodriguez Gil | 1724 Tattenham Way | Orlando, FL 32837 | | | |
| Jillian Barrett | | | | | |
| Jillian Brelin | Address Redacted | | | | |
| Jillian Cantor | Address Redacted | | | | |
| Jillian Counts | Address Redacted | | | | |
| Jillian Freed | | | | | |
| Jillian Green | Address Redacted | | | | |
| Jillian Greer | Address Redacted | | | | |
| Jillian Jethwa | Address Redacted | | | | |
| Jillian Kaufman Grano | | | | | |
| Jillian Kelly | | | | | |
| Jillian Kent | | | | | |
| Jillian Knaps | | | | | |
| Jillian M Gorman | Address Redacted | | | | |
| Jillian M Macdonald | Address Redacted | | | | |
| Jillian Muldoon | | | | | |
| Jillian Nel | Address Redacted | | | | |
| Jillian Nelson | Address Redacted | | | | |
| Jillian Newkirk | | | | | |
| Jillian Nolte | Address Redacted | | | | |
| Jillian Nowak | | | | | |
| Jillian Reig | Address Redacted | | | | |
| Jillian Rojas | | | | | |
| Jillian Rooker | Address Redacted | | | | |
| Jillian Ryan | | | | | |
| Jillian Schenzel | | | | | |
| Jillian Scott | | | | | |
| Jillian Shupert | | | | | |
| Jillian Soluade | Address Redacted | | | | |
| Jillian Souza | | | | | |
| Jillian Vanselow | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jillian Walker | | | | | |
| Jillian Worthen | | | | | |
| Jillian Wright | | | | | |
| Jillian Yoo | | | | | |
| Jilliana Jean-Charles | | | | | |
| Jilliane Wright | Address Redacted | | | | |
| Jilliann Lopapa | | | | | |
| Jillian'S Co | 8195 Dexter Rd. | 103 | Cordova, TN 38016 | | |
| Jillien A Reveron | Address Redacted | | | | |
| Jillion Group, LLC | 3 Gold Mine Road | Unit 5 | Flanders, NJ 07836 | | |
| Jillonda Edwards | Address Redacted | | | | |
| Jills Hill, Inc. | 1900 Cahaba Road | Birmingham, AL 35223 | | | |
| Jillvirnig | Address Redacted | | | | |
| Jillyan Rose | | | | | |
| Jillyian Ferguson | Address Redacted | | | | |
| Jilma Brown | | | | | |
| Jils Childcare & Summer Camp Corp | 2065 Morris Ave | Cf1 | Bronx, NY 10453 | | |
| Jils Homework Center Inc. | 647 East 180th St | Bronx, NY 10457 | | | |
| Jilteen Phokomon | | | | | |
| Jim & David Enterprises, LLC | 6278 N Federal Hwy | Ft Lauderdale, FL 33308 | | | |
| Jim & Renee Enterprises | 560 Hwy 36 | Belford, NJ 07718 | | | |
| Jim Accardi | | | | | |
| Jim Adams | | | | | |
| Jim Alberts | | | | | |
| Jim Allen Construction LLC | 627 Goodhill Rd | Kentfield, CA 94904 | | | |
| Jim Althouse Garage | 1347 Butler St. | Reading, PA 19601 | | | |
| Jim Angelus | | | | | |
| Jim Anthis | | | | | |
| Jim Applebee | | | | | |
| Jim Atkinson | | | | | |
| Jim Austin | | | | | |
| Jim Autosales Inc | 2700 Westgate Ave | W Palm Beach, FL 33409 | | | |
| Jim Ayoob | | | | | |
| Jim Ayyad | | | | | |
| Jim Bacani | | | | | |
| Jim Bagbey Agency | 3885 121st St | Urbandale, IA 50323 | | | |
| Jim Bannach | Address Redacted | | | | |
| Jim Barbee | | | | | |
| Jim Barrett Insurance Agency, LLC | 9125 Belshire Drive | 200 | N Richland Hills, TX 76182 | | |
| Jim Beasley | | | | | |
| Jim Beaumont | | | | | |
| Jim Beaurline | | | | | |
| Jim Belizaire | Address Redacted | | | | |
| Jim Berry | | | | | |
| Jim Berry Associated Architect, P.C. | 105 2nd Ave Nw | Fayette, AL 35555 | | | |
| Jim Bocrie Jr Agency, Inc. | 13104 Midlothian Tpke | Midlothian, VA 23113 | | | |
| Jim Bose Fitness, LLC | 400 Corporate Woods Parkway | Unit 200 | Vernon Hills, IL 60061 | | |
| Jim Boudreau'S Automotive Repair Center | 2184 Main St | Tewksbury, MA 01876 | | | |
| Jim Bowden | | | | | |
| Jim Bratsakis | | | | | |
| Jim Brown | | | | | |
| Jim Buechler | | | | | |
| Jim Burek | | | | | |
| Jim Burghart | | | | | |
| Jim Butler | | | | | |
| Jim Byers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jim C Houston | Address Redacted | | | | |
| Jim Campbell | | | | | |
| Jim Cannon | Address Redacted | | | | |
| Jim Cao | Address Redacted | | | | |
| Jim Carrano | | | | | |
| Jim Casazza | | | | | |
| Jim Castaneda | | | | | |
| Jim Chen | | | | | |
| Jim Childs Tax Service Inc | 500 Virginia Ave | Ste 202 | Ft Pierce, FL 34982 | | |
| Jim Chou | Address Redacted | | | | |
| Jim Chueh | | | | | |
| Jim Clifton | | | | | |
| Jim Coble | | | | | |
| Jim Cockrum | | | | | |
| Jim Cohen Real Estate | 7975 N. Hayden Road | 101 | Scottsdale, AZ 85255 | | |
| Jim Cooper | | | | | |
| Jim Cousins | | | | | |
| Jim Covington, Marriage Counselor | Manhattan | Address Redacted | | | |
| Jim Crone Construction | 3960 Michelle Lynn Ct | Turlock, CA 95382 | | | |
| Jim Crump | Address Redacted | | | | |
| Jim D Shumake Law Office | 2666 Airport Road South | Naples, FL 34112 | | | |
| Jim Defede | | | | | |
| Jim Denning | | | | | |
| Jim Dennis | Address Redacted | | | | |
| Jim Dickerson | | | | | |
| Jim Disilvestro | | | | | |
| Jim Douglas | | | | | |
| Jim Dovers | | | | | |
| Jim Dunaway | | | | | |
| Jim Eberhart Agency | 7950 E 148th Dr | Thornton, CO 80602 | | | |
| Jim Egan | | | | | |
| Jim Elks | | | | | |
| Jim Emrich | | | | | |
| Jim Espaillat | | | | | |
| Jim Evans | | | | | |
| Jim F Oros Jr Pc | 2450 Valleydale Road | Birmingham, AL 35244 | | | |
| Jim Farnum | | | | | |
| Jim Fields | | | | | |
| Jim Fitzgerald | | | | | |
| Jim Fitzpatrick | | | | | |
| Jim Fletcher | Address Redacted | | | | |
| Jim Flowers | | | | | |
| Jim Foil | | | | | |
| Jim Forte | | | | | |
| Jim Foster | | | | | |
| Jim Foxwell | | | | | |
| Jim Fugate | | | | | |
| Jim Furlong | | | | | |
| Jim Furman | | | | | |
| Jim Galligan | | | | | |
| Jim Gally | | | | | |
| Jim Garner | | | | | |
| Jim Gaudiosi | | | | | |
| Jim Gervais | | | | | |
| Jim Giammarinaro | Address Redacted | | | | |
| Jim Godwin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jim Goldberg Photography | 7700 Old Redwood Hwy | Suite B | Cotati, CA 94931 | | |
| Jim Good | | | | | |
| Jim Goodland | | | | | |
| Jim Gordon | | | | | |
| Jim Gurol | | | | | |
| Jim Hagen | | | | | |
| Jim Haggerty | Address Redacted | | | | |
| Jim Hahaj | | | | | |
| Jim Hamerski | | | | | |
| Jim Hampton | | | | | |
| Jim Handoush | Address Redacted | | | | |
| Jim Harris, Do | Address Redacted | | | | |
| Jim Harrower | | | | | |
| Jim Haston | | | | | |
| Jim Henry | | | | | |
| Jim Hernandez | | | | | |
| Jim Ho | Address Redacted | | | | |
| Jim Hoadley | | | | | |
| Jim Hodges | | | | | |
| Jim Holland | | | | | |
| Jim Hollandsworth | | | | | |
| Jim Holloway | | | | | |
| Jim Hughes | | | | | |
| Jim Huskey | Address Redacted | | | | |
| Jim Hyde | | | | | |
| Jim Jaramillo | | | | | |
| Jim Jean Francois | Address Redacted | | | | |
| Jim Johnson | | | | | |
| Jim Jordan | | | | | |
| Jim Justice | Address Redacted | | | | |
| Jim Karrip | | | | | |
| Jim Kaspari | | | | | |
| Jim Keithley | | | | | |
| Jim Kilgore | | | | | |
| Jim Koehn Art | 715 Park Knoll Lane | Katy, TX 77450 | | | |
| Jim Komurek | | | | | |
| Jim Konides | | | | | |
| Jim L Moore | | | | | |
| Jim Land | | | | | |
| Jim Larimer | | | | | |
| Jim Lark, Realtor | 1151 N Causeway Blvd. | Mandeville, LA 70471 | | | |
| Jim Lawrence Transportation Inc | 20086 Us Hwy 301 N | Starke, FL 32091 | | | |
| Jim Lee | | | | | |
| Jim Lemons | Address Redacted | | | | |
| Jim Levin | | | | | |
| Jim Long | Address Redacted | | | | |
| Jim Lord | | | | | |
| Jim Lovelace | | | | | |
| Jim Luff | Address Redacted | | | | |
| Jim M Miranda-Garcia | Address Redacted | | | | |
| Jim Maestas | | | | | |
| Jim Manara | | | | | |
| Jim Mangassarian | Address Redacted | | | | |
| Jim Massengill | | | | | |
| Jim Mattern | | | | | |
| Jim Maxwell | addrr | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jim Mazur | | | | | |
| Jim Mcardle | | | | | |
| Jim Mcbrien | | | | | |
| Jim Mccarthy Voice Overs | 1892 Baileys Trace Dr | Spring Hill, TN 37174 | | | |
| Jim Mcclellan | | | | | |
| Jim Mcclung | | | | | |
| Jim Mcelmeel | | | | | |
| Jim Mcgrath | | | | | |
| Jim Means | | | | | |
| Jim Mercure | Address Redacted | | | | |
| Jim Merlo | Address Redacted | | | | |
| Jim Mickol | | | | | |
| Jim Nieuwenhuis | | | | | |
| Jim Nowak | | | | | |
| Jim O'Donnell, Realtor | 9555 Grossmont Summit Drive | La Mesa, CA 91941 | | | |
| Jim Ohara | | | | | |
| Jim Onstad | | | | | |
| Jim Ornelas | | | | | |
| Jim Pappas | | | | | |
| Jim Park | | | | | |
| Jim Peacock | | | | | |
| Jim Pendergast | | | | | |
| Jim Pendleton | | | | | |
| Jim Phan - Taxicab Service | 3139 Ala Ilima St | Apt 707 | Honolulu, HI 96818 | | |
| Jim Pionkoski | | | | | |
| Jim Pond | | | | | |
| Jim Posey | | | | | |
| Jim Potts | | | | | |
| Jim Pounds | | | | | |
| Jim Powers | | | | | |
| Jim Price | | | | | |
| Jim Pruitt | | | | | |
| Jim R Lowrie | Address Redacted | | | | |
| Jim Rathmann Enterprises LLC | 250 S Jackson St | Denver, CO 80209 | | | |
| Jim Raymond | | | | | |
| Jim Reale | | | | | |
| Jim Reese | | | | | |
| Jim Richardson | | | | | |
| Jim Rickards | | | | | |
| Jim Robert Zamarron | Address Redacted | | | | |
| Jim Robinson | | | | | |
| Jim Rodney | | | | | |
| Jim Rosenburg | Address Redacted | | | | |
| Jim Ryan Salameda | | | | | |
| Jim Salerno | | | | | |
| Jim Sanphasiri | | | | | |
| Jim Sartain | | | | | |
| Jim Scali | | | | | |
| Jim Sears | | | | | |
| Jim Shaddox | | | | | |
| Jim Sharpensteen | | | | | |
| Jim Sherlock & Associates Inc | 721 Mclean Ave | Point Pleasant Beach, NJ 08742 | | | |
| Jim Smith | | | | | |
| Jim Smith Inc | 1700 S 1st Ave | Eastdale Plaza Unit 4 | Iowa City, IA 52240 | | |
| Jim Smith Services, LLC. | 13184 Pont Road | Springboro, PA 16435 | | | |
| Jim Snyder | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jim Spreng | | | | | |
| Jim Stanaway Enterprises, Inc | 22022 6th Ave South | Apt 209 | Des Moines, WA 98198 | | |
| Jim Stanley | | | | | |
| Jim Starley | | | | | |
| Jim Starr Film & Tv | 1901 Callowhill St | Apt 716 | Philadelphia, PA 19130 | | |
| Jim Steele, Pa | Address Redacted | | | | |
| Jim Stracka | | | | | |
| Jim Strong | | | | | |
| Jim Sullivan | | | | | |
| Jim Summers | | | | | |
| Jim T Rademacher | Address Redacted | | | | |
| Jim Taleb | Address Redacted | | | | |
| Jim Taylor | | | | | |
| Jim Tedder | | | | | |
| Jim Thorpe Association, Inc. | 20 S Mickey Mantle Drive | Oklahoma City, OK 73104 | | | |
| Jim Truitt | Address Redacted | | | | |
| Jim Underwood | | | | | |
| Jim Van Law | | | | | |
| Jim Vandiver | Address Redacted | | | | |
| Jim Veritch | | | | | |
| Jim Vetter Photography | 19 Azalea Ave | Fairfax, CA 94930 | | | |
| Jim Vincent | | | | | |
| Jim Vitelli | | | | | |
| Jim Waggoner Roofing | 3904 Frog Pond Road | Imperial, MO 63052 | | | |
| Jim Wakefield | | | | | |
| Jim Walker | | | | | |
| Jim Warren | | | | | |
| Jim Warwick | | | | | |
| Jim Watts Electric Inc | 2801 E Sangamon Ave | Springfield, IL 62702 | | | |
| Jim Whitbeck | | | | | |
| Jim Whitworth | | | | | |
| Jim Wilkin Trucking LLC | 1139 Us Hwy 93 | Panaca, NV 89042 | | | |
| Jim Wilson | | | | | |
| Jim Winters | | | | | |
| Jim Wright | | | | | |
| Jim Wynn | | | | | |
| Jim Young | Address Redacted | | | | |
| Jim Yuengst | | | | | |
| Jim Zachary | | | | | |
| Jim Zemek | | | | | |
| Jim Zubov | Address Redacted | | | | |
| Jim'A L&L Hawaiian Bbq Corp | 2501 W Happy Valley Rd | 50-1250 | Phoenix, AZ 85085 | | |
| Jimarcus Blanding | | | | | |
| Jimare Wellness, Inc. | 5915 W Cermak Rd | Cicero, IL 60804 | | | |
| Jimarie Nelson | | | | | |
| Jimario Dyson | | | | | |
| Jimbaran Bay, LLC | 4670 Sw Loop 820 | Ft Worth, TX 76109 | | | |
| Jimbo & Company Investments LLC | Bda Jimbo & Company Transport | 12121 Cr 12 | Middlebury, IN 46540 | | |
| Jimbuddy'S Inc | 1271 Memorial Drive | Chicopee, MA 01020 | | | |
| Jimdan Holdings, LLC | 4418 West Lawn Ave | Tampa, FL 33611 | | | |
| Jime Litwalk, Inc | 13619 Tortona Lane | Apt 3215 | Windermere, FL 34786 | | |
| Jimena Martinez | Address Redacted | | | | |
| Jimenas Trucking LLC | 3216 Sw 83 Rd St | Oklahoma City, OK 73159 | | | |
| Jimenez Construction | 173 Early Road | Columbia, TN 38401 | | | |
| Jimenez Painting LLC | 712 Midstreams Road | Brick, NJ 08724 | | | |
| Jimenez Rosales Trucking LLC | 470 Willowbrook Dr | Lehigh Acres, FL 33972 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jimenez Signs & Design Corp | 44A Central Ave | 44A Central Avenue | Lynbrook, NY 11563 | | |
| Jimenez Transport | 3944 Barbury Palms Way | Perris, CA 92571 | | | |
| Jimenez Trucking, | 941 Carolina Ave | Yuba City, CA 95991 | | | |
| Jimenez-Oliviero Investment LLC | 11026 Sw 247 Terrace | Homestead, FL 33032 | | | |
| Jimernest S. Tan | Address Redacted | | | | |
| Jimi Calise | | | | | |
| Jimi Dava | Address Redacted | | | | |
| Jimi Klementi | | | | | |
| Jimi Lasquete | Address Redacted | | | | |
| Jimi Lee | | | | | |
| Jimi O Benson Md Inc | 5138 New Ranch Road | El Cajon, CA 92020 | | | |
| Jimia Oldham | Address Redacted | | | | |
| Jimin Daebak Corp. | 82-29 164th St | Jamaica, NY 11432 | | | |
| Jiminycricket Brown | | | | | |
| Jimi'S Trading Center | Jimi S Trading Centers | S Portland, ME 04412 | | | |
| Jimka Construction LLC. | 224 Weaver Rd | W Milford, NJ 07480 | | | |
| Jimletta Vareene Thomas, Pa | 715 Horseshoe Falls Drive | Orlando, FL 32828 | | | |
| Jimly Chong | | | | | |
| Jimm Ford | | | | | |
| Jimmackonline LLC | 11118 Nieman Rd | Overland Park, KS 66210 | | | |
| Jimmeka Anderson | | | | | |
| Jimmer'S Inc. | W9706 State Road 96 | Dale, WI 54931 | | | |
| Jimmi Shaffer | | | | | |
| Jimmie Abston | Address Redacted | | | | |
| Jimmie Brady | | | | | |
| Jimmie Brown Tutoring | 2323 Piedmont Rd, Apt 4109 | Atlanta, GA 30324 | | | |
| Jimmie Cassity | | | | | |
| Jimmie Cooper | | | | | |
| Jimmie D Gulley | dba Kleen Way Disposal | 5756 Dividing Ridge Rd | Goodlettsville, TN 37072 | | |
| Jimmie Dixon | Address Redacted | | | | |
| Jimmie Embry | | | | | |
| Jimmie Evans Trucking, LLC | 4685 Hanley Park Dr | Walkertown, NC 27051 | | | |
| Jimmie Gibson | | | | | |
| Jimmie Hamilton | | | | | |
| Jimmie Higgens | | | | | |
| Jimmie J Fletcher Jr | Address Redacted | | | | |
| Jimmie J. Rojas | Address Redacted | | | | |
| Jimmie Johnson | | | | | |
| Jimmie Kiser Jr | | | | | |
| Jimmie Knight | | | | | |
| Jimmie L Boles | | | | | |
| Jimmie Lay | | | | | |
| Jimmie Lee Parker | Address Redacted | | | | |
| Jimmie Mccarter | | | | | |
| Jimmie Miles | Address Redacted | | | | |
| Jimmie Moore | | | | | |
| Jimmie Padgett | | | | | |
| Jimmie Riverkamp | | | | | |
| Jimmie Robertson | | | | | |
| Jimmie Stevenson | Address Redacted | | | | |
| Jimmie Sutton | Address Redacted | | | | |
| Jimmie Tate | Address Redacted | | | | |
| Jimmie Thomas | Address Redacted | | | | |
| Jimmie Wade | | | | | |
| Jimmie Welch | | | | | |
| Jimmie Whitmire | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jimmieka Smith | Address Redacted | | | | |
| Jimmisheya L. Peters | Address Redacted | | | | |
| Jimmy | Address Redacted | | | | |
| Jimmy & Nash Coney Island Inc | 112 S Main St | Ste 200 | Royal Oak, MI 48067 | | |
| Jimmy & The Hat Tricks, LLC | 166 Wells St | Manchester, CT 06040 | | | |
| Jimmy A Castro De Los Rios | Address Redacted | | | | |
| Jimmy Acosta | Address Redacted | | | | |
| Jimmy Adams Ii | | | | | |
| Jimmy Adorno | Address Redacted | | | | |
| Jimmy Al Gagne | Address Redacted | | | | |
| Jimmy Allen | Address Redacted | | | | |
| Jimmy Allen | | | | | |
| Jimmy Anderson | | | | | |
| Jimmy Arman | | | | | |
| Jimmy Arredondo | | | | | |
| Jimmy Augustin | Address Redacted | | | | |
| Jimmy Baldea | | | | | |
| Jimmy Balkcom | Address Redacted | | | | |
| Jimmy Bania Jr | | | | | |
| Jimmy Barfield | | | | | |
| Jimmy Bea Construction Co., LLC | 1627 Cole St | St. Louis, MO 63106 | | | |
| Jimmy Blake | | | | | |
| Jimmy Blough | | | | | |
| Jimmy Boy Santos Arches | Address Redacted | | | | |
| Jimmy Brimer | Address Redacted | | | | |
| Jimmy Brooks | | | | | |
| Jimmy Brown | | | | | |
| Jimmy Bui | | | | | |
| Jimmy Burns | | | | | |
| Jimmy Byrd | | | | | |
| Jimmy Carpio | Address Redacted | | | | |
| Jimmy Cathey | | | | | |
| Jimmy Chancey | | | | | |
| Jimmy Charleston | | | | | |
| Jimmy Chhay | | | | | |
| Jimmy Chu Photography | 1428 Waters Edge Dr | 2Nd Floor | Bayside, NY 11360 | | |
| Jimmy Clements | | | | | |
| Jimmy Construction | 2856 Donizetti Ct | San Jose, CA 95132 | | | |
| Jimmy Cooper | Address Redacted | | | | |
| Jimmy Cooper | | | | | |
| Jimmy Corrales | Address Redacted | | | | |
| Jimmy Cortez | | | | | |
| Jimmy Crowley | | | | | |
| Jimmy Cruz | | | | | |
| Jimmy Davidson | | | | | |
| Jimmy De Jesus | | | | | |
| Jimmy Deignan | | | | | |
| Jimmy Delgado | Address Redacted | | | | |
| Jimmy Delgado | | | | | |
| Jimmy Deville | | | | | |
| Jimmy Doan | | | | | |
| Jimmy Dock | Address Redacted | | | | |
| Jimmy Dudley | Address Redacted | | | | |
| Jimmy Durden | | | | | |
| Jimmy Elkins | | | | | |
| Jimmy Epley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jimmy Etheridge | | | | | |
| Jimmy Everett | | | | | |
| Jimmy Fitzgerald | | | | | |
| Jimmy Funkhouser | | | | | |
| Jimmy Garrey | | | | | |
| Jimmy Gavalas | | | | | |
| Jimmy Geallis | | | | | |
| Jimmy Girard | Address Redacted | | | | |
| Jimmy Gore | | | | | |
| Jimmy Gray | | | | | |
| Jimmy Gregory Dpm Inc | 2140 Calverton Lane Southwest | Atlanta, GA 30331 | | | |
| Jimmy Grimes | | | | | |
| Jimmy Hadnot | | | | | |
| Jimmy Harris | | | | | |
| Jimmy Heckman | | | | | |
| Jimmy Hendrix | | | | | |
| Jimmy Henley | | | | | |
| Jimmy Hill | Address Redacted | | | | |
| Jimmy Hilton Iii | Address Redacted | | | | |
| Jimmy Ho | | | | | |
| Jimmy Holder | | | | | |
| Jimmy Hutchison | | | | | |
| Jimmy J Prassas Inc | 4108 Park Rd | 211 | Charlotte, NC 28209 | | |
| Jimmy Jackson | | | | | |
| Jimmy James | Address Redacted | | | | |
| Jimmy Jansen | Address Redacted | | | | |
| Jimmy Jarbath | Address Redacted | | | | |
| Jimmy Jativa | | | | | |
| Jimmy Jiang | Address Redacted | | | | |
| Jimmy Johns | 3192 Commerce Lane | Ionia, MI 48846 | | | |
| Jimmy Johns Construction | 1286 Lakemont | Pittsburgh, PA 15243 | | | |
| Jimmy Johnson | | | | | |
| Jimmy Jones | | | | | |
| Jimmy Jones Real Estate | 10113 Malcolm Court | Covington, GA 30014 | | | |
| Jimmy Joseph | Address Redacted | | | | |
| Jimmy Kaithamattam | | | | | |
| Jimmy Kim Images LLC | 97 Green St | G23 | Brooklyn, NY 11222 | | |
| Jimmy Kindred | | | | | |
| Jimmy L Butcher | Address Redacted | | | | |
| Jimmy L Decker | Address Redacted | | | | |
| Jimmy Lai | | | | | |
| Jimmy Le | Address Redacted | | | | |
| Jimmy Liendo | | | | | |
| Jimmy Lieu | Address Redacted | | | | |
| Jimmy Louthan | | | | | |
| Jimmy Luanglath | Address Redacted | | | | |
| Jimmy Lumley Plumbing Inc | 5117 Stewart Dr | Panama City, FL 32404 | | | |
| Jimmy Mascari | | | | | |
| Jimmy Matthews | Address Redacted | | | | |
| Jimmy Medrano | Address Redacted | | | | |
| Jimmy Mendrin | | | | | |
| Jimmy Mettias | | | | | |
| Jimmy Moliere | | | | | |
| Jimmy Monroe | Address Redacted | | | | |
| Jimmy Montgomery | | | | | |
| Jimmy Moscoso | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jimmy Moyen | | | | | |
| Jimmy Nevius | | | | | |
| Jimmy Ng Company | 629 S Hill St | Suite 914 | Los Angeles, CA 90014 | | |
| Jimmy Nguyen | Address Redacted | | | | |
| Jimmy Nichols Towing & Repair, LLC | 808 Navy St | Ft Walton Beach, FL 32547 | | | |
| Jimmy Niwa | | | | | |
| Jimmy Nolasco | | | | | |
| Jimmy Normil | Address Redacted | | | | |
| Jimmy Oliver | Address Redacted | | | | |
| Jimmy Orbea | Address Redacted | | | | |
| Jimmy Ormeno | | | | | |
| Jimmy Osechas | Address Redacted | | | | |
| Jimmy Palmer | | | | | |
| Jimmy Park | | | | | |
| Jimmy Parker | | | | | |
| Jimmy Pauris | | | | | |
| Jimmy Peiker | | | | | |
| Jimmy Peters Fitness LLC | 2346 Woodstock Rd. | Columbus, OH 43221 | | | |
| Jimmy Pham | Address Redacted | | | | |
| Jimmy Phillips | | | | | |
| Jimmy Pililimis | | | | | |
| Jimmy Pinkerson | | | | | |
| Jimmy Pinto | | | | | |
| Jimmy Pollard | | | | | |
| Jimmy Pope Jr | Address Redacted | | | | |
| Jimmy Poyau | Address Redacted | | | | |
| Jimmy Quiroz | Address Redacted | | | | |
| Jimmy R Sanchez LLC | 507 Hillsborough Cove | Leander, TX 78641 | | | |
| Jimmy Ramirez | | | | | |
| Jimmy Ramsey | | | | | |
| Jimmy Rawlins | Address Redacted | | | | |
| Jimmy Rex Real Estate Pc | 1465 N 1200 W | Orem, UT 84057 | | | |
| Jimmy Ricard | | | | | |
| Jimmy Riddle | | | | | |
| Jimmy Rivera | Address Redacted | | | | |
| Jimmy Rivera | | | | | |
| Jimmy Roberts | | | | | |
| Jimmy Rosales | | | | | |
| Jimmy Rosso | | | | | |
| Jimmy Rubio | | | | | |
| Jimmy Ruiz | | | | | |
| Jimmy S Yoon | Address Redacted | | | | |
| Jimmy Saint Julien | Address Redacted | | | | |
| Jimmy Salazar | | | | | |
| Jimmy Samaha | Address Redacted | | | | |
| Jimmy Schaffer | | | | | |
| Jimmy Searcy | | | | | |
| Jimmy Shanks | Address Redacted | | | | |
| Jimmy Sheffield | | | | | |
| Jimmy Silva | | | | | |
| Jimmy St Louis | Address Redacted | | | | |
| Jimmy Stafford | | | | | |
| Jimmy Stanley | | | | | |
| Jimmy Stephens | Address Redacted | | | | |
| Jimmy Steward | | | | | |
| Jimmy Strachan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jimmy Strawbridge | | | | | |
| Jimmy Sutton | | | | | |
| Jimmy Swan | | | | | |
| Jimmy Swan Productions | 2407 Bennington Dr | Arlington, TX 76018 | | | |
| Jimmy Swanson | Address Redacted | | | | |
| Jimmy Tam | | | | | |
| Jimmy Tang | | | | | |
| Jimmy Tarleton Iii Insurance Inc | 4323 Division St | Unit 101 | Metairie, LA 70002 | | |
| Jimmy Tham | Address Redacted | | | | |
| Jimmy The Greek, Inc. | 1260 Chapin Road | Chapin, SC 29036 | | | |
| Jimmy Thigpen | Address Redacted | | | | |
| Jimmy Thomas | Address Redacted | | | | |
| Jimmy Tran | | | | | |
| Jimmy Traweek | | | | | |
| Jimmy Trinh | | | | | |
| Jimmy Underwood Jr | | | | | |
| Jimmy Vann | | | | | |
| Jimmy Varga | | | | | |
| Jimmy Vaughn | | | | | |
| Jimmy Vazquez | Address Redacted | | | | |
| Jimmy Verret | | | | | |
| Jimmy Villegas | | | | | |
| Jimmy Vu | | | | | |
| Jimmy Vuong | | | | | |
| Jimmy W Arnold, Dmd, Pc | 152 North Crest Blvd | Suite A | Macon, GA 31210 | | |
| Jimmy W Jourdain | Address Redacted | | | | |
| Jimmy Walls | Address Redacted | | | | |
| Jimmy Weddle | | | | | |
| Jimmy Williams | Address Redacted | | | | |
| Jimmy Williams | | | | | |
| Jimmy Wilson | | | | | |
| Jimmy Woodall | | | | | |
| Jimmy Wright | Address Redacted | | | | |
| Jimmy Xiong | | | | | |
| Jimmy Yang | | | | | |
| Jimmy Zien Inc | 4010 East Ave | Livermore, CA 94550 | | | |
| Jimmyjohn Brown | | | | | |
| Jimmyjs Lawn Services | 6437 Trumbull Ave | Hubbard, OH 44425 | | | |
| Jimmys Art & Custom Framing | 1035 Third Ave | New York, NY 10065 | | | |
| Jimmys Bar & Grille Incorporated | 115 Sugar Ln | Sneads Ferry, NC 28460 | | | |
| Jimmys Best Mixed Grill Corp | 200 W 103rd St | Chicago, IL 60628 | | | |
| Jimmy'S Cas Diner LLC | 10 Tri-City Plaza | Weaverville, NC 28787 | | | |
| Jimmys Discount Meat Market Inc | 1055 Whitney Ave | Gretna, LA 70056 | | | |
| Jimmys Equipment, Inc. | 68379 Kieley Road | Cathedral City, CA 92234 | | | |
| Jimmys Hair Styles Inc | 4030 162nd St | Flushing, NY 11358 | | | |
| Jimmy'S On 11Th LLC | 2408 W. 11th Ave. | Eugene, OR 97402 | | | |
| Jimmys Retreading Service Inc | 3763 Virginia Ave | Collinsville, VA 24078 | | | |
| Jimmy-Sharod Tate | Address Redacted | | | | |
| Jimmytree Jolicoeur | Address Redacted | | | | |
| Jimoh A Adeyemi | Address Redacted | | | | |
| Jimorgie | Address Redacted | | | | |
| Jims Auto Repair Center LLC | 4181 Schaefer Rd | Dearborn, MI 48126 | | | |
| Jims Automotive & Towing | 315 Roemer Blvd | Farrell, PA 16121 | | | |
| Jims Barber Shop | 2198 Idaho Road | Williamsburg, KS 66095 | | | |
| Jim'S Bonded Locksmith | 101 S Highland Ave | Tarpon Springs, FL 34689 | | | |
| Jim'S Bug Center LLC | 828 Philip Drive | Waukesha, WI 53188 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jim'S Carpet & Flooring Inc | 6108 Overlea Road | Bethesda, MD 20816 | | | |
| Jim'S Classic Garage & Auto Sales, LLC | 3028 14th Ave Northwest | Gig Harbor, WA 98335 | | | |
| Jim'S Courier Service | 1133 Sleepy Hollow Ct | Venice, FL 34285 | | | |
| Jim'S Detailing & Auto Stereo | 2230 Del Monte Ave | Monterey, CA 93940 | | | |
| Jim'S Handyman Services | 153 S Elm Tree Ln | Elmhurst, IL 60126 | | | |
| Jim'S Johns, Incorporated | 4395 N County Road P | New Franken, WI 54229 | | | |
| Jim'S Metal Works Inc | 112 Evans St | Caldwell, ID 83606 | | | |
| Jim'S Original, Inc. | 1250 S. Union Ave. | Chicago, IL 60607 | | | |
| Jim'S Place | 4917 St Road 207 | Elkton, FL 32033 | | | |
| Jimsey Roberts | | | | | |
| Jimsher Chikovani | Address Redacted | | | | |
| Jimsley Estime | Address Redacted | | | | |
| Jimson Arreglado | | | | | |
| Jimy Sanchez | | | | | |
| Jin & Ye LLC | 21372 Us Hwy 59 | Ste 300 | New Caney, TX 77357 | | |
| Jin An Inc | 1731 66th St | Brooklyn, NY 11204 | | | |
| Jin B Lee Dds, Inc | 4959 Arlington Ave | F | Riverside, CA 92504 | | |
| Jin Bae | | | | | |
| Jin Baik | Address Redacted | | | | |
| Jin Bubble Tea & Smoothie World | 2401 Liberty Heights Ave | Baltimore, MD 21215 | | | |
| Jin Chang | | | | | |
| Jin Chen Cpa Pa | 9270 Bay Plaza Blvd, Ste 604 | Tampa, FL 33619 | | | |
| Jin China Buffet Inc | 1612 N Locust Ave | Lawrenceburg, TN 38464 | | | |
| Jin Chon | | | | | |
| Jin Choo | | | | | |
| Jin Choo | Address Redacted | | | | |
| Jin Da Lai 7, Inc | 5805 Buford Hwy Ne, Ste 103 | Doraville, GA 30340 | | | |
| Jin Dal Lae 8, Inc. | 3530 Union St. | Flushing, NY 11354 | | | |
| Jin Ding Inc | 1649 Twin Lake Dr | Gotha, FL 34734 | | | |
| Jin Fang Lu | Address Redacted | | | | |
| Jin Feng Liu | Address Redacted | | | | |
| Jin Guang Chen | Address Redacted | | | | |
| Jin H Paek | | | | | |
| Jin H Ye | Address Redacted | | | | |
| Jin Ha Chung | Address Redacted | | | | |
| Jin Ho | | | | | |
| Jin Ho Lee | Address Redacted | | | | |
| Jin House Inc | 2255 Kresge Dr | Amherst, OH 44001 | | | |
| Jin Hui LLC | 1341 W. Paradise Drive | W Bend, WI 53095 | | | |
| Jin Hwa Trading Inc | 1615 S Los Angeles St | Los Angeles, CA 90015 | | | |
| Jin Hwan Lee | Address Redacted | | | | |
| Jin Kang Chung | | | | | |
| Jin Kim | | | | | |
| Jin Kim, Inc | 868 Rock Ln | Mcdonough, GA 30253 | | | |
| Jin Lee | Address Redacted | | | | |
| Jin Lee | | | | | |
| Jin Liu | | | | | |
| Jin Mandarin Buffet Inc | 3390 124th Ave Nw | Coon Rapids, MN 55433 | | | |
| Jin Mee Restaurant | 953 E Sahara Ave. | Unit E9 E7 E5 | Las Vegas, NV 89104 | | |
| Jin Park | Address Redacted | | | | |
| Jin Park | | | | | |
| Jin Paws Inc | 14511-J Lee Jackson Memorial Hwy | Chantilly, VA 20151 | | | |
| Jin Physical Therapy P.C. | 13668 Roosevelt Ave | 803 | Flushing, NY 11354 | | |
| Jin Queen Nails | 1315 Paterson Plak Rd | Secaucus, NJ 07094 | | | |
| Jin Sang Ryu | Address Redacted | | | | |
| Jin Sha Inc | 6517 Nova Dr | Davie, FL 33317 | | | |
| Jin Show Hair Studio Inc. | 4128 Main St | E1 | Flushing, NY 11355 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jin Sik Kang | Address Redacted | | | | |
| Jin Sn | Address Redacted | | | | |
| Jin Sok Kang | Address Redacted | | | | |
| Jin Soung | | | | | |
| Jin Sun Kim | Address Redacted | | | | |
| Jin Sung Lee | | | | | |
| Jin Sushi | 138 S. Broad St. | Grove City, PA 16127 | | | |
| Jin Wang | | | | | |
| Jin Won Kim | Address Redacted | | | | |
| Jin Wong | | | | | |
| Jin Woo Ji | Address Redacted | | | | |
| Jin Y Her | | | | | |
| Jin Y Kim | Address Redacted | | | | |
| Jin Yi | | | | | |
| Jin Young Kim, D.D.S., Inc. | 23922 Summerhill Ln | Valencia, CA 91354 | | | |
| Jin Yuan LLC | 3112 N Jupiter Road | Suite 315 | Garland, TX 75044 | | |
| Jin Zhao | Address Redacted | | | | |
| Jina Austin | | | | | |
| Jina Osumi | | | | | |
| Jina Penn-Tracy | Address Redacted | | | | |
| Jina Rabinoff | | | | | |
| Jinae Kang | | | | | |
| Jinaglan Inc. | 700 Sandy Plains Rd | Marietta, GA 30066 | | | |
| Jinal Shah | | | | | |
| Jinan Montecristo | | | | | |
| Jinbeautysalon | 4379 Convoy St | San Diego, CA 92111 | | | |
| Jinc Auto Sales, LLC | 560 S State St, Ste A-290 | Orem, UT 84058 | | | |
| Jinchul Pyo | | | | | |
| Jind Contractors Inc | 87-62 118th St | Richmond Hill, NY 11418 | | | |
| Jinder Singh | | | | | |
| Jindu Nwanneka | Address Redacted | | | | |
| Jinesh Convenience Corp | 683 Washington St | Norwood, MA 02062 | | | |
| Jinesh Shah | Address Redacted | | | | |
| Jinesh Talsania | Address Redacted | | | | |
| Jinette Negron | Address Redacted | | | | |
| Jinfang Pan | | | | | |
| Jinfeng Bian | Address Redacted | | | | |
| Jinfo LLC | 55 Durham Rd | Dover, NH 03820 | | | |
| Jinfo LLC | Attn: Oscar Gala Grano | 348 North Road | Franklin, NH 03235 | | |
| Jing Cai | Address Redacted | | | | |
| Jing Chang | | | | | |
| Jing Feng Xiao | Address Redacted | | | | |
| Jing Gong Ting Yuan Inc | 14727 Cherry Ave | Flushing, NY 11355 | | | |
| Jing Jiang | | | | | |
| Jing Li | Address Redacted | | | | |
| Jing Ma | Address Redacted | | | | |
| Jing Nails LLC | 10 Franklin Tpke | Suite 9 | Waldwick, NJ 07463 | | |
| Jing Pai Restaurant Inc | 205 Ord St | Los Angeles, CA 90012 | | | |
| Jing Qi | | | | | |
| Jing Wei Hotpot Inc | 706 60th St | Brooklyn, NY 11220 | | | |
| Jing Xin Chinese Food Inc. | 359 E 138th St | Bronx, NY 10454 | | | |
| Jing Xin'S Asian Cafe Inc | 6334 Fm 2920 Rd, Ste 150 | Spring, TX 77379 | | | |
| Jing Yang | | | | | |
| Jing Zhang | Address Redacted | | | | |
| Jing Zhong | | | | | |
| Jinga Makosa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jingbo Li | | | | | |
| Jinger Kellams | Address Redacted | | | | |
| Jinger Kellams | | | | | |
| Jingfu Zhou | Address Redacted | | | | |
| Jingji Jin | Address Redacted | | | | |
| Jingjing Lei | Address Redacted | | | | |
| Jingjun Huang | | | | | |
| Jingle Investment Dba | 12183 Sharpview Dr | Houston, TX 77072 | | | |
| Jinglly Logistics, LLC | 2403 Tatnuck Ct | Herndon, VA 20171 | | | |
| Jinglong Yin | Address Redacted | | | | |
| Jingna Zhang | Address Redacted | | | | |
| Jingnan Quan | Address Redacted | | | | |
| Jingping Xu | | | | | |
| Jingsheng Qin | | | | | |
| Jingsui Lin | | | | | |
| Jingwen Dunford | | | | | |
| Jingxipan | Address Redacted | | | | |
| Jingxuan Sun | Address Redacted | | | | |
| Jingyi Zha | Address Redacted | | | | |
| Jingyu Liu | Address Redacted | | | | |
| Jingzeng Shen | Address Redacted | | | | |
| Jinha Kim | Address Redacted | | | | |
| Jinhan Eric Kim | Address Redacted | | | | |
| Jinhee Lee | | | | | |
| Jinher Nutra | Address Redacted | | | | |
| Jinhua Cao | Address Redacted | | | | |
| Jinhua Jiang | | | | | |
| Jiniee Yoo | | | | | |
| Jinil International, Inc | 970 W 190th St | Ste 880 | Torrance, CA 90502 | | |
| Jinin Berry | Address Redacted | | | | |
| Jinita Kothari | Address Redacted | | | | |
| Jinji Martine | Address Redacted | | | | |
| Jinji Yue | | | | | |
| Jinjisfoodlove, LLC | 529 E Belvedere Ave, Ste 8 | M-8 | Baltimore, MD 21212 | | |
| Jinju Choe | | | | | |
| Jinka Pradeep | Address Redacted | | | | |
| Jinks Cleaning & Maintenance | 65 Barry Dr N | Highland Lks, NJ 07422 | | | |
| Jinkss Phokomon | | | | | |
| Jinlan Xu | dba Little Chinese Kitchen | 701 David Dr, Suite F | Metairie, LA 70003 | | |
| Jinli Wang | | | | | |
| Jinlong Ke | | | | | |
| Jinlong Li | | | | | |
| Jinmook Kang | | | | | |
| Jinn Express Inc | 2519 S Halsted St | Chicago, IL 60608 | | | |
| Jinna G Kim | Address Redacted | | | | |
| Jinnea Paulson | | | | | |
| Jinni Vacations LLC | 1475 Groveton Ct | Temperance, MI 48182 | | | |
| Jinnifer Morris | Address Redacted | | | | |
| Jinnifer Phannourat | | | | | |
| Jinny Brooks | Address Redacted | | | | |
| Jinny Grabski | Address Redacted | | | | |
| Jinny Mckenzie | | | | | |
| Jinnys Boutique | 5307 Beach Blvd | Suite 117 | Buena Park, CA 90621 | | |
| Jinous Reihani Delshad | Address Redacted | | | | |
| Jinous Yazdani | Address Redacted | | | | |
| Jin'S | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jins Chinese Restaurant | 180 Nw 1st St | Dundee, OR 97115 | | | |
| Jin'S Garden Inc | 225-21 Merrick Blvd | Laurelton, NY 11413 | | | |
| Jin'S Hair Crown | 5934 Airline Hwy | Baton Rouge, LA 70805 | | | |
| Jins World Corp | 12375 Central Ave | Suite 1-B | Chino, CA 91765 | | |
| Jinsan Oak | | | | | |
| Jinseok Chang | Address Redacted | | | | |
| Jinshan Gao | | | | | |
| Jinsook Kwack | Address Redacted | | | | |
| Jinsoon Beauty LLC | 37 Walker St | New York, NY 10013 | | | |
| Jintransportation Inc | 2206 S Goebbert | Apt 404 | Arlington Heights, IL 60005 | | |
| Jinus Emrani Dmd Inc | 11920 Goshen Ave | Apt 201 | Los Angeles, CA 90049 | | |
| Jinx Plastics Inc | 1381 East 19th St | Brooklyn, NY 11230 | | | |
| Jinx Salon | 112 Hurt St | Atlanta, GA 30307 | | | |
| Jinyan Hong | Address Redacted | | | | |
| Jinyeon Kim | Address Redacted | | | | |
| Jinying Su | Address Redacted | | | | |
| Jinyoung Hwang | | | | | |
| Jinzhen Jiang | Address Redacted | | | | |
| Jiong Wu | | | | | |
| Jiongxin Zhu | | | | | |
| Jiovanni Acosta | | | | | |
| Jipsilisbe Delgado | Address Redacted | | | | |
| Jira Couture LLC | 1200 Howard Ave | Suite 103 | Burlingame, CA 94010 | | |
| Jiranut Sukomol | Address Redacted | | | | |
| Jiraphong LLC | 116 Weston Rd | Sunrise, FL 33326 | | | |
| Jirayu Hart | | | | | |
| Jireh Auto Body Shop Inc. | 8705 108th St, Apt 2R | Richmond Hill, NY 11418 | | | |
| Jireh Financial Solutions LLC | 6121 N 148th St | Omaha, NE 68116 | | | |
| Jireh Solution Services LLC | 5401 S Kirkman Rd | Suite 310 | Orlando, FL 32819 | | |
| Jiri Dolihal | | | | | |
| Jiri Pecha | | | | | |
| Jiro Badalyan | | | | | |
| Jisari Tennis School | 4941 Sw 123 Terrace | Cooper City, FL 33330 | | | |
| Jisell Lopez | Address Redacted | | | | |
| Jiselle Heredia | | | | | |
| Jish Enterprises Inc. | 2624 Gresham Rd. | Atlanta, GA 30316 | | | |
| Jishan Ahmad | | | | | |
| Jismin Mendez | | | | | |
| Jisoon Lee | | | | | |
| Jiss P Joseph | Address Redacted | | | | |
| Jisu Inc | 716 Montana Ave | Santa Monica, CA 90403 | | | |
| Jisun Kim | | | | | |
| Jit Always Inc | 3115 Nw 1 St | Miami, FL 33125 | | | |
| Jita Realty Corp. | 350 E. 201 St. | Bronx, NY 10458 | | | |
| Jitarria Gilliam | Address Redacted | | | | |
| Jitender Singh | Address Redacted | | | | |
| Jitenderpal Sharma | Address Redacted | | | | |
| Jitendra Ghelani | Address Redacted | | | | |
| Jitendra Mehta | | | | | |
| Jitendra Patel | | | | | |
| Jithender Reddy | Address Redacted | | | | |
| Jithesh Viswanadh | | | | | |
| Jitney Guy LLC | 7 N New Hampshire Ave | Atlantic City, NJ 08401 | | | |
| Jitters Cafe Inc | 12 Main St | Melrose, MA 02176 | | | |
| Jittilak Chaivann | | | | | |
| Jitu Choudhury (Broker) | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jiu Thai LLC | 787 Bethel Rd | Columbus, OH 43214 | | | |
| Jiuan C. Ramirez-Limon | Address Redacted | | | | |
| Jiun Ho Chicago, Inc | 208 W Kinzie St | 3 | Chicago, IL 60654 | | |
| Jiun Ho, Inc. | 1180 Folsom St | San Francisco, CA 94103 | | | |
| Jiunn Tan | | | | | |
| Jiunwoei Chin | | | | | |
| Jivani Inc | 405 Stratford Square Mall | Bloomingdale, IL 60108 | | | |
| Jiwani Business, LLC | 2529 Georgia Hwy 3 | Griffin, GA 30223 | | | |
| Jiwon Mccartney | | | | | |
| Jiya Mansi LLC | 1483 Charlotte Hwy | Lancaster, SC 29720 | | | |
| Jiyang Wu | | | | | |
| Jiyon Cho | | | | | |
| Jiyook Yang | | | | | |
| Jiyoon Hwang | | | | | |
| Jiyoun Chang | Address Redacted | | | | |
| Jiyoun Lee | Address Redacted | | | | |
| Jiyoung Oh | | | | | |
| Jiyoung Ryu Md | Address Redacted | | | | |
| Jiyu Zhang | Address Redacted | | | | |
| Jiyulie Inc | 1632 W Venice Blvd | Los Angeles, CA 90006 | | | |
| Jizzol Jones | Address Redacted | | | | |
| Jj & Cc Maintenance Services, Inc. | 618 24th St | Richmond, CA 94804 | | | |
| Jj & H Group Inc | 6124 Hickory Flat Hwy | Ste. B | Canton, GA 30115 | | |
| Jj Aero Group Inc | 327 S Cedar Ave | Wood Dale, IL 60191 | | | |
| Jj Alteration & Cleaner Service Inc | 801 N Congress Ave | 921 | Boyton Beach, FL 33426 | | |
| Jj Association LLC | 102 Treelodge Pkwy | Atlanta, GA 30350 | | | |
| J-J Bakd Lc | 1370 W North Temple | Salt Lake City, UT 84116 | | | |
| Jj Barbershop | 4632 Mission Blvd | San Diego, CA 92109 | | | |
| Jj Beauty & Beauty Supply | 1032 Stuyvesant Ave. | Union, NJ 07083 | | | |
| Jj Blooms | 2709 W Harvard Ave | Visalia, CA 93277 | | | |
| Jj Brothers & Oh LLC | 4215 Spring Mountain Road | B106B | Lasvegas, NV 89102 | | |
| Jj Brown Painting & Decorating LLC | 408 Powdermill Village Ln | Rector, PA 15677 | | | |
| Jj Business Services LLC | 2603 Coopers Post Lane | Sugar Land, TX 77478 | | | |
| Jj Carpet Cleaning | 418 S Johnson St | Kennewick, WA 99336 | | | |
| Jj Cleaners | 801 Compass Way | Annapolis, MD 21401 | | | |
| Jj Cleaning LLC | 3490 Monarch Ave | Marion, IA 52302 | | | |
| Jj Creative Design | 1221 Chisholm Trail | Pensacola, FL 32514 | | | |
| Jj Custom Carpentry & Milworks, Inc. | 1761 Cosmic Way | Glendale, CA 91201 | | | |
| Jj Drywall Repair LLC | 183 Brushcreek Drive | Sanford, FL 32771 | | | |
| Jj Enterprise LLC | 9244 Hwy K | Tomahawk, WI 54487 | | | |
| Jj Faldas | | | | | |
| Jj Floors LLC | 744 Suncrest Loop | 202 | Casselberry, FL 32707 | | |
| Jj Floyd | | | | | |
| Jj Food Enterprise, Inc. | 699 East 187th St | Bronx, MD 10458 | | | |
| Jj Foot Spa Inc | 34 E Park Ave | Long Beach, NY 11561 | | | |
| Jj Gourmet LLC | 2659 Gessner Dr | Houston, TX 77080 | | | |
| Jj Guys Construction LLC | 3810 Brandeis Way | Decatur, GA 30034 | | | |
| Jj Haze LLC | 11 Hayes Ave | Brick, NJ 08723 | | | |
| Jj Hensley Holdings LLC | 415 Gazetta Way | W Palm Beach, FL 33413 | | | |
| Jj Hewitt | | | | | |
| Jj Landscape & Remodeling | 2956 Tierra Lirio | El Paso, TX 79938 | | | |
| Jj Laundromat Inc | 8303 101st Ave | Ozone Park, NY 11416 | | | |
| Jj Lee Inc. | 2716 W. Olympic Bl. | Suite 101 | Los Angeles, CA 90006 | | |
| Jj Logistics LLC | 55 Florida St | Elizabeth, NJ 07201 | | | |
| Jj Mullen Trucking LLC | 5330 Chandler Oaks Ln | Mcleansville, NC 27301 | | | |
| Jj Multiservices & Tax Inc | 107 South Dixie Hwy | Lake Worth, FL 33460 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jj Nail & Spa Usa Inc | 269 Kingston Ave | Brooklyn, NY 11213 | | | |
| Jj Nails & Spa Ltd | 3600 Milford Mill Rd | Baltimore, MD 21224 | | | |
| Jj Nails Inc. | 494 Main St | Monroe, CT 06468 | | | |
| Jj Nails LLC | 2140 Hwy 88 | Brick, NJ 08724 | | | |
| Jj Nails Spa & Salon Inc | 32 E Park Ave | Long Beach, NY 11561 | | | |
| Jj Nails Spa 2 Inc | 9 Davison Ave W | Oceanside, NY 11572 | | | |
| Jj Next Level Barbershop LLC | 766 Maderia Ct | Kissimmee, FL 34758 | | | |
| Jj Noodle Cafe L.L.C | 5600 Spring Mountain Rd | Ste E | Las Vegas, NV 89146 | | |
| Jj Of Maggie Valley, LLC | 178 Soco Rd | Maggie Valley, NC 28751 | | | |
| Jj Painting | 47091 Benns Terrace | Fremont, CA 94539 | | | |
| Jj Petro Inc. | 609 Webster Rd | Auburn, AL 36832 | | | |
| Jj Premier Insurance Dmv Services, | 5916 Rice Canyon Road | Fallbrook, CA 92028 | | | |
| Jj Research | 7341 Lincoln Way | Rm102 | Garden Grove, CA 92841 | | |
| Jj Roofing & Waterproof Inc | 16300 Sw 137th Ave | 102 | Miami, FL 33177 | | |
| Jj Samba Inc | 1314 N Stateline Ave | Texarkana, AR 71854 | | | |
| Jj Seafood & Wings LLC | 5951 Atlanta Hwy | Montgomery, AL 36117 | | | |
| Jj Septic & Drain Service, Inc. | Scott Ferguson | 330 Rancho Camino | Fallbrook, CA 92085 | | |
| Jj Services | 5908 Courthouse Rd | Louisa, VA 23093 | | | |
| Jj Sewing, Inc. | 4906 Santa Anita Ave | El Monte, CA 91731 | | | |
| Jj Solutions | 3813 Metropolitan Ave | Dallas, TX 75210 | | | |
| Jj Stewart Inc | 5805 E 675 S | Waldron, IN 46182 | | | |
| Jj Stover | | | | | |
| Jj Tax-Prof Services | 547 Edgar Rd | Elizabeth, NJ 07202 | | | |
| Jj Tire Shop LLC | 412 S 2nd Ave | Dodge City, KS 67801 | | | |
| Jj Transport | 1100 W 27 St | Hialeah, FL 33010 | | | |
| Jj Transportation | 661 Mendota Court | Apt 1105 | Madison, WI 53703 | | |
| Jj Us LLC | 1755 Eastern Blvd | Montgomery, AL 36117 | | | |
| Jj Usa Business LLC | 370 Se 2nd Ave, Apt G-2 | Deerfield Beach, FL 33441 | | | |
| Jj Wendt & Associates, Inc | 19305 Se 9th Circle | Camas, WA 98607 | | | |
| Jj Will Take Care LLC | 411 Call Place | Jupiter, FL 33458 | | | |
| Jj Worldwide Enterprises LLC | 6640 Travis Blvd | Tampa, FL 33610 | | | |
| Jj&A Enterprises Inc | 787 Nw Washington Blvd. | Hamilton, OH 45013 | | | |
| Jj&B Real Estate Holdings LLC | 4103 Heathfield Rd | Rockville, MD 20853 | | | |
| Jj&H Construction | 221 N Pope St | Magnolia, NC 28453 | | | |
| Jj&J Painting LLC | 902 Halleck Dr | Frederick, MD 21701 | | | |
| Jj4146 Corp | 4146 50th St Apt2K | Woodside, NY 11377 | | | |
| Jja Express LLC | 2219 Season Ct | Mobile, AL 36695 | | | |
| Jja Ventures LLC | 30294 N. 123rd Ln | Peoria, AZ 85383 | | | |
| Jjab & H LLC | 495 Pleasant Hill Rd Nw, Ste 117 | Lilburn, GA 30047 | | | |
| Jjag Electrical & Remodeling Solutions | 9799 Nw 128 Lane | Hialeah, FL 33018 | | | |
| Jjam Ventures, Inc. | 976 N. Pontiac Trail | Walled Lake, MI 48390 | | | |
| Jjames Sutton | | | | | |
| Jjang Cooks Corp. | 136-71 Roosevelt Ave. | Flushing, NY 11354 | | | |
| Jjb Enterprises LLC | 2966 Cheryl Road | Merrick, NY 11566 | | | |
| Jjb Janitorial Services LLC | 625 Dory Ln Unit 203 | Altamonte Springs, FL 32714 | | | |
| Jjb Transportation | 2846 Heritage Lane | Morrow, GA 30260 | | | |
| Jjc Communications | 9 Lake Drive | N Brunswick, NJ 08902 | | | |
| Jjc Family Inc | 3032 Seneca Chief Trail | Ellicott City, MD 21042 | | | |
| Jjc Investments, Inc. | 2198 E. Whitekirk Way | Draper, UT 84020 | | | |
| Jjc Project Management Group, Inc. | 843 Highridge St | Riverside, CA 92506 | | | |
| Jje Atm Service Corp | 105 Devoe Ave | Yonkers, NY 10705 | | | |
| Jje Financial Inc | 9772 Harrier Way | Elk Grove, CA 95757 | | | |
| Jjefferson Moreno | | | | | |
| Jjg Gas Corporation | 2301 Sheridan Road | Zion, IL 60099 | | | |
| Jjgonma | Attn: Juan Gonzalez | 6976 S Goshawk Dr | Tucson, AZ 85756 | | |
| Jji Plumbing & Heating Corp. | 46 Amisterdam Ave | House | Teaneck, NJ 07666 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jjin Sushi | 8683 Park Run Rd. | San Diego, CA 92129 | | | |
| Jjin Sushi, Inc | 13292 Sundance Ave | San Diego, CA 92129 | | | |
| Jjj Concrete Corp | 5 Ruhe Lane | W Nyack, NY 10994 | | | |
| Jjj Express.Llc | 121E 12300S Twin Pines Ct | Draper, UT 84020 | | | |
| Jjj Professional Cleaning Maintenance Co | 6470 Skyline Drive | San Diego, CA 92114 | | | |
| Jjjmc LLC | 21 E Broad St | Hazleton, PA 18201 | | | |
| Jjjshinc | 8132 Garnes Ferry Rd | Columbia, SC 29209 | | | |
| Jjk Express Inc. | 1543 Bell Blvd | 2Fl | Bayside, NY 11360 | | |
| Jjk Group LLC | 1 Brighton Ave | Passaic, NJ 07055 | | | |
| Jjk Holdings, Inc. Dba Easy Living Goods | 2830 Pine Rd | Mound, MN 55364 | | | |
| Jjk Inc | 519 H St Nw | Washington, DC 20001 | | | |
| Jjk LLC, | 20 Singing Dove Ave | Henderson, NV 89002 | | | |
| Jjl Of Wilton | 391 Lynn St | Oviedo, FL 32765 | | | |
| Jjl Products LLC | 6045 W 135th St | Suite 200 | Savage, MN 55378 | | |
| Jjlar, Inc | 30711 Jedediah Smith Rd | Temecula, CA 92592 | | | |
| Jjlig Crafts | 4012 Berlin Court | Orlando, FL 32822 | | | |
| Jjm Food Corp | 918 S Main St | Farmingdale, NY 11735 | | | |
| Jjm Investments Inc | 1008 Thompson St. | Sumner, WA 98390 | | | |
| Jjm Trucking | 10337 Bridle Court | Hagerstown, MD 21740 | | | |
| Jjmj Concepts, Inc | 672 Sunrise Hwy | W Babylon, NY 11704 | | | |
| Jjni Investment Group Inc | 1313 East Commercial Blvd | Oakland Park, FL 33334 | | | |
| Jjoseph C Randall | Address Redacted | | | | |
| Jjpcs Inc | 113 W Orangethorpe Ave | Fullerton, CA 92832 | | | |
| Jjplumbing Company, Inc. | 56 East Colorado Blvd | Pasadena, CA 91105 | | | |
| Jjr Diversified | 148 Maitland Ave | Altamonte Springs, FL 32701 | | | |
| Jjr Transport | 3641 W Harold Ave | Visalia, CA 93291 | | | |
| Jjr Transportation Inc | 82-84 Bridge Rd | Newburgh, NY 12550 | | | |
| Jjr, LLC | 1922 E Sylvan Ave | Appleton, WI 54915 | | | |
| Jjramco Inc | 15000 Ashford St | Apt 80 | Horizon City, TX 79928 | | |
| Jjramireztrim | 130 East Eckerson Rd | Spring Valley, NY 10977 | | | |
| Jjs At 120Th & Colorado | 2040 Harmony Park Drive | Westminster, CO 80234 | | | |
| Jj'S Cups Inc. | 119 East 6th St. | Los Angeles, CA 90014 | | | |
| Jj'S Custom Sewing & Alterations, | 10225 Sw Hall Blvd #104 | Tigard, OR 97223 | | | |
| Jj'S Design Flooring Inc | 3331 Bernal Dr | Dallas, TX 75212 | | | |
| Jj'S Electronics | 13948 W 400 N | Medaryville, IN 47957 | | | |
| Jj'S Fabrications & Maintenance, Inc | 1242 Holloway Rd | Auburndale, FL 33823 | | | |
| Jjs Marketing & Media, LLC | 1401 W 19Th | Chicago, IL 60605 | | | |
| Jjs Of 120Th & Grant | 2040 Harmony Park Drive | Westminster, CO 80234 | | | |
| Jjs Of 144Th & Huron | 2040 Harmony Park Drive | Westminster, CO 80234 | | | |
| Jj'S Of Rockford, Inc | 10121 North 2nd St | Machesney Park, IL 61115 | | | |
| Jjs Painting & Drywall | 1464 Lee Road 100 | Opelika, AL 36804 | | | |
| Jj'S Paintworks | 8517 W 79th Place | Arvada, CO 80005 | | | |
| Jj'S Pro-Tap | 1111 N 117th St | Milwaukee, WI 53226 | | | |
| Jjs Realty Holding LLC | 4770 Stoneview Circle | Oldsmar, FL 34677 | | | |
| Jjs Staffing LLC | 109 W Main St | Grand Prairie, TX 75050 | | | |
| Jjsugarbae LLC | 4040 Sw 2nd St | Plantation, FL 33317 | | | |
| Jjt LLC | 1014 University St | Albany, GA 31707 | | | |
| Jjt Of Rock Hill | 661 North Anderson Road | Rock Hill, SC 29730 | | | |
| Jjt Trucking Services LLC | 6031 10th Ave N | 119 | Greenacres, FL 33463 | | |
| Jjtrading | 609 S El Paso St | El Paso, TX 79901 | | | |
| Jjw+Real+Estate+ | 12138 Central Ave | Bowie, MD 20721 | | | |
| Jjwv Marketing Corporation | 3300 Garfiled Ave | Commerce, CA 90040 | | | |
| Jk Accounting Services | 10830 Benfield Ave | Downey, CA 90241 | | | |
| Jk Baker LLC | 242 Sheringham Road | Columbia, SC 29212 | | | |
| Jk Bio Cosmetic Inc | 6950 Beach Blvd | E-114 | Buena Park, CA 90621 | | |
| Jk Boring, LLC | 3812 Se 49th St | Ocala, FL 34480 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jk Boutique | 6132 Windsor Dr | Columbus, GA 31909 | | | |
| Jk Brothers LLC | 5900-A Leesburg Pike | Falls Church, VA 22041 | | | |
| Jk Carpet Install LLC | 210 Black Rock Ave | Bridgeport, CT 06605 | | | |
| Jk Coffee & Bakery | 10729 Ridgeland Ave | Chicago Ridge, IL 60415 | | | |
| Jk Communications LLC | 1201 Bridge St | Lowell, MA 01850 | | | |
| Jk Construction Ltd | 68030 Lasalle Rd | Montrose, CO 81401 | | | |
| Jk Delta Inc | 234 East Fort Lee Road | Bogota, NJ 07828 | | | |
| Jk Design Build LLC | 3926 Miriam Drive | Charlotte, NC 28205 | | | |
| Jk Earley LLC | 1170 Timberhawk Trail | Dayton, OH 45458 | | | |
| Jk Eatery Inc. | 2 S 743 Route 59 | Warrenville, IL 60555 | | | |
| Jk Engineering Aerospace & Defense | Attn: Simona Crisan | 23231 La Palma Ave | Yorba Linda, CA 92887 | | |
| Jk Expedited | 330 Sunderland Rd Unit 77 | Worcester, MA 01604 | | | |
| Jk Expressions, LLC | 2705 Madison St | Apt C | Carlsbad, CA 92008 | | |
| Jk Forwarding, Inc. | 6545 Caballero Blvd | Buena Park, CA 90620 | | | |
| Jk General Construction Inc | 2249 Kammerer Ave | San Jose, CA 95116 | | | |
| Jk Girard Construction Inc | 4135 Carondelet Drive | Beavercreek, OH 45440 | | | |
| Jk Green Inc | 322 N Milwaukee Ave | Wheeling, IL 60090 | | | |
| Jk Group Logistics LLC | 2623 Montecito Ln | Richmond, TX 77406 | | | |
| Jk Jantz Farms | 2265 Lincoln Blvd | Livingston, CA 95334 | | | |
| Jk Lee Corporation | 1252 E Dundee Rd | Palatine, IL 60074 | | | |
| Jk Logistics LLC | 10206 Balls Ford Rd | Manassas, VA 20109 | | | |
| Jk Maintenance | 20920 42nd Ave | Bayside, NY 11361 | | | |
| Jk Nails | 1000 Kresky Ave, Ste 1 | Centralia, WA 98531 | | | |
| Jk Nails Salon Inc | 9042 Sepulveda Blvd | N Hills, CA 91343 | | | |
| Jk Productions | 1318C Stainback Ave | Nashville, TN 37207 | | | |
| Jk Professional Lawn Maintenance LLC | 1570 Biscayne Way | Marco Island, FL 34145 | | | |
| Jk Services Of South Florida LLC | 1323 Nw 8th St | Boynton Beach, FL 33426 | | | |
| Jk Sofer Stam | Address Redacted | | | | |
| Jk Solar Inc. | 15330 Anacapa Rd 2 | Victorville, CA 92392 | | | |
| Jk Sons LLC | 2301 Gause Blvd. East | Slidell, LA 70461 | | | |
| Jk Sports Management, LLC | 2400 Colony Plaza | Newport Beach, CA 92660 | | | |
| Jk Tech, Inc. | 2145 Coast Ave | San Marcos, CA 92078 | | | |
| Jk Trans LLC | 2101 Winchester Ave | A7 | Philadelphia, PA 19115 | | |
| Jk Trucking LLC | 27177 Quail Creek Drive | Moreno Valley, CA 92555 | | | |
| Jk Wyngate Corporate Services | 2061 Millstone Drive | 109 | Conyers, GA 30094 | | |
| Jk&A LLC | 27910 Hwy 23 | Port Sulphur, LA 70083 | | | |
| Jk15 Investments LLC | 1503 N Cahuenga Blvd. | Los Angeles, CA 90028 | | | |
| Jk2S Solutions Inc | 4448 Clemsford Drive | Virginia Beach, VA 23456 | | | |
| Jkacademy LLC | 3751 Venture Dr | Duluth, GA 30096 | | | |
| Jkani, LLC | 4446 English Loop | Lithonia, GA 30038 | | | |
| Jkaplan Communications | 211 Stony Point Road | Apt B | Santa Rosa, CA 95401 | | |
| Jkay Investments Inc | 5328 Mosaic Dr | Holiday, FL 34690 | | | |
| Jkb Brother'S Construction Inc | 204 Lanford Ln | Prospect Heights, IL 60070 | | | |
| Jkc Handmade | 3504 Lansdowne Dr, Unit A | Lexington, KY 40517 | | | |
| Jkca Systems, Inc | 1717 Noranda Dr. | 2 | Sunnyvale, CA 94087 | | |
| Jkcasey Inc | 323 Worth St | Brick Township, NJ 08724 | | | |
| Jkcube Corp, | 3255 Wilshire Blvd, Ste 1101 | Los Angeles, CA 90010 | | | |
| Jkd Discount Inc | 2701 N Broadway | Los Angeles, CA 90031 | | | |
| Jkeppel, LLC | 1084 Miller Drive | Lafayette, CA 94549 | | | |
| Jkf Consultants LLC | 671 Falcon Dr | Hemphill, TX 75948 | | | |
| Jkf Consulting, LLC | 10331 S 600 E | La Fontaine, IN 46940 | | | |
| Jkg Designs LLC | 669 Richfield Drive | San Antonio, TX 78239 | | | |
| Jkh Construction | 13406 Se 256 St | Kent, WA 98042 | | | |
| Jkj Ranch | 2180 Via Aguila | San Clemente, CA 92673 | | | |
| Jkj, Attorney At Law, LLC | 1109 Russell Parkway, Ste 2 | Warner Robins, GA 31088 | | | |
| Jkk Enterprises Inc. | 9740 N Magnolia Ave | Santee, CA 92071 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jkl Hearing Center Inc | 3072 Oaktree Lane | Duluth, GA 30096 | | | |
| Jkl Insurance Service Inc | 1610 Post St | 201 | San Francisco, CA 94115 | | |
| Jkl Specialty Foods, Inc. | 417 Shippan Ave | 2Nd Floor | Stamford, CT 06902 | | |
| Jkm Strategy | 770 Skokie Blvd | 810 | Northbrook, IL 60062 | | |
| Jknj'S LLC | 3323 Percival Road | Columbia, SC 29223 | | | |
| Jko Catering Company | 6333 S Kings Hwy | Suite E | Alexandria, VA 22306 | | |
| Jko Group Inc | 514 E. 79th St | Chicago, IL 60619 | | | |
| Jkoadserviceslimited LLC | 1254 Beaver Ruin S | 304 | Norcross, GA 30093 | | |
| Jkrf Enterprise, Inc. | Dienner'S Country Restaurant | 2855 Lincoln Highway East | Ronks, PA 17572 | | |
| Jkron LLC | 200 Sw 1St Ave | Hallandale Beach, FL 33009 | | | |
| Jkroofing LLC | 1603 67th Ave | Philadelphia, PA 19126 | | | |
| Jks Auto Services Inc | 3006 Bordentown Ave. | Parlin, NJ 08859 | | | |
| Jks Consulting, LLC | 389 Abbe Road | S Windsor, CT 06074 | | | |
| Jks Enterprises | 30721 7 Mile Rd | Livonia, MI 48152 | | | |
| Jks Pet & Livestock | 3380 Arnold Ave. Sw | Palm Bay, FL 32908 | | | |
| Jks Technologies LLC | 76 Pershing Ave | Seekonk, MA 02771 | | | |
| Jks Transport Inc | 13248 Lagoon Way | Lathrop, CA 95330 | | | |
| Jktyler LLC | 8461 Farm Rd | Las Vegas, NV 89131 | | | |
| Jkub International Foods LLC | 5778 2nd St Ne | Washington, DC 20011 | | | |
| Jkv Investments LLC | 711 W Racine | Jefferson, WI 53549 | | | |
| Jkz Enterprises LLC | 3920 W Sunset Rd, Ste C | Las Vegas, NV 89118 | | | |
| Jkz Inc | 42767 Shaler St | Chantilly, VA 20152 | | | |
| Jl & Associates LLC | 1307 Morning Dove Ln | Antioch, IL 60002 | | | |
| Jl Accounting Services | 137 Rutledge St | Brooklyn, NY 11211 | | | |
| Jl Air Services | 6971 Grovespring Dr. | Rancho Palos Verdes, CA 90275 | | | |
| Jl Bookkeeping LLC | 25 West Parsonage Way | Manalapan, NJ 07726 | | | |
| Jl Camp Inc | 8122 Greenwell Springs Rd | Baton Rouge, LA 70814 | | | |
| Jl Carpet & Upholstery | 20 Grand Ave | Suite 401 | Brooklyn, NY 11205 | | |
| Jl Cleaners, Inc | 3451 Cobb Pkwy Nw, Ste 18 | Acworth, GA 30101 | | | |
| Jl Consulting Services, LLC | 15054 Magnolia Blvd. | 108 | Sherman Oaks, CA 91403 | | |
| Jl Contracting Service | 800 United States Ave | Lindenwold, NJ 08021 | | | |
| Jl Dawsonservices, LLC | 1803 Mlk Blvd, Apt 326 | Houma, LA 70361 | | | |
| Jl Dickinson General Contractor | 1815 Hawk View Dr. | Encinitas, CA 92024 | | | |
| J-L Engineering LLC | 464 East Utah Ave | Tooele, UT 84074 | | | |
| Jl Express | 652 Chestnut Grove Rd | Shiloh, GA 31826 | | | |
| Jl Hollingsworth Co LLC | 130 Joan Dr | Ellisville, MS 39437 | | | |
| Jl Landscaping | 1462 S Highland Ave | Apt D205 | Fullerton, CA 92832 | | |
| Jl Larochelle Marketing Corp | 849 New St | Uniondale, NY 11553 | | | |
| Jl Mei Inc | 116 Sw Clay St | Portland, OR 97201 | | | |
| Jl Olmos Transport | 4547 | Grandview Drive | Palmdale, CA 93551 | | |
| Jl Remodel & Construction | 1739 Wooten Road | Colorado Springs, CO 80915 | | | |
| Jl Russell & Assciates | 14921 Horseshoe Trce | Wellington, FL 33414 | | | |
| Jl Services | 1133 Fond Du Lac Ave | 428 | Kewaskum, WI 53040 | | |
| Jl Simon Asset Management Inc | 5895 Katella Ave, Ste F | Cypress, CA 90630 | | | |
| Jl Spoons Inc | 1246 Pearl Rd | Brunswick, OH 44212 | | | |
| Jl Stephens Trucking LLC | 4570 Nelson Park Road Lot 18 | Sophia, NC 27350 | | | |
| Jl Vasquez Inc | 37 Norwood St | Everett, MA 02149 | | | |
| Jl Ventures LLC | 20239 Fm 762 Rd | Needville, TX 77461 | | | |
| Jl Village Cleaners LLC | 14 Joseph St | Clark, NJ 07066 | | | |
| Jl Zavala Farm Labor | 1943 E Crabtree Ave | Porterville, CA 93257 | | | |
| Jla Andres Services Corp | 1329 Saint Nicolas Ave | New York, NY 10033 | | | |
| Jla Comm LLC | 4024 Nw Country Ln | Trlr 1 | Bremerton, WA 98312 | | |
| Jla Hawkins | | | | | |
| Jla Limited | 757 N. Ridge Rd. | Oregon, IL 61061 | | | |
| Jla LLC | 505 S Main St | Breckenridge, CO 80424 | | | |
| Jla Remodeling Inc | 2312 Briarhill Dr | Naperville, IL 60565 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jlaestates Inc | 3221 Overland Ave | Suite 4226 | Los Angeles, CA 90034 | | |
| Jlap Inc. | 445 Central Ave | Cedarhurst, NY 11516 | | | |
| Jlb Group | 1634 Poole Blvd | Suite 200 | Yuba City, CA 95993 | | |
| Jlc 8, LLC | 1 S Prado Ne | 14 | Atlanta, GA 30309 | | |
| Jlc Background Investigations LLC | 2201 Great Rock Rd. | Vestavia, AL 35216 | | | |
| Jlc Builder Services Inc | 7913 Northwest 20th St | Margate, FL 33063 | | | |
| Jlc Construction LLC | 801 S. German Lane | 208 | Conway, AR 72034 | | |
| Jlc Custom Home Improvement & Remodeling | 42215 Washington St | Palm Desert, CA 92211 | | | |
| Jlc Electrical Contracting Inc. | 14-45 Broadway | Astoria, NY 11106 | | | |
| Jlc Real Corp | 2318 W. 31st St. | Los Angeles, CA 90018 | | | |
| Jlc Services LLC | 1462 Gossett Ct | Lithonia, GA 30058 | | | |
| Jlc Trading Corporation | 7299 Harwin Dr. | A | Houston, TX 77036 | | |
| Jlcc Construction Inc | 15902 Halliburton Rd | Hacienda Heights, CA 91745 | | | |
| Jlciii LLC | 20250 Nw 3rd Ct | Miami, FL 33169 | | | |
| Jld Staffing, Inc. | P.O. 1391 | Houma, LA 70361 | | | |
| Jldv Financial Services Inc | 2741 Hamner Ave | Suite 102 | Norco, CA 92860 | | |
| Jle Designs | W7216 Hunters Lane | Theresa, WI 53091 | | | |
| Jle Enterprises LLC | 700 Alene Rd | Ambler, PA 19002 | | | |
| Jle Hospitality LLC, | 6150 Oakwood Hills Dr | Johnston, ID 50131 | | | |
| Jle Industries, LLC | 1740 Brookfield Ct. | Twin Falls, ID 83301 | | | |
| Jle Legal Solutions, Pc | 1819 S. Crescent Heights Blvd. | Los Angeles, CA 90035 | | | |
| Jle Of Colorado Inc. | 141 Capitol Hill Ave | Manitou Springs, CO 80829 | | | |
| Jle Painting LLC | 11720 97th Ln Ne | A212 | Kirkland, WA 98034 | | |
| Jlf Colorado | Address Redacted | | | | |
| Jlg Consulting Firm LLC | 2112 S. Izard St | Little Rock, AR 72206 | | | |
| Jlg Services LLC | 17410 W Muirfield Dr | Baton Rouge, LA 70810 | | | |
| Jlh Homebuilder | 1433 County Road 2726 | Caddo Mills, TX 75135 | | | |
| Jlh Marketing, Inc. | 304 Grosvenor Dr | Raleigh, NC 27615 | | | |
| Jlh Transport LLC. | 5652 Mickey Mantle Ave | El Paso, TX 79934 | | | |
| Jlh-Slp Services | 23 Mary Ave | Dracut, MA 01826 | | | |
| J-Life Outreach | 3101 West North Shore Ave | Chicago, IL 60645 | | | |
| Jlindo | Address Redacted | | | | |
| Jlite Mortors | 607 E Hwy 67 | Duncanville, TX 75137 | | | |
| Jlj Management LLC | 1202 N 75th St | Ste 146 | Downers Grove, IL 60516 | | |
| Jlk Plumbing Service LLC | 7009 Blue Stream Ln | Indian Trail, NC 28079 | | | |
| Jlkern LLC | 33191 Plymouth Rd | Livonia, MI 48150 | | | |
| Jll Corporation | 1560 Van Ness Ave | San Francisco, CA 94109 | | | |
| Jll Realty Advisors, Inc. | 785 Williams St | Longmeadow, MA 01106 | | | |
| Jll Transport LLC | 470 Cowan Rd | Covington, GA 30016 | | | |
| Jlloyd, LLC | 1412 Palmyra Ave | Richmond, VA 23227 | | | |
| Jlm Consulting | 3981 S Dunrobin Drive | Springfield, MO 65809 | | | |
| Jlm Energy, Inc. | 3735 Placer Corporate Drive | Rocklin, CA 95765 | | | |
| Jlm Star Grounds Corporation | 282A Lexington St | E Boston, MA 02128 | | | |
| Jlm Stone Marble & Tile LLC | 927 Scott Drive | W Palm Beach, FL 33415 | | | |
| Jlm Therapy & Wellness, LLC | 404 E Jefferson St | Ste 6 | Media, PA 19063 | | |
| Jlmachine | 1820 Old Bunn Rd | Zebulon, NC 27597 | | | |
| Jlmjd Inc | 3308 W Rr 1431 | Kingsland, TX 78639 | | | |
| Jlml LLC | 951 Glenwood Ave Se | Apt 2404 | Atlanta, GA 30316 | | |
| Jlmweb | 1710 Hidden Valley Trl | Sun Prairie, WI 53590 | | | |
| Jln Limited | 3700 Ashmount Dr | Ft Collins, CO 80525 | | | |
| Jln LLC | 2219 Oakpark Drive | Jackson, MS 39213 | | | |
| Jln Repair LLC | 3035 South Park Rd | Bethel Park, PA 15102 | | | |
| Jlor Property Advisors, LLC | 109 Riviera Dr | Summerville, SC 29483 | | | |
| Jlp Enterprises Inc. | 9622 Tilley Road S. | Olympia, WA 98512 | | | |
| Jlp Inc | 4424 3rd Ave South | Birmingham, AL 35222 | | | |
| Jlpm Inc | 5955 W. Fullerton Ave | Chicago, IL 60639 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jlr Enterprises, LLC | 3150 S Pinewood Creek Ct | Unit 103 | New Berlin, WI 53151 | | |
| Jlrjlc, | 255 S Gramercy Place | Los Angeles, CA 90004 | | | |
| Jls Dairy LLC | 7190 Sheller Rd | Sunnyside, WA 98944 | | | |
| Jls Floor Covering Inc | 1630 E Edinger Ave | Santa Ana, CA 92705 | | | |
| Jls Hospitality Group Inc | 109 W George St | Arcanum, OH 45304 | | | |
| Jls LLC | 12963 Nw 142nd St | Madrid, IA 50156 | | | |
| Jl'S Painting Of Carolinas | 2701 Honeywind Ct. | Ft Mill, SC 29708 | | | |
| Jls Partners, LLC. | 5163 Pine Branch Point | Dunwoody, GA 30338 | | | |
| Jlservice | 9605 S. Main St | Los Angeles, CA 90003 | | | |
| Jlt Tax Services LLC | 3975 S Orange Blossom Trl, Ste 111 | Orlando, CA 32839 | | | |
| Jltm Enterprises Inc. | 6461 Garden Valley Rd | Garden Valley, CA 95633 | | | |
| Jlu Art Inc | 440 S Vermont Ave | Ste 107 | Los Angeles, CA 90020 | | |
| Jlw Auto Services, LLC | 9118 Almeda Genoa | Houston, TX 77075 | | | |
| Jlw Consulting LLC | 4152 Jermey Grove | Fairfax, VA 22030 | | | |
| Jlw Financial Services | 18 Musket Place | E Setauket, NY 11733 | | | |
| Jlw Realty, LLC | 9898 Bissonnet, Ste 594 | 594 | Houston, TX 77036 | | |
| Jlw Taxes & Associates | 1552C Rocky Creek Road | Macon, GA 31206 | | | |
| Jlwmd Inc | 7513 New Hampshire Ave | Takoma Park, MD 20912 | | | |
| Jlx Trucking LLC | 245 Totowa Ave | 1St Floor | Paterson, NJ 07502 | | |
| Jlyh LLC | 10735 Nw 58th St | Miami, FL 33178 | | | |
| Jlynnconsulting, Inc. | Jennifer Dunham | 3720 Murphy Ranch Rd | Placerville, CA 95667 | | |
| Jm & Lb Transport | 260 Jefferson St | Brooklyn, NY 11237-2085 | | | |
| Jm & P Inc. | 1425 W Artesia Blvd. | Suite 30 | Gardena, CA 90248 | | |
| Jm Accounting Services LLC | 61 Brook Ter | Leonia, NJ 07605 | | | |
| Jm Accounting Services LLC | Attn: Jessica Kamala-Mushala | 9801 Greenbelt Rd, Ste 315 | Lanham, MD 20706 | | |
| Jm Auto Performance | 5872 New Peachtree Rd | Suite 109 | Doraville, GA 30340 | | |
| Jm Autobody Repair LLC | 4417 S Kedzie Ave | Chicago, IL 60632 | | | |
| Jm Beverages LLC | 475 Franklin Ave | Stratford, CT 06614 | | | |
| Jm Bs Deliberi LLC | 3270 Nw 18 Terra | Miami, FL 33125 | | | |
| Jm Business Solutions LLC | 8555 16th St, Ste 400 | Silver Spring, MD 20910 | | | |
| Jm Chambers LLC | 8380 Sw Fanno Creek Drive | Tigard, OR 97224 | | | |
| Jm Clark Construction LLC | 828 Hamilton Corners Road | Titusville, PA 16354 | | | |
| Jm Clark Construction LLC | Attn: John Clark | 828 Hamilton Corners Road | Titusville, PA 16354 | | |
| Jm Cobian & Associates | 15810 Boyle Ave | Fontana, CA 92337 | | | |
| Jm Corporation | 638 E Francis St | Ontario, CA 91761 | | | |
| Jm Counseling | dba Lisa Jones Phd | 1433 N. 1075 W., Suite 120 | Farmington, UT 84025 | | |
| Jm Counseling & Consulting, LLC | 610 Sw Alder St | Ste 1100 | Portland, OR 97205 | | |
| Jm Custom Design Inc | 516 E 2nd St | S Boston, MA 02127 | | | |
| Jm Davis Consulting Group LLC | 7460 Reidville Road | Unit 74 | Reidville, SC 29375 | | |
| Jm Daycare Center | 108 Bedell Str | Freeport, NY 11520 | | | |
| Jm Distributors | 8400 Edinger Ave | Suite Q202 | Huntington Beach, CA 92647 | | |
| Jm Electric Inc | 700 Billings St Unit R | Aurora, CO 80011 | | | |
| Jm Enterprises I, Inc | 3390 Kori Rd | Jacksonville, FL 32257 | | | |
| Jm Events LLC | 355 Winters St | W Palm Beach, FL 33405 | | | |
| Jm Floors & Concrete Inc | 12847 Fox Hollow Circle | Ft Myers, FL 33912 | | | |
| Jm Food Crops | 4009 Greenfern Dr | Orlando, FL 32810 | | | |
| Jm General Service Plus Corp | 11 Kelly Court | Sandy Hook, CT 06482 | | | |
| Jm Halpin Publishing | 811 Virginia Ave. | Nashville, TN 37216 | | | |
| Jm Heating & Air Conditioning Inc | 10149 Arminta St | Sun Valley, CA 91352 | | | |
| Jm Home Brillance LLC | 4273 Eastwood Dr | Sarasota, FL 34232 | | | |
| Jm Humanity Multi Services LLC | 701 W Bell St | Avon Park, FL 33825 | | | |
| Jm Industries | 19077 Oriente Drive | Yorba Linda, CA 92886 | | | |
| Jm International | 904 S. Roselle Rd | Schaumburg, IL 60193 | | | |
| Jm International Development Group, Inc | 1904 W 23rd St | W Palm Beach, FL 33404 | | | |
| Jm Kirby | | | | | |
| Jm Lighting Services LLC | 2 Brighton Ave | Passaic, NJ 07087 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jm Limo LLC | 3001 Linton Blvd. | C111 | Delray Beach, FL 33445 | | |
| Jm Marketing Group LLC | 332 Amanda Dr | Gray, GA 31032 | | | |
| Jm Multi Corp | 6422 229th St Fl 2 | Oakland Gdns, NY 11364 | | | |
| Jm Multiservice Corp | 6314 5th Ave | Brooklyn, NY 11220 | | | |
| Jm Ortega LLC | 553 Carson Ave | Perth Amboy, NJ 08861 | | | |
| Jm Partners Realty Corp, | 1960 N Commerce Pkwy, Ste 7 | Weston, FL 33326 | | | |
| J-M Printers, Inc. | 510 Pasadena Ave | Crest Hill, IL 60403 | | | |
| Jm Products | 775 S 300 W | Manti, UT 84642 | | | |
| Jm Professional Services | 2440 Bert Drive | Suite 203 | Hollister, CA 95023 | | |
| Jm Property Service | 23565 Brandywynne | Detroit, MI 48033 | | | |
| Jm Queens Dental Lab, Inc. | 105-10 66 Ave | Forest Hills, NY 11375 | | | |
| Jm Rayden Inc | 394 Veterans Blvd | Carlstadt, NJ 07072 | | | |
| Jm Remotes & Keys Inc., | 4314 S Western Ave | Chicago, IL 60639 | | | |
| Jm Renovation | 1040 Kings Way | Coldspring, TX 77331 | | | |
| Jm Research Solutions LLC | 1834 Falling Creek Circle | Mt Pleasant, SC 29464 | | | |
| Jm Sales & Service Inc | 1115 Aloha Dr. | Encinitas, CA 92024 | | | |
| Jm Security Services | 4498 Ruby Rd | Stone Mountain, GA 30083 | | | |
| Jm Stroud Cpa LLC | 5775 Beverly Ave Ne | Canton, OH 44721 | | | |
| Jm Studio LLC | 1583 Maple Ave | Evanston, IL 60201 | | | |
| Jm Studio LLC | 851 Kreil St | Apt 1 | Perth Amboy, NJ 08861 | | |
| Jm Styles | 3917 Conrad Drive Apt. F | San Diego, CA 91977 | | | |
| Jm Therapy PC | 551 Center Green Dr | Las Vegas, NV 89148 | | | |
| Jm Tile & Marble Inc | 261 20th Ave Nw | Naples, FL 34120 | | | |
| Jm Trading Usa | 5811 West Irlo Bronson Memorial Hwy | Booth 7-9 | Kissimmee, FL 34746 | | |
| Jm Transport | 603 W 21st St | Stuttgart, AR 72160 | | | |
| Jm Transport LLC | 3546 4th Ave South | Minneapolis, MN 55408 | | | |
| Jm Truck Services Inc. | 234 W 18 St | Hialeah, FL 33010 | | | |
| Jm Unlimited Tax Services Inc | 14429 Bammel North Houston Rd L | Houston, TX 77014 | | | |
| Jm Virtual Enterprise LLC | 1925 Tyler Trace | Lawrenceville, GA 30043 | | | |
| Jm Wilson Services | 29655 Eastfield St | Farmington Hills, MI 48334 | | | |
| Jm World Travel LLC. | 1742 Ne 23Rd St, Ste B | Oklahoma City, OK 73111 | | | |
| Jm&B Trucking LLC | 11115 N Us Hwy 231 | Cloverdale, IN 46120 | | | |
| Jm&C Property Global | 700 Lavaca St | Suite 1401 | Austin, TX 78701 | | |
| Jm3 International | 24 Narbonne | Newport Beach, CA 92660 | | | |
| Jm4, Inc | 785 Williams St | Longmeadow, MA 01106 | | | |
| Jma Consulting | 2618 Fines Creek Dr | Statesville, NC 28625 | | | |
| Jma Enterprises Inc | 5609 Mckinley Ave | Los Angeles, CA 90011 | | | |
| Jma Properties LLC | 205 Se Spokane St | Suite 300 | Portland, OR 97202 | | |
| Jma Sign & Lighting Service Co | 226 Stillwater Drive | Hainesville, IL 60030 | | | |
| Jma Truck Service Inc. | 19920 Sw 124 Ct | Miami, FL 33177 | | | |
| Jmac Backyard Bbq | 117 S Texas St | Crowley, TX 76036 | | | |
| Jmac General Contractor | 2 Rollingwood Hills Court | Blythewood, SC 29016 | | | |
| Jmac Professional Paint Company LLC | 16409 E Lullwater Dr | Panama City Beach, FL 32413 | | | |
| Jmac Properties Of Va, LLC | 24 S Holly Ave | Highland Springs, VA 23075 | | | |
| Jmac Services, LLC | 6522 Schoolhouse Rd | Bealeton, VA 22712 | | | |
| Jmacboo | Address Redacted | | | | |
| Jmack Properties | 323 Ward Rd | Webber Falls, OK 74470 | | | |
| Jmaine Carter | Address Redacted | | | | |
| Jmam Enterprises, Inc | 28647 Fenwick Way | Highland, CA 92346 | | | |
| J-Mar Transport Inc. | 11381 Meadows Road | White City, OR 97503 | | | |
| J-Mart Publishing Company | 280 N Main St | Spanish Fork, UT 84660 | | | |
| Jmart Transport LLC | 2515 Promlake Ct | Apt 15 | Montgomery, AL 36106 | | |
| Jmartinez Group LLC | 1820 Corporate Lakes Blvd | Ste 306 | Weston, FL 33326 | | |
| Jmartz80 | 2104 Katahdin Drive | Ft Collins, CO 80525 | | | |
| Jmax New York, Inc | 28-28 29St A-8 | Astoria, NY 11102 | | | |
| Jmb Affordable Properties, LLC | 165 Hiett Ct | Fayetteville, GA 30214 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jmb Asphalt & Concrete, Inc. | 3757 View Verde | Bonita, CA 91902 | | | |
| Jmb Financial | 537 Clermont St | Denver, CO 80220 | | | |
| Jmb Iii Inc | 120 Peachtree East Shopping Center | Peachtree City, GA 30269 | | | |
| Jmb LLC | 16305 Nw Cornell Rd, Ste 120 | Beaverton, OR 97006 | | | |
| Jmb Logistics, LLC | Attn: Felix Bell | 804 Poplarville St | Tupelo, MS 38801 | | |
| Jmb Mobile Electronics, LLC | 3003 Oykey Trl. | Hudson Oaks, TX 76087 | | | |
| Jmb Partners, L.P. | 8707 D Spring Cypress Road | Spring, TX 77379 | | | |
| Jmb Services Corp | 500 E 85 St | 4D | New York, NY 10028 | | |
| Jmb Sim Inc | 11 Aquahart Rd | Glen Burnie, MD 21061 | | | |
| Jmb Speech Services LLC | 1410 Valley Drive | Wall, NJ 07719 | | | |
| Jmb Trucking Corp | 653 Bedford Ave | 2Nd Floor | Brooklyn, NY 11211 | | |
| Jmbc Corp. | 14712 17th Ave | Whitestone, NY 11357 | | | |
| Jmbp Inc | 3689 South 4445 West | W Valley City, UT 84120 | | | |
| Jmbs Inc. | 180 S 6th St | Elko, NV 89801 | | | |
| Jmbv Partnerships | 648 Larch Drive | Carol Stream, IL 60188 | | | |
| Jmc Auto Group | 5828 W Ih-10 | San Antonio, TX 78201 | | | |
| Jmc Capital LLC | 605 W. 42nd St | 63X | New York City, NY 10036 | | |
| Jmc Charleston | 2220 Old School Drive | Suite B | N Charleston, SC 29405 | | |
| Jmc Contractors LLC | 9201 Patterson Ave | Apt 49 | Richmond, VA 23229 | | |
| Jmc Enterprises | 217 Holly Cove Ln | Newark, DE 19702 | | | |
| Jmc Groves, LLC | 14925 Sw 232 St | Goulds, FL 33170 | | | |
| Jmc Ko Inc | 5327 Humboldt | Buena Park, CA 90621 | | | |
| Jmc Ko, Inc | 1115 S Placenita Ave | Fullerton, CA 92831 | | | |
| Jmc Logistics Services | 14330 Sw 287th St | Homestead, FL 33033 | | | |
| Jmc Multi Svc & Superior Transportation | 11949 Blackheath Cir | Orlando, FL 32837 | | | |
| Jmc Productions LLC | 10777 Westheimer Rd | Houston, TX 77042 | | | |
| Jmc Remodel LLC | 2971 Border Rd | Venice, FL 34292 | | | |
| Jmc Services | 2510 Electronic Ln, Ste 904 | Dallas, TX 75220 | | | |
| Jmc Wrkz LLC | 1705 Hwy 138 Se | Conyers, GA 30013 | | | |
| Jmccrudden, Inc | 59 Mann Blvd | Clifton Park, NY 12065 | | | |
| Jmck Holding Corp | 5219 Rita Ave | Crystal Lake, IL 60014 | | | |
| Jmcpm | 2116 24th Ave | Oakland Ca, CA 94601 | | | |
| Jmd Fit, LLC | 1400 Nw Marshall St, Unit 510 | Portland, OR 97209 | | | |
| Jmd Gasoline Service LLC | 2439 State Route 33 | Neptune, NJ 07753 | | | |
| Jmd International Group, Inc | 1518 Irving St | San Francisco, CA 94122 | | | |
| Jmd Janitorial LLC | 828 Hoffman Ave | Trenton, NJ 08618 | | | |
| Jmd Management Group | 158 E Parrish St | Statesboro, GA 30458 | | | |
| Jmd Marketing, Inc | 1025 Grogans Mill Dr. | Cary, NC 27519 | | | |
| Jmd Variety Discount Store Inc | 7616 25th Ave | E Elmhurst, NY 11370 | | | |
| Jme Autobody & Repair | 2919 E. 37th St | Cleveland, OH 44115 | | | |
| Jme Consulting | 893 Wescott Ln Ne | Brookhaven, GA 30319 | | | |
| Jme Electric, LLC | 164 Antlers Road | Ft Johnson, NY 12070 | | | |
| Jme Physical Therapy Dba | 20101 Sw Birch St, Suite 140 | Newport Beach, CA 92660 | | | |
| Jmekk Transport | 3130 Oak Grove Rd | Goodspring, TN 38460 | | | |
| Jmf LLC | 302 Perimeter Center North | 1220 | Atlanta, GA 30346 | | |
| Jmg Co Inc Dba Jnd Company Inc | 11424 Tweedmuir Run | Ft Wayne, IN 46814 | | | |
| Jmg Contracting LLC | 24547 Us Hwy 34 | | | | |
| Jmg Homes LLC | 7430 Hindon Circle | 204 | Windsor Mill, MD 21244 | | |
| Jmg International | 431 Foerster St | San Francisco, CA 94127 | | | |
| Jmg Services | 1703 Feronia St | Metairie, LA 70005 | | | |
| Jmg Tile | 12316 Little Emily Way | Austin, TX 78753 | | | |
| Jmg Tramsport LLC | 11515 Sw 134 Av | Miami, FL 33186 | | | |
| Jmgh Capital | 16219 Bristol Pointe Drive | Delray Beach, FL 33446 | | | |
| Jmhj LLC | 2795 Buckingham | Birmingham, MI 48009 | | | |
| Jmi Elite | Address Redacted | | | | |
| Jmig Transport Corp | 417 N 26th Ave | Apt 1 | Hollywood, FL 33020 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jmille Johnson | Address Redacted | | | | |
| Jmj Market | 1031 E Truxtun Ave | Bakersfield, CA 93305 | | | |
| Jmj Partners Inc | 215 Henry St | Hempstead, NY 11550 | | | |
| Jmj Plumbing Ltd | 9751 Moose Rd | Murrells Inlet, SC 29576 | | | |
| Jmj Resources | Attn: Dwight Burns | 4639 Kaites | Winston Salem, NC 27101 | | |
| Jmj Sportfishing Inc | 141 W 22nd St | A | San Pedro, CA 90731 | | |
| Jmjspeediestdelivery LLC | 937 Bluffview Dr | Desoto, TX 75115 | | | |
| Jmk Enterprises LLC | 314 7th St Sw | Moultrie, GA 31768 | | | |
| Jmk LI Marketing Inc. | 241 | Hubbard St. | Allegan, MI 49010 | | |
| Jmkimportsllc | Attn: Sunil Chopra | 125 D Tracy Place | Hackensack, NJ 07601 | | |
| Jmkoehler Enterprises | 348 Velma Dr W | Largo, FL 33770 | | | |
| Jml Accounting & Bookkeeping | 66 Maple Ave | Hamburg, NY 14075 | | | |
| Jml Computer Solutions LLC | 12211 W Rhoder Ave | Franklin, WI 53132 | | | |
| Jml Consulting, LLC | 47 Musket Trail | Simsbury, CT 06070 | | | |
| Jml Inspections & Services LLC | Attn: Joe Lamoureux | 36434 V8A Marcia | Fruitland Park, FL 34731 | | |
| Jml Pest Control,Llc | 8 Hilldale Dr | Ephrara, PA 17522 | | | |
| Jml Publishing, LLC | Attn: Joseph Deflora | 260 El Dorado Blvd, Ste 1401 | Webster, TX 77598 | | |
| Jmls Inc | 34 Susquehanna St | Jim Thorpe, PA 18229 | | | |
| Jmm Engineering & Construction Inc. | 3355 South Russel Court | New Berlin, WI 53151 | | | |
| Jmm Transport Inc | 11229 Flenniken Ct | Charlotte, NC 28277 | | | |
| Jmnw Transport LLC | 419 Walden Run Pl | Mcdonough, GA 30253 | | | |
| Jmon Designs | 2431 Jamaica Dr. | Miramar, FL 33023 | | | |
| J'Monae Boutique | 9311 Settlers Grove Rd Ne | Covington, GA 30014 | | | |
| Jmora Solutions LLC | 626 82nd St | Miami Beach, FL 33141 | | | |
| Jmos Trucking | 9971 Sw 223rd Terrace | Cutler Bay, FL 33190 | | | |
| Jmp Executive Services Inc | Attn: Joseph Padula | 1111 Broadhollow Road, Ste 351 | Farmingdale, NY 11735 | | |
| Jmp Global, Inc. | 545 Colonial Park Drive | Suite 100 | Roswell, GA 30075 | | |
| Jmp Logistics | 6641 Dewsbury St | N Richland Hills, TX 76182 | | | |
| Jmp Trucking | 12540 Garber St | Pacoima, CA 91331 | | | |
| Jmpe Dynamics Inc | 1139 Neilson St | 1St Floor | Far Rockaway, NY 11691 | | |
| Jmpg Investment Group, LLC | 2986 Cortez Ln | Delray Beach, FL 33445 | | | |
| Jmpr & Marketing | 463 West St | New York, NY 90037 | | | |
| Jmq Inc | 5108 Park Heights Ave | Baltimore, MD 21215 | | | |
| Jmq Studios | 4463 Horseshoe Ct | Decatur, GA 30034 | | | |
| Jmr | Address Redacted | | | | |
| Jmr 3, Inc | 6132 Hwy 27 | Enterprise, AL 36330 | | | |
| Jmr Auto Sales Inc | 822 Concord Rd | 109 | Smyrna, GA 30080 | | |
| Jmr Commercal Re Services | 25 Pond St | Unit 1 | Weymouth, MA 02190 | | |
| Jmr Endeavors, LLC | 10309 N Port Washington Rd | Mequon, WI 53092 | | | |
| Jmr Enterprises | 54104 Cynthia Ave | Callahan, FL 32011 | | | |
| Jmr Home Improvement, LLC | 17650 Possum Point Road | Dumfries, VA 22026 | | | |
| Jmr Inc | 1548 W 50 N | Pleasant Grove, UT 84062 | | | |
| Jmr Landscaping LLC | 406 Creek Bottom Ct | Canton, GA 30115 | | | |
| Jmr Power & Lighting LLC | 22 Lenox Road | Wayne, NJ 07470 | | | |
| Jmr Trucking | 3725 Nw 110th Terrace | Gainesville, FL 32606 | | | |
| Jmr Trucking | 701 Keith Ave | Pasadena, TX 77504 | | | |
| Jmr Waterjet & Fabrication | 1009 Yellow Stone | Odessa, TX 79765 | | | |
| Jmrm Financial Services Inc | 15542 Pescados Dr | La Mirada, CA 90638 | | | |
| Jmrm Sc Corp | 5711 Pilgrim Dr | Erie, PA 16509 | | | |
| Jms | Address Redacted | | | | |
| Jm'S A To B Transport LLC | 99 Kenneth Way | Wrightsville, PA 17368 | | | |
| Jms Associates | 1701 West Hillsboro Blvd | Suite 302 | Deerfield Beach, FL 33442 | | |
| Jm'S Automotive | 660 W Camino Casa Verde | Unit 2 | Green Valley, AZ 85614 | | |
| Jms Delta LLC | 20598 Sw 2Nd St | Pembroke Pines, FL 33029 | | | |
| Jms Developers Inc | 1080 S La Cienega Blvd. | Suite 309 | Los Angeles, CA 90035 | | |
| Jms Electric | 859 3rd Ave | Los Angeles, CA 90005 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jms Enterprises, Inc. | 3593 Denver Dr 291 | Denver, NC 28037 | | | |
| Jms Fleet, LLC | 201 Okane | Laredo, TX 78040 | | | |
| Jms LLC | 2415 S. Telshor Blvd | Las Cruces, NM 88011 | | | |
| Jms Painting | 6299 Ridge Rd | Parma, OH 44129 | | | |
| Jms Pool & Spa Service | 3634 Spanish Gate Dr | Newbury Park, CA 91320 | | | |
| Jms Printing LLC | dba Minuteman Press | 422 Ridgedale Ave | E Hanover, NJ 07936 | | |
| Jms Psychology Inc | 1200 Nw 17th Ave | Suite 13 | Delray Beach, FL 33445 | | |
| Jms Senior Care Management | 2540 Oak Park Ln | Campbell, CA 95008 | | | |
| Jms Solutions Inc | 7781 Rock Meadow Trail Ct | Denver, NC 28037 | | | |
| Jms Trading Company | 337 Hillside Dr | Roselle, IL 60172 | | | |
| Jmschroeder Consulting Services LLC | 24319 Glenwood Drive | S Lyon, MI 48178 | | | |
| Jmt Painting, Inc. | 253 Brandywine Dr. | E Boston, MA 02128 | | | |
| Jmt Services Inc. | Bldg D | Hatfield, PA 19440 | | | |
| Jmt Studio | 6509 E. 15th St N | Wichita, KS 67206 | | | |
| Jmt Transport Corp. | 5 Seabury St | Hempstead, NY 11550 | | | |
| Jmtrucking | 510 Mccool St | Greenwood, MS 38930 | | | |
| Jmtsales | 9192 N 70Th | Milwaukee, WI 53223 | | | |
| Jmtw LLC. | 775 Henderson Rd | Bel Air, MD 21014 | | | |
| Jmv Bagel Corp | 623 Horseblock Rd | Farmingville, NY 11738 | | | |
| Jmv Barber Shop Corp | 9713 Roosevelt Ave | Corona, NY 11368 | | | |
| Jmv Distributors LLC | 1981 Pitkin Ave | Brooklyn, NY 11207 | | | |
| Jmv Maintenance LLC | 332 North Janice Lane | Ormond Beach, FL 32174 | | | |
| Jmv Medical Management, Inc. | 6517 Eastern Ave | Bell Gardens, CA 90201 | | | |
| Jmv Service Limited Liability Company | 276 Engle St, Apt 9 | Englewood, NJ 07631 | | | |
| Jmvware Computer Solutions Inc | 14525 3100 Rd. | Hotchkiss, CO 81419 | | | |
| Jmw Financial Group, LLC | 3-08 Dorothy St | Fair Lawn, NJ 07410 | | | |
| Jmw Insurance Solutions Inc | 10800 Hole Ave | Suite 8 | Riveside, CA 92505 | | |
| Jmx Media LLC | 1615 S Eastern Ave | Las Vegas, NV 89104 | | | |
| Jmx Same Day Delivery, LLC | 125 N Third St | Suite A | Palmyra, WI 53156 | | |
| Jmx2 Enterprises, Inc. | 12 Glenn Willow Dr | Suite 43 | Arden, NC 28704 | | |
| Jmy Services LLC | 1158 Pine St | Green Bay, WI 54301 | | | |
| Jmz Drywall & Taping Inc | 2209 Waterford Ct | Round Lake, IL 60073 | | | |
| Jmz Logistics Co. | 9748 S Roberts Rd | Unit 1 | Palos Hills, IL 60465 | | |
| Jn Electrical Contractors LLC | 2811 Nw 103 St | Miami, FL 33147 | | | |
| Jn Enterprises Inc | 1221 Gatlin Ave | Hacienda Heights, CA 91745 | | | |
| JN Fairweather & Associates, PC | 114-12 178th Pl | Jamaica, NY 11434 | | | |
| Jn Fashion Inc | 5016 Olympic Blvd, Ste B | Los Angeles, CA 90022 | | | |
| Jn Gross Consulting | 2727 E Ridgecrest Rd | Cave Creek, AZ 85331 | | | |
| Jn Termite Inc | 1615 Se Greenbriar Circle | Waukee, IA 50263 | | | |
| Jn3G LLC | 10000 Sw 56th St | Suite 27 | Miami, FL 33165 | | |
| Jn619 | 60 Kent Ct. | Apt 28 | Daly City, CA 94015 | | |
| Jna Fitness | 760 Braen Ave | Wyckoff, NJ 07481 | | | |
| Jna Graphics & T Shirt Printing LLC | 7811 62nd Ave N | New Hope, MN 55428 | | | |
| Jnag Enterprises LLC | 303 Bradford St | Brooklyn, NY 11207 | | | |
| Jnai Cheri Collections | 1232 N Lasalle Dr | 315 | Chicago, IL 60610 | | |
| Jnb Cuts LLC | 246 Aladana Dr | Seffner, FL 33584 | | | |
| Jnb Products Inc | 25078 Red Cloud Dr | Conifer, CO 80433 | | | |
| Jnb Systems Inc | 10836 General Kirkland Dr | Bristow, VA 20136 | | | |
| Jnbdevelopmentcompany | 3369 Pamlico Dr | Atlanta, GA 30311 | | | |
| Jnc Construction Corp | 10 Woodridge Lane | New Fairfield, CT 06812 | | | |
| Jnc Design Inc | 1443 Lomita Blvd | Unit 2 | Harbor City, CA 90710 | | |
| Jnc Distribuing, Inc | 7850 North Silverbell Road 114 | 430 | Tucson, AZ 85743 | | |
| Jnc Md LLC | 43 Derby Downs Cir | Niceville, FL 32578 | | | |
| Jnc Mini Market 2 Inc. | 661 South 18th St. | Newark, NJ 07103 | | | |
| Jnd Software Consultants | 2 Perillo Ct | Pearl River, NY 10965 | | | |
| Jnd Ventures LLC | 4451 N. 26th St | Suite 950 | Lincoln, NE 68521 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jndavella Consulting LLC | D.B.A Davella Studios | 205 East 42nd St | 20Th Floor | New York, NY 10017 | |
| Jne Global Inc | 26 East Mall | Plainview, NY 11803 | | | |
| Jne Repair Shop | 4200 Rozzelles Ferry Rd | Charlotte, NC 28216 | | | |
| Jneal Personal Care Services | 186 Crestwood Drive | Macon, GA 31211 | | | |
| Jngb, Inc. | 1550 Larimer St | Unit 242 | Denver, CO 80202 | | |
| Jnguyen Nursing Inc | 8696 Garo Lane | Garden Grove, CA 92844 | | | |
| Jnh Petroleum, Inc. | 19550 Plymouth Rd. | Detroit, MI 48228 | | | |
| Jnh Sandwiches, LLC | 4130 S. Mooney | Visalia, CA 93277 | | | |
| Jni | 2510 Electronic Ln | Dallas, TX 75220 | | | |
| Jni Services Inc | 7619 Greenbelt Road | Greenbelt, MD 20770 | | | |
| Jnj 96, Inc | 1369 Madison Ave | New York, NY 10128 | | | |
| Jnj Auto Sales | 2107 North Durham | Houston, TX 77008 | | | |
| Jnj Beauty Inc | 2071 65th St | Brooklyn, NY 11204 | | | |
| Jnj Blue Enterprise LLC | 3012 Charlestown Xing | New Albany, IN 47150 | | | |
| Jnj Covers Usa Inc | 1431 44 St | Basement | Brooklyn, NY 11219 | | |
| Jnj Home Health Care Inc. | 326 Livingston St | 3Rd Fl | Brooklyn, NY 11217 | | |
| Jnj Nail Loft | 14534 7th St | Dade City, FL 33523 | | | |
| Jnj Piping & Heating Inc | 374 Lake Shore Drive | Monroe, NY 10950 | | | |
| Jnj Trucking, | 13274 W Shenandoah Trl | Wadsworth, IL 60083 | | | |
| Jnk Madison Inc | 3952 W Madison St | Chicago, IL 60624 | | | |
| Jnk Mgt Group Dba The Rate Experts | 493 E Lake Shore Drive | Barrington, IL 60010 | | | |
| Jnk Tax Solutions | 14540 Victory Blvd | Suite 206 | Van Nuys, CA 91411 | | |
| Jnkyrd Cnma | 32 Walnut St | Morton, PA 19070 | | | |
| Jnl Investments LLC | 2451 Mcmullen Booth Road | Suite 233 | Clearwater, FL 33759 | | |
| Jnl Trading LLC | 1920 Elodie Lane | Gulf Breeze, FL 32563 | | | |
| Jnml Trucking | 3212 Ryan Cb | Byram, MS 39272 | | | |
| Jnn Construction Inc | 6004 Princess Garden Pkwy | Lanham, MD 20706 | | | |
| Jnn Contractors Inc | 10715 Sw 190th St | Miami, FL 33157 | | | |
| Jnp Auto Tires, Inc. | 90 South Route 9W | Haverstraw, NY 10927 | | | |
| Jnp Electric, LLC | 624 N 25th St | St. Joseph, MO 64506 | | | |
| Jnp Merchandising | 23371 Mulholland Drive | 323 | Woodland Hills, CA 91364 | | |
| Jnr Enteriprise LLC | 21529 Saticoy St. | 118 | Canoga Park, CA 91304 | | |
| Jnr Partners LLC | 119 Gatlin Ave | Orlando, FL 32806 | | | |
| Jns Entertainment | 305 Johnny Lane | Myrtle Beach, SC 29588 | | | |
| Jns Hair Studio LLC | 457 New Brunswick Ave | Fords, NJ 08863 | | | |
| Jns Management, LLC | 5408 Whistling Duck Court | Raleigh, NC 27603 | | | |
| Jns Tarding & Import Inc | 13 Schunnemunk Rd | 204 | Monroe, NY 10950 | | |
| Jns Trading & Import Inc | 13 Scunnemunk Rd 204 | Monroe, NY 10950 | | | |
| Jns Trucking LLC | 13231 Pontchatrain Ave | Charlotte, NC 28273 | | | |
| Jns Woodcraft Designs & More, Inc | 1878 Doctor Andrews Way, Ste 59 | Delray Beach, FL 33445 | | | |
| Jns2, Llc | 1694 West Sussex Rd | Atlanta, GA 30306 | | | |
| Jnt Interests, LLC | 1624 S Friendswood Dr | Friendswood, TX 77546 | | | |
| Jny Nails LLC | 3879 Hwy 516 | Old Bridge, NJ 08857 | | | |
| Jny Services Inc | 2730 N Berkeley Lake Rd | B1100 | Duluth, GA 30096 | | |
| Jo & El Company | 1143 S San Julian St | Ste 1 | Los Angeles, CA 90015 | | |
| Jo & Park Inc | 9678 Chanpman Ave | Garden Grove, CA 92841 | | | |
| Jo A. Portele | Address Redacted | | | | |
| Jo Ana Schine | | | | | |
| Jo Ana Starr | Address Redacted | | | | |
| Jo Ana Vaz | | | | | |
| Jo Ann Cohen | Address Redacted | | | | |
| Jo Ann Epps | | | | | |
| Jo Ann Falash | | | | | |
| Jo Ann Montgomery | | | | | |
| Jo Ann Nelson | | | | | |
| Jo Ann Oliver | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jo Ann Torrez | | | | | |
| Jo Ann Townsend | Address Redacted | | | | |
| Jo Ann Whitaker | Address Redacted | | | | |
| Jo Anne Flory | | | | | |
| Jo Anne Harlan | Address Redacted | | | | |
| Jo Anne Jubran | Address Redacted | | | | |
| Jo Anne Staley | | | | | |
| Jo Anne'S House Of Natural Beauty | 420 East Corona Ave. | Pueblo, CO 81004 | | | |
| Jo Bobadilla | | | | | |
| Jo Cates | Address Redacted | | | | |
| Jo Design | 5622 Jeremy Way | Stockton, CA 95212 | | | |
| Jo Ellen Hoffman | | | | | |
| Jo Eun Auto Inc, | 3003 W Olympic Blvd | Los Angeles, CA 90006 | | | |
| Jo Eun Ko | Address Redacted | | | | |
| Jo Fruit Company | 11817 Cornwell Drive | Manassas, VA 20112 | | | |
| Jo Kendall | | | | | |
| Jo Kyung Jang Lee | | | | | |
| Jo Larson | | | | | |
| Jo Lettig | | | | | |
| Jo Rieben, Md | Address Redacted | | | | |
| Jo Rode | | | | | |
| Jo Sapp | Address Redacted | | | | |
| Jo Show Promotions | 441 Kinnikinnick Rd. | O'Brien, OR 97534 | | | |
| Jo Sims | Address Redacted | | | | |
| Jo Stafford | | | | | |
| Jo Temmer | | | | | |
| Jo Towns | | | | | |
| Jo Vanhooser | | | | | |
| Jo Wilmeth Md | Address Redacted | | | | |
| Jo Witherite | | | | | |
| Jo Woodrich | | | | | |
| Jo&Lin Express Inc | 1620 Pleasant Hill Road | Kissimmee, FL 34746 | | | |
| Joa Nails Ii Inc | 1578 York Ave | New York, NY 10028 | | | |
| Joa Premiums, Inc. | 7212 Garden Grove | Westminster, CA 92683 | | | |
| Joab Rosas Morales | | | | | |
| Joachim Bamrud | | | | | |
| Joachim Claes | | | | | |
| Joachim Kamanda | | | | | |
| Joachim Koch | | | | | |
| Joachim Obeto | | | | | |
| Joachim Ogodi | | | | | |
| Joachim W. Granzow, Md, Inc | 21250 Hawthorne Blvd | Suite 430 | Torrance, CA 90503 | | |
| Joajoa Shopping Inc | 1134 S Western Ave, Ste B5 | Los Angeles, CA 90006 | | | |
| Joakim Dag | | | | | |
| Joal Rodriguez | Address Redacted | | | | |
| Joalle Corp | 1850 Ocean Parkway | Apt E7 | Brooklyn, NY 11223 | | |
| Joa-Lyn Enterprise, Inc | 23 Taylortrown Road | Montville, NJ 07045 | | | |
| Joamia M. Germany | Address Redacted | | | | |
| Joan A Paez | Address Redacted | | | | |
| Joan A Tiblanc | Address Redacted | | | | |
| Joan Andrews | Address Redacted | | | | |
| Joan Argy | | | | | |
| Joan Atkinson | Address Redacted | | | | |
| Joan B. Kessler, Pc | 110 E 59th St | Floor 23 | New York, NY 10022 | | |
| Joan Barnes | | | | | |
| Joan Barry | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joan Becker | | | | | |
| Joan Benitez | Address Redacted | | | | |
| Joan Best | | | | | |
| Joan Bigg | | | | | |
| Joan Bischoff | | | | | |
| Joan Boyd | | | | | |
| Joan Branch | | | | | |
| Joan Brosnan | | | | | |
| Joan Buckley | | | | | |
| Joan Burkholder | | | | | |
| Joan Butkereit | Address Redacted | | | | |
| Joan Buyce | Address Redacted | | | | |
| Joan Calderon | | | | | |
| Joan Capria | Address Redacted | | | | |
| Joan Carroll | | | | | |
| Joan Cecil Fine Embroidery | 5920 E University Blvd | Apt 3103 | Dallas, TX 75206 | | |
| Joan Chambers | Address Redacted | | | | |
| Joan Champion | | | | | |
| Joan Charleston | Address Redacted | | | | |
| Joan Choi | Address Redacted | | | | |
| Joan Cinquemani | | | | | |
| Joan Cohen | | | | | |
| Joan Comas Joa | Address Redacted | | | | |
| Joan Corallo | | | | | |
| Joan D Haynes | Address Redacted | | | | |
| Joan Dizon | | | | | |
| Joan Dupre | | | | | |
| Joan Durrof | | | | | |
| Joan Etchells | Address Redacted | | | | |
| Joan F. Boyd LLC | 47 Dogwood Ln | New Providence, NJ 07974 | | | |
| Joan Falkenstein | | | | | |
| Joan Fawcett | Address Redacted | | | | |
| Joan Febus | | | | | |
| Joan Fortuna | Address Redacted | | | | |
| Joan Frayer | Address Redacted | | | | |
| Joan Gaines Phd | Address Redacted | | | | |
| Joan Garcia | Address Redacted | | | | |
| Joan H Leon Carmona | Address Redacted | | | | |
| Joan Hall | | | | | |
| Joan Harrison | Address Redacted | | | | |
| Joan Harwood | | | | | |
| Joan Hastings Cpa | Address Redacted | | | | |
| Joan Helton | | | | | |
| Joan Henburg | Address Redacted | | | | |
| Joan Hernandez | Address Redacted | | | | |
| Joan Hittinger | | | | | |
| Joan Hoffbeck | | | | | |
| Joan Holmes | | | | | |
| Joan Huke | Address Redacted | | | | |
| Joan Jeffords | | | | | |
| Joan Koelzer, Dvm | Address Redacted | | | | |
| Joan Kokoska | Address Redacted | | | | |
| Joan Kramer | | | | | |
| Joan L Brody Garkisch | Address Redacted | | | | |
| Joan Lamunyon Sanford | | | | | |
| Joan Lejcar | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joan Lilly | Address Redacted | | | | |
| Joan Lyness | | | | | |
| Joan M Follmer | Address Redacted | | | | |
| Joan M Haluska Dds | Address Redacted | | | | |
| Joan M Kagan | dba Joan Properties | 201 West 70th St., Apt. 7C | New York, NY 10023 | | |
| Joan M. Parker | Address Redacted | | | | |
| Joan M. Weiss | Address Redacted | | | | |
| Joan Manuel Bello Rosario | 3166 Hwy 315 | Apt 524 | Houma, LA 70360 | | |
| Joan Marie Fitton | Address Redacted | | | | |
| Joan Marrero | Address Redacted | | | | |
| Joan Massie | | | | | |
| Joan Mccabe | Address Redacted | | | | |
| Joan Meeks | | | | | |
| Joan Melckior Oyame Ossoubita | Address Redacted | | | | |
| Joan Morgan | | | | | |
| Joan Mull | | | | | |
| Joan Namugenyi | Address Redacted | | | | |
| Joan Nemiroff | Address Redacted | | | | |
| Joan O'Brien | Address Redacted | | | | |
| Joan Padilla | | | | | |
| Joan Palmer | | | | | |
| Joan Palmeri | | | | | |
| Joan Pinkerton Mccracken | | | | | |
| Joan Pino Miranda | Address Redacted | | | | |
| Joan Plana Nadal | Address Redacted | | | | |
| Joan Priestley | | | | | |
| Joan Revello | | | | | |
| Joan Rodriguez Ajo | Address Redacted | | | | |
| Joan Rovins | | | | | |
| Joan Rubinstein, M.D. | Address Redacted | | | | |
| Joan Ruyle | Address Redacted | | | | |
| Joan S. Grant, Esq. | 115 Carthage Road | Scarsdale, NY 10583 | | | |
| Joan S. Grant, Esq. | Address Redacted | | | | |
| Joan Sambucci | | | | | |
| Joan Sanchez | Address Redacted | | | | |
| Joan Sherman | | | | | |
| Joan Sills LLC | 1563 33rd Ave | San Francisco, CA 94122 | | | |
| Joan Struss | | | | | |
| Joan Sutela | | | | | |
| Joan T. Alpert | Address Redacted | | | | |
| Joan Thompson, Realtor | Address Redacted | | | | |
| Joan Tovey Korngut | Address Redacted | | | | |
| Joan Villarreal | | | | | |
| Joan Walmsley | Address Redacted | | | | |
| Joan Wayman | Address Redacted | | | | |
| Joan Weber | | | | | |
| Joan Weston | | | | | |
| Joan Worley | | | | | |
| Joan Wytman | Address Redacted | | | | |
| Joan Zimmerman, M.Ed, Lcsw | Address Redacted | | | | |
| Joan Zurilla | Address Redacted | | | | |
| Joana Beshaj | Address Redacted | | | | |
| Joana Fayez Escander | Address Redacted | | | | |
| Joana Monasterios | Address Redacted | | | | |
| Joana Villa | | | | | |
| Joana'S Design Inc | 775 East 169th St | Bronx, NY 10456 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joane Baptiste-Cummins | | | | | |
| Joane Loriston | Address Redacted | | | | |
| Joane Pierre | Address Redacted | | | | |
| Joanel Alincy | Address Redacted | | | | |
| Joanell Alzolay | Address Redacted | | | | |
| Joanell Kartupelis | Address Redacted | | | | |
| Joanelly Beauty Gallery | 3037 W Lawrence Ave | Chicago, IL 60625 | | | |
| Joani Ayala | Address Redacted | | | | |
| Joani Donovan | | | | | |
| Joani Scaff | | | | | |
| Joanie D Stewart | Address Redacted | | | | |
| Joanie Fleming | Address Redacted | | | | |
| Joanie Irene Fisheries LLC | 14 Palmer Rd | Harpswell, ME 04079 | | | |
| Joanie Perales | | | | | |
| Joanie Vazquez | | | | | |
| Joann Altland | Address Redacted | | | | |
| Joann Anderson | Address Redacted | | | | |
| Joann Aubry-Smith | | | | | |
| Joann Battles | | | | | |
| Joann Beauty LLC | 1447 Nw 100th St | Miami, FL 33147 | | | |
| Joann Beyant | | | | | |
| Joann Brewster | | | | | |
| Joann Brown | Address Redacted | | | | |
| Joann Brown | | | | | |
| Joann Claffy | | | | | |
| Joann Condrey | | | | | |
| Joann Cooper Roers | | | | | |
| Joann Cordary | Address Redacted | | | | |
| Joann Cox | | | | | |
| Joann Crump | | | | | |
| Joann Culligan | Address Redacted | | | | |
| Joann D Pham Od Pa | Address Redacted | | | | |
| Joann Dedmon | | | | | |
| Joann Derosa | | | | | |
| Joann Dupree | | | | | |
| Joann Elliot | | | | | |
| Joann Estevez-Ceballos | Address Redacted | | | | |
| Joann Fay | Address Redacted | | | | |
| Joann Gambino | Address Redacted | | | | |
| Joann Griffin | Address Redacted | | | | |
| Joann Jackson | Address Redacted | | | | |
| Joann Jenkins | | | | | |
| Joann Johnson Pendergraft | Address Redacted | | | | |
| Joann Jones | | | | | |
| Joann Klohn | | | | | |
| Joann Koziol | | | | | |
| Joann Lee Tennis | Address Redacted | | | | |
| Joann Lennon | | | | | |
| Joann LLC | 2311 S Casino Dr | Suite G1 | Laughlin, NV 89029 | | |
| Joann Louis | | | | | |
| Joann Mangum | Address Redacted | | | | |
| Joann Martinez | Address Redacted | | | | |
| Joann Maxwell | Address Redacted | | | | |
| Joann Morin | | | | | |
| Joann Muff | | | | | |
| Jo-Ann Neu | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joann Noble | | | | | |
| Joann Parmentier | | | | | |
| Joann Perkofsky | | | | | |
| Joann Poe | | | | | |
| Joann Provenzano | | | | | |
| Joann Rutland | Address Redacted | | | | |
| Joann Ryan | Address Redacted | | | | |
| Joann Salkowsky | | | | | |
| Joann Schirripa, Cpa | 9950 S. Ocean Drive Unit 1002 | Jensen Beach, NY 34957 | | | |
| Joann Spencer | Address Redacted | | | | |
| Joann Stinson | | | | | |
| Joann Stolls | Address Redacted | | | | |
| Joann Tarabokija | Address Redacted | | | | |
| Joann Torza | | | | | |
| Joann Trujillo | Address Redacted | | | | |
| Joann Williams | | | | | |
| Joanna Acheson | | | | | |
| Joanna Aguilar | Address Redacted | | | | |
| Joanna Bargeron | | | | | |
| Joanna Bilewicz | Address Redacted | | | | |
| Joanna Brites | | | | | |
| Joanna Broadway Realty Corp. | 72-28 Broadway | Jackson Heights, NY 11372 | | | |
| Joanna Brown | Address Redacted | | | | |
| Joanna Byrne | | | | | |
| Joanna Cantor | Address Redacted | | | | |
| Joanna Castillo | Address Redacted | | | | |
| Joanna Chlopecka | | | | | |
| Joanna Ciesielski | | | | | |
| Joanna Clute | | | | | |
| Joanna Crook | | | | | |
| Joanna Eldridge | Address Redacted | | | | |
| Joanna Estrada | Address Redacted | | | | |
| Joanna F Abrams | Address Redacted | | | | |
| Joanna Fisher Photography | 104 Putnam Ave | Hamden, CT 06517 | | | |
| Joanna Ford | Address Redacted | | | | |
| Joanna Fortuna | | | | | |
| Joanna Freter | Address Redacted | | | | |
| Joanna Glasner | | | | | |
| Joanna Gover | | | | | |
| Joanna Hall LLC | 1445 Mayfield Ave | Winter Park, FL 32789 | | | |
| Joanna Harris | | | | | |
| Joanna Haynes | Address Redacted | | | | |
| Joanna Heart Milliken | | | | | |
| Joanna Housewright | | | | | |
| Joanna Jimenez | | | | | |
| Joanna K Hayes | Address Redacted | | | | |
| Joanna K Karns | Address Redacted | | | | |
| Joanna K. Hunt, LLC | Address Redacted | | | | |
| Joanna Karageorgiou | | | | | |
| Joanna Kassem | | | | | |
| Joanna Katz | | | | | |
| Joanna Kelly Md | Address Redacted | | | | |
| Joanna Kimbrell | | | | | |
| Joanna Kinsman | | | | | |
| Joanna Kozyra | Address Redacted | | | | |
| Joanna Lees | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joanna Lizette Castillo | Address Redacted | | | | |
| Joanna Mahar | | | | | |
| Joanna Marolla | Address Redacted | | | | |
| Joanna Mcguire | Address Redacted | | | | |
| Joanna Midy | | | | | |
| Joanna Mills | | | | | |
| Joanna Miramontes | Address Redacted | | | | |
| Joanna Moss | Address Redacted | | | | |
| Joanna Nason | | | | | |
| Jo-Anna Ortiz | Address Redacted | | | | |
| Joanna Palmigiano | | | | | |
| Joanna Present Wolfe, Lac, LLC | 5041 Ne 36th Ave | Portland, OR 97211 | | | |
| Joanna Rem | | | | | |
| Joanna Rigby-Jones Travel Consultancy | 55 Pine Ridge Road | Unit 1 | Bar Harbor, ME 04609 | | |
| Joanna Rigby-Jones Travel Consultancy | Address Redacted | | | | |
| Joanna Robinson | | | | | |
| Joanna Rush | | | | | |
| Joanna Salinas | Address Redacted | | | | |
| Joanna Samson | | | | | |
| Joanna Schneier | | | | | |
| Joanna Shook | | | | | |
| Joanna Sinchar | | | | | |
| Joanna Skibko | | | | | |
| Joanna Smith | | | | | |
| Joanna Sommerer | Address Redacted | | | | |
| Joanna Szymanski | | | | | |
| Joanna Talbot | | | | | |
| Joanna Tamez | | | | | |
| Joanna Topor-Madry | Address Redacted | | | | |
| Joanna Tsue | Address Redacted | | | | |
| Joanna Varela | Address Redacted | | | | |
| Joanna Vu | | | | | |
| Joanna Warski | | | | | |
| Joanna Wyckoff | Address Redacted | | | | |
| Joanna Wyrick | Address Redacted | | | | |
| Joanna Y Garcia | Address Redacted | | | | |
| Joanna'S Nannies | 1579 Reiman Ln | Windsor, CA 95492 | | | |
| Joanne & Company, Inc | 31356 Via Colinas | Suite 109 | Westlake Village, CA 91362 | | |
| Joanne A. Gonzalez | Address Redacted | | | | |
| Joanne Akin | | | | | |
| Joanne Alfonso | | | | | |
| Joanne Anthony | | | | | |
| Joanne Arena | | | | | |
| Jo-Anne Arendell | | | | | |
| Joanne Batters | | | | | |
| Joanne Beahm | | | | | |
| Joanne Bear | Address Redacted | | | | |
| Joanne Beauty Beauty | 27315 Jefferson Ave. | Suit I | Temecula, CA 92590 | | |
| Joanne Bowman | | | | | |
| Jo-Anne Brenner | | | | | |
| Joanne C Martin Md | Address Redacted | | | | |
| Joanne Cassar | Address Redacted | | | | |
| Joanne Chitwood | | | | | |
| Joanne Cohen | Address Redacted | | | | |
| Joanne Covington | Address Redacted | | | | |
| Joanne Crawford | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joanne Davis, Mft, Inc. | 2833 Buena Vista Way | Apt. A | Berkeley, CA 94708 | | |
| Joanne Denison | | | | | |
| Joanne Dickason | | | | | |
| Joanne Digirolomo | Address Redacted | | | | |
| Joanne Dobbs | | | | | |
| Joanne Donaldson | Address Redacted | | | | |
| Joanne Ericksen | | | | | |
| Joanne Feigin, Lcsw | 1131 3rd St | Manhattan Beach, CA 90266 | | | |
| Joanne Feigin, Lcsw | Address Redacted | | | | |
| Joanne Fenchak | | | | | |
| Joanne Fitzgerald | | | | | |
| Joanne Flynn Black | | | | | |
| Joanne Frantz | | | | | |
| Joanne Gibbons | | | | | |
| Joanne Gilman | | | | | |
| Joanne Glasgow | | | | | |
| Joanne Graves | | | | | |
| Joanne Griffin | Address Redacted | | | | |
| Joanne H. Twombly, Licsw | 740 Main St. | Rm 105 | Waltham, MA 02451 | | |
| Joanne Hakim | Address Redacted | | | | |
| Joanne Harris | | | | | |
| Joanne Haskett | Address Redacted | | | | |
| Jo-Anne Helotes | Address Redacted | | | | |
| Joanne Ianiro Tester | | | | | |
| Joanne K Blackburn | | | | | |
| Joanne Ketch | | | | | |
| Joanne Kraft | | | | | |
| Joanne Krakowski | | | | | |
| Joanne Leach | | | | | |
| Joanne Lee | | | | | |
| Joanne Liles | | | | | |
| Joanne Lim, M.D. | Address Redacted | | | | |
| Joanne Littlejojn | | | | | |
| Joanne Liu | | | | | |
| Joanne Lopez | Address Redacted | | | | |
| Joanne Lotuaco | | | | | |
| Joanne Margaret Green | Address Redacted | | | | |
| Joanne Mathews Consulting Company | 2428 Nw 1st St | Bend, OR 97703 | | | |
| Joanne Mcbride | Address Redacted | | | | |
| Joanne Mccullough | | | | | |
| Joanne Mcfadden | | | | | |
| Joanne Mcsweeney | | | | | |
| Joanne Miller | | | | | |
| Joanne Millo | | | | | |
| Joanne Morris | Address Redacted | | | | |
| Joanne Newman Jones | Address Redacted | | | | |
| Joanne Nguyen | Address Redacted | | | | |
| Joanne Ntuk | | | | | |
| Joanne Oconnor | | | | | |
| Joanne Olds | | | | | |
| Joanne Pak | | | | | |
| Joanne Palmisano | Address Redacted | | | | |
| Joanne Paryag | | | | | |
| Joanne Possumato | | | | | |
| Joanne Rende Cavaliere | Address Redacted | | | | |
| Joanne Resh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joanne Rodriguez | | | | | |
| Joanne Rogers | | | | | |
| Joanne Roman | | | | | |
| Joanne Ruffino | Address Redacted | | | | |
| Joanne Scott | | | | | |
| Joanne Serapio-Mallari, Cpa | Address Redacted | | | | |
| Joanne Simons | | | | | |
| Joanne Smith | Address Redacted | | | | |
| Joanne Smith | | | | | |
| Joanne Stokes | | | | | |
| Joanne Suavillo | | | | | |
| Joanne Sylvain | | | | | |
| Joanne Szoke | | | | | |
| Joanne T Searcy | Address Redacted | | | | |
| Joanne Tabor | Address Redacted | | | | |
| Joanne Teping | | | | | |
| Joanne Trumbauer | | | | | |
| Joanne Vallese | | | | | |
| Joanne Varco Weichert Realtors | 123 Mason Drive | Metuchen, NJ 08840 | | | |
| Joanne Wells | Address Redacted | | | | |
| Joanne Widmer | | | | | |
| Joanne Williams | | | | | |
| Joanne Worsham | | | | | |
| Joanne Yard | Address Redacted | | | | |
| Joanne Yoon | Address Redacted | | | | |
| Joannegarone, Esquire | Address Redacted | | | | |
| Joanne'S Construction Co Inc | 149-15 22nd Ave | Whitestone, NY 11357 | | | |
| Joanne'S Day Care | 53 Cook Lane | Beacon Falls, CT 06403 | | | |
| Joanne'S Treasures & More | 10 Pavillion Road | Amherst, NH 03031 | | | |
| Joannes Williams | | | | | |
| Joannie Corder | Address Redacted | | | | |
| Joannie Mccrimmon | | | | | |
| Joannie Torio | Address Redacted | | | | |
| Joann'S Jewelry Bling | 77 Tiger Lane | Evergreen, AL 36401 | | | |
| Joann'S Styles | 121 Morris St. | Desoto, TX 75115 | | | |
| Joanny | Address Redacted | | | | |
| Joans | 2400 Nw 39th Way | 104 | Lauderdale Lakes, FL 33311 | | |
| Joantha Davis | Address Redacted | | | | |
| Joao A Pereira Marquez | Address Redacted | | | | |
| Joao Alfredo Junior | Address Redacted | | | | |
| Joao Andrade | | | | | |
| Joao Araujo | | | | | |
| Joao Comfortable Raid | 22182 Majestic Woods Way | Boca Raton, FL 33428 | | | |
| Joao Depina | | | | | |
| Joao Dos Santos | | | | | |
| Joao F Vilarinho | Address Redacted | | | | |
| Joao Fassarella | | | | | |
| Joao Gomes | | | | | |
| Joao Lemes | | | | | |
| Joao Mendes | Address Redacted | | | | |
| Joao Morales | Address Redacted | | | | |
| Joao Oliveira | | | | | |
| Joao Silva | | | | | |
| Joao Silva-Pinto | | | | | |
| Joao Tatagiba | | | | | |
| Joaquim J. Correia Md LLC | 243 Chestnut St | Suite 2L | Newark, NJ 07105 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joaquim Violeta | | | | | |
| Joaquin Ayala | Address Redacted | | | | |
| Joaquin B Teiii | Address Redacted | | | | |
| Joaquin Bonilla | | | | | |
| Joaquin Brambila | | | | | |
| Joaquin Coll | Address Redacted | | | | |
| Joaquin Contreras | | | | | |
| Joaquin Cortazar | | | | | |
| Joaquin Cortorreal Velez | Address Redacted | | | | |
| Joaquin De La Cruz | Address Redacted | | | | |
| Joaquin Diaz | Address Redacted | | | | |
| Joaquin Esquivia | | | | | |
| Joaquin Gonzalez Arango | Address Redacted | | | | |
| Joaquin Gustamantes | | | | | |
| Joaquin Henriquez | | | | | |
| Joaquin Mancia | | | | | |
| Joaquin Martinez | | | | | |
| Joaquin Navarro Sanchez | Address Redacted | | | | |
| Joaquin Nunez | Address Redacted | | | | |
| Joaquin Pecheur | Address Redacted | | | | |
| Joaquin Perea Jr | | | | | |
| Joaquin Ponce | Address Redacted | | | | |
| Joaquin Reid | Address Redacted | | | | |
| Joaquin Santiago | | | | | |
| Joaquin Soler | Address Redacted | | | | |
| Joaquin Solorzano | | | | | |
| Joaquin Tejeda Hernandez | Address Redacted | | | | |
| Joaquin Villalta | | | | | |
| Joaquina Barrios | | | | | |
| Joares Lass Junior | Address Redacted | | | | |
| Joarig Corp. | 747 S. La Brea Ave. | Los Angeles, CA 90036 | | | |
| Joarte Auto LLC | 7191 Ramona St | Miramar, FL 33023 | | | |
| Joassaint Rosier | Address Redacted | | | | |
| Job Argueta | | | | | |
| Job Baez | Address Redacted | | | | |
| Job Charles | | | | | |
| Job Connection LLC | 506 12th St | Oregon City, OR 97045 | | | |
| Job E Okocha | Address Redacted | | | | |
| Job Garcia | | | | | |
| Job Mccoy | | | | | |
| Job Ragira | Address Redacted | | | | |
| Job Roach | | | | | |
| Job Spot, Inc. | 17797 N Perimeter Dr, Ste D113 | Scottsdale, AZ 85255 | | | |
| Job Support Services LLC | 57 Winslow St | Atlanta, GA 30328 | | | |
| Job Well Done Remodel & Repair LLC | 2419 North Market St | Wilmington, DE 19802 | | | |
| Job Woodill | | | | | |
| Jobandeep Singh Mahal | Address Redacted | | | | |
| Jobanpreet Sethi | Address Redacted | | | | |
| Jobari Adams | Address Redacted | | | | |
| Jobby Wine & Liquor Corp. | 334 E 3rd St | 1Fl | Brooklyn, NY 11218 | | |
| Jobe Development Corp. | 115-15 Merrick Blvd | Jamaica, NY 11434 | | | |
| Jobe Transport LLC | 133 Coin St | Ft Worth, TX 76140 | | | |
| Jo-Ben Inc. | 227 N. Duesenberg Drive | Auburn, IN 46706 | | | |
| Jobeth Williams | | | | | |
| Jobi Quinn Hair Studio | 4405 Wrightsville Ave | C | Wilmington, NC 28403 | | |
| Jobiac Technologies, Inc | 6728 Cove Creek Dr | Billings, MT 59106 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jobin George | | | | | |
| Joblo Services | 8841 Miralago Way | Parkland, FL 33076 | | | |
| Jobmonkey, Inc. | 4701 Sw Admiral Way, Ste 4 | Seattle, WA 98116 | | | |
| Jobo Transportation LLC | 5274 Hanging Moss Rd | Jackson, MS 39206 | | | |
| Jobs by Juli | 1619 E Young Pl | Apt 177 | Tulsa, OK 74106 | | |
| Jobsite Constrruction LLC | 106 Edgar St | Carteret, NJ 07008 | | | |
| Jobson Almeida | | | | | |
| Jo-Burg Motors Inc | 633A Lee Rd 51 | Auburn, AL 36832 | | | |
| Joby Childress | | | | | |
| Joby Harte | | | | | |
| Joby'S Pest Solutions | 2365 North Clough Bay Rd | Waycross, GA 31503 | | | |
| Jobysebastian | Address Redacted | | | | |
| Joceely Morales | Address Redacted | | | | |
| Jocella Holley | Address Redacted | | | | |
| Jocelyn A Peralta Yapor | Address Redacted | | | | |
| Jocelyn Almy-Testa | | | | | |
| Jocelyn Altman | Address Redacted | | | | |
| Jocelyn Alvarez | Address Redacted | | | | |
| Jocelyn Appartment Corp | 712 Sw 24th Ave | Ft Lauderdale, FL 33312 | | | |
| Jocelyn Aquino | Address Redacted | | | | |
| Jocelyn Avancena | | | | | |
| Jocelyn Batlas | Address Redacted | | | | |
| Jocelyn Brown | | | | | |
| Jocelyn Bryant | | | | | |
| Jocelyn Camtan | | | | | |
| Jocelyn Carbonelli | Address Redacted | | | | |
| Jocelyn Conner | Address Redacted | | | | |
| Jocelyn Cremer, Ph.D | Address Redacted | | | | |
| Jocelyn Dabeau | Address Redacted | | | | |
| Jocelyn Davey | | | | | |
| Jocelyn Del Castillo | | | | | |
| Jocelyn Diaz | Address Redacted | | | | |
| Jocelyn Donjoie Jr | Address Redacted | | | | |
| Jocelyn Dunn | Address Redacted | | | | |
| Jocelyn Ellis | Address Redacted | | | | |
| Jocelyn Fenwick | | | | | |
| Jocelyn Gomez | | | | | |
| Jocelyn H Costello | Address Redacted | | | | |
| Jocelyn Hall Burton | Address Redacted | | | | |
| Jocelyn Hanley | | | | | |
| Jocelyn Hansen Hair | 1446 Calle Clemente | La Verne, CA 91750 | | | |
| Jocelyn Hilaire | Address Redacted | | | | |
| Jocelyn Jackson, Cpa | Address Redacted | | | | |
| Jocelyn Johnson | | | | | |
| Jocelyn Lambert LLC | 2494 Highland St. | Detroit, MI 48206 | | | |
| Jocelyn Lubach | | | | | |
| Jocelyn Lugo | | | | | |
| Jocelyn Meintser | Address Redacted | | | | |
| Jocelyn Mesa Lopez | Address Redacted | | | | |
| Jocelyn Nickel | Address Redacted | | | | |
| Jocelyn Nieman | Address Redacted | | | | |
| Jocelyn Paguinto | | | | | |
| Jocelyn Paulino | | | | | |
| Jocelyn Peralta | Address Redacted | | | | |
| Jocelyn Philbrook | | | | | |
| Jocelyn Ramos | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jocelyn Salazar San Juan | Address Redacted | | | | |
| Jocelyn Santiago | | | | | |
| Jocelyn Singletary | | | | | |
| Jocelyn Taylor | | | | | |
| Jocelyn Toran | Address Redacted | | | | |
| Jocelyn Trink | | | | | |
| Jocelyn Velazquez | 13009 Moss Park Ridge Dr | Orlando, FL 32832 | | | |
| Jocelyn Velazquez | | | | | |
| Jocelyn Ventenilla | | | | | |
| Jocelyn Williams | Address Redacted | | | | |
| Jocelyn Wilson | | | | | |
| Jocelyne Gonzalez | Address Redacted | | | | |
| Jocelyne Herpld | | | | | |
| Jocelyne Joseph | Address Redacted | | | | |
| Jocelyne Morales | | | | | |
| Jocett Z. Villanueva, D.M.D. | Address Redacted | | | | |
| Jochen Rohr | | | | | |
| Jochmans Inc | W2038 Industrial Drive | Freedom, WI 54130 | | | |
| Jochy R Perez | Address Redacted | | | | |
| Jocinda Fonville | | | | | |
| Jocine Alessandrini | | | | | |
| Jockey Mohammed | | | | | |
| Jockques Cliatt | Address Redacted | | | | |
| Joc-Mobs, Inc | 2875 Crain Hwy | Suite 5A | Waldorf, MD 20601 | | |
| Jocsan Nieto | Address Redacted | | | | |
| Jocsybel Nieto | Address Redacted | | | | |
| Jocu Enterprises, LLC | 832 Redwood Dr | Lake Charles, LA 70611 | | | |
| Jocund Us Investment | 14240 Nelson Ave | City Of Industry, CA 91746 | | | |
| Jocys Nail Bar | Address Redacted | | | | |
| Joda Pyle | | | | | |
| Jodah Express LLC | 5618 Warner Bluff | Westerville, OH 43081 | | | |
| Jodami Liquors, Inc. | 670 East St | Mansfield, MA 02048 | | | |
| Jodan Kalemba | Address Redacted | | | | |
| Jodan Liquors | 42 N Main St | Randolph, MA 02368 | | | |
| Jodee Willis | Address Redacted | | | | |
| Jodeen Turner | | | | | |
| Jodees Wee Care Daycare, LLC | 409 High St | Windsor, MO 65360 | | | |
| Jodell Egbert | | | | | |
| Jodes Elveus | Address Redacted | | | | |
| Jodessiah Sumpter | | | | | |
| Jodhan Moura | Address Redacted | | | | |
| Jodi A. Bova, Lcpc - Private Practice | 2820 S. Wells St | Chicago, IL 60616 | | | |
| Jodi A. Gilano | Address Redacted | | | | |
| Jodi Aguilars Cleaning An | 1517 Meadowlark St | Longwood, FL 32750 | | | |
| Jodi Amato | | | | | |
| Jodi Beeler | | | | | |
| Jodi Boyd | | | | | |
| Jodi Brackin | | | | | |
| Jodi Brogdon | | | | | |
| Jodi Broker | | | | | |
| Jodi Brown | Address Redacted | | | | |
| Jodi Cannan | | | | | |
| Jodi Carter | | | | | |
| Jodi Castiglione Bentley | | | | | |
| Jodi Colella | | | | | |
| Jodi Collier | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jodi Corp | 203 S. Mednik Ave | Los Angeles, CA 90022 | | | |
| Jodi Croft | | | | | |
| Jodi Cummings | | | | | |
| Jodi Danyo | | | | | |
| Jodi Deluca | | | | | |
| Jodi Drew | | | | | |
| Jodi Droubli | | | | | |
| Jodi Earls | Address Redacted | | | | |
| Jodi F Conway | Address Redacted | | | | |
| Jodi Franklin | Address Redacted | | | | |
| Jodi Gill | | | | | |
| Jodi Goode | Address Redacted | | | | |
| Jodi Hatfield | | | | | |
| Jodi Henderson | | | | | |
| Jodi Holden | Address Redacted | | | | |
| Jodi Hughes-Emerson | Address Redacted | | | | |
| Jodi Jacobson, Lcsw, Pa | 9250 Glades Rd | Suite 209 | Boca Raton, FL 33434 | | |
| Jodi Jolly | Address Redacted | | | | |
| Jodi Jones | Address Redacted | | | | |
| Jodi K Watson | Address Redacted | | | | |
| Jodi Ketchum | | | | | |
| Jodi L. Clark, Optometry | 17001 Hawthorne Blvd. | Suite B | Lawndale, CA 90260 | | |
| Jodi Lahaye | | | | | |
| Jodi Landon | | | | | |
| Jodi Ledet | | | | | |
| Jodi Lee Nelson | Address Redacted | | | | |
| Jodi Lehman | | | | | |
| Jodi Little | | | | | |
| Jodi Magder, Lcsw | Address Redacted | | | | |
| Jodi Malenfant | | | | | |
| Jodi Marsh | Address Redacted | | | | |
| Jodi Matase | Address Redacted | | | | |
| Jodi Mcilhenny | Address Redacted | | | | |
| Jodi Menz | | | | | |
| Jodi Mishkin | Address Redacted | | | | |
| Jodi Mitchell, Lmft | Address Redacted | | | | |
| Jodi Neering | Address Redacted | | | | |
| Jodi Newland | | | | | |
| Jodi Penna | Address Redacted | | | | |
| Jodi Phillips | Address Redacted | | | | |
| Jodi R Daniels | dba Red Clover Advisors LLC | 4780 Ashford Dunwoody Rd, Ste 540 207 | Atlanta, GA 30338 | | |
| Jodi Rakes | | | | | |
| Jodi Raphael | Address Redacted | | | | |
| Jodi Rowe | Address Redacted | | | | |
| Jodi Ruggeri | | | | | |
| Jodi Shabazz | Address Redacted | | | | |
| Jodi Skutt | | | | | |
| Jodi Smith | | | | | |
| Jodi Stewart | | | | | |
| Jodi Stover | | | | | |
| Jodi Ticknor | Address Redacted | | | | |
| Jodi Tillman | | | | | |
| Jodi Topcik | | | | | |
| Jodi Unruh Enterprises | 4425 Calumet Way | Eugene, OR 97404 | | | |
| Jodi Vehlies | | | | | |
| Jodi Vicars | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jodi Walters | | | | | |
| Jodi Watson | Address Redacted | | | | |
| Jodi Webb | Address Redacted | | | | |
| Jodian Morgan | | | | | |
| Jodi-Ann Moore | Address Redacted | | | | |
| Jodie Bowyer | | | | | |
| Jodie Brown | | | | | |
| Jodie Bruno | Address Redacted | | | | |
| Jodie Hamilton | | | | | |
| Jodie Harvala | | | | | |
| Jodie Haynes | | | | | |
| Jodie Holich | | | | | |
| Jodie Hunt | Address Redacted | | | | |
| Jodie Jones-Poljacik | | | | | |
| Jodie Koenigs | | | | | |
| Jodie L Huber | Address Redacted | | | | |
| Jodie M. Jacobs, Lmsw, LLC | 30982 Westwood | Farmington Hills, MI 48331 | | | |
| Jodie Marino | | | | | |
| Jodie Moleno | | | | | |
| Jodie Packer | Address Redacted | | | | |
| Jodie Patterson | Address Redacted | | | | |
| Jodie Shaw | | | | | |
| Jodie Shumaker | | | | | |
| Jodie Stein, Mft | Address Redacted | | | | |
| Jodie Stone | | | | | |
| Jodie Sturgeon | | | | | |
| Jodie Treutel | | | | | |
| Jodiestelle'S Hair Design | 61 South Main St | Oberlin, OH 44074 | | | |
| Jodine Poulin | | | | | |
| Jodi'S Salon | 618 Railroad St | New Glarus, WI 53574 | | | |
| Jodiscards | 161 Cedar Dr | Maggie Valley, NC 28751 | | | |
| Jodo Group Inc | 95-34 94th St | Ozone Park, NY 11416 | | | |
| Jody Bacque | | | | | |
| Jody Baker-Goodman | | | | | |
| Jody Bentley | | | | | |
| Jody Berman | | | | | |
| Jody Braverman | Address Redacted | | | | |
| Jody Brazzell Rn | Address Redacted | | | | |
| Jody Bridges | | | | | |
| Jody Bruns | | | | | |
| Jody Buckmaster | | | | | |
| Jody Burdon | | | | | |
| Jody Cline | Address Redacted | | | | |
| Jody Clouse | Address Redacted | | | | |
| Jody Contreras | Address Redacted | | | | |
| Jody D Foster | Address Redacted | | | | |
| Jody Desnoyers | | | | | |
| Jody Dobberpuhl | | | | | |
| Jody Donald | | | | | |
| Jody Duane Crump | Address Redacted | | | | |
| Jody E Chesser | Address Redacted | | | | |
| Jody Eddy | Address Redacted | | | | |
| Jody Eddy | | | | | |
| Jody Ellen Ivey | Address Redacted | | | | |
| Jody Ellsworth | | | | | |
| Jody England | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jody Fisher Law P.A. | 111 Orange Ave | Leesburg, FL 34748 | | | |
| Jody Franco | Address Redacted | | | | |
| Jody G Grove Accountancy Corporation | 100 Willow Plaza | Suite 400 | Visalia, CA 93291 | | |
| Jody Georgetti | Address Redacted | | | | |
| Jody Gibbs | | | | | |
| Jody Glover | | | | | |
| Jody Goins | Address Redacted | | | | |
| Jody Gordon | | | | | |
| Jody Gottschalk | | | | | |
| Jody Graves | | | | | |
| Jody Green | Address Redacted | | | | |
| Jody Groves Construction | 3421 Poodle Lane | Placerville, CA 95667 | | | |
| Jody Haas | | | | | |
| Jody Halsey | | | | | |
| Jody Hamlett | | | | | |
| Jody Hoffer | | | | | |
| Jody Hollon | Address Redacted | | | | |
| Jody Horton | | | | | |
| Jody Humphries | | | | | |
| Jody Huskins | | | | | |
| Jody Jarvis | | | | | |
| Jody Jo Cox | Address Redacted | | | | |
| Jody Johnson | | | | | |
| Jody Jones | | | | | |
| Jody K Porter | Address Redacted | | | | |
| Jody Kirby | | | | | |
| Jody Lindley | | | | | |
| Jody Lynn Reese | Address Redacted | | | | |
| Jody Madden | | | | | |
| Jody Madewell | | | | | |
| Jody Mckerrall | | | | | |
| Jody Mcneil | Address Redacted | | | | |
| Jody Miller | | | | | |
| Jody Moody | | | | | |
| Jody Odell | | | | | |
| Jody Oshrin Consulting Group | 6142 Keynote St | Long Beach, CA 90808 | | | |
| Jody Padar | | | | | |
| Jody Ploutz | | | | | |
| Jody Reid | | | | | |
| Jody Rosen | | | | | |
| Jody Rotenizer | | | | | |
| Jody Ruether | Address Redacted | | | | |
| Jody Santos | Address Redacted | | | | |
| Jody Schaak | | | | | |
| Jody Schmauss | Address Redacted | | | | |
| Jody Siles | Address Redacted | | | | |
| Jody Soltys-Gawinek | | | | | |
| Jody Stewart | | | | | |
| Jody Stout | Address Redacted | | | | |
| Jody Talmadge | Address Redacted | | | | |
| Jody Tillery | | | | | |
| Jody Tirone & Associates LLC | 220 Weatherly Run | Alpharetta, GA 30005 | | | |
| Jody Waggoner Sole Prop | 9128 Belshire Drive | N Richland Hills, TX 76182 | | | |
| Jody Wamhoff | | | | | |
| Jody Watkins | | | | | |
| Jody Westby-Hanalei | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jody Whelchel | Address Redacted | | | | |
| Jody Windland | | | | | |
| Jody Yarber | | | | | |
| Jody Young LLC | 711 Forest Club Drive | Apt 605 | Wellington, FL 33414 | | |
| Jody'S Hair Styles | 8113 Louisville Way | B | Indianapolis, IN 46226 | | |
| Joe & Princess LLC | 726 South 18th St | Newark, NJ 07103 | | | |
| Joe & Sons Window Cleaning | 342 South 4th St | Jacksonville, OR 97530 | | | |
| Joe & Vera Jewelry, LLC | 36 Pennsbury Way | E Brunswick, NJ 08816 | | | |
| Joe Acosta | | | | | |
| Joe Adamson | | | | | |
| Joe Aguilar | Address Redacted | | | | |
| Joe Albritton | | | | | |
| Joe Allen | | | | | |
| Joe Almallah | | | | | |
| Joe Alonzo | | | | | |
| Joe Alter | | | | | |
| Joe Alu | | | | | |
| Joe Ambriz | | | | | |
| Joe Ambrosole | | | | | |
| Joe Anderson | Address Redacted | | | | |
| Joe Anderson | | | | | |
| Joe Anthony | | | | | |
| Joe Aouad | Address Redacted | | | | |
| Joe Araiza | | | | | |
| Joe Arnesen | | | | | |
| Joe Arnold | | | | | |
| Joe Arroyo Inc | 964 Arapahoe Ave | Apt 5 | Boulder, CO 80302 | | |
| Joe Ashton | | | | | |
| Joe Autos | 2532 North Interstate 35 East | Lancaster, TX 75134 | | | |
| Joe B Oliver | Address Redacted | | | | |
| Joe B Services Inc | 6010 Chestnut Ct | Crystal Lake, IL 60014 | | | |
| Joe B. Houchens | Address Redacted | | | | |
| Joe Badgett | | | | | |
| Joe Bailey | | | | | |
| Joe Balbo | | | | | |
| Joe Balich | | | | | |
| Joe Barker | | | | | |
| Joe Barnes | | | | | |
| Joe Barnett | | | | | |
| Joe Barrett | | | | | |
| Joe Baxter | | | | | |
| Joe Beisel | Address Redacted | | | | |
| Joe Benintende | | | | | |
| Joe Benko | | | | | |
| Joe Benski | | | | | |
| Joe Berri | | | | | |
| Joe Berry | | | | | |
| Joe Berumen | | | | | |
| Joe Berwanger | | | | | |
| Joe Biondoletti Enterprises Inc. | 61 North Bay Harbor Dr. | Key Largo, FL 33037 | | | |
| Joe Blasius | | | | | |
| Joe Bloomer | | | | | |
| Joe Bob Yetzer | | | | | |
| Joe Bober | | | | | |
| Joe Bob'S Bar & Grill | 4840 Mill St | Suites 7-9 | Reno, NV 89502 | | |
| Joe Bolden | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joe Bonda | | | | | |
| Joe Borges | | | | | |
| Joe Bowlin | Address Redacted | | | | |
| Joe Boyer | | | | | |
| Joe Brannon | | | | | |
| Joe Branum | | | | | |
| Joe Brieger | | | | | |
| Joe Brown, Realtor | Address Redacted | | | | |
| Joe Bruinsma | | | | | |
| Joe Brusha | | | | | |
| Joe Bueno | | | | | |
| Joe Bullard | | | | | |
| Joe Burke | | | | | |
| Joe Bustos | | | | | |
| Joe Calabrese | | | | | |
| Joe Caligiuri | | | | | |
| Joe Campos | | | | | |
| Joe Canales General Construction | 1055 Midland St | Uniondale, NY 11553 | | | |
| Joe Canterbury | Address Redacted | | | | |
| Joe Cantu | | | | | |
| Joe Carney | | | | | |
| Joe Carraway | | | | | |
| Joe Carrick Design/ Jcd Custom Homes | 839 North 100 East | Spanish Fork, UT 84660 | | | |
| Joe Casadonte | | | | | |
| Joe Castillo | | | | | |
| Joe Catalano Landscape Design LLC | 251 Rockaway Ave | Oceanside, NY 11572 | | | |
| Joe Cerda Personal Training | 720 Yorkshire Road | Petaluma, CA 94954 | | | |
| Joe Champion | Address Redacted | | | | |
| Joe Chavera | | | | | |
| Joe Chen | | | | | |
| Joe Chesmer | | | | | |
| Joe Chiera | | | | | |
| Joe Chinese Restaurant Inc | 245 Slaten St | Hinesville, GA 31313 | | | |
| Joe Chui | | | | | |
| Joe Churchill | | | | | |
| Joe Colangelo | | | | | |
| Joe Colianne | | | | | |
| Joe Conte | | | | | |
| Joe Cook | Address Redacted | | | | |
| Joe Cooperwood | Address Redacted | | | | |
| Joe Corp Inc | 4706 Woodstock Rd | Roswell, GA 30075 | | | |
| Joe Cortese | | | | | |
| Joe Cromwell Fitness LLC | 1320 North Ave Ne | Atlanta, GA 30307 | | | |
| Joe Crowder | | | | | |
| Joe Cruz | | | | | |
| Joe Cucuiat | | | | | |
| Joe Curran | | | | | |
| Joe Cushman | | | | | |
| Joe D Transport, Inc | 1702 Leland Ave | Middleriver, MD 21220 | | | |
| Joe Dalipe | | | | | |
| Joe Damico | | | | | |
| Joe Damico Construction Corp | 150-47 20th Ave | Whitestone, NY 11357 | | | |
| Joe Davila | Address Redacted | | | | |
| Joe Davis | | | | | |
| Joe Demartino | | | | | |
| Joe Design | 2922 Port Rose Lane | League City, TX 77573 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joe Devito | | | | | |
| Joe Dibiase | | | | | |
| Joe Dickey | | | | | |
| Joe Digregorio | | | | | |
| Joe Dimedio Jr | | | | | |
| Joe Disabatino | | | | | |
| Joe Dismuke | | | | | |
| Joe Dolezal Golf Shop | 145 Stonytown Road | Plandome, NY 11030 | | | |
| Joe Donato | | | | | |
| Joe Doyle | | | | | |
| Joe Drew | | | | | |
| Joe Dubose | | | | | |
| Joe E Barrios | Address Redacted | | | | |
| Joe Eckford | | | | | |
| Joe Eckstein | | | | | |
| Joe Edwards | | | | | |
| Joe Elam | | | | | |
| Joe Elian | | | | | |
| Joe Elliott | | | | | |
| Joe Ellis | | | | | |
| Joe Elmore | | | | | |
| Joe Ender | | | | | |
| Joe Enos | Address Redacted | | | | |
| Joe Etherton Phd, LLC | 1905 Ford St | Austin, TX 78704 | | | |
| Joe Eurek | Address Redacted | | | | |
| Joe F Perez | Address Redacted | | | | |
| Joe F Rettinger | Address Redacted | | | | |
| Joe Fagundes | | | | | |
| Joe Falco | | | | | |
| Joe Feldman | | | | | |
| Joe Ferdinando | | | | | |
| Joe Ferrante Music Academy | 126 East Colorado Blvd | Monrovia, CA 91016 | | | |
| Joe Ferrara | | | | | |
| Joe Fitness World Inc | 9 Breen Ct | Clifton, NJ 07013 | | | |
| Joe Fitzgerald | | | | | |
| Joe Flores | | | | | |
| Joe G. Rees Construction, Inc. | 113 S Iowa St | Gunnison, CO 81230 | | | |
| Joe Gabbard | | | | | |
| Joe Gallegos | | | | | |
| Joe Gamez | | | | | |
| Joe Garchar | | | | | |
| Joe Garcia | | | | | |
| Joe Gasperini | | | | | |
| Joe Gatica | Address Redacted | | | | |
| Joe Germilhac | | | | | |
| Joe Gerzin | | | | | |
| Joe Getz | | | | | |
| Joe Gigandet | | | | | |
| Joe Gilbert | | | | | |
| Joe Gillespie | | | | | |
| Joe Glynn Cleansers | 773 Adams St | Dorchester, MA 02122 | | | |
| Joe Goldstein | | | | | |
| Joe Gonzalez | | | | | |
| Joe Gonzalez Iii | Address Redacted | | | | |
| Joe Goss | | | | | |
| Joe Grasso | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joe Green | | | | | |
| Joe Grillo | | | | | |
| Joe Grygotis | Address Redacted | | | | |
| Joe Guillory | | | | | |
| Joe Gutierrez | | | | | |
| Joe Hach | | | | | |
| Joe Hahs | | | | | |
| Joe Halgrimson | | | | | |
| Joe Handyman & Remodel | 813 Meadow Lane | Ft Walton Beach, FL 32547 | | | |
| Joe Harding | | | | | |
| Joe Hardwick | | | | | |
| Joe Harrington | | | | | |
| Joe Harris | | | | | |
| Joe Harvey | | | | | |
| Joe Hatcher | Address Redacted | | | | |
| Joe Hawkins | | | | | |
| Joe Heidenheimer | | | | | |
| Joe Hemmi | | | | | |
| Joe Henderson | | | | | |
| Joe Henley | Address Redacted | | | | |
| Joe Henrich | | | | | |
| Joe Henry Co., Inc. | 193 Royal Oaks Ln | Lexington, SC 29072 | | | |
| Joe Herlong | | | | | |
| Joe Hernandez | | | | | |
| Joe Hess | | | | | |
| Joe Hiel | | | | | |
| Joe Holland | | | | | |
| Joe Holloway | | | | | |
| Joe Holmes | | | | | |
| Joe Howard | | | | | |
| Joe Hughes | | | | | |
| Joe Hughes Insurance Agency, Inc | 903 5th Ave | Ste 105 | Kirkland, WA 98033 | | |
| Joe Hunt | | | | | |
| Joe Hurley | | | | | |
| Joe Huser | Address Redacted | | | | |
| Joe Hyer | | | | | |
| Joe Ianoale Electric LLC | 830 Fernon St | Philadlephia, PA 19148 | | | |
| Joe Ibarra | | | | | |
| Joe Iovino | | | | | |
| Joe Iv Inc. | 169 Halsey Road | Parsippany, NJ 07054 | | | |
| Joe Izzo | | | | | |
| Joe J Mills Dds | Address Redacted | | | | |
| Joe Jaber | | | | | |
| Joe Jackson | Address Redacted | | | | |
| Joe Jaggie | | | | | |
| Joe James | | | | | |
| Joe Jenkins | | | | | |
| Joe Jeppson Dmd LLC | 86 North University Ave | Suite 280 | Provo, UT 84601 | | |
| Joe Johnson | | | | | |
| Joe Jones | Address Redacted | | | | |
| Joe Jonovich | | | | | |
| Joe Jordan Enterprises, Inc. | 6247 N. 7th St | Phoenix, AZ 85014 | | | |
| Joe Julian | | | | | |
| Joe Kabat | Address Redacted | | | | |
| Joe Kane | | | | | |
| Joe Kelley, LLC | 1516B Treadwell St | B | Austin, TX 78704 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joe Kerbel | | | | | |
| Joe Kerby | | | | | |
| Joe Killian & Company LLC | 59 Ashley Rd | Hastings On Hudson, NY 10706 | | | |
| Joe Kim | | | | | |
| Joe Kiss | | | | | |
| Joe Klaczynski | | | | | |
| Joe Knight | | | | | |
| Joe Kort & Associates Pc | 25600 Woodward Ave. | Ste. 218 | Royal Oak, MI 48067 | | |
| Joe Kotalik | Address Redacted | | | | |
| Joe K'S Deli Inc | 2601 S Soto St | Vernon, CA 90058 | | | |
| Joe Lam | | | | | |
| Joe Lamoureux | | | | | |
| Joe Larkin | | | | | |
| Joe Lax | | | | | |
| Joe Lazzaretti | | | | | |
| Joe Lebresh | | | | | |
| Joe Leonard | | | | | |
| Joe Leonard Jr. | Address Redacted | | | | |
| Joe Leuw | | | | | |
| Joe Levy | | | | | |
| Joe Lewis | | | | | |
| Joe Lieman | | | | | |
| Joe Lilavois | | | | | |
| Joe Liles | | | | | |
| Joe Linder | | | | | |
| Joe Lomanno | | | | | |
| Joe Lonzo | Address Redacted | | | | |
| Joe Loschiavo | | | | | |
| Joe Lucidi | | | | | |
| Joe Lujan | Address Redacted | | | | |
| Joe M Chu | Address Redacted | | | | |
| Joe Madigan | | | | | |
| Joe Magnano | | | | | |
| Joe Malara | | | | | |
| Joe Man | | | | | |
| Joe Manns | | | | | |
| Joe Mantarian Photo/Video | 945 S Myrtle Ave | Kankakee, IL 60901 | | | |
| Joe Marks | | | | | |
| Joe Marougi | Address Redacted | | | | |
| Joe Martin | | | | | |
| Joe Martinez | | | | | |
| Joe Martino | | | | | |
| Joe Mastrobattista Jr | | | | | |
| Joe Mata | | | | | |
| Joe Mcaninch | | | | | |
| Joe Mccue | | | | | |
| Joe Mcdonald | | | | | |
| Joe Mcwilliams | | | | | |
| Joe Mendoza | | | | | |
| Joe Menth | | | | | |
| Joe Merchanthouse | Address Redacted | | | | |
| Joe Mershon | | | | | |
| Joe Messier | | | | | |
| Joe Miller | | | | | |
| Joe Mitchell | Address Redacted | | | | |
| Joe Mitchell Insurance Agency, Inc. | 7001 Greenbelt Road | Suite 107 | Greenbelt, MD 20770 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joe Mmam | | | | | |
| Joe Moczydlowski | | | | | |
| Joe Moennig | | | | | |
| Joe Moore Jr. | Address Redacted | | | | |
| Joe Morales Insurance Agency | 5230 Kostoryz Rd | Suite 12 | Corpus Christi, TX 78415 | | |
| Joe Muita | | | | | |
| Joe Murillo | Address Redacted | | | | |
| Joe Muzzalupo | | | | | |
| Joe Myricks | Address Redacted | | | | |
| Joe N Jersild Cpa Pc | Address Redacted | | | | |
| Joe Nahas | | | | | |
| Joe Nathaniel | | | | | |
| Joe Naylor | | | | | |
| Joe Neuber The Carpenter | 38416 N 8th St | Spring Grove, IL 60081 | | | |
| Joe Nguyen | | | | | |
| Joe Nichols | | | | | |
| Joe Noe | | | | | |
| Joe Nolasco | | | | | |
| Joe Nugent | | | | | |
| Joe O'Bryant | | | | | |
| Joe Oliveri Hair Design | 1401 S. Pacific Coast Hwy | Redondo Beach, CA 90277 | | | |
| Joe Ollervidez | Address Redacted | | | | |
| Joe Ordia | | | | | |
| Joe Orlich | | | | | |
| Joe Ousset | | | | | |
| Joe Outten | | | | | |
| Joe Overfield | | | | | |
| Joe Overlease | | | | | |
| Joe P Racing LLC | 112 South Cannery Row Circle | Delray Beach, FL 33444 | | | |
| Joe Padilla | | | | | |
| Joe Palermo | Address Redacted | | | | |
| Joe Parkhurst | | | | | |
| Joe Payne | Address Redacted | | | | |
| Joe Pearce | | | | | |
| Joe Peck | | | | | |
| Joe Penn | | | | | |
| Joe Phillips | | | | | |
| Joe Picorale | | | | | |
| Joe Piloto | Address Redacted | | | | |
| Joe Pina | | | | | |
| Joe Pinkston | | | | | |
| Joe Potenti | | | | | |
| Joe Prather Real Estate | 942 32nd Ave | Santa Cruz, CA 95062 | | | |
| Joe Procopio | | | | | |
| Joe Prodan | | | | | |
| Joe Prystup Construction Inc | 887 Indian Ct Se | Salem, OR 97317 | | | |
| Joe Pugliese | | | | | |
| Joe Pullaro Inc. | 1017 So. 66th St. | Tampa, FL 33619 | | | |
| Joe Raetzer | | | | | |
| Joe Ramalho | | | | | |
| Joe Ramsey | | | | | |
| Joe Rapoza | | | | | |
| Joe Redd | | | | | |
| Joe Reel | | | | | |
| Joe Resendiz Communications | 1240 Lawrence Way | Oxnard, CA 93035 | | | |
| Joe Reyes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joe Reynoso | | | | | |
| Joe Robert Lara Jr | Address Redacted | | | | |
| Joe Roberts | Address Redacted | | | | |
| Joe Roberts | | | | | |
| Joe Robertson Photography | 5719 West Giddings St | Apt 2 | Chicago, IL 60630 | | |
| Joe Robinson | Address Redacted | | | | |
| Joe Romano | | | | | |
| Joe Rotbart | | | | | |
| Joe Rowsey | | | | | |
| Joe Royer | | | | | |
| Joe Rubin Productions | 1609 Vallejo Way | Sacramento, CA 95818 | | | |
| Joe Rueda | Address Redacted | | | | |
| Joe Ruggiero | Address Redacted | | | | |
| Joe Ruiz | | | | | |
| Joe S Wilkinson Enterprises Inc | 205 Hwy 76 | White House, TN 37188 | | | |
| Joe Salin | | | | | |
| Joe Sanchez | Address Redacted | | | | |
| Joe Sands | | | | | |
| Joe Santiago | | | | | |
| Joe Santifer | | | | | |
| Joe Satterfield | | | | | |
| Joe Savarese | | | | | |
| Joe Scarpetta | | | | | |
| Joe Schappler | | | | | |
| Joe Schembre Private Investigation | 560 Oak Harbor Blvd | Suite 200 | Slidell, LA 70458 | | |
| Joe Schlader | | | | | |
| Joe Seidel | | | | | |
| Joe Selby | | | | | |
| Joe Seleg | | | | | |
| Joe Serrano | | | | | |
| Joe Service Center | 814 Livingston Ave | N Brunswick, NJ 08902 | | | |
| Joe Services LLC | 11297 Mckinney | Detroit, MI 48224 | | | |
| Joe Sesi | | | | | |
| Joe Shepter LLC | 150 White Birch Drive | Guilford, CT 06437 | | | |
| Joe Shimpfky | | | | | |
| Joe Sho | | | | | |
| Joe Sifuentes | | | | | |
| Joe Silberschmidt | | | | | |
| Joe Silveira | | | | | |
| Joe Singer | | | | | |
| Joe Skelley | | | | | |
| Joe Skowronski | | | | | |
| Joe Slade | | | | | |
| Joe Sloboda | | | | | |
| Joe Smith | | | | | |
| Joe Snider | | | | | |
| Joe Sorensen | Address Redacted | | | | |
| Joe Spann | | | | | |
| Joe Spataro | | | | | |
| Joe Stallings | | | | | |
| Joe Stanovich | Address Redacted | | | | |
| Joe Stefani | | | | | |
| Joe Stewart | | | | | |
| Joe Sustaita | Address Redacted | | | | |
| Joe Sweeton | | | | | |
| Joe Teran | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joe Terry | | | | | |
| Joe The Barber Studio | 851 W 32nd St | Yuma, AZ 85364 | | | |
| Joe Theisen | | | | | |
| Joe Thiele | | | | | |
| Joe Thorson | | | | | |
| Joe Tien Dinh | Address Redacted | | | | |
| Joe Timmons | | | | | |
| Joe Tindall | | | | | |
| Joe Tittermary | | | | | |
| Joe Tomasko | Address Redacted | | | | |
| Joe Transportation Services, Inc | 1490 Sw 85th Ter | Pembroke Pines, FL 33025 | | | |
| Joe Tull Almonte | Address Redacted | | | | |
| Joe Tullo | | | | | |
| Joe U Cartee | Address Redacted | | | | |
| Joe Uhlarik | Address Redacted | | | | |
| Joe Unger | | | | | |
| Joe Valasquez | | | | | |
| Joe Valente Plumbing & Heating Co Inc | 277 Bloomfield Ave | Verona, NJ 07044 | | | |
| Joe Valentino | Address Redacted | | | | |
| Joe Valentino | | | | | |
| Joe Van Tassel | | | | | |
| Joe Vargas | | | | | |
| Joe Ventura | | | | | |
| Joe Villarreal | | | | | |
| Joe Virden | | | | | |
| Joe Visconte | | | | | |
| Joe W Smith | Address Redacted | | | | |
| Joe W Zambrano Sanchez | Address Redacted | | | | |
| Joe Wallin | | | | | |
| Joe Ward | Address Redacted | | | | |
| Joe Ward | | | | | |
| Joe Watkins | | | | | |
| Joe Weber | Address Redacted | | | | |
| Joe Webster | | | | | |
| Joe Weinkauf | | | | | |
| Joe Wesley Photography LLC | 4900 Sw 28 Terrace | Unit S | Ft Lauderdale, FL 33312 | | |
| Joe White | | | | | |
| Joe Whitesel | | | | | |
| Joe Wholesaleinc | 3332 Airport Blvd | A5 | Wilson, NC 27896 | | |
| Joe Whyte (Stage Name) | 27030 Victoria Lane | Unit 76 | Valencia, CA 91355 | | |
| Joe Wieczorek | | | | | |
| Joe Williams | Address Redacted | | | | |
| Joe Williams | | | | | |
| Joe Williams Insurance Agency | 2308 West Gentry Parkway | Tyler, TX 75702 | | | |
| Joe Willie Hightower | Address Redacted | | | | |
| Joe Willis LLC | 347 Millcreek Rd | Pleasant Grove, UT 84062 | | | |
| Joe Wong | Address Redacted | | | | |
| Joe Wood | | | | | |
| Joe Woods | | | | | |
| Joe Wright | | | | | |
| Joe Y.B. Lee, M.D., Inc. | 289 W. Huntington Drive Ste103 | Arcadia, CA 91007 | | | |
| Joe Yang | | | | | |
| Joe Yarbrough | | | | | |
| Joe Young | | | | | |
| Joe Zielinski | | | | | |
| Joe Zmetra | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joe Zumbo | | | | | |
| Joea Boston | Address Redacted | | | | |
| Joeakven | Address Redacted | | | | |
| Joeann Johnson | Address Redacted | | | | |
| Joeanna Mcclain | | | | | |
| Joebarbellclub | 193 Monitor St | Apt 2 | Brooklyn, NY 11222 | | |
| Joebec Inc | 211 Sola Drive | Gilbertys, IL 60136 | | | |
| Joeber Donascimento | | | | | |
| Joedda Gardner-Fields | Address Redacted | | | | |
| Joede Brown | | | | | |
| Joedelong | Address Redacted | | | | |
| Joee Giovanni | Address Redacted | | | | |
| Joekate Ezento | Address Redacted | | | | |
| Joekenneth Museau | Address Redacted | | | | |
| Joel | Address Redacted | | | | |
| Joel & Jack Inc | 156 Rutledge St | Brooklyn, NY 11211 | | | |
| Joel A Carusone | Address Redacted | | | | |
| Joel Ackerman | | | | | |
| Joel Adame | | | | | |
| Joel Adrian | Address Redacted | | | | |
| Joel Alan Stevenson | Address Redacted | | | | |
| Joel Albert | Address Redacted | | | | |
| Joel Alpert | | | | | |
| Joel Alston | | | | | |
| Joel Alter | | | | | |
| Joel Amin | | | | | |
| Joel Anderson | | | | | |
| Joel Ang | | | | | |
| Joel Antonio Pacheco | Address Redacted | | | | |
| Joel Antonio Paulino | Address Redacted | | | | |
| Joel Aponte | | | | | |
| Joel Aron | Address Redacted | | | | |
| Joel Ashkenase | | | | | |
| Joel Asis | | | | | |
| Joel Asseraf | Address Redacted | | | | |
| Joel Atiencia | | | | | |
| Joel Auerbach | Address Redacted | | | | |
| Joel Auerbach | | | | | |
| Joel Automotive, Inc. | 4301 Oak Circle Dr. | Suite 10 | Boca Raton, FL 33431 | | |
| Joel Bacaycay | Address Redacted | | | | |
| Joel Bacaycay | | | | | |
| Joel Bagnal | Address Redacted | | | | |
| Joel Baig | Address Redacted | | | | |
| Joel Baldevarona | | | | | |
| Joel Barnes | | | | | |
| Joel Barnett | Address Redacted | | | | |
| Joel Barth | | | | | |
| Joel Barthel | | | | | |
| Joel Batton | Address Redacted | | | | |
| Joel Beasley | | | | | |
| Joel Beauchamp | Address Redacted | | | | |
| Joel Beauzile | Address Redacted | | | | |
| Joel Beehler | Address Redacted | | | | |
| Joel Bellamy | | | | | |
| Joel Ben Izzy | Address Redacted | | | | |
| Joel Benjamin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joel Berger | Address Redacted | | | | |
| Joel Berkovitz | Address Redacted | | | | |
| Joel Berman | | | | | |
| Joel Berniac | | | | | |
| Joel Biner | Address Redacted | | | | |
| Joel Biner | | | | | |
| Joel Bissoon | | | | | |
| Joel Block | | | | | |
| Joel Borgella | | | | | |
| Joel Borges | Address Redacted | | | | |
| Joel Bower Agency LLC | 201 S Main St | Suite 101 | N Syracuse, NY 13212 | | |
| Joel Bowyer | | | | | |
| Joel Boyce | | | | | |
| Joel Braun | | | | | |
| Joel Brody | Address Redacted | | | | |
| Joel Brooks | Address Redacted | | | | |
| Joel Brotherton | | | | | |
| Joel Brown | | | | | |
| Joel Bucci | | | | | |
| Joel Buisson | | | | | |
| Joel Burgess | | | | | |
| Joel Burris | Address Redacted | | | | |
| Joel Calixto | Address Redacted | | | | |
| Joel Callins | | | | | |
| Joel Camins | | | | | |
| Joel Campbell | | | | | |
| Joel Canzanella | | | | | |
| Joel Caplan | | | | | |
| Joel Carboni | | | | | |
| Joel Carrasco | | | | | |
| Joel Castro | Address Redacted | | | | |
| Joel Castro Orellana | | | | | |
| Joel Chalmers | | | | | |
| Joel Champagne | | | | | |
| Joel Chariton | | | | | |
| Joel Charoenphol | Address Redacted | | | | |
| Joel Chasnoff | Address Redacted | | | | |
| Joel Childress | | | | | |
| Joel Chitwood | | | | | |
| Joel Choe | | | | | |
| Joel Christy | Address Redacted | | | | |
| Joel Citron | Address Redacted | | | | |
| Joel Clark | | | | | |
| Joel Clarke | | | | | |
| Joel Cobden | | | | | |
| Joel Cohen | | | | | |
| Joel Colinear | | | | | |
| Joel Colley | | | | | |
| Joel Collins | | | | | |
| Joel Columbus | | | | | |
| Joel Conte LLC | 367 Highland Ave | Augusta, GA 30909 | | | |
| Joel Cook | Address Redacted | | | | |
| Joel Copeland | | | | | |
| Joel Cosme | Address Redacted | | | | |
| Joel Cox | | | | | |
| Joel Craig Klope | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joel Cram | | | | | |
| Joel Cravo | | | | | |
| Joel Cuevas | | | | | |
| Joel Curden | | | | | |
| Joel D Connor | Address Redacted | | | | |
| Joel Dahl | | | | | |
| Joel Damerow | | | | | |
| Joel Daniels | | | | | |
| Joel Darby | Address Redacted | | | | |
| Joel David Matos Maleno | Address Redacted | | | | |
| Joel Davis | | | | | |
| Joel De Jesus | Address Redacted | | | | |
| Joel De La Cruz Acevedo | Address Redacted | | | | |
| Joel Deloy | Address Redacted | | | | |
| Joel Demayo | Address Redacted | | | | |
| Joel Demet | Address Redacted | | | | |
| Joel Denaro P.A. | 1000 Brickell Ave | Miami, FL 33131 | | | |
| Joel Dennie | | | | | |
| Joel Desotelle | | | | | |
| Joel Dixon | | | | | |
| Joel Dobrin Inc. | 1086 Corte Barroso | Camarillo, CA 93010 | | | |
| Joel Dominguez | Address Redacted | | | | |
| Joel Dorsett | | | | | |
| Joel Doss | | | | | |
| Joel Douglas | | | | | |
| Joel Duncan | | | | | |
| Joel Dunivant | | | | | |
| Joel E Garland | | | | | |
| Joel Eckhardt | Address Redacted | | | | |
| Joel Edwards | | | | | |
| Joe'L Edwards | Address Redacted | | | | |
| Joel Eigner | | | | | |
| Joel Eisdorfer | Address Redacted | | | | |
| Joel Elad | | | | | |
| Joel Elliot | | | | | |
| Joel Estrada | Address Redacted | | | | |
| Joel F Baum | dba C-J Midwest | 926 7th Ave | Grafton, WI 53024 | | |
| Joel F Granados | Address Redacted | | | | |
| Joel Feinberg | | | | | |
| Joel Feldman | Address Redacted | | | | |
| Joel Feldman | | | | | |
| Joel Fenske | | | | | |
| Joel Ferreira | | | | | |
| Joel Filmore | | | | | |
| Joel Finkelstein | | | | | |
| Joel Fisch | Address Redacted | | | | |
| Joel Fischbein | | | | | |
| Joel Fischer | Address Redacted | | | | |
| Joel Fleischman | | | | | |
| Joel Fletes | Address Redacted | | | | |
| Joel Flora | | | | | |
| Joel Flores | | | | | |
| Joel Floyd | | | | | |
| Joel Fonseca | | | | | |
| Joel Fortin | | | | | |
| Joel Frank | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joel Freedman | | | | | |
| Joel Freeland | | | | | |
| Joel Frenkel | | | | | |
| Joel Freund | Address Redacted | | | | |
| Joel Friedlander | | | | | |
| Joel Friedman | Address Redacted | | | | |
| Joel Friedman | | | | | |
| Joel Friedman Inc | 53 Olympia Lane | Monsey, NY 10952 | | | |
| Joel Fuller | | | | | |
| Joel Fumia | Address Redacted | | | | |
| Joel G Mckinnon Insurance Agency Inc | 153 W Broadway St | Dover, OH 44622 | | | |
| Joel Gallegos | Address Redacted | | | | |
| Joel Gallo | | | | | |
| Joel Gandl | | | | | |
| Joel Garcia | Address Redacted | | | | |
| Joel Garling | | | | | |
| Joel Garner | | | | | |
| Joel Garter | Address Redacted | | | | |
| Joel Garza | Address Redacted | | | | |
| Joel Gavalas | | | | | |
| Joel Gilhang | | | | | |
| Joel Goldberg | | | | | |
| Joel Goldberger | Address Redacted | | | | |
| Joel Goldenberg | Address Redacted | | | | |
| Joel Goldenberg | | | | | |
| Joel Gomez | Address Redacted | | | | |
| Joel Gonzalez | | | | | |
| Joel Grace | | | | | |
| Joel Gracia | Address Redacted | | | | |
| Joel Grant | | | | | |
| Joel Gray | Address Redacted | | | | |
| Joel Green | | | | | |
| Joel Greenberg | | | | | |
| Joel Greenfeld | Address Redacted | | | | |
| Joel Greenwald | Address Redacted | | | | |
| Joel Griffin | | | | | |
| Joel Grinfeld | | | | | |
| Joel Gross | Address Redacted | | | | |
| Joel Gruber | | | | | |
| Joel Guerra Falcon | | | | | |
| Joel Guigui | | | | | |
| Joel Guttman | | | | | |
| Joel Hagen | | | | | |
| Joel Hall | | | | | |
| Joel Hamm | | | | | |
| Joel Hancock | | | | | |
| Joel Hankerson | Address Redacted | | | | |
| Joel Hardy | | | | | |
| Joel Haspel | Address Redacted | | | | |
| Joel Hernandez | Address Redacted | | | | |
| Joel Hester | | | | | |
| Joel Hibbard | | | | | |
| Joel Hilliard | | | | | |
| Joel Hinckley | | | | | |
| Joel Hoffman | | | | | |
| Joel Holcombe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joel Hopper Professional Services, LLC | 3145 N Longwood Lane | Appleton, WI 54914 | | | |
| Joel Humburg | | | | | |
| Joel Hunter | | | | | |
| Joel Indig | Address Redacted | | | | |
| Joel Infante | Address Redacted | | | | |
| Joel J Diaz Maury | Address Redacted | | | | |
| Joel J Rodriguez Capellan | 1777 Grand Concourse | Apt 2L | Bronx, NY 10453 | | |
| Joel Jacobowitz | Address Redacted | | | | |
| Joel Jamieson | | | | | |
| Joel Jaquez | Address Redacted | | | | |
| Joel Jenkins | | | | | |
| Joel Jensen | | | | | |
| Joel Jimenez | Address Redacted | | | | |
| Joel Johns | | | | | |
| Joel Johnson | | | | | |
| Joel Jones | Address Redacted | | | | |
| Joel Jones | | | | | |
| Joel Jose | | | | | |
| Joel Josephs | | | | | |
| Joel K Brown | Address Redacted | | | | |
| Joel Kasper | | | | | |
| Joel Kaufman | Address Redacted | | | | |
| Joel Kelly | | | | | |
| Joel Kenty | | | | | |
| Joel Kirkpatrick | | | | | |
| Joel Kitsemble | | | | | |
| Joel Klar | | | | | |
| Joel Klein | Address Redacted | | | | |
| Joel Klein | | | | | |
| Joel Klingler | | | | | |
| Joel Koehler | | | | | |
| Joel Kohn | Address Redacted | | | | |
| Joel Kosman | Address Redacted | | | | |
| Joel Koster | Address Redacted | | | | |
| Joel Kowalski | | | | | |
| Joel Kraus | | | | | |
| Joel Krausz | | | | | |
| Joel Kringel | Address Redacted | | | | |
| Joel L. Dahnke, Esquire Plc | 11350 Random Hills Road | Suite 700 | Fairfax, VA 22030 | | |
| Joel Labasbas | | | | | |
| Joel Lammers | | | | | |
| Joel Landau | | | | | |
| Joel Lanier | | | | | |
| Joel Lappala | | | | | |
| Joel Lasile It Consulting | 974 Thibideau Ct | Atlanta, GA 30328 | | | |
| Joel Latimer | | | | | |
| Joel Laureano Arroyo | Address Redacted | | | | |
| Joel Lebovits | Address Redacted | | | | |
| Joel Lebovits | | | | | |
| Joel Leer | | | | | |
| Joel Lerman | | | | | |
| Joel Lewis | | | | | |
| Joel Lichtenstein | Address Redacted | | | | |
| Joel Liebke | | | | | |
| Joel Lippe | | | | | |
| Joel Livinggod | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joel Llanes | Address Redacted | | | | |
| Joel Lloyd | | | | | |
| Joel Loeb | Address Redacted | | | | |
| Joel Lopez | | | | | |
| Joel Lopez Jimenez | Address Redacted | | | | |
| Joel Lord | Address Redacted | | | | |
| Joel Louis | | | | | |
| Joel Lowy | Address Redacted | | | | |
| Joel Lucius | | | | | |
| Joel M Moskowitz, Dmd | 28 Bowling Green Parkway | Suite 6 | Lake Hopatcong, NJ 07849 | | |
| Joel M Valeriano | Address Redacted | | | | |
| Joel M. Doppelt | Address Redacted | | | | |
| Joel Macauslan | | | | | |
| Joel Magana-Llamas | | | | | |
| Joel Manly | | | | | |
| Joel Mann | | | | | |
| Joel Manning | | | | | |
| Joel Marchus | | | | | |
| Joel Marotti | | | | | |
| Joel Martinez | | | | | |
| Joel Matheney | Address Redacted | | | | |
| Joel Mathew | | | | | |
| Joel Matos | | | | | |
| Joel Mcfadden Designs | 64 White St | Red Bank, NJ 07701 | | | |
| Joel Mcguire | | | | | |
| Joel Meer PC | 119-137 Clifford St | Suite 101 | Newark, NJ 07105 | | |
| Joel Meisels | Address Redacted | | | | |
| Joel Mendez | | | | | |
| Joel Mendoza | Address Redacted | | | | |
| Joel Mercado | | | | | |
| Joel Mero | | | | | |
| Joel Midili | | | | | |
| Joel Millar | | | | | |
| Joel Millard | | | | | |
| Joel Mitchell | | | | | |
| Joel Mittelman | Address Redacted | | | | |
| Joel Mittelman | | | | | |
| Joel Molina | | | | | |
| Joel Mondesir | Address Redacted | | | | |
| Joel Montgomery | | | | | |
| Joel Morales | | | | | |
| Joel Morgan | | | | | |
| Joel Moskowits | | | | | |
| Joel Mutzen | | | | | |
| Joel Muzquiz | | | | | |
| Joel Nash | Address Redacted | | | | |
| Joel Nelson | | | | | |
| Joel Norfleet | | | | | |
| Joel Nugent | | | | | |
| Joel Olivero | | | | | |
| Joel Ortiz | Address Redacted | | | | |
| Joel Otero | Address Redacted | | | | |
| Joel Ott | | | | | |
| Joel Padley | | | | | |
| Joel Paglione | | | | | |
| Joel Parrish | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joel Paul | | | | | |
| Joel Pellegrino | | | | | |
| Joel Perez | Address Redacted | | | | |
| Joel Perez | | | | | |
| Joel Perez Avila | Address Redacted | | | | |
| Joel Perez Clemente | Address Redacted | | | | |
| Joel Perlmutter | | | | | |
| Joel Pichardo | | | | | |
| Joel Pimentel | | | | | |
| Joel Plotnik | Address Redacted | | | | |
| Joel Polatseck | Address Redacted | | | | |
| Joel Prellwitz | | | | | |
| Joel Quintela | | | | | |
| Joel R Alvarez | Address Redacted | | | | |
| Joel R Drake | Address Redacted | | | | |
| Joel R Sevilla | Address Redacted | | | | |
| Joel Rada | Address Redacted | | | | |
| Joel Ramos | Address Redacted | | | | |
| Joel Ramos | | | | | |
| Joel Rasmussen | | | | | |
| Joel Razo | | | | | |
| Joel Reed Properties | 5297 Lott Rd | Eight Mile, AL 36613 | | | |
| Joel Reich | | | | | |
| Joel Renteria | | | | | |
| Joel Reyes | | | | | |
| Joel Ribiat | Address Redacted | | | | |
| Joel Rice | Address Redacted | | | | |
| Joel Richards | | | | | |
| Joel Riley | | | | | |
| Joel Ringgold | | | | | |
| Joel Rivas | | | | | |
| Joel Rivera Fonseca | Address Redacted | | | | |
| Joel Rivero | Address Redacted | | | | |
| Joel Rodriguez | Address Redacted | | | | |
| Joel Rodriguez | | | | | |
| Joel Rodriguez Landscaping Designs Inc | 19800 Nw 51St Ave | Miami Gardens, FL 33055 | | | |
| Joel Rojas | Address Redacted | | | | |
| Joel Rosario | | | | | |
| Joel Rosenbaum | | | | | |
| Joel Rosenfield | | | | | |
| Joel Roth Inc | 1632 Se 48th Ave | Portland, OR 97215 | | | |
| Joel Rotunda | | | | | |
| Joel Rubiera | | | | | |
| Joel Rubin | | | | | |
| Joel Russotti Consulting Services | 1210 Mitchell Ln | Windsor, CA 95492 | | | |
| Joel S Smith, Cpa & Associates | 1261 Locust St | 79 | Walnut Creek, CA 94596 | | |
| Joel S Zuller Cpa | Address Redacted | | | | |
| Joel S. Silberman, Esq., LLC | 549 Summit Ave | Jersey City, NJ 07306 | | | |
| Joel Sadowsky | | | | | |
| Joel Salus, Management Consultant | 713.5 Heliotrope Ave | Corona Del Mar, CA 92625 | | | |
| Joel Salus, Management Consultant | Address Redacted | | | | |
| Joel Samuels | | | | | |
| Joel Sanchez | | | | | |
| Joel Santiago | | | | | |
| Joel Sawyer | | | | | |
| Joel Schleifer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joel Schlesinger | Address Redacted | | | | |
| Joel Schlesinger | | | | | |
| Joel Schloesser | | | | | |
| Joel Schomaeker | Address Redacted | | | | |
| Joel School Bus | 730 E 51 St | Hialeah, FL 33013 | | | |
| Joel Schwartz | Address Redacted | | | | |
| Joel Schwartz | | | | | |
| Joel Schwed | | | | | |
| Joel Scott Bradley | Address Redacted | | | | |
| Joel Scully | | | | | |
| Joel Selzer | | | | | |
| Joel Shandelman | Address Redacted | | | | |
| Joel Shoop | | | | | |
| Joel Shrader | | | | | |
| Joel Silber | Address Redacted | | | | |
| Joel Silverio | | | | | |
| Joel Silverstein | | | | | |
| Joel Smith Electrical | 19 Jewell St | S Hampton, NH 03827 | | | |
| Joel Snyder | | | | | |
| Joel Sosa | Address Redacted | | | | |
| Joel Stangeland | Address Redacted | | | | |
| Joel Stark | Address Redacted | | | | |
| Joel Steinberg | | | | | |
| Joel Stern | | | | | |
| Joel Stieber Realty | 1551 Calle Deaida | San Jose, CA 95118 | | | |
| Joel Store, LLC | 2660 Godby Rd | W5A-B | College Park, GA 30349 | | |
| Joel Straight | | | | | |
| Joel Stratton | | | | | |
| Joel Strauss | | | | | |
| Joel Strike | | | | | |
| Joel T Little | Address Redacted | | | | |
| Joel Tallman | Address Redacted | | | | |
| Joel Tannenbaum | | | | | |
| Joel Tapanes | | | | | |
| Joel Tarnoff | | | | | |
| Joel Taylor | | | | | |
| Joel Teitelbaum | Address Redacted | | | | |
| Joel Thorman | | | | | |
| Joel Tokunaga | Address Redacted | | | | |
| Joel Topcik | Address Redacted | | | | |
| Joel Torres | Address Redacted | | | | |
| Joel Torres Maysonet | Address Redacted | | | | |
| Joel Tucciarone | | | | | |
| Joel Tucker | Address Redacted | | | | |
| Joel Tyler | | | | | |
| Joel Umali | | | | | |
| Joel Valdes Sinabeles | Address Redacted | | | | |
| Joel Vallejo | | | | | |
| Joel Vazquez | | | | | |
| Joel Vazquez Milian | Address Redacted | | | | |
| Joel Vega Manriquez | Address Redacted | | | | |
| Joel Veloz | | | | | |
| Joel Ventura | | | | | |
| Joel Viernes | Address Redacted | | | | |
| Joel Villena | Address Redacted | | | | |
| Joel W Bondo | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joel Walters | Address Redacted | | | | |
| Joel Watkins LLC | 6 Sutton St | Apt 3R | Brooklyn, NY 11222 | | |
| Joel Weber | Address Redacted | | | | |
| Joel Weinstock | Address Redacted | | | | |
| Joel Weinstock | | | | | |
| Joel Weiss | Address Redacted | | | | |
| Joel Weiss | | | | | |
| Joel Weston | | | | | |
| Joel Westrate | | | | | |
| Joel Wettstone | Address Redacted | | | | |
| Joel Widman | Address Redacted | | | | |
| Joel Williams | | | | | |
| Joel Williamson | | | | | |
| Joel Windland | | | | | |
| Joel Winer | Address Redacted | | | | |
| Joel Wise | | | | | |
| Joel Witte | | | | | |
| Joel Wittels | | | | | |
| Joel Wittman | Address Redacted | | | | |
| Joel Wollner | | | | | |
| Joel Wurffel | | | | | |
| Joel Young | | | | | |
| Joelee Richardson | | | | | |
| Joella Dryden | | | | | |
| Joella Mallett | | | | | |
| Joella Milan | | | | | |
| Joella Rodarte | Address Redacted | | | | |
| Joelle Aoun | | | | | |
| Joelle Charming | Address Redacted | | | | |
| Joelle Connor | Address Redacted | | | | |
| Joelle Devane | | | | | |
| Joelle Duff | | | | | |
| Joelle Mancuso | | | | | |
| Joelle Mattson Fitness LLC | 402 248th St North | Hawley, MN 56549 | | | |
| Joelle Nwoke | | | | | |
| Joelle Pattillo | Address Redacted | | | | |
| Joelle Phillips | | | | | |
| Joelle Speidel | | | | | |
| Jo-Elle Tibbs | | | | | |
| Joelle'S Bookkeeping | 2603 N. Oak Grove St. | Visalia, CA 93291 | | | |
| Joellyn Caldwell | Address Redacted | | | | |
| Joel'S Asian Grill & Sushi | 158 Singleton Rd | Mooresville, NC 28117 | | | |
| Joel'S Auto Sales Inc | 3234 N Us Hwy 17-92 | Longwood, FL 32750 | | | |
| Joelvy Castro Rivas | Address Redacted | | | | |
| Joely Heege | Address Redacted | | | | |
| Joely Izzo | | | | | |
| Joely Pichardo-Dilone | Address Redacted | | | | |
| Joemaine Spears | | | | | |
| Joemax Healthcare Services, LLC | 3535 S. Wilmington St | Suite 208 | Raleigh, NC 27603 | | |
| Joemel Supportive Living Services | 3510 West Elowin Ave. | Visalia | California, CA 93291 | | |
| Joemosqueda | 9500 Silver Ave | Hesperia, CA 92344 | | | |
| Joeretha Roberts | | | | | |
| Joerlan Palomo | Address Redacted | | | | |
| Joeron Coates | Address Redacted | | | | |
| Joes Auto Upholstery | 17125 Woodruff Ave | Bellflower, CA 90706 | | | |
| Joes Colony Station | 4815 Broad River Road | Columbia, SC 29212 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joe'S Dog Training & Boarding | 5 Apache Run | Barto, PA 19504 | | | |
| Joe'S Electronic Discount Inc | 17114 Nance St | Encino, CA 91316 | | | |
| Joes Fur Repair Inc | 135 Rodney Streer | Brooklyn, NY 11211 | | | |
| Joe'S Gourmet Deli Inc | 920 Columbus Ave | New York, NY 10025 | | | |
| Joe'S Grill | 5102 S. Racine | Chicago, IL 60609 | | | |
| Joe'S Grocery Corp | 168 Lenox Ave | New York, NY 10026 | | | |
| Joe'S Heating & Air Conditioning Inc | 2102 Winstone Ct | Darlington, MD 21034 | | | |
| Joe'S Heating & Air Conditioning Inc | 3338 Park Ave | Brookfield, IL 60513 | | | |
| Joe'S Heating & Cooling | 420 N Willow | Toluca, IL 61363 | | | |
| Joe'S Iron Work | 7080 Hazard St. | Unit C | Westminster, CA 92683 | | |
| Joe'S Lawn Care | 41 Coolidge St | Taunton, MA 02780 | | | |
| Joe'S Liquor & Deli | 320 Belgrave Drive | Kearny, NJ 07032 | | | |
| Joe'S Low Cost Insurance Group Inc | 1100 South State Road 7 | Suite 203 | Margate, FL 33068 | | |
| Joe'S Mobile Inc. | 20101 Roscoe Blvd | Canoga Park, CA 91306 | | | |
| Joe'S Paint & Body Inc | 601 Roper Parkway | Ocoee, FL 34761 | | | |
| Joe'S Pizza | 1858 Archer St | Bronx, NY 10460 | | | |
| Joes Pizza On Sunset LLC | 8539 W Sunset Blvd | 7 | W Hollywood, CA 90069 | | |
| Joes Pizzeria Restaurant & Deli Inc | 6116 Flushing Ave | Maspeth, NY 11378 | | | |
| Joes Smoke Shop Inc | 5111 Baymeadows Rd, Ste 9 | Jacksonville, FL 32217 | | | |
| Joe'S Tile And Stone, LLC | Attn: Joseph Garofalo | 1408 Anderson Ave | Maryville, TN 37803 | | |
| Joe'S Transportation | 1285 Rustling Pines Blvd | Midway, FL 32343 | | | |
| Joe'S Truck & Delivering Services Corp. | 11432 South St | Cerritos, CA 90703 | | | |
| Joes Trucking LLC | 10773 S Hwy 14 | Tijeras, NM 87059 | | | |
| Joes Vending | 1007 Blairmoor | Grosse Pointe Woods, MI 48236 | | | |
| Joeseph Lambert Iii | | | | | |
| Joeseph Miscione | | | | | |
| Joesette Kelly | | | | | |
| Joeshua Love | Address Redacted | | | | |
| Joesph Caruso | | | | | |
| Joesph Crull | | | | | |
| Joesph Davila | Address Redacted | | | | |
| Joesph Huotari | | | | | |
| Joesph Johnson | Address Redacted | | | | |
| Joesph Robert Redmond | Address Redacted | | | | |
| Joesph Saldana | Address Redacted | | | | |
| Joessy Rivera | Address Redacted | | | | |
| Joesy Gonzalez | | | | | |
| Joetta'S Jovial Private Homecare Agency | 5755 Glenridge Drive | Unit 262 | Atlanta, GA 30328 | | |
| Joette Breeden | | | | | |
| Joevir The Art Of Hair Design | 2207 3rd Ave | Seattle, WA 98121 | | | |
| Joewy Baptista | | | | | |
| Joey Ams | | | | | |
| Joey Anderson | | | | | |
| Joey Aurelio | | | | | |
| Joey Baker | | | | | |
| Joey Barney | | | | | |
| Joey Bats Cafe Nyc LLC | 109 East 2Nd St, Apt 2 | New York, NY 10009 | | | |
| Joey Belladonna | Address Redacted | | | | |
| Joey Bennett | | | | | |
| Joey Blackmer | | | | | |
| Joey Brooklyn Inc. | 210 1st Ave North | St Petersburg, FL 33701 | | | |
| Joey Brown | Address Redacted | | | | |
| Joey Brown | | | | | |
| Joey Capers | Address Redacted | | | | |
| Joey Carns | | | | | |
| Joey Carson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joey Chehebar | | | | | |
| Joey Cheriscat | Address Redacted | | | | |
| Joey Cheung | | | | | |
| Joey Cobb Consulting LLC | 1601 Woodside Drive | Westfield, IN 46074 | | | |
| Joey Colasito | | | | | |
| Joey D Kimbrough | | | | | |
| Joey Deals LLC | 2205 East 2nd St | Brooklyn, NY 11223 | | | |
| Joey Flores | | | | | |
| Joey Friedman Cpa | Address Redacted | | | | |
| Joey Greene | Address Redacted | | | | |
| Joey Guest | | | | | |
| Joey Hair Inc | 11076 Longboat Drive | Cooper City, FL 33026 | | | |
| Joey Harrison | Address Redacted | | | | |
| Joey Hazenfield | Address Redacted | | | | |
| Joey Hensley | | | | | |
| Joey Herinckx | | | | | |
| Joey Hiers | | | | | |
| Joey Hogan | Address Redacted | | | | |
| Joey Iruegas | Address Redacted | | | | |
| Joey Justright Products, | 6203 Nelson Ave | Mays Landing, NJ 08330 | | | |
| Joey Kirk | | | | | |
| Joey Larocque | | | | | |
| Joey Lavarco | Address Redacted | | | | |
| Joey Luu | Address Redacted | | | | |
| Joey Lyell | | | | | |
| Joey M Cash | Address Redacted | | | | |
| Joey M Wong | | | | | |
| Joey Mangano | | | | | |
| Joey Marquez | | | | | |
| Joey Mcateer | | | | | |
| Joey Ngoy | | | | | |
| Joey Pacheco | | | | | |
| Joey Papa | Address Redacted | | | | |
| Joey Pavers Pressure Cleaning & Sealing | 6919 13th Ave E | Bradenton, FL 34208 | | | |
| Joey Peacock | | | | | |
| Joey Pedroni Stables LLC | 49 Jewett Rd | Peteluma, CA 94952 | | | |
| Joey Penfold | | | | | |
| Joey Perry | | | | | |
| Joey Pickens | | | | | |
| Joey Roberson | | | | | |
| Joey Rubino | Address Redacted | | | | |
| Joey Senescu | | | | | |
| Joey Shaw | | | | | |
| Joey Shelton | Address Redacted | | | | |
| Joey Stafura | | | | | |
| Joey Stubblefield | | | | | |
| Joey Sturgis | | | | | |
| Joey Swindle | | | | | |
| Joey Tamborelli | | | | | |
| Joey Tate | | | | | |
| Joey Wallace | | | | | |
| Joey Wright | | | | | |
| Joey Xu | Address Redacted | | | | |
| Joey Yoon | | | | | |
| Joey Youkhanna | Address Redacted | | | | |
| Joeys Auto Service | 19232 Beach Blvd | Huntington Beach, CA 92648 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joey'S Farm Supply | 8 Degarmo Lane | Claysville, PA 15323 | | | |
| Joey'S Happy Dogs | 901 Ocean Blvd | Unit 36 | Jacksonville, FL 32233 | | |
| Joey'S Home Repair | 2093 Raleigh Rd Ne | Townsend, GA 31331 | | | |
| Joeys On The Go | 2231 Sutter Ave | Santa Clara, CA 95050 | | | |
| Joey'S Tailor | 1009 N. W. Hwy | Garland, TX 75041 | | | |
| Joeys Transportation | 1701 Lyran Ave. | Rockford, IL 61109 | | | |
| Joeysasson | Address Redacted | | | | |
| Joeyscigar | 17022 Ventura Blvd | En Ino, CA 91316 | | | |
| Jofame Inter Ciorp | Address Redacted | | | | |
| Jofay Products Co. Inc. | 3087 Bedford Ave. | Brooklyn, NY 11210 | | | |
| Joffery Aaron Harris | Address Redacted | | | | |
| Joffery Jermaine Phillips | Address Redacted | | | | |
| Joffre Junqueira | | | | | |
| Joffrey Limpert | | | | | |
| Joffrey Smith Financial Group | 11 Foster St. | Suite 200 | Worcester, MA 01608 | | |
| Jofmo LLC | 1427 Underwood Ave | Wawatosa, WI 53213 | | | |
| Jofre Vaca | | | | | |
| Jofree Fincher | | | | | |
| Jog Donuts Inc | 8324 S Jog Road | Boynton Beach, FL 33472 | | | |
| Jog Fits | 125 Cedar St | Valley Stream, NY 11580 | | | |
| Joga Singh | Address Redacted | | | | |
| Joga Singh Ladhar | Address Redacted | | | | |
| Joge Kruger | | | | | |
| Jogger Inc | 4450 East Sam Houston Pkwy | A | Pasadena, TX 77505 | | |
| Jogglepoof Phokomon | | | | | |
| Joginder P Arora | Address Redacted | | | | |
| Joginder Singh | | | | | |
| Jogip Investment Group, LLC | 1111 W Mockingbird Lane | Suite 520 | Dallas, TX 75247 | | |
| Joh W James Iii | Address Redacted | | | | |
| Johan Aardal | | | | | |
| Johan Backlund | | | | | |
| Johan Carrasquero | | | | | |
| Johan Castillo | Address Redacted | | | | |
| Johan Castillo | | | | | |
| Johan Cruz | Address Redacted | | | | |
| Johan Dahl | Address Redacted | | | | |
| Johan Deleeuw | | | | | |
| Johan Frank | | | | | |
| Johan G Espinoza | Address Redacted | | | | |
| Johan Gramajo | Address Redacted | | | | |
| Johan Gristmill | | | | | |
| Johan Groening | | | | | |
| Johan Guevara | | | | | |
| Johan Hawkins | Address Redacted | | | | |
| Johan J Garcia Rosario | Address Redacted | | | | |
| Johan Limonta | Address Redacted | | | | |
| Johan Lopez Tey | Address Redacted | | | | |
| Johan Macias | Address Redacted | | | | |
| Johan Rahardjo | | | | | |
| Johan Rico | | | | | |
| Johan Rosas | | | | | |
| Johan Silie | Address Redacted | | | | |
| Johan Teichroeb | | | | | |
| Johana Ajo | Address Redacted | | | | |
| Johana Araiza | Address Redacted | | | | |
| Johana Avila | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johana Becerra | | | | | |
| Johana Bravo | | | | | |
| Johana C Aragon | Address Redacted | | | | |
| Johana Janitorial Services | 1041 Spa Rd | Apt L | Annapolis, MD 21403 | | |
| Johana Mendoza | | | | | |
| Johana Munoz | Address Redacted | | | | |
| Johana Party Decoration 1990 | 3517 Blythe Dr | Antioch, CA 94509 | | | |
| Johana Pineros | Address Redacted | | | | |
| Johana Ramos-Rodriguez | Address Redacted | | | | |
| Johanan Fuentes | | | | | |
| Johana'S Hair Salon LLC | 558 Old Norcross Rd | Lawrenceville, GA 30046 | | | |
| Johane Herard | Address Redacted | | | | |
| Johane Zephir | Address Redacted | | | | |
| Johanel Then | Address Redacted | | | | |
| Johania Tomas | | | | | |
| Johanmi Perez | Address Redacted | | | | |
| Johann Aguirre | | | | | |
| Johann Almonte | Address Redacted | | | | |
| Johann Bermudez | | | | | |
| Johann Rutherford | Address Redacted | | | | |
| Johann Urb | Address Redacted | | | | |
| Johanna | 1147 Joselson | Bayshore, NY 11706 | | | |
| Johanna Alcantara | Address Redacted | | | | |
| Johanna Alper | | | | | |
| Johanna Blakely | Address Redacted | | | | |
| Johanna Boner | | | | | |
| Johanna Calderon | Address Redacted | | | | |
| Johanna Cardenas | | | | | |
| Johanna Cardile | | | | | |
| Johanna Chavez | | | | | |
| Johanna Cole Pham | | | | | |
| Johanna Collazo | | | | | |
| Johanna Crosby | Address Redacted | | | | |
| Johanna D. Decker | Address Redacted | | | | |
| Johanna Derby | | | | | |
| Johanna Dominican Hair Salon | 10122B Colesville Rd | Silver Spring, MD 20901 | | | |
| Johanna Dorsett | Address Redacted | | | | |
| Johanna Espinoza | Address Redacted | | | | |
| Johanna Florez-Henao | Address Redacted | | | | |
| Johanna Frappier | | | | | |
| Johanna Grissom | Address Redacted | | | | |
| Johanna Guillory-Smith | Address Redacted | | | | |
| Johanna Hoffmann | Address Redacted | | | | |
| Johanna Johnson | | | | | |
| Johanna Klomann, Cpa, Pllc | 419 W Aspen Ave | Flagstaff, AZ 86001 | | | |
| Johanna Lazare | Address Redacted | | | | |
| Johanna Marin | Address Redacted | | | | |
| Johanna Martin | | | | | |
| Johanna Mileschkowsky | | | | | |
| Johanna Narvaez Vazquez | | | | | |
| Johanna O'Toole | | | | | |
| Johanna Parker | Address Redacted | | | | |
| Johanna Pena | Address Redacted | | | | |
| Johanna Perez | Address Redacted | | | | |
| Johanna Ramirez | Address Redacted | | | | |
| Johanna Reyes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johanna Rivero | Address Redacted | | | | |
| Johanna Ruiz | | | | | |
| Johanna S Prieto | Address Redacted | | | | |
| Johanna Sierra | | | | | |
| Johanna Skin Care | 1835 Sunset Cliffs Blvd, Ste 201 | San Diego, CA 92107 | | | |
| Johanna Staedter | | | | | |
| Johanna Steele | Address Redacted | | | | |
| Johanna Stephens | | | | | |
| Johanna Tapia | | | | | |
| Johanna Utter, L.Ac. | 622 E. 8th St | Davis, CA 95616 | | | |
| Johanna Vasquez Solis Pita | | | | | |
| Johanna Vera | Address Redacted | | | | |
| Johanna Walker, LLC | 3522 Nyland Way | Lafayette, CO 80026 | | | |
| Johanne Downing-Groth | | | | | |
| Johanne Grizzle | | | | | |
| Johanne Nicolas | Address Redacted | | | | |
| Johanne Ratliff | | | | | |
| Johanne Saint Dic | Address Redacted | | | | |
| Johanne Saintsurin | | | | | |
| Johannery Mesa Racero | Address Redacted | | | | |
| Johannes Bates | | | | | |
| Johannes Beere | | | | | |
| Johannes Bhakdi | | | | | |
| Johannes Huebl | Address Redacted | | | | |
| Johannes Posojewitsch | | | | | |
| Johannes Schoeman | | | | | |
| Johannes Vermeulen | Address Redacted | | | | |
| Johannes Ziegler | | | | | |
| Johanneson Home Company | 738 Chicory Ridge | Naperville, IL 60540 | | | |
| Johanness Twinawe | Address Redacted | | | | |
| Johanni Santiago | Address Redacted | | | | |
| Johanny Alvarez | Address Redacted | | | | |
| Johanny Corniel Baez | Address Redacted | | | | |
| Johanny Perez | Address Redacted | | | | |
| Johanny Rodriguez | | | | | |
| Johanreyesevies | Address Redacted | | | | |
| Johans Jose Fuchs D Innocenzo | Address Redacted | | | | |
| Johansing Farms LLC | 6242 Estrella Rd | San Miguel, CA 93451 | | | |
| Johanson Decorating, LLC | 28W205 Hillview Drive | Naperville, IL 60564 | | | |
| Johany Ventura | Address Redacted | | | | |
| Johardy Gonzalez | Address Redacted | | | | |
| Johathan Rivers | Address Redacted | | | | |
| Johayda Paulino | Address Redacted | | | | |
| Johcarie Salvador | Address Redacted | | | | |
| Johel Padilla | | | | | |
| Johell Aponte | | | | | |
| Johena Perez Porta | Address Redacted | | | | |
| Johenkins Transportation Service | 4360 Nw 25th Pl | Lauderhill, FL 33313 | | | |
| Johenny Santiago | | | | | |
| Johnny L Dukes | Address Redacted | | | | |
| Johnny Smith | | | | | |
| Johlfs Inc | 5299 Dtc Blvd | 1250 | Greenwood Village, CO 80015 | | |
| John | Address Redacted | | | | |
| John & Jodie Toler LLC | 16161 Cr 270 | Flemington, MO 65650 | | | |
| John & Joe Pizzeria & Restaurant Corp | 749 Lydig Ave | Bronx, NY 10463 | | | |
| John & Kelly Rose | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John & Regina Hotshotting L.L.C. | 403 Leath Dr. Ne | Ft Payne, AL 35967 | | | |
| John (Chris) Lindstrom | Address Redacted | | | | |
| John A Badejoh | Address Redacted | | | | |
| John A Baker Jr | Address Redacted | | | | |
| John A Bowers | Address Redacted | | | | |
| John A Commens | | | | | |
| John A Cortopassi Cpa | 41 Marion St | Nesconset, NY 11767 | | | |
| John A Gagliardi Dc | Address Redacted | | | | |
| John A Gallo Jr | Address Redacted | | | | |
| John A Garrett | Address Redacted | | | | |
| John A Grafton | Address Redacted | | | | |
| John A Huitsing, Financial Services | 1410 Ashley Place | Upland, CA 91784 | | | |
| John A Medico Iv | Address Redacted | | | | |
| John A Nunez | Address Redacted | | | | |
| John A Pereira | Address Redacted | | | | |
| John A Provet Md | 215 Lexington Ave | New York, NY 10016 | | | |
| John A Reilly | Address Redacted | | | | |
| John A Rodenhi Cpa | Address Redacted | | | | |
| John A Roque Jr | Address Redacted | | | | |
| John A Salgado | Address Redacted | | | | |
| John A Schroeder Jr | Address Redacted | | | | |
| John A Schroeder Sr | Address Redacted | | | | |
| John A. Cordasco | Address Redacted | | | | |
| John A. Garcia, P.A. | Address Redacted | | | | |
| John A. Griffin Energy Consulting | 1904 Lakeland Dr, Ste F | Jackson, MS 39216 | | | |
| John A. Laramy | Address Redacted | | | | |
| John A. Mccole, Cpa | Address Redacted | | | | |
| John A. Moyers & Associates, P.C. | 675 Lakeview Parkway P.O. Box 6690 | Vernon Hills, IL 60061 | | | |
| John A. Ramsey Jr | Address Redacted | | | | |
| John A. Skurat, Cpa | 234 Hawaii Drive | Brick, NJ 08723 | | | |
| John Aaron Jones | Address Redacted | | | | |
| John Abasto | | | | | |
| John Abbey | | | | | |
| John Abbott | | | | | |
| John Abend | | | | | |
| John Abioye | Address Redacted | | | | |
| John Ables | | | | | |
| John Abraham | | | | | |
| John Abrams | | | | | |
| John Abuna Levine | Address Redacted | | | | |
| John Ackley | | | | | |
| John Acre | | | | | |
| John Adair | | | | | |
| John Adam Tropical Fish Farm LLC | 15701 40th St N | Loxahatchee, FL 33470 | | | |
| John Adamian | Address Redacted | | | | |
| John Adams | | | | | |
| John Adamson | | | | | |
| John Addison | | | | | |
| John Adelinis | | | | | |
| John Adesioye | | | | | |
| John Adorno | | | | | |
| John Aeto | | | | | |
| John Agge | | | | | |
| John Agugliaro Esq | Address Redacted | | | | |
| John Agustin | | | | | |
| John Ahn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Aikin | | | | | |
| John Aird | | | | | |
| John Airrington | | | | | |
| John Akasalayil | | | | | |
| John Akinfenwa | Address Redacted | | | | |
| John Alabaster Watch & Clock Shop | 301A Maple Ave West | Vienna, VA 22180 | | | |
| John Alberini | Address Redacted | | | | |
| John Albertson | Address Redacted | | | | |
| John Albillar | | | | | |
| John Albrecht | | | | | |
| John Albright | | | | | |
| John Aldrich | | | | | |
| John Alegria | | | | | |
| John Alessi | | | | | |
| John Alexander | Address Redacted | | | | |
| John Alexander | | | | | |
| John Alexander Tillis | Address Redacted | | | | |
| John Alexandris | | | | | |
| John Alexis Quintana Romero | Address Redacted | | | | |
| John Alfino | | | | | |
| John Allen | | | | | |
| John Alley | | | | | |
| John Almeida | Address Redacted | | | | |
| John Alphson | | | | | |
| John Alpine | | | | | |
| John Alstrom | | | | | |
| John Alterno | | | | | |
| John Altieri | | | | | |
| John Altomare | | | | | |
| John Altstatt | | | | | |
| John Alvarez | | | | | |
| John Alverian | | | | | |
| John Alvnitakis | | | | | |
| John Amador | | | | | |
| John Amarillas | | | | | |
| John Amato, Jr., Edd, Ccc, Pc | 17 Little Harbor Road | Mt Sinai, NY 11766 | | | |
| John Amatuzio | | | | | |
| John Amidon | | | | | |
| John Amodeo | | | | | |
| John Amos | | | | | |
| John Anders | | | | | |
| John Anderson | | | | | |
| John Andesilich | | | | | |
| John Andrea | | | | | |
| John Andreliunas | | | | | |
| John Andrew Fees | Address Redacted | | | | |
| John Andrews | | | | | |
| John Angel Shenberger | | | | | |
| John Angelis Remondeling Inc | 7026 Kindred St | Philadelphia, PA 19149 | | | |
| John Angelo | | | | | |
| John Anschutz | | | | | |
| John Anshant | | | | | |
| John Anthony Gambino | | | | | |
| John Antista | | | | | |
| John Anton | | | | | |
| John Araki | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Arayi | | | | | |
| John Arbaugh | | | | | |
| John Archer | | | | | |
| John Ard | | | | | |
| John Ardila | Address Redacted | | | | |
| John Arenas | | | | | |
| John Argueta | | | | | |
| John Ariansen | Address Redacted | | | | |
| John Aristippo Inc | 47-07-Barnett Av | Long Island City, NY 11104 | | | |
| John Armstrong | Address Redacted | | | | |
| John Armstrong | | | | | |
| John Arndt | | | | | |
| John Arnold | | | | | |
| John Arnone Construction Inc | 142 Joline Road | Port Jefferson Station, NY 11776 | | | |
| John Arnsdorff | | | | | |
| John Arp | | | | | |
| John Arriola | Address Redacted | | | | |
| John Arsenault-Rivenburg | | | | | |
| John Arthur | | | | | |
| John Ash | | | | | |
| John Atchley | | | | | |
| John Atkin | | | | | |
| John Atkison | | | | | |
| John Attaway | | | | | |
| John Attiliis | | | | | |
| John Atwood | Address Redacted | | | | |
| John Aubin | Address Redacted | | | | |
| John Audilet | | | | | |
| John Aulds | | | | | |
| John Aumick | | | | | |
| John Austen Wiley | Address Redacted | | | | |
| John Austile Trucking | 223 New River Blvd | Tifton, GA 31794 | | | |
| John Autrey | | | | | |
| John Avizinis | Address Redacted | | | | |
| John Avrea | Address Redacted | | | | |
| John Awadallah | | | | | |
| John Ayers | | | | | |
| John Azat | | | | | |
| John B Adler | Address Redacted | | | | |
| John B Bannon Jr | Address Redacted | | | | |
| John B Cobb Iii | | | | | |
| John B Cosentino Dds | Address Redacted | | | | |
| John B Harrison | Address Redacted | | | | |
| John B Lipchik Appraisals | 5209 Cider Mill Rd | Erie, PA 16509 | | | |
| John B Martin & Sons Farms, Inc. | 4021 Redman Rd. | Brockport, NY 14420 | | | |
| John B Morgan, Inc | 1782 Dekalb Ave Ne | Atlanta, GA 30307 | | | |
| John B Robinson Iv | 5906 Otis Ave | Tampa, FL 33604 | | | |
| John B. Abell, Inc | 140 W. Orange St | Covina, CA 91723 | | | |
| John B.Gordon Eliacin | Address Redacted | | | | |
| John Baca | | | | | |
| John Backer | | | | | |
| John Badalamenti | | | | | |
| John Bae | | | | | |
| John Baggott | | | | | |
| John Bailey | | | | | |
| John Bailey, Jr. | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Bailly | | | | | |
| John Baker | Address Redacted | | | | |
| John Baker | | | | | |
| John Balbach | Address Redacted | | | | |
| John Baldo | | | | | |
| John Baldwin | Address Redacted | | | | |
| John Baldwin | | | | | |
| John Ball | Address Redacted | | | | |
| John Ball | | | | | |
| John Balsis | | | | | |
| John Banafsheha | | | | | |
| John Bancroft | | | | | |
| John Bang | | | | | |
| John Bankens | | | | | |
| John Baptiste | | | | | |
| John Barajas | | | | | |
| John Barbadoro | | | | | |
| John Barbagallo | | | | | |
| John Barber | | | | | |
| John Bard | | | | | |
| John Barfield | | | | | |
| John Barker | | | | | |
| John Barker Real Estate Services Inc | 120 214th Place Southeast | Sammamish, WA 98074 | | | |
| John Barkley | | | | | |
| John Barnes | | | | | |
| John Barnett | | | | | |
| John Barney | Address Redacted | | | | |
| John Barone Private Chauffeur | 19 Tenney Ave | River Edge, NJ 07661 | | | |
| John Barr | | | | | |
| John Barranca | Address Redacted | | | | |
| John Barrett | | | | | |
| John Barriger | | | | | |
| John Barron | | | | | |
| John Barrow | | | | | |
| John Barrows | | | | | |
| John Bartlett | | | | | |
| John Barton | | | | | |
| John Basile | Address Redacted | | | | |
| John Basile | | | | | |
| John Basilotto | Address Redacted | | | | |
| John Bass | | | | | |
| John Bataoel | Address Redacted | | | | |
| John Bates | | | | | |
| John Bathurst | Address Redacted | | | | |
| John Bauer | | | | | |
| John Beall | | | | | |
| John Beam | | | | | |
| John Beam Co | 3521Firenze Dr | Friendswood, TX 77546 | | | |
| John Bean | | | | | |
| John Beard | | | | | |
| John Bears | | | | | |
| John Beattie | | | | | |
| John Beatty | | | | | |
| John Beaudry | | | | | |
| John Beavers | | | | | |
| John Bechtold | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Beck | | | | | |
| John Beckwith | | | | | |
| John Bednarik | Address Redacted | | | | |
| John Beech | | | | | |
| John Beecy | | | | | |
| John Beeland | Address Redacted | | | | |
| John Bell | | | | | |
| John Belo | | | | | |
| John Bender | | | | | |
| John Benfanti | Address Redacted | | | | |
| John Beninati | | | | | |
| John Benjamin | Address Redacted | | | | |
| John Benjamin | | | | | |
| John Benjamin Drushal | Address Redacted | | | | |
| John Bennett | Address Redacted | | | | |
| John Bennett | | | | | |
| John Benson | | | | | |
| John Benton | | | | | |
| John Benvenuto | | | | | |
| John Berard | | | | | |
| John Bergman | | | | | |
| John Berlet | | | | | |
| John Bernal Jr | Address Redacted | | | | |
| John Bernard | | | | | |
| John Bernicken | | | | | |
| John Berntson | dba Riverstone Marketing | 69796 S River Road | White Pigeon, MI 49099 | | |
| John Berntson | | | | | |
| John Berry | Address Redacted | | | | |
| John Berry | | | | | |
| John Bersuch | | | | | |
| John Berthoud | | | | | |
| John Bertone | | | | | |
| John Bertrand | | | | | |
| John Best | Address Redacted | | | | |
| John Best | | | | | |
| John Bestul | | | | | |
| John Betancur | | | | | |
| John Betterman | | | | | |
| John Betyoudakim/ Jb Construction | 4333 Pasadera Way | Turlock, CA 95382 | | | |
| John Beug | | | | | |
| John Beyerlein | | | | | |
| John Bianchi | Address Redacted | | | | |
| John Bianchi | | | | | |
| John Bibeau | | | | | |
| John Biddle | | | | | |
| John Biederwolf | | | | | |
| John Bienskie | | | | | |
| John Biffar | | | | | |
| John Bikus | | | | | |
| John Billi | | | | | |
| John Billings | | | | | |
| John Bilodeau | | | | | |
| John Bingel | | | | | |
| John Bingham | | | | | |
| John Bird | | | | | |
| John Birkland | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Biscette | Address Redacted | | | | |
| John Bishop | Address Redacted | | | | |
| John Bishop | | | | | |
| John Bisignano | | | | | |
| John Blabaum | | | | | |
| John Blackburn | | | | | |
| John Blackburn Appraisals | 13423 Blanco Rd | San Antonio, TX 78216 | | | |
| John Blackman | | | | | |
| John Blake | | | | | |
| John Blake Cpa Pllc | 4400 East Broadway Blvd | Suite 600 | Tucson, AZ 85711 | | |
| John Blanc | Address Redacted | | | | |
| John Blanchard | | | | | |
| John Blanchette | | | | | |
| John Blank | Address Redacted | | | | |
| John Blanton | | | | | |
| John Blaser | | | | | |
| John Blaze | Address Redacted | | | | |
| John Blevens | | | | | |
| John Blomquist | | | | | |
| John Blottenberger | | | | | |
| John Bluethgen | | | | | |
| John Bluhm | | | | | |
| John Boag | | | | | |
| John Bobbitt | | | | | |
| John Bobo | Address Redacted | | | | |
| John Bock | | | | | |
| John Boden | | | | | |
| John Bodin | | | | | |
| John Bogstad | | | | | |
| John Bohlman | Address Redacted | | | | |
| John Bokmuller | | | | | |
| John Bolos | | | | | |
| John Bolt | | | | | |
| John Bolton | | | | | |
| John Bomhardt | | | | | |
| John Bonevich | | | | | |
| John Bonhomme | | | | | |
| John Bonich | Address Redacted | | | | |
| John Bonie | | | | | |
| John Booth | | | | | |
| John Boothman | | | | | |
| John Bordeaux | | | | | |
| John Border | | | | | |
| John Born Associates | 3 Walnut Ave | Cambridge, MA 02140 | | | |
| John Borrelli Plumbing & Heating | Contractors, Inc. | 769 Farmingdale Road | W Babylon, NY 11704 | | |
| John Bothwell | | | | | |
| John Boudreau | | | | | |
| John Bouley | | | | | |
| John Boutzarelos | | | | | |
| John Bowen | | | | | |
| John Bowman | | | | | |
| John Boxall | | | | | |
| John Boy Yanis | Address Redacted | | | | |
| John Boyd | Address Redacted | | | | |
| John Boyko | | | | | |
| John Boyle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Boyle | | | | | |
| John Boynton | | | | | |
| John Bracco | | | | | |
| John Bradley | | | | | |
| John Bradley Hunter | Address Redacted | | | | |
| John Bradshaw | | | | | |
| John Brady | | | | | |
| John Brancela | | | | | |
| John Brandolino | | | | | |
| John Brandon Smith | Address Redacted | | | | |
| John Brandt | | | | | |
| John Braun | | | | | |
| John Breck | | | | | |
| John Brendle | | | | | |
| John Brennan | | | | | |
| John Bretschneider | | | | | |
| John Brewster | | | | | |
| John Brian Mclane | | | | | |
| John Briggs | | | | | |
| John Brigham | | | | | |
| John Brinckerhoff | Address Redacted | | | | |
| John Brink | Address Redacted | | | | |
| John Brister | | | | | |
| John Brito | | | | | |
| John Brixius | Address Redacted | | | | |
| John Broberg | | | | | |
| John Brockhausen | | | | | |
| John Brogan | | | | | |
| John Brooks | | | | | |
| John Brooks Trucking, Inc | 225 Elizabeth St | Calumet City, IL 60409 | | | |
| John Browder | | | | | |
| John Brown | Address Redacted | | | | |
| John Brown | | | | | |
| John Browning | | | | | |
| John Brownlee | | | | | |
| John Brubaker | | | | | |
| John Bruce | Address Redacted | | | | |
| John Brueske | | | | | |
| John Brum Remodeler | 159 Ingalls Rd | Jaffrey, NH 03452 | | | |
| John Brumley Jr | Address Redacted | | | | |
| John Brutto | | | | | |
| John Bryan | Address Redacted | | | | |
| John Bryan | | | | | |
| John Bryant | | | | | |
| John Bucci | | | | | |
| John Bucciarelli | | | | | |
| John Buckland | | | | | |
| John Buckley | Address Redacted | | | | |
| John Buckley | | | | | |
| John Budd Iii | | | | | |
| John Budnik | | | | | |
| John Buhardi | | | | | |
| John Bukaty | | | | | |
| John Bullard | | | | | |
| John Bullard Pool & Spa Service | 13378 Keylime Blvd | W Palm Beach, FL 33412 | | | |
| John Bunce | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Bunn | | | | | |
| John Burchert | | | | | |
| John Burdge LLC | 3848 Hibbard Way | Tallahassee, FL 32303 | | | |
| John Burdsall | | | | | |
| John Burg | | | | | |
| John Burger | | | | | |
| John Burgeson | | | | | |
| John Burke | Address Redacted | | | | |
| John Burke | | | | | |
| John Burman | | | | | |
| John Burn | | | | | |
| John Burns | | | | | |
| John Burns Automotive Repair Inc | 378 Moffit Blvd | Islip, NY 11751 | | | |
| John Burson | | | | | |
| John Burt | | | | | |
| John Burton | Address Redacted | | | | |
| John Burzawa | | | | | |
| John Busch | | | | | |
| John Bush | | | | | |
| John Bussone | | | | | |
| John Bustamante | | | | | |
| John Butler | | | | | |
| John Buttler | | | | | |
| John Buziak | | | | | |
| John Bylsma | | | | | |
| John Byrd | | | | | |
| John Byrne | | | | | |
| John Byrnes | | | | | |
| John C Barrett | Address Redacted | | | | |
| John C Bohren | Address Redacted | | | | |
| John C Cookson | Address Redacted | | | | |
| John C Epting Jr | Address Redacted | | | | |
| John C Ferris | Address Redacted | | | | |
| John C Hoover Company | 6141 Parkway East | St Cloud, FL 34771 | | | |
| John C Hornstein, Cpa | Address Redacted | | | | |
| John C Huber | Address Redacted | | | | |
| John C Kaiser Co | 700 Cedar Cross Rd | Dubuque, IA 52003 | | | |
| John C Kirkpatrick | Address Redacted | | | | |
| John C Macaulay & Josephine C Kinney | 403 Lancaster Ave | 19333 | Malvern, PA 19355 | | |
| John C Macaulay & Josephine C Kinney | Address Redacted | | | | |
| John C Meyers Post Production Services | 4429 Ne 66th Ave | Portland, OR 97218 | | | |
| John C Papa | Address Redacted | | | | |
| John C Perez Md | Address Redacted | | | | |
| John C Seaver | Address Redacted | | | | |
| John C Steen | Address Redacted | | | | |
| John C Thach | Address Redacted | | | | |
| John C Varnadore Lll | | | | | |
| John C Wolf | Address Redacted | | | | |
| John C. Christy Attorney At Law | Address Redacted | | | | |
| John C. Cornish P.C. | 409 South Main St | Phillipsburg, NJ 08865 | | | |
| John C. Cruz | Address Redacted | | | | |
| John C. Devine | Address Redacted | | | | |
| John C. Lim M. D., Inc | 4201 Torrance Blvd | Suite 530 | Torrance, CA 90503 | | |
| John C. Morris, Jr. | Address Redacted | | | | |
| John C. Schnaufer, Esq., LLC | 280 North Central Ave | Suite 311 | Hartsdale, NY 10530 | | |
| John C. Seastrom | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John C. Turcott | Address Redacted | | | | |
| John C. Workman, Dds | Address Redacted | | | | |
| John C. Zizzi, Jr. | Address Redacted | | | | |
| John Cabibbo | | | | | |
| John Cabral | | | | | |
| John Cackler | | | | | |
| John Cackowski | | | | | |
| John Cadavid | Address Redacted | | | | |
| John Cagney | | | | | |
| John Caiola | | | | | |
| John Caire Construction, Inc | 2028 Lombardy Dr. | La Canada, CA 91011 | | | |
| John Calabrese | Address Redacted | | | | |
| John Caldarola | | | | | |
| John Caldwell | | | | | |
| John Calefato | | | | | |
| John Callaham | | | | | |
| John Calotta, P.C. | 165 East 66 St | Suite 2F | New York, NY 10065 | | |
| John Camacho | | | | | |
| John Camardella | | | | | |
| John Cambruzzi | | | | | |
| John Cameron | Address Redacted | | | | |
| John Cameron | | | | | |
| John Camp | | | | | |
| John Camp Investments | 322 E. Central Blvd. | Unit 2202 | Orlando, FL 32801 | | |
| John Campbell | | | | | |
| John Canale | | | | | |
| John Cane | Address Redacted | | | | |
| John Cannistra | | | | | |
| John Cantarelli | | | | | |
| John Cantone | | | | | |
| John Cao | Address Redacted | | | | |
| John Capaccio | | | | | |
| John Caplan | | | | | |
| John Caplinger | | | | | |
| John Caraher | | | | | |
| John Cardenas | Address Redacted | | | | |
| John Cardini | | | | | |
| John Carey | | | | | |
| John Carion | | | | | |
| John Carl Design & Build Incorporated | 43173 Tall Pines Court | Ashburn, VA 20147 | | | |
| John Carlson | | | | | |
| John Carmichael | | | | | |
| John Carne Co | 835 Patterson Road | Point Pleasant, NJ 08742 | | | |
| John Carney | | | | | |
| John Carollo | | | | | |
| John Carpenter | | | | | |
| John Carr | | | | | |
| John Carson | Address Redacted | | | | |
| John Carter | | | | | |
| John Caruso | | | | | |
| John Caruso Builders, LLC | 18 Woodcrest Rd | Whippany, NJ 07981 | | | |
| John Cascarano | | | | | |
| John Case | | | | | |
| John Cashman | | | | | |
| John Cassady | | | | | |
| John Cassel | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Cassinelli | | | | | |
| John Cassity | | | | | |
| John Castaldi | | | | | |
| John Castano | | | | | |
| John Castillo | | | | | |
| John Castles | | | | | |
| John Catalano | | | | | |
| John Cates | | | | | |
| John Catlin | | | | | |
| John Cavalier | | | | | |
| John Cavanaugh | Address Redacted | | | | |
| John Cavanaugh | | | | | |
| John Caviness | | | | | |
| John Cecil | | | | | |
| John Cefalu | | | | | |
| John Centore | | | | | |
| John Centrella | | | | | |
| John Cesar | Address Redacted | | | | |
| John Cha | | | | | |
| John Challenor | | | | | |
| John Chalmers | | | | | |
| John Chamberlain | | | | | |
| John Chambers | | | | | |
| John Chambless | | | | | |
| John Chamness | | | | | |
| John Chanda | | | | | |
| John Chandler | | | | | |
| John Chaney Iii | | | | | |
| John Chang | | | | | |
| John Chapman | Address Redacted | | | | |
| John Chapman | | | | | |
| John Charris | Address Redacted | | | | |
| John Charter | | | | | |
| John Chasko | | | | | |
| John Chau Independent Contractor | 18150 171st Ave Se | Renton, WA 98058 | | | |
| John Chaverra | | | | | |
| John Chebat | | | | | |
| John Chen See | | | | | |
| John Cheng | | | | | |
| John Chetwood | | | | | |
| John Chhay | | | | | |
| John Chi | Address Redacted | | | | |
| John Chiarenza | | | | | |
| John Chigbu | | | | | |
| John Chikie | | | | | |
| John Childers | | | | | |
| John Cho | | | | | |
| John Chobanian, M.D. | Address Redacted | | | | |
| John Choung | Address Redacted | | | | |
| John Christopher Samulowitz | | | | | |
| John Christopher Shaver | Address Redacted | | | | |
| John Chriswell | | | | | |
| John Chrusciel | | | | | |
| John Chu | | | | | |
| John Ciangiulli | | | | | |
| John Ciba | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Ciba | | | | | |
| John Cicero | | | | | |
| John Ciciarelli | | | | | |
| John Ciesliga | | | | | |
| John Ciliberto | Address Redacted | | | | |
| John Cilli | | | | | |
| John Cimino | | | | | |
| John Cincrich | | | | | |
| John Cinquina | Address Redacted | | | | |
| John Cintron | | | | | |
| John Ciocca | | | | | |
| John Cipoletti Cpa | Address Redacted | | | | |
| John Circiu | | | | | |
| John Cisneros | | | | | |
| John Citizen | | | | | |
| John Clairmont | Address Redacted | | | | |
| John Clancy | | | | | |
| John Clarizia | Address Redacted | | | | |
| John Clark | Address Redacted | | | | |
| John Clark | | | | | |
| John Clarson | | | | | |
| John Clary | | | | | |
| John Claypool | | | | | |
| John Clement | Address Redacted | | | | |
| John Clemons | | | | | |
| John Clendenning | | | | | |
| John Clever | Address Redacted | | | | |
| John Cline | | | | | |
| John Clothing & Purses | 314 W Clay St | Thomasville, GA 31792 | | | |
| John Cloud | | | | | |
| John Clough | | | | | |
| John Clowney | | | | | |
| John Clowser | Address Redacted | | | | |
| John Cochcroft | | | | | |
| John Cochran | | | | | |
| John Cockrell | | | | | |
| John Cogan | | | | | |
| John Coil | | | | | |
| John Coker | Address Redacted | | | | |
| John Cola | | | | | |
| John Colagrande | | | | | |
| John Cole | | | | | |
| John Coleman | Address Redacted | | | | |
| John Coleman | | | | | |
| John Colins Inc | 138 Minna St | San Francisco, CA 94105 | | | |
| John Colligan | Address Redacted | | | | |
| John Collins | | | | | |
| John Colman | Address Redacted | | | | |
| John Colontrelle | | | | | |
| John Colucci | Address Redacted | | | | |
| John Colwell | | | | | |
| John Combs | | | | | |
| John Condon | | | | | |
| John Condron | | | | | |
| John Conk | | | | | |
| John Conner | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Conner LLC | 6111 Shallowford Rd | Suite 105 | Chattanooga, TN 37421 | | |
| John Connolly | | | | | |
| John Construction LLC | 5102 Se 118th Ave, Apt 4 | Portland, OR 97266 | | | |
| John Consulting | 2656 Deer Park Rd | Finksburg, MD 21048 | | | |
| John Content | | | | | |
| John Contreras | | | | | |
| John Conway | | | | | |
| John Cook | | | | | |
| John Cook Jr. Ideal Pest Control LLC. | 7890-B Broad St | Rural Hall, NC 27045 | | | |
| John Coons | | | | | |
| John Coovert | | | | | |
| John Copelan | | | | | |
| John Copeland | | | | | |
| John Corbett | | | | | |
| John Corbisiero, Ph.D. | 179 South Maple Ave | Ridgewood, NJ 07450 | | | |
| John Cordray | | | | | |
| John Corio | Address Redacted | | | | |
| John Corley | | | | | |
| John Cornwell | | | | | |
| John Correnti | | | | | |
| John Corriveau | | | | | |
| John Corsi | | | | | |
| John Corso | Address Redacted | | | | |
| John Cortese Mason Contractors | 73B East Hanover Ave | Morristown, NJ 07960 | | | |
| John Cortopassi | | | | | |
| John Corvo | | | | | |
| John Cosby | | | | | |
| John Cosgrove | Address Redacted | | | | |
| John Cosgrove | | | | | |
| John Coss Ii | | | | | |
| John Cossey | | | | | |
| John Costa | | | | | |
| John Costantino | | | | | |
| John Costello Painting | 4566 Martha Cole | Memphis, TN 38118 | | | |
| John Costen | | | | | |
| John Cottle Overhead Doors | 28 Bunn Rd | Hamburg, NJ 07419 | | | |
| John Cottone | | | | | |
| John Cottrell | | | | | |
| John Cox | Address Redacted | | | | |
| John Cox | | | | | |
| John Craddock | | | | | |
| John Craft | Address Redacted | | | | |
| John Craig Bookkeeping & Tax Preparation | 1936 Lowrie St | Pittsburgh, PA 15212 | | | |
| John Craige | Address Redacted | | | | |
| John Craigie LLC | 2821 Everett St. | 321 | Portland, OR 97232 | | |
| John Crane | | | | | |
| John Craver | | | | | |
| John Crawford | | | | | |
| John Crededio | | | | | |
| John Creitz | | | | | |
| John Creran | | | | | |
| John Crescenti, LLC | 6005 Blakeford Dr. | Windermere, FL 34786 | | | |
| John Crew | | | | | |
| John Crider | | | | | |
| John Crimi | | | | | |
| John Crites | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Crncic | | | | | |
| John Croskey | | | | | |
| John Cross | | | | | |
| John Crossfield | Address Redacted | | | | |
| John Crotty | | | | | |
| John Crowe | | | | | |
| John Cruz | | | | | |
| John Cruz-Thomas | Address Redacted | | | | |
| John Culp | Address Redacted | | | | |
| John Culver | | | | | |
| John Cumiskey, Dc | Address Redacted | | | | |
| John Cummings | Address Redacted | | | | |
| John Cummings | | | | | |
| John Cunnell | | | | | |
| John Cunningham | | | | | |
| John Currao | Address Redacted | | | | |
| John Currence | | | | | |
| John Curry | | | | | |
| John Curthoys | | | | | |
| John Curtis | | | | | |
| John Cusano | | | | | |
| John Cushing | | | | | |
| John D Briles | Address Redacted | | | | |
| John D Gavrian | Address Redacted | | | | |
| John D Herrera, Attorney At Law | 391 Marble Arch Ave | San Jose, CA 95136 | | | |
| John D Hosner, Dds, Pa | Address Redacted | | | | |
| John D Pavlik | Address Redacted | | | | |
| John D Renfro | Address Redacted | | | | |
| John D Roberts Jr | Address Redacted | | | | |
| John D Samuel | | | | | |
| John D Seed & John S Seed | dba Morada Eats | 8436 Treasure Ave | Stockton, CA 95212 | | |
| John D Smith | Address Redacted | | | | |
| John D Wait Masonry, Inc | 310 N Cluff Ave | 205 | Lodi, CA 95240 | | |
| John D Wennermark | | | | | |
| John D Zacher | Address Redacted | | | | |
| John D. Bielecki, Ltd. | 11212 Poplar Creek Lane | Orland Park, IL 60467 | | | |
| John D. Giglio | Address Redacted | | | | |
| John D. Jordan, Cpa, Pllc | 9114 Mcpherson Road | Suite 2521 | Laredo, TX 78045 | | |
| John D. Lawrence, Inc. | 279 Mount Royal Road | Sewell, NJ 08080 | | | |
| John D. Lorenzetti, M.D., F.A.C.S., P.C. | 2500 English Creek Ave | Bldg 400 Suite 201 | Egg Harbor Township, NJ 08234 | | |
| John D. Murphy General Contractor | 80 Ardmore Ave | Lansdowne, PA 19050 | | | |
| John D. Poole | Address Redacted | | | | |
| John Dade | | | | | |
| John Daidone | | | | | |
| John Dalelio | | | | | |
| John Dalessandro | | | | | |
| John Dalessio | | | | | |
| John Dalrymple | | | | | |
| John Daly | Address Redacted | | | | |
| John Daly | | | | | |
| John Dalzell | | | | | |
| John Dambra | | | | | |
| John Damico | Address Redacted | | | | |
| John Dang | Address Redacted | | | | |
| John Dangelo | | | | | |
| John Daniel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Daniel Deck Cpa & Co LLC | 727 Raritan Road | Suite 204 | Clark, NJ 07066 | | |
| John Danis | Address Redacted | | | | |
| John Dannert | | | | | |
| John Daquila | | | | | |
| John Darren Waggoner | Address Redacted | | | | |
| John Dasch | | | | | |
| John Dastoli | | | | | |
| John Davic | | | | | |
| John David Baker | | | | | |
| John David Law | Address Redacted | | | | |
| John David Mcelroy | Address Redacted | | | | |
| John David Mullins Md | Address Redacted | | | | |
| John David Neeson | | | | | |
| John David Robbins | Address Redacted | | | | |
| John Davidson | | | | | |
| John Davies | | | | | |
| John Davis | Address Redacted | | | | |
| John Davis | | | | | |
| John Dawdy Esq | Address Redacted | | | | |
| John Dawes | | | | | |
| John De Hoyos | | | | | |
| John De Leon | | | | | |
| John Dealey | | | | | |
| John Dean | | | | | |
| John Dearborn | | | | | |
| John Dearruda | | | | | |
| John Decker | Address Redacted | | | | |
| John Decker | | | | | |
| John Dederick | | | | | |
| John Defazio | Address Redacted | | | | |
| John Deflavio | | | | | |
| John Degennaro | | | | | |
| John Degrenier | | | | | |
| John Degroot | | | | | |
| John Deiby Agredo | Address Redacted | | | | |
| John Dejulio Painting | 13249 Wagon Creek Way | Eastvale, CA 92880 | | | |
| John Delancey | | | | | |
| John Delaney | | | | | |
| John Delaurier | | | | | |
| John Delcambre | Address Redacted | | | | |
| John Deleonardis | | | | | |
| John Delgado | Address Redacted | | | | |
| John Dellamarco | | | | | |
| John Delong | | | | | |
| John Delossantos | | | | | |
| John Delozano | | | | | |
| John Delpriore | | | | | |
| John Delzer | | | | | |
| John Demarchi | | | | | |
| John Demarco | | | | | |
| John Demilly | | | | | |
| John Demopoulos | | | | | |
| John Dempsey | | | | | |
| John Denboer | | | | | |
| John Dence | | | | | |
| John Denigris | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Denning & Associates | 15029 North Thompson Peak Parkway | B111 | Scottsdale, AZ 85260 | | |
| John Dephillips | | | | | |
| John Deprez | Address Redacted | | | | |
| John Depugh | | | | | |
| John Derango | Address Redacted | | | | |
| John Deroso | | | | | |
| John Derringer | | | | | |
| John Desir | Address Redacted | | | | |
| John Dessert | | | | | |
| John Detty | | | | | |
| John Deutsch | | | | | |
| John Devore | | | | | |
| John Dewey | | | | | |
| John Deyarmin | | | | | |
| John Di Cosolo | | | | | |
| John Di Pietro | | | | | |
| John Dianda | | | | | |
| John Diaz | | | | | |
| John Diaz Family Farm | 614 Steuben Road | Poland, NY 13431 | | | |
| John Dickerson | | | | | |
| John Diebold | | | | | |
| John Difelice | | | | | |
| John Digiacomo | Address Redacted | | | | |
| John Digiovanni | | | | | |
| John Diglio | | | | | |
| John Dillard | | | | | |
| John Dillon Sports Offciating | 404 Cowan Ct | Nolensville, TN 37135 | | | |
| John Dimaccio | | | | | |
| John Dimare Sr | | | | | |
| John Dimatteo | | | | | |
| John Dimitriadis | | | | | |
| John Dion | | | | | |
| John Dionne | | | | | |
| John Dipietro | | | | | |
| John Disinger | | | | | |
| John Dittenhoefer | Address Redacted | | | | |
| John Dixon | Address Redacted | | | | |
| John Dixon | | | | | |
| John Do | | | | | |
| John Dobbins | | | | | |
| John Dobelbower | | | | | |
| John Dodd | | | | | |
| John Doherty | | | | | |
| John Dohm Ii | | | | | |
| John Dolan | | | | | |
| John Doliner | Address Redacted | | | | |
| John Doliveira | | | | | |
| John Dollar | | | | | |
| John Dominguez | | | | | |
| John Donaldson | Address Redacted | | | | |
| John Donaldson | | | | | |
| John Donfrancesco | | | | | |
| John Donino | | | | | |
| John Donnachie | | | | | |
| John Donnelly | | | | | |
| John Donofrio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John D'Onofrio | | | | | |
| John Donoghue | | | | | |
| John Donohue | Address Redacted | | | | |
| John Donoso | Address Redacted | | | | |
| John Donovan | | | | | |
| John Doolen | | | | | |
| John Dooley | | | | | |
| John Doran | | | | | |
| John Dorsey | | | | | |
| John Doty | | | | | |
| John Dough Inc. | 3008 Delano Dr. | Henderson, NV 89074 | | | |
| John Douglas Thomson, Aia | Address Redacted | | | | |
| John Dowd | | | | | |
| John Dowden | Address Redacted | | | | |
| John Downes | | | | | |
| John Dowty | | | | | |
| John Doyle | | | | | |
| John Dranow | | | | | |
| John Drennan | | | | | |
| John Drentlaw | | | | | |
| John Dreyfors | | | | | |
| John Driscoll | | | | | |
| John Drish | | | | | |
| John Drum | | | | | |
| John Drzewiecki | | | | | |
| John Dudkewic | | | | | |
| John Duffy | Address Redacted | | | | |
| John Duffy | | | | | |
| John Dugger | | | | | |
| John Duhamell | | | | | |
| John Duker | | | | | |
| John Dulay | | | | | |
| John Duman | | | | | |
| John Dunagan | | | | | |
| John Duncan | Address Redacted | | | | |
| John Dundee | | | | | |
| John Dundon | | | | | |
| John Dungan | Address Redacted | | | | |
| John Duong | Address Redacted | | | | |
| John Durante | | | | | |
| John Durden | | | | | |
| John Durham | | | | | |
| John Dustin Guilds | Address Redacted | | | | |
| John Duttweiler | | | | | |
| John Duval | | | | | |
| John Dye | | | | | |
| John Dyer, Cpa | Address Redacted | | | | |
| John Dzuban | | | | | |
| John Dzula | Address Redacted | | | | |
| John Dzwonkowski | | | | | |
| John E Andersen | Address Redacted | | | | |
| John E Bellew | Address Redacted | | | | |
| John E Brackin | Address Redacted | | | | |
| John E Evans | Address Redacted | | | | |
| John E Goodwin | Address Redacted | | | | |
| John E Kang Dds Inc | 4540 John Marr Drive | A | Annandale, VA 22003 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John E Molina | Address Redacted | | | | |
| John E Overbey | Address Redacted | | | | |
| John E Paulino | Address Redacted | | | | |
| John E Rodriguez | Address Redacted | | | | |
| John E Thomas | Address Redacted | | | | |
| John E Townsend | Address Redacted | | | | |
| John E Ward | Address Redacted | | | | |
| John E. Bennett, Cpa | 25001 The Old Road | Stevenson Ranch, CA 91381 | | | |
| John E. Gaidry, Medical Corporation | 1101 Felspar St | San Diego, CA 92109 | | | |
| John E. Mahon | Address Redacted | | | | |
| John E. Mielke, Jr., P.C. | Address Redacted | | | | |
| John E. Peters Consulting, LLC | 418 N. 3rd St. | Apt 480 | Milwaukee, WI 53203 | | |
| John E. Scannell, Attorney At Law | 211 Pleasant St | Weymouth, MA 02190 | | | |
| John E. Tiedt Inc. | 1250 Corona Pointe Ct | 402 | Corona, CA 92879 | | |
| John E. Williams | Address Redacted | | | | |
| John Eason | | | | | |
| John Eaton | | | | | |
| John Ebaugh | | | | | |
| John Ebel | | | | | |
| John Ebiye | | | | | |
| John Echols | | | | | |
| John Eddy Cius | | | | | |
| John Edgar | | | | | |
| John Edmondson | | | | | |
| John Edney | | | | | |
| John Edward Jones, P.A. | 5200 S Us Hwy 17-92 | Casselberry, FL 32707 | | | |
| John Edward Loya | Address Redacted | | | | |
| John Edwards | Address Redacted | | | | |
| John Edwards | | | | | |
| John Egan | Address Redacted | | | | |
| John Eggers, Attorney | Address Redacted | | | | |
| John Egnor | | | | | |
| John Ehlers | Address Redacted | | | | |
| John Ehmen | | | | | |
| John Eisch | | | | | |
| John Eisenbeis | | | | | |
| John Elder | | | | | |
| John Eldridge | Address Redacted | | | | |
| John Elipoulos | Address Redacted | | | | |
| John Elkin | Address Redacted | | | | |
| John Ellett | | | | | |
| John Ellingson | | | | | |
| John Elliot | Address Redacted | | | | |
| John Elliot Delap Iii | | | | | |
| John Elliott | | | | | |
| John Ellis | | | | | |
| John Ellison | | | | | |
| John Elliya | | | | | |
| John Ely | | | | | |
| John Ely Pllc | 1819 E Morton Ave, Ste 140 | Phoenix, AZ 85020 | | | |
| John Emanuelli | | | | | |
| John Embrey | | | | | |
| John Emerick | | | | | |
| John Emiliano Urata | Address Redacted | | | | |
| John Emmons | | | | | |
| John Emro | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Enck | | | | | |
| John Engel | Address Redacted | | | | |
| John Engelbrecht | Address Redacted | | | | |
| John England | | | | | |
| John Ennis | | | | | |
| John Enos | | | | | |
| John Entringer | | | | | |
| John Erb | | | | | |
| John Erdeljac | | | | | |
| John Erdoesy | | | | | |
| John Erger Company LLC | 10230 W. 26th Ave | Lakewood, CO 80215 | | | |
| John Erick Anderson | Address Redacted | | | | |
| John Erlinger | | | | | |
| John Errazo | Address Redacted | | | | |
| John Esh | | | | | |
| John Espinosa | | | | | |
| John Espinoza | | | | | |
| John Esposito | | | | | |
| John Espositos Porsche Repair | 7360 Varna Ave | Los Angeles, CA 91605 | | | |
| John Esson | | | | | |
| John Estabrook | | | | | |
| John Estelle | | | | | |
| John Evan Sanchez | | | | | |
| John Evans | | | | | |
| John Evans Iii | | | | | |
| John Everage | | | | | |
| John Everman | | | | | |
| John Ezell Cpa | Address Redacted | | | | |
| John F Allen | Address Redacted | | | | |
| John F Arnold Phd | 1503 N Rogue River St | Spokane, WA 99224 | | | |
| John F Bennetts Md, Inc | 60 Garden Ct | Suite 320 | Monterey, CA 93940 | | |
| John F Caldwell Jr | Address Redacted | | | | |
| John F Carey Plumbing & Heating | 124 Devon Road | Colonia, NJ 07067 | | | |
| John F Gebhard Md Apc | Address Redacted | | | | |
| John F Grauch M.D. Apc | 1367 Hidden Ranch Drive | Simi Valley, CA 93063 | | | |
| John F Horner | Address Redacted | | | | |
| John F Hourihan Jr | Address Redacted | | | | |
| John F Hunter Sr | Address Redacted | | | | |
| John F Kwateng | Address Redacted | | | | |
| John F Lau | Address Redacted | | | | |
| John F Lehocky, Cpa | Address Redacted | | | | |
| John F Mccormick Cpa | 29 Smallwood Road | W Hartford, CT 06107 | | | |
| John F Mccormick Cpa | Address Redacted | | | | |
| John F Menick | Address Redacted | | | | |
| John F Morales | Address Redacted | | | | |
| John F Moyer Trucking Inc | 384 Valley Road | Sunbury, PA 17801 | | | |
| John F Murray Jr Cpa Inc | 8204 Ashkum Ave | Las Vegas, NV 89149 | | | |
| John F Purselley | | | | | |
| John F Robles | Address Redacted | | | | |
| John F Short | Address Redacted | | | | |
| John F Van Haren | | | | | |
| John F. Abess, M.D., P.A. | 46 State St | Suite C | Charleston, SC 29401 | | |
| John F. Ciraulo | Address Redacted | | | | |
| John F. Eng, Od | 473 Grand Ave | S San Francisco, CA 94080 | | | |
| John F. Giglio D.M.D., Inc. | 66 South St | Waltham, MA 02453 | | | |
| John F. Juvenal | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John F. Mahony | Address Redacted | | | | |
| John F. Polcyn Dental Laboratory, Inc. | 9709 Southwest Hwy | Oak Lawn, IL 60453 | | | |
| John F. Quigley | Address Redacted | | | | |
| John F. Tierney Funeral Home | 219 West Center St | Manchester, CT 06040 | | | |
| John F. Triplett | Address Redacted | | | | |
| John F. Webb | Address Redacted | | | | |
| John Faber Jr | | | | | |
| John Fabiano | | | | | |
| John Fabrizio | | | | | |
| John Fahy | | | | | |
| John Fairall | | | | | |
| John Falcone | Address Redacted | | | | |
| John Falcone | | | | | |
| John Falk | | | | | |
| John Family Team Inc | 6850 College Blvd | Overland Park, KS 66211 | | | |
| John Fannin | | | | | |
| John Fanous | | | | | |
| John Faracco | | | | | |
| John Fareed | | | | | |
| John Fareed Hospitality Consulting LLC | 832 N Summerlin Ave | Orlando, FL 32803 | | | |
| John Farlow | | | | | |
| John Farmee | | | | | |
| John Farmer | Address Redacted | | | | |
| John Farmer | | | | | |
| John Farnham | | | | | |
| John Farrington | Address Redacted | | | | |
| John Farthing | | | | | |
| John Fasano | | | | | |
| John Fasig | | | | | |
| John Faucette | | | | | |
| John Favors | | | | | |
| John Fayocavitz | | | | | |
| John Feckoury | | | | | |
| John Fedorko | | | | | |
| John Fee | | | | | |
| John Feeney | | | | | |
| John Fehsal | | | | | |
| John Feikert | | | | | |
| John Feliciano | Address Redacted | | | | |
| John Felleti | | | | | |
| John Fendt | | | | | |
| John Fenianos | | | | | |
| John Fentress | | | | | |
| John Ferchak | | | | | |
| John Ferguson | | | | | |
| John Ferguson Moving & Storage LLC | 50 Walter Jones Blvd | El Paso, TX 79906 | | | |
| John Fericks | Address Redacted | | | | |
| John Fericks | | | | | |
| John Fernandez | | | | | |
| John Ferrante | Address Redacted | | | | |
| John Ferrell | | | | | |
| John Ferris | | | | | |
| John Ferrucci | | | | | |
| John Fields | | | | | |
| John Figari | | | | | |
| John Figel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Fikaris | | | | | |
| John Filardo | | | | | |
| John Files | | | | | |
| John Filipos | Address Redacted | | | | |
| John Filleti | | | | | |
| John Filutze | | | | | |
| John Fincher | | | | | |
| John Finucane | | | | | |
| John Fiori | Address Redacted | | | | |
| John Firmani | | | | | |
| John Fischer | | | | | |
| John Fisher | | | | | |
| John Fishlock | | | | | |
| John Fisk | | | | | |
| John Fite | | | | | |
| John Fitell | | | | | |
| John Fitts | | | | | |
| John Fitzgerald | | | | | |
| John Fitzpatrick | | | | | |
| John Fitzsimons | Address Redacted | | | | |
| John Fix | | | | | |
| John Flaherty | | | | | |
| John Flanagan | | | | | |
| John Flanders | | | | | |
| John Flask | | | | | |
| John Fleeger | | | | | |
| John Flick | | | | | |
| John Flie | Address Redacted | | | | |
| John Florez | | | | | |
| John Florio | | | | | |
| John Flower | | | | | |
| John Flowers | | | | | |
| John Fluman | | | | | |
| John Flynn | Address Redacted | | | | |
| John Flynn | | | | | |
| John Flynn & Associates, P.A. | 1828 Se 11th Ter | Cape Coral, FL 33990 | | | |
| John Folger | | | | | |
| John Folk | | | | | |
| John Foltz | | | | | |
| John Fontamillas | | | | | |
| John Fontana | | | | | |
| John Ford | Address Redacted | | | | |
| John Ford | | | | | |
| John Forma | | | | | |
| John Forte | | | | | |
| John Fortier | | | | | |
| John Fortner | | | | | |
| John Forward | | | | | |
| John Foster | | | | | |
| John Fourman | | | | | |
| John Frances | | | | | |
| John Franchi | | | | | |
| John Francis | | | | | |
| John Frangiadakis | | | | | |
| John Frank Suloff | Address Redacted | | | | |
| John Franke | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Franklin | | | | | |
| John Frazier | | | | | |
| John Frederick | | | | | |
| John Fredman Levy | Address Redacted | | | | |
| John Fredrick | | | | | |
| John Freeman | Address Redacted | | | | |
| John Freeman | | | | | |
| John Freese | Address Redacted | | | | |
| John French | | | | | |
| John Fricks | | | | | |
| John Friedman Contracting | 2225 Mary St | Pittsburgh, PA 15217 | | | |
| John Friedrich | Address Redacted | | | | |
| John Froerer | | | | | |
| John Fromel | | | | | |
| John Fry | | | | | |
| John Frycek | | | | | |
| John Fuentes | | | | | |
| John Fuerst | | | | | |
| John Fulkman | | | | | |
| John Fulknier | | | | | |
| John Fuller | Address Redacted | | | | |
| John Fullmer | | | | | |
| John Fullum | | | | | |
| John Fulmer | | | | | |
| John Fulton | Address Redacted | | | | |
| John Fulwood | | | | | |
| John Furbay | | | | | |
| John Fusselman | | | | | |
| John Futrell | | | | | |
| John G Batsedis | Address Redacted | | | | |
| John G Espinosa Financial Group LLC | 9350 South Dixie Hwy | Ph One | Miami, FL 33156 | | |
| John G Mccormick | Address Redacted | | | | |
| John G Wood Dds Plc | Address Redacted | | | | |
| John G. Jordan Ll | Address Redacted | | | | |
| John Gable | | | | | |
| John Gabriel | | | | | |
| John Gabriel Mellein, P.A. | 26811 South Bay Drive | Suite 130 | Bonita Springs, FL 34134 | | |
| John Gadd | | | | | |
| John Gaffney | | | | | |
| John Gage | | | | | |
| John Galarde | | | | | |
| John Galik | | | | | |
| John Gall | | | | | |
| John Gallagher | | | | | |
| John Gallin & Son, Inc. | 102 Madison Ave | New York, NY 10016 | | | |
| John Gallo | | | | | |
| John Galvin | | | | | |
| John Ganie | | | | | |
| John Ganiev | | | | | |
| John Ganus | | | | | |
| John Garcia | | | | | |
| John Gardiner Construction Inc | 22 Scanlon Ave | Florida, NY 10921 | | | |
| John Garetson | | | | | |
| John Garlich | | | | | |
| John Garner | | | | | |
| John Garrett | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Garrison | | | | | |
| John Garvin | | | | | |
| John Gasparac | | | | | |
| John Gasperetti | | | | | |
| John Gatell | | | | | |
| John Gavin | | | | | |
| John Gay | | | | | |
| John Gay Studio Athol LLC | 125 Country Club Dr | Edenton, NC 27932 | | | |
| John Gayman | | | | | |
| John Geare | | | | | |
| John Geary | | | | | |
| John Gedemer | Address Redacted | | | | |
| John Gehl | | | | | |
| John Gehlken | | | | | |
| John Geier | | | | | |
| John Geittmann | | | | | |
| John Gell | Address Redacted | | | | |
| John Gemmell | | | | | |
| John Geng | Address Redacted | | | | |
| John Genovese | | | | | |
| John Genovesi | | | | | |
| John Gentry | | | | | |
| John George | Address Redacted | | | | |
| John George | | | | | |
| John George Liljenfeldt | Address Redacted | | | | |
| John Georgopoulos | | | | | |
| John Gerard | | | | | |
| John Gerard Marino Pa | 15125 Milagrosa Dr | Apt 203 | Ft Myers, FL 33908 | | |
| John Gerard Marino Pa | Address Redacted | | | | |
| John Gerber | | | | | |
| John Gere | | | | | |
| John Gerretsen | | | | | |
| John Gessner | Address Redacted | | | | |
| John Geurts | | | | | |
| John Ghabra | | | | | |
| John Ghazoul | | | | | |
| John Ghidini | | | | | |
| John Giampa | | | | | |
| John Giannone | | | | | |
| John Gibbons | | | | | |
| John Gibbs | | | | | |
| John Gibney | | | | | |
| John Gibson | | | | | |
| John Gibson Enterprises, Inc | 136 W Grand Ave, Ste 240 | Beloit, WI 53511 | | | |
| John Giddens | | | | | |
| John Giggy | Address Redacted | | | | |
| John Gilbert | | | | | |
| John Giles | | | | | |
| John Gilham | | | | | |
| John Gillard | | | | | |
| John Gillon | | | | | |
| John Gilmer Architect Inc | 3500 E Tachevah Dr | Ste E | Palm Springs, CA 92262 | | |
| John Gilmore | Address Redacted | | | | |
| John Gilmore | | | | | |
| John Gilroy | | | | | |
| John Gioffredi & Associates | 4131 N. Central Expressway | Suite 680 | Dallas, TX 75204 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Gioino | | | | | |
| John Giotis | | | | | |
| John Girard | | | | | |
| John Giraud | | | | | |
| John Girouex | | | | | |
| John Givens | | | | | |
| John Glass | | | | | |
| John Glasscock | | | | | |
| John Glosson | | | | | |
| John Glover | Address Redacted | | | | |
| John Goddard | | | | | |
| John Goehring | Address Redacted | | | | |
| John Goetz | Address Redacted | | | | |
| John Golat | | | | | |
| John Goldberg | | | | | |
| John Golden | | | | | |
| John Goldman | | | | | |
| John Goldstone | | | | | |
| John Goli | | | | | |
| John Gomez | Address Redacted | | | | |
| John Gomillion | Address Redacted | | | | |
| John Gonzalez | | | | | |
| John Gooding | | | | | |
| John Goodman | | | | | |
| John Goodman Jr | Address Redacted | | | | |
| John Goodwin | | | | | |
| John Gorman | | | | | |
| John Goss | | | | | |
| John Goudeau D & G Art & Props | 2623 Skyview Shadows Ct | Housyon, TX 77047 | | | |
| John Gould | | | | | |
| John Grace | | | | | |
| John Gradick Iv | | | | | |
| John Gragg | | | | | |
| John Graham | | | | | |
| John Grainger | | | | | |
| John Grantham | | | | | |
| John Grater | | | | | |
| John Gravell | | | | | |
| John Graves | | | | | |
| John Gray | | | | | |
| John Graybeal | | | | | |
| John Greco | | | | | |
| John Green | | | | | |
| John Greene | Address Redacted | | | | |
| John Greenly | | | | | |
| John Greenwood, Attorney At Law | 11 Mulberry St | Leeds, MA 01053 | | | |
| John Gregg Jr | Address Redacted | | | | |
| John Gregor | | | | | |
| John Greiffenstein | Address Redacted | | | | |
| John Grendahl | | | | | |
| John Griffes | | | | | |
| John Griffin | Address Redacted | | | | |
| John Griffin | | | | | |
| John Griffith | | | | | |
| John Griffiths | | | | | |
| John Griggs | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| John Griggs Jr | Address Redacted | | | | |
| John Grigutis | Address Redacted | | | | |
| John Grimm | | | | | |
| John Grimm Design | 11550 Canyon Park Drive | Santee, CA 92071 | | | |
| John Grobelny | | | | | |
| John Groleau | | | | | |
| John Gromala | | | | | |
| John Gross | | | | | |
| John Grosse | Address Redacted | | | | |
| John Grossmann | Address Redacted | | | | |
| John Grow, Attorney At Law | Address Redacted | | | | |
| John Grubb | | | | | |
| John Grubenmann | Address Redacted | | | | |
| John Gruca | | | | | |
| John Grzan | | | | | |
| John Grzonka | | | | | |
| John Guadagno | | | | | |
| John Guadagnoli | | | | | |
| John Gualtieri | | | | | |
| John Guarin | | | | | |
| John Guido | | | | | |
| John Guillemette | | | | | |
| John Gulick Ii | | | | | |
| John Gulisek | | | | | |
| John Gunter | | | | | |
| John Gurdak | | | | | |
| John Gurnee | | | | | |
| John Gurski, Ph.D. | 1606 Emerald Ct | Franklin, TN 37064 | | | |
| John Gurski, Ph.D. | Address Redacted | | | | |
| John Gustafson | Address Redacted | | | | |
| John Gutierrez | | | | | |
| John Guy | | | | | |
| John Guys | | | | | |
| John Guyton | Address Redacted | | | | |
| John Guzman | | | | | |
| John Gyanti | Address Redacted | | | | |
| John Gyorfi | | | | | |
| John H Chae | Address Redacted | | | | |
| John H Conkey & Sons Cordwood | 621 Daniel Shays Hwy | Belchertown, MA 01007 | | | |
| John H Conkey & Sons Logging Inc. | 621 Daniel Shays Hwy | Belchertown, MA 01007 | | | |
| John H Eckersley | Address Redacted | | | | |
| John H Ferguson Iv | Address Redacted | | | | |
| John H Guilfoyle | Address Redacted | | | | |
| John H Mann Iv | Address Redacted | | | | |
| John H Retrum | Address Redacted | | | | |
| John H, Nelson | Address Redacted | | | | |
| John H. Barker | Address Redacted | | | | |
| John H. Flood Iii | Address Redacted | | | | |
| John H. Luk | Address Redacted | | | | |
| John H. Obora, Attorney At Law | Address Redacted | | | | |
| John H. Song | Address Redacted | | | | |
| John Haas | | | | | |
| John Hackney | | | | | |
| John Haddad | | | | | |
| John Hadley | | | | | |
| John Haedrich | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Haenn | | | | | |
| John Hagaman | Address Redacted | | | | |
| John Hagan | | | | | |
| John Hageland | | | | | |
| John Haigwood | | | | | |
| John Hailey | | | | | |
| John Hair Salon | 240 Dawson Village Way N | Ste 200 | Dawsonville, GA 30534 | | |
| John Hajduk | | | | | |
| John Hakim | | | | | |
| John Haldrup | | | | | |
| John Haley Construction, Inc. | 31312 Via Parra | San Juan Capistrano, CA 92675 | | | |
| John Hall | | | | | |
| John Halladay | | | | | |
| John Halter | | | | | |
| John Hamamy | | | | | |
| John Hamann | | | | | |
| John Hamarik | | | | | |
| John Hamilton | | | | | |
| John Hamm | | | | | |
| John Hammerlund | | | | | |
| John Hammond | Address Redacted | | | | |
| John Hancock | | | | | |
| John Handlinesr | | | | | |
| John Haneberg | | | | | |
| John Hanes | | | | | |
| John Haney | | | | | |
| John Hanks | | | | | |
| John Hanley | | | | | |
| John Hanly | | | | | |
| John Hanna | | | | | |
| John Hanna & Associates | 303 Potrero St | Suite 43-201 | Santa Cruz, CA 95060 | | |
| John Hannon | | | | | |
| John Hanrahan | | | | | |
| John Hanselman | | | | | |
| John Hansen | | | | | |
| John Harcharik | | | | | |
| John Harman | | | | | |
| John Harmon | | | | | |
| John Harmonson | Address Redacted | | | | |
| John Harold Lammons Jr | | | | | |
| John Harp | | | | | |
| John Harper | | | | | |
| John Harrelson | | | | | |
| John Harrigan | | | | | |
| John Harrington | | | | | |
| John Harris | Address Redacted | | | | |
| John Harris | | | | | |
| John Harris Co. Inc | 13561 Hughes Place | Dallas, TX 75240 | | | |
| John Harris Electric Inc | 5431 Haney Rd | York, SC 29745 | | | |
| John Harris Lawncare | 31 Sawfish Lane | Kissimmee, FL 34759 | | | |
| John Harrison | | | | | |
| John Hart | Address Redacted | | | | |
| John Hartenbach | | | | | |
| John Hartigan | | | | | |
| John Hartley | | | | | |
| John Hartman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Hartmann | | | | | |
| John Hartmann Md | Address Redacted | | | | |
| John Hartness | | | | | |
| John Harvey | | | | | |
| John Haskell | | | | | |
| John Hathaway | | | | | |
| John Haugh | | | | | |
| John Havas | | | | | |
| John Havekost | | | | | |
| John Havel | | | | | |
| John Hawkins | Address Redacted | | | | |
| John Hawn | | | | | |
| John Hayden | | | | | |
| John Hayes | | | | | |
| John Haynes | | | | | |
| John Hays | | | | | |
| John Hazdovac | | | | | |
| John Hazlegrove | | | | | |
| John Heard | | | | | |
| John Heck | | | | | |
| John Heden | Address Redacted | | | | |
| John Hedlund | | | | | |
| John Heerema | | | | | |
| John Heffernan | | | | | |
| John Hegarty | | | | | |
| John Heinz | | | | | |
| John Heleva | | | | | |
| John Helget | | | | | |
| John Helton | | | | | |
| John Heltzel | Address Redacted | | | | |
| John Hemphill | | | | | |
| John Hendershot | | | | | |
| John Henderson | | | | | |
| John Henderson Construction LLC | 4765 S Alex Ct | Battlefield, MO 65619 | | | |
| John Hendricks | Address Redacted | | | | |
| John Henka | | | | | |
| John Henley | | | | | |
| John Hennessey | | | | | |
| John Hennigan | Address Redacted | | | | |
| John Henning | | | | | |
| John Henson | | | | | |
| John Herdrich | | | | | |
| John Hernandez | Address Redacted | | | | |
| John Hernandez | | | | | |
| John Herod | | | | | |
| John Herrera | Address Redacted | | | | |
| John Herrera | | | | | |
| John Herring | | | | | |
| John Herzberg | | | | | |
| John Herzig Cabinet Installation | 8501 Middleton Circle | Harrisburg, NC 28075 | | | |
| John Hesch | | | | | |
| John Hewitt | | | | | |
| John Hicks | | | | | |
| John Higgins | | | | | |
| John High | | | | | |
| John Highsmith | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Hilger | | | | | |
| John Hilker | Address Redacted | | | | |
| John Hill | | | | | |
| John Hill Public Relations | 1755 Broadway | Apt. 45 | Oakland, CA 94612 | | |
| John Hill Public Relations | Address Redacted | | | | |
| John Himelstein | | | | | |
| John Hines | | | | | |
| John Hinkle | | | | | |
| John Hinzman | | | | | |
| John Hirt | | | | | |
| John Hixson | | | | | |
| John Ho | Address Redacted | | | | |
| John Hoang | | | | | |
| John Hocking | | | | | |
| John Hoctor | | | | | |
| John Hodge | | | | | |
| John Hodgson | Address Redacted | | | | |
| John Hoffman | | | | | |
| John Hoffmann | Address Redacted | | | | |
| John Hoffmann | | | | | |
| John Hofmann | | | | | |
| John Hogan | | | | | |
| John Hohn | | | | | |
| John Hoiland | | | | | |
| John Holaday | | | | | |
| John Holladay | | | | | |
| John Holland | | | | | |
| John Holliday | | | | | |
| John Holloway | | | | | |
| John Holmes | Address Redacted | | | | |
| John Holmes | | | | | |
| John Holmes Painting | 41 Central School Rd | Wantage, NJ 07461 | | | |
| John Holt | | | | | |
| John Holzermer | | | | | |
| John Honeycutt | | | | | |
| John Hong | Address Redacted | | | | |
| John Hong | | | | | |
| John Hoogasian | | | | | |
| John Hoop | | | | | |
| John Hooper | | | | | |
| John Hopfe | | | | | |
| John Hopkins | | | | | |
| John Horazdovsky | | | | | |
| John Horn | | | | | |
| John Hornak | | | | | |
| John Horne | | | | | |
| John Horsman | Address Redacted | | | | |
| John Horsman | | | | | |
| John Horton | | | | | |
| John Hoskins | | | | | |
| John Hotchkis | | | | | |
| John Houdek | | | | | |
| John Hough | | | | | |
| John House | | | | | |
| John Houston | | | | | |
| John Howard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Howard Jr | Address Redacted | | | | |
| John Howell | | | | | |
| John Howell, Pa | 3800 Tin Top Hwy | Granbury, TX 76048 | | | |
| John Hoy | Address Redacted | | | | |
| John Hoy | | | | | |
| John Hoyos | Address Redacted | | | | |
| John Hsu | | | | | |
| John Huang | | | | | |
| John Hubbard | Address Redacted | | | | |
| John Huber | | | | | |
| John Hudak | | | | | |
| John Hudson | | | | | |
| John Huett | | | | | |
| John Huff | | | | | |
| John Huffman | | | | | |
| John Hughes | | | | | |
| John Huh | | | | | |
| John Hull | | | | | |
| John Humphreys | | | | | |
| John Hundley | Address Redacted | | | | |
| John Hune | | | | | |
| John Hunt | | | | | |
| John Hunter | Address Redacted | | | | |
| John Hunter | | | | | |
| John Huntinghouse | | | | | |
| John Huntington | Address Redacted | | | | |
| John Huntington | | | | | |
| John Huntoon | Address Redacted | | | | |
| John Hurban | | | | | |
| John Hurd | | | | | |
| John Hurley | | | | | |
| John Hurst | | | | | |
| John Hurt | | | | | |
| John Hussar | Address Redacted | | | | |
| John Hutchcroft | | | | | |
| John Hutton | | | | | |
| John Hwang | Address Redacted | | | | |
| John Hwang | | | | | |
| John Hyatt | Address Redacted | | | | |
| John Hyde | | | | | |
| John Ideue | | | | | |
| John Ifantis | | | | | |
| John Ifft | Address Redacted | | | | |
| John Illyes | | | | | |
| John Ingram | | | | | |
| John Iorio | | | | | |
| John Irving | Address Redacted | | | | |
| John Irwin | | | | | |
| John Isenbarger | | | | | |
| John Isikli | | | | | |
| John Isquith | | | | | |
| John Iverson | | | | | |
| John Iwoh | Address Redacted | | | | |
| John Izmirlian | | | | | |
| John J Balenovich Law Offices Legal Corp | 3818 Maccorkle Ave Se | Charleston, WV 25304 | | | |
| John J Bauman Dds | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John J Dizeo | | | | | |
| John J Eau Claire | | | | | |
| John J Gondos | Address Redacted | | | | |
| John J Gustafson Ii | Address Redacted | | | | |
| John J Kramer Iii | Address Redacted | | | | |
| John J Lawless Insurance Agency Inc. | 15 Whiting St | Hingham, MA 02043 | | | |
| John J Mady Dds LLC | 930 Spring Valley Rd | Maywood, NJ 07607 | | | |
| John J O'Malley | Address Redacted | | | | |
| John J Paciera | Address Redacted | | | | |
| John J Pappas Insurance Agency, Inc. | 915 W Fifth St | Lorain, OH 44052 | | | |
| John J Quintero LLC | 18501 Pines Blvd. | Suite 203 | Pembroke Pines, FL 33029 | | |
| John J Simone | Address Redacted | | | | |
| John J Sylvia Iii | 107 Oak Gardens Ave | Long Beach, MS 39560 | | | |
| John J Tatum | Address Redacted | | | | |
| John J Wilkins D.O., P.A. | 135 Jackson Rd | Suite C | Medford, NJ 08055 | | |
| John J. Fournet Jr. Insurance, Inc. | 79359 Jessie Hyatt Rd. | Covington, LA 70435 | | | |
| John J. Kelly, Cpa | Address Redacted | | | | |
| John J. Lamb Insurance Agency Inc. | 24 North St. | Hingham, MA 02043 | | | |
| John J. Mahoney | Address Redacted | | | | |
| John J. Morrissey | Address Redacted | | | | |
| John J. Nelson Antiques LLC | 921 N. Lacienega Blvd | Los Angeles, CA 90069 | | | |
| John J. Raleigh, Jr. | Address Redacted | | | | |
| John J. Roy | Address Redacted | | | | |
| John Jackiewicz | | | | | |
| John Jackovich | | | | | |
| John Jackson | Address Redacted | | | | |
| John Jackson | | | | | |
| John Jacob | | | | | |
| John Jaech | | | | | |
| John Jakel | Address Redacted | | | | |
| John Jakubowski | | | | | |
| John James | Address Redacted | | | | |
| John Jamison | | | | | |
| John Jammal | | | | | |
| John Janowitz | | | | | |
| John Jantomaso | | | | | |
| John Jaramillo | | | | | |
| John Jared | | | | | |
| John Jarman | | | | | |
| John Jason | | | | | |
| John Jauregui | | | | | |
| John Jay Barbering | 1703 Cool Breeze | San Antonio, TX 78245 | | | |
| John Jecklin | | | | | |
| John Jeddry | Address Redacted | | | | |
| John Jeffers | | | | | |
| John Jenis | Address Redacted | | | | |
| John Jenkins | | | | | |
| John Jenkins Jr | | | | | |
| John Jennings | Address Redacted | | | | |
| John Jensen | | | | | |
| John Jerney | | | | | |
| John Jewell | | | | | |
| John Jewett | | | | | |
| John Jilleba | | | | | |
| John Joe | | | | | |
| John Johannes | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Johannessen | | | | | |
| John Johnson | Address Redacted | | | | |
| John Johnson | | | | | |
| John Johnston | | | | | |
| John Jones | Address Redacted | | | | |
| John Jones | | | | | |
| John Joplin | | | | | |
| John Jordan | Address Redacted | | | | |
| John Jordan | | | | | |
| John Jorgensen | | | | | |
| John Joseph | Address Redacted | | | | |
| John Joseph | | | | | |
| John Joseph Britton Pa | 2211 Se 20th Ave | Cape Coral, FL 33990 | | | |
| John Josephs | | | | | |
| John Jost | | | | | |
| John Jostes | | | | | |
| John Juarez | | | | | |
| John Judson Taylor | Address Redacted | | | | |
| John Julian | | | | | |
| John Jun Mo Kim | Address Redacted | | | | |
| John Jung | Address Redacted | | | | |
| John Jung | | | | | |
| John K Arnold | Address Redacted | | | | |
| John K Bailey | Address Redacted | | | | |
| John K Mckissock, Md | Address Redacted | | | | |
| John K Morris Cpa Pc | 12191 W Bayaud Ave | 300 | Lakewood, CO 80228 | | |
| John K Tomsia | Address Redacted | | | | |
| John K. Givens, Iii | Address Redacted | | | | |
| John K. Sturgis Builders, Inc. | 225 Union St | Toughkenamon, PA 19374 | | | |
| John Kadam | | | | | |
| John Kadar | | | | | |
| John Kahng | Address Redacted | | | | |
| John Kalen | | | | | |
| John Kamau | | | | | |
| John Kamberis | | | | | |
| John Kampas | | | | | |
| John Kandare | | | | | |
| John Kane | Address Redacted | | | | |
| John Kane | | | | | |
| John Kannegiesser Paint | 324 Eastlake Circle | Billings, MT 59105 | | | |
| John Kaplar | | | | | |
| John Kapodistrias | Address Redacted | | | | |
| John Kaput | | | | | |
| John Karbowski | | | | | |
| John Karr, Iii | Address Redacted | | | | |
| John Kastner | | | | | |
| John Katerelos | | | | | |
| John Kaulentis | | | | | |
| John Kearston Devon Parker | Address Redacted | | | | |
| John Keck | | | | | |
| John Keel | | | | | |
| John Keenan | Address Redacted | | | | |
| John Keener | | | | | |
| John Keezer | | | | | |
| John Keim | | | | | |
| John Keister | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Keith Kirkland | Address Redacted | | | | |
| John Kelleher | Address Redacted | | | | |
| John Kelleher | | | | | |
| John Keller | | | | | |
| John Kelley | Address Redacted | | | | |
| John Kelley | | | | | |
| John Kelley @ Associates, Apc | 15856 Dyer Lane | San Diego, CA 92127 | | | |
| John Kellison | | | | | |
| John Kelly | | | | | |
| John Kelly Thompson | Address Redacted | | | | |
| John Kemp | | | | | |
| John Kenda | | | | | |
| John Kendall Reid | Address Redacted | | | | |
| John Kennamann | | | | | |
| John Kennedy | Address Redacted | | | | |
| John Kennedy | | | | | |
| John Kennedy Silveira | | | | | |
| John Kenney | | | | | |
| John Kerner | Address Redacted | | | | |
| John Kerner | | | | | |
| John Kerry Norton | Address Redacted | | | | |
| John Kessler | | | | | |
| John Ketchum | | | | | |
| John Kevil | | | | | |
| John Kevin Marshall | | | | | |
| John Kiernan | | | | | |
| John Kilday | | | | | |
| John Kiley | | | | | |
| John Killick | | | | | |
| John Kim | Address Redacted | | | | |
| John Kim | | | | | |
| John Kim Cpa LLC | 460 Bergen Blvd, Ste 224 | Palisades Park, NJ 07650 | | | |
| John Kimball | | | | | |
| John Kimbrough | | | | | |
| John King | | | | | |
| John Kingdon | | | | | |
| John Kinney Insurance | 34 Aspen Park Blvd | E Syracuse, NY 13057 | | | |
| John Kinsner | | | | | |
| John Kinyon | Address Redacted | | | | |
| John Kirk | | | | | |
| John Kirk Iii | Address Redacted | | | | |
| John Kish | | | | | |
| John Kissick | | | | | |
| John Kitler | | | | | |
| John Kitzelman | Address Redacted | | | | |
| John Kitzmiller Md | | | | | |
| John Klein | | | | | |
| John Klevanosky | | | | | |
| John Kline | | | | | |
| John Kloak | | | | | |
| John Kloss | | | | | |
| John Klukowski | | | | | |
| John Knapp | | | | | |
| John Knight | | | | | |
| John Knoff Consulting Inc. | 3950 W Bryn Mawr Ave | 506 | Chicago, IL 60659 | | |
| John Knorr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Knowles | | | | | |
| John Ko | Address Redacted | | | | |
| John Koelle | | | | | |
| John Koenig | | | | | |
| John Kohnen | | | | | |
| John Kolasa | | | | | |
| John Kolasa Masonry, | 12 Lynn Place | Pompton Plains, NJ 07444 | | | |
| John Kolle | | | | | |
| John Konecky | Address Redacted | | | | |
| John Konevich | | | | | |
| John Koons | | | | | |
| John Kornegay | | | | | |
| John Kortes | | | | | |
| John Kotsides | | | | | |
| John Kouchoukos | | | | | |
| John Kougendakis | | | | | |
| John Koutsounadis | | | | | |
| John Kouvaras | Address Redacted | | | | |
| John Kovac | | | | | |
| John Kowalczyk | | | | | |
| John Kowchak | | | | | |
| John Kozak | | | | | |
| John Kozar | | | | | |
| John Kozloff | | | | | |
| John Krahn | | | | | |
| John Krakauer | | | | | |
| John Kralik | | | | | |
| John Krantz | | | | | |
| John Kreider | | | | | |
| John Krempp | | | | | |
| John Kresky | | | | | |
| John Kresl | | | | | |
| John Kriens | | | | | |
| John Krivec | | | | | |
| John Kroehnke | | | | | |
| John Krohn Complete Lawn Care & Snow | Removal Services | 1632 East Ave | Berwyn, IL 60402 | | |
| John Krol | | | | | |
| John Kross | | | | | |
| John Krotulski | Address Redacted | | | | |
| John Kuhns | | | | | |
| John Kulwicki | | | | | |
| John Kumernitsky | | | | | |
| John Kupcha | | | | | |
| John Kushmerick | | | | | |
| John Kutumian | | | | | |
| John Kuzora | | | | | |
| John Kwansung Hwang | Address Redacted | | | | |
| John Kwasniewski | | | | | |
| John Kyles | | | | | |
| John Kyriazis | | | | | |
| John L Abbott | Address Redacted | | | | |
| John L Deloach | Address Redacted | | | | |
| John L Foppiani | Address Redacted | | | | |
| John L Myers, Pa | 564 S Yonge St | Ormond Beach, FL 32174 | | | |
| John L Myers, Pa | Address Redacted | | | | |
| John L Stewart | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John L. Costello, Jr. O.D., P.A. | 53 Kent Rd | Howell, NJ 07731 | | | |
| John L. Guerin D.M.D. Pc | 2171 Main St | Tewksbury, MA 01876 | | | |
| John L. Montandon | Address Redacted | | | | |
| John L. Picone, Iii | Address Redacted | | | | |
| John L. Schlueter | Address Redacted | | | | |
| John La | Address Redacted | | | | |
| John La Huis | | | | | |
| John Labick | Address Redacted | | | | |
| John Labick | | | | | |
| John Lacasse | Address Redacted | | | | |
| John Lacik | | | | | |
| John Lacognata | | | | | |
| John Lacombe | Address Redacted | | | | |
| John Lacroix | | | | | |
| John Lacy | | | | | |
| John Lafree | | | | | |
| John Lai Design | 3580 Sneath Lane | San Bruno, CA 94066 | | | |
| John Laing | | | | | |
| John Lakatis | | | | | |
| John Lam | | | | | |
| John Lamb | Address Redacted | | | | |
| John Lamberth | | | | | |
| John Lambrecht | | | | | |
| John Lamey | | | | | |
| John Lammertz | | | | | |
| John Lancaster | | | | | |
| John Landress | | | | | |
| John Landry | Address Redacted | | | | |
| John Lane | | | | | |
| John Lane-White | Address Redacted | | | | |
| John Langan | | | | | |
| John Langebartels | | | | | |
| John Langley | | | | | |
| John Langlois | | | | | |
| John Langston | Address Redacted | | | | |
| John Lanier | | | | | |
| John Lapata | Address Redacted | | | | |
| John Laposta | | | | | |
| John Lara | | | | | |
| John Laresen | | | | | |
| John Larkin | | | | | |
| John Larmour | | | | | |
| John Larocca | | | | | |
| John Larosa | | | | | |
| John Laroy | | | | | |
| John Larry | | | | | |
| John Larson | | | | | |
| John Lassiter | | | | | |
| John Latimer | Address Redacted | | | | |
| John Latimer | | | | | |
| John Latinis | Address Redacted | | | | |
| John Latu | Address Redacted | | | | |
| John Laub | Address Redacted | | | | |
| John Lauer | | | | | |
| John Lauritano | | | | | |
| John Lavecchia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Lavene | | | | | |
| John Law | Address Redacted | | | | |
| John Lawrence | Address Redacted | | | | |
| John Lawrence | | | | | |
| John Lawrence Coulthard | Address Redacted | | | | |
| John Lawrence Henderson | Address Redacted | | | | |
| John Lawson | Address Redacted | | | | |
| John Lawson | | | | | |
| John Lawton | | | | | |
| John Lay | | | | | |
| John Lay Construction LLC | 18638 Van Horn Rd | Woodhaven, MI 48183 | | | |
| John Lazarchic | | | | | |
| John Le | Address Redacted | | | | |
| John Le | | | | | |
| John Leahy | | | | | |
| John Leasure | | | | | |
| John Lebens | Address Redacted | | | | |
| John Lechner | | | | | |
| John Lecoque | | | | | |
| John Lee | Address Redacted | | | | |
| John Lee | | | | | |
| John Lee Cpa LLP | 328 East Newman Ave | Arcadia, CA 91006 | | | |
| John Lee Law | Address Redacted | | | | |
| John Lee Rivas | Address Redacted | | | | |
| John Lehmann | | | | | |
| John Lehr | | | | | |
| John Lehrack | | | | | |
| John Leidy | | | | | |
| John Leigh | | | | | |
| John Leland | | | | | |
| John Lemere | Address Redacted | | | | |
| John Lenhardt | Address Redacted | | | | |
| John Lennon | Address Redacted | | | | |
| John Leonard | | | | | |
| John Leong Construction Inc. | 88 Ascan Ave | Forest Hills, NY 11375 | | | |
| John Lepore Cpa | 4220 Merrick Road | Massapequa, NY 11758 | | | |
| John Lepp | | | | | |
| John Leprevost | | | | | |
| John Lesko | | | | | |
| John Leslie | | | | | |
| John Lester | | | | | |
| John Letizia | | | | | |
| John Letourneau | | | | | |
| John Letscher | | | | | |
| John Levine | | | | | |
| John Levy | | | | | |
| John Lewellen | | | | | |
| John Lewis | Address Redacted | | | | |
| John Lewis | | | | | |
| John Li | | | | | |
| John Licalzi | | | | | |
| John Lichtman | Address Redacted | | | | |
| John Liddon | | | | | |
| John Lightfoot | | | | | |
| John Lile | | | | | |
| John Lillis | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| John Limantara | | | | | |
| John Limbach | | | | | |
| John Lindner | Address Redacted | | | | |
| John Lintern | | | | | |
| John Liscovitz | | | | | |
| John Lister | | | | | |
| John Little | | | | | |
| John Little, Attorney At Law | 300 S. Cedarbrook Dr. | Auburn, AL 36830 | | | |
| John Littles | Address Redacted | | | | |
| John Litton | | | | | |
| John Littrell | | | | | |
| John Liu | | | | | |
| John Livernois | | | | | |
| John Livingston | | | | | |
| John Locher | Address Redacted | | | | |
| John Locke | | | | | |
| John Locklear | | | | | |
| John Lodati | | | | | |
| John Loffredo | | | | | |
| John Loffredo Dds | Address Redacted | | | | |
| John Logan | | | | | |
| John Lohmeier | | | | | |
| John Lohr | | | | | |
| John Lolos | | | | | |
| John Lombardo | | | | | |
| John Lomeli | Address Redacted | | | | |
| John Long | | | | | |
| John Longfield-Smith | | | | | |
| John Longo | | | | | |
| John Looney | | | | | |
| John Lopes | | | | | |
| John Lopez | Address Redacted | | | | |
| John Lopez | | | | | |
| John Lopinto Enterprises Inc | 5 Garden Court | Staten Island, NY 10304 | | | |
| John Lore | | | | | |
| John Lorenc | | | | | |
| John Lortz | Address Redacted | | | | |
| John Losey | | | | | |
| John Louis | | | | | |
| John Louis Hoffman | Address Redacted | | | | |
| John Lourduraj | | | | | |
| John Loutos | | | | | |
| John Love | | | | | |
| John Lovett | Address Redacted | | | | |
| John Lovick | | | | | |
| John Lowery | | | | | |
| John Lowry | | | | | |
| John Lubrano | | | | | |
| John Lucas | Address Redacted | | | | |
| John Lucas Meachem | Address Redacted | | | | |
| John Luciano | | | | | |
| John Ludwig | Address Redacted | | | | |
| John Luhrs | | | | | |
| John Luisana | Address Redacted | | | | |
| John Luna Painting | 15730 Sandy Oak Lane | Santa Clarita, CA 91387 | | | |
| John Lundberg | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Lunsford | | | | | |
| John Luong | Address Redacted | | | | |
| John Lupo | | | | | |
| John Lurvey | | | | | |
| John Lusajo | | | | | |
| John Lusher | | | | | |
| John Lusher Consulting | 10 Gala Drive | Roanoke, VA 24019 | | | |
| John Luter | | | | | |
| John Lyden | | | | | |
| John Lyles | | | | | |
| John Lynaugh | Address Redacted | | | | |
| John Lynch | | | | | |
| John Lyon | | | | | |
| John Lyp | | | | | |
| John Lyytinen | | | | | |
| John M Caldwell Distrubuting Company | 1150 Ali Baba Ave | Opa Locka, FL 33054 | | | |
| John M Cash Md Pllc | 1301 Desert Gold | Boerne, TX 78006 | | | |
| John M Chinen | Address Redacted | | | | |
| John M Giles Land Surveying | 3348 Arnoldsburg Rd | Spencer, WV 25276 | | | |
| John M Petrocelli Iii | Address Redacted | | | | |
| John M Reardon | Address Redacted | | | | |
| John M Renaldo Od | Address Redacted | | | | |
| John M Robin Aplc | 600 Covington Ctr | Covington, LA 70433 | | | |
| John M Rorabaugh Attorney At Law | 801 Parkcenter Dr | 205 | Santa Ana, CA 92705 | | |
| John M Trauten | Address Redacted | | | | |
| John M Walden | Address Redacted | | | | |
| John M. Bulbrook Insurance Agency, Inc. | 3415 Main Campus Drive | Lexington, MA 02421 | | | |
| John M. Carroll | Address Redacted | | | | |
| John M. Comte Cpa | 776 Analio St. | Wailuku, HI 96793 | | | |
| John M. Comte Cpa | Address Redacted | | | | |
| John M. Rice Production | 5806 Southampton Pl | San Angelo, TX 76901 | | | |
| John Maas | | | | | |
| John Macaluso | | | | | |
| John Macdonald | | | | | |
| John Mace | | | | | |
| John Macere | Address Redacted | | | | |
| John Macewan | | | | | |
| John Macey | | | | | |
| John Macgovern | | | | | |
| John Macgregor | | | | | |
| John Machado | | | | | |
| John Mack | | | | | |
| John Mackay | | | | | |
| John Mackesey | | | | | |
| John Maclay | | | | | |
| John Macmillan | | | | | |
| John Macneil | Address Redacted | | | | |
| John Macon | | | | | |
| John Madden | | | | | |
| John Maddox | | | | | |
| John Mader & Associates LLC | 2613 Cotuit Lane | Tallahassee, FL 32309 | | | |
| John Madera | Address Redacted | | | | |
| John Maes | | | | | |
| John Mafera | | | | | |
| John Magliano Iii | Address Redacted | | | | |
| John Magnoski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Mahdessian | Address Redacted | | | | |
| John Mahon | | | | | |
| John Maino | | | | | |
| John Maison | | | | | |
| John Maitlen | | | | | |
| John Majalca | | | | | |
| John Major | Address Redacted | | | | |
| John Makela | | | | | |
| John Makovicka | | | | | |
| John Malanka | | | | | |
| John Malaspina | | | | | |
| John Malcolm | | | | | |
| John Maldonado | | | | | |
| John Maley | | | | | |
| John Mallios | Address Redacted | | | | |
| John Malott | | | | | |
| John Malta Salon | 1530 Delachaise St | New Orleans, LA 70115 | | | |
| John Malvin Guerrero Then | | | | | |
| John Mangale | | | | | |
| John Mankos | | | | | |
| John Manley | Address Redacted | | | | |
| John Manner | | | | | |
| John Manning | dba Manning&Sons Litho | 13129 Constable Ave | Granada Hills, CA 91344 | | |
| John Manning | | | | | |
| John Manousaridis | | | | | |
| John Mansell | Address Redacted | | | | |
| John Mansour | | | | | |
| John Marable | | | | | |
| John Maranto | | | | | |
| John Maravelas | | | | | |
| John Mardick | | | | | |
| John Margel | | | | | |
| John Marienau | | | | | |
| John Marino | | | | | |
| John Marius | Address Redacted | | | | |
| John Mark Alvord | Address Redacted | | | | |
| John Markel | | | | | |
| John Markoff | | | | | |
| John Marks | Address Redacted | | | | |
| John Marler Farms, Inc. | 3790 Carlson Road | Yuba City, CA 95993 | | | |
| John Maroney | | | | | |
| John Marques | | | | | |
| John Marquis | | | | | |
| John Marro | | | | | |
| John Marsala | | | | | |
| John Marsh | | | | | |
| John Marshall | | | | | |
| John Martell | | | | | |
| John Martin | | | | | |
| John Martin Dufilho | Address Redacted | | | | |
| John Martineau | | | | | |
| John Martinez | Address Redacted | | | | |
| John Martinez | | | | | |
| John Martini | | | | | |
| John Martino | | | | | |
| John Mascarich | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Mashburn | | | | | |
| John Mason | | | | | |
| John Massetti | | | | | |
| John Massey | | | | | |
| John Mastri | | | | | |
| John Mastrogiovanni | | | | | |
| John Matarazzo | | | | | |
| John Matheny | | | | | |
| John Mathews | Address Redacted | | | | |
| John Matisi | | | | | |
| John Matsis | | | | | |
| John Matson Jr | | | | | |
| John Matx | | | | | |
| John Maulsby | | | | | |
| John Maxim | | | | | |
| John Maxwell | Address Redacted | | | | |
| John May | | | | | |
| John Maybin | | | | | |
| John Maybury | Address Redacted | | | | |
| John Mayes | Address Redacted | | | | |
| John Mazur | | | | | |
| John Mazzanoble | | | | | |
| John Mazzeo | | | | | |
| John Mcadory | | | | | |
| John Mcatamney | | | | | |
| John Mcauley | | | | | |
| John Mcbrian | | | | | |
| John Mcbride | Address Redacted | | | | |
| John Mcbride | | | | | |
| John Mccampbell | Address Redacted | | | | |
| John Mccann | | | | | |
| John Mccartney | | | | | |
| John Mccarty | | | | | |
| John Mccaskill | | | | | |
| John Mcclain | | | | | |
| John Mcclave | | | | | |
| John Mcclellan | | | | | |
| John Mcclendon | Address Redacted | | | | |
| John Mcclendon | | | | | |
| John Mcclinton | Address Redacted | | | | |
| John Mccloud | | | | | |
| John Mccormick | | | | | |
| John Mccorvey | | | | | |
| John Mcculloch | | | | | |
| John Mcdade | | | | | |
| John Mcdermott | | | | | |
| John Mcdevitt | | | | | |
| John Mcdole | | | | | |
| John Mcdonald | | | | | |
| John Mcdonald Painting Corp | 27450 Country Glen Rd | Agoura Hills, CA 91301 | | | |
| John Mcelyea | | | | | |
| John Mcentyre | | | | | |
| John Mcfadden | | | | | |
| John Mcferson | | | | | |
| John Mcgaughey | | | | | |
| John Mcgee | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Mcgovern | | | | | |
| John Mcgraaw | | | | | |
| John Mcguire | | | | | |
| John Mchenry | Address Redacted | | | | |
| John Mcinerney | | | | | |
| John Mcintyre | Address Redacted | | | | |
| John Mckay | Address Redacted | | | | |
| John Mckeeman | | | | | |
| John Mckibbin | Address Redacted | | | | |
| John Mckibbin | dba Bs Trucking | 315 East Washington St | Millersburg, IN 46543 | | |
| John Mckinney | | | | | |
| John Mckinnon | | | | | |
| John Mckittrick | | | | | |
| John Mckusick | | | | | |
| John Mclain | | | | | |
| John Mclaughlin | | | | | |
| John Mclean | | | | | |
| John Mclure | | | | | |
| John Mclynn | | | | | |
| John Mcmahan | | | | | |
| John Mcmahon | | | | | |
| John Mcmanus Photographer | 515 Moon River Ct | Savannah, GA 31406 | | | |
| John Mcmillan | | | | | |
| John Mcmoran | | | | | |
| John Mcnabb | | | | | |
| John Mcnally | | | | | |
| John Mcnamara | | | | | |
| John Mcneel | | | | | |
| John Mcneill | Address Redacted | | | | |
| John Mcnider | | | | | |
| John Mcqueary Jr | | | | | |
| John Mcsorley | | | | | |
| John Mctaggart | | | | | |
| John Mctaggart Photography | 22901 Sunnyside St St | St Clair Shores, MI 48080 | | | |
| John Mcwilliams | | | | | |
| John Meacham | | | | | |
| John Mead | | | | | |
| John Meade | | | | | |
| John Meadows | | | | | |
| John Mears | | | | | |
| John Mechtly | | | | | |
| John Mediger | | | | | |
| John Medrano | | | | | |
| John Meehan | | | | | |
| John Meiners | | | | | |
| John Meints | | | | | |
| John Meissinger | | | | | |
| John Melahn | | | | | |
| John Melber | | | | | |
| John Mello | | | | | |
| John Mellon | | | | | |
| John Mellor | | | | | |
| John Melton | | | | | |
| John Melvin | | | | | |
| John Melwak | | | | | |
| John Mendel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Mendelson | | | | | |
| John Mendiola | | | | | |
| John Mendoza | Address Redacted | | | | |
| John Mentesana | | | | | |
| John Mercado | | | | | |
| John Meredith | Address Redacted | | | | |
| John Merlino | | | | | |
| John Merlo | | | | | |
| John Merrells | | | | | |
| John Merriman | | | | | |
| John Merryman | | | | | |
| John Messer | Address Redacted | | | | |
| John Methfessel | | | | | |
| John Mets | | | | | |
| John Meyer | | | | | |
| John Meyers | Address Redacted | | | | |
| John Michael | | | | | |
| John Michael Barbiere | | | | | |
| John Michael Barclay | | | | | |
| John Michael Bradford | Address Redacted | | | | |
| John Michael Heroman | | | | | |
| John Michael Shamburger | Address Redacted | | | | |
| John Michael Ward | | | | | |
| John Michalak | Address Redacted | | | | |
| John Michinko | Address Redacted | | | | |
| John Miclean | | | | | |
| John Miehe | Address Redacted | | | | |
| John Miehle | | | | | |
| John Migely | | | | | |
| John Miketa | | | | | |
| John Mikhail | Address Redacted | | | | |
| John Miles | | | | | |
| John Milham | | | | | |
| John Millan | | | | | |
| John Miller | Address Redacted | | | | |
| John Miller | | | | | |
| John Millo | | | | | |
| John Mills | | | | | |
| John Milnthorp | | | | | |
| John Milotte | | | | | |
| John Milton Construction | 1585 Lumber Rd | Henry, TN 38231 | | | |
| John Milton Nguyen Insurance | 11738 Wilcrest St | Houston, TX 77099 | | | |
| John Miner | | | | | |
| John Minginas | | | | | |
| John Miraglia | | | | | |
| John Miri | | | | | |
| John Mitcham | | | | | |
| John Mitchell | Address Redacted | | | | |
| John Mitchell | | | | | |
| John Mitchner | | | | | |
| John Mixon | | | | | |
| John Mizelle | | | | | |
| John Mlaker | | | | | |
| John Mobasseri | Address Redacted | | | | |
| John Mock | Address Redacted | | | | |
| John Mock | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Moesta | | | | | |
| John Mohr | | | | | |
| John Molisani | | | | | |
| John Monahan Ii | | | | | |
| John Moncada | | | | | |
| John Moneyham | | | | | |
| John Monks | | | | | |
| John Monsman | | | | | |
| John Montalto | Address Redacted | | | | |
| John Montazeri | | | | | |
| John Monteforte | | | | | |
| John Montella | | | | | |
| John Montero | | | | | |
| John Montgomery | | | | | |
| John Montondo | | | | | |
| John Montoya | Address Redacted | | | | |
| John Moody | | | | | |
| John Moon | | | | | |
| John Moore | Address Redacted | | | | |
| John Moore | | | | | |
| John Moreno | | | | | |
| John Morgan | Address Redacted | | | | |
| John Morgan | | | | | |
| John Morin | | | | | |
| John Morlock | | | | | |
| John Morrell | | | | | |
| John Morrill | | | | | |
| John Morris | Address Redacted | | | | |
| John Morris | | | | | |
| John Morrison | | | | | |
| John Morse | | | | | |
| John Mortensen | | | | | |
| John Morton | | | | | |
| John Moseley | | | | | |
| John Moser | | | | | |
| John Mosher | | | | | |
| John Mosley | Address Redacted | | | | |
| John Mott | | | | | |
| John Moulton | | | | | |
| John Mounger | | | | | |
| John Mountz | | | | | |
| John Mouring | | | | | |
| John Mouse | | | | | |
| John Mowery | Address Redacted | | | | |
| John Moyer | | | | | |
| John Muchiri | | | | | |
| John Mudd | | | | | |
| John Mueger | | | | | |
| John Muehlhausen | | | | | |
| John Mueller | Address Redacted | | | | |
| John Mueller | | | | | |
| John Muenzenmeyer | | | | | |
| John Mufarreh | | | | | |
| John Mulhall | Address Redacted | | | | |
| John Mulhall Cpa | Address Redacted | | | | |
| John Mulholland | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Mullan | | | | | |
| John Muller | | | | | |
| John Mullin | | | | | |
| John Mullins | Address Redacted | | | | |
| John Mullins | | | | | |
| John Mulvey | | | | | |
| John Mummery | | | | | |
| John Munoz | | | | | |
| John Munroe | | | | | |
| John Munson | | | | | |
| John Munzenrieder | | | | | |
| John Murphy | Address Redacted | | | | |
| John Murphy | | | | | |
| John Murphy Transportation | 2286 Cascade Drive | Acworth, GA 30102 | | | |
| John Murray | | | | | |
| John Murrow | | | | | |
| John Musch | | | | | |
| John Muse | | | | | |
| John Mussen | | | | | |
| John Mussen Realestate Broker | 1072 Santa Ana St | Laguna Beach, CA 92651 | | | |
| John Musser | | | | | |
| John Musumeci | | | | | |
| John Myers | Address Redacted | | | | |
| John Myers | | | | | |
| John Myrick | | | | | |
| John N. Mcmillan Consulting | 5108 Circle Vista Ave | La Crescenta, CA 91214 | | | |
| John Nabar | | | | | |
| John Nagy | Address Redacted | | | | |
| John Naimoli Contractor | 12 Blackhorse Lane | Media, PA 19063 | | | |
| John Naing | Address Redacted | | | | |
| John Nakowicz | | | | | |
| John Nakutis | | | | | |
| John Nance | Address Redacted | | | | |
| John Nande | Address Redacted | | | | |
| John Napoli | | | | | |
| John Napolitano | | | | | |
| John Narcisse | | | | | |
| John Nash | | | | | |
| John Nathan | | | | | |
| John Natoli | | | | | |
| John Natoli Pe | Address Redacted | | | | |
| John Navarro | | | | | |
| John Nealis | | | | | |
| John Neebe | | | | | |
| John Negri | | | | | |
| John Negrini | Address Redacted | | | | |
| John Nelson | Address Redacted | | | | |
| John Nelson | | | | | |
| John Nemeh | | | | | |
| John Nerey | | | | | |
| John Neuhoff | | | | | |
| John Neville | | | | | |
| John Newcomb | | | | | |
| John Newcomb Restoration, | 6709 E 34 Half Road | Cadillac, MI 49601 | | | |
| John Newell | | | | | |
| John Newman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Ngo Investments Inc | 223 Fm1382 | Cedar Hill, TX 75104 | | | |
| John Ngu | | | | | |
| John Nguyen | Address Redacted | | | | |
| John Nguyen | | | | | |
| John Nguyen Realtor LLC | 2290 Cain Commons Dr | Dacula, GA 30019 | | | |
| John Niblock | | | | | |
| John Nichols | Address Redacted | | | | |
| John Nichols | | | | | |
| John Nickens | | | | | |
| John Nicklin | | | | | |
| John Nicolaou | | | | | |
| John Nieman | Address Redacted | | | | |
| John Nightlinger Jr | | | | | |
| John Nixon | Address Redacted | | | | |
| John Nixon | | | | | |
| John Nkata | | | | | |
| John Nnadi | | | | | |
| John Nobile | | | | | |
| John Nodilo | | | | | |
| John Noguera Perez | Address Redacted | | | | |
| John Nolan Enterprises LLC | E7297 County Road S | Marion, WI 54950 | | | |
| John Nolen | | | | | |
| John Nooe | | | | | |
| John Norah | Address Redacted | | | | |
| John Norman | | | | | |
| John North | | | | | |
| John Norwood, Dds | Address Redacted | | | | |
| John Novak Inc | 8093 S. Pleasant Grove Rd | Inverness, FL 34452 | | | |
| John Novella | Address Redacted | | | | |
| John Novick | | | | | |
| John Nowak | | | | | |
| John Nunley | Address Redacted | | | | |
| John Nutile | | | | | |
| John Nwankwo | | | | | |
| John Nyiszter | Address Redacted | | | | |
| John O Horton Jr | | | | | |
| John O. Morris Funeral Home | 6328 Lankford Hwy | Nassawadox, VA 23413 | | | |
| John O. Wunder, C.P.A., P.A. | 17801 Murdock Circle | Ste C | Pt Charlotte, FL 33948 | | |
| John Obando | | | | | |
| John Obell | | | | | |
| John Obrian | | | | | |
| John Obrien | | | | | |
| John O'Brien | Address Redacted | | | | |
| John O'Connor | | | | | |
| John Odonnell Consulting LLC | 31011 Manchester Ln | Bay Village, OH 44140 | | | |
| John O'Donnell LLC | 136 Roosevelt Ave | Hasbrouck Heights, NJ 07604 | | | |
| John O'Donovan | | | | | |
| John Of All Trades LLC | 4292 Thomas Ave | Berkley, MI 48072 | | | |
| John O'Gara | Address Redacted | | | | |
| John Ogden | | | | | |
| John Ohara | | | | | |
| John O'Hara | | | | | |
| John Ohodnicki | | | | | |
| John Ojeisekhoba | Address Redacted | | | | |
| John Okoro | | | | | |
| John Olayiwola | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Oldham | | | | | |
| John O'Leary | Address Redacted | | | | |
| John Olsen | | | | | |
| John Olson | Address Redacted | | | | |
| John Olson | | | | | |
| John Olthoff | | | | | |
| John Omalley | | | | | |
| John On | | | | | |
| John Ondish | | | | | |
| John Ondo | | | | | |
| John Oneill | | | | | |
| John Opara | Address Redacted | | | | |
| John Oravez | | | | | |
| John Oreilly | | | | | |
| John Orekunrin | | | | | |
| John Ormond | Address Redacted | | | | |
| John Orosz | | | | | |
| John O'Rourke | Address Redacted | | | | |
| John Orr | | | | | |
| John Orszak | | | | | |
| John Orta | | | | | |
| John Ortiz | Address Redacted | | | | |
| John Ortyl | | | | | |
| John Osborne | | | | | |
| John Osumi | | | | | |
| John Oswald | | | | | |
| John Otradovec | | | | | |
| John Ou | | | | | |
| John Oulton | Address Redacted | | | | |
| John Oulton | | | | | |
| John Ove Nordqvist | | | | | |
| John Overdurf | Address Redacted | | | | |
| John Owen | | | | | |
| John Owens | Address Redacted | | | | |
| John P Becker | Address Redacted | | | | |
| John P Brennan Mdpc | 220 Pacific St | Brooklyn, NY 11201 | | | |
| John P Celona Dmd Pc | 157-02 Cross Bay Blvd | Howard Beach, NY 11414 | | | |
| John P Frey | Address Redacted | | | | |
| John P Gilvey Studio Art Glass Ltd. | 1049 Route 216 | Poughquag, NY 12570 | | | |
| John P Gonzalez | | | | | |
| John P Kallestad | | | | | |
| John P Killoran | Address Redacted | | | | |
| John P Lorello | Address Redacted | | | | |
| John P Miller Land Services LLC | 328 Sawgrass Pl | Casselberry, FL 32707 | | | |
| John P. Becker Contracting | 1440 Donna Ave | Woodlyn, PA 19094 | | | |
| John P. Doncaster | Address Redacted | | | | |
| John P. Hudson | Address Redacted | | | | |
| John P. Manfredi D.C. P.C. | 704 | Locust St. | Mt Vernon, NY 10552 | | |
| John P. Merendino | Address Redacted | | | | |
| John P. Moneyham P.A. | 800 Jenks Ave | Panama City, FL 32405 | | | |
| John P. Morris Attorney At Law, Inc. | 60 Washington St | Suite 201 | Salem, MA 01970 | | |
| John P. Pryor Jr. | Address Redacted | | | | |
| John P. Robbins Attorney At Law LLC | 209 N Madison St | Tupelo, MS 38804 | | | |
| John P. Shackelford, Jr. Pc | 28 Market St | Suite 122 | St Simons Island, GA 31522 | | |
| John P. Waldeck | Address Redacted | | | | |
| John P. Ward, Attorney | 242 Poplar St | Apt 2 | Roslindale, MA 02131 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Pace | | | | | |
| John Packer | | | | | |
| John Pacuta | | | | | |
| John Padgett | | | | | |
| John Padrutt | Address Redacted | | | | |
| John Paganes | | | | | |
| John Page | | | | | |
| John Paiva | Address Redacted | | | | |
| John Pak, Cpa | 1440 S De Anza Blvd | Number B | San Jose, CA 95129 | | |
| John Pak, Cpa | Address Redacted | | | | |
| John Palatine | | | | | |
| John Palemine | | | | | |
| John Palmer | Address Redacted | | | | |
| John Palmer | | | | | |
| John Panagopoulos | | | | | |
| John Pandos | | | | | |
| John Panik | | | | | |
| John Panzarella | | | | | |
| John Panzica | | | | | |
| John Papaioannou | | | | | |
| John Papastefanou/Paradise World Prods. | 2305 Massey Ln | Monroe, NJ 08831 | | | |
| John Papincak | | | | | |
| John Papoulis | | | | | |
| John Papp | | | | | |
| John Pappadopoulos | Address Redacted | | | | |
| John Parenti | | | | | |
| John Parga | Address Redacted | | | | |
| John Parise | | | | | |
| John Park | Address Redacted | | | | |
| John Park | | | | | |
| John Parker | Address Redacted | | | | |
| John Parker | | | | | |
| John Parks | | | | | |
| John Parrington | | | | | |
| John Parrish | | | | | |
| John Parsons | | | | | |
| John Pascual | | | | | |
| John Pastor | | | | | |
| John Pataki | | | | | |
| John Patalano | | | | | |
| John Patino | | | | | |
| John Patison | | | | | |
| John Patnaude | | | | | |
| John Patrick | | | | | |
| John Patrick Beytagh, Jr. | Address Redacted | | | | |
| John Patrick Gamble | Address Redacted | | | | |
| John Patrick Mayhall | | | | | |
| John Patrizio | | | | | |
| John Patsiotis | | | | | |
| John Patterson | Address Redacted | | | | |
| John Patterson | | | | | |
| John Pattillo | | | | | |
| John Paul | | | | | |
| John Paul Eckna | | | | | |
| John Paul Ii Healing Ctr | 2910 Kerry Forest Parkway | D4-344 | Tallahasssee, FL 32309 | | |
| John Paul L. Reyes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Paul Navata | | | | | |
| John Paul Rudolph | | | | | |
| John Paul Valenzuela | | | | | |
| John Paul Velez | Address Redacted | | | | |
| John Paul Yanez | | | | | |
| John Pauletti | | | | | |
| John Paul'S Designs Inc. | 2675 Skypark Drive | Unit 311 | Torrance, CA 90505 | | |
| John Paulsen | | | | | |
| John Paulson | | | | | |
| John Pauwels | | | | | |
| John Pavain | | | | | |
| John Pavella | | | | | |
| John Pavon | | | | | |
| John Payette | | | | | |
| John Payne | | | | | |
| John Payne Iv | Address Redacted | | | | |
| John Paynter | | | | | |
| John Pearson | | | | | |
| John Peck | | | | | |
| John Peck Jr | Address Redacted | | | | |
| John Pecora | | | | | |
| John Pecorino Art Installation | 6041 Chestnut St | New Orleans, LA 70118 | | | |
| John Pederson | | | | | |
| John Pedri | | | | | |
| John Peel | | | | | |
| John Pegouske | | | | | |
| John Peitler | | | | | |
| John Pena | Address Redacted | | | | |
| John Penland | | | | | |
| John Penn | | | | | |
| John Pennell | | | | | |
| John Pennington | | | | | |
| John Pepe | | | | | |
| John Pepe Jr. State Farm Agency | 3D Parlin Dr. | Parlin, NJ 08859 | | | |
| John Peragine | | | | | |
| John Percentie | Address Redacted | | | | |
| John Pereira | | | | | |
| John Perez | Address Redacted | | | | |
| John Perez | | | | | |
| John Perez Insurance & Financial Svcs | 215 Otis Dr | Ripon, CA 95366 | | | |
| John Pergolizzi | | | | | |
| John Perkins | | | | | |
| John Perkison | | | | | |
| John Pero | | | | | |
| John Perreault | | | | | |
| John Perrupato | | | | | |
| John Person | | | | | |
| John Pescatore | | | | | |
| John Pestka | | | | | |
| John Petersen | | | | | |
| John Petersheim | | | | | |
| John Peterson | | | | | |
| John Petolillo | | | | | |
| John Petrocelli | | | | | |
| John Petruska | | | | | |
| John Petsco | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Pettigrew | | | | | |
| John Pettingell | | | | | |
| John Pettit | | | | | |
| John Pfeiffer | | | | | |
| John Phalo | | | | | |
| John Pham | Address Redacted | | | | |
| John Philip Dmyterko | | | | | |
| John Phillippe | | | | | |
| John Phillips | | | | | |
| John Philpotts | | | | | |
| John Phipps | | | | | |
| John Phoebus | Address Redacted | | | | |
| John Phu Phan | Address Redacted | | | | |
| John Pickart | | | | | |
| John Pidgeon | | | | | |
| John Pierce | | | | | |
| John Pierce, Md | Address Redacted | | | | |
| John Pieriboni | | | | | |
| John Pierre-Louis | | | | | |
| John Pierson | | | | | |
| John Pigman | | | | | |
| John Pilati | | | | | |
| John Pinches Iii | | | | | |
| John Pinckney | | | | | |
| John Pineda | | | | | |
| John Pinto | | | | | |
| John Pisa | | | | | |
| John Pisaris | Address Redacted | | | | |
| John Pishos | | | | | |
| John Pituch | Address Redacted | | | | |
| John Piwoski | | | | | |
| John Planting | Address Redacted | | | | |
| John Platt | Address Redacted | | | | |
| John Pleasant | Address Redacted | | | | |
| John Pleasants | | | | | |
| John Plecker | | | | | |
| John Plewe | Address Redacted | | | | |
| John Pliske | | | | | |
| John Ploss | | | | | |
| John Plummer | | | | | |
| John Plunkett | | | | | |
| John Podojil | | | | | |
| John Podwirny | | | | | |
| John Poe | | | | | |
| John Pogas | | | | | |
| John Poggensee | | | | | |
| John Pohl | | | | | |
| John Polen | | | | | |
| John Poloney | | | | | |
| John Pomerenke | | | | | |
| John Pommerehn | | | | | |
| John Ponticello | | | | | |
| John Pope | | | | | |
| John Popp | | | | | |
| John Porter | | | | | |
| John Posey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Potash | | | | | |
| John Potter | Address Redacted | | | | |
| John Poulos | | | | | |
| John Poulton | | | | | |
| John Pound | | | | | |
| John Powell | Address Redacted | | | | |
| John Powell | | | | | |
| John Power Integrated Muscular Therapy & | Fitness, LLC | 25 Main St | Northampton, MA 01060 | | |
| John Powers | | | | | |
| John Prados | Address Redacted | | | | |
| John Pratt | Address Redacted | | | | |
| John Preble | | | | | |
| John Prell | | | | | |
| John Preston | | | | | |
| John Prete | | | | | |
| John Price | | | | | |
| John Priola | Address Redacted | | | | |
| John Pritchard | | | | | |
| John Proctor | | | | | |
| John Profit | Address Redacted | | | | |
| John Propes | Address Redacted | | | | |
| John Provenzano | | | | | |
| John Provines | | | | | |
| John Provost | | | | | |
| John Pruitt | Address Redacted | | | | |
| John Pruitt | | | | | |
| John Pryor | | | | | |
| John Ptasnik | Address Redacted | | | | |
| John Puentes | | | | | |
| John Puglisi | | | | | |
| John Puncochar | | | | | |
| John Purdum | | | | | |
| John Purdy | | | | | |
| John Puryear | | | | | |
| John Puskar | | | | | |
| John Qualley Construction | 48 Westchester Lane | Burnsville, MN 55337 | | | |
| John Que'S Smokeout | 8100 S. Normandie Ave. | Los Angeles, CA 90044 | | | |
| John Quien Insurance Agency Inc. | 4244 Manhattan Ave | Brunswick, OH 44212 | | | |
| John Quile | | | | | |
| John Quillian | Address Redacted | | | | |
| John Quillin | | | | | |
| John Quinlan | | | | | |
| John Quinn | Address Redacted | | | | |
| John Quinn | | | | | |
| John Quintero | | | | | |
| John R Anderson | Address Redacted | | | | |
| John R Eichorn | Address Redacted | | | | |
| John R Ferrara | Address Redacted | | | | |
| John R Fishbein Phd | Address Redacted | | | | |
| John R Gavencakmd | Address Redacted | | | | |
| John R Ginn | Address Redacted | | | | |
| John R Harrison Iii | Address Redacted | | | | |
| John R King Jr | Address Redacted | | | | |
| John R Morris Md Inc | 26401 Crown Valley Blvd | Suite 101 | Mission Viejo, CA 92691 | | |
| John R Rayburn | | | | | |
| John R Richards Consulting LLC | 61 Oak Hill Rd | Braintree, MA 02184 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John R Scheidt Iii | 5957 Bauer Road | Warsaw, NY 14569 | | | |
| John R Serratelli | Address Redacted | | | | |
| John R Tour | Address Redacted | | | | |
| John R Vanderwerker | Address Redacted | | | | |
| John R Wilk | Address Redacted | | | | |
| John R Zimmermann | Address Redacted | | | | |
| John R. Easoz | Address Redacted | | | | |
| John R. Emmett, Attorney | 12424 North Main St | Trenton, GA 30752 | | | |
| John R. Guthrie | Address Redacted | | | | |
| John R. Hallberg | Address Redacted | | | | |
| John R. Leavins, Cpa | Address Redacted | | | | |
| John R. Logan Enterprises, Inc. | 11550 S Main St | Trenton, GA 30752 | | | |
| John R. Lohner Dds, P.C. | 4587 Cedar Hills Drive | Suite 100 | Cedar Hills, UT 84062 | | |
| John R. Parnell, Pllc | 21929 E. Nine Mile Road | St Clair Shores, MI 48080 | | | |
| John Racine | | | | | |
| John Rae Norcross | Address Redacted | | | | |
| John Raines | | | | | |
| John Ralph | | | | | |
| John Ramer | | | | | |
| John Ramey | | | | | |
| John Ramirez | | | | | |
| John Ramos | Address Redacted | | | | |
| John Ramsay | | | | | |
| John Ramseier | | | | | |
| John Ramsey | | | | | |
| John Rance | | | | | |
| John Randall Snyder | Address Redacted | | | | |
| John Randazzo | Address Redacted | | | | |
| John Randolph | | | | | |
| John Rangel | | | | | |
| John Ranieri | | | | | |
| John Raniola | | | | | |
| John Rankin Iv | Address Redacted | | | | |
| John Rann | Address Redacted | | | | |
| John Ransin | | | | | |
| John Rapanotti | | | | | |
| John Raple | | | | | |
| John Rarity | | | | | |
| John Ratevosian | Address Redacted | | | | |
| John Rauschenberg | | | | | |
| John Ray | | | | | |
| John Rayman | | | | | |
| John Raymond | | | | | |
| John Re | | | | | |
| John Reams | | | | | |
| John Record | | | | | |
| John Redder | | | | | |
| John Reddick | | | | | |
| John Redding | | | | | |
| John Redgrave | | | | | |
| John Redihan | | | | | |
| John Reed | Address Redacted | | | | |
| John Reed | | | | | |
| John Reed Hunter | Address Redacted | | | | |
| John Reed, Inc | 3410 Geary Blvd | Suite 310 | San Francisco, CA 94118 | | |
| John Reeks | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Rees | Address Redacted | | | | |
| John Reese | | | | | |
| John Reeves | | | | | |
| John Regan | | | | | |
| John Reich | Address Redacted | | | | |
| John Reigstad | Address Redacted | | | | |
| John Reinhardt | | | | | |
| John Reinhart | | | | | |
| John Reis | | | | | |
| John Reither | | | | | |
| John Remington | | | | | |
| John Renner | | | | | |
| John Renshaw | | | | | |
| John Renteria | | | | | |
| John Renzulli | | | | | |
| John Replogle | | | | | |
| John Reuschle | | | | | |
| John Reuter | | | | | |
| John Reynolds | Address Redacted | | | | |
| John Reynolds | | | | | |
| John Reynolds Jr | Address Redacted | | | | |
| John Rhames | | | | | |
| John Rhem | Address Redacted | | | | |
| John Rhodes | | | | | |
| John Ricci A | Address Redacted | | | | |
| John Richards | | | | | |
| John Richardson | Address Redacted | | | | |
| John Richardson | | | | | |
| John Richardson Construction | 4859 S 166th St | Seatac, WA 98188 | | | |
| John Richter | | | | | |
| John Ricker | | | | | |
| John Rickman | | | | | |
| John Riddle | | | | | |
| John Rider | | | | | |
| John Ridgeway | | | | | |
| John Ridgway | | | | | |
| John Rieboldt | | | | | |
| John Riedl | | | | | |
| John Riewerts Inspector | Address Redacted | | | | |
| John Rigdon | | | | | |
| John Rigney | | | | | |
| John Riina | | | | | |
| John Rikki Kovach | Address Redacted | | | | |
| John Riley | | | | | |
| John Rinaudo Dds, Pc | 3975 Sedgwick Ave | Suite 1-H | Bronx, NY 10463 | | |
| John Rinehart | | | | | |
| John Ring | | | | | |
| John Risch | | | | | |
| John Rist | | | | | |
| John Ritter | | | | | |
| John Rizer | | | | | |
| John Rizuto Kiln Service, Inc | 10582 Larry Dr | Anaheim, CA 92804 | | | |
| John Ro | | | | | |
| John Roach | | | | | |
| John Robbins | | | | | |
| John Robert Carman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Robert Fary | Address Redacted | | | | |
| John Robert Hunter | Address Redacted | | | | |
| John Robert Sechser Ii | 735 Main Ln | 3506 | Orlando, FL 32801 | | |
| John Robert Sechser Ii | Address Redacted | | | | |
| John Robert Thayer | Address Redacted | | | | |
| John Roberts | | | | | |
| John Roberts Enterprises, Inc | 500 Victor St | Suite 100 | Austin, TX 78753 | | |
| John Robertson | | | | | |
| John Robinson | | | | | |
| John Robinson V | | | | | |
| John Robison | | | | | |
| John Rocchio | Address Redacted | | | | |
| John Rocharz | | | | | |
| John Roche | Address Redacted | | | | |
| John Roddy | | | | | |
| John Rodgers | Address Redacted | | | | |
| John Rodgers | | | | | |
| John Rodriguez | | | | | |
| John Roe | | | | | |
| John Roehling | | | | | |
| John Roesch | | | | | |
| John Roescher | | | | | |
| John Roesler | Address Redacted | | | | |
| John Rogers | | | | | |
| John Roggenkamp | | | | | |
| John Rohlf | | | | | |
| John Rolfe | | | | | |
| John Roman | | | | | |
| John Romano | | | | | |
| John Romberg | | | | | |
| John Romero | | | | | |
| John Romley | Address Redacted | | | | |
| John Ronback | | | | | |
| John Rondinelli | | | | | |
| John Roney | | | | | |
| John Rongerude | | | | | |
| John Rood | | | | | |
| John Rooney | | | | | |
| John Roper | | | | | |
| John Ropotos | | | | | |
| John Rosa | Address Redacted | | | | |
| John Rosado | Address Redacted | | | | |
| John Rosario Psyd, Licensed Psychologist | 81 Grozier Road | Cambridge, MA 02138 | | | |
| John Rose | Address Redacted | | | | |
| John Rose | | | | | |
| John Roseboom | | | | | |
| John Rosenau | | | | | |
| John Roskos | | | | | |
| John Ross | | | | | |
| John Rosser | Address Redacted | | | | |
| John Rossotti | | | | | |
| John Rostenberg | | | | | |
| John Roths | Address Redacted | | | | |
| John Rouse | | | | | |
| John Roush | Address Redacted | | | | |
| John Rousseau | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Rowan | | | | | |
| John Rowe | | | | | |
| John Rowell | | | | | |
| John Rowell Landscapes Inc | 289 Old Reece Road | Banner Elk, NC 28604 | | | |
| John Rowland | | | | | |
| John Royal | | | | | |
| John Roza | | | | | |
| John Rozsa | | | | | |
| John Rubbico | | | | | |
| John Ruby | | | | | |
| John Rucker | | | | | |
| John Rudolph | | | | | |
| John Ruffier | | | | | |
| John Ruggiero | | | | | |
| John Ruiz | | | | | |
| John Rumary | | | | | |
| John Ruppert | | | | | |
| John Rupsch | | | | | |
| John Rush | | | | | |
| John Rusnak | | | | | |
| John Russell | | | | | |
| John Russell Nelson | Address Redacted | | | | |
| John Russo | | | | | |
| John Rutledge | | | | | |
| John Ryan | Address Redacted | | | | |
| John Ryder | | | | | |
| John Ryder, Ph.D. | Address Redacted | | | | |
| John Rykala | | | | | |
| John Rzeszutek | | | | | |
| John S Baxley Jr | Address Redacted | | | | |
| John S Craite Cpa | 4413 Spicewood Springs Rd | 301 | Austin, TX 78759 | | |
| John S Elder | Address Redacted | | | | |
| John S Fitzgibbons | | | | | |
| John S Henderson | Address Redacted | | | | |
| John S Kalogeras | Address Redacted | | | | |
| John S Marino | Address Redacted | | | | |
| John S Menzelos Ea, Inc | 2252 W Carson St | Torrance, CA 90501 | | | |
| John S Notman Jr | Address Redacted | | | | |
| John S Pringle | Address Redacted | | | | |
| John S Tang Md, Inc | 728 Pacific Ave | Suite 300 | San Francisco, CA 94133 | | |
| John S Turner Inc | 1816 Sw 38th Ln | Cape Coral, FL 33914 | | | |
| John S. Wiggans, Dds | 12880 Hillcrest Road | Suite J-108 | Dallas, TX 75230 | | |
| John Sabala | | | | | |
| John Sabin | | | | | |
| John Sable | | | | | |
| John Saccone | | | | | |
| John Sachs | | | | | |
| John Sacks-Wilner | | | | | |
| John Saddy | | | | | |
| John Sadowski | | | | | |
| John Saelee | | | | | |
| John Safko | | | | | |
| John Sager | | | | | |
| John Sagesse | Address Redacted | | | | |
| John Saggese | | | | | |
| John Sahag Products Ltd. | 425 Madison Ave | Akron, NY 10017 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Sahagian | | | | | |
| John Saikas | | | | | |
| John Saint Ryan | Address Redacted | | | | |
| John Salamone | | | | | |
| John Salinas | | | | | |
| John Saliture | | | | | |
| John Salmon | Address Redacted | | | | |
| John Salmon | | | | | |
| John Saltas | | | | | |
| John Salvatier | Address Redacted | | | | |
| John Salvemini | | | | | |
| John Salvia | | | | | |
| John Salzman Jr Racing Stable | 4047 Sykesville Rd | Finksburg, MD 21048 | | | |
| John Salzman Sr | Address Redacted | | | | |
| John Samples | | | | | |
| John Samuel | | | | | |
| John Sanchez | Address Redacted | | | | |
| John Sanchez | | | | | |
| John Sanderford | | | | | |
| John Sanders | | | | | |
| John Sandras | | | | | |
| John Santamarina | | | | | |
| John Santiago | | | | | |
| John Santoro | | | | | |
| John Santry | | | | | |
| John Santulli | | | | | |
| John Sarieh | | | | | |
| John Sarnik | | | | | |
| John Saroyan, Edd | Address Redacted | | | | |
| John Sas | | | | | |
| John Sather | | | | | |
| John Sattler | | | | | |
| John Sattler, Cpc, Career Services | Address Redacted | | | | |
| John Sauer | Address Redacted | | | | |
| John Sauter | | | | | |
| John Savage | Address Redacted | | | | |
| John Savage | | | | | |
| John Savaglio | | | | | |
| John Saviano | | | | | |
| John Savidge | | | | | |
| John Savoretti | Address Redacted | | | | |
| John Sayno | | | | | |
| John Scallon | | | | | |
| John Scanlon | | | | | |
| John Scarbrough Sr | | | | | |
| John Schafer | | | | | |
| John Scharfglass | | | | | |
| John Scharle | | | | | |
| John Schatz | | | | | |
| John Schell | | | | | |
| John Schere | | | | | |
| John Scherz | | | | | |
| John Schiebel | | | | | |
| John Schindele | | | | | |
| John Schiro | | | | | |
| John Schlipf | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Schmidt | | | | | |
| John Schmus | | | | | |
| John Schoeph | | | | | |
| John Schoettler | | | | | |
| John Schrab | | | | | |
| John Schrack | | | | | |
| John Schreiber | | | | | |
| John Schroeder | | | | | |
| John Schuch | Address Redacted | | | | |
| John Schuch Insurance | 7550 Wynfield Drive | Cumming, GA 30040 | | | |
| John Schulte | | | | | |
| John Schumatti | | | | | |
| John Schweizer | | | | | |
| John Schwochow | | | | | |
| John Scioli | Address Redacted | | | | |
| John Sconce | Address Redacted | | | | |
| John Scott | Address Redacted | | | | |
| John Scott | | | | | |
| John Scott Vanderslice | Address Redacted | | | | |
| John Scotti | | | | | |
| John Screnci | | | | | |
| John Scrofani | | | | | |
| John Sculley | | | | | |
| John Seal | | | | | |
| John Sears | | | | | |
| John Seasock | | | | | |
| John Sebastian King | Address Redacted | | | | |
| John Sebok | | | | | |
| John Sechio | Address Redacted | | | | |
| John Sechser | Address Redacted | | | | |
| John Seck | Address Redacted | | | | |
| John Sedawie | | | | | |
| John Sedor | | | | | |
| John Segasser | | | | | |
| John Segroves | | | | | |
| John Seidel | | | | | |
| John Seisman Sr | | | | | |
| John Seldon | Address Redacted | | | | |
| John Selenis | Address Redacted | | | | |
| John Self | Address Redacted | | | | |
| John Sellentin | | | | | |
| John Sellers | Address Redacted | | | | |
| John Sellers | | | | | |
| John Semmes, LLC | 7320 General Haig St | New Orleans, LA 70124 | | | |
| John Senakis Pizza Inc | 85-02 Grand Ave | Elmhurst, NY 11373 | | | |
| John Seperack | Address Redacted | | | | |
| John Sequeira | Address Redacted | | | | |
| John Seraichyk | | | | | |
| John Serna | | | | | |
| John Serres | | | | | |
| John Serrioz | Address Redacted | | | | |
| John Sessa | | | | | |
| John Severs | | | | | |
| John Seyferth | | | | | |
| John Sezikeye | Address Redacted | | | | |
| John Shafik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Shalhoob | | | | | |
| John Shallal | | | | | |
| John Sharood | | | | | |
| John Sharp | | | | | |
| John Shatney | | | | | |
| John Shaver Instrumentation Inc | 621 Smith Hill Road | E Meredith, NY 13757 | | | |
| John Shaw | | | | | |
| John Sheaffer | | | | | |
| John Shearer | | | | | |
| John Shedenhelm | | | | | |
| John Sheiry | | | | | |
| John Sheley | Address Redacted | | | | |
| John Shelton | Address Redacted | | | | |
| John Shelton Construction LLC | 3834 Harvey Penick Dr | Round Rock, TX 78664 | | | |
| John Shenouda | Address Redacted | | | | |
| John Shepard | | | | | |
| John Shepherd | | | | | |
| John Sheppard | | | | | |
| John Sheridan | Address Redacted | | | | |
| John Sherrill | | | | | |
| John Shiba | Address Redacted | | | | |
| John Shields | | | | | |
| John Shimp | | | | | |
| John Shin | | | | | |
| John Shin Consulting | 6236 West 6th St | Los Angeles, CA 90048 | | | |
| John Shinn | Address Redacted | | | | |
| John Shoemaker | | | | | |
| John Shoffner | | | | | |
| John Sholar Attorney At Law | Address Redacted | | | | |
| John Shook | | | | | |
| John Shop Inc | 1432 Greenlaw St | Franklinton, LA 70438 | | | |
| John Short | | | | | |
| John Short Iii | | | | | |
| John Showalter | | | | | |
| John Shriber | | | | | |
| John Shriver | | | | | |
| John Shu | | | | | |
| John Siano | | | | | |
| John Sibilski Photography LLC | 30213 Fischer Drive | Burlington, WI 53105 | | | |
| John Sicola | | | | | |
| John Sicurella | | | | | |
| John Sicurella Global Goods | 27251 Wesley Chapel Blvd | Wesley Chapel, FL 33544 | | | |
| John Sideris | | | | | |
| John Siebenahler | | | | | |
| John Siebert | | | | | |
| John Sierco | | | | | |
| John Siggard | | | | | |
| John Sikes | | | | | |
| John Silva | | | | | |
| John Silveira | Address Redacted | | | | |
| John Silverman | | | | | |
| John Silverton | | | | | |
| John Silvestre | Address Redacted | | | | |
| John Sim | | | | | |
| John Simerson | | | | | |
| John Simmons | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Simmons | | | | | |
| John Simon | | | | | |
| John Simone | | | | | |
| John Simoneau | | | | | |
| John Sims | | | | | |
| John Sindelar | | | | | |
| John Sineath | Address Redacted | | | | |
| John Siotos | | | | | |
| John Sirmans | | | | | |
| John Sis | | | | | |
| John Sisilli | | | | | |
| John Sisson | | | | | |
| John Sisson LLC | 4450 Ne 28th Ave | Lighthouse Point, FL 33064 | | | |
| John Siudut | | | | | |
| John Sivas | Address Redacted | | | | |
| John Sjoberg | | | | | |
| John Sk Enterprises Inc | 1736 Front St | Keeseville, NY 12944 | | | |
| John Skagerberg | | | | | |
| John Skaggs Pm | Address Redacted | | | | |
| John Skardon | | | | | |
| John Skiba | | | | | |
| John Skinner | | | | | |
| John Skoryna | | | | | |
| John Slater | | | | | |
| John Slavonik | | | | | |
| John Slayton | | | | | |
| John Slingsby | | | | | |
| John Sliwoski | | | | | |
| John Sloot | | | | | |
| John Slope | | | | | |
| John Smallwood | | | | | |
| John Smiley | | | | | |
| John Smilowitz | Address Redacted | | | | |
| John Smith | | | | | |
| John Smith Iii | Address Redacted | | | | |
| John Smithson | | | | | |
| John Smolen | | | | | |
| John Smothermon | | | | | |
| John Snider | | | | | |
| John Snyder | | | | | |
| John Solamito | | | | | |
| John Solidum | | | | | |
| John Somerville | | | | | |
| John Sommers | | | | | |
| John Soneff | | | | | |
| John Song | | | | | |
| John Sorensen | Address Redacted | | | | |
| John Sorial | | | | | |
| John Sosa | | | | | |
| John Soular | Address Redacted | | | | |
| John Souza | | | | | |
| John Sowa | | | | | |
| John Spada Tax Service | 40 Accord Park Drive | A-126 | Norwell, MA 02061 | | |
| John Spalding | | | | | |
| John Sparks | | | | | |
| John Speaker | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Speelman | | | | | |
| John Speer | | | | | |
| John Speights | | | | | |
| John Spellman | | | | | |
| John Spence | | | | | |
| John Spencer | | | | | |
| John Spiers | | | | | |
| John Spilman | | | | | |
| John Spirewka | | | | | |
| John Spradlin | | | | | |
| John Spreitzer | Address Redacted | | | | |
| John Springman | | | | | |
| John Ssekasozi | | | | | |
| John St Clair | | | | | |
| John St Pierre | | | | | |
| John Stafford | | | | | |
| John Stainbrook | | | | | |
| John Stalcup | | | | | |
| John Stalling | Address Redacted | | | | |
| John Stallman | Address Redacted | | | | |
| John Staltari | | | | | |
| John Stamos | | | | | |
| John Stanley | | | | | |
| John Stanwood | | | | | |
| John Starnes | | | | | |
| John Stathes | | | | | |
| John Stauffer | | | | | |
| John Steager | | | | | |
| John Stedman | Address Redacted | | | | |
| John Steele | | | | | |
| John Steffanato | | | | | |
| John Stegall | Address Redacted | | | | |
| John Steger | | | | | |
| John Stein | | | | | |
| John Steiner | | | | | |
| John Stempien | | | | | |
| John Stephen Eggleston, D.C., P.C. | 100 Vicar Pl. | Danville, VA 24540 | | | |
| John Stephens | | | | | |
| John Stephenson'S City Construction Inc. | 6260 Rutland Ave, Ste 11 | Riverside, CA 92503 | | | |
| John Stevenson | Address Redacted | | | | |
| John Stevenson | | | | | |
| John Stewart | Address Redacted | | | | |
| John Stewart | | | | | |
| John Stgeorge | | | | | |
| John Stidolph | | | | | |
| John Stineman | | | | | |
| John Stivers | | | | | |
| John Stluce | | | | | |
| John Stockwell | | | | | |
| John Stokes | | | | | |
| John Stonesifer | | | | | |
| John Storm | | | | | |
| John Stott | | | | | |
| John Stout | Address Redacted | | | | |
| John Stovall | | | | | |
| John Strausbaugh | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Streng | | | | | |
| John Strickland | | | | | |
| John Stringer | | | | | |
| John Strom | | | | | |
| John Strong | | | | | |
| John Strougo | Address Redacted | | | | |
| John Strycharz | | | | | |
| John Strycula | | | | | |
| John Stuart Simmons | Address Redacted | | | | |
| John Stuart Smith | | | | | |
| John Stufflebeam | | | | | |
| John Stumpf | | | | | |
| John Sugrue | Address Redacted | | | | |
| John Suh | Address Redacted | | | | |
| John Sullivan | | | | | |
| John Sullivan Attorney At Law | 10857 Kling St | N Hollywood, CA 91602 | | | |
| John Summers | | | | | |
| John Summers Inc. | Attn: John Summers | 7297 Riverside Dr | Atlanta, GA 30328 | | |
| John Summerville | | | | | |
| John Sun | | | | | |
| John Sutton | Address Redacted | | | | |
| John Suzuki | Address Redacted | | | | |
| John Sveda Logging | 2157 Keller Road | Warren, PA 16365 | | | |
| John Swanbeck | Address Redacted | | | | |
| John Swartz | | | | | |
| John Swearingen | | | | | |
| John Swindle | | | | | |
| John Sydney Yamane | | | | | |
| John Szeglin | Address Redacted | | | | |
| John Szewczyk | | | | | |
| John Szmitkowski Tax Consultant | / Karate Teacher | 42 Lafayette Place | Lyndhurst, NJ 07071 | | |
| John T Elliott | Address Redacted | | | | |
| John T Ermer | Address Redacted | | | | |
| John T Grady | Address Redacted | | | | |
| John T Graves Iii | Address Redacted | | | | |
| John T Nabors Dds | Address Redacted | | | | |
| John T Rucker Jr | Address Redacted | | | | |
| John T Vu | Address Redacted | | | | |
| John T. Boykin, Owner Operator | 81 Sunshine Coast Lane | Las Vegas, NV 89148 | | | |
| John T. Coyle | Address Redacted | | | | |
| John T. Laviola Jr. | Address Redacted | | | | |
| John T. Mahshie | Address Redacted | | | | |
| John T. No | Address Redacted | | | | |
| John T. O'Connor | Address Redacted | | | | |
| John T. Peasley | Address Redacted | | | | |
| John T. Stephenson, Ph.D. | Address Redacted | | | | |
| John Tagala | Address Redacted | | | | |
| John Taing, Cpa, A Professional Corp | 4302 Walnut Grove Ave | Rosemead, CA 91770 | | | |
| John Talbot | | | | | |
| John Taliercio | | | | | |
| John Tamblyn | | | | | |
| John Tamburello | | | | | |
| John Tandler | | | | | |
| John Tang | | | | | |
| John Tanios | Address Redacted | | | | |
| John Tankersley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Tanner | | | | | |
| John Tanoe Menlah | | | | | |
| John Tanzi | Address Redacted | | | | |
| John Tapley | Address Redacted | | | | |
| John Tarnecci | | | | | |
| John Tarpeh | Address Redacted | | | | |
| John Taylor | | | | | |
| John Tejada | | | | | |
| John Telintelo | | | | | |
| John Tellier | | | | | |
| John Temple | | | | | |
| John Templeton | Address Redacted | | | | |
| John Tenezaca | Address Redacted | | | | |
| John Tennyson | | | | | |
| John Tepen | | | | | |
| John Terhell | | | | | |
| John Terry | Address Redacted | | | | |
| John Terzo LLC | 536 Bloomfield Ave | Verona, NJ 07044 | | | |
| John Teubert | | | | | |
| John Thang LLC | 18325 Aurora Ave N | Shoreline, WA 98133 | | | |
| John Thau | | | | | |
| John Thayer | | | | | |
| John Theall | | | | | |
| John Themmes | | | | | |
| John Thierheimer | | | | | |
| John Thiessen | | | | | |
| John Thomas | | | | | |
| John Thomas Weston | Address Redacted | | | | |
| John Thompson | Address Redacted | | | | |
| John Thompson | | | | | |
| John Thomson | | | | | |
| John Thornton | Address Redacted | | | | |
| John Thornton | | | | | |
| John Thorp | | | | | |
| John Thrower | | | | | |
| John Thurman | | | | | |
| John Thyne | | | | | |
| John Tibbetts | | | | | |
| John Tidwell | | | | | |
| John Tiger | | | | | |
| John Tillery | | | | | |
| John Tilson | Address Redacted | | | | |
| John Timmer | | | | | |
| John Timmons Trucking LLC | 6035 120th Ave. Ne | Kerkhoven, MN 56252 | | | |
| John Timpanelli | | | | | |
| John Tinsley | | | | | |
| John Tindal | Address Redacted | | | | |
| John Tipton Housewright | 10102 Candlebrook Dr. | Dallas, TX 75243 | | | |
| John Tischler | | | | | |
| John Tittelfitz | | | | | |
| John Todd | | | | | |
| John Toliver | | | | | |
| John Tomme | | | | | |
| John Tondra | | | | | |
| John Toohey | Address Redacted | | | | |
| John Toomey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Tope Adedayo | Address Redacted | | | | |
| John Torentinos | | | | | |
| John Torkington | | | | | |
| John Torpey | | | | | |
| John Toth | Address Redacted | | | | |
| John Toti | | | | | |
| John Totter | | | | | |
| John Towne Pizza Inc. | 1900 Pine St | Philadelphia, PA 19103 | | | |
| John Towner | | | | | |
| John Tracey | | | | | |
| John Tran | Address Redacted | | | | |
| John Tran | | | | | |
| John Travers | | | | | |
| John Travis Glen | | | | | |
| John Tresaloni | | | | | |
| John Trevino | | | | | |
| John Trevor V | Address Redacted | | | | |
| John Triggiani | | | | | |
| John Tripari Sepulveda | | | | | |
| John Tripolsky | | | | | |
| John Trocano | Address Redacted | | | | |
| John Trombetta | | | | | |
| John Troutman | | | | | |
| John Troxel | | | | | |
| John Truesdell | | | | | |
| John Truitt | | | | | |
| John Truskolawski | | | | | |
| John Tryluk | Address Redacted | | | | |
| John Tucker | | | | | |
| John Tullio | | | | | |
| John Tunnell | | | | | |
| John Turlington | Address Redacted | | | | |
| John Turner | | | | | |
| John Tuttle | | | | | |
| John Ulepich | | | | | |
| John Ulysse | | | | | |
| John Upchurch Pa | 146 S. A1A | 202 | Ormond Beach, FL 32176 | | |
| John Ussery | | | | | |
| John V Vitale, Pc | 8343 W Rockwood Dr | Peoria, AZ 85382 | | | |
| John Valdini | | | | | |
| John Valencia | | | | | |
| John Valene | | | | | |
| John Valentine | | | | | |
| John Valentine, Jr. | Address Redacted | | | | |
| John Valenty | | | | | |
| John Valle | | | | | |
| John Vallejo | Address Redacted | | | | |
| John Valley | Address Redacted | | | | |
| John Valley | | | | | |
| John Van Beekum Electric | 751 Mountain Ave | Wyckoff, NJ 07481 | | | |
| John Van Horn | Address Redacted | | | | |
| John Van Tran | Address Redacted | | | | |
| John Van Valkenburgh | Address Redacted | | | | |
| John Van Wyk | | | | | |
| John Vancott | | | | | |
| John Vander Meulen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Vanderkleed | | | | | |
| John Vanderkolk Construction, Inc. | 1216 W 400 S | Lafayette, IN 47909 | | | |
| John Vandevoorde | | | | | |
| John Vangilder | | | | | |
| John Vanwormer | | | | | |
| John Varao | | | | | |
| John Vargas | Address Redacted | | | | |
| John Vasiliou Landscape Design, Ltd. | 66 Lovetone Circle | Sparks-Glencoe, MD 21152 | | | |
| John Vasquez | | | | | |
| John Vassallo | | | | | |
| John Vaughan-Bey | | | | | |
| John Vaught | | | | | |
| John Vega Attorney At Law | 306 W 2nd St | Suite 300 | San Bernardino, CA 92401 | | |
| John Vegher | | | | | |
| John Velez | | | | | |
| John Velyvis | Address Redacted | | | | |
| John Venche | | | | | |
| John Veneziale | | | | | |
| John Verducci | Address Redacted | | | | |
| John Vergo | | | | | |
| John Verhoff | | | | | |
| John Vermeer | Address Redacted | | | | |
| John Vermillion | | | | | |
| John Vetsch | | | | | |
| John Via | | | | | |
| John Vicelja, Dds | Address Redacted | | | | |
| John Vick | | | | | |
| John Vickers Ii | | | | | |
| John Vickery | | | | | |
| John Victor Allen | Address Redacted | | | | |
| John Vidas Marine Service, Inc. | 578 Guy Lombardo Ave | Freeport, NY 11520 | | | |
| John Viducich | | | | | |
| John Vieira | | | | | |
| John Villa | Address Redacted | | | | |
| John Villanueva | | | | | |
| John Villegas | Address Redacted | | | | |
| John Villegas | | | | | |
| John Vince | | | | | |
| John Vinci | | | | | |
| John Vingelli | | | | | |
| John Vinson | | | | | |
| John Viola | | | | | |
| John Virkler | | | | | |
| John Vito | | | | | |
| John Vivian | | | | | |
| John Vogt | | | | | |
| John Voigt | | | | | |
| John Von Stein | | | | | |
| John Voong | | | | | |
| John Voss | Address Redacted | | | | |
| John Vourtsis | | | | | |
| John Voytko, Inc. | 1422 E Nighthawk Way | Phoenix, AZ 85048 | | | |
| John Vu | | | | | |
| John Vu Ho | Address Redacted | | | | |
| John Vullis | | | | | |
| John W Amend | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John W Goshen Cpa | 705 Beach Drive | N Cape May, NJ 08204 | | | |
| John W Hicks | Address Redacted | | | | |
| John W Jones Jr | Address Redacted | | | | |
| John W Kosolcharoen | | | | | |
| John W Lipke Iv | 3756 W. Ave 40, Ste K. | No. 454 | Los Angeles, CA 90065 | | |
| John W Mcdonnell | | | | | |
| John W Stephens | Address Redacted | | | | |
| John W Welch, Cpa | 264 Hazard Ave | Enfield, CT 06082 | | | |
| John W. Aaron, Jr. | Address Redacted | | | | |
| John W. Anderson Accountancy Corporation | 23001 Hawthorne Blvd | Suite 202 | Torrance, CA 90505 | | |
| John W. Bakaly, Phd | 130 S. Euclid Ave. | Suite 8 | Pasadena, CA 91101 | | |
| John W. Laughlin, Cpa, P.A. | 9209 Silver Pine Dr | Charlotte, NC 28277 | | | |
| John W. Pascoe | Address Redacted | | | | |
| John W. Ritter | Address Redacted | | | | |
| John Waddy | | | | | |
| John Wade | | | | | |
| John Wakefield | | | | | |
| John Walczak | | | | | |
| John Waldal | | | | | |
| John Walden | Address Redacted | | | | |
| John Walding | | | | | |
| John Walker | Address Redacted | | | | |
| John Walker | | | | | |
| John Wall | | | | | |
| John Wallace | | | | | |
| John Wallen | | | | | |
| John Wallendar | | | | | |
| John Walsh | Address Redacted | | | | |
| John Walsh | | | | | |
| John Walter Lawn Care | 8522 Westbrook Pl | Shreveport, LA 71108 | | | |
| John Walters | Address Redacted | | | | |
| John Walters | | | | | |
| John Walters, Architect Pllc | 70 Pacolet St | Suite A | Tryon, NC 28782 | | |
| John Walusis | | | | | |
| John Walz | | | | | |
| John Wanatt | | | | | |
| John Wang | Address Redacted | | | | |
| John Wang | | | | | |
| John Ward | | | | | |
| John Warndahl | Address Redacted | | | | |
| John Warner | Address Redacted | | | | |
| John Warner Cpa | Address Redacted | | | | |
| John Warnick | | | | | |
| John Warren | Address Redacted | | | | |
| John Warren | | | | | |
| John Wasik | | | | | |
| John Waszak | | | | | |
| John Watkins Interior Trim & Carpentry | 5563 Nc Hwy 211 | W End, NC 27376 | | | |
| John Watson | Address Redacted | | | | |
| John Watson | | | | | |
| John Watt | | | | | |
| John Watts | | | | | |
| John Wauben | | | | | |
| John Weathers | | | | | |
| John Weaver | Address Redacted | | | | |
| John Weaver | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Webb | Address Redacted | | | | |
| John Webb | | | | | |
| John Webber | | | | | |
| John Weber | | | | | |
| John Weber Dds | | | | | |
| John Wedgeworth | | | | | |
| John Weinberger | | | | | |
| John Weiss | | | | | |
| John Weist | Address Redacted | | | | |
| John Weiter | | | | | |
| John Welch | | | | | |
| John Wellet | | | | | |
| John Wells | Address Redacted | | | | |
| John Wells | | | | | |
| John Welms | | | | | |
| John Welty | | | | | |
| John Wenick | | | | | |
| John Wenning | Address Redacted | | | | |
| John Werft | | | | | |
| John Wesley | | | | | |
| John Wesley Bradford | Address Redacted | | | | |
| John Wesley Hammer Construction Co., Inc | 118 Barry St | Decatur, GA 30030 | | | |
| John Wesley Kilby Insurance Services Inc | 173 Central Ave | Weaverville, NC 28787 | | | |
| John Wesley Satterfield | Address Redacted | | | | |
| John Wesolowski | | | | | |
| John West | Address Redacted | | | | |
| John West | | | | | |
| John Westbrook | Address Redacted | | | | |
| John Westenhiser | | | | | |
| John Westwood | | | | | |
| John Wheeler | Address Redacted | | | | |
| John Wheir | | | | | |
| John Whisenhunt | | | | | |
| John Whitcraft | | | | | |
| John White | Address Redacted | | | | |
| John White | | | | | |
| John White, Dds | Address Redacted | | | | |
| John Whitefield | Address Redacted | | | | |
| John Whitfield | | | | | |
| John Whitley | | | | | |
| John Whitlock | | | | | |
| John Whitlock Iii | Address Redacted | | | | |
| John Whitonis | | | | | |
| John Whitwam | | | | | |
| John Whynot | | | | | |
| John Wierdsma | Address Redacted | | | | |
| John Wierzgac | | | | | |
| John Wiggins | | | | | |
| John Wigmore | | | | | |
| John Wilbanks | | | | | |
| John Wilbur | | | | | |
| John Wilcox | Address Redacted | | | | |
| John Wilder | | | | | |
| John Wilder Jr | Address Redacted | | | | |
| John Wildonger | | | | | |
| John Wiles | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Wilkerson | | | | | |
| John Wilkins | | | | | |
| John Wilkinson Sr | Address Redacted | | | | |
| John Wilks | | | | | |
| John Willard | | | | | |
| John Willekes | | | | | |
| John Willhite | | | | | |
| John William Brien Jr | Address Redacted | | | | |
| John William Campese, P.A. | Address Redacted | | | | |
| John William Carter | | | | | |
| John William Fryback | | | | | |
| John Williams | Address Redacted | | | | |
| John Williams | | | | | |
| John Williamson | Address Redacted | | | | |
| John Willis | | | | | |
| John Wills | | | | | |
| John Wilson | | | | | |
| John Wilson Iii | Address Redacted | | | | |
| John Wiltshire | | | | | |
| John Winden | | | | | |
| John Windle | Address Redacted | | | | |
| John Windle | | | | | |
| John Windus | Address Redacted | | | | |
| John Wingate | | | | | |
| John Winn | Address Redacted | | | | |
| John Wise | | | | | |
| John Wiseman | | | | | |
| John Withee | | | | | |
| John Witth | | | | | |
| John Wlezniak | Address Redacted | | | | |
| John Wodka | | | | | |
| John Wofford | | | | | |
| John Wojchik | | | | | |
| John Woldenberg | Address Redacted | | | | |
| John Wolf | | | | | |
| John Wolfe | | | | | |
| John Womack | | | | | |
| John Wood | | | | | |
| John Woodard | | | | | |
| John Woods | | | | | |
| John Woodward | | | | | |
| John Wooten | | | | | |
| John Worm | | | | | |
| John Wright | Address Redacted | | | | |
| John Wright | | | | | |
| John Wylie | | | | | |
| John Wyman | | | | | |
| John Wynne | | | | | |
| John Xagorarakis, Cpa Pllc | 212-42 15th Ave | Bayside, NY 11360 | | | |
| John Xereas | | | | | |
| John Xie | | | | | |
| John Yadisernia | Address Redacted | | | | |
| John Yang | | | | | |
| John Yarad | | | | | |
| John Yarwaye | Address Redacted | | | | |
| John Yaw Agyei | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Ybarra | | | | | |
| John Ye | | | | | |
| John Yeend | | | | | |
| John Yenser | | | | | |
| John Yeomans | | | | | |
| John Yglesias | | | | | |
| John Yoder | | | | | |
| John Yohe | | | | | |
| John Yon | Address Redacted | | | | |
| John Yopp | | | | | |
| John Yori | | | | | |
| John Yorty | | | | | |
| John You | | | | | |
| John Youn | | | | | |
| John Young | Address Redacted | | | | |
| John Young | | | | | |
| John Young Commercial, Inc | N4415 Meadow Wood Road | Onalaska, WI 54650 | | | |
| John Young Shik Concklin | 130 Keith Drive | Greenville, SC 29607 | | | |
| John Yukich | | | | | |
| John Yurcak | Address Redacted | | | | |
| John Zaleski | Address Redacted | | | | |
| John Zalewski | | | | | |
| John Zambito | | | | | |
| John Zamkotowicz | | | | | |
| John Zdunkiewicz | | | | | |
| John Zelasko | | | | | |
| John Zeringue | | | | | |
| John Zervoudis | | | | | |
| John Zhang | | | | | |
| John Zhou | | | | | |
| John Zias | | | | | |
| John Zibolis | | | | | |
| John Zilliox | | | | | |
| John Zimmerman | | | | | |
| John Zink | | | | | |
| John Zinn | | | | | |
| John Ziomek | | | | | |
| John Zipper | | | | | |
| John Zirpola | | | | | |
| John Zisk | | | | | |
| John Zolikoff | | | | | |
| John Zuniga | | | | | |
| John, Inc | 2200 Westinghouse Blvd | Raleigh, NC 27604 | | | |
| Johna Bowden | | | | | |
| Johnabrazoban | Address Redacted | | | | |
| Johnathan Accardo | | | | | |
| Johnathan Anselmo | | | | | |
| Johnathan Badgley | Address Redacted | | | | |
| Johnathan Bailey | | | | | |
| Johnathan Bartoszewski | | | | | |
| Johnathan Bednarski | Address Redacted | | | | |
| Johnathan Berner | | | | | |
| Johnathan Bonham | | | | | |
| Johnathan Carthon | | | | | |
| Johnathan Clark | | | | | |
| Johnathan Clarke | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnathan Coleman | | | | | |
| Johnathan Davis | Address Redacted | | | | |
| Johnathan Doles | | | | | |
| Johnathan Dorton | | | | | |
| Johnathan Echols | | | | | |
| Johnathan Frederick | Address Redacted | | | | |
| Johnathan Fuller | | | | | |
| Johnathan G Mcdonald | Address Redacted | | | | |
| Johnathan Gerald | | | | | |
| Johnathan Hale | | | | | |
| Johnathan Harris | | | | | |
| Johnathan Hemmans | | | | | |
| Johnathan Henderson | Address Redacted | | | | |
| Johnathan Hewitt | | | | | |
| Johnathan Holley | | | | | |
| Johnathan Holman | Address Redacted | | | | |
| Johnathan Houston | | | | | |
| Johnathan Hughes | | | | | |
| Johnathan Jackson | Address Redacted | | | | |
| Johnathan Johnson | Address Redacted | | | | |
| Johnathan Johnson | | | | | |
| Johnathan Jones | Address Redacted | | | | |
| Johnathan Juste | Address Redacted | | | | |
| Johnathan Kovacs | | | | | |
| Johnathan Lowman | Address Redacted | | | | |
| Johnathan M Bunce | Address Redacted | | | | |
| Johnathan Mcclain | | | | | |
| Johnathan Mcdonald | | | | | |
| Johnathan Mcguire | | | | | |
| Johnathan Mcminn | | | | | |
| Johnathan Mitchell | | | | | |
| Johnathan Mumphrey | | | | | |
| Johnathan Nguyen | Address Redacted | | | | |
| Johnathan Pearson | Address Redacted | | | | |
| Johnathan Peffer | | | | | |
| Johnathan Pereyra | Address Redacted | | | | |
| Johnathan Peters | | | | | |
| Johnathan Pittman | | | | | |
| Johnathan R Cromer | Address Redacted | | | | |
| Johnathan Roberts | Address Redacted | | | | |
| Johnathan Sanders | | | | | |
| Johnathan Seidel | | | | | |
| Johnathan Shinaver | | | | | |
| Johnathan Simmons | | | | | |
| Johnathan Strangmeier | | | | | |
| Johnathan Taylor | Address Redacted | | | | |
| Johnathan Taylor | | | | | |
| Johnathan Turner | | | | | |
| Johnathan Westbrook | | | | | |
| Johnathan Winn | Address Redacted | | | | |
| Johnathan Wood | | | | | |
| Johnathan Wright Jr | | | | | |
| Johnathan Yasso | | | | | |
| Johnathanlove Stamos | | | | | |
| Johnathanmorris | Address Redacted | | | | |
| Johnathen Graham | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnathen Rasboro | Address Redacted | | | | |
| Johnathon Copple | | | | | |
| Johnathon Doan | | | | | |
| Johnathon Franklin | | | | | |
| Johnathon Fuller | | | | | |
| Johnathon Hurn | | | | | |
| Johnathon Jones | | | | | |
| Johnathon Melamed | | | | | |
| Johnathon Peterlin | | | | | |
| Johnathon Richter | | | | | |
| Johnathon Schlagel | | | | | |
| Johnathon Skiba LLC | 586 Williams St | Painesville, OH 44077 | | | |
| Johnathon Turner | Address Redacted | | | | |
| Johnathon Winston | Address Redacted | | | | |
| Johnathon Yarberry | | | | | |
| Johnattan Arevalo | | | | | |
| Johnattan Pessolano | Address Redacted | | | | |
| Johnautrey | Address Redacted | | | | |
| Johnbenzstatefarminsuranceagency | 8435 Keystone Crossing, Ste 280 | Indianapolis, IN 46240 | | | |
| Johncarno Corp | 2 Mt Prospect Ave | Dover, NJ 07801 | | | |
| Johncarno Corp | Attn: Gregory Marcano | 100 Enterprise Dr Ste 301 | Rockaway, NJ 07866 | | |
| Johnco Construction | 42 Willow Ave | Middletown, RI 02842 | | | |
| Johnda Green | | | | | |
| Johndalian Bowers | Address Redacted | | | | |
| John-David Herlihy | | | | | |
| Johneather Winkfield | Address Redacted | | | | |
| Johneil Irvin | | | | | |
| Johnel Nealy Jr | Address Redacted | | | | |
| Johneliawhittaker | 4590 Bryant Rd | Buford, GA 30518 | | | |
| John-Eric Hernandez | | | | | |
| Johnerika Gordon | | | | | |
| Johnessa T Hern | Address Redacted | | | | |
| Johnetta Greer | Address Redacted | | | | |
| Johnevieve | 22021 Capistrano Ln | Huntington Beach, CA 92646 | | | |
| Johney Green | | | | | |
| John-Henry Ellis | | | | | |
| Johnica Rivers Projects | 222 W 4th St | Loft 204 | Ft Worth, TX 76102 | | |
| Johnie Henderson | | | | | |
| Johnie Mcalister | Address Redacted | | | | |
| Johnie Varnado | | | | | |
| Johnier Durosier | Address Redacted | | | | |
| Johnifer Rosser | | | | | |
| Johniqua Holmes | Address Redacted | | | | |
| Johniqua Winn | Address Redacted | | | | |
| Johnishia Campbell | | | | | |
| Johnjay Portillo | | | | | |
| Johnjoel Jacobson | | | | | |
| Johnkearns | Address Redacted | | | | |
| Johnkenney | Address Redacted | | | | |
| Johnkenver May - Truck Driver | 3586 Hagan St | Farmville, NC 27828 | | | |
| Johnluka Joseph | Address Redacted | | | | |
| John-Mark Collins | | | | | |
| John-Mark Young | | | | | |
| John-Michael Williams | | | | | |
| Johnn Taylor | Address Redacted | | | | |
| Johnna Eady | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnna Hiatt | | | | | |
| Johnna L. Pierre-Antoine | Address Redacted | | | | |
| Johnnattan Castillo | Address Redacted | | | | |
| Johnnelle Terrell | | | | | |
| Johnnetha Mcmillian | | | | | |
| Johnnie B Norris Jr | Address Redacted | | | | |
| Johnnie Baldridge | | | | | |
| Johnnie Baquero | | | | | |
| Johnnie Barnes | | | | | |
| Johnnie Bridgeman | | | | | |
| Johnnie Bush | | | | | |
| Johnnie Collins | | | | | |
| Johnnie Duty | | | | | |
| Johnnie Faller | dba Creative Concepts | 20303 Countryside Ln. | Frankfort, IL 60423 | | |
| Johnnie Fischer | | | | | |
| Johnnie Franklin | | | | | |
| Johnnie Garvin | | | | | |
| Johnnie Gibson | Address Redacted | | | | |
| Johnnie Green | Address Redacted | | | | |
| Johnnie Guidry | | | | | |
| Johnnie Hall | | | | | |
| Johnnie Holden | Address Redacted | | | | |
| Johnnie Hooks | | | | | |
| Johnnie Howard | | | | | |
| Johnnie Hunt | Address Redacted | | | | |
| Johnnie Irick | | | | | |
| Johnnie J Mainer-Smith | | | | | |
| Johnnie Jackson | Address Redacted | | | | |
| Johnnie Jones | | | | | |
| Johnnie Katz | | | | | |
| Johnnie Keyz | Address Redacted | | | | |
| Johnnie M Jones | Address Redacted | | | | |
| Johnnie Mcneil | Address Redacted | | | | |
| Johnnie Morgan | | | | | |
| Johnnie Pope | Address Redacted | | | | |
| Johnnie Randell | Address Redacted | | | | |
| Johnnie Sampson | Address Redacted | | | | |
| Johnnie Simmons | | | | | |
| Johnnie Stewart | Address Redacted | | | | |
| Johnnie Stolz | | | | | |
| Johnnie Vickers | Address Redacted | | | | |
| Johnnie Washington | | | | | |
| Johnnie Williams | | | | | |
| Johnnie Winfield | Address Redacted | | | | |
| Johnniest Hamilton | | | | | |
| Johnnisha Yates | Address Redacted | | | | |
| Johnnita Clemons | Address Redacted | | | | |
| Johnnix | Address Redacted | | | | |
| Johnny & Tina Hair Salon Inc. | 3333 N. Pulaski | Chicago, IL 60641 | | | |
| Johnny 2051 Inc. | 2051 Church Lane | Philadelphia, PA 19138 | | | |
| Johnny Adams | | | | | |
| Johnny Air Cargo Inc | 69-04 Roosevelt Ave | Woodside, NY 11377 | | | |
| Johnny Air Commercial Corp | 69-04 Roosevelt Ave | Woodside, NY 11377 | | | |
| Johnny Akzam | | | | | |
| Johnny Allen | | | | | |
| Johnny Almond | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnny Almond | | | | | |
| Johnny Anderson | | | | | |
| Johnny Andrews | Address Redacted | | | | |
| Johnny Arntsen | Address Redacted | | | | |
| Johnny Auto Care | 9865 Sw 212th St Miami | Cutler Bay, FL 33189 | | | |
| Johnny Bailey | | | | | |
| Johnny Barajas | | | | | |
| Johnny Bardine | | | | | |
| Johnny Barnes | | | | | |
| Johnny Barron | | | | | |
| Johnny Bean | Address Redacted | | | | |
| Johnny Beehner | Address Redacted | | | | |
| Johnny Belin | Address Redacted | | | | |
| Johnny Belly | | | | | |
| Johnny Bodiford | Address Redacted | | | | |
| Johnny Bolton | | | | | |
| Johnny Boodhoo | | | | | |
| Johnny Borda | | | | | |
| Johnny Bowman | | | | | |
| Johnny Boy | | | | | |
| Johnny Bozeman | | | | | |
| Johnny Brantley | | | | | |
| Johnny Brisco | Address Redacted | | | | |
| Johnny Brown | Address Redacted | | | | |
| Johnny Bryant | Address Redacted | | | | |
| Johnny Burns | | | | | |
| Johnny Butler | Address Redacted | | | | |
| Johnny C Rose | Address Redacted | | | | |
| Johnny Cage | | | | | |
| Johnny Cantrell | | | | | |
| Johnny Caron Sole Proprietor | 210 Selby Ln | Livermore, CA 94551 | | | |
| Johnny Carr | | | | | |
| Johnny Carruthers | Address Redacted | | | | |
| Johnny Casalle Nora | Address Redacted | | | | |
| Johnny Casey | | | | | |
| Johnny Castellanos | | | | | |
| Johnny Causey | | | | | |
| Johnny Chambers | Address Redacted | | | | |
| Johnny Collier | | | | | |
| Johnny Collins | | | | | |
| Johnny Combs | | | | | |
| Johnny Cordova | | | | | |
| Johnny Correa | Address Redacted | | | | |
| Johnny Craddieth | | | | | |
| Johnny Crouse | | | | | |
| Johnny Cuello | Address Redacted | | | | |
| Johnny Cuenca Munoz | Address Redacted | | | | |
| Johnny D Tees, LLC . | Attn: John Hall | 216 Lake Ave | Lake Villa, IL 60046 | | |
| Johnny Dale | | | | | |
| Johnny Daniel | | | | | |
| Johnny Davis | Address Redacted | | | | |
| Johnny Davis | | | | | |
| Johnny Delacruz | | | | | |
| Johnny Delgado | Address Redacted | | | | |
| Johnny Diaz | Address Redacted | | | | |
| Johnny Dicicco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnny Diggins | | | | | |
| Johnny Dinh | Address Redacted | | | | |
| Johnny Dodd | | | | | |
| Johnny Dole | | | | | |
| Johnny Dollars Inc | 3920 S Tryon St | Charlotte, NC 28217 | | | |
| Johnny Dortch | | | | | |
| Johnny Dortch LLC | 8510 Spencer St | Las Vegas, NV 89123 | | | |
| Johnny Dukes | Address Redacted | | | | |
| Johnny Dunbar | | | | | |
| Johnny Enriquez | | | | | |
| Johnny Esposito | Address Redacted | | | | |
| Johnny Etienne | Address Redacted | | | | |
| Johnny Evans Jr | Address Redacted | | | | |
| Johnny F Render Ii | Address Redacted | | | | |
| Johnny F. Yates | Address Redacted | | | | |
| Johnny Favorite Presents | 10601 Ambassador Drive | Rancho Cordova, CA 95670 | | | |
| Johnny Fleming | Address Redacted | | | | |
| Johnny Flores | | | | | |
| Johnny Floyd Graham Jr | Address Redacted | | | | |
| Johnny Fowler | Address Redacted | | | | |
| Johnny Freile | | | | | |
| Johnny Frost | | | | | |
| Johnny Fultz | | | | | |
| Johnny Gabice | Address Redacted | | | | |
| Johnny Gant | | | | | |
| Johnny Gaspard | | | | | |
| Johnny Gavardi | | | | | |
| Johnny Geffrard | Address Redacted | | | | |
| Johnny Gehris | | | | | |
| Johnny Ghoens Roofing | 1036 Old Florence Road | Darlington, SC 29532 | | | |
| Johnny Gomez | | | | | |
| Johnny Gong | | | | | |
| Johnny Goodman Jr | | | | | |
| Johnny Gray | | | | | |
| Johnny Gray Iii | | | | | |
| Johnny Grits | 5749 Main St | New Port Richey, FL 34652 | | | |
| Johnny Gushiken, Dpm | Address Redacted | | | | |
| Johnny Gutierrez Jr | | | | | |
| Johnny Hahn | | | | | |
| Johnny Hammonds | | | | | |
| Johnny Hampton | | | | | |
| Johnny Hanna | | | | | |
| Johnny Harvey Jr | Address Redacted | | | | |
| Johnny Hawkes | | | | | |
| Johnny Hayward | | | | | |
| Johnny Henderson | Address Redacted | | | | |
| Johnny Hernandez | Address Redacted | | | | |
| Johnny Hernandez | | | | | |
| Johnny Hilares | Address Redacted | | | | |
| Johnny Hill Jr | Address Redacted | | | | |
| Johnny Hollie | | | | | |
| Johnny House | | | | | |
| Johnny Insurance Group LLC | 2648 Fm 407 | 220 | Argyle, TX 76226 | | |
| Johnny Iturbide | | | | | |
| Johnny Jackson | | | | | |
| Johnny Jean | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnny Joes Concessions | 7151 Woodlake Pkwy | 377 | Converse, TX 78218 | | |
| Johnny Johnson | | | | | |
| Johnny K Nam Dds Pc | 9561 Braddock Rd | Fairfax, VA 22032 | | | |
| Johnny Kajitani | | | | | |
| Johnny Karambellas | | | | | |
| Johnny Kieu | | | | | |
| Johnny King | | | | | |
| Johnny Kuntz | Address Redacted | | | | |
| Johnny L Cool | Address Redacted | | | | |
| Johnny L. Jones | Address Redacted | | | | |
| Johnny Lam | | | | | |
| Johnny Lan | Address Redacted | | | | |
| Johnny Law'S Lv Tattoo Fremont LLC | 25 Fremont St | Las Vegas, NV 89101 | | | |
| Johnny Lay | Address Redacted | | | | |
| Johnny Le | | | | | |
| Johnny Le Marine, LLC | 523 Roanoke Dr | Port Neches, TX 77651 | | | |
| Johnny Lebron | Address Redacted | | | | |
| Johnny Lee | Address Redacted | | | | |
| Johnny Little | | | | | |
| Johnny Loftis | | | | | |
| Johnny Lopez | Address Redacted | | | | |
| Johnny Lynum | | | | | |
| Johnny Mack | Address Redacted | | | | |
| Johnny Manzo | | | | | |
| Johnny Martin | Address Redacted | | | | |
| Johnny Mcclendon | Address Redacted | | | | |
| Johnny Mcclendon | | | | | |
| Johnny Merchant | | | | | |
| Johnny Mezius | Address Redacted | | | | |
| Johnny Miller | Address Redacted | | | | |
| Johnny Million Records LLC | 3162 Bayview Ave | Apt. 6E | Brooklyn, NY 11224 | | |
| Johnny Millsap | | | | | |
| Johnny Miranda | | | | | |
| Johnny Molina & Los Sabaneros | 247 Placid Dr | San Antonio, TX 78228 | | | |
| Johnny Montes Tax | 1505 Myra Ave | Apt 7 | Los Angeles, CA 90027 | | |
| Johnny Montgomery | | | | | |
| Johnny Moy | | | | | |
| Johnny Nelson | Address Redacted | | | | |
| Johnny Newsom | | | | | |
| Johnny Ng | | | | | |
| Johnny Nguyen | Address Redacted | | | | |
| Johnny Nimes | Address Redacted | | | | |
| Johnny O'Bryant | | | | | |
| Johnny On The Spot LLC | 2094 Wheatland Road | Bedford, VA 24523 | | | |
| Johnny Orgin | | | | | |
| Johnny Pack | | | | | |
| Johnny Parada | | | | | |
| Johnny Parsons | | | | | |
| Johnny Passio | | | | | |
| Johnny Payne Trucking | 5233 Sands Drive | Port Allen, LA 70767 | | | |
| Johnny Pena | Address Redacted | | | | |
| Johnny Peralta | | | | | |
| Johnny Perez | Address Redacted | | | | |
| Johnny Peterson | | | | | |
| Johnny Pham | Address Redacted | | | | |
| Johnny Phan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnny Phelps | | | | | |
| Johnny Phu | | | | | |
| Johnny Pillay | | | | | |
| Johnny Q'S Backyard Bbq | 6N559 Rte 25 | St Charles, IL 60174 | | | |
| Johnny Quang Ngo | Address Redacted | | | | |
| Johnny R Allen Jr | Address Redacted | | | | |
| Johnny R Nelson Tire, Inc | 12347 Us Hwy 301 N | Parrish, FL 34219 | | | |
| Johnny Ramirez | | | | | |
| Johnny Rays Transportation Services | 27018 Howard St | Menifee, CA 92586 | | | |
| Johnny Regalado | Address Redacted | | | | |
| Johnny Richardson | Address Redacted | | | | |
| Johnny Richmond | Address Redacted | | | | |
| Johnny Riggs | Address Redacted | | | | |
| Johnny Rivers | | | | | |
| Johnny Roads, LLC | 90 6th Ave | Nyack, NY 10960 | | | |
| Johnny Robledo | | | | | |
| Johnny Rockmore | Address Redacted | | | | |
| Johnny Russo | | | | | |
| Johnny Saffar | | | | | |
| Johnny Sands | | | | | |
| Johnny Santana | | | | | |
| Johnny Services LLC | 8515 Fort Smallwood Rd | Pasadena, MD 21122 | | | |
| Johnny Session | Address Redacted | | | | |
| Johnny Shabani | | | | | |
| Johnny Sharpe | | | | | |
| Johnny Shoe Repair Inc | 1541 Ne 164 St | N Miami Beach, FL 33162 | | | |
| Johnny Shull | | | | | |
| Johnny Simon | Address Redacted | | | | |
| Johnny Sivongsa | | | | | |
| Johnny Smith | Address Redacted | | | | |
| Johnny Smith | | | | | |
| Johnny Spicer | | | | | |
| Johnny Stapp | Address Redacted | | | | |
| Johnny Steward | | | | | |
| Johnny Stinville | Address Redacted | | | | |
| Johnny Stovall | Address Redacted | | | | |
| Johnny Suarez | | | | | |
| Johnny Sushi LLC | 437 Franklin Ave | Nutley, NJ 07110 | | | |
| Johnny T Bell | Address Redacted | | | | |
| Johnny Taylor Insurance Agency LLC | 6720 Regents Blvd, Ste 200 | University Place, WA 98466 | | | |
| Johnny Tharpe | Address Redacted | | | | |
| Johnny Thomas | Address Redacted | | | | |
| Johnny Thomas | | | | | |
| Johnny Tile Master | 215 Kocher Road | Reading, PA 19608 | | | |
| Johnny Torres | Address Redacted | | | | |
| Johnny Tran | Address Redacted | | | | |
| Johnny Tran | | | | | |
| Johnny Tuan Anh Nguyen | Address Redacted | | | | |
| Johnny Tyce | Address Redacted | | | | |
| Johnny Urraca | | | | | |
| Johnny Vallejo | Address Redacted | | | | |
| Johnny Vanleer | | | | | |
| Johnny Velasquez | | | | | |
| Johnny Wagner | | | | | |
| Johnny Walker | Address Redacted | | | | |
| Johnny Walker Jr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnny Watson | | | | | |
| Johnny Weaver | | | | | |
| Johnny Webster | | | | | |
| Johnny Whitaker | Address Redacted | | | | |
| Johnny White | Address Redacted | | | | |
| Johnny Williams | | | | | |
| Johnny Woodward | | | | | |
| Johnny Wraps | Address Redacted | | | | |
| Johnny Wright | | | | | |
| Johnny Wright Entertainment Inc | 525 Sybelia Parkway | Suite 212 | Maitland, FL 32751 | | |
| Johnny Yearby Jr | Address Redacted | | | | |
| Johnny Yeung | | | | | |
| Johnny Zheng | | | | | |
| Johnny7Ouis, LLC | 1210 30th St. W | Bradenton, FL 34205 | | | |
| Johnnyboy'S Bbq | Attn: John Lynch | 10971 Tulip Pl Nw | Silverdale, WA 98383 | | |
| Johnny'S Animaland | 1032 W Teresa St | W Covina, CA 91790 | | | |
| Johnny'S Appliance, Inc | 301 E Hwy | Holdenville, OK 74848 | | | |
| Johnny'S Construction Corp | 17 Van Orden Ave | Super | Spring Valley, NY 10977 | | |
| Johnny'S Custom Cabinets | 121 E Whittier Blvd Unit E | Montebello, CA 90640 | | | |
| Johnny'S Custom Touch Detailing, Inc | 2413 David Dr | Metairie, LA 70003 | | | |
| Johnny'S Express Inc. | 8009 Vista Del Rosa Ave | Downey, CA 90240 | | | |
| Johnny'S Fresh Produce | 726 Coyote Ln | Immokalee, FL 34142 | | | |
| Johnny'S Nails 2 | 6736 Nw Cache Rd | Lawton, OK 73505 | | | |
| Johnny'S Red Hots | Naperville, IL | | | | |
| Johnnys Satellite | 4825 Nth La Homa Rd | Mission, TX 78574 | | | |
| Johnnys Satellite | Address Redacted | | | | |
| Johnoson Crutchfield | | | | | |
| Johnpatrickrogan | Address Redacted | | | | |
| Johnpaul Catania | | | | | |
| Johnpaul O Connor | | | | | |
| Johnpaul. Wasswa | Address Redacted | | | | |
| Johnpaulboudreaux | Address Redacted | | | | |
| Johns | 1801 Witherspoon Circle | Mobile, AL 36618 | | | |
| Johns & Associates | 3890 Olympic Lane | Jacksonville, FL 32258 | | | |
| John'S Auto Clinic | 3800 Hohman Ave | Hammond, IN 46327 | | | |
| John'S Auto Repair | 1980 N Westminster Drive | Oklahoma City, OK 73141 | | | |
| John'S Auto Spa, Inc | 2000 E Market St | Nappanee, IN 46550 | | | |
| John'S Barbershop | 19317 Soledad Cayon Road | Canyon Country, CA 91351 | | | |
| Johns Bars LLC | 77 W Baltimore Pike | Chester Heights, PA 19063 | | | |
| John'S Construction Co. | 1008 Coolidge Ave | Union, NJ 07083 | | | |
| Johns Creek Computer Consulting LLC | 10945 State Bridge Road | Suite 305 | Johns Creek, GA 30022 | | |
| Johns Creek Management, LLC | 10350 Medlock Bridge Rd. | Suite 204 | Johns Creek, GA 30097 | | |
| John'S Deli Store Corp. | 2438 Stillwell Ave | Brooklyn, NY 11223 | | | |
| Johns Diamonds Inc | 19275 Biscayne Blvd | 44 | Aventura, FL 33180 | | |
| John'S Family Fish Market Corp | 184 Ave U | Brooklyn, NY 11223 | | | |
| Johns Floor Covering | 16 Union St | Manchester, CT 06042 | | | |
| Johns Fresh Produce Corp. | 3041 49th St | Astoria, NY 11103 | | | |
| John'S Hair Styling | 15215 Aurora Ave N | Shoreline, WA 98133 | | | |
| John'S Jewelers | 1 Woodbridge Center | Woodbridge, NJ 07095 | | | |
| John'S Landscaping Service | 22736 Benner Ave | Torrance, CA 90505 | | | |
| Johns Legacy | 5530 W Grand Parkway | Richmond, TX 77406 | | | |
| John'S Luncheonette, Inc | 331 East Gunhill Road | Bronx, NY 10467 | | | |
| John'S Mobile Repair | 5918 Hilmont | N Las Vegas, NV 89031 | | | |
| John'S Plumbing & Heating Inc | 166 Dikeman St | Brooklyn, NY 11231 | | | |
| John'S Pool Service | 1181 N Lombard Dr Number C | Anaheim, CA 92801 | | | |
| Johns River Valley Camp | 6211 Hwy 90 | Collettsville, NC 28611 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John'S Seafood, Inc | 2624 Ridge Ave | Philadelphia, PA 19121 | | | |
| John'S Service Center | 210 South Sepulveda Blvd | Manhattan Beach, CA 90266 | | | |
| Johns Towing Auto & Truck Service Inc | 1103 North State St | Bunnell, FL 32110 | | | |
| John'S Towing Service | 635 Mercantile Rd | Vista, CA 92083 | | | |
| Johns' Tracts & Acreage, Inc. | 9812 Main St North | Nahunta, GA 31553 | | | |
| Johns Trucking LLC | 531 Hillcrest Rd | Hogansville, GA 30230 | | | |
| John'S Wood Floors, Inc | 7413 Foster St | Morton Grove, IL 60053 | | | |
| John-Scott Thompson | | | | | |
| Johnsion Hotdog Shack | 206 West Market St | Bennettsville, SC 29512 | | | |
| Johnson | 2661 W 4650 S | Roy, UT 84067 | | | |
| Johnson & Gilbert, P.A. | 170 East Granada Blvd. | Ormond Beach, FL 32176 | | | |
| Johnson & Hood, Pc | 41075 Hwy 195 | Haleyville, AL 35565 | | | |
| Johnson & Jaylah Accessories | 4500 Billy Williamson Drive | Suite 8 | Macon, GA 31206 | | |
| Johnson & Jenkins Funeral Home | 716 Kennedy St Nw | Washington, DC 20011 | | | |
| Johnson & Johnson Real Estate | 13081 Dressage Lane | San Diego, CA 92130 | | | |
| Johnson & Johnson Trucking | 1280 Walden Brett Rd | Wadley, GA 30477 | | | |
| Johnson & Miller Consultation LLC | 8875 Hidden River | Suite 300 | Tampa, FL 33637 | | |
| Johnson & Robinson | 11 4th St | Farmingville, NY 11738 | | | |
| Johnson & Shinton, P.C. | 9651 Business Center Drive | Suite C | Rancho Cucamonga, CA 91730 | | |
| Johnson & Son Carpet Cleaning | 3080 Gateway Dr. | Cameron Park, CA 95682 | | | |
| Johnson & Sons | 800 Laurel St | Pocomoke City, MD 21851 | | | |
| Johnson & Weinaug Tax & Accounting Inc | 1424 S Commercial St | Neenah, WI 54956 | | | |
| Johnson &Johnson Trucking | 9205 Fm 78 | 10101 | Converse, TX 78109 | | |
| Johnson Abraham | Address Redacted | | | | |
| Johnson Advisors LLC | 4 Cedar Hill | Greenwich, CT 06830 | | | |
| Johnson Ambroise | | | | | |
| Johnson Apparel Company | 38 Caton Dr, Apt 41B | Syracuse, NY 13214 | | | |
| Johnson Asiedu | Address Redacted | | | | |
| Johnson Assisting Living Home LLC | 403 W 13th St | Pueblo, CO 81003 | | | |
| Johnson Auto Recycling Inc | 64 Wedgefield Drive | Asheville, NC 28806 | | | |
| Johnson Barbershop | 210 West Market St | Bennettsville, SC 29512 | | | |
| Johnson Bigfeet Trucking | 659 E 3rd St 2Floor | Williamsport, PA 17701 | | | |
| Johnson Brothers Transportation LLC | 432 Dock Gator Rd | Daleville, MS 39326 | | | |
| Johnson Carter & Associates | 2840 Hunters Way | Bloomfield Hills, MI 48304 | | | |
| Johnson Childcare | 6173 Briarbend Ln | Memphis, TN 38141 | | | |
| Johnson Christian School Of The Johnson | Southern Baptist Missions Corp. | 661 Hwy 395 S | Colville, WA 99114 | | |
| Johnson Cleaning Service | 2045 Philpot Ave | Selma, AL 36701 | | | |
| Johnson Construction | 205 Wilkins Rd | Fayetteville, GA 30214 | | | |
| Johnson Construction Company LLC | 3900 N Causeway Blvd | Suite 1200 | Metairie, LA 70065 | | |
| Johnson Construction Services, LLC | 3407 Peregrine Falcon Drive | Austin, TX 78746 | | | |
| Johnson Construction Svcs North Texas | 4613 Green River Dr | Denton, TX 76208 | | | |
| Johnson Consulting Group LLC | 1033 Lindfield Drive | Frederick, MD 21702 | | | |
| Johnson Court Reporting | 1700 W. Bluebonnet Drive | Apt. 15106 | Peoria, IL 61615 | | |
| Johnson Cpa & Associates, Pc | 1922B Graves Mill Rd | Lynchburg, VA 24502 | | | |
| Johnson Dairy, Inc | N6507 English Settlement Rd | Albany, WI 53502 | | | |
| Johnson Drafting, Inc. | 2768 Lambay Ct. | Cape Coral, FL 33991 | | | |
| Johnson Electrical Contracting LLC | 21 Victor St | Riverhead, NY 11901 | | | |
| Johnson Energy Solutions, Inc. | Attn: Jeffrey Cameron | 4700 Powerline Road | Fort Lauderdale, FL 33309 | | |
| Johnson Family Home Inc | 26854 Pelham Place | Hayward, CA 94542 | | | |
| Johnson Farms, LLC | 4995 State Hwy 80 | New Berlin, NY 13411 | | | |
| Johnson Financial Services Inc. | 210 North Main St, Ste 103 | Goodlettsville, TN 37172 | | | |
| Johnson Funeral Services | 4433 White Plains Lane | White Plains, MD 20695 | | | |
| Johnson Hauling & Grading | 12007 Hwy 18 | Pine Mountain, GA 31822 | | | |
| Johnson Housekeeping Services | 1512 Park Ave | Greensboro, NC 27405 | | | |
| Johnson Industrial & Home Services, LLC | 228 | Deer Trail Lane | Friendsville, PA 18818 | | |
| Johnson Janitorial Inc | 10346 S 81St Ave | Palos Hills, IL 60465 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnson Keysha License Family Child Care | 123 Royal Oak Drive | San Diego, CA 92114 | | | |
| Johnson Landscaping Inc | 1755 S Beeler St | Denver, CO 80247 | | | |
| Johnson Law, P.A. | 359 South Hydraulic | Wichita, KS 67211 | | | |
| Johnson Lee | | | | | |
| Johnson Legacy Consultants LLC | 8612 Preston Road | 107 | Plano, TX 75024 | | |
| Johnson Lighting Sales Inc | 404 Shannon Way | Anderson, SC 29621 | | | |
| Johnson Logistics | 1001 Ross Ave | Apt 408 | Dallas, TX 75202 | | |
| Johnson Lormil | Address Redacted | | | | |
| Johnson Management Group Inc (Jmg) | 11501 Dublin Blvd | Dublin, CA 94568 | | | |
| Johnson Ministre | Address Redacted | | | | |
| Johnson Otegbayi | Address Redacted | | | | |
| Johnson Paint & Body Shop LLP | 1814 Selma Ave | Selma, AL 36703 | | | |
| Johnson Paint Company | 127 Chestnut St | Kent, OH 44240 | | | |
| Johnson Painting & Decorating | 4709 47th Ave | Kenosha, WI 53144 | | | |
| Johnson Paulose | Address Redacted | | | | |
| Johnson Post House | 201 S Shelby St | Suite 202 | Louisville, KY 40202 | | |
| Johnson Professional Services | 6014 Kayton St | Raleigh, NC 27616 | | | |
| Johnson Real Consulting Inc. | 11873 Stoney Bay Circle | Carmel, IN 46033 | | | |
| Johnson Rehabilitation Management Svcs | 5207 Lincolnshire Ct | Dallas, TX 75287 | | | |
| Johnson Renovation Solutions LLC | 7328 Ne Wildlife Rd | El Dorado, KS 67042 | | | |
| Johnson Residential Home | 3866 Texas Ave | Riverbank, CA 95367 | | | |
| Johnson Residential Housing Inc | 1741 611 Eagle Blvd | Shelbyville, TN 37160 | | | |
| Johnson Seizeme | Address Redacted | | | | |
| Johnson Shih | Address Redacted | | | | |
| Johnson Siding | 946 Shants Road | Jordan, NY 13080 | | | |
| Johnson Smith Consulting, LLC | 1908 Clarks Glen Place | Vienna, VA 22182 | | | |
| Johnson Supportive Housing LLC | 348 Frank Martin Road | Shelbyville, TN 37160 | | | |
| Johnson Surveying & Construction Svcs | 218 Matecumbe Ave | Islamorada, FL 33036 | | | |
| Johnson Sweets & More | 440 Forsythe Dr | Dallas, TX 75217 | | | |
| Johnson Taylor | Address Redacted | | | | |
| Johnson Tomato | Address Redacted | | | | |
| Johnson Trucking | 2426 Middleground Rd | Waynesboro, GA 30830 | | | |
| Johnson Welding & Fabrication LLC | 206 Sw 3rd St | Tuttle, OK 73089 | | | |
| Johnson Welding Inc. | 220 North 400 East | Lewiston, UT 84320 | | | |
| Johnson, Barry | Address Redacted | | | | |
| Johnson, Joshua | Address Redacted | | | | |
| Johnson/Jones Landscape Management | Attn: Chris Johnson | 2307 Tuolumne Ave | Tulare, CA 93274 | | |
| Johnsonconcept, LLC | 255 N Washington St | Ste 422 | Denver, CO 80203 | | |
| Johnson-Garcia, LLC | 5794 E Valley Hi Drive | Parker, CO 80138 | | | |
| Johnson-Nelson-Gill Funeral Home LLC | 322 North Scenic Hwy | Lake Wales, FL 33853 | | | |
| Johnsons Body Shop | Perry Hwy | Hawkinsville, GA 31036 | | | |
| Johnson'S Carpet Cleaning Services | 5841 Grant Pl | Merriville, IN 46410 | | | |
| Johnson'S Cleaning Club | 116 White Oak Rd | Spartanburg, SC 29301 | | | |
| Johnsons Cores Supply | 3611 East Hillsborough Ave | Suite 8 | Tampa, FL 33610 | | |
| Johnsons Elite Carriers LLC | 320 Lanier Ave W, Ste 200 | Fayetteville, GA 30296 | | | |
| Johnsons Fresh Seafood LLC | 65143 Easy St | Pearl River, LA 70452 | | | |
| Johnson'S Garage | 5033 N Mcvicker | Chicago, IL 60630 | | | |
| Johnson'S Heavy Salvage Inc, | 653 W 23Rd St | Panama City, FL 32405 | | | |
| Johnsons Network LLC | 22611 Tindaya | Mission Viejo, CA 92692 | | | |
| Johnsons Plumbing & Heating Inc. | 57 Commercial St | Gowanda, NY 14070 | | | |
| Johnson'S Tech Services | 2890 Jefferson Dr | Nyssa, OR 97913 | | | |
| Johnson'S Total Lawncare, Inc. | 2029 Valmar St | Meraux, LA 70075 | | | |
| Johnsonsaia, LLC | 3409 Manderes Place | Springdale, MD 20774 | | | |
| Johnston & Kramer Inc. | 14431 Ventura Blvd | Ste 521 | Sherman Oaks, CA 91423 | | |
| Johnston & Sons Trucking LLC | 3478 S River Dr | Jamestown, PA 16134 | | | |
| Johnston Camp | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Johnston Huntress | | | | | |
| Johnston Rider Services | 1720 3rd Ave S | 101 | Minneapolis, MN 55404 | | |
| Johnston School Of Dance, Inc | 7680 Totman Rd | Syracuse, NY 13212 | | | |
| Johnston, James | Address Redacted | | | | |
| Johnstone Bay Inc | 1800 E Interstate | 65 Service Rd N | Mobile, AL 36617 | | |
| Johnstone Consulting LLC | 7126 North Melvina Ave | Chicago, IL 60646 | | | |
| Johnston'S Flooring LLC, | 6533 Deer Ridge | Clarkston, MI 48348 | | | |
| Johnstown Reformed Church | 351 North Perry St | Johnstown, NY 12095 | | | |
| Johnta Haynes | Address Redacted | | | | |
| Johntale T Taylor | Address Redacted | | | | |
| Johntanaro Reed | Address Redacted | | | | |
| Johntavious James | Address Redacted | | | | |
| Johntaylor Ervin LLC | 2203 N Hill Pkwy | Atlanta, GA 30341 | | | |
| Johnte Ivory | Address Redacted | | | | |
| Johny Boulos Inc | 23611 La Palma Ave | Yorba Linda, CA 92887 | | | |
| Johny Jean | Address Redacted | | | | |
| Johny Luc | | | | | |
| Johny Sthilaire | Address Redacted | | | | |
| Johny Yeshaiva | | | | | |
| Johny'S Pizza Of Hooksett LLC | 1558 Hooksett Rd | Hooksett, NH 03106 | | | |
| Johonna Closet | 4538 Glenda Lane | Evans, GA 30809 | | | |
| Johora Corporation | 4131 Stirling Rd | 206 | Ft Lauderdale, FL 33314 | | |
| Johsalyn Muhammad | Address Redacted | | | | |
| Joh-Vannah Nsy, Inc. | 5814 Lake Lizzie Drive | St Cloud, FL 34771 | | | |
| Johvon Hampton | Address Redacted | | | | |
| Joi A Mondok-Pearson | | | | | |
| Joi Dunn | Address Redacted | | | | |
| Joi Harris | | | | | |
| Joi Hilton | Address Redacted | | | | |
| Joi Mcqueen | | | | | |
| Joi Russell | Address Redacted | | | | |
| Joi Thomas | Address Redacted | | | | |
| Joi Travis | | | | | |
| Joi Wilson | | | | | |
| Joiava Campbell | | | | | |
| Joici Hawks Bargains | 3992 Loch Highland Pass | Roswell, GA 30075 | | | |
| Joie De Vie Seattle LLC | 3430 California Ave Sw | Seattle, WA 98116 | | | |
| Joie Polimeda | Address Redacted | | | | |
| Joie Polimeda | | | | | |
| Join Us Nara, Inc. | 2020 Ne Cornell Rd Ste. N | Hillsboro, OR 97124 | | | |
| Joiner Tax Group | 5608 Buckingham Palace Ct | Alexandria, VA 22315 | | | |
| Joining Hands Visitation | 4317 6th Ave Se | Suite 204 | Lacey, WA 98503 | | |
| Joint Mission Inc | 1300 Old Dixie Hwy | 104 | Lake Park, FL 33403 | | |
| Joint Pros | 6329 Calle Bodega | Camarillo, CA 93012 | | | |
| Joint Software Development LLC | 1043 Station Loop Rd | Park City, UT 84098 | | | |
| Joint Venture Jewelry Ltd | 185 King St | Charleston, SC 29401 | | | |
| Jointechlabs, Inc | 108 S Wynstone Park Drive | Suite 114 | N Barrington, IL 60010 | | |
| Jointtechs Inc | 35 N Cole Ave | Spring Valley, NY 10977 | | | |
| Joires Spa & Studio LLC | 2172 Flatbush Ave | 2 Fl | Brooklyn, NY 11234 | | |
| Joje Nail Spa Inc | 1003 Guerrero St | San Francisco, CA 94110 | | | |
| Joji Riena B Halili | Address Redacted | | | | |
| Jojo Barber Shop | 14850 W Dixie Hwy | N Miami, FL 33181 | | | |
| Jojo Hason | | | | | |
| Jojo John | | | | | |
| Jojo Massage | 800 Sterling Park Way, Ste 10 | Lincoln, CA 95648 | | | |
| Jojo Miller Investments, LLC | C312 Wausau Center Mall | Wausau, WI 54403 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jojo Nails & Spa LLC | 831 Bridgeport Ave | Milford, CT 06460 | | | |
| Jojo Oliphant | | | | | |
| Jojo&Son Inc | 2144 West St | Brooklyn, NY 11223 | | | |
| Jojoe Chakkola | | | | | |
| Jojoe'S Closet | 3446 Lloyds Lane | Apt F8 | Mobile, AL 36693 | | |
| Jojos Goldendoodles | 2009 Lee Ave | Tifton, GA 31794 | | | |
| Jojo'S Heart LLC | 8700 Southside Blvd | Apt. 202 | Jacksonville, FL 32256 | | |
| Joju Varghese | Address Redacted | | | | |
| Jokay | 13789 Nw 22 Pl | Sunrise, FL 33323 | | | |
| Jokia Construction Ltd. | 2121 S 16th Ave | Broadview, IL 60155 | | | |
| Joksan R. Capo | Address Redacted | | | | |
| Jolanda Brown | Address Redacted | | | | |
| Jolanda Caulton | Address Redacted | | | | |
| Jolanda Hill | Address Redacted | | | | |
| Jolanta Kwiatkowski | D.B.A Personal Assistant | Address Redacted | | | |
| Jolanta Matuzaite | | | | | |
| Jole Inc | 1025 Franklin Ct | Austell, GA 30106 | | | |
| Joleanna Holsteins LLC | 309 Covered Bridge Rd | Unadilla, NY 13849 | | | |
| Jolee Brock | | | | | |
| Joleen Crumpton | Address Redacted | | | | |
| Joleen D Hartland | Address Redacted | | | | |
| Joleen Lotz | | | | | |
| Joleen M Hoertsch | Address Redacted | | | | |
| Joleen Minnich | | | | | |
| Joleen Pennington | | | | | |
| Joleen Sanders | | | | | |
| Jolein Harro | | | | | |
| Jolen Rivera | Address Redacted | | | | |
| Jolene Cox | | | | | |
| Jolene Hunt | Address Redacted | | | | |
| Jolene May | Address Redacted | | | | |
| Jolene Moore | | | | | |
| Jolene Phillips | | | | | |
| Jolene Rosario | | | | | |
| Jolene Smith | | | | | |
| Jolene'S Fashions | 815 Randolph St | Glasgow, MO 65254 | | | |
| Jolepa Clothing LLC | 3731 Northcrest Rd, Ste 12 | Atlanta, GA 30340 | | | |
| Jolexus Wade | Address Redacted | | | | |
| Jolexy De La Cruz | | | | | |
| Joley Michaelson | | | | | |
| Joli Brown | | | | | |
| Joli Cheveux | Address Redacted | | | | |
| Joli Salon Inc | 24514 Harper | St Clair Shores, MI 48080 | | | |
| Jolian Kangas | | | | | |
| Jolibel Multi-Services | 2300 Palm Beach Lakes Blvd | Suite 107 | W Palm Beach, FL 33409 | | |
| Jolie Adams | | | | | |
| Jolie Ferrier | Address Redacted | | | | |
| Jolie Fitchett | | | | | |
| Jolie Ginsburg | | | | | |
| Jolie Hope | | | | | |
| Jolie Julien | Address Redacted | | | | |
| Jolie M. Silva | Address Redacted | | | | |
| Jolie Medical Spa | 9538 Vinewood Drive | Dallas, TX 75228 | | | |
| Jolie Nails | 6200 Buford Hwy | Ste 1J | Norcross, GA 30071 | | |
| Jolie Pham | Address Redacted | | | | |
| Jolie Powell Realty Inmobiliaria | 406 Main St | Port Jefferson, NY 11777 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jolie Rentals | 218 New Boston Road | Sturbridge, MA 01566 | | | |
| Jolie Signorile | | | | | |
| Jolie Wright | Address Redacted | | | | |
| Jolies Nails & Spa | 745 W Baseline Rd | Suite 14 | Mesa, AZ 85210 | | |
| Joliet Auto Inc. | 500 E. Jackson St. | Joliet, IL 60432 | | | |
| Joliet Glass Block Window Co., Inc. | 2001 Oakland Ave | Crest Hill, IL 60403 | | | |
| Jolima Consulting LLC | 6851 Sw 21st St | Hollywood, FL 33023 | | | |
| Jolinda Perdue | | | | | |
| Joline Olson | | | | | |
| Jolin'S Fancy Design Nail & Spa Inc | 902 Utica Ave | Brooklyn, NY 11203 | | | |
| Jolita Bielo | Address Redacted | | | | |
| Jolleen Kay | | | | | |
| Jolles Insurance Inc | 5052 Dorsey Hall Dr, Ste 203 | Ellicott City, MD 21042 | | | |
| Jolley Boyz Trucking LLC | 62 Mary Alexander Dr | Eastman, GA 31023 | | | |
| Jolly Corp | 117 Leaward Ct | Kure Beach, NC 28449 | | | |
| Jolly Ho Inc Townline Lounge & Package | 206 Riverside Dr | Daytona Beach, FL 32117 | | | |
| Jolly Jacob Cpa | Address Redacted | | | | |
| Jolly Mack Creative | 4611 Kensington Ave | Richmond, VA 23226 | | | |
| Jolly Maid Cleaning, LLC | 10333 Harwin Dr | 235 | Houston, TX 77036 | | |
| Jolly Mgboji | | | | | |
| Jolly Road Productions, Inc. | 1516 S Bundy Dr | Suite 208 | Los Angeles, CA 90025 | | |
| Jolly Rover Restaurants, Inc. | 73-725 El Paseo | Suite 22A | Palm Desert, CA 92260 | | |
| Jolly Security LLC | 2407 West 11th Ave | Suite 4034 | Gary, IN 46404 | | |
| Jolly'S Nail Boutique Corp | 32-08 36th Ave | Main Floor | Long Island City, NY 11106 | | |
| Jolof | 27200 Parkview Blvd | Apt 701 | Warren, MI 48092 | | |
| Jolof | Address Redacted | | | | |
| Jolonda Henderson | Address Redacted | | | | |
| Jolt Design LLC | 730 Airport Rd | Unit 1 | Lakewood, NJ 08701 | | |
| Jol-Ton Inc | One Story Brick | | | | |
| Joluan, Inc | dba Circle R Minimart | 1210 R St | Merced, CA 95340 | | |
| Jolver Blanco | | | | | |
| Joly Jacob | Address Redacted | | | | |
| Jolyn Trading, LLC | 801 Bricksteel Lane | Garner, NC 27529 | | | |
| Jolynn Ackley | Address Redacted | | | | |
| Jolynn Ervin | Address Redacted | | | | |
| Jolynn Goff | | | | | |
| Jom Enterprises, LLC | Dba Global Drying Equipment | 227 Sandy Springs Pl Ne | Sandy Springs, GA 30328 | | |
| Jom Selner | | | | | |
| Joma Mcleod | | | | | |
| Jomac Property Services LLC | 142 Derby Lane | Royal Palm Beach, FL 33411 | | | |
| Jomar Estrella | | | | | |
| Jomar Restoration LLC | 8902 Driftstone Dr | Spring, TX 77379 | | | |
| Jomar Santiago Martinez | Address Redacted | | | | |
| Jomard Baravi | | | | | |
| Jomaree Pinkard | | | | | |
| Jomari Guarin | | | | | |
| Jomart_766 | 1634 Canal Farm Ln | Los Banos, CA 93635 | | | |
| Jomel T. Limbo | Address Redacted | | | | |
| Jomickia Sapp | Address Redacted | | | | |
| Jominix Bacerdo | Address Redacted | | | | |
| Jomio & Rueliete'S Cards & Comics | 1511 Durham Ave | Brownwood, TX 76801-3619 | | | |
| Jomir Grocery LLC | 12040 Joseph Campau | Hamtramck, MI 48212 | | | |
| Jomo Hamlet | | | | | |
| Jomo Williams | | | | | |
| Jon & Sons Detailing | 1115 B Cumberland Rd | Harrisburg, PA 17103 | | | |
| Jon A Hall | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jon A Haywood Iii | Address Redacted | | | | |
| Jon A Nastro | Address Redacted | | | | |
| Jon Aardema | | | | | |
| Jon Achtemeier | | | | | |
| Jon Adam Snyder | Address Redacted | | | | |
| Jon Albert Levy Inc | San Carlos St At Del Monte | Carmel, CA 93921 | | | |
| Jon Alexander | | | | | |
| Jon Alfredsson | | | | | |
| Jon Allen | | | | | |
| Jon Ames | Address Redacted | | | | |
| Jon Amirault | | | | | |
| Jon Anderson | | | | | |
| Jon B Alfredsson | Address Redacted | | | | |
| Jon B. Pieja | Address Redacted | | | | |
| Jon Babcock | | | | | |
| Jon Bachmeyer | | | | | |
| Jon Ball | | | | | |
| Jon Barrack | Address Redacted | | | | |
| Jon Basile | | | | | |
| Jon Bassett | | | | | |
| Jon Beasley | | | | | |
| Jon Becker | Address Redacted | | | | |
| Jon Becker | | | | | |
| Jon Bevington | | | | | |
| Jon Bish | | | | | |
| Jon Bivona | Address Redacted | | | | |
| Jon Blakely | | | | | |
| Jon Blakeslee | | | | | |
| Jon Blumwald | | | | | |
| Jon Boling | Address Redacted | | | | |
| Jon Bowers | | | | | |
| Jon Bringhurst | | | | | |
| Jon Briscoe | | | | | |
| Jon Brody | | | | | |
| Jon Bucklaw | | | | | |
| Jon Buell | | | | | |
| Jon Burgess | | | | | |
| Jon Burton | | | | | |
| Jon Byrd | | | | | |
| Jon C Prine | Address Redacted | | | | |
| Jon C Sterling | Address Redacted | | | | |
| Jon Cady | | | | | |
| Jon Carlson | | | | | |
| Jon Carman | | | | | |
| Jon Carroll | | | | | |
| Jon Chamoff | | | | | |
| Jon Charles | Address Redacted | | | | |
| Jon Charles | | | | | |
| Jon Christensen | | | | | |
| Jon Christiansen | | | | | |
| Jon Coffelt | | | | | |
| Jon Cohorn | | | | | |
| Jon Cook | | | | | |
| Jon Coover | | | | | |
| Jon Corwin Appraisals | 22950 Vose St | W Hills, CA 91307 | | | |
| Jon Couette | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jon Coultrup | Address Redacted | | | | |
| Jon Crandall | | | | | |
| Jon Crosby | | | | | |
| Jon Cunningham | | | | | |
| Jon D. Hofer | Address Redacted | | | | |
| Jon Daggett | Address Redacted | | | | |
| Jon Dallmann | | | | | |
| Jon Daniels | | | | | |
| Jon Davison | | | | | |
| Jon Deibel | Address Redacted | | | | |
| Jon Demet | Address Redacted | | | | |
| Jon Dishotsky | | | | | |
| Jon Divens | | | | | |
| Jon Dorsey | | | | | |
| Jon Drees | Address Redacted | | | | |
| Jon Dubensky | | | | | |
| Jon Dugan | | | | | |
| Jon Dunn | | | | | |
| Jon Ebert | | | | | |
| Jon Eddleman | | | | | |
| Jon Ellis | | | | | |
| Jon Eric Fountain Personal Training | 15849 Spectrum Dr | Addison, TX 75001 | | | |
| Jon Erickson | | | | | |
| Jon Erwin | | | | | |
| Jon Espersen | | | | | |
| Jon Eston | | | | | |
| Jon Etxeberri | | | | | |
| Jon Evearts | | | | | |
| Jon Eye | | | | | |
| Jon Fabiano | | | | | |
| Jon Farris | | | | | |
| Jon Fassenfeld | Address Redacted | | | | |
| Jon Ferguson | | | | | |
| Jon Ferreira | | | | | |
| Jon Fink | | | | | |
| Jon Fiore | | | | | |
| Jon Fleming Photography | 2120 Vermont Ave Nw | 114 | Washington Dc, DC 20001 | | |
| Jon Flositz | | | | | |
| Jon Flynn | | | | | |
| Jon Forbes | | | | | |
| Jon Forney | | | | | |
| Jon Frey | Address Redacted | | | | |
| Jon Frulla | | | | | |
| Jon Fullenkamp | | | | | |
| Jon Fultz | | | | | |
| Jon Furdek | | | | | |
| Jon Gangwer | | | | | |
| Jon Gavin Fish | Address Redacted | | | | |
| Jon Gazdacko | | | | | |
| Jon Gift | Address Redacted | | | | |
| Jon Gilliatt | | | | | |
| Jon Gilmore | | | | | |
| Jon Givetz | | | | | |
| Jon Goldstein | | | | | |
| Jon Goodman | | | | | |
| Jon Goodwin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jon Gordon | | | | | |
| Jon Gosier | | | | | |
| Jon Gott | | | | | |
| Jon Graham | | | | | |
| Jon Gray | | | | | |
| Jon Gridley | | | | | |
| Jon Gudmundsson | | | | | |
| Jon H Hoffmann | Address Redacted | | | | |
| Jon Halgren | | | | | |
| Jon Hamel | | | | | |
| Jon Hankins | | | | | |
| Jon Hanks | | | | | |
| Jon Hannah Insurance Agency, Inc. | 1807 Virginia Ave | Harrisonburg, VA 22802 | | | |
| Jon Hanson | | | | | |
| Jon Hardin | | | | | |
| Jon Hardison | | | | | |
| Jon Harmsen | | | | | |
| Jon Harris | | | | | |
| Jon Hartle | | | | | |
| Jon Hartman | | | | | |
| Jon Havrilesko | | | | | |
| Jon Hawk | | | | | |
| Jon Hebert | Address Redacted | | | | |
| Jon Heintschel | | | | | |
| Jon Heitkamp | | | | | |
| Jon Helman | | | | | |
| Jon Henegar | | | | | |
| Jon Henning | | | | | |
| Jon Henson | | | | | |
| Jon Hermes | | | | | |
| Jon Hill | Address Redacted | | | | |
| Jon Hillis | | | | | |
| Jon Holcombe, Licsw | 3 Amity Place | Amherst, MA 01002 | | | |
| Jon Horstman | | | | | |
| Jon Horton | | | | | |
| Jon Howard | Address Redacted | | | | |
| Jon Howell | | | | | |
| Jon Howie | Address Redacted | | | | |
| Jon Hunt | | | | | |
| Jon Hurst | | | | | |
| Jon Impemba Independent Contractor | 19 First St | Medford, MA 02155 | | | |
| Jon J Lau | Address Redacted | | | | |
| Jon Jacobs | Address Redacted | | | | |
| Jon Jenkins LLC | 141 Thames St | 2R | Brooklyn, NY 11237 | | |
| Jon Jeske | | | | | |
| Jon Johnson | | | | | |
| Jon Jon Manuel | Address Redacted | | | | |
| Jon Jon Manuel | | | | | |
| Jon K Wright | | | | | |
| Jon Kahen | | | | | |
| Jon Karna | | | | | |
| Jon Kaufman | | | | | |
| Jon Kent | | | | | |
| Jon Kern | Address Redacted | | | | |
| Jon Kiel | | | | | |
| Jon Killingsworth | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jon King | | | | | |
| Jon Kirby | | | | | |
| Jon Kis | | | | | |
| Jon Knickerbocker | | | | | |
| Jon Knight | | | | | |
| Jon Knutson | | | | | |
| Jon Kolquist | | | | | |
| Jon Kotarski | | | | | |
| Jon Kott | | | | | |
| Jon Kownacki Inc | 1056 Chatsworth Drive | Avondale Estates, GA 30002 | | | |
| Jon Krause | | | | | |
| Jon Kreider | | | | | |
| Jon Kwan | | | | | |
| Jon L. Schwartz, Attorney At Law, P.C. | 1100 Peachtree St. Ne | Suite 250 | Atlanta, GA 30309 | | |
| Jon Labrum | | | | | |
| Jon Laclare | | | | | |
| Jon Lake | | | | | |
| Jon Lake, M.D. | Address Redacted | | | | |
| Jon Lane | | | | | |
| Jon Latorella | | | | | |
| Jon Lau | | | | | |
| Jon Lavender | | | | | |
| Jon Leroux | | | | | |
| Jon Levy | | | | | |
| Jon Lewis | | | | | |
| Jon Linsey | Address Redacted | | | | |
| Jon Lorenzen | | | | | |
| Jon M Miller | Address Redacted | | | | |
| Jon Maffett | | | | | |
| Jon Mallett | | | | | |
| Jon Marcy | | | | | |
| Jon Martin | | | | | |
| Jon Mayer | | | | | |
| Jon Maynard | | | | | |
| Jon Mcclain | | | | | |
| Jon Mccoy | | | | | |
| Jon Mcelroy | | | | | |
| Jon Mchenry | | | | | |
| Jon Mcminn | Address Redacted | | | | |
| Jon Melkerson | | | | | |
| Jon Mendolia | | | | | |
| Jon Meredith | | | | | |
| Jon Metcalf | | | | | |
| Jon Meyers | | | | | |
| Jon Michel | Address Redacted | | | | |
| Jon Miller | | | | | |
| Jon Mishoe | | | | | |
| Jon Monnier | Address Redacted | | | | |
| Jon Morley | | | | | |
| Jon Mortimer | | | | | |
| Jon Moser | | | | | |
| Jon Moss | | | | | |
| Jon Mouer Photography LLC | 4202 E Walatowa St | Phoenix, AZ 85044 | | | |
| Jon Muskin | Address Redacted | | | | |
| Jon Narducci | | | | | |
| Jon Nelson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jon Neveloff | | | | | |
| Jon Newsome | | | | | |
| Jon Niermann | | | | | |
| Jon Noeth Videography LLC | 920 Windward Way | St Augustine, FL 32080 | | | |
| Jon Oatey | | | | | |
| Jon Of Art | 5027 Mountain View Pkwy | Birmingham, AL 35244 | | | |
| Jon Olick | | | | | |
| Jon Owens | | | | | |
| Jon P Parise | Address Redacted | | | | |
| Jon Palm | | | | | |
| Jon Panuthos | | | | | |
| Jon Paramore | | | | | |
| Jon Parr | | | | | |
| Jon Paul Robson | | | | | |
| Jon Peavy | Address Redacted | | | | |
| Jon Peirsol | | | | | |
| Jon Peyton | | | | | |
| Jon Pineiro | | | | | |
| Jon Plank | Address Redacted | | | | |
| Jon Potcinske | | | | | |
| Jon Proctor | | | | | |
| Jon Q. Test | | | | | |
| Jon R. Fischer | Address Redacted | | | | |
| Jon Rader | | | | | |
| Jon Raffii | | | | | |
| Jon Rasmussen | | | | | |
| Jon Rector | | | | | |
| Jon Redwine | | | | | |
| Jon Rennie | | | | | |
| Jon Reyes | | | | | |
| Jon Rice | | | | | |
| Jon Richardson | Address Redacted | | | | |
| Jon Riggs | | | | | |
| Jon Rigney | | | | | |
| Jon Rimert | | | | | |
| Jon Rinaldi | | | | | |
| Jon Rinaldi Inc. | 50 Upper Montclair Plaza | Unit C | Upper Montclair, NJ 07043 | | |
| Jon Robb | | | | | |
| Jon Robert Kotarski | Address Redacted | | | | |
| Jon Robinson | | | | | |
| Jon Rodman | | | | | |
| Jon Ross | | | | | |
| Jon Runion | | | | | |
| Jon Rush | | | | | |
| Jon Sader | | | | | |
| Jon Sanchez | | | | | |
| Jon Sargent | | | | | |
| Jon Sarver | | | | | |
| Jon Scholl- Piano & Recording Lessons | 209 Edgehaven Drive | Baton Rouge, LA 70810 | | | |
| Jon Schreiber | | | | | |
| Jon Scott | Address Redacted | | | | |
| Jon Scott | | | | | |
| Jon Sealy Construction | 405 W 8th Ave | Kittitas, WA 98934 | | | |
| Jon Seawright | | | | | |
| Jon Sexton | Address Redacted | | | | |
| Jon Sharman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jon Sharman Photography | 3558 Charleswood Ave | Memphis, TN 38122 | | | |
| Jon Sharp | | | | | |
| Jon Shelton | | | | | |
| Jon Shigematsu | Address Redacted | | | | |
| Jon Shilling | | | | | |
| Jon Siegal | | | | | |
| Jon Siegrist | | | | | |
| Jon Silva | | | | | |
| Jon Silver | | | | | |
| Jon Silvester | | | | | |
| Jon Sinon | | | | | |
| Jon Smith | | | | | |
| Jon Spaugy | Address Redacted | | | | |
| Jon Spicola | | | | | |
| Jon Spindler | | | | | |
| Jon Spinney | | | | | |
| Jon Spritzer | | | | | |
| Jon Steidl | | | | | |
| Jon Stevenson | | | | | |
| Jon Stidham | | | | | |
| Jon Strange | | | | | |
| Jon Sullivan | Address Redacted | | | | |
| Jon Summers | | | | | |
| Jon Sweezey | | | | | |
| Jon T Bardi | Address Redacted | | | | |
| Jon Tarr | | | | | |
| Jon Tate | | | | | |
| Jon Taylor | Address Redacted | | | | |
| Jon Teodoro | | | | | |
| Jon Tignor | Address Redacted | | | | |
| Jon Turbeville | Address Redacted | | | | |
| Jon Tyillian | | | | | |
| Jon Vacha | | | | | |
| Jon Vachon Photography | 398 Tompkins Ave | Apt 4A | Brooklyn, NY 11216 | | |
| Jon Valdez | | | | | |
| Jon Vandermeer | | | | | |
| Jon Vierck | | | | | |
| Jon Vin Corp | 162 Seventh Ave | New York, NY 10011 | | | |
| Jon W Moore, LLC | 1975 Hollings Road | Charleston, SC 29412 | | | |
| Jon W. Britton | Address Redacted | | | | |
| Jon Walker | | | | | |
| Jon Walker Commercial Real Estate Broker | 2237 Douglas Blvd. | Suite 100 | Roseville, CA 95661 | | |
| Jon Ward | | | | | |
| Jon Webster | Address Redacted | | | | |
| Jon Weinberg | Address Redacted | | | | |
| Jon West | | | | | |
| Jon White | | | | | |
| Jon Wilkins | | | | | |
| Jon Wilkinson | | | | | |
| Jon Williams | Address Redacted | | | | |
| Jon Williams | | | | | |
| Jon Winston Williams, Iii | Address Redacted | | | | |
| Jon Wisby | | | | | |
| Jon Wise | | | | | |
| Jon Wood | | | | | |
| Jon Zolnier | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jona Care Physical Therapy Pc | 107 Ormsby Ave. | Staten Island, NY 10309 | | | |
| Jona Jeffcoat | | | | | |
| Jonae Phllips | Address Redacted | | | | |
| Jonaeshelton | Address Redacted | | | | |
| Jonah Abramowitz | | | | | |
| Jonah Allen | | | | | |
| Jonah Asare-Frimpong | | | | | |
| Jonah Belanger | | | | | |
| Jonah Brown | | | | | |
| Jonah Coffey | Address Redacted | | | | |
| Jonah D Hill | Address Redacted | | | | |
| Jonah Fried | | | | | |
| Jonah James | | | | | |
| Jonah Karzmer | | | | | |
| Jonah Lee Jean | Address Redacted | | | | |
| Jonah Manning | | | | | |
| Jonah Mcgee | Address Redacted | | | | |
| Jonah Mesritz | Address Redacted | | | | |
| Jonah Meyer | | | | | |
| Jonah Model | | | | | |
| Jonah Nestrick | Address Redacted | | | | |
| Jonah Obasi | | | | | |
| Jonah Phillips Painting | 2485 Swallow Cir | Atlanta, GA 30315 | | | |
| Jonah R Schrag Psy.D., Pc | 200 Katonah Ave | 16B | Katonah, NY 10536 | | |
| Jonah Stevens | | | | | |
| Jonah Transportation Inc | 7 Normandy Dr | Jackson, NJ 08527 | | | |
| Jonah Travick | | | | | |
| Jonah Tuatagaloa | | | | | |
| Jonah Yue- Lyft Driver | 1351 Pierce Ranch Rd | San Jose, CA 95120 | | | |
| Jonahs Fashion Inc | 907 Bangs Ave | Asbury Park, NJ 07712 | | | |
| Jonahyavne | Address Redacted | | | | |
| Jonaiby Almonte | Address Redacted | | | | |
| Jonair Airconditioning LLC | 2 Sieber Court | Bergenfield, NJ 07621 | | | |
| Jonais Martinez | | | | | |
| Jonak Enterprises, LLC | 3315 E Bellaire Ct | Wichita, KS 67218 | | | |
| Jonakel Jimenez | Address Redacted | | | | |
| Jonan Vail | | | | | |
| Jonard Bennett | | | | | |
| Jonas A Rivas | Address Redacted | | | | |
| Jonas Asiamah | Address Redacted | | | | |
| Jonas Auguste | | | | | |
| Jonas Belizaire | Address Redacted | | | | |
| Jonas Crawford | Address Redacted | | | | |
| Jonas Deisme | Address Redacted | | | | |
| Jonas Desir | | | | | |
| Jonas Dicaprio | | | | | |
| Jonas Harper | Address Redacted | | | | |
| Jonas Hauling Service | 3314 Sao Paulo Dr | Laredo, TX 78045 | | | |
| Jonas Hollon | | | | | |
| Jonas Kaminskas | | | | | |
| Jonas Lee | Address Redacted | | | | |
| Jonas Lind | Address Redacted | | | | |
| Jonas Mayo | Address Redacted | | | | |
| Jonas Metellus | Address Redacted | | | | |
| Jonas Nash | | | | | |
| Jonas Nicholson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonas Saia | | | | | |
| Jonas Wagner | | | | | |
| Jonas Wingfield | Address Redacted | | | | |
| Jonas Zook | | | | | |
| Jonass Air Duct Cleaning Corp. | 1200 Magnolia Ave | Suite B | Elizabeth, NJ 07201 | | |
| Jonasweb, Inc. | 177 High St | Hastings On Hudson, NY 10706 | | | |
| Jonatas Miranda | | | | | |
| Jonathan | Address Redacted | | | | |
| Jonathan A Kost Md LLC | 65 Memorial Rd. | Suite 435 | W Hartford, CT 06107 | | |
| Jonathan A Weck | Address Redacted | | | | |
| Jonathan A. Sloan | Address Redacted | | | | |
| Jonathan Abad | Address Redacted | | | | |
| Jonathan Abenhaim | | | | | |
| Jonathan Abrahams | | | | | |
| Jonathan Abrams | Address Redacted | | | | |
| Jonathan Acosta | | | | | |
| Jonathan Adame | Address Redacted | | | | |
| Jonathan Ade | Address Redacted | | | | |
| Jonathan Agosto | | | | | |
| Jonathan Albert | | | | | |
| Jonathan Alderman | | | | | |
| Jonathan Alkin | Address Redacted | | | | |
| Jonathan Allen | Address Redacted | | | | |
| Jonathan Allen | | | | | |
| Jonathan Almanzar | | | | | |
| Jonathan Alonso | Address Redacted | | | | |
| Jonathan Amir | Address Redacted | | | | |
| Jonathan Anand | | | | | |
| Jonathan Anderson | Address Redacted | | | | |
| Jonathan Anderson | | | | | |
| Jonathan Anderson, Inc. | 407 Kenwood Drive | Westminster, SC 29693 | | | |
| Jonathan Andrew Myers | Address Redacted | | | | |
| Jonathan Andrews | | | | | |
| Jonathan Andujar | | | | | |
| Jonathan Angeloff | | | | | |
| Jonathan Aponte | | | | | |
| Jonathan Aragon | | | | | |
| Jonathan Arce | | | | | |
| Jonathan Archer | Address Redacted | | | | |
| Jonathan Arehart | | | | | |
| Jonathan Arias | | | | | |
| Jonathan Arsenault, LLC | 326 Egret Ln | Vero Beach, FL 32963 | | | |
| Jonathan Arthur Mayer | | | | | |
| Jonathan Artiga | Address Redacted | | | | |
| Jonathan Ashley | | | | | |
| Jonathan Astie | | | | | |
| Jonathan Aswegan | | | | | |
| Jonathan Austern | | | | | |
| Jonathan Austin | Address Redacted | | | | |
| Jonathan Avalos | Address Redacted | | | | |
| Jonathan Ayers | | | | | |
| Jonathan B Stoye Pc | 332 Lawrence St | Marietta, GA 30060 | | | |
| Jonathan B. James, Esq. | Address Redacted | | | | |
| Jonathan B. Lefkowitz Attorney At Law | 151 1st Ave 214 | New York, NY 10003 | | | |
| Jonathan Baker | | | | | |
| Jonathan Balcerek | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Balck | Address Redacted | | | | |
| Jonathan Ballard Fitness | 55 Maple St Nw | Apt 703 | Atlanta, GA 30314 | | |
| Jonathan Barach | | | | | |
| Jonathan Bargen | | | | | |
| Jonathan Barker | | | | | |
| Jonathan Barnes | Address Redacted | | | | |
| Jonathan Barnett | | | | | |
| Jonathan Barrera | Address Redacted | | | | |
| Jonathan Bartky | | | | | |
| Jonathan Bartos | | | | | |
| Jonathan Bator | | | | | |
| Jonathan Bazaldua | | | | | |
| Jonathan Beam | Address Redacted | | | | |
| Jonathan Beard | Address Redacted | | | | |
| Jonathan Becerra | | | | | |
| Jonathan Bechtel | Address Redacted | | | | |
| Jonathan Belec | | | | | |
| Jonathan Beloro | | | | | |
| Jonathan Benedict | | | | | |
| Jonathan Benjamin | | | | | |
| Jonathan Benn | | | | | |
| Jonathan Berkowitz | Address Redacted | | | | |
| Jonathan Berman | | | | | |
| Jonathan Berry | Address Redacted | | | | |
| Jonathan Bibbs | | | | | |
| Jonathan Bingham | | | | | |
| Jonathan Black | | | | | |
| Jonathan Blackshear | Address Redacted | | | | |
| Jonathan Blamires | | | | | |
| Jonathan Blevins | | | | | |
| Jonathan Bliss | | | | | |
| Jonathan Bloch | Address Redacted | | | | |
| Jonathan Blomquist | | | | | |
| Jonathan Blotner | | | | | |
| Jonathan Bock | Address Redacted | | | | |
| Jonathan Boetker Boetker | | | | | |
| Jonathan Boggs | | | | | |
| Jonathan Bolen | | | | | |
| Jonathan Bonich | Address Redacted | | | | |
| Jonathan Booher | Address Redacted | | | | |
| Jonathan Booher | | | | | |
| Jonathan Booth | | | | | |
| Jonathan Boswell | | | | | |
| Jonathan Boulay | | | | | |
| Jonathan Bownds | | | | | |
| Jonathan Bowtell | | | | | |
| Jonathan Brannon | Address Redacted | | | | |
| Jonathan Brazee | Address Redacted | | | | |
| Jonathan Brian Person | Address Redacted | | | | |
| Jonathan Bridges | | | | | |
| Jonathan Briggs | | | | | |
| Jonathan Bright | | | | | |
| Jonathan Brightman | | | | | |
| Jonathan Brito | | | | | |
| Jonathan Brock | Address Redacted | | | | |
| Jonathan Brogaard | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Brosnan | | | | | |
| Jonathan Brown | Address Redacted | | | | |
| Jonathan Brown | | | | | |
| Jonathan Brownley | Address Redacted | | | | |
| Jonathan Brunson | | | | | |
| Jonathan Bryan | Address Redacted | | | | |
| Jonathan Buckley | Address Redacted | | | | |
| Jonathan Budine | | | | | |
| Jonathan Buhler | Address Redacted | | | | |
| Jonathan Bukolsky | | | | | |
| Jonathan Burdon | | | | | |
| Jonathan Burland | | | | | |
| Jonathan Burnett | Address Redacted | | | | |
| Jonathan Burton | | | | | |
| Jonathan C. Weiss | Address Redacted | | | | |
| Jonathan Cabaniss | | | | | |
| Jonathan Caddick | | | | | |
| Jonathan Cadieux | | | | | |
| Jonathan Caleb Adams | Address Redacted | | | | |
| Jonathan Camp | | | | | |
| Jonathan Campbell | | | | | |
| Jonathan Cannon | | | | | |
| Jonathan Capin | | | | | |
| Jonathan Carlson | | | | | |
| Jonathan Carp | | | | | |
| Jonathan Carpenter | Address Redacted | | | | |
| Jonathan Carroll | Address Redacted | | | | |
| Jonathan Castellow | | | | | |
| Jonathan Castellow Custom Harvesting | 3530 W Babcock Ave | Visalia, CA 93291 | | | |
| Jonathan Castillo | | | | | |
| Jonathan Catolico | | | | | |
| Jonathan Cavanagh | Address Redacted | | | | |
| Jonathan Cazenave | | | | | |
| Jonathan Celikbas | | | | | |
| Jonathan Cetnarski | | | | | |
| Jonathan Chang | | | | | |
| Jonathan Chapman | | | | | |
| Jonathan Chase | | | | | |
| Jonathan Chaupin | | | | | |
| Jonathan Chavez | Address Redacted | | | | |
| Jonathan Chaviano | Address Redacted | | | | |
| Jonathan Chemers | | | | | |
| Jonathan Cherepy | Address Redacted | | | | |
| Jonathan Cherepy | | | | | |
| Jonathan Cherry | | | | | |
| Jonathan Chong | | | | | |
| Jonathan Choumas | | | | | |
| Jonathan Chow | | | | | |
| Jonathan Christman | | | | | |
| Jonathan Cianciarullo | Address Redacted | | | | |
| Jonathan Citron | | | | | |
| Jonathan Clague | Address Redacted | | | | |
| Jonathan Clark | Address Redacted | | | | |
| Jonathan Claydon | | | | | |
| Jonathan Clayton | | | | | |
| Jonathan Cohen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Cohen | | | | | |
| Jonathan Cohen, M.D. | Address Redacted | | | | |
| Jonathan Cole | | | | | |
| Jonathan Coleman | | | | | |
| Jonathan Collins | Address Redacted | | | | |
| Jonathan Colston | | | | | |
| Jonathan Combs | | | | | |
| Jonathan Connell | | | | | |
| Jonathan Cook | | | | | |
| Jonathan Coons | | | | | |
| Jonathan Cooper | | | | | |
| Jonathan Corbiscello | Address Redacted | | | | |
| Jonathan Corchado | Address Redacted | | | | |
| Jonathan Coronado | Address Redacted | | | | |
| Jonathan Correa | | | | | |
| Jonathan Correira | Address Redacted | | | | |
| Jonathan Corteen | Address Redacted | | | | |
| Jonathan Cortes | | | | | |
| Jonathan Corwin Apparel, Inc. | 148 Finley Brook Way | Hendersonville, NC 28739 | | | |
| Jonathan Cotter | | | | | |
| Jonathan Cox | | | | | |
| Jonathan Craddock | | | | | |
| Jonathan Cramer | | | | | |
| Jonathan Crawford | | | | | |
| Jonathan Crawley | | | | | |
| Jonathan Craytor | | | | | |
| Jonathan Crisan | | | | | |
| Jonathan Crocker | | | | | |
| Jonathan Cromedy | Address Redacted | | | | |
| Jonathan Crooks | | | | | |
| Jonathan Crowe | Address Redacted | | | | |
| Jonathan Cruz | Address Redacted | | | | |
| Jonathan Cuevas | Address Redacted | | | | |
| Jonathan Cundiff | | | | | |
| Jonathan Cunningham | | | | | |
| Jonathan Cushman | | | | | |
| Jonathan Cyr | | | | | |
| Jonathan Cyriacks | | | | | |
| Jonathan Czegledi | | | | | |
| Jonathan D Lugo | Address Redacted | | | | |
| Jonathan D Sanders | Address Redacted | | | | |
| Jonathan D Zamora, Dds, Pc | 1090 Via Saint Lucia Place | Henderson, NV 89011 | | | |
| Jonathan D. Schulz | Address Redacted | | | | |
| Jonathan D. Waterman | Address Redacted | | | | |
| Jonathan Dadourian | Address Redacted | | | | |
| Jonathan Dalton | | | | | |
| Jonathan Dardashti | | | | | |
| Jonathan Dariyanani | | | | | |
| Jonathan Davenport | | | | | |
| Jonathan Daves | Address Redacted | | | | |
| Jonathan David Alexander | Address Redacted | | | | |
| Jonathan David Moss, Mft | Address Redacted | | | | |
| Jonathan Davis | Address Redacted | | | | |
| Jonathan Davis | | | | | |
| Jonathan Davitt | | | | | |
| Jonathan Davy | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Day | | | | | |
| Jonathan De La Cruz | | | | | |
| Jonathan Dees | Address Redacted | | | | |
| Jonathan Delacruz | | | | | |
| Jonathan Delgado | | | | | |
| Jonathan Dennett | | | | | |
| Jonathan Denotter | | | | | |
| Jonathan Derrington | Address Redacted | | | | |
| Jonathan Desilva | | | | | |
| Jonathan Devine | | | | | |
| Jonathan Dickinson | Address Redacted | | | | |
| Jonathan Dickson | | | | | |
| Jonathan Ditieri | | | | | |
| Jonathan Do, Dds | Address Redacted | | | | |
| Jonathan Dodson | | | | | |
| Jonathan Doering | | | | | |
| Jonathan Dominguez | Address Redacted | | | | |
| Jonathan Donnelly | Address Redacted | | | | |
| Jonathan Donnelly | | | | | |
| Jonathan Dotson | | | | | |
| Jonathan Douglas | | | | | |
| Jonathan Downey | | | | | |
| Jonathan Downing | | | | | |
| Jonathan Drake | | | | | |
| Jonathan Dravecky | | | | | |
| Jonathan Dreyer | | | | | |
| Jonathan Drozd | | | | | |
| Jonathan Dudamel | Address Redacted | | | | |
| Jonathan Duff | | | | | |
| Jonathan Duncan | Address Redacted | | | | |
| Jonathan Durost | | | | | |
| Jonathan Dyer | | | | | |
| Jonathan E Crosby | Address Redacted | | | | |
| Jonathan E Hill | Address Redacted | | | | |
| Jonathan E Mccravy | Address Redacted | | | | |
| Jonathan E Pucker | Address Redacted | | | | |
| Jonathan E Whaley | Address Redacted | | | | |
| Jonathan E. Gruenebaum | Address Redacted | | | | |
| Jonathan Eaddy | Address Redacted | | | | |
| Jonathan Easton, M.D. | Address Redacted | | | | |
| Jonathan Ebel | | | | | |
| Jonathan Echeverry | | | | | |
| Jonathan Edmunds | | | | | |
| Jonathan Eichelberger | | | | | |
| Jonathan Einwechter | | | | | |
| Jonathan Eisenbaum | Address Redacted | | | | |
| Jonathan Eldridge | | | | | |
| Jonathan Ellefson | | | | | |
| Jonathan Elliott | | | | | |
| Jonathan Elovitz | | | | | |
| Jonathan Elsen | | | | | |
| Jonathan Embree | Address Redacted | | | | |
| Jonathan Encarnacion | | | | | |
| Jonathan Endicott | | | | | |
| Jonathan Entler | | | | | |
| Jonathan Epstein | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Erdelyi | | | | | |
| Jonathan Eric Setzer | Address Redacted | | | | |
| Jonathan Erickson | Address Redacted | | | | |
| Jonathan Estates LLC | 9010 Rosewood Ave. | Cleveland, OH 44105 | | | |
| Jonathan Estes | Address Redacted | | | | |
| Jonathan Ezell | | | | | |
| Jonathan Ezeokeke | Address Redacted | | | | |
| Jonathan Farley | | | | | |
| Jonathan Farrar | | | | | |
| Jonathan Fassnacht | | | | | |
| Jonathan Fay | | | | | |
| Jonathan Fernandez | Address Redacted | | | | |
| Jonathan Ferrari | | | | | |
| Jonathan Fiant | | | | | |
| Jonathan Fields | Address Redacted | | | | |
| Jonathan Firey | | | | | |
| Jonathan Fisher | | | | | |
| Jonathan Flanagan | | | | | |
| Jonathan Flick | | | | | |
| Jonathan Flores | Address Redacted | | | | |
| Jonathan Flores | | | | | |
| Jonathan Flowers | Address Redacted | | | | |
| Jonathan Fogg | | | | | |
| Jonathan Folbrecht | | | | | |
| Jonathan Foltz | | | | | |
| Jonathan Fontenot | | | | | |
| Jonathan Ford | | | | | |
| Jonathan Fortenberry | | | | | |
| Jonathan Foster | Address Redacted | | | | |
| Jonathan Fox | | | | | |
| Jonathan Freeman | | | | | |
| Jonathan French | | | | | |
| Jonathan Friedman | | | | | |
| Jonathan Frith | Address Redacted | | | | |
| Jonathan Fritzes | Address Redacted | | | | |
| Jonathan Fry | | | | | |
| Jonathan Fuller | | | | | |
| Jonathan Fullilove | | | | | |
| Jonathan Fulps | | | | | |
| Jonathan Furman | | | | | |
| Jonathan Furst | Address Redacted | | | | |
| Jonathan Fuson | | | | | |
| Jonathan Fyhrie | | | | | |
| Jonathan Gad | Address Redacted | | | | |
| Jonathan Galvante | | | | | |
| Jonathan Gans | | | | | |
| Jonathan Gansereit | | | | | |
| Jonathan Garcia | | | | | |
| Jonathan Garner | Address Redacted | | | | |
| Jonathan Garner | | | | | |
| Jonathan Gary | | | | | |
| Jonathan Garzillo | | | | | |
| Jonathan Gaspard | | | | | |
| Jonathan Gaston | Address Redacted | | | | |
| Jonathan Gay | Address Redacted | | | | |
| Jonathan Geist | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan George | | | | | |
| Jonathan George Vogt | Address Redacted | | | | |
| Jonathan Geula | | | | | |
| Jonathan Gibbons | | | | | |
| Jonathan Gil | | | | | |
| Jonathan Gilbart | | | | | |
| Jonathan Gilkeson | Address Redacted | | | | |
| Jonathan Gilman | | | | | |
| Jonathan Gilmour | Address Redacted | | | | |
| Jonathan Glab | | | | | |
| Jonathan Glaspie | Address Redacted | | | | |
| Jonathan Glass | | | | | |
| Jonathan Gluck | Address Redacted | | | | |
| Jonathan Gneezy | | | | | |
| Jonathan Godes | | | | | |
| Jonathan Godfrey | | | | | |
| Jonathan Goff | | | | | |
| Jonathan Gold | | | | | |
| Jonathan Goldberg | | | | | |
| Jonathan Goldner | | | | | |
| Jonathan Gomez | Address Redacted | | | | |
| Jonathan Gomez | | | | | |
| Jonathan Gonzales | Address Redacted | | | | |
| Jonathan Gonzales | | | | | |
| Jonathan Gonzalez | Address Redacted | | | | |
| Jonathan Gonzalez | | | | | |
| Jonathan Goodelman | Address Redacted | | | | |
| Jonathan Goodyear | | | | | |
| Jonathan Gorst | | | | | |
| Jonathan Gotlib | Address Redacted | | | | |
| Jonathan Gottfried | | | | | |
| Jonathan Gourrier | | | | | |
| Jonathan Graf | Address Redacted | | | | |
| Jonathan Graham | | | | | |
| Jonathan Grant | | | | | |
| Jonathan Grant Jr | Address Redacted | | | | |
| Jonathan Graves | | | | | |
| Jonathan Green | Address Redacted | | | | |
| Jonathan Greenberg, D.M.D., P.C. | 111 Smithtown Bypass | Suite 102 | Hauppauge, NY 11788 | | |
| Jonathan Greenwald | Address Redacted | | | | |
| Jonathan Gregory | | | | | |
| Jonathan Grenon | | | | | |
| Jonathan Griffin | | | | | |
| Jonathan Grigsby | Address Redacted | | | | |
| Jonathan Grimmett | | | | | |
| Jonathan Gropper | | | | | |
| Jonathan Grove | | | | | |
| Jonathan Groves | | | | | |
| Jonathan Growall | Address Redacted | | | | |
| Jonathan Gruber | | | | | |
| Jonathan Grurnrbaum | | | | | |
| Jonathan Gudema | | | | | |
| Jonathan Guerrero | Address Redacted | | | | |
| Jonathan Guerrero | | | | | |
| Jonathan Guite | | | | | |
| Jonathan Gunshore | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jonathan Gustafson | | | | | |
| Jonathan Guymon | | | | | |
| Jonathan Guzman | Address Redacted | | | | |
| Jonathan Guzman | | | | | |
| Jonathan H Keeton | Address Redacted | | | | |
| Jonathan Habchi | | | | | |
| Jonathan Haggard | | | | | |
| Jonathan Haggler | | | | | |
| Jonathan Hajdu | | | | | |
| Jonathan Hamil | | | | | |
| Jonathan Hamilton | | | | | |
| Jonathan Hamm | Address Redacted | | | | |
| Jonathan Handyside | | | | | |
| Jonathan Hannah | Address Redacted | | | | |
| Jonathan Hanridge | Address Redacted | | | | |
| Jonathan Hansel | | | | | |
| Jonathan Harb | Address Redacted | | | | |
| Jonathan Harr | | | | | |
| Jonathan Harris | | | | | |
| Jonathan Hartendorp | | | | | |
| Jonathan Hartmann | | | | | |
| Jonathan Harwell | | | | | |
| Jonathan Haswell | | | | | |
| Jonathan Hatch | | | | | |
| Jonathan Haun | Address Redacted | | | | |
| Jonathan Hauptman | | | | | |
| Jonathan Hawley | Address Redacted | | | | |
| Jonathan Hazan | | | | | |
| Jonathan Healy | | | | | |
| Jonathan Heilman | Address Redacted | | | | |
| Jonathan Held | | | | | |
| Jonathan Hempel | | | | | |
| Jonathan Hendrix | Address Redacted | | | | |
| Jonathan Henninger | | | | | |
| Jonathan Hensley | | | | | |
| Jonathan Henthorne | | | | | |
| Jonathan Hermosura | Address Redacted | | | | |
| Jonathan Hernandez | Address Redacted | | | | |
| Jonathan Hernandez | | | | | |
| Jonathan Hernandez Ochoa | | | | | |
| Jonathan Herpel | | | | | |
| Jonathan Herrera | | | | | |
| Jonathan Herrick | | | | | |
| Jonathan Hersey | | | | | |
| Jonathan Heyman | Address Redacted | | | | |
| Jonathan Hiatt | | | | | |
| Jonathan Hicks | | | | | |
| Jonathan Hill | | | | | |
| Jonathan Hillyard | | | | | |
| Jonathan Hiltner | | | | | |
| Jonathan Himmelwright | | | | | |
| Jonathan Hinton | Address Redacted | | | | |
| Jonathan Hirshey | Address Redacted | | | | |
| Jonathan Hittinger | | | | | |
| Jonathan Ho | Address Redacted | | | | |
| Jonathan Hoffman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Hoke | | | | | |
| Jonathan Holcombe | | | | | |
| Jonathan Holden | Address Redacted | | | | |
| Jonathan Holland | | | | | |
| Jonathan Hoover | Address Redacted | | | | |
| Jonathan Hopf Quickbooks Guru | 9930 E Bunker Hill Pl | Tucson, AZ 85748 | | | |
| Jonathan Horan | | | | | |
| Jonathan Horner | | | | | |
| Jonathan Horowitz | | | | | |
| Jonathan Horsley | | | | | |
| Jonathan Horspool | | | | | |
| Jonathan Hoskins | | | | | |
| Jonathan Howell | | | | | |
| Jonathan Hua | Address Redacted | | | | |
| Jonathan Huang | | | | | |
| Jonathan Hubbard | | | | | |
| Jonathan Huberman | | | | | |
| Jonathan Hudson | Address Redacted | | | | |
| Jonathan Huffman | | | | | |
| Jonathan Hull | Address Redacted | | | | |
| Jonathan Hunter Farmers Insurance Agency | 6441 Bonny Oaks Drive | Ste B | Chattanooga, TN 37416 | | |
| Jonathan Huston | | | | | |
| Jonathan I Norman | Address Redacted | | | | |
| Jonathan Ide | | | | | |
| Jonathan Imm | | | | | |
| Jonathan Ingram | | | | | |
| Jonathan Irk | | | | | |
| Jonathan Isiordia | | | | | |
| Jonathan Ison | Address Redacted | | | | |
| Jonathan Israel | | | | | |
| Jonathan Ives | Address Redacted | | | | |
| Jonathan J Ribera | Address Redacted | | | | |
| Jonathan J Venegas | Address Redacted | | | | |
| Jonathan J. Benevedes | Address Redacted | | | | |
| Jonathan J. Cassar | Address Redacted | | | | |
| Jonathan J. Kaiman | Address Redacted | | | | |
| Jonathan J. Yu, D.D.S., Inc. | 2323 Forest Ave | San Jose, CA 95128 | | | |
| Jonathan Jacobs | Address Redacted | | | | |
| Jonathan Jacobs | | | | | |
| Jonathan Jair | | | | | |
| Jonathan Jammine | | | | | |
| Jonathan Janes | Address Redacted | | | | |
| Jonathan Jarman | | | | | |
| Jonathan Jarrett | | | | | |
| Jonathan Jarvi | | | | | |
| Jonathan Jaxon Wolf | Address Redacted | | | | |
| Jonathan Jeffer | Address Redacted | | | | |
| Jonathan Jenkins | | | | | |
| Jonathan Jennings | | | | | |
| Jonathan Jimenez | Address Redacted | | | | |
| Jonathan Johnson | Address Redacted | | | | |
| Jonathan Johnson | | | | | |
| Jonathan Johnson Helping Hands | 943 West 47th St | Los Angeles, CA 90037 | | | |
| Jonathan Johnston | | | | | |
| Jonathan Jones | Address Redacted | | | | |
| Jonathan Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Joseph | Address Redacted | | | | |
| Jonathan Jowers | | | | | |
| Jonathan Joyner | | | | | |
| Jonathan Julien | | | | | |
| Jonathan Jurick | | | | | |
| Jonathan Kaaihue | | | | | |
| Jonathan Kadoch | | | | | |
| Jonathan Kahn | | | | | |
| Jonathan Kane | | | | | |
| Jonathan Kanyike | | | | | |
| Jonathan Kaplan | Address Redacted | | | | |
| Jonathan Karlen | | | | | |
| Jonathan Karvan | | | | | |
| Jonathan Katz | | | | | |
| Jonathan Kay | Address Redacted | | | | |
| Jonathan Kay | | | | | |
| Jonathan Kaye, Attorney At Law | 35-16 Bell Blvd | Suite 201 | Bayside, NY 11361 | | |
| Jonathan Keane | Address Redacted | | | | |
| Jonathan Keller | | | | | |
| Jonathan Keller Management L.L.C | 8327 Thornton Ct | Jacksonville, FL 32221 | | | |
| Jonathan Kellyman | | | | | |
| Jonathan Kendrick | | | | | |
| Jonathan Kettells | | | | | |
| Jonathan Khoe | | | | | |
| Jonathan Kidane | Address Redacted | | | | |
| Jonathan Kindig | | | | | |
| Jonathan Kindle | | | | | |
| Jonathan King | | | | | |
| Jonathan Kinney | | | | | |
| Jonathan Kirchner | | | | | |
| Jonathan Kirschner | | | | | |
| Jonathan Klee | | | | | |
| Jonathan Klein | | | | | |
| Jonathan Kleinhample | | | | | |
| Jonathan Klempa | Address Redacted | | | | |
| Jonathan Kline | | | | | |
| Jonathan Kohl | | | | | |
| Jonathan Korb | | | | | |
| Jonathan Korngold | Address Redacted | | | | |
| Jonathan Kountis | Address Redacted | | | | |
| Jonathan Koury | Address Redacted | | | | |
| Jonathan Kralik | | | | | |
| Jonathan Krause | | | | | |
| Jonathan Kuchera | | | | | |
| Jonathan Kung | | | | | |
| Jonathan Kurau | | | | | |
| Jonathan Kurtyka | | | | | |
| Jonathan Kutcher | Address Redacted | | | | |
| Jonathan L Park | Address Redacted | | | | |
| Jonathan L. Rubin | Address Redacted | | | | |
| Jonathan L. Wienecke | Address Redacted | | | | |
| Jonathan Lackey | | | | | |
| Jonathan Lai | Address Redacted | | | | |
| Jonathan Laird | Address Redacted | | | | |
| Jonathan Lake | | | | | |
| Jonathan Larson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Latour | | | | | |
| Jonathan Lawrence | | | | | |
| Jonathan Lawson | Address Redacted | | | | |
| Jonathan Lawson | | | | | |
| Jonathan Layne | | | | | |
| Jonathan Le | | | | | |
| Jonathan Leach | | | | | |
| Jonathan Lee | Address Redacted | | | | |
| Jonathan Leiterman | | | | | |
| Jonathan Lemons | Address Redacted | | | | |
| Jonathan Lemus | | | | | |
| Jonathan Lennard | Address Redacted | | | | |
| Jonathan Leon | Address Redacted | | | | |
| Jonathan Leonberger | | | | | |
| Jonathan Levier | Address Redacted | | | | |
| Jonathan Levin | Address Redacted | | | | |
| Jonathan Levine | | | | | |
| Jonathan Levy | Address Redacted | | | | |
| Jonathan Lewis | Address Redacted | | | | |
| Jonathan Lewis | | | | | |
| Jonathan Linhart | | | | | |
| Jonathan Lloyd | | | | | |
| Jonathan Loewen | Address Redacted | | | | |
| Jonathan Logan | | | | | |
| Jonathan Loguidice | | | | | |
| Jonathan Loiacono | | | | | |
| Jonathan Longano | | | | | |
| Jonathan Longoria | | | | | |
| Jonathan Lopez Echeverria | Address Redacted | | | | |
| Jonathan Lopez Ramirez | | | | | |
| Jonathan Lowsky | | | | | |
| Jonathan Luck | | | | | |
| Jonathan Luckey | | | | | |
| Jonathan Luckhurst | | | | | |
| Jonathan Luis Rodriguez | Address Redacted | | | | |
| Jonathan Luke | | | | | |
| Jonathan Luna | Address Redacted | | | | |
| Jonathan Lunsford | Address Redacted | | | | |
| Jonathan Luther | | | | | |
| Jonathan Lutton | | | | | |
| Jonathan Luttrell | | | | | |
| Jonathan Lutz | Address Redacted | | | | |
| Jonathan Lynch | | | | | |
| Jonathan Lyons | | | | | |
| Jonathan M Arellano | Address Redacted | | | | |
| Jonathan M Craft | Address Redacted | | | | |
| Jonathan M Lassiter | Address Redacted | | | | |
| Jonathan M Medrano | Address Redacted | | | | |
| Jonathan M Prince | Address Redacted | | | | |
| Jonathan M. Abels, Esq | 49 N Main St | W Hartford, CT 06107 | | | |
| Jonathan M. Hansen | Address Redacted | | | | |
| Jonathan M. Neighbors | Address Redacted | | | | |
| Jonathan M. Poisson | Address Redacted | | | | |
| Jonathan M. Troen | Address Redacted | | | | |
| Jonathan Ma | | | | | |
| Jonathan Mabey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Mabry | | | | | |
| Jonathan Magid | | | | | |
| Jonathan Maile | Address Redacted | | | | |
| Jonathan Malanche | | | | | |
| Jonathan Mance | | | | | |
| Jonathan Manetta | | | | | |
| Jonathan Manfre | | | | | |
| Jonathan Mannion Photography LLC | 152 East 23rd St | 6Th Floor | New York, NY 10010 | | |
| Jonathan Manz | | | | | |
| Jonathan Maraman | | | | | |
| Jonathan Marcellus | | | | | |
| Jonathan Marcus | | | | | |
| Jonathan Margullis | | | | | |
| Jonathan Mari | | | | | |
| Jonathan Marks | Address Redacted | | | | |
| Jonathan Marks | | | | | |
| Jonathan Marquardt | | | | | |
| Jonathan Marr | | | | | |
| Jonathan Martin | | | | | |
| Jonathan Martinez | | | | | |
| Jonathan Mason | | | | | |
| Jonathan Mateo | | | | | |
| Jonathan Mathews | | | | | |
| Jonathan Matos | | | | | |
| Jonathan Maughan | Address Redacted | | | | |
| Jonathan Maxham | Address Redacted | | | | |
| Jonathan Maya | | | | | |
| Jonathan Mayer | Address Redacted | | | | |
| Jonathan Maynard | | | | | |
| Jonathan Mazur | Address Redacted | | | | |
| Jonathan Mazzetta | | | | | |
| Jonathan Mccardell | | | | | |
| Jonathan Mcdonald | Address Redacted | | | | |
| Jonathan Mcfadden | | | | | |
| Jonathan Mcgee | Address Redacted | | | | |
| Jonathan Mcguire | | | | | |
| Jonathan Mckasson | | | | | |
| Jonathan Mckee | | | | | |
| Jonathan Medcalf | | | | | |
| Jonathan Meeker | | | | | |
| Jonathan Meisel | Address Redacted | | | | |
| Jonathan Mejia | | | | | |
| Jonathan Melton | Address Redacted | | | | |
| Jonathan Mendez | | | | | |
| Jonathan Mergele | Address Redacted | | | | |
| Jonathan Mestayer | | | | | |
| Jonathan Metcalfe | Address Redacted | | | | |
| Jonathan Michael Davis | Address Redacted | | | | |
| Jonathan Miller | Address Redacted | | | | |
| Jonathan Miller | | | | | |
| Jonathan Mills | | | | | |
| Jonathan Mirsky | Address Redacted | | | | |
| Jonathan Mitchell | | | | | |
| Jonathan Mizrachi | Address Redacted | | | | |
| Jonathan Mohr | Address Redacted | | | | |
| Jonathan Molnar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Mones | Address Redacted | | | | |
| Jonathan Montesdeoca | Address Redacted | | | | |
| Jonathan Montgomery | Address Redacted | | | | |
| Jonathan Moore | Address Redacted | | | | |
| Jonathan Morado | | | | | |
| Jonathan Morales Castro | Address Redacted | | | | |
| Jonathan Morano | | | | | |
| Jonathan Morgan | | | | | |
| Jonathan Morris | Address Redacted | | | | |
| Jonathan Morris | | | | | |
| Jonathan Morse | Address Redacted | | | | |
| Jonathan Moser | | | | | |
| Jonathan Mosher | | | | | |
| Jonathan Muller | | | | | |
| Jonathan Murdaugh | Address Redacted | | | | |
| Jonathan Murdaugh | | | | | |
| Jonathan Murdock Maintenance LLC | 22 S Observatory Dr | Orlando, FL 32835 | | | |
| Jonathan Musick | | | | | |
| Jonathan Mustich | | | | | |
| Jonathan Mutombo | | | | | |
| Jonathan Myles | | | | | |
| Jonathan N Ginzberg | Address Redacted | | | | |
| Jonathan Nabor Gomez | Address Redacted | | | | |
| Jonathan Nash | | | | | |
| Jonathan Natanov | Address Redacted | | | | |
| Jonathan Navarrete | | | | | |
| Jonathan Neeter | | | | | |
| Jonathan Nelson | | | | | |
| Jonathan Nevins | | | | | |
| Jonathan New | | | | | |
| Jonathan Newberry | | | | | |
| Jonathan Newman | | | | | |
| Jonathan Neyer | Address Redacted | | | | |
| Jonathan Ng | Address Redacted | | | | |
| Jonathan Nguyen | Address Redacted | | | | |
| Jonathan Nichols | | | | | |
| Jonathan Nimrod | | | | | |
| Jonathan Nott | | | | | |
| Jonathan Nurry | | | | | |
| Jonathan Nutting | Address Redacted | | | | |
| Jonathan Nyaku | | | | | |
| Jonathan Nylen | | | | | |
| Jonathan O. C. Smucker | Address Redacted | | | | |
| Jonathan Oakes | | | | | |
| Jonathan Oaklyn | | | | | |
| Jonathan Oas | | | | | |
| Jonathan Ochs | | | | | |
| Jonathan Okeeffe | | | | | |
| Jonathan O'Neal | Address Redacted | | | | |
| Jonathan Oneill | | | | | |
| Jonathan Oppegaard | | | | | |
| Jonathan Oron | Address Redacted | | | | |
| Jonathan Orozco | Address Redacted | | | | |
| Jonathan Ortega | Address Redacted | | | | |
| Jonathan Ortiz | | | | | |
| Jonathan Osborn | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan O'Steen | Address Redacted | | | | |
| Jonathan Owens | | | | | |
| Jonathan P Parise | Address Redacted | | | | |
| Jonathan P. Wetstein | Address Redacted | | | | |
| Jonathan Packard | | | | | |
| Jonathan Pajeaud | | | | | |
| Jonathan Pakravan | | | | | |
| Jonathan Palmer | | | | | |
| Jonathan Paris | | | | | |
| Jonathan Park | | | | | |
| Jonathan Parra | Address Redacted | | | | |
| Jonathan Partlow | Address Redacted | | | | |
| Jonathan Pasqua | Address Redacted | | | | |
| Jonathan Patrono | | | | | |
| Jonathan Paul | Address Redacted | | | | |
| Jonathan Payne | Address Redacted | | | | |
| Jonathan Peirce | | | | | |
| Jonathan Pelletier | | | | | |
| Jonathan Peltzer | | | | | |
| Jonathan Pena | | | | | |
| Jonathan Perez | | | | | |
| Jonathan Perry | | | | | |
| Jonathan Pettinato | | | | | |
| Jonathan Phan & Trina Phan LLC | 3424 N 19th Ave | Phoenix, AZ 85015 | | | |
| Jonathan Phelps | | | | | |
| Jonathan Philippi | | | | | |
| Jonathan Picco | | | | | |
| Jonathan Pickett | | | | | |
| Jonathan Pineda | Address Redacted | | | | |
| Jonathan Pipping | | | | | |
| Jonathan Pitman | Address Redacted | | | | |
| Jonathan Pitt | | | | | |
| Jonathan Player | Address Redacted | | | | |
| Jonathan Plaza | Address Redacted | | | | |
| Jonathan Pollock | Address Redacted | | | | |
| Jonathan Pond | | | | | |
| Jonathan Porchia | | | | | |
| Jonathan Porter | | | | | |
| Jonathan Porwoll | | | | | |
| Jonathan Powell | Address Redacted | | | | |
| Jonathan Power | | | | | |
| Jonathan Powers | | | | | |
| Jonathan Presley | | | | | |
| Jonathan Prestidge | Address Redacted | | | | |
| Jonathan Price | | | | | |
| Jonathan Prince | | | | | |
| Jonathan Provost | | | | | |
| Jonathan Putman | | | | | |
| Jonathan Q Tran | Address Redacted | | | | |
| Jonathan Quick | | | | | |
| Jonathan Quon | | | | | |
| Jonathan R Ebinger & Mary Louise Ebinger | Address Redacted | | | | |
| Jonathan R Miller Iii Attorney At Law | 1708 Ellis St | Brunswick, GA 31520 | | | |
| Jonathan Racioppi | Address Redacted | | | | |
| Jonathan Rackley | | | | | |
| Jonathan Ragsdale | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Rambert | | | | | |
| Jonathan Ramlall | | | | | |
| Jonathan Ramm-Gramenz | Address Redacted | | | | |
| Jonathan Ramos Insurance Agency LLC | 2173 E Warner Rd | 103 | Tempe, AZ 85284 | | |
| Jonathan Rand | Address Redacted | | | | |
| Jonathan Randall | | | | | |
| Jonathan Ratta | | | | | |
| Jonathan Ratter | | | | | |
| Jonathan Redfern | Address Redacted | | | | |
| Jonathan Redford | Address Redacted | | | | |
| Jonathan Reeves | | | | | |
| Jonathan Reiss | | | | | |
| Jonathan Reiter | | | | | |
| Jonathan Reitzell | | | | | |
| Jonathan Reizovic | | | | | |
| Jonathan Rench | | | | | |
| Jonathan Rendon | | | | | |
| Jonathan Renner | | | | | |
| Jonathan Resnick | | | | | |
| Jonathan Resnick LLC | 3655A Old Court Rd | Pikesville, MD 21208 | | | |
| Jonathan Restey | | | | | |
| Jonathan Reyes | Address Redacted | | | | |
| Jonathan Reynaalonso | | | | | |
| Jonathan Reznick | | | | | |
| Jonathan Rhodes | Address Redacted | | | | |
| Jonathan Ridenour | | | | | |
| Jonathan Riding | | | | | |
| Jonathan Rios | Address Redacted | | | | |
| Jonathan Rivera | Address Redacted | | | | |
| Jonathan Rivera | | | | | |
| Jonathan Roark | Address Redacted | | | | |
| Jonathan Roark | | | | | |
| Jonathan Robbins | | | | | |
| Jonathan Roberts | Address Redacted | | | | |
| Jonathan Roberts | | | | | |
| Jonathan Robinette | | | | | |
| Jonathan Robinson | Address Redacted | | | | |
| Jonathan Robinson | | | | | |
| Jonathan Roche | | | | | |
| Jonathan Roden | Address Redacted | | | | |
| Jonathan Rodriguez | Address Redacted | | | | |
| Jonathan Rodriguez | | | | | |
| Jonathan Rogel | | | | | |
| Jonathan Rogers | Address Redacted | | | | |
| Jonathan Romano | | | | | |
| Jonathan Romo | Address Redacted | | | | |
| Jonathan Romo | | | | | |
| Jonathan Rooker | Address Redacted | | | | |
| Jonathan Rosa | Address Redacted | | | | |
| Jonathan Rosen | | | | | |
| Jonathan Ross | Address Redacted | | | | |
| Jonathan Ross | | | | | |
| Jonathan Rossi | | | | | |
| Jonathan Rotter | Address Redacted | | | | |
| Jonathan Rowe | | | | | |
| Jonathan Rudd | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Ruffin | | | | | |
| Jonathan Ruga | | | | | |
| Jonathan Ruiz | | | | | |
| Jonathan Rumbley | | | | | |
| Jonathan Rumford | | | | | |
| Jonathan Rundlett | | | | | |
| Jonathan Russell | | | | | |
| Jonathan Ryan | | | | | |
| Jonathan S Asher | Address Redacted | | | | |
| Jonathan S. Myers, Pa | Address Redacted | | | | |
| Jonathan Saari | | | | | |
| Jonathan Sadan | | | | | |
| Jonathan Saeidian | Address Redacted | | | | |
| Jonathan Salazar | Address Redacted | | | | |
| Jonathan Salley | | | | | |
| Jonathan Salli | | | | | |
| Jonathan Salovitz | | | | | |
| Jonathan Sanchez | | | | | |
| Jonathan Sandberg | | | | | |
| Jonathan Sanders | | | | | |
| Jonathan Sarna | Address Redacted | | | | |
| Jonathan Savage | Address Redacted | | | | |
| Jonathan Savage | | | | | |
| Jonathan Sax | | | | | |
| Jonathan Scales | | | | | |
| Jonathan Schildt | Address Redacted | | | | |
| Jonathan Schlesinger | | | | | |
| Jonathan Schlimme | | | | | |
| Jonathan Schmidt | | | | | |
| Jonathan Schoen | | | | | |
| Jonathan Schrott Dds | Address Redacted | | | | |
| Jonathan Schultz | Address Redacted | | | | |
| Jonathan Schultz | | | | | |
| Jonathan Schumacher | | | | | |
| Jonathan Schwank | Address Redacted | | | | |
| Jonathan Schwitzerlette | | | | | |
| Jonathan Scott | | | | | |
| Jonathan Scott Isaac | Address Redacted | | | | |
| Jonathan Seelbinder | | | | | |
| Jonathan Segali | | | | | |
| Jonathan Sepulveda | | | | | |
| Jonathan Serenson | | | | | |
| Jonathan Sessa | | | | | |
| Jonathan Setzer | | | | | |
| Jonathan Shack | | | | | |
| Jonathan Shadel | Address Redacted | | | | |
| Jonathan Shafter | Address Redacted | | | | |
| Jonathan Shapiro | | | | | |
| Jonathan Sharrow | Address Redacted | | | | |
| Jonathan Sheinkop | | | | | |
| Jonathan Sheppard | | | | | |
| Jonathan Sherman | | | | | |
| Jonathan Shope | | | | | |
| Jonathan Shorr | | | | | |
| Jonathan Shuff | | | | | |
| Jonathan Shuman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Siefken | | | | | |
| Jonathan Silberstein | Address Redacted | | | | |
| Jonathan Simhayoff | | | | | |
| Jonathan Simon | | | | | |
| Jonathan Sinn | Address Redacted | | | | |
| Jonathan Skelton | Address Redacted | | | | |
| Jonathan Slater | | | | | |
| Jonathan Sloane | Address Redacted | | | | |
| Jonathan Small | | | | | |
| Jonathan Smith | | | | | |
| Jonathan Soares | | | | | |
| Jonathan Sobek | | | | | |
| Jonathan Solomon | | | | | |
| Jonathan Sonne | | | | | |
| Jonathan Soto | Address Redacted | | | | |
| Jonathan Sotorivera | | | | | |
| Jonathan Spadaford | | | | | |
| Jonathan Speight | | | | | |
| Jonathan Spooner | | | | | |
| Jonathan Spotts | | | | | |
| Jonathan St Hilaire | | | | | |
| Jonathan Staehr | | | | | |
| Jonathan Stafford | | | | | |
| Jonathan Stahlberg | Address Redacted | | | | |
| Jonathan Stamey | | | | | |
| Jonathan Stark | | | | | |
| Jonathan Staton | | | | | |
| Jonathan Steiner | Address Redacted | | | | |
| Jonathan Stephens | | | | | |
| Jonathan Stevens | | | | | |
| Jonathan Stirman | | | | | |
| Jonathan Stolarski | Address Redacted | | | | |
| Jonathan Stonesifer | | | | | |
| Jonathan Stringer | | | | | |
| Jonathan Strong | | | | | |
| Jonathan Stulberger | | | | | |
| Jonathan Sukoneck | | | | | |
| Jonathan Summers | | | | | |
| Jonathan Surface | | | | | |
| Jonathan Swichar | | | | | |
| Jonathan Sylvain | Address Redacted | | | | |
| Jonathan Szablowsky | | | | | |
| Jonathan Szydlo | | | | | |
| Jonathan T Cockrell | Address Redacted | | | | |
| Jonathan T Cox | Address Redacted | | | | |
| Jonathan T Dickey LLC | 1710 East Parkway Drive | Russellville, AR 72801 | | | |
| Jonathan T. Wachtel, Esq. Pllc | 86 Pierrepont St | Suite 2A | Brooklyn, NY 11201 | | |
| Jonathan Taggart | | | | | |
| Jonathan Tarud | | | | | |
| Jonathan Tate | | | | | |
| Jonathan Tavarez | | | | | |
| Jonathan Taylor | Address Redacted | | | | |
| Jonathan Taylor | dba Jet Logistics | 12527 Atlanta Ct | Hagerstown, MD 21740 | | |
| Jonathan Taylor | | | | | |
| Jonathan Teeter | | | | | |
| Jonathan Teplow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Tepper | Address Redacted | | | | |
| Jonathan Tessler | | | | | |
| Jonathan Test | | | | | |
| Jonathan Teves | Address Redacted | | | | |
| Jonathan Texeira | | | | | |
| Jonathan Theriot | Address Redacted | | | | |
| Jonathan Thomas | | | | | |
| Jonathan Thompson | Address Redacted | | | | |
| Jonathan Thornton | | | | | |
| Jonathan Thrash | | | | | |
| Jonathan Tiger | | | | | |
| Jonathan Timmons | Address Redacted | | | | |
| Jonathan Todd | | | | | |
| Jonathan Toker | | | | | |
| Jonathan Toledo | | | | | |
| Jonathan Tombes | | | | | |
| Jonathan Torres | Address Redacted | | | | |
| Jonathan Tovar | | | | | |
| Jonathan Townsend | | | | | |
| Jonathan Toy | | | | | |
| Jonathan Tran | | | | | |
| Jonathan Traub | | | | | |
| Jonathan Traylor | | | | | |
| Jonathan Trent Cormier | Address Redacted | | | | |
| Jonathan Trinidad | Address Redacted | | | | |
| Jonathan Tucker | | | | | |
| Jonathan Tullis | | | | | |
| Jonathan Turner | Address Redacted | | | | |
| Jonathan Turner | | | | | |
| Jonathan Twan | | | | | |
| Jonathan Tyo | Address Redacted | | | | |
| Jonathan Unger | Address Redacted | | | | |
| Jonathan V Roxas Dds | Address Redacted | | | | |
| Jonathan Vaitl | | | | | |
| Jonathan Valdez | Address Redacted | | | | |
| Jonathan Valdman | | | | | |
| Jonathan Vanbuskirk | | | | | |
| Jonathan Vandor | | | | | |
| Jonathan Vanover | | | | | |
| Jonathan Vargas | | | | | |
| Jonathan Vasquez | Address Redacted | | | | |
| Jonathan Vasquez | | | | | |
| Jonathan Vatt | dba Directed By Jonathan | 8326 Mill Race Dr | Ooltewah, TN 37363 | | |
| Jonathan Vazquez | Address Redacted | | | | |
| Jonathan Veasey | Address Redacted | | | | |
| Jonathan Vegas | Address Redacted | | | | |
| Jonathan Velasquez | Address Redacted | | | | |
| Jonathan Velez | | | | | |
| Jonathan Venegas | | | | | |
| Jonathan Vernon | Address Redacted | | | | |
| Jonathan Victorian | | | | | |
| Jonathan Villacorta | | | | | |
| Jonathan Vogel | Address Redacted | | | | |
| Jonathan Von Rentzell | | | | | |
| Jonathan W Baxter | Address Redacted | | | | |
| Jonathan W Creel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan W. Hickman P.C | 128 Greenville St | Newnan, GA 30263 | | | |
| Jonathan W. Hickman P.C | Address Redacted | | | | |
| Jonathan W. Loos, Cpa | Address Redacted | | | | |
| Jonathan Wagner | | | | | |
| Jonathan Wainwright | | | | | |
| Jonathan Waite | | | | | |
| Jonathan Walker | Address Redacted | | | | |
| Jonathan Wall | | | | | |
| Jonathan Wallace Ii | Address Redacted | | | | |
| Jonathan Wand | | | | | |
| Jonathan Warren | | | | | |
| Jonathan Wasden | | | | | |
| Jonathan Waxman | | | | | |
| Jonathan Way | Address Redacted | | | | |
| Jonathan Way Inc. | 324 S. Beverly Drive | Suite 133 | Beverly Hills, CA 90212 | | |
| Jonathan Weaver | | | | | |
| Jonathan Webb | | | | | |
| Jonathan Weber | Address Redacted | | | | |
| Jonathan Weisman | | | | | |
| Jonathan Wells | Address Redacted | | | | |
| Jonathan West LLC | 725 W. 184th St | Apt 6K | New York, NY 10033 | | |
| Jonathan Weston | Address Redacted | | | | |
| Jonathan Whistman | | | | | |
| Jonathan White | | | | | |
| Jonathan White Trucking | 34850 Cadiz-Piedmont Rd. | Cadiz, OH 43907 | | | |
| Jonathan Whitworth | | | | | |
| Jonathan Wiggins | | | | | |
| Jonathan Wilbur Sr | | | | | |
| Jonathan Wilkes | | | | | |
| Jonathan Wilkin | | | | | |
| Jonathan Wilkin, Ea | Address Redacted | | | | |
| Jonathan Wilkinson | | | | | |
| Jonathan Willette | | | | | |
| Jonathan William Kauffman | Address Redacted | | | | |
| Jonathan William Mares | Address Redacted | | | | |
| Jonathan William Zambrana | Address Redacted | | | | |
| Jonathan Williams | Address Redacted | | | | |
| Jonathan Williams | | | | | |
| Jonathan Willis LLC | 43547 Ratliff Rd | Callahan, FL 32011 | | | |
| Jonathan Wilner | | | | | |
| Jonathan Wilson | | | | | |
| Jonathan Windsor | | | | | |
| Jonathan Winston Speener | | | | | |
| Jonathan Wisenbaker | | | | | |
| Jonathan Wogan | | | | | |
| Jonathan Wold | | | | | |
| Jonathan Wolf - Realtor | Address Redacted | | | | |
| Jonathan Wood | Address Redacted | | | | |
| Jonathan Wood | | | | | |
| Jonathan Woodall | | | | | |
| Jonathan Wossene | | | | | |
| Jonathan Wright | Address Redacted | | | | |
| Jonathan Wright | | | | | |
| Jonathan Wrightson | | | | | |
| Jonathan Wynn | | | | | |
| Jonathan Yardley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Yatsky Counseling | 1220 Valley Forge Rd. | Suite 30 | Phoenixville, PA 19460 | | |
| Jonathan Yearick | Address Redacted | | | | |
| Jonathan Yerby | | | | | |
| Jonathan Yoder | | | | | |
| Jonathan Young | Address Redacted | | | | |
| Jonathan Young | | | | | |
| Jonathan Youse | Address Redacted | | | | |
| Jonathan Z Masters | Address Redacted | | | | |
| Jonathan Zaidman | Address Redacted | | | | |
| Jonathan Zajac | Address Redacted | | | | |
| Jonathan Zelaya | Address Redacted | | | | |
| Jonathan Zimmer | | | | | |
| Jonathan Zinck | | | | | |
| Jonathan Zucker | | | | | |
| Jonathan Zurita | | | | | |
| Jonathan. Eric Putnam | Address Redacted | | | | |
| Jonathananthony | Address Redacted | | | | |
| Jonathanbrown | 919B Bellaire Drive | Tyler, TX 75702 | | | |
| Jonathanquincyllc | 122 Trace Lane | Fitzgerald, GA 31750 | | | |
| Jonathans Affordable Plumbing Excavation | Services LLC | 3481 S Fenton St | Bldg F Unit 303 | Denver, CO 80227 | |
| Jonathon Abrams | | | | | |
| Jonathon Acosta | | | | | |
| Jonathon Adams | | | | | |
| Jonathon Amos | | | | | |
| Jonathon Andrade | | | | | |
| Jonathon Apodaca | Address Redacted | | | | |
| Jonathon Beery | | | | | |
| Jonathon Behnke | | | | | |
| Jonathon Bemis | Address Redacted | | | | |
| Jonathon Bolsins | | | | | |
| Jonathon Carr | | | | | |
| Jonathon Cartwright | | | | | |
| Jonathon Castillo | | | | | |
| Jonathon Chandnoit | Address Redacted | | | | |
| Jonathon Clark | Address Redacted | | | | |
| Jonathon Cobbs | | | | | |
| Jonathon Colt Templeton | Address Redacted | | | | |
| Jonathon Cook | | | | | |
| Jonathon Cotton | | | | | |
| Jonathon Drais | | | | | |
| Jonathon Duenas | | | | | |
| Jonathon Farley | | | | | |
| Jonathon Feit | | | | | |
| Jonathon Frost | Address Redacted | | | | |
| Jonathon Grant | | | | | |
| Jonathon Gult | | | | | |
| Jonathon Hammond | | | | | |
| Jonathon Hendershott | | | | | |
| Jonathon Hensley | | | | | |
| Jonathon Hout | Address Redacted | | | | |
| Jonathon King | Address Redacted | | | | |
| Jonathon Mcknight | Address Redacted | | | | |
| Jonathon Mears | | | | | |
| Jonathon Moore | | | | | |
| Jonathon Morris | | | | | |
| Jonathon Nelson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathon Nelson | | | | | |
| Jonathon Noske | | | | | |
| Jonathon Pearman | Address Redacted | | | | |
| Jonathon Pearson | Address Redacted | | | | |
| Jonathon Penny | | | | | |
| Jonathon Pritchard | Address Redacted | | | | |
| Jonathon Roupp | Address Redacted | | | | |
| Jonathon Ruiz | Address Redacted | | | | |
| Jonathon Ruiz | | | | | |
| Jonathon Rutishauser | | | | | |
| Jonathon Schienke | | | | | |
| Jonathon Shayota | | | | | |
| Jonathon Sherman | | | | | |
| Jonathon Silva | | | | | |
| Jonathon Sommer | | | | | |
| Jonathon Stewart | | | | | |
| Jonathon Thalheimer | | | | | |
| Jonathon Thompson | | | | | |
| Jonathon Wentzel | | | | | |
| Jonathon Wheaton | | | | | |
| Jonathon Wilson | Address Redacted | | | | |
| Jonay Nobles | Address Redacted | | | | |
| Jonaye Hemphill | Address Redacted | | | | |
| Joncelyn Abbott | Address Redacted | | | | |
| Joncy Obey | Address Redacted | | | | |
| Jonda Suzanne Saffell | | | | | |
| Jondria Snell | Address Redacted | | | | |
| J-One Cutting Inc | 1129 E 29th St | Los Angeles, CA 90011 | | | |
| Jone Le | Address Redacted | | | | |
| Joneka Mims | Address Redacted | | | | |
| Jonell Murphy | Address Redacted | | | | |
| Jonell Pr Brand Management | 2075 Woods River Lane | Duluth, GA 30097 | | | |
| Jonell Z. Sleeman, M.A., Ccc-Slp | 735 Azule Ave | San Jose, CA 95123 | | | |
| Jonelle Garro | Address Redacted | | | | |
| Jonene Ford | | | | | |
| Jon-Erik Santana | | | | | |
| Jones & Bohlin Enterprises, Inc. | 5277 N Us Hwy 77 | La Grange, TX 78945 | | | |
| Jones & Clayton Drug. Inc. | 116 Buchanan St N | Bremen, GA 30110 | | | |
| Jones & Company Prof Corp | 515 South Flower Stree | Suite 1823 | Los Angeles, CA 90071 | | |
| Jones & Jones Consulting Group, LLC | 24 Riverwalk Farm Parkway | Covington, GA 30014 | | | |
| Jones & Jones Home Improvement | 6368 Coventry Way | Suite 199 | Clinton, MD 20735 | | |
| Jones & Jones Trucking | 3300 Alabama St, Apt 11F | Houston, TX 77004 | | | |
| Jones & Jones Trucking LLC | 93 Dorsa Ave | Livingston, NJ 07039 | | | |
| Jones & Jones Trucking Lllp | 65 Hazelhurst Dr | Covington, GA 30016 | | | |
| Jones & Moore Company LLC | 2870 Peachtree Road Nw | 236 | Atlanta, GA 30305 | | |
| Jones & Perry, Inc. | 641 Fulton Ave. | Suite 202 | Sacramento, CA 95825 | | |
| Jones & Steel LLC | 7345 164th Ave Ne Num 201, Ste I145 | Redmond, WA 98052 | | | |
| Jones Accounting & Tax Services Inc | 3632 Land O Lakes Blvd | Ste 109 | Land O Lakes, FL 34639 | | |
| Jones Agyepong | | | | | |
| Jones Alliance Security Services LLC | 10351 Sw 146th St | Miami, FL 33176 | | | |
| Jones Auto Sales | 2647 Overhill Cir | Sylacauga, AL 35150 | | | |
| Jones Babes LLC | 1661 Burnside Way | Stockton, CA 95207 | | | |
| Jones Boys LLC | 234 C St | Lemoore, CA 93245 | | | |
| Jones Brothers Auto Center/Towing | 210 East Jefferson St | Montgomery, AL 36104 | | | |
| Jones Brothers Electrical Goods | 2714 Sterling Drive | Lawrenceville, GA 30043 | | | |
| Jones Brothers Lawn Care | 2713 Hundman Dr | Champaign, IL 61822 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jones Brothers Trucking LLC | 4204 Fieldstone Way | Birmingham, AL 35215 | | | |
| Jones Carpet & Upholstery Cleaning | 2750 Niverth Place | Santa Maria, CA 93455 | | | |
| Jones Classic Designs, Inc. | 13028 Marsh Fern Drive | Orlando, FL 32828 | | | |
| Jones Clayton Construction | 7600 Dr. Phillips Blvd | Ste 62 | Orlando, FL 32819 | | |
| Jones Cleaning Service | 716 Second Ave | Maben, MS 39750 | | | |
| Jones Day | Attn: Jamila M Hall | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | |
| Jones Daycare | 714 Martin Luther King Drive | Belzoni, MS 39038 | | | |
| Jones Delflache LLP | 1333 Heights Blvd | Suite 300 | Houston, TX 77008 | | |
| Jones Design & Consulting Group, Inc | 8083 Sands Point Blv | J105 | Tamarac, FL 33321 | | |
| Jones Detail Service | 3629 River Drive | Columbia, SC 29210 | | | |
| Jones Duvey | Address Redacted | | | | |
| Jones Electric Company, Inc. | 3011 Violet Drive | Waterloo, IA 50701 | | | |
| Jones Elevation Trucking | 550 Gundersen Dr | 104 | Carol Stream, IL 60188 | | |
| Jones Expert Services Of Memphis, LLC | 258 Amelia Cove | Collierville, TN 38017 | | | |
| Jones Express Transport LLC | 1103 Lullwater Circle | Newnan, GA 30263 | | | |
| Jones Family Daycare | 2324 Fairview Pl | Fairfield, CA 94534 | | | |
| Jones Family Daycare | 5235 Hawthorne St | Philadelphia, PA 19124 | | | |
| Jones Family Services, LLC | 400 N Church St | 101 | Kissimmee, FL 34741 | | |
| Jones Farming | 7769 N Princess Ave | Fresno, CA 93722 | | | |
| Jones Fast Lube | 4586 Hwy 136 W | Trenton, GA 30752 | | | |
| Jones Fire Protection, Inc. | 234 Hananuna Road | Haiku, HI 96708 | | | |
| Jones Fish Guide | 7983 Stembridge St | Arlington, TN 38002 | | | |
| Jones Food & Things | 308 East Head Circle | Ruleville, MS 38771 | | | |
| Jones Group Realtors, Inc. | 200 Triangle St | Amherst, MA 01002 | | | |
| Jones Home Collective, Inc. | 2651 Wagon Wheel Rd | 134 | Oxnard, CA 93036 | | |
| Jones Home Improvements | 6194 Al-59 | L8 | Gulf Shores, AL 36542 | | |
| Jones Ii Transport LLC | 22510 Rein Ave | Eastpointe, MI 48021 | | | |
| Jones Installs | 5752 E. Gossamer St | Long Beach, CA 90808 | | | |
| Jones Insurance Services | 6415 Thomas Drive Unit 1101 | Unit 1101 | Panama City Beach, FL 32408 | | |
| Jones Invst | 290 Scoggins St | Summerville, GA 30747 | | | |
| Jones It, LLC. | 121 N Wilson Ave | Dunn, NC 28334 | | | |
| Jones Janitorial | 801 S Polk | 1225 | Desoto, TX 75115 | | |
| Jones Karate Jijitsu Warriors | 250 Old Lyman Rd | S Hadley, MA 01075 | | | |
| Jones Lang Lasalle | Address Redacted | | | | |
| Jones Law Firm, P.C. | 42 W 38th St | New York, NY 10018 | | | |
| Jones Lawn Service | 793 Joseph Club Dr Sw | Mabelton, GA 30126 | | | |
| Jones Logistics | 11881 Gulf Pointe Dr | Apt C-22 | Houston, TX 77089 | | |
| Jones Market | 6340 Mount Croos Road | Danville, VA 24540 | | | |
| Jones Medical Transport | 12 Gould St Sw | Atlanta, GA 30315 | | | |
| Jones Moving Co. | 2748 Meadow Dawn Lane | Dallas, TX 75237 | | | |
| Jones Moving Company | 1814 Gorman St | Apt F | Raleigh, NC 27606 | | |
| Jones Pizza | 7925 S St Lawrence | Chicago, IL 60619 | | | |
| Jones Plus Four 112 LLC | 112 Williams Ave | Old Tappan, NJ 07675 | | | |
| Jones Precision Jig Grinding Co. | 4520 Fernlee Ave | Royal Oak, MI 48073 | | | |
| Jones Prime, LLC | 3012 Jonesboro Rd Se, Ste B | Atlanta, GA 30354 | | | |
| Jones Professional Services Inc | 9089 Clairemont Mesa Blvd. | Ste 108 | San Diego, CA 92123 | | |
| Jones Realty LLC | 20465 Damman St | Harper Woods, MI 48225 | | | |
| Jones Realty Management, LLC | 21650 Five Mile Road | Ste 20 | Redford, MI 48239 | | |
| Jones Rv & Truck Repair | 1000 E Childs | B | Merced, CA 95341 | | |
| Jones Salon | 519 Memorial Dr. Se | 214 | Atlanta, GA 30312 | | |
| Jones Sustainable Solutions Group LLC | 40 Peachtree Valley Rd Ne | Unit 2504 | Atlanta, GA 30309 | | |
| Jones Team | 11601 52nd Ave Ct Nw | Gig Harbor, WA 98332 | | | |
| Jones Tech | 128 West 2nd St | Florence, CO 81226 | | | |
| Jones Tenikka | Address Redacted | | | | |
| Jones Timeless Treasures, LLC | 7244 Garfield St | Savannah, GA 31406 | | | |
| Jones Transportation LLC | 617 Magnolia Dr | Greenwood, SC 29646 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jones Trucking | 2446 Timber Wood Ct | Joliet, IL 60432 | | | |
| Jones, Klenzendorf & Hardin, Cpas | 2701 Airport Freeway | Suite B | Ft Worth, TX 76111 | | |
| Jonesboro Screen Printing, Inc | 111 Pine Grove Dr | Locust Grove, GA 30253 | | | |
| Jonesboyscustoms | 68 Bryan St | Pryor, OK 74361 | | | |
| Jonesco Capital LLC | 3370 Chastain Gardens Drive | Suite 230 | Kennesaw, GA 30144 | | |
| Joneskreations | 978 Fellowship Rd | Fairburn, GA 30213 | | | |
| Jones-Lachance, A Professional Law Corp | 2000 Riverside Drive | Los Angeles, CA 90039 | | | |
| Jonestown Electrical Solutions LLC | 18821 Double Canyon Dr | Jonestown, TX 78645 | | | |
| Jones-Walker Consulting, LLC | 6709 Kinross Drive | Arlington, TX 76002 | | | |
| Jonesy'S Liquor | 128 W. Harvard Blvd | Santa Paula, CA 93060 | | | |
| Jonesz Uber Service | 2837 Harlan Dr | Eastpoint, GA 30344 | | | |
| Jonesz Unlimited | 12138 N Central Ave | Mitchellville, MD 20721 | | | |
| Jonetta Smith | Address Redacted | | | | |
| Jonetta Stewart | Address Redacted | | | | |
| Jonette Fulks | Address Redacted | | | | |
| Jonevon Furs & Accessories Ltd | 231 West 29th St | New York, NY 10001 | | | |
| Joneyra Laya Cardenas | | | | | |
| Joneyri J Reyes | Address Redacted | | | | |
| Jonez Multiservices | 11911 Bammel North Houston Rd | Ste B | Houston, TX 77066 | | |
| Jong Bin Gal | Address Redacted | | | | |
| Jong Byun | | | | | |
| Jong Duk Lee | Address Redacted | | | | |
| Jong Gap Choi | Address Redacted | | | | |
| Jong Gug Kim | Address Redacted | | | | |
| Jong Il Kim | | | | | |
| Jong Jin Park | Address Redacted | | | | |
| Jong Ki Chung | Address Redacted | | | | |
| Jong Kim | Address Redacted | | | | |
| Jong Kim | | | | | |
| Jong Kown Kim | | | | | |
| Jong Lee Swimming Pool Service | 9160 Huntington Dr | Unit P | San Gabriel, CA 91775 | | |
| Jong Lim | | | | | |
| Jong Man Kim | Address Redacted | | | | |
| Jong Min Lim | Address Redacted | | | | |
| Jong Moon | | | | | |
| Jong Park | | | | | |
| Jong Soo Lim | Address Redacted | | | | |
| Jong Soo Son | Address Redacted | | | | |
| Jong Su Park | Address Redacted | | | | |
| Jong Sun Kim | Address Redacted | | | | |
| Jong Sung Lee | | | | | |
| Jong Yoo | Address Redacted | | | | |
| Jong Yu | | | | | |
| Jong Yun | Address Redacted | | | | |
| Jonghoun Won | Address Redacted | | | | |
| Jonghun Kim | | | | | |
| Jonghyun Chang | | | | | |
| Jongs Organic Fertilizers | 12697 El Sobrante Rd | Riverside, CA 92503 | | | |
| Jongs Poultry Farm | 12697 El Sobrante Rd | Riverside, CA 92503 | | | |
| Jonguk Kim | | | | | |
| Jongwook Kim | | | | | |
| Jongyeol Yang | Address Redacted | | | | |
| Jonhy Contreras | Address Redacted | | | | |
| Jonhy Intl Inc | 15854 Champion Forest Dr | Spring, TX 77379 | | | |
| Joni Anderson | | | | | |
| Joni Austin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joni B Brewer | Address Redacted | | | | |
| Joni Beachly Financial Services | 311 N Main St | Farmville, VA 23901 | | | |
| Joni Bilderback Photography, LLC | 314 S Freeman St, Apt A | Oceanside, CA 92054 | | | |
| Joni Blood | | | | | |
| Joni Brooks | | | | | |
| Joni Butler | | | | | |
| Joni Buys Houses | 4416 Julian Court | Ft Collins, CO 80528 | | | |
| Joni Castillo | | | | | |
| Joni Charlestain | | | | | |
| Joni Foerter | | | | | |
| Joni George | Address Redacted | | | | |
| Joni Harmon | | | | | |
| Joni Holland | | | | | |
| Joni Johnson-Powe | | | | | |
| Joni N Rimbert | Address Redacted | | | | |
| Joni Quick | | | | | |
| Joni Rayos Samilin LLC | 6200 Woodland Lake Drive | Alexandria, VA 22310 | | | |
| Joni Renee Realty | 2350 Broadway St | Boulder, CO 80304 | | | |
| Joni Stidham | Address Redacted | | | | |
| Joni Suzanne'S | Address Redacted | | | | |
| Joni Tosill | | | | | |
| Joni Trans LLC | 7725 Fern Dr | Mentor On The Lake, OH 44060 | | | |
| Joni Tyson | | | | | |
| Joni W Bryan | Address Redacted | | | | |
| Joni White | | | | | |
| Joni Winston | Address Redacted | | | | |
| Jonice Withanachchi | | | | | |
| Jonida Hackovija | | | | | |
| Jonie Jefferson | Address Redacted | | | | |
| Jonigian & Fox Inc | dba Fox&Fox | 2491 Alluvial Ave, Pmb 640 | Clovis, CA 93611 | | |
| Jonila LLC | 2 Andover St | Peabody, MA 01960 | | | |
| Joniqua Alvarez | Address Redacted | | | | |
| Jonise Bell | Address Redacted | | | | |
| Jonise Leonard | | | | | |
| Jonisea Brown | | | | | |
| Jonisha Fennell | Address Redacted | | | | |
| Jonita Brooks | Address Redacted | | | | |
| Jonjoy Logistics LLC | 1005 South St | Unit C | Suffield, CT 06078 | | |
| Jonmatt Construction Group LLC | 48 2nd Ave | Newark, NJ 07104 | | | |
| Jonmel Galloway | Address Redacted | | | | |
| Jon-Michael Brook | | | | | |
| Jon-Michael Pollock | | | | | |
| Jonmichelle Sylvester | | | | | |
| Jonna Carlson | | | | | |
| Jonna Dean | Address Redacted | | | | |
| Jonna Gaston | | | | | |
| Jonna Johnson | | | | | |
| Jonna Lee | Address Redacted | | | | |
| Jonna Pye | | | | | |
| Jonnathan Labrada Ponton | Address Redacted | | | | |
| Jonnathan Rodriguez | Address Redacted | | | | |
| Jonneise Patterson Epps Child Care | 5285 Westford Circle | Atlanta, GA 30349 | | | |
| Jonnel Domilos | Address Redacted | | | | |
| Jonnetta Tucker | Address Redacted | | | | |
| Jonni Nigatu Trucking | 4044 Quincy Court | Wylie, TX 75098 | | | |
| Jonni Ressler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonnie Furmanchik | Address Redacted | | | | |
| Jonnie Hanks | | | | | |
| Jonnie Pioch | | | | | |
| Jonniece Scott | Address Redacted | | | | |
| Jonnika Lopez | Address Redacted | | | | |
| Jonny & Britt Designs | 1412 Bayfield Drive | Denton, TX 76209 | | | |
| Jonny Appleseed Landscaping, Inc | 714 Vesta St | Inglewood, CA 90302 | | | |
| Jonny Appleseed Preschool | 7041 40th Ave. Ne | Seattle, WA 98115 | | | |
| Jonny Bird | | | | | |
| Jonny Come Lately, LLC | 429 Main St | El Segundo, CA 90245 | | | |
| Jonny Dones | Address Redacted | | | | |
| Jonny Gold | Address Redacted | | | | |
| Jonny Hirsch Music LLC | 182 Taymil Road | New Rochelle, NY 10804 | | | |
| Jonny Kiernan Real Estate LLC | 1086 Orange Ave E | St Paul, MN 55106 | | | |
| Jonny Nalepa, LLC. | 3299 Bird Ave | 4 | Coconut Grove, FL 33133 | | |
| Jonny Ngo | | | | | |
| Jonny Roberts | | | | | |
| Jonny Sosa | | | | | |
| Jonny Sotolongo | Address Redacted | | | | |
| Jonny Strauss | | | | | |
| Jonnys Carpet Cleaning | 1827 West Ave K4 | Lancaster, CA 93534 | | | |
| Jonona Lambert | Address Redacted | | | | |
| Jon-Paul Alonso | | | | | |
| Jon-Paul Capece | | | | | |
| Jonpolu Dolo | Address Redacted | | | | |
| Jonrhain Management LLC | 1718 Lake St | San Mateo, CA 94403 | | | |
| Jonro Jewelers, Inc. | 8221 Glades Road | International Jewelers Exchange | Boca Raton, FL 33434 | | |
| Jon-Ryan Riggins | | | | | |
| Jon'S Auto Air Inc | 600 Ne 26th Ct | Pompano Beach, FL 33064 | | | |
| Jon'S Automotive Inc. | 10773 Hwy 49 | Martell, CA 95654 | | | |
| Jon'S Electric, LLC | 6705 Woodhaven Rd | Indian Trail, NC 28079 | | | |
| Jon'S Flooring | 1668 N Cecelia Ave | Fresno, CA 93722 | | | |
| Jons Francisco | | | | | |
| Jon'S Liquor | 3508 Aviation Blvd. | Redondo Beach, CA 90278 | | | |
| Jon'S Post | 14711 Killion St | Sherman Oaks, CA 91411 | | | |
| Jon'S Quality Landscaping LLC | 150 Meridian St | Groton, CT 06340 | | | |
| Jonte Burkes | Address Redacted | | | | |
| Jonte Davis | Address Redacted | | | | |
| Jontee Ruffin | | | | | |
| Jontel Pierce | | | | | |
| Jontez Turner | Address Redacted | | | | |
| Jonthan Buring | | | | | |
| Jonto, LLC | 18815 Dvorak Drive | Spring Hill, FL 34610 | | | |
| Jonty Braun | | | | | |
| Jonvai Mckinley | | | | | |
| Jonville Team, Inc | 146 Cadmus St. | Encinitas, CA 92024 | | | |
| Jonwinellc | 1211 Old Okeechobee Road | Unit 14 | W Palm Beach, FL 33401 | | |
| Jony W Granados | Address Redacted | | | | |
| Jonyce Scott | Address Redacted | | | | |
| Joo & C Inc | 10333 S Inglewood Ave | Inglewood, CA 90304 | | | |
| Joo H. Lee | Address Redacted | | | | |
| Joo Han | | | | | |
| Joo Il Chang, | dba Coffee Plus | 17777 Sw Pilkington Road | Lake Oswego, OR 97035 | | |
| Joo King Ting | Address Redacted | | | | |
| Joo Oak Kim | Address Redacted | | | | |
| Joo Park | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joo Yong Pak | Address Redacted | | | | |
| Jood Deliverey LLC | 1734 Handball Ln | A | Indianapolis, IN 46260 | | |
| Jooeun Corporation | 53 State Route 34 | Matawan, NJ 07747 | | | |
| Jooge Trucking Service LLC | 3907 Walford St | Columbus, OH 43224 | | | |
| Joogpod, Inc. | 1641 Molitor Rd | Belmont, CA 94002 | | | |
| Joohyun Lee | Address Redacted | | | | |
| Joolee Hair Studio | 3400 El Camino Real | Suite 5 | Santa Clara, CA 95051 | | |
| Joomploof Phokomon | | | | | |
| Joon | Address Redacted | | | | |
| Joon Choe | | | | | |
| Joon Hong | | | | | |
| Joon Hyun Nam | Address Redacted | | | | |
| Joon Kim | Address Redacted | | | | |
| Joon Kyun Lee | | | | | |
| Joon Leo Jeong | Address Redacted | | | | |
| Joon Oh | | | | | |
| Joon Park | Address Redacted | | | | |
| Joon Park | | | | | |
| Joon Powell Photography | 219 Merrylog Lane | Kingston Spgs, TN 37082 | | | |
| Joon S Hwang | Address Redacted | | | | |
| Joon S. Min | Address Redacted | | | | |
| Joon Seok Kim | Address Redacted | | | | |
| Joon Seoo Kim | Address Redacted | | | | |
| Joon Suk Kim | Address Redacted | | | | |
| Joon Wash Inc | 91 Knollwood Rd | Greenburgh, NY 10607 | | | |
| Joon Yi | | | | | |
| Joong Hee Jeon | Address Redacted | | | | |
| Joong K Min | Address Redacted | | | | |
| Joong Lyul Ahn | | | | | |
| Joong Won Acupuncture & Herbal Medicine | 18 Endeavor | Ste 205 | Irvine, CA 92618 | | |
| Joongang Newspaper San Francisco Inc | 44075 Fremont Blvd | Fremont, CA 94538 | | | |
| Joonki Hong | | | | | |
| Joon'S Foods Company LLC | 16525 Lexington Blvd 160 | Sugar Land, TX 77479 | | | |
| Joon'S, Inc | dba Super Service Cleaners | 3770 Carmen Road | Schenectady, NY 12303 | | |
| Joorira, Inc | dba Rira Chiropractic Dc | 2050 W. Springcreek Pkwy, Suite 208 | Plano, TX 75023 | | |
| Joos Inc | 2500 N. Howard St. | Baltimore, MD 21218 | | | |
| Joosarang United Methodist Church | 480 North State College Blvd | Brea, CA 92821 | | | |
| Joost Berkhout | | | | | |
| Joost Vanschijndel | | | | | |
| Joovay Arias | Address Redacted | | | | |
| Jop Transportation LLC | 409 Glenwood Rd | Binghamton, NY 13905 | | | |
| Jopet T. Limbo | Address Redacted | | | | |
| Joplin Realty, LLC | 10947 E Lillian Ln | Scottsdale, AZ 85255 | | | |
| Joquan Felder | Address Redacted | | | | |
| Jor Van Gelder | Address Redacted | | | | |
| Jora Sardar | Address Redacted | | | | |
| Joragyaseen | 8644 S 86th Ave | 107 | Justice, IL 60458 | | |
| Joragyaseen | Address Redacted | | | | |
| Jorall Inc | 2221 S Main St | Los Angeles, CA 90007 | | | |
| Joram Mogaka | | | | | |
| Joram Stanley | | | | | |
| Joram Young | | | | | |
| Joray Ess | Address Redacted | | | | |
| Jorca Contractors Inc | 2427 Dexter Ave | Silver Spring, MD 20902 | | | |
| Jordamken Photography | 692 W 14 Mile Rd | Troy, MI 48083 | | | |
| Jordan | 620 Williams Rd | F-3 | Salinas, CA 93933 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jordan | Address Redacted | | | | |
| Jordan & Jordan Construction Inc | 3485 Western Drive | Eugene, OR 97401 | | | |
| Jordan Adams | Address Redacted | | | | |
| Jordan Agricultural Supply Inc | W6174 Country Rd P | Mornroe, WI 53566 | | | |
| Jordan Ahern | | | | | |
| Jordan Ahmad Myers | Address Redacted | | | | |
| Jordan Allen | Address Redacted | | | | |
| Jordan Arnold | Address Redacted | | | | |
| Jordan Avner | | | | | |
| Jordan Baczuk Consulting | 2025 East South Weber Drive | S Weber, UT 84405 | | | |
| Jordan Ballard | Address Redacted | | | | |
| Jordan Balvich | | | | | |
| Jordan Barboza-Davis | Address Redacted | | | | |
| Jordan Barker | Address Redacted | | | | |
| Jordan Barnum | Address Redacted | | | | |
| Jordan Basile | | | | | |
| Jordan Bath | Address Redacted | | | | |
| Jordan Baylor | Address Redacted | | | | |
| Jordan Beaman | | | | | |
| Jordan Berry | Address Redacted | | | | |
| Jordan Black | Address Redacted | | | | |
| Jordan Bobay | | | | | |
| Jordan Bookman | | | | | |
| Jordan Boyd | | | | | |
| Jordan Braddy | Address Redacted | | | | |
| Jordan Brassard | Address Redacted | | | | |
| Jordan Brice | Address Redacted | | | | |
| Jordan Briones | | | | | |
| Jordan Brown | | | | | |
| Jordan Brumer | | | | | |
| Jordan Bunnell | | | | | |
| Jordan Burr | Address Redacted | | | | |
| Jordan Burt | | | | | |
| Jordan Butcher | | | | | |
| Jordan C Stern, M.D., P.C. | 15 Broad St | Suite 2414 | New York, NY 10005 | | |
| Jordan Campbell | | | | | |
| Jordan Cano | Address Redacted | | | | |
| Jordan Carey | | | | | |
| Jordan Carter | Address Redacted | | | | |
| Jordan Castilla | Address Redacted | | | | |
| Jordan Cavallaro | Address Redacted | | | | |
| Jordan Certo | Address Redacted | | | | |
| Jordan Certo | | | | | |
| Jordan Chaney | Address Redacted | | | | |
| Jordan Clark | Address Redacted | | | | |
| Jordan Clements | | | | | |
| Jordan Cohen | Address Redacted | | | | |
| Jordan Cohen | | | | | |
| Jordan Coleman LLC | 1027 Moore Gate Ct | Lexington, SC 29073 | | | |
| Jordan Commercial Tire, LLC | 617 Rockmart Rd | Villa Rica, GA 30180 | | | |
| Jordan Cone | | | | | |
| Jordan Construction Company LLC | 436 Florence Drive | Pickerington, OH 43147 | | | |
| Jordan Construction Inc. | 1784 Rivendell Cir | Newbury Park, CA 91320 | | | |
| Jordan Cramer | | | | | |
| Jordan Cruz | | | | | |
| Jordan Curtis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jordan D Scheffman | Address Redacted | | | | |
| Jordan Davidovit | | | | | |
| Jordan Davis | Address Redacted | | | | |
| Jordan Davis | | | | | |
| Jordan Debear | | | | | |
| Jordan Demel | | | | | |
| Jordan Desner | | | | | |
| Jordan Diamond | Address Redacted | | | | |
| Jordan Dodderer | Address Redacted | | | | |
| Jordan Doyle Farm LLC | 110 Summer Rd | Flemington, NJ 08822 | | | |
| Jordan Dubois | Address Redacted | | | | |
| Jordan Duran | | | | | |
| Jordan Dzierwa | | | | | |
| Jordan E Hopkins | Address Redacted | | | | |
| Jordan Edemann | | | | | |
| Jordan Evans | | | | | |
| Jordan Flint | Address Redacted | | | | |
| Jordan Ford | | | | | |
| Jordan Fowler | | | | | |
| Jordan Fur Friends | 232 Chamfort Drive | Lexington, SC 29072 | | | |
| Jordan Gambrell | Address Redacted | | | | |
| Jordan Gardner | Address Redacted | | | | |
| Jordan Garnett | Address Redacted | | | | |
| Jordan Garrison | | | | | |
| Jordan Gaspard | | | | | |
| Jordan Gast | Address Redacted | | | | |
| Jordan Gillette | Address Redacted | | | | |
| Jordan Gimelstein | | | | | |
| Jordan Goldstein | | | | | |
| Jordan Gonzalez | | | | | |
| Jordan Goudreau | | | | | |
| Jordan Grace | Address Redacted | | | | |
| Jordan Green | | | | | |
| Jordan Guenther | | | | | |
| Jordan Haan | | | | | |
| Jordan Harper | | | | | |
| Jordan Herrmann | Address Redacted | | | | |
| Jordan Hightower | Address Redacted | | | | |
| Jordan Hill | Address Redacted | | | | |
| Jordan Holbrook | | | | | |
| Jordan Holland Gibson | Address Redacted | | | | |
| Jordan Insley | | | | | |
| Jordan Installation Services | 167 Krassner Dr Nw | Palm Bay, FL 32907 | | | |
| Jordan Interior | 1100 Hampton Dr | Forney, TX 75216 | | | |
| Jordan Jacobs | Address Redacted | | | | |
| Jordan Jacobs | | | | | |
| Jordan James LLC | 324 Pearl St | 1J | New York, NY 10038 | | |
| Jordan Jeske | | | | | |
| Jordan Joaquin Pomares Benitez | 8030 Camino Ct | Miami, FL 33143 | | | |
| Jordan Joaquin Pomares Benitez | Address Redacted | | | | |
| Jordan Johnson | Address Redacted | | | | |
| Jordan Joye-Miller | Address Redacted | | | | |
| Jordan Judenfriend | | | | | |
| Jordan Karweik | | | | | |
| Jordan Kavoosi | | | | | |
| Jordan Kenneth Reed Pllc | 3632 Siderwheel Dr | Rockledge, FL 32955 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jordan Klein Inc / | dba Jordan Klein Film & Video | 10197 Se 144th Pl | Summerfield, FL 34491 | | |
| Jordan Kough | | | | | |
| Jordan Koyle | | | | | |
| Jordan Krause | | | | | |
| Jordan Kroneberger | | | | | |
| Jordan Krug | | | | | |
| Jordan Kyser | Address Redacted | | | | |
| Jordan Lacenski | | | | | |
| Jordan Lambrecht | | | | | |
| Jordan Latimer | Address Redacted | | | | |
| Jordan Laubaugh | | | | | |
| Jordan Lawn Maintenance | 7013 Longleaf Creek Dr | Pensacola, FL 32526 | | | |
| Jordan Lee | Address Redacted | | | | |
| Jordan Lejcar | | | | | |
| Jordan Lejuwaan | | | | | |
| Jordan Lively | | | | | |
| Jordan Logistics. LLC | 4494 Fm 604 South | Clyde, TX 79510 | | | |
| Jordan Lovis | | | | | |
| Jordan Loy | | | | | |
| Jordan Madewell | | | | | |
| Jordan Maltby | Address Redacted | | | | |
| Jordan Maroules | | | | | |
| Jordan Martin | | | | | |
| Jordan Maswoswe | | | | | |
| Jordan Mato Briones | Address Redacted | | | | |
| Jordan Maupin | Address Redacted | | | | |
| Jordan Mccrear | Address Redacted | | | | |
| Jordan Mcleod | Address Redacted | | | | |
| Jordan Michelena Md | Address Redacted | | | | |
| Jordan Miller | Address Redacted | | | | |
| Jordan Miller | | | | | |
| Jordan Mojica | Address Redacted | | | | |
| Jordan Montessori School, LLC | 10713 N Fm 620 Rd | Ste 601 | Austin, TX 78726 | | |
| Jordan Morris | | | | | |
| Jordan Murphy | | | | | |
| Jordan Music Entertainment | 500 Colman St | Altadena, CA 91001 | | | |
| Jordan Nikravesh | | | | | |
| Jordan Ohrt | Address Redacted | | | | |
| Jordan Page | | | | | |
| Jordan Park | | | | | |
| Jordan Parsons | | | | | |
| Jordan Peacock | | | | | |
| Jordan Peters | Address Redacted | | | | |
| Jordan Pfautz | | | | | |
| Jordan Picard | | | | | |
| Jordan Pieczynski | | | | | |
| Jordan Pinto | Address Redacted | | | | |
| Jordan Pollard | | | | | |
| Jordan Pollock | | | | | |
| Jordan Pr Olson | | | | | |
| Jordan Preschool & Child Care | 430 Margaret Henry Rd | Sterling, CT 06377 | | | |
| Jordan Price | | | | | |
| Jordan Radford | | | | | |
| Jordan Raper | Address Redacted | | | | |
| Jordan Raper | | | | | |
| Jordan Rates | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jordan Rauser | Address Redacted | | | | |
| Jordan Remeljej | | | | | |
| Jordan Resto | Address Redacted | | | | |
| Jordan Rey | | | | | |
| Jordan Reyes | | | | | |
| Jordan Richardson | | | | | |
| Jordan Ridge Family Medicine | 6321 S Redwood Rd | Suite 201 | Salt Lake City, UT 84123 | | |
| Jordan River Financial LLC | 340 W Passaic St | First Floor | Rochelle Park, NJ 07662 | | |
| Jordan River Productions | 997 Goodacre Ln | San Jose, CA 95125 | | | |
| Jordan Roach | | | | | |
| Jordan Romano | | | | | |
| Jordan Root | | | | | |
| Jordan Rumman | | | | | |
| Jordan Russell | Address Redacted | | | | |
| Jordan Russell | | | | | |
| Jordan S Hennig | Address Redacted | | | | |
| Jordan Sanders | | | | | |
| Jordan Sarna | Address Redacted | | | | |
| Jordan Sayamongkhun | Address Redacted | | | | |
| Jordan Schmidt | | | | | |
| Jordan Schultz | | | | | |
| Jordan Seiler | Address Redacted | | | | |
| Jordan Shaw | | | | | |
| Jordan Siff | | | | | |
| Jordan Silverman | | | | | |
| Jordan Sisk | | | | | |
| Jordan Skinner | | | | | |
| Jordan Smith | Address Redacted | | | | |
| Jordan Smith | | | | | |
| Jordan Snider | | | | | |
| Jordan Sorensen | | | | | |
| Jordan Stinson | Address Redacted | | | | |
| Jordan Strader | | | | | |
| Jordan Sutton | Address Redacted | | | | |
| Jordan Swerdloff | | | | | |
| Jordan T Holland | Address Redacted | | | | |
| Jordan Taylor | | | | | |
| Jordan Thomas | Address Redacted | | | | |
| Jordan Tinklenberg | | | | | |
| Jordan Todd Mccullough | Address Redacted | | | | |
| Jordan Transportation LLC | 2408 Wadsworth | Lansing, MI 48911 | | | |
| Jordan Transportation Services | 14765 Michigan Ave, Ste 205 | Dearborn, MI 48126 | | | |
| Jordan Unyielding Love Ll | 17120 Nw 43rd Ct | Miami Gardens, FL 33055 | | | |
| Jordan Verroi | Address Redacted | | | | |
| Jordan Vielehr | | | | | |
| Jordan Wade | Address Redacted | | | | |
| Jordan Wagner | | | | | |
| Jordan Waldron | Address Redacted | | | | |
| Jordan Warmbier Construction | N2535 State Hwy 15 | Hortonville, WI 54944 | | | |
| Jordan Warner | Address Redacted | | | | |
| Jordan Watkins | Address Redacted | | | | |
| Jordan Waugh | Address Redacted | | | | |
| Jordan Wax | | | | | |
| Jordan Weiss | | | | | |
| Jordan Welch | | | | | |
| Jordan Wells | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jordan Wikel | | | | | |
| Jordan Wilkins | | | | | |
| Jordan Williams | Address Redacted | | | | |
| Jordan Williams | | | | | |
| Jordan Willis | | | | | |
| Jordan Wilson | | | | | |
| Jordan Winn | Address Redacted | | | | |
| Jordan Zehner | | | | | |
| Jordan Zoot | | | | | |
| Jordana Davis | | | | | |
| Jordana Fernandez | | | | | |
| Jordana Fortaleza | | | | | |
| Jordana International Incorporated | 688 Somerset St | Watchung, NJ 07069 | | | |
| Jordana Kopin | Address Redacted | | | | |
| Jordancar Care Inc. | 201 Water St | Jordan, MN 55352 | | | |
| Jordane Enterprises LLC | 17729 Old Winery Way | Poway, CA 92064 | | | |
| Jordanes E Camacho | dba Camacho Matress LLC | 4180 Se 52nd Court S, 6 | Ft Lauderdale, FL 33314 | | |
| Jordankaplowitz | 102 Cumberland Pl | Lawrence, NY 11559 | | | |
| Jordanna Espinosa | | | | | |
| Jordano Furniture Inc | 1035 Front | Uniondale, NY 11553 | | | |
| Jordano Maciel | | | | | |
| Jordans Home & Office Cleaning | 1824 Wyatt Earp Loop | Nolanville, TX 76559 | | | |
| Jordans Home Improvements | 60 Old Chestnut Dr | Harpers Ferry, WV 25425 | | | |
| Jordansandy | Address Redacted | | | | |
| Jordanys Caballero Varona | Address Redacted | | | | |
| Jordas Reyes Pa | Address Redacted | | | | |
| Jordathan Inc | 2660 Discovery Drive | Suite 124 | Raleigh, NC 27616 | | |
| Jorde Carey Consulting Inc. | 24 Ne 24th Ave | Pompano Beach, FL 33062 | | | |
| Jordely'S Towing LLC | 446-448 So 18th St | Newark, NJ 07103 | | | |
| Jorden Permenter | Address Redacted | | | | |
| Jorden Washington | Address Redacted | | | | |
| Jordon Keeley | Address Redacted | | | | |
| Jordsen Designs | 9900 W 70th St | Merriam, KS 66203 | | | |
| Jordy Cabanas | Address Redacted | | | | |
| Jordy Payas | Address Redacted | | | | |
| Jordyn Cruz | | | | | |
| Jordyn Schirripa | Address Redacted | | | | |
| Jordyn Segura | Address Redacted | | | | |
| Jordyn Taylor International Realty & | Investments, LLC | 105 S. Narcissus Ave | 508 | W Palm Beach, FL 33401 | |
| Jorel Jeune | Address Redacted | | | | |
| Jorel Jones | | | | | |
| Jorell Esteban | | | | | |
| Joretta King Facials N Such | 1615 Cobb Parkway | 6206 | Marietta, GA 30062 | | |
| Jorfui Dolly Kandeh-Dabo | Address Redacted | | | | |
| Jorg Schaffner | | | | | |
| Jorge | Address Redacted | | | | |
| Jorge A Almonte | Address Redacted | | | | |
| Jorge A Amador | Address Redacted | | | | |
| Jorge A Barrero | Address Redacted | | | | |
| Jorge A Beato | Address Redacted | | | | |
| Jorge A Bedoya | Address Redacted | | | | |
| Jorge A Chavez Jr | Address Redacted | | | | |
| Jorge A Cordero Baralt | 812 Martin St | Apt B | Elizabet, NJ 07201 | | |
| Jorge A Cordero Baralt | Address Redacted | | | | |
| Jorge A Cruz | | | | | |
| Jorge A Familia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jorge A Islas & Rosario L Islas Ptrs | 212 N Main St | Goshen, IN 46526 | | | |
| Jorge A Olivera | Address Redacted | | | | |
| Jorge A Pelaez Perez | Address Redacted | | | | |
| Jorge A Sanz | Address Redacted | | | | |
| Jorge A Tovar | Address Redacted | | | | |
| Jorge A. Perez | Address Redacted | | | | |
| Jorge A. Pitta | Address Redacted | | | | |
| Jorge Aboytes | Address Redacted | | | | |
| Jorge Abramovs | | | | | |
| Jorge Abrego | | | | | |
| Jorge Abreu | | | | | |
| Jorge Acevedo | | | | | |
| Jorge Acosta | | | | | |
| Jorge Adul | Address Redacted | | | | |
| Jorge Alberto Artigas Rodriguez | Address Redacted | | | | |
| Jorge Alberto Rios Alfonso | Address Redacted | | | | |
| Jorge Alejandro Granados | Address Redacted | | | | |
| Jorge Alejandro Martinez | Address Redacted | | | | |
| Jorge Alex Enriquez | Address Redacted | | | | |
| Jorge Alexander Guzman Sarabia | 10444 Nw 80th Ter | Doral, FL 33178 | | | |
| Jorge Alexis Arguello Perez | | | | | |
| Jorge Alicea | | | | | |
| Jorge Alonzo | | | | | |
| Jorge Alvarado | | | | | |
| Jorge Alvarez | Address Redacted | | | | |
| Jorge Alvarez | | | | | |
| Jorge Amaya | Address Redacted | | | | |
| Jorge Andres Garcia Catanese | 10924 Nw 58th Ter | Doral, FL 33178 | | | |
| Jorge Andres Garcia Catanese | Address Redacted | | | | |
| Jorge Andres Pizarro Nigoevic | Address Redacted | | | | |
| Jorge Antonio Black | Address Redacted | | | | |
| Jorge Antonio Cardenas | Address Redacted | | | | |
| Jorge Antonio Farfan | Address Redacted | | | | |
| Jorge Antonio Fournier | Address Redacted | | | | |
| Jorge Antonio Leon Suarez | Address Redacted | | | | |
| Jorge Antonio Zuluaga | Address Redacted | | | | |
| Jorge Araujobayona | Address Redacted | | | | |
| Jorge Arenas | Address Redacted | | | | |
| Jorge Arias | | | | | |
| Jorge Ariza | Address Redacted | | | | |
| Jorge Arreaga | Address Redacted | | | | |
| Jorge Arrieta | Address Redacted | | | | |
| Jorge Au | | | | | |
| Jorge Avendano | Address Redacted | | | | |
| Jorge Avila | | | | | |
| Jorge Ayala | | | | | |
| Jorge B | Address Redacted | | | | |
| Jorge B Barletta Farias | Address Redacted | | | | |
| Jorge Baca | | | | | |
| Jorge Baez | | | | | |
| Jorge Baqueiro | | | | | |
| Jorge Barajas | | | | | |
| Jorge Barreto | | | | | |
| Jorge Barrios | Address Redacted | | | | |
| Jorge Barrios | | | | | |
| Jorge Barroso | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jorge Bazan | | | | | |
| Jorge Bendezu | Address Redacted | | | | |
| Jorge Benito | | | | | |
| Jorge Bermudez | | | | | |
| Jorge Betancourt Garcia | | | | | |
| Jorge Blanco Mendez | Address Redacted | | | | |
| Jorge Bonilla Md Pc | 116 Broadway | Suite 1 | Amityville, NY 11701 | | |
| Jorge Booth | Address Redacted | | | | |
| Jorge Borbolla | | | | | |
| Jorge Borras | | | | | |
| Jorge Borrelli | Address Redacted | | | | |
| Jorge Bravo | | | | | |
| Jorge Brea | | | | | |
| Jorge Briones | | | | | |
| Jorge Brito Galindo | | | | | |
| Jorge C Vera | Address Redacted | | | | |
| Jorge Caban | Address Redacted | | | | |
| Jorge Cables | Address Redacted | | | | |
| Jorge Cabrera | | | | | |
| Jorge Calle | Address Redacted | | | | |
| Jorge Calleja Barrett | | | | | |
| Jorge Camaraza | | | | | |
| Jorge Campuzano | | | | | |
| Jorge Canales | Address Redacted | | | | |
| Jorge Caraveo | Address Redacted | | | | |
| Jorge Cardona Insurance Broker, Inc | 3385 S Hwy 17-92 | Suite 225 | Casselberry, FL 32707 | | |
| Jorge Carhuamaca | | | | | |
| Jorge Carmona | Address Redacted | | | | |
| Jorge Casas | | | | | |
| Jorge Castellanos | | | | | |
| Jorge Castellanos Nunez | Address Redacted | | | | |
| Jorge Castillo | | | | | |
| Jorge Castro | Address Redacted | | | | |
| Jorge Castro Alvarado | Address Redacted | | | | |
| Jorge Ceballos | | | | | |
| Jorge Cedeno | | | | | |
| Jorge Cevallos | | | | | |
| Jorge Chacin | Address Redacted | | | | |
| Jorge Chavez | | | | | |
| Jorge Cifuentes | Address Redacted | | | | |
| Jorge Cisneros | | | | | |
| Jorge Ciudad Real, Jr | Address Redacted | | | | |
| Jorge Clavero | Address Redacted | | | | |
| Jorge Clavijo | | | | | |
| Jorge Cobos | | | | | |
| Jorge Colman | | | | | |
| Jorge Cordoba | | | | | |
| Jorge Cordova | | | | | |
| Jorge Corona | Address Redacted | | | | |
| Jorge Correa | | | | | |
| Jorge Cowley | Address Redacted | | | | |
| Jorge Crespo Garcia | Address Redacted | | | | |
| Jorge Cruz | Address Redacted | | | | |
| Jorge Cruz | | | | | |
| Jorge D Cimentada | Address Redacted | | | | |
| Jorge D Cisneros | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jorge D Fernandez | Address Redacted | | | | |
| Jorge Dariel Oduardo Mckenzie | Address Redacted | | | | |
| Jorge De Armas | Address Redacted | | | | |
| Jorge De La Noval | | | | | |
| Jorge De Pau | | | | | |
| Jorge Del Rio | Address Redacted | | | | |
| Jorge Deleon | | | | | |
| Jorge Delgado | | | | | |
| Jorge Delosrios | | | | | |
| Jorge Deloya | | | | | |
| Jorge Deyarza | | | | | |
| Jorge Diaz | Address Redacted | | | | |
| Jorge Diaz | | | | | |
| Jorge Diaz Camejo | Address Redacted | | | | |
| Jorge Dimoff | | | | | |
| Jorge Dubini | | | | | |
| Jorge Duran | Address Redacted | | | | |
| Jorge Duran | | | | | |
| Jorge E Armas | Address Redacted | | | | |
| Jorge E Atencio Paez | Address Redacted | | | | |
| Jorge E Brizuela Jr | Address Redacted | | | | |
| Jorge E Jimenez | Address Redacted | | | | |
| Jorge E Mata Jr | Address Redacted | | | | |
| Jorge Emilio Arias Montero | 1119 Rutland Dr | 299 | Austin, TX 78758 | | |
| Jorge Entralgo Melendez | Address Redacted | | | | |
| Jorge Ernesto Hernandez | Address Redacted | | | | |
| Jorge Escalon | | | | | |
| Jorge Esquivel | | | | | |
| Jorge Fajardo Gonzalez | Address Redacted | | | | |
| Jorge Falu Screenprinting | 7143 Edmund St | Philadelphia, PA 19135 | | | |
| Jorge Felix Gonzalez Rivero | Address Redacted | | | | |
| Jorge Felix Granda Ortega | Address Redacted | | | | |
| Jorge Fernandez | | | | | |
| Jorge Fernandez Logistics Consultant | 2486 W 74 St | Hialeah, FL 33016 | | | |
| Jorge Ferra Sanchez | Address Redacted | | | | |
| Jorge Ferrer | Address Redacted | | | | |
| Jorge Ferro | Address Redacted | | | | |
| Jorge Figueredo | | | | | |
| Jorge Figueroa | Address Redacted | | | | |
| Jorge Flores | Address Redacted | | | | |
| Jorge Florez | | | | | |
| Jorge Fonseca Zamora | Address Redacted | | | | |
| Jorge Fontan | | | | | |
| Jorge Forte | | | | | |
| Jorge Fuentes | | | | | |
| Jorge G Martinez | Address Redacted | | | | |
| Jorge G Villarreal | Address Redacted | | | | |
| Jorge Gaona | | | | | |
| Jorge Garay Cardoza | Address Redacted | | | | |
| Jorge Garcia | | | | | |
| Jorge Garcia-Santillan | | | | | |
| Jorge Garrido | | | | | |
| Jorge Garza | | | | | |
| Jorge Gaucin | | | | | |
| Jorge Gavilondo | Address Redacted | | | | |
| Jorge Gavina | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jorge Gil | | | | | |
| Jorge Giquel | | | | | |
| Jorge Girod | | | | | |
| Jorge Godoy | Address Redacted | | | | |
| Jorge Godoy | | | | | |
| Jorge Gomez | Address Redacted | | | | |
| Jorge Gomez | | | | | |
| Jorge Gonzales | | | | | |
| Jorge Gonzalez | Address Redacted | | | | |
| Jorge Gonzalez | | | | | |
| Jorge Guandique | | | | | |
| Jorge Guasguita | Address Redacted | | | | |
| Jorge Guinovart | | | | | |
| Jorge Gutierrez | Address Redacted | | | | |
| Jorge Gutierrez | | | | | |
| Jorge Gutman | | | | | |
| Jorge Guzman | Address Redacted | | | | |
| Jorge Guzman | | | | | |
| Jorge H. Jaime Consulting | 14415 Twin Elm Woods | San Antonio, TX 78249 | | | |
| Jorge Harada Hechevarria | Address Redacted | | | | |
| Jorge Hartowicz | | | | | |
| Jorge Hermida | | | | | |
| Jorge Hernadez | Address Redacted | | | | |
| Jorge Hernandez | Address Redacted | | | | |
| Jorge Hernandez | | | | | |
| Jorge Herrada Torres | Address Redacted | | | | |
| Jorge Herreera | | | | | |
| Jorge Herrera | | | | | |
| Jorge Higareda | Address Redacted | | | | |
| Jorge Hinojosa | | | | | |
| Jorge Horna | | | | | |
| Jorge Hoyos | | | | | |
| Jorge Humberto Guardado Melgar | | | | | |
| Jorge I Garcia | Address Redacted | | | | |
| Jorge Interface LLC | 12701 Sw 14th St | Apt 407 | Pembroke Pines, FL 33027 | | |
| Jorge Isidro Cowan Varona | Address Redacted | | | | |
| Jorge J Castellanos | Address Redacted | | | | |
| Jorge Jaime Gomez | Address Redacted | | | | |
| Jorge Jara | Address Redacted | | | | |
| Jorge Javier Morales Garcia | | | | | |
| Jorge Jesus Dicuru Martinez | Address Redacted | | | | |
| Jorge Jimenez | | | | | |
| Jorge Johnson | Address Redacted | | | | |
| Jorge Joya | Address Redacted | | | | |
| Jorge Kauam Camara | | | | | |
| Jorge L Barreto | | | | | |
| Jorge L Blanco | Address Redacted | | | | |
| Jorge L Caballero Valladares | Address Redacted | | | | |
| Jorge L Fernandez Triana | 3052 Sw 153rd Path | Miami, FL 33185 | | | |
| Jorge L Fernandez Triana | Address Redacted | | | | |
| Jorge L Follo | Address Redacted | | | | |
| Jorge L Garza | Address Redacted | | | | |
| Jorge L Gascon | Address Redacted | | | | |
| Jorge L Iniguez | Address Redacted | | | | |
| Jorge L Mas Prats | Address Redacted | | | | |
| Jorge L Miranda | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jorge L Morejon Valero | 7555 Sw 152nd Ave | Apt E203 | Miami, FL 33193 | | |
| Jorge L Noa Fornaris | | | | | |
| Jorge L Ochoa Diaz | | | | | |
| Jorge L Ortiz | Address Redacted | | | | |
| Jorge L Pita Aparicio | 1822 Nw 6th Ave | Cape Coral, FL 33993 | | | |
| Jorge L Ramos | Address Redacted | | | | |
| Jorge L Rendon | Address Redacted | | | | |
| Jorge L. Mesa | Address Redacted | | | | |
| Jorge L. Pino | Address Redacted | | | | |
| Jorge Lafosse | | | | | |
| Jorge Leiva | | | | | |
| Jorge Lemus | | | | | |
| Jorge Leyva | | | | | |
| Jorge Lock | | | | | |
| Jorge Longo | Address Redacted | | | | |
| Jorge Longo Painting LLC | 60 Chestnut St | Apt 1 | Bethel, CT 06801 | | |
| Jorge Lopez | Address Redacted | | | | |
| Jorge Lopez | | | | | |
| Jorge Lopez Legon | Address Redacted | | | | |
| Jorge Lugo | | | | | |
| Jorge Luis Abelenda | | | | | |
| Jorge Luis Abreu LLC | 351 Ne 19th Pl | 206K | Ft Lauderdale, FL 33305 | | |
| Jorge Luis Alfonso | Address Redacted | | | | |
| Jorge Luis Carvajal Andrade | 8634 Nw 112 th Pl | Doral, FL 33178 | | | |
| Jorge Luis Fontaine | Address Redacted | | | | |
| Jorge Luis Lago Hernandez | Address Redacted | | | | |
| Jorge Luis Machado Galban | Address Redacted | | | | |
| Jorge Luis Naval | Address Redacted | | | | |
| Jorge Luis Perez Rodriguez | Address Redacted | | | | |
| Jorge Luis Ponce Cortes | Address Redacted | | | | |
| Jorge Luis Romero Suarez | 4768 Nw 114th Ave | 103 | Doral, FL 33178 | | |
| Jorge Luis Santana Acosta | Address Redacted | | | | |
| Jorge Luis Zeledon Castillo | | | | | |
| Jorge Luiz Perretti | Address Redacted | | | | |
| Jorge Luna | Address Redacted | | | | |
| Jorge M Espinosa | | | | | |
| Jorge M Marroquin Jr | Address Redacted | | | | |
| Jorge Magana | Address Redacted | | | | |
| Jorge Maldonado | | | | | |
| Jorge Marcos Morejon Del Rio | Address Redacted | | | | |
| Jorge Mares | | | | | |
| Jorge Marin | Address Redacted | | | | |
| Jorge Mario Batres | Address Redacted | | | | |
| Jorge Mario Najarro | | | | | |
| Jorge Marmolejotorres | | | | | |
| Jorge Martinez Melo | Address Redacted | | | | |
| Jorge Matta | | | | | |
| Jorge Matute | | | | | |
| Jorge Medina | Address Redacted | | | | |
| Jorge Medina | | | | | |
| Jorge Medina Ferrer | Address Redacted | | | | |
| Jorge Medina Llamas | Address Redacted | | | | |
| Jorge Medina Zambrano | | | | | |
| Jorge Meidna | | | | | |
| Jorge Mejia, Cpa | 19442 Greenwillow Lane | Rowland Heights, CA 91748 | | | |
| Jorge Melchor | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jorge Melo | Address Redacted | | | | |
| Jorge Mena | | | | | |
| Jorge Mendez P.I. | Address Redacted | | | | |
| Jorge Mendoza | | | | | |
| Jorge Menendez | | | | | |
| Jorge Meza | | | | | |
| Jorge Michel | Address Redacted | | | | |
| Jorge Michel | | | | | |
| Jorge Molleda | | | | | |
| Jorge Monsalve | | | | | |
| Jorge Montes | | | | | |
| Jorge Montez | | | | | |
| Jorge Morales | | | | | |
| Jorge Moreira Murillo | | | | | |
| Jorge Mueses | Address Redacted | | | | |
| Jorge Munoz | Address Redacted | | | | |
| Jorge Munoz | | | | | |
| Jorge Naranjo | | | | | |
| Jorge Narey Barzaga Baute | 3031 Nw 95th St | Miami, FL 33147 | | | |
| Jorge Narvaez | | | | | |
| Jorge Navarrete | | | | | |
| Jorge Navarro | Address Redacted | | | | |
| Jorge Navas | | | | | |
| Jorge Nercado | | | | | |
| Jorge Nieto | | | | | |
| Jorge Noda | Address Redacted | | | | |
| Jorge Nuevo Novoa | Address Redacted | | | | |
| Jorge Nunez | Address Redacted | | | | |
| Jorge Ocampo | | | | | |
| Jorge Oliva | Address Redacted | | | | |
| Jorge Ordonez | | | | | |
| Jorge Orona | Address Redacted | | | | |
| Jorge Oronia | | | | | |
| Jorge Orozco | | | | | |
| Jorge Ortega Villarreal | Address Redacted | | | | |
| Jorge Ortiz | | | | | |
| Jorge Osvaldo Canevaro Duarte | Address Redacted | | | | |
| Jorge Pachon | | | | | |
| Jorge Padilla | Address Redacted | | | | |
| Jorge Padron | Address Redacted | | | | |
| Jorge Paez | | | | | |
| Jorge Palacio | | | | | |
| Jorge Pantoja | | | | | |
| Jorge Pardave | | | | | |
| Jorge Patino | | | | | |
| Jorge Pavez | | | | | |
| Jorge Pazmino | | | | | |
| Jorge Pazos | | | | | |
| Jorge Peirarts | | | | | |
| Jorge Pena | Address Redacted | | | | |
| Jorge Pena | | | | | |
| Jorge Peralta | | | | | |
| Jorge Pereira | Address Redacted | | | | |
| Jorge Perez | | | | | |
| Jorge Perez Centeno | Address Redacted | | | | |
| Jorge Perez Lopez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jorge Perugachi | | | | | |
| Jorge Picos | Address Redacted | | | | |
| Jorge Pinto | | | | | |
| Jorge Polanco | Address Redacted | | | | |
| Jorge Pomales | | | | | |
| Jorge Prado | Address Redacted | | | | |
| Jorge Prado | | | | | |
| Jorge Prem | | | | | |
| Jorge Produce, Inc | 2118 Kenilworth Ave | 1 | Chicago, IL 60402 | | |
| Jorge Puentes | Address Redacted | | | | |
| Jorge Pujol | Address Redacted | | | | |
| Jorge Quintanilla | | | | | |
| Jorge Quintero | Address Redacted | | | | |
| Jorge Quiroz | Address Redacted | | | | |
| Jorge R Sandoval | Address Redacted | | | | |
| Jorge R. Lopez Acosta | Address Redacted | | | | |
| Jorge Rafael Salinas | Address Redacted | | | | |
| Jorge Ramallo | | | | | |
| Jorge Ramirez | Address Redacted | | | | |
| Jorge Ramirez | | | | | |
| Jorge Raygoza | Address Redacted | | | | |
| Jorge Raygoza | | | | | |
| Jorge Resendiz | | | | | |
| Jorge Reveron | | | | | |
| Jorge Reyes | | | | | |
| Jorge Ricardo Casanova Ramirez | 8941 Jonhson St | Pembroke Pines, FL 33024 | | | |
| Jorge Ricardo Vasallo | Address Redacted | | | | |
| Jorge Rico Dds, Inc. | 9390 Big Horn Blvd | Suite 130 | Elk Grove, CA 95758 | | |
| Jorge Rio | | | | | |
| Jorge Rios | | | | | |
| Jorge Rivera | Address Redacted | | | | |
| Jorge Rodriguez | Address Redacted | | | | |
| Jorge Rodriguez | | | | | |
| Jorge Rodriguez Blanco | | | | | |
| Jorge Rodriguez Padrino | Address Redacted | | | | |
| Jorge Rodriguez Pinero | Address Redacted | | | | |
| Jorge Rojas | | | | | |
| Jorge Roque | | | | | |
| Jorge Rosias | | | | | |
| Jorge Ruben | | | | | |
| Jorge Ruben Rosas Green | 3979 Arlington Drive | Palm Harbor, FL 34685 | | | |
| Jorge Ruben Rosas Green | Address Redacted | | | | |
| Jorge Ruelas | | | | | |
| Jorge Ruiloba | | | | | |
| Jorge Ruiz | Address Redacted | | | | |
| Jorge Ruiz Jr | Address Redacted | | | | |
| Jorge Salas | | | | | |
| Jorge Salazar | Address Redacted | | | | |
| Jorge Salazar | | | | | |
| Jorge Saldana | | | | | |
| Jorge Salvado | Address Redacted | | | | |
| Jorge Sanchez | Address Redacted | | | | |
| Jorge Sanchez | | | | | |
| Jorge Sanchez Cpa | 595 Canyon Blvd | Ste C | Boulder, CO 80302 | | |
| Jorge Sanchez-Peralta | | | | | |
| Jorge Santa Maria Ramirez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jorge Santeliz | Address Redacted | | | | |
| Jorge Santiago | | | | | |
| Jorge Santiago Real Estate | 2573 49 St | 2 Floor | Astoria, NY 11103 | | |
| Jorge Santos | | | | | |
| Jorge Sauceda | | | | | |
| Jorge Saucedo | | | | | |
| Jorge Serrano | Address Redacted | | | | |
| Jorge Sierra | | | | | |
| Jorge Silva | | | | | |
| Jorge Sordo | | | | | |
| Jorge Sori | Address Redacted | | | | |
| Jorge Soria | | | | | |
| Jorge Sosa | | | | | |
| Jorge Soto | Address Redacted | | | | |
| Jorge Soto | | | | | |
| Jorge Stefano Gomez | Address Redacted | | | | |
| Jorge Suarez | Address Redacted | | | | |
| Jorge Suarez | | | | | |
| Jorge Suarezmartinez | | | | | |
| Jorge Suchomunow | | | | | |
| Jorge Tablada | | | | | |
| Jorge Taveras | Address Redacted | | | | |
| Jorge Taveras | | | | | |
| Jorge Telles | | | | | |
| Jorge Tijerina | | | | | |
| Jorge Tobar | Address Redacted | | | | |
| Jorge Torresgaona | | | | | |
| Jorge Tortolo Solana | Address Redacted | | | | |
| Jorge Ucles | | | | | |
| Jorge Urbina | | | | | |
| Jorge V. Vicente | Address Redacted | | | | |
| Jorge Valdes | Address Redacted | | | | |
| Jorge Valdes | | | | | |
| Jorge Valdesuso | | | | | |
| Jorge Valencia | | | | | |
| Jorge Valenzuela | | | | | |
| Jorge Vallejo | Address Redacted | | | | |
| Jorge Vasquez | | | | | |
| Jorge Vazquez | Address Redacted | | | | |
| Jorge Vazquez | | | | | |
| Jorge Vela | | | | | |
| Jorge Veras Perez | Address Redacted | | | | |
| Jorge Ververa | | | | | |
| Jorge Villeda | | | | | |
| Jorge Vital | | | | | |
| Jorge Yamil Velilla Melendez | Address Redacted | | | | |
| Jorge Yandi Cabrera | Address Redacted | | | | |
| Jorge Yarbrough | Address Redacted | | | | |
| Jorge Yunior Gonzalez Badia | Address Redacted | | | | |
| Jorge Zamora | | | | | |
| Jorge Zatarain | | | | | |
| Jorge Zerecero | Address Redacted | | | | |
| Jorge Zhunio | | | | | |
| Jorge Zorrilla, Inc | 509 S. Chickasaw Trail | Suite 185 | Orlando, FL 32825 | | |
| Jorge Zuluaga | Address Redacted | | | | |
| Jorgen A Jimenez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jorgen Nielsen | | | | | |
| Jorgen Persson | | | | | |
| Jorgensen Agency Inc | 3315 W 4th St | Waterloo, IA 50701 | | | |
| Jorgenson & Reed, LLC | 209 S 19th St | Omaha, NE 68102 | | | |
| Jorgenson Accounting & Tax Service, Inc | E2239 King Road | Waupaca, WI 54981 | | | |
| Jorgeromero | Address Redacted | | | | |
| Jorge'S Auto Detailing | Mobile Carwash | Santa Maria, CA 93458 | | | |
| Jorge'S Delivery Services, LLC | 2486 W 74 St | Hialeah, FL 33016 | | | |
| Jorge'S Trucking LLC | 2119 W Minnehaha St | Tampa, FL 33660 | | | |
| Jorgie Inc | 2102 Rottwell Ct | Brandon, FL 33510 | | | |
| Jorgine Langone | Address Redacted | | | | |
| Jori Adler Marriage & Family Therapy PC | 3400 Airport Ave | Suite 30 | Santa Monica, CA 90405 | | |
| Jori Jeffrey | | | | | |
| Jori Jemison | | | | | |
| Jorina Holland | | | | | |
| Joris Dyckman | | | | | |
| Jorj Botmalloo | | | | | |
| Jorja Ghera | | | | | |
| Jor-Jia Clothing Designs LLC | 5100 South Cleveland Ave | Shop 318 | Ft Myers, FL 33907 | | |
| Jorky Larose | Address Redacted | | | | |
| Jorma Voeks | | | | | |
| Jorman Acosta | Address Redacted | | | | |
| Jormay Transport LLC | 4642 Elizabeth St | Cudahy, CA 90201 | | | |
| Jormean Brannon | | | | | |
| Jormor Quality Care Service LLC | 6217 Paris Cove | Fairburn, GA 30213 | | | |
| Jorn Jamieson | | | | | |
| Joroet Ferrer | Address Redacted | | | | |
| Joron Colorado Inc | dba Schlotzskys | 14630 Bermuda Dunes Way | Colorado Springs, CO 80921 | | |
| Jorozco Express, Corp | 8870 Nw 36 St | 3218 | Doral, FL 33178 | | |
| Jorp LLC | 650 Poydras St | Suite 1040 | New Orleans, LA 70130 | | |
| Jorrel Espinal | | | | | |
| Jorry Carroll | | | | | |
| Jortonio Cruz | | | | | |
| Jortra Boutique | 10524 Fairhaven Way | Orlando, FL 32825 | | | |
| Jory Allred | | | | | |
| Jory Enzler | | | | | |
| Jory Herman | | | | | |
| Jory Kimball | | | | | |
| Jory Pomeranz | | | | | |
| Jory Rosen | | | | | |
| Jos Cashon | Address Redacted | | | | |
| Jo'S Comfort Zone LLC | Attn: Jo Ann Epps | 218 Spectrum Ave | Gaithersburg, MD 20879 | | |
| Jos Daniel | | | | | |
| Jos Hallmark | Address Redacted | | | | |
| Jos Jongejan | | | | | |
| Jo'S Sushi Bar | 2217 Morello Ave | Pleasant Hill, CA 94523 | | | |
| Josa Cargo Inc | 21750 Hardy Oak Blvd, Ste 102 | San Antonio, TX 78258 | | | |
| José Guerrero | | | | | |
| José Vanegas | | | | | |
| José Yamel Guzman Urueña | | | | | |
| Josaline Blakely | Address Redacted | | | | |
| Josalyn Williams | Address Redacted | | | | |
| Josanna Marie C Mallada | Address Redacted | | | | |
| Josaphat Sebuduga | | | | | |
| Josbel Marquez Pino | Address Redacted | | | | |
| Josbella Transportation Inc. | 12716 Sawgrass Plantation Blvd | Orlando, FL 32824 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jocelyn Cockburn | Address Redacted | | | | |
| Joscelyn Washington | | | | | |
| Joschel Piquion | | | | | |
| Jose | Address Redacted | | | | |
| Jose A Alegria | Address Redacted | | | | |
| Jose A Almonte Sanchez | 1108 W 4th St | Wilmington, DE 19805 | | | |
| Jose A Almonte Sanchez | Address Redacted | | | | |
| Jose A Alvizures | Address Redacted | | | | |
| Jose A Arias | Address Redacted | | | | |
| Jose A Avila Sanchez | Address Redacted | | | | |
| Jose A Batista Armas | 5448 Trevor Cir | Apt 302 | W Palm Beach, FL 33417 | | |
| Jose A Casso | Address Redacted | | | | |
| Jose A Casso | | | | | |
| Jose A Cisneros | Address Redacted | | | | |
| Jose A Diaz Iraola | Address Redacted | | | | |
| Jose A Fernandez Solano | Address Redacted | | | | |
| Jose A Garay | | | | | |
| Jose A Gomez | | | | | |
| Jose A Gonzalez Benitez | Address Redacted | | | | |
| Jose A Gonzalez Diaz | Address Redacted | | | | |
| Jose A Guevara | Address Redacted | | | | |
| Jose A Laffita Del Rosario | Address Redacted | | | | |
| Jose A Lberto Mecias Sanchez | Address Redacted | | | | |
| Jose A Leon Monreal | 4240 F St | Houston, TX 77072 | | | |
| Jose A Leon Monreal | Address Redacted | | | | |
| Jose A Lopez Fernandez | Address Redacted | | | | |
| Jose A Mas | Address Redacted | | | | |
| Jose A Munoz | Address Redacted | | | | |
| Jose A Ortiz | | | | | |
| Jose A Ortiz Jacobo | Address Redacted | | | | |
| Jose A Portell | Address Redacted | | | | |
| Jose A Rios | Address Redacted | | | | |
| Jose A Rivas | Address Redacted | | | | |
| Jose A Rivera Jr | Address Redacted | | | | |
| Jose A Rodriguez Hernandez | 1325 Rushing Dr | Orange Park, FL 32065 | | | |
| Jose A Rojas | Address Redacted | | | | |
| Jose A Rojo Luna | Address Redacted | | | | |
| Jose A Santos | Address Redacted | | | | |
| Jose A Sepulveda | Address Redacted | | | | |
| Jose A Soler Madrazo | Address Redacted | | | | |
| Jose A Tobar Marin | Address Redacted | | | | |
| Jose A Tobia Rodriguez | Address Redacted | | | | |
| Jose A Valera Alonso | 40 Sidonia Ave | 5 | Coral Gable, FL 33134 | | |
| Jose A Victores | Address Redacted | | | | |
| Jose A Zabala | Address Redacted | | | | |
| Jose A Zapirain Lopez | Address Redacted | | | | |
| Jose A. Alonzo | Address Redacted | | | | |
| Jose A. Cordova | Address Redacted | | | | |
| Jose Abel Cruz Lopez | Address Redacted | | | | |
| Jose Abreu | Address Redacted | | | | |
| Jose Abujasen Garcia | Address Redacted | | | | |
| Jose Aceves | Address Redacted | | | | |
| Jose Acosta | | | | | |
| Jose Adames | Address Redacted | | | | |
| Jose Aday | Address Redacted | | | | |
| Jose Afonso Oliveira | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Agostino | Address Redacted | | | | |
| Jose Agosto | Address Redacted | | | | |
| Jose Agosto | | | | | |
| Jose Aguilar | | | | | |
| Jose Aguilera | Address Redacted | | | | |
| Jose Aguirre | Address Redacted | | | | |
| Jose Aizpurua Portillo | Address Redacted | | | | |
| Jose Alabado | Address Redacted | | | | |
| Jose Alba | | | | | |
| Jose Albelo | Address Redacted | | | | |
| Jose Albert Morales | | | | | |
| Jose Alberto | | | | | |
| Jose Alberto Padilla | Address Redacted | | | | |
| Jose Alchundia | Address Redacted | | | | |
| Jose Alcoces | | | | | |
| Jose Alejandro | Address Redacted | | | | |
| Jose Alejandro Fuentes | | | | | |
| Jose Alejandro Marcano Santell | Address Redacted | | | | |
| Jose Alejandro Sanchez Rodriguez | Address Redacted | | | | |
| Jose Alejandro Santana Ocanto | 3033 S Fern Creek Ave | Orlando, FL 32806 | | | |
| Jose Alessandro Molina | Address Redacted | | | | |
| Jose Alex Gutierrez | Address Redacted | | | | |
| Jose Alexander Montalvo | | | | | |
| Jose Alexie Aguil Dds Inc | 6227 Wilshire Blvd | Los Angeles, CA 90048 | | | |
| Jose Alexie Aguil Dds Inc | Address Redacted | | | | |
| Jose Alfaro | | | | | |
| Jose Alfredo Brito | Address Redacted | | | | |
| Jose Alfredo Lares | Address Redacted | | | | |
| Jose Alfredo Recinos | Address Redacted | | | | |
| Jose Alfredo Torres | Address Redacted | | | | |
| Jose Allen | Address Redacted | | | | |
| Jose Almaguer | | | | | |
| Jose Almanza | | | | | |
| Jose Almonte | Address Redacted | | | | |
| Jose Alva | | | | | |
| Jose Alvarado | Address Redacted | | | | |
| Jose Alvarado | | | | | |
| Jose Alvarenga Zelaya | Address Redacted | | | | |
| Jose Alvarez | Address Redacted | | | | |
| Jose Alvarez | | | | | |
| Jose Alvaro Mercado | Address Redacted | | | | |
| Jose Amaro | | | | | |
| Jose Andarcio | | | | | |
| Jose Andaya Construction | 10488 Pendleton St | Riverside, CA 92505 | | | |
| Jose Andrade | Address Redacted | | | | |
| Jose Andrade | | | | | |
| Jose Andrade, Md, Pa | 5412 Curry Ford Road | Orlando, FL 32812 | | | |
| Jose Andrade, Md, Pa | Address Redacted | | | | |
| Jose Anes | | | | | |
| Jose Angarita | Address Redacted | | | | |
| Jose Angel Delgado Leyva | Address Redacted | | | | |
| Jose Angel Dorado | Address Redacted | | | | |
| Jose Angel Gonzalez | Address Redacted | | | | |
| Jose Angel Luna | | | | | |
| Jose Angeles | Address Redacted | | | | |
| Jose Antao | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Antonio | | | | | |
| Jose Antonio Alayon Jr | Address Redacted | | | | |
| Jose Antonio Garcia Inojosa | Address Redacted | | | | |
| Jose Antonio Guy | | | | | |
| Jose Antonio Jr Betancourt | Address Redacted | | | | |
| Jose Antonio Parra | Address Redacted | | | | |
| Jose Antonio Roa | Address Redacted | | | | |
| Jose Antonio Velasco | | | | | |
| Jose Aragon | | | | | |
| Jose Arce | Address Redacted | | | | |
| Jose Archuleta | | | | | |
| Jose Arellano & Renee Martinez | 13473 N Main St | Trenton, GA 30752 | | | |
| Jose Arevalo | | | | | |
| Jose Arias | | | | | |
| Jose Arispuro | | | | | |
| Jose Armando Rosales | 1106 Spring Creek Ln | Lewisville, TX 75067 | | | |
| Jose Arredondo | | | | | |
| Jose Arreguin | | | | | |
| Jose Arreola | Address Redacted | | | | |
| Jose Arreola | | | | | |
| Jose Arriaga | Address Redacted | | | | |
| Jose Arteaga | | | | | |
| Jose Arturo Jimenez Carasco | Address Redacted | | | | |
| Jose Arturo Vidal Manotas | Address Redacted | | | | |
| Jose Ascencio | Address Redacted | | | | |
| Jose Ascencio | | | | | |
| Jose Atay | Address Redacted | | | | |
| Jose Augusto Lopez Amado | Address Redacted | | | | |
| Jose Avelar | | | | | |
| Jose Aviles | | | | | |
| Jose Ayash | | | | | |
| Jose Ayub-Reyes | Address Redacted | | | | |
| Jose Azahares | | | | | |
| Jose Azuaje | Address Redacted | | | | |
| Jose B Pastuizaca | Address Redacted | | | | |
| Jose B Urbano | | | | | |
| Jose B Zapien | Address Redacted | | | | |
| Jose Baca | | | | | |
| Jose Baez | | | | | |
| Jose Baez Cruz | Address Redacted | | | | |
| Jose Baeza | | | | | |
| Jose Bahena | Address Redacted | | | | |
| Jose Banks | | | | | |
| Jose Banuelos | | | | | |
| Jose Baptista | Address Redacted | | | | |
| Jose Barajas | | | | | |
| Jose Barcelo | | | | | |
| Jose Barducci | Address Redacted | | | | |
| Jose Barreda | | | | | |
| Jose Barrera | Address Redacted | | | | |
| Jose Barrera | | | | | |
| Jose Barrios | | | | | |
| Jose Batista | Address Redacted | | | | |
| Jose Bazan | | | | | |
| Jose Bedoy | Address Redacted | | | | |
| Jose Beltran | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Benitez | | | | | |
| Jose Benitez-Camargo | Address Redacted | | | | |
| Jose Berardinelli | | | | | |
| Jose Bergouignan Jr | | | | | |
| Jose Beristain | | | | | |
| Jose Bermudez | | | | | |
| Jose Bernal | | | | | |
| Jose Berrizbeitia | | | | | |
| Jose Betancourt | | | | | |
| Jose Bittencourt | | | | | |
| Jose Bojorquez | | | | | |
| Jose Bolf | Address Redacted | | | | |
| Jose Bonilla | | | | | |
| Jose Borbon | Address Redacted | | | | |
| Jose Borda | Address Redacted | | | | |
| Jose Borges | | | | | |
| Jose Bravo | | | | | |
| Jose Buenrostro | | | | | |
| Jose Buzani | Address Redacted | | | | |
| Jose C Barbosa | Address Redacted | | | | |
| Jose C Cabral | Address Redacted | | | | |
| Jose C Dorta Morejon | Address Redacted | | | | |
| Jose C Fernandez | Address Redacted | | | | |
| Jose Caceres | | | | | |
| Jose Calderon | Address Redacted | | | | |
| Jose Calderon | | | | | |
| Jose Calderon Jimenez | | | | | |
| Jose Camacho | Address Redacted | | | | |
| Jose Camarena | | | | | |
| Jose Campins | | | | | |
| Jose Campo | Address Redacted | | | | |
| Jose Campos | Address Redacted | | | | |
| Jose Campos Hernandez | Address Redacted | | | | |
| Jose Canales | Address Redacted | | | | |
| Jose Candamil | Address Redacted | | | | |
| Jose Cano | | | | | |
| Jose Cantu | Address Redacted | | | | |
| Jose Caputo | Address Redacted | | | | |
| Jose Caraballo | Address Redacted | | | | |
| Jose Carballo Moran | Address Redacted | | | | |
| Jose Cardenas | Address Redacted | | | | |
| Jose Carlo Pangilinan | Address Redacted | | | | |
| Jose Carlos Chantres | | | | | |
| Jose Carlos Garcia Iii | | | | | |
| Jose Carlos Martin | Address Redacted | | | | |
| Jose Carmona | Address Redacted | | | | |
| Jose Carmona | | | | | |
| Jose Carpio | Address Redacted | | | | |
| Jose Carrasco | Address Redacted | | | | |
| Jose Carreon | | | | | |
| Jose Carril | | | | | |
| Jose Carrillo | | | | | |
| Jose Castaneda | | | | | |
| Jose Castano | | | | | |
| Jose Castellanos | | | | | |
| Jose Castellon | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Castillo | Address Redacted | | | | |
| Jose Castillo | | | | | |
| Jose Castro | | | | | |
| Jose Castro Castaneda | Address Redacted | | | | |
| Jose Castroman | Address Redacted | | | | |
| Jose Cayetano Cadiz Dds | Address Redacted | | | | |
| Jose Ceballos | | | | | |
| Jose Cedeno Angarita | Address Redacted | | | | |
| Jose Ceja | | | | | |
| Jose Cepeda | | | | | |
| Jose Cervilla | | | | | |
| Jose Chacon | Address Redacted | | | | |
| Jose Chacon Lawn Care | 84 Knights Hollow Drive | Apopka, FL 32712 | | | |
| Jose Chamorro | | | | | |
| Jose Chavarria | | | | | |
| Jose Chaves | Address Redacted | | | | |
| Jose Chaves | | | | | |
| Jose Chavez | Address Redacted | | | | |
| Jose Chavez | | | | | |
| Jose Chicas | | | | | |
| Jose Chinchilla | | | | | |
| Jose Chireno | | | | | |
| Jose Cipriano Saenz Pinzon | Address Redacted | | | | |
| Jose Clemente | | | | | |
| Jose Clintstone Pulido Dauz | Address Redacted | | | | |
| Jose Clotter | | | | | |
| Jose Coba | | | | | |
| Jose Colon | | | | | |
| Jose Colon Marrero | Address Redacted | | | | |
| Jose Conde | Address Redacted | | | | |
| Jose Conejo | Address Redacted | | | | |
| Jose Contreras | Address Redacted | | | | |
| Jose Contreras | | | | | |
| Jose Contreras Moreno | Address Redacted | | | | |
| Jose Copin | | | | | |
| Jose Corcios | Address Redacted | | | | |
| Jose Cordero Auto | 3755 99th St | Corona, NY 11368 | | | |
| Jose Cordero Azcuy | Address Redacted | | | | |
| Jose Coriano | | | | | |
| Jose Corona | | | | | |
| Jose Corrales | | | | | |
| Jose Cortes | Address Redacted | | | | |
| Jose Cortez | | | | | |
| Jose Cos | | | | | |
| Jose Costa | | | | | |
| Jose Costeno | | | | | |
| Jose Covarrubias | | | | | |
| Jose Coyoy Ambrocio | Address Redacted | | | | |
| Jose Croussett | Address Redacted | | | | |
| Jose Cruz | Address Redacted | | | | |
| Jose Cruz | | | | | |
| Jose Cruzalegui | | | | | |
| Jose Cuello Calderon | Address Redacted | | | | |
| Jose Cuevas | | | | | |
| Jose D Anaya | Address Redacted | | | | |
| Jose D Junior | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose D Lozano | Address Redacted | | | | |
| Jose D Pardo Leal | | | | | |
| Jose D Perez | Address Redacted | | | | |
| Jose D Sanchez Hernandez | 5573 55th Terrace Sw | Naples, FL 34116 | | | |
| Jose Da Gama | | | | | |
| Jose Daniel Aparicio | Address Redacted | | | | |
| Jose Daniel Macias | Address Redacted | | | | |
| Jose Davila | Address Redacted | | | | |
| Jose De Jesus | | | | | |
| Jose De Jesus Guajardo | Address Redacted | | | | |
| Jose De Jesus Hernandez Castro | Address Redacted | | | | |
| Jose De La Cruz | | | | | |
| Jose De La Torre | | | | | |
| Jose De Las Casas | | | | | |
| Jose De Los Angeles | | | | | |
| Jose De Los Santos | Address Redacted | | | | |
| Jose De Oliveira Filho | | | | | |
| Jose Delapenaturner | | | | | |
| Jose Deleon | Address Redacted | | | | |
| Jose Delgado | Address Redacted | | | | |
| Jose Delgado | | | | | |
| Jose Deli Grocery Corp | 221 St Anns Ave | Bronx, NY 10454 | | | |
| Jose Delvalle | | | | | |
| Jose Denis Alvarez Morantes | Address Redacted | | | | |
| Jose Dias | | | | | |
| Jose Diaz | Address Redacted | | | | |
| Jose Diaz | | | | | |
| Jose Diaz Martin | | | | | |
| Jose Dimas LLC | 501 Augusta Ave | Grottoes, VA 24441 | | | |
| Jose Docando Garcia | Address Redacted | | | | |
| Jose Dogue | | | | | |
| Jose Dominguez | Address Redacted | | | | |
| Jose Dorado | | | | | |
| Jose Dossantos | | | | | |
| Jose Duque | | | | | |
| Jose Duran | | | | | |
| Jose E Cabrera | Address Redacted | | | | |
| Jose E Garcia Jr | Address Redacted | | | | |
| Jose E Hernandez Parra | Address Redacted | | | | |
| Jose Echavarria | | | | | |
| Jose Echevarria | | | | | |
| Jose Eduardo Marchena | Address Redacted | | | | |
| Jose Elias | | | | | |
| Jose Emerson | | | | | |
| Jose Enrique Ponce Zelaya | Address Redacted | | | | |
| Jose Escalante | | | | | |
| Jose Escobedo | | | | | |
| Jose Esparza Fence | Address Redacted | | | | |
| Jose Espinal | Address Redacted | | | | |
| Jose Espinosa | | | | | |
| Jose Esquivel | | | | | |
| Jose Esteves | Address Redacted | | | | |
| Jose Estevez | Address Redacted | | | | |
| Jose Estevez | | | | | |
| Jose Estrada | | | | | |
| Jose Everardo | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Eyzaguirre | | | | | |
| Jose Ezequiel Villareal | Address Redacted | | | | |
| Jose F Corona Angeles | Address Redacted | | | | |
| Jose F David | Address Redacted | | | | |
| Jose F David Manrique | Address Redacted | | | | |
| Jose F Maldonado Lemus | | | | | |
| Jose F Mazuera P. A. | 1800 S Ocean Drive | Apt. 2408 | Hallandale Beach, FL 33009 | | |
| Jose F Ortega | Address Redacted | | | | |
| Jose F Silva | Address Redacted | | | | |
| Jose F Velasquez | Address Redacted | | | | |
| Jose F. Fonseca | Address Redacted | | | | |
| Jose Farina | | | | | |
| Jose Felix | Address Redacted | | | | |
| Jose Feliz | | | | | |
| Jose Ferman | Address Redacted | | | | |
| Jose Fernandes | | | | | |
| Jose Fernandez | | | | | |
| Jose Fernandez-Acosta | Address Redacted | | | | |
| Jose Fernando Ochoa Grijalva | 4732 Lennon Ave | Arlington, TX 76016 | | | |
| Jose Fernando Ochoa Grijalva | Address Redacted | | | | |
| Jose Ferre | | | | | |
| Jose Ferreira | Address Redacted | | | | |
| Jose Figuera | | | | | |
| Jose Figueredo | | | | | |
| Jose Flamenco | | | | | |
| Jose Flores | Address Redacted | | | | |
| Jose Flores | | | | | |
| Jose Flores Concrete | 163 Red Fox Run | Warner Robins, GA 31088 | | | |
| Jose Flores Racing Stables | 271 Wyoming St | Pasadena, CA 91103 | | | |
| Jose Flores Zaher | | | | | |
| Jose Fontao | | | | | |
| Jose Francis | | | | | |
| Jose Francisco Pineda | | | | | |
| Jose Francisco Trevino | Address Redacted | | | | |
| Jose Fuenmayor | Address Redacted | | | | |
| Jose Fuente | Address Redacted | | | | |
| Jose Fuentes | Address Redacted | | | | |
| Jose Fuentes | | | | | |
| Jose G Alanis | Address Redacted | | | | |
| Jose G Alcantar | | | | | |
| Jose G Camacho Gomez | Address Redacted | | | | |
| Jose G Carrillo | Address Redacted | | | | |
| Jose G Gamez Joaquin | | | | | |
| Jose G Linares Garcia | Address Redacted | | | | |
| Jose G Meza | Address Redacted | | | | |
| Jose G Ramirez | | | | | |
| Jose G Reyes Ruiz | 7355 W Rose Ln | Glendale, AZ 85303 | | | |
| Jose G Vazquez | Address Redacted | | | | |
| Jose Gabriel Del Rosario | Address Redacted | | | | |
| Jose Gabriel Medina Smester | | | | | |
| Jose Galindo | | | | | |
| Jose Galvez | | | | | |
| Jose Gandol | Address Redacted | | | | |
| Jose Garavito | | | | | |
| Jose Garcia | Address Redacted | | | | |
| Jose Garcia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Garcia Juarez | | | | | |
| Jose Garcia Lopez | | | | | |
| Jose Garcia-Araujo | Address Redacted | | | | |
| Jose Garcia-Godos | | | | | |
| Jose Garcia-Rios | | | | | |
| Jose Garrido | Address Redacted | | | | |
| Jose Garza | Address Redacted | | | | |
| Jose Garza | | | | | |
| Jose Gaytan | Address Redacted | | | | |
| Jose Genao | Address Redacted | | | | |
| Jose Genaobaez | | | | | |
| Jose Georges | Address Redacted | | | | |
| Jose Germosen | Address Redacted | | | | |
| Jose Gilberto Santos | Address Redacted | | | | |
| Jose Godinez | | | | | |
| Jose Gomez | Address Redacted | | | | |
| Jose Gomez | | | | | |
| Jose Gomez Insurance Services | / Notary Services | 13618 Van Nuys Blvd | Pacoima, CA 91331 | | |
| Jose Gomez Real | | | | | |
| Jose Gonzalez | | | | | |
| Jose Gonzalez Colmenares | Address Redacted | | | | |
| Jose Gonzalez Herrera | | | | | |
| Jose Gonzalez Lara | | | | | |
| Jose Gonzalez Valera | Address Redacted | | | | |
| Jose Graciano | Address Redacted | | | | |
| Jose Grajales | Address Redacted | | | | |
| Jose Granados | | | | | |
| Jose Gregorio Borrero | Address Redacted | | | | |
| Jose Gregorio Cedeno | Address Redacted | | | | |
| Jose Gress | | | | | |
| Jose Griego | | | | | |
| Jose Guadalupe Cruz Resendiz | Address Redacted | | | | |
| Jose Guerra | Address Redacted | | | | |
| Jose Guerra | | | | | |
| Jose Guerrero | Address Redacted | | | | |
| Jose Guerrero | | | | | |
| Jose Guevara Garcia | | | | | |
| Jose Guillermo Jr | Address Redacted | | | | |
| Jose Guillermo Lopez Orantes | Address Redacted | | | | |
| Jose Guisande | | | | | |
| Jose Gutierrez | Address Redacted | | | | |
| Jose Gutierrez | | | | | |
| Jose Guzman | | | | | |
| Jose H Cepeda | Address Redacted | | | | |
| Jose H Zertuche | Address Redacted | | | | |
| Jose Harb | | | | | |
| Jose Henderson | | | | | |
| Jose Henriquez | | | | | |
| Jose Henriquez Jr | Address Redacted | | | | |
| Jose Henriquez Mercedes | Address Redacted | | | | |
| Jose Heredia | | | | | |
| Jose Hernandez | Address Redacted | | | | |
| Jose Hernandez | | | | | |
| Jose Hernandez Feregrino | | | | | |
| Jose Herrera | | | | | |
| Jose Hevia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Hidrobo | Address Redacted | | | | |
| Jose Higuera | | | | | |
| Jose Hinojosa | | | | | |
| Jose Hodges | | | | | |
| Jose Horta | | | | | |
| Jose Hulse | | | | | |
| Jose Hurtado | | | | | |
| Jose I Avina | Address Redacted | | | | |
| Jose I Bula E | Address Redacted | | | | |
| Jose I Casanueva | | | | | |
| Jose I Lechuga | Address Redacted | | | | |
| Jose I Martinez | Address Redacted | | | | |
| Jose I. Quesada | Address Redacted | | | | |
| Jose Iglesias | | | | | |
| Jose Ignacio Jimenez Urdanivia | Address Redacted | | | | |
| Jose Ignacio Lopez Bakovic | 9900 Mcneil Drive | Apt 2211 | Austin, TX 78750 | | |
| Jose Ignacio Lopez Bakovic | Address Redacted | | | | |
| Jose Ignacio Mendoza | Address Redacted | | | | |
| Jose Ii Catering LLC | 473 Monroe Ave | Elizabeth, NJ 07201 | | | |
| Jose Inoa | Address Redacted | | | | |
| Jose Irauzqui | | | | | |
| Jose J Cuenca Jr | Address Redacted | | | | |
| Jose J Dieguez Casado | 7741 Nw 7 St, Apt 505 | Miami, FL 33126 | | | |
| Jose J Duran Duran | 4550 Palethorp St | Philadelphia, PA 19140 | | | |
| Jose J Escalera Ramos | Address Redacted | | | | |
| Jose J Hector | Address Redacted | | | | |
| Jose J Ortega Martinez | 28747 Eridanus Dr | Menifee, CA 92586 | | | |
| Jose J Ortega Martinez | Address Redacted | | | | |
| Jose J Restrepo | Address Redacted | | | | |
| Jose J Villafana Pllc | 3124 Montserrat Place | Kissimmee, FL 34743 | | | |
| Jose Jacobo | Address Redacted | | | | |
| Jose Jaime Bran | Address Redacted | | | | |
| Jose Jaime Gonzalez, Jr. | Address Redacted | | | | |
| Jose Jaimes | | | | | |
| Jose Jardim | Address Redacted | | | | |
| Jose Javier Miranda | Address Redacted | | | | |
| Jose Jimenez | | | | | |
| Jose Jimmy Castro Balderrama | | | | | |
| Jose Jonas Fleurena | Address Redacted | | | | |
| Jose Jones | | | | | |
| Jose Juan Molina Rosas | Address Redacted | | | | |
| Jose Juan Santana Feliciano LLC | 10524 Moss Rd | Suite 204-352 | Orlando, FL 32832 | | |
| Jose L Amescua | Address Redacted | | | | |
| Jose L Avalo Perez | Address Redacted | | | | |
| Jose L Ayala | Address Redacted | | | | |
| Jose L Calderon | | | | | |
| Jose L Canizalez | | | | | |
| Jose L Castro Malaga | 2107 Sepulveda Blvd | 2 | Torrance, CA 90501 | | |
| Jose L Castro Malaga | Address Redacted | | | | |
| Jose L Gallego | Address Redacted | | | | |
| Jose L Gamez | Address Redacted | | | | |
| Jose L Heureaux Mateo | 2538 Egret Loop | Kissimmee, FL 34743 | | | |
| Jose L Heureaux Mateo | Address Redacted | | | | |
| Jose L Ibarra | Address Redacted | | | | |
| Jose L Jimenez | Address Redacted | | | | |
| Jose L Lams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose L Maria Hernandez | 451 Thieriot Av | 3 | Bronx, NY 10473 | | |
| Jose L Maria Hernandez | Address Redacted | | | | |
| Jose L Mesa | Address Redacted | | | | |
| Jose L Moreno Perea | Address Redacted | | | | |
| Jose L Nivar | Address Redacted | | | | |
| Jose L Pineda Llanes | Address Redacted | | | | |
| Jose L Pinon | Address Redacted | | | | |
| Jose L Place | Address Redacted | | | | |
| Jose L Presinal | Address Redacted | | | | |
| Jose L Rivera | Address Redacted | | | | |
| Jose L Rodriguez | | | | | |
| Jose L Rosas Jr | Address Redacted | | | | |
| Jose L Sauceda Iii | Address Redacted | | | | |
| Jose L Saucedo | Address Redacted | | | | |
| Jose L Ventura | | | | | |
| Jose L Villegas | | | | | |
| Jose L Xochicale | Address Redacted | | | | |
| Jose L. Ordonez | Address Redacted | | | | |
| Jose L. Torres, P.A. | 12241 Sw 96th St | Miami, FL 33186 | | | |
| Jose L. Ventura | Address Redacted | | | | |
| Jose Lafontaine | | | | | |
| Jose Lapuerta | | | | | |
| Jose Lara Llanes | Address Redacted | | | | |
| Jose Larosa | | | | | |
| Jose Lasry | | | | | |
| Jose Lazalde | Address Redacted | | | | |
| Jose Leal Urdaneta | Address Redacted | | | | |
| Jose Lemus | | | | | |
| Jose Lemus Trucking LLC | 2005 Ironbark Dr | Oxnard, CA 93036 | | | |
| Jose Leonardo Ortega | Address Redacted | | | | |
| Jose Lepe | | | | | |
| Jose Letelier | | | | | |
| Jose Lexima | Address Redacted | | | | |
| Jose Leyva | | | | | |
| Jose Linares | Address Redacted | | | | |
| Jose Llerandi | | | | | |
| Jose Llerena | Address Redacted | | | | |
| Jose Lombardo | Address Redacted | | | | |
| Jose Lomeli | | | | | |
| Jose Loperena | | | | | |
| Jose Lopez | Address Redacted | | | | |
| Jose Lopez | | | | | |
| Jose Lopez Macias | | | | | |
| Jose Lovo | | | | | |
| Jose Lucio | | | | | |
| Jose Lugo | | | | | |
| Jose Luis Arevalo | | | | | |
| Jose Luis Betances Colon | Address Redacted | | | | |
| Jose Luis Calderon | | | | | |
| Jose Luis Camarena Jr | | | | | |
| Jose Luis Canido | | | | | |
| Jose Luis Comesanas | Address Redacted | | | | |
| Jose Luis Cordero Acuna | | | | | |
| Jose Luis Donado | | | | | |
| Jose Luis Duran Vicelis | Address Redacted | | | | |
| Jose Luis Fernandez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Luis Garcia | Address Redacted | | | | |
| Jose Luis Garcia | | | | | |
| Jose Luis Garcia De Quevedo Po | | | | | |
| Jose Luis Garcia Menendez | Address Redacted | | | | |
| Jose Luis Gomez Ii | Address Redacted | | | | |
| Jose Luis Gomez-Sandoval | | | | | |
| Jose Luis Gonzales Jr | Address Redacted | | | | |
| Jose Luis Gutierrez | | | | | |
| Jose Luis Jensen | | | | | |
| Jose Luis Jimenez | Address Redacted | | | | |
| Jose Luis Lopez | | | | | |
| Jose Luis Lopez Inc | 2800 S Tripp | Chicago, IL 60623 | | | |
| Jose Luis Matos Carvajal | Address Redacted | | | | |
| Jose Luis Mejia Turbi | 690 Gerard Ave | 5B | Bronx, NY 10451 | | |
| Jose Luis Negron Jr | Address Redacted | | | | |
| Jose Luis Paipa | Address Redacted | | | | |
| Jose Luis Pelayo | Address Redacted | | | | |
| Jose Luis Photography, | 7121 Siena Pl | The Colony, TX 75056 | | | |
| Jose Luis Rodriguez | Address Redacted | | | | |
| Jose Luis Rodriguez Maldonado | Address Redacted | | | | |
| Jose Luis Rodriguez Santos | Address Redacted | | | | |
| Jose Luis Rueda | Address Redacted | | | | |
| Jose Luis Sanchez | Address Redacted | | | | |
| Jose Luis Torres | Address Redacted | | | | |
| Jose Luis Traslavina | Address Redacted | | | | |
| Jose Luis Vargas Pena | Address Redacted | | | | |
| Jose Luna | | | | | |
| Jose Luna Aguirre | Address Redacted | | | | |
| Jose Luquin | | | | | |
| Jose M Alvarado P.A. | 13403 Sw 102 Ln | Miami, FL 33186 | | | |
| Jose M Araujo | Address Redacted | | | | |
| Jose M De Armas Bello | 10170 Sw 198 St | Miami, FL 33157 | | | |
| Jose M Fleites | | | | | |
| Jose M Fregoso | Address Redacted | | | | |
| Jose M Gallegos Masonry | Address Redacted | | | | |
| Jose M Ledo | Address Redacted | | | | |
| Jose M Lopez | | | | | |
| Jose M Mejia Iglesias | | | | | |
| Jose M Montero Mejias | Address Redacted | | | | |
| Jose M Morales | Address Redacted | | | | |
| Jose M Perez | | | | | |
| Jose M Serrano | Address Redacted | | | | |
| Jose M. Avila | Address Redacted | | | | |
| Jose Machado | Address Redacted | | | | |
| Jose Machin Llano | Address Redacted | | | | |
| Jose Machota | | | | | |
| Jose Macias | Address Redacted | | | | |
| Jose Macias | | | | | |
| Jose Magallon Guizar | Address Redacted | | | | |
| Jose Magana | | | | | |
| Jose Magat | Address Redacted | | | | |
| Jose Maguina | | | | | |
| Jose Maldonado | Address Redacted | | | | |
| Jose Maldonado | | | | | |
| Jose Manalese | | | | | |
| Jose Mantilla | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Manuel Alcebo | Address Redacted | | | | |
| Jose Manuel Boscan | Address Redacted | | | | |
| Jose Manuel Lozano Jr. | Address Redacted | | | | |
| Jose Marco Rosales | | | | | |
| Jose Margonari | | | | | |
| Jose Marichal | Address Redacted | | | | |
| Jose Marin | Address Redacted | | | | |
| Jose Marino | | | | | |
| Jose Mario Philogene | Address Redacted | | | | |
| Jose Marquez | | | | | |
| Jose Marrero | Address Redacted | | | | |
| Jose Marroquin | | | | | |
| Jose Marte | Address Redacted | | | | |
| Jose Marte | | | | | |
| Jose Martin | Address Redacted | | | | |
| Jose Martin | | | | | |
| Jose Martin Varela | | | | | |
| Jose Martinez | | | | | |
| Jose Martinez Construction, Inc. | 132 Bennington St. | Ste 1 | E Boston, MA 02128 | | |
| Jose Martinez Gonzalez | Address Redacted | | | | |
| Jose Marty Navarra | | | | | |
| Jose Mateo | | | | | |
| Jose Matias | | | | | |
| Jose Matos | | | | | |
| Jose Mauricio Osorio | Address Redacted | | | | |
| Jose Mcallister | | | | | |
| Jose Medina | Address Redacted | | | | |
| Jose Medina | | | | | |
| Jose Medrano | Address Redacted | | | | |
| Jose Melendez | Address Redacted | | | | |
| Jose Membreno | | | | | |
| Jose Mendana Trucking | 13015 W Rancho Santa Fe | Avondale, AZ 85392 | | | |
| Jose Mendez | | | | | |
| Jose Mendoza | Address Redacted | | | | |
| Jose Mendoza | | | | | |
| Jose Menendez | | | | | |
| Jose Mercado | | | | | |
| Jose Merino | | | | | |
| Jose Meza | | | | | |
| Jose Michelle Custodio | Address Redacted | | | | |
| Jose Mico | Address Redacted | | | | |
| Jose Miguel Batilando | Address Redacted | | | | |
| Jose Miguel Borja Gutti | Address Redacted | | | | |
| Jose Miguel Cuellar | Address Redacted | | | | |
| Jose Miguel Goncalves Solorzano | Address Redacted | | | | |
| Jose Miguel Rodriguez | Address Redacted | | | | |
| Jose Milanes | | | | | |
| Jose Milton Rodriguez | Address Redacted | | | | |
| Jose Miranda | | | | | |
| Jose Moca | | | | | |
| Jose Mojica | Address Redacted | | | | |
| Jose Moldes | | | | | |
| Jose Molina | Address Redacted | | | | |
| Jose Molina | | | | | |
| Jose Monarrez | | | | | |
| Jose Moncada | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Monje | | | | | |
| Jose Monreal | | | | | |
| Jose Monserrat | | | | | |
| Jose Montell | Address Redacted | | | | |
| Jose Montenegro | | | | | |
| Jose Montes De Oca | | | | | |
| Jose Montesinos Alvarado | Address Redacted | | | | |
| Jose Moore | Address Redacted | | | | |
| Jose Morales | | | | | |
| Jose Morales & Griselda Ortega-Fonseca | 4275 Fm 511 | Brownsville, TX 78526 | | | |
| Jose Moran | Address Redacted | | | | |
| Jose Morel | Address Redacted | | | | |
| Jose Moreno | Address Redacted | | | | |
| Jose Moreno | | | | | |
| Jose Morillo | Address Redacted | | | | |
| Jose Mota | Address Redacted | | | | |
| Jose Mota Martinez | Address Redacted | | | | |
| Jose Munoz | | | | | |
| Jose Muriel | | | | | |
| Jose Murillo Rincon | Address Redacted | | | | |
| Jose N Caicedo | Address Redacted | | | | |
| Jose N Galdamez | Address Redacted | | | | |
| Jose N Velez Garces | | | | | |
| Jose Najera | | | | | |
| Jose Napier | | | | | |
| Jose Napoles | | | | | |
| Jose Nascimento | | | | | |
| Jose Nava | Address Redacted | | | | |
| Jose Nava | | | | | |
| Jose Navarrete | | | | | |
| Jose Navas | Address Redacted | | | | |
| Jose Nazario | | | | | |
| Jose Netzahuatl | | | | | |
| Jose Neves Ii | Address Redacted | | | | |
| Jose Nicolas Urena | Address Redacted | | | | |
| Jose Nicot | | | | | |
| Jose Nieves | Address Redacted | | | | |
| Jose Nimlin | Address Redacted | | | | |
| Jose Nolasco | | | | | |
| Jose Noriega | Address Redacted | | | | |
| Jose Nunes | | | | | |
| Jose Nunez | Address Redacted | | | | |
| Jose Nunez | | | | | |
| Jose O Sanchez Diaz | Address Redacted | | | | |
| Jose Ocasio | Address Redacted | | | | |
| Jose Ochoa-Barragan | Address Redacted | | | | |
| Jose Odette Velez | Address Redacted | | | | |
| Jose Ojeda | | | | | |
| Jose Olivares | | | | | |
| Jose Ontiveros | | | | | |
| Jose Orbiz Romero | Address Redacted | | | | |
| Jose Orellana | Address Redacted | | | | |
| Jose Orellana | | | | | |
| Jose Orioli | | | | | |
| Jose Ornelas | | | | | |
| Jose Orosa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Orozco | Address Redacted | | | | |
| Jose Orozco | | | | | |
| Jose Orta | Address Redacted | | | | |
| Jose Ortega Lawn Service | 2732 Fashion Ave | Long Beach, CA 90810 | | | |
| Jose Ortiz | Address Redacted | | | | |
| Jose Ortiz | | | | | |
| Jose Oyuela | | | | | |
| Jose P Guzman | Address Redacted | | | | |
| Jose Padilla | Address Redacted | | | | |
| Jose Padron | Address Redacted | | | | |
| Jose Padron | | | | | |
| Jose Pagan | | | | | |
| Jose Palacios | Address Redacted | | | | |
| Jose Palma | Address Redacted | | | | |
| Jose Palomino | | | | | |
| Jose Parada | | | | | |
| Jose Paredes | Address Redacted | | | | |
| Jose Parra | Address Redacted | | | | |
| Jose Parra | | | | | |
| Jose Paternoster | Address Redacted | | | | |
| Jose Paz | | | | | |
| Jose Paz Installations Inc | 78 Sycamore St | Brentwood, NY 11717 | | | |
| Jose Pena | Address Redacted | | | | |
| Jose Penado | Address Redacted | | | | |
| Jose Pereira | | | | | |
| Jose Perez | | | | | |
| Jose Perez Arauza | | | | | |
| Jose Pfeffer | | | | | |
| Jose Picazo | | | | | |
| Jose Pichardo | | | | | |
| Jose Picos | | | | | |
| Jose Pineda Martinez | | | | | |
| Jose Pino | Address Redacted | | | | |
| Jose Pinzon | | | | | |
| Jose Ponce | | | | | |
| Jose Porras | | | | | |
| Jose Portes | | | | | |
| Jose Portillo | | | | | |
| Jose Prado | Address Redacted | | | | |
| Jose Preciado | Address Redacted | | | | |
| Jose Preciado | | | | | |
| Jose Prieto | Address Redacted | | | | |
| Jose Prieto | | | | | |
| Jose Puentes | | | | | |
| Jose Puerta | | | | | |
| Jose Pujols | Address Redacted | | | | |
| Jose Quelix | Address Redacted | | | | |
| Jose Querales | Address Redacted | | | | |
| Jose Quevedo | Address Redacted | | | | |
| Jose Quille | Address Redacted | | | | |
| Jose Quinones | Address Redacted | | | | |
| Jose Quinones | | | | | |
| Jose Quiros Felipe | Address Redacted | | | | |
| Jose R Campos Canizares | Address Redacted | | | | |
| Jose R Cera | Address Redacted | | | | |
| Jose R Chacon-Sanchez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose R Chavez Jr | Address Redacted | | | | |
| Jose R Corp | 232 Frederick Ave | Roosevelt, NY 11575 | | | |
| Jose R Diaz Jr | Address Redacted | | | | |
| Jose R Espinosa | Address Redacted | | | | |
| Jose R Estrada Insurance Agency | 27671 Sandtrap Dr | Menifee, CA 92586 | | | |
| Jose R Gonzalez | Address Redacted | | | | |
| Jose R Hayek | Address Redacted | | | | |
| Jose R Lopez Moreno | Address Redacted | | | | |
| Jose R Mendez | Address Redacted | | | | |
| Jose R Ortez | Address Redacted | | | | |
| Jose R Perez Sanchez | Address Redacted | | | | |
| Jose R Ramirez Flores | | | | | |
| Jose R Tavarez | Address Redacted | | | | |
| Jose R Trinidad Vizcaino | Address Redacted | | | | |
| Jose R. Colon | Address Redacted | | | | |
| Jose R. Fernandez Penate | Address Redacted | | | | |
| Jose R. Madera-Reyes | Address Redacted | | | | |
| Jose Rafael Larez Gil | 543 S Oxford Ave | 104 | Los Angeles, CA 90020 | | |
| Jose Rafael Larez Gil | Address Redacted | | | | |
| Jose Rafael Rey Orozco | Address Redacted | | | | |
| Jose Raffucci | | | | | |
| Jose Ramirez | Address Redacted | | | | |
| Jose Ramirez | | | | | |
| Jose Ramirez Jr | | | | | |
| Jose Ramos | Address Redacted | | | | |
| Jose Ramos | | | | | |
| Jose Ramos Diaz | Address Redacted | | | | |
| Jose Ramos-Amador | Address Redacted | | | | |
| Jose Rangel | Address Redacted | | | | |
| Jose Rascon | Address Redacted | | | | |
| Jose Raul Diaz | Address Redacted | | | | |
| Jose Raul Pelaez Ledea | Address Redacted | | | | |
| Jose Raul Rodriguez Aballe | Address Redacted | | | | |
| Jose Regalado | Address Redacted | | | | |
| Jose Reinoso | | | | | |
| Jose Retamar | | | | | |
| Jose Reyes | Address Redacted | | | | |
| Jose Reyes | | | | | |
| Jose Reyes Flores | Address Redacted | | | | |
| Jose Reyna | | | | | |
| Jose Reynoso | | | | | |
| Jose Ricardo Sevilla | Address Redacted | | | | |
| Jose Ricardo Tang Torres | Address Redacted | | | | |
| Jose Rincon | Address Redacted | | | | |
| Jose Rios | | | | | |
| Jose Risi | | | | | |
| Jose Rivas Rivero | Address Redacted | | | | |
| Jose Rivera | | | | | |
| Jose Rivero | Address Redacted | | | | |
| Jose Riza | | | | | |
| Jose Roa Torres | Address Redacted | | | | |
| Jose Robert Munguia | | | | | |
| Jose Roberto Arrieta Romero | Address Redacted | | | | |
| Jose Roberto Martinez | Address Redacted | | | | |
| Jose Robledo | | | | | |
| Jose Roca | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Rocha | | | | | |
| Jose Rodriguez | Address Redacted | | | | |
| Jose Rodriguez | | | | | |
| Jose Rodriquez | | | | | |
| Jose Rojo | Address Redacted | | | | |
| Jose Rolon | | | | | |
| Jose Roman | | | | | |
| Jose Romano | Address Redacted | | | | |
| Jose Romero | Address Redacted | | | | |
| Jose Romero | | | | | |
| Jose Ronces | | | | | |
| Jose Rosa | | | | | |
| Jose Rosado | Address Redacted | | | | |
| Jose Rosales | Address Redacted | | | | |
| Jose Rosario | Address Redacted | | | | |
| Jose Rosario | | | | | |
| Jose Rosario Gastelum Cota | 2805 S 121st Dr | Tolleson, AZ 85353 | | | |
| Jose Rosario Gastelum Cota | Address Redacted | | | | |
| Jose Rosas | | | | | |
| Jose Rossy | | | | | |
| Jose Ruben Medina | Address Redacted | | | | |
| Jose Ruiz | Address Redacted | | | | |
| Jose Ruiz Lemus | Address Redacted | | | | |
| Jose Ruiz Rodriguez | | | | | |
| Jose Rutiner | Address Redacted | | | | |
| Jose S Estaba | Address Redacted | | | | |
| Jose S Veliz | Address Redacted | | | | |
| Jose S. Vasquez | Address Redacted | | | | |
| Jose Saba | Address Redacted | | | | |
| Jose Saca | | | | | |
| Jose Saenz | | | | | |
| Jose Sakhan Batusan | | | | | |
| Jose Sal Y Rosas | Address Redacted | | | | |
| Jose Salaiz Jr | Address Redacted | | | | |
| Jose Salas | Address Redacted | | | | |
| Jose Salazar | Address Redacted | | | | |
| Jose Salazar | | | | | |
| Jose Salcido | | | | | |
| Jose Salem & Jeremy Inc | 580 N Ventura Ave | Ventura, CA 93001 | | | |
| Jose Salgado | | | | | |
| Jose Salinas | Address Redacted | | | | |
| Jose Salinas | | | | | |
| Jose Salvador Martinez | | | | | |
| Jose Sanabria | | | | | |
| Jose Sanchez | Address Redacted | | | | |
| Jose Sanchez | | | | | |
| Jose Sanchez Inc | dba Guadalajara Mexican Buffet | 11385 E Colfax Ave | Aurora, CO 80010 | | |
| Jose Sandoval | Address Redacted | | | | |
| Jose Sandoval | | | | | |
| Jose Sandoval Lock | Address Redacted | | | | |
| Jose Santana | Address Redacted | | | | |
| Jose Santana | | | | | |
| Jose Santana Garcia | Address Redacted | | | | |
| Jose Santiago | | | | | |
| Jose Santiago Trucking, Inc. | 404 N. Cordova St. | Burbank, CA 91505 | | | |
| Jose Santos | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Sarcos | Address Redacted | | | | |
| Jose Sebastian Cruz Beras | Address Redacted | | | | |
| Jose Sehuoerer | | | | | |
| Jose Sena | | | | | |
| Jose Serrano | Address Redacted | | | | |
| Jose Serrano-Zavalza | | | | | |
| Jose Sese | | | | | |
| Jose Siandre | | | | | |
| Jose Sierra | Address Redacted | | | | |
| Jose Sierra | | | | | |
| Jose Silva | | | | | |
| Jose Silverio | Address Redacted | | | | |
| Jose Simon | | | | | |
| Jose Sinclair | Address Redacted | | | | |
| Jose Siri | Address Redacted | | | | |
| Jose Soler | | | | | |
| Jose Solis | Address Redacted | | | | |
| Jose Solis | | | | | |
| Jose Solorzano Irrigation, Inc. | 861 Sw California Blvd | Port St Lucie, FL 34953 | | | |
| Jose Sordo | | | | | |
| Jose Soria | Address Redacted | | | | |
| Jose Soria | | | | | |
| Jose Sosa | | | | | |
| Jose Soto | Address Redacted | | | | |
| Jose Soto | | | | | |
| Jose Sotomayor | | | | | |
| Jose Sousanie | | | | | |
| Jose Suarez | Address Redacted | | | | |
| Jose Suarez | | | | | |
| Jose Suero | | | | | |
| Jose Tacher | Address Redacted | | | | |
| Jose Tadeo | | | | | |
| Jose Tamayo | | | | | |
| Jose Tavares | Address Redacted | | | | |
| Jose Taveras | Address Redacted | | | | |
| Jose Taveras | | | | | |
| Jose Tedim | | | | | |
| Jose Tejeda | | | | | |
| Jose Telle | | | | | |
| Jose Tellez | Address Redacted | | | | |
| Jose Teran | Address Redacted | | | | |
| Jose Teran | | | | | |
| Jose Tesoro | | | | | |
| Jose Thomas | | | | | |
| Jose Thomas Onattu | | | | | |
| Jose Tiburcio | | | | | |
| Jose Tipan | Address Redacted | | | | |
| Jose Tirse | Address Redacted | | | | |
| Jose Toledo | | | | | |
| Jose Tollinchi | Address Redacted | | | | |
| Jose Toribio | Address Redacted | | | | |
| Jose Torres | Address Redacted | | | | |
| Jose Torres | | | | | |
| Jose Torres Carranza | | | | | |
| Jose Trevino | | | | | |
| Jose Triminio | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Trinidad | | | | | |
| Jose Tuberquia | Address Redacted | | | | |
| Jose Tulla | | | | | |
| Jose Turcios | | | | | |
| Jose Urbina | | | | | |
| Jose Urena | Address Redacted | | | | |
| Jose Uribe | Address Redacted | | | | |
| Jose Uribe | | | | | |
| Jose Uriol | Address Redacted | | | | |
| Jose Urquia | Address Redacted | | | | |
| Jose Vagos | | | | | |
| Jose Valades | Address Redacted | | | | |
| Jose Valdes | | | | | |
| Jose Valdez | Address Redacted | | | | |
| Jose Valeiro | Address Redacted | | | | |
| Jose Valencia | | | | | |
| Jose Valenzuela | Address Redacted | | | | |
| Jose Valenzuela | | | | | |
| Jose Valerio | Address Redacted | | | | |
| Jose Valladares | | | | | |
| Jose Valle | | | | | |
| Jose Varela | Address Redacted | | | | |
| Jose Vargas | Address Redacted | | | | |
| Jose Vargas | | | | | |
| Jose Vargas-Lopez | | | | | |
| Jose Vasconcellos | | | | | |
| Jose Vasquez | | | | | |
| Jose Vega | | | | | |
| Jose Vega Md Pa | 495 Brickell Ave | 5207 | Miami, FL 33131 | | |
| Jose Velasco Garcia | Address Redacted | | | | |
| Jose Velasquez | | | | | |
| Jose Velez | Address Redacted | | | | |
| Jose Veloso | | | | | |
| Jose Vences | Address Redacted | | | | |
| Jose Venegas | | | | | |
| Jose Venegas Vasquez | | | | | |
| Jose Ventura | | | | | |
| Jose Vera | Address Redacted | | | | |
| Jose Vera | | | | | |
| Jose Victor Luna Jr | Address Redacted | | | | |
| Jose Viera | Address Redacted | | | | |
| Jose Vila | Address Redacted | | | | |
| Jose Vilchez | Address Redacted | | | | |
| Jose Villafana State Farm Agency | 4840 W Bellfort St | Houston, TX 77035 | | | |
| Jose Villafuerte | | | | | |
| Jose Villagomez | Address Redacted | | | | |
| Jose Villalobos | Address Redacted | | | | |
| Jose Villanueva | Address Redacted | | | | |
| Jose Villarroel | Address Redacted | | | | |
| Jose Villavicencio | Address Redacted | | | | |
| Jose Villavicencio | | | | | |
| Jose Villegas | Address Redacted | | | | |
| Jose Villegas | | | | | |
| Jose Villicana | Address Redacted | | | | |
| Jose Vizcarrondo | Address Redacted | | | | |
| Jose Wessin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jose Whitner | | | | | |
| Jose Whitten | Address Redacted | | | | |
| Jose Y Morales Llanes | 18450 Nw 62nd Ave | 302 | Hialeah, FL 33015 | | |
| Jose Y Solano Cisneros | 16307 Split Willow Dr | Houston, TX 77083 | | | |
| Jose Yanez | | | | | |
| Jose Yanz | Address Redacted | | | | |
| Jose Yobe & Jorge Alem Partnership | 2686 Loma Vista Road | Ventura, CA 93003 | | | |
| Jose Zakany Photography | 5460 Columbus Ave. | Sherman Oaks, CA 91411 | | | |
| Jose Zaldivar | | | | | |
| Jose Zamudio | | | | | |
| Jose Zaragoza | | | | | |
| Jose Zazueta | | | | | |
| Jose Zubieta | | | | | |
| Josean Jimenez | Address Redacted | | | | |
| Josean Nater | | | | | |
| Josean Transport LLC | 875 Lake Jackson Cir | Apoka, FL 32703 | | | |
| Joseangel Valdez | | | | | |
| Josearth Vidal | Address Redacted | | | | |
| Josef Bender | | | | | |
| Josef Berta | | | | | |
| Josef Dorfman | | | | | |
| Josef Frelin | | | | | |
| Josef Grunwald | | | | | |
| Josef Herskovits | Address Redacted | | | | |
| Josef J Geldwert Dpm Pc | 120 East 56th St | 1150 | New York, NY 10022 | | |
| Josef Kaelin | | | | | |
| Josef Kochling | Address Redacted | | | | |
| Josef Malkis D.C. | 7 West 45th St | Suite 302 | New York, NY 10036 | | |
| Josef Pleticha | Address Redacted | | | | |
| Josef Sebestyen | | | | | |
| Josef Sikelianos | | | | | |
| Josef Strassberg | | | | | |
| Josef Wojcik | | | | | |
| Josef Zerr | | | | | |
| Josef Zihlmann | Address Redacted | | | | |
| Josefa Gonzalez | Address Redacted | | | | |
| Josefa Lara | | | | | |
| Josefa Martinez De Mendez | Address Redacted | | | | |
| Josefa Pineiro Dopazo | Address Redacted | | | | |
| Josefa Serantes | Address Redacted | | | | |
| Josefina Castro | Address Redacted | | | | |
| Josefina Chow | Address Redacted | | | | |
| Josefina Cruz Jimenez | Address Redacted | | | | |
| Josefina Decastro | Address Redacted | | | | |
| Josefina Familia | | | | | |
| Josefina Hinojosa | Address Redacted | | | | |
| Josefina I Gonzalez | Address Redacted | | | | |
| Josefina M Vilchez | Address Redacted | | | | |
| Josefina Nivar | Address Redacted | | | | |
| Josefina Parisi Calabrese | Address Redacted | | | | |
| Josefina Penaloza | | | | | |
| Josefina Rivera | | | | | |
| Josefina Rodriguez | | | | | |
| Josefina Rojas | | | | | |
| Josefina Silva | Address Redacted | | | | |
| Josefina Trujillo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Josefina Ultarte | | | | | |
| Josefina Ynfante | | | | | |
| Josefine Media Inc | 2908 Graceland Way | Glendale, CA 91206 | | | |
| Josefita Juarez | Address Redacted | | | | |
| Josegarcia | 1905 Palm Creek Blvd | Palmview, TX 78574 | | | |
| Joseguio | 3305 N Menard Ave | 2Nd Floor | Chicago, IL 60634 | | |
| Josei Alonso | | | | | |
| Joseline Romero | Address Redacted | | | | |
| Joseline Sencion | Address Redacted | | | | |
| Joselito Fernandez | Address Redacted | | | | |
| Joselito Market | 70 Central Ave | Torrington, CT 06790 | | | |
| Joselito R Hipolito | Address Redacted | | | | |
| Joselito Tubianosa | | | | | |
| Joselle Lewis | | | | | |
| Joselo Leon | Address Redacted | | | | |
| Joselph El Far | Address Redacted | | | | |
| Joseluis Plancarte | | | | | |
| Joseluispratonavarro | Address Redacted | | | | |
| Joselyn Baque | Address Redacted | | | | |
| Joselyn Barroeta Espinoza | Address Redacted | | | | |
| Joselyn Breton | Address Redacted | | | | |
| Joselyn Busto | Address Redacted | | | | |
| Joselyn E. Bailey, Md | Address Redacted | | | | |
| Joselyn Estevez | | | | | |
| Joselyn Manasa | Address Redacted | | | | |
| Joselyn Plata | | | | | |
| Joselyn Spann | | | | | |
| Joselyn Turck | Address Redacted | | | | |
| Joselyn Zapata | Address Redacted | | | | |
| Joselyne Peralta | | | | | |
| Joselyns Bridal & Flower Shop Inc | 9305 37th Ave | Jackson Heights, NY 11372 | | | |
| Jose-Maria Cundin | Address Redacted | | | | |
| Josemarichris Bolor | Address Redacted | | | | |
| Josena Fleurimond | Address Redacted | | | | |
| Josena Francois | Address Redacted | | | | |
| Josenry Perez | | | | | |
| Joseoh Funaro | Address Redacted | | | | |
| Josep Moorer | | | | | |
| Josep Nguyen | Address Redacted | | | | |
| Joseph & Associates | 62 Spruce Lane | N Haledon, NJ 07508 | | | |
| Joseph & Company Inc. | 2159 Rocky Ridge Ridge | Suite 103 | Birmingham, AL 35216 | | |
| Joseph & Friends Salon Spa | 1585 Holcomb Bridge Rd, Ste 240 | Roswell, Ga 30076 | | | |
| Joseph & Jean | 2109 Hascall Court | Marietta, GA 30064 | | | |
| Joseph & Noura Corporation | 1749 Montauk Hwy | Bellport, NY 11713 | | | |
| Joseph A Cipolletti | Address Redacted | | | | |
| Joseph A Colucci Contractor | 1719 Grall Ave | Pittsburgh, PA 15209 | | | |
| Joseph A Cook | Address Redacted | | | | |
| Joseph A Dantes | Address Redacted | | | | |
| Joseph A Ferrante | | | | | |
| Joseph A Finnegan | Address Redacted | | | | |
| Joseph A Gonzales Jr | Address Redacted | | | | |
| Joseph A Khalaf | Address Redacted | | | | |
| Joseph A Lanzi | | | | | |
| Joseph A Marchica | Address Redacted | | | | |
| Joseph A Marra | | | | | |
| Joseph A Prestigiacomo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph A Rabinowitz Cpa Pc | 1129 Northern Blvd | 402 | Manhasset, NY 11030 | | |
| Joseph A Rabinowitz Cpa Pc | Address Redacted | | | | |
| Joseph A Ramlagan | Address Redacted | | | | |
| Joseph A Randazzo Jr | Address Redacted | | | | |
| Joseph A Raspa | Address Redacted | | | | |
| Joseph A Robbins Do | Address Redacted | | | | |
| Joseph A Roman | Address Redacted | | | | |
| Joseph A Sorrentino Ii Dmd Pa | 2244 Se 11th St | Ocala, FL 34471 | | | |
| Joseph A Wall | | | | | |
| Joseph A. Gershman | Address Redacted | | | | |
| Joseph A. Larson Law Firm Pllc | 310 4th Ave. S. | Suite 5010 | Minneapolis, MN 55415 | | |
| Joseph A. Pena Plumbing & Heating, Inc | 151 Bloomfield Av | 101 | Verona, NJ 07044 | | |
| Joseph A. Skovranko | Address Redacted | | | | |
| Joseph Abdalla | | | | | |
| Joseph Abgi | Address Redacted | | | | |
| Joseph Aboudi | Address Redacted | | | | |
| Joseph Abston | | | | | |
| Joseph Acker | | | | | |
| Joseph Ackerman | Address Redacted | | | | |
| Joseph Ackerman | | | | | |
| Joseph Adair | | | | | |
| Joseph Adam | | | | | |
| Joseph Adams | | | | | |
| Joseph Adkins | Address Redacted | | | | |
| Joseph Afanador | | | | | |
| Joseph Agosta | Address Redacted | | | | |
| Joseph Ahn | | | | | |
| Joseph Aigbedion | Address Redacted | | | | |
| Joseph Akingbade | | | | | |
| Joseph Alba | | | | | |
| Joseph Albensi Iii | | | | | |
| Joseph Aldin | Address Redacted | | | | |
| Joseph Aleman | | | | | |
| Joseph Alexander | | | | | |
| Joseph Alexandre | Address Redacted | | | | |
| Joseph Alford | | | | | |
| Joseph Alfred Baca Iii | Address Redacted | | | | |
| Joseph Alligood | | | | | |
| Joseph Altadonna | Address Redacted | | | | |
| Joseph Alves | | | | | |
| Joseph Alvey | | | | | |
| Joseph Amar | | | | | |
| Joseph Amato | | | | | |
| Joseph Anastasio | | | | | |
| Joseph Ancheta | | | | | |
| Joseph Anders | | | | | |
| Joseph Andersen | | | | | |
| Joseph Anderson | | | | | |
| Joseph Andrade | | | | | |
| Joseph Andrew Molina | | | | | |
| Joseph Angel | Address Redacted | | | | |
| Joseph Angelos | | | | | |
| Joseph Anikewich | | | | | |
| Joseph Annigoni | | | | | |
| Joseph Anthony | | | | | |
| Joseph Antoine | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Antolick | | | | | |
| Joseph Antona | | | | | |
| Joseph Apanisile, Cpa, LLC | 7030 Holly Springs Lane | Elkridge, MD 21075 | | | |
| Joseph Aponte | Address Redacted | | | | |
| Joseph Aragona | | | | | |
| Joseph Arel | | | | | |
| Joseph Aricy | Address Redacted | | | | |
| Joseph Arnold | | | | | |
| Joseph Arvatz | | | | | |
| Joseph Aryeh | Address Redacted | | | | |
| Joseph Ash | Address Redacted | | | | |
| Joseph Assalone | | | | | |
| Joseph Auster | | | | | |
| Joseph Austin | | | | | |
| Joseph Avery | | | | | |
| Joseph Avila | Address Redacted | | | | |
| Joseph Awad | | | | | |
| Joseph Awomah | Address Redacted | | | | |
| Joseph Ayers | | | | | |
| Joseph Ayoub | | | | | |
| Joseph Azar | Address Redacted | | | | |
| Joseph B Beesley Construction Company | 3579 South Main St | S Salt Lake, UT 84115 | | | |
| Joseph B. Woolfson Cpa | 1413 Coolidge St | Bellmore, NY 11710 | | | |
| Joseph B. Woolfson Cpa | Address Redacted | | | | |
| Joseph Baca | Address Redacted | | | | |
| Joseph Bacalan | | | | | |
| Joseph Baganz | | | | | |
| Joseph Baha | | | | | |
| Joseph Bailey | Address Redacted | | | | |
| Joseph Bailey | | | | | |
| Joseph Baker | Address Redacted | | | | |
| Joseph Baker | | | | | |
| Joseph Baldwin | | | | | |
| Joseph Balich | | | | | |
| Joseph Baliva | | | | | |
| Joseph Ban | | | | | |
| Joseph Bangle | | | | | |
| Joseph Banks | | | | | |
| Joseph Barb | | | | | |
| Joseph Barbee | | | | | |
| Joseph Barber Shop | 1809 Canton Rd | Marietta, GA 30066 | | | |
| Joseph Barbieri | | | | | |
| Joseph Barcus | | | | | |
| Joseph Barnes | | | | | |
| Joseph Barra | | | | | |
| Joseph Barresi | | | | | |
| Joseph Barrett | Address Redacted | | | | |
| Joseph Barrick | | | | | |
| Joseph Barrionuevo | | | | | |
| Joseph Barry-Austin | | | | | |
| Joseph Bartlett | | | | | |
| Joseph Bartruff | | | | | |
| Joseph Bass | | | | | |
| Joseph Baston | Address Redacted | | | | |
| Joseph Bates | | | | | |
| Joseph Batista | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Batrony Jr | | | | | |
| Joseph Battista | | | | | |
| Joseph Baum | | | | | |
| Joseph Bawden | Address Redacted | | | | |
| Joseph Bayani | | | | | |
| Joseph Beachum | | | | | |
| Joseph Beaman | | | | | |
| Joseph Beasley | | | | | |
| Joseph Beaver | Address Redacted | | | | |
| Joseph Beck | Address Redacted | | | | |
| Joseph Beck | | | | | |
| Joseph Becker | | | | | |
| Joseph Beckles | Address Redacted | | | | |
| Joseph Beckmann | | | | | |
| Joseph Bediako | Address Redacted | | | | |
| Joseph Beedlow | | | | | |
| Joseph Beeson | Address Redacted | | | | |
| Joseph Behar | | | | | |
| Joseph Beineke | | | | | |
| Joseph Bell | | | | | |
| Joseph Belluccia | Address Redacted | | | | |
| Joseph Belsito | | | | | |
| Joseph Bennett | Address Redacted | | | | |
| Joseph Bennett | | | | | |
| Joseph Bennett Ii | Address Redacted | | | | |
| Joseph Benthin | | | | | |
| Joseph Berardi | | | | | |
| Joseph Bergamino | | | | | |
| Joseph Berger | Address Redacted | | | | |
| Joseph Bernardo | | | | | |
| Joseph Bernstein | Address Redacted | | | | |
| Joseph Bernstein | | | | | |
| Joseph Berriola | Address Redacted | | | | |
| Joseph Bertolino | | | | | |
| Joseph Bertrand | | | | | |
| Joseph Besl Rpac | Address Redacted | | | | |
| Joseph Bethke | | | | | |
| Joseph Bezborodko | | | | | |
| Joseph Bianchini | | | | | |
| Joseph Bianco | | | | | |
| Joseph Biber | | | | | |
| Joseph Biggy | | | | | |
| Joseph Binning | | | | | |
| Joseph Birkenheier | | | | | |
| Joseph Birmingham | | | | | |
| Joseph Black | | | | | |
| Joseph Blackistone | | | | | |
| Joseph Blackman | Address Redacted | | | | |
| Joseph Blades | | | | | |
| Joseph Blake | Address Redacted | | | | |
| Joseph Blanch | | | | | |
| Joseph Bland | | | | | |
| Joseph Blandina | | | | | |
| Joseph Blangin | | | | | |
| Joseph Blangin Insurance Agency Inc | Attn: Joseph Blangin | 5217 N Harlem Ave | Chicago, IL 60656 | | |
| Joseph Blascak | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Blauser | | | | | |
| Joseph Blight | | | | | |
| Joseph Blincoe | | | | | |
| Joseph Blythe | | | | | |
| Joseph Boakye | Address Redacted | | | | |
| Joseph Boccia | | | | | |
| Joseph Boettcher | Address Redacted | | | | |
| Joseph Bogden | | | | | |
| Joseph Boisne | | | | | |
| Joseph Bollini | | | | | |
| Joseph Bond | | | | | |
| Joseph Bonheur | Address Redacted | | | | |
| Joseph Bonita | | | | | |
| Joseph Bonura | Address Redacted | | | | |
| Joseph Borgella | | | | | |
| Joseph Borowy | | | | | |
| Joseph Borsberry | | | | | |
| Joseph Boscia | | | | | |
| Joseph Boswell | | | | | |
| Joseph Boudreau | | | | | |
| Joseph Bowen | Address Redacted | | | | |
| Joseph Bowen | | | | | |
| Joseph Bowman | Address Redacted | | | | |
| Joseph Bowman Iii | | | | | |
| Joseph Boyce | | | | | |
| Joseph Boyle | Address Redacted | | | | |
| Joseph Bozzo | | | | | |
| Joseph Bracigliano | | | | | |
| Joseph Bradford | | | | | |
| Joseph Bradley | | | | | |
| Joseph Brady | Address Redacted | | | | |
| Joseph Brancato | | | | | |
| Joseph Branch | Address Redacted | | | | |
| Joseph Branda | | | | | |
| Joseph Brandolo | | | | | |
| Joseph Brandstetter | | | | | |
| Joseph Brannon | | | | | |
| Joseph Branstutter | | | | | |
| Joseph Brennan | Address Redacted | | | | |
| Joseph Brennan | | | | | |
| Joseph Brereton | | | | | |
| Joseph Bressler | Address Redacted | | | | |
| Joseph Breton Jr | | | | | |
| Joseph Brewster King | Address Redacted | | | | |
| Joseph Brigandi | Address Redacted | | | | |
| Joseph Brim | Address Redacted | | | | |
| Joseph Brink | | | | | |
| Joseph Brooks | Address Redacted | | | | |
| Joseph Brooks | | | | | |
| Joseph Brookshire | | | | | |
| Joseph Brophy Cpa | Address Redacted | | | | |
| Joseph Brose | | | | | |
| Joseph Brothers Inc. | 437 Morgan Mill Rd | Monroe, NC 28110 | | | |
| Joseph Brown | Address Redacted | | | | |
| Joseph Brown | | | | | |
| Joseph Brozovsky | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Bruce | Address Redacted | | | | |
| Joseph Bruno | | | | | |
| Joseph Bryan | Address Redacted | | | | |
| Joseph Buchanan | Address Redacted | | | | |
| Joseph Buck | | | | | |
| Joseph Bugajski | | | | | |
| Joseph Bullard | | | | | |
| Joseph Bullock | | | | | |
| Joseph Burbey | | | | | |
| Joseph Burda | | | | | |
| Joseph Burello | | | | | |
| Joseph Burke | Address Redacted | | | | |
| Joseph Burkett | | | | | |
| Joseph Burnette | | | | | |
| Joseph Burr | | | | | |
| Joseph Burris | | | | | |
| Joseph Burrus | | | | | |
| Joseph Burth | | | | | |
| Joseph Butler | | | | | |
| Joseph Butts | Address Redacted | | | | |
| Joseph Byon | Address Redacted | | | | |
| Joseph Byus | | | | | |
| Joseph C Becker | | | | | |
| Joseph C Chun Md Inc | 940 Elden Ave. | Unit 203 | Los Angeles, CA 90006 | | |
| Joseph C Fyans Pc | 5064 N Ravencrest Ln. | Lehi, UT 84043 | | | |
| Joseph C Jones | Address Redacted | | | | |
| Joseph C Moczydlowsky Agency LLC | 21647 Allen Rd | Woodhaven, MI 48183 | | | |
| Joseph C Sinkula | Address Redacted | | | | |
| Joseph C Sulkey Jr | Address Redacted | | | | |
| Joseph C Taggart | Address Redacted | | | | |
| Joseph C White Iii | | | | | |
| Joseph C. Hyman Cpa | Address Redacted | | | | |
| Joseph C. Ray Electric, Inc | 186 Kyndra Knoll Lane | Horse Shoe, NC 28742 | | | |
| Joseph Cabrera | Address Redacted | | | | |
| Joseph Cacchiani | | | | | |
| Joseph Cafiero | | | | | |
| Joseph Caizzi | Address Redacted | | | | |
| Joseph Calash | | | | | |
| Joseph Calderon | | | | | |
| Joseph Calderone Cpa | Address Redacted | | | | |
| Joseph Caldwell | | | | | |
| Joseph Calhoun | Address Redacted | | | | |
| Joseph Callahan | | | | | |
| Joseph Callari | | | | | |
| Joseph Callinan | Address Redacted | | | | |
| Joseph Calloway | Address Redacted | | | | |
| Joseph Calore | Address Redacted | | | | |
| Joseph Calvo | | | | | |
| Joseph Camelia | | | | | |
| Joseph Campbell | | | | | |
| Joseph Campeau | | | | | |
| Joseph Campisi | | | | | |
| Joseph Canfield | | | | | |
| Joseph Cannizzaro | | | | | |
| Joseph Cannon | | | | | |
| Joseph Canosa | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Canosa | | | | | |
| Joseph Cantone | | | | | |
| Joseph Cantwell | | | | | |
| Joseph Canty | | | | | |
| Joseph Caparula | | | | | |
| Joseph Capobianco | | | | | |
| Joseph Capozzoli | | | | | |
| Joseph Cardin | | | | | |
| Joseph Cardinal | | | | | |
| Joseph Carfino | | | | | |
| Joseph Carillo | | | | | |
| Joseph Carlamere | | | | | |
| Joseph Carlucci | | | | | |
| Joseph Carney | | | | | |
| Joseph Carollo | Address Redacted | | | | |
| Joseph Carpel | Address Redacted | | | | |
| Joseph Carpenter | | | | | |
| Joseph Carrafa | | | | | |
| Joseph Carroll | | | | | |
| Joseph Cartaino | | | | | |
| Joseph Carter | | | | | |
| Joseph Caruso | | | | | |
| Joseph Casanova | | | | | |
| Joseph Caserta | | | | | |
| Joseph Casile | | | | | |
| Joseph Cassano | Address Redacted | | | | |
| Joseph Castagnoli | Address Redacted | | | | |
| Joseph Castellano | | | | | |
| Joseph Castro LLC | 1077 Termino Ave | Long Beach, CA 90804 | | | |
| Joseph Catalano | | | | | |
| Joseph Catlin | | | | | |
| Joseph Cavataio | Address Redacted | | | | |
| Joseph Cavazos | | | | | |
| Joseph Cece | | | | | |
| Joseph Celentano | | | | | |
| Joseph Cerami | | | | | |
| Joseph Chang | Address Redacted | | | | |
| Joseph Chanoi | | | | | |
| Joseph Charles | Address Redacted | | | | |
| Joseph Charles | | | | | |
| Joseph Cheek | | | | | |
| Joseph Chehade | | | | | |
| Joseph Chekanoff | | | | | |
| Joseph Chenelle | | | | | |
| Joseph Chester | | | | | |
| Joseph Chimenti | | | | | |
| Joseph Chin | Address Redacted | | | | |
| Joseph Chin | | | | | |
| Joseph Chinnock | | | | | |
| Joseph Chiodo | | | | | |
| Joseph Chirlee | Address Redacted | | | | |
| Joseph Chlubna | | | | | |
| Joseph Chmielewskki | | | | | |
| Joseph Cho | | | | | |
| Joseph Christensen | | | | | |
| Joseph Christenson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Christian | | | | | |
| Joseph Cimilluca | | | | | |
| Joseph Cioffi | | | | | |
| Joseph Claeyssen | | | | | |
| Joseph Clanton | | | | | |
| Joseph Clark | Address Redacted | | | | |
| Joseph Clark | | | | | |
| Joseph Clarkson | Address Redacted | | | | |
| Joseph Cleary | Address Redacted | | | | |
| Joseph Clements | | | | | |
| Joseph Clevenger | | | | | |
| Joseph Clifton | | | | | |
| Joseph Clouse | Address Redacted | | | | |
| Joseph Cobb | | | | | |
| Joseph Cobbina | | | | | |
| Joseph Cochran | | | | | |
| Joseph Cody | Address Redacted | | | | |
| Joseph Coffey | | | | | |
| Joseph Cogean | | | | | |
| Joseph Cohen | Address Redacted | | | | |
| Joseph Cohen | | | | | |
| Joseph Coia | | | | | |
| Joseph Cole | Address Redacted | | | | |
| Joseph Collard | | | | | |
| Joseph Colosi | | | | | |
| Joseph Colvin | | | | | |
| Joseph Comeaux | Address Redacted | | | | |
| Joseph Conlin | | | | | |
| Joseph Connell | | | | | |
| Joseph Connelly | Address Redacted | | | | |
| Joseph Connelly | | | | | |
| Joseph Connolly | | | | | |
| Joseph Conti | | | | | |
| Joseph Contreras | | | | | |
| Joseph Cook | | | | | |
| Joseph Coombes | | | | | |
| Joseph Copolo | Address Redacted | | | | |
| Joseph Coppola | | | | | |
| Joseph Corbe | | | | | |
| Joseph Cordaro | | | | | |
| Joseph Corliss | | | | | |
| Joseph Corner | Address Redacted | | | | |
| Joseph Cortese | | | | | |
| Joseph Cortini | | | | | |
| Joseph Cortopassi | | | | | |
| Joseph Corvello | | | | | |
| Joseph Coscarelli | | | | | |
| Joseph Cotton | Address Redacted | | | | |
| Joseph Cottone | | | | | |
| Joseph Covert | | | | | |
| Joseph Cowart | | | | | |
| Joseph Cowlishaw | | | | | |
| Joseph Cox | Address Redacted | | | | |
| Joseph Cox | | | | | |
| Joseph Crabb | Address Redacted | | | | |
| Joseph Craft | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Cramer | | | | | |
| Joseph Craparotta | | | | | |
| Joseph Craton | | | | | |
| Joseph Crawford | | | | | |
| Joseph Crawley | Address Redacted | | | | |
| Joseph Crawley | | | | | |
| Joseph Cregier | Address Redacted | | | | |
| Joseph Crerand | Address Redacted | | | | |
| Joseph Crespo | | | | | |
| Joseph Croce | | | | | |
| Joseph Crosby | | | | | |
| Joseph Cruz | | | | | |
| Joseph Cummings | | | | | |
| Joseph Curatola | | | | | |
| Joseph Curbow | | | | | |
| Joseph Curcio | | | | | |
| Joseph Curtis | Address Redacted | | | | |
| Joseph Cusimano | | | | | |
| Joseph Cusumano | | | | | |
| Joseph Cutler | Address Redacted | | | | |
| Joseph Cutrone | | | | | |
| Joseph Cutter | Address Redacted | | | | |
| Joseph Czyz | | | | | |
| Joseph D Gotta | Address Redacted | | | | |
| Joseph D Keyes Dds LLC | 230 Se Cabot Dr | Suite 1 | Oak Harbor, WA 98277 | | |
| Joseph D Pires | | | | | |
| Joseph D Sartor | Address Redacted | | | | |
| Joseph D. Millward | Address Redacted | | | | |
| Joseph D'Agostino | Address Redacted | | | | |
| Joseph Daley | | | | | |
| Joseph Damiano | | | | | |
| Joseph Damico | | | | | |
| Joseph Damore | | | | | |
| Joseph Dana | Address Redacted | | | | |
| Joseph Dang | | | | | |
| Joseph Dangelo | | | | | |
| Joseph Daniel Womack | Address Redacted | | | | |
| Joseph Daniluk | | | | | |
| Joseph Darby | | | | | |
| Joseph Darrell Haws | Address Redacted | | | | |
| Joseph Davey | | | | | |
| Joseph David Gorham | Address Redacted | | | | |
| Joseph David Smailes | Address Redacted | | | | |
| Joseph Davis | | | | | |
| Joseph Day | | | | | |
| Joseph De Angelo | Address Redacted | | | | |
| Joseph De Gange | Address Redacted | | | | |
| Joseph De Palma | | | | | |
| Joseph Deangelo | | | | | |
| Joseph Deantonis | | | | | |
| Joseph Debrular | | | | | |
| Joseph Deceus | Address Redacted | | | | |
| Joseph Deese | | | | | |
| Joseph Deflora | | | | | |
| Joseph Del Pesco | Address Redacted | | | | |
| Joseph Delbridge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Delguidice | | | | | |
| Joseph Delia | | | | | |
| Joseph Delois | | | | | |
| Joseph Delpo | Address Redacted | | | | |
| Joseph Delrossi | Address Redacted | | | | |
| Joseph Delrossi | | | | | |
| Joseph Delsohn | Address Redacted | | | | |
| Joseph Delvecchio | Address Redacted | | | | |
| Joseph Delvecchio | | | | | |
| Joseph Demaio | | | | | |
| Joseph Demarco | | | | | |
| Joseph Dendel | | | | | |
| Joseph Denney | | | | | |
| Joseph Dennis | | | | | |
| Joseph Deprenda | | | | | |
| Joseph Derleth | | | | | |
| Joseph Derse | Address Redacted | | | | |
| Joseph Desapio | | | | | |
| Joseph Desire | | | | | |
| Joseph Deutsch | | | | | |
| Joseph Devito | | | | | |
| Joseph Diaz | | | | | |
| Joseph Dibenedetto | | | | | |
| Joseph Dibiase | | | | | |
| Joseph Dickey | Address Redacted | | | | |
| Joseph Dickson | | | | | |
| Joseph Diegel | | | | | |
| Joseph Difalco | | | | | |
| Joseph Diffendal | | | | | |
| Joseph Digirolamo | | | | | |
| Joseph Digraziano | | | | | |
| Joseph Dilay | | | | | |
| Joseph Dill | Address Redacted | | | | |
| Joseph Dimaggio | | | | | |
| Joseph Dimiceli | | | | | |
| Joseph Dimino | Address Redacted | | | | |
| Joseph Dimperio | | | | | |
| Joseph Diomede | | | | | |
| Joseph Diorio | | | | | |
| Joseph Dipasquale | Address Redacted | | | | |
| Joseph Dipietro | | | | | |
| Joseph Discount Tires | 271 Plum Tree Dr | Lantana, FL 33462 | | | |
| Joseph Dixon | | | | | |
| Joseph Djomini | | | | | |
| Joseph Dobson, Md | Address Redacted | | | | |
| Joseph Dochee | | | | | |
| Joseph Dodd | | | | | |
| Joseph Dominguez | | | | | |
| Joseph Donahue | | | | | |
| Joseph Donatacci | | | | | |
| Joseph Donelan | | | | | |
| Joseph Dorn | | | | | |
| Joseph Dorpat | | | | | |
| Joseph Douek | Address Redacted | | | | |
| Joseph Doulani | | | | | |
| Joseph Dovinh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Downey | Address Redacted | | | | |
| Joseph Drank | | | | | |
| Joseph Drezek | Address Redacted | | | | |
| Joseph Dubyk | Address Redacted | | | | |
| Joseph Duchene | | | | | |
| Joseph Dudley | | | | | |
| Joseph Duggan | | | | | |
| Joseph Duleba | | | | | |
| Joseph Duncan | | | | | |
| Joseph Dunn | | | | | |
| Joseph Dunovant | | | | | |
| Joseph Dupard Jr | Address Redacted | | | | |
| Joseph Durant | Address Redacted | | | | |
| Joseph Durbin | | | | | |
| Joseph Durrah | Address Redacted | | | | |
| Joseph Dweck | | | | | |
| Joseph Dzurinko | | | | | |
| Joseph Dzwonkowski, Jr | Address Redacted | | | | |
| Joseph E Carty | Address Redacted | | | | |
| Joseph E Sarlo | | | | | |
| Joseph E Stott Jr | Address Redacted | | | | |
| Joseph E. Sarazen, A Professional Corp | 1504 Eureka Road | Suite 210 | Roseville, CA 95661 | | |
| Joseph Earnest | | | | | |
| Joseph Ebberwein | | | | | |
| Joseph Ebersole | | | | | |
| Joseph Eckhoff | | | | | |
| Joseph Eddings | Address Redacted | | | | |
| Joseph Edman | | | | | |
| Joseph Edward Murphy | Address Redacted | | | | |
| Joseph Edwards | Address Redacted | | | | |
| Joseph Eggers | | | | | |
| Joseph Egnor | | | | | |
| Joseph Ehrhard | | | | | |
| Joseph Eldridge | | | | | |
| Joseph Elkind | | | | | |
| Joseph Elkins | Address Redacted | | | | |
| Joseph Ellington | | | | | |
| Joseph Elliott | | | | | |
| Joseph Ellis | | | | | |
| Joseph Elton | | | | | |
| Joseph Emetoh | Address Redacted | | | | |
| Joseph Emmitt | | | | | |
| Joseph Engel | | | | | |
| Joseph England | | | | | |
| Joseph Engler | | | | | |
| Joseph English | | | | | |
| Joseph Eric Rea | Address Redacted | | | | |
| Joseph Erldridge | | | | | |
| Joseph Erra | Address Redacted | | | | |
| Joseph Ervin | | | | | |
| Joseph Espinoza | | | | | |
| Joseph Esposito | | | | | |
| Joseph Estabrooks | Address Redacted | | | | |
| Joseph Estephan | | | | | |
| Joseph Etedgi | | | | | |
| Joseph Eterno | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Ettleson | | | | | |
| Joseph Eugene Futrell | Address Redacted | | | | |
| Joseph Eunice | | | | | |
| Joseph Evans | Address Redacted | | | | |
| Joseph Evans Insurance | 8450 Hickman Road | Suite 2 | Clive, IA 50325 | | |
| Joseph Evers | | | | | |
| Joseph Evon | | | | | |
| Joseph F Flemming | Address Redacted | | | | |
| Joseph F Garcia | Address Redacted | | | | |
| Joseph F Kearney | Address Redacted | | | | |
| Joseph F. Bendoraitis, LLC | 133 Fuller Rd | Hinsdale, IL 60521 | | | |
| Joseph Fabusiwa | | | | | |
| Joseph Fairchild | | | | | |
| Joseph Falcone, P.C. | 3000 Town Center | Suite 2370 | Southfield, MI 48075 | | |
| Joseph Faltaous | | | | | |
| Joseph Farano | | | | | |
| Joseph Farina | Address Redacted | | | | |
| Joseph Farrington | Address Redacted | | | | |
| Joseph Farruggia | | | | | |
| Joseph Fass Cpa | Address Redacted | | | | |
| Joseph Fast Food LLC | 728 Greenbrook Rd | N Plainfield, NJ 07063 | | | |
| Joseph Fawaz | | | | | |
| Joseph Fedele | | | | | |
| Joseph Feinberg, Md | 525 E 72 St | 41F | New York, NY 10021 | | |
| Joseph Felix | | | | | |
| Joseph Fellick | | | | | |
| Joseph Fellner | Address Redacted | | | | |
| Joseph Fenton | | | | | |
| Joseph Ferlito | | | | | |
| Joseph Fermin | Address Redacted | | | | |
| Joseph Fernando | | | | | |
| Joseph Ferranti | | | | | |
| Joseph Ferrezza | | | | | |
| Joseph Ferrick | | | | | |
| Joseph Ferrigno | | | | | |
| Joseph Ferrio | | | | | |
| Joseph Ferrugia | | | | | |
| Joseph Fertitta | | | | | |
| Joseph Fessel | Address Redacted | | | | |
| Joseph Feste | | | | | |
| Joseph Fickus | | | | | |
| Joseph Fiems | | | | | |
| Joseph Fier | | | | | |
| Joseph Fiscella | Address Redacted | | | | |
| Joseph Fisch | | | | | |
| Joseph Fish | Address Redacted | | | | |
| Joseph Flaherty | | | | | |
| Joseph Flauding | | | | | |
| Joseph Fleming | Address Redacted | | | | |
| Joseph Flick | Address Redacted | | | | |
| Joseph Flippo | Address Redacted | | | | |
| Joseph Flowers | | | | | |
| Joseph Foley | | | | | |
| Joseph Forcina | | | | | |
| Joseph Forde | Address Redacted | | | | |
| Joseph Forman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Fornari | | | | | |
| Joseph Forrester | | | | | |
| Joseph Forsee | | | | | |
| Joseph Forte Jr | | | | | |
| Joseph Fortner | | | | | |
| Joseph Fortuna | | | | | |
| Joseph Fortunato | | | | | |
| Joseph Foster | | | | | |
| Joseph Foti | | | | | |
| Joseph Foust | | | | | |
| Joseph Fragale | | | | | |
| Joseph Franchetti | | | | | |
| Joseph Franco | | | | | |
| Joseph Franke | | | | | |
| Joseph Frankel | | | | | |
| Joseph Franklin | | | | | |
| Joseph Franzone | | | | | |
| Joseph Frazier | | | | | |
| Joseph Frederick | | | | | |
| Joseph Friel | | | | | |
| Joseph Frodella | | | | | |
| Joseph Froman Insurance Agency, Inc. | 17380 Boones Ferry Road | Lake Oswego, OR 97035 | | | |
| Joseph Fry | | | | | |
| Joseph Fulmer | | | | | |
| Joseph Funk | | | | | |
| Joseph Fuqua | | | | | |
| Joseph Furlow | | | | | |
| Joseph Fyffe | | | | | |
| Joseph G Roccosalvo Jr | Address Redacted | | | | |
| Joseph G. Rimio Dds | Address Redacted | | | | |
| Joseph Gabra | | | | | |
| Joseph Gadaleta | | | | | |
| Joseph Gadison | | | | | |
| Joseph Gadzik | | | | | |
| Joseph Gahn | | | | | |
| Joseph Gaito | | | | | |
| Joseph Gallegos | | | | | |
| Joseph Gallo | Address Redacted | | | | |
| Joseph Gamero | | | | | |
| Joseph Gannon | | | | | |
| Joseph Gansburg | | | | | |
| Joseph Gaona | Address Redacted | | | | |
| Joseph Garcia | | | | | |
| Joseph Gardzina | | | | | |
| Joseph Garecht | | | | | |
| Joseph Garguilo | Address Redacted | | | | |
| Joseph Garofalo | | | | | |
| Joseph Garrett | Address Redacted | | | | |
| Joseph Gaudio | | | | | |
| Joseph Gaudio Dba All Day Projects | 1436 Se Bybee Blvd | Portland, OR 97202 | | | |
| Joseph Gaudioso | | | | | |
| Joseph Gayle | | | | | |
| Joseph Gayman | | | | | |
| Joseph Gebbia | | | | | |
| Joseph Gebhardt | Address Redacted | | | | |
| Joseph Geil | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Genovesi | | | | | |
| Joseph George | | | | | |
| Joseph Gerace | | | | | |
| Joseph Gerstner | Address Redacted | | | | |
| Joseph Gestetner | Address Redacted | | | | |
| Joseph Ghadaf | | | | | |
| Joseph Ghela | | | | | |
| Joseph Giacone | | | | | |
| Joseph Giammona | | | | | |
| Joseph Giampa | | | | | |
| Joseph Giandalia | | | | | |
| Joseph Gigliotti | | | | | |
| Joseph Gil | Address Redacted | | | | |
| Joseph Giles | | | | | |
| Joseph Gilkey | | | | | |
| Joseph Gilleo | | | | | |
| Joseph Gillespie | | | | | |
| Joseph Gillette | | | | | |
| Joseph Gilley | Address Redacted | | | | |
| Joseph Giordano | | | | | |
| Joseph Gitto | | | | | |
| Joseph Glendenning | | | | | |
| Joseph Gloeckner | Address Redacted | | | | |
| Joseph Glyshaw | | | | | |
| Joseph Goff | | | | | |
| Joseph Goins | | | | | |
| Joseph Goldberg | | | | | |
| Joseph Goldberger | | | | | |
| Joseph Golden | | | | | |
| Joseph Golebiowski | Address Redacted | | | | |
| Joseph Golshani | | | | | |
| Joseph Gomez | | | | | |
| Joseph Gonzales | | | | | |
| Joseph Goocher | | | | | |
| Joseph Goodrich | | | | | |
| Joseph Goodwin | | | | | |
| Joseph Goranson | | | | | |
| Joseph Gordon | | | | | |
| Joseph Gorman | | | | | |
| Joseph Graciana | Address Redacted | | | | |
| Joseph Gracik | | | | | |
| Joseph Graham | | | | | |
| Joseph Granade | | | | | |
| Joseph Grant | | | | | |
| Joseph Grasch | | | | | |
| Joseph Gray | | | | | |
| Joseph Graziola | | | | | |
| Joseph Greco | | | | | |
| Joseph Greenberg, Ph.D. | Address Redacted | | | | |
| Joseph Greenfield | Address Redacted | | | | |
| Joseph Gregory | | | | | |
| Joseph Greico | | | | | |
| Joseph Griego | | | | | |
| Joseph Griffis | Address Redacted | | | | |
| Joseph Griffith | | | | | |
| Joseph Grillo | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Grillo | | | | | |
| Joseph Gross | | | | | |
| Joseph Grosso | Address Redacted | | | | |
| Joseph Grosz | Address Redacted | | | | |
| Joseph Gschweng | | | | | |
| Joseph Guccione | | | | | |
| Joseph Guenther | Address Redacted | | | | |
| Joseph Guenther | | | | | |
| Joseph Guerriero | | | | | |
| Joseph Guerrisi | | | | | |
| Joseph Guggina | | | | | |
| Joseph Guidi | Address Redacted | | | | |
| Joseph Guinther | | | | | |
| Joseph Gula | | | | | |
| Joseph Gulle | | | | | |
| Joseph Gulso | | | | | |
| Joseph Gunsberg | | | | | |
| Joseph Gutierrez | | | | | |
| Joseph Gutterman | Address Redacted | | | | |
| Joseph Gutterman | | | | | |
| Joseph Gwinn | | | | | |
| Joseph H Kirkland | Address Redacted | | | | |
| Joseph H. Martini | Address Redacted | | | | |
| Joseph Hackler | | | | | |
| Joseph Hackmann | | | | | |
| Joseph Haddad | | | | | |
| Joseph Haddad Insurance Agency Inc | 8054 Telegraph Rd | Downey, CA 90240 | | | |
| Joseph Hagan | | | | | |
| Joseph Hagen | | | | | |
| Joseph Hagerty | | | | | |
| Joseph Hales | | | | | |
| Joseph Hall | Address Redacted | | | | |
| Joseph Hall | | | | | |
| Joseph Halteh & Associates | 214 Beach Park Blvd | Foster City, CA 94404 | | | |
| Joseph Halverson | | | | | |
| Joseph Hamadani | | | | | |
| Joseph Hamilton | | | | | |
| Joseph Hamm | Address Redacted | | | | |
| Joseph Hanna | | | | | |
| Joseph Hannan | | | | | |
| Joseph Hanning | | | | | |
| Joseph Hannouch | | | | | |
| Joseph Hansen | | | | | |
| Joseph Hanvey | Address Redacted | | | | |
| Joseph Harberg | | | | | |
| Joseph Hardin | | | | | |
| Joseph Hardoon | | | | | |
| Joseph Harker | | | | | |
| Joseph Harmon | Address Redacted | | | | |
| Joseph Harmon | | | | | |
| Joseph Harper | | | | | |
| Joseph Harris | | | | | |
| Joseph Harshman | | | | | |
| Joseph Hartzell | | | | | |
| Joseph Hasenzahl | | | | | |
| Joseph Hasselberger | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Joseph Hatcher | | | | | |
| Joseph Hausen | | | | | |
| Joseph Hayek Insurance Agency, Inc. | 3205 Old Conejo Rd | 2Nd Floor | Newbury Park, CA 91320 | | |
| Joseph Haynes | | | | | |
| Joseph Head | | | | | |
| Joseph Hearn | | | | | |
| Joseph Heck | | | | | |
| Joseph Hedaya | | | | | |
| Joseph Heidelberg | | | | | |
| Joseph Heidelberg, | Address Redacted | | | | |
| Joseph Heisler | | | | | |
| Joseph Heit | | | | | |
| Joseph Helewa | | | | | |
| Joseph Hemerka Md | Address Redacted | | | | |
| Joseph Henderson | | | | | |
| Joseph Hendeson | | | | | |
| Joseph Henry | | | | | |
| Joseph Henseler | | | | | |
| Joseph Hensley | | | | | |
| Joseph Herbert | | | | | |
| Joseph Hereth | | | | | |
| Joseph Hericks | | | | | |
| Joseph Hermo | | | | | |
| Joseph Herndon | | | | | |
| Joseph Herrera | | | | | |
| Joseph Herrmann | Address Redacted | | | | |
| Joseph Herron | Address Redacted | | | | |
| Joseph Herzog | | | | | |
| Joseph Hession | | | | | |
| Joseph Hibbert | Address Redacted | | | | |
| Joseph Hickin | | | | | |
| Joseph Hicks | | | | | |
| Joseph Hickson | | | | | |
| Joseph Higginbotham | Address Redacted | | | | |
| Joseph Hillhouse | | | | | |
| Joseph Hinckley | | | | | |
| Joseph Hines | Address Redacted | | | | |
| Joseph Hinkley | | | | | |
| Joseph Hinkson | | | | | |
| Joseph Hinson | | | | | |
| Joseph Hisquierdo | Address Redacted | | | | |
| Joseph Hodge | | | | | |
| Joseph Hoff | | | | | |
| Joseph Hoffer | | | | | |
| Joseph Hoffman | | | | | |
| Joseph Hoffmaster | | | | | |
| Joseph Holguin | | | | | |
| Joseph Holland | Address Redacted | | | | |
| Joseph Holland | | | | | |
| Joseph Hollender | | | | | |
| Joseph Holmes | | | | | |
| Joseph Homes Team | 920 East 17th Ave | 401 | Denver, CO 80218 | | |
| Joseph Hooper | Address Redacted | | | | |
| Joseph Hope | | | | | |
| Joseph Horowicz | Address Redacted | | | | |
| Joseph Horry | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Horvath | Address Redacted | | | | |
| Joseph Hoskinson | Address Redacted | | | | |
| Joseph Howie | | | | | |
| Joseph Howley | | | | | |
| Joseph Hoye | | | | | |
| Joseph Hoying | | | | | |
| Joseph Huelskamp | | | | | |
| Joseph Huff | | | | | |
| Joseph Hugan | | | | | |
| Joseph Hughes | Address Redacted | | | | |
| Joseph Hurst | | | | | |
| Joseph Huss | | | | | |
| Joseph Hwang | | | | | |
| Joseph Hyman | | | | | |
| Joseph I Feder | Address Redacted | | | | |
| Joseph Icenogle | | | | | |
| Joseph Ieraci | | | | | |
| Joseph Igunbor | | | | | |
| Joseph Ihlenfeld | | | | | |
| Joseph Ilisco | | | | | |
| Joseph Imler | | | | | |
| Joseph Imparato | | | | | |
| Joseph Inabnet | | | | | |
| Joseph Inboden | | | | | |
| Joseph Incandela | Address Redacted | | | | |
| Joseph Inglis | Address Redacted | | | | |
| Joseph Iniguez | | | | | |
| Joseph Insurance Agency | 23126 Earlmist Drive | Spring, CA 77373 | | | |
| Joseph Iriowen | Address Redacted | | | | |
| Joseph Isom | | | | | |
| Joseph Iturria | | | | | |
| Joseph J Conkey | Address Redacted | | | | |
| Joseph J Diquollo Iii | 2390 Waldheim Ave | Scotch Plains, NJ 07076 | | | |
| Joseph J Haas Jr | Address Redacted | | | | |
| Joseph J Kennedy | Address Redacted | | | | |
| Joseph J Miranda Pa | Attn: Joseph Miranda | 2920 N University Dr | Coral Springs, FL 33065 | | |
| Joseph J Mirasola | Address Redacted | | | | |
| Joseph J Rapasadi & Son Produce | 406 New Boston St | Canastota, NY 13032 | | | |
| Joseph J Swiderski | Address Redacted | | | | |
| Joseph J Zoppi | Address Redacted | | | | |
| Joseph J. Mcbarron | Address Redacted | | | | |
| Joseph J. Walters, M.D., Inc. | 12961 Village Drive | Suite A | Saratoga, CA 95070 | | |
| Joseph Jackson | | | | | |
| Joseph Jacob | | | | | |
| Joseph Jacobson | Address Redacted | | | | |
| Joseph Jacoub | Address Redacted | | | | |
| Joseph Jados | Address Redacted | | | | |
| Joseph Jakubik | | | | | |
| Joseph James | | | | | |
| Joseph James Associates, Inc. | 2800 S. River Road | Ste. 430 | Des Plaines, IL 60018 | | |
| Joseph Jamiel | | | | | |
| Joseph Jamison | | | | | |
| Joseph Janish | | | | | |
| Joseph Janney | | | | | |
| Joseph Janson | | | | | |
| Joseph Javetski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Jean Paul | Address Redacted | | | | |
| Joseph Jeanmarie | | | | | |
| Joseph Jefferson | Address Redacted | | | | |
| Joseph Jenkins | Address Redacted | | | | |
| Joseph Jenkinson | | | | | |
| Joseph Jenovese | | | | | |
| Joseph Jensen | | | | | |
| Joseph Jernegan | | | | | |
| Joseph Jesuele | | | | | |
| Joseph Jeudy | Address Redacted | | | | |
| Joseph Jiovenetta | | | | | |
| Joseph Jo | Address Redacted | | | | |
| Joseph Johnson | Address Redacted | | | | |
| Joseph Johnson | | | | | |
| Joseph Jones | | | | | |
| Joseph Jordan | | | | | |
| Joseph Jose El Hen | Address Redacted | | | | |
| Joseph Joy | | | | | |
| Joseph Jr Cobarrubias | Address Redacted | | | | |
| Joseph Junior H | Address Redacted | | | | |
| Joseph Justin | | | | | |
| Joseph K Gallahair | Address Redacted | | | | |
| Joseph K Salon | 140 Cottonwood Ave. | Hartland, WI 53029 | | | |
| Joseph K. Kikumoto, O.D., | An Optometric Corporation | 31401 Rancho Viejo Road | Suite 103 | San Juan Capistrano, CA 92675 | |
| Joseph Kach | | | | | |
| Joseph Kadlic | | | | | |
| Joseph Kahan | | | | | |
| Joseph Kahn | | | | | |
| Joseph Kaiser | | | | | |
| Joseph Kakley | | | | | |
| Joseph Kaminski | | | | | |
| Joseph Kanani | | | | | |
| Joseph Kane | | | | | |
| Joseph Kapcsandi | | | | | |
| Joseph Karam | | | | | |
| Joseph Kbabiett | | | | | |
| Joseph Kehn | | | | | |
| Joseph Keller | | | | | |
| Joseph Kellerman | | | | | |
| Joseph Kelly | Address Redacted | | | | |
| Joseph Kelly | | | | | |
| Joseph Kendrick | | | | | |
| Joseph Kennedy | | | | | |
| Joseph Kenneth Torres | Address Redacted | | | | |
| Joseph Kevin Chaney, Ii | Address Redacted | | | | |
| Joseph Khatcherian | | | | | |
| Joseph Khoury | | | | | |
| Joseph Khurana | | | | | |
| Joseph Kielbasa | | | | | |
| Joseph Kim | Address Redacted | | | | |
| Joseph Kim | | | | | |
| Joseph Kincart | | | | | |
| Joseph King | Address Redacted | | | | |
| Joseph King | | | | | |
| Joseph Kirby | Address Redacted | | | | |
| Joseph Kirby | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Kirchoff | | | | | |
| Joseph Kirkwood | | | | | |
| Joseph Kisner | Address Redacted | | | | |
| Joseph Kisner | | | | | |
| Joseph Kiss | | | | | |
| Joseph Kizito | | | | | |
| Joseph Kizy | | | | | |
| Joseph Klein | | | | | |
| Joseph Kleinhans | | | | | |
| Joseph Kleinheider | | | | | |
| Joseph Klinow | | | | | |
| Joseph Klomp | | | | | |
| Joseph Knapp | | | | | |
| Joseph Knickerbocker | | | | | |
| Joseph Knight | | | | | |
| Joseph Knipp | | | | | |
| Joseph Ko | | | | | |
| Joseph Kochmann | | | | | |
| Joseph Kohn | | | | | |
| Joseph Kolinsky | | | | | |
| Joseph Kolley | | | | | |
| Joseph Kolman | Address Redacted | | | | |
| Joseph Kouaho | | | | | |
| Joseph Kovacs | Address Redacted | | | | |
| Joseph Krebs | | | | | |
| Joseph Krohn | | | | | |
| Joseph Krukosky | | | | | |
| Joseph Krzemien | | | | | |
| Joseph Kubicek | Address Redacted | | | | |
| Joseph Kuesis | | | | | |
| Joseph Kuethe | | | | | |
| Joseph Kuklis | | | | | |
| Joseph Kulbeth | | | | | |
| Joseph Kulik | | | | | |
| Joseph Kurtz | Address Redacted | | | | |
| Joseph Kushner | | | | | |
| Joseph Kwon | | | | | |
| Joseph Kyle Cook | Address Redacted | | | | |
| Joseph L Bernstein P.A. | 707 Se 3rd Ave. | Third Floor | Ft Lauderdale, FL 33316 | | |
| Joseph L Gallodoro | | | | | |
| Joseph L Gomeringer | Address Redacted | | | | |
| Joseph L Laratta Md, LLC | 134 Skyline View | Floyds Knobs, IN 47119 | | | |
| Joseph L Packer Dds. | A Professional Dental Corp | 760 Garden View Ct. | Ste. 210 | Encinitas, CA 92024 | |
| Joseph L Pool | | | | | |
| Joseph L Soll | Address Redacted | | | | |
| Joseph L. Erickson | Address Redacted | | | | |
| Joseph L. Macrae | Address Redacted | | | | |
| Joseph L. Whitaker Cpa, LLC | 1489 Baltimore Pike | Suite 108-B | Springfield, PA 19064 | | |
| Joseph Labarbera | | | | | |
| Joseph Lacek | Address Redacted | | | | |
| Joseph Ladin | | | | | |
| Joseph Laemmle | | | | | |
| Joseph Lafortune | | | | | |
| Joseph Lagiglia | | | | | |
| Joseph Lagrande | Address Redacted | | | | |
| Joseph Lam | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Lambert | | | | | |
| Joseph Lamie | | | | | |
| Joseph Lan | | | | | |
| Joseph Landau | Address Redacted | | | | |
| Joseph Lang | | | | | |
| Joseph Lanzaro | | | | | |
| Joseph Lapaix | | | | | |
| Joseph Laporta | | | | | |
| Joseph Larimore | | | | | |
| Joseph Larrabee | Address Redacted | | | | |
| Joseph Lathon | Address Redacted | | | | |
| Joseph Lathon | | | | | |
| Joseph Latin | | | | | |
| Joseph Latterner PC | 1500 Corbett St | Wilmington, NC 28401 | | | |
| Joseph Lauron | | | | | |
| Joseph Laveroni | | | | | |
| Joseph Laviano | | | | | |
| Joseph Lawrence | | | | | |
| Joseph Lawson | | | | | |
| Joseph Lay | | | | | |
| Joseph Leahy | | | | | |
| Joseph Leal | | | | | |
| Joseph Lebovic | | | | | |
| Joseph Lebovits | Address Redacted | | | | |
| Joseph Lecroy | | | | | |
| Joseph Lee | | | | | |
| Joseph Lee James Iii | 9984 Ravenna Road | Twinsburg, OH 44087 | | | |
| Joseph Lees | | | | | |
| Joseph Lefkowitz | | | | | |
| Joseph Lefler | | | | | |
| Joseph Leggo | Address Redacted | | | | |
| Joseph Lema | | | | | |
| Joseph Lenard | | | | | |
| Joseph Leo | | | | | |
| Joseph Leon | | | | | |
| Joseph Leonard | | | | | |
| Joseph Lesher | | | | | |
| Joseph Letchinger | | | | | |
| Joseph Leverett | | | | | |
| Joseph Leverich | | | | | |
| Joseph Levertov | Address Redacted | | | | |
| Joseph Levy | Address Redacted | | | | |
| Joseph Lewis | Address Redacted | | | | |
| Joseph Lewis | | | | | |
| Joseph Libasci | | | | | |
| Joseph Lick | Address Redacted | | | | |
| Joseph Lieber | | | | | |
| Joseph Liedtke | | | | | |
| Joseph Lifschutz | | | | | |
| Joseph Lim | Address Redacted | | | | |
| Joseph Linares | Address Redacted | | | | |
| Joseph Lingenfelter | | | | | |
| Joseph Linscott Real Estate | 500 Damonte Ranch Pkwy | Suite 804 | Reno, NV 89521 | | |
| Joseph Lintzenich | | | | | |
| Joseph Linzon | | | | | |
| Joseph Lipuma | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Littleton | | | | | |
| Joseph Liu | | | | | |
| Joseph Livezey | | | | | |
| Joseph Lizzi | | | | | |
| Joseph Lockett | Address Redacted | | | | |
| Joseph Lockett | | | | | |
| Joseph Lombardo | | | | | |
| Joseph Long | | | | | |
| Joseph Lopez | | | | | |
| Joseph Loponte | | | | | |
| Joseph Love | | | | | |
| Joseph Lovejoy | | | | | |
| Joseph Loveric | | | | | |
| Joseph Lovett | | | | | |
| Joseph Lovette | Address Redacted | | | | |
| Joseph Lowinger | Address Redacted | | | | |
| Joseph Lozano | | | | | |
| Joseph Luallen | | | | | |
| Joseph Lubas | | | | | |
| Joseph Lubertazzi | Address Redacted | | | | |
| Joseph Lubinski | Address Redacted | | | | |
| Joseph Lucetti | | | | | |
| Joseph Ludvigsen | | | | | |
| Joseph Lupton | | | | | |
| Joseph Lustberg | Address Redacted | | | | |
| Joseph Lutz | | | | | |
| Joseph Luzzi | | | | | |
| Joseph M Seabolt | Address Redacted | | | | |
| Joseph M. Arvay Dmd Orthodontist Pa | 28 Dehart St | Morristown, NJ 07960 | | | |
| Joseph M. Barron Carpentry | 7720 Torresdale Ave | Philadelphia, PA 19136-3329 | | | |
| Joseph M. Donato Architect | Address Redacted | | | | |
| Joseph M. Dziczkowski | Address Redacted | | | | |
| Joseph M. Montalbano, M.D., LLC | 220 E. Witchwood Lane | Lake Bluff, IL 60044 | | | |
| Joseph M. Wilson, P.C. | 6503 Sydenstricker Road | Burke, VA 22015 | | | |
| Joseph Maac Iver | | | | | |
| Joseph Mabee | Address Redacted | | | | |
| Joseph Mack | | | | | |
| Joseph Mackie | Address Redacted | | | | |
| Joseph Mackie Paniello | Address Redacted | | | | |
| Joseph Mackrell | | | | | |
| Joseph Madden | | | | | |
| Joseph Maestas | | | | | |
| Joseph Maez | | | | | |
| Joseph Magno | | | | | |
| Joseph Magnotti | | | | | |
| Joseph Mahlow | | | | | |
| Joseph Maine | | | | | |
| Joseph Makokha | | | | | |
| Joseph Malaquias | Address Redacted | | | | |
| Joseph Malin | Address Redacted | | | | |
| Joseph Mallari | | | | | |
| Joseph Mammina | | | | | |
| Joseph Mamone | | | | | |
| Joseph Mandele | | | | | |
| Joseph Manfredo | | | | | |
| Joseph Mangano | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Mangrum | | | | | |
| Joseph Manley | | | | | |
| Joseph Mannino | | | | | |
| Joseph Mannino, P.A. | 2000 Glades Road | Suite 110 | Boca Raton, FL 33431 | | |
| Joseph Manser | Address Redacted | | | | |
| Joseph Mansour | | | | | |
| Joseph Manville | | | | | |
| Joseph Manzello | | | | | |
| Joseph Mapes | | | | | |
| Joseph Maranto | | | | | |
| Joseph Marc Mcconnaughey | Address Redacted | | | | |
| Joseph Marcello | | | | | |
| Joseph Marcinkowski | | | | | |
| Joseph Maresca | | | | | |
| Joseph Maria | | | | | |
| Joseph Marinack | | | | | |
| Joseph Marino | | | | | |
| Joseph Mark Buhl | Address Redacted | | | | |
| Joseph Markham | | | | | |
| Joseph Marmor | | | | | |
| Joseph Marques | | | | | |
| Joseph Marsh | | | | | |
| Joseph Marshall | | | | | |
| Joseph Marte | Address Redacted | | | | |
| Joseph Martello | | | | | |
| Joseph Martens | | | | | |
| Joseph Martin | | | | | |
| Joseph Martinez | | | | | |
| Joseph Martinez Jr | | | | | |
| Joseph Martino | | | | | |
| Joseph Mascarello | | | | | |
| Joseph Masciello | | | | | |
| Joseph Mason | | | | | |
| Joseph Massa | | | | | |
| Joseph Massaro | | | | | |
| Joseph Massimiano | Address Redacted | | | | |
| Joseph Massre | Address Redacted | | | | |
| Joseph Matatov | Address Redacted | | | | |
| Joseph Matta | | | | | |
| Joseph Mattie | | | | | |
| Joseph Mauro | | | | | |
| Joseph Maxey | | | | | |
| Joseph Maxian | | | | | |
| Joseph May | | | | | |
| Joseph Mayhan Jr | | | | | |
| Joseph Mayhew | | | | | |
| Joseph Maza | | | | | |
| Joseph Mazzarella | | | | | |
| Joseph Mazziliano | | | | | |
| Joseph Mcanney | | | | | |
| Joseph Mccabe | | | | | |
| Joseph Mccain | | | | | |
| Joseph Mccarthy | Address Redacted | | | | |
| Joseph Mccarthy | | | | | |
| Joseph Mccauley | | | | | |
| Joseph Mcclain | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Mcclughan | | | | | |
| Joseph Mccormack | | | | | |
| Joseph Mccoy | | | | | |
| Joseph Mccrory | | | | | |
| Joseph Mccullaugh | | | | | |
| Joseph Mccullough | | | | | |
| Joseph Mcdevitt | | | | | |
| Joseph Mcdonald | | | | | |
| Joseph Mcdonough | | | | | |
| Joseph Mcelroy | | | | | |
| Joseph Mcgalliard | | | | | |
| Joseph Mcgovern | Address Redacted | | | | |
| Joseph Mcgovern | | | | | |
| Joseph Mcgowan | | | | | |
| Joseph Mcgrail | | | | | |
| Joseph Mcgranaghan | | | | | |
| Joseph Mcgrew | Address Redacted | | | | |
| Joseph Mcguire | | | | | |
| Joseph Mckeel | | | | | |
| Joseph Mckendry | Address Redacted | | | | |
| Joseph Mclaughlin | Address Redacted | | | | |
| Joseph Mcmahon | Address Redacted | | | | |
| Joseph Mcpherson | | | | | |
| Joseph Mcquesten | | | | | |
| Joseph Mcredmond | | | | | |
| Joseph Meadows | | | | | |
| Joseph Mealie | Address Redacted | | | | |
| Joseph Medina | | | | | |
| Joseph Megara | | | | | |
| Joseph Meisels | Address Redacted | | | | |
| Joseph Mejia | Address Redacted | | | | |
| Joseph Melendes | Address Redacted | | | | |
| Joseph Melfi | | | | | |
| Joseph Melice | | | | | |
| Joseph Melillo | | | | | |
| Joseph Mellaci | | | | | |
| Joseph Memolo | Address Redacted | | | | |
| Joseph Meneses | | | | | |
| Joseph Menichini | | | | | |
| Joseph Menzak Jr. | Address Redacted | | | | |
| Joseph Mercado | | | | | |
| Joseph Mergner | | | | | |
| Joseph Meringolo | Address Redacted | | | | |
| Joseph Merry | | | | | |
| Joseph Mesler | | | | | |
| Joseph Messina | | | | | |
| Joseph Metallo | | | | | |
| Joseph Meza | Address Redacted | | | | |
| Joseph Miani | | | | | |
| Joseph Michael Dumas | | | | | |
| Joseph Michael Lupo | Address Redacted | | | | |
| Joseph Michael Painting Inc | 116 Clamar Ave | Havertown, PA 19083 | | | |
| Joseph Michel | | | | | |
| Joseph Miele | | | | | |
| Joseph Miller | Address Redacted | | | | |
| Joseph Miller | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Millett | | | | | |
| Joseph Mills | | | | | |
| Joseph Minick | | | | | |
| Joseph Minio | | | | | |
| Joseph Miranda | | | | | |
| Joseph Mirich | | | | | |
| Joseph Mittiga | | | | | |
| Joseph Mize | | | | | |
| Joseph Mizrahi | Address Redacted | | | | |
| Joseph Mladinich | | | | | |
| Joseph Moczydlowsky | | | | | |
| Joseph Mognon | Address Redacted | | | | |
| Joseph Molinaro | | | | | |
| Joseph Monaco | | | | | |
| Joseph Monaghan | | | | | |
| Joseph Mondelli | | | | | |
| Joseph Monfort | Address Redacted | | | | |
| Joseph Montalbano | Address Redacted | | | | |
| Joseph Montalbano | | | | | |
| Joseph Montano | | | | | |
| Joseph Montedonico Pllc | 15 June Bug Circle | Sedona, AZ 86336 | | | |
| Joseph Monteforte | | | | | |
| Joseph Montelongo | | | | | |
| Joseph Montenegro | | | | | |
| Joseph Montesano | | | | | |
| Joseph Montgomery | | | | | |
| Joseph Moore | | | | | |
| Joseph Moorhead | Address Redacted | | | | |
| Joseph Moorhead | | | | | |
| Joseph Moorman | | | | | |
| Joseph Mora | | | | | |
| Joseph Morale | | | | | |
| Joseph Moran | Address Redacted | | | | |
| Joseph Moran | | | | | |
| Joseph Morelli | | | | | |
| Joseph Moreno | Address Redacted | | | | |
| Joseph Morey | | | | | |
| Joseph Morgan | | | | | |
| Joseph Morin | | | | | |
| Joseph Mormino | | | | | |
| Joseph Morris | Address Redacted | | | | |
| Joseph Morris | | | | | |
| Joseph Moses | | | | | |
| Joseph Moskowitz | Address Redacted | | | | |
| Joseph Motto | | | | | |
| Joseph Mount | | | | | |
| Joseph Moy | | | | | |
| Joseph Mrozinski | | | | | |
| Joseph Mueller | | | | | |
| Joseph Mulieri | | | | | |
| Joseph Mung | Address Redacted | | | | |
| Joseph Munoz | Address Redacted | | | | |
| Joseph Muratore | | | | | |
| Joseph Murphy | | | | | |
| Joseph Musa | | | | | |
| Joseph Musharbash | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Mut | | | | | |
| Joseph Muttillo | | | | | |
| Joseph Myers | | | | | |
| Joseph N Moreau | Address Redacted | | | | |
| Joseph N Pollaro Jr | Address Redacted | | | | |
| Joseph Nabati | Address Redacted | | | | |
| Joseph Naccarato | | | | | |
| Joseph Naimo | | | | | |
| Joseph Najjar | | | | | |
| Joseph Nalley | Address Redacted | | | | |
| Joseph Napolitan | | | | | |
| Joseph Nastasi | | | | | |
| Joseph Natale | | | | | |
| Joseph Natoli | | | | | |
| Joseph Nawabi | | | | | |
| Joseph Neal | | | | | |
| Joseph Neglia | | | | | |
| Joseph Negron | | | | | |
| Joseph Neiman | Address Redacted | | | | |
| Joseph Nelson | | | | | |
| Joseph Nettles | | | | | |
| Joseph Netzel | | | | | |
| Joseph Nevin | | | | | |
| Joseph Newkirk | | | | | |
| Joseph Newport | | | | | |
| Joseph Newton S | Address Redacted | | | | |
| Joseph Ngo | dba Cinderella Floral Palace | 7864 Westminster | Westminster, CA 92683 | | |
| Joseph Nguyen | | | | | |
| Joseph Nicastro | Address Redacted | | | | |
| Joseph Nichols | | | | | |
| Joseph Niederman | | | | | |
| Joseph Nieves | | | | | |
| Joseph Niquette | | | | | |
| Joseph Nix | | | | | |
| Joseph Nixon | Address Redacted | | | | |
| Joseph Njihia | | | | | |
| Joseph Nocella | | | | | |
| Joseph Nolan | | | | | |
| Joseph Noland | | | | | |
| Joseph Norman | Address Redacted | | | | |
| Joseph Norris | | | | | |
| Joseph Norsworthy | | | | | |
| Joseph Notarianni | | | | | |
| Joseph Notsch Food Concessions | Dba Donutman Joe'S | 3500 Sports Arena Blvd. | San Diego, CA 92110 | | |
| Joseph Noyes | Address Redacted | | | | |
| Joseph O Elisha Md Inc | 777 East Tahquitz Canyon | Ste 200-121 | Palm Springs, CA 92262 | | |
| Joseph Obadare | | | | | |
| Joseph Oberlander | Address Redacted | | | | |
| Joseph Oberlander | | | | | |
| Joseph Obrien | | | | | |
| Joseph Obryant | | | | | |
| Joseph Oconnell | | | | | |
| Joseph Odonnell | | | | | |
| Joseph Ofili | | | | | |
| Joseph Oh | | | | | |
| Joseph O'Hare | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Ohaver | | | | | |
| Joseph Ojukwu | Address Redacted | | | | |
| Joseph Olah | | | | | |
| Joseph Oliver | | | | | |
| Joseph Olivieri | | | | | |
| Joseph Ollei | Address Redacted | | | | |
| Joseph Olobayo | | | | | |
| Joseph Olson | | | | | |
| Joseph Onwuteaka | | | | | |
| Joseph Openden | Address Redacted | | | | |
| Joseph Ord | | | | | |
| Joseph Orlando | | | | | |
| Joseph Ornelas | | | | | |
| Joseph Orr | | | | | |
| Joseph Orrico | | | | | |
| Joseph Orsino | Address Redacted | | | | |
| Joseph Ortega | | | | | |
| Joseph Ortega, | Address Redacted | | | | |
| Joseph Ortner | Address Redacted | | | | |
| Joseph Osborne | | | | | |
| Joseph Ostie | | | | | |
| Joseph Otis | | | | | |
| Joseph Outler | | | | | |
| Joseph Overbaugh | | | | | |
| Joseph Owen | | | | | |
| Joseph Ozuna | | | | | |
| Joseph P Coyle | Address Redacted | | | | |
| Joseph P Diaz | | | | | |
| Joseph P Gaudet Jr | | | | | |
| Joseph P Hernandez | Address Redacted | | | | |
| Joseph P Novek Dpm | 6950 East Genesee St | Fayetteville, NY 13066 | | | |
| Joseph P Randall | Address Redacted | | | | |
| Joseph P Tomaino, Aia Consulting Archt. | Address Redacted | | | | |
| Joseph P. Bartlett | Address Redacted | | | | |
| Joseph P. Handy, Cpa, Pl | 12000 Biscayne Blvd | Suite 405 | N Miami, FL 33181 | | |
| Joseph P. Pasqualetto, Esq. | Address Redacted | | | | |
| Joseph Pacella | | | | | |
| Joseph Padula | | | | | |
| Joseph Paige | Address Redacted | | | | |
| Joseph Paino | | | | | |
| Joseph Palieri | | | | | |
| Joseph Palkowski | | | | | |
| Joseph Palladino | | | | | |
| Joseph Palmisano Jr | | | | | |
| Joseph Pandiscia | Address Redacted | | | | |
| Joseph Pannell | | | | | |
| Joseph Paoletti | | | | | |
| Joseph Papa | Address Redacted | | | | |
| Joseph Papa | | | | | |
| Joseph Papa Public Relations, LLC | 301 Granite Ave | Richmond, VA 23226 | | | |
| Joseph Paquette | | | | | |
| Joseph Pareja | Address Redacted | | | | |
| Joseph Pareja | | | | | |
| Joseph Parente | | | | | |
| Joseph Parenti | | | | | |
| Joseph Parisi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Parker | Address Redacted | | | | |
| Joseph Parker | | | | | |
| Joseph Parks | Address Redacted | | | | |
| Joseph Passanante | | | | | |
| Joseph Patrick Hanley | Address Redacted | | | | |
| Joseph Patterson | | | | | |
| Joseph Paul | | | | | |
| Joseph Paul Cumbie | | | | | |
| Joseph Pavia Jr Stable Inc | 9387 Cobblestone Brooke Court | Boynton Beach, FL 33472 | | | |
| Joseph Payne | | | | | |
| Joseph Paytas | | | | | |
| Joseph Payton | | | | | |
| Joseph Pazdernik | Address Redacted | | | | |
| Joseph Peach Graves | Address Redacted | | | | |
| Joseph Pegoraro | | | | | |
| Joseph Peirson | | | | | |
| Joseph Pelayo | | | | | |
| Joseph Pellegrini Ltd | 333 N. Oakley Blvd | 200 | Chicago, IL 60612 | | |
| Joseph Penk | | | | | |
| Joseph Penter | | | | | |
| Joseph Pepin | | | | | |
| Joseph Perello | | | | | |
| Joseph Perez | | | | | |
| Joseph Perfetti | Address Redacted | | | | |
| Joseph Pergola | | | | | |
| Joseph Perlmutter | Address Redacted | | | | |
| Joseph Peroni | Address Redacted | | | | |
| Joseph Perry | Address Redacted | | | | |
| Joseph Perry | | | | | |
| Joseph Persad | Address Redacted | | | | |
| Joseph Peta | | | | | |
| Joseph Peters | | | | | |
| Joseph Peterson | | | | | |
| Joseph Petit | Address Redacted | | | | |
| Joseph Petti | | | | | |
| Joseph Pham | Address Redacted | | | | |
| Joseph Phillips | Address Redacted | | | | |
| Joseph Phillips | | | | | |
| Joseph Pickett | | | | | |
| Joseph Pietropaolo | Address Redacted | | | | |
| Joseph Pietrusza | | | | | |
| Joseph Pilgrim | | | | | |
| Joseph Pineda | | | | | |
| Joseph Pineno | | | | | |
| Joseph Pinto | | | | | |
| Joseph Pinzone | | | | | |
| Joseph Pirro | | | | | |
| Joseph Pirron | | | | | |
| Joseph Pisk | | | | | |
| Joseph Plata | | | | | |
| Joseph Plog | | | | | |
| Joseph Plummer | Address Redacted | | | | |
| Joseph Policarpio | Address Redacted | | | | |
| Joseph Poliszczuk | | | | | |
| Joseph Pollard | | | | | |
| Joseph Pomerenke | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Pond | | | | | |
| Joseph Pondolph | | | | | |
| Joseph Pontrella | | | | | |
| Joseph Popo | | | | | |
| Joseph Popwycz | Address Redacted | | | | |
| Joseph Portale | | | | | |
| Joseph Porter | | | | | |
| Joseph Porto | | | | | |
| Joseph Postel | Address Redacted | | | | |
| Joseph Poston | | | | | |
| Joseph Powell | | | | | |
| Joseph Preston | | | | | |
| Joseph Price | | | | | |
| Joseph Price Bread Distribution Inc., | 3307 Hudson Blvd | Alexandria, LA 71302 | | | |
| Joseph Prior | | | | | |
| Joseph Priore | | | | | |
| Joseph Procopio Jr | | | | | |
| Joseph Profera | | | | | |
| Joseph Professional Service | 3067 Louise Dr N | Mobile, AL 36606 | | | |
| Joseph Prudhomme | Address Redacted | | | | |
| Joseph Pryor | Address Redacted | | | | |
| Joseph Puetz | | | | | |
| Joseph Pugh | Address Redacted | | | | |
| Joseph Puleo | | | | | |
| Joseph Pulver | | | | | |
| Joseph Purvis | | | | | |
| Joseph Puterbaugh General Contracting | 21021 Firwood Terr | Port Charlotte, FL 33954 | | | |
| Joseph Quade | | | | | |
| Joseph Qualls | | | | | |
| Joseph Quansah | | | | | |
| Joseph Quiming | | | | | |
| Joseph Quinones | Address Redacted | | | | |
| Joseph Quiros | | | | | |
| Joseph R Acosta | Address Redacted | | | | |
| Joseph R Benevedes | Address Redacted | | | | |
| Joseph R Cataulin, Pianist | Address Redacted | | | | |
| Joseph R Houle | Address Redacted | | | | |
| Joseph R Keenan Company | 220 Sandy Springs Circle | No. 113 | Sandy Springs, GA 30328 | | |
| Joseph R Kreber & Associates, Inc. | 3508 Rochfort Bridge Dr | Columbus, OH 43221 | | | |
| Joseph R Miller, Pc | Address Redacted | | | | |
| Joseph R Peterson | Address Redacted | | | | |
| Joseph R Pirro | Address Redacted | | | | |
| Joseph R Rought | Address Redacted | | | | |
| Joseph R Tyler Associates | 6570 Goodview Rd | Goodview, VA 24095 | | | |
| Joseph R. Lovullo | Address Redacted | | | | |
| Joseph R. Montgomery Iii, LLC | 1636 Indian Bay Drive | Vero Beach, FL 32963 | | | |
| Joseph R. Walter Construction | 52 Willits Way | Glen Mills, PA 19342 | | | |
| Joseph R. Whelski | Address Redacted | | | | |
| Joseph Raczka | | | | | |
| Joseph Radic | | | | | |
| Joseph Radovsky | Address Redacted | | | | |
| Joseph Raffensperger | | | | | |
| Joseph Rafferty | Address Redacted | | | | |
| Joseph Raich | | | | | |
| Joseph Raimonda | | | | | |
| Joseph Raineri | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Ralph Lavache | | | | | |
| Joseph Ramirez | | | | | |
| Joseph Ramos | | | | | |
| Joseph Ramsay | | | | | |
| Joseph Rangel | | | | | |
| Joseph Ranoia | | | | | |
| Joseph Ray | | | | | |
| Joseph Raygoza | | | | | |
| Joseph Raymond | | | | | |
| Joseph Razzano | Address Redacted | | | | |
| Joseph Rea | | | | | |
| Joseph Reale | | | | | |
| Joseph Reddick Jr. | Address Redacted | | | | |
| Joseph Reece Jr. | Address Redacted | | | | |
| Joseph Rehabilitation Center LLC | 2 Olympus Dr | Tinley Park, IL 60477 | | | |
| Joseph Reid | | | | | |
| Joseph Reineman | | | | | |
| Joseph Reiner | Address Redacted | | | | |
| Joseph Remarcke | Address Redacted | | | | |
| Joseph Rembert | Address Redacted | | | | |
| Joseph Rengifo | | | | | |
| Joseph Rensa | | | | | |
| Joseph Rensing | | | | | |
| Joseph Resha | | | | | |
| Joseph Rhoden | | | | | |
| Joseph Ribar | | | | | |
| Joseph Ricca | | | | | |
| Joseph Ricci | | | | | |
| Joseph Ricciardi Jr | | | | | |
| Joseph Rice | Address Redacted | | | | |
| Joseph Rice | | | | | |
| Joseph Richard | | | | | |
| Joseph Richardson | | | | | |
| Joseph Richter | | | | | |
| Joseph Rieber | | | | | |
| Joseph Riehl | Address Redacted | | | | |
| Joseph Ries | Address Redacted | | | | |
| Joseph Riggs | | | | | |
| Joseph Riiff | | | | | |
| Joseph Riley | Address Redacted | | | | |
| Joseph Riley | | | | | |
| Joseph Rindone | | | | | |
| Joseph Rios | | | | | |
| Joseph Ritter | | | | | |
| Joseph Rivero | Address Redacted | | | | |
| Joseph Robbins | | | | | |
| Joseph Robbio | | | | | |
| Joseph Robert Antekeier | Address Redacted | | | | |
| Joseph Robert Moscatiello | Address Redacted | | | | |
| Joseph Robustello | | | | | |
| Joseph Roden | Address Redacted | | | | |
| Joseph Rodriguez | | | | | |
| Joseph Rogers | Address Redacted | | | | |
| Joseph Rogers | | | | | |
| Joseph Rokop | | | | | |
| Joseph Rollek | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Rolleri | | | | | |
| Joseph Romano | | | | | |
| Joseph Roope | | | | | |
| Joseph Rose | | | | | |
| Joseph Rosen | | | | | |
| Joseph Rosenkrantz Consulting | 5115 Raintree Cir | Parker, CO 80134 | | | |
| Joseph Rosiello | | | | | |
| Joseph Ross | | | | | |
| Joseph Rossetti | Address Redacted | | | | |
| Joseph Rousseau | | | | | |
| Joseph Rover | | | | | |
| Joseph Rowe | | | | | |
| Joseph Roy | | | | | |
| Joseph Rubes | Address Redacted | | | | |
| Joseph Rubin | Address Redacted | | | | |
| Joseph Rubin Hair Design 73 Inc | 71-16 Kissena Blvd | Flushing, NY 11367 | | | |
| Joseph Ruelle | | | | | |
| Joseph Ruiz | Address Redacted | | | | |
| Joseph Rumpke | | | | | |
| Joseph Runnals | | | | | |
| Joseph Runyon | | | | | |
| Joseph Russo | | | | | |
| Joseph Rust Cpa, P.C. | 2381 Rosecrans Ave | Suite 350 | El Segundo, CA 90245 | | |
| Joseph Ruvolo | | | | | |
| Joseph Ryan | | | | | |
| Joseph Rystrom | Address Redacted | | | | |
| Joseph Rzechula | | | | | |
| Joseph S Sce Ii | Address Redacted | | | | |
| Joseph S. Bonino | Address Redacted | | | | |
| Joseph S. Hohm, C.P.A. | Address Redacted | | | | |
| Joseph Saari | | | | | |
| Joseph Sabbagh | Address Redacted | | | | |
| Joseph Sabeh | | | | | |
| Joseph Sadler | | | | | |
| Joseph Sadusky | | | | | |
| Joseph Saele | | | | | |
| Joseph Safar | Address Redacted | | | | |
| Joseph Sage | | | | | |
| Joseph Saladino | | | | | |
| Joseph Salafia | | | | | |
| Joseph Salamone | | | | | |
| Joseph Salamy | | | | | |
| Joseph Salas | | | | | |
| Joseph Salle | | | | | |
| Joseph Sanchez | | | | | |
| Joseph Sanchis | Address Redacted | | | | |
| Joseph Sanders | Address Redacted | | | | |
| Joseph Sanders | | | | | |
| Joseph Sandoli | Address Redacted | | | | |
| Joseph Sankows | Address Redacted | | | | |
| Joseph Santana | | | | | |
| Joseph Santiago | | | | | |
| Joseph Santo | | | | | |
| Joseph Santos | | | | | |
| Joseph Sapienza | | | | | |
| Joseph Sapp | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Sardy | | | | | |
| Joseph Sarokhan | Address Redacted | | | | |
| Joseph Sarrington | | | | | |
| Joseph Sauer | | | | | |
| Joseph Savage | | | | | |
| Joseph Savery | | | | | |
| Joseph Savoie | | | | | |
| Joseph Sawvel | | | | | |
| Joseph Scalia | | | | | |
| Joseph Scalisi | | | | | |
| Joseph Scandale Jr | Address Redacted | | | | |
| Joseph Scarano | | | | | |
| Joseph Scarpelli | | | | | |
| Joseph Scarpinato | | | | | |
| Joseph Scavetti | | | | | |
| Joseph Schach | | | | | |
| Joseph Schaffer | | | | | |
| Joseph Scheib | | | | | |
| Joseph Schimmel | | | | | |
| Joseph Schiro | Address Redacted | | | | |
| Joseph Schlesinger | | | | | |
| Joseph Schlotzhauer | | | | | |
| Joseph Schluer | | | | | |
| Joseph Schnitzler Design | 4914 11th Ave | Brooklyn, NY 11219 | | | |
| Joseph Schulman | | | | | |
| Joseph Schulte | | | | | |
| Joseph Schultz | | | | | |
| Joseph Schumaker | | | | | |
| Joseph Schutt | | | | | |
| Joseph Schwartz | | | | | |
| Joseph Schwartz Cpa | Address Redacted | | | | |
| Joseph Sciabica | | | | | |
| Joseph Sciarrino | | | | | |
| Joseph Scionti | | | | | |
| Joseph Scott | Address Redacted | | | | |
| Joseph Scott | | | | | |
| Joseph Scura | | | | | |
| Joseph Seabolt | | | | | |
| Joseph Seales | | | | | |
| Joseph Seccafico | | | | | |
| Joseph Sedges | | | | | |
| Joseph Seiber | | | | | |
| Joseph Seibert | | | | | |
| Joseph Seide | Address Redacted | | | | |
| Joseph Seif | | | | | |
| Joseph Seitzer | | | | | |
| Joseph Semeniuk | | | | | |
| Joseph Senkeleski | | | | | |
| Joseph Sennish | | | | | |
| Joseph Serafini | | | | | |
| Joseph Serpente | | | | | |
| Joseph Severson | | | | | |
| Joseph Sevier | | | | | |
| Joseph Shafran | | | | | |
| Joseph Shalit, M.D. Pa | 484 N. Wilson St | Crestview, FL 32536 | | | |
| Joseph Shatzer | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Shaw | | | | | |
| Joseph Sheehan | | | | | |
| Joseph Sheldrup | | | | | |
| Joseph Shenberger | | | | | |
| Joseph Sherbaugh | | | | | |
| Joseph Sherman | | | | | |
| Joseph Sherrill | | | | | |
| Joseph Shible | | | | | |
| Joseph Shields & Company LLC | 16600 Gerald St | Granger, IN 46530 | | | |
| Joseph Shirley | | | | | |
| Joseph Shively | | | | | |
| Joseph Shoults | | | | | |
| Joseph Showers | Address Redacted | | | | |
| Joseph Shrock | | | | | |
| Joseph Sicherman | Address Redacted | | | | |
| Joseph Siciliano | | | | | |
| Joseph Siddons | | | | | |
| Joseph Sigall | Address Redacted | | | | |
| Joseph Sillaman | Address Redacted | | | | |
| Joseph Silva | | | | | |
| Joseph Simaie | | | | | |
| Joseph Simon | | | | | |
| Joseph Sims | | | | | |
| Joseph Simuro | | | | | |
| Joseph Sindoni | Address Redacted | | | | |
| Joseph Sipala | Address Redacted | | | | |
| Joseph Sirote | Address Redacted | | | | |
| Joseph Sisneros | | | | | |
| Joseph Sison | | | | | |
| Joseph Skipwith | Address Redacted | | | | |
| Joseph Sladek | | | | | |
| Joseph Slay | | | | | |
| Joseph Slyzelia | Address Redacted | | | | |
| Joseph Smallwood | | | | | |
| Joseph Smart | | | | | |
| Joseph Smith | Address Redacted | | | | |
| Joseph Smith | | | | | |
| Joseph Smits | | | | | |
| Joseph Smythe | | | | | |
| Joseph Solare | | | | | |
| Joseph Soleto | | | | | |
| Joseph Sorrentino | | | | | |
| Joseph Sortor | | | | | |
| Joseph Sousa | | | | | |
| Joseph Spalding | | | | | |
| Joseph Sparks | Address Redacted | | | | |
| Joseph Spears | Address Redacted | | | | |
| Joseph Spence | | | | | |
| Joseph Spinella | | | | | |
| Joseph Spinelli | | | | | |
| Joseph Spisak | | | | | |
| Joseph Spitzer | Address Redacted | | | | |
| Joseph Spring | | | | | |
| Joseph Squatritto | | | | | |
| Joseph Squires | | | | | |
| Joseph Srodawa | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Sserunjogi | Address Redacted | | | | |
| Joseph St Louis | Address Redacted | | | | |
| Joseph Staffilino | | | | | |
| Joseph Stafford | | | | | |
| Joseph Stahl | | | | | |
| Joseph Stanizzi | | | | | |
| Joseph Stankavich | | | | | |
| Joseph Starita | Address Redacted | | | | |
| Joseph Steed | | | | | |
| Joseph Steeves | Address Redacted | | | | |
| Joseph Steffy | | | | | |
| Joseph Steinberg, LLC | 969 Country Club Dr | Teaneck, NJ 07666 | | | |
| Joseph Steinhardt | | | | | |
| Joseph Stekel Cpa | 1350 54th St | Apt 2A | Brooklyn, NY 11219 | | |
| Joseph Stekel Cpa | Address Redacted | | | | |
| Joseph Stephen Jewell | Address Redacted | | | | |
| Joseph Stern | | | | | |
| Joseph Stewart | Address Redacted | | | | |
| Joseph Stewart | | | | | |
| Joseph Stezzi | | | | | |
| Joseph Stickle | | | | | |
| Joseph Stillwagon Ii | | | | | |
| Joseph Stincer | 438 Wexford Ct. | Martinez, GA 30907 | | | |
| Joseph Stinson | | | | | |
| Joseph Stocking | | | | | |
| Joseph Stoeckel | | | | | |
| Joseph Stone | | | | | |
| Joseph Stonerock | | | | | |
| Joseph Stout | | | | | |
| Joseph Stoyko | | | | | |
| Joseph Straka | | | | | |
| Joseph Striegel | Address Redacted | | | | |
| Joseph Stromer | | | | | |
| Joseph Strovas | | | | | |
| Joseph Struhl Co Inc | 195 Atlantic Ave | New Hyde Park, NY 11040 | | | |
| Joseph Struthers | | | | | |
| Joseph Stutzman | | | | | |
| Joseph Subero | | | | | |
| Joseph Sucatre | | | | | |
| Joseph Sugg | | | | | |
| Joseph Sullivan | | | | | |
| Joseph Sulzinger | | | | | |
| Joseph Summers | | | | | |
| Joseph Sumrall | Address Redacted | | | | |
| Joseph Sung | Address Redacted | | | | |
| Joseph Surrett | | | | | |
| Joseph Sutton | | | | | |
| Joseph Swenson | | | | | |
| Joseph Switalski | | | | | |
| Joseph Syron | | | | | |
| Joseph Szala | | | | | |
| Joseph Szilagyi | Address Redacted | | | | |
| Joseph T Beatty | Address Redacted | | | | |
| Joseph T Nguyen | Address Redacted | | | | |
| Joseph T Prowse | Address Redacted | | | | |
| Joseph T Teguia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph T. Cruise Md LLC | 2081 San Joaquin Hills Road | Newport Beach, CA 92660 | | | |
| Joseph T. Tavano | Address Redacted | | | | |
| Joseph Takach | | | | | |
| Joseph Takacs | | | | | |
| Joseph Talamini | | | | | |
| Joseph Talley | | | | | |
| Joseph Tang | Address Redacted | | | | |
| Joseph Tannenbaum LLC | 235 W 102nd St | 3G | New York, NY 10025 | | |
| Joseph Tanner | | | | | |
| Joseph Tanzillo | | | | | |
| Joseph Tasse | Address Redacted | | | | |
| Joseph Taurozzi | | | | | |
| Joseph Tavery | Address Redacted | | | | |
| Joseph Taylor | | | | | |
| Joseph Teamer | | | | | |
| Joseph Tedder | | | | | |
| Joseph Temple | Address Redacted | | | | |
| Joseph Templin | | | | | |
| Joseph Teplicki, P.L. | 4141 Nautilus Drive | Unit 5-J | Miami Beach, FL 33140 | | |
| Joseph Terzieva | | | | | |
| Joseph Tessitore | | | | | |
| Joseph Thaman | | | | | |
| Joseph Thayil | | | | | |
| Joseph Therrien | | | | | |
| Joseph Thibault | | | | | |
| Joseph Thomas | Address Redacted | | | | |
| Joseph Thomas | | | | | |
| Joseph Thomas Terence Geoghegan-Attorney | Address Redacted | | | | |
| Joseph Thomas Wright | Address Redacted | | | | |
| Joseph Thompson | Address Redacted | | | | |
| Joseph Thompson | | | | | |
| Joseph Thorpe | | | | | |
| Joseph Thrasher | | | | | |
| Joseph Thurman | | | | | |
| Joseph Tigano | | | | | |
| Joseph Tillery | | | | | |
| Joseph Tillman | | | | | |
| Joseph Timmons | | | | | |
| Joseph Tobias | | | | | |
| Joseph Todice | Address Redacted | | | | |
| Joseph Todorovski | | | | | |
| Joseph Toledo | Address Redacted | | | | |
| Joseph Toledo | | | | | |
| Joseph Tomaso | | | | | |
| Joseph Toner | Address Redacted | | | | |
| Joseph Tordella | | | | | |
| Joseph Tornabene | | | | | |
| Joseph Torres | Address Redacted | | | | |
| Joseph Torres | | | | | |
| Joseph Towing | 7506 Lerose Dr | Jonesboro, GA 30236 | | | |
| Joseph Traughber | Address Redacted | | | | |
| Joseph Trezza | | | | | |
| Joseph Tricarico | | | | | |
| Joseph Trigg | | | | | |
| Joseph Trinidad | Address Redacted | | | | |
| Joseph Trinidad | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Triolo | | | | | |
| Joseph Trombley | | | | | |
| Joseph Troy | | | | | |
| Joseph Truglia | | | | | |
| Joseph Truong Inc | 734 Fourth St | Westwego, LA 70094 | | | |
| Joseph Trybom | | | | | |
| Joseph Trygar | | | | | |
| Joseph Tsue | Address Redacted | | | | |
| Joseph Tucceri | | | | | |
| Joseph Tucker | | | | | |
| Joseph Tufaro | | | | | |
| Joseph Turner | | | | | |
| Joseph Udogu | | | | | |
| Joseph Ugalino | | | | | |
| Joseph Ugonna | | | | | |
| Joseph Uhlarik | | | | | |
| Joseph Ulisano | | | | | |
| Joseph Ulmer | Address Redacted | | | | |
| Joseph Ulysse | Address Redacted | | | | |
| Joseph Ungar | | | | | |
| Joseph Urrea | | | | | |
| Joseph Urtuzuastegui | | | | | |
| Joseph V Bellochio | Address Redacted | | | | |
| Joseph V Lopez | Address Redacted | | | | |
| Joseph V. Cattoggio Jr., Attorney At Law | One Sprague St | Revere, MA 02151 | | | |
| Joseph V. Fulmino LLC | 9 Dumont Round | Hillsborough, NJ 08844 | | | |
| Joseph Vacca | | | | | |
| Joseph Vaccaro | | | | | |
| Joseph Valencia | | | | | |
| Joseph Valenti | | | | | |
| Joseph Valentine | | | | | |
| Joseph Valentino | | | | | |
| Joseph Van Meter | | | | | |
| Joseph Vartanian | | | | | |
| Joseph Vasquez | | | | | |
| Joseph Vaughn | Address Redacted | | | | |
| Joseph Vaughn | | | | | |
| Joseph Vecchiolla | | | | | |
| Joseph Velocci | | | | | |
| Joseph Veltri | | | | | |
| Joseph Ventola | Address Redacted | | | | |
| Joseph Venturella | | | | | |
| Joseph Venturi | Address Redacted | | | | |
| Joseph Verdino | | | | | |
| Joseph Verduzco | | | | | |
| Joseph Verrastro | | | | | |
| Joseph Victor | | | | | |
| Joseph Vierra | | | | | |
| Joseph Villareale | | | | | |
| Joseph Villarreal | Address Redacted | | | | |
| Joseph Viola | | | | | |
| Joseph Virag | | | | | |
| Joseph Vital | | | | | |
| Joseph Vitale | | | | | |
| Joseph Vlcek | | | | | |
| Joseph Vollero | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Vonlehman | | | | | |
| Joseph Vu & Associates, LLC | 10901 Westminster Ave | Suite A | Garden Grove, CA 92843 | | |
| Joseph W Cogean | Address Redacted | | | | |
| Joseph W Howard | Address Redacted | | | | |
| Joseph W Otis | | | | | |
| Joseph W Whitehurst Jr | Address Redacted | | | | |
| Joseph W. Iskandar, D.O. Pllc | 2774 Electric Rd | Suite A | Roanoke, VA 24018 | | |
| Joseph Wagner | | | | | |
| Joseph Wagoner | Address Redacted | | | | |
| Joseph Wagschal | | | | | |
| Joseph Wahome | Address Redacted | | | | |
| Joseph Waldner | | | | | |
| Joseph Walker | Address Redacted | | | | |
| Joseph Walker | | | | | |
| Joseph Wallace | Address Redacted | | | | |
| Joseph Wallace | | | | | |
| Joseph Waller | Address Redacted | | | | |
| Joseph Wangugi | | | | | |
| Joseph Warren | Address Redacted | | | | |
| Joseph Wasikowski | | | | | |
| Joseph Waters | Address Redacted | | | | |
| Joseph Watson | | | | | |
| Joseph Wattenbarger | | | | | |
| Joseph Waynick | | | | | |
| Joseph Weaver | | | | | |
| Joseph Webb | | | | | |
| Joseph Weeks Iv | Address Redacted | | | | |
| Joseph Weinberger | Address Redacted | | | | |
| Joseph Weinstein | Address Redacted | | | | |
| Joseph Weinstein Do Pc | 68-15 Main St | Flushing, NY 11367 | | | |
| Joseph Wekkin | | | | | |
| Joseph Wells | | | | | |
| Joseph Wendt | | | | | |
| Joseph Wentzell | | | | | |
| Joseph Wercberger | Address Redacted | | | | |
| Joseph Wernert | Address Redacted | | | | |
| Joseph Wesley | | | | | |
| Joseph Weyandt | | | | | |
| Joseph Whedbee | | | | | |
| Joseph Whigham | | | | | |
| Joseph Whitaker | | | | | |
| Joseph White | Address Redacted | | | | |
| Joseph Whitman | Address Redacted | | | | |
| Joseph Whitmore | | | | | |
| Joseph Wick | Address Redacted | | | | |
| Joseph Wigton | | | | | |
| Joseph Wilburn | | | | | |
| Joseph Wilkocz | | | | | |
| Joseph Williams | Address Redacted | | | | |
| Joseph Williams | | | | | |
| Joseph Willoughby | | | | | |
| Joseph Wilson | | | | | |
| Joseph Windham | | | | | |
| Joseph Wine | | | | | |
| Joseph Winke | | | | | |
| Joseph Winston | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph Wirth Iii | | | | | |
| Joseph Wirtz | | | | | |
| Joseph Wisner | | | | | |
| Joseph Withfield | Address Redacted | | | | |
| Joseph Witkowski | | | | | |
| Joseph Wojtowicz | | | | | |
| Joseph Wolanski | Address Redacted | | | | |
| Joseph Wollersheim | Address Redacted | | | | |
| Joseph Wood | | | | | |
| Joseph Woode | Address Redacted | | | | |
| Joseph Woods | | | | | |
| Joseph Woolfson | | | | | |
| Joseph Wright | | | | | |
| Joseph Wyatt | | | | | |
| Joseph Wyban | Address Redacted | | | | |
| Joseph Wybierala | | | | | |
| Joseph Xavier | Address Redacted | | | | |
| Joseph Yamin | Address Redacted | | | | |
| Joseph Yandrisovitz | | | | | |
| Joseph Yoder | | | | | |
| Joseph York | | | | | |
| Joseph Yosso | | | | | |
| Joseph Young | | | | | |
| Joseph Younger Md | Address Redacted | | | | |
| Joseph Yousef | | | | | |
| Joseph Yousif Jr | Address Redacted | | | | |
| Joseph Yuan | | | | | |
| Joseph Z. Castillo | Address Redacted | | | | |
| Joseph Zadorozny | | | | | |
| Joseph Zaknoen | Address Redacted | | | | |
| Joseph Zaloom | | | | | |
| Joseph Zamzow | | | | | |
| Joseph Zanre | | | | | |
| Joseph Zappella | | | | | |
| Joseph Zarejko | Address Redacted | | | | |
| Joseph Zassoda | | | | | |
| Joseph Zayan | | | | | |
| Joseph Zayszly | | | | | |
| Joseph Zemaitis | | | | | |
| Joseph Zia | | | | | |
| Joseph Zinser | | | | | |
| Joseph Zito | | | | | |
| Joseph Zulu | | | | | |
| Joseph Zupin | | | | | |
| Joseph Zurek | Address Redacted | | | | |
| Josephin Lin | | | | | |
| Josephina Brinson | Address Redacted | | | | |
| Josephine A Camilleri-Furshpan | | | | | |
| Josephine Apuri-Ndepeh | | | | | |
| Josephine Barber | | | | | |
| Josephine Battista | Address Redacted | | | | |
| Josephine Blodgett | | | | | |
| Josephine Bolton | | | | | |
| Josephine Boncales | | | | | |
| Josephine Boscarello | Address Redacted | | | | |
| Josephine Brandon | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Josephine Brandon | | | | | |
| Josephine Burns | Address Redacted | | | | |
| Josephine Carosone | | | | | |
| Josephine Cephrina Moore-Adebayo | Address Redacted | | | | |
| Josephine Clark | | | | | |
| Josephine Costa | Address Redacted | | | | |
| Josephine Cuskelly | Address Redacted | | | | |
| Josephine D Wetie | Address Redacted | | | | |
| Josephine Darretta | | | | | |
| Josephine De Oliveira | | | | | |
| Josephine Duah | | | | | |
| Josephine Ducreay | Address Redacted | | | | |
| Josephine E. Palijaro | Address Redacted | | | | |
| Josephine Ejimadu | Address Redacted | | | | |
| Josephine Elena Bernard | Address Redacted | | | | |
| Josephine Fassari | Address Redacted | | | | |
| Josephine Fazio | Address Redacted | | | | |
| Josephine Finnegan | | | | | |
| Josephine Fitzpatrick | | | | | |
| Josephine Franco | | | | | |
| Josephine Gause | Address Redacted | | | | |
| Josephine Giordano | | | | | |
| Josephine Goldhaber | | | | | |
| Josephine Goldstein | Address Redacted | | | | |
| Josephine Graham | | | | | |
| Josephine Grzetich | | | | | |
| Josephine Homanick | | | | | |
| Josephine Howe | Address Redacted | | | | |
| Josephine Howell/Josephine Howell Prods. | 1084 Sw 3rd Pl | House | Renton, WA 98057 | | |
| Josephine Hsueh | | | | | |
| Josephine Kapetsonis | | | | | |
| Josephine L. Santillan | Address Redacted | | | | |
| Josephine Larmena | | | | | |
| Josephine Leon | Address Redacted | | | | |
| Josephine Lopez | | | | | |
| Josephine M Grzetich, | Address Redacted | | | | |
| Josephine Manahan Corporation | 2324 N Batavia St., Ste 108 | Orange, CA 92865 | | | |
| Josephine Muller | Address Redacted | | | | |
| Josephine Owusu | | | | | |
| Josephine Palmer | | | | | |
| Josephine Phillips | Address Redacted | | | | |
| Josephine Ramos | | | | | |
| Josephine Salcedo | Address Redacted | | | | |
| Josephine Shepard | | | | | |
| Josephine Sikopoulos | | | | | |
| Josephine Tabuena | | | | | |
| Josephine Tatone | | | | | |
| Josephine Teutonico | Address Redacted | | | | |
| Josephine Vacciana | | | | | |
| Josephine W Kemp | Address Redacted | | | | |
| Josephine Wallace | | | | | |
| Josephines Cleaning Services | 4966 Panola Mill Dr | Lithonia, GA 30038 | | | |
| Josephines Of Desoto Inc | 111 West Oak St | Arcadia, FL 34266 | | | |
| Josephmax | Address Redacted | | | | |
| Joseph'S Carpet Cleaning, LLC | 1219 Amazon Lane | Kissimmee, FL 34759 | | | |
| Joseph'S Deli LLC | 260 K St | S Boston, MA 02127 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joseph'S Garden & Greenhouse | Smithtown Avenu | 525 | Bohemia, NY 11716 | | |
| Josephs Lyft Tech | Address Redacted | | | | |
| Josephus Joseph | | | | | |
| Josephzulu | Attn: Joseph Zulu | 118 Warwick Dr, Apt 32 | Benicia, CA 94510 | | |
| Josepj Montalti | | | | | |
| Josepons | 275 Nw 10 St | Apto 221 | Miami, FL 33136 | | |
| Jose'S Barbers Extraordinaire | 2646 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | |
| Jose'S Cleaning Services, Inc. | 119 Hudson Ave | Ridgefield Park, NJ 07660 | | | |
| Jose'S Country Kitchen Inc | 81 Wellsona Rd | Paso Robles, CA 93446 | | | |
| Jose'S Kitchen LLC | 1259 Sw Booth Bend Rd | Mcminnville, OR 97128 | | | |
| Jose'S Message Therapy Srvs | 3318 Amay James Ave | Charlotte, NC 28208 | | | |
| Joses Mexican Restaurant | 2354 Hwy 41S | Greenbrier, TN 37073 | | | |
| Jose'S Torteria Arlington, Inc. | 793 Massachusetts Ave | Arlington, MA 02476 | | | |
| Joses Transportation Special | 2620 S Sea Island Pl | Ontario, CA 91761 | | | |
| Josesoriano | Address Redacted | | | | |
| Josesph Krueger | | | | | |
| Jose-Tech LLC | 604 Mckinkey Ave | Libertyville, IL 60048 | | | |
| Josetriana | Address Redacted | | | | |
| Josetta Council | | | | | |
| Josette Fine Linens | 900 Antler Drive | Haughton, LA 71037 | | | |
| Josette Flicker | Address Redacted | | | | |
| Josette Melchor | | | | | |
| Josette Severson | | | | | |
| Josette Szetela | Address Redacted | | | | |
| Josette Waldrip | Address Redacted | | | | |
| Josette'S Virgin Extensions LLC | 7926 Frankford Ave | Philadelphia, PA 19136 | | | |
| Josey Weaver | Address Redacted | | | | |
| Josezorrilla | Address Redacted | | | | |
| Josh & Lara Tolchin | Address Redacted | | | | |
| Josh Adkins | | | | | |
| Josh Akery | | | | | |
| Josh Allin | | | | | |
| Josh Almanza | | | | | |
| Josh Alonzo | | | | | |
| Josh Andersen | | | | | |
| Josh Anderson | | | | | |
| Josh Aron | | | | | |
| Josh Baker | Address Redacted | | | | |
| Josh Baltimore | | | | | |
| Josh Barger | | | | | |
| Josh Barker | | | | | |
| Josh Barner | | | | | |
| Josh Baskin Co. | 6299 Selsey Ln | Traverse City, MI 49685 | | | |
| Josh Beecher | | | | | |
| Josh Benson | Address Redacted | | | | |
| Josh Benton | | | | | |
| Josh Blake | | | | | |
| Josh Blankenship | Address Redacted | | | | |
| Josh Boettcher | Address Redacted | | | | |
| Josh Bonanno Productions | 4408A Old Hickory Blvd | Old Hickory, TN 37138 | | | |
| Josh Boughton | | | | | |
| Josh Boyd Real Estate, LLC | 2421 Lincoln Road | York, SC 29745 | | | |
| Josh Brown Contracting LLC | 398 Killdeer Road | Rochelle, GA 31079 | | | |
| Josh Brydon | | | | | |
| Josh Burnley | | | | | |
| Josh Burton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Josh Byers | Address Redacted | | | | |
| Josh Cady | | | | | |
| Josh Calver | | | | | |
| Josh Campbell | | | | | |
| Josh Campbell Photography | 14 Ridge St | Andover, MA 02474 | | | |
| Josh Cannon Real Estate | 315 Alexis St | Mt Juliet, TN 37122 | | | |
| Josh Castle | | | | | |
| Josh Childs | Address Redacted | | | | |
| Josh Christy | | | | | |
| Josh Cockram | | | | | |
| Josh Colson | | | | | |
| Josh Consulting Inc | 13125 Sellaronda Way | Frisco, TX 75035 | | | |
| Josh Copeland | | | | | |
| Josh Cordero | Address Redacted | | | | |
| Josh Costner | | | | | |
| Josh Couch | | | | | |
| Josh Cronin | | | | | |
| Josh Culbreth | | | | | |
| Josh Czech | | | | | |
| Josh D. Lyons | Address Redacted | | | | |
| Josh Dean Goup LLC | 110 4th Ave N. | Edmonds, WA 98020 | | | |
| Josh Denton | | | | | |
| Josh Dezur | Address Redacted | | | | |
| Josh Diamond | | | | | |
| Josh Dillion | | | | | |
| Josh Dodson | | | | | |
| Josh Dolin | | | | | |
| Josh Duran | | | | | |
| Josh Dyer | | | | | |
| Josh Edmonds | | | | | |
| Josh Edmondson | Address Redacted | | | | |
| Josh Elion | | | | | |
| Josh Ellingson | Address Redacted | | | | |
| Josh Elliott | | | | | |
| Josh Farris | | | | | |
| Josh Feinberg | | | | | |
| Josh Fischer | | | | | |
| Josh Fisher | | | | | |
| Josh Flath | | | | | |
| Josh Fogle | | | | | |
| Josh Ford | | | | | |
| Josh Fowler | | | | | |
| Josh Franklin | | | | | |
| Josh Freed | | | | | |
| Josh Fulco | | | | | |
| Josh G. Johnson | Address Redacted | | | | |
| Josh Gann | | | | | |
| Josh Garber | Address Redacted | | | | |
| Josh Garibay | | | | | |
| Josh Gibbons | | | | | |
| Josh Gilstrap | | | | | |
| Josh Gmerek | | | | | |
| Josh Goins | | | | | |
| Josh Goldberg Consulting | 61 Pierrepont St | 44 | Brooklyn, NY 11201 | | |
| Josh Gonzales PC | Address Redacted | | | | |
| Josh Goodyear | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Josh Gordon | | | | | |
| Josh Gorrell | | | | | |
| Josh Goyet | | | | | |
| Josh Gramp | | | | | |
| Josh Gregory | | | | | |
| Josh Groce | | | | | |
| Josh Guajardo | | | | | |
| Josh Hajek | | | | | |
| Josh Halsey | | | | | |
| Josh Harris | | | | | |
| Josh Hasler | Address Redacted | | | | |
| Josh Hatfield | | | | | |
| Josh Hayes | | | | | |
| Josh Haynam | | | | | |
| Josh Heller | | | | | |
| Josh Hendrick | | | | | |
| Josh Heuchan | Address Redacted | | | | |
| Josh Heytvelt | | | | | |
| Josh Higley | | | | | |
| Josh Hilliard | | | | | |
| Josh Hord | Address Redacted | | | | |
| Josh Houston | | | | | |
| Josh Howell | | | | | |
| Josh Hubbard | | | | | |
| Josh Huffman | | | | | |
| Josh Hutson | | | | | |
| Josh I Kantor Inc | 124 E 40th St | Suite 504 | New York, NY 10016 | | |
| Josh Ickes | | | | | |
| Josh Inman | | | | | |
| Josh Isler | | | | | |
| Josh Jenkins | | | | | |
| Josh Johns | | | | | |
| Josh Johnson | | | | | |
| Josh Jones | | | | | |
| Josh Jones Dryfoam Spraying | 8 Lovers Lane | Hawkinsville, GA 31036 | | | |
| Josh Jones Farms LLC | 1021 Bethel Rd | Troy, ID 83871 | | | |
| Josh Kaplan | | | | | |
| Josh Kassinger | | | | | |
| Josh Kennah | | | | | |
| Josh Kern Web Design & Development LLC | 433 E Orange St | Lancaster, PA 17602 | | | |
| Josh Kiefer | | | | | |
| Josh Knutson | | | | | |
| Josh Koterba | | | | | |
| Josh Kravitz | | | | | |
| Josh Kuenzel | | | | | |
| Josh Kunz | | | | | |
| Josh Lai | | | | | |
| Josh Lanius | | | | | |
| Josh Lannoo | | | | | |
| Josh Lawless | | | | | |
| Josh Lehman | | | | | |
| Josh Lemaster | | | | | |
| Josh Levering | Address Redacted | | | | |
| Josh Levine | | | | | |
| Josh Lewis | | | | | |
| Josh Lindquist | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Josh Lipton | | | | | |
| Josh Lofton Farms & Supply LLC | 2205 Aldridge Rd. | Cobden, IL 62920 | | | |
| Josh Lundberg | | | | | |
| Josh Lundell | | | | | |
| Josh Makela | | | | | |
| Josh Malin | | | | | |
| Josh Maness | | | | | |
| Josh Martin | | | | | |
| Josh Maxwell | | | | | |
| Josh Mayorga | | | | | |
| Josh Mazon | | | | | |
| Josh Mckee | | | | | |
| Josh Mclean | | | | | |
| Josh Mcmillan | | | | | |
| Josh Mcmillen | Address Redacted | | | | |
| Josh Mcnurlen | | | | | |
| Josh Metzdorf | | | | | |
| Josh Millang | | | | | |
| Josh Minter | | | | | |
| Josh Morris | | | | | |
| Josh Motts | | | | | |
| Josh Moulton | | | | | |
| Josh Moulton Fine Art Gallery | 2218 N Clark St | Chicago, IL 60614 | | | |
| Josh Myers | | | | | |
| Josh Nelson | Address Redacted | | | | |
| Josh Nelson | | | | | |
| Josh Newman | Address Redacted | | | | |
| Josh Nissan | | | | | |
| Josh Nixon | | | | | |
| Josh Norris | | | | | |
| Josh Nowotarski | | | | | |
| Josh Obeiter | | | | | |
| Josh Ochoa | | | | | |
| Josh Okeefe | | | | | |
| Josh Paschall | | | | | |
| Josh Patterson | | | | | |
| Josh Penfold | | | | | |
| Josh Pereira | | | | | |
| Josh Perrington | | | | | |
| Josh Peters | | | | | |
| Josh Pettigrew | | | | | |
| Josh Pointer | | | | | |
| Josh Pritchard | | | | | |
| Josh Quesnel | | | | | |
| Josh Rennie | | | | | |
| Josh Ressling | | | | | |
| Josh Rich | | | | | |
| Josh Richardson | | | | | |
| Josh Robbins | | | | | |
| Josh Roberts | | | | | |
| Josh Robertson | | | | | |
| Josh Roe | | | | | |
| Josh Ross | | | | | |
| Josh Royal | | | | | |
| Josh Ruszkiewicz | | | | | |
| Josh Rutherford | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Josh Salazar | | | | | |
| Josh Sardam | | | | | |
| Josh Sargable | | | | | |
| Josh Schaffer | | | | | |
| Josh Schlein | | | | | |
| Josh Schmidt | Address Redacted | | | | |
| Josh Schmidt | | | | | |
| Josh Seidner | | | | | |
| Josh Seifer | | | | | |
| Josh Shaub | | | | | |
| Josh Silldorff | | | | | |
| Josh Sines | | | | | |
| Josh Smith | | | | | |
| Josh Snyder Photography | 4416 W Sandra Cir | Glendale, AZ 85308 | | | |
| Josh Stallings | | | | | |
| Josh Standley | | | | | |
| Josh Stapp | | | | | |
| Josh Stello | | | | | |
| Josh Stephan | | | | | |
| Josh Stevenson | | | | | |
| Josh Sullins | | | | | |
| Josh Swaim | | | | | |
| Josh Tamis | | | | | |
| Josh Terraneau Insurance Agency Inc | 5053 La Mart Dr | Ste 103 | Riverside, CA 92507 | | |
| Josh Tollett Agency LLC | 107 Ranch Rd 620 S | Ste 104 | Lakeway, TX 78734 | | |
| Josh Train Painting, | 1398 Oroville St | Crescent City, CA 95531 | | | |
| Josh Transport | 5016 Lantana Rd | 1111 | Lake Worth, FL 33463 | | |
| Josh Trejo Mortgage | 8064 Wellington Way | Riverside, CA 92504 | | | |
| Josh Turnbaugh | | | | | |
| Josh Urban | | | | | |
| Josh Van Zandt | Address Redacted | | | | |
| Josh Veach | | | | | |
| Josh Vickers | | | | | |
| Josh Vint | | | | | |
| Josh W | Address Redacted | | | | |
| Josh Walker | | | | | |
| Josh Watts | | | | | |
| Josh Weinberg | | | | | |
| Josh White Cleaning Services | 12094 Carolinas Trace | Fayeteville, GA 30215 | | | |
| Josh Wickman | | | | | |
| Josh Wildasin | Address Redacted | | | | |
| Josh Wiles | | | | | |
| Josh Wilhelmi | | | | | |
| Josh Wilson | | | | | |
| Josh Wintermantel | | | | | |
| Josh Wise | Address Redacted | | | | |
| Josh Wise | | | | | |
| Josh Worley Painting | 17595 W Hwy 102 | Decatur, AR 72722 | | | |
| Josh Yanke Lawn & Construction Services | 6476 Cardinal Hill | N Canton, OH 44720 | | | |
| Josh Young | | | | | |
| Josha26 Inc. | 2221 E. Olympic Blvd. | Los Angeles, CA 90021 | | | |
| Joshal Arline | Address Redacted | | | | |
| Joshalyn White | Address Redacted | | | | |
| Joshauwa Brown | Address Redacted | | | | |
| Joshe Martin | Address Redacted | | | | |
| Joshelyn Lively | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshi Dental, LLC | 40 Prospect St. | Madison, NJ 07940 | | | |
| Joshi Transportation Inc | 907 Countryside Hwy | Mundelein, IL 60060 | | | |
| Joshprovides Epilepsy Assistance Fdn | 5428 Sundew Drive | Sarasota, FL 34238 | | | |
| Joshs Jungle, | 15024 Lima Road | Ft Wayne, IN 46818 | | | |
| Joshu Osmanski | | | | | |
| Joshua & Heather Burk | dba Burks Home Care & Restoration | 30155 Muirlands Drive | Menifee, CA 92584 | | |
| Joshua A & Z Transportation | 3652 Nature Walk Trl Sw | Marietta, GA 30060 | | | |
| Joshua A Francis | Address Redacted | | | | |
| Joshua A Fudge | Address Redacted | | | | |
| Joshua A Meltzer Inc. | 16635 Nanberry Road | Encino, CA 91436 | | | |
| Joshua A Stucki | Address Redacted | | | | |
| Joshua A Summers Md Pa | 2401 Forest Drive | Inverness, FL 34453 | | | |
| Joshua A. Gerstein | Address Redacted | | | | |
| Joshua A. Kaplan, Pllc | 150 West Second St | Suite 250 | Royal Oak, MI 48067 | | |
| Joshua Aaron | | | | | |
| Joshua Aaron Jones, Attorney At Law | Attn: Joshua Jones | 41 N Jefferson St Suite 107 | Pensacola, FL 32502 | | |
| Joshua Abrahamson | | | | | |
| Joshua Abramson | | | | | |
| Joshua Adam Wiznitzer | Address Redacted | | | | |
| Joshua Adams | | | | | |
| Joshua Adewale | Address Redacted | | | | |
| Joshua Adsit | | | | | |
| Joshua Agriesti | | | | | |
| Joshua Akey | | | | | |
| Joshua Albin | | | | | |
| Joshua Alessandra | | | | | |
| Joshua Allan | Address Redacted | | | | |
| Joshua Alleman | | | | | |
| Joshua Allen | | | | | |
| Joshua Alvelo | | | | | |
| Joshua Amoroso | | | | | |
| Joshua Amroze | | | | | |
| Joshua Andrews | | | | | |
| Joshua Annenberg | Address Redacted | | | | |
| Joshua Anthony | Address Redacted | | | | |
| Joshua Arbiso | | | | | |
| Joshua Archer | Address Redacted | | | | |
| Joshua Arellano | Address Redacted | | | | |
| Joshua Arellano | | | | | |
| Joshua Arterbury | | | | | |
| Joshua Asemebo | | | | | |
| Joshua Askeroth | | | | | |
| Joshua Aucoin | | | | | |
| Joshua Aultman | | | | | |
| Joshua Aumann | | | | | |
| Joshua Ausch | | | | | |
| Joshua B Crutcher Cpa | Address Redacted | | | | |
| Joshua Babin | | | | | |
| Joshua Baggett | | | | | |
| Joshua Bailey | | | | | |
| Joshua Baker | | | | | |
| Joshua Ballard | | | | | |
| Joshua Barber | | | | | |
| Joshua Barefoot | | | | | |
| Joshua Barnhill | | | | | |
| Joshua Bartlett | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Barton | | | | | |
| Joshua Bauer | | | | | |
| Joshua Baum | | | | | |
| Joshua Bautista | | | | | |
| Joshua Beal | | | | | |
| Joshua Beam | | | | | |
| Joshua Bean | | | | | |
| Joshua Bearden | Address Redacted | | | | |
| Joshua Beckett Lmft | Address Redacted | | | | |
| Joshua Beckner | Address Redacted | | | | |
| Joshua Bednar | | | | | |
| Joshua Beesley | | | | | |
| Joshua Behlar | | | | | |
| Joshua Behney | | | | | |
| Joshua Bell | Address Redacted | | | | |
| Joshua Bell | | | | | |
| Joshua Bellio | | | | | |
| Joshua Benjamin Young | Address Redacted | | | | |
| Joshua Benn | | | | | |
| Joshua Bennett | Address Redacted | | | | |
| Joshua Berglan | | | | | |
| Joshua Berner | | | | | |
| Joshua Berry | | | | | |
| Joshua Berthume | | | | | |
| Joshua Beverly | | | | | |
| Joshua Bill Hunter | Address Redacted | | | | |
| Joshua Binning | | | | | |
| Joshua Birge | Address Redacted | | | | |
| Joshua Bishop | | | | | |
| Joshua Bixby | | | | | |
| Joshua Bland | Address Redacted | | | | |
| Joshua Blau | | | | | |
| Joshua Blockhus | | | | | |
| Joshua Blomfield | | | | | |
| Joshua Bloomberg | Address Redacted | | | | |
| Joshua Boadi | Address Redacted | | | | |
| Joshua Boaz Transport LLC | 3506 E Mohawk Ave | Tampa, FL 33610 | | | |
| Joshua Bodnaris Flooring | 68 Lobachsville Rd | Fleetwood, PA 19522 | | | |
| Joshua Bohanon | | | | | |
| Joshua Boone | | | | | |
| Joshua Boucher | | | | | |
| Joshua Boutin | | | | | |
| Joshua Bowling | | | | | |
| Joshua Boyce | Address Redacted | | | | |
| Joshua Braden | | | | | |
| Joshua Braithwaite | | | | | |
| Joshua Branco Dmd A Professional Corp | 1080 North Hills Blvd, Ste 150 | Reno, NV 89506 | | | |
| Joshua Brandt | | | | | |
| Joshua Breden | | | | | |
| Joshua Bretow | Address Redacted | | | | |
| Joshua Brevelle | Address Redacted | | | | |
| Joshua Brisbane | | | | | |
| Joshua Brockhaus | Address Redacted | | | | |
| Joshua Brooks | Address Redacted | | | | |
| Joshua Brooks | | | | | |
| Joshua Brown | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Brown | | | | | |
| Joshua Browne | | | | | |
| Joshua Brueckner | | | | | |
| Joshua Bryant | | | | | |
| Joshua Buckner | Address Redacted | | | | |
| Joshua Buhneing | | | | | |
| Joshua Burdette | Address Redacted | | | | |
| Joshua Burgess | | | | | |
| Joshua Burgoyne | | | | | |
| Joshua Burkhalter | Address Redacted | | | | |
| Joshua Burks | Address Redacted | | | | |
| Joshua Burnett | | | | | |
| Joshua Burnham | | | | | |
| Joshua Burns | Address Redacted | | | | |
| Joshua Burt | | | | | |
| Joshua Bush | | | | | |
| Joshua Byrum | Address Redacted | | | | |
| Joshua C Hollopeter | Address Redacted | | | | |
| Joshua C. Trusheim | Address Redacted | | | | |
| Joshua Cabrera | | | | | |
| Joshua Cade | Address Redacted | | | | |
| Joshua Cade | | | | | |
| Joshua Cahoon | Address Redacted | | | | |
| Joshua Caldwell | Address Redacted | | | | |
| Joshua Caldwell | | | | | |
| Joshua Caleb Collins | | | | | |
| Joshua Camden | | | | | |
| Joshua Campbell | Address Redacted | | | | |
| Joshua Campos | | | | | |
| Joshua Canfield | | | | | |
| Joshua Carcione | | | | | |
| Joshua Carey | Address Redacted | | | | |
| Joshua Carlin | | | | | |
| Joshua Carlson | | | | | |
| Joshua Carmona | Address Redacted | | | | |
| Joshua Carney | | | | | |
| Joshua Carr | Address Redacted | | | | |
| Joshua Carr | | | | | |
| Joshua Carruthers | | | | | |
| Joshua Carter | | | | | |
| Joshua Cason | | | | | |
| Joshua Cassity | | | | | |
| Joshua Catering | 31073 133rd Ave Se | Auburn, WA 98092 | | | |
| Joshua Cesana | | | | | |
| Joshua Chapell | Address Redacted | | | | |
| Joshua Chapin | Address Redacted | | | | |
| Joshua Charette | | | | | |
| Joshua Charles | Address Redacted | | | | |
| Joshua Cheatham | Address Redacted | | | | |
| Joshua Cheney | | | | | |
| Joshua Choi Real Estate | 4025 Larwin Ave | Cypress, CA 90630 | | | |
| Joshua Christensen | | | | | |
| Joshua Cigolotti | | | | | |
| Joshua Clark | | | | | |
| Joshua Cleveland | | | | | |
| Joshua Coburn | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Coddington | | | | | |
| Joshua Cohen | Address Redacted | | | | |
| Joshua Cohen | | | | | |
| Joshua Cole | | | | | |
| Joshua Collins | Address Redacted | | | | |
| Joshua Colon | | | | | |
| Joshua Conley | | | | | |
| Joshua Constantin | | | | | |
| Joshua Coonfare | | | | | |
| Joshua Cooper | Address Redacted | | | | |
| Joshua Cooper | | | | | |
| Joshua Corb | | | | | |
| Joshua Cordray | Address Redacted | | | | |
| Joshua Cormier | | | | | |
| Joshua Cottrell | | | | | |
| Joshua Cox | Address Redacted | | | | |
| Joshua Cox | | | | | |
| Joshua Crandall | | | | | |
| Joshua Creevay | | | | | |
| Joshua Cribbs | Address Redacted | | | | |
| Joshua Cripe | | | | | |
| Joshua Crouch | | | | | |
| Joshua Crumbaugh | | | | | |
| Joshua Cuevas | Address Redacted | | | | |
| Joshua Cummins | | | | | |
| Joshua Curry | | | | | |
| Joshua Curtis | Address Redacted | | | | |
| Joshua Curtis | | | | | |
| Joshua D Haggerty | Address Redacted | | | | |
| Joshua D Hooper | Address Redacted | | | | |
| Joshua D Levy | Address Redacted | | | | |
| Joshua D Newman | Address Redacted | | | | |
| Joshua Daily | Address Redacted | | | | |
| Joshua Daryl Black | Address Redacted | | | | |
| Joshua Davidson | | | | | |
| Joshua Davis | Address Redacted | | | | |
| Joshua Davis | | | | | |
| Joshua Dawson | | | | | |
| Joshua Debolt | | | | | |
| Joshua Dechant | Address Redacted | | | | |
| Joshua Deemer | | | | | |
| Joshua Defelice | | | | | |
| Joshua Del Principe | | | | | |
| Joshua Dempsey Stewart | Address Redacted | | | | |
| Joshua Derr | | | | | |
| Joshua Desoto | Address Redacted | | | | |
| Joshua Dewitt | | | | | |
| Joshua Dirks | | | | | |
| Joshua Disch | | | | | |
| Joshua Dixon | | | | | |
| Joshua Dobbins | Address Redacted | | | | |
| Joshua Dodson | | | | | |
| Joshua Donner | Address Redacted | | | | |
| Joshua Dornecia | | | | | |
| Joshua Dos Santos | Address Redacted | | | | |
| Joshua Dowden | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Downey | Address Redacted | | | | |
| Joshua Downing | | | | | |
| Joshua Drake | Address Redacted | | | | |
| Joshua Drake | | | | | |
| Joshua Drew | Address Redacted | | | | |
| Joshua Dubois | | | | | |
| Joshua Duffy | | | | | |
| Joshua Dugger | | | | | |
| Joshua Duke | | | | | |
| Joshua Ebaugh | | | | | |
| Joshua Edgemon | Address Redacted | | | | |
| Joshua Edinborough | | | | | |
| Joshua Einwechter | | | | | |
| Joshua Eiswerth | | | | | |
| Joshua Elder | | | | | |
| Joshua Ellis | Address Redacted | | | | |
| Joshua Ellis | | | | | |
| Joshua Emrey | | | | | |
| Joshua Emrich | Address Redacted | | | | |
| Joshua England | | | | | |
| Joshua Engle | | | | | |
| Joshua Englin | | | | | |
| Joshua Ennis | | | | | |
| Joshua Enyart | | | | | |
| Joshua Erickson | | | | | |
| Joshua Erwin Real Estate | 960 Eden Ave Se | Atlanta, GA 30316 | | | |
| Joshua Esnard | | | | | |
| Joshua Estes | | | | | |
| Joshua Evans | Address Redacted | | | | |
| Joshua F Hunter | Address Redacted | | | | |
| Joshua Fagg | Address Redacted | | | | |
| Joshua Farahi | Address Redacted | | | | |
| Joshua Farnsworth | | | | | |
| Joshua Farrakhan | | | | | |
| Joshua Farris | | | | | |
| Joshua Farrow | | | | | |
| Joshua Fast | | | | | |
| Joshua Fell | | | | | |
| Joshua Fernandez | | | | | |
| Joshua Ferreira | Address Redacted | | | | |
| Joshua Ferrer | Address Redacted | | | | |
| Joshua Fields | | | | | |
| Joshua Figuli | | | | | |
| Joshua Fischer | | | | | |
| Joshua Fisher | | | | | |
| Joshua Fletcher | | | | | |
| Joshua Foley | | | | | |
| Joshua Foltz | | | | | |
| Joshua Fonger | | | | | |
| Joshua Foreman | | | | | |
| Joshua Foster | | | | | |
| Joshua Fox | | | | | |
| Joshua Frank | Address Redacted | | | | |
| Joshua Fredette | | | | | |
| Joshua Freed | Address Redacted | | | | |
| Joshua Freeman | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Friedman | | | | | |
| Joshua Frisby | | | | | |
| Joshua Frost | | | | | |
| Joshua Fruhlinger | Address Redacted | | | | |
| Joshua Fulmer | Address Redacted | | | | |
| Joshua Gajownik | Address Redacted | | | | |
| Joshua Galbreath | | | | | |
| Joshua Gall | | | | | |
| Joshua Gallant | | | | | |
| Joshua Galvan | | | | | |
| Joshua Gambrell | | | | | |
| Joshua Garcia | | | | | |
| Joshua Garrett | | | | | |
| Joshua Garvin | | | | | |
| Joshua Gary | | | | | |
| Joshua Garza | Address Redacted | | | | |
| Joshua Garza | | | | | |
| Joshua Geiger | Address Redacted | | | | |
| Joshua Geppi | | | | | |
| Joshua Gersen | Address Redacted | | | | |
| Joshua Gibson | | | | | |
| Joshua Gilbert | Address Redacted | | | | |
| Joshua Giles | | | | | |
| Joshua Gilliam | | | | | |
| Joshua Gillispie | | | | | |
| Joshua Giuriceo | | | | | |
| Joshua Glass | Address Redacted | | | | |
| Joshua Glick | | | | | |
| Joshua Goldshlager, Esq. | Address Redacted | | | | |
| Joshua Goldstein | Address Redacted | | | | |
| Joshua Goldstein | | | | | |
| Joshua Goodson | | | | | |
| Joshua Goodwin | | | | | |
| Joshua Gottlieb | | | | | |
| Joshua Gould | | | | | |
| Joshua Graham | | | | | |
| Joshua Graham & Associates Pllc | 6924 Glenview Drive | N Richland Hills, TX 76180 | | | |
| Joshua Grammer | | | | | |
| Joshua Grasmick | | | | | |
| Joshua Green | Address Redacted | | | | |
| Joshua Green | | | | | |
| Joshua Greene | | | | | |
| Joshua Gregory | | | | | |
| Joshua Griffin | Address Redacted | | | | |
| Joshua Grimaud | | | | | |
| Joshua Grubbs | Address Redacted | | | | |
| Joshua Grubbs | | | | | |
| Joshua Grund | | | | | |
| Joshua Grusing | | | | | |
| Joshua Guinta | | | | | |
| Joshua Guthrie | | | | | |
| Joshua Haering | | | | | |
| Joshua Hales | Address Redacted | | | | |
| Joshua Hall | | | | | |
| Joshua Halpern | Address Redacted | | | | |
| Joshua Haltam | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Hamilton | | | | | |
| Joshua Hanson | | | | | |
| Joshua Hapner | Address Redacted | | | | |
| Joshua Hardee | | | | | |
| Joshua Harford | | | | | |
| Joshua Harman | | | | | |
| Joshua Harper | | | | | |
| Joshua Harrell | Address Redacted | | | | |
| Joshua Harris | | | | | |
| Joshua Harrison - Dance Instructor | / Choreographer | 2015 Arlington Circle Nw | Atlanta, GA 30318 | | |
| Joshua Hartzell | | | | | |
| Joshua Hatton | | | | | |
| Joshua Hauptman | | | | | |
| Joshua Hawkins | | | | | |
| Joshua Hayden | | | | | |
| Joshua Hayes | Address Redacted | | | | |
| Joshua Hayes | | | | | |
| Joshua Haynes | | | | | |
| Joshua Heath | | | | | |
| Joshua Hebert | | | | | |
| Joshua Heckman | | | | | |
| Joshua Hedlund | Address Redacted | | | | |
| Joshua Heilman, Pa | 13597 151st Ln N | Jupiter, FL 33478 | | | |
| Joshua Heilman, Pa | Address Redacted | | | | |
| Joshua Helton | Address Redacted | | | | |
| Joshua Henderson | | | | | |
| Joshua Hendrickson | | | | | |
| Joshua Henry LLC | 4822 Se 33rd St | Ocala, FL 34480 | | | |
| Joshua Heppner Sr | | | | | |
| Joshua Hesselgrave | | | | | |
| Joshua Hiatt | | | | | |
| Joshua Hinton | Address Redacted | | | | |
| Joshua Hinton | | | | | |
| Joshua Hite | | | | | |
| Joshua Hoffman | | | | | |
| Joshua Holliman | Address Redacted | | | | |
| Joshua Holmes | | | | | |
| Joshua Holzer | | | | | |
| Joshua Homan | Address Redacted | | | | |
| Joshua Horne | Address Redacted | | | | |
| Joshua Horne | | | | | |
| Joshua Horowitz | | | | | |
| Joshua Houston | | | | | |
| Joshua Howard-Schaaf | | | | | |
| Joshua Hubbard | | | | | |
| Joshua Hullender | | | | | |
| Joshua Ickes | | | | | |
| Joshua Imel | | | | | |
| Joshua Ingle | | | | | |
| Joshua Isaac Cole | Address Redacted | | | | |
| Joshua Iszley | | | | | |
| Joshua J. Parise & Associates, LLC | 1999 Pinecrest Rd | Suamico, WI 54313 | | | |
| Joshua James | Address Redacted | | | | |
| Joshua James | | | | | |
| Joshua Janis | | | | | |
| Joshua Jantz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Jaroslawicz | Address Redacted | | | | |
| Joshua Jarvis | | | | | |
| Joshua Jeffries | | | | | |
| Joshua Jewell | | | | | |
| Joshua Johns | | | | | |
| Joshua Johnson | | | | | |
| Joshua Jolla | Address Redacted | | | | |
| Joshua Jones | Address Redacted | | | | |
| Joshua Jones | | | | | |
| Joshua Jordan | Address Redacted | | | | |
| Joshua Jordan-Gant | | | | | |
| Joshua K Walterscheid Md Pc | 4111 Corredale St S | Salem, OR 97302 | | | |
| Joshua Kalter | | | | | |
| Joshua Kalven | | | | | |
| Joshua Kamerman | | | | | |
| Joshua Kantor | Address Redacted | | | | |
| Joshua Kassel | | | | | |
| Joshua Kearns | | | | | |
| Joshua Kelley | | | | | |
| Joshua Kelly | | | | | |
| Joshua Kendrick | | | | | |
| Joshua Keppen | | | | | |
| Joshua Kercher | | | | | |
| Joshua Kerr | | | | | |
| Joshua Keshmir | | | | | |
| Joshua Ketchie | Address Redacted | | | | |
| Joshua Kidd | | | | | |
| Joshua Kiffer | Address Redacted | | | | |
| Joshua Killeen | | | | | |
| Joshua Killingsworth | Address Redacted | | | | |
| Joshua Kim | Address Redacted | | | | |
| Joshua Kinarthy | | | | | |
| Joshua Kiner | Address Redacted | | | | |
| Joshua King | | | | | |
| Joshua Kirby | Address Redacted | | | | |
| Joshua Kirby | | | | | |
| Joshua Kirk, Dmd, Pllc | 708 E Mountain View Ave. | Ellensburg, WA 98926 | | | |
| Joshua Kirksy | Address Redacted | | | | |
| Joshua Kirschenbaum | | | | | |
| Joshua Kissel | Address Redacted | | | | |
| Joshua Klauck | | | | | |
| Joshua Knights | Address Redacted | | | | |
| Joshua Knisley | | | | | |
| Joshua Knowles | Address Redacted | | | | |
| Joshua Kohen Cpa P.C. | 777 Chestnut Ridge Rd | Suite 208 | Chestnut Ridge, NY 10977 | | |
| Joshua Koppelman | Address Redacted | | | | |
| Joshua Koviak | | | | | |
| Joshua Kramer | | | | | |
| Joshua Kraus | Address Redacted | | | | |
| Joshua Krish | | | | | |
| Joshua Kruse | | | | | |
| Joshua Kuhn | | | | | |
| Joshua Kuligowski | | | | | |
| Joshua Kwaad | | | | | |
| Joshua L Beck | Address Redacted | | | | |
| Joshua L Terry | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua L. Srok | Address Redacted | | | | |
| Joshua L. Yerington | Address Redacted | | | | |
| Joshua Lacroix | | | | | |
| Joshua Larrabee | | | | | |
| Joshua Larsen | | | | | |
| Joshua Larson | | | | | |
| Joshua Latimer | | | | | |
| Joshua Laughter | | | | | |
| Joshua Lauria | | | | | |
| Joshua Lawrence | | | | | |
| Joshua Lay | Address Redacted | | | | |
| Joshua Lazarowitz | | | | | |
| Joshua Leblanc | Address Redacted | | | | |
| Joshua Lebovics | Address Redacted | | | | |
| Joshua Lee | | | | | |
| Joshua Lee Burrus | | | | | |
| Joshua Leed | | | | | |
| Joshua Lehman | | | | | |
| Joshua Lehmann | | | | | |
| Joshua Leonard | | | | | |
| Joshua Levetan | | | | | |
| Joshua Levie | | | | | |
| Joshua Levine | Address Redacted | | | | |
| Joshua Levine | | | | | |
| Joshua Levitin | Address Redacted | | | | |
| Joshua Levy | | | | | |
| Joshua Lezcano | Address Redacted | | | | |
| Joshua Light | | | | | |
| Joshua Lilly | Address Redacted | | | | |
| Joshua Linde | | | | | |
| Joshua Lindsey | Address Redacted | | | | |
| Joshua Lipke | | | | | |
| Joshua Little | | | | | |
| Joshua Livingston | | | | | |
| Joshua Loewen | | | | | |
| Joshua Logan | Address Redacted | | | | |
| Joshua Logsdon | Address Redacted | | | | |
| Joshua Loner | | | | | |
| Joshua Lopez | Address Redacted | | | | |
| Joshua Lopez | | | | | |
| Joshua Lord | Address Redacted | | | | |
| Joshua Loucka | Address Redacted | | | | |
| Joshua Loveless | | | | | |
| Joshua Lovvorn | | | | | |
| Joshua Lowery | | | | | |
| Joshua Lucas | | | | | |
| Joshua Luster | Address Redacted | | | | |
| Joshua Luttrell | | | | | |
| Joshua Lynch | Address Redacted | | | | |
| Joshua M Beatty | | | | | |
| Joshua M Duran | Address Redacted | | | | |
| Joshua M Gaines | Address Redacted | | | | |
| Joshua M Johnson | Address Redacted | | | | |
| Joshua M Mechanic Md, Inc. | 3321 Veteran Ave | Los Angeles, CA 90034 | | | |
| Joshua M Shaver - Financial Advisor | 121 Continental Dr | Suite 110 | Newark, DE 19713 | | |
| Joshua M. Purdy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Macciello | | | | | |
| Joshua Maichele | | | | | |
| Joshua Makar | | | | | |
| Joshua Manning | | | | | |
| Joshua Manuel | | | | | |
| Joshua Manwaring | | | | | |
| Joshua Marbach | Address Redacted | | | | |
| Joshua Mark Taubenheim | Address Redacted | | | | |
| Joshua Marks Tattoo | Address Redacted | | | | |
| Joshua Marsden | | | | | |
| Joshua Marsh | | | | | |
| Joshua Marston Productions, Inc | 182 Rutland Road | Brooklyn, NY 11225 | | | |
| Joshua Martin | Address Redacted | | | | |
| Joshua Martin | | | | | |
| Joshua Martinez | Address Redacted | | | | |
| Joshua Marunde | | | | | |
| Joshua Mattey | | | | | |
| Joshua Matthew Dickman | Address Redacted | | | | |
| Joshua Maurer | | | | | |
| Joshua Mayberry | | | | | |
| Joshua Maynard | Address Redacted | | | | |
| Joshua Mcafee | | | | | |
| Joshua Mcalees | | | | | |
| Joshua Mcbride | Address Redacted | | | | |
| Joshua Mccallie | | | | | |
| Joshua Mccann | | | | | |
| Joshua Mccartney | | | | | |
| Joshua Mccarver | Address Redacted | | | | |
| Joshua Mccoy | Address Redacted | | | | |
| Joshua Mcdaniel | | | | | |
| Joshua Mcdonald | | | | | |
| Joshua Mcfall | | | | | |
| Joshua Mcgrath | Address Redacted | | | | |
| Joshua Mcinnis | Address Redacted | | | | |
| Joshua Mckean | | | | | |
| Joshua Mckim | | | | | |
| Joshua Mcphearson | | | | | |
| Joshua Meckle | | | | | |
| Joshua Melver | | | | | |
| Joshua Mendez | Address Redacted | | | | |
| Joshua Mendoza | Address Redacted | | | | |
| Joshua Messica | Address Redacted | | | | |
| Joshua Midwood | | | | | |
| Joshua Miles | | | | | |
| Joshua Miller | Address Redacted | | | | |
| Joshua Miller | | | | | |
| Joshua Millsap | | | | | |
| Joshua Minney | | | | | |
| Joshua Minucci | | | | | |
| Joshua Mishler | | | | | |
| Joshua Misiph | | | | | |
| Joshua Mitchell | Address Redacted | | | | |
| Joshua Mitchell | | | | | |
| Joshua Mix | | | | | |
| Joshua Moffat | | | | | |
| Joshua Molle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Mongillo | | | | | |
| Joshua Montgomery | | | | | |
| Joshua Moore | | | | | |
| Joshua Morgan | | | | | |
| Joshua Morrow | | | | | |
| Joshua Moser | Address Redacted | | | | |
| Joshua Moser | | | | | |
| Joshua Motta | | | | | |
| Joshua Movtady | | | | | |
| Joshua Mowen | | | | | |
| Joshua Mulhollem | | | | | |
| Joshua Muncy | | | | | |
| Joshua Munoz | Address Redacted | | | | |
| Joshua Munter | | | | | |
| Joshua Murdock Counseling | 712 Monrovia Drive | Ruston, LA 71270 | | | |
| Joshua Mychajlonka | | | | | |
| Joshua N Kartsch | Address Redacted | | | | |
| Joshua Najem | | | | | |
| Joshua Narro | | | | | |
| Joshua Navarro | Address Redacted | | | | |
| Joshua Nelson | | | | | |
| Joshua Newberry | Address Redacted | | | | |
| Joshua Newberry | | | | | |
| Joshua Newton-John | Address Redacted | | | | |
| Joshua Nicholas Ess | Address Redacted | | | | |
| Joshua Nichols | | | | | |
| Joshua Nichter | | | | | |
| Joshua Nyback | | | | | |
| Joshua Oaks M.D. Pllc | 520 Medical Dr., Ste 300 | Bountiful, UT 84010 | | | |
| Joshua O'Bannon | | | | | |
| Joshua Ochoa | | | | | |
| Joshua Ohler | | | | | |
| Joshua Oliveras | Address Redacted | | | | |
| Joshua Olson | | | | | |
| Joshua Oluwadamilare Olorunleye | Address Redacted | | | | |
| Joshua Olvera | Address Redacted | | | | |
| Joshua Oneal | Address Redacted | | | | |
| Joshua Opotzner | | | | | |
| Joshua Orbach | | | | | |
| Joshua Orme | | | | | |
| Joshua Orozco | | | | | |
| Joshua Ortegon | | | | | |
| Joshua Osborn | | | | | |
| Joshua Owen | | | | | |
| Joshua Owens Floor Covering LLC | 5250 Nw 218th Pl | Micanopy, FL 32667 | | | |
| Joshua P Gallagher | Address Redacted | | | | |
| Joshua Pacheco | Address Redacted | | | | |
| Joshua Pacheco | | | | | |
| Joshua Pahl | | | | | |
| Joshua Painter | | | | | |
| Joshua Palmer | | | | | |
| Joshua Park | | | | | |
| Joshua Parker | | | | | |
| Joshua Parks | Address Redacted | | | | |
| Joshua Parrish | Address Redacted | | | | |
| Joshua Parrish | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Pattison | | | | | |
| Joshua Paulus | | | | | |
| Joshua Payne | | | | | |
| Joshua Pearson | Address Redacted | | | | |
| Joshua Pearson | | | | | |
| Joshua Peixoto | Address Redacted | | | | |
| Joshua Pemberton | | | | | |
| Joshua Pena | | | | | |
| Joshua Pendleton | | | | | |
| Joshua Pennington | | | | | |
| Joshua Pessu | | | | | |
| Joshua Peterson | | | | | |
| Joshua Pfeifer | Address Redacted | | | | |
| Joshua Phifer | Address Redacted | | | | |
| Joshua Phillips | | | | | |
| Joshua Pino | | | | | |
| Joshua Piron | | | | | |
| Joshua Pitts | | | | | |
| Joshua Podoll | Address Redacted | | | | |
| Joshua Ponce | | | | | |
| Joshua Post | | | | | |
| Joshua Potter | | | | | |
| Joshua Pratt | | | | | |
| Joshua Premo | | | | | |
| Joshua Price | Address Redacted | | | | |
| Joshua Price | | | | | |
| Joshua Prior | | | | | |
| Joshua Proby | | | | | |
| Joshua Propp | Address Redacted | | | | |
| Joshua Purkett | | | | | |
| Joshua Qualls | | | | | |
| Joshua Quigley | | | | | |
| Joshua R Allen | Address Redacted | | | | |
| Joshua R King | Address Redacted | | | | |
| Joshua Ragan | | | | | |
| Joshua Rahymes | Address Redacted | | | | |
| Joshua Ramby | | | | | |
| Joshua Rand | Address Redacted | | | | |
| Joshua Ransonet | | | | | |
| Joshua Ranta | | | | | |
| Joshua Rawe | | | | | |
| Joshua Ray | | | | | |
| Joshua Rayner | | | | | |
| Joshua Reaves | Address Redacted | | | | |
| Joshua Reed | Address Redacted | | | | |
| Joshua Reid | | | | | |
| Joshua Reiss | Address Redacted | | | | |
| Joshua Resendiz | | | | | |
| Joshua Reventlow | | | | | |
| Joshua Rhodes | | | | | |
| Joshua Rickert | Address Redacted | | | | |
| Joshua Rickey | | | | | |
| Joshua Rickson | | | | | |
| Joshua Riessen | | | | | |
| Joshua Riley | | | | | |
| Joshua Ring | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Ring | | | | | |
| Joshua Risolia | Address Redacted | | | | |
| Joshua Ritter | Address Redacted | | | | |
| Joshua Rivers | | | | | |
| Joshua Robinson | Address Redacted | | | | |
| Joshua Rock | | | | | |
| Joshua Rogers | Address Redacted | | | | |
| Joshua Rogers | | | | | |
| Joshua Romero | | | | | |
| Joshua Rosen | | | | | |
| Joshua Rosenbloom | | | | | |
| Joshua Rosene | | | | | |
| Joshua Ross | | | | | |
| Joshua Rothenberg | | | | | |
| Joshua Rouse | | | | | |
| Joshua Rousseve | Address Redacted | | | | |
| Joshua Russ | | | | | |
| Joshua Russell | Address Redacted | | | | |
| Joshua Russell | | | | | |
| Joshua Ryan | Address Redacted | | | | |
| Joshua S. Friedman | Address Redacted | | | | |
| Joshua Saathoff | | | | | |
| Joshua Salacinski | | | | | |
| Joshua Salzman Insurance | 29393 Quail Run Dr | Agoura Hills, CA 91301 | | | |
| Joshua Sam | Address Redacted | | | | |
| Joshua Samuels | | | | | |
| Joshua Sanchez | | | | | |
| Joshua Sanders | Address Redacted | | | | |
| Joshua Santana | | | | | |
| Joshua Santillan | Address Redacted | | | | |
| Joshua Santillan | | | | | |
| Joshua Santos | | | | | |
| Joshua Sasser | | | | | |
| Joshua Schiedenhelm | | | | | |
| Joshua Schmidt | | | | | |
| Joshua Schnare | | | | | |
| Joshua Schoenfeld | | | | | |
| Joshua Schor | | | | | |
| Joshua Schultz | | | | | |
| Joshua Schutte | Address Redacted | | | | |
| Joshua Schutte | | | | | |
| Joshua Seefried | | | | | |
| Joshua Selders | | | | | |
| Joshua Sells | | | | | |
| Joshua Setty | | | | | |
| Joshua Shaffer | | | | | |
| Joshua Shapiro | | | | | |
| Joshua Sharp | Address Redacted | | | | |
| Joshua Sharpe | dba Under The Needle Tattoo | 2118 2nd Ave | Seattle, WA 98121 | | |
| Joshua Shein | Address Redacted | | | | |
| Joshua Sher | Address Redacted | | | | |
| Joshua Shin | Address Redacted | | | | |
| Joshua Shirk | | | | | |
| Joshua Shorrock | Address Redacted | | | | |
| Joshua Shoultz | | | | | |
| Joshua Sieg | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Siembieda Md Pc | Address Redacted | | | | |
| Joshua Silva | | | | | |
| Joshua Simka | Address Redacted | | | | |
| Joshua Sinel | Address Redacted | | | | |
| Joshua Sinel | | | | | |
| Joshua Sites | | | | | |
| Joshua Skiles | | | | | |
| Joshua Sloan | | | | | |
| Joshua Smith | Address Redacted | | | | |
| Joshua Smith | | | | | |
| Joshua Snider | | | | | |
| Joshua Somerville | Address Redacted | | | | |
| Joshua Souder | | | | | |
| Joshua Spencer | | | | | |
| Joshua Spencer Photography | 1144 E Altaedna Dr | Altadena, CA 91001 | | | |
| Joshua Sperry | | | | | |
| Joshua Spiegel | Address Redacted | | | | |
| Joshua Spinell | Address Redacted | | | | |
| Joshua Spink | | | | | |
| Joshua Sprague | | | | | |
| Joshua Spurgeon | | | | | |
| Joshua Squibb | | | | | |
| Joshua Squire | | | | | |
| Joshua Srebnick, Phd | Address Redacted | | | | |
| Joshua Stabile | | | | | |
| Joshua Stanley | | | | | |
| Joshua Stein | | | | | |
| Joshua Stephan | | | | | |
| Joshua Stephens | | | | | |
| Joshua Stern | Address Redacted | | | | |
| Joshua Stock | | | | | |
| Joshua Stomel | | | | | |
| Joshua Stowe | Address Redacted | | | | |
| Joshua Strength | | | | | |
| Joshua Strickland | | | | | |
| Joshua Stroud | Address Redacted | | | | |
| Joshua Strzalko | Address Redacted | | | | |
| Joshua Stuart | | | | | |
| Joshua Stultz | | | | | |
| Joshua Sugarman | | | | | |
| Joshua Sullivan | Address Redacted | | | | |
| Joshua Surley | | | | | |
| Joshua Swope | Address Redacted | | | | |
| Joshua T Kuykendall | Address Redacted | | | | |
| Joshua T Ritter D.C. Inc | 1706 E Bullard Ave, Ste 107 | Fresno, CA 93710 | | | |
| Joshua Taflinger | | | | | |
| Joshua Talley | Address Redacted | | | | |
| Joshua Tanis | | | | | |
| Joshua Tarbutton | | | | | |
| Joshua Tate | Address Redacted | | | | |
| Joshua Taylor | Address Redacted | | | | |
| Joshua Taylor Mclachlan | Address Redacted | | | | |
| Joshua Telesco | | | | | |
| Joshua Terryah | | | | | |
| Joshua Thiel | | | | | |
| Joshua Thomas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Thomas | | | | | |
| Joshua Thompson | Address Redacted | | | | |
| Joshua Thornton | | | | | |
| Joshua Thuma | Address Redacted | | | | |
| Joshua Timbrook | | | | | |
| Joshua Timms | | | | | |
| Joshua Tofsrud | | | | | |
| Joshua Tolentino | | | | | |
| Joshua Tolin | Address Redacted | | | | |
| Joshua Tolle | | | | | |
| Joshua Torrez | Address Redacted | | | | |
| Joshua Toth | | | | | |
| Joshua Tours | 183 Autumn St | Passaic, NJ 07055 | | | |
| Joshua Train | | | | | |
| Joshua Tree Service LLC | 8820 W Lone Mountain Rd | Las Vegas, NV 89129 | | | |
| Joshua Triplett | | | | | |
| Joshua Truesdell | Address Redacted | | | | |
| Joshua Tucker | | | | | |
| Joshua Ulrich | | | | | |
| Joshua Uhorchuk | | | | | |
| Joshua Underwood | Address Redacted | | | | |
| Joshua Unruh | | | | | |
| Joshua Uptmore | | | | | |
| Joshua Urbano | | | | | |
| Joshua Utech | | | | | |
| Joshua Valerio | Address Redacted | | | | |
| Joshua Valier | Address Redacted | | | | |
| Joshua Vanderwall | | | | | |
| Joshua Vargas | | | | | |
| Joshua Vega Hawkins | | | | | |
| Joshua Vickers | | | | | |
| Joshua W Moeller | Address Redacted | | | | |
| Joshua W Nicholson | Address Redacted | | | | |
| Joshua W Wong Md, A Medical Corporation | 201 W Garvey Ave | Unit 102-181 | Monterey Park, CA 91754 | | |
| Joshua Wakefield | Address Redacted | | | | |
| Joshua Waldman | | | | | |
| Joshua Wallace | | | | | |
| Joshua Walters | | | | | |
| Joshua Wamboldt | | | | | |
| Joshua Waring | Address Redacted | | | | |
| Joshua Warren | Address Redacted | | | | |
| Joshua Waters | Address Redacted | | | | |
| Joshua Waters | | | | | |
| Joshua Watkins | | | | | |
| Joshua Watson | | | | | |
| Joshua Waxman | | | | | |
| Joshua Wayne Storms | Address Redacted | | | | |
| Joshua Weatherford | Address Redacted | | | | |
| Joshua Webb | | | | | |
| Joshua Weitzel | | | | | |
| Joshua Wender | Address Redacted | | | | |
| Joshua Wendt | | | | | |
| Joshua West | | | | | |
| Joshua Wethington | | | | | |
| Joshua Wetzel | | | | | |
| Joshua Wheatley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Whitman | | | | | |
| Joshua Wilcox | | | | | |
| Joshua Wilder | Address Redacted | | | | |
| Joshua Wilkens | Address Redacted | | | | |
| Joshua Will | | | | | |
| Joshua Willard | | | | | |
| Joshua Williams | Address Redacted | | | | |
| Joshua Williams | | | | | |
| Joshua Wilson | Address Redacted | | | | |
| Joshua Wilson | | | | | |
| Joshua Wilson-Bey | | | | | |
| Joshua Winn | | | | | |
| Joshua Winter | Address Redacted | | | | |
| Joshua Wirth | Address Redacted | | | | |
| Joshua Wise | Address Redacted | | | | |
| Joshua Wiseman | | | | | |
| Joshua Wobser | | | | | |
| Joshua Wojehowski | | | | | |
| Joshua Wolfe | | | | | |
| Joshua Wooley | | | | | |
| Joshua Woomer | | | | | |
| Joshua Worth | | | | | |
| Joshua Wright | Address Redacted | | | | |
| Joshua Wynn | | | | | |
| Joshua Y Wu | Address Redacted | | | | |
| Joshua Yates | | | | | |
| Joshua Yonkoske | | | | | |
| Joshua Young | Address Redacted | | | | |
| Joshua Young | | | | | |
| Joshua Youngblood | | | | | |
| Joshua Youngs | | | | | |
| Joshua Yousem | Address Redacted | | | | |
| Joshua Youth Booth | | | | | |
| Joshua Zapalac | | | | | |
| Joshua Zapata | | | | | |
| Joshua Zaritsky | Address Redacted | | | | |
| Joshua Zimmerman | | | | | |
| Joshua Zolotor | | | | | |
| Joshua Zuver | | | | | |
| Joshuadavidson | Address Redacted | | | | |
| Joshuah T. Walker | Address Redacted | | | | |
| Joshuahughes | Address Redacted | | | | |
| Joshuwa Armstrong | | | | | |
| Joshyswing Music LLC | 122 Suffolk Ave | Brentwood, NY 11717 | | | |
| Josia Marte | Address Redacted | | | | |
| Josiah Barnes | | | | | |
| Josiah Cooper | Address Redacted | | | | |
| Josiah Davis | Address Redacted | | | | |
| Josiah Hyatt | | | | | |
| Josiah Jones | | | | | |
| Josiah Mann | | | | | |
| Josiah Maroko | | | | | |
| Josiah Mbathi | | | | | |
| Josiah Mccoy | | | | | |
| Josiah Richards | | | | | |
| Josiah Ruttencutter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Josiah Slaughter | Address Redacted | | | | |
| Josiah Sprague | Address Redacted | | | | |
| Josiah Zayner | | | | | |
| Josiane Adler | Address Redacted | | | | |
| Josiane Bonte Apollon | | | | | |
| Josiane Dortival | Address Redacted | | | | |
| Josiane Laurent | Address Redacted | | | | |
| Josiane Martinez | | | | | |
| Josias Franco | Address Redacted | | | | |
| Josias Lopez | | | | | |
| Josias Serrano | | | | | |
| Josiatte V Ngnintidem | Address Redacted | | | | |
| Josie Allen | Address Redacted | | | | |
| Josie Anderson | | | | | |
| Josie Bergeson | | | | | |
| Josie Cleaner Service LLC | 9833 Foxhill Cir | Highlands Ranch, CO 80129 | | | |
| Josie Faix | | | | | |
| Josie Ferdinand | Address Redacted | | | | |
| Josie Lapidot | | | | | |
| Josie Lund | Address Redacted | | | | |
| Josie Mai | | | | | |
| Josie Mchale | | | | | |
| Josie Melton | Address Redacted | | | | |
| Josie Porter Farm | 6514 Cherry Valley Road | Stroudsburg, PA 18360 | | | |
| Josie Presar Design Inc | 67 Burnt Pine Dr | Naples, FL 34119 | | | |
| Josie R Jones | Address Redacted | | | | |
| Josie Sazon | | | | | |
| Josie Tax & Multiservices LLC | 740 N Hasting St | Orlando, FL 32808 | | | |
| Josie W Rogers | Address Redacted | | | | |
| Josie-Anne Ambroise | Address Redacted | | | | |
| Josielen Ribeiro | | | | | |
| Josie'S Consignment & Linens | 121A Garrett Way | Milledgeville, GA 31061 | | | |
| Josimard Germain | Address Redacted | | | | |
| Joslin Harsted | | | | | |
| Joslyn Brown | | | | | |
| Joslyn Simmons | Address Redacted | | | | |
| Joslynn Luxe Collection | 2874 Vining Ridge Ter | Decatur, GA 30034 | | | |
| Josmalyn Aybar | Address Redacted | | | | |
| Josmar Mini Market Corp | 775 East 149th St | Bronx, NY 10455 | | | |
| Josmary A Garrido Moreno | Address Redacted | | | | |
| Josmati Bikhari | | | | | |
| Josmil Group Family Day Care | 520 Concord Ave. | Apt 3 F | Bronx, NY 10455 | | |
| Jospeh Araiza | | | | | |
| Jospeh Enueshike | | | | | |
| Jospeh F. Myers, LLC | 321 N. Vermont St | Covington, LA 70433 | | | |
| Jospeh Lebryk | | | | | |
| Josselyn Fortunus | Address Redacted | | | | |
| Josslyn Christmas | | | | | |
| Jostel & Co, Inc | 380 Coit St | Irvington, NJ 07111 | | | |
| Jostens | 1280 Puualoha St | Kailua, HI 96734 | | | |
| Josua Grunwald | Address Redacted | | | | |
| Josubu Productions | 402 Centre St | Nutley, NJ 07110 | | | |
| Josue Alballero | | | | | |
| Josue Alvarez | Address Redacted | | | | |
| Josue Angel Santiago | Address Redacted | | | | |
| Josue Benitez Delgado | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Josue C Garcia Caniz | Address Redacted | | | | |
| Josue Carrion | Address Redacted | | | | |
| Josue Carvalho | | | | | |
| Josue Cawthon | | | | | |
| Josue D Bonilla | Address Redacted | | | | |
| Josue De Jesus | Address Redacted | | | | |
| Josue Duverna | | | | | |
| Josue Espinoza | | | | | |
| Josue Etienne | Address Redacted | | | | |
| Josue F Flores-Reyes | Address Redacted | | | | |
| Josue Fame | Address Redacted | | | | |
| Josue Fernandez | | | | | |
| Josue Ferrer | Address Redacted | | | | |
| Josue Flores | | | | | |
| Josue Gasa | Address Redacted | | | | |
| Josue Gomez | | | | | |
| Josue Gutierrez | Address Redacted | | | | |
| Josue H Dolores Lopez | 324 East 112 St | Apt 1B | New York, NY 10029 | | |
| Josue Hernandez | Address Redacted | | | | |
| Josue I Moreno | Address Redacted | | | | |
| Josue Jeanpierre | | | | | |
| Josue Lopez | | | | | |
| Josue Lorenzo | Address Redacted | | | | |
| Josue Marrero | | | | | |
| Josue Martinez | Address Redacted | | | | |
| Josue Mesen | Address Redacted | | | | |
| Josue Monteagudo | Address Redacted | | | | |
| Josue Morales | | | | | |
| Josue Munguia | | | | | |
| Josue Nasario Hernandez | Address Redacted | | | | |
| Josue Nolasco | | | | | |
| Josue Olvera | | | | | |
| Josue Orellana | | | | | |
| Josue Pacheco | | | | | |
| Josue Pagan | | | | | |
| Josue Pierre | Address Redacted | | | | |
| Josue Ramirez Chacon | Address Redacted | | | | |
| Josue Rodriguez | | | | | |
| Josue Rojas | | | | | |
| Josue Roque | Address Redacted | | | | |
| Josue Soler | | | | | |
| Josue Soto | Address Redacted | | | | |
| Josue Taxi Service | 10767 Ne 2nd Ave | Miami, FL 33161 | | | |
| Josue Trujillo | Address Redacted | | | | |
| Josue Vasquez | | | | | |
| Josue Velasco | | | | | |
| Jotam Torres | | | | | |
| Jotamar Jean | Address Redacted | | | | |
| Jotautas Aliubavicius | | | | | |
| Joteona Tewona Parker | Address Redacted | | | | |
| Jotham Mccauley | | | | | |
| Jotsna Gangadharan | | | | | |
| Jottful LLC | 323-B South Main St | Ann Arbor, MI 48104 | | | |
| Jotyar Hussein | Address Redacted | | | | |
| Joubert Physical Therapy | 435 N Bedford Drive | Suite 102 | Beverly Hills, CA 90210 | | |
| Joud Janna LLC | 1521 W Edgerton Ave | Unit M | Milwaukee, WI 53221 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joud LLC | 1005 26th St Nw | Washington, DC 20037 | | | |
| Jouda Jaber | | | | | |
| Joule Pharmacy Group, Inc. | 1028 S Walter Reed Dr | Arlington, VA 22204 | | | |
| Joules Art | 71 Plateau | Irvine, CA 92618 | | | |
| Joulia Gouliaeva | | | | | |
| Joumana Takla | Address Redacted | | | | |
| Joumor, LLC | 352 Pines Lake Dr. E. | Wayne, NJ 07470 | | | |
| Joun Construction Inc | 44112 Bristow Circle | Ashburn, VA 20147 | | | |
| Joung Chung | | | | | |
| Joung Kim | | | | | |
| Joung Park | | | | | |
| Joungwook Lee | | | | | |
| Jounty Asset Management & Services | 11835 Nw 54th Place | Coral Springs, FL 33076 | | | |
| Jourdain Racing | 129 Carlton | 4B | Brooklyn, NY 11205 | | |
| Jourdan Enterprises, LLC | 1530 W Boynton Beach Blvd | 3811 | Boynton, FL 33424 | | |
| Jourdan Evans | Address Redacted | | | | |
| Jourdan Jerome | Address Redacted | | | | |
| Jourdan Love | Address Redacted | | | | |
| Jourdan Spires | | | | | |
| Jourdin Pauline Redic | Address Redacted | | | | |
| Jouriy Grkikian | | | | | |
| Jourmel Thomas | Address Redacted | | | | |
| Journal News Xiv LLC | 875 3rd Ave | New York, NY 10022 | | | |
| Journal Squaer Parking Garage, LLC | 871 Bergen Ave | Jersey City, NJ 07306 | | | |
| Journal Square, | 924 Bergen Ave | Jersey City, NJ 07306 | | | |
| Journeay Studios | 22661 Lambert | 208 | Lake Forest, CA 92630 | | |
| Journeesky | 1221 Cambia Drive | 1220 | Schaumburg, IL 60193 | | |
| Journey East Asia Grill | 4510 E.19 St N., Ste 108 | Wichita, KS 67208 | | | |
| Journey Reign | Address Redacted | | | | |
| Journey Tax Service | 3115 Falling Rock Court | Charlotte, NC 28213 | | | |
| Journey Through Color Inc | 10207 Cakebread Ln | Riverview, FL 33578 | | | |
| Journey To Wellness, Inc. | 220 Market St | Perth Amboy, NJ 08861 | | | |
| Journey2Life | 3000 Center Green Drive | Suite 210 | Boulder, CO 80301 | | |
| Journeyinvestmentholdingllc | 221 Reddington Lane | Tooele, GA 84074 | | | |
| Journeymen Construction | 22330 Victory Blvd | Woodland Hills, CA 91367 | | | |
| Journeys by Diane | 6220 Camino Largo | San Diego, CA 92120 | | | |
| Journeys by Jenny | 2700 East Coast Hwy | Suite 100 | Corona Del Mar, CA 92625 | | |
| Journeys Fitness & Wellness, Inc | 2711 W Sr 434 | Longwood, FL 32779 | | | |
| Journeys Managing Group LLC | 16231 Charterstone Dr | Houston, TX 77070 | | | |
| Journeys Of The Heart Inc | 804 Duckenfield Ave | Tyler, TX 75701 | | | |
| Jouse Laurore | Address Redacted | | | | |
| Jouseline Thelusme | Address Redacted | | | | |
| Joust Business Consultants LLC | 5720 Frisco Square Blvd, Ste 2060 | Frisco, TX 75034 | | | |
| Jovan Arezina | | | | | |
| Jovan Babic | | | | | |
| Jovan Coleman | Address Redacted | | | | |
| Jovan Conley | Address Redacted | | | | |
| Jovan Corral | | | | | |
| Jovan Fisher | | | | | |
| Jovan Francois | Address Redacted | | | | |
| Jovan Franks | Address Redacted | | | | |
| Jovan Frias | | | | | |
| Jovan Grace | Address Redacted | | | | |
| Jovan Granados Real Estate Consultant | 2951 Redwood Dr. | Merced, CA 95340 | | | |
| Jovan Jones | | | | | |
| Jovan Lazic | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jovan Moore | Address Redacted | | | | |
| Jovan Moses | Address Redacted | | | | |
| Jovan Pruitt | Address Redacted | | | | |
| Jovan Prunty | | | | | |
| Jovan Quallo | Address Redacted | | | | |
| Jovan Spasic | | | | | |
| Jovan Sutton | Address Redacted | | | | |
| Jovan Williams | Address Redacted | | | | |
| Jovan Zivkovic | | | | | |
| Jovana Benoit | | | | | |
| Jovana Betancur | Address Redacted | | | | |
| Jovana Louis International, LLC | 247 W 38th St, Ste 0607 | New York, NY 10018 | | | |
| Jovana Stojanovic | | | | | |
| Jovana Villanueva | | | | | |
| Jovana Vujovic | | | | | |
| Jovana Zelenkov | Address Redacted | | | | |
| Jovanie Balanza | Address Redacted | | | | |
| Jovanka Sosropartono | | | | | |
| Jovanni Arias | Address Redacted | | | | |
| Jovanni Garofolo | | | | | |
| Jovanni Rivera | Address Redacted | | | | |
| Jovanny Cruz | Address Redacted | | | | |
| Jovanny Vera | Address Redacted | | | | |
| Jovanwashington | 4944 N Harding Ave | 3W | Chicago, IL 60625 | | |
| Jovany Hernandez | Address Redacted | | | | |
| Jovany Veloz | | | | | |
| Jovaughn Murdock | Address Redacted | | | | |
| Jove Pest Control, Inc. | 201 West 144th St | New York, NY 10030 | | | |
| Jove Sciences, Inc. | 3834 Vista Azul | San Clemente, CA 92672 | | | |
| Jovelyn Asia-Nacar, Pt | Address Redacted | | | | |
| Jovelyn Mccalley | Address Redacted | | | | |
| Jovenel Ambroise | Address Redacted | | | | |
| Jovi Trucking Inc. | 906 Perkiomenville Road | Perkiomenville, PA 18074 | | | |
| Jovia Cox | Address Redacted | | | | |
| Jovica Trpcevski | | | | | |
| Jovicol Body Shop LLC | 1018 American Way | Kissimmee, FL 34741 | | | |
| Jovine Bobbitt | Address Redacted | | | | |
| Jovino Morales | | | | | |
| Jovita Barron | | | | | |
| Jovita Bryant | Address Redacted | | | | |
| Jovita Petraviciute | Address Redacted | | | | |
| Jovita Williamson | Address Redacted | | | | |
| Jovon Braddy | Address Redacted | | | | |
| Jovon Brown | Address Redacted | | | | |
| Jovon Corbin | Address Redacted | | | | |
| Jovon Greenfield | | | | | |
| Jovon Watford | | | | | |
| Jovon Willis | | | | | |
| Jovonna Davis | | | | | |
| Jovonta Baldwin | Address Redacted | | | | |
| Jovonte Scott | Address Redacted | | | | |
| Jovy Eusebio | | | | | |
| Jovyia Comfort Home Inc | 1709 State Road 60 West | Plant City, FL 33567 | | | |
| Jovy'S Salon Beauty | 2810 N 62nd Ave | Hollywood, FL 33024 | | | |
| Jowad Aysheh | | | | | |
| Jowan Felder | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jowdy Studio | 7800 Susquehanna St | Ste 203 | Pittsburgh, PA 15208 | | |
| Jowhar Ahmednoor | Address Redacted | | | | |
| Jowharah Hall | | | | | |
| Jowltech, Inc. | 1516 W 5th St | Brooklyn, NY 11204 | | | |
| Jowy'S Marble Contrator Corp | 1226 E Tremont Ave | Bronx, NY 10460 | | | |
| Joy & Gladness Children'S Center | 743 Saratoga Ave | Floor 1 | Brooklyn, NY 11212 | | |
| Joy A Moore | Address Redacted | | | | |
| Joy Alvarez LLC | 24816 123rd Pl Se | Kent, WA 98030 | | | |
| Joy Andrews | | | | | |
| Joy Anita Felber | Address Redacted | | | | |
| Joy Appiah | | | | | |
| Joy Asico | Address Redacted | | | | |
| Joy Barclay | Address Redacted | | | | |
| Joy Baucom | | | | | |
| Joy Bennett | | | | | |
| Joy Berchem | Address Redacted | | | | |
| Joy Blackston | Address Redacted | | | | |
| Joy Bloxham | | | | | |
| Joy Building Cunstruction LLC | 3625 Timberloch Trail | Snellville, GA 30039 | | | |
| Joy Cargo Services Corp | 8544 Nw 66 St | Miami, FL 33166 | | | |
| Joy Carriers | 101 Alexander Dr | Mcdonough, GA 30252 | | | |
| Joy Carta | | | | | |
| Joy Carter | Address Redacted | | | | |
| Joy Chidi | Address Redacted | | | | |
| Joy Cleaners | 330 W. Diversey Pkwy | Joy Cleaners | Chicago, IL 60657 | | |
| Joy Cleaners | 691 Bloomfield Ave | Montclair, NJ 07042 | | | |
| Joy Cleaners 153 Inc | 10221 Old Georgetown Rd | Bethesda, MD 20814 | | | |
| Joy Coleman | | | | | |
| Joy Coulter | | | | | |
| Joy Cress | | | | | |
| Joy D Gilliam | Address Redacted | | | | |
| Joy Davies | Address Redacted | | | | |
| Joy Davis | | | | | |
| Joy Dawson | | | | | |
| Joy Delivery LLC | 141 Fycke Ln | Teaneck, NJ 07666 | | | |
| Joy Delores | Address Redacted | | | | |
| Joy Dental Art | 437 Figueroa St | Suite 204 | Monterey, CA 93940 | | |
| Joy Dental Studio Inc | 11642 Knott Ave Unit 4 | Garden Grove, CA 92841 | | | |
| Joy Dill | | | | | |
| Joy Displays | Address Redacted | | | | |
| Joy Draa | | | | | |
| Joy E. Goode | Address Redacted | | | | |
| Joy Ekhator | | | | | |
| Joy Endsley | Address Redacted | | | | |
| Joy Eveningwear LLC | 506 S. Washington Ave | Royal Oak, MI 48067 | | | |
| Joy Festa | | | | | |
| Joy Fischer | Address Redacted | | | | |
| Joy Fishing Corp | 2417 Strozier Ave. | S El Monte, CA 91733 | | | |
| Joy Foy | | | | | |
| Joy Friend | | | | | |
| Joy Gigi Kinsey | | | | | |
| Joy Glenn Photography LLC | 49 Brookfield Rd | Montclair, NJ 07043 | | | |
| Joy Goodnough | | | | | |
| Joy Groblebe | | | | | |
| Joy Guyton | | | | | |
| Joy Hagstrom | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joy Hair Studio | 2615 190th St. | Suite 101 | Redondo Beach, CA 90278 | | |
| Joy Hardin | | | | | |
| Joy Harris-Fridge | Address Redacted | | | | |
| Joy Hartung | | | | | |
| Joy Hatch | | | | | |
| Joy Hatcher | Address Redacted | | | | |
| Joy Hemmersbach | | | | | |
| Joy Herman | | | | | |
| Joy Hillman | | | | | |
| Joy Hix Pharmacy LLC | 9950 Wayne Rd | Ste 200 | Romulus, MI 48174 | | |
| Joy Hodge | | | | | |
| Joy Hot Dog Inc. | 400W Lexington St. | Baltimore, MD 21201 | | | |
| Joy Howard | Address Redacted | | | | |
| Joy Hudson | | | | | |
| Joy Huggett | | | | | |
| Joy I. Rosario | Address Redacted | | | | |
| Joy Iloegbu | | | | | |
| Joy Immaculate Inc | 265 Sherman Ave | New York, NY 10034 | | | |
| Joy Iweka-Brown | Address Redacted | | | | |
| Joy J Crawford | Address Redacted | | | | |
| Joy Johnson | | | | | |
| Joy Judy | | | | | |
| Joy Kennedy | | | | | |
| Joy Khoo | Address Redacted | | | | |
| Joy Kil | Address Redacted | | | | |
| Joy Kim | Address Redacted | | | | |
| Joy Kim | | | | | |
| Joy Kitchen Inc | 13650 Hanson Blvd Nw | Ste 102 | Andover, MN 55304 | | |
| Joy Koenig | Address Redacted | | | | |
| Joy Koval | | | | | |
| Joy Lacy | | | | | |
| Joy Langley Real Estate | 210 Wickford Court | N Kingstown, RI 02852 | | | |
| Joy Lauderdale | Address Redacted | | | | |
| Joy Layton | Address Redacted | | | | |
| Joy Lewis | Address Redacted | | | | |
| Joy Life Building Supply LLC | 5122 Steadmont Dr | Houston, TX 77040 | | | |
| Joy Littleton | Address Redacted | | | | |
| Joy LLC | Attn: Enas Mosaad | 5091 Netherley St | Riverside, CA 92505 | | |
| Joy Loyd | | | | | |
| Joy M Roberts | Address Redacted | | | | |
| Joy M Spanie | Address Redacted | | | | |
| Joy M. Smith | Address Redacted | | | | |
| Joy Mancini | | | | | |
| Joy Manufacturing Co. LLC | 635 Ellis St | Apt 401 | San Francisco, CA 94109 | | |
| Joy Mark Inc | 1407 Broadway | 903 | New York, NY 10018 | | |
| Joy Mazzaglia | | | | | |
| Joy Mckinney | Address Redacted | | | | |
| Joy Mcvey | | | | | |
| Joy Merryman | | | | | |
| Joy Moment | Address Redacted | | | | |
| Joy Monica Rivarde | Address Redacted | | | | |
| Joy Niemela | | | | | |
| Joy Of Children, Inc | 412 Natoma St | Folsom, CA 95630 | | | |
| Joy Of Trading Global Inc | 5316 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Joy Opens Doors Speech Therapy Inc. | 2225 E Bayshore Rd | Suite 200 | Palo Alto, CA 94043 | | |
| Joy Osagiede | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joy Packard | | | | | |
| Joy Pansini | | | | | |
| Joy Paul Ian Global Holdings Inc | 15 Butler St | Cos Cob, CT 06807 | | | |
| Joy Physical Therapy P.C. | 98-11 Queens Blvd | 1E | Rego Park, NY 11374 | | |
| Joy Pippin | | | | | |
| Joy Pittman | | | | | |
| Joy Revels | | | | | |
| Joy S Fernando-Lim | Address Redacted | | | | |
| Joy Saniyah | | | | | |
| Joy Schmidt | | | | | |
| Joy Seyfer | Address Redacted | | | | |
| Joy Shankle | | | | | |
| Joy Shoe Repair | 8721 Elk Grove Blvd | Elk Grove, CA 95624 | | | |
| Joy Smiles, LLC | 536 Christopher Way | Bozeman, MT 59718 | | | |
| Joy Smith | | | | | |
| Joy Spence-White | | | | | |
| Joy Stewart | Address Redacted | | | | |
| Joy Stimmel | Address Redacted | | | | |
| Joy Sushi Inc | 2960 Artesian Rd | Ste 112 | Naperville, IL 60564 | | |
| Joy Swancuty | | | | | |
| Joy T Bowman, Inc | 9540 Rod Road | Alpharetta, GA 30022 | | | |
| Joy T Tran | Address Redacted | | | | |
| Joy Traille | | | | | |
| Joy Unscripted | 125 New Salem Road | Swannanoa, NC 28778 | | | |
| Joy Upholstery | 3822 Roswell Rd | Ste 116 | Marietta, GA 30062 | | |
| Joy Velis | | | | | |
| Joy Vertz | | | | | |
| Joy Villa | | | | | |
| Joy Villa Productions | 5930 Franklin Ave | Los Angeles, CA 90028 | | | |
| Joy Walker | | | | | |
| Joy Watkins | | | | | |
| Joy Watts | Address Redacted | | | | |
| Joy Waugh | | | | | |
| Joy Weyand-Campos | | | | | |
| Joy Williams | Address Redacted | | | | |
| Joy99 Inc | 1000 Amboy Ave | Edison, NJ 08837 | | | |
| Joyal Transport LLC | 7346 Rex Hill Trail | Orlando, FL 32818 | | | |
| Joyce A Traver | Address Redacted | | | | |
| Joyce Aldridge | Address Redacted | | | | |
| Joyce Atkinson | Address Redacted | | | | |
| Joyce Bacon | Address Redacted | | | | |
| Joyce Baltazar | Address Redacted | | | | |
| Joyce Barber | Address Redacted | | | | |
| Joyce Barrett | | | | | |
| Joyce Bassey | | | | | |
| Joyce Battersby | | | | | |
| Joyce Bertulfo | | | | | |
| Joyce Black | | | | | |
| Joyce Boateng | Address Redacted | | | | |
| Joyce Boateng | | | | | |
| Joyce Bowden | | | | | |
| Joyce Bridges | Address Redacted | | | | |
| Joyce Brown | | | | | |
| Joyce Burstein | | | | | |
| Joyce Catering Service | 308 East Head Circle | H3 | Ruleville, MS 38771 | | |
| Joyce Ching | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joyce Christy | | | | | |
| Joyce Clark | | | | | |
| Joyce Clarkston | | | | | |
| Joyce Conner-Boyd | Address Redacted | | | | |
| Joyce Cordell | | | | | |
| Joyce Cox | Address Redacted | | | | |
| Joyce Cross | Address Redacted | | | | |
| Joyce Culberon | Address Redacted | | | | |
| Joyce D. Sander | Address Redacted | | | | |
| Joyce Decluett | | | | | |
| Joyce Diggett | Address Redacted | | | | |
| Joyce Domanico-Huh | Address Redacted | | | | |
| Joyce Dubuc | | | | | |
| Joyce E Sellars | Address Redacted | | | | |
| Joyce Elaine Pernell | Address Redacted | | | | |
| Joyce Elizalde | | | | | |
| Joyce Family Dentistry LLC | 6025 N Green Bay Ave | Glendale, WI 53209 | | | |
| Joyce Food Distribution | 15535 La Fortuna Dr | La Mirada, CA 90638 | | | |
| Joyce Frink | Address Redacted | | | | |
| Joyce Fry | | | | | |
| Joyce Fuller | Address Redacted | | | | |
| Joyce Gay | | | | | |
| Joyce Geller | | | | | |
| Joyce Gila Kurtz | Address Redacted | | | | |
| Joyce Gill | | | | | |
| Joyce Golden | | | | | |
| Joyce Gonzalez | Address Redacted | | | | |
| Joyce Gooman | | | | | |
| Joyce Guenther, Lmft | Address Redacted | | | | |
| Joyce Guerrier | Address Redacted | | | | |
| Joyce Henderson | | | | | |
| Joyce Hibbler | Address Redacted | | | | |
| Joyce Hills | | | | | |
| Joyce Hudson | Address Redacted | | | | |
| Joyce Hummel | Address Redacted | | | | |
| Joyce Huntington | Address Redacted | | | | |
| Joyce Jihyun Yoo | Address Redacted | | | | |
| Joyce Johnson | Address Redacted | | | | |
| Joyce Johnson | | | | | |
| Joyce Jordan | | | | | |
| Joyce Kau | Address Redacted | | | | |
| Joyce Kermeen | Address Redacted | | | | |
| Joyce L Stern, Lcsw | Address Redacted | | | | |
| Joyce Lewis | Address Redacted | | | | |
| Joyce M Galante, Attorney At Law | Address Redacted | | | | |
| Joyce M Klein | Address Redacted | | | | |
| Joyce Mack | | | | | |
| Joyce Maio | Address Redacted | | | | |
| Joyce Marie Payton | Address Redacted | | | | |
| Joyce Mcclinton | Address Redacted | | | | |
| Joyce Mcneil | Address Redacted | | | | |
| Joyce Mcwilliams | Address Redacted | | | | |
| Joyce Menezes | | | | | |
| Joyce Mettee | | | | | |
| Joyce Miranda | | | | | |
| Joyce Morales | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joyce Nelson | | | | | |
| Joyce Nyarko | | | | | |
| Joyce Palmer | | | | | |
| Joyce Parks Lmt | Address Redacted | | | | |
| Joyce Parlapiano | | | | | |
| Joyce Pasterak | | | | | |
| Joyce Payne | | | | | |
| Joyce Raveau | | | | | |
| Joyce Rogers | Address Redacted | | | | |
| Joyce Sanderson | | | | | |
| Joyce Shird | Address Redacted | | | | |
| Joyce Smeltzer | | | | | |
| Joyce Smith | | | | | |
| Joyce Sneed | Address Redacted | | | | |
| Joyce Sobotka | | | | | |
| Joyce Soria | | | | | |
| Joyce Staffing | 9115 South Vermont Ave | Los Angeles, CA 90044 | | | |
| Joyce Steinberg | | | | | |
| Joyce Strong | | | | | |
| Joyce Sullivan Howze | | | | | |
| Joyce T. Lee Inc | 209 E Park Ave | Valdosta, GA 31602 | | | |
| Joyce Takiguchi | | | | | |
| Joyce Tips & Spa 2013 Inc | 1066 Route 112 | Port Jefferson, NY 11776 | | | |
| Joyce Trucking | 108 Rosehurst St | Bridge City, TX 77611 | | | |
| Joyce Tucker | | | | | |
| Joyce Ullmer | | | | | |
| Joyce Wang | | | | | |
| Joyce Wiedmer | Address Redacted | | | | |
| Joyce Williams | Address Redacted | | | | |
| Joyce Williams | | | | | |
| Joyce Williams Copywriting | Box 694 | Kimberton, PA 19442 | | | |
| Joyce Yvankovich | | | | | |
| Joycelyn Cooper | | | | | |
| Joyce'S Coffee Shop | 8826 Reseda Blvd | Northrdige, CA 91324 | | | |
| Joyco Insights, LLC | 5514 Valkeith Drive | Houston, TX 77096 | | | |
| Joydeep Paul | | | | | |
| Joye Furr | | | | | |
| Joyeria Lendoiro Inc | 7151 West Flagler St | Miami, FL 33144 | | | |
| Joyeria Store Y Accesorios Cruz | Address Redacted | | | | |
| Joyfelmae Louie | | | | | |
| Joyful Assistants | 1694 Perennial Ct Ne | Sauk Rapids, MN 56379 | | | |
| Joyful Foot Spa Inc | 437 Walt Whitman Road | Melville, NY 11747 | | | |
| Joyful Kitchen LLC | 1030 Pleasant View Terr. | G-3 | Ridgefield, NJ 07657 | | |
| Joyful Land Preschool | 25500 S. Vermont Ave | Harbor City, CA 90710 | | | |
| Joyful Memories Home Health | 8143 Sylvan Scene Dr. | Birdsnest, VA 23307 | | | |
| Joyful Nails & Spa | 710 34th St N | St Petersburg, FL 33713 | | | |
| Joyful Provisions Catering & Events Inc | 501 Ligon Dr | Nashville, TN 37204 | | | |
| Joyful Services Usa LLC | 6533 Hidden Creek Court | Plano, TX 75024 | | | |
| Joyful Transit Non-Emergency | Senior/Medical Transportation Service | 4190 Mistymorn Way | Powder Springs, GA 30127 | | |
| Joyful Uplifting Movements Of Praise | 880 Wellmon St | Bedford, OH 44146 | | | |
| Joyful Wellness LLC | 410 Nw 4th St | Gainesville, FL 32601 | | | |
| Joygallman | Address Redacted | | | | |
| Joyia Strickleand | Address Redacted | | | | |
| Joyland Education Consulting | 6401 Foothill Blvd. | Tujunga, CA 91042 | | | |
| Joylogics, LLC | 265 Madison Ave | River Edge, NJ 07661 | | | |
| Joylyn Cole | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joylyn Manago | | | | | |
| Joylynn Vo | Address Redacted | | | | |
| Joyneamya Taylor | Address Redacted | | | | |
| Joynell A Vision Of Health & Wellness | 11811 Shaker Blvd., Ste 123 | Cleveland, OH 44120 | | | |
| Joyner L Rosado | Address Redacted | | | | |
| Joyngayl Darden | | | | | |
| Joyoda Video Corporation | 3906 3rd Ave | Brooklyn, NY 11232 | | | |
| Joyous Noise LLC | 16037 Lords Lake Ave Se | Monroe, WA 98272 | | | |
| Joyride Charters LLC | 40 Foxon Hill Road | 74 | New Haven, CT 06513 | | |
| Joyride Coffee Distribution | 37-12 56th St | Woodside, NY 11377 | | | |
| Joyride K9 Dog Training | 3144 Senasac Ave | Long Beach, CA 90808 | | | |
| Joyride Trucking | Auberry Road | Clovis, CA 93619 | | | |
| Joyride Brewing Company | Attn: Brent Smith | 2501 Sheridan Blvd | Edgewater, CO 80214 | | |
| Joy'S Cleaners & Alterations | 5833 Bellflower Blvd | Lakewood, CA 90713 | | | |
| Joy'S Express Inc | 1261-C W Pratt St | Baltimore, MD 21223 | | | |
| Joy'S Gourmet LLC | 888 Brickell Key Dr | 2112 | Miami, FL 33131 | | |
| Joys Homecooking | 6651 Meritmoor Circle | Orlando, FL 32818 | | | |
| Joys Jackrabbits Track Club, LLC. | 940 Dewing Ave | A | Lafayette, CA 94549 | | |
| Joy'S Landscaping | 6201 S Donna Lane | Oklahoma City, OK 73150 | | | |
| Joy'S Place | 611 Post St | San Francisco, CA 94109 | | | |
| Joyselena Brown | Address Redacted | | | | |
| Joyshuntee Houston | | | | | |
| Joystick Game Room LLC | 541 10th St Nw Pmb 289 | Atlanta, GA 30318 | | | |
| Joytown Cleaners Inc. | 236 East 95th St | New York, NY 10128 | | | |
| Jozannah Quintanilla | Address Redacted | | | | |
| Jozanne Marie | Address Redacted | | | | |
| Jozef Gluszyk | | | | | |
| Jozef Grocholski | | | | | |
| Jozef Socha | | | | | |
| Jozelle Cox | | | | | |
| Jozelyn Perez | | | | | |
| Jozette Dowdell | Address Redacted | | | | |
| Jozette Vigil | | | | | |
| Jozi Firecracker Factory LLC | 9056 80th Ave Sw | Portland, OR 97223 | | | |
| Jozmond Black | Address Redacted | | | | |
| Jozsef D Tamas | Address Redacted | | | | |
| Jozsef Domeny | | | | | |
| Jozsef Torok | | | | | |
| Jp & Sons Trucking LLC | 500 6th St | Umatilla, OR 97882 | | | |
| Jp & Tito LLC | 322 Parkway Ct | Greenacres, FL 33413 | | | |
| Jp All Services Inc | 9786 Oak Crest Rd | Orlando, FL 32829 | | | |
| Jp Appraisal Co | 19736 Calle Lasuen | Walnut, CA 91789 | | | |
| Jp Auto Repairs, Inc. | 4574 Dyer Blvd | Riviera Beach, FL 33407 | | | |
| Jp Autollc | 13400 S Ridgeland Ave | Palos Heights, IL 60463 | | | |
| Jp Bathroom Master, | 5711 24th Ave Nw | Seattle, WA 98107 | | | |
| Jp Blake Casher Do | 16918 Broadview Dr | E Lansing, MI 48823 | | | |
| Jp Bldg Maintenance Inc | 41-16 160th St | Flushing, NY 11358 | | | |
| Jp Blue, Inc. | Attn: John Bluethgen | 195 Smithtown Blvd | Nesconset, NY 11767 | | |
| Jp Boxing Club | 953 Pleasnt St | 2Nd Floor | New Bedford, MA 02740 | | |
| Jp Building Management | 535 Flushing Ave | Apt 4A | Brooklyn, NY 11205 | | |
| Jp Charles Freight | 6345 Goldfinch Way | Fontana, CA 92336 | | | |
| Jp Commercial Cleaning LLC | 6761 Peachtree Industrial Blvd | Suite 180 | Doraville, GA 30360 | | |
| Jp Construction | 124 Felix Road | Selma, AL 36701 | | | |
| Jp Consulting Corporation | 18405 Nw 5th Ct | Miami, FL 33169 | | | |
| Jp Cumbie Insurance & Financial Services | 6030 Blue Ridge Dr, Apt A | Littleton, CO 80130 | | | |
| Jp Custom Contractors Inc | 42150 Cook St | Suite C | Palm Desert, CA 92211 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jp Deals Inc | 297 Hewes St | Ste 3 | Brooklyn, NY 11211 | | |
| Jp Doggie Care | 17 Pinehurst Road | Marshfield, MA 02050 | | | |
| Jp Dollars Store Inc | 15024 Ne 6th Ave | Miami, FL 33161 | | | |
| Jp Egbert & Accociates, LLC | 1455 Alpine Ave | Boulder, CO 80304 | | | |
| Jp Electric LLC | 715 Silver Beach | Lake Park, FL 33404 | | | |
| Jp Electrical Power & Controls | 4634 Via La Quinta | Yorba Linda, CA 92886 | | | |
| Jp Enterprises | 3100 Layla Creek Dr | Little Elm, TX 75068 | | | |
| Jp Express Inc | 1363 Danielle Dr | Indianapolis, IN 46231 | | | |
| Jp Express Shipping Corp | 430 E 173rd St | Bronx, NY 10457 | | | |
| Jp Farms & Construction LLC | 340 Us Hwy 319 N | Tifton, GA 31794 | | | |
| Jp Fine Silver Jewelery, Inc | 1234 Broadway | New York, NY 10001 | | | |
| Jp Global Business Solutions, Inc. | Attn: Jose Perez | 1395 Brickell Ave Ste 1380 | Miami, FL 33131 | | |
| Jp Gregoriew | | | | | |
| Jp Homeimprovements, | 904 Eichelberger St | Hanover, PA 17331 | | | |
| Jp Ideas | 1016 Castle Heights Dr | Laredo, TX 78041 | | | |
| Jp Imports, Inc | 2723 Boardwalk | Atlantic City, NJ 08401 | | | |
| Jp Jones Contracting | 5939 Lehman Dr | Bedford Heights, OH 44146 | | | |
| Jp Kelley Enterprises LLC | 333 Iris Drive | Ore City, TX 75693 | | | |
| Jp Kitchen Rentals Inc. | 455 Park Ave | Brooklyn, NY 11205 | | | |
| Jp Kustoms Inc | 9801 Walford Ave | Cleveland, OH 44102 | | | |
| Jp Lawn Care Services | 2176 Stillwood Way | St Cloud, FL 34771 | | | |
| Jp Logistics Services LLC | 2827 W Parnell Ave | Apt 105 | Milwaukee, WI 53221 | | |
| Jp Mcgee | | | | | |
| Jp Metal Works Inc. | 1864 | Steinway Street | Astoria, NY 11105 | | |
| Jp Micro | 105 E Gregory Square | Pensacola, FL 32502 | | | |
| Jp Mma Inc. | 422 S. Alafaya Trl. | Suite 23 | Orlando, FL 32828 | | |
| Jp Mobiles LLC | 1712 Pioneer Ave | Suite 275 | Cheyenne, WY 82001 | | |
| JP Morgan Chase Bank, NA | c/o Greenberg Traurig | Attn: Eva Merian Spahn | 333 Ave of the Americas, Ste 4400 | Miami, FL 33131 | |
| Jp North Up Corp | 2240 Sw 16 St Ct | Miami, FL 33145 | | | |
| Jp Organ Service | 183 Vernon Ave | Brooklyn, NY 11206 | | | |
| Jp Pet Clinic | 10908 Burbank Blvd | Berkley Pet Hospttal | N Hollywood, CA 91601 | | |
| Jp Plastics, Inc. | 2500 S Susan St | Santa Ana, CA 92704 | | | |
| Jp Plastics, Inc. | Attn: Gloria Palacios | 2500 S Susan St | Santa Ana, CA 92704 | | |
| Jp Rehaut & Associates | 7257 Owensmouth Ave | Suite B | Canoga Park, CA 91303 | | |
| Jp Schmitt State Farm | 230 Ford Ave | Waverly, OH 45690 | | | |
| Jp Seating Corp | 1576 West San Bernardino Road | Covina, CA 91722 | | | |
| Jp Shanghai Restaurant Inc | 39-07 Prince St | Unit 1A | Flushing, NY 11354 | | |
| Jp Southwest Concrete, Inc. | 2406 Hidden Shore Dr | Katy, TX 77450 | | | |
| Jp Superbikes Superstore LLC | 19800 Veterans Blvd | Port Charlotte, FL 33954 | | | |
| Jp Technology LLC | 11209 Niagara Drive | Fishers, IN 46037 | | | |
| Jp Trading | 372 Central Park Ave. | Apt 4A | Scarsdale, NY 10583 | | |
| Jp Trading Inc | 3061 E La Jolla St | D | Anaheim, CA 90638 | | |
| Jp Transworld Transport LLC | 6331 Nw 112 Ter | Hialeah, FL 33012 | | | |
| Jp Trucking | 61 Copeland Circle | Manchester, GA 31816 | | | |
| Jp Updates Inc | 1471 55th St | Brooklyn, NY 11219 | | | |
| Jp Warehousing Inc | 975 Overland Court | San Dimas, CA 91773 | | | |
| Jp Watson Services LLC | 208 South Kings Hwy | Cherry Hill Nj, NJ 08034 | | | |
| Jp Welding Inc | 1075 W Granada St | Bloomington, CA 92316 | | | |
| Jp Witherow Roofing Company | 10176 Riverford Road | Lakeside, CA 92040 | | | |
| Jp Yiddish Media Corp | 1637 61st St | Brooklyn, NY 11204 | | | |
| Jp&R Construction | 2274 Browning Dr | Saratoga Springs, UT 84045 | | | |
| Jp&R Rock Walls | 1844 E Hidden Hills Rd | Eagle Mountain, UT 84005 | | | |
| Jp. Bachand Contracting | 56 Maple Hill Ave | Newington, CT 06111 | | | |
| Jp2 LLC | 955 S Rock Road | Wichita, KS 67207 | | | |
| Jp3 Enterprise LLC, | 301 Willott Square Dr | St. Peters, MO 63376 | | | |
| Jp3 Systems LLC | 14 Stuyvesant Oval | 5E | New York, NY 10009 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jpa Home Improvements Inc | 104 Lincoln Dr | Oakdale, NY 11769 | | | |
| Jpa Investment Group LLC | 6829 Bonnie Ridge Drive | Baltimore, MD 21209 | | | |
| Jpa Services | 1620 Stonehaven Dr | Suite 7 | Boynton Beach, FL 33436 | | |
| Jpa Services, Inc. | 46-022 Alaloa St | Ste 213 | Kaneohe, HI 96744 | | |
| Jpac Inc | 4060 Fair Haven Rd. | Eastman, GA 31023 | | | |
| Jpang LLC | 2676 East Hwy 108 | Columbus, NC 28722 | | | |
| Jpc Advisory Inc | 727 Union Ave | Riverhead, NY 11901 | | | |
| Jpc Plaster & Drywall, LLC | 6070 Campbell Road | Ann Arbor, MI 48108 | | | |
| Jpc Repair Corp | 19 Tessa Ct | Staten Island, NY 10304 | | | |
| Jpc Ventures Inc. | 16101 Sw Palomino St | Indiantown, FL 34956 | | | |
| Jpd Advisors, LLC | 6 Knox Lane | Lebanon, NJ 08833 | | | |
| Jpd Services, LLC | 18597 Crenshaw | Macomb, MI 48042 | | | |
| Jpe Enterprises Inc | 1223 Cleveland Ave Unit 200 | San Diego, CA 92103 | | | |
| J-Petal Ii Inc | 460 Turner St Nw, Ste 214 | Blacksburg, VA 24060 | | | |
| J-Petal Poke Bowl & Crepe Inc. | 1671 Sw 107 Ave | Miami, FL 33165 | | | |
| Jpg Enterprise | 1801 W. Katella Ave | Anaheim, CA 92841 | | | |
| Jpg Enterprises LLC | 1064 Ave C | Bayonne, NJ 07002 | | | |
| Jpg Truck Services LLC | 9294 Lake Chase Island | Tampa, FL 33626 | | | |
| Jph Brands, LLC | 1084 W 3100 N | Pleasant View, UT 84414 | | | |
| Jphein Consulting | 136 Idaho Maryland Rd. | Ste. B | Grass Valley, CA 95945 | | |
| Jphill, LLC | 8611 Tipsico Lake Road | Holly, MI 48442 | | | |
| Jpi Worldwide Inc | 2310 N. Swing Ln. | Liberty Lake, WA 99019 | | | |
| Jpin Hair Salon Inc | 3941 S Bristol St | Unit B | Santa Ana, CA 92704 | | |
| Jpizle Kitchen | 536 Centre St | Jamaica Plain, MA 02130 | | | |
| Jpj Quality Services, Inc | 24920 Cashel Bay Road | Manhattan, IL 60442 | | | |
| Jpj Realty LLC | 13942 Fox Glove St | Winter Garden, FL 34787 | | | |
| Jpjl, Inc. | 3128 Hillside Ln | Safety Harbor, FL 34695 | | | |
| Jpl Farms, Inc. | 3940 State Hwy 11B | N Lawrence, NY 12967 | | | |
| Jpl Holdings LLC, | 2432 Peck Road | Whittier, CA 90601 | | | |
| Jplee Inc | 101 Hoffman Dr | Lagrange, GA 30241 | | | |
| Jplw LLC | 2445 Saint Paul St | Baltimore, MD 21218 | | | |
| Jpm Custom Homes | 33 Ponderosa Dr. | Yorkville, IL 60560 | | | |
| Jpm Express | 2110 Pimlico | Ridgeville, SC 29472 | | | |
| Jpm Films Inc | 3325 Descanso Dr | Los Angeles, CA 90026 | | | |
| Jpm Logistics | 19530 S Alameda St | Compton, CA 90221 | | | |
| Jpm Sales Co. | 4861 Spruce Pine Way | N Ridgeville, OH 44039 | | | |
| Jpmi LLC | 2535 Sumac Ave | Boulder, CO 80304 | | | |
| Jpnortonconstructionllc | 106 Rye St | Broad Brook, CT 06016 | | | |
| Jpo Cleaning | 824 E Heron Place | Winter Haven, FL 33884 | | | |
| Jpomales Insurance Group Inc | Attn: Jorge Pomales | 3053 Aloma Ave 127 | Oviedo, FL 32765 | | |
| Jpr Heating & Cooling | 2345 Peachwood Circle | 3109 | Atlanta, GA 30345 | | |
| Jpr Plumbing Inc | 1019 Spring Garden St | Altamonte Spring, FL 32701 | | | |
| Jp'S American Car Care Inc | 1350 E 700 S | Clearfield, UT 84015 | | | |
| Jp'S Barbershop, LLC | 174C Boston Post Rd | Westbrook, CT 06498 | | | |
| Jps Construction LLC | 997 W 3020 S | Nibely, UT 84321 | | | |
| Jps Construction, Inc. | 4556 Wenden Lane | Marietta, GA 30062 | | | |
| Jps Consulting International LLC | 1695 Sequalitchew Dr | Dupont, WA 98327 | | | |
| Jps Group Inc | 12125 Day St | Suite H302 | Moreno Valley, CA 92557 | | |
| Jps Home Improvement LLC | 1843 Hendricks Road | Robertsville, MO 63072 | | | |
| Jp'S Kitchen & Bath, LLC | 261 Tangerine Road | Lake Placid, FL 33852 | | | |
| Jp'S Management Enterprises, LLC | 20160 E Us 12 | White Pigeon, MI 49099 | | | |
| Jps Solutions | 7225 Mountain Den Ave | Las Vegas, NV 89179 | | | |
| Jpsapjpjjpkp LLC | 3670 Eisenhower Pkwy | Suite 320 | Macon, GA 31206 | | |
| Jpse Perez | Address Redacted | | | | |
| Jpskyinc. | 1188 S.Sanpedro St. | Suite H | Los Angeles, CA 90015 | | |
| Jpt Enterprises, LLC | 5111 Illinois Ave | Nashville, TN 37209 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jpt Technology | 4709 Toronto Ave | Mcallen, TX 78503 | | | |
| Jpv Lawn Service | 12 Scott Road | Port Monmouth, NJ 07758 | | | |
| Jpw Consulting International, LLC | 15821 S 35th Way | Phoenix, AZ 85048 | | | |
| Jpw Marketing Inc. | 4 75 48th Ave | Apt 708 | Long Island City, NY 11109 | | |
| Jpw Productions | 12040 S Aero Drive | Plainfield, IL 60585 | | | |
| Jpw Transport Lc | 714 N 1800 W | Lehi, UT 84043 | | | |
| Jp'Z Barber Shop | 1815 Springs Road | Vallejo, CA 94591 | | | |
| Jq Printing Service Inc | 1091 Davis | Elgin, IL 60118 | | | |
| Jq Roadside & Towing, LLC | 36799 N Grandwood Dr | Gurnee, IL 60031 | | | |
| Jqc Accounting Services Inc | 6432 Ridge Drive | Lake Charles, LA 70607 | | | |
| Jqempire Visions LLC | 951 Brittany Park Drive | 615 | Antioch, TN 37013 | | |
| Jr & Sr Developments LLC | 3021 Woodway Rd | Columbus, OH 43207 | | | |
| J-R Automotive & Tire Service,Inc | 1609 Decatur Hwy | Gardendale, AL 35071 | | | |
| Jr Badas Enterprises | 27 North Wacker 207 | Chicago, IL 60606 | | | |
| Jr Bradford Construction | 114 High St | Fairdale, ND 58229 | | | |
| Jr Builders | 62 Cooper Lane | Hamden, CT 06514 | | | |
| Jr Cannon Investments LLC | 2859 Duck Bill Ct | Mobile, AL 36695 | | | |
| Jr Car Care, Inc. | 454 Watertown St | Newton, MA 02460 | | | |
| Jr Car Service Corp | 246 Feller Dr | Central Islip, NY 11722 | | | |
| Jr Castings & Findings, Inc. | 43 W 47th St | Main Level | New York, NY 10036 | | |
| Jr Dolphine Shipping & Delivery | 7937 Johnson Ave | 1333 | Glenarden, MD 20706 | | |
| Jr Driving School | 114 N Washington Ave | Dunellen, NJ 08812 | | | |
| Jr Engineering Industries Inc. | 35 E. St. Joseph St | Arcadia, CA 91006 | | | |
| Jr Enterprises Of Central Florida Inc. | 9536 Osprey Landing Drive | Orlando, FL 32832 | | | |
| Jr Enterprizes Of South Florida Inc | 597 Sunset Point Drive | Lake Placid, FL 33852 | | | |
| Jr Express | 3 Richsmith Circle | Mabelvale, AR 72103 | | | |
| Jr Farms Of Lagrange, Inc. | 2314 Hwy 903 N | La Grange, NC 28551 | | | |
| Jr Gent Consulting | 6227 Amherst Bay | San Antonio, TX 78249 | | | |
| Jr Green Recycling | 7393 Bentley Station | Reynoldsburg, OH 43068 | | | |
| Jr Group Insurance LLC | 8616 Nw 66 St | Miami, FL 33166 | | | |
| Jr House Youth Foundation | 335 E. Albertoni St | Suite 200-308 | Carson, CA 90746 | | |
| Jr Industrial & Consulting | 7005 Oakhill Circle | Lithia Springs, GA 30122 | | | |
| Jr Insurance Agency, Inc | 2485 Holton Rd | Muskegon, MI 49445 | | | |
| Jr Integrations LLC | 167 Maplewood Ave 7 | Maplewood, NJ 07040 | | | |
| Jr International Group LLC | 1214 Water Valley Court Northwest | Concord, NC 28027 | | | |
| Jr King Inc., | 629 B Childre Ave | Titusville, FL 32796 | | | |
| Jr Landscaping Of New York Inc | 110-13 14th Road | 2Nd Floor | College Point, NY 11356 | | |
| Jr Markting Inc | 574 Newbridge Rd | Teaneck, NJ 07666 | | | |
| Jr Nails Inc | 2149 Bath Ave | Brooklyn, NY 11214 | | | |
| Jr Parking | 120 W. Oakley St | Jackson, MS 39202 | | | |
| Jr Phonecard | 233 Water Oak Dr | Pineville, NC 28134 | | | |
| Jr Printing & Packaging Design Inc | 252 Sand Hills Ln | Medford, NY 11763 | | | |
| Jr Proclean Service | 760 Coleman Ct | San Diego, CA 92154 | | | |
| Jr Projects LLC | 15491 Roxbury Rd | Glenwood, MD 21738 | | | |
| Jr Property Enhancements | 22830 135th Ave Se | Kent, WA 98042 | | | |
| Jr Schmidt Builders LLC | 2692 Boxwood Cr | De Pere, WI 54115 | | | |
| Jr Services Ac & Heater | 2301 N Pecos St | 224 | Midland, TX 79705 | | |
| Jr Services Investment LLC | 89 South 14th St | Newark, NJ 07107 | | | |
| Jr Snacks | 5343 Oaktree Dr | Flint, MI 48532 | | | |
| Jr St. Andre Trucking | 500 Gazette Rd | Scott, LA 70583 | | | |
| Jr Techno Services | 61 Potter Road | Freehold, NJ 07728 | | | |
| Jr Trotter Excavation Inc | 861 N Industrial Park Road | Orem, UT 84057 | | | |
| Jr Wheeler Corp | 1500 W. Cypress Creek Rd | 104 | Ft Lauderdale, FL 33309 | | |
| Jr. Anointed Cutz | Address Redacted | | | | |
| Jr. Bruce Distributors | 92 Cleveland Ave, Buffalo, Ny | Buffalo, NY 14222 | | | |
| Jr1 Lawn Maintenance | 808 E Linebaugh Ave | Tampa, FL 33612 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jr184909 | 4203 N. Oaks Blvd | N Brunswick, NJ 08902 | | | |
| Jra LLC | 4105 N 138th St | Brookfield, WI 53005 | | | |
| Jrakeela Legrande | Address Redacted | | | | |
| Jrb Agriculture LLC | 5 Wanderwood Way | Sandy, UT 84092 | | | |
| Jrb Businesses LLC | 830 S Main St | Suite D | Middlebury, IN 46540 | | |
| Jrb Services Of Sfl LLC | 4911 Lyons Technology Pkwy | Suite 23 | Coconut Creek, FL 33073 | | |
| Jrbb Enterprise Inc. | 11892 Reagan St | Los Alamitos, CA 90720 | | | |
| Jrbeutler, Inc. | 9800 Association Ct | Indianapolis, IN 46280 | | | |
| Jrbr Trucking | 201 Monroe St | Washington, IL 61571 | | | |
| Jrc Limo LLC | 904 23Rd St | Union City, NJ 07087 | | | |
| Jrc Lumber LLC | 2365 Neely Road | Middleton, TN 38052 | | | |
| Jrc Mold Designs, | 26 Woodborn Ln | Palm Coast, FL 32164 | | | |
| Jrc Tile | 12708 251st Ave Se | Maple Valley, WA 98038 | | | |
| Jrcf LLC | 1210 Pinewood Road | Villanova, PA 19085 | | | |
| Jrcho Corporation | 8137 Sierra Ave | Fontana, CA 92335 | | | |
| Jrcrofutt & Associates, LLC | 104 Westcliff Blvd | Warner Robins, GA 31093 | | | |
| Jrd Construction Management Inc | 34 Tice Road | Farmingdale, NJ 07727 | | | |
| Jrd Contractors | 8220 Travis St, Ste 210 | Overland Park, KS 66204 | | | |
| Jrd Films | 290 Tuttle Rd | Durham, CT 06422 | | | |
| Jrd Grocery Corp | 102-60 43rd Ave | Corona, NY 11368 | | | |
| Jrd Orchard | 610 South Larch Ave | E Wenatchee, WA 98802 | | | |
| Jrd Productions LLC | 13200 Whitehelm Dr | Upper Marlboro, MD 20774 | | | |
| Jrd Realty, LLC | 26 S Old Glebe Rd | 105B | Arlington, VA 22204 | | |
| Jrdavis Realty LLC | 5965 Wild Timber Rad | Sugar Hill, GA 30518 | | | |
| Jrdsaddlerysolutionsllc | 5656 S.W. Ludlum St. | Palm City, FL 34990 | | | |
| Jrdtaxes3122 LLC | 305 Clay Ave | Jeannette, PA 15644 | | | |
| Jre Marketing LLC | 4324 Kilauea Ave | Honolulu, HI 96816 | | | |
| Jrenterprise Co | 624 Grange Hill Ct | Franklin, TN 37067 | | | |
| Jrf Truck Transport, LLC | 189 Abel Rd | Rindge, NH 03461 | | | |
| Jrfords Enterprise LLC | 558 New Brunswick Ave | Fords, NJ 08863 | | | |
| Jrg Construction | 1619 Sw 160th St | Burien, WA 98166 | | | |
| Jrg Industries LLC | 12183 Via Serrano | El Cajon, CA 92019 | | | |
| Jrh Brewing, LLC | 458 | West Walnut Street | Johnson City, TN 37604 | | |
| Jrh Transportation LLC | 1442 Route 23A | Catskill, NY 12414 | | | |
| Jri Of South Florda | 8801 W Atlantic Blvd | 772753 | Pompano Beach, FL 33077 | | |
| Jri Transport | 19301 Highland | Sp F | Tornillo, TX 79853 | | |
| Jritt Holdings LLC | 636 Main St | Klamath Falls, OR 97601 | | | |
| Jrj Business Consultants, Inc | Attn: Robert Marsh | 7948 Bristol Cir | Naples, FL 34120 | | |
| Jrj Sales Co., Inc. | 11287 Grayridge Drive | Culver City, CA 90230 | | | |
| Jrj Trucking | N6485 Washington Rd | Monticello, WI 53570 | | | |
| Jrjl Financial Solutions | 1183 Nw Leonardo Circle | Port St Lucie, FL 34986 | | | |
| Jrjr International Ltd | 9419 Mayblossom Way | Dallas, TX 75217 | | | |
| Jrk Family LLC | 1011 Rt 37 West | Toms River, NJ 08755 | | | |
| Jrl Endeavors Corporation | 1908 W Wellington Ave | Chicago, IL 60657 | | | |
| Jrl Golf LLC | 10800 Pickford Way | Culver City, CA 90230 | | | |
| Jrl Imports Inc. | 104 Gray St | Paterson, NJ 07501 | | | |
| Jrl Ranch LLC | 143 Fredenburg Road | Butte Falls, OR 97522 | | | |
| Jrl Underground Utilities | 3352 Poinsettia Ave | Naples, FL 34104 | | | |
| Jrm Enterprises, LLC | 14180 Dallas Pkwy, Ste 110 | Dallas, TX 75254 | | | |
| Jrm Services Inc. | 908 Driggs Ave | Brooklyn, NY 11211 | | | |
| Jrm Trucking LLC | 1 Marine View Plaza | 14C | Hoboken, NJ 07030 | | |
| Jrnrinc | 3402 W Vine St | Kissimmee, FL 34741 | | | |
| Jrob Landscapes LLC | 9140 Tottenham Court | Jacksonville, FL 32257 | | | |
| Jrp Medical Group, Inc. | 9670 Magnolia Ave | Ste 201 | Riverside, CA 92503 | | |
| Jrq & Associates, LLC | Attn: Christopher Jordan | 141 W Jackson Blvd, Ste 2720 | Chicago, IL 60604 | | |
| Jrs Bagel Factory, Inc. | 222-10 Union Turnpike | Bayside, NY 11364 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jr'S Bbq & Saloon Inc | 15492 Sw Warfield Blvd | Indiantown, FL 34956 | | | |
| Jrs Cho Inc | 11901 Tidewater Trail | Fredericksburg, VA 22408 | | | |
| Jrs Construction | 14 High Meadow Ln | Brookfield, CT 06804 | | | |
| Jr'S Convenience Store | 386 Mcdonough Blvd Se | B | Atlanta, GA 30315 | | |
| Jrs Country Store Inc | 19074 Hwy 49 | Skipwith, VA 23968 | | | |
| Jrs Custom Enterprises | 28 W Plant St | Winter Garden, FL 34787 | | | |
| Jrs Engineering Services, Pllc | 1735 Caton Ave | Apt 6A | Brooklyn, NY 11226 | | |
| Jrs Enterprises LLC | 524 Sylvester Dr | Vineland, NJ 08360 | | | |
| Jrs Eyewear | 3569 Somerset Cir. | Kissimmee, FL 34746 | | | |
| Jr'S Flooring | 366 Dante Court | Brentwood, CA 94513 | | | |
| Jrs Housin LLC | 111 High St | Cranford, NJ 07016 | | | |
| Jrs Ice Cream | 6051 W Loma Ln | Glendale, AZ 85302 | | | |
| Jrs Mini Mall | Attn: Robert Owens | 712 Derby St | Howard Ct | Pekin, IL 61554 | |
| Jrs Pizza | 448 E. Main St. | Crowley, TX 76036 | | | |
| Jr'S Taxidermy | 1860 Mormon Lake Rd 38602 | Mormon Lake, AZ 86038 | | | |
| Jrs Usa Inc | 1220 Broadway | Suite 604 | New York, NY 10001 | | |
| Jr'S Vehicle Services | 4707 Ridgehaven Dr | Killeen, TX 76543 | | | |
| Jrscott, Llc | 3016 Nappa Trail | Stone Mountain, GA 30087 | | | |
| Jrss Trucking LLC | 18510 Skippers Helm | Humble, TX 77346 | | | |
| Jrt Express Corp | 4781 Sw 146 Ave | Miami, FL 33175 | | | |
| Jrt Green Maintenance LLC | 14241 Sw 94th Cir Ln | Apt 103 | Miami, FL 33186 | | |
| Jrt Technologies | dba Swagat Indian Cuisine | 68 South Abel St | Milpitas, CA 95035 | | |
| Jru, Inc | 4146 Earlswood Drive | Charlotte, NC 28269 | | | |
| Jrv Services LLC | 2052 Faywood St | Las Vegas, NV 89134 | | | |
| Jrw Construction | Dba Wilson Landscape Design | 6917 Wind Swept Ct | Flower Mound, TX 75022 | | |
| Jrw Construction | dba Wilson Landscape Design | Attn: John Wilson | 1357 Morningside Ave | Lewisville, TX 75057 | |
| Jrw Trucking LLC | 27 13th St | Clintonville, WI 54929 | | | |
| Jryanartist | 5131 North Market | Shreveport, LA 71107 | | | |
| Js & Sons Transport Inc | 20767 S Pendleton St | Riverdale, CA 93656 | | | |
| Js Accounting LLC | 3700 Crestwood Pkwy, Ste 1000 | Duluth, GA 30096 | | | |
| J'S Affordable Pressure Washing, LLC | 600 Fieldwoods Drive | Conway, SC 29526 | | | |
| J'S Agency | 937 Wappoo Rd, Ste 1A | Charleston, SC 29407 | | | |
| Js Architects | 3611 Lakeview Dr | Fullerton, CA 92835 | | | |
| J'S Automotive Center Inc | 4829 Ashburner St | Philadelphia, PA 19136 | | | |
| J'S Barber & Beauty Shop | 4329 Hwy 10 | Washington, LA 70589 | | | |
| Js Beauty Supply | 8071 Antoine Dr. | Houston, TX 77088 | | | |
| J'S Burgers 1 Inc | 747 Spring St | Unit 101 | Paso Robles, CA 93446 | | |
| J'S Burgers 3 Inc | 8605 El Camino Real | Atascadero, CA 93422 | | | |
| Js Capital Ventures, Inc | 46 Hunt Dr | Jericho, NY 11753 | | | |
| J'S Carolina Creamery Inc | 11300 Lawyers Rd | Ste A | Charlotte, NC 28227 | | |
| Js Construction | 2 Teverya Way | Unit 402 | Monroe, NY 10950 | | |
| Js Construction | 4051 Creek Hollow Way | Duluth, GA 30096 | | | |
| Js Construction Group LLC | 14116 Estate Manor Dr | Gainesville, VA 20155 | | | |
| Js Consulting Services | 113 N Altmont Dr | 105 | Beverly Hills, CA 90211 | | |
| J'S Cuts | 100 Turtle Creek Dr | Apt D44 | Greenville, SC 29615 | | |
| J'S Cuts Mens Grooming Room | 603 Sumner Ave | Springfield, MA 01108 | | | |
| Js Design | 5173 Western Plains Ave | Abilene, TX 79606 | | | |
| Js Designs Custom Printing Apparel, LLC. | 1202 Blue Oak Way | Paso Robles, CA 93446 | | | |
| Js El Coqui Is Here, "Llc" | 800 N Flagler Ave | Homestead, FL 33030 | | | |
| Js Enterprises & Holdings LLC | 1776 Ave Of The States | Suite 104 | Lakewood, NJ 08701 | | |
| Js Entertainment & Tours | 4426 Talcott Dr | Durham, NC 27705 | | | |
| Js Equestrian Sports LLC | 14725 Broadway Ave Se | Snohomish, WA 98296 | | | |
| Js Express Inc | 3331 Ronald St | Deltona, FL 32738 | | | |
| Js Food Mart | 335 S Holland Ave | Mission, TX 78572 | | | |
| Js Gourmet Deli Grocery Corp. | 1881 Mcgraw Ave | Bronx, NY 10462 | | | |
| J'S Grill & Restaurant | 16347 Whittier Blvd | Whittier, CA 90603 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Js Group Beauty, Inc | 5300 Beach Blvd. | 107 | Buena Park, CA 90621 | | |
| J'S Hauling Inc. | 7529 Scatter Woods Ln | Indianapolis, IN 46239 | | | |
| Js Hogden Inc. | 69-47 Groton St | Forest Hills, NY 11375 | | | |
| Js Inc. | 109 John St. | Salinas, CA 93901 | | | |
| Js Janitorial Cleaning Service LLC | 417 Mace Blvd | Suite J-107 | Davis, CA 95618 | | |
| Js Jurnee | Address Redacted | | | | |
| Js Kanarek Agency Inc | 179-18 Union Tpke | Fresh Meadows, NY 11366 | | | |
| Js Katy LLC | 6464 Savoy Dr, Ste 520 | Houston, TX 77036 | | | |
| J'S Lanes, Inc. | 5507 Route 14 | Harvard, IL 60033 | | | |
| Js Lee | | | | | |
| J'S Mack Transportation | 533 N 33rd St | Apt F | Milwaukee, WI 53208 | | |
| Js Maintenance Of Ny, Inc | 18-23 27th Ave | Astoria, NY 11102 | | | |
| Js Midwest Liquidations LLC | Attn: William Burnell | 1620 W Smith Valley Rd, Ste 6 | Greenwood, IN 46142 | | |
| Js Mobile Solutions LLC | 4A Jenkins Ct | Durham, NH 03824 | | | |
| Js Networks Computers | 5501 Merchants View Square | 737 | Haymarket, VA 20169 | | |
| Js Oriental Restaurant & Bar, Inc. | 29 East 28th St | New York, NY 10016 | | | |
| J'S Painting & Remodeling LLC | 216 Birch Road | Tuckerton, NJ 08087 | | | |
| Js Perry'S Diner Inc. | 2783 3rd Ave. | Bronx, NY 10455 | | | |
| Js Petroleum Inc | 925 Martin Luther King Jr Blvd | Anderson, IN 46016 | | | |
| J'S Place For Kids | 2341 Leighton Way | Roseville, CA 95747 | | | |
| J'S Place Private Night Club | 110 W Blount St | Kinston, NC 28501 | | | |
| Js Plumbing & Construction, Inc | 1476 W. 36th St | Los Angeles, CA 90018 | | | |
| Js Plumbing LLC | 848 E 370 S | Orem, UT 84097 | | | |
| Js Pokorny Company Inc | 7210 5th Ave | Kenosha, WI 53143 | | | |
| Js Pool Service Inc. | 42 | Chelsea Drive | Saddle Brook, NJ 07663 | | |
| Js Quality Remodeling Company | 21 Earnshaw Pl | Clifton, NJ 07013 | | | |
| Js Sign & Awning LLC | 2726 Amherst Ave, Ste A | Manhattan, KS 66502 | | | |
| J'S Skin Plaza, Inc | 870 E. Higgins Rd | Unit 129 | Schaumburg, IL 60169 | | |
| Js Special Inspection Consulting Inc. | 163-10 Northern Blvd | Suite 101 | Flushing, NY 11358 | | |
| Js Stucco &Construction Inc | 12350 Clear Lagoon Trail | Jacksonville, FL 32246 | | | |
| J'S Sweet Treats LLC | 145 Tulane St | Houma, LA 70363 | | | |
| Js Technologies, LLC | 6629 Pinon Ct | Chino, CA 91710 | | | |
| Js Top Designs Inc | 4510 8th Ave | Unit 98 | Brooklyn, NY 11220 | | |
| Js Trading Enterprise Inc | 2319 Mountain View Rd | S El Monte, CA 91733 | | | |
| J'S Transport Company LLC | 146 Sterling Ct | Alpharetta, GA 30004 | | | |
| J'S Transportation | 9552 West Ave | Cincinnati, OH 45242 | | | |
| Js Transportation Services, LLC | 1 Berkel Dr | Laporte, IN 46350 | | | |
| Js Trucking | 15007 Nw 1st Ave | Vancouver, WA 98685 | | | |
| Js Trucking | 505 Perlegos Way | Lodi, CA 95240 | | | |
| Js21 Enterprise Inc | 7355 Wichita St | Ft Worth, TX 76140 | | | |
| Jsa Distribution | 207 Crescendo Dr, Tf Hit | Morrisville, NC 27560 | | | |
| Jsa Mechanical Inc. | 1000 Sussex Blvd, Unit 2 | Broomall, PA 19008-4327 | | | |
| Jsa Properties LLC | 2141 Drew St | Clearwater, FL 33765 | | | |
| Jsaiamor | Address Redacted | | | | |
| Jsautosales | 1720 North Congress Ave, Apt B207 | W Palm Beach, FL 33401 | | | |
| Jsb Customs | 6792 W Kings Estate Dr | W Valley City, UT 84128 | | | |
| Jsb LLC | 835 First St | Gilroy, CA 95020 | | | |
| Jsb Servicing | Attn: James Boyles | 3944 Nw 39th Court | Gainesville, FL 32606 | | |
| Jsb Tax Services | 1499 Newport Ave | Pawtucket, RI 02861 | | | |
| Jsc Consulting | 3 Twelvepence Ct | Melville, NY 11747 | | | |
| Jsc Investment Group LLC | 15N639 Red Leaf Rd | Hampshire, IL 60140 | | | |
| J-Scape Seasonal Property Care LLC, | 289 Mulberry Drive | Wakefield, RI 02879 | | | |
| Jscgolf, | 2130 W Crescent Ave No1016 | Anaheim, CA 92801 | | | |
| Jschraufnagel Construction LLC | 158 Prospect Ave | Beaver Dam, WI 53916 | | | |
| Jsd Construction Group, Inc | 408 Broadway | 2Nd Floor | New York, NY 10013 | | |
| Jsd Trucking Corp | 2165 Eagles Landing Dr | Nazareth, PA 18064 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jse Corporation | 148 John Frankward Blvd | Mcdonough, GA 30253 | | | |
| Jse Custom Builders, Inc. | 80 Cabrillo Hwy N | Half Moon Bay, CA 94019 | | | |
| Jservices & Supply LLC | 609 W 31 St | Odessa, TX 79764 | | | |
| Jsf Solutions | 1 Irivng Place P23C | New York, NY 10003 | | | |
| Jsg Accounting | 1423 W 30th St | Panama City, FL 32405 | | | |
| Jsg Enterprises, Inc. | 27251 Wesley Chapel Blvd 108 | Wesley Chapel, FL 33544 | | | |
| Jsg Fire & Safety | 8134 Juliabora St | Houston, TX 77017 | | | |
| Jsg Recruitment LLC | 2141 Anderson Anthony Rd Nw | Warren, OH 44485 | | | |
| Jsg Transportation Inc | 1344 Ardilla Dr | Madera, CA 93638 | | | |
| Jsgc Trumpps LLC | 21412 Michigan 102 | Detroit, MI 48219 | | | |
| Jsgfoods LLC | 112 Sams Ave | New Smyrna Beach, FL 32168 | | | |
| Jsgs Corp | 18-12 College Point Rd | College Point, NY 11356 | | | |
| Jsh Enterprise | 3220 S 28th St | Ft Smith, AR 72901 | | | |
| Jsh Pecans, LLC | 36 Long Pine Rd | Tifton, GA 31794 | | | |
| Jsh Remodeling LLC | 4215 Ne 22nd Ave | Portland, OR 97211 | | | |
| Jshowerer Inc | 16791 Village Lake Dr | Weston, FL 33326 | | | |
| Jsi Enterprises | 3810 Mykonos Ln | 9 | San Diego, CA 92130 | | |
| Jsi Janitorial Inc. | 901 W Aspen | Lovington, NM 88260 | | | |
| Jsikk LLC | 1300 East Plumb Ln | Suite C4 | Reno, NV 89502 | | |
| Jsj Global LLC | 47 Matthew Road | Wayne, NJ 07470 | | | |
| Jsj Inc Corrugated | 9881 6th St. Unit 205 | Rancho Cucamonga, CA 91730 | | | |
| Jsj International | 201 Abigail Dominguez Unit 16 | Laredo, TX 78043 | | | |
| Jsj Nail Spa Inc | 243 W 60th St | Ste 3 | New York, NY 10023 | | |
| Jsjd Media LLC | 500 N Central Expy, Ste 231 | Plano, TX 75074 | | | |
| Jsk Cleaning Enterprises LLC | 910 South Wayne Road | Westland, MI 48186 | | | |
| Jsk Holdings Inc | 3 Professional Drive | Gaithersburg, MD 20879 | | | |
| Jsl Business Service LLC | 7643 Gate Parkway | 104 | Jacksonville, FL 32256 | | |
| Jsl Family Trucking LLC | Attn: Valerie Llanez | 22655 W Ashleigh Marie Dr | Buckeye, AZ 85326 | | |
| Jsl Financial, LLC | 4300 10th Ave N | Lake Worth, FL 33461 | | | |
| Jsl Group Service Inc | 25745 Hammet Cir | Stevenson Ranch, CA 91381 | | | |
| Jsl Of Hollywood, Inc | 423 S 21st Ave | Hollywood, FL 33020 | | | |
| Jsl Real Estate LLC | 3600 136th Pl Se | Suite 300 | Bellevue, WA 98006 | | |
| Jsleftyinc | 504 California Ave | Boulder City, NV 89005 | | | |
| Jslp Safety Ny Inc | 670 Myrtle Ave | Suite 147 | Brooklyn, NY 11205 | | |
| Jsm Associates | 3781 River Mansion Drive | Duluth, GA 30096 | | | |
| Jsm Concrete | 2700 Rockbrook Dr | Plano, TX 75074 | | | |
| Jsm Electric Inc | 4725 South Main St | Winston Salem, NC 27127 | | | |
| Jsm Fertility LLC | 2 Hospital Plaza | Suite 340 | Old Bridge, NJ 08857 | | |
| Jsm Financial Services, LLC | 2275 Marietta Blvd Nw | Suite 270-377 | Atlanta, GA 30318 | | |
| Jsm Groups LLC | 9350 Center Road | Austinburg, OH 44010 | | | |
| Jsm Trans, LLC | 1450 W Grand Pkwy S | Katy, TX 77494 | | | |
| Jsmes Back | | | | | |
| Jsn Design Build LLC | 7820 Enchanted Hills Blvd Ne, Ste A | 319 | Rio Rancho, NM 87144 | | |
| Jsn Design Build LLC | Attn: Jeffrey Nelson | 7820 Enchanted Hills Blvd Ne, Ste A-319 | Rio Rancho, NM 87144 | | |
| Jsn Partners LLC | 9381 E Vah Ki Inn Rd | Coolidge, AZ 85128 | | | |
| Jsn Tek Inc | 351 Cricket Ln | Harleysville, PA 19438 | | | |
| Jsn Window Treatments Inc | 149-7 Veterans Memorial Hwy | Commack, NY 11725 | | | |
| Jso Entertainment, LLC | 149 Willis Parkway | Jacksonville, NC 28546 | | | |
| Jso/Md, Inc. | 621 Jealouse Way | Cedar Hill, TX 75104 | | | |
| Json Crown | | | | | |
| Jsp Construction Inc | 119 9th St | Staten Island, NY 10306 | | | |
| Jsp Corporation | 13305 Lee Hwy | Centreville, VA 20121 | | | |
| Jsp Services | 1239 Northpoint Dr | Unit A | San Francisco, CA 94130 | | |
| Jsp Technologies, Llc | 52273 Betts Road | Wellington, OH 44090 | | | |
| Jspeck Inc | 1630 18th St | Sacramento, CA 95811 | | | |
| Jspider Inc | 925 N La Brea Ave 4th Fl | W Hollywood, CA 90038 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jsps Inc | 2190 N Schnoor Ave | Apt 252 | Madera, CA 93637 | | |
| Jsquared Construction | 3525 E Bluebird Lane | Bloomington, IN 47401 | | | |
| Jsr Cleaners Corp | 130 Hillside Ave | Williston Park, NY 11596 | | | |
| Jsr Construction, Inc. | 409 Shirley Ave. | Elk Run Heights, IA 50707 | | | |
| Jsr Eldridge, LLC | 1531 Eldridgr Pkwy | Suite 185 | Houston, TX 77077 | | |
| Jsr Homes LLC | 2870 Pharr Court South Nw | Apt 2607 | Atlanta, GA 30305 | | |
| Jsr Style Inc | 1755 York Ave | Apt 22G | New York, NY 10128 | | |
| Jsr Trim Carpentry & Remodeling LLC | 5648 Sw 50th Ave | Ocala, FL 34474 | | | |
| Jss College Counseling | 621 Crane Blvd | Libertyville, IL 60048 | | | |
| Jss Management LLC | 3541 W 3800 N | Moore, ID 83255 | | | |
| Jss Manhattan Fruit Inc. | 678 Manhattan Ave. | Brooklyn, NY 11222 | | | |
| Jssj Consulting LLC | 9805 Valderrama Dr | Austin, TX 78717 | | | |
| Jsta Associates LLC | 23 Norrh Ave | Moodus, CT 06469 | | | |
| Jstar Couture LLC | 3763 Lee Rd | Cleveland, OH 44128 | | | |
| Jstar2 | 579 Pancras Rd S.W. | Milledgeville, GA 31061 | | | |
| Jsw & Sjw Enterprises Inc | 511 N Dillon Ave | San Jacinto, CA 92582 | | | |
| Jsw Company, LLC | 150 The Promenade N, Unit 511 | Long Beach, CA 90802 | | | |
| Jswon LLC | 7244 Rawlins Ln | Frisco, TX 75034 | | | |
| Jsx Audio | 11839 Woodley Ave | Granada Hills, CA 91344 | | | |
| Jt & Hj Inc | 728 E Arrow Hwy | Pomona, CA 91767 | | | |
| Jt Anderson Trucking LLC | 139 Jack St | Billings, MT 59101 | | | |
| Jt Auto Collision Center | 1439 Cota Ave | Long Beach, CA 90813 | | | |
| Jt Bailey Construction & Consulting LLC | 2605 Midland Rd | Midland, VA 22728 | | | |
| Jt Cafe | 231 Venice Blvd | Los Angeles, CA 90015 | | | |
| Jt Computer Service | 3421 Cascade Parc Blvd | Atlanta, GA 30311 | | | |
| Jt Consulting & Development, LLC | 920 Parkside Dr | Prosser, WA 99350 | | | |
| Jt Deals, Inc | 1077 57th St | Brooklyn, NY 11219 | | | |
| Jt Enterprises Cookeville LLC | 476 S. Old Kentucky Road | Cookeville, TN 38501 | | | |
| Jt Framing Co, | 3233 Clifford Sample Dr | Tampa, FL 33619 | | | |
| Jt General Contracting | 141 Woodside Rd | Riverside, IL 60546 | | | |
| Jt Johnson, Inc. | 1734 North 3870 West | Lehi, UT 84043 | | | |
| Jt Lawn Care | 2211 Ashland Hwy | Talladega, AL 35160 | | | |
| Jt Loyalty Motors | 171 Sedgwick Ave | Yonkers, NY 10705 | | | |
| Jt Marvel LLC | 5601 Brodie Lane | Suite 1200A | Austin, TX 78745 | | |
| Jt Partners, LLC | 6416 Merlin Drive | Carlsbad, CA 92011 | | | |
| Jt Petroleum | 5680 Indianapolis Blvd | E Chicago, IN 46312 | | | |
| Jt Pool Service LLC | 116 Blue Rock Court | Victoria, TX 77904 | | | |
| Jt Properties 2014 LLC | 11221 W Sanctuary Dr | Milwaukee, WI 53224 | | | |
| Jt Realty & Associates | 13930 Sherman Way | Van Nuys, CA 91405 | | | |
| Jt Renovations & Properties, LLC | 7600 Blanco Rdsuite2501 | San Antonio, TX 78216 | | | |
| Jt Services | 253 Western Ave | Unit 220 | Lynn, MA 01904 | | |
| Jt Services & Sales Inc. | 350 S Fuller Ave | 1J | Los Angeles, CA 90036 | | |
| Jt Solutions Inc | 3434 Ne 30th Ave | Portland, OR 97212 | | | |
| Jt Stars LLC | 641 Mitchell Way | Erie, CO 80516 | | | |
| Jt Stotser | | | | | |
| Jt Superior Remodeling & Construction | Group LLC | 150 Charlotte Dr | Beaumont, TX 77705 | | |
| Jt Tax Associates | 111 Nw 183rd St, Ste 104D | Miami, FL 33169 | | | |
| Jt Tech Services Inc | 2040 Lee Rd | Apt 8 | Orlando, FL 32810 | | |
| Jt Thompson | | | | | |
| Jt Trading | 13301 Galleria Place | 2120 | Farmers Branch, TX 75244 | | |
| Jt Transport Service | 6705 Cherryfield Road | Ft Washington, MD 20744 | | | |
| Jt Tutoring Services | 7099 Pine Seed Dr | Midland, GA 31820 | | | |
| Jt Unlimited LLC | Attn: Daniel Sandstedt | 15 Hammond, Ste 304 | Irvine, CA 92618 | | |
| Jt Whyatt Enterprises | 5555 Glenridge Con | Suite 200 | Atlanta, GA 30342 | | |
| Jt Yobe Inc | 1285 N Ventura Ave | Ventura, CA 93001 | | | |
| Jt&Am Costruction & Design | 1992 Morris Ave | Suite 124 | Union, NJ 07083 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jta Group LLC | Attn: Chester Johnson | 27938 22Nd Ave S | Federal Way, WA 98003 | | |
| Jta Landscapes LLC, | 6513 Constitution Dr | Watauga, TX 76148 | | | |
| Jtainma LLC | 26405 W Mc Hwy 85 | Buckeye, AZ 85326 | | | |
| Jtarinc, | 21400 Lassen St, Unit G | Chatsworth, CA 91311 | | | |
| Jtask Consulting | 556 Hillend Court | Apopka, FL 32712 | | | |
| Jtaylor Enterprises | 13128 Se 95th Way | Newcastle, WA 98056 | | | |
| Jtb Construction LLC | 101 S Concord Pl | Watertown, WI 53094 | | | |
| Jtb Global Enterprises Inc | 15760 Ventura Blvd | Ste 700 | Encino, CA 91436 | | |
| Jtb Quality Gutters & Roofing, LLC | 9793 Joplin St | Commerce City, CO 80022 | | | |
| Jtc Appraisals, Inc | 29 N. Fork Rd. | Barnardsville, NC 28709 | | | |
| Jtc Home Repair, LLC | 6518 Merrill Rd | Jacksonville, FL 32277 | | | |
| Jtc Logistics Incorporated | 6800 Shore Breeze Ct | Arlington, TX 76016 | | | |
| Jtc World LLC | 1009 Walton Ave | Racine, WI 53402 | | | |
| Jtd Financial | 5528 Cascade Road | Greensboro, NC 27406 | | | |
| Jtdb Enterprises Of Hollywood, LLC | 421 S 21st Ave | Hollywood, FL 33020 | | | |
| Jtduffy Services, LLC | 140 Old Country Rd | Apt 253 | Mineola, NY 11501 | | |
| Jte Cuts | 2559B Hentz Rd | Courtland, MS 38620 | | | |
| Jtek Carpentry LLC | 4212 32nd St Se | Ruskin, FL 33570 | | | |
| J-Tek Computer Services | W170N8702 Edgewood Place | Menomonee Falls, WI 53051 | | | |
| Jtf Consulting, Inc | 1615 Locust Road | Little Suamico, WI 54141 | | | |
| Jtg Inc. | 1175 Sharie Lane | Green Bay, WI 54304 | | | |
| Jtgs Inc Doing Business As Sushi Z | 2580 Alta Arden Expy | Sacramento, CA 95825 | | | |
| Jth Customs Inc | 1400 Chisholm Trail | Suite E | Round Rock, TX 78681 | | |
| Jth Homes, LLC | 6020 Meadowridge Center Drive | Elkridge, MD 21075 | | | |
| J-Thaddeus Mcgaffey | | | | | |
| Jti Adventures Inc. | 579 West St | Louisville, CO 80027 | | | |
| Jti Construction Group, Inc | 105 S. Narcissus Ave | Suite 508 | W Palm Beach, FL 33401 | | |
| Jtj Enterprises | 2832 Chowen Ave S | Minneapolis, MN 55416 | | | |
| Jtl Corporation | 22 Meadow Pl | Tustin, CA 92782 | | | |
| Jtm Construction | 6741 Klondike Ave | Westminster, CA 92683 | | | |
| Jtm Services LLC | 7942 Sweetgum Loop | Orlando, FL 32835 | | | |
| Jtns Inc | 5251 W 87th St | Oak Lawn, IL 60453 | | | |
| Jtodorovskillc | 3863 West 31 St | Cleveland, OH 44109 | | | |
| Jtr Trucking | 105 Stringer Gap Rd | Grants Pass, OR 97527 | | | |
| Jtran Inc | 138 Vintage Park Blvd, Ste F | Houston, TX 77070 | | | |
| Jtroutman Janitorial Services | 1035 Court Dt, Apt G | Duluth, GA 30096 | | | |
| Jt'S Barber Shop | 246 Se 2nd Ave | Hillsboro, OR 97123 | | | |
| Jts Construction Of Dutchess Inc | 13 West Wind Rd Pawling Ny 12564 | Pawling, NY 12564 | | | |
| Jts Group LLC | 1060 Litchfield Way Sw | Marietta, GA 30060 | | | |
| Jts Logistics | 302 Seminole Circle | Terry, MS 39170 | | | |
| Jt'S Pro Smog | 2786 S Market St | Redding, CA 96001 | | | |
| Jts Retailers LLC | 12951 Ridgedale Drive | Hopkins, MN 55305 | | | |
| Jts Total Automotive Service & Repair | 5298 Haines Rd N | St Petersburg, FL 33714 | | | |
| Jt'S Tree Service | 15649 N Lakeview Drive | Effingham, IL 62401 | | | |
| Jt'S Truck & Trailer LLC | N3892 Jefferson St | Sullivan, WI 53178 | | | |
| Jtt Funding Inc, | 36 Vine Lane | Eastnorthport, NY 11731 | | | |
| Jttg | 3233 Kathy Lane | Ft Worth, TX 76123 | | | |
| Jtton Edward Watson Trust | 76 Columbus St | Wilmington, OH 45177 | | | |
| Jtw Development Group LLC | 1233 Hwy 124 | Hoschton, GA 30548 | | | |
| Jtw Home Services Inc | 525 Townline Rd | Suite 3 | Hauppauge, NY 11788 | | |
| Jtwright Trucking LLC | 7 Reyes Rd | Deland, FL 32724 | | | |
| Jtx Nails I Inc | 191 Main St | Port Washington, NY 11050 | | | |
| Jt'Z Stylez | 27307 Thrush Ave | Brooksville, FL 34602 | | | |
| Ju & Je LLC | 18 Lloyd Ln. | Lloyd Harbor, NY 11743 | | | |
| Ju Chun | | | | | |
| Ju Fang Chen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ju Hyun Lee | Address Redacted | | | | |
| Ju Juan Videau | | | | | |
| Ju Lee | | | | | |
| Ju Ok Park Maintenance | 1332 W 170th St | Gardena, CA 90247 | | | |
| Ju Plastering LLC | 1611 Sw Mcallister Lane | Port St Lucie, FL 34953 | | | |
| Ju Shui Yuang Inc | 13677 41st Ave | Flushing, NY 11355 | | | |
| Ju Yeon Lee | | | | | |
| Juah Davis | | | | | |
| Jualfredo Perez | | | | | |
| Juan & Brandon Trucking Inc | 1372 East D St | Oakdale, CA 95361 | | | |
| Juan A Aguilar Becerra | Address Redacted | | | | |
| Juan A Bautista | Address Redacted | | | | |
| Juan A Benavides Martinez | Address Redacted | | | | |
| Juan A Conde Varona | Address Redacted | | | | |
| Juan A Flores | Address Redacted | | | | |
| Juan A Galvan | Address Redacted | | | | |
| Juan A Mayorquin | Address Redacted | | | | |
| Juan A Petit | Address Redacted | | | | |
| Juan A Tamayo Pupo | Address Redacted | | | | |
| Juan A Treumun | Address Redacted | | | | |
| Juan A Vargas | | | | | |
| Juan A. Cruz & Associates | 4 Gilder St | Larchmont, NY 10538 | | | |
| Juan A. Fulgueira Rodriguez | 5510 Sw 4th St | Coral Gables, FL 33134 | | | |
| Juan Abel Alor | Address Redacted | | | | |
| Juan Abreu | Address Redacted | | | | |
| Juan Acevedo | | | | | |
| Juan Acevedo Jr | Address Redacted | | | | |
| Juan Acosta Leiva | Address Redacted | | | | |
| Juan Agudelo | | | | | |
| Juan Aguero | | | | | |
| Juan Aguilar | Address Redacted | | | | |
| Juan Aguilar | | | | | |
| Juan Aguilera | Address Redacted | | | | |
| Juan Alana | | | | | |
| Juan Albert Frias Jr | Address Redacted | | | | |
| Juan Alberto Belliard | | | | | |
| Juan Alberto Flores | Address Redacted | | | | |
| Juan Alberto Lorenzo Basulto | Address Redacted | | | | |
| Juan Alberto Pineda Oberholzer | | | | | |
| Juan Alberto Roca | Address Redacted | | | | |
| Juan Alfaro | | | | | |
| Juan Algenis Lagares Garcia | 204 Sandusky Lane | Simpsonville, SC 29680 | | | |
| Juan Almonte | | | | | |
| Juan Altamirano | | | | | |
| Juan Altamirano Pacheco | | | | | |
| Juan Alvarado | | | | | |
| Juan Alvarez | Address Redacted | | | | |
| Juan Alvarez | | | | | |
| Juan Alvarez Mendez | Address Redacted | | | | |
| Juan Amaurys Rojas | Address Redacted | | | | |
| Juan Amezcua Jr | Address Redacted | | | | |
| Juan Amyach | Address Redacted | | | | |
| Juan Andres Saa | Address Redacted | | | | |
| Juan Andres Salce | | | | | |
| Juan Antonio Collado | Address Redacted | | | | |
| Juan Antonio Ledo Capiro | 14929 Sw 23rd Lane | Miami, FL 33185 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Antonio Pardo | | | | | |
| Juan Antonio Ramirez | Address Redacted | | | | |
| Juan Arceo Jr | Address Redacted | | | | |
| Juan Ardila | Address Redacted | | | | |
| Juan Argueta | | | | | |
| Juan Arias | | | | | |
| Juan Ariel Minier Mejia | Address Redacted | | | | |
| Juan Arismendi | | | | | |
| Juan Armenta | | | | | |
| Juan Arocha | Address Redacted | | | | |
| Juan Arreguin | | | | | |
| Juan Arroyo | | | | | |
| Juan Arteaga | | | | | |
| Juan Atkins | | | | | |
| Juan Ayala | | | | | |
| Juan B Jurado Blanco | Address Redacted | | | | |
| Juan Bahamon | | | | | |
| Juan Barajas | | | | | |
| Juan Barbosa | | | | | |
| Juan Barragan Figueroa | Address Redacted | | | | |
| Juan Barraza | Address Redacted | | | | |
| Juan Barrera | | | | | |
| Juan Barrios-Carrillo | Address Redacted | | | | |
| Juan Basanez | | | | | |
| Juan Bastias | | | | | |
| Juan Basto | | | | | |
| Juan Bautista | | | | | |
| Juan Becerra | | | | | |
| Juan Becker | | | | | |
| Juan Bernal | | | | | |
| Juan Betancourt | | | | | |
| Juan Betancur | | | | | |
| Juan Blanco | | | | | |
| Juan Bonilla | | | | | |
| Juan Borges | Address Redacted | | | | |
| Juan Boston | | | | | |
| Juan Bravo | | | | | |
| Juan Bueno | | | | | |
| Juan Burgos | Address Redacted | | | | |
| Juan C Acevedo | Address Redacted | | | | |
| Juan C Aguilar Jerezano | Address Redacted | | | | |
| Juan C Alvarez Castillo | Address Redacted | | | | |
| Juan C Ardura Chamizo | Address Redacted | | | | |
| Juan C Barragan Suarez | Address Redacted | | | | |
| Juan C Bear | Address Redacted | | | | |
| Juan C Bueno | Address Redacted | | | | |
| Juan C Carvajal | Address Redacted | | | | |
| Juan C Cruz | Address Redacted | | | | |
| Juan C Cruz Ramirez | Address Redacted | | | | |
| Juan C Esparza | Address Redacted | | | | |
| Juan C Estrella Lopez | Address Redacted | | | | |
| Juan C Figueredo | Address Redacted | | | | |
| Juan C Fuentes Iii Agency | 2120 Foothill Blvd | Suite 200 | La Verne, CA 91750 | | |
| Juan C Huaman Dds Corp | 620 W Yosemite Ave | Madera, CA 93637 | | | |
| Juan C Laverde | Address Redacted | | | | |
| Juan C Lopez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan C Macias Colis | 6125 Habitat Dr. | Apt 2097 | Boulder, CO 80301 | | |
| Juan C Mendez Hernandez | Address Redacted | | | | |
| Juan C Molina | Address Redacted | | | | |
| Juan C Parra | Address Redacted | | | | |
| Juan C Pinzon | Address Redacted | | | | |
| Juan C Pupo | Address Redacted | | | | |
| Juan C Quiaro | Address Redacted | | | | |
| Juan C Quispe | Address Redacted | | | | |
| Juan C Rivas Bautista | 14978 Belle Ami Dr | Laurel, MD 20707 | | | |
| Juan C Rodriguez | | | | | |
| Juan C Rojo | Address Redacted | | | | |
| Juan C Rondon | Address Redacted | | | | |
| Juan C Sanchez | Address Redacted | | | | |
| Juan C Santuario | Address Redacted | | | | |
| Juan C Semaan | Address Redacted | | | | |
| Juan C Sivila | Address Redacted | | | | |
| Juan C Socarras | Address Redacted | | | | |
| Juan C Trenco | Address Redacted | | | | |
| Juan C Valdes Hernandez | Address Redacted | | | | |
| Juan C Vera | Address Redacted | | | | |
| Juan C Villegas | Address Redacted | | | | |
| Juan C. Alvarado | Address Redacted | | | | |
| Juan C. Coury | Address Redacted | | | | |
| Juan C. Madrid Inc | 125 Remington Pl | New Rochelle, NY 10801 | | | |
| Juan C. Mancheno | Address Redacted | | | | |
| Juan Cabrera | | | | | |
| Juan Calderon | | | | | |
| Juan Calle | | | | | |
| Juan Camacho | Address Redacted | | | | |
| Juan Camarena | | | | | |
| Juan Camarillo | | | | | |
| Juan Cambero | | | | | |
| Juan Camelo | Address Redacted | | | | |
| Juan Campelo | | | | | |
| Juan Campos | Address Redacted | | | | |
| Juan Campos | | | | | |
| Juan Canales | Address Redacted | | | | |
| Juan Canales | | | | | |
| Juan Cano | Address Redacted | | | | |
| Juan Capote | Address Redacted | | | | |
| Juan Carchi | | | | | |
| Juan Cardenas | | | | | |
| Juan Cardona | | | | | |
| Juan Carlo Coronado | Address Redacted | | | | |
| Juan Carlos | | | | | |
| Juan Carlos 57, Inc. | 2105 Ponce De Leon Blvd | Coral Gables, FL 33134 | | | |
| Juan Carlos Adames | Address Redacted | | | | |
| Juan Carlos Aguilar | Address Redacted | | | | |
| Juan Carlos Aldan | | | | | |
| Juan Carlos Almonte Diaz | | | | | |
| Juan Carlos Angeles Jimenez | 166 Gayhead Ct | New Bedford, MA 02740 | | | |
| Juan Carlos Anglero | | | | | |
| Juan Carlos Balbin | Address Redacted | | | | |
| Juan Carlos Berdeal | | | | | |
| Juan Carlos Bianchetti | | | | | |
| Juan Carlos Bonilla | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Carlos Cabrera | Address Redacted | | | | |
| Juan Carlos Cardenas | Address Redacted | | | | |
| Juan Carlos Cedeno Calderon | 11931 Greenchop Pl | Riverview, FL 33579 | | | |
| Juan Carlos Cisneros | | | | | |
| Juan Carlos Diaz | Address Redacted | | | | |
| Juan Carlos Dieguez | Address Redacted | | | | |
| Juan Carlos Duran | | | | | |
| Juan Carlos Fernandez | | | | | |
| Juan Carlos Figueredo | Address Redacted | | | | |
| Juan Carlos Gaitan | Address Redacted | | | | |
| Juan Carlos Garza | Address Redacted | | | | |
| Juan Carlos Gutierrez | Address Redacted | | | | |
| Juan Carlos Gutierrez Fernandez | Address Redacted | | | | |
| Juan Carlos Hernandez Enterprises Inc | 8790 Nw 14 St | Pembroke Pines, FL 33024 | | | |
| Juan Carlos Jacquez | | | | | |
| Juan Carlos Jimenez Fernandez | Address Redacted | | | | |
| Juan Carlos Lobelo | Address Redacted | | | | |
| Juan Carlos Lozano Specht | 14911 Signal Ridge Way | Cypress, TX 77429 | | | |
| Juan Carlos Lozano Specht | Address Redacted | | | | |
| Juan Carlos Marquez | | | | | |
| Juan Carlos Marte | Address Redacted | | | | |
| Juan Carlos Martinez Cuellar | Address Redacted | | | | |
| Juan Carlos Martinez Marrupe | Address Redacted | | | | |
| Juan Carlos Mijares | Address Redacted | | | | |
| Juan Carlos Ocana | | | | | |
| Juan Carlos Olivero | Address Redacted | | | | |
| Juan Carlos Palmero | Address Redacted | | | | |
| Juan Carlos Pernia | Address Redacted | | | | |
| Juan Carlos Pimentel | | | | | |
| Juan Carlos Posada Garcia | Address Redacted | | | | |
| Juan Carlos Ramirez Medina | Address Redacted | | | | |
| Juan Carlos Ramos | | | | | |
| Juan Carlos Rodriguez Bojorquez | Address Redacted | | | | |
| Juan Carlos Rodriguez Ferrer | | | | | |
| Juan Carlos Rodriguez Fonseca | Address Redacted | | | | |
| Juan Carlos Rojas Perez | Address Redacted | | | | |
| Juan Carlos Romo | | | | | |
| Juan Carlos Rubio Angel | Address Redacted | | | | |
| Juan Carlos Rubiralta | | | | | |
| Juan Carlos Ruiz Diaz | Address Redacted | | | | |
| Juan Carlos Sanchez | Address Redacted | | | | |
| Juan Carlos Sandoval | Address Redacted | | | | |
| Juan Carlos Socorro | Address Redacted | | | | |
| Juan Carlos Soto Pendas | Address Redacted | | | | |
| Juan Carlos Urdaneta | Address Redacted | | | | |
| Juan Carlos Vallejo | Address Redacted | | | | |
| Juan Carrero | | | | | |
| Juan Carvajal | | | | | |
| Juan Carvajalino | | | | | |
| Juan Casarez | | | | | |
| Juan Castaneda | Address Redacted | | | | |
| Juan Castellanos | Address Redacted | | | | |
| Juan Castellanos | | | | | |
| Juan Castillo | | | | | |
| Juan Castro | | | | | |
| Juan Castro Trucking LLC | 6838 Rosefield Dr | La Mesa, CA 91942 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Castroman | | | | | |
| Juan Catano | | | | | |
| Juan Cazares Lopez | | | | | |
| Juan Cedeno | Address Redacted | | | | |
| Juan Celaya | | | | | |
| Juan Ceron | Address Redacted | | | | |
| Juan Ceron | | | | | |
| Juan Cervantes | Address Redacted | | | | |
| Juan Cervantes | | | | | |
| Juan Chavez | | | | | |
| Juan Cie | Address Redacted | | | | |
| Juan Claros | | | | | |
| Juan Cobian | | | | | |
| Juan Coello | Address Redacted | | | | |
| Juan Cohen | | | | | |
| Juan Collazo | | | | | |
| Juan Colon | | | | | |
| Juan Conde | Address Redacted | | | | |
| Juan Construction | 1148 Headless Horsemen | Ft Worth, TX 76114 | | | |
| Juan Contino | | | | | |
| Juan Contreras | | | | | |
| Juan Coral Barreto | Address Redacted | | | | |
| Juan Coronado | | | | | |
| Juan Correa | | | | | |
| Juan Cortes | | | | | |
| Juan Couzens | Address Redacted | | | | |
| Juan Crespo | | | | | |
| Juan Cristales | | | | | |
| Juan Cruz | | | | | |
| Juan Cruz Reyes | | | | | |
| Juan Cuello | | | | | |
| Juan Cuevas | Address Redacted | | | | |
| Juan Culajay | | | | | |
| Juan Currea | | | | | |
| Juan D Cardona | Address Redacted | | | | |
| Juan D Jaimes-Olivares | Address Redacted | | | | |
| Juan D Lacoste | Address Redacted | | | | |
| Juan D Llanez | Address Redacted | | | | |
| Juan D Monegro | Address Redacted | | | | |
| Juan D Obregon | Address Redacted | | | | |
| Juan D Reyes | Address Redacted | | | | |
| Juan D Romero | Address Redacted | | | | |
| Juan Daniel Gonzalez Nacif | | | | | |
| Juan Daniel Quesada Suros | Address Redacted | | | | |
| Juan David Bermudez Ramirez | Address Redacted | | | | |
| Juan David De Jesus | Address Redacted | | | | |
| Juan David Ramos | Address Redacted | | | | |
| Juan Davila | | | | | |
| Juan De Dios J Herrera | 2215 Manhattan Beach Blvd | Gardena, CA 90249 | | | |
| Juan De Hoyos | | | | | |
| Juan De La Rosa | Address Redacted | | | | |
| Juan De La Rosa | | | | | |
| Juan De Leon | | | | | |
| Juan De Velazco | Address Redacted | | | | |
| Juan Delacruz | Address Redacted | | | | |
| Juan Delarosa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Delcastillo | | | | | |
| Juan Delgado | | | | | |
| Juan Delgado Villalba | Address Redacted | | | | |
| Juan Diaz | Address Redacted | | | | |
| Juan Diaz | | | | | |
| Juan Diaz Torres | Address Redacted | | | | |
| Juan Diego Buendia | Address Redacted | | | | |
| Juan Dilonex | Address Redacted | | | | |
| Juan Diossa | | | | | |
| Juan Domingo Celestino | Address Redacted | | | | |
| Juan Dominguez | | | | | |
| Juan Duarte | Address Redacted | | | | |
| Juan Duenas | | | | | |
| Juan Duran | | | | | |
| Juan E Gutierrez | Address Redacted | | | | |
| Juan E. Naula | Address Redacted | | | | |
| Juan English | Address Redacted | | | | |
| Juan Enriquez | | | | | |
| Juan Escareno | | | | | |
| Juan Esco | | | | | |
| Juan Escobar | | | | | |
| Juan Esparza | | | | | |
| Juan Espinoza | | | | | |
| Juan Esqueda | | | | | |
| Juan Estrada | Address Redacted | | | | |
| Juan Estrella | | | | | |
| Juan Exparza | | | | | |
| Juan F Cruz Corrales | Address Redacted | | | | |
| Juan F Leal | Address Redacted | | | | |
| Juan Fabian | Address Redacted | | | | |
| Juan Falco Perez | Address Redacted | | | | |
| Juan Felipe Hernandez | Address Redacted | | | | |
| Juan Felix | | | | | |
| Juan Felix Lam Perez | Address Redacted | | | | |
| Juan Fermin | | | | | |
| Juan Fernandez | Address Redacted | | | | |
| Juan Fernando Benitez Proano | Address Redacted | | | | |
| Juan Fernando Bernal | Address Redacted | | | | |
| Juan Figueroa | | | | | |
| Juan Finol | Address Redacted | | | | |
| Juan Flores | | | | | |
| Juan Fonseca | Address Redacted | | | | |
| Juan Francisco Suarez | Address Redacted | | | | |
| Juan Frutos | Address Redacted | | | | |
| Juan Fuenmayor | Address Redacted | | | | |
| Juan G Cortina | Address Redacted | | | | |
| Juan G Fabela Cruz | | | | | |
| Juan G Fernandez Gonzalez | 445 Sw 36th Ave | Miami, FL 33135 | | | |
| Juan G Pons | Address Redacted | | | | |
| Juan G Zuluaga | Address Redacted | | | | |
| Juan Gadea | | | | | |
| Juan Galindo | | | | | |
| Juan Gallardo | Address Redacted | | | | |
| Juan Galvan | | | | | |
| Juan Gamez | | | | | |
| Juan Gaona | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Garcia | | | | | |
| Juan Garcia Rodriguez | Address Redacted | | | | |
| Juan Garrido | Address Redacted | | | | |
| Juan Gavina | | | | | |
| Juan Gaytan | | | | | |
| Juan Geymonat | | | | | |
| Juan Giraldo | | | | | |
| Juan Giron | | | | | |
| Juan Golod | | | | | |
| Juan Gomez | Address Redacted | | | | |
| Juan Gonzales | Address Redacted | | | | |
| Juan Gonzalez | Address Redacted | | | | |
| Juan Gonzalez | | | | | |
| Juan Gorrio | | | | | |
| Juan Granados | | | | | |
| Juan Guajardo | | | | | |
| Juan Gudino | | | | | |
| Juan Guerrero | | | | | |
| Juan Gutierrez | | | | | |
| Juan Guzman | Address Redacted | | | | |
| Juan Guzman | | | | | |
| Juan Hacha | | | | | |
| Juan Haro | | | | | |
| Juan Henriquez | Address Redacted | | | | |
| Juan Hernandez | Address Redacted | | | | |
| Juan Hernandez | | | | | |
| Juan Hernandez & Alfonso Hernandez | Address Redacted | | | | |
| Juan Herrera | Address Redacted | | | | |
| Juan Herrera | | | | | |
| Juan Hidalgo Linares | Address Redacted | | | | |
| Juan Holguin Md LLC | 21205 Ne 37th Ave | 506 | Miami, FL 33180 | | |
| Juan Holman | Address Redacted | | | | |
| Juan Huang | | | | | |
| Juan Huezo | Address Redacted | | | | |
| Juan Hurtado | Address Redacted | | | | |
| Juan Hurtado | | | | | |
| Juan Iarussi P.A | Address Redacted | | | | |
| Juan Ibanez | | | | | |
| Juan Ibarra | | | | | |
| Juan Inchauste | | | | | |
| Juan Infante | | | | | |
| Juan Infantes | | | | | |
| Juan Iniguez | | | | | |
| Juan J Brand Escobar | Address Redacted | | | | |
| Juan J Chavez Posadas | Address Redacted | | | | |
| Juan J Molero Angel | Address Redacted | | | | |
| Juan J Morejon | Address Redacted | | | | |
| Juan J Olimon | | | | | |
| Juan J Rivero | Address Redacted | | | | |
| Juan J Santiago | Address Redacted | | | | |
| Juan Jacobo Rengifo Salazar | 470 Sumner St | Apt 2 | Boston, MA 02128 | | |
| Juan Jaquez | | | | | |
| Juan Jaramillo | | | | | |
| Juan Jass | | | | | |
| Juan Jimenez | Address Redacted | | | | |
| Juan Jimenez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Joel Ramirez Pina | Address Redacted | | | | |
| Juan Jofre | | | | | |
| Juan Johnson | | | | | |
| Juan Jorge | | | | | |
| Juan Jose Barrera | Address Redacted | | | | |
| Juan Jose Diago | Address Redacted | | | | |
| Juan Jose Garcia Flores | Address Redacted | | | | |
| Juan Jose Lozada Conde | Address Redacted | | | | |
| Juan Jose Morales Alvarez | 809 Dobbins St | Apt B | W Palm Beach, FL 33405 | | |
| Juan Jose Orejuela | Address Redacted | | | | |
| Juan Jose Rangel | Address Redacted | | | | |
| Juan Jose Rojas Delgado | Address Redacted | | | | |
| Juan Jose Tamayo | Address Redacted | | | | |
| Juan Julio Riveros | Address Redacted | | | | |
| Juan Junco Blanco | Address Redacted | | | | |
| Juan L Aguirre | | | | | |
| Juan L Garcia Alvarez | | | | | |
| Juan L Peralta Landaverry | | | | | |
| Juan Landeros | | | | | |
| Juan Lanzot | | | | | |
| Juan Lara Rodriguez | Address Redacted | | | | |
| Juan Larach | | | | | |
| Juan Larrosa | | | | | |
| Juan Lechuga | | | | | |
| Juan Leonardo Carballea | Address Redacted | | | | |
| Juan Leyva | | | | | |
| Juan Li | Address Redacted | | | | |
| Juan Li | | | | | |
| Juan Linares | Address Redacted | | | | |
| Juan Liz | | | | | |
| Juan Llinas | | | | | |
| Juan Lobelo | Address Redacted | | | | |
| Juan Lococo | Address Redacted | | | | |
| Juan Logreira | | | | | |
| Juan Lopez | | | | | |
| Juan Lorenzana | | | | | |
| Juan Lorenzo De J Ruiz Perales | Address Redacted | | | | |
| Juan Lozada Santanilla | | | | | |
| Juan Luis Burgos Gandia, Attorney | 100 North Central Expressway | Richardson, TX 75080 | | | |
| Juan Luna | | | | | |
| Juan M Aguillon | Address Redacted | | | | |
| Juan M Avalos | | | | | |
| Juan M Corpus Trucking | 11252 Hermes St | Norwalk, CA 90650 | | | |
| Juan M Harris | Address Redacted | | | | |
| Juan M Rios | Address Redacted | | | | |
| Juan M Ruiz | Address Redacted | | | | |
| Juan M. Garcia | Address Redacted | | | | |
| Juan Macias | | | | | |
| Juan Macklis | | | | | |
| Juan Madrigal | | | | | |
| Juan Maldonado | Address Redacted | | | | |
| Juan Manjarrez | | | | | |
| Juan Manuel Cardenas | Address Redacted | | | | |
| Juan Manuel Cruz Rodriguez | Address Redacted | | | | |
| Juan Manuel Galindo | Address Redacted | | | | |
| Juan Manuel Lugo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Manuel Ramos | | | | | |
| Juan Manuel Salcedo | Address Redacted | | | | |
| Juan Manuel Valenzuala | Address Redacted | | | | |
| Juan Marcelo Diaz-Nunez | | | | | |
| Juan Marcos Rancano | | | | | |
| Juan Marquez | | | | | |
| Juan Marquez Jr | Address Redacted | | | | |
| Juan Marrero-Santiago | | | | | |
| Juan Martin Del Campo | 6245 Carter Ct | Chino, CA 91710 | | | |
| Juan Martinez | Address Redacted | | | | |
| Juan Martinez | | | | | |
| Juan Matias | Address Redacted | | | | |
| Juan Matos Pages | | | | | |
| Juan Mavarez | Address Redacted | | | | |
| Juan Mayorga | Address Redacted | | | | |
| Juan Maza | | | | | |
| Juan Mcallister | | | | | |
| Juan Mcgowan | | | | | |
| Juan Mckenzie | | | | | |
| Juan Mederos | Address Redacted | | | | |
| Juan Medina | Address Redacted | | | | |
| Juan Medina | | | | | |
| Juan Medrano | Address Redacted | | | | |
| Juan Mejia | | | | | |
| Juan Mejias | Address Redacted | | | | |
| Juan Mena | | | | | |
| Juan Mendez | Address Redacted | | | | |
| Juan Mendieta | Address Redacted | | | | |
| Juan Mendoza | | | | | |
| Juan Mercado | | | | | |
| Juan Mesa | | | | | |
| Juan Mesa Hernandez | Address Redacted | | | | |
| Juan Meza | | | | | |
| Juan Mieses | Address Redacted | | | | |
| Juan Miguel Bonilla | Address Redacted | | | | |
| Juan Miguel Fuentes | Address Redacted | | | | |
| Juan Miguel Malagon | Address Redacted | | | | |
| Juan Migueles | Address Redacted | | | | |
| Juan Minjares | | | | | |
| Juan Monier | Address Redacted | | | | |
| Juan Montalvo | Address Redacted | | | | |
| Juan Montes | Address Redacted | | | | |
| Juan Montes | | | | | |
| Juan Montini Jr | | | | | |
| Juan Montoya | | | | | |
| Juan Morales | Address Redacted | | | | |
| Juan Morales | | | | | |
| Juan Morejon | | | | | |
| Juan Moreno | | | | | |
| Juan Munguia | | | | | |
| Juan Muniz Miguens | | | | | |
| Juan Munoz | Address Redacted | | | | |
| Juan Munoz | | | | | |
| Juan Munoz-Mccue | | | | | |
| Juan Murillo | Address Redacted | | | | |
| Juan Murillo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan N Arce | Address Redacted | | | | |
| Juan Naciff | | | | | |
| Juan Najera | Address Redacted | | | | |
| Juan Napoles | Address Redacted | | | | |
| Juan Navarrete | | | | | |
| Juan Navarrete Mancinas | | | | | |
| Juan Navarro | | | | | |
| Juan Nodarse | | | | | |
| Juan Nunez | Address Redacted | | | | |
| Juan Nunez | | | | | |
| Juan O Ortiz | | | | | |
| Juan Oberto | Address Redacted | | | | |
| Juan Ofarril | Address Redacted | | | | |
| Juan Ofarrill | Address Redacted | | | | |
| Juan Oliva | | | | | |
| Juan Ontiveros | Address Redacted | | | | |
| Juan Orellana | | | | | |
| Juan Orihuela | | | | | |
| Juan Oropeza | Address Redacted | | | | |
| Juan Orozco | | | | | |
| Juan Ortega | | | | | |
| Juan Ortiz | | | | | |
| Juan Ortiz De Landazuri R | | | | | |
| Juan Ortiz Trucking | 4216 Merchant Ln | Turlock, CA 95382 | | | |
| Juan Oscar De Hoyos | 17 De Boll | Houston, TX 77022 | | | |
| Juan Osorio | | | | | |
| Juan Osvaldo Baez Valerio | Address Redacted | | | | |
| Juan Otero | | | | | |
| Juan P Castillo | Address Redacted | | | | |
| Juan P Castro | Address Redacted | | | | |
| Juan P Cosio Aguila | 1825 W 44th Pl | 910 | Hialeah, FL 33012 | | |
| Juan P Gomez De La Vega | | | | | |
| Juan P Hernandez Rojas | Address Redacted | | | | |
| Juan P. Santoyo | Address Redacted | | | | |
| Juan Pablo | Address Redacted | | | | |
| Juan Pablo Guzman | Address Redacted | | | | |
| Juan Pablo Ortiz | | | | | |
| Juan Pablo Pazos | | | | | |
| Juan Pablo Petit | Address Redacted | | | | |
| Juan Pablo Rodriguez | | | | | |
| Juan Pablo Rodriguez Delgado | | | | | |
| Juan Pablo Wilches | Address Redacted | | | | |
| Juan Pachon | | | | | |
| Juan Palacio | | | | | |
| Juan Palacios | Address Redacted | | | | |
| Juan Palacios | | | | | |
| Juan Pallares | | | | | |
| Juan Paredes | Address Redacted | | | | |
| Juan Parker | Address Redacted | | | | |
| Juan Pena | Address Redacted | | | | |
| Juan Pena | | | | | |
| Juan Peralta | Address Redacted | | | | |
| Juan Perez | Address Redacted | | | | |
| Juan Perez | | | | | |
| Juan Perez-Casado | | | | | |
| Juan Pichardo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Piloto | Address Redacted | | | | |
| Juan Pimentel | Address Redacted | | | | |
| Juan Pintor | | | | | |
| Juan Pinzon | | | | | |
| Juan Pirez | Address Redacted | | | | |
| Juan Placencia | | | | | |
| Juan Plata | | | | | |
| Juan Polanco | Address Redacted | | | | |
| Juan Ponce | | | | | |
| Juan Porter | | | | | |
| Juan Pujol | | | | | |
| Juan Pulgar | Address Redacted | | | | |
| Juan Puschendorf | Address Redacted | | | | |
| Juan Quesada | Address Redacted | | | | |
| Juan Quevedo | | | | | |
| Juan Quiceno | | | | | |
| Juan Quinones | | | | | |
| Juan Quintero | | | | | |
| Juan Quiroz | | | | | |
| Juan R Cardenas | Address Redacted | | | | |
| Juan R Mendoza Jr | Address Redacted | | | | |
| Juan R Moron | Address Redacted | | | | |
| Juan R Navarro | Address Redacted | | | | |
| Juan R Valido | Address Redacted | | | | |
| Juan Ramey | Address Redacted | | | | |
| Juan Ramirez | Address Redacted | | | | |
| Juan Ramirez | | | | | |
| Juan Ramos | Address Redacted | | | | |
| Juan Raul Carmona | Address Redacted | | | | |
| Juan Ray Gonzalez | Address Redacted | | | | |
| Juan Real | | | | | |
| Juan Regalado | | | | | |
| Juan Relax LLC | 11947 Hamilton Ave, Apt A | Cincinnati, OH 45231 | | | |
| Juan Renteria | Address Redacted | | | | |
| Juan Reyes | | | | | |
| Juan Reynoso | Address Redacted | | | | |
| Juan Ribera | | | | | |
| Juan Ricourt | | | | | |
| Juan Rijo | | | | | |
| Juan Rincon | 6705 Nw 169 St | C 208 | Hialeah, FL 33015 | | |
| Juan Rincon | Address Redacted | | | | |
| Juan Rincon | | | | | |
| Juan Rivas | Address Redacted | | | | |
| Juan Rivas Alvarez | Address Redacted | | | | |
| Juan Rivera | | | | | |
| Juan Roca | Address Redacted | | | | |
| Juan Rocha | | | | | |
| Juan Rodriguez | Address Redacted | | | | |
| Juan Rodriguez | | | | | |
| Juan Rodriguez Contractor | 7 Ironwood Court | Streamwood, IL 60107 | | | |
| Juan Rodriguez Paulino | Address Redacted | | | | |
| Juan Rojas | Address Redacted | | | | |
| Juan Rojas | | | | | |
| Juan Rojas Vargas | Address Redacted | | | | |
| Juan Rolando Morlote Hernandez | Address Redacted | | | | |
| Juan Roman Zaldivar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Rondon | | | | | |
| Juan Ros Carretero | | | | | |
| Juan Rosado | Address Redacted | | | | |
| Juan Rosales | | | | | |
| Juan Rosales ( I Don'T Have Corp Name) | 5612 W 22nd Pl | Bsmt. | Cicero, IL 60804 | | |
| Juan Rosendo | Address Redacted | | | | |
| Juan Rosito | | | | | |
| Juan Rudek | | | | | |
| Juan Rufasto | | | | | |
| Juan Ruiz | | | | | |
| Juan S Cardona Iguina | 1105 Spring Lake Dr | Garland, TX 75043 | | | |
| Juan Saba | Address Redacted | | | | |
| Juan Salas | | | | | |
| Juan Salazar | | | | | |
| Juan Salazar Duran | Address Redacted | | | | |
| Juan Saldana | | | | | |
| Juan Salgado | | | | | |
| Juan Sanabria | | | | | |
| Juan Sanchez | | | | | |
| Juan Sandoval | Address Redacted | | | | |
| Juan Santana | Address Redacted | | | | |
| Juan Santiago Trucking LLC | 6402 Ladera Dr | Houston, TX 77083 | | | |
| Juan Sarmiento | | | | | |
| Juan Sayan | | | | | |
| Juan Schilde | | | | | |
| Juan Schiumerini | | | | | |
| Juan Sebastian Hoyos | | | | | |
| Juan Sebastian Rengifo Salazar | 60 Ne 14th St | Apt 1517 | Miami, FL 33132 | | |
| Juan Segovia | | | | | |
| Juan Seoane | Address Redacted | | | | |
| Juan Sierra | | | | | |
| Juan Silva | Address Redacted | | | | |
| Juan Silvera | Address Redacted | | | | |
| Juan Smith | | | | | |
| Juan Sobrino | Address Redacted | | | | |
| Juan Solano | Address Redacted | | | | |
| Juan Solis | Address Redacted | | | | |
| Juan Soria | | | | | |
| Juan Sotelo | | | | | |
| Juan Soto | Address Redacted | | | | |
| Juan Soto | | | | | |
| Juan Spencer | Address Redacted | | | | |
| Juan Stalin Vasquez Sosa | Address Redacted | | | | |
| Juan Starkmann | | | | | |
| Juan Strong | Address Redacted | | | | |
| Juan Suazo | | | | | |
| Juan Talavera | Address Redacted | | | | |
| Juan Tamayo | | | | | |
| Juan Tarango | | | | | |
| Juan Taveras Bona | | | | | |
| Juan Techera | | | | | |
| Juan Teran | Address Redacted | | | | |
| Juan Terrazas | | | | | |
| Juan Texta | | | | | |
| Juan Thomas | | | | | |
| Juan Tinoco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juan Tirado | | | | | |
| Juan Torne | | | | | |
| Juan Torrado | | | | | |
| Juan Torres | Address Redacted | | | | |
| Juan Torres | | | | | |
| Juan Torres Capeles | | | | | |
| Juan Trejo | Address Redacted | | | | |
| Juan Turello | | | | | |
| Juan Umana | | | | | |
| Juan Valdes | | | | | |
| Juan Valdez | Address Redacted | | | | |
| Juan Valdez | | | | | |
| Juan Valdivia | | | | | |
| Juan Valera | Address Redacted | | | | |
| Juan Valiente | | | | | |
| Juan Valladares | | | | | |
| Juan Vallejo | | | | | |
| Juan Valles | | | | | |
| Juan Vargas | | | | | |
| Juan Vasquez | | | | | |
| Juan Vazquez | | | | | |
| Juan Vega | Address Redacted | | | | |
| Juan Vega | | | | | |
| Juan Vela | | | | | |
| Juan Velasquez | Address Redacted | | | | |
| Juan Velez | Address Redacted | | | | |
| Juan Veloza | Address Redacted | | | | |
| Juan Venero | Address Redacted | | | | |
| Juan Vera | | | | | |
| Juan Vicente Castillo | Address Redacted | | | | |
| Juan Vicenty | | | | | |
| Juan Villacreces | | | | | |
| Juan Villafana | | | | | |
| Juan Villanueva | | | | | |
| Juan Villarreal | Address Redacted | | | | |
| Juan Villarreal | | | | | |
| Juan Villarreal Jr. | Address Redacted | | | | |
| Juan Villegas De Jesus | | | | | |
| Juan Walker | | | | | |
| Juan Yumar | | | | | |
| Juan Zains | | | | | |
| Juan Zaldivar | | | | | |
| Juan Zambrano | Address Redacted | | | | |
| Juan Zamora | | | | | |
| Juan Zamora Mobile Notary | 12557 Telfair Ave. | Sylmar, CA 91342 | | | |
| Juan Zornosa | Address Redacted | | | | |
| Juan Zuluaga | | | | | |
| Juana A Esquivel | Address Redacted | | | | |
| Juana Abreu | Address Redacted | | | | |
| Juana C Cazanola | Address Redacted | | | | |
| Juana Canty | | | | | |
| Juana Cortez | Address Redacted | | | | |
| Juana Cuevas | | | | | |
| Juana Drayton | Address Redacted | | | | |
| Juana F Ortiz De Baez | Address Redacted | | | | |
| Juana Gomez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juana Jimenez | Address Redacted | | | | |
| Juana L Contreras | Address Redacted | | | | |
| Juana La Cubana Cafe | 3308 Griffin Rd | Dania, FL 33312 | | | |
| Juana Luster | | | | | |
| Juana Machado | Address Redacted | | | | |
| Juana Morris | | | | | |
| Juana Ochoa | Address Redacted | | | | |
| Juana Reyes Childcare | 11212 Maryvine St | El Monte, CA 91733 | | | |
| Juana Roman | | | | | |
| Juana Rosa Rodriguez Cordovez | 13381 Sw 269th St | Homestead, FL 33032 | | | |
| Juana S Valencia | Address Redacted | | | | |
| Juana Saldarriaga | Address Redacted | | | | |
| Juana Salem | Address Redacted | | | | |
| Juana Tavarez | Address Redacted | | | | |
| Juana Tejada | | | | | |
| Juana Valdes | Address Redacted | | | | |
| Juana Valencia | | | | | |
| Juana'S Cleaning Service, LLC | 115 Westminister Dr | Slidell, LA 70460 | | | |
| Juana'S Day Care Corp | 242 Lake Drive | Copiague, NY 11726 | | | |
| Juancarlos Caballero | Address Redacted | | | | |
| Juancarlos Cuellar | | | | | |
| Juan-Carlos Duran | Address Redacted | | | | |
| Juan-Carlos Male | | | | | |
| Juan-Carlos Mereles | | | | | |
| Juanda Renee Mosley | Address Redacted | | | | |
| Juandalynn Green | Address Redacted | | | | |
| Juane.Menapa | Address Redacted | | | | |
| Juanetta Lett | Address Redacted | | | | |
| Juania Owens | | | | | |
| Juanibanez | Address Redacted | | | | |
| Juaniece Reynolds | Address Redacted | | | | |
| Juanis Muzai | | | | | |
| Juanita & Sons Tax Service LLC | 117 Porche Ln | Houma, LA 70363 | | | |
| Juanita Allik | | | | | |
| Juanita Barrow | Address Redacted | | | | |
| Juanita Canzoneri | | | | | |
| Juanita Cavillo | | | | | |
| Juanita Dato On | Address Redacted | | | | |
| Juanita De La Torre | Address Redacted | | | | |
| Juanita Dorsonne | | | | | |
| Juanita Foncham | Address Redacted | | | | |
| Juanita Franklin | Address Redacted | | | | |
| Juanita Gomez | Address Redacted | | | | |
| Juanita Haynes | Address Redacted | | | | |
| Juanita James | Address Redacted | | | | |
| Juanita Juarez | Address Redacted | | | | |
| Juanita Julien | Address Redacted | | | | |
| Juanita Keno | Address Redacted | | | | |
| Juanita Long | Address Redacted | | | | |
| Juanita Mathis | | | | | |
| Juanita Mcneil | Address Redacted | | | | |
| Juanita Morish | Address Redacted | | | | |
| Juanita Novak | | | | | |
| Juanita Pearson | Address Redacted | | | | |
| Juanita Ray | | | | | |
| Juanita Reed | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juanita Ross-Dilworth | | | | | |
| Juanita Santoyo | Address Redacted | | | | |
| Juanita Spells | | | | | |
| Juanita Stewart | | | | | |
| Juanita Swinton | | | | | |
| Juanita Terry | Address Redacted | | | | |
| Juanita Ulloa | Address Redacted | | | | |
| Juanita Watson | | | | | |
| Juanita White | | | | | |
| Juanita Woodberry | Address Redacted | | | | |
| Juanita Woodson | | | | | |
| Juanita'S Beauty Salon | 1919 De La Vina St | Santa Barbara, CA 93105 | | | |
| Juanita'S Quick Braids | 3622 Elmwood Dale Dr | Fresno, TX 77545 | | | |
| Juanita'S Salon & Spa | 302 Fonville St | Tuskeger, AL 36083 | | | |
| Juanita'S Snacks, LLC | 395 East 1st Ave | Junction City, OR 97448 | | | |
| Juanito'S Appliances | 7151 S. Cardinal Ave. | Tucson, AZ 85746 | | | |
| Juanjose Ramos | Address Redacted | | | | |
| Juanmanuelperez | 242 Hampden Terrace | Alhambra, CA 91801 | | | |
| Juanneja Jones -Wilson | Address Redacted | | | | |
| Juanpablo Castro | | | | | |
| Juanpablo Gomez | Address Redacted | | | | |
| Juanperez115 | Address Redacted | | | | |
| Juan'S Auto Consulting Service LLC | 1204 Wild Daisy Dr | Plant City, FL 33563 | | | |
| Juan'S Driving School | 424 E. 6th St | Suite 2 | Corona, CA 92879 | | |
| Juante Hall | | | | | |
| Juanumana | 1636 W 56th At | Los Angeles, CA 90062 | | | |
| Juany Louis | Address Redacted | | | | |
| Juaquenn D. Gunn Ii | Address Redacted | | | | |
| Juaquim Burch | | | | | |
| Juaquin Macias | | | | | |
| Juaquin Mc Tarsney | Address Redacted | | | | |
| Juarez Construction LLC | 404 5th Ave Se | Ruskin, FL 33570 | | | |
| Juarez Electric, Inc | 600 Cody Lane | Kyle, TX 78640 | | | |
| Juarez Rock Construction | 822 W. Vanderbilt | Stephenville, TX 76401 | | | |
| Juavanie Cole | Address Redacted | | | | |
| Juba Electronic Services | 9416 3rd Ave S | Minneapolis, MN 55420 | | | |
| Juba Grocery & Halal Meat LLC | 128 S Lawler | Postville, IA 52162 | | | |
| Jubaili Transportation LLC | 6111 Winsome Ln Ste. 3 | Houston, TX 77057 | | | |
| Jubair Saidi | | | | | |
| Jubal Bewick | | | | | |
| Jubal J Bewick Eamp Msaom Pllc | 2200 Melrose St, Ste 9 | Walla Walla, WA 99324 | | | |
| Jubeda Ahad | | | | | |
| Jubel Investments Inc | 7000 Hwy 46 | Heflin, AL 36264 | | | |
| Juber A Contanza | Address Redacted | | | | |
| Jubilant LLC | 534 W Cornelia | 3S | Chicago, IL 60657 | | |
| Jubilee Contracting, Inc. | 148 Drake Way | Stockbridge, GA 30281 | | | |
| Jubilee Counseling Service, Llc | 700 West Judge Perez Drive, Ste 103 | Chalmette, LA 70043 | | | |
| Jubilee Dispute Resolution Services | 3102 Aspen Hollow Ln | Sugar Land, TX 77479 | | | |
| Jubilee Event Engineers | 18130 Thorsen Rd Sw | Vashon, WA 98070 | | | |
| Jubilee International LLC | 3585 Peachtree Industrial Blvd. | Suit 170 | Duluth, GA 30096 | | |
| Jubril Solebo | Address Redacted | | | | |
| Jubu Usa, Inc. | 6481 Orangethrope Ave. | Suite 1 | Buena Park, CA 90620 | | |
| Jubul S Jubul | Address Redacted | | | | |
| Juby Clinical Services, LLC | 825 N Cass Ave | Suite 112 | Westmont, IL 60559 | | |
| Jucara Dacruz | | | | | |
| Jucci'S Farmers Market | 1910 Mission Ave | Suite A | Oceanside, CA 92058 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juce Enterprises, Inc. | 4191 Roswell Road Ne | Atlanta, GA 30342 | | | |
| Juckie Productions | 13820 Victory Blvd | Van Nuys, CA 91401 | | | |
| Juckys Trucking | 30 N Gould St | Ste R | Sheridan, WY 82801 | | |
| Jud Wood | | | | | |
| Juda Mclaren | Address Redacted | | | | |
| Juda Servicios Hispanos | 60A Academy St | Canton, GA 30114 | | | |
| Judah Ballabon | Address Redacted | | | | |
| Judah Ben Hur | | | | | |
| Judah Devilbiss | | | | | |
| Judah Dokos | | | | | |
| Judah Hartman | Address Redacted | | | | |
| Judah Lerer | | | | | |
| Judah Michael | | | | | |
| Judah Mizrahi | | | | | |
| Judah Schiller | | | | | |
| Judah Sports LLC | 335 N Magnolia Ave | Apt 1504 | Orlando, FL 32801 | | |
| Judah Srebro | Address Redacted | | | | |
| Judah Transport LLC | 8002 Cedar Brush Cir | Spring, TX 77379 | | | |
| Judah Wheels Logistics LLC | 7888 Galion Field Ln | Cypress, TX 77433 | | | |
| Judaica Engraving International Inc. | 4211 Fort Hamilton Pkwy | Brooklyn, NY 11219 | | | |
| Judaica Illuminations | 1664 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Judaica World Of Crown Heights Inc | 329 Kingston Ave | Brooklyn, NY 11213 | | | |
| Judani, Inc. | 807 E. 12th St | 215 | Los Angeles, CA 90021 | | |
| Judd Balmer | | | | | |
| Judd Chapman | | | | | |
| Judd Construction, Inc. | 76 W. 13775 S. | 5 | Draper, UT 84020 | | |
| Judd Fuhr | | | | | |
| Judd Group | Address Redacted | | | | |
| Judd Mcgee | | | | | |
| Judd Mcgraw | | | | | |
| Judd Nydes | | | | | |
| Judd Sahr | | | | | |
| Judd Sampson | | | | | |
| Judd Saul | | | | | |
| Judd Welch | | | | | |
| Judd Wenzel | | | | | |
| Judd, Inc. | 815 J St | Suite 202 | San Diego, CA 92101 | | |
| Judds All Trade Inc | 17 East High St | Suite A | Moorpark, CA 93021 | | |
| Jude 5 Stars Landscape Sevices | 3280 Sw 1st St | Deerfield Beach, FL 33442 | | | |
| Jude Absolu | Address Redacted | | | | |
| Jude Alumuku | Address Redacted | | | | |
| Jude Beaver | | | | | |
| Jude Chabot | | | | | |
| Jude Charles-Pierre | | | | | |
| Jude Cherilus | Address Redacted | | | | |
| Jude Colangelo | | | | | |
| Jude Egbe | | | | | |
| Jude Eliza Bauccio | | | | | |
| Jude Gordon | | | | | |
| Jude Hannah | Address Redacted | | | | |
| Jude Iannelli | Address Redacted | | | | |
| Jude Jean-Louis | Address Redacted | | | | |
| Jude Jeanlys | Address Redacted | | | | |
| Jude Johnson | | | | | |
| Jude Kourdie | | | | | |
| Jude M. Aririguzo, M.D. P.A. | 2601 Hospital Blvd | Suite 201 | Corpus Christi, TX 78405 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jude Mua | | | | | |
| Jude Nwachukwu | | | | | |
| Jude Ny Inc | 2391 Frederick Douglass Blvd | New York, NY 10027 | | | |
| Jude Odu | | | | | |
| Jude Pierre Louis | Address Redacted | | | | |
| Jude Russo | Address Redacted | | | | |
| Jude Severin | | | | | |
| Jude Titus | | | | | |
| Jude Uddoh | Address Redacted | | | | |
| Jude Willets | | | | | |
| Judea Bentley | | | | | |
| Judee K Creations Inc | Attn: Howard Kleinman | 21054 Sherman Way, Ste 340 | Canoga Park, CA 91303 | | |
| Judeen May | Address Redacted | | | | |
| Judeley Multidor | Address Redacted | | | | |
| Judeline Loriston | Address Redacted | | | | |
| Judelkis Pena | Address Redacted | | | | |
| Juden C Valdez, Md Inc | 1000 Via Nogales | Palos Verdes Estates, CA 90274 | | | |
| Judena Beardmore | Address Redacted | | | | |
| Judes Dieujuste | Address Redacted | | | | |
| Jude'S Mini Mart LLC | 4100 W 47th St | Chicago, IL 60632 | | | |
| Judes Premilien | Address Redacted | | | | |
| Judes Stvistal | Address Redacted | | | | |
| Judge & Associates Inc. | 105 Edwards Village Blvd | Suite G104 | Edwards, CO 81632 | | |
| Judge Kirby Design LLC | 221 Old Montauk Hwy | Montauk, NY 11954 | | | |
| Judge Realty LLC | 775 Addison Ave | Suite 202 | Rock Hill, SC 29730 | | |
| Judi Dobner Therapist Agency LLC | 386 Route 59 | Suite 102 | Monsey, NY 10952 | | |
| Judi Gonski | Address Redacted | | | | |
| Judi Gregory | | | | | |
| Judi Johnston | | | | | |
| Judi Marcantel | Address Redacted | | | | |
| Judi Meindl Md | Address Redacted | | | | |
| Judi Phillips | | | | | |
| Judi Smith | | | | | |
| Judi Willard | | | | | |
| Judias Smith | Address Redacted | | | | |
| Judicial Options Inc. | 305 Calle Nogales | Hemet, CA 92546-0731 | | | |
| Judicial Surety Services, Inc. | Attn: Shani Nix | 401 N Ripley St | Montgomery, AL 36104 | | |
| Judie Nguyen | Address Redacted | | | | |
| Judie Nicholas, Court Reporter | Address Redacted | | | | |
| Judie Wood | | | | | |
| Judiey B Hair | 4131 S Us Hwy1 | B4 | Ft Pierce, FL 34982 | | |
| Judit A Regalado De Suero | Address Redacted | | | | |
| Judit Baumgartner | Address Redacted | | | | |
| Judit E. Oston | Address Redacted | | | | |
| Judite Fluger | | | | | |
| Judith A Jeavons | Address Redacted | | | | |
| Judith A Smith | Address Redacted | | | | |
| Judith A. Fallat, Attorney At Law | Address Redacted | | | | |
| Judith Able | | | | | |
| Judith Ana Guerrero | Address Redacted | | | | |
| Judith Ann Kimbler | Address Redacted | | | | |
| Judith Ann Rydell | Address Redacted | | | | |
| Judith Anne Meador | Address Redacted | | | | |
| Judith B Rosenblum | Address Redacted | | | | |
| Judith B. Martin, Lmft | Address Redacted | | | | |
| Judith Bandy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Judith Barr | | | | | |
| Judith Bassaly | Address Redacted | | | | |
| Judith Becker Greenwald, Lcsw | 347 Fifth Ave. | Suite 701 | New York, NY 10016 | | |
| Judith Birnbaum | Address Redacted | | | | |
| Judith Borroto Baez | Address Redacted | | | | |
| Judith Bridwell | Address Redacted | | | | |
| Judith Broch | Address Redacted | | | | |
| Judith Brockett | | | | | |
| Judith Brown Greif, D.S.W. | 163 Engle St | Englewood, NJ 07631 | | | |
| Judith Buchanan | | | | | |
| Judith C Mitchiner-Owens | Address Redacted | | | | |
| Judith C. Engelman | Address Redacted | | | | |
| Judith Campbell | | | | | |
| Judith Carlton | | | | | |
| Judith Carrell | | | | | |
| Judith Casares Thielemann | Address Redacted | | | | |
| Judith Ceballos Perez | Address Redacted | | | | |
| Judith Clotter | | | | | |
| Judith Cohen, Ph.D. | Address Redacted | | | | |
| Judith Coovert | | | | | |
| Judith Creque | | | | | |
| Judith Crystal | | | | | |
| Judith Czin | | | | | |
| Judith Davis | Address Redacted | | | | |
| Judith Delus | | | | | |
| Judith Dorlean | Address Redacted | | | | |
| Judith Doyle | | | | | |
| Judith Ducheine | Address Redacted | | | | |
| Judith E Allen | Address Redacted | | | | |
| Judith E Paba | Address Redacted | | | | |
| Judith E. Rubin, D.P.M., P.A. | Address Redacted | | | | |
| Judith Espinosa | Address Redacted | | | | |
| Judith Estes | | | | | |
| Judith F. Kaufer, Ph.D. | Address Redacted | | | | |
| Judith Finell Musicservices Inc. | 4712 Admiralty Way | 918 | Marina Del Rey, CA 90292 | | |
| Judith Flynn | | | | | |
| Judith Francis | | | | | |
| Judith Fritz | | | | | |
| Judith Fusaro | | | | | |
| Judith Gaither | | | | | |
| Judith Garcia Ramirez | Address Redacted | | | | |
| Judith Gelbein | Address Redacted | | | | |
| Judith Gochee | | | | | |
| Judith Godinez | | | | | |
| Judith Gogolin | Address Redacted | | | | |
| Judith Grafe | | | | | |
| Judith Grodinsky | | | | | |
| Judith Hahn | Address Redacted | | | | |
| Judith Hall | | | | | |
| Judith Herrera | Address Redacted | | | | |
| Judith Horn | | | | | |
| Judith Huber | Address Redacted | | | | |
| Judith Hurt | | | | | |
| Judith Itshaki | | | | | |
| Judith Jewett | | | | | |
| Judith Kalinowski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Judith Knutson | | | | | |
| Judith Kopperman | | | | | |
| Judith Kue Dental Corporation | 7260 East Southgate Drive | Suite B | Sacramento, CA 95823 | | |
| Judith Kyle | | | | | |
| Judith L Silvan | Address Redacted | | | | |
| Judith L. Schaffer O.D., Pllc | 1744 N Federal Hwy | Ft Lauderdale, FL 33305 | | | |
| Judith Lannin Panagakos | Address Redacted | | | | |
| Judith Lawrence | | | | | |
| Judith Levesque | | | | | |
| Judith Limon | Address Redacted | | | | |
| Judith Longo | Address Redacted | | | | |
| Judith Lorens | | | | | |
| Judith Lowenstein | Address Redacted | | | | |
| Judith Lynne Biery | | | | | |
| Judith M Harris Va | Address Redacted | | | | |
| Judith M Perez | Address Redacted | | | | |
| Judith M Proller, Attorney | 19 Windward Hill | Oakland, CA 94618 | | | |
| Judith M. Mascolo, Md LLC | 639 Park Rd. | Suite 100 | W Hartford, CT 06107 | | |
| Judith Maldonado Romeu | Address Redacted | | | | |
| Judith Manuell | Address Redacted | | | | |
| Judith Margolin, Psy.D | Address Redacted | | | | |
| Judith Marie Freel | Address Redacted | | | | |
| Judith Mcintosh | | | | | |
| Judith Mcmanus | | | | | |
| Judith Menchaca | Address Redacted | | | | |
| Judith Moolten | Address Redacted | | | | |
| Judith Munson | | | | | |
| Judith Mytil | | | | | |
| Judith Nelson | | | | | |
| Judith Noth | Address Redacted | | | | |
| Judith Orn | | | | | |
| Judith Orr | | | | | |
| Judith Ortega Borroto | Address Redacted | | | | |
| Judith Osorio Estrada | Address Redacted | | | | |
| Judith Otting | | | | | |
| Judith Paul | Address Redacted | | | | |
| Judith Perez | | | | | |
| Judith Pinkham | | | | | |
| Judith Pomeroy | | | | | |
| Judith Posey | | | | | |
| Judith Reinhart | | | | | |
| Judith Rodgers | Address Redacted | | | | |
| Judith Romano | | | | | |
| Judith Romatelli | | | | | |
| Judith Rose | | | | | |
| Judith Rosen | Address Redacted | | | | |
| Judith Rosso | Address Redacted | | | | |
| Judith S Beaty | Address Redacted | | | | |
| Judith S Levy, Phd, CP | 41 Southgate Ave | Hastings On Hudson, NY 10706 | | | |
| Judith Safern | | | | | |
| Judith Sandson | | | | | |
| Judith Scanlan | Address Redacted | | | | |
| Judith Schacher | | | | | |
| Judith Schnell | | | | | |
| Judith Sears | | | | | |
| Judith Shearer-Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Judith Silvestri | | | | | |
| Judith Smith | | | | | |
| Judith Stark Consulting | 124 Country Clubdr | San Francisco, CA 94132 | | | |
| Judith Test | | | | | |
| Judith Upton | Address Redacted | | | | |
| Judith Vetter | | | | | |
| Judith W. Schwartz, Md | Address Redacted | | | | |
| Judith Walbecq | | | | | |
| Judith West | | | | | |
| Judith Woods Love | Address Redacted | | | | |
| Judith Woolf Acupuncture | 2 Hollyhock Rd | Wilton, CT 06877 | | | |
| Judith Zack Bendit | Address Redacted | | | | |
| Judith Zickerman | | | | | |
| Judithmar Lopez | Address Redacted | | | | |
| Judithvalarie Johnson | | | | | |
| Juditte Erki | Address Redacted | | | | |
| Judson Barr | | | | | |
| Judson Bumhira | | | | | |
| Judson Coester | | | | | |
| Judson Germinal | Address Redacted | | | | |
| Judson Kilgore | | | | | |
| Judson Phillips | | | | | |
| Judson Smith | | | | | |
| Judson Stevens | | | | | |
| Judy & John LLC | 20 Commerce St | Store 9 | Flemington, NJ 08822 | | |
| Judy A Sawyer Insurance | 1991 Embers Ct | Middleburg, FL 32068 | | | |
| Judy Aoe | | | | | |
| Judy Arreaga | Address Redacted | | | | |
| Judy Arzaga Marketing | 20 Satin Leaf Court | San Ramon, CA 94582 | | | |
| Judy Atallah 056728825 | Address Redacted | | | | |
| Judy Baca Inc | 439 Linnie Canal | Venice, CA 90291 | | | |
| Judy Ball | | | | | |
| Judy Barbosa | | | | | |
| Judy Barney | | | | | |
| Judy Barnow | | | | | |
| Judy Berger | Address Redacted | | | | |
| Judy Blutcher | Address Redacted | | | | |
| Judy Bowman Casting | 23 Oakridge Rd | W Orange, NJ 07052 | | | |
| Judy Brandt Realtor | Address Redacted | | | | |
| Judy Brooks | | | | | |
| Judy Buckner | Address Redacted | | | | |
| Judy C Huang Optometry Inc | 7002 Moody St, Ste 100 | La Palma, CA 90623 | | | |
| Judy C W Mills, Md | Address Redacted | | | | |
| Judy Cargerman | Address Redacted | | | | |
| Judy Chang | Address Redacted | | | | |
| Judy Chau Real Estate | 21083 Gary Dr | 204 | Castro Valley, CA 94546 | | |
| Judy Chen | | | | | |
| Judy Cheng | Address Redacted | | | | |
| Judy Coleman | Address Redacted | | | | |
| Judy Corwin | | | | | |
| Judy Crandall | | | | | |
| Judy Crawford | | | | | |
| Judy Croghan | Address Redacted | | | | |
| Judy Cross | Address Redacted | | | | |
| Judy D Crawford Agency LLC | 101 Mountain Brook Dr, Ste 100 | Canton, GA 30115 | | | |
| Judy De Dios | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Judy Delp | | | | | |
| Judy Dix | | | | | |
| Judy Eberhart | Address Redacted | | | | |
| Judy Ferguson | | | | | |
| Judy Fernando | | | | | |
| Judy Fike Real Estate | 404 8th St. | Huntington Beach, CA 92648 | | | |
| Judy Floy | Address Redacted | | | | |
| Judy Guardiola | Address Redacted | | | | |
| Judy Ha | | | | | |
| Judy Hall | | | | | |
| Judy Hart | | | | | |
| Judy Hartman | Address Redacted | | | | |
| Judy Haubert | Address Redacted | | | | |
| Judy Huggins | | | | | |
| Judy Huong Nguyen | Address Redacted | | | | |
| Judy Jones | | | | | |
| Judy Jones Rotzoll | | | | | |
| Judy Keller | Address Redacted | | | | |
| Judy Kosman | | | | | |
| Judy Li | | | | | |
| Judy Malle | Address Redacted | | | | |
| Judy Mccraw | | | | | |
| Judy Mchardy | | | | | |
| Judy Meisels | Address Redacted | | | | |
| Judy Miller | | | | | |
| Judy Moncrief | | | | | |
| Judy Morgan | | | | | |
| Judy Nga Lam | Address Redacted | | | | |
| Judy Ostrin | | | | | |
| Judy Painting | 7875 Log Hollow Dr | Houston, TX 77040 | | | |
| Judy Pepper | Address Redacted | | | | |
| Judy Perez | | | | | |
| Judy Petrovski | | | | | |
| Judy Pham | Address Redacted | | | | |
| Judy Powers | | | | | |
| Judy Presson | | | | | |
| Judy Puma | | | | | |
| Judy Quitman-Booker Patte | | | | | |
| Judy Raciti | | | | | |
| Judy Racz | | | | | |
| Judy Raddatz | | | | | |
| Judy Ramirez | | | | | |
| Judy Restaurant LLC | 2212 14th St Nw | Washington, DC 20009 | | | |
| Judy Richardson | | | | | |
| Judy Riley | | | | | |
| Judy Roberts | | | | | |
| Judy Rogers | Address Redacted | | | | |
| Judy Ronne | | | | | |
| Judy Roth | Address Redacted | | | | |
| Judy Santiago | | | | | |
| Judy Schlink | | | | | |
| Judy Schneier Lcsw | Address Redacted | | | | |
| Judy Schultz | | | | | |
| Judy Schwind | | | | | |
| Judy Sizemore | | | | | |
| Judy Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Judy Smith | | | | | |
| Judy Sokua | | | | | |
| Judy Solsberry-Mott | | | | | |
| Judy Sterrod Florence | Address Redacted | | | | |
| Judy Tang | Address Redacted | | | | |
| Judy Test | Address Redacted | | | | |
| Judy Thorpe | | | | | |
| Judy Torp | Address Redacted | | | | |
| Judy Tran | Address Redacted | | | | |
| Judy Upton | | | | | |
| Judy Wilkins | Address Redacted | | | | |
| Judy Wilson Manning | | | | | |
| Judy Winn | | | | | |
| Judy Wong | Address Redacted | | | | |
| Judy Woodruff | | | | | |
| Judy Yates | | | | | |
| Judy-Ann Smith | | | | | |
| Judymay Russell | | | | | |
| Judy'S Alterations, Inc | 7119 E Shea Blvd | Ste. 106 | Scottsdale, AZ 85254 | | |
| Judys Cleaning Service | 10817 Greencrest Drive | Baton Rouge, LA 70811 | | | |
| Judys Craftmart LLC | 1922 Cogswell Av | Pell City, AL 35125 | | | |
| Judy'S Dry Cleaners | 2135 E Magnolia Ave | Knoxville, TN 37917 | | | |
| Judy'S Embroidery, Inc. | 201 E Grand Ave. | Suite 1B | Escondido, CA 92056 | | |
| Judy'S House Cleaning Service | 75 Erin Way | Ringgold, GA 30736 | | | |
| Judy'S Nails | 245 E. Main St | Suite 101 | Alhambra, CA 91801 | | |
| Judy'S Place | 349 Macon St | Brooklyn, NY 11233 | | | |
| Judy'S Professional Cleaning Service LLC | 706 Crestview Drive | Leicester, NC 28748 | | | |
| Judy'S Staffing Services, Inc. | 997 Governors Lane | Lexington, KY 44481 | | | |
| Judy'S Stylist Salon 742, Inc. | 1429A Providence Road | Towson, MD 21286 | | | |
| Judyth Riddick | | | | | |
| Jue Wang | Address Redacted | | | | |
| Juel Mendez | | | | | |
| Juenesse Carmouche | | | | | |
| Juerg Federer | | | | | |
| Juergen Merz | | | | | |
| Juergen Mueller | | | | | |
| Juergen Schreck | | | | | |
| Juergen Sikora | | | | | |
| Juergen Steinmetz | | | | | |
| Juergen Straub | | | | | |
| Jufauri Ely | | | | | |
| Jufc Soccer & Home Sales | 4625 Mancilla St | Las Vegas, NV 89130 | | | |
| Jufra LLC | 9617 West Greenfield Ave | W Allis, WI 53214 | | | |
| Jug & Jigger Liquor | 2612 East Garvey Ave S | W Covina, CA 91791 | | | |
| Jugg Maica Ent Corp | 2221 Peachtree Rd | Suite X1 | Atlanta, GA 30309 | | |
| Juggernaut Athletic Group Inc | 18413 N Cave Creek Rd | Phoenix, AZ 85032 | | | |
| Juggernaut LLC | 10039 Lincoln Ave | Clive, IA 50325 | | | |
| Juggernaut Power Inc | 39 Lowell Rd | N Reading, MA 01864 | | | |
| Juggernaut Systems LLC | 22820 I- 45N | Spring, TX 77373 | | | |
| Juggernauts Moving N Storage LLC | 18850 Masonic Blvd | Roseville, MI 48066 | | | |
| Jugos Y Licuados Milu | 1922 E Juan Sanchez Blvd | Suite 5 | San Luis, AZ 85349 | | |
| Juhae Steel Inc | 1033 Maple Alley | Suite A | Los Angeles, CA 90015 | | |
| Juhahm Foods Corp Dba Dak | 1104 W Granville Ave | Chicago, IL 60660 | | | |
| Juhaina Abou Shah | Address Redacted | | | | |
| Juhasalminen Consulting LLC | 19415 Stage Line Trail | Pflugerville, TX 78660 | | | |
| Juhi F. Nayeem | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juhn Zapata | Address Redacted | | | | |
| Juho Mun | | | | | |
| Jui Che Lee | | | | | |
| Jui Chuan Rogers | | | | | |
| Juice & Java Inc. | 427 Ave U | Brooklyn, NY 11223 | | | |
| Juice Bar Solutions, Inc. | 349-L Copperfield Blvd | Number 301 | Concord, NC 28025 | | |
| Juice Budz | 19365 Business Center Dr | Northridge, CA 91324 | | | |
| Juice Easy | Attn: Robert Humbert | 3420 Rusk St, Ste 9 | Houston, TX 77003 | | |
| Juice Enterprises | 1170 Eatonton Way | Mcdonough, GA 30252 | | | |
| Juice For Life | 1334 W Linden St | Allentown, PA 18102 | | | |
| Juice It Up | 5244 University | San Bernadino, CA 92407 | | | |
| Juice It Up, | 32588 Ritter | Temecula, CA 92592 | | | |
| Juice Kings, LLC | 5724 Lord Granville Way | Rolesville, NC 27571 | | | |
| Juice Perfect, Inc | 3131 S Market St | 104 | Gilbert, AZ 85295 | | |
| Juice Spot La LLC | 8326 Wilshire Blvd | Beverly Hills, CA 90211 | | | |
| Juice Unwind | 100 Benson Terrace | Chico, CA 95928 | | | |
| Juice Vitality | 192 1st Ave | New York, NY 10009 | | | |
| Juicebar Ptc | 725 Goodard Dr | Virginia Beach, VA 23454-6868 | | | |
| Juicebox Jax LLC | 4479 Deerwood Lake | 4 | Jacksonville, FL 32256 | | |
| Juiced Inc | 35 Village Rd | Suite 100 | Middleton, MA 01949 | | |
| Juiced Productions LLC | 30838 Vines Creek Rd | Suite 1 | Dagsboro, DE 19939 | | |
| Juiced Up | 9125 West Broad St | Suite N | Henrico, VA 23294 | | |
| Juicelifeinc | 2598 S Archibald Ave | Ontario, CA 91761 | | | |
| Juicy Food Mart Inc | 6647 Fm 902 | Gainesville, TX 76240 | | | |
| Juicy Fruit | | | | | |
| Juicy Hair LLC | 6420 Nw 27th St | Sunrise, FL 33313 | | | |
| Juicy Sanchez | | | | | |
| Juicy Seafood LLC | 8215 E 71st St | Tulsa, OK 74133 | | | |
| Juicy St. Augustine LLC | 855 Anastasia Blvd | St Augustine, FL 32080 | | | |
| Juita Chang | | | | | |
| Jujhar Bhullar | Address Redacted | | | | |
| Jujhar Gas Corp | 977 Route 2020 | Branchburg, NJ 08853 | | | |
| Jujoo Corp | 2829 Hyperion Ave | Los Angeles, CA 90027 | | | |
| Juju Hair | 1642 N Meade | 1 | Chicago, IL 60639 | | |
| Juju'S Multi Services LLC | 2201 S Sherman Cir D109 | Miramar, FL 33025 | | | |
| Jujus Pro Services | 2838 Budau Ave | 2838 Half | Los Angles, CA 90032 | | |
| Juk Corporation | 1 W Flatiron Crossing Dr Crt 19 | Broomfield, CO 80021 | | | |
| Jukka Jumisko | | | | | |
| Juko Holiday | | | | | |
| Juko LLC | 2130 W Division St Unite 1W | Chicago, IL 60622 | | | |
| Julain J. Nicholas | Address Redacted | | | | |
| Julaine Packard | | | | | |
| Julayne Kieu Luu | Address Redacted | | | | |
| Julberte Armand | Address Redacted | | | | |
| Jule Labosco | | | | | |
| Jule Sanchez | | | | | |
| Julee Ireland | | | | | |
| Julee Knox | | | | | |
| Julee Nails | 6681 Jonesboro Rd, Ste 103 | Morrow, GA 30260 | | | |
| Julee Tae Dds Pllc | 1420 S Main St | Weatherford, TX 76086 | | | |
| Julei Jacobs | | | | | |
| Juleimy Acosta Garcia | Address Redacted | | | | |
| Julep Bar | 200 High St | Boston, MA 02110 | | | |
| Julep Tile Company | 828 W Mulberry St | Louisville, CO 80027 | | | |
| Jules Allen | | | | | |
| Jules Borne&Associates | 250 Silver Maple Dr | Mandeville, LA 70471 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jules Dalsey | | | | | |
| Jules Denora | | | | | |
| Jules Epstein | Address Redacted | | | | |
| Jules Fisher | | | | | |
| Jules Galt | Address Redacted | | | | |
| Jules Jewels | 485 Kennwood Ave. | Merritt Island, FL 32952 | | | |
| Jules Lewis Gibson | | | | | |
| Jules Lippert | | | | | |
| Jules Martin Haas, Attorney At Law | Address Redacted | | | | |
| Jules Myers | Address Redacted | | | | |
| Jules P Mboutchom Keumoe | Address Redacted | | | | |
| Jules Rivard | | | | | |
| Jules Sgavicchio | | | | | |
| Jules Slutsky Photo | 1009 Lincoln Place 3A | Brooklyn, NY 11213 | | | |
| Jules Smith LLC | 10100 Venice Blvd, Ste 232 | Venice, CA 90291 | | | |
| Julett Williams | | | | | |
| Julgens Joseph | Address Redacted | | | | |
| Juli Ghazi | | | | | |
| Juli Kay Beaubien | Address Redacted | | | | |
| Juli N Garcia | Address Redacted | | | | |
| Juli Schafer | | | | | |
| Julia Abramson | | | | | |
| Julia Aguero | | | | | |
| Julia Arnold | Address Redacted | | | | |
| Julia Arrington | | | | | |
| Julia Austin | Address Redacted | | | | |
| Julia B Demorest | Address Redacted | | | | |
| Julia Baginski | | | | | |
| Julia Bagnall | Address Redacted | | | | |
| Julia Baidal | | | | | |
| Julia Balsamo | | | | | |
| Julia Barriga | | | | | |
| Julia Bartling | | | | | |
| Julia Beachy | Address Redacted | | | | |
| Julia Bedwell | | | | | |
| Julia Belamarich | Address Redacted | | | | |
| Julia Belle'S Restaurant LLC | 2513 W. Lucas St. | Florence, SC 29501 | | | |
| Julia Bird Gurwell | | | | | |
| Julia Bitton | | | | | |
| Julia Blake | | | | | |
| Julia Blanchard | | | | | |
| Julia Borland | Address Redacted | | | | |
| Julia Briggs | | | | | |
| Julia Burnette | Address Redacted | | | | |
| Julia Cadotte-Capps | | | | | |
| Julia Cairnes | | | | | |
| Julia Carpena Mannucci | | | | | |
| Julia Carroll | | | | | |
| Julia Carter-Cook | | | | | |
| Julia Cassano | Address Redacted | | | | |
| Julia Cassis | Address Redacted | | | | |
| Julia Castillo | Address Redacted | | | | |
| Julia Church | | | | | |
| Julia Clark | | | | | |
| Julia Cordova | | | | | |
| Julia Corley, Pllc | 147 West King St | Hillsborough, NC 27278 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julia Couturier | | | | | |
| Julia D Morales-Fernandes | Address Redacted | | | | |
| Julia D Ryaboy Cpa | Address Redacted | | | | |
| Julia Danyla | Address Redacted | | | | |
| Julia Dianne Riley | Address Redacted | | | | |
| Julia Duffy | Address Redacted | | | | |
| Julia Dunbar | Address Redacted | | | | |
| Julia Elks | Address Redacted | | | | |
| Julia Ellinghausen | | | | | |
| Julia Eraso | | | | | |
| Julia Erickson | Address Redacted | | | | |
| Julia Erickson | | | | | |
| Julia Fagundes | Address Redacted | | | | |
| Julia Fay Photography LLC | 6202 Caslon Court | Charlotte, NC 28270 | | | |
| Julia Fazzio | | | | | |
| Julia Figueroa-Pantelides | Address Redacted | | | | |
| Julia Fitzgerald | | | | | |
| Julia Ford | | | | | |
| Julia Franco | Address Redacted | | | | |
| Julia Frech | | | | | |
| Julia Frodahl | Address Redacted | | | | |
| Julia Gerard | | | | | |
| Julia Gonzalez | Address Redacted | | | | |
| Julia Gordon | | | | | |
| Julia Greenberger | | | | | |
| Julia Grollier | Address Redacted | | | | |
| Julia Hair Care | 306A Woodcreek Dr | 317 | Bolingbrook, IL 60440 | | |
| Julia Harleman | | | | | |
| Julia Harris Robinson | | | | | |
| Julia Harrison | Address Redacted | | | | |
| Julia Hayes | | | | | |
| Julia Heberling | | | | | |
| Julia Hernandez | Address Redacted | | | | |
| Julia High | | | | | |
| Julia Horton | | | | | |
| Julia Ibarra | | | | | |
| Julia J Tierney Cpa Cma | Address Redacted | | | | |
| Julia Jackson LLC | 6746 Alan Dr | Denver, CO 80221 | | | |
| Julia James | Address Redacted | | | | |
| Julia Jones | | | | | |
| Julia Joyce | | | | | |
| Julia Kanter | | | | | |
| Julia Karasev | Address Redacted | | | | |
| Julia Kikta | | | | | |
| Julia Kim | Address Redacted | | | | |
| Julia Kinsey | Address Redacted | | | | |
| Julia Koerth | | | | | |
| Julia Lake | | | | | |
| Julia Lamey | Address Redacted | | | | |
| Julia Lamie | | | | | |
| Julia Lee Radiology, Pllc | 106 Lori Drive | Schenectady, NY 12309 | | | |
| Julia Leffelman Inc. | 1601 W. School St. | Unit 413 | Chicago, IL 60657 | | |
| Julia Levine | Address Redacted | | | | |
| Julia Leytes | | | | | |
| Julia Lundstrom | | | | | |
| Julia Lytle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julia M Pallotta | Address Redacted | | | | |
| Julia M Williams | Address Redacted | | | | |
| Julia Macchiarola | Address Redacted | | | | |
| Julia Makie | | | | | |
| Julia Marshall | | | | | |
| Julia Martinez | Address Redacted | | | | |
| Julia Maynard | | | | | |
| Julia Mcneil | | | | | |
| Julia Melendez | Address Redacted | | | | |
| Julia Mexican Restaurant Co | 1308 Richmond Ave | Point Pleasant Beach, NJ 08742 | | | |
| Julia Molloy | | | | | |
| Julia Moore | | | | | |
| Julia Mosbrook | | | | | |
| Julia Nichols | | | | | |
| Julia Nyman | | | | | |
| Julia Ofrichter | Address Redacted | | | | |
| Julia Orta | | | | | |
| Julia O'Steen | Address Redacted | | | | |
| Julia Panayotte | | | | | |
| Julia Pangalangan | Address Redacted | | | | |
| Julia Perafan | | | | | |
| Julia Perales-Leisk | Address Redacted | | | | |
| Julia Perkins | Address Redacted | | | | |
| Julia Perry | | | | | |
| Julia Peterson | Address Redacted | | | | |
| Julia Pitt | Address Redacted | | | | |
| Julia Platt-Hepworth | Address Redacted | | | | |
| Julia Pope | Address Redacted | | | | |
| Julia Porter | | | | | |
| Julia Ramey | | | | | |
| Julia Richter | Address Redacted | | | | |
| Julia Ritzenthaler | | | | | |
| Julia Rockwell Watson | Address Redacted | | | | |
| Julia Rohan | | | | | |
| Julia Rozhansky | | | | | |
| Julia Ruiz | Address Redacted | | | | |
| Julia Russell | Address Redacted | | | | |
| Julia Sadleir | Address Redacted | | | | |
| Julia Scott | Address Redacted | | | | |
| Julia Sharaby | | | | | |
| Julia Shaub | Address Redacted | | | | |
| Julia Silber | | | | | |
| Julia Silva | Address Redacted | | | | |
| Julia Smart | Address Redacted | | | | |
| Julia Spencer Creations | 9 Navigator Ct | Middle River, MD 21220 | | | |
| Julia Spikes | Address Redacted | | | | |
| Julia Strehle | | | | | |
| Julia Swanland | | | | | |
| Julia Taylor | | | | | |
| Julia Thach | Address Redacted | | | | |
| Julia Thawley | | | | | |
| Julia Trading Inc. | 1182 Flushing Ave 1st Fl | Brooklyn, NY 11237 | | | |
| Julia Trucking LLC | 411 Fairway Rd | Linden, NJ 07036 | | | |
| Julia Uber | Address Redacted | | | | |
| Julia Vereen | Address Redacted | | | | |
| Julia Vratsolis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julia Walker | Address Redacted | | | | |
| Julia Walrond | | | | | |
| Julia Wilson | | | | | |
| Julia Young-El | | | | | |
| Julian | Address Redacted | | | | |
| Julian A Preciado | Address Redacted | | | | |
| Julian Abalos | | | | | |
| Julian Addo | | | | | |
| Julian Alford | Address Redacted | | | | |
| Julian Alivia | Address Redacted | | | | |
| Julian Allistair | Address Redacted | | | | |
| Julian Alonso | Address Redacted | | | | |
| Julian Andrei | | | | | |
| Julian Arensburg | | | | | |
| Julian Arias | Address Redacted | | | | |
| Julian Armstrong | | | | | |
| Julian Babineaux | Address Redacted | | | | |
| Julian Beqke | Address Redacted | | | | |
| Julian Bernard | Address Redacted | | | | |
| Julian Borczyk | Address Redacted | | | | |
| Julian Butler Jr | Address Redacted | | | | |
| Julian Cassady Photography | 868 Metropolitan Ave | Unit 3B | Brooklyn, NY 11211 | | |
| Julian Chan | Address Redacted | | | | |
| Julian Charles | | | | | |
| Julian Chodack | | | | | |
| Julian Corles | | | | | |
| Julian D. Medina Md Inc | 490 Country Club Drive | San Luis Obispo, CA 93401 | | | |
| Julian Dampeer | Address Redacted | | | | |
| Julian Delacruz | Address Redacted | | | | |
| Julian Delagarza | | | | | |
| Julian Delatorre | | | | | |
| Julian Dente | Address Redacted | | | | |
| Julian Dussan | | | | | |
| Julian Echeverria | | | | | |
| Julian Eric Hill | Address Redacted | | | | |
| Julian Fairweather | | | | | |
| Julian Flores | | | | | |
| Julian Foster | Address Redacted | | | | |
| Julian Foster | | | | | |
| Julian Fox | | | | | |
| Julian Gaitley | | | | | |
| Julian Gershon | | | | | |
| Julian Gomez | | | | | |
| Julian Gonzalez | Address Redacted | | | | |
| Julian Goodman | | | | | |
| Julian Graham | | | | | |
| Julian Grocery Corp | 143 W Burnside Ave | Bronx, NY 10453 | | | |
| Julian H. Louie | Address Redacted | | | | |
| Julian Harrell | Address Redacted | | | | |
| Julian Harris | Address Redacted | | | | |
| Julian Hensarling | Address Redacted | | | | |
| Julian Hofmann | | | | | |
| Julian Hossini | Address Redacted | | | | |
| Julian Jackson | | | | | |
| Julian Jacobs Md | Address Redacted | | | | |
| Julian Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Julian Karam | | | | | |
| Julian Lawrence | Address Redacted | | | | |
| Julian Linan | Address Redacted | | | | |
| Julian Llapushi | | | | | |
| Julian Lopez | | | | | |
| Julian Mandrake | | | | | |
| Julian Martinez | Address Redacted | | | | |
| Julian Meier | | | | | |
| Julian Mejia | | | | | |
| Julian Meza | | | | | |
| Julian Miller | | | | | |
| Julian Mitchell | | | | | |
| Julian Montoya | | | | | |
| Julian Muller | | | | | |
| Julian Munoz | Address Redacted | | | | |
| Julian Munoz Md Pa | 750 East 49th St | Hialeah, FL 33013 | | | |
| Julian Munoz Md Pa | Address Redacted | | | | |
| Julian Nadel | | | | | |
| Julian Niece | Address Redacted | | | | |
| Julian Ortiz | | | | | |
| Julian Osbon | | | | | |
| Julian Osorio | | | | | |
| Julian Ospina | | | | | |
| Julian Phillips | | | | | |
| Julian Pierce | Address Redacted | | | | |
| Julian Pierucci & Son Farms | P. O. 700 | Buttonwillow, CA 93206 | | | |
| Julian Poitevien-Dure | | | | | |
| Julian Pozo | Address Redacted | | | | |
| Julian Primus | | | | | |
| Julian Puzon | | | | | |
| Julian R Saavedra Garavito | 300 Forest Center Dr | Apt 14106 | Kingwood, TX 77339 | | |
| Julian Rai | | | | | |
| Julian Ramirez | Address Redacted | | | | |
| Julian Ransom | Address Redacted | | | | |
| Julian Razo | | | | | |
| Julian Reyes | | | | | |
| Julian Rios | | | | | |
| Julian Rodriguez | | | | | |
| Julian Rojas | | | | | |
| Julian Romero-Rivas | Address Redacted | | | | |
| Julian Rosado-Machain | | | | | |
| Julian S Duquefernandezde Soto | Address Redacted | | | | |
| Julian Safdie | Address Redacted | | | | |
| Julian Samolu | Address Redacted | | | | |
| Julian Sanders | Address Redacted | | | | |
| Julian Segovia | Address Redacted | | | | |
| Julian Smith | | | | | |
| Julian Soncco | | | | | |
| Julian Stevens | | | | | |
| Julian Suter | | | | | |
| Julian Targowski | | | | | |
| Julian Thomas | | | | | |
| Julian Toscano | | | | | |
| Julian Turner | Address Redacted | | | | |
| Julian Tuza | | | | | |
| Julian U Brizzi | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julian Vacation Rentals | 2845 Payson Dr | Julian, CA 92036 | | | |
| Julian William Corp. | 2119 Sw 37th Terrace | Ft Lauderdale, FL 33312 | | | |
| Julian Wright | | | | | |
| Juliana A Taylor | Address Redacted | | | | |
| Juliana Arabia Dds Pc | 2302 N. Leavitt St. | Unit 3 | Chicago, IL 60647 | | |
| Juliana Arnold | | | | | |
| Juliana Baidoo | | | | | |
| Juliana Bolivar | | | | | |
| Juliana Bonamigo | Address Redacted | | | | |
| Juliana Brafa | Address Redacted | | | | |
| Juliana Calderon | | | | | |
| Juliana Cobb | Address Redacted | | | | |
| Juliana Debellis | Address Redacted | | | | |
| Juliana Dixon | Address Redacted | | | | |
| Juliana Echeverry | Address Redacted | | | | |
| Juliana Fermin | Address Redacted | | | | |
| Juliana Fermin | | | | | |
| Juliana G. Nwabueze | Address Redacted | | | | |
| Juliana Gillotti | Address Redacted | | | | |
| Juliana Gomez | | | | | |
| Juliana Hamilton | Address Redacted | | | | |
| Juliana Hill | | | | | |
| Juliana L Perez | Address Redacted | | | | |
| Juliana Leo | | | | | |
| Juliana Londono | | | | | |
| Juliana Lopez | Address Redacted | | | | |
| Juliana M. Yepes | Address Redacted | | | | |
| Juliana Marcus | | | | | |
| Juliana Marques | Address Redacted | | | | |
| Juliana Martins | | | | | |
| Juliana Medrano | | | | | |
| Juliana Melo | Address Redacted | | | | |
| Juliana Nascimento | Address Redacted | | | | |
| Juliana Nnadozie | | | | | |
| Juliana Opoku | Address Redacted | | | | |
| Juliana Pacheco | Address Redacted | | | | |
| Juliana Ramirez | | | | | |
| Juliana Reis | Address Redacted | | | | |
| Juliana Roslin | | | | | |
| Juliana Solorio | Address Redacted | | | | |
| Juliana Thompson Cpa | Address Redacted | | | | |
| Juliana Vergara | Address Redacted | | | | |
| Juliana Yellin | Address Redacted | | | | |
| Juliana'S Place Inc | 1043 Stuyvesant Ave | Irvington, NJ 07040 | | | |
| Julianasangurima | Address Redacted | | | | |
| Juliane Cartaino | Address Redacted | | | | |
| Juliane Glasco | | | | | |
| Juliane J Zenn, Md | Address Redacted | | | | |
| Juliane Schmoll, Ms, Ccc-Slp | 10 E. Washington Ave | Atlantic Highlands, NJ 07716 | | | |
| Juliane Sharir | Address Redacted | | | | |
| Juliane West | Address Redacted | | | | |
| Juliani Herrera | Address Redacted | | | | |
| Juliann Elliott Design | 101 Berkeley Place | 3 | Brooklyn, NY 11217 | | |
| Juliann Holzer | | | | | |
| Juliann Jacobs | | | | | |
| Juliann Lee Dybvik | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juliann M. Hinton, Dmd, Inc | 2500 Granville Ave | Los Angeles, CA 90064 | | | |
| Julianna Arnim | Address Redacted | | | | |
| Julianna C. Waggoner | Address Redacted | | | | |
| Julianna D Allen | Address Redacted | | | | |
| Julianna Davis | dba Auralux | 12012 Wilshire Blvd, Ste 200 | Los Angeles, CA 90025 | | |
| Julianna Helt | | | | | |
| Julianna Marsh | Address Redacted | | | | |
| Julianna Pak | | | | | |
| Julianna Pulido | | | | | |
| Julianna Yamawaki | | | | | |
| Juliannaagreda | Address Redacted | | | | |
| Julianne Arce | | | | | |
| Julianne Atkinson | | | | | |
| Julianne Bastien | | | | | |
| Julianne Design | Attn: Julianne Gleaton | 106 Bayview | Grasonville, MD 21638 | | |
| Julianne Drobner | | | | | |
| Julianne Ferguson | | | | | |
| Julianne Gates Hammock | Address Redacted | | | | |
| Julianne Gleaton | | | | | |
| Julianne Hammock | | | | | |
| Julianne J Lee, M.D. Inc. | 72 W Santa Clara St | Unit 306 | Ventura, CA 93001 | | |
| Julianne Lilly | | | | | |
| Julianne Rodriguez | Address Redacted | | | | |
| Julianne Upshaw | | | | | |
| Juliano Distribution | 3738 Old Post Circle | Garnet Valley, PA 19060 | | | |
| Julian'S General Construction Inc. | 8454 Keokuk Ave | Winnetka, CA 91306 | | | |
| Julian'S. LLC | 705 Town Blvd Ste. R440 | Atlanta, GA 30319 | | | |
| Julianys Del Toro | Address Redacted | | | | |
| Julia'S Hair Salon | 9243 Skokie Blvd | Skokie, IL 60077 | | | |
| Julia'S Needle Designs | 4075 Magruder | Kevil, KY 42053 | | | |
| Julibeth Smart Cleaners | 5429 Pine Bluff Rd | Columbus, OH 43229 | | | |
| Julie & Me Productions, Inc. | 14832 W Sunset Blvd | Pacific Palisades, CA 90272 | | | |
| Julie A Cord | Address Redacted | | | | |
| Julie A Jones | Address Redacted | | | | |
| Julie A Parks | Address Redacted | | | | |
| Julie A Smith | Address Redacted | | | | |
| Julie A Solem LLC | 4042 Big Pass Ln | Punta Gorda, FL 33955 | | | |
| Julie A. Levy | Address Redacted | | | | |
| Julie Abrahamson | | | | | |
| Julie Albetski | Address Redacted | | | | |
| Julie Anastasia | | | | | |
| Julie Anderson | Address Redacted | | | | |
| Julie Anderson | | | | | |
| Julie Andrade | | | | | |
| Julie Andre | Address Redacted | | | | |
| Julie Ann Edwards | Address Redacted | | | | |
| Julie Ann Giedt | Address Redacted | | | | |
| Julie Ann Katz | | | | | |
| Julie Ann Moyer | Address Redacted | | | | |
| Julie Anne Villalobos | Address Redacted | | | | |
| Julie Armijo | | | | | |
| Julie Arnheiter | Address Redacted | | | | |
| Julie Arsenault | | | | | |
| Julie Atamansky | Address Redacted | | | | |
| Julie Azar | | | | | |
| Julie Azzarello | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julie Baldwin | | | | | |
| Julie Ball | Address Redacted | | | | |
| Julie Barefoot | | | | | |
| Julie Barnes | | | | | |
| Julie Baroh | | | | | |
| Julie Basmadjian | | | | | |
| Julie Becker | | | | | |
| Julie Belton | | | | | |
| Julie Benton, Pllc | 4111 E Valley Auto Dr | Suite 201 | Mesa, AZ 85206 | | |
| Julie Bergmans | | | | | |
| Julie Betoni | | | | | |
| Julie Biegel | | | | | |
| Julie Bonaduce | | | | | |
| Julie Bonilla | | | | | |
| Julie Bonner | Address Redacted | | | | |
| Julie Borski | Address Redacted | | | | |
| Julie Bosch | | | | | |
| Julie Bowdren Voice Studio | 4535 Fairway Ave | Dallas, TX 75219 | | | |
| Julie Box | | | | | |
| Julie Bradley | | | | | |
| Julie Brandenburg | | | | | |
| Julie Briseno LLC | 7312 Westminster Dr | Harahan, LA 70123 | | | |
| Julie Brock | | | | | |
| Julie Brown | | | | | |
| Julie Bundy | | | | | |
| Julie Burton | Address Redacted | | | | |
| Julie Burton | | | | | |
| Julie Butler | | | | | |
| Julie Byer | | | | | |
| Julie C Mcmullin Cpa LLC | 60050 River Bluff Trail | Bend, OR 97702 | | | |
| Julie C. Mckain | Address Redacted | | | | |
| Julie Canoy | | | | | |
| Julie Caricato | | | | | |
| Julie Carloni | Address Redacted | | | | |
| Julie Carr | | | | | |
| Julie Carter | | | | | |
| Julie Caso | | | | | |
| Julie Cattabiani | | | | | |
| Julie Chase | | | | | |
| Julie Chekenian | | | | | |
| Julie Chicks Md Sc | 1990 Wisconsin Ave. | Grafton, WI 53024 | | | |
| Julie Ciolek | | | | | |
| Julie Clark | | | | | |
| Julie Clean Team | 319 S Bond Ave | Dallas, TX 75211 | | | |
| Julie Clifton | | | | | |
| Julie Connor -- Sobo Retreat | 31 N Sherman St | Denver, CO 80203 | | | |
| Julie Cortese | | | | | |
| Julie Cox | | | | | |
| Julie Craig | | | | | |
| Julie Crespin | | | | | |
| Julie Criswell | | | | | |
| Julie Cuomo | | | | | |
| Julie Cusack | | | | | |
| Julie D Zittlow | Address Redacted | | | | |
| Julie Daly | Address Redacted | | | | |
| Julie Danley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julie Davis | Address Redacted | | | | |
| Julie De Cock | | | | | |
| Julie Defalco Lcsw Pllc | 282 Old York Cir. | Clayton, NC 27527 | | | |
| Julie Deforest | | | | | |
| Julie Diaz-Asper | | | | | |
| Julie Ditrani | | | | | |
| Julie Dotton | | | | | |
| Julie Douglas | | | | | |
| Julie Drake | | | | | |
| Julie Dreier | | | | | |
| Julie Dubrouillet | | | | | |
| Julie Dunford | Address Redacted | | | | |
| Julie Duperier | Address Redacted | | | | |
| Julie Duperier | | | | | |
| Julie Dwyer | | | | | |
| Julie E Fuller | Address Redacted | | | | |
| Julie Eberhart | Address Redacted | | | | |
| Julie Einhorn | Address Redacted | | | | |
| Julie El-Aghil | | | | | |
| Julie Ellis | | | | | |
| Julie Endo Dmd | Address Redacted | | | | |
| Julie Engle | | | | | |
| Julie Engule | Address Redacted | | | | |
| Julie Evans, Lcsw | Address Redacted | | | | |
| Julie Ewald | | | | | |
| Julie Fanning | | | | | |
| Julie Fast | | | | | |
| Julie Finnell Counseling LLC | 811 Nw 19th Ave | Suite 301A | Portland, OR 97209 | | |
| Julie Fisher | Address Redacted | | | | |
| Julie Fisk | | | | | |
| Julie Foster | Address Redacted | | | | |
| Julie Franklin | Address Redacted | | | | |
| Julie Frederick | Address Redacted | | | | |
| Julie Freeman | Address Redacted | | | | |
| Julie Frias | | | | | |
| Julie Froeich | | | | | |
| Julie Fuentes | | | | | |
| Julie Fulmer | | | | | |
| Julie Gadbois | | | | | |
| Julie Gagnon | Address Redacted | | | | |
| Julie Garcia | | | | | |
| Julie Gareau | | | | | |
| Julie Garvey | Address Redacted | | | | |
| Julie Germain | Address Redacted | | | | |
| Julie Gill | | | | | |
| Julie Glass | | | | | |
| Julie Goalwin Phd, A Psychological Corp | 115 Pine Ave | Ste 640 | Long Beach, CA 90802 | | |
| Julie Godard | | | | | |
| Julie Gordon | | | | | |
| Julie Gorham | | | | | |
| Julie Grieco-Hamilton | Address Redacted | | | | |
| Julie Griffin | | | | | |
| Julie Grombala | | | | | |
| Julie Gull | | | | | |
| Julie Ha | | | | | |
| Julie Ha Truong | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julie Haas | Address Redacted | | | | |
| Julie Hadden | Address Redacted | | | | |
| Julie Halpin | | | | | |
| Julie Hampton | | | | | |
| Julie Hamrick | | | | | |
| Julie Hardin | | | | | |
| Julie Haroutunian | | | | | |
| Julie Harrer | | | | | |
| Julie Hatter | | | | | |
| Julie Hayward | | | | | |
| Julie Heil | | | | | |
| Julie Heinsman | | | | | |
| Julie Hesketh | | | | | |
| Julie Hester | Address Redacted | | | | |
| Julie Hilliker-Parish | | | | | |
| Julie Holcomb Printers | 1601 63rd St | Emeryville, CA 94608 | | | |
| Julie Holland | | | | | |
| Julie Holloway | | | | | |
| Julie Holmes | | | | | |
| Julie Holmes Photography | 801 Sixth | Waveland, MS 39576 | | | |
| Julie Holt Counseling | 2366 Eastlake Ave E | 417 | Seattle, WA 98102 | | |
| Julie Holzman | | | | | |
| Julie Horner | Address Redacted | | | | |
| Julie Howton | | | | | |
| Julie Hsiao Cpa | Address Redacted | | | | |
| Julie Hudelson Schmidgall | | | | | |
| Julie Hudetz | | | | | |
| Julie Hughes | Address Redacted | | | | |
| Julie Huynh | Address Redacted | | | | |
| Julie Hyde | | | | | |
| Julie Hyman | Address Redacted | | | | |
| Julie Insogna | | | | | |
| Julie Irwin | | | | | |
| Julie Jackson | | | | | |
| Julie Jaffey | | | | | |
| Julie James | Address Redacted | | | | |
| Julie Jankowski | Address Redacted | | | | |
| Julie Jeffers | | | | | |
| Julie Jenkins | | | | | |
| Julie Jester | | | | | |
| Julie Johnson | | | | | |
| Julie Jones | | | | | |
| Julie K. Alter, Ph.D. | Address Redacted | | | | |
| Julie K. Godard Writing & Editing LLC | Attn: Julie Godard | 8312 Adams Way | Denver, CO 80221 | | |
| Julie Karnazes | Address Redacted | | | | |
| Julie Karsten | | | | | |
| Julie Katz | | | | | |
| Julie Kaufman | | | | | |
| Julie Kays Design | 614 Corte Campanero | Camarillo, CA 93010 | | | |
| Julie Kearns | | | | | |
| Julie Keck | | | | | |
| Julie Kim | | | | | |
| Julie Kisse | | | | | |
| Julie Knight | | | | | |
| Julie Krewina | | | | | |
| Julie Krolczyk | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julie Kushner | | | | | |
| Julie L Abedi | Address Redacted | | | | |
| Julie L Coleman | Address Redacted | | | | |
| Julie L Daugherty LLC | Address Redacted | | | | |
| Julie L Myers | Address Redacted | | | | |
| Julie L Thompson Cpa Ltd | 7640 Wilcox St | Forest Park, IL 60130 | | | |
| Julie L. Brown | Address Redacted | | | | |
| Julie Laib | | | | | |
| Julie Lamoreaux | | | | | |
| Julie Lane | Address Redacted | | | | |
| Julie Lapatka | Address Redacted | | | | |
| Julie Larose | Address Redacted | | | | |
| Julie Larsen | | | | | |
| Julie Laurent Cham | Address Redacted | | | | |
| Julie Lawson | | | | | |
| Julie Le | | | | | |
| Julie Lease | | | | | |
| Julie Leblanc | | | | | |
| Julie Leonhard | | | | | |
| Julie Lepper | | | | | |
| Julie Lerice | | | | | |
| Julie Lewis | | | | | |
| Julie Lilienfeld | | | | | |
| Julie Lim | | | | | |
| Julie LLC | 1122 Western Ave | Seattle, WA 98101 | | | |
| Julie Locke | | | | | |
| Julie Lomeli Design | 1008 South Longwood Ave | Los Angeles, CA 90019 | | | |
| Julie Longyear | | | | | |
| Julie Lor | Address Redacted | | | | |
| Julie Lucas | Address Redacted | | | | |
| Julie Ly | Address Redacted | | | | |
| Julie Lynch | | | | | |
| Julie M Henderson | Address Redacted | | | | |
| Julie M Knight | Address Redacted | | | | |
| Julie M Sueoka | Address Redacted | | | | |
| Julie M. Brown & Associates | 422 27th Ave | San Mateo, CA 94403 | | | |
| Julie M. Clement | Address Redacted | | | | |
| Julie M. King | Address Redacted | | | | |
| Julie Macmillanm | | | | | |
| Julie Mahoney | | | | | |
| Julie Malgesini | Address Redacted | | | | |
| Julie Malone | Address Redacted | | | | |
| Julie Manquen | | | | | |
| Julie Marie Beltran | Address Redacted | | | | |
| Julie Marie Jay | Address Redacted | | | | |
| Julie Marino | Address Redacted | | | | |
| Julie Marino | | | | | |
| Julie Martin | | | | | |
| Julie Mastalerz | Address Redacted | | | | |
| Julie Mccarty | | | | | |
| Julie Mccormick, Md, LLC | 2841 Debarr Rd, Ste 43 | Anchorage, AK 99516 | | | |
| Julie Mccoy Cox Wellness | 204 E 25th St. | Vancouver, WA 98663 | | | |
| Julie Mccusker.Lmt | 1800 43rd Ave | Unit 2 | Vero Beach, FL 32960 | | |
| Julie Mcelhinney | | | | | |
| Julie Mcelroy | | | | | |
| Julie Meckler Davis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julie Meronek-Kuehl | | | | | |
| Julie Michaelson | | | | | |
| Julie Millen | | | | | |
| Julie Miller | | | | | |
| Julie Miller-Wilson | | | | | |
| Julie Mims | Address Redacted | | | | |
| Julie Miranda | | | | | |
| Julie Monkhouse | | | | | |
| Julie Moore | | | | | |
| Julie Morris | | | | | |
| Julie Morrison | Address Redacted | | | | |
| Julie Morrow | Address Redacted | | | | |
| Julie Mulvaney | Address Redacted | | | | |
| Julie Muniz-Gomez | | | | | |
| Julie Myer | | | | | |
| Julie N Tran | Address Redacted | | | | |
| Julie Nash | Address Redacted | | | | |
| Julie Newman | Address Redacted | | | | |
| Julie Nguyen | Address Redacted | | | | |
| Julie Nguyen | | | | | |
| Julie Nims | Address Redacted | | | | |
| Julie Noland | Address Redacted | | | | |
| Julie Norton | Address Redacted | | | | |
| Julie Noskow Lcpc, LLC | 4533 Fairfield Drive | Bethesda, MD 20814 | | | |
| Julie Noxon | | | | | |
| Julie Olsen | | | | | |
| Julie Ore | | | | | |
| Julie Oscherwitz Grant, Lcsw | 1133 Broadmoor Pl | Deerfield, IL 60015 | | | |
| Julie Otto | Address Redacted | | | | |
| Julie P Nedin, Manuscript Writer | Address Redacted | | | | |
| Julie Pak Insurance Agency Inc | 410 Alabama St | 103 | Redlands, CA 92373 | | |
| Julie Park Sim Md, Inc | 3275 Skypark Dr | Torrance, CA 90505 | | | |
| Julie Paulson | | | | | |
| Julie Pefferman | | | | | |
| Julie Pernatozzi | Address Redacted | | | | |
| Julie Persico | Address Redacted | | | | |
| Julie Pestana | | | | | |
| Julie Petersen-Hanson | | | | | |
| Julie Pham | | | | | |
| Julie Phan | Address Redacted | | | | |
| Julie Pi Evans Law Firm Pllc | 1218 E Euclid Ave | San Antonio, TX 78212 | | | |
| Julie Porter Associate LLC | 3664 Snowy Pines St | Las Vegas, NV 89147 | | | |
| Julie Powell | | | | | |
| Julie Powers | | | | | |
| Julie Primrose Child Care | 205 Hespenheide Road | Mars, PA 16046 | | | |
| Julie Prince | | | | | |
| Julie Quinones | | | | | |
| Julie R Hunt Speech Services | 6 Lantern Ln | Savannah, GA 31410 | | | |
| Julie R. Giles | Address Redacted | | | | |
| Julie Ragolia | Address Redacted | | | | |
| Julie Ramirez | | | | | |
| Julie Ravage | | | | | |
| Julie Reeder | | | | | |
| Julie Reichard | | | | | |
| Julie Reinhart | | | | | |
| Julie Reynolds LLC | 112 West 4th St | Suite 5 | Moscow, ID 83843 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julie Rhoton | Address Redacted | | | | |
| Julie Rhue | | | | | |
| Julie Ripoli | Address Redacted | | | | |
| Julie Robbins | | | | | |
| Julie Roberts | | | | | |
| Julie Robinson | Address Redacted | | | | |
| Julie Robinson | | | | | |
| Julie Rodriguez | | | | | |
| Julie Roebuck Lcsw LLC | 276 Hamilton Place | Hackensack, NJ 07601 | | | |
| Julie Rogers | | | | | |
| Julie Rossi | | | | | |
| Julie Rosten | Address Redacted | | | | |
| Julie Rowland | | | | | |
| Julie Ruark | | | | | |
| Julie Russian Cousine | Address Redacted | | | | |
| Julie Ruth | | | | | |
| Julie S Kruger | Address Redacted | | | | |
| Julie Saal | | | | | |
| Julie Saint Fleur | | | | | |
| Julie Salcedo | | | | | |
| Julie Samford | | | | | |
| Julie Santana | Address Redacted | | | | |
| Julie Saunders | | | | | |
| Julie Schlosser | | | | | |
| Julie Schmelz | | | | | |
| Julie Schoen | | | | | |
| Julie Schwartz, Licensed Acupuncturist | 740 S Columbus Blvd | Unit 33 | Philadelphia, PA 19147 | | |
| Julie Seaman | Address Redacted | | | | |
| Julie Selby | | | | | |
| Julie Sezer | | | | | |
| Julie Shapiro | | | | | |
| Julie Sharp | Address Redacted | | | | |
| Julie Sheldon | | | | | |
| Julie Shim Real Estate | 9412 Bixby Ave. | Garden Grove, CA 92841 | | | |
| Julie Siebenberg | Address Redacted | | | | |
| Julie Silberman | Address Redacted | | | | |
| Julie Silva | Address Redacted | | | | |
| Julie Silverio | Address Redacted | | | | |
| Julie Simcox | | | | | |
| Julie Sinclair | | | | | |
| Julie Singer | | | | | |
| Julie Sinnig | | | | | |
| Julie Solway | | | | | |
| Julie Sommerfield | Address Redacted | | | | |
| Julie Spohr | | | | | |
| Julie St Marie | | | | | |
| Julie Stangl | Address Redacted | | | | |
| Julie Starbuck LLC | 1500 S Mccall Rd | Englewood, FL 34223 | | | |
| Julie Starkey | | | | | |
| Julie Steil | | | | | |
| Julie Stevens | | | | | |
| Julie Stevenson | | | | | |
| Julie Stjuste | Address Redacted | | | | |
| Julie Stoffel | | | | | |
| Julie Stolzer | | | | | |
| Julie Streeter, P.A. | 1323 Se 17 St Pmb 682 | Julie Streeter | Ft Lauderdale, FL 33316 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julie Sullivan | Address Redacted | | | | |
| Julie Sundberg | | | | | |
| Julie Sweet | | | | | |
| Julie T Murray | Address Redacted | | | | |
| Julie T. Madgwick | Address Redacted | | | | |
| Julie Tagliamonte | | | | | |
| Julie Tanner | Address Redacted | | | | |
| Julie Taxi | Address Redacted | | | | |
| Julie Terrell Inc | 581 Mobley Road | Cedar Hill, TX 75104 | | | |
| Julie Terry | Address Redacted | | | | |
| Julie Thomas | | | | | |
| Julie Ticknor Design | 7717 Wish Ave | Van Nuys, CA 91406 | | | |
| Julie Tracy | | | | | |
| Julie Tran | | | | | |
| Julie Trieu | | | | | |
| Julie Uygur | | | | | |
| Julie Valentine | | | | | |
| Julie Vance | | | | | |
| Julie Vanduinen | | | | | |
| Julie Vang | | | | | |
| Julie Vaughn | Address Redacted | | | | |
| Julie Vicknair | Address Redacted | | | | |
| Julie Vitale | | | | | |
| Julie Vock | Address Redacted | | | | |
| Julie Voeck | Address Redacted | | | | |
| Julie Vogado Insurance Services | 1530 Kenneth St | Seaside, CA 93955 | | | |
| Julie Voss | | | | | |
| Julie Vu | Address Redacted | | | | |
| Julie W Manax Personal Trainer | 7177 Gaston Ave | Suite 2220 | Dallas, TX 75214 | | |
| Julie Wang | Address Redacted | | | | |
| Julie Wardleigh | Address Redacted | | | | |
| Julie Watts Licsw | Address Redacted | | | | |
| Julie Webb | Address Redacted | | | | |
| Julie Wehnert | | | | | |
| Julie Welsh | | | | | |
| Julie West | | | | | |
| Julie Whitcomb | | | | | |
| Julie White | Address Redacted | | | | |
| Julie Wiggins | | | | | |
| Julie Wiley | | | | | |
| Julie Willgeroth | | | | | |
| Julie Williams | | | | | |
| Julie Williamson | | | | | |
| Julie Willis | | | | | |
| Julie Wilson | | | | | |
| Julie Wiseman | | | | | |
| Julie Wismann | | | | | |
| Julie Withers | | | | | |
| Julie Wood | | | | | |
| Julie Wynne Jones Art & Design Cons. | 2300 Havenridge Dr Nw | Atlanta, GA 30305 | | | |
| Julie Y. Beck | Address Redacted | | | | |
| Julie Yeuk Lun Wang | 3235 Hyde St | Oakland, CA 94601 | | | |
| Julie Youhanaei | Address Redacted | | | | |
| Julie Yue Zhou | Address Redacted | | | | |
| Julie Yura | | | | | |
| Julie Zamora | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julieann N Zamora-Hernandez | Address Redacted | | | | |
| Julieann Weber | | | | | |
| Julieanne Barraco | Address Redacted | | | | |
| Julieanne Decroce | Address Redacted | | | | |
| Julie-Anne Lee | Address Redacted | | | | |
| Julieanne Mijares | Address Redacted | | | | |
| Julielurie Hill | | | | | |
| Juliemainardi | Address Redacted | | | | |
| Julien Accounting & Tax Advisory Inc | 275 Hempstead Tpke 2Fl | W Hempstead, NY 11552 | | | |
| Julien Anderson | Address Redacted | | | | |
| Julien Clark | Address Redacted | | | | |
| Julien Jackson | Address Redacted | | | | |
| Julien Kamgang | | | | | |
| Julien Khalaf | | | | | |
| Julien King Installation Company | 925 East Magnolia Drive | C8 | Tallahassee, FL 32301 | | |
| Julien Lawncare | 12525 Belrose Ave | Orlando, FL 32837 | | | |
| Julien Lecadou | | | | | |
| Julien Marion | | | | | |
| Julien Merzoug | | | | | |
| Julien Pilakane Atade -Nangui | | | | | |
| Julien Tax Services LLC | 4889 Lake Worth Road | Suite 103 | Greenacres, FL 33463 | | |
| Julien Tumma | | | | | |
| Julien Zongo | Address Redacted | | | | |
| Julienne Marie Fontes | Address Redacted | | | | |
| Julier Barrios Fuentes | Address Redacted | | | | |
| Julie'S Ebay Store | 17 Lowell St | Burlington, MA 01803 | | | |
| Julies Framing & Gallery | 2120 Northpoint Blvd | A | Hixson, TN 37343 | | |
| Julie'S Nyc Dental Lab Inc. | 423 Hamden Ave | Staten Island, NY 10306 | | | |
| Julies Professional Cleaning | 51 Ocean Ave | S Yarmouth, MA 02664 | | | |
| Juliet | 6770 Buffington Rd | 2102 | Union City, GA 30291 | | |
| Juliet | Address Redacted | | | | |
| Juliet Adom | | | | | |
| Juliet Baylor, Lpc, Atr | 1101 Arrow Point Dr, Ste 207 | Cedar Park, TX 78613 | | | |
| Juliet Beier | Address Redacted | | | | |
| Juliet D Dixon | Address Redacted | | | | |
| Juliet Ebrahimian | Address Redacted | | | | |
| Juliet Gonzalez | | | | | |
| Juliet Jacobson | Address Redacted | | | | |
| Juliet Jones | Address Redacted | | | | |
| Juliet Kadar | | | | | |
| Juliet Marie Smith | Address Redacted | | | | |
| Juliet Morrison | | | | | |
| Juliet Muhwezi | | | | | |
| Juliet Paul | Address Redacted | | | | |
| Juliet Perkins | Address Redacted | | | | |
| Juliet Pokorny | | | | | |
| Juliet Sanomi | | | | | |
| Juliet Trejo | Address Redacted | | | | |
| Juliet Vieira | Address Redacted | | | | |
| Juliet Yearwood | | | | | |
| Juliet Yoonjin Lee | Address Redacted | | | | |
| Julieta J Hurtado | Address Redacted | | | | |
| Julieta Karapetyan | | | | | |
| Julieta Lawrence | | | | | |
| Julieta Loya | | | | | |
| Julieta Montserrat Mendoza Duran | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julieta Munoz | Address Redacted | | | | |
| Julieta Winters | Address Redacted | | | | |
| Julieth Carrascal | | | | | |
| Juliet'S Hot Spot | 10819 Guy R Brewer Blvd | Jamaica, NY 11433 | | | |
| Juliett A Chin-Okoye | Address Redacted | | | | |
| Juliett Chediak | Address Redacted | | | | |
| Julietta Bonelli Entertainment Inc | 17275 Collins Ave | Ste 208 | Sunny Isles, FL 33160 | | |
| Juliette Bofill | Address Redacted | | | | |
| Juliette Cohen | | | | | |
| Juliette Contasti | Address Redacted | | | | |
| Juliette Doyle Marriage & Family Therapy | 60 Salem Rd | Fishkill, NY 12524 | | | |
| Juliette Marin | Address Redacted | | | | |
| Juliette Meyer | Address Redacted | | | | |
| Juliette Miller | Address Redacted | | | | |
| Juliette Olivarez | | | | | |
| Juliette Ortega | | | | | |
| Juliette Reyes | | | | | |
| Juliette Royer | Address Redacted | | | | |
| Juliette'S Nails & Spa | 2824 Cottman Ave | Philadelphia, PA 19149 | | | |
| Julio | Address Redacted | | | | |
| Julio & Dan Electrical Services LLC | 471 Bottesford Drive Nw | Kennesaw, GA 30144 | | | |
| Julio A Bernal Gonzalez | Address Redacted | | | | |
| Julio A Izquierdo | Address Redacted | | | | |
| Julio A Sanchez | Address Redacted | | | | |
| Julio A Sosa Perez | Address Redacted | | | | |
| Julio A. Paez | Address Redacted | | | | |
| Julio Aleman | | | | | |
| Julio Alfonso De La Rosa | Address Redacted | | | | |
| Julio Alvarez | | | | | |
| Julio Andres Ortega-Zapata | Address Redacted | | | | |
| Julio Aristy | | | | | |
| Julio Armas Hernandez | Address Redacted | | | | |
| Julio Arriola | | | | | |
| Julio Ayala | | | | | |
| Julio Ayarzagoitia | | | | | |
| Julio Baguer | | | | | |
| Julio Barillas | | | | | |
| Julio Belizaire | | | | | |
| Julio Bermudez | Address Redacted | | | | |
| Julio Bravo | Address Redacted | | | | |
| Julio Brouwer | | | | | |
| Julio C Benavente | Address Redacted | | | | |
| Julio C Del Castillo | 15305 125th Av | Jamaica, NY 11434 | | | |
| Julio C Diniz | Address Redacted | | | | |
| Julio C Garcia | Address Redacted | | | | |
| Julio C Guzman Bautista | 38519 21st E | Palmdale, CA 93550 | | | |
| Julio C Jimenez | Address Redacted | | | | |
| Julio C Lopez Salvador | 658 Lincoln Ave | Pomona, CA 91767 | | | |
| Julio C Novello Dds | Address Redacted | | | | |
| Julio C Parejo | Address Redacted | | | | |
| Julio C Ramirez Torres | Address Redacted | | | | |
| Julio C Sierra | Address Redacted | | | | |
| Julio C Suriel | Address Redacted | | | | |
| Julio C. Cajigas | Address Redacted | | | | |
| Julio Caldera Naranjo | Address Redacted | | | | |
| Julio Campa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julio Canales | Address Redacted | | | | |
| Julio Caraballo | Address Redacted | | | | |
| Julio Caro | | | | | |
| Julio Casal | | | | | |
| Julio Casas Md | 5601 Sw 78th St | Unit 3 | Miami, FL 33143 | | |
| Julio Castillo | | | | | |
| Julio Castro | Address Redacted | | | | |
| Julio Cesar Borges Transport Inc. | 5021 Keaton Crest Drive | Orlando, FL 32837 | | | |
| Julio Cesar Linares | Address Redacted | | | | |
| Julio Cesar Pena Valdes | Address Redacted | | | | |
| Julio Cesar Rengifo Nieto | 11961 Sw 185th St | Miami, FL 33177 | | | |
| Julio Cesar Rosales Md Pa | Address Redacted | | | | |
| Julio Cesar Subero Hernandez | Address Redacted | | | | |
| Julio Cesar Ulacio Rivero | Address Redacted | | | | |
| Julio Cesar Ventura | Address Redacted | | | | |
| Julio Cesar Villena | Address Redacted | | | | |
| Julio Clark | Address Redacted | | | | |
| Julio Colindres | | | | | |
| Julio Colon | Address Redacted | | | | |
| Julio Cruz | | | | | |
| Julio Cuellar | Address Redacted | | | | |
| Julio Cunha | | | | | |
| Julio Daniel | Address Redacted | | | | |
| Julio Daniel Hernandez | | | | | |
| Julio De La Rosa | Address Redacted | | | | |
| Julio Del Carpio | | | | | |
| Julio Del Vecchio | Address Redacted | | | | |
| Julio Depena | Address Redacted | | | | |
| Julio Diaz Bush | | | | | |
| Julio Dominguez | Address Redacted | | | | |
| Julio E Garcia - Uber Driver | 2039 Wembley Way | Rosenberg, TX 77471 | | | |
| Julio Farinas Blanco | Address Redacted | | | | |
| Julio Feliciano | Address Redacted | | | | |
| Julio Feliz | | | | | |
| Julio Fermin | Address Redacted | | | | |
| Julio Fernandez | | | | | |
| Julio Fernandez Gonzalez | Address Redacted | | | | |
| Julio Figueredo | Address Redacted | | | | |
| Julio Figueredo | | | | | |
| Julio Flores | Address Redacted | | | | |
| Julio Gaitan | | | | | |
| Julio Gallardo | | | | | |
| Julio Garcia | | | | | |
| Julio Gavilanes | | | | | |
| Julio Gomez Rejon | | | | | |
| Julio Gonzalez | | | | | |
| Julio Grullon | Address Redacted | | | | |
| Julio Gutierrez | Address Redacted | | | | |
| Julio Gutierrez | | | | | |
| Julio Guzman | | | | | |
| Julio Hernandez | Address Redacted | | | | |
| Julio Hernandez | | | | | |
| Julio Jaramillo | Address Redacted | | | | |
| Julio Joaquin Ochoa | Address Redacted | | | | |
| Julio Johnson | | | | | |
| Julio Lajara | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julio Lara | Address Redacted | | | | |
| Julio Leon | | | | | |
| Julio Lindao | Address Redacted | | | | |
| Julio Loli | Address Redacted | | | | |
| Julio Lopes | Address Redacted | | | | |
| Julio Lopez Villarreal | | | | | |
| Julio M Alfonso | Address Redacted | | | | |
| Julio Machado Prep | 7520 Nw 7th Ct | Plantation, FL 33317 | | | |
| Julio Macias | Address Redacted | | | | |
| Julio Madera | | | | | |
| Julio Magallon | | | | | |
| Julio Mares | | | | | |
| Julio Marquez | | | | | |
| Julio Marrero | | | | | |
| Julio Marroquin | | | | | |
| Julio Marte | Address Redacted | | | | |
| Julio Martins | | | | | |
| Julio Mateo | | | | | |
| Julio Medica | | | | | |
| Julio Medina | Address Redacted | | | | |
| Julio Melara | Address Redacted | | | | |
| Julio Michael Medina | Address Redacted | | | | |
| Julio Miguel Ulloa Reyes | 2519 W Jean St | Tampa, FL 33614 | | | |
| Julio Miguel Ulloa Reyes | Address Redacted | | | | |
| Julio Miranda | | | | | |
| Julio Mojica | | | | | |
| Julio Molina | | | | | |
| Julio Molina P A | 2002 Curry Ford Rd | Orlando, FL 32806 | | | |
| Julio Montalvo Cantolla | Address Redacted | | | | |
| Julio Monterroso | | | | | |
| Julio Mora | | | | | |
| Julio Morales | | | | | |
| Julio Moran | | | | | |
| Julio Multi-Services | 1481 Sw Jacksonville Ave | Port St Lucie, FL 34953 | | | |
| Julio Nateras | | | | | |
| Julio Nogues | | | | | |
| Julio Ojalvo | | | | | |
| Julio Oquendo | Address Redacted | | | | |
| Julio Ortiz | | | | | |
| Julio Ortuzar | | | | | |
| Julio Oviedo | Address Redacted | | | | |
| Julio Penagos | | | | | |
| Julio Perez | Address Redacted | | | | |
| Julio Perezdelgadojr | | | | | |
| Julio Pineda | | | | | |
| Julio Portilla | | | | | |
| Julio Potato LLC | 1417 Hayes Ct | Calexico, CA 92231 | | | |
| Julio Quiles | | | | | |
| Julio Quintanal | Address Redacted | | | | |
| Julio Rafael Madriz | Address Redacted | | | | |
| Julio Ramirez | | | | | |
| Julio Ramos | | | | | |
| Julio Rangel | | | | | |
| Julio Remon | | | | | |
| Julio Renteria | Address Redacted | | | | |
| Julio Retana | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julio Reyes | | | | | |
| Julio Ricardo Ventura | Address Redacted | | | | |
| Julio Richardson | | | | | |
| Julio Richiez | | | | | |
| Julio Rincon | | | | | |
| Julio Rivadeneyra Guzman | Address Redacted | | | | |
| Julio Rivera | Address Redacted | | | | |
| Julio Rivera | | | | | |
| Julio Rodriguez | Address Redacted | | | | |
| Julio Rodriguez | | | | | |
| Julio Rodriguez Charbonier | Address Redacted | | | | |
| Julio Rodulfo | | | | | |
| Julio Rojas Estrada | Address Redacted | | | | |
| Julio Ruiz | | | | | |
| Julio Saavedra | | | | | |
| Julio Sabatino | Address Redacted | | | | |
| Julio Salazar | | | | | |
| Julio Salgado | | | | | |
| Julio Salinas | | | | | |
| Julio Sanchez | | | | | |
| Julio Sevilla | | | | | |
| Julio Simon | | | | | |
| Julio Tapia | Address Redacted | | | | |
| Julio Toledo | | | | | |
| Julio Toledo Mercado | | | | | |
| Julio Torres | Address Redacted | | | | |
| Julio Torres | | | | | |
| Julio Urena | | | | | |
| Julio Uribe | Address Redacted | | | | |
| Julio Valdes | Address Redacted | | | | |
| Julio Valdez | | | | | |
| Julio Vargas | | | | | |
| Julio Vazquez | Address Redacted | | | | |
| Julio Velasquez | | | | | |
| Julio Villa | | | | | |
| Julio Villarreal | Address Redacted | | | | |
| Julio Y Alonso | Address Redacted | | | | |
| Julio Yacub | | | | | |
| Juliola Corporation | 4960 Nw 165th St | Unit B5 | Miami Gardens, FL 33014 | | |
| Julio'S Appliances | 1426 W Holt Blvd | Ontario, CA 91762 | | | |
| Julios Auto Service | 1205 W Firth St | Santa Ana, CA 92703 | | | |
| Julios Business Services | 110 N Milpas St | Santa Barbara, CA 93103 | | | |
| Julio'S Pharmacy Inc | 2875 W 2nd Ave | Hialeah, FL 33010 | | | |
| Julios Services LLC | 204 Holly St | San Antonio, TX 78207 | | | |
| Julios Trucking LLC | 12944 Chief Joseph Road | Apple Valley, CA 92308 | | | |
| Juli'S Bakery | 167 Mclean Ave | Yonkers, NY 10705 | | | |
| Julis Lipscomb | | | | | |
| Julisa Wold | | | | | |
| Julisabar Holdings LLC | 2340 Beatties Ford Rd | Charlotte, NC 28216 | | | |
| Julisha Dalge | Address Redacted | | | | |
| Julissa Arriola | | | | | |
| Julissa Castillo | | | | | |
| Julissa Espinal | | | | | |
| Julissa Family Daycare | 25 Gayhead St | Jamaica Plain, MA 02130 | | | |
| Julissa Garza | Address Redacted | | | | |
| Julissa Lozano | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julissa Marie Bautista | Address Redacted | | | | |
| Julissa Ortiz | Address Redacted | | | | |
| Julissa Pena | Address Redacted | | | | |
| Julissa Puga | Address Redacted | | | | |
| Julissa Rodriguez | | | | | |
| Julissa Rosado | | | | | |
| Julissa Ruiz | Address Redacted | | | | |
| Julissa S Jones | Address Redacted | | | | |
| Julissa Torres | Address Redacted | | | | |
| Julistien Tjandra | | | | | |
| Julita Marshall | | | | | |
| Juliun Brabon | | | | | |
| Juliuna Jones | Address Redacted | | | | |
| Julius Ashirifie-Gogofio | | | | | |
| Julius Bernard | | | | | |
| Julius Blake Pearce | Address Redacted | | | | |
| Julius Bolton | | | | | |
| Julius Bostick | Address Redacted | | | | |
| Julius Caesar Guevar Abella | | | | | |
| Julius Caesar Payan | Address Redacted | | | | |
| Julius Cezer Productions | 360 New Jersey Ave | Atlanta, GA 30314 | | | |
| Julius Clifford | | | | | |
| Julius Davis | Address Redacted | | | | |
| Julius Dean Staten | Address Redacted | | | | |
| Julius Debrow | Address Redacted | | | | |
| Julius Ellerbe Crime Prevention | 120 Daniels Ln | Rockingham, NC 28379 | | | |
| Julius Escoffery | Address Redacted | | | | |
| Julius Evans | Address Redacted | | | | |
| Julius Gerancher | | | | | |
| Julius Green | | | | | |
| Julius Hahn | | | | | |
| Julius Hayes | | | | | |
| Julius Hinton | Address Redacted | | | | |
| Julius Holder | | | | | |
| Julius Jackson | Address Redacted | | | | |
| Julius Jenkins | Address Redacted | | | | |
| Julius Jessurun | Address Redacted | | | | |
| Julius Jones Lanard | Address Redacted | | | | |
| Julius Joseph | Address Redacted | | | | |
| Julius King | | | | | |
| Julius Lee | | | | | |
| Julius Martin | | | | | |
| Julius Mathieu | | | | | |
| Julius Mcclary | Address Redacted | | | | |
| Julius Mcqueen | | | | | |
| Julius Muller | | | | | |
| Julius Nyanda | | | | | |
| Julius Pampani | Address Redacted | | | | |
| Julius Peter | | | | | |
| Julius Robbins | | | | | |
| Julius Sanchez | | | | | |
| Julius Sells | | | | | |
| Julius Smith | Address Redacted | | | | |
| Julius Thomas | | | | | |
| Julius V. Toth Dds | Address Redacted | | | | |
| Julius Villanueva | 1825 Seabeck Hwy Nw | Bremerton, WA 98312 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Julius Villanueva | | | | | |
| Julius Ward | Address Redacted | | | | |
| Julius Webb | | | | | |
| Julius Woythaler, M.D. | Address Redacted | | | | |
| Juliwin LLC | 693 Nile River Dr. | Oxnard, CA 93036 | | | |
| Julixa Newman | | | | | |
| Jullian Mills-Mai | Address Redacted | | | | |
| Jullian Trevino | | | | | |
| Jullisa Small | Address Redacted | | | | |
| Julmiste Constant | Address Redacted | | | | |
| Juls Design LLC | 34 West 46th St | 402 | New York, NY 10036 | | |
| Juls Hair Design | 12121 W. Beloit Road | 4 | Greenfield, WI 53227 | | |
| Juluke Inc | 7003 Setters Way | Lithonia, GA 30038 | | | |
| Julus Orelus Transportation | 5056 Millenia Blvd | Orlando, FL 32839 | | | |
| July Galue | Address Redacted | | | | |
| July Garza | Address Redacted | | | | |
| July German De Almonte | Address Redacted | | | | |
| July Inc | 1305 W Gretna Rd | Gretna, VA 24557 | | | |
| July Leslie Real Estate | 6215 W Dimond | Anchorage, AK 99502 | | | |
| July Yy Wang | Address Redacted | | | | |
| Julya Parke | | | | | |
| Julz Ice Cream & Candy Inc | 1453 Sacramento Ave | W Sacramento, CA 95605 | | | |
| Jum Lyndes | | | | | |
| Juma, Inc | dba Fiasco Cocktails | 2250 Thousand Oaks, Ste 108 | San Antonio, TX 78232 | | |
| Jumaane Nnamdi | | | | | |
| Jumagroceryandcheckservicesllc | 55 Mechanic St | Marlborough, MA 01752 | | | |
| Jumah Yacoub | Address Redacted | | | | |
| Jumana Al Wadi | Address Redacted | | | | |
| Jumana Hamdan | | | | | |
| Jumani Holdings LLC | 10435 Doth St | Orlando, FL 32836 | | | |
| Jumb New China Inc | 61 Glen Road | Garner, NC 27529 | | | |
| Jumbars | 1342 Chelsea Ave | Bethlehem, PA 18018 | | | |
| Jumbo Bounce Funhouse & More, LLC. | 104 Baybrooke Ln | Anderson, SC 29621 | | | |
| Jumbo Chinese Kitchen Inc | 11304 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Jumbo Coinlaundry Ii Inc. | 914 N. Lake St. | Aurora, IL 60506 | | | |
| Jumbo Pump | 18115 La Salle Ave | Gardena, CA 90248 | | | |
| Jumeck Smith | | | | | |
| Jumerca Family Daycare | 90 Fairfax St | Waterbury, CT 06704 | | | |
| Jumiati Mackiewicz | | | | | |
| Jump 123 LLC | 550 Seagaze Dr L103B | Oceanside, CA 92054 | | | |
| Jump For Joy Bounce House | 7801 Alabama Ave | 19 | Canoga Park, CA 91304 | | |
| Jump In LLC | 710 Oakdale Road Ne | Atlanta, GA 30307 | | | |
| Jump Into Mystery LLC | 3315 Rosewood Ave Sw | Roanoke, VA 24015 | | | |
| Jump It Party Rentals | 3700 Quartz Canyon Rd | 60 | Jurupa Valley, CA 92509 | | |
| Jump It Rsa | 620 Slayton Dr. | Las Vegas, NV 89107 | | | |
| Jump Rope Innovation LLC | 74 Washington Ave | Hillsdale, NJ 07642 | | | |
| Jump Start Java | 1075 Bethel Rd | Port Orchard, WA 98366 | | | |
| Jump Start Pediatric Therapy, LLC | 411 W Haycraft Ave | Ste D1 | Coeur D'Alene, ID 83815 | | |
| Jump To The Stars | 25342 Westborne Dr | Dana Point, CA 92629 | | | |
| Jump Up The Volume Party Rental LLC | 3134 Clubside View Ct | Snellville, GA 30039 | | | |
| Jumparoundparties@Msn.Com, | 1201 E San Remo Ave | Gilbert, AZ 85234 | | | |
| Jumper Premium Threads | 7025 Euclid Ave | Cincinnati, OH 45243 | | | |
| Jumpfish Media Inc. | 1014 Johnson Ave | San Diego, CA 92103 | | | |
| Jumphon Damraksa | | | | | |
| Jumpin Junction | 42115 Kalifornsky Beach Rd | Soldotna, AK 99669 | | | |
| Jumping Jacks | 2513 Dovehill Dr | Austin, TX 78744 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jumpslide Networks LLC | 3121 Dauphine St | New Orleans, LA 70117 | | | |
| Jumpstart Law PC | 4320 Lockwood Ave. | 6 | Los Angeles, CA 90029 | | |
| Jumpstart Therapeutics | 17701 Grandview Dr | Hazel Crest, IL 60429 | | | |
| Jumpstarters Inc | 1901 Jeannie Drive | Southaven, MS 38671 | | | |
| Jumyeong Lee | | | | | |
| Jun & Jay Corp. | 772 Edgewater Rd. | Row A 121 B | Bronx, NY 10474 | | |
| Jun Bo Wang Inc | 3839 E. Tremont Ave | Bronx, NY 10465 | | | |
| Jun Cheung | | | | | |
| Jun Construction, LLC | 9981 Hemlock Woods Ln | Burke, VA 22015 | | | |
| Jun Consultant LLC | 7 Highmount Ave | Warren, NJ 07059 | | | |
| Jun Ho Cha | Address Redacted | | | | |
| Jun Ho Cho Cpa & Associates Inc | 3731 Wilshire Blvd., Ste 681 | Los Angeles, CA 90010 | | | |
| Jun Hong | | | | | |
| Jun Lee | | | | | |
| Jun Lin | | | | | |
| Jun Liu | Address Redacted | | | | |
| Jun Lu | | | | | |
| Jun Oh | | | | | |
| Jun Oh Kang | Address Redacted | | | | |
| Jun Peng Luo | | | | | |
| Jun Shen | | | | | |
| Jun Wang | | | | | |
| Jun Zheng | Address Redacted | | | | |
| Juna St Fleur | | | | | |
| Junae Herring | Address Redacted | | | | |
| Junaid Abdullah | | | | | |
| Junaid Hassan | Address Redacted | | | | |
| Junaid Ikram | | | | | |
| Junaid Inc. | 252-06 Northern Blvd | Little Neck, NY 11362 | | | |
| Junaid Khalil | Address Redacted | | | | |
| Junaid Khan | Address Redacted | | | | |
| Junaid Peerani | Address Redacted | | | | |
| Junaid Shaik | Address Redacted | | | | |
| Junaid Shaikh | Address Redacted | | | | |
| Junaluska Electrical LLC | 340 Lost Cove Rd | Clyde, NC 28721 | | | |
| Junbo Yuan | Address Redacted | | | | |
| Junbug Automotive Sevice Specialist LLC | 126 Ramoth Church Road | Stafford, VA 22554 | | | |
| Junbugsla, Inc | 15480 S Western Ave | Gardena, CA 90249 | | | |
| Junco 7 Mini Market LLC | 1100 Pembroke St | Bridgeport, CT 06608 | | | |
| Junco Restaurant | 559 Harral Ave | Bridgeport, CT 06604 | | | |
| Junction City School Of Dance | 530 W 7th St. | Junction City, OR 97448 | | | |
| Junction Point Software Inc | 4448 Big Sky Dr | Plano, TX 75024 | | | |
| Juncurryahn | 20721 E Crest Ln | C | Walnut, CA 91789 | | |
| Juncurryahn | Address Redacted | | | | |
| Junder Singer | Address Redacted | | | | |
| June Bongirno | | | | | |
| June Bugs Cajun Gifts LLC | 21408 Wilson Rd | Covington, LA 70453 | | | |
| June Carrington Lmft | Address Redacted | | | | |
| June Chan Accounting & Bookkeeping Svcs | 601 South Idaho St | San Mateo, CA 94402 | | | |
| June Chen, Md | Address Redacted | | | | |
| June Cochran Photography | 1806 Signature Court | Longmont, CO 80504 | | | |
| June D. Melin, M.D. | 3023 Bunker Hill St | Suite 205 | San Diego, CA 92109 | | |
| June Daniel Corp | 2160 Mariposa Lane | Big Bear City, CA 92314 | | | |
| June Dulorier | Address Redacted | | | | |
| June Guilford | | | | | |
| June Gutshall | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| June Holdings LLC | 7521 Florine Ave | Las Vegas, NV 89129 | | | |
| June Jones, LLC | 200 Arpeggio Way | Alpharetta, GA 30009 | | | |
| June K Lee | Address Redacted | | | | |
| June Kim Realtor | 7644 Stony Creek Ln | Ellicott City, MD 21043 | | | |
| June Kuwabara | | | | | |
| June Lee | | | | | |
| June Liang | Address Redacted | | | | |
| June Mandel | | | | | |
| June Martin | Address Redacted | | | | |
| June Mccain | Address Redacted | | | | |
| June N Williams | Address Redacted | | | | |
| June Park-li, Inc. | 1351 V St Nw | Washington, DC 20009 | | | |
| June Phillip | | | | | |
| June Precision Manufacturing I | 27212 Burbank | Foothill Ranch, CA 92610 | | | |
| June S Choi | | | | | |
| June Saruwatari | | | | | |
| June Stack | | | | | |
| June Stone | | | | | |
| June Terry | | | | | |
| June Terzi | | | | | |
| June Waldron | Address Redacted | | | | |
| June Williams | | | | | |
| June Willsey | | | | | |
| June Woodbury | | | | | |
| June Y Otaguro | Address Redacted | | | | |
| Juneau Veterinary Clinic, Ltd | 525 S. Fairfield Ave | Juneau, WI 53039 | | | |
| Junebug Clark | Address Redacted | | | | |
| June-Il Kim | Address Redacted | | | | |
| Juneka Beverly | 18602 Roslyn Springs Drive | Spring, TX 77388 | | | |
| Junel Black | | | | | |
| Junel Cleaner LLC | 4042 Middlebrook Rd | Apt 1423 | Orlando, FL 32811 | | |
| Junella M Price | Address Redacted | | | | |
| June'S Alterations & Cleaners | 918 Noyes St | Evanston, IL 60201 | | | |
| June'S Art Nails 1 | 441 Passaic Ave. | Lodi, NJ 07644 | | | |
| June'S Cafe | 2901 Fruitland Ave. | Los Angeles, CA 90058 | | | |
| Junes Journey Painting LLC | 1700 N Woodstock St | Philadelphia, PA 19121 | | | |
| Juneth Webson | Address Redacted | | | | |
| Junetta Barnes | | | | | |
| Junette Freeman | | | | | |
| Jung Ah Yim | Address Redacted | | | | |
| Jung Chae | | | | | |
| Jung Chan Kim | Address Redacted | | | | |
| Jung Chou | | | | | |
| Jung Corporation | 1102 Broadway | 100 | Tacoma, WA 98102 | | |
| Jung Eun Kim | | | | | |
| Jung G.Shin | Address Redacted | | | | |
| Jung H Choi | | | | | |
| Jung H Moon | Address Redacted | | | | |
| Jung Han Kim | Address Redacted | | | | |
| Jung Hee Lee | | | | | |
| Jung Hee Pak | Address Redacted | | | | |
| Jung Hun Lee | Address Redacted | | | | |
| Jung Hun Moon | Address Redacted | | | | |
| Jung Hwan Yoon | | | | | |
| Jung Il Kim | Address Redacted | | | | |
| Jung In Choi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jung Keun Lee | Address Redacted | | | | |
| Jung Kim | Address Redacted | | | | |
| Jung Kim | | | | | |
| Jung Kwon | Address Redacted | | | | |
| Jung Kwon | | | | | |
| Jung Lee | | | | | |
| Jung Mee Pak | Address Redacted | | | | |
| Jung Park | | | | | |
| Jung Rew | | | | | |
| Jung Sam Park | Address Redacted | | | | |
| Jung Sook Kwon | Address Redacted | | | | |
| Jung Soon Park | Address Redacted | | | | |
| Jung Suk Kahm | Address Redacted | | | | |
| Jung Yee Kim | Address Redacted | | | | |
| Jung-Ha Kenkel | Address Redacted | | | | |
| Junghee Kim | Address Redacted | | | | |
| Junghee Yoon | | | | | |
| Jung-Ho Shin | | | | | |
| Junghum Inc | 3238 W Hwy | 114 | Paradise, TX 76073 | | |
| Jungil Corporation | 230 Mukilteo Blvd | Everett, WA 98203 | | | |
| Jungil Lee | | | | | |
| Jungin Lee | | | | | |
| Jungjaewoo, Inc. | 1314 Georgia St | Vallejo, CA 94590 | | | |
| Jungjin Kim | | | | | |
| Jungjin Park | Address Redacted | | | | |
| Jungkil Yoon | Address Redacted | | | | |
| Jungkuntz Unlimited Inc | 3759 Jonesboro Rd | Hampton, GA 30228 | | | |
| Jungkwon Han | | | | | |
| Jungle Boat LLC | 209 S. Jefferson St | Suite 1045 | Winchester, TN 37398 | | |
| Jungle Bus Inc | 744 Pennsylvania Ave | Palm Harbor, FL 34683 | | | |
| Jungle Fitness, Inc. | 2008 N Pittsburg St | Kennewick, WA 99336 | | | |
| Jungle Smoothies & Juices LLC | 8934 Sw 19th St | Miramar, FL 33025 | | | |
| Jungman Ahn | | | | | |
| Jung-Min Shin | Address Redacted | | | | |
| Jungmin Son | | | | | |
| Jungmu Cohn | Address Redacted | | | | |
| Jungo Sushi Inc | 4811 43rd Ave | Sunnyside, NY 11104 | | | |
| Jung'S, Inc. | 1855 N. Birch Ave | Reedley, CA 93654 | | | |
| Jungshin Fitness | 730 Gonzales Drive | Park Merced | San Francisco, CA 94132 | | |
| Jungsoo Wiener | Address Redacted | | | | |
| Junho Han | | | | | |
| Junhu Huang | | | | | |
| Junie Descolline | Address Redacted | | | | |
| Juniel Sosa | | | | | |
| Juniet Rodriguez | | | | | |
| Junior & Third, Inc. | Attn: Edward Hurley | 13743 Bear Valley Road | Moorpark, CA 93021 | | |
| Junior Alleyne | Address Redacted | | | | |
| Junior Astre | | | | | |
| Junior Batista | | | | | |
| Junior Bien-Aime | Address Redacted | | | | |
| Junior Brown | Address Redacted | | | | |
| Junior Burke | Address Redacted | | | | |
| Junior Colombian Burger 2 Inc | 10910 S Trail Circle | Orlando, FL 32837 | | | |
| Junior Colombian Burger 4 Inc | 8255 Lee Vista Blvd | Ste 1 | Orlando, FL 32829 | | |
| Junior Colombian Burger Inc | 5389 S Kirkman Rd | Ste 105 | Orlando, FL 32819 | | |
| Junior De Freitas, Md | 3324 Colorado Blvd. | Ste. 103 | Denton, TX 76210 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Junior E Mendoza | Address Redacted | | | | |
| Junior Exuma | 80 Cherry St | Apt 2 | Brockton, MA 02301 | | |
| Junior Fenelus | Address Redacted | | | | |
| Junior Fleurantus | Address Redacted | | | | |
| Junior Frett | Address Redacted | | | | |
| Junior Golf Success, Inc. | 853 Shell Lane | Longwood, FL 32750 | | | |
| Junior Gym LLC | 14 Lafayette Road | 5 | N Hampton, NH 03862 | | |
| Junior Hershberger | | | | | |
| Junior Hurst | Address Redacted | | | | |
| Junior Jaquez | Address Redacted | | | | |
| Junior Joseph | Address Redacted | | | | |
| Junior Leger | Address Redacted | | | | |
| Junior Lubin | | | | | |
| Junior Marcelin | Address Redacted | | | | |
| Junior Martinez | | | | | |
| Junior Montero | Address Redacted | | | | |
| Junior Pierrre | Address Redacted | | | | |
| Junior R. Cediel | Address Redacted | | | | |
| Junior Rafael Ventura Moreno | Address Redacted | | | | |
| Junior Rene | Address Redacted | | | | |
| Junior Security Agency | 855 Ne 209th St | Miami, FL 33179 | | | |
| Junior Service Transportation | 4119 W 16th St | Chicago, IL 60623 | | | |
| Junior Steve Chery | Address Redacted | | | | |
| Junior Urbino Cruz | Address Redacted | | | | |
| Junior Virgile | | | | | |
| Juniors Grill-Cafe | 2200 W North Ave | Melrose Park, IL 60160 | | | |
| Junior'S Inc | 2601 Nw Expressway | Gr1W | Oklahoma City, OK 73112 | | |
| Juniors Rare Services | 2911S Weller Ave | Fresno, CA 93706 | | | |
| Juniors Roasted Coffee | 2393 Ne Fremont St | Porltand, OR 97212 | | | |
| Junious Hagger | Address Redacted | | | | |
| Juniper Avenue LLC | 267 M St | Salt Lake City, UT 84103 | | | |
| Juniper Creek Services LLC | 205 Chickasaw Drive | Unit 1276 | Waleska, GA 30183 | | |
| Juniper Mesa Trucking LLC | 1866 10 Road | Mack, CO 81525 | | | |
| Juniper Mill, LLC | 304 Cuore Bianco Cv | Lakeway, TX 78738 | | | |
| Juniper Tree LLC | 1101 1st St | Cosmopolis, WA 98537 | | | |
| Junius Honore | Address Redacted | | | | |
| Junius Realty LLC | 248 Junius St | Brooklyn, NY 11212 | | | |
| Junius Smith | | | | | |
| Junjian Lin | Address Redacted | | | | |
| Junjian Lin | | | | | |
| Junjie Zeng | Address Redacted | | | | |
| Junk | 802 N 4th St | Coeur Dalene, ID 83814 | | | |
| Junk In The Trunk | 156 Mill St | Grass Valley, CA 95945 | | | |
| Junk Monkey | 1398 Susitna Lane Sw | Tumwater, WA 98512 | | | |
| Junk'N'Jewels, | 9253 Hwy 1 | Colt, AR 72326 | | | |
| Junkyard Dogs Of Nc LLC | 1108 Birchtree Way | Greensboro, NC 27410 | | | |
| Junkyard Social Club | 2525 Frontier Ave | Boulder, CO 80301 | | | |
| Junkyardnut, LLC | 189 Bergold Lane | Dover, DE 19901 | | | |
| Junkyu Park | Address Redacted | | | | |
| Junlim Enterprises, Inc. | 1 Preserve Pkwy | Ste 140 | Rockville, MD 20852 | | |
| Junmei Xie | Address Redacted | | | | |
| Juno Education LLC | 420 Main St | Gaithersburg, MD 20878 | | | |
| Juno Hair | 12118 Washington Blvd | Los Angeles, CA 90066 | | | |
| Juno Petroleum Inc | 14731 Us Hwy 1 | Juno Beach, FL 33408 | | | |
| Junon Ernest Pierre | Address Redacted | | | | |
| Junoon Nyc LLC | 27 West 24th St | New York, NY 10010 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Juns Kitchen Inc | 1901 Research Blvd | Rockville, MD 20850 | | | |
| Jun'S Tour LLC | 302 De Leon Ave | Fremont, CA 94539 | | | |
| Juns Transport Inc | 7449 Amandas Crossing Dr N | Jacksonville, FL 32244 | | | |
| Junseok Ahn | Address Redacted | | | | |
| Junsik Yun | Address Redacted | | | | |
| Junsoo Um | | | | | |
| Juntao Li | | | | | |
| Junting Yao | | | | | |
| Junu Karki | Address Redacted | | | | |
| Junu'S Eyebrows | 426 Broadway St | Suit 207 | Chico, CA 95928 | | |
| Junwen Jiang | | | | | |
| Juny Gray | Address Redacted | | | | |
| Junyi Alfonso | | | | | |
| Junyin Xiao | Address Redacted | | | | |
| Jupiter Cycle Racing Inc. | 1432 Cypress Dr | 15 | Jupiter, FL 33469 | | |
| Jupiter Fishing Academy | 17672 Cinquez Park Rd W | Jupiter, FL 33458 | | | |
| Jupiter Learning Academy | 32365 Constitution Hwy | Locust Grove, VA 22508 | | | |
| Jupiter Meadows Enterprises, Inc. | 550 N. Harbor Blvd. | Fullerton, CA 92832 | | | |
| Jupiter Wellness Center LLC | 4600 Military Trail | Jupiter, FL 33458 | | | |
| Jur Tru | | | | | |
| Jurado Bailey | | | | | |
| Jurado Trucking LLC | 4692 Genoa St | Denver, CO 80249 | | | |
| Jurado-Rgv, Inc. | 1525 N Texas Blvd, Ste A | Weslaco, TX 78599 | | | |
| Juram Gorriceta | | | | | |
| Juran Construction Services | Attn: Brian Juran | 23153 3-4 8th St | Newhall, CA 91321 | | |
| Jurata Gelhar | | | | | |
| Jurea Jordan | | | | | |
| Juree Rambo | | | | | |
| Jurewicz Cabinetry Company LLC | 775 South Curry Point | Homosassa, FL 34448 | | | |
| Jurga Musinskyte | | | | | |
| Jurgen Donkor | Address Redacted | | | | |
| Jurgens Enterprises Inc | 3076 Duncan Ln | San Luis Obispo, CA 93401 | | | |
| Jurgis Plikaitis | | | | | |
| Jurgita Blake LLC | 3729 Maidencain St | Clermont, FL 34714 | | | |
| Juri Ito | | | | | |
| Juriel Zeligman | | | | | |
| Jurij Petrin | | | | | |
| Jurily Rojas | Address Redacted | | | | |
| Juris Placements, Inc. | 507 Germantown Pike | Ste 203 | Lafayette Hill, PA 19444 | | |
| Juris Sierra | Address Redacted | | | | |
| Jurlean Riddle | Address Redacted | | | | |
| Jurnee Carter | Address Redacted | | | | |
| Jurnee Mroczek | | | | | |
| Juro Konstantinov | | | | | |
| Juronn Grayson | Address Redacted | | | | |
| Jurrien Swarts | | | | | |
| Jury Lee Insurance Agency | 3845 Motor Ave | Apt 3 | Culver City, CA 90232 | | |
| Jury Skryhan | | | | | |
| Jury Torres | | | | | |
| Jus Homme | Address Redacted | | | | |
| Jus Jazzy Styles Hair Salon LLC | 1810 Spring Rd | Unit 3 | Smyrna, GA 30080 | | |
| Ju'S Photo Studio | 817 San Julian St. | 211 | Los Angeles, CA 90014 | | |
| Jus10 Ltd Liability Co | 1049 Powers Ferry Rd Se | 1401 | Marietta, GA 30067 | | |
| Jus1Yes, Inc | 509 Camille St | Senatobia, MS 38668 | | | |
| Jusa Inc | 11488 Arnold Palmer Dr | Blaine, MN 55449 | | | |
| Jusbmore | 2900 Laurel Ridge Way | 9305 | Atlanta, GA 30344 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jusdefy Inc | 1130 Cordozo St | Perris, CA 92571 | | | |
| Jusel Vidal | Address Redacted | | | | |
| Jusi Media LLC | 2212 Eagle Dr | Rocklin, CA 95677 | | | |
| Jusincredible Cutz | 2413 E South St | Orlando, FL 32803 | | | |
| Jusitn Watkins | | | | | |
| Jusmad1, Inc. | 1040 13 th St | Huntington Beach, CA 92648 | | | |
| Juspen Enterprises Incorporated | 4710 Auth Place, Ste 510 | Camp Springs, MD 20746 | | | |
| Jusright | 18257 Wellman Road | Washington, TX 77880 | | | |
| Jusright Technology, LLC | 4015 Frances St | Temple, PA 19560 | | | |
| Jusswillingi In Home Teleservice | 6072 Riveroak Terrace | College Park, GA 30349 | | | |
| Just 4 Fun Motorsports LLC. | 25 N 1400 W | Suite C | Lindon, UT 84042 | | |
| Just 4 U Kids | 340 Duncan Ave | Jersey City, NJ 07306 | | | |
| Just A Moment Car Service Inc | 3100 47th Ave | 3100 | Long Island City, NY 11101 | | |
| Just A Pinch | 1900 Lamoille Crt | Cleveland, OH 44113 | | | |
| Just Ac & Heating Services | 2311 Primwood Court | Pearland, TX 77584 | | | |
| Just Add Cake Party Rentals LLC, | 3049 Cedar Dr, Ste 215 | La Marque, TX 77558 | | | |
| Just Add Honey Inc | 209 Edgewood Ave Se | Atlanta, GA 30303 | | | |
| Just All Services LLC | 1098 Randolph Ave | Rahway, NJ 07065 | | | |
| Just Ask Alison | 17053 Newland St | Huntington Beach, CA 92647 | | | |
| Just Ask Ashley | 10048 Delicate Dew St | Las Vegas, NV 89183 | | | |
| Just Ask Ashley | Attn: Ashley Lesieur | 10048 Delicate Dew St | Las Vegas, NV 89183 | | |
| Just B.E. LLC | 539 Colorado Ave | Grand Junction, CO 81501 | | | |
| Just Basics LLC | 2512 W. Diamond St | Apt. 2 | Philadelphia, PA 19121 | | |
| Just Bat Reviews, LLC | 522 S 1200 E | Bountiful, UT 84010 | | | |
| Just Be Claus | 85 Horseshoe Lane | Burgaw, NC 28425 | | | |
| Just Be Venice Art Inc, | 267 Bayview Ave | Merrick, NY 11566 | | | |
| Just Bey Collections | 4156 Fizer Ave | Memphis, TN 38111 | | | |
| Just Blaze Barber Shop Inc | 268 Sr 436 | Casselberry, FL 32707 | | | |
| Just Breast LLC | 1364 Well Brook Circle | Conyers, GA 30012 | | | |
| Just Breathe | 23 Clearbrook Rd | Asheville, NC 28805 | | | |
| Just Breathe Therapy, Pllc | 7611 Spirea Drive | Port Richey, FL 34668 | | | |
| Just Business, Inc. | 3622 Elmora Ave | Baltimore, MD 21213 | | | |
| Just Cakes | 2228 Oak Ridge Drive | Greenville, MS 38701 | | | |
| Just Call It Hair | 6619 Gov Ritchie Hwy Salon Plaza | Suite 3 | Glen Burnie, MD 21060 | | |
| Just Care Holistic Services | 7809 Airline Dr | Suite 305A | Metairie, LA 70003 | | |
| Just Carpets & Flooring Outlet Inc | 4329 Route 9 | Howell, NJ 07731 | | | |
| Just Commons | 4 Split Pine Circle | Medford, NY 11763 | | | |
| Just Construction Services LLC, | 55 Saratoga Blvd | Island Park, NY 11558 | | | |
| Just Dance Inc | 6062 Se Split Oak Trail | Hobe Sound, FL 33455 | | | |
| Just Drink Inc | 61 Windsor Pl | Central Islip, NY 11722 | | | |
| Just Dripp | 225 Plymouth Ave | Charlotte, NC 28206 | | | |
| Just Drive | 1521 Palisades Dr. | Carrollton, TX 75007 | | | |
| Just Ducky | 429 N Main St | Unit 2 | Hendersonville, NC 28792 | | |
| Just E Buddy Health System, Inc | 510 Swanson Rd | Tyrone, GA 30290 | | | |
| Just En Time | 4218 Boulder Pointe Drive | Ellenwood, GA 30294 | | | |
| Just Face It LLC | 73504 Fairway Drive | Abita Springs, LA 70420 | | | |
| Just Fearless | 3740 Greenbriar Dr | Ste 980952 | Houston, TX 77098 | | |
| Just Felicia LLC | 17345 Capital Dr | Brookfield, WI 53005 | | | |
| Just Fences, Inc. | 5025 Odins Way | Marietta, GA 30068 | | | |
| Just Fix It Home Repairs | 201 Tomassee Ave | Greenville, SC 29605 | | | |
| Just Fix It Repair Services | 8290 W. Sahara | 165 | Las Vegas, NV 89117 | | |
| Just Flowers | 11999 San Vicente Blvd | 340 | Los Angeles, CA 90049 | | |
| Just For Him | 28977 Walker Rd S | E | Walker, LA 70785 | | |
| Just For Kids Daycare Preschool | 838 W.Cherry St. | Opelousas, LA 70570 | | | |
| Just For Kids Family Daycare | 738 N Kenwood Ave | Baltimore, MD 21205 | | | |
| Just For Me Clothing & More LLC | 300 Kelly Lane | Vienna, GA 31092 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Just For Pets Animal Clinic | 5034 N. Broadway, Ste 255 | Knoxville, TN 37918 | | | |
| Just For You Entertainment, LLC | 21944 W Morning Glory St | Buckeye, AZ 85326 | | | |
| Just Four Paws LLC | 5475 Nw Saint James Dr | Ste 158 | Port St Lucie, FL 34983 | | |
| Just Gina'S | 65935 Pierson Blvd | Desert Hot Springs, CA 92240 | | | |
| Just Go Corp | 633 N Central Ave | Glendale, CA 91203 | | | |
| Just Golf Carts | 403 Ivy Church Road | Lutherville, MD 21093 | | | |
| Just Hair Usa | 6491 Central Ave | Fridley, MN 55432 | | | |
| Just Have It Catered By Burchild | 16250 106th Way | Commerce City, CO 80022 | | | |
| Just Hers Boutique | 12703 Mill Valley Rd | Houston, TX 77048 | | | |
| Just Imagine | 8424 Hillcroft Drive | W Hills, CA 91304 | | | |
| Just Imagine Child Development Center | 9372 Kimland Court | Redford, MI 48239 | | | |
| Just In Time | 1524 Matt Leonard Drive Southwest | Birmingham, AL 35211 | | | |
| Just In Time Ac & Appliance Inc | 4530 N Hiatus Rd | Sunrise, FL 33351 | | | |
| Just In Time Cleaning | 6763 Coatbridge Circle | Indianapolis, IN 46254 | | | |
| Just In Time Immediate Response LLC | 21370 Sw Langer Farms Pkwy, Ste 142 | Sherwood, OR 97140 | | | |
| Just In Time Services | 485 Waianuenue Ave | A110 | Hilo, HI 96720 | | |
| Just In Time Services, | 105 South 2Nd St | Lasalle, CO 80634 | | | |
| Just In Time Towing LLC | 102 Hastings Point Drive | Columbia, SC 29203 | | | |
| Just Jamz Entertainment LLC | Attn: Takiya Lizzmore | 153 Servia Dr | St Johns, FL 32259 | | |
| Just Jen, Inc. | 1921 N Gaffey St | Suite G | San Pedro, CA 90731 | | |
| Just Josh Enterprise LLC | 4480 S Cobb Drive, Ste H309 | Smyrna, GA 30080 | | | |
| Just Joy Hair LLC | 1117 East 6th Ave | Pine Bluff, AR 71601 | | | |
| Just Kate Inc. | 1981 Whitney Way | Clearwater, FL 33760 | | | |
| Just Kid'N Around | 540 Riverview Drive | Ann Arbor, MI 48104 | | | |
| Just Like Home Family Daycare | 404 Heritage Park Ct | Mcoud, OK 74851 | | | |
| Just Like New Upholstery Inc | 2985 Windsong Ln | St Cloud, FL 34772 | | | |
| Just Live, LLC | 289 Jonesboro Road, Ste 240 | Mcdonough, GA 30253 | | | |
| Just Macs LLC | 410 S. Pecos St | Midland, TX 79701 | | | |
| Just Medical, Pllc | 315 West 70th St | Apt 16J | New York, NY 10023 | | |
| Just Melanin Beauty & Accessories LLC | 10436 Duprey St | Detroit, MI 48224 | | | |
| Just My Kids Academy Jmka LLC | 11510 Nw 17th Ave | Miami, FL 33167 | | | |
| Just Nails | 3480 S. Carrier Pkwy. | Suite 120 | Grand Prairie, TX 75052 | | |
| Just Natural Love Locs | 10022 W Roosevelt Rd | Westchester, IL 60154 | | | |
| Just Nesh LLC | 18444 Ridgewood Ave | Lansing, IL 60438 | | | |
| Just North Of Crazy | 2061 Curry Ln | Napa, CA 94559 | | | |
| Just One Film, Inc | 6272 Drexel Ave | Los Angeles, CA 90048 | | | |
| Just One More LLC | 3808 N Monroe St, Ste 1 | Tallahassee, FL 32303 | | | |
| Just One Vision Inc. | 210 North Main St | Goodlettsville, TN 37072 | | | |
| Just Pho Corp | 252 W 31st St | New York, NY 10001 | | | |
| Just Plumerias | 160 South Phelps Ave | Winter Park, FL 32789 | | | |
| Just Quality Cleaning | 3930 N Page Ave | Chicago, IL 60634 | | | |
| Just Real Seattle LLC | 1307 N 45th St | Suite 300 | Seattle, WA 98103 | | |
| Just Relax Massage & Spa, | 3190 Aerial Way | Brooksville, FL 34604 | | | |
| Just Right Cleaning | 168 Nw Terrace Lane | Prineville, OR 97754 | | | |
| Just Right Cleaning | 4515 27th St E | Tuscaloosa, AL 35404 | | | |
| Just Right Franchises | 7223 Bayshore Dr | Milton, FL 32583 | | | |
| Just Right Plumbing LLC | 5927 W 85th Pl | Los Angeles, CA 90045 | | | |
| Just Right Productions | 2120 116th Ave Ne, Ste 8 | Bellevue, WA 98004 | | | |
| Just Right Services Inc | 11 Hopkins St | Melrose, MA 02176 | | | |
| Just Right Solutions LLC | 1517 N Main St | Dayton, OH 45405 | | | |
| Just Skin Solutions LLC | 320 N Meridian St | Suite 1100 | Indianapolis, IN 46204 | | |
| Just Stop Bargains LLC | 4412 Sentry Palm Loop | | | | |
| Just Tax Services, LLC | 2300 Palm Beach Lakes Blvd | 207 | W Palm Beach, FL 33409 | | |
| Just The Basics | 2213 E Gordon St | Philadelphia, PA 19125 | | | |
| Just The Richardsons LLC | 994 Blanding Blvd | 104 | Orange Park, FL 32065 | | |
| Just Think Ahead Insurance Org | 3724 Hillman St | Youngstown, OH 44507 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Just Threading | 3421 Austin Peay Hwy | Memphis, TN 38128 | | | |
| Just Tile It By Rob | 2588 Sussex Rd | Green Bay, WI 54311 | | | |
| Just To Be Close LLC | 428 N Orchard Dr | Park Forest, IL 60466 | | | |
| Just Travelin' | 3771 Eleanor Drive | Mohegan Lake, NY 10547 | | | |
| Just Trust Solutions, Inc. | 200 Professional Drive | Suite 200 | Gaithersburg, MD 20879 | | |
| Just Ur Tummy | 465 Pleasant Hill Rd | Suite 105 | Lilburn, GA 30047 | | |
| Just Us 4 Youth | 158 W 3rd St | Pomona, CA 91766 | | | |
| Just Us Girls Painting, LLC | 2200 Naamans Creek Road | Upper Chichester, PA 19061 | | | |
| Just Us Opportunities | 3203 Lovell Dr | Atlanta, GA 30311 | | | |
| Just Vanity Hair Salon | 1648 El Camino Real | C | San Carlos, CA 94070 | | |
| Just Wash It | 215 Kay Ave | Church Hill, TN 37642 | | | |
| Just Wood Floors | 104 Horseshoe Trail Lane | Palmyra, PA 17078 | | | |
| Just Wraps LLC | 1109 Flowing Tide Drive | Orlando, FL 32828 | | | |
| Just Wright Photos | 227 Mill Creek Dr | Panama City, FL 32409 | | | |
| Just Your Type | 11221 W. 99th Terr. | Overland Park, KS 66214 | | | |
| Just Your Way Media LLC | 12516 W Meadow Ln | New Berlin, WI 53151-1828 | | | |
| Just Your Way Media LLC | 850 Elm Grove Rd | Suite 10 | Elm Grove, WI 53122 | | |
| Just4Beauty Salon Systems Inc., | dba Christopher Stephens | 1649 Forum Place, Ste 12 | W Palm Beach, FL 33401 | | |
| Just4Body, | 3375 Se 1St Ct | Hometead, FL 33033 | | | |
| Justal Ball | | | | | |
| Justari Group LLC | 4161 15th St | Ecorse, MI 48229 | | | |
| Justchern Software LLC | 211 Carl St | San Francisco, CA 94117 | | | |
| Juste Corporation | 53 Clarence St | Everett, MA 02149 | | | |
| Juste Lanscaping | 4641 Sw 43rd Terrace | Ft Lauderdale, FL 33314 | | | |
| Justeena Pierre | Address Redacted | | | | |
| Justen Cage | Address Redacted | | | | |
| Justen Grech | | | | | |
| Justen Newton | | | | | |
| Justen Wilson | | | | | |
| Juster Pope Frazier LLC | 82 North St | Northampton, MA 01060 | | | |
| Justfeedwebsites LLC | 25876 The Old Road | Stevenson Ranch, CA 91381 | | | |
| Justice Building Services LLC | 3030 Ps Business Center Dr | Woodbridge, VA 22192 | | | |
| Justice Electronic Training Services | Dba J.E.T.S | 4155 Saint Johns Pkwy, Suite 1200 | Sanford, FL 32771 | | |
| Justice First | 180 Grand Ave | Suite 1300 | Oakland, CA 94612 | | |
| Justice First | Address Redacted | | | | |
| Justice For All, Inc | 113 N Martinson | Wichita, KS 67203 | | | |
| Justice Ingham | Address Redacted | | | | |
| Justice Jordan | Address Redacted | | | | |
| Justice Pettus | Address Redacted | | | | |
| Justice Vineyard LLC | 6060 Bethel Heights Rd Nw | Salem, OR 97304 | | | |
| Justice Watts | | | | | |
| Justice Well Drilling, Inc. | 3845 Us Hwy. 70 West | Marion, NC 28752 | | | |
| Justifi Capital Inc | 3109 Hewlett Ave | Merrick, NY 11566 | | | |
| Justilien Gaspard | | | | | |
| Justin | 7520 Burgess Ln | Ft Washington, MD 20744 | | | |
| Justin | Address Redacted | | | | |
| Justin & Julian Blaze Cut | 171 First St | 1E | Elizabeth, NJ 07206 | | |
| Justin & Nicole Holdings Inc | 1501 S Hopkins St | New Iberia, LA 70560 | | | |
| Justin Abbate | | | | | |
| Justin Abel | | | | | |
| Justin Ables | | | | | |
| Justin Abt | Address Redacted | | | | |
| Justin Ackley | Address Redacted | | | | |
| Justin Ackmann | | | | | |
| Justin Adams | | | | | |
| Justin Adelino | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Agostinelli | | | | | |
| Justin Aguilar | Address Redacted | | | | |
| Justin Albrecht | | | | | |
| Justin Alfrey | | | | | |
| Justin Allen | | | | | |
| Justin Allessio | Address Redacted | | | | |
| Justin Alvarez | Address Redacted | | | | |
| Justin Amendolaro | | | | | |
| Justin Amerson | | | | | |
| Justin Anchondo | | | | | |
| Justin Andersen | | | | | |
| Justin Anderson | | | | | |
| Justin Angelo | | | | | |
| Justin Archbold | | | | | |
| Justin Arnold | | | | | |
| Justin Aronhalt | | | | | |
| Justin Asper | | | | | |
| Justin Atkins | Address Redacted | | | | |
| Justin Atkinson | | | | | |
| Justin Ault | | | | | |
| Justin Austin | Address Redacted | | | | |
| Justin B Hodges Dmd Pa | 1 Vanderbilt Park Dr. | Ste. 260 | Asheville, NC 28803 | | |
| Justin Babish | Address Redacted | | | | |
| Justin Bagatourian | Address Redacted | | | | |
| Justin Bailey | | | | | |
| Justin Baine | | | | | |
| Justin Baker | Address Redacted | | | | |
| Justin Baker | | | | | |
| Justin Ballard | | | | | |
| Justin Banks | Address Redacted | | | | |
| Justin Barker | | | | | |
| Justin Barnette | | | | | |
| Justin Barrett Trucking | 1082 E County Road 378 | Blytheville, AR 72315 | | | |
| Justin Bartlett | | | | | |
| Justin Barton | | | | | |
| Justin Bayer | | | | | |
| Justin Beasley Marketing International | 1031 Royce Dr | Alexandria, LA 71303 | | | |
| Justin Beavers | Address Redacted | | | | |
| Justin Beck | | | | | |
| Justin Beegel | | | | | |
| Justin Behrmann | | | | | |
| Justin Bennett | | | | | |
| Justin Benton | | | | | |
| Justin Berg | | | | | |
| Justin Bergholz | | | | | |
| Justin Berry | | | | | |
| Justin Betz | | | | | |
| Justin Biggs | | | | | |
| Justin Bills | | | | | |
| Justin Bingham | | | | | |
| Justin Bishop | | | | | |
| Justin Bitner | | | | | |
| Justin Blair | | | | | |
| Justin Blankenship | | | | | |
| Justin Blanton | | | | | |
| Justin Blevins | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Boenisch | Address Redacted | | | | |
| Justin Bonnett | | | | | |
| Justin Bordessa | Address Redacted | | | | |
| Justin Bortz | | | | | |
| Justin Bowers | Address Redacted | | | | |
| Justin Boyd | | | | | |
| Justin Bradley | | | | | |
| Justin Brangers | | | | | |
| Justin Brasell | | | | | |
| Justin Bray | | | | | |
| Justin Bretz | | | | | |
| Justin Briggs | | | | | |
| Justin Bristoll | | | | | |
| Justin Britt | Address Redacted | | | | |
| Justin Brock | Address Redacted | | | | |
| Justin Bromley | Address Redacted | | | | |
| Justin Brown | | | | | |
| Justin Browning | | | | | |
| Justin Bryant | Address Redacted | | | | |
| Justin Buchanan | Address Redacted | | | | |
| Justin Burger | Address Redacted | | | | |
| Justin Burgess | | | | | |
| Justin Burgos | Address Redacted | | | | |
| Justin Burns | | | | | |
| Justin Burns Insurance Agency, Inc | 1164 Lady Campbell Dr | Colorado Springs, CO 80905 | | | |
| Justin Burton | Address Redacted | | | | |
| Justin Busa | | | | | |
| Justin Bymaster | Address Redacted | | | | |
| Justin Byrd | | | | | |
| Justin Cain | | | | | |
| Justin Cameron | | | | | |
| Justin Campbell | | | | | |
| Justin Canady | | | | | |
| Justin Care Service | 337 Luther Davis Rd | Brent, AL 35034 | | | |
| Justin Carowick | | | | | |
| Justin Carpenter | | | | | |
| Justin Carr | | | | | |
| Justin Carroll | | | | | |
| Justin Carson | | | | | |
| Justin Carter | | | | | |
| Justin Cayton | | | | | |
| Justin Chamberlain | | | | | |
| Justin Chan Photography LLC | 1150 Collier Road Nw | Apt N4 | Atlanta, GA 30318 | | |
| Justin Charnin | | | | | |
| Justin Chase Mullins Psychic Medium, | 503 Walnut St | Clintwood, VA 24228 | | | |
| Justin Chatten-Brown, Md | Address Redacted | | | | |
| Justin Chau | Address Redacted | | | | |
| Justin Cheng Dds | Address Redacted | | | | |
| Justin Cherniak | | | | | |
| Justin Childers | | | | | |
| Justin Christie | Address Redacted | | | | |
| Justin Chrzanowski | | | | | |
| Justin Chu | Address Redacted | | | | |
| Justin Cialella | | | | | |
| Justin Cifuni | Address Redacted | | | | |
| Justin Clark | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Cliff | | | | | |
| Justin Clifford | | | | | |
| Justin Coble | | | | | |
| Justin Coburn | | | | | |
| Justin Colombik | | | | | |
| Justin Conley | | | | | |
| Justin Conner | | | | | |
| Justin Coogler | | | | | |
| Justin Cooley | | | | | |
| Justin Cortez | Address Redacted | | | | |
| Justin Couch | | | | | |
| Justin Cousin | Address Redacted | | | | |
| Justin Cox | | | | | |
| Justin Coyle | | | | | |
| Justin Craft | Address Redacted | | | | |
| Justin Crandall | | | | | |
| Justin Cravens | | | | | |
| Justin Crockett | Address Redacted | | | | |
| Justin Cronk | | | | | |
| Justin Cross | Address Redacted | | | | |
| Justin D Lane | Address Redacted | | | | |
| Justin D. Bonar-Bridges | Address Redacted | | | | |
| Justin Dahrling | | | | | |
| Justin Daley | | | | | |
| Justin Daly Home & Design LLC | 925 North 11th Ave | Pensacola, FL 32501 | | | |
| Justin Daniel | | | | | |
| Justin Daniel Dombrowski | Address Redacted | | | | |
| Justin Daniel Rossetti | Address Redacted | | | | |
| Justin Daniels | | | | | |
| Justin Dargan | Address Redacted | | | | |
| Justin David Blasberg | Address Redacted | | | | |
| Justin David Graham | Address Redacted | | | | |
| Justin Davis | | | | | |
| Justin Davis-Calliham | Address Redacted | | | | |
| Justin Dawson | | | | | |
| Justin De Sola | | | | | |
| Justin Dean | | | | | |
| Justin Deatherage | | | | | |
| Justin Decoudreaux | Address Redacted | | | | |
| Justin Dee | | | | | |
| Justin Degrenier | | | | | |
| Justin Demarest | | | | | |
| Justin Demola | | | | | |
| Justin Demott | | | | | |
| Justin Deschaine | | | | | |
| Justin Di Rezze | | | | | |
| Justin Diamond | | | | | |
| Justin Diebolt | | | | | |
| Justin Dimedio | | | | | |
| Justin Dinorscia | | | | | |
| Justin Dionisio | | | | | |
| Justin Divalentino | | | | | |
| Justin Dlugokecki | | | | | |
| Justin Dobbs | | | | | |
| Justin Dobrenz | Address Redacted | | | | |
| Justin Dock | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Dombek | | | | | |
| Justin Donahoo | | | | | |
| Justin Donaldson | | | | | |
| Justin Donnelly | | | | | |
| Justin Dowland | | | | | |
| Justin Drummond | | | | | |
| Justin Dube | | | | | |
| Justin Dubler | | | | | |
| Justin Dugan Tree Service LLC | 803 White Jenkins Rd | Bessemer City, NC 28016 | | | |
| Justin Dugena | | | | | |
| Justin Dukek | | | | | |
| Justin Duncan | | | | | |
| Justin Dunmyer | | | | | |
| Justin Dyar, LLC. | 63 County Rd. 2013 | Crane Hill, AL 35053 | | | |
| Justin Dyjak | | | | | |
| Justin Dyson | | | | | |
| Justin E Dean | Address Redacted | | | | |
| Justin E Keener | Address Redacted | | | | |
| Justin Earl | | | | | |
| Justin Eberle | | | | | |
| Justin Edwards | | | | | |
| Justin Eilers | | | | | |
| Justin Eldred | | | | | |
| Justin Eli | Address Redacted | | | | |
| Justin Elliott | | | | | |
| Justin Ellis | | | | | |
| Justin Enderton | | | | | |
| Justin English | | | | | |
| Justin Enquist | | | | | |
| Justin Esmael | | | | | |
| Justin Evans | | | | | |
| Justin Evers | | | | | |
| Justin Eyler | | | | | |
| Justin F Ponder | Address Redacted | | | | |
| Justin Fagg | Address Redacted | | | | |
| Justin Faltus | | | | | |
| Justin Farley | | | | | |
| Justin Farmer | | | | | |
| Justin Fatzer | | | | | |
| Justin Featherstone | | | | | |
| Justin Fensterman Independent Contractor | 733 Kent Oaks Way | Gaithersberg, MD 20878 | | | |
| Justin Fernandes | | | | | |
| Justin Finch Catering | 4660 Kelden Ct | College Park, GA 30349 | | | |
| Justin Finley | | | | | |
| Justin Firsch | | | | | |
| Justin Fisher | | | | | |
| Justin Fitzgerald | Address Redacted | | | | |
| Justin Foglesong | | | | | |
| Justin Fornal | | | | | |
| Justin Fortune | Address Redacted | | | | |
| Justin Fournier | Address Redacted | | | | |
| Justin Fouse | | | | | |
| Justin Francis | | | | | |
| Justin Fretz | | | | | |
| Justin Frison | Address Redacted | | | | |
| Justin Fuqua | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Furey | | | | | |
| Justin Furman | | | | | |
| Justin Fussell | Address Redacted | | | | |
| Justin Gagner | | | | | |
| Justin Gaither | | | | | |
| Justin Gamelli | Address Redacted | | | | |
| Justin Gant | | | | | |
| Justin Gardner | | | | | |
| Justin Garner | | | | | |
| Justin Garrett | | | | | |
| Justin Gary | | | | | |
| Justin Gates | | | | | |
| Justin Gay | Address Redacted | | | | |
| Justin Gedeon | | | | | |
| Justin Geller | | | | | |
| Justin Gernert | | | | | |
| Justin Gerock | | | | | |
| Justin Gibbons | Address Redacted | | | | |
| Justin Gibbs | Address Redacted | | | | |
| Justin Gibbs | | | | | |
| Justin Gillette | | | | | |
| Justin Giovanni George | Address Redacted | | | | |
| Justin Gladden | | | | | |
| Justin Glasco | Address Redacted | | | | |
| Justin Glorioso | | | | | |
| Justin Godfrey | | | | | |
| Justin Godsey | | | | | |
| Justin Goff | | | | | |
| Justin Goldman | | | | | |
| Justin Goldston | | | | | |
| Justin Gonzalez | Address Redacted | | | | |
| Justin Gonzlaez | Address Redacted | | | | |
| Justin Gorby | | | | | |
| Justin Gordon | Address Redacted | | | | |
| Justin Goree | | | | | |
| Justin Gorenkoff | | | | | |
| Justin Gorrell | Address Redacted | | | | |
| Justin Gould | | | | | |
| Justin Graham | | | | | |
| Justin Gramajo | | | | | |
| Justin Gray | | | | | |
| Justin Green | Address Redacted | | | | |
| Justin Green | | | | | |
| Justin Greenwood | | | | | |
| Justin Grella | | | | | |
| Justin Griffey | | | | | |
| Justin Grinage | Address Redacted | | | | |
| Justin Grob | | | | | |
| Justin Gumo | | | | | |
| Justin Gunther | | | | | |
| Justin H Eisner | Address Redacted | | | | |
| Justin Haas | | | | | |
| Justin Haddad | | | | | |
| Justin Hadley | | | | | |
| Justin Haines | | | | | |
| Justin Hair Design | 4326 N. Pulaski Rd | Chicago, IL 60641 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Halenza | Address Redacted | | | | |
| Justin Hales | | | | | |
| Justin Hammock | | | | | |
| Justin Hand | Address Redacted | | | | |
| Justin Handley | | | | | |
| Justin Hannah | | | | | |
| Justin Hansohn | | | | | |
| Justin Harbaugh | | | | | |
| Justin Harlan | Address Redacted | | | | |
| Justin Harris | Address Redacted | | | | |
| Justin Harris | | | | | |
| Justin Harrison | | | | | |
| Justin Hartley | | | | | |
| Justin Hartman | | | | | |
| Justin Haskell | Address Redacted | | | | |
| Justin Hatfield | Address Redacted | | | | |
| Justin Hazley | | | | | |
| Justin Hebert | | | | | |
| Justin Heffernan | Address Redacted | | | | |
| Justin Heos | | | | | |
| Justin Herbert | Address Redacted | | | | |
| Justin Herrick | | | | | |
| Justin Herring | | | | | |
| Justin Herron | | | | | |
| Justin Hesselsweet | | | | | |
| Justin Hetherington | | | | | |
| Justin Hickey | | | | | |
| Justin Hildreth | | | | | |
| Justin Himori | | | | | |
| Justin Hinerman | Address Redacted | | | | |
| Justin Hipkins | | | | | |
| Justin Hipp | Address Redacted | | | | |
| Justin Hoang | Address Redacted | | | | |
| Justin Hoang | | | | | |
| Justin Hoft | | | | | |
| Justin Holley | | | | | |
| Justin Hollis | Address Redacted | | | | |
| Justin Holmes | Address Redacted | | | | |
| Justin Holt | | | | | |
| Justin Horning | | | | | |
| Justin Horton | | | | | |
| Justin Hostutler | | | | | |
| Justin Howard | | | | | |
| Justin Howarth | Address Redacted | | | | |
| Justin Howarth | | | | | |
| Justin Hubbard | | | | | |
| Justin Huett | | | | | |
| Justin Hughes | | | | | |
| Justin Huls | | | | | |
| Justin Hunter | | | | | |
| Justin Hutchinson | Address Redacted | | | | |
| Justin Ingle | Address Redacted | | | | |
| Justin Isaacs | | | | | |
| Justin Isip | | | | | |
| Justin J Anderson | Address Redacted | | | | |
| Justin J Hurley, LLC | 6445 Grassy Knoll Ln | Raleigh, NC 27616 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin J. Carbonneau | Address Redacted | | | | |
| Justin Jackson | Address Redacted | | | | |
| Justin James | Address Redacted | | | | |
| Justin Jarratt | | | | | |
| Justin Jarvinen | | | | | |
| Justin Jefferson | | | | | |
| Justin Jenkins | Address Redacted | | | | |
| Justin Jenkins | | | | | |
| Justin Jensen | | | | | |
| Justin Jocewicz | | | | | |
| Justin Johnson | Address Redacted | | | | |
| Justin Johnson | | | | | |
| Justin Johnston | | | | | |
| Justin Jojola | Address Redacted | | | | |
| Justin Jones | Address Redacted | | | | |
| Justin Jones | | | | | |
| Justin Jones Tax & Consulting | 7809 Creek Ridge Drive | Brownsburg, IN 46112 | | | |
| Justin Jordan | | | | | |
| Justin Jose | | | | | |
| Justin Joseph Larrew | Address Redacted | | | | |
| Justin Jurist | | | | | |
| Justin K. Breland | Address Redacted | | | | |
| Justin K. Paltrowitz, Md, LLC | 60 Grand Ave | Suite 102 | Englewood, NJ 07631 | | |
| Justin Kam | Address Redacted | | | | |
| Justin Kane | Address Redacted | | | | |
| Justin Kane | | | | | |
| Justin Kang | | | | | |
| Justin Karr | Address Redacted | | | | |
| Justin Kasgorgis | | | | | |
| Justin Kellett | | | | | |
| Justin Kelsey | | | | | |
| Justin Kendall | | | | | |
| Justin Kenney | | | | | |
| Justin Kern-Dollar | Address Redacted | | | | |
| Justin Keys | | | | | |
| Justin Kifer | | | | | |
| Justin Kilkka LLC | 7872 Lake Dr | Burtchville, MI 48059 | | | |
| Justin Kim | | | | | |
| Justin King | Address Redacted | | | | |
| Justin King | | | | | |
| Justin Kirk | Address Redacted | | | | |
| Justin Kitashima | Address Redacted | | | | |
| Justin Kitsch | Address Redacted | | | | |
| Justin Knutson | | | | | |
| Justin Kornman | | | | | |
| Justin Kortkamp | | | | | |
| Justin Kosman | Address Redacted | | | | |
| Justin Krall | | | | | |
| Justin Kreamer | | | | | |
| Justin Kroll | | | | | |
| Justin Kruse | | | | | |
| Justin L Buckner | Address Redacted | | | | |
| Justin Ladwig | Address Redacted | | | | |
| Justin Lafazia | | | | | |
| Justin Lafontant | | | | | |
| Justin Lagunas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Lamonda | | | | | |
| Justin Lan | | | | | |
| Justin Landeen | | | | | |
| Justin Landry | | | | | |
| Justin Lange | | | | | |
| Justin Lanska | | | | | |
| Justin Lantzer | Address Redacted | | | | |
| Justin Lappen | | | | | |
| Justin Laughlin | | | | | |
| Justin Law Yue | Address Redacted | | | | |
| Justin Lawrence | Address Redacted | | | | |
| Justin Le | | | | | |
| Justin Leasure | | | | | |
| Justin Lechtenberg | | | | | |
| Justin Ledford | | | | | |
| Justin Ledvina | | | | | |
| Justin Leeds | | | | | |
| Justin Lees | | | | | |
| Justin Lefebvre | | | | | |
| Justin Lengyel | | | | | |
| Justin Leonard | | | | | |
| Justin Lesieur | | | | | |
| Justin Levasseur | | | | | |
| Justin Lewis | Address Redacted | | | | |
| Justin Lewis | | | | | |
| Justin Lichter Publishing | 21122 Donner Pass Road | Soda Springs, CA 95728 | | | |
| Justin Liddell | | | | | |
| Justin Lim | | | | | |
| Justin Lindner | | | | | |
| Justin Lines | | | | | |
| Justin Lipchik | Address Redacted | | | | |
| Justin Lipsky | | | | | |
| Justin Little | Address Redacted | | | | |
| Justin Little | | | | | |
| Justin Lizardi | | | | | |
| Justin Lo Md, Professional Medical Corp | 2101 Forest Ave 220A | San Jose, CA 95128 | | | |
| Justin Long | | | | | |
| Justin Loser | | | | | |
| Justin Lovelace | | | | | |
| Justin Lucchetti | | | | | |
| Justin Luciani | | | | | |
| Justin Ludwick | | | | | |
| Justin Lueker | | | | | |
| Justin Luna | Address Redacted | | | | |
| Justin M Mattern | Address Redacted | | | | |
| Justin Maimone | | | | | |
| Justin Maiorano | Address Redacted | | | | |
| Justin Maka | | | | | |
| Justin Malone | | | | | |
| Justin Mammarelli | | | | | |
| Justin Mandel | | | | | |
| Justin Manley | | | | | |
| Justin Manning | | | | | |
| Justin Marantz | | | | | |
| Justin Marmon | | | | | |
| Justin Marston | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Martin | | | | | |
| Justin Martinez | | | | | |
| Justin Martinez LLC | 1139 49th Ave | 307 | Long Island City, NY 11101 | | |
| Justin Mason | | | | | |
| Justin Massey | Address Redacted | | | | |
| Justin Masson | | | | | |
| Justin Mattock | Address Redacted | | | | |
| Justin Mauldin | | | | | |
| Justin May | Address Redacted | | | | |
| Justin May | | | | | |
| Justin Mayer Pllc | 8422 E Hawthorne St | Tucson, AZ 85710 | | | |
| Justin Maynard | | | | | |
| Justin Mays | | | | | |
| Justin Mayton | Address Redacted | | | | |
| Justin Mcallister | | | | | |
| Justin Mcatee | Address Redacted | | | | |
| Justin Mccabe | | | | | |
| Justin Mccammon | Address Redacted | | | | |
| Justin Mcclain | | | | | |
| Justin Mccord | Address Redacted | | | | |
| Justin Mcdaniel | | | | | |
| Justin Mcdonald | | | | | |
| Justin Mcelligott | | | | | |
| Justin Mcfarland | Address Redacted | | | | |
| Justin Mcgill | | | | | |
| Justin Mcgoldrick | | | | | |
| Justin Mcgrath | | | | | |
| Justin Mclagan | | | | | |
| Justin Mclamore | | | | | |
| Justin Mcloyd | | | | | |
| Justin Mcpherson | Address Redacted | | | | |
| Justin Mcrae | | | | | |
| Justin Mcvay | | | | | |
| Justin Medearis | Address Redacted | | | | |
| Justin Mehrens | Address Redacted | | | | |
| Justin Melendez | Address Redacted | | | | |
| Justin Merchant | | | | | |
| Justin Merino | | | | | |
| Justin Merkey | | | | | |
| Justin Metras | | | | | |
| Justin Michael Ward | Address Redacted | | | | |
| Justin Michener, Ph.D., LLC | 7180 East Orchard Road | Ste 201 | Centennial, CO 80111 | | |
| Justin Mikkelsen | | | | | |
| Justin Mikkelsen Photography, | 2346 Woodlawn Ct Ne | Keizer, OR 97303 | | | |
| Justin Milazzo | | | | | |
| Justin Miller | Address Redacted | | | | |
| Justin Miller | | | | | |
| Justin Millham | | | | | |
| Justin Missimer | | | | | |
| Justin Mitchell | Address Redacted | | | | |
| Justin Mitchell | | | | | |
| Justin Moats | | | | | |
| Justin Mohney | | | | | |
| Justin Mohs | | | | | |
| Justin Monk | | | | | |
| Justin Montgomery | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Moodley | | | | | |
| Justin Moore | Address Redacted | | | | |
| Justin Moore | | | | | |
| Justin Morgan | | | | | |
| Justin Morgan LLC | 42 Brick Pond Rd. | Middletown, NY 10940 | | | |
| Justin Morley | | | | | |
| Justin Morris | Address Redacted | | | | |
| Justin Morris | | | | | |
| Justin Morrison | | | | | |
| Justin Moss | | | | | |
| Justin Moving & Delivery | 1508 Falcon Drive | Desoto, TX 75115 | | | |
| Justin Muckle | | | | | |
| Justin Mullenax | | | | | |
| Justin Mullins | | | | | |
| Justin Munson | | | | | |
| Justin Murphy | Address Redacted | | | | |
| Justin Murray | | | | | |
| Justin Musgrove | | | | | |
| Justin Myers | Address Redacted | | | | |
| Justin N Fryson | Address Redacted | | | | |
| Justin Nail & Hair Salon Inc | 76-13 Roosevelt Ave | Jackson Height, NY 11372 | | | |
| Justin Napierala | Address Redacted | | | | |
| Justin Nappi | | | | | |
| Justin Natalizio | Address Redacted | | | | |
| Justin Nathan | | | | | |
| Justin Nault | Address Redacted | | | | |
| Justin Navin | | | | | |
| Justin Nayyar | Address Redacted | | | | |
| Justin Neidich | | | | | |
| Justin Nelson | | | | | |
| Justin Nelson-Milligan | | | | | |
| Justin Newell | | | | | |
| Justin Newman | | | | | |
| Justin Ngaktchue Tchuisse | Address Redacted | | | | |
| Justin Ngin | Address Redacted | | | | |
| Justin Nijm | | | | | |
| Justin Noethiger | | | | | |
| Justin Nolte | | | | | |
| Justin Nowak | | | | | |
| Justin Obrien | | | | | |
| Justin Ofuani | | | | | |
| Justin Ogle | | | | | |
| Justin Oldaker | | | | | |
| Justin Olesen | | | | | |
| Justin Olexy | Address Redacted | | | | |
| Justin Olsen | | | | | |
| Justin Olsinski | | | | | |
| Justin Orantes | | | | | |
| Justin Orton | | | | | |
| Justin Osburn | | | | | |
| Justin Owen | Address Redacted | | | | |
| Justin Owen | | | | | |
| Justin P Williams | Address Redacted | | | | |
| Justin Padavano | | | | | |
| Justin Page | | | | | |
| Justin Palmer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Par | | | | | |
| Justin Parker | Address Redacted | | | | |
| Justin Parrish | | | | | |
| Justin Pasha | | | | | |
| Justin Pattison | | | | | |
| Justin Paul | Address Redacted | | | | |
| Justin Paulson | | | | | |
| Justin Pearson | | | | | |
| Justin Pennington | | | | | |
| Justin Penrod | Address Redacted | | | | |
| Justin Pernitz | | | | | |
| Justin Perry | | | | | |
| Justin Peters | | | | | |
| Justin Petersen | | | | | |
| Justin Phillips | Address Redacted | | | | |
| Justin Phillips | | | | | |
| Justin Phuong-Bao Nguyen | Address Redacted | | | | |
| Justin Piatti | Address Redacted | | | | |
| Justin Piccoli | | | | | |
| Justin Pierce | | | | | |
| Justin Piper | | | | | |
| Justin Pisano | | | | | |
| Justin Pochop | | | | | |
| Justin Polar | Address Redacted | | | | |
| Justin Porter | Address Redacted | | | | |
| Justin Porter | | | | | |
| Justin Post | | | | | |
| Justin Potter | | | | | |
| Justin Powell | | | | | |
| Justin Prestidge | | | | | |
| Justin Price | | | | | |
| Justin Prillwitz | Address Redacted | | | | |
| Justin Puckett | Address Redacted | | | | |
| Justin Putney | | | | | |
| Justin Quan | | | | | |
| Justin Quick | | | | | |
| Justin Quinton | | | | | |
| Justin R Eubanks | Address Redacted | | | | |
| Justin R Kopperl | Address Redacted | | | | |
| Justin R Laurin | Address Redacted | | | | |
| Justin Ramierz | Address Redacted | | | | |
| Justin Ramirez | | | | | |
| Justin Rankin | | | | | |
| Justin Ravnell | | | | | |
| Justin Razzano | Address Redacted | | | | |
| Justin Reckard Md | Address Redacted | | | | |
| Justin Recla | | | | | |
| Justin Redd | | | | | |
| Justin Redinger | | | | | |
| Justin Reed | | | | | |
| Justin Reppert | Address Redacted | | | | |
| Justin Reyes | | | | | |
| Justin Rheinhardt | | | | | |
| Justin Rich | | | | | |
| Justin Richardson | | | | | |
| Justin Ricke | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Riddle | | | | | |
| Justin Riley | Address Redacted | | | | |
| Justin Riley | | | | | |
| Justin Rine | | | | | |
| Justin Riordan | | | | | |
| Justin Rison | | | | | |
| Justin Rissmiller | | | | | |
| Justin Rivera | Address Redacted | | | | |
| Justin Robert Smith | Address Redacted | | | | |
| Justin Roberts | Address Redacted | | | | |
| Justin Roberts | | | | | |
| Justin Robinett Music LLC | 12910 Galaxy Dr | Frisco, TX 75035 | | | |
| Justin Robuck | | | | | |
| Justin Roerig | | | | | |
| Justin Rogers | | | | | |
| Justin Rolfes | | | | | |
| Justin Rollins | Address Redacted | | | | |
| Justin Romo | Address Redacted | | | | |
| Justin Root | | | | | |
| Justin Rosal | | | | | |
| Justin Rose | Address Redacted | | | | |
| Justin Roseman | | | | | |
| Justin Rossbacher | | | | | |
| Justin Roth | | | | | |
| Justin Rowling | | | | | |
| Justin Rule | | | | | |
| Justin Rumack | | | | | |
| Justin Russell | Address Redacted | | | | |
| Justin Russell | | | | | |
| Justin Rutherford | | | | | |
| Justin Ryder | | | | | |
| Justin Sabo | | | | | |
| Justin Sachs | | | | | |
| Justin Safier | Address Redacted | | | | |
| Justin Sailor | | | | | |
| Justin Sakurai | | | | | |
| Justin Salinas | | | | | |
| Justin Schierts | | | | | |
| Justin Schlaefli | | | | | |
| Justin Schmidt | | | | | |
| Justin Schrading | | | | | |
| Justin Scott | Address Redacted | | | | |
| Justin Scott | | | | | |
| Justin Scott Nabel | Address Redacted | | | | |
| Justin Seitz | | | | | |
| Justin Shaner | Address Redacted | | | | |
| Justin Shaw | | | | | |
| Justin Sheppard | | | | | |
| Justin Sherman | | | | | |
| Justin Shin | Address Redacted | | | | |
| Justin Shong | | | | | |
| Justin Shook | Address Redacted | | | | |
| Justin Shue | | | | | |
| Justin Simmons | | | | | |
| Justin Simpson | | | | | |
| Justin Sinn | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Sinning | | | | | |
| Justin Skiba | | | | | |
| Justin Slagal | | | | | |
| Justin Slater | Address Redacted | | | | |
| Justin Smith | Address Redacted | | | | |
| Justin Smith | | | | | |
| Justin Snyder | | | | | |
| Justin Sohn | | | | | |
| Justin Soli | | | | | |
| Justin Spaeth | | | | | |
| Justin Spencer | Address Redacted | | | | |
| Justin Spencer | | | | | |
| Justin Spicer | Address Redacted | | | | |
| Justin Srivastava | Address Redacted | | | | |
| Justin Stamer | | | | | |
| Justin Stamp | Address Redacted | | | | |
| Justin Starr | Address Redacted | | | | |
| Justin Steel | | | | | |
| Justin Steenhoven | | | | | |
| Justin Stenger | Address Redacted | | | | |
| Justin Stephens | | | | | |
| Justin Stermer | | | | | |
| Justin Steubs | | | | | |
| Justin Stevenson | | | | | |
| Justin Stiffler | | | | | |
| Justin Stiles | | | | | |
| Justin Stokes | | | | | |
| Justin Stone | | | | | |
| Justin Stoneman | | | | | |
| Justin Strahan | | | | | |
| Justin Strait | | | | | |
| Justin Strohm | | | | | |
| Justin Su | | | | | |
| Justin Sullins | | | | | |
| Justin Sullivan | | | | | |
| Justin Sun | | | | | |
| Justin Supak | | | | | |
| Justin Sutton | | | | | |
| Justin Swanson | | | | | |
| Justin Sweeney | | | | | |
| Justin T Best Tax & Consulting Services | 337 W Salem St | Apt 312 | Columbiana, OH 44408 | | |
| Justin T Cheatham | Address Redacted | | | | |
| Justin T. Candelaria | Address Redacted | | | | |
| Justin Tait | | | | | |
| Justin Tarr | | | | | |
| Justin Taylor | | | | | |
| Justin Teachey | | | | | |
| Justin Teague | | | | | |
| Justin Teerlink | Address Redacted | | | | |
| Justin Templeton | Address Redacted | | | | |
| Justin Tena | | | | | |
| Justin Terrell | Address Redacted | | | | |
| Justin Thomas David | | | | | |
| Justin Thomas Hargett | Address Redacted | | | | |
| Justin Thompson | Address Redacted | | | | |
| Justin Thompson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Thoren | | | | | |
| Justin Tibble | | | | | |
| Justin Time Massage, LLC | 1238 Hendersonville Rd | Suite 113 | Asheville, NC 28803 | | |
| Justin Timmons | | | | | |
| Justin Tobler | | | | | |
| Justin Tomney | | | | | |
| Justin Torlucci | | | | | |
| Justin Torres | Address Redacted | | | | |
| Justin Toubeaux | | | | | |
| Justin Trahan | | | | | |
| Justin Tran | Address Redacted | | | | |
| Justin Tranchita | | | | | |
| Justin Treadway | | | | | |
| Justin Trump | | | | | |
| Justin Truong, D.C. | 950 Woodside Road | Suite 5 | San Carlos, CA 94061 | | |
| Justin Tucker | | | | | |
| Justin Turcotte | | | | | |
| Justin Turgeon | | | | | |
| Justin Turley | | | | | |
| Justin Turner | | | | | |
| Justin Twist | | | | | |
| Justin Twyman | | | | | |
| Justin Tyler | | | | | |
| Justin Ulibarri | Address Redacted | | | | |
| Justin Utley | | | | | |
| Justin Valenti | | | | | |
| Justin Valentini | | | | | |
| Justin Valle | | | | | |
| Justin Van Hecke | | | | | |
| Justin Van Leuven | Address Redacted | | | | |
| Justin Vandykerestifo | | | | | |
| Justin Vanning | Address Redacted | | | | |
| Justin Verdone | Address Redacted | | | | |
| Justin Vergano | | | | | |
| Justin Verhoeven | | | | | |
| Justin Via | | | | | |
| Justin Vincent | | | | | |
| Justin Vinokur Acupuncture | 414 West Park Ave | Long Beach, NY 11561 | | | |
| Justin Vitale | | | | | |
| Justin Voeltz | | | | | |
| Justin Vonderheid | Address Redacted | | | | |
| Justin Vought | | | | | |
| Justin W Carlson | Address Redacted | | | | |
| Justin W Palmer Insurance Agency Inc. | 101 E Hively Ave | Elkhart, IN 46517 | | | |
| Justin W Valentine | Address Redacted | | | | |
| Justin W. Cho, Cpa | Address Redacted | | | | |
| Justin Wacker | | | | | |
| Justin Walker | Address Redacted | | | | |
| Justin Walker | | | | | |
| Justin Wallace | | | | | |
| Justin Waller | | | | | |
| Justin Wallin | | | | | |
| Justin Walls | | | | | |
| Justin Walsh | | | | | |
| Justin Walters | | | | | |
| Justin Waltrous | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justin Wan | Address Redacted | | | | |
| Justin Warren | Address Redacted | | | | |
| Justin Washington | Address Redacted | | | | |
| Justin Wathke | | | | | |
| Justin Watson | | | | | |
| Justin Wayne | | | | | |
| Justin Weber | | | | | |
| Justin Weger | | | | | |
| Justin Weiss | | | | | |
| Justin Wells | | | | | |
| Justin West | | | | | |
| Justin Wheeler | | | | | |
| Justin White | | | | | |
| Justin Whitehead | Address Redacted | | | | |
| Justin Whitman | Address Redacted | | | | |
| Justin Whitmore | Address Redacted | | | | |
| Justin Whittaker | | | | | |
| Justin Wiesel | | | | | |
| Justin Wilburn | | | | | |
| Justin Wildman | | | | | |
| Justin Williams | Address Redacted | | | | |
| Justin Williams | | | | | |
| Justin Wills | | | | | |
| Justin Wilmot | | | | | |
| Justin Wilmott | Address Redacted | | | | |
| Justin Wilson | | | | | |
| Justin Windham | | | | | |
| Justin Windish | | | | | |
| Justin Wingo | Address Redacted | | | | |
| Justin Winter Falb | Address Redacted | | | | |
| Justin Wofford | | | | | |
| Justin Woods | Address Redacted | | | | |
| Justin Woods | | | | | |
| Justin Woodward | Address Redacted | | | | |
| Justin Workman | | | | | |
| Justin Wrobel | Address Redacted | | | | |
| Justin Wykowski | | | | | |
| Justin Wylie | Address Redacted | | | | |
| Justin Wynings | | | | | |
| Justin Yauk | | | | | |
| Justin Yoder | | | | | |
| Justin Yoder Studios | 3316 Ave C | Ft Worth, TX 76105 | | | |
| Justin Young | Address Redacted | | | | |
| Justin Yu | | | | | |
| Justin Zeigler | | | | | |
| Justin Zellars | | | | | |
| Justin Zulauf | | | | | |
| Justina Butler | | | | | |
| Justina Colunga | Address Redacted | | | | |
| Justina Dee | | | | | |
| Justina Fana | Address Redacted | | | | |
| Justina Kodanko | | | | | |
| Justina L. Winfrey | Address Redacted | | | | |
| Justina Nelmar | Address Redacted | | | | |
| Justina Nelmar | | | | | |
| Justina Nwaogbe | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justina Ralston | | | | | |
| Justina Robinson | Address Redacted | | | | |
| Justina Settles | | | | | |
| Justina Stubbs | Address Redacted | | | | |
| Justina Sy | | | | | |
| Justina Wuestefeld | | | | | |
| Justincrediblecutz | 796 Lassen Dr | Corona, CA 92879 | | | |
| Justine Amodeo | Address Redacted | | | | |
| Justine B. Solancho | Address Redacted | | | | |
| Justine Bishop | | | | | |
| Justine Conklin | | | | | |
| Justine Cuenco | Address Redacted | | | | |
| Justine Desjarlais | | | | | |
| Justine Dunn | | | | | |
| Justine Evert | | | | | |
| Justine Fowler | Address Redacted | | | | |
| Justine Fradillada | Address Redacted | | | | |
| Justine Framularo | Address Redacted | | | | |
| Justine Godoy | | | | | |
| Justine Gonzalez | Address Redacted | | | | |
| Justine Griffiths | Address Redacted | | | | |
| Justine Holloway | | | | | |
| Justine Kadric | | | | | |
| Justine Keovoravongsa | Address Redacted | | | | |
| Justine M. Diamond | Address Redacted | | | | |
| Justine Pugliese | | | | | |
| Justine Rittle | | | | | |
| Justine Snyder | | | | | |
| Justine Tillman | Address Redacted | | | | |
| Justingregg | 1116 Nw 54th St | 208 | Seattle, WA 98107 | | |
| Justinisaminger | Address Redacted | | | | |
| Justinlittle | 1201 Harmony Hill | Lufkin, TX 75901 | | | |
| Justinn Patton | | | | | |
| Justino Alvarez | | | | | |
| Justino Contreras | | | | | |
| Justino Natera | Address Redacted | | | | |
| Justino Rubio | | | | | |
| Justino Silvestre, M.D. P.A. | Address Redacted | | | | |
| Justin-Paul Moore | | | | | |
| Justin'S Heating & Cooling | 13831 S Darnell St | Olathe, KS 66062 | | | |
| Justinsauctionblock | 388 Pleasant Meadow Blvd | Cuyahoga Falls, OH 44224 | | | |
| Justinschemistrytutoring.Com | 416 Princeton Drive | Costa Mesa, CA 92626 | | | |
| Justinsdeliveries | 3320 Dunn Commons Pkwy | Unit 211 | Charlotte, NC 28216 | | |
| Justinteague | Address Redacted | | | | |
| Justin-Thyme LLC | 155 5th Ave N | Safety Harbor, FL 34695 | | | |
| Just-In-Time Communication, Inc. | 1111 Candlewood Drive | Lakeland, FL 33813 | | | |
| Justintvmounting | 10440 Sunny Way | Jonesboro, GA 30238 | | | |
| Justis Construction Co., Inc. | 278 Sunnymeade Road | Rustburg, VA 24588 | | | |
| Justme Sweets Bakery & Cafe | 83214 Requa Ave | Indio, CA 92201 | | | |
| Justo Alvarez-Millan | Address Redacted | | | | |
| Justo Andrade | Address Redacted | | | | |
| Justo Castillo | Address Redacted | | | | |
| Justo Castro | Address Redacted | | | | |
| Justo De La Caridad Perez Capote | 19535 Nw 39 Ave | Miami, FL 33055 | | | |
| Justo L. Almonte | Address Redacted | | | | |
| Justo Moreno | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Justo Valdes | Address Redacted | | | | |
| Juston Singh | | | | | |
| Juston Transport Inc | 5847 Sly Fox Ln | Indianapolis, IN 46237 | | | |
| Justpressone, Inc. | 17870 Newhope St | 211 | Fountain Valley, CA 92708 | | |
| Justraymona Inc | 225 E 134th St | 3B | Bronx, NY 10451 | | |
| Justt Us LLC | 5246 Beech Ave | Maple Heights, OH 44137 | | | |
| Justthetip Phokomon | | | | | |
| Justun Hart | | | | | |
| Justus Gilmore | | | | | |
| Justus Investments Inc. | 43422 West Oaks Dr | Novi, MI 48377 | | | |
| Justus Williams | | | | | |
| Justustransport | 11411 Garden Falls | San Antonio, TX 78245 | | | |
| Justyn Bradley | | | | | |
| Justyn Carey | | | | | |
| Justyn R. Day | Address Redacted | | | | |
| Justyn Suero | Address Redacted | | | | |
| Justyna Merendino | | | | | |
| Jusub Seo | | | | | |
| Jusy Nails | 1720 N 16th St | Suite A | Council Bluffs, IA 51501 | | |
| Jutanhak Cosmetics Usa, Inc | 1717 S. Hoover St. Unit 200 | Los Angeles, CA 90005 | | | |
| Jutras Signs Inc. | 30 Harvey Road | Bedford, NH 03110 | | | |
| Jutta Mullins | | | | | |
| Juty Market & Whole Sale, Inc | 4391 N University Dr | Sunrise, FL 33351 | | | |
| Juvani General Trading | 1135 E Plano Pkwy | Ste 3 | Plano, TX 75074 | | |
| Juvanni Lafleur | Address Redacted | | | | |
| Juve Gonzalez & Son'S, Inc. | 6240 Buckskin Ave | Las Vegas, NV 89108 | | | |
| Juve' Hair Salon LLC | 8803 Futures Drive | Suite 3 | Orlando, FL 32819 | | |
| Juvelyn Boyles | | | | | |
| Juvenal Ortega | Address Redacted | | | | |
| Juvenile Design Center Inc | 40 Jefferson Ave | Spring Valley, NY 10977 | | | |
| Juvenile Shop | 13356 Ventura Blvd | Sherman Oaks, CA 91423 | | | |
| Juvensa LLC | 7901 Hispanola Ave | Apt 1203 | N Bay Village, FL 33141 | | |
| Juventino Espinoza Gardening & | Espinoza Rodeo | 38842 Rd 140 | Cutler, CA 93615 | | |
| Juventino Maldonado | | | | | |
| Juventino Martinez | | | | | |
| Juventino Ramirez | | | | | |
| Juventino Santizo | Address Redacted | | | | |
| Juver Castillo Amaya | Address Redacted | | | | |
| Juvie Macias | | | | | |
| Juvonal Allen | | | | | |
| Juvone Shoulico Freeman | Address Redacted | | | | |
| Juvonia Hackett | Address Redacted | | | | |
| Juvy Mayrena | Address Redacted | | | | |
| Juwan Suttle | Address Redacted | | | | |
| Juwana Love | Address Redacted | | | | |
| Juwan'S Apparel | 2628 Pease Dr | Bellevue, NE 68123 | | | |
| Juwon Chambers | | | | | |
| Juximar Petatan | Address Redacted | | | | |
| Juyeon Jo | Address Redacted | | | | |
| Juyhun Kim | Address Redacted | | | | |
| Juyoon, Inc. | dba Sushi Monster | 955 Ralston Ave | Belmont, CA 94002 | | |
| Juyoung Kim | | | | | |
| Juzwiak Hope Services | 7230 Sw Harbor Cove Dr | Stuart, FL 34997 | | | |
| Jv Burbujas, Corp | 115 Maverick St | E Boston, MA 02128 | | | |
| Jv Concrete Design | 4922 E Church Ave | Fresno, CA 93725 | | | |
| Jv Express It Inc | 1907 Junesong Way | San Jose, CA 95133 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jv Healthy Eats & Drinks LLC | 2769 Peachleaf Dr | W Lafayette, IN 47906 | | | |
| Jv Hutchison Plumbing | 6003 Pine Valley Rd | Columbia, SC 29206 | | | |
| Jv Innovations, LLC | 33 Wood Ave South | Suite 600-247 | Iselin, NJ 08830 | | |
| Jv International Solutions Inc. | 9785 Marconi Dr, Ste R | San Diego, CA 92154 | | | |
| Jv Liquors Inc | dba Route 1 Liquors | 10500 Baltimore Ave | Beltsville, MD 20705 | | |
| Jv Masonry Inc | 11359 Columbia Pike | D7 | Silver Spring, MD 20904 | | |
| Jv Moore Enterprises Inc | 1602 Braemar Court | Accokeek, MD 20607 | | | |
| Jv Ostrin LLC | 213 El Paseo | Foothill Ranch, CA 92610 | | | |
| Jv Palermo Pastry Shop Inc. | 5517 Ave N | Brooklyn, NY 11234 | | | |
| Jv Restaurants, LLC | 328 Crandon Blvd | Ste 111 | Key Biscayne, FL 33149 | | |
| Jv Transcription | 13611 Sycamore Tree Ln | Poway, CA 92064 | | | |
| Jva Insulation, Inc. | 6922 Mayard Road | Houston, TX 77041 | | | |
| Jva Trim Carpentry LLC | 4904 Cedarstone Ln | Orlando, FL 32822 | | | |
| Jvc Consumer Products, | | | | | |
| Jvc Trucking | 5921 Sinclair St. | El Paso, TX 79924 | | | |
| Jvca Transportation | P.O. Box 1346 | Grayson, GA 30017 | | | |
| Jvcf LLC | 1003 Bob Pettit Blvd | Baton Rouge, LA 70820 | | | |
| Jvdc | 27825 Detroit Road | Westlake, OH 44145 | | | |
| Jvega Service LLC | 1913 S 66th St | Tampa, FL 33619 | | | |
| Jvf Inc. | 1100 Washington St | Hanover, MA 02339 | | | |
| Jvg+Techs | Attn: Amit Sedaka | 8181 Nw 36 St, Door 10 Office 1009 | Doral, FL 33166 | | |
| Jvi Truck LLC | 8806 Nw 139 St | Miami Lakes, FL 33018 | | | |
| Jvip Booking | 2188 Edwin Ave | Ft Lee, NJ 07024 | | | |
| Jvj Eateries Substantial Subs Miami Lake | 8330 Commerce Way, Apt 405 | Hialeah, FL 33016 | | | |
| Jvj Food Store, Inc | 825 S Charleston Ave | Ft Meade, FL 33841 | | | |
| Jvln Studios | 5202 Grand Ave, Ste 15 | Maspeth, NY 11378 | | | |
| Jvls, LLC | dba Vaccines 2 Go | 4060 Johns Creek Pkwy, Ste H | Suwanee, GA 30024 | | |
| Jvm Landscaping LLC | 6900 Daniels Pkwy | 29216 | Ft Myers, FL 33912 | | |
| Jvo Builders LLC | 720 Billings St | Unit H | Aurora, CO 80011 | | |
| Jvr Construction Corp | 4130 Ne 6 Ave | Oakland Park, FL 33334 | | | |
| Jvr Construction, Corp. | 81 West 19th St | Deer Park, NY 11729 | | | |
| Jvs Enterprises Corp | Spectrum | 8102 | Irvine, CA 92618 | | |
| Jw Associates, Inc. | 431 Silver Circle | Breckenridge, CO 80424 | | | |
| Jw Cafe & Bakery | 2301 Terra Crossing Blvd | Suite 105 | Louisville, KY 40245 | | |
| Jw Construction | 4248 Digney Ave | Ph | Bronx, NY 10466 | | |
| Jw Consulting | 72 Hickory Oak Drive | The Woodlands, TX 77381 | | | |
| Jw Dalrymple Residential Design Assoc | 10248 S Olde Towne Wynd | Leland, NC 28451 | | | |
| Jw Design LLC | 10660 Oxford Mill Circle | Alpharetta, GA 30022 | | | |
| Jw Electrical | 337 Broadleaf Dr | Summerville, SC 29486 | | | |
| Jw Endodontics Pllc | 302 Walnut Grove Lane | Coppell, TX 75019 | | | |
| Jw Energy Solutions | 18051 Sw Lower Boones Ferry Rd | Tigard, OR 97224 | | | |
| J-W Events, LLC | 15601 Neath Drive | Woodbridge, VA 22193 | | | |
| Jw F&B LLC | 9355 Long Point Rd | Suite J-1 | Houston, TX 77055 | | |
| Jw Harris | Address Redacted | | | | |
| Jw Herb Healing Inc | 9731 Acacia Ave | Ste 8B | Garden Grove, CA 92841 | | |
| Jw Hodges Drywall Inc | 8677 Thousand Pine Circle | W Palm Beach, FL 33411 | | | |
| Jw Landscapes LLC | 65 East Scott St | Suite 15L | Chicago, IL 60610 | | |
| Jw Maintenance | 302 Sixth St South | Satsop, WA 98583 | | | |
| Jw Mather & Son, LLC | 588 Boston Neck Rd | Suffield, CT 06093 | | | |
| Jw Plumbing Inc | 1229 S. Bonnie Brae St | Los Angeles, CA 90006 | | | |
| Jw Plumbing, LLC | 9393 N. 90th St., Ste 102-275 | Scottsdale, AZ 85258 | | | |
| Jw Realty Group LLC | 2415 Vine St | Union City, GA 30291 | | | |
| Jw Recruiting, LLC | 1003 Ice Crystal Ct | 3015805155 | Odenton, MD 21113 | | |
| Jw Restaurant Group | 904 Ritchie Hwy | Severna Park, MD 21146 | | | |
| Jw Ross | | | | | |
| Jw Sc Realty, LLC | 10 Laurelhart Ln | Simpsonville, SC 29681 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jw Security | 1739 Oakmont Ln | Orlando, FL 32804 | | | |
| Jw Services LLC | 1116 Lancaster Ave | Reynoldsburg, OH 43068 | | | |
| Jw Solutions | 2857 Anaise Ct | Lithonia, GA 30038 | | | |
| Jw Studio Management, Inc. | 12438 Se 198th Pl | Kent, WA 98031 | | | |
| Jw Talent Management LLC | 235 Grand St | Apt 3608 | Jersey City, NJ 07302 | | |
| Jw Transportation Group LLC | 1 Galleria Blvd, Ste 1900 | Metairie, LA 70001 | | | |
| Jw Travel, LLC | 658 Princeton Drive | Sunnyvale, CA 94087 | | | |
| Jw Tree & Land Service | 8901 Amberglen Blvd | Apt 27207 | Austin, TX 78729 | | |
| Jw Troupe Construction Company | 232 West Church St | Swainsboro, GA 30401 | | | |
| Jw Trucking, LLC | 124 Virginia St | Hillside, NJ 07205 | | | |
| Jw Vortex | Address Redacted | | | | |
| Jw Watermark Enterprises | 4427 Favored Way | Union City, GA 30291 | | | |
| Jw. Catering LLC | 1277 S. Bucknell St. | Philadelphia, PA 19146 | | | |
| Jwa Home Services | 374 Hourglass Lane | Baldwinsville, NY 13027 | | | |
| Jwa Landscape & Concrete | 2048 Portsmouth Drive | El Dorado Hills, CA 95762 | | | |
| Jwa Professional Auto Detailing LLC | 11501 Painted Tree Road | Charlotte, NC 28226 | | | |
| Jwags Rental LLC | 3126 Wentling Schoolhouse Road | E Greenville, PA 18041 | | | |
| Jwan Buckhalter | | | | | |
| Jway Logistics And | 6717 Branch Rd S | Olive Branch, MS 38654 | | | |
| Jwb Capital Management, Inc. | 1811 Sardis Rd N | Charlotte, NC 28270 | | | |
| Jwb Services, Inc. | 2120 Foothill Blvd | Suite 212 | La Verne, CA 91750 | | |
| Jwb Studios | 1611 Colquitt St | Houston, TX 77006 | | | |
| Jwc Construction | 23791 Mariner Dr | Dana Point, CA 92629 | | | |
| Jwc Pt PC | 215-14 23rd Rd | Fl 2Nd | Bayside, NY 11360 | | |
| Jwconsultants LLC | Attn: James Jones | 601 Campbell Ave | San Francisco, CA 94134 | | |
| Jwd Design LLC | 2532 Deanwood Dr. | Raleigh, NC 27615 | | | |
| Jwd Industries LLC | 12 Joan Drive | Stanhope, NJ 07874 | | | |
| Jwd Property Management LLC | 2714 N Meade Ave | Chicago, IL 60639 | | | |
| Jwd Sale&Services | 2383 E Racquet Club Rd | Palm Springs, CA 92262 | | | |
| Jwebb, Inc | 2600 Kitty Hawk Rd | Suite 109 | Livermore, CA 94551 | | |
| Jwest Laurel Park Development, LLC | 4450 Old Canton Rd | Suite 206 | Jackson, MS 39211 | | |
| Jwf Services LLC | 672 Old Mill Rd | 126 | Millersville, MD 21108 | | |
| Jwg Pet Care | 735 E Lincoln Ave | Orange, CA 92865 | | | |
| Jwh Industries LLC | 83 N Cole Ave | Spring Valley, NY 10977 | | | |
| J-Wise Trucking LLC | 9133 N Pearlette Ln | Brown Deer, WI 53223 | | | |
| Jwiz Delivery Inc | 24 Seward Lane | Stony Brook, NY 11790 | | | |
| Jwj Accounting LLC | 3501 Ocean View Blvd | Glendale, CA 91208 | | | |
| Jwk Rentals | 729 13th Court Nw | Birmingham, AL 35215 | | | |
| Jwl 4Da Kids | 7941 The Lakes Drive | Fairburn, GA 30213 | | | |
| Jwl Auto Inc | 345 Central Ave | Suite C | Bohemia, NY 11716 | | |
| Jwl Trucking LLC | 201 Oleana Dr | Gonzales, LA 70737 | | | |
| Jwm Group, Inc. | 4855 Isleworth Dr | Irving, TX 75038 | | | |
| Jwm Marketing & Web Design | 253 Indiana Ave | Valparaiso, IN 46383 | | | |
| Jwm Restaurant Corp | 429 Stony Point Rd | Santa Rosa, CA 95401 | | | |
| Jwm Sales, Inc | 961 Densdale Ln | Winter Garden, FL 34787 | | | |
| Jwmedical LLC | 3 Hastings Turn | Avon, CT 06001 | | | |
| Jwp Design | 4401 E.Univeersity Drive | Phoenix, AZ 85034 | | | |
| Jwp Holding Company LLC | 8417 Arbor Station Way, Apt D | Parkville, MD 21234 | | | |
| Jwr Stone Worx LLC, | 4531 Oak St | Oakwood, GA 30566 | | | |
| Jw'S Lawn Service | 7524 Marietta Ln | Dallas, TX 75241 | | | |
| Jws Transport, LLC | 7665 40th St N | Pinellas Park, FL 33781 | | | |
| Jwt Fish, LLC | 316 13th Ave | Vero Beach, FL 32962 | | | |
| Jwt Foods, LLC | 623 College St | Montezuma, GA 31063 | | | |
| Jwt Partners Lp | 694 Grandview Lane | Lake Forest, IL 60045 | | | |
| Jwt, LLC | 285 Eudora | Denver, CO 80220 | | | |
| Jwugrad LLC | 615 Bloomfield Ave | Montclair, NJ 07042 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jxj Barnes Enterprises, Inc. | 264Heron Drive | Pittsburg, CA 94565 | | | |
| Jxl Trading Inc, | 2517 Jackson Ave | Rosemead, CA 91770 | | | |
| Jy Education Inc | 11819 Foothill Blvd | E | Rancho Cucamonga, CA 91730 | | |
| Jy Financial, LLC | 511 S Olive Ave | W Palm Beach, FL 33401 | | | |
| Jy Inc | 1816 W.Divison St | Chicago, IL 60622 | | | |
| Jy Kwon Inc | 468 Paulette Pl. | La Canada, CA 91011 | | | |
| Jy Merchandise Inc | 3973 W Madison St | Chicago, IL 60624 | | | |
| Jy Sunshine Corp | 588 Court St | Brooklyn, NY 11231 | | | |
| Jy World Flower Inc | 608 Sheepshead Bay Rd. | Brooklyn, NY 11224 | | | |
| Jyaa Inc | 7755 Old Georgetown Rd | Bethesda, MD 20814 | | | |
| Jyce Toure | Address Redacted | | | | |
| Jye John Paul Consulting | 14147 Fm2769 | Leander, TX 78641 | | | |
| Jyexpress | 739 E Bella Vista St | Lakeland, FL 33805 | | | |
| Jyh | 544 6th Ave | San Francisco, CA 94118 | | | |
| Jyh | 821 Sacramento St | San Francisco, CA 94108 | | | |
| Jyh | Address Redacted | | | | |
| Jyh C Chang.M.D. Inc | 4318 N Maine Ave | Unit A | Baldwin Park, CA 91706 | | |
| Jyima Ofori Atta | | | | | |
| Jyima Ofori-Atta | Address Redacted | | | | |
| Jyjn Investment LLC | 2401 S Stemmons Fwy | Ste 1300 | Lewisville, TX 75067 | | |
| Jyl Krohn | | | | | |
| Jyla Corporation | 6925 Rio Tejo Way | Elk Grove, CA 95757 | | | |
| Jylan Joseph | Address Redacted | | | | |
| Jyliann Davis | | | | | |
| Jym Holdings LLC | 16215 North Freeway | Houston, TX 77090 | | | |
| Jymil Baker | Address Redacted | | | | |
| Jyming Wang, M.D. P.C. | 133-36 41 Road | 2M | Flushing, NY 11355 | | |
| Jymmy'S Carpet LLC | 7932 Grant St | Denver, CO 80229 | | | |
| Jynx Productions | Attn: Kathleen Oheron | 40 Lafayette St | Yarmouth, ME 04096 | | |
| Jyothi Kanderao | | | | | |
| Jyoti Gaur | | | | | |
| Jyoti Goomar | | | | | |
| Jyoti Indian Cuisine | 2433 18th St Nw | Washington, DC 20009 | | | |
| Jyoti Khatwani | Address Redacted | | | | |
| Jyoti Meena | Address Redacted | | | | |
| Jyoti Patel | | | | | |
| Jyoti Prakash | Address Redacted | | | | |
| Jyoti R Shah, Dds Inc | 7526 E 82nd St | Ste 110 | Indianapolis, IN 46256 | | |
| Jyoti Rays, Inc. | 19659 Maddelena Circle | Estero, FL 33967 | | | |
| Jyoti Yelagalawadi | | | | | |
| Jyotin Gambhir | | | | | |
| Jyotshna Rawal | | | | | |
| Jyp Inc | 4000 Hughes Crossing Rd No 100 | Franklin, TN 37064 | | | |
| Jyrgal Ibraim | | | | | |
| Jyrome Richmond | Address Redacted | | | | |
| Jys Group, Inc. | 531 W. 9th St. | Hinsdale, IL 60521 | | | |
| Jyteria Sherrod | Address Redacted | | | | |
| Jyw Holdings LLC | 701 Cross St | Suite 236 | Lakewood, NJ 08701 | | |
| Jyyc Corporation | 2401 Pga Blvd | Suite 158 | Palm Beach Gardens, FL 33410 | | |
| Jz Auto Worx LLC | 967 S Elmora Ave | Elizabeth, NJ 07202 | | | |
| Jz Automotive LLC | 1201 Canterbury Dr | Hays, KS 67601 | | | |
| Jz Construction, Inc | 7424 Allens Park Dr | Colorado Springs, CO 80922 | | | |
| Jz Inc | 1722 N Rolling Rd | Windsor Mill, MD 21244 | | | |
| Jz Interior Finishing LLC | 4023 Custer St | Manitowoc, WI 54220 | | | |
| Jz Trucking Repair Inc. | 192 Bay 23rd St | 1St Floor | Brooklyn, NY 11214 | | |
| Jz Vacation Rentals LLC | 7185 Manchester Road | Maplewood, MO 63143 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jzd Vending LLC | 13 Kirby Rd | Asheville, NC 28806 | | | |
| Jzinvestmentservinc | 3025 Nw 26th St | Ft Lauderdale, FL 33311 | | | |
| Jzt Dance & Yoga | 4500 Park Ave | Weehawken, NJ 07086 | | | |
| K & A Advisors LLC | 581 S 2500 W | Lehi, UT 84043 | | | |
| K & A Company | 487 Gin Ling Way | Los Angeles, CA 90012 | | | |
| K & A Company 2 | 951 Sun Mun Way | Los Angeles, CA 90012 | | | |
| K & A Convenience Stores Inc | 275 E. St | Chula Vista, CA 91910 | | | |
| K & A Couriers LLC | 2521 Nw 170th St | Miami, FL 33056 | | | |
| K & A Engineering, Inc | 91051 S Willamette St | Coburg, OR 97408 | | | |
| K & A Home Improvements | 1029 Thompson Dr | Bay Shore, NY 11706 | | | |
| K & A Installations, LLC | 111 Albert St | Newton Falls, OH 44444 | | | |
| K & A Logistics Plus Inc | 15453 Overlook Dr | Gulfport, MS 39503 | | | |
| K & A Properties | 4875 Pearl East Cir | 301 | Boulder, CO 80301 | | |
| K & A Tranz LLC | 21884 Flanders St | Farmington, MI 48335 | | | |
| K & Associates | 4651 Lemona Ave | Sherman Oaks, CA 91403 | | | |
| K & B Insurance Services LLC | 1035 West Bellwood Lane | 160 | Murray, UT 84123 | | |
| K & B Management LLC, | 6975 Campground Rd | Denver, NC 28037 | | | |
| K & B Partners | 1017 Alameda De Las Pulgas | Belmont, CA 94002 | | | |
| K & B Transport Solutions LLC | 509 Greenview Ave Se | Conyers, GA 30094 | | | |
| K & B Trash, | 2721 Fm 1069 | Rockport, TX 78382 | | | |
| K & B Welding & Machine Shop, Inc | 1747 S Us Hwy 341 | Jesup, GA 31546 | | | |
| K & C Fashion Inc | 11552 Anabel Ave | Garden Grove, CA 92843 | | | |
| K & C Final Touch Preservation LLC | 4606 College Toad | S Euclid, OH 44121 | | | |
| K & C Partners LLC | 800 S Brighton Ridge Ct | Wellford, SC 29385 | | | |
| K & C Realty Company LLC | 109 Johnson Ave | Piscataway, NJ 08854 | | | |
| K & Cho, Inc. | 6734 Castor Ave | Philadelphia, PA 19149 | | | |
| K & D Chinese Fast Food Restaurant, Inc. | 4032 S Western Ave | Los Angeles, CA 90062 | | | |
| K & D Corporation | 4002 29th St | Mt Rainier, MD 20712 | | | |
| K & D Electric | 96 N. 600 W. | Logan, UT 84321 | | | |
| K & D Hair Studio | 15333 Culver Dr | Ste 200 | Irvine, CA 92604 | | |
| K & D Inter. Jewelry Inc | 37-15 Ditmars Blvd | Astoria, NY 11105 | | | |
| K & D Restaurant, Inc. | 3706 Eastern Ave | Baltimore, MD 21224 | | | |
| K & D Trucking, LLC | 273 Mlk Jr Circle | Irwinton, GA 31042 | | | |
| K & D Vision Enterprises, Inc. | 16929 Colony Lakes Blvd. | Ft Myers, FL 33908 | | | |
| K & D Warner Electric | 11470 Swan Creek Rd | Saginaw, MI 48609 | | | |
| K & E Hankerson Enterprises, Inc. | Dba Maid To Perfection Of Harford County | 900 South Main St, Ste 104 | Bel Air, MD 21014 | | |
| K & F Construction Inc | 2960 Legacy St | Uniontown, OH 44685 | | | |
| K & F Nails Spa Inc | 122 Christopher St | New York, NY 10014 | | | |
| K & G Sales Inc | 1218 S Glendale Ave | 15 | Glendale, CA 91205 | | |
| K & G Services, Inc | 244 Brooklyn Ave | New Hyde Park, NY 11040 | | | |
| K & G Trans | 201 Derek Ct | Griffin, GA 30223 | | | |
| K & H Doughnuts 2013 LLC | 45 Broadway | Denville, NJ 07834 | | | |
| K & H Express LLC | 460 Bergen Blvd | 205 | Palisades Park, NJ 07650 | | |
| K & H Express Mart Inc | 2160 Sw 8 St | Miami, FL 33135 | | | |
| K & H Services Of Pinellas, LLC | 2261 Willow Tree Trail | Clearwater, FL 33763 | | | |
| K & H Wine & Spirits Inc. | 348 Chestnut St. | Lynn, MA 01902 | | | |
| K & House Architects, Inc. | 61 Avenida De Orinda | Suite E | Orinda, CA 94563 | | |
| K & I Marketing & Consulting Inc | 5767 Amber Lane | Indianapolis, IN 46234 | | | |
| K & J Ag Services Inc | 601 Noble St | 201 | Madera, CA 93637 | | |
| K & J Auto Collision Inc | 19511 W Davison St | Detroit, MI 48223 | | | |
| K & J Johnson LLC | 920 Poplar Dr | Lake Park, FL 33403 | | | |
| K & J Landscaping | 2215 Cricket Ridge Dr | Cantonment, FL 32533 | | | |
| K & J Services Inc | 5091 Roosevelt St | Chino, CA 91710 | | | |
| K & J Trucking Long Haul, | 8419 W 82 St | Justice, IL 60458 | | | |
| K & K All In One | 3881 Columbia Hwy | Leesville, SC 29070 | | | |
| K & K Braiding | 7923 Sunbury St | Houston, TX 77028 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| K & K Chae Development, Inc. | 4715 Caminito Eva | San Diego, CA 92130 | | | |
| K & K Contractors, Inc | 5915 Hwy 3 North | Louisa, KY 41230 | | | |
| K & K Excavating, Inc. | 22935 S.W. 122 Pl. | Miami, FL 33170 | | | |
| K & K Express Mart Inc | 875 71 St | Miami, FL 33141 | | | |
| K & K International Cuisines Inc. | 421A Beach 129th St | Belle Harbor, NY 11694 | | | |
| K & K Lawn & Landscaping, LLC | 31600 Meadowlark Ln | Denham Springs, LA 70726 | | | |
| K & K Nails Braids & Barber Salon LLC | 2300 Price Ave | Wheaton, MD 20902 | | | |
| K & K Quality Solutions | 1867 Robertson Dr | Apt 17 | Omaha, NE 68114 | | |
| K & K Scott Exoress LLC | 6151 Tina Ln | Rex, GA 30273 | | | |
| K & K Services | 592 Creek Valley Ct | Stockbridge, GA 30281 | | | |
| K & K Tax And Accounting Services | Attn: Karen Butler | 4570 Pamela Place | Lithonia, GA 30038 | | |
| K & K Total Logistics | 6942 Fm 1960 East | 381 | Humble, TX 77346 | | |
| K & K Towing | Transportation & Marine Services | 1001 Dr Mlk Jr Drive | Liberty, TX 77575 | | |
| K & K Transports LLC | 502 Villa Del Sol Circle | Suite 201 | Orlando, FL 32824 | | |
| K & K Truck Services LLC | 113 Palisade Point Dr | Ellenwood, GA 30294 | | | |
| K & K Wireless Inc | 810 60th St | Brooklyn, NY 11220 | | | |
| K & L Audio Visual Creations | 4135 Montgomery Blvd Ne | Suite B | Albuquerque, NM 87109 | | |
| K & L Car Wash Inc | 371 Berry Creek Pl | Spring Creek, NV 89815 | | | |
| K & L Field Services | 969 S 250 E | Layton, UT 84041 | | | |
| K & L Transport | 8083 Darlington Circle | Lakeland, FL 33809 | | | |
| K & M Beauty Supply Inc | 1496 Fulton St | Brooklyn, NY 11216 | | | |
| K & M Bookkeeping & Tax Services | 501 Ranier Way | Flower Mound, TX 75028 | | | |
| K & M Credit Resolutions LLC | 6190 Girby Rd | 1512 | Mobile, AL 36693 | | |
| K & M Dental | 35 Walpole St. | 201 | Stafford, VA 22554 | | |
| K & M Investors | 402 Arlington Ave | Houma, LA 70363 | | | |
| K & M Room & Board | 4739 E Garrett Ave. | Fresno, CA 93706 | | | |
| K & M Trans Corp | 107 Southaven Ave | Medford, NY 11763 | | | |
| K & M Transport LLC | 2027 Leonards Fork Church Rd | Crouse, NC 28033 | | | |
| K & M Trucking Inc | 522 County Road 1300 | Chickasha, OK 73018 | | | |
| K & M Worldwide, | 93 Sewanee Ave | Elmont, NY 11003 | | | |
| K & N Foreign Auto Service, Inc | 10492 Sw 187th Terrace | Cutler Bay, FL 33157 | | | |
| K & N Gifts Inc | 1668 Broadway | New York, NY 10019 | | | |
| K & N Of Mt Dora LLC | 1345 N Grandview St | Mt Dora, FL 32757 | | | |
| K & N Services & Trucking LLC | 282 Cr 2242 | Carthage, TX 75633 | | | |
| K & Nancy'S Nails | 2206 Fruitvale Ave | Oakland, CA 94601 | | | |
| K & P Nail Art Corp | 1015 S Maple Ave | Glen Rock, NJ 07452 | | | |
| K & P Realty Services Inc | 84-10 Jamaica Ave | Ste201 | Woodhaven, NY 11421 | | |
| K & R Enterprises | 152 Carrie Lane | Gaston, SC 29053 | | | |
| K & R Food Corp | 1723 Summit Ave | Unioncity, NJ 07087 | | | |
| K & R Holdings Group Inc | 91 Vandiver Drive | Madison, TN 37115 | | | |
| K & R Of Nashville | 105 Clinton Court | Rocky Mount, NC 27804 | | | |
| K & R Services Inc | 24281 Pacific Park Drive | Aliso Viejo, CA 92656 | | | |
| K & S Developments LLC | 200 W 131St St | Nyc, NY 10027 | | | |
| K & S Distributor Inc | 577 N Polk St | Pineville, NC 28134 | | | |
| K & S Electric Co | 6317 Dana Ave | Springfield, VA 22150 | | | |
| K & S Home Care Inc | 750 S Orange Blossom Trail, Ste 241 | Orlando, FL 32805 | | | |
| K & S Medicinals | 4900 Spur Way | Antioch, CA 94531 | | | |
| K & S Quick Serve LLC. | 4 Ridge Road | Green Brook, NJ 08812 | | | |
| K & S Salon Inc | 1145 Executive Circle | Cary, NC 27511 | | | |
| K & S Services | 14730 Kendallbrook Dr. | Houston, TX 77095 | | | |
| K & S Trading Group | 518 Benforest Dr W | Severna Park, MD 21146 | | | |
| K & S Transport, Inc. | 38063 El Dorado Court | Palmdale, CA 93551 | | | |
| K & S Trucking LLC | 5115 N Dysart Rd, Ste 202 | Litchfield Park, AZ 85340 | | | |
| K & S Vent Hood Carpet Cleaning | 1318 Mill Crossing | Garland, TX 75040 | | | |
| K & T Enterprise LLC. | 5865 Ridgeway Center Pkwy | Memphis, TN 38120 | | | |
| K & T Machine & Welding, Inc. | 15100 Washington Hwy | Ashland, VA 23005 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| K & T Pizza Corp | 3316 Route 112 | Unit C | Medford, NY 11763 | | |
| K & T Transportation Services Inc | 998 Bethsaida Road | Riverdale, GA 30296 | | | |
| K & T Trucking | 4987 Thornbury Cir | Douglassville, PA 19518 | | | |
| K & T Xpo, Inc | 11693 Cardinal Cir | Garden Grove, CA 92843 | | | |
| K & V Painting | 1325 Sw 27Th | Oklahoma City, OK 73108 | | | |
| K & V Underground Inc | 11002 Whittney Chase Dr | Riverview, FL 33579 | | | |
| K & W Dairy | 466 S 200 W | Jerome, ID 83338 | | | |
| K & W Engineering Solutions LLC | 650 Shell Stone Trail | Georgetown, TX 78628 | | | |
| K & W Enterprize L.L.C | 3072 Mcconnell Hwy | Charlotte, MI 48813 | | | |
| K & W Equipment Solutions Inc. | 14312 Cairnwood Ct | Orlando, FL 32837 | | | |
| K & W Farms Of Virginia LLC | 2171 Dry Bread Rd | White Plains, VA 23893 | | | |
| K & W Humble Beginning Enterprises LLC | 7005 Luther Drive, Ste 5 | Sacramento, CA 95823 | | | |
| K & W Recovery Central Florida LLC | 3936 S. Semoran Blvd | 121 | Orlando, FL 32822 | | |
| K & X Restaurant Investments | 1713 E Vernon Ave | Los Angeles, CA 90058 | | | |
| K & Y Solution LLC | 525 Stedford Ln | Duluth, GA 30097 | | | |
| K .O Transport , Llc | 947 Hunt Road | Jonesboro, GA 30236 | | | |
| K + B Deli Inc | 9350 Snowden River Pkwy | Columbia, MD 21045 | | | |
| K Asare Construction | 2995 East Point St | Suite 103 | E Point, GA 30344 | | |
| K Ashok Md Pc | 1211 N Shartel | Oklahoma City, OK 73103 | | | |
| K Audio/Video Production Services | 187 Elm St | 6 | Milford, NH 03055 | | |
| K Auto Body Repair | 2981 El Camino Real | Santa Clara, CA 95051 | | | |
| K Auto Repair Inc. | 445 Peninsula Blvd | Hempstead, NY 11550 | | | |
| K Auto Stereo | 13000 Avalon Blvd. | Los Angeles, CA 90061 | | | |
| K B Appraisal Inc | 9659 Townsend Rd | Maybee, MI 48159 | | | |
| K B H Property Group Inc | 200 Irving Place | Greensboro, NC 27408 | | | |
| K Bailey Bookkeeping | 31858 Castaic Road | 135 | Castaic, CA 91384 | | |
| K Bailey Farm LLC | 8707 E Osborn Rd | Scottsdale, AZ 85251 | | | |
| K Bakari Baker Unlimited LLC | 3015 Memorial Pkwy | B | Huntsville, AL 35801 | | |
| K Bar | 1010 Canadian St | Houston, TX 77009 | | | |
| K Bargain Store Incorporated | 144-17 243rd St | Rosedale, NY 11422 | | | |
| K Batista Trucking Inc | 320 Oak Track Loop | Ocala, FL 34472 | | | |
| K Beauty | 14401 Settlers Landing Way | N Potomac, MD 20878 | | | |
| K Beauty Supply Store Inc | 2653 Hope Mills Rd | Suite 4 | Fayetteville, NC 28306 | | |
| K Bright Management LLC | 410 Willie Kate Ln | Lawrenceville, GA 30045 | | | |
| K Builders Inc | 325 Kosciuszko St | Brooklyn, NY 11221 | | | |
| K Butler Electric | 1220 Monte Vista Ct | Benicia, CA 94510 | | | |
| K C Assembly Inc. | 2460 Davie Ave | Statesville, NC 28625 | | | |
| K C Hotrod Repair | 16927 Sugar Crest Dr | San Antonio, TX 78232 | | | |
| K Care Kids | 3536 St Mary'S Rd Lot A62 | Columbus, GA 31906 | | | |
| K Charles Mogray Jr | | | | | |
| K Cicchetti Sales | 19 Beebetown Rd | Hammonton, NJ 08037 | | | |
| K Cleaners & Laundry Inc | 2070 Fort Bragg | Bldg 4 | Ft Bragg, NC 28307 | | |
| K Collection Inc | 515 E 72nd St | 32D | New York, NY 10021 | | |
| K Couture Boutique | 2850 Doughlas Dr | Ste H | Bossier City, LA 71111 | | |
| K Crenshaw Trucking | 10950 Tanner Park Ct | 104 | Houston, TX 77075 | | |
| K D Unlimited LLC | 1430 Howard Ln | Austin, TX 78728 | | | |
| K Daniel Rose Md | 4050 W Soda Rock Ln | Aka 4050 Old Barn Rd | Healdsburg, CA 95448 | | |
| K Dheere Trucking LLC | 10641 Smetana Rd | 119 | Hopkins, MN 55343 | | |
| K Diamond Enterprises, LLC | 455 Grayson Hwy | Lawrenceville, GA 30046 | | | |
| K E Kolomaznik LLC | 145 Pine Haven Shores Rd | Suite 2212 | Shelburne, VT 05482 | | |
| K F Associates | 13020 Jolette Ave | Granada Hills, CA 91344 | | | |
| K Farah Daie | | | | | |
| K- Fashio | 2825N 16th St, Ste 2 | Phoenix, AZ 85006 | | | |
| K G Trucking | 114 Candleberry Lane | Savannah, GA 31406 | | | |
| K Gordon Construction Inc | 575 Nw Mercantile Place | Suite 109 | Port St Lucie, FL 34986 | | |
| K H S Mobile Inc | 17517 S Kedzie | Hazel Crest, IL 60429 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| K Hanrahan Enterprises Inc. | 20-21 Wagaraw Road | Fair Lawn, NJ 07410 | | | |
| K Hruneni LLC | 548 Glenmeadow Road | Midlothian, VA 23114 | | | |
| K I Collision | 1561 Elvis Presley Blvd | Memphis, TN 38106 | | | |
| K Interiors LLC | 254 East 10th St | New York, NY 10009 | | | |
| K J Cleaning Service | 2356 Fair Lane | Decatur, GA 30032 | | | |
| K J Wisniewski Dds Sc | 3339 S 16th St | Milwaukee, WI 53215 | | | |
| K Jam Productions | 514 South Barrington Ave | 302 | Los Angeles, CA 90049 | | |
| K Jeff Pontius | | | | | |
| K Jewelry & Watches | 1600 W Slauson Ave | Unit P-20 | Los Angeles, CA 90047 | | |
| K J'S Lawn Service | 6480 Wildwind Dr | Memphis, TN 38115 | | | |
| K K.A.R.S. Inc | 626 Alexandria Place Dr | Apopka, FL 32712 | | | |
| K Kidz Lounge LLC | 875 Franklin Gateway Se | Marietta, GA 30067 | | | |
| K Kloset & More | 3635 Jireh Cove | Memphis, TN 38128 | | | |
| K Kong Designs, LLC | 5374 Fox Hill Drive | Peachtree Corners, GA 30092 | | | |
| K L Pizza, LLC Dba Domino'S Pizza | 4618 Kilauea Ave, Unit 6 | Honolulu, HI 96826 | | | |
| K Langley Photography | 2101 Brantley Creek Dr | Kannapolis, NC 28083 | | | |
| K Larson | | | | | |
| K M Soldano LLC | 1017 S 40th Ave | Yakima, WA 98908 | | | |
| K Mall Group Inc | 158-01 Nothern Blvd | Flushing, NY 11358 | | | |
| K Mark Simons Pc | 302 Wi Parkway | Dallas, GA 30132 | | | |
| K Mark Simons, Pc Lacey & Simons Cpas | 302 W I Pkwy | Dallas, GA 30132 | | | |
| K Martial Art Inc | 6505 Ogden Ave | Berwyn, IL 60402 | | | |
| K Maven Law | 2324 L St | Sacramento, CA 95816 | | | |
| K Mir LLC | 153 N Broadway | A | S Amboy, NJ 08879 | | |
| K N Jones Grp LLC | dba Jones Group Insurance Services | 707 Whitlock Ave B24 | Marietta, GA 30064 | | |
| K Nail | Address Redacted | | | | |
| K Nails & Spa Inc. | 14604 N. Dale Mabry Hwy | Tampa, FL 33618 | | | |
| K Nails Beauty Center LLC | 21090 St Andrews Blvd | Suite 3 | Boca Raton, FL 33433 | | |
| K Nails LLC | 1254 Rt 22, Ste 6A | Phillipsburg, NJ 08865 | | | |
| K Nails Of Kissimmee LLC | 14337 Roxshire Dr. | Orlando, FL 32837 | | | |
| K Nails Of South Tampa Inc. | 3617 W Gandy Blvd | Tampa, FL 33611 | | | |
| K Nine Inc | 2021 Dorchester Ave | Algonquin, IL 60102 | | | |
| K One Salon | 11980 Westheimer Rd., Ste G | Houston, TX 77077 | | | |
| K Oriental Food To Go | 700 Jefferies Ave | Killeen, TX 76543 | | | |
| K P Automotive LLC | 640 Alabama Ave | Bremen, GA 30110 | | | |
| K P Professional Janitorial Services | 150 Glory Lane | Powder Springs, GA 30127 | | | |
| K P Spirits | 11210 Us Hwy 41 South | Gibsonton, FL 33534 | | | |
| K Pantry Mart | 816 Watervilet Ave | Dayton, OH 45420 | | | |
| K Pop Beauty Iii Inc. | 13662 39th Ave | Flushing, NY 11354 | | | |
| K Pop Beauty Inc. | 8655 Broadway | Ste A1-A2 | Elmhurst, NY 11373 | | |
| K Pop Beauty V Inc. | 13620 Roosevelt Ave | Ste 202-205 | Flushing, NY 11354 | | |
| K Pop Beauty Vi Inc. | 4180 Main St | Ste B1 | Flushing, NY 11355 | | |
| K Primary Care & Medical Nutrition Ctr | 571 Central Ave | Suite 104 | New Providence, NJ 07974 | | |
| K Pro Group Inc | 1400 Ave Z, Ste 404 | Brooklyn, NY 11235 | | | |
| K Pro LLC | 6181 Centennial Center Blvd | Las Vegas, NV 89149 | | | |
| K Quintana Copr | 7411 Sw 8 St | Miami, FL 33144 | | | |
| K R Balfour Enterprise LLC | 2272 Bellfield Ave. | Cleveland Heights, OH 44106 | | | |
| K R Petroleum, LLC | 7614 Marlboro Pike | Forestville, MD 20747 | | | |
| K Renee & Company | 2431 Deer Springs Dr | Ellenwood, GA 30294 | | | |
| K S Cottrell Express | Attn: Kent Cottrell | 27322 Boaz Rd W | Loxley, AL 36551 | | |
| K S Golden Inc | 4641 Flat Shoals Rd, Ste A | Union City, GA 30291 | | | |
| K S Plus Inc | 11627 Duenda Rd | San Diego, CA 92127 | | | |
| K S Salon Suites | 11742 Cleveland Ave. Nw | Uniontown, OH 44685 | | | |
| K S Seed LLC | 8590 Rio San Diego Drive | Ste 105 | San Diego, CA 92108 | | |
| K Scott Cpa Inc | 5265 S Palatino Ave | Meridian, ID 83642 | | | |
| K Sledge | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| K Sports & Entertainment LLC | Attn: Kristen Kuliga | 12 Simpson Lane | Assonet, MA 02702 | | |
| K Street Capital LLC | 15 Walker Ave | Unit 200 | Baltimore, MD 21208 | | |
| K Styles Hair | 2168 Gleason Ave | Bronx, NY 10462 | | | |
| K T Nails Inc | 5 Regent Park Blvd | 103 | Asheville, NC 28806 | | |
| K Tax Services | 7111 Harwin Dr 127 | Houston, TX 77036 | | | |
| K Team | 10426 Fawcett St | Kensington, MD 20895 | | | |
| K Tile & Marble | 2730 La Colina Dr | Escondido, CA 92027 | | | |
| K Tran LLC | 200 Eastway Dr. | Charlotte, NC 28213 | | | |
| K Vision Group Inc. | 3448 Sag Harbor Ct | Buford, GA 30519 | | | |
| K Vision Properties | 12408 Limerick Ln | Plainfield, IL 60585 | | | |
| K W Davis Inc. | 10891 Old Cordova Rd | Easton, MD 21601 | | | |
| K W Good Luck Market LLC | 717 Webster St | Oakland, CA 94607 | | | |
| K Weaver Properties LLC | 901 N Penn St | Suite P801 | Philadelphia, PA 19123 | | |
| K Whatley Enterprise | 21 Hickory Ridge | Benton, AR 72019 | | | |
| K Y C Painting Inc | 1923 46th Terr Sw | Apt 102 | Naples, FL 34116 | | |
| K Young Co | 401 S Los Angeles St. | Ste 6 | Los Angeles, CA 90013 | | |
| K Z P Inc | 959 Greenlake Ct | Cardiff By The Sea, CA 92007 | | | |
| K&A Construction Ltd | 2235 Shawnee Drive | Colorado Springs, CO 80915 | | | |
| K&A Inc. | 3335 El Paso Pl | Unit 100 | Colorado Springs, CO 80907 | | |
| K&A Nationwide Transportation LLC | 97-07 Horace Harding Expwy | 4F | Corona, NY 11368 | | |
| K&A Realtor Inc | 10448 198th St | 1St Floor | Jamaica, NY 11412 | | |
| K&B Beauty Inc | 4730 White Plains Rd | Bronx, NY 10470 | | | |
| K&B Cigars. Inc | 15618 Graham St | Huntington Beach, CA 92649 | | | |
| K&B Rodriguez Corp | 71 Main St | Hempstead, NY 11550 | | | |
| K&B Solutions | 820 14th St | Plano, TX 75074 | | | |
| K&C Hair Inc | 3307 W 6th St | Los Angeles, CA 90020 | | | |
| K&C Happy Plus LLC | 332 Paterson Ave | E Rutherford, NJ 07073 | | | |
| K&C Junco Deli Market I LLC | 288 Bunnell St | Bridgeport, CT 06607 | | | |
| K&C Sand Inc | 12595 Shallow Brook Ct | Jacksonville, FL 32225 | | | |
| K&C Services | 1 Prince Henry Drive | Randolph, NJ 07869 | | | |
| K&C Trucking LLC | 1491 Rowles Drive | Akron, OH 44313 | | | |
| K&D Electric LLC | 5013 Wartrace Ct | Summerville, SC 29485 | | | |
| K&D Enterprises | 645 E San Bernardino Rd | Covina, CA 91723 | | | |
| K&D Poultry | 849 Clough Blvd | Douglas, GA 31533 | | | |
| K&D Tires Service Corp | 15545 Arrow Hwy | Irwindale, CA 91706 | | | |
| K&D'S Professional Touch Inc. | 5500 Scotts Valley Dr. | Scotts Valley, CA 95066 | | | |
| K&E Lawn Services, Inc | 4608 19th Pl Sw | A | Naples, FL 34116 | | |
| K&E Tax & Business Services | 2911 Shiloh Rd. | Apt. 102 | Tyler, TX 75703 | | |
| K&F Brothers Corp | 6319 Gondola Dr | Riverview, FL 33578 | | | |
| K&F Enterprises Inc | 2201 Martin Luther King Jr Dr | Greensboro, NC 27406 | | | |
| K&F Enterprises Inc. | 2066 Green Oaks Rd | Ft Worth, TX 76116 | | | |
| K&F Taxes LLC | 777 E 56th St | Jacksonville, FL 32208 | | | |
| K&G Electrical Contractors Inc. | 13207 Vandine St | Upper Marlboro, MD 20774 | | | |
| K&H Entertainment Inc | 2140 Pond Rd, Unit 5 | Ronkonkoma, NY 11779 | | | |
| K&I Beauty, LLC | 701 Russell Ave | Gaitersburg, MD 20877 | | | |
| K&I Remodeling, | 10850 Cameron Ct, Apt 103 | Davie, FL 33324 | | | |
| K&J 1004 LLC | 7729 S.Rainbow Blvd | 3 | Las Vegas, NV 89139 | | |
| K&J Home Services LLC | 721 Government St, Ste 103-133 | Baton Rouge, LA 70802 | | | |
| K&J Logistics LLC | 680 Herring Rd | Grayson, GA 30017 | | | |
| K&J Salon | 13520 100th Ave Ne | 55 | Kirkland, WA 98034 | | |
| K&J Transport | 112 Edgewood Ave | Lagrange, GA 30241 | | | |
| K&J Transport LLC | 5130 Heather Ridge Ln. | Raleigh, NC 27610 | | | |
| K&J Transportation LLC | 15988 Deer Drive | Nelsonia, VA 23414 | | | |
| K&J Trucking | 345 Timberwood Dr | Waynesboro, GA 30830 | | | |
| K&K Cattle | 1773 Cr 4234 | Dekalb, TX 75559 | | | |
| K&K Communications Inc | 212 Crystal Lake Dr | Pontiac, MI 48341 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| K&K Delivery Inc | 2306 Hughes Lane | Waukesha, WI 53188 | | | |
| K&K Fitness LLC | 2222 Francisco Dr | 290 | El Dorado Hills, CA 95762 | | |
| K&K Jhotshot Trucking LLC | 170 Scr 3 | Taylorsville, MS 39168 | | | |
| K&K Lee Investment LLC | 409 S 2nd St | Killeen, TX 76541 | | | |
| K&K Mechanical, LLC | 4000 Se 47Th | Oklahoma City, OK 73135 | | | |
| K&K Medicine | 11991 E Placita Rancho Soldados | Tucson, AZ 85749 | | | |
| K&K Multiservice | 257 Branch Brook Dr | Belleville, NJ 07109 | | | |
| K&K Professional Services | 1625 Coney Rd, Apt 272 | Conley, GA 30288 | | | |
| K&K United Corp | 3041 Brton 2nd Strt, Ste M1 | Brooklyn, NY 11235 | | | |
| K&L Electric Inc | 17 Post Lane N | Suffern, NY 10901 | | | |
| K&L Orchards, Inc. | 6391 Goehner Road | Dryden, WA 98821 | | | |
| K&L Pressure Washing & Mobile Detailing | 85 East Hortter St | Philadelphia, PA 19119 | | | |
| K&L Ranchlands | 23 Weeping Spruce Pl | The Woodlands, TX 77384 | | | |
| K&L Sushi House Inc | 148 E Woodruff Ave | Ste D | Crestview, FL 32536 | | |
| K&M Appliance Center LLC | 309 D Main St | Savannah, GA 31408 | | | |
| K&M Associates Inc | 555 Rogers Ave | Downers Grove, IL 60515 | | | |
| K&M Boat Service, LLC | 15629 Us Hwy 68 E | Hardin, KY 42048 | | | |
| K&M Commercial Cleaning Services | 9122 Duckhorn Drive | Charlotte, NC 28277 | | | |
| K&M Gerike Construction LLC | Attn: Kenneth Gerike | 220 Union St | Maysville, KY 41056 | | |
| K&M Health LLC | 1951 March Ct | Erie, CO 80516 | | | |
| K&M Jackson Enterprises LLC | D/B/A Kids Of Valor Ac | 12775 Medfield Drive | Houston, TX 77082 | | |
| K&M Pest Solutions Inc. | 2171 S El Camino Real, Ste 211 | Oceanside, CA 92054 | | | |
| K&M Transport Inc | 7495 Oat Coles Road | Everson, WA 98247 | | | |
| K&N Labels Inc. | 4451 W Belmont Ave | Chicago Il | Chicago, IL 60641 | | |
| K&P Small Engine Repair | 1459 South Hall | Mesa, AZ 85204 | | | |
| K&P Stop N Shop, Inc | 198 Robinson St | Binghamton, NY 13904 | | | |
| K&S 123 Corp. | 4711 12 Ave | Brooklyn, NY 11219 | | | |
| K&S Cleaning Service L.L.C. | 1000 | Harlan St | Lakewood, CO 80214 | | |
| K&S Enterprise Of Kansas City, Inc | 1700 N Jackson Ave | Kansas City, MO 64120 | | | |
| K&S Equipment Corp. | 43081 Devon Ln | Canton, MI 48187 | | | |
| K&S Grocery LLC | 2404 South Church St | Rocky Mount, NC 27803 | | | |
| K&S One Trading Inc | 1361 W7th St | Brooklyn, NY 11204 | | | |
| K&S Realtors LLC | 6501 Gateway Blvd | District Heights, MD 20747 | | | |
| K&Staxservices | 6719 Hunters Trace Lane | Baytown, TX 77521 | | | |
| K&T Cab LLC | 41-11 40th St | 2N | Long Island City, NY 11104 | | |
| K&T Nails | 545 Hooksett Rd | Unit 19 | Manchester, NH 03104 | | |
| K&W Cleaning | 713 Stony Lane | Union City, GA 30291 | | | |
| K&W German Motors | 4505 | Unit D | Ventura, CA 93003 | | |
| K&Z Duct Work, Inc | 6987 Nw 50th St | Miami, FL 33166 | | | |
| K&Z Enterprises | 2615 Purnell Drive | Gwynn Oak, MD 21207 | | | |
| K, Juliet | Address Redacted | | | | |
| K. & C. Inc | 512 City Blvd | Suite A | Waycross, GA 31542 | | |
| K. Alden Gray Dds Pllc | 600 East I20, Ste D103 | Stanton, TX 79782 | | | |
| K. Alexander Armstead, Ltd | 11200 Fuqua St, Ste 100 | 341 | Houston, TX 77089 | | |
| K. Bailey Beauty Supply Inc. | 502 Callan Dr | Greensboro, NC 27405 | | | |
| K. Botchey LLC | 1605 Lake Harbin Drive | Morrow, GA 30260 | | | |
| K. Burrell Insurance Group LLC | 1086 E Hwy 193 | Ste 101 | Layton, UT 84040 | | |
| K. D. Did, Inc | 28710 Canwood St | Suite 102 | Agoura, CA 91301 | | |
| K. Dickinson Enterprises, Inc. | 6677 Columbus St | Riverside, CA 92504 | | | |
| K. E Landrus & Associates | 504 W Glass Ave | Spokane, WA 99205 | | | |
| K. Harris Auto | Detailing & Pressure Washing Service | 10650 Little Sandy Rd | Tuscaloosa, AL 35405 | | |
| K. Havanki Home Services LLC | 210 Crabapple Ct | Brick, NJ 08724 | | | |
| K. Judith Lane, Pllc | 1400 Hand Ave | Suite D | Ormond Beach, FL 32174 | | |
| K. K. Mehta Cpa P.C | 42 Bristol Drive | Manhasset, NY 11030 | | | |
| K. Mokhtarian Consulting | 340 E. Randolph St. | Unit 5201 | Chicago, IL 60601 | | |
| K. Nichols Butterbaugh Architect, Inc | 137 Kapaa St | Apt.A | Kailua, HI 96734 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| K. Pearl Corporation | 10300 Little Patuxent Parkway | 1975 | Columbia, MD 21044 | | |
| K. Ravn Design | 202 10th Ave Ne | St Petersburg, FL 33701 | | | |
| K. Remington Kramer Inc. | 22 Glenberry Ct | Phoenix, MD 21131 | | | |
| K. Smith Interiors | 151 Kalmus Dr. | B100 | Costa Mesa, CA 92626 | | |
| K. Turner Legal Practice | 10259 Goldeneye Drive | Alexandria, KY 41001 | | | |
| K.A. Lighting Inc | 15328 Sw 69th Ln | Miami, FL 33193 | | | |
| K.A.A.P.Y. & Co., Inc. | 4309 East Clifton St | Tampa, FL 33610 | | | |
| K.A.L.M. LLC | 12168 Kent Rd | Norwood, LA 70761 | | | |
| K.A.R.S. | 103 Bramble Lane | Aliso Viejo, CA 92656 | | | |
| K.B Beautician | 345 N. Cole St | Indianapolis, IN 46224 | | | |
| K.C. Int'l Medical Scientific Supply | 9884 C Southwest Fwy | Houston, TX 77074 | | | |
| K.C. Morris Inc | 3807 Weatherstone Way | Bessemer, AL 35022 | | | |
| K.C.Wilson Transport L.L.C, | 3057 Springmill St. | Portage, IN 46368 | | | |
| K.D. Kelley Auto Sales | 805 N Park Rd | Plant City, FL 33563 | | | |
| K.E. Miller Engineering, P.A. | 117 E. Lewis St. | Wichita, KS 67202 | | | |
| K.E.R Construction LLC | 2020 West Mcnab Rd | 99F | Ft Lauderdale, FL 33309 | | |
| K.F.Shostak, Inc. | 1065 N Atlantic Ave | 12 | Daytona Beach, FL 32118 | | |
| K.G. Hughes & Associates, LLC | 1895 Phoenix Blvd. | Suite 260 | Atlanta, GA 30349 | | |
| K.I.S.S. Dental Carepllc | 425 Robinson Ave | Town Of Newburgh, NY 12550 | | | |
| K.J. Lindloff Enterprises | Attn: Kyle Lindloff | 18935 Van Buren Blvd, B-1 | Riverside, CA 92508 | | |
| K.K. Distributors Inc | 1115 Maple Ave | Los Angeles, CA 90015 | | | |
| K.L. Consulting Associates, LLC | 66 Wynnewood Lane | Stamford, CT 06903 | | | |
| K.Lee Esthetics, LLC | 4246 Dale St | New Orleans, LA 70126 | | | |
| K.M. Davies Co., Inc. | 6509 Lake Ave | Williamson, NY 14589 | | | |
| K.M. Witcher, Cpa, P.C. | 808 Avis Drive | Upper Marlboro, MD 20774 | | | |
| K.O. Management, Inc. | 19217 Gunn Hwy | Odessa, FL 33556 | | | |
| K.O.P Logistics LLC | 263 Sunshine Trail | Jonesboro, GA 30238 | | | |
| K.R.M. Electric Inc. | 24 Fredonia Road | Fredon, NJ 07860 | | | |
| K.R.T. Aviation LLC | 8888 Jack Bates Ave | Tulsa, OK 74132 | | | |
| K.S.R. X-Ray Supplies Inc. | 3850 Hollywood Blvd. | 204 | Hollywood, FL 33021 | | |
| K.T. Professional Interiors Inc. | 8310 Sands Point Blvd | Apt L201 | Tamarac, FL 33321 | | |
| K.U.S.H Jewels, Inc | 1421 East 154th Place | Dolton, IL 60419 | | | |
| K.Y. Lee Cut Inc | 160-11 Northern Blvd | Flushing, NY 11358 | | | |
| K1 Realty Group | 2201 Palm Ave | Suite 210 | Miramar, FL 33025 | | |
| K2 Design Group | 774 S. Beston Road | La Grange, NC 28551 | | | |
| K2 Fitness Corp | 1158 Market Circle | Unit 5 | Port Charlotte, FL 33953 | | |
| K2 Horizons | 617 E. 16th St. | Plano, TX 75074 | | | |
| K2 It Audit LLC | 90 Majestic Drive | Fredericksburg, VA 22406 | | | |
| K-2 L, Inc | 2801 Candler Road, Ste 57-C | Decatur, GA 30034 | | | |
| K2 Limousine | 13313 1st Ave Se | Everett, WA 98208 | | | |
| K2 Machining, Inc. | 741 Harry Mccarty Road | Unit 203 | Bethlehem, GA 30620 | | |
| K2 Management Companies, Inc. | 292 Galena Park Blvd | Draper, UT 84020 | | | |
| K2 Photography | 17685 Grandville | Detroit, MI 48219 | | | |
| K2 Salon & Spa Inc | 999 Jackson St | Oakland, CA 94607 | | | |
| K2 Sign & Design | 1726 W. Venice Blvd. | Los Angeles, CA 90006 | | | |
| K2 Technical Directions | 6306 Joslyn Place | Cheverly, MD 20785 | | | |
| K2Ce2, LLC | 2525 Little John Ct | Savannah, GA 31406 | | | |
| K2D Capital | 5482 Wilshire Blvd | 323 | Los Angeles, CA 90036 | | |
| K2M Conference Interpreting | 9311 Clanbrook Court | Fairfax, VA 22031 | | | |
| K2P Delices LLC | 5210 W Colonial Drive | Suite 154 | Orlando, FL 32808 | | |
| K2Pmg Inc | 160 American Way | Oxon Hill, MD 20745 | | | |
| K3 Electrical Technologies, Inc. | 1160 Ponce De Leon Blvd | Brooksville, FL 34601 | | | |
| K3 Integrations, LLC | 5755 Lewis Peak Rd | Waitsburg, WA 99361 | | | |
| K-3 Technologies | 3500 Lenox Road | Suite 1500 | Atlanta, GA 30326 | | |
| K5 Business & Professional Services LLC | 4651 Salisbury Road | Ste 400 | Jacksonville, FL 32256 | | |
| K5 Consulting LLC | 2050 South Blvd | Ste 33067 | Bloomfield Hills, MI 48303 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| K5 Landscaping, Inc. | 15860 Lyons Valley Rd | Jamul, CA 91935 | | | |
| K5 Logistics LLC | 215 Silverleaf Dr | Princeton, TX 75407 | | | |
| K6 Advisory Group LLC | 50 West 127th St | 5B | New York, NY 10027 | | |
| K7Enterprises | 3503 W Temple Ave | Suite E | Pomona, CA 91768 | | |
| K8'S K-9 Club, LLC | 3339 Benard Ave | Charlotte, NC 28206 | | | |
| K9 Advanced Dog Training | 11 Laurel Ave | E Islip, NY 11730 | | | |
| K9 Boot Camp LLC | 169 Hackensack St | E Rutherford, NJ 07073 | | | |
| K9 Einsteins Dog Training | 8766 Porto Bello Ave | N Port, FL 34287 | | | |
| K-9 Factor LLC | 437 Opelousas Ave | New Orleans, LA 70114 | | | |
| K-9 Solutions Inc | 6825 Nw 169th St | B | Hialeah, FL 33015 | | |
| K9 Trucking Inc | 80 E 14th St | Hialeah, FL 33010 | | | |
| Ka C Fung | Address Redacted | | | | |
| K-A Carpet Cleaning | 11 Gould St | Stoenahm, MA 02180 | | | |
| Ka Enterprise LLC | 11983 Bob White Drive | Houston, TX 77035 | | | |
| Ka Kit Lee | | | | | |
| Ka Lo | | | | | |
| Ka Mainul Ziku | Address Redacted | | | | |
| Ka Marks Realty LLC | 4815 Slide Rock Ct | Mansfield, TX 76063 | | | |
| Ka Pai | Address Redacted | | | | |
| Ka Salon Services Inc | 1681 Nw Saint Lucie West Blvd | Port St Lucie, FL 34986 | | | |
| Ka Trent & Associates | 7584 Liberty Ave | Fulton, IN 46931 | | | |
| Ka Tsang | | | | | |
| Ka&Son Transportation | 3900 Badgett Sisters Parkway | Yanceyville, NC 27379 | | | |
| Kaab United LLC | 27 Fairway Pl | Cold Spring Harbor, NY 11724 | | | |
| Kaakeproperties | 1355 Versailles Ave. | B | Alameda, CA 94501 | | |
| Kaakyire Danso | Address Redacted | | | | |
| Kaapana, Robert | Address Redacted | | | | |
| Kaar Industries Inc. | 1308 Bienville Blvd | Ocean Springs, MS 39564 | | | |
| Kaarin Mull | | | | | |
| Kaarta, Inc | 5001 Baum Blvd | Suite 430 | Pittsburgh, PA 15213 | | |
| Kaas Construction | 4250 Springcrest Dr | Kaukauna, WI 54130 | | | |
| Kaat Inc | 11 E Broadway | 5B | New York, NY 10038 | | |
| Kaatji Gomez | | | | | |
| Kaave Kashefi | | | | | |
| Kab Group Inc | 205 Humboldt Ave | Dorchester, MA 02121 | | | |
| Kab Logistics LLC | 15896 Sw Mulberry Rd | Rosehill, KS 67133 | | | |
| Kabab N More | Address Redacted | | | | |
| Kabadas Trans LLC | 5924 Troth St. | Jurupa, CA 91752 | | | |
| Kabal Virk | | | | | |
| Kabam | 6412 Brandon Ave | 178 | Springfield, VA 22150 | | |
| Kabb Construction Inc | 12300 Nw 17th Ave | 12300 Nw | Miami, FL 33167 | | |
| Kabba Jaiteh | Address Redacted | | | | |
| Kabbage Inc | Address Redacted | | | | |
| Kabbage User | | | | | |
| Kabban Investment Group Inc | 245 N Andreasen Dr | Escondio, CA 92029 | | | |
| Kabco LLC | 6 Cobb Place | Morristown, NJ 07960 | | | |
| Kabec LLC | 234 Grant 48 | Prattsville, AR 72129 | | | |
| Kabia Siaka | Address Redacted | | | | |
| Kabidal Delivery, Inc. | 148 Nilsson St | 1 | Brockton, MA 02301 | | |
| Kabir Ahmed | Address Redacted | | | | |
| Kabir Frutos Bonache | | | | | |
| Kabir Jaspal | | | | | |
| Kabir Javaid | | | | | |
| Kabir M Hussain | Address Redacted | | | | |
| Kabir Mozhda | Address Redacted | | | | |
| Kabir Trucks LLC | 34 Butternut Dr | Palm Coast, FL 32137 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kabirul Alam | Address Redacted | | | | |
| Kabirul Hoque | | | | | |
| Kabloom LLC | 1103 Ashbee Lane | Kissimmee, FL 34747 | | | |
| Kabob & Grill Inc | 19965 Katy Frwy | Houston, TX 77094 | | | |
| Kabob Grille LLC | 2451 S Hiawassee Road | Orlando, FL 32835 | | | |
| Kabob Shack Corp | 182 Havemeyer St | Brooklyn, NY 11211 | | | |
| Kabob Station Inc | 19500 Plummer St | Northridge, CA 91324 | | | |
| Kabone Trading | 17745 Sherman Way | Reseda, CA 91335 | | | |
| Kaboodle Home Store | 485 B Flat Shoals Ave | Atlanta, GA 30316 | | | |
| Kaboodles Kafe | 13677 Main St | Akron, NY 14001 | | | |
| Kaboom Entertainment Inc | 5556 Strohm Ave | N Hollywood, CA 91601 | | | |
| Kaboom Party Hall | 4601 Hondo Pass | Suite J | El Paso, TX 79904 | | |
| Kabore Jeanpierr | Address Redacted | | | | |
| Kabp One LLC, | 1135 Terminal Way | Reno, NV 89502 | | | |
| Kabray Rockwood | | | | | |
| Kabrias Boutique | 5607 Van Winkle | Dallas, TX 75235 | | | |
| Kabriesha Clark | Address Redacted | | | | |
| Kabroul Walker | Address Redacted | | | | |
| Kabs 4 Kidz, LLC | 66 Dogwood Cir | Woodbridge, CT 06525 | | | |
| Kabs Tumbling & Fitness, | 9701 Dino Dr, Ste 105 | Elk Grove, CA 95624 | | | |
| Kabsocial | 20 W Clarkston Rd | Suite A | Lake Orion, MI 48362 | | |
| Kabugel, LLC | 2900 Nw 112 Ave | Suite 16 | Miami, FL 33178 | | |
| Kabuki Group | 5305 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | | |
| Kabuki Kingstown Corp | 91 Old Tower Hill Rd | Wakefield, RI 02879 | | | |
| Kac Associates | 78 Palmero Way | Manvel, TX 77578 | | | |
| Kac Fitness LLC | 907 Main St | Walpole, MA 02081 | | | |
| Kacc Services LLC | 765 Mcdaniel St | 1103 | Atlanta, GA 30310 | | |
| Kace Boyer | Address Redacted | | | | |
| Kace Face Promotions | 1135 Baypointe Drive | Newport Beach, CA 92660 | | | |
| Kacey Evans | Address Redacted | | | | |
| Kacey Morell | Address Redacted | | | | |
| Kacey Parker | | | | | |
| Kacey Serkes | Address Redacted | | | | |
| Kachemak Marine Haul Out Services | 4985 Thompson Dr | Homer, AK 99603 | | | |
| Kachina Fleet | | | | | |
| Kachol Welavan Brides Of America Miami | 785 Nw 167 St | Miami, FL 33169 | | | |
| Kaci Allgood | | | | | |
| Kaci Alterici | | | | | |
| Kaci Groves | | | | | |
| Kaci Kovich | | | | | |
| Kacidy Sheppard | Address Redacted | | | | |
| Kacie Luckett | | | | | |
| Kacie Martinucci | | | | | |
| Kacie Whiten | | | | | |
| Kacie'S Cleaning | 1010 Harris Rd | Apt 10 | Ozark, AL 36360 | | |
| Kacprowicz Construction | 113 Cherry St | Waterford, PA 16441 | | | |
| Kac'S Transport, Llc | 160 Cabin Dr. | Irmo, SC 29063 | | | |
| Kacy Carlsen | | | | | |
| Kacy Elisarraras Construction, Inc. | 1720 John Way | Templeton, CA 93465 | | | |
| Kaczmarzyk Agency, Inc | 1022 S. Il Rt 2 | Oregon, IL 61061 | | | |
| Kad | Address Redacted | | | | |
| Kad Group, LLC | dba 1St Place Fundraising | Attn: Kelly Davis | 6510 Columbia Park Dr, Ste 205 | Jacksonville, FL 32258 | |
| Kadada, LLC | 1834 Allendale Drive | Clearwater, FL 33760 | | | |
| Kadafi Louis | Address Redacted | | | | |
| Kadar Realty Inc | 3148 Nectarine Cir | Decatur, GA 30034 | | | |
| Kadarba Phokomon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kadarious Lacy | Address Redacted | | | | |
| Kaddah LLC Dba Anytime Fitness | 6533 132Nd Ave Ne | Kirkland, WA 98033 | | | |
| Kaddour Custom Furniture Inc. | 49 Industrial Ave | Fairview, NJ 07022 | | | |
| Kaddy Guttanation Musik LLC | 1107 Clovis Ave | Capitol Heights, MD 20743 | | | |
| Kaddy'S Computer Repair | 151 East Whittier Blvd | Unit F | La Habra, CA 90631 | | |
| Kade Bailey | Address Redacted | | | | |
| Kade Hancock | | | | | |
| Kade Mechanical, LLC | 11005 N 47th Dr | Glendale, AZ 85304 | | | |
| Kadeem Alston-Roman | Address Redacted | | | | |
| Kadeem Grant | Address Redacted | | | | |
| Kadeem Lowry | Address Redacted | | | | |
| Kadeem Stevens | Address Redacted | | | | |
| Kadeen Shaw | | | | | |
| Kadeen Wheeler | Address Redacted | | | | |
| Kadeidra M Baker | Address Redacted | | | | |
| Kadeija Merrill | Address Redacted | | | | |
| Kadeirdra Holloway . | Address Redacted | | | | |
| Kadejah Gainwell | Address Redacted | | | | |
| Kadella Diamonds Inc | 48 West 48th St | Suite 1505 | New York, NY 10036 | | |
| Kademere Painting Service Inc | 10 Peirce Ave | Everett, MA 02149 | | | |
| Kaden K Lee | Address Redacted | | | | |
| Kaden Tucker | Address Redacted | | | | |
| Kader Sherzoy | | | | | |
| Kadesh Economic Partners Inc | 500 W Lanier Ave | 601 | Fayetteville, GA 30214 | | |
| Kadeshia Griggs | Address Redacted | | | | |
| Kadi Correia | Address Redacted | | | | |
| Kadian Mcintosh | Address Redacted | | | | |
| Kadian Moody | Address Redacted | | | | |
| Kadian Preston | | | | | |
| Kadiatu Ngauja | | | | | |
| Kadicha Caridad Williams | Address Redacted | | | | |
| Kadijahia Williams | Address Redacted | | | | |
| Kadine Scott-Brandford | Address Redacted | | | | |
| Kadir | 350 Esplanade Ave | Apt 4 | Pacifica, CA 94044 | | |
| Kadir Altinova | Address Redacted | | | | |
| Kadir Ayub | Address Redacted | | | | |
| Kadir Sertac Demirkol | Address Redacted | | | | |
| Kadisha Hall | Address Redacted | | | | |
| Kadisha Rapp M.D. P.A. | Address Redacted | | | | |
| Kadletz Wealth Management, LLC | 3311 S. Packerland Drive, Ste B | De Pere, WI 54115 | | | |
| Kadol Adult Independent Living | 7519 Timberway Ln. | Houston, TX 77072 | | | |
| Kadomi Inc | 10535 Southwest Hwy | Chicago Ridge, IL 60415 | | | |
| Kadonnie Berry | Address Redacted | | | | |
| Kadosh Home Care Services Corp | 6625 Miami Lakes Dr | Miami Lakes, FL 33014 | | | |
| Kadra Masonry, Corp | 2918 N Lotus Ave | Chicago, IL 60641 | | | |
| Kadre Management | 32 White Pine Circle | Fletcher, NC 28732 | | | |
| Kadria Mehrens | | | | | |
| Kadriye Berna Ozbay | | | | | |
| Kady Tran | Address Redacted | | | | |
| Kadyrah Payne | Address Redacted | | | | |
| Kae Collision Center, LLC | 13325 Sherman Way | Unit A | N Hollywood, CA 91605 | | |
| Kae Inc. | 2400 Spenard Road | Anchorage, AK 99503 | | | |
| Kaeding Excavation & Grading Inc | 24942 Cathrine Way | Dana Point, CA 92629 | | | |
| Kaela Corridan | Address Redacted | | | | |
| Kaela Goins | Address Redacted | | | | |
| Kaela Jeffery | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kaela Smith | Address Redacted | | | | |
| Kaelah Calderone | Address Redacted | | | | |
| Kaelee M Engelman LLC | 1217 Pasha Ave | Mosinee, WI 54455 | | | |
| Kaeli Alva Pllc | 6705 N Florida Ave | Tampa, FL 33604 | | | |
| Kaelin Matthews | Address Redacted | | | | |
| Kaelin Tillery | | | | | |
| Kaelos Inc | 767 Willamette St | Eugene, OR 97401 | | | |
| Kaelyn James | | | | | |
| Kaelynn Greene | Address Redacted | | | | |
| Kaenkaew Kouras | | | | | |
| Kaf Car Valet Service | 1072 S York Rd | Bensenville, IL 60106 | | | |
| Kaf Services LLC | 5215 Old Orchard Road | 1200 | Skokie, IL 60089 | | |
| Kafe Kosmos | Address Redacted | | | | |
| Kafe Tona Inc. | 25825 South Vermont Ave | Harbor City, CA 90710 | | | |
| Kafec LLC | 7506 Giles Lane | Youngstown, FL 32466 | | | |
| Kaff'S Bakery & Grocery Inc. | 4616 - 16 Ave | Brooklyn, NY 11204 | | | |
| Kafi Bolton | Address Redacted | | | | |
| Kafkas Law | C1 Shipwat | Charlestown, MA 02129 | | | |
| Kafondo Wendwoga Didier Martin | Address Redacted | | | | |
| Kafoui Ahadzi | Address Redacted | | | | |
| Kag Trucking LLC | 2735 E Dust Devil Dr | San Tan Valley, AZ 85143 | | | |
| Kagan Tatli | | | | | |
| Kagawayaudon | Address Redacted | | | | |
| Kagi Productions, Inc | 4425 Libbit Ave | Encino, CA 91436 | | | |
| Kagler Solutions Incorporated | 210 Pebble Brooke Court | Covington, GA 30016 | | | |
| Kagler Solutions International LLC | 210 Pebble Brooke Court | Covington, GA 30016 | | | |
| Kagna Chhum | Address Redacted | | | | |
| Kago U Inc. | 1812 Ave U | Brooklyn, NY 11229 | | | |
| Kago88 Inc | 7408 Metropolitan Ave | Middle Village, NY 11379 | | | |
| Kah Trading Corp | 518 Main St | New Rochelle, NY 10801 | | | |
| Kahal Shaarei Tefillah | Address Redacted | | | | |
| Kahan Paul | | | | | |
| Kahanalaw, Pa | Kahanalaw Pa | 12865 W. Dixie Highway | N Miami, FL 33161 | | |
| Kahans Superette Inc. | 317 Knigston Ave | Brooklyn, NY 11213 | | | |
| Kahari Williams | Address Redacted | | | | |
| Kahatara Pettway | Address Redacted | | | | |
| Kahealani Kaaihili | | | | | |
| Kaheed Cosgrove | Address Redacted | | | | |
| Kahei Mcrae | Address Redacted | | | | |
| Kahikina Kahiamoe | | | | | |
| Kahleela Chotan | Address Redacted | | | | |
| Kahleelah Major | Address Redacted | | | | |
| Kahler Enterprises Incorporated | 12544 Eastern Ave | Middle River, MD 21220 | | | |
| Kahlia Robertson | Address Redacted | | | | |
| Kahlil Ali | | | | | |
| Kahlil Byrd | | | | | |
| Kahlil Prater | Address Redacted | | | | |
| Kahlil Wyche | | | | | |
| Kahlon Enterprises LLC | dba 7-11 | 12505 Beach Blvd, Suit A1 | Stanton, CA 90680 | | |
| Kahlon Family Corporation | dba 7-11 | 3020 W Lincoln Ave | Anaheim, CA 92801 | | |
| Kahlon Ranch Inc | 13550 E Huntsman Ave | Selma, CA 93662 | | | |
| Kahmara Gabri El Rideshare | 2623 Bleiler Hill Rd | New Tripoli, PA 18066 | | | |
| Kahn Asset Management, Inc | 10866 Wilshire Blvd | Suite 1600 | Los Angeles, CA 90024 | | |
| Kahn Eyewear LLC | 16 Village Drive | Trumbull, CT 06611 | | | |
| Kahn, Dees, Donovan & Kahn, LLP | 501 Main St | Suite 305 | Evansville, IN 47735 | | |
| Kahntineta Ford | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kaho Investment LLC | 4714 Ne 94th Ave | Vancouver, WA 98662 | | | |
| Kahran Bethencourt | | | | | |
| Kahriman Law Firm LLC | 129 Newbury St | 2Nd Floor | Boston, MA 02116 | | |
| Kahrizak Foundation | 1818 Scott Blvd. | Santa Clara, CA 95051 | | | |
| Kahsaymehary | Address Redacted | | | | |
| Kahuna Construction Inc | 11011 Bunker Hill Dr | Los Alamitos, CA 90720 | | | |
| Kahuna Marketing Group, Inc. | 812 East Main St | League City, TX 77573 | | | |
| Kahunas Klassics, | 5152 Bolsa Ave, Unit 105 | Huntington Beach, CA 92649 | | | |
| Kahung Chan | Address Redacted | | | | |
| Kahwati Eco Products | 10 Gourds Ct E | Homosassa, FL 34446 | | | |
| Kahyasi LLC | 690 Hawy 105 West | Sour Lake, TX 77659 | | | |
| Kai & Fengshang Inc | 2208 Nw Birdsdale Ave | Unit 4 | Gresham, OR 97030 | | |
| Kai Bradford | Address Redacted | | | | |
| Kai Charming LLC | 1921 Camellia Ln | Jackson, MS 39204 | | | |
| Kai Co LLC | 1905 Port St. | Eugene, OR 97402 | | | |
| Kai Crowe | | | | | |
| Kai Douglas | | | | | |
| Kai Dumont | | | | | |
| Kai Floral | 1603 Noble Creek Dr | Atlanta, GA 30327 | | | |
| Kai Forsberg | | | | | |
| Kai Goddard | | | | | |
| Kai Gordon | Address Redacted | | | | |
| Kai Guo Zhang | Address Redacted | | | | |
| Kai Haislmaier | | | | | |
| Kai Harris | Address Redacted | | | | |
| Kai Herrera | | | | | |
| Kai Hua Inc | 1133 E West Connector | Ste 300 | Austell, GA 30106 | | |
| Kai Jerrell | | | | | |
| Kai Kolodziejski | Address Redacted | | | | |
| Kai Kuzmik | | | | | |
| Kai Marshall Personal Training | 227 N Rupert St | Ft Worth, TX 76107 | | | |
| Kai Martin | | | | | |
| Kai Matsumiya | | | | | |
| Kai Mays | | | | | |
| Kai N Wong | Address Redacted | | | | |
| Kai Na Honu LLC | 6948 N Academy Blvd | Colorado Springs, CO 80918 | | | |
| Kai Partners, Inc. | 3301 C St | Ste 1000 | Sacramento, CA 95816 | | |
| Kai Poke | Attn: Jacob Meier | 2047 Narwood Ave | Merrick, NY 11566 | | |
| Kai Sandman | Address Redacted | | | | |
| Kai Schulz | | | | | |
| Kai Shawndra Hardman | | | | | |
| Kai Smith | | | | | |
| Kai Sushi | Address Redacted | | | | |
| Kai Tabisola | | | | | |
| Kai Vang | | | | | |
| Kai Waterman Inc | 311 Paani Place | Paia, HI 96779 | | | |
| Kai Yin Au Yeung | | | | | |
| Kaia Bowls LLC | 424 Belle Isle Ave | Belleair Beach, FL 33786 | | | |
| Kaia Communications Inc. | 11965 Sw Lanewood St | Portland, OR 97225 | | | |
| Kaia Edwards | Address Redacted | | | | |
| Kaibo Transport LLC | 8026 Mckenstry Dr | Laurel, MD 20723 | | | |
| Kaid N Kolor LLC | 383 St. Johns Pl. | 4A | Brooklyn, NY 11238 | | |
| Kaiela Fuentes | | | | | |
| Kaigen | 1736 N. Tustin St | Orange, CA 92865 | | | |
| Kaihan Roman | Address Redacted | | | | |
| Kaihre Ross-Butler | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kaihui Li | | | | | |
| Kaija Miller | | | | | |
| Kaijie Lu | | | | | |
| Kaijileena | Address Redacted | | | | |
| Kaikala, LLC | 5477 Woodland Rd | Minnetonka, MN 55345 | | | |
| Kail Parking, Inc. | 250 Hidden Ridge Ct. | Unit 204 | S Park, PA 15129 | | |
| Kaila Brown | Address Redacted | | | | |
| Kaila Campbell | Address Redacted | | | | |
| Kaila Crossley | Address Redacted | | | | |
| Kaila Lopez | | | | | |
| Kaila Molzen | | | | | |
| Kaila Thibodeaux | Address Redacted | | | | |
| Kaila Woodard | | | | | |
| Kailani Quichocho | | | | | |
| Kailas Mcqueen | | | | | |
| Kailash Pokharel | Address Redacted | | | | |
| Kaileah Searcy | Address Redacted | | | | |
| Kailen Goddard | | | | | |
| Kailey Grace | | | | | |
| Kailey Mullin | | | | | |
| Kaili Miles | Address Redacted | | | | |
| Kailyn Mcallister | | | | | |
| Kailyn Williams | Address Redacted | | | | |
| Kaimaya Underwood | | | | | |
| Kai'Mia Houston | Address Redacted | | | | |
| Kaimo, LLC | 1436 20th Ave | San Francisco, CA 94122 | | | |
| Kaimomi Distributing Co., Inc. | 100 Ulili St | Unit C | Kaunakakai, HI 96748 | | |
| Kainan Pickle | Address Redacted | | | | |
| Kainat Food Inc | 6816 Fresh Meadow Ln | Fresh Meadows, NY 11365 | | | |
| Kainat Inc | 3904 Us 41 N | Palmetto, FL 34221 | | | |
| Kaine Okamoto | | | | | |
| Kainer Behavioral Health Pllc | 23622 Fairport Harbor Lane | Richmond, TX 77407 | | | |
| Kainnon Vilminot | | | | | |
| Kainos Healthcare Solutions, LLC. | 6802 Paragon Place | Richmond, VA 23230 | | | |
| Kaios Productions, LLC | 6961 Sw 23Rd St | Miramar, FL 33023 | | | |
| Kaire Financial Group, Inc | 200 Stuyvesant Ave | Lyndhurst, NJ 07071 | | | |
| Kaireem Wright | | | | | |
| Kairos Auto Transport LLC | 6893 W 19 Court | Hialeah, FL 33014 | | | |
| Kairo'S Boutique | 9511 Fillmont Lane | Houston, TX 77044 | | | |
| Kairos Chiropractic Ps | 33515 10th Place South | Unit 10 | Federal Way, WA 98003 | | |
| Kairos Collaborative Inc. | 2629 Redwing Rd | Suite 318 | Ft Collins, CO 80526 | | |
| Kairos Construction | 35561 Cornflower Pl | Murrieta, CA 92562 | | | |
| Kairos Development Inc | 608 Spruce Creek Rd | St Johns, FL 32259 | | | |
| Kairos Home Day Care LLC | 17 Rock Spring Rd | Stamford, CT 06906 | | | |
| Kairos Homes Incorporated | 807 E Main St | Durham, NC 27701 | | | |
| Kairos Systems | 604 Arizona Ave | Santa Monica, CA 90401 | | | |
| Kair'Sha Jackson | 2530 Hilltop Dr | Albany, GA 31707 | | | |
| Kairsten S Nunn | Address Redacted | | | | |
| Kais Al-Obaidi | Address Redacted | | | | |
| Kai'S Daycare | 10483 Abbottford Way | Rancho Cordova, CA 95670 | | | |
| Kais Infinite Extrem Martial Arts LLC | 97-14 Liberty Ave | Ozone Pk, NY 11417 | | | |
| Kais Mohammad | | | | | |
| Kai'S Tobacco Shop Inc | 8537 Allentown Pike | Ste 1 | Blandon, PA 19510 | | |
| Kai'S Trading, Inc. | 423 S. Westmoreland Ave. | 316 | Los Angeles, CA 90020 | | |
| Kaisamba Agency | 8705 Colesville Rd 217 | Silver Spring, MD 20910 | | | |
| Kaisee Pelino | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kaiser & Clay | 8504 Soho Dr | Austin, TX 78748 | | | |
| Kaiser & Guthmiller Inc | 7935 Lankershim Ave | Highland, CA 92346 | | | |
| Kaiser Building Group | 384 Lower Holland Rd | Southampton, PA 18966 | | | |
| Kaiser Gerhardt | Address Redacted | | | | |
| Kaiser Health Solution Ps | 17220 127th Place Ne | 102 | Woodinville, WA 98072 | | |
| Kaiser Logistics LLC | 10465 Nw 69th Terrace | Miami, FL 33178 | | | |
| Kaiser Moore | Address Redacted | | | | |
| Kaiser Park Corp. | 2929 West 31 St | 1G2 | Brooklyn, NY 11224 | | |
| Kaiser Properties LLC | 11245 Old Stone Drive | Indianapolis, IN 46236 | | | |
| Kaiser Serajuddin | | | | | |
| Kaisha Knight | | | | | |
| Kaiso Production | 6600 Haas Ave | Los Angeles, CA 90047 | | | |
| Kaison Technologies | 2104 Seymour Ave. | Knoxville, TN 37917 | | | |
| Kaissha Smart | Address Redacted | | | | |
| Kaitanna Solar LLC | 34 N. Main St. | Mullica Hill, NJ 08062 | | | |
| Kaitie Weddle | Address Redacted | | | | |
| Kaitilin K Riley Dds, Inc | 336 12th St | Paso Roles, CA 93446 | | | |
| Kaitland Sweet | Address Redacted | | | | |
| Kaitlin Conner | Address Redacted | | | | |
| Kaitlin Gaj | | | | | |
| Kaitlin Hedman | Address Redacted | | | | |
| Kaitlin Jones LLC | 2625 Redwing Road | Suite 175 | Ft Collins, CO 80526 | | |
| Kaitlin Marie Gaddis | Address Redacted | | | | |
| Kaitlin Mears | | | | | |
| Kaitlin Pointer Photography | 4700 Hessey Road | Mt Juliet, TN 37122 | | | |
| Kaitlin Pratten | Address Redacted | | | | |
| Kaitlin Simms | | | | | |
| Kaitlin Struckmann | | | | | |
| Kaitlin Thompson | | | | | |
| Kaitlin Windle | Address Redacted | | | | |
| Kaitlin Yoder | Address Redacted | | | | |
| Kaitlin729 Leslie Domondon | Attn: Leslie Domondon | 3451 Gila Dr | San Jose, CA 95148 | | |
| Kaitlyn Allen | | | | | |
| Kaitlyn Gaman | | | | | |
| Kaitlyn Giltner | | | | | |
| Kaitlyn Hawkins | Address Redacted | | | | |
| Kaitlyn Hubbard | Address Redacted | | | | |
| Kaitlyn Kenerly | Address Redacted | | | | |
| Kaitlyn Miles | Address Redacted | | | | |
| Kaitlyn Nguyen | Address Redacted | | | | |
| Kaitlyn Schwandt | Address Redacted | | | | |
| Kaitlyn Steele | | | | | |
| Kaitlyn T. Kelly | Address Redacted | | | | |
| Kaitlyn Watts | | | | | |
| Kaitlyn Zill | | | | | |
| Kaitlynn Griffith | | | | | |
| Kaitlynn Scheidler | Address Redacted | | | | |
| Kaity Brawley Photography LLC | 27241 Sun Aqua Lane | Bonita Springs, FL 34135 | | | |
| Kaity Johnson | Address Redacted | | | | |
| Kaival Krupa Inc | 4499 Hwy 899 | Pippa Passes, KY 41844 | | | |
| Kaivan Dave | | | | | |
| Kaixiang Gu | Address Redacted | | | | |
| Kaizen Construction Consultants, Inc. | 5650 Calle Las Colinas | Creston, CA 93432 | | | |
| Kaizen Consultants Grooup LLC | 5912 Riverview Blvd | Bradenton, FL 34209 | | | |
| Kaizen Freight, LLC | 2721 Autumn Harvest Way | Ft Collins, CO 80528 | | | |
| Kaizen Management Group, Inc | 40 Sidra Cove | Newport Coast, CA 92657 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kaizen Marketing Inc. | 605 Wyoming Ave | Wyoming, PA 18644 | | | |
| Kaizen Martial Arts & Fitness, Inc. | 135 E. Chesnut Ave. | 12 | Monrovia, CA 91016 | | |
| Kaizen Squad LLC | 57733 County Road 9 | Elkhart, IN 46517 | | | |
| Kaj Beauty Bar LLC | 688 Shepherd Ave | Ste 101 | Brooklyn, NY 11208 | | |
| Kaja Corp | 314 Lincoln Ave | Fox River Grove, IL 60021 | | | |
| Kajagoogoo Smith | | | | | |
| Kajal Pashmi Insurance Agency Inc | 3138 Geary Blvd | San Francisco, CA 94118 | | | |
| Kajana Jones | Address Redacted | | | | |
| Kaji Sushi & Lounge Inc | 935 Franklin Ave | Garden City, NY 11530 | | | |
| Kajimaya Group Corporation | 7741Nw 7th St | Apt 103 | Miami, FL 33126 | | |
| Kajuan Hall | Address Redacted | | | | |
| Kajuan Jackson | | | | | |
| Kak Inc. | 943 Washington Blvd | Laurel, MD 20707 | | | |
| Kakaotour Inc | 10355 Lavender Ct | Rancho Cucamonga, CA 91737 | | | |
| Kakar LLC | 13999 Noblewood Plaza | Woodbridge, VA 22193 | | | |
| Kakavitsasllc | 3640 Central Ave | Charlotte, NC 28205 | | | |
| Kakesa.Com | 4489 Whitecliff Way | Richmond, CA 94803 | | | |
| Kakezai Inc | 3301 Us Hwy 82 | Tifton, GA 31793 | | | |
| Kakha Gavashelashvili | Address Redacted | | | | |
| Kakhaberi Kapanadze | Address Redacted | | | | |
| Kaki Japanese Food & Sushi | 10428 Clairemont Mesa Blvd | San Diego, CA 92124 | | | |
| Kakie Transportion LLC | 7509 N Meadowwood Ct | Brooklyn Park, MN 55444 | | | |
| Kakilya Thomas | Address Redacted | | | | |
| Kakim Kunantaev | dba The Insurance Center | 105 S Main | Hillsboro, KS 67063 | | |
| Kakisha Redick | | | | | |
| Kakneekiya Lyons | Address Redacted | | | | |
| Kakoona Puckermon | | | | | |
| Kaktovik Arctic Adventures | 2094 Barter Ave | Kaktovik, AK 99747 | | | |
| Kal Best Contractor, Inc (Kbci) | 2203 Lerona Ave | Rowland Heights, CA 91748 | | | |
| Kal Computing | 1008 Via Zapata | Riverside, CA 92507 | | | |
| Kala Birden | Address Redacted | | | | |
| Kala Bodden | Address Redacted | | | | |
| Kala Contracting Inc. | 7003 Churchill Falls Place | Apex, NC 27539 | | | |
| Kala Lauren | Address Redacted | | | | |
| Kala Malvaso | Address Redacted | | | | |
| Kala Sutton | Address Redacted | | | | |
| Kala Williams | Address Redacted | | | | |
| Kalab Berhane | Address Redacted | | | | |
| Kalaharibars LLC | 4001 Sw 86th Ter | Ocala, FL 34481 | | | |
| Kalaheo Music And Strings | Attn: Lawrie Woods | 2-2494 Kaumualii Hwy, Ste 101 | Kalaheo, HI 96741 | | |
| Kalalo Occupational Therapy & Rehab | 214 Woolley Ave | Staten Island, NY 10314 | | | |
| Kalam Khan | | | | | |
| Kalamal LLC | 7111 Village Pkwy | Dublin, CA 94568 | | | |
| Kalan Willoughby | Address Redacted | | | | |
| Kalana Jayawardana | | | | | |
| Kalanda Scarvers | | | | | |
| Kalandra Eubanks | Address Redacted | | | | |
| Kalani Childs | | | | | |
| Kalani Consulting & Management | 451B Carlisle Dr. | Herndon, VA 20170 | | | |
| Kalani Hawker | | | | | |
| Kalani Leifer | | | | | |
| Kalani Mccain | Address Redacted | | | | |
| Kalani Rabanal | | | | | |
| Kalani Walker | Address Redacted | | | | |
| Kalani Williams | Address Redacted | | | | |
| Kalani, Araceli | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kalantari Dds Dental Corp | 2502 S Bristol St | Santa Ana, CA 92704 | | | |
| Kalap Health Management Inc | 10632 Westheimer Rd | G15 | Houston, TX 77042 | | |
| Kalarami Inc | 11223 Delano St | N Hollywood, CA 91606 | | | |
| Kala'S Boutique LLC | 7720 S. Jones Blvd | 101 | Las Vegas, NV 89139 | | |
| Kalasona, Inc. | 8010 Osceola Polk Line Rd. | Davenport, FL 33896 | | | |
| Kalaya Corp | 2064 W Sycamore St | San Bernardino, CA 92407 | | | |
| Kalb Electric | 2711 S Big Bend Blvd | St Louis, MO 63143 | | | |
| Kalco Rg Services Inc | 12 Anna Ct | W Islip, NY 11795 | | | |
| Kaldeq'S | 6301 Lyndale Ave S | 204 | Richfield, MN 55423 | | |
| Kaldis Coffee Las Vegas | 4850 West Flamingo Rd | 26 | Las Vegas, NV 89103 | | |
| Kale Conley | | | | | |
| Kale Enterprises Incorporated | 30499 Stampede Run | Buena Vista, CO 81211 | | | |
| Kale Management Corp | 21 Robert Pit Dr | 302 | Monsey, NY 10952 | | |
| Kale Smith | Address Redacted | | | | |
| Kale Transportation | 6731 New Hampshire Ave | Apt 902 | Takoma Park, MD 20912 | | |
| Kale Wahler | | | | | |
| Kalea Lang | Address Redacted | | | | |
| Kaleab Araya | Address Redacted | | | | |
| Kaleal Homran | Address Redacted | | | | |
| Kaleb Adair | Address Redacted | | | | |
| Kaleb Benford | Address Redacted | | | | |
| Kaleb Cassidy | | | | | |
| Kaleb Dean | | | | | |
| Kaleb Fitzgibbons | Address Redacted | | | | |
| Kaleb Ford | | | | | |
| Kaleb Kefyalew | Address Redacted | | | | |
| Kaleb Marti | | | | | |
| Kaleb Music | 1177 Wyland Dr Sw | Atlanta, GA 30310 | | | |
| Kaleb Nation | | | | | |
| Kaleb Swayze | Address Redacted | | | | |
| Kaleb Violette | | | | | |
| Kaleb Warren | | | | | |
| Kalechi Noel | | | | | |
| Kaled Albanaa | Address Redacted | | | | |
| Kaleem Ahmad | | | | | |
| Kaleem Ahmed | Address Redacted | | | | |
| Kaleem Dar | Address Redacted | | | | |
| Kaleem Dar | | | | | |
| Kaleen Harris Gonzalez | | | | | |
| Kaleena Brownlee | Address Redacted | | | | |
| Kaleena Rallis | | | | | |
| Kalegiro | Address Redacted | | | | |
| Kaleidico | Address Redacted | | | | |
| Kaleidocats | 3931 North Bernard St | Chicago, IL 60618 | | | |
| Kaleidoscope Kidz LLC | 5000 Nw 182nd Ct | Miami Gardens, FL 33055 | | | |
| Kaleidoscope Vr Inc. | 7608 Se Clay St | Portland, OR 97215 | | | |
| Kaleiodscope Holdings LLC | 9746 Refugio Court | Houston, TX 77064 | | | |
| Kalel Bolton | Address Redacted | | | | |
| Kalel, LLC | 14758 Whittier Blvd | B | Whittier, CA 90605 | | |
| Kalen Peters | Address Redacted | | | | |
| Kalen Tech | | | | | |
| Kalen Woodyard | Address Redacted | | | | |
| Kalengo Kalwani | Address Redacted | | | | |
| Kaler Inc | 11871 Sw 11th Ct | Davie, FL 33325 | | | |
| Kaler Logistics LLC | 13541 125th St | S Ozone Park, NY 11420 | | | |
| Kaler Transport | 2680 Cherry Blossom Way | Union City, CA 94587 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kalesa Basden | Address Redacted | | | | |
| Kaleta Spivey | Address Redacted | | | | |
| Kaley Frey | | | | | |
| Kaley Rhodes | | | | | |
| Kalgi Inc | 1932 Hosea William Dr | Atlanta, GA 30317 | | | |
| Kalhal Inc 1 | 105 E Falcon Hwy | Flanagan, IL 61740 | | | |
| Kali & Bob Inc | 4409 Hoffner Ave | 103 | Orlando, FL 32812 | | |
| Kali Anderson | Address Redacted | | | | |
| Kali Arnold | Address Redacted | | | | |
| Kali Beauty Shop | 2014 Plantation Key Cir | 208 | Brandon, FL 33511 | | |
| Kali Carmouche | Address Redacted | | | | |
| Kali Corp | 1476 Broadway | 1 | Brooklyn, NY 11221 | | |
| Kali Danielle Arnold | Address Redacted | | | | |
| Kali Davis | | | | | |
| Kali Francois | Address Redacted | | | | |
| Kali Hendrickson | | | | | |
| Kali Levy | Address Redacted | | | | |
| Kali M Stewart, Dmd, Pc | 780 E Broadway | Unit 1A | Boston, MA 02127 | | |
| Kali Pope | | | | | |
| Kali Rea | | | | | |
| Kali Shelton | | | | | |
| Kali Skar | | | | | |
| Kali Vainee Inc | 6188 Tylersville Road | Mason, OH 45040 | | | |
| Kali Wild Brand | 2368 Blackton Drive | San Diego, CA 92105 | | | |
| Kalia & Sons Limousine Inc | 147-13 Union Turnpike | Flushing, NY 11367 | | | |
| Kalia Feldman-Klein | Address Redacted | | | | |
| Kalia Lewis | | | | | |
| Kaliah Communications Inc | 3 Camden Ln | Boynton Beach, FL 33426 | | | |
| Kalian Osborn | | | | | |
| Kalicia Morgan | Address Redacted | | | | |
| Kalid Ahmed | Address Redacted | | | | |
| Kaliea Thomas | Address Redacted | | | | |
| Kalieba & K Group, LLC. | 2740 Sw 97 Ave | No 101 | Miami, FL 33165 | | |
| Kaliente Restaurant | 3803 San Pablo Dam Road | El Sobrante, CA 94803 | | | |
| Kaliet Janitorial Service | 3070 Mc Sherry Dr | Lake Worth, FL 33461 | | | |
| Kaliff Wells | Address Redacted | | | | |
| Kalifornia Nails | 4308 E Henry Ave | Tampa, FL 33610 | | | |
| Kalil Davis | Address Redacted | | | | |
| Kalil Mohammed | | | | | |
| Kalilah Tanks | Address Redacted | | | | |
| Kalile Frederick | Address Redacted | | | | |
| Kalillogistic | 705 Town Center Pkwy | Ate 215 | Lino Lakes, MN 55014 | | |
| Kalilou Drame | Address Redacted | | | | |
| Kalima Candelario | Address Redacted | | | | |
| Kalima Moses | Address Redacted | | | | |
| Kalin Buer | Address Redacted | | | | |
| Kalin Mitov | Address Redacted | | | | |
| Kalin Moon | | | | | |
| Kalin Popov | | | | | |
| Kalin Stephens | Address Redacted | | | | |
| Kalipada Halder | Address Redacted | | | | |
| Kalipha Octavia Young | | | | | |
| Kalipso Investment Services | 10326 Firmona Ave | Inglewood, CA 90304 | | | |
| Kaliroi Tsamboukos | | | | | |
| Kalish Morrow | | | | | |
| Kalissa Krejcik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kalistrate Kakhiani | | | | | |
| Kalita Grill Greek Cafe | 2426 Arapahoe Ave | Boulder, CO 80302 | | | |
| Kalix Imports Inc | 4703 2nd Ave | Brooklyn, NY 11232 | | | |
| Kaliyah Harper | | | | | |
| Kaliyah Jackson | Address Redacted | | | | |
| Kaliyah Wilson | Address Redacted | | | | |
| Kaliyah Wilson | | | | | |
| Kaliyah'S Klenz | 210 Oak Road | Pacolet, SC 29372 | | | |
| Kalizma LLC | 43 Harlan Drive | New Rochelle, NY 10804 | | | |
| Kalkaal Childcare | 12606 16th Ave S | Burien, WA 98168 | | | |
| Kalkal, Inc. | 232 Myers Corners Road | Wappingers Falls, NY 12590 | | | |
| Kallagher Business Solutions | 1313 C Curtis Corner Rd | Wakefield, RI 02879 | | | |
| Kalli Widger | | | | | |
| Kalliergo Digital | Address Redacted | | | | |
| Kalliopi Kefallinos | | | | | |
| Kallirroe Sakellaris | | | | | |
| Kallman Capitol Consultants, LLC | 2718 Corral Dr | Celina, TX 75009 | | | |
| Kall-Med, Inc. | dba Kallay Insurance Agency | 40-100 Washington St, Ste 135 | Bermuda Dunes, CA 92203 | | |
| Kally Carter | Address Redacted | | | | |
| Kalm4Us Enterprises LLC | 400 Randolph Dr | Appleton, WI 54913 | | | |
| Kalma Ltd | 11620 Highland Colony Dr | Roswell, GA 30075 | | | |
| Kalmak Trucking Inc | 30 Fletcher Road | Apt B | Monsey, NY 10952 | | |
| Kalman Goldberg | Address Redacted | | | | |
| Kalman Govrik | Address Redacted | | | | |
| Kalman Weber | | | | | |
| Kalmin Inc | 1470 41st St | Brooklyn, NY 11218 | | | |
| Kalo Transport LLC | 1605 Torrie Lane | Mission, TX 78572 | | | |
| Kalob Cox | | | | | |
| Kalok Geng | Address Redacted | | | | |
| Kalon Bailey | Address Redacted | | | | |
| Kalon Wiggins | | | | | |
| Kalondu Mutuvi | Address Redacted | | | | |
| Kaloud Inc. | 8391 Beverly Blvd. | No. 441 | Los Angeles, CA 90048 | | |
| Kalpana Gurung | | | | | |
| Kalpana Inc | 2608 Fir W St | Perry, OK 73077 | | | |
| Kalpana LLC | 3681 Us Hwy 9 | Freehold, NJ 07728 | | | |
| Kalpesh Bhatt | | | | | |
| Kalpesh Patel | | | | | |
| Kals Auto Sales LLC | 344 Main St | S Hackensack, NJ 07606 | | | |
| Kal'S Cars Inc | 650 W Terra Cotta Ave | Crystal Lake, IL 60014 | | | |
| Kalsang Phuntsok | Address Redacted | | | | |
| Kalsen, Corporation | 8614 Belden Ave | River Grove, IL 60171 | | | |
| Kalthunosman | 5773 S Rome St | Aurora, CO 80015 | | | |
| Kalt'S Tax Service, LLC | 7235 Quaking Aspen St | Las Vegas, NV 89149 | | | |
| Kalu I Ogbonnaya Md Pa | 9888 Bissonnet St | Ste 160 | Houston, TX 77036 | | |
| Kalure Beauty Glam Team LLC | 12945 Sw 23rd St | Miramar, FL 33027 | | | |
| Kalust Gokoglu | Address Redacted | | | | |
| Kalvi LLC | 672 E Union Square | Sandy, UT 84070 | | | |
| Kalvin Anglewicz | | | | | |
| Kalvin Bennett | | | | | |
| Kalvin Chen | | | | | |
| Kalvin Dewayne Coleman | Address Redacted | | | | |
| Kalvin Gaines LLC | 619A Gap Creek Dr | Ft Walton Beach, FL 32548 | | | |
| Kalvin Le | Address Redacted | | | | |
| Kalvin Public Relations, Inc. | 114 Ogden Ave | Dobbs Ferry, NY 10522 | | | |
| Kalvin Schmidt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kalvin Shen | Address Redacted | | | | |
| Kalvin Williams | | | | | |
| Kalvins Lawncare | 434 8th Ave Ne | Apt F | Tuscaloosa, AL 35404 | | |
| Kalweit Services, Inc. | 1612 Virginia Beach Blvd | Ste 202 | Virginia Beach, VA 23454 | | |
| Kaly Invesment | 341 E Michigan St | Oralndo, FL 32806 | | | |
| Kalyan Gautam | Address Redacted | | | | |
| Kalyan Reddy | | | | | |
| Kalyn Constable | Address Redacted | | | | |
| Kalyn Doerr | | | | | |
| Kalynn Terrell | | | | | |
| Kalyra Winery | Address Redacted | | | | |
| Kam 9 Ave LLC | 906 Nw 4 St | Homestead, FL 33030 | | | |
| Kam Associates | 11242 Bayberry Hills Drive | Raleigh, NC 27617 | | | |
| Kam Express Inc | 672 Fox Hollow Way | Vacaville, CA 95687 | | | |
| Kam Financial Services Pllc | 174 Walnut Gardens Dr | Cordova, TN 38018 | | | |
| Kam Fong Kitchen Inc | 324 N Broadway | Hicksville, NY 11801 | | | |
| Kam Lee | Address Redacted | | | | |
| Kam Leung | | | | | |
| Kam Ma | Address Redacted | | | | |
| Kam Po Kitchen | 801 Broadway St | San Francisco, CA 94133 | | | |
| Kam Walker | | | | | |
| Kama Reusze | | | | | |
| Kama River Trucking | 8434 Walerga Rd | 411 | Antelope, CA 95843 | | |
| Kamaal Khatumal | | | | | |
| Kamaal Seeroo | | | | | |
| Kamac Trucking Corp | 77 Bloomfield Ave | Staten Island, NY 10314 | | | |
| Kamaehle Christopher | | | | | |
| Kamah Nyanwleh | Address Redacted | | | | |
| Kamah Thoronka | Address Redacted | | | | |
| Kamaile Puaoi | | | | | |
| Kamain Carriers | 2007 Winifred Ln | Columbus, GA 31907 | | | |
| Kamal A Tayyib | Address Redacted | | | | |
| Kamal Abou Okdeh | | | | | |
| Kamal Ahmed | | | | | |
| Kamal Bahadur Gurung | Address Redacted | | | | |
| Kamal Chauhan | | | | | |
| Kamal Chhabria | | | | | |
| Kamal Damra | Address Redacted | | | | |
| Kamal Daoud | Address Redacted | | | | |
| Kamal Daoud | | | | | |
| Kamal Ebadpour | | | | | |
| Kamal El Atlali Independent Contractor | 3746 N Oriole Ave | 1 | Chicago, IL 60634 | | |
| Kamal El Kanouni | Address Redacted | | | | |
| Kamal Express Pizzeria, Inc. | 526A Willis Ave | Bronx, NY 10455 | | | |
| Kamal Faraj | | | | | |
| Kamal Fereg | | | | | |
| Kamal Haji | Address Redacted | | | | |
| Kamal Hasan | | | | | |
| Kamal Hejazi | | | | | |
| Kamal Hollins | Address Redacted | | | | |
| Kamal Hotchandani | Address Redacted | | | | |
| Kamal K Raisani Md.Pc. | Address Redacted | | | | |
| Kamal K Wadhwa | Address Redacted | | | | |
| Kamal Karkat Tax | 1735 Hobart Ave | Bronx, NY 10461 | | | |
| Kamal Khabeer | Address Redacted | | | | |
| Kamal Khatib | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kamal Kumar | | | | | |
| Kamal M Shah | Address Redacted | | | | |
| Kamal Mohamed | Address Redacted | | | | |
| Kamal Mukherjee | | | | | |
| Kamal Nasar | Address Redacted | | | | |
| Kamal Pallan | | | | | |
| Kamal Patel | | | | | |
| Kamal Saeid | | | | | |
| Kamal Samir Mahmud Linares | 8270 Rollinghitch Ct | Maineville, OH 45039 | | | |
| Kamal Samir Mahmud Linares | Address Redacted | | | | |
| Kamal Shabazz | | | | | |
| Kamal Tejwani | | | | | |
| Kamal Younan | | | | | |
| Kamal Zaidi | | | | | |
| Kamaldeep Singh | Address Redacted | | | | |
| Kamaldeep Singh | | | | | |
| Kamaljeet Kaur | Address Redacted | | | | |
| Kamaljeet Singh | Address Redacted | | | | |
| Kamaljit Gill | Address Redacted | | | | |
| Kamaljit Singh | Address Redacted | | | | |
| Kamaljit Singh | | | | | |
| Kamalpreet Kaur | | | | | |
| Kamals Cafe | 201 Varick St | New York, NY 10014 | | | |
| Kamalsinh F Chavda | Address Redacted | | | | |
| Kaman Cheung | | | | | |
| Kamara Mccray | Address Redacted | | | | |
| Kamarcus Howard | Address Redacted | | | | |
| Kamari Kidd | Address Redacted | | | | |
| Kamari Lyons | | | | | |
| Kamari Produce More Inc | 6901 Flora Ave | Bell, CA 90201 | | | |
| Kamaria Walker | | | | | |
| Kamarie Fernandes | | | | | |
| Kamarria Fitzgerald | Address Redacted | | | | |
| Kamarsultan Inc | 201 West Broadway St | Griffin, GA 30223 | | | |
| Kamaru Entertainment, LLC | 711 Cosmopolitan Dr | 125 | Atlanta, GA 30324 | | |
| Kamassa Fala Chito Chikasa Tribe | 11213 Stratford Dr | Oklahoma City, OK 73103 | | | |
| Kama-Tek Construction Inc | 1346 Earl Ave. | Des Plaines, IL 60018 | | | |
| Kamau & Hamilton Enterprise LLC | 1307 Dungan Drive | Kennesaw, GA 30152 | | | |
| Kam-Au Amen | Address Redacted | | | | |
| Kamau Brunson | | | | | |
| Kamaz Express Inc | 654 Pintail St | Deerfield, IL 60015 | | | |
| Kamber Tucker | Address Redacted | | | | |
| Kamber Tucker | | | | | |
| Kamberlyn Mattson | Address Redacted | | | | |
| Kambiz Marashi | | | | | |
| Kambiz Razaghi | Address Redacted | | | | |
| Kambra J Meyer | Address Redacted | | | | |
| Kambria Mcglothin | Address Redacted | | | | |
| Kambry Morrison | | | | | |
| Kambui John | | | | | |
| Kamden Huckabee | Address Redacted | | | | |
| Kamdx | Address Redacted | | | | |
| Kameesha Haley | Address Redacted | | | | |
| Kameeza Nizam-Chattoo | | | | | |
| Kameisha Whitaker | Address Redacted | | | | |
| Kameka Payne | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kamekia Claude | Address Redacted | | | | |
| Kameko Oliver | | | | | |
| Kamel Aouiz | | | | | |
| Kamel Benjomaa | Address Redacted | | | | |
| Kamel Dakmak | | | | | |
| Kamel Khalf | | | | | |
| Kamel Qawaqneh | Address Redacted | | | | |
| Kamele Maxwell | | | | | |
| Kamelia Berringer | | | | | |
| Kamelia Mladenova | | | | | |
| Kameliea Cares | 4000 Canella Ct | Minneola, FL 34715 | | | |
| Kamen Blackwell | | | | | |
| Kamen Bonev | Address Redacted | | | | |
| Kamen T Daugherty | Address Redacted | | | | |
| Kamena Consulting | 1970 N Leslie | 374 | Pahrump, NV 89060 | | |
| Kamenar Appareal & Promotions Inc | 7853 Gunn Hwy | Tampa, FL 33626 | | | |
| Kameo Parks | Address Redacted | | | | |
| Kamera Jackson | Address Redacted | | | | |
| Kamera Wilson | Address Redacted | | | | |
| Kameran Mawlood | Address Redacted | | | | |
| Kamerawn Smedley | Address Redacted | | | | |
| Kameron Abraham | | | | | |
| Kameron Bain | Address Redacted | | | | |
| Kameron Brown | Address Redacted | | | | |
| Kameron Burris | | | | | |
| Kameron Delashmutt | | | | | |
| Kameron George | Address Redacted | | | | |
| Kameron Hallback | Address Redacted | | | | |
| Kameron Love | Address Redacted | | | | |
| Kameron Peters | | | | | |
| Kameron Reese | Address Redacted | | | | |
| Kameron Ryan | Address Redacted | | | | |
| Kameron Walker | Address Redacted | | | | |
| Kamerrun Bradley | Address Redacted | | | | |
| Kamesha Bryant | Address Redacted | | | | |
| Kamesha Clark | | | | | |
| Kamesha Thompson | Address Redacted | | | | |
| Kameya Ramen Inc | 604 W. Belmont Ave | Chicago, IL 60657 | | | |
| Kami Concrete LLC | 7528 Banner Court | Colorado Springs, CO 80920 | | | |
| Kami Haje | | | | | |
| Kami Jewell | | | | | |
| Kami Kazel | | | | | |
| Kami L. Odoms | Address Redacted | | | | |
| Kami Rogers | | | | | |
| Kamia Kindle | | | | | |
| Kamia Tisdale | | | | | |
| Kamian Schwartzman | | | | | |
| Kamicoco LLC | 992 Lake Drive | Snellville, GA 30039 | | | |
| Kamie Lee Abraham | Address Redacted | | | | |
| Kamie Ogden | Address Redacted | | | | |
| Kamie'S Housecleaning Service | 2913 Waterford Club Drive | Lithia Springs, GA 30122 | | | |
| Kamika Liggins | Address Redacted | | | | |
| Kamil Diamond | | | | | |
| Kamil Entertainment | 23400 Kingsland Blvd | 12302 | Katy, TX 77494 | | |
| Kamil Hindy | | | | | |
| Kamil Kierski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kamil Kowal | | | | | |
| Kamil Mikhael | Address Redacted | | | | |
| Kamil Olszewski | | | | | |
| Kamil Transportation, Inc. | 8446 N. Osceola | Niles, IL 60714 | | | |
| Kamila Johnson | | | | | |
| Kamilah Ballard | | | | | |
| Kamilah Golding | Address Redacted | | | | |
| Kamilah Harper | | | | | |
| Kamilah Jones | Address Redacted | | | | |
| Kamilah Shuaibe | | | | | |
| Kamilah Willacy | | | | | |
| Kamile Okatar | | | | | |
| Kamili Simon | Address Redacted | | | | |
| Kamilla Alice Lopes Desouza | Address Redacted | | | | |
| Kamilla Saidova | | | | | |
| Kamille Cawley | | | | | |
| Kamille Cawley Flex Training & Nutrition | 15030 Orangewood Drive | Chino Hills, CA 91709 | | | |
| Kamille Hughes | | | | | |
| Kamin & Associates, Inc. | 1843 Peeler Rd. | Suite A | Atlanta, GA 30338 | | |
| Kamin Maharaj | | | | | |
| Kamin Samuel Consulting | 14 Mar Del Rey | San Clemente, CA 92673 | | | |
| Kaminari 173 Inc | 13394 Hwy 73, Ste B | Geismar, LA 70734 | | | |
| Kamini Cohly | | | | | |
| Kamini, LLC | 959 Chestnut St | Roanoke, AL 36274 | | | |
| Kaminksy Putala Public Relations | 3015 Dumbarton St Nw | Washington, DC 20007 | | | |
| Kaminsky Chiropractic LLC | 15-18 Parmelee Ave | Fair Lawn, NJ 07410 | | | |
| Kaminsky Group, LLC | 51 Rivard Road | Needham, MA 02492 | | | |
| Kaminsky Insurance Services, Inc | 5408 Sylvia Ave | Tarzana, CA 91356 | | | |
| Kamira Holliday | Address Redacted | | | | |
| Kamisha Brown | Address Redacted | | | | |
| Kamisha Burkes | Address Redacted | | | | |
| Kamisha Elliott | | | | | |
| Kamisha Williams | Address Redacted | | | | |
| Kamita Bell | | | | | |
| Kamitko Moore | | | | | |
| Kamiyama LLC Broker Of Foods | 28634 Friarstone Court | Rancho Palos Verdes, CA 90275 | | | |
| Kamiyar Ohebshalom | Address Redacted | | | | |
| Kamiz Najafzadeh | | | | | |
| Kamla Dasrath | | | | | |
| Kamla Food LLC | Krauszers Food Stores | 700 Boulevard | Kenilworth, NJ 07033 | | |
| Kamla Leal | Address Redacted | | | | |
| Kamla Singh | Address Redacted | | | | |
| Kamler LLC, | 4512 West Haverill | St Joseph, MO 64506 | | | |
| Kamlesh Mandaviya | | | | | |
| Kamlesh Patel | Address Redacted | | | | |
| Kammer Construction LLC | 304 Main Ave | 221 | Norwalk, CT 06851 | | |
| Kammie Lee | | | | | |
| Kammie'S Superior Cleaning | 1028 Oates Rd. | Bessemer City, NC 28016 | | | |
| Kamm'S Corners Ice Cream Co. LLC | 2001 Crocker Road | Suite 420 | Westlake, OH 44145 | | |
| Kamn Holding Company | dba The Brew House | Attn: Kierston Hobaugh | 312 Northtowne Square | Gibsonia, PA 15044 | |
| Kamokila Hawaiian Adventures | 5443 Kuamoo Rd | Kapaa, HI 96746 | | | |
| Kamol Rashabov | Address Redacted | | | | |
| Kamolnet J Lopez | Address Redacted | | | | |
| Kamonwan Pairot | | | | | |
| Kamora Granger | Address Redacted | | | | |
| Kamorudeen Jimoh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kamotion Powersports LLC | 737 East Glendale Ave | Sparks, NV 89431 | | | |
| Kamp Kanine | Address Redacted | | | | |
| Kamp Kirsten For Dogs | 16060 S Parker Road | Homer Glen, IL 60491 | | | |
| Kamp Purdy | | | | | |
| Kampai 2 | 519 W Capitol Expwy | San Jose, CA 95136 | | | |
| Kampmeyer Solution LLC | Dba Action Irrigation | 6001 21 Argyle Forest Blvd 365 | Jacksonville, FL 32244 | | |
| Kampos Corp | 2305 27th St | Astoria, NY 11105 | | | |
| Kamps Fitness | 5829 Sw 73rd St | Coral Gables, FL 33143 | | | |
| Kamp'S Market, Inc. | 1310 Nw 25th St | Oklahoma City, OK 73106 | | | |
| Kamps Masonry LLC | 223 Northwood Lane | Sobieski, WI 54171 | | | |
| Kamran Amir Ali | | | | | |
| Kamran Anjum | Address Redacted | | | | |
| Kamran Behroozi | Address Redacted | | | | |
| Kamran Durrani | | | | | |
| Kamran Faisal | | | | | |
| Kamran Foroughi Dds Pc | 7 Clinton Ave | Montclair, NJ 07042 | | | |
| Kamran Foroughi Dds Pc | Address Redacted | | | | |
| Kamran Kiani | | | | | |
| Kamran Latif | Address Redacted | | | | |
| Kamran Malik | | | | | |
| Kamran Namigohar | | | | | |
| Kamran Naqvi LLC | 21651 Live Oaks Spring Dr | Katy, TX 77450 | | | |
| Kamran Philip | Address Redacted | | | | |
| Kamran Razaghi | | | | | |
| Kamran Sadeghian | | | | | |
| Kamran Taghiyev | | | | | |
| Kamran Trading Inc | 5501 Broadway | W Palm Beach, FL 33407 | | | |
| Kamrey Morrow | Address Redacted | | | | |
| Kamri Wilkins | Address Redacted | | | | |
| Kamrin Lewis | Address Redacted | | | | |
| Kamron Hunt | | | | | |
| Kamron Jafari | Address Redacted | | | | |
| Kamron Nichols | | | | | |
| Kamron Test | | | | | |
| Kamryn T Eddy | Address Redacted | | | | |
| Kams Associates LLC | 17 Robert St | Wharton, NJ 07885 | | | |
| Kam'S Garden Chinese Restaurant Inc | 24507 Jericho Tpke | Bellerose, NY 11426 | | | |
| Kamtech Restoration Corp | 203 Sheridan Blvd | Inwood, NY 11096 | | | |
| Kamu & Associates LLC | 14 Honved St. | Hicksville, NY 11801 | | | |
| Kamuran Acar | | | | | |
| Kamuzu Robinson | | | | | |
| Kamyar Alaei | Address Redacted | | | | |
| Kamyar Chamasmani | | | | | |
| Kamyar Hafezi | | | | | |
| Kamyar Shahmohammadi | | | | | |
| Kan Shek | | | | | |
| Kan Store Inc | 707 10th Ave, Unit 507 | San Diego, CA 92101 | | | |
| Kana Clothes, LLC | 112 W. Mcgaffey St | Roswell, NM 88203 | | | |
| Kanaan Trucking Services LLC | 2415 Penny Road, Ste 204 | High Point, NC 27265 | | | |
| Kanaha Inc | 520 Frederick St | San Francisco, CA 94117 | | | |
| Kanaka Chalam Volety | Address Redacted | | | | |
| Kanaka Ganapathy | | | | | |
| Kanaloa Designs | 64-5211 Nani Waimea St | Kamuela, HI 96743 | | | |
| Kanan Beauty Supply Inc | 5873 Kanan Road | Agoura Hills, CA 91301 | | | |
| Kanan Bhatt-Shah | Address Redacted | | | | |
| Kanan Jafar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kanani Giragn | Address Redacted | | | | |
| Kanapathipillai Ketheesan | | | | | |
| Kanapathy Maruthamuthu | | | | | |
| Kanar Yassin | | | | | |
| Kanatbek Nurmamatov | | | | | |
| Kanawha Valley Enrichment Center | 261 Staunton Ave | Charleston, WV 25303 | | | |
| Kanayama Partners | 113 Channing St | Redlands, CA 92373 | | | |
| Kanayo Igwebuike | Address Redacted | | | | |
| Kanban Consulting | 6619 S Dixie Hwy 191 | Miami, FL 33143 | | | |
| Kanchan Mukherjee | | | | | |
| Kanchan Sachdev | Address Redacted | | | | |
| Kanchana Laocharoen | Address Redacted | | | | |
| Kanchanaburi Corp | 6850 North University Drive | Tamarac, FL 33321 | | | |
| Kanda LLC | 6173 S Zelda Dr | St George, UT 84790 | | | |
| Kandace Addington | | | | | |
| Kandace Blevin | | | | | |
| Kandace Carter | Address Redacted | | | | |
| Kandace Karcher Hair | 1688 Locust St | Walnut Creek, CA 94596 | | | |
| Kandara Dodrill | Address Redacted | | | | |
| Kandas Conde / Das - 3W & Das System | 65 Andros Ave | Staten Island, NY 10303 | | | |
| Kandas Habtemariam | Address Redacted | | | | |
| Kande Dabo | Address Redacted | | | | |
| Kande Doucoure | Address Redacted | | | | |
| Kande Monroy | | | | | |
| Kandee Cooley | Address Redacted | | | | |
| Kandel & Kc Enterpises LLC | 2435 Glenda Ln | Dallas, TX 75229 | | | |
| Kandel Nursing | 4858 Marbella Rd | W Palm Bch, FL 33417 | | | |
| Kanderpi Shah Day Care | 1169 Huntingdon Drive | San Jose, CA 95129 | | | |
| Kandi Brem | | | | | |
| Kandi Brown | | | | | |
| Kandi Costa | | | | | |
| Kandi Crossen | | | | | |
| Kandi D Turner | Address Redacted | | | | |
| Kandi Gaffney | Address Redacted | | | | |
| Kandi Gordon | Address Redacted | | | | |
| Kandi Randall | | | | | |
| Kandiah Saravanabavanandhan | Address Redacted | | | | |
| Kandic Trans Inc | 4831 N Normandy Ave | Chicago, IL 60656 | | | |
| Kandice Brown | Address Redacted | | | | |
| Kandice Franklin | | | | | |
| Kandice Lorhorn | Address Redacted | | | | |
| Kandice Tebou | | | | | |
| Kandie Daves | | | | | |
| Kandigirl | 612 N Booth Calloway Rd, Apt 402 | Hurst, TX 76053 | | | |
| Kandii Meadows | | | | | |
| Kandis Johnson | Address Redacted | | | | |
| Kandra Grover | Address Redacted | | | | |
| Kandy Byall | | | | | |
| Kandy F Camacho | Address Redacted | | | | |
| Kandyce F Thorne | Address Redacted | | | | |
| Kandyce Jones-Olson | | | | | |
| Kandy'S Kuts Salon | 2997 Hwy 29 S Unit A | Moreland, GA 30259 | | | |
| Kandyshop Bikinis | 15437 Valley Blvd | City Of Industry, CA 91746 | | | |
| Kane Bookkeeping Services, LLC | 11 Conifer Commons | Dover, NH 03820 | | | |
| Kane County Jrs. Vbc | 124 Hamlet St | Batavia, IL 60510 | | | |
| Kane Daily | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kane Enterprises, Inc. | 3115 E. Indian School Road | Suite 40 | Phoenix, AZ 85016 | | |
| Kane Global, Inc. | 316 Herbert St | Perth Amboy, NJ 08861 | | | |
| Kane Holtvoigt | Address Redacted | | | | |
| Kane Holtvoigt | | | | | |
| Kane King | | | | | |
| Kane Kramer | Address Redacted | | | | |
| Kane Officiating | 8 Rockwell Rd | Bethel, CT 06801 | | | |
| Kane Oueis | | | | | |
| Kane PC | 200 Mamaroneck Ave | Ll4 | White Plains, NY 10601 | | |
| Kane Pc | Attn: William Kane | 200 Mamaroneck Ave, Ll4 | White Plains, NY 10601 | | |
| Kane Trading LLC | 108 Ribelin Rd | Chehalis, WA 98532 | | | |
| Kaneda Reed | | | | | |
| Kaneeka Jones | Address Redacted | | | | |
| Kaneesha Penny | Address Redacted | | | | |
| Kaneeza Lafir | | | | | |
| Kanekalon Kindle | Address Redacted | | | | |
| Kane'S Farm | 212 Sweetmans Ln | Millstone Township, NJ 08535 | | | |
| Kane'S Grub & Pub | 125 Main Ave | Weston, WV 26452 | | | |
| Kanesa Witherspoon | | | | | |
| Kaneset Kare LLC | 857 Main St | Stone Mtn, GA 30083 | | | |
| Kanesha Chisley | Address Redacted | | | | |
| Kanesha Gaskin | Address Redacted | | | | |
| Kanesha Whitaker | Address Redacted | | | | |
| Kaneshia Dock | Address Redacted | | | | |
| Kaneshia Johnson | Address Redacted | | | | |
| Kanetra Scallion | Address Redacted | | | | |
| Kang Brothers LLC | 365 Grand Ave | Oakland, CA 94610 | | | |
| Kang Connie Yin | Address Redacted | | | | |
| Kang Construction LLC | 5727 Burke Towne Ct. | Burke, VA 22015 | | | |
| Kang Fu Acupuncture & Herbal Ctr. | 1615 North Broadway | Walnut Creek, CA 94596 | | | |
| Kang J Kim | Address Redacted | | | | |
| Kang Mei Yuan | Address Redacted | | | | |
| Kang Merchant Service | 100 Old York Rd Apt907 | Jenkintown, PA 19046 | | | |
| Kang Sheng Grocery Inc | 34 Ave O | Brooklyn, NY 11204 | | | |
| Kang Taekwondo & Hapkido | 263 Soundbeach Ave | Old Greenwich, CT 06870 | | | |
| Kang Tran Acosta LLC | 5509 W Lovers Ln, Ste B | Dallas, TX 75209 | | | |
| Kang Transport LLC | 3 Soltes Ave | Carteret, NJ 07008 | | | |
| Kang Won Cheo | Address Redacted | | | | |
| Kang Xin Anna Spa LLC | 67 Turnpike Sq | Milford, CT 06460 | | | |
| Kangakang Phokomon | | | | | |
| Kangaroo Energy Partners, LLC | 1001 Ross Ave | Apt 401 | Dallas, TX 75202 | | |
| Kangaroo Smith | | | | | |
| Kangaroo Van Lines | 536 & One Half N Spaulding A | Los Angeles, CA 90036 | | | |
| Kangazoom | 1500 Washington Ave | San Leandro, CA 94577 | | | |
| Kangdom Inc | 1625 N Mountain Ave | Upland, CA 91784 | | | |
| Kangdre Phokomon | | | | | |
| Kanghee Lee | | | | | |
| Kanghye Kim | | | | | |
| Kang-Lee & Janusz Pediatrics LLC | 2124 Oak Tree Road | Edison, NJ 08820 | | | |
| Kango Labs, Inc. | 1280 Woodland Ave. Se | Atlanta, GA 30316 | | | |
| Kangoklan Hair | 3216 Elcamino Real | 13 | Santa Clara, CA 95051 | | |
| Kangorue Home Solutions, LLC | 8468 Cox Rd | W Chester, OH 45069 | | | |
| Kangrin Hyun | Address Redacted | | | | |
| Kang'S Black Belt Academy Inc | 1161 Hidden Valley Pkwy | Ste 112 | Norco, CA 92860 | | |
| Kang'S Family Enterprise Inc | 2535 N. Del Rosa Ave | San Bernardino, CA 92404 | | | |
| Kang'S Family Inc. | 3729 E College Way | Mt Vernon, WA 98273 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kangxi International | 4428 Convoy St | 320 | San Diego, CA 92111 | | |
| Kangyuan Zhu | Address Redacted | | | | |
| Kania Build & Repair | 146 Shore Line Dr | Mary Esther, FL 32569 | | | |
| Kanias Cleaning Service | 12718 Hampton Hill Dr | Riverview, FL 33578 | | | |
| Kanicia Hardy | Address Redacted | | | | |
| Kaniesha Grimmage | Address Redacted | | | | |
| Kaniesha Lewis | Address Redacted | | | | |
| Kanika Middleton | Address Redacted | | | | |
| Kanika Phok | Address Redacted | | | | |
| Kanika Roux | | | | | |
| Kanika Santiago | | | | | |
| Kanin Singhasurasak | | | | | |
| Kanisha Brentley | Address Redacted | | | | |
| Kanisha Chapman | Address Redacted | | | | |
| Kanisha Farris | Address Redacted | | | | |
| Kanishka Wijayasiri | | | | | |
| Kanissa Reed | Address Redacted | | | | |
| Kanitra Elmore | Address Redacted | | | | |
| Kanitria Ponder | Address Redacted | | | | |
| Kaniyo Co | Address Redacted | | | | |
| Kanji J Cuisine Inc. | 12636 Research Blvd | C-101 | Austin, TX 78759 | | |
| Kanji Sushi Inc | 2418 Powderham Ln | Cederpark, TX 78613 | | | |
| Kanku Enterprises Inc | 1279 N Sumter Blv. | N Port, FL 34286 | | | |
| Kanno Capital, LLC | 3633 136th Place Se | Suite 205 | Bellevue, WA 98006 | | |
| Kannon Incorporated | 8711 Abbey Ridge Ave | Las Vagas, NV 89149 | | | |
| Kannon Moore | | | | | |
| Kannonball Insurance Solutions LLC | 805 Wind Song | Stephenville, TX 76401 | | | |
| Kanojkumar Kotla | | | | | |
| Kanoni Inc | 1866 Ralph Ave | Brooklyn, NY 11234 | | | |
| Kanopi Social | 2727 Second Ave | Suite 126 | Detroit, MI 48201 | | |
| Kanoya Davis | | | | | |
| Kan'S Nursery Inc | 12153 Hwy 165 South | Glenmora, LA 71433 | | | |
| Kansas City Canning Company, LLC | 2801 Nicholson Ave. | Kansas City, MO 64120 | | | |
| Kansas City Local LLC | 6524 Edgevale Rd | Kansas City, MO 64113 | | | |
| Kansas City Shave Company | 15824 Howe St | Overland Park, KS 66224 | | | |
| Kansas Dept of Revenue | Coporate Tax | P.O. Box 750260 | Topeka, KS 66699-0260 | | |
| Kansas Dept of Revenue | Legal Administration | P.O. Box 12005 | Topeka, KS 66601-2005 | | |
| Kansas Dept of Revenue | P.O. Box 3506 | Topeka, KS 66625 | | | |
| Kansas Farmland Outfitters Inc | 8358 Nw 110th St | Potwin, KS 67123 | | | |
| Kansas Global Trade Services, Inc. | 334 N St. Francis | Suite 307 | Wichita, KS 67202 | | |
| Kansas Salon LLC | 8173 Mall Road | Florence, KY 41042 | | | |
| Kansas Sartin | | | | | |
| Kanse Production Inc | 4851 S Santa Fe Ave | Vernon, CA 90058 | | | |
| Kanta Enterprises, Inc | 11151 Avalon Blvd | Suite 105 | Los Angeles, CA 90061 | | |
| Kanta Patel | | | | | |
| Kantamanee Wanpornprasert | Address Redacted | | | | |
| Kantamanto African Market | 495 Havana St | Aurora, CO 80010 | | | |
| Kanti Lal | | | | | |
| Kanti Sola Ki | | | | | |
| Kantowitz Engineering, Inc. | 6913 Blue Orchid Lane | Carlsbad, CA 92011 | | | |
| Kanu Kalola | | | | | |
| Kanu Priya Visweash | | | | | |
| Kanumporn Sawatchoompon | | | | | |
| Kanvas | 7777 Adelaide St | 3090 | Frisco, TX 75034 | | |
| Kanvas LLC | 527 Edgebrook Lane | W Palm Beach, FL 33411 | | | |
| Kanwaljeet Mangat | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Kanwar Kapur | | | | | |
| Kanwarjit Dhindsa | Address Redacted | | | | |
| Kanwarjit Gyani | Address Redacted | | | | |
| Kanwarpal S Bindra | Address Redacted | | | | |
| Kanway Ng | Address Redacted | | | | |
| Kany Levine | | | | | |
| Kanynas Nails Spa | 1503 E Houston St, Ste C | Cleveland, TX 77327 | | | |
| Kanysha Clyde | Address Redacted | | | | |
| Kao Anine LLC | 163 N 6th St | Apt A9 | Brooklyn, NY 11211 | | |
| Kao Kang Inc | 2288 Blue Water Blvd | 270 | Odenton, MD 21113 | | |
| Kao Lee | Address Redacted | | | | |
| Kao Moua | | | | | |
| Kao Saelee | | | | | |
| Kaodichimma Anyanwu | | | | | |
| Kaon Accountancy Corp | 3600 Wilshire Blvd | Ste 1460 | Los Angeles, CA 90010 | | |
| Kaona Jaramillo | Address Redacted | | | | |
| Kaori Ema | | | | | |
| Kaori Hair Salon | 1680 Post St | Suite C | San Francisco, CA 94115 | | |
| Kaori Ruvolo | Address Redacted | | | | |
| Kaos Enterprises Inc | 300 Gordons Corner Road | Manalapan, NJ 07726 | | | |
| Kap Kai | Address Redacted | | | | |
| Kap Trio Sisters, Inc | 5358 W. 38th St | Indianapolis, IN 46254 | | | |
| Kapaige Unisex Hair Salon | 3013 Main St | Hartford, CT 06120 | | | |
| Kapena Decker | | | | | |
| Kapil Bhandari | | | | | |
| Kapil Goyal | Address Redacted | | | | |
| Kapil Kella Dds Pc | 5505 N. Clark St | Chicago, IL 60640 | | | |
| Kapil Kumar | | | | | |
| Kapil Sethi | | | | | |
| Kapilashwar-Maruti LLP | 4709 Lucky Lane | Dallas, TX 75247 | | | |
| Kapitale United | 6814 Temple Hills Rd | Temple Hills, MD 20748 | | | |
| Kapitus LLC | 2500 Wilson Blvd, Ste 350 | Arlington, VA 22201 | | | |
| Kapjoon Lee | Address Redacted | | | | |
| Kaplan & Sons Inc. | 1345 E 37th St | Brooklyn, NY 11210 | | | |
| Kaplan Audio | 5400 Morella Ave | Apt 15 | Valley Village, CA 91607 | | |
| Kaplan Cabinet Co. | 5131 Main St | S Fallsburg, NY 12779 | | | |
| Kaplan Financial Group LLC | 83 Blue Surf Court | 20079 | Jasper, GA 30143 | | |
| Kaplan Medical - David Kaplan Md | 901 Rollingwood Drive | Greensboro, NC 27410 | | | |
| Kapoor & Sons Inc | 2115 Central Ave | Apt 10 | Alameda, CA 94501 | | |
| Kapoor Assets Inc. | 34 East 67th St | F3 | New York, NY 10065 | | |
| Kapo'S Golden Fleece. LLC | 138 Brighton 11th St | 2 | Brooklyn, NY 11235 | | |
| Kapp Educational Therapy, LLC | 9889 S. Santa Monica Blvd. | Suite 207 | Beverly Hills, CA 90212 | | |
| Kapp Management Service Inc | 105 Okelly Lane | Cary, NC 27511 | | | |
| Kappy'S Inc | 501 N Orlando Ave | Maitland, FL 32751 | | | |
| Kapr + Social Media + Storytelling | 23814 17th Ave W | Bothell, WA 98021 | | | |
| Kapralov Group, LLC | 1200 Broad St | Unit 208 | Sumter, SC 29150 | | |
| Kapri Cleaners | 250 East Houston St | New York, NY 10002 | | | |
| Kaprom LLC | Attn: Josh Kaplan | 873 Sanders Rd | Northbrook, IL 60062 | | |
| Kaps Consulting LLC | 800 Tranquil Sound Drive | Cary, NC 27519 | | | |
| Kapsales Consulting Group LLC | 40 Idlewild Lane | Aberdeen, NJ 07747 | | | |
| Kapstone Safe Money Group | 765 Ela Rd, Ste 107 | Lake Zurich, IL 60047 | | | |
| Kapture Technologies, LLC | 10907 Meeting St | Prospect, KY 40059 | | | |
| Kaptured By Kristen Photography | 17805 Glenburn Ave | Torrance, CA 90504 | | | |
| Kapur'S Cleanouts | 72 Jewell St | Garfield, NJ 07026 | | | |
| Kar Connection Inc | 11491Nw 27 Ave | Miami, FL 33167 | | | |
| Kar Depot Center LLC | 11648 Nw 91St Ave | Miami, FL 33180 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kar Kare Automotive Specialties Inc. | 75 Montauk Hwy | Bluepoint, NY 11715 | | | |
| Kar Smog & Repair | 12435 Prairie Ave | Hawthorne, CA 90250 | | | |
| Kara Baker | Address Redacted | | | | |
| Kara Barnes Day Care | 2507 Manorwood St | Sugarland, TX 77478 | | | |
| Kara Battle | | | | | |
| Kara Bennett | | | | | |
| Kara Brackney | Address Redacted | | | | |
| Kara Buel | | | | | |
| Kara Bush | | | | | |
| Kara Carter-Kleven | | | | | |
| Kara Castellow | | | | | |
| Kara Collins | | | | | |
| Kara Cromwell | Address Redacted | | | | |
| Kara Davis Physical Therapy LLC | 614 West Kivett St | Asheboro, NC 27203 | | | |
| Kara Decheser | | | | | |
| Kara Dickey | | | | | |
| Kara Dipietro | | | | | |
| Kara Donahue | | | | | |
| Kara Driggers | | | | | |
| Kara Enterprises LLC | Attn: Kara Wells | 35 Talcottville Road | Vernon, CT 06066 | | |
| Kara Follin | | | | | |
| Kara Gold, LLC. | 2516 44th St. S | St Petersburg, FL 33711 | | | |
| Kara Gutierrez, Pllc | 22025 N 30th Dr | Phoenix, AZ 85027 | | | |
| Kara Haines Acupuncture | 147 East Main St | Suite 102 | Brevard, NC 28712 | | |
| Kara Hanks | | | | | |
| Kara Holtz | | | | | |
| Kara Hoppe, Mft | 611 Isabel St | Los Angeles, CA 90065 | | | |
| Kara Ince | Address Redacted | | | | |
| Kara Kaminski | | | | | |
| Kara Kelly | | | | | |
| Kara Kirk | | | | | |
| Kara Klotz | Address Redacted | | | | |
| Kara Lacey | Address Redacted | | | | |
| Kara Lamorte | | | | | |
| Kara LLC | 191 Exchange St | Chicopee, MA 01013 | | | |
| Kara Lynn Joyce LLC | 3613 East Colorado St | Long Beach, CA 90814 | | | |
| Kara Mason Dmd | Address Redacted | | | | |
| Kara Massey | | | | | |
| Kara May | | | | | |
| Kara Mayer | | | | | |
| Kara Mcginley | Address Redacted | | | | |
| Kara Mclaughlin | | | | | |
| Kara Moore | | | | | |
| Kara Newman | Address Redacted | | | | |
| Kara Niemotka | | | | | |
| Kara Obrien | | | | | |
| Kara Odom | | | | | |
| Kara Patterson | Address Redacted | | | | |
| Kara Pegler | | | | | |
| Kara Redman | | | | | |
| Kara Rosenstrauch | | | | | |
| Kara Schuster | | | | | |
| Kara Sensenig | Address Redacted | | | | |
| Kara Sheldon | | | | | |
| Kara Smith | | | | | |
| Kara Stanley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kara Stewart | Address Redacted | | | | |
| Kara Stocker | | | | | |
| Kara Stone- Physician Assistant | 8125 Blue Needle Lane | Apex, NC 27539 | | | |
| Kara Stout | | | | | |
| Kara Taylor | Address Redacted | | | | |
| Kara Thiringer | Address Redacted | | | | |
| Kara Van Winsen | | | | | |
| Kara Vaughn-Oconnell | | | | | |
| Kara Weldon | | | | | |
| Kara Wells | | | | | |
| Kara Wiegand | | | | | |
| Karabin Farms | 894 Andrews St. | Southington, CT 06489 | | | |
| Karach Chat House | 2301 West Devon Ave | Chicago, IL 60659 | | | |
| Karag, Inc. | 4019 Cedarwood Ln | Billings, MT 59106 | | | |
| Karah Arwood | Address Redacted | | | | |
| Karako Of 36Th Street Corp | 7 Cerro St | Inwood, NY 11096 | | | |
| Karalin Sargizzadeh | Address Redacted | | | | |
| Karam Assaf | | | | | |
| Karam Daoud | Address Redacted | | | | |
| Karam Khalil | | | | | |
| Karam Shuaib | | | | | |
| Karamallah El Arabi | Address Redacted | | | | |
| Karamanos It Consulting | 5048 Camino Del Santo Pkwy | N Las Vegas, NV 89031 | | | |
| Karamchand Doobay | | | | | |
| Karamian Industries, Inc. | 1980 Fern Lane | Glendale, CA 91208 | | | |
| Karamjit Dhaliwal | | | | | |
| Karamjit Singh | Address Redacted | | | | |
| Karamoko Goodman | Address Redacted | | | | |
| Karamoko Sakho | Address Redacted | | | | |
| Karamoko Tigana | Address Redacted | | | | |
| Karan Bajwa | | | | | |
| Karan Counts | | | | | |
| Karan Flowers Inc | 806 Center St | Deer Park, TX 77536 | | | |
| Karan Giri | | | | | |
| Karan Gosain | Address Redacted | | | | |
| Karan Gulati | | | | | |
| Karan Inc | 31532 Groesbeck Hwy | Fraser, MI 48026 | | | |
| Karan Malik | | | | | |
| Karan Manglani | Address Redacted | | | | |
| Karan P Singh | Address Redacted | | | | |
| Karan Patel | Address Redacted | | | | |
| Karan Ram | | | | | |
| Karan Sampson | Address Redacted | | | | |
| Karan Stanley | Address Redacted | | | | |
| Karan Transport LLC | 31 Beverly St | Apt 1 Fl | Carteret, NJ 07008 | | |
| Karanbir Sidhu | | | | | |
| Karanbir Singh | | | | | |
| Karanchand Seenauth | Address Redacted | | | | |
| Karanjit Sarkaria | Address Redacted | | | | |
| Karanjit Singh | | | | | |
| Karanveer Cheema | | | | | |
| Karanvir Singh | | | | | |
| Karaoke Melody Gwinnett LLC | 7130 Buford Hwy | Suite B-240 | Atlanta, GA 30340 | | |
| Karaoke Melody Inc | 5979 Buford Hwy | A-11 | Doraville, GA 30340 | | |
| Karaoke Time Machines LLC | 370 S Commonwealth Ave | 102 | Los Angeles, CA 90020 | | |
| Karapet Garayan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karapet Harutyunyan | | | | | |
| Karapet Petrosyan | | | | | |
| Karapet Sisliyan | | | | | |
| Karasavas Re LLC | 71 Dapplegray Lane | Rolling Hills Estates, CA 90274 | | | |
| Karash Construction Corp | 4 Anchor Rd | New Hempsted, NY 10977 | | | |
| Karasia Faulk | Address Redacted | | | | |
| Karasoulos Enterprises Inc. | 201 N Maclay Ave | San Fernando, CA 91340 | | | |
| Karate America De Pere, Inc. | 1500 Heritage Rd. | De Pere, WI 54115 | | | |
| Karate For All | 3002 Dow Ave | 114 | Tustin, CA 92780 | | |
| Karatedo Shinyokai | Address Redacted | | | | |
| Karavellas Inc. | 9910 Beechnut | Houston, TX 77036 | | | |
| Karco Enterprises, Inc | 110 Portwatch Way | Wilmingotn, NC 28412 | | | |
| Karcz Hoof Care LLC | W1242 Town Hall Dr | Pulaski, WI 54162 | | | |
| Kard Recycling Service Inc | 2925 S 163rd St. | New Berlin, WI 53151 | | | |
| Kardamyla Realty Corp. | 7320 Ridge Blvd | Brooklyn, NY 11209 | | | |
| Kardec Marte | | | | | |
| Kardia Group LLC | 4727 E. Bell Rd | Suite 45 | Phoenix, AZ 85032 | | |
| Kardia Lasha Braids & Blowout | 104 Timber Creek Dr | Cordova, TN 38018 | | | |
| Kardison Hampton | Address Redacted | | | | |
| Kardy Tax Services | 825 Ne 212 th Ter | Miami, FL 33179 | | | |
| Karee Laing | | | | | |
| Kareed Baker | Address Redacted | | | | |
| Kareem Abouzeid | | | | | |
| Kareem Allison | Address Redacted | | | | |
| Kareem Altardeh Inc. | Attn: Abdelkarim Altardeh | 14273 Wolf Rd | Orland Park, IL 60467 | | |
| Kareem Baldwin | | | | | |
| Kareem Birmingham | Address Redacted | | | | |
| Kareem Constant | Address Redacted | | | | |
| Kareem Crump | | | | | |
| Kareem Ellis | | | | | |
| Kareem Elsirafy | | | | | |
| Kareem Everett | | | | | |
| Kareem Halisi | | | | | |
| Kareem Henry | Address Redacted | | | | |
| Kareem Ingleton | | | | | |
| Kareem Jones | | | | | |
| Kareem Leatherwood Auto Sales | 3103 Crystal Spring Lane | Hermitage, TN 37076 | | | |
| Kareem Middleton | Address Redacted | | | | |
| Kareem Muhammad | Address Redacted | | | | |
| Kareem N Abraham Dds Inc | 720 N Tustin Ave | Ste 102 | Santa Ana, CA 92705 | | |
| Kareem Nelson | | | | | |
| Kareem Nipper | | | | | |
| Kareem Oda | | | | | |
| Kareem Olateju | Address Redacted | | | | |
| Kareem Rahma | | | | | |
| Kareem Shabazz | | | | | |
| Kareem Storey | Address Redacted | | | | |
| Kareem Tromebati | | | | | |
| Kareem Virgo | | | | | |
| Kareem Ward | Address Redacted | | | | |
| Kareem Wil | Address Redacted | | | | |
| Kareem Wiley | | | | | |
| Kareem Williams | Address Redacted | | | | |
| Kareema Mcdowell | | | | | |
| Kareen Chin Hall | Address Redacted | | | | |
| Kareen Vassell LLC | 5287 Jamboree Pl | Margate, FL 33063 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kareen Wade Mccabe | Address Redacted | | | | |
| Kareen Yeung Landerville Pllc | 7455 W Washington Ave | Las Vegas, NV 89128 | | | |
| Kareful Clean LLC | 2080 Jacoby Rd | Akron, OH 44321 | | | |
| Karel Almanza Lovaco | Address Redacted | | | | |
| Karel Curras | Address Redacted | | | | |
| Karel Curras | | | | | |
| Karel Felipe | | | | | |
| Karel Fennema | | | | | |
| Karel Gutierrez | Address Redacted | | | | |
| Karel Hartinger | | | | | |
| Karel Jimenez | | | | | |
| Karel Losada | | | | | |
| Karel Rodriguez | Address Redacted | | | | |
| Karel, Inc | 2007 Wee Kirk Rd | Atlanta, GA 30316 | | | |
| Karell Camara | | | | | |
| Karell Borges Rodriguez | Address Redacted | | | | |
| Karell Cordova Aguilar | Address Redacted | | | | |
| Karellen, Inc. | 1170 Tree Swallow Dr Num 134 | Winter Springs, FL 32708 | | | |
| Karely Diaz | Address Redacted | | | | |
| Karelys Diaz | Address Redacted | | | | |
| Karelys Fuenmayor | | | | | |
| Karem Arafa | Address Redacted | | | | |
| Karem Leon | | | | | |
| Karema Mcclellan | Address Redacted | | | | |
| Karen | Address Redacted | | | | |
| Karen A Liedtka | Address Redacted | | | | |
| Karen A Lipsky, Ma, Mft | Address Redacted | | | | |
| Karen A Olivo | Address Redacted | | | | |
| Karen A Simonson | Address Redacted | | | | |
| Karen Abramson | Address Redacted | | | | |
| Karen Adams | Address Redacted | | | | |
| Karen Aguirre | | | | | |
| Karen Aharonian | | | | | |
| Karen Akos | | | | | |
| Karen Alexander | | | | | |
| Karen Alford | Address Redacted | | | | |
| Karen Allcott | 17555 Iris Ave | Riverside, CA 92504 | | | |
| Karen Allen | Address Redacted | | | | |
| Karen Allen | | | | | |
| Karen Altman | | | | | |
| Karen Amit Floral Design | 6321 Lindenhurst Ave | Los Angeles, CA 90048 | | | |
| Karen Amos | | | | | |
| Karen Anderson | | | | | |
| Karen Anderson Holman | | | | | |
| Karen Apa | Address Redacted | | | | |
| Karen Archer | Address Redacted | | | | |
| Karen Arrington | Address Redacted | | | | |
| Karen Arteaga | | | | | |
| Karen Ashley | | | | | |
| Karen Austin | | | | | |
| Karen Azatian | Address Redacted | | | | |
| Karen Bailey | Address Redacted | | | | |
| Karen Bajanov | | | | | |
| Karen Baker | | | | | |
| Karen Bakerman | | | | | |
| Karen Balajan | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Bambas | | | | | |
| Karen Barbee | | | | | |
| Karen Barron | | | | | |
| Karen Barrows | | | | | |
| Karen Barski | | | | | |
| Karen Barthe | | | | | |
| Karen Barton | | | | | |
| Karen Batey | Address Redacted | | | | |
| Karen Baum | | | | | |
| Karen Beam Architect LLC | 175 Sycamore Lane | Phoenixville, PA 19460 | | | |
| Karen Beaubien | Address Redacted | | | | |
| Karen Bellesi | | | | | |
| Karen Bender | | | | | |
| Karen Benner Real Estate Agent | 2514 Winding Oak Drive | Plymouth, IN 46563 | | | |
| Karen Benner Real Estate Agent | Address Redacted | | | | |
| Karen Benson | | | | | |
| Karen Berry | Address Redacted | | | | |
| Karen Bialik | Address Redacted | | | | |
| Karen Bischoff-Babich | Address Redacted | | | | |
| Karen Bishop | | | | | |
| Karen Black | | | | | |
| Karen Blackburn | Address Redacted | | | | |
| Karen Block | | | | | |
| Karen Body | Address Redacted | | | | |
| Karen Boone | | | | | |
| Karen Booth | | | | | |
| Karen Bostic | | | | | |
| Karen Boudet | Address Redacted | | | | |
| Karen Bouris | Address Redacted | | | | |
| Karen Bowersox | | | | | |
| Karen Boyer | | | | | |
| Karen Boyle | Address Redacted | | | | |
| Karen Bradley | | | | | |
| Karen Brady | | | | | |
| Karen Brady, Ea | Address Redacted | | | | |
| Karen Brand | Address Redacted | | | | |
| Karen Brantley | | | | | |
| Karen Braun | | | | | |
| Karen Breault | | | | | |
| Karen Bredice | Address Redacted | | | | |
| Karen Brogno | Address Redacted | | | | |
| Karen Browne | | | | | |
| Karen Burkard | | | | | |
| Karen Burks | | | | | |
| Karen Burnett | Address Redacted | | | | |
| Karen Burnsed | | | | | |
| Karen Burrell | | | | | |
| Karen Burris | Address Redacted | | | | |
| Karen Butler | | | | | |
| Karen Byars | | | | | |
| Karen Cabrera | Address Redacted | | | | |
| Karen Caffrey, Lpc | Address Redacted | | | | |
| Karen Cain | Address Redacted | | | | |
| Karen Callahan | | | | | |
| Karen Calta Real Estate | Address Redacted | | | | |
| Karen Campbell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Campbell, Lcsw | Address Redacted | | | | |
| Karen Candales | Address Redacted | | | | |
| Karen Cano | | | | | |
| Karen Cardillo | | | | | |
| Karen Carlson | Address Redacted | | | | |
| Karen Carothers | | | | | |
| Karen Carraro | | | | | |
| Karen Cartwright | | | | | |
| Karen Caudillo | | | | | |
| Karen Caye De Guzman | Address Redacted | | | | |
| Karen Celeste Herro | Address Redacted | | | | |
| Karen Celis | | | | | |
| Karen Charles | | | | | |
| Karen Charles Company | 4612 Magnolia Bridge Rd | Charlotte, NC 28210 | | | |
| Karen Charrington | | | | | |
| Karen Chicken Meat LLC | 4787 Sable Pine Circle | W Palm Beach, FL 33417 | | | |
| Karen Chong | Address Redacted | | | | |
| Karen Clark | | | | | |
| Karen Cleck | | | | | |
| Karen Cocchiaro | | | | | |
| Karen Cole | | | | | |
| Karen Coleman | Address Redacted | | | | |
| Karen Collins | | | | | |
| Karen Collins, Vmd, LLC | 408 Forrest Rd | Sellersville, PA 18960 | | | |
| Karen Commons | | | | | |
| Karen Conroy | | | | | |
| Karen Cooper | | | | | |
| Karen Copeman | | | | | |
| Karen Coverdale | | | | | |
| Karen Covey | | | | | |
| Karen Critcher | | | | | |
| Karen Cross | Address Redacted | | | | |
| Karen Cross & Associates, LLC | 2071 Kemp Rd | Bloomfield Hills, MI 48302 | | | |
| Karen Curtis | | | | | |
| Karen Cuthrell | | | | | |
| Karen Cuttone | | | | | |
| Karen D. Fuller | Address Redacted | | | | |
| Karen D. Oakman | Address Redacted | | | | |
| Karen Dainer-Best | Address Redacted | | | | |
| Karen Damskey | | | | | |
| Karen Daniels | | | | | |
| Karen Davenport | Address Redacted | | | | |
| Karen Davis | | | | | |
| Karen Davison | | | | | |
| Karen De Haan | | | | | |
| Karen De Vaney | Address Redacted | | | | |
| Karen Dehoog | Address Redacted | | | | |
| Karen Dehoog | | | | | |
| Karen Dell | Address Redacted | | | | |
| Karen Depace | Address Redacted | | | | |
| Karen Diaz LLC | 16528 Berwick Terrace | Bradenton, FL 34202 | | | |
| Karen Dirocco | | | | | |
| Karen Dobschutz | | | | | |
| Karen Doe | Address Redacted | | | | |
| Karen Donahue | | | | | |
| Karen Dorman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Dorsey | | | | | |
| Karen Doss | Address Redacted | | | | |
| Karen Drake | | | | | |
| Karen Drew | | | | | |
| Karen Drucker | Address Redacted | | | | |
| Karen Drucker, Psyd, Pc | 2975 Valmont Rd. | Suite 320 | Boulder, CO 80301 | | |
| Karen Duarte | | | | | |
| Karen Dubin-Mcknight | Address Redacted | | | | |
| Karen Duncan | Address Redacted | | | | |
| Karen Dunn Insurance Agency Inc | 1408 Palisade Blvd | Dupont, WA 98327 | | | |
| Karen Dutina | Address Redacted | | | | |
| Karen Dybis | Address Redacted | | | | |
| Karen Dycaico | | | | | |
| Karen E Burke | Address Redacted | | | | |
| Karen E Riggs | Address Redacted | | | | |
| Karen Elliott | | | | | |
| Karen Esposito | | | | | |
| Karen Evans | Address Redacted | | | | |
| Karen Fain | | | | | |
| Karen Faircloth | | | | | |
| Karen Farrington | | | | | |
| Karen Faught | | | | | |
| Karen Feltman | | | | | |
| Karen Feltman%2C Realtor | Address Redacted | | | | |
| Karen Fentress | | | | | |
| Karen Finkle | | | | | |
| Karen Fisher | | | | | |
| Karen Fox | | | | | |
| Karen Frazier-Seay | Address Redacted | | | | |
| Karen Fritz | | | | | |
| Karen G Fahrmeier | Address Redacted | | | | |
| Karen G Selenberg, Lcsw, LLC | 2420 Athania Pkwy | Ste 102 | Metairie, LA 70001 | | |
| Karen G. Lyman | Address Redacted | | | | |
| Karen Gadberry | | | | | |
| Karen Garcia | | | | | |
| Karen Gardner LLC | 3325 N. University Ave | Suite 300 | Provo, UT 84604 | | |
| Karen Gartz | Address Redacted | | | | |
| Karen Garza-Pace | | | | | |
| Karen Geczik | Address Redacted | | | | |
| Karen Gerbig | | | | | |
| Karen Gibbs | | | | | |
| Karen Giliberti | | | | | |
| Karen Gleeson | | | | | |
| Karen Glennon | Address Redacted | | | | |
| Karen Glidewell | | | | | |
| Karen Goggans | Address Redacted | | | | |
| Karen Goldberg, L.C.S.W. | 135 West 75th St. | 1R | New York, NY 10023 | | |
| Karen Gonzalez | | | | | |
| Karen Gorham | | | | | |
| Karen Gouch | | | | | |
| Karen Goulette | | | | | |
| Karen Graves | | | | | |
| Karen Green | | | | | |
| Karen Greenberg | | | | | |
| Karen Gregory | | | | | |
| Karen Gross Enterprises, LLC | 3620 Windy Bush Road | Apt. A | New Hope, PA 18938 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Grundstrom | | | | | |
| Karen Guarnera | | | | | |
| Karen Guertin | | | | | |
| Karen Gunther | | | | | |
| Karen H Brennan | Address Redacted | | | | |
| Karen Hacsi | | | | | |
| Karen Halfpop | | | | | |
| Karen Hall | | | | | |
| Karen Halseth | | | | | |
| Karen Handley | Address Redacted | | | | |
| Karen Hargett | | | | | |
| Karen Harmon | | | | | |
| Karen Haroldson | | | | | |
| Karen Harris | Address Redacted | | | | |
| Karen Harris | | | | | |
| Karen Harrold | | | | | |
| Karen Hartigan | Address Redacted | | | | |
| Karen Hartmann | | | | | |
| Karen Havlin | | | | | |
| Karen Hawkins | | | | | |
| Karen Hayes | | | | | |
| Karen Hillman Pt | Address Redacted | | | | |
| Karen Hinderberger | | | | | |
| Karen Hines | | | | | |
| Karen Hinton | | | | | |
| Karen Hirsh | Address Redacted | | | | |
| Karen Hitchcock | | | | | |
| Karen Hockinson | Address Redacted | | | | |
| Karen Hogan-Loventhal | | | | | |
| Karen Hoke | | | | | |
| Karen Holmes | | | | | |
| Karen Horsman | | | | | |
| Karen Howard Real Estate Sales | 8882 Upper Carrel Cir | Orlando, FL 32827 | | | |
| Karen Hubbs | | | | | |
| Karen Hudson | | | | | |
| Karen Hughes | | | | | |
| Karen Huntoon | Address Redacted | | | | |
| Karen Hutchins | | | | | |
| Karen Huyser | | | | | |
| Karen I Paulino | Address Redacted | | | | |
| Karen Ingraham Business Services | 637 Cornell Ave. | Salinas, CA 93901 | | | |
| Karen Inserra | Address Redacted | | | | |
| Karen Irace | | | | | |
| Karen Isaminger | Address Redacted | | | | |
| Karen J Miranda | Address Redacted | | | | |
| Karen J. Wayne Law, Inc. | 15 Cottage Ave | Suite 301 | Quincy, MA 02169 | | |
| Karen Jackson | | | | | |
| Karen Jacques | | | | | |
| Karen Jarrett | | | | | |
| Karen Jenkins | | | | | |
| Karen Jinks | | | | | |
| Karen Johnson | Address Redacted | | | | |
| Karen Jordan | | | | | |
| Karen K Standridge | Address Redacted | | | | |
| Karen K. Eisenberg | Address Redacted | | | | |
| Karen Kaforey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Kalashnikov | Address Redacted | | | | |
| Karen Kamrowski | Address Redacted | | | | |
| Karen Kapus | | | | | |
| Karen Karbo | | | | | |
| Karen Kaufman | | | | | |
| Karen Kay Petersen | Address Redacted | | | | |
| Karen Kealy | | | | | |
| Karen Kearns | | | | | |
| Karen Kelly | Address Redacted | | | | |
| Karen Kemme | | | | | |
| Karen Kenny | | | | | |
| Karen Kent | Address Redacted | | | | |
| Karen Kepler | Address Redacted | | | | |
| Karen Keyes | | | | | |
| Karen Kirchoff Saminski, Esq. LLC | 123 South Ave East | 3Rd Floor | Westfield, NJ 07090 | | |
| Karen Kirkland | | | | | |
| Karen Knill | Address Redacted | | | | |
| Karen Knowles | Address Redacted | | | | |
| Karen Knox | | | | | |
| Karen Koblan | | | | | |
| Karen Kochell | | | | | |
| Karen Kocian | | | | | |
| Karen Koerber | | | | | |
| Karen Kopittke | Address Redacted | | | | |
| Karen Kovich | Address Redacted | | | | |
| Karen Kramer & Associates LLC | 7026 Old Katy Road | Houston, TX 77024 | | | |
| Karen Kratochvil | Address Redacted | | | | |
| Karen Kreations Ii | 7204 Purple Avens Ave | Upper Marlboro, MD 20772 | | | |
| Karen Krejcha | | | | | |
| Karen Kroupa | Address Redacted | | | | |
| Karen Kueter | | | | | |
| Karen L Aznavoorian | Address Redacted | | | | |
| Karen L Zagayko, LLC | 10201 Acworth Drive | Glen Allen, VA 23060 | | | |
| Karen L. Barthe LLC | 6416 Pines Blvd | New Orleans, LA 70126 | | | |
| Karen L. Brown | Address Redacted | | | | |
| Karen L. Defalco, Psy.D. | 52 Heights Road | Ft Salonga, NY 11768 | | | |
| Karen L. Gravitt | Address Redacted | | | | |
| Karen L. Lilly | Address Redacted | | | | |
| Karen L. Osorio | Address Redacted | | | | |
| Karen L. Starr | Address Redacted | | | | |
| Karen L. Wilkinson | Address Redacted | | | | |
| Karen Lamb | Address Redacted | | | | |
| Karen Langrehr | Address Redacted | | | | |
| Karen Langseth | | | | | |
| Karen Lanyi | Address Redacted | | | | |
| Karen Lapienski | | | | | |
| Karen Large | | | | | |
| Karen Larose | | | | | |
| Karen Lay | Address Redacted | | | | |
| Karen Ledesma | | | | | |
| Karen Ledwith | Address Redacted | | | | |
| Karen Lee | | | | | |
| Karen Leonard | Address Redacted | | | | |
| Karen Leroque | | | | | |
| Karen Lesley Logan | Address Redacted | | | | |
| Karen Levy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Littlefield | | | | | |
| Karen Locker | | | | | |
| Karen London | | | | | |
| Karen Lopez | Address Redacted | | | | |
| Karen Loycano | | | | | |
| Karen Lubin | Address Redacted | | | | |
| Karen Lucas | | | | | |
| Karen Lucca | | | | | |
| Karen Luciano | Address Redacted | | | | |
| Karen Lundstedt | | | | | |
| Karen Lynn Dickson | Address Redacted | | | | |
| Karen M Collins | Address Redacted | | | | |
| Karen M Crowe | Address Redacted | | | | |
| Karen M Delaney Kimble | Address Redacted | | | | |
| Karen M Levin Lcsw | Address Redacted | | | | |
| Karen M Rathjen Lmt | Address Redacted | | | | |
| Karen M Ross LLC | 25 Bank St | New Milford, CT 06776 | | | |
| Karen M Tucker | Address Redacted | | | | |
| Karen M. Augustine | Address Redacted | | | | |
| Karen M. Umminger, Inc. | 1109 Southwood Road | Austin, TX 78704 | | | |
| Karen Macklin | Writing, Yoga, & Life Coaching | 1645 Golden Gate Ave | Apt 6 | San Francisco, CA 94115 | |
| Karen Mackow | | | | | |
| Karen Maduell | Address Redacted | | | | |
| Karen Mahlios | | | | | |
| Karen Mahmalji | | | | | |
| Karen Makange | Address Redacted | | | | |
| Karen Makaryan | Address Redacted | | | | |
| Karen Manrique | Address Redacted | | | | |
| Karen Marbury | Address Redacted | | | | |
| Karen Margaryan | Address Redacted | | | | |
| Karen Marlow | | | | | |
| Karen Marriner | Address Redacted | | | | |
| Karen Mars | | | | | |
| Karen Martinez | | | | | |
| Karen Martirosyan | | | | | |
| Karen Mastrangelo | | | | | |
| Karen Mattox | | | | | |
| Karen Mawson | | | | | |
| Karen May | | | | | |
| Karen Mazhinyan | Address Redacted | | | | |
| Karen Mazzola | Address Redacted | | | | |
| Karen Mcclelland, Lcsw-C, LLC | 6230 Woodcrest Dr | Ellicott City, MD 21043 | | | |
| Karen Mccue | | | | | |
| Karen Mcgee | | | | | |
| Karen Mckinnon | | | | | |
| Karen Mcleod | Address Redacted | | | | |
| Karen Mcmullen | | | | | |
| Karen Mctavish | | | | | |
| Karen Meck | | | | | |
| Karen Medrano | | | | | |
| Karen Meinhold | | | | | |
| Karen Mekteryan | | | | | |
| Karen Melikyan | Address Redacted | | | | |
| Karen Mendoza | | | | | |
| Karen Meyer | | | | | |
| Karen Milazzo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Miller | | | | | |
| Karen Miller Matlock | Address Redacted | | | | |
| Karen Mogridge | | | | | |
| Karen Mojica- Santana | Address Redacted | | | | |
| Karen Moline | Address Redacted | | | | |
| Karen Monahan | | | | | |
| Karen Montagna | Address Redacted | | | | |
| Karen Moore | | | | | |
| Karen Morales | | | | | |
| Karen Moran | | | | | |
| Karen Morris | | | | | |
| Karen Muenster | | | | | |
| Karen Muhammad | | | | | |
| Karen Murphy | Address Redacted | | | | |
| Karen Myers | | | | | |
| Karen Nagassar | | | | | |
| Karen Nahapetyan | | | | | |
| Karen Nelson | Address Redacted | | | | |
| Karen Ness | Address Redacted | | | | |
| Karen Ness | | | | | |
| Karen Neuling | | | | | |
| Karen Neyland | | | | | |
| Karen Nguyen | | | | | |
| Karen Nicolo | | | | | |
| Karen Norman | Address Redacted | | | | |
| Karen Nuccio | | | | | |
| Karen O'Brien | | | | | |
| Karen Odell | | | | | |
| Karen Officer | | | | | |
| Karen Okicki | | | | | |
| Karen Olsen | | | | | |
| Karen Ormsbee | Address Redacted | | | | |
| Karen Ortolani | | | | | |
| Karen Otis | | | | | |
| Karen P Wise, Dds | Address Redacted | | | | |
| Karen Paetzell | | | | | |
| Karen Pamlanye | | | | | |
| Karen Pantaleon-Davis | | | | | |
| Karen Parmenter | Address Redacted | | | | |
| Karen Passmore | | | | | |
| Karen Payne | | | | | |
| Karen Peek | | | | | |
| Karen Peper | Address Redacted | | | | |
| Karen Peters, LLC | 3455 Revere Circle | Snellville, GA 30039 | | | |
| Karen Petrosov | | | | | |
| Karen Petrosyan | Address Redacted | | | | |
| Karen Pham | Address Redacted | | | | |
| Karen Phillips | Address Redacted | | | | |
| Karen Phillips | | | | | |
| Karen Pickens | | | | | |
| Karen Pickerill | | | | | |
| Karen Pierce | | | | | |
| Karen Pike | | | | | |
| Karen Pillard | Address Redacted | | | | |
| Karen Pino | Address Redacted | | | | |
| Karen Poehlman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Pommerich | Address Redacted | | | | |
| Karen Porro | | | | | |
| Karen Poulsen | | | | | |
| Karen Price - Castoldi | | | | | |
| Karen Prince | Address Redacted | | | | |
| Karen Prosen | Address Redacted | | | | |
| Karen Publishing Company | 130 Rosales Court | Coral Gables, FL 33143 | | | |
| Karen Pyles | Address Redacted | | | | |
| Karen Quinn | Address Redacted | | | | |
| Karen Quinones | Address Redacted | | | | |
| Karen R. Sider | Address Redacted | | | | |
| Karen Raines | Address Redacted | | | | |
| Karen Ramer | | | | | |
| Karen Rawle, Lcsw | 1924 Clairmont Rd | Suite 10 | Decatur, GA 30033 | | |
| Karen Reims | | | | | |
| Karen Reincke | Address Redacted | | | | |
| Karen Reinosa | Address Redacted | | | | |
| Karen Reinstatler Rauch | Address Redacted | | | | |
| Karen Reppert | | | | | |
| Karen Reynolds | Address Redacted | | | | |
| Karen Rhodes | | | | | |
| Karen Ricketts | | | | | |
| Karen Rieber Sussman | Address Redacted | | | | |
| Karen Riley | | | | | |
| Karen Rizzo | | | | | |
| Karen Roach | | | | | |
| Karen Robbins | | | | | |
| Karen Roberts | | | | | |
| Karen Robertson | Address Redacted | | | | |
| Karen Robinson | Address Redacted | | | | |
| Karen Robinson | | | | | |
| Karen Robu | | | | | |
| Karen Rodenbough | | | | | |
| Karen Rodriguez | | | | | |
| Karen Rogerzinsky | Address Redacted | | | | |
| Karen Rook-Poli | Address Redacted | | | | |
| Karen Rose | | | | | |
| Karen Rosenberg | | | | | |
| Karen Rosenberger | | | | | |
| Karen Rosendahl | | | | | |
| Karen Rosenthal | Address Redacted | | | | |
| Karen Roxanne Klopp | Address Redacted | | | | |
| Karen Rudd | Address Redacted | | | | |
| Karen Ruffin | Address Redacted | | | | |
| Karen Rutenberg | | | | | |
| Karen Ruzek Bolton | | | | | |
| Karen S Price | Address Redacted | | | | |
| Karen S. Nipper, M.D., P.C. | 999 Summer St | Ste 105 | Stamford, CT 06905 | | |
| Karen Sands | | | | | |
| Karen Sanjinez | Address Redacted | | | | |
| Karen Santiago | | | | | |
| Karen Sarkisyan | | | | | |
| Karen Sarmiento | Address Redacted | | | | |
| Karen Schaal | | | | | |
| Karen Scheunemann | | | | | |
| Karen Schmidt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Schremp | | | | | |
| Karen Schroeder | | | | | |
| Karen Schulman | Address Redacted | | | | |
| Karen Schweitzer | | | | | |
| Karen Scott | | | | | |
| Karen Seawell | | | | | |
| Karen Seller | | | | | |
| Karen Semien-Mcbride | | | | | |
| Karen Shackelford | | | | | |
| Karen Shain | | | | | |
| Karen Sharer-Mohatt, Psyd Pc | Address Redacted | | | | |
| Karen Sheflin | Address Redacted | | | | |
| Karen Sherrod | | | | | |
| Karen Shinmoto | | | | | |
| Karen Shumate | | | | | |
| Karen Siegel | Address Redacted | | | | |
| Karen Siegle | Address Redacted | | | | |
| Karen Silvas | Address Redacted | | | | |
| Karen Silver | Address Redacted | | | | |
| Karen Simms | | | | | |
| Karen Simpson | | | | | |
| Karen Singh | | | | | |
| Karen Smith | Address Redacted | | | | |
| Karen Smith | | | | | |
| Karen Snyder | | | | | |
| Karen Soliday | | | | | |
| Karen Soltau | | | | | |
| Karen Sorenson | Address Redacted | | | | |
| Karen Sota | | | | | |
| Karen Sothers | Address Redacted | | | | |
| Karen Spence | | | | | |
| Karen Spisak | | | | | |
| Karen Srour | Address Redacted | | | | |
| Karen Stawski | | | | | |
| Karen Stearns | | | | | |
| Karen Steele | | | | | |
| Karen Steffan | | | | | |
| Karen Steincipher-Eberle | | | | | |
| Karen Stone | Address Redacted | | | | |
| Karen Stone | | | | | |
| Karen Strader | Address Redacted | | | | |
| Karen Suguimizu | Address Redacted | | | | |
| Karen Sweitzer | | | | | |
| Karen T Schipani-Tedrahn | Address Redacted | | | | |
| Karen T. Averitt | Address Redacted | | | | |
| Karen T. Blair | Address Redacted | | | | |
| Karen Talnagi | | | | | |
| Karen Taylor | | | | | |
| Karen Tedesco | Address Redacted | | | | |
| Karen Test | | | | | |
| Karen Therrien | | | | | |
| Karen Thomas | Address Redacted | | | | |
| Karen Thomas | | | | | |
| Karen Thompson | | | | | |
| Karen Thorne | Address Redacted | | | | |
| Karen Titshaw | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Tomasello | | | | | |
| Karen Torrisi | | | | | |
| Karen Trask | | | | | |
| Karen Truppo | Address Redacted | | | | |
| Karen Turow | Address Redacted | | | | |
| Karen Tyson Newcomb | Address Redacted | | | | |
| Karen Ulisse | | | | | |
| Karen Ulloa | | | | | |
| Karen Us Berries | Address Redacted | | | | |
| Karen Vaites | Address Redacted | | | | |
| Karen Varley | | | | | |
| Karen Verbeke | | | | | |
| Karen Vilicich, Csr, Rpr, Crr | Address Redacted | | | | |
| Karen Villacres | | | | | |
| Karen Vincent | | | | | |
| Karen Vollmer | | | | | |
| Karen Waddle | | | | | |
| Karen Wagner | | | | | |
| Karen Walker | | | | | |
| Karen Walker Edmunds | Address Redacted | | | | |
| Karen Walker Edmunds | | | | | |
| Karen Wallace | | | | | |
| Karen Walsh | Address Redacted | | | | |
| Karen Walzer | Address Redacted | | | | |
| Karen Warr | | | | | |
| Karen Washington | Address Redacted | | | | |
| Karen Wasson Real Estate | 17454 Buchanan St | Grand Haven, MI 49417 | | | |
| Karen Webb | | | | | |
| Karen Weisbard, Psy.D., P.S. | Address Redacted | | | | |
| Karen Weiss | | | | | |
| Karen Weiss, Psy.D. | Address Redacted | | | | |
| Karen Wells | Address Redacted | | | | |
| Karen Wess Inc | 21710 Arenga Lane | Estero, FL 33928 | | | |
| Karen Wheeler | | | | | |
| Karen Wheelock | | | | | |
| Karen White | | | | | |
| Karen Wickman | | | | | |
| Karen Wildhaber | | | | | |
| Karen Wiley | | | | | |
| Karen Wilkes | | | | | |
| Karen Willard | | | | | |
| Karen Williams | Address Redacted | | | | |
| Karen Williams | | | | | |
| Karen Wilson | | | | | |
| Karen Wimmer | | | | | |
| Karen Winkelmann | Address Redacted | | | | |
| Karen Winterling | | | | | |
| Karen Wishart | | | | | |
| Karen Wolfe Insurance Agency Inc | 3441 Colonial Blvd | Suite 6 | Ft Myers, FL 33966 | | |
| Karen Wolowick | Address Redacted | | | | |
| Karen Wood | | | | | |
| Karen Woofter | | | | | |
| Karen Wren | Address Redacted | | | | |
| Karen Wu | | | | | |
| Karen Y Taylor | Address Redacted | | | | |
| Karen Yan Md Pc | 4 School St | E Williston, NY 11596 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karen Yarn | | | | | |
| Karen Yee | | | | | |
| Karen Yerjanyan | | | | | |
| Karen Young | | | | | |
| Karen Zagorsky | | | | | |
| Karena Anderson | Address Redacted | | | | |
| Karena Kefalas | | | | | |
| Karena Piedmont | | | | | |
| Karenann Campbell | Address Redacted | | | | |
| Karene Benoit | Address Redacted | | | | |
| Karene Glaves | Address Redacted | | | | |
| Karene Noble | Address Redacted | | | | |
| Karene Reyes Insurance Agency | 2401 Harbish Dr | Algonquin, IL 60102 | | | |
| Karenmiller | Address Redacted | | | | |
| Karenn Aldana | Address Redacted | | | | |
| Karen'S A-Z Cleaning Service LLC | 3712 W Robinson St | Orlando, FL 32805 | | | |
| Karen'S Body Beautiful | 464 Nostrand Ave | 4B | Brooklyn, NY 11216 | | |
| Karen'S Cleaning Service | 1016 Robinfield Drive | Raleigh, NC 27603 | | | |
| Karen'S Creations | 110 South Poplar St | Elizabethtown, NC 28337 | | | |
| Karen'S Custom Grooming LLC | 7130 Avenida Encinas | Suite 100 | Carlsbad, CA 92011 | | |
| Karens Daycare | 4062 Nc Hwy 49 N | Liberty, NC 27298 | | | |
| Karen'S Family Daycare | 16874 Reef Knot Way | Woodbridge, VA 22191 | | | |
| Karen'S Kitting Room | N3124 Section Line Road | Kaukauna, WI 54130 | | | |
| Karen'S Quilting Corner | 723 Cold Spring Rd. | Williamstown, MA 01267 | | | |
| Karen'S Shops Inc Of Jefferson Co | 3205 Heathrow Downs | Hoover, AL 35226 | | | |
| Karen'S Transportation Services Company | 125 Main St | Apt 3 | S River, NJ 08882 | | |
| Karen'S Wellness Group | 1827 Schrock Road | D | Columbus, OH 43229 | | |
| Karen'Scateringinc. | 3575 Dry Ridge Road | Liberty, KY 42539 | | | |
| Karenserrell | 123 Haven Ave | Ronkonkoma, NY 11779 | | | |
| Karent Bastidas | | | | | |
| Karesa Winston | Address Redacted | | | | |
| Karess Me Massage Oils LLC | 2503 Old Bainbridge Rd | Apt G | Tallahassee, FL 32303 | | |
| Karey Bleak | | | | | |
| Karey Cazares | Address Redacted | | | | |
| Karey Larsen | | | | | |
| Karey Leeann Spencer | | | | | |
| Karey Morales | Address Redacted | | | | |
| Karfarm Inc. | 3003 North First St | Suite 221 | San Jose, CA 95134 | | |
| Karger Consulting Group LLC | 1901 S Congress Ave, Ste 260 | Boynton Beach, FL 33426 | | | |
| Kargil Specialties, Inc. | 200 S. West Point Ave | High Point, NC 27262 | | | |
| Karhen Durden | Address Redacted | | | | |
| Kari A Mcleod | Address Redacted | | | | |
| Kari Altizer | | | | | |
| Kari Ann Peniche-Williams | | | | | |
| Kari Anne Robert | | | | | |
| Kari Baker | Address Redacted | | | | |
| Kari Beutell | | | | | |
| Kari Burkholder | | | | | |
| Kari Cameron | Address Redacted | | | | |
| Kari D. Boyd Gardiner | Address Redacted | | | | |
| Kari Done | | | | | |
| Kari Duhe | Address Redacted | | | | |
| Kari Farmery | | | | | |
| Kari Haycock | Address Redacted | | | | |
| Kari Haycock | | | | | |
| Kari Hobbs | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kari Holthaus | | | | | |
| Kari Kjos | | | | | |
| Kari Larson | | | | | |
| Kari Lee Points | Address Redacted | | | | |
| Kari Maren Archbold | Address Redacted | | | | |
| Kari Mckinney | | | | | |
| Kari Middleton | Address Redacted | | | | |
| Kari Nguyen, O.D. | 1081 N. Tustin Ave. | Ste 113 | Anaheim, CA 92807 | | |
| Kari Nimlos | | | | | |
| Kari Novotny, Cpa | Address Redacted | | | | |
| Kari Olivadotti Peters | Address Redacted | | | | |
| Kari Peach | | | | | |
| Kari R. Sullivan | Address Redacted | | | | |
| Kari Rachel | Address Redacted | | | | |
| Kari Reed | | | | | |
| Kari Riley | Address Redacted | | | | |
| Kari Schimpf | | | | | |
| Kari Schmidt Lpc, Pllc | 201 N Mitchell St | Suite 204 | Cadillac, MI 49601 | | |
| Kari Scott | | | | | |
| Kari Szeszycki | Address Redacted | | | | |
| Kari Trescott | | | | | |
| Kari Wachter-Staley | Address Redacted | | | | |
| Kari Wade | | | | | |
| Kari Watson | | | | | |
| Kari Young | | | | | |
| Kariah Hair Salon | 1230 S. Hairston Rd. | Ste.9 | Stone Mountain, GA 30088 | | |
| Kariann King, LLC | 2280 S Beaver Creek Road | Black Hawk, CO 80422 | | | |
| Karibelk Mendez | Address Redacted | | | | |
| Karibrows | 2101 Ludlam Rd | Apt 427 | Miami, FL 33155 | | |
| Karibu Global Health Consulting, LLC | 609 14th Pl Ne | Washington, DC 20002 | | | |
| Karick | Address Redacted | | | | |
| Karie Burham | Address Redacted | | | | |
| Karie Burton | | | | | |
| Karie Candau | | | | | |
| Karie Fairchild | | | | | |
| Karie Robinson | | | | | |
| Karie Romano | | | | | |
| Karie Silko | | | | | |
| Karie Sweet | Address Redacted | | | | |
| Karie Taylor | | | | | |
| Karie Williams | | | | | |
| Kariland LLC | 931 Ne 107Th | Biscayne Park, FL 33161 | | | |
| Karilyn H. House, D.D.S. | Address Redacted | | | | |
| Karilyn Youngman | | | | | |
| Karim Abid | | | | | |
| Karim Abidi | Address Redacted | | | | |
| Karim Abouelnaga | | | | | |
| Karim Ali | | | | | |
| Karim Ardalan | | | | | |
| Karim Aref | | | | | |
| Karim Baker | | | | | |
| Karim Benassou | Address Redacted | | | | |
| Karim Benni | | | | | |
| Karim Cherradi | Address Redacted | | | | |
| Karim Elaidy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karim Elrez | | | | | |
| Karim Galvan | | | | | |
| Karim Gohar | Address Redacted | | | | |
| Karim Hassan | Address Redacted | | | | |
| Karim Khan | Address Redacted | | | | |
| Karim Khoury | | | | | |
| Karim Ladhani | Address Redacted | | | | |
| Karim Lakhani | | | | | |
| Karim Matos | | | | | |
| Karim Muhammad | | | | | |
| Karim Nafisi-Movaghar | Address Redacted | | | | |
| Karim Nashed | Address Redacted | | | | |
| Karim Optometric Services Pllc | 41208 Rugosa Dr | Clinton Township, MI 48038 | | | |
| Karim Quazzani | | | | | |
| Karim Rahman | | | | | |
| Karim Sawadogo | Address Redacted | | | | |
| Karim Sedra | | | | | |
| Karim Shabazz | | | | | |
| Karim Singleton | | | | | |
| Karim Sopariwalla | | | | | |
| Karim Sultanov | Address Redacted | | | | |
| Karima Hall | | | | | |
| Karima N N Eid | Address Redacted | | | | |
| Karima Shahin | | | | | |
| Karima Worthen | Address Redacted | | | | |
| Karimah A Holly | Address Redacted | | | | |
| Karin Adolff | Address Redacted | | | | |
| Karin Aljuri | Address Redacted | | | | |
| Karin B Hull | Address Redacted | | | | |
| Karin Bergsagel | | | | | |
| Karin Brewer | | | | | |
| Karin Collins | Address Redacted | | | | |
| Karin Dinescu | Address Redacted | | | | |
| Karin F. Hilsabeck Pllc | 1440 East Misouri, Ste 125 | Phoenix, AZ 85014 | | | |
| Karin Frey | Address Redacted | | | | |
| Karin Hall | | | | | |
| Karin Hansen Pllc | 2851 S Southwind Dr | Gilbert, AZ 85295 | | | |
| Karin I Michelsen | Address Redacted | | | | |
| Karin Kasdin | Address Redacted | | | | |
| Karin Klein | Address Redacted | | | | |
| Karin Knight | Address Redacted | | | | |
| Karin Knutson | Address Redacted | | | | |
| Karin Kraatz | | | | | |
| Karin L. Banks | Address Redacted | | | | |
| Karin Mcclellan | | | | | |
| Karin Nidell | | | | | |
| Karin R Sternal Lcsw | Address Redacted | | | | |
| Karin Regner | | | | | |
| Karin Rivard | | | | | |
| Karin Roest Productions LLC | 7300 W. Modoc St | Boise, ID 83709 | | | |
| Karin Sarti | | | | | |
| Karin Tatoyan | Address Redacted | | | | |
| Karin Torosian | | | | | |
| Karin Ward | | | | | |
| Karin White | | | | | |
| Karina Arriaga | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karina Aybar | Address Redacted | | | | |
| Karina Barrera | | | | | |
| Karina Bonham Johnson | Address Redacted | | | | |
| Karina Cano | Address Redacted | | | | |
| Karina Caretto | Address Redacted | | | | |
| Karina Chapui | Address Redacted | | | | |
| Karina Del Socorro Raish Perna | Address Redacted | | | | |
| Karina Estevez Sanchez | Address Redacted | | | | |
| Karina Fulwiler | Address Redacted | | | | |
| Karina Gilligan | Address Redacted | | | | |
| Karina Gimenez | | | | | |
| Karina Gonzalez | | | | | |
| Karina Grunauer | | | | | |
| Karina Guinoza | Address Redacted | | | | |
| Karina Harris | | | | | |
| Karina Hernandez Escobar | Address Redacted | | | | |
| Karina Hutton | | | | | |
| Karina Hwang | | | | | |
| Karina Josefina Lopez Capellan | Address Redacted | | | | |
| Karina Kares Sitter Services, | 9860 Hammocks Blvd | Miami, FL 33196 | | | |
| Karina Keri-Matuszak | | | | | |
| Karina Kuper-Rivkin | Address Redacted | | | | |
| Karina Lima | Address Redacted | | | | |
| Karina Marconi | | | | | |
| Karina Paredes | | | | | |
| Karina Pires Photography | 432 S. Detroit St. | 5 | Los Angeles, CA 90036 | | |
| Karina Rakhimova | | | | | |
| Karina Ramirez | Address Redacted | | | | |
| Karina Ramos | Address Redacted | | | | |
| Karina Rantissi | | | | | |
| Karina Reyes | | | | | |
| Karina Rizzo | | | | | |
| Karina Santos-Sedano | | | | | |
| Karina Singer | | | | | |
| Karina Stevenson | Address Redacted | | | | |
| Karina Sulzer | | | | | |
| Karina Tamayo | Address Redacted | | | | |
| Karina Tanner | | | | | |
| Karina Vazquez | Address Redacted | | | | |
| Karina Yanku | Address Redacted | | | | |
| Karina Zegarra | | | | | |
| Karinacecconi | Address Redacted | | | | |
| Karine & Viktoria Inc | 1032 Linden Ave | 1.2 | Glendale, CA 91201 | | |
| Karine Arkhanian | | | | | |
| Karine Claire Cunqueiro | Address Redacted | | | | |
| Karine Khachatryan | | | | | |
| Karine Laval | Address Redacted | | | | |
| Karine Leyva Gonzalo | Address Redacted | | | | |
| Karine Nalbandyan | | | | | |
| Karine Rowell | | | | | |
| Karine Saranga | | | | | |
| Karing Consulting | 100 Berron Lane | Barrington Hills, IL 60010 | | | |
| Karing Pediatric Medical Group | 930 Pine Ave | Long Beach, CA 90813 | | | |
| Karinna Castro | | | | | |
| Karis Beauty Supply Inc | 303 1st Ave | New Hyde Park, NY 11040 | | | |
| Karis Staley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karis Stricker | | | | | |
| Karisa Pennell | | | | | |
| Karisa Spooner | | | | | |
| Karisa Walker | Address Redacted | | | | |
| Kariscom | 16099 N 82nd St | Suite B1 | Scottsdale, AZ 85260 | | |
| Karishma Aashvi Inc | 6815 W Us Hwy 90 | San Antonio, TX 78227 | | | |
| Karishma Aashvi Inc | Attn: Nitin Patel | 6815 W Us Highway 90 | San Antonio, TX 78227 | | |
| Karishma Crooke | Address Redacted | | | | |
| Karishma Fashions Inc. | 37-48 74th St | Jackson Heights, NY 11372 | | | |
| Karishma Inc | 8064 Villa Rica Hwy | Dallas, GA 30157 | | | |
| Karishma LLC | 5421 W. Park View Ln | Glendale, AZ 85310 | | | |
| Karishma Mirpuri | | | | | |
| Karishma Murjani | | | | | |
| Karishma Patel Pllc | 1000 100th Ave Ne | Unit 329 | Bellevue, WA 98004 | | |
| Karishma Sheth, Dds, Pllc | 18318 University Blvd | Suite 500 | Sugar Land, TX 77479 | | |
| Karissa Crossman | Address Redacted | | | | |
| Karissa M Mitchell | Address Redacted | | | | |
| Karissma Robinson | Address Redacted | | | | |
| Karita Burrill | | | | | |
| Karita Martinez-Anderson | | | | | |
| Karkat Management LLC | 86 Elm Ave | Bogota, NJ 07603 | | | |
| Karkla, Inc. | 10225 Collins Ave | Apt 2003 | Bal Harbour, FL 33154 | | |
| Karl Andersen | | | | | |
| Karl Auguste | Address Redacted | | | | |
| Karl Awore Makongo | Address Redacted | | | | |
| Karl Bartholomaei | | | | | |
| Karl Bauer | | | | | |
| Karl Beck | | | | | |
| Karl Beisel | | | | | |
| Karl Bendixen | | | | | |
| Karl Bicker | | | | | |
| Karl Boltz | | | | | |
| Karl Boone Jr, Inc | 2680 Daisy Road | Woodbine, MD 21797 | | | |
| Karl Brenneisen | | | | | |
| Karl Bubrig | | | | | |
| Karl Busch | Address Redacted | | | | |
| Karl Corley | Address Redacted | | | | |
| Karl Crow | | | | | |
| Karl Daniels Jr | | | | | |
| Karl Davis | | | | | |
| Karl Dollberg | | | | | |
| Karl Dress | | | | | |
| Karl Dubendorf | | | | | |
| Karl Dufrenne | | | | | |
| Karl Eberhardt | | | | | |
| Karl Ewing | | | | | |
| Karl Falk | | | | | |
| Karl Gallette | | | | | |
| Karl Garra | | | | | |
| Karl Graham | | | | | |
| Karl Gramling | | | | | |
| Karl Green | | | | | |
| Karl Groves | | | | | |
| Karl H Haas | Address Redacted | | | | |
| Karl Haake | | | | | |
| Karl Hagberg | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karl Heinz Ceant | Address Redacted | | | | |
| Karl Helbig | Address Redacted | | | | |
| Karl Homburg | | | | | |
| Karl Howard | Address Redacted | | | | |
| Karl Hudson | Address Redacted | | | | |
| Karl Humphrey | | | | | |
| Karl Ivester | | | | | |
| Karl J Buchmeier | Address Redacted | | | | |
| Karl J Grobson | Address Redacted | | | | |
| Karl Jackson | | | | | |
| Karl Jacobi | | | | | |
| Karl Jonsson | | | | | |
| Karl Jordan | | | | | |
| Karl Kani | Address Redacted | | | | |
| Karl Kawano | | | | | |
| Karl Keefer | | | | | |
| Karl Kim | Address Redacted | | | | |
| Karl King | | | | | |
| Karl Kuykendall | | | | | |
| Karl Lambertz | | | | | |
| Karl Lawn Care | 1215 Burns Ln | Minooka, IL 60447 | | | |
| Karl Lust | | | | | |
| Karl Maisner | | | | | |
| Karl Matlack | | | | | |
| Karl Matthie | Address Redacted | | | | |
| Karl Meenach | | | | | |
| Karl Moore | | | | | |
| Karl Morningstar | | | | | |
| Karl Nguema | Address Redacted | | | | |
| Karl P Adams Jr | | | | | |
| Karl Philogene | | | | | |
| Karl Ramonas | | | | | |
| Karl Ross | | | | | |
| Karl Russell | | | | | |
| Karl Ruzicka, Cpa | Address Redacted | | | | |
| Karl Sandstrom | | | | | |
| Karl Schmidt | | | | | |
| Karl Schneider | | | | | |
| Karl Schoenbeck | | | | | |
| Karl Schroeder | Address Redacted | | | | |
| Karl Schudt | Address Redacted | | | | |
| Karl Schultz | | | | | |
| Karl Shepherd | | | | | |
| Karl Shevick | | | | | |
| Karl Shields | | | | | |
| Karl Sicilia | | | | | |
| Karl Singleton | | | | | |
| Karl Smith | | | | | |
| Karl Steinmeyer | | | | | |
| Karl Stewart | | | | | |
| Karl Tanchez | | | | | |
| Karl Thomas Ryan | Address Redacted | | | | |
| Karl Treier | | | | | |
| Karl Tunberg | | | | | |
| Karl Verkade | | | | | |
| Karl Walton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karl Wiant | | | | | |
| Karl Wilgus | | | | | |
| Karl Yost | | | | | |
| Karl Zarling | Address Redacted | | | | |
| Karla Armstead | Address Redacted | | | | |
| Karla Avila | Address Redacted | | | | |
| Karla Avila | | | | | |
| Karla Bassig | | | | | |
| Karla Beatriz Gonzalez | Address Redacted | | | | |
| Karla Bonoff | Address Redacted | | | | |
| Karla Brothers | | | | | |
| Karla Brown | Address Redacted | | | | |
| Karla C Nunes Martins | Address Redacted | | | | |
| Karla Cartwright | Address Redacted | | | | |
| Karla Carvajal | | | | | |
| Karla Casallas | | | | | |
| Karla Clayton | Address Redacted | | | | |
| Karla Cormier | | | | | |
| Karla D. Pena Rosa Phd, LLC | 412 S. Hart Blvd | Orlando, FL 32835 | | | |
| Karla Danford | | | | | |
| Karla De Castro | Address Redacted | | | | |
| Karla De La Caridad Rodriguez Amador | Address Redacted | | | | |
| Karla Dealmeida | | | | | |
| Karla Delarosa | Address Redacted | | | | |
| Karla Diaz | Address Redacted | | | | |
| Karla Dixon | Address Redacted | | | | |
| Karla Erazo | | | | | |
| Karla Escobar | Address Redacted | | | | |
| Karla Evans Epperson Law Pllc | 6629 Brompton Rd | Houston, TX 77005 | | | |
| Karla F Alvarado | Address Redacted | | | | |
| Karla Ferguson-Soimaud | | | | | |
| Karla Flores-Ybaceta | | | | | |
| Karla Folstad | Address Redacted | | | | |
| Karla Frias | Address Redacted | | | | |
| Karla Fuentes-Rivera | | | | | |
| Karla Garcia | Address Redacted | | | | |
| Karla Gilbertson | | | | | |
| Karla Giovanna Garcia Rodriguez | Address Redacted | | | | |
| Karla Glatt | | | | | |
| Karla Gomez Urbina | Address Redacted | | | | |
| Karla Gonzalez | Address Redacted | | | | |
| Karla Guadamuz | | | | | |
| Karla Hale | Address Redacted | | | | |
| Karla Harris | | | | | |
| Karla Hicks | | | | | |
| Karla Hill | Address Redacted | | | | |
| Karla Horwitz | | | | | |
| Karla Iron | Address Redacted | | | | |
| Karla J. Balladares | Address Redacted | | | | |
| Karla Jean | | | | | |
| Karla Jean Davis | Address Redacted | | | | |
| Karla Karns | Address Redacted | | | | |
| Karla King | | | | | |
| Karla L Roach | Address Redacted | | | | |
| Karla Lima | | | | | |
| Karla Lucia Lola | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karla Magana | | | | | |
| Karla Mireles | | | | | |
| Karla Mitchell | Address Redacted | | | | |
| Karla Molina Galaz | Address Redacted | | | | |
| Karla Munoz | | | | | |
| Karla Murray | | | | | |
| Karla Onuorah | | | | | |
| Karla Oribio | Address Redacted | | | | |
| Karla Ormeno | Address Redacted | | | | |
| Karla Osuna | | | | | |
| Karla Ovalles | Address Redacted | | | | |
| Karla Oz | | | | | |
| Karla Paz | | | | | |
| Karla Peluffo | | | | | |
| Karla Pena | | | | | |
| Karla Richard | | | | | |
| Karla Rivera | | | | | |
| Karla Rodriguez | Address Redacted | | | | |
| Karla Rodriguez | | | | | |
| Karla S. Miller | Address Redacted | | | | |
| Karla Sanchez | Address Redacted | | | | |
| Karla Santana | Address Redacted | | | | |
| Karla Scharf | | | | | |
| Karla Shaw | | | | | |
| Karla Shelton | | | | | |
| Karla Shults | | | | | |
| Karla Sigaran | | | | | |
| Karla Sutton | Address Redacted | | | | |
| Karla Tabbakh Sayegh | Address Redacted | | | | |
| Karla Taylo | | | | | |
| Karla Turcios | | | | | |
| Karla Walters Pllc | 24313 W Grove St | Buckeye, AZ 85326 | | | |
| Karla Welch | | | | | |
| Karla Wheelock | | | | | |
| Karla Zepeda | | | | | |
| Karla'A Kritters Pet Sitting | 501 W Seneca Dr. | Appleton, WI 54911 | | | |
| Karladiea Clay | Address Redacted | | | | |
| Karlee Coons | | | | | |
| Karlen Aghayan | | | | | |
| Karlen Brett | Address Redacted | | | | |
| Karlene & Sanford Enterprises, Inc. | Dba Tropical Exposure Tanning | 3700 Toone St | Baltimore, MD 21224 | | |
| Karlene Falco | Address Redacted | | | | |
| Karlene Gabourel-Tillett | | | | | |
| Karlene Limtom | Address Redacted | | | | |
| Karlene Rivers | | | | | |
| Karlene Rodney | | | | | |
| Karlene Wieland | | | | | |
| Karlene Yisrael | | | | | |
| Karlene'S Caribbean Travel | 1483 Williamson St | Mineral Ridge, OH 44440 | | | |
| Karlenny Massage & Therapeutic Center | 1068 Gerard Av | Ap 11E | Bronx Ny, NY 10452 | | |
| Karl-Henry Jean-Guillaume | | | | | |
| Karli Learning Academy | 3024 Martin Luther King Jr Dr Sw | Atlanta, GA 30331 | | | |
| Karli World Academy | 2143 Martin Luther King Jr Dr | Atlanta, GA 30310 | | | |
| Karlief Livingston | 3716 East Idlewild Ave | Tampa, FL 33610 | | | |
| Karline Kettrles-Ellis | Address Redacted | | | | |
| Karline Sackrider | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karlisle Williamson Sr | Address Redacted | | | | |
| Karlo Bustos | | | | | |
| Karlo Orduna | | | | | |
| Karlo Valdenegro | | | | | |
| Karlos Ice Cream Truck | 38508 Lilacview Ave | Palmdale, CA 93550 | | | |
| Karlos Walkes | | | | | |
| Karls Oshana | Address Redacted | | | | |
| Karls Trucking | 6037 Lake O Springs Ave Nw | Canton, OH 44718 | | | |
| Karlton Muhammad | Address Redacted | | | | |
| Karlton Tillman | Address Redacted | | | | |
| Karlus Henry | | | | | |
| Karlyle Moolenaar | | | | | |
| Karlyn Dixon | | | | | |
| Karlyn Grasso | Address Redacted | | | | |
| Karlyn Lewis | Address Redacted | | | | |
| Karma 7 Inc. | 1255 S Pine Island Rd | Plantation, FL 33324 | | | |
| Karma Cleaners | 26 Clarendon Ave | Asheville, NC 28804 | | | |
| Karma Concept Inc | 4505 Dolphin Ln | Palmetto, FL 34205 | | | |
| Karma Creative LLC | 34 Cedar Brook Dr. | Somerset, NJ 08873 | | | |
| Karma Designs LLC | 2136 New Hampshire St | Lawrence, KS 66046 | | | |
| Karma Enterprises LLC | dba Discount Express | 310 S 3rd St | Ozark, MO 65721 | | |
| Karma Holdings Inc | Attn: Ashok Kartham | 12802 Tampa Oaks Blvd, Ste 320 | Temple Terrace, FL 33637 | | |
| Karma K Management Inc | 2470 Sw 153Rd Pass | Miami, FL 33185 | | | |
| Karma Kreated LLC | 100 Piney Ct | Atlanta, GA 30331 | | | |
| Karma Logistics | 24565 Simmons Dr | Novi, MI 48374 | | | |
| Karma Nails & Spa, Inc. | 42-11 Queens Blvd | Sunnyside, NY 11104 | | | |
| Karma Salon Inc | 15 N Cass Ave | Westmont, IL 60559 | | | |
| Karma Sherpa | Address Redacted | | | | |
| Karma Wholesale LLC | 6038 Topaz St, Ste 4 | Las Vegas, NV 89120 | | | |
| Karman Green | | | | | |
| Karmandeep Munder | | | | | |
| Karmas Kloset Boutique | 9894 E Hill Dr | Lorton, VA 22079 | | | |
| Karma-Tech Solutions, LLC | 8 Sweet Bay Ct | Monroe, NJ 08831 | | | |
| Karmel Kakes By Mik'l | 4325 West Rome Blvd | Suite 32-2118 | N Las Vegas, NV 89084 | | |
| Karmel Transpoort LLC | 12402 West Cameron Ct | El Mirage, AZ 85335 | | | |
| Karmen Ismalyan | Address Redacted | | | | |
| Karmen Kendrick | | | | | |
| Karmen Khojayan | Address Redacted | | | | |
| Karmen Sanders | | | | | |
| Karmen Trice | | | | | |
| Karmen Trice LLC | 19 The Crossings Ct | Ofallon, MO 63366 | | | |
| Karmen Wood-Skinner | | | | | |
| Karmic Currency Inc | 1160 99th St | Apt 3 | Bay Harbor Island, FL 33154 | | |
| Karmjit Singh | | | | | |
| Karn Kritsanachaiwanich | Address Redacted | | | | |
| Karn Santikul | | | | | |
| Karna Realty LLC | 19504 Se 324th St | Kent, WA 98042 | | | |
| Karna Schumaker Sadayasu, C.P.A, Inc. | 31332 Via Del Verde | San Juan Capistrano, CA 92675 | | | |
| Karnail Singh | Address Redacted | | | | |
| Karnaphuli Inc | 464 Dr Martin Luther King Blvd | Belle Glade, FL 33430 | | | |
| Karnas Design Studio LLC | 98 Penn Spring Drive | Jim Thorpe, PA 18229 | | | |
| Karnchea Barchue | | | | | |
| Karner Blue Capital | 7315 Wisconsin Ave | Suite 650W | Bethesda, MD 20814 | | |
| Karner Blue Center For A Humane Economy | 7315 Wisconsin Ave | Suite 650 West | Bethesda, MD 20814 | | |
| Karner Transport | 1450 Waube Lane | De Pere, WI 54115 | | | |
| Karnis LLC | 4811 South State Road 7 | Davie, FL 33314 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karnisha Brown | Address Redacted | | | | |
| Karnisha Wilder | Address Redacted | | | | |
| Karnpreet S Dhaliwal | Address Redacted | | | | |
| Karns Mechanical Services | 216 Adair Dr | Knoxville, TN 37918 | | | |
| Karns Reporting, Inc. | 989 Nw 8th St | Boca Raton, FL 33486 | | | |
| Karo Zakaryan | | | | | |
| Karol Bricento | Address Redacted | | | | |
| Karol Bzdal | | | | | |
| Karol Caballero | | | | | |
| Karol E. Watson, M.D. | Address Redacted | | | | |
| Karol Lima | | | | | |
| Karol Nerwuca | | | | | |
| Karol Pena | | | | | |
| Karol Rafalo | | | | | |
| Karol Salebe | | | | | |
| Karolay Lozano | Address Redacted | | | | |
| Karolina Augusciak | Address Redacted | | | | |
| Karolina Konstruction | Address Redacted | | | | |
| Karolina Moscicka | | | | | |
| Karolina Rewucki | | | | | |
| Karolina Zatorska | Address Redacted | | | | |
| Karolina Zmarlak | | | | | |
| Karoline Angeles | | | | | |
| Karoline Carvajal | Address Redacted | | | | |
| Karoline Enterprise LLC | 2270 West Mountain Ave | S Williamsport, PA 17702 | | | |
| Karoline Rose | | | | | |
| Karoline Wells | | | | | |
| Karolis Jonikas | Address Redacted | | | | |
| Karolis Kaminskas | | | | | |
| Karolis Tamosiunas | | | | | |
| Karolv Rodriguez | Address Redacted | | | | |
| Karolyn Champlin-Albarran | Address Redacted | | | | |
| Karolyn Knaack | | | | | |
| Karolynne Johnson | | | | | |
| Karolyn'S Kakes, LLC | 5107 Lighthouse Ln. | Bensalem, PA 19020 | | | |
| Karon Branch | Address Redacted | | | | |
| Karon Edmonds | Address Redacted | | | | |
| Karon Faith Warren | Address Redacted | | | | |
| Karon Ford | Address Redacted | | | | |
| Karon Hill | Address Redacted | | | | |
| Karon Investments LLC | 892 Malcom Chandler Ln | 2-204 | W Palm Beach, FL 33401 | | |
| Karon Locicero | | | | | |
| Karon Purnell | | | | | |
| Karon R Locicero Mdpa | Address Redacted | | | | |
| Karon Roach | Address Redacted | | | | |
| Karon Rowell | | | | | |
| Karon Walker | Address Redacted | | | | |
| Karonda Jones | Address Redacted | | | | |
| Karoo Consulting, LLC | 3601 Arapahoe Ave Unit 203 | Boulder, CO 80303 | | | |
| Karo'S Hair Salon | 3665 Avocado Blvd | La Mesa, CA 91941 | | | |
| Karoyln Watkins Wilbourn | | | | | |
| Karoza Bridal Inc | 618 E Colorado Blvd | Glendale, CA 91205 | | | |
| Karp & Associates, LLC | 12970 Laplaisance Woods St | La Salle, MI 48145 | | | |
| Karpa Diem, LLC | 296 West 10th St | Apt 1W | New York, NY 10014 | | |
| Karpet Korner Inc | 600 S Jackson St | Harrisburg, IL 62946 | | | |
| Karpi Contractors LLC | 73 Coolidge Ave | Carteret, NJ 07008 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karpinski Electrical Service, LLC | 203 Groos Drive | Glen Gardner, NJ 08826 | | | |
| Karplus Analytics LLC | 235 Manhattan Dr | Boulder, CO 80303 | | | |
| Karpuz LLC | 33 Hurt Plz Se | Atlanta, GA 30303 | | | |
| Karr Dairy Farms, LLC | 1451 Dennis Rd | Hornell, NY 14843 | | | |
| Karraker Mechanical Solutions | 807 N Prospect St, Ste 8 | Ellensburg, WA 98926 | | | |
| Karrat Stable | Address Redacted | | | | |
| Karreen Newton | Address Redacted | | | | |
| Karren Moore Swing Teaching | 215 Martin St | Vallejo, CA 94589 | | | |
| Karri Jackson | | | | | |
| Karri Lopez | | | | | |
| Karriann Arnott | | | | | |
| Karrie Bennett | | | | | |
| Karrie Cash | | | | | |
| Karrie Charlson | Address Redacted | | | | |
| Karrie Diller | | | | | |
| Karrie E Brummett | Address Redacted | | | | |
| Karrie Goodman | | | | | |
| Karrie Guare | | | | | |
| Karrie Mosley | Address Redacted | | | | |
| Karrie Mushaben | | | | | |
| Karrie Stimits | | | | | |
| Karriem Manners | Address Redacted | | | | |
| Karrington Fuels LLC | 21535 Rose Mill Dr | Kingwood, TX 77339 | | | |
| Karrington Traylor | Address Redacted | | | | |
| Karron Mcgowan | Address Redacted | | | | |
| Karrot Cake | | | | | |
| Karrot Dude | | | | | |
| Karrot Head | | | | | |
| Karrot Kake | | | | | |
| Karrot Klone | | | | | |
| Karrot Smith | | | | | |
| Karrot Stick | | | | | |
| Karrot Top | | | | | |
| Karrot User | | | | | |
| Karry Cassidy | | | | | |
| Karry East | | | | | |
| Karry Trotter | | | | | |
| Karryn Hoston | Address Redacted | | | | |
| Kars | 20006 Barker St | Spring Hill, KS 66083 | | | |
| Kars Group LLC | 1699 Oak Tree Road | Edison, NJ 08820 | | | |
| Karsen Garrett | | | | | |
| Karson Yan | | | | | |
| Karson'S Movers | 151 Main St | Flemington, NJ 08822 | | | |
| Karsten Enterprises | Dba Damgoode Pies Fayetteville | 37 East Center St | Fayetteville, AR 72701 | | |
| Karsten Enterprises | dba Damgoode Pies Fayetteville | Attn: William Karsten | 37 East Center St | Fayetteville, AR 72701 | |
| Karsten Enterprises | dba Damgoode Pies Fayetteville | Attn: William Karsten | Ft Smith, AR 72901 | | |
| Karsten Kroener | | | | | |
| Karsten Mcelfresh | | | | | |
| Kart Enterprises, LLC | 5852 Deermont Dr | Crestview, FL 32539 | | | |
| Kartar Enterpises Inc | 1723 Hewitt Ave | Everett, WA 98201 | | | |
| Kartar Transport LLC | 41 Beverly St | Carteret, NJ 07008 | | | |
| Karthick Chandrasekaran | | | | | |
| Karthik Devaraj | Address Redacted | | | | |
| Karthik K | Address Redacted | | | | |
| Karthik Naik | Address Redacted | | | | |
| Karthik Sampath | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karthik Sampath Md Pllc | 2536 Hayloft Way | Plano, TX 75075 | | | |
| Karthik Subramanian | | | | | |
| Karthik V Sarma | Address Redacted | | | | |
| Karthikeshwar Kasirajan | | | | | |
| Karthikeyan Alamelumangapuram | | | | | |
| Kartik Chouhan | Address Redacted | | | | |
| Kartik Desai | Address Redacted | | | | |
| Kartik Desai | | | | | |
| Kartik LLC | Highway 22E | 49267 | Wadley, AL 36276 | | |
| Kartik Patel Do | Address Redacted | | | | |
| Kartik Subramaniam | | | | | |
| Kartikeya Kathpalia | | | | | |
| Kartikeya Shandilya | Address Redacted | | | | |
| Kartsie Inc | 1129 Lake Baldwin Ln | 102 | Orlando, FL 32814 | | |
| Karu Consulting | 1909 Glendon Ave. | 203 | Los Angeles, CA 90025 | | |
| Karu Fort Lauderdale | 1000 West Sr 84 | Ft Lauderdale, FL 33315 | | | |
| Karun Enterprises, Inc. | 264 W Olive Ave | Burbank, CA 91502 | | | |
| Karuna Corporation | 6 Commercial St | Lynn, MA 01902 | | | |
| Karuna Ent | Address Redacted | | | | |
| Karuna Salisbury | | | | | |
| Karunasagar Kotha | Address Redacted | | | | |
| Karvel Davis | Address Redacted | | | | |
| Karvon, LLC | 19561 Elkwood St | Reseda, CA 91335 | | | |
| Kary Baez | Address Redacted | | | | |
| Kary Caldwell | Address Redacted | | | | |
| Kary Harrison | | | | | |
| Kary Jo Garside | Address Redacted | | | | |
| Kary Lewis | Address Redacted | | | | |
| Kary Pham | Address Redacted | | | | |
| Kary Zarem | | | | | |
| Karye Bradford | Address Redacted | | | | |
| Karyel Pressure Washing LLC | 6608 Destiny Drive | Mableton, GA 30126 | | | |
| Karyl Julien | | | | | |
| Karyl White | | | | | |
| Karyn A. Andreeson, Lmft | 401 East Foothill Blvd | 110 | Monrovia, CA 91016 | | |
| Karyn A. Andreeson, Lmft | Address Redacted | | | | |
| Karyn Ackerman | Address Redacted | | | | |
| Karyn Barone | | | | | |
| Karyn Godwin | | | | | |
| Karyn Grant | | | | | |
| Karyn Hartsook | Address Redacted | | | | |
| Karyn Hurley | | | | | |
| Karyn Ink | Address Redacted | | | | |
| Karyn Kurth | | | | | |
| Karyn Luke | Address Redacted | | | | |
| Karyn Pless | | | | | |
| Karyn Quraishy | Address Redacted | | | | |
| Karyn Santovito | | | | | |
| Karyn Scech LLC | 3416 Eastmonte Drive | Valrico, FL 33596 | | | |
| Karyn Tunstall | Address Redacted | | | | |
| Karyna Feliz | Address Redacted | | | | |
| Karyopharm Therapeutics Inc | 85 Wells Ave | Newton, MA 02459 | | | |
| Kary'S Hair Studio | 19075 I-45 South | Shenandoah, TX 77385 | | | |
| Karytza Ramos | | | | | |
| Karz Driving Service, LLC | 34 Overlook Ave | W Haven, CT 06516 | | | |
| Karz Etc LLC | 22707 Timber Dust Circle | Spring, TX 77373 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Karz LLC | 6009 Clinton Hwy | Knoxville, TN 37912 | | | |
| Karzinka Corp | 6629 Bay Parkway | Brooklyn, NY 11204 | | | |
| Karzon Transportations | 2416 W. Tennyson Rd | 240 | Hayward, CA 94545 | | |
| Kas Cleaning Services LLC | 2051 Flat Shoals Rd, Apt N14 | Atlanta, GA 30316 | | | |
| Kas College Financial Consulting | 3 J Brock Lane | J | Hackettstown, NJ 07840 | | |
| Kas Construction Consultants LLC | 1531 Beaver Dam Rd Fl 1 | Pt Pleasant, NJ 08742 | | | |
| Kas Construction LLC | 6640 Pearl Rd. | Apt 502 | Parma Hts, OH 44130 | | |
| Kas Enterprises | 3 West Stafford Rd | Stafford Springs, CT 06076 | | | |
| Kas Unique Party Rental LLC | 8618 Ave J | Brooklyn, NY 11236 | | | |
| Kasa Distribution Corp. | 1181 S Rogers Cir, Unit 31 | Boca Raton, FL 33487 | | | |
| Kasahun Haile | Address Redacted | | | | |
| Kasandra Lenker | Address Redacted | | | | |
| Kasandra Rossi | | | | | |
| Kasapis Brothers Inc | 29777 Telegraph Rd | Southfield, MI 48034 | | | |
| Kasara Delene | | | | | |
| Kasbek Omana | Address Redacted | | | | |
| Kascey Palmer-Epps | Address Redacted | | | | |
| Kasdan Hall | | | | | |
| Kase Acquisitions, LLC | Dba Ardes Medical & Manufacturing, LLC | 5775 Wayzata Blvd, Ste 700 | St Louis Park, MN 55442 | | |
| Kase Properties LLC | 11493 Lake Potomac Court | Potomac, MD 20854 | | | |
| Kase Real Estate, Inc. | 1804 Newport Blvd | Suite B | Costa Mesa, CA 92627 | | |
| Kaseem Chavis | Address Redacted | | | | |
| Kaseem Hall | | | | | |
| Kasem Shami | | | | | |
| Kasey Cole | | | | | |
| Kasey Cook | Address Redacted | | | | |
| Kasey Cox | Address Redacted | | | | |
| Kasey Crosby | | | | | |
| Kasey Douangkeo | | | | | |
| Kasey Esser | | | | | |
| Kasey Garcia | | | | | |
| Kasey Gilliland | | | | | |
| Kasey Hamilton | | | | | |
| Kasey Harris | | | | | |
| Kasey Haynes | Address Redacted | | | | |
| Kasey Heimke | | | | | |
| Kasey Irvin | | | | | |
| Kasey Jenkins -Anderson | Address Redacted | | | | |
| Kasey Loessberg | | | | | |
| Kasey Long | | | | | |
| Kasey M Kirchner Dmd, LLC | 502 South Washington St | Du Quoin, IL 62832 | | | |
| Kasey Massey-Monteiro | Address Redacted | | | | |
| Kasey Mckinney | | | | | |
| Kasey Mcphail | | | | | |
| Kasey Moniz | | | | | |
| Kasey Nelson | Address Redacted | | | | |
| Kasey Olcott | | | | | |
| Kasey Ortoski | | | | | |
| Kasey Plaisance | | | | | |
| Kasey Poulos | | | | | |
| Kasey Rigsby | | | | | |
| Kasey Wnuk | | | | | |
| Kash & Cash Indeed | 15421 Village Dr, Ste C | Victorville, CA 92394 | | | |
| Kash Productions LLC | 12514 Nw 11th Trl | Miami, FL 33182 | | | |
| Kash Redmond | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kash Richmond | Address Redacted | | | | |
| Kash Solutions Inc | 19380 Collins Ave | Unit 1416 | Sunny Isles Beach, FL 33160 | | |
| Kash Tax Service LLC | 2556 Bayside Drive South | St Petersburg, FL 33705 | | | |
| Kash Tech LLC | 250 International Pkwy | Suite 114 | Lake Mary, FL 32746 | | |
| Kash Trans LLC | 8201 184th Ave E | Bonney Lake, WA 98391 | | | |
| Kashaf Luqa | Address Redacted | | | | |
| Kashaka Jones | Address Redacted | | | | |
| Kashalya Burrell | Address Redacted | | | | |
| Kashara Rhynes | Address Redacted | | | | |
| Kashara Taylor | Address Redacted | | | | |
| Kasharicka Webb | Address Redacted | | | | |
| Kasharra Gandy | Address Redacted | | | | |
| Kashawn Harris | Address Redacted | | | | |
| Kashawna Davis | Address Redacted | | | | |
| Kashay Slater | Address Redacted | | | | |
| Ka'Shayla Pendleton | Address Redacted | | | | |
| Kashbina Inc. | 3800 Us Hwy 98 N. | 732 | Lakeland, FL 33809 | | |
| Kashcollection | 9 Woodside | Hattiesburg, MS 39402 | | | |
| Kasheena Brookins | Address Redacted | | | | |
| Kashel Gaines | Address Redacted | | | | |
| Kashena Moraga | Address Redacted | | | | |
| Kasherdia Horton | Address Redacted | | | | |
| Kashi Couture Corp | 69 49 180 St | Fresh Meadows, NY 11365 | | | |
| Kashi Kaushal Krupa, Inc. | 6106-A Covington Hwy | Lithonia, GA 30058 | | | |
| Kashi Perry | | | | | |
| Kashif Abbas | Address Redacted | | | | |
| Kashif Abbasi | Address Redacted | | | | |
| Kashif Aftab | | | | | |
| Kashif Almas | Address Redacted | | | | |
| Kashif Bhatti | Address Redacted | | | | |
| Kashif Islam | | | | | |
| Kashif Islam Designer | 4 Preservation Blvd | Chesterfield, NJ 08515 | | | |
| Kashif M. Cheema | Address Redacted | | | | |
| Kashif N. Khokhar | Address Redacted | | | | |
| Kashif Nadeem | | | | | |
| Kashif Qadir | Address Redacted | | | | |
| Kashif Rafiq | Address Redacted | | | | |
| Kashif Rana | | | | | |
| Kashif Sheikh | Address Redacted | | | | |
| Kashif Zaidi | | | | | |
| Kashiff Muneer | Address Redacted | | | | |
| Kashish Inc | 244 West Old Country Road | Hicksville, NY 11801 | | | |
| Kashish Soien | Address Redacted | | | | |
| Kashjbundles | 1120 E Robert St | Ft Worth, TX 76104 | | | |
| Kashman Consulting | 267 Kentlands Blvd | Suite 2030 | Gaithersburg, MD 20878 | | |
| Kashmir Aujla | Address Redacted | | | | |
| Kashmir Bray | | | | | |
| Kashmira Patel, Md, LLC | 3200 Sunset Ave | Suite 101 | Ocean, NJ 07712 | | |
| Kashmira Shaviri | Address Redacted | | | | |
| Kashmira T Desai | Address Redacted | | | | |
| Kasho Roadside Service | 1226 Bluebell St | Oxnard, CA 93036 | | | |
| Kashonda Blango | Address Redacted | | | | |
| Kashonda Swan | Address Redacted | | | | |
| Kashonna Brown | | | | | |
| Kashrus Supervision, Inc. | 135 Aycrigg Ave | Passaic, NJ 07055 | | | |
| Kashvi17 LLC | 32 East Main St | Smithtown, NY 11787 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kasi M. Wieding Cpa, P.C. | 1 Riverway | Suite 1700 | Houston, TX 77056 | | |
| Kasi Sierra | | | | | |
| Kasia Urbaniak International Inc. | 1732 1st Ave | 20400 | New York, NY 10128 | | |
| Kasiah Jones | Address Redacted | | | | |
| Kasim Alexander | | | | | |
| Kasim Issa | | | | | |
| Kasim Ponjevic | | | | | |
| Kasimir Harris | Address Redacted | | | | |
| Kasindra Mladenoff | | | | | |
| Kaskid Delivery LLC | 4411 Whitaker Ave | Philadelphia, PA 19120 | | | |
| Kasmart Usa Inc | 222 W 6th St | Suite 400 | San Pedro, CA 90731 | | |
| Kasmera Downey | | | | | |
| Kasongo Tshimanga | Address Redacted | | | | |
| Kaspars Slisans | | | | | |
| Kasper Automotive | 2501 Runway Drive | Waupaca, WI 54981 | | | |
| Kasra Sharifi | | | | | |
| Kass | 2114 Canyon Creek Dr | Garland, TX 75042 | | | |
| Kass | Address Redacted | | | | |
| Kass Insurance Services | 4106 Scandia Way | Los Angeles, CA 90065 | | | |
| Kassa Inc. | 145 Barlow Dr South | Brooklyn, NY 11234 | | | |
| Kassab Group Inc | 7917 Westheimer Rd, Ste B | Houston, TX 77063 | | | |
| Kassab Group Inc, | 7917 Westheimer Road | Houston, TX 77063 | | | |
| Kassahun Alem LLC | 5009 Melrow Ct | Tampa, FL 33624 | | | |
| Kassahun Kelkay | Address Redacted | | | | |
| Kassahun Milki | Address Redacted | | | | |
| Kassahun Woldemdhin | Address Redacted | | | | |
| Kassandra Berry Nail & Beauty Spa | 3359 Mchenry Ave | Cincinnati, OH 45225 | | | |
| Kassandra Denise Medina | Address Redacted | | | | |
| Kassandra Freetage | | | | | |
| Kassandra Jeanty | Address Redacted | | | | |
| Kassandra Kranking | | | | | |
| Kassandra Martinez | Address Redacted | | | | |
| Kassandra Maurer | Address Redacted | | | | |
| Kassandra Medina | | | | | |
| Kassandra Pallares | Address Redacted | | | | |
| Kassandra Taggart | | | | | |
| Kassaye A | Address Redacted | | | | |
| Kassaye Melke | Address Redacted | | | | |
| Kassee Stewart | | | | | |
| Kassem Bazzi | | | | | |
| Kassem M Boussi | Address Redacted | | | | |
| Kassem Orfali | Address Redacted | | | | |
| Kassem Turkawi | | | | | |
| Kasser Accounting | 10 Neil Rd | Spring Valley, NY 10977 | | | |
| Kassey Frey | | | | | |
| Kassian Foods Corp | 464 Nj-17 | Hasbrouck Heights, NJ 07604 | | | |
| Kassie Brooks | Address Redacted | | | | |
| Kassie Makosky | | | | | |
| Kassie Royal | | | | | |
| Kassim Lakis | Address Redacted | | | | |
| Kassim M Balla | Address Redacted | | | | |
| Kassio Oliveira | | | | | |
| Kassoum Congo | | | | | |
| Kassyae Zemedkun | Address Redacted | | | | |
| Kast Fabrics, Inc. | 540 Preston Ave | Pasadena, TX 77503 | | | |
| Kast Farms, Inc | 2911 Densmore Rd. | Albion, NY 14411 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kastelj LLC | 20701 Nw 17th Ave | Apt 302 | Miami, FL 33056 | | |
| Kastens Management & Consulting | 711 N Lincoln Ave | Anthony, KS 67003 | | | |
| Kasthelin Reyes | Address Redacted | | | | |
| Kasthuri Paramasivam | | | | | |
| Kastle Donovan | Address Redacted | | | | |
| Kastobon Communications Inc | 1408 Lucerna Ave | Lake Worth, FL 33460 | | | |
| Kat & Brc Trucking LLC | 2111 E.Beltline Rd | 112C | Richardson, TX 75081 | | |
| Kat Apparel | Address Redacted | | | | |
| Kat Austin Psychotherapy LLC | 2305 Canyon Blvd | Suite 101 | Boulder, CO 80302 | | |
| Kat Berger | | | | | |
| Kat Calling | 1066 Gravel Rd | Webster, NY 14580 | | | |
| Kat Equipment Leasing, Inc. | 16744 Smoketree St | Hesperia, CA 92345 | | | |
| Kat Home Services | 105 N Beebe St, Apt 1071 | Gilbert, AZ 85234 | | | |
| Kat Kaye Studio | 20263 Oxnard St | Woodland Hills, CA 91367 | | | |
| Kat Ma Photography | 633 Carlston Ave | Oakland, CA 94610 | | | |
| Kat Medical Contracting | 1951 Commodore Drive | Anchorage, AK 99507 | | | |
| Kat Reilly | Address Redacted | | | | |
| Kat Saldana | | | | | |
| Kat Schleicher Photography, LLC | 2018 S 1st St | Ste 510 | Milwaukee, WI 53207 | | |
| Kat Stucco, Inc. | 19313 Us Hwy 41 N | Lutz, FL 33549 | | | |
| Katai Fitness LLC | 411 Southgate Ct | Mickleton, NJ 08056 | | | |
| Katai Fitness LLC | Attn: Alex Saia | 411 Southgate Ct | Mickleton, NJ 08056 | | |
| Kataj Designs LLC | 5703 Read Blvd, Ste B | Ste B | New Orleans, LA 70127 | | |
| Katal Freight Inc | 1303 Gwinnett Square Circle | Duluth, GA 30096 | | | |
| Katalans Towing | 4888 Excelente Dr | Woodland Hills, CA 91364 | | | |
| Katalin Cseke | | | | | |
| Katalin Drake | Address Redacted | | | | |
| Katalin Racz | | | | | |
| Katalin Szabo | | | | | |
| Katalog | 4631 10th Ave North | Lake Worth, FL 33463 | | | |
| Katan Consulting | 11 Shore Drive | Great Neck, NY 11021 | | | |
| Katana Thunderwolf | Address Redacted | | | | |
| Katar Consulting LLC | 30 N Claremont St | Apt 101 | San Mateo, CA 94401 | | |
| Katara Cleaning & Laundry Service | 16 Charleston Park Drive | Apt 1407 | Houston, TX 77025 | | |
| Katarina Mitrikova | Address Redacted | | | | |
| Katarra Hill | | | | | |
| Katartismos Global | 9071 Center St | Manassas, VA 20110 | | | |
| Katarzyna Anoszczenko Robak | Address Redacted | | | | |
| Katarzyna Brzeska | Address Redacted | | | | |
| Katarzyna Caputa | | | | | |
| Katarzyna Kowalska | | | | | |
| Katarzyna Lojko | | | | | |
| Katarzyna Malinowska | Address Redacted | | | | |
| Katarzyna Pastewska | | | | | |
| Katarzyna Singleton | Address Redacted | | | | |
| Katarzyna Vigneau | | | | | |
| Katarzyna Wilson | | | | | |
| Katatip Vanich | | | | | |
| Katayama & Sons, Inc. | 41256 Road 162 | Orosi, CA 93647 | | | |
| Katayata, Inc | 1315 E Brookalake | Houston, TX 77077 | | | |
| Katayoun Cathy Kazemi Law Office | 11750 West Sunset Blvd. | 310 | Los Angeles, CA 90049 | | |
| Katchko, Vitiello & Karikomi, Pc | 11835 W. Olympic Blvd. | Suite 860E | Los Angeles, CA 90064 | | |
| Kate Aldrich | Address Redacted | | | | |
| Kate Andrews Photography LLC | 224 Greenwich St | Davenport, FL 33896 | | | |
| Kate Ashford | Address Redacted | | | | |
| Kate Ballard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kate Barton | Address Redacted | | | | |
| Kate Bohner | | | | | |
| Kate Ciepluch | | | | | |
| Kate Coeman | | | | | |
| Kate Forlenza | | | | | |
| Kate Geft | Address Redacted | | | | |
| Kate Green | | | | | |
| Kate Higgins, Inc. | 6551 Blucher Ave | Van Nuys, CA 91406 | | | |
| Kate Hines Inc | 450 Neck Road | Tiverton, RI 02878 | | | |
| Kate Howard At Home Inc | 16950 N. Jog Rd | 110S | Delray Beach, FL 33446 | | |
| Kate Huggler-Rubin | | | | | |
| Kate Ignatowski | | | | | |
| Kate Jacob LLC | 331 S Pleasantburg Drive | Greenville, SC 29607 | | | |
| Kate Jennings | | | | | |
| Kate Karbochynska | Address Redacted | | | | |
| Kate Kim | | | | | |
| Kate Kubert Puls | Address Redacted | | | | |
| Kate Lamb | | | | | |
| Kate Larson Writes, LLC | 1963 East Washington Ave | Madison, WI 53704 | | | |
| Kate Layte | | | | | |
| Kate Le | Address Redacted | | | | |
| Kate Levan | Address Redacted | | | | |
| Kate Lowe, Lcsw | 23 Cambridge Pl | 3 | Brooklyn, NY 11238 | | |
| Kate Lowe, Lcsw | Address Redacted | | | | |
| Kate Macphail | | | | | |
| Kate Mccarthy Acupuncture | 7947 Sanford St | Oakland, CA 94605 | | | |
| Kate Mccaw | Address Redacted | | | | |
| Kate Mcguirk | | | | | |
| Kate Mcilhargey | | | | | |
| Kate Melanie Schridde | | | | | |
| Kate Miller LLC | 1792 Mountain Valley Road | Keezletown, VA 22832 | | | |
| Kate Neal Photo | Address Redacted | | | | |
| Kate Nichols | | | | | |
| Kate Of All Trades Inc | 32 Cedar St | Selden, NY 11784 | | | |
| Kate O'Harra | Address Redacted | | | | |
| Kate Otwell | | | | | |
| Kate P Prince | Address Redacted | | | | |
| Kate Prentiss Design | 80 Manzanita Av | Novato, CA 94945 | | | |
| Kate Quinn | | | | | |
| Kate Rhode | | | | | |
| Kate Richard Design | 1519A Straightway Ave | Nashville, TN 37206 | | | |
| Kate Rigg | Address Redacted | | | | |
| Kate Rivera | Address Redacted | | | | |
| Kate Rogers | | | | | |
| Kate Sehulster | | | | | |
| Kate Shellhammer | Address Redacted | | | | |
| Kate Smith | | | | | |
| Kate Smith Cpa Pllc | 1457 Kelly Rd | 108 | Apex, NC 27502 | | |
| Kate Steinbeck | Address Redacted | | | | |
| Kate T. Kaiser | Address Redacted | | | | |
| Kate Tallent Design & Communications | 1341 H St - North East | Washington, DC 20002 | | | |
| Kate Watts | | | | | |
| Kate Wheadon | | | | | |
| Kate Yeakley | | | | | |
| Kate Yeomans | | | | | |
| Kateciea Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katelin Lindgard | Address Redacted | | | | |
| Katelin Rey | Address Redacted | | | | |
| Katelin Robinson | | | | | |
| Katelina, Inc | 1414 W El Camino Real | Mtn View, CA 94040 | | | |
| Katellia Bazemore | Address Redacted | | | | |
| Katelyn Barnhart | | | | | |
| Katelyn Baughan LLC | 1112 Maple Ave | Rockville, MD 20851 | | | |
| Katelyn Food Center Inc | 3201 Park Ave | Bronx, NY 10451 | | | |
| Katelyn Huffine | | | | | |
| Katelyn J Gray LLC | 360 Clinton Ave | Apt 4A | Brooklyn, NY 11238 | | |
| Katelyn J Pareja Fernandez | Address Redacted | | | | |
| Katelyn Joly | Address Redacted | | | | |
| Katelyn Keaotamai | | | | | |
| Katelyn Krebs | | | | | |
| Katelyn M Ferguson | Address Redacted | | | | |
| Katelyn Montez | | | | | |
| Katelyn Paige | Address Redacted | | | | |
| Katelyn Reina | | | | | |
| Katelyn Reutzel | | | | | |
| Katelyn Rogers | Address Redacted | | | | |
| Katelyn S. Geddings | Address Redacted | | | | |
| Katelyn Simons | Address Redacted | | | | |
| Katelyn Tripses | Address Redacted | | | | |
| Katelyn Walker | Address Redacted | | | | |
| Katelyn Wildey | | | | | |
| Katelynn Johnson | | | | | |
| Katelynn Treakle | Address Redacted | | | | |
| Kater Systems LLC | 41874 Pleasant Forest Court | Ashburn, VA 20148 | | | |
| Katera Wimberly | Address Redacted | | | | |
| Katera'S Childcare Service | 2934 S Bunker Hill Dr | Apt 3 | Wichita, KS 67210 | | |
| Katerina Bernstein | Address Redacted | | | | |
| Katerina Frenkel | | | | | |
| Katerina Garcia | | | | | |
| Katerina Kyselica /Dba Kads New York | 321 E. 71st Str, Apt 3E | New York, NY 10021 | | | |
| Katerina Montagnaro | Address Redacted | | | | |
| Katerina Voloshchuk | Address Redacted | | | | |
| Katerine Blanco | Address Redacted | | | | |
| Katerine Pineda | Address Redacted | | | | |
| Katerine Y Barrios C | 13304 Glacier National | Dr, Apt 5108 | Orlando, FL 32837 | | |
| Katerra Mcnease | Address Redacted | | | | |
| Katerri Jacobs-Brown | Address Redacted | | | | |
| Katerria Williams | Address Redacted | | | | |
| Kateryna Anishchenko | | | | | |
| Kateryna Benson-Goncharuk | | | | | |
| Kateryna Cherkasov | Address Redacted | | | | |
| Kateryna Germanchuk | | | | | |
| Kateryna Lesiuk Consulting | 1213 N Mansfield Ave | Apt7 | Los Angeles, CA 90038 | | |
| Kateryna Peskisheva | Address Redacted | | | | |
| Kates Craft Store | 2270 Nicolaus Rd, Ste 112 | Lincoln, CA 95648 | | | |
| Kate'S Cuts | Attn: Katherine Williams | 36 Elm St, Ste 4 | Peterborough, NH 03458 | | |
| Kate'S Tutoring | 543 W Stocker St | Unit 12 | Glendale, CA 91202 | | |
| Katesaid Fitness | 722 Gittings Ave. | Peachtree City, GA 30269 | | | |
| Ka-Tet Inc. | 13400 Riverside Drive | Suite 100 | Sherman Oaks, CA 91423 | | |
| Katey Grogan | | | | | |
| Katfam Inc | 847 Edgell Road | Framingham, MA 01701 | | | |
| Kath Whitford | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katha Green | | | | | |
| Kathalena Strango | | | | | |
| Katharina Bohnes-Carroll | Address Redacted | | | | |
| Katharina Sandizell | Address Redacted | | | | |
| Katharine Alexander | | | | | |
| Katharine Bandeira | | | | | |
| Katharine Biggs | | | | | |
| Katharine Brown | Address Redacted | | | | |
| Katharine Brown | | | | | |
| Katharine Clemens | | | | | |
| Katharine Desante | | | | | |
| Katharine Farese | | | | | |
| Katharine Fehl | Address Redacted | | | | |
| Katharine Ford | Address Redacted | | | | |
| Katharine Frechette | Address Redacted | | | | |
| Katharine Hixson | | | | | |
| Katharine Homsi | Address Redacted | | | | |
| Katharine Hungate | | | | | |
| Katharine Jones Dds A Professional Corp | 2100 Carlmont Drive | Suite 1 | Belmonty, CA 94002 | | |
| Katharine Meza | Address Redacted | | | | |
| Katharine Page | | | | | |
| Katharine Peterson | Address Redacted | | | | |
| Katharine Soulliere | | | | | |
| Katharine Vineyard | Address Redacted | | | | |
| Katharos Management Group | Attn: Matthew Watkins | 2474 Walnut Street, 231 | Cary, NC 27518 | | |
| Katharyn Wicks | | | | | |
| Kathe Hair | 171 West 80th St | New York, NY 10024 | | | |
| Kathe Hair | Address Redacted | | | | |
| Kathe Huntley | Address Redacted | | | | |
| Kath-Ed Bakery Corp. | 155 B 170 E St | Bronx, NY 10452 | | | |
| Katheirne Ernst | | | | | |
| Katheki Trucking LLC | 640 Spring Cove Dr | Baton Rouge, LA 70810 | | | |
| Katheline Philias | Address Redacted | | | | |
| Katherin Gimenez | Address Redacted | | | | |
| Katherin L Quintero | Address Redacted | | | | |
| Katherina Suarez | Address Redacted | | | | |
| Katherine & Southall Bowles | 422 E Main St | Richmond, VA 23219 | | | |
| Katherine A Kristy | Address Redacted | | | | |
| Katherine A Ramirez | Address Redacted | | | | |
| Katherine A Strong Accounting | 2810 Se 75th Blvd | Bushnell, FL 33513 | | | |
| Katherine Ackerman | | | | | |
| Katherine Adams | Address Redacted | | | | |
| Katherine Ahmed | | | | | |
| Katherine Alice Mcmahon | Address Redacted | | | | |
| Katherine Alwardt | | | | | |
| Katherine Andrade | | | | | |
| Katherine Ann Gudgel | Address Redacted | | | | |
| Katherine Austin | Address Redacted | | | | |
| Katherine B. Alves, Cpa | Address Redacted | | | | |
| Katherine Bahlburg | | | | | |
| Katherine Baker | Address Redacted | | | | |
| Katherine Barra | | | | | |
| Katherine Bates | Address Redacted | | | | |
| Katherine Batista | | | | | |
| Katherine Bayer | Address Redacted | | | | |
| Katherine Bell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katherine Bennett | | | | | |
| Katherine Bergamasco | | | | | |
| Katherine Binns | Address Redacted | | | | |
| Katherine Birtch | Address Redacted | | | | |
| Katherine Biscardi | | | | | |
| Katherine Biscardi Design Inc | 1137 Ne 13 Ave | Ft Lauderdale, FL 33304 | | | |
| Katherine Bochenek | | | | | |
| Katherine Branch | | | | | |
| Katherine Brandes | | | | | |
| Katherine Brigante | | | | | |
| Katherine Brito | Address Redacted | | | | |
| Katherine Britton | Address Redacted | | | | |
| Katherine Brown | Address Redacted | | | | |
| Katherine Brown | | | | | |
| Katherine Brown Notary | Address Redacted | | | | |
| Katherine Buenaflor | | | | | |
| Katherine Burton | | | | | |
| Katherine Bushey | | | | | |
| Katherine C Alfaro | Address Redacted | | | | |
| Katherine C Boucher | Address Redacted | | | | |
| Katherine Cabrera | Address Redacted | | | | |
| Katherine Carlson | | | | | |
| Katherine Castro | | | | | |
| Katherine Catallo, Md, LLC | 239 Lee Circle | Bryn Mawr, PA 19010 | | | |
| Katherine Catanzaro | Address Redacted | | | | |
| Katherine Ceesay | Address Redacted | | | | |
| Katherine Cena | | | | | |
| Katherine Co | Address Redacted | | | | |
| Katherine Coleman | | | | | |
| Katherine Collins | Address Redacted | | | | |
| Katherine Cooke | | | | | |
| Katherine Copland | | | | | |
| Katherine Coronado | Address Redacted | | | | |
| Katherine Critcher | | | | | |
| Katherine Cronin | | | | | |
| Katherine Crowe Phd Pllc | 1518 Walnut St | Suite 1506 | Philadelphia, PA 19102 | | |
| Katherine Custer | | | | | |
| Katherine Dailey | | | | | |
| Katherine Davenport | Address Redacted | | | | |
| Katherine De Armas | Address Redacted | | | | |
| Katherine Delong | Address Redacted | | | | |
| Katherine Denny | Address Redacted | | | | |
| Katherine Desroches | | | | | |
| Katherine Devyatkin | Address Redacted | | | | |
| Katherine Diep-Kwei | | | | | |
| Katherine Drepaul | | | | | |
| Katherine Dunn | | | | | |
| Katherine Durgin-Bruce | | | | | |
| Katherine E Wright | Address Redacted | | | | |
| Katherine E. Woodside | Address Redacted | | | | |
| Katherine Edmonson | Address Redacted | | | | |
| Katherine Elder | | | | | |
| Katherine Ellis | | | | | |
| Katherine Emery | | | | | |
| Katherine Emrick | | | | | |
| Katherine Escovar | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katherine Fahey | Address Redacted | | | | |
| Katherine Falk | | | | | |
| Katherine Falwell | | | | | |
| Katherine Fernandez | | | | | |
| Katherine Fisher | | | | | |
| Katherine Foley | Address Redacted | | | | |
| Katherine Foote | Address Redacted | | | | |
| Katherine Ford | | | | | |
| Katherine Forester | Address Redacted | | | | |
| Katherine Fowler Pavin | Address Redacted | | | | |
| Katherine Frazier | Address Redacted | | | | |
| Katherine Fuchs | | | | | |
| Katherine Garstin | Address Redacted | | | | |
| Katherine Gilbert | | | | | |
| Katherine Gillispie | | | | | |
| Katherine Gittens | Address Redacted | | | | |
| Katherine Glenn | Address Redacted | | | | |
| Katherine Glorioso Dress | | | | | |
| Katherine Glover Lulley | Address Redacted | | | | |
| Katherine Goldstein | | | | | |
| Katherine Gordon | Address Redacted | | | | |
| Katherine Greer | Address Redacted | | | | |
| Katherine Gunderson | Address Redacted | | | | |
| Katherine H. Lonergan Ph.D. | Address Redacted | | | | |
| Katherine Hallberg Design | 539 Washington Park | Norfolk, VA 23517 | | | |
| Katherine Hammontree | | | | | |
| Katherine Hansen | | | | | |
| Katherine Hardy | Address Redacted | | | | |
| Katherine Harrell | Address Redacted | | | | |
| Katherine Harris | | | | | |
| Katherine Harrold | Address Redacted | | | | |
| Katherine Hart | dba Odd Daughter Paper Co | 1310 Marquette Pl Ne | Albuquerque, NM 87106 | | |
| Katherine Harwood | | | | | |
| Katherine Hasson | Address Redacted | | | | |
| Katherine Hawkins | | | | | |
| Katherine Hawse | | | | | |
| Katherine Henry | | | | | |
| Katherine Hernandez | | | | | |
| Katherine Hite | | | | | |
| Katherine Hodson | | | | | |
| Katherine Hollingsworth | | | | | |
| Katherine Hopper | | | | | |
| Katherine Horvath | | | | | |
| Katherine Hruneni | | | | | |
| Katherine Humphrey | | | | | |
| Katherine Ingram, Ma | Address Redacted | | | | |
| Katherine J Williams | Address Redacted | | | | |
| Katherine Jakielski | | | | | |
| Katherine Jensen | | | | | |
| Katherine Johnson | | | | | |
| Katherine Jones | | | | | |
| Katherine Karcz | | | | | |
| Katherine Kasbee | Address Redacted | | | | |
| Katherine Kay | | | | | |
| Katherine Kelley | | | | | |
| Katherine Kerngoodvich | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katherine Kiser | | | | | |
| Katherine Klejman Marti | Address Redacted | | | | |
| Katherine Klenner | Address Redacted | | | | |
| Katherine Kovacs | Address Redacted | | | | |
| Katherine Krajewski | | | | | |
| Katherine Kuhn | | | | | |
| Katherine L Bravo | Address Redacted | | | | |
| Katherine L Duryea | Address Redacted | | | | |
| Katherine L. Gillispie Lcsw Bcba | 210 North Higgins Ave | Missoula, MT 59802 | | | |
| Katherine L. Taylor, P.A. | 5323 Sunny Field Court | Ellicott City, MD 21043 | | | |
| Katherine L. Taylor, P.A. | Address Redacted | | | | |
| Katherine Lacroix | | | | | |
| Katherine Lam Studios | 1670 Jefferson Ave | ll | Ridgewood, NY 11385 | | |
| Katherine Lanagan | | | | | |
| Katherine Lanteri | | | | | |
| Katherine Larson | Address Redacted | | | | |
| Katherine Lawrence | | | | | |
| Katherine Lee | | | | | |
| Katherine Leslie, Lcsw Psychotherapist | Address Redacted | | | | |
| Katherine Lewis | Address Redacted | | | | |
| Katherine Lindroth-Gendron | | | | | |
| Katherine Lipscomb Smith | Address Redacted | | | | |
| Katherine Little LLC | 10750 W. Charleston Blvd | 180 | Las Vegas, NV 89135 | | |
| Katherine Look | | | | | |
| Katherine Louis | | | | | |
| Katherine Lynn Salon, | 1640 Schilling | Rochester, MI 48306 | | | |
| Katherine Lyons | | | | | |
| Katherine M Furlow | Address Redacted | | | | |
| Katherine M Petersen | Address Redacted | | | | |
| Katherine Maltby | Address Redacted | | | | |
| Katherine Marchant | | | | | |
| Katherine Marie Sullivan | Address Redacted | | | | |
| Katherine Marino | Address Redacted | | | | |
| Katherine Maung | Address Redacted | | | | |
| Katherine Maxwell | Address Redacted | | | | |
| Katherine Mccarter | | | | | |
| Katherine Mccommon | | | | | |
| Katherine Mcdonald | | | | | |
| Katherine Mcneil Francella | Address Redacted | | | | |
| Katherine Mejia | Address Redacted | | | | |
| Katherine Mejias | Address Redacted | | | | |
| Katherine Meyers | | | | | |
| Katherine Michele Hatchell | Address Redacted | | | | |
| Katherine Moffitt | Address Redacted | | | | |
| Katherine Monte | | | | | |
| Katherine Moon | Address Redacted | | | | |
| Katherine Morgan | | | | | |
| Katherine Murphy | | | | | |
| Katherine N. Paquette, Pa | Address Redacted | | | | |
| Katherine Nash | | | | | |
| Katherine Nathalia Nunez | Address Redacted | | | | |
| Katherine Nedberg | Address Redacted | | | | |
| Katherine Nelson | | | | | |
| Katherine Neu | | | | | |
| Katherine Nowacki | Address Redacted | | | | |
| Katherine Ogilvie | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katherine Oliver | | | | | |
| Katherine Olsheske | | | | | |
| Katherine Oneill | | | | | |
| Katherine Oster | | | | | |
| Katherine Overbay | Address Redacted | | | | |
| Katherine P Sanchez Ciprian | Address Redacted | | | | |
| Katherine Pacheco | | | | | |
| Katherine Palome | Address Redacted | | | | |
| Katherine Pare | Address Redacted | | | | |
| Katherine Park | | | | | |
| Katherine Payne | | | | | |
| Katherine Pearl | Address Redacted | | | | |
| Katherine Petralia | | | | | |
| Katherine Poland | | | | | |
| Katherine Posey | | | | | |
| Katherine Price | Address Redacted | | | | |
| Katherine Pulgarin | Address Redacted | | | | |
| Katherine R. Benoit | Address Redacted | | | | |
| Katherine Ralston | | | | | |
| Katherine Ray | Address Redacted | | | | |
| Katherine Rice | Address Redacted | | | | |
| Katherine Richardson | Address Redacted | | | | |
| Katherine Richardson | | | | | |
| Katherine Richardson Lcsw | Address Redacted | | | | |
| Katherine Rivas | Address Redacted | | | | |
| Katherine Robbins | | | | | |
| Katherine Roberts | | | | | |
| Katherine Rohrer | | | | | |
| Katherine Rombola | | | | | |
| Katherine Rosenthal | | | | | |
| Katherine Ross | | | | | |
| Katherine Ruiz | | | | | |
| Katherine Ruvalcaba | | | | | |
| Katherine Ryan | Address Redacted | | | | |
| Katherine S Koteles | Address Redacted | | | | |
| Katherine S. Kim | Address Redacted | | | | |
| Katherine Sanders | | | | | |
| Katherine Santiago | | | | | |
| Katherine Schermerhorn LLC | 2860 Piedmont Rd Ne | Suite 110 | Atlanta, GA 30305 | | |
| Katherine Schultz | | | | | |
| Katherine Seller | | | | | |
| Katherine Shattuck-Niemi | | | | | |
| Katherine Shelbaugh | Address Redacted | | | | |
| Katherine Silva | | | | | |
| Katherine Simenson | Address Redacted | | | | |
| Katherine Simpson | Address Redacted | | | | |
| Katherine Singer | | | | | |
| Katherine Sleight | | | | | |
| Katherine Smith | | | | | |
| Katherine Snedaker | Address Redacted | | | | |
| Katherine Soong | Address Redacted | | | | |
| Katherine Spaulding | | | | | |
| Katherine Speer | | | | | |
| Katherine Stahl | | | | | |
| Katherine Starks | 2402 St Paul St | Baltimore, MD 21218 | | | |
| Katherine Starks | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katherine Sutton | Address Redacted | | | | |
| Katherine T Sharafi | Address Redacted | | | | |
| Katherine Taylor | Address Redacted | | | | |
| Katherine Taylor | | | | | |
| Katherine Teehan | | | | | |
| Katherine Torres | | | | | |
| Katherine Traylor | Address Redacted | | | | |
| Katherine Turner | Address Redacted | | | | |
| Katherine Vacha | | | | | |
| Katherine Vacha LLC, | 11915 Pierce Plz | Omaha, NE 68144 | | | |
| Katherine Van Dis | Address Redacted | | | | |
| Katherine Varchenko Dmd LLC | 804 West Park Ave | B-2G | Ocean, NJ 07712 | | |
| Katherine Vardijan | Address Redacted | | | | |
| Katherine Vaughn | Address Redacted | | | | |
| Katherine Vega | | | | | |
| Katherine Vetor | | | | | |
| Katherine Waechter | Address Redacted | | | | |
| Katherine Wallisch | | | | | |
| Katherine Walters | Address Redacted | | | | |
| Katherine Webster | Address Redacted | | | | |
| Katherine Weeks | | | | | |
| Katherine Whalen | | | | | |
| Katherine Whipple | | | | | |
| Katherine Wiebe, Phd | Address Redacted | | | | |
| Katherine Williams | Address Redacted | | | | |
| Katherine Williams | | | | | |
| Katherine Wilson | Address Redacted | | | | |
| Katherine Wong Dds Ms Inc | 12799 Texana St | San Diego, CA 92129 | | | |
| Katherine Woodhouse | | | | | |
| Katherine Yancy | Address Redacted | | | | |
| Katherine Zabloudil | | | | | |
| Katherine Zent | | | | | |
| Katherinelwilliamsmdapmc | 104 Innwood Dr | Covington, LA 70433 | | | |
| Katherine'Scleaning | 7330 Vickers Lane | Mobile, AL 36695 | | | |
| Katheryn Cuevas | Address Redacted | | | | |
| Katheryn Flores | | | | | |
| Katheryn Jones | | | | | |
| Katheryn Mckay | | | | | |
| Katheryn Paredes | Address Redacted | | | | |
| Katheryn Parker | | | | | |
| Katheryn Pipkin | Address Redacted | | | | |
| Katheryn Walker | Address Redacted | | | | |
| Katheryn Wukotih | | | | | |
| Katheryne Chase | | | | | |
| Kathey Martin | Address Redacted | | | | |
| Kathey Porter | | | | | |
| Kathey Steele | Address Redacted | | | | |
| Kathey Williams | Address Redacted | | | | |
| Kathi Askey | | | | | |
| Kathi Bejma | | | | | |
| Kathi Gustafson | | | | | |
| Kathi Hoerner | | | | | |
| Kathi Roberts | | | | | |
| Kathiana Dargenson | Address Redacted | | | | |
| Kathiana Delinois | Address Redacted | | | | |
| Kathie Berghorn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathie Burroughs | Address Redacted | | | | |
| Kathie Goymerac | | | | | |
| Kathie Hodde | | | | | |
| Kathie Hughes | | | | | |
| Kathie Inc | 931 North State Rd 434 | Suite 1315 | Altamonte Springs, FL 32714 | | |
| Kathie Nelson | | | | | |
| Kathie Quintel | Address Redacted | | | | |
| Kathie Schneider | | | | | |
| Kathie Wilson | Address Redacted | | | | |
| Kathis Dance & Gym Center | 10825 Springfield Road | Poland, OH 44514 | | | |
| Kathleen A Erb | Address Redacted | | | | |
| Kathleen A Forrester | Address Redacted | | | | |
| Kathleen A Lyon, Md Pc | 80 5th Ave | Room1005 | New York, NY 10011 | | |
| Kathleen A Murphy | Address Redacted | | | | |
| Kathleen A. Furore | Address Redacted | | | | |
| Kathleen A. Obermeyer | Address Redacted | | | | |
| Kathleen Ah Rifkin | Address Redacted | | | | |
| Kathleen Ahern | | | | | |
| Kathleen Aksten | | | | | |
| Kathleen Allen | Address Redacted | | | | |
| Kathleen Allen | | | | | |
| Kathleen Applegate Hohenhaus | Address Redacted | | | | |
| Kathleen Aurora | | | | | |
| Kathleen B Harman | Address Redacted | | | | |
| Kathleen Barbara | | | | | |
| Kathleen Barge | | | | | |
| Kathleen Barmettler | | | | | |
| Kathleen Baugh | Address Redacted | | | | |
| Kathleen Bechtel | | | | | |
| Kathleen Bender | | | | | |
| Kathleen Bertinato-Vadas | Address Redacted | | | | |
| Kathleen Boff | | | | | |
| Kathleen Bogan | | | | | |
| Kathleen Boltzer | | | | | |
| Kathleen Boss | Address Redacted | | | | |
| Kathleen Bray | Address Redacted | | | | |
| Kathleen Brennan | | | | | |
| Kathleen Brennan-Biondi | | | | | |
| Kathleen Brennock | Address Redacted | | | | |
| Kathleen Brittian | | | | | |
| Kathleen Brockman | | | | | |
| Kathleen Bronstein | | | | | |
| Kathleen Bryant | Address Redacted | | | | |
| Kathleen Bulger | Address Redacted | | | | |
| Kathleen Burberry | Address Redacted | | | | |
| Kathleen Burch Pa | Address Redacted | | | | |
| Kathleen Burgos | | | | | |
| Kathleen Burruss | Address Redacted | | | | |
| Kathleen Bush | | | | | |
| Kathleen Butler | | | | | |
| Kathleen C Lai, Cpa | Address Redacted | | | | |
| Kathleen Caito | | | | | |
| Kathleen Caldwell | | | | | |
| Kathleen Calivis | Address Redacted | | | | |
| Kathleen Cameron | | | | | |
| Kathleen Carter | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathleen Casamento Rn | Address Redacted | | | | |
| Kathleen Casey | | | | | |
| Kathleen Chambers | Address Redacted | | | | |
| Kathleen Chang | | | | | |
| Kathleen Chirico | Address Redacted | | | | |
| Kathleen Clark | Address Redacted | | | | |
| Kathleen Clary | | | | | |
| Kathleen Clickett | Address Redacted | | | | |
| Kathleen Cody Bjelka, Gri | 29 Majestic Ave | Lincroft, NJ 07738 | | | |
| Kathleen Coggin | Address Redacted | | | | |
| Kathleen Cotterell | | | | | |
| Kathleen Covey | | | | | |
| Kathleen Craig | | | | | |
| Kathleen Crook | | | | | |
| Kathleen Cumberland | | | | | |
| Kathleen Curry | | | | | |
| Kathleen D Delgado | Address Redacted | | | | |
| Kathleen D. Kincade | Address Redacted | | | | |
| Kathleen Davi | Address Redacted | | | | |
| Kathleen Davis | Address Redacted | | | | |
| Kathleen Davis | | | | | |
| Kathleen Degaetano | | | | | |
| Kathleen Delamotte | | | | | |
| Kathleen Dewald | | | | | |
| Kathleen Dewitt | | | | | |
| Kathleen Dillon | | | | | |
| Kathleen Dover | | | | | |
| Kathleen Drew | | | | | |
| Kathleen El Koury | | | | | |
| Kathleen Ellis | Address Redacted | | | | |
| Kathleen Estabrook | Address Redacted | | | | |
| Kathleen Freeman | Address Redacted | | | | |
| Kathleen G. Charles | Address Redacted | | | | |
| Kathleen Galkin | | | | | |
| Kathleen Garden | | | | | |
| Kathleen Gardner | | | | | |
| Kathleen Gibson | Address Redacted | | | | |
| Kathleen Gibson | | | | | |
| Kathleen Gilmore Gregory | | | | | |
| Kathleen Giorgio | | | | | |
| Kathleen Golik | | | | | |
| Kathleen Gonzalez | | | | | |
| Kathleen Gooding | Address Redacted | | | | |
| Kathleen H King | Address Redacted | | | | |
| Kathleen Haaversen | Address Redacted | | | | |
| Kathleen Hagar | | | | | |
| Kathleen Hall | | | | | |
| Kathleen Hansen-Barre | | | | | |
| Kathleen Harley | | | | | |
| Kathleen Harrison | | | | | |
| Kathleen Hart | | | | | |
| Kathleen Hawkins | | | | | |
| Kathleen Hedman | | | | | |
| Kathleen Hendricks | Address Redacted | | | | |
| Kathleen Holbert | | | | | |
| Kathleen Howe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathleen Howell | | | | | |
| Kathleen Huff | Address Redacted | | | | |
| Kathleen Humble | | | | | |
| Kathleen Hurley | | | | | |
| Kathleen Ives | | | | | |
| Kathleen Iwersen | | | | | |
| Kathleen Jenkins | | | | | |
| Kathleen Jennison | | | | | |
| Kathleen Jerome | Address Redacted | | | | |
| Kathleen Johnson | | | | | |
| Kathleen Jones | | | | | |
| Kathleen Juhl | | | | | |
| Kathleen Kadlik | | | | | |
| Kathleen Kalosky | | | | | |
| Kathleen Kehoe | | | | | |
| Kathleen Kelley | | | | | |
| Kathleen Kelly, Realtor | 11199 Hess Way | Oxford, FL 34484 | | | |
| Kathleen Kelly, Realtor | Address Redacted | | | | |
| Kathleen Kenison | | | | | |
| Kathleen Kennelly | Address Redacted | | | | |
| Kathleen Kilbourne | | | | | |
| Kathleen Kizirnis | | | | | |
| Kathleen Kline | | | | | |
| Kathleen Kolbe | Address Redacted | | | | |
| Kathleen Kopytowski | | | | | |
| Kathleen Korwek | Address Redacted | | | | |
| Kathleen Krueger | | | | | |
| Kathleen L. Hughes, Accountant | Address Redacted | | | | |
| Kathleen Lane | Address Redacted | | | | |
| Kathleen Langdon | | | | | |
| Kathleen Lemoine | Address Redacted | | | | |
| Kathleen Lenhardt | | | | | |
| Kathleen Leoma | Address Redacted | | | | |
| Kathleen Leonard | | | | | |
| Kathleen Lewis | | | | | |
| Kathleen Light | | | | | |
| Kathleen Loughery | | | | | |
| Kathleen Lowen | | | | | |
| Kathleen M Biasini Cpa Pa | Address Redacted | | | | |
| Kathleen M Casey | Address Redacted | | | | |
| Kathleen M Grier | Address Redacted | | | | |
| Kathleen M Turner | Address Redacted | | | | |
| Kathleen M Youngman Imft | Address Redacted | | | | |
| Kathleen M. Kutalek, D.D.S., LLC | Princeton Arms Center | 2025 Old Trenton Road | W Windsor, NJ 08550 | | |
| Kathleen M. Szabo Enterprises, Inc. | 11943 Butternut Stre | Palm Beach Gardens, FL 33410 | | | |
| Kathleen M. Vaglica | Address Redacted | | | | |
| Kathleen M. Yaroch | Address Redacted | | | | |
| Kathleen Mahan | Address Redacted | | | | |
| Kathleen Mahony | | | | | |
| Kathleen Malanahpy Abramsky | Address Redacted | | | | |
| Kathleen Mallette | Address Redacted | | | | |
| Kathleen Manas | Address Redacted | | | | |
| Kathleen Manny | | | | | |
| Kathleen Mantua | | | | | |
| Kathleen Marie Mojas Phd | 2104 Vanderbilt Lane | Unit A | Redondo Beach, CA 90278 | | |
| Kathleen Marino | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathleen Marold | | | | | |
| Kathleen Marrero-Davis | Address Redacted | | | | |
| Kathleen Marshall | Address Redacted | | | | |
| Kathleen Martin | | | | | |
| Kathleen Mascaro | | | | | |
| Kathleen Mccarthy | | | | | |
| Kathleen Mccoy | | | | | |
| Kathleen Mcdowell | | | | | |
| Kathleen Mcelwee | Address Redacted | | | | |
| Kathleen Mcentee | | | | | |
| Kathleen Mcmillan | Address Redacted | | | | |
| Kathleen Mcnamara | Address Redacted | | | | |
| Kathleen Mcnamara | | | | | |
| Kathleen Mcquaid | | | | | |
| Kathleen Medrano | Address Redacted | | | | |
| Kathleen Milbeck Ma Mft Co | 3708 Lakeside Dr | 101 | Reno, NV 89509 | | |
| Kathleen Miller | Address Redacted | | | | |
| Kathleen Mirich | | | | | |
| Kathleen Moats | Address Redacted | | | | |
| Kathleen Monahan | | | | | |
| Kathleen Moran | Address Redacted | | | | |
| Kathleen Moretti | | | | | |
| Kathleen Morrical | | | | | |
| Kathleen Moum | | | | | |
| Kathleen Mrozek | | | | | |
| Kathleen Murphy | | | | | |
| Kathleen Murray | | | | | |
| Kathleen Namestnik | | | | | |
| Kathleen Nellesen | | | | | |
| Kathleen Nevin | | | | | |
| Kathleen Newman | | | | | |
| Kathleen Nipper | | | | | |
| Kathleen Norquist | | | | | |
| Kathleen O Deese | Address Redacted | | | | |
| Kathleen O'Hara | Address Redacted | | | | |
| Kathleen Oheron | | | | | |
| Kathleen Olejniczak | Address Redacted | | | | |
| Kathleen O'Malley | Address Redacted | | | | |
| Kathleen O'Neill | | | | | |
| Kathleen Orchard | Address Redacted | | | | |
| Kathleen Orig | | | | | |
| Kathleen Orin | Address Redacted | | | | |
| Kathleen Otoole | | | | | |
| Kathleen P Hutton Md Inc | 1441 Avocado Ave | Suite 309 | Newport Beach, CA 92660 | | |
| Kathleen P Meldrum | Address Redacted | | | | |
| Kathleen Paolini | | | | | |
| Kathleen Patterson | | | | | |
| Kathleen Persha | | | | | |
| Kathleen Peterson | Address Redacted | | | | |
| Kathleen Petrofsky | | | | | |
| Kathleen Phelps | Address Redacted | | | | |
| Kathleen Pippert | | | | | |
| Kathleen Powell | | | | | |
| Kathleen Prendergast | Address Redacted | | | | |
| Kathleen Price | | | | | |
| Kathleen Pritchard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathleen Pudlowski | | | | | |
| Kathleen Purcell | Address Redacted | | | | |
| Kathleen Puttmann | | | | | |
| Kathleen Quinn | | | | | |
| Kathleen R Holback | Address Redacted | | | | |
| Kathleen R Kiernan | Address Redacted | | | | |
| Kathleen R. Belko | Address Redacted | | | | |
| Kathleen Ramos | | | | | |
| Kathleen Raymer | | | | | |
| Kathleen Richardson | | | | | |
| Kathleen Roberts | | | | | |
| Kathleen Rogers | | | | | |
| Kathleen Rosa | Address Redacted | | | | |
| Kathleen Ross | | | | | |
| Kathleen Roussel | | | | | |
| Kathleen Rudd | Address Redacted | | | | |
| Kathleen Rudolph Ross | | | | | |
| Kathleen Ruff | Address Redacted | | | | |
| Kathleen Salas Bass | Address Redacted | | | | |
| Kathleen Samuelson | | | | | |
| Kathleen Sather | | | | | |
| Kathleen Scarpitti | Address Redacted | | | | |
| Kathleen Schalberg | | | | | |
| Kathleen Shalan | | | | | |
| Kathleen Shaw | | | | | |
| Kathleen Shrewsbury | | | | | |
| Kathleen Shubert | | | | | |
| Kathleen Sims-Crawford | | | | | |
| Kathleen Siri | Address Redacted | | | | |
| Kathleen Smith | | | | | |
| Kathleen Smookler | | | | | |
| Kathleen Snyder | | | | | |
| Kathleen Squire | | | | | |
| Kathleen Stambaugh | | | | | |
| Kathleen Steil | | | | | |
| Kathleen Story | | | | | |
| Kathleen Stranton | Address Redacted | | | | |
| Kathleen Swanson | Address Redacted | | | | |
| Kathleen Takats | | | | | |
| Kathleen Talens | Address Redacted | | | | |
| Kathleen Terry-Baker | | | | | |
| Kathleen Testa | | | | | |
| Kathleen Toaso | Address Redacted | | | | |
| Kathleen Trenkler | Address Redacted | | | | |
| Kathleen Trueblood | | | | | |
| Kathleen Truong | | | | | |
| Kathleen Tsakonas | Address Redacted | | | | |
| Kathleen Tumulty | | | | | |
| Kathleen Ucen | | | | | |
| Kathleen Vine Md Pc | 928 Broadway | Suite 301 | New York, NY 10010 | | |
| Kathleen Wagner | | | | | |
| Kathleen Wajda | Address Redacted | | | | |
| Kathleen Waldman | | | | | |
| Kathleen Walker | Address Redacted | | | | |
| Kathleen Wallace | | | | | |
| Kathleen Ward | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathleen Ware | | | | | |
| Kathleen Warner | | | | | |
| Kathleen Warren | Address Redacted | | | | |
| Kathleen Wayson | Address Redacted | | | | |
| Kathleen White | | | | | |
| Kathleen Whitty | Address Redacted | | | | |
| Kathleen Wilson | | | | | |
| Kathleen Wolf | | | | | |
| Kathleen Wyatt | | | | | |
| Kathleen Yates | | | | | |
| Kathleen Zayas | Address Redacted | | | | |
| Kathleenfontimayor | 1750 Sierra Verde Rd | Chula Vista, CA 91913 | | | |
| Kathleen'S Catch, LLC | 9810 Medlock Bridge Road | Suite 800 | Johns Creek, GA 30097 | | |
| Kathlene J Zuniga, Dds, LLC | 1301 Eastridge Drive | Slidell, LA 70458 | | | |
| Kathlene Toole | Address Redacted | | | | |
| Kathlyn Claycomb | | | | | |
| Kathlyn Flores | Address Redacted | | | | |
| Kathlyn Gates | Address Redacted | | | | |
| Kathlynn Baker | | | | | |
| Kathren Knigge | | | | | |
| Kathrin Barnes | Address Redacted | | | | |
| Kathrin Cooley | Address Redacted | | | | |
| Kathrin Hutson | | | | | |
| Kathrina Morera | | | | | |
| Kathrina Nwogu | | | | | |
| Kathrina Taylor | Address Redacted | | | | |
| Kathrine Barnes | Address Redacted | | | | |
| Kathrine Bowers | | | | | |
| Kathrine Chromy | | | | | |
| Kathrine Mische | | | | | |
| Kathrine Nichols | | | | | |
| Kathrine Staub | | | | | |
| Kathryn A. Mcfarland | Dds & Edith M. Pallencaoe, Dds, Inc. | 502 First St | Suite B | Paso Robles, CA 93446 | |
| Kathryn Ackermann | | | | | |
| Kathryn Alexander | | | | | |
| Kathryn Ball | Address Redacted | | | | |
| Kathryn Barcellona | Address Redacted | | | | |
| Kathryn Barchiesi | | | | | |
| Kathryn Barnett | | | | | |
| Kathryn Beckstrom | Address Redacted | | | | |
| Kathryn Billingsley | Address Redacted | | | | |
| Kathryn Blair Hagata | Address Redacted | | | | |
| Kathryn Blee Strickland | Address Redacted | | | | |
| Kathryn Branan | | | | | |
| Kathryn Brierley | | | | | |
| Kathryn Brodbeck | | | | | |
| Kathryn Carbone | | | | | |
| Kathryn Cazorla | | | | | |
| Kathryn Christian | | | | | |
| Kathryn Christiansen | | | | | |
| Kathryn Cieniewicz | | | | | |
| Kathryn Clements, Lcsw | 581 West 17th Ave | Eugene, OR 97401 | | | |
| Kathryn Clores | | | | | |
| Kathryn Cogen | | | | | |
| Kathryn Cohen | Address Redacted | | | | |
| Kathryn Cook | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathryn Cordova | | | | | |
| Kathryn Daleiden | | | | | |
| Kathryn Daniel | | | | | |
| Kathryn Daum | Address Redacted | | | | |
| Kathryn Davis | Address Redacted | | | | |
| Kathryn Dokas | | | | | |
| Kathryn Dolance | | | | | |
| Kathryn Doyle | Address Redacted | | | | |
| Kathryn Drake | Address Redacted | | | | |
| Kathryn Drummy | | | | | |
| Kathryn Dulemba | Address Redacted | | | | |
| Kathryn Dunn | | | | | |
| Kathryn Eaton | | | | | |
| Kathryn Edelen | | | | | |
| Kathryn Edgcomb Dds Ms Pc | Address Redacted | | | | |
| Kathryn Elizabeth Nantz | Address Redacted | | | | |
| Kathryn Fangman | | | | | |
| Kathryn Ford | | | | | |
| Kathryn Fritts | | | | | |
| Kathryn Fuleihan | | | | | |
| Kathryn Fulton Consulting Inc | 2159 Beach St | San Francisco, CA 94123 | | | |
| Kathryn G Cassese | Address Redacted | | | | |
| Kathryn Goacher | | | | | |
| Kathryn Godfrey | | | | | |
| Kathryn Greene | Address Redacted | | | | |
| Kathryn Greenwald | | | | | |
| Kathryn Guderian | | | | | |
| Kathryn H Levy Md Pa | 16314 Shadybank Dr | Dallas, TX 75248 | | | |
| Kathryn H. Vunic | Address Redacted | | | | |
| Kathryn Hall | | | | | |
| Kathryn Hamilton | Address Redacted | | | | |
| Kathryn Hammill | | | | | |
| Kathryn Hamorsky | | | | | |
| Kathryn Harmon | | | | | |
| Kathryn Harrell | | | | | |
| Kathryn Hendrix | Address Redacted | | | | |
| Kathryn Hennesey | | | | | |
| Kathryn Hernandez | | | | | |
| Kathryn Hetman | | | | | |
| Kathryn Hirst Md | Address Redacted | | | | |
| Kathryn Hoellen | Address Redacted | | | | |
| Kathryn Holzhauer | Address Redacted | | | | |
| Kathryn Hunt | Address Redacted | | | | |
| Kathryn Isbell | | | | | |
| Kathryn Iwans | | | | | |
| Kathryn J Sloe | Address Redacted | | | | |
| Kathryn Janes, LLC | 9121 Moss Farm Lane | Dallas, TX 75243 | | | |
| Kathryn Jazwinski | | | | | |
| Kathryn Jean Smith | Address Redacted | | | | |
| Kathryn Jensen | | | | | |
| Kathryn Jerdee | Address Redacted | | | | |
| Kathryn Johnson | | | | | |
| Kathryn Ketter-Coates | Address Redacted | | | | |
| Kathryn Kinne | Address Redacted | | | | |
| Kathryn Koenig | | | | | |
| Kathryn Koetje-Simin | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathryn Kosmides | Address Redacted | | | | |
| Kathryn Kuzniar | Address Redacted | | | | |
| Kathryn L Jones | Address Redacted | | | | |
| Kathryn Lambert | | | | | |
| Kathryn Lammers | | | | | |
| Kathryn Le, Dds Inc. | 214 Wyndover | Irvine, CA 92620 | | | |
| Kathryn Ledesma | Address Redacted | | | | |
| Kathryn Letson | | | | | |
| Kathryn Lewis | | | | | |
| Kathryn Linton | | | | | |
| Kathryn Little | | | | | |
| Kathryn Lomax | Address Redacted | | | | |
| Kathryn Loomis | Address Redacted | | | | |
| Kathryn Loughman | | | | | |
| Kathryn Lysinger | | | | | |
| Kathryn M Cummins | Address Redacted | | | | |
| Kathryn M. Shoemaker | Address Redacted | | | | |
| Kathryn Mackey | Address Redacted | | | | |
| Kathryn Marquardt | | | | | |
| Kathryn Marte | | | | | |
| Kathryn Mccarthy | Address Redacted | | | | |
| Kathryn Mckee | | | | | |
| Kathryn Mcmurray | Address Redacted | | | | |
| Kathryn Mcrae Ingram | Address Redacted | | | | |
| Kathryn Mitchell | | | | | |
| Kathryn Morrison | | | | | |
| Kathryn Nathan | | | | | |
| Kathryn Nelson | | | | | |
| Kathryn Nordstrom | | | | | |
| Kathryn Olson | | | | | |
| Kathryn Padron | Lmsw Counseling & Therapy Services, LLC | 233 Fulton E | 226 | Grand Rapids, MI 49503 | |
| Kathryn Padron | | | | | |
| Kathryn Paeske | | | | | |
| Kathryn Penister | | | | | |
| Kathryn Petit | | | | | |
| Kathryn Petralia | Address Redacted | | | | |
| Kathryn Pettey | | | | | |
| Kathryn Pfaff | | | | | |
| Kathryn Pfitzer | | | | | |
| Kathryn Pipersburgh | | | | | |
| Kathryn Poppen | Address Redacted | | | | |
| Kathryn Rath Draperies LLC | 3420 Hyacinth Ave | Baton Rouge, LA 70808 | | | |
| Kathryn Reid | | | | | |
| Kathryn Reynolds | | | | | |
| Kathryn Rhoads | | | | | |
| Kathryn Ridge | | | | | |
| Kathryn Roberson | | | | | |
| Kathryn Ross | | | | | |
| Kathryn Rushford | | | | | |
| Kathryn S Zinna | Address Redacted | | | | |
| Kathryn S. Seabolt, P.C. | 5457 Roswell Road | Suite 103 | Atlanta, GA 30342 | | |
| Kathryn Sadigh Behzadi | Address Redacted | | | | |
| Kathryn Sartino | | | | | |
| Kathryn Schneider | | | | | |
| Kathryn Schneider Consulting | 1787 Hummingbird Drive | Costa Mesa, CA 92626 | | | |
| Kathryn Seedorf | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathryn Sharpe-Ross | | | | | |
| Kathryn Sherer | | | | | |
| Kathryn Silvius | | | | | |
| Kathryn Simpson | | | | | |
| Kathryn Snider Richardson | Address Redacted | | | | |
| Kathryn Sowers | | | | | |
| Kathryn Spray | | | | | |
| Kathryn Stathopulo | Address Redacted | | | | |
| Kathryn Steiner | | | | | |
| Kathryn Stimson Lmft, Mdiv | 1385 Monroe Ave | Rochester, NY 14618 | | | |
| Kathryn Stooks | | | | | |
| Kathryn Strysko | | | | | |
| Kathryn Swick | | | | | |
| Kathryn Szentivanyi | Address Redacted | | | | |
| Kathryn Tagenel | | | | | |
| Kathryn Tennant | Address Redacted | | | | |
| Kathryn Test | | | | | |
| Kathryn Thompson Accounting | 2205 Concord St | Santa Ana, CA 92705 | | | |
| Kathryn Turner | | | | | |
| Kathryn Twardowski | | | | | |
| Kathryn Tye | Address Redacted | | | | |
| Kathryn Van Aernum | Address Redacted | | | | |
| Kathryn Ventry | Child, Adult & Couple Therapy, Inc. | 4935 Hillsdale Cir. | Ste. 200 | El Dorado Hills, CA 95762 | |
| Kathryn Vercillo | | | | | |
| Kathryn Vincent | | | | | |
| Kathryn Wakefield | | | | | |
| Kathryn Walsh | | | | | |
| Kathryn Wilkins | Address Redacted | | | | |
| Kathryn Williams | | | | | |
| Kathryn Windle | | | | | |
| Kathryn Woodard | | | | | |
| Kathryn Wyatt | | | | | |
| Kathryn Young | | | | | |
| Kathryn2 Test | | | | | |
| Kathryn3 Test | | | | | |
| Kathryne Iacuzzi-Darcangelo | | | | | |
| Kathryne Loeser | | | | | |
| Kathryng Balmos | | | | | |
| Kathryngaro@Gmail.Com | 2914 Oberlin Ct | Sacramento, CA 95826 | | | |
| Kathryngaro@Gmail.Com | Address Redacted | | | | |
| Kathy & Johnny, Inc | 9085 W Virginia Ave | Lakewood, CO 80226 | | | |
| Kathy & Jr Nursery Inc | 20401 Sw 205th Ave | Miami, FL 33187 | | | |
| Kathy A. Schmidt Pa | Address Redacted | | | | |
| Kathy Allard, Phd, A Psychological Corp | 454 W. Napa St | Sonoma, CA 95476 | | | |
| Kathy Anderson | Address Redacted | | | | |
| Kathy Ann Hastings | Address Redacted | | | | |
| Kathy Ann Parker | Address Redacted | | | | |
| Kathy Antetomaso | | | | | |
| Kathy Arellanes | Address Redacted | | | | |
| Kathy Arlen Hawbaker | | | | | |
| Kathy Beaver Photography | 5 Summer Meadow Rd | Arden, NC 28704 | | | |
| Kathy Bentley | | | | | |
| Kathy Bindert Bookkeeping | 108 Vanderbilt Ave | Manhasset, NY 11030 | | | |
| Kathy Birdwell Tax Service | 614 Bridge St | Yuba City, CA 95991 | | | |
| Kathy Blades | | | | | |
| Kathy Bliss | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathy Boffing | | | | | |
| Kathy Brown | | | | | |
| Kathy Bryant | | | | | |
| Kathy Bui | Address Redacted | | | | |
| Kathy Burgett | | | | | |
| Kathy Burkett | | | | | |
| Kathy Burrell | | | | | |
| Kathy Carman | | | | | |
| Kathy Carrasquero De Breind | Address Redacted | | | | |
| Kathy Carter | | | | | |
| Kathy Castillero | | | | | |
| Kathy Cluck | Address Redacted | | | | |
| Kathy Combs | | | | | |
| Kathy Crisman | | | | | |
| Kathy D Harris | Address Redacted | | | | |
| Kathy Dang | Address Redacted | | | | |
| Kathy Davis | | | | | |
| Kathy Derrick | | | | | |
| Kathy Desmond | Address Redacted | | | | |
| Kathy Diane Wall | Address Redacted | | | | |
| Kathy Dippolito | | | | | |
| Kathy Dixon | | | | | |
| Kathy Drake | | | | | |
| Kathy D'S Grocery & Deli | 3642 S Parnell Ave | Chicago, IL 60609 | | | |
| Kathy Earle | | | | | |
| Kathy Edwards | | | | | |
| Kathy Ellensohn | | | | | |
| Kathy Estevez | Address Redacted | | | | |
| Kathy Farland | | | | | |
| Kathy Federighi | | | | | |
| Kathy Feldman | | | | | |
| Kathy Frangiskakis | | | | | |
| Kathy Gaines | Address Redacted | | | | |
| Kathy Gassen | Address Redacted | | | | |
| Kathy Gibbas | | | | | |
| Kathy Glover | Address Redacted | | | | |
| Kathy Granger | | | | | |
| Kathy Gray | | | | | |
| Kathy Gryniewicki | Address Redacted | | | | |
| Kathy Gulliver | | | | | |
| Kathy Haire | Address Redacted | | | | |
| Kathy Hale | | | | | |
| Kathy Hammond | | | | | |
| Kathy Harmon | | | | | |
| Kathy Harsh | | | | | |
| Kathy Hartwell | | | | | |
| Kathy Hayes | | | | | |
| Kathy Henein | | | | | |
| Kathy Hernandez | Address Redacted | | | | |
| Kathy Hile | | | | | |
| Kathy Hill | | | | | |
| Kathy Hirshberg | | | | | |
| Kathy Horbus Mary Kay Sr. Sales Director | 960 Sadie Ridge Road | Clermont, FL 34715 | | | |
| Kathy Houston | | | | | |
| Kathy Huggins | | | | | |
| Kathy Hurley, LLC | 3941 Tamiami Trail | Suite 3157, Apt 128 | Punta Gorda, FL 33950 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathy Hutchins | | | | | |
| Kathy Jamison Foundation Inc | 5475 Nw Saint James Dr | Suite 158 | Port St Lucie, FL 34983 | | |
| Kathy Jean-Louis | Address Redacted | | | | |
| Kathy Jimenez | | | | | |
| Kathy Jo Sanders Real Estate, LLC | 305 Dean St | Shepherdsvlle, KY 40165 | | | |
| Kathy Johnson | Address Redacted | | | | |
| Kathy Johnson | | | | | |
| Kathy Joo, M.D. | Address Redacted | | | | |
| Kathy K. Hoang | Address Redacted | | | | |
| Kathy Kaliker | Address Redacted | | | | |
| Kathy Kaniewski | | | | | |
| Kathy Keating | | | | | |
| Kathy Keegan | | | | | |
| Kathy Kennedy | | | | | |
| Kathy Kissner | | | | | |
| Kathy Koepke | | | | | |
| Kathy Kulick Cpa | Address Redacted | | | | |
| Kathy L Brown | Address Redacted | | | | |
| Kathy Lam | Address Redacted | | | | |
| Kathy Lanier | | | | | |
| Kathy Lauderdale | Address Redacted | | | | |
| Kathy Lazzari | | | | | |
| Kathy Le | Address Redacted | | | | |
| Kathy Le Morzellec | | | | | |
| Kathy Leary | | | | | |
| Kathy Leon | Address Redacted | | | | |
| Kathy Leon | dba Axis Customs Brokers | 704 Vernon Way | Burlingame, CA 94010 | | |
| Kathy Leoni | | | | | |
| Kathy Lewis | | | | | |
| Kathy Lindberg | | | | | |
| Kathy Lovely | | | | | |
| Kathy Lovett | | | | | |
| Kathy Lynn Moss | Address Redacted | | | | |
| Kathy M Diaz | Address Redacted | | | | |
| Kathy Madarasz | | | | | |
| Kathy Mahlum | | | | | |
| Kathy Malles | Address Redacted | | | | |
| Kathy Marfin'S Dance School, Inc. | 15738 Lomita Springs Dr | San Antonio, TX 78247 | | | |
| Kathy Mcalister | | | | | |
| Kathy Mcgill | Address Redacted | | | | |
| Kathy Mercado | | | | | |
| Kathy Metzger | | | | | |
| Kathy Mick, LLC | 2100 Dolphin Blvd S | St Petersburg, FL 33707 | | | |
| Kathy Mobley | Address Redacted | | | | |
| Kathy Monroy Md Pa | Address Redacted | | | | |
| Kathy Monteiro | | | | | |
| Kathy Montgomery | Address Redacted | | | | |
| Kathy Moritz | | | | | |
| Kathy Morris | | | | | |
| Kathy Moton | | | | | |
| Kathy Nails & Spa | 3025 Cypress Gardens Rd | Winter Haven, FL 33884 | | | |
| Kathy Nguyen | Address Redacted | | | | |
| Kathy Nguyen | | | | | |
| Kathy Norris | | | | | |
| Kathy Norton | | | | | |
| Kathy Page | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathy Patino | Address Redacted | | | | |
| Kathy Payne Foreman | Address Redacted | | | | |
| Kathy Petefish | | | | | |
| Kathy Peters | | | | | |
| Kathy Pham | Address Redacted | | | | |
| Kathy Pillsbury | | | | | |
| Kathy Ponton | | | | | |
| Kathy Porter | | | | | |
| Kathy Price | Address Redacted | | | | |
| Kathy Pryor | | | | | |
| Kathy Radovich | | | | | |
| Kathy Ramos | Address Redacted | | | | |
| Kathy Rice | | | | | |
| Kathy Richardson | | | | | |
| Kathy Ridlon | | | | | |
| Kathy Rodgers | | | | | |
| Kathy Rodriguez | | | | | |
| Kathy Rosser | | | | | |
| Kathy S. Weaver | Address Redacted | | | | |
| Kathy Sando | | | | | |
| Kathy Santos | | | | | |
| Kathy Schader | | | | | |
| Kathy Sexton | | | | | |
| Kathy Sharp | | | | | |
| Kathy Shelley | | | | | |
| Kathy Shelton | | | | | |
| Kathy Shepard | | | | | |
| Kathy Shepherd | | | | | |
| Kathy Silverman | | | | | |
| Kathy Simpson | | | | | |
| Kathy Smith | Address Redacted | | | | |
| Kathy Smith | | | | | |
| Kathy Smith Cpa Pc | 701 Palomar Airport Rd, Ste 300 | Carlsbad, CA 92011 | | | |
| Kathy Spells | Address Redacted | | | | |
| Kathy Stanley | | | | | |
| Kathy Starr | | | | | |
| Kathy Stegall | | | | | |
| Kathy Stevens | | | | | |
| Kathy Stringer | | | | | |
| Kathy Stutzman | Address Redacted | | | | |
| Kathy Suttles | | | | | |
| Kathy Swan | | | | | |
| Kathy Timeoni | | | | | |
| Kathy Trang Tran | Address Redacted | | | | |
| Kathy Tremblay | | | | | |
| Kathy Truong | | | | | |
| Kathy Turner | | | | | |
| Kathy Vandenburgh | Address Redacted | | | | |
| Kathy Vo | | | | | |
| Kathy Von Zehmen | Address Redacted | | | | |
| Kathy Vu | Address Redacted | | | | |
| Kathy Vuong | Address Redacted | | | | |
| Kathy Wall | | | | | |
| Kathy Walsh | | | | | |
| Kathy Walter | | | | | |
| Kathy Wells | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kathy Westover | | | | | |
| Kathy Wheatley | dba Remodeling Accounting Services, LLC | 425 Brick Kiln Dr | Summerville, SC 29483 | | |
| Kathy Whisnant | | | | | |
| Kathy White | | | | | |
| Kathy Wiggins | | | | | |
| Kathy Winkler | | | | | |
| Kathy Wooster | | | | | |
| Kathy Wright | | | | | |
| Kathy Wyer | | | | | |
| Kathy Yates | Address Redacted | | | | |
| Kathy Zagar | | | | | |
| Kathy"S Enterprises | 500 Mt. Lebanon Church Road | Greer, SC 29651 | | | |
| Kathya Weidner | | | | | |
| Kathyln M Thach | Address Redacted | | | | |
| Kathy'S Chiropractic LLC | 6524 Secor Rd | Lambertville, MI 48144 | | | |
| Kathys Creative Gardens Inc | 849 Sawyer Run Dr | Ponte Vedra Beach, FL 32082 | | | |
| Kathys Dog Walks & Sit | 5825 Reseda Blvd | 208 | Tarzana Ca, CA 91356 | | |
| Kathy'S Krafts & Kollectibles, | 3303 Hamilton Rd | Medina, OH 44256 | | | |
| Kathy'S Nails | 2551-B Judson Rd | Longview, TX 75605 | | | |
| Kathy'S Nails LLC | 250 Main St | Delta, CO 81416 | | | |
| Kati Capps | | | | | |
| Kati E. Tharp, Attorney At Law | 420 Madison Ave | Suite 1101 | Toledo, OH 43604 | | |
| Kati Radziwon | | | | | |
| Katia Ariza | | | | | |
| Katia Cuadrado | Address Redacted | | | | |
| Katia Demeire | Address Redacted | | | | |
| Katia Di Egidio | | | | | |
| Katia Fraga | Address Redacted | | | | |
| Katia Francois | Address Redacted | | | | |
| Katia Laine | | | | | |
| Katia Midence & Citis LLC | 3570 Shallowford Rd | Chamblee, GA 30341 | | | |
| Katia Navarro | Address Redacted | | | | |
| Katia Russell | Address Redacted | | | | |
| Katia Shetayh | Address Redacted | | | | |
| Katia Soler | | | | | |
| Katia Velez Salomon | | | | | |
| Ka-Ti-Al LLC, | 5152 Aurelia Trl | Suwanee, GA 30024 | | | |
| Katiana Francois | Address Redacted | | | | |
| Katianna Innello | Address Redacted | | | | |
| Katiassen Lavalasse | Address Redacted | | | | |
| Katica LLC | 464 North Ave | Elizabeth, NJ 07208 | | | |
| Katice Helinski Architecture | 3300 Oak St Ne | 104 | St Petersburg, FL 33704 | | |
| Katie & Levi Photography Inc | 2100 Hazlett St | El Dorado, KS 67042 | | | |
| Katie Aldridge | Address Redacted | | | | |
| Katie Anderson | | | | | |
| Katie Atkins | Address Redacted | | | | |
| Katie Ball | | | | | |
| Katie Beam | | | | | |
| Katie Benza | Address Redacted | | | | |
| Katie Betts | | | | | |
| Katie Borden | | | | | |
| Katie Britten | Address Redacted | | | | |
| Katie Burdick, LLC | 642 Hilliard St | Suite 1302 | Manchester, CT 06042 | | |
| Katie Burke | | | | | |
| Katie Burke Interiors LLC | 810 Second Ave | Spring Lake, NJ 07762 | | | |
| Katie Cassidy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katie Chalupa | Address Redacted | | | | |
| Katie Chrysler | | | | | |
| Katie Cobb | | | | | |
| Katie Cofer, Mft | Address Redacted | | | | |
| Katie Cooper LLC | 6253 N Lakewood Ave | Chicago, IL 60660 | | | |
| Katie Cortes | | | | | |
| Katie Curry Productions | 1020 Wyatt Ave | Napa, CA 94559 | | | |
| Katie Dalebout LLC | 710 Pebblebrook Lane | E Lansing, MI 48823 | | | |
| Katie Davis | | | | | |
| Katie Deuth | Address Redacted | | | | |
| Katie Diponio | | | | | |
| Katie Dolejsi | | | | | |
| Katie E Ugarte Casiano | Address Redacted | | | | |
| Katie Eaton | | | | | |
| Katie Eilbes | | | | | |
| Katie Enney Psychologist Inc | 1941 New York Dr | La Crescenta, CA 91214 | | | |
| Katie Fogarty | Address Redacted | | | | |
| Katie Fortenberry | | | | | |
| Katie Framez | Address Redacted | | | | |
| Katie Fraser | | | | | |
| Katie Gengler LLC | 708 N Blandena St | Portland, OR 97217 | | | |
| Katie Gensheimer | | | | | |
| Katie Gironda | | | | | |
| Katie Hale | | | | | |
| Katie Hampton | Address Redacted | | | | |
| Katie Heflin | | | | | |
| Katie Hensley | | | | | |
| Katie Hickenbottom Photography | 17525 Nw Park View Blvd | Portland, OR 97229 | | | |
| Katie Highberger | Address Redacted | | | | |
| Katie Hlis | | | | | |
| Katie Hodge | | | | | |
| Katie Hoffman | | | | | |
| Katie Houseweart | | | | | |
| Katie Hubbard | | | | | |
| Katie Hughes | | | | | |
| Katie Hutchison | Address Redacted | | | | |
| Katie Irvine | | | | | |
| Katie J Hair | 1405 Alice Ave | 3 | Idaho Falls, ID 83402 | | |
| Katie J Lee | Address Redacted | | | | |
| Katie Jesionowski | | | | | |
| Katie Katz | Address Redacted | | | | |
| Katie Kelly | | | | | |
| Katie Klaus Photography | W2349 W Schure Dr | Oconomowoc, WI 53066 | | | |
| Katie Krawczyk | | | | | |
| Katie Larsen | | | | | |
| Katie Lasley | Address Redacted | | | | |
| Katie Lee York | Address Redacted | | | | |
| Katie Leikam | | | | | |
| Katie Liekweg | | | | | |
| Katie Lien | Address Redacted | | | | |
| Katie Loane | | | | | |
| Katie Lopez Galvez | Address Redacted | | | | |
| Katie Lunzman | | | | | |
| Katie Lynn | Address Redacted | | | | |
| Katie Malcolm | | | | | |
| Katie Maroney | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katie Martinez Design | 546 44th Ave | San Francisco, CA 94121 | | | |
| Katie Mcdonnell | | | | | |
| Katie Mcgoron | | | | | |
| Katie Mead | Address Redacted | | | | |
| Katie Mead | | | | | |
| Katie Melko | | | | | |
| Katie Melvin | | | | | |
| Katie Mitchell | | | | | |
| Katie Moore | | | | | |
| Katie Morey | Address Redacted | | | | |
| Katie Murray | | | | | |
| Katie Nerney LLC | 26 Bowes Lane | Reading, PA 19606 | | | |
| Katie Nguyen | Address Redacted | | | | |
| Katie Nicole Branham | Address Redacted | | | | |
| Katie Nielsen | | | | | |
| Katie Nunez | Address Redacted | | | | |
| Katie Orlinsky | Address Redacted | | | | |
| Katie Ormond | Address Redacted | | | | |
| Katie O'S Inc. | 452 East New York Ave | Brooklyn, NY 11225 | | | |
| Katie Palir | | | | | |
| Katie Pannell | Address Redacted | | | | |
| Katie Parker | | | | | |
| Katie Pearson | Address Redacted | | | | |
| Katie Perrine | | | | | |
| Katie Peterson | | | | | |
| Katie Pierre Vil | Address Redacted | | | | |
| Katie Potts | | | | | |
| Katie Price | Address Redacted | | | | |
| Katie Rahill | | | | | |
| Katie Rechenbach | | | | | |
| Katie Reese | Address Redacted | | | | |
| Katie Rhodes | | | | | |
| Katie Roberts | | | | | |
| Katie Sanchez | | | | | |
| Katie Santarelli | Address Redacted | | | | |
| Katie Schmitz | | | | | |
| Katie Schoeben | Address Redacted | | | | |
| Katie Scott | | | | | |
| Katie Shaffer | | | | | |
| Katie Sherouse | | | | | |
| Katie Snellenbarger | | | | | |
| Katie Stern | Address Redacted | | | | |
| Katie Stonitsch | | | | | |
| Katie Sullivan | | | | | |
| Katie Taylor | | | | | |
| Katie Trinh | | | | | |
| Katie Trombly | | | | | |
| Katie Vaz Design | 606 Marcella St | Endicott, NY 13760 | | | |
| Katie Wagner | | | | | |
| Katie Wendland | | | | | |
| Katie Wheeler | Address Redacted | | | | |
| Katie White | | | | | |
| Katie Williams | Address Redacted | | | | |
| Katie Williams | | | | | |
| Katie Wilson | | | | | |
| Katie Wise | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katie Woolley | | | | | |
| Katie Wright | | | | | |
| Katie Yim | | | | | |
| Katiebes Honey LLC | 28O6 S Denali Way | Meridian, ID 83642 | | | |
| Katie-Laine Thornton | Address Redacted | | | | |
| Katies K9 Kollars | 2397 Hemlock Ave | Concord, CA 94520 | | | |
| Katies Klassy Kidz | Address Redacted | | | | |
| Katietaylor | Address Redacted | | | | |
| Katihurca Fernandez | Address Redacted | | | | |
| Katimajackson | Address Redacted | | | | |
| Katina Alexander | | | | | |
| Katina Arellano | | | | | |
| Katina Broussard | | | | | |
| Katina Brown | Address Redacted | | | | |
| Katina Brown-Jones | Address Redacted | | | | |
| Katina Butler | Address Redacted | | | | |
| Katina Cyler | | | | | |
| Katina Elaire | Address Redacted | | | | |
| Katina Felder | Address Redacted | | | | |
| Katina Foster | | | | | |
| Katina Geiger | | | | | |
| Katina Gosey | | | | | |
| Katina James | Address Redacted | | | | |
| Katina Johnson | Address Redacted | | | | |
| Katina Kearns | | | | | |
| Katina Mcclinton | | | | | |
| Katina Mims | | | | | |
| Katina Snyder | | | | | |
| Katina Stanback | Address Redacted | | | | |
| Katina Warren | Address Redacted | | | | |
| Katina Wiggins | Address Redacted | | | | |
| Katina Williams | Address Redacted | | | | |
| Katinaskiddieacademy | 2633 Quarry Ridge Lane | Raleigh, NC 27610 | | | |
| Katiria Torres | | | | | |
| Katisha Johnson | Address Redacted | | | | |
| Katiuska Arias | | | | | |
| Katiuska Bautista Brogna | | | | | |
| Katiuska Martinez Blanco | Address Redacted | | | | |
| Katiuska Nina | Address Redacted | | | | |
| Katiuska Rincones | Address Redacted | | | | |
| Katiuska Rodriguez Martinez | Address Redacted | | | | |
| Katiuska Vargasdelapaz | | | | | |
| Katja Killingsworth | | | | | |
| Katja Simona | Address Redacted | | | | |
| Katleen Etienne | Address Redacted | | | | |
| Katlen V Navarro | Address Redacted | | | | |
| Katlin Corporation | 1840 Massachusetts Ave | Lexington, MA 02420 | | | |
| Katlowitz & Associates | 270 Madison Ave | Suite 1203 | New York, NY 10016 | | |
| Katlyn Chookagian | Address Redacted | | | | |
| Katlyn Dittmer | | | | | |
| Katlyn Lee | | | | | |
| Katlyn Quallen | Address Redacted | | | | |
| Katlyn Schwartz | | | | | |
| Katlyn Stewart | Address Redacted | | | | |
| Katlyn Thompson | Address Redacted | | | | |
| Katncurls LLC | 1001 Se 6th Ave | Apt A102 | Deerfield Beach, FL 33441 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Katne Sharpe LLC | 920 International Parkway | Unit 1040 | Lake Mary, FL 32746 | | |
| Kato Cafe Inc | 13501 35th Ave | Flushing, NY 11354 | | | |
| Kato Dental Lab | 18 Wyckoff Ave | Suite203 | Waldwick, NJ 07463 | | |
| Kato Enterprises, Inc. | 12257 Gorham Ave | Los Angeles, CA 90049 | | | |
| Katonah Family Deli Grocery Corp | 4293 Katonah Ave | Bronx, NY 10470 | | | |
| Katonah Food Market Corp | 4265 Katonah Ave | Bronx, NY 10470 | | | |
| Katonah Station Ltd | 27 Parkway | Katonah, NY 10536 | | | |
| Katooli Concepts, Inc. | 7 Woodsend Pl | Potomac, MD 20854 | | | |
| Katopody, LLC | 230 N Park Blvd, Ste 106 | Grapevine, TX 76051 | | | |
| Katora Realty, Llc | 300 Main St. Unit 2 | Bradley Beach, NJ 07720 | | | |
| Katoria Leonard | Address Redacted | | | | |
| Katoya Wallace | | | | | |
| Katoyah Jackson | Address Redacted | | | | |
| Katra Enterprise, Inc | 302 Bridgeview Ct | Benicia, CA 94510 | | | |
| Katrajina&Co | 13787 Seaview Way | Anacortes, WA 98221 | | | |
| Katram Seepersad | Address Redacted | | | | |
| Katrea Wilson | | | | | |
| Katreena Stewart | Address Redacted | | | | |
| Katreesa Rollins | Address Redacted | | | | |
| Katreia Robinson | Address Redacted | | | | |
| Katrell Peterson | Address Redacted | | | | |
| Katrell Wigfall | Address Redacted | | | | |
| Katrell Wigfall | | | | | |
| Katrema Pugh-Williams | | | | | |
| Katrena Barrette | | | | | |
| Katrenas Trinkets & More | 160 Fowler Dr | Inman, SC 29349 | | | |
| Katrenia Wright | Address Redacted | | | | |
| Katresha Bobo | Address Redacted | | | | |
| Katress King | Address Redacted | | | | |
| Katrian Lee Garden Fresh Flower | 770 S. Buffalo Grove Rd. | Buffalo Grove, IL 60089 | | | |
| Katrica Morris | Address Redacted | | | | |
| Katrice Allen | Address Redacted | | | | |
| Katrice Crawford | | | | | |
| Katrice Depew | Address Redacted | | | | |
| Katrice Head | Address Redacted | | | | |
| Katrice Hunt | Address Redacted | | | | |
| Katrice Simmons | | | | | |
| Katrice Smith | | | | | |
| Katrice Taylor | Address Redacted | | | | |
| Katrice Winford | Address Redacted | | | | |
| Katricia Green | Address Redacted | | | | |
| Katricia Smith | | | | | |
| Katrikh Chiropractic, Inc. | 5300 Santa Monica Blvd. | Suite 304 | Los Angeles, CA 90029 | | |
| Katril Evans | Address Redacted | | | | |
| Katrin Baghdasarian | | | | | |
| Katrin Estony | | | | | |
| Katrin Haldeman | | | | | |
| Katrina Allen | | | | | |
| Katrina Allison | Address Redacted | | | | |
| Katrina Amos | Address Redacted | | | | |
| Katrina Archibald | | | | | |
| Katrina Barnes | Address Redacted | | | | |
| Katrina Betancourt LLC | 3335 Us 160 | Reeds Spring, MO 65737 | | | |
| Katrina Blair | Address Redacted | | | | |
| Katrina Bouie | Address Redacted | | | | |
| Katrina Brady | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katrina Brown | Address Redacted | | | | |
| Katrina Bryant | | | | | |
| Katrina Carleton | | | | | |
| Katrina Carr | Address Redacted | | | | |
| Katrina Clayton | Address Redacted | | | | |
| Katrina Cole | Address Redacted | | | | |
| Katrina Crane | | | | | |
| Katrina Crochet | Address Redacted | | | | |
| Katrina Davidson | Address Redacted | | | | |
| Katrina Davis | Address Redacted | | | | |
| Katrina Derrico | | | | | |
| Katrina E. Nelson | Address Redacted | | | | |
| Katrina Eafford | Address Redacted | | | | |
| Katrina Energy, LLC | 131 E 23rd Ave | Covington, LA 70433 | | | |
| Katrina Ferguson | | | | | |
| Katrina Fields | | | | | |
| Katrina Fischer | | | | | |
| Katrina Franklin | | | | | |
| Katrina Greathouse | Address Redacted | | | | |
| Katrina Greene | Address Redacted | | | | |
| Katrina Hadella | | | | | |
| Katrina Hawley | | | | | |
| Katrina Holmes | Address Redacted | | | | |
| Katrina Honeycutt | | | | | |
| Katrina Hosea | | | | | |
| Katrina Huckleby | Address Redacted | | | | |
| Katrina Kelley | Address Redacted | | | | |
| Katrina Kyser | | | | | |
| Katrina L Betancourt | Address Redacted | | | | |
| Katrina L West | Address Redacted | | | | |
| Katrina Lane | | | | | |
| Katrina Leahy | | | | | |
| Katrina Lee | | | | | |
| Katrina Lee Perry | Address Redacted | | | | |
| Katrina Llanos | Address Redacted | | | | |
| Katrina Mack | | | | | |
| Katrina Mason | | | | | |
| Katrina Mcclelland | | | | | |
| Katrina Mcpherson | Address Redacted | | | | |
| Katrina Mcveigh | Address Redacted | | | | |
| Katrina Mink | Address Redacted | | | | |
| Katrina Moore | Address Redacted | | | | |
| Katrina Moss | | | | | |
| Katrina Murphy | Address Redacted | | | | |
| Katrina Nguyen | | | | | |
| Katrina North | | | | | |
| Katrina Nussle | | | | | |
| Katrina Pacheco | | | | | |
| Katrina Perkins | | | | | |
| Katrina Platt Do Pc | 251 Cajon St | Suite A | Redlands, CA 92373 | | |
| Katrina Polansky | | | | | |
| Katrina R Glass | Address Redacted | | | | |
| Katrina R Morgan | Address Redacted | | | | |
| Katrina Rodriguez | | | | | |
| Katrina Romatowski | | | | | |
| Katrina Rozmus | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katrina Ruiz | Address Redacted | | | | |
| Katrina Saiz | Address Redacted | | | | |
| Katrina Schmitt | Address Redacted | | | | |
| Katrina Scott | Address Redacted | | | | |
| Katrina Shafer | Address Redacted | | | | |
| Katrina Sibley | Address Redacted | | | | |
| Katrina Silva | | | | | |
| Katrina Smith | Address Redacted | | | | |
| Katrina Sokolowski | | | | | |
| Katrina Stages Realty LLC | 9555 E Maiden Ct | Vero Beach, FL 32963 | | | |
| Katrina Standley | Address Redacted | | | | |
| Katrina Taylor | | | | | |
| Katrina Thomas | Address Redacted | | | | |
| Katrina Torres | | | | | |
| Katrina Turnbow | | | | | |
| Katrina Valentine | dba Amazon Insider Podcast | 568 Autumn Branch Way | Draper, UT 84020 | | |
| Katrina Ware | Address Redacted | | | | |
| Katrina Warren | | | | | |
| Katrina Washington | | | | | |
| Katrina Weber | | | | | |
| Katrina Welsh | | | | | |
| Katrina Whitehead | Address Redacted | | | | |
| Katrina Wiatt | | | | | |
| Katrina Williams | Address Redacted | | | | |
| Katrina Woods | Address Redacted | | | | |
| Katrine Avanessian | | | | | |
| Katryna Parker | Address Redacted | | | | |
| Kats Books & Collectibles | 574 Cedar St | El Cajon, CA 92021 | | | |
| Kat'S Lingerie | 3000 E. Imperial Hwy | T-4 | Lynwood, CA 90262 | | |
| Katsandonis PC | 266 Clendenny Ave. | Jersey City, NJ 07304 | | | |
| Katsco Enterprises LLC | 18 Turner Lane | Towaco, NJ 07082 | | | |
| Katsiaryna Semizhon | Address Redacted | | | | |
| Katsiaryna Starzhynskaya | | | | | |
| Katsuaki Suzuki | | | | | |
| Kattan Diamonds & Jewelry, Inc. | 550 S. Hill St. | 1030 | Los Angeles, CA 90013 | | |
| Kattia St Firmin Ostile | 5040 Millenia Blvd | 207 | Orlando, FL 32839 | | |
| Kattie Hairstyles | 1150 Nw 7th Ave | Ft Lauderdale, FL 33311 | | | |
| Kattie Maffeo | | | | | |
| Katty Casalins | | | | | |
| Katty Cleaning Servise | 9708 Northrup Drive | Reno, NV 89521 | | | |
| Kattys Mendoza-Simon | Address Redacted | | | | |
| Katuiscia Alexandre | Address Redacted | | | | |
| Katurah Richardson | Address Redacted | | | | |
| Katureebe Medical Associates, Pc | 290 Blue Spruce Trail | Lilburn, GA 30047 | | | |
| Katuskia Echeyarria | Address Redacted | | | | |
| Katwan Pink | Address Redacted | | | | |
| Katy Alfaro | | | | | |
| Katy Becker Dog Training | 1260 Hopkins St | Apt 16 | Berkeley, CA 94702 | | |
| Katy Cocovinis | | | | | |
| Katy Couch | Address Redacted | | | | |
| Katy Desmond Jewelry LLC | 12 Battle Hill Road | Basking Ridge, NJ 07920 | | | |
| Katy Diaz | Address Redacted | | | | |
| Katy Gap, LLC | 1540 Katy Gap Rd | Katy, TX 77494 | | | |
| Katy Hunter Insurance Agency Inc | 8609 Lyndale Ave S. | Suite 101 G | Bloomington, MN 55420 | | |
| Katy Imhoff | | | | | |
| Katy Isennock | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Katy Kitchen & Bath | 1192 Tomlinson Road | Wallis, TX 77485 | | | |
| Katy Klips | Address Redacted | | | | |
| Katy Langkamp | Address Redacted | | | | |
| Katy Leintz Salon | N2547 Chapel Hill Dr | Hortonville, WI 54944 | | | |
| Katy Magee | | | | | |
| Katy Medical Supply | 593 S Mason Rd | Katy, TX 77450 | | | |
| Katy Mosquito Systems | 15713 Hinkel Road | Cat Spring, TX 78933 | | | |
| Katy O'Donnell, Lmft | Address Redacted | | | | |
| Katy Polanco | Address Redacted | | | | |
| Katy Signature Realty | 2402 Aubrey Falls Ct | Katy, TX 77450 | | | |
| Katy Speech & Language, Pllc | 4747 Fm 1463 | Suite 900 | Katy, TX 77494 | | |
| Katy Strait Chavez Attorney | 1201 Aversboro Rd | Suite G-100 | Garber, NC 27529 | | |
| Katy Vanmeter | | | | | |
| Katy Whitmire | | | | | |
| Katya Philmore | | | | | |
| Katya Soudek Music | 5001 S. 300th Pl. | Auburn, WA 98001 | | | |
| Katya Woodmansee, Phd | 7209 A St | El Cerrito, CA 94530 | | | |
| Katyah African Hair Braiding | 2006 Auburn Ave | Columbus, GA 31906 | | | |
| Katyanne Mcgirr | Address Redacted | | | | |
| Katybeth Jensen | | | | | |
| Katye Burns | | | | | |
| Katz & Wulff, P.C. | 430 Regency Centre | Collinsville, IL 62234 | | | |
| Katz Law LLC | 6701 Democracy Blvd | Suite 300 | Bethesda, MD 20817 | | |
| Katz Realty Nyc Inc | 39 Boone St | Staten Island, NY 10314 | | | |
| Katzenbach Designs | 276 High St | Farmington, ME 04938 | | | |
| Katzstats LLC | 340 Johnson Ave | Teaneck, NJ 07666 | | | |
| Kauai Appraisals, Inc. | 2362 Hulemalu Rd | Lihue, HI 96766 | | | |
| Kauai Rental Cars LLC | 1953 Nana Pali St | Lihue, HI 96766 | | | |
| Kauai Snorkel | 4-484 Kuhio Hwy, Ste 402 | Kapaa, HI 96746 | | | |
| Kauais Best Remodeling & Repairs | 5490A Emi Road | Koloa, HI 96756 | | | |
| Kauchia Lewis | Address Redacted | | | | |
| Kauffman Builders LLC | 819 Wallace Rd | New Holland, PA 17557 | | | |
| Kauffman Holdings | 92 Amboy Ave | Woodbridge, NJ 07095 | | | |
| Kauffman Law & Mediation | 4238 Washington St. | Suite 313 | Roslindale, MA 02131 | | |
| Kaufman Construction Co. Inc | 1303 Two Notch Rd | South Carolina | Lexington, SC 29073 | | |
| Kaufman Hall & Associates, LLC | 8610 Solution Ctr | Chicago, IL 60677-8006 | | | |
| Kaufman, Levine & Partners, Inc. | 1160 Industrial Road | Suite 10 | San Carlos, CA 94070 | | |
| Kaufmann Company LLC | 955 State Road 436 | Casselberry, FL 32707 | | | |
| Kaufmans Design Jewelry Corp | 5023 16th Ave | Brooklyn, NY 11204 | | | |
| Kaufmans Kitchen, Inc. | 25 Van Buren Drive | 202 | Monroe, NY 10950 | | |
| Kauilani Wilmington | | | | | |
| Kauleisha Tarver | | | | | |
| Kaupanger Technologies, Inc. | 6501 E Green Pkwy | Ste 103-434 | Scottsdale, AZ 85254 | | |
| Kaur S Warn | Address Redacted | | | | |
| Kaurna Consulting LLC | 7110 S Cherry Dr | Centennial, CO 80122 | | | |
| Kausar Ansari | Address Redacted | | | | |
| Kausar Malek | | | | | |
| Kausar-Sara Inc | 2401 Dr Martin Luther King Jr Blvd | New Bern, NC 28560 | | | |
| Kauser F Khan Md Pa | 2 W Rolling Crossroads | Suite 106 | Baltimore, MD 21228 | | |
| Kaushal Shah | Address Redacted | | | | |
| Kaushik Das | Address Redacted | | | | |
| Kaushik Dds Ltd | 659 W Randolph St | Apt 1802 | Chicago, IL 60661 | | |
| Kausik Roy | Address Redacted | | | | |
| Kaustav Das | Address Redacted | | | | |
| Kausthub Kumar | Address Redacted | | | | |
| Kaustubhjn Inc | 9 W Union St | Jacksonville, FL 32202 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kautilya Zanesville Hotel LLC | 4645 East Pike | Zanesville, OH 43701 | | | |
| Kava Coffee Exchange, LLC | 106 Kirkland St | Abbeville, AL 36310 | | | |
| Kava Gorna | Address Redacted | | | | |
| Kava International | 8210 Nw 10 St | 6 | Miami, FL 33126 | | |
| Kava Salons Inc. | 4006 N 46th Ave | Hollywood, FL 33021 | | | |
| Kava Terra LLC | 268 Biltmore Ave | Asheville, NC 28801 | | | |
| Kavan Phan | Address Redacted | | | | |
| Kavan Shaban | | | | | |
| Kavande Homes LLC | 14502 Ardwell Dr | Sugar Land, TX 77498 | | | |
| Kavard Bond | Address Redacted | | | | |
| Kavas Fashion & More | 312 S Thompson St | Suite A | Springdale, AR 72764 | | |
| Kavayah Solutions Inc | 5 Independence Way | Ste 105 | Princeton, NJ 08540 | | |
| Kaveh Azari | | | | | |
| Kaveh Samaei | Address Redacted | | | | |
| Kaveh Vazirghaemmaghami | Address Redacted | | | | |
| Kavet Omo | | | | | |
| Kavi Opticals LLC | 12630 Crabapple Rd. | Ste E200 | Milton, GA 30004 | | |
| Kavi Software Inc | 11555 Medlock Bridge Road | Duluth, GA 30097 | | | |
| Kavian Donaldson | | | | | |
| Kavies Touch | Address Redacted | | | | |
| Kavin Blake | | | | | |
| Kavisa Inc | 4340 Connecticut Ave. Nw. | Acacia | Washington, DC 20008 | | |
| Kavita Tigree | | | | | |
| Kavitajoshi LLC | 115 Technology Drive | Suite A302 | Trumbull, CT 06611 | | |
| Kavitha Jaligama | | | | | |
| Kavitha Pai | | | | | |
| Kavleen S Kohli | Address Redacted | | | | |
| Kavon Demby | | | | | |
| Kavon Jones | Address Redacted | | | | |
| Kavon Ratcliff | Address Redacted | | | | |
| Kavon Whitaker | Address Redacted | | | | |
| Kavon Williams | Address Redacted | | | | |
| Kavya Express Lane Inc | 324 B South Washington St | Hendersonville, NC 28739 | | | |
| Kavya H. Manu, M.D., Inc. | 11308 Harrington St. | Bakersfield, CA 93311 | | | |
| Kaw Enterprises LLC | 415 N Benton Ave | Helena, MT 59601 | | | |
| Kaw1128, | 6000 Artessa Cir, Apt 6212 | Franklin, TN 37067 | | | |
| Kawada Roberts | | | | | |
| Kawai Hon | | | | | |
| Kawaii Dragon | Address Redacted | | | | |
| Kawaljit S Brar | Address Redacted | | | | |
| Kawaljit Singh | Address Redacted | | | | |
| Kawaljit Singh | | | | | |
| Kawaljulah Rockwell | Address Redacted | | | | |
| Kawana Printup | 4002 Oak Field Dr | Loganville, GA 30052 | | | |
| Kawana Reed | Address Redacted | | | | |
| Kawande Lane | | | | | |
| Kawanna Hickman | Address Redacted | | | | |
| Kawanyia Smith | Address Redacted | | | | |
| Kawanza Mcadams | Address Redacted | | | | |
| Kawashima'S Kitchen | 5800 3rd St | 1001 | San Francisco, CA 94124 | | |
| Kawasushi | 630 Broadway | Massapequa, NY 11758 | | | |
| Kawayan LLC | 4859 N Milwaukee Ave | Suite A | Chicago, IL 60630 | | |
| Kawee Thai Cuisine | 301 Springfield Ave | Berkeley Height, NJ 07922 | | | |
| Kaween LLC | 7910 Hampton Blvd | Apt 914 | N Lauderdale, FL 33068 | | |
| Kawehi Haug | | | | | |
| Kawika Burgess | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kawika Herron | | | | | |
| Kawral Freight System | 6910 Tanyaterrace | Reynoldsburg, OH 43068 | | | |
| Kawsar Ahmed | Address Redacted | | | | |
| Kawser Ahmed | Address Redacted | | | | |
| Kawser Khan | | | | | |
| Kawtar Sibera | | | | | |
| Kaxx LLC | 5308 Ringgold Rd | E Ridge, TN 37412 | | | |
| Kay Alessi | | | | | |
| Kay Ann Hubbard | Address Redacted | | | | |
| Kay Baird | | | | | |
| Kay Baxter | | | | | |
| Kay Becker | | | | | |
| Kay Builders Inc | 5308 13th Ave | Suite 325 | Brooklyn, NY 11219 | | |
| Kay Celine | Address Redacted | | | | |
| Kay Childcare | 1104 Barton St | Memphis, TN 38106 | | | |
| Kay Cleaning Service, LLC | 666 Setter Drive | Riverdale, GA 30296 | | | |
| Kay Cleland | | | | | |
| Kay Construction LLC | 6081 Valley Wood Ct | Asbury, IA 52002 | | | |
| Kay Consulting | 147 Mountainview | Lakewood, NJ 08701 | | | |
| Kay Cowart | | | | | |
| Kay Darrow | | | | | |
| Kay Davis | | | | | |
| Kay Does Hair | 4315 Piedmont Ave, Ste 303 | Oakland, CA 94611 | | | |
| Kay Eichstaedt | | | | | |
| Kay Express | Address Redacted | | | | |
| Kay Family Chiropractic, Pllc | 710 Pacha Pkwy | Ste 4 | N Liberty, IA 52317 | | |
| Kay Hair Design | 60 Front St South | Issaquah, WA 98027 | | | |
| Kay Holdings Company | 2840 Hunters Way | Bloomfield Hills, MI 48304 | | | |
| Kay Holdings, LLC | 227 Lee Rd | Marion Center, PA 15759 | | | |
| Kay Jackson | | | | | |
| Kay Jacobs | | | | | |
| Kay Jemison | | | | | |
| Kay Johnson | | | | | |
| Kay June | Address Redacted | | | | |
| Kay Kay Cleaning Service | 143 Wheatley Place | Ridgeland, MS 39158 | | | |
| Kay Kreiling | | | | | |
| Kay Kyoungeun Jin | Address Redacted | | | | |
| Kay Lang | | | | | |
| Kay Lang + Associates | Attn: Kay Lang | 12100 Wilshire Blvd, Ste M70 | Los Angeles, CA 90025 | | |
| Kay Lea Carpenter | 8605 E. Hannibal St | Mesa, AZ 85207 | | | |
| Kay Lester | Address Redacted | | | | |
| Kay Love Creatives Inc | 3447 Hogan Rd | Atlanta, GA 30331 | | | |
| Kay Lucas | | | | | |
| Kay Max Realty | 216 Broad Ave | Unit 3 | Palisades Park, NJ 07650 | | |
| Kay Mccloud | | | | | |
| Kay Mckenzie | | | | | |
| Kay Meek | | | | | |
| Kay Moore | | | | | |
| Kay Morrison | | | | | |
| Kay Nakamura | Address Redacted | | | | |
| Kay Natural, Inc | 1025 Gateway Blvd | Ste 305 | Boynton Beach, FL 33426 | | |
| Kay Point Inc | 85Van Reypen St | Jersey City, NJ 07306 | | | |
| Kay Richmond | | | | | |
| Kay Rickert/Studio 604 | 604 N. Richmond St. | Appleton, WI 54915 | | | |
| Kay Rock Bit Company | 808 Fletcher St | Dallas, TX 75223 | | | |
| Kay Rozynski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kay Sokol | | | | | |
| Kay Styles | Address Redacted | | | | |
| Kay Vang | | | | | |
| Kay Wixom | Address Redacted | | | | |
| Kay Young | | | | | |
| Kaya Armagan | | | | | |
| Kaya Bryla-Weiss | Address Redacted | | | | |
| Kaya Global Logistics Corp. | 4705 Bakers Ferry Rd | Suite H | Atlanta, GA 30336 | | |
| Kaya Terrell | | | | | |
| Kaya Washington | Address Redacted | | | | |
| Kayaa LLC | Attn: Lokesh Adhikari | 433 Somerville Ave | Somerville, MA 02155 | | |
| Kayafresh | 706 W Sunset Drive | Glenwood, IL 60425 | | | |
| Kayals Restaurant & Diner | 136 Newbury St | W Peabody, MA 01960 | | | |
| Kayana Annamarie Chatrie | Address Redacted | | | | |
| Kayandepropertiesinc | 4628 Cedar Ridge Trail | Stone Mountain, GA 30083 | | | |
| Kayandra Athena Morris Jackson | Address Redacted | | | | |
| Kayboom | 3822 Country Manor | N Vernon, IN 47265 | | | |
| Kayce A Dalessandro | Address Redacted | | | | |
| Kayce Jones | Address Redacted | | | | |
| Kayce K. Bragg, LLC | 8378 Macedonia Church Road | Prosperity, SC 29127 | | | |
| Kayce Montegut | Address Redacted | | | | |
| Kaycee Brandon | | | | | |
| Kaycee Hines | Address Redacted | | | | |
| Kaycee Humphrey | | | | | |
| Kaycee Humphrey Inc. | 1055 Green Gate Blvd | Groveland, FL 34736 | | | |
| Kaycee Integrity Healthcare Services Inc | 9050 Cook Rd | Suite 206 | Houston, TX 77099 | | |
| Kaycee Kuties | Address Redacted | | | | |
| Kaycee Michone LLC | 40820 Garfield Road | Clinton Township, MI 48038 | | | |
| Kaycee Tolmie | | | | | |
| Kay'Collectibles | 303 Haig Blvd | Shillington, PA 19607 | | | |
| Kaydee Savoy Digital Marketing | 25975 E Maple Dr | Aurora, CO 80018 | | | |
| Kayden Trucking & Logistics LLC | 4021 San Marino Blvd | 104 | W Palm Beach, FL 33409 | | |
| Kaydian Perkins | Address Redacted | | | | |
| Kaydoll Lashes | Address Redacted | | | | |
| Kaydoll Lashes & Women Fashion | 7559 Main St | 204 | Ralston, NE 68127 | | |
| Kaydrianna Cherish Hall | Address Redacted | | | | |
| Kaye Jones | | | | | |
| Kaye Kearns | | | | | |
| Kaye Kearns Eathetics, | 206 E Indiana Ave, Ste 102 | Coeur D Alene, ID 83814 | | | |
| Kaye Kendrick | | | | | |
| Kaye Law, Pllc | 11 Broadway | Suite 615 | New York, NY 10004 | | |
| Kaye M. Voyce | Address Redacted | | | | |
| Kaye Morrison | | | | | |
| Kaye Ochoa | | | | | |
| Kaye Snyder | | | | | |
| Kaye T Sykes Md Apc | Address Redacted | | | | |
| Kayebaningmua Fomunung Memorial Fdn | 8544 West Bellfort St | 115 | Houston, TX 77071 | | |
| Kayebaningmua Fomunung Ventures LLC | 8544 West Bellfort St | 115 | Houston, TX 77071 | | |
| Kayed Khalil | | | | | |
| Kayelynn Belden | | | | | |
| Kayembe Mbenga | | | | | |
| Kayenta Technologies, LLC | 382 South Bluff St | Suite 175 | St George, UT 84770 | | |
| Kayes Shakil | Address Redacted | | | | |
| Kayhedgesusa | 1022 Delafield St | Suite 24 | Waukesha, WI 53188 | | |
| Kayita Sky Incorporated | Attn: Iberia Martinez | 104 South Ave 58 | Los Angeles, CA 90042 | | |
| Kayja Curry | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kaykay Chinese Food | 3625 S. La Brea Ave | La, CA 90016 | | | |
| Kayla A Henderson | Address Redacted | | | | |
| Kayla A Schroeder | Address Redacted | | | | |
| Kayla Abner | | | | | |
| Kayla Ann Corp | 719 N. Grant Ave | Odessa, TX 79761 | | | |
| Kayla Armer Catering Services | 2698 Forest Way Ne | Marietta, GA 30066 | | | |
| Kayla B Catering | 616 Wayne Dr | Machesney Park, IL 61115 | | | |
| Kayla Bergstrom | Address Redacted | | | | |
| Kayla Boutique Inc | 321 Broadway | New York, NY 10007 | | | |
| Kayla Bratton | Address Redacted | | | | |
| Kayla Bray | | | | | |
| Kayla Broyles | Address Redacted | | | | |
| Kayla Bucklar | Address Redacted | | | | |
| Kayla Bustos | | | | | |
| Kayla Crowell | | | | | |
| Kayla Dao | Address Redacted | | | | |
| Kayla Delgado | Address Redacted | | | | |
| Kayla Deriso | Address Redacted | | | | |
| Kayla Detienne | | | | | |
| Kayla Dominique | Address Redacted | | | | |
| Kayla Donnan | | | | | |
| Kayla Edwards | Address Redacted | | | | |
| Kayla Gallegos | Address Redacted | | | | |
| Kayla Hall | Address Redacted | | | | |
| Kayla Hammonds | Address Redacted | | | | |
| Kayla Hatten | Address Redacted | | | | |
| Kayla Hester | | | | | |
| Kayla Hines | | | | | |
| Kayla Hull | Address Redacted | | | | |
| Kayla J. Madrid | Address Redacted | | | | |
| Kayla Janae Graham | Address Redacted | | | | |
| Kayla Jenkins | | | | | |
| Kayla Johnson Photo LLC | 328 4th St Ne | Apt 2 | Atlanta, GA 30308 | | |
| Kayla Kelly | Address Redacted | | | | |
| Kayla Knaack | Address Redacted | | | | |
| Kayla Koehn | | | | | |
| Kayla Krilove | Address Redacted | | | | |
| Kayla L Brown | Address Redacted | | | | |
| Kayla Lamar | Address Redacted | | | | |
| Kayla Lang | Address Redacted | | | | |
| Kayla Layland | Address Redacted | | | | |
| Kayla Leber | | | | | |
| Kayla Lewis | Address Redacted | | | | |
| Kayla Loreth | | | | | |
| Kayla Loudin | | | | | |
| Kayla M Nelson | Address Redacted | | | | |
| Kayla Mathews | | | | | |
| Kayla Mattmiller | Address Redacted | | | | |
| Kayla Mcclain | Address Redacted | | | | |
| Kayla Mckenzie | Address Redacted | | | | |
| Kayla Mcmurrsy | | | | | |
| Kayla Mcneill | | | | | |
| Kayla Mills | Address Redacted | | | | |
| Kayla Naylor | Address Redacted | | | | |
| Kayla Neary | Address Redacted | | | | |
| Kayla Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kayla Oakley | Address Redacted | | | | |
| Kayla Page | | | | | |
| Kayla Parks | | | | | |
| Kayla Patten | Address Redacted | | | | |
| Kayla Perry | | | | | |
| Kayla Pickana | | | | | |
| Kayla R Young | Address Redacted | | | | |
| Kayla Rampley | Address Redacted | | | | |
| Kayla Randolph | Address Redacted | | | | |
| Kayla Rene Plain | Address Redacted | | | | |
| Kayla Richards | | | | | |
| Kayla Riddle | | | | | |
| Kayla Rivera | Address Redacted | | | | |
| Kayla Robbins Writes | Address Redacted | | | | |
| Kayla Robinson | Address Redacted | | | | |
| Kayla Rodgers | Address Redacted | | | | |
| Kayla Ross | | | | | |
| Kayla Sansom | | | | | |
| Kayla Sarian | Address Redacted | | | | |
| Kayla Scott | Address Redacted | | | | |
| Kayla Settles | Address Redacted | | | | |
| Kayla Shook | Address Redacted | | | | |
| Kayla Sloan, LLC | 2806 Homeland Place | Lincoln, NE 68521 | | | |
| Kayla Smith | Address Redacted | | | | |
| Kayla Snyder | Address Redacted | | | | |
| Kayla Solomon | Address Redacted | | | | |
| Kayla Swartz | | | | | |
| Kayla Szabo | Address Redacted | | | | |
| Kayla Thomas | Address Redacted | | | | |
| Kayla Unique Apples | 3025 Cortland | Detroit, MI 48206 | | | |
| Kayla Vick | Address Redacted | | | | |
| Kayla Villarreal | | | | | |
| Kayla Wade | | | | | |
| Kayla Whitaker | | | | | |
| Kayla Williams | Address Redacted | | | | |
| Kayla Williams | | | | | |
| Kayla Wilson | | | | | |
| Kayla Wohlford | Address Redacted | | | | |
| Kayla Wumer | Address Redacted | | | | |
| Kaylah Bucsok | Address Redacted | | | | |
| Kaylah E Harrell | Address Redacted | | | | |
| Kaylah Waite | Address Redacted | | | | |
| Kaylan Enterprises, Inc. | 6517 Kitten Lake Dr. | Columbus, GA 31820 | | | |
| Kaylan Mack | Address Redacted | | | | |
| Kayland Partners LLC | dba Kayland Health Services | 649 Main St, Suite B | Groveport, OH 43125 | | |
| Kayla'S & Ttransport. Inc. | 1950 Sw 56 St Apt | 211-B | Hialeah, FL 33012 | | |
| Kayla'S Nails | 791 W Main St | Hendersonville, TN 37075 | | | |
| Kaylatran | Address Redacted | | | | |
| Kaylee Atencio | Address Redacted | | | | |
| Kaylee Bridge | | | | | |
| Kaylee Contreras | Address Redacted | | | | |
| Kaylee Criscione | | | | | |
| Kaylee Dumont | Address Redacted | | | | |
| Kaylee Earley | Address Redacted | | | | |
| Kaylee Fashion Inc. | 7819 16th Ave | Brooklyn, NY 11214 | | | |
| Kaylee Harper | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kaylee Lunn | Address Redacted | | | | |
| Kaylee Murphy | Address Redacted | | | | |
| Kaylee N Tran | Address Redacted | | | | |
| Kaylee Phan Enterprises | 13712 184th Ave Se | Renton, WA 98059 | | | |
| Kaylee Spinhirn | | | | | |
| Kayleen Gordon | Address Redacted | | | | |
| Kaylei Richardson | Address Redacted | | | | |
| Kayleigh Torok | Address Redacted | | | | |
| Kayleigh Williams | | | | | |
| Kaylen Alston | Address Redacted | | | | |
| Kaylen Engineering, Inc. | 22140 Frontier Rd | Clovis, CA 93619 | | | |
| Kayley Pate | | | | | |
| Kaylia Boutique Inc | 237 Fulton Ave | Hempstead, NY 11550 | | | |
| Kaylie Johnson | | | | | |
| Kaylie Senchisen | Address Redacted | | | | |
| Kaylin Alexandre | Address Redacted | | | | |
| Kaylin Hoskins | Address Redacted | | | | |
| Kaylin M Pias | Address Redacted | | | | |
| Kaylin Manufacturing Inc | 1701 Union Blvd | Allentown, PA 18109 | | | |
| Kaylinda Lovick | | | | | |
| Kaylin'S | 712 Ellen Dr | N Little Rock, AR 72117 | | | |
| Kaylin'S | Address Redacted | | | | |
| Kaylon Carnell | Address Redacted | | | | |
| Kaylon Industries LLC | 5858 E Molloy Rd, Ste 170 | Syracuse, NY 13211 | | | |
| Kayloni Campbell | | | | | |
| Kaylyn Baker | Address Redacted | | | | |
| Kaylyn Boggess | Address Redacted | | | | |
| Kaylyn Buckley | | | | | |
| Kaylyn Kahana | | | | | |
| Kaylyn Turner | Address Redacted | | | | |
| Kaylynn Dalebout | | | | | |
| Kaymbu Inc. | 45 School St Fl 7 | Boston, MA 02108 | | | |
| Kayne Griffin | | | | | |
| Kayne Stroup | | | | | |
| Kayo Anderson | Address Redacted | | | | |
| Kayode Abiloye | Address Redacted | | | | |
| Kayode Adeoye | Address Redacted | | | | |
| Kayode Agunbiade & Co., Cpas | 134 Evergreen Place | Suite 802 | E Orange, NJ 07018 | | |
| Kayode Akintade | Address Redacted | | | | |
| Kayode Bakare | Address Redacted | | | | |
| Kayode Ibrahim | Address Redacted | | | | |
| Kayode Olawuyi | Address Redacted | | | | |
| Kayode Vaughn-Cooke | | | | | |
| Kayonna Quality Care | 124 Obery Court | Annapolis, MD 21401 | | | |
| Kayonna Woods | | | | | |
| Kaypar Collectibles Inc. | 17 Meron Dr. | Unit 201 | Monroe, NY 10950 | | |
| Kayron Stricklen | | | | | |
| Kayros Cleaning Services Inc | 5401 S. Kirkman Road | Orlando, FL 32819 | | | |
| Kays Alali | | | | | |
| Kay'S Boutique | 9017 4th Ave | Jacksonville, FL 32208 | | | |
| Kays Care, LLC | 541 Pine St | Bristol, CT 06010 | | | |
| Kay'S Decor & Interiors, LLC | 2264 Everleigh Lane | Marietta, GA 30064 | | | |
| Kays Homecare Services, Inc. | 4757 Canton Road Ne | Suite 222 | Marietta, GA 30066 | | |
| Kay'S Jewelry Box | 2851 Wallingford Dr | 901 | Houston, TX 77042 | | |
| Kay'S K-9 Kutz LLC | 743 Oak Dr | Riverdale, GA 30274 | | | |
| Kay'S Nail Bar | 2707 S Diamond Bar Blvd, Ste 103 | Diamond Bar, CA 91765 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kay'S Printing | 1301 East Empire Ave | Benton Harbor, MI 49022 | | | |
| Kay'S Touch Of Class | 8028 Hwy 51 North | Southaven, MS 38671 | | | |
| Kay'S Trucking | 2907 Spring Hill Ct | Orlando, FL 32808 | | | |
| Kay'S Trucking Inc | 3507 Richmond Ave | Baltimore, MD 21213 | | | |
| Kaysha Rivera | Address Redacted | | | | |
| Kaysha Zapata | Address Redacted | | | | |
| Kayshawn Harrell | Address Redacted | | | | |
| Kayson Chism | Address Redacted | | | | |
| Kaystar Inc | 2222 S Archer Ave | Chicago, IL 60616 | | | |
| Kayti Williams | | | | | |
| Kaytv Auto Sales | 13192 Bellaire Blvd | Houston, TX 77072 | | | |
| Kayu Architectural Woodworks LLC | 4401 East 11 Ave | Hialeah, FL 33013 | | | |
| Kayvan | Address Redacted | | | | |
| Kayvan Pourjavaheri | Address Redacted | | | | |
| Kayvan Shahabi Azad | | | | | |
| Kayvon Esteghamat | Address Redacted | | | | |
| Kayvonne Whyte | | | | | |
| Kayworldwide | 1046 South Serrano Ave | 502 | Los Angeles, CA 90006 | | |
| Kayyani Adiga | | | | | |
| Kaz Transportation LLC | 5266 Durham Ln Nw | Lilburn, GA 30047 | | | |
| Kaza Inc | 5548 Sierra Vista Ave | Los Angeles, CA 90038 | | | |
| Kaza Productions Inc | 680 Sw Post Terr | Port St Lucie, FL 34983 | | | |
| Kazadi Futa | | | | | |
| Kazakos Consulting, LLC | 2025 Lynmarie Dr | Merced, CA 95341 | | | |
| Kazama Technologies | 4649 Lewis Rd | Stone Mtn, GA 30083 | | | |
| Kazandjian Chiropractic Health Center In | 265 E. Orange Grove Ave | Suite B | Burbank, CA 91502 | | |
| Kazco Properties Inc | 11493 Lake Potomac Court | Potomac, MD 20854 | | | |
| Kaze Teffo Etienne | | | | | |
| Kazem Hosny Dds, Apc | 126 W B St | Ste 62 | Ontario, CA 91762 | | |
| Kazey Ellis | | | | | |
| Kazheen Zubair | Address Redacted | | | | |
| Kazhymurat Nassyrov | | | | | |
| Kazi Ahmed | | | | | |
| Kazi Arif | | | | | |
| Kazi Bashir | | | | | |
| Kazi Hoque | Address Redacted | | | | |
| Kazi Hoque | | | | | |
| Kazi Jamal Uddin Inc | 424 Grandview Ave | Staten Island, NY 10303 | | | |
| Kazi M Alam | Address Redacted | | | | |
| Kazi Qais | | | | | |
| Kazi Sarwar | Address Redacted | | | | |
| Kazi Vicaruddin | | | | | |
| Kaziland Food Inc | 9017 Gaither Road | Gaithersburg, MD 20877 | | | |
| Kazim Lakhani | Address Redacted | | | | |
| Kazima Ali | Address Redacted | | | | |
| Kazimierz Szczech, Md, Pa | 1033 Clifton Ave | Suite 210 | Clifton, NJ 07013 | | |
| Kazimir Enterprises, LLC | 649 Longpond Road | Rochester, NY 14612 | | | |
| Kazrik Networking Group Inc | Attn: Rickie Foy | 18750 Welch Way | Country Club Hills, IL 60478 | | |
| Kaztrans LLC | 16802 Highland Country Dr | Cypress, TX 77433 | | | |
| Kaztransdel Inc | 15021 Milford St | Philadelphia, PA 19116 | | | |
| Kazuka Shimada | Address Redacted | | | | |
| Kazuko Scott | Address Redacted | | | | |
| Kazuko Shimizu | Address Redacted | | | | |
| Kazuo Ota, Dds, A Professional Corp | 3400 Lomita Blvd. | Suite 504 | Torrance, CA 90505 | | |
| Kazuri Designs | 9392 Cloisters West | 9392 | Richmond, VA 23229 | | |
| Kazuya Kimijima | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kb Actuarial Inc | 34247 Yucaipa Blvd | Suite M | Yucaipa, CA 92399 | | |
| Kb Appraisals | 200 E 16th St | D | Costa Mesa, CA 92627 | | |
| Kb Automotive Technology | 405 Chestnut Blvd | Cuyahoga Falls, OH 44221 | | | |
| Kb Back Country Charters | 18431 Poston Ave | Port Charlotte, FL 33948 | | | |
| Kb Brakes | 11620 Rossiter St | Detroit, MI 48224 | | | |
| Kb Brothers LLC | 943 Rt 209 Weir Lake Rd | Unimart | Gilbert, PA 18331 | | |
| Kb Builders | 5245 Auburndale Rd | Charlotte, NC 28205 | | | |
| Kb Construction | 814 Harper Ave | Carolina Beach, NC 28428 | | | |
| Kb Construction & Painting, Inc. | 26842 Jennings Way | Hayward, CA 94544 | | | |
| K-B Corbitt Enterprises, LLC | 7813 Hwy 39 | Donalsonville, GA 39845 | | | |
| Kb Creations | 4064 Twin Lakes Drive | Memphis, TN 38128 | | | |
| Kb Dental Group Ii LLC | 13590B N Meridian St | Suite 101 | Indianapolis, IN 46208 | | |
| Kb Dinners, LLC | 31757 Temecula Pkwy | Ste E | Temecula, CA 92592 | | |
| Kb Electrical LLC | 5153 Hopkins Road | Middlesex, NC 27557 | | | |
| Kb Enterprizes LLC | 14975 Patrick Meadows Way | Montpelier, VA 23192 | | | |
| Kb Entertainment | 2338 63rd Ave. | Oakland, CA 94605 | | | |
| Kb Entertainment Inc | 495 East Brokaw Road | Suite D | San Jose, CA 95112 | | |
| Kb Floors | 35 Milburn Rd | 5 | Goshen, NY 10924 | | |
| Kb Fuels Inc | 5989 Hwy 31 W | Portland, TN 37148 | | | |
| Kb Home Care | 302 West 3rd | Mccook, NE 69001 | | | |
| Kb Kitchens, Inc. | 554 State Hwy Rte 6 | Wellfleet, MA 02667 | | | |
| Kb Links LLC | 333 West 14th St | New York, NY 10014 | | | |
| Kb Lodging Of Texas LLC | 9442 N Capital Of Texas Hwy | Suite 500 | Austin, TX 78759 | | |
| Kb Logistics Inc | 3223 34th Ave | Tuscaloosa, AL 35401 | | | |
| Kb Plus Inc | 1450 Monument Blvd | Suite E | Concord, CA 94520 | | |
| Kb Plus, Inc. | 516 Douglas Ave | Altamonte Springs, FL 32714 | | | |
| Kb Psychological Practice, Pc | 7010 S. Union Ave | Chicago, IL 60621 | | | |
| Kb Recovery | 115 Williamson Rd | Bergenfield, NJ 07621 | | | |
| Kb Roofing & Construction | 4200 Northern Cross Blvd | Ft Worth, TX 76137 | | | |
| Kb Sales Corp | 5725 Nw 151 St | Miami Lakes, FL 33014 | | | |
| Kb Sg Inc | 5700 Mlk Jr. Way S | Seattle, WA 98118 | | | |
| Kb Svetlik Insurance & Financial Svcs | 13300 Watertown Plank | Unite D | Elm Grove, WI 53122 | | |
| Kb Transport | 14400 Ella Blvd | 21 | Houston, TX 77014 | | |
| Kb Transport | 1547 Marion St | 209 | St Paul, MN 55117 | | |
| Kb Transportation LLC | 16 W Main St | Newville, PA 17241 | | | |
| Kb Vacations | 2619 Stout St | Denver, CO 80205 | | | |
| Kb Welding Inc | 6270 County Road 305 | Elkton, FL 32033 | | | |
| Kb, Etc., Inc | 14825 Oxnard St | Van Nuys, CA 91411 | | | |
| Kb. Nail & Spa, Inc. | 293 Lexington Ave | Mt Kisco, NY 10549 | | | |
| Kbam Media Ny LLC | 372 15th St | 2A | Brooklyn, NY 11215 | | |
| Kbc Champion Billards | 10423 Valley Blvd | Suite E | El Monte, CA 91731 | | |
| Kbc Coatings | 33126 Shoreline Dr | Lake Elsinore, CA 92530 | | | |
| Kbc Construction LLC | 6220 S Orange Blossom Trail, Ste 171 | Orlando, FL 32809 | | | |
| Kbc Construction, Inc. | 10128 S 259th E Ave | Broken Arrow, OK 74014 | | | |
| Kbc Intrepid Enterprises Inc | 1116 West Ewing St | Seattle, WA 98119 | | | |
| Kbcc Corporation | 727 Rossum Dr | Loveland, CO 80537 | | | |
| Kbchef LLC | 798 Crandon Blvd 39C | Key Biscayne, FL 33149 | | | |
| Kbd Contractors | 9111 Interline | Baton Rouge, LA 70809 | | | |
| Kbdfree LLC | 2618 Alamo Cir Ne | Blaine, MN 55449 | | | |
| Kberg & Linden Investors | 1841 South Calumet | Suite 2105 | Chicago, IL 60616 | | |
| Kbh Enterprises | 141 Buffington Hill Road | Worthington, MA 01098 | | | |
| Kbi Central Valley Inc | 9542 N Recreation Ave | Fresno, CA 93720 | | | |
| Kbk Inc | 288 23rd Ave | Columbus, GA 31903 | | | |
| Kbl Management Company LLC | 253 Ole Sunshines Trl | Huger, SC 29450 | | | |
| Kblp Lawn & Landscape, LLC | 2011 Laws Ford Rd | Catlett, VA 20119 | | | |
| Kbm Realty LLC | 3675 Peachtree Rd Ne | Apt 29 | Atlanta, GA 30319 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kbmw LLC | 11432 Se Pine Court | Portland, OR 97216 | | | |
| Kbpo Solutions | 515 H St Ne | Washington, DC 20002 | | | |
| Kbr Construction, Inc. | 866 South Main St | 866 | Pleasant Grove, UT 84062 | | |
| Kbr Towing Co | 1640 Mountain Laurel Rd | Sealy, TX 77474 | | | |
| Kbrandolph, LLC | 114 E Pretty Flowers St | Garden Plain, KS 67050 | | | |
| Kbrat LLC | 7903 Nw Spreadborough Ln | Forest Grove, OR 97116 | | | |
| Kbrinkerhoff Enterprises LLC | 6998 Stone Meadows Ave | Las Vegas, NV 89142 | | | |
| Kb'S Cleaning Service | 5234 Section Ave, Apt 2 | Norwood, OH 45212 | | | |
| Kbs Kitchen & Bath Pro Services Inc. | 244 5th Ave | 2Nd Fl. Suite R252 | New York, NY 10001 | | |
| Kb'S Smokehouse Bbq | 1920 Chestnut St | Apt 328 | Chattanooga, TN 37408 | | |
| Kbs Solutions LLC | 5605 N Macarthur Blvd | Irving, TX 75038 | | | |
| Kbs Trans | 2232 Highgate Drive | San Pablo, CA 94806 | | | |
| Kbs Wireless Inc | 8404 Foothill Dr | Plano, TX 75024 | | | |
| Kbt Holdings, LLC | 140 South Beach St. | Suite 310 | Daytona Beach, FL 32114 | | |
| Kbtn Inc | 8880 Rio San Diego Drive | 8Th Floor | San Diego, CA 92108 | | |
| Kbwireless LLC, | 7645 Orchard Ave | Dearborn, MI 48126 | | | |
| Kby Enterprises, Inc. | 18510 More Ct. | Canyon Country, CA 91351 | | | |
| Kby Managments LLC | 1177 Hwy 85 Connector | Brooks, GA 30205 | | | |
| Kbz Distribution, Inc. | 21515 Hawthorne Blvd | Suite 200 | Torrance, CA 90503 | | |
| Kbzs Enterprises LLC | 28026 Dobbel Ave | Hayward, CA 94542 | | | |
| Kc & Co Communications, | 875 10th St Nw | Washington, DC 20001 | | | |
| Kc Academy Sulphur Inc. | 4900 Maplewood Drive | Sulphur, LA 70663 | | | |
| Kc Accounts | 320 Singleton Blvd | Apt 3306 | Dallas, TX 75212 | | |
| Kc Accounts | Attn: Christina Carr | 320 Singleton Blvd, Apt 3306 | Dallas, TX 75212 | | |
| Kc All Vegetables LLC | 40 Williams St | Sayre, PA 18840 | | | |
| Kc Bailey Orchards, Inc. | 7383 Salmon Creek Rd | Williamson, NY 14589 | | | |
| Kc Beauty Supply | 717 W Base St | Madison, FL 32340 | | | |
| Kc Brand Kettle Corn | Attn: Jeramy Schultz | 800 Chestnut Ave | Richland, WA 99352 | | |
| Kc Burningham | Address Redacted | | | | |
| Kc Capital Investment Group LLC | 13810 Champion Forest Dr. | Suite 130 | Houston, TX 77069 | | |
| Kc Coffee Co | 420 St Leger Ave | Akron, OH 44305 | | | |
| Kc Company | 15826 Marsh Hawk St | Humble, TX 77396 | | | |
| Kc Consulting Services, Inc | 4592 Vista St | San Diego, CA 92116 | | | |
| Kc Creations LLC | 295 Harrington Ave | Closter, NJ 07624 | | | |
| Kc Custom Remodeling Co Inc | Attn: William Crabtree | 228 Wallace Ave | Buffalo, NY 14216 | | |
| Kc Dental Lab | 1771 W. Romneya Dr. | A | Anaheim, CA 92801 | | |
| Kc Electrical Contractors, | 986 Moore Pl | Odessa, MO 64076 | | | |
| Kc Entities LLC | 12651 Caldwell Canyon Ln | Houston, TX 77014 | | | |
| Kc Exclusive Inc | 1100 S San Pedro St | M10 | Los Angeles, CA 90015 | | |
| Kc Express | 23 Linden Circle | Georgetown, MA 01833 | | | |
| Kc Finds Consignment | 125 Melinda Drive | Stockbridge, GA 30281 | | | |
| Kc Flooring | 47 Shippee Ave | W Warwick, RI 02893 | | | |
| Kc Flooring Inc | 1571 Emerald Glen Dr | Marietta, GA 30062 | | | |
| Kc Fly Fitness | 37 Elmer Pl | Teaneck, NJ 07666 | | | |
| Kc Garrett Trucking Inc | 3269 Gilbert Rd | Eastover, NC 28312 | | | |
| Kc Ii Dry X-Press Inc | 258 W 16 St | New York, NY 10011 | | | |
| Kc Investigations LLC | 1428 S Jones Blvd | Las Vegas, NV 89146 | | | |
| Kc Janitorial & Landscaping Inc | 149 Denali Oaks Court | Clyde, NC 28721 | | | |
| Kc Kimori | | | | | |
| Kc Kish Electrical Contractor Inc | 14 Perrelli Lane | Oakridge, NJ 07438 | | | |
| Kc License & Paralegal, Inc | 3863 Postal Dr | Suite 210 | Duluth, GA 30097 | | |
| Kc Marine Diesel LLC | 16401 Sw 200 St | Miami, FL 33187 | | | |
| Kc Mart Inc | 7301 Mcclean Blvd | Baltimore, MD 21234 | | | |
| Kc Mccoy Inc | 5290 Olga Rd | Olga, WA 98245 | | | |
| Kc Metal Worx | 9803 N Montclair Ave | Kansas City, MO 64154 | | | |
| Kc Motorcycle Gear LLC | 6324 N Chatham Ave | Kansas City, MO 64151 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kc Nash Professional Services Inc | 1975 King George Ln Sw | Atlanta, GA 30331 | | | |
| Kc Nonprofits | 4525 Long Branch Ave | San Diego, CA 92107 | | | |
| Kc Optimal Health Coaching | 14725 Sw Catalina Dr | Tigard, OR 97223 | | | |
| Kc Painting & Decorating LLC | 10 8th Ave | Branford, CT 06405 | | | |
| Kc Partners LLC | 6625 Miami Lakes Dr E | Miami Lakes, FL 33014 | | | |
| Kc Pharmacy LLC | 6061 Bissonett St | Houston, TX 77092 | | | |
| Kc Photo Engraving, Co | 712 Arrow Grand Circle | Covina, CA 91722 | | | |
| Kc Photography | 9050 Markville Dr | Apt 1632 | Dallas, TX 75243 | | |
| Kc Quick Trans LLC | 512 Ohio Ave | Kansas City, KS 66101 | | | |
| Kc Sanders | | | | | |
| Kc Sheetmetal Inc. | 943 Berryessa Road | Bldg 3 | San Jose, CA 95133 | | |
| Kc Sleep LLC | 1823 Shirley St Sw | Atlanta, GA 30310 | | | |
| Kc Smith | | | | | |
| Kc Sports Leagues | 14629 W 90th Terr | Lenexa, KS 66215 | | | |
| Kc Tailored | 313 East 9th St | Kansas City, MO 64106 | | | |
| Kc Tax & Accounting Services LLC | 1736 Atlanta Hwy | Ste 200 | Gainesville, GA 30504 | | |
| Kc Towing | 2004 Birch Bend | Mesquite, TX 75181 | | | |
| Kc Trading, LLC | 3315 Broad River Rd | Suite 45 | Columbia, SC 29210 | | |
| Kc Travel & Services | 4038 Van Dyke Ave | San Diego, CA 92105 | | | |
| Kc Trucking | 4495 Glen Oak Circle | Beaumont, TX 77708 | | | |
| Kc Universe LLC | 120 Chubb Ave 203 | Lyndhurst, NJ 07071 | | | |
| Kc Werks Ltd | 1022 State Rt 52 | Walden, NY 12586 | | | |
| Kc3 Enterprises Inc | 3455 S Sheffield Rd | Santa Ana, CA 92704 | | | |
| Kca Tire Services | 11340 Wallisville Rd | Houston, TX 77013 | | | |
| Kca Transportation LLC | 1015 E 12600 N | Cove, UT 84320 | | | |
| Kcac Enterprises, Inc | 117 Hollybrook Rd | Brockport, NY 14420 | | | |
| Kcares | 1116 4th Ave West | Apt.C | Birmingham, AL 35204 | | |
| Kcat Contracting Inc | 3203 Crosspine Way, Apt 301 | Orlando, FL 32829 | | | |
| Kcc Auto Body Shop | 256 Turk St | San Francisco, CA 94102 | | | |
| Kcc Investment Group LLC | 8250 Nw 165th Terrace | Miami Lakes, FL 33016 | | | |
| Kcdesignz LLC | 117 Will St | Freeport, FL 32439 | | | |
| Kce Investments LLC | 3904 Glendale Ct | Greensboro, NC 27406 | | | |
| Kceb Ventures | 207 Grays Lane | Lansdale, PA 19446 | | | |
| Kceg Services LLC | 1722 Cumberland Valley Way | Smyrna, GA 30080 | | | |
| Kch Lawn Care LLC | 1229 Cheshire St | Groveland, FL 34736 | | | |
| Kci Ehr Consultants Inc | 910 W Terrace Drive | Glenwood, IL 60425 | | | |
| Kci International | 4 Dartmouth Court | Lincolnshire, IL 60069 | | | |
| Kci Ny Inc | 11 Main St Store B | Monsey, NY 10952 | | | |
| Kcj Clothing Service | 5831 Lacey Blvd Se, Ste H | Lacey, WA 98503 | | | |
| Kcj-Kvj, Corp | 5500 Bergerline Ave | W New York, NJ 07093 | | | |
| Kcl 9368 LLC | 828 Mcdonough Blvd | Atlanta, GA 30315 | | | |
| Kcl Solutions | 10881 Sunset Ridge Cir | Boynton Beach, FL 33743 | | | |
| Kcm Ops, Inc. | 6456 S Lamon Ave | Chicago, IL 60638 | | | |
| Kcm Transport LLC | 17 Cedar Ridge | Burlington, CT 06013 | | | |
| Kcmayer Consulting, Inc. | 421 West 54th St | Apt 5F | New York, NY 10019 | | |
| Kcmp Enterprises, Inc. | Attn: Kim Clark | 168 Sodom St | Granville, MA 01034 | | |
| Kcolorfuldaycare | 587 Park St | 3Fl | Bridgeport, CT 06608 | | |
| Kcp Overhead Crane Service | Attn: Curtis Pippin | 17331 Pearland Sites Rd | Pearland, TX 77584 | | |
| Kcpt | 8427 Meetze Rd. | Warrenton, VA 20187 | | | |
| Kcr Consulting & Development | 19610 Clubhouse Dr | 136 | Parker, CO 80134 | | |
| Kcr Hospitality Inc. | 17406 Harvest Ave | Cerritos, CA 90703 | | | |
| Kcr Landscaping Services | 1015 Battery Point Dr | Orlando, FL 32828 | | | |
| Kcs Artisan Pizza LLC | 6645 S. Florida Ave | Lakeland, FL 33813 | | | |
| Kcs Group Inc | 862 Sunny Brook Way | Pleasanton, CA 94566 | | | |
| Kcs Heating & Cooling LLC | 425 Tolberts Trail | Nicholson, GA 30565 | | | |
| Kcs Tickets | 5530 Corbin Ave | Suite 270 | Tarzana, CA 91356 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kcvo Vape Shop LLC | 2551 E Irlo Bronson Mem Hwy | Kissimmee, FL 34744 | | | |
| Kd & Sons Inc | 1201 Broadway | Square One Mall Unit E111 | Saugus, MA 01906 | | |
| Kd Accounting & Tax | 21 B Field St | Kane, PA 16735 | | | |
| Kd Bread Inc | 9329 91 St | Woodhaven, NY 11421 | | | |
| Kd Brows Inc | 11288 Ventura Blvd | Unit G | Studio City, CA 91604 | | |
| Kd Consulting Inc. | 348 Park St | Suite E-106 | N Reading, MA 01864 | | |
| Kd Detailing | 532 Princeton Rd | Princeton, LA 71067 | | | |
| Kd Eastern Parkway Corp | 885 Long Ridge Rd. | Stamford, CT 06902 | | | |
| Kd Enterprises | 2273 Wickdale Ct. | Ocoee, FL 34761 | | | |
| Kd Gavin Logistics LLC | 1100 Peachtree St Ne | Ste 200 | Atlanta, GA 30309 | | |
| Kd Gill LLC | Hillshire Ln | 7217 | Sachse, TX 75048 | | |
| Kd Home Inspections LLC | 4009 Chase Ct | Decatur, GA 30034 | | | |
| Kd Hong LLC | 1451 Coral Ridge Av | Ste 700 | Coralville, IA 52241 | | |
| Kd Inc. | 7996 S. Vincennes Way | Centennial, CO 80112 | | | |
| Kd Industries Corp. | 111-04 95th Ave | S Richmond Hill, NY 11419 | | | |
| Kd Menckowski Financial Services Inc | 665 River Rd | Royalton, IL 62983 | | | |
| Kd Nail Spa | 520 128th St Sw | A1 | Everett, WA 98204 | | |
| Kd Sales | 2707 W San Jose | Fresno, CA 93711 | | | |
| Kd Spears Genuine Auto | 7112 Briarcliff Rd | Reynoldsburg, OH 43068 | | | |
| Kd2 Books Supplies & Digital Solutions | 1011 Castle Maine Trail | Birmingham, AL 35226 | | | |
| Kdat International | 2 Hazelwood Ct | San Antonio, TX 78257 | | | |
| Kdc Logistics | 11549 Belle Haven Dr | New Port Richey, FL 34654 | | | |
| Kdc Logistics | Attn: Kenneth Carroll | 595 Orleans St, Ste 1115 | Beaumont, TX 77701 | | |
| Kdc Logistics Inc | 3000 Spindly Drive | Manchester, MD 21102 | | | |
| Kdeal Digital | 2265 Marshall St | Edgewater, CO 80214 | | | |
| Kdee Wood | | | | | |
| Kdev LLC | 7509 S 5th St | 101D | Ridgefield, WA 98642 | | |
| Kdg Designz LLC | 5 Pikeview Lane | Woodbridge, NJ 07095 | | | |
| Kdg Real Estate, LLC | 1618 S 1st Ave | Safford, AZ 85546 | | | |
| Kdg Services | 936 Chris Lane | Rossville, GA 30741 | | | |
| Kdh Consulting, Inc. | 18423 Sw 88th Place | Miami, FL 33157 | | | |
| Kdh Enterprise LLC | 3531 Citruscedar Way | 3531 | N Las Vegas, NV 89032 | | |
| Kdh Enterprise, Inc | 15480 Annapolis Rd | Ste 202 | Bowie, MD 20715 | | |
| K'Dior Clothing Online Boutique | 446 Locust St | Mt Vernon, NY 62864 | | | |
| Kdj Hauling LLC | 9533 Fernandina Drive | Douglasville, GA 30135 | | | |
| Kdj Machine Inc | 2561 N Delaware Drive | Mt Bethel, PA 18343 | | | |
| Kdj Premier Managment LLC | 422 Wynfied Trace | Norcross, GA 30092 | | | |
| Kdk Construction | 585 Milton Turnpike | Highland, NY 12528 | | | |
| Kdk Construction, LLC | 420 E. Center St. | Centerville, UT 84014 | | | |
| Kdk Information Design LLC | 2727 W 620 N | Provo, UT 84601 | | | |
| Kdkc Photography & Design | 735 Dellcrest Way | Escondido, CA 92027 | | | |
| Kdl Capital LLC | 110 W86th St | Apt2B | New York, NY 10024 | | |
| Kdl Construction & Development Group LLC | Attn: Dennis Lee | 134-22 32Nd Ave | Flushing, NY 11354 | | |
| Kdl Consulting | 10406 Coach House Ln | Frisco, TX 75035 | | | |
| Kdm Enterprises Inc | 350 Stephense Ave. | Riverside, CA 92501 | | | |
| Kdm Financial Services Inc. 2 | Attn: Jamie Fischer | 4400 N Federal Hwy Ste 405 | Boca Raton, FL 33431 | | |
| Kdm Trans Inc | 634 Breakers Pt | Schaumburg, IL 60194 | | | |
| Kdm Transport LLC | 857 Ridgefield Road | Birmingham, AL 35215 | | | |
| Kdmhealthservices | 39 Wanderwood Way | Sandy, UT 84092 | | | |
| Kdml Holdings | 36296 W Bilbao St | Maricopa, AZ 85138 | | | |
| Kdo Consulting, LLC | 2642 River Road | Manasquan, NJ 08736 | | | |
| Kdp Transportation | 216 Forrest Lane | Palmetto, GA 30268 | | | |
| K-Drama Music | 3738 Boudinot Ave | Cincinnati, OH 45211 | | | |
| Kdrs Auto Transport | 16015 Diamond Ridge Dr | Houston, TX 77053 | | | |
| Kds Accounting Prof | 993 Hutton St | Winston-Salem, NC 27101 | | | |
| Kds Aggregates LLC | 68 Finderne Ave | Ste 3 | Bridgewater, NJ 08807 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kds Alterations & Tailoring | 17274 San Carlos Blvd, Ste 206 | Ft Myers Beach, FL 33931 | | | |
| Kd'S Custom Jewelry | 932A North Collins | Arlingtion, TX 76011 | | | |
| Kds Rustique Consignment LLC | 207 N Cedar Ave | Owatonna, MN 55060 | | | |
| Kdw Media | 22 Apprentice Court | Sacramento, CA 95817 | | | |
| Kdy Partnership | 17841 Santiago Blvd | Villa Park, CA 92861 | | | |
| Kd'Z Salon | 386 Raymond Rd | 16G | Jackson, MS 39204 | | |
| Ke & Ry Corporation | 9930 Atlantic Ave | Unit 4 | S Gate, CA 90280 | | |
| Ke Chau | | | | | |
| Ke Group, LLC | 732 Parker St | Jacksonville, FL 32246 | | | |
| Ke Kai Kealoha | dba Aloha Chicks | 157 Mindoro St | Morro Bay, CA 93442 | | |
| Ke Ke'Z Kreations | 402 South Abney St | Minden, LA 71055 | | | |
| Ke Lai Qin Number One Restaurant Inc | 3711 Main St Bsmt 21 | Flushing, NY 11354 | | | |
| Ke Lin | Address Redacted | | | | |
| Ke Marine, LLC | 732 Parker St | Jacksonville, FL 32202 | | | |
| Ke Sean Mcbath | | | | | |
| Ke Soon Chong | | | | | |
| Ke Zhang | | | | | |
| Ke2 LLC Dba Kanai | 4734 Werner Dr | New Orleans, LA 70126 | | | |
| Kea Contracting, Inc. | 6612 Six Forks Rd | Ste 203 | Raleigh, NC 27615 | | |
| Kea General Construction Services, LLC | 10875 Sw 112 Ave | 316 | Miami, FL 33176 | | |
| Kea Green | | | | | |
| Keaco'S Barber Lounge | 7720 Linwood Ave | Suite D | Shreveport, LA 71106 | | |
| Keaira Alexander | Address Redacted | | | | |
| Keaira Bradley | Address Redacted | | | | |
| Keaira Porter | | | | | |
| Keaira Turner | | | | | |
| Keali'I Inc | 1875 S Nevada Ave | Colorado Springs, CO 80905 | | | |
| Keallie Tham | Address Redacted | | | | |
| Kealoha Couch | | | | | |
| Kean Arts | 67-475 Haona St | Waialua, HI 96791 | | | |
| Keana Lewis | Address Redacted | | | | |
| Keana Mcnealy | Address Redacted | | | | |
| Keana Salinas | Address Redacted | | | | |
| Keandra Jones | Address Redacted | | | | |
| Keandre Bates | Address Redacted | | | | |
| Keane Construction LLC | 9 Condit St | Succasunna, NJ 07876 | | | |
| Keane Owens | Address Redacted | | | | |
| Keanes Autoworks | 418 Adams St | Bedford Hills, NY 10507 | | | |
| Keanion Randolph | Address Redacted | | | | |
| Keanna Edwards | Address Redacted | | | | |
| Keanna Gibbs | | | | | |
| Keanna Lee | Address Redacted | | | | |
| Keanne Thomas | Address Redacted | | | | |
| Keantra Williams | Address Redacted | | | | |
| Keanu Green | Address Redacted | | | | |
| Keap St Gourmet Deli Corp | 332 Keap St | Brooklyn, NY 11211 | | | |
| Keaqua Williams | | | | | |
| Keara Fallon | | | | | |
| Keara Hughes | Address Redacted | | | | |
| Keara Jones | Address Redacted | | | | |
| Keara Mcgruder | | | | | |
| Keara T Thompson | Address Redacted | | | | |
| Keardea Padgett | Address Redacted | | | | |
| Kearia Wiggins | Address Redacted | | | | |
| Kearies Johnson | Address Redacted | | | | |
| Kearns Construction, Inc. | 5 Shakedown St | W Wareham, MA 02576 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kearse Global Solutions LLC | 1101 Tyvola Rd | 300 | Charlotte, NC 28217 | | |
| Kearsha Holloway | Address Redacted | | | | |
| Kearsing Management Corp | 260 Kearsing Parkway | Monsey, NY 10952 | | | |
| Kearstin Mcculloch | Address Redacted | | | | |
| Keary Gavilanes | | | | | |
| Keas Kloset | Address Redacted | | | | |
| Keasha West | Address Redacted | | | | |
| Keasia Curry | Address Redacted | | | | |
| Keasia Edwards | Address Redacted | | | | |
| Keat Chew | | | | | |
| Keaton Consulting Corp | 4450 Arapahoe Ave | 100 | Boulder, CO 80303 | | |
| Keaton Scarlott | Address Redacted | | | | |
| Keaton Soelberg | | | | | |
| Keaton Tucker | | | | | |
| Keaton Vinson | Address Redacted | | | | |
| Keaton Wells | | | | | |
| Keatrada Hong | | | | | |
| Keatric Campbell | Address Redacted | | | | |
| Keaughn Caver | | | | | |
| Keaughn LLC | 4606 Ivygate Cir Se | Atlanta, GA 30339 | | | |
| Keaundra Dockery | Address Redacted | | | | |
| Keavonna | 47 N Hampton Rd, Apt B | Columbus, OH 43213 | | | |
| Keazia White | Address Redacted | | | | |
| Keba Footman | Address Redacted | | | | |
| Kebco Incorporated | 1530 S Escondido Blvd | Escondido, CA 92025 | | | |
| Kebe Financial LLC | 3747 N Amberwood Ave | Rialto, CA 92377 | | | |
| Kebe Health Services | 4043 West 135th St, Apt C | Hawthorne, CA 90250 | | | |
| Kebebew M Antenh | Address Redacted | | | | |
| Kebede Bulessa | Address Redacted | | | | |
| Kebe'S Hair | 6506 S Honore St | Chicago, IL 60636 | | | |
| Kebrianna Carhee | Address Redacted | | | | |
| Kechea Williams | | | | | |
| Kechia Brown | Address Redacted | | | | |
| Kechia Moore | Address Redacted | | | | |
| Kechia Rustin | | | | | |
| Kechia Taylor | | | | | |
| Kechinu Services LLC. | 301 N Beauregard St | Apt 708 | Alexandria, VA 22312 | | |
| Kechun Zhang | | | | | |
| Kecia White | Address Redacted | | | | |
| Keck Insurance Services LLC | 17809 Countryside Ct | Salinas, CA 93907 | | | |
| Ked, Inc. | 26285 Twelve Trees Lane Nw, Ste 107 | Poulsbo, WA 98370 | | | |
| Kedar Inc | 5958 Us-311 | Sophia, NC 27350 | | | |
| Kedar Rogers | Address Redacted | | | | |
| Kedar Shah | | | | | |
| Kedara R Suber | Address Redacted | | | | |
| Keddy Chen | | | | | |
| Kedemahjoseph-Fagbuyi | Address Redacted | | | | |
| Keder Oscar | Address Redacted | | | | |
| Kederio Ainsworth | | | | | |
| Kedesha Turner | Address Redacted | | | | |
| Kedir Mohammed | Address Redacted | | | | |
| Kedir Mohammedsaid | Address Redacted | | | | |
| Kedir Ousman | Address Redacted | | | | |
| Kedisha Hanson | Address Redacted | | | | |
| Kedner Fils-Aime | Address Redacted | | | | |
| Kedner'S Grass Group. LLC | 3244 Nw 84 th Ave | Sunrise, FL 33351 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kedra Bynoe | | | | | |
| Kedra Jackson | Address Redacted | | | | |
| Kedren Turner | | | | | |
| Kedrick Anderson | Address Redacted | | | | |
| Kedrick Gibson | Address Redacted | | | | |
| Kedrick Lee | | | | | |
| Kedues Abebe | Address Redacted | | | | |
| Kedys Organic Products | 1402 Vesta Ave | A | Atlanta, GA 30344 | | |
| Kee Chan | | | | | |
| Kee Hyoun Lee, Cpa | Address Redacted | | | | |
| Kee Song Moon | Address Redacted | | | | |
| Keeble Lovall | | | | | |
| Keebomed | Address Redacted | | | | |
| Keech Ohana LLC | 93 N Kamehameha Hwy | Ste 101 | Wahiawa, HI 96786 | | |
| Keefe Alcorn | | | | | |
| Keefe Isgrigg | | | | | |
| Keefe Roberts | | | | | |
| Keefer Catering | 4589 Valley Stream Dr | Memphis, TN 38128 | | | |
| Keefer Healthcare Recruiting, LLC | 1400 Cashiers Way | Roswell, GA 30075 | | | |
| Keefer Trucking LLC | 265Airport Rd | Mt Pleasant, PA 15666 | | | |
| Keegan Associates LLC | 645 Chocktaw St | Lake Mary, FL 32746 | | | |
| Keegan Corless | | | | | |
| Keegan Cotton | | | | | |
| Keegan Couillard | | | | | |
| Keegan Dinehart | | | | | |
| Keegan Fioravanti | | | | | |
| Keegan Flynn | Address Redacted | | | | |
| Keegan Greenlee | | | | | |
| Keegan Harris | | | | | |
| Keegan Hart | | | | | |
| Keegan Keel | | | | | |
| Keegan Konecny | Address Redacted | | | | |
| Keegan Paramo | | | | | |
| Keehn Landscaping Contractors, Inc. | 132 Johnson Ave | Hackensack, NJ 07601 | | | |
| Keehnan Konyha | | | | | |
| Keeho Chang | Address Redacted | | | | |
| Keejaa | 7A Southcreek Ct | E Amherst, NY 14051 | | | |
| Keekko LLC | 6208 Kirby Dr. | Houston, TX 77005 | | | |
| Keel Partners Inc | 1213 N Sherman Ave | Ste 152 | Madison, WI 53704 | | |
| Keel Russell | | | | | |
| Keela Davis | | | | | |
| Keela Strachan | Address Redacted | | | | |
| Keelan Baker | | | | | |
| Keelan Hawkins | | | | | |
| Keelen & Company | 1016 Canyon Shadows Ct | Cary, NC 27519 | | | |
| Keeley Tillotson | | | | | |
| Keeli Gernandt | Address Redacted | | | | |
| Keeli Gernandt | | | | | |
| Keelon Shackleford | Address Redacted | | | | |
| Keelus Miles | | | | | |
| Keely Belding | | | | | |
| Keely Desouza | | | | | |
| Keely Everett Hair Design | 906 Fourth St | San Rafael, CA 94901 | | | |
| Keely F. Phillips-Carter | Address Redacted | | | | |
| Keely Malone | | | | | |
| Keely Meagan | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keely Nickel Photography | 664 Ne Adwick Dr | Hillsboro, OR 97006 | | | |
| Keely Powers | | | | | |
| Keely Stawicki | | | | | |
| Keely'S Hair Salon | 8220 Ritchie Hwy | Suite 2 | Pasadena, MD 21122 | | |
| Keema Small | | | | | |
| Keemyagar Services | 5261 Euler Way | Sacramento, CA 95823 | | | |
| Keemys Gift | 4624 Ne 141st Ave | Williston, FL 32696 | | | |
| Keen Ag LLC | 1311 Bryant Rd Sw | Mt Vernon, IA 52314 | | | |
| Keen Eye Proofreaders | 1575 Ridenour Pkwy Nw, Apt 801 | Kennesaw, GA 30152 | | | |
| Keen Management, LLC | 4625 Lindell Blvd. Ste. 200 | St Louis, MO 63108 | | | |
| Keena Bradley | Address Redacted | | | | |
| Keena Dorsey | Address Redacted | | | | |
| Keena Fuller | Address Redacted | | | | |
| Keena Moffett | Address Redacted | | | | |
| Keena Parham | | | | | |
| Keenan Barnes | Address Redacted | | | | |
| Keenan Brown | Address Redacted | | | | |
| Keenan Builders | 5657 Old Easton Rd | Plumsteadville, PA 18946 | | | |
| Keenan Fortune | Address Redacted | | | | |
| Keenan Goelz | | | | | |
| Keenan Jones Jr | Address Redacted | | | | |
| Keenan King | Address Redacted | | | | |
| Keenan Lacey | Address Redacted | | | | |
| Keenan Media LLC | 121 Levinberg Lane | Wayne, NJ 07470 | | | |
| Keenan Oages | | | | | |
| Keenan R Tisdale | Address Redacted | | | | |
| Keenan Redmond | | | | | |
| Keenan Renfroe | Address Redacted | | | | |
| Keenan Robinson | | | | | |
| Keenan Sanders | Address Redacted | | | | |
| Keenan Smith | | | | | |
| Keenan Thurman | Address Redacted | | | | |
| Keenan Toussaint | | | | | |
| Keenan Williams | Address Redacted | | | | |
| Keenan Wilson | Address Redacted | | | | |
| Keenchild Learning Center | 23615 Gold Rush Drive | Diamond Bar, CA 91765 | | | |
| Keene Appraisals, LLC | 17401 Nw Hwy 441 | High Springs, FL 32643 | | | |
| Keene Properties, LLC | 17175 W Mohave St | Goodyear, AZ 85338 | | | |
| Keenen Harvey | Address Redacted | | | | |
| Keenlow Kim | | | | | |
| Keenly Group | One International Blvd | Suite 400 | Mahwah, NJ 07495 | | |
| Keeno Barber Shop | 3709 Rose Canyou Dr | N Las Vegas, NV 89032 | | | |
| Keenon Trevor | | | | | |
| Keenya Willis | Address Redacted | | | | |
| Keenyn D. Mcfarlane | Address Redacted | | | | |
| Keep Calm Essential Oils | 7878 Pale Moon Ct | Fairhope, AL 36532 | | | |
| Keep Calm Massage Yoga & Fitness | 1157 Liberty Pkwy NW | Atlanta, GA 30318 | | | |
| Keep Catering Inc | 6215 Sutherland Sq | Houston, TX 77081 | | | |
| Keep Consulting, LLC | 1488 Deer Park 166 | N Babylon, NY 11703 | | | |
| Keep God First Now LLC | 403 Cedar Lake Dr | League City, TX 77573 | | | |
| Keep Healthy Inc | 1019 Fort Salonga Road | Northport, NY 11768 | | | |
| Keep It Classy | 167 Harvest Grove Trail | Dover, DE 19901 | | | |
| Keep It Clean | Lawncare Service & Moving & Hauling LLC | 6028 Nahant Rd | Baltimore, MD 21206 | | |
| Keep It Coming Cleaning Service | Karen Henry Dba | 1257 Five Mile Rd | Birmingham, AL 35215 | | |
| Keep It Moving Trucking, Inc | 437 Omen St | Punta Gorda, FL 33982 | | | |
| Keep It Shining | 8450 Courthouse Rd | Providence Forge, VA 23140 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keep It Simple Services, | 2208 Alivia Way | Reno, NV 89521 | | | |
| Keep On Rolling Back Office Services Inc | 134 Talowah Rd | Lumberton, MS 39455 | | | |
| Keep Pushing, Inc. | 25407 Champlain Ave | Murrieta, CA 92562 | | | |
| Keep Riding Auto | 532 Brentwood Blvd | Palmetto, GA 30268 | | | |
| Keep Running Trucking Corp | 2329 N Kenneth Ave | Chicago, IL 60639 | | | |
| Keep Safe Services, Inc. | 192-20 Hoarce Harding Expwy | Unit 217 | Fresh Meadows, NY 11365 | | |
| Keep Safe Solutions, Inc. | 2713 Beatrice Lane | Bellmore, NY 11710 | | | |
| Keep Spreading The Word, Inc. | 5506 Sean Circle | 112 | San Jose, CA 95123 | | |
| Keep The Beat Going LLC | 1959 Suwanee Ter | Lawrenceville, GA 30043 | | | |
| Keep The Dream Alive Inc | 2413 Nw 33rd St | Miami, FL 33142 | | | |
| Keep The Heat | 205 N Mckenzie Ln | N Liberty, IA 52317 | | | |
| Keep Trucking Transport Inc | 4067 Hardwick St | Ste 451 | Lakewood, CA 90712 | | |
| Keepar | Address Redacted | | | | |
| Keepbooking Inc | 20575 Stage Rd | Wildomar, CA 92595 | | | |
| Keep'Em Flying | 1659 Shepherd Ln | Intercession City, FL 33848 | | | |
| Keeper Management, LLC | 4143 Blaine Ave | St Louis, MO 63110 | | | |
| Keeper Of The Green | 525 Windsor Drive | Lodi, CA 95240 | | | |
| Keepers Unlimited | 130 Fairview Ave | Deer Park, NY 11729 | | | |
| Keepin It Clean, LLC | 117 Dixon Rd | Brandon, MS 39042 | | | |
| Keepin' It Straight | 5884 Cedar Dr | Bow, WA 98232 | | | |
| Keeping Count Marketing LLC | 12510 South Green Dr | 1305 | Houston, TX 77034 | | |
| Keeping It Motivated & Empowerment LLC | 760 West 7 St | Riviera Beach, FL 33404 | | | |
| Keeping Pace, Inc. | 7717 Rockfield Drive | Las Vegas, NV 89128 | | | |
| Keeping The Blues Alive Foundation Inc | 1761 W Hillsboro Blvd | 409 | Deerfield Beach, FL 33442 | | |
| Keeping U Goreous | 211 Mitchell St | Atlanta, GA 30303 | | | |
| Keeping U Gorgeous Extensions & Wigs LLC | 5904 Seabright Lane | Atlanta, GA 30349 | | | |
| Keeping Your Books LLC | 413 Nw 100 Terrace | Miami, FL 33150 | | | |
| Keepsake Monuments, Inc. | 211 West 5th St | Benton, KY 42025 | | | |
| Keerati Chumpok | | | | | |
| Kees Masonry Solutions, LLC | 517 N Main St | Brillion, WI 54110 | | | |
| Keese'S Inc | 4350 N Ocean Dr | Lauderdale-By-Sea, FL 33308 | | | |
| Keeseys Service Center | 1060 W Kings Hwy | Coatesville, PA 19320 | | | |
| Keesha Battle | | | | | |
| Keesha Sharp | | | | | |
| Keesha White | | | | | |
| Keeshon Felder | | | | | |
| Keeter'S Quality Cleaners, Inc. | 114 East 8th St | Roanoke Rapids, NC 27870 | | | |
| Keeth Smart | | | | | |
| Keevin Perkins | Address Redacted | | | | |
| Keewani Vallejo Cook | 3435 Dickason Ave | 2625 | Dallas, TX 75219 | | |
| Keeya Faison | | | | | |
| Keeya Styles | Address Redacted | | | | |
| Keeyana Hawkins | | | | | |
| Keeyoung Lim | Address Redacted | | | | |
| Keeza Abengowe | Address Redacted | | | | |
| Kefa LLC | 3049 29th St | 4R | Astoria, NY 11102 | | |
| Kefah Beydoun | | | | | |
| Kefah Makhamreh | | | | | |
| Keffery Williams | | | | | |
| Keffie Lancaster | | | | | |
| Keffrah Cummings | | | | | |
| Kefi Beauty | 6921 Gunn Hwy | Tampa, FL 33625 | | | |
| Kefi by Bjh | 3115 E Indian School Rd, Ste 39 | Suite 39 | Phoenix, AZ 85016 | | |
| Kefira Isaacs | Address Redacted | | | | |
| Keg Group LLC | 1820 Sw 51st Terr | Ft Lauderdale, FL 33317 | | | |
| Keg Liquor | 1915 W San Bernardino Rd | W Covina, CA 91790 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keg Liquor, Inc. | 1102 Cecil Ave | Delano, CA 93215 | | | |
| Kegham Shamlian | | | | | |
| Kegley Creative LLC | 4828 Drew Ave S | Minneapolis, MN 55410 | | | |
| Kegs Liquor Cellar Inc | 150 W Channel Islands | Oxnard, CA 93033 | | | |
| Kehara Passmore | | | | | |
| Kehilah Kashrus, Inc. | 1294 E 8th St | Brooklyn, NY 11230 | | | |
| Kehilas Bais Avrohom | Address Redacted | | | | |
| Kehinde Dada | Address Redacted | | | | |
| Kehinde Dawodu | Address Redacted | | | | |
| Kehinde Howard | | | | | |
| Kehinde Smith | | | | | |
| Kehl, LLC | 5977 Rio Valle Drive | Bonsall, CA 92003 | | | |
| Kehlani Music LLC | 700 S Santa Fe Ave | Second Floor | Los Angeles, CA 90021 | | |
| Kei Circle Inc | 955 Duesenburg Dr | 7215 | Ontario, CA 91764 | | |
| Kei Dee, Corp. | 124-08 25th Ave | College Point, NY 11356 | | | |
| Kei Okumura | | | | | |
| Kei Yeung | | | | | |
| Keia Kelly | | | | | |
| Keiana Bell | Address Redacted | | | | |
| Keianna Dixon | Address Redacted | | | | |
| Keiara Bickett | Address Redacted | | | | |
| Keiara Eagans | Address Redacted | | | | |
| Keiara Nelson | Address Redacted | | | | |
| Keiara Stevenson | | | | | |
| Keichea Shauntee-Wilson | | | | | |
| Keidrick Cole | | | | | |
| Keifer Grimm | Address Redacted | | | | |
| Keifer Mcclain | Address Redacted | | | | |
| Keifer Sebro | Address Redacted | | | | |
| Keifman Productions | 449 Carmel Peak Lane | Las Vegas, NV 89145 | | | |
| Keihon Sarkhosh | Address Redacted | | | | |
| Keiichi Nashimoto | | | | | |
| Keikhosrow Dastani | | | | | |
| Keikilani Mckay | Address Redacted | | | | |
| Keiko Berg | Address Redacted | | | | |
| Keiko Deguchi | Address Redacted | | | | |
| Keiko Ishida | Address Redacted | | | | |
| Keiko Takemoto | | | | | |
| Keil Tree Experts Inc. | 10823 Veneer Lane | Cockeysville, MD 21102 | | | |
| Keila Ayala | | | | | |
| Keila Dunagan | Address Redacted | | | | |
| Keila Harris | Address Redacted | | | | |
| Keila Jones | Address Redacted | | | | |
| Keila Lynch | | | | | |
| Keila Thieme Vieira | | | | | |
| Keilah Duncan | Address Redacted | | | | |
| Keilan M Lauzurique | Address Redacted | | | | |
| Keilani Beauty | 5541 Lone Tree Way | Suite 150 | Brentwood, CA 94513 | | |
| Keilani Geronimo | | | | | |
| Keileen Garcia-Figueroa | Address Redacted | | | | |
| Keiler Bermdez | Address Redacted | | | | |
| Keillor Group LLC | 113 W 27th St | 3 | New York, NY 10001 | | |
| Keily Lineric Acevedo | Address Redacted | | | | |
| Keily Matas | Address Redacted | | | | |
| Keilys | 23 Mitchell Rd | Hackettstown, NJ 07840 | | | |
| Keim Remodeling & Construction LLC | 80 Morning Side Dr | Utica, OH 43080 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keima Wheeler | | | | | |
| Keinekia Rascoe | Address Redacted | | | | |
| Keino Rutherford | | | | | |
| Keino Wilson | Address Redacted | | | | |
| Keinon Stewart | Address Redacted | | | | |
| Keion Dean | Address Redacted | | | | |
| Keion Gibbons | Address Redacted | | | | |
| Keion Gray | | | | | |
| Keiona Walker | Address Redacted | | | | |
| Keir Construction, LLC | 183 Silver St | N Granby, CT 06060 | | | |
| Keir D Mcpherson | Address Redacted | | | | |
| Keir Tattoos | Address Redacted | | | | |
| Keir Weimer | | | | | |
| Keira Jones | Address Redacted | | | | |
| Keira Speed | Address Redacted | | | | |
| Keira Sullivan | Address Redacted | | | | |
| Keiralynn Yoga & Wellness | 117 Sunset Circle | 42 | Benicia, CA 94510 | | |
| Keirea Daviston | Address Redacted | | | | |
| Keirra Hilbert | Address Redacted | | | | |
| Keirra Wright | Address Redacted | | | | |
| Keirsta Zimmerman | | | | | |
| Keiry Oviedo | Address Redacted | | | | |
| Keirysha Mcwright | | | | | |
| Kei'S Koutoure | 3152 Fairview St | Chesapeake, VA 23325 | | | |
| Keischa Harris | | | | | |
| Keiser Kicks | Address Redacted | | | | |
| Keisha Anderson | | | | | |
| Keisha Barnes | | | | | |
| Keisha Brown | Address Redacted | | | | |
| Keisha Cadenhead | | | | | |
| Keisha Daley | Address Redacted | | | | |
| Keisha Dewberry | Address Redacted | | | | |
| Keisha Edwards | Address Redacted | | | | |
| Keisha Graham | | | | | |
| Keisha Hamilton | Address Redacted | | | | |
| Keisha Harley | Address Redacted | | | | |
| Keisha Hayes | Address Redacted | | | | |
| Keisha Hazen | | | | | |
| Keisha Hines | | | | | |
| Keisha Hosea | | | | | |
| Keisha Johnson | Address Redacted | | | | |
| Keisha Jordan | Address Redacted | | | | |
| Keisha L Jimmerson | Address Redacted | | | | |
| Keisha Lashone Maddox | Address Redacted | | | | |
| Keisha Mcknight | Address Redacted | | | | |
| Keisha Miles-Carter | Address Redacted | | | | |
| Keisha Mobile Snacks | 1278 Crimson Rose Dr | Mt Morris, MI 48458 | | | |
| Keisha Parris | | | | | |
| Keisha Phillips | | | | | |
| Keisha Pringle | Address Redacted | | | | |
| Keisha Rawls | | | | | |
| Keisha Riversshorty | | | | | |
| Keisha S. Taylor | Address Redacted | | | | |
| Keisha Scott | Address Redacted | | | | |
| Keisha Scott | | | | | |
| Keisha Shirley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keisha Sholar-Robinson | Address Redacted | | | | |
| Keisha Smith | Address Redacted | | | | |
| Keisha Smith | | | | | |
| Keisha Sollie | Address Redacted | | | | |
| Keisha Styles | Address Redacted | | | | |
| Keisha Thompson | Address Redacted | | | | |
| Keisha Washington | | | | | |
| Keisha Williams | | | | | |
| Keisha Woodstock Chin | | | | | |
| Keishas Skilled Hands | 3832 Ontario Ct | Apt 6 | E Chicago, IN 46312 | | |
| Keishaun Limehouse | 109 Loblolly Drive | Moncks Corner, SC 29461 | | | |
| Keishell James | | | | | |
| Keishonta Urssery | Address Redacted | | | | |
| Keisler'S | 2556 Calks Ferry Rd | Lexington, SC 29073 | | | |
| Keissaperez | Address Redacted | | | | |
| Keisy Sanchez Perez | Address Redacted | | | | |
| Keisy Valcarcel Quintero | Address Redacted | | | | |
| Keita Charles | | | | | |
| Keitaya Lockett | Address Redacted | | | | |
| Keitb Ives | | | | | |
| Keiter Nursery & Landscape Outlet | 6441 S Broadway Ave | Wichita, KS 67216 | | | |
| Keith | Address Redacted | | | | |
| Keith & Barbara Bettencourt | Address Redacted | | | | |
| Keith & Shelly Kanady, Inc. | 24700 Skyland Road | Los Gatos, CA 95033 | | | |
| Keith A Jordan | Address Redacted | | | | |
| Keith A Rousseve Ii | 3641 Oak Creek Drive | Apt. G | Ontario, CA 91761 | | |
| Keith A. Macpherson | Address Redacted | | | | |
| Keith Abrosh | Address Redacted | | | | |
| Keith Aichele | | | | | |
| Keith Albinson | | | | | |
| Keith Alexis | | | | | |
| Keith Allibone | | | | | |
| Keith Allison | | | | | |
| Keith Almady | | | | | |
| Keith Alwin | | | | | |
| Keith Andersen | | | | | |
| Keith Anderson | Address Redacted | | | | |
| Keith Anderson | | | | | |
| Keith Andersson | | | | | |
| Keith Andrews | | | | | |
| Keith Armer | Address Redacted | | | | |
| Keith Axelrod | Address Redacted | | | | |
| Keith Axelrod | | | | | |
| Keith B Pusey | Address Redacted | | | | |
| Keith Baca | | | | | |
| Keith Bailey | Address Redacted | | | | |
| Keith Bailey | | | | | |
| Keith Baker | | | | | |
| Keith Baldwin | | | | | |
| Keith Ballard | Address Redacted | | | | |
| Keith Banger | | | | | |
| Keith Bankes | | | | | |
| Keith Banks | | | | | |
| Keith Banton, Md, Pa | dba Banton Family Wellness | 1937 Harrison Ave | Panama City, FL 32405 | | |
| Keith Barden | | | | | |
| Keith Barefoot | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Barnier | | | | | |
| Keith Baron | Address Redacted | | | | |
| Keith Barron | | | | | |
| Keith Bartee | | | | | |
| Keith Barton | | | | | |
| Keith Baruch | | | | | |
| Keith Basile | | | | | |
| Keith Bass | | | | | |
| Keith Batts | Address Redacted | | | | |
| Keith Bauer | | | | | |
| Keith Baxter | | | | | |
| Keith Beals | | | | | |
| Keith Beckwith | Address Redacted | | | | |
| Keith Bee | | | | | |
| Keith Beers | | | | | |
| Keith Bennett | Address Redacted | | | | |
| Keith Berardi | | | | | |
| Keith Berciunas | | | | | |
| Keith Bergagnini | | | | | |
| Keith Berger | | | | | |
| Keith Berglund | Address Redacted | | | | |
| Keith Berglund | | | | | |
| Keith Bergman | | | | | |
| Keith Berkley | | | | | |
| Keith Beyersdorfer | | | | | |
| Keith Black | Address Redacted | | | | |
| Keith Blaisdell | | | | | |
| Keith Blanco | | | | | |
| Keith Blay | | | | | |
| Keith Blaylock | | | | | |
| Keith Blue Insurance Agency Inc. | 1010 East Adams St | 230 | Jacksonville, FL 32202 | | |
| Keith Boivin | | | | | |
| Keith Borgfeldt | | | | | |
| Keith Bowman | Address Redacted | | | | |
| Keith Bowman | | | | | |
| Keith Boyd | | | | | |
| Keith Boye | | | | | |
| Keith Bradley Ii | | | | | |
| Keith Brama | Address Redacted | | | | |
| Keith Branch | | | | | |
| Keith Brennan | Address Redacted | | | | |
| Keith Brickman | | | | | |
| Keith Britton | | | | | |
| Keith Brodie | | | | | |
| Keith Brown | Address Redacted | | | | |
| Keith Brown | | | | | |
| Keith Brown Biz Inc | 117 Lost Creek Lane | Apt 41A | Mtn Village, CO 81435 | | |
| Keith Brown Jr. | Address Redacted | | | | |
| Keith Bryan | | | | | |
| Keith Buckley | Address Redacted | | | | |
| Keith Burnell | | | | | |
| Keith Burnson | | | | | |
| Keith Bushaw | | | | | |
| Keith Butler | Address Redacted | | | | |
| Keith Byerman | | | | | |
| Keith C Henderson Dds Apdc | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith C Williams, Lmt, LLC | 3700 Nw 91st St | Suite B-100 | Gainesville, FL 32606 | | |
| Keith Caldwell | | | | | |
| Keith Camiolo | | | | | |
| Keith Campbell | | | | | |
| Keith Cannon | Address Redacted | | | | |
| Keith Caples | | | | | |
| Keith Cardon | | | | | |
| Keith Carey | 9707 Rosaryville Road | Upper Marlboro, MD 20772 | | | |
| Keith Carr | | | | | |
| Keith Carroll | | | | | |
| Keith Carter | | | | | |
| Keith Casey | | | | | |
| Keith Cathcart | | | | | |
| Keith Chamberlain | | | | | |
| Keith Chance Hardy | Address Redacted | | | | |
| Keith Charles Cowan | Address Redacted | | | | |
| Keith Cheatham | | | | | |
| Keith Cieslak | | | | | |
| Keith Clarke | | | | | |
| Keith Cloud | | | | | |
| Keith Cobb | | | | | |
| Keith Coddington | | | | | |
| Keith Cohen | | | | | |
| Keith Conklin | | | | | |
| Keith Conway | Address Redacted | | | | |
| Keith Cook | Address Redacted | | | | |
| Keith Cook | | | | | |
| Keith Corbin - Cfo Consulting | 7806 Festival Dr | Cupertino, CA 95014 | | | |
| Keith Cothran | | | | | |
| Keith Courlas | | | | | |
| Keith Craft | Address Redacted | | | | |
| Keith Craft | | | | | |
| Keith Crawford | | | | | |
| Keith Crego | | | | | |
| Keith Crowningshield | Address Redacted | | | | |
| Keith Curry | | | | | |
| Keith D. Heller | Address Redacted | | | | |
| Keith Dacre | | | | | |
| Keith Damiano | | | | | |
| Keith Davey | | | | | |
| Keith Davie | Address Redacted | | | | |
| Keith Davis | | | | | |
| Keith Davison | | | | | |
| Keith Decker | | | | | |
| Keith Dennis | | | | | |
| Keith Dickerson Real Estate Ltd | 722 Woodbury Court | Sugar Grove, IL 60554 | | | |
| Keith Dietrich | | | | | |
| Keith Diyeso | | | | | |
| Keith Dolan | | | | | |
| Keith Donahue | | | | | |
| Keith Doner | | | | | |
| Keith Doro | | | | | |
| Keith Dorsey | | | | | |
| Keith Doss | | | | | |
| Keith Dotson | Address Redacted | | | | |
| Keith Doubleday | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Dragoo | Address Redacted | | | | |
| Keith Drucker | | | | | |
| Keith Dubose | | | | | |
| Keith Duffy | Address Redacted | | | | |
| Keith Duke | | | | | |
| Keith E Pyne Dc Pllc | 151 Overlook Terrace | Roslyn, NY 11577 | | | |
| Keith E. Angerame Esq Pc | 175 Pinelawn Road | Suite 300 | Melville, NY 11747 | | |
| Keith Earles | Address Redacted | | | | |
| Keith Eberg | dba State Farm Insurance | 7550 S. Meridian St., Suite D | Indianapolis, IN 46217 | | |
| Keith Edward Morrison | Address Redacted | | | | |
| Keith Edwards | | | | | |
| Keith Edwards Jr | Address Redacted | | | | |
| Keith Elder | | | | | |
| Keith Elliott | Address Redacted | | | | |
| Keith Ellis | | | | | |
| Keith Emmons | | | | | |
| Keith Esp | Address Redacted | | | | |
| Keith Evans | | | | | |
| Keith Faulkner | | | | | |
| Keith Ferguson | | | | | |
| Keith Feuer | | | | | |
| Keith Fields | Address Redacted | | | | |
| Keith Fitzpatrick | | | | | |
| Keith Flores | | | | | |
| Keith Flowers | | | | | |
| Keith Foote | | | | | |
| Keith Foreman | Address Redacted | | | | |
| Keith Forster | | | | | |
| Keith Forsythe | | | | | |
| Keith Francis | | | | | |
| Keith Francis Fox | Address Redacted | | | | |
| Keith Frazier | | | | | |
| Keith Freedman | Address Redacted | | | | |
| Keith Freedman | | | | | |
| Keith Fuller | Address Redacted | | | | |
| Keith Fuller | | | | | |
| Keith Gain | | | | | |
| Keith Gamble | | | | | |
| Keith Garcia | Address Redacted | | | | |
| Keith Gashaw | | | | | |
| Keith Gattis | Address Redacted | | | | |
| Keith Gazes | | | | | |
| Keith George Swanier Ii | 1472 Senate St | New Orleans, LA 70122 | | | |
| Keith George Swanier Ii | Address Redacted | | | | |
| Keith Gholston | Address Redacted | | | | |
| Keith Gibbons | | | | | |
| Keith Gibson | Address Redacted | | | | |
| Keith Giles | | | | | |
| Keith Gill | | | | | |
| Keith Gipfert | | | | | |
| Keith Glock | Address Redacted | | | | |
| Keith Gold | | | | | |
| Keith Golden | | | | | |
| Keith Golin Phd LLC | 659 Eagle Rock Ave | Suite 4 | W Orange, NJ 07052 | | |
| Keith Golka, Pt | Address Redacted | | | | |
| Keith Goodie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Goss | | | | | |
| Keith Graham (Sole Proprietor) | 3749 Bartlett Ave | Indianapolis, IN 46227 | | | |
| Keith Gray | | | | | |
| Keith Green | | | | | |
| Keith Griffin | | | | | |
| Keith Grimm | | | | | |
| Keith Groff | | | | | |
| Keith Gross | Address Redacted | | | | |
| Keith Guenther | | | | | |
| Keith Guthrie | | | | | |
| Keith Haas, Lcsw, Pllc | 637 Sayre Ave. | Lexington, KY 40508 | | | |
| Keith Hageney | | | | | |
| Keith Hair | | | | | |
| Keith Hall Jr | | | | | |
| Keith Hanes | Address Redacted | | | | |
| Keith Haney | | | | | |
| Keith Hann | | | | | |
| Keith Hannula | Address Redacted | | | | |
| Keith Hansen | Address Redacted | | | | |
| Keith Harden | | | | | |
| Keith Harris | Address Redacted | | | | |
| Keith Harris | | | | | |
| Keith Hartnett | | | | | |
| Keith Harvey | | | | | |
| Keith Haselton | | | | | |
| Keith Hawks Signs Inc. | 936 Timber Ct. | Longmont, CO 80504 | | | |
| Keith Haymer | | | | | |
| Keith Hays | Address Redacted | | | | |
| Keith Hays | | | | | |
| Keith Heidel | | | | | |
| Keith Hellyer | | | | | |
| Keith Helton | | | | | |
| Keith Henderson | Address Redacted | | | | |
| Keith Henderson | | | | | |
| Keith Henry | | | | | |
| Keith Hermann | Address Redacted | | | | |
| Keith Hersch | | | | | |
| Keith Hightower | Address Redacted | | | | |
| Keith Hillebrecht | | | | | |
| Keith Hittle | | | | | |
| Keith Hoaglund | | | | | |
| Keith Hodge | | | | | |
| Keith Hodges | | | | | |
| Keith Hoelzeman | | | | | |
| Keith Holden | | | | | |
| Keith Holder | | | | | |
| Keith Holland | | | | | |
| Keith Holloran | | | | | |
| Keith Holloway | | | | | |
| Keith Hood | | | | | |
| Keith Hooley | | | | | |
| Keith Hopkins | | | | | |
| Keith Horn | | | | | |
| Keith Hoskins | Address Redacted | | | | |
| Keith Howard | | | | | |
| Keith Hughes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Humphries | | | | | |
| Keith Hussey Jr | Address Redacted | | | | |
| Keith Hutcheson | | | | | |
| Keith Huynh | | | | | |
| Keith Ildefonso | Address Redacted | | | | |
| Keith Ingmire | | | | | |
| Keith Ingram | | | | | |
| Keith Inman | | | | | |
| Keith Investments, Inc | 3930 Glade Rd | Ste 111 | Colleyville, TX 76034 | | |
| Keith Irons | | | | | |
| Keith J. Puhlman | Address Redacted | | | | |
| Keith Jackson | Address Redacted | | | | |
| Keith Jackson | | | | | |
| Keith Jarvis | | | | | |
| Keith Jarvis Golf | 1735 Peachtree St Ne 209 | Atlanta, GA 30309 | | | |
| Keith Jentsch | | | | | |
| Keith Johnson | Address Redacted | | | | |
| Keith Johnson | | | | | |
| Keith Joiner | Address Redacted | | | | |
| Keith Jones | Address Redacted | | | | |
| Keith Jones | | | | | |
| Keith Jordan | | | | | |
| Keith Kaczmarek | Address Redacted | | | | |
| Keith Kallmes | | | | | |
| Keith Kalmar | Address Redacted | | | | |
| Keith Kaplan | | | | | |
| Keith Karkut | | | | | |
| Keith Kayser | | | | | |
| Keith Kc Lee, Inc. | 14667 Chatsworth St | Mission Hills, CA 91345 | | | |
| Keith Kelchner | | | | | |
| Keith Kelley | | | | | |
| Keith Kemp | | | | | |
| Keith Kenney | | | | | |
| Keith Keoraj | | | | | |
| Keith Kern | | | | | |
| Keith Kerrins | | | | | |
| Keith Kettner | | | | | |
| Keith Kiah | | | | | |
| Keith Kim | Address Redacted | | | | |
| Keith Kimble | | | | | |
| Keith King | Address Redacted | | | | |
| Keith King | | | | | |
| Keith Kingsbury | | | | | |
| Keith Kinne | | | | | |
| Keith Kish | Address Redacted | | | | |
| Keith Klimas | | | | | |
| Keith Klingen | | | | | |
| Keith Knackstedt | | | | | |
| Keith Kneeland | | | | | |
| Keith Kodet | | | | | |
| Keith Kofsky | Address Redacted | | | | |
| Keith Kornell | | | | | |
| Keith Kralovic | | | | | |
| Keith Kreeger | Address Redacted | | | | |
| Keith Kristofer Salon | 2785 Bee Caves Road | Suite 351 | Austin, TX 78746 | | |
| Keith Krueger | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Kurson | | | | | |
| Keith Kyles | Address Redacted | | | | |
| Keith L Jones | | | | | |
| Keith L. Jones, Cpa | Address Redacted | | | | |
| Keith Ladner | Address Redacted | | | | |
| Keith Ladson | | | | | |
| Keith Lafrenier | | | | | |
| Keith Lanckiewicz | Address Redacted | | | | |
| Keith Langevin | | | | | |
| Keith Langley | | | | | |
| Keith Lapides | | | | | |
| Keith Larmann | | | | | |
| Keith Larosa | | | | | |
| Keith Larson | Address Redacted | | | | |
| Keith Lassalle Construction Inc | 436 Elmeer Ave | Metairie, LA 70005 | | | |
| Keith Latchaw | | | | | |
| Keith Latorre | | | | | |
| Keith Laug | | | | | |
| Keith Lawrence | Address Redacted | | | | |
| Keith Lawrence | | | | | |
| Keith Leclair | | | | | |
| Keith Ledgerwood | | | | | |
| Keith Lee | Address Redacted | | | | |
| Keith Lee | | | | | |
| Keith Lehmann | Address Redacted | | | | |
| Keith Lenz | | | | | |
| Keith Lewandowski | | | | | |
| Keith Lewis | | | | | |
| Keith Lidberg | | | | | |
| Keith Liggins | Address Redacted | | | | |
| Keith Linsley | Address Redacted | | | | |
| Keith Littlefield | Address Redacted | | | | |
| Keith Lloyd | | | | | |
| Keith Logistics | 115 Richard St. | Elton, LA 70532 | | | |
| Keith Lopez | dba Ogfit | 10090 Se 110th Ave | Ocala, FL 34472 | | |
| Keith Loveland | | | | | |
| Keith Lowe | | | | | |
| Keith Lukes | | | | | |
| Keith Lynn Lowery | Address Redacted | | | | |
| Keith Lytle | | | | | |
| Keith Macey | | | | | |
| Keith Mackin | | | | | |
| Keith Madison | Address Redacted | | | | |
| Keith Magnuson | | | | | |
| Keith Mahon | Address Redacted | | | | |
| Keith Malia | | | | | |
| Keith Maltman | | | | | |
| Keith Mammen | | | | | |
| Keith Manlove | | | | | |
| Keith Marcoux | | | | | |
| Keith Marder | Address Redacted | | | | |
| Keith Marshall | | | | | |
| Keith Martin | | | | | |
| Keith Martone | | | | | |
| Keith Mason | | | | | |
| Keith Matthews | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Maxwell | | | | | |
| Keith May | | | | | |
| Keith Mayes | Address Redacted | | | | |
| Keith Mccoy Jr | | | | | |
| Keith Mccracken | | | | | |
| Keith Mcdaniel | Address Redacted | | | | |
| Keith Mcdermott | | | | | |
| Keith Mcdowell | Address Redacted | | | | |
| Keith Mcelroy | Address Redacted | | | | |
| Keith Mcguinness | | | | | |
| Keith Mcintosh Jr | Address Redacted | | | | |
| Keith Mckee | | | | | |
| Keith Mckeown | | | | | |
| Keith Mckinnon | | | | | |
| Keith Mclaurin | | | | | |
| Keith Mcneil | | | | | |
| Keith Melville | | | | | |
| Keith Meyer | | | | | |
| Keith Miceli | | | | | |
| Keith Michael | | | | | |
| Keith Miller | Address Redacted | | | | |
| Keith Miller | | | | | |
| Keith Millhouse | | | | | |
| Keith Mishoe | | | | | |
| Keith Moffitt | | | | | |
| Keith Monaco | | | | | |
| Keith Moretz | | | | | |
| Keith Morrell | | | | | |
| Keith Morris | | | | | |
| Keith Morton | | | | | |
| Keith Moseley | | | | | |
| Keith Moses | | | | | |
| Keith Mosley | Address Redacted | | | | |
| Keith Mosley Ii | | | | | |
| Keith Mountjoy | | | | | |
| Keith Mujica | | | | | |
| Keith Mullinix | | | | | |
| Keith Murray | | | | | |
| Keith Nagel | | | | | |
| Keith Nasewicz | | | | | |
| Keith Nations | | | | | |
| Keith Neal | Address Redacted | | | | |
| Keith Neel | Address Redacted | | | | |
| Keith Neuhart | | | | | |
| Keith Newman | | | | | |
| Keith Nord | | | | | |
| Keith Norman | | | | | |
| Keith North | | | | | |
| Keith Nugent | Address Redacted | | | | |
| Keith Nurse | | | | | |
| Keith Oconnor | | | | | |
| Keith Odett | | | | | |
| Keith Odom | | | | | |
| Keith Ogawa | | | | | |
| Keith Orgeron | | | | | |
| Keith Owens | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Owens | | | | | |
| Keith Page | | | | | |
| Keith Papish | | | | | |
| Keith Parker | | | | | |
| Keith Parzych | | | | | |
| Keith Patridge | | | | | |
| Keith Patterson | Address Redacted | | | | |
| Keith Pavlick | | | | | |
| Keith Pemberton | Address Redacted | | | | |
| Keith Perry | | | | | |
| Keith Person | Address Redacted | | | | |
| Keith Pesenecker | | | | | |
| Keith Pesono | | | | | |
| Keith Peterson | | | | | |
| Keith Petron | | | | | |
| Keith Pizzani | | | | | |
| Keith Poliard | | | | | |
| Keith Poole | | | | | |
| Keith Poon | | | | | |
| Keith Poszywak | | | | | |
| Keith Poulson | | | | | |
| Keith Propps | | | | | |
| Keith Pulham Painting Inc. | 1678 West 900 North | Lehi, UT 84043 | | | |
| Keith Purcell | | | | | |
| Keith Purdy | | | | | |
| Keith Quinn | | | | | |
| Keith R Lerch | dba Call Of The Wild | 170 Humboldt St | San Rafael, CA 94901 | | |
| Keith Radley | | | | | |
| Keith Rados | | | | | |
| Keith Raphael | Address Redacted | | | | |
| Keith Reddicks | | | | | |
| Keith Regan | Address Redacted | | | | |
| Keith Reynolds | | | | | |
| Keith Rhew | | | | | |
| Keith Richardson | | | | | |
| Keith Riddle | | | | | |
| Keith Ritchie | | | | | |
| Keith Ritts | | | | | |
| Keith Rivers | | | | | |
| Keith Robbins | | | | | |
| Keith Roberson | Address Redacted | | | | |
| Keith Roberts | Address Redacted | | | | |
| Keith Robinson | Address Redacted | | | | |
| Keith Robinson | | | | | |
| Keith Rogers | | | | | |
| Keith Roosa | | | | | |
| Keith Rosado | | | | | |
| Keith Rott | | | | | |
| Keith Royal Trucking | 5547 Mahoning Ave | 333 | Austintown, OH 44515 | | |
| Keith Rubin | | | | | |
| Keith Rudowicz | | | | | |
| Keith Saieed | | | | | |
| Keith Sanders | | | | | |
| Keith Sarver | | | | | |
| Keith Savage | Address Redacted | | | | |
| Keith Sawyer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Scales | | | | | |
| Keith Scales Agency | 24123 Greenfield | Ste 310 | Southfield, MI 48237 | | |
| Keith Schlemmer | | | | | |
| Keith Schreiber | Address Redacted | | | | |
| Keith Schrenk | | | | | |
| Keith Schubert | | | | | |
| Keith Schweyher Plumbing & Heating | 689 Harbor Rd | Brick, NJ 08724 | | | |
| Keith Scott | | | | | |
| Keith Secrist | | | | | |
| Keith Segal | | | | | |
| Keith Sei | | | | | |
| Keith Sexton | | | | | |
| Keith Sharples | Address Redacted | | | | |
| Keith Shatley | | | | | |
| Keith Shaughnessy | | | | | |
| Keith Sheppard | | | | | |
| Keith Siebert | | | | | |
| Keith Sigmon | | | | | |
| Keith Silvas | | | | | |
| Keith Singleton | Address Redacted | | | | |
| Keith Slattery | Address Redacted | | | | |
| Keith Smith | Address Redacted | | | | |
| Keith Smith | | | | | |
| Keith Smith Jr | Address Redacted | | | | |
| Keith Snock | | | | | |
| Keith Snyder | Address Redacted | | | | |
| Keith Sobieralski | | | | | |
| Keith Spencer | | | | | |
| Keith Sprankle | | | | | |
| Keith Sprik | | | | | |
| Keith Stalions | | | | | |
| Keith Stanisewski | | | | | |
| Keith Stark | | | | | |
| Keith Steele | | | | | |
| Keith Steier | | | | | |
| Keith Stenger | | | | | |
| Keith Stewart | | | | | |
| Keith Stigura | | | | | |
| Keith Stone | | | | | |
| Keith Stovall | | | | | |
| Keith Stover | | | | | |
| Keith Swanson | Address Redacted | | | | |
| Keith Swanson | | | | | |
| Keith Swart | | | | | |
| Keith Sweat | | | | | |
| Keith T Nakamura | Address Redacted | | | | |
| Keith Ta | | | | | |
| Keith Tasoren | Address Redacted | | | | |
| Keith Taylor | | | | | |
| Keith Tebo | Address Redacted | | | | |
| Keith Terry | | | | | |
| Keith Thode | Address Redacted | | | | |
| Keith Thode | | | | | |
| Keith Thomas | Address Redacted | | | | |
| Keith Thomas | | | | | |
| Keith Thomas Jordan | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Thompson | Address Redacted | | | | |
| Keith Thompson | | | | | |
| Keith Tillage | | | | | |
| Keith Toler | | | | | |
| Keith Towns | | | | | |
| Keith Tumser | | | | | |
| Keith Turkovich | | | | | |
| Keith Turner | | | | | |
| Keith Tyre | Address Redacted | | | | |
| Keith Udovch | | | | | |
| Keith V. Ford | Address Redacted | | | | |
| Keith Vail | | | | | |
| Keith Vanderwerken | Address Redacted | | | | |
| Keith Vanhoutan | | | | | |
| Keith Vinsn | | | | | |
| Keith Voss | Address Redacted | | | | |
| Keith W Berglund | c/o The Berglund Group | Attn: Christina R King | 149 S Barrington Ave, Ste 181 | Los Angeles, CA 90049 | |
| Keith W Mclain | Address Redacted | | | | |
| Keith W Phillips LLC | 2135 Eastview Parkway | Suite 700 | Conyers, GA 30013 | | |
| Keith W, Revis | Address Redacted | | | | |
| Keith Wagner | | | | | |
| Keith Walker | | | | | |
| Keith Wall | Address Redacted | | | | |
| Keith Wallace | | | | | |
| Keith Walo | | | | | |
| Keith Walter | | | | | |
| Keith Walters | Address Redacted | | | | |
| Keith Wassung | | | | | |
| Keith Watson | Address Redacted | | | | |
| Keith Waugh | | | | | |
| Keith Webster | | | | | |
| Keith Weidman | Address Redacted | | | | |
| Keith Weiner | Address Redacted | | | | |
| Keith Wellman | | | | | |
| Keith Wells | | | | | |
| Keith West | | | | | |
| Keith Westerman | | | | | |
| Keith Westlake | | | | | |
| Keith Westphal | | | | | |
| Keith Whitmore | | | | | |
| Keith Wicks | | | | | |
| Keith Wideman | | | | | |
| Keith Wilding | | | | | |
| Keith Williams | Address Redacted | | | | |
| Keith Williams | | | | | |
| Keith Willis | | | | | |
| Keith Wilson | Address Redacted | | | | |
| Keith Wilson | | | | | |
| Keith Wingfield | | | | | |
| Keith Wisneskie | | | | | |
| Keith Wood | | | | | |
| Keith Woodard | Address Redacted | | | | |
| Keith Wooten | | | | | |
| Keith Wright | Address Redacted | | | | |
| Keith Wright Landscapes | 25203 Terreno Drive | Mission Viejo, CA 92691 | | | |
| Keith Wulff | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Wygant | | | | | |
| Keith Wynn | Address Redacted | | | | |
| Keith Yarbough | | | | | |
| Keith Yonker | Address Redacted | | | | |
| Keith York | | | | | |
| Keith Youing | | | | | |
| Keith Young | Address Redacted | | | | |
| Keith Young Jr | Address Redacted | | | | |
| Keith Zaidel | Address Redacted | | | | |
| Keith Zielinski | Address Redacted | | | | |
| Keith Zinn | | | | | |
| Keitha Miller | Address Redacted | | | | |
| Keitheia Adkins | | | | | |
| Keither Bryan | | | | | |
| Keithneisha Hall | Address Redacted | | | | |
| Keith'S Alignment & Brake Inc | 5520 Merchant Circle | Placerville, CA 95667 | | | |
| Keiths Auto & Truck Repair Inc | 17 Union St | Kenner, LA 70062 | | | |
| Keiths Barbering Service | 1854 Toulmin Ave | Mobile, AL 36617 | | | |
| Keiths Day & Night Emergency Services | 477 Volkmer Way | Williams, OR 97544 | | | |
| Keiths Lawn Care | 1401 Williamsburg Dr. | Champaign, IL 61821 | | | |
| Keithtransportationllc | 44003 Ferncliff Terrace | Ashburn, VA 20147 | | | |
| Keithwade Smith | | | | | |
| Keitly Nicoleau | Address Redacted | | | | |
| Keitra Bates | | | | | |
| Keitrick Stevenson Profolios Maxunited | 3927 Carlyle Place | Morristown, TN 37814 | | | |
| Keitron Rankin | | | | | |
| Keiunae Washington | Address Redacted | | | | |
| Keivan Ehsanipour, Cpa | Address Redacted | | | | |
| Keivondra Mccoy | Address Redacted | | | | |
| Keiwanda Davis | | | | | |
| Keiwon Williams | Address Redacted | | | | |
| Keiyattabuchanan | Address Redacted | | | | |
| Keiyonda Fuller | Address Redacted | | | | |
| Keizer Design | 42 Blue Bench Ln | Henderson, NV 89012 | | | |
| Keizerland Creative Productions | 1801 E Robin Way | Apt K | Appleton, WI 54915 | | |
| Kej LLC | N1374 Tuckaway Ct | Greenville, WI 54942 | | | |
| Kejhawn Chase | Address Redacted | | | | |
| Kejuan Collins | Address Redacted | | | | |
| Kek Consulting LLC | 983 Park Ave | Apt 5B | New York, NY 10028 | | |
| Keka Trans Inc | 1301 S Finley Rd | 317 | Lombard, IL 60148 | | |
| Keke Tax Service LLC | 14599 Hatcher Rd | Clinton, LA 70722 | | | |
| Kel & Lin Inc | 10920 Magnolia Ave | Suite 105 | Riverside, CA 92505 | | |
| Kel Chai Corp. | 1066 Wilmont Road | Scarsdale, NY 10583 | | | |
| Kel Construction Corp | 148 Callender St | Apt 1 | Boston, MA 02124 | | |
| Kel Lemons | | | | | |
| Kela Edwards | Address Redacted | | | | |
| Kelanie Heck | Address Redacted | | | | |
| Kelbert Harper | | | | | |
| Kelbrae Consulting, Inc | 4160 Haveture Way | Shingle Springs, CA 95682 | | | |
| Kelbri Carpentry Inc | 381 Salem Court | Hauppauge, NY 11788 | | | |
| Kelby Cannick | | | | | |
| Kelby Carr | | | | | |
| Kelby Clarke | Address Redacted | | | | |
| Kelby Gensler | | | | | |
| Kelby Johnson | Address Redacted | | | | |
| Kelcey Lehrich | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelcey Wharton | | | | | |
| Kelchner Advisory Group | 225 John R Rice Blvd C8 | Murfreesboro, TN 37129 | | | |
| Kelcie Little | | | | | |
| Kelcie Winters | Address Redacted | | | | |
| Kelcon General Building Contractor Inc | 404 Casanova Ave | Monterey, CA 93940 | | | |
| Keldante Limited | 280 S. Beau Drive | Apt 2 | Des Plaines, IL 60016 | | |
| Keldric Owens | | | | | |
| Keldrick Williams | | | | | |
| Kelechi Anyadiegwu | | | | | |
| Kelechi Bradley | | | | | |
| Kelechi Ejiogu | Address Redacted | | | | |
| Kelechi Iwu | | | | | |
| Kelen Davis | | | | | |
| Kelesa S Robinson | Address Redacted | | | | |
| Keletso Goodman | | | | | |
| Kelf LLC | 2353 Carpenter Station Road | Wilmington, DE 19810 | | | |
| Keli Faw | | | | | |
| Keli Harrigfeld | | | | | |
| Keli Keener | | | | | |
| Keli Laing | Address Redacted | | | | |
| Keli Tawil Rifkin Interiors LLC | 9 Robin Way | Great Neck, NY 11021 | | | |
| Keli Watts | | | | | |
| Kelia Hernandez | | | | | |
| Kelia Tech L. L. C. | 7705 Elm Grove Ave | New Hope, MN 55428 | | | |
| Kelidy Flores | | | | | |
| Keliha Care | 107 Burrington Lane | Apt 21C | Jacksonville, NC 28546 | | |
| Kelijah Trucking LLC | 212 Confederate Corcle | Locust Grove, VA 22508 | | | |
| Keline Bornelus | | | | | |
| Kelisha Evans | Address Redacted | | | | |
| Kelke Design LLC | 3694 Isabella Blvd | Jacksonville Beach, FL 32250 | | | |
| Kelkier | 20396 Brightwater Pl | Sterling, VA 20165 | | | |
| Kell Realty Inc | 17 Court St West | Ashville, AL 35953 | | | |
| Kelle Hampton Enterprises Inc | 8165 Lowbank Dr. | Naples, FL 34109 | | | |
| Kelle Hill | Address Redacted | | | | |
| Kelle Malkewitz | Address Redacted | | | | |
| Kelle Mccarty | | | | | |
| Kellee Campbell | | | | | |
| Kellee Dietrich | | | | | |
| Kellee Edwards | | | | | |
| Kellee Suarez | Address Redacted | | | | |
| Kelleeco Music LLC | 3950 Feagan St | Houston, TX 77007 | | | |
| Kelleemack Pr | Address Redacted | | | | |
| Kelleen Lonergan | | | | | |
| Kelleher & Co | 455 First Parish Road | Scituate, MA 02066 | | | |
| Kelleher Consulting | 112 Buena Vista Terrace | San Francisco, CA 94117 | | | |
| Kelleher Equipment Supply, Inc. | 2121 E Curry St | Long Beach, CA 90805 | | | |
| Kelleher Petzold & Co., Cpa | 110 State Hwy 35 | Red Bank, NJ 07701 | | | |
| Kelleigh Ash | | | | | |
| Kellen Bennett | | | | | |
| Kellen Dengler | | | | | |
| Kellen Dillon | | | | | |
| Kellen Hertz | Address Redacted | | | | |
| Kellen Nelson | Address Redacted | | | | |
| Kellen P. Leone | Address Redacted | | | | |
| Kellen Ryan | Address Redacted | | | | |
| Kellen Ward | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keller Boyle Family Therapy Inc | 2148A Market St | San Francisco, CA 94114 | | | |
| Keller Chardavoine | Address Redacted | | | | |
| Keller Electronics | 606 N Gordon St | Pinckneyville, IL 62274 | | | |
| Keller Framing Contractors | 591 Thomas Ave | Little Egg Harbor, NJ 08087 | | | |
| Keller Law Office, P.C. | Attn: Meegan Keller | 203 1St Ave S Suite A | Altoona, IA 50009 | | |
| Keller Lee | | | | | |
| Keller Williams | Address Redacted | | | | |
| Keller Williams Realty | 201 N Civic Dr | Suite 130 | Walnut Creek, CA 94596 | | |
| Keller Williams Realty | 201 N Civic Dr, Ste 130 | Walnut Creek, CA 94596 | | | |
| Keller Williams Realty Paint Creek | 543 N Main St | Ste 111 | Rochester, MI 48307 | | |
| Keller Williams Realty, Inc. | 6411 Fairway Row Ln | Charlotte, NC 28277 | | | |
| Keller Williams Vip Properties | 25124 Springfield Ct, Ste 100 | Valencia, CA 91355 | | | |
| Keller Williams, The Page Morgan Team | 408 Indian Hills Trail | Marietta, GA 30068 | | | |
| Keller-Ferguson & Associates | 207 North Boone St, Ste 26 | Johnson City, TN 37604 | | | |
| Kellers Restaurant LLC | 325 Hwy 25W | Castalian Springs, TN 37031 | | | |
| Keller-Wells & Associates | 9065 South Pecos Road | 240 | Henderson, NV 89074 | | |
| Kelley & Katzer Real Estate LLC | 632 | W Springfield, MA 01089 | | | |
| Kelley Anderson | | | | | |
| Kelley Argetsinger | | | | | |
| Kelley Block | Address Redacted | | | | |
| Kelley Bolton | Address Redacted | | | | |
| Kelley Bostrom | | | | | |
| Kelley Burch | | | | | |
| Kelley Butler | | | | | |
| Kelley Calvin | | | | | |
| Kelley Carpenter-Conijn | | | | | |
| Kelley Cole | | | | | |
| Kelley Corten | | | | | |
| Kelley Craig | | | | | |
| Kelley Da Paz | | | | | |
| Kelley Dangelo | | | | | |
| Kelley Dougherty Eubanks | | | | | |
| Kelley Drye & Warren LLP | 101 Park Ave | New York, NY 10178 | | | |
| Kelley Elizabeth Inc | 536 Stassi Ln | Santa Monica, CA 90402 | | | |
| Kelley Feighan | | | | | |
| Kelley Financial Solutions LLC | 1015 State Road 436 | Suite 245 | Casselberry, FL 32707 | | |
| Kelley Fleet, Inc. | 10155 Collins Ave | 710 | Bal Harbour, FL 33154 | | |
| Kelley Floorcovering | 12215 Floyd Brown Rd | Soddy Daisy, TN 37379 | | | |
| Kelley Gilbert | | | | | |
| Kelley Glenn | | | | | |
| Kelley Gorbe | | | | | |
| Kelley Gregg | | | | | |
| Kelley Hamersky | | | | | |
| Kelley Harris | Address Redacted | | | | |
| Kelley Hawkins | | | | | |
| Kelley Heuisler | | | | | |
| Kelley Hullihen | | | | | |
| Kelley J Sharkey Esq | Address Redacted | | | | |
| Kelley Johnson | | | | | |
| Kelley Jones | Address Redacted | | | | |
| Kelley Kenney | | | | | |
| Kelley Kinsey-Barge | Address Redacted | | | | |
| Kelley Klean | Address Redacted | | | | |
| Kelley Koth | | | | | |
| Kelley L. Nelson | Address Redacted | | | | |
| Kelley Lancaster-Taylor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelley Legler | | | | | |
| Kelley Lowder | | | | | |
| Kelley Major | | | | | |
| Kelley Maresca | | | | | |
| Kelley Moeller | | | | | |
| Kelley Motor Company | 80 South 2nd St | Hamilton, IL 62341 | | | |
| Kelley Nail | Address Redacted | | | | |
| Kelley Norwood | | | | | |
| Kelley Overton | Address Redacted | | | | |
| Kelley Owens | Address Redacted | | | | |
| Kelley R Shouse Plumbing Services | 7567 Valley Watch Drive | Florence, KY 41042 | | | |
| Kelley Rankins | | | | | |
| Kelley Ray King | | | | | |
| Kelley Reynolds | Address Redacted | | | | |
| Kelley Richardson | Address Redacted | | | | |
| Kelley Robinson Constr. & Property Mgt | 5628 Marburn Ave | Los Angeles, CA 90043 | | | |
| Kelley Rogers | | | | | |
| Kelley Sanders | | | | | |
| Kelley Sandidge | | | | | |
| Kelley Scott Kelley LLC | 6565 Grissom Parkway | Cocoa, FL 32927 | | | |
| Kelley Sloan | | | | | |
| Kelley Square Pub Ii LLC | 135 Washington St | Peabody, MA 01960 | | | |
| Kelley Train | | | | | |
| Kelley Troia | | | | | |
| Kelley Villalona | | | | | |
| Kelley Wales | | | | | |
| Kelley Weaver | | | | | |
| Kelley Williamson | | | | | |
| Kelley Wright | | | | | |
| Kelleyanne Lonergan | | | | | |
| Kelleys Driving Company | 1553 W 34th St | Jacksonville, FL 32209 | | | |
| Kelleys Green Lawnscape LLC | 1995 Frederick Dr | Venice, FL 34292 | | | |
| Kelley'S Inc | 165 Brooks St Se | Unit D | Ft Walton Beach, FL 32548 | | |
| Kelleysmithconstructionllc | 420 Ave I Se | Winter Haven, FL 33880 | | | |
| Kelleyspicks, | 3912 Tiger Point Blvd | Gulf Breeze, FL 32563 | | | |
| Kelli Acton | | | | | |
| Kelli Agan | Address Redacted | | | | |
| Kelli Allen | Address Redacted | | | | |
| Kelli Anderson | | | | | |
| Kelli Azeman | Address Redacted | | | | |
| Kelli Bail | Address Redacted | | | | |
| Kelli Bain | Address Redacted | | | | |
| Kelli Bain | | | | | |
| Kelli Bankston | Address Redacted | | | | |
| Kelli Bourgoise | | | | | |
| Kelli Brewer | | | | | |
| Kelli Bruce | Address Redacted | | | | |
| Kelli Budhu | Address Redacted | | | | |
| Kelli Burton | | | | | |
| Kelli Cave | | | | | |
| Kelli Coleman | | | | | |
| Kelli Connaughton | | | | | |
| Kelli Cotton | | | | | |
| Kelli Davila | | | | | |
| Kelli Davis | | | | | |
| Kelli Diane Thompson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelli Diserens | | | | | |
| Kelli Drake | | | | | |
| Kelli Dunaway | | | | | |
| Kelli Easley | | | | | |
| Kelli Farwell | Address Redacted | | | | |
| Kelli Ferguson | | | | | |
| Kelli Frear | | | | | |
| Kelli French | Address Redacted | | | | |
| Kelli Fuller | Address Redacted | | | | |
| Kelli Galloway | | | | | |
| Kelli Gibbons | | | | | |
| Kelli Goin | | | | | |
| Kelli Greer | | | | | |
| Kelli Hansen | Address Redacted | | | | |
| Kelli Harman | | | | | |
| Kelli Hauser | | | | | |
| Kelli Hooper | | | | | |
| Kelli Hunt | Address Redacted | | | | |
| Kelli Jo Long | Address Redacted | | | | |
| Kelli J'S Salon | 229 River Park Dr | Middlebury, IN 46540 | | | |
| Kelli Kelly | Address Redacted | | | | |
| Kelli Kelly | | | | | |
| Kelli Kilgore | | | | | |
| Kelli Knabe | Address Redacted | | | | |
| Kelli L Kirkpatrick | Address Redacted | | | | |
| Kelli Lawton | Address Redacted | | | | |
| Kelli Lookabaugh | | | | | |
| Kelli Lopez | Address Redacted | | | | |
| Kelli Masters | | | | | |
| Kelli Mccartney | | | | | |
| Kelli Mccrumb | | | | | |
| Kelli Mcintyre | | | | | |
| Kelli Mcleod-Roy | | | | | |
| Kelli Morris | | | | | |
| Kelli Murphy | | | | | |
| Kelli Palsha | | | | | |
| Kelli Peterson | | | | | |
| Kelli Potter | | | | | |
| Kelli Schell | | | | | |
| Kelli Shaw | | | | | |
| Kelli Simms | | | | | |
| Kelli Slemp | Address Redacted | | | | |
| Kelli Smith | Address Redacted | | | | |
| Kelli Snyder | Address Redacted | | | | |
| Kelli Spears | Address Redacted | | | | |
| Kelli Sterling | Address Redacted | | | | |
| Kelli Todd LLC | 13809 Wooded Creek Drive | Farmers Branch, TX 75244 | | | |
| Kelli Trumble | | | | | |
| Kelli Van Nest | | | | | |
| Kelli Watson | Address Redacted | | | | |
| Kelli Wilke Photography | 724 Westcliff Rd | Wilmington, DE 19803 | | | |
| Kelli Wilkerson | | | | | |
| Kelli Wolf | | | | | |
| Kelli Zaleski | Address Redacted | | | | |
| Kelli Zane | | | | | |
| Kellie Ali | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kellie Blogg | Address Redacted | | | | |
| Kellie Box | Address Redacted | | | | |
| Kellie Case | Address Redacted | | | | |
| Kellie Christopher | Address Redacted | | | | |
| Kellie Defries | | | | | |
| Kellie Evans | Address Redacted | | | | |
| Kellie Frigge | | | | | |
| Kellie Frye Photography | 6004 Crown Royal Cir | Alexandria, VA 22310 | | | |
| Kellie Gilliland | | | | | |
| Kellie Goodwin | | | | | |
| Kellie Gurnee | Address Redacted | | | | |
| Kellie Hubbard | Address Redacted | | | | |
| Kellie Jean Lewis | Address Redacted | | | | |
| Kellie Johnson | | | | | |
| Kellie Marbry | | | | | |
| Kellie Martin | Address Redacted | | | | |
| Kellie Mattke | | | | | |
| Kellie Miller | Address Redacted | | | | |
| Kellie N Arnold | Address Redacted | | | | |
| Kellie Nguyen Business Services | 16441 Magnolia St, Ste B | Westminster, CA 92683 | | | |
| Kellie Onifer | | | | | |
| Kellie Patzer | | | | | |
| Kellie Pence-Owen | | | | | |
| Kellie Photo Portrait Studio | 10670 W Raspberry Mountain | Littleton, CO 80127 | | | |
| Kellie Reese | Address Redacted | | | | |
| Kellie Riggs | Address Redacted | | | | |
| Kellie Robinson | | | | | |
| Kellie Rose | | | | | |
| Kellie Sisk | | | | | |
| Kellie Straughn | | | | | |
| Kellie Tedesco | Address Redacted | | | | |
| Kellie Thomas | | | | | |
| Kellie Vann | Address Redacted | | | | |
| Kellie Vinson | | | | | |
| Kellie Wood | Address Redacted | | | | |
| Kellie Wood | | | | | |
| Kellie Zollars, Csr | Address Redacted | | | | |
| Kelliechildcare | N9517 Jeff Ct | Appleton, WI 54915 | | | |
| Kellis Closet | 10166 103rd St | Lot 18 | Jacksonville, FL 32210 | | |
| Kellis Roberts | | | | | |
| Kellisha Nyoka Watson Washington | 2930 Nw 29th St | 4 | Oakland Park, FL 33311 | | |
| Kelly Mandrade Macedo | Address Redacted | | | | |
| Kelln Travel | 15070 Reynosa Dr. | Rancho Murieta, CA 95683 | | | |
| Kellogg Land & Title Service, LLC | 174 N Colorado Ave | Laramie, WY 82070 | | | |
| Kellogg Rv, Inc. | 2617 E Kellogg Dr | Andover, KS 67002 | | | |
| Kelloggs Akk | Address Redacted | | | | |
| Kelloggs Real Estate | 3420 W Macarthur Blvd | J | Santa Ana, CA 92704 | | |
| Kellp Santana | | | | | |
| Kells Construction Inc | 191 Clearfield Drive | San Francisco, CA 94132 | | | |
| Kelsey Nail Salon | 11480 Capital Blvd. | Ste. 125 | Wake Forest, NC 27587 | | |
| Kelltic Ink | 182 E. Wyomissing Ave. | Mohnton, PA 19540 | | | |
| Kellum Farming | 2329 Dahlen Ave | Terre Haute, IN 47805 | | | |
| Kellum Heating & Air Conditioning, Inc. | 1189 Burgaw Hwy | Jacksonville, NC 28540 | | | |
| Kelly | Address Redacted | | | | |
| Kelly & Associates LLC | 183 Merrimac Trail | 2 | Williamsburg, VA 23185 | | |
| Kelly & Brennan Cleaning Services | 5615 Seaboard Ave | Apt 65 | Jacksonville, FL 32244 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly A Buckler | Address Redacted | | | | |
| Kelly A Carlos | Address Redacted | | | | |
| Kelly A Cozzi | Address Redacted | | | | |
| Kelly A Miller LLC | 228 Annie St | Orlando, FL 32806 | | | |
| Kelly Abel | | | | | |
| Kelly Absher | | | | | |
| Kelly Adams | Address Redacted | | | | |
| Kelly Advantage.Com LLC | 101 Marketside Av | Ponte Vedra Beach, FL 32081 | | | |
| Kelly Aguilar | Address Redacted | | | | |
| Kelly Ahrens | | | | | |
| Kelly Alcorn | | | | | |
| Kelly Alexander | Address Redacted | | | | |
| Kelly Allbaugh | Address Redacted | | | | |
| Kelly Allen | | | | | |
| Kelly Alvstad | | | | | |
| Kelly Andrews | | | | | |
| Kelly Ann Gerson | | | | | |
| Kelly Ann Giles | Address Redacted | | | | |
| Kelly Ann Sarmiento | | | | | |
| Kelly Ann Varbel | Address Redacted | | | | |
| Kelly Appliance Solutions | 1305 Barnard St | Savannah, GA 31401 | | | |
| Kelly Atkins | Address Redacted | | | | |
| Kelly Avery | Address Redacted | | | | |
| Kelly B Mcguire | Address Redacted | | | | |
| Kelly B Moss | Address Redacted | | | | |
| Kelly Baldinger | | | | | |
| Kelly Barker | | | | | |
| Kelly Barna | | | | | |
| Kelly Barnes | | | | | |
| Kelly Barze | | | | | |
| Kelly Bassin | Address Redacted | | | | |
| Kelly Bay | Address Redacted | | | | |
| Kelly Beauty Supply | 6118 Master Dr | Shreveport, LA 71129 | | | |
| Kelly Behrends | | | | | |
| Kelly Bell | | | | | |
| Kelly Benedetto | Address Redacted | | | | |
| Kelly Bennett | | | | | |
| Kelly Benson | | | | | |
| Kelly Benvenuto Photography | 26 Livingston Dr | Plymouth, MA 02360 | | | |
| Kelly Bills Inc | 1192 South Community Drive | Jupiter, FL 33458 | | | |
| Kelly Bitov | | | | | |
| Kelly Blottenberger | | | | | |
| Kelly Bockholt | | | | | |
| Kelly Boddy | | | | | |
| Kelly Borchert | Address Redacted | | | | |
| Kelly Bossman | Address Redacted | | | | |
| Kelly Bowers | | | | | |
| Kelly Bragg | | | | | |
| Kelly Brandow | | | | | |
| Kelly Brett | | | | | |
| Kelly Briele | | | | | |
| Kelly Brignon | | | | | |
| Kelly Brooke Nolte | Address Redacted | | | | |
| Kelly Brown | | | | | |
| Kelly Brown Counseling LLC | 11919 Grant St | Suite 201 | Omaha, NE 68164 | | |
| Kelly Bruce | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly Brugger | Address Redacted | | | | |
| Kelly Buquet | | | | | |
| Kelly Burke | | | | | |
| Kelly Burnett | Address Redacted | | | | |
| Kelly Butler | | | | | |
| Kelly C Rudolph | Address Redacted | | | | |
| Kelly C. Kao, O.D., A Professional Corp | dba Stl Optometry | 1580 W El Camino Real, Ste 6 | Mtn View, CA 94040 | | |
| Kelly Calhoon | | | | | |
| Kelly Camarata | | | | | |
| Kelly Canzone | | | | | |
| Kelly Carbaugh | | | | | |
| Kelly Care Unity | 1211 Bluefield Ave | Elizabethton, TN 37643 | | | |
| Kelly Carney | | | | | |
| Kelly Carpe Miera | Address Redacted | | | | |
| Kelly Carpenter | 22 Woods End Rd | W Orange, NJ 07052 | | | |
| Kelly Carr | | | | | |
| Kelly Carroll | | | | | |
| Kelly Carter | Address Redacted | | | | |
| Kelly Carter | | | | | |
| Kelly Chapman | | | | | |
| Kelly Chesser | Address Redacted | | | | |
| Kelly Chi | | | | | |
| Kelly Chiropractic, P.S. | 16315 Ne 23rd St. | Vancouver, WA 98684 | | | |
| Kelly Christensen | | | | | |
| Kelly Christine Sutton | Address Redacted | | | | |
| Kelly Clapp | | | | | |
| Kelly Clark | Address Redacted | | | | |
| Kelly Clark-Acker | | | | | |
| Kelly Claudeaux | Address Redacted | | | | |
| Kelly Clay | | | | | |
| Kelly Cleaners | 110 Deborah Drive | Lot 14 | Warner Robins, GA 31093 | | |
| Kelly Cogswell | | | | | |
| Kelly Cole | Address Redacted | | | | |
| Kelly Cole | | | | | |
| Kelly Colley | | | | | |
| Kelly Collins | | | | | |
| Kelly Connor | Address Redacted | | | | |
| Kelly Consulting | 1308 Sheridan Drive | Jacksonville, AR 72076 | | | |
| Kelly Conway | | | | | |
| Kelly Cook | | | | | |
| Kelly Copley | Address Redacted | | | | |
| Kelly Coty | | | | | |
| Kelly Cousins | | | | | |
| Kelly Craig | Address Redacted | | | | |
| Kelly Craven | | | | | |
| Kelly Crestani | | | | | |
| Kelly Criscuolo | Address Redacted | | | | |
| Kelly Crossett | | | | | |
| Kelly Crossing | | | | | |
| Kelly Cutillo | Address Redacted | | | | |
| Kelly D Flores | Address Redacted | | | | |
| Kelly D Jones | | | | | |
| Kelly Dachtler | | | | | |
| Kelly Dairy LLC | 2121 Dekalb Kelly Road | Rensselaer Falls, NY 13680 | | | |
| Kelly Damaska Pllc | 10857 E Addy Way | Scottsdale, AZ 85262 | | | |
| Kelly Daniel Powell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly Daniels | | | | | |
| Kelly Darby | | | | | |
| Kelly Davis | | | | | |
| Kelly Decker | Address Redacted | | | | |
| Kelly Delay Inc | 11781 Benwick Drive | Frisco, TX 75035 | | | |
| Kelly Deluca | | | | | |
| Kelly Dippel | Address Redacted | | | | |
| Kelly Donaldson | | | | | |
| Kelly Dorius | | | | | |
| Kelly Doyle | | | | | |
| Kelly Draper | Address Redacted | | | | |
| Kelly Draper | | | | | |
| Kelly Driscoll | | | | | |
| Kelly Duncan | | | | | |
| Kelly Dunlop | Address Redacted | | | | |
| Kelly Duong | Address Redacted | | | | |
| Kelly Dvorznak | Address Redacted | | | | |
| Kelly E Green | Address Redacted | | | | |
| Kelly Edmunson | | | | | |
| Kelly Edwards | Address Redacted | | | | |
| Kelly Einan | | | | | |
| Kelly Eisworth | Address Redacted | | | | |
| Kelly Eliason | | | | | |
| Kelly Ellis | | | | | |
| Kelly Elmore | Address Redacted | | | | |
| Kelly Enget | | | | | |
| Kelly Ent & Lawn Service | 6118 Master Dr | Shreveport, LA 71129 | | | |
| Kelly Ernst | Address Redacted | | | | |
| Kelly Evans | Address Redacted | | | | |
| Kelly Everhart | | | | | |
| Kelly Everly | | | | | |
| Kelly Family Home Builders | 1368 Tommy Rd | Goldsboro, NC 27534 | | | |
| Kelly Farias | | | | | |
| Kelly Farmer | 14 Lochwynd Court | Phoenix, MD 21131 | | | |
| Kelly Farrell | Address Redacted | | | | |
| Kelly Feaster | | | | | |
| Kelly Financial Management, Inc | 1023 Winterberry Road | Oconomowoc, WI 53066 | | | |
| Kelly Fisher | | | | | |
| Kelly Fiume | Address Redacted | | | | |
| Kelly Flake | Address Redacted | | | | |
| Kelly Flowers | Address Redacted | | | | |
| Kelly Flowers LLC | 44 Brookmont | Irvine, CA 92604 | | | |
| Kelly Foster | | | | | |
| Kelly Fox | Address Redacted | | | | |
| Kelly Fox | | | | | |
| Kelly Fox Graphic Design | 224 Crestview Glen | Escondido, CA 92026 | | | |
| Kelly Frankman | | | | | |
| Kelly Freedman | | | | | |
| Kelly Freney | Address Redacted | | | | |
| Kelly G. Kidwell | Address Redacted | | | | |
| Kelly Gabriel | | | | | |
| Kelly Gabriel LLC. | 3407 Lakefield Blvd | Sugar Land, TX 77479 | | | |
| Kelly Gadson | | | | | |
| Kelly Galardi | | | | | |
| Kelly Gale | | | | | |
| Kelly Gallawa | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly Galloro Designs LLC | 2720 2nd St | Wyandotte, MI 48192 | | | |
| Kelly Ganey | | | | | |
| Kelly Garner | | | | | |
| Kelly Garrell | | | | | |
| Kelly Garrett | | | | | |
| Kelly Gauldin | | | | | |
| Kelly Gawaran | Address Redacted | | | | |
| Kelly George | | | | | |
| Kelly Gersting | | | | | |
| Kelly Giard | | | | | |
| Kelly Gibbs | Address Redacted | | | | |
| Kelly Gibbs | | | | | |
| Kelly Gilkeson | | | | | |
| Kelly Girard | | | | | |
| Kelly Gonsalves | | | | | |
| Kelly Gorman | Address Redacted | | | | |
| Kelly Grammer | | | | | |
| Kelly Gray | | | | | |
| Kelly Green | | | | | |
| Kelly Greene | | | | | |
| Kelly Grice Catering | 102 Morton Ave | Albany, NY 12202 | | | |
| Kelly Grier | | | | | |
| Kelly Griffin Creative Production | 6629 Palomino Circle | W Linn, OR 97068 | | | |
| Kelly Grisham | | | | | |
| Kelly Gunnery | | | | | |
| Kelly H Nilsson Od Pa | 320 Steele Creek Drive | Midland, GA 31820 | | | |
| Kelly Hagen | | | | | |
| Kelly Hager | Address Redacted | | | | |
| Kelly Hair & Nail, Inc. | 1554 Brentwood Rd | Bay Shore, NY 11706 | | | |
| Kelly Hale | | | | | |
| Kelly Halle | | | | | |
| Kelly Hancock | | | | | |
| Kelly Hansen | Address Redacted | | | | |
| Kelly Harrell | | | | | |
| Kelly Hart | Address Redacted | | | | |
| Kelly Harvey | | | | | |
| Kelly Hastings | | | | | |
| Kelly Hatfield | | | | | |
| Kelly Hau | | | | | |
| Kelly Haug | | | | | |
| Kelly Haughton | | | | | |
| Kelly Heidkamp | | | | | |
| Kelly Henderson | | | | | |
| Kelly Hendrickson | Address Redacted | | | | |
| Kelly Herdt | | | | | |
| Kelly Herneisen | | | | | |
| Kelly Hickel | | | | | |
| Kelly Hiller | | | | | |
| Kelly Hing | | | | | |
| Kelly Hird | | | | | |
| Kelly Ho, D.D.S. | 625 W. College St | Suite 104 | Los Angeles, CA 90012 | | |
| Kelly Hoban | | | | | |
| Kelly Hollis | Address Redacted | | | | |
| Kelly Hood | | | | | |
| Kelly Hopkins | | | | | |
| Kelly Hornberger Photography | 908 W Castlewood Ave | Friendswood, TX 77546 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly Horne | | | | | |
| Kelly Hughes | Address Redacted | | | | |
| Kelly Hughes | | | | | |
| Kelly Hume Design, Inc. | 11611 Battle Point Drive Ne | Bainbridge Island, WA 98110 | | | |
| Kelly Hunt | Address Redacted | | | | |
| Kelly Hurley | | | | | |
| Kelly Huynh | dba Signs By Kelly | 4122 Waitsfield Ct | Greensboro, NC 27406 | | |
| Kelly Huynh | | | | | |
| Kelly Indreland | Address Redacted | | | | |
| Kelly Ison | | | | | |
| Kelly It Solutons | 1936 Bruce B Downs Blvd | Wesley Chapel, FL 33544 | | | |
| Kelly J Ash | Address Redacted | | | | |
| Kelly J Gregory Vargas | 2721 Andreo Ave | Torrance, CA 90501 | | | |
| Kelly J O'Neil | Address Redacted | | | | |
| Kelly J. Herold | Address Redacted | | | | |
| Kelly Jackson | Address Redacted | | | | |
| Kelly Jackson | | | | | |
| Kelly Jacobs | | | | | |
| Kelly Jo Miller | | | | | |
| Kelly Jo Smart | Address Redacted | | | | |
| Kelly Johnson | Address Redacted | | | | |
| Kelly Johnson | | | | | |
| Kelly Jones | Address Redacted | | | | |
| Kelly Jones | | | | | |
| Kelly Jones-Smith Realtor | 3810 Corinth Dr | Gainesville, GA 30506 | | | |
| Kelly Joppy | | | | | |
| Kelly Jordan | | | | | |
| Kelly Joseph | | | | | |
| Kelly K Conlin | Address Redacted | | | | |
| Kelly K. Kwon | Address Redacted | | | | |
| Kelly Kachurak | | | | | |
| Kelly Kalima | | | | | |
| Kelly Kammeraad | Address Redacted | | | | |
| Kelly Kandah | | | | | |
| Kelly Kane | Address Redacted | | | | |
| Kelly Kang | | | | | |
| Kelly Karcher | | | | | |
| Kelly Kare Inc. | 18265 Se River Rd | Milwaukie, OR 97267 | | | |
| Kelly Kasouf | Address Redacted | | | | |
| Kelly Kayl | Address Redacted | | | | |
| Kelly Keahey | Address Redacted | | | | |
| Kelly Keiser | | | | | |
| Kelly Keith | | | | | |
| Kelly Kelly Marotta & Tuchman, LLC | 25 East Spring Valley Ave | Suite 320 | Maywood, NJ 07607 | | |
| Kelly Kennan | | | | | |
| Kelly Kennedy | | | | | |
| Kelly Kent Pa | Address Redacted | | | | |
| Kelly Kerr | | | | | |
| Kelly Kessen, LLC | dba High 5 Acupuncture | 1150 Maxwell Ave | Boulder, CO 80304 | | |
| Kelly Kidder | | | | | |
| Kelly Killen | Address Redacted | | | | |
| Kelly King | | | | | |
| Kelly Kirk | Address Redacted | | | | |
| Kelly Klein | | | | | |
| Kelly Kleven | | | | | |
| Kelly Kouture Salon & Boutique | 2225 Arrants | Selma, CA 93662 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly Kropp | | | | | |
| Kelly Kryukov | | | | | |
| Kelly Kucirek | | | | | |
| Kelly Kupel | | | | | |
| Kelly L Beech | Address Redacted | | | | |
| Kelly L Mceneany | Address Redacted | | | | |
| Kelly L. Hartzell | Address Redacted | | | | |
| Kelly Lam | Address Redacted | | | | |
| Kelly Lamb | | | | | |
| Kelly Langwell | | | | | |
| Kelly Lannin | | | | | |
| Kelly Lantini | | | | | |
| Kelly Lapham | | | | | |
| Kelly Larson, Inc. | 3872 N Oliver Ave | Sanger, CA 93657 | | | |
| Kelly Le | Address Redacted | | | | |
| Kelly Leonard | | | | | |
| Kelly Lewter | | | | | |
| Kelly Li | | | | | |
| Kelly Licquia | Address Redacted | | | | |
| Kelly Lord | | | | | |
| Kelly Lorton | | | | | |
| Kelly Love | | | | | |
| Kelly Lyden | | | | | |
| Kelly Lyn Group LLC Limited | 14245 St. Francis Blvd | Suite 103 | Ramsey, MN 55303 | | |
| Kelly Lynch | Address Redacted | | | | |
| Kelly Lynn Giovanelli | Address Redacted | | | | |
| Kelly Lyon | | | | | |
| Kelly M Ginnard Dmd | Address Redacted | | | | |
| Kelly M. Murray, Phd | Address Redacted | | | | |
| Kelly M. Ussery | Address Redacted | | | | |
| Kelly Mack | | | | | |
| Kelly Macon | | | | | |
| Kelly Malcolm | Address Redacted | | | | |
| Kelly Malcolm | | | | | |
| Kelly Marchetti | | | | | |
| Kelly Marcy | | | | | |
| Kelly Mardis | | | | | |
| Kelly Margaritis | Address Redacted | | | | |
| Kelly Marie Dougherty | Address Redacted | | | | |
| Kelly Marsh | Address Redacted | | | | |
| Kelly Marsh | | | | | |
| Kelly Martin | Address Redacted | | | | |
| Kelly Martin | | | | | |
| Kelly Matheson | | | | | |
| Kelly Matthews | | | | | |
| Kelly Maxam | Address Redacted | | | | |
| Kelly Mazzola | Address Redacted | | | | |
| Kelly Mazzola | | | | | |
| Kelly Mcardle | | | | | |
| Kelly Mcavoy | Address Redacted | | | | |
| Kelly Mccandless | | | | | |
| Kelly Mccarthy | | | | | |
| Kelly Mccarthy Lmt | Address Redacted | | | | |
| Kelly Mccauley | | | | | |
| Kelly Mcclellan | Address Redacted | | | | |
| Kelly Mccormick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly Mccoy | | | | | |
| Kelly Mccrillis | Address Redacted | | | | |
| Kelly Mcdavitt | | | | | |
| Kelly Mcdonald | | | | | |
| Kelly Mchugh & Associates | 845 Galvez St | Mandeville, LA 70448 | | | |
| Kelly Mcintosh, LLC | 4011 Baronne St | New Orleans, LA 70115 | | | |
| Kelly Mclaughlan | | | | | |
| Kelly Mclaughlin | Address Redacted | | | | |
| Kelly Mcmanomy | | | | | |
| Kelly Mcmillin Miller, Attorney At Law | 17500 Red Hill Ave | Suite 230 | Irvine, CA 92614 | | |
| Kelly Mcneese | | | | | |
| Kelly Mcvey | | | | | |
| Kelly Meeks | | | | | |
| Kelly Meerbott | | | | | |
| Kelly Messick | | | | | |
| Kelly Metayer | Address Redacted | | | | |
| Kelly Middleton | | | | | |
| Kelly Milfort | Address Redacted | | | | |
| Kelly Miliano | | | | | |
| Kelly Miller | | | | | |
| Kelly Milton | | | | | |
| Kelly Mitchell | | | | | |
| Kelly Mittower | | | | | |
| Kelly Mize | | | | | |
| Kelly Monday | | | | | |
| Kelly Montgomery | | | | | |
| Kelly Moran | Address Redacted | | | | |
| Kelly Morgan | Address Redacted | | | | |
| Kelly Morris | Address Redacted | | | | |
| Kelly Mortensen | Address Redacted | | | | |
| Kelly Mortenson | | | | | |
| Kelly Morton | | | | | |
| Kelly Moser | Address Redacted | | | | |
| Kelly Moskalik | | | | | |
| Kelly Murphy | Address Redacted | | | | |
| Kelly Murphy Perez | | | | | |
| Kelly Murtaugh | | | | | |
| Kelly Myers | Address Redacted | | | | |
| Kelly Myles | Address Redacted | | | | |
| Kelly Nace | | | | | |
| Kelly Nails Spa, Inc. | 158 Lockwood Ave | Yonkers, NY 10701 | | | |
| Kelly Nazzisi | Address Redacted | | | | |
| Kelly Nelson | | | | | |
| Kelly Nesbitt | | | | | |
| Kelly Nguyen | Address Redacted | | | | |
| Kelly Nicole Fox | Address Redacted | | | | |
| Kelly Nix | | | | | |
| Kelly Norby | | | | | |
| Kelly North | | | | | |
| Kelly Novak | | | | | |
| Kelly Nugen | | | | | |
| Kelly Nunez | | | | | |
| Kelly Oakes | | | | | |
| Kelly Obryan Da Mota | | | | | |
| Kelly Oconnell | | | | | |
| Kelly O'Connor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly Ogden | | | | | |
| Kelly Oneil | | | | | |
| Kelly O'Neill | Address Redacted | | | | |
| Kelly O'Roke | | | | | |
| Kelly Otis | | | | | |
| Kelly O'Toole | Address Redacted | | | | |
| Kelly Painting | 1012 Winchester St | Rockledge, PA 19046 | | | |
| Kelly Patton | | | | | |
| Kelly Peace | | | | | |
| Kelly Peery | Address Redacted | | | | |
| Kelly Perez | | | | | |
| Kelly Petrarca | | | | | |
| Kelly Phair | | | | | |
| Kelly Pham | Address Redacted | | | | |
| Kelly Pham | | | | | |
| Kelly Pino Photography | 3270 Suntree Blvd | Unit 179 | Melbourne, FL 32940 | | |
| Kelly Prior Commercial Real Estate | 717 Broadway | Dunedin, FL 34689 | | | |
| Kelly Pritchard | Address Redacted | | | | |
| Kelly Pryor | | | | | |
| Kelly R Ramsey | Address Redacted | | | | |
| Kelly R. Beckley, Attorney | Address Redacted | | | | |
| Kelly R. Garwood Dds | Address Redacted | | | | |
| Kelly Radmanovich | | | | | |
| Kelly Radtke | Address Redacted | | | | |
| Kelly Rahe | | | | | |
| Kelly Ramirez | | | | | |
| Kelly Ramos | | | | | |
| Kelly Rasco | | | | | |
| Kelly Realty Group LLC | 240 Lassiter Drive | Ellenwood, GA 30294 | | | |
| Kelly Reed | | | | | |
| Kelly Renovations LLC | 606 S Toledo Ave | Tulas, OK 74112 | | | |
| Kelly Rentz | | | | | |
| Kelly Reyes | Address Redacted | | | | |
| Kelly Richards | | | | | |
| Kelly Richardson | | | | | |
| Kelly Richmond | | | | | |
| Kelly Robbins | | | | | |
| Kelly Robinson | | | | | |
| Kelly Roden | | | | | |
| Kelly Rodriguez | Address Redacted | | | | |
| Kelly Rooney | Address Redacted | | | | |
| Kelly Roth | | | | | |
| Kelly Rudeen | | | | | |
| Kelly Ruse | Address Redacted | | | | |
| Kelly Russlee Smith, Sr. | Address Redacted | | | | |
| Kelly Ryan | | | | | |
| Kelly Sadlovsky | | | | | |
| Kelly Sanford | | | | | |
| Kelly Santovena | | | | | |
| Kelly Savage | | | | | |
| Kelly Schmidt | | | | | |
| Kelly Schmitt | | | | | |
| Kelly Schuck, Ph.D. | dba Summit Consulting Resources | 209 Lenox Lane | Birmingham, AL 35242 | | |
| Kelly Sean Karcher | | | | | |
| Kelly Sears Cox | Address Redacted | | | | |
| Kelly Sechrist | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Kelly Seibel | | | | | |
| Kelly Seroka | | | | | |
| Kelly Serrano-Cordell | | | | | |
| Kelly Services Transportation Corp | 10151 Stratford Ponite Ave | Orlando, FL 32832 | | | |
| Kelly Sexton | | | | | |
| Kelly Shaffer | | | | | |
| Kelly Shamblin | | | | | |
| Kelly Shelton | | | | | |
| Kelly Sheppard | | | | | |
| Kelly Shipley | | | | | |
| Kelly Shouey | Address Redacted | | | | |
| Kelly Shugart | | | | | |
| Kelly Sikes | Address Redacted | | | | |
| Kelly Simmons | | | | | |
| Kelly Sisko | | | | | |
| Kelly Skarl | | | | | |
| Kelly Skepper | | | | | |
| Kelly Sletten | Address Redacted | | | | |
| Kelly Smith | Address Redacted | | | | |
| Kelly Smith | | | | | |
| Kelly Soban | Address Redacted | | | | |
| Kelly Sopak Agency | 1 Northwood Drive, Ste 1 | Orinda, CA 94563 | | | |
| Kelly Sorvala | | | | | |
| Kelly Stafford | | | | | |
| Kelly Stancato | | | | | |
| Kelly Standley | Address Redacted | | | | |
| Kelly Stephens | | | | | |
| Kelly Stevens | Address Redacted | | | | |
| Kelly Stickel | | | | | |
| Kelly Story | | | | | |
| Kelly Streigle | | | | | |
| Kelly Strickland | Address Redacted | | | | |
| Kelly Stroh | | | | | |
| Kelly Sulik | | | | | |
| Kelly Swails | | | | | |
| Kelly T Mai, A Prof Chiropractic Corp | 12801 Mountain Ave | Ste.B | Chino, CA 91710 | | |
| Kelly T. Hood M.D. Dermatology | 970 Dewing Ave | Suite 301 | Lafayette, CA 94549 | | |
| Kelly Taleus | | | | | |
| Kelly Tannous | | | | | |
| Kelly Taylor | | | | | |
| Kelly Technologies | 1300 Hamilton St | Jacksonville, FL 32205 | | | |
| Kelly Terwege | | | | | |
| Kelly Teuta | Address Redacted | | | | |
| Kelly Thomas | | | | | |
| Kelly Thompson | Address Redacted | | | | |
| Kelly Threats | Address Redacted | | | | |
| Kelly Thurman | | | | | |
| Kelly Torres | | | | | |
| Kelly Trail | Address Redacted | | | | |
| Kelly Trantham | | | | | |
| Kelly Travis | | | | | |
| Kelly Turgeon | | | | | |
| Kelly Tzannes | Address Redacted | | | | |
| Kelly Van Vleck | | | | | |
| Kelly Vandenberg | | | | | |
| Kelly Vanderbilt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly Vanderford | Address Redacted | | | | |
| Kelly Vandyke | Address Redacted | | | | |
| Kelly Vecchio Lcsw | Address Redacted | | | | |
| Kelly Ventura | Address Redacted | | | | |
| Kelly Verrengia | Address Redacted | | | | |
| Kelly Vizcarra | | | | | |
| Kelly Von-Schilling Worth | | | | | |
| Kelly W Holliday | Address Redacted | | | | |
| Kelly W. Gilfillan | Address Redacted | | | | |
| Kelly Walker | | | | | |
| Kelly Walls | Address Redacted | | | | |
| Kelly Ward | Address Redacted | | | | |
| Kelly Ward | | | | | |
| Kelly Watson Farfour, Inc. | 1417 Weddington Hills Drive | Matthews, NC 28104 | | | |
| Kelly Weatherby | Address Redacted | | | | |
| Kelly Webb | | | | | |
| Kelly Wegner | Address Redacted | | | | |
| Kelly Weiler | Address Redacted | | | | |
| Kelly Wels | | | | | |
| Kelly Werner | Address Redacted | | | | |
| Kelly Whitaker | Address Redacted | | | | |
| Kelly White | Address Redacted | | | | |
| Kelly White | | | | | |
| Kelly Whitehead | | | | | |
| Kelly Whitfield | | | | | |
| Kelly Wiley | | | | | |
| Kelly Wilhelm | | | | | |
| Kelly Williams | Address Redacted | | | | |
| Kelly Williams | | | | | |
| Kelly Williamson | Address Redacted | | | | |
| Kelly Wilson | | | | | |
| Kelly Winston | Address Redacted | | | | |
| Kelly Woodcox | | | | | |
| Kelly Woods Lynch LLC | 90 Springs Ave | Gettysburg, PA 17325 | | | |
| Kelly Worley | | | | | |
| Kelly Wright | | | | | |
| Kelly X Santos Henao | Address Redacted | | | | |
| Kelly Yee Inc | 1755 Westmeadows Dr Nw | Salem, OR 97304 | | | |
| Kelly Young | | | | | |
| Kelly Yu | Address Redacted | | | | |
| Kelly Zaccaro | Address Redacted | | | | |
| Kelly Zanghi-Clark | | | | | |
| Kelly Zielinski | | | | | |
| Kelly Zinsmeister | | | | | |
| Kelly Zurzolo | Address Redacted | | | | |
| Kellyann Olschewske | | | | | |
| Kellyanne Shoaf | | | | | |
| Kellyatherealtor | 10067 Celtic Ash Dr | Ruskin, FL 33573 | | | |
| Kellye Harris | Address Redacted | | | | |
| Kellye May | Address Redacted | | | | |
| Kellye Reyes | | | | | |
| Kellye Ryan | Address Redacted | | | | |
| Kellye Smith Insurance | 2751 Hwy 31W | Suite 3 | White House, TN 37188 | | |
| Kellygirls | Attn: Frances Smith | 3056 Country Club Blvd | Orange Park, FL 32073 | | |
| Kellyjeanfrenchpa | Address Redacted | | | | |
| Kellyn Willey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelly'S Appliance Center LLC | 466 Primero Ct | Suite H | Cotati, CA 94931 | | |
| Kelly'S Auto Repair & Service, Inc. | 2202 W Dunnellon Rd | Dunnellon, FL 34433 | | | |
| Kellys Automotive | 271 Southeast | Ozark, AL 36360 | | | |
| Kelly'S Beauty Nail Spa Inc. | 22908 Vanowen St | W Hills, CA 91307 | | | |
| Kelly'S Closet | 1220 Fairview Church Rd | Spartanburg, SC 29303 | | | |
| Kelly'S Clutch Service Company | 1675 Moreland Ave Se | Atlanta, GA 30316 | | | |
| Kellys Construction Prop Mgmnt LLC | 108 Arthur Ct | Boynton Beach, FL 33435 | | | |
| Kelly'S Creative Hair Designs | 1167 Horseshoe Pike | Downingtown, PA 19335 | | | |
| Kellys Daycare | 9 Peconic Lane | Selden, NY 11784 | | | |
| Kelly'S Daycare | 9624 Abbeyfield Rd | Santee, CA 92071 | | | |
| Kellys Family Diner | 2131 S Broadway | Wichita, KS 67211 | | | |
| Kelly'S Fireworks LLC | 12898 Liv 228 | Chillicothe, MO 64601 | | | |
| Kelly'S Jewelry Inc | 5400 E Busch Blvd | Ste 385 | Tampa, FL 33617 | | |
| Kelly'S Kids Daycare & After School Prog | 1322 W Central Park Ave | Davenport, IA 52804 | | | |
| Kelly'S Kids Early Learning Center | 386 Sunset Strip | Morristown, TN 37814 | | | |
| Kelly'S Kreations | 5416 17th St W | Bradenton, FL 34207 | | | |
| Kelly'S Lawn Care | 4 Coach Hill Ct | Newark, DE 19711 | | | |
| Kelly'S Machine Shop | 2189 Hwy 76 | Portland, TN 37148 | | | |
| Kelly'S Professional Business Services | 2216 Chateau Dr | F | Richmond, VA 23224 | | |
| Kelly'S Refinishing, Inc. | 5121 San Jose Blvd. | Jacksonville, FL 32207 | | | |
| Kellys Shade Service | 2216 American Ave. | Hayward, CA 94545 | | | |
| Kellyton Construction | 84 School St | Rockford, AL 35136 | | | |
| Kellyz Krazy Krystalz | Address Redacted | | | | |
| Kelm, LLC | 3515 Cypress Village Drive | Pearland, TX 77584 | | | |
| Kelman Harrell | | | | | |
| Kelman Trucking LLC | 7453 N Western Ave | Apt 2S | Chicago, IL 60645 | | |
| Kelner Melean | Address Redacted | | | | |
| Kelnery Hargrove | Address Redacted | | | | |
| Kelove Zamor | | | | | |
| Kelove Zamor, | Address Redacted | | | | |
| Kelray Partners LLC | 109 Melody St | Lakeway, TX 78734 | | | |
| Kels Beauty | 8927 Old State Road | Holly Hill, SC 29059 | | | |
| Kelsbarbering, LLC | 5723 Brookstone Walk Nw | Acworth, GA 30101 | | | |
| Kelsea Green | | | | | |
| Kelsea M Williams | Address Redacted | | | | |
| Kelsea Mcdermott | Address Redacted | | | | |
| Kelsey & Kelsey Pllc | 2533 S Warren | Mesa, AZ 85209 | | | |
| Kelsey Albright Photography | 3343 Nevada Ave | Costa Mesa, CA 92626 | | | |
| Kelsey Anderson | | | | | |
| Kelsey Aponte | Address Redacted | | | | |
| Kelsey Benton | Address Redacted | | | | |
| Kelsey Borlan | | | | | |
| Kelsey Bratcher | | | | | |
| Kelsey Calhoun | Address Redacted | | | | |
| Kelsey Capps | | | | | |
| Kelsey Chung | Address Redacted | | | | |
| Kelsey Cowley | Address Redacted | | | | |
| Kelsey Creek, LLC | 656 130th Ave Ne | Bellevue, WA 98005 | | | |
| Kelsey Davidson | Address Redacted | | | | |
| Kelsey Diller | | | | | |
| Kelsey Ekstrom | Address Redacted | | | | |
| Kelsey Express | Attn: Chris Degange | 16 Pleasant Ave | Clifton, NJ 07013 | | |
| Kelsey Ford | Address Redacted | | | | |
| Kelsey Glasser | | | | | |
| Kelsey Hamlitsch | Address Redacted | | | | |
| Kelsey Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelsey Kendrick | Address Redacted | | | | |
| Kelsey Kiser | | | | | |
| Kelsey Kowalkowski | Address Redacted | | | | |
| Kelsey L Jones | Address Redacted | | | | |
| Kelsey M Brochu | Address Redacted | | | | |
| Kelsey M Guetschow | Address Redacted | | | | |
| Kelsey Marie Josephine Edmunds | 4205 Wynfield Drive | Owings Mills, MD 21117 | | | |
| Kelsey Martin | | | | | |
| Kelsey Mcclellan | Address Redacted | | | | |
| Kelsey Mclain | | | | | |
| Kelsey Moran | | | | | |
| Kelsey Morgan | Address Redacted | | | | |
| Kelsey Munoz | | | | | |
| Kelsey Murray | Address Redacted | | | | |
| Kelsey Naroian | Address Redacted | | | | |
| Kelsey Patterson | | | | | |
| Kelsey Pumel | | | | | |
| Kelsey Roberts | Address Redacted | | | | |
| Kelsey S Tarver | Address Redacted | | | | |
| Kelsey Sanchez | | | | | |
| Kelsey Sanderson | | | | | |
| Kelsey Senchisen | Address Redacted | | | | |
| Kelsey Sheofsky | | | | | |
| Kelsey Shepherd | | | | | |
| Kelsey Smith | | | | | |
| Kelsey Thomas | | | | | |
| Kelsey Thompson Insurance Agency LLC | 8109 S. Western Ave | Suite J | Oklahoma City, OK 73139 | | |
| Kelsey Velilla | Address Redacted | | | | |
| Kelsey Waites | | | | | |
| Kelsey Watson | Address Redacted | | | | |
| Kelsey Weeks | Address Redacted | | | | |
| Kelsey Wilkins | | | | | |
| Kelsey Zander | Address Redacted | | | | |
| Kelsey'S | Address Redacted | | | | |
| Kelseys Virtual Solutions | 229 Whitney Ln | Villa Rica, GA 30180 | | | |
| Kelseytllc | Allendale Ridge Trail | 6203 | Richmond, TX 77407 | | |
| Kelsha Edwards | | | | | |
| Kelsi Cavazos | | | | | |
| Kelsi Goss | | | | | |
| Kelsi Roberts | | | | | |
| Kelsi Smith | | | | | |
| Kelsie Mcgraw | | | | | |
| Kelsie Storrer | | | | | |
| Kelsie Urbancic | Address Redacted | | | | |
| Kelsiegallego | 7228 Ave M | Brooklyn, NY 11234 | | | |
| Kelssee Rubenstein | | | | | |
| Kelsy & Brothers Deli Grocery Corp | 104-54 Roosevelt Ave | Corona, NY 11368 | | | |
| Kelsy Horton | | | | | |
| Keltic Carpentry LLC | 7629 335 Ave | Burlington, WI 53105 | | | |
| Keltim Enterprise LLC | 69 Norcross St | Manchester, NH 03109 | | | |
| Keltin Barney | | | | | |
| Kelton Excavating & Trucking | 49197 Road 426 | Suite F | Oakhurst, CA 93644 | | |
| Kelton Hardrict | | | | | |
| Kelton Henderson | | | | | |
| Keltric Mcghee | | | | | |
| Keltrick Stevens | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelty Lang LLC | 1053 North Jacobs Road | St David, AZ 85630 | | | |
| Kelu Express LLC | 505 Benton Dr | Allan, TX 75013 | | | |
| Kelunika Salon | 207 Shirley Drive | Pahokee, FL 33476 | | | |
| Kelvi Lopez | | | | | |
| Kelvin A Veloz | Address Redacted | | | | |
| Kelvin Abney | | | | | |
| Kelvin Adams | Address Redacted | | | | |
| Kelvin Apartment Venture, Inc | 4317 Willowbend Blvd | Houston, TX 77035 | | | |
| Kelvin Asante | Address Redacted | | | | |
| Kelvin Avila | Address Redacted | | | | |
| Kelvin Baptiste | Address Redacted | | | | |
| Kelvin Barnes | Address Redacted | | | | |
| Kelvin Becks | Address Redacted | | | | |
| Kelvin Boyd | | | | | |
| Kelvin Bryan | Address Redacted | | | | |
| Kelvin Carrasquero | | | | | |
| Kelvin Choy | | | | | |
| Kelvin Clark | Address Redacted | | | | |
| Kelvin Collins | Address Redacted | | | | |
| Kelvin Cooks | | | | | |
| Kelvin Cui | Address Redacted | | | | |
| Kelvin D. Feliz-Cuello | Address Redacted | | | | |
| Kelvin Darrough | | | | | |
| Kelvin Deleveaux | | | | | |
| Kelvin Dennis | | | | | |
| Kelvin Domingo Cabrera Perez | Address Redacted | | | | |
| Kelvin Dorries | | | | | |
| Kelvin Dunn | | | | | |
| Kelvin Eagans | Address Redacted | | | | |
| Kelvin Edwards | | | | | |
| Kelvin Elam | Address Redacted | | | | |
| Kelvin Elois Townsend | dba Townsend Trucking Services | 1506 Mineral Spring Rd | Charlotte, NC 28262 | | |
| Kelvin Fenton | Address Redacted | | | | |
| Kelvin Fields | | | | | |
| Kelvin Garcia | Address Redacted | | | | |
| Kelvin Gary | | | | | |
| Kelvin Gray | | | | | |
| Kelvin Hardy Realtor | 5034 N Lexington St | Tacoma, WA 98407 | | | |
| Kelvin Harris | Address Redacted | | | | |
| Kelvin Hinton | | | | | |
| Kelvin Hoang | Address Redacted | | | | |
| Kelvin International Developer, Inc | 10603 Main St | Houston, TX 77025 | | | |
| Kelvin International Real Estate, Inc | 5223 S Braeswood Blvd | Houston, TX 77096 | | | |
| Kelvin Irvin | Address Redacted | | | | |
| Kelvin Jackson | Address Redacted | | | | |
| Kelvin Jefferson | Address Redacted | | | | |
| Kelvin Joel De La Cruz Florentino | Address Redacted | | | | |
| Kelvin John | | | | | |
| Kelvin Jones | Address Redacted | | | | |
| Kelvin Jung | Address Redacted | | | | |
| Kelvin Kuan | | | | | |
| Kelvin Martin | Address Redacted | | | | |
| Kelvin Mcdowell | Address Redacted | | | | |
| Kelvin Mcgowan | | | | | |
| Kelvin Miller | Address Redacted | | | | |
| Kelvin Mitcham | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kelvin Moore | Address Redacted | | | | |
| Kelvin Morris | Address Redacted | | | | |
| Kelvin Nelson | Address Redacted | | | | |
| Kelvin O Castillo Vasquez | Address Redacted | | | | |
| Kelvin Osei | Address Redacted | | | | |
| Kelvin Phipps | Address Redacted | | | | |
| Kelvin Postell | | | | | |
| Kelvin Powell | | | | | |
| Kelvin Randell | | | | | |
| Kelvin Sanchez | | | | | |
| Kelvin Santana | Address Redacted | | | | |
| Kelvin Sasser | Address Redacted | | | | |
| Kelvin Scriven | Address Redacted | | | | |
| Kelvin Shankle | Address Redacted | | | | |
| Kelvin Smith | | | | | |
| Kelvin Strickland | Address Redacted | | | | |
| Kelvin Tanner | | | | | |
| Kelvin Taveras Peralta | Address Redacted | | | | |
| Kelvin Tran | Address Redacted | | | | |
| Kelvin Tran | | | | | |
| Kelvin Trucking LLC | 271 Washington St | Perth Amboy, NJ 08861 | | | |
| Kelvin Turner | Address Redacted | | | | |
| Kelvin V Pham | Address Redacted | | | | |
| Kelvin Vamper | | | | | |
| Kelvin Virden | Address Redacted | | | | |
| Kelvin Vuong | | | | | |
| Kelvin Walker | Address Redacted | | | | |
| Kelvin Walker | | | | | |
| Kelvin Watford | Address Redacted | | | | |
| Kelvin White | Address Redacted | | | | |
| Kelvin White | | | | | |
| Kelvin Williams | Address Redacted | | | | |
| Kelvin Williams | | | | | |
| Kelvin Wong | | | | | |
| Kelvin Wright | Address Redacted | | | | |
| Kelvin Yan | | | | | |
| Kelvin Young | | | | | |
| Kelvinsutton | Address Redacted | | | | |
| Kelvis Ross | | | | | |
| Kelvisha Saidy | Address Redacted | | | | |
| Kelvon White | Address Redacted | | | | |
| Kelvy Ovalles | Address Redacted | | | | |
| Kelvyn Araujo-Valdez | | | | | |
| Kelvyn Nunez | | | | | |
| Kelvyn Vanderhansz | Address Redacted | | | | |
| Kelwin Trawick | | | | | |
| Kely Barillas | Address Redacted | | | | |
| Kelzac Energy Company, LLC | 14423 Daly Dr | Houston, TX 77077 | | | |
| Kem Studios LLC | 265 9th St | Apt 2R | Brooklyn, NY 11215 | | |
| Kemah Washington | | | | | |
| Kemal Aymaz | Address Redacted | | | | |
| Kemal Isin | Address Redacted | | | | |
| Kemal Kocak | Address Redacted | | | | |
| Kemal S. Erzat | Address Redacted | | | | |
| Kemar Ackeem Moncrieffe | Address Redacted | | | | |
| Kemar Anthony Woolery | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Kemar Fearon | | | | | |
| Kemar International Procurement | 15711 West Hardy Rd, Ste Unit 8 | Houston, TX 77060 | | | |
| Kemar Martin | Address Redacted | | | | |
| Kemberly Evans | Address Redacted | | | | |
| Kemberly Pitter | | | | | |
| Kembrial Harris | Address Redacted | | | | |
| Kembyr | 849 Sweet Bay Dr | Mandeville, LA 70448 | | | |
| Kemesha Clarke | Address Redacted | | | | |
| Kemesha Thomas | Address Redacted | | | | |
| Kemet Health | 5413-A Backlick Rd | Springfield, VA 22151 | | | |
| Kemetria Lilly | | | | | |
| Kemetria Murphy | Address Redacted | | | | |
| Kemia Brinkley | | | | | |
| Kemist Inc | 9840 Royal Palm Blvd | 44757 | Coral Springs, FL 33065 | | |
| Kemmerrer Consulting, LLC | 15699 Los Gatos Blvd | Los Gatos, CA 95032 | | | |
| Kemmesha Dodds | Address Redacted | | | | |
| Kemmie Henderson | | | | | |
| Kemmlia Bryant | Address Redacted | | | | |
| Kemna Corporation | 12720 Sw 200th St | Miami, FL 33177 | | | |
| Kemond Myles | Address Redacted | | | | |
| Kemoy Martin | Address Redacted | | | | |
| Kemp Auto Machanical | 6527 Burke St | Shreveport, LA 71108 | | | |
| Kemp Financial Services | 1018 N Battin | Wichita, KS 67208 | | | |
| Kemp Home, LLC | 639 Mcway Road | Suite 101 | High Point, NC 27263 | | |
| Kemp Inc | 3800 Bear Creek Road | Crestview, FL 32539 | | | |
| Kemp Law Group | 120 West Walnut | Mayfield, KY 42066 | | | |
| Kemp Mill Cleaners | 1315 Lamberton Dr | Silver Spring, MD 20902 | | | |
| Kemp Real Estate & Development, Inc. | 12221 Ross Creek Drive | Kamas, UT 84036 | | | |
| Kemp Soybeans LLC | 112 Palmfield Way | Jupiter, FL 33458 | | | |
| Kemper & Associates, LLC | 541 10th St | Atlanta, GA 30318 | | | |
| Kemper & Associates, LLC | Attn: Wilton Caver | 541 10th St, Ste 309 | Atlanta, GA 30318 | | |
| Kemper Appliance | 300 Enterprise St | Suite H | Escondido, CA 92029 | | |
| Kemper Barkhurst | | | | | |
| Kempler Consulting, LLC | 2166 Brendon Dr | Dunwoody, GA 30338 | | | |
| Kemp'S Barber Shop | 16 Rex Lane | Adamsville, AL 35005 | | | |
| Kempton Usa LLC | 1138 Sw 20th St | Boca Raton, FL 33486 | | | |
| Kempton-Eagan Insurance LLC. | 2715 Weir Road | Aston, PA 19014 | | | |
| Kemrick Johnson | Address Redacted | | | | |
| Kemtuhka Jordan | Address Redacted | | | | |
| Ken & Kims Place | 330 Filter Plant Rd | Gaffney, SC 29340 | | | |
| Ken Baldree | | | | | |
| Ken Bambury Communications, LLC | 4508 Tesla Park Dr | Unit 105 | Wilmington, NC 28412 | | |
| Ken Bantner | | | | | |
| Ken Barrett | | | | | |
| Ken Bencivengo | | | | | |
| Ken Birnbaum | Address Redacted | | | | |
| Ken Bishop | Address Redacted | | | | |
| Ken Black | | | | | |
| Ken Blumbek | | | | | |
| Ken Bobker | | | | | |
| Ken Bonner | | | | | |
| Ken Boyar Cpa | Address Redacted | | | | |
| Ken Braley | | | | | |
| Ken Breeden | | | | | |
| Ken Brock | | | | | |
| Ken Brooks | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ken Brown | | | | | |
| Ken Brownson | | | | | |
| Ken Bruton | Address Redacted | | | | |
| Ken Byers Inc. | 27489 Garza Drive | Saugus, CA 91350 | | | |
| Ken Calloway | | | | | |
| Ken Casper | | | | | |
| Ken Castleman & Sons Trucking | 30 Valley View | Hillsboro, MO 63050 | | | |
| Ken Castleman And Sons Trucking | Attn: Kenneth Castleman | 30 Valley View | Hillsboro, MO 63050 | | |
| Ken Cayde Enterprises LLC | 2750 Ridgecrest Circle | Florence, SC 29501 | | | |
| Ken Cervellin | | | | | |
| Ken Chalfant | Address Redacted | | | | |
| Ken Chang | | | | | |
| Ken Charnock | Address Redacted | | | | |
| Ken Coats | | | | | |
| Ken Conary | | | | | |
| Ken Cooke Consulting | 5225 Canterbury Dr | San Diego, CA 92116 | | | |
| Ken Cooper | | | | | |
| Ken Corum | Address Redacted | | | | |
| Ken Cummins | | | | | |
| Ken Dailey | | | | | |
| Ken Dalchand | Address Redacted | | | | |
| Ken Daniels | | | | | |
| Ken Degrave Real Estate | 9 Hudson Place | 2 | Weehawken, NJ 07086 | | |
| Ken Deneka | | | | | |
| Ken Devaul | | | | | |
| Ken Dilbeck | Address Redacted | | | | |
| Ken Dilger | | | | | |
| Ken Do It Home Improvements LLC | 40 Minnehaha Blvd | Oakland, NJ 07436 | | | |
| Ken Driscoll | Address Redacted | | | | |
| Ken Dudley | | | | | |
| Ken Duncan Coporation | 1078 E. Edna Place | Covina, CA 91724 | | | |
| Ken Earnest | Address Redacted | | | | |
| Ken Eaton | Address Redacted | | | | |
| Ken Eichhorn | | | | | |
| Ken Elkins | | | | | |
| Ken Elwood | | | | | |
| Ken Enos, Realtor | Address Redacted | | | | |
| Ken Fabrick | | | | | |
| Ken Faherty | | | | | |
| Ken Farzin | | | | | |
| Ken Fernandez | | | | | |
| Ken Fields | | | | | |
| Ken Filloon | | | | | |
| Ken Fincher | | | | | |
| Ken Fiscarelli | | | | | |
| Ken Fish | | | | | |
| Ken Flach | | | | | |
| Ken Fowler | | | | | |
| Ken Frohriep | | | | | |
| Ken Fromer | | | | | |
| Ken Fujioka Md | Address Redacted | | | | |
| Ken Furlong | | | | | |
| Ken Garg | | | | | |
| Ken Garland | Address Redacted | | | | |
| Ken Gilstrap | | | | | |
| Ken Gomes | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ken Gomes | | | | | |
| Ken Gordon | | | | | |
| Ken Gouley | | | | | |
| Ken Green Landscaping | 11125 Bradner Pl. | Porter Ranch, CA 91326 | | | |
| Ken Grocery Inc | 2601 Edmondson Ave | Baltimore, MD 21223 | | | |
| Ken Guzzo Enterprises | 180 Promenade Circle | Suite 300 | Sacramento, CA 95834 | | |
| Ken Haley | | | | | |
| Ken Harman | | | | | |
| Ken Harrington | | | | | |
| Ken Harris | | | | | |
| Ken Harris & Associates Realty | 5665 Ga Hwy 9 | Suite 103-181 | Alpharetta, GA 30004 | | |
| Ken Hartley | | | | | |
| Ken Heggem | | | | | |
| Ken Henderson | | | | | |
| Ken Hendrick | | | | | |
| Ken Henley Insurance | 119 North Fourth St | Palatka, FL 32177 | | | |
| Ken Henry | | | | | |
| Ken Hertz | | | | | |
| Ken Hilton | | | | | |
| Ken Hoffman Automotive, Inc. | 2939 Orville Wright Way | Suite 100 | Wilmington, NC 28405 | | |
| Ken Holm | Address Redacted | | | | |
| Ken Howard Inc | 1 Rolling Hill Dr | Patchogue, NY 11772 | | | |
| Ken Huling | | | | | |
| Ken Hwahn | | | | | |
| Ken Iida | | | | | |
| Ken Jaramillo | | | | | |
| Ken Jorgensen | Address Redacted | | | | |
| Ken Kallman | | | | | |
| Ken Kartrude | | | | | |
| Ken Keir Race Cars Inc. | 7605 Ginger Lane | Owings, MD 20736 | | | |
| Ken Kellner | | | | | |
| Ken Kettell | | | | | |
| Ken Khy | | | | | |
| Ken Kloss | | | | | |
| Ken Koppelman | | | | | |
| Ken Kriz | | | | | |
| Ken Kuwahara | Address Redacted | | | | |
| Ken Lack Painting & Decorating | 2184 North Jerusalem Rd. | Bellmore, NY 11710 | | | |
| Ken Lara | Address Redacted | | | | |
| Ken Larson | | | | | |
| Ken Larson'S Brasswerks | 7272 Russ Noble Dr | Traverse City, MI 49685 | | | |
| Ken Lauher | Address Redacted | | | | |
| Ken Lauher | | | | | |
| Ken Leal Plumbing | 1607 W. 247th Place | Harbor City, CA 90710 | | | |
| Ken Leung | dba Chinese Duck House | 2960 S Virginia St | Reno, NV 89502 | | |
| Ken Lieberman | | | | | |
| Ken Liedel | | | | | |
| Ken Locke | | | | | |
| Ken Logsdon | | | | | |
| Ken Loyd | | | | | |
| Ken Lubarski | | | | | |
| Ken Lupi | | | | | |
| Ken Macdonell Investigations | 4712 Admiralty Way | Ste 132 | Marina Del Rey, CA 90292 | | |
| Ken Macek | | | | | |
| Ken Maddocks | | | | | |
| Ken Manisco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ken Marks | | | | | |
| Ken Martinez | | | | | |
| Ken Mccormick | | | | | |
| Ken Mccowan | | | | | |
| Ken Mcfarland | | | | | |
| Ken Merritt Trucking | 437 Allenhurst Ave | Ridgway, PA 15853 | | | |
| Ken Miller | | | | | |
| Ken Moore | | | | | |
| Ken Morris | | | | | |
| Ken Mumaw | | | | | |
| Ken Murray | | | | | |
| Ken Myers | | | | | |
| Ken Mynatt | | | | | |
| Ken Nagy | | | | | |
| Ken Nagy Jr & Son Trucking LLC | 10 Rhode St | Sayreville, NJ 08872 | | | |
| Ken Nakamura, Dds | Address Redacted | | | | |
| Ken Neal | | | | | |
| Ken Ngo | | | | | |
| Ken Nhieu | Address Redacted | | | | |
| Ken Nicodemus | | | | | |
| Ken Nielson | | | | | |
| Ken Noroozi | | | | | |
| Ken Oh Corp | 4740 La Crescenta Ave | La Crescenta, CA 91214 | | | |
| Ken Peterson | | | | | |
| Ken Phan | Address Redacted | | | | |
| Ken Phillips | | | | | |
| Ken Pieper | Address Redacted | | | | |
| Ken Pitter | | | | | |
| Ken Pittman | | | | | |
| Ken Poray | | | | | |
| Ken Porter | | | | | |
| Ken Pratt Construction | 10 Balboa Court | Novatoa, CA 94949 | | | |
| Ken Pratten | | | | | |
| Ken Price | | | | | |
| Ken Puccio | | | | | |
| Ken Ray | | | | | |
| Ken Reeves | | | | | |
| Ken Reiss | | | | | |
| Ken Richardson | | | | | |
| Ken Richter | | | | | |
| Ken Riggs | | | | | |
| Ken Ringwood | | | | | |
| Ken Roberts | Address Redacted | | | | |
| Ken Robertson | | | | | |
| Ken Robinson LLC | 305 West 86th St | 5A | New York, NY 10024 | | |
| Ken Rogg | | | | | |
| Ken Ruebusch | | | | | |
| Ken Rusch | | | | | |
| Ken Schiffler | Address Redacted | | | | |
| Ken Schmahl | | | | | |
| Ken Schneider | | | | | |
| Ken Schumann | | | | | |
| Ken Sheldon | | | | | |
| Ken Shemitz | | | | | |
| Ken Sheppard | | | | | |
| Ken Shillington | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ken Sievers | Address Redacted | | | | |
| Ken Slachta | | | | | |
| Ken Slayton | | | | | |
| Ken Smick Pharmacy Consulting | 1013 E Harding Dr | Spokane, WA 99218 | | | |
| Ken Snitz | | | | | |
| Ken Sowlati | | | | | |
| Ken Sperry | | | | | |
| Ken Spiegeland | | | | | |
| Ken Stano | | | | | |
| Ken Strickler | | | | | |
| Ken Sushi Inc. | 883 Montauk Hwy | Bayport, NY 11705 | | | |
| Ken Talbert | | | | | |
| Ken Taylor | | | | | |
| Ken Terry | | | | | |
| Ken Thiebolt | | | | | |
| Ken Thom | | | | | |
| Ken Thompson | | | | | |
| Ken Toureene Agency | 10909 W Bluemound Rd | Wauwatosa, WI 53226 | | | |
| Ken Tran | Address Redacted | | | | |
| Ken Tran | | | | | |
| Ken Troupe | | | | | |
| Ken Trucking Inc | 3361 Nw 47th Terrace Bldg 1 | Bldg 1, Apt 129 | Lauderdale Lakes, FL 33319 | | |
| Ken Truong Electric | 8091 San Huerta Circle | Buena Park, CA 90620 | | | |
| Ken Tseng | Address Redacted | | | | |
| Ken Tucker | | | | | |
| Ken Turner | | | | | |
| Ken Waldroup | | | | | |
| Ken Wallis Realtor | 1190 S. Victoria Ave | 100 | Ventura, CA 93003 | | |
| Ken Wayne | Address Redacted | | | | |
| Ken Weite | | | | | |
| Ken West | | | | | |
| Ken Whelan | | | | | |
| Ken Whitman | | | | | |
| Ken Williams State Farm Insurance Agency | 15305 Watsonville Road | Morgan Hill, CA 95037 | | | |
| Ken Wilson | | | | | |
| Ken Windsor | | | | | |
| Ken Witt | | | | | |
| Ken Wittekiend | | | | | |
| Ken Wolff | | | | | |
| Ken Xayasane | Address Redacted | | | | |
| Ken Zeng | | | | | |
| Kena Bolton | | | | | |
| Kena Harvey | Address Redacted | | | | |
| Kena Jones | Address Redacted | | | | |
| Kena Powe | Address Redacted | | | | |
| Kena Price | Address Redacted | | | | |
| Kenai River Trout Anglers | 18234 Langille Road | Cooper Landing, AK 99572 | | | |
| Kenan Advantage | 1056 Springfield Drive | Chelsea, AL 35043 | | | |
| Kenan F Cinar | Address Redacted | | | | |
| Kenan Irving | Address Redacted | | | | |
| Kenan Katanalp | Address Redacted | | | | |
| Kenan Knieriem | | | | | |
| Kenan Price | | | | | |
| Kenanna Brown | Address Redacted | | | | |
| Kenardria Mccord | Address Redacted | | | | |
| Kena'Skreations | 9503 Ashburn River Lane | Tampa, FL 33610 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenbellah Oriedo | Address Redacted | | | | |
| Kenbreil Bashiru | Address Redacted | | | | |
| Kencliffe Palmer | | | | | |
| Kenco Auto Body & Industrial Products | 17521 N E 1st Court | N Miami Beach, FL 33162 | | | |
| Kencyhairstyle LLC | 132 Nw 57 St | Miami, FL 33127 | | | |
| Kenda West | | | | | |
| Kendal Cannon | | | | | |
| Kendal Da Silva Real Estate | 4209 Nelson Ave | Sarasota, FL 34231 | | | |
| Kendal Investments, Inc. | 738 Bonnie Brae Place | River Forest, IL 60305 | | | |
| Kendal J Gillard | Address Redacted | | | | |
| Kendal Sherbin | | | | | |
| Kendale Caldwell | Address Redacted | | | | |
| Kendale Pratt | | | | | |
| Kendall A. Phillips | Address Redacted | | | | |
| Kendall Bartlett | Address Redacted | | | | |
| Kendall Bertagnole | | | | | |
| Kendall Birch | | | | | |
| Kendall Briscoe | | | | | |
| Kendall Burge | | | | | |
| Kendall Capital Associates LLC | 711 S Howard Ave | Ste 200 | Tampa, FL 33606 | | |
| Kendall Carter | Address Redacted | | | | |
| Kendall Carter | | | | | |
| Kendall Case | | | | | |
| Kendall Chaffin | | | | | |
| Kendall Clemons | Address Redacted | | | | |
| Kendall Coleman | Address Redacted | | | | |
| Kendall Construction Comany, LLC | 422 West Locust St | Johnson City, TN 37604 | | | |
| Kendall County Fence | Attn: Paulette Pavlik | 9124 Bypass 30 | Bristol, IL 60512 | | |
| Kendall Davis | | | | | |
| Kendall Denson | | | | | |
| Kendall Development Services LLC | 3359 Lily Magnolia Ct | Buford, GA 30519 | | | |
| Kendall Dreyer | | | | | |
| Kendall Dullen Jr | Address Redacted | | | | |
| Kendall Ehst | | | | | |
| Kendall Elite Construction Inc | 10365 Kendall Drive | Apt D5 | Miami, FL 33176 | | |
| Kendall Firing | | | | | |
| Kendall Hanson | | | | | |
| Kendall Harley | Address Redacted | | | | |
| Kendall Hawkins | | | | | |
| Kendall Hitchcock | | | | | |
| Kendall Hooker | Address Redacted | | | | |
| Kendall Johnson | | | | | |
| Kendall Johnson Classics LLC | 8692 Dennis Road | Germanton, NC 27019 | | | |
| Kendall L Neal | Address Redacted | | | | |
| Kendall L. Horween, P.A. | 501 N. Magnolia Ave | Orlando, FL 32801 | | | |
| Kendall Laday | Address Redacted | | | | |
| Kendall Mcculloch | Address Redacted | | | | |
| Kendall Mcgriff | Address Redacted | | | | |
| Kendall Mixon | | | | | |
| Kendall Morris | Address Redacted | | | | |
| Kendall Munson | | | | | |
| Kendall Oltrogge | | | | | |
| Kendall Park MI LLC | 3562 State Route 27 | Ste 111 | Kendall Park, NJ 08824 | | |
| Kendall Patterson Holdings LLC | 506 E. 90th St | Chicago, IL 60619 | | | |
| Kendall Porth | | | | | |
| Kendall Reid | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kendall Relocating Corporation | 2 Draper St | Unit 1 | Woburn, MA 01801 | | |
| Kendall Richards | | | | | |
| Kendall Roberts | | | | | |
| Kendall Rouser | Address Redacted | | | | |
| Kendall S Hall | dba Kendall Hall Agency | 401 S Washington St | Altamont, KS 67330 | | |
| Kendall S. Wells, P.A. | 1612 Briercliff Dr. | Orlando, FL 32806 | | | |
| Kendall Scott | | | | | |
| Kendall Seifert | | | | | |
| Kendall Sparks | | | | | |
| Kendall Stacker | | | | | |
| Kendall Tant | | | | | |
| Kendall Tompkins | | | | | |
| Kendall Tyus | | | | | |
| Kendalll Luff Construction LLC | 1940 Heroic Rd | Hailey, ID 83333 | | | |
| Kendel Neidermyer | | | | | |
| Kendell Coles | | | | | |
| Kendell Geiger | | | | | |
| Kendell Mabry | Address Redacted | | | | |
| Kendell Renee Kelly | Address Redacted | | | | |
| Kendell Williams | Address Redacted | | | | |
| Kenden Dolloff | | | | | |
| Kendez Sanders | Address Redacted | | | | |
| Kendhal Tucker | | | | | |
| Kendi Skeen | Address Redacted | | | | |
| Kendig'S Kwik 'N Kleen | Address Redacted | | | | |
| Kendinh Pham | Address Redacted | | | | |
| Kendira Hamilton | Address Redacted | | | | |
| Kendle Hicks | Address Redacted | | | | |
| Kendle Security Group LLC | 454 Carrington Ln | Douglasville, GA 30135 | | | |
| Kendo Williams Jr | Address Redacted | | | | |
| Kendon Greene | | | | | |
| Kendon Hatch | | | | | |
| Kendor International, LLC | 1380 Ne Miami Gardens Drive | 140 | N Miami Beach, FL 33179 | | |
| Kendra Abron | Address Redacted | | | | |
| Kendra Allen | Address Redacted | | | | |
| Kendra Altman-Lee | Address Redacted | | | | |
| Kendra Blacher | | | | | |
| Kendra Blackett-Dibinga | | | | | |
| Kendra Blouin | | | | | |
| Kendra Bouier | | | | | |
| Kendra Brown | Address Redacted | | | | |
| Kendra Brown | | | | | |
| Kendra Bulluck | | | | | |
| Kendra Burnett | | | | | |
| Kendra Carter | | | | | |
| Kendra Cemoin | Address Redacted | | | | |
| Kendra Chorniak | | | | | |
| Kendra Coit | Address Redacted | | | | |
| Kendra Concepcion | | | | | |
| Kendra Coy | Address Redacted | | | | |
| Kendra Curry | Address Redacted | | | | |
| Kendra Dahlstrom | | | | | |
| Kendra Denise Worthen | Address Redacted | | | | |
| Kendra Dennaoui | | | | | |
| Kendra Dixon | | | | | |
| Kendra Dobalian, M.D. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kendra Earls | Address Redacted | | | | |
| Kendra Ebadan | Address Redacted | | | | |
| Kendra Ellison | | | | | |
| Kendra Evans | | | | | |
| Kendra Gale | Address Redacted | | | | |
| Kendra Gangal Cpa, Pllc | 6420 Rea Road, Ste A1 300 | Charlotte, NC 28277 | | | |
| Kendra Gardner | | | | | |
| Kendra Gil-Barnes | Address Redacted | | | | |
| Kendra Givens Consulting, LLC | 2525 22nd St | Sarasota, FL 34234 | | | |
| Kendra Hair & Brows | 16487 Us Hwy 52S | Norwood, NC 28128 | | | |
| Kendra Heathcock | Address Redacted | | | | |
| Kendra Holmes | Address Redacted | | | | |
| Kendra House | 856 Mckay Rd | Hickory Flat, MS 38635 | | | |
| Kendra Jo Alexander | Address Redacted | | | | |
| Kendra Johnson | | | | | |
| Kendra Jones | Address Redacted | | | | |
| Kendra K Cavazo | Address Redacted | | | | |
| Kendra Keyes | | | | | |
| Kendra L Smith | Address Redacted | | | | |
| Kendra L Tappin | Address Redacted | | | | |
| Kendra Leader | Address Redacted | | | | |
| Kendra Lowe | | | | | |
| Kendra M Droddy | Address Redacted | | | | |
| Kendra Mcclean | Address Redacted | | | | |
| Kendra Miguez | | | | | |
| Kendra Morris | Dba Innovative Financial Solutions | 732 Suburban Dr | Birmingham, AL 35214 | | |
| Kendra Nafziger | Address Redacted | | | | |
| Kendra Neie | | | | | |
| Kendra Neie Photography, | 5341 Cliffside Circle | Amarillo, TX 79124 | | | |
| Kendra Obannon | | | | | |
| Kendra Roberts | Address Redacted | | | | |
| Kendra S. Buchanan | Address Redacted | | | | |
| Kendra Sanders | | | | | |
| Kendra Seltzer | Address Redacted | | | | |
| Kendra Shannon | Address Redacted | | | | |
| Kendra Simms | Address Redacted | | | | |
| Kendra Snow | | | | | |
| Kendra Sosa | Address Redacted | | | | |
| Kendra Sterling | | | | | |
| Kendra Sylvester | Address Redacted | | | | |
| Kendra Terry | | | | | |
| Kendra Thomas | | | | | |
| Kendra Waiters | Address Redacted | | | | |
| Kendra Watts | Address Redacted | | | | |
| Kendra Williams | Address Redacted | | | | |
| Kendra Young | Address Redacted | | | | |
| Kendrae Construction | 213 E 14Th | Maywood, IL 60153 | | | |
| Kendrail Berry | Address Redacted | | | | |
| Kendra'S Medical Billing | 219 Elm St 5 | San Mateo, CA 94401 | | | |
| Kendre Gray | Address Redacted | | | | |
| Kendrea Irick | | | | | |
| Kendria Davis | Address Redacted | | | | |
| Kendria Moore | Address Redacted | | | | |
| Kendria P Sweet | | | | | |
| Kendric Grady Jr | Address Redacted | | | | |
| Kendric Mcgee | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kendric Smith | Address Redacted | | | | |
| Kendrich Kirton | Address Redacted | | | | |
| Kendrick Abron | Address Redacted | | | | |
| Kendrick Antawan Mccullum Sr | Address Redacted | | | | |
| Kendrick Aragon | Address Redacted | | | | |
| Kendrick Aragon | | | | | |
| Kendrick Black | Address Redacted | | | | |
| Kendrick Burton | Address Redacted | | | | |
| Kendrick Crawford | | | | | |
| Kendrick Crump | | | | | |
| Kendrick Duncan | | | | | |
| Kendrick Foster | | | | | |
| Kendrick Gallahar | Address Redacted | | | | |
| Kendrick Gordon | | | | | |
| Kendrick Henderson | | | | | |
| Kendrick Hinson | Address Redacted | | | | |
| Kendrick Leaks | Address Redacted | | | | |
| Kendrick Leany | | | | | |
| Kendrick Logan | | | | | |
| Kendrick Malone | | | | | |
| Kendrick Naylor | Address Redacted | | | | |
| Kendrick Nigel Thomas | Address Redacted | | | | |
| Kendrick Oilfield Services, | 219 Cypress St | Bakersfield, CA 93304 | | | |
| Kendrick Owens | Address Redacted | | | | |
| Kendrick Polk | Address Redacted | | | | |
| Kendrick Shaw | | | | | |
| Kendrick Solutions Inc | 6331 Pickett Ave | Garden Grove, CA 92845 | | | |
| Kendrick Thomas | Address Redacted | | | | |
| Kendrick Trader | | | | | |
| Kendrick Trucking LLC | 175 S 3rd St | Suite 200 | Columbus, OH 43205 | | |
| Kendrick Vaughn | Address Redacted | | | | |
| Kendrick Whittington | | | | | |
| Kendricka L Joseph | Address Redacted | | | | |
| Kendricks Sports LLC | 21 County Road 2017 | Oxford, MS 38655 | | | |
| Kendrict Thomas | Address Redacted | | | | |
| Kendruja Gonzalez | Address Redacted | | | | |
| Kendry Anaya | Address Redacted | | | | |
| Kendryc Vera | Address Redacted | | | | |
| Kendrys Furniture Inc | 1812 Nature Cove Ln | Clermont, FL 34711 | | | |
| Kendy Parent | | | | | |
| Kendyl Roundtree | Address Redacted | | | | |
| Keneba Logistics Inc | 2803 Salem Oak Way | Duluth, GA 30096 | | | |
| Kenecia Fuller | Address Redacted | | | | |
| Kened Export, Inc. | 1113 Tinton Avenu | Ph | Bronx, NY 10456 | | |
| Kenedale Proformance Transmissions | 917 E. Kennedale Parkway | Kennedale, TX 76060 | | | |
| Keneesha Bonner | | | | | |
| Keneice Henriques | | | | | |
| Keneil Chambers | | | | | |
| Keneja K Dunn | Address Redacted | | | | |
| Kenen Rocha | | | | | |
| Kenenth Tabler | Address Redacted | | | | |
| Kenesha Rozier | Address Redacted | | | | |
| Kenesha Smith | Address Redacted | | | | |
| Keneshia Hockett | Address Redacted | | | | |
| Keneta Dallis | Address Redacted | | | | |
| Kenfer D Molina Santos | 16950 West Dixie Hwy | B225 | N Miami Beach, FL 33160 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenford Dorce | Address Redacted | | | | |
| Kenford Peli | | | | | |
| Keng Teh Min | Address Redacted | | | | |
| Kengley Bresil | Address Redacted | | | | |
| Kengo Kawanishi | Address Redacted | | | | |
| Kenia A Sanchez De Mena | 4400 Sw 54th St | Apt 1 | Ft Lauderdale, FL 33314 | | |
| Kenia Buriel | Address Redacted | | | | |
| Kenia Cuevas | Address Redacted | | | | |
| Kenia Flores | | | | | |
| Kenia German | | | | | |
| Kenia Gonzalez | Address Redacted | | | | |
| Kenia Martinez Ortega | Address Redacted | | | | |
| Kenia Rivera | Address Redacted | | | | |
| Kenia Rodriguez | | | | | |
| Kenia Rondon | Address Redacted | | | | |
| Kenia Rouco | Address Redacted | | | | |
| Kenia Salguero | Address Redacted | | | | |
| Kenia Santos | Address Redacted | | | | |
| Kenia Triana | Address Redacted | | | | |
| Kenia Williams | Address Redacted | | | | |
| Kenia'S Playhouse | 1111. W. Santa Ana Blvd | 48 | Santa Ana, CA 92703 | | |
| Kenichi Igarashi | Address Redacted | | | | |
| Kenichiro Nishi | | | | | |
| Kenick Cleaning Point LLC | 642 Nicole Drive | Apt G | Greenwood, IN 46143 | | |
| Kenidi Harrison | Address Redacted | | | | |
| Kenien Spann | | | | | |
| Keniesha Ingram | | | | | |
| Kenieth Crawford | Address Redacted | | | | |
| Kenio Shirley | | | | | |
| Kenique Sneed | | | | | |
| Kenisha Garrett | | | | | |
| Kenisha Haile | Address Redacted | | | | |
| Kenisha Henderson | Address Redacted | | | | |
| Kenisha Johnson | Address Redacted | | | | |
| Kenisha M Lewis | Address Redacted | | | | |
| Kenisha Madison-Reynolds | | | | | |
| Kenisha Nembhard | | | | | |
| Kenisha S Brown | Address Redacted | | | | |
| Kenisha Walker | Address Redacted | | | | |
| Kenisha Willliams | Address Redacted | | | | |
| Kenisha Wooden | Address Redacted | | | | |
| Kenita Corp. | dba Huntington Learning Center | 28W410 Mack Road | W Chicago, IL 60185 | | |
| Kenith Danley | | | | | |
| Kenith Hallmark | | | | | |
| Kenitra Eagans | Address Redacted | | | | |
| Kenitra Hobbs | Address Redacted | | | | |
| Kenitra Rowan | Address Redacted | | | | |
| Kenji Consulting | 8213 Faulkner Way | Elk Grove, CA 95758 | | | |
| Kenji Hirabayashi Licensed Acupuncturist | 908 E St | San Rafael, CA 94901 | | | |
| Kenji Kita | | | | | |
| Kenji Matsuda | | | | | |
| Kenji Obata | | | | | |
| Kenjo & Associates LLC | 2129 Rolander St | Hyattsville, MD 20783 | | | |
| Kenjuan Brice | Address Redacted | | | | |
| Kenko Catersf | Address Redacted | | | | |
| Kenlan Bliss | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenley Remonvil | Address Redacted | | | | |
| Kenline Logistics. Inc., | 401 Fleming St, Apt 101 | Wylie, TX 75098 | | | |
| Kenly Castro | Address Redacted | | | | |
| Kenly Lafosse | | | | | |
| Kenly Lambie Design | 1327 Mcallister St | San Francisco, CA 94115 | | | |
| Kenmare Enterprises Inc | 7987 S Farm Creek Cir | Cottonwood Heights, UT 84093 | | | |
| Kenmore Partners LLC | 40 N Parker Ave | Buffalo, NY 14216 | | | |
| Kenmore Road, Inc. | 16000 Ventura Blvd | 1202 | Encino, CA 91436 | | |
| Kenn Mangum | | | | | |
| Kenn Paradise | Address Redacted | | | | |
| Kenna H. Wagner Inc. | 2076 W 520 N | Lehi, UT 84043 | | | |
| Kenna Parks | | | | | |
| Kenna S. James | Address Redacted | | | | |
| Kenna Timmons | | | | | |
| Kennah Parham | Address Redacted | | | | |
| Kennard Fellbaum | | | | | |
| Kennard Shaw | Address Redacted | | | | |
| Kennco Plumbing, Inc. | 26575 Ruether Ave. | Santa Clarita, CA 91350 | | | |
| Kenneda Ghonzales | | | | | |
| Kennedy & Oglesby LLC | 50 Peacevale Rd | Dorchester, MA 02124 | | | |
| Kennedy B Amine | Address Redacted | | | | |
| Kennedy Construction Services Inc. | 722 30th Pl. | San Diego, CA 92102 | | | |
| Kennedy Counseling & Wellness | 5 West 86th St. | Suite 1A | Ny, NY 10024 | | |
| Kennedy Desiree | | | | | |
| Kennedy Emt Services | 223 Lakeshore Dr | Abbeville, AL 36310 | | | |
| Kennedy Fried Chicken & Gyro House Inc | 3680 Nostrand Ave | Brooklyn, NY 11229 | | | |
| Kennedy Gasoline Inc | 3530 John F Kennedy | Jersey City, NJ 07307 | | | |
| Kennedy Haley | | | | | |
| Kennedy Hannah | Address Redacted | | | | |
| Kennedy Healthcare Consulting LLC | 104 Samantha Dr | Lafayette, LA 70503 | | | |
| Kennedy Hossler | | | | | |
| Kennedy Jackson | Address Redacted | | | | |
| Kennedy Law Associates Pllc | 14835 Ballantyne Village Way, Ste 225 | Charlotte, NC 28277 | | | |
| Kennedy Law Firm Pc Llo | 11235 Davenport St | Ste 100 | Omaha, NE 68154 | | |
| Kennedy Marketing Associates, L.L.C. | 73 Cheyenne Trail | Sparta, NJ 07871 | | | |
| Kennedy Maulo | | | | | |
| Kennedy Pena | | | | | |
| Kennedy Power | Address Redacted | | | | |
| Kennedy Radio Dispatch Inc | 3760 Broadway | Ny, NY 10032 | | | |
| Kennedy Reid | | | | | |
| Kennedy Residential | 218 E. Wilson St | Costa Mesa, CA 92627 | | | |
| Kennedy Shaw | Address Redacted | | | | |
| Kennedy Sikini | | | | | |
| Kennedy Simmons | Address Redacted | | | | |
| Kennedy South Painting, Inc | 4714 W Knights Ave | Tampa, FL 33611 | | | |
| Kennedy Transport | 433 Apache Trail | Shreveport, LA 71107 | | | |
| Kennedy Ugiagbe | Address Redacted | | | | |
| Kennedy Weaver | | | | | |
| Kennedy Xpress | 6032 W Colter Ave | Glendale, AZ 85301 | | | |
| Kennedyexpress | 746 Columbia Rd Nw | Washington, DC 20001 | | | |
| Kennedy-Lumber Inc. | 10602 N.E. 65th Lane | Kirkland, WA 98033 | | | |
| Kennedy'S Inc. | 214E. 2nd St | Marion, IN 46952 | | | |
| Kennedys Salon | 5843 S State St | Kennedys Salon | Chicago, IL 60621 | | |
| Kennedywilliams | Address Redacted | | | | |
| Kenneith Choi | Address Redacted | | | | |
| Kennel Dye | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kennels West | 9050 Chapman Rd | Bozeman, MT 59718 | | | |
| Kenner Express LLC | 2111 Williams Blvd | Kenner, LA 70065 | | | |
| Kenner Joseph | Address Redacted | | | | |
| Kenner Rodriguez | Address Redacted | | | | |
| Kenner Wireless LLC | 2100 Airline Dr | Kenner, LA 70062 | | | |
| Kenner Y Rosario | Address Redacted | | | | |
| Kennerth Winfield | | | | | |
| Kennesa Sandidge | Address Redacted | | | | |
| Kennesaw Life Real Estate | 5150 Stilesboro Rd | Suite 300 | Kennesaw, GA 30152 | | |
| Kenneson Allen | | | | | |
| Kennet Figueredo | | | | | |
| Kennet Walsh | | | | | |
| Kenneth A Carroll Cpa Pc | One Park Plaza | Suite 600 | Irvine, CA 92614 | | |
| Kenneth A Embrack | Address Redacted | | | | |
| Kenneth A White | Address Redacted | | | | |
| Kenneth A. Giles | Address Redacted | | | | |
| Kenneth A. Mackay, Cpa | 4764 S 900 E, Ste 3 | Salt Lake City, UT 84117 | | | |
| Kenneth A. Palmer | Address Redacted | | | | |
| Kenneth A. Wood | Address Redacted | | | | |
| Kenneth A. Young - Attorney At Law | 1500 Walnut St | Suite 2000 | Philadelphia, PA 19102 | | |
| Kenneth Abram D.P.M. | Address Redacted | | | | |
| Kenneth Ackerman | | | | | |
| Kenneth Acord | | | | | |
| Kenneth Adair | | | | | |
| Kenneth Adams | | | | | |
| Kenneth Agee | | | | | |
| Kenneth Aguilar | | | | | |
| Kenneth Aizawa | | | | | |
| Kenneth Akers | | | | | |
| Kenneth Alan Weitsen | Address Redacted | | | | |
| Kenneth Albritton | | | | | |
| Kenneth Aldrich | | | | | |
| Kenneth Alex Triston | Address Redacted | | | | |
| Kenneth Alexander | Address Redacted | | | | |
| Kenneth Alexander | | | | | |
| Kenneth Alico | | | | | |
| Kenneth Allen | Address Redacted | | | | |
| Kenneth Alston | | | | | |
| Kenneth Alteri | Address Redacted | | | | |
| Kenneth Altshuler | | | | | |
| Kenneth Amey | Address Redacted | | | | |
| Kenneth Anderson | | | | | |
| Kenneth Anderson Trucking | 2700 E Jackson St | Muncie, IN 47303 | | | |
| Kenneth Andrews | | | | | |
| Kenneth Anthony | | | | | |
| Kenneth Anyadike | | | | | |
| Kenneth Appah Sampong Pa | 709 Physician Court | Leesburg, FL 34748 | | | |
| Kenneth Archer | | | | | |
| Kenneth Armstrong | | | | | |
| Kenneth Aspell | Address Redacted | | | | |
| Kenneth Atupulazi | | | | | |
| Kenneth Austion | | | | | |
| Kenneth Avis | | | | | |
| Kenneth B Cnfield Pc Cpa | Address Redacted | | | | |
| Kenneth B Conkey Logging | 164 Munsell St | Belchertown, MA 01007 | | | |
| Kenneth Babcock | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Babcock (Real Estate Agent) | 202 Cedrus Ave | E Northport, NY 11731 | | | |
| Kenneth Bader | | | | | |
| Kenneth Bailey | | | | | |
| Kenneth Baker | Address Redacted | | | | |
| Kenneth Baker | | | | | |
| Kenneth Ballew | | | | | |
| Kenneth Ballou | | | | | |
| Kenneth Bank | Address Redacted | | | | |
| Kenneth Barbier | | | | | |
| Kenneth Barge | | | | | |
| Kenneth Barnes | | | | | |
| Kenneth Barnett | | | | | |
| Kenneth Baron | Address Redacted | | | | |
| Kenneth Barrett | Address Redacted | | | | |
| Kenneth Barrick | | | | | |
| Kenneth Barry | | | | | |
| Kenneth Bartells | | | | | |
| Kenneth Bass | | | | | |
| Kenneth Bassey | | | | | |
| Kenneth Baylor | | | | | |
| Kenneth Becker | | | | | |
| Kenneth Beicke | | | | | |
| Kenneth Bell | | | | | |
| Kenneth Bellini | Address Redacted | | | | |
| Kenneth Benson | | | | | |
| Kenneth Bentley | | | | | |
| Kenneth Berdick | | | | | |
| Kenneth Bershell | | | | | |
| Kenneth Best | | | | | |
| Kenneth Betances | | | | | |
| Kenneth Beyer | | | | | |
| Kenneth Biles | | | | | |
| Kenneth Billings | | | | | |
| Kenneth Bingham | Address Redacted | | | | |
| Kenneth Bishop | | | | | |
| Kenneth Bissinger | | | | | |
| Kenneth Bitkowski | | | | | |
| Kenneth Bittke | | | | | |
| Kenneth Blaudow | | | | | |
| Kenneth Blenn | | | | | |
| Kenneth Bodzianowski | Address Redacted | | | | |
| Kenneth Bostic | | | | | |
| Kenneth Bowen | | | | | |
| Kenneth Boyer | | | | | |
| Kenneth Boyle | | | | | |
| Kenneth Bracy | Address Redacted | | | | |
| Kenneth Bracy Corp | 9251 Middlefield Dr | Riverside, CA 92508 | | | |
| Kenneth Brashier | | | | | |
| Kenneth Braunstein | Address Redacted | | | | |
| Kenneth Bridges | | | | | |
| Kenneth Brink | | | | | |
| Kenneth Brisbois Entertainment, Inc | 654 Luton Drive | Glendale, CA 91206 | | | |
| Kenneth Britt | Address Redacted | | | | |
| Kenneth Broadnax Jr | Address Redacted | | | | |
| Kenneth Bronst | | | | | |
| Kenneth Brooks | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Brown | Address Redacted | | | | |
| Kenneth Brown | | | | | |
| Kenneth Bruckenstein | | | | | |
| Kenneth Bruno | | | | | |
| Kenneth Bruster | | | | | |
| Kenneth Buchanan | | | | | |
| Kenneth Buckley | | | | | |
| Kenneth Buenaflor | | | | | |
| Kenneth Bunch | | | | | |
| Kenneth Burack | Address Redacted | | | | |
| Kenneth Burgess | Address Redacted | | | | |
| Kenneth Burkeen | | | | | |
| Kenneth Burner | | | | | |
| Kenneth Burningham | | | | | |
| Kenneth Burns | | | | | |
| Kenneth Byers | | | | | |
| Kenneth C Bushnell | Address Redacted | | | | |
| Kenneth C Chio Jr Cpa LLC | 2981 S Old Us Hwy 23 | Brighton, MI 48114 | | | |
| Kenneth C Ross | Address Redacted | | | | |
| Kenneth C. Redlin, M.D. | 803 West Layton Ave | Milwaukee, WI 53221 | | | |
| Kenneth Cagle | | | | | |
| Kenneth Cai | Address Redacted | | | | |
| Kenneth Calder | | | | | |
| Kenneth Caldwell | | | | | |
| Kenneth Calhoun Smith | Address Redacted | | | | |
| Kenneth Caltrider | | | | | |
| Kenneth Camera | | | | | |
| Kenneth Cameron | Address Redacted | | | | |
| Kenneth Caparelli | Address Redacted | | | | |
| Kenneth Carpenter | | | | | |
| Kenneth Carr | | | | | |
| Kenneth Carrier | | | | | |
| Kenneth Carroll | | | | | |
| Kenneth Carter | Address Redacted | | | | |
| Kenneth Carter | | | | | |
| Kenneth Castleman | | | | | |
| Kenneth Cathey | Address Redacted | | | | |
| Kenneth Cavazzoni | | | | | |
| Kenneth Cellini | | | | | |
| Kenneth Chait | | | | | |
| Kenneth Chavarria | | | | | |
| Kenneth Chester | | | | | |
| Kenneth Cheung | | | | | |
| Kenneth Childress | | | | | |
| Kenneth Chiusano | | | | | |
| Kenneth Chrysostome | Address Redacted | | | | |
| Kenneth Clark | | | | | |
| Kenneth Clem Auto Repair | 106D Bobby Austin | Attalla, AL 35954 | | | |
| Kenneth Cockhearn | Address Redacted | | | | |
| Kenneth Coffey | | | | | |
| Kenneth Coffman | | | | | |
| Kenneth Coleman | | | | | |
| Kenneth Collins | Address Redacted | | | | |
| Kenneth Copley | | | | | |
| Kenneth Cordes | | | | | |
| Kenneth Corley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Cornett | | | | | |
| Kenneth Corulla | | | | | |
| Kenneth Cottrell | | | | | |
| Kenneth Covington | | | | | |
| Kenneth Cowan | | | | | |
| Kenneth Cowles | Address Redacted | | | | |
| Kenneth Cox | | | | | |
| Kenneth Craycraft | | | | | |
| Kenneth Criso | | | | | |
| Kenneth Crowson | | | | | |
| Kenneth Curnow | | | | | |
| Kenneth Cute | | | | | |
| Kenneth D Kohn | Address Redacted | | | | |
| Kenneth D Yould | Address Redacted | | | | |
| Kenneth D. Morris | Address Redacted | | | | |
| Kenneth Daly | | | | | |
| Kenneth Daney | | | | | |
| Kenneth Daniels | | | | | |
| Kenneth Danna | | | | | |
| Kenneth Darughtery | Address Redacted | | | | |
| Kenneth Davenport | | | | | |
| Kenneth Davis | Address Redacted | | | | |
| Kenneth Davis | | | | | |
| Kenneth Dawson | | | | | |
| Kenneth Decoster | | | | | |
| Kenneth Delaney | | | | | |
| Kenneth Demerson | | | | | |
| Kenneth Dennis | | | | | |
| Kenneth Denson | Address Redacted | | | | |
| Kenneth Derendinger | | | | | |
| Kenneth Derrico | | | | | |
| Kenneth Destefano | Address Redacted | | | | |
| Kenneth Digiacomo | | | | | |
| Kenneth Dinkins Ii | | | | | |
| Kenneth Dolle | | | | | |
| Kenneth Donaghy | Address Redacted | | | | |
| Kenneth Dor | | | | | |
| Kenneth Douglas | Address Redacted | | | | |
| Kenneth Douglas | | | | | |
| Kenneth Doyle | | | | | |
| Kenneth Dozier | | | | | |
| Kenneth Draine | Address Redacted | | | | |
| Kenneth Dulong | | | | | |
| Kenneth Dunn | | | | | |
| Kenneth Durand | | | | | |
| Kenneth Dyer | | | | | |
| Kenneth E Moody | Address Redacted | | | | |
| Kenneth E. Idleman | Address Redacted | | | | |
| Kenneth E. Lamb Sr. | Address Redacted | | | | |
| Kenneth E. Winters | Address Redacted | | | | |
| Kenneth Eagleton | Address Redacted | | | | |
| Kenneth Earle | | | | | |
| Kenneth Edwards | | | | | |
| Kenneth Elchert | | | | | |
| Kenneth Ellberger | | | | | |
| Kenneth Ellis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Enos | Address Redacted | | | | |
| Kenneth Eriaidubor | | | | | |
| Kenneth Eric Trent, Pa | 1598 Ne 33rd St. | Oakland Park, FL 33334 | | | |
| Kenneth Eudy | | | | | |
| Kenneth F Ciesla Plumbing | 57 Strong St. | Wallington, NJ 07057 | | | |
| Kenneth F Karpinski | Address Redacted | | | | |
| Kenneth Fairley | Address Redacted | | | | |
| Kenneth Falkner | | | | | |
| Kenneth Farmer | | | | | |
| Kenneth Farrrington | | | | | |
| Kenneth Finsand | | | | | |
| Kenneth Fischer | | | | | |
| Kenneth Fitzgerald | | | | | |
| Kenneth Flaherty | | | | | |
| Kenneth Fleck | | | | | |
| Kenneth Fleming | | | | | |
| Kenneth Flesher | Address Redacted | | | | |
| Kenneth Flornes | | | | | |
| Kenneth Fogelstrom | | | | | |
| Kenneth Foote | | | | | |
| Kenneth Forest | | | | | |
| Kenneth Fostmeier | | | | | |
| Kenneth Fox | | | | | |
| Kenneth Fraser | Address Redacted | | | | |
| Kenneth Frazier | | | | | |
| Kenneth Freeman | Address Redacted | | | | |
| Kenneth Freeman | | | | | |
| Kenneth Frenkel | | | | | |
| Kenneth Fronsee | | | | | |
| Kenneth Frostad | | | | | |
| Kenneth Fuller | | | | | |
| Kenneth Gabriel | | | | | |
| Kenneth Gage | | | | | |
| Kenneth Gallagher | | | | | |
| Kenneth Gallegos | | | | | |
| Kenneth Garcia | | | | | |
| Kenneth Garrison | Address Redacted | | | | |
| Kenneth Gaul | | | | | |
| Kenneth Gavrock | | | | | |
| Kenneth Geiger | | | | | |
| Kenneth Gentry | | | | | |
| Kenneth George | | | | | |
| Kenneth Gerike | | | | | |
| Kenneth Gholson | | | | | |
| Kenneth Gibson | Address Redacted | | | | |
| Kenneth Gibson | | | | | |
| Kenneth Gilchrist | | | | | |
| Kenneth Gillette | | | | | |
| Kenneth Gilmore | | | | | |
| Kenneth Gioffre | | | | | |
| Kenneth Glass | Address Redacted | | | | |
| Kenneth Glass | | | | | |
| Kenneth Goins | | | | | |
| Kenneth Golden | | | | | |
| Kenneth Golds | | | | | |
| Kenneth Gomes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Good | | | | | |
| Kenneth Goodrum | Address Redacted | | | | |
| Kenneth Gordon | | | | | |
| Kenneth Gorman | | | | | |
| Kenneth Gossett | | | | | |
| Kenneth Gow | | | | | |
| Kenneth Graff | Address Redacted | | | | |
| Kenneth Graham | Address Redacted | | | | |
| Kenneth Gray | | | | | |
| Kenneth Green | | | | | |
| Kenneth Greenslate | | | | | |
| Kenneth Greep | Address Redacted | | | | |
| Kenneth Greffin | | | | | |
| Kenneth Gregg | | | | | |
| Kenneth Griffin | | | | | |
| Kenneth Grimes | | | | | |
| Kenneth Grimes Masonry | 10292 Rocky Ridge Rd. | Rocky Ridge, MD 21778 | | | |
| Kenneth Grimes Masonry | Address Redacted | | | | |
| Kenneth Grismore | Address Redacted | | | | |
| Kenneth Groll | | | | | |
| Kenneth Gross | Address Redacted | | | | |
| Kenneth Grossman Md | 180 White Road | Suite 103 | Little Silver, NJ 07739 | | |
| Kenneth Group Inc | 2113 N Moody Ave | Fullerton, CA 92831 | | | |
| Kenneth Grumski | | | | | |
| Kenneth H Murphy Jr | | | | | |
| Kenneth H. Kraft, Iii, Cpa | Address Redacted | | | | |
| Kenneth Haas | | | | | |
| Kenneth Hager | | | | | |
| Kenneth Halase | Address Redacted | | | | |
| Kenneth Hale | | | | | |
| Kenneth Hall | | | | | |
| Kenneth Hamilton | Address Redacted | | | | |
| Kenneth Hammel | | | | | |
| Kenneth Hammerton | | | | | |
| Kenneth Hammond Trucking | 513 Meadowlark Drive | Albany, GA 31707 | | | |
| Kenneth Hampton | | | | | |
| Kenneth Hansen | | | | | |
| Kenneth Hanson | | | | | |
| Kenneth Hardin | | | | | |
| Kenneth Hardy | | | | | |
| Kenneth Hare | Address Redacted | | | | |
| Kenneth Harlow | | | | | |
| Kenneth Harootunian | | | | | |
| Kenneth Harris | | | | | |
| Kenneth Hartman | Address Redacted | | | | |
| Kenneth Haseltine | | | | | |
| Kenneth Hassell | | | | | |
| Kenneth Hawley | | | | | |
| Kenneth Hayden | | | | | |
| Kenneth Hayes | | | | | |
| Kenneth Hayward | Address Redacted | | | | |
| Kenneth Head | Address Redacted | | | | |
| Kenneth Heatherly | | | | | |
| Kenneth Heichman | Address Redacted | | | | |
| Kenneth Henderson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Heselpoth | | | | | |
| Kenneth Hess | | | | | |
| Kenneth Hester | Address Redacted | | | | |
| Kenneth Hewitt | | | | | |
| Kenneth Hickman | | | | | |
| Kenneth Hicks | | | | | |
| Kenneth Hickson | | | | | |
| Kenneth Higby | | | | | |
| Kenneth Hill | | | | | |
| Kenneth Ho | Address Redacted | | | | |
| Kenneth Ho | | | | | |
| Kenneth Ho Attorney At Law | Address Redacted | | | | |
| Kenneth Hoang | Address Redacted | | | | |
| Kenneth Hofer | | | | | |
| Kenneth Hoffman | | | | | |
| Kenneth Hofmann | | | | | |
| Kenneth Hokana | | | | | |
| Kenneth Holt Md Inc | 23451 Madison St, Ste 290 | Torrance, CA 90505 | | | |
| Kenneth Hopkins | | | | | |
| Kenneth Horton | | | | | |
| Kenneth Houston | Address Redacted | | | | |
| Kenneth Howard | Address Redacted | | | | |
| Kenneth Howell | | | | | |
| Kenneth Hoysradt | | | | | |
| Kenneth Hoyte | Address Redacted | | | | |
| Kenneth Hudson | Address Redacted | | | | |
| Kenneth Hutson | | | | | |
| Kenneth Hydroponic Products | 55 Honey Hill Road | Hinesburg, VT 05461 | | | |
| Kenneth Imlej | | | | | |
| Kenneth Inman | | | | | |
| Kenneth J Cooper | Address Redacted | | | | |
| Kenneth J Mathews | Address Redacted | | | | |
| Kenneth J Slonis Ii | Address Redacted | | | | |
| Kenneth J Warner Jr | Address Redacted | | | | |
| Kenneth J. Pedroli | Address Redacted | | | | |
| Kenneth J. Pilcher D.D.S., P.C. | 508 Corda Blvd | Crawfordsville, IN 47933 | | | |
| Kenneth Jackson | Address Redacted | | | | |
| Kenneth Jackson | | | | | |
| Kenneth Jamaca | | | | | |
| Kenneth Jara | | | | | |
| Kenneth Javines | Address Redacted | | | | |
| Kenneth Jelladian | | | | | |
| Kenneth Jerry Knipe | Address Redacted | | | | |
| Kenneth Johnson | Address Redacted | | | | |
| Kenneth Johnson | | | | | |
| Kenneth Johnston | | | | | |
| Kenneth Jones | Address Redacted | | | | |
| Kenneth Jones | | | | | |
| Kenneth Jurek | | | | | |
| Kenneth K Frenkel, Pc | 11 Broadway | Ste 1168 | New York, NY 10004 | | |
| Kenneth K Liu Cpa LLC | 44081 Pipeline Plaza | Suite 215 | Ashburn, VA 20147 | | |
| Kenneth K Nguyen | Address Redacted | | | | |
| Kenneth K Slachta Jr | | | | | |
| Kenneth K. Kaneko | Address Redacted | | | | |
| Kenneth Kadar | | | | | |
| Kenneth Kamman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Kaplan | | | | | |
| Kenneth Kass | | | | | |
| Kenneth Kauffman | | | | | |
| Kenneth Kaulen | | | | | |
| Kenneth Keefer | | | | | |
| Kenneth Keim | | | | | |
| Kenneth Kelley | | | | | |
| Kenneth Kelly | | | | | |
| Kenneth Kelsey Ii | Address Redacted | | | | |
| Kenneth Kendrick | Address Redacted | | | | |
| Kenneth Kennedy | | | | | |
| Kenneth Kent Jr | | | | | |
| Kenneth Key | | | | | |
| Kenneth Keyser | Address Redacted | | | | |
| Kenneth Khoury | | | | | |
| Kenneth Kim | | | | | |
| Kenneth Kimbrough | Address Redacted | | | | |
| Kenneth Kindle | Address Redacted | | | | |
| Kenneth Kindt | | | | | |
| Kenneth Kindya | | | | | |
| Kenneth King | Address Redacted | | | | |
| Kenneth King | | | | | |
| Kenneth Kingsberry | | | | | |
| Kenneth Kinion | Address Redacted | | | | |
| Kenneth Kinsley | | | | | |
| Kenneth Kinstle | | | | | |
| Kenneth Kish | | | | | |
| Kenneth Kitlas | | | | | |
| Kenneth Kleinsasser | | | | | |
| Kenneth Koch | | | | | |
| Kenneth Kohlmann | | | | | |
| Kenneth Kolbrak | | | | | |
| Kenneth Kooyman | | | | | |
| Kenneth Koppenhaver | | | | | |
| Kenneth Korab | | | | | |
| Kenneth Koscher | | | | | |
| Kenneth Kotulski | | | | | |
| Kenneth Kovie | | | | | |
| Kenneth Krantz | | | | | |
| Kenneth Krell | | | | | |
| Kenneth Kristensen | | | | | |
| Kenneth Krolczyk | | | | | |
| Kenneth Kuehne | Address Redacted | | | | |
| Kenneth Kurtz | | | | | |
| Kenneth Kurwitz | | | | | |
| Kenneth Kwan | | | | | |
| Kenneth L Gordon Md | Address Redacted | | | | |
| Kenneth L Linhardt | Address Redacted | | | | |
| Kenneth L Ruff | Address Redacted | | | | |
| Kenneth L Walhood Pc | 1830 Blankenship Road | 200 | W Linn, OR 97068 | | |
| Kenneth L Waluube | Address Redacted | | | | |
| Kenneth L. Gross, Attorney | Address Redacted | | | | |
| Kenneth L. Gross, Attorney At Law, Pc | 30150 Telegraph | Suite 444 | Bingham Farms, MI 48025 | | |
| Kenneth L. Merritt Jr., Dds | Address Redacted | | | | |
| Kenneth L. Schwartz | Address Redacted | | | | |
| Kenneth L. Shattuck, Cpa A P.C. | 149 W. Rialto Ave. | Rialto, CA 92376 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Laffey | | | | | |
| Kenneth Lamb | Address Redacted | | | | |
| Kenneth Landers | Address Redacted | | | | |
| Kenneth Lane Mullinax | | | | | |
| Kenneth Larry Engblom | Address Redacted | | | | |
| Kenneth Latshaw | | | | | |
| Kenneth Laufer Inc | 703 E 4 St | Brooklyn, NY 11218 | | | |
| Kenneth Lay | | | | | |
| Kenneth Le | Address Redacted | | | | |
| Kenneth Leach | Address Redacted | | | | |
| Kenneth Lecomte | | | | | |
| Kenneth Leding | | | | | |
| Kenneth Leese | | | | | |
| Kenneth Lehman | | | | | |
| Kenneth Lemke | | | | | |
| Kenneth Lennon | | | | | |
| Kenneth Leon | Address Redacted | | | | |
| Kenneth Leventhal | | | | | |
| Kenneth Levere | | | | | |
| Kenneth Lewis | | | | | |
| Kenneth Liggens | | | | | |
| Kenneth Lindow | | | | | |
| Kenneth Lingren | | | | | |
| Kenneth Linn | | | | | |
| Kenneth Lippman | | | | | |
| Kenneth Little | Address Redacted | | | | |
| Kenneth Liu | Address Redacted | | | | |
| Kenneth London | | | | | |
| Kenneth Long | | | | | |
| Kenneth Longoria | | | | | |
| Kenneth Lopez | | | | | |
| Kenneth Lowery | | | | | |
| Kenneth Lu | | | | | |
| Kenneth Lum | | | | | |
| Kenneth Lusk | Address Redacted | | | | |
| Kenneth M Matthias | Address Redacted | | | | |
| Kenneth M Mcclam | Address Redacted | | | | |
| Kenneth M. Carlin Painting & Decorating | 16116 Chatham | Clinton Township, MI 48035 | | | |
| Kenneth M. Clark, P.A. | 301 W. Central Ave | Wichita, KS 67202 | | | |
| Kenneth M. Haller, Cpa, Pa | 12946 Southwest 133rd Court | Miami, FL 33186 | | | |
| Kenneth Mackay | | | | | |
| Kenneth Macy | | | | | |
| Kenneth Madison | | | | | |
| Kenneth Madlock | | | | | |
| Kenneth Mak | Address Redacted | | | | |
| Kenneth Manning | | | | | |
| Kenneth Marable LLC | 5787 Mesa Mountain | Las Vegas, NV 89135 | | | |
| Kenneth Margolis | | | | | |
| Kenneth Marli | | | | | |
| Kenneth Martin | Address Redacted | | | | |
| Kenneth Martinez | | | | | |
| Kenneth Mathis | | | | | |
| Kenneth Mattuck | | | | | |
| Kenneth Mauldin | Address Redacted | | | | |
| Kenneth Maxwell | Address Redacted | | | | |
| Kenneth Mayer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Mcalister | | | | | |
| Kenneth Mccarthy | | | | | |
| Kenneth Mccaul | | | | | |
| Kenneth Mcclarty | | | | | |
| Kenneth Mcclellan | Address Redacted | | | | |
| Kenneth Mcclendon Jr | | | | | |
| Kenneth Mccloud | | | | | |
| Kenneth Mcconnell | | | | | |
| Kenneth Mccoy | Address Redacted | | | | |
| Kenneth Mcfarland | | | | | |
| Kenneth Mcleod | Address Redacted | | | | |
| Kenneth Mcleod | | | | | |
| Kenneth Mcmahan | | | | | |
| Kenneth Mcneil Jr | | | | | |
| Kenneth Mecca | | | | | |
| Kenneth Mechlin | | | | | |
| Kenneth Meehan | | | | | |
| Kenneth Meles | | | | | |
| Kenneth Merrick | | | | | |
| Kenneth Merritt | | | | | |
| Kenneth Metoyer | | | | | |
| Kenneth Meverden | Address Redacted | | | | |
| Kenneth Meyer | Address Redacted | | | | |
| Kenneth Meyer | | | | | |
| Kenneth Middleton | Address Redacted | | | | |
| Kenneth Miller | Address Redacted | | | | |
| Kenneth Miller | | | | | |
| Kenneth Milstead | | | | | |
| Kenneth Milvid | | | | | |
| Kenneth Mitchell | | | | | |
| Kenneth Miyagishima | | | | | |
| Kenneth Mock | | | | | |
| Kenneth Mohundro | | | | | |
| Kenneth Montgomery | Address Redacted | | | | |
| Kenneth Moore | Address Redacted | | | | |
| Kenneth Morgan | | | | | |
| Kenneth Morrison | Address Redacted | | | | |
| Kenneth Moss | Address Redacted | | | | |
| Kenneth Mudge | | | | | |
| Kenneth Muhammad | | | | | |
| Kenneth Mullinax | | | | | |
| Kenneth Murph | Address Redacted | | | | |
| Kenneth Murphy | | | | | |
| Kenneth Myers | | | | | |
| Kenneth Nakamura, D.D.S. | Address Redacted | | | | |
| Kenneth Nave | | | | | |
| Kenneth Neal | | | | | |
| Kenneth Neaves | | | | | |
| Kenneth Nelson | Address Redacted | | | | |
| Kenneth Newbatt | | | | | |
| Kenneth Newman | | | | | |
| Kenneth Niblack | Address Redacted | | | | |
| Kenneth Nicholson | | | | | |
| Kenneth Nickoles | | | | | |
| Kenneth Nicoletti | | | | | |
| Kenneth Niernnberg | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Nolan | | | | | |
| Kenneth Novak | | | | | |
| Kenneth Novick | Address Redacted | | | | |
| Kenneth Nowling | | | | | |
| Kenneth Nyamwamu | | | | | |
| Kenneth Oar | | | | | |
| Kenneth O'Brien | | | | | |
| Kenneth Odem | | | | | |
| Kenneth Ogle | | | | | |
| Kenneth Olinger | | | | | |
| Kenneth Olson | | | | | |
| Kenneth Onofrey | | | | | |
| Kenneth Oros | | | | | |
| Kenneth Orr | | | | | |
| Kenneth Osbourn | | | | | |
| Kenneth Ostraco | | | | | |
| Kenneth Overby | | | | | |
| Kenneth Owen | | | | | |
| Kenneth P Bobo | Address Redacted | | | | |
| Kenneth P Kern | Address Redacted | | | | |
| Kenneth P Tway Md Facc, Inc | 1106 Pacific St | San Luis Obispo, CA 93401 | | | |
| Kenneth P. Savin | Address Redacted | | | | |
| Kenneth Pachucki | | | | | |
| Kenneth Paddack | | | | | |
| Kenneth Padron | Address Redacted | | | | |
| Kenneth Paige Ii | Address Redacted | | | | |
| Kenneth Palmquist | | | | | |
| Kenneth Panique | | | | | |
| Kenneth Paris | | | | | |
| Kenneth Pariser | | | | | |
| Kenneth Park | | | | | |
| Kenneth Parker | | | | | |
| Kenneth Parsons | | | | | |
| Kenneth Pasquariello | | | | | |
| Kenneth Pawlikowski | Address Redacted | | | | |
| Kenneth Peach | | | | | |
| Kenneth Peffer | | | | | |
| Kenneth Pena | | | | | |
| Kenneth Pendergast | Address Redacted | | | | |
| Kenneth Pennington | | | | | |
| Kenneth Perkes | | | | | |
| Kenneth Peterson | | | | | |
| Kenneth Phillips | Address Redacted | | | | |
| Kenneth Pierce | | | | | |
| Kenneth Pike | | | | | |
| Kenneth Pilota | | | | | |
| Kenneth Pinkard | Address Redacted | | | | |
| Kenneth Pittman | Address Redacted | | | | |
| Kenneth Pittner | | | | | |
| Kenneth Plotkin | | | | | |
| Kenneth Poe | | | | | |
| Kenneth Porter | | | | | |
| Kenneth Pottinger | Address Redacted | | | | |
| Kenneth Powers | | | | | |
| Kenneth Prescott | | | | | |
| Kenneth Proctor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Pruitt | Address Redacted | | | | |
| Kenneth Pugh | Address Redacted | | | | |
| Kenneth Quashie | | | | | |
| Kenneth R Carruth | Address Redacted | | | | |
| Kenneth R Farmer | 3144 West Tower Ave | Cincinnati, OH 45238 | | | |
| Kenneth R Henderson | Address Redacted | | | | |
| Kenneth R Hunt | Address Redacted | | | | |
| Kenneth R Scheidecker | Address Redacted | | | | |
| Kenneth R Whittlesey | Address Redacted | | | | |
| Kenneth R. Cecil | Address Redacted | | | | |
| Kenneth R. Duboff, Pa | 680 Ne 127 St | N Miami, FL 33161 | | | |
| Kenneth R. Greenblatt | Address Redacted | | | | |
| Kenneth R. Lorenz | Address Redacted | | | | |
| Kenneth R. Salyers Jr | Address Redacted | | | | |
| Kenneth Rak | Address Redacted | | | | |
| Kenneth Ratliff | | | | | |
| Kenneth Ray | | | | | |
| Kenneth Rea | | | | | |
| Kenneth Redditt | Address Redacted | | | | |
| Kenneth Redon | | | | | |
| Kenneth Reeves | | | | | |
| Kenneth Reidenbach | | | | | |
| Kenneth Reis | | | | | |
| Kenneth Rella | | | | | |
| Kenneth Rhodes | Address Redacted | | | | |
| Kenneth Richard | | | | | |
| Kenneth Richards | | | | | |
| Kenneth Richardson | | | | | |
| Kenneth Richardson Construction LLC | 1335 Anita Lane | Gadsden, AL 35901 | | | |
| Kenneth Richardson Trucking | 2820 Clements Ferry Rd. | Wando, SC 29492 | | | |
| Kenneth Richmond Jr | | | | | |
| Kenneth Rick | | | | | |
| Kenneth Rigdon | | | | | |
| Kenneth Rispoli | | | | | |
| Kenneth Rivera | | | | | |
| Kenneth Rivet | | | | | |
| Kenneth Roberts | | | | | |
| Kenneth Robertson | Address Redacted | | | | |
| Kenneth Robillard | | | | | |
| Kenneth Robinson | | | | | |
| Kenneth Rodick | | | | | |
| Kenneth Roek | | | | | |
| Kenneth Rojas | Address Redacted | | | | |
| Kenneth Romano | | | | | |
| Kenneth Rossman | Address Redacted | | | | |
| Kenneth Rozich | | | | | |
| Kenneth Rudnick | Address Redacted | | | | |
| Kenneth Ruelas | | | | | |
| Kenneth Ruiz | Address Redacted | | | | |
| Kenneth Ryan | Address Redacted | | | | |
| Kenneth S Eiler PC | PMB 810 | 515 NW Saltzman Rd | Portland, OR 97229 | | |
| Kenneth S Marcou Jr | Address Redacted | | | | |
| Kenneth S. Cheng, D.O., Inc | 26922 Highwood Cir | Laguna Hills, CA 92653 | | | |
| Kenneth Sacasa | | | | | |
| Kenneth Salach Dds | Address Redacted | | | | |
| Kenneth Sanders | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Sanders | | | | | |
| Kenneth Saul | | | | | |
| Kenneth Saunders | | | | | |
| Kenneth Saxon | Address Redacted | | | | |
| Kenneth Scarabaggio | Address Redacted | | | | |
| Kenneth Scherrieble | | | | | |
| Kenneth Schetter | | | | | |
| Kenneth Schick | | | | | |
| Kenneth Schmidt | Address Redacted | | | | |
| Kenneth Schmidt | | | | | |
| Kenneth Schrader Iii | | | | | |
| Kenneth Schulmeier | | | | | |
| Kenneth Schult | | | | | |
| Kenneth Schulte | | | | | |
| Kenneth Schultz | | | | | |
| Kenneth Schulz | | | | | |
| Kenneth Schupp | Address Redacted | | | | |
| Kenneth Schuster Cpa | Address Redacted | | | | |
| Kenneth Schwartz | | | | | |
| Kenneth Schwemmer | | | | | |
| Kenneth Scott | Address Redacted | | | | |
| Kenneth Scott | | | | | |
| Kenneth Shackelford | Address Redacted | | | | |
| Kenneth Shaw | | | | | |
| Kenneth Shearer | | | | | |
| Kenneth Shepherd | | | | | |
| Kenneth Shields | | | | | |
| Kenneth Short | | | | | |
| Kenneth Shultz | | | | | |
| Kenneth Shuman | | | | | |
| Kenneth Siddall | | | | | |
| Kenneth Siebenberg | | | | | |
| Kenneth Simmons | Address Redacted | | | | |
| Kenneth Simons | | | | | |
| Kenneth Simpson | Address Redacted | | | | |
| Kenneth Sims | Address Redacted | | | | |
| Kenneth Simunovic | | | | | |
| Kenneth Slaman | | | | | |
| Kenneth Sloan | | | | | |
| Kenneth Smiley | | | | | |
| Kenneth Smith | Address Redacted | | | | |
| Kenneth Smith | | | | | |
| Kenneth Snyder | | | | | |
| Kenneth Sokoloff | | | | | |
| Kenneth Solow | Address Redacted | | | | |
| Kenneth Sonukan | Address Redacted | | | | |
| Kenneth Sosnicki | | | | | |
| Kenneth Spafford | | | | | |
| Kenneth Spielman | Address Redacted | | | | |
| Kenneth Stanfield | | | | | |
| Kenneth Stataz & Assoc Gen Agency, Inc | 10028 Hunting Drive | Brecksville, OH 44141 | | | |
| Kenneth Statz | | | | | |
| Kenneth Stegman | | | | | |
| Kenneth Steichen | | | | | |
| Kenneth Stenzel | | | | | |
| Kenneth Stevens | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Steward | Address Redacted | | | | |
| Kenneth Stewart | | | | | |
| Kenneth Stinnett | | | | | |
| Kenneth Storms | | | | | |
| Kenneth Strand | | | | | |
| Kenneth Strickland | | | | | |
| Kenneth Styles | | | | | |
| Kenneth Suess | | | | | |
| Kenneth Summey | | | | | |
| Kenneth Surprise | | | | | |
| Kenneth Sutton | | | | | |
| Kenneth Swanson | | | | | |
| Kenneth Sydney | Address Redacted | | | | |
| Kenneth T. Fox | Address Redacted | | | | |
| Kenneth Ta | | | | | |
| Kenneth Taft | | | | | |
| Kenneth Tahan | | | | | |
| Kenneth Talton | | | | | |
| Kenneth Tanis | | | | | |
| Kenneth Taylor | Address Redacted | | | | |
| Kenneth Taylor | | | | | |
| Kenneth Taylor & Associates, Inc | 606 E Lafayette Ave | Coalgate, OK 74538 | | | |
| Kenneth Taylor Accounting Services | 606 E Lafayette Ave | Coalgate, OK 74538 | | | |
| Kenneth Templeton | | | | | |
| Kenneth Terkelsen | | | | | |
| Kenneth Testani | Address Redacted | | | | |
| Kenneth Thacker | | | | | |
| Kenneth Theriot | | | | | |
| Kenneth Thimmel | | | | | |
| Kenneth Thomas | | | | | |
| Kenneth Thompson | Address Redacted | | | | |
| Kenneth Thompson | | | | | |
| Kenneth Tillman | Address Redacted | | | | |
| Kenneth Tindal | | | | | |
| Kenneth Townsend | | | | | |
| Kenneth Tran | | | | | |
| Kenneth Truscott | | | | | |
| Kenneth Turro | | | | | |
| Kenneth Tutalo | | | | | |
| Kenneth Twigg | | | | | |
| Kenneth Varrato | | | | | |
| Kenneth Vendley Insurance Agency Inc | 1163 Olive St | Suite 200 | Eugene, OR 97401 | | |
| Kenneth Vennesland | | | | | |
| Kenneth Ventures LLC | 19803 Whistle Creek Ln | Cypress, TX 77433 | | | |
| Kenneth Vodusek | | | | | |
| Kenneth W Bolender | Address Redacted | | | | |
| Kenneth W Chasteen | Address Redacted | | | | |
| Kenneth W Herman | Address Redacted | | | | |
| Kenneth W Pilota P.C | Address Redacted | | | | |
| Kenneth W Sullivan Inc | 3511 Old Clarksvile | Joelton, TN 37080 | | | |
| Kenneth W. Andrieu & Assocs., LLC | 4311 S. Prieur St. | New Orleans, LA 70125 | | | |
| Kenneth W. Mann | Address Redacted | | | | |
| Kenneth W.Rudzinski | Address Redacted | | | | |
| Kenneth Wade | Address Redacted | | | | |
| Kenneth Wagner | | | | | |
| Kenneth Walker | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Wallace | | | | | |
| Kenneth Wallis | | | | | |
| Kenneth Walls | | | | | |
| Kenneth Walters | | | | | |
| Kenneth Ward | Address Redacted | | | | |
| Kenneth Ward | | | | | |
| Kenneth Warren | | | | | |
| Kenneth Watts | | | | | |
| Kenneth Waun | | | | | |
| Kenneth Wayne | Address Redacted | | | | |
| Kenneth Webb | Address Redacted | | | | |
| Kenneth Weber | | | | | |
| Kenneth Weeks | Address Redacted | | | | |
| Kenneth Weinheimer | | | | | |
| Kenneth Welch | | | | | |
| Kenneth Wells | Address Redacted | | | | |
| Kenneth Wenrick | | | | | |
| Kenneth White | | | | | |
| Kenneth Whitinger | | | | | |
| Kenneth Whitman | | | | | |
| Kenneth Wichman | | | | | |
| Kenneth Wicker | | | | | |
| Kenneth Wiecek | | | | | |
| Kenneth Wiener | | | | | |
| Kenneth Wilder | | | | | |
| Kenneth Wilfong | | | | | |
| Kenneth Wilford | | | | | |
| Kenneth Wilhelm | | | | | |
| Kenneth Williams | Address Redacted | | | | |
| Kenneth Williams | | | | | |
| Kenneth Williams Catering | 9100 Cliff Cameron Drive | 106 | Charlotte, NC 28269 | | |
| Kenneth Williamson | Address Redacted | | | | |
| Kenneth Willis | Address Redacted | | | | |
| Kenneth Willms | | | | | |
| Kenneth Wilman | | | | | |
| Kenneth Wilson | | | | | |
| Kenneth Wolff | | | | | |
| Kenneth Wood | | | | | |
| Kenneth Woodruff | | | | | |
| Kenneth Woods | Address Redacted | | | | |
| Kenneth Woody | | | | | |
| Kenneth Wregg | Address Redacted | | | | |
| Kenneth Wrenn | | | | | |
| Kenneth Wright | Address Redacted | | | | |
| Kenneth Wright | | | | | |
| Kenneth Wyner | | | | | |
| Kenneth Yancy | | | | | |
| Kenneth Yates | | | | | |
| Kenneth Yazge | | | | | |
| Kenneth Yeager | Address Redacted | | | | |
| Kenneth Yohe | | | | | |
| Kenneth Yoo | Address Redacted | | | | |
| Kenneth Yorks | Address Redacted | | | | |
| Kenneth Young | | | | | |
| Kenneth Zdanio | | | | | |
| Kenneth Zhao | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenneth Ziem | | | | | |
| Kenneth Zier | | | | | |
| Kenneth Ziniti | | | | | |
| Kenneth Zmijewski | | | | | |
| Kenneth Zrncic | | | | | |
| Kenneth Zschappel | | | | | |
| Kenneth Zupancic | | | | | |
| Kenneth Zuspan | | | | | |
| Kennetha Petties | | | | | |
| Kenneths Kutts | Address Redacted | | | | |
| Kennett Washington | | | | | |
| Kenney Agusto | Address Redacted | | | | |
| Kenney Harris | | | | | |
| Kenney Painting & Decorating | 1768 North Grover Circle | Simi Valley, CA 93063 | | | |
| Kenneyh Rosenthal | | | | | |
| Kennique Bonner Steward | Address Redacted | | | | |
| Kennisial Anderson | Address Redacted | | | | |
| Kennisial Anderson | | | | | |
| Kennita Nicholson | Address Redacted | | | | |
| Kennith | Address Redacted | | | | |
| Kennith Blan | | | | | |
| Kennith Bourlon | | | | | |
| Kennith Boyles | | | | | |
| Kennith Cardwell | | | | | |
| Kennith Hall | | | | | |
| Kennith Mcfarlin | Address Redacted | | | | |
| Kennon Consulting LLC | 1680 S Barnett Shoals Rd | Watkinsville, GA 30677 | | | |
| Kennteh Posey | Address Redacted | | | | |
| Kennth Dunn | | | | | |
| Kennth Gould | Address Redacted | | | | |
| Kennth Keith | Address Redacted | | | | |
| Kennth Santucci | Address Redacted | | | | |
| Kenny & Billy"S Automotive Center | 473 State Route 27 | Iselin, NJ 08830 | | | |
| Kenny 2 Mini Market Inc | 8016 101st Ave | Ozone Park, NY 11416 | | | |
| Kenny Abedini Dds Pc | 601 Dover Dr | 3 | Newport Beach, CA 92663 | | |
| Kenny Ahn | Address Redacted | | | | |
| Kenny Albrecht | | | | | |
| Kenny Allen | Address Redacted | | | | |
| Kenny Almodovar | | | | | |
| Kenny Amado | | | | | |
| Kenny Andre | | | | | |
| Kenny Arevalo | | | | | |
| Kenny Ban Auto Care | 4412 Westchester Glen Dr | Grand Prairie, TX 75052 | | | |
| Kenny Barton | | | | | |
| Kenny Bayona | Address Redacted | | | | |
| Kenny Becker | | | | | |
| Kenny Beckon | | | | | |
| Kenny Bergan | | | | | |
| Kenny Blackmon | | | | | |
| Kenny Brooks | | | | | |
| Kenny Broom | | | | | |
| Kenny Candelaria | | | | | |
| Kenny Capps | | | | | |
| Kenny Chapman | | | | | |
| Kenny Chi | | | | | |
| Kenny Childs | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenny Chung | Address Redacted | | | | |
| Kenny Clyde Financial | 1720 American River Trail | Cool, CA 95614 | | | |
| Kenny Cole | Address Redacted | | | | |
| Kenny Cooke | | | | | |
| Kenny Crockett Tax & Accounting Services | 1372 N. Roadrunner Dr. | Gilbert, AZ 85234 | | | |
| Kenny D Tran | Address Redacted | | | | |
| Kenny Dukes | | | | | |
| Kenny Duong | Address Redacted | | | | |
| Kenny Duong | | | | | |
| Kenny Escarmant | Address Redacted | | | | |
| Kenny Estrella | Address Redacted | | | | |
| Kenny Fellus | | | | | |
| Kenny Ferrell | | | | | |
| Kenny Franco | | | | | |
| Kenny Fritz | | | | | |
| Kenny G Consulting LLC | 28 Arnold Palmer | San Antonio, TX 78257 | | | |
| Kenny Giacco Pa | Address Redacted | | | | |
| Kenny Ha | Address Redacted | | | | |
| Kenny Hackworth | Address Redacted | | | | |
| Kenny Hayes | | | | | |
| Kenny Heaton | | | | | |
| Kenny Henson | | | | | |
| Kenny Herrera | | | | | |
| Kenny Hise | | | | | |
| Kenny Hsieh | | | | | |
| Kenny Hwang | | | | | |
| Kenny International Usa, Inc. | 1515 Kona Drive | Compton, CA 90220 | | | |
| Kenny Javier Vera Valero | Address Redacted | | | | |
| Kenny K Ebanyat | Address Redacted | | | | |
| Kenny Kendrick | | | | | |
| Kenny Kim | | | | | |
| Kenny Knox | | | | | |
| Kenny Lama | | | | | |
| Kenny Latona | Address Redacted | | | | |
| Kenny Le | Address Redacted | | | | |
| Kenny Leung | | | | | |
| Kenny Lim | Address Redacted | | | | |
| Kenny Lok | | | | | |
| Kenny Long | | | | | |
| Kenny Ly | Address Redacted | | | | |
| Kenny Martin | | | | | |
| Kenny Mayes | | | | | |
| Kenny Monday | Address Redacted | | | | |
| Kenny Morgan | | | | | |
| Kenny Moy | Address Redacted | | | | |
| Kenny Murray | Address Redacted | | | | |
| Kenny Ngo | Address Redacted | | | | |
| Kenny Nguyen | Address Redacted | | | | |
| Kenny Nolan | Address Redacted | | | | |
| Kenny Parra | | | | | |
| Kenny Perez | | | | | |
| Kenny Perkins | | | | | |
| Kenny Pham | Address Redacted | | | | |
| Kenny Pierre | Address Redacted | | | | |
| Kenny Plouff | Address Redacted | | | | |
| Kenny Reese Media | 625 Winola Rd | Clarks Summit, PA 18411 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenny Robinson | Address Redacted | | | | |
| Kenny Rodriguez | | | | | |
| Kenny Roman | Address Redacted | | | | |
| Kenny Seaman | | | | | |
| Kenny Sensuel | Address Redacted | | | | |
| Kenny Shrum | | | | | |
| Kenny Stacy | | | | | |
| Kenny Stinvil | Address Redacted | | | | |
| Kenny Taveras | Address Redacted | | | | |
| Kenny Thompson | | | | | |
| Kenny Thorsted | | | | | |
| Kenny Tjay | | | | | |
| Kenny Tran | | | | | |
| Kenny Trinh Nguyen | Address Redacted | | | | |
| Kenny Truong | Address Redacted | | | | |
| Kenny Vargas | | | | | |
| Kenny Vatter | | | | | |
| Kenny Vo | | | | | |
| Kenny Wang | Address Redacted | | | | |
| Kenny West Inc | 712 Raven Ave | Gaitherburg, MD 20877 | | | |
| Kenny Willock | Address Redacted | | | | |
| Kenny Wong | Address Redacted | | | | |
| Kenny Wong | | | | | |
| Kenny Woodmansee | Address Redacted | | | | |
| Kenny Young Kim Dds Inc | 20147 S. Pioneer Blvd | Lakewood, CA 90715 | | | |
| Kenny Zephirin Inc. | 3002 St Vincent St | Norristown, PA 19403 | | | |
| Kennys Amusements | 6230 S Pennasylvania Ave | Cudahy, WI 53110 | | | |
| Kenny'S Deck Cleaning Services | 1006 S Trainer Rd | Rockford, IL 61108 | | | |
| Kennys Moving Services | 8983 University Blvd | Ste 104-175 | N Charleston, SC 29406 | | |
| Kenny'S Noodle House Inc | 8305 Se Powell Blvd | Portland, OR 97266 | | | |
| Kenny'S Universal Cuttery LLC | 11301 Foxquarry Lane | Sanford, FL 32773 | | | |
| Keno Harris | | | | | |
| Keno Leighty | | | | | |
| Kenold Delcis Trucking | 6952 Nw Daffodil Lane | Port St Lucie, FL 34983 | | | |
| Kenos Enterprises Inc | 100 Us Hwy 377 | Krugerville, TX 76227 | | | |
| Kenosis Coders, LLC | 4118 E Marlene Dr | Gilbert, AZ 85296 | | | |
| Kenpros LLC | 24077 Lenah Ridge Pl | Aldie, VA 20105 | | | |
| Kenquita Benson | Address Redacted | | | | |
| Kenric Bartholomew Sr | Address Redacted | | | | |
| Kenric Green | Address Redacted | | | | |
| Kenric Stephens Jr | Address Redacted | | | | |
| Kenric Yelling | | | | | |
| Kenrick Adams | | | | | |
| Kenrick Burks | Address Redacted | | | | |
| Kenrick Cort | | | | | |
| Kenrick Huyghue | | | | | |
| Kenrick Michael Gibson | Address Redacted | | | | |
| Kenrick Morgan | | | | | |
| Kenrick Watkins | Address Redacted | | | | |
| Kenrie Inc | 500 E 8th St | Suite 1100 | Holland, MI 49423 | | |
| Kenrik March | | | | | |
| Kenroy Watson | | | | | |
| Ken'S Auto Body LLC | 598 Central Ave | Dubuque, IA 52001 | | | |
| Ken'S Auto Repair | 30 W Montgomery Crossroads | Savannah, GA 31419 | | | |
| Kens Auto Wrecking Inc | 5051 Copper Sage St | Las Vegas, NV 89115 | | | |
| Ken'S Automotive, LLC | 13150 Ne 23Rd St, | Choctaw, OK 73020 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kens Beauty | 4528 Benning Rd Se | Washington, DC 20019 | | | |
| Ken'S Driving Firm | 4974 Kela Pl | Apt. D | Ewa Beach, HI 96706 | | |
| Ken'S Hair Braiding | 407 W Illinois Ave | Dallas, TX 75224 | | | |
| Ken'S Handyman Services, LLC. | 7365 Drury Lane | Denver, NC 28037 | | | |
| Kens Jeancharles | Address Redacted | | | | |
| Kens Pc Repair LLC | 12865 Deauville Drive | Omaha, NE 68137 | | | |
| Kens Photo Imaging | 6198 Greenbelt Rd | Unit 35 | Greenbelt, MD 20770 | | |
| Ken'S Services | 2321 E. Shields Ave | Fresno, CA 93726 | | | |
| Ken'S Tap Cleaning Service | 5301 Se Mullan St | Milwaukie, OR 97222 | | | |
| Ken'S Window Cleaing Inc | 68 Old Route 20 | E Nassau, NY 12062 | | | |
| Kensaku Inc | 5273 Dove Tree St | Orlando, FL 32811 | | | |
| Kenscoff & Williams LLC | 9911 Rose Commons Blvd | Huntersville, NC 28078 | | | |
| Kensey Barlow | Address Redacted | | | | |
| Kenshinsushi Restaurant | 4751 Hwy6 South | Missouri City, TX 77459 | | | |
| Kensho Vegan LLC | 9550 Bolsa Ave | Suite 125 | Westminster, CA 92683 | | |
| Kensington & Beverly | 9100 Wilshire Blvd | Suite 725E | Los Angeles, CA 90212 | | |
| Kensington Family Dental Care LLC | 112 Kensington Ave | Jersey City, NJ 07304 | | | |
| Kensington Real Estate Premier, LLC | 424 Broadway | Tacoma, WA 98402 | | | |
| Kensington Real Estate, | 424 Broadway | Tacoma, WA 98402 | | | |
| Kensington Smart Kids R Us | 31 Kermit Place | 1 | Brooklyn, NY 11218 | | |
| Kenson Nozius | Address Redacted | | | | |
| Kenson Prudent | Address Redacted | | | | |
| Kenson Vilce | Address Redacted | | | | |
| Kenstone Nj LLC | 180 Grant Ave | Cresskill, NJ 07626 | | | |
| Kensy Dreke | Address Redacted | | | | |
| Kent A Lysgaard Dds Pc | 2911 N Tenaya Way | Ste 101 | Las Vegas, NV 89128 | | |
| Kent Alverson | | | | | |
| Kent Bain | | | | | |
| Kent Birkle | Address Redacted | | | | |
| Kent Bradley Dolan | Address Redacted | | | | |
| Kent Brewing Company LLC | Attn: Alex Dittmar | 8611 S 212th St | Kent, WA 98031 | | |
| Kent Brooks | | | | | |
| Kent Broughton | | | | | |
| Kent Burstein | | | | | |
| Kent Canada Attorney At Law | 1900 Preston Road 267 | Plano, TX 75093 | | | |
| Kent Carlyle Ii | | | | | |
| Kent Chamberlain | | | | | |
| Kent Clothier | | | | | |
| Kent Collins | | | | | |
| Kent Cooper | Address Redacted | | | | |
| Kent Cornelison | | | | | |
| Kent Cottrell | | | | | |
| Kent Culp | | | | | |
| Kent Dahlberg | | | | | |
| Kent Dahlgren | | | | | |
| Kent Drangsholt | | | | | |
| Kent Edlin | | | | | |
| Kent Forsland | | | | | |
| Kent Fried | Address Redacted | | | | |
| Kent Fullmer | | | | | |
| Kent Gambrell | Address Redacted | | | | |
| Kent Hardman | | | | | |
| Kent Hawkins | | | | | |
| Kent Hicks Construction Co, Inc. | 634 Main Road | W Chesterfield, MA 01096 | | | |
| Kent Hobbs | Address Redacted | | | | |
| Kent Industries LLC | 6246 North Troy | Chicago, IL 60659 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kent Irby | | | | | |
| Kent Jackson | | | | | |
| Kent Jacquay | | | | | |
| Kent Johnson | | | | | |
| Kent Kelley | | | | | |
| Kent Kim D.O. Pc | Address Redacted | | | | |
| Kent Kloster | | | | | |
| Kent Konkol | | | | | |
| Kent Kunze | | | | | |
| Kent Lehman | | | | | |
| Kent Lewis | | | | | |
| Kent Liu | Address Redacted | | | | |
| Kent M Barr Consulting | 17 Michelangelo | Aliso Viejo, CA 92656 | | | |
| Kent M. Sieboldt, Od, Pa | Address Redacted | | | | |
| Kent Mar | | | | | |
| Kent Mccool | | | | | |
| Kent Mccurdy | | | | | |
| Kent Mcdonald | | | | | |
| Kent Mckay | Address Redacted | | | | |
| Kent Mcmaster | | | | | |
| Kent Mcquain | | | | | |
| Kent Morgan | | | | | |
| Kent Mosher | Address Redacted | | | | |
| Kent Nelson | | | | | |
| Kent Nelson Trucking | 2504 Bel Air Pl | Minot, ND 58703 | | | |
| Kent Newsom | | | | | |
| Kent Nichols | | | | | |
| Kent Niebuhr | Address Redacted | | | | |
| Kent Oellien | | | | | |
| Kent Ort | Address Redacted | | | | |
| Kent Pearson | | | | | |
| Kent Preston | Address Redacted | | | | |
| Kent Robbins | | | | | |
| Kent Roberts | | | | | |
| Kent Rogowski | Address Redacted | | | | |
| Kent Rosevear | | | | | |
| Kent Salholm | | | | | |
| Kent Senior Care Inc | 118 Baxter St | New York, NY 10013 | | | |
| Kent Shea | | | | | |
| Kent Sheeler | | | | | |
| Kent Sisneros | | | | | |
| Kent Smedley | | | | | |
| Kent Smith | | | | | |
| Kent Sole | | | | | |
| Kent Sommerfeld | Address Redacted | | | | |
| Kent Stansfield | Address Redacted | | | | |
| Kent Stark | | | | | |
| Kent Stevenson, Inc. | dba Insurance World Of New Smyrna | 525 Canal St | New Smyrna Beach, FL 32168 | | |
| Kent Stubbe | | | | | |
| Kent Surles | Address Redacted | | | | |
| Kent T Haynes Dds Pc | 143 County Road 250 | Durango, CO 81301 | | | |
| Kent Taub | Address Redacted | | | | |
| Kent Vereen | Address Redacted | | | | |
| Kent Waters | | | | | |
| Kent Whitaker | | | | | |
| Kenta Cross | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenta Thammavong | Address Redacted | | | | |
| Kentavious Anderson | Address Redacted | | | | |
| Kentavious Hall | Address Redacted | | | | |
| Kentavius Whitt | Address Redacted | | | | |
| Kenthany Young | Address Redacted | | | | |
| Kentin Dao | | | | | |
| Kentish Toussaint | | | | | |
| Kento Hibachi On Wheels | 420 Sw 4th St | Corvallis, OR 97333 | | | |
| Kenton Byler | Address Redacted | | | | |
| Kenton Collective LLC | 1001 Sw Morrison St | Portland, OR 97205 | | | |
| Kenton E Kolstad | | | | | |
| Kenton Lee | | | | | |
| Kenton Lyon | | | | | |
| Kenton Mcclung | | | | | |
| Kenton Mcneese | | | | | |
| Kenton Newby | | | | | |
| Kentoreya Howard | Address Redacted | | | | |
| Kentoria Clay | Address Redacted | | | | |
| Kentra Britton | Address Redacted | | | | |
| Kentrel Williams | Address Redacted | | | | |
| Kentrell Black | Address Redacted | | | | |
| Kentrell Freeman | Address Redacted | | | | |
| Kentrell Martin | | | | | |
| Kentrice Frison | | | | | |
| Kentridge Elderly Living LLC | 22605 164th Ave Se | Kent, WA 98042 | | | |
| Kentroy Black | Address Redacted | | | | |
| Kent'S Collision Center, Inc | 1520 Hwy 96 Byp | Silsbee, TX 77656 | | | |
| Kents Truck Service | 118 Greenbriar Dr | Gray, GA 31032 | | | |
| Kentucky Center | For Regenerative Medicine, LLC | 4010 Dupont Circle | Suite 303 | Louisville, KY 40207 | |
| Kentucky Cycles Inc | 2376 Irvine Rd | Richmond, KY 40475 | | | |
| Kentucky Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | |
| Kentucky Dept of Revenue | Legal Support Branch - Bankruptcy | P.O. Box 5222 | Frankfort, KY 40602 | | |
| Kentucky Institute For Torah Education | 2310 Dorothy Ave | 1 | Louisville, KY 40205 | | |
| Kentucky Lake Tax & Bookkeeping Services | 448 Us Hwy 68 W. | Benton, KY 42025 | | | |
| Kentucky Life Realty | 4500 Brownsboro Rd | Louisville, KY 40207 | | | |
| Kentucky Mechanical Insulation LLC | Attn: Joshua Orme | 118 Belaire Dr | Rineyville, KY 40162 | | |
| Kentucky Twist Creations &Services LLC., | 136 Whitman Way | Georgetown, KY 40324 | | | |
| Kentward Fitness & Coaching | 1200 Nw 99 Ave | Pembroke Pines, FL 33024 | | | |
| Kentwood Farm, LLC | 10377 Gould Hill Rd | Hanover, VA 23069 | | | |
| Kentwood Veterinary Clinic Inc | 76393 Hwy 51 | Kentwood, LA 70444 | | | |
| Kenuma Inc | 6294 Century Park Pl Se | Mableton, GA 30126 | | | |
| Kenvonta Leggitt | Address Redacted | | | | |
| Kenworth Liquors LLC | 5 Franklin Place | Morristown, NJ 07960 | | | |
| Kenworth Merchants Inc. | 5 Franklin Place | Morristown, NJ 07960 | | | |
| Kenwyn Nero | | | | | |
| Keny Brea | Address Redacted | | | | |
| Keny Eugene | Address Redacted | | | | |
| Keny Inc | 1340 Reynolds Ave | Suite 106 | Irvine, CA 92614 | | |
| Kenya Alford | Address Redacted | | | | |
| Kenya Andrews | | | | | |
| Kenya Anglin | | | | | |
| Kenya Brooks Jones | | | | | |
| Kenya C Mccloud D.C.P.A Inc | 741 Nw 34th Terrace | Lauderhill, FL 33311 | | | |
| Kenya Carver | | | | | |
| Kenya Conner | Address Redacted | | | | |
| Kenya Connor | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenya Davis | Address Redacted | | | | |
| Kenya Dye | | | | | |
| Kenya Garner | | | | | |
| Kenya Hamilton | | | | | |
| Kenya Henry | Address Redacted | | | | |
| Kenya Hunter | Address Redacted | | | | |
| Kenya L Kendall | Address Redacted | | | | |
| Kenya Lambropoulos | Address Redacted | | | | |
| Kenya Latimore | Address Redacted | | | | |
| Kenya Lee | Address Redacted | | | | |
| Kenya Mobley | Address Redacted | | | | |
| Kenya Moore | Address Redacted | | | | |
| Kenya Oliver | | | | | |
| Kenya Robinson | | | | | |
| Kenya Ruiz Lopez | | | | | |
| Kenya Shirley | Address Redacted | | | | |
| Kenya Spencer | Address Redacted | | | | |
| Kenya Thornton | | | | | |
| Kenya Ward | Address Redacted | | | | |
| Kenya Whitehead | Address Redacted | | | | |
| Kenya Williams | Address Redacted | | | | |
| Kenya Young | | | | | |
| Kenyada Bell | | | | | |
| Kenyada Dodson | Address Redacted | | | | |
| Kenyada Muhammad | | | | | |
| Kenyada Perkins Morris | Address Redacted | | | | |
| Kenyado Z Whitley | Address Redacted | | | | |
| Kenyan American Community Church | 771 Elberta Dr. | Marietta, GA 30066 | | | |
| Kenyana Brown | Address Redacted | | | | |
| Kenyana L. Whiteside | Address Redacted | | | | |
| Kenyana Willis | Address Redacted | | | | |
| Kenyarde Movers | Address Redacted | | | | |
| Kenyarner Johnson | Address Redacted | | | | |
| Kenya'S Hair Plus | 1800 Gadsden Dr | Albany, GA 31701 | | | |
| Kenyas Salon LLC | 2628 Corbitt St | Shreveport, LA 71108 | | | |
| Kenyascicus Sanders | | | | | |
| Kenyata Coakley | Address Redacted | | | | |
| Kenyata Coakley Sr | Address Redacted | | | | |
| Kenyata Davis | Address Redacted | | | | |
| Kenyater Miller | Address Redacted | | | | |
| Kenyatice Shaw | Address Redacted | | | | |
| Kenyatta Algee | Address Redacted | | | | |
| Kenyatta Craten | | | | | |
| Kenyatta Fletcher | Address Redacted | | | | |
| Kenyatta Forbes | | | | | |
| Kenyatta Ford-Theodore | | | | | |
| Kenyatta Joiner | Address Redacted | | | | |
| Kenyatta Jones | | | | | |
| Kenyatta Shy | | | | | |
| Kenyatta Stokes | Address Redacted | | | | |
| Kenyatta Swanson | Address Redacted | | | | |
| Kenyatta Taylor | Address Redacted | | | | |
| Kenyatta Wright | Address Redacted | | | | |
| Kenyattas Kause | Address Redacted | | | | |
| Kenyatte Harris | Address Redacted | | | | |
| Kenyattealexander | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kenyeal Edwards | | | | | |
| Kenyetta Evans | Address Redacted | | | | |
| Kenyetta Mcfarlin | Address Redacted | | | | |
| Kenyetta Rushin | Address Redacted | | | | |
| Kenyette Register | Address Redacted | | | | |
| Kenyon Boyd | | | | | |
| Kenyon Cook | | | | | |
| Kenyon Harman Construction Inc. | 4505 Industrial St | Unit 1D | Simi Valley, CA 93063 | | |
| Kenyon Hoze | | | | | |
| Kenyon Hunter | | | | | |
| Kenyon Jackson | Address Redacted | | | | |
| Kenyon Knorr | | | | | |
| Kenyon Powell | | | | | |
| Kenyon Saverance | | | | | |
| Kenyon Ten More/ Trend Place | 1521 Sterling Place 3E | Brooklyn, NY 11213 | | | |
| Kenyonblackledge | 123 West Park | Thibodaux, LA 70301 | | | |
| Kenyotta Williams | Address Redacted | | | | |
| Kenzel Washington | Address Redacted | | | | |
| Kenzie Biggins | | | | | |
| Kenzie Burke Health | 6230 Wilshire Blvd. | 1230 | Los Angeles, CA 90048 | | |
| Kenzie Consulting Inc | 3829 Happy Valley Rd | Lafayette, CA 94549 | | | |
| Kenzie Korman | | | | | |
| Kenzie Mckinnon | | | | | |
| Kenzleys Kloset | Address Redacted | | | | |
| Kenzo Cleaning Services | 8225 N Fm 620 Road | 1237 | Austin, TX 78726 | | |
| Kenzy Ward | Address Redacted | | | | |
| Keo Marketing Inc | 1 W Elliot Rd | Suite 108 | Tempe, AZ 85284 | | |
| Keo Montejano | | | | | |
| Keogheagle1Home Improvements LLC | 72 Cross Hill Rd | Monroe, CT 06468 | | | |
| Keoka Gonzalez | Address Redacted | | | | |
| Keola Armstrong | | | | | |
| Keon | Address Redacted | | | | |
| Keon Ball | Address Redacted | | | | |
| Keon Brooks | Address Redacted | | | | |
| Keon Caesar | | | | | |
| Keon Han | | | | | |
| Keon Harmon | | | | | |
| Keon Jamison | Address Redacted | | | | |
| Keon Mack | | | | | |
| Keon Mitchell | Address Redacted | | | | |
| Keon Park | Address Redacted | | | | |
| Keon Rhodan | Address Redacted | | | | |
| Keon Rogers | | | | | |
| Keon Walters | | | | | |
| Keona Jones | Address Redacted | | | | |
| Keondria Harris | Address Redacted | | | | |
| Keoni Sanders | | | | | |
| Keonia Denise Williams | Address Redacted | | | | |
| Keonna Gatewood | Address Redacted | | | | |
| Keonna Jordan | Address Redacted | | | | |
| Keonne Mclean | Address Redacted | | | | |
| Keonta Best | | | | | |
| Keonte Allen | Address Redacted | | | | |
| Keonte Gardiner | Address Redacted | | | | |
| Keoren Jackson-Smith | Address Redacted | | | | |
| Keosha James | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keosha Little | Address Redacted | | | | |
| Keosha Williams | | | | | |
| Keoso Management LLC | 6912 Morse Court | San Diego, CA 92111 | | | |
| Keota Pongphachanxay | Address Redacted | | | | |
| Keoung Moon Ok | | | | | |
| Keowee Triad Partners LLC | 711 N Pine Valley Rd | Winston Salem, NC 27106 | | | |
| Keown Insurance Group, LLC | 640 Bensel Drive | Landing, NJ 07850 | | | |
| Keowsin Lee | | | | | |
| Kep Builders Inc | 4301 Clifford Rd | Brighton, MI 48116 | | | |
| Kep Mtm Ii LLC | 467 Gough St | San Francisco, CA 94102 | | | |
| Kepecs Services Inc | 42 Skillman St | 2L | Brooklyn, NY 11205 | | |
| Keping Wei | | | | | |
| Kepler Properties LLC | 6462 Gristmill Square Ln | Centreville, VA 20120 | | | |
| Kepler Properties LLC | Attn: Ryan Stephens | 6462 Gristmill Square Ln | Centreville, VA 20120 | | |
| Kepler Vonhappypants | | | | | |
| Kepler51 Analytics Pbc. | 2303 Rr 620 S 160-156 | Austin, TX 78734 | | | |
| Kepscleanusedfurniture | 716 East Stephenson | Harrison, AR 72601 | | | |
| Kera Atijera Pa LLC | 5453 Tartan Hill Ave | Las Vegas, NV 89141 | | | |
| Kera Davis | | | | | |
| Kera L Ortberg | Address Redacted | | | | |
| Kera Rennert LLC | 158 West 81st St | Apartment 51 | New York, NY 10024 | | |
| Kerala Hindu Society | 11620 Ormandy St | Houston, TX 77035 | | | |
| Keras Williams Tutoring | 2021 Nw 30th Ave | Ft Lauderdale, FL 33311 | | | |
| Kerb Trucking & Hauling | 2888 Chilhowee Dr | Atlanta, GA 30331 | | | |
| Kerbie Jeudy Drouillard Services | 5070 Ashley Lake Dr | 831 | Boynton Beach, FL 33437 | | |
| Kerby Joseph | Address Redacted | | | | |
| Kerby Laurent | Address Redacted | | | | |
| Kerby S. Desgazonz | Address Redacted | | | | |
| Kerbye Arthur | Address Redacted | | | | |
| Kerckhoffs Art & Science | 7040 Avenida Encinas | Suite 104-167 | Carlsbad, CA 92011 | | |
| Keree Gray | | | | | |
| Kerem Oral Realtor Inc | 8 Silkleaf | Irvine, CA 92614 | | | |
| Keremsen Group Inc. | 2503 Funston Rd Bldg 2420 | San Antonio, TX 78234 | | | |
| Keren Broitman | | | | | |
| Keren Brown | | | | | |
| Keren Clark | | | | | |
| Keren Eldad | | | | | |
| Keren Granados | | | | | |
| Keren Ludwig | Address Redacted | | | | |
| Keren Rhodes | | | | | |
| Keren Rodriguez | Address Redacted | | | | |
| Keren Sachs | Address Redacted | | | | |
| Keren Threlfall | | | | | |
| Keren Traub | Address Redacted | | | | |
| Keren Weitzel | | | | | |
| Kerene Brown | | | | | |
| Kerese Phillips | | | | | |
| Keresh Services Inc | 42 Truman Ave | Spring Valley, NY 10977 | | | |
| Kerestes Law Firm Pllc | 4767 New Broad St | Orlando, FL 32814 | | | |
| Kerey Green | Address Redacted | | | | |
| Kerfin Inspections Inc | 12300 S 69th St | Palos Heights, IL 60463 | | | |
| Kerhet Dior | Address Redacted | | | | |
| Keri Anderson | | | | | |
| Keri Anleitner | | | | | |
| Keri Balascik | | | | | |
| Keri Bell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keri Bentley | | | | | |
| Keri Burt | | | | | |
| Keri Campbell | Address Redacted | | | | |
| Keri Capone | | | | | |
| Keri Carlson | | | | | |
| Keri Dittmer | | | | | |
| Keri Fosse | | | | | |
| Keri Gavin | | | | | |
| Keri Gonzales | | | | | |
| Keri Gulla | | | | | |
| Keri Harper Eddy | Address Redacted | | | | |
| Keri Hatfield | Address Redacted | | | | |
| Keri Hayes | | | | | |
| Keri J Malafa | Address Redacted | | | | |
| Keri James | Address Redacted | | | | |
| Keri James Cpa LLC | 462 Burnt Mountain Ridge Road | Jasper, GA 30143 | | | |
| Keri Jeanne Photography | 18 Story St | Essex, MA 01929 | | | |
| Keri Kilty | | | | | |
| Keri Kutakoff | Address Redacted | | | | |
| Keri L. Picciolo | Address Redacted | | | | |
| Keri Lagrand | Address Redacted | | | | |
| Keri Largin | Address Redacted | | | | |
| Keri Lee | | | | | |
| Keri Mallett | | | | | |
| Keri Malone | | | | | |
| Keri Mccree | | | | | |
| Keri Ogden | | | | | |
| Keri Pearson | | | | | |
| Keri Rickard | | | | | |
| Keri Rodriguez | | | | | |
| Keri Silcox | | | | | |
| Keri Stein | Address Redacted | | | | |
| Keri Stephens | | | | | |
| Keri Woods | Address Redacted | | | | |
| Keri Wosepka | | | | | |
| Keri Wright | | | | | |
| Keriajoes-Llc | 1920 Jesse Jewell Pkwy Se | Gainesville, GA 30501 | | | |
| Keri-Ann Knight | | | | | |
| Keri-Anne Gaughan | Address Redacted | | | | |
| Kerie Kagel | | | | | |
| Kerie Lord | | | | | |
| Kerik Inc | 1826 Hallam Rd | Kamas, UT 84036 | | | |
| Kerim Farghaly | | | | | |
| Kerin Newton | | | | | |
| Kerin Solutions, LLC | 2644 Tree Meadow Loop | Apopka, FL 32712 | | | |
| Kerina Security Service | 3214 Ryerson Cir | Halethorpe, MD 21227 | | | |
| Keri'S Daycare | 403 Collins Ave | Gillette, WY 82718 | | | |
| Keris Got Your Piece LLC | 14967 Sw 171st Ave | Indiantown, FL 34956 | | | |
| Keristen Williams | Address Redacted | | | | |
| Keriyae Harris | Address Redacted | | | | |
| Kerlange Fremont | Address Redacted | | | | |
| Kerlie Mitiale | Address Redacted | | | | |
| Kerlin Muzeau | | | | | |
| Kerline Davidson | | | | | |
| Kerline Dorsonne | Address Redacted | | | | |
| Kerline Housekeeing Service | 421 Nw 42nd Ct | Apt 107 | Pompano Beach, FL 33064 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kerline Murat | Address Redacted | | | | |
| Kerline Thomas | | | | | |
| Kerlinske Services, LLC | 3419 Old Military Rd | De Pere, WI 54115 | | | |
| Kerlly Patricia Roos | Address Redacted | | | | |
| Kerman Cummings | Address Redacted | | | | |
| Kermit Collins | | | | | |
| Kermit Fessler | | | | | |
| Kermit Kidd | Address Redacted | | | | |
| Kermit Lowry | Address Redacted | | | | |
| Kermit Mcdaniel | Address Redacted | | | | |
| Kermit Oliver | Address Redacted | | | | |
| Kermit Pinson | | | | | |
| Kermit Rickenberg | | | | | |
| Kermit Walker | | | | | |
| Kermitjtrucking | 528 Oak Creek Dr | Brandon, FL 33511 | | | |
| Kern Appraising, Inc. | 22 W Padonia Road | Suite C-349 | Timonium, MD 21093 | | |
| Kern Beef Products LLC | 650 Douglass St | San Francisco, CA 94114 | | | |
| Kern County Anesthesia Nursing Inc. | 6305 Grant Wood St | Bakersfield, CA 93312 | | | |
| Kern Court & Tenant Screening.Com | 5330 Office Center Court, Ste 50 | Bakersfield, CA 93309 | | | |
| Kern Duncan | Address Redacted | | | | |
| Kern Industries, Inc. | 1002 Logan Blvd | Altoona, PA 16602 | | | |
| Kern Law, Pllc | 22310 Grand Corner Dr | Ste. 200 | Katy, TX 77494 | | |
| Kern Plumbing & Backflow Services Inc. | 9530 Hageman Road | Ste B-140 | Bakersfield, CA 93312 | | |
| Kern Trees LLC | 1402 Hidden Hemlock | Austinburg, OH 44010 | | | |
| Kernan Nails Spa LLC | 12220 Atlantic Blvd, Ste 124 | Jacksonville, FL 32225 | | | |
| Kerncraftworks LLC | 2741 Brentwood Place | Davis, CA 95618 | | | |
| Kernell Hunt | Address Redacted | | | | |
| Kernell Miller | Address Redacted | | | | |
| Kernny Paredes | Address Redacted | | | | |
| Kerns Construction Specialists Inc | 12489 W Belmont Ave | Littleton, CO 80127 | | | |
| Kerns Landscapes & Nursery | 4899 Route 23C | Jewett, NY 12444 | | | |
| Kerntractor | 2622 Arabian Ranch Ln | Vista, CA 92084 | | | |
| Kerny Pierre-Louis | | | | | |
| Kero California LLC | 1598 Carroll Ave | San Francisco, CA 94124 | | | |
| Keron Hector | | | | | |
| Keron Mckenzie | Address Redacted | | | | |
| Keron Myers | Address Redacted | | | | |
| Keros Halal Food Corp | 7344 5th Ave | Brooklyn, NY 11209 | | | |
| Kerra Glass | Address Redacted | | | | |
| Kerra Miller | | | | | |
| Kerrah Alexander | Address Redacted | | | | |
| Kerre Dubinsky | Address Redacted | | | | |
| Kerrecco Jones | | | | | |
| Kerreshe Dailey | Address Redacted | | | | |
| Kerret Anthony Wright | Address Redacted | | | | |
| Kerri A Gagliardi-Spiteri | Address Redacted | | | | |
| Kerri Aviles | | | | | |
| Kerri B Darling | Address Redacted | | | | |
| Kerri Bartrz | | | | | |
| Kerri Bridges | Address Redacted | | | | |
| Kerri Burcham | | | | | |
| Kerri Carlquist Photography LLC | 393 S Hill Ave | Elmhurst, IL 60126 | | | |
| Kerri Claussen | | | | | |
| Kerri Collier | | | | | |
| Kerri Costa | Address Redacted | | | | |
| Kerri D. Shannon, Lmt | 116 Leyden St. | Decatur, GA 30030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kerri D. Shannon, Lmt | Address Redacted | | | | |
| Kerri Enterprises | 850 Commonwealth Court | Casselberry, FL 32707 | | | |
| Kerri Enterprises | Attn: Keith Walker | 850 Commonwealth Court | Casselberry, FL 32707 | | |
| Kerri Erickson | | | | | |
| Kerri Farrelly | Address Redacted | | | | |
| Kerri Frank | | | | | |
| Kerri Goltare | | | | | |
| Kerri H Lejeune | Address Redacted | | | | |
| Kerri Halligan | | | | | |
| Kerri Horan-Soderberg | | | | | |
| Kerri Johnson | | | | | |
| Kerri Keough Lampos | | | | | |
| Kerri L Stegherr Events LLC | 3568 Crayton Glen Way | Buford, GA 30519 | | | |
| Kerri Lake | Address Redacted | | | | |
| Kerri Lynch | Address Redacted | | | | |
| Kerri Maskol | Address Redacted | | | | |
| Kerri Massey | | | | | |
| Kerri Muniz | | | | | |
| Kerri Nel | | | | | |
| Kerri Oakes | | | | | |
| Kerri Pellegrin | | | | | |
| Kerri Pepper | Address Redacted | | | | |
| Kerri R Cox | Address Redacted | | | | |
| Kerri Testa | | | | | |
| Kerri Thole | | | | | |
| Kerri Wenner | | | | | |
| Kerri Whitton | | | | | |
| Kerri Wolff | | | | | |
| Kerrialstonhaircouturellc | 1030 Astor Ave | Atlanta Ga, GA 30310 | | | |
| Kerrian Watson | Address Redacted | | | | |
| Kerriann Adams | | | | | |
| Kerri-Ann Heslop | | | | | |
| Kerriann Scott | | | | | |
| Kerrick Brye | Address Redacted | | | | |
| Kerrick Ross Waddle | | | | | |
| Kerrie Alexis | Address Redacted | | | | |
| Kerrie Antonio | | | | | |
| Kerrie Clark | Address Redacted | | | | |
| Kerrie Early | Address Redacted | | | | |
| Kerrie Percey | Address Redacted | | | | |
| Kerrie Philipson | | | | | |
| Kerrie Welch | | | | | |
| Kerrie Williams | | | | | |
| Kerrilynn Kenyon | | | | | |
| Kerrin Antommarchi | | | | | |
| Kerrin Pennington | Address Redacted | | | | |
| Kerrington Smith | | | | | |
| Kerris Hall | | | | | |
| Kerri'S Korner | 16401 Caliente Creek Rd | Caliente, CA 93518 | | | |
| Kerrissa Murry | Address Redacted | | | | |
| Kerrissa Murry | | | | | |
| Kerron Maittia | | | | | |
| Kerron Stokes | | | | | |
| Kerry & Ying LLC | 13810 W Greenfield Ave. | Brookfield, WI 53005 | | | |
| Kerry A. Codner-Lewis | Address Redacted | | | | |
| Kerry Adams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Kerry Allen | | | | | |
| Kerry Azbill | | | | | |
| Kerry B. Kamer, D.O. | Address Redacted | | | | |
| Kerry Baldwin | | | | | |
| Kerry Bassett | | | | | |
| Kerry Batres | | | | | |
| Kerry Beard | | | | | |
| Kerry Brown | | | | | |
| Kerry Bryant | Address Redacted | | | | |
| Kerry Buffington | | | | | |
| Kerry Carroll | | | | | |
| Kerry Carter | Address Redacted | | | | |
| Kerry Connelly-Jimenez | Address Redacted | | | | |
| Kerry Constable | Address Redacted | | | | |
| Kerry Corso | | | | | |
| Kerry Couvillon | Address Redacted | | | | |
| Kerry Delrose | | | | | |
| Kerry Dial | Address Redacted | | | | |
| Kerry Douglas | | | | | |
| Kerry Drake | Address Redacted | | | | |
| Kerry Drake | | | | | |
| Kerry Earnhardt, Inc | 445 Patterson Farm Road | Mooresville, NC 28115 | | | |
| Kerry F Hahn, Dds, Inc | 2814 E Hill St | Long Beach, CA 90804 | | | |
| Kerry Fein | Address Redacted | | | | |
| Kerry Felton | | | | | |
| Kerry Fiedler | | | | | |
| Kerry Fike | Address Redacted | | | | |
| Kerry Fitzpatrick Lmp | Address Redacted | | | | |
| Kerry Flanagan | Address Redacted | | | | |
| Kerry Fleming | | | | | |
| Kerry Forsdahl | | | | | |
| Kerry Gallivan | | | | | |
| Kerry Giese | | | | | |
| Kerry Given | | | | | |
| Kerry Graves | | | | | |
| Kerry Greaves | | | | | |
| Kerry Grier | Address Redacted | | | | |
| Kerry Griffin | Address Redacted | | | | |
| Kerry Hafner | | | | | |
| Kerry Hale | Address Redacted | | | | |
| Kerry Hatch | | | | | |
| Kerry Hatten | Address Redacted | | | | |
| Kerry Hayes | | | | | |
| Kerry Henderson | Address Redacted | | | | |
| Kerry Hendry | Address Redacted | | | | |
| Kerry Hettick | | | | | |
| Kerry Hollifield | | | | | |
| Kerry Hopkins | | | | | |
| Kerry Hutsler | | | | | |
| Kerry Hyder | | | | | |
| Kerry Ireland | | | | | |
| Kerry Johnson | Address Redacted | | | | |
| Kerry Johnson | | | | | |
| Kerry Joly | | | | | |
| Kerry Jones | | | | | |
| Kerry Kaufmann | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kerry Kelly | | | | | |
| Kerry Kimball | Address Redacted | | | | |
| Kerry King | | | | | |
| Kerry Kuntz | | | | | |
| Kerry L. Mongan-Gasman | Address Redacted | | | | |
| Kerry Lacsamana | | | | | |
| Kerry Laddaran | | | | | |
| Kerry Lathon | | | | | |
| Kerry Lehman | | | | | |
| Kerry Letourneaut | | | | | |
| Kerry Lewis | Address Redacted | | | | |
| Kerry Lewis | | | | | |
| Kerry Li | Address Redacted | | | | |
| Kerry Mainini | Address Redacted | | | | |
| Kerry Marie Phelan | Address Redacted | | | | |
| Kerry Mcfadden | | | | | |
| Kerry Mcgonigal | | | | | |
| Kerry Medina | Address Redacted | | | | |
| Kerry Menchin | | | | | |
| Kerry Moncur | | | | | |
| Kerry Murphy | Address Redacted | | | | |
| Kerry Neville | Address Redacted | | | | |
| Kerry Nowick | | | | | |
| Kerry Osborne | | | | | |
| Kerry Park | | | | | |
| Kerry Parks | | | | | |
| Kerry Pemberton | Address Redacted | | | | |
| Kerry Peters | | | | | |
| Kerry Plouse | | | | | |
| Kerry Poznanski | | | | | |
| Kerry Quero | Address Redacted | | | | |
| Kerry Reardon | Address Redacted | | | | |
| Kerry Roland | Address Redacted | | | | |
| Kerry Rose Corporation | 331 Decatur St | New Orleans, LA 70130 | | | |
| Kerry Rufus | Address Redacted | | | | |
| Kerry Ryan | | | | | |
| Kerry Scarpinito | | | | | |
| Kerry Schinella | Address Redacted | | | | |
| Kerry Schubert | | | | | |
| Kerry Sherk | | | | | |
| Kerry Skarvan | Address Redacted | | | | |
| Kerry Smith | | | | | |
| Kerry Snyderman | | | | | |
| Kerry Soeun | | | | | |
| Kerry Stephens | | | | | |
| Kerry Swanson | Address Redacted | | | | |
| Kerry Sweeney | | | | | |
| Kerry Swetmon | | | | | |
| Kerry Taylor Sinclair | | | | | |
| Kerry Thomas | Address Redacted | | | | |
| Kerry Tice | | | | | |
| Kerry Torres | Address Redacted | | | | |
| Kerry Transport | 16200 County Road 10 | Union Springs, AL 36089 | | | |
| Kerry Tucker | Address Redacted | | | | |
| Kerry Tunget | | | | | |
| Kerry Usher | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kerry Vaughn | | | | | |
| Kerry Villnuve | | | | | |
| Kerry Wallman | | | | | |
| Kerry Walters - Crowdthecause Consulting | 84 Prospect Rd. | Centerport, NY 11721 | | | |
| Kerry Williams | | | | | |
| Kerry Wyatt | | | | | |
| Kerry Yow | | | | | |
| Kerry, Carroll | Address Redacted | | | | |
| Kerryane Fairman | Address Redacted | | | | |
| Kerry-Ann Murnane | Address Redacted | | | | |
| Kerry-Anne Mcstravick | | | | | |
| Kerrykel Productions | 2124 Handley Dr, Apt 145 | Ft Worth, TX 76112 | | | |
| Kerrys Auto | 1192 Dean St | Apt 1F | Brooklyn, NY 11216 | | |
| Kerry'S Insurance | 520 W Palmdale Blvd | Ste K | Palmdale, CA 93551 | | |
| Kersey Financial | 13 Home St | 1 | Beverly, MA 01915 | | |
| Kershaw Putnam, L.L.C. | 4825 Crestmere Ln | Edmond, OK 73025 | | | |
| Kershaw Wholesale Inc | 6106 Corbina Rd | Lake Charles, LA 70607 | | | |
| Kershetaross | Address Redacted | | | | |
| Kerslyn Jones | Address Redacted | | | | |
| Kersplat Comics | 500 Road Runner Dr | Arlington, TX 76002 | | | |
| Kersten Accounting, LLC | 610 W Green Bay St | Shawano, WI 54166 | | | |
| Kersti Mack | | | | | |
| Kerstin Davis | | | | | |
| Kerstin Kwist | Address Redacted | | | | |
| Kert Sloan | | | | | |
| Kertesz Landscape LLC | 5015 E Ustick Rd Sp 76 | Caldwell, ID 83605 | | | |
| Kervin Ball | | | | | |
| Kervin Jean | Address Redacted | | | | |
| Kervin L. Ball Jr | Address Redacted | | | | |
| Kervin Mack Dmd Ms Pllc | 1628 Memorial Dr. | Suite C | Burlington, NC 27215 | | |
| Kervin Martin | | | | | |
| Kervin Simon | | | | | |
| Kervin Ventura | | | | | |
| Kervin Wright | Address Redacted | | | | |
| Kervincostruction | 3701 Nw 21th St | 309 | Ft Lauderdale, FL 33311 | | |
| Kerwin Husdon | Address Redacted | | | | |
| Kes Bookkeeping & Tax Service | 127 North Main St | Ste B | Woodstock, VA 22664 | | |
| Ke'S Kreations | 872 Albert St N | 872 | St Paul, MN 55104 | | |
| Kesari & Sons, Inc. | 384 Prichard Road | Danville, WV 25053 | | | |
| Kesava Parsons | Address Redacted | | | | |
| Kescia Turner | | | | | |
| Kesena Oleita | | | | | |
| Kesha Bigelow | Address Redacted | | | | |
| Kesha Clark | Address Redacted | | | | |
| Kesha D Yond | Address Redacted | | | | |
| Kesha Frazier | | | | | |
| Kesha Joseph | Address Redacted | | | | |
| Kesha Kimble | Address Redacted | | | | |
| Kesha Lambert | | | | | |
| Kesha Lambert Photography | 547 North Ave | New Rochelle, NY 10801 | | | |
| Kesha Market, Inc. | 712-716 Clinton Ave | S Plainfield, NJ 07080 | | | |
| Kesha Morris | Address Redacted | | | | |
| Kesha Scott | | | | | |
| Kesha Thompson | | | | | |
| Keshandra Henderson | Address Redacted | | | | |
| Ke'Shariah Bronson | 110 Maymead St | Apt 110 | Lexington, NC 27292 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keshaun Calloway | Address Redacted | | | | |
| Keshaun L Hamilton | Address Redacted | | | | |
| Keshaun Maurice Stevens | Address Redacted | | | | |
| Keshaundra Breeshaun Johnson | Address Redacted | | | | |
| Keshav Education Inc. | 23888 Copperhill Drive | Valencia, CA 91354 | | | |
| Keshav Kumar | Address Redacted | | | | |
| Keshav Lal | Address Redacted | | | | |
| Keshav Primary Care LLC | 7525 Greenway Center Drive | Suite 210 | Greenbelt, MD 20770 | | |
| Keshav Ramireddy P L | 3762 Executive Drive | Palm Harbor, FL 34685 | | | |
| Keshavjivan Hospitality LLC | 110 West North Ave | Baltimore, MD 21201 | | | |
| Keshavjivan Inc | 1395 Dunn Rd | Florissant, MO 63031 | | | |
| Keshavpsm100 Inc | 3671 Lawrenceville Hwy | Tucker, GA 30084 | | | |
| Keshawn Hopkins | | | | | |
| Keshawn Scott | Address Redacted | | | | |
| Keshawna Ellebb | Address Redacted | | | | |
| Keshawna Triplett | Address Redacted | | | | |
| Keshawna Walker | Address Redacted | | | | |
| Kesheem Hodge | Address Redacted | | | | |
| Kesher Sarah Inc. | 4706 18th Ave | Brooklyn, NY 11204 | | | |
| Keshet Boys Day & Travel Camp LLC | 12702 Emelita St | Valley Village, CA 91607 | | | |
| Keshia Bivins | Address Redacted | | | | |
| Keshia Davis | Address Redacted | | | | |
| Keshia Kenner-English | Address Redacted | | | | |
| Keshia Merritt | | | | | |
| Keshia Moore | Address Redacted | | | | |
| Keshia Nickens | | | | | |
| Keshia Thomas | Address Redacted | | | | |
| Keshia Webb | | | | | |
| Keshia'S Kitchen LLC | 2491 Aenon Church Rd | Tallahassee, FL 32310 | | | |
| Keshiasmilesofsmiles | 317 Dale Terrace | Clarksville, TN 37042 | | | |
| Keshone Roberts | | | | | |
| Keshonia Ragland | Address Redacted | | | | |
| Keshunda Holcombe-Able | Address Redacted | | | | |
| Keshvi Dhingra | | | | | |
| Kesia Parchelle Doucette | Address Redacted | | | | |
| Keslin Joseph | Address Redacted | | | | |
| Kesner Jocelyn | Address Redacted | | | | |
| Kesner Ovil | Address Redacted | | | | |
| Kesner Volcy | | | | | |
| Kesor Management Corp. | 47 Monroe St | 1St Fl | New York, NY 10002 | | |
| Kess Transpotation Lp | 4238 Stillwater Point | Ellenwood, GA 30294 | | | |
| Kessa Mauras | | | | | |
| Kesseer David Inc | 5308 13th Ave | Suite 509 | Brooklyn, NY 11219 | | |
| Kessel Appraisal | 7998 Lancelot Dr | Cincinnati, OH 45244 | | | |
| Kessel Construction Inc. | 1963 L Ave | Denison, IA 51442 | | | |
| Kesser Garment Corp | 5201 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Kessia Williams | Address Redacted | | | | |
| Kessie Hollister | | | | | |
| Kessinger Custom Mowing | 264 Snow Drive | Fredericksburg, PA 17026 | | | |
| Kessla Stanley | Address Redacted | | | | |
| Kessler Enterprises Inc. | 4007-D Westfax Drive | Chantilly, VA 20151 | | | |
| Kessler Media Productions, Ltd. | 80 Edgemont Road | Katonah, NY 10536 | | | |
| Kessler Sc Inc. | 205 Placid Forest Ct | Simpsonville, SC 29681 | | | |
| Kessler Steel Rule Die Inc | 1008 Industrial Dr | Unit E | W Berlin, NJ 08091 | | |
| Kessler'S Painting LLC | 22 Culpepper Road | Shrewsbury, PA 17361 | | | |
| Kesterson Real Estate Services, LLC | 5600 Ashworth Rd. | W Des Moines, IA 50266 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kestner Auto Repair, Inc | Kestner Auto Repair Inc | 4031 Broad River Road | Columbia, SC 29210 | | |
| Keston Granger | Address Redacted | | | | |
| Kestrel Aviation Inc. | 1486 Bay Rd. | Stoughton, MA 02072 | | | |
| Kestrel Properties, LLC | 6679 Starlight Rd | Morrison, CO 80465 | | | |
| Keta Jackson | | | | | |
| Ketamine Infusion Center, LLC | 1978 N. Hwy. 190 | Suite B | Covington, LA 70433 | | |
| Ketan Makwana | Address Redacted | | | | |
| Ketanie Louis | Address Redacted | | | | |
| Ketara Gadahn | Address Redacted | | | | |
| Ketari Cole | Address Redacted | | | | |
| Ketch Fish | Address Redacted | | | | |
| Ketchum Bodyworks | 160 E 2nd St. 203 | Ketchum, ID 83340 | | | |
| Ketchum'S Trucking | 1950 N Avalon | Apt. 25 | W Memphis, AR 72301 | | |
| Ketema Harris | | | | | |
| Ketema Taye | Address Redacted | | | | |
| Kethan Todd | Address Redacted | | | | |
| Kether Quinlan | | | | | |
| Kethia Alexis | Address Redacted | | | | |
| Kethia Methelus | Address Redacted | | | | |
| Ketia Estefon | Address Redacted | | | | |
| Ketline Oscar | Address Redacted | | | | |
| Ketlove Destin | Address Redacted | | | | |
| Ketly Beauty Services | 21381 San Simeon Way | Apt 205 | Miami, FL 33179 | | |
| Ketmoree Thai Restaurant & Bar | 238 G St | Davis, CA 95616 | | | |
| Ketnel Hernandez Mendez | Address Redacted | | | | |
| Ketny Damas | | | | | |
| Keto Starters LLC | 742 N 500 W | Provo, UT 84606 | | | |
| Ketoduo | 249 Church St | Eagleville, TN 37060 | | | |
| Ketoned Bodies LLC | 50 Harrison St Ph-428 | Hoboken, NJ 07030 | | | |
| Ketrichs Cotton | Address Redacted | | | | |
| Kettelene Saintil | | | | | |
| Kettells Enterprises Dba Central Ave Pub | 1404 Central Ave S, Ste 104 | Keny, WA 98032 | | | |
| Kettishes Hill | Annie Lou Seafood & More | 212 Old Stage Road | Milledgeville, GA 31061 | | |
| Kettle Corn Equipment, Inc | 9724 90th Ave Nw | Gig Harbor, WA 98332 | | | |
| Kettle Heroes LLC | 1705 W. Ruby Dr. Ste. 107 | Tempe, AZ 85284 | | | |
| Kettle Moraine Distrbution, LLC | 3215 Golf Road | Delafield, WI 53018 | | | |
| Kettle Moraine Hair Design | N680 Blechers Ln | Campbellsport, WI 53010 | | | |
| Kettleson Drywall Company | 600 Spruce St | Manawa, WI 54949 | | | |
| Ketty Robles | | | | | |
| Ketty Shambare | | | | | |
| Keturah Gammons | Address Redacted | | | | |
| Keturah Hardy | Address Redacted | | | | |
| Keturah White | Address Redacted | | | | |
| Ketusky Funeral Home, Inc. | 1310 Brooks Blvd P.O. Box 747 | Manville, NJ 08835 | | | |
| Ketzaira Cepeda Carrasquillo | Address Redacted | | | | |
| Keum H Her | Address Redacted | | | | |
| Ke'Undra Gilder | Address Redacted | | | | |
| Keundra Sylvester | Address Redacted | | | | |
| Keun-Il Yoo | Address Redacted | | | | |
| Keusi Donald | | | | | |
| Kev, Inc. | 10606 W Main Rd | Ripley, NY 14775 | | | |
| Keva Cdora Studios | 2609 W. 59th St | Chicago, IL 60629 | | | |
| Keva Johnson | | | | | |
| Keva Lewis | | | | | |
| Keval Baxi | | | | | |
| Keval Ray | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevan Brewer | | | | | |
| Kevan Cohn | | | | | |
| Kevan Daryabegh Moghadam | | | | | |
| Kevan Doran | | | | | |
| Kevan Johnston | | | | | |
| Kevan Rogers | | | | | |
| Kevan Rosemond | Address Redacted | | | | |
| Kevan Stahl | | | | | |
| Kevan Watkins | Address Redacted | | | | |
| Kevara Manus | Address Redacted | | | | |
| Kevass Harding | | | | | |
| Kevatkumar Patel | Address Redacted | | | | |
| Kevaun Williams | Address Redacted | | | | |
| Kevcon, Inc. | 10679 Westview Pkwy | San Diego, CA 92126 | | | |
| Keven Blair | | | | | |
| Keven Bolden | Address Redacted | | | | |
| Keven Christy | | | | | |
| Keven Debay | | | | | |
| Keven Elwood | | | | | |
| Keven Kling | | | | | |
| Keven Page | Address Redacted | | | | |
| Keven Smith | | | | | |
| Keven Thibeault | | | | | |
| Keven Vargas | Address Redacted | | | | |
| Kever Sajidh Mendoza Manrrique | Address Redacted | | | | |
| Kevian Bateman | Address Redacted | | | | |
| Kevian Skenderi | Address Redacted | | | | |
| Keviantia Martin | Address Redacted | | | | |
| Keviin Ashtari | | | | | |
| Kevilina Burbank | Address Redacted | | | | |
| Kevin | Address Redacted | | | | |
| Kevin A Flowers | Address Redacted | | | | |
| Kevin A House | 4431A Hwy 231 | Springdale, WA 99173 | | | |
| Kevin A Hunter | Address Redacted | | | | |
| Kevin A Klein | Address Redacted | | | | |
| Kevin A Niles | Address Redacted | | | | |
| Kevin A Rohan | Address Redacted | | | | |
| Kevin A Scott Jr | Address Redacted | | | | |
| Kevin A Vann | Address Redacted | | | | |
| Kevin A. Dunion | Address Redacted | | | | |
| Kevin Abbink | | | | | |
| Kevin Abeli | | | | | |
| Kevin Abendroth | | | | | |
| Kevin Abercrombie | | | | | |
| Kevin Acton | | | | | |
| Kevin Adams | | | | | |
| Kevin Adelson | | | | | |
| Kevin Afuwah | | | | | |
| Kevin Ahlers | | | | | |
| Kevin Ahrmann | | | | | |
| Kevin Aine | | | | | |
| Kevin Akers | | | | | |
| Kevin Albert | | | | | |
| Kevin Alcala | | | | | |
| Kevin Alderman | | | | | |
| Kevin Alejandro Fajardo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Allard | Address Redacted | | | | |
| Kevin Allen | | | | | |
| Kevin Allred | | | | | |
| Kevin Alotta | Address Redacted | | | | |
| Kevin Amaral | | | | | |
| Kevin Ambro | | | | | |
| Kevin Amorini | | | | | |
| Kevin Analla | | | | | |
| Kevin And Amy Hubbard | | | | | |
| Kevin Anderson | Address Redacted | | | | |
| Kevin Anderson | | | | | |
| Kevin Andre Rayson | Address Redacted | | | | |
| Kevin Anselmi | | | | | |
| Kevin Anthony Efird Pa | Address Redacted | | | | |
| Kevin Apter | | | | | |
| Kevin Arita | | | | | |
| Kevin Armour | | | | | |
| Kevin Armstrong | | | | | |
| Kevin Arrington | Address Redacted | | | | |
| Kevin Artiles | | | | | |
| Kevin Ashurst | | | | | |
| Kevin Augustin | Address Redacted | | | | |
| Kevin Austin | Address Redacted | | | | |
| Kevin Averett | | | | | |
| Kevin Axelson | Address Redacted | | | | |
| Kevin Aydelotte | | | | | |
| Kevin Aydt | | | | | |
| Kevin B Apter LLC | 205 W Randolph St | Chicago, IL 60606 | | | |
| Kevin B Kempf Inc | 2058 Hopedale Ave | Charlotte, NC 28207 | | | |
| Kevin Ba Ngoc Pham | 6505 Patriot Pkwy | Midland, TX 79706 | | | |
| Kevin Bachhuber | | | | | |
| Kevin Back | | | | | |
| Kevin Backovich | | | | | |
| Kevin Bacon | | | | | |
| Kevin Baggaley | Address Redacted | | | | |
| Kevin Bagin | Address Redacted | | | | |
| Kevin Bailey | | | | | |
| Kevin Baimbridge | | | | | |
| Kevin Baker | | | | | |
| Kevin Ball | Address Redacted | | | | |
| Kevin Ball | | | | | |
| Kevin Ballentine | | | | | |
| Kevin Balon | | | | | |
| Kevin Baluch | | | | | |
| Kevin Banks | | | | | |
| Kevin Bao Lenguyen | Address Redacted | | | | |
| Kevin Baque | Address Redacted | | | | |
| Kevin Barbour | | | | | |
| Kevin Bardwell | Address Redacted | | | | |
| Kevin Barnes | | | | | |
| Kevin Barnett | Address Redacted | | | | |
| Kevin Barnikow | | | | | |
| Kevin Baronowsky | | | | | |
| Kevin Barrett | | | | | |
| Kevin Barry | | | | | |
| Kevin Basile | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Bate | Address Redacted | | | | |
| Kevin Baugh | | | | | |
| Kevin Baumgard | | | | | |
| Kevin Bayer | | | | | |
| Kevin Baylor | | | | | |
| Kevin Bealer | | | | | |
| Kevin Bean | Address Redacted | | | | |
| Kevin Beauchamp | | | | | |
| Kevin Beaulieu | Address Redacted | | | | |
| Kevin Becker | Address Redacted | | | | |
| Kevin Becker | dba Kwikcash Atm Systems | W143 N5521 Van Buren Dr. | Menomonee Falls, WI 53051 | | |
| Kevin Belden Cmt | Address Redacted | | | | |
| Kevin Belgrade | | | | | |
| Kevin Bell | Address Redacted | | | | |
| Kevin Bell | | | | | |
| Kevin Belton | | | | | |
| Kevin Benefield | Address Redacted | | | | |
| Kevin Beney | | | | | |
| Kevin Benjamin | | | | | |
| Kevin Bennett | | | | | |
| Kevin Bergquist | | | | | |
| Kevin Berman | | | | | |
| Kevin Bernard Logistics, LLC | 3963 Sautee Trail | Conley, GA 30288 | | | |
| Kevin Berthelot | | | | | |
| Kevin Bessant | | | | | |
| Kevin Besser | | | | | |
| Kevin Best | | | | | |
| Kevin Beyer | | | | | |
| Kevin Bieber | Address Redacted | | | | |
| Kevin Bienz | | | | | |
| Kevin Bilben | | | | | |
| Kevin Birdsong | | | | | |
| Kevin Bischoff | | | | | |
| Kevin Bisson | | | | | |
| Kevin Bissonnette | | | | | |
| Kevin Black | Address Redacted | | | | |
| Kevin Blackman | | | | | |
| Kevin Blake | | | | | |
| Kevin Blalock | Address Redacted | | | | |
| Kevin Blanks | | | | | |
| Kevin Block | | | | | |
| Kevin Blodgett | | | | | |
| Kevin Bluck | | | | | |
| Kevin Blumenfeld | Address Redacted | | | | |
| Kevin Boatwright | Address Redacted | | | | |
| Kevin Boesel | | | | | |
| Kevin Bohannon | Address Redacted | | | | |
| Kevin Boisture | | | | | |
| Kevin Bonilla | | | | | |
| Kevin Booker | | | | | |
| Kevin Borsay | | | | | |
| Kevin Boswick | Address Redacted | | | | |
| Kevin Bott | | | | | |
| Kevin Bowen | | | | | |
| Kevin Bowes Realty Group Inc | 12343 Briardale Way | San Diego, CA 92128 | | | |
| Kevin Bowman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Boyle | | | | | |
| Kevin Bozarth | | | | | |
| Kevin Bradford | | | | | |
| Kevin Bragg | | | | | |
| Kevin Brandi | Address Redacted | | | | |
| Kevin Brandt | | | | | |
| Kevin Branton | | | | | |
| Kevin Bratton | | | | | |
| Kevin Breazeale | | | | | |
| Kevin Brenner | | | | | |
| Kevin Brewer | Address Redacted | | | | |
| Kevin Brian Kamsu | Address Redacted | | | | |
| Kevin Brightman | | | | | |
| Kevin Brinkman | | | | | |
| Kevin Brodie Architect | 218 Spring St | Monroe, NY 10950 | | | |
| Kevin Brody | | | | | |
| Kevin Brooks | | | | | |
| Kevin Brosius | | | | | |
| Kevin Brown | Address Redacted | | | | |
| Kevin Brown | | | | | |
| Kevin Brownstein | | | | | |
| Kevin Brubaker | | | | | |
| Kevin Bryan | Address Redacted | | | | |
| Kevin Bryant | | | | | |
| Kevin Buchwald | | | | | |
| Kevin Buck | | | | | |
| Kevin Buckland | | | | | |
| Kevin Bui | | | | | |
| Kevin Bui Real Estate | 2124 Main St | Huntington Beach, CA 92646 | | | |
| Kevin Bunting | | | | | |
| Kevin Burbridge | | | | | |
| Kevin Burgess | | | | | |
| Kevin Burke | | | | | |
| Kevin Burnett | Address Redacted | | | | |
| Kevin Burns | | | | | |
| Kevin Burpee | | | | | |
| Kevin Burton | | | | | |
| Kevin Busch | | | | | |
| Kevin Butler | Address Redacted | | | | |
| Kevin Butler | | | | | |
| Kevin Butorac | | | | | |
| Kevin Buttermore | | | | | |
| Kevin Buttress | Address Redacted | | | | |
| Kevin Byrne | | | | | |
| Kevin Byrnes Plumbing, Inc. | 1420 Grand Oak Ln | W Chester, PA 19380 | | | |
| Kevin C Scott Consultancy LLC | 618 W. Louisiana St | Mckinney, TX 75069 | | | |
| Kevin C. Jackson Inc. | 4599 S East Halston Court | Stuart, FL 34997 | | | |
| Kevin Cabaniss | | | | | |
| Kevin Cablayan | | | | | |
| Kevin Calahan | | | | | |
| Kevin Callahan | | | | | |
| Kevin Calore | | | | | |
| Kevin Calver | | | | | |
| Kevin Cam | Address Redacted | | | | |
| Kevin Cambra | | | | | |
| Kevin Campbell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Campos | Address Redacted | | | | |
| Kevin Canterbury | | | | | |
| Kevin Cantillon | | | | | |
| Kevin Canup | | | | | |
| Kevin Cao | Address Redacted | | | | |
| Kevin Carlson | | | | | |
| Kevin Carmody | | | | | |
| Kevin Carney | | | | | |
| Kevin Carpenter | | | | | |
| Kevin Carr | Address Redacted | | | | |
| Kevin Carroll | Address Redacted | | | | |
| Kevin Carroll | | | | | |
| Kevin Carter | | | | | |
| Kevin Cary | | | | | |
| Kevin Casas | | | | | |
| Kevin Casey | | | | | |
| Kevin Cash | | | | | |
| Kevin Cassey | | | | | |
| Kevin Cassidy | | | | | |
| Kevin Castello | | | | | |
| Kevin Castillo Castano | Address Redacted | | | | |
| Kevin Castle | | | | | |
| Kevin Caston | Address Redacted | | | | |
| Kevin Castora | | | | | |
| Kevin Cate | | | | | |
| Kevin Cates | | | | | |
| Kevin Cave | | | | | |
| Kevin Cendejas | Address Redacted | | | | |
| Kevin Chabot | | | | | |
| Kevin Champagne | | | | | |
| Kevin Changaris Videography | 1130 Stratford Drive | Encinitas, CA 92024 | | | |
| Kevin Chase | Address Redacted | | | | |
| Kevin Chau | | | | | |
| Kevin Chavez | | | | | |
| Kevin Chellberg | | | | | |
| Kevin Chiang | | | | | |
| Kevin Chilton | | | | | |
| Kevin Choi | Address Redacted | | | | |
| Kevin Chou | | | | | |
| Kevin Christensen | | | | | |
| Kevin Christian | | | | | |
| Kevin Christopher | Address Redacted | | | | |
| Kevin Christopher | | | | | |
| Kevin Chu | Address Redacted | | | | |
| Kevin Ciotta | Address Redacted | | | | |
| Kevin Cisnero Cordoves | Address Redacted | | | | |
| Kevin Citarella | | | | | |
| Kevin Claggett | Address Redacted | | | | |
| Kevin Clancy | | | | | |
| Kevin Clark | | | | | |
| Kevin Clavin | | | | | |
| Kevin Cleary | | | | | |
| Kevin Clemencich | Address Redacted | | | | |
| Kevin Clements | | | | | |
| Kevin Cleveland | Address Redacted | | | | |
| Kevin Clifton | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Cobb | | | | | |
| Kevin Coble | | | | | |
| Kevin Coffey | | | | | |
| Kevin Colcord | | | | | |
| Kevin Coleman | | | | | |
| Kevin Collier | | | | | |
| Kevin Collins | | | | | |
| Kevin Colwell | | | | | |
| Kevin Comblo | | | | | |
| Kevin Comer | | | | | |
| Kevin Comora | | | | | |
| Kevin Conant | Address Redacted | | | | |
| Kevin Concannon | | | | | |
| Kevin Condon | | | | | |
| Kevin Coney | | | | | |
| Kevin Connelly | | | | | |
| Kevin Conner | | | | | |
| Kevin Connors | | | | | |
| Kevin Console | | | | | |
| Kevin Construction LLC | 4803 Holder Ave | Baltimore, MD 21214 | | | |
| Kevin Conti | | | | | |
| Kevin Conway | | | | | |
| Kevin Cook | | | | | |
| Kevin Cooper | | | | | |
| Kevin Cordray | | | | | |
| Kevin Corley | | | | | |
| Kevin Corliss | | | | | |
| Kevin Corporation | 5965 Cumming Hwy, Ste 720 | Sugar Hill, GA 30518 | | | |
| Kevin Corstorphine | Address Redacted | | | | |
| Kevin Cortright | | | | | |
| Kevin Cost | | | | | |
| Kevin Cotyk | | | | | |
| Kevin Counts | | | | | |
| Kevin Courville | | | | | |
| Kevin Cox | | | | | |
| Kevin Coyne | | | | | |
| Kevin Cozby | | | | | |
| Kevin Craig | | | | | |
| Kevin Cregan | | | | | |
| Kevin Crenshaw | | | | | |
| Kevin Crespel | | | | | |
| Kevin Crews Special Effects | 2573 Starling Ln | W Sacramento, CA 95691 | | | |
| Kevin Crissman | | | | | |
| Kevin Croft | | | | | |
| Kevin Crooks | | | | | |
| Kevin Cruz | | | | | |
| Kevin Cullivan | | | | | |
| Kevin Cullop | Address Redacted | | | | |
| Kevin Culloty | Address Redacted | | | | |
| Kevin Cummings | | | | | |
| Kevin Cundy | | | | | |
| Kevin Curbelo | Address Redacted | | | | |
| Kevin Curtis | Address Redacted | | | | |
| Kevin Cutler | | | | | |
| Kevin Czarnecki | | | | | |
| Kevin D Goodwin Od LLC | 1006 N Rohlwing Rd | Addison, IL 60101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin D Hume | Address Redacted | | | | |
| Kevin D Newville | | | | | |
| Kevin D Welker | Address Redacted | | | | |
| Kevin D Woody Landscape Maintenance Inc | 6830 30th St | N Highlands, CA 95660 | | | |
| Kevin D. Ingwerson | Address Redacted | | | | |
| Kevin Daley | Address Redacted | | | | |
| Kevin Dallas | Address Redacted | | | | |
| Kevin Daly | Address Redacted | | | | |
| Kevin Daniel | | | | | |
| Kevin Daniels | Address Redacted | | | | |
| Kevin Dao | Address Redacted | | | | |
| Kevin Dao | | | | | |
| Kevin Darscheid | | | | | |
| Kevin Dasilva | | | | | |
| Kevin Davidson | Address Redacted | | | | |
| Kevin Davis | Address Redacted | | | | |
| Kevin Davis | | | | | |
| Kevin Davis Jr | Address Redacted | | | | |
| Kevin Dawson | | | | | |
| Kevin Day | | | | | |
| Kevin De Vincenzi | | | | | |
| Kevin Dea | | | | | |
| Kevin Dean | | | | | |
| Kevin Dean Cummings | Address Redacted | | | | |
| Kevin Decoteau | | | | | |
| Kevin Dees | | | | | |
| Kevin Degrood | | | | | |
| Kevin Degroot | Address Redacted | | | | |
| Kevin Degroot | | | | | |
| Kevin Delaney | | | | | |
| Kevin Demaria | | | | | |
| Kevin Demedici | | | | | |
| Kevin Dennis | | | | | |
| Kevin Depinet Studio, LLC | 1609 Sherman Ave | Suite 306 | Evanston, IL 60201 | | |
| Kevin Dermenjyan | Address Redacted | | | | |
| Kevin Desai | | | | | |
| Kevin Desmond | | | | | |
| Kevin Deuk Dmd, Ltd | 1240 East State St | Suite 107 | Pahrump, NV 89048 | | |
| Kevin Devine | | | | | |
| Kevin Dickerson | | | | | |
| Kevin Dike | | | | | |
| Kevin Dill | | | | | |
| Kevin Dillon | Address Redacted | | | | |
| Kevin Dillon | | | | | |
| Kevin Dincau | | | | | |
| Kevin Dineen | | | | | |
| Kevin Dittimus | Address Redacted | | | | |
| Kevin Dixon | | | | | |
| Kevin Dixon Trading | 891 Cavan Dr | Apopka, FL 32703 | | | |
| Kevin Do | Address Redacted | | | | |
| Kevin Dobbin | | | | | |
| Kevin Dodson | | | | | |
| Kevin Dolin | | | | | |
| Kevin Dolph | Address Redacted | | | | |
| Kevin Donald Ollila | | | | | |
| Kevin Donalson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Dong | | | | | |
| Kevin Donnelly | Address Redacted | | | | |
| Kevin Donnelly | | | | | |
| Kevin Donovan | | | | | |
| Kevin Doran | | | | | |
| Kevin Dorey | Address Redacted | | | | |
| Kevin Dorisca | | | | | |
| Kevin Dormer | | | | | |
| Kevin Dorry | Address Redacted | | | | |
| Kevin Douglas Fielden | Address Redacted | | | | |
| Kevin Dove | | | | | |
| Kevin Downing | | | | | |
| Kevin Doyle | | | | | |
| Kevin Driskel | | | | | |
| Kevin Dugent | | | | | |
| Kevin Dulio | | | | | |
| Kevin Dunbar | | | | | |
| Kevin Duncan | | | | | |
| Kevin Dunlevy | | | | | |
| Kevin Dunn | | | | | |
| Kevin Dwyer | Address Redacted | | | | |
| Kevin Dyels | Address Redacted | | | | |
| Kevin Dyer | | | | | |
| Kevin Dyson | | | | | |
| Kevin E. Rockitter, P.C. | 180 Froehlich Farm Blvd | Woodbury, NY 11797 | | | |
| Kevin Earnest | | | | | |
| Kevin Ebbeler | Address Redacted | | | | |
| Kevin Ebilane | | | | | |
| Kevin Eck | | | | | |
| Kevin Edmiston | | | | | |
| Kevin Edmondson | Address Redacted | | | | |
| Kevin Edmondson | | | | | |
| Kevin Edwards | | | | | |
| Kevin Edwards Md Pc | 676 Liberty Ave | Jersey City, NJ 07307 | | | |
| Kevin Edward'S Swift | 4477 Harding St. | Detroit, MI 48214 | | | |
| Kevin Edward'S Swift | Address Redacted | | | | |
| Kevin Elde | | | | | |
| Kevin Ellis | | | | | |
| Kevin Ellyson | | | | | |
| Kevin Elmore | | | | | |
| Kevin Emery | | | | | |
| Kevin Enright | Address Redacted | | | | |
| Kevin Estrada | Address Redacted | | | | |
| Kevin Eugene | Address Redacted | | | | |
| Kevin Evans | Address Redacted | | | | |
| Kevin Evans | | | | | |
| Kevin F King | Address Redacted | | | | |
| Kevin F. Quinn, A.P.C. | 2550 Fifth Ave Ste1100 | San Diego, CA 92103 | | | |
| Kevin Fabbri | | | | | |
| Kevin Fabiano | | | | | |
| Kevin Fakhoury | Address Redacted | | | | |
| Kevin Fan | Address Redacted | | | | |
| Kevin Farley | | | | | |
| Kevin Farrar | | | | | |
| Kevin Faulkner | Address Redacted | | | | |
| Kevin Faulknor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Fehlberg | Address Redacted | | | | |
| Kevin Fejes | | | | | |
| Kevin Felton | Address Redacted | | | | |
| Kevin Ferguson | | | | | |
| Kevin Ferree | | | | | |
| Kevin Fieler Sales, LLC | 5829 Darnett St | Shawnee, KS 66216 | | | |
| Kevin Finlay | | | | | |
| Kevin Fisher | Address Redacted | | | | |
| Kevin Fisher | | | | | |
| Kevin Flaherty | Address Redacted | | | | |
| Kevin Flaherty | | | | | |
| Kevin Flammia | | | | | |
| Kevin Fleming | Address Redacted | | | | |
| Kevin Fleming | | | | | |
| Kevin Flores | Address Redacted | | | | |
| Kevin Flournoy | Address Redacted | | | | |
| Kevin Fluker | Address Redacted | | | | |
| Kevin Fogg | | | | | |
| Kevin Foley | Address Redacted | | | | |
| Kevin Foley | | | | | |
| Kevin Folk | | | | | |
| Kevin Foran | | | | | |
| Kevin Forbes | Address Redacted | | | | |
| Kevin Forrest | Address Redacted | | | | |
| Kevin Fortune | | | | | |
| Kevin Forwith | | | | | |
| Kevin Fournier | | | | | |
| Kevin Fourte | | | | | |
| Kevin Fowler | | | | | |
| Kevin Fox | | | | | |
| Kevin Frain | | | | | |
| Kevin Francis | Address Redacted | | | | |
| Kevin Francis | | | | | |
| Kevin Franke | | | | | |
| Kevin Fraser | | | | | |
| Kevin Frederick | | | | | |
| Kevin Freeman | Address Redacted | | | | |
| Kevin Freeman | | | | | |
| Kevin Freese | | | | | |
| Kevin Frija | | | | | |
| Kevin Frodermann | | | | | |
| Kevin Frye | | | | | |
| Kevin Fujiwara | Address Redacted | | | | |
| Kevin Fulmer | | | | | |
| Kevin Fulton | | | | | |
| Kevin Funkhouser | | | | | |
| Kevin G. Lockhart, O.D., Inc | 5520 Douglas Blvd | Suite 110 | Granite Bay, CA 95746 | | |
| Kevin G. Ryan | Address Redacted | | | | |
| Kevin Gahagan | | | | | |
| Kevin Galarneau | | | | | |
| Kevin Gall | | | | | |
| Kevin Gamache | | | | | |
| Kevin Garcia | | | | | |
| Kevin Garvin | | | | | |
| Kevin Gaudreau | | | | | |
| Kevin Gauze | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Gawthrope | | | | | |
| Kevin Gearheart | | | | | |
| Kevin Geis | | | | | |
| Kevin George | Address Redacted | | | | |
| Kevin George | | | | | |
| Kevin Geurts | Address Redacted | | | | |
| Kevin Ghee | | | | | |
| Kevin Gibbens | | | | | |
| Kevin Giebler Creative | 5938 Mccommas | Dallas, TX 75206 | | | |
| Kevin Gilbert | | | | | |
| Kevin Gildea | | | | | |
| Kevin Giles | | | | | |
| Kevin Gill | | | | | |
| Kevin Gillespie | | | | | |
| Kevin Gillis | | | | | |
| Kevin Gilzene | | | | | |
| Kevin Gipson | | | | | |
| Kevin Gittelman | | | | | |
| Kevin Gleitsmann | | | | | |
| Kevin Glick | | | | | |
| Kevin Glover | | | | | |
| Kevin Gochanour | | | | | |
| Kevin Goddard | | | | | |
| Kevin Godsey | | | | | |
| Kevin Goffinet | Address Redacted | | | | |
| Kevin Goforth | | | | | |
| Kevin Gomes | | | | | |
| Kevin Gonsalves | | | | | |
| Kevin Gonzalez | | | | | |
| Kevin Goodick Sr | | | | | |
| Kevin Goodwin | | | | | |
| Kevin Goodwin Electric | 105 Church St | Merrimac, MA 01860 | | | |
| Kevin Gordon | Address Redacted | | | | |
| Kevin Gorski Carpentry | 49 N Benton St | Palatine, IL 60067 | | | |
| Kevin Gotwalt | Address Redacted | | | | |
| Kevin Govan | | | | | |
| Kevin Gower | Address Redacted | | | | |
| Kevin Grabau | | | | | |
| Kevin Graham | Address Redacted | | | | |
| Kevin Graham | | | | | |
| Kevin Graney | | | | | |
| Kevin Gray | | | | | |
| Kevin Gray Jr | Address Redacted | | | | |
| Kevin Graybill | Address Redacted | | | | |
| Kevin Greenberg | | | | | |
| Kevin Greenlaw | | | | | |
| Kevin Gregory | | | | | |
| Kevin Greiner | Address Redacted | | | | |
| Kevin Grenyion | | | | | |
| Kevin Griffin | Address Redacted | | | | |
| Kevin Griffin | | | | | |
| Kevin Grifhorst | | | | | |
| Kevin Groenland | | | | | |
| Kevin Grosky | | | | | |
| Kevin Gross | | | | | |
| Kevin Grossnicklaus | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Gruber | Address Redacted | | | | |
| Kevin Grundig | Address Redacted | | | | |
| Kevin Grundmann | | | | | |
| Kevin Guerrero | Address Redacted | | | | |
| Kevin Guillory | | | | | |
| Kevin Guo | Address Redacted | | | | |
| Kevin Guo LLC | 2742 Fairlane Pl | Chino Hills, CA 91709 | | | |
| Kevin Gust | Address Redacted | | | | |
| Kevin Gutierrez | | | | | |
| Kevin Guze | | | | | |
| Kevin H Bass Inc | 39740 Keenan Dr. | Rancho Mirage, CA 92270 | | | |
| Kevin Haas LLC | 89 Garfield Ave | Danbury, CT 06810 | | | |
| Kevin Haddigan | | | | | |
| Kevin Hafen | | | | | |
| Kevin Hafermann | | | | | |
| Kevin Hagen | | | | | |
| Kevin Haggart | | | | | |
| Kevin Haggerty | | | | | |
| Kevin Hairston | 9626 Stout | Detroit, MI 48228 | | | |
| Kevin Halela | | | | | |
| Kevin Halgrimson | | | | | |
| Kevin Hall | | | | | |
| Kevin Hall, Inc. | 3432 Piedmont Rd Ne | Atlanta, GA 30305 | | | |
| Kevin Halloran | | | | | |
| Kevin Hamilton | | | | | |
| Kevin Hammett | | | | | |
| Kevin Hammond | | | | | |
| Kevin Hampton | Address Redacted | | | | |
| Kevin Hancock | | | | | |
| Kevin Handyman Services | 103 Tomahawk Trail | Pensacola, FL 32506 | | | |
| Kevin Haner Haner | | | | | |
| Kevin Hanley | | | | | |
| Kevin Hanneman | | | | | |
| Kevin Hanrahan | | | | | |
| Kevin Hansen | | | | | |
| Kevin Hanson | | | | | |
| Kevin Harmon | | | | | |
| Kevin Harmony | Address Redacted | | | | |
| Kevin Harms | | | | | |
| Kevin Harper | | | | | |
| Kevin Harrell | | | | | |
| Kevin Harris | Address Redacted | | | | |
| Kevin Harris | | | | | |
| Kevin Harrison | Address Redacted | | | | |
| Kevin Harrison | | | | | |
| Kevin Hart | | | | | |
| Kevin Hartley | | | | | |
| Kevin Harvey | | | | | |
| Kevin Hatcher | Address Redacted | | | | |
| Kevin Hatcher | | | | | |
| Kevin Hatfield | Address Redacted | | | | |
| Kevin Hatland Studios | 804 Lafarge Ave. | Louisville, CO 80027 | | | |
| Kevin Hatten | Address Redacted | | | | |
| Kevin Hattingh | | | | | |
| Kevin Hatton | | | | | |
| Kevin Havard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Hawkins | Address Redacted | | | | |
| Kevin Hawkins | | | | | |
| Kevin Hayes | Address Redacted | | | | |
| Kevin Hayes | | | | | |
| Kevin Haynes | | | | | |
| Kevin Heery | Address Redacted | | | | |
| Kevin Hegeman | Address Redacted | | | | |
| Kevin Heisser | | | | | |
| Kevin Hejduk | Address Redacted | | | | |
| Kevin Hellenthal | | | | | |
| Kevin Henao | | | | | |
| Kevin Henderson | Address Redacted | | | | |
| Kevin Henderson | | | | | |
| Kevin Hennessey | | | | | |
| Kevin Henning | | | | | |
| Kevin Henretta | | | | | |
| Kevin Henry | | | | | |
| Kevin Hensley | | | | | |
| Kevin Herington | | | | | |
| Kevin Hershberger | | | | | |
| Kevin Hershock | | | | | |
| Kevin Hertz | | | | | |
| Kevin Hickey | | | | | |
| Kevin Hidalgo | | | | | |
| Kevin High | | | | | |
| Kevin Hill | | | | | |
| Kevin Hines | Address Redacted | | | | |
| Kevin Hines | | | | | |
| Kevin Hinton | | | | | |
| Kevin Hirschi | | | | | |
| Kevin Hix | | | | | |
| Kevin Ho | Address Redacted | | | | |
| Kevin Hobgood | | | | | |
| Kevin Hochstedler | | | | | |
| Kevin Hoffman | | | | | |
| Kevin Hofmaister | | | | | |
| Kevin Hogue | Address Redacted | | | | |
| Kevin Hogue | | | | | |
| Kevin Hohbach | | | | | |
| Kevin Holister | Address Redacted | | | | |
| Kevin Holland | Address Redacted | | | | |
| Kevin Holliday | | | | | |
| Kevin Hollowell | | | | | |
| Kevin Holt | | | | | |
| Kevin Holtzman | | | | | |
| Kevin Hood | | | | | |
| Kevin Hooks | Address Redacted | | | | |
| Kevin Hoover | | | | | |
| Kevin Hornsveld | | | | | |
| Kevin Horton | | | | | |
| Kevin Horvath | | | | | |
| Kevin Hough | Address Redacted | | | | |
| Kevin Houghton | | | | | |
| Kevin House Sr | Address Redacted | | | | |
| Kevin Houston | | | | | |
| Kevin Howard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Kevin Hoyt | | | | | |
| Kevin Hromas | | | | | |
| Kevin Htain | | | | | |
| Kevin Hu | | | | | |
| Kevin Huang | | | | | |
| Kevin Huber | | | | | |
| Kevin Huber Associates Inc | Attn: Kevin Huber | 4742 42nd Ave SW, Ste 311 | Seattle, WA 98116 | | |
| Kevin Hudson | Address Redacted | | | | |
| Kevin Hudson | | | | | |
| Kevin Hughes | Address Redacted | | | | |
| Kevin Hughes | | | | | |
| Kevin Hulen | | | | | |
| Kevin Hull | | | | | |
| Kevin Hume | | | | | |
| Kevin Hunt | | | | | |
| Kevin Hunter | | | | | |
| Kevin Hurne | | | | | |
| Kevin Hurst | | | | | |
| Kevin Huxford | Address Redacted | | | | |
| Kevin Huxford | | | | | |
| Kevin Huynh | | | | | |
| Kevin Illingworth | | | | | |
| Kevin Imer | | | | | |
| Kevin Irish | | | | | |
| Kevin Irvin | | | | | |
| Kevin Ivers | | | | | |
| Kevin J Andrews, A Professional Corp | 2125 Green Vista Dr | Suite 104 | Sparks, NV 89431 | | |
| Kevin J Bianchini Phd LLC | 2901 N. I-10 Service Road East | Suite 300 | Metairie, LA 70002 | | |
| Kevin J Hale | Address Redacted | | | | |
| Kevin J Holton Dc LLC | 100 Grand Ave | Long Branch, NJ 07740 | | | |
| Kevin J Lanahan | Address Redacted | | | | |
| Kevin J Mchugh Cpa | Address Redacted | | | | |
| Kevin J Moran Cpa | 84 Business Park Drive | Suite 113 | Armonk, NY 10504 | | |
| Kevin J Niederauer | Address Redacted | | | | |
| Kevin J Rogers | Address Redacted | | | | |
| Kevin J. Definis Antiques | 105 Glick Dr | Perkasie, PA 18944 | | | |
| Kevin J. Horne | Address Redacted | | | | |
| Kevin Jackson | Address Redacted | | | | |
| Kevin Jackson | | | | | |
| Kevin Jackson, Physician Assistant, Inc. | 2 Somerset Drive | Aliso Viejo, CA 92656 | | | |
| Kevin Jacobs | Address Redacted | | | | |
| Kevin Jaikeran | | | | | |
| Kevin James | | | | | |
| Kevin James Konedo | | | | | |
| Kevin Jasa | Address Redacted | | | | |
| Kevin Jefferson | | | | | |
| Kevin Jenkins | | | | | |
| Kevin Jenkins Dc Hpi, Inc | 1750 Southgate Parkway | Cambridge, OH 43725 | | | |
| Kevin Jeon | | | | | |
| Kevin John | | | | | |
| Kevin John Kuehl | dba Kuehl Transport | W5199 Hwy R | Watertown, WI 53098 | | |
| Kevin Johnson | Address Redacted | | | | |
| Kevin Johnson | | | | | |
| Kevin Jones | Address Redacted | | | | |
| Kevin Jones | | | | | |
| Kevin Joseph | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Josephson | | | | | |
| Kevin Joy | | | | | |
| Kevin Joyce | | | | | |
| Kevin Juhasz | Address Redacted | | | | |
| Kevin Jump | | | | | |
| Kevin Jungles | | | | | |
| Kevin Juntunen | | | | | |
| Kevin Justice | Address Redacted | | | | |
| Kevin K Mundorff Jr | Address Redacted | | | | |
| Kevin K Nguyen | Address Redacted | | | | |
| Kevin K. Park, Dmd, Pllc | 22727 Hwy 99, Ste 209 | Edmonds, WA 98026 | | | |
| Kevin Kachaturian | | | | | |
| Kevin Kalantari | | | | | |
| Kevin Kallas | | | | | |
| Kevin Kampmeyer | | | | | |
| Kevin Kampnich | | | | | |
| Kevin Kane | Address Redacted | | | | |
| Kevin Karl Escalona Santos | Address Redacted | | | | |
| Kevin Karlstad | | | | | |
| Kevin Kash | | | | | |
| Kevin Kaufman | | | | | |
| Kevin Kaufman Concrete | 130 Cawley Rd | Morenci, MI 49256 | | | |
| Kevin Kauzlaric | | | | | |
| Kevin Keating | | | | | |
| Kevin Kee Lin | Address Redacted | | | | |
| Kevin Kehoe | | | | | |
| Kevin Keller | Address Redacted | | | | |
| Kevin Kelley | | | | | |
| Kevin Kelly | | | | | |
| Kevin Kemmerly | Address Redacted | | | | |
| Kevin Kennedy | Address Redacted | | | | |
| Kevin Kennedy | | | | | |
| Kevin Kennedy Brandt | Address Redacted | | | | |
| Kevin Kephart | | | | | |
| Kevin Ketels | | | | | |
| Kevin Keunjeong Yang | Address Redacted | | | | |
| Kevin Kiesau | | | | | |
| Kevin Kill | | | | | |
| Kevin Killian | | | | | |
| Kevin Kim | Address Redacted | | | | |
| Kevin Kim | | | | | |
| Kevin Kina | | | | | |
| Kevin King | | | | | |
| Kevin Kissler | | | | | |
| Kevin Klinker | | | | | |
| Kevin Knapp | | | | | |
| Kevin Knecht | | | | | |
| Kevin Kneeland | Address Redacted | | | | |
| Kevin Knight | Address Redacted | | | | |
| Kevin Knight | | | | | |
| Kevin Knightly | | | | | |
| Kevin Knippenberg | | | | | |
| Kevin Knowles | | | | | |
| Kevin Knox | | | | | |
| Kevin Koch | Address Redacted | | | | |
| Kevin Koch | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Koerick | | | | | |
| Kevin Koh | | | | | |
| Kevin Kohn | | | | | |
| Kevin Komarek | | | | | |
| Kevin Kopec | | | | | |
| Kevin Kornecki | | | | | |
| Kevin Kosick | | | | | |
| Kevin Kosza | | | | | |
| Kevin Kowalczyk | Address Redacted | | | | |
| Kevin Krabill | | | | | |
| Kevin Kramer | | | | | |
| Kevin Kriess | | | | | |
| Kevin Krohner | | | | | |
| Kevin Kroitor | | | | | |
| Kevin Kruft | | | | | |
| Kevin Krutz | | | | | |
| Kevin Kuch | | | | | |
| Kevin Kudrna | | | | | |
| Kevin Kujawa | | | | | |
| Kevin Kung | Address Redacted | | | | |
| Kevin Kuptz | | | | | |
| Kevin Kustelski | | | | | |
| Kevin Kutina | | | | | |
| Kevin L Adair Jr | Address Redacted | | | | |
| Kevin L Andrade LLC | 3541 Nashville Rd | N Port, FL 34288 | | | |
| Kevin L Durbin Insurance Agency, Inc | 234 West St S | Suite 2 | Grinnell, IA 50112 | | |
| Kevin L Kable | Address Redacted | | | | |
| Kevin L Kauffman, Pc | 24011 N 74th St | Scottsdale, AZ 85255 | | | |
| Kevin L. Bowman | Address Redacted | | | | |
| Kevin L. Gibson | Address Redacted | | | | |
| Kevin L. Jacobs Realtor | 563 E. Castle Rock Rd | San Tan Valley, AZ 85143 | | | |
| Kevin L. Ludwig | Address Redacted | | | | |
| Kevin L. Nied | Address Redacted | | | | |
| Kevin Lacourte | | | | | |
| Kevin Lafferty | | | | | |
| Kevin Lafollette | | | | | |
| Kevin Lafrance | | | | | |
| Kevin Lambrecht | Address Redacted | | | | |
| Kevin Lamouray | Address Redacted | | | | |
| Kevin Lampe | | | | | |
| Kevin Landin | Address Redacted | | | | |
| Kevin Landry | Address Redacted | | | | |
| Kevin Landry | | | | | |
| Kevin Lane | | | | | |
| Kevin Lang | | | | | |
| Kevin Lapp | | | | | |
| Kevin Larcher | | | | | |
| Kevin Lashley | | | | | |
| Kevin Lauper | | | | | |
| Kevin Laurent | | | | | |
| Kevin Lawler | | | | | |
| Kevin Lawlor | | | | | |
| Kevin Lawrie | | | | | |
| Kevin Lazaroe | | | | | |
| Kevin Laznik | | | | | |
| Kevin Lazo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Le | Address Redacted | | | | |
| Kevin Le | | | | | |
| Kevin Leal | | | | | |
| Kevin Lee | | | | | |
| Kevin Lee Realtor | Address Redacted | | | | |
| Kevin Leeks | | | | | |
| Kevin Lehman | | | | | |
| Kevin Lein | Address Redacted | | | | |
| Kevin Leiva | | | | | |
| Kevin Lemke | | | | | |
| Kevin Leonard | Address Redacted | | | | |
| Kevin Leonard | | | | | |
| Kevin Lesk | | | | | |
| Kevin Levermore | | | | | |
| Kevin Levy | | | | | |
| Kevin Lewis | Address Redacted | | | | |
| Kevin Lewis | | | | | |
| Kevin Lewis LLC | 111-A Logan Square | Russellville, KY 42276 | | | |
| Kevin Lheureux | Address Redacted | | | | |
| Kevin Li | Address Redacted | | | | |
| Kevin Li | | | | | |
| Kevin Liang | | | | | |
| Kevin Lieu | | | | | |
| Kevin Lindgren | | | | | |
| Kevin Linn | | | | | |
| Kevin Liu | | | | | |
| Kevin Livingston | | | | | |
| Kevin Locklear | | | | | |
| Kevin Loewenstern | | | | | |
| Kevin Lofftus | | | | | |
| Kevin Lollar | | | | | |
| Kevin Lonergan | | | | | |
| Kevin Long | | | | | |
| Kevin Lonseth | | | | | |
| Kevin Loughlin | | | | | |
| Kevin Lowery | | | | | |
| Kevin Loyd | | | | | |
| Kevin Lucero | | | | | |
| Kevin Lucke | | | | | |
| Kevin Luebke | | | | | |
| Kevin Lukatchik | | | | | |
| Kevin Lund | | | | | |
| Kevin Lye | Address Redacted | | | | |
| Kevin Lynch | | | | | |
| Kevin Lyons | | | | | |
| Kevin M Cambpell | Address Redacted | | | | |
| Kevin M Clark | Address Redacted | | | | |
| Kevin M Durkan | Address Redacted | | | | |
| Kevin M Elbinger | Address Redacted | | | | |
| Kevin M Fair | Address Redacted | | | | |
| Kevin M Mastrianni Tree & Lawn Service | 34 Mcpeek Road | Vernon, NJ 07462 | | | |
| Kevin M Wilson | Address Redacted | | | | |
| Kevin M. Berry | Address Redacted | | | | |
| Kevin M. Davis, Cpa | Address Redacted | | | | |
| Kevin M. Komar, Cfp | Address Redacted | | | | |
| Kevin M. Leonard, LLC | 521 Thorn St, Ste 508 | Sewickley, PA 15143 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin M. Plaisance Md LLC | Address Redacted | | | | |
| Kevin Maas | | | | | |
| Kevin Macgillivray | Address Redacted | | | | |
| Kevin Macias | Address Redacted | | | | |
| Kevin Mack | | | | | |
| Kevin Maday | Address Redacted | | | | |
| Kevin Maddox | | | | | |
| Kevin Madison | | | | | |
| Kevin Maginn | | | | | |
| Kevin Maher | Address Redacted | | | | |
| Kevin Mahoney | Address Redacted | | | | |
| Kevin Mai | Address Redacted | | | | |
| Kevin Maier | | | | | |
| Kevin Makarewicz | Address Redacted | | | | |
| Kevin Maldonado | Address Redacted | | | | |
| Kevin Mallory | | | | | |
| Kevin Malone | Address Redacted | | | | |
| Kevin Mancieri | | | | | |
| Kevin Manning | Address Redacted | | | | |
| Kevin Marburg | | | | | |
| Kevin Marchese | Address Redacted | | | | |
| Kevin Marino | | | | | |
| Kevin Marks | | | | | |
| Kevin Marples | | | | | |
| Kevin Marquardt | | | | | |
| Kevin Marques | | | | | |
| Kevin Marshall | | | | | |
| Kevin Marshall Pinkney | Address Redacted | | | | |
| Kevin Martin | Address Redacted | | | | |
| Kevin Martin | | | | | |
| Kevin Martineau | | | | | |
| Kevin Mason | | | | | |
| Kevin Masonry, LLC | 201 Genet Drive | Arabi, LA 70032 | | | |
| Kevin Massare | | | | | |
| Kevin Mathew | | | | | |
| Kevin Mathews | | | | | |
| Kevin Matzke | | | | | |
| Kevin Maule | | | | | |
| Kevin Max | | | | | |
| Kevin Maxwell | | | | | |
| Kevin May | | | | | |
| Kevin Mayer, Realtor | Address Redacted | | | | |
| Kevin Mays | | | | | |
| Kevin Mazaktli | Address Redacted | | | | |
| Kevin Mcburney | | | | | |
| Kevin Mccann | | | | | |
| Kevin Mccarthy | | | | | |
| Kevin Mccaskey | | | | | |
| Kevin Mcclellan | | | | | |
| Kevin Mccloskey | Address Redacted | | | | |
| Kevin Mccord | Address Redacted | | | | |
| Kevin Mccourt | | | | | |
| Kevin Mccoy | | | | | |
| Kevin Mccreadie | | | | | |
| Kevin Mccutchen | | | | | |
| Kevin Mcdaniel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Mcdonald | Address Redacted | | | | |
| Kevin Mcelvain | | | | | |
| Kevin Mcfarlane | Address Redacted | | | | |
| Kevin Mcgarrey | | | | | |
| Kevin Mcgaughy | | | | | |
| Kevin Mcghiey | | | | | |
| Kevin Mcgillick | | | | | |
| Kevin Mcgrath | | | | | |
| Kevin Mcguire | Address Redacted | | | | |
| Kevin Mcguire | | | | | |
| Kevin Mchugh | | | | | |
| Kevin Mcintosh Trucking | 43762 W Maricopa Ave | Maricopa, AZ 85138 | | | |
| Kevin Mcintyre | Address Redacted | | | | |
| Kevin Mckee | | | | | |
| Kevin Mckenzie | | | | | |
| Kevin Mckew | | | | | |
| Kevin Mckinley | | | | | |
| Kevin Mckinney | | | | | |
| Kevin Mclallen | | | | | |
| Kevin Mclauchlin | | | | | |
| Kevin Mclaughlin | Address Redacted | | | | |
| Kevin Mcmahon | Address Redacted | | | | |
| Kevin Mcmaster | | | | | |
| Kevin Mcmillen | | | | | |
| Kevin Mcnaught | | | | | |
| Kevin Mcnerney | | | | | |
| Kevin Mcpeters | | | | | |
| Kevin Mcshea | | | | | |
| Kevin Mcwilliams | | | | | |
| Kevin Meconis | | | | | |
| Kevin Meek | | | | | |
| Kevin Mejia | Address Redacted | | | | |
| Kevin Menapace | | | | | |
| Kevin Mendoza Perez | Address Redacted | | | | |
| Kevin Mentzer | | | | | |
| Kevin Meredith | | | | | |
| Kevin Merker | | | | | |
| Kevin Merrick | | | | | |
| Kevin Meyer | | | | | |
| Kevin Meyers | | | | | |
| Kevin Michael Parthe | | | | | |
| Kevin Mikel | Address Redacted | | | | |
| Kevin Milam | | | | | |
| Kevin Milano | Address Redacted | | | | |
| Kevin Miller | | | | | |
| Kevin Millett | | | | | |
| Kevin Minor Lmt | Address Redacted | | | | |
| Kevin Mirarchi | | | | | |
| Kevin Miso | Address Redacted | | | | |
| Kevin Mitchell | | | | | |
| Kevin Mitzel | | | | | |
| Kevin Mmahat | | | | | |
| Kevin Moats | | | | | |
| Kevin Mobley | | | | | |
| Kevin Molitor | Address Redacted | | | | |
| Kevin Monaco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Monahan | | | | | |
| Kevin Monroe | | | | | |
| Kevin Montgomery | | | | | |
| Kevin Moon | | | | | |
| Kevin Moore | | | | | |
| Kevin Morgan | | | | | |
| Kevin Moricz | | | | | |
| Kevin Morin | | | | | |
| Kevin Morland | | | | | |
| Kevin Morris | | | | | |
| Kevin Morrissey | | | | | |
| Kevin Moser | | | | | |
| Kevin Moss | | | | | |
| Kevin Mottle | | | | | |
| Kevin Moul & Associates, Inc. | 225 West Santa Clara St | 1000 | San Jose, CA 95113 | | |
| Kevin Moultrie | Address Redacted | | | | |
| Kevin Mount | | | | | |
| Kevin Moury | | | | | |
| Kevin Muldrow | Address Redacted | | | | |
| Kevin Mulkey | Address Redacted | | | | |
| Kevin Mullen | | | | | |
| Kevin Mullins | | | | | |
| Kevin Muns | Address Redacted | | | | |
| Kevin Murphy | Address Redacted | | | | |
| Kevin Murphy | | | | | |
| Kevin Murphy Cpa | Address Redacted | | | | |
| Kevin Murray | Address Redacted | | | | |
| Kevin Murray | | | | | |
| Kevin Musico | | | | | |
| Kevin Muster | Address Redacted | | | | |
| Kevin Myer | | | | | |
| Kevin Myers | | | | | |
| Kevin Naeb | | | | | |
| Kevin Naser | | | | | |
| Kevin Nau | | | | | |
| Kevin Neel | | | | | |
| Kevin Neely | | | | | |
| Kevin Nehring | | | | | |
| Kevin Nelson | | | | | |
| Kevin Nemec | Address Redacted | | | | |
| Kevin Nemes | | | | | |
| Kevin Newland | | | | | |
| Kevin Newsome | Address Redacted | | | | |
| Kevin Newsome | | | | | |
| Kevin Newton | | | | | |
| Kevin Ng | | | | | |
| Kevin Ngamakoua | Address Redacted | | | | |
| Kevin Nguyen | | | | | |
| Kevin Nicefield | | | | | |
| Kevin Nichols | | | | | |
| Kevin Noble | | | | | |
| Kevin Noch | | | | | |
| Kevin Nolan | | | | | |
| Kevin Nolte | Address Redacted | | | | |
| Kevin Notton | | | | | |
| Kevin Nunley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Oates | Address Redacted | | | | |
| Kevin Oatkin | | | | | |
| Kevin Obadia | Address Redacted | | | | |
| Kevin O'Brien | Address Redacted | | | | |
| Kevin Oconnell | | | | | |
| Kevin O'Connor | Address Redacted | | | | |
| Kevin Odea | | | | | |
| Kevin Odell | | | | | |
| Kevin Odonnell | | | | | |
| Kevin O'Donnell | | | | | |
| Kevin Oefelein | Address Redacted | | | | |
| Kevin Oestenstad | Address Redacted | | | | |
| Kevin Olive | | | | | |
| Kevin Olmstead | | | | | |
| Kevin Olsen Contracting LLC | 1336 Red Mica Way | Monument, CO 80132 | | | |
| Kevin O'Melia | | | | | |
| Kevin Onchuck | | | | | |
| Kevin Onofri | | | | | |
| Kevin Oothout | | | | | |
| Kevin Orbach | Address Redacted | | | | |
| Kevin Ortiz | Address Redacted | | | | |
| Kevin Oshaughnessy | | | | | |
| Kevin Osorio | Address Redacted | | | | |
| Kevin Ott | | | | | |
| Kevin Owens | | | | | |
| Kevin Owles | | | | | |
| Kevin P Hairston | Address Redacted | | | | |
| Kevin P Mckinley | Address Redacted | | | | |
| Kevin P. Leathers, Atty-At-Law | 71-26 Roosevelt Ave | 2Nd Floor | Jackson Heights, NY 11372 | | |
| Kevin P. Leathers, Atty-At-Law | Address Redacted | | | | |
| Kevin Packard Dds, Pllc | 2601 Triple L Loop | Ellensburg, WA 98926 | | | |
| Kevin Pacourek | Address Redacted | | | | |
| Kevin Page | Address Redacted | | | | |
| Kevin Page | | | | | |
| Kevin Paget | | | | | |
| Kevin Paige | Address Redacted | | | | |
| Kevin Palmer | Address Redacted | | | | |
| Kevin Palmer | | | | | |
| Kevin Pamphile | Address Redacted | | | | |
| Kevin Panning | | | | | |
| Kevin Panzarella | Address Redacted | | | | |
| Kevin Park | Address Redacted | | | | |
| Kevin Park Cpa | Address Redacted | | | | |
| Kevin Park, Dmd, Pllc | 615 Ave D, Ste 2 | Snohomish, WA 98290 | | | |
| Kevin Parker | | | | | |
| Kevin Parker LLC | 1410 W 132nd St | Compton, CA 90022 | | | |
| Kevin Parnham | | | | | |
| Kevin Pata | | | | | |
| Kevin Patel | | | | | |
| Kevin Patterson | | | | | |
| Kevin Paul | | | | | |
| Kevin Payne | Address Redacted | | | | |
| Kevin Payne | | | | | |
| Kevin Payrow | | | | | |
| Kevin Pearl | | | | | |
| Kevin Peaslee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Pei, Md | Address Redacted | | | | |
| Kevin Pelka | | | | | |
| Kevin Pellegrino | | | | | |
| Kevin Pendley | Address Redacted | | | | |
| Kevin Pereira | | | | | |
| Kevin Perrin | | | | | |
| Kevin Perry | | | | | |
| Kevin Persaud | Address Redacted | | | | |
| Kevin Person | | | | | |
| Kevin Peters | | | | | |
| Kevin Petersen | | | | | |
| Kevin Peterson | | | | | |
| Kevin Petti | | | | | |
| Kevin Pfeffer | | | | | |
| Kevin Pham | Address Redacted | | | | |
| Kevin Pham | | | | | |
| Kevin Phillips | Address Redacted | | | | |
| Kevin Pickett | | | | | |
| Kevin Pidgeon | | | | | |
| Kevin Pierce | | | | | |
| Kevin Pillsbury | | | | | |
| Kevin Pilot | | | | | |
| Kevin Pino | | | | | |
| Kevin Pires | | | | | |
| Kevin Pizza Restaurant Inc | 208 Livingston St | Brooklyn, NY 11201 | | | |
| Kevin Pleas | Address Redacted | | | | |
| Kevin Plush | | | | | |
| Kevin Polite | | | | | |
| Kevin Polito | Address Redacted | | | | |
| Kevin Pollock | | | | | |
| Kevin Portalatin | Address Redacted | | | | |
| Kevin Porter | | | | | |
| Kevin Posey | | | | | |
| Kevin Postel | | | | | |
| Kevin Powell | | | | | |
| Kevin Preston | | | | | |
| Kevin Price | | | | | |
| Kevin Priddy | | | | | |
| Kevin Prince | | | | | |
| Kevin Proby | Address Redacted | | | | |
| Kevin Propst | | | | | |
| Kevin Prosenick | | | | | |
| Kevin Provins | | | | | |
| Kevin Purdy | | | | | |
| Kevin Quang Nguyen | Address Redacted | | | | |
| Kevin Quick | | | | | |
| Kevin Quinley | | | | | |
| Kevin Quinn | | | | | |
| Kevin R Deyo Inc. | 2417-4 Fleischmann Road | Tallahassee, FL 32308 | | | |
| Kevin R Meyer LLC | 15135 W Sunset Blvd | 230 | Pacific Palisades, CA 90272 | | |
| Kevin R Rosado Cruz | Address Redacted | | | | |
| Kevin R Stclair | Address Redacted | | | | |
| Kevin Raines | | | | | |
| Kevin Rajauski | | | | | |
| Kevin Rakoski | Address Redacted | | | | |
| Kevin Rampersad | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Randall | | | | | |
| Kevin Randolph | Address Redacted | | | | |
| Kevin Randolph Ii | Address Redacted | | | | |
| Kevin Rasefske | | | | | |
| Kevin Rasmussen | | | | | |
| Kevin Rath | | | | | |
| Kevin Rathbun Steak, LLC | 154 Krog St | Suite 200 | Atlanta, GA 30307 | | |
| Kevin Rawls | | | | | |
| Kevin Raymond | | | | | |
| Kevin Ready | Address Redacted | | | | |
| Kevin Real Estate, Inc | 24025 Park Sorrento | Suite 110 | Calabasas, CA 91302 | | |
| Kevin Redden | | | | | |
| Kevin Redding | | | | | |
| Kevin Redmon | | | | | |
| Kevin Reed | Address Redacted | | | | |
| Kevin Reed | | | | | |
| Kevin Reeves | | | | | |
| Kevin Reicks | | | | | |
| Kevin Reid | | | | | |
| Kevin Reisch | | | | | |
| Kevin Reisenweaver | | | | | |
| Kevin Restrepo | | | | | |
| Kevin Rhone | Address Redacted | | | | |
| Kevin Rich | | | | | |
| Kevin Richardson | Address Redacted | | | | |
| Kevin Richardson | | | | | |
| Kevin Richens | Address Redacted | | | | |
| Kevin Richens | | | | | |
| Kevin Richey | Address Redacted | | | | |
| Kevin Ricker | | | | | |
| Kevin Ricketts | | | | | |
| Kevin Ricoy | | | | | |
| Kevin Ridge | | | | | |
| Kevin Rieck | | | | | |
| Kevin Rincon | 825 Gulf Bank Rd. | Trlr 1 | Houston, TX 77037 | | |
| Kevin Rios | | | | | |
| Kevin Risse | | | | | |
| Kevin Ritz | | | | | |
| Kevin Rivadeneyra | Address Redacted | | | | |
| Kevin Rivas | Address Redacted | | | | |
| Kevin Rivera | | | | | |
| Kevin Roberts | | | | | |
| Kevin Roberts Styling | 2992 N Cypress Rd | Palm Springs, CA 92262 | | | |
| Kevin Robinson | | | | | |
| Kevin Roche | | | | | |
| Kevin Rockhill | | | | | |
| Kevin Rodgers | | | | | |
| Kevin Roesch | Address Redacted | | | | |
| Kevin Roetering | | | | | |
| Kevin Rolack | | | | | |
| Kevin Rollings | | | | | |
| Kevin Rose | | | | | |
| Kevin Ross | | | | | |
| Kevin Rourke | Address Redacted | | | | |
| Kevin Rowe | | | | | |
| Kevin Rowel | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Roy | | | | | |
| Kevin Roybal | | | | | |
| Kevin Rucker | | | | | |
| Kevin Rudd | Address Redacted | | | | |
| Kevin Rugemer | | | | | |
| Kevin Ruggio | Address Redacted | | | | |
| Kevin Russell | Address Redacted | | | | |
| Kevin Ryan | | | | | |
| Kevin Ryberg | Address Redacted | | | | |
| Kevin S Hall | Address Redacted | | | | |
| Kevin Sadler | | | | | |
| Kevin Sakuda | | | | | |
| Kevin Sanders | | | | | |
| Kevin Sanders, | Address Redacted | | | | |
| Kevin Sanderson | | | | | |
| Kevin Sanford | | | | | |
| Kevin Santiago | | | | | |
| Kevin Santos | Address Redacted | | | | |
| Kevin Santos | | | | | |
| Kevin Sardinha | | | | | |
| Kevin Sarno | | | | | |
| Kevin Satornino | | | | | |
| Kevin Satterly | | | | | |
| Kevin Saunders | | | | | |
| Kevin Saxon | | | | | |
| Kevin Sayers | | | | | |
| Kevin Schaffer | | | | | |
| Kevin Schaibley | | | | | |
| Kevin Schauer | | | | | |
| Kevin Schelling | | | | | |
| Kevin Scherer | Address Redacted | | | | |
| Kevin Scheunemann | | | | | |
| Kevin Schiesz | | | | | |
| Kevin Schlenker | | | | | |
| Kevin Schlichenmeyer | | | | | |
| Kevin Schmauder | | | | | |
| Kevin Schmitt | | | | | |
| Kevin Schrimsher | | | | | |
| Kevin Schriver | | | | | |
| Kevin Schroeder | | | | | |
| Kevin Schulte | Address Redacted | | | | |
| Kevin Schwartz | | | | | |
| Kevin Schweizer | | | | | |
| Kevin Sciantarelli | | | | | |
| Kevin Scot Gray Sr | Address Redacted | | | | |
| Kevin Scott | Address Redacted | | | | |
| Kevin Scott | | | | | |
| Kevin Sean Stokes | Address Redacted | | | | |
| Kevin Seele | | | | | |
| Kevin Seely | Address Redacted | | | | |
| Kevin Seely | | | | | |
| Kevin Seese | Address Redacted | | | | |
| Kevin Seidnitzer | | | | | |
| Kevin Sellers | | | | | |
| Kevin Seney | | | | | |
| Kevin Serfort | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Kevin Shanahan | | | | | |
| Kevin Shaner | | | | | |
| Kevin Sharifpour | Address Redacted | | | | |
| Kevin Sharkey | | | | | |
| Kevin Sharp | | | | | |
| Kevin Sharpe | Address Redacted | | | | |
| Kevin Shaw | | | | | |
| Kevin Shearer Construction | 1104 Oakfield Court | Roseville, CA 95661 | | | |
| Kevin Sheldon | | | | | |
| Kevin Shelton | | | | | |
| Kevin Shephard | | | | | |
| Kevin Shields | | | | | |
| Kevin Shipley | | | | | |
| Kevin Shoults | | | | | |
| Kevin Shumaker | | | | | |
| Kevin Sidwell | Address Redacted | | | | |
| Kevin Siegfried | | | | | |
| Kevin Simback | | | | | |
| Kevin Sims | Address Redacted | | | | |
| Kevin Sims | | | | | |
| Kevin Sinclair | | | | | |
| Kevin Sirois | Address Redacted | | | | |
| Kevin Siroky | | | | | |
| Kevin Sisoutthichack | | | | | |
| Kevin Sitzes | | | | | |
| Kevin Skiles | Address Redacted | | | | |
| Kevin Slusher | | | | | |
| Kevin Smets | | | | | |
| Kevin Smith | Address Redacted | | | | |
| Kevin Smith | | | | | |
| Kevin Smithee | | | | | |
| Kevin Sneddon | | | | | |
| Kevin Snider | | | | | |
| Kevin Snow | Address Redacted | | | | |
| Kevin Snow | | | | | |
| Kevin Sokha Korm | Address Redacted | | | | |
| Kevin Soldevila | | | | | |
| Kevin Soles | | | | | |
| Kevin Somo | Address Redacted | | | | |
| Kevin Sonderegger | | | | | |
| Kevin Sonnon | | | | | |
| Kevin Spracklin | | | | | |
| Kevin Sprague | | | | | |
| Kevin Spurling | | | | | |
| Kevin Srenaski Construction LLC | 3081 Alfa Romeo Road | Green Bay, WI 54313 | | | |
| Kevin Stablier | | | | | |
| Kevin Stallard | | | | | |
| Kevin Stange | Address Redacted | | | | |
| Kevin Steele | | | | | |
| Kevin Steineman | | | | | |
| Kevin Stephanie | | | | | |
| Kevin Stephens | | | | | |
| Kevin Sterner | | | | | |
| Kevin Stewart | Address Redacted | | | | |
| Kevin Stewart | | | | | |
| Kevin Stiles | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Stilwell | Address Redacted | | | | |
| Kevin Stilwell | | | | | |
| Kevin Stlouis | Address Redacted | | | | |
| Kevin Stock | | | | | |
| Kevin Stoll | | | | | |
| Kevin Stone & Granite LLC | 7501 142nd Ave N | Lot 456 | Largo, FL 33771 | | |
| Kevin Storjohann Realtor | 140 Smart Court | Clayton, NC 27520 | | | |
| Kevin Story | Address Redacted | | | | |
| Kevin Stout | | | | | |
| Kevin Strech | Address Redacted | | | | |
| Kevin Streit | | | | | |
| Kevin Stroud | Address Redacted | | | | |
| Kevin Stuart | | | | | |
| Kevin Stuart Selections, | 3224 Bellevue Ave | Los Angeles, CA 90026 | | | |
| Kevin Sullivan | Address Redacted | | | | |
| Kevin Sullivan | | | | | |
| Kevin Sullivan Communications, Inc | 7886 Minglewood Lane | Dallas, TX 75206 | | | |
| Kevin Sun | Address Redacted | | | | |
| Kevin Sutavee | | | | | |
| Kevin Sutton | | | | | |
| Kevin Swainston | | | | | |
| Kevin Swales | | | | | |
| Kevin Swan | | | | | |
| Kevin Swanson | Address Redacted | | | | |
| Kevin Swanson | | | | | |
| Kevin Sweeney | | | | | |
| Kevin Swope | | | | | |
| Kevin Szczepinski | | | | | |
| Kevin Szewc | Address Redacted | | | | |
| Kevin T Andersen Cpa | Address Redacted | | | | |
| Kevin T Lee | Address Redacted | | | | |
| Kevin T Wardlaw | Address Redacted | | | | |
| Kevin T. Salter | Address Redacted | | | | |
| Kevin Tamer | | | | | |
| Kevin Tanner | | | | | |
| Kevin Tarkovich | | | | | |
| Kevin Tashkaplyan | Address Redacted | | | | |
| Kevin Tate | Address Redacted | | | | |
| Kevin Tate | | | | | |
| Kevin Tatro | | | | | |
| Kevin Tattoli | | | | | |
| Kevin Tavares | | | | | |
| Kevin Tay | Address Redacted | | | | |
| Kevin Taylor | Address Redacted | | | | |
| Kevin Taylor | | | | | |
| Kevin Tenkku | | | | | |
| Kevin Tenney | | | | | |
| Kevin Terrell Photography | 13805 Gale Ave | Hawthorne, CA 90250 | | | |
| Kevin Tesh | | | | | |
| Kevin Thomas | Address Redacted | | | | |
| Kevin Thomas | | | | | |
| Kevin Thome | | | | | |
| Kevin Thompson | Address Redacted | | | | |
| Kevin Thomson | | | | | |
| Kevin Thomson Trucking LLC | 322 Patrick Ln | Pulaski, WI 54162 | | | |
| Kevin Thona | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Thornhill | | | | | |
| Kevin Tidwell | | | | | |
| Kevin Tierney | | | | | |
| Kevin Tillemans | | | | | |
| Kevin Tillemans Construction | 310 North School St. | Big Pine, CA 93513 | | | |
| Kevin Tinbergen | | | | | |
| Kevin Tobak | Address Redacted | | | | |
| Kevin Tobler | | | | | |
| Kevin Todd | | | | | |
| Kevin Tolson | | | | | |
| Kevin Tomkiel | | | | | |
| Kevin Toohey | | | | | |
| Kevin Toole | | | | | |
| Kevin Toro | Address Redacted | | | | |
| Kevin Torres | | | | | |
| Kevin Trager | | | | | |
| Kevin Tran | Address Redacted | | | | |
| Kevin Tran | | | | | |
| Kevin Transue | | | | | |
| Kevin Trevor | | | | | |
| Kevin Triemstra | | | | | |
| Kevin Tuan Nguyen | Address Redacted | | | | |
| Kevin Tully | | | | | |
| Kevin Turrell | | | | | |
| Kevin Tweeten | | | | | |
| Kevin Ulambayar | Address Redacted | | | | |
| Kevin Ullery | | | | | |
| Kevin Underwood | | | | | |
| Kevin Unga | Address Redacted | | | | |
| Kevin Uniglicht | | | | | |
| Kevin V. Utberg | Address Redacted | | | | |
| Kevin Vacco | Address Redacted | | | | |
| Kevin Vakili | | | | | |
| Kevin Valdez | | | | | |
| Kevin Van Gilder | | | | | |
| Kevin Vandenboss | | | | | |
| Kevin Vanderkolk | | | | | |
| Kevin Vanhook | Address Redacted | | | | |
| Kevin Vann | | | | | |
| Kevin Vanvranken | | | | | |
| Kevin Vanzant | | | | | |
| Kevin Varnadore | | | | | |
| Kevin Varni | | | | | |
| Kevin Vast | Address Redacted | | | | |
| Kevin Veal | Address Redacted | | | | |
| Kevin Velando | Address Redacted | | | | |
| Kevin Verronneau | | | | | |
| Kevin Vieira | | | | | |
| Kevin Vinton | | | | | |
| Kevin Virgil | | | | | |
| Kevin Vo | Address Redacted | | | | |
| Kevin Vu | | | | | |
| Kevin W Barnes | Address Redacted | | | | |
| Kevin W Rosales | 3440 Sw 84th Ave | Miami, FL 33155 | | | |
| Kevin W. Journey Construction | 14170 Mesa Road | Atascadero, CA 93422 | | | |
| Kevin Wade | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Wagan | | | | | |
| Kevin Wagan Cinematography LLC | 7504 Queens Ct | Downers Grove, IL 60516 | | | |
| Kevin Wagner | Address Redacted | | | | |
| Kevin Wahlgren | | | | | |
| Kevin Walker | | | | | |
| Kevin Wallace | | | | | |
| Kevin Wallach | | | | | |
| Kevin Walsh | Address Redacted | | | | |
| Kevin Wang | Address Redacted | | | | |
| Kevin Wang | | | | | |
| Kevin Ward | | | | | |
| Kevin Ware | | | | | |
| Kevin Warr | | | | | |
| Kevin Warren | | | | | |
| Kevin Washausen | | | | | |
| Kevin Watchler | | | | | |
| Kevin Waters | Address Redacted | | | | |
| Kevin Wathugi | Address Redacted | | | | |
| Kevin Watson | | | | | |
| Kevin Wayne Lynde | Address Redacted | | | | |
| Kevin Weatherspoon | Address Redacted | | | | |
| Kevin Weatherspoon | | | | | |
| Kevin Weaver | | | | | |
| Kevin Webb | | | | | |
| Kevin Wedegaertner | | | | | |
| Kevin Weiss | | | | | |
| Kevin Welch | | | | | |
| Kevin Welke | | | | | |
| Kevin Welti | | | | | |
| Kevin Wetzel | | | | | |
| Kevin Whalen | | | | | |
| Kevin Wheatley | Address Redacted | | | | |
| Kevin Whitaker | | | | | |
| Kevin White | | | | | |
| Kevin Whitehead | | | | | |
| Kevin Whiting | | | | | |
| Kevin Whittier | | | | | |
| Kevin Whittington | Address Redacted | | | | |
| Kevin Whyte | Address Redacted | | | | |
| Kevin Wieland | | | | | |
| Kevin Wiessner | | | | | |
| Kevin Wiggins | | | | | |
| Kevin Wigner | | | | | |
| Kevin Wiley | | | | | |
| Kevin Wiliams | | | | | |
| Kevin Wilkins | | | | | |
| Kevin William Mcglinchey | Address Redacted | | | | |
| Kevin Williams | Address Redacted | | | | |
| Kevin Williams | | | | | |
| Kevin Williams Iii | Address Redacted | | | | |
| Kevin Williams Jr | Address Redacted | | | | |
| Kevin Willis | Address Redacted | | | | |
| Kevin Willis | | | | | |
| Kevin Willyerd | | | | | |
| Kevin Wilson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Winborn | Address Redacted | | | | |
| Kevin Winebold | Address Redacted | | | | |
| Kevin Woehler | Address Redacted | | | | |
| Kevin Wohlman | | | | | |
| Kevin Wolfe | | | | | |
| Kevin Womble | | | | | |
| Kevin Wong Real Estate | 625 11th Ave | San Francisco, CA 94118 | | | |
| Kevin Woods | Address Redacted | | | | |
| Kevin Woods | | | | | |
| Kevin Wren | | | | | |
| Kevin Wright | | | | | |
| Kevin Wright Carney | | | | | |
| Kevin Wronske Architects Corp. | 2222 Electric St | Los Angeles, CA 90039 | | | |
| Kevin Yablonowski | | | | | |
| Kevin Yancy | Address Redacted | | | | |
| Kevin Yates | | | | | |
| Kevin Yee | Address Redacted | | | | |
| Kevin Yen | Address Redacted | | | | |
| Kevin Young | Address Redacted | | | | |
| Kevin Young | | | | | |
| Kevin Young Builders, Inc. | N4554 12 Corners Road | Black Creek, WI 54106 | | | |
| Kevin Yu | Address Redacted | | | | |
| Kevin Zeitler | | | | | |
| Kevin Ziebell | | | | | |
| Kevina Thomas | Address Redacted | | | | |
| Kevindonnelly | 499 S River St | Wilkes Barre, PA 18702 | | | |
| Kevingreenhaw | 389 Halberta Circle | Calimesa, CA 92320 | | | |
| Kevingreenhaw | Address Redacted | | | | |
| Kevinique Turner | Address Redacted | | | | |
| Kevin-Kennedy Outreach Program | 7019 6th Ave | Los Angeles, CA 90043 | | | |
| Kevinnichols | 10041 Larwin | 5 | Chatsworth, CA 91311 | | |
| Kevins Barber & Beauty Shop | 808 Sw Greenoaks Blvd | 410 | Arlington, TX 76017 | | |
| Kevins Drywall & Painting LLC | 204 2nd St | Monongahela, PA 15063 | | | |
| Kevin'S Fresno Tire | 3080 E Belmont Ave | Fresno, CA 93701 | | | |
| Kevin'S Fried Chicken | 4500 South 525 West | Murray, UT 84123 | | | |
| Kevins Gifts & Things Inc | 110 Motor Parkway | Hauppauge, NY 11788 | | | |
| Kevins Kitchen, LLC | 2201 Ne 2nd St | Gainsville, FL 32640 | | | |
| Kevin'S Landscaping | 8401 Sherman Ave | Warren, MI 48089 | | | |
| Kevin'S Middletown Transmissions | 18984 Grange Rd | Middletown, OH 95461 | | | |
| Kevins Nails | 1816 Bayshore Road | Unit 2 | Villas, NJ 08251 | | |
| Kevin'S Nails | 18509 Avalon Blvd | Carson, CA 90746 | | | |
| Kevin'S Tree & Landscape LLC | 8821South 650 West | Pendleton, IN 46064 | | | |
| Kevint Templar | | | | | |
| Kevinumana | 1636 W 56th St | Los Angeles, CA 90062 | | | |
| Keviona Coleman | Address Redacted | | | | |
| Kevis Eastman | Address Redacted | | | | |
| Kevis Hair Co | 819 Farmhurst Drive | G | Charlotte, NC 28217 | | |
| Kevlar Arschloch Productions | 6345 Balboa Blvd | Bldg 4 Suite 375 | Encino, CA 91316 | | |
| Kevmar Ventures LLC | 6060 Monte Vista Ln | 1118 | Ft Worth, TX 76132 | | |
| Kevnic LLC | 6000 S Fraser St | Apt 2-303 | Centennial, CO 80016 | | |
| Kevon Jones | | | | | |
| Kevon Waller | Address Redacted | | | | |
| Kevona Finley | Address Redacted | | | | |
| Kevonda Powell | | | | | |
| Kevonz Kickz | Address Redacted | | | | |
| Kevor Mckenzie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevorina Finance | 24227 Bentgate Dr | Spring, TX 77373 | | | |
| Kevorkian & Associates, LLC | 18 Hartford Ave | Granby, CT 06035 | | | |
| Kev'S Auto Repair | 1938 E Caldwell | Phoenix, AZ 85042 | | | |
| Kevyn Mcfarlane | Address Redacted | | | | |
| Kevyn Terry | | | | | |
| Kew Forest Realty Inc. | 93-13 68th Ave | Forest Hills, NY 11375 | | | |
| Kew Garden Realty LLC | 341 Route 23 South | Pompton Plains, NJ 07444 | | | |
| Kew Gardens Jewish Center Inc | 82-52 Abingdon Road | Kew Gardens, NY 11415 | | | |
| Kewa Short | | | | | |
| Kewal Bhandal | Address Redacted | | | | |
| Kewal Shrestha | | | | | |
| Kewana Page | Address Redacted | | | | |
| Kewanna Jones | Address Redacted | | | | |
| Kewanna Poole | | | | | |
| Kewo Engineering Corporation | 510 S Hewitt St | Unit 304 | Los Angeles, CA 90013 | | |
| Kewyata Dice | Address Redacted | | | | |
| Kex Trade LLC | 800 5th Ave | 101-800 | Seattle, WA 98104 | | |
| Key & Kitestring | 7 Grampian Way | 3 | Dorchester, MA 02125 | | |
| Key 2 Transportation | 5209 Hohman Ave | Hammond, IN 46320 | | | |
| Key Accounting & Tax Solutions LLC | 364 S. Pine St | Suite A-201 | Spartanburg, SC 29302 | | |
| Key Advisory Group LLC | 7896 Sonoma Springs Cir | Apt 205 | Lake Worth, FL 33463 | | |
| Key Auto Spa | 134 North Franklin St | Hempstead, NY 11550 | | | |
| Key Beverage LLC | 212 Broad St | New Bethlehem, PA 16242 | | | |
| Key Builders | 61 Keswick Road | Elk Grove Village, IL 60007 | | | |
| Key Builders, Inc | 1459 N Aspen St | Lincolnton, NC 28092 | | | |
| Key Consulting LLC | 2845 Glasgow St | Memphis, TN 38127 | | | |
| Key Elements Tax Solutions | 4610 Forest Home Dr | Missouri City, TX 77459 | | | |
| Key Family LLC | 2904 Centennial Dr Ne | Conyers, GA 30013 | | | |
| Key Food Market | 510 Fillmore St | San Francisco, CA 94952 | | | |
| Key Harbor, Llc | 4325 Glenwood Ave | Ste 3031 | Raleigh, NC 27612 | | |
| Key Hr Associates | 3150 West Park Drive | Burnsville, MN 55306 | | | |
| Key Hw Express LLC | 3590 Shady Oaks Dr | Olive Branch, MS 38654 | | | |
| Key Industries Inc | 1601 E Bessemer Ave | Greensboro, NC 27405 | | | |
| Key Investing LLC | 1712 Pioneer Ave. Ste. 7000 | Cheyenne, WY 82001 | | | |
| Key K-9, LLC | 1075 Glen Hall Rd | Kennett Sq, PA 19348 | | | |
| Key Learning | 10 East Figueroa St | Suite 1 | Santa Barbara, CA 93101 | | |
| Key Man Lock & Safe Company, LLC | 2050 Wall Ave | Ogden, UT 84401 | | | |
| Key Master Locksmith | 144 Lee Ave | Brooklyn, NY 11211 | | | |
| Key Pointe Realty, | 100 World Dr | Peachtree City, GA 30269 | | | |
| Key Poulan Music | 1658 E. Lexington Ave | Fresno, CA 93720 | | | |
| Key Professional Consulting Inc | 3022 Penn Court | Rochester Hills, MI 48307 | | | |
| Key Promotions / Sally Anderson | 13 Brookwood Drive | Newnan, GA 30253 | | | |
| Key Property Managers | dba The Littleton Real Estate Company | 1501 W. Campus Dr Unit C | Littleton, CO 80120 | | |
| Key Property Solutions, Inc. | 1060 Los Molinos Way | Sacramento, CA 95864 | | | |
| Key Real Estate Services | 152 N Power Rd | Mesa, AZ 85205 | | | |
| Key Realty - Brad Plocek | 210 W. Wayne St | Ste 4 | Maumee, OH 43537 | | |
| Key Rx Advisors Inc | 1029 Peachtree Pkwy N | Peachtree City, GA 30269 | | | |
| Key Shirts & Accessories | 6103 Grey Oaks Dr 6103 Grey Oaks Dr | Houston, TX 77050 | | | |
| Key Signature LLC | 8234 Cedar Glen Dr | Charlotte, NC 28212 | | | |
| Key Solutions | 330 S. Linda Drive | Santa Maria, CA 93454 | | | |
| Key Stone Plumbing & Heating Inc | 94-10 138 Place | Jamaica, NY 11435 | | | |
| Key To Krown Hair LLC | 18930 Hartwell St | Detroit, MI 48235 | | | |
| Key To Our Hearts Adult Family Home | 3808 N 57th St | Milwaukee, WI 53216 | | | |
| Key Trade Inc | 19431 Business Center Dr Ca | Northridge, CA 91324 | | | |
| Key Ventures LLC | 5 Devri Ct | Sacramento, CA 95833 | | | |
| Key Vision Realty LLC | 2101 Vista Parkway | Apt 120 | W Palm Beach, FL 33467 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Key Vision Services Inc | 2900 N Government Way | 233 | Coeur D'Alene, ID 83815 | | |
| Key West Cleaning Pros | 2671 North Roosevelt Blvd 2 | Key West, FL 33040 | | | |
| Key West Crazy Restaurant & Bar | 4492 Waterfront Ave | Little River, SC 29566 | | | |
| Key West Printing, LLC | 955 Caroline St | Key West, FL 33040 | | | |
| Key, Timothy | Address Redacted | | | | |
| Key2Enable Assistive Technology, Inc. | 911 Washington Ave | Suite 725 | St Louis, MO 63101 | | |
| Key2Health LLC | 920 Curtiss St | Unit 763 | Downers Grove, IL 60515 | | |
| Key2Lock Locksmith | 23A Franklin Lane | Manchester Township, NJ 08759 | | | |
| Key2Nspire | 108 Summer Cove Cr | Madison, AL 35757 | | | |
| Keya Capers | Address Redacted | | | | |
| Keya Corporation | 3475 Vicotry Drive | Columbus, GA 31903 | | | |
| Keya Of Orlando | 857 Woodbury Rd, Ste 104 | Orlando, FL 32828 | | | |
| Keyaira Berry | | | | | |
| Keyan Abedini | | | | | |
| Keyan Marzooni | Address Redacted | | | | |
| Keyan Taji | | | | | |
| Keyana Blacknell | Address Redacted | | | | |
| Keyana Elianor | Address Redacted | | | | |
| Keyana Franklin | | | | | |
| Keyana Lawson & Associates, LLC | 315 W. Ponce De Leon Ave. | Ste. 100 | Decatur, GA 30030 | | |
| Keyana Wright | | | | | |
| Keyanna Hymes | Address Redacted | | | | |
| Keyanna Mcfarlane | Address Redacted | | | | |
| Keyanna Miles | Address Redacted | | | | |
| Keyanna Smith | Address Redacted | | | | |
| Keyanna Watson Blackmon | | | | | |
| Keyara Wilson | Address Redacted | | | | |
| Keyarta Merritt | Address Redacted | | | | |
| Keya'S Humbled Hands & Boutique | 722 Garfield Ave | Rockford, IL 61103 | | | |
| Keyaunie Neko Beggs | Address Redacted | | | | |
| Keyautica Lake | Address Redacted | | | | |
| Keyautta Williams | Address Redacted | | | | |
| Keyca'S Hair Factory | 3737 Gina Terr | Rockford, IL 61114 | | | |
| Keycha Austin | Address Redacted | | | | |
| Keychain Social LLC | 23402 25th Ave S | Des Moines, WA 98198 | | | |
| Keyd, Ayan Family Childcare | 5432 Bayview Heights Place | Apt 5 | San Diego, CA 92105 | | |
| Keyed2006 | 2299 Hellard Rd | Annville, KY 40402 | | | |
| Keyels Electrician | 3260 Nw 176 Ter | Miami Gardens, FL 33056 | | | |
| Keyera Robinson | Address Redacted | | | | |
| Keyes & Sons Plumbing & Heating Inc | 1066 American Dr | Neenah, WI 54956 | | | |
| Keyes Trucking | 9518 Greenchase | Baton Rouge, LA 70810 | | | |
| Keyia Holmes | | | | | |
| Keyirah Walton | Address Redacted | | | | |
| Keyisha Hart | Address Redacted | | | | |
| Keykiya Goodman | | | | | |
| Keyla Briceno Rivera | Address Redacted | | | | |
| Keyla Martinez | Address Redacted | | | | |
| Keyla Mejias | Address Redacted | | | | |
| Keyla Rico | Address Redacted | | | | |
| Keyla Rodriguez-Mora | Address Redacted | | | | |
| Keylan'S Daycare | 25-30 98th St | E Elmhurst, NY 11369 | | | |
| Keyline Sales, Inc. | 2601 Marina Dr | Elkhart, IN 46515 | | | |
| Keyman'S Fashions, Inc | 704 Main Ave | Passaic, NJ 07055 | | | |
| Keynan Dutton | | | | | |
| Keyne Insight, Inc. | 120 West 7th St | Bloomington, IN 47404 | | | |
| Keyneica Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keyoka Smith | | | | | |
| Keyon Hammond | | | | | |
| Keyon Lampley | | | | | |
| Keyon Proctor | | | | | |
| Keyona Butts | Address Redacted | | | | |
| Keyona Hardison | Address Redacted | | | | |
| Keyona Williams | Address Redacted | | | | |
| Keyonce Collection | 2300 Lapalco Blvd | 1F | Harvey, LA 70058 | | |
| Keyondra Love | Address Redacted | | | | |
| Keyonha Shelton | Address Redacted | | | | |
| Keyonna Beechum | | | | | |
| Keyonna Connor | Address Redacted | | | | |
| Keyonna Mccollum | Address Redacted | | | | |
| Keyonna Mills | | | | | |
| Keyonna Plain | Address Redacted | | | | |
| Keyonna Sloan | | | | | |
| Keyonne Green | Address Redacted | | | | |
| Keyontate Nason | Address Redacted | | | | |
| Keyontemartin | 4511 W Atlantic Blvd | 1814 | Coconut Creek, FL 33066 | | |
| Keyop Plus | 10015 S Hughes Pl | Highlands Ranch, CO 80126 | | | |
| Keyosha Dye | Address Redacted | | | | |
| Keyoumars Khosraviani | | | | | |
| Keyperformances | 1647 Leday St | Opelousas, LA 70570 | | | |
| Keyprint LLC | 720 Emporia Loop | Mcdonough, GA 30253 | | | |
| Keypsafe Mobile Locksmith | 9695 Java Cove | Arlington, TN 38002 | | | |
| Keyre Caceres | | | | | |
| Keys 2 Success | 5 Red Leaf Court | Baltimore, MD 21133 | | | |
| Keys Deck & Dock Supply Marathon | 8501 Overseas Hwy | Marathon, FL 33050 | | | |
| Keys Gate Realty | 888 Kingman Rd | Homestead, FL 33035 | | | |
| Keys Heating & Cooling | 608 Paden Dr. | Dayton, IN 47941 | | | |
| Keys Images Custom Framing | 103200 Overseas Hwy | Key Largo, FL 33037 | | | |
| Keys Images Custom Framing | Attn: Cheryl Trent | 103200 Overseas Hwy, Ste 4 | Key Largo, FL 33037 | | |
| Keys Lawn Service | 910 Hart St | Holly Hill, SC 29059 | | | |
| Keys Mobile Marine LLC | 105 Burgundy Dr | Tavernier, FL 33070 | | | |
| Keys Plus Of Placerville | 2864 Ray Lawyer Drive | 100 | Placerville, CA 95667 | | |
| Keys To A Healthy Relationship, Llc | 997 Commerce Drive | Suite 3E | Conyers, GA 30094 | | |
| Keys To Property Solutions, LLC | 2780 E Fowler Ave | Unit 423 | Tampa, FL 33612 | | |
| Keys2Memory | 20 Burrows St | Mystic, CT 06355 | | | |
| Keyser Ventures LLC | 2 E 11th St | Suite 208 | Edmond, OK 73034 | | |
| Keysha Bass | | | | | |
| Keysha Bowers | Address Redacted | | | | |
| Keyskeya Technology, LLC | 5 Wantagh Ave | E Islip, NY 11730 | | | |
| Keystone Accounting Inc | 24501 Heavenly Ct | W Hills, CA 91307 | | | |
| Keystone Behavioral Pediatrics LLC | 6867 Southpoint Dr N | Jacksonville, FL 32216 | | | |
| Keystone Construction & Management LLC | 17605 E Goldwin | Southfield, MI 48075 | | | |
| Keystone Developing LLC | 8052 Monticello Ave | 212 | Skokie, IL 60076 | | |
| Keystone Educational Management Services | 1101 East Gregory St | Des Plaines, IL 60016 | | | |
| Keystone Financial Group, Inc. | 145 N. Commercial St | Neenah, WI 54956 | | | |
| Keystone Fluid Handling LLC | 2155 Park Ave | 200 | Washington, PA 15301 | | |
| Keystone Grip & Lighting Inc. | 61 Hawxhurst Road | Cold Spring Harbor, NY 11724 | | | |
| Keystone Health & Wellness, LLC | 3443 Pelham Road | Suite 300 | Greenville, SC 29615 | | |
| Keystone Health Care | 777 S. Central Expy, Ste 1-H | Richardson, TX 75080 | | | |
| Keystone Homes Of The Fox Valley, Inc. | W6705 Design Dr | Greenville, WI 54942 | | | |
| Keystone Hospice Inc | 9608 Van Nuys Blvd | 106 | Panorama City, CA 91402 | | |
| Keystone League Inc. | 328 East 7th St | Williamsport, PA 17701 | | | |
| Keystone Learning Center | 18168 Imperial Hwy | Yorba Linda, CA 92886 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keystone Management Services LLC | 2784 Bells Ferry Rd | Marietta, GA 30066 | | | |
| Keystone Packaging Inc | 2200 S Mcduffie St | Anderson, SC 29624 | | | |
| Keystone Tap, LLC | 206 Allegheny St | Dauphin, PA 17018 | | | |
| Keystone Vending Company | 12137 La Casa Ln | Los Angeles, CA 90049 | | | |
| Keystop, LLC | 7860 Cincinnati Dayton Rd | Suite 100 | W Chester, OH 45069 | | |
| Keystrokes Transcription Service Inc | 200 Garden St | Unit D | Yorkville, IL 60560 | | |
| Keysville Auto Parts, LLC | 8839 Church St | Keysville, VA 23947 | | | |
| Keysville Chiropractic Wellness Ctr Plc | 176 King St | Keysville, VA 23947 | | | |
| Keyumbra Bailey | Address Redacted | | | | |
| Keyunta Dawson | | | | | |
| Keyur Patel | | | | | |
| Keyven Lewis | | | | | |
| Keyvon Harrison | Address Redacted | | | | |
| Keywann L Goldsmith | Address Redacted | | | | |
| Keywonna Floyd | Address Redacted | | | | |
| Kezia Endsley | Address Redacted | | | | |
| Kezia Morrison | Address Redacted | | | | |
| Kezia Pettway | Address Redacted | | | | |
| Keziah Payne | Address Redacted | | | | |
| Kezo Maintenance Mangement | 509 Throop Ave | Floor 3 | Brooklyn, NY 11221 | | |
| Kezon Mcneill | | | | | |
| Kf Group LLC | 1820 Ave M | 306 | Brooklyn, NY 11230 | | |
| Kf Williams Contracting LLC | 7679 Forest Glen Way | Lithia Springs, GA 30122 | | | |
| Kf&B Advertising | 1307 Eastus Dr | Dallas, TX 75208 | | | |
| Kfah Nasreldin | | | | | |
| Kfamenterprises | 17620 Bellflower Blvd Ste | B109 | Bellflower, CA 90706 | | |
| Kfg Motorsports | 232 C St Nw | Auburn, WA 98001 | | | |
| Kfhincmerlenormancosmetics | 3 Walter Foran Blvd | Suite 318 | Flemington, NJ 08822 | | |
| Kfir Cohen | | | | | |
| Kfir Consulting | 6932 Gross Ave | W Hills, CA 91307 | | | |
| Kfir Matalon | | | | | |
| Kfir Weiner | | | | | |
| Kfm Group Inc | 122 Baxter St Fl 6 | New York, NY 10013 | | | |
| Kfm Management, LLC | 12245 Nations Ford Rd, Ste 503 | Suite 503 | Pineville, NC 28134 | | |
| Kfs LLC | 335 Timber Valley Trail | Fenton, MO 63026 | | | |
| Kfs Services Inc | 14423 Island Cove Dr | Orlando, FL 32824 | | | |
| Kfss Charleston Inc. | 1000 Johnnie Dodds Blvd | Ste. 104 | Mt Pleasant, SC 29464 | | |
| Kg 1 Trucking, LLC | 2172 Crossrail Dr | Atlanta, GA 30349 | | | |
| Kg Associates | 406 Inveraray Rd | Villanova, PA 19085 | | | |
| Kg Deliveries Inc | 17-19 West Main St | Middletown, NY 10940 | | | |
| Kg Delivery & Moving Services | 8632 Braebrook Dr | Lanham, MD 20706 | | | |
| Kg Design Consulting LLC | 1100 Brickell Bay Drive 30B | 30B | Miami, FL 33131 | | |
| Kg Exquisite Events | 1328 Hicks St | Apt 4B | The Bronx, NY 10469 | | |
| Kg Farms Inc | 18995 Arbor Grove Rd Ne | Woodburn, OR 97071 | | | |
| Kg Finish Carpentry LLC | 25 Field St | Norwalk, CT 06851 | | | |
| Kg Global LLC | 350 East 65th St | New York, NY 10065 | | | |
| Kg Hair Design | 7 Brickwalk Lane | Farmington, CT 06032 | | | |
| Kg Healthcare Solutions | 627 Myrtle Ave | 2 | Inglewood, CA 90301 | | |
| Kg Limousine Service LLC | 5930 Heritage Square Dr | Burke, VA 22015 | | | |
| Kg Marketing | 6542 West Musette Ave | Las Vegas, NV 89139 | | | |
| Kg Realty Group LLC | 1818 W Lindsey St | Norman, OK 73069 | | | |
| Kg Tee'S | 23802 Thornwood | Hockley, TX 77447 | | | |
| Kg Transportation | 348 Milford St | Glendale, CA 91203 | | | |
| Kg Trucking | 67 Elm St. | Fair Bluff, NC 28439 | | | |
| Kg Trucking | 735 Memorial Drive | Lot 44 | Chicopee, MA 01020 | | |
| Kg Trucking LLC | 30 Branford St | Hartford, CT 06112 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kg3 Catering | 4015 Melville Ave | E Chicago, IN 46312 | | | |
| Kga Inc | 1409 Glenneyre St, Ste A | Laguna Beach, CA 92651 | | | |
| Kgc Computers | 1126 Industrial Pkwy North | Ste 17 | Brunswick, OH 44212 | | |
| Kgf Associates Inc | 295 Durham Ave Suite-209 | S Plainfield, NJ 07080 | | | |
| Kgi Holdings LLC | 11251 Northwest Freeway, Ste 450 | Houston, TX 77092 | | | |
| Kginger Consulting LLC | 5630 Se Pardee St | Portland, OR 97206 | | | |
| Kgl Accounting Services LLC | 20440 Montana St | Livingston, LA 70754 | | | |
| Kgm Glatt Inc. | 936 Kings Hwy | Brooklyn, NY 11223 | | | |
| Kgmedia LLC | 6592 Villa Sonrisa Dr | Boca Raton, FL 33433 | | | |
| Kgn Tobacco Corp | 837 Main St | Hellertown, PA 18055 | | | |
| Kgn, Inc | dba Jimmy O'S | 225 15th St | Del Mar, CA 92014 | | |
| K-Gogi Grill Inc | 14722 Baltimore Ave 101 | Laurel, MD 20707 | | | |
| Kgr Academy | 1614 Bridge City Ave | Bridge City, LA 70094 | | | |
| Kgs Diamond Inc | 2781 The Blvd | Columbia, SC 29209 | | | |
| Kgs Plants Inc | 512 Foxboro St | Shelby, NC 28152 | | | |
| Kgw Express Enterprise LLC | 2838 Pine Lake Road | W Point, GA 31833 | | | |
| Kgw Land Inc | 1530 Hewitt Drive | Houston, TX 77018 | | | |
| Kgz Marketing LLC | 2606 Liter Ct | Ellicott City, MD 21042 | | | |
| Kgz, Incorporated | 6023 W Dinsmore Way | W Jordan, UT 84081 | | | |
| Kh Communications Services LLC | 533 Walden Landing Drive | Hampton, GA 30228 | | | |
| Kh Construction | 139 Dogwood Drive | Brent, AL 35034 | | | |
| K-H Diamonds | 9200 Bolsa Ave. | 215-50A | Westminster, CA 92683 | | |
| Kh Electric | 13433 Whispering Hill | Dallas, TX 75243 | | | |
| Kh Enterprises | 1600 Main St, Ste 4 | Oxford, ME 04270 | | | |
| Kh Forest Inc | 72-72 112nd St 6G | Forest Hills, NY 11375 | | | |
| Kh Global Investments, Inc. | 11989 Sw 17th Court | Miramr, FL 33025 | | | |
| Kh Interior Trim, Inc | 14511 Detroit Way | Thornton, CO 80602 | | | |
| Kh Services Inc | 144 Route 59 | 4 | Suffern, NY 10901 | | |
| Kh Trucking Inc | 1733 Gilsam Ave | Rochester, MI 48309 | | | |
| Kha | Address Redacted | | | | |
| Kha Dao | | | | | |
| Kha Doan | Address Redacted | | | | |
| Kha Hom Inc | 1120 S College Ave | Ft Collins, CO 80524 | | | |
| Kha Le | Address Redacted | | | | |
| Kha Mi Bui | Address Redacted | | | | |
| Kha Nguyen | Address Redacted | | | | |
| Kha Tran | | | | | |
| Khaatim Sherrer | Address Redacted | | | | |
| Khabeer Salaam | Address Redacted | | | | |
| Khabirah Omogun | Address Redacted | | | | |
| Khachatur Aloyan | | | | | |
| Khachatur Movsesyan | | | | | |
| Khachatur Poghosyan | | | | | |
| Khachatur Saroyan | Address Redacted | | | | |
| Khachig Hovanessian | | | | | |
| Khachig Nalbandian | | | | | |
| Khachik Gasparyan | Address Redacted | | | | |
| Khachik Gevorgyan | | | | | |
| Khadar Abdi | Address Redacted | | | | |
| Khadar Abdullahi | Address Redacted | | | | |
| Khadar D Aye | Address Redacted | | | | |
| Khadar M Hassan | Address Redacted | | | | |
| Khadar Mohamed | Address Redacted | | | | |
| Khadeeja Chaudhry | Address Redacted | | | | |
| Khadeja Beauty | 4631 Chatford Ave | Baltimore, MD 21206 | | | |
| Khadejah Harris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Khader Mohammed | | | | | |
| Khadiejah Asafu-Adjaye | Address Redacted | | | | |
| Khadija El Jaouhari | Address Redacted | | | | |
| Khadija Ellis | Address Redacted | | | | |
| Khadija Hunter | Address Redacted | | | | |
| Khadija I Aden | Address Redacted | | | | |
| Khadija Ibeh Md Mph Pa | 7 State Route 27 | Edison, NJ 08820 | | | |
| Khadija Qarraq | | | | | |
| Khadija Webster | | | | | |
| Khadijah Alexander | | | | | |
| Khadijah Gandy | Address Redacted | | | | |
| Khadijah Polly | | | | | |
| Khadijah White | Address Redacted | | | | |
| Khadijah Williams | Address Redacted | | | | |
| Khadijah'S Braiding Studio | 4601 Nw 183rd St | K11 | Miami, FL 33055 | | |
| Khadim Hussain | | | | | |
| Khadim Jawneh | Address Redacted | | | | |
| Khadir Mckoy Muhammad | | | | | |
| Khadji Hawkins | Address Redacted | | | | |
| Khadra Abshir | Address Redacted | | | | |
| Khagendra Bhattarai | Address Redacted | | | | |
| Khai Dinh Dang | Address Redacted | | | | |
| Khai Do | Address Redacted | | | | |
| Khai Do Md, Inc. | 9880 Central Ave | Montclair, CA 91763 | | | |
| Khai Duc Du | | | | | |
| Khai H Lu | Address Redacted | | | | |
| Khai Lai | | | | | |
| Khai Le | | | | | |
| Khai Ly | Address Redacted | | | | |
| Khai Nguyen | Address Redacted | | | | |
| Khai Tien Van | Address Redacted | | | | |
| Khair A. Askar | 641 Ne 6th Ave | Boynton Beach, FL 33435 | | | |
| Khaira J Inc | 11913 Bartlett St | Adelanto, CA 92301 | | | |
| Khairi-Ali Muhammad | 1100 W Wintergreen Rd | Desoto, TX 75115 | | | |
| Khairun Nisa LLC | 20490 Old Cutler Rd | Cutler Bay, FL 33189 | | | |
| Khaja Chisty | | | | | |
| Khaja Khaleeluddin Syed | Address Redacted | | | | |
| Khaja Mohammed | | | | | |
| Khaja Siddiqui | | | | | |
| Khal Ungvar | Address Redacted | | | | |
| Khalaf Alsatam | Address Redacted | | | | |
| Khalea Williams | Address Redacted | | | | |
| Khaled Abdelkader | Address Redacted | | | | |
| Khaled Abed | Address Redacted | | | | |
| Khaled Abouhaif | | | | | |
| Khaled Abueida | | | | | |
| Khaled Ahmad | | | | | |
| Khaled Ahmed | Address Redacted | | | | |
| Khaled Al Houssin | Address Redacted | | | | |
| Khaled Aldhufri | Address Redacted | | | | |
| Khaled Atallah | | | | | |
| Khaled Atiah | | | | | |
| Khaled Azizi | Address Redacted | | | | |
| Khaled Farhang | | | | | |
| Khaled Ibrahim | | | | | |
| Khaled Jadael | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Khaled Khalifeh | Address Redacted | | | | |
| Khaled Khatib | Address Redacted | | | | |
| Khaled M. Atieh | Address Redacted | | | | |
| Khaled Massoud | | | | | |
| Khaled Mohamed | Address Redacted | | | | |
| Khaled Mokhtar | | | | | |
| Khaled Mosli | | | | | |
| Khaled Murshed | Address Redacted | | | | |
| Khaled Najjar | Address Redacted | | | | |
| Khaled Nasrallah | Address Redacted | | | | |
| Khaled Qasim | | | | | |
| Khaled Qudeiri | | | | | |
| Khaled Samara | | | | | |
| Khaled Tawfik | Address Redacted | | | | |
| Khaled Taye | | | | | |
| Khaledos Inc | 101 South Main St | Biscoe, NC 27209 | | | |
| Khaleed Samuels | | | | | |
| Khaleef Resto | Address Redacted | | | | |
| Khaleel Ahmed | | | | | |
| Khaleel Saleh | Address Redacted | | | | |
| Khaleesi LLC | 4775 Sedona Circle | Parker, CO 80134 | | | |
| Khaleeyah Stevenson | | | | | |
| Khalfani Davis | Address Redacted | | | | |
| Khalfani Hickman | | | | | |
| Khalgan Mammedov | Address Redacted | | | | |
| Khali Chatmon | Address Redacted | | | | |
| Khali Houseal | 680 Winding Jolly Rd | Newberry, SC 29108 | | | |
| Khalia Bentson | | | | | |
| Khalia Congo-Mullen | Address Redacted | | | | |
| Khaliah Archie | Address Redacted | | | | |
| Khaliah P Clark | Address Redacted | | | | |
| Khaliah Rikard | Address Redacted | | | | |
| Khalid Abdi | Address Redacted | | | | |
| Khalid Abdul Qader | | | | | |
| Khalid Abidar | Address Redacted | | | | |
| Khalid Ahmed | | | | | |
| Khalid Akbar | | | | | |
| Khalid Al Ani | | | | | |
| Khalid Alam | | | | | |
| Khalid Ali | Address Redacted | | | | |
| Khalid Alkhalayleh | | | | | |
| Khalid Al-Soufanati | | | | | |
| Khalid Anwer Enterprises | 123 Stevens Ln | Mt Prospect, IL 60056 | | | |
| Khalid Aziz | Address Redacted | | | | |
| Khalid Bawany | Address Redacted | | | | |
| Khalid Chaoui | | | | | |
| Khalid Chaudhry | | | | | |
| Khalid Chohan | Address Redacted | | | | |
| Khalid Dafaalla | Address Redacted | | | | |
| Khalid Dunston | | | | | |
| Khalid Durrani | | | | | |
| Khalid Elkhattabi | | | | | |
| Khalid Eltayeb | | | | | |
| Khalid Ghariani | | | | | |
| Khalid Gourad | Address Redacted | | | | |
| Khalid Ignaoun | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Khalid Latif | | | | | |
| Khalid Mahmood | Address Redacted | | | | |
| Khalid Management | 6457 Adriatic Way | Greenacres, FL 33413 | | | |
| Khalid Mohamed Nour | Address Redacted | | | | |
| Khalid Nazari | Address Redacted | | | | |
| Khalid Nour | Address Redacted | | | | |
| Khalid R Conner | Address Redacted | | | | |
| Khalid Semper | | | | | |
| Khalid Shafi | | | | | |
| Khalid Shehady | | | | | |
| Khalid Slimi | Address Redacted | | | | |
| Khalid Sudqi | | | | | |
| Khalida Mujawar | | | | | |
| Khalif Madobe | Address Redacted | | | | |
| Khalif Thomas | | | | | |
| Khalif Townes | | | | | |
| Khalil Aburoumi | | | | | |
| Khalil Ahmed | Address Redacted | | | | |
| Khalil Alakbarov | | | | | |
| Khalil Ali | | | | | |
| Khalil Almahasna | Address Redacted | | | | |
| Khalil Bahij | | | | | |
| Khalil Bejjani | | | | | |
| Khalil Beyah | | | | | |
| Khalil Biryani House Inc | 1445 Olmstead Ave | Bronx, NY 10462 | | | |
| Khalil Blackwell | Address Redacted | | | | |
| Khalil Bou-Mikael | Address Redacted | | | | |
| Khalil Corporation | 6043 Legacy Cir | Charlotte, NC 28277 | | | |
| Khalil Duna | | | | | |
| Khalil E Martinez Montanez | Address Redacted | | | | |
| Khalil Esposo | | | | | |
| Khalil Group Inc. | 110-11 Queens Blvd | 18G | Forest Hills, NY 11375 | | |
| Khalil Hamzeh | | | | | |
| Khalil M Salman | Address Redacted | | | | |
| Khalil Marenco | | | | | |
| Khalil Moody | Address Redacted | | | | |
| Khalil Muzaffarov | Address Redacted | | | | |
| Khalil Numan | Address Redacted | | | | |
| Khalil Sood | | | | | |
| Khalila Ransom | Address Redacted | | | | |
| Khalilah Bowser | | | | | |
| Khalilah Cornelius | | | | | |
| Khalilah Muhammad | Address Redacted | | | | |
| Khalili & Khalili Partnership | 1200 South Hope St | Los Angeles, CA 90015 | | | |
| Khalill Baker | Address Redacted | | | | |
| Khalim Hunt | | | | | |
| Khaliqta Shute | Address Redacted | | | | |
| Khalisah Callam | | | | | |
| Khaliungoo Tsembel | Address Redacted | | | | |
| Khaliyah Barakhyahu | | | | | |
| Khalsa Insurance Agency Inc. | 3750 Mckee Rd. | Suite A | San Jose, CA 95127 | | |
| Khalsa Trucklines Inc | 7327 Glitter Way | Bakersfield, CA 93313 | | | |
| Khaly Tran | | | | | |
| Khalyl Kelly | Address Redacted | | | | |
| Kham Dang | Address Redacted | | | | |
| Kham Lam | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kham Nguyen | Address Redacted | | | | |
| K-Ham Plumbing Contractors, Inc. | 5912 Reynolda Road | Winston Salem, NC 27106 | | | |
| Kham Ta | Address Redacted | | | | |
| Kham Thi Bich Nguyen | 14431 Ward St | Garden Grove, CA 92843 | | | |
| Khama Sinclair | | | | | |
| Khamas Tax & Accounting Services | 15599 Curry Pl | Fontana, CA 92336 | | | |
| Khambrel Dixon | Address Redacted | | | | |
| Khambria Pendergrass | Address Redacted | | | | |
| Khamisi Group | 4 Manhattan Ave | New Rochelle, NY 10801 | | | |
| Khamisi Wamala | | | | | |
| Khamistruckingllc | 1739 37th Ave Ne | Apt 2 | Columbia Heights, MN 55421 | | |
| Khamro Boymatov | | | | | |
| Khamtanh Inthirath | | | | | |
| Khamxai, Phanthavong | Address Redacted | | | | |
| Khan & Khan Inc | 1819 Ne 25th St | Lighthouse Point, FL 33064 | | | |
| Khan Brothers | Address Redacted | | | | |
| Khan Dental Aesthetics Pllc | 917 Dunkirk Ln. | Arlington, TX 76017 | | | |
| Khan Foods Inc | 5973 Manor House Way | Dublin, OH 43017 | | | |
| Khan Hossain | | | | | |
| Khan Inc | 386 E University Pkwy | Orem, UT 84058 | | | |
| Khan LLC | 1291 Goverment St | Brandon, MS 39042 | | | |
| Khan Mongolian Grill Fuxing Inc | 1998 Watson Blvd | Warner Robins, GA 31093 | | | |
| Khan Noorzad | | | | | |
| Khan Rahman | | | | | |
| Khan Trucking | 11109Vista Del Luna Dr | Bakersfield, CA 93311 | | | |
| Khan Zaheer | Address Redacted | | | | |
| Khana Kerns | | | | | |
| Khancepts LLC | 29429 Ohmer Dr | Warren, MI 48092 | | | |
| Khandaker Ahmed | Address Redacted | | | | |
| Khandaker E Jahan | Address Redacted | | | | |
| Khandaker Elahi | | | | | |
| Khandaker Morshed | Address Redacted | | | | |
| Khandice Jones | Address Redacted | | | | |
| Khandkar Hassn | Address Redacted | | | | |
| Khandsuren | Address Redacted | | | | |
| Khandut Hovsepyan | | | | | |
| Khanesha Kouture | Address Redacted | | | | |
| Khaneza Mcnalist | | | | | |
| Khang Ba Le | Address Redacted | | | | |
| Khang D Tong, LLC | 3204 Gulfway Dr | Port Arthur, TX 77642 | | | |
| Khang Duy Vien | Address Redacted | | | | |
| Khang Martin | | | | | |
| Khang Ngo | Address Redacted | | | | |
| Khang Nguyen | Address Redacted | | | | |
| Khang Pham | Address Redacted | | | | |
| Khang Truong | Address Redacted | | | | |
| Khang Vu | Address Redacted | | | | |
| Khangura Farms | 14188 Road 23 | Madera, CA 93637 | | | |
| Khanh Chau | | | | | |
| Khanh Duy Au | Address Redacted | | | | |
| Khanh Hoang | Address Redacted | | | | |
| Khanh Hua | Address Redacted | | | | |
| Khanh Kim | Address Redacted | | | | |
| Khanh Kim Nguyen | Address Redacted | | | | |
| Khanh Le | Address Redacted | | | | |
| Khanh N Luu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Khanh N Vu | Address Redacted | | | | |
| Khanh Nguyen | Address Redacted | | | | |
| Khanh Nguyen | | | | | |
| Khanh Pham | Address Redacted | | | | |
| Khanh Pham | | | | | |
| Khanh Q Trinh | Address Redacted | | | | |
| Khanh Ta | Address Redacted | | | | |
| Khanh Tran | Address Redacted | | | | |
| Khanh Van | Address Redacted | | | | |
| Khanh-Linh Vo Dang, O.D. Professional | 4288 Dublin Blvd, Ste 114 | Dublin, CA 94568 | | | |
| Khani Solochek | Address Redacted | | | | |
| Khanitsara Lee | | | | | |
| Khanj33 Car Service LLC | 169 Munro Blvd | Valley Stream, NY 11581 | | | |
| Khanji LLC | 5503 Hana Rd | Edison, NJ 08817 | | | |
| Khannan Sankaran | | | | | |
| Khanom Wan LLC | 91-1121 Keaunui Dr, Ste 108 Pmb 191 | Ewa Beach, HI 96706 | | | |
| Khan'S Home Designs LLC | 626 N Steele St | A | Tacoma, WA 98406 | | |
| Khanthaly Phosy | Address Redacted | | | | |
| Khao Music LLC | 3121 George Pl | Douglasville, GA 30135 | | | |
| Khaos Hq, LLC | 6501 E Greenway Pkwy | Scottsdale, AZ 85254 | | | |
| Khaotik Attraktionz | Studio Of Dance & Step | 373 Opel St | Riverdale, GA 30274 | | |
| Khara Geders | Address Redacted | | | | |
| Khara Lucius Pasternak | Address Redacted | | | | |
| Khareim Lowe | | | | | |
| Khari Boyd | | | | | |
| Khari Dickson | | | | | |
| Khari Faison | | | | | |
| Khari Gardner | Address Redacted | | | | |
| Khari Mightly | Address Redacted | | | | |
| Khari Wilcox | | | | | |
| Kharis Stallworth | | | | | |
| Kharlene Homecare Provider Services | 2130 W Crescent Ave. | Apt 2044 | Anaheim, CA 92801 | | |
| Kharon Rayford | Address Redacted | | | | |
| Kharon Rayford | | | | | |
| Khary Simmons | Address Redacted | | | | |
| Khary Stanley | Address Redacted | | | | |
| Khary Wright | | | | | |
| Khasan Akhmedov | Address Redacted | | | | |
| Khashayar Eghtedari | | | | | |
| Khashayar Khashabizadeh | Address Redacted | | | | |
| Khashayar Moghadam | | | | | |
| Khashayar Nikzad | | | | | |
| Khashayar Zaree | | | | | |
| Khasria Construction Inc. | 129-19 97th Ave | S Richmond Hill, NY 11419 | | | |
| Khasria Restaurants, LLC | 9301 Tampa Ave | Unit Fc-5 | Northridge, CA 91324 | | |
| Khasro Hasan | Address Redacted | | | | |
| Khatab Mohamed Nour | Address Redacted | | | | |
| Khatchig Parseghian | Address Redacted | | | | |
| Khatereh Rahbari | Address Redacted | | | | |
| Khatir Alama | | | | | |
| Khatiyma Abdur-Rabbani | | | | | |
| Khatkar Corporation Inc | 2549 Marconi Ave | Sacramento, CA 95821 | | | |
| Khatol Wessal | Address Redacted | | | | |
| Khattab Karim | Address Redacted | | | | |
| Khattak Enterprises, Inc | 901 Fm 2854 Rd | Conroe, TX 77301 | | | |
| Khau Young | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Khavl Transport LLC | 8420 S49th Drive | Laveen, AZ 85339 | | | |
| Khawaja Ahmad | Address Redacted | | | | |
| Khawaja Ali Hassan Md Pc | 36 Lincoln Ave | Rockville Centre, NY 11570 | | | |
| Khawaja Corporation | 2607 Cove Rd Nw | Roanoke, VA 24017 | | | |
| Khawaja Kaleem B Wyne | Address Redacted | | | | |
| Khawaja Omer | Address Redacted | | | | |
| Khawar Saleem | | | | | |
| Khawla Mahmoud | | | | | |
| Khayam H Syed | | | | | |
| Khayla Branford | Address Redacted | | | | |
| Khayla Branford | | | | | |
| Khayyam Hosein | Address Redacted | | | | |
| Khayyam Khan | | | | | |
| Khayyam Musayev | Address Redacted | | | | |
| Khazan Singh | Address Redacted | | | | |
| Khb America Inc. | 45 W Main St | Somerville, NJ 08876 | | | |
| Khb Group LLC | 17012 Palm Pointe Dr | Tampa, FL 33647 | | | |
| Khb Usa Inc | 957 5th Ave | Los Angeles, CA 90019 | | | |
| Khc Trading Inc | 9415 Rosemarie Ct | Cypress, CA 90630 | | | |
| Khc Trucking LLC | 16 Garrison St, Apt 3R | Newark, NJ 07105 | | | |
| Khe Salon & Health Spa | 2707 W 43rd Ave | Kansas City, KS 66103 | | | |
| Khecko Pogosyan | | | | | |
| Khedidja Ouheb | | | | | |
| Khee H Tan, Md, Inc | 1436 S San Gabriel Blvd | San Gabriel, CA 91776 | | | |
| Khel Khil Khul Interpreting Services | 2949 18th St | 301 | San Francisco, CA 94110 | | |
| Khel Phu | Address Redacted | | | | |
| Khelan Endoavers LLC | 500 S. Macauthur Drive | Apt. J7 | Camilla, GA 31730 | | |
| Khelan S Dattani LLC | 1527 North Johnson St | Arlington, VA 22201 | | | |
| Khelo Inc | 566 Brighthaven Ave | El Cajon, CA 92019 | | | |
| Khem Bahadur Thapa | Address Redacted | | | | |
| Khemara Farm, Inc. | 28000 Sw 212 Ave. | Homestead, FL 33030 | | | |
| Khemistry Hair Studio | 1197 Blvd St | Orangeburg, SC 29115 | | | |
| Khemkarran Bechan | | | | | |
| Khemraj Jaikaran | | | | | |
| Khemraj Law Firm Pc | 625 Main Ave | 6Th Floor | Passaic, NJ 07055 | | |
| Khen Quach | Address Redacted | | | | |
| Kherieh Abdelghani | Address Redacted | | | | |
| Kheryn Pittz | | | | | |
| Khetab Stanikzai | Address Redacted | | | | |
| Khhc LLC | 7523 141st St | Flushing, NY 11367 | | | |
| Khi N Ja Trucking LLC | 7166 Georgian Rd | Philadelphia, PA 19138 | | | |
| Khi Refinishing LLC | 12705 S Kirkwood Rd | Suite 203 | Stafford, TX 77477 | | |
| Khiana Leapheart | Address Redacted | | | | |
| Khi-Construction | 6307 Moccasin Bend Drive | Spring, TX 77379 | | | |
| Khidir Alsir | Address Redacted | | | | |
| Khiem Ho | Address Redacted | | | | |
| Khiem Hoang | | | | | |
| Khiem Nguyen | Address Redacted | | | | |
| Khiem Truong | | | | | |
| Khiem Tuong Nguyen | Address Redacted | | | | |
| Khienship | 18214 11th Ave Ne | Shoreline, WA 98155 | | | |
| Khiet Tran | | | | | |
| Khilji Leather Products | 8923 Moline St | New York, NY 11428 | | | |
| Khimiya M Paryani Dmd LLC | 140 Lozier Terrace | River Edge, NJ 07661 | | | |
| Khimmy Ellis | Address Redacted | | | | |
| Khin M Thun | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Khin P Tran | Address Redacted | | | | |
| Khirma Eliazov | | | | | |
| Khiry Peterson | | | | | |
| Khishigbat | 1408 El Camino Real | 3 | Burlingame, CA 94010 | | |
| Khishigbat | Address Redacted | | | | |
| Khizar Hayat | | | | | |
| Khizar Rais | | | | | |
| Khizer Motiwala | | | | | |
| Khizer Syed | | | | | |
| Khizer T Qureshi | Address Redacted | | | | |
| Khizr Kalam | Address Redacted | | | | |
| Khj Enterprise LLC | 3458 Olivia Ridge Ct | Suwanee, GA 30024 | | | |
| Khk Investmetn, Inc. | 9464 Guilford Ave | Whittier, CA 90605 | | | |
| Khkm Nails LLC | dba Lilly'S Nails & Spa | 1817 Magazine St | Marrero, LA 70130 | | |
| Khl Orthodontics, LLC | 194 Livingston St | Ste 1 | Northvale, NJ 07647 | | |
| Khla | 2009 N Franklin St. | Colorado Springs, CO 80907 | | | |
| Khloes Express LLC | 3196 Rex Ridge Drive | Rex, GA 30273 | | | |
| Khloe'S Kustom Klothing | 1320 Yuba St, Ste B11 | Redding, CA 96001 | | | |
| Khloris Biosciences, Inc. | 19630 Allendale Ave | 3167 | Saratoga, CA 95070 | | |
| Khn Advisors Inc | 3 Lorien Pl | Melville, NY 11747 | | | |
| Khoa D Pham | Address Redacted | | | | |
| Khoa Dang | | | | | |
| Khoa Huynh | Address Redacted | | | | |
| Khoa Nguyen | Address Redacted | | | | |
| Khoa Nguyen | | | | | |
| Khoa Phan | | | | | |
| Khoa Phung | | | | | |
| Khoa Tran | Address Redacted | | | | |
| Khoa Trinh | | | | | |
| Khoa Truong | Address Redacted | | | | |
| Khoa Vu | Address Redacted | | | | |
| Khodal LLC | 7433 N Lindbergh Blvd | Hazelwood, MO 63042 | | | |
| Khodalgita LLC | 3280 Hwy 18 S | Morganton, NC 28655 | | | |
| Khoder Hammoud | | | | | |
| Khodr Khaled | | | | | |
| Khodr Sabra | | | | | |
| Khoen Rmah | Address Redacted | | | | |
| Khoi Dao | Address Redacted | | | | |
| Khoi Dinh Dao | Address Redacted | | | | |
| Khoi Duong | Address Redacted | | | | |
| Khoi Le | Address Redacted | | | | |
| Khoi Nguyen | Address Redacted | | | | |
| Khoi Phan | | | | | |
| Khoi Suan Pau | Address Redacted | | | | |
| Khoi Truong | Address Redacted | | | | |
| K-Hole Entertainment | 211 Sickler Road | Lake Hill, NY 12448 | | | |
| Kholi B LLC | 14275 Sw 232 St | Miami, FL 33170 | | | |
| Kholoud Khayal | | | | | |
| Khondamir Sadikov | | | | | |
| Khondoker Rashid | Address Redacted | | | | |
| Khongorzul Iderkhangai | Address Redacted | | | | |
| Khoogle Online Business Resources | 2421 Rockbridge Rd | Stone Mtn, GA 30083 | | | |
| Khoom Lanna, Inc. | 107 4th St | Santa Rosa, CA 95401 | | | |
| Khoren Ava | Address Redacted | | | | |
| Khoren Papikyan | Address Redacted | | | | |
| Khori Kane, Inc | 6434 Terra Rosa Circle | Boynton Beach, FL 33472 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Khorozian Law Group LLC | 1 Bridge Plaza North | Suite 275 | Ft Lee, NJ 07024 | | |
| Khory Lowe | Address Redacted | | | | |
| Khosjargal | 739 36th Ave, Apt 201 | San Francisco, CA 94121 | | | |
| Khosrow Fakhimi | Address Redacted | | | | |
| Khosrow Navaie | | | | | |
| Khou & Lim Inc | 1151 Galleria Blvd | 1027 | Roseville, CA 95678 | | |
| Khouloud Ghanem | | | | | |
| Khouri.Tarek.Trading Inc | 4830 W Park Road | Hollywood, FL 33021 | | | |
| Khourtney Tremble | Address Redacted | | | | |
| Khoury Chiropractic, Inc. | 640 Washington St | Dedham, MA 02026 | | | |
| Khoury Enterprises LLC | 9100 N Nebraska Ave | Tampa, FL 33604 | | | |
| Khoury Mechanical | Address Redacted | | | | |
| Khoushab Alam | | | | | |
| Khousheh K. Azmoudeh | Address Redacted | | | | |
| Khov Restaurant Group, Inc | 2580 Fair Oaks Blvd | 26 | Sacramento, CA 95825 | | |
| Khoy Stoutt | Address Redacted | | | | |
| Khrishawna Tate | Address Redacted | | | | |
| Khrishna Inc | 136 Sterling Ave | Jersey City, NJ 07305 | | | |
| Khrissaundra Knox | | | | | |
| Khristal Stoppleworth | | | | | |
| Khristen Sellers Paraprofessional | 2102 Starlight Dr | Greensboro, NC 27407 | | | |
| Khristi Poidmore Dds Pllc | 495 W. Highlands View Place | Oro Valley, AZ 85755 | | | |
| Khristian Blancher | Address Redacted | | | | |
| Khristine Talactac | | | | | |
| Khristopher Bodner | | | | | |
| Khristopher Lugo | | | | | |
| Khristopher Thornton | Address Redacted | | | | |
| Khromacor | 3215 E Washington St | Phoenix, AZ 85034 | | | |
| Khrongjai Thawbunta | | | | | |
| Khrystofor Pirumov | | | | | |
| Khs Enterprise Inc | 9020 N Greenwood Ave | Niles, IL 60714 | | | |
| Khs Investment, LLC | 1300 Empty Nest Way | Apex, NC 27502 | | | |
| Khun Tax & Accounting Services | 14500 Roscoe Blvd | 4Th Floor | Panorama City, CA 91402 | | |
| Khun Tax And Accounting Services | Attn: Katie Borden | 5065 Hollywood Blvd, Ste 105 | Los Angeles, CA 90027 | | |
| Khun9, LLC | 3788 4Th, Apt J302 | Renton, WA 98056 | | | |
| Khuong Huynh | | | | | |
| Khuong Le | | | | | |
| Khuong Nguyen | Address Redacted | | | | |
| Khuong Quach | Address Redacted | | | | |
| Khup Hau | | | | | |
| Khuram Abbas | Address Redacted | | | | |
| Khuram Zia | Address Redacted | | | | |
| Khuramilyas | Address Redacted | | | | |
| Khurelbaatar Sanjaasuren | Address Redacted | | | | |
| Khurram Ahmad | | | | | |
| Khurram Inayat | Address Redacted | | | | |
| Khurram Irshad | | | | | |
| Khurram Khan | Address Redacted | | | | |
| Khurram Qureshi | | | | | |
| Khurram Shahbaz | Address Redacted | | | | |
| Khurram Shahzad | Address Redacted | | | | |
| Khurram Shahzad | | | | | |
| Khurram Sheikh | | | | | |
| Khursheed Siddiqui Psc | Address Redacted | | | | |
| Khurshid Anwer | | | | | |
| Khurshid Chaudhry | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Khurshid Sharif | Address Redacted | | | | |
| Khurshida Jafri | Address Redacted | | | | |
| Khush Corporation | 100 E Hundred Rd | Chester, VA 23836 | | | |
| Khushal Khan | Address Redacted | | | | |
| Khushi1213 Inc | 800 Mills Gap Rd | Fletcher, NC 28732 | | | |
| Khushwant Singh | | | | | |
| Khusnitdin Abdullayev | | | | | |
| Khusrav Radzhabov | Address Redacted | | | | |
| Khuyen Dao | Address Redacted | | | | |
| Khuyen Le | Address Redacted | | | | |
| Khvp Inc | 265 West 37th St | New York, NY 10018 | | | |
| Khwan Chaloemtiarana | Address Redacted | | | | |
| Khyanafi LLC | 1341 W Mockingbird Ln | Suite 600W | Dallas, TX 75247 | | |
| Khyatiben Patel | Address Redacted | | | | |
| Khyber LLC | 401 West Main St | Avon, CT 06001 | | | |
| Khye Kading, S.P. | 2606 Ne Chevalia Ct | Grimes, IA 50111 | | | |
| Khye Kading, S.P. | Address Redacted | | | | |
| Khylir The Creator Inc. | 812 Gravier St | 801 | New Orleans, LA 70112 | | |
| Khzouz Bay City Bb Inc | 15569 Penn Dr | Livonia, MI 48154 | | | |
| Ki Ahn | Address Redacted | | | | |
| Ki Bishop | | | | | |
| Ki Chang | | | | | |
| Ki Don Park | Address Redacted | | | | |
| Ki Essentials | Address Redacted | | | | |
| Ki H Choi | Address Redacted | | | | |
| Ki Ho Chi | Address Redacted | | | | |
| Ki Ho Park | Address Redacted | | | | |
| Ki Hyung Sung | | | | | |
| Ki Kim | Address Redacted | | | | |
| Ki Kim | | | | | |
| Ki Lee | | | | | |
| Ki Lim | | | | | |
| Ki Logistics | 25977 Caravan Ct | Menifee, CA 92584 | | | |
| Ki Lyons | | | | | |
| Ki Oh | Address Redacted | | | | |
| Ki Spa Salon LLC | 1125 Military Cutoff Rd, Ste Q | Wilmington, NC 28405 | | | |
| Ki Tae Kim | Address Redacted | | | | |
| Ki Y Lee | Address Redacted | | | | |
| Ki Young Kim | Address Redacted | | | | |
| Ki0230 Inc. | 1518 W Touhy Ave | Park Ridge, IL 60068 | | | |
| Kia & Kai Travel LLC | 5410 Lemoyne Dr | Atlanta, GA 30331 | | | |
| Kia Edwards | | | | | |
| Kia Enterprise | 1602 Montpelier Ave | Suite 103 | Macon, GA 31201 | | |
| Kia Epps | Address Redacted | | | | |
| Kia Flooring & Design LLC | 11756 Valley Ridge Cr | Fairfax, VA 22033 | | | |
| Kia Guirguis | Address Redacted | | | | |
| Kia Hill LLC | 5727 W Superior | Chicago, IL 60644 | | | |
| Kia Jacobson Sole Proprietor | 609 Hudson Ave | Apt 230 | Takoma Park, MD 20912 | | |
| Kia Johnson | | | | | |
| Kia Jones | Address Redacted | | | | |
| Kia Kids | 11718 Wingborne Lane | Cypress, TX 77429 | | | |
| Kia Lee | Address Redacted | | | | |
| Kia Lloyd-Goodwine | Address Redacted | | | | |
| Kia Moore | | | | | |
| Kia Ora 1, Llc | 1132 N 1050 E | American Fork, UT 84003 | | | |
| Kia Pearson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kia Pearson | | | | | |
| Kia Properties Of Mi., LLC | 6728 M-140 | Eau Claire, MI 49111 | | | |
| Kia Southwest Inc, | 2121 Fountain View | Houston, TX 77057 | | | |
| Kia Travel & Business LLC | 1328 U St Nw, Ste 2W | Washington, DC 20009 | | | |
| Kia Wilkins | Address Redacted | | | | |
| Kia Williams | Address Redacted | | | | |
| Kia Xiong | | | | | |
| Kia Yang | | | | | |
| Kiadan Inc. | 13 North 4th Ave | Highland Park, NJ 08904 | | | |
| Kiah Bolden | Address Redacted | | | | |
| Kiah Gumeringer | | | | | |
| Kiah Holdings Of Ledgewood, LLC | 615 Pheasant Hollow Drive | Plainsboro, NJ 08536 | | | |
| Kiaira Ewell | Address Redacted | | | | |
| Kiak LLC | 40643 Palatino St | Fremont, CA 94539 | | | |
| Kiaka Reed | Address Redacted | | | | |
| Kiala Brians | Address Redacted | | | | |
| Kiala Turner | Address Redacted | | | | |
| Kian Coleman | Address Redacted | | | | |
| Kian Kaveh | Address Redacted | | | | |
| Kian Khiong | Address Redacted | | | | |
| Kian Mirshahi | | | | | |
| Kiana Alexander | Address Redacted | | | | |
| Kiana Brown | Address Redacted | | | | |
| Kiana Carter | Address Redacted | | | | |
| Kiana Cooper | Address Redacted | | | | |
| Kiana Fantasia | | | | | |
| Kiana Franulic | | | | | |
| Kiana Glenn | Address Redacted | | | | |
| Kiana Johnson | Address Redacted | | | | |
| Kiana Moore | | | | | |
| Kiana Muschett | | | | | |
| Kiana Parker- Lee | Address Redacted | | | | |
| Kiana Scott | Address Redacted | | | | |
| Kiana Street | Address Redacted | | | | |
| Kianda Bryant | Address Redacted | | | | |
| Kiandra Fautner | Address Redacted | | | | |
| Kiandra Garner | Address Redacted | | | | |
| Kiandria Harris | Address Redacted | | | | |
| Kiani Petroleum Inc | 1712 Pulaski Hwy | Edgewood, MD 21040 | | | |
| Kianna Cleaning | 1745 Summit Ave | Beloit, WI 53511 | | | |
| Kianna Currie | Address Redacted | | | | |
| Kianna Kianna | | | | | |
| Kianna U Bynum | Address Redacted | | | | |
| Kianoosh Ashtari | | | | | |
| Kianta Henson | | | | | |
| Kiante Brown | | | | | |
| Kiante Robertson | Address Redacted | | | | |
| Kiara Baker | Address Redacted | | | | |
| Kiara Ballou | Address Redacted | | | | |
| Kiara Blackmon | Address Redacted | | | | |
| Kiara Brady | Address Redacted | | | | |
| Kiara Calderon Morales | Address Redacted | | | | |
| Kiara Coleman | Address Redacted | | | | |
| Kiara Cooper-Hicks | | | | | |
| Kiara Dennis | Address Redacted | | | | |
| Kiara Freeman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kiara Harris | Address Redacted | | | | |
| Kiara Hopkins | | | | | |
| Kiara Mathis | Address Redacted | | | | |
| Kiara Mcmillian | Address Redacted | | | | |
| Kiara Mitchell | Address Redacted | | | | |
| Kiara Mosley | Address Redacted | | | | |
| Kiara Penn | Address Redacted | | | | |
| Kiara Ranshaw | Address Redacted | | | | |
| Kiara Rodriguez | Address Redacted | | | | |
| Kiara Ross | Address Redacted | | | | |
| Kiara Stevens | Address Redacted | | | | |
| Kiara Tappin | Address Redacted | | | | |
| Kiara Thomas | Address Redacted | | | | |
| Kiara Whitsett | Address Redacted | | | | |
| Kiara'S Korner | Address Redacted | | | | |
| Kiarash Jahromifar | | | | | |
| Kiarash Kahrobaei | | | | | |
| Kiarcin Maintenance Corp | 28 Poplar St | Central Islip, NY 11722 | | | |
| Kiari Szalanski | | | | | |
| Kiarie Lake | Address Redacted | | | | |
| Kiaris Deli & Grocery Corp | 185-11 Jamaica Ave | Hollis, NY 11423 | | | |
| Kiarra Sherman | Address Redacted | | | | |
| Kia'S Kandyland Of Treats | 6607 Anderson St | Texas City, TX 77591 | | | |
| Kias Styles | Address Redacted | | | | |
| Kiasha Thomas | Address Redacted | | | | |
| Kiasyah Broadnax | | | | | |
| Kiatenai Stewart | | | | | |
| Kiawan Hayes-Endsley | | | | | |
| Kibby Excavating, Inc. | 2452 East Kercher Road | Goshen, IN 46526 | | | |
| Kibby Home Care | 6139 Gioffre Woods Lane | Columbus, OH 43232 | | | |
| Kibler Law Office | 208 North Market St | Marion, IL 62959 | | | |
| Kibler'S Incorporated | 355 Wilson Road | Newberry, SC 29108 | | | |
| Kibly, LLC | 250 Northwest Blvd | Coeur D Alene, ID 83814 | | | |
| Kibo By Peter Park | 3221 S. Hill St | 116 | Los Angeles, CA 90007 | | |
| Kibo Japanese Dining | 3760 W Eau Gallie Blvd | Melbourne, FL 32934 | | | |
| Kiboko Enterprises Inc | 7217 Bren Ln | Eden Prairie, MN 55346 | | | |
| Kibong Kim | Address Redacted | | | | |
| Kibreab Araya | Address Redacted | | | | |
| Kibrom Debas | Address Redacted | | | | |
| Kibrom Kidane | Address Redacted | | | | |
| Kibum Corp | 10400 California Ave | S Gate, CA 90280 | | | |
| Kibwana Wright | Address Redacted | | | | |
| Kic Construction LLC | 5905 Maple Ter | Laurel, MD 20707 | | | |
| Kich Sales LLC | N6927 Green Leaf Ct | Elkhorn, WI 53121 | | | |
| Kichauna West | Address Redacted | | | | |
| Kichong Han | Address Redacted | | | | |
| Kick A Enterprises, LLC | 5390 Sandy Lake East | Lithonia, GA 30038 | | | |
| Kick Ash Vapors LLC | 3002 Sunset Ave | Rocky Mount, NC 27804 | | | |
| Kick Back Timber | 7000 Ustick Rd | Boise, ID 83704 | | | |
| Kick Grass | 5602 Harbor Town Dr. | Garland, TX 75044 | | | |
| Kick In The Door Films, Inc. | 1087 Meadowbrook Ave | Los Angeles, CA 90019 | | | |
| Kick Jobs LLC. | 2565 Lake Royale Drive | Riverdale, GA 30296 | | | |
| Kick Start & Escape | 295 S. Fourth St. | Huntingdon, PA 16652 | | | |
| Kickasso LLC | 110 E 11th St | Los Angeles, CA 90015 | | | |
| Kicker Consulting Ltc, LLC | 4258 26th St. | Boulder, CO 80304 | | | |
| Kickgame | 4494 Auburn Rd | Memphis, TN 38116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kickin Chicken Partners LLC | 4695 S Main St | Winston Salem, NC 27127 | | | |
| Kickler Group | 10460 Roosevelt Blvd | St Petersburg, FL 33716 | | | |
| Kickpush, LLC | 1500 Weston Rd | Ste 200 | Weston, FL 33326 | | |
| Kicks Kommerce Photography | 520 Clarendon Rd | Uniondale, NY 11553 | | | |
| Kicks LLC | 149 S. 29th St | Newark, OH 43055 | | | |
| Kickzthrone | 6160 Polaris Dr | Bastrop, LA 71220 | | | |
| Kid & Caboodle Play | 1 Evergreen Place | Unit C | Morristown, NJ 07960 | | |
| Kid Atvs LLC | 7151 Ivystone Ave S | Cottage Grove, MN 55016 | | | |
| Kid Cuts LLC | 4423 South Meridian | Suit A-705 | Puyallup, WA 98373 | | |
| Kid Fresh Clothing | 812 Gravier St. | Apt. 810 | New Orleans, LA 70112 | | |
| Kid Gloves Exterior Cleaning Inc | 2434 Strawberry Ter | N Port, FL 34286 | | | |
| Kid N Play Indoor Play Center | 9515 Broadway St | 101 | Pearland, TX 77584 | | |
| Kid Ocean | 66 Ranney Dr | Fairport, NY 14450 | | | |
| Kid To Kid | 3110 28th St Se | Kenwood, MI 49512 | | | |
| Kid To Kid On Tatum, LLC | 13637 N Tatum Blvd | Suite 14 | Phoenix, AZ 85032 | | |
| Kid Zone Inc, | 8589 Woodland Curv | St Bonifacius, MN 55375 | | | |
| Kida Tronics Inc | 779 Fuchsia St | Corona, CA 92879 | | | |
| Kidability, Inc. | 2854 Mitchell Place | Decatur, GA 30032 | | | |
| Kidd & Kidd, Certifed Public Accountants | 3225 Shallowford Road | Suite 620 | Marietta, GA 30062 | | |
| Kidd Casa LLC. | dba Taco Casa | 1121 Bridgewood Dr | Fw, TX 76112 | | |
| Kidd Griffin LLC | 2012 Shawn Wayne Circle Se | Atlanta, GA 30316 | | | |
| Kidd Marketing, | 12278 Gala | Portland, OR 97224 | | | |
| Kidder Mathews | Address Redacted | | | | |
| Kiddie City Learning Academy | 7467 Garnet Dr | Jonesboro, GA 30236 | | | |
| Kiddie Clubhouse Daycare | 3622 Latta Rd | Rochester, NY 14612 | | | |
| Kiddie Day Kamp, LLC. | 1569 W 49th St | Los Angeles, CA 90062 | | | |
| Kiddie Kampus, Inc. | 108 Bloomfield Ave | Caldwell, NJ 07006 | | | |
| Kiddie Klubhouse | 2943 S. Perkins Rd | Memphis, TN 38118 | | | |
| Kiddie Kutters Inc | 4322 Austin Bluffs Pkwy | Colorado Springs, CO 80918 | | | |
| Kiddie Strollers World LLC | 49 Throop Ave | 7A | Brooklyn, NY 11206 | | |
| Kiddie U, Inc. | 284 Mayfield Dr | Goose Creek, SC 29445 | | | |
| Kiddie World Nursery & Playschool Inc. | 4049 Missouri Rd | Maxton, NC 28364 | | | |
| Kiddieexpesstransporation | 7777 Pines Blvd | 115 | Pembroke Pines, FL 33024 | | |
| Kiddiegarden Daycare | 17118 Patterson Dr | None | Omaha, NE 68135 | | |
| Kiddies House | 11105 South Michigan Ave | Chicago, IL 60628 | | | |
| Kiddieville Daycare Home | 3410 W Pierce Ave | Chicago, IL 60651 | | | |
| Kiddimoto Usa LLC | 701 S Howard Ave | Tampa, FL 33606 | | | |
| Kiddin' Around Of Alabama, Inc | 1025 23rd St South | Suite 370 | Birmingham, AL 35205 | | |
| Kiddoscope LLC | 112 Ship Drive | Baton Rouge, LA 70806 | | | |
| Kidds & Canvas Parties | 3211 W Wadley | Suite 5 | Midland, TX 79705 | | |
| Kidd'S Quality Childcare Center | 165 Conquest Ave | Crestview, FL 32536 | | | |
| Kidds R Us Family Daycare | 1907 E Bouganvilla Ave | Tampa, FL 33612 | | | |
| Kiddy Care | 68 Hartswood Road | Stamford, CT 06905 | | | |
| Kidz Kampus, Inc | 6617 Medford Ln | N Little Rock, AR 72117 | | | |
| Kidkare Daycare LLC | 14623 35th Ave S | Tukwila Wa, WA 98168 | | | |
| Kidney Care Of Brooklyn & Queens, Pllc | 577 Prospect Ave | Suite 1B | Brooklyn, NY 11215 | | |
| Kidney Disease & Hypertension, Pc | 2387 S Linden Rd | Ste A | Flint, MI 48532 | | |
| Kidoo Nam | | | | | |
| Kids & Family Barbershop, LLC | 4408 N Miller Rd | 103 | Scottsdale, AZ 85251 | | |
| Kids & Mini Inc | 7940 Cherry Ave | Ste 204 | Fontana, CA 92336 | | |
| Kids Academy Day Care, Inc | 255 E. 14th St | Lindenhurst, NY 11757 | | | |
| Kids Alt Learning & Intervention Svcs | 1749 East 52nd St | Brooklyn, NY 11234 | | | |
| Kids Ark Daycare Center LLC | 16 Sunset Lane | Bloomfield, CT 06002 | | | |
| Kids Bouncing Over Atl | 76 Howell Dr | Atlanta, GA 30331 | | | |
| Kids Cancer Web | 33440 N 47th Way | Cave Creek, AZ 85331 | | | |
| Kid'S Child Care | 3154 Anella Rd | San Ysidro, CA 92173 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kids Choice Inc | 5116 13 Ave | Brooklyn, NY 11219 | | | |
| Kids Connection | 4784 Ross | Memphis, TN 38141 | | | |
| Kids Country Daycare Inc | 1095 Sugarview Dr | Sheridan, WY 82801 | | | |
| Kids Creative Care | Attn: Joseph Wilkocz | 96 Park Ave | Warminster, PA 18974 | | |
| Kids Creche Inc | 13180 Westpark Dr | Houston, TX 77082 | | | |
| Kids Cubed, Inc. | 2500 Dallas Hwy | Suite 202 | Marietta, GA 30064 | | |
| Kids Doc Medical Group Of SoCal | 30210 Rancho Viejo Rd | Ste D | San Juan Capistrano, CA 92675 | | |
| Kids Fashion Inc | 3505 Bergenline Ave | Union City, NJ 07087 | | | |
| Kids First Pediatric Clinic, LLC | 18676 Willamette Dr | Suite 300 | W Linn, OR 97068 | | |
| Kids Focusing | 135 Grace St | Plainview, NY 11803 | | | |
| Kids Formal Wear | 4600 W. Kellogg | Wichita, KS 67209 | | | |
| Kids Future Learning Center | 5011 Chatterton Rd | St C | Columbus, OH 43232 | | |
| Kids Garden Daycare | 340 Carlyn Ave | Campbell, CA 95008 | | | |
| Kids Garden Daycare | 959 Minnehaha Ave W | St Paul, MN 55104 | | | |
| Kid'S Kingdom Learning Center | 130 Alcovy Way | Covington, GA 30014 | | | |
| Kids Korner Daycare | 901 Ford St | Herreid, SD 57632 | | | |
| Kids Krafty Korner | 905 W. Lewis | Conroe, TX 77301 | | | |
| Kids Ninja Warrior LLC | 6629 Richard Ave | Placerville, CA 95667 | | | |
| Kids On Stage, Inc. | 1948 18th St | Unit 2 | Santa Monica, CA 90404 | | |
| Kids Only Furniture Inc | 1801 W Verdugo Ave | Burbank, CA 91506 | | | |
| Kids Paradise Inc | 4077 Factoria Mall Se | Bellevue, WA 98006 | | | |
| Kids Place A Place For Kids To Be Ii Inc | 64 Dinan St | Beacon, NY 12508 | | | |
| Kids Place Family Child Care, Llc. | 929 Zemlock Ave | Neenah, WI 54956 | | | |
| Kids Playtime Daycare Inc. | 173 Farnum Blvd | Franklin Square, NY 11010 | | | |
| Kids Plus Learning Center | 1537 W Galbraith Rd | Cincinnati, OH 45231 | | | |
| Kids R Us Childcare Center | 5912 Glenway Ave | Cincinnati, OH 45238 | | | |
| Kids R Us Childcare, LLC | 409 N James Ave | Sutton, NE 68979 | | | |
| Kids Stem LLC | 33552 Aurora Rd | Solon, OH 44139 | | | |
| Kids Sunrise Wa Inc | 3500 S Meridian | 215 | Puyallup, WA 98373 | | |
| Kids Town Family Child Care Inc | 947 Greenfield Dr | C | El Cajon, CA 92021 | | |
| Kids United Child Development Center | 109 Wanda Court | Dothan, AL 36305 | | | |
| Kids World Children'S Dentistry | 7001 Indiana | Riverside, CA 92506 | | | |
| Kids World Group Family Daycare | 2016 Gleason Ave | Bronx, NY 10472 | | | |
| Kids World Learning Academy LLC | 2921 Canoe Creek Rd | St Cloud, FL 34772 | | | |
| Kids' World School | 3525 Glenhurst Ave. | Los Angeles, CA 90039 | | | |
| Kid'S World, Inc. | 605 Fairview Ave. | Opp, AL 36467 | | | |
| Kidsafrik | 435 Montague Rd | Sunderland, MA 01375 | | | |
| Kidsappbox LLC | 3505 El Camino Real | Palo Alto, CA 94306 | | | |
| Kidsfirstdaycare | 1128 Piermont Rd | Cleveland, OH 44121 | | | |
| Kidsmart Inc | 1570 40th St | W Palm Beach, FL 33407 | | | |
| Kidsme Academy | 1200 Yorkship Sq | Camden, NJ 08104 | | | |
| Kids-N-Motion, Inc | 110 Inland Drive | Atlanta, GA 30342 | | | |
| Kidson Barnes | | | | | |
| Kidspeak Speech & Language Services, Inc | 6911 Shannon Willow Road | Suite 700 | Charlotte, NC 28226 | | |
| Kidsports Gymnastics | 1111 20th St | Haleyville, AL 35565 | | | |
| Kidsrock | 128 N Curley St | Baltimore, MD 21224 | | | |
| Kidstance LLC | 2441 Nw 16th Lane | Bay 2 | Pompano Beach, FL 33064 | | |
| Kidstown Inc | 283 Cox St | Roselle, NJ 07203 | | | |
| Kidstyles Inc. | 701 Bedford Road | Bedford, NY 10507 | | | |
| Kidtopia | 1325 W 65th Pl | Los Angeles, CA 90044 | | | |
| Kidwell Iron | Address Redacted | | | | |
| Kidwell, Christina | Address Redacted | | | | |
| Kidyos LLC | 2600 Central Ave | Suite H And I | Charlotte, NC 28205 | | |
| Kidz 1St Child Care | 4304 Mckinley | Houston, TX 77051 | | | |
| Kidz At Play Recreation Community Svc | A Nj Nonprofit Corporation | 452 Avon Ave | Newark, NJ 07108 | | |
| Kidz City Enterprise Inc | 834 Washington St | Hoboken, NJ 07030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kidz City Learning Center Inc | 3920 E 8th Ave | Hialeah, FL 33013 | | | |
| Kidz City LLC | 201 The Promenade | Edgewater, NJ 07020 | | | |
| Kidz City School Of Arts & Sports Inc | 4165 E 4th Ave | Hialeah, FL 33013 | | | |
| Kidz Fashion Momz Passion | 2410 Leadville Court | Fresno, TX 77545 | | | |
| Kidz Fun Palace | 3538 Junction Blvd | Corona, NY 11368 | | | |
| Kidz Global Training LLC | 12035 De Forrest Dr | Houston, TX 77066 | | | |
| Kidz Ink | 940 Stoney Court | Millbrae, CA 94030 | | | |
| Kidz Kastle Elc Inc | 207 Ocean Ave | Jersey City, NJ 07305 | | | |
| Kidz Kiddie Kottage | 10410 Old Bammel N Houston Rd | 209 | Houston, TX 77086 | | |
| Kidz Konnection Inc | 61 East Main St. | Clinton, CT 06413 | | | |
| Kidz Konnection, Inc. | 1020 Industry Rd., Ste 26 | Lexington, KY 40505 | | | |
| Kidz Korner | 10844 Pitkin St | Commerce City, CO 80022 | | | |
| Kidz Korner Preschool & Learning Center | 51 University | Pontiac, MI 48342 | | | |
| Kidz Learning Kingdom Inc | 3588 Long Beach Blvd | Long Beach, CA 90807 | | | |
| Kidz Management Team Inc. | 687 12Th | Ogden, UT 84404 | | | |
| Kidz Pediatrics Pa | 285 W. Dora St | Angier, NC 27501 | | | |
| Kidz Place, Inc | 610 Metts Drive | Lebanon, KY 40033 | | | |
| Kidz R Us Learning Home | 62 S Parkwood Dr | Savannah, GA 31404 | | | |
| Kidz Schoolhouse Early Learning Academy | 463 Koscuiskzo St | 1 | Brooklyn, NY 11221 | | |
| Kidz Tennis LLC | 2124 Arlington Ave Ne | Atlanta, GA 30324 | | | |
| Kidz Town | 687 12Th | Ogden, UT 84404 | | | |
| Kidz Wannado Camp, Inc | 18555 Nw 56th Ave | Miami, FL 33055 | | | |
| Kidz Workshop Daycare Center | 180-B | Henderson, NC 27537 | | | |
| Kidzblearning Program Cooperation | 998 N W 200th Terrace | Miami Gardens, FL 33169 | | | |
| Kidzcon | 107 Monticello Dr | Mansfield, TX 76063 | | | |
| Kidzone Learning Center, Inc. | 4113 Nw 10th St | Oklahoma City, OK 73107 | | | |
| Kidzpt, Inc | 1673 N. Woods Way | Vernon Hills, IL 60061 | | | |
| Kidzrock Enterprises Inc | Attn: Courtney Foy | 8 Johnson St | Staten Island, NY 10309 | | |
| Kidzvil Pediatric Dentistry | 6045 Hagen Ranch Road, Ste 3 | Lake Worth, FL 33467 | | | |
| Kidzworld Learning Center | 6517 Auburn Drive | Virginia Beach, VA 23464 | | | |
| Kiea Fuller | Address Redacted | | | | |
| Kieana Dean | Address Redacted | | | | |
| Kieanna Tripleett | Address Redacted | | | | |
| Kieara Porter | Address Redacted | | | | |
| Kieatach Hawk | Address Redacted | | | | |
| Kieffer Construction | 604 Court St | Bellevue, IA 52031 | | | |
| Kieffer Construction | Attn: Troy Kieffer | 604 Court St | Bellevue, IA 52031 | | |
| Kiekover, M.D., P.A. | 676 Promenade Point Dr | St Augustine, FL 32095 | | | |
| Kiel Brandt | | | | | |
| Kiel Chase | Address Redacted | | | | |
| Kiel Lavington Insurance Agency | 4911 Warner, Ste 213 | Huntington Beach, CA 92649 | | | |
| Kiel Marley | | | | | |
| Kiel Mire | Address Redacted | | | | |
| Kiel Reijnen LLC | 5468 Welfare Ave | Bainbridge Island, WA 98110 | | | |
| Kiel Stubblefield | | | | | |
| Kielblock Sawmill, LLC | N6311 Hwy 49 | Scandinavia, WI 54977 | | | |
| Kiem Luu | Address Redacted | | | | |
| Kiem Nguyen | | | | | |
| Kiemas Inc. | 3800 Inverrary Blvd | 101-E | Lauderhill, FL 33319 | | |
| Kiera Daughtry | Address Redacted | | | | |
| Kiera Ellis | Address Redacted | | | | |
| Kiera Garrett | | | | | |
| Kiera Johnson | Address Redacted | | | | |
| Kiera Koenig | Address Redacted | | | | |
| Kiera Lichtenwalner | | | | | |
| Kiera Molestina | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kiera Sang Kiem | Address Redacted | | | | |
| Kiera Smith | Address Redacted | | | | |
| Kiera Stroup | | | | | |
| Kierah Neblett | Address Redacted | | | | |
| Kieran Chew | | | | | |
| Kieran Guller | | | | | |
| Kieran Kinsella | | | | | |
| Kieran Neblett | | | | | |
| Kieran Patrick | Address Redacted | | | | |
| Kieran Rice | | | | | |
| Kieran Roberts | Address Redacted | | | | |
| Kieran Roberts | | | | | |
| Kieran Smith | | | | | |
| Kiera'S Closet Treats | 4125 Nw 185St St | Miami Gardens, FL 33055 | | | |
| Kiernan Gulick-Sherrill | Address Redacted | | | | |
| Kierra Davis | Address Redacted | | | | |
| Kierra Driver | | | | | |
| Kierra Fuller | Address Redacted | | | | |
| Kierra Harris | Address Redacted | | | | |
| Kierra Kimbrough | Address Redacted | | | | |
| Kierra Lewis | Address Redacted | | | | |
| Kierra Miller | Address Redacted | | | | |
| Kierra Roberts | Address Redacted | | | | |
| Kierra Smith | | | | | |
| Kierra The Stylist Studio | 2225 Murfreesboro Pike | Suite 3 | Nashville, TN 37217 | | |
| Kierra Thompson | | | | | |
| Kierra Wilcox | Address Redacted | | | | |
| Kiersonconsulting LLC | 30613 Nautical Court | Millsboro, DE 19966 | | | |
| Kierstedt Funding | 244 Isabella Ave | Irvington, NJ 07111 | | | |
| Kiersten D Troutman | Address Redacted | | | | |
| Kiersten Holmes | Address Redacted | | | | |
| Kiersten Seagle | Address Redacted | | | | |
| Kiersten Waters | Address Redacted | | | | |
| Kiersten Workman | | | | | |
| Kierston Hobaugh | | | | | |
| Kierstyn Knott | Address Redacted | | | | |
| Kierstyn Watson | Address Redacted | | | | |
| Kiery Reeves | Address Redacted | | | | |
| Kiesha Easterling | Address Redacted | | | | |
| Kiesha Shallowhorn | Address Redacted | | | | |
| Kiesheia Warren | | | | | |
| Kiessling Family Farms, Inc | 514 S. Kalamazoo | Ste B | Marshall, MI 49068 | | |
| Kiet A Cao | Address Redacted | | | | |
| Kiet Hua | Address Redacted | | | | |
| Kiet Huynh | Address Redacted | | | | |
| Kiet Lam | | | | | |
| Kiet Le | | | | | |
| Kiet Nguyen | Address Redacted | | | | |
| Kiet Nguyen | | | | | |
| Kiet S Le | Address Redacted | | | | |
| Kiet Truong | | | | | |
| Kiet V Phung | Address Redacted | | | | |
| Kiet Vuu | Address Redacted | | | | |
| Kieta Sheats | Address Redacted | | | | |
| Kieta St Geoge | Address Redacted | | | | |
| Kieth Duggan Ink Dynasty | 791 Dolliver St | Pismo Beach, CA 93449 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kietric Jenkins | | | | | |
| Kieu Dao | Address Redacted | | | | |
| Kieu Hatch-Lmft | Address Redacted | | | | |
| Kieu Lam | Address Redacted | | | | |
| Kieu Le | Address Redacted | | | | |
| Kieu M Trinh Johns | Address Redacted | | | | |
| Kieu Nguyen | Address Redacted | | | | |
| Kieu Oanh Thi Bui | 7907 Sawmill Trail | Houston, TX 77040 | | | |
| Kieu Quach | Address Redacted | | | | |
| Kieu Thi Ngoc Le | Address Redacted | | | | |
| Kieu Tran | Address Redacted | | | | |
| Kieu Vo | Address Redacted | | | | |
| Kieuchinh Pham | Address Redacted | | | | |
| Kieu-Lieu Cao | | | | | |
| Kieutran | 9980 Portofino Dr | Orlando, FL 32832 | | | |
| Kiev Martinez | Address Redacted | | | | |
| Kifah Banat | | | | | |
| Kifah Maswadi | | | | | |
| Kifah Zahra | Address Redacted | | | | |
| Kiffany Hodge | Address Redacted | | | | |
| Kiflemariam Berhe | Address Redacted | | | | |
| Kiflom Kahsay | Address Redacted | | | | |
| Kiflom Kelati Tewolde | Address Redacted | | | | |
| Kifouli Fassassi | | | | | |
| Kight Consulting, Inc | 13851 Meacham Rd | Bakersfield, CA 93314 | | | |
| Kight'S Consulting | 6951 Winding Lm | Bartlett, TN 38133 | | | |
| Kihehe Muigai | Address Redacted | | | | |
| Kiho Choe | | | | | |
| Kihron Miles | Address Redacted | | | | |
| Kihwan An | | | | | |
| Kihyun Lee | Address Redacted | | | | |
| Kiiana Ward | Address Redacted | | | | |
| Kiinani Mulvihill | | | | | |
| Kijuan Sanchez | | | | | |
| Kijunia Shears | Address Redacted | | | | |
| Kik Properties | 444 W Lake St | Chicago, IL 60606 | | | |
| Kik Realty | 420 E 102Nd St | New York, NY 10029 | | | |
| Kika Stretch Inc | 255 Bellevue Ave | Montclair, NJ 07042 | | | |
| Kikas Klee Kai | 16661 Edge Gate Dr | Riverside, CA 92504 | | | |
| Kikelomo Awotona | Address Redacted | | | | |
| Kikfit LLC | 3600 Central Ave | Suite 3 | Riverside, CA 92506 | | |
| Kiki &Berald Tax Multi Services LLC | 5605 Nw 48th Ter | Tamarac, FL 33319 | | | |
| Kiki Looks Beauty & Glam L.L.C | 27251 Wesley Chapel Blvd | 410 | Wesley Chapel, FL 33544 | | |
| Kiki Skin & Body Spa, Lll | 38 Florence St | Andover, MA 01810 | | | |
| Kiki, LLC | 1401 Marcato Lane Nw | Albuquerque, NM 87104 | | | |
| Kikihairsalon | 922 N Church St | 1St Flr | Rockford, IL 61103 | | |
| Kikis Burger Bar | 4815 A Lone Tree Way | Antioch, CA 94531 | | | |
| Kiki'S Fierce Fashion | 110 Maple Drive | Bolivar, TN 38008 | | | |
| Kikis Grill Inc | 8835 Centre Park Drive | Columbia, MD 21045 | | | |
| Kikka Dude | | | | | |
| Kikm Gray | | | | | |
| Kikos Hair Salon Inc | 2495 Marietta Hwy | Canton, GA 30115 | | | |
| Kiku Fusion LLC | 403 N Telegraph Rd | Monroe, MI 48162 | | | |
| Kiku Of Tokyo, Inc | 3709 Kohler Memorial Dr | Sheboygan, WI 53081 | | | |
| Kikun Development Group LLC | 434 Andre Ave | Northvale, NJ 07647 | | | |
| Kil Cha Lee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kil Lee | | | | | |
| Kilaiyur Chandrasekhar | | | | | |
| Kilashaunna Travis | Address Redacted | | | | |
| Kilbert Law, P.A. | 9850 Moss Rose Way | Orlando, FL 32832 | | | |
| Kilby Perdomo | | | | | |
| Kilcrease Enterprises Inc. | 1693 Turnstone Way | Clermont, FL 34711 | | | |
| Kilcrease Financial,Inc. | 1445 Faircrest Ln | Alpharetta, GA 30004 | | | |
| Kildare Construction Consultants LLC | 1309 Beacon St | Suite 300 | Brookline, MA 02446 | | |
| Kilduff Dental Studio, Llc | 19 Route 10 | Bldg 2 Unit 20 | Succasunna, NJ 07876 | | |
| Kilee Solutions, Inc | 8630-M Guilford Rd | Ste 223 | Columbia, MD 21046 | | |
| Kiley & Associates Inc. | 34 Gould St | Suite 001 | Reading, MA 01867 | | |
| Kiley Arroyo | Address Redacted | | | | |
| Kiley Hawkins | | | | | |
| Kiley Kopp | | | | | |
| Kiley Reynolds | | | | | |
| Kiley Schenk | | | | | |
| Kilgore Cleaning Services | 15209 Diekman | Dolton, IL 60419 | | | |
| Kilgore Marketing Solutions, Inc. | 180 Woodruff Road | Unit 2417 | Greenville, SC 29607 | | |
| Kilgore Wrecker Service LLC | 65 Bennie Knight Rd | Jasper, AL 35501 | | | |
| Kilimanjaro Creations | 6905 Mill Brook Pl. | Lake Worth, FL 33463 | | | |
| Kilimanjaro Trucking | 6539 Gladewell Dr | Houston, TX 77072 | | | |
| Kilker Roofing & Construction, LLC | 9949 Bradford Grove Dr | Frisco, TX 75035 | | | |
| Kill Fears | 330 Eldert Lane | 2 | Brooklyn, NY 11208 | | |
| Kill Wardrobe | Address Redacted | | | | |
| Killa D. Enterprises Inc. | 3784 Tampa Rd | Ste 5 And 6 | Oldsmar, FL 34677 | | |
| Killasumaq LLC | 110 S Hillside | Wichita, KS 67211 | | | |
| Kill'Em Dead Pest Control | 632 Leibert St | Bethlehem, PA 18018 | | | |
| Killer Carts Corp, | 358 Broadway | New York, NY 10013 | | | |
| Killer Cunliffe LLC | 13708 Hartle Groves Pl | Apt 6307 | Clermont, FL 34711 | | |
| Killer Hair Weave LLC | 8443 Lackland Road | St Louis, MO 63114 | | | |
| Killgore Exploration LLC | 815 River Oaks Drive | Covington, La 70433 | | | |
| Killian & Rose Consulting | 83 Ernest W. Barrett Parkway | Unit 1109 | Marietta, GA 30066 | | |
| Killian Tax Accounting & Payroll LLC | 546 Summit Drive | Lancaster, PA 17601 | | | |
| Killian Wells | | | | | |
| Killit Online, Inc. | 925 Great Risiington Way | Alpharetta, GA 30022 | | | |
| Killman Automotive Repair LLC | 340-A Seaboard Drive | Matthews, NC 28104 | | | |
| Killmenow Brown | | | | | |
| Kilmann Media LLC | 600 Garson Dr. Ne | Apt. 1010 | Atlanta, GA 30324 | | |
| Kilmarie Cepeda | Address Redacted | | | | |
| Kilo November | | | | | |
| Kilohana Investment Group, LLC | 1400 N. Harbor Blvd. | Suite 601 | Fullerton, CA 92835 | | |
| Kilpatrick Townsend & Stockton LLP | 1100 Peachtree St NE, Ste 2800 | Atlanta, GA 30309 | | | |
| Kilsang Kim | | | | | |
| Kilsoo Hyun | | | | | |
| Kim | 8391 Bevely Blvd | Los Angeles, CA 90048 | | | |
| Kim | Attn: Kimberley Coles | 8391 Bevely Blvd | Los Angeles, CA 90048 | | |
| Kim & Company Atlanta LLC | 3555 Koger Blvd, Ste 150 | Duluth, GA 30096 | | | |
| Kim & Diep Dental Corp | 200 N Bradford Ave., Ste A | Placentia, CA 92870 | | | |
| Kim & Jang Beauty Inc | 65 Lawrenceville Suwanee Rd | Lawrenceville, GA 30044 | | | |
| Kim & Kim Dds Ps | 10217 19th Ave Se | Suite 202 | Everett, WA 98208 | | |
| Kim & Kim LLC | 8760 Madison Blvd, Ste L | Madison, AL 35758 | | | |
| Kim & Park, Inc. | 8045 Leesburg Pike | 140B | Vienna, VA 22182 | | |
| Kim & Sue Beauty Salon | 1740 E Hungtinton Dr, Ste 202 | Duarte, CA 91010 | | | |
| Kim & Swe Inc | 16903 Dalton Ave, Apt 4 | Gardena, CA 90247 | | | |
| Kim & Val'S Cafe, LLC | 885 West Park Ave | Ocean, NJ 07712 | | | |
| Kim A Bullock, M.D., J.D., P.C. | 1307 Dolley Madison Blvd | Ste 3-C | Mclean, VA 22101 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kim A Bullock, M.D., J.D., P.C. | Address Redacted | | | | |
| Kim A Larsen | Address Redacted | | | | |
| Kim Abercrombie | | | | | |
| Kim Acker | | | | | |
| Kim Acosta | | | | | |
| Kim Adams | | | | | |
| Kim Ai Thi Nguyen | 725 International Blvd | Oakland, CA 94606 | | | |
| Kim Al Harbi | | | | | |
| Kim Alden, Inc. | 754 W. Northwest Hwy | Barrington, IL 60010 | | | |
| Kim Alegado | | | | | |
| Kim Anh Nguyen | | | | | |
| Kim Anh T Le | Address Redacted | | | | |
| Kim Arwood Slate | | | | | |
| Kim Asamoah Ansah | Address Redacted | | | | |
| Kim Austin | | | | | |
| Kim Barmes | | | | | |
| Kim Barrows | | | | | |
| Kim Bassett | | | | | |
| Kim Bates | | | | | |
| Kim Bauer | | | | | |
| Kim Beck | | | | | |
| Kim Bergmann Inc | 209 E Sunset Dr | Waukesha, WI 53189 | | | |
| Kim Bewick | | | | | |
| Kim Binette | | | | | |
| Kim Bird | | | | | |
| Kim Birnbaum | | | | | |
| Kim Black | | | | | |
| Kim Blakesley | | | | | |
| Kim Blanton | | | | | |
| Kim Blaylock | Address Redacted | | | | |
| Kim Borges | | | | | |
| Kim Bouie | | | | | |
| Kim Bowen | Address Redacted | | | | |
| Kim Bowers | | | | | |
| Kim Boyce | | | | | |
| Kim Boynton | | | | | |
| Kim Bradley | | | | | |
| Kim Brannan | Address Redacted | | | | |
| Kim Brillon | | | | | |
| Kim Britt | | | | | |
| Kim Brooks | | | | | |
| Kim Brundage | | | | | |
| Kim Bui | Address Redacted | | | | |
| Kim Burks | | | | | |
| Kim C Mcgrath | Address Redacted | | | | |
| Kim Calandra | | | | | |
| Kim Calhoon | | | | | |
| Kim Carico | | | | | |
| Kim Carpenter Portraits LLC | 4029 Grandefield Cir | Mulberry, FL 33860 | | | |
| Kim Cartaino | Address Redacted | | | | |
| Kim Chase | Address Redacted | | | | |
| Kim Chaudoir | Address Redacted | | | | |
| Kim Cherry | Address Redacted | | | | |
| Kim Chi Dang | Address Redacted | | | | |
| Kim Chi Hoang Lam | Address Redacted | | | | |
| Kim Chi Thi Nguyen | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kim Chiu | | | | | |
| Kim Clark | Address Redacted | | | | |
| Kim Clark | | | | | |
| Kim Clayton | | | | | |
| Kim Coker | Address Redacted | | | | |
| Kim Colquitt | Address Redacted | | | | |
| Kim Conary | | | | | |
| Kim Cookies | Address Redacted | | | | |
| Kim Coon | | | | | |
| Kim Cornish | | | | | |
| Kim Creighton | | | | | |
| Kim Culbertson | | | | | |
| Kim Curtis | Address Redacted | | | | |
| Kim D Brogan | Address Redacted | | | | |
| Kim Dae K | Address Redacted | | | | |
| Kim Dang | Address Redacted | | | | |
| Kim Dang | | | | | |
| Kim Dao Nguyen | Address Redacted | | | | |
| Kim Davis | Address Redacted | | | | |
| Kim Davis | | | | | |
| Kim Denkewalter | | | | | |
| Kim Devine | Address Redacted | | | | |
| Kim Dinh | | | | | |
| Kim Dinh Nguyen | Address Redacted | | | | |
| Kim Donald | | | | | |
| Kim Dontje Realtor | Address Redacted | | | | |
| Kim Dore-Hackbarth | Address Redacted | | | | |
| Kim Doubleday | | | | | |
| Kim Duke | Address Redacted | | | | |
| Kim Dung Thi Nguyen | Address Redacted | | | | |
| Kim Dung Thi Thai | 2435 Forsters Mill Ct | Suwanee, GA 30024 | | | |
| Kim Dung Thi Thai | Address Redacted | | | | |
| Kim Duong | Address Redacted | | | | |
| Kim Duy Le | Address Redacted | | | | |
| Kim E. Yzaguirre | Address Redacted | | | | |
| Kim Edwards | | | | | |
| Kim Eng Ward | Address Redacted | | | | |
| Kim Evans | | | | | |
| Kim Express LLC | 1014 Hull St | Richmond, VA 23224 | | | |
| Kim F. Gonzales | Address Redacted | | | | |
| Kim Family Child Care | 1738 W 154th St | Gardena, CA 90247 | | | |
| Kim Ferguson | Address Redacted | | | | |
| Kim Fiffick | | | | | |
| Kim Fiocco | | | | | |
| Kim Flum Consulting | 1117 Hicrest Rd | Glendora, CA 91741 | | | |
| Kim Forbes | Address Redacted | | | | |
| Kim Ford | | | | | |
| Kim Foster | | | | | |
| Kim Francis | | | | | |
| Kim Frazier | | | | | |
| Kim Fuller | | | | | |
| Kim Gaarde | | | | | |
| Kim Gange | | | | | |
| Kim George | | | | | |
| Kim Gianotti | | | | | |
| Kim Gilchrist Realtor | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kim Gilligan | | | | | |
| Kim Gilreath | | | | | |
| Kim Goodwin | | | | | |
| Kim Goodwin Makeup Services | 13612 W Prospect Dr | New Berlin, WI 53151 | | | |
| Kim Guevara-Harris | | | | | |
| Kim Gunter | | | | | |
| Kim Gurreri | Address Redacted | | | | |
| Kim Gutierrez | Address Redacted | | | | |
| Kim Haenel | | | | | |
| Kim Hair | 8259 El Paso St | La Mesa, CA 91942 | | | |
| Kim Haircare & Mycalifornia Styling | 8748 Terracorvo Circle | Stockton, CA 95212 | | | |
| Kim Hall | | | | | |
| Kim Hang Jewelry Inc | 30913 Dequindre Rd | Madison Heights, MI 48071 | | | |
| Kim Hansen, Nd | 1600 E Jefferson St | 603 | Seattle, WA 98122 | | |
| Kim Harris | | | | | |
| Kim Hawk | | | | | |
| Kim Helms | | | | | |
| Kim Henry | | | | | |
| Kim Hicks | | | | | |
| Kim Hien Ngoc Nguyen | Address Redacted | | | | |
| Kim Hill | | | | | |
| Kim Hinkle | Address Redacted | | | | |
| Kim Ho | | | | | |
| Kim Hoa Huynh - Esthetician | 8422 Torchwood Circle | Westminster, CA 92683 | | | |
| Kim Hoa Luong | Address Redacted | | | | |
| Kim Hoang | Address Redacted | | | | |
| Kim Hollinger Jones | | | | | |
| Kim Hong Ly | | | | | |
| Kim Hong Nguyen | Address Redacted | | | | |
| Kim Horton | | | | | |
| Kim Houston | | | | | |
| Kim Howell Construction, Inc | 559 West 170 South | La Verkin, UT 84745 | | | |
| Kim Hudec | | | | | |
| Kim Hunt | | | | | |
| Kim Huong Pham | Address Redacted | | | | |
| Kim Huong Wayne | Address Redacted | | | | |
| Kim Hutchinson | | | | | |
| Kim Huynh | Address Redacted | | | | |
| Kim Huynh-Yi | | | | | |
| Kim Insurance Agency Inc | 12650 Sherman Way | Suite 8 | N Hollywood, CA 91605 | | |
| Kim Interdonato | Address Redacted | | | | |
| Kim J Huntley | Address Redacted | | | | |
| Kim J Mahoney | Address Redacted | | | | |
| Kim Jaker | | | | | |
| Kim Jennifer Van | Address Redacted | | | | |
| Kim Johnson | Address Redacted | | | | |
| Kim Johnson | | | | | |
| Kim Justice | | | | | |
| Kim Kamoku | | | | | |
| Kim Kasten | | | | | |
| Kim Kelley | | | | | |
| Kim Kettle | | | | | |
| Kim Keyes | | | | | |
| Kim Kibler | Address Redacted | | | | |
| Kim King Realtor | 11554 5th Ave Ocean | Marathon, FL 33050 | | | |
| Kim Kinmont | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kim Knight Cosmotologist | 4909 West Park Blvd | Plano, TX 75093 | | | |
| Kim Koch | Address Redacted | | | | |
| Kim Koepfer | | | | | |
| Kim Kolodziej | | | | | |
| Kim Kruske | | | | | |
| Kim L Truong | Address Redacted | | | | |
| Kim Lamb | | | | | |
| Kim Lan Ngo | Address Redacted | | | | |
| Kim Lan T Phan | 604 Vista Abajo Dr.Ne | Albuquerque, NM 87123 | | | |
| Kim Lan T Phan | Address Redacted | | | | |
| Kim Lan Thi Dang | Address Redacted | | | | |
| Kim Law | | | | | |
| Kim Law Advisors, A Professional Corp | 181 E. Tasman Dr | Suite 20-234 | San Jose, CA 95134 | | |
| Kim Law Group, P. C. | 235 E. Broadway | Suite 1140 | Long Beach, CA 90802 | | |
| Kim Lawal | | | | | |
| Kim Le | Address Redacted | | | | |
| Kim Le | | | | | |
| Kim Le Nails, LLC | 423 Marianville Rd | Aston, PA 19014 | | | |
| Kim Leo | | | | | |
| Kim Leonard | Address Redacted | | | | |
| Kim Lepanto | | | | | |
| Kim Lien T Dang | Address Redacted | | | | |
| Kim Loan T Le | 6120 Newport Village Way | Lake Worth, FL 33463 | | | |
| Kim Loan T Le | Address Redacted | | | | |
| Kim Loan T Nguyen | Address Redacted | | | | |
| Kim Loan Thi Nguyen | Address Redacted | | | | |
| Kim Long Hue Food To Go | 9906 Westminster Ave | Garden Grove, CA 92844 | | | |
| Kim Lovett | | | | | |
| Kim Lutz | | | | | |
| Kim Ly | | | | | |
| Kim M Bernstein | Address Redacted | | | | |
| Kim M Hastings Pllc | 23241 Marsh Landing Blvd | Estero, FL 33928 | | | |
| Kim Manigault | Address Redacted | | | | |
| Kim Manuel | | | | | |
| Kim Marcolongo | Address Redacted | | | | |
| Kim Marie Porto | | | | | |
| Kim Martin | Address Redacted | | | | |
| Kim Martinez | | | | | |
| Kim Mathis | | | | | |
| Kim Mauldin | | | | | |
| Kim Mccarthy | | | | | |
| Kim Mccormick | | | | | |
| Kim Mccully | Address Redacted | | | | |
| Kim Mcgrath | | | | | |
| Kim Mclaughlin | Address Redacted | | | | |
| Kim Meffert | | | | | |
| Kim Mellon | Address Redacted | | | | |
| Kim Metcalf | | | | | |
| Kim Miller-Hershon Coaching & Consulting | 929 San Simeon Dr. | Concord, CA 94518 | | | |
| Kim Mitchell | | | | | |
| Kim Montano | | | | | |
| Kim Moore | | | | | |
| Kim Morgan Hair | 5892 Shirl St | Cypress, CA 90630 | | | |
| Kim Morgan Inc | 3210 Recker Hwy | Winter Haven, FL 33880 | | | |
| Kim Morris | | | | | |
| Kim Mujahid | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kim Myers | | | | | |
| Kim Nails | 208.S.Highland Av | Pittsburgh, PA 15206 | | | |
| Kim Nails | 6121 Park Blvd N | Pinellas Park, FL 33781 | | | |
| Kim Nails | 931 N State Rd 434 | Suite 1185 | Altamonte Springs, FL 32714 | | |
| Kim Nails Blue Springs LLC | 514 N 7 Hwy, Ste B | Blue Springs, MO 64014 | | | |
| Kim Nails Salon Spa Care LLC | 8200 Mall Parkway, Ste 185 | Lithonia, GA 30038 | | | |
| Kim Naumann | | | | | |
| Kim Neubauer | Address Redacted | | | | |
| Kim Ngan Thi Phung | Address Redacted | | | | |
| Kim Ngoc T Nguyen | Address Redacted | | | | |
| Kim Nguyen | Address Redacted | | | | |
| Kim Nguyen | dba Wfg | 3900 France Place | Brooklyn Center, MN 55429 | | |
| Kim Nguyen | | | | | |
| Kim Nguyen Inc | 14871 S Robert Trail | Rosemount, MN 55068 | | | |
| Kim Nhung LLC | 4615 196th St Sw | Ste 110 | Lynnwood, WA 98036 | | |
| Kim Nhung Thi Nguyen | 8730 Sandy Plains Drive | Riverview, FL 33578 | | | |
| Kim Nhung Thi Nguyen | Address Redacted | | | | |
| Kim Nicoli | Address Redacted | | | | |
| Kim Norried | | | | | |
| Kim Nuts Farming | 54 Mott Ave | Roslyn, NY 11576 | | | |
| Kim Oanh Pham | Address Redacted | | | | |
| Kim Oanh Thi Phe | Address Redacted | | | | |
| Kim Oanh Vo | Address Redacted | | | | |
| Kim Olstrup | | | | | |
| Kim Otten | | | | | |
| Kim Ou Yin | | | | | |
| Kim P Altogether Different Hair Design | 47 Tamal Vista Blvd | Suite B | Corte Madera, CA 94925 | | |
| Kim Parkinson | | | | | |
| Kim Peng Sole Prop | 1871 Pacific Coast Hwy | Lomita, CA 90717 | | | |
| Kim Perfect Nails | 6815 N. 19th Ave Ste150 | Phoenix, AZ 85015 | | | |
| Kim Pham | Address Redacted | | | | |
| Kim Phan | Address Redacted | | | | |
| Kim Philpott Music Studio LLC | 1003 Chancellor'S Ridge Dr. | Durham, NC 27713 | | | |
| Kim Pollard | | | | | |
| Kim Popen | | | | | |
| Kim Price | | | | | |
| Kim Prophet | Address Redacted | | | | |
| Kim Province | | | | | |
| Kim Purcell | Address Redacted | | | | |
| Kim Quinones | Address Redacted | | | | |
| Kim Redding | | | | | |
| Kim Reeves | | | | | |
| Kim Rena Collins | Address Redacted | | | | |
| Kim Richan, Pllc | 2910 East Madison | Suite 210 | Seattle, WA 98112 | | |
| Kim Richards | | | | | |
| Kim Richards-Oconnor | Address Redacted | | | | |
| Kim Robbins | | | | | |
| Kim Robert Ohlemeyer | Address Redacted | | | | |
| Kim Rochette | | | | | |
| Kim Rogers | | | | | |
| Kim Ronemus Design | 213 Wood St | Pacific Grove, CA 93950 | | | |
| Kim Roslan | | | | | |
| Kim Rossi | Address Redacted | | | | |
| Kim Rounsaville | | | | | |
| Kim Russo | | | | | |
| Kim Ruyle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kim Ryon | | | | | |
| Kim Sa Thi Nguyen | Address Redacted | | | | |
| Kim Salisbury | | | | | |
| Kim Sarafin | | | | | |
| Kim Sawyer | | | | | |
| Kim Saxton | | | | | |
| Kim Schonherz | Address Redacted | | | | |
| Kim Schrock | | | | | |
| Kim Seals | | | | | |
| Kim Seer | | | | | |
| Kim Sharif | Address Redacted | | | | |
| Kim Sharifi, Realtor | 1313 Dolley Madison Blvd | 101 | Mclean, VA 22101 | | |
| Kim Sheffield | Address Redacted | | | | |
| Kim Shell Station | Address Redacted | | | | |
| Kim Sherlin | | | | | |
| Kim Shine | | | | | |
| Kim Sieng San Keohavong | Address Redacted | | | | |
| Kim Sievers | | | | | |
| Kim Silva | | | | | |
| Kim Sin Yoga | 230 Prentiss St | San Francisco, CA 94110 | | | |
| Kim Small | | | | | |
| Kim Soeut Him | Address Redacted | | | | |
| Kim Solworth Merlino | Address Redacted | | | | |
| Kim Sorento | | | | | |
| Kim Soule Real Estate | 163 Dean St | Brooklyn, NY 11217 | | | |
| Kim Stafford | | | | | |
| Kim Stanley | | | | | |
| Kim Stevens | | | | | |
| Kim Stowe | | | | | |
| Kim Styles Food | 18151 Chardon Circle | Encino, CA 91316 | | | |
| Kim Sun Young Beauty Salon | 2396 Crenshaw Blvd | Suite D | Torrance, CA 90501 | | |
| Kim Sun Young Hair Design Corp | 611 N Milwaukee Ave | 145 | Glenview, IL 60025 | | |
| Kim T Ballou | Address Redacted | | | | |
| Kim Ta | | | | | |
| Kim Talley-Colley | | | | | |
| Kim Taylor | Address Redacted | | | | |
| Kim Taylor & Associates | Attn: Kimberly Taylor | 1971 Spruce Creek Circle N | Port Orange, FL 32128 | | |
| Kim Taylor/Loft99 | 4207 E Desert Sky Ct | Cave Creek, AZ 85331 | | | |
| Kim Teece | | | | | |
| Kim Terry | | | | | |
| Kim Thang Tran | Address Redacted | | | | |
| Kim Thanh | Address Redacted | | | | |
| Kim Thanh Phan | Address Redacted | | | | |
| Kim Thieme | | | | | |
| Kim Thoa Beauty Salon | 14389 Chef Mentuer Hwy | Ste C | New Orleans, LA 70129 | | |
| Kim Thoa Huynh | Address Redacted | | | | |
| Kim Thoa Phan | Address Redacted | | | | |
| Kim Thoa Thi Phan | Address Redacted | | | | |
| Kim Thomas | | | | | |
| Kim Thomas Professional Services | 2405 S 19th Ave | Broadview, IL 60155 | | | |
| Kim Thompson | | | | | |
| Kim Thu Vo | Address Redacted | | | | |
| Kim Thuy Nguyen | Address Redacted | | | | |
| Kim Thuy Tran Ong | Address Redacted | | | | |
| Kim Tibbs Music | 2116 Colony Drive Sw | Huntsville, AL 35802 | | | |
| Kim Tindol | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kim Tomlinmson Tile Inc | 345 North 200 East | Lindon, UT 84042 | | | |
| Kim Tong | Address Redacted | | | | |
| Kim Tran | Address Redacted | | | | |
| Kim Travick | Address Redacted | | | | |
| Kim Trent | | | | | |
| Kim Tuon-Mennella | | | | | |
| Kim Turcotte | | | | | |
| Kim Tuton | | | | | |
| Kim Tuttle-Kirk | | | | | |
| Kim Uyen Huynh Dds Corp | 125 N. Jackson Ave., Ste 104 | San Jose, CA 95116 | | | |
| Kim Van Aesthetics Inc. | 10892 Westminster Ave | Garden Grove, CA 92843 | | | |
| Kim Van Thi Nguyen | Address Redacted | | | | |
| Kim Veerathanongdech | Address Redacted | | | | |
| Kim Verdino | | | | | |
| Kim Vinh | Address Redacted | | | | |
| Kim Vo | Address Redacted | | | | |
| Kim Vong | | | | | |
| Kim Vornauf | | | | | |
| Kim Vu | Address Redacted | | | | |
| Kim Wah Corporation | 116 N. Tollgate Road | Bel Air, MD 21014 | | | |
| Kim Wan | Address Redacted | | | | |
| Kim Ward | | | | | |
| Kim Wasiak | | | | | |
| Kim Weiler | | | | | |
| Kim Welch Inc | 214 Winding Hollow Ln | Coppell, TX 75019 | | | |
| Kim Wellert | Address Redacted | | | | |
| Kim Wheeler, Cpa | 2813 Guardian Court | Flower Mound, TX 75022 | | | |
| Kim Wheeler, Cpa | Address Redacted | | | | |
| Kim Wilcox | Address Redacted | | | | |
| Kim Wilkisson | | | | | |
| Kim Williamson | | | | | |
| Kim Wolfley | | | | | |
| Kim Yen Tran | Address Redacted | | | | |
| Kim, Eun | Address Redacted | | | | |
| Kim, Jin Hong Photo Studio | 530 Main St Suit 103 | Ft Lee, NJ 07024 | | | |
| Kim, Sungyong S | Address Redacted | | | | |
| Kim, Ying J | Address Redacted | | | | |
| Kima Jones | | | | | |
| Kima Russell | Address Redacted | | | | |
| Kimala Hockey | Address Redacted | | | | |
| Kimala Smith | Address Redacted | | | | |
| Kimalty Law, A Professional Corporation | 2372 Morse Ave | Suite 143 | Irvine, CA 92614 | | |
| Kiman Transmission & Parts | 10714 I Ave | Suite C | Hesperia, CA 92345 | | |
| Kimana Littleflower | | | | | |
| Kimanh Nguyen | Address Redacted | | | | |
| Kimanh Pham | Address Redacted | | | | |
| Kimanh Vu | Address Redacted | | | | |
| Kimani Cadet-Duval | Address Redacted | | | | |
| Kimani Johnson | Address Redacted | | | | |
| Kimani Phillips | Address Redacted | | | | |
| Kimani Reeves | | | | | |
| Kimara Dixon | Address Redacted | | | | |
| Kimara Rogers | Address Redacted | | | | |
| Kimaya Howery | Address Redacted | | | | |
| Kimbal Kurtz | | | | | |
| Kimball Bayles | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimball Communications Inc. | 245 Duncan Hill Rd | Hendersonville, NC 28792 | | | |
| Kimball Howe | | | | | |
| Kimball Mill, LLC | 303 E Howard Ave | Decatur, GA 30030 | | | |
| Kimball Ranches - El Hogar | 4200 Timber Canyon Rd | Santa Paula, CA 93060 | | | |
| Kimbark Laundry | 7118 S. Yates Blvd | Chicago, IL 60649 | | | |
| Kimbell Brown Ltd | 33 Auburn Ave Se | N Canton, OH 44709 | | | |
| Kimbelry Pope | | | | | |
| Kimber Collective | 3121 Singingwood Dr | Torrance, CA 90505 | | | |
| Kimber Decorating LLC | 2549 Naples Drive | Schererville, IN 46375 | | | |
| Kimber L Hirsch | Address Redacted | | | | |
| Kimber Newton Blair | | | | | |
| Kimber Wuerfel | Address Redacted | | | | |
| Kimberlee Bateast | Address Redacted | | | | |
| Kimberlee Berlin | Address Redacted | | | | |
| Kimberlee Broussard | Address Redacted | | | | |
| Kimberlee Carranza | Address Redacted | | | | |
| Kimberlee Davis | | | | | |
| Kimberlee Diane Cordova | Address Redacted | | | | |
| Kimberlee Fath | | | | | |
| Kimberlee Faughn | | | | | |
| Kimberlee Gonsalves | Address Redacted | | | | |
| Kimberlee Hap | | | | | |
| Kimberlee Machemehl | | | | | |
| Kimberlee Mcintyre | | | | | |
| Kimberlee Mitchell | | | | | |
| Kimberlee Puente | | | | | |
| Kimberlee Schlais | | | | | |
| Kimberley Abrams-Grove, Lcsw | Address Redacted | | | | |
| Kimberley Alondra Matthew | Address Redacted | | | | |
| Kimberley Arcara | | | | | |
| Kimberley Buckner-Manley | | | | | |
| Kimberley Coelho | Address Redacted | | | | |
| Kimberley Coles | | | | | |
| Kimberley Cooper | | | | | |
| Kimberley Cordovez | Address Redacted | | | | |
| Kimberley D Mullins | Address Redacted | | | | |
| Kimberley Delbalso | Address Redacted | | | | |
| Kimberley Duval | | | | | |
| Kimberley Fraser | Address Redacted | | | | |
| Kimberley Gore | | | | | |
| Kimberley Harshberger | | | | | |
| Kimberley Hillis | Address Redacted | | | | |
| Kimberley Indovina | Address Redacted | | | | |
| Kimberley Kelly | Address Redacted | | | | |
| Kimberley Kelly | | | | | |
| Kimberley Kostenbader | | | | | |
| Kimberley Losee | | | | | |
| Kimberley M Young | Address Redacted | | | | |
| Kimberley M. Crabtree-Loyd | Address Redacted | | | | |
| Kimberley Marasco | | | | | |
| Kimberley Mcdowell | Address Redacted | | | | |
| Kimberley Nugent | Address Redacted | | | | |
| Kimberley Paille | | | | | |
| Kimberley Palmer-Holmes | | | | | |
| Kimberley Partida Armenta | Address Redacted | | | | |
| Kimberley Pellerito | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberley Petersen | | | | | |
| Kimberley Ramsey | Address Redacted | | | | |
| Kimberley Reynolds | | | | | |
| Kimberley Sappington | Address Redacted | | | | |
| Kimberley Schaefer | | | | | |
| Kimberley Sprowl | | | | | |
| Kimberley Sue Mcfadden | Address Redacted | | | | |
| Kimberley Ward | | | | | |
| Kimberley Wedderburn | Address Redacted | | | | |
| Kimberley Welk & Associates, LLC | Family Therapy Center | 926 Willard Dr. | Ste. 136 | Green Bay, WI 54304 | |
| Kimberley'S Tailoring & Alterations | 240 Nw Gilman Blvd | Suite 6 | Issaquah, WA 98027 | | |
| Kimberli Dubose | | | | | |
| Kimberli Ridgeway | | | | | |
| Kimberli Wheeler | | | | | |
| Kimberli White | | | | | |
| Kimberlin Burrell | Address Redacted | | | | |
| Kimberline Brown | | | | | |
| Kimberlley Allert | | | | | |
| Kimberly & The World Insurance | 6917 Annapolis Road | Landover Hills, MD 20784 | | | |
| Kimberly A Cohen | Address Redacted | | | | |
| Kimberly A Epprecht | | | | | |
| Kimberly A Peters Dmd, Pc | 1388 La France St Ne | Unit 15 | Atlanta, GA 30307 | | |
| Kimberly A Rockwell | Address Redacted | | | | |
| Kimberly A Sikorski | Address Redacted | | | | |
| Kimberly A Swartz | Address Redacted | | | | |
| Kimberly A Venetz | Address Redacted | | | | |
| Kimberly A. Fuller | Address Redacted | | | | |
| Kimberly A. Rossi | Address Redacted | | | | |
| Kimberly A. Streeter | Address Redacted | | | | |
| Kimberly Adams | | | | | |
| Kimberly Adams Adult Family Care Home | 4681 Mandolin Loop | Winter Haven, FL 33884 | | | |
| Kimberly Advertising LLC | 9507 Townpark Dr | Houston, TX 77036 | | | |
| Kimberly Albert | | | | | |
| Kimberly Alexander | Address Redacted | | | | |
| Kimberly Alexander | | | | | |
| Kimberly Altemose | | | | | |
| Kimberly Altrui | | | | | |
| Kimberly Amaya-Patterson, Cpa | Address Redacted | | | | |
| Kimberly Amphlett | | | | | |
| Kimberly Anderson | | | | | |
| Kimberly Andrews | | | | | |
| Kimberly Animals LLC | 16078 North Culver Rd | Victorville, CA 92394 | | | |
| Kimberly Ann Bianchi | Address Redacted | | | | |
| Kimberly Ann Gilmore | Address Redacted | | | | |
| Kimberly Anne Green | Address Redacted | | | | |
| Kimberly Armes Make Me A Sandwich | 1865 Blue Jay Point | Apex, NC 27502 | | | |
| Kimberly Avalle | Address Redacted | | | | |
| Kimberly Aybar | | | | | |
| Kimberly B Chamberlin | Address Redacted | | | | |
| Kimberly B Roland | Address Redacted | | | | |
| Kimberly Baisden | Address Redacted | | | | |
| Kimberly Baker | | | | | |
| Kimberly Ballard | Address Redacted | | | | |
| Kimberly Banks | Address Redacted | | | | |
| Kimberly Banyard | | | | | |
| Kimberly Barnard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly Barney Houston Insurance | 1601 14th St | Suite A | Meridian, MS 39301 | | |
| Kimberly Barrow | | | | | |
| Kimberly Barry Cpa | Address Redacted | | | | |
| Kimberly Bates | | | | | |
| Kimberly Baumgardner | | | | | |
| Kimberly Bedford | | | | | |
| Kimberly Bellinger | | | | | |
| Kimberly Bennaji | | | | | |
| Kimberly Benoit | | | | | |
| Kimberly Benz | | | | | |
| Kimberly Berger | | | | | |
| Kimberly Bermudez LLC | 2043 Pearl St | Suite 7 | Boulder, CO 80302 | | |
| Kimberly Bernardini | | | | | |
| Kimberly Berry | Address Redacted | | | | |
| Kimberly Bethune | | | | | |
| Kimberly Bice | | | | | |
| Kimberly Birdsall | Address Redacted | | | | |
| Kimberly Bishop | Address Redacted | | | | |
| Kimberly Bisignani | Address Redacted | | | | |
| Kimberly Bisslessi | Address Redacted | | | | |
| Kimberly Blackmon Kouakeu | Address Redacted | | | | |
| Kimberly Blaire Maclane | | | | | |
| Kimberly Blake | Address Redacted | | | | |
| Kimberly Blaker | | | | | |
| Kimberly Blinks Lash Bar | 4141 Shorecrest Dr | Columbia, SC 29209 | | | |
| Kimberly Blocton | | | | | |
| Kimberly Boatner, Lcsw, Cadc, LLC | 328 S. 3rd St | Suite 2F | Geneva, IL 60134 | | |
| Kimberly Bolden | Address Redacted | | | | |
| Kimberly Boldt | | | | | |
| Kimberly Bookert | | | | | |
| Kimberly Borgmeier | | | | | |
| Kimberly Bossie | | | | | |
| Kimberly Boucher | | | | | |
| Kimberly Bowen | Address Redacted | | | | |
| Kimberly Bowlin | Address Redacted | | | | |
| Kimberly Boyer | | | | | |
| Kimberly Boyle | | | | | |
| Kimberly Brandon | Address Redacted | | | | |
| Kimberly Branson | | | | | |
| Kimberly Brassett, Lmft | Address Redacted | | | | |
| Kimberly Bratton | Address Redacted | | | | |
| Kimberly Britton | | | | | |
| Kimberly Brooks | Address Redacted | | | | |
| Kimberly Broussard | | | | | |
| Kimberly Brown | | | | | |
| Kimberly Browning | Address Redacted | | | | |
| Kimberly Bryan | | | | | |
| Kimberly Bryant | | | | | |
| Kimberly Buford | Address Redacted | | | | |
| Kimberly Bui | Address Redacted | | | | |
| Kimberly Builders, Inc. | 2884 Sandy Bay Rd | Williamsburg, VA 23188 | | | |
| Kimberly Burke | | | | | |
| Kimberly Burnett | | | | | |
| Kimberly Burns | Address Redacted | | | | |
| Kimberly Burt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly Burton | Address Redacted | | | | |
| Kimberly Bush | | | | | |
| Kimberly C Rasmussen | Address Redacted | | | | |
| Kimberly Callan | | | | | |
| Kimberly Cameron | | | | | |
| Kimberly Campbell | | | | | |
| Kimberly Cardilla | | | | | |
| Kimberly Cares LLC | 7015 Almeda Rd | Houston, TX 77054 | | | |
| Kimberly Carr | | | | | |
| Kimberly Carter | Address Redacted | | | | |
| Kimberly Carter | | | | | |
| Kimberly Carter Insurance Agency | 5353 Topanga Canyon Blvd | Woodland Hills, CA 91364 | | | |
| Kimberly Casimir | | | | | |
| Kimberly Cassens | | | | | |
| Kimberly Castela | | | | | |
| Kimberly Caten | Address Redacted | | | | |
| Kimberly Causly | | | | | |
| Kimberly Cedeno | | | | | |
| Kimberly Chabrier | | | | | |
| Kimberly Chachere | Address Redacted | | | | |
| Kimberly Challancin | | | | | |
| Kimberly Charlton | Address Redacted | | | | |
| Kimberly Chau | Address Redacted | | | | |
| Kimberly Chmura | | | | | |
| Kimberly Clakley | | | | | |
| Kimberly Clark | Address Redacted | | | | |
| Kimberly Clark | | | | | |
| Kimberly Clarke Skincare | 981 Canton St | Suite 100A | Roswell, GA 30075 | | |
| Kimberly Clay | | | | | |
| Kimberly Cleaners Ny Inc | 3311 Veterans Memorial Hwy | Ronkonkoma, NY 11779 | | | |
| Kimberly Cleaver | | | | | |
| Kimberly Cleveland | Address Redacted | | | | |
| Kimberly Cleveland | | | | | |
| Kimberly Clinton | | | | | |
| Kimberly Cockfield | Address Redacted | | | | |
| Kimberly Cogswell | | | | | |
| Kimberly Colby | | | | | |
| Kimberly Coleman, Cpa | Address Redacted | | | | |
| Kimberly Colley | | | | | |
| Kimberly Conca | | | | | |
| Kimberly Conley | | | | | |
| Kimberly Connell Concepts | Address Redacted | | | | |
| Kimberly Coombe | Address Redacted | | | | |
| Kimberly Coombs | | | | | |
| Kimberly Copeland | | | | | |
| Kimberly Cornett | | | | | |
| Kimberly Costella | | | | | |
| Kimberly Costner | | | | | |
| Kimberly Cote | | | | | |
| Kimberly Cotter | | | | | |
| Kimberly Courrau | | | | | |
| Kimberly Covert | | | | | |
| Kimberly Cox | | | | | |
| Kimberly Crance | | | | | |
| Kimberly Crandall | Address Redacted | | | | |
| Kimberly Crawford | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly Creative Spirit | 404 Ridge Ave | E Pittsburgh, PA 15112 | | | |
| Kimberly Cummings | Address Redacted | | | | |
| Kimberly Cunningham | | | | | |
| Kimberly Curlee | | | | | |
| Kimberly D. Volock | Address Redacted | | | | |
| Kimberly Dalaskey | Address Redacted | | | | |
| Kimberly Daniels | | | | | |
| Kimberly Daugherty | | | | | |
| Kimberly Davis | Address Redacted | | | | |
| Kimberly Davis | | | | | |
| Kimberly Deatherage | | | | | |
| Kimberly Deatrick | | | | | |
| Kimberly Decosta, Cpa | Address Redacted | | | | |
| Kimberly Dees | Address Redacted | | | | |
| Kimberly Delaney | | | | | |
| Kimberly Delrosario | | | | | |
| Kimberly Dempsey | Address Redacted | | | | |
| Kimberly Denkins Real Estate | 384 Longwood Ln | Wrightstown, WI 54180 | | | |
| Kimberly Dewaard | | | | | |
| Kimberly Dexter | | | | | |
| Kimberly Diaz LLC | 1091 Henley Downs Pl | Lake Mary, FL 32746 | | | |
| Kimberly Dickson | | | | | |
| Kimberly Disney | | | | | |
| Kimberly Dixon | Address Redacted | | | | |
| Kimberly Dockery | Address Redacted | | | | |
| Kimberly Dolan | | | | | |
| Kimberly Donald | | | | | |
| Kimberly Douglas | Address Redacted | | | | |
| Kimberly Douglas | | | | | |
| Kimberly Draper | | | | | |
| Kimberly Duprey | Address Redacted | | | | |
| Kimberly Durden | | | | | |
| Kimberly Dye | | | | | |
| Kimberly Dyer | | | | | |
| Kimberly E Gossett | Address Redacted | | | | |
| Kimberly Eck | Address Redacted | | | | |
| Kimberly Eilar | | | | | |
| Kimberly Emory | | | | | |
| Kimberly England | | | | | |
| Kimberly English | | | | | |
| Kimberly Ergul | Address Redacted | | | | |
| Kimberly Espinoza | Address Redacted | | | | |
| Kimberly Eurich Sole Proprietor | 5230 E Arapahoe Rd | Ste F4 | Centennial, CO 80122 | | |
| Kimberly Evans | Address Redacted | | | | |
| Kimberly Everitt | | | | | |
| Kimberly Everson | Address Redacted | | | | |
| Kimberly F Withrow | Address Redacted | | | | |
| Kimberly Fair | Address Redacted | | | | |
| Kimberly Fair | | | | | |
| Kimberly Farrand Consulting Services | 142 Hunters Lane | Devon, PA 19333 | | | |
| Kimberly Feely | | | | | |
| Kimberly Ferguson | | | | | |
| Kimberly Ferrara | | | | | |
| Kimberly Ficek | | | | | |
| Kimberly Ficek, | Address Redacted | | | | |
| Kimberly Field | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly Finch | | | | | |
| Kimberly Fincher | | | | | |
| Kimberly Flora | Address Redacted | | | | |
| Kimberly Flores | Address Redacted | | | | |
| Kimberly Flores | | | | | |
| Kimberly Ford | | | | | |
| Kimberly Foster | Address Redacted | | | | |
| Kimberly Foster | | | | | |
| Kimberly Foust | Address Redacted | | | | |
| Kimberly Francia | | | | | |
| Kimberly Frank | | | | | |
| Kimberly French | | | | | |
| Kimberly Frierson | | | | | |
| Kimberly Frost | Address Redacted | | | | |
| Kimberly G Ruiz | dba Roland Barrera Insurance | 507 South Water St, Ste 1 | Corpus Christi, TX 78401 | | |
| Kimberly G. Brown | Address Redacted | | | | |
| Kimberly Gandy | | | | | |
| Kimberly Garcia | Address Redacted | | | | |
| Kimberly Garrett | | | | | |
| Kimberly Garsed | | | | | |
| Kimberly Gatto | | | | | |
| Kimberly Gauchat | | | | | |
| Kimberly Gayo | | | | | |
| Kimberly Geiger | Address Redacted | | | | |
| Kimberly Geiger | | | | | |
| Kimberly Geletko | | | | | |
| Kimberly George | | | | | |
| Kimberly Gibbs-Egan | Address Redacted | | | | |
| Kimberly Gibson | | | | | |
| Kimberly Gilde | Address Redacted | | | | |
| Kimberly Givens | | | | | |
| Kimberly Glover | Address Redacted | | | | |
| Kimberly Good | | | | | |
| Kimberly Goodman | Address Redacted | | | | |
| Kimberly Gottlieb | | | | | |
| Kimberly Graffin | | | | | |
| Kimberly Granger | | | | | |
| Kimberly Grant | Address Redacted | | | | |
| Kimberly Graver | | | | | |
| Kimberly Graves Insurance Agency Inc. | 25220 Mission Blvd. | Hayward, CA 94544 | | | |
| Kimberly Green | | | | | |
| Kimberly Greene | | | | | |
| Kimberly Griffith | Address Redacted | | | | |
| Kimberly Griffith | | | | | |
| Kimberly Grissom | | | | | |
| Kimberly Grover LLC | dba B.I. Barkery | 278 Winslow Way E, Suite 107 | Bainbridge Island, WA 98110 | | |
| Kimberly H Relue Cpa Pllc | 12801 Moneta Rd | Ste B - Lower Level | Moneta, VA 24121 | | |
| Kimberly H. Kaplan | Address Redacted | | | | |
| Kimberly Hadley | | | | | |
| Kimberly Hall | Address Redacted | | | | |
| Kimberly Hall | | | | | |
| Kimberly Hamler | | | | | |
| Kimberly Hammac | | | | | |
| Kimberly Hampton | Address Redacted | | | | |
| Kimberly Hancock | Address Redacted | | | | |
| Kimberly Hanes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly Hansen | Address Redacted | | | | |
| Kimberly Hardin | Address Redacted | | | | |
| Kimberly Hargraves | | | | | |
| Kimberly Harreld | | | | | |
| Kimberly Harrell-Washington | 13311 Kemper Rock Ct | Rosharon, TX 77583 | | | |
| Kimberly Harrell-Washington | Address Redacted | | | | |
| Kimberly Harrington | | | | | |
| Kimberly Harris | | | | | |
| Kimberly Hassinger-Realtor | Address Redacted | | | | |
| Kimberly Hays | | | | | |
| Kimberly Headrick | | | | | |
| Kimberly Hegeduis | Address Redacted | | | | |
| Kimberly Hemphill | | | | | |
| Kimberly Henderson | | | | | |
| Kimberly Henry | | | | | |
| Kimberly Hensel | | | | | |
| Kimberly Henson | | | | | |
| Kimberly Hering | Address Redacted | | | | |
| Kimberly Hiatt | | | | | |
| Kimberly Hillenbrand | | | | | |
| Kimberly Hiltbrand | | | | | |
| Kimberly Himes | | | | | |
| Kimberly Hise | | | | | |
| Kimberly Hixon | Address Redacted | | | | |
| Kimberly Hoctor | | | | | |
| Kimberly Hodges | Address Redacted | | | | |
| Kimberly Hodges | | | | | |
| Kimberly Hoffman Karuna | Address Redacted | | | | |
| Kimberly Hopkins | Address Redacted | | | | |
| Kimberly Horoski | | | | | |
| Kimberly Howard | Address Redacted | | | | |
| Kimberly Howard-Carswell | | | | | |
| Kimberly Howerton | | | | | |
| Kimberly Hughes | | | | | |
| Kimberly Hull | | | | | |
| Kimberly Hume | | | | | |
| Kimberly Hunt | | | | | |
| Kimberly Hutson | | | | | |
| Kimberly Huynh | Address Redacted | | | | |
| Kimberly Irving | | | | | |
| Kimberly Izzi | Address Redacted | | | | |
| Kimberly J Hicks | Address Redacted | | | | |
| Kimberly J Luybli, Lpc | Address Redacted | | | | |
| Kimberly Jackson | Address Redacted | | | | |
| Kimberly Jackson | | | | | |
| Kimberly Jacobs | | | | | |
| Kimberly Jamison | | | | | |
| Kimberly Janelle Reyes | Address Redacted | | | | |
| Kimberly Jean Mccarty, LLC | 737 Bradford Drive | Ft Walton Beach, FL 32547 | | | |
| Kimberly Jefferies | Address Redacted | | | | |
| Kimberly Jennings | | | | | |
| Kimberly Jo Johnson | Address Redacted | | | | |
| Kimberly Johnson | Address Redacted | | | | |
| Kimberly Johnson | | | | | |
| Kimberly Jones | Address Redacted | | | | |
| Kimberly Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly Jones & Co | 5790 Downington Court | Acworth, GA 30101 | | | |
| Kimberly Jordan | | | | | |
| Kimberly K. Mccarthy | Address Redacted | | | | |
| Kimberly Kappel | Address Redacted | | | | |
| Kimberly Katnik | | | | | |
| Kimberly Kavulak | | | | | |
| Kimberly Keiser | | | | | |
| Kimberly Kelley | Address Redacted | | | | |
| Kimberly Kelly | Address Redacted | | | | |
| Kimberly Kelly | | | | | |
| Kimberly Kerpan | Address Redacted | | | | |
| Kimberly Kida | Address Redacted | | | | |
| Kimberly Kinkead | Address Redacted | | | | |
| Kimberly Kirouac | | | | | |
| Kimberly Kitts | | | | | |
| Kimberly Klasnic | Address Redacted | | | | |
| Kimberly Knight | | | | | |
| Kimberly Kozlowski | | | | | |
| Kimberly Kreeger | | | | | |
| Kimberly Kysar | | | | | |
| Kimberly L Goodwin | Address Redacted | | | | |
| Kimberly L Wood | Address Redacted | | | | |
| Kimberly L. Bradley | Address Redacted | | | | |
| Kimberly Labarthe | | | | | |
| Kimberly Labelle | | | | | |
| Kimberly Labriola | | | | | |
| Kimberly Lacy-Lightford | | | | | |
| Kimberly Lam | | | | | |
| Kimberly Lampley | Address Redacted | | | | |
| Kimberly Lancer | Address Redacted | | | | |
| Kimberly Larson | Address Redacted | | | | |
| Kimberly Lasher | | | | | |
| Kimberly Latko | | | | | |
| Kimberly Lattimer Cpa Pc | Address Redacted | | | | |
| Kimberly Laughter | Address Redacted | | | | |
| Kimberly Laurent | | | | | |
| Kimberly Lawrence | | | | | |
| Kimberly Lawson | Address Redacted | | | | |
| Kimberly Lecroy | | | | | |
| Kimberly Ledford | | | | | |
| Kimberly Lerohl | | | | | |
| Kimberly Levine | | | | | |
| Kimberly Lewis | Address Redacted | | | | |
| Kimberly Lewis | | | | | |
| Kimberly Lewis-Hampton | | | | | |
| Kimberly Lexow | | | | | |
| Kimberly Ley | | | | | |
| Kimberly Liggett | Address Redacted | | | | |
| Kimberly Limes | | | | | |
| Kimberly Lincoln | | | | | |
| Kimberly Linden Photography | 3925 Guilford Road | Rockford, IL 61107 | | | |
| Kimberly Lista | | | | | |
| Kimberly Livne | | | | | |
| Kimberly Lockett | Address Redacted | | | | |
| Kimberly Losee | Address Redacted | | | | |
| Kimberly Lutes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly M Chapman, Consultant Dietitian | 312 Pine Ridge Point | Petal, MS 39465 | | | |
| Kimberly M Dobin | Address Redacted | | | | |
| Kimberly M Lenihan | Address Redacted | | | | |
| Kimberly M. Stanley | Address Redacted | | | | |
| Kimberly Macdonald | | | | | |
| Kimberly Maclin | Address Redacted | | | | |
| Kimberly Marie Oconnell | | | | | |
| Kimberly Marquez | | | | | |
| Kimberly Marsden | Address Redacted | | | | |
| Kimberly Marsh | Address Redacted | | | | |
| Kimberly Martin | | | | | |
| Kimberly Martinez Claros | Address Redacted | | | | |
| Kimberly Masi | | | | | |
| Kimberly Mason | | | | | |
| Kimberly Mathews | Address Redacted | | | | |
| Kimberly Matthews | Address Redacted | | | | |
| Kimberly Matus | | | | | |
| Kimberly Maxwell | Address Redacted | | | | |
| Kimberly Mcclinic | | | | | |
| Kimberly Mcclure | | | | | |
| Kimberly Mccoin Young | | | | | |
| Kimberly Mccright | | | | | |
| Kimberly Mcentire | Address Redacted | | | | |
| Kimberly Mcfate | | | | | |
| Kimberly Mcgalliard | | | | | |
| Kimberly Mcgrath | Address Redacted | | | | |
| Kimberly Mcgriff | | | | | |
| Kimberly Mcintosh | Address Redacted | | | | |
| Kimberly Mcknight | Address Redacted | | | | |
| Kimberly Mcmichael | Address Redacted | | | | |
| Kimberly Mcnay | Address Redacted | | | | |
| Kimberly Mcwilliams | Address Redacted | | | | |
| Kimberly Meckwood | | | | | |
| Kimberly Mendoza | Address Redacted | | | | |
| Kimberly Meraz | Address Redacted | | | | |
| Kimberly Merenkov Md | Address Redacted | | | | |
| Kimberly Merlitti | | | | | |
| Kimberly Meyers | | | | | |
| Kimberly Middleton | | | | | |
| Kimberly Mills | Address Redacted | | | | |
| Kimberly Milnes | | | | | |
| Kimberly Milton | Address Redacted | | | | |
| Kimberly Mims | Address Redacted | | | | |
| Kimberly Miner | | | | | |
| Kimberly Mitchell | Address Redacted | | | | |
| Kimberly Mitchell | | | | | |
| Kimberly Mk Mowen | Address Redacted | | | | |
| Kimberly Monaghan | | | | | |
| Kimberly Montesinos | | | | | |
| Kimberly Mooney | | | | | |
| Kimberly Moore | | | | | |
| Kimberly Moore Mccormick | Address Redacted | | | | |
| Kimberly Moran | | | | | |
| Kimberly Moreen | | | | | |
| Kimberly Morgan | | | | | |
| Kimberly Morris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly Morse | | | | | |
| Kimberly Moss | Address Redacted | | | | |
| Kimberly Mullen | | | | | |
| Kimberly Murphy | Address Redacted | | | | |
| Kimberly Murray | Address Redacted | | | | |
| Kimberly Nassiri | | | | | |
| Kimberly Nava-Jones | Address Redacted | | | | |
| Kimberly Nelson | | | | | |
| Kimberly Newman | Address Redacted | | | | |
| Kimberly Newsome | Address Redacted | | | | |
| Kimberly Ngo | Address Redacted | | | | |
| Kimberly Nguyen | | | | | |
| Kimberly Nichole Pittman | Address Redacted | | | | |
| Kimberly Nielsen | | | | | |
| Kimberly Niver | | | | | |
| Kimberly Norberto | | | | | |
| Kimberly Norwood-Ingram | | | | | |
| Kimberly Odonnell | | | | | |
| Kimberly Oflaherty | | | | | |
| Kimberly Old Vineyard | Address Redacted | | | | |
| Kimberly Oliver | | | | | |
| Kimberly Olsen | Address Redacted | | | | |
| Kimberly Olson | | | | | |
| Kimberly Osborne | Address Redacted | | | | |
| Kimberly Osborne | | | | | |
| Kimberly Owsley | Address Redacted | | | | |
| Kimberly P Miller | Address Redacted | | | | |
| Kimberly Panzarella | | | | | |
| Kimberly Parker | Address Redacted | | | | |
| Kimberly Parker | | | | | |
| Kimberly Patrick | | | | | |
| Kimberly Patton | Address Redacted | | | | |
| Kimberly Peacock | | | | | |
| Kimberly Peine | Address Redacted | | | | |
| Kimberly Penilton | Address Redacted | | | | |
| Kimberly Peterson | | | | | |
| Kimberly Pettway | | | | | |
| Kimberly Phelps | | | | | |
| Kimberly Phillips | | | | | |
| Kimberly Poche | Address Redacted | | | | |
| Kimberly Podolny | | | | | |
| Kimberly Pollard | Address Redacted | | | | |
| Kimberly Pollard | | | | | |
| Kimberly Postlethwaite | Address Redacted | | | | |
| Kimberly Powe | Address Redacted | | | | |
| Kimberly Powell | | | | | |
| Kimberly Powers | | | | | |
| Kimberly Price | Address Redacted | | | | |
| Kimberly Price | | | | | |
| Kimberly Pruitt | Address Redacted | | | | |
| Kimberly Prusa | | | | | |
| Kimberly Pugh | | | | | |
| Kimberly Puryear | | | | | |
| Kimberly Quarrie | | | | | |
| Kimberly R Kuskovsky | Address Redacted | | | | |
| Kimberly R Peterson Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly R. Winner | Address Redacted | | | | |
| Kimberly Ramin | | | | | |
| Kimberly Ray | | | | | |
| Kimberly Raya | | | | | |
| Kimberly Reason | | | | | |
| Kimberly Reasor | Address Redacted | | | | |
| Kimberly Reed | Address Redacted | | | | |
| Kimberly Rhodes | | | | | |
| Kimberly Rhoton | Address Redacted | | | | |
| Kimberly Richardson | | | | | |
| Kimberly Richmond | Address Redacted | | | | |
| Kimberly Roberts | Address Redacted | | | | |
| Kimberly Roberts | | | | | |
| Kimberly Robinson | Address Redacted | | | | |
| Kimberly Robinson | | | | | |
| Kimberly Robles | | | | | |
| Kimberly Rocco | | | | | |
| Kimberly Rochette | Address Redacted | | | | |
| Kimberly Rodriguez | Address Redacted | | | | |
| Kimberly Rodriguez | | | | | |
| Kimberly Rogers | | | | | |
| Kimberly Roman | | | | | |
| Kimberly Ross | | | | | |
| Kimberly Rosson | Address Redacted | | | | |
| Kimberly Rowland | Address Redacted | | | | |
| Kimberly Roy | | | | | |
| Kimberly Rubens | | | | | |
| Kimberly Russell | Address Redacted | | | | |
| Kimberly Russell, Rdh | Address Redacted | | | | |
| Kimberly Ryan | | | | | |
| Kimberly Ryder | Address Redacted | | | | |
| Kimberly S Williams | Address Redacted | | | | |
| Kimberly S Yaney | Address Redacted | | | | |
| Kimberly S. Markoff Phd Pllc | 199 N. Main St | 105 | Plymouth, MI 48170 | | |
| Kimberly Sailer | Address Redacted | | | | |
| Kimberly Sakrison | | | | | |
| Kimberly Santiago | | | | | |
| Kimberly Satcher | Address Redacted | | | | |
| Kimberly Saul, Lac | dba Sun Wellness Acupuncture | 287 Scenic Hwy. | Lawrenceville, GA 30046 | | |
| Kimberly Savage | Address Redacted | | | | |
| Kimberly Schaub | | | | | |
| Kimberly Scherer Word | Address Redacted | | | | |
| Kimberly Schisler | | | | | |
| Kimberly Schlagel | | | | | |
| Kimberly Schleiger | | | | | |
| Kimberly Schoon | | | | | |
| Kimberly Schwandt | Address Redacted | | | | |
| Kimberly Scott | | | | | |
| Kimberly Sellers | | | | | |
| Kimberly Settles | | | | | |
| Kimberly Sevilla | | | | | |
| Kimberly Shannon | | | | | |
| Kimberly Shelko | Address Redacted | | | | |
| Kimberly Sheller | | | | | |
| Kimberly Sherman | | | | | |
| Kimberly Sherry | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberly Shields | | | | | |
| Kimberly Shultz Counseling | 301 Mallory Station Road | Suite 201 | Franklin, TN 37067 | | |
| Kimberly Siemion | | | | | |
| Kimberly Silva | | | | | |
| Kimberly Sirgenson | | | | | |
| Kimberly Skidmore | | | | | |
| Kimberly Skinner | Address Redacted | | | | |
| Kimberly Small LLC | 4143 Strickland Way | Vero Beach, FL 32967 | | | |
| Kimberly Smith | Address Redacted | | | | |
| Kimberly Smith | | | | | |
| Kimberly Smith-Britten | | | | | |
| Kimberly Sneed | Address Redacted | | | | |
| Kimberly Snow | | | | | |
| Kimberly Snyder | | | | | |
| Kimberly Snyder Bookkeeping | 3422 Malatche Dr | Columbus, GA 31907 | | | |
| Kimberly Soda | | | | | |
| Kimberly Solutions | 1465 Geneva Loop | Apt. 10B | Brooklyn, NY 11239 | | |
| Kimberly Soule | | | | | |
| Kimberly Sowell | | | | | |
| Kimberly Speer | | | | | |
| Kimberly Spurgeon | | | | | |
| Kimberly Stackhouse | | | | | |
| Kimberly Stanley | Address Redacted | | | | |
| Kimberly Stempien | | | | | |
| Kimberly Stephens | Address Redacted | | | | |
| Kimberly Stephens | | | | | |
| Kimberly Sterling | Address Redacted | | | | |
| Kimberly Stevens | Address Redacted | | | | |
| Kimberly Stevens | | | | | |
| Kimberly Stewart | | | | | |
| Kimberly Stiele | | | | | |
| Kimberly Stoker Rodan + Fields | 500 Dodds Ave | Chattanooga, TN 37404 | | | |
| Kimberly Street Daniels | Address Redacted | | | | |
| Kimberly Streeter | | | | | |
| Kimberly Stroud | Address Redacted | | | | |
| Kimberly Suchomel | | | | | |
| Kimberly Summerlin | | | | | |
| Kimberly Summerour | Address Redacted | | | | |
| Kimberly Swanson | Address Redacted | | | | |
| Kimberly T Vo | Address Redacted | | | | |
| Kimberly Tadrous | | | | | |
| Kimberly Takacs | Address Redacted | | | | |
| Kimberly Tarrant | | | | | |
| Kimberly Taylor | Address Redacted | | | | |
| Kimberly Taylor | | | | | |
| Kimberly Thomas | Address Redacted | | | | |
| Kimberly Thomas | | | | | |
| Kimberly Thompson | | | | | |
| Kimberly Threatt | Address Redacted | | | | |
| Kimberly Tijani-Qudus | Address Redacted | | | | |
| Kimberly Tillery | Address Redacted | | | | |
| Kimberly Timmons | Address Redacted | | | | |
| Kimberly Tingley | | | | | |
| Kimberly Todd | Address Redacted | | | | |
| Kimberly Tournoy | | | | | |
| Kimberly Townsend | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Kimberly Traub Ribbens | Address Redacted | | | | |
| Kimberly Triani | | | | | |
| Kimberly Troutman | Address Redacted | | | | |
| Kimberly Tschosik | | | | | |
| Kimberly Tucker | Address Redacted | | | | |
| Kimberly Tucker | | | | | |
| Kimberly Turner | Address Redacted | | | | |
| Kimberly Tyson | Address Redacted | | | | |
| Kimberly Tyson | | | | | |
| Kimberly Umayam | | | | | |
| Kimberly Underdue | | | | | |
| Kimberly Ury | | | | | |
| Kimberly V Mai | Address Redacted | | | | |
| Kimberly Vanghele | | | | | |
| Kimberly Vann | Address Redacted | | | | |
| Kimberly Vanosdell | | | | | |
| Kimberly Velar | Address Redacted | | | | |
| Kimberly Wafford | Address Redacted | | | | |
| Kimberly Wallace | | | | | |
| Kimberly Warner | | | | | |
| Kimberly Washington | Address Redacted | | | | |
| Kimberly Weatherell | | | | | |
| Kimberly Webb | Address Redacted | | | | |
| Kimberly Weller | | | | | |
| Kimberly Wells | Address Redacted | | | | |
| Kimberly Westbrook | | | | | |
| Kimberly Westhusing-Kass | | | | | |
| Kimberly White | | | | | |
| Kimberly Whitehill | | | | | |
| Kimberly Wilcox | Address Redacted | | | | |
| Kimberly Wilcox | | | | | |
| Kimberly Williams | Address Redacted | | | | |
| Kimberly Williams | | | | | |
| Kimberly Wilson | Address Redacted | | | | |
| Kimberly Wilson | | | | | |
| Kimberly Windisch | Address Redacted | | | | |
| Kimberly Winston | Address Redacted | | | | |
| Kimberly Wolfe | | | | | |
| Kimberly Woodell | Address Redacted | | | | |
| Kimberly Woods | | | | | |
| Kimberly Wooldridge | | | | | |
| Kimberly Worship | | | | | |
| Kimberly Wright | | | | | |
| Kimberly Wright Babbs | | | | | |
| Kimberly Wuori | | | | | |
| Kimberly Wypychowski | | | | | |
| Kimberly Yount | Address Redacted | | | | |
| Kimberly Yuhl Media | 911 West Moon Valley Drive | Phoenix, AZ 85023 | | | |
| Kimberly Z. Diamond, M.D., Inc. | 2828 Tilden Ave | Los Angeles, CA 90064 | | | |
| Kimberly Zahnke | | | | | |
| Kimberly Zaracki | Address Redacted | | | | |
| Kimberlycorak | 1308 Willow Ave | Louisville, KY 40204 | | | |
| Kimberlydisch | 1060 South Washington St | Janesville, WI 53546 | | | |
| Kimberlys Beauty Salon | 418A N Broad St | Elizabeth, NJ 07208 | | | |
| Kimberlys Hair Care | 3831 Nw 175th St | Miami Gardens, FL 33055 | | | |
| Kimberly'S Skincare | 3680 Grant Dr | Suite H | Reno, NV 89509 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimberlyscott | Address Redacted | | | | |
| Kimber'S Tots LLC | 12 Phillips Manor Road | Towaco, NJ 07082 | | | |
| Kimbesha Campbell | Address Redacted | | | | |
| Kimbia Carmichael | Address Redacted | | | | |
| Kimble Communications | 7803 N Port Washington Rd | Milwaukee, WI 53217 | | | |
| Kimble Senior Housing LLC | 1106 Valentine St | Houston, TX 77019 | | | |
| Kimble'S Neighborhood Solutions Inc | 2034 Austin Bluffs Ct | Toledo, OH 43615 | | | |
| Kimbley Clark | Address Redacted | | | | |
| Kimbobrex | 550 E Providencia Ave | Apt B | Burbank, CA 91501 | | |
| Kimboll Montenegro | | | | | |
| Kimbos Creations | 1668 N. Cecelia Ave | Fresno, CA 93722 | | | |
| Kimbra Armstead | Address Redacted | | | | |
| Kimbra Baker | Address Redacted | | | | |
| Kimbra N Claar | Address Redacted | | | | |
| Kimbra Orr | | | | | |
| Kimbre Woods | | | | | |
| Kimbrelly Kegler | | | | | |
| Kimby Drumgold | | | | | |
| Kimchi Luu | Address Redacted | | | | |
| Kimcis Corporation | 125 Avon Ave | Newark, NJ 07108 | | | |
| Kimco Industries, Inc | 3250 W Okympic Blvd | Los Angeles, CA 90006 | | | |
| Kimda'S Hair Salon Corp | 4024 National St | Corona, NY 11368 | | | |
| Kimdustries, Inc. | 331 Main St | Seal Beach, CA 90740 | | | |
| Kimeka Brown | Address Redacted | | | | |
| Kimela Overstreet | | | | | |
| Kimeon Knox | Address Redacted | | | | |
| Kimerly Hines | Address Redacted | | | | |
| Kimesco | 14013 Beskeen Rd | Herald, CA 95638 | | | |
| Kimesha Clarke | Address Redacted | | | | |
| Kimesha Monica Morris | Address Redacted | | | | |
| Kimesha Spinks | | | | | |
| Kimeshia Thompson Sims | Address Redacted | | | | |
| Kimetha Kendall | Address Redacted | | | | |
| Kimett Hackworth | Address Redacted | | | | |
| Kimeya Ghaderi | Address Redacted | | | | |
| Kimeyo Daniels | Address Redacted | | | | |
| Kimguga Corporation | 12118 Indigo Cove Ln | Houston, TX 77041 | | | |
| Kim-Hanh T Huynh | Address Redacted | | | | |
| Kimhm Corporation | 2027 Center Ave | 2Nd Floor | Ft Lee, NJ 07024 | | |
| Kimhoa Inc. | 6201 Us Hwy 11 | Springville, AL 35146 | | | |
| Kimi Corso | | | | | |
| Kimi Ong | Address Redacted | | | | |
| Kimi Pearce | | | | | |
| Kimia Acupuncture, Inc | 6320 Commodore Sloat Drive | Los Angeles, CA 90048 | | | |
| Kimichele Crowder | | | | | |
| Kimike Carr | Address Redacted | | | | |
| Kimiko Lane | Address Redacted | | | | |
| Kimira Jefferson | | | | | |
| Kimisha Paschal | | | | | |
| Kimjuly Lan | Address Redacted | | | | |
| Kimleng Keo | Address Redacted | | | | |
| Kimley Isom | Address Redacted | | | | |
| Kimley Svendsen | | | | | |
| Kimm Construction | 35512 Sleepy Hollow Lane | Yucaipa, CA 92399 | | | |
| Kimmal Construction Company | 1433 Beckford Ct | Salisbury, MD 21804 | | | |
| Kimmar Developers LLC | 910 Amboy Ave | Edison, NJ 08837 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kimmarie Dougherty | | | | | |
| Kimmel & Kimmel Inc. | 314 Pine Drive | Hegins, PA 17938 | | | |
| Kimmel Appraisal Group | 326 Shady Ln | Pasadena, MD 21122 | | | |
| Kimmey L Tilley | Address Redacted | | | | |
| Kimmie Truong | Address Redacted | | | | |
| Kimmies Kutz | Address Redacted | | | | |
| Kimmimoto | Address Redacted | | | | |
| Kimmisha S. Counter | Address Redacted | | | | |
| Kimmons Tree Service | 110 Garfield St | New Albany, MS 38652 | | | |
| Kimmyz On Greenway | 5930 West Greenway Rd | Glendale, AZ 85306 | | | |
| Kimnam Co., Inc. | 49 Broadway | New York, NY 10006 | | | |
| Kimnga T Quang | Address Redacted | | | | |
| Kimngoc Cao | Address Redacted | | | | |
| Kimnguyen T Le | Address Redacted | | | | |
| Kimoanh Nguyen | Address Redacted | | | | |
| Kimochi, Inc. | 1715 Buchanan St. | San Francisco, CA 94115 | | | |
| Kimollyn Bailey/Daycae | 420 Dixford Lane | La Puente, CA 91744 | | | |
| Kimollyn Bailey/Daycae | Address Redacted | | | | |
| Kimon Digenakis | | | | | |
| Kimone Gooden | | | | | |
| Kimone Isaacs | | | | | |
| Kimone Miller | Address Redacted | | | | |
| Kimone Napier | Address Redacted | | | | |
| Kimone Nicholson | | | | | |
| Kimoralewis | Address Redacted | | | | |
| Kimothy Modican | Address Redacted | | | | |
| Kimothy Wilson Jr | Address Redacted | | | | |
| Kimphuong T Tran | Address Redacted | | | | |
| Kimputer Services Inc. | 33020 Lakeshore Drive | Tavares, FL 32778 | | | |
| Kimra Luna | | | | | |
| Kimra Luna Media Inc | 550 W 45th St | New York, NY 10036 | | | |
| Kimre, LLC | 11126 Ne State Hwy 104 | Kingston, WA 98346 | | | |
| Kimreedsykes | Address Redacted | | | | |
| Kimrikel, Inc | 12829 Harbor Blvd | Garden Grove, CA 92840 | | | |
| Kims & Rejoicing Nail | 499 Allwood Road | Clifton, NJ 07012 | | | |
| Kim'S Accounting & Tax Service | 423 Us 23 | Greenup, KY 41144 | | | |
| Kim'S Accounting & Tax Services Inc | 5776 Stoneridge Mall Rd | Ste 240 | Pleasanton, CA 94588 | | |
| Kim'S Appliance | 18952 Grovewood Drive | Corona, CA 92881 | | | |
| Kims Braids | 4814 Orchid Star | San Antonio, TX 78218 | | | |
| Kims Cc Nail LLC | 45 South Livingston Ave | Livingston, NJ 07039 | | | |
| Kims Dental Lab Inc | 1324 Horner Road | Woodbridge, VA 22191 | | | |
| Kims Dental Lab Inc | 808 Thaxton Road | Grovetown, GA 30813 | | | |
| Kim'S Envy Skin Care | 5258 Beach Blvd, Ste B | Buena Park, CA 90621 | | | |
| Kim'S Family Child Care | 1134 Trapelo Rd | Waltham, MA 02451 | | | |
| Kim'S Family Childcare | 1639 W 12th St | Los Angeles, CA 90015 | | | |
| Kims Family Daycare | 8004 White Birch Court | Citrus Heights, CA 95610 | | | |
| Kim'S Fast Tax | 2525 Shiloh Rd | 394 | Tyler, TX 75703 | | |
| Kim'S Flower LLC | 708 Sandor Ct | Paramus, NJ 07652 | | | |
| Kim'S Food, Inc | 5025 25th Ave Ne | 102 | Seattle, WA 98105 | | |
| Kim'S Hair Salon | 1164 Burnside Ave | Suite 3 | E Hartford, CT 06108 | | |
| Kim'S Kitchen & Wing | 4481 Jonesboro Rd | Forest Park, GA 30297 | | | |
| Kim'S Lakeside LLC | W303N2582 Maple Ave | Pewaukee, WI 53072 | | | |
| Kim'S Lapidary & Jewelry | 650 S. Hill St. | G7 | Los Angeles, CA 90014 | | |
| Kim'S Market | 218 Reindollar Ave, Ste 1A | Marina, CA 93933 | | | |
| Kim'S Menswear | 326 E.47th St. | Chicago, IL 60653 | | | |
| Kims Nail & Spa | 6837 S Memorial Dr, Ste C | Tulsa, OK 74133 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kims Nail Care | 111 N Crain Hwy, Ste 4 | Glen Burnie, MD 21061 | | | |
| Kim'S Nail Salon & Spa | 616 Main St | Tewksbury, MA 01876 | | | |
| Kim'S Nail Salon, LLC | 1314 Atlantic Ave | Atlantic City, NJ 08401 | | | |
| Kims Nails | 17404 Meridian E | Suite G | Puyallup, WA 98375 | | |
| Kims Nails Salon | 390 East St | Bloomsburg, PA 17815 | | | |
| Kim'S Nails1 Inc | 4213 Fort Hamilton Pkwy | Brooklyn, NY 11219 | | | |
| Kims Personal Care | 407 Bailey Dr | Desoto, TX 75115 | | | |
| Kim'S Pizza Pub LLC | N67W33395 County Road K | Oconomowoc, WI 53066 | | | |
| Kim'S Princess Nails | 24 E Ordnance Road | Floor | Glen Burnie, MD 21060 | | |
| Kim'S Pro Hair Salon | 2838 S White Road | San Jose, CA 95148 | | | |
| Kim'S Rainbow Inc | 494 Blvd | Kenilworth, NJ 07033 | | | |
| Kims Salon & Spa | 5101 Washington St | Suite 21 | Gurnee, IL 60031 | | |
| Kim'S Salon & Spa | 322 Harbour Way, Ste 8A | Richmond, CA 94801 | | | |
| Kim'S Salon & Spa | 3700 San Pablo, Ste B1 | Hercules, CA 94547 | | | |
| Kim'S Trucking | 2614 W. 7th St. | 511 | Los Angeles, CA 90057 | | |
| Kim'S Uber | 9511 Capitan Ct | Riverside, CA 92508 | | | |
| Kim'S Usa Corp. | 3813 South 108th St | Greenfield, WI 53228 | | | |
| Kim'S Wig Beauty Supply | 2161 W Florence Ave | Los Angeles, CA 90047 | | | |
| Kimsuong Tran | Address Redacted | | | | |
| Kimthanh Luong | Address Redacted | | | | |
| Kimura | Address Redacted | | | | |
| Kimura Builders Inc | 8550 Se 58th Ave | Portland, OR 97206 | | | |
| Kimuraya America Inc | 20416 S. Normandie Ave | Torrance, CA 90502 | | | |
| Kim-Vi Inc | 945 East Blvd | Baton Rouge, LA 70802 | | | |
| Kimwana Gibson | Address Redacted | | | | |
| Kimwendel | Address Redacted | | | | |
| Kimxin World Inc | 8204 Pat Booker Rd | Live Oak, TX 78233 | | | |
| Kimxuan Nguyen | Address Redacted | | | | |
| Kimy S. Smith | Address Redacted | | | | |
| Kimya Karimi | Address Redacted | | | | |
| Kimyahta Hairston | 4501 Smokey Pl | Columbus, OH 43230 | | | |
| Kimyarde Hartfield | Address Redacted | | | | |
| Kimyata Bell | | | | | |
| Kimyatta Sanford | Address Redacted | | | | |
| Kimyatta Whitby | Address Redacted | | | | |
| Kimyonna Boyd | Address Redacted | | | | |
| Kim'Z Stylez | 930 Dell Dale | 103 | Channelview, TX 77530 | | |
| Kim'Z Stylez | Address Redacted | | | | |
| Kin Lam | Address Redacted | | | | |
| Kin Mo Tsou | Address Redacted | | | | |
| Kin Mun Chew | | | | | |
| Kin, Inc. | 1533 Shattuck Ave | Berkeley, CA 94709 | | | |
| Kin2Kin Japanese Restaurant & Sushi Bar | 103 South Green St. | Morgnaton, NC 28655 | | | |
| Kina Boutique Fashion & Hair Salon | 5192 E Huntington | Fresno, CA 93727 | | | |
| Kina Edwards | Address Redacted | | | | |
| Kina Healthcare Services, Inc | 6666 Harwin Dr | Ste 290 | Houston, TX 77036 | | |
| Kina Webb | Address Redacted | | | | |
| Kinan Nimeh | | | | | |
| Kinard Cherry | | | | | |
| Kinard Express Service Inc | Attn: Chris Kinard | 8518 Fallsdale Dr | Charlotte, NC 28214 | | |
| Kinard'S LLC, | | | | | |
| Kinatrax | 3651 Fau Blvd | Suite 400 | Boca Raton, FL 33431 | | |
| Kincaid Ranch | 296 N. 2nd Ave | Upland, CA 91786 | | | |
| Kincheloe Investments | 14 Palmer Ave | Rehoboth Beach, DE 19971 | | | |
| Kind Cleaning | 1330 Poplar St | W Bend, WI 53095 | | | |
| Kind Computer Solution | 726 University Blvd W | Silver Spring, MD 20901 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kind Distribution LLC | 2028 E Ben White Blvd | 240 4201 | Austin, TX 78741 | | |
| Kind Goup | 197 Sheffield | Vernon Hills, IL 60061 | | | |
| Kind Hearts Care Home LLC | 386 Severn Ct | Henderson, NV 89002 | | | |
| Kind Insurance | 8632 Nw 54th St | Coral Springs, FL 33067 | | | |
| Kind Kare LLC | 3334 Sequoia Ave | Atlanta, GA 30349 | | | |
| Kind Lab LLC | 37 Gregory St | Marblehead, MA 01945 | | | |
| Kind Motion Pictures, LLC | 604 North Bluff Drive | 248 | Austin, TX 78745 | | |
| Kind Of A Big Deal Partners, LLC | 11229 W 143rd St | Orland Park, IL 60467 | | | |
| Kind Photo | 652 S St Augustine | Pulaski, WI 54162 | | | |
| Kind Systems LLC | 45 Citrus Gln | Buena Park, CA 90620 | | | |
| Kinda | 1390 Dumont Ave | Brooklyn, NY 11208 | | | |
| Kindachi Inc | 1221 Quentin Road | Brooklyn, NY 11229 | | | |
| Kindel C. Johnson | Address Redacted | | | | |
| Kindell Swain | Address Redacted | | | | |
| Kindelt Realty Advisors, Inc. | 30342 Eaglebrook Drive | Agoura Hills, CA 91301 | | | |
| Kinder Car Care Detailing | 38 Mcclure Village | Wittensville, KY 41274 | | | |
| Kinder College For Kids | 7426 Carry St | Houston, TX 77093 | | | |
| Kinder Crayons, LLC | 83 Morgan St, Apt 1D | Stamford, CT 06905 | | | |
| Kinder Investments, LP | 44 Wall St, 2nd Fl | New York, NY 10005-2421 | | | |
| Kinder Kare | 1787 Gaylord Drive | Akron, OH 44320 | | | |
| Kinder Keepsakes, LLC | Attn: Alyson Porter | 404 Barnstable Court | Lexington, SC 29072 | | |
| Kinder Shine Academy | 19214 Clay Rd | Katy, TX 77449 | | | |
| Kindercare Pediatrics LLP | 8 Skillman St | Brooklyn, NY 11205 | | | |
| Kindergreichen Inc | 34 Polnoya Rd | Unit 303 | Spring Valley, NY 10977 | | |
| Kinderhouse Inc | 1 Hillel Ct | Monsey, NY 10952 | | | |
| Kinderkamack Hot Bagels Inc | 935B Kinderkamack Road | River Edge, NJ 07661 | | | |
| Kinderklean | Attn: Jessica Barletta | 2 Mountainview Ter, 2134 | Danbury, CT 06810 | | |
| Kinderland 4 Kids, LLC | 35 Sw 6 Ave | Florida City, FL 33034 | | | |
| Kinderland 4 Kidz, LLC | 7830 Carlyle Ave | Miami Beach, FL 33141 | | | |
| Kinderland Cafe Ltd, LLC | 9330 W Sahara Ave | Suite 110 | Las Vegas, NV 89117 | | |
| Kinderland Montessori | 625 Otay Lakes Rd | Bldg 1 | Chula Vista, CA 91913 | | |
| Kinderman Nut Trees | 519 Li Fair Pl | Pensacola, FL 32506 | | | |
| Kinderprep | 10445 N. 9th St | Phoenix, AZ 85020 | | | |
| Kindiwa, Inc. | 125 Saint Johns Ct | Martinsville, VA 24112 | | | |
| Kindled Keys Of Counseling LLC | 4646 Hilry Huckaby Dr | Suite 119 | Shreveport, LA 71107 | | |
| Kindlewood Films | 1375 Cordelia Ave | San Jose, CA 95129 | | | |
| Kindly Ops, LLC | Attn: Elliot Murphy | 265 State St | Portland, ME 04101 | | |
| Kindra Briggs | Address Redacted | | | | |
| Kindra Bryant | Address Redacted | | | | |
| Kindra Martinenko | | | | | |
| Kindred Co LLC | 99 State St | 1E | Brooklyn, NY 11201 | | |
| Kindred Consulting, LLC | 33 South Green St | Suite A | Brownsburg, IN 46112 | | |
| Kindred Spirits Pet Care, Inc. | 2071 Wild Wings Pass | Elko New Market, MN 55054 | | | |
| Kindred Supply & Company | 8921 Heaton St | New Orleans, LA 70118 | | | |
| Kindreds Day Care | 436 Carnegie Rd | Virginia Beach, VA 23452 | | | |
| Kindt Events, Inc | 2321 Nw 25th St | Oklahoma City, OK 73107 | | | |
| Kindt Myers | | | | | |
| Kindt Phillips Sc | Address Redacted | | | | |
| Kinesha Janey-Rogers | | | | | |
| Kinesis Dance, | 13808 Elizabeth St | Thornton, CO 80602 | | | |
| Kinetic Allied Solutions Inc | 146 Summit Lane | Berkeley Springs, WV 25411 | | | |
| Kinetic Hope LLC | 78 Hampden Rd | Stafford Springs, CT 06076 | | | |
| Kinetic Informatics, Inc | 9130 Bowling Green Dr | Frederick, MD 21704 | | | |
| Kinetic Inner Qi | Acupuncture & Sports Medicine, Inc. | 543 Orange Ave | Coronado, CA 92118 | | |
| Kinetic Security, LLC | 3750 Hacks Cross Road | Suite 102 | Memphis, TN 38125 | | |
| Kinetic Sports Medicine & Rehab LLC | 80 Inverness Dr E | Suite B | Englewood, CO 80112 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kinetik Motorsport LLC | 15825 State Hwy 249 | Suite 30 | Houston, TX 77086 | | |
| Kinetiko Inc. | 4684 Troy Ln | La Mesa, CA 91942 | | | |
| Kinetiq Tech, LLC | 2571 Piedmont Rd Ne | Ste 110 | Atlanta, GA 30324 | | |
| Kinex United LLC | 991 Sw Dubois Ave | Port St Lucie, FL 34953 | | | |
| Kinfe Ajijo | Address Redacted | | | | |
| Kinfolk Band & Music Group LLC | 1234 N Claiborne Ave | New Orleans, LA 70116 | | | |
| Kinfolks Event Center LLC. | 5252 E 24th St | Indianapolis, IN 46218 | | | |
| King & Co Jewelers LLC | 576 12th St | Menasha, WI 54952 | | | |
| King & Company | 9051 Mira Mesa Blvd | 262236 | San Diego, CA 92196 | | |
| King & Queen Clothing & Accessories | 20800 N John Wayne Pkwy, Ste 104 | Maricopa, AZ 85139 | | | |
| King & Queen Purses Clothing & More | 199 Albrightfarms Dr | L7 | Gallatin, TN 37066 | | |
| King 103 Laundromat, Inc | King 103 Laundromat Inc | 55-14 103Rd Street | Corona, NY 11368 | | |
| King 99Cents Plus LLC | 2571 Webster Ave | Bronx, NY 10458 | | | |
| King A Construction | 524 S Arapaho Dr | Santa Ana, CA 92704 | | | |
| King Accident & | Emergency Medicine Specialists, Pa | 120 Ponte Vedra East Blvd | Ponte Vedra Beach, FL 32082 | | |
| King Ace Motorfreight | 5000 W Crystal | Chicago, IL 60651 | | | |
| King Asian Buffet Inc. | 301 W. Parks Hwy | Wasilla, AK 99654 | | | |
| King Auto Repair & Sound Inc | 116-10 Atlantic Ave | Richmond Hill, NY 11419 | | | |
| King Auto Sales | 591 North Main St | Leominster, MA 01453 | | | |
| King Auto Sales LLC | 2448 W Van Buren | Phoenix, AZ 85009 | | | |
| King Awonusi | | | | | |
| King B Omobogie | Address Redacted | | | | |
| King Bay Cutz | 400 John Wesleyt Blvd | Bossier City, LA 71112 | | | |
| King Beauty | 303 Chambers Cove Dr | 303 C | Macon, GA 31206 | | |
| King Beauty Supply Enterprises Inc | 610 N Ave, Ste E | Macon, GA 31211 | | | |
| King Bounce House Rentals LLC | 8219 Sundown Dr | Mooringsport, LA 71060 | | | |
| King Cart Ny Inc | 495 Hempstead Tpke | W Hempstead, NY 11552 | | | |
| King Chicken LLC | 548 W Nasa Pkwy | Webster, TX 77598 | | | |
| King City Disposal | 16554 E Knox Rd | Mt Vernon, IL 62864 | | | |
| King Cleaners, Inc | 803 King St | Alexandria, VA 22314 | | | |
| King Company LLC | 600 Parkview Drive | Ste. 717 | Hallandale Beach, FL 33009 | | |
| King Construction Group LLC | 273 Azalea Dr, Ste B | Destin, FL 32541 | | | |
| King Construction LLC | 146 West 7th St | Rutherfordton, NC 28139 | | | |
| King Construction LLC | 80 Fawn Ridge | Newnan, GA 30265 | | | |
| King Constructors LLC | 9306 E 61st Place | Denver, CO 80238 | | | |
| King Contracting LLC | 6872 Wellington Road | Manassas, VA 20109 | | | |
| King County Residential Construction LLC | 4714 Ballard Ave Nw Pmb 238 | Seattle, WA 98107 | | | |
| King David Architecture Pc | 72-38 Main St | Flushing, NY 11367 | | | |
| King David Jewelry, Inc. | 164-17 Jamaica Ave | Jamaica, NY 11432 | | | |
| King David The Barber | 1100 Dallas Drive | 120 | Denton, TX 76205 | | |
| King Dinettes Enterprise LLC | 251 Us Hwy 22 | Gren Brook, NJ 08812 | | | |
| King Dragon Sushi Adrian Inc | 730 S Main St | Adrian, MI 49221 | | | |
| King Drywall & More Inc | 6410 N Thatcher Ave | Tampa, FL 33614 | | | |
| King Electric Inc | Attn: Kelley Ray King | 293B Symmetry Dr | La Barge, WY 83123 | | |
| King Enterprises Group LLC | 16537 Outwood Ln | Spring Hill, FL 34610 | | | |
| King Estates LLC | 301 N Harrison St | Dayton, NJ 08010 | | | |
| King Exim LLC | 4344 Route 27 | Princeton, NJ 08540 | | | |
| King Eyecare, Pa | 8971 Nw 78th Pl | Apt 454 | Tamarac, FL 33321 | | |
| King Family Chiropractic, LLC | 659 Auburn Ave Ne | 113 | Atlanta, GA 30312 | | |
| King Financial Services | 1512 Centerpoint Parkway | Ste 101 | Birmingham, AL 35215 | | |
| King Fio Trucking, LLC | 12325 Imperial Hwy 202 | Norwalk, CA 90650 | | | |
| King Fish Market Inc | 1167 E. Grand Blvd. | Detroit, MI 48211 | | | |
| King Fisher Homes Inc | 638 Wareham St | Middleboro, MA 02346 | | | |
| King Floors Of Miami | 4407 Nw 23rd Ct | Miami, FL 33142 | | | |
| King Fresh Produce LLC | 4731 Ave 400 | Dinuba, CA 93618 | | | |
| King Fresh Seafood Market Inc | 2241 Westchester Ave Store C | Bronx, NY 10462 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| King Gary Furniture Repair | 1346 Shafter Ave | San Francisco, CA 94124 | | | |
| King Global Interprise Inc | 4213 Fayette St | Savannah, GA 31405 | | | |
| King Gourmet Deli At Linden Corp | 5819 Ave T | Brooklyn, NY 11234 | | | |
| King Gourmet Deli Corp | 193 Knickerbocker Ave | Brooklyn, NY 11237 | | | |
| King Gourmet Deli Food Corp | 766 Melrose Ave | Bronx, NY 10451 | | | |
| King Grocery Store | 231 Martin Luther King Jr Dr | Jersey City, NJ 07305 | | | |
| King Harbor Spa | 625 N Pacific Coast Hwy | A | Redondo Beach, CA 90277 | | |
| King Her Glam Studio LLC | 2119 N. Charles St | Baltimore, MD 21234 | | | |
| King Hoppel | | | | | |
| King J Kustums, LLC | 629 Brightwell Drive | Boiling Springs, SC 29316 | | | |
| King J Whetstone Ii | 1814 Vista Drive | Mechanicsburg, PA 17055 | | | |
| King J Whetstone Ii | Address Redacted | | | | |
| King Janitorial Service LLC | 942 N Catherine St | Salt Lake City, UT 84116 | | | |
| King Judah Logistics LLC | 4403 Campobello St | Louisville, KY 40213 | | | |
| King Juice Bar, Inc | 955 Seneca Ave | Ridgewood, NY 11385 | | | |
| King Kabob | 31712 Casino Dr | Ste 5A | Lake Elsinore, CA 92530 | | |
| King Keg | 5241 W Rosecrans Ave | Hawthorne, CA 90250 | | | |
| King Khan Drilling & Construction, Inc. | 9315 N Fowler Ave | Clovis, CA 93619 | | | |
| King Kind Consulting | 633 Missouri St | San Diego, CA 92109 | | | |
| King Kong Custom Audio & Accessories | 9999 Central Ave Ne | Albuquerque, NM 87123 | | | |
| King Kong Vape Inc | 929 North Broadway | White Plains, NY 10603 | | | |
| King Kopy, Printing & Promotions | Attn: Aisha Ali | 119 West Boyd St Suite 112 | Norman, OK 73072 | | |
| King Kourier | 1619 Harbor Point Pkwy | Atlanta, GA 30350 | | | |
| King Lewis | | | | | |
| King Limo Atl LLC | 5493 Goshen Spring Rd | Suite B | Norcross, GA 30093 | | |
| King Limousine | 422 Remington Park Ct | Houston, TX 77073 | | | |
| King Management Service | 501 N Magnolia Ave | Orlando, FL 32801 | | | |
| King Mastery Int'L Inc. | 3615 Ne Laurel St | 284 | Camas, WA 98607 | | |
| King Movers | 12623 S Throop | Calumet Park, IL 60827 | | | |
| King Mui | | | | | |
| King Mutual Solutions | 848 N. Rainbow Blvd | Unit 1397 | Las Vegas, NV 89107 | | |
| King N.A.T Transportation LLC | 5326 Medena Way | Lithonia, GA 30038 | | | |
| King Nail | 4705 Mission St | San Francisco, CA 94112 | | | |
| King Nails | 264 E Main St | Meriden, CT 06450 | | | |
| King Nails | 5946 Pacific Blvd | Huntington Park, CA 90255 | | | |
| King Nails Of Macclenny LLC | 1484 S 6th St, Ste A | Macclenny, FL 32063 | | | |
| King Nuts LLC | 7019 Edgemere Terrace | Palm Beach Gardnes, FL 33410 | | | |
| King Of Bling | 4060 Herschel Rd, Apt B8 | College Park, GA 30337 | | | |
| King Of Care | 5239 Glimmer Way | Sacramento, CA 95835 | | | |
| King Of Clean LLC | 512 Brian Ave | Virginia Beach, VA 23462 | | | |
| King Of Jewelry | 550 S. Hill St | 710 | Los Angeles, CA 90013 | | |
| King Of Kings Carpet Cleaning | 4555 Groves Rd | Unit 11 | Columbus, OH 43232 | | |
| King Of Kingz Inc | 155 Point Dr | Lynchburg, VA 24502 | | | |
| King Of Latvia Delicatessen Inc | 1301 Ave U | Brooklyn, NY 11229 | | | |
| King Of Linen Inc | 17 W Fordham Rd | Bronx, NY 10468 | | | |
| King Of Seafoods LLC | 90-40 160th St | Jamaica, NY 11432 | | | |
| King Of The Beach LLC | 501 N Oceanshore Blvd | Flagler Beach, FL 32136 | | | |
| King Painting & Wallpapering, Inc | 100 S Harvest Rd | Ronks, PA 17572 | | | |
| King Palace Chopsticks, LLC | 515 Palm Coast Pkwy Sw | Suite 19 | Palm Coast, FL 32137 | | |
| King Pharma | 2331 Interstate Ave. | Grand Junction, CO 81505 | | | |
| King Pharmacy LLC | 33 Park Ave | Newark, NJ 07104 | | | |
| King Pigs LLC | 211 Watkins Circle | Rockville, MD 20850 | | | |
| King Pin Custom, LLC | 3 William St | Haskell, NJ 07420 | | | |
| King Plumbing Inc. | 4 King Terrace | Spring Valley, NY 10977 | | | |
| King Plumbing LLC | 9012 236th St Sw | Unit C | Edmonds, WA 98026 | | |
| King Pools Inc | 104 N 8th St | Midlothian, TX 76065 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| King Quality Home Improvements Inc. | 1123 Copper Creek Drive | Canton, GA 30114 | | | |
| King Rankin Consulting Inc | 7971 Riviera Blvd | Miramar, FL 33023 | | | |
| King Rans Investment LLC | 1625 Us Hwy 27 S | Avon Park, FL 33825 | | | |
| King Rd Auto Repair | 960 S King Rd | San Jose C, CA 95116 | | | |
| King Real Estate Agency | 121 S Orange Ave | 1500 | Orlando, FL 32801 | | |
| King Realty | 7345 S. Durango Dr B-107-141 | Las Vegas, NV 89113 | | | |
| King Realty & Mortgage | Attn: Scot King | 2901 W Coast Hwy, Ste 200 | Newport Beach, CA 92663 | | |
| King Realty Ll LLC | 3495 Ne 163 St | N Miami Beach, FL 33160 | | | |
| King Realty Ny Inc | 73-07 37th Road | Jackson Heights, NY 11372 | | | |
| King Remodeling, Inc | 7950 Silverton Ave | 206 | San Diego, CA 92126 | | |
| King Revolution LLC | 4407 Nw 23rd Court | C | Miami, FL 33142 | | |
| King Roach Enterprises, Inc. | 399 W. Palmetto Park Rd. | Ste 102 | Boca Raton, FL 33432 | | |
| King Rooter & Plumbing | 7100 Broadway | 5-Q | Denver, CO 80221 | | |
| King Rose Of Ny Inc | 375 East 163rd St | Bronx, NY 10451 | | | |
| King Royalty LLC | 101 Hudson St | Suite 2100 | Jersey City, NJ 07302 | | |
| King Safety & Compliance LLC | 18026 Sunnyside Ave N | Shoreline, WA 98133 | | | |
| King Security & Investigation | 1985 Ne 168 St | Unit 1 | N Miami Beach, FL 33162 | | |
| King Services | 9170 Heather St | Rancho Cucamonga, CA 91701 | | | |
| King Signs & Graphics Inc. | 1004 West 15th St | A | Merced, CA 95340 | | |
| King Souvlaki Of Astoria Inc | 14-33 29th Ave | Astoria, NY 11102 | | | |
| King Spring Inc | 709 N. Hill St | Suite 19 | Los Angeles, CA 90012 | | |
| King Star LLC | 4 Wortham Ct | Bear, DE 19701 | | | |
| King Street Grille - Freshfields | 659 Freshfields Dr | Johns Island, SC 29455 | | | |
| King Street Grille - Myrtle Beach | 3040 Howard Ave | Myrtle Beach, SC 29577 | | | |
| King Street Grille - Northwoods | 2150 Northwoods Blvd | H640 | N Charleston, SC 29406 | | |
| King Suki Nails | 229 W 231st St | Bronx, NY 10463 | | | |
| King Terrell | Address Redacted | | | | |
| King Tire & Recapping Co. Inc. | 809 North St E. | Talladega, AL 35160 | | | |
| King Tobacco & Vape Inc | 124 Five Forks Dr, Ste D | King, NC 27021 | | | |
| King Tower Deli Corp | 100 Lenox Ave | New York, NY 10026 | | | |
| King Towing | 524 Wagons Bend Rs | Berthoud, CO 80537 | | | |
| King Transport LLC | 5508 Donaldson Ct | Las Vegas, NV 89118 | | | |
| King Traylor | | | | | |
| King Tut Golden Cafe LLC | 884 Livingston Ave | N Brunswick, NJ 08902 | | | |
| King Tut Transport Inc | 1776 S Trezevant St | Memphis, TN 38114 | | | |
| King Usa Inc | 13619 Inlewood Ave | Hawthorne, CA 90250 | | | |
| King Ventures, LLC | 12 College Road | Monsey, NY 10952 | | | |
| King Vt Inc | 1600 Saratoga Ave | San Jose, CA 95129 | | | |
| King Wilson | | | | | |
| King Wok Chinese Restaurant | 4544 Golden Triangle Blvd | Ft Worth, TX 76244 | | | |
| King Zack Transport LLC | 3262 Imani Dr | Columbus, OH 43224 | | | |
| King Zayzay Sportzwear | 17012 Yellow Pine St | Wimauma, FL 33598 | | | |
| King&Queen | 875 N Howard St | Baltimore, MD 21201 | | | |
| Kinga Consulting, Inc | 2722 Ne 1st St | 4 | Pompano Beach, FL 33062 | | |
| Kinga Eredics | | | | | |
| Kinga Guss-Wunderle | | | | | |
| Kingberlin Estrella | Address Redacted | | | | |
| Kingbridge Logistics LLC | 7222 Madison Village Court | Indianapolis, IN 46227 | | | |
| Kingcity Fashion | 2660 Bailey Ave | Buffalo, NY 14215 | | | |
| Kingcloseout.Com | 45301 Dorothy Ln | Coarsegold, CA 93614 | | | |
| Kingconsult.Net | 1442 Charleston Ct. | Geneva, IL 60134 | | | |
| Kingdom & Shield App Development | 1504 Danielle Rebecca Ave | N Las Vegas, NV 89086 | | | |
| Kingdom Auto Group | 4180 Nc 11 North | Greenville, NC 27834 | | | |
| Kingdom Bookkeeping LLC | 1026 Seabreeze Lane | H39A | Portland, TX 78374 | | |
| Kingdom Builders | 2529 Fl Ga Hwy | Havana, FL 32333 | | | |
| Kingdom Builders Properties LLC | 8077 E Florence Ave | Downey, CA 90240 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kingdom Builders Rj8 LLC | 11519 Johnson Creek Cir | Jacksonville, FL 32218 | | | |
| Kingdom Cards | 119 Chapman Ave | Beaver Dam, KY 42320 | | | |
| Kingdom Center | 1241 South Wheeling Way | Aurora, CO 80012 | | | |
| Kingdom Come Technologies, LLC | 221 Somerset Cir | Chalfont, PA 18914 | | | |
| Kingdom Connections | Ministries Internation | 6387 Pomegranate | Eastvale, CA 92880 | | |
| Kingdom Contracting Inc | 9820 Captains Drive | Algonquin, IL 60102 | | | |
| Kingdom Creations Professional Services | 1946 Beau Blanc Drive | Lake Charles, LA 70607 | | | |
| Kingdom Electric Inc | 1750 J And C Blvd | Suite 4 | Naples, FL 34109 | | |
| Kingdom Entities LLC (Dba) Illuminent | 23192 Alcalde Dr #K | Laguna Hills, CA 92653 | | | |
| Kingdom Estate Properties, LLC | 7662 Capps Ridge Ln | Douglasville, GA 30135 | | | |
| Kingdom First Realty, Inc | 1315 East Lafayette St | Tallahassee, FL 32301 | | | |
| Kingdom Flooring | 2816 S. Castle Harbour Place | Ontario, CA 91761 | | | |
| Kingdom Freight LLC | 310 Yeagley Rd | Myerstown, PA 17067 | | | |
| Kingdom Goddess | 88 Us Hwy 63 S | Pine Bluff, AR 71603 | | | |
| Kingdom Kidz Academy LLC | 4820 Finlay St | Henrico, VA 23231 | | | |
| Kingdom Kleaning | 125111 Adams Ranch | San Antonio, TX 78245 | | | |
| Kingdom Kreations LLC | 4300 Glenlake Ct Nw | Kennesaw, GA 30144 | | | |
| Kingdom Kustom Wheels Corp. | 2657 W 87th St | Evergreen Park, IL 60805 | | | |
| Kingdom Learning Center | 607 Mckeithan Road | Florence, SC 29501 | | | |
| Kingdom Legacy Records | 11710 Luckey Ledge | San Antonio, TX 78252 | | | |
| Kingdom Life Church Inc | 380 Walnut St. | Pottstown, PA 19464 | | | |
| Kingdom Life Preparatory Academy, Inc. | 702 E. Orange Ave | Tallahassee, FL 32301 | | | |
| Kingdom Lighting Inc | 1077 54 | 1D | Brooklyn, NY 11219 | | |
| Kingdom Managed Inc | 1278 Walker Ave | Baltimore, MD 21239 | | | |
| Kingdom Motorsports | 7328 State Rd 50 | Groveland, FL 34736 | | | |
| Kingdom Painting LLC | 11100 Sepulveda Blvd | Ste 8-521 | Mission Hills, CA 91345 | | |
| Kingdom Press | 27 Fairfield Road | Villa Rica, GA 30180 | | | |
| Kingdom Solution LLC | 14954 Colpeart Dr | Warren, MI 48088 | | | |
| Kingdom Sports World | 2258 Lebanon Valley Mall | Lebanon, PA 17042 | | | |
| Kingdom Steel | 6122 Redcoach Ct | Indianapolis, IN 46250 | | | |
| Kingdom Tax Services LLC | 548 N Marion Ave | Lake City, FL 32055 | | | |
| Kingdom Transportation Group LLC | 3242 Wickham Ave | Bronx, NY 10469 | | | |
| Kingdom Village Group Home | 3021 Greatbear Way | Kissimmee, FL 34746 | | | |
| Kingdom Window Screen & Blind Cleaning | 18128 Hoffman Ave | Cerritos, CA 90703 | | | |
| Kingdom Word Church | 11357 South King Drive | Chicago, IL 60628 | | | |
| Kingdom Workers LLC | 171 Ashley Dr | Franklinville, NJ 08322 | | | |
| Kingdomcomevanlines | 842 Ne 209th St | Apt 102 | Miami, FL 33179 | | |
| Kingdomhouse Solutions LLC | 490 Iron Horse Lane | Midland, NC 28107 | | | |
| Kingdomnails Salon | 1225 N Veterans Blvd | Suite B | Pharr, TX 78577 | | |
| Kingdub Trucking Inc | 1414 Delano Trent St | Ruskin, FL 33570 | | | |
| Kingen Apple | Address Redacted | | | | |
| Kingfish Asset Management LLC | 935 Gravier St | Ste 1840 | New Orleans, LA 70112 | | |
| Kingfish Consulting Group LLC | 154 Village Road | Leesville, SC 29070 | | | |
| Kingfit Preventive Health & Performance | 517 N Jaax Ct | Wichita, KS 67235 | | | |
| Kingga Consulting LLC | 1298 Waterford Green Trail | Marietta, GA 30068 | | | |
| Kinggard Elegant Homes | 955 Whittier St | Fairhope, AL 36532 | | | |
| Kinghauler Inc | 157 Southworth Ct | Stoughton, MA 02072 | | | |
| Kingkamol Gann | | | | | |
| Kingkong Dong | | | | | |
| Kingkong Smith | | | | | |
| Kingkongproduction2020 | 695 W Santa Ana Ave | Clovis, CA 93612 | | | |
| Kingleer Phokomon | | | | | |
| Kinglube Inc. | 371 North Wallace Wilkinson | Liberty, KY 42539 | | | |
| Kingnology Corp | 2703B Church Ave | Brooklyn, NY 11226 | | | |
| Kingpin Logistics LLC | 16783 | Savannah, GA 31416 | | | |
| Kingpin Tax Service LLC | 1220 South Dixie Hwy | Lake Worth, FL 33460 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kingpire Productions LLC | 11666 Gulf Pointe Dr | Apt 7101 | Houston, TX 77089 | | |
| Kingray, Inc. | 78483 Hwy 111 | La Quinta, CA 92253 | | | |
| Kings & Associates Accounting LLC | 330 Buckeye Rd | Ste 266 | Atlanta, GA 30341 | | |
| Kings & Queens Flying High Learning Cr | 82 Pebblebrook Lane | St Louis, MO 63146 | | | |
| Kings Allclean Corp | 3341 Sw 46th Ave | W Park, FL 33023 | | | |
| Kings Amongst Kings | 277 Rolling Hills Lane | Munford, AL 36268 | | | |
| Kings Auto Group, Inc. | 6717 North Florida Ave | Tampa, FL 33604 | | | |
| Kings Barbershop | 14363 Palm Rdg | San Antonio, TX 78253 | | | |
| Kings Basement | 801 N Kelly Rd | Edmond, OK 73003 | | | |
| Kings Boro Laundry Inc. | 271 40th St | Brooklyn, NY 11232 | | | |
| Kings Broadway Discount Store Inc | 1567 Broadway | Brooklyn, NY 11207 | | | |
| Kings Butane Company | 800 Howard Cavasos | Moriarty, NM 87035 | | | |
| Kings Cleaners | 15585 Sw 116th Ave | King City, OR 97224 | | | |
| King'S Cleaners | 17020 Condit Rd. | 170 | Morgan Hill, CA 95037 | | |
| Kings Cleaning Services | Inglewood, CA 90301 | | | | |
| Kings Colleges Usa LLC | 1555 Cassil Pl | Los Angeles, CA 90028 | | | |
| Kings County Auto Body Shop Corp | 168 Walworth St | Brooklyn, NY 11205 | | | |
| Kings County Dhia | 126 S. 10th Ave Hanford | Hanford, CA 93230 | | | |
| Kings County Luxury Motors, Inc. | 151 Northern Blvd | Great Neck, NY 11021 | | | |
| Kings County Trading Corp | 3115 Brighton 4th St | Brooklyn, NY 11235 | | | |
| Kings County Trophy | 500 B. East 2nd St | Hanford, CA 93230 | | | |
| Kings Court Transport LLC | 515 Twin Brook Way | Lawrenceville, GA 30043 | | | |
| King'S Custom Stone Masonry LLC | 1022 Peters Rd | Kinzers, PA 17535 | | | |
| Kings Dental | 10587 Montgomery Road | Cincinnati, OH 45242 | | | |
| Kings Dental, Pc | 1101 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Kings Drywall LLC | 8977 Mandalay Ct. | Elk Grove, CA 95624 | | | |
| Kings Empire LLC | 3799 Dandridge Way | Duluth, GA 30096 | | | |
| Kings Finest Deli Inc | 25 E Gun Hill Rd | Bronx, NY 10467 | | | |
| Kings Flooring LLC | 2321 Kennedy Blvd | Suite B1 | N Bergen, NJ 07047 | | |
| Kings Gambit Investigation & Intel Svcs | 200 Prosperity Dr | Knoxville, TN 37923 | | | |
| Kings General Contractor LLC | 13233 10th Ave S | Burien, WA 98168 | | | |
| Kings Highway Floral Corp. | 1696 East 14 St | Brooklyn, NY 11229 | | | |
| Kings Holding Sc, LLC | 119 Simons St. | Charleston, SC 29403 | | | |
| Kings Home Provider LLC | 2028 58th St | Brooklyn, NY 11204 | | | |
| King'S Hookah LLC | 1930 State St. | Salem, OR 97301 | | | |
| King'S Hot Dogs | 1009A Bethania Rural Hall Rd | Rural Hall, NC 27045 | | | |
| Kings Hotel Apts LLC | 1078 Bushwick Ave | Brooklyn, NY 11221 | | | |
| Kings Hwy Rx Corp. | 1214 Kings Hwy | Brooklyn, NY 11229 | | | |
| King'S Inn Pizza Parlor, Inc. | 112 N Van Buren Road | Eden, NC 27288 | | | |
| King'S Janitorial Service | 141 Glenview Ln | Willinboro, NJ 08046 | | | |
| Kings Junk Removal | 1061 Cliff Dr Sw | Mableton, GA 30126 | | | |
| Kings Kemist, Inc. | 559 Kings Hwy | Brooklyn, NY 11223 | | | |
| King'S Kids Child Development Center, | 2302 Ainger Pl Se | Washington, DC 20020 | | | |
| King'S Kids Christian Home Child Care | 1920 E 172nd St | S Holland, IL 60473 | | | |
| Kings Korner | 6822 Dusty Dawn | Houston, TX 77086 | | | |
| Kings Kutting, Inc. | 9201 Stantonsburg Rd. | Walstonburg, NC 27888 | | | |
| King'S Landing, LLC | 147 E Pioneer Ave | Homer, AK 99603 | | | |
| Kings Landscaping LLC | 903 South Main St | Fountain Inn, SC 29644 | | | |
| Kings Mart Ltd | 58 Graham Ave | Brooklyn, NY 11206 | | | |
| Kings Medical Care, Pc | 7620 Bay Pkwy | Ste 1B | Brooklyn, NY 11214 | | |
| Kings Motors Sales & Service Inc | 1254 Gallatin Pike South | Madison, TN 37115 | | | |
| Kings Neurology PC | 2044 Ocean Ave | Suite A10 | Brooklyn, NY 11230 | | |
| Kings Of Klean | 16671 Jessica Lane | Romulus, MI 48174 | | | |
| Kings Of Punjab | 1635 Hollenbeck Ave | Sunnyvale, CA 94087 | | | |
| Kings Of The Cross Trucking LLC | 1685 August Lane | Brighton, CO 80601 | | | |
| Kings Outdoor Services & Investments LLC | 1521 Alton Road | Unit 898 | Miami Beach, FL 33139 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kings Paint & Body Inc. | 1254 Gallatin Pike B | Madison, TN 37115 | | | |
| King'S Painting & Plastering | 3769 Scott St | Schiller Park, IL 60176 | | | |
| Kings Paradise Mobile Detailing | 336 Kingview Dr | Nashville, TN 37218 | | | |
| Kings People Church | 4518 Rocky River Road | Charlotte, NC 28215 | | | |
| King'S Plan LLC | 21215 Fm 529 | Cypress, TX 77433 | | | |
| King'S Publishers, Inc. | 350 West Farthing | Mayfield, KY 42066 | | | |
| King'S Ransom | 3030 Bridgeway | Ste 209 | Sausalito, CA 94965 | | |
| Kings River Cattle Company | 7901 Ave 368 | Dinuba, CA 93618 | | | |
| Kings River Winery, LLC | 4276 S Greenwood Ave | Sanger, CA 93657 | | | |
| King'S Skate Country | 10404 Franklin Blvd. | Elk Grove, CA 95757 | | | |
| Kings Spa Salon Inc | 945 61st St | 2Fl | Brooklyn, NY 11219 | | |
| Kings Square Properties | 400 Voters Rd | 150 | Slidell, LA 70461 | | |
| King'S Street Coffee Inc | 121 West 30th St. | New York, NY 10001 | | | |
| Kings Survival Electric, LLC | 7151 Harbour Blvd | Miramar, FL 33023 | | | |
| Kings Tax & Accounting Service LLC | 4700 S Mill Ave, Ste 3 | Tempe, AZ 85282 | | | |
| Kings Tax Service | 2081 Derbyshire Drive | Macon, GA 31216 | | | |
| Kings Tire, Inc. | 5001 West Colonial Dr | Orlando, FL 32808 | | | |
| King'S Transmission | 6311 110th St, Apt C2 | Forest Hills, NY 11375 | | | |
| Kings Transpo LLC | 412 Kara Lane | Mcdonough, GA 30253 | | | |
| Kings Ultimate Bookkeeping LLC | 507 Burton Rd | Glen Burnie, MD 21061 | | | |
| King'S Unlimited Trucking LLC | 507 Burton Rd | Glen Burnie, MD 21061 | | | |
| Kings Valley Beef | 11 Cherry Lane | Pomona, NY 91405 | | | |
| King'S Way Pressure Cleaning & | Non-Pressure Roof Cleaning LLC | 1224 Allen St | Ft Myers, FL 33916 | | |
| King'S Welding | 19234 Tv Tower Rd | Andalusia, AL 36420 | | | |
| King'S Wok Li Inc | 261 Troy Ave | Restaurant | Brooklyn, NY 11213 | | |
| King'S Wok Of Valatie Inc | 2967 Us 9H | Suite 406 | Valatie, NY 12184 | | |
| King'S World Trading | 3100 E. Imperial Hwy | I-7 | Lynwood, CA 90262 | | |
| King'S Worm | 2006 Latham St | Mountian View, CA 94040 | | | |
| King-Sam Jewelry Inc. | 166-29 Jamaica Ave | Jamaica, NY 11432 | | | |
| Kingsbridge Kids Zone LLC | 2856 Kingsbridge Terrace | 1 | Bronx, NY 10463 | | |
| Kingsburg Electric Solar & Air, Inc. | 1485 Marion St | Kingsburg, CA 93631 | | | |
| Kingsburg Media Foundation | 2030 Mariposa St | Kingsburg, CA 93631 | | | |
| Kingsfinancialsolutions | 2510 Eckhoff Circle | Prichard, AL 36613 | | | |
| Kingsgate Consulting | 5951 Variel Ave | Woodland Hills, CA 91302 | | | |
| Kingsgate Logistics LLC | 14221 E 4th Ave | 320 | Aurora, CO 80011 | | |
| Kingsiize Hustle Entertainment | 4661 N Troost Ave | Tulsa, OK 74126 | | | |
| Kingslanding Logistics, LLC | 3118 Westwood Manor Lane | Houston, TX 77047 | | | |
| Kingsley Anyanwu | | | | | |
| Kingsley Bookkeeping Services | 24 Cross Rd | Sandown, NH 03873 | | | |
| Kingsley Maduka | Address Redacted | | | | |
| Kingsley Sherman | | | | | |
| Kingsley Ukaegbu | Address Redacted | | | | |
| Kingsley Uwadia | | | | | |
| Kingsley Voigt | Address Redacted | | | | |
| Kingsleyadvisors | 6723 Hyacinth Lane | Dallas, TX 75252 | | | |
| Kingsman Logistic LLC | 793 Prestige Point | Atlanta, GA 30349 | | | |
| Kingsman Network, Corp. | 6610 Bay Pkwy | Brooklyn, NY 11204 | | | |
| Kingsman Oilfield Service | 1403 S. Sam Houston | Odessa, TX 79761 | | | |
| Kingsmens Lawn Service | 10112 12th Way N | St Petersburg, FL 33716 | | | |
| Kingsolver Inc | 8417 Secura Way | Santa Fe Springs, CA 90670 | | | |
| Kingsport Plumbing | Cooling & Heating Services | 635 W Sullivan St | Kingsport, TN 37660 | | |
| Kingsquared LLC | 4770 Teel Pkwy | Apt 4111 | Frisco, TX 75034 | | |
| Kingston Ansah | | | | | |
| Kingston Approved LLC | 4212 River Rd | Ellenwood, GA 30294 | | | |
| Kingston Cartage Inc | 3645 Mossbridge Way | Lexington, KY 40514 | | | |
| Kingston Dental Corp. | 4305 Torrance Blvd. | 201 | Torrance, CA 90503 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kingston Grill LLC | 9143 Fairway Ct | Riverdale, GA 30274 | | | |
| Kingston Pharma | 5 County Route 42 | Massena, NY 13662 | | | |
| Kingston Real Estate Inc | 198 N Ardmore | Bexley, OH 43209 | | | |
| Kingstone Capital Properties | 445 W Palmdale Blvd | Suite Q | Palmdale, CA 93551 | | |
| Kingstores Element LLC | 137 Bayshore Road | Deer Park, NY 11729 | | | |
| Kingstree Consulting | 315 N Academy St | Kingstree, SC 29556 | | | |
| Kingsway Bakery Inc. | 540 Kings Hwy | Brooklyn, NY 11223 | | | |
| Kingsway Pita Inc. | 544 Kings Hwy | Brooklyn, NY 11223 | | | |
| Kingsway Ventures LLC | 1944 Torchwood Dr | Columbus, OH 43229 | | | |
| Kingswood Apts LLC | 48 Bradenham Place | Amherst, NY 14226 | | | |
| Kingsword International Worship Center | 4250 W Walton St | Chicago, IL 60651 | | | |
| Kingwah | 276 West Main St | Norwich, CT 06360 | | | |
| Kingz Auto & Custom Paint | 2811 Beverly Hills | Memphis, TN 38128 | | | |
| Kingzbread Entertainment | 5175 Marie Trace | Basement Level | Atlanta, GA 30349 | | |
| Kinh Nguyen | Address Redacted | | | | |
| Kinh Nguyen | | | | | |
| Kinh O'Brien | Address Redacted | | | | |
| Kinh Tran | Address Redacted | | | | |
| Kini Lic Corp | 150 N 7th St | Brooklyn, NY 11249 | | | |
| Kinias K. Jafferian Attorney At Law | 235 Main St | Woodbridge, NJ 07095 | | | |
| Kinicabrey Accessories LLC | 125 Main St | Apt 5 | S River, NJ 08882 | | |
| Kinikia Weathersby | Address Redacted | | | | |
| Kinishia L Clark | Address Redacted | | | | |
| Kinjal Amin | | | | | |
| Kinjal Patel | | | | | |
| Kinjal V Shah | Address Redacted | | | | |
| Kinjy Stfleur | Address Redacted | | | | |
| Kink LLC | 756 N Inglewood Ave | Apt 21 | Inglewood, CA 90302 | | |
| Kinkade Newspapers, Inc. | 874 North Pearl St | Bridgeton, NJ 08302 | | | |
| Kinker Metal Roofing LLC | 437 Son Talley Rd | Boydton, VA 23917 | | | |
| Kinks & Quirks LLC | 18 West Broad St | Richmond, VA 23220 | | | |
| Kinks Couture LLC | 7946 Pines Blvd | Pembroke Pines, FL 33024 | | | |
| Kinky Kontroller | 1008 Fredonia Dr | Forney, TX 75126 | | | |
| Kinky To The Kore | 3104 Oakwood Dr | Hazel Crest, IL 60429 | | | |
| Kinlaw, Cunningham, & Ward, LLC | 309 Mills Ave | Greenville, SC 29605 | | | |
| Kinley Sellers | Address Redacted | | | | |
| Kinleys Woodworks & Cabinets, Inc. | 120 East Mauldin St | Anderson, SC 29621 | | | |
| Kinmed Pa | Address Redacted | | | | |
| Kinnaly Souksengmany | Address Redacted | | | | |
| Kinnar Shah | Address Redacted | | | | |
| Kinnaree LLC | 3311 W Mcgraw St | Seattle, WA 98199 | | | |
| Kinne Stock Farm | 21495 West State Hwy 46 | Eagleville, MO 64442 | | | |
| Kinneret Kosher Restaurant | 1869 S.Taylor Rd | Cleveland Hts, OH 44118 | | | |
| Kinney Chiropractic Healthcare | 5805 Saintsbury Drive | Suite 107 | The Colony, TX 75056 | | |
| Kinney'S Kids Inc | 11520 Palmbrush Trail | Lakewood Ranch, FL 34202 | | | |
| Kinney'S Trucking Inc | 1433 Silverberry Ln | Beaumont, CA 92223 | | | |
| Kinny Group Inc | 9066 Sw 73rd Ct | Suite 906 | Miami, FL 33156 | | |
| Kino Butler | Address Redacted | | | | |
| Kino-Paul Richards | Address Redacted | | | | |
| Kinoyoume LLC | 8843 Villa La Jolla Dr | Unit 202 | La Jolla, CA 92037 | | |
| Kinslee Isaman | Address Redacted | | | | |
| Kinsman Services, LLC | 211 Sunset Heights Ave | Dayton, TX 77535 | | | |
| Kinson Desmangles | | | | | |
| Kinstle & Sons Services | 14798 Buckskin Lane | Rapid City, SD 57703 | | | |
| Kinte Jones | Address Redacted | | | | |
| Kintek Systems Inc | 1202 Wayne Memorial Dr. | Goldsboro, NC 27534 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kinya Allen | Address Redacted | | | | |
| Kinya Berry | | | | | |
| Kinyana Mcroy | Address Redacted | | | | |
| Kinyetta Rabb | Address Redacted | | | | |
| Kinyumba Mutakabbir | | | | | |
| Kinzler Consulting, Ltd. | 1245 Sunset Ridge Rd | Northbrook, IL 60062 | | | |
| Kioko Kibua | | | | | |
| Kiola Inc | 17426 E Hunt Hwy | Queen Creek, AZ 85142 | | | |
| Kiomara Feliciano | Address Redacted | | | | |
| Kion Stokes | | | | | |
| Kion Timms | | | | | |
| Kiona Denton | Address Redacted | | | | |
| Kiona Poitier | Address Redacted | | | | |
| Kiona White | Address Redacted | | | | |
| Kiondra Bohanon | | | | | |
| Kionin Inc. | 548 Market St | Suite 50931 | San Francisco, CA 94104 | | |
| Kionte'A Herndon | Address Redacted | | | | |
| Kio'S Auto Sales & Repair LLC | 5101 S Orange Blossom Trail | Suite B | Orlando, FL 32839 | | |
| Kioshi Rana Nandrajog | Address Redacted | | | | |
| Kip & Tracey Inc | 15201 N Cleveland Ave | Suite 110 | N Ft Myers, FL 33903 | | |
| Kip Allen | | | | | |
| Kip Barnard | Address Redacted | | | | |
| Kip Boatcher | | | | | |
| Kip Brady Inc | 615 N Prospect Ave | Redondo Beach, CA 90277 | | | |
| Kip Green | | | | | |
| Kip Gulseth Construction Co., Inc | 1930 Johnston Drive | Manitowoc, WI 54220 | | | |
| Kip Scott | | | | | |
| Kip Walker | | | | | |
| Kiplan Real Estate | Consultants & Advisors LLC | 1455 Lincoln Pkwy | Atlanta, GA 30364 | | |
| Kipling G Hansen Dc Ltd | dba West Charleston Chiropractic | 6212 W Charleston Blvd, Suite 100 | Las Vegas, NV 89146 | | |
| Kipling Management LLC | 9511 Sturgis Rd | Pasco, WA 99301 | | | |
| Kipp Deboer | | | | | |
| Kipp Dye | | | | | |
| Kipp Sobieski | | | | | |
| Kippard Oldham | | | | | |
| Kipp'S Pest Control, Inc | 29051 Deerfield Ln | Tavares, FL 32778 | | | |
| Kippy Miller | | | | | |
| Kips Bay Consulting Corp. | 20 Bayard St | 8D | Brooklyn, NY 11211 | | |
| Kira Armstrong | Address Redacted | | | | |
| Kira Jabri | | | | | |
| Kira Kuli | Address Redacted | | | | |
| Kira Limo | Address Redacted | | | | |
| Kira N Igbowu | Address Redacted | | | | |
| Kira Niccum-Pritzl | | | | | |
| Kira Scott | Address Redacted | | | | |
| Kira Volpi | | | | | |
| Kira Wendel | | | | | |
| Kiraah Williams | Address Redacted | | | | |
| Kirachan Mc Crory Ramirez | Address Redacted | | | | |
| Kirakos Martirosian | | | | | |
| Kirakosyan Family Child Care | 6228 Mary Ellen Ave. | Van Nuys, CA 91401 | | | |
| Kiralee Hubbard | | | | | |
| Kiran Alapati | Address Redacted | | | | |
| Kiran Beebireddy | | | | | |
| Kiran F Yasin | | | | | |
| Kiran Gaind | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kiran Harrell | Address Redacted | | | | |
| Kiran Kodithala | | | | | |
| Kiran Kumar | | | | | |
| Kiran Lama | Address Redacted | | | | |
| Kiran Maheshwarappa | Address Redacted | | | | |
| Kiran Manchikanti | | | | | |
| Kiran Maruvada | | | | | |
| Kiran Moorjani | Address Redacted | | | | |
| Kiran Nallagonda | | | | | |
| Kiran Palmer | | | | | |
| Kiran Patel | | | | | |
| Kiran Pinisetti | | | | | |
| Kiran Polavarapu | | | | | |
| Kiran Quadeer | | | | | |
| Kiran S Atwal LLC | 200 N. Sunset Drive | Piqua, OH 45356 | | | |
| Kiran Verma | Address Redacted | | | | |
| Kiranjit Ghuman | | | | | |
| Kirans Decorations LLC | 9308 Sunray Dr. | Lenexa, KS 66227 | | | |
| Kiras Braids & More | 454 White Rd | Florence, MS 39073 | | | |
| Kiras Childcare | 4206 Windsor Dr | Farmington, NM 87402 | | | |
| Kira'S Kids Corner LLC | 2431 Barton Ave | Rotterdam, NY 12306 | | | |
| Kirat Taxi LLC | 128-15 115 Av | 2Nd Floor | S Ozone Park, NY 11420 | | |
| Kiratiana Freelon | Address Redacted | | | | |
| Kirbi Clark | Address Redacted | | | | |
| Kirby Ames | | | | | |
| Kirby Becker | | | | | |
| Kirby Dooley | Address Redacted | | | | |
| Kirby Electric Inc | 4328 Cowell Rd | Concord, CA 94518 | | | |
| Kirby Evans | Address Redacted | | | | |
| Kirby Gant | Address Redacted | | | | |
| Kirby Industries | 2109 S. Lyon | Santa Ana, CA 92705 | | | |
| Kirby Johnson | | | | | |
| Kirby Kean | | | | | |
| Kirby Macalinao | | | | | |
| Kirby Miles | | | | | |
| Kirby N Higashi | A Professional Accountancy Corporation | 1223 S Marengo Ave | Suite 200 | Pasadena, CA 91101 | |
| Kirby Scofield | | | | | |
| Kirby Smith | | | | | |
| Kirby Soar Insurance, Inc. | 809 S Evers St | Plant City, FL 33563 | | | |
| Kirby Sommerfeld | | | | | |
| Kirby Walden | Address Redacted | | | | |
| Kirby Wang | Address Redacted | | | | |
| Kirby Wright | | | | | |
| Kirby'S Farm Market, LLC | 2969 Crandall Rd | Albion, NY 14411 | | | |
| Kirby'S Paint & Body | 126 Skyspaces Ct | St Simons Island, GA 31522 | | | |
| Kire Elliot Design, Inc | 165 E High St | Moorpark, CA 93021 | | | |
| Kire Ilievski | | | | | |
| Kireinys Torres | Address Redacted | | | | |
| Kirek J Davis | Address Redacted | | | | |
| Kirenia Alvarez Lozada | Address Redacted | | | | |
| Kirenia Asencio Bernal | Address Redacted | | | | |
| Kirenia Batista | Address Redacted | | | | |
| Kirenia Cadalzo | Address Redacted | | | | |
| Kirenia Leon Gonzalez | Address Redacted | | | | |
| Kirenia Ortiz Rodriguez | Address Redacted | | | | |
| Kiri King | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Kiriaki Organizing Cleaning | 2484 Huntington Tpke | Trumbull, CT 06611 | | | |
| Kiril Klichurov | | | | | |
| Kiril Kutsev | | | | | |
| Kiril Mehandzhiyski | | | | | |
| Kiril Staikov | Address Redacted | | | | |
| Kiril Vangelov | | | | | |
| Kirill Bunti | Address Redacted | | | | |
| Kirill Chernikov | | | | | |
| Kirill Chestopalov | | | | | |
| Kirill Ianenko | Address Redacted | | | | |
| Kirill Kagan | | | | | |
| Kirill Sokhonchuk | | | | | |
| Kirill Trachtenberg | | | | | |
| Kirilose Mansour | | | | | |
| Kirin Russell Do Ps | 8320 Goodman Dr Nw | Gig Harbor, WA 98332 | | | |
| Kirin Russell Do Ps | Address Redacted | | | | |
| Kirit Naran | | | | | |
| Kirk & Dansby Transport | 11155 Helms Trail | Forney, TX 75126 | | | |
| Kirk Abrigo | Address Redacted | | | | |
| Kirk Abrigo | | | | | |
| Kirk Alston | | | | | |
| Kirk Andre Hassock | Address Redacted | | | | |
| Kirk Arzberger | | | | | |
| Kirk Ashburn | | | | | |
| Kirk Associates Ltd | 18 First St | Riverhead, NY 11901 | | | |
| Kirk Bagger | | | | | |
| Kirk Basore | Address Redacted | | | | |
| Kirk Bradley | | | | | |
| Kirk Bradtmiller | Address Redacted | | | | |
| Kirk Brennan | | | | | |
| Kirk Bricker | | | | | |
| Kirk Briden | | | | | |
| Kirk Caudill | | | | | |
| Kirk Chase | | | | | |
| Kirk Childers | | | | | |
| Kirk Couser | | | | | |
| Kirk Deviere | | | | | |
| Kirk Durfey | Address Redacted | | | | |
| Kirk E. Matthews | Address Redacted | | | | |
| Kirk Eddy | | | | | |
| Kirk Edward Riley | Address Redacted | | | | |
| Kirk Ekstrom | | | | | |
| Kirk Enterprise, LLC | 106 Berkshire Drive | Charleston, SC 29492 | | | |
| Kirk Everett | | | | | |
| Kirk Foulger | | | | | |
| Kirk Fritz | | | | | |
| Kirk Gibson | | | | | |
| Kirk Gill | Address Redacted | | | | |
| Kirk Golden | | | | | |
| Kirk Grubbe | | | | | |
| Kirk Hackenberg | | | | | |
| Kirk Heasley | Address Redacted | | | | |
| Kirk Hinkleman | | | | | |
| Kirk Holloway | | | | | |
| Kirk Home Group, LLC | 3635 Old Court Rd. | Suite 411 | Pikesville, MD 21208 | | |
| Kirk Hubbard | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kirk Hunnicutt | | | | | |
| Kirk Hunter | Address Redacted | | | | |
| Kirk Jocham | | | | | |
| Kirk Jones | Address Redacted | | | | |
| Kirk Jumpp | | | | | |
| Kirk K. Taylor Jr | Address Redacted | | | | |
| Kirk Kennedy | | | | | |
| Kirk Kim | | | | | |
| Kirk King | | | | | |
| Kirk Kinson | | | | | |
| Kirk Krommenhoek | | | | | |
| Kirk Lasalle | | | | | |
| Kirk Lofberg | Address Redacted | | | | |
| Kirk Malley | | | | | |
| Kirk Marshall | | | | | |
| Kirk Mathews | | | | | |
| Kirk Mdconnell | | | | | |
| Kirk Medsker | | | | | |
| Kirk Miller | Address Redacted | | | | |
| Kirk Montgomery | | | | | |
| Kirk Morrison | | | | | |
| Kirk Murray | | | | | |
| Kirk Musick | | | | | |
| Kirk Myers | | | | | |
| Kirk Norman | | | | | |
| Kirk Obear | | | | | |
| Kirk O'Gilvy | | | | | |
| Kirk Paxson | | | | | |
| Kirk Peacock | | | | | |
| Kirk Pierce | | | | | |
| Kirk Piersma | | | | | |
| Kirk Poole | | | | | |
| Kirk Porter | | | | | |
| Kirk Precision Contracting, LLC | 16451 Se Woodland Heights Rd | Amity, OR 97101 | | | |
| Kirk Remekie | | | | | |
| Kirk Roegelein | | | | | |
| Kirk Rother | | | | | |
| Kirk Rother, Pe, Consulting Engineer | 5 Saint Stephens Pl | Warwick, NY 10990 | | | |
| Kirk Rummel | | | | | |
| Kirk Saboda | | | | | |
| Kirk Schultze | Address Redacted | | | | |
| Kirk Scolari | | | | | |
| Kirk Shangle | Address Redacted | | | | |
| Kirk Simpson | | | | | |
| Kirk Smith | Address Redacted | | | | |
| Kirk Smith | | | | | |
| Kirk Stanton | | | | | |
| Kirk Stoll | Address Redacted | | | | |
| Kirk Storer, Dds, Magd, Ps | Address Redacted | | | | |
| Kirk Taylor | | | | | |
| Kirk Thoemmes | | | | | |
| Kirk Thompson | | | | | |
| Kirk Tinglin | | | | | |
| Kirk Tjalas | | | | | |
| Kirk Trenchfield | | | | | |
| Kirk Tyler | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kirk Varga | | | | | |
| Kirk Victor Nelson | Address Redacted | | | | |
| Kirk Walton | | | | | |
| Kirk Wasson | | | | | |
| Kirk Wissbaum | | | | | |
| Kirk Wullweber | | | | | |
| Kirkby, Phelan & Associates Cpa LLC | 170 S Bloomingdale Road | Suite 100 | Bloomingdale, IL 60108 | | |
| Kirkland 76 | 12412 116th Ave Ne | Kirkland, WA 98034 | | | |
| Kirkland Carpet & Tile Cleaning LLC | 210 Southern Wind Dr | Enterprise, AL 36330 | | | |
| Kirkland Farms LLC | 220 Brigham Rd | Winter Haven, FL 33881 | | | |
| Kirkland Kleaning Services | 4658 Sunridge Dr | Memphis, TN 38128 | | | |
| Kirkland Nelson | Address Redacted | | | | |
| Kirkland Robb | Address Redacted | | | | |
| Kirkman Empire, Inc. | 5555 West Colonial Dr. | 101 | Orlando, FL 32808 | | |
| Kirkman Medical Center LLC | 1803 Park Center Drive | Ste 114 | Orlando, FL 32835 | | |
| Kirkman Walsh | | | | | |
| Kirkpatrick & Associates | 1622 Mackinnon Ave | Cardiff By The Sea, CA 92007 | | | |
| Kirkpatrick Real Estate Brokerage | 38157 Greywalls Dr. | Murrieta, CA 92562 | | | |
| Kirkpatrick'S Service & Repair LLC | 82 Cony Rd | Augusta, ME 04330 | | | |
| Kirks Autorepair Inc. | 1107-A Quotation Court | St Cloud, FL 34772 | | | |
| Kirkus Aire, Inc. | 1090 Innovation Ave | A115 | N Port, FL 34289 | | |
| Kirkway Inc | 5316 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Kirkwood & Darby Inc | 309 W. 7th St | Suite 1020 | Ft Worth, TX 76102 | | |
| Kirkwood Kares Inc. | 1401 9th St. | Coralville, IA 52241 | | | |
| Kirlyn Putmon | Address Redacted | | | | |
| Kirnan Consulting LLC | 15 Washburn Place | Caldwell, NJ 07006 | | | |
| Kiro Micev | | | | | |
| Kiros Ballay | Address Redacted | | | | |
| Kirpa Inc | 123-01 97th Ave | S Richmond Hill, NY 11419 | | | |
| Kirpal Khalsa | | | | | |
| Kirpal Singh Bains | Address Redacted | | | | |
| Kirpal Singh Gill | Address Redacted | | | | |
| Kirra Orr | | | | | |
| Kirra Reyna Designs | 1014 Morse St | Oceanside, CA 92054 | | | |
| Kirsch Mushroom Co Inc. | 751 Drake St | Bronx, NY 10474 | | | |
| Kirsch Speech Therapy Clinic, Inc. | dba Kirsch Therapy | 1949 Avenida Del Oro, Suite 118 | Oceanside, CA 92056 | | |
| Kirsch Tax Service Corp | 1335 Skylark Ln | Green Bay, WI 54313 | | | |
| Kirschten Huntley | | | | | |
| Kirsis Hair Design & Spa LLC | 26 Boston Post Rd | Waterford, CT 06385 | | | |
| Kirsis Mcandrews | Address Redacted | | | | |
| Kirsten Avelar | | | | | |
| Kirsten Cronebach | | | | | |
| Kirsten Dickerson | | | | | |
| Kirsten Ely | Address Redacted | | | | |
| Kirsten Erkfritz | | | | | |
| Kirsten Gagnaire | | | | | |
| Kirsten Garrett | | | | | |
| Kirsten Huber | Address Redacted | | | | |
| Kirsten Kaiser Photography | 8504 Soho Dr | Austin, TX 78748 | | | |
| Kirsten Klink | | | | | |
| Kirsten Kolter | | | | | |
| Kirsten Kuehn | | | | | |
| Kirsten Malnarick | | | | | |
| Kirsten Masrelian | | | | | |
| Kirsten Mcmillan Crna, LLC | 17890 Ne Kings Grade | Newberg, OR 97132 | | | |
| Kirsten Mewaldt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kirsten Moore | Address Redacted | | | | |
| Kirsten O'Donnell | Address Redacted | | | | |
| Kirsten R Stoll | Address Redacted | | | | |
| Kirsten Rowland | | | | | |
| Kirsten Schannault | | | | | |
| Kirsten Shepard | | | | | |
| Kirsten Shields | | | | | |
| Kirsten Simmons | | | | | |
| Kirsten Snyder Pllc | 4043 Mira Costa St | Oceanside, CA 92056 | | | |
| Kirsten Spencer | Address Redacted | | | | |
| Kirsten Tempel | Address Redacted | | | | |
| Kirsten Waters | | | | | |
| Kirsten Yeager | Address Redacted | | | | |
| Kirstie Blake | | | | | |
| Kirstie Crivello | | | | | |
| Kirstie Rothauge | Address Redacted | | | | |
| Kirstie Woodrum | Address Redacted | | | | |
| Kirstin Kennedy | Address Redacted | | | | |
| Kirstin Roquemore | Address Redacted | | | | |
| Kirston Welch | | | | | |
| Kirsys Diaz | | | | | |
| Kirsys Santiago | Address Redacted | | | | |
| Kirt | 866 Papaya St | Fresno, CA 93638 | | | |
| Kirt Betz | | | | | |
| Kirt Cothran | | | | | |
| Kirt Garvey | Address Redacted | | | | |
| Kirt Gaskin | | | | | |
| Kirt Singh | Address Redacted | | | | |
| Kirt Wright | | | | | |
| Kirtan 1 Inc | 1730 State Rt 72 N | Lebanon, PA 17046 | | | |
| Kirtikumar Shah | | | | | |
| Kirtrecia Washington | Address Redacted | | | | |
| Kirubakaran Ragunathan | Address Redacted | | | | |
| Kirubel | Address Redacted | | | | |
| Kirven Enterprise LLC | 96 Old Still Rd | Columbia, SC 29223 | | | |
| Kirwin Narine | Address Redacted | | | | |
| Kiry | 1162 East 2nd St | 4 | Long Beach, CA 90802 | | |
| Kiryas Joel Community Housing Devt. Org. | 51 Forest Road | Suite 360 | Monroe, NY 10950 | | |
| Kiryas Joel Grand Food Market Inc. | 51 Forest Rd | Suite 216 | Monroe, NY 10950 | | |
| Kiryas Joel Meat Market | 51 Forest Rd. | Suite 214 | Monroe, NY 10950 | | |
| Kiryas Snow Plowing Inc. | 51 Forest Road | Suite 360 | Monroe, NY 10950 | | |
| Kiryl Shults | Address Redacted | | | | |
| Kiryong Park | | | | | |
| Kis Accounting | 23 Nw Corner Rd | Preston, CT 06365 | | | |
| Kis Hair & Beauty | 928 S. Western Ave. | Ste. 203 | Los Angeles, CA 90006 | | |
| Kisai LLC | 2071 Flatbush Ave | Ste 44 | Brooklyn, NY 11234 | | |
| Kisanna M Wright | Address Redacted | | | | |
| Kischa Warner | Address Redacted | | | | |
| Kish R Kishun Insurance Agency Inc | 11015 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Kisha Anne Sayago | | | | | |
| Kisha Clark | Address Redacted | | | | |
| Kisha Floren | | | | | |
| Kisha Gachelin | Address Redacted | | | | |
| Kisha Gilchrist | | | | | |
| Kisha Hicks | | | | | |
| Kisha Pascacio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kisha Toomer | Address Redacted | | | | |
| Kisha Tutt | Address Redacted | | | | |
| Kisha Winfrey | | | | | |
| Kishan C Agarwal, Md | 450 Plainfield Road | Edison, NJ 08820 | | | |
| Kishan C Agarwal, Md | Address Redacted | | | | |
| Kishan Chand Mdpa | Address Redacted | | | | |
| Kishan Gajera | Address Redacted | | | | |
| Kishan Kanhaiya LLC | 136 Martin Luther King Jr Dr | Mt Vernon, GA 30445 | | | |
| Kishan Kaur | | | | | |
| Kishan Patel | | | | | |
| Kishan Reynolds | Address Redacted | | | | |
| Kishan Shah | | | | | |
| Kishana Mighty | Address Redacted | | | | |
| Kishau Rogers | | | | | |
| Kishaun Stewart Daycare | 245 Turtle Creek Lane | St Rose, LA 70087 | | | |
| Kishawn Russell | Address Redacted | | | | |
| Kishayla Evans | Address Redacted | | | | |
| Kishia Ward | | | | | |
| Kishin Wadhwani | Address Redacted | | | | |
| Kishna J. | Address Redacted | | | | |
| Kishor Bhandari | Address Redacted | | | | |
| Kishor Desai Md Pc | 2420 Double Churches Road | Columbus, GA 31909 | | | |
| Kishor Patel | | | | | |
| Kishor Thope | | | | | |
| Kishor Zinzuvadia | Address Redacted | | | | |
| Kishore Belani | | | | | |
| Kishore Katta | | | | | |
| Kishore Kumar Reddy Gajjala | | | | | |
| Kishore Munigety | | | | | |
| Kishshana Teele | | | | | |
| Kisil Enterprises Ltd | 27212 Royalton Road | Columbia Sta, OH 44028 | | | |
| Kisk Consulting LLC | 17 Fisherman Drive | Port Washington, NY 11050 | | | |
| Kiska Ferguson | Address Redacted | | | | |
| Kisler Hathaway | | | | | |
| Kisley Carvajal Figuereo | | | | | |
| Kismet International | 800 Cedar Lane | Teaneck, NJ 07666 | | | |
| Kismet Media LLC | 30 N Gould St | Suite R | Sheridan, WY 82801 | | |
| Kiss My Jewels LLC | 9640 Sw 12 Ct | Pembroke Pines, FL 33025 | | | |
| Kissa Baker | Address Redacted | | | | |
| Kisschocolate LLC | 2697 River Summit Ln | Decatur, GA 30034 | | | |
| Kissho Asian Bistro Inc | 463797 State Road 200 | 5 | Yulee, FL 32097 | | |
| Kissimmee China King LLC | 2366 East Irlo Bronson Memorial Hwy | Kissimmee, FL 34744 | | | |
| Kissimmee China Wok LLC | 2575 East Hwy 192 | Kissimmee, FL 34744 | | | |
| Kissimmee Expresway Motors Inc | 8625 Brookvale Dr | Windermere, FL 34786 | | | |
| Kissimmee Florist Inc. | 1213 W. Oak St. | Kissimmee, FL 34741 | | | |
| Kissimmee Go Carts Inc | 4708 W Irlo Bronson Hwy | Kissimmee, FL 32837 | | | |
| Kissimmee Meat & Produce Inc | 1528 E Vine St | Kissimmee, FL 34741 | | | |
| Kissimmee New China LLC | 1373 E. Vine St | Kissimmee, FL 34744 | | | |
| Kissock Construction LLC | 3960 Wynne Ave | Butte, MT 59701 | | | |
| Kisswanix | 155 Wellbrook Ave | Staten Island, NY 10314 | | | |
| Kissworks Media LLC | 650 Hamilton Ave | Atlanta, GA 30312 | | | |
| Kissy Dotson | | | | | |
| Kisti Felps | | | | | |
| Ki-Sung Sung | | | | | |
| Kiswani Law, P.C. | 9525 S. 79th Ave | Suite 205 | Hickory Hills, IL 60457 | | |
| Kiswendsida Benh Ousmane Belem | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kit Chung | | | | | |
| Kit Kes | Address Redacted | | | | |
| Kit Lee | Address Redacted | | | | |
| Kit Sithithavorn | | | | | |
| Kitapps, Inc. | 75 E Santa Clara St | 6Th Floor | San Jose, CA 95113 | | |
| Kitch & Cloud Building Services, Inc | 1508 Azalea Drive | Suite 803 | Surfside Beach, SC 29575 | | |
| Kitchautomation, LLC | 18511 Central Ave | Bowie, MD 20716 | | | |
| Kitchen & Bath Center LLC | 2905 S Dixie Hwy | Dalton, GA 30720 | | | |
| Kitchen & Bath Gallery, LLC | 795 Route 70 East | Suite K | Marlton, NJ 08053 | | |
| Kitchen & Bath R.B. Inc | 11828 Rancho Bernardo Rd. | 105 | San Diego, CA 92128 | | |
| Kitchen 25 Corp | 1350 Boggs Rd, Ste 4 | Duluth, GA 30096 | | | |
| Kitchen Bar. Inc. | 1482 Old York Rd | Abington, PA 19001 | | | |
| Kitchen Barn, Inc. | 13771 Danielson St. | Ste D. | Poway, CA 92064 | | |
| Kitchen Blossom LLC | 4607-D Hedgemore Drive | Charlotte, NC 28209 | | | |
| Kitchen Bully | 8806 Ray Ct | 1 | Twinsburg, OH 44087 | | |
| Kitchen Cabinets & Granite | 3609 B E 10th Ave | Tampa, FL 33619 | | | |
| Kitchen Concepts, Inc. | Attn: Randi Hayes | 363 West Chester Pike | Havertown, PA 19083 | | |
| Kitchen Cupboards Inc. | 1524 42nd St | Brooklyn, NY 11219 | | | |
| Kitchen Depot 1 Inc | 5329 W San Fernando Rd | Los Angeles, CA 90039 | | | |
| Kitchen Design Services | 2562 Seaboard Ave. | San Jose, CA 95131 | | | |
| Kitchen Design Studio LLC | 4353 Till Mill Rd | 150 | Atlanta, GA 30360 | | |
| Kitchen Design Studios, Inc. | 2800 Nw 74th Place | Suite D | Gainesville, FL 32653 | | |
| Kitchen Effects LLC | 4005 Veiled Falls Drive | Pflugerville, TX 78660 | | | |
| Kitchen Ellements LLC | 2903 Clovercrest Way | Olney, MD 20832 | | | |
| Kitchen Guard LLC | 3219 New York Ave | Union City, NJ 07087 | | | |
| Kitchen Kitchen Inc | 74-921 Hwy 111 | Indian Wells, CA 92210 | | | |
| Kitchen Law | 103 N Meridian St | A | Talllahassee, FL 32301 | | |
| Kitchen Magician Inc. | 441 E. Broadway Ave. | Crystal Lake, IL 60014 | | | |
| Kitchen Near You | 5321 Ager Road | Hyattsvile, MD 20782 | | | |
| Kitchen Nola LLC | 500 Port Of New Orleans Pl | Ste 268 | New Orleans, LA 70130 | | |
| Kitchen Stadium Inc | 13 E 27 St | New York, NY 10016 | | | |
| Kitchen Table Games | 9600 66th St. N Ste. E | Pinellas Park, FL 33782 | | | |
| Kitchen Tune-Up | 1704 Highbanks Circle | Winter Garden, FL 34787 | | | |
| Kitchen Tune-Up | 2009 Lamar Drive | Unit B | Round Rock, TX 78681 | | |
| Kitchen Tuneup Atlanta Alpharetta | 5555 Bend Creek Road | Atlanta, GA 30338 | | | |
| Kitchen Wholesalers Inc | 188 S. Northwest Hwy, Ste 201 | Cary, IL 60013 | | | |
| Kitchen With Flair | 3 School Terr | Monsey, NY 10952 | | | |
| Kitchen, Bath, Design & More, LLC | 1229 W. 132nd Place | Westminster, CO 80234 | | | |
| Kitchenco Inc. | 8 Jackson Ave. | Spring Valley, NY 10977 | | | |
| Kitchens 2 U | 400 Route 206 | Hillsborough, NJ 08844 | | | |
| Kitchens By Donohue LLC | 332 Pine Ridge Circle | C-1 | Greenacres, FL 33463 | | |
| Kitchens By Prestige | 1209 Springfield St | Feeding Hills, MA 01030 | | | |
| Kitchens Unlimited Inc. | 470 Harvest Park | Suite E | Brentwood, CA 94513 | | |
| Kite 4 Life LLC | 10112 67th St | Kenosha, WI 53142 | | | |
| Kite Insurance Agency | 1656 D. South Lumpkin Road | Columbus, GA 31903 | | | |
| Kite Law Office, Pllc | 96 Hickory Dr | Petal, MS 39465 | | | |
| Kite Restaurant Group | 817 14th St West | Bradenton, FL 34205 | | | |
| Kitfox Design Group, LLC | 4910 W Denton St | Boise, ID 83706 | | | |
| Kith Consulting LLC | 784 Cedar Dr | Loveland, OH 45140 | | | |
| Kith Miller | | | | | |
| Kither Williams | | | | | |
| Kitkat Brown | | | | | |
| Kitov Inc | 11540 Santa Monica Blvd Sta 205 | Los Angles, CA 90025 | | | |
| Kitre | 3059 Midway Rd. | Decatur, GA 30032 | | | |
| Kitrina Terrell | Address Redacted | | | | |
| Kitsana Campbell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kitsap Cannabis LLC | 2600 Nw Randall Way | 103 | Silverdale, WA 98311 | | |
| Kitsap Custom Concrete LLC | 26151 Calvary Ln | Kingston, WA 98346 | | | |
| Kitsap Satellite Resources Inc | 2855 Nw Kitsap Pl | Silverdale, WA 98383 | | | |
| Kitt Schulman | | | | | |
| Kittaneh Finfish | Address Redacted | | | | |
| Kitterly, Inc | 8608 Gregory Way, Apt 2 | Los Angeles, CA 90035 | | | |
| Kittikorn Saithong | | | | | |
| Kittithat Klangsin | Address Redacted | | | | |
| Kittrell Investments LLC | (Dba. Quality Auto Glass) | 5545 Linwood Steiner Rd | Theodore, AL 36582 | | |
| Kitty & Bella Beauty LLC | 2039 Lemoine Ave | Ft Lee, NJ 07024 | | | |
| Kitty & Bella Beauty Salon LLC | 32 Essex St | Millburn, NJ 07041 | | | |
| Kitty Branham | | | | | |
| Kitty Brew Cafe | 6011 Tylersville Rd. | Suites 6-7 | Mason, OH 45040 | | |
| Kitty Dayvault | | | | | |
| Kitty Kat | | | | | |
| Kitty Lundan Productions Inc | 1859 N Congress Ave | B | W Palm Beach, FL 33401 | | |
| Kitty Nitu Enterprises Inc | 9802 Brookshire Ave | Downey, CA 90240 | | | |
| Kitty Reed | | | | | |
| Kitty Saunders | Address Redacted | | | | |
| Kitty Spa, LLC | 1906 Oak Grove Blvd | 4 | Lutz, FL 33559 | | |
| Kittykat Kat | | | | | |
| Kittyluv Needleart Collectibles | 716 Canal Road | Mt Sinai, NY 11766 | | | |
| Kittymac Corp | 2158 Lomita Blvd | Lomita, CA 90717 | | | |
| Kitty'S Kitchen | 890 Main St | Morro Bay, CA 93442 | | | |
| Kitty'S Nails | 1436A California St | San Francisco, CA 94109 | | | |
| Kitwan Harrington | Address Redacted | | | | |
| Kiumars Hakimzadeh | Address Redacted | | | | |
| Kiumars Pharrahpur L.Ac. | Address Redacted | | | | |
| Kiuna Harris | Address Redacted | | | | |
| Kiva Finley | | | | | |
| Kiva Leatherman | | | | | |
| Kivan Mohammed | | | | | |
| Kivinisportswearltd | 109 West 38 St | Room 605 | Newyork, NY 10018 | | |
| Kivish Infotech, Corp | 1477 Coyote Creek Way | Milpitas, CA 95035 | | | |
| Kivo Usa, Inc | 5532 Nw 72Nd Ave | Medley, FL 33166 | | | |
| Kiwan Price | Address Redacted | | | | |
| Kiwanna Mcclain Gathron | Address Redacted | | | | |
| Kiwanna Williams | | | | | |
| Kiweon Bae | | | | | |
| Kiwi Transport Inc | 5629 W Longleaf Dr | Springfield, MO 65802 | | | |
| Kiwi Vintage & Green Home Market | 448 Ralph David Abernathy Blvd Sw | Atlanta, GA 30310 | | | |
| Kiwi, LLC | 8101 W Flamingo Dr | 1093 | Las Vegas, NV 89147 | | |
| Kiwis Auto Repair | 111 E Gutierrez St | Santa Barbara, CA 93101 | | | |
| Kiwis Creationz | 326 Clyde Ave | Calumet City, IL 60409 | | | |
| Kiwis Liquidations | 5800 Fern Valley Rd | Louisville, KY 40228 | | | |
| Kixsin, | 155 S St Andrews Pl, Unit 6 | Los Angeles, CA 90004 | | | |
| Kixsquare Inc | 2170 Nw 99th Terrace | Pembroke Pines, FL 33024 | | | |
| Kiy Bacher Ben,Llc | 38101 Mcdonald Dr | Romulus, MI 48174 | | | |
| Kiya Bates | Address Redacted | | | | |
| Kiya Chemere | Address Redacted | | | | |
| Kiya Hookah Lounge | 4598 Memorial Drive | Suite B | Decatur, GA 30032 | | |
| Kiya Redick | | | | | |
| Kiya Ride | Address Redacted | | | | |
| Kiyaan & Shrinathji LLC | 8445 South Tamiami Trail | Sarasota, FL 34238 | | | |
| Kiyah C Photography LLC | 10 Basswood Circle Ne | Atlanta, GA 30328 | | | |
| Kiyah Travis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kiyahna Thomas | Address Redacted | | | | |
| Kiyahskloset | 72 Emerson Pl | Brooklyn, NY 11205 | | | |
| Kiyeesha Wilder | | | | | |
| Kiyiia Jackson | Address Redacted | | | | |
| Kiyomi Payne | Address Redacted | | | | |
| Kiyoshi | 6506 University Blvd | Moon Township, PA 15108 | | | |
| Kiyoshi Watanabe | | | | | |
| Kiyot Properties LLC | 5801 Kiyot Way | Unit 3 | Los Angeles, CA 90094 | | |
| Kiyuana Obie | Address Redacted | | | | |
| Kizer Energy Inc | 1400 Broadfield | Suite 225 | Houston, TX 77084 | | |
| Kiziah Consulting LLC | 3578 Hartsel Dr | Ste E-424 | Colorado Springs, CO 80920 | | |
| Kizian Jean-Louis | Address Redacted | | | | |
| Kizillo Corporation | 268 Sandy Neck Way | Vallejo, CA 94591 | | | |
| Kizuma | 10225 Alexa Lane | Littleton, CO 80130 | | | |
| Kizunaa | 200 Dandelion Ln | San Ramon, CA 94582 | | | |
| Kizuwanda Boyd | | | | | |
| Kizz Me Kollection | 304 Herlong Ave | Rock Hill, SC 29732 | | | |
| Kizziah Construction Inc | 720 Lindbergh Drive | Beaumont, TX 77707 | | | |
| Kizzie P Cooper | Address Redacted | | | | |
| Kizzie Stewart | Address Redacted | | | | |
| Kizzy Bear LLC | 10164 Maplelawn St | Detroit, MI 48204 | | | |
| Kizzy Bear LLC | Attn: Lester Lee | 10164 Maplelawn St | Detroit, MI 48204 | | |
| Kizzy Belkermi | Address Redacted | | | | |
| Kizzy Dominguez | | | | | |
| Kizzy Griffin | | | | | |
| Kizzy Jackson | Address Redacted | | | | |
| Kizzy Johnson | Address Redacted | | | | |
| Kizzy Neder | Address Redacted | | | | |
| Kizzy Neder Wooten | | | | | |
| Kizzy Taylor | Address Redacted | | | | |
| Kizzyville Inc | 5526 Parkerton Ln | Atlanta, GA 30342 | | | |
| Kj & Sons Landscaping Services Inc | 102 Hill Top Dr | Cranston, RI 02920 | | | |
| Kj Auto Sales Inc | 25535 Plymouth Rd | Redford, MI 48239 | | | |
| Kj Carriers LLC | 14 Roselawn Court | Saginaw, MI 48602 | | | |
| Kj Company, | 5151 Via Seville | Oceanside, CA 92056 | | | |
| Kj Construction & Maintenance Inc | 213 County Route 56 | Wurtsboro, NY 12790 | | | |
| Kj Couture LLC | 706 Main St | Pleasanton, CA 94566 | | | |
| Kj Development LLC | 3291 Cedarbrook Rd | Cleveland Heights, OH 44118 | | | |
| Kj Dutton Family, Inc. | 443 Dutton Ave | 2 | Santa Rosa, CA 95407 | | |
| Kj Electronics | 831 Broad St. | Newark, NJ 07102 | | | |
| Kj Electronics Inc. | 172-18 126th Ave | Jamaica, NY 11434 | | | |
| Kj Enterprises LLC | 964 Atwells Ave | Providence, RI 02909 | | | |
| Kj Financial, LLC | 12681 Ashland Place | Riverside, CA 92503 | | | |
| Kj Grand Am Tires Wheels & Auto Repair | 38446 8th St East | Palmdale, CA 93550 | | | |
| Kj Hurt Ma Lpc Pllc | 2600 Eldorado Pkwy, Ste 230 | Mckinney, TX 75070 | | | |
| Kj Karing | Address Redacted | | | | |
| Kj Munch A Brunch | 11 Ruzhin Dr. | Monroe, NY 10950 | | | |
| Kj Quick Shot Inc. | 66-09 18 Ave | Brooklyn, NY 11204 | | | |
| Kj Retail Inc | 9023 Sr 54 | New Port Richey, FL 34655 | | | |
| Kj Rustic Designs, LLC | 6458 Dick Elliott Rd | Bryan, TX 77808 | | | |
| Kj Technology Consulting, Inc. | 247 W. 36 St | 5Th Floor | New York, NY 10018 | | |
| Kja Image LLC | 3881 Clifton Manor Pl | Haymarket, VA 20169 | | | |
| Kjam, LLC | dba Domaine South | 108 Winding Brook Lane | Huntsville, AL 35811 | | |
| K-Jazz Beauty Supply Corp. | 2660 E. 79th St. | Ste C | Chicago, IL 60649 | | |
| Kjb Deli Holding Corp | 40A N. Franklin St | 1 | Hempstead, NY 11550 | | |
| Kjb Holdings LLC | 2334 S Milstead | Wichita, KS 67209 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kjc Business Solutions Inc | 3010 Lbj Freeway Fl 1200 | Dallas, TX 75234 | | | |
| Kjc Occupational Therapy Co | 2916 Dorothy St Ne | Albuquerque, NM 87112 | | | |
| Kjcounseling, Sc | N1607 Poeppel Rd | Ft Atkinson, WI 53538 | | | |
| Kjdg LLC | 9376 Rogers Road | Longmont, CO 80503 | | | |
| Kjdl Corporation | 3405 172nd St Ne | Suite 23 | Arlington, WA 98223 | | |
| Kjell Ottesen | | | | | |
| Kjelstrom & Associates, Inc. | 841 Kalpati Circle | Apt A | Carlsbad, CA 92008 | | |
| Kjg Construction, LLC | 757 Water St | Springfield, OR 97477 | | | |
| Kjgray Holdings | Attn: Keith Gray | 1000 Navajo Dr | Mckinney, TX 75072 | | |
| Kjh Host Inc | 1808 Fm 102 Rd | Wharton, TX 77488 | | | |
| Kji Investments | 5741 Donohoe Ave | Eugene, OR 97402 | | | |
| Kjimages Photography | 3832 Summersville Lane | Ft Worth, TX 76244 | | | |
| Kjirsten Conrad | | | | | |
| Kjk Construction | 1970 Aspen | Los Osos, CA 93402 | | | |
| Kjk Ventures LLC | 1318 Osprey Way | Apopka, FL 32712 | | | |
| Kjl Acupuncture PC | 3400 Paul Ave. | 5E | Bronx, NY 10468 | | |
| Kjl Enterprises LLC | 1950 Deyerly Ave | Ste D | Harrisonburg, VA 22801 | | |
| Kjl Investments LLC | 11211 S Military Trail | Boynton Beach, FL 33436 | | | |
| Kjm Marketing Inc | 55 West 95th St | Apt. 62 | New York, NY 10025 | | |
| Kjm Transport L.L.C. | 3211 Toulouse St | New Orleans, LA 70119 | | | |
| Kjm Window Cleaning West LLC | 23032 Ne Hagey Rd | Dundee, OR 97115 | | | |
| Kjmb Inc | 2961 Surrey Lane | Brookhaven, GA 30341 | | | |
| Kjmc Enterprises | 7311 Galilee Rd | Suite 100 | Roseville, CA 95678 | | |
| Kjp Cosmetic | 3320 K Ave | 116 | Plano, TX 75074 | | |
| Kjp Enterprises Incorporated | 332 S. Michigan Ave. | Suite 1032-K376 | Chicago, IL 60604 | | |
| Kjp, LLC | 3155 East Camp Creek Parkway | E Point, GA 30344 | | | |
| Kjr & Sons Inc | 6900 Roustein Ave | Unit 6-7 | N Bergen, NJ 07047 | | |
| Kjre Eidson | Address Redacted | | | | |
| Kjre Jenkins Eidson | Address Redacted | | | | |
| Kjrsten D'Aubyn | | | | | |
| Kjs Connect, LLC | 3737 Bellflower Drive | Portage, MI 49024 | | | |
| Kjs Lunchbox | 2136 Troutdale Drive | Decatur, GA 30032 | | | |
| Kjs Management Inc | 8 Pine Drive | Woodbury, NY 11797 | | | |
| Kjs Nails | 5161 Daysland Cove | Memphis, TN 38125 | | | |
| Kjs Southern Cuisine | 2089 Reston Cir | Royal Palm Beach, FL 33411 | | | |
| Kjt Investments | 56 Beaver St | New York, NY 10004 | | | |
| Kjtt Holdings, LLC | 2435 Texas Parkway, Ste L | Missouri City, TX 77489 | | | |
| Kjuan K Lee | Address Redacted | | | | |
| Kjw Investments | 79 Ellen Circle | Clayton, NC 27527 | | | |
| Kjw LLC | 510 Roseld Ave | Deal, NJ 07723 | | | |
| Kjw2 & Trinitas Inc | 2064 W La Palma Ave | Anaheim, CA 92801 | | | |
| Kjw'S Barber&Beauty Distrbutors LLC | 951 Remenham Ln | Murfreesboro, TN 37127 | | | |
| Kk Auto Sales Inc, | 8185 Belvedere Ave A | Sacramento, CA 95826 | | | |
| Kk Davis LLC | 8 Desiree Drive | Hamilton, NJ 08690 | | | |
| Kk Flowers LLC | 36 White Oak Lane | Little Egg Harbor, NJ 08087 | | | |
| Kk Globul LLC | 4832 Loretta Ln | Orlando, FL 32821 | | | |
| Kk Pea Farm | 88438 586th Ave | Newcastle, NE 68757 | | | |
| Kk Srinivasan | Address Redacted | | | | |
| Kk Store Inc. | 8239 Broadway St | Elmhurst, NY 11373 | | | |
| Kkb | W186 N9531 Bancroft Drive | Menomonee Falls, WI 53051 | | | |
| Kkb Trucking Inc | 15 Split Tree Dr | Wappingers Falls, NY 12590 | | | |
| Kkbarnes Trucking | 40 Deerwood Dr | Sheridan, AR 72150 | | | |
| Kkcw Wright Lawn Care | 535 Rossiter Ave | Baltimore, MD 21212 | | | |
| Kkjz Fundraising, Inc. | 1500 Cotner Ave | Los Angeles, CA 90025 | | | |
| Kkm Portfolio LLC | 12225 Greenville Ave | Dallas, TX 75243 | | | |
| Kkomaharu Inc | 251 Orangefair Ave | E416 | Fullerton, CA 92832 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kkr Investment Properties LLC | 7208 W Sand Lake Rd | Ste 305 | Orlando, FL 32819 | | |
| Kkrishnakant S Sangani | Address Redacted | | | | |
| Kks Bbq | 216 Woodhollow Dr | Marlton, NJ 08053 | | | |
| Kk'S Bbq | 811 W Route 130 | Burlington, NJ 08016 | | | |
| Kks Cleaning LLC | 221 Monarch Dr | Pataskala, OH 43026 | | | |
| Kks Holdings LLC | 2180 Satellite Blvd | Ste 400 | Duluth, GA 30097 | | |
| Kks Logistics LLC | 69 Cleveland Ave | Colonia, NJ 07067 | | | |
| Kkss LLC | 7000 North Mopac Expressway | Ste. 200 | Austin, TX 78731 | | |
| Kkt Group Services Inc | 333 S Des Plaines | Unit 506 | Chicago, IL 60661 | | |
| Kkuljaem Korean Kitchen Inc | 367 Russell St | C19 | Hadley, MA 01035 | | |
| Kkw Transport LLC | 58 Mabie St | Franklin, NJ 07416 | | | |
| Kl 747 Inc. | 4745 Vernon Blvd | Long Island City, NY 11101 | | | |
| Kl Bieneman Distributing | Attn: Chris Yarges | 6251 South 40th St | Omaha, NE 68107 | | |
| Kl Construction LLC | Cleveland, TN 37311 | | | | |
| Kl Home Improvement | 230 North 15th St | Bloomfield, NJ 07003 | | | |
| Kl Jackson Trucking Inc | 3225 Lancaster Ring Road | Fredericksburg, VA 22408 | | | |
| Kl Skin Care Inc | 6407 Bay Parkway | Brooklyn, NY 11204 | | | |
| Kl Stash LLC | 5741 Crowley Rd | Ft Worth, TX 76134 | | | |
| Kl Stones | Address Redacted | | | | |
| Kl5 & Sac Incorporated | 5290 Shawnee Rd | Alexandria, VA 22312 | | | |
| Kla Jones | Address Redacted | | | | |
| Kla Supply Co | 12669 N 91St St | Scottsdale, AZ 85260 | | | |
| Kladkevich Marketing LLC | 6300 Randi Ave, Apt 116 | Woodland Hills, CA 91367-1752 | | | |
| Klafond Beauty Inc | 830 Maple St | Brooklyn, NY 11203 | | | |
| Klaib Enterprises, Inc | 523 East Valley Blvd | Colton, CA 92324 | | | |
| Klaimy Quintana-Martinez | Address Redacted | | | | |
| Klair Construction Ny Corp | 9420A 108th St Fl 3 | S Richmond Hill, NY 11419 | | | |
| Klair Medicose Pllc | 7798 Spring Valley Rd | Dallas, TX 75254 | | | |
| Klaire Kramer | | | | | |
| Klaire Oekerman | | | | | |
| Klaivision | 139-03 109th Ave | Jamaica, NY 11435 | | | |
| Klajdi Kamenica | | | | | |
| Klamath Flower Shop LLC | 133 S 9th St | Klamath Falls, OR 97601 | | | |
| Klar Scientific, Inc. | 1615 Ne Eastgate Blvd | Unit G 3E | Pullman, WA 99163 | | |
| Klara Hamori | | | | | |
| Klaras Hair Cutter | 10231 Oro Vista Ave | Sunland, CA 91040 | | | |
| Klarice Ghazarian | Address Redacted | | | | |
| Klarice Schutz | Address Redacted | | | | |
| Klarika Cleaning & Painting Company | 7933 Sw 83rd Terrace | Gainesville, FL 32604 | | | |
| Klaris Therohanian | | | | | |
| Klarissa A Renteria | Address Redacted | | | | |
| Klarissa Oh | Address Redacted | | | | |
| Klarity Coach LLC | 1429 Gibsonwood Rd | Catonsville, MD 21228 | | | |
| Klark Kent | Address Redacted | | | | |
| Klaschka & Co, LLC | 4075 Presidents Blvd | Palm Harbor, FL 34685 | | | |
| Klass Band LLC | 2385 Sw 131st Ave | Miramar, FL 33027 | | | |
| Klass Dealership, LLC | 12401 U.S. Hwy 98 | Sebring, FL 33876 | | | |
| Klassi Kutts | 805 South Sherman St | Fitzgerald, GA 31750 | | | |
| Klassic Kuts Studio LLC | 11972 Washington St | Hollywood, FL 33025 | | | |
| Klassic Travel Services | 1804 Scarsdale Ct | Lafayette, CO 80026 | | | |
| Klassicrentals.Com | 715 E Garfield Ave, Unit 3 | Glendale, CA 91205 | | | |
| Klassikstyles | 6412 Pine St | Rowlett, TX 75089 | | | |
| Klassique LLC | 4320 W Ridge Rd | Gary, IN 46408 | | | |
| Klassy Affairs By Kim | 161 Mosswood Circle | Winter Springs, FL 32708 | | | |
| Klassy Chics Boutique | 2235 Covington Pike | 8 | Memphis, TN 38128 | | |
| Klassy K9S | 2055 Route 88 | Brick Township, NJ 08724 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Klassy Klutches | 5905 Airways Blvd | 236-3 | Olive Branch, MS 38671 | | |
| Klassy Kreations Of God Inc. | 1701 Nw 26th Ave | Ft Lauderdale, FL 33311 | | | |
| Klassy Nails & Spa, | 3701 E Basseline Rd | Gilbert, AZ 85234 | | | |
| Klaudia Randoli | Address Redacted | | | | |
| Klaudia Stojiljkovic | Address Redacted | | | | |
| Klaudia Vidal | | | | | |
| Klaus Bokelmann | | | | | |
| Klaus Frost | | | | | |
| Klaus Gartner | | | | | |
| Klaus Hoffmann | | | | | |
| Klaus Koch | | | | | |
| Klaus Liedtke | | | | | |
| Klaus Nagel | Address Redacted | | | | |
| Klaus Schoening | | | | | |
| Klaus Uhse | | | | | |
| Klausman Law Ltd. | 75 E Gay St | Ste 300 | Columbus, OH 43215 | | |
| Klavier Holdings Inc | 120 Riverside Blvd | Apt 5M | New York, NY 10069 | | |
| Klaxonpro Hybrid Technology | 3077 Cahuenga Blvd W Unit B | Los Angeles, CA 90068 | | | |
| Klay Christian | | | | | |
| Klc Hauling LLC | 3913 Nigeria Lane | Johns Island, SC 29455 | | | |
| Klc Insulation LLC | 11 Tennis Lane | Hampton, VA 23663 | | | |
| Kld Educational Financial Cons. Svcs. | 21790 Coolidge Hwy | Oak Park, MI 48237 | | | |
| Kld Ranch Enterprises Inc | 2015 Birch Road | Ste 1604 | Chula Vista, CA 91915 | | |
| Kldiscovery Ontrack, LLC | 8201 Greensboro Dr, Ste 300 | Mclean, VA 22102 | | | |
| KLDiscovery Ontrack, LLC | Attn: Dale Drury | 8201 Greensboro Dr, Ste 300 | McLean, VA 22102 | | |
| Klean & Kleaner Queens Inc. | 13-15 Beach Channel Drive | Far Rockaway, NY 11691 | | | |
| Klean A Room Cleaning Service | 545 West Main St | Dothan, AL 36301 | | | |
| Klean As A Whistle LLC | 2114 Shoreland Drive | Apt C | Indianapolis, IN 46229 | | |
| Klean Cut Lawn Service | 1006 N Stonewall | Memphis, TN 38107 | | | |
| Klean Dr. Cleaners | 1449 East Gun Hill Rd. | Bronx, NY 10469 | | | |
| Klean Kuts Barbershop | 1124 West Broad Ave | Albany, GA 31707 | | | |
| Klean LLC | 12454 Oxnard St | N Hollywood, CA 91606 | | | |
| Kleanforce Environmental | 11721 Pueblo Fuerte | El Paso, TX 79936 | | | |
| Kleanworx Floor Care LLC | 2213 Avalon Blvd | Alpharetta, GA 30009 | | | |
| Klear by Kc | 515 Robert Daniel Dr | 3101 | Daniel Island, SC 29492 | | |
| Klear Marketing | 16500 Nw Bethany Court | Beaverton, OR 97006 | | | |
| Kleber | 423 Vz County Road 4715 | Ben Wheeler, TX 75754 | | | |
| Kleber A Loor Dds Pa | 1450 W Flagler St | Miami, FL 33135 | | | |
| Kleber Asphalt | 129 Ocean St | Beach Haven, NJ 08008 | | | |
| Kleber Loor | | | | | |
| Kleber Plumbing Co | 8760 Sw 155 St | Miami, FL 33157 | | | |
| Kleber Vega | | | | | |
| Klee Dienes | | | | | |
| Kleen Duct LLC | 1616 Indian Springs Lane | Birmingham, AL 35242 | | | |
| Kleen Linensof Arkansas, Inc. | 225 Malvern Ave | Hot Springs, AR 71901 | | | |
| Kleen Sweep Janitoiral Service LLC | 2024 Prince Hall Dr | Detroit, MI 48207 | | | |
| Kleen Wheels Corp. | Kleen Wheels | Miami, FL 33132 | | | |
| Kleentech Auto & Marine | 8386 County Farm Rd | Long Beach, MS 39560 | | | |
| Klein & Arem Associates, LLC | 420 Jericho Tpke | Suite 420 | Jericho, NY 11753 | | |
| Klein & Company Inc | 3 Dakota Drive | Suite 310 | New Hyde Park, NY 11042 | | |
| Klein Auctioneering Inc | 317 Pepperwood Court | Thousand Oaks, CA 91360 | | | |
| Klein Bogakos & Robertson Cpas Inc | 12237 Sunset Park Way | Los Angeles, CA 90064 | | | |
| Klein Family Wellness | 29 Barstow Road | Suite 201 | Great Neck, NY 11021 | | |
| Klein Financial Advisors, Inc. | 4299 Macarthur Blvd | Suite 100 | Newport Beach, CA 92660 | | |
| Klein Industrial Services | 9248 Hierba Rd | Santa Clarita, CA 91390 | | | |
| Klein Insurance | 1536 Lincoln Way | White Oak, PA 15131 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Klein Mccarthy & Co., Ltd. | 6465 Wayzata Blvd | Suite 410 | St Louis Park, MN 55426 | | |
| Klein Nguyen | Address Redacted | | | | |
| Kleinfeld Advisors LLC | 136 Woodcock Knoll | Cross River, NY 10518 | | | |
| Kleins Cabinet & Countertops | 1974 Industrial Way | Oroville, CA 95966 | | | |
| Klein'S Safety Inc. | 29-33 Mott Ave | Far Rockaway, NY 11691 | | | |
| Klein'S Supermarket Inc. | 2401 Pennsylvania Ave. | 1D10 | Philadelphia, PA 19130 | | |
| Kleinschmidt Remodeling LLC | 56482 173rd Lane | Good Thunder, MN 56037 | | | |
| Kleinschmit Soya LLC | 502 W Leblanch | Hartington, NE 68739 | | | |
| Klej Enterprises LLC | 534 E University Pkwy | Orem, UT 84097 | | | |
| Klem Group, Inc. | 70 Lenox Pointe | Suite C | Atlanta, GA 30324 | | |
| Kleman Jajati | | | | | |
| Klemen Novak | | | | | |
| Klep Home Therapy Services Inc. | 1289 Chenille Cir | Weston, FL 33327 | | | |
| Kleros Management, Inc. | 1336 Hidden Hollow Court | El Cajon, CA 92019 | | | |
| Klesius Home Tudor | 315 S K St | Lake Worth, FL 33460 | | | |
| Kley Achterhof | Address Redacted | | | | |
| Kleydson Neves Da Silva | | | | | |
| Kleyman & Associates, P.C. | One Rockefeller Plaza | 11Th Floor | New York, NY 10020 | | |
| Kleysson Braga | | | | | |
| Klg Contrating Inc | 10231 43rd Ave | Corona, NY 11368 | | | |
| Klg Investments | Dba Rice & Beans Cocina Latina | 504 N Alafaya Tr | Orlando, FL 32828 | | |
| Klg Transport Inc | 913 Winners Cup Ct | Naperville, IL 60565 | | | |
| Klida Karina Acuna | Address Redacted | | | | |
| Klientel Music Group | 6803 Everall Ave | Baltimore, MD 21206 | | | |
| Kliewer & Associates, LLC | 35863 Ave H | Yucaipa, CA 92399 | | | |
| Klifton Black | | | | | |
| Klik Communications Inc. | 1215 120th Ave Ne | Bellevue, WA 98005 | | | |
| Kililton Calito-Sandoval | Address Redacted | | | | |
| Klim Group Investments, LLC | 11970 Marymac Dr | Sagamore Hills, OH 44067 | | | |
| Klim Of Jesus Christ | 300 Terrace Dr | Suite 311 | Richardson, TX 75243 | | |
| Klimaski & Associates, P.C. | 1717 N St. Nw | Washington, DC 20036 | | | |
| Kliment Prentovski | | | | | |
| Kline & O'Hay LLC | 2925 William Penn Hwy | Suite 304 | Easton, PA 18045 | | |
| Kline Ambrose, Inc | 9526 West Ogden | Brookfield, IL 60513 | | | |
| Kline Custom Homes & Remoldelers LLC | 10204 Immel St Ne | Canton, OH 44721 | | | |
| Kline Trucking & Excavating, Inc. | 1224 W 200 S | Warsaw, IN 46580 | | | |
| Kline, Paul | Address Redacted | | | | |
| Kling Painting, Inc. | 2349 Us Hwy 441 | Fruitland Park, FL 34731 | | | |
| Klinger & Stehr, Tire Sales & Service | 103 Broad St | Valley View, PA 17983 | | | |
| Klinger Construction Corp. | 4 Winside Lane | Coram, NY 11727 | | | |
| Klinger Services LLC | 10115 Allentown Blvd. | Grantville, PA 17028 | | | |
| Klinger'S Servicenter Inc | 750 East Main St | Hegins, PA 17938 | | | |
| Klingler Farms, Inc | 1438 E Tank Farm Ln | Noble, IL 62868 | | | |
| Klinkenberg Insurance, Inc. | 4061 Ridge Rock Rd Se | Ste B | Rio Rancho, NM 87124 | | |
| Klinnikka Malone | Address Redacted | | | | |
| Klint Stanley | | | | | |
| Klinten Griffin | | | | | |
| Klinton Draper | | | | | |
| Klipa, LLC | 734 Dunne Ct | 1 | Brooklyn, NY 11235 | | |
| Kliphord Darkwa | | | | | |
| Kliszewski Glass | 2746 E Lorena | Fresno, CA 93721 | | | |
| Klj Psychological Services, Inc. | 23 Brook Forest Drive | Arden, NC 28704 | | | |
| Klj Videography | 434 Macarthur St | Mckes Rocks, PA 15136 | | | |
| Kljd Consulting | 1117 Ayers Ave | Ojai, CA 93023 | | | |
| Klk Realty LLC | 20796 Richmond Dr | Northville, MI 48167 | | | |
| Kllt Enterprise | 1000 Ferguson St | Homer, LA 71040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Klm Accounting & Tax Associates LLC | 9205 W Center St | Ste 200 | Milwaukee, WI 53222 | | |
| Klm Custom Homes, LLC | 81 Possum Trot | Liberty Hill, TX 78642 | | | |
| Klm Hvac | 3848 Cerritos Ave. | Los Alamitos, CA 90720 | | | |
| Klm Knowledge Solutions | Attn: Kelly Marsh | 205 Moncure Dr | Alexandria, VA 22314 | | |
| Klm Optical, Inc | 1085 Northern Blvd | Roslyn, NY 11576 | | | |
| Klm Painting LLC | 4485 Windsor Oaks Dr | Marietta, GA 30066 | | | |
| Klm Project Insights | 16061 Avenida Aveiro | San Diego, CA 92128 | | | |
| Klm Public Affairs, LLC | 3139 W Holcombe Blvd | 344 | Houston, TX 77025 | | |
| Klm Transportation Services LLC | 2457 Rue Saint Louis | Gretna, LA 70056 | | | |
| Klmm Corporation | 1750 Ne 135 St | N Miami, FL 33181 | | | |
| Klmn 786 Corporation | 4300 West Hundred Road | Chester, VA 23831 | | | |
| Klmn Little Hands | 6697 Charing St | Simi Valley, CA 93063 | | | |
| Kln Strategic Services LLC | 271 Henry M Chandler | Rockwall, TX 75032 | | | |
| Klodian Alickolli | Address Redacted | | | | |
| Klodiana Alia | Address Redacted | | | | |
| Klodje Toure | Address Redacted | | | | |
| Klodya Abramyan | Address Redacted | | | | |
| Klondike Chiropractic | 225 Main St | Box 887 | Haines, AK 99827 | | |
| Klondike Restaurant & Bar | 71 Cowlitz | St. Helens, OR 97051 | | | |
| Klondyke Project LLC | 1020 West Bush Blvd | Tampa, FL 33612 | | | |
| Klooma Holdings | 113 N San Vicente Blvd | Beverly Hills, CA 90211 | | | |
| Kloral Inc. | 59 Franklin Ave | Valley Stream, NY 11580 | | | |
| Klos Photography | 923 Se 29th Ter | Cape Coral, FL 33904 | | | |
| Klosekloset LLC | 6125 Brown St | 4 | Jackson, MS 39213 | | |
| Klotz Co Auto, LLC | 6843 Schrock Hill Ct | Columbus, OH 43229 | | | |
| Kloud No.9 | 1430 E Plaza Blvd | E-15 | National City, CA 91950 | | |
| Kloud Stream LLC | 2402 Pontiac Dr | Tallahassee, FL 32301 | | | |
| Kloudblue LLC | 5707 Creek Dale Dr | Orlando, FL 32810 | | | |
| Klowning Klothing LLC | 500 W. 45th Place | Chicago, IL 60609 | | | |
| Klozet Frique | Address Redacted | | | | |
| Klp Enterprise Inc | 1342 Auburn Road | Suite 117 | Dacula, GA 30019 | | |
| Klpt North America Emx Inc | 30 N Gould St | 3395 | Sheridan, WY 82801 | | |
| Klr Global Inc | 3008 Truxillo St | Houston, TX 77004 | | | |
| Klr International | 3440 Janice Way | Palo Alto, CA 94303 | | | |
| Klrp Services LLC | 2200 S Federal Hwy | Ft Lauderdale, FL 33316 | | | |
| Kls Anesthesia PC | 10825 Admirals Way | Potomac, MD 20854 | | | |
| Kls Global LLC | 19350 W Mcnichols Rd | Detroit, MI 48219 | | | |
| Kls Medical Services | 13220 Old Locke Road | Olive Branch, MS 38654 | | | |
| Kls Painting & Tile | 62 Michael Rd | Dracut, MA 01826 | | | |
| Kls Workforce Solutions | 1718 Peachtree St Nw | Suite 597 | Atlanta, GA 30309 | | |
| Klt Realtor Inc | 1322 W Wolfram | Chicago, IL 60657 | | | |
| Klt Styles & Creations | 725 West St | Minden, LA 71055 | | | |
| Klub Kings | Address Redacted | | | | |
| Kludein Fund I, LLC | 855 El Camino Real, Ste 13A-385 | Palo Alto, CA 94301 | | | |
| Klug Law Firm Pllc | 31 W 34th St | 7Th Fl | New York, NY 10001 | | |
| Kluge Trucking | N6727 Fairfield Rd | Juneau, WI 53039 | | | |
| Klumzykrak | 10451 Mill Run Circle | 300 | Owings Mills, MD 21117 | | |
| Klumzykrak | Address Redacted | | | | |
| Klutch Entertainment Inc | 68615 Panorama Rd | Cathedral City, CA 92234 | | | |
| Klutch Nutrition | 4553 N 152nd Drive | Goodyear, AZ 85395 | | | |
| Klutched Handbags | 2045 Carver Dr | Marrero, LA 70072 | | | |
| Kluth Professional Painting | 1704 Bobcat Dr. Nw | Cedar Rapids, IA 52405 | | | |
| Kluttered Kicks | Attn: Brandi Jackson | 4439 Green Creek | Memphis, TN 38125 | | |
| Klutts Propertymanagement.Com | 1433 Emerywood Drive | Charlotte, NC 28210 | | | |
| Klvzcorp | 617 Apollo Dr | Lino Lakes, MN 55014 | | | |
| Klx Logistics Inc | 2319 Cline Ave | Gary, IN 46406 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Klyman Financial LLC | 220 Chestnut St | Englewood, NJ 07631 | | | |
| Klyo Vidal Salas | Address Redacted | | | | |
| Klz LLC | 1331 Rockville Pike | Suite E | Rockville, MD 20852 | | |
| Klz, Inc. | 353 State Park Drive | Bay City, MI 48706 | | | |
| Km & Ks Enterprises Inc | 941 Franklin Ave | Franklin Lakes, NJ 07416 | | | |
| Km Artistry | 40516 Murrieta Hot Springs Rd | Murrieta, CA 92563 | | | |
| Km Balloons, Inc. | 8902 165th St | 213 | Jamaica, NY 11432 | | |
| Km Commerce LLC | 2740 Lipscomb St | Ft Worth, TX 76110 | | | |
| Km Construction, Inc | 220 N Main St | Roswell, NM 88201 | | | |
| Km Diversified, Ltd | 7030 Cambridge Ave | Rancho Cucamonga, CA 91701 | | | |
| Km Docken Exterminating | 641 Whitney Way | Costa Mesa, CA 92626 | | | |
| Km Electronics Inc | 88 Nassau St | New York, NY 10038 | | | |
| Km Enterprises | 5010 Pulaski Ave | Philadelphia, PA 19144 | | | |
| Km Freights Inc | 12342 Fox Lake Ct | Fairfax, VA 22033 | | | |
| Km Homes, LLC | 25606 Ne 165th Av | Battle Ground, WA 98604 | | | |
| Km Khan LLC | 2835 Washington Blvd | Arlington, VA 22201 | | | |
| Km Lawncare | 3123 Maple Creek | Zanesville, OH 43701 | | | |
| Km Marketing Inc | 291 Hewes St | Brooklyn, NY 11211 | | | |
| Km Outfitters | 69 Pond St | Halifax, MA 02338 | | | |
| Km Pharmacy LLC | 4135 Kissena Blvd | Flushing, NY 11355 | | | |
| Km Press Dental Ceramics LLC | 1070 Tunnel Rd Bldg2 | Ste 90 | Asheville, NC 28805 | | |
| Km Professional Services, LLC | 6056 E Baseline Rd, Ste 118 | Mesa, AZ 85206 | | | |
| Km Rashid | | | | | |
| Km Services | 2519 2nd St | Suite 4 | Santa Monica, CA 90405 | | |
| Km Trucking LLC | 43220 Kelly Terrace | S Riding, VA 20152 | | | |
| Km&M Enterprise LLC | 1489 Main Ave | Clifton, NJ 07011 | | | |
| Km2 Services, LLC | 333 Johnston Hwy | Trenton, SC 29847 | | | |
| Kma Architects, Inc | 170 N Main St | Spanish Fork, UT 84660 | | | |
| Kma Fashion & Gift Inc | 848 N. Hoagland Blvd | Kissimmee, FL 34741 | | | |
| Kma Investment Usa Inc | 5811 W. Irlo Brownson Mem Hwy | Kissimmee, FL 34746 | | | |
| Kma Investments, LLC | 780 Cobb Road | Munford, AL 36268 | | | |
| Kma James Inc | 16 Georgeann Road | Mannorville, NY 11949 | | | |
| Kma Logistics LLC | 445 South 3rd St | Darby, PA 19023 | | | |
| Kma Trading Usa, Inc | 5817 W. Irlo Brownson Mem Hwy | Kissimmee, FL 34746 | | | |
| Kmac Construction | 1097 W Montelupo Dr | Oro Valley, AZ 85755 | | | |
| Kmac Interests, LLC | dba My Nails & Spa | 3529 Palmer Hwy | Texas City, TX 77590 | | |
| Kmacs Tax Service LLC | 1013 Lindsey Lane | Moore, OK 73160 | | | |
| K-Mart | 13420 Hwy 105 West | Beaumont, TX 77713 | | | |
| Kmb Oilfield Consulting, LLC | 27703 Tiverton Court | Spring, TX 77386 | | | |
| Kmb Paralegal & Tax Services | 211 Southaven Ave | Medford, NY 11763 | | | |
| Kmbf LLC | 5425 Peachtree Parkway Nw | Peachtree Corners, GA 30092 | | | |
| Kmbii | 854 Kirby Place | Shreveport, LA 71104 | | | |
| Kmby Inc | 27585 Via Sereno | Carmel, CA 93923 | | | |
| Kmc Drywall LLC | 4262 S 90th St | Greenfield, WI 53228 | | | |
| Kmc Landscaping Corp | 35 Buttonwood Place | Blauvelt, NY 10913 | | | |
| Kmc Logistics | 14 S Windsor Pl | Mundelein, IL 60060 | | | |
| Kmc Miami, LLC | 3409 Ne 1st Ave Ne | Miami, FL 33137 | | | |
| Kmc Mini Mart, LLC | 13375 Hwy 43 | Forkland, AL 36740 | | | |
| Kmc Ventures, LLC | 1760 N Jog Road | Suite 150 | W Palm Beach, FL 33411 | | |
| Kmco Cleaning Service | 5009 Roberts Dr | The Colony, TX 75056 | | | |
| Kmd Auto Inc | 6600 Jurupa Ave | Ste 203A | Riverside, CA 92504 | | |
| Kmd General Contracting, | 97 Henry Ave | Elmer, NJ 08318 | | | |
| Kmd Global Consulting LLC | 1811 Beverly Rd | Burlington, NJ 08016 | | | |
| Kme Inc | 8101 S Essex Ave | Chicago, IL 60617 | | | |
| Kme Sharpeners LLC | 290 River Rd | Montague, NJ 07827 | | | |
| Kmg Management, L.C. | 330 E 4075 N | Provo, UT 84604 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kmg Telecom LLC | 6015 Cross Gate Pl | Columbus, OH 43229 | | | |
| Kmgww Inc | 440 S. 39th St | Boulder, CO 80305 | | | |
| Kmh Beauty Boutique Salon & Spa | 2570 Blackmon Drive | 3420 | Decatur, GA 30022 | | |
| Kmi Group, Inc. | 320 Main St | Kenton, TN 38233 | | | |
| Kmi Group, Inc. | Attn: Kevin Vakili | 320 Main St | Kenton, TN 38233 | | |
| Kmiles Consulting | 901 Calle Margarita | Thousand Oaks, CA 91360 | | | |
| Kmjpr | 530 S Barrington Ave | 206 | Los Angeles, CA 90049 | | |
| Kmk Associates | 3619 N 63Rd St | Milwaukee, WI 53216 | | | |
| Kmk Contracting | 849 East Stanley Blvd. | Suite 295 | Livermore, CA 94550 | | |
| Kmk Design Company | 316 Lincoln St | Roseville, CA 95678 | | | |
| Kmk Financial Services Inc | 3110 E Guasti Road, Ste 410 | Ontario, CA 91761 | | | |
| Kmk Investments LLC | 3505 E Hillsborough Ave | Tampa, FL 33610 | | | |
| Kmk Transactions | 7834 Burning Tree Drive | Franktown, CO 80116 | | | |
| Kmkllc | Attn: Karla Hicks | 5790 Merrill Ln, | Salem, OR 97304 | | |
| Kml Finance LLC | 1446 Forest Hill Rd | Unit 1 | Staten Island, NY 10314 | | |
| Kml It Consulting, Inc. | 2 Westbury Park Way | Suite 100 | Bluffton, SC 29910 | | |
| Kml LLC | 815 Prince Ferry Lane | Mount, SC 29464 | | | |
| Kmlee Consulting | 720 Somerville Drive | Pittsburgh, PA 15243 | | | |
| Kmm Construction, LLC | 4840 W 200 S | Lagrange, IN 46761 | | | |
| Kmmh, Inc. | 1414 S Monroe St | Tallahassee, FL 32301 | | | |
| Kmmk Enterprises Inc. | 117 West 9th St | Los Angeles, CA 90015 | | | |
| Kmmt Inc | 103 Hampshire Rd | Great Neck, NY 11023 | | | |
| Kmmy Corporation | 1495 Beverly Blvd | Los Angeles, CA 90026 | | | |
| Kmn Employment Law Pc | 3188 Washington St | San Francisco, CA 94115 | | | |
| Kmn Products | Attn: Ashley Oporto | 9714 Deborah Colony Ln | Humble, TX 77396 | | |
| Kmn Realty LLC | 8007Ashley Circle Dr | Houston, TX 77071 | | | |
| Kmos Enterprise LLC | 1 Mystic Rd | N Stonington, CT 06359 | | | |
| Kmp Construction Inc | 27758 Santa Margarita Pkwy | 417 | Mission Viejo, CA 92691 | | |
| Kmp Foods LLC | 100 Duncan Ave | Suite B2 | Jersey City, NJ 07306 | | |
| Kmp1 Management LLC | 351 Forrest St | Suite B2 | Jersey City, NJ 07306 | | |
| Kmp1 Management LLC, | 508 Bergen Ave | Jersey City, NJ 07304 | | | |
| Kmr Consultants, LLC | 3065 Highland Oaks Terrace | Tallahassee, FL 32301 | | | |
| Kmr Enterprise | Attn: Keri Rickard | 1231 Hwy 25 N, Ste 178 | Buffalo, MN 55313 | | |
| Kmr Print, Inc. | 55 Calle Akelia | San Clemente, CA 92673 | | | |
| Kmr Water Tech | 7779 Bear Drive | Missoula, MT 59802 | | | |
| Kms 12 Investments LLC | 1669 W 104th St | Chicago, IL 60643 | | | |
| Kms 12 Investments LLC | Attn: Stephanie Lloyd | 1669 W 104th St | Chicago, IL 60643 | | |
| Kms Constructoin & Painting Inc. | 3529 W. Commonwealth Ave | Y | Fullerton, CA 92833 | | |
| Kms Industries LLC. | 923 National Ave | Addison, IL 60101 | | | |
| Kms Investment Group LLC | 460 Virginia Highlands | Fayetteville, GA 30215 | | | |
| Kms Wine Consulting | 28745 N Enrose Ave | Rancho Palos Verdes, CA 90275 | | | |
| Kmt Services Incorporated | 2804 Wilco Ave | Augusta, GA 30904 | | | |
| Kmtconstruction | 7475 53rd Ave. | Sacramento, CA 95828 | | | |
| Kmw & Associates LLC | 4316 Elderon Ave | Baltimore, MD 21215 | | | |
| Kmw Interiors | 468 N Camden Dr | Beverly Hills, CA 90210 | | | |
| Kmw Properties, Inc. | 430 Kirk Road | White, GA 30184 | | | |
| Kmx Express | 1498 Dousman St | Green Bay, WI 54303 | | | |
| Kmy International, LLC | 4824 Alenja Ln | Raleigh, NC 27616 | | | |
| Kmz Transport | 1846 South Barton Dr | Augusta, GA 30906 | | | |
| Kn Berry Farm Inc. | 1183 E Boundary Road | Lynden, WA 98264 | | | |
| Kn Communications | 1 Rawlston Court | Sterling, VA 20165 | | | |
| Kn Electrical Contractor | 109 E Patcong Ave | Linwood, NJ 08221 | | | |
| Kn Jean LLC | 431 Boardman Canfield Road | Youngstown, OH 44512 | | | |
| Kn Mi Delicia Bakery Coffee Shop Corp | 2785 Third Ave | Bronx, NY 10455 | | | |
| Kn Painting LLC | 2103 Edgerton Court | Westland, MI 48186 | | | |
| Kn Transport | 5355 W Fremont Ave | Fresno, CA 93722 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Knaak Ag Solutions | 41201 Road 56 | Reedley, CA 93654 | | | |
| Knailed It | 6303 Stage Rd | Bartlett, TN 38134 | | | |
| K-Nails Inc | 1411 Hamner Ave | 105 | Norco, CA 92860 | | |
| Knapp Farms Operating, Inc. | 5180 South St | Sodus, NY 14551 | | | |
| Knapp Law, LLC | 809 N. Bethlehem Pike | F2 | Ambler, PA 19002 | | |
| Knapp Plaza Lucky Star Inc | 2149 Knapp St | Brooklyn, NY 11229 | | | |
| K'Narie | 42342 S Morrison Blvd | Hammond, LA 70403 | | | |
| Knashae Smith | Address Redacted | | | | |
| Knat2 LLC | 7647 Dorchester Rd | N Charleston, SC 29418 | | | |
| Knauer Service | 906 Clifton St | Forked River, NJ 08731 | | | |
| Knaus Contracting Inc. | 1245 Megown Dr | S Park, PA 15129 | | | |
| Knd Construction Inc. | 145 S. Glenoaks Blvd. | 204 | Burbank, CA 91502 | | |
| Knd Logistics LLC | 371 W Honey Creek Dr | Ste 8 | Terre Haute, IN 47802 | | |
| Knd'S Pizza | 262 S. Fourth St | Sunbury, PA 17801 | | | |
| Knect365 Us, Inc | P.O. Box 419290 | Boston, MA 02241 | | | |
| Kneegenix, | 20 Malibu Rd | Stamford, CT 06903 | | | |
| Knegleshia Smothers | | | | | |
| Knek LLC | 1059 Sheffield Pl | Thousand Oaks, CA 91360 | | | |
| Kneko Burney | | | | | |
| Knell Architects, P.C. | 45 E 300 N | Provo, UT 84606 | | | |
| Knell LLC | 49 East 86th St | 17C | New York City, NY 10028 | | |
| Knevish Thapa | | | | | |
| Knew Brand Inc | 3716 S Grand Ave | Los Angeles, CA 90007 | | | |
| Knf Productions | 4111 West Alameda Ave | 102 | Burbank, CA 91505 | | |
| Knf Restaurant Corp | 67 W 23rd St | New York, NY 10010 | | | |
| Kng Marketing Partners | 1502 Roberts Dr | Jacksonville Beach, FL 32250 | | | |
| Kng Trucking, LLC | 7800 Kickapoo Drive | Mckinney, TX 75070 | | | |
| Knickerbocker Discount Inc | 224 Knickerbocker Ave | Brooklyn, NY 11237 | | | |
| Knickerbocker Field Club, Inc. | 513 3rd St | Brooklyn, NY 11215 | | | |
| Knight & Jonas Enterprises Inc. | 14555 Sw 161 Place | Miami, FL 33196 | | | |
| Knight Auto Ranch And Outdoor, LLC | Attn: Kevin Knight | 4662 Ne I 10 Frontage Rd | Sealy, TX 77474 | | |
| Knight Autoworks LLC, | 3431 W Helena Drive | Phoenix, AZ 85053 | | | |
| Knight Distributing Co., Inc. | 185 Winning Way | Salisbury, NC 28147 | | | |
| Knight Enterprises Inc | 5110 Lady Thatcher Dr | Murfreesboro, TN 37129 | | | |
| Knight Family Law, LLC | 229 Peachtree St Ne | Suite 965 | Atlanta, GA 30303 | | |
| Knight Gliderz Rc Inc | 1947 N Pearl St | Jacksonville, FL 32206 | | | |
| Knight Interactive Inc | 921 Literary Rd | 320 | Cleveland, OH 44113 | | |
| Knight Kustoms | 1301 East Empire Ave | Benton Harbor, MI 49022 | | | |
| Knight Law Office | 2626 Cole Ave., Ste 300 | Dallas, TX 75204 | | | |
| Knight Lending Group Inc | 13549 South Indian River Drive | Jensen Beach, FL 34957 | | | |
| Knight Mechanical | 1070 Uvalda St | Aurora, CO 80011 | | | |
| Knight Mediacom Intl | 2801 B St | Suite 61 | San Diego, CA 92102 | | |
| Knight Plumbing, Inc. | 4270 S. Howell Ave. | Milwaukee, WI 53207 | | | |
| Knight Shield, Inc. | 112 W 9th St | Ste 407 | Los Angeles, CA 90015 | | |
| Knight Surveying & Mapping | 375 W Third St | Ridgeway, SC 29130 | | | |
| Knight Towing & Repair LLC | 2314 Patton Ln | Rockledge, FL 32955 | | | |
| Knight Transportation | 15900 E32Nd Ave | Aurora, CO 80017 | | | |
| Knight Trucking | 215 Tattnal Lake | Dublin, GA 31210 | | | |
| Knight Trucking | 2704 Horse Shoe Dr | Macon, GA 31211 | | | |
| Knight Watch & Jewelry Co | 19.5 East Kiowa St | Knight Watch And Jewelry Co. | Colorado Springs, CO 80903 | | |
| Knightcare, Inc. | 9850 Glenoaks Blvd | Sun Valley, CA 91352 | | | |
| Knightdale Academy Of Gymnastics | 304 Village Dr | Knightdale, NC 27545 | | | |
| Knightingale Express LLC | 3204 Black Oak Ln | Mission, TX 78573 | | | |
| Knightly Auto Inc | 9140 W Atlas Dr | Homosassa, FL 34448 | | | |
| Knights Automotive & Performance | 42060 Garstin Dr | Big Bear Lake, CA 92315 | | | |
| Knight'S Business Services, Inc. | 114 W Alabama St | Brazoria, TX 77422 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Knights Deer Processing & Meat Market | 1210 Nola Road Ne | Brookhaven, MS 39601 | | | |
| Knights Flooring, Inc. | 7888 Marathon Drive | Suite A | Livermore, CA 94550 | | |
| Knights Home Pros | 2500 E. 125th St. | Kansas City, MO 64146 | | | |
| Knights' Home Services LLC | 7019 Felix | Clarkston, MI 48346 | | | |
| Knights Inn Palm Springs | 1450 S Palm Canyon Dr | Palm Springs, CA 92264 | | | |
| Knight'S Lawn Care & Dirt Work | 105 Chappell Rd | Muscle Shoals, AL 35661 | | | |
| Knights Of Columbus | 1195 Bedford St | Whitman, MA 02382 | | | |
| Knights Shoe Store Inc | 241 Sudbury Drive | Atlantis, FL 33462-1125 | | | |
| Knights Tax Service | 403 Clay St | Mobile, AL 36603 | | | |
| Knights Tiling Professionals | 6248 Marywood Ave | Lansing, MI 48911 | | | |
| Knight'S Veterinary Service | Attn: David Knight | 211Daveknightrd | Wilmar, AR 71675 | | |
| Knight'S Wrecker Service Inc. | 2041 Spartan Drive | Mandeville, LA 70448 | | | |
| Knightsgate Financial Advisors LLC | 2945 Townsgate Rd, Ste 200 | Westlake Village, CA 91361 | | | |
| Knightslawncare | 200 Wellsley Way | Paducah, KY 42003 | | | |
| Knightstouch Enterprise LLC. | 3634 Alene Cir | Augusta, GA 30906 | | | |
| Knighttransportllc | 2524 Bp Lane | Rocky Mt, NC 27804 | | | |
| Knipp & Company | 484 East Carmel Drive | 380 | Carmel, IN 46032 | | |
| Knipp Corporation | 1324 E Harry St | Wichita, KS 67211 | | | |
| Knisha Giles | Address Redacted | | | | |
| Knitasha Washington | | | | | |
| Knittel Ansa | | | | | |
| Knj Construction | 4508 Braddock Rd | Alexandria, VA 22312 | | | |
| Knk Creative Services LLC | 2600 School Drive | Rolling Meadows, IL 60008 | | | |
| Knk Ct Inc. | 88 E Broadway | Unit 122 | New York, NY 10002 | | |
| Knk Dance Designs, Inc. | 11471 Sw 102 St | Miami, FL 33176 | | | |
| Knk Entertainment Group | 6763 Belynn Ct. | Corona, CA 92880 | | | |
| Knk Express Inc | 14405 Green Birch Dr | Pineville, NC 28134 | | | |
| Knl7 Corp | 158 Atlantic Ave | Lynbrook, NY 11563 | | | |
| Knm Group, LLC | 13265 E. Outer Dr | Detroit, MI 48224 | | | |
| Knm Property Management, Inc. | 23705 Crenshaw Blvd. | Suite B | Torrance, CA 90505 | | |
| Knm Services Inc. | 2302 Parklake Dr | Atlanta, GA 30345 | | | |
| Knmc Enterprise Inc | 5447 Kearny Villa Rd | Ste A | San Diego, CA 92123 | | |
| Knobel Financial | 5009 Sw 104 Ave | Cooper City, FL 33328 | | | |
| Knock Knock Daycare 1 Corp | 185A 31 St | Brooklyn, NY 11232 | | | |
| Knock Knock Inc | 2401 Downing Ave | Westchester, IL 60154 | | | |
| Knock On Wood LLC | 5201 W Hardtack | Hobbs, NM 88240 | | | |
| Knock On Wood LLC | 55 Prescott Rd | Brentwood, NH 03833 | | | |
| Knock Out Construction | 107 N West St | Fenton, MI 48430 | | | |
| Knock Out Pros Cleaning | 7 Heisler Lane | Hattiesburg, MS 39401 | | | |
| Knockout Auto LLC | 16191 Roundlake Blvd Nw | Andover, MN 55304 | | | |
| Knockout Boyz | 44 Rottkamp St | Valley Stream, NY 11580 | | | |
| Knockout Em, LLC | 22 14th St Nw | Apt 2502 | Atlanta, GA 30309 | | |
| Knockout Medina, LLC | Dba Title Boxing Club Medina | 5155 Buehlers Drive, Ste 100 | Medina, OH 44256 | | |
| Knockout Pest Elimination, Inc | 3491 Pall Mall Drive | 203 | Jacksonville, FL 32257 | | |
| Knockout Staging & Runner Service | 4517 54th St | Lubbock, TX 79414 | | | |
| Knockout Trans | 12172 Allard | Norwalk, CA 90650 | | | |
| Knodemy Inc. | 2324 Second St | Livermore, CA 94550 | | | |
| Knode'S Flooring LLC | 1422 E Lacoma Ave | Des Moines, IA 50320 | | | |
| Knok | 718 Griffin Ave | 5 | Enumclaw, WA 98022 | | |
| Knoke Galleries | 25 Alexander St | Marietta, GA 30060 | | | |
| Knole Mitchell | | | | | |
| Knoll Family Childcare | 28276 Mariners Way | Menifee, CA 92584 | | | |
| Knoll View Corporation | 8 Knoll Rd. | Sparta, NJ 07871 | | | |
| Knollwood Construction LLC | Attn: Dean Benoit | 57 Debbie Dr | Meriden, CT 06451 | | |
| Knotty Doggy Bath House | 10073 N Maple Ave | Fresno, CA 93730 | | | |
| Knotty Enterprises, Inc. | 690 Front St. | Caliente, NV 89008 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Knotty Pine Restaurant, LLC | 801 North Royal Ave | Front Royal, VA 22630 | | | |
| Knotty Woodcraft | 925 W Crest Rd | Chattanooga, TN 37404 | | | |
| Knottypines | dba Twigs Restaurant | 7956 Valley Blvd | Blowing Rock, NC 28605 | | |
| Know 1 Radio | 4631 S Lake Park Ave | Apt 101A | Chicago, IL 60653 | | |
| Know Audio LLC | 2601 Adeline St | Ste 190 | Oakland, CA 94607 | | |
| Know How Cleaning LLC | 3 Yorktown Ct | Newark, DE 19702 | | | |
| Know Peace The Movie LLC | 832 Pryor St Sw | Atlanta, GA 30315 | | | |
| Knowewell, P.B.C. | 5 Lincroft Drive | Gladstone, NJ 07934 | | | |
| Knowing Science, LLC | 3 Macdonald Ave | Armonk, NY 10504 | | | |
| Knowledge Academy Preschool LLC | 200 Saxony E | Delray Beach, FL 33446 | | | |
| Knowledge Capital Alliance Inc | 17001 S 30th Ave | Phoenix, AZ 85045 | | | |
| Knowledge Explorers Preschool LLC | 2919 Saddle Rock Rd | Eagle Mountain, UT 84005 | | | |
| Knowledge Management Solutions, LLC | 4111 Lofty Ridge Ct | Houston, TX 77059 | | | |
| Knowledge Networking Solutions, LLC | 10651 Jeffrey Way | Truckee, CA 96161 | | | |
| Knowledge Pest Control | Cochise St | 430 Cochise St | W Melbourne, FL 32904 | | |
| Knowledge Resources Group | 9551 Pamela St | El Dorado Hills, CA 95762 | | | |
| Knowledge Square LLC | 401 North Michigan Ave | Suite 1200 | Chicago, IL 60611 | | |
| Knowledge Through Solutions, Inc | 18124 Wedge Parkway | Suite 432 | Reno, NV 89511 | | |
| Knowles & Company Insurance Services LLC | 310 N. Westlake Blvd. | 240 | Westlake Village, CA 91362 | | |
| Knowles Financial Services | 2506 Mt Moriah Rd | Suite 452B | Memphis, TN 38115 | | |
| Knowles Painting Inc. | 1140 W 600 N | Logan, UT 84321 | | | |
| Knowles Race Parts & Bodies, LLC | 800 Calhoun Ave | Rome, GA 30161 | | | |
| Knowles Tax Service | 173 Way Point Drive | Stockbridge, GA 30281 | | | |
| Knowtax | 17 Erin Ave | Plattsburgh, NY 12901 | | | |
| Knowteq LLC | 44 Pemberton Lane | Suite A | E Windsor, NJ 08520 | | |
| Knox & Knox Solutions | 100 Springdale Rd, Ste A3 | Pmb 146 | Cherry Hill, NJ 08003 | | |
| Knox Cleaning | 6399 Water Supply Rd | Temple, TX 76504 | | | |
| Knox Dealer Consultants | 6412 Laguna Mirage Lane | Elk Grove, CA 95758 | | | |
| Knox Forest School | 2712 Mcclure Lane | Knoxville, TN 37920 | | | |
| Knox Kafe | Address Redacted | | | | |
| Knox Operating, LLC | 788 Bailey Switch Rd | Bluefield, VA 24605 | | | |
| Knox Pots | 5302 Fort Clark Dr | Austin, TX 78745 | | | |
| Knox Restoration | Attn: Sara Knox | 3425 E Howard Ave | Saint Francis, WI 53235 | | |
| Knox Roofing Company | 359 San Dimas Ave | Oceanside, CA 92057 | | | |
| Knox Scrub LLC | 6856 Amberfield Ln | Knoxville, TN 37918 | | | |
| Knox Sparks | | | | | |
| Knox Sports | 315 Dixie Drive | Towson, MD 21204 | | | |
| Knoxville Endurance | 4208 Mascarene Rd. | Knoxville, TN 37921 | | | |
| Knoxville International Church | 11604 Edison Dr | Knoxville, TN 37932 | | | |
| Knoxville Pallet Recyclers Inc. | 1220 Prosser Rd | Knoxville, TN 37914 | | | |
| Knoxville Used Cars | 2300 Merchant Dr, Apt 121 | Knoxville, TN 37912-5143 | | | |
| Knoxx, LLC | 121 N. Mead | Suite 109 | Wichita, KS 67202 | | |
| Knp Limited Corp | 1930 Us Hwy 41 South | Ruskin, FL 33570 | | | |
| Knr Assisted Living Services LLC | 4075 W Desert Inn Rd | Suite A | Las Vegas, NV 89102 | | |
| Knr Construction LLC | 62 Sedgwick Ave | Yonkers, NY 10705 | | | |
| Knr Services Corp. | 51 Radford St | Staten Island, NY 10314 | | | |
| Knr Services Inc | 2670 South White Road | Suite 150 | San Jose, CA 95148 | | |
| Kns Electric Inc | 1385 W Washington Blvd | Los Angeles, CA 90007 | | | |
| Kns Kustoms LLC | 285A Ellsworth St | Holbrook, NY 11741 | | | |
| Kns Retail LLC | 2924 Nederland Ave | Nederland, TX 77627 | | | |
| Kns Solar LLC | 11160 Dover St | A3 | Houston, TX 77031 | | |
| Kns Solar LLC | 3550 Lang Rd | Houston, TX 77092 | | | |
| Knuckle Down Films | 1360 Portia St | Los Angeles, CA 90026 | | | |
| Knuckman Media Partners LLC | 235 W Vanburen St | Unit 4112 | Chicago, IL 60607 | | |
| Knue Laser & Body Gallery Or Go Bare | 19121 W Lake Houston Pkwy | 201 | Atascocita, TX 77021 | | |
| Knueppel Livestock & Order Buying, Inc. | W5140 Labutzke Drive | Shawano, WI 54166 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Knull P.C. | 630 Ninth Ave, Ste 405 | New York, NY 10036 | | | |
| Knvb Inc | 3426 Tampa Rd | Palm Harbor, FL 34684 | | | |
| Knw Day Spa & Salon Managment | 400 Grand Bahama Blvd | Davenport, FL 33897 | | | |
| Knw Investigations | 3794 Bancroft St | San Diego, CA 92104 | | | |
| Knythe Rhydah Transport | 12735 Sw 22nd St | Miramar, FL 33027 | | | |
| Knz Transwinners LLC | 854 Sutton Place Dr | Gahanna, OH 43230 | | | |
| Ko Be Care LLC | 4024 W Church St | Skokie, IL 60076 | | | |
| Ko Catering & Pies | 256 Marginal St | Bldg 16 | Boston, MA 02128 | | |
| Ko Comedy | 39863 San Moreno Ct | Fremont, CA 94539 | | | |
| Ko Construction | 685 E 842 N Box 9 | Basalt, ID 83218 | | | |
| Ko Invo LLC | 129 Pine Island Tpke | Warwick, NY 10990 | | | |
| Ko Kiuchi | | | | | |
| Ko Landscape, LLC | 1213 Palm St | Hanahan, SC 29410 | | | |
| Ko Management & Consulting | 230 E Flamingo | 334 | Las Vegas, NV 89169 | | |
| Ko Ray Billiard | 401 S Vermont Ave | 21-23 | Los Angeles, CA 90005 | | |
| Ko Sales LLC | 333 Cirby Way | Apt 30 | Roseville, CA 95678 | | |
| Ko Techincal Consulting | 3020 Pinebrook Rd | Landover, MD 20785 | | | |
| Koa Beauty Market | 162 Simmons Dr | Shannon, MS 38868 | | | |
| Koa Chiropractic | 1005 Keolu Drive | Kailua, HI 96734 | | | |
| Koa Konsulting Global Venture Management | 102 N Malayna Drive | Hendersonville, TN 37075 | | | |
| Koa Konsulting Global Venture Management | 106 Macydrive | Hendersonville, TN 37075 | | | |
| Koala Financial, Inc. | 5012 Central Ave | J | Bonita, CA 91902 | | |
| Koala Hemp LLC | 1027 E Abriendo Ave | Pueblo, CO 81004 | | | |
| Koala Stone & Tile | 2755 Erin Dr | Sacramento, CA 95833 | | | |
| Koalabu, LLC | 4725 Player Dr | Ft Collins, CO 80525 | | | |
| Koam Enterprise, Inc | 6310 W Touhy Ave | 305 | Niles, IL 60714 | | |
| Koassi Akitani Bob | Address Redacted | | | | |
| Koastal, Inc | 7246 Savanna Run Loop | Wilmington, NC 28411 | | | |
| Koba | 760 East 10 St | 2K | Brookllyn, NY 11230 | | |
| Kobe Barnett | Address Redacted | | | | |
| Kobe Express | 42 Nickeh Dr | Cherokee, NC 28719 | | | |
| Kobe Hibachi & Sushi Dublin Inc. | 2103 Veterans Blvd, Ste 7 | Dublin, GA 31021 | | | |
| Kobe Marketing | 1037 Barrow Ct | Westlake Village, CA 91361 | | | |
| Kobe Monk | Address Redacted | | | | |
| Kobe Wright | Address Redacted | | | | |
| Kobe Zhang LLC | 484 N Hwy 52 | Unit 112 | Moncks Corner, SC 29461 | | |
| Kobeco Graphic Communications, Inc. | 25111 W. Meadowlark Drive | Channahon, IL 60410 | | | |
| Kobee Factory, Inc. | 14110 Oxnard St | Van Nuys, CA 91401 | | | |
| Kobelin Company | 1200 Dartmouth St | D | Albany, CA 94706 | | |
| Koben Jackson | Address Redacted | | | | |
| Koberco LLC | 132 Malloy Dr | E Quogue, NY 11942 | | | |
| Kobhuntre LLC | 751 Fall River Ave | Seekonk, MA 02771 | | | |
| Kobi Constuction | 2147 So 1800 E | Salt Lake City, UT 84106 | | | |
| Kobi Otchere | | | | | |
| Kobie Coffey | Address Redacted | | | | |
| Kobie Crowder | | | | | |
| Kobie Quashie Dog Training & Entmt | 484 Lake Park Ave | Oakland, CA 94610 | | | |
| Kobie West | Address Redacted | | | | |
| Kobil Norbekov | Address Redacted | | | | |
| Kobin Wright | Address Redacted | | | | |
| Kobina K Essandoh | Address Redacted | | | | |
| Kobolt Maritime Professionals | 2018 Ne Ridge Ave | Jensen Beach, FL 34957 | | | |
| Koby Clemens Baseball | 1518 Whispering Pines | Houston, TX 77055 | | | |
| Koby Conrad | | | | | |
| Koby Japanese Steakhouse-Sushi | 2211 Fry Rd, Ste A | Katy, TX 77449-6233 | | | |
| Koby Rogers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kocen Financial Group, Inc. | 35-900 Bob Hope Drive | Suite 202 | Rancho Mirage, CA 92270 | | |
| Koch Incorporated | 211 E Washington St | Goshen, IN 46528 | | | |
| Kochak Owens | | | | | |
| Kochava Inc | 201 Church St | Sandpoint, ID 83864 | | | |
| Kochi Konther Asar, Inc | 8224 Parsons Blvd. | 3Rd Floor | Jamaica, NY 11432 | | |
| Kochka Law, LLC | 7 Frances Drive | Freehold, NJ 07728 | | | |
| Kod Financial LLC | 1201 N Watson Rd | Ste 220 | Arlington, TX 76006 | | |
| Kodas Med, LLC | 41150 Chathem Green Circle | Aldie, VA 20105 | | | |
| Kodasha Mouton | Address Redacted | | | | |
| Kodawari Studios LLC | 3965 Henderson Blvd | Ste C | Tampa, FL 33629 | | |
| Koday & Rivera LLC | 720 King George Rd | Suite 302 | Fords, NJ 08863 | | |
| Kodella LLC | 20341 Irvine Ave | Newport Beach, CA 92660 | | | |
| Kodesh Religious Articles Inc | 5205 13th Av | Brooklyn, NY 11219 | | | |
| Kodex Global Inc | 1458 S San Pedro St, 129 | Los Angeles, CA 90015 | | | |
| Kodiak Management, LLC | 6025 Koda Trail | Golden, CO 80403 | | | |
| Kodiak Moon Construction | 1298 Prospect St | Suite 2G | La Jolla, CA 92037 | | |
| Kodie Ketchbaw | | | | | |
| Kodiwa Logistics LLC | 20214 Lea Pond Pl | Gaithersburg, MD 20886 | | | |
| Kodjovi Ametowou | Address Redacted | | | | |
| Kody Frazier | | | | | |
| Kody Kling | | | | | |
| Kodys Konstruction | 8012 Randy Dr | Westland, MI 48185 | | | |
| Koe LLC | 5226 S East St | Ste A1 | Indianapolis, IN 46227 | | |
| Koehler Kollection | 5318 Lakewood Terrace | Imperial, MO 63051 | | | |
| Koehler Oil Field Service | 808 Goff St | Eads, CO 81036 | | | |
| Koehler-Lefforge | Address Redacted | | | | |
| Koehn Contracting Services Inc | 312 Peachtree Rd | Cheraw, SC 29520 | | | |
| Koehnen Properties Inc. | 3415 Sitio Sandia | Carlsbad, CA 92009 | | | |
| Koehnke Inc | 1315 S. Commercial St. | Neenah, WI 54956 | | | |
| Koenen Enterprises LLC | 74 Church St | Grantsville, UT 84029 | | | |
| Koenig Jacobsen LLP | 16300 Bake Parkway | Irvine, CA 92618 | | | |
| Koenig Pool Services LLC | 20369 Black Tree Lane | Estero, FL 33928 | | | |
| Koep Process Corp. | 4001 W Newcomb St | Sioux Falls, SD 57106 | | | |
| Koey Waters | | | | | |
| Koey Wu | Address Redacted | | | | |
| Koff Auto Sales Corp | 5601 Farragut St | Hoolywood, FL 33021 | | | |
| Koffi Amedeya | Address Redacted | | | | |
| Koffi Aviah | Address Redacted | | | | |
| Koffi E Djaka | Address Redacted | | | | |
| Koffi Maurus Adjrah | Address Redacted | | | | |
| Koffi Sohoin | Address Redacted | | | | |
| Koffiko Inc | 266 Kingston Ave | Brooklyn, NY 11213 | | | |
| Kofi Adjei Boampong | Address Redacted | | | | |
| Kofi Asirifi | Address Redacted | | | | |
| Kofi Bofah | Address Redacted | | | | |
| Kofi Jantuah | Address Redacted | | | | |
| Kofi Kwarteng | Address Redacted | | | | |
| Kofi Tshirts Printing & Apparel Inc | 3141 W 71st St | Chicago, IL 60629 | | | |
| Kofoworola Akinduro | | | | | |
| Kog Transportation | 11812 Erwin Ridge Ave | Charlotte, NC 28213 | | | |
| Kog Transportation | 12338 Teacup Way | Kokomo, IN 46235 | | | |
| Koger Industrial Staffing, LLC | 4475 Legendary Dr. | Suite A | Destin, FL 32541 | | |
| Kogv LLC, | 187 Wolf Road, Ste 101 | Albany, NY 12205 | | | |
| Kohan Allen Electric, Inc. | 131 Rockburn Pass | W Milford, NJ 07480 | | | |
| Kohan Research & Consulting | 29 Valley Drive | Westerly, RI 02891 | | | |
| Kohel Drywall LLC | W14801 Us Hwy 45 | Tigerton, WI 54486 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Koher Transport LLC | 1237 Mcintosh Ave | Akron, OH 44314 | | | |
| Kohi Brignac | Address Redacted | | | | |
| Kohinoor Dhaba Inc | 2800 S Eads St | Arlington, VA 22202 | | | |
| Kohl Laren | Address Redacted | | | | |
| Kohler & Clark Screw Products Inc. | 1776 W Tulare Dr | Tulare, CA 93274 | | | |
| Kohler Enterprises LLC | 286 Post Rd | Slate Hill, NY 10973 | | | |
| Kohli Consulting LLC | 95 Brenridge Drive | E Amherst, NY 14051 | | | |
| Kohly Beena Pa | Address Redacted | | | | |
| Kohn Dairy LLC | N6859 Cty Rd. V | Cecil, WI 54111 | | | |
| Kohnbergdesign, LLC | 213 S 4th Ave | Highland Park, NJ 08904 | | | |
| Kohnhorst Painting | 11125 72nd Ave | Merrill, WI 54452 | | | |
| Kohnke Coaching & Strategic Solutions | 12360 W. Nevada Pl. | 105 | Lakewood, CO 80228 | | |
| Koho Enterprises LLC | 12635 Red Pine Lane | Perry, MI 48872 | | | |
| Koi Asian Fusion Inc | 1999 Hwy 60E | Henderson, KY 42420 | | | |
| Koi LLC | 1101 Nashville Pike | Gallatin, TN 37066 | | | |
| Koi LLC | 204 Main St | Menasha, WI 54952 | | | |
| Koi Nails Inc | 10155 Baltimore National Pike | 105 | Ellicot City, MD 21042 | | |
| Koi Sushi | Address Redacted | | | | |
| Koichi Arts Inc | 648 Luna Park Dr | San Jose, CA 95112 | | | |
| Koichi Ishihara | | | | | |
| Koidula Lyons | | | | | |
| Koii Asian Gourmet Inc | 302 State Rd. | Great Barrington, MA 01230 | | | |
| Koil Nails Inc | 1649 Saint Nicholas Ave | New York, NY 10040 | | | |
| Koinonia Financial, LLC | 8505 Technology Forest Pl | The Woodlands, TX 77381 | | | |
| Koios Systems & Technology | 14502 Greenview Dr | Laurel, MD 20708 | | | |
| Koisushi | 874 Tahoe Blvd | 26 | Incline Village, NV 89451 | | |
| Koito N.Y. Inc. | 310 East 93rd St | New York, NY 10128 | | | |
| Koizhuffen Energy, LLC | 2152 Decatur St | Denver, CO 80211 | | | |
| Koja Grille | Address Redacted | | | | |
| Kojae LLC | 12655 Danielson Ct | Ste 312 | Poway, CA 92064 | | |
| Koji Toyokawa | Address Redacted | | | | |
| Koji Uemura Chiropractic, Inc | 2340 Sepulveda Blvd, Ste A | Torrance, CA 90501 | | | |
| Kojo Ajavon | Address Redacted | | | | |
| Kojo Asamoah | | | | | |
| Kojo Enu | | | | | |
| Kojo Plange | | | | | |
| Kojo Pobee | | | | | |
| Kojo Richardson | | | | | |
| Kojsonk Thai Restaurant LLC | 4220 West Vikery Blvd | Ft Worth, TX 76107 | | | |
| Kok & Associates Inc | 20 Lapis Drive | Fredericksburg, VA 22406 | | | |
| Kok Choo | | | | | |
| Kok Lee | Address Redacted | | | | |
| Kok Lee | | | | | |
| Kok Wai Chooi | | | | | |
| Koka Food Corp | 900 Saw Mill River Road | Yonkers, NY 10710 | | | |
| Kokeitha C Kirkpatrick | Address Redacted | | | | |
| Kokhob | 10693 E Exposition Ave | Aurora, CO 80012 | | | |
| Kokhoong Chooi | | | | | |
| Koki Group, LLC | 2045 Biscayne Blvd | Unit 295 | Miami, FL 33137 | | |
| Koki Kotak | | | | | |
| Kokleong Lim | | | | | |
| Koko Art Agency, Inc. | 330 Pearl St | Apt. 2B | New York, NY 10038 | | |
| Koko Krikorian | | | | | |
| Koko Sushi | Address Redacted | | | | |
| Kokobelli Cafe LLC | 1155 S Power Rd | Mesa, AZ 85206 | | | |
| Kokobo Greenscapes, Inc | 1111 43Rd Road | Long Island City, NY 11101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kokoe Ahite | | | | | |
| Kokoete Bassey | | | | | |
| Kokomo Enterprises, Inc. | 11341 375th St | N Branch, MN 55056 | | | |
| Kokomo Fish Market Inc | 400 N Apperson Way | Kokomo, IN 46901 | | | |
| Kokomo Joe'S, Inc | 524 St. Louis St | New Orleans, LA 70130 | | | |
| Kokopelli Gallery | 332 Forest Ave | Suite 2 | Laguna Beach, CA 92651 | | |
| Kokou Sossou | Address Redacted | | | | |
| Kokou Toudeka | | | | | |
| Kokouvi Tegnama | | | | | |
| Kokoworldworldluxuryhair, Inc | 11355 Richmond Ave | 708 | Houston, TX 77082 | | |
| Kol Haneshama Inc. | 75 West Eckerson Rd. | Spring Valley, NY 10977 | | | |
| Kol Hatzibur | Address Redacted | | | | |
| Kol Inc | 32 Fort Eddy Road | Concord, NH 03301 | | | |
| Kol Tuve Products, Inc. | 3 Cleveland Lane | Spring Valley, NY 10977 | | | |
| Kola Alayande | | | | | |
| Kolache Headquarters | 2500 Marina Bay Dr. | League City, TX 77573 | | | |
| Kolacia Construction Inc. | 1206 S 32nd St | Ft Dodge, IA 50501 | | | |
| Kolano Co | 1044 W Taylor St | Chicago, IL 60607 | | | |
| Kolapo Abimbola | | | | | |
| Kolar Steel Construction Inc | 42130 N Lakeview Dr | Antioch, IL 60002 | | | |
| Kolascz Anesthesia Staffing | 538 Bond Ave Nw | 612 | Grand Rapids, MI 49503 | | |
| Kolash Wealth Strategies LLC | 2711 N Mason St | Suite G | Appleton, WI 54914 | | |
| Kolasi Education Center Inc | 7104 Cedar Donne Cir | Simpsonville, SC 29680 | | | |
| Kolawole Ajimobi | | | | | |
| Kolby Gill | | | | | |
| Kolby Weber | | | | | |
| Kolby Williams | Address Redacted | | | | |
| Koldr Apparel | 4311 Village Parkway Cir W | Apt 5 | Indianapolis, IN 46254 | | |
| Kolel Beth Yechiel Mechil | Address Redacted | | | | |
| Kolel Chibas Jerusalem | 4802A-12 Ave | Brooklyn, NY 11219 | | | |
| Kolel Shomre Hachomos Of Jerusalem | 18 Heyward St. | Brooklyn, NY 11249 | | | |
| Kolenda Chiropractic Clinic | 3818 Far West Blvd | Suite 110 | Austin, TX 78731 | | |
| Kolesnikov Smart Service LLC | 6365 Lansdowne Circle | Boynton Beach, FL 33472 | | | |
| Kolkars | 25 S Frontage Road | Columbia, MS 39429 | | | |
| Kolkars | Attn: James Lenoir | 25 S Frontage Road | Columbia, MS 39429 | | |
| Kollbe Ahn | | | | | |
| Kollel Chatzos | Address Redacted | | | | |
| Kollel Zichron Eliyahu | Address Redacted | | | | |
| Kollet Originals | 11224 Woodland Hills Trail | Austin, TX 78732 | | | |
| Kolley'S Exterminating Co., Inc. | 3731B University Blvd. West | Kensington, MD 20895 | | | |
| Kollin Bruner | Address Redacted | | | | |
| Kollin Hill | Address Redacted | | | | |
| Kollipara & Associates Inc | 3974 Brown Park Dr | B | Hilliard, OH 43026 | | |
| Kolman Brown | | | | | |
| Kolme, Inc. | 5805 Clarksville Square Drive | Clarksville, MD 21029 | | | |
| Kolobok Inc | 710 Cleveland Ave S | St Paul, MN 55116 | | | |
| Kolohe Ocean Gems LLC | 345 Kamala Loop | Honolulu, HI 96825 | | | |
| Kolor Fulkonnections | Address Redacted | | | | |
| Kolorcuts | 14629 Sw 104th St | Miami, FL 33186 | | | |
| Kolors_With_K Beauty Bar | 9956 Bammel North Houston Rd | Houston, TX 77056 | | | |
| Kol-Rom Multimedia, Inc | 6311 Green Meadow Parkway | Baltimore, MD 21209 | | | |
| Kolros Antonin | | | | | |
| Kolt A Okeefe | Address Redacted | | | | |
| Kolt Caswell | Address Redacted | | | | |
| Kolt Kittredge | Address Redacted | | | | |
| Kolton Herrmann | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Komal Associates Lnc | 346 Se Port St Lucie Blvd | Port St Luice, FL 34984 | | | |
| Koman P & C LLC | 2390 Walnut Grove Way | Suwanee, GA 30024 | | | |
| Komaru Technologies LLC | 7847 Dunbrook Rd, Ste H | San Diego, CA 92126 | | | |
| Kombustion Phokomon | | | | | |
| Kome Sushi Inc | 10923 Nw Hwy 45 | Parkville, MO 64152 | | | |
| Komee Usa | 19921 Harrison Ave | City Of Industry, CA 91789 | | | |
| Komeko Knight | Address Redacted | | | | |
| Komerica Consulting & Tour | 4600 White Sands Ct | El Sobrante, CA 94803 | | | |
| Komerica Global, Inc. | 19917 Valley Blvd | Ste A | Walnut, CA 91789 | | |
| Komers Enterprise LLC | 4119 Bramwyck Dr | Charlotte, NC 28210 | | | |
| Komex Corp. | 8425 Lurline Ave. | Winnetka, CA 91306 | | | |
| Komfort Keepers | 808 Saddlebrook Drive | Desoto, TX 75115 | | | |
| Komi Aziagnon | | | | | |
| Komi Care | 4221 Old Denton Rd | 3105 | Carrollton, TX 75010 | | |
| Komi Dade | | | | | |
| Komi Dzokpe | Address Redacted | | | | |
| Komi Food Company | 898 Stockton St | San Francisco, CA 94108 | | | |
| Komi Sogbo | | | | | |
| Komivi Sodoli | Address Redacted | | | | |
| Komko Doors, Inc. | 8837 Urbana Ave | Arleta, CA 91331 | | | |
| Komlan Koudifo | | | | | |
| Komlavi Adantor | Address Redacted | | | | |
| Kommany Leazer | | | | | |
| Komoconsultants LLC | 1412 Anna Place | Baldwin, NY 11510 | | | |
| Komodo LLC | 8809 W Pico Blvd | Los Angeles, CA 90035 | | | |
| Komol Restaurant Inc | 953 E. Sahara | E10 | Las Vegas, NV 89104 | | |
| Komorebi | Address Redacted | | | | |
| Komos S | Address Redacted | | | | |
| Komron Saidmurodov | | | | | |
| Kon Kim | Address Redacted | | | | |
| Kon Kim | | | | | |
| Kon Pizanias | | | | | |
| Kon Studio LLC | 6 Teaneck Drive | E Northport, NY 11731 | | | |
| Kon Tiki Transport | 3919 Cheverly Dr E | Lakeland, FL 33813 | | | |
| Kon Vong | Address Redacted | | | | |
| Kona Akina | Address Redacted | | | | |
| Kona Breeze LLC | 77-163 Hoohonua Ct | Kailua Kona, HI 96740 | | | |
| Kona Coffee & Company | 57 2Nd Ave | New York, NY 10003 | | | |
| Kona Fields | Address Redacted | | | | |
| Kona Ice Hill Country, LLC | 16035 State Hwy 29 E | Buchanan Dam, TX 78609 | | | |
| Kona Ice Of Long Island, Inc. | 26 Bittersweet Ave | Hampton Bays, NY 11946 | | | |
| Kona Ice Of North Clackamas | 18805 Se Foster Road | Damascus, OR 97089 | | | |
| Kona Morren | | | | | |
| Kona Test | | | | | |
| Kona Tropicals LLC | 73-4394 Laui St | Kailua-Kona, HI 96740 | | | |
| Konan Hauser | | | | | |
| Konate Services | 781 Noel Trl | Plano, TX 75023 | | | |
| Konawa First United Methodist Church | 305 W. First | Konawa, OK 74849 | | | |
| Koncept Motorwurks LLC | 28115 Dorothy Dr | Unit B | Agoura Hills, CA 91301 | | |
| Konclusive Sourcing | 123 Lester Road | Park Forest, IL 60466 | | | |
| Kondra LLC | 715 7th Ave N Unit16 | St Petersburg, FL 33701 | | | |
| Kondratieva Elena Family Day Care Home | 4680. Woodrose Cir | Dublin, CA 94568 | | | |
| Kone Properties, LLC | 11350 Random Hills Road, Ste 800 | Fairfax, VA 22030 | | | |
| Konekt, LLC | 566 Fern Lane | Delray Beach, FL 33445 | | | |
| Koneval Estates, Inc. | 50 Via Divertirse | San Clemente, CA 92673 | | | |
| Kong Creative Inc | 3700 Arbolada Rd | Los Angeles, CA 90027 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kong Fu Foot Care Inc | 23 E Padonia Rd | Timonium, MD 21093 | | | |
| Kong Mechanical | 12544 Kirkham Court, Ste 14 | Poway, CA 92064 | | | |
| Kong Meng Vang | | | | | |
| Kong Ung | | | | | |
| Kongpheng Thao | | | | | |
| Kongzilla Inc | 299 Broadway, Ste 1605 | Newyork, NY 10007 | | | |
| Konia Group, Inc. | 65 E. Palatine Rd | Unit 119 | Prospect Heights, IL 60070 | | |
| Koniku Inc. | 2597 Kerner Blvd. | San Rafael, CA 94901 | | | |
| Konilkumar Patel | | | | | |
| Konjit A Taffa | Address Redacted | | | | |
| Konjo Artistry | Address Redacted | | | | |
| Konjua Grimes | Address Redacted | | | | |
| Konnection 2 Freedom | 6208 Creekford Lane | Lithonia, GA 30058 | | | |
| Konnections, Inc. | 8302 Sw Hillcreek Rd. | Augusta, KS 67010 | | | |
| Konnek The Dots Management | 411 Arlington Ave | Upper Darby, PA 19082 | | | |
| Konnie Landry | | | | | |
| Konnie Wolf | | | | | |
| Kono Staple | Address Redacted | | | | |
| Konop Tax & Accounting LLC | 13455 45th Ave | Chippewa Falls, WI 54729 | | | |
| Konrad Bicher | | | | | |
| Konrad Kuy | | | | | |
| Konrad Mayerhofer | | | | | |
| Konrad Sedzicki | | | | | |
| Konrad Trope | | | | | |
| Konrad-Behlman Funeral Home, Ltd | 402 Waugoo Ave | Oshkosh, WI 54901 | | | |
| Konsavnh Seng | | | | | |
| Konstant Nyc Corp. | 3902 216th St | Bayside, NY 11361 | | | |
| Konstantin Boubev | | | | | |
| Konstantin Gorshkov | | | | | |
| Konstantin Goshadze | Address Redacted | | | | |
| Konstantin Kim | | | | | |
| Konstantin Kostov | | | | | |
| Konstantin Meshchaninov | Address Redacted | | | | |
| Konstantin Milutin | Address Redacted | | | | |
| Konstantin Misyuk | | | | | |
| Konstantin Pashkov | Address Redacted | | | | |
| Konstantin Pavlatos | Address Redacted | | | | |
| Konstantin Pletnev-Veller | | | | | |
| Konstantin Samoylenko | | | | | |
| Konstantin Snytko | | | | | |
| Konstantin Tishchenko | | | | | |
| Konstantin Turchinskii | Address Redacted | | | | |
| Konstantine Kandelaki | Address Redacted | | | | |
| Konstantine Tsombikos | | | | | |
| Konstantino Intzes | Address Redacted | | | | |
| Konstantino Simotas | Address Redacted | | | | |
| Konstantinos Angelopoulos | | | | | |
| Konstantinos Chilias | | | | | |
| Konstantinos Karakostas | | | | | |
| Konstantinos Kimpouris | Address Redacted | | | | |
| Konstantinos Papalexiou | | | | | |
| Konstantinos Rigas | | | | | |
| Konstantinos Tsompanellis | | | | | |
| Konstantinos Vasilakopoulos | | | | | |
| Konstantinos Zarmakoupis | Address Redacted | | | | |
| Konstanze Klaus | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Konsulko Group | 99 South Almaden Blvd | Suite 600 | San Jose, CA 95113 | | |
| Kontagious Performing Company | 6121 176th St Sw | Lynnwood, WA 98037 | | | |
| Kontar Green | Address Redacted | | | | |
| Kontina V. Clark | Address Redacted | | | | |
| Kontorsion Inc, | 1340 E 6th St, Unit 526 | Los Angeles, CA 90021 | | | |
| Kontos Construction | 139 Walnut St | Roselle Park, NJ 07204 | | | |
| Kontra Corp. | 1105 Roselle St | Linden, NJ 07036 | | | |
| Kontravasyentertainment | 3467 Eastchester Road | Apt 4D | Bronx, NY 10469 | | |
| Konwinski'S Concessions | 517 N Chestnut Ave | Green Bay, WI 54303 | | | |
| Konyinsola Johnson | Address Redacted | | | | |
| Konz Construction LLC | 9300Se Tenino Ct | Portland, OR 97266 | | | |
| Koogler & Associates, Inc. | 4014 Nw 13th St | Gainesville, FL 32609 | | | |
| Kooing With Krystal | 1720 Thistlewaite Dr. | Mobile, AL 36618 | | | |
| Kook Hyeon Kim | Address Redacted | | | | |
| Kooke Inc | 28415 Industry Dr | Valencia, CA 91355 | | | |
| Kooky & The Bird 2 LLC | 4712 Admiralty Way | 413 | Marina Del Rey, CA 90292 | | |
| Kool Events LLC | 8322 Huntsman Pl | Boca Raton, FL 33433 | | | |
| Kool Kamp | 1501 Nw 43rd Ave, Apt 106 | Lauderhill, FL 33313 | | | |
| Kool Katz LLC | 1846 S Tamiami Trail | Venice, FL 34293 | | | |
| Kool Kid Pj Venture LLC | 5952 W Rice St | Chicago, IL 60651 | | | |
| Kool Kidz Express | 26706 Eagle Park Ln | Katy, TX 77494 | | | |
| Kool Kutz LLC | 3623 Davie Blvd | Tamarac, FL 33312 | | | |
| Kool Language Services, LLC | 522 Heritage Lane | Vienna, VA 22180 | | | |
| Kool Zero, LLC | 222 Idaho Ave South | 8 | Santa Monica, CA 90403 | | |
| Koolective Consulting Ltd | 9424 Sw Siletz Dr | Tualatin, OR 97062 | | | |
| Koolerthings Inc | Attn: Benjamin Hamaoui | 23 Windermere St | Lakewood, NJ 08701 | | |
| Kools Usa | 110 Japanese Village Plaza Mall | Unit A | Los Angeles, CA 90012 | | |
| Koon Thai Restaurant, LLC | 163 Temple St | New Haven, CT 06510 | | | |
| Koons Computer Service Inc | Attn: William Koon | 8571 258th Pl | Obrien, FL 32071 | | |
| Koop At Homesmart | 143 Benbridge Ave | Warwick, RI 02888 | | | |
| Koopman Enterprises LLC | 24808 Se 448th St | Enumclaw, WA 98022 | | | |
| Koo'S Martial Art Academy | 3460 Camino Tassajara | Danville, CA 94506 | | | |
| Kooyman Tax Service | Po Box 346 | Marengo, IA 52301 | | | |
| Kop Marble Granite Inc | Attn: Slavko Vasiljevic | 209 Wanaque Ave | Pompton Lakes, NJ 07442 | | |
| Kopela/First Stop Barber Shop LLC | 1010 Rt 202 S | Ste 2 | Branchburg, NJ 08876 | | |
| Kopelowitz & Co Inc | 1450 36th St | Brooklyn, NY 11218 | | | |
| Kopen Services LLC | 3197 Pine Orchard Ln | Apt 214 | Ellicott City, MD 21042 | | |
| Kopila Paudel | Address Redacted | | | | |
| Koppert Cress Usa LLC, | dba Flavour Fields | 23423 County Road 48 | Cutchogue, NY 11935 | | |
| Koqueta Beauty Salon Inc | 1305 Sheridan Ave | 1A | Bronx, NY 10456 | | |
| Kor America Trading | 1226 S Main St | Los Anegels, CA 90015 | | | |
| Kora Components LLC | 11 Aluminum Dr | Ellenville, NY 12428 | | | |
| Kora Transport | 2640 E Brookside St | Ontario, CA 91761 | | | |
| Korallyfoodgenanesaintjacques | 57 Froehlich Farm Rd | Hicksville, NY 11801 | | | |
| Koram Tour & Travel Inc | 19161 Sw 24th St | Miramar, FL 33029 | | | |
| Koran Winters | | | | | |
| Koray Sanli | | | | | |
| Korb & Associates, Cpa'S | 2767 Summertime Ln | Mt Pleasant, SC 29466 | | | |
| Korca LLC | 982 Sullivan Ave | S Windsor, CT 06074 | | | |
| Kord Jablonski | | | | | |
| Kordarius Berry | Address Redacted | | | | |
| Kordelle Turner | Address Redacted | | | | |
| Kordials Ltd | 1124 Somerset Ave. | Lakewood, NJ 08701 | | | |
| Kore Enterprises | 17721 Norwalk Blve, Unit 50 | Artesia, CA 90701 | | | |
| Kore Logistics LLC | 606 W 81st Ave | Merrillville, IN 46410 | | | |
| Korea Tribune Inc. | 1699 Wall St., Ste 200-K | Mt Prospect, IL 60056 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Korean American Evergreen Church | 15750 Los Altos Dr. | Hacienda Heights, CA 91745 | | | |
| Korean American Food For The Hungry Intl | 665 Grand Canyon St | Hoffman Estates, IL 60169 | | | |
| Korean Bethany Presbyterian Church | 4707 W. Pratt Ave | Lincolnwood, IL 60712 | | | |
| Korean Cultural Center Of Dallas | 11500 N Stemmons Fwy | 160 | Dallas, TX 75229 | | |
| Korean Drycleaners Laundry Association | 555 W Redondobeach Blvd | Suite 247 | Gardena, CA 90248 | | |
| Korean Evangelical | Association Of America, Inc. | 5401 Port Royal Rd | Springfield, VA 22151 | | |
| Korean Evangelical Ch Of Philadelphia | 1407 Huntingdon Pike | Huntingdon Valley, PA 19006 | | | |
| Korean First Methodist | Church Of Montgomery | 8407 Rockbridge Cir | Montgomery, AL 36116 | | |
| Korean First Methodist | Church Of Montgomery | 6801 Vaughn Rd | Montgomery, AL 36116 | | |
| Korean Meat & Supply, LLC | 909 Ave T, Ste 206 | Grand Prairie, TX 75050 | | | |
| Korean Methodist Church-In- | Philadelphia Of Southern California | 214 N Highland Ave | Fullerton, CA 92832 | | |
| Korean Presbyterian | Church Of Springfield, Mo | 1559 S Grant Ave | Springfield, MO 65807 | | |
| Korean Presbyterian Church | In Ventura County | 737 W 6th St | Oxnard, CA 93030 | | |
| Korean Print Ad & Sales Inc. | 45 W 34th St | 1101 | New York, NY 10001 | | |
| Korean Spring Bbq, Inc | 1062 Kiely Blvd | Santa Clara, CA 95051 | | | |
| Korean United Presbyterian Church Of NY | 16 S 9th St | New Hyde Park, NY 11040 | | | |
| Koreanamericanstoryorg Inc | 4 Cherry Ln | Scarsdale, NY 10583 | | | |
| Koreatown Empowerment Center | 3850 Wilshire Blvd | Ste 202 | Los Angeles, CA 90010 | | |
| Korede Balogun | | | | | |
| Korede Green | | | | | |
| Koreen Rice | | | | | |
| Korelle Hutchison | | | | | |
| Koremen Disability LLC | 1050 E. 86th St | Suite 55D | Indianapolis, IN 46240 | | |
| Koren Jacobs LLC | 516 Zayante School Road | Felton, CA 95018 | | | |
| Kore'S Painting & Restoration LLC | 66 Martic Heights Dr | Holtwood, PA 17532 | | | |
| Korey Baker | Address Redacted | | | | |
| Korey Boser | Address Redacted | | | | |
| Korey Flint | | | | | |
| Korey Green | | | | | |
| Korey Janitorial Service | 14108 Linden Blvd | Jamaica, NY 11436 | | | |
| Korey Kelley | Address Redacted | | | | |
| Korey Kimble Trucking LLC | 2010 Andrews Crt | Dresden, OH 43821 | | | |
| Korey Mickey | | | | | |
| Korey Nicholson | | | | | |
| Korey Patrick | Address Redacted | | | | |
| Korey Shiramizu | | | | | |
| Korey Stevens | Address Redacted | | | | |
| Korey Williams | Address Redacted | | | | |
| Korey Williams | | | | | |
| Korey Willis | Address Redacted | | | | |
| Korey Wilson | Address Redacted | | | | |
| Korgun Ozguler | | | | | |
| Kori Allen | Address Redacted | | | | |
| Kori Banks | | | | | |
| Kori Cowan | | | | | |
| Kori Duhon | Address Redacted | | | | |
| Kori Hoback | Address Redacted | | | | |
| Kori Kubitz | Address Redacted | | | | |
| Kori Lewis | Address Redacted | | | | |
| Korie Cox | Address Redacted | | | | |
| Korie Davis | | | | | |
| Korie Goodman | Address Redacted | | | | |
| Korie Grant | Address Redacted | | | | |
| Korie Oller | | | | | |
| Korie Rogers | | | | | |
| Korie Sherman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Korie Witcraft | | | | | |
| Korii Noreiga | Address Redacted | | | | |
| Korin Evans | | | | | |
| Korin Hatch | | | | | |
| Korin Sutherland | | | | | |
| Korinne Gervasio | | | | | |
| Korinne Sword | | | | | |
| Korinthian Weldon | Address Redacted | | | | |
| Korish Mahmoud Azarkhish | Address Redacted | | | | |
| Korja Ross | Address Redacted | | | | |
| Korman LLC | 13 N Genesee St | Waukegan, IL 60085 | | | |
| Korn & Company, Inc. | 5693 Cabot Drive | Oakland, CA 94611 | | | |
| Kornegay Kapital Group | 2 Lakeshore Center | Bridgewater, MA 02324 | | | |
| Kornelia Tamm | Address Redacted | | | | |
| Kornelia Wegiel | Address Redacted | | | | |
| Korner Jewelry | 165 Church St | New York, NY 10007 | | | |
| Korner Pub LLC | 4 Bower Hill | Pittsburgh, PA 15228 | | | |
| Korner Stone Blinds & Shtturs, Inc. | 6920 Knott Ave Unit H | Buena Park, CA 90621 | | | |
| Korner To Korner Cleaning | 22 Parkway West | Bloomfield, NJ 07003 | | | |
| Kornerstone Technology Inc | 3390 Auto Mall Dr | Westlake Village, CA 91362 | | | |
| Korngold Sales & Marketing | 3100 N Ocean Blvd | Apt 601 | Ft Lauderdale, FL 33308 | | |
| Korns Torah Truck Inc | 17 Gloria Drive | Spring Valley, NY 10977 | | | |
| Koron Barley | | | | | |
| Koropi Corp | 44 West 71st | New York, NY 10023 | | | |
| Korosh Soltani | | | | | |
| Korr Acquistions Group, Inc. | 14 Rolling Hill Road | Old Westbury, NY 11568 | | | |
| Korrice Jones | | | | | |
| Korrie Ottenwess | | | | | |
| Korrie Spanel | | | | | |
| Korry Smith | | | | | |
| Korsan Management Services | 31511 West St | Laguna Beach, CA 92651 | | | |
| Korset Apparel Al Inc. | 3299 Bel Air Mall | Space C024 | Mobile, AL 36606 | | |
| Korset Apparel La Inc. | 197 Westbank Expressway | Space 1060 | Gretna, LA 70053 | | |
| Korset Ms Inc. | 1200 E. County Line Rd. | Suite 138 | Ridgeland, MS 39157 | | |
| Korspen Enterprises | 10121 Evergreen Way | Everett, WA 98204 | | | |
| Korsunsky Consulting | 18 Basswood Ave. | Oak Park, CA 91377 | | | |
| Kortek Corporation Usa | 250 Vista Blvd | Ste 104 | Sparks, NV 89434 | | |
| Kortez Hopkins | Address Redacted | | | | |
| Kortney Buras | | | | | |
| Kortney Johnson | Address Redacted | | | | |
| Kortney Olson | | | | | |
| Kortni | 8173 Dripping Springs Dr | Ft Worth Tx, TX 76134 | | | |
| Kortni Keckler | | | | | |
| Koru Inc | 2900 Paces Ferry Rd Se | Bldg D | Atlanta, GA 30339 | | |
| Kory Asher | | | | | |
| Kory Brown | Address Redacted | | | | |
| Kory Davis | Address Redacted | | | | |
| Kory Keegan | | | | | |
| Kory Knoff | | | | | |
| Kory Knupp | | | | | |
| Kory Lapoint | Address Redacted | | | | |
| Kory Mcsweeney | | | | | |
| Kory Myers | Address Redacted | | | | |
| Kory Nelson | | | | | |
| Kory Newby | | | | | |
| Kory Rankine | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kory Rowe | | | | | |
| Kory Vantassel | | | | | |
| Kory Williams | | | | | |
| Kory Woldt | | | | | |
| Korys Income Tax & Multiservices | 11839 Cedar Mesa Dr | Houston, TX 77034 | | | |
| Korzu Taplin | Address Redacted | | | | |
| Kos Cleaning Solutions LLC | 3574 Ridgecrest Dr | Powder Springs, GA 30127 | | | |
| Kos Diva Flower Inc | 1077 Willis Ave | Albertson, NY 11507 | | | |
| Kos Freight LLC | 8100 W Hwy 98 | Apt 1011 | Pensacola, FL 32506 | | |
| Kos Jp Auto LLC | 8319 Northern St | Houston, TX 77071 | | | |
| Ko'S Smokes | 2201 Sanborn | Amarillo, TX 79107 | | | |
| Ko'S Wellness Inc | 1931 N. Gaffey St | San Pedro, CA 90731 | | | |
| Kosa Real Estate, LLC | 50 Adams St | Medway, MA 02053 | | | |
| Kosa Salon LLC | 30-11 Steinway St | Astoria, NY 11103 | | | |
| Kosaiy Maroki | | | | | |
| Kosakowski Tennis | 7000 Manchester Ave | Los Angeles, CA 90045 | | | |
| Kosakowski Tennis | 7600 W Manchester Ave | Los Angeles, CA 90045 | | | |
| Kosal Keo | | | | | |
| Kosar Bhatty | | | | | |
| Kosciolek Mechanical Inc | 9967 Schiller Blvd | Franklin Park, IL 60131 | | | |
| Kose Realty Inc | 210 Europa Court | Cherry Hill, NJ 08003 | | | |
| Kosher by Phone | 80 Red Schoolhouse Rd | Ste 112 | Chestnut Ridge, NY 10952 | | |
| Kosher First LLC | 502 Flushing Ave | Brooklyn, NY 11205 | | | |
| Kosher Grill Inc | 868 Bedford Ave | Brooklyn, NY 11205 | | | |
| Kosher Ice Cream Truck LLC | 156 Marion Ct. | Lakewood, NJ 08701 | | | |
| Kosher On The Nine LLC | 1094 River Ave | Lakewood, NJ 08701 | | | |
| Kosher Palace Supermarket Inc | 2818 Ave U | Brooklyn, NY 11229 | | | |
| Kosher Price A-Z Inc | 460 W 41st St | Miami Beach, FL 33140 | | | |
| Kosher Thyme Marketplace | 1163 Old Country Road | Plainview, NY 11803 | | | |
| Kosher West Wing Inc | 1245 41st St | Brooklyn, NY 11218 | | | |
| Koshi Enterprises Inc | 11311 Harryhines Blvd 514 | Dallas, TX 75229 | | | |
| Ko-Shin Mandell | Address Redacted | | | | |
| Koshlendra Patel | | | | | |
| Koshon Mitchell | Address Redacted | | | | |
| Koshon Mitchell | | | | | |
| Kosigan Solutions LLC | 2655 Ulmerton Road | 166 | Clearwater, FL 33762 | | |
| Kosish Inc | 4766 Hwy 52 East B | Dahlonega, GA 30533 | | | |
| Kosmo LLC | 4456 W 140th St | Hawthorne, CA 90250 | | | |
| Kosmon Realty LLC | 2393 S Congress Ave | W Palm Beach, FL 33406 | | | |
| Kosmos Sysytems | 3511 River Bridge Way | Laurel, MD 20724 | | | |
| Kosoy Realty | 6607 Wickfield Road | Baltimore, MD 21209 | | | |
| Kossi Pedanou | Address Redacted | | | | |
| Kossivi Jackson | Address Redacted | | | | |
| Kossiwa Amedodzi | | | | | |
| Kosta Katsavrias | | | | | |
| Kosta Leontaritis | | | | | |
| Kostadin Aratlakov | | | | | |
| Kostal Designs | 3740 Lawrence Drive | Naperville, IL 60564 | | | |
| Kostantinos Leopoulos | | | | | |
| Kostantinos Saliagas | | | | | |
| Kostantinos Tziamtzis | | | | | |
| Kostas Giannoulias | | | | | |
| Koster Industries Inc | 40 Daniel St | Suite 2 | Farmingdale, NY 11735 | | |
| Koster Trading Company | 798 Lighthouse Ave | Monterey, CA 93940 | | | |
| Kostia Berrios | Address Redacted | | | | |
| Kostiantyn Fedorov | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kostiantyn Kohan | | | | | |
| Kostiantyn Mazuryk | | | | | |
| Kostiantyn Suichmez | | | | | |
| Kostic Films LLC | 3160 46Th | 3F | Long Island City, NY 11103 | | |
| Kostner Food Basket Inc | 22-24 S Kostner | Chicago, IL 60624 | | | |
| Kosto Associates, LLC | dba Symmetry Neuro-Pathway Trai | 45 Graham Hall S | Ridgeland, SC 29936 | | |
| Kostrovdental Associates Pc | 1901 Pennsylvania Ave Nw | Suite 905 | Washington, DC 20006 | | |
| Kostyantyn Antyukhin | | | | | |
| Kostyantyn Rabinovych | Address Redacted | | | | |
| Kostyantyn Zubin | | | | | |
| Kosuga Hawaii, Inc. | 1311 Kapiolani Blvd. | Suite 305 | Honolulu, HI 96814 | | |
| Kotam Electronics Ii | 3161 W Oakland Park Blvd | 920 | Ft Lauderdale, FL 33311 | | |
| Kotamak Chea | | | | | |
| Kotar Industries LLC | 325 Piercy Road | San Jose, CA 95138 | | | |
| Kotaro Mori | | | | | |
| Kote Mhitari | Address Redacted | | | | |
| Kote-It LLC | 18626 White Ash Ln | Cypress, TX 77433 | | | |
| Kothary Investments LLC | 5669 La Seyne Place | San Jose, CA 95138 | | | |
| Koto Restaurant Corp | 160 E Merrick Rd | Valley Stream, NY 11580 | | | |
| Koto Sushi Inc | 263 Flatbush Ave | Brooklyn, NY 11217 | | | |
| Kotuwelle Family Daycare | 22515 Vanowen St | W Hills, CA 91307 | | | |
| Kou Han Lee | | | | | |
| Kouadio Bohoussou | Address Redacted | | | | |
| Kouakou Koffi Epse Malan | 226 Arnold Dr | 16 | W Lafayette, IN 47906 | | |
| Kouam & Ass. | 2313 Ashley Club Circle | Norcross, GA 30092 | | | |
| Kouch Chiropractic | 63 South Main St | Natick, MA 01760 | | | |
| Kouliga Kabore | Address Redacted | | | | |
| Kounelaki Enterprises, LLC | 4601 Eastern Ave | 2Nd Floor Suite 1 | Baltimore, MD 21224 | | |
| Koung Thai Inc | 2006 S. Goliad St, Ste 218 | Rockwall, TX 75087 | | | |
| Kountry Boy Donuts | 17505 Telge Rd. | Cypress, TX 77429 | | | |
| Kountry Construction | 2818 Grand Ave | Davenport, IA 52803 | | | |
| Kountry Kitchen | 112 Dr. Herd Stone St | Holly Grove, AR 72069 | | | |
| Kouros Amir-Araghi | Address Redacted | | | | |
| Kourosh Afrashteh | Address Redacted | | | | |
| Kourosh Bakhtiar | Address Redacted | | | | |
| Kourosh Karimi Dds-Pllc | 2440 M St Nw | Suite 709 | Washington, DC 20037 | | |
| Kourosh Kavoosi | | | | | |
| Kourosh Parsapour | | | | | |
| Kourosh Rahimpour Dds Pc | 23532 El Toro Rd. | St. 4 | Lake Forest, CA 92630 | | |
| Kourosh Sarooie | Address Redacted | | | | |
| Kourous Ghasaban | Address Redacted | | | | |
| Kourtney Bibb | Address Redacted | | | | |
| Kourtney James | Address Redacted | | | | |
| Kourtney Levens | Address Redacted | | | | |
| Kourtney Mako | Address Redacted | | | | |
| Kourtney Mckinney | Address Redacted | | | | |
| Kourtney Moore | Address Redacted | | | | |
| Kourtney Ruth | Address Redacted | | | | |
| Kourtney Salvatori | | | | | |
| Kourtney Templeton | | | | | |
| Kourtnie Kersee | Address Redacted | | | | |
| Kourtnie Strong | | | | | |
| Koury Capital, LLC | 3201 N 38th St | Unit 7 | Phoenix, AZ 85018 | | |
| Kousa Insurance & Financial Services | 515 W Commonwealth Ave | Ste 207 | Fullerton, CA 92832 | | |
| Kousik Krishnan, Md | Address Redacted | | | | |
| Koutore Kollection LLC | 30901 Lake Shore Blvd | Suite1114 | Willowick, OH 44095 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kouture94 LLC | 2956 Connor Reed Dr | Southaven, MS 38637 | | | |
| Kovacevic Corporation | 1275 Se 47th Ave | Portland, OR 97215 | | | |
| Koval Remodeling | 31408 28th Ave S C102 | Federal Way, WA 98003 | | | |
| Kovalchuk, Lyubov B | Address Redacted | | | | |
| Kove Bros Inc | 189 7th Ave | New York, NY 10011 | | | |
| Kovea Usa Inc | 7984 S 1300 E | Sandy, UT 84094 | | | |
| Kovensky & Company | 11407 Fairfax Drive | Great Falls, VA 22066 | | | |
| Kovered Contractors | 2985 Sprayberry Rd. | Pell City, AL 35125 | | | |
| Koviak Enterprises | 215 W Bandera Rd | Boerne, TX 78006 | | | |
| Kovitz Ventures LLC | 304 Beach 9th St | Far Rockaway, NY 11691 | | | |
| Kovtun Inc | 419 Oxford Place | Roselle, IL 60172 | | | |
| Kowalczuk Exterior Remodeling, | 3411 Union Ave | Steger, IL 60475 | | | |
| Kowalewski Jawork Insurance Agency Inc | 706 South 5th St | 1St Floor | Philadelphia, PA 19147 | | |
| Kowalewski Law Corporation | 910 Florin Rd. | 112 | Sacramento, CA 95831 | | |
| Kowalski Chiropractic | 108 Harding Pl | Suite 202 | Nashville, TN 37205 | | |
| Kowalski Construction Inc. | 11267 Carmel Creek Rd | San Diego, CA 92130 | | | |
| Kowalski Enterprises, Inc. | 3245 W Florimond Rd | Phoenix, AZ 85086 | | | |
| Kowalski Hardwood Flooring | 33 Langdon Court | Berlin, CT 06037 | | | |
| Kowana Shields Home Child Care | 313 E Apache St | Tulsa, OK 74106 | | | |
| Kowloon House Inc | 7B Route 9W | W Haverstraw, NY 10993 | | | |
| Kowloonvillage | 190 Main St | Bethel, ME 04217 | | | |
| Kowser M Jirgis | Address Redacted | | | | |
| Koy Saechao | Address Redacted | | | | |
| Koy Sam | | | | | |
| Koye Fernandez | | | | | |
| Koza Law Group, Apc | 2011 Palomar Airport Road | Suite 302 | Carlsbad, CA 92011 | | |
| Kozak Us Inc | 9622 Bianco Ter | E | Des Plaines, IL 60016 | | |
| Kozel Auto Parts | 2800 South Park Road | Bethel Park, PA 15102 | | | |
| Kozel Multimedia Inc. | 3530 18th St | Unit 2 | San Francisco, CA 94110 | | |
| Kozhi Makai | | | | | |
| Kozhi Makai Worldwide | 8000 Research Forest Drive, Ste 115-361 | The Woodlands, TX 77382 | | | |
| Kozhimala T John Md Pa | Address Redacted | | | | |
| Koziura Construction 2, LLC | 1701 Simpson St | Evanston, IL 60201 | | | |
| Kozlowski Executive Properties Inc | 725 N A1A | Suite D105 | Jupiter, FL 33477 | | |
| Koznits Enterprises Inc | 12 Koznits Rd Unit 205 | Monroe, NY 10950 | | | |
| Kozy Korner Deli & Catering | 15451 South Cottage Grove Ave | Dolton, IL 60419 | | | |
| Kozy Log Cabins | 110 Hunters Branch Rd. | Athens, TN 37303 | | | |
| Kozy'S South Bay In & Out | 3425 Shincke Rd Ne | Olympia, WA 98506 | | | |
| Kp & Associates LLC | 11194 Seaboard Ln | Frisco, TX 75035 | | | |
| Kp Automotive LLC | 812 S College | Harrodsburg, KY 40330 | | | |
| Kp Bookkeeping | 129 Manomet Ave | Hull, MA 02045 | | | |
| Kp Clothing | 1913 Lobelia Ln | Augusta, GA 30906 | | | |
| Kp Construction Inc | 7440 Ridgeway Rd | Golden Valley, MN 55427 | | | |
| Kp Design & Photography, LLC | 5148 Sw 28th Terrace | Ft Lauderdale, FL 33312 | | | |
| Kp Ellis Group | 210 Jaysee Court | Fayetteville, GA 30215 | | | |
| Kp Equities | 315 E Grand Canyon Dr | Meridian, ID 83646 | | | |
| Kp Eyecare, Pllc | 18700 Limestone Commercial Dr | Pflugerville, TX 78660 | | | |
| Kp Hvac, LLC | 9715 Admiralty Drive | Silver Spring, MD 20910 | | | |
| Kp Jewelry Doctor LLC | 3599 Atlanta Rd, Ste A7 | Smyrna, GA 30080 | | | |
| Kp Kitchens | Attn: Arias,David I & Elena B | 7330 Allen Dr | Hollywood, FL 33024 | | |
| Kp Marketing Inc | 404 Jarrett Bay Dr | Carolina Beach, NC 28428 | | | |
| Kp Masonry LLC | 6315 Schow Rd | Holton, MI 49425 | | | |
| Kp Pizza Pub & Pasta | 1375-D Moraga Way | Moraga, CA 94556 | | | |
| Kp Plumbing LLC | 30934 Creek Bend Ave | Denham Springs, LA 70726 | | | |
| Kp Property Adjuster | 3308 Collin Dr | W Palm Bch, FL 33406 | | | |
| Kp Smart Salon & Spa LLC | 1425 Market Blvd | Ste 565 | Roswell, GA 30076 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kp Squared | 113 Ainsworth Cir | Palm Springs, FL 33461 | | | |
| Kpadeh Sepoe | | | | | |
| Kparatiogo Ernestine Blesso | | | | | |
| Kpb Engineering | 211 Freeman Road | Charlton, MA 01507 | | | |
| Kpc Sport, Inc. | Attn: Timothy Igo | 3385 Niagara Falls Blvd | N Tonawanda, NY 14120 | | |
| Kpc Trucking LLC | 1975 Washington Ave | Seaford, NY 11783 | | | |
| Kpd Sales Inc | 51 Forest Rd | Ste 316-326 | Monore, NY 10950 | | |
| Kpec Electric | 47-19 193rd St 2nd Fl | Flushing, NY 11358 | | | |
| Kpg99 Inc | 3240 E State St Ext | Hamilton, NJ 08619 | | | |
| Kph Consulting LLC | 3420 Clearmont Ave | Odessa, TX 79762 | | | |
| Kph LLC | 796 Nissan Dr | Smyrna, TN 37388 | | | |
| Kphillips Test | | | | | |
| Kpi & Company Inc | 7130 Buford Hwy Ne | Doraville, GA 30340 | | | |
| Kpi Agency | 302 Washington St | San Diego, CA 92103 | | | |
| Kpi Resources LLC | 4600 Taos Dr | Ft Worth, TX 76180 | | | |
| Kpig Inc. | 5309 W Broward Blvd. | 301 | Plantation, FL 33317 | | |
| Kpk 786 Inc | 210 Blydenburg Rd Unit C | Islandia, NY 11749 | | | |
| Kpkc Services LLC | 7830 Fm 482 | New Braunfels, TX 78132 | | | |
| Kpl Home Renovation & Construction | 232 W 120th St | 3F | New York, NY 10027 | | |
| Kpl Partners | 2045 W Martin Luther King Jr Blvd | Los Angeles, CA 90062 | | | |
| Kpm Spice Corp | 1300 West Blancke St | Linden, NJ 07036 | | | |
| Kpmg LLP | P.O. Box 120522 | Dallas, TX 75312-0522 | | | |
| Kpn, Inc | 30600 S. Dixie Hwy | Homestead, FL 33030 | | | |
| Kpny Operations LLC | 99 Lexington Ave | New York, NY 10016 | | | |
| Kpo Limits | 45 East End Ave | 2F | New York, NY 10028 | | |
| Kpot Fort Lee, Inc. | 1642 Schlosser St | Ft Lee, NJ 07024 | | | |
| Kpr Insurance | 815 N 1st | Yakima, WA 98901 | | | |
| Kps Affiliates | 2 Overhill Rd | Suite 400 | Scarsdale, NY 10583 | | |
| Kps Motel LLC | 1004A St Patrick Drive | Perry, GA 31069 | | | |
| Kp'S Wish List, LLC | 3154 Chestnut Wood Drive | Atlanta, GA 30340 | | | |
| Kpw Closing, LLC | 2776 Clary Trace Ne | Roswell, GA 30075 | | | |
| Kpz Investment LLC | 31 Sandy Bunker Lane | Las Vegas, NV 89148 | | | |
| Kq Consulting LLC | 10 Girard Place | Maplewood, NJ 07040 | | | |
| Kq Freight Inc | 12155 Napoli Dr | Cerritos, CA 90703 | | | |
| Kq Logistics LLC | 2418 Leadville Ct | Fresno, TX 77545 | | | |
| Kr Design & Construction, Inc. | 4597 Wildcat Lane | Concord, CA 94521 | | | |
| Kr Logistics Inc | 202 Dallas Dr | Bartlett, IL 60103 | | | |
| Kr Real Estate | 320 Bushclover Road | Lincoln, NE 68521 | | | |
| Krabqueenz | 529 Peachtree St Ne | Atlanta, GA 30308 | | | |
| Krabuto Phokomon | | | | | |
| Kraft 5 Star Muffler | 1400 Army Post Road | Des Moines, IA 50315 | | | |
| Kraft Development Iii, LLC | 6578 Landings Court | Boca Raton, FL 33496 | | | |
| Kraftie Kreationz | 123 Wright St | Screven, GA 31560 | | | |
| Kraftwerk Design, Inc. | 710 Fiero Lane, Ste 17 | San Luis Obispo, CA 93401 | | | |
| Krafty Chix LLC | 3304 E Carla Vista Drive | Gilbert, AZ 85295 | | | |
| Krafty Kustoms LLC | 3505 Torrington Way | Tallahassee, FL 32317 | | | |
| Krag Transports LLC | 9348 Hawks Point Drive | Jacksonville, FL 32222 | | | |
| Kragseth Consulting | 4528 Solway Road | Hermantown, MN 55811 | | | |
| Kraidy & Alkaffaf LLC | 6801 Backlick Rd | Suite A | Springfield, VA 22150 | | |
| Kraig Clark | | | | | |
| Kraig Evans | | | | | |
| Kraig Gale | Address Redacted | | | | |
| Kraig Lockwood | | | | | |
| Kraig Payne | Address Redacted | | | | |
| Kraig Schexnayder | | | | | |
| Kraig Slutz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kraig'S Auto Body | 4414 Holmesburg Ave | Philadelphia, PA 19136 | | | |
| Krail Mitchell | | | | | |
| Kraken Books, Ltd. | 1019 Skyview Dr | El Dorado, KS 67042 | | | |
| Kraken Komputer | 8 Fishkill Ave | Cold Spring, NY 10516 | | | |
| Kraken Print | 3058 W Belmont Ave | Chicago, IL 60618 | | | |
| Krakenpop, Inc | 2 Meadow Rue Dr | Edwardsville, IL 62025 | | | |
| Kral Bros. LLC | 589 E State Hwy 121 | Lewisville, TX 75057 | | | |
| Kral Military Defense | 6778 Dicenza Way | San Diego, CA 92119 | | | |
| Kralevich Contracting LLC | 627 Fairfax Dr | Ramsey, NJ 07446 | | | |
| Kramer Associates Inc | 580 Utica Ave | Boulder, CO 80304 | | | |
| Kramer Consulting, LLC | 11411 Maple Ridge Dr. | Plymouth, MI 48170 | | | |
| Kramer Dentistry Inc | 9290 Highland Ridge Heights | 120 | Colorado Springs, CO 80920 | | |
| Kramer Levin Naftalis & Frankel LLP | 30 Irving Pl, 2nd Fl | New York, NY 10003 | | | |
| Kramer Logistics, Ltd | 1070 Lakeshore Dr. | Pioneer, OH 43554 | | | |
| Kramer Phillips | | | | | |
| Kramer Solutions LLC | 11167 Benson Road | Floodwood, MN 55736 | | | |
| Kranberry Acres, Inc. | 87228 Cranberry Creek Lane | Bandon, OR 97411 | | | |
| Kranson Inc. | 128 Preamble Drive | Marlton, NJ 08053 | | | |
| Kranthi Atluri | | | | | |
| Kranti Megherian | | | | | |
| Kranz Jr, Edward | Address Redacted | | | | |
| Krasimir Georgiev | | | | | |
| Krasniqi, Inc | 104 S Semoran Blvd | Winter Park, FL 32792 | | | |
| Krassimir Manoilov | | | | | |
| Krassimire Ovtcharov | | | | | |
| Krastyu Glavtchev | Address Redacted | | | | |
| Krastyu Glavthcev | Address Redacted | | | | |
| Krasula Proper Farming | 582 Scrubjay Lane | Jupiter, FL 33458 | | | |
| Kraupp Inc. | 3759 Summit Run Trail | Idaho Falls, ID 83404 | | | |
| Krausz Hatters Ny Inc | 58 Route 59 | Monsey, NY 10952 | | | |
| Krauszers Food Store | 309 Main St | Sayreville, NJ 08872 | | | |
| Krauszer'S Montgomery Inc | 2162 Route 206 S | Belle Mead, NJ 08502 | | | |
| Krautwerks | 4540 Rivers Ave | Suite B | N Charleston, SC 29405 | | |
| Krav Maga San Diego, Inc. | 8652 Villa La Jolla Dr. | 6 | La Jolla, CA 92037 | | |
| Krave Chicken Corp | 40-35 21st St | Long Island City, NY 11101 | | | |
| Kravemore LLC | 5419 Flowerwood Ct | Arlington, TX 76017 | | | |
| Kraydi Builders LLC | 2005 27th St S | Arlington, VA 22206 | | | |
| Krayem Inc | 416 E North Ave | Milwaukee, WI 53212 | | | |
| Krayons&Kids | 4406 Birchtree Ln | Templehills, MD 20748 | | | |
| Kraytar Corp | 26 Skyhawk Cir | S Weymouth, MA 02190 | | | |
| Krayton Stephens | | | | | |
| Krazie Deals | Attn: Eric Nguyen | 382 N Lemon Ave 279 | Walnut, CA 91789 | | |
| Krazy Daisy Floral & Gift Shop | 301 S Main St | Roosevelt, UT 84066 | | | |
| Krazy K Inc | 11393 1400 Road | Fredonia, KS 66736 | | | |
| Krazy Mary'S LLC | 3230 Folsom Blvd. | Sacramento, CA 95816 | | | |
| Krazy Maze LLC | 16025 Whitmore St | Bennington, NE 68007 | | | |
| Krazy Nails | 9580 Lower Azusa Rd | Temple City, CA 91780 | | | |
| Krazy Smokey Teriyaki Corp | 11513 Knott Ave. | Cypress, CA 90630 | | | |
| Krazy Venture LLC | 717 S University Ave | Carbondale, IL 62901 | | | |
| Krazywings, | 4534 Washington Rd Ste3 | Evans, GA 30809 | | | |
| Krb Commercial & Residential | Construction, LLC | 13777 N Stiles Rd | Mooresville, IN 46158 | | |
| Krd Management Consulting LLC | 8880 Rio San Diego Drive | Pmb 840 | San Diego, CA 92108 | | |
| Kre Minks LLC | 1831 13th Ave East | 1102 | Bradenton, FL 34208 | | |
| Kreate Group Inc | 1218 Cox Rd | Jenkintown, PA 19046 | | | |
| Kreations Hair Salon, LLC | 201 Graduate Rd | Unit 112 | Conway, SC 29526 | | |
| Kreations With Klass | 5937 Yarbrough Road | Shreveport, LA 71119 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kreationsbycromo | 13922 Woodson Park Dr | Houston, TX 77044 | | | |
| Kreativ Cence Clothing | 227 Bowery | New York, NY 10002 | | | |
| Kreativ Kutz | 4765 Knight Arnold | Memphis, TN 38002 | | | |
| Kreative Glamorous | 14107 Sundial Stone Ln | Cypress, TX 77429 | | | |
| Kreative Kat Bowtique, | 1017 Columbine Dr | Garland, TX 75043 | | | |
| Kreative Kiddos Childcare | 9275 County Farm Rd | Parma, MI 49269 | | | |
| Kreative Kingdom LLC | 5620 Nw 58th Ln | Tamarac, FL 33319 | | | |
| Kreative Koncepts Home Investors | dba The House Of M.A.K. Unlimited, Inc. | 1507 7th St Ste 67 | Santa Monica, CA 90401 | | |
| Kreative Kurriculums & Krafts LLC | 5833 Amerson Lane | Ellenwood, GA 30294 | | | |
| Kreative Kutz | 2636 Ashley Road | Ste A | Charlotte, NC 28208 | | |
| Kreative L Styles LLC | 3464 Roxboro Road Ne | Unit 1303 | Atlanta, GA 30326 | | |
| Kreative Pieces LLC. | 711 Victoria Circle | Dublin, GA 31021 | | | |
| Kreative Prints Corp | 12455 Sw 256 St | Homestead, FL 33032 | | | |
| Krebs Livestock LLC | 69956 Hwy 74 | Ione, OR 97843 | | | |
| Krebs Wind LLC | 69956 Hwy 74 | Ione, OR 97843 | | | |
| Kreditor Marketing Communicatons LLC | 45 Windsor Road | Great Neck, NY 11021 | | | |
| Kredo Commercial Services | 7012 Via Dono Drive | Austin, TX 78749 | | | |
| Kreg King | | | | | |
| Kreg Yingst Art | 5093 Chinook Ave | Pensacola, FL 32507 | | | |
| Kregh Tatebe | | | | | |
| Krehe & Krehe | 3061 Oswald Road | Yuba City, CA 95993 | | | |
| Kreibels LLC | 546 Broad St | Menasha, WI 54952 | | | |
| Kreid Realty Group, LLC | 800 Battery Ave Se | Sutie 100 | Atlanta, GA 30339 | | |
| Kreider Construction LLC | 116 Royal Palms Blvd | Apt 101 | Charleston, SC 29407 | | |
| Kreig Robinson | | | | | |
| Kreindy Gestetner | Address Redacted | | | | |
| Krelf Inc. | 930 Bedford Ave | Brooklyn, NY 11205 | | | |
| Krell Industries LLC | 45 Con Air Road | Orange, CT 06477 | | | |
| Krem | 115 East Moana Lane | Suite 102 | Reno, NV 89502 | | |
| Krene Sher | | | | | |
| Krenek Chiro Ltd. | 338 Meadowview Lane | Aurora, IL 60502 | | | |
| Krenkel Liquors Inc | 700 Hwy 35 | Neptune, NJ 07753 | | | |
| Krensy Perez | Address Redacted | | | | |
| Krenzer Farms | 2380 Scottsville Rd | Scottsville, NY 14546 | | | |
| Kreole Restaurant LLC | 1084-1086 South Orange Ave | Newark, NJ 07106 | | | |
| Kreos Decorators Inc | 13112 14th Ave | College Point, NY 11356 | | | |
| Krepson LLC | 1524 South Irma St | Appleton, WI 54915 | | | |
| Kres Inc | 6203 Delbarton St | Temple Hills, MD 20748 | | | |
| Kreshco Pest Control | 2298 Conrad St | Avon, OH 44011 | | | |
| Kreshnik Loxha | | | | | |
| Kreshnik Rysha | Address Redacted | | | | |
| Kress & Company LLC | 980 W Poe Road | 2 | Bowling Green, OH 43402 | | |
| Kresser Holdings LLC | 150 Palomino Horse Trail | Big Pine Key, FL 33043 | | | |
| Kresslin Clark | | | | | |
| Kressman Laboratories - Age Advantage | 360 Pharr Rd Ne | Atlanta, GA 30305 | | | |
| Kreston Anderson, Dds | Address Redacted | | | | |
| Kretzer & Sons Inc | 445 Lake Barnegat Drive North | Lacey Township, NJ 08731 | | | |
| Kreuser Financial & Tax Service, Inc. | 4651 Oakdale Dr | Suamico, WI 54313 | | | |
| Krews Nj LLC | 326 New Brunswick Ave | Fords, NJ 08863 | | | |
| Kreyol Wa | Address Redacted | | | | |
| Kreyvi F Reyes Vela | Address Redacted | | | | |
| Krf Delivery Systems LLC | 2501 High Bluff Dr | Mansfield, TX 76063 | | | |
| Krg Transport Inc | 7320 E Flecther Ave | Tampa, FL 33637 | | | |
| Krhtruckingllc | 112 Wilder Road | Dover, DE 19904 | | | |
| Krhtruckingllc | Attn: Keshawn Hopkins | 112 Wilder Road | Dover, DE 19904 | | |
| Kribec Investment Company Inc | 2530 Sebastian Drive | Grand Blanc, MI 48439 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kributops Phokomon | | | | | |
| Krieger Tile Inc | 730 Kaye St | W Palm Beach, FL 33405 | | | |
| Kriencha L Silber | Address Redacted | | | | |
| Kriendy Spitzer | Address Redacted | | | | |
| Kriesel Kreativ | 6004 13th Ave Sw | Pequot Lakes, MN 56472 | | | |
| Krifcon Inc. | 4421 Ne Savannah Rd | Jensen Beach, FL 34957 | | | |
| Krigpen | 5205 Yellowstone Lane North | Plymouth, MN 55446 | | | |
| Krika Bradsher | | | | | |
| Krikor Sarkissian | | | | | |
| Krikor Simonian D.D.S. | 1156 E Green St | Suite 102 | Pasadena, CA 91106 | | |
| Krimy Fletcher | | | | | |
| Krina Inc | 510 Hwy 64 East | Plymouth, NC 27962 | | | |
| Kripa Inc | 70 Liberty Drive | Dayton, NJ 08810 | | | |
| Kripalu Kripa Inc | 7170 Barclay Ave | Brooksville, FL 34609 | | | |
| Krippner Homes Nw LLC | 7509 S 5th St | 101D | Ridgefield, WA 98642 | | |
| Kripps For Gems Inc | 1 Ivywood Court | Silver Spring, MD 20904 | | | |
| Kris & Darek Construction Inc. | 6952 W Jarvis Ave | Niles, IL 60714 | | | |
| Kris & Makeup | 4297 Timber Jump Cv | Memphis, TN 38141 | | | |
| Kris Baker | | | | | |
| Kris Banks | Address Redacted | | | | |
| Kris Bush | | | | | |
| Kris Carter | Address Redacted | | | | |
| Kris Castles | | | | | |
| Kris Caudill | | | | | |
| Kris Commercial Cleaning LLC | 79 Fox Field Ct. | Angier, NC 27501 | | | |
| Kris Connor | Address Redacted | | | | |
| Kris Cooper | Address Redacted | | | | |
| Kris Cremean | | | | | |
| Kris Dichiara | | | | | |
| Kris Dillon | Address Redacted | | | | |
| Kris E Smith Od | 792 S Us Hwy 1 | Vero Beach, FL 32962 | | | |
| Kris Fields Sole Proprietor | 1116 Clendenen Rd | Maryville, TN 37801 | | | |
| Kris Ford | | | | | |
| Kris Gagnon | | | | | |
| Kris Gomez | | | | | |
| Kris Gramlich | | | | | |
| Kris Grant | Address Redacted | | | | |
| Kris Harris | | | | | |
| Kris Hauger | | | | | |
| Kris Haynes | Address Redacted | | | | |
| Kris Holland Photography | 1684 Sw Knollbrook Place | Corvallis, OR 97333 | | | |
| Kris Huff | | | | | |
| Kris Inchcombe | Address Redacted | | | | |
| Kris J. Storkersen M.D. Inc. | 400 North Pepper Ave | Colton, CA 92324 | | | |
| Kris Jones | | | | | |
| Kris Karan Manchandia, Md | 612 West Duarte Road | Suite 804 | Arcadia, CA 91007 | | |
| Kris Kidd | | | | | |
| Kris Kile | | | | | |
| Kris Kneubuhler | | | | | |
| Kris Kristjansson | | | | | |
| Kris Litchfield | Address Redacted | | | | |
| Kris Macdermant | | | | | |
| Kris Mack | | | | | |
| Kris Mccarter | | | | | |
| Kris Mccauley | | | | | |
| Kris Moody | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kris Morris | | | | | |
| Kris Murphy Kenneth | Address Redacted | | | | |
| Kris Nejat | Address Redacted | | | | |
| Kris Neuvirth | | | | | |
| Kris Nevers | | | | | |
| Kris Ojukwu Services | 12903 Brantrock | Apt 711 | Houston, TX 77082 | | |
| Kris Owen | Address Redacted | | | | |
| Kris Paden, Esq. | Address Redacted | | | | |
| Kris Pendarvis | Address Redacted | | | | |
| Kris Peyton Wieser | | | | | |
| Kris Pierce | | | | | |
| Kris Plaat | | | | | |
| Kris Puthucode | | | | | |
| Kris Roberts | | | | | |
| Kris Rowan | | | | | |
| Kris Rushmore | | | | | |
| Kris Salonga | Address Redacted | | | | |
| Kris Schaumburg Insurance, | 19875 Soutwest Freeway, Ste 205 | Sugarland, TX 77479 | | | |
| Kris Snow | | | | | |
| Kris Spence Golf Design, Inc. | 7853 Alcorn Road | Oak Ridge, NC 27310 | | | |
| Kris Stack | | | | | |
| Kris Steuber | | | | | |
| Kris Su | | | | | |
| Kris Takahashi | Address Redacted | | | | |
| Kris Tamburello | | | | | |
| Kris Travel Agency Inc | 103-07 129th St | Richmond Hill, NY 11419 | | | |
| Kris Vanleuven | | | | | |
| Kris Wheeler | | | | | |
| Kris Yoder | Address Redacted | | | | |
| Kris Zankich | | | | | |
| Kris Zarate | | | | | |
| Kris10 Media LLC | 1229 Royal Dr. Sw | Suite E | Conyers, GA 30094 | | |
| Krisbud Construction Co | 8123 W Elizabeth St | Niles, IL 60714 | | | |
| Krisendat Lakhnath | | | | | |
| Krise'S Of Manhattan LLC | 3770 Highland Ave | Manhattan Beach, CA 90266 | | | |
| Krish & Avi LLC | 4921 A Carrollton Villa Rica Hwy | Villarica, GA 30180 | | | |
| Krish Krisha, Inc | 123 N Williams St | Thornton, IL 60476 | | | |
| Krish Services LLC | 3391 State Route 27 | Ste 112B | Franklin Park, NJ 08823 | | |
| Krisha Copeland | | | | | |
| Krisha LLC | 2214 Shadowlake Drive | Oklahoma City, OK 73170 | | | |
| Krishakrish LLC | 3586 Mustang Ridge Ln | Pearland, TX 77584 | | | |
| Krishan Kumar | | | | | |
| Krishan S. Krishna Md | Address Redacted | | | | |
| Krishaunda Hugee | Address Redacted | | | | |
| Krishawn Johnson | | | | | |
| Krishman Chandra | | | | | |
| Krishmay Armas | Address Redacted | | | | |
| Krishna & Krishna 1 LLC | 1103 S Hutchinson Ave | Adel, GA 31620 | | | |
| Krishna Arvapally | | | | | |
| Krishna C Dang | Address Redacted | | | | |
| Krishna Delight Inc | 9700 Medlock Bridge Road | Suite 172 | Duluth, GA 30097 | | |
| Krishna Enterprises Inc | 6932 S Kirkman Rd | Orlando, FL 32819 | | | |
| Krishna Food Corp | 133 Jefferson St | Monticello, NY 10940 | | | |
| Krishna Food Corporation | Liberty Road | 2201 | Roanoke, VA 24012 | | |
| Krishna Insurance Services | 100 Franklin Square Drive | Ste 105 | Somerset, NJ 08873 | | |
| Krishna Jaligama | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Krishna Khadka | | | | | |
| Krishna Kumar | | | | | |
| Krishna Kumar Srinivasan | Address Redacted | | | | |
| Krishna Kumari | Address Redacted | | | | |
| Krishna Kumbhat | Address Redacted | | | | |
| Krishna Mali | Address Redacted | | | | |
| Krishna Malyala | | | | | |
| Krishna Raj Inc., | 7077 Harrison Ave | Cincinnati, OH 45247 | | | |
| Krishna Rao | | | | | |
| Krishna Simkhada | Address Redacted | | | | |
| Krishna Venkataraman | | | | | |
| Krishna Vepa | | | | | |
| Krishnakumar Sampat | Address Redacted | | | | |
| Krishnamurthy Umapathy | | | | | |
| Krishnan Subramanian | | | | | |
| Krishna'S Deli Inc | Hollins Road | 2521 | Roanoke, VA 24012 | | |
| Krishnaveni Inc | 9525 West Broad St | Richmond, VA 23294 | | | |
| Krishuna Beauty | 976 County Line Rd | Maben, MS 39750 | | | |
| Krisine Koplan | Address Redacted | | | | |
| Kriskay Professional Behavior Corp | 11471 Sw 248 Lane | Homestead, FL 33032 | | | |
| Kriskoa, Inc | 1660 S. Congress Ave | 3 | Boynton Beach, FL 33426 | | |
| Kriskor, Inc | 61 Crest Dr | S Orange, NJ 07079 | | | |
| Kriskringle Brown | | | | | |
| Krisma White | Address Redacted | | | | |
| Krispys Fried Chicken Inc | 307 E Broad St | Groveland, FL 34736 | | | |
| Kriss Seco | Address Redacted | | | | |
| Kriss Sweeney | | | | | |
| Krissana Dezevallos | | | | | |
| Krissandra B. Darrah | Address Redacted | | | | |
| Krissia Pena | Address Redacted | | | | |
| Krissy Callahan | | | | | |
| Krissy Demonte | Address Redacted | | | | |
| Krista Anthony | Address Redacted | | | | |
| Krista Baker | | | | | |
| Krista Bandy | | | | | |
| Krista Behi | | | | | |
| Krista Bell | | | | | |
| Krista Berry | Address Redacted | | | | |
| Krista Bower | | | | | |
| Krista Cathey | | | | | |
| Krista Chasmar | Address Redacted | | | | |
| Krista Clayton | Address Redacted | | | | |
| Krista Conway | | | | | |
| Krista Davis | | | | | |
| Krista Demarco | Address Redacted | | | | |
| Krista Dennis | | | | | |
| Krista Dover | Address Redacted | | | | |
| Krista Garcia | | | | | |
| Krista Grinstead | | | | | |
| Krista Hill | Address Redacted | | | | |
| Krista Hirasuna, Dds, Ms, Inc. | 2720 Edison St | San Mateo, CA 94403 | | | |
| Krista Johnson | Address Redacted | | | | |
| Krista Johnson | | | | | |
| Krista Kalweit | | | | | |
| Krista Kaminski | | | | | |
| Krista Kull | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Krista L Harris | Address Redacted | | | | |
| Krista Lindholm | | | | | |
| Krista Lipczynski | | | | | |
| Krista M. Stenhaug | Address Redacted | | | | |
| Krista Mallette | Address Redacted | | | | |
| Krista Martin | | | | | |
| Krista Mauss | | | | | |
| Krista Melotte | | | | | |
| Krista Miller | Address Redacted | | | | |
| Krista Miracle | Address Redacted | | | | |
| Krista Newman | Address Redacted | | | | |
| Krista Nunn | Address Redacted | | | | |
| Krista Paquette-Bevil | | | | | |
| Krista Park | Address Redacted | | | | |
| Krista Perry | | | | | |
| Krista Poretto | | | | | |
| Krista Posada | Address Redacted | | | | |
| Krista Sartin | | | | | |
| Krista Schneider | | | | | |
| Krista Scott | | | | | |
| Krista Sherkey | | | | | |
| Krista Sogge | | | | | |
| Krista Stark | Address Redacted | | | | |
| Krista Stenborg | | | | | |
| Krista Stevens | | | | | |
| Krista Tolbert | | | | | |
| Krista Torres Proprietorship | 25418 Lane St | Loma Linda, CA 92354 | | | |
| Krista Victory | | | | | |
| Krista Warnick | | | | | |
| Krista Washburn | | | | | |
| Krista Whitley | | | | | |
| Krista Whittington | | | | | |
| Krista Williamson | | | | | |
| Krista Wright | | | | | |
| Krista Yoder Latortue | | | | | |
| Kristal Anderson | | | | | |
| Kristal Dickens | Address Redacted | | | | |
| Kristal Graham | | | | | |
| Kristal Hardy | Address Redacted | | | | |
| Kristal J Ryans | Address Redacted | | | | |
| Kristal Kvastad | | | | | |
| Kristal L Duran | Address Redacted | | | | |
| Kristal Machanic | | | | | |
| Kristal Pennsylvania, LLC | 1122 Wayne Ave | Chambersburg, PA 17201 | | | |
| Kristal Vance | | | | | |
| Kristal Young | Address Redacted | | | | |
| Kristalynn White | Address Redacted | | | | |
| Kristan Atherton | | | | | |
| Kristan Clark | | | | | |
| Kristan Collins | | | | | |
| Kristan Crowell | | | | | |
| Kristan K Skincare | 2839 Agoura Rd | Studio 14 | Westlake Village, CA 91361 | | |
| Kristan Peters LLC | 721 Tucker Lane | Howell, MI 48855 | | | |
| Kristan Roberts | | | | | |
| Kristaps Zarins | | | | | |
| Kriste Nguyen | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristea Cancel | | | | | |
| Kristee Reese | Address Redacted | | | | |
| Kristel Adler | Address Redacted | | | | |
| Kristel Fillmore | | | | | |
| Kristel Hart | Address Redacted | | | | |
| Kristel Lacy | | | | | |
| Kristel Lopes-Crews | Address Redacted | | | | |
| Kristel Sauceda | | | | | |
| Kristelle Siarza | | | | | |
| Kristen Alcorn | Address Redacted | | | | |
| Kristen Alexander | | | | | |
| Kristen Allred | | | | | |
| Kristen Andrews | | | | | |
| Kristen Animal Production LLC | 24 Hilliard Way | Sewell, NJ 08080 | | | |
| Kristen Ashton | | | | | |
| Kristen Bailey | Address Redacted | | | | |
| Kristen Baylor | Address Redacted | | | | |
| Kristen Beals | | | | | |
| Kristen Beauvais Rinaldi | | | | | |
| Kristen Benkowsky | | | | | |
| Kristen Berman | | | | | |
| Kristen Bogani Insurance Agency, Inc. | 10010 Skinner Lake Drive, Apt 334 | 10010 Skinner Lake Drive | Jacksonville, FL 32246 | | |
| Kristen Bond | | | | | |
| Kristen Booth | | | | | |
| Kristen Bowers | | | | | |
| Kristen Bramhall | Address Redacted | | | | |
| Kristen Brenner | | | | | |
| Kristen Broughton | Address Redacted | | | | |
| Kristen Brumbaugh | | | | | |
| Kristen Bruno | | | | | |
| Kristen Burckhartt | | | | | |
| Kristen Burns | | | | | |
| Kristen Butler | | | | | |
| Kristen Caesar | | | | | |
| Kristen Callan Accounting Services | 309 Caden Way | Piney Flats, TN 37686 | | | |
| Kristen Camp | | | | | |
| Kristen Canamore | | | | | |
| Kristen Card | Address Redacted | | | | |
| Kristen Cardinal | | | | | |
| Kristen Carey | Address Redacted | | | | |
| Kristen Carmichael-Bowers | Address Redacted | | | | |
| Kristen Carr | Address Redacted | | | | |
| Kristen Carroll | | | | | |
| Kristen Chadwick | | | | | |
| Kristen Chandler | | | | | |
| Kristen Christensen | Address Redacted | | | | |
| Kristen Clements | Address Redacted | | | | |
| Kristen Coates | | | | | |
| Kristen Coleman | Address Redacted | | | | |
| Kristen Colt | | | | | |
| Kristen Constantino | | | | | |
| Kristen Cox | | | | | |
| Kristen Crawford | | | | | |
| Kristen Cummings | | | | | |
| Kristen Cunningham | Address Redacted | | | | |
| Kristen Darkenwald | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristen Davis | Address Redacted | | | | |
| Kristen Davis | | | | | |
| Kristen Davis Tax & Accounting | 810 Veterans Memorial Parkway | Lanett, AL 36863 | | | |
| Kristen De Deyn Kirk | Address Redacted | | | | |
| Kristen Decker-Ali | | | | | |
| Kristen Degraffenried | Address Redacted | | | | |
| Kristen Dickerson | | | | | |
| Kristen Donlin | | | | | |
| Kristen Dorsett | | | | | |
| Kristen Dunn | | | | | |
| Kristen E. Branch | Address Redacted | | | | |
| Kristen E. Olsen-Buchanan | Address Redacted | | | | |
| Kristen Esgate | | | | | |
| Kristen Faison | | | | | |
| Kristen Fields | | | | | |
| Kristen Fonville | | | | | |
| Kristen Fonville Boudoir | Address Redacted | | | | |
| Kristen Foote | Address Redacted | | | | |
| Kristen Fowler | | | | | |
| Kristen Freehling | | | | | |
| Kristen Gabehart | | | | | |
| Kristen Gallagher | | | | | |
| Kristen Gallogly | Address Redacted | | | | |
| Kristen Galloway | | | | | |
| Kristen Georgette | Address Redacted | | | | |
| Kristen Glossy | Address Redacted | | | | |
| Kristen Goodman | | | | | |
| Kristen Granger | | | | | |
| Kristen Griggs | | | | | |
| Kristen Gwinn-Becker | | | | | |
| Kristen Hack | Address Redacted | | | | |
| Kristen Hamilton | | | | | |
| Kristen Hannan | | | | | |
| Kristen Haro | | | | | |
| Kristen Harper | | | | | |
| Kristen Heinen | | | | | |
| Kristen Hess | | | | | |
| Kristen Hill | | | | | |
| Kristen Hillis | Address Redacted | | | | |
| Kristen Hockenberry | | | | | |
| Kristen Horne | Address Redacted | | | | |
| Kristen Hughes | | | | | |
| Kristen Ivey | | | | | |
| Kristen J Palmer | Address Redacted | | | | |
| Kristen Johnson | Address Redacted | | | | |
| Kristen Jones | Address Redacted | | | | |
| Kristen Jones | | | | | |
| Kristen Josh | | | | | |
| Kristen Kayata | Address Redacted | | | | |
| Kristen Kecy | | | | | |
| Kristen Keller | Address Redacted | | | | |
| Kristen Kido | | | | | |
| Kristen Kielkucki | | | | | |
| Kristen King | | | | | |
| Kristen King Creations | 204 North Hill Pkwy | Atlanta, GA 30341 | | | |
| Kristen Kingsbury | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristen Kipp | Address Redacted | | | | |
| Kristen Knight | Address Redacted | | | | |
| Kristen Kukkonen | Address Redacted | | | | |
| Kristen Kuliga | | | | | |
| Kristen Lambert | | | | | |
| Kristen Leh Reed | Address Redacted | | | | |
| Kristen Ley | | | | | |
| Kristen Lucas | | | | | |
| Kristen Ludwig | | | | | |
| Kristen Lundgren | | | | | |
| Kristen Lyndall | | | | | |
| Kristen Lyon | | | | | |
| Kristen Lyons | Address Redacted | | | | |
| Kristen Maksuta | | | | | |
| Kristen Manchin | Address Redacted | | | | |
| Kristen Manley | | | | | |
| Kristen Marseo | | | | | |
| Kristen Martin | Address Redacted | | | | |
| Kristen Mattiace | Address Redacted | | | | |
| Kristen Maynard | | | | | |
| Kristen Mcbride | Address Redacted | | | | |
| Kristen Mccormick | | | | | |
| Kristen Mcgill | Address Redacted | | | | |
| Kristen Messenger, Lpc | 8000 Westpark Drive | 140 | Mclean, VA 22102 | | |
| Kristen Moe | | | | | |
| Kristen Monroe | | | | | |
| Kristen Nelson | | | | | |
| Kristen Novelty Lace | 2608 Prestwick Ave | Concord, CA 94519 | | | |
| Kristen Nye | Address Redacted | | | | |
| Kristen Nye | | | | | |
| Kristen Olsen | | | | | |
| Kristen Olson Hair | 1949 Blue Bayou Blvd | Johns Island, SC 29455 | | | |
| Kristen Omalley Design Inc | 2608 Beach Ave | Venice, CA 90291 | | | |
| Kristen Orr | | | | | |
| Kristen Ortiz | Address Redacted | | | | |
| Kristen Oyster | | | | | |
| Kristen Pariseau | | | | | |
| Kristen Paul | | | | | |
| Kristen Paulin Photography | 2621 Virginia St | Berkeley, CA 94709 | | | |
| Kristen Pearce | | | | | |
| Kristen Penn | | | | | |
| Kristen Pereira | | | | | |
| Kristen Pierce | | | | | |
| Kristen Pitre | | | | | |
| Kristen Potter | | | | | |
| Kristen Preisach | | | | | |
| Kristen Quail | | | | | |
| Kristen Quesada | | | | | |
| Kristen Reynolds | Address Redacted | | | | |
| Kristen Riefkohl | Address Redacted | | | | |
| Kristen Rinehart-Trott | | | | | |
| Kristen Rishe | | | | | |
| Kristen Rivoli | | | | | |
| Kristen Roberson | | | | | |
| Kristen Roberts | | | | | |
| Kristen Robinson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristen Rubrecht | Address Redacted | | | | |
| Kristen Rumberger | Address Redacted | | | | |
| Kristen Ryan | | | | | |
| Kristen S Nelson | Address Redacted | | | | |
| Kristen Saldana | | | | | |
| Kristen Salon | 548 Myrtlewood Blvd | Mobile, AL 36610 | | | |
| Kristen Salon | Address Redacted | | | | |
| Kristen Schaumburg | | | | | |
| Kristen Schiffman | | | | | |
| Kristen Schubert | Address Redacted | | | | |
| Kristen Schupp | Address Redacted | | | | |
| Kristen Schutte | | | | | |
| Kristen Sidell | | | | | |
| Kristen Smith | Address Redacted | | | | |
| Kristen Smith | | | | | |
| Kristen Steiner | | | | | |
| Kristen Stull | Address Redacted | | | | |
| Kristen Sullivan | Address Redacted | | | | |
| Kristen Sykes | Address Redacted | | | | |
| Kristen Thayer | | | | | |
| Kristen Thomas | Address Redacted | | | | |
| Kristen Thompson | Address Redacted | | | | |
| Kristen Thornburg | | | | | |
| Kristen Today LLC | 2136 Valleydale Lane | Encinitas, CA 92024 | | | |
| Kristen Trimble | | | | | |
| Kristen Tugwell | | | | | |
| Kristen Twomey | | | | | |
| Kristen Unger | | | | | |
| Kristen Usich | | | | | |
| Kristen Vanstrom | | | | | |
| Kristen Viland | Address Redacted | | | | |
| Kristen Vincent | | | | | |
| Kristen Vogel | | | | | |
| Kristen Watson | Address Redacted | | | | |
| Kristen White | Address Redacted | | | | |
| Kristen White | | | | | |
| Kristen Wilkinson | Address Redacted | | | | |
| Kristen Williams | Address Redacted | | | | |
| Kristen Williams | | | | | |
| Kristen Wilson | Address Redacted | | | | |
| Kristen Young | Address Redacted | | | | |
| Kristen Zimmerman | | | | | |
| Kristena West | | | | | |
| Kristene Kershaw | | | | | |
| Kristi A Kallina | Address Redacted | | | | |
| Kristi Alexander | | | | | |
| Kristi Amoroso Special Events, LLC | 240 West Watmaugh Road | Sonoma, CA 95476 | | | |
| Kristi Appelhans | | | | | |
| Kristi Baker | Address Redacted | | | | |
| Kristi Barger | | | | | |
| Kristi Berry | | | | | |
| Kristi Bowling | Address Redacted | | | | |
| Kristi Brockie | | | | | |
| Kristi Brooks Productions | 637 Las Colinas Drive | Escondido, CA 92029 | | | |
| Kristi Burke | Address Redacted | | | | |
| Kristi Carroll | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristi Carter | Address Redacted | | | | |
| Kristi Caviglia | Address Redacted | | | | |
| Kristi Davis | Address Redacted | | | | |
| Kristi Day | Address Redacted | | | | |
| Kristi Dever | Address Redacted | | | | |
| Kristi Doan | Address Redacted | | | | |
| Kristi Dosh | | | | | |
| Kristi Durham | | | | | |
| Kristi Fabrics | 305 E 9th St | Suite 141 | Los Angeles, CA 90015 | | |
| Kristi Follmer | | | | | |
| Kristi Foltz | | | | | |
| Kristi Forrest | | | | | |
| Kristi Heldman | | | | | |
| Kristi Hines | | | | | |
| Kristi Hows | Address Redacted | | | | |
| Kristi Hughes | | | | | |
| Kristi Inc. | 727 Mashie Ct | Arnold, MD 21012 | | | |
| Kristi Jackson | Address Redacted | | | | |
| Kristi Jackson | | | | | |
| Kristi Johnson | | | | | |
| Kristi Jones | Address Redacted | | | | |
| Kristi Kennison | | | | | |
| Kristi Kesler | | | | | |
| Kristi King | | | | | |
| Kristi King, Your Skincare Specialist | 335 Girod St | Mandeville, LA 70448 | | | |
| Kristi Knapp | | | | | |
| Kristi L Bender | Address Redacted | | | | |
| Kristi L Robinson | Address Redacted | | | | |
| Kristi L Robles | Address Redacted | | | | |
| Kristi Lowrie | | | | | |
| Kristi Lynn Design Co LLC | 1309 Leander Dr 1104 | Leander, TX 78641 | | | |
| Kristi Lynn Design Co LLC | Attn: Kristi Mccurry | 1309 Leander Dr 1104 | Leander, TX 78641 | | |
| Kristi M Knutzen | Address Redacted | | | | |
| Kristi Mann | | | | | |
| Kristi Marcelle | Address Redacted | | | | |
| Kristi Marshall | | | | | |
| Kristi Mccurry | | | | | |
| Kristi Mcintosh | | | | | |
| Kristi Miller | | | | | |
| Kristi Minto | | | | | |
| Kristi Moran Daycare | 2901 Bellaire Ave | Maplewood, MN 55109 | | | |
| Kristi Mulvihill | | | | | |
| Kristi Munno | | | | | |
| Kristi Naidech | | | | | |
| Kristi Paras | | | | | |
| Kristi Pihl | | | | | |
| Kristi Porcelli | Address Redacted | | | | |
| Kristi Porter | | | | | |
| Kristi R. Donley, D.D.S., Pllc | 1105 12th Ave. Nw, Ste A-1A | Issaquah, WA 98027 | | | |
| Kristi Roberts | | | | | |
| Kristi Seiter | | | | | |
| Kristi Shannon-Brooks | | | | | |
| Kristi Simpson | | | | | |
| Kristi Smith Consulting | 142 N 18th Ave | Monroe, WI 53566 | | | |
| Kristi Stasinos | | | | | |
| Kristi Tate | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristi Telschow | | | | | |
| Kristi Tibben | Address Redacted | | | | |
| Kristi Timms | | | | | |
| Kristi Tompkins | | | | | |
| Kristi Wall | Address Redacted | | | | |
| Kristi Wardlaw | Address Redacted | | | | |
| Kristi Weaver | | | | | |
| Kristi West | Address Redacted | | | | |
| Kristi Wilson | | | | | |
| Kristi Wood | | | | | |
| Kristi Youngblood | Address Redacted | | | | |
| Kristiaan Rawlings | | | | | |
| Kristian A Jaramillo | Address Redacted | | | | |
| Kristian Aboud | | | | | |
| Kristian Aloma | | | | | |
| Kristian Apodaca | | | | | |
| Kristian Assaley | Address Redacted | | | | |
| Kristian Bouw | | | | | |
| Kristian Carlson | | | | | |
| Kristian Denis | | | | | |
| Kristian Gruenthal | | | | | |
| Kristian Inc | Park St | 118 | N Reading, MA 01986 | | |
| Kristian Jason Lucio | Address Redacted | | | | |
| Kristian K Lee | Address Redacted | | | | |
| Kristian Kan Real Estate LLC | 9825 Kraft Hill Rd | Perry Hall, MD 21128 | | | |
| Kristian Krempel | | | | | |
| Kristian Kristensen | | | | | |
| Kristian Latta | | | | | |
| Kristian Lovett-Craig | Address Redacted | | | | |
| Kristian Luong | Address Redacted | | | | |
| Kristian Marson Photogrpahy | 18016 9th Ave Ne | Shoreline, WA 98155 | | | |
| Kristian Meyer | | | | | |
| Kristian Nord LLC | 627 Boccaccio Ave | Venice, CA 90291 | | | |
| Kristian Ramirez | | | | | |
| Kristian Rodriguez | | | | | |
| Kristian Saldivar | | | | | |
| Kristian Serr | | | | | |
| Kristian Smith | Address Redacted | | | | |
| Kristian Strom | | | | | |
| Kristian Tabar | | | | | |
| Kristian Tsujimura | Address Redacted | | | | |
| Kristian Ucuntal | Address Redacted | | | | |
| Kristian Woodall | | | | | |
| Kristiana Bailey | Address Redacted | | | | |
| Kristianna Fly | | | | | |
| Kristie A Cromie | Address Redacted | | | | |
| Kristie Arroyo | | | | | |
| Kristie Braasch | | | | | |
| Kristie Crawford | Address Redacted | | | | |
| Kristie Crowley | | | | | |
| Kristie Ellis | | | | | |
| Kristie Erisch | | | | | |
| Kristie Fingerhut | | | | | |
| Kristie Garrison | Address Redacted | | | | |
| Kristie Gough | | | | | |
| Kristie Guzman-Martinez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristie Higgins | Address Redacted | | | | |
| Kristie Kelley | Address Redacted | | | | |
| Kristie Klavinger | | | | | |
| Kristie Kleen | Address Redacted | | | | |
| Kristie Krautz | | | | | |
| Kristie Lea Photography | 1108 Glade Road | Blacksburg, VA 24060 | | | |
| Kristie Martin | | | | | |
| Kristie Matt | Address Redacted | | | | |
| Kristie Mccune | | | | | |
| Kristie Mcgee | Address Redacted | | | | |
| Kristie Michelle Clark Sole Proprietor | 1004 Ruth St | Jetmore, KS 67854 | | | |
| Kristie Moffett | | | | | |
| Kristie Prims | Address Redacted | | | | |
| Kristie Prinz | | | | | |
| Kristie Puckett | | | | | |
| Kristie Smith | | | | | |
| Kristie Spino | | | | | |
| Kristie Watkins | Address Redacted | | | | |
| Kristie Wolfe | | | | | |
| Kristie Yen Nguyen | Address Redacted | | | | |
| Kristien King | | | | | |
| Kristie'S Day Care | 621 Antelope Ave | Madison, SD 57042 | | | |
| Kristin A. Herbert Md | Address Redacted | | | | |
| Kristin Alonzo | | | | | |
| Kristin Amundsen | | | | | |
| Kristin Anderson | | | | | |
| Kristin Antunez | | | | | |
| Kristin Ashby | Address Redacted | | | | |
| Kristin Bales | | | | | |
| Kristin Barney | Address Redacted | | | | |
| Kristin Barry | | | | | |
| Kristin Berzins | | | | | |
| Kristin Blankenship | | | | | |
| Kristin Blondeau | | | | | |
| Kristin Boddy | | | | | |
| Kristin Bowen | | | | | |
| Kristin Brousseau, Do, Pllc | 1035 Pearl St | Suite 327 | Boulder, CO 80304 | | |
| Kristin Bryan | | | | | |
| Kristin Buck | Address Redacted | | | | |
| Kristin Burke | | | | | |
| Kristin Burton | | | | | |
| Kristin Campbell | | | | | |
| Kristin Castorino, Do | 260 Pebble Beach Dr. | Goleta, CA 93117 | | | |
| Kristin Cato | Address Redacted | | | | |
| Kristin Champlin | | | | | |
| Kristin Clark | | | | | |
| Kristin Clark LLC | 3295 Fort Lincoln Drvie Ne | Washington, DC 20018 | | | |
| Kristin Clemmons | Address Redacted | | | | |
| Kristin Colucci | Address Redacted | | | | |
| Kristin Conner Bush | Address Redacted | | | | |
| Kristin Const | Address Redacted | | | | |
| Kristin Cotone | Address Redacted | | | | |
| Kristin D Yockus | Address Redacted | | | | |
| Kristin Dahl Fashion Services LLC | 32 Godwin Ave | Midland Park, NJ 07432 | | | |
| Kristin Dameron | | | | | |
| Kristin Daugherty | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristin Depue | | | | | |
| Kristin Drummer | | | | | |
| Kristin Elaine Goddard | Address Redacted | | | | |
| Kristin Evans | | | | | |
| Kristin Fehrenbach | | | | | |
| Kristin Ferguson | | | | | |
| Kristin Fields | Address Redacted | | | | |
| Kristin Gaines | Address Redacted | | | | |
| Kristin Gaines | | | | | |
| Kristin Gearin | Address Redacted | | | | |
| Kristin Gerst | | | | | |
| Kristin Glaudi | | | | | |
| Kristin Gray | | | | | |
| Kristin Hall | | | | | |
| Kristin Harrison | Address Redacted | | | | |
| Kristin Hatfield | | | | | |
| Kristin Henscheid | Address Redacted | | | | |
| Kristin Herr | Address Redacted | | | | |
| Kristin Higgs | | | | | |
| Kristin Hogarth | | | | | |
| Kristin Holm | | | | | |
| Kristin Ide | | | | | |
| Kristin J Highness | Address Redacted | | | | |
| Kristin James | Address Redacted | | | | |
| Kristin Johnson | Address Redacted | | | | |
| Kristin Johnson | | | | | |
| Kristin Kelly | Address Redacted | | | | |
| Kristin Key | Address Redacted | | | | |
| Kristin Kieffer | | | | | |
| Kristin King | Address Redacted | | | | |
| Kristin Kitchen | | | | | |
| Kristin Kroeker | Address Redacted | | | | |
| Kristin Kuborn | | | | | |
| Kristin L Halseth | | | | | |
| Kristin L. Johnson, Inc | 1826 Clement Ave | Ste 150 | Alameda, CA 94501 | | |
| Kristin Lackey | | | | | |
| Kristin Legare | | | | | |
| Kristin Lennon | Address Redacted | | | | |
| Kristin Luu | | | | | |
| Kristin Marie Giffin | Address Redacted | | | | |
| Kristin Martin | | | | | |
| Kristin Martinez | | | | | |
| Kristin Mcinnis | | | | | |
| Kristin Mile | | | | | |
| Kristin Mole | Address Redacted | | | | |
| Kristin Molenaar | | | | | |
| Kristin Moshonas | Address Redacted | | | | |
| Kristin Muhlner | Address Redacted | | | | |
| Kristin Near | | | | | |
| Kristin Niedzielski | | | | | |
| Kristin Noble | | | | | |
| Kristin Ohnstad | | | | | |
| Kristin Osborne | Address Redacted | | | | |
| Kristin Pettitt | Address Redacted | | | | |
| Kristin Piacentile | Address Redacted | | | | |
| Kristin Pope | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristin Puls | | | | | |
| Kristin Rabai, Dc | Address Redacted | | | | |
| Kristin Randall | Address Redacted | | | | |
| Kristin Riggers | | | | | |
| Kristin Robinson | | | | | |
| Kristin Savage | | | | | |
| Kristin Seabolt | | | | | |
| Kristin Sellers | | | | | |
| Kristin Sharifi | Address Redacted | | | | |
| Kristin Shoemaker Dvm, Inc | 1210 Southtown Drive | Waterloo, IA 50702 | | | |
| Kristin Silva | | | | | |
| Kristin Sims | Address Redacted | | | | |
| Kristin Smith | | | | | |
| Kristin Snyder | | | | | |
| Kristin Sorokti | Address Redacted | | | | |
| Kristin Southwick | Address Redacted | | | | |
| Kristin Stancato | | | | | |
| Kristin Stewart | Address Redacted | | | | |
| Kristin Stewart | | | | | |
| Kristin Stiles Green | Address Redacted | | | | |
| Kristin Strecker | | | | | |
| Kristin Swanson | | | | | |
| Kristin Teague | | | | | |
| Kristin Tellis | | | | | |
| Kristin Thebaud Communications | 2024 Hunt St | Woodland, CA 95776 | | | |
| Kristin Thelen | | | | | |
| Kristin Thomas | Address Redacted | | | | |
| Kristin Thorson | dba Bronze Age Studios | 13603 Leslie Dr | Hudson, FL 34667 | | |
| Kristin Tracy | | | | | |
| Kristin Treder | Address Redacted | | | | |
| Kristin Vaughan | | | | | |
| Kristin Veltri | | | | | |
| Kristin Vickers | | | | | |
| Kristin Von Bitchin' | 122 Hanks Chapel Rd | Pittsboro, NC 27312 | | | |
| Kristin Von Bitchin' | Address Redacted | | | | |
| Kristin Wakeman | | | | | |
| Kristin Walker | | | | | |
| Kristin Ward | | | | | |
| Kristin Washington | Address Redacted | | | | |
| Kristin Weldon | Address Redacted | | | | |
| Kristin Wochaski | Address Redacted | | | | |
| Kristin Yost | | | | | |
| Kristin Young | | | | | |
| Kristin Z Moore | Address Redacted | | | | |
| Kristina A Poland | | | | | |
| Kristina Abudawas | | | | | |
| Kristina Afornorpe | | | | | |
| Kristina Aldrich | | | | | |
| Kristina Alyse Photography | 334 Highland Ave | Downingtown, PA 19335 | | | |
| Kristina Amelong | | | | | |
| Kristina Andersen | | | | | |
| Kristina Anderson | | | | | |
| Kristina Angelo | Address Redacted | | | | |
| Kristina Averbuch | | | | | |
| Kristina B. Vande Vrede | Address Redacted | | | | |
| Kristina Bacon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristina Ballard | | | | | |
| Kristina Bandyukova | Address Redacted | | | | |
| Kristina Bellamy | | | | | |
| Kristina Bonhomme | | | | | |
| Kristina Bouweiri | | | | | |
| Kristina Buchholz | | | | | |
| Kristina Burgos | | | | | |
| Kristina Campbell | | | | | |
| Kristina Cashman Godina | Address Redacted | | | | |
| Kristina Cook | Address Redacted | | | | |
| Kristina Cox | Address Redacted | | | | |
| Kristina Crawley | | | | | |
| Kristina Cuevas | Address Redacted | | | | |
| Kristina Davidov | | | | | |
| Kristina Davydova | | | | | |
| Kristina Demjanik Strauser | Address Redacted | | | | |
| Kristina Denger | | | | | |
| Kristina Douangpanya | Address Redacted | | | | |
| Kristina Driskill | Address Redacted | | | | |
| Kristina Duffy | Address Redacted | | | | |
| Kristina Erby | Address Redacted | | | | |
| Kristina Erdmann | | | | | |
| Kristina Evans | Address Redacted | | | | |
| Kristina Evans | | | | | |
| Kristina Fahl | | | | | |
| Kristina Ferris | | | | | |
| Kristina Fuller, Motr/L | 4327 Atlas Ave | Oakland, CA 94619 | | | |
| Kristina Fuller, Motr/L | Address Redacted | | | | |
| Kristina Geier | | | | | |
| Kristina Geske | | | | | |
| Kristina Ghoneim | | | | | |
| Kristina Grande | Address Redacted | | | | |
| Kristina Gurov | | | | | |
| Kristina Guy | Address Redacted | | | | |
| Kristina Guzman | | | | | |
| Kristina Han | | | | | |
| Kristina Hansen | | | | | |
| Kristina Heckel | | | | | |
| Kristina Heinzer | | | | | |
| Kristina Helferty | | | | | |
| Kristina Hendrickson | | | | | |
| Kristina Highgate | Address Redacted | | | | |
| Kristina Jackson | Address Redacted | | | | |
| Kristina Jasinka | | | | | |
| Kristina Jenny | Address Redacted | | | | |
| Kristina Johnson | | | | | |
| Kristina Kendall | Address Redacted | | | | |
| Kristina Kendall | | | | | |
| Kristina Kilcheski | Address Redacted | | | | |
| Kristina Knabenshue | Address Redacted | | | | |
| Kristina Kozak | | | | | |
| Kristina Lakis | Address Redacted | | | | |
| Kristina Lowe | | | | | |
| Kristina M Lott, Cpa, LLC | 5544 Fort Fisher Way | Peachtree Corners, GA 30092 | | | |
| Kristina Marie Kowalczewski | Address Redacted | | | | |
| Kristina Maury | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristina Messenger | | | | | |
| Kristina Milan | Address Redacted | | | | |
| Kristina Mills | Address Redacted | | | | |
| Kristina Moore | | | | | |
| Kristina Nedorosleva | | | | | |
| Kristina Nelson | Address Redacted | | | | |
| Kristina Neoushoff | | | | | |
| Kristina Nettles | | | | | |
| Kristina Norris | | | | | |
| Kristina Palos | | | | | |
| Kristina Pham | Address Redacted | | | | |
| Kristina Pines | | | | | |
| Kristina Powell | | | | | |
| Kristina Ramos | Address Redacted | | | | |
| Kristina Ray LLC | 158-12 103rd St | Howard Beach, NY 11414 | | | |
| Kristina Reagan | | | | | |
| Kristina Reed | | | | | |
| Kristina Ring | | | | | |
| Kristina Roach | Address Redacted | | | | |
| Kristina Routh | | | | | |
| Kristina Sargeant | | | | | |
| Kristina Schoen | | | | | |
| Kristina Scrimpsher | Address Redacted | | | | |
| Kristina Sensing | | | | | |
| Kristina Sheley | Address Redacted | | | | |
| Kristina Shorodok | | | | | |
| Kristina Simmons | Address Redacted | | | | |
| Kristina Slachetka | | | | | |
| Kristina Smith | | | | | |
| Kristina Story | | | | | |
| Kristina Stroh | | | | | |
| Kristina Tan | Address Redacted | | | | |
| Kristina Thayer | | | | | |
| Kristina Titova | | | | | |
| Kristina Tool Inc | 1760 Airport Rd | Breckenridge, CO 80424 | | | |
| Kristina Tracy | | | | | |
| Kristina Trevino | | | | | |
| Kristina Tucker | | | | | |
| Kristina Twedt | | | | | |
| Kristina Warren | Address Redacted | | | | |
| Kristina West | Address Redacted | | | | |
| Kristina Williams | | | | | |
| Kristina Wrenn | | | | | |
| Kristina Zavala | | | | | |
| Kristinabradsher | Address Redacted | | | | |
| Kristinakowal | Address Redacted | | | | |
| Kristina'S Cleaning Service | 11 Lottie Dr | Riverside, RI 02915 | | | |
| Kristina'S Pharmacy Inc | 115-07 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Kristine Advincula | Address Redacted | | | | |
| Kristine Almero | | | | | |
| Kristine Anzalone | Address Redacted | | | | |
| Kristine Arsenyan | | | | | |
| Kristine Ashley Cox | Address Redacted | | | | |
| Kristine Barksdale | | | | | |
| Kristine Beck | | | | | |
| Kristine Beltran | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristine Brendel | | | | | |
| Kristine Bridges | Address Redacted | | | | |
| Kristine C. O'Neill | Address Redacted | | | | |
| Kristine Catolos | | | | | |
| Kristine Chau | | | | | |
| Kristine Collins LLC | 2218 Sunries Dr | Longmot, CO 80501 | | | |
| Kristine Copeland | | | | | |
| Kristine Debish | | | | | |
| Kristine Donovick Interior Design Inc | 115 West Galer St | Suite A | Seattle, WA 98199 | | |
| Kristine Eisler | | | | | |
| Kristine Fenton | | | | | |
| Kristine Ford | Address Redacted | | | | |
| Kristine Fothergill | | | | | |
| Kristine Gardner | Address Redacted | | | | |
| Kristine Gentilella | | | | | |
| Kristine Gonzales | | | | | |
| Kristine Granata | | | | | |
| Kristine Grimes | | | | | |
| Kristine Gwinner | | | | | |
| Kristine Hackett | | | | | |
| Kristine Hill | | | | | |
| Kristine Hill Insurance Agency | 5405 Stockdale Hwwy, Ste 103 | Bakersfield, CA 93309 | | | |
| Kristine Hofrichter | | | | | |
| Kristine Hook | | | | | |
| Kristine Jensen | Address Redacted | | | | |
| Kristine Jenson | Address Redacted | | | | |
| Kristine Johnson | | | | | |
| Kristine Jones | | | | | |
| Kristine Karre Insurance Agency | 20542 N Lake Pleasant Rd, Ste 117 | Peoria, AZ 85382 | | | |
| Kristine Keefer Pr | Address Redacted | | | | |
| Kristine Kellogg | | | | | |
| Kristine Khachatryan | | | | | |
| Kristine Kirsch | Address Redacted | | | | |
| Kristine Kopp | Address Redacted | | | | |
| Kristine Larson | | | | | |
| Kristine Lowenwirth | Address Redacted | | | | |
| Kristine Manzella | | | | | |
| Kristine Marcey | Address Redacted | | | | |
| Kristine Martinez | Address Redacted | | | | |
| Kristine Marzolf | | | | | |
| Kristine Mcdougle L.E. | Address Redacted | | | | |
| Kristine Mulloy | | | | | |
| Kristine Munoz | | | | | |
| Kristine Newman | | | | | |
| Kristine Ort | | | | | |
| Kristine P Nguyen | Address Redacted | | | | |
| Kristine Park | | | | | |
| Kristine Perry | | | | | |
| Kristine Pineda | | | | | |
| Kristine Rahn | Address Redacted | | | | |
| Kristine Real Estate | 226 Longview Ave | Celebration, FL 34747 | | | |
| Kristine Richie | Address Redacted | | | | |
| Kristine Robertson | | | | | |
| Kristine Sawit | | | | | |
| Kristine Shackelford | Address Redacted | | | | |
| Kristine Shawley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristine Sibert | | | | | |
| Kristine Snyder | Address Redacted | | | | |
| Kristine Soyangco | Address Redacted | | | | |
| Kristine Stefferud | Address Redacted | | | | |
| Kristine Stern | Address Redacted | | | | |
| Kristine Street | | | | | |
| Kristine Urban | | | | | |
| Kristine Wood | | | | | |
| Kristine Zanbakyan | Address Redacted | | | | |
| Kristinhopkinsgraham | Address Redacted | | | | |
| Kristinie Karaglanis | Address Redacted | | | | |
| Kristinn Blondal | | | | | |
| Kristofer Adams | | | | | |
| Kristofer Deckard | | | | | |
| Kristofer Evans-Powell | Address Redacted | | | | |
| Kristofer Fugate | | | | | |
| Kristofer Hammon | | | | | |
| Kristofer Izquierdo | | | | | |
| Kristofer Johns | | | | | |
| Kristofer Kwant | | | | | |
| Kristofer Neilson | | | | | |
| Kristoffer Christensen | | | | | |
| Kristoffer Cook, Realtor | 247 Sleepy Oaks Rd. Nw | Ft Walton Beach, FL 32548 | | | |
| Kristoffer Devino | | | | | |
| Kristoffer Krohn | | | | | |
| Kristoffer Popp | | | | | |
| Kristoffer Sechrest | | | | | |
| Kristoffer Van Gool | | | | | |
| Kristofferson Gauyan | | | | | |
| Kristofor Dehnert | | | | | |
| Kristoper Barker | | | | | |
| Kristopher Allen | | | | | |
| Kristopher Anderson | Address Redacted | | | | |
| Kristopher Bell | | | | | |
| Kristopher Black | | | | | |
| Kristopher Briggs | Address Redacted | | | | |
| Kristopher Bundy | Address Redacted | | | | |
| Kristopher Burkholder | Address Redacted | | | | |
| Kristopher Cardenti | | | | | |
| Kristopher Chadwick | | | | | |
| Kristopher Chambers | Address Redacted | | | | |
| Kristopher Charles | Address Redacted | | | | |
| Kristopher Chupp | | | | | |
| Kristopher Clark | Address Redacted | | | | |
| Kristopher Cole | Address Redacted | | | | |
| Kristopher Cone | | | | | |
| Kristopher Crockett | | | | | |
| Kristopher D Riggins | Address Redacted | | | | |
| Kristopher Davis | | | | | |
| Kristopher Domich | | | | | |
| Kristopher Donegan | Address Redacted | | | | |
| Kristopher Ellis | | | | | |
| Kristopher Fahrenkrug | | | | | |
| Kristopher Fannin | | | | | |
| Kristopher Fine | | | | | |
| Kristopher Finley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristopher Fish | | | | | |
| Kristopher Fowler | Address Redacted | | | | |
| Kristopher Gillmore | Address Redacted | | | | |
| Kristopher Greene | | | | | |
| Kristopher Gumprecht | | | | | |
| Kristopher Hodak | | | | | |
| Kristopher Holland | | | | | |
| Kristopher Jackson | | | | | |
| Kristopher John Ransom | Address Redacted | | | | |
| Kristopher Johns | | | | | |
| Kristopher Kahl | | | | | |
| Kristopher Keele | | | | | |
| Kristopher Kimura | | | | | |
| Kristopher King | | | | | |
| Kristopher Kirkpatrick | Address Redacted | | | | |
| Kristopher Knabe | Address Redacted | | | | |
| Kristopher Kubisch | | | | | |
| Kristopher Law | | | | | |
| Kristopher Lopez | | | | | |
| Kristopher Mcclelland | | | | | |
| Kristopher Mcclusky | | | | | |
| Kristopher Mikhailidis | | | | | |
| Kristopher Miller | | | | | |
| Kristopher Pickle | | | | | |
| Kristopher Quayle | | | | | |
| Kristopher Reinhart | | | | | |
| Kristopher Romero | Address Redacted | | | | |
| Kristopher Rummel | | | | | |
| Kristopher Sallico | | | | | |
| Kristopher Shannon | | | | | |
| Kristopher Simmons | | | | | |
| Kristopher Stocker | | | | | |
| Kristopher Stuart | | | | | |
| Kristopher Twomey | | | | | |
| Kristopher Waddell | | | | | |
| Kristopher Williams | Address Redacted | | | | |
| Kristopher Wilson | | | | | |
| Kristopher Winkler | | | | | |
| Kristopher Zahm | | | | | |
| Kristtian Caballero | | | | | |
| Kristy Altamira | Address Redacted | | | | |
| Kristy Bennett | | | | | |
| Kristy Benson | Address Redacted | | | | |
| Kristy Bowen | | | | | |
| Kristy Braids | Address Redacted | | | | |
| Kristy Bromberg | Address Redacted | | | | |
| Kristy Broomfield | Address Redacted | | | | |
| Kristy Campbell | | | | | |
| Kristy Carrier | Address Redacted | | | | |
| Kristy Construction, LLC | 2335 N Grey Hawk Ave | Kuna, ID 83634 | | | |
| Kristy Culver | | | | | |
| Kristy Danley | Address Redacted | | | | |
| Kristy Dunham | Address Redacted | | | | |
| Kristy Edmond | Address Redacted | | | | |
| Kristy Evans | | | | | |
| Kristy Farr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristy Farra | | | | | |
| Kristy Financial Services LLC | 4447 Canton Pike | Hopkinsville, KY 42240 | | | |
| Kristy Fiutko | | | | | |
| Kristy Fontes | | | | | |
| Kristy Frazier | | | | | |
| Kristy Gadson | | | | | |
| Kristy Garcia Agency Inc | 147 Genesee St | New Hartford, NY 13413 | | | |
| Kristy Goode | Address Redacted | | | | |
| Kristy Gregor | Address Redacted | | | | |
| Kristy Harvell | | | | | |
| Kristy Hebert | | | | | |
| Kristy Horos | Address Redacted | | | | |
| Kristy Howard | | | | | |
| Kristy Hulet | | | | | |
| Kristy Irons | Address Redacted | | | | |
| Kristy Ives | | | | | |
| Kristy Jo Chase | Address Redacted | | | | |
| Kristy K Daniel Homes LLC | 1004 | Avenue Street | Mcdonough, GA 30253 | | |
| Kristy Kroth-Hoops | | | | | |
| Kristy Kun | | | | | |
| Kristy L Clinton Dc Pa | Address Redacted | | | | |
| Kristy Lankerd | | | | | |
| Kristy Liercke | | | | | |
| Kristy Marshall | Address Redacted | | | | |
| Kristy Mccann | | | | | |
| Kristy Mccarley | | | | | |
| Kristy Newport, Mft | Address Redacted | | | | |
| Kristy Nguyen | Address Redacted | | | | |
| Kristy Niesen | | | | | |
| Kristy Page | | | | | |
| Kristy Pendleton | | | | | |
| Kristy Quan | Address Redacted | | | | |
| Kristy Ramos | | | | | |
| Kristy Scanland | | | | | |
| Kristy Silcox | Address Redacted | | | | |
| Kristy Simpson | | | | | |
| Kristy Siple | | | | | |
| Kristy Smith | | | | | |
| Kristy Smoke Shop Inc | 207 Broken Arrow Dr | Waco, TX 76705 | | | |
| Kristy Thill | Address Redacted | | | | |
| Kristy Walser | | | | | |
| Kristy Webb | Address Redacted | | | | |
| Kristy Williams | Address Redacted | | | | |
| Kristy Williams | | | | | |
| Kristy Yankee | | | | | |
| Kristye Osborne | Address Redacted | | | | |
| Kristyn Abbadini | Address Redacted | | | | |
| Kristyn Dice | Address Redacted | | | | |
| Kristyn Dunlap | Address Redacted | | | | |
| Kristyn Edwards | Address Redacted | | | | |
| Kristyn Mccorkle | | | | | |
| Kristyn Miller Photography, LLC | 58 Edgewood Place | Fairfield, CT 06825 | | | |
| Kristyn N Schur | Address Redacted | | | | |
| Kristyn Short | Address Redacted | | | | |
| Kristyna Flowers | Address Redacted | | | | |
| Kristy'S Demos | 12418 Rosemary Ave | New Berlin, WI 53151 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kristyskuts LLC | 308 N Main St | Black Creek, WI 54106 | | | |
| Kriswyn Pagne | | | | | |
| Krisztina Konstantinov | | | | | |
| Krisztina Orgovan | | | | | |
| Krisztina Paloczi | Address Redacted | | | | |
| Krisztina Peter | Address Redacted | | | | |
| Krisztina Racz | | | | | |
| Krit Sempolkrung | | | | | |
| Kritan Cole | dba Kristan Cole Real Estate Network | 11096 E Winchcomb Dr | Scottsdale, AZ 85255 | | |
| Kritee Youngfuengmont | | | | | |
| Krithika Inc. | 119 Ramblewood Ave | Staten Island, NY 10308 | | | |
| Kriti Sharma | Address Redacted | | | | |
| Kritter Gitters | Attn: Craig Scholz | 357 West Dover Road | Pawling, NY 12564 | | |
| Kritter Kutz | Address Redacted | | | | |
| Kritzia Gomez | Address Redacted | | | | |
| Krive Musical Productions, Inc. | 5750 Coach House Circle | G | Boca Raton, FL 33486 | | |
| Kriya, LLC | 2216 E Nora St | Mesa, AZ 85213 | | | |
| Kriz Farm Inc | 13 Bear Hill Road | Bethany, CT 06524 | | | |
| Kriz Landscaping & Tree Service Co | 13 Bear Hill Road | Bethany, CT 06524 | | | |
| Krizia Alba | | | | | |
| Krizia Cedeno | Address Redacted | | | | |
| Krizia Diaz | Address Redacted | | | | |
| Krizia Yaneza | | | | | |
| Krkabob Incorporated | 3478 Buskirk Ave | Pleasant Hill, CA 94523 | | | |
| Krm Enterprises Inc | 19126 Joy Rd | Detroit, MI 48228 | | | |
| Krma Blutec Solutions LLC | 8509 Newkirk Ave | N Bergen, NJ 07047 | | | |
| Krn8503 LLC | 350 S Miami Ave, Apt 313 | Apt 313 | Miami, FL 33130 | | |
| Kro Group | 9841 Irvine Center Dr. | Suite 130 | Irvine, CA 92618 | | |
| Kro Management LLC | 2160 Thomas Drive | Baton Rouge, LA 70802 | | | |
| Krobar LLC | 14086 Sw Eagles View Ln | Portland, OR 97224 | | | |
| Krobs Klassics | 4865 Sawyer Road | Sarasota, FL 34233 | | | |
| Krod Trucking LLC | 301 E 97th St | Odessa, TX 79765 | | | |
| Kroeger Labeling Systems, Inc | 2133 S. West Ave | Waukesha, WI 53189 | | | |
| Kroehler Training & Consulting, Inc. | 252 S Hampton Club Way | St Augustine, FL 32092 | | | |
| Kroft Construction LLC | 3264 S 200 E | Wabash, IN 46992 | | | |
| Krohers Car Care | 802 Florala Hwy. | Opp, AL 36467 | | | |
| Krohn Brothers LLC | 556 Central Ave | Cedarhurst, NY 11516 | | | |
| Krohner Inc Dba Eos, | 350 Crenshaw Blvd | Torrance, CA 90503 | | | |
| Krokeai, Inc | 2-27 Saddle River Road | Fair Lawn, NJ 07410 | | | |
| Kroleeatz | 5857 Sepulveda Lane | Atlanta, GA 30349 | | | |
| Kroliki LLC | 1905 W Hamilton Pl | Englewood, CO 80110 | | | |
| Kroll Associates, Inc | 555 12th St NW, Ste 600 | Washington, DC 20004 | | | |
| Kroll Bond Rating Agency, Inc | 805 3rd Ave, 29th Fl | New York, NY 10022 | | | |
| Kroll Coffee LLC | 701 Merrimac Trail | Unit K | Williamsburg, VA 23185 | | |
| Kroll Contractors Inc. | 621 S 48th St | 111 | Tempe, AZ 85281 | | |
| Kroll Moss Pllc | 400 Garden City Plz | Ste 310 | Brooklyn, NY 11530 | | |
| Kroll Tomas, Inc. | 9002 Chimney Rock Road | Suite G324 | Houston, TX 77096 | | |
| Krome Usa Inc. | Krome Usa Inc | Suite 7 | Atlanta, GA 30340 | | |
| Kromer Corp. | 235 Lincoln Place | Apt 2C | Brooklyn, NY 11217 | | |
| Kromer Woodworks LLC | 5473 Cottage Ave | White Bear Township, MN 55110 | | | |
| Kronforst Real Estate | 10069 Lawndale Dr | Cedarburg, WI 53012 | | | |
| Kronish Associates, Inc | 355 Lexington Ave | 10Th Floor | New York, NY 10017 | | |
| Kronneys LLC | 7912 Red Bean Dr | Pensacola, FL 32526 | | | |
| Kronos Industrial Solutions LLC, | 2303 Dewberry Lane | Pasadena, TX 77502 | | | |
| Kropf'S Meat Processing | N7666 Kolpack Rd | Bowler, WI 54416 | | | |
| Kroran Uyghur Cuisine | 4310 Genesee | 105 | San Diego, CA 92117 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Krose Luxury Brand, Inc | 8010 Nw 96th Terr | 306 | Tamarac, FL 33321 | | |
| Krosh Al Motel | 1130 Se Military Drive | San Antonio, TX 78214 | | | |
| Kroslak Enterprises Inc | 8815 Us Hwy 301 S | Riverview, FL 33578 | | | |
| Kross Masonry LLC | 3736 Valley Bluff Lane | Snellville, GA 30039 | | | |
| Krostec Inc | 4231 Balboa Ave, Ste 1050 | San Diego, CA 92130 | | | |
| Kroum Iordanov Inc | 6909 Gallatin Dr | Plainfield, IL 60586 | | | |
| Krouse LLC | 100 E 600 N | Columbia City, IN 46725 | | | |
| Krown Mee Inc LLC | 2922 Kennerly Road | Orangeburg, SC 29118 | | | |
| Krown Midwest Food Distributors, Inc. | 415 Huber Lane | Glenview, IL 60025 | | | |
| Krp Cleaning Services LLC | 3151 Retreat Dr | Apt 108 | Kissimmee, FL 34741 | | |
| Krps | 821 Main St West | Ashland, WI 54806 | | | |
| Krs Logistics LLC | 24546 Carlo Hue Trl | Katy, TX 77493 | | | |
| Krs Recruiting Agency Inc. | 1354 Sw 27th Ave | Deerfield Beach, FL 33442 | | | |
| Krsek Wade LLC | 978 Del Mar Drive | Lady Lake, FL 32159 | | | |
| Krste Rodzevski | Address Redacted | | | | |
| Krt Cleaning LLC | 2421 Twelve Oaks Drive | Florence, KY 41042 | | | |
| Kru Group LLC | 3738 Towanda Ave | Apt 3 | Baltimore, MD 21215 | | |
| Kru7 LLC | 570 E 1700 N | Mapleton, UT 84664 | | | |
| Krubel Moges | Address Redacted | | | | |
| Krueger Eyecare, Inc. | 3003 Hwy 61 N | Muscatine, IA 52761 | | | |
| Krueger Property Management | 1310 W Marine Dr | 107 | Astoria, OR 97103 | | |
| Kruger & Company | 102 N Eighth St | Aspen, CO 81611 | | | |
| Krul Investments, Inc. | 19762 Sea Air Ave | Rehoboth Beach, DE 19971 | | | |
| Krunal Patel | Address Redacted | | | | |
| Krunal Thakar | Address Redacted | | | | |
| Krupa LLC | 1010 Fort Dale Road | Greenville, AL 36037 | | | |
| Krupa Motel Inc | 2500 Bighorn Ave | Worland, WY 82401 | | | |
| Krupansky Fencing, Llc | 12 Russell Ct | Coatesville, PA 19320 | | | |
| Kruse Construction Co Inc | 1405 Gallagherville Road | Downingtown, PA 19335 | | | |
| Kruse Creations LLC | 5251 Westcroft Dr. | Sylvania, OH 43560 | | | |
| Kruthi, Inc | 5891 South Military Trail | Lake Worth, FL 33463 | | | |
| Kruti Desai | Address Redacted | | | | |
| Kruusn Quilt Designs | 92772 Cape Arago Hwy | Coos Bay, OR 97420 | | | |
| Kruzan Flowers LLC | 716 North Avalon St | Memphis, TN 38107 | | | |
| Kry Seng | Address Redacted | | | | |
| Kryger Dent Solutions | 31434 N. 53rd St. | Cave Creek, AZ 85331 | | | |
| Kryptic Concepts LLC | 2172 Mears Pkwy | Margate, FL 33063 | | | |
| Krys Yaw | | | | | |
| Kryshelle'S Kloset Plus Ltd.Co | 3156 Mt Zion Rd | Stockbrige, GA 30281 | | | |
| Kryshon Bratton | | | | | |
| Krysia Vernon | Address Redacted | | | | |
| Krysmik Fulfillment LLC | 1001 S Main St | Kalispell, MT 59901 | | | |
| Kryssi Murrell | | | | | |
| Krysta Clark | | | | | |
| Krysta Dix | Address Redacted | | | | |
| Krysta Jackson | | | | | |
| Krysta N. Pino | Address Redacted | | | | |
| Krystal Akuoku Frimpong | | | | | |
| Krystal Baxter | | | | | |
| Krystal Binns | | | | | |
| Krystal Boston | Address Redacted | | | | |
| Krystal Brigman | Address Redacted | | | | |
| Krystal Cipriani | | | | | |
| Krystal Clean Subcontracting Services | 114 Nw 57th St | Ste 001 | Ankeny, IA 50023 | | |
| Krystal Coleman | Address Redacted | | | | |
| Krystal Communications | Attn: Eugene Byun | 14929 29th Ave W | Lynnwood, WA 98087 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Krystal Cummins | Address Redacted | | | | |
| Krystal Day | | | | | |
| Krystal Dennis | Address Redacted | | | | |
| Krystal Duhaney | | | | | |
| Krystal Dunbar | | | | | |
| Krystal Estelle | Address Redacted | | | | |
| Krystal French | | | | | |
| Krystal Gibbs | Address Redacted | | | | |
| Krystal Graham | | | | | |
| Krystal Gray | | | | | |
| Krystal Hair Salon | 3407 El Camino Real | Santa Clara, CA 95051 | | | |
| Krystal Hiene | | | | | |
| Krystal Hills | | | | | |
| Krystal Hogaboam | Address Redacted | | | | |
| Krystal Hogaboam | | | | | |
| Krystal Jackson | Address Redacted | | | | |
| Krystal Janay Smith | Address Redacted | | | | |
| Krystal Johnson | Address Redacted | | | | |
| Krystal Jones | Address Redacted | | | | |
| Krystal Kelley | | | | | |
| Krystal Kincaid | | | | | |
| Krystal King | Address Redacted | | | | |
| Krystal Klean | Address Redacted | | | | |
| Krystal Klean Auto Spa Inc | 30994 North Golf Club Dr | San Tan Valley, AZ 85143 | | | |
| Krystal Klean Cleaning | 5200 38th Way S | St Petersburg, FL 33711 | | | |
| Krystal Klean Maintenance LLC | 6115 Sheridan Blvd | Arvada, CO 80003 | | | |
| Krystal L Ford | dba Designed By Ford | 10412 Sparrow Springs Ln | Charlotte, NC 28214 | | |
| Krystal L Williams | Address Redacted | | | | |
| Krystal Lago | Address Redacted | | | | |
| Krystal Langford | | | | | |
| Krystal M. Moore, LLC | 570 Piedmont Ave Ne | Unit 55012 | Atlanta, GA 30308 | | |
| Krystal Mardis | | | | | |
| Krystal Masson | Address Redacted | | | | |
| Krystal Maye | | | | | |
| Krystal Mcneely | Address Redacted | | | | |
| Krystal Mincey | 1420 Village Creek Cir SE | Atlanta, GA 30316 | | | |
| Krystal Mincey | Address Redacted | | | | |
| Krystal Naegle | | | | | |
| Krystal Nolen | Address Redacted | | | | |
| Krystal Owens | | | | | |
| Krystal Parra | | | | | |
| Krystal Perry | Address Redacted | | | | |
| Krystal Pilgrim | | | | | |
| Krystal Reliford | Address Redacted | | | | |
| Krystal Reyes | Address Redacted | | | | |
| Krystal Reyes Viruet | | | | | |
| Krystal Rodriguez | Address Redacted | | | | |
| Krystal Saucedo | | | | | |
| Krystal Services LLC | 1101 N Dixie High | Suite 1 | Lake Worth, FL 33460 | | |
| Krystal Shope | | | | | |
| Krystal Sierra | | | | | |
| Krystal Smith | Address Redacted | | | | |
| Krystal Stanley | | | | | |
| Krystal Styles | Address Redacted | | | | |
| Krystal Veschio | | | | | |
| Krystal Washington | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Krystal Wilson | Address Redacted | | | | |
| Krystal Yang | | | | | |
| Krystalkleanllc | 122A 5th Ave | Bayshore, NY 11706 | | | |
| KrystalLynnette Johnson Krystal'S Beauty | 2040 Leavensworth Road | Darlington, SC 29540 | | | |
| Krystal'S Regolith Inc | 1441 W Knox St | 200 | Torrance, CA 90501 | | |
| Krystalyn Katz | Address Redacted | | | | |
| Krystee Spencer | | | | | |
| Krysten Copeland | | | | | |
| Krysten Kauder | | | | | |
| Krysti Bradley | | | | | |
| Krysti Zeiger | | | | | |
| Krystian Cwiertniewicz | | | | | |
| Krystian Gebis | | | | | |
| Krystian Krochmal | | | | | |
| Krystian Sobota | | | | | |
| Krystin Behannon | Address Redacted | | | | |
| Krystin Carter | | | | | |
| Krystin Mitchell | | | | | |
| Krystin Wessner | Address Redacted | | | | |
| Krystle Azer | | | | | |
| Krystle Bobb | | | | | |
| Krystle Brown | Address Redacted | | | | |
| Krystle Childers | | | | | |
| Krystle Connell | | | | | |
| Krystle Elsass | Address Redacted | | | | |
| Krystle Elsass | | | | | |
| Krystle Gan | | | | | |
| Krystle Hahn | | | | | |
| Krystle Jeffery | Address Redacted | | | | |
| Krystle Kelley | | | | | |
| Krystle Mckay | | | | | |
| Krystle Nickels | | | | | |
| Krystle Obrien | | | | | |
| Krystle Pierce | Address Redacted | | | | |
| Krystle Pinzker | | | | | |
| Krystle Robinson | | | | | |
| Krystle Smith | | | | | |
| Krystle Waves Inc | 2912 Troy Rd | Wylie, TX 75098 | | | |
| Krystle Wright | Address Redacted | | | | |
| Krystlejackson | dba Jackson Premiere Vacations | 5207 Leopard Spot Ct | N Las Vegas, NV 89031 | | |
| Krystopher Moore | | | | | |
| Krystopher Starr | Address Redacted | | | | |
| Krysty Brockett | Address Redacted | | | | |
| Krystyna Hosmer | | | | | |
| Krystyna Jasinski | | | | | |
| Krystyna Paciorkowska Cleaning Service | 920 Leahy Cir | Des Plaines, IL 60616 | | | |
| Krystyna Stopka | dba Hensen Windows | 50 N Bokelman, Unit 436 | Roselle, IL 60172 | | |
| Krystyna'S Kitchen | Fairground Farmers Market | 2934 N 5 Th St. | Reading, PA 19605 | | |
| Krystyna'S Skin Care | 127Tampa Ave. E | 7 | Venice, FL 34285 | | |
| Krysztof Barber Shop | Attn: Krysztof Sontag | 444 Wmc Dr Ste 118 | Westminster, MD 21158 | | |
| Krysztof Sontag | | | | | |
| Kryzcel | 231 N Lindsay St | Anaheim, CA 92801 | | | |
| Krzysztof Bigaj | | | | | |
| Krzysztof Jurski | | | | | |
| Krzysztof Kowal | | | | | |
| Krzysztof Krutul | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Krzysztof Krzesinski | Address Redacted | | | | |
| Krzysztof Kubas | | | | | |
| Krzysztof Mysona | | | | | |
| Krzysztof Pieta | | | | | |
| Krzysztof Puzio | | | | | |
| Krzysztof Szkoda | Address Redacted | | | | |
| Krzysztof Szulborski | Address Redacted | | | | |
| Krzysztof Warchol | | | | | |
| Ks 206 Service Inc | 118-120 Baxter St | Ste 206 | New York, NY 10013 | | |
| Ks Absher Marketing | 3736 Keowee Ave | B | Knoxville, TN 37919 | | |
| Ks Accounting Inc. | 2200 N Commerce Pkwy, Ste 200 | Weston, FL 33326 | | | |
| Ks Auto Center, Inc. | 1035 Aster | Sunnyvale, CA 94086 | | | |
| Ks Auto Repair | 1153 Rahway Ave | Avenel, NJ 07001 | | | |
| Ks Carpenter Ny Corp | 4 Lemberg Ct | 303 | Monroe, NY 10950 | | |
| Ks Cleaners | 9928 Kennerly Rd | St Louis, MO 63128 | | | |
| Ks Consulting | 2100 Cascade Road Sw | Atlanta, GA 30311 | | | |
| K'S Consulting | 4450 Nw Glenn Meadow Loop | Redmond, OR 97756 | | | |
| Ks Dev, Inc. | 218 N Sparks St | Burbank, CA 91506 | | | |
| K'S Diet Clinic & Family Practice | 5008 Hwy 136 | Trenton, GA 30752 | | | |
| K'S Electric | 6 First St | Sturbridge, MA 01566 | | | |
| Ks Electric LLC | 5261 River Corners Road | Spencer, OH 44275 | | | |
| K'S Extreme Cleaning | N4711 Lowville Rd | Rio, WI 53960 | | | |
| Ks Family Enterprise LLC | 7733 Landover Rd | Hyattsville, MD 20785 | | | |
| Ks Franklin Learning System, Inc | 42311 10th St West | Lancaster, CA 93534 | | | |
| Ks Golf LLC | 5280 N Ocean Dr | 16C | Singer Island, FL 33404 | | |
| Ks Group LLC | 95 Rutledge St | Brooklyn, NY 11249 | | | |
| K'S Kustom Prints | 300 Kirkstall Dr | 825 | Houston, TX 77090 | | |
| Ks Linen Services LLC | 8980 N Us Hwy 1 | Ste 2 | Sebastian, FL 32958 | | |
| Ks Manufacturing | 103 Dickson St | Orfordville, WI 53576 | | | |
| Ks Motors | 3203 Hwy 21, Ste 206 | Ft Mill, SC 29715 | | | |
| Ks Premier Eventz | 3378 Lawton | Detroit, MI 48208 | | | |
| Ks Realty Advisors, Inc. | 14015 Marleigh Ln | Clifton, VA 20124 | | | |
| Ks Realty Group Inc | 6221 Ne 82nd Ave | Portland, OR 97220 | | | |
| Ks Rentals LLC | 5045 Platinum Dr | Colorado Springs, CO 80918 | | | |
| Ks Signature Cleaners | 1274 S Us Hwy 12 | Fox Lake, IL 60020 | | | |
| Ks Studio LLC | 16940 Kapalama Rd | Suite I | Pass Christian, MS 39571 | | |
| K'S Trucking | 1401 Lakewood Ave | 221 | Modesto, CA 95355 | | |
| Ksanderfoot LLC | 219 N Mill St. | Hortonville, WI 54944 | | | |
| Ksat Communication LLC | 12881 Capricorn St | Stafford, TX 77477 | | | |
| Ksawicki, LLC | 16475 Roberts St | Roseville, MI 48066 | | | |
| Ksb Realty Inc | 510 W. Erie St | Apt 1105 | Chicago, IL 60654 | | |
| Ksc California | 3000 Stockton Blvd | Sacramento, CA 95820 | | | |
| Ksc Group Ltd | 5 Lindsay Lane | Petersburg, NJ 08270 | | | |
| Ksc Industries, Inc | 708 Lazerette Way | Carlsbad, CA 92011 | | | |
| Ksc LLC | 10819 Bridgeport Way Sw | Lakewoo, WA 98499 | | | |
| Ksc LLC | 7426 W Baseline Rd | Hillsboro, OR 97123 | | | |
| Kscott | Address Redacted | | | | |
| Ksea Enterprise LLC | 2230 Gale Rd. | Granville, OH 43023 | | | |
| Ksenia Andronova | Address Redacted | | | | |
| Ksenia Degtyareva | | | | | |
| Ksenia Iakoubova | | | | | |
| Ksenia Kim | Address Redacted | | | | |
| Kseniya Mikhaylova | Address Redacted | | | | |
| Ksg Properties, LLC | 255 Clearbrook Circle | Lexington, SC 29072 | | | |
| Ksh America LLC | 14202 N Scottdale Rd | Scottsdale, AZ 85254 | | | |
| Ksh Enterprise LLC | 921 E Gibbsboro Rd | Lindenwold, NJ 08021 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ksharm Med LLC | 704 Locust St | Dubois, PA 15801 | | | |
| Ksisha Stevenson-Johnson | Address Redacted | | | | |
| Ksj Property Management | 269 Bowling Green | Costa Mesa, CA 92626 | | | |
| Ksjd Of Ny, Inc. | 333 Prospect St. | Binghamton, NY 13905 | | | |
| Ksk Construction LLC | 246 Redwood Ave | Paterson, NJ 07522 | | | |
| Ksk Construction Management, Inc. | 616 S Florida St | Pine Bluff, AR 71601 | | | |
| Ksk Corp | 15104 Frederick Road | Rockville, MD 20850 | | | |
| Ksk Express LLC | 11376 Old Hopkins Road | Clarksville, MD 21029 | | | |
| Ksk Inc Ii | 2004 Martin Luther King Jr Dr | N Chicago, IL 60064 | | | |
| Ksl Credit | 6548 S Ellis | Chicago, IL 60637 | | | |
| Ksm Enterprise Inc | 8202 Wiles Road | Ste 122 | Coral Springs, FL 33067 | | |
| Ksm Healthcare Inc | 1400 W Glenoaks Blvd | Glendale, CA 91201 | | | |
| Ksm Manufacturing, LLC | 10130 Kexby Rd. | Glen Allen, VA 23228 | | | |
| Ksm Services Inc | 12112 166th St | Cerritos, CA 90703 | | | |
| Ksm Services LLC | 1502 Elleby Rd Se | Atlanta, GA 30315 | | | |
| Ksm Sunflower, Inc. | 6906 Covington Stone Ave. | Apollo Beach, FL 33572 | | | |
| Ksm Trucking | 12415 Dewhurst Cir | Jacksonville, FL 32218 | | | |
| Ksmilez Global Outreach Inc | 70 Emerson Trail | Covington, GA 30016 | | | |
| Ksmm Sportswear | 762 Verona Lake Dr | Weston, FL 33326 | | | |
| Ksmonitoring LLC | 428 S Douglas St | Unit 1 | Salt Lake City, UT 84102 | | |
| Ksmps Corp | 3240 Geary Blvd | San Francisco, CA 94118 | | | |
| Ksms Consulting LLC | 3915 Bentley Ave | Culver City, CA 90232 | | | |
| Ksn Agency | 18 Melrose Ave | Reading, PA 19606 | | | |
| Ksn LLC | 1900 West Lafayette Ave | Baltimore, MD 21217 | | | |
| Ksq Barber Lounge LLC | 106 Sycamore Alley | Kennett Square, PA 19348 | | | |
| K-Square Developers Inc. | 250 Lorraine St | 2Nd Floor | Brooklyn, NY 11231 | | |
| K-Squared Property Solutions | 135 Bridle Path Lane | Feasterville, PA 19053 | | | |
| Ksrs Inc. | 15 Gail Drive | Massapequa, NY 11758 | | | |
| Ksryu Enterprise Inc. | 11500 Webb Bridge Way | Suite A-1 | Alpharetta, GA 30005 | | |
| Kss Cleaners Inc | 333 F St, Ste C | Davis, CA 95616 | | | |
| Ksschmidt Home Improvement | N4910 French Rd | Seymour, WI 54165 | | | |
| Kst Accountancy LLC | 15655 Airline Hwy, Ste 1083 | Prairieville, LA 70769 | | | |
| Kst Auto Sales LLC | 756 Pangburn Rd | Heber Springs, AR 72543 | | | |
| Kst Consultants Corp | 6 Embassy Court | Great Neck, NY 11021 | | | |
| Kstk Boston, Inc. | 164-166 Harvard Ave | Allston, MA 02134 | | | |
| Kstylz Production | 1204 Gadd Rd | A | Hixson, TN 37343 | | |
| Ksy | 98-966 Kahapili St | Aiea, HI 96701 | | | |
| Ksy Global Trading Inc | 9111 Clearwater Ranch Ln | Richmond, TX 77407 | | | |
| Ksy Trucking Inc | 5612 Newman St | Cypress, CA 90630 | | | |
| Kt & T Cleaning LLC | 215 Vine St | Palmetto, GA 30268 | | | |
| Kt Electrical Heating & Air Conditioning | 13342 Ramona Pl | Garden Grove, CA 92843 | | | |
| Kt Mediaforce Productions | 6328 Yorkdale Drive | Plano, TX 75093 | | | |
| Kt Mobile Inc | 13310 Laurel Bowie Rd | Laurel, MD 20708 | | | |
| Kt Nails LLC | 1920 N Jefferson St | Huntington, IN 46750 | | | |
| Kt Physical Therapy, P.C. | 60-19 Roosevelt Ave | Woodside, NY 11377 | | | |
| Kt Sandwiches LLC | 3721 Se 122nd Ave | Portland, OR 97236 | | | |
| Kt Services Inc | 1565 E 1540 N | Logan, UT 84341 | | | |
| Kt Tile & Vinyl | 3491 Scottwood Dr | Green Bay, WI 54311 | | | |
| Ktb Electric, Inc. | 253 Ralph Ave | Broklyn, NY 11233 | | | |
| Ktb Ent. LLC | dba Multistate Transmissions | 1580 W. Ogden Av, Suite 310 | Naperville, IL 60540 | | |
| Ktb Trucking LLC, | 300 Whitehurst Way | Columbia, SC 29229 | | | |
| Ktc Broadcasting, Inc. | 1416 Shelby Hwy | Cherryville, NC 28021 | | | |
| Ktc Integrated Systems | 3174 8th Ave Sw | Largo, FL 33770 | | | |
| Ktd Laboratory, Inc | 17501 Irvine Blvd | 203 | Tustin, CA 92780 | | |
| Kte International Inc | 1250 Newark Turnpike | Kearny, NJ 07032 | | | |
| Kte3 Holdings LLC | 1953 N Clybourn Aveunit, Ste R122 | Chicago, IL 60614 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ktech Mechanical Piping | 88 Cowles Ave | Yonkers, NY 10704 | | | |
| Ktech Usa, | 1706 Long Beach | Long Beach, CA 90813 | | | |
| Ktf Gems Inc | 20 West 47th St | New York, NY 10036 | | | |
| Ktg LLC, | 45708 Imperial Square 300 | Sterling, VA 20166 | | | |
| Kth Distribution LLC | 7205 Karen Dr | N Richland Hills, TX 76180 | | | |
| Kth Foods LLC | 6970 Mckinley Ave | Sebastopol, CA 95472 | | | |
| Ktj Cosmetics LLC | 1630 Pleasant Hill Rd, Ste C1 | Duluth, GA 30096 | | | |
| Ktk Contractors LLC | 2206 N Dukeland St. | Baltimore, MD 21216 | | | |
| Ktl | 1945 N State St | Fresno, CA 93722 | | | |
| Ktl | Address Redacted | | | | |
| Ktl Mart Inc | 2916 Main St | Santa Monica, CA 90405 | | | |
| Ktm Deals LLC | 4644 Locust Grove Ct | Batavia, OH 45103 | | | |
| Ktm Trucking Inc | 5018 S Centennial Cir | Ontario, CA 91762 | | | |
| Ktm United Express LLC | 9001 Golf Rd | Apt 7B | Des Plaines, IL 60016 | | |
| Ktml Contractors, LLC | 1576 Terrell Rd | Pleasant Hill, LA 71065 | | | |
| Ktol Inc. | 7 Meron Dr. | Unit 122 | Monroe, NY 10950 | | |
| K-Town LLC | 3953 Spring Mountain Rd, Ste 188 | Las Vegas, NV 89102 | | | |
| K-Towne88 | 10455 Foothill Blvd | Site 101 | Rancho Cucamonga, CA 91730 | | |
| Ktreks Inc | 3554 Ne 85th St | Seattle, WA 98115 | | | |
| Kts Realtors, LLC | 3239 Bienville St | New Orleans, LA 70119 | | | |
| Ktt Pho Factory | 888 E Capitol Ave | Milpitas, CA 95035 | | | |
| Ktwgroupinc | 2325 Wallace Rd | Atlanta, GA 30331 | | | |
| Ktwo | 102 Coronado Ave | Dallas, TX 75214 | | | |
| Kty Construction Corp. | 3233 Falmouth St. | San Jose, CA 95132 | | | |
| Kuan Chen | | | | | |
| Kuang W Liao | Address Redacted | | | | |
| Kuang Yao Wei | | | | | |
| Kuantara Atmadja | | | | | |
| Kubal Family Medicine LLC | 3950 South Eastern Ave | Las Vegas, NV 89119 | | | |
| Kuberay LLC | 505 East Grand Ave | Rahway, NJ 07065 | | | |
| Kubiak Financial Services LLC | 1755 North Brown Rd, Ste 200 | Lawrenceville, GA 30043 | | | |
| Kubiak LLC | 1582 Stilwell Rd | C | San Francisco, CA 94129 | | |
| Kubient | 111 West 28th St | New York, NY 10001 | | | |
| Kubilay Ozturk | Address Redacted | | | | |
| Kubis Real Estate LLC | 1061 Shady Valley Place | Atlanta, GA 30324 | | | |
| Kubitz &Associates, Inc. | W9053 Great Oaks Lane | Hortonville, WI 54944 | | | |
| Kubla Kev Productions Inc. | 1036 Fortune Way | Los Angeles, CA 90042 | | | |
| Kubota Photo Design Inc | 20063 Sunglow Ct | Bend, OR 97703 | | | |
| Kubrakovs LLC | 1101 Nw 23rd Ave | Battle Ground, WA 98604 | | | |
| Kuchma Express LLC | 6488 State Rd Unit B2 | Parma, OH 44134 | | | |
| Kuchtube | 1632 Jason Ct | Redlands, CA 92374 | | | |
| Kuda Inc. | 9605 Lynwood St | Clermont, FL 34711 | | | |
| Kudos LLC | 700 W.New York Ave | Oshkosh, WI 54901 | | | |
| Kudus Akinde | | | | | |
| Kudus Desbele | Address Redacted | | | | |
| Kudzanai Kanyangarara | | | | | |
| Kueen'S Glam Beauty Factory | 2956 S Rainbow Dr | Decatur, GA 30034 | | | |
| Kuei Shen | | | | | |
| Kuerke Mckenzie | Address Redacted | | | | |
| Kuffshou | 1880 White Oak Dr | 151 | Houston, TX 77009 | | |
| Kugamon LLC | 301 Mission St Unit 15J | San Francisco, CA 94105 | | | |
| Kugathas Kandasamy | Address Redacted | | | | |
| Kugler Management Company, LLC | 947 Richmond Court | Mandeville, LA 70448 | | | |
| Kugler Wines, LLC | 3506 Newridge Dr | Rancho Palos Verdes, CA 90275 | | | |
| Kuhl Electric & Automation, Inc. | 22762 215th Ave | Davenport, IA 52807 | | | |
| Kuhls Highland House Inc | 512 Highland Ave | Middletown, NY 10940 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kuhn Enterprises LLC | 3356 Dahlia Lane | Eugene, OR 97404 | | | |
| Kuhn Painting & Repairs | 17223 Sw 30th Ave | Newberry, FL 32669 | | | |
| Kuhne & Assoc, Healthcare Professionals | 265 N. Federal St | 147 | Chandler, AZ 85226 | | |
| Kuhnert Mining Company LLC | 131 Kuhnert Rd | Ava, IL 62907 | | | |
| Kuhns Auto Service | 420 45th Ave | Clear Lake, WI 54005 | | | |
| Kuhns General Contracting LLC | 231 Oliphant Rd | Kennerdell, PA 16374 | | | |
| Kuhn'S Jewelers Inc | 1306 South Salisbury Blvd | Suite 192 | Salisbury, MD 21801 | | |
| Kuhnsinity Records | 4485 Campbellton Rd Sw, Ste A | Atlanta, GA 30331 | | | |
| Kuhong Kim, Cpa | 36-35 167th St | 4J | Flushing, NY 11358 | | |
| Kuhvergirl | 222 N Antlers Pl | Bear, DE 19701 | | | |
| Kui Audio Services | 1932 Moran Ave | Nashville, TN 37216 | | | |
| Kui Shu | | | | | |
| Kuimi Oh | | | | | |
| Kuinsy Garcia | Address Redacted | | | | |
| Kujtim Sulejmani | | | | | |
| Kuker Mediation, Inc. | 600 W 45th St | Miami Beach, FL 33140 | | | |
| Kukje Aqua, Inc. | 233 Main St | Sharon Springs, NY 13459 | | | |
| Kukoo Bar Inc | 45-50 46th St | Sunnyside, NY 11104 | | | |
| Kuks & Co. | 2300 Beverly Blvd | Unit 219 | Los Angeles, CA 90057 | | |
| Kukulcan Logistics Inc. | 8610 Airport Blvd | Los Angeles, CA 90045 | | | |
| Kula Content | Address Redacted | | | | |
| Kula Onions Etcetera, LLC | 26 Kapiki Place | Kula, HI 96790 | | | |
| Kulana Mccauley | Address Redacted | | | | |
| Kulana Media Productions LLC | 6370 Hawaii Kai Drive | 7 | Honolulu, HI 96825 | | |
| Kulbaj Khazanewala | Address Redacted | | | | |
| Kulchrd | 1624 Canyon Rd | Spring Valley, CA 91977 | | | |
| Kuldeep S Kandola | Address Redacted | | | | |
| Kuldeep Singh | Address Redacted | | | | |
| Kuldeep Singh | | | | | |
| Kuldeep Singh Mandara | Address Redacted | | | | |
| Kuldeep Waraich | | | | | |
| Kuldeepsinghvirk | 121-16 95th Ave | S Richmond Hill, NY 11419 | | | |
| Kuldip Binning | Address Redacted | | | | |
| Kuldip Chopra | | | | | |
| Kuldip Singh | Address Redacted | | | | |
| Kuldip Singh | | | | | |
| Ku-Le Region Forestry, Inc. | 216 23rd St S | La Crosse, WI 54601 | | | |
| Kulen & Emery LLC | 252 Knorr St | Philadelphia, PA 19111 | | | |
| Kulin Pandey | | | | | |
| Kulin Strimbu | Address Redacted | | | | |
| Kulin Strimbu | | | | | |
| Kuljeet Kaur | | | | | |
| Kuljeet Pelia | Address Redacted | | | | |
| Kuljinder Singh | Address Redacted | | | | |
| Kuljinder Singh | | | | | |
| Kuljit Saini | | | | | |
| Kullberg Supply | 2828 206th Ave Ct E | Lake Tapps, WA 98391 | | | |
| Kullen Howard | | | | | |
| Kulpreet Chahal | Address Redacted | | | | |
| Kultar Singh | Address Redacted | | | | |
| Kulture Hair By Kesha LLC | 408 Bougainvillea Ct | Monroe, NC 28110 | | | |
| Kultured Catering | 9204 Abaco Way | Ft Worth, TX 76123 | | | |
| Kulturspace Limited | 1920 Hillhurst Ave, Ste V921 | Los Angeles, CA 90027 | | | |
| Kulu Trucking LLC | 2872 Timber Range Ct | Columbus, OH 43231 | | | |
| Kulvinder Gosal | | | | | |
| Kulvinder Singh | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kulvir Singh Malhi | Address Redacted | | | | |
| Kulwant Singh | Address Redacted | | | | |
| Kulwinder Gill | | | | | |
| Kulwinder Multani | | | | | |
| Kulwinder S Bhullar | Address Redacted | | | | |
| Kulwinder S Mandara | Address Redacted | | | | |
| Kulwinder Singh | Address Redacted | | | | |
| Kulwinder Singh | | | | | |
| Kulwinder Singh Bassi | Address Redacted | | | | |
| Kulwinder Singh Saroya | Address Redacted | | | | |
| Kulyak 1 | 1122 S Third Ave | Des Plaines, IL 60016 | | | |
| Kum Ja Hwang | Address Redacted | | | | |
| Kum Kang | | | | | |
| Kuma Tire & Wheel | 6589 Magnolia Ave | Riverside, CA 92506 | | | |
| Kumali Neptune | Address Redacted | | | | |
| Kumar Abhigyan Bhushan | Address Redacted | | | | |
| Kumar Bavishi | | | | | |
| Kumar Gopalakrishnan | Address Redacted | | | | |
| Kumar K Nanduri Cpa | 489-491 Kearny Ave | Kearny, NJ 07032 | | | |
| Kumar Moorthy | | | | | |
| Kumar Muthu | | | | | |
| Kumar Patel | | | | | |
| Kumar Singh | | | | | |
| Kumara Subramanian | | | | | |
| Kumarakom Inc | 6301 County Road 579 | Seffner, FL 33584 | | | |
| Kumarasiri Premaratne | Address Redacted | | | | |
| Kumbi Butler | | | | | |
| Kum-Cha Lee | Address Redacted | | | | |
| Kumesh Aroomoogan | | | | | |
| Kume-Yong J Low | Address Redacted | | | | |
| Kumiko Durggins | Address Redacted | | | | |
| Kumiko Tamura | | | | | |
| Kumlachew Atnafu | Address Redacted | | | | |
| Kumo Japanese Cuisine At Brooklyn Inc | 1406 Cortelyou Rd | Brooklyn, NY 11226 | | | |
| Kumo Sushi Inc | 1355 Sam Houston Jones Pkwy | 325 | Moss Bluff, LA 70611 | | |
| Kumok Han | Address Redacted | | | | |
| Kumon Of Studio City | 12215 Ventura Blvd. | Suite 116 | Studio City, CA 91604 | | |
| Kun Kim | | | | | |
| Kun Lin | | | | | |
| Kun Qian | Address Redacted | | | | |
| Kun Resources Inc. | 310 Glen Alpine St | Moraga, CA 94556 | | | |
| Kun W Cho | Address Redacted | | | | |
| Kunal Desai | | | | | |
| Kunal Investments LLC | 3020 South Broadway | Edmond, OK 73013 | | | |
| Kunal Kher | | | | | |
| Kunal Kishnani | Address Redacted | | | | |
| Kunal Kumar | | | | | |
| Kunal Mirchandani | | | | | |
| Kunal Patel | Address Redacted | | | | |
| Kunal Saxena | Address Redacted | | | | |
| Kunal Singh | | | | | |
| Kunal Vakharia | Address Redacted | | | | |
| Kundan Distribution Inc | 1907 S Quaker Ridge Place | Ontario, CA 91761 | | | |
| Kundan Kumar | | | | | |
| Kundy Kol | | | | | |
| Kunekt LLC | 9320 Nw 25th St | Sunrise, FL 33322 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kung Fu Grill Sichuan Garden 7, Inc | 2180 Pleasant Hill Rd | A6-A7 | Duluth, GA 30096 | | |
| Kung Fu Tea Orlando I LLC | 12098 Collegiate Way | Orlando, FL 32817 | | | |
| Kunga Nyima | Address Redacted | | | | |
| Kunga Tesring | Address Redacted | | | | |
| Kungbao LLC | 16 Crafts Ave | Northampton, MA 01060 | | | |
| Kungfu Yu Inc | 730 N Clippert St | Lansing, MI 48912 | | | |
| Kungpow Production LLC | 2490 Turquoise Circle | Newbury Park, CA 91320 | | | |
| Kunhu | Address Redacted | | | | |
| Kunio Ota | | | | | |
| Kunj Pandya | | | | | |
| Kunj Patel | | | | | |
| Kunjdip | Rickys Market | 3120 Mountcross Road | Danville, VA 24540 | | |
| Kunjs Inc | Piedmont Mart | 688 Mountcross Road | Danville, VA 24540 | | |
| Kunkangdaero, LLC | 2106 Pleasant Hill Rd | Duluth, GA 30096 | | | |
| Kunkel Construction | 290 Napoleon St | Studio A | San Francisco, CA 94124 | | |
| Kunle Badmus | | | | | |
| Kunming Diamonds Usa Inc | 576 5th Ave | Suite 1005 | New Y, NY 10036 | | |
| Kunping Wu | Address Redacted | | | | |
| Kunrath & Willard Insurance Services | 825 Ne 20th Ave. | Suite 320 | Portland, OR 97232 | | |
| Kunstlinger Law LLC | 212 2nd St | Suite 304 | Lakewood, NJ 08701 | | |
| Kunta Bradford | | | | | |
| Kunta Davis | Address Redacted | | | | |
| Kunta Johnson | Address Redacted | | | | |
| Kunta Little | | | | | |
| Kuntala Cheng | Address Redacted | | | | |
| Kunteya Kataria | | | | | |
| Kuntreeboy Trucking LLC | 921 Morgan Rd | Henderson, NC 27537 | | | |
| Kuntryboy Music Group LLC | 7140 Cabin Creek Road | Hopkins, SC 29061 | | | |
| Kuntshang & Tashi Inc | 6444 108th St | Forrest Hills, NY 11375 | | | |
| Kuntu Logistics | 12526 S Union Ave | Chicago, IL 60628 | | | |
| Kuntz Insurance Agency Inc | 17 Sawmill Road | Dayton, OH 45409 | | | |
| Kunwar Singh Goomer | Address Redacted | | | | |
| Kunying Fei | Address Redacted | | | | |
| Kunz Marketing LLC | 2033 West Kamari Dr | S Jordan, UT 84095 | | | |
| Kunzang Gatshal Foundation | 550 Kemp Road | Delhi, NY 13753 | | | |
| Kunzang Lama | Address Redacted | | | | |
| Kunze Orchards | Address Redacted | | | | |
| Kunzmann Appraisals, Inc. | 1498 The 12th Fairway | Wellington, FL 33414 | | | |
| Kuo Chu Liang | Address Redacted | | | | |
| Kuo Ling Corporation | 27464 Jefferson Ave | Temecula, CA 92590 | | | |
| Kuo Mah | | | | | |
| Kuo Wei Yao | Address Redacted | | | | |
| Kuo-Hau Fu | | | | | |
| Kuoth Wiel | Address Redacted | | | | |
| Kuper Corporation | 43 West 33rd St | New York, NY 10001 | | | |
| Kuperus LLC | 129 Vista Lane | Hampstead, NC 28443 | | | |
| Kupkake Klerikal | Address Redacted | | | | |
| Kupper & Keener Chiropractic, Apc | 317 N El Camino Real | 110 | Encinitas, CA 92024 | | |
| Kupperstein & Kupperstein, P.C. | 759 Chief Justice Cushing Hwy | 325 | Cohasset, MA 02025 | | |
| Kuprian Frolov | Address Redacted | | | | |
| Kurama Enterprise LLC | 7315 Spring Cypress Road | 824 | Spring, TX 77379 | | |
| Kuramoto Inc | 248 Centre St, Ste 100 | Pleasant View, TN 37146 | | | |
| Kuras, Llc | 426 Greyfield Drive | Canton, GA 30115 | | | |
| Kurbatov Wireless Inc | 13609 Victory Blvd, Unit 240 | Van Nuys, CA 91401 | | | |
| Kurent Cuisine Inc. | 305 Throop Ave | Brooklyn, NY 11206 | | | |
| Kurfiss Sotheby'S International Realty | 6038 Lower York Rd. | New Hope, PA 18938 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kurgan LLC | 585 Timber Ives Dr | Dacula Ga, GA 30019 | | | |
| Kuri Trucking Service LLC | 4818 E Ponce De Leon Ave | Stone Mountain, GA 30083 | | | |
| Kurios Farm LLC | 354 Kurios Ln | Moncks Corner, SC 29461 | | | |
| Kurisha Gandy | Address Redacted | | | | |
| Kurodai LLC | 6450 Collins Ave. | 609 | Miami Beach, FL 33141 | | |
| Kuron Bynum | Address Redacted | | | | |
| Kurosh Persian Resturant | 8560 Wilshire Blvd | Beverly Hills, CA 90211 | | | |
| Kurowski Construction LLC | 238 Cross Rd | Sobieski, WI 54171 | | | |
| Kurrt Preisigke | | | | | |
| Kurs Auto Shakur Jurden | 11229 W National Ave, Apt 112 | Garage Space | W Allis, WI 53227 | | |
| Kursat Aksu | | | | | |
| Kurstin Hines | Address Redacted | | | | |
| Kurstin Roe Photography LLC | 1291 Vintage Place | Reston, VA 20194 | | | |
| Kurston Strickland | Address Redacted | | | | |
| Kurt Akman | Address Redacted | | | | |
| Kurt Allen | Address Redacted | | | | |
| Kurt Allen | | | | | |
| Kurt Allgauer | | | | | |
| Kurt Bauerschmidt | | | | | |
| Kurt Beckley Consulting | 2100 S Edison St | Kennewick, WA 99338 | | | |
| Kurt Biroc | | | | | |
| Kurt Biskey | | | | | |
| Kurt Bolte | | | | | |
| Kurt Bowers | | | | | |
| Kurt Cargle | | | | | |
| Kurt Charron | | | | | |
| Kurt Cichowski | Address Redacted | | | | |
| Kurt Clason | | | | | |
| Kurt Clausen | | | | | |
| Kurt Clayson | | | | | |
| Kurt Clements | | | | | |
| Kurt Cooper | | | | | |
| Kurt D. Catton | Address Redacted | | | | |
| Kurt Darhower | | | | | |
| Kurt Davidson | | | | | |
| Kurt Dawson | | | | | |
| Kurt E Wielkens Insurance Agency Inc | 3660 Dauphin St | Ste A | Mobile, AL 36608 | | |
| Kurt E. Jjohnson, Esq. | 331 Mountain Road | Bloomingburg, NY 12721 | | | |
| Kurt Edwards | | | | | |
| Kurt Esser | | | | | |
| Kurt Fabrick | | | | | |
| Kurt Feshbach | | | | | |
| Kurt Forrister | | | | | |
| Kurt Fraschetti | | | | | |
| Kurt Gagnon | | | | | |
| Kurt Galitski | | | | | |
| Kurt Goodwin | | | | | |
| Kurt Grutzmacher | | | | | |
| Kurt Hansen | | | | | |
| Kurt Hart | | | | | |
| Kurt Haymond | | | | | |
| Kurt Hengstebeck | Address Redacted | | | | |
| Kurt Heydt | | | | | |
| Kurt Hofer | | | | | |
| Kurt Huels | | | | | |
| Kurt Iffrig | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kurt Israelsen | | | | | |
| Kurt Israelsen Accounting | 8881 Detwiler Rd | Escondido, CA 92029 | | | |
| Kurt Jacobson | | | | | |
| Kurt Johnson | | | | | |
| Kurt Jupin | | | | | |
| Kurt Keller | | | | | |
| Kurt Kettering | | | | | |
| Kurt Kibbe | | | | | |
| Kurt Killens | | | | | |
| Kurt King | | | | | |
| Kurt King Paint & Wall Unlimited | 9742 Ne 119th Way | D419 | Kirkland, WA 98034 | | |
| Kurt Knowles | | | | | |
| Kurt Koesler | | | | | |
| Kurt Kokko | | | | | |
| Kurt Korpi | | | | | |
| Kurt Krantz | | | | | |
| Kurt Kroh | | | | | |
| Kurt Krol | | | | | |
| Kurt Kucera | | | | | |
| Kurt Langenhahn Designs | 4553 1 4 Vista Del Monte Ave | Sherman Oaks, CA 91403 | | | |
| Kurt Liestenfeltz | | | | | |
| Kurt Lynch | Address Redacted | | | | |
| Kurt Macdonald | | | | | |
| Kurt Maier | | | | | |
| Kurt Maloof | | | | | |
| Kurt Maurer | | | | | |
| Kurt Melstrom | | | | | |
| Kurt Meng | | | | | |
| Kurt Mulder | | | | | |
| Kurt Myers | | | | | |
| Kurt Nagel | Address Redacted | | | | |
| Kurt Neumann | | | | | |
| Kurt Norris | | | | | |
| Kurt Okraski | | | | | |
| Kurt Paseka | | | | | |
| Kurt Peterson | | | | | |
| Kurt Powell | Address Redacted | | | | |
| Kurt Prince | 1229 Clinton Ave | Apt.1 | Irvington, NJ 07111 | | |
| Kurt Prondecki | | | | | |
| Kurt Prosser | | | | | |
| Kurt Pruitt | | | | | |
| Kurt R Roelofs | Address Redacted | | | | |
| Kurt Rasche | | | | | |
| Kurt Relation | Address Redacted | | | | |
| Kurt Richardson | | | | | |
| Kurt Rotter | Address Redacted | | | | |
| Kurt Russell | | | | | |
| Kurt Rutkowski | | | | | |
| Kurt Sardella | | | | | |
| Kurt Schmidt | | | | | |
| Kurt Schram | | | | | |
| Kurt Schultz | | | | | |
| Kurt Seppala | | | | | |
| Kurt Shearer | | | | | |
| Kurt Shippy | | | | | |
| Kurt Siegenthaler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Kurt Simpson LLC | 4143 Blaine | St Louis, MO 63110 | | | |
| Kurt Sisco Incorporated | 348 Franklin Road | Denville, NJ 07834 | | | |
| Kurt Skvarla | | | | | |
| Kurt Slangerup | | | | | |
| Kurt Smith | | | | | |
| Kurt Snyder | Address Redacted | | | | |
| Kurt Southworth | | | | | |
| Kurt Stehr | | | | | |
| Kurt Steinbach | | | | | |
| Kurt Stockholm | | | | | |
| Kurt Sugg Stable | 1110 County Road 251 | B | Polk, OH 44866 | | |
| Kurt Swan | Address Redacted | | | | |
| Kurt Swogger | | | | | |
| Kurt Terrio | | | | | |
| Kurt Van Engen | | | | | |
| Kurt Volbeda | | | | | |
| Kurt Vonstrasser | | | | | |
| Kurt W Trotter Dmd Ltd | 3200 Soaring Gulls Drive, Ste 106 | Las Vegas, NV 89128 | | | |
| Kurt W. Brehm | Address Redacted | | | | |
| Kurt Walker | Address Redacted | | | | |
| Kurt Welch | | | | | |
| Kurt Wenke | | | | | |
| Kurt White | | | | | |
| Kurt Wiesenmaier | Address Redacted | | | | |
| Kurt Wolfgang | | | | | |
| Kurt Young | Address Redacted | | | | |
| Kurt Zellner | | | | | |
| Kurtis A. Wieting, Law Offices | 125 S. Jefferson St | Suite 101 | Green Bay, WI 54301 | | |
| Kurtis Adams | | | | | |
| Kurtis Anton | | | | | |
| Kurtis Bravo | | | | | |
| Kurtis Bush | | | | | |
| Kurtis Cafaro | | | | | |
| Kurtis Darden | | | | | |
| Kurtis Dotson | | | | | |
| Kurtis Kimsey | | | | | |
| Kurtis Kintzel | | | | | |
| Kurtis Ross | Address Redacted | | | | |
| Kurtis Sniezek | | | | | |
| Kurtis Stuckert | | | | | |
| Kurtis Whitney | | | | | |
| Kurts Services LLC | N3189 Fox Pines Lane | Appleton, WI 54913 | | | |
| Kurtwin Thorman | | | | | |
| Kurtwin Thorman, | Address Redacted | | | | |
| Kurtz & Company | 148 N Main | Hudson, OH 44236 | | | |
| Kurtzs Pub & Deli | 1410 Washington St. | Two Rivers, WI 54241 | | | |
| Kurush Esmailzadeh | Address Redacted | | | | |
| Kuruvilla Cherian | | | | | |
| Kush Bowl | Address Redacted | | | | |
| Kush Enterprises Inc | 1305 Garnet Ave | San Diego, CA 92109 | | | |
| Kush Gold & Jewelry Inc. | 580 5th Ave | Suite 602 | New York City, NY 10036 | | |
| Kush Package, Inc. | 225 College Ave | Elberton, GA 30635 | | | |
| Kushal Corporation | 499 Ernston Road | Parlin, NJ 08859 | | | |
| Kushaun Pira | | | | | |
| Kushchain Corporation | 1352 Lake St | San Francisco, CA 94118 | | | |
| Kushi Law Firm, P.A. | 3003 Tamiami Trail North | Suite 300 | Naples, FL 34103 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kushionz LLC | 435 S State Rd 7 | Hollywood, FL 33023 | | | |
| Kushner Roofer Corp | 1123 East 31sts St | Brooklyn, NY 11210 | | | |
| Kushtrim Hajrizi | Address Redacted | | | | |
| Kushug Secucrity Point LLC | 4901 Seminary Rd | Apt 810 | Alexandria, VA 22311 | | |
| Kushum Sharma | Address Redacted | | | | |
| Kusina Pinoy Bistro | Address Redacted | | | | |
| Kustard Korner, LLC | 601 S. Philadelphia Ave | Egg Harbor City, NJ 08215 | | | |
| Kustom 1 | 12404 Sibley St | Norwalk, CA 90650 | | | |
| Kustom Color Of Flagler County Inc. | 143 Bayside Dr. | Palm Coast, FL 32135 | | | |
| Kustom Klosets | Address Redacted | | | | |
| Kustom Kreation Wigs, LLC | 1530 W Boynton Beach Blvd | Suite 4104 | Boynton Beach, FL 33424 | | |
| Kustom Kreations Floral | 1622 Broad St | Selma, AL 36701 | | | |
| Kustom Kreations Inc | 27207 N 148th Dr | Surprise, AZ 85387 | | | |
| Kustom Kuties | 35612 Ashton Ct | Clinton Township, MI 48035 | | | |
| Kustom Lighting Products, Inc. | 2107 Chico Ave | S El Monte, CA 91733 | | | |
| Kustom Towing Inc. | 3325 Golden Ave | Long Beach, CA 90806 | | | |
| Kustom Transport Services LLC | 1770 Nw 33rd Ave | Lauderhill, FL 33311 | | | |
| Kusum Lynn | Address Redacted | | | | |
| Kutari LLC | 3093 Glynn Mill Dr | Snellville, GA 30039 | | | |
| Kuthula Pllc | 919 12th Place | Suite 6 | Prescott, AZ 86305 | | |
| Kutina Freeman | Address Redacted | | | | |
| Kut'N Ipon Another Level Hair Salon | 500 B Cumberland St | Fayetteville, NC 28312 | | | |
| Kutn Up Salon | 240 Sw Greenville | Suite F | Greenville, NC 27834 | | |
| Kutsch'S Tree Service | 3041 Brunswick St | Dubuque, IA 52001 | | | |
| Kutsev Farms Inc | 4268 Marthaler Rd Ne | Woodburn, OR 97071 | | | |
| Kuttin Korners | 433 S Lake St | 1 | Aurora, IL 60506 | | |
| Kutting Edge Lawn Service | 2479 Bodcau Dam Road | Benton, LA 71006 | | | |
| Kutting Edge Solutions | 17582 Wabash Ave | Fontana, CA 92336 | | | |
| Kuttubek Dzhanybekov | Address Redacted | | | | |
| Kuumba Health LLC | 41 Schermerhorn St | Brooklyn, NY 11201 | | | |
| Kuvendra Baijnauth | Address Redacted | | | | |
| Kuwana Eubanks | Address Redacted | | | | |
| Kuweys K Mohamed | Address Redacted | | | | |
| Kuya Ja'S Lechon Belly | 5268-H Nicholson Lane | Rockville, MD 20895 | | | |
| Kuykendall & Associates LLC | 2609 Lasswade Ln | Oakton, VA 22124 | | | |
| Kuykendall Law, LLC | 8 Lott St. | Jersey City, NJ 07306 | | | |
| Kuykendoll LLC | 320 W 114th Pl | Northglenn, CO 80234 | | | |
| Kuzi Hsue | | | | | |
| Kuzmack Insurance Services Inc | 3970 Garfield St | Carlsbad, CA 92008 | | | |
| Kuzmik Express Line | 129 Winterstein Dr | Folsom, CA 95630 | | | |
| Kuznik Sprinklers, Inc. | 1900 N.W. 107 Ave | Pembroke Pines, FL 33026 | | | |
| Kv Foods LLC | 6615 Roswell Rd | Ste 340 | Sandy Springs, GA 30328 | | |
| Kv Group Inc. | Attn: Valentin Chetraru | 9009 Golf Rd Apt 6F | Des Plaines, IL 60016 | | |
| Kv Transportation | 66 Monroe Ave Rg4 | Memphis, TN 38103 | | | |
| Kvc Dental Lab | 723 Main St | Riverside, CA 92501 | | | |
| Kvetoslava Peschke | Address Redacted | | | | |
| Kvfarms Inc. | 8280 Nw Roy Rd. | Cornelius, OR 97113 | | | |
| Kvfitness+Llc | 955 Connecticut Ave, Ste 1216 | Bridgeport, CT 06607 | | | |
| Kvictory Staffing | 71 Audubon Ave | Jersey City, NJ 07305 | | | |
| Kvk Sales Group LLC | 2 Morningside Drive | Ramsey, NJ 07446 | | | |
| Kvlombard Corporation | 3016 Horseshoe Springs Dr Ne | Conyers, GA 30013 | | | |
| Kv-M2 Emprise | dba Gunsmoke Rv Park | 11070 108 Rd | Dodge City, KS 67801 | | |
| Kvonne Taylor | Address Redacted | | | | |
| Kvr Landscape Design LLC | 79 Goffle Rd | Hawthorne, NJ 07506 | | | |
| Kvre, Llc | 3020 Sunshower Heights | York, SC 29745 | | | |
| Kvrv Services LLC | 3651 Peachtree Parkway | Suwanee, GA 30024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kvs Construction LLC | 5263 Boy Scout Rd | Indianapolis, IN 46226 | | | |
| Kvx Industries, Inc. | 12700 Stowe Drive | Suite 260 | Poway, CA 92064 | | |
| Kw Construction | 401 Victor Tulane Cir | Montgomery, AL 36104 | | | |
| Kw Design, LLC | 39 Washington Ave | Pleasantville, NY 10570 | | | |
| Kw Dressage LLC | 5555 Nelson Rd | Longmont, CO 80503 | | | |
| Kw Electric & Plumbing Services | 23546 Coyote Springs Dr | Diamond Bar, CA 91765 | | | |
| Kw Electrical Construction | 4700 Acacia Way | Penngrove, CA 94951 | | | |
| Kw Enterprises Inc | 2519 N Mcmullen Booth Rd, Ste 510-130 | Clearwater, FL 33759 | | | |
| Kw Industries LLC | 9506 Walker Way | Manassas Park, VA 20111 | | | |
| Kw Installs | 3412 Dorsey | Pearland, TX 77584 | | | |
| Kw Jewelry LLC | Gulfview Square Mall | 9409 Us 19 Hwy | Port Richey, FL 34668 | | |
| Kw Legacy Ranch | 1760 Sr 318 | Hiko, NV 89017 | | | |
| Kw Styles | 13367 Crystal Springs Dr | Corona, CA 92883 | | | |
| Kw Wealth Management LLC | 2931 Land Park Drive | Sacramento, CA 95818 | | | |
| Kw Wilfong Maintenance Repair | 5826 Koiner Ford Road | Mt. Crawford, VA 22841 | | | |
| Kwa Enterprise LLC | 192 Burnett Ave | Suite 12 | Maplewood, NJ 07040 | | |
| Kwa Inc | 650 E 107th St | Suite 110 | Bolingbrook, IL 60440 | | |
| Kwaad Electric LLC | 18405 N 46th Pl | Phoenix, AZ 85032 | | | |
| Kwaasibea Bekoe | Address Redacted | | | | |
| Kwabena Asante | Address Redacted | | | | |
| Kwabena Ayisi | | | | | |
| Kwabena Fosu | | | | | |
| Kwabena Osei-Kusi | | | | | |
| Kwabena Owusu | Address Redacted | | | | |
| Kwabs Inc | 225 Altair Way | Bear, DE 19701 | | | |
| Kwadwo Bamfo | | | | | |
| Kwadwo Gyarteng-Dakwa | | | | | |
| Kwadwo Juantuah | | | | | |
| Kwadwo Kantanka | | | | | |
| Kwai Chung Trading LLC | 3804 Shady Valley Dr | Arlington, TX 76013 | | | |
| Kwajalein Neal | Address Redacted | | | | |
| Kwaku | 600 Concord Ave | 2M | Bronx, NY 10455 | | |
| Kwaku Boateng | Address Redacted | | | | |
| Kwaku Duah | | | | | |
| Kwaku Walker | Address Redacted | | | | |
| Kwame Adu-Gyamfi | | | | | |
| Kwame Armstrong | Address Redacted | | | | |
| Kwame Asante-Ansong | | | | | |
| Kwame Asare | Address Redacted | | | | |
| Kwame Brown | | | | | |
| Kwame Crump | Address Redacted | | | | |
| Kwame Kyei | Address Redacted | | | | |
| Kwame Manu | Address Redacted | | | | |
| Kwame Muhammad | Address Redacted | | | | |
| Kwame N Davis | Address Redacted | | | | |
| Kwame Thompson P.C. | 235 Peachtree St Ne | 400 | Atlanta, GA 30303 | | |
| Kwame Townes | | | | | |
| Kwamene Nichols | | | | | |
| Kwamie Russell | | | | | |
| Kwamina Mussey | | | | | |
| Kwamivi Amouzou | | | | | |
| Kwan Kim | | | | | |
| Kwan Lee | Address Redacted | | | | |
| Kwan Lee | | | | | |
| Kwan Marshall | | | | | |
| Kwan Pyo Chung | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kwan Shin | | | | | |
| Kwan T Kim | Address Redacted | | | | |
| Kwando Park | Address Redacted | | | | |
| Kwane Morris | Address Redacted | | | | |
| Kwang Ahn | | | | | |
| Kwang Am Lee | Address Redacted | | | | |
| Kwang Choi | | | | | |
| Kwang Hyun Bae | Address Redacted | | | | |
| Kwang Jung | | | | | |
| Kwang Kang | Address Redacted | | | | |
| Kwang Kun Lee | Address Redacted | | | | |
| Kwang Kye | | | | | |
| Kwang Lee | | | | | |
| Kwang No Yoon | Address Redacted | | | | |
| Kwang Park | Address Redacted | | | | |
| Kwang R Pyon | Address Redacted | | | | |
| Kwang Soon | Address Redacted | | | | |
| Kwang Sup Lim | Address Redacted | | | | |
| Kwang W Bae | Address Redacted | | | | |
| Kwang Won Inc | 670 N Main St, Ste 100 | Alpharetta, GA 30009 | | | |
| Kwang Young Corp. | 220 Sutton St. | N Andover, MA 01845 | | | |
| Kwang Yul Yoo | Address Redacted | | | | |
| Kwangmi Jung | Address Redacted | | | | |
| Kwangmoo Lee | Address Redacted | | | | |
| Kwangwoo Kim | Address Redacted | | | | |
| Kwan'S Cuisine | 835 Commercial St Se | Salem, OR 97302 | | | |
| Kwanza Hall | Address Redacted | | | | |
| Kwar Logistics Inc | 38372 Innovation Ct, Ste A103 | Murrieta, CA 92563 | | | |
| Kwasha Stephenson | Address Redacted | | | | |
| Kwasi Afrifa | | | | | |
| Kwasi Antwi Ins & Fin Svcs Inc | 5231 Memorial Dr | B4 | Stone Mountain, GA 30083 | | |
| Kwasi Anwomea | | | | | |
| Kwasi Duah | | | | | |
| Kwasi Sampson | | | | | |
| Kwati Group LLC | 3679 East 131st | 3 | Cleveland, OH 44120 | | |
| K-Way Express Inc | 2932 Salem Oak Way | Duluth, GA 30096 | | | |
| Kwb Entertainment Inc | 1901 Chester Ave | Bakersfield, CA 93301 | | | |
| Kwc, LLC | 9450 Scranton Rd | Suite 114G | San Diego, CA 92121 | | |
| Kwedi Express Transport LLC | 227 W Kinney St | 2A | Newark, NJ 07103 | | |
| Kwee Kuntjara | | | | | |
| Kweenish Apparel | 2205 Woodleaf Rd | Apt 8B | Salisbury, NC 28147 | | |
| Kweighbaye Kotee | | | | | |
| Kwekel Services LLC | 4827 West Country Club Drive | Sarasota, FL 34243 | | | |
| Kweli Calderon | | | | | |
| Kwelitv | 229 N. West St | Alexandria, VA 22314 | | | |
| Kwesi Haynes | | | | | |
| Kwesi Morgan | | | | | |
| Kwesifraser | Address Redacted | | | | |
| K'West Printing | 1015 N. Main St | Orange, CA 92867 | | | |
| Kweste Crown Services LLC | 4131 Lindbergh Way | Rex, GA 30273 | | | |
| Kwf Group | 29 Valley Drive | Westerly, RI 02891 | | | |
| K-W-I Sales & Mgnt Realty LLC | 98 Lewis Ave | Suite1 | Brooklyn, NY 11206 | | |
| Kwiatkowski Inc | 767 Autumn Dr | Roselle, IL 60172 | | | |
| Kwicket LLC | 3404 N Henry Blvd | Stockbridge, GA 30281 | | | |
| Kwicksilver Inc | 196-15 Norhtern Blvd | Flushing, NY 11358 | | | |
| Kwiese Edmondson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kwik Fix | 823 Koko Isle Circle | Honolulu, HI 96825 | | | |
| Kwik Food Mart Inc | 201 E Chicago St | Columbia City, IN 46725 | | | |
| Kwik Kwik Cleaners | 6120 Firestone Blvd | 401 | Firestone, CO 80504 | | |
| Kwik Mart | 235 N.Grand St. | Cobleskill, NY 12043 | | | |
| Kwik Stop | 1905 Old Forest Rd | Lynchburg, VA 24501 | | | |
| Kwik Stop 2703 Inc | 4510 Clarcona Ocoee Rd | Orlando, FL 32810 | | | |
| Kwik Stop Smoke Shop | 3095 S Military Trl, Ste 23B | Lake Worth, FL 33463 | | | |
| Kwik Stop Tires 2, LLC | 2530 W Commercial | A1 | Tamarac, FL 33309 | | |
| Kwik Stop Tires LLC | 3091 Nw 19th St | Ft Lauderdale, FL 33009 | | | |
| Kwik Tax | 111 S Cedar Ridge Drive | Duncanville, TX 75116 | | | |
| Kwik Tax LLC | 12116 E 14th Ave | Aurora, CO 80011 | | | |
| Kwik Wok Inc | 3723 Wake Forest Rd | Durham, NC 27703 | | | |
| Kwikbooks Services, LLC | 398 Cedar Ave | Woodland, WA 98674 | | | |
| Kwikkutz Landscaping LLC | 8808 Trailridge Dr | Temple, TX 76502 | | | |
| Kwinton Gray | Address Redacted | | | | |
| Kwisook Han | | | | | |
| Kwjw Distributors | 3065 Mayfield Ave | Baltimore, MD 21213 | | | |
| Kwks Executive Search | 139 E 13th St | St Cloud, FL 34772 | | | |
| Kwla Mahal | Address Redacted | | | | |
| Kwm Lawncare | 1619 Bankhead Ave | Mascotte, FL 34753 | | | |
| Kwnguyen, LLC | 8080 Sw Laurelwood Ct | Portland, OR 97225 | | | |
| Kwo, LLC | 2376 Murphy Blvd | Gainesville, GA 30504 | | | |
| Kwo, LLC | Attn: Kent Waters | 3604 Maple Forge Ln | Gainesville, GA 30504 | | |
| Kwock Ma | | | | | |
| Kwok Chan | | | | | |
| Kwon Hasebe Inc. | 5230 39th Dr | 1F | Woodside, NY 11377 | | |
| Kwon Hwa Woo | Address Redacted | | | | |
| Kwon Tutoring | 9301 Sardis Rd. | Matthews, NC 28105 | | | |
| Kwong Chun Li | Address Redacted | | | | |
| Kwong Sit | | | | | |
| Kwons Martial Arts Academy | 1573 East Philadelphia Ave | Gilbertsville, PA 19525 | | | |
| Kwoun Youn | | | | | |
| Kwp Partners, LLC | 1717 East Vista Chino | Ste A-7 1122 | Palm Springs, CA 92262 | | |
| Kwqk, Inc | 3003 Park Ave | Augusta, GA 30909 | | | |
| Kw'S Dairy Mart, | 218 S Third St | Ganado, TX 77962 | | | |
| Kwuanta Spellmon | | | | | |
| Kx2 Industries, LLC | Attn: Kurt Kucera | 1330 Georgia Ave | Palm Harbor, FL 34683 | | |
| Kxl Beauty | 549 E. Main St | J147 | Hendersonville, TN 37075 | | |
| Ky Bui | Address Redacted | | | | |
| Ky Diep | Address Redacted | | | | |
| Ky Fish Inc. | 53 Forest Rd. | 101 | Monroe, NY 10950 | | |
| Ky Hong | Address Redacted | | | | |
| Ky Japan Corporation | 149 Veteran'S Memorial Hwy | Commack, NY 11725 | | | |
| Ky Ngo | | | | | |
| Ky Sang Dip | Address Redacted | | | | |
| Ky Thach | Address Redacted | | | | |
| Ky Wireless | 72 High Path Road | Winsor, CT 06095 | | | |
| Kya Entertainment, Llc | 2155 Lake Park Dr Se | Apt A | Smyrna, GA 30080 | | |
| Kyan Crippen | | | | | |
| Kyana Boykins | Address Redacted | | | | |
| Kyana Owens | Address Redacted | | | | |
| Kyana Williams | Address Redacted | | | | |
| Kyandra Brown | Address Redacted | | | | |
| Kyandrea Barnes | Address Redacted | | | | |
| Kyanna Caison | Address Redacted | | | | |
| Kyanna Richards | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyanna Simone Simpson, Inc. | 3256 Steeple Drive | Decatur, GA 30034 | | | |
| Kyant Mack | | | | | |
| Kyasky Woodworking, LLC | 417 Francis St | Longmont, CO 80501 | | | |
| Kyawzin Oo | Address Redacted | | | | |
| Kybun Joya Birmingham LLC | 286 W Maple Rd | Birmingham, MI 48009 | | | |
| Kyc Insurance Services LLC | 17777 Center Court Dr N, Ste 710 | Cerritos, CA 90703 | | | |
| Kyc Managements, Inc | 4261 Elvira Drive | Corpus Christi, TX 78416 | | | |
| Kyceno'S Trucking LLC | 413 62nd St | W New York, NJ 07093 | | | |
| Kyd Management LLC | 12941 Magnolia Blvd | Sherman Oaks, CA 91423 | | | |
| Kyd Services, Inc | 11231 Us Hwy 1 | Pmb 241 | N Palm Beach, FL 33408 | | |
| Kydaka Corporation | 333 First Ave W | Seattle, WA 98119 | | | |
| Kyde Crawford | | | | | |
| Kydz Korner Child Care | 7855 Chablis Pl | Rancho Cucamonga, CA 91739 | | | |
| Kye C Sung | Address Redacted | | | | |
| Kye Howell | Address Redacted | | | | |
| Kye LLC, | 100 Stoll Ave | Louisville, KY 40206 | | | |
| Kye Myers | | | | | |
| Kye Sook Lee | Address Redacted | | | | |
| Kye Sook Oh | Address Redacted | | | | |
| Kye Young Choi | | | | | |
| Kyejung Investment Inc | 2090 Broadway | Redwoodcity, CA 94063 | | | |
| Kyeng Hee Ann | Address Redacted | | | | |
| Kyeng Jin Kim | Address Redacted | | | | |
| Kyeong S. Seo | Address Redacted | | | | |
| Kyeongmo Kang | Address Redacted | | | | |
| Kyer Bonner | Address Redacted | | | | |
| Kyer Enterprises | 300 Park Brook Ct | Stafford, VA 22554 | | | |
| Kyera Hand | Address Redacted | | | | |
| Kyerra Whittaker | Address Redacted | | | | |
| Kyeta King | | | | | |
| Kyialbek Eroliev | Address Redacted | | | | |
| Kyisoe Yauk | | | | | |
| Kyl Electric LLC | 136-85 Roosevelt Ave | 2000B | Flushing, NY 11354 | | |
| Kyla Clarke | Address Redacted | | | | |
| Kyla Davis | Address Redacted | | | | |
| Kyla Finlayson | Address Redacted | | | | |
| Kyla George | | | | | |
| Kyla Ivory | Address Redacted | | | | |
| Kyla Marsh Studios | 25A Black Bear Drive | 2366 | Gypsum, CO 81637 | | |
| Kyla Mazurkewiz | Address Redacted | | | | |
| Kyla Rodriguez | | | | | |
| Kyla Sanchez | Address Redacted | | | | |
| Kyla Taylor | Address Redacted | | | | |
| Kyla Wiley | Address Redacted | | | | |
| Kyla Williams | | | | | |
| Kylah Hadley | | | | | |
| Kylah Lundy | Address Redacted | | | | |
| Kylah Smith | Address Redacted | | | | |
| Kylan Key | Address Redacted | | | | |
| Kylc Cox | Address Redacted | | | | |
| Kyle A Dillon | Address Redacted | | | | |
| Kyle A Lollis Film Production | 105 Battle Ave | Unit 1 | Franklin, TN 37064 | | |
| Kyle Adams | | | | | |
| Kyle Akins | Address Redacted | | | | |
| Kyle Amos | Address Redacted | | | | |
| Kyle Anthony | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyle Anthony Clarke | Address Redacted | | | | |
| Kyle Arizabal | | | | | |
| Kyle Bair | | | | | |
| Kyle Baker | Address Redacted | | | | |
| Kyle Baker | | | | | |
| Kyle Balona | | | | | |
| Kyle Balzer Physiotherapy Pc | 495 Broadway | Suite 201 | New York, NY 10012 | | |
| Kyle Banghart | | | | | |
| Kyle Banner Waldron | Address Redacted | | | | |
| Kyle Barker | | | | | |
| Kyle Barney | Address Redacted | | | | |
| Kyle Bartholomew | Address Redacted | | | | |
| Kyle Baskin | | | | | |
| Kyle Batten | Address Redacted | | | | |
| Kyle Beairsto | | | | | |
| Kyle Belizaire | Address Redacted | | | | |
| Kyle Benson | | | | | |
| Kyle Bergquist | | | | | |
| Kyle Bertagnolli | | | | | |
| Kyle Bickham | | | | | |
| Kyle Biernbaum | | | | | |
| Kyle Bixler | | | | | |
| Kyle Blanton Real Estate | 6100 W 42nd Ave | Wheat Ridge, CO 80033 | | | |
| Kyle Boettcher | | | | | |
| Kyle Bonnell | | | | | |
| Kyle Bourn | | | | | |
| Kyle Boyd | | | | | |
| Kyle Boyer | | | | | |
| Kyle Bracey | | | | | |
| Kyle Brandenburg | | | | | |
| Kyle Bridgeman | | | | | |
| Kyle Brown | | | | | |
| Kyle Brownell | | | | | |
| Kyle Burnett | | | | | |
| Kyle Burns | | | | | |
| Kyle Bush Realty Inc | 11040 Main St | Suite 200 | Bellevue, WA 98004 | | |
| Kyle Byers | | | | | |
| Kyle Calkins | | | | | |
| Kyle Camp | | | | | |
| Kyle Carr | | | | | |
| Kyle Carter | Address Redacted | | | | |
| Kyle Cassidy | Address Redacted | | | | |
| Kyle Cejka | | | | | |
| Kyle Chan Architect, Inc. | 5205 Prospect Road | 135-120 | San Jose, CA 95129 | | |
| Kyle Chandler | | | | | |
| Kyle Chandler Services LLC | 183 Martin Road | El Campo, TX 77437 | | | |
| Kyle Charles | Address Redacted | | | | |
| Kyle Charles Young, Pl | Address Redacted | | | | |
| Kyle Cicchetti | | | | | |
| Kyle Clark | | | | | |
| Kyle Clifford | | | | | |
| Kyle Cogan | | | | | |
| Kyle Collins | Address Redacted | | | | |
| Kyle Condelario | | | | | |
| Kyle Copas | | | | | |
| Kyle Cordle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyle Cothren | Address Redacted | | | | |
| Kyle Coy | | | | | |
| Kyle Craig | Address Redacted | | | | |
| Kyle Crews | Address Redacted | | | | |
| Kyle Cross | Address Redacted | | | | |
| Kyle Cunningham | | | | | |
| Kyle D Smith | Address Redacted | | | | |
| Kyle Dabdoub | Address Redacted | | | | |
| Kyle Daley | | | | | |
| Kyle Davenport | | | | | |
| Kyle Day | | | | | |
| Kyle Deal | | | | | |
| Kyle Deen | | | | | |
| Kyle Defreitas | | | | | |
| Kyle Delly | | | | | |
| Kyle Dempsey | | | | | |
| Kyle Desantis | | | | | |
| Kyle Dick | | | | | |
| Kyle Dobkowski | | | | | |
| Kyle Dodson | Address Redacted | | | | |
| Kyle Domer | | | | | |
| Kyle Douglas Therapy | 2625 Redwing Rd. | Suite 175 | Ft Collins, CO 80526 | | |
| Kyle Drake | | | | | |
| Kyle Duernberger | | | | | |
| Kyle Duncker Kastick | Address Redacted | | | | |
| Kyle Duquesnay | | | | | |
| Kyle E Arena | Address Redacted | | | | |
| Kyle E Elliott | Address Redacted | | | | |
| Kyle Electric Inc | 120 Pinto Lane | Ormond Beach, FL 32174 | | | |
| Kyle Errickson | | | | | |
| Kyle Evans | | | | | |
| Kyle Evans Coleman | Address Redacted | | | | |
| Kyle Ewing | | | | | |
| Kyle Fallon | Address Redacted | | | | |
| Kyle Farr | | | | | |
| Kyle Feno | | | | | |
| Kyle Ferenc | | | | | |
| Kyle Finchum | | | | | |
| Kyle Finley | | | | | |
| Kyle Foor | | | | | |
| Kyle Fraser | Address Redacted | | | | |
| Kyle Frasier | | | | | |
| Kyle Frazier | | | | | |
| Kyle Fredin | | | | | |
| Kyle Freeman | | | | | |
| Kyle Fuentes | Address Redacted | | | | |
| Kyle Gadke | | | | | |
| Kyle Ganley | | | | | |
| Kyle Gant | Address Redacted | | | | |
| Kyle Garchar | Address Redacted | | | | |
| Kyle Garth | | | | | |
| Kyle Garvey | | | | | |
| Kyle Georlett | | | | | |
| Kyle Geroy | | | | | |
| Kyle Geurkink | | | | | |
| Kyle Gibson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyle Gibson | | | | | |
| Kyle Ginavan | | | | | |
| Kyle Glowacky | Address Redacted | | | | |
| Kyle Gnodtke | | | | | |
| Kyle Graham | | | | | |
| Kyle Gray | | | | | |
| Kyle Green | | | | | |
| Kyle Griffin | | | | | |
| Kyle Grover | | | | | |
| Kyle Hackney | | | | | |
| Kyle Hall | | | | | |
| Kyle Halter | | | | | |
| Kyle Hanna | | | | | |
| Kyle Hanson | | | | | |
| Kyle Hanzas | | | | | |
| Kyle Hargan | | | | | |
| Kyle Harmon | | | | | |
| Kyle Harrington | | | | | |
| Kyle Hart | | | | | |
| Kyle Hawkins | | | | | |
| Kyle Haynes | | | | | |
| Kyle Hensen | | | | | |
| Kyle Hensley | | | | | |
| Kyle Henson Insurance Services Inc. | 646 Pole Creasman Rd | Asheville, NC 28806 | | | |
| Kyle Herb | | | | | |
| Kyle Hermann Pllc | 3935 E Rough Rider Rd | Unit 1189 | Phoenix, AZ 85050 | | |
| Kyle Hiersche | | | | | |
| Kyle Hinshaw | | | | | |
| Kyle Hohendorf | Address Redacted | | | | |
| Kyle Holder | | | | | |
| Kyle Holmstrom | | | | | |
| Kyle Houston | | | | | |
| Kyle Houts | | | | | |
| Kyle Hufnagel | | | | | |
| Kyle Hughes | Address Redacted | | | | |
| Kyle Hughes Construction | 3939 Wyndham Dr Ne | Cedar Rapids, IA 52402 | | | |
| Kyle Humphrey | Address Redacted | | | | |
| Kyle Hunt | | | | | |
| Kyle Hutchens | Address Redacted | | | | |
| Kyle Huy Phan | Address Redacted | | | | |
| Kyle Igneri | | | | | |
| Kyle J Burke | Address Redacted | | | | |
| Kyle J Hinzman | Address Redacted | | | | |
| Kyle J. Thompson Dds, Pllc | 8780 Us Hwy 42 | Ste. B | Florence, KY 41042 | | |
| Kyle Jaipaul | | | | | |
| Kyle Jern | | | | | |
| Kyle Johnson | Address Redacted | | | | |
| Kyle Johnson | | | | | |
| Kyle Jones | Address Redacted | | | | |
| Kyle Jones | | | | | |
| Kyle Judson | | | | | |
| Kyle Kabeary LLC | 4210 | Claiborne | Lansing, MI 48917 | | |
| Kyle Kacica | | | | | |
| Kyle Kania | | | | | |
| Kyle Kanno | | | | | |
| Kyle Kasik | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyle Kastello | | | | | |
| Kyle Kauffman | | | | | |
| Kyle Keetch | Address Redacted | | | | |
| Kyle Kegg | | | | | |
| Kyle Kepper | | | | | |
| Kyle Kercher | | | | | |
| Kyle Kielbasa | | | | | |
| Kyle Killion | | | | | |
| Kyle King | | | | | |
| Kyle Kirby | | | | | |
| Kyle Kirkland | Address Redacted | | | | |
| Kyle Kirkpatrick | Address Redacted | | | | |
| Kyle Kleppinger Construction Inc | 9828 2nd Terr Nw | Bradenton, FL 34209 | | | |
| Kyle Knight | | | | | |
| Kyle Knodell | Address Redacted | | | | |
| Kyle Knop | | | | | |
| Kyle Kolenda | Address Redacted | | | | |
| Kyle Komosinski | | | | | |
| Kyle Korona | | | | | |
| Kyle Kossen | | | | | |
| Kyle Kraemer | | | | | |
| Kyle Kramb | | | | | |
| Kyle Kroff | | | | | |
| Kyle Kruse | | | | | |
| Kyle Kuciemba | | | | | |
| Kyle Kudrle | | | | | |
| Kyle Kuhns | | | | | |
| Kyle Kunkle | | | | | |
| Kyle Kurkjian | | | | | |
| Kyle Langworthy | | | | | |
| Kyle Larson | | | | | |
| Kyle Laux | | | | | |
| Kyle Lawerence | Address Redacted | | | | |
| Kyle Layton | | | | | |
| Kyle Leonard | | | | | |
| Kyle Lester | Address Redacted | | | | |
| Kyle Lilly | | | | | |
| Kyle Lindloff | | | | | |
| Kyle Linogon | | | | | |
| Kyle Louthan | | | | | |
| Kyle Lukaszewicz | Address Redacted | | | | |
| Kyle Luttrell | | | | | |
| Kyle Lydecker | | | | | |
| Kyle Madej | | | | | |
| Kyle Magyar | | | | | |
| Kyle Mannino | | | | | |
| Kyle Marelli | Address Redacted | | | | |
| Kyle Martin | | | | | |
| Kyle Martty | | | | | |
| Kyle Matula | | | | | |
| Kyle Matz | | | | | |
| Kyle Maynard | | | | | |
| Kyle Mcalister | | | | | |
| Kyle Mcbride | | | | | |
| Kyle Mcgehee | | | | | |
| Kyle Mckeeman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyle Mckenzie | | | | | |
| Kyle Mckittrick | Address Redacted | | | | |
| Kyle Mcknight | | | | | |
| Kyle Mcmaster | Address Redacted | | | | |
| Kyle Mcpeck | | | | | |
| Kyle Mehrer | | | | | |
| Kyle Menssen | | | | | |
| Kyle Meshkat | | | | | |
| Kyle Messick | | | | | |
| Kyle Meyer | Address Redacted | | | | |
| Kyle Michaud | | | | | |
| Kyle Miller | Address Redacted | | | | |
| Kyle Miller | | | | | |
| Kyle Moline | | | | | |
| Kyle Monfort | | | | | |
| Kyle Montoya | | | | | |
| Kyle Moore | Address Redacted | | | | |
| Kyle Moore | | | | | |
| Kyle Morris | | | | | |
| Kyle Morrison | | | | | |
| Kyle Motes Construction Co., Inc. | 116 Taylor Bend St | Haughton, LA 71037 | | | |
| Kyle Mouton | Address Redacted | | | | |
| Kyle Mueller | Address Redacted | | | | |
| Kyle Musser | Address Redacted | | | | |
| Kyle Musser International, LLC | 234 Market Ave Sw | 503 | Grand Rapids, MI 49503 | | |
| Kyle Myers | Address Redacted | | | | |
| Kyle Napierkowski | Address Redacted | | | | |
| Kyle Nelson | | | | | |
| Kyle Nguyen | | | | | |
| Kyle Nordmeyer | | | | | |
| Kyle O'Connor | Address Redacted | | | | |
| Kyle O'Hehir | | | | | |
| Kyle Olewnik | | | | | |
| Kyle Oranges Grove | Address Redacted | | | | |
| Kyle Ouellette | | | | | |
| Kyle Owen | | | | | |
| Kyle Page | Address Redacted | | | | |
| Kyle Parker | Address Redacted | | | | |
| Kyle Parks | Address Redacted | | | | |
| Kyle Parks | | | | | |
| Kyle Parrish | | | | | |
| Kyle Payne | | | | | |
| Kyle Peck | | | | | |
| Kyle Pelt | | | | | |
| Kyle Pembroke | | | | | |
| Kyle Perchalski | | | | | |
| Kyle Perkins | | | | | |
| Kyle Perry | | | | | |
| Kyle Pfister | Address Redacted | | | | |
| Kyle Phillips | | | | | |
| Kyle Piaquadio | | | | | |
| Kyle Pickard | | | | | |
| Kyle Plathe | | | | | |
| Kyle Poff | | | | | |
| Kyle Pope | | | | | |
| Kyle Porterfield | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyle Powers | Address Redacted | | | | |
| Kyle Preszler | | | | | |
| Kyle Price | Address Redacted | | | | |
| Kyle Prock | | | | | |
| Kyle Properties, LLC | 3521 Kyle Ave N | Crystal, MN 55422 | | | |
| Kyle Pulsipher | | | | | |
| Kyle Quaid | | | | | |
| Kyle R. Mcclintock, Do | Address Redacted | | | | |
| Kyle R. Mehlhaff | Address Redacted | | | | |
| Kyle Ranker | | | | | |
| Kyle Rannigan | | | | | |
| Kyle Ransom | | | | | |
| Kyle Rea | | | | | |
| Kyle Rector Media LLC | 2208 River Run Dr | Unit 51 | San Diego, CA 92108 | | |
| Kyle Redman | Address Redacted | | | | |
| Kyle Rees | | | | | |
| Kyle Regimbal | | | | | |
| Kyle Reisch | | | | | |
| Kyle Richardson | | | | | |
| Kyle Rickards | | | | | |
| Kyle Ritchie | | | | | |
| Kyle Roberts | | | | | |
| Kyle Robertson | Address Redacted | | | | |
| Kyle Robinson | | | | | |
| Kyle Roehrs | Address Redacted | | | | |
| Kyle Rogers | | | | | |
| Kyle Rohrbach | | | | | |
| Kyle Rollie Turnis | | | | | |
| Kyle Roosen | | | | | |
| Kyle Rose | | | | | |
| Kyle Royer | | | | | |
| Kyle Rubis | | | | | |
| Kyle Rubley | | | | | |
| Kyle Ruscitti | | | | | |
| Kyle S Hemes | Address Redacted | | | | |
| Kyle Sabo | | | | | |
| Kyle Sampson | | | | | |
| Kyle Sanders | Address Redacted | | | | |
| Kyle Santelio | Address Redacted | | | | |
| Kyle Sargent | | | | | |
| Kyle Savoie | | | | | |
| Kyle Sawyer | | | | | |
| Kyle Sayre | | | | | |
| Kyle Schember | | | | | |
| Kyle Schieweck | | | | | |
| Kyle Schmidt | | | | | |
| Kyle Schutter | Address Redacted | | | | |
| Kyle Schwab | Address Redacted | | | | |
| Kyle Scism | | | | | |
| Kyle Scott | | | | | |
| Kyle Scott Insurance | 1501 E Mockingbird Lane | Suite 272 | Victoria, TX 77904 | | |
| Kyle Senger | | | | | |
| Kyle Sessions | | | | | |
| Kyle Sexton | | | | | |
| Kyle Sharp | | | | | |
| Kyle Shea | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyle Sheker | | | | | |
| Kyle Shiloh | | | | | |
| Kyle Shirley | Address Redacted | | | | |
| Kyle Shiroma | | | | | |
| Kyle Shuman | Address Redacted | | | | |
| Kyle Sidles | | | | | |
| Kyle Sleeper | | | | | |
| Kyle Smeltz | Address Redacted | | | | |
| Kyle Smith | dba Precision Hearing | 105 S Allen Ave | N Platte, NE 69101 | | |
| Kyle Smith | | | | | |
| Kyle Socia | Address Redacted | | | | |
| Kyle Spinn | Address Redacted | | | | |
| Kyle Spradling | | | | | |
| Kyle Stell | | | | | |
| Kyle Stephen Graceffo | Address Redacted | | | | |
| Kyle Stevens | | | | | |
| Kyle Stewart | Address Redacted | | | | |
| Kyle Story | | | | | |
| Kyle Swan | | | | | |
| Kyle Swanson | | | | | |
| Kyle Taylor | | | | | |
| Kyle Tews | Address Redacted | | | | |
| Kyle Thomas | | | | | |
| Kyle Thomason | | | | | |
| Kyle Thompson | | | | | |
| Kyle Thornton | | | | | |
| Kyle Todd | | | | | |
| Kyle Town | | | | | |
| Kyle Transportation | 2473 Wahl | Cincinnati, OH 45211 | | | |
| Kyle Traver | | | | | |
| Kyle Trojacek | | | | | |
| Kyle Turner | | | | | |
| Kyle Unruh | | | | | |
| Kyle Updegrove | | | | | |
| Kyle Upthegrove | | | | | |
| Kyle Valway | | | | | |
| Kyle Van Leuven | | | | | |
| Kyle Vande Hey Construction LLC | W523 County Rd Ee | De Pere, WI 54115 | | | |
| Kyle Vandemark | | | | | |
| Kyle Vogt | Address Redacted | | | | |
| Kyle Vowell | | | | | |
| Kyle Waldron | | | | | |
| Kyle Walker | | | | | |
| Kyle Wallace | | | | | |
| Kyle Wandyes | | | | | |
| Kyle Warfield | Address Redacted | | | | |
| Kyle Waseman | | | | | |
| Kyle Weathersby | | | | | |
| Kyle Weaver | | | | | |
| Kyle Weiland | | | | | |
| Kyle Weimer | | | | | |
| Kyle West | | | | | |
| Kyle Wheeler | | | | | |
| Kyle Widemer | | | | | |
| Kyle Wiggins | | | | | |
| Kyle Wigley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyle Williams | | | | | |
| Kyle Williamson | | | | | |
| Kyle Willis | Address Redacted | | | | |
| Kyle Winne | Address Redacted | | | | |
| Kyle Withrow | | | | | |
| Kyle Young | | | | | |
| Kyle Youngblood | Address Redacted | | | | |
| Kyle Zack | | | | | |
| Kyle Zimmerman | | | | | |
| Kylea Dyson | Address Redacted | | | | |
| Kyleberkholtz | 5414A South Nicholson Ave | Cudahy, WI 53110 | | | |
| Kyleberkholtz | Address Redacted | | | | |
| Kyle-Beth Hilfer, P.C. | 55 Algonquin Drive | Chappaqua, NY 10514 | | | |
| Kylecorsiglia, Mft | 2171 Union St | San Francisco, CA 94965 | | | |
| Kylee Cochran | Address Redacted | | | | |
| Kylee Emge | | | | | |
| Kylee Peterson | | | | | |
| Kylee Roe | Address Redacted | | | | |
| Kylee Schroer | | | | | |
| Kyleen Robertson | Address Redacted | | | | |
| Kylel Gillam | Address Redacted | | | | |
| Kylen Kemp | Address Redacted | | | | |
| Kylena Tran | Address Redacted | | | | |
| Kyler & Kyler Medical, Inc. | 2241 Blvd Del Camp | San Luis Obispo, CA 93401 | | | |
| Kyler Clark | Address Redacted | | | | |
| Kyler Flook | | | | | |
| Kyler Jackson | | | | | |
| Kyler Smith | Address Redacted | | | | |
| Kyle-------Real Kaulis | | | | | |
| Kyles Market | 1500 Bay Area Blvd | Houston, TX 77058 | | | |
| Kyle'S Tile LLC | 38525 Reservation Trl | Ocean View, DE 19970 | | | |
| Kyli Morgan | | | | | |
| Kylian Wassman | | | | | |
| Kylie Damm | Address Redacted | | | | |
| Kylie Ellison | | | | | |
| Kylie Martinez De Whittemo | | | | | |
| Kylie Nidever | Address Redacted | | | | |
| Kylie Skattebo | | | | | |
| Kylie Szpiech | | | | | |
| Kylie Zheng | | | | | |
| Kylle Little | | | | | |
| Kyllie Sheppards Cleaning Services | 7776 Nw Hwy 41 | Lake City, FL 32055 | | | |
| Kylon Carlton | Address Redacted | | | | |
| Kylon Lorenzo | | | | | |
| Kylon Williams | Address Redacted | | | | |
| Kyloriza | 6100 N 28th Ln | Mcallen, TX 78504 | | | |
| Kylyn J Parag | Address Redacted | | | | |
| Kym Cavallero Studio 20 | 7148 E County Line Rd | Studio 20 | Highlands Ranch, CO 80126 | | |
| Kym Dolcimascolo | | | | | |
| Kym Forde | | | | | |
| Kym Grosso | | | | | |
| Kym International, LLC | 8817 Wormsloe Dr. | Knightdale, NC 27545 | | | |
| Kym Lee | Address Redacted | | | | |
| Kym Taylor | | | | | |
| Kyman Harris | | | | | |
| Kymani Jai Loyola | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kymbali Skincare LLC | 3324 Creekway Dr | Decatur, GA 30034 | | | |
| Kymberlee Goldstone | Address Redacted | | | | |
| Kymberly Griggs | Address Redacted | | | | |
| Kymberly Hall | dba Finger Food Catering | 3585 E. 149th St., Down | Cleveland, OH 44120 | | |
| Kymberly Mclaughlin | Address Redacted | | | | |
| Kymberly Mitro | | | | | |
| Kymberly Starr & Assoc, LLC | 2212 Pecan Lane | Bowie, MD 20716 | | | |
| Kymbirley Brake | | | | | |
| Kymesha Holliday | Address Redacted | | | | |
| Kymeshia Smith | Address Redacted | | | | |
| Kymm Barnett-Smith | Address Redacted | | | | |
| Kymoul Vanterpool | | | | | |
| Kyms Hair Glaze Therapy Corp. | 209 Ross St | Rome, GA 30161 | | | |
| Kymyetta Rodgers | Address Redacted | | | | |
| Kyna Jackson Salon Services | dba J Miles Salon | 572 Edgewood Ave., 120 | Atlanta, GA 30312 | | |
| Kyna Pearson | | | | | |
| Kyna T Cousins | Address Redacted | | | | |
| Kyna Woollery | | | | | |
| Kynan Griffin | | | | | |
| Kynarrious James | Address Redacted | | | | |
| Kyncha Consulting Company | 1465 Airline Dr | Bossier, LA 71112 | | | |
| Kyndals Boutique & Print Shop | 328 Oglesby St | Greenville, AL 36037 | | | |
| Kyndra Bowen | Address Redacted | | | | |
| Kyndra Evans Imperial | Address Redacted | | | | |
| Kyndra Mccrary | | | | | |
| Kynes Law, LLC | 1100 Peachtree St Nw, Ste 200 | Atlanta, GA 30309 | | | |
| Kynetrix LLC | 1527 Gleneagles Drive | Paducah, KY 42001 | | | |
| Ky'Nieka Jones | | | | | |
| Kynisha Green | Address Redacted | | | | |
| Kynu H Nguyen | Address Redacted | | | | |
| Kyo Choi | | | | | |
| Kyo Hee Kim | Address Redacted | | | | |
| Kyo Joon Lee | Address Redacted | | | | |
| Kyo Ohk Shin | Address Redacted | | | | |
| Kyodai Inc | 1 W Pennsylvania Ave | Ste 190 | Towson, MD 21204 | | |
| Kyodong Gg | Address Redacted | | | | |
| Kyoei Vintage Clothing, Inc. | 1410 Boyd St. | Los Angeles, CA 90033 | | | |
| Kyona Wright | | | | | |
| Kyoneita Barnes | Address Redacted | | | | |
| Kyong Huggler | | | | | |
| Kyong Hwan Woo | Address Redacted | | | | |
| Kyong Kim | Address Redacted | | | | |
| Kyong Son | | | | | |
| Kyonghui Miller | | | | | |
| Kyongmin Kim | | | | | |
| Kyonna Jackson | Address Redacted | | | | |
| Kyoto 2 LLC | 5608 Citrus Blvd | Harahan, LA 70123 | | | |
| Kyoto Japanese Express Inc | 3211-E Forest Brook Rd | Lynchburg, VA 24501 | | | |
| Kyoto Japanese Restaurant | 4563 New Linden Hill Rd | Wilmington, DE 19808 | | | |
| Kyoto LLC | 1724 Broadway | Sacramento, CA 95818 | | | |
| Kyoto Sushi & Hibachi | 4391 Colonial Blvd | Unit 102 | Ft Myers, FL 33966 | | |
| Kyoto Sushi LLC | 754 Long Hill Road | Groton, CT 06340 | | | |
| Kyoung Duk Jang | | | | | |
| Kyoung J Oh | Address Redacted | | | | |
| Kyoung Kim | | | | | |
| Kyoung Seop Shin | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyoung Sep Song | Address Redacted | | | | |
| Kyoung Sook Neumann | | | | | |
| Kyprianos Kourtellas | | | | | |
| Kyra | Address Redacted | | | | |
| Kyra Adams | Address Redacted | | | | |
| Kyra Gerhard | | | | | |
| Kyra Hardwick | | | | | |
| Kyra Hester | Address Redacted | | | | |
| Kyra Kustin | Address Redacted | | | | |
| Kyra Mesaros | Address Redacted | | | | |
| Kyra Parker | Address Redacted | | | | |
| Kyra Petty | Address Redacted | | | | |
| Kyra Rounds | Address Redacted | | | | |
| Kyra Willans | Address Redacted | | | | |
| Kyra Yun Real Estate | 976 Northwood Ave | Brea, CA 92821 | | | |
| Kyran Nikolas Ford | Address Redacted | | | | |
| Kyree Mcclish | Address Redacted | | | | |
| Kyrenia Rest Corp | 23-15 31 St | Astoria, NY 11105 | | | |
| Kyrenia Sanchez | Address Redacted | | | | |
| Kyrgies LLC | 4126 Leonard Dr | Fairfax, VA 22030 | | | |
| Kyrial Dreis | | | | | |
| Kyrian Uzoma | Address Redacted | | | | |
| Kyrie Gregory | | | | | |
| Kyrillos Bolas | | | | | |
| Kyrollos Cab Service, LLC | 1605 North Starrett Road | Metairie, LA 70003 | | | |
| Kyrollos Waness | Address Redacted | | | | |
| Kyron Bealer | | | | | |
| Kyron Brimmer, Architect | Address Redacted | | | | |
| Kyron Daniels | Address Redacted | | | | |
| Kyron Taylor | Address Redacted | | | | |
| Kyron White | | | | | |
| Kyrrhon Hymes | | | | | |
| Kyrstal Flowers | Address Redacted | | | | |
| Kyrylo Volkov | | | | | |
| Kysha E. Vernon | Address Redacted | | | | |
| Kyshawnda Legree | Address Redacted | | | | |
| Kyss Brand | Address Redacted | | | | |
| Kyss24/7 Jamz | 907 Nw 3rd Ave | Hallandale, FL 33009 | | | |
| Kystar LLC | 1492 Bellemeade Farms Rd Sw | Marietta, GA 30008 | | | |
| Kytara Christophe | | | | | |
| Kyu Bong Sin | | | | | |
| Kyu Bum Chae | Address Redacted | | | | |
| Kyu Cho | | | | | |
| Kyu Family LLC | 659 Townsend St | San Francisco, CA 94103 | | | |
| Kyu Kim | | | | | |
| Kyu Lee | | | | | |
| Kyu Sik Choi | Address Redacted | | | | |
| Kyu Sung Kim | Address Redacted | | | | |
| Kyu W Park | Address Redacted | | | | |
| Kyu Yang, Dds, Inc | 956 N. Western Ave | Los Angeles, CA 90029 | | | |
| Kyu, Hur | Address Redacted | | | | |
| Kyun T Kim | Address Redacted | | | | |
| Kyung Do | | | | | |
| Kyung H Fashion | 2442 Pleasant Hill Rd, Ste 5 | Duluth, GA 30096 | | | |
| Kyung H Song | Address Redacted | | | | |
| Kyung Hee Chung, Seyong Chung, | & Christine Chung, Ptr | 4801 S. Avalon Blvd | Los Angeles, CA 90011 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kyung Hee Kim | Address Redacted | | | | |
| Kyung Ho Kim | | | | | |
| Kyung Hye Lee | Address Redacted | | | | |
| Kyung Jin Huh | Address Redacted | | | | |
| Kyung Joon Kim | Address Redacted | | | | |
| Kyung Jung | | | | | |
| Kyung Kim | | | | | |
| Kyung Lee | | | | | |
| Kyung M Kim | Address Redacted | | | | |
| Kyung Min | | | | | |
| Kyung Moo Kim Cpa | 3435 Wilshire Blvd, Ste 1150 | Los Angeles, CA 90010 | | | |
| Kyung Moo Kim Cpa | Address Redacted | | | | |
| Kyung Pak | | | | | |
| Kyung Ran Tae | | | | | |
| Kyung S Chang | Address Redacted | | | | |
| Kyung Sae Kim Md | Address Redacted | | | | |
| Kyung Sang Min | Address Redacted | | | | |
| Kyung Sook Park | Address Redacted | | | | |
| Kyung Suk | Address Redacted | | | | |
| Kyung Un Min | Address Redacted | | | | |
| Kyung W Lee | Address Redacted | | | | |
| Kyung Yu | | | | | |
| Kyunga Kwon | | | | | |
| Kyunghwa Park | Address Redacted | | | | |
| Kyunghwan An | | | | | |
| Kyungmi Park | Address Redacted | | | | |
| Kyungsook Son | Address Redacted | | | | |
| Kyungsu Lee | | | | | |
| Kyva Caribe Inc | 1811 Firwood Ct | Orlando, FL 32818 | | | |
| Kyvonte Hubbard | Address Redacted | | | | |
| Kyya S Outlaw | Address Redacted | | | | |
| Kyza, LLC | 5919 Cambellton Dr | Charlotte, NC 28269 | | | |
| Kz & Company LLC | 10 Hale St | Hyde Park, MA 02136 | | | |
| Kz Construction, Inc. | 820 Gray Station Road | Johnson City, TN 37615 | | | |
| Kz Consulting LLC | 1455 Wexford Lane | Green Bay, WI 54313 | | | |
| Kz Express Inc | 2903 Bird Cherry Lane | Louisville, KY 40241 | | | |
| Kz Fleet LLC, | 1990 W 100th Pl | Thornton, CO 80260 | | | |
| Kz Trading Inc Dba 6Kled | 2221 E Winston Rd | Anaheim, CA 92806 | | | |
| Kzcy Income Tax | 305 E Hawthorne St | Dalton, GA 30721 | | | |
| Kzk Group Inc | 37-08 74th St | Jackson Heights, NY 11372 | | | |
| Kzmv Kitchen Cabinets & Stone Corp | 1015 W El Camino Real | Mtn View, CA 94040 | | | |
| Kzqr Inc | 2310 Ave P | Huntsville, TX 77340-55112 | | | |
| L & A Janitorial Inc. | 610 Francis Ave | Seaside, CA 93955 | | | |
| L & A Plumbing, Inc. | 5087 Blue Springs Road | Marianna, FL 32446 | | | |
| L & A Service Group Inc | 1217 Ne 5th Ave | Cape Coral, FL 33909 | | | |
| L & B Building Supplies Inc. | 148-27 94th Ave | Jamaica, NY 11435 | | | |
| L & B Creations LLC | Dba Lorita'S Italian Kitchen | 1801 E Silver Springs Blvd | Ocala, FL 34470 | | |
| L & B Enterprises Partnership Lp | 2017 N Berwick Dr | Myrtle Beach, SC 29575 | | | |
| L & B Tax Service | 290 Kinseydrive | Sumter, SC 29150 | | | |
| L & B Trucking | 539 Fredrica Ave. | Jackson, MS 39209 | | | |
| L & B'S | 27466 Ejamison Cir | Aurora, CO 80016 | | | |
| L & D Associates | 13261 Helmer Rd South | Battle Creek, MI 49015 | | | |
| L & D Development Inc | 1912 Harold Drive | Raymore, MO 64083 | | | |
| L & D Drywall Services Corp, | 4807 66th St, Apt 3 | Woodside, NY 11377 | | | |
| L & D Gasoline | 22700 Antelope Blvd | Red Bluff, CA 96080 | | | |
| L & D Health Beauty Services Inc | 3740 N Andrews Ave | Oakland Park, FL 33319 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| L & D Labs, | 72 Scotchtown Place | Middletown, NY 10941 | | | |
| L & D Tower Telecom LLC | 2095 Hwy 211 Nw | 2F-125 | Braselton, GA 30517 | | |
| L & E Distributors LLC | 603 Washington Ave | S Amboy, NJ 08879 | | | |
| L & E Eyewear Inc. | 148 Wilson St | Brooklyn, NY 11211 | | | |
| L & E Greve LLC | 431-B W6th St | Decatur, NE 68020 | | | |
| L & G Beauty Studio Inc | 436 Union Blvd | W Islip, NY 11795 | | | |
| L & G Carpet/Alondras Cleaning | 2630 E Olive Ave | Fresno, CA 93701 | | | |
| L & G Mart, Inc. | 6140 E. Independence Blvd. | Ste. B | Charlotte, NC 28212 | | |
| L & G Trucking LLC | 7895 Sorrel Lane | Corona, CA 92880 | | | |
| L & H Fu Xing Laundromat Inc | 4821 6th Ave | Brooklyn, NY 11220 | | | |
| L & H Handyman Services LLC | 259 W 400 N | Springville, UT 84663 | | | |
| L & H Truck Repair | 1141 Gable Terrace | Suit A | Jonesboro, GA 30236 | | |
| L & I Maintenance Services Corp | 3000 Aplm Ave | 2 | Hialeah, FL 33012 | | |
| L & I Management Corporation | 1377 Kass Circle | Spring Hill, FL 34606 | | | |
| L & J Fast Food Inc | 511-19 Vermont St | Gary, IN 46402 | | | |
| L & J Luxury Transportation LLC | 8261 Nw 67th Ave | Tamarac, FL 33321 | | | |
| L & J Marketing Group Solution | 3823 Talus Rd | Fayetteville, NC 28306 | | | |
| L & J Of St. Lucie County, Inc | 1611 South Jenkins Road | Ft Pierce, FL 34947 | | | |
| L & J Photo-Video, Llc | 540 Woodlyn Dr | Aurora, IL 60505 | | | |
| L & J Stanley Properties LLC | 313 Leonard Hunt Road | Leesville, LA 71446 | | | |
| L & J Webb Incorporated | 3027 N Thirty Ct | Connersville, IN 47331 | | | |
| L & Jl Construction LLC | 2061 E Fletcher St | Philadelphia, PA 19125 | | | |
| L & K Group LLC | 128 North Dixie | Hollywood, FL 33020 | | | |
| L & K Liki Associates Inc. | 243 Schuylkill Road | Phoenixville, PA 19460 | | | |
| L & K Motors LLC | 6501 Crain Hwy | Bowie, MD 20715 | | | |
| L & K Safety Corp | 15327 Rockaway Blvd | Jamaica, NY 11434 | | | |
| L & K Studio Inc. | 8547 Grand Ave | Elmhurst, NY 11373 | | | |
| L & L Contracting, LLC | 40574 Oriole Ave | N Branch, MN 55056 | | | |
| L & L Family Farms, Lp | 21707 Road 6 | Chowchilla, CA 93610 | | | |
| L & L Graphic Solutions, Inc. | 815 Harlem Ave | Glenview, IL 60025 | | | |
| L & L Hot Pot LLC | 10063 S Federal Hwy | Port St Lucie, FL 34952 | | | |
| L & L Independent Living, LLC | 6403 Laurelton Ave | Baltimore, MD 21214 | | | |
| L & L Jewelry, Inc. | 57 Dartmouth Ln. | Coto De Caza, CA 92679 | | | |
| L & L Logistics & Warehousing Inc. | 279 East Redondo Beach Blvd | Gardena, CA 90248 | | | |
| L & L Of Ankeny Inc. | 2010 Se Delaware Ave | Ste 240 | Ankeny, IA 50021 | | |
| L & L Restaurant Inc | 1267 Forest Ave | Staten Island, NY 10302 | | | |
| L & L Security LLC | 13808 Rexwood Ave | Garfield Hts, OH 44105 | | | |
| L & L Services, Inc | 247 Hi Country Dr | Bldg 11 Uint 11 Pob 622 | Winter Park, CO 80482 | | |
| L & L Teddy'S Restaurant Inc | 4748 Frankford Ave | Philadelphia, PA 19124 | | | |
| L & L Transport Inc. | N8338 Wolff Rd | Watertown, WI 53094 | | | |
| L & L Truck Repairs, Inc | 17440 Nw 2nd Ave | Miami, FL 33169 | | | |
| L & M Carpet | 902 Palmer St | Oakland, IA 51560 | | | |
| L & M Consulting Engineers, Inc. | 25-A Crescent Drive | 710 | Pleasant Hill, CA 94523 | | |
| L & M Family Dentistry LLC | 136 Sherman Ave, Ste 104 | New Haven, CT 06511 | | | |
| L & M Foreign Car Serice, Inc. | 1331 Utica Ave | Brooklyn, NY 11203 | | | |
| L & M Futures | 150 W 500 S | Inside Sheraton Hotel | Salt Lake City, UT 84101 | | |
| L & M Mechanical | 3301 Half Moon Dr | Ft Worth, TX 76111 | | | |
| L & M Structured Wiring, Inc. | 2567 Oscar Johnson Drive | N Charleston, SC 29405 | | | |
| L & M Tax Service LLC | 2307 Oak Lane | Grand Prairie, TX 75051 | | | |
| L & M Transport | 5165 Society Hill Rd | Jackson, AL 36545 | | | |
| L & N Management LLC | 13808 Rexwood Ave | Garfield Hts, OH 44105 | | | |
| L & N Tax & Bookkeeping Services, Inc | 7825 Midlothian Tnpk | Suite 110 | N Chesterfield, VA 23235 | | |
| L & P Auto Sales & Collision Inc | 505 E 165th St | Bronx, NY 10456 | | | |
| L & P Best Trucking Corp | 1490 W 42 Place | Unit 306 | Hialeah, FL 33012 | | |
| L & P Financial Adjusters Inc | 1040 S. Milwaukee | Steven 110 | Wheeling, IL 60090 | | |
| L & P Maintenance, Inc. | 957 5th Ave | Los Angeles, CA 90019 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| L & Q Armoire Inc | 910 6th Ave | Dewitt, IA 52742 | | | |
| L & Q Electrical Services Inc | 943 53rd St | Fl1 | Brooklyn, NY 11219 | | |
| L & R Barbers | Address Redacted | | | | |
| L & R Cleaning LLC | 5205 N 15th St | Philadelphia, PA 19141 | | | |
| L & R Cleaning Services | P. O. Box 243 | Northampton, MA 01061 | | | |
| L & R Heating & Air Conditioning, Inc. | 20940 S Normandie Ave | Torrance, CA 90502 | | | |
| L & R Services Ny Inc. | 520 Beverly Road | Teaneck, NJ 07666 | | | |
| L & R Solution, Inc. | 8220 Mira Mesa Blvd, Ste F | San Diego, CA 92126 | | | |
| L & R Supply & Chemical Co., Inc. | 11355 Rojas Dr, Ste 10 | El Paso, TX 79936 | | | |
| L & R Tire Shop LLC | 6923 W Hillsborough Ave | Tampa, FL 36634 | | | |
| L & S Automotive | 254 South Branch Road | Hillsborough, NJ 08844 | | | |
| L & S Barber Shop & Salon Inc | 5137 W. Colonial Dr | Orlando, FL 32808 | | | |
| L & S Best Deli Inc. | 147-45 182nd St | Jamaica, NY 11413 | | | |
| L & S Construction Inc | 56 Hatville Rd | Gordonville, PA 17529 | | | |
| L & S Food Ventures, Inc | 1160 Arnold Dr | E | Martinez, CA 94553 | | |
| L & S Investors | 7971 Rivera Blvd | Miramar, FL 33023 | | | |
| L & S Painting | 4235 Madison | Culver City, CA 90232 | | | |
| L & S Pizza LLC | 1763 W Williams St | Apex, NC 27523 | | | |
| L & T Discount Spot Corp | 488E 163 St | Bronx, NY 10451 | | | |
| L & T Goodies LLC | 9378 Low Country Hwy | Olar, SC 29843 | | | |
| L & T Wong, Inc | 1420 S Sunrise Drive | Monterey Park, CA 91754 | | | |
| L & V Pharmacy Inc | 99 Nassau St | New York, NY 10038 | | | |
| L & V Remodeling LLC | 7419 Garrison Rd | Manassas, VA 20111 | | | |
| L & Y Quality Services Corp | 10799 Sw 221St St | Miami, FL 33170 | | | |
| L & Z Transportation Inc | 8670 19th Ave | Brooklyn, NY 11214 | | | |
| L . Jay Govan Services | 2215 Corning | Columbia, SC 29205 | | | |
| L A Appliance Repair | 303 Plainfield Ave | C7 | Edison, NJ 08817 | | |
| L A B LLC | dba Fantastic Sams | Attn: Altonette Harris | 3223 Gentilly Blvd, Ste B | New Orleans, LA 70122 | |
| L A Creations Inc | 2929 N Main St | Los Angeles, CA 90031 | | | |
| L A Freight | 1469 Buckingham Pl | Stockbridge, GA 30281 | | | |
| L A J Construction Corp | 40-25 154th St 1st Fl | Flushing, NY 11354 | | | |
| L A Martin | Address Redacted | | | | |
| L A Nails | 2730 S Brahma Blvd | Suite 116 | Kingsville, TX 78363 | | |
| L A Nails & Spa | 21st St | 4929 E | Tulsa, OK 74114 | | |
| L A Vegan Place | 4507 S. Centinela Ave. | Los Angeles, CA 90066 | | | |
| L Amour Nails & Spa, Lllp | 1905 North Dixie Ave | Elizabethtown, KY 42701 | | | |
| L And S Foods LLC | Attn: Giovanni Santoro | 507 Main St | Belmar, NJ 07719 | | |
| L Art De Vivre Spa | 8555 Beverly Blvd | Los Angeles, CA 90048 | | | |
| L Auto Center | Attn: Germain Campos | 430 W Market St | Salinas, CA 93901 | | |
| L B Bradford Trucking, LLC | 353 Daily Rd | Starkville, MS 39759 | | | |
| L B Tax Services | 5114 Wendell St | Savannah, GA 31405 | | | |
| L Bochner & Associates Inc | 1751 56th St | Brooklyn, NY 11204 | | | |
| L Boogie Speaking & Consulting LLC | 9903 Witham St | Dallas, TX 75220 | | | |
| L Brian Katz Md Pc | 573 Winthrop Road | Teaneck, NJ 07666 | | | |
| L C A Inc | 847 Moowaa St. | Honolulu, HI 96817 | | | |
| L C Braxton Counseling | 9830 Precious Stone Drive | Wake Forest, NC 27587 | | | |
| L C Ch International, Inc | 7395 W 18 Ln | Hialeah, FL 33014 | | | |
| L C Davis | Address Redacted | | | | |
| L Calderin Electric Inc | 3084 50th Ln Sw | Naples, FL 34116 | | | |
| L Crooks Construction | 349 Pecan Hollow Circle | Anna, TX 75409 | | | |
| L D Campbell Ii | | | | | |
| L D Moving & Storage Inc | 7470 Greenbush Ave | N Hollywood, CA 91605 | | | |
| L David Erste | | | | | |
| L David Gassiraro Dmd | Address Redacted | | | | |
| L Davis Consulting | 1093 Joy Ave | Akron, OH 44306 | | | |
| L Donald Morgan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| L E Electric & Construction, LLC | 2227 Ber Fork Rd | Mobile, AL 36612 | | | |
| L E Jacobson & Company Inc | 4725 East Anaheim St | Long Beach, CA 90804 | | | |
| L E Trucking | 705 Kings Ct | Bethlehem, GA 30620 | | | |
| L E Trucking | Attn: Leslie Brockett | 6264 Edward St | Doraville, GA 30340 | | |
| L Edward O'Hara, Jr | Address Redacted | | | | |
| L Fogg | | | | | |
| L Franklin | | | | | |
| L George Designs | 2171 Peachtree Rd Ne | Atlanta, GA 30309 | | | |
| L Glen Consulting LLC | 468 Liberty St | 40 | Blakely, GA 39823 | | |
| L Graham Holdings LLC | 504 Pleasant St | Boulder, CO 80302 | | | |
| L H Psychological- Counseling-Ed Ser Inc | 1701 Walkus Court | District Height, MD 20747 | | | |
| L Harrison Electrical Services Inc | 2291 Nw 32 Terrace | Lauderdale Lakes, FL 33311 | | | |
| L J Jones Enterprises Inc | 3239 N Locust Ave | Rialto, CA 92376 | | | |
| L J Logic LLC | 11904 Royal Coach Dr | Yukon, OK 73099 | | | |
| L J Luton Jr | Address Redacted | | | | |
| L J Traders, LLC | 3334 Rochester Rd | Troy, MI 48083 | | | |
| L Jacobs | Address Redacted | | | | |
| L Johnson Cleaning Service | 215 Butler Ave | New Albany, MS 38652 | | | |
| L Johnson Dvm Corporation | 14677 Via Bettona, Ste 105 | San Diego, CA 92127 | | | |
| L Jones Inc. | 23 Harvard Rd | Stow, MA 01775 | | | |
| L Keith Fammartino Dmd Pa | Attn: Louis Fammartino | 449 Medio Dr | St Augustine, FL 32095 | | |
| L Kiley LLC | E2985 Moon Lake Court | Iola, WI 54945 | | | |
| L Louis Garrett | | | | | |
| L M Berg | | | | | |
| L M Consulting Agency | 16580 Plainview Dr | Markham, IL 60428 | | | |
| L M Leach, LLC | 5371 Daly Farms Dr | Burton, MI 48509 | | | |
| L Mammon | Address Redacted | | | | |
| L Marc Lisner | | | | | |
| L Marie & Company LLC | 42 Mohican Rd | Melbourne Beach, FL 32951 | | | |
| L Mark Russell | Address Redacted | | | | |
| L Massage | 1542 -B Kingwood Dr | Kingwood, TX 77339 | | | |
| L Matthew Perry | | | | | |
| L Michelle Enterprises LLC | 200 S Crowley Rd | Suite 1193 | Crowley, TX 76036 | | |
| L Morton Trucking | 329 Kingsley Dr | Selma, AL 36701 | | | |
| L N' Heavenly Homes | 1397 Camelia St | Riverdale, GA 30296 | | | |
| L Nading Travel | 703 51st Ave Ter W | Bradenton, FL 34207 | | | |
| L Newell & Company LLC | 1219 26th Ave N | Minneapolis, MN 55411 | | | |
| L Nichols | | | | | |
| L P Brown Notary | 3827 Over Drive | Harrisburg, PA 17109 | | | |
| L Phipps LLC | 1387 Lafayette Road | New Enterprise, PA 16664 | | | |
| L R Produce & Delivery Inc | 215 Sw 42nd Ave | Suite 607 | Coral Gables, FL 33134 | | |
| L Roberts Management LLC | 12803 S Palomino Lake Cir | Cypress, TX 77429 | | | |
| L Rubin Inc | 850 N Lake Shore Drive | 301 | Chicago, IL 60611 | | |
| L S Ventures Xi, LLC | 8701 Twin Lakes Blvd | Tampa, FL 33614 | | | |
| L Scott Carrino | | | | | |
| L Shaw LLC | 1608 N Halifax Ave | Daytona Beach, FL 32118 | | | |
| L Sierra LLC | 1821 Asheville Hwy | Hendersonville, NC 28791 | | | |
| L Technical Solutions | 1130 N Solano Privado, Apt A | Ontario, CA 91764 | | | |
| L Triple J LLC | 3211 W 20th St | Suite C | Greeley, CO 80634 | | |
| L Triple J LLC | 3211 W 20th St | Greeley, CO 80634 | | | |
| L W Robbins, Inc. | dba The Pool Store Of Charlotte County | 24630 Sandhill Blvd, Unit 302 | Punta Gorda, FL 33983 | | |
| L Wright & Associates LLC | 1212 Metze Rd | Columbia, SC 29210 | | | |
| L&A Consulting Professional Services LLC | 6445 Nw Hope Ct | Port St Lucie, FL 34986 | | | |
| L&A Ventures, Inc. | dba Vitality Bowls 004 | Attn: Aaron Nichols | 6654 Koll Center Pkwy - 335 | Pleasanton, CA 94566 | |
| L&B Corpoation | 1501 Oak Ave | Apt 105 | Evanston, IL 60201 | | |
| L&B Trucking | 519 E Ashton Ave | Grand Island, NE 68801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| L&Bcare Home | 924 Barr Woods Rd | Saluda, SC 29138 | | | |
| L&C Electric Corp | 58 Gerardine Pl | New City, NY 10956 | | | |
| L&C Hartland Inc | 13 Paiken Drive | 101 | Spring Valley, NY 10977 | | |
| L&C Landcare LLC | Attn: Luciano Paschoalini | 11 Germantown Road | Danbury, CT 06810 | | |
| L&D Carpet & Floors, LLC | 709 Marlboro Road | Glen Burnie, MD 21061 | | | |
| L&D Enterprise Of Georgia LLC | 4501 Russell Pkwy | Warner Robins, GA 31088 | | | |
| L&D Printing | 152 Pinewood Ave | Red Oak, TX 75154 | | | |
| L&D Real Estate Investment Group Ll | 11412 Tulip Poplar Terrace | Germantown, MD 20876 | | | |
| L&D Sales & Marketing Inc. | 1827 58th St | Brooklyn, NY 11204 | | | |
| L&D Systems 1 Repairs Inc | 2715 Wacula Way | Orlando, FL 32839 | | | |
| L&D Transportation | 605 Parkhill Drive | Mansfield, TX 76063 | | | |
| L&D Transportation | Attn: Doug Leasure | 605 Parkhill Dr | Mansfield, TX 76063 | | |
| L&E Assets, Inc | 3320 Industry Drive | Signal Hill, CA 90755 | | | |
| L&E Electric Inc | 6919 W Broward Blvd S116 | Plantation, FL 33317 | | | |
| L&E Reliable Transport, Llc | 494 Bowden Rd | Siler City, NC 27344 | | | |
| L&Fmarthacorp | 4004 69th St | Woodside, NY 11377 | | | |
| L&G General Fence Co | 5023 W 24th St | Cicero, IL 60804 | | | |
| L&H 177 Corp. | 177 Water St. | Brooklyn, NY 11201 | | | |
| L&H Contracting Inc | 140 Heimer Road, Ste #610 | San Antonio, TX 78232 | | | |
| L&H Fire & Security LLC | 4916 11th Ave. | Brooklyn, NY 11219 | | | |
| L&H Lawns & Property Maintence LLC | 2023 Fiesta Ridge Ct | Tampa, FL 33604 | | | |
| L&H Trucking | 7527 Saint David St | Fairburn, GA 30213 | | | |
| L&I Cleaners Inc | 2725 Broadway | Manhattan, NY 10025 | | | |
| L&I Transport | 12317 Windjammer St | Houston, TX 77072 | | | |
| L&I Transportation | 2970 Bavaria Dr | Corona, CA 92881 | | | |
| L&J Assets Inc | 7371 West Colonial Drive | Orlando, FL 32818 | | | |
| L&J Insurance Services LLC | Harbour Town Lane | 428 | Ormond Beach, FL 32174 | | |
| L&J Mechanical Inc | 9 Cobblestone Ct | Centereach, NY 11720 | | | |
| L&J Plastering | 1460 Ne 139th St | N Miami, FL 33161 | | | |
| L&J Sales Inc. | 183 Wilson St | 462 | Brooklyn, NY 11211 | | |
| L&J Services | 1803 Longview Dr Sw | 30 | Decatur, AL 35603 | | |
| L&J Trucking | 1280 Idlewood Rd | Waynesboro, GA 30830 | | | |
| L&K (Las Vegas Korea) LLC | 855 E Twain Ave, Ste 125 | Las Vegas, NV 89169 | | | |
| L&K Eickholz, Inc | 1634 East 5th St | Metropolis, IL 62960 | | | |
| L&K Nail Spa | 2097 E Washington St. | Ste. 1H | Colton, CA 92324 | | |
| L&K Stores Group Inc | 12801 Central Ave | Los Angeles, CA 90059 | | | |
| L&L A.V.S Services | 4018 N. 7th St. | Milwaukee, WI 53209 | | | |
| L&L Company | 720 Bower St 5 | Elkhart, IN 46514 | | | |
| L&L Consulting | 5114 Ave O And One Half | Galveston, TX 77551 | | | |
| L&L Electrical Solutions.Com | 4858 Carl Ct | Jurupa Valley, CA 91752 | | | |
| L&L Empire | 9524 W Camelback Rd | 130-166 | Glendale, AZ 85305 | | |
| L&L Express LLC | 5402 Parkside Place | Baltimore, MD 21206 | | | |
| L&L Homemaker Co | 423 Beulah Ave | Tylertown, MS 39667 | | | |
| L&L Lead Services LLC | 692 Crown St | Brooklyn, NY 11213 | | | |
| L&L Nails | 32863 Schoenherr | Warren, MI 48088 | | | |
| L&L Renovations LLC | 244 5th Ave | Suite E225 | New York, NY 10001 | | |
| L&L Transportation Services Inc | 913 Winners Cup Ct | Naperville, IL 60565 | | | |
| L&M Acquisitions LLC | 339 Park Hill Rd | Collierville, TN 38017 | | | |
| L&M Air Condition Refrigeration | & Heating, Inc. | 1110 Windsor Ct. | Slidell, LA 70460 | | |
| L&M Construction & Fabrication | 183 Private Road 4325 | Pittsburg, TX 75686 | | | |
| L&M Construction, Inc. | 8121 South Royal Lane | Wasilla, AK 99645 | | | |
| L&M Custom Coatings L.L.C. | 19468 Hulin Road | Covington, LA 70435 | | | |
| L&M Global Partners Inc | 801 Tularosa | Irvine, CA 92618 | | | |
| L&M Hospitality LLC | 130 Montrose West Ave | Copley, OH 44321 | | | |
| L&M Notary Services | 12110 71st St East | Parrish, FL 34219 | | | |
| L&M Solutions | 7510 30th Ave Ne | Seattle, WA 98115 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| L&M Stucco Repair | 5200 Nw 22nd Ct | Lauderhill, FL 33313 | | | |
| L&M Towing, LLC | 11519 Monterey Dr | Van Buren Twp, MI 48111 | | | |
| L&N Group, LLC | 3734 Rockmayne Lane | Franklin, TN 37064 | | | |
| L&N Trucking, Inc | 5291 Hwy 42 | Ellenwood, GA 30294 | | | |
| L&P Landscaping, | 307 Channing Rd | Belmont, MA 02478 | | | |
| L&P Marketing Group, LLC | 6508 Pilgrims Cove | Rockville, MD 20855 | | | |
| L&R Auto Group | 1485 Morena Blvd | Suite B | San Diego, CA 92110 | | |
| L&R Auto Service LLC | 7413 Mount Washington Rd | Louisville, KY 40229 | | | |
| L&R Bozzano Inc | 3000 N Arata Road | Stockton, CA 95215 | | | |
| L&R Express Inc | 1199 South Federal Hwy | 362 | Boca Raton, FL 33432 | | |
| L&R Graniteinc. | 300 Morgan Ave | Johnston, RI 02919 | | | |
| L&R Laundry Inc | 1692 Grove St | Laundry | Ridgewood, NY 11385 | | |
| L&R Management Co | 4156 E 113th St | Cleveland, OH 44105 | | | |
| L&S Auto Repair Inc | 222 Valentine La | Yonkers, NY 10705 | | | |
| L&S Fabrication LLC | 1160 Savannah Hwy | Hampton, SC 29924 | | | |
| L&S Luxury Transportation LLC | 755 Braves Ave Unit 1241 | Lawrenceville, GA 30043 | | | |
| L&S Merchandise LLC | 216 Pelican Court | Kissimmee, FL 34743 | | | |
| L&S Pressure Washing | 1783 Lithonia Industrialblvd | Lithonia, GA 30058 | | | |
| L&S Pressure Washing | 40 Serenity Pt | Lawrenceville, GA 30046 | | | |
| L&S Tax & Bookkeeping Svcs | 191 Whitehead Ave | S River, NJ 08882 | | | |
| L&S Tax Service | 212 N Ohio | Sidney, OH 45365 | | | |
| L&S Transport LLC | 6 Mainstruck Circle | Oakville, CT 06779 | | | |
| L&S Transportation, LLC | Attn: Larkin Simmons | 2323 E Magnolia Ste 109 | Phoeniz, AZ 85034 | | |
| L&W Butcher Block | 744 N Sebastian | W Helena, AR 72390 | | | |
| L&X Tobacco & Vape, Inc | 49 Plaza Pkwy | Lexington, NC 27292 | | | |
| L&Z Properties, LLC | 18602 Jiretz Rd | Odessa, FL 33556 | | | |
| L. A. Frame Co., Inc. | 192 Us Hwy 22 | Ste B | Green Brook, NJ 08812 | | |
| L. Bowen Plumbing, Incorporated | 8010 Sarawak Drive | Lemon Grove, CA 91945 | | | |
| L. Capote Pa | Address Redacted | | | | |
| L. Dean Knoll | Address Redacted | | | | |
| L. Dexter Price, Cpa | Address Redacted | | | | |
| L. Dolins & Company | 24028 S. Lakeway Circle Nw | Sun Lakes, AZ 85248 | | | |
| L. Donegon Construction, Inc. | N4853 Cty Hwy E | Hustisford, WI 53034 | | | |
| L. Dottavio Nurseries LLC | 5559 Chestnut Ave | Vineland, NJ 08360 | | | |
| L. Hunt Trucking LLC | 2588 Cr C 3500 | Tarzan, TX 79783 | | | |
| L. James Salon | 4724 Country Club Road | Winston Salem, NC 27104 | | | |
| L. Joan Beauty Corp | 234 Main St | Suite 5 | New Paltz, NY 12561 | | |
| L. Mifflin Hayes, Attorney-At-Law | Address Redacted | | | | |
| L. Phillips & Associates, Inc. | 3732 Wallace St | Philadelphia, PA 19104 | | | |
| L. R. Thomas & Sons, Inc. | 1316-B Commerce Drive | New Bern, NC 28562 | | | |
| L. Scott Papas, D.V.M. | Address Redacted | | | | |
| L. Spacek Flooring Co., Inc. | 406 Shellbark Ct | Forest Hill, MD 21050 | | | |
| L. T. Larson, LLC | 2346 Mormon Trek Blvd. | Iowa City, IA 52246 | | | |
| L. Tremain Inc. | 125 Topsail Mall | Marina Del Rey, CA 90292 | | | |
| L.A Cleaning Company | 3364 Sherrod Dr Sw | Marietta, GA 30060 | | | |
| L.A Nails | 2087 Tamiami Trail S. | Venice, FL 34293 | | | |
| L.A Nails Spa | Attn: Quang Nguyen | 803 Sunland Park Dr Ste A | El Paso, TX 79912 | | |
| L.A Taxes & Financial Services | 2459 Roosevelt Hwy, Ste A4 | Atlanta, GA 30337 | | | |
| L.A. Ditty, Inc. | 1220 Flagstone Dr. | Daytona Beach, FL 32118 | | | |
| L.A. Drill | 3927 Downey Court | Simi Valley, CA 93063 | | | |
| L.A. Hauler 1 LLC | 833 Sw 7th Terr | Florida City, FL 33034 | | | |
| L.A. Massage & Skin Care, Inc. | 316 S. San Gabriel Blvd | San Gabriel, CA 91776 | | | |
| L.A. Nail Salon LLC | 711 Evesham Ave | Ste 9 | Somerdale, NJ 08083 | | |
| L.A. Painting | 2606 W. Main St. | Daleville, AL 36322 | | | |
| L.A. Purification Products, Inc. | 9928 Flower St., Ste 200 | Bellflower, CA 90706 | | | |
| L.A. Safety Security Inc | 12029 Vose St | 18 | N Hollywood, CA 91605 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| L.A. Tax Realtor | 205 Brook Ave | Bronx, NY 10454 | | | |
| L.A. Urgent Care & Occupational Medicine | 4221 S. Alameda St | Vernon, CA 90058 | | | |
| L.A. Vintage Laundry Corp | 3436 E. Olympic Blvd | Los Angeles, CA 90023 | | | |
| L.A. Williams Enterprises LLC | 4001 N 86th St. | Scottsdale, AZ 85251 | | | |
| L.A.N Remodeling & Services Inc | 1208 Courtney Chase Circle | Orlando, FL 32837 | | | |
| L.B. Bakery , Inc | 10931 Victory Blvd | N Hollywood, CA 91606 | | | |
| L.B. Fashion & Apparel | 726 Martin Luther King Dr | Lafayette, AL 36862 | | | |
| L.B.L. International Corp | 10 Mariner Way | Monsey, NY 10952 | | | |
| L.B.S. Enterprises, Inc. | 43 Night Heron Lane | Aliso Viejo, CA 92656 | | | |
| L.C. Nails | 929 1-2 Chillicothe St | Portsmouth, OH 45662 | | | |
| L.C. Saunders Timber, Inc. | 721 Juniper Cliff Rd | Brookneal, VA 24528 | | | |
| L.C.C. Construction Corp | 6229 W. Newport Ave | Chicago, IL 60634 | | | |
| L.C.T'S Cleaning Service Inc. | 5037 Weston Dr. | Sulphur, LA 70663 | | | |
| L.E. Corp | 6707 Sunflower Dr. | Highland, UT 84003 | | | |
| L.E. Smith & Associates, L.L.C. | 1501 Farm Credit Drive | 2500 | Mclean, VA 22102 | | |
| L.E.C.E. Inc. | 6650 Flanders Drive | Suite J | San Diego, CA 92121 | | |
| L.E.R.K. Enterprises Inc | 1394 Nw 54th St | Miami, FL 33142 | | | |
| L.E.T.S. Grow, Inc. | Attn: Sharronda Allen | 7373 University Ave Suite 202 | La Mesa, CA 91942 | | |
| L.G.C. Truck Parts & Service, L.L.C. | 24 Old Berwick Rd | Drums, PA 18222 | | | |
| L.H. Briggs, Inc. | 8182 Briggs Road | Arkport, NY 14807 | | | |
| L.H. Financial LLC | 1567 Blue Jay Way | Los Angeles, CA 90069 | | | |
| L.H. Music Group, LLC | 3200 Nw 91 Ter | Miami, FL 33147 | | | |
| L.I.C. Corner Cafe Inc. | 21-03 45th Road | Long Island City, NY 11101 | | | |
| L.I.F.E. Health & Fitness Center | 1400 Hancock St | Quincy, MA 02169 | | | |
| L.I.G Group Inc. | 1 Research Ct | Rockville, MD 20850 | | | |
| L.J. Hanna, Inc. | 4585 Campobello St. | San Diego, CA 92130 | | | |
| L.J. Klein Lcsw Pc | 23-54 31st St 1R | Lic, NY 11105 | | | |
| L.J. Mintz Agency, LLC | 2620 Route 112 | Medford, NY 11763 | | | |
| L.J.V Translation Services LLC | 5081 Saturn Ring Ct | Greenacres, FL 33463 | | | |
| L.K. Renovations & Remodeling | 6 Crane Rd N | Stamford, CT 06902 | | | |
| L.K.Ampolex | 64-02 Flushing Ave | Maspeth, NY 11378 | | | |
| L.L. & Associates | 158 Emerald Pines Drive | Dallas, GA 30157 | | | |
| L.L. Farm Corp | 13339 35th Ave | Flushing, NY 11354 | | | |
| L.L.E. Trucking Co. | 4834 Cactus Trl | Grand Prairie, TX 75052 | | | |
| L.M. Tile & Marble Contracting Ltd. | 2128 East 36th St | Brooklyn, NY 11232 | | | |
| L.Mitchellconstruction LLC | 5826 Saloma | St Louis, MO 63120 | | | |
| L.N. Diesel Specialist | 7612 Emerald Greens Dr. N | Cordova, TN 38016 | | | |
| L.O.L. Cleaning Services, LLC | 384 Wyatt Road | Harrisburg, PA 17104 | | | |
| L.P. Media, LLC | 1745 N Wilton Pl | 6 | Los Angeles, CA 90028 | | |
| L.R. Patent Enterprises, Inc. | 651 Reta St | Clarkdale, AZ 86324 | | | |
| L.Santana Designs LLC | 2905 Autumnwood Trail | Apopka, FL 32703 | | | |
| L.T. 78 Inc. | 265 West 37th St | Room 305 | New York, NY 10018 | | |
| L.T. Akey & Associates | 568 Park Ave, Tf Hit - | Whitefish, MT 59937 | | | |
| L.V.M.J.Corp | 65 Howard St | Braintree, MA 02184 | | | |
| L.V.R Inc | 35233 S.R. 54 West | Zephyrhills, FL 33541 | | | |
| L1 Automotive LLC | 339 Se 8th St | Unit 2 | Loveland, CO 80537 | | |
| L2 Artists LLC | 70 Glenwood Rd | Ridgewood, NJ 07450 | | | |
| L2 Engineers, LLC | 17848 Ne 198th Place | Woodinville, WA 98072 | | | |
| L2 Lighting LLC | 2216 Cedarvale Drive | Suite C | Ceres, CA 95307 | | |
| L2 Tavern | 300 Main St | Alhambra, CA 91801 | | | |
| L2K4 Corporation | 2879 Lancaster Dr Ne | Salem, OR 97305 | | | |
| L2L | 2401 Nw 41st Ave | 106 | Lauderhill, FL 33313 | | |
| L2M Associates Inc | 274 Redwood Shores Parkway | 544 | Redwood City, CA 94065 | | |
| L4 Enterprises Inc. | 6500 Broadwater Cir | Cape Charles, VA 23310 | | | |
| L6 Enterprise LLC | 5821 Winell Dr | Garland, TX 75043 | | | |
| L7 Mixed Media, Inc. | 1616 Lion St | Rocklin, CA 95765 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| L7 Technology | 31915 Rancho California Road | Suite 200-202 | Temecula, CA 92591 | | |
| L7 Transport LLC | 85 Gem Ln. | Eutaw, AL 35462 | | | |
| La & Sons | 6278 W Lone Cactus Dr | Glendale, AZ 85308 | | | |
| La 27 Restaurant Inc.- | 1523 West 27 St Los | Los Angles, CA 90007 | | | |
| La Abuela Saritas Bakery Bakery Corp | 94-12 Corona Ave | Elmhurst, NY 11373 | | | |
| La Appraisal | 2244 Maricopa Drive | Los Angeles, CA 90065 | | | |
| La Arc Hospice, Inc. | 5652 Vineland Ave | Suite 202B | N Hollywood, CA 91601 | | |
| La Art Nails | 1722 West 18th St | Houston, TX 77008 | | | |
| La Autentica Inc | 226 74th St | 1 | N Bergen, NJ 07047 | | |
| La Azati | Address Redacted | | | | |
| La Baguette North Inc | 5712 N Clark St | Chicago, IL 60660 | | | |
| La Bamba Deli Grocery Corp | 347 Keap St | Brookyn, NY 11211 | | | |
| La Bamba Mexican Rest. L, L, C | 490 Second Loop Rd. | Florence, SC 29505 | | | |
| La Bamba Mexican Restaurant | 842 Woody Jones Blvd. | Florence, SC 29505 | | | |
| La Banquets | 109 East Harvard St | 304 | Glendeal, CA 91205 | | |
| La Barbacha Restaurant | 2510 E. Cesar Chavez Ave. | Los Angeles, CA 90033 | | | |
| La Barca Tortilleria, Inc. | 3047 Whittier Blvd | Los Angeles, CA 90023 | | | |
| La Baree 465 LLC | 3005 Silver Creek Rd 182 | San Jose, CA 95121 | | | |
| La Beaute Nail | 1537 S Mason Rd | Katy, TX 77450 | | | |
| La Beauty & Hair | 932 West College Ave | Santa Rosa, CA 95401 | | | |
| La Beauty Mart LLC | 712 Sandtown Rd Sw | Marietta, GA 30008 | | | |
| La Beauty Salon | 9142 Kiefer Blvd | Sacramento, CA 95826 | | | |
| La Bella & The Beat | 22 Pinecrest Lane | Dover, NH 03820 | | | |
| La Bella Donna, LLC | 1208 N. Center St. | Hickory, NC 28601 | | | |
| La Bella E Famosa Spa | 3990 Hillsboro Pike | Suite 240 | Nashville, TN 37215 | | |
| La Bella E Vita Professional Studios LLC | 3 Chambers Square | Valley, IL 36854 | | | |
| La Bella Fashion Boutique El Caribeno | 8909 Richmond Ave | Houston, TX 77063 | | | |
| La Bella Fashion, | 5766 Amaro Dr | San Diego, CA 92124 | | | |
| La Bella Kitchen & Bath | 16438 Dawn Crescent Ct | Spring Hill, FL 34610 | | | |
| La Bella LLC | 1263 Leavenworth St | San Francisco, CA 94109 | | | |
| La Bella Nail & Spa Inc | 290 New Dorp Lane | Staten Island, NY 10306 | | | |
| La Bella Salon | 478 E Santa Clara St | Ste 102 | San Jose, CA 95112 | | |
| La Bella Salon, Inc | 2417 Galino St. | Coral Gables, FL 33134 | | | |
| La Bella Skin Care Corp | 1710 Stanton Lane | Plainfield, IL 60586 | | | |
| La Bella Vita Salon By Michelle | 7805 Louetta Rd | 162 | Spring, TX 77375 | | |
| La Belle Cap-Poise LLC | 111 S Wilson St | Delphi, IN 46923 | | | |
| La Belle Creations Event Planning LLC | 2438 Sw Cameo Blvd | Port St Lucie, FL 34953 | | | |
| La Belle Nails & Salon | 6333 Fairmount Ave. | El Cerrito, CA 94530 | | | |
| La Belle Nails & Spa | 1252 Airport Park Blvd | D2 | Ukiah, CA 95482 | | |
| La Belle Organic Nails LLC | 41 Lincoln Blvd | Ste. 70 | Lincoln, CA 95648 | | |
| La Belle Treasure Box L.L.C. | 1991 Se Dock St | Port St Lucie, FL 34952 | | | |
| La Belle Vie Shipping Plus LLC | 2220 Lake Ida Road | Delray Beach, FL 33445 | | | |
| La Belleza Salon | 11396 Merritt St | Castroville, CA 95012 | | | |
| La Bergenfield Associates, LLC | 139 South Washington Ave | Bergenfield, NJ 07621 | | | |
| La Bistro | 722 Grapevine Hwy | Hurst, TX 76054 | | | |
| La Bocca LLC | 13 Godwin Ave | Ridgewood, NJ 07450 | | | |
| La Bodega Flora | 11 Lilac St | San Francisco, CA 94110 | | | |
| La Bodeguita De Rosa Corp | 160 East 174th St | Bronx, NY 10457 | | | |
| La Bodeguita S.H Inc | 160 Depeyster Steer | Sleepy Hollow, NY 10591 | | | |
| La Boheme Inc | 1790 Stillwell Ave | Brooklyn, NY 11223 | | | |
| La Boina Roja Inc. | 80-18 37th Ave. | Jackson Heights, NY 11372 | | | |
| La Bonanza Bakery Corp | 9314 Liberty Ave | Ozone Park, NY 11417 | | | |
| La Bonna Vita Cosmetic Spa Inc | 4113 Eubank Blvd | Suite 400 | Albuquerque, NM 87111 | | |
| La Botana Snacks & Candy Shop | 200 N Bryan Rd | Suite 201 | Mission, TX 78572 | | |
| La Brasa Rotisserie Inc | 12401 Parklawn Dr | Rockville, MD 20852 | | | |
| La Broadway Market Inc | 8408 S. Broadway | Los Angeles, CA 90003 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| La Buena Market | 10014 N. Lamar Blvd. | Austin, TX 78753 | | | |
| La Cabana Catracha Corp. | 129 S Main St | Freeport, NY 11520 | | | |
| La Cabana Central American Restaurant | 606 N 105th St | Seattle, WA 98133 | | | |
| La Cabana De Jalisco Mexican Restaurant | 727 W Hildebrand | San Antonio, TX 78212 | | | |
| La Cabinetry Refacing LLC | 1442 Fitzwatertown Road | Willow Grove, PA 19090 | | | |
| La Calidad Corp | 2001 Nw 36 St | Miami, FL 33142 | | | |
| La Campesina Co | 633 Meta St | Oxnard, CA 93030 | | | |
| La Campina Deli Grocery, Inc | 802 Melrose Ave | Bronx, NY 10451 | | | |
| La Canada Preschool, Inc | 4460 Oakwood Ave | La Canada Flintridge, CA 91011 | | | |
| La Candelaria Products | 12371 Sw 132 Ct | Miami, FL 33186 | | | |
| La Cantera Restaurant Corp | 301 Morris Ave | Elizabeth, NJ 07208 | | | |
| La Cantina Bar | 142 S 1st St | Turlock, CA 95380 | | | |
| La Car Group | 3002 Royal Oaks Dr | Duarte, CA 91010 | | | |
| La Car Repair Specialists, Inc | 5168 Fountain Ave. | Los Angeles, CA 90029 | | | |
| La Caridad Del Doral Co. | 8275 Nw 56th St | Doral, FL 33166 | | | |
| La Carlota Boutique | 3021 Whisper Lake Lane | Winter Park, FL 32792 | | | |
| La Casa De La Belleza LLC | 7318 W 20 Ave, Ste 3 | Hialeah, FL 33016 | | | |
| La Casa Del Pueblo, Inc. | 1810 S Blue Island Ave | Chicago, IL 60608 | | | |
| La Casa Mexicana Inc | 5699 Dickenson Hwy | Clintwood, VA 24228 | | | |
| La Casa Pacifica La Jolla Inc, | 5468 Pacifica Dr | La Jolla, CA 92037 | | | |
| La Cash & Carry | 4160 Bandini Blvd | Vernon, CA 90058 | | | |
| La Casita De Santa | 611 E 23rd St | Apt 2 | Paterson, NJ 07514 | | |
| La Catedral De Fe | 8346 Northwest South River Drive | Medley, FL 33166 | | | |
| La Catedral De Fe | Attn: Mariano Forte | 8346 Northwest South River Dr | Medley, FL 33166 | | |
| La Catena Restaurant, Inc | 386 Westfield Ave | Roselle Park, NJ 07204 | | | |
| La Catering Truck Mfg Inc. | 6901 S. Stanford Ave. | Los Angeles, CA 90001 | | | |
| La Center Off Prices Inc | 308 S Doheny Drive | Suite No 2 | Beverly Hills, CA 90211 | | |
| La Chapelle Massage Therapy LLC | 5299 Sunset Bluff Drive | Unit A | Green Bay, WI 54311 | | |
| La Charanga Mexican Cuisine | 4003 Algonquin Rd | Rolling Meadows, IL 60008 | | | |
| La Cheesecake Inc | 126-06 14th Ave | College Point, NY 11356 | | | |
| La Cherry Hill Associates, LLC | 10 Grove St | Cherry Hill, NJ 08002 | | | |
| La China Blue Inc | 3749 S Kirkman Rd | Orlando, FL 32811 | | | |
| La China Car Wash Inc | 2101 Sw 8 St | Miami, FL 33135 | | | |
| La China Kitchen Inc | 15450 George O'Neal Rd | 7 | Baton Rouge, LA 70817 | | |
| La Chinatown Medical Clinic Inc | 709 N. Hill St | Suite 8 | Los Angeles, CA 90012 | | |
| La Chiquita Inc | 1181 Hancock Ave | Gainesville, GA 30501 | | | |
| La Chiquita Restaurants Inc | 906 E Washington Ave | Santa Ana, CA 92701 | | | |
| La Chiva Jr Inc | 7022 Greenleaf Ave | Whittier, CA 90602 | | | |
| La Choza Del Gordo Corp | 4105 Northern Blvd | Long Island City, NY 11101 | | | |
| La Chozita 1 Restaurant Corporation | 8408 Kennedy Blvd | N Bergen, NJ 07047 | | | |
| La Chula Chula Food Rgv LLC | 705 N 23rd St | Suite 90 | Mcallen, TX 78501 | | |
| La Cima Entertainment LLC | 9900 Lakewood Blvd | Suite 107 | Downey, CA 92505 | | |
| La Coaching Associates LLC | 3137 Divisadero St | San Francisco, CA 94123 | | | |
| La Cocina Mexican Grill LLC | 45 N Wells St | Chicago, IL 60606 | | | |
| La Cocina Mexican Restaurant LLC | 8484 Sparta Pike | Watertown, TN 37184 | | | |
| La Cocina Sabor A Mexico | 6504 E. Spring St | Long Beach, CA 90815 | | | |
| La Cocinita LLC | 3100 Big Dalton Ave, Ste 180 | Baldwin Park, CA 91706 | | | |
| La Colmenita Inc | 107 S Regent St | Portchester, NY 10573 | | | |
| La Comadre Restauran & Bakery Inc | 7510A Jamaica Ave | Woodhaven, NY 11421 | | | |
| La Confetteria Del Cuore Inc | 15-33 Clintonville St | Whitestone, NY 11357 | | | |
| La Confiance Corporation | 2222 Michelson Dr, Ste 222-232 | Irvine, CA 92612 | | | |
| La Conga Food Market, Inc | 352 Grove St | Jersey City, NJ 07302 | | | |
| La Consentida Food Service LLC | 18791 Sw 27 Ct | Miramar, FL 33029 | | | |
| La Consulting Group | 10198 Golden Yarrow Ln | Rancho Cucamonga, CA 91701 | | | |
| La Contracting | 7315 Via Rio Nido | Downey, CA 90241 | | | |
| La Coop, Pa | 7738 Still Lakes Dr | Odessa, FL 33556 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| La Copa Loca LLC | 3150 22nd St | San Francisco, CA 94110 | | | |
| La Corporacion Lopez | 9511 Contessa Dr | 19 | San Antonio, TX 78216 | | |
| La Costa Restaurant Inc | 889 E 9400 S | Sandy, UT 84094 | | | |
| La Costa Store Corp | 3863 Bayshore Dr | Naples, FL 34112 | | | |
| La Costilla LLC | 3979 Buford Hwy Ne, Ste 109 | Atlanta, GA 30345 | | | |
| La Creative Technologies | 2206 Beverly Blvd | 101 | Los Angeles, CA 90057 | | |
| La Crepe Company | 13957 S Bell Rd | Homer Glen, IL 60491 | | | |
| La Crescenta Fourseasons Tour&Travel | 3435 Wilshire Blvd | Ste. 103 | Los Angeles, CA 90010 | | |
| La Croix | | | | | |
| La Crosse Dance Centre | 2716 Commerce St | La Crosse, WI 54603 | | | |
| La Cucina Nouveau LLC | 167 Route 9 South | Englishtown, NJ 07746 | | | |
| La Cucina Rustica LLC | 7212 Le Moyne St | River Forest, IL 60305 | | | |
| La Cueva Animal Hospital, LLC | 8000 Paseo Del Norte Blvd | Ste C11 | Albuquerque, NM 87122 | | |
| La Cumbre Service Inc | 13436 Marrywood Ct | Alpharetta, GA 30004 | | | |
| La Dame Sophistiquee LLC | 2700 Whitney Ave. | Apt. 502 | Harvey, LA 70058 | | |
| La Dee Da, LLC | 120 Allen Road | Sandy Springs, GA 30328 | | | |
| La Dental Management | 634 Palm Dr. | Apt. 202 | Glendale, CA 91202 | | |
| La Diferance Restaurant & Take Out, LLC | 5351 N State Road 7 | Tamarac, FL 33319 | | | |
| La Display Union Inc | 1227 S San Pedro St | Ste 1 | Los Angeles, CA 90015 | | |
| La Divine Care | 6023 Winterhaven Dr | Houston, TX 77087 | | | |
| La Doctora, P.C. | 807 Cyanide Ave | Florence, CO 81226 | | | |
| La Eberhart Recordkeeping LLC | 15914 Halsey Rd | Tampa, FL 33647 | | | |
| La Elegancia Corp. | 88-26 37th Ave | Jackson Heights, NY 11372 | | | |
| La Elite Management Inc | 2810 Jurado Ave | Hacienda Heights, CA 91745 | | | |
| La Embajada Colombiana Restaurant | 18400 Nw 75Pl | Suite 113 | Hialeah, FL 33015 | | |
| La Escuelita Bilingual School | 3605 S Genesee St | Seattle, WA 98118 | | | |
| La Espanola Way Inc | 1292 Westchester Ave | Bronx, NY 10459 | | | |
| La Esperanza Market Y Taqueria | 6275 Dewoody | Laton, CA 93242 | | | |
| La Espiga De Oro Inc | 805 W 19th St | Costa Mesa, CA 92627 | | | |
| La Espiga Restaurant & Bakery Corp | 42-11 102nd St | Corona, NY 11368 | | | |
| La Esquina Habanera Ld | 1398 Palm Ave | Hialeah, FL 33010 | | | |
| La Estacion Colombiana Inc | 506 E Vine St | Kissimmee, FL 34744 | | | |
| La Estrella Market | 1615 E. Florence Ave. | Los Angeles, CA 90001 | | | |
| La Estrella Restaurant Corp. | 2104 Grand Concourse | Bronx, NY 10457 | | | |
| La Exposures | Attn: Jeremy Fraser | 1100 3rd Ave N | Nashville, TN 37208 | | |
| La Famiglia Invest, LLC | 844 Wright Debow Rd | Jackson, NJ 08527 | | | |
| La Familia Barber Shop LLC | 1205 Hyde Park Ave | B | Hyde Park, MA 02136 | | |
| La Familia Grocery LLC | 815 Liberty St | Trenton, NJ 08611 | | | |
| La Familia Mexican Restaurant | 20710 Gulf Freeway, Ste 30 | Webster, TX 77598 | | | |
| La Familia, Inc. | 834 N. G Ave. | Douglas, AZ 85607 | | | |
| La Family Cafeteria LLC | 10373 Nw 32 Terrace | Doral, FL 33172 | | | |
| La Famosa Corp | 94 Beekman Ave | Sleepy Hollow, NY 10591 | | | |
| La Fashion Boutique Inc | 23545 Crenshaw Blvd | Torrance, CA 90503 | | | |
| La Favorita Market 5 Inc | 1635 North Broadway | Santa Maria, CA 93454 | | | |
| La Favorita Market Sm1 | 721 W Church | Santa Maria, CA 93458 | | | |
| La Favorita Plaza Inc | 1637 S Broadway | Santa Maria, CA 93458 | | | |
| La Fe Deli Corp | 575 Montauk Hwy | Amagansett, NY 11930 | | | |
| La Fe Tortilleria Inc | 1512 Linda Vista Dr | San Marcos, CA 92078 | | | |
| La Femme Fashion Inc | 75 John Portman Blvd 6N105 | Atlanta, GA 30303 | | | |
| La Femme Modern Salon LLC | 95 Whitehead Ave | Suite 1A | S River, NJ 08882 | | |
| La Fiesta Latina Market (Delano) | 1109 Birch Ave | Wasco, CA 93280 | | | |
| La Fiesta Mexican Rest. 6, Inc. | 1419 Virginia Ave | College Park, GA 30337 | | | |
| La Fiesta Mexican Restaurant 5, Inc | 9611 Hwy 5 | Douglasville, GA 30135 | | | |
| La Flamme LLC | 92 Highland Blvd | Kensington, CA 94708 | | | |
| La Fleur Nail & Spa | 1049 12th Ave Ne | Unit 120 | Norman, OK 73071 | | |
| La Flor De Mayo Bakery | 4600 | Cooper | Hyattsville, MD 20784 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| La Floresta Corporation | 2749 Sw Backton Av | Port St Lucie, FL 34987 | | | |
| La Floure, LLC | 4080 Lemon St | Ground Floor | Riverside, CA 92501 | | |
| La Fogata Restaurant LLC | 11630 Southwest Fwy | Houston, TX 77031 | | | |
| La Foi Shipping Container Inc | 6042 Nw 15th Court | Margate, FL 33063 | | | |
| La Fontanella Inc. | 52-54 Route 303 | Tappan, NY 10983 | | | |
| La Fortuna Imports LLC | 7160 Washington St | Denver, CO 80229 | | | |
| La Fortuna Multiservices LLC | 767 Palmera St | Orlando, FL 32811 | | | |
| La Frontera 3 Supermarket Corp | 806 E. Sugarland Hwy | Clewiston, FL 33440 | | | |
| La Fuente Food Center Inc | 111 East Burnside Ave | Bronx, NY 10453 | | | |
| La Furniture Express | 21880 Hawthorne Blvd. | 307 | Torrance, CA 90503 | | |
| La Fusion Restaurant Bar | 1136 South 11th St | Philadelphia, PA 19147 | | | |
| La Gaviota Delivery LLC | 3175 S 1755 W | Trl 32 | W Valley City, UT 84119 | | |
| La Ghousheh Inc | 114 East John Carpenter Frwy | 160 | Irving, TX 75062 | | |
| La Gran Nagua Bakery Corp | 2942 Fulton St | 1 | Brooklyn, NY 11207 | | |
| La Grande Movers Of Central Fl | 6119 Anno Ave | Orlando, FL 32809 | | | |
| La Granite Installer | 631 Village Lane South | A | Mandeville, LA 70471 | | |
| La Granja Live Poultry No. 2 Inc | 1355 Amsterdam Ave | New York, NY 10027 | | | |
| La Guelagetza Meat Market Inc | 501 West Palm Dr. | Suite 101 | Florida City, FL 33034 | | |
| La Habra Clothing Outlet | 2080 West La Habra Blvd. | La Habra, CA 90631 | | | |
| La Habra Heritage School | 323 N. Euclid St | La Habra, CA 90631 | | | |
| La Habra Insurance Agency Inc | 2013 E La Habra Blvd | La Habra, CA 90631 | | | |
| La Habra Tax Service Inc | 1007 E La Habra Blvd | La Habra, CA 90631 | | | |
| La Hacienda 2 | 3355 G St | Merced, CA 95340 | | | |
| La Hacienda Brands, Inc. | 2420 S Wood St | Chicago, IL 60608 | | | |
| La Hacienda Business Park, LLC | 1727 N Hacienda Road | Casa Grande, AZ 85194 | | | |
| La Hacienda Foods Corp | 1851 Old Sonoma Rd | Napa, CA 94559 | | | |
| La Hacienda Mexican Restaurant Inc | 1903 Shady Brook Dr | Columbia, TN 38401 | | | |
| La Hacienda Mexican Restaurant, Inc. | 1902 San Bernardo Ave | Laredo, TX 78040 | | | |
| La Hacienda Restaurant & Catering | 5200 Boca Chica Blvd | Ste 124 | Brownsville, TX 78521 | | |
| La Hermosa LLC | 222 N Chestnut St | Chaska, MN 55318 | | | |
| La Hvac & Plumbing | 680 E Colorado Blvd | Pasadena, CA 91101 | | | |
| La Iglesia Del Senor | 110 Audrey Alene Dr. | San Antonio, TX 78216 | | | |
| La Iglesia En Johnson Ferry Inc | 955 Johnson Ferry Rd | Marietta, GA 30068 | | | |
| La Illusion Inc | 20154 Saticoy St | A1 A2 | Winnetka, CA 91306 | | |
| La Insurance Agency Nv33 Inc | 6700 W Charleston Blvd, Ste D | Las Vegas, NV 89146 | | | |
| La Isla Bar Inc Ii | 717 W Luzerne St | Philadelphia, PA 19140 | | | |
| La Isla Kendall | 9525 N Kendall Dr | Miami, FL 33176 | | | |
| La Isla Produce Inc. | 347 Hosanna Ct. Nw | Salem, OR 97304 | | | |
| La Jalisco Mexican Restaurant | 3503 Nogalitos | San Antonio, TX 78211 | | | |
| La Janitorial Services LLC | 220 E Pin Oak Dr | St Rose, LA 70087 | | | |
| La Johnna Harris | dba Leads Flow Media Of Las Vegas | 7000 Paradise Rd, 2112 | Las Vegas, NV 89119 | | |
| La Jolla Audio, Inc. | 5161 Santa Fe St. | Suite A | San Diego, CA 92109 | | |
| La Jolla Dental | 8950 Villa La Jolla Drive C210 | La Jolla, CA 92037 | | | |
| La Jolla Digital LLC | 8600 Gaylord Parkway | Ste 1 | Frisco, TX 75034 | | |
| La Jolla Food Distributors | 1630 E Jackson St | Phoenix, AZ 85034 | | | |
| La Jolla Integrative Health | 5230 Carroll Canyon Rd. | Suite 226 | San Diego, CA 92121 | | |
| La Juan Carter | | | | | |
| La Juicy Seafood Inc | 5050 Hinkleville Rd | Paducah, KY 42001 | | | |
| La Kelia Bogan | | | | | |
| La Kids Consignment LLC | 14752 Weddington St | Sherman Oaks, CA 91411 | | | |
| La King LLC | 7900 Ne 298th Ct | Camas, WA 98607 | | | |
| La La Liger LLC | 1860 Pebble Road | Charleston, SC 29407 | | | |
| La La Love Healthcare LLC | 176 12th St | Campbell, OH 44405 | | | |
| La La Wine & Liquor Inc | 566 West 125 St | New York, NY 10027 | | | |
| La Laguna LLC | 790 East Pine Log Rd. | Suite D | Aiken, SC 29803 | | |
| La Larsen LLC Mowgirl Lawn Care | 144 Grant Ave | Cocoa Beach, FL 32931 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| La Lavish Events | 817 San Julian St, Ste 101 | Los Angeles, CA 90014 | | | |
| La Lena Inc. | 3758 W North Ave | Chicago, IL 60647 | | | |
| La Leona Corp | 2328 Arthur Ave | Bronx, NY 10458 | | | |
| La Life Paving Inc | 58-02 Flushing Ave | Maspeth, NY 11378 | | | |
| La Liga Deli Food Corp | 350 E 149th St | Bronx, NY 10451 | | | |
| La Lingua LLC | 120 Meeker Rd | Basking Ridge, NJ 07920 | | | |
| La Lobera Contracting | 330 Carmel Dr | Delano, CA 93215 | | | |
| La Logistics Inc | 13300 Victory Blvd | Van Nuys, CA 91401 | | | |
| La Luce Pictures, LLC | 14339 Califa St | Sherman Oaks, CA 91401 | | | |
| La Luna | 7945 Bell Oaks | Newburgh, IN 47630 | | | |
| La Luna Grill LLC | 7151 Lee Hwy | Falls Church, VA 22046 | | | |
| La Luxe Nails Day Spa, LLC | 3707 Ellison Drive Nw | Suite H2 | Albuquerque, NM 87114 | | |
| La Luz Jewelry | 7650 Pepita Way | La Jolla, CA 92037 | | | |
| La Madalena Bakery | 2770 N. Sam Houston Pkwy W | Houston, TX 77038 | | | |
| La Madalena Bakery Cd | 7121 Broadway St | Suit E | Pearland, TX 77581 | | |
| La Maids Inc | 8275 S Eastern Ave | Las Vegas, NV 89123 | | | |
| La Main Divine Inc | 3346 Princess Diana Blvd | Orlando, FL 32818 | | | |
| La Majesty Healthcare LLC | 1674 Pleasant Hill Rd | Kissimmiee, FL 34746 | | | |
| La Malinche Restaurant Inc. | 1588 Irving St | Rahway, NJ 07065 | | | |
| La Mancha Systems Corp | 4 Embarcadero Center 1400 | San Francisco, CA 94111 | | | |
| La Mano Tortilleria | 9527 Garvey Ave | S El Monte, CA 91733 | | | |
| La Mara Ii Inc | 1010 N Tennessee St | Suite 100 | Cartersville, GA 30120 | | |
| La Mara Inc | 1021 South Cannon Blvd | Kannapolis, NC 28083 | | | |
| La Mara N.C. Inc | 1311 Klumac Rd | Suite 1G | Salisbury, NC 28147 | | |
| La Mara Viii Inc | 3101 Roswell Road | Suite M2 | Marietta, GA 30062 | | |
| La Mara X Inc | 2727 Canton Road | Suite 300 | Marietta, GA 30066 | | |
| La Mara Xv Inc | 5465 Bethelview Road | Suite 560 | Cumming, GA 30040 | | |
| La Mart Manufacturing Corp. | 1465 Palisade Ave. | Suite E | Teaneck, NJ 07666 | | |
| La Me Lash Lounge | 138 Vintage Park Blvd, Ste H | Houston, TX 77070 | | | |
| La Med Trans, LLC | 13116 Buddy Ellis Rd | Denham Springs, LA 70726 | | | |
| La Mejikana | 1820 S Ashland Ave | Chicago, IL 60608 | | | |
| La Mejikana | Address Redacted | | | | |
| La Mesa Antique Mall, Inc. | 4710 Palm Ave | La Mesa, CA 91941 | | | |
| La Mesa Liquor, Inc. | 13127 San Fernando Rd | Sylmar, CA 91342 | | | |
| La Mesa Mexican Cuisine LLC | 436 12th St W | Bradenton, FL 34205 | | | |
| La Mesa Wine & Spirits | 8292 La Mesa Blvd | La Mesa, CA 91942 | | | |
| La Mexicana Grocery Inc. | 1416 S Main St | Bloomington, IL 61701 | | | |
| La Mexicana Market Inc | 27861 S Dixie Hwy | Homestead, FL 33032 | | | |
| La Michoacana 3 LLC | 810 Nw Broad St | Ste 268 | Murfreesboro, TN 37129 | | |
| La Michoacana Del Panda 2 Ltd | 5114-16 Museum Dr | Oak Lawn, IL 60453 | | | |
| La Michoacana Del Panda Inc | 1855 S Blue Island Ave | Chicago, IL 60608 | | | |
| La Michoacana Ice Cream Inc | 6008 Radio Rd | Naples, FL 34104 | | | |
| La Michoacana Ice Cream Wholesale Corp | 7126 Eastern Ave | Suite A | Bell Gardens, CA 90201 | | |
| La Michoacana Labodega Inc | 13672 Goldenwest St | Suite F | Westminster, CA 92683 | | |
| La Michoacana Nuevo | 29616 Nuevo Rd | Suite 7 | Nuevo, CA 92567 | | |
| La Michoacana Plus | 1230 San Fernando Rd | San Fernando, CA 91340 | | | |
| La Michoacana Premium De Anaheim LLC | 1077 N State College Blvd | Anaheim, CA 92806 | | | |
| La Michoacana Premium De Fresno LLC | 3235 N 1st St, Ste 101 | Fresno, CA 93726 | | | |
| La Michoacana Premium De Fullerton LLC | 8860 Limonite Ave | Riverside, CA 92509 | | | |
| La Michoacana Premium De Riverside LLC | 8860 Limonite Ave | Riverside, CA 92509 | | | |
| La Miguelena Grocery Corp | 612 Halstead Ave | Mamaroneck, NY 10543 | | | |
| La Milpa Enterprise, Inc. | 6723 S. Broadway | Los Angeles, CA 90003 | | | |
| La Mina Bar Restaurant Inc | 3859 10th Ave | New York, NY 10034 | | | |
| La Mirada Medical Weight Control | 15022 Mulberry Drive | Suite A | Whittier, CA 90604 | | |
| La Miraj LLC | 681 North Orlando Ave | Maitland, FL 32751 | | | |
| La Monarca De Michoacan Inc | 1951 W Helen Dr | Romeoville, IL 60446 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| La Moneda Restaurant Inc | 1690 Jerome Ave | Bronx, NY 10453 | | | |
| La Monte Butler | Address Redacted | | | | |
| La Morena Oaxaquena Inc. | 3550 W 3rd St. | Los Angeles, CA 90020 | | | |
| La Morena Weastern Wear | 1409 Jupiter Rd 214 | Plano, TX 75074 | | | |
| La Morenita Car Limo Service Inc | 115 Brighton 11 St 1Fl | Brooklyn, NY 11235 | | | |
| La Morenita Services | 4451 Gulfway Dr | Port Arthur, TX 77642 | | | |
| La Motor Group LLC | 1732 Weatherwood Ct | San Marcos, CA 92078 | | | |
| La Motors Group | 16039 Victory Blvd | Van Nuys, CA 91406 | | | |
| La Nail Supply & Equipment Inc | 705 W Waters Ave | Tampa, FL 33604 | | | |
| La Nails | 2087 Tamiami Trail S. | Nokomis, FL 34293 | | | |
| La Nails | 3959 Martin Way E | Olympia, WA 98506 | | | |
| La Nails & Day Spa | 3211 W Main St | Norman, OK 73072 | | | |
| La Nails By Lanviet | 790 Veterans Pwky | Suite 103 | Hinesville, GA 31313 | | |
| La Nails Ii Inc | 307 N High St | Millville, NJ 08332 | | | |
| La Noir System Distribution Inc. | dba Lsd Logistics | 5835 Nw 13th St | Sunrise, FL 33313 | | |
| La Nortena Bakery | 1000 F St | Wasco, CA 93280 | | | |
| La Nostra Cucina LLC | 1050 Riverside Drive | Danville, VA 24540 | | | |
| La Notte Weddings & Banguets Inc | 17 Thompson Rd | E Windsor, CT 06088 | | | |
| La Nueva Giralda Corp | 1045 Westchester Ave | Bronx, NY 10459 | | | |
| La Nueva Pizarello Grocery Inc | 235 William St | Rye Brook, NY 10573 | | | |
| La Nueva Victoria Inc | 2536 Broadway | New York, NY 10025 | | | |
| La Oaxaquena LLC | 701 Broadway | Revere, MA 02151 | | | |
| La Oceana Salon | 700 E Shaw Ave | Fresno, CA 93710 | | | |
| La Oficina Del Hispano | 120 S Idaho St | Wendell, ID 83355 | | | |
| La Olsen Agency Inc | 2753 86th St | Urbandale, IA 50322 | | | |
| La Opara Inc | 2833 Leonis Blvd | Suite 105 | Vernon, CA 90058 | | |
| La Pachanga LLC | 3808 W Commonwealth Ave | Fullerton, CA 92833 | | | |
| La Palapa | 1110 Preston | Houston, TX 77002 | | | |
| La Palma Christian Center Inc | 8082 Walker St | La Palma, CA 90623 | | | |
| La Palma Pepper Tree Preschool | 5112 La Palma Ave | La Palma, CA 90623 | | | |
| La Paloma Products | 23576 Robertson Blvd | Chowchilla, CA 93610 | | | |
| La Pampara Marketing LLC | 633 Sw 110 Lane | 302 | Pembroke Pines, FL 33025 | | |
| La Parada Food Discount LLC | 1313 W Linden St | Allentown, PA 18102 | | | |
| La Parada Latina Food Corp | 3822 3rd Ave | Bronx, NY 10457 | | | |
| La Parrilla Inc. | 3700 Candlers Mountain Rd | Suite 30 | Lynchburg, VA 24502 | | |
| La Parrilla Restaurant LLC | 1007 Hamilton Ave | Trenton, NJ 08629 | | | |
| La Pasada Cantina | 11348 Beechnut St | Houston, TX 77072 | | | |
| La Pateau LLC | 256 West 36th St | Ground Floor | New York, NY 10018 | | |
| La Perla - Puerto Rican Cuisine | 3409 Fruitvale Ave | Oakland, CA 94602 | | | |
| La Perla Del Mar, Inc | 8803 Imperial Hwy | Downey, CA 90242 | | | |
| La Perla Mixteca Restaurant Corp | 2819-2821 White Plains Rd | Bronx, NY 10467 | | | |
| La Petite Boheme, | 3289 Carla Vista | Gilbert, AZ 85295 | | | |
| La Petroleum, Inc. | 9624 San Fernando Ct | Howey In The Hills, FL 34737 | | | |
| La Piccola Liguria Inc. | 47 Shore Rd | Portwashington, NY 11050 | | | |
| La Placita 3 | 1046 Dixon Blvd | Suite 104 | Cocoa, FL 32922 | | |
| La Placita Market Corp. | 1049 Park St | Peekskill, NY 10566 | | | |
| La Placita Meat & Produce, Inc. | 1 Park Ave | Mt Vernon, NY 10550 | | | |
| La Placita Multiservices | 14927 Bellaire Blvd | Houston, TX 77083 | | | |
| La Placita Supermarket Corp. | 155 N. Main St | Port Chester, NY 10573 | | | |
| La Placita Supermarket, Inc. | 148-152 48th St | Union City, NJ 07087 | | | |
| La Plata Investment LLC | 5675 Jimmy Carter Blvd | Suite 110 | Norcross, GA 30071 | | |
| La Plata Nails & Spa, LLC | 216 Rosewick Rd | La Plata, MD 20646 | | | |
| La Playa Development | 465 Segovia Ave | San Gabriel, CA 91775 | | | |
| La Playita LLC | 533 W Main St | Wautoma, WI 54982 | | | |
| La Popular Mexican Restaurant | 405 Government Rd. | Po Box 1638 | Mattawa, WA 99349 | | |
| La Posada De Valley Motel | 7615 Sepulvda Blvd | Van Nuys, CA 91405 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| La Posada Mexican Food Inc. | 364 3rd Ave | New York, NY 10016 | | | |
| La Posada Restaurant Inc | 1055 Main Ave | Clifton, NJ 07011 | | | |
| La Posh Accessories | 771 Liberty Commons Dr Nw | Atlanta, GA 30314 | | | |
| La Poubelle Vintage | 1002 Metropolitan Ave. | Suite 16 | Brooklyn, NY 11211 | | |
| La Power LLC | 127 W Columbia Rd | Newville, AL 36353 | | | |
| La Preciosa Market | 538 Finley Dr | Taft, CA 93268 | | | |
| La Presa Market | 9307 Jamacha Rd | Spring Valley, CA 91977 | | | |
| La Princesa Import Export Inc | 11700 Wiles Road | Coral Springs, FL 33076 | | | |
| La Principal Inc | 5580 19th Ct Sw | Unit 4 | Naples, FL 34116 | | |
| La Produce | 1529 South Ave | B | Gustine, CA 95322 | | |
| La Providencia Mexican Restaurant LLC | 2300 Belle Chasse Hwy | Gretna, LA 70053 | | | |
| La Puente Dialysis Center, Inc. | 14557 Temple Ave | La Puente, CA 91744 | | | |
| La Puerta Abierta Church | 17751 Mitchell North | Irvine, CA 92614 | | | |
| La Queetha Mouton | Address Redacted | | | | |
| La Quinn Menier | 552 Valley Ave Nw | Grand Rapids, MI 49504 | | | |
| La Quisha Garrett | Address Redacted | | | | |
| La Reddola, Lester & Associates, LLP | 600 Old Country Rd. | Suite 230 | Garden City, NY 11530 | | |
| La Reyna De Weschester Deli Grocery Corp | 1218 Westchester Ave | Bronx, NY 10459 | | | |
| La Reyna Fashion Group Inc | 726 E 12th St | Unit 114 | Los Angeles, CA 90021 | | |
| La Reyna Mini Market Corp | 3224 Yates Ave | Bronx, NY 10469 | | | |
| La Reyna Wines & Liquors Corp | 3234 Yates Ave | Bronx, NY 10469 | | | |
| La River Kayak Safari | 2825 Benedict St | Los Angeles, CA 90039 | | | |
| La Rosa Realty Cw Properties LLC | 407 Wekiva Springs Rd | Suite 207 | Longwood, FL 32779 | | |
| La Rose | 2230 4th St | San Rafael, CA 94901 | | | |
| La Rose | Address Redacted | | | | |
| La Rusa Enterprises LLC | 2380 Drew St | Ste 1 | Clearwater, FL 33765 | | |
| La Rusa Financial LLC | 2380 Drew St | Ste 2 | Clearwater, FL 33765 | | |
| La Sales People Inc. | dba Victory Equipment Company | 9724 E Ave | Hesperia, CA 92345 | | |
| La Sashimi | 2707 W 8th St | Los Angeles, CA 90005 | | | |
| La Sentinelle Cleaners | 5616 Nw 2nd Ave | Miami, FL 33127 | | | |
| La Set Construction, Inc. | 11035 Sutter Ave | Pacoima, CA 91331 | | | |
| La Sha Styles LLC | 7717 Belmont Ave | Birmingham, AL 35206 | | | |
| La Shanna Chatman | Address Redacted | | | | |
| La Shawn Witt | | | | | |
| La Shrimp & Crab Co | 2701 Meadow Dr. | Violet, LA 70092 | | | |
| La Siesta Restaurant | 920 N El Camino Real | San Clemente, CA 92672 | | | |
| La Simpatia Restaurant Corp | 4840 Broadway | New York, NY 10034 | | | |
| La Sirena Seafood Inc. | 2161 Starling Ave | Bronx, NY 10462 | | | |
| La Smart Systems LLC | 409 N Pacific Coast Hwy, Ste 935 | Redondo Beach, CA 90277 | | | |
| La Smith & Sons LLC | 4508 Myles Court | Upoer Marlboro, MD 20772 | | | |
| La Sorgente Inc | 199-01 32nd Ave | Flushing, NY 11358 | | | |
| La Spanish School | 1557 Berkeley Ave, Apt B | Santa Monica, CA 90404 | | | |
| La Starlight Property, Inc. | 10112 S. San Pedro St. | Los Angeles, CA 90003 | | | |
| La Strega Accounting Inc | 149 D St Se | Washington, DC 20003 | | | |
| La Super Colmena Grocery Corp | 94 West Post Road | White Plains, NY 10606 | | | |
| La Suz Tropical Cuisine LLC | 1939 Poplar Falls Ave | Lithonia, GA 30058 | | | |
| La Tambora Deli Inc | 139 W Sandford Blvd | Mt Vernon, NY 10550 | | | |
| La Tanya Stewart | Address Redacted | | | | |
| La Tapatia | 340 West Grand | Escondido, CA 92025 | | | |
| La Tapatia A Todo Taco Inc | 5033 Virginia Beach Blvd | Ste 103 | Virginia Beach, VA 23462 | | |
| La Tapatia Bakery Inc. | 688 W Pioneer Pkwy | Suite 150 | Grand Prairie, TX 75051 | | |
| La Taqueria Inc. | 10 Greenwich Ave | Greenwich, CT 06830 | | | |
| La Tarjeteria LLC | 3121 Pittard Hill Pt | Duluth, GA 30096 | | | |
| La Tasha Jordan | | | | | |
| La Taverna LLC | 120 Dorman Commerce Drive | Suite A | Spartanburg, SC 29301 | | |
| La Tax Studio LLC | 1619 N La Brea Ave | Apt 503 | Hollywood, CA 90028 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| La Teasha Smith | | | | | |
| La Tech Labs LLC | 3018 Milton Drive | Apt 2 | Mojave, CA 93501 | | |
| La Technique, Inc. | 503 West Lancaster Ave | Suite 810 | Wayne, PA 19087 | | |
| La Terraza Of Degollado Ii Inc | 4640 Monticello Ave | Ste 7 | Williamsburg, VA 23188 | | |
| La Terraza Restaurant 1 Inc | 1000 E Main St | Santa Paula, CA 93060 | | | |
| La Textile Mercantile | Attn: Miranda Amelia | 2325 E 7th St | Long Beach, CA 90755 | | |
| La Tia Jones | Address Redacted | | | | |
| La Tienda Ny Corp | 12130 Main Rd | Mattituck, NY 11952 | | | |
| La Tijera Mini Market Inc | 4744 Golden Gate Pkwy | Naples, FL 34116 | | | |
| La Tipica Restaurant LLC | 528 N. Broad St | Elizabeth, NJ 07208 | | | |
| La Tires Service Inc | 3400 E. 4th St | Los Angeles, CA 90063 | | | |
| La Tonia Taylor | | | | | |
| La Tonya Jackson | | | | | |
| La Tonya Winfield | Address Redacted | | | | |
| La Topshelf | 910 Gravey Ave, Ste B | Rosemead, CA 91755 | | | |
| La Tour Guide | 3425 Midvale Ave | Los Angeles, CA 90034 | | | |
| La Toya Cade | Address Redacted | | | | |
| La Tropicana Market | 5200 Monte Vista St | Los Angeles, CA 90042 | | | |
| La Tunya Sifford | | | | | |
| La Unica Panaderia En La 86, Corp. | 1878 86th St | Brooklyn, NY 11214 | | | |
| La Union Tires Inc | 630 New Point Rd | Elizabeth, NJ 07206 | | | |
| La United, LLC | 124 Woodlake Blvd | Kenner, LA 70065 | | | |
| La Unje Inc | 2195 Defor Hill | Ste C | Atlanta, GA 30318 | | |
| La Urban Company | 5041 Wilshire Blvd, Ste 40521 | Los Angeles, CA 90036 | | | |
| La Vakita LLC | 13390 Sw 131 St | 135 | Miami, FL 33186 | | |
| La Vecina Corp | 1144 Castle Hill Ave | Bronx, NY 10462 | | | |
| La Vega Food Corp | 70-72 East 183rd St | Bronx, NY 10453 | | | |
| La Vendimia Liquidations | 5504 Bander Rd | San Antonio, TX 78238 | | | |
| La Ventana | 12112 Capitol Saddlery Trail | Austin, TX 78732 | | | |
| La Vera Pizza2 Inc | 4350-D New Falls Rd | Levittown, PA 19056 | | | |
| La Victoria Delivery | 2450 Southwest 86th Ave | Miramar, FL 33025 | | | |
| La Vie Nail Spa | 7301 Greenback Ln B | Citrus Heights, CA 95621 | | | |
| La Villa Mexican Restaurant | 155 Joiner Parkway | 300 | Lincoln, CA 95648 | | |
| La Villa Smog & Repair | 630 W Rialto Ave | Suite A-2 | Rialto, CA 92376 | | |
| La Villa Tortilleria, Inc. | 454 Downs Blvd. | Suite 110 | Franklin, TN 37064 | | |
| La Viva LLC | 3050 Spring St | W Bloomfield, MI 48322 | | | |
| La West Liquor | 333 E. Arrow Hwy | Claremont, CA 91711 | | | |
| La Westside Tax LLC | dba Jackson Hewitt | 15461 Main St, Suite 107 | Hesperia, CA 92345 | | |
| La Whisper Apparel Inc | 1220-46th St | Brooklyn, NY 11219 | | | |
| La Wild Deer Depot, LLC | 188 Almedia Road | St Rose, LA 70087 | | | |
| La Wilson LLC | 1575 Delucchi Lane, Ste 208 | Reno, NV 89502 | | | |
| La Witters Insuraance | 2661 W Lynette Dr | Flagstaff, AZ 86001 | | | |
| La1 Nail Spa Inc | 11328 Okeechobee Blvd | 10 | Royal Palm Beach, FL 33411 | | |
| La1000Fitness | 3560 Greenwood Ave | Los Angeles, CA 90066 | | | |
| Laagabka Tchindebbe | | | | | |
| Laagesha Mccants | | | | | |
| Laaja Sledge | Address Redacted | | | | |
| Laali Management Group, LLC | 5000 Legacy Dr. | Suite 310 | Plano, TX 75024 | | |
| Laarni Cruz | | | | | |
| Laarni Sanchez | Address Redacted | | | | |
| Laasia Howell | | | | | |
| Laatsch Auto Sales & Service, LLC | 121 W Garfield Ave | Marion, WI 54950 | | | |
| Lab Color Studio | 154 N. Festival Dr. | H | El Paso, TX 79912 | | |
| Lab Creative Designs LLC | 15828 S. Broadway Ave | Unit A | Gardena, CA 90248 | | |
| Lab Drugs & Medical-Trans-Supplies, LLC | 8561 Edinburgh Center Dr | Brooklyn Park, MN 55443 | | | |
| Lab Me | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lab Services LLC | 48 Main St | Saugus, MA 01906 | | | |
| Lab Wealth Management LLC | 1130 Wood St | Oakland, CA 94607 | | | |
| Lababidy Md, Sc | 5622 Childs Ave | Hinsdale, IL 60521 | | | |
| Laban O Adams LLC | 13121 Chicago St | Blue Island, IL 60406 | | | |
| Laban Valdez | | | | | |
| Labarbara Majette | | | | | |
| Labarge & Company LLC | 4420 E Indigo Bay Drive | Gilbert, AZ 85234 | | | |
| Labasbas Partnership | 505 Angelita St Suite16 | Weslaco, TX 78599 | | | |
| Labcrew Engineering, P.C. | 273 Hawkins Ave | Ronkonkoma, NY 11779 | | | |
| Labdh LLC | 5412 Louisa Rd | Cismont Market And Deli | Keswick, VA 22947 | | |
| Labeaume Enterprises, LLC | Attn: Andrew Labeaume | 4053 Haven St | St Louis, MO 63116 | | |
| Label Lane, International, Inc. | 767 E. 14th Pl. | Los Angeles, CA 90021 | | | |
| Label Library LLC | 2 Briarfield Court | Lutherville-Timonium, MD 21093 | | | |
| Label Nyc LLC | 520 West 56 | Apt 10 D | Ny, NY 10019 | | |
| Label Peelers Inc | 636 S Walnut St | Ravenna, OH 44266 | | | |
| Labelchain, LLC | 1126 Fireside Trail | Broadview Heights, OH 44147 | | | |
| Labella Hair Extensions LLC | 443 S Washington Ave | Piscataway, NJ 08854 | | | |
| Labella Worldwide Inc. | 13312 Magnolia Blvd. | Sherman Oaks, CA 91423 | | | |
| Labelle Afb Designs | 8343 Gay Drive | Baton Rouge, LA 70814 | | | |
| Labelle Afb Designs | Attn: Alisha Douse | 8343 Gay Dr | Baton Rouge, LA 70814 | | |
| Labelle Nails & Spa | 67 N. Bridge St | Ste 2 | Labelle, FL 33935 | | |
| Labelle Trucking | 944 45th St | New Boston, IL 61272 | | | |
| Labelslab Inc | 10769 Woodside Ave | 205 | Santee, CA 92071 | | |
| Labenco Home Repair LLC, | 5846 E Indian Bend Rd | Paradise Valley, AZ 85253 | | | |
| Labh Singh | Address Redacted | | | | |
| Labib Cheaito | | | | | |
| Labib Nasser | Address Redacted | | | | |
| Labinot Elshani | | | | | |
| Labkare, LLC | 104 Catherine Ln | Bridgewater, NJ 08807 | | | |
| Laboore Terrell | | | | | |
| Laboratory Resources & Solutions, Inc. | 205 6th Ave | Ashville, AL 35953 | | | |
| Laborde Land Company, LLC | 1507 Pembridge Ct. | Bakersfield, CA 93311 | | | |
| Laborer Services | 1940 E. Walnut Creek Pkwy | W Covina, CA 91791 | | | |
| Laborists For Obstetrics & Gynecology | Attn: Robyn Puleo | 1220 Pontiac Ave, Ste 302 | Cranston, RI 02920 | | |
| Laborjacks LLC | 8961 N Cottage Canyon Dr. | Cedar Hills, UT 84062 | | | |
| Labos'S Fruit Cups & More | 2214 13th Ave East | Bradenton, FL 34208 | | | |
| Laboves Family Meat Market | 11710 . Perry Ave | Houston, TX 77071 | | | |
| Labralu LLC | 1109 Laurel Oak Trail | Pflugerville, TX 78660 | | | |
| Labrant Pikalek | | | | | |
| Labreah Hilton | Address Redacted | | | | |
| Labrina M Brown | Address Redacted | | | | |
| Labrina Mccray | | | | | |
| Labrittanys Braids | Address Redacted | | | | |
| Labriut Complete Physical Therapy | 354 Beach 9th St | Far Rockaway, NY 11691 | | | |
| Labriut Occupational Therapy Pc | 548 Montgomery St | Brooklyn, NY 11225 | | | |
| Labryant Baker | Address Redacted | | | | |
| Labspin | 4315 W Bay To Bay Blvd | Tampa, FL 33629 | | | |
| Labtop Entertainment | 152 W 118th St | New York, NY 10026 | | | |
| Labyron Carr | | | | | |
| Lac Accounting Pllc | 10302 10th Ave Ct So | Tacoma, WA 98444 | | | |
| Lac Bui | Address Redacted | | | | |
| Lac Enterprise | 517 South Yewdall St | Philadelphia, PA 19143 | | | |
| Lac Grant Consulting Services, Inc. | 4003 El Shaddiai Sq | Plant City, FL 33565 | | | |
| Lac Optometric Services Inc | 1297 Mount Zion Road | Morrow, GA 30260 | | | |
| Lac Trucking | 4520 Old Village Ln | Salida, CA 95368 | | | |
| Laca Dermatology Inc. | 1920 Hillhurst Ave | Suite 158 | Los Angeles, CA 91403 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lacaisha Bussey | Address Redacted | | | | |
| Lacandis Reid | Address Redacted | | | | |
| Lacasademarcosmexicanrestaurant | 2501 N Grand Ave | Santa Ana, CA 92705 | | | |
| Lacashisa Renaud | Address Redacted | | | | |
| Lacayo Trucking | 26725 Gaither Way | Hayward, CA 94544 | | | |
| Lacbs LLC | 826 S. Indiana St | Unit A | Los Angeles, CA 90023 | | |
| Lace & Pleats Inc | 8524 250th St | Bellerose, NY 11426 | | | |
| Lace &Love Weddings & Events | 3201 Hendricks Road | Robbins, IL 60472 | | | |
| Lace Anna Gilger | Address Redacted | | | | |
| Lace Construction Inc | 10612-D Providence Rd., Ste 221 | Ste 221 | Charlotte, NC 28277 | | |
| Lace Entertainment Inc | 195 Route 303 N | W Nyack, NY 10994 | | | |
| Lace Lingerie | 928 S Western Ave | 249 | Los Angeles, CA 90006 | | |
| Lace Marketing LLC | 1680 Michigan Ave | Suite 700 -128 | Miami Beach, FL 33139 | | |
| Lace Me Inc | 1215 E Red Bird Ln | Dallas, TX 75241 | | | |
| Lace Up, Inc. | 1650 Pitkin Ave | Brooklyn, NY 11212 | | | |
| Laced Shoe Inc | 455 Ny-306 | Monsey, NY 10952 | | | |
| Laced Up Recording | 1828 Wightman Ave | Apt B | Sebring, FL 33870 | | |
| Laced With Romance | 2404 E 7th St | Austin, TX 78702 | | | |
| Laced With Style | 1805 Roswell Rd 28B | Marietta, GA 30062 | | | |
| Lacedric Tolliver | | | | | |
| Lacelle Gibson | Address Redacted | | | | |
| Lacendia Mitchell | Address Redacted | | | | |
| Laces Shoes & Accessories LLC | 27589 Fairfield | Warren, MI 48021 | | | |
| Lacey Barber | | | | | |
| Lacey Barron | | | | | |
| Lacey Chier | | | | | |
| Lacey D Coker Jr | Address Redacted | | | | |
| Lacey Dickinson | | | | | |
| Lacey Diesel Repair Service | 5563 Airline Rd | Arlington, TN 38002 | | | |
| Lacey Ditondo | Address Redacted | | | | |
| Lacey Dustin Bedoy, O.D. | Address Redacted | | | | |
| Lacey E Blankenship | Address Redacted | | | | |
| Lacey Edwards | | | | | |
| Lacey Er | | | | | |
| Lacey Forza LLC | 130 Marvin Rd Se | Lacey, WA 98503 | | | |
| Lacey Gonzalez | | | | | |
| Lacey Hearne | Address Redacted | | | | |
| Lacey Hitchcock | Address Redacted | | | | |
| Lacey Kendall | | | | | |
| Lacey Lafuze | | | | | |
| Lacey Martin | | | | | |
| Lacey Mitchell | | | | | |
| Lacey Nails, Inc | 4810 Yelm Hwy Se | G | Lacey, WA 98503 | | |
| Lacey Nguyen | Address Redacted | | | | |
| Lacey Schlosky | | | | | |
| Lacey Taylor | | | | | |
| Lacey Worlton | | | | | |
| Lach Engineering LLC | 531 Silicon Dr. | Suite 101 | Southlake, TX 76092 | | |
| Lach Trucking, LLC | 4115 N Kings Hwy | Ste 101 | Texarkana, TX 75503 | | |
| Lacha1 Beauty Salon | 411 Western Blvd | Suite A23 | Jacksonville, NC 28546 | | |
| Lachanda Gatson Artistry | Address Redacted | | | | |
| Lachandra Cyprian | | | | | |
| Lachandra Fannin | Address Redacted | | | | |
| Lachandra Fields | Address Redacted | | | | |
| Lachandra Levy Jones | Address Redacted | | | | |
| Lachandra Lewis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lachantel Smith | Address Redacted | | | | |
| Lachele Franks | Address Redacted | | | | |
| Lachelle Hall Wilson | Address Redacted | | | | |
| Lachelle Melton | Address Redacted | | | | |
| Lachelle Talbot | | | | | |
| Lachelle Talbot Design, LLC | 5020 Ocean Ln | Elk Grove, CA 95757 | | | |
| Lachelles Little Angel Developmental Ctr | 1631 16th St S | St Petersburg, FL 33705 | | | |
| Lachena Clark | | | | | |
| Lachendra Dupree | Address Redacted | | | | |
| Lacher Brandcomb | | | | | |
| Lacherrie Callaway | Address Redacted | | | | |
| Lacheryl Zackary | | | | | |
| Lachhuman Rana | Address Redacted | | | | |
| Lachlan Glen | | | | | |
| Lachman Bansari | | | | | |
| Lachoya Thompson | | | | | |
| Lachoyalgatewood | 1035 Nachand Lane | Jeffersonville, IN 47130 | | | |
| Lachun Thomas | | | | | |
| Laci Allen | Address Redacted | | | | |
| Laci Jackson | | | | | |
| Laci Johnson | Address Redacted | | | | |
| Laci Plumbing & Heating. LLC | 12 Independence Ln | Hingham, MA 02043 | | | |
| Lacie Mackey | | | | | |
| Lacie Mcnair | Address Redacted | | | | |
| Lacie Phinney | Address Redacted | | | | |
| Lacie Price | | | | | |
| Lacie Simons | Address Redacted | | | | |
| Lacie Whyte | | | | | |
| Lacinda Feagin | Address Redacted | | | | |
| Lacinda Kasparek | | | | | |
| Lacine Doumbia | Address Redacted | | | | |
| Lackawanna Liquors, Inc. | 1 Hudson Place | Nj Transit Terminal | Hoboken, NJ 07030 | | |
| Lackawanna Truckload Services | 1930 Newton Ransom Blvd | Unit 1. | Clarks Summit, PA 18411 | | |
| Lacke Law Firm, LLC | 147 Wappoo Creek Drive | Suite 204 | Charleston, SC 29412 | | |
| Lacktrode Phokomon | | | | | |
| Laclede Economic Consulting LLC | 49313 Chianti Dr | Northville, MI 48167 | | | |
| Laco Trade Inc | 200 72nd Ave N | 215 | St Petersburg, FL 33702 | | |
| Lacoasta Haywood | Address Redacted | | | | |
| Lacola'S LLC | 512 5th St Nw | Canton, OH 44313 | | | |
| Lacole Lipkins | Address Redacted | | | | |
| Laconteau Williams | | | | | |
| Lacorey Manuel | Address Redacted | | | | |
| Lacosta Express | Address Redacted | | | | |
| Lacouture | 6351 Westview Circle | Parker, CO 80134 | | | |
| Lacoya Franklin | Address Redacted | | | | |
| Lacquerbar | 2040 4th St | Berkeley, CA 94710 | | | |
| Lacreata Edwards | Address Redacted | | | | |
| Lacrecia Curry | Address Redacted | | | | |
| Lacresha | 1423 West 114th Place | Chicago, IL 60643 | | | |
| Lacresha Hayes | | | | | |
| Lacresha Stewart | Address Redacted | | | | |
| Lacresha Woods | Address Redacted | | | | |
| Lacreshia Miller | Address Redacted | | | | |
| Lacretia Benjamin | | | | | |
| Lacretia Bowman | Address Redacted | | | | |
| Lacretia Carroll | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lacretia Moore | Address Redacted | | | | |
| Lacrisha Hicks | | | | | |
| Lacrisha Moppins | Address Redacted | | | | |
| Lacroix Painting & Drywall LLC | 200 Finley Rd | Benton, LA 71006 | | | |
| Lacrystal Davis | Address Redacted | | | | |
| Lacumba Franklin | Address Redacted | | | | |
| Lacumba Franklin Jr | Address Redacted | | | | |
| Lacy Agency Inc | 8130B Baymeadows Road East | Jacksonville, FL 32256 | | | |
| Lacy Associates Appraisal Service LLC | 39 Benjamin Way | S Windsor, CT 06074 | | | |
| Lacy Carter | | | | | |
| Lacy Construction Services LLC | 6012 Ashley Rd | Kemp, TX 75143 | | | |
| Lacy Davillier | | | | | |
| Lacy Flowers | | | | | |
| Lacy Gutierrez | | | | | |
| Lacy Hornberger | | | | | |
| Lacy Kessler | | | | | |
| Lacy L Berry | Address Redacted | | | | |
| Lacy Mason | | | | | |
| Lacy Moore | | | | | |
| Lacy Oldham | | | | | |
| Lacy Perrin | | | | | |
| Lacy Pontes | | | | | |
| Lacy Romero | Address Redacted | | | | |
| Lacy Simons | | | | | |
| Lad Enterprises | 15825 Woodwick Ave. | Baton Rouge, LA 70816 | | | |
| Lad Restaurants Inc | 160 N. Midland Ave | Saddlebrook, NJ 07663 | | | |
| Lad Town Village LLC | 4949 Jett Rd | Marietta, GA 30066 | | | |
| Lada Jeanswear Inc | 6990 E Slauson Ave | Commerce, CA 90040 | | | |
| Lada1415 | 222 West Ave | Austin, TX 78701 | | | |
| Ladaa Retreat, LLC | 2314 Pico Blvd | Santa Monica, CA 90405 | | | |
| Ladairus Franklin | Address Redacted | | | | |
| Ladaise Gibson | | | | | |
| Ladale Jackson | | | | | |
| Ladams Trucking, LLC | 3565 Douglas Ridge Trail | Douglasville, GA 30135 | | | |
| Ladan Sobhani | Address Redacted | | | | |
| Ladana'S | 1968 S Coast Hwy 424 | In Care Of Above Prestige Pr | Laguna Beach, CA 92651 | | |
| Ladane | 1360 University Ave | 144 | St Paul, MN 55104 | | |
| Ladarious Booker | Address Redacted | | | | |
| Ladarius Greer | Address Redacted | | | | |
| Ladarius Jones | Address Redacted | | | | |
| Ladarius Lee | | | | | |
| Ladawn Castro | Address Redacted | | | | |
| Ladawn Rivera | | | | | |
| Ladawn Talbott | | | | | |
| Ladaysha Truelove | Address Redacted | | | | |
| Ladd Carlston | | | | | |
| Ladd Construction Inc. | 6020 Koolau Rd Unit 12 | Anahola, HI 96703 | | | |
| Ladd Liquor Food Store, Inc. | 11336 Vanowen St | N Hollywood, CA 91605 | | | |
| Ladd LLC | 1433 Pawlings Road | Phoenixville, PA 19460 | | | |
| Laddu Kumar | Address Redacted | | | | |
| Ladel Garron | Address Redacted | | | | |
| Ladell Hill | Address Redacted | | | | |
| Ladellya Bentley | Address Redacted | | | | |
| Ladena | 343 East Lake Emily | Crystal Falls, MI 49920 | | | |
| Ladena Schober | | | | | |
| Laderek Simmons | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laderic Curry | Address Redacted | | | | |
| Laderical Wagner | | | | | |
| Laderical Wagner Attorney At Law | 111 French St | New Iberia, LA 70560 | | | |
| Laderick Moore | Address Redacted | | | | |
| Ladesa Daycare | 7215 Heath St | Houston, TX 77016 | | | |
| Ladesia Wells | Address Redacted | | | | |
| Ladevelopers Inc | 11338 Old Ranch Cir | Chatsworth, CA 91311 | | | |
| Ladi Art LLC | 610 Randall Rd | S Elgin, IL 60177 | | | |
| Ladie K Productions Inc | 165 E Lake Ridge Dr | Glendale Heights, IL 60139 | | | |
| Ladierdre Williams | Address Redacted | | | | |
| Ladies First Boutique LLC | 174 Executive Circle | Boynton Beach, FL 33436 | | | |
| Ladies First LLC | 174 Executive Cir | Boynton Beach, FL 33436 | | | |
| Ladies Nails | 3751 Ruckriegel Pkwy | Louisville, KY 40299 | | | |
| Ladie'S Nails | 3209 W 111th St | Chicago, IL 60655 | | | |
| Ladies Take The Lead | 369 S Doheny Dr, Ste 1407 | Beverly Hills, CA 90211 | | | |
| Ladiesthetics | 1202 Ridge Brook Trl | Duluth, GA 30096 | | | |
| Ladimir Moreno | Address Redacted | | | | |
| Ladislao Loera | | | | | |
| Ladislas Dudek | | | | | |
| Ladji | Address Redacted | | | | |
| Ladji Diagouraga | | | | | |
| Ladkins Overflowing Ranch | 850 Merritt Mountain Rd | Many, LA 71449 | | | |
| Ladli Inc | 3263 Bagley Passage | Duluth, GA 30097 | | | |
| Ladner Appraisal Company LLC | 1039 Wax Myrtle Ave | Minneola, FL 34715 | | | |
| Ladon LLC | 5368 N 103rd St | Milwaukee, WI 53225 | | | |
| Ladondra Wilson | Address Redacted | | | | |
| Ladonna Bates | Address Redacted | | | | |
| Ladonna Davis | Address Redacted | | | | |
| Ladonna Drury-Klein | | | | | |
| Ladonna F Osborne | Address Redacted | | | | |
| Ladonna Harris | Address Redacted | | | | |
| Ladonna High | | | | | |
| Ladonna Hughes | | | | | |
| Ladonna Jones | | | | | |
| Ladonna Mace | | | | | |
| Ladonna Marie | Address Redacted | | | | |
| Ladonna Nelson | Address Redacted | | | | |
| Ladonna Randle | Address Redacted | | | | |
| Ladonna Robinson | Address Redacted | | | | |
| Ladonna Shores | Address Redacted | | | | |
| Ladonna Sonds | Address Redacted | | | | |
| LaDonna Wiggins | Address Redacted | | | | |
| Ladonna Woodson | Address Redacted | | | | |
| Ladonna'S Dream Care Inc | 2020 Southwest Fwy, Ste 100B | Suite 100-B | Houston, TX 77098 | | |
| Ladon'S Transport Service Inc. | 1907 Roland St. | Seffner, FL 33584 | | | |
| Ladonte Girtman | Address Redacted | | | | |
| Ladorothy Jones LLC | 228 Hodge Hill Rd | Calhoun, LA 71225 | | | |
| Ladovia Washington | Address Redacted | | | | |
| Ladow Chiropractic, Inc. | 1212 Broadway | Suite 501A | Oakland, CA 94612 | | |
| Ladreka Burton | Address Redacted | | | | |
| Ladresha Booth | Address Redacted | | | | |
| Ladson Baptist Church | 3231 Ladson Road | Ladson, SC 29456 | | | |
| Lady & The Carpenter | 2183 Obrien Rd | Port Angeles, WA 98362 | | | |
| Lady Adore | 5000 Beaver Creek Ave | Denton, TX 76207 | | | |
| Lady Always LLC | 7221 Biltmore Blv | Miramar, FL 33023 | | | |
| Lady Atehortua | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lady Ave Maria | Address Redacted | | | | |
| Lady Ayida | Address Redacted | | | | |
| Lady Brows Mia Corp | 17670 Sw 32 St. | Miramar, FL 33029 | | | |
| Lady Bugs Childcare LLC | 7814 Cedar Road | Cleveland, OH 44103 | | | |
| Lady Cerezo | | | | | |
| Lady Fabrics | 305 E 9th St | 113 | Los Angeles, CA 90015 | | |
| Lady Godivas Consignment Boutique | Attn: Lisa Carner | 3112 West Nob Hill | Yakima, WA 98902 | | |
| Lady Green LLC | 1693 Se Trumpet Lane | Port St Lucie, FL 34983 | | | |
| Lady Joan Apparel LLC | 195 Raritan Center Parkway | Edison, NJ 08837 | | | |
| Lady Johanna Alzate | Address Redacted | | | | |
| Lady K Transportation | 7911 Wasson Rd | Shreveport, LA 71107 | | | |
| Lady Lavender Essentials LLC | 9251 E Pickwick Circle | Taylor, MI 48180 | | | |
| Lady Luck Enterprises LLC | W10233 Hwy Tt | Hortonville, WI 54944 | | | |
| Lady Luxe Virgin Hair | 15 Lumpkins Court | Oceanside, CA 92058 | | | |
| Lady Lyke Boutique | 3325 E Howard Ave | St Francis, WI 53235 | | | |
| Lady Nails | 1878 Curtner Ave. | San Jose, CA 95124 | | | |
| Lady Newmans Kitchen | 918 S. Lincoln St. | Arlington, VA 22204 | | | |
| Lady Nunez Tax Professional Services LLC | 434 Union Ave | Paterson, NJ 07502 | | | |
| Lady Of The Sea LLC | 94-1030 Hohola St | Waipahu, HI 96797 | | | |
| Lady R Nail Spa Inc | 163 Pine Hollow Rd | Oyster Bay, NY 11771 | | | |
| Lady Remoulade LLC | 1016 E 6th St | Austin, TX 78702 | | | |
| Lady Salazar | Address Redacted | | | | |
| Lady Susy Velarde | Address Redacted | | | | |
| Lady T Tax Services LLC | 5713 Ridge Club Loop | 203 | Orlando, FL 32839 | | |
| Lady Trucker | 2110 Virgina Dr | A | Wichita Falls, TX 76309 | | |
| Ladybae Phokomon | | | | | |
| Lady-Black Minority Licensed Builder Inc | 3959 Harris Lane | W Bloomfield, MI 48323 | | | |
| Lady-Black Minority Licensed Builder Inc | Attn: Ahnamaria Carey | 3959 Harris Lane | West Bloomfield, MI 48323 | | |
| Ladybug Kidcare | 17215 Valerio St | Lake Balboa, CA 91406 | | | |
| Ladybug Landscaping LLC | 9413 E Shannon Woods St | Wichita, KS 67226 | | | |
| Ladybugs Daycare | 2860 Adelina Rd | Apt 2 | Prince Frederick, MD 20678 | | |
| Ladybugs Styling | 2141 Hollyberry Ln | Chesapeake, VA 23325 | | | |
| Ladybugsintheattic | 109 N Wilson Ave | Dunn, NC 28334 | | | |
| Ladylaundry Inc | 3680 Sw 64 th Ave | Davie, FL 33314 | | | |
| Lady-Q Nails & Spa, Inc. | 2729 Broadway | New York, NY 10025 | | | |
| Lady'S Tee | 14551 Beechnut St | 7105 | Houston, TX 77083 | | |
| Laeartha Banks, Lpc | 7524 Glenn Hills Drive | Sherwood, AR 72120 | | | |
| Laeke Tamrat | Address Redacted | | | | |
| Lael Childcare Academy | 20907 Passelande Dr | Tomball, TX 77375 | | | |
| Lael Cook | Address Redacted | | | | |
| Lael Haile | | | | | |
| Laerte Marinho | | | | | |
| Laeta LLC | 4231 University Drive | Fairfax, VA 22030 | | | |
| Laetitia Ashmore | Address Redacted | | | | |
| Laf LLC | 4653 Pate Dr | Columbus, GA 31907 | | | |
| Laf Property Solutions, LLC | 9 Troon Way | Aiken, SC 29803 | | | |
| Lafabia Edwards | Address Redacted | | | | |
| Lafamilia Tour LLC | 352 Ricesmill Road | Wyncote, PA 19095 | | | |
| Lafarrah Houston | | | | | |
| Lafashions LLC | 1609 Glenda Dr | Little Rock, AR 72205 | | | |
| Lafaye Towing LLC | 2480 Lithia Ridge Dr | Lithia Springs, GA 30122 | | | |
| Lafayette & Paine | 729 Mollala Ave | Oregon City, OR 97045 | | | |
| Lafayette 431 LLC | 132 S Lafayette St | Lafayette, AL 36862 | | | |
| Lafayette Cafe LLC | 339 Communipaw Ave | Jersey City, NJ 07304 | | | |
| Lafayette Design LLC | 253 Ne 2nd St | Suite 2506 | Miami, FL 33132 | | |
| Lafayette Garcia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lafayette Inn LLC | 95 Teletech Dr | Moundsville, WV 26041 | | | |
| Lafayette School House Antique Mall | P.O. Box 698 | Lafayette, OR 97127 | | | |
| Lafayette Sharp | | | | | |
| Lafeta Family Home Care, LLC | 1061 Division St | Jacksonville, FL 32209 | | | |
| Lafeyette Bell | | | | | |
| Laffa Bar & Grill | 1326 Peninsula Blvd | Hewlett, NY 11557 | | | |
| Lafferty-Deluca Services Corp. | 3515 South Peach Hollow Circle | Pearland, TX 77584 | | | |
| Laffetta Gibson | Address Redacted | | | | |
| Lafi Salvador Berree | | | | | |
| Lafittes Seafood LLC | 6919 S Kirkwood | Houston, TX 77072 | | | |
| Laflan Construction | 907 Maple St | Pacific Grove, CA 93950 | | | |
| Lafleur David Esquire | Address Redacted | | | | |
| Lafloyia Heath | Address Redacted | | | | |
| Lafollette Groves | Address Redacted | | | | |
| Lafonda Rouse | Address Redacted | | | | |
| Lafontant Holdings LLC | 23920 Sw 109th Place | Homestead, FL 33032 | | | |
| Laforest Coaching & Consulting | 358 Junipero Way | San Luis Obispo, CA 93401 | | | |
| Laforest St-Fleur | | | | | |
| Lafortune Auto Body | N2703 Poplar Ridge Lane | Peshtigo, WI 54157 | | | |
| Lafortune Photography LLC | 1121 S B St | 2 | Lake Worth, FL 33460 | | |
| Lafosse Construction Company, Inc. | 1248 Camellia Blvd. | Suite C | Lafayette, LA 70508 | | |
| Lafountain Towing | 10102 Majestic Palm Cir | 103 | Tampa, FL 33578 | | |
| Lafrancio Linder | Address Redacted | | | | |
| Lafreada Harris | Address Redacted | | | | |
| Lafreda Little | | | | | |
| Lafrenz Mechanical Inc | Attn: Ben Lucchese | 3121 Patton Way | Bakersfield, CA 93308 | | |
| Lafta Trucking Inc | 6935 Neckel St | Dearborn, MI 48126 | | | |
| Laga Construction LLC | 62 Orchard Drive | Clifton, NJ 07011 | | | |
| Laga LLC | 100 East Main St | Mendham, NJ 07945 | | | |
| Lagano Law Group | One Gateway Center | Suite 2600 | Newark, NJ 07102 | | |
| Lagarde'S Painting | 118 Quail Forest Court | Savannah, GA 31419 | | | |
| Lagarion Lucas | | | | | |
| Lagatta Professional Services | 238 W Chestnut Ave, Ste 6 | Vineland, NJ 08360 | | | |
| Lagenia Medlock | Address Redacted | | | | |
| Lageorgia Hood | Address Redacted | | | | |
| Lagilelei Nadeau | | | | | |
| Lagniappe Caring Hands Lm | 736 Cedar Gate Ln | Lamarque, TX 77568 | | | |
| Lagniappe Constructors LLC | 17310 S Harrells Ferry Road | Baton Rouge, LA 70816 | | | |
| Lagniappe Global Solutions LLC | 1007 Shrewsbury Rd | Jefferson, LA 70121 | | | |
| Lagno Neer Nyc LLC | 37-20 27 St | Long Island City, NY 11101 | | | |
| Lago & Associates LLC | 7744 Windy Meadow Ave | Las Vegas, NV 89178 | | | |
| Lago Contracting LLC | 4109 Eder Rd | Dundalk, MD 21222 | | | |
| Lago Express Inc | 15990 Sw 143 St | Miami, FL 33196 | | | |
| Lago Vista Condominium Association Inc | 180 Royal Palm Drive | Kissimmee, FL 34743 | | | |
| Lagoge Donovan Graham | Address Redacted | | | | |
| Lagom Consulting LLC | 255 W Sycamore St | Pittsburgh, PA 15211 | | | |
| Lagonda Machine, LLC | 2410 Park Ave | Washington, PA 15301 | | | |
| Lagoner Farms Inc. | 6954 Tuckahoe Road | Williamson, NY 14589 | | | |
| Lagow Fitness | 23685 Road 126 | Unit A | Tulare, CA 93274 | | |
| Lagrange Ave Apartments, Llc | 6621 Osceola Trail | Indian Head Park, IL 60525 | | | |
| Lagrassa Masonry Corporation | 2 Maria Ct. | Wading River, NY 11792 | | | |
| Lagrimas V. Haro | Address Redacted | | | | |
| Lagrow Irrigation & Well Drilling, Inc. | 6203 Us Hwy 27 S | Sebring, FL 33876 | | | |
| Lagrow Lacrosse Camps | 52 Twin Hills Drive | Longmeadow, MA 01106 | | | |
| Laguardia Landscape LLC | 35 Woodside Drive | S Windsor, CT 06074 | | | |
| Lagubel Caribbeancargo Express LLC | 8140 Belvedere Rd | Suite3 | W Palm Beach, FL 33411 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laguena Bruno | Address Redacted | | | | |
| Laguerre & Andre Enterprises Inc | 31 E 31st St | 5D | Brooklyn, NY 11226 | | |
| Laguerre Salon | 1310 Nw 101 St | Miami, FL 33147 | | | |
| Laguna Beach Chakra Spa | 1390 South Coast Hwy | Laguna Beach, CA 92651 | | | |
| Laguna Candles | 821-A Laguna Canyon Rd | Laguna Beach, CA 92651 | | | |
| Laguna Creek LLC | 474 Fillmore Ct | Louisville, CO 80027 | | | |
| Laguna Niguel Auto Center | 27652 Camino Capistrano | Unit A | Laguna Niguel, CA 92677 | | |
| Lagusta Yearwood | | | | | |
| Lagymnastique, Inc. | 216 Tingley Lane | Edison, NJ 08882 | | | |
| Laha Coulibaly | Address Redacted | | | | |
| Lahaina Ba-Le Sandwich, Inc. | 225 Piikea Ave | 95 | Kihei, HI 96753 | | |
| Laharris Trucking Inc | 3 Blue Sky Drive | Owings Mills, MD 21117 | | | |
| Lahayim Cooperative LLC | 5722 Painted Fern Court | Suite 100 | Charlotte, NC 28269 | | |
| Lahcen Anjaimi | Address Redacted | | | | |
| La'Heelah Wright | Address Redacted | | | | |
| Lahenson Brezil | Address Redacted | | | | |
| Lahesha Williams | Address Redacted | | | | |
| Lahoneybunny Shop | 1707 El Prado Rd, Apt 2 | Jacksonville, FL 32216 | | | |
| Lahoud Lahoud | | | | | |
| Lahoya Enterprise Inc | 18-42 College Point Blvd | College Point, NY 11356 | | | |
| Lahser Medical Campus Physical Therapy | 27207 Lahser | Suite 106 | Southfield, MI 48034 | | |
| Lahshmi C. Makkar | Address Redacted | | | | |
| Lahynes Thompson | Address Redacted | | | | |
| Lahza Samain-Porchia | Address Redacted | | | | |
| Lai Bui | Address Redacted | | | | |
| Lai Dds Pllc | 12 Bellwether Way | Ste 114 | Bellingham, WA 98225 | | |
| Lai Fu 88 Grocery Inc | 2102 Bath Ave. 1st Floor | Brooklyn, NY 11214 | | | |
| Lai Lai Mini Mart & Discount Inc | 4520 Broadway | New York, NY 10040 | | | |
| Lai Lai Trim & Lace, Inc. | 1115 E Pico Blvd | A | Los Angeles, CA 90021 | | |
| Lai Tam | Address Redacted | | | | |
| Lai Thai Restaurant | 44928 Ford Rd | Canton, MI 48187 | | | |
| Lai Tran | Address Redacted | | | | |
| Laias Trucking | 3601 Faudree Rd | 921 | Odessa, TX 79765 | | |
| Laiba Noor Corporation | 549 Hwy 53 E | Calhoun, GA 30701 | | | |
| Laihandais Studmire | Address Redacted | | | | |
| Laija Patton | Address Redacted | | | | |
| Laika Sanchez | Address Redacted | | | | |
| Laiko Productions LLC | 137 Bayard St | 5D | Brooklyn, NY 11222 | | |
| Laila Begum | Address Redacted | | | | |
| Laila Jacobs | | | | | |
| Laila Ochana | Address Redacted | | | | |
| Laila P Farivar | Address Redacted | | | | |
| Laila Qudag | | | | | |
| Laila Sahagun | Address Redacted | | | | |
| Laila Shabir | | | | | |
| Laila Zemrani | | | | | |
| Lailah Cunningham | Address Redacted | | | | |
| Lailah Hairstyles | 1491 E Holmes Rd | Memphis, TN 38116 | | | |
| Laileni Mercer-Ayala | | | | | |
| Laima Dittrich | Address Redacted | | | | |
| Laima Ferrer Lfcch | Address Redacted | | | | |
| Lain Capital Inc | 405 Rxr Plaza | Uniondale, NY 11556 | | | |
| Laina Avant | | | | | |
| Laina M Graf | Address Redacted | | | | |
| Lainarela Suarez | Address Redacted | | | | |
| Laine David | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laine Liptrot | Address Redacted | | | | |
| Laine Scandalis | | | | | |
| Laine Shore | | | | | |
| Laine Transportation Inc | 1035 Pipers Cay Dr | W Palm Beach, FL 33415 | | | |
| Laines, Miguel | Address Redacted | | | | |
| Lainey Bartley | | | | | |
| Laing, Christopher | Address Redacted | | | | |
| Lainie Charmatz | Address Redacted | | | | |
| Lainique Malcom | Address Redacted | | | | |
| Lair Gomes | | | | | |
| Laird Construction Co., Inc. | 4661-A Arrow Hwy. | Montclair, CA 91763 | | | |
| Laird Desmond | Address Redacted | | | | |
| Laird Law Pllc | 718 Court St. | Jacksonville, NC 28540 | | | |
| Laird M. Ozmon, Ltd. | 54 North Ottawa St | Suite B-5 | Joliet, IL 60432 | | |
| Laird S. Gemberling, Ii | Address Redacted | | | | |
| Lais Cirilo | | | | | |
| Laishaunte Williams | | | | | |
| Laith & Zain Inc | 786 E Whittier St | Columbus, OH 43206 | | | |
| Laith Etoom | Address Redacted | | | | |
| Laith M Kayyali | Address Redacted | | | | |
| Laiwalla, Gulamali | Address Redacted | | | | |
| Laiying Jin | | | | | |
| Laj Roofing Inc | 509 Madison Ave | S Milwaukee, WI 53172 | | | |
| Laj Wine & Liquor Inc | 218-46 Hillside Ave | Queens Village, NY 11427 | | | |
| Lajada Wilkins | Address Redacted | | | | |
| Lajaia Harris | | | | | |
| Lajara Auto Corp. | 1117 Weschester Ave | Bronx, NY 10459 | | | |
| Lajarvis Wallace | Address Redacted | | | | |
| Lajerrius Jeffries | Address Redacted | | | | |
| Lajira Sallie | Address Redacted | | | | |
| Lajj Ice Cream Corp | 803 S Workman St | San Fernando, CA 91340 | | | |
| Lajoan Williams | | | | | |
| Lajoi Bridget | Address Redacted | | | | |
| Lajon Frederick | Address Redacted | | | | |
| La'Jon Jackson | Address Redacted | | | | |
| Lajona Pickett | Address Redacted | | | | |
| Lajos Horvath | | | | | |
| Lajos Inc | 5730 Buford Hwy | Suite N | Norcross, GA 30071 | | |
| Lajoseph Settles | Address Redacted | | | | |
| Lajours Taylor | | | | | |
| Lajoy Amthor | | | | | |
| Lajoy Jackson | Address Redacted | | | | |
| Lajuan Bailey | | | | | |
| Lajuan Brodie Rental | 1636 K St Ne | Washington, DC 20002 | | | |
| Lajuan Hanna | Address Redacted | | | | |
| Lajuan Woodard | Address Redacted | | | | |
| Lajuett Hairstyling | 402 Van De Veer St | Schenectady, NY 12303 | | | |
| Lajustine Joiner | Address Redacted | | | | |
| Lakalaka Manupuna | | | | | |
| Lakarosky Food | 9819 Creekside Way | Streetsboro, OH 44241 | | | |
| Lakasha Texeira | Address Redacted | | | | |
| Lakaspatnubay Deleon | | | | | |
| Lakay Cornell | | | | | |
| Lakay Investments | 7464 Nw 33rd St | Lauderhill, FL 33319 | | | |
| Lakay Services | 10998 S Wilcrest Drive | 190 | Houston, TX 77099 | | |
| Lakbira Inc | 1207 Clearwater Largo Rd | Largo, FL 33770 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lakdillc | 2111 Westbend Pkwy | Unit 227 | New Orleans, LA 70114 | | |
| Lake & West | 646 E 90th Place | Chicago, IL 60619 | | | |
| Lake Adventure Outdoors, | 20304 Waubascon Rd | Battle Creek, MI 49017 | | | |
| Lake Afred Diner Inc | 185 South Lake Shore Way | Lake Afred, FL 33850 | | | |
| Lake Agri Enterprise Incorporated | 11708 East End Ave | Chino, CA 91710 | | | |
| Lake Alice Trading Co., Inc. | 3616 University Ave. | Riverside, CA 92501 | | | |
| Lake Avenue Preschool Inc | 981 N. Lake Ave | Pasadena, CA 91104 | | | |
| Lake Bonaventure Country Club | 796 Romans Ridge Road | Honaker, VA 24260 | | | |
| Lake Bonaventure Country Club | | | | | |
| Lake Buena Vista Condo Sales Realty LLC | 15657 S Apopka Vineland Ro | Orlando, FL 32821 | | | |
| Lake Chiropractic Clinic | 19015 Ridgecrest Circle | Walnut, CA 91789 | | | |
| Lake City Fish & Caviar, LLC. | 834 Us Hwy 62 | Grand Rivers, KY 42045 | | | |
| Lake City Hobbies, | 60 Smithfield Blvd | Plattsburgh, NY 12901 | | | |
| Lake City Hobby & Toy | Attn: Orlando J Greco | 437 Exchange St | Geneva, NY 14456 | | |
| Lake City Realty LLC | 1042 E Fort Union Blvd | Midvale, UT 84047 | | | |
| Lake City Shop Inc | 1037 West Us Hwy 90 | Ste 140 | Lake City, FL 32055 | | |
| Lake City Towing & Recovery | 1610 Twin Blvd | Redding, CA 96003 | | | |
| Lake Cook Brhavioral Health | 3345 N. Arlington Heights Rd | Suite E | Arlington Heights, IL 60004 | | |
| Lake Country Dental Care Pc | 750 Cobb St. | Suite 140 | Milledgeville, GA 31061 | | |
| Lake Country Financial Group, LLC | W325N3938 Woodlawn Ct | Nashotah, WI 53058 | | | |
| Lake County Tow | 1244 Commons Ct | Clermont, FL 34711 | | | |
| Lake Crescent Inc | 26 Park St | Ste 205 | Montclair, NJ 07042 | | |
| Lake Day Getaway | 1347 Nc-16 Business Hwy | Denver, NC 28037 | | | |
| Lake Denoon Transport, LLC | S106W20429 Bosch Drive | Muskego, WI 53150 | | | |
| Lake Effect LLC | 155 W 200 S | Salt Lake City, UT 84101 | | | |
| Lake Effects | 8693 Hwy 150E | Terrell, NC 28682 | | | |
| Lake Escape | 2513 W Main St | Gun Barrel City, TX 75156 | | | |
| Lake Family Dentistry Pc | 296 Lake Ave | Colonia, NJ 07067 | | | |
| Lake Farm Products Corp | 1451 W Cypress Creek Road | Suit 300 | Ft Lauderdale, FL 33309 | | |
| Lake Flower Shippers Inc | 175 Johnson Rd | Watsonville, CA 95076 | | | |
| Lake Forest II, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| Lake Gaston Inc | 116 Old Mill Rd | Macon, NC 27551 | | | |
| Lake Gaston Lawn Care LLC | 3186 Robinson Ferry Rd | White Plains, VA 23893 | | | |
| Lake George Ferns, Inc. | 718 Harris Fishcamp Rd | Crescent City, FL 32112 | | | |
| Lake Harbin Coin Laundry | 2304 Lakeharbin Rd | Morrow, GA 30260 | | | |
| Lake Harbor Gardens, LLC | 5352 Lake Harbor Rd | Norton Shores, MI 49441 | | | |
| Lake Hickory Security Inc | 3957 Springs Road | Conover, NC 28613 | | | |
| Lake Hopatcong Classics LLC | 8 Bassett Hwy | Dover, NJ 07801 | | | |
| Lake Irma Retirement Home Inc. | 103 W Main St | Valdosta, GA 31635 | | | |
| Lake Isabella Motel | 400 Hwy 155 | Lake Isabella, CA 93240 | | | |
| Lake Jackson Vision | Attn: Asma Alsalameh | 100 Hwy 332 W, Ste 1410 | Lake Jackson, TX 77094 | | |
| Lake Labish Farms Inc | 8630 67th Ave. Ne | Salem, OR 97305 | | | |
| Lake Las Vegas Water Sports | 20 Costa Di Lago | Suite 130 | Henderson, NV 89011 | | |
| Lake Lbj Dock Service | 529 Cr 316 | Llano, TX 78643 | | | |
| Lake Macbride Boat Rental, Inc. | 4135 Shagbark Ln Ne | Solon, IA 52333 | | | |
| Lake Michigan Endodontics Of Grand Haven | 921 S Beechtree St | Suite 6A | Grand Haven, MI 49417 | | |
| Lake Murray Enterprises, LLC. | Attn: Robert Chastain | 153B Chapin Rd | Chapin, SC 29036 | | |
| Lake N Glendale Chinese Restaurant Inc | 640 Lake Ave | Rochester, NY 14613 | | | |
| Lake Norman Endocrinology | 143 Joe Knox Ave | Mooresville, NC 28117 | | | |
| Lake O Real Estate, LLC | 7337 Sw 19th Court | Okeechobee, FL 34974 | | | |
| Lake Orion Bb Family Restaurant Inc | 4930 S Baldwin Rd | Lake Orion, MI 48359 | | | |
| Lake Orion Coney Island Inc | 112 S Main St, Ste 200 | Royal Oak, MI 48067 | | | |
| Lake Oswego Foursquare Church | 1555 Sw Borland Rd | W Linn, OR 97068 | | | |
| Lake Oswego Shoe Repair | 151 A Ave | Lake Oswego, OR 97034 | | | |
| Lake Park Truck Center LLC | 7061 Lake Park Bellville Road | Lake Park, GA 31636 | | | |
| Lake Placid Vfw Post 3880 | 1224 County Road 621 E | Lake Placid, FL 33852 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lake Ridge Dry Cleaner, | 2711 Potter Ct, | Grand Prairie, TX 75052 | | | |
| Lake Shore Dock Builders, Llc | 3760 Peach Orchard Rd | Dalzell, SC 29040 | | | |
| Lake Shore Motel | 100 Industrial Dr | Mannford, OK 74044 | | | |
| Lake Side Automation LLC | 173 Mt. Arlington Blvd. | Landing, NJ 07850 | | | |
| Lake Sound Contracting LLC | 2359 21st Ave. South | Seattle, WA 98144 | | | |
| Lake State Painting | 4195 E Holt Rd | Webberville, MI 48892 | | | |
| Lake Stevens Chiropractic Clinic | 905 Hwy 9 | Lake Stevens, WA 98258 | | | |
| Lake Street Industries | 7501 E Sprague Ave | Spokane Valley, WA 99212 | | | |
| Lake Tahoe Christian Fellowship | dba Christian Equippers Intl. | 3580 Blackwood Road | S Lake Tahoe, CA 96150 | | |
| Lake Tahoe Tiki Boat LLC | 2435 Venice Dr | S Lake Tahoe, CA 96150 | | | |
| Lake Tapps Christian Church | 7605 Myers Rd E | Bonney Lake, WA 98391 | | | |
| Lake Travis Insurance | And Financial Services, Inc. | Attn: Troy Bangs | 121 Spur 191, Unit 753 | Spicewood, TX 78669 | |
| Lake Tribe Brewing, LLC | 3357 Garber Drive - Unit 4 | Tallahassee, FL 32303 | | | |
| Lake Trucking Lines Inc | 1637 Balmoral Dr | Clearwater, FL 33756 | | | |
| Lake View Charter School | 4672 County Road N | Orland, CA 95963 | | | |
| Lake Williams Pizza Corp | 270 W Main St | Marlborough, MA 01752 | | | |
| Lake Worth Dry Guds Inc | 6159 Lake Worth Road | Ste 5 | Lake Worth, FL 33463 | | |
| Lake Worth Panda Garden Inc | 1968 Lake Worth Road | Lake Worth, FL 33461 | | | |
| Lake Zurich Area Chamber Of Commerce | 444 S. Rand Road | Suite 308 | Lake Zurich, IL 60047 | | |
| Lakea Banks-English | Address Redacted | | | | |
| Lakea M Jackson | Address Redacted | | | | |
| Lakeborn Network, LLC | 518 Loomis St | Cheboygan, MI 49721 | | | |
| Lakecia Campbell | Address Redacted | | | | |
| Lakecia Jackson | Address Redacted | | | | |
| Lakecia Mcgee | Address Redacted | | | | |
| Lakecityllc | 3605 S 334th St | Federal Way, WA 98001 | | | |
| Lakedale Nurseries, Inc. | 312 Lakedale Road | Berlin, NJ 08009 | | | |
| Lakeea Brown | | | | | |
| Lakeera Nelson | Address Redacted | | | | |
| Lakeesha Riley | Address Redacted | | | | |
| Lakeesha Tucker | | | | | |
| Lakeesia Thomas | Address Redacted | | | | |
| Lakeeta Mitchell | Address Redacted | | | | |
| Lakeil Ray | | | | | |
| Lakeil Shannon | Address Redacted | | | | |
| Lakeina Monique Triplett | Address Redacted | | | | |
| Lakeisha Anderson | Address Redacted | | | | |
| Lakeisha Blount | Address Redacted | | | | |
| Lakeisha Byrd Travel | 519 Brooke Hampton Dr | Tallahassee, FL 32311 | | | |
| Lakeisha Clark | Address Redacted | | | | |
| Lakeisha Douglas | Address Redacted | | | | |
| Lakeisha E Shields | Address Redacted | | | | |
| Lakeisha Goode | | | | | |
| Lakeisha Hall | Address Redacted | | | | |
| Lakeisha Jackson | Address Redacted | | | | |
| Lakeisha Jackson | | | | | |
| Lakeisha Jones | Address Redacted | | | | |
| Lakeisha Joseph | Address Redacted | | | | |
| Lakeisha M Elder | Address Redacted | | | | |
| Lakeisha Nicole Mccaskill | Address Redacted | | | | |
| Lakeisha Norman | | | | | |
| Lakeisha Pearce- Mitev | Address Redacted | | | | |
| Lakeisha Pyzynski | | | | | |
| Lakeisha Richard | Address Redacted | | | | |
| Lakeisha Robinson | Address Redacted | | | | |
| Lakeisha Shaw | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lakeisha Smith | Address Redacted | | | | |
| Lakeisha Teague | Address Redacted | | | | |
| Lakeisha Toomer | Address Redacted | | | | |
| Lakeisha Wells | | | | | |
| Lakeisha Williams | | | | | |
| Lakeisha Wilson | | | | | |
| Lakeishia Matthews | Address Redacted | | | | |
| Lakeita Greene | | | | | |
| Lakeith B Mckinney Jr | Address Redacted | | | | |
| Lakeith Curry | Address Redacted | | | | |
| Lakeitha & Lakeysta'S Kiddle Daycare | 1609 Mccall Drive | Anniston, AL 36201 | | | |
| Lakeitha Lawhorn | Address Redacted | | | | |
| Lakeitha Watts | Address Redacted | | | | |
| Lakeitsha Mcreynolds | Address Redacted | | | | |
| Lakeland Animal Hospital | 2044 Us Hwy 641 N | Benton, KY 42025 | | | |
| Lakeland Restaurant | 2 University Plz | Ste 100 | Hackensack, NJ 07601 | | |
| Lakeland Seafood, Inc | 320 W Memorial Blvd | Lakeland, FL 33815 | | | |
| Lakeland Septic Company, LLC | 2908 Blackwater Oaks Drive | Mulberry, FL 33860 | | | |
| Lakelandmarketingneworleans | 8141 River Road | Waggaman, LA 70094 | | | |
| Lakeman Dental | 1001 Hwy 13 | Haleyville, AL 35565 | | | |
| Lakemoor Cleaner | 28960 Rt 120 | Mchenry, IL 60051 | | | |
| Lakemore United Methodist Church | 1536 Flickinger Rd. | Akron, OH 44312 | | | |
| Lakena Dunham | | | | | |
| Lakendra Allen | Address Redacted | | | | |
| Lakendra Brown | Address Redacted | | | | |
| Lakendra Madison | | | | | |
| Lakendra Wiggan | Address Redacted | | | | |
| Lakendrick Leonard | Address Redacted | | | | |
| Lakenya Barnes | | | | | |
| Lakenya Benton | Address Redacted | | | | |
| Lakenya Pyles | Address Redacted | | | | |
| Lakenya Reid | | | | | |
| Lakeport Bowen | 55 First St | Suite 304 | Lakeport, CA 95453 | | |
| Lakeport Bowen | Address Redacted | | | | |
| Lakes Area Tree Guys LLC | 1475 Creekside Drive | Burlington, WI 53105 | | | |
| Lakes Lawn & Spraying Service Inc | Attn: Morgan Stockdale | 22823 Horse Creek Ln | Milford, IA 51351 | | |
| Lakes Media 360 Inc. | 3459 Greystone Drive | Austin, TX 90638 | | | |
| Lakes Transportation | 297 Harrison Rd. | Waynesboro, GA 30830 | | | |
| Lakes Transportation, Inc | 3668 Genesis Ln | Wake Forest, NC 27587 | | | |
| Lakesha Barrett | Address Redacted | | | | |
| Lakesha Bennet | Address Redacted | | | | |
| Lakesha Carr | Address Redacted | | | | |
| Lakesha Coleman | Address Redacted | | | | |
| Lakesha English | Address Redacted | | | | |
| Lakesha Grice | Address Redacted | | | | |
| Lakesha Hall | | | | | |
| Lakesha Jackson | Address Redacted | | | | |
| Lakesha Jones | Address Redacted | | | | |
| Lakesha Morgan | Address Redacted | | | | |
| Lakesha Petty | | | | | |
| Lakesha Phillips | | | | | |
| Lakesha Richardson | Address Redacted | | | | |
| Lakesha Rollins | Address Redacted | | | | |
| Lakesha Simms | Address Redacted | | | | |
| Lakesha Tompkins | Address Redacted | | | | |
| Lakesha V Glover | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lakesha Williams | Address Redacted | | | | |
| Lakesha Wilson | Address Redacted | | | | |
| Lakeshahillcompany-Arisellc | 154 River Terrace Dr | Benton Harbor, MI 49022 | | | |
| Lakeshia Douglas | Address Redacted | | | | |
| Lakeshia Grant | | | | | |
| Lakeshia Hall | Address Redacted | | | | |
| Lakeshia Herring | Address Redacted | | | | |
| Lakeshia Johnson | Address Redacted | | | | |
| Lakeshia Lucy | Address Redacted | | | | |
| Lakeshia Mcclinton | Address Redacted | | | | |
| Lakeshia Smith | | | | | |
| Lakeshia T Landfair | Address Redacted | | | | |
| Lakeshore 76 Inc. | 3200 Lakeshore Ave | Oakland, CA 94610 | | | |
| Lakeshore Ai LLC | 1080 Lake Shore Overlook | Alpharetta, GA 30005 | | | |
| Lakeshore Appraisal Group | 15811 N. 60th Way | Scottsdale, AZ 85254 | | | |
| Lakeshore Auto Sales LLC | 117 S. Main St | Clintonville, WI 54929 | | | |
| Lakeshore Contractors 123 | 3030 S Delaware Ave | Milwaukee, WI 53207 | | | |
| Lakeshore Ems | 3480 East 83Rd Place | Merrillville, IN 46410 | | | |
| Lakeshore Marine, Inc | 1365 Hwy 441 Se | Okeechobee, FL 34974 | | | |
| Lakeshore Portables, Inc | 3078 West 5600 South | Spanish Fork, UT 84660 | | | |
| Lakeshore Pumping Service, LLC | 3078 West 5600 South | Spanish Fork, UT 84660 | | | |
| Lakeshore Restaurant, Marina & Lodge LLC | 364 Lakeshore Lane | Double Springs, AL 35553 | | | |
| Lakeshore Sound Inc. | 13878 Golden Russet Dr. | Winter Garden, FL 34787 | | | |
| Lakeshore Surgical Associates Of La, LLC | 110 Lakeview Lane | Suite 200 | Covington, LA 70433 | | |
| Lakeshore Veterinary Hospital & PetLodge | 155 Moores Rd | Mandeville, LA 70471 | | | |
| Lakeshore Wealth Management, LLC | 3924 Hwy Nn | W Bend, WI 53095 | | | |
| Lakesia Finch | | | | | |
| Lakesia Mixon | Address Redacted | | | | |
| Lakesiah Branch | Address Redacted | | | | |
| Lakeside Air Conditioning Inc | 6555 Us Hwy 27 S | Sebring, FL 33876 | | | |
| Lakeside Anesthesia LLC | 187 Long Beach Blvd | Clarksville, VA 23927 | | | |
| Lakeside Appliance | 14350 Lakeshore Dr | Clearlake, CA 95422 | | | |
| Lakeside Aquatic & Weed Control | 2605 Sw 3rd Ave | Okeechobee, FL 34974 | | | |
| Lakeside Consulting, LLC | 48 Eberhardt Rd | E Hanover, NJ 07936 | | | |
| Lakeside Dental Laboratory Inc | 11637 Creek Crossing Dr | Mokena, IL 60448 | | | |
| Lakeside Divisions Inc. | 31800 Northwestern Hwy | Farmington Hills, MI 48334 | | | |
| Lakeside Drive Thru LLC | 2115 Wilson Sharpsville Rd | Cortland, OH 44410 | | | |
| Lakeside Entertainment Inc | 511 Wilmot Rd | Twin Lakes, WI 53181 | | | |
| Lakeside Family Eyecare, P.C. | Dba Today'S Vision- League City | 1355 E League City Pkwy | League City, TX 77573 | | |
| Lakeside Family Physicians | 390 East Sunset Way | Issaquah, AZ 98027 | | | |
| Lakeside Graphics Inc. | 4660 Island View Dr | Oshkosh, WI 54901 | | | |
| Lakeside Hair Salon | 148 International Blvd | Oakland, CA 94606 | | | |
| Lakeside Living Lkn, Inc | 19133 Berkley Commons Dr. | Cornelius, NC 28031 | | | |
| Lakeside Marine Canvas Inc. | 2121 Peachtree Industrial Blvd | Suite 1A | Buford, GA 30518 | | |
| Lakeside Medical Billing | 19706 Se 30th Way | Camas, WA 98607 | | | |
| Lakeside Orchards Inc. | 5796 Wilson-Burt Road | Burt, NY 14028 | | | |
| Lakeside Remodeling | 2514 Rollahome Dr | Erie, PA 16506 | | | |
| Lakeside Resident Care, LLC | 7141 Lakeview Dr | Hanoverton, OH 44423 | | | |
| Lakeside Tokyo, LLC | 1521 N Causeway Blvd | Ste B-E | Metairie, LA 70001 | | |
| Laketh Mckinney Sr | Address Redacted | | | | |
| Laketha Anderson | Address Redacted | | | | |
| Laketha Christian | Address Redacted | | | | |
| Laketta Callaham | Address Redacted | | | | |
| Lakevia Blackmab | Address Redacted | | | | |
| Lakeview Ag & Livestock | 2629 Leyshon Road | American Falls, ID 83211 | | | |
| Lakeview Apartments Ms, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lakeview Bagels LLC | 308 Wotton St, Ste 4Boonton | Boonton, NJ 07005 | | | |
| Lakeview Brew, LLC | 5606 Canal Blvd | New Orleans, LA 70124 | | | |
| Lakeview Care, Inc. | 2 Schooler Ct | Fredericksburg, VA 22407 | | | |
| Lakeview Community Church Inc | 1718 W Lakeview Rd | Stillwater, OK 74075 | | | |
| Lakeview Convenience Inc | 417 S. Warrington St | Cecil, WI 54111 | | | |
| Lakeview Design & Landscape LLC | 37138 Turnberry | Livonia, MI 48152 | | | |
| Lakeview Electrical Services L.L.C. | 97 Lakeview St | Ashville, AL 35903 | | | |
| Lakeview Estates Fallsburg LLC | 120 Spring St | Monroe, NY 10950 | | | |
| Lakeview Leisure | 1719 F Hubbard Rd | London, KY 40741 | | | |
| Lakeview Produce LLC | 1266 Lakeview Rd | Clearwater, FL 33756 | | | |
| Lakeview Remodeling | 2511 Rollahome Dr | Erie, PA 16506 | | | |
| Lakeview Staffing Solutions, LLC | 3111 Warm Springs Dr | Green Bay, WI 54311 | | | |
| Lakeview Vapor LLC | 1601 E Oklahoma Ave | Milwaukee, WI 53207 | | | |
| Lakeville Orchards | 7175 Tuckahoe Rd | Williamson, NY 14589 | | | |
| Lakew Adnew | Address Redacted | | | | |
| Lakeway Achievement Center, Inc | 320 Industrial Ave | Morristown, TN 37813 | | | |
| Lakeway Area Association Of Realtors | 400 N. Henry St | Morristown, TN 37814 | | | |
| Lakeway Detail Shack Inc | 3028 W Andrew Johnson Hwy | Morristown, TN 37814 | | | |
| Lakeway Door & Glass Inc | 1711 Dalton Ford Road | Morristown, TN 37814 | | | |
| Lakeway Texaco Station LLC | 2200 Lakeway Blvd | Austin, TX 78734 | | | |
| Lakewood Cabinet Center Inc | 3901 100th St Sw, Ste 7 | Lakewood, WA 98499 | | | |
| Lakewood Chasidishe Malbushem Center | 136 36St St | Union City, NJ 07087 | | | |
| Lakewood Coffee & Tea Traders LLC | 423 Lexington Ave | Lakewood, NJ 08701 | | | |
| Lakewood Fast Freight | 66 Lakewood Dr | Denville, NJ 07834 | | | |
| Lakewood Houseware Inc | 1700 Madison Ave | Center Of Town | Lakewood Township, NJ 08701 | | |
| Lakewood Judaica LLP | 150 James St | Lakewood, NJ 08701 | | | |
| Lakewood Nails & Spa LLC | 16516 Twinlake Ave, Ste K102 | Marysville, WA 98271 | | | |
| Lakewood Park Investments Inc | 1220 Jimmy Ann Dr | Daytona Beach, FL 32117 | | | |
| Lakewood Ranch Swim Association Inc. | 11523 Palm Brush Trail 134 | Lakewood Ranch, FL 34202 | | | |
| Lakewood Sakura Buffet Inc | 318 E. Fairmount Ave, Ste 110B | Lakewood, NY 14750 | | | |
| Lakewood Szechwan Garden Inc | 13800 Detroit Ave | Lakewood, OH 44107 | | | |
| Lakewoods Gingerbread House | 32 Cross St | 101 | Lakewood, NJ 08701 | | |
| Lakeya Brown | Address Redacted | | | | |
| Lakeya Jones | Address Redacted | | | | |
| Lakeya Steel | Address Redacted | | | | |
| Lakeysha Swan | Address Redacted | | | | |
| Lakeysha Yamro | | | | | |
| Lakeyshea Hairston Simon | 2435 Halstead Dr | Spring, TX 77386 | | | |
| Lakeyta White | | | | | |
| Lakhani Enterprrise LLC | 4465 Poplar Ave | Memphis, TN 38117 | | | |
| Lakhani Sportswear Inc | 51-18 Grand Ave | Suite 3 | Maspeth, NY 11378 | | |
| Lakhbir Hira | Address Redacted | | | | |
| Lakhbir Singh | | | | | |
| Lakhi Dadlani | Address Redacted | | | | |
| Lakhota Sound Recording Co | 142 E 27th St, Apt 5D | New York, NY 10016 | | | |
| Lakhvir Singh | Address Redacted | | | | |
| Lakhwinder Singh | Address Redacted | | | | |
| Lakhwindersingh | 13955 87th Rd | Fl 2 | Jamaica, NY 11435 | | |
| Lakia Jones | Address Redacted | | | | |
| Lakia Massey | Address Redacted | | | | |
| Lakia Stevens | Address Redacted | | | | |
| Lakiea Pickett | Address Redacted | | | | |
| Lakierra Blackston | | | | | |
| Lakiesha Hohl | | | | | |
| Lakiesha Lynwood | Address Redacted | | | | |
| Lakiesha Martin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lakiesha Owens | | | | | |
| Lakiesha Williams | Address Redacted | | | | |
| Lakieshia Nelson | Address Redacted | | | | |
| Lakiisha Monroe | Address Redacted | | | | |
| Lakina Evans | Address Redacted | | | | |
| Lakinya Jones | | | | | |
| Lakira Greene | Address Redacted | | | | |
| Lakisha | Address Redacted | | | | |
| Lakisha Anderson | Address Redacted | | | | |
| Lakisha Beckford | Address Redacted | | | | |
| Lakisha Brown | Address Redacted | | | | |
| Lakisha Cain | Address Redacted | | | | |
| Lakisha Charles | Address Redacted | | | | |
| Lakisha Curtis | Address Redacted | | | | |
| Lakisha Gardner | Address Redacted | | | | |
| Lakisha Green | Address Redacted | | | | |
| Lakisha Henson | dba Nails By Kysha | 3585 E. 149th St., Up | Cleveland, OH 44120 | | |
| Lakisha Huggins | | | | | |
| Lakisha Johnson Enterprises LLC | 200 Market Ave | Suite 250 | Little Rock, AR 72201 | | |
| Lakisha King | | | | | |
| Lakisha L Burkes | Address Redacted | | | | |
| Lakisha Martin | dba Arianoire | 520 E Regent St, Apt 5 | Inglewood, CA 90301 | | |
| Lakisha Parson | Address Redacted | | | | |
| Lakisha Randolph | | | | | |
| Lakisha Roberts-Rodriguez | Address Redacted | | | | |
| Lakisha Saunders | | | | | |
| Lakisha Singh | Address Redacted | | | | |
| Lakisha Taylor | Address Redacted | | | | |
| Lakisha Whipple | Address Redacted | | | | |
| Lakisha Williams | Address Redacted | | | | |
| Lakisha Williams | | | | | |
| Lakishabrown | 7475 Winding Jasmine Rd | Quinton, VA 23141 | | | |
| Lakita Bates | | | | | |
| Lakita Goss | Address Redacted | | | | |
| Lakitascott | 5319 Addison St | Philadelphia, PA 19143 | | | |
| Lakitia Warren | Address Redacted | | | | |
| Lakiya | 11936 S Prairie Ave | Chicago, IL 60628 | | | |
| Lakiya Haskins | Address Redacted | | | | |
| Lakiya Parker | | | | | |
| Lakjava Video Corporation | 952 3rd Ave | Brooklyn, NY 11232 | | | |
| Lakme Shah | | | | | |
| Lakota R. Denton, Pa | 36 Orchard St | Asheville, NC 28801 | | | |
| Lakota R. Denton, Pa | Address Redacted | | | | |
| Lakota Ridge Investments, Inc. | 1206 Washington Ave | Golden, CO 80401 | | | |
| Lakotahombre Enterprises LLC | W10574 County Road V | Poynette, WI 53955 | | | |
| Lakpa Sherpa | Address Redacted | | | | |
| Lakreisha Little | Address Redacted | | | | |
| Lakris Group Inc | 3919 West Slauson Ave | Los Angeles, CA 90043 | | | |
| Lakrisha Wright | Address Redacted | | | | |
| Lakristal Gordon | Address Redacted | | | | |
| Lakshman Viswanathan | | | | | |
| Lakshmi Basant | Address Redacted | | | | |
| Lakshmi Enterprises LLC | 1550 Hendersonville Road | Asheville, NC 28803 | | | |
| Lakshmi Hotel Group, Inc | 1010 Fairview Ave | Salinas, CA 93905 | | | |
| Lakshmi International | 2615 S. Santa Fe Ave | Vernon, CA 90058 | | | |
| Lakshmi Kommineni | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lakshmi Mandavilli | | | | | |
| Lakshmi Moparthi | Address Redacted | | | | |
| Lakshmi Narayana Red Bommi Reddy | | | | | |
| Lakshmi Sankepally | Address Redacted | | | | |
| Lakshmi Sankepally | | | | | |
| Lakshmi Tamanampudi | | | | | |
| Lakshmi Tara Inc | 167 Ketay Drive South | E Northport, NY 11731 | | | |
| Lakshmikandhan Palaniappan | | | | | |
| Lakshminarayanan Venkataraman | | | | | |
| Lakysha Morgan | Address Redacted | | | | |
| Lal Bahadur Sundas | Address Redacted | | | | |
| Lal Mang | Address Redacted | | | | |
| Lal Singh | | | | | |
| Lal Williams | | | | | |
| Lala Guseynov | | | | | |
| Lala Land Creations | 6875 Robinson St | Lithonia, GA 30058 | | | |
| Lala Lashes Charlotte | 841 | Charlotte, NC 28202 | | | |
| Lala Tour, LLC | 6255 W Arby Ave | 294 | Las Vegas, NV 89118 | | |
| Lalaa Bella Boutique, Inc | 640 Spice Trader Way | G | Orlando, FL 32818 | | |
| Lalaine Latimer | | | | | |
| Lalaissa Toure | Address Redacted | | | | |
| Lalalandacademy | 186 Peach Orchard St | Vance, SC 29163 | | | |
| Lalalindy Lighting, Inc | 2106 W Verdugo Ave | Burbank, CA 91506 | | | |
| Lalalux Boutique | 851 Leilani St | Ste 101 | Hilo, HI 96720 | | |
| Lala'S Eats & Treats, LLC | 3446 Stocker St | Los Angeles, CA 90008 | | | |
| Lala'S Loveables Childcare Inc. | 1099 Van Buren St | Uniondale, NY 11553 | | | |
| Lala'S Place Co. | 3470 E Layton Ave | Cudahy, WI 53210 | | | |
| Lalas Puerto Rican Kitchen | 904 23 Rd St Flr 301 | Union City, NJ 07087 | | | |
| Lalchan Bulkan | | | | | |
| Lale LLC | 1500 Jfk Blvd | Philadelphia, PA 19102 | | | |
| Laleh Aftabi | Address Redacted | | | | |
| Laletta Boivin | | | | | |
| Lalex Company LLC | 11931 Madison Oak St | Houston, TX 77038 | | | |
| Lali Nebieridze | Address Redacted | | | | |
| Lalia Pavon | Address Redacted | | | | |
| Lalioni Tucker | | | | | |
| Lalit Kumar Sharma | Address Redacted | | | | |
| Lalith Gunasinghe | Address Redacted | | | | |
| Lalitha Ramanna Md | Address Redacted | | | | |
| Lall Auto Service Inc | 510 Scranton Ave | Lynbrook, NY 11563 | | | |
| Lalla Lebanese LLC | 575 John Fitch Blvd | S Windsor, CT 06074 | | | |
| Lallen, LLC | 2599 Ridgewood Terrace Nw | Atlanta, GA 30318 | | | |
| Lalli & Associates | 2451 S Western Ave | 274 | Torrance, CA 90501 | | |
| Lalli Ventures, LLC | 5695 Long Island Drive | Atlanta, GA 30327 | | | |
| Lallie B. Houston | Address Redacted | | | | |
| Laloma, Inc. | 117 N Milt Phillips Ave | Seminole, OK 74868 | | | |
| Laloni Boughton | Address Redacted | | | | |
| Lals Best, Inc. | 695 Harbour Way | Richmond, CA 94801 | | | |
| Lals Sweet Chili Sauce | 808 Greenway Terrace | Kansas City, MO 64113 | | | |
| Lalu Grocery 594 Ny Inc | 594 Columbus Ave | New York, NY 10024 | | | |
| Lam Assoicates | Address Redacted | | | | |
| Lam C Ho | Address Redacted | | | | |
| Lam Doan | Address Redacted | | | | |
| Lam Donut Shop Repair | 11234 Springwood St | S-El-Monte, CA 91733 | | | |
| Lam Enterprises | 12604 Hoover St | Garden Grove, CA 92841 | | | |
| Lam Ha | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lam Hoang Lai | Address Redacted | | | | |
| Lam Kevin | Address Redacted | | | | |
| Lam Le | Address Redacted | | | | |
| Lam Minh Nguyen | Address Redacted | | | | |
| Lam Moore | Address Redacted | | | | |
| Lam Ngoc Tran | Address Redacted | | | | |
| Lam Nguyen | Address Redacted | | | | |
| Lam Nguyen | | | | | |
| Lam Phan | | | | | |
| Lam Phuoc Nguyen | Address Redacted | | | | |
| Lam Precision Inc | 1848 S Lewis St | Anaheim, CA 92805 | | | |
| Lam Studios Inc | 159 N Trade St | Matthews, NC 28105 | | | |
| Lam Thanh Asam | Address Redacted | | | | |
| Lam Tran | | | | | |
| Lam Truong | Address Redacted | | | | |
| Lam Vo | Address Redacted | | | | |
| Lam Vu | | | | | |
| Lam West Indian Grocery Inc | 1549 East 95th St | Brooklyn, NY 11236 | | | |
| Lama Advisors, LLC | 3710 W San Pedro St | Tampa, FL 33629 | | | |
| Lama Pizza Bbq & More Corp | 1207 Hwy 35 | Middletown, NJ 07748 | | | |
| Lamacelleria Wholesale Dist | 183 Horton Ave | Lynbrook, NY 11563 | | | |
| La'Maes Spa | 3329 Pino Ave | New Smyrna Beach, FL 32168 | | | |
| Lamar Abernathy | | | | | |
| Lamar Allen | | | | | |
| Lamar Allen Iii | | | | | |
| Lamar Animal Medical Center | 1205 East Olive St | Lamar, CO 81052 | | | |
| Lamar Askew | Address Redacted | | | | |
| Lamar Atkins | Address Redacted | | | | |
| Lamar Ayers | | | | | |
| Lamar Banks | | | | | |
| Lamar Bell | | | | | |
| Lamar Bigby | | | | | |
| Lamar Boydston | Address Redacted | | | | |
| Lamar Brown | | | | | |
| Lamar Carr | Address Redacted | | | | |
| Lamar Clay | Address Redacted | | | | |
| Lamar Cooper | Address Redacted | | | | |
| Lamar Drayton | Address Redacted | | | | |
| Lamar Duncan | Address Redacted | | | | |
| Lamar Ealy | Address Redacted | | | | |
| Lamar Enterprises Services Inc. | 3385 Nw 23 St | Lauderdale Lakes, FL 33311 | | | |
| Lamar Fallin | | | | | |
| Lamar France Davis Iii | Address Redacted | | | | |
| Lamar Freed | Address Redacted | | | | |
| Lamar Grady Sloss | | | | | |
| Lamar Gribble | | | | | |
| Lamar Group Investments Inc | 7825 Nw 107 Ave, Apt 805 | Doral, FL 33178 | | | |
| Lamar Hayward | Address Redacted | | | | |
| Lamar Hodge | | | | | |
| Lamar Holliday | Address Redacted | | | | |
| Lamar Hutch | | | | | |
| Lamar Jones | | | | | |
| Lamar Kennard | | | | | |
| Lamar Nelson | | | | | |
| Lamar Offutt | Address Redacted | | | | |
| Lamar Pack | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lamar Pittmon | Address Redacted | | | | |
| Lamar Reddick | Address Redacted | | | | |
| Lamar Romero | Address Redacted | | | | |
| Lamar Romero | | | | | |
| Lamar Sapp | | | | | |
| Lamar Showalter | | | | | |
| Lamar Smith | | | | | |
| Lamar Thomas Insurance Adjusting | 932 Bay Point Way | Lilburn, GA 30047 | | | |
| Lamar Usa LLC | 3105 Nw 107th Ave | Suite 400 | Doral, FL 33172 | | |
| Lamar Williams | | | | | |
| Lamar Winston Jr | Address Redacted | | | | |
| Lamarana Jalloh | Address Redacted | | | | |
| Lamarco Wilcox Men Of Balance Inc | 3225 Southside Blvd | Suite 5 | Jacksonville, FL 32216 | | |
| Lamarcus Graves | Address Redacted | | | | |
| Lamarcus Jackson | Address Redacted | | | | |
| Lamarcus Smith | Address Redacted | | | | |
| Lamarlan Oliver | Address Redacted | | | | |
| Lamarr Allen | Address Redacted | | | | |
| Lamarr Betts | | | | | |
| Lamarr Riddick | | | | | |
| Lamarre Industries | 379 Amherst St. | Nashua, NH 03063 | | | |
| Lamarsoft, LLC | 11909 Arbor St | Suite F | Omaha, NE 68144 | | |
| Lamart Lfg Machining, Inc. | 9421 Winnetka Ave | Unit T | Chatsworth, CA 93551 | | |
| Lamartinealvarez | Address Redacted | | | | |
| Lamarves Jones | Address Redacted | | | | |
| Lamaster Medical independent Contractor | 300 E Hallman Hill | Unit 105 | Homewood, AL 35209 | | |
| Lamatilda Daniels | Address Redacted | | | | |
| Lamaura Hill | Address Redacted | | | | |
| Lamb Chops Inc | 12336 S Union Ave | Bakersfield, CA 93307 | | | |
| Lamb Engineering & Design | 2805 Bannock Drive | Lovington, NM 88260 | | | |
| Lamb Logistics LLC | 12820 Cozy Cove Ave | El Paso, TX 79938 | | | |
| Lamb Towing & Recovery, Inc. | 35618 Ew 1261 | Seminole, OK 74868 | | | |
| Lamb Transportation | 2713 County Road 911 | Joshua, TX 76058 | | | |
| Lamb Visionary Enterprise LLC | 1216 Calibre Lake Parkway Se | Smryna, GA 30082 | | | |
| Lambarka Kenza LLC | 1220 Clearwater Largo Rd | Largo, FL 33770 | | | |
| Lambda Archives Of San Diego | 4545 Park Blvd | Suite 104 | San Diego, CA 92116 | | |
| Lambda Square Inc. | 71 Deer Park Ave. | Babylon, NY 11702 | | | |
| Lambe Alabakovski | | | | | |
| Lambent Inc. | 2765 Centerboro Drive | Unit 266 | Vienna, VA 22181 | | |
| Lamber Accounting & Tax Services LLC | 2356 Main St E | Snellville, GA 30078 | | | |
| Lambert Chiropractic & Wellness Center | 2978 Miller Road | Lithonia, GA 30038 | | | |
| Lambert Coffee LLC | 20 Woodland Road | Cape May Court House, NJ 08210 | | | |
| Lambert Enterprises LLC | 5745 Wendy Bagwell Pkwy | 17 | Hiram, GA 30141 | | |
| Lambert Furniture Inc | 331 Ne 212th St | Miami, FL 33179 | | | |
| Lambert Investments LLC | 842 W 43rd Pl | Los Angeles, CA 90037 | | | |
| Lambert L Hailey | Address Redacted | | | | |
| Lambert Land Consulting Inc. | 505 Yorktown Ct | Chapel Hill, NC 27516 | | | |
| Lambert Li | Address Redacted | | | | |
| Lambert Painting LLC | P.O. Box 530694 | Delray, FL 32753 | | | |
| Lambert Real Estate | Address Redacted | | | | |
| Lamberto Maglilong | | | | | |
| Lambert'S Collision, Inc. | 440 SOakwood | Detroit, MI 48217 | | | |
| Lambertus Dijkman | | | | | |
| Lambrecht Enterprises LLC, | 528 Eastbrook Dr | Anna, TX 75409 | | | |
| Lambrey Sancreek | | | | | |
| Lamco Trading LLC | 19505 Trintella Lane | Cornelius, NC 28031 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lamea Horton | | | | | |
| Lameck Nyabenda | Address Redacted | | | | |
| La'Meeka Edwards | | | | | |
| Lameesa Spencer | | | | | |
| Lameithia Mccray | Address Redacted | | | | |
| Lameka Hadnot | Address Redacted | | | | |
| Lamelas Nursing | Address Redacted | | | | |
| Lamen Consulting LLC | 93 Pleasant Ave | Iselin, NJ 08830 | | | |
| Lament Contractors LLC | 145 Lakefield Dr | Canton, GA 30115 | | | |
| L'Americaine Spirits | 421 Perkins St | Oakland, CA 94610 | | | |
| Lamero Davis | | | | | |
| Lamesha Vanarsdale | Address Redacted | | | | |
| Lametra Valentine | Address Redacted | | | | |
| Lametria Dorsey Key | Address Redacted | | | | |
| Lami Audu | | | | | |
| Lamia & Lamia Associates, Inc | 8057 Pawleys Ct | Ft Mill, SC 29707 | | | |
| Lamia Lewis | Address Redacted | | | | |
| Lamia Rose Trucking LLC | 2058 Cummings Ave | Toledo, OH 43609 | | | |
| Lamia Turner | Address Redacted | | | | |
| Lamica King | Address Redacted | | | | |
| Lamichael Randolph | Address Redacted | | | | |
| Lamicia Butler | | | | | |
| Lamiko Oxford | dba Mtmg Clothing | 1728 W 261st | Harbor City, CA 90710 | | |
| Lamin Conteh | Address Redacted | | | | |
| Lamin Njie | | | | | |
| Lamin Trawally | | | | | |
| Lamination House, Inc. | 94-423 Akoki St S-2 | Waipahu, HI 96797 | | | |
| Lamine Kaba | Address Redacted | | | | |
| Lamine Sidime | | | | | |
| Lamirada Garden Florist | 14794 Beach Blvd. | La Mirada, CA 90638 | | | |
| Lamis Aqel | | | | | |
| Lamisha Matthews | Address Redacted | | | | |
| Lamisha Serf-Walls | Address Redacted | | | | |
| Lamisha Tucker | Address Redacted | | | | |
| Lamisha Turner | | | | | |
| Lamisha White | | | | | |
| Lamishia V West | Address Redacted | | | | |
| Lammert Dehaan | | | | | |
| Lammert'S Flooring | 424 Flucom Meadows | De Soto, MO 63020 | | | |
| Lamoda | Address Redacted | | | | |
| Lamoin Groves | | | | | |
| Lamon Eichelberger | Address Redacted | | | | |
| Lamon Jones | Address Redacted | | | | |
| Lamon L Freeman | Address Redacted | | | | |
| Lamon Newson | | | | | |
| Lamon White | | | | | |
| Lamond Taylor | | | | | |
| Lamoni Bryant | | | | | |
| Lamoni Mora | | | | | |
| Lamonica Smith | Address Redacted | | | | |
| Lamonica Smith | | | | | |
| Lamonica Toussaint | | | | | |
| Lamonica Williams | | | | | |
| Lamont Anderson | | | | | |
| Lamont Badru | | | | | |
| Lamont Berryman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lamont Carpenter | | | | | |
| Lamont Chandler | | | | | |
| Lamont Dubois | Address Redacted | | | | |
| Lamont Fudge | Address Redacted | | | | |
| Lamont Guthrie | | | | | |
| Lamont Harris | | | | | |
| Lamont Hart | | | | | |
| Lamont Hess | | | | | |
| Lamont Holm | Address Redacted | | | | |
| Lamont Housey | 4435 Baldwin St | Detroit, MI 48214 | | | |
| Lamont J Cardon, Md | Address Redacted | | | | |
| Lamont Jack | | | | | |
| Lamont Jones | | | | | |
| Lamont Lawrence | | | | | |
| Lamont Lewis | Address Redacted | | | | |
| Lamont Mcleod | | | | | |
| Lamont Sampson | | | | | |
| Lamont Simmons | Address Redacted | | | | |
| Lamont Singletary | | | | | |
| Lamont Walker | | | | | |
| Lamont Wells | | | | | |
| Lamontagne & Amador LLP | 150 S. Los Robles Av | Suite 940 | Pasadena, CA 91101 | | |
| Lamonte & Associates Counseling | 300 Harding Blvd | Suite 116 | Roseville, CA 95678 | | |
| Lamonte Bascomb | | | | | |
| Lamonte Collier Jr | Address Redacted | | | | |
| Lamonte Fuller | | | | | |
| Lamonte Jensen | | | | | |
| Lamonte Letman | | | | | |
| Lamonte Monnell | | | | | |
| Lamonte Simpkins | Address Redacted | | | | |
| Lamonte Trappier | Address Redacted | | | | |
| Lamontie Thomas | | | | | |
| Lamontre Williams | Address Redacted | | | | |
| Lamonya Stevenson | Address Redacted | | | | |
| Lamora Farms | 7653 Shoreline Blvd. | Ontario, NY 14519 | | | |
| Lamora Gordon | | | | | |
| Lamorinda Auto Care | 1455 Moraga Way | Moraga, CA 94556-1914 | | | |
| Lamorinda Pet Care | 12 Corliss Drive | Moraga, CA 94556 | | | |
| Lamorris Dillard | Address Redacted | | | | |
| Lamorris'S A/C Repair | 2113 Hoppin St | Mobile, AL 36605 | | | |
| L'Amour Nail & Spa | 1961 Alamo Dr, Ste B | Vacaville, CA 95687 | | | |
| Lamour Photo Studio | 13382 Goldenwest St | Ste 211 | Westminster, CA 92683 | | |
| Lamp Doctor | 1975 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Lamp Service Products Of Az | 4400 N Scottsdale Rd | Suite 9 739 | Phoenix, AZ 85251 | | |
| Lampasas Inc | 1736 Nw 38th St | Oakland Park, FL 33309 | | | |
| Lampasas Rental & Hardware Inc. | 804 Rice'S Crossing Rd | Taylor, TX 76574 | | | |
| Lampclick.Com | 323 S. La Brea Ave | Los Angeles, CA 90036 | | | |
| Lampgen Clinical Research, LLC | 1112 Willowood Lane Sw | Atlanta, GA 30331 | | | |
| Lamphouse Photo Co., LLC | 135 S. Chautauqua Ave. | Wichita, KS 67211 | | | |
| Lampley Oil, Inc. | 720 West Main St | Benton, IL 62812 | | | |
| Lamplighters Jewish Academy | 112 Los Altos St | Oxnard, CA 93035 | | | |
| Lampman Dairy | 26724 Crane Falls Road | Bruneau, ID 83604 | | | |
| Lamppost Pizza | 2955 Rolling Hills Rd | Torrance, CA 90505 | | | |
| Lamppost Pizza Hb | 10084 Adams Ave | Huntington Beach, CA 92646 | | | |
| Lampros Filippou | Address Redacted | | | | |
| Lampshades Unlimited Inc | 1022 W. Morena Blvd. Ste. D | San Diego, CA 92110 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lam'S Acupuncture Clinc, Inc. | 825 S. Broadway | Suite 200 | Boulder, CO 80305 | | |
| Lam'S Air-Cooling Inc | 1651 Miller Ave | Los Angeles, CA 90063 | | | |
| Lam'S Auto Body Shop | 1305 Knight St | Arlington, TX 76015 | | | |
| Lam'S Computer Research | 1169 Kassel Ter | Sunnyvale, CA 94089 | | | |
| Lams Hospitality, LLC | 307 E. Vine St | Kissimmee, FL 34744 | | | |
| Lamson Dothanh | | | | | |
| Lamson Nguyen | dba Lamson Bros Electric | 7852 Orangewood Ave | Stanton, CA 90680 | | |
| Lamtronix LLC | 925 Canterbury Road | Atlanta, GA 30324 | | | |
| Lamuel Johnson | Address Redacted | | | | |
| Lan C. Ly | Address Redacted | | | | |
| Lan Dau | Address Redacted | | | | |
| Lan Del LLC | 1604 Square Circle | Waukesha, WI 53186 | | | |
| Lan Del LLC | Attn: Corey Paske | 1604 Square Circle | Waukesha, WI 53186 | | |
| Lan Dinh | Address Redacted | | | | |
| Lan England | | | | | |
| Lan Hoang | Address Redacted | | | | |
| Lan Lam | Address Redacted | | | | |
| Lan Lamondie | | | | | |
| Lan Le | Address Redacted | | | | |
| Lan Logistics Inc | 1520 W 11th St | Long Beach, CA 90813 | | | |
| Lan Luu | Address Redacted | | | | |
| Lan Luu | | | | | |
| Lan Micro Systems | 1260 Greystone Lane | Corona, CA 92882 | | | |
| Lan My Nguyen | Address Redacted | | | | |
| Lan My Tran | Address Redacted | | | | |
| Lan Ngoc Nguyen | Address Redacted | | | | |
| Lan Nguyen | Address Redacted | | | | |
| Lan Nguyen | | | | | |
| Lan Nguyen, Dds | Address Redacted | | | | |
| Lan Nguyen'S Studio | 11 Edwin St | 1 | Dorchester Center, MA 02124 | | |
| Lan Nhieu | Address Redacted | | | | |
| Lan P Truong | Address Redacted | | | | |
| Lan Phuong Nguyen | Address Redacted | | | | |
| Lan Service Group | 111 Deerwood Road | 375 | San Ramon, CA 94583 | | |
| Lan T Dao | Address Redacted | | | | |
| Lan T Ho | Address Redacted | | | | |
| Lan T Lieu | Address Redacted | | | | |
| Lan Thi Le | Address Redacted | | | | |
| Lan Tran | Address Redacted | | | | |
| Lan Trucking | 1265 Moore St | Akron, OH 44301 | | | |
| Lan Tuyet Khau Dds | Address Redacted | | | | |
| Lan Vo | Address Redacted | | | | |
| Lan Vu | Address Redacted | | | | |
| Lan Warehouse | 1520 W 11th St | Long Beach, CA 90813 | | | |
| Lan007 Inc | 2400 Southern Oak Drive | Irving, TX 75063 | | | |
| Lana Browner | | | | | |
| Lana Dang-Thomsen | | | | | |
| Lana Design | 15 Davis Ave | 2 B | Brookline, MA 02445 | | |
| Lana Donoho | | | | | |
| Lana Duong | Address Redacted | | | | |
| Lana Floor Covering | 100 North Hill Dr. | Brisbane, CA 94005 | | | |
| Lana Gulleckson | | | | | |
| Lana Handjojo Inc | 1514 E Shamwood St | W Covina, CA 91791 | | | |
| Lana Hansford | | | | | |
| Lana Hunter | | | | | |
| Lana Justice | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lana Kackstetter | | | | | |
| Lana Katsaros | | | | | |
| Lana Ke | | | | | |
| Lana Kinnear | Address Redacted | | | | |
| Lana Lance | Address Redacted | | | | |
| Lana Lewis | | | | | |
| Lana Mihova Pa | Attn: Svetlana Mihova | 1200 Ne Miami Gardens Dr Apt 806 | Miami, FL 33179 | | |
| Lana Moorer | | | | | |
| Lana Nakvinda | | | | | |
| Lana Parker | | | | | |
| Lana Portnoy Tailoring | 5791 Meadowhurst Way | Dublin, OH 43017 | | | |
| Lana Rae Schneidt | Address Redacted | | | | |
| Lana Robin | | | | | |
| Lana Rodriguez | | | | | |
| Lana Rushing | Address Redacted | | | | |
| Lana Sauceman | | | | | |
| Lana Schultz | | | | | |
| Lana Steiner | | | | | |
| Lana Strong | | | | | |
| Lana Tarashvili | Address Redacted | | | | |
| Lana Tran | Address Redacted | | | | |
| Lana Zviadadze | | | | | |
| Lanae Petersen | | | | | |
| Lanaeus Braswell | Address Redacted | | | | |
| Lananh Corporation | 737 Cypress Gardens Blvd. | Winter Haven, FL 33880 | | | |
| Lanard Mansell | Address Redacted | | | | |
| Lanard Smith | | | | | |
| Lanas Artedge | Address Redacted | | | | |
| Lana'S Heavenly Hands | 3440 Pradice | Beaumont, TX 77705 | | | |
| Lanation Entertainment | 16471 Terrace Village Dr | Taylor, MI 48180 | | | |
| Lanaville Property Solutions | 519 Spring St | Green Bay, WI 54301 | | | |
| Lanay Brown | | | | | |
| Lanaya Monique | Address Redacted | | | | |
| Lanaya Turner | Address Redacted | | | | |
| Lanayah Mccullouch | | | | | |
| Lancaster Beauty Supply LLC | 616 East Ave K | Suite 101 | Lancaster, CA 93535 | | |
| Lancaster Chiropractic, LLC | 242 W Hickory St | Lancaster, WI 53813 | | | |
| Lancaster Delivery Service | 1819 E Ivesbrook St | Lancaster, CA 93535 | | | |
| Lancaster Media Group LLC | 1308 Winston Ave | Baltimore, MD 21239 | | | |
| Lancasters Luxe Lashes | 154 Greenbriar Cir | Lancaster, PA 17603 | | | |
| Lance A Carter | Address Redacted | | | | |
| Lance A Field | Address Redacted | | | | |
| Lance A Mack | Address Redacted | | | | |
| Lance A Santos Cpa | 14241 E Firestone Blvd | Suite 400 | La Mirada, CA 90638 | | |
| Lance Armstrong | | | | | |
| Lance Ashley | | | | | |
| Lance Bache | | | | | |
| Lance Bays | Address Redacted | | | | |
| Lance Beauchamp | | | | | |
| Lance Bell | | | | | |
| Lance Bernsen | Address Redacted | | | | |
| Lance Bobo | Address Redacted | | | | |
| Lance Bordes | | | | | |
| Lance Bossert | | | | | |
| Lance Bradley | | | | | |
| Lance Brown | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lance Buchner | | | | | |
| Lance Burns | | | | | |
| Lance Carroll | | | | | |
| Lance Chandler | Address Redacted | | | | |
| Lance Chu State Farm Insurance | 1501 El Camino Real | Ste G | Belmont, CA 94002 | | |
| Lance Construction Company | 96 Hammell Pl | Maywood, NJ 07607 | | | |
| Lance Conway | | | | | |
| Lance Dalton | Address Redacted | | | | |
| Lance Debault | | | | | |
| Lance Decosta Hughes, LLC | 10000 Reams Rd | 1 | N Chesterfield, VA 23236 | | |
| Lance Denha | | | | | |
| Lance Dennis | Address Redacted | | | | |
| Lance Desrouleaux | | | | | |
| Lance Dixon | Address Redacted | | | | |
| Lance Donaldson | | | | | |
| Lance Downs | | | | | |
| Lance Dunn | | | | | |
| Lance Eberlein | | | | | |
| Lance Elton Reed | Address Redacted | | | | |
| Lance Emanuel | | | | | |
| Lance Emeson Photography Inc | 4209 Moraga Ave | San Diego, CA 92117 | | | |
| Lance Engle | | | | | |
| Lance Enterprises Inc. | 38 Broadway | Greenlawn, NY 11740 | | | |
| Lance Eriksen | | | | | |
| Lance Fennell | | | | | |
| Lance Flint | Address Redacted | | | | |
| Lance Frank | | | | | |
| Lance G Kirby | Address Redacted | | | | |
| Lance G. Hooks | Address Redacted | | | | |
| Lance Gomez | | | | | |
| Lance Gonzales | | | | | |
| Lance Goodman | | | | | |
| Lance Griffin | Address Redacted | | | | |
| Lance Guerrier | Address Redacted | | | | |
| Lance H. Meyer, Esq., Pllc | 3 Dakota Drive | Suite 300 | Lake Success, NY 11042 | | |
| Lance Hamlin | | | | | |
| Lance Harmon | | | | | |
| Lance Henderson PC | 749 N 4900 W | Dayton, ID 83232 | | | |
| Lance Hollis | | | | | |
| Lance Horne | Address Redacted | | | | |
| Lance Howland | | | | | |
| Lance Hyer | Address Redacted | | | | |
| Lance Isip | | | | | |
| Lance J Bordes | Address Redacted | | | | |
| Lance James | | | | | |
| Lance Jekel | | | | | |
| Lance Johnson | | | | | |
| Lance Jones | Address Redacted | | | | |
| Lance Jones | | | | | |
| Lance Juelfs | | | | | |
| Lance Jungers | Address Redacted | | | | |
| Lance Kelley | Address Redacted | | | | |
| Lance Kessler | | | | | |
| Lance Kessler Construction Inc | 520 Hemlock St | Brookings, OR 97415 | | | |
| Lance Kirkland | | | | | |
| Lance Knowles | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lance Koutny | | | | | |
| Lance Kraemer | | | | | |
| Lance Kunzer | | | | | |
| Lance L Greer | Address Redacted | | | | |
| Lance L Robertson | Address Redacted | | | | |
| Lance L. Bohne | Address Redacted | | | | |
| Lance La Bounty | | | | | |
| Lance Lang | | | | | |
| Lance Larkin | | | | | |
| Lance Larocque | | | | | |
| Lance Lawson | | | | | |
| Lance Le Optometry Service, Pc | 14891 Preston Road, Ste 160 | Dallas, TX 75254 | | | |
| Lance Lewsader | | | | | |
| Lance Lindsey | Address Redacted | | | | |
| Lance Ling | | | | | |
| Lance Litchy | | | | | |
| Lance Littell | Address Redacted | | | | |
| Lance Looney | | | | | |
| Lance Lusignan | | | | | |
| Lance Maasdorp | | | | | |
| Lance Madden | | | | | |
| Lance Maness | | | | | |
| Lance Maniel | Address Redacted | | | | |
| Lance Mayfield | | | | | |
| Lance Mcbrayer | | | | | |
| Lance Mccormack | Address Redacted | | | | |
| Lance Mckinnon | | | | | |
| Lance Mente | Address Redacted | | | | |
| Lance Miller | Address Redacted | | | | |
| Lance Miller Enterprises, LLC | 13832 American Prairie Place | Bradenton, FL 34211 | | | |
| Lance Millican | | | | | |
| Lance Minley | Address Redacted | | | | |
| Lance Mitchell | Address Redacted | | | | |
| Lance Moeller | | | | | |
| Lance Mokuau | | | | | |
| Lance Monahan | | | | | |
| Lance Mowdy | | | | | |
| Lance Myles | | | | | |
| Lance Newman | | | | | |
| Lance Ouellette | | | | | |
| Lance Owens | | | | | |
| Lance Pastrana | | | | | |
| Lance Paules | | | | | |
| Lance Paxton | | | | | |
| Lance Peacock | | | | | |
| Lance Phifer | | | | | |
| Lance Q. Bruntz, Dmd, Msd, Pllc | 3605 Grant Drive | Reno, NV 89509 | | | |
| Lance R. Kash Financial Advisor | 122 East 42nd St | Suite 2215 | New York, NY 10168 | | |
| Lance R. Kraemer Associates, Pc | 750 Forrest Ave | Rydal, PA 19046 | | | |
| Lance Raatsi | | | | | |
| Lance Randall Inc | 1011 S. Federal Hwy | Hollywood, FL 33020 | | | |
| Lance Rautiola | Address Redacted | | | | |
| Lance Ray | | | | | |
| Lance Rhinehart | | | | | |
| Lance Rhoades | | | | | |
| Lance Robinson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lance Rom | | | | | |
| Lance Rubalcava Gallardo | Address Redacted | | | | |
| Lance Rush-Mills | Address Redacted | | | | |
| Lance Rust | | | | | |
| Lance Satterfield | | | | | |
| Lance Schreffler | | | | | |
| Lance Seba | | | | | |
| Lance Seidman | | | | | |
| Lance Shriner | Address Redacted | | | | |
| Lance Siegel | | | | | |
| Lance Slatter | Address Redacted | | | | |
| Lance Stillwell | | | | | |
| Lance Stratton | | | | | |
| Lance Thompson | | | | | |
| Lance Tiede | | | | | |
| Lance Trebesch | | | | | |
| Lance Trovato | | | | | |
| Lance Turner | | | | | |
| Lance Vanderborg | | | | | |
| Lance Varner | Address Redacted | | | | |
| Lance Vigne | | | | | |
| Lance Walker | | | | | |
| Lance Ward | | | | | |
| Lance Watson | | | | | |
| Lance Whitaker | | | | | |
| Lance White | | | | | |
| Lance Williams | | | | | |
| Lance Wilson | | | | | |
| Lance Wolf | | | | | |
| Lance Wolfe | | | | | |
| Lance Wood | | | | | |
| Lance Yakabe | | | | | |
| Lance Yamasaki | | | | | |
| Lancelot Oconnor | | | | | |
| Lancelot O'Connor | Address Redacted | | | | |
| Lancelot Wright | Address Redacted | | | | |
| Lancer Hill | Address Redacted | | | | |
| Lancer Photography LLC | 143 Quincy Pl Ne | Unit 2 | Washington, DC 20002 | | |
| Lancer Windows Inc | 3150 E La Palma Ave | J | Anaheim, CA 92806 | | |
| Lancerick Stiff | Address Redacted | | | | |
| Lancesewell | Address Redacted | | | | |
| Lancetelford | Address Redacted | | | | |
| Lancook Transportation | 2045 Mount Zion Rd, Ste 118 | Morrow, GA 30260 | | | |
| Lancor Parking | Address Redacted | | | | |
| Lancos LLC | 11870 Hialeah Gardens Blvd | Hialeah, FL 33018 | | | |
| Lancy Stubbs | Address Redacted | | | | |
| Land & Sea Organics Inc | 204 Kerr Ave | Modesto, CA 95354 | | | |
| Land 99C Store, Inc. | 1578 Gates Ave | Ridgewood, NY 11385 | | | |
| Land Alley, Inc | 453 South Las Palmas Ave | Los Angeles, CA 90020 | | | |
| Land Bank Builders & Associates Inc | 2337 Broadway | Gary, IN 46407 | | | |
| Land Design & Consulting | 1800 Lake Park Drive Southeast | Suite 200 | Smyrna, GA 30080 | | |
| Land Design Services Inc | 16101 Hanna Rd | Lutz, FL 33549 | | | |
| Land Development Engineering | 3420 E Shea Blvd | 156 | Phx, AZ 85028 | | |
| Land Enterprises Inc. | 721 Texas Ave | Texas City, TX 77590 | | | |
| Land Forest International Inc. | 117 W Garvey Ave, Ste A | Monterey Park, CA 91754 | | | |
| Land Go Investments | 1424 W Army Trail Road | Carol Stream, IL 60188 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Land King Logistics | 2384 Mcintosh Dr | Locust Grove, GA 30248 | | | |
| Land Line Trucking LLC | 10304 Ne 95th Ave | Vancouver, WA 98662 | | | |
| Land Of Best Deals | 806 Mountain Laurel | Donna, TX 78537 | | | |
| Land Of Beverages LLC | 27021 E Pleasant Ridge St | Dearborn Heights, MI 48127 | | | |
| Land Of Bundles LLC | 309 | Suite1 | Hobart, IN 46342 | | |
| Land Of Make Believe Inc | 5509 Frost Lane | Flower Mound, TX 75028 | | | |
| Land Of Wolves LLC | 116 Oak Creek Rd | Dallesport, WA 98617 | | | |
| Land Park Montessori School | 5700 S. Land Park Drive | Sacramento, CA 95822 | | | |
| Land Recovery LLC | 6783 Brown Hollow Rd | Lyles, TN 37098 | | | |
| Lands Sales, Inc. | 1023 25th Ave North | Ft Dodge, IA 50501 | | | |
| Land Surveying Consultants, Inc. | 318 State Place | Escondido, CA 92029 | | | |
| Land Tech Industries, Inc. | 5454 Oak Leaf Cir | Placerville, CA 95667 | | | |
| Land Technology At Manalapan LLC | 1423 Cedar Row | Lakewood, NJ 08701 | | | |
| Land Work Tractor & Equipment LLC | 291 Karen Dr | Vincent, AL 35178 | | | |
| Landa Registration & Title Services | 42519 Lewiston Dr | S Riding, VA 20152 | | | |
| Landace Gillitzer | | | | | |
| Landair | 1140 Ave Of The Americas | 9 Floor | New York, NY 10036 | | |
| Landan Cheney | | | | | |
| Landarc, LLC | 12353 Herring Road | Gulfport, MS 39503 | | | |
| Landart Lanscaping Inc. | 5443 Hwy 76 Ee | Springfield, TN 37172 | | | |
| Landau Insurance Brokers Inc. | 345 N La Brea Ave | 208 | Los Angeles, CA 90035 | | |
| Landaus Cleaners Inc | 4512 Fort Hamilton | Brooklyn, NY 11219 | | | |
| Landay Ridaught Group | 100 Corridor Rd | Ste 101 | Ponte Vedra Beach, FL 32082 | | |
| Landbridge Realty Group LLC | 4527 Antler Hill Dr | Jacksonville, FL 32224 | | | |
| Landco Management LLC | 5223 15th Ave | Brooklyn, NY 11219 | | | |
| Landcolv LLC | 823 North Salina St | Syracuse, NY 13202 | | | |
| Landcraft Environments, Ltd. | 1160 East Mill Rd | Mattituck, NY 11952 | | | |
| Landcrafters Landscape | 13089 Peyton Dr | C230 | Chino Hills, CA 91709 | | |
| Landcrafters Siteworks & Development | 236 Raceway Drive | Suite 7 | Mooresville, NC 28117 | | |
| Landdesign Consulting, Inc. | 4950 E Yale Ave | Fresno, CA 93727 | | | |
| Landen Murphy | Address Redacted | | | | |
| Landenhamer | 4198 Hensley Circle | El Dorado Hills, CA 95762 | | | |
| Lander Associates LLC | 2838 Bard St | W Palm Beach, FL 33406 | | | |
| Lander Corvo Rodriguez | Address Redacted | | | | |
| Lander Mitchell | | | | | |
| Lander Trucking | 3547 Quiet Creek Court | Marietta, GA 30060 | | | |
| Landerholm Law, LLC | 9320 Sw Barbur Blvd, Ste 160 | Portland, OR 97219 | | | |
| Landerra, Inc, | 2406 Shibley Ave | San Jose, CA 95125 | | | |
| Landers Boat Hauling | Address Redacted | | | | |
| Landers Electric LLC | 251 Boston Post Road | E Lyme, CT 06333 | | | |
| Landers Hardy | | | | | |
| Landers Hollingshead | | | | | |
| Landes Global | 137 Hacienda Dr. | Belvedere-Tiburon, CA 94920 | | | |
| Landform Inc. | 33266 Boce Ranch Trail | Evergreen, CO 80439 | | | |
| Landgraph, | 509 Camino Lejo | Santa Fe, NM 87505 | | | |
| Landi Ehnle | Address Redacted | | | | |
| Landin Battistini | | | | | |
| Landin Inc | 109 S State St, Ste E | San Jacinto, CA 92583 | | | |
| Landire LLC | 119 W Virginia St | Suite 100 | Mckinney, TX 75069 | | |
| Landis Tew | | | | | |
| Landix, LLC | 2616 Hershfield Court | Silver Spring, MD 20904 | | | |
| Landjina Louigenor | Address Redacted | | | | |
| Landline Express | 536 So Grrande | Los Angeles, CA 90063 | | | |
| Landman & Associates, LLC | 115 Sudbrook Lane | Suite 210 | Baltimore, MD 21208 | | |
| Landmark Appraisal Co., LLC | 278 Bill George Rd | Lansing, NY 14882 | | | |
| Landmark Baptist Church | 66 Crescent Strret | Stamford, CT 06906 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Landmark Barbers | 800 S. Broadway | 201 | Santa Maria, CA 93454 | | |
| Landmark Control Services, Inc | 2175 Stone Ave., Ste 1 | San Jose, CA 95125 | | | |
| Landmark Credit Union | P.O. Box 510870 | New Berlin, WI 53151 | | | |
| Landmark Custom Cabinetry & Design Inc | 54-21 73rd Place | Maspeth, NY 11378 | | | |
| Landmark Dental Group | 3319 Mission Drive | Santa Cruz, CA 95065 | | | |
| Landmark Development Partners, LLC | 10655 Park Run Drive | Suite 210 | Las Vegas, NV 89144 | | |
| Landmark Field Services | 3366 Bridgewalk Dr | Lawrenceville, GA 30044 | | | |
| Landmark Garages | 14438 W Ellsworth Pl | Golden, CO 80401 | | | |
| Landmark Interiors Ny Inc | 19 Spear Rd | Suit 103 | Ramsey, NJ 07446 | | |
| Landmark Loan Center | 14417 Chase St 301 | Panorama City, CA 91402 | | | |
| Landmark Property Management | 1282 Oak Knoll Drive | San Jose, CA 95129 | | | |
| Landmark Realty | 130 E Honolulu St | Lindsay, CA 93247 | | | |
| Landmark S.J Roofing, Inc | 300 Lyndale Ave | San Jose, CA 95127 | | | |
| Landmark Services Of Tn | Attn: Eric Glasser | 176 Jefferson Square | Nashville, TN 37215 | | |
| Landmark Signs &Electrical Maintenance | 1501 Broadway 5th Floor | 501 | New York, NY 10036 | | |
| Landmark Title Agency, Inc. | 400 E. Merritt Ave | Suite D | Merritt Island, FL 32953 | | |
| Landmark Towers LLC | 101 S. Whiting St | Suite 113 | Alexandria, VA 22304 | | |
| Landmaster Hardscape & Landscape Design | 1540 Keller Parkway, Ste 108 244 | Keller, TX 76248 | | | |
| Landon Acohido | Address Redacted | | | | |
| Landon Austin | Address Redacted | | | | |
| Landon Barretto | | | | | |
| Landon Benson | | | | | |
| Landon Beyler | | | | | |
| Landon Bonner | | | | | |
| Landon Carter | | | | | |
| Landon Dutson | | | | | |
| Landon Futch | | | | | |
| Landon Jeffreys | | | | | |
| Landon Johnson | | | | | |
| Landon Layton | Address Redacted | | | | |
| Landon Lee | | | | | |
| Landon Lynch | Address Redacted | | | | |
| Landon Mason | Address Redacted | | | | |
| Landon Mcneese | | | | | |
| Landon Mcpherson | | | | | |
| Landon Middleton | | | | | |
| Landon Northey | | | | | |
| Landon Ogilvie | | | | | |
| Landon Poston | Address Redacted | | | | |
| Landon Rogers | | | | | |
| Landon Roth | | | | | |
| Landon Ryan | | | | | |
| Landon Shumard | | | | | |
| Landon Sustaita | | | | | |
| Landon Utilities LLC | 130 South Gibbs Road | Mooresville, NC 28117 | | | |
| Landon Wackerli | | | | | |
| Landon Wallace | | | | | |
| Landon Wiese Wealth Advisor | 3311 S Packerland Drive | De Pere, WI 54115 | | | |
| Landon Wilkinson | | | | | |
| Landonye Sloan | | | | | |
| Landover Dollar Plus LLC | 7515 Landover Rd | Landover, MD 20785 | | | |
| Landover Oil LLC | 7545 Landover Rd | Hyattsville, MD 20785 | | | |
| Landowners Abstract Corp. | 121 West Oak St | Amityville, NY 11701 | | | |
| Landrea Pruitt | | | | | |
| Landreaka Herndon | | | | | |
| Landrell Eddins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Landry Architects LLC | Attn: Richard Landry | 100 Market St Suite 303 | Portsmouth, NH 03801 | | |
| Landry Dossou | | | | | |
| Landry H Hooks | Address Redacted | | | | |
| Landry Michael & Associates LLC | 3135 1st Ave North | 10234 | St Petersburg, FL 33730 | | |
| Landry'S Heating & Air | 505 College Ave | Snyder, TX 79549 | | | |
| Land'S Electric Repair, Inc | 67 North Center St | Taylorsville, NC 28681 | | | |
| Landscape | 140 58th St | Bldg B Unit 7I | Brooklyn, NY 11220 | | |
| Landscape Baton Rouge | 8748 Quarters Lake Rd | Baton Rouge, LA 70809 | | | |
| Landscape By Design LLC | 9945 W 105th Ave | Broomfield, CO 80021 | | | |
| Landscape Designs By Ronnie, Inc. | 12335 Saint Simon Dr | Boca Raton, FL 33481 | | | |
| Landscape Elements LLC | 3288 Post Road | Suite 2C | Warwick, RI 02886 | | |
| Landscape Enterprises, Ltd. | 11101 North Western Ave | Oklahoma City, OK 73114 | | | |
| Landscape Expressions Inc | 559 Old Country Road | Huntington Station, NY 11746 | | | |
| Landscape Locators, Inc. | 24058 Skyline | Mission Viejo, CA 92692 | | | |
| Landscape One Inc. | 3460 Gird Road | Fallbrook, CA 92028 | | | |
| Landscape Pest Control | 1293 Galaxy St | Nipomo, CA 93444 | | | |
| Landscape Solutions Of Charleston LLC | 3866 Humbert Road | Johns Island, SC 29455 | | | |
| Landscape Solutions Warehouse LLC | 5665 Kearny Villa Road | B | San Diego, CA 92123 | | |
| Landscape Systems, Inc. | 42 Laura Lane | Park Ridge, NJ 07656 | | | |
| Landscape Werks Inc | 10892 Calvine Rd | Sacramento, CA 95830 | | | |
| Landscapes By Cochran Inc | 5740 Roseville Rd | Sacramento, CA 95842 | | | |
| Landscapes by Jeffco | 251 Broadway | Huntington Station, NY 11746 | | | |
| Landscaping | 55 Springside Dr Se | Atlanta, GA 30354 | | | |
| Landscaping | 9141 S May St | Chicago, IL 60620 | | | |
| Landscaping | 950 W Peachtree St Nw | 702 | Atlanta, GA 30308 | | |
| Landscaping & More | 1341 Speegleville Rd | Woodway, TX 76712 | | | |
| Landscaping Care Of South Florida Inc | 120 Nw 2nd St | Homestead, FL 33030 | | | |
| Landscaping Co | 3207 Haney Rd | Dayton, OH 45405 | | | |
| Landscaping Matters LLC | 8636 Windjammer Drive | Raleigh, NC 27615 | | | |
| Landscaping Service | 211 Church St | Apt. 6 | Leesburg, FL 34748 | | |
| Landscaping Services | 2278 Albert | Atco, NJ 08004 | | | |
| Landscaping Solutions LLC | 9607 Nw 66th St | Tamarac, FL 33321 | | | |
| Landsculpting | 3643 Sheridge Drive | Sherman Oaks, CA 91403 | | | |
| Landsell Realty LLC | 147 Ridgeland Way Ne | Atlanta, GA 30305 | | | |
| Landshark, Inc | 12400 Ventura Blv | 151 | Studio City, CA 91604 | | |
| Landsley Cherisier | | | | | |
| Landslide Realty Corp | 11 Youmans Drive | Spring Valley, NY 10977 | | | |
| Landstar Exteriors | 1047 E State Hwy 121 | Lewisville, TX 75057 | | | |
| Landstar Motors, LLC | 10842 Westheimer Rd | Ste A | Houston, TX 77042 | | |
| Landstar Realty, LLC | 1692 Sw Ruiz Ter | Port St Lucie, FL 34953 | | | |
| Landstown Anthony V Salon Inc | 1908 Landstown Centre Way | Ste 140 | Virginia Beach, VA 23456 | | |
| Landstreet Auto Solutions LLC | 1543 W Landstreet Rd, Ste 901 | Orlando, FL 32824 | | | |
| Land-Tek | 14 Woodcreek Rd | Barrington, IL 60010 | | | |
| Landtran Property Inc | 3035 Hideaway | Grand Prairie, TX 75052 | | | |
| Landvisions, Inc. | 614 Tayman Drive | Annapolis, MD 21403 | | | |
| Landworks Inc | 26400 Buford Creel Rd | Franklinton, LA 70438 | | | |
| Landworks Inc. | 3213 Helix St | Springvalley, CA 91977 | | | |
| Landy Perez Fuentes | | | | | |
| Landylane Boutique | 236 N Main St. | Henderson, KY 42420 | | | |
| Lane 2 Lane Transport LLC | 1823 Fullerton Rd | Cincinnati, OH 45240 | | | |
| Lane 8 LLC | 5939 Lindenhurst Ave | Los Angeles, CA 90036 | | | |
| Lane Adams | | | | | |
| Lane Bender | | | | | |
| Lane Bigsby | | | | | |
| Lane Breeze | | | | | |
| Lane Bubka | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lane Butler | | | | | |
| Lane Change Transportation Services Inc. | 18117 Whitman Ln. | Lansing, IL 60438 | | | |
| Lane Clay Blake Agency LLC | 3315 Nicklaus Drive | Conway, AR 72034 | | | |
| Lane County Construction LLC | 5425 Barger Dr. | Eugene, OR 97402 | | | |
| Lane Curley & Zak Partnership | 609 Maitland Ave | Suite 1 | Altamonte Springs, FL 32751 | | |
| Lane D Miller | Address Redacted | | | | |
| Lane Davenport Enterprises, Inc. | dba The Village Goldsmith | 630 West Hwy. 50 | Clermont, FL 34711 | | |
| Lane Design/Build, Inc. | 925 Skyline Drive | Chester Springs, PA 19425 | | | |
| Lane E Bender, A Professional Corp | 29776 Sandy Court | Cathedral City, CA 92234 | | | |
| Lane Electric Company, LLC | 307 26th St North | Pell City, AL 35125 | | | |
| Lane Facer | | | | | |
| Lane Fitzgerald | | | | | |
| Lane Franks | | | | | |
| Lane Golberg Design LLC | 319 Humboldt St | 2A | Brooklyn, NY 11211 | | |
| Lane Haygood | | | | | |
| Lane Hoffbeck | Address Redacted | | | | |
| Lane Hoffbeck | | | | | |
| Lane Hudgins Analysis | 1004 Walnut St | Murphysboro, IL 62966 | | | |
| Lane Industrial Supply LLC | 1214 Conquistador Ct | Midland, TX 79705 | | | |
| Lane Kleppen | | | | | |
| Lane Law Group, Inc. | 28924 S Western Ave, Ste 206 | Rancho Palos Verdes, CA 90275 | | | |
| Lane Lawn Care | 2080 Yelverton Grove Rd | Smithfield, NC 27577 | | | |
| Lane Lefevre | | | | | |
| Lane Liljenquist | | | | | |
| Lane Little Lanes Achievers | 1515 E 62nd St | 2F | Chicago, IL 60637 | | |
| Lane Martinsen | | | | | |
| Lane Mashburn Inc | 2266 S 8th St | Fernandina Bch, FL 32034 | | | |
| Lane Mcghee | | | | | |
| Lane Nygren | | | | | |
| Lane Parks | | | | | |
| Lane Plumbing | 7365 Lebanon Rd | Murfreesboro, TN 37129 | | | |
| Lane Six Entertainment | 154 Rock Hill Rd | Clifton, NJ 07013 | | | |
| Lane Star Transportation LLC | 8934 Sw 19th St | Miramar, FL 33025 | | | |
| Lane Wilson | Address Redacted | | | | |
| Lane Winkler | Address Redacted | | | | |
| Lane Wright | | | | | |
| Laneah Menzies | | | | | |
| Laneasas Hair Studio | 3321 Toledo Terrace | Ste 4 | Hyattsville, MD 20782 | | |
| Laneel D Land | Address Redacted | | | | |
| Laneese Santiago | | | | | |
| Lane-Fazio Realty LLC | 88 Wyckoff St 2G | Brooklyn, NY 11201 | | | |
| Lanell Deary | Address Redacted | | | | |
| Lanell Fulton | | | | | |
| Lanell Jackson | | | | | |
| Lanell Witherspoon | Address Redacted | | | | |
| Lanelle Davis | Address Redacted | | | | |
| Lanemax LLC, | 1092 Saint Georges Ave #274 | Rahway, NJ 07065 | | | |
| La'Nese Wright | | | | | |
| Lanesha Gary | Address Redacted | | | | |
| Lanesha Hill | | | | | |
| Lanesia Hoskins | Address Redacted | | | | |
| Lanessa Pettigrew | | | | | |
| Lanetta Russell | | | | | |
| Lanette Bowcutt | | | | | |
| Lanette Bradley | Address Redacted | | | | |
| Lanette Burleson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lanette Kielbasa | | | | | |
| Lanette Lars | Address Redacted | | | | |
| Lanette Ortiz | Address Redacted | | | | |
| Lanette Rosacker | | | | | |
| Lanette'S Trimnell | 27885 Redondela | Mission Viejo, CA 92692 | | | |
| Laney Allen | | | | | |
| Laney Clark Jewelry Designs | 1445 Park Ave E | Tenino, WA 98589 | | | |
| Laney Patterson | | | | | |
| Laney'S Computers Inc. | 1039 Main St. | Altavista, VA 24517 | | | |
| Lanfang Zhao | Address Redacted | | | | |
| Lang Accounting Services, Pllc | 6101 S. Rural Rd | Suite 106 | Tempe, AZ 85283 | | |
| Lang Capital, LLC | 21 Towne Drive | Bluffton, SC 29910 | | | |
| Lang Hoang | | | | | |
| Lang Nguyen | Address Redacted | | | | |
| Lang Realty LLC | 846 St Johns Place | Brooklyn, NY 11216 | | | |
| Lang T Le | Address Redacted | | | | |
| Lang Tran | Address Redacted | | | | |
| Lang Tran | dba Lisa Hair & Nail | 10572 Garden Grove Blvd | Garden Grove, CA 92843 | | |
| Lang Vaing | Address Redacted | | | | |
| Langdon-Gionet & Associates, Inc | 2272 Tice Valley Blvd | Walnut Creek, CA 94595 | | | |
| Langel Transport, Inc | 751 East 32 St | Hialeah, FL 33013 | | | |
| Langenegger Brothers, Inc. | 136 10th Rd | Burn, KS 66840 | | | |
| Langer Transportation | 420 Route 440 North | Jersey City, NJ 07305 | | | |
| Langerman Investors Company Inc. | 3065 S. Jones Blvd | 100 | Las Vegas, NV 89146 | | |
| Langes Landscaping Plus | E18750 County Road V | Wonewoc, WI 53968 | | | |
| Langfield'S Drywall & Painting Inc | 803 Lincoln St | Klamath Falls, OR 97601 | | | |
| Langford Towing | 239 Golden Ocala Blvd | Macon, GA 31216 | | | |
| Langley & Company Inc | 310 E Elm St | Nashville, NC 27856 | | | |
| Langley Agency | 1501 S Church St | Florence, SC 29505 | | | |
| Langley Cheney | | | | | |
| Langley Consulting, LLC | 845 Aquidneck Ave | Middletown, RI 02842 | | | |
| Langley Kreuze | | | | | |
| Langley Logistic Support, Inc | 3561 Whichard Rd | Greenville, NC 27835 | | | |
| Langlois Landscapes LLC | 11 Tupola Lane | Mattapoisett, MA 02739 | | | |
| Lango Management LLC | 1268 Long Rd | Vienna, GA 31092 | | | |
| Lango Shells, LLC | 15 Bees Creek Ct | Missouri City, TX 77459 | | | |
| Langridge Supply LLC | 206 Lake St. | Wilson, NY 14172 | | | |
| Lang'S Dental Center, Pllc | 60 Main St | Suit 110 | Nashua, NH 03060 | | |
| Langstaff Agency LLC | 309 Morris Ave | Suite H | Spring Lake, NJ 07762 | | |
| Langston Associates, Inc | 235 Ruby Forest Pkwy | Suwanee, GA 30024 | | | |
| Langston Brooks | | | | | |
| Langston Construction Inc | 1439 Darwin Dr | Oceanside, CA 92056 | | | |
| Langston Electric LLC | 6820 Sw Dale Ave | Beaverton, OR 97008 | | | |
| Langston Mechanical | Address Redacted | | | | |
| Language Over Internet LLC | Attn: Teauna Brosseau Peters | 243 West 4th St | Whitefish, MT 59937 | | |
| Lanh Bui | Address Redacted | | | | |
| Lanh Phan | | | | | |
| Lanh T Nguyen | Address Redacted | | | | |
| Lanh Van | Address Redacted | | | | |
| Lanham Enterprises LLC | 10700 W Manslick Rd | Fairdale, KY 40118 | | | |
| Lanhuong Tran | | | | | |
| Lani B Villanueva | Address Redacted | | | | |
| Lani Beauty Salon | 1558 W Willow St | Long Beach, CA 90810 | | | |
| Lani Blakemore | | | | | |
| Lani Brooke Crump | Address Redacted | | | | |
| Lani Carr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lani Cooprider | | | | | |
| Lani Rineer | Address Redacted | | | | |
| Lani Walrod | | | | | |
| Lanicia Gunter | Address Redacted | | | | |
| Lanics | 1604 Sweden Lane | Laredo, TX 78045 | | | |
| Lanie Quan | | | | | |
| Lanier Parking Solutions I, LLC | dba Reef Parking | 730 Peachtree St | Atlanta, GA 30308 | | |
| Lanier Parking Solutions I, LLC | dba Reef Parking | Attn: Elliot Roby | 730 Peachtree St, Box 35 | Atlanta, GA 30308 | |
| Lanier Walton | | | | | |
| Lanika Smith | | | | | |
| Laning Bros. Farms Inc | 310 Fairton-Cedarville Rd | Bridgeton, NJ 08302 | | | |
| Laniqua Moore | Address Redacted | | | | |
| Lanique Newby | Address Redacted | | | | |
| Lani'S Donuts | 9224 N Hwy 146 | Mont Belview, TX 77580 | | | |
| Lanise Martin | Address Redacted | | | | |
| Lanise Matthews | Address Redacted | | | | |
| Lanise Matthews | | | | | |
| Lanita Blaclock | | | | | |
| Lanita Darling | | | | | |
| Lanita Ellison-Sene | | | | | |
| Lanita Jenkins | Address Redacted | | | | |
| Lanita Mccowan | Address Redacted | | | | |
| Lanitra Owens | Address Redacted | | | | |
| Lanitra Sandifr | | | | | |
| Lanitta Horner | | | | | |
| Lanka Dupont | | | | | |
| Lankesh LLC | 10111 Garners Ferry Rd | Eastover, SC 29044 | | | |
| Lankford & Associates, Inc. | 1050 Park Blvd | San Diego, CA 92101 | | | |
| Lankford Motor Company | 601 Main St | Cedartown, GA 30125 | | | |
| Lan-Line Systems, In. | 8701 Penny Rd | Raleigh, NC 27606 | | | |
| Lannah Paredes | | | | | |
| Lannie Moore | Address Redacted | | | | |
| Lannies Barbeque | 2115 Minter Ave | Selma, AL 36701 | | | |
| Lannings Lot LLC | 27072 Cherry Willow Dr | Canyon Country, CA 91387 | | | |
| Lanning'S Paint & Body Inc | 22 Smith Valley Rd | Alexander, NC 28701 | | | |
| Lanny Bridal - One Stop Wedding | 175 S Capitol Ave Room J | San Jose, CA 95127 | | | |
| Lanny Cardero | Address Redacted | | | | |
| Lanny Kelly | Address Redacted | | | | |
| Lanny Leach | | | | | |
| Lanny Mcdorman | | | | | |
| Lanny Mcilvain | | | | | |
| Lanny Necaise | | | | | |
| Lanny'S Hardwood Floors | 3839 Troutland Ave | Roanoke, VA 24017 | | | |
| Lanoi Phomlavan | Address Redacted | | | | |
| Lanoria Davis | Address Redacted | | | | |
| Lanreb Incorporated | 8701 Zinfandel Place | Raleigh, NC 27615 | | | |
| Lan'S Alterations | 1529 Broughton St | Orangeburg, SC 29115 | | | |
| Lans Insurance Agency Inc | 9083 Las Tunas Dr | Temple City, CA 91780 | | | |
| Lansana Sylla | | | | | |
| Lanscaping Services | 2227 Whitehorse St | Deltona, FL 32738 | | | |
| Lansdale Exxon Mart LLC | 1419 W Main St | Lansdale, PA 19446 | | | |
| Lansdale Sales & Service | 140 Uwapo Rd | 56-102 | Kihei, HI 96753 | | |
| Lansdowne Cleaners | 30 W Baltimore Ave | Lansdowne, PA 19050 | | | |
| Lanseal Swaby | | | | | |
| Lansing Calvary Assembly Of God | 3006 W Jolly Rd | Lansing, MI 48911 | | | |
| Lansing Inc | 14 Greenvale Road | Moorestown, NJ 08057 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lansing Kirmsse | | | | | |
| Lansing Lime & Rock LLC | 218 3rd St Se | Dyerville, IA 52040 | | | |
| Lansing Parker | | | | | |
| Lansing Spatech | Attn: David Lansing | 10 Pond Brook Road | Huntington, MA 01050 | | |
| Lanstone Group LLC | 220 W Lemon Ave | Arcadia, CA 91007 | | | |
| Lantana Management 6234 Corp | 7932 Springvale Drive | Lake Worth, FL 33467 | | | |
| Lantana Productions, Inc | 305 Barnard Ave | Asheville, NC 28804 | | | |
| Lante Solutions LLC | 1426 22nd St Se | Washington, DC 20020 | | | |
| Lantech Communications LLC | 5020 W Foster Ave | Chicago, IL 60630 | | | |
| Lanteribookeepingandtaxservices | 1007 W. Monte Vista Ave | Visalia, CA 93277 | | | |
| Lantern Cafe Corp. | 103 E. 17th St. | Costa Mesa, CA 92627 | | | |
| Lantern Phokomon | | | | | |
| Lanthao Tran | Address Redacted | | | | |
| Lantic Inc | 5710 Risingsun Ave | Philadelphia, PA 19120 | | | |
| Lantigua Property Management LLC | 1370 Nw 193 Terr | Miami, FL 33169 | | | |
| Lantis Roberts | | | | | |
| Lantre Barr | | | | | |
| Lantz Restaurant LLC | 5380 Candy Lane | New Holland, PA 17557 | | | |
| Lanwaves | Attn: Wade Pemberton | 343 Club Ct | Wilmington, NC 28412 | | |
| Lanya Savage | | | | | |
| Lanyi Martinez | Address Redacted | | | | |
| Lanz Corp | 3401 N Country Club Drive | 314 | Aventura, FL 33180 | | |
| Lanzas Logistics | 6138 Malabar St | B | Huntington Park, CA 90255 | | |
| Lanze Doyle | | | | | |
| Lanzisera Center Total Thyroid | 17 Davis Blvd, Ste 304 | Tampa, FL 33606 | | | |
| Lanzos Truck Engine Repair LLC | 6125 Byron St | El Paso, TX 79904 | | | |
| Lanztek | 52 Modesto | Irvine, CA 92602 | | | |
| Lao Christian Reform Church | 940 Royce Ace | Holland, MI 49423 | | | |
| Lao Inc | 2130 Morse Rd | Columbus, OH 43229 | | | |
| Lao Shan Massage, LLC | 11516 Se Mill Plain Blvd | Suit 2B | Vancouver, WA 98684 | | |
| Lao Tan Gillam | | | | | |
| Laohu Global Trading | 2121 Gale Ave | Long Beach, CA 90810 | | | |
| Laoka Productions | 1017 W Oak Ridge Rd | Suite C | Orlando, FL 32809 | | |
| Laokham Siripanhya | | | | | |
| Laoma Spicy Elmhurst, Inc. | 41-28 Main St | Unit 15 | Flushing, NY 11355 | | |
| Laoy Masoud | Address Redacted | | | | |
| Lap Bookkeeping Services LLC | 15590 Sw 106th Ln, Apt 1110 | Miami, FL 33196 | | | |
| Lap Bui | Address Redacted | | | | |
| Lap Electric Inc | 1158 Turquoise Dr | Hercules, CA 94547 | | | |
| Lap Investments LLC | 2733 Nw 202nd Ln | Miami, FL 33056 | | | |
| Lap Le | | | | | |
| Lap Pham | Address Redacted | | | | |
| Lap Tran | Address Redacted | | | | |
| Lap Trinh | | | | | |
| Lap V Nguyen | Address Redacted | | | | |
| Lapaige Redding | Address Redacted | | | | |
| Lapatrick Sutton | | | | | |
| Lapatricksutton | Address Redacted | | | | |
| Lapeira & Associates LLC | 12924 Sw 133rd Ct | Miami, FL 33186 | | | |
| Lapels Dry Clean | 152 Brookline Ave | Boston, MA 02149 | | | |
| Lapena Law Corporation | 1078 58th St | Sacramento, CA 95819 | | | |
| Lapenna Collision Service LLC | 430 Forest Gate Dr | Garland, TX 75042 | | | |
| Lapere, Corey | Address Redacted | | | | |
| Laphilia Davis | | | | | |
| La'Pierre Catering | 122 North Potomac St | Baltimore, MD 21224 | | | |
| Lapina Law | 1300 N Semoran Blvd Ate 215 | Orlando, FL 32826 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lapoint Press Repair Inc | 5186 Lake Wylie Rd | Clover, SC 29710 | | | |
| Laponeta Luster | | | | | |
| Laporcha Ingram | | | | | |
| Laporcha Johnson | | | | | |
| Laporche Dunlap | Address Redacted | | | | |
| Laporchia Doliet | Address Redacted | | | | |
| Laporsche Harris | Address Redacted | | | | |
| Laporsche L Tucker | Address Redacted | | | | |
| Laporschea C Harris | Address Redacted | | | | |
| Laporta Agency Inc | 6311 S 48th St | Lincoln, NE 68516 | | | |
| Laportia Bledsoe | | | | | |
| Laportia Cuington | | | | | |
| Laportia Thomas | Address Redacted | | | | |
| Lappen Security Products, Inc | 2300 W. Main St | Little Chute, WI 54140 | | | |
| Lappert Ice Cream Inc | 223 Ohio Ave | Richmond, CA 94804 | | | |
| Lappin LLC | 827 Blairmoor Ct | Grosse Pointe Woods, MI 48236 | | | |
| Lapreciousius Martin | Address Redacted | | | | |
| Laprincia Cannon | | | | | |
| Lapsy LLC | 10239 Falcon Parc Blvd | 204 | Orlando, FL 32832 | | |
| Laptop Parts Depot | 809 Murrell Ave | Ballinger, TX 76821 | | | |
| Laptopchop | 4364 Pitzer Rd | Roanoke, VA 24014 | | | |
| Laqeavia Jones | Address Redacted | | | | |
| Laquadra Ludd | Address Redacted | | | | |
| Laquan Jones | Address Redacted | | | | |
| Laquan Williams | | | | | |
| Laquan Wright | Address Redacted | | | | |
| Laquana Beniman | Address Redacted | | | | |
| Laquana Sinclair | | | | | |
| Laquana Winters | | | | | |
| Laquanamcroy | 1221 Kraemer Dr | Corona, CA 92882 | | | |
| Laquanda Cartier | | | | | |
| Laquanda Hollins | | | | | |
| Laquanda House Of Styles | 5025 Paden Dr Nw | Huntsvillie, AL 35810 | | | |
| Laquanda Jackson Consulting | 265 Payne Rd | Rossville, TN 38066 | | | |
| Laquanda Oneal | Address Redacted | | | | |
| Laquanda Richburg | Address Redacted | | | | |
| Laquanda Watson | | | | | |
| Laquandria Fielding | | | | | |
| Laquane Jones | Address Redacted | | | | |
| Laquane Stroud | Address Redacted | | | | |
| Laquanita Brooks | Address Redacted | | | | |
| Laquanita Shanel Shotomiwa | | | | | |
| Laquanna Kieu Clervoix | Address Redacted | | | | |
| Laquanta Drayton | Address Redacted | | | | |
| Laquanta Place Of Beauty | 311 North Vista Dr | 1903 | Houston, TX 77073 | | |
| Laquasia Bailey | Address Redacted | | | | |
| Laquata Sumter | | | | | |
| Laquawn Perry | Address Redacted | | | | |
| Laquaysha D Wilson | Address Redacted | | | | |
| Laqueeta Chinn | Address Redacted | | | | |
| Laqueisha Massey | Address Redacted | | | | |
| Laqueisha Price | Address Redacted | | | | |
| Laqueita Davis | | | | | |
| Laquenda Smith | Address Redacted | | | | |
| Laquenta Jones | Address Redacted | | | | |
| Laquese Murphy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laqueta Hair Dresser | 7230 Salerno Court | Stlouis, MO 63133 | | | |
| Laquetta Edwards | Address Redacted | | | | |
| Laquetta Pearson | | | | | |
| Laquetta Yelder | Address Redacted | | | | |
| Laquice Neal | Address Redacted | | | | |
| Laquicha Brown | | | | | |
| Laquiesha Jones | Address Redacted | | | | |
| Laquil Walker | Address Redacted | | | | |
| Laquilia Hassell | Address Redacted | | | | |
| Laquincy Kerr | | | | | |
| Laquinda Styles & More | 1087 Redi Mix Rd | Unit 7 | Little River, SC 29566 | | |
| Laquinn Durham | Address Redacted | | | | |
| Laquinta Coleman | | | | | |
| Laquinta Moffett | Address Redacted | | | | |
| Laquinta Williams | | | | | |
| Laquisha Cook | Address Redacted | | | | |
| Laquisha Evans | Address Redacted | | | | |
| Laquisha Freeman | Address Redacted | | | | |
| Laquisha Moore | | | | | |
| Laquisha S Milner | Address Redacted | | | | |
| Laquisha West | Address Redacted | | | | |
| Laquita Adams | Address Redacted | | | | |
| Laquita Beale | Address Redacted | | | | |
| Laquita Jihnson | Address Redacted | | | | |
| Laquita Robertson | Address Redacted | | | | |
| Laquita Staten | | | | | |
| Laquita Weaver | Address Redacted | | | | |
| Laquitta Johnson | Address Redacted | | | | |
| Laqunza Boutique | 101 Yearwood Dr. | Macon, GA 31206 | | | |
| Laqushia Edwards | | | | | |
| Laqwacia Simpkins | | | | | |
| Laqwan Moore | Address Redacted | | | | |
| Lar Delivery Inc | 358 Bridlewood Dr | Murray, KY 42071 | | | |
| Lar Management, LLC | 718 S. Alvarado St | Basement | Los Angeles, CA 90057 | | |
| Lara Acker | | | | | |
| Lara Barkoff Md, Pc | 4123 Montgomery Blvd Ne | Albuquerque, NM 87109 | | | |
| Lara Bojarsky | | | | | |
| Lara Bredberg | Address Redacted | | | | |
| Lara Brito | Address Redacted | | | | |
| Lara Christensen | | | | | |
| Lara Clayman | Address Redacted | | | | |
| Lara Colby | | | | | |
| Lara Drywall | 22103 Rockgate Dr | Spring, TX 77373 | | | |
| Lara Edinger | | | | | |
| Lara Electric Inc | 8000 Sw 94th Ct | Miami, FL 33173 | | | |
| Lara Farms Nursery, Inc. | 18660 Sw 200 St | Miami, FL 33187 | | | |
| Lara Fieschi | | | | | |
| Lara Hansen | | | | | |
| Lara Iodice | Address Redacted | | | | |
| Lara Johnson | Address Redacted | | | | |
| Lara Juan | Address Redacted | | | | |
| Lara Justice | | | | | |
| Lara Kim | | | | | |
| Lara Knight | Address Redacted | | | | |
| Lara Kurtak | | | | | |
| Lara Lynn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lara Masonry LLC | 3141 Virginia St | Kenner, LA 70065 | | | |
| Lara Miller | | | | | |
| Lara Nagorne | Address Redacted | | | | |
| Lara Putnam | Address Redacted | | | | |
| Lara Rivas | | | | | |
| Lara Robinson | | | | | |
| Lara Shapiro | Address Redacted | | | | |
| Lara Strategic Advisors, Inc. | Attn: David Lara | 6528 Greenleaf Ave, Ste 226 | Whittier, CA 90601 | | |
| Lara Triozzi | | | | | |
| Lara Wagner | | | | | |
| Lara Watts | Address Redacted | | | | |
| Lara White | | | | | |
| Lara White Msw Lcsw LLC | 1250 Executive Place | Suite 303 | Geneva, IL 60134 | | |
| Lara Wilson | | | | | |
| Laraby Jones | | | | | |
| Larahns Willis | | | | | |
| Laralex, Inc. | 5415 N. Sheridan Rd., Ste 808 | Chicago, IL 60640 | | | |
| Laramay, LLC | 1400 Euclid Ave | Bristol, VA 24201 | | | |
| Laramie Caceres | | | | | |
| Laramie Gudinas | | | | | |
| Larapr | 725 Martin Luther King Jr Way | Seattle, WA 98122 | | | |
| Lararo Vega | Address Redacted | | | | |
| Lara'S Integrative Movement Inc | 238 Bee Ridge Road | Asheville, NC 28803 | | | |
| Laras Mobile Mechanic | Address Redacted | | | | |
| Laraunda Cooper | Address Redacted | | | | |
| Laray Butler-Lattimer | | | | | |
| Laray Hardy | | | | | |
| Laray Larson | | | | | |
| Laray Ourricariet | Address Redacted | | | | |
| Larbi Nafi | Address Redacted | | | | |
| Larc Plumbing LLC | 1318 Cook St | Gretna, LA 70053 | | | |
| Larche Turner | | | | | |
| Larcher Medical Imaging, LLC. | 3979 Lake Breeze Drive | Sherrills Ford, NC 28673 | | | |
| Larchmere Oriental Rugs Ltd | 12812 Larchmere Blvd | Cleveland, OH 44120 | | | |
| Larchmont Acupuncture | 1415 Boston Post Rd | Suite 6 | Larchmont, NY 10538 | | |
| Larchmont Mail Shop Inc | 137 N Larchmont Blvd | Los Angeles, CA 90004 | | | |
| Larchwood Marketing LLC | 220 Lincoln Ave | Seaside Heights, NJ 08751 | | | |
| Larcy Maier | | | | | |
| Laredo Grill Inc | 347 Muddy Branch Rd | Gaithersburg, MD 20878 | | | |
| Laredo'S Of Macclenny Inc | 698F West Macclenny Ave | Macclenny, FL 32063 | | | |
| Laree D Williams | Address Redacted | | | | |
| Laree Luxury Beauty Salon | 1086 Broadway | Laree Luxury Beauty Salon | Brooklyn, NY 11221 | | |
| Lareese Murphy | Address Redacted | | | | |
| Larence Bowman | Address Redacted | | | | |
| Larentis Reedy | Address Redacted | | | | |
| Larenzia Burns | Address Redacted | | | | |
| Larenzo Daniels | | | | | |
| Laresasorrells | Address Redacted | | | | |
| Laressa Foy | Address Redacted | | | | |
| Laretha Spain | Address Redacted | | | | |
| Larevemos LLC | 227 Sandy Springs Pl | Sandy Springs, GA 30328 | | | |
| Larevemos Patterson | | | | | |
| Larfield Thigpen | Address Redacted | | | | |
| Large Hope LLC | 954 S Kenmore Ave | Ste 1 | Los Angeles, CA 90006 | | |
| Larger Than Life Realty Inc | 23410 Desert Gold Dr | Katy, TX 77494 | | | |
| Largo LLC | Attn: Ralph Roina | 209 Meeting St | Charleston, SC 29401 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larhea Hall | | | | | |
| Larhonda Reed Townsend | Address Redacted | | | | |
| Larhonda Roberts | Address Redacted | | | | |
| Larhonda Thomas | Address Redacted | | | | |
| Larhonda Vogler | | | | | |
| Laria Minor | | | | | |
| Larinda Dennis | Address Redacted | | | | |
| Larisa Boas | | | | | |
| Larisa Boronos | | | | | |
| Larisa Cintas Rodriguez | Address Redacted | | | | |
| Larisa Davidova | Address Redacted | | | | |
| Larisa Hovhannisyan | | | | | |
| Larisa Humphrey | | | | | |
| Larisa Kuczma | | | | | |
| Larisa Louka | | | | | |
| Larisa Lysiouk | | | | | |
| Larisa Perez Villalobo | Address Redacted | | | | |
| Larisa Ramirez | | | | | |
| Larisa Shaer | Address Redacted | | | | |
| Larisa Shapiro | Address Redacted | | | | |
| Larisa Storozhenko | | | | | |
| Larisa Zlatic Language Services | 11411 Toledo Dr | Austin, TX 78759 | | | |
| Larissa Boyle | | | | | |
| Larissa Brandao Inc | 15 Ingraham St | 2R | Brooklyn, NY 11206 | | |
| Larissa Castelluber | | | | | |
| Larissa Depasqua | Address Redacted | | | | |
| Larissa Elk | Address Redacted | | | | |
| Larissa Fildes | | | | | |
| Larissa Gunn | Address Redacted | | | | |
| Larissa Hansen | | | | | |
| Larissa Hunsaker | | | | | |
| Larissa Maximova | | | | | |
| Larissa Mcclain | | | | | |
| Larissa Ness LLC | 1808 Spillman St | Austin, TX 78704 | | | |
| Larissa Paden | | | | | |
| Larissa Semenova | | | | | |
| Larissa Sosa | | | | | |
| Larissa Vargas | Address Redacted | | | | |
| Larissia Walker | | | | | |
| Larita Banks | Address Redacted | | | | |
| Larita Spratley | Address Redacted | | | | |
| Laritha Vaughn | | | | | |
| Laritza Madelin Reyes | Address Redacted | | | | |
| Laritza Torres | Address Redacted | | | | |
| Lariviere Landscape & Tree | 326 Pleasant St | Paxton, MA 01612 | | | |
| Larj Capital LLC | 2029 W. Midwood Ln | Anaheim, CA 92804 | | | |
| Lark Architecture Inc. | 2914 N Woodard St | Chicago, IL 60618 | | | |
| Lark Farnum | Address Redacted | | | | |
| Lark Jaggon Wallace | | | | | |
| Lark Worthey | | | | | |
| Larkin Seo | Address Redacted | | | | |
| Larkin Simmons | | | | | |
| Larknite, Inc | 3497 South Hwy 89 | Bountiful, UT 84010 | | | |
| Larkspur Cleaners, Inc. | 590 Magnolia Ave | Larkspur, CA 94939 | | | |
| Larman Garro Inc. | 604 Key Route Blvd. | Albany, CA 94706 | | | |
| Larna Kelley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larocque Consulting Group | 203 Midhurst Rd | Baltimore, MD 21212 | | | |
| Larome Brown | Address Redacted | | | | |
| Laron Campbell | | | | | |
| Laron Chadwick | | | | | |
| Laron Dashiell | Address Redacted | | | | |
| Laron Delk | Address Redacted | | | | |
| Laron Hall | | | | | |
| Laron Moses | | | | | |
| Laron Neal | Address Redacted | | | | |
| Laron Sutton | Address Redacted | | | | |
| Laron Whitt | Address Redacted | | | | |
| Laronda Hicks | Address Redacted | | | | |
| Laronda Jones | | | | | |
| Laronda Thompson | Address Redacted | | | | |
| Larondale Davis | Address Redacted | | | | |
| Larone Thompson | | | | | |
| Laronica Davis | Address Redacted | | | | |
| Laronnblackwell | 313 Mountain Ridge Ct | Apt C | Glen Burnie, MD 21061 | | |
| Laronnie Robinson | | | | | |
| Larontae Harris | Address Redacted | | | | |
| Larosland Aponte | | | | | |
| Laross Roofing LLC | 4787 Buran Way | Appleton, WI 54913 | | | |
| Larousse Lamur | | | | | |
| Laroxxllc | 20 Broad St | Redbank, NJ 07701 | | | |
| Laroy Mcdonald | | | | | |
| Larr Arteaga | | | | | |
| Larra Campbell | | | | | |
| Larraina Windholz | | | | | |
| Larraine Mccaa | | | | | |
| Larraine Reeves Morrison | | | | | |
| Larra'S Poke Group Inc | 11 Park Place | New York, NY 10007 | | | |
| Larre Riffe | | | | | |
| Larric Jackson | Address Redacted | | | | |
| Larrie K. Williams | Address Redacted | | | | |
| Larrie Thomas | | | | | |
| Larriesha Cosey | Address Redacted | | | | |
| Larriett Boykin Conner | Address Redacted | | | | |
| Larrisha Jackson | | | | | |
| Larritus Jackson | | | | | |
| Larron Waller Auto Sales | 169 Northland Ave | Buffalo, NY 14208 | | | |
| Larrosa Delivers Deliveries Corporation | 630 E 27th St | Hialeah, FL 33013 | | | |
| Larrt Swindell | | | | | |
| Larry & Dans Marathon | 121 W Schaumburg Rd | Schaumburg, IL 60194 | | | |
| Larry A Bernstein Vmd | 751 Ne 168 St | N Miami Beach, FL 33162 | | | |
| Larry A Bernstein Vmd | Address Redacted | | | | |
| Larry A Mimms | Address Redacted | | | | |
| Larry A. Wilke | Address Redacted | | | | |
| Larry Abell | | | | | |
| Larry Acuna | | | | | |
| Larry Adkins | | | | | |
| Larry Alford | | | | | |
| Larry Alm | | | | | |
| Larry Anders | | | | | |
| Larry Andersen | | | | | |
| Larry Anderson | | | | | |
| Larry Anderson Drywall | 2768 Lone Pine Rd | Medford, OR 97504 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry Anderson Drywall | Address Redacted | | | | |
| Larry Andrews | | | | | |
| Larry Aptekar | | | | | |
| Larry Atkins | | | | | |
| Larry Ayers | | | | | |
| Larry B Sandlin | | | | | |
| Larry Badua | | | | | |
| Larry Baker | | | | | |
| Larry Balaban Consulting Inc. | 6068 Blue Dawn Trl | San Diego, CA 92130 | | | |
| Larry Banks | | | | | |
| Larry Bankston | | | | | |
| Larry Bardere | Address Redacted | | | | |
| Larry Barnard | | | | | |
| Larry Barnett | | | | | |
| Larry Barrett | | | | | |
| Larry Barto | | | | | |
| Larry Bassoff | | | | | |
| Larry Battenfeld | | | | | |
| Larry Bauman | | | | | |
| Larry Bautista | | | | | |
| Larry Baxla | | | | | |
| Larry Beard | | | | | |
| Larry Beaver | Address Redacted | | | | |
| Larry Bell | | | | | |
| Larry Bercow Studio Inc | 98 Forsyth St | Fl3 | New York, NY 10002 | | |
| Larry Beresnoy | | | | | |
| Larry Berry | | | | | |
| Larry Betterson | | | | | |
| Larry Bettin | | | | | |
| Larry Bishop | | | | | |
| Larry Black | | | | | |
| Larry Blevins | | | | | |
| Larry Bloomquist | | | | | |
| Larry Booksh | | | | | |
| Larry Bowser | Address Redacted | | | | |
| Larry Boyd | | | | | |
| Larry Braswell | | | | | |
| Larry Bravo | Address Redacted | | | | |
| Larry Briley | | | | | |
| Larry Brooks | | | | | |
| Larry Broughton | | | | | |
| Larry Brown | | | | | |
| Larry Buchanan | | | | | |
| Larry Buckalew | Address Redacted | | | | |
| Larry Buhl | Address Redacted | | | | |
| Larry Bullington | | | | | |
| Larry Burch | | | | | |
| Larry Burke | | | | | |
| Larry Burnes | | | | | |
| Larry Burton | | | | | |
| Larry Busch | | | | | |
| Larry Buster | | | | | |
| Larry C Astrologio | Address Redacted | | | | |
| Larry C Felesina Cpa | 6195 Ridgeview Parkway | St C | Reno, NV 89509 | | |
| Larry C Kent Cpa Pc | 505 N Alvernon Way | Tucson, AZ 85711 | | | |
| Larry C. Thrush, Attorney At Law, P.C. | 1 N Wabash St | Wabash, IN 46992 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry Cain | Address Redacted | | | | |
| Larry Calandra | | | | | |
| Larry Calhoun | | | | | |
| Larry Campbell | | | | | |
| Larry Cantrell | | | | | |
| Larry Caraway | | | | | |
| Larry Casselman | | | | | |
| Larry Chancey | | | | | |
| Larry Charles Ransom Jr | Address Redacted | | | | |
| Larry Cheatwood | | | | | |
| Larry Chester | | | | | |
| Larry Chidester | | | | | |
| Larry Childers | | | | | |
| Larry Chirinos | | | | | |
| Larry Chu | Address Redacted | | | | |
| Larry Clark | Address Redacted | | | | |
| Larry Clark | | | | | |
| Larry Clarke | | | | | |
| Larry Clay | Address Redacted | | | | |
| Larry Clifford | | | | | |
| Larry Coffman | | | | | |
| Larry Cohen | Address Redacted | | | | |
| Larry Coil | | | | | |
| Larry Cole | | | | | |
| Larry Coleman | | | | | |
| Larry Collett | | | | | |
| Larry Collision | Address Redacted | | | | |
| Larry Combs | | | | | |
| Larry Conner | Address Redacted | | | | |
| Larry Conzelman Construction | 3522 E Longridge Dr | Orange, CA 92867 | | | |
| Larry Cowart | | | | | |
| Larry Coyle | | | | | |
| Larry Crayton | | | | | |
| Larry Crook | | | | | |
| Larry Crosby | | | | | |
| Larry Crotts | | | | | |
| Larry Crowe | | | | | |
| Larry Culver | | | | | |
| Larry Cummings | | | | | |
| Larry Curell | | | | | |
| Larry Curtis | | | | | |
| Larry Cuzick | | | | | |
| Larry D Burton Cpa | Address Redacted | | | | |
| Larry D Daugherty Dmd, Pc | 101 Brunswick Ave | Brunswick, GA 31522 | | | |
| Larry D Lee | Address Redacted | | | | |
| Larry Daniels | | | | | |
| Larry Dankenbring | | | | | |
| Larry Darrett | | | | | |
| Larry Daves | | | | | |
| Larry Davis | | | | | |
| Larry Davis Equipment Sales | 8837 Random Rd | Ft Worth, TX 76179 | | | |
| Larry De La Fuente State Farm Agent | 290 E Expressway 83 | San Benito, TX 78586 | | | |
| Larry Dean Moore | Address Redacted | | | | |
| Larry Dechamps, Cpa | 3007 Harrow Gate Drive | Woodstock, IL 60098 | | | |
| Larry Deming | | | | | |
| Larry Denson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry Denson | | | | | |
| Larry Devilbiss | | | | | |
| Larry Dicicco | | | | | |
| Larry Dickson | | | | | |
| Larry Doehne | | | | | |
| Larry Dollar | | | | | |
| Larry Donis | | | | | |
| Larry Dukes | | | | | |
| Larry Duncan | | | | | |
| Larry Dunn | Address Redacted | | | | |
| Larry Dunn | | | | | |
| Larry E Carpenter, Cpa, Pa | Address Redacted | | | | |
| Larry E Smith | Address Redacted | | | | |
| Larry Eames | | | | | |
| Larry Edmiston | | | | | |
| Larry Edmonds | | | | | |
| Larry Edwards | Address Redacted | | | | |
| Larry Edwards | | | | | |
| Larry Ekeroth | | | | | |
| Larry Eldridge | | | | | |
| Larry Elkan | | | | | |
| Larry Ellis | | | | | |
| Larry Elstad | | | | | |
| Larry Eversole | | | | | |
| Larry Fees | | | | | |
| Larry Feil | | | | | |
| Larry Feldman | | | | | |
| Larry Fish | | | | | |
| Larry Flake | | | | | |
| Larry Flot Investments | 6520 S Copperwood Ave | Inglewood, CA 90302 | | | |
| Larry Fong Inc. | 16000 Ventura Blvd | 900 | Encino, CA 91436 | | |
| Larry Ford | | | | | |
| Larry Foster | | | | | |
| Larry Fowler | | | | | |
| Larry Frazier | | | | | |
| Larry Garcia | | | | | |
| Larry Garland | | | | | |
| Larry Getz | | | | | |
| Larry Giddings Realtor | 1735 N Paulina | 203 | Chicago, IL 60622 | | |
| Larry Gilbert | | | | | |
| Larry Gilmore | Address Redacted | | | | |
| Larry Gist | Address Redacted | | | | |
| Larry Glassman | Address Redacted | | | | |
| Larry Glover | | | | | |
| Larry Goisse | | | | | |
| Larry Goldfarb | | | | | |
| Larry Graham | | | | | |
| Larry Grant | | | | | |
| Larry Grau | | | | | |
| Larry Gray | Address Redacted | | | | |
| Larry Gregory | | | | | |
| Larry Grimaldi Dds | Address Redacted | | | | |
| Larry Grosshans | | | | | |
| Larry Groysman | | | | | |
| Larry Gullion | | | | | |
| Larry Gumbs | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry H. Bank, D.D.S. | Address Redacted | | | | |
| Larry Haaker Pool Care & Maintenance | 1 Northgate Court | Melville, NY 11747 | | | |
| Larry Haff | | | | | |
| Larry Haight'S Residential Roofing Co | 15203 Ne 95th St | Redmond, WA 98052 | | | |
| Larry Hall | | | | | |
| Larry Hamilton | Address Redacted | | | | |
| Larry Hann | | | | | |
| Larry Hansen | | | | | |
| Larry Harden | | | | | |
| Larry Hargraves | | | | | |
| Larry Harrington | | | | | |
| Larry Harris | Address Redacted | | | | |
| Larry Harris | | | | | |
| Larry Hatfield | Address Redacted | | | | |
| Larry Hayslett | Address Redacted | | | | |
| Larry Hearn | | | | | |
| Larry Hendrix | | | | | |
| Larry Henry | | | | | |
| Larry Hensley | | | | | |
| Larry Herman | | | | | |
| Larry Hermann | | | | | |
| Larry Herrmann | Address Redacted | | | | |
| Larry Herron | | | | | |
| Larry Hickman | | | | | |
| Larry Hill | Address Redacted | | | | |
| Larry Hill | | | | | |
| Larry Hitchcock | | | | | |
| Larry Holling | | | | | |
| Larry Holmes | | | | | |
| Larry Holzberg | | | | | |
| Larry Hooper | | | | | |
| Larry Hoosier | | | | | |
| Larry Houghton | | | | | |
| Larry Houston | Address Redacted | | | | |
| Larry Hryn | | | | | |
| Larry Huffman | | | | | |
| Larry Hughes | | | | | |
| Larry Hunt | | | | | |
| Larry Hunter | | | | | |
| Larry Husted | | | | | |
| Larry Isaac | | | | | |
| Larry J Esau | Address Redacted | | | | |
| Larry J Newberry Jr | Address Redacted | | | | |
| Larry J Slomowitz, A Podiatry Corp | 1240 S. Westlake Blvd. | Ste 129 | Westlake Village, CA 91361 | | |
| Larry J Thraen | Address Redacted | | | | |
| Larry J. Shaffer, Cpa | 11 Medical Park Dr | Suite106 | Pomona, NY 10970 | | |
| Larry Jackson | | | | | |
| Larry James'S LLC | 4685 Ravenwood Loop | Union City, GA 30291 | | | |
| Larry Jarrell | | | | | |
| Larry Jennings | Address Redacted | | | | |
| Larry Jensen Dpm Pc | 11815 Sw King James Place | Suite 60 | Tigard, OR 97224 | | |
| Larry Johnekins | Address Redacted | | | | |
| Larry Johnson | Address Redacted | | | | |
| Larry Johnson | | | | | |
| Larry Johnston | | | | | |
| Larry Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry Jordan | Address Redacted | | | | |
| Larry Jordan | | | | | |
| Larry Juarez | | | | | |
| Larry K Brown | | | | | |
| Larry Kalasky | | | | | |
| Larry Kaplan | | | | | |
| Larry Karger | | | | | |
| Larry Katz | | | | | |
| Larry Kauffman | | | | | |
| Larry Kay | Address Redacted | | | | |
| Larry Keefer | | | | | |
| Larry Keel | | | | | |
| Larry Kellems | Address Redacted | | | | |
| Larry Kelley | | | | | |
| Larry Kille | | | | | |
| Larry Kimble | Address Redacted | | | | |
| Larry King | Address Redacted | | | | |
| Larry King | | | | | |
| Larry Kirk | | | | | |
| Larry Klinger | | | | | |
| Larry Klino | | | | | |
| Larry Knight | | | | | |
| Larry Knox | | | | | |
| Larry Kozin | | | | | |
| Larry Kujawa | Address Redacted | | | | |
| Larry Kurt Midyett | Address Redacted | | | | |
| Larry Kyler | Address Redacted | | | | |
| Larry L Davis, Od., Ltd | 6707 W Charleston | Suite 1B | Las Vegas, NV 89146 | | |
| Larry L Johnson Lll | 217 W 110th St | Chicago, IL 60628 | | | |
| Larry L Webb, Dmd | Address Redacted | | | | |
| Larry Lamar Bullington Jr | Address Redacted | | | | |
| Larry Lampton | | | | | |
| Larry Langford | | | | | |
| Larry Lavallais | | | | | |
| Larry Lawrence | Address Redacted | | | | |
| Larry Lawrence | | | | | |
| Larry Lazalde | | | | | |
| Larry Leach | | | | | |
| Larry Leaphart | | | | | |
| Larry Leavitt | | | | | |
| Larry Lee | | | | | |
| Larry Lehane | | | | | |
| Larry Leonard | | | | | |
| Larry Leyba | | | | | |
| Larry Li | Address Redacted | | | | |
| Larry Lippincott | | | | | |
| Larry Little | | | | | |
| Larry Lodge Farms | 2845 Troupeville Road | Quitman, GA 31643 | | | |
| Larry Lovaglia | | | | | |
| Larry Lovenduski | Address Redacted | | | | |
| Larry Lufsey | | | | | |
| Larry Lyons Services Inc. | 5231 Moneta Lane | Dallas, TX 75236 | | | |
| Larry M Tyrer | Address Redacted | | | | |
| Larry Maas | | | | | |
| Larry Madaris | | | | | |
| Larry Maddock | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry Mahar | Address Redacted | | | | |
| Larry Major | Address Redacted | | | | |
| Larry Marbry | | | | | |
| Larry Martinez | | | | | |
| Larry Mason | Address Redacted | | | | |
| Larry Matherne Home Improvements LLC | 4515 Alba St | Pace, FL 32571 | | | |
| Larry Mathews | Address Redacted | | | | |
| Larry Matthews | Address Redacted | | | | |
| Larry Mayall | | | | | |
| Larry Mays | | | | | |
| Larry Mccartney | | | | | |
| Larry Mccracken | | | | | |
| Larry Mccrae | | | | | |
| Larry Mccurley | | | | | |
| Larry Mcdowell | Address Redacted | | | | |
| Larry Mcelveen | Address Redacted | | | | |
| Larry Mchugh | | | | | |
| Larry Mcintire | | | | | |
| Larry Mckinney | | | | | |
| Larry Mcmasters | | | | | |
| Larry Mcneely | | | | | |
| Larry Mcneill | | | | | |
| Larry Medin | | | | | |
| Larry Mee | | | | | |
| Larry Meeks | | | | | |
| Larry Melton | | | | | |
| Larry Mercer | Address Redacted | | | | |
| Larry Michel | | | | | |
| Larry Miks | | | | | |
| Larry Miller | Address Redacted | | | | |
| Larry Miller | | | | | |
| Larry Mitchell | | | | | |
| Larry Molinar | Address Redacted | | | | |
| Larry Moore | | | | | |
| Larry Moore Ii | Address Redacted | | | | |
| Larry Morgan | | | | | |
| Larry Morris | Address Redacted | | | | |
| Larry Morris | | | | | |
| Larry Morton | Address Redacted | | | | |
| Larry Murphy | | | | | |
| Larry Murray | | | | | |
| Larry Navoy Cpa | Address Redacted | | | | |
| Larry Neuman Md | Address Redacted | | | | |
| Larry Newberry | | | | | |
| Larry Newcomb | | | | | |
| Larry Odneal | | | | | |
| Larry Ollie Taylor | Address Redacted | | | | |
| Larry Opphile | | | | | |
| Larry Ortiz | Address Redacted | | | | |
| Larry Owens | | | | | |
| Larry P Bittner | Address Redacted | | | | |
| Larry Pack | | | | | |
| Larry Padgett | | | | | |
| Larry Page | | | | | |
| Larry Paints Homes | 1040 Melrose Ave S | Stpetersburg, FL 33705 | | | |
| Larry Parker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry Parrish | Address Redacted | | | | |
| Larry Partridge | | | | | |
| Larry Patterson | | | | | |
| Larry Perrine | Address Redacted | | | | |
| Larry Petta | | | | | |
| Larry Petty | | | | | |
| Larry Phillips | | | | | |
| Larry Phillips Supported Day Program Inc | 500 W. Hillsdale St | Inglewood, CA 90302 | | | |
| Larry Phipps | | | | | |
| Larry Pitts | Address Redacted | | | | |
| Larry Polen | Address Redacted | | | | |
| Larry Pope | Address Redacted | | | | |
| Larry Post | | | | | |
| Larry Poteete | | | | | |
| Larry Poulin | | | | | |
| Larry Prickett | Address Redacted | | | | |
| Larry Propst | | | | | |
| Larry Quarles | | | | | |
| Larry R Allen | Address Redacted | | | | |
| Larry R Pirkle Cpa | Address Redacted | | | | |
| Larry Ramos | Address Redacted | | | | |
| Larry Rashad Ahmed Jr | Address Redacted | | | | |
| Larry Ray | Address Redacted | | | | |
| Larry Recker Jr | | | | | |
| Larry Reddick | | | | | |
| Larry Reed | Address Redacted | | | | |
| Larry Reeves | | | | | |
| Larry Reitz | | | | | |
| Larry Resel | | | | | |
| Larry Reyes | | | | | |
| Larry Reynolds | | | | | |
| Larry Rheingold | | | | | |
| Larry Rhodes | | | | | |
| Larry Richards | | | | | |
| Larry Richardson | Address Redacted | | | | |
| Larry Robinson | | | | | |
| Larry Rogers | | | | | |
| Larry Rong | | | | | |
| Larry Ronneberg | | | | | |
| Larry Rose | | | | | |
| Larry Rosner | | | | | |
| Larry Rowe | | | | | |
| Larry Russell | | | | | |
| Larry S. Hymes, Apc | Address Redacted | | | | |
| Larry Sanders Jr | Address Redacted | | | | |
| Larry Sandifer | Address Redacted | | | | |
| Larry Sands | | | | | |
| Larry Sangrik | | | | | |
| Larry Sattewhite | | | | | |
| Larry Sauer Design LLC | 161 Kentucky Av S.E | Washington, DC 20003 | | | |
| Larry Schnakenberg | | | | | |
| Larry Scott | | | | | |
| Larry Seed | | | | | |
| Larry Shearer | | | | | |
| Larry Shiller | | | | | |
| Larry Sigafoos | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry Silvers | | | | | |
| Larry Silvestri Iii | | | | | |
| Larry Silvey | | | | | |
| Larry Simmons | | | | | |
| Larry Simpson | | | | | |
| Larry Sinibaldi | | | | | |
| Larry Smith | | | | | |
| Larry Snead | | | | | |
| Larry Sobkowiak | | | | | |
| Larry Sokol | | | | | |
| Larry Sparks | | | | | |
| Larry Sparr | | | | | |
| Larry Spencer | | | | | |
| Larry Sprovieri Plumbing & Heating | 86 Sunny Ridge Rd. | Harrison, NY 10528 | | | |
| Larry Stadnyk | | | | | |
| Larry Stair | | | | | |
| Larry Stanoszek | | | | | |
| Larry Starkweather | | | | | |
| Larry Stephens | | | | | |
| Larry Stjohn | | | | | |
| Larry Stotler | | | | | |
| Larry Suhr | | | | | |
| Larry Swank | | | | | |
| Larry Swanson | | | | | |
| Larry Swartz | | | | | |
| Larry Swinson | | | | | |
| Larry Tacker LLC | 903 Callaway Dr West | Shorewood, IL 60404 | | | |
| Larry Taffel | | | | | |
| Larry Taylor | | | | | |
| Larry Tell | | | | | |
| Larry Tennessee | Address Redacted | | | | |
| Larry Tennison | Address Redacted | | | | |
| Larry Thelmas | | | | | |
| Larry Thompson | Address Redacted | | | | |
| Larry Thompson | | | | | |
| Larry Thrash | Address Redacted | | | | |
| Larry Tiller Consulting | 2933 Panthersville Rd | K2214 | Decatur, GA 30034 | | |
| Larry Torgerson | | | | | |
| Larry Toscano | | | | | |
| Larry Tran L&N Trucking | 622 S Harmon St | Santa Ana, CA 92704 | | | |
| Larry Tuggle | | | | | |
| Larry Turner | | | | | |
| Larry Turner Plumbing Company Ii, LLC | 2220 Turner Mill Road | Talladega, AL 35160 | | | |
| Larry Tyrone Carter | Address Redacted | | | | |
| Larry Ullery | | | | | |
| Larry Vaughn | | | | | |
| Larry Vera | Address Redacted | | | | |
| Larry Vittal | | | | | |
| Larry Vo | | | | | |
| Larry Voyles | | | | | |
| Larry W. Rabensteine | Address Redacted | | | | |
| Larry Wagner | | | | | |
| Larry Walker | Address Redacted | | | | |
| Larry Waller | | | | | |
| Larry Wayne Cottrell | | | | | |
| Larry Wayne Sutton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry Webb | | | | | |
| Larry Wei | | | | | |
| Larry Weiss | Address Redacted | | | | |
| Larry Wenger | | | | | |
| Larry Westerfield | | | | | |
| Larry Whitacre | | | | | |
| Larry White | | | | | |
| Larry Wick | | | | | |
| Larry Wilkerson | | | | | |
| Larry Wilkes | | | | | |
| Larry Williams | Address Redacted | | | | |
| Larry Williams | | | | | |
| Larry Williams Consulting LLC | 2754 Eastwind Dr | Fernandina Beach, FL 32034 | | | |
| Larry Willis | | | | | |
| Larry Wilson | Address Redacted | | | | |
| Larry Wilson | | | | | |
| Larry Wood | | | | | |
| Larry Woodruff | | | | | |
| Larry Woods | | | | | |
| Larry Woolley | | | | | |
| Larry Wrice | Address Redacted | | | | |
| Larry Wright | | | | | |
| Larry Wyatt | | | | | |
| Larry Wyatt Theatricals, Inc. | 698 W. Irving Park Rd. | A6 | Chicago, IL 60613 | | |
| Larry Yip Inc | 1304 N El Dorado St Unit 1017 | Stockton, CA 95202 | | | |
| Larry Young Jr | | | | | |
| Larryma Group | 9550 Forest Lane | Dallas, TX 75243 | | | |
| Larrymey Hawkins | | | | | |
| Larrys | Attn: Adam Nethercutt | 311 Eastwood Rd | Wilmington, NC 28403 | | |
| Larry'S | 311 Eastwood Road | Wilmington, NC 28403 | | | |
| Larry'S Auto Care | 5346 Scott'S Valley Drive | Scotts Valley, CA 95066 | | | |
| Larry'S Auto Repair & Glass, LLC | 375 W Oneida St | Preston, ID 83263 | | | |
| Larry'S Barber Lounge LLC | 1216 Melborne | Hurst, TX 76053 | | | |
| Larry'S Barber Shop Inc | 2685 North Jerusalem Rd | E Meadow, NY 11554 | | | |
| Larry'S Buffet Restaurant | 4414 Hwy 136 | Trenton, GA 30752 | | | |
| Larry'S Cleaning Service | 12 Autumn Lane | Stony Point, NY 10980 | | | |
| Larry'S Cookies & Ice Cream | 1633 Connecticut Ave Northwest | Washington, DC 20009 | | | |
| Larry'S Custom Furniture | 7837 Sepulveda Blvd | Unit 1 | Van Nuys, CA 91405 | | |
| Larrys Furniture Clinic | Address Redacted | | | | |
| Larry'S Interior Design | 1520 Scharpe St | Houston, TX 77023 | | | |
| Larry'S Landscaping | 178 Ferndale Blvd | Islip, NY 11751 | | | |
| Larry'S Pressure Washing | 3907 Robin Lane | Clayton, NC 27520 | | | |
| Larry'S Trucking | 582 N Palo Verde Dr | Apache Junction, AZ 85120 | | | |
| Larry'S Used Auto'S | 311 Eastwood Rd | Wilmington, NC 28403 | | | |
| Lars Anderson Co Inc | 4758 N 125th St | Butler, WI 53007 | | | |
| Lars Bertelsen | | | | | |
| Lars Canty | | | | | |
| Lars Clason Hook | | | | | |
| Lars Henson | Address Redacted | | | | |
| Lars Hubbard | | | | | |
| Lars I. Edegran | Address Redacted | | | | |
| Lars Jensen | | | | | |
| Lars Karlson | | | | | |
| Lars Neshime | | | | | |
| Lars Newsome | | | | | |
| Lars Stalfors | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larsa Freight LLC | 24024 Colgate St | Dearborn Heights, MI 48125 | | | |
| Larsana Heating & Cooling, LLC | Attn: Neil Sutton | 9301-E Monroe Rd | Charlotte, NC 28270 | | |
| Larsen Capital Management | 3183 Wayside Plaza | Unit 213 | Walnut Creek, CA 94597 | | |
| Larsen Elite Business Solutions | 223 E 56th St | Brooklyn, NY 11203 | | | |
| Larsen Enterprise Inc | 85316 Elise Rd | Yulee, FL 32097 | | | |
| Larsen Insurance Services LLC | 266 Harrison St | Haworth, NJ 07641 | | | |
| Larsen Law Firm Pplc | 1215 North 500 West | Provo, UT 84604 | | | |
| Larsen Photography | N2184 County Road G | Brodhead, WI 53520 | | | |
| Larsen Tile Company, Inc. | 736 Devonshire Drive | Williamstown, NJ 08094 | | | |
| Larsen'S Cleaners, Inc. | 16585 Von Karman Ave. | Ste. F | Irvine, CA 92606 | | |
| Larsentech Inc | 33 Conscience Circle | Setauket, NY 11733 | | | |
| Larsiny Records LLC | 7625 Fayette St | Philadelphia, PA 19150 | | | |
| Larson & Associates, Inc. | 507 N Marienfeld St | Suite 202 | Midland, TX 79701 | | |
| Larson Group LLC | 36 Morley St | Needham, MA 02492 | | | |
| Larson Marketing Services | 5005 Texas St | Suite 303 | San Diego, CA 92108 | | |
| Larson Media Services | 11803 Bunker Hill Circle | Houston, TX 77024 | | | |
| Larson'S Cleaning Service, LLC | 4310 Se Mcmahan Ct | Tecumseh, KS 66542 | | | |
| L'Arte Nails & Spa LLC | 220 Adam Dr | Ste 260 | Weatherford, TX 76086 | | |
| Lartic Lenore | Address Redacted | | | | |
| Lartice Mcintosh | Address Redacted | | | | |
| L'Artisan Shoe Repair | 355 S Fairfax Ave | Los Angeles, CA 90036 | | | |
| Larton Classic Inc | 3301 Nw 101 Ave | Sunrise, FL 33351 | | | |
| Larts Porsche Parts | Attn: Luis Artiga | 11787 Craw Ave | Chino, CA 90201 | | |
| Larue Creson | | | | | |
| Larue Maggard | | | | | |
| Larue Manufacturing Corp. | 291 Routte 22 East | Bldg 8 | Whitehouse, NJ 08888 | | |
| Larue Sports | 1404 Niagara Falls Ct | Arlington Tx, TX 76002 | | | |
| Larue Stone | | | | | |
| Larvitooble Phokomon | | | | | |
| Lary Timothe | Address Redacted | | | | |
| Laryn Doriety | Address Redacted | | | | |
| Larynzo Johnson | Address Redacted | | | | |
| Larysa Andrushchak | Address Redacted | | | | |
| Larysa Didio | Address Redacted | | | | |
| Las 2Kk Corp | 767 Se 22 Dr | Homestead, FL 33033 | | | |
| Las Adelitas De Torreon | 5124 Sierra Madre Dr | San Antonio, TX 78233 | | | |
| Las Aguilas, Inc. | 1016 E Osceola Parkway | Kissimmee, FL 34744 | | | |
| Las Americas Bakery Of Coral Ridge Inc | 5640 N Federal Hwy | Ft Lauderdale, FL 33308 | | | |
| Las Americas Discount Inc | 127 Clarke St | Brentwood, NY 11717 | | | |
| Las Arribes LLC | 300 W. Hillside Drive | Bloomington, IN 47403 | | | |
| Las Brazas Restaurant Inc | 1926 S Cicero Ave | Cicero, IL 60804 | | | |
| Las Chavelas LLC | 136 Sw 15 Rd | Homestead, FL 33030 | | | |
| Las Chivas Inc | 10921 Midlothian Turnpike | Richmond, VA 23235 | | | |
| Las Cinco Familias Inc | 2303 Bergenline Ave | Union City, NJ 07087 | | | |
| Las Corp | 6905 Dower House Rd. | Upper Marlboro, MD 20772 | | | |
| Las Cuatas, Inc. | 5249 S. Kedzie | Chicago, IL 60632 | | | |
| Las Delicias Latinas Corp | 505 Conklin St | Farmingdale, NY 11735 | | | |
| Las Delicias Tienda Hispana | Y Tortilleria Inc | 617 E. Williams St | Apex, NC 27502 | | |
| Las Fashion, Inc | 1508 E. 15th St | Los Angeles, CA 90021 | | | |
| Las Fuentes Meridian Mexican Restaurant | 1690 Bonita Lakes Circle | Meridian, MS 39301 | | | |
| Las Fuentes No. 2, Inc. | 11501 S. Pulaski | Alsip, IL 60803 | | | |
| Las Fuentes, Inc. | 2558 N. Halsted | Chicago, IL 60614 | | | |
| Las Gemelas Inc | 1380 Sr 29 S | Labelle, FL 33935 | | | |
| La'S Gentle Care Providers LLC | 6016 Grosvenor Lane | Bethesda, MD 20814 | | | |
| Las Golondrinas Primary Home Care LLC | 2500 E Dicker Rd | Suite D | Hidalgo, TX 78557 | | |
| Las Huastecas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Las Huastecas 2 | 6806 Woodard Ave | Dallas, TX 75227 | | | |
| Las Illusiones Inc | 8561 Reseda Blvd | Northridge, CA 91324 | | | |
| Las Islas Marias 7 | 627 W Rosecrans Ave | Compton, CA 90222 | | | |
| Las Islas Maria'S Resturant Inc. | 6909 Santa Fe Ave | Huntington Park, CA 90255 | | | |
| Las Lueges Inc | 15690 Sw 72 St | Miami, FL 33193 | | | |
| Las Maracas Mexican Restaurant Inc | 729 Point Brown Ave Nw | Ocean Shores, WA 98569 | | | |
| Las Maravillas De Mexico Restaurant Corp | 11-13 Bedford Park Blvd | Bronx, NY 10468 | | | |
| Las Margaritas Inc. | 111-B S White St | Wake Forest, NC 27587 | | | |
| Las Margaritas Sunset Inc | 3801 Broadway 1Fl | Astoria, NY 11103 | | | |
| Las Margaritas Taqueria, Inc. | 4085 Lawrenceville Hwy Nw | Lilburn, GA 30047 | | | |
| Las Micheladas Inc | 1416 E Shaw Ave | Fresno, CA 93710 | | | |
| Las Nuevas Islas | 1380 E. Florida Ave | Hemet, CA 92544 | | | |
| Las Of Columbiana County, Inc. | 2439 S Duck Creek Rd | N Jackson, OH 44451 | | | |
| Las Palmas Bakery | 528 Iowa St. | San Antonio, TX 78203 | | | |
| Las Palmas Fruit Cocktails & More LLC | 12872 E Fm 917 | C | Alvarado, TX 76009 | | |
| Las Palmas Medical Group Corporation | 1035 E Grand Ave | Ste 101 | Escondido, CA 92025 | | |
| Las Palmas Mexican Restaurant 5, Inc. | 8012 E Cherokee Drive | Suite 101 | Canton, GA 30115 | | |
| Las Palmas Mexican Restaurant 9 Inc | 2210 Holly Springs Parkway | Canton, GA 30115 | | | |
| Las Palmas Mexican Restaurant Iii Inc. | 3760 Sixes Rd | Canton, GA 30114 | | | |
| Las Palmas Of Westmont, Inc | 15 E Ogden Ave | Westmont, IL 60559 | | | |
| Las Palmeras Express | Address Redacted | | | | |
| Las Perronas | Address Redacted | | | | |
| Las Rikuras De Weston | 66 Indian Trace | Weston, FL 33326 | | | |
| Las Rikuras De Weston | Address Redacted | | | | |
| Las Tanias LLC | 1131 Lee St | Covington, KY 41011 | | | |
| Las Vegas Auto Repair | 4710 W Dewey Dr, Ste 112 | Las Vegas, NV 89118 | | | |
| Las Vegas Bouquet | 1815 W Charleston Blvd, Ste 6 | Las Vegas, NV 89102 | | | |
| Las Vegas Collision Center Inc | 4705 W Post Rd | Las Vegas, NV 89118 | | | |
| Las Vegas Connects | 3310 S Valley View Blvd | Las Vegas, NV 89102 | | | |
| Las Vegas Connects | Address Redacted | | | | |
| Las Vegas Eagle Handyman LLC | 6518 Pecan Grove Ct | Las Vegas, NV 89142 | | | |
| Las Vegas En Tu Idioma, | 4045 Spencer St, Ste 318 | Las Vegas, NV 89119 | | | |
| Las Vegas Fight Shop LLC | 7400 Las Vegas Blvd S. | Suite 212 | Las Vegas, NV 89123 | | |
| Las Vegas Foot & Ankle Centers, LLP | 2649 W Horizon Ridge Pkwy | Ste 100 | Henderson, NV 89052 | | |
| Las Vegas General Surgery | 3201 S Maryland Pkwy, Ste 601 | Las Vegas, NV 89109 | | | |
| Las Vegas Golden Penguin Corp | 4440 Arville St | Las Vegas, NV 89103 | | | |
| Las Vegas International Tours, | Information & Reservations, Inc. | 1551 North Beverly Glen Blvd | Los Angeles, CA 90077 | | |
| Las Vegas Medical Store | 4527 W Sahara Ave | Las Vegas, NV 89102 | | | |
| Las Vegas Online Outlet | 2924 Sunrise Bay Ave | N Las Vegas, NV 89031 | | | |
| Las Vegas Periodontal Care & | Implant Center Inc | 6170 West Desert Inn Rd | Las Vegas, NV 89146 | | |
| Las Vegas Photo & Video Inc | 5667 Benevento Court | Las Vegas, NV 89141 | | | |
| Las Vegas Premier Management Inc | 3753 Howard Hughes Parkway | Suite 264 | Las Vegas, NV 89169 | | |
| Las Vegas Real Estate Specialists | 7408 Midnight Rambler St | Las Vegas, NV 89149 | | | |
| Las Vegas Septic Service LLC | 4225 Leon Ave. | Las Vegas, NV 89130 | | | |
| Las Vegas Swim Week | 8089 Cape Flattery Ave | Las Vegas Swim Week, NV 89147 | | | |
| Las Vegas Total Facility Services | 2425 Chestnut Hill St. | Las Vegas, NV 89134 | | | |
| Las Vigas Inc, | 307 Guaymas Ct | Rio Rico, AZ 85648 | | | |
| Las Virgenes Behavioral Health | & Medical Clinic, Inc | 30101 Agoura Ct, Ste 100 | Agoura Hills, CA 91301 | | |
| Las Yaris Deli Food Corp | 374 Willis Ave | Bronx, NY 10454 | | | |
| Lasabre LLC | 44 North Merchant St | American Fork, UT 84003 | | | |
| Lasajania Wilkins | Address Redacted | | | | |
| Lasala Medical LLC | 7609 E Pinnacle Peak Rd | Suite 9 | Scottsdale, AZ 85255 | | |
| Lasale Street Group LLC, | 9201 Kings Hwy 6 C | Brooklyn, NY 11212 | | | |
| Lasalle Florists Inc | 23 Lasalle Drive | Whately, MA 01093 | | | |
| Lasami Abdullah | Address Redacted | | | | |
| Lasandra Harvey | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lasani Pharmacy Inc | 381 Communipaw Ave | Jersey City, NJ 07304 | | | |
| Lasanta Cleaning LLC | 4924 Quail Ct | Apt 8 | Louisville, KY 40213 | | |
| Lasar Law LLC | 1581 Route 27 | Suite 202 | Edison, NJ 08817 | | |
| Lasarah Clark | Address Redacted | | | | |
| Lasarrus Clinic & Research Center | 634 Kittendale Circle | Baltimore, MD 21220 | | | |
| Lasater Bugs Annihilator LLC | 34 Poplar Rd | Tequesta, FL 33469 | | | |
| Lascelles Gonsalves | Address Redacted | | | | |
| Lasch Law LLC | 8226 Tidewater Drive | Norfolk, VA 23505 | | | |
| Lasean Devan Colon | Address Redacted | | | | |
| Laseane Platts | Address Redacted | | | | |
| Lasekus Worthen | Address Redacted | | | | |
| Lasenie Coleman | | | | | |
| Laser & Electrolysis By Devorie | 1347 Union St | Brooklyn, NY 11213 | | | |
| Laser & Mohs Surgery Of New York Pllc | 130 West 42nd St | Ste 1900 | New York, NY 10036 | | |
| Laser Center & Spa Incorporated | 620 Cranbury Road | Suite 106 | E Brunswick, NJ 08816 | | |
| Laser Loft LLC | 820 A1A North | Suite E17 | St Johns, FL 32082 | | |
| Laser Machining Services | 1205 N Melrose | Suite A | Vista, CA 92083 | | |
| Laser Quality Manufacturing Inc | 2105 South Hathaway St | Santa Ana, CA 92705 | | | |
| Laser Tech Pacific | 718 North Marine Corps Drive | East West Business Center | Upper Tumon, GU 96913 | | |
| Laserbird Chino Hills Engraving | 17418 Jessica Ln | Chino Hills, CA 91709 | | | |
| Laserdr Pllc | 710 Hawk Wood Lane | Prosper, TX 75078 | | | |
| Laserjuice Film Editorial LLC | 70 Washington St | Apt 10J | Brooklyn, NY 11201 | | |
| Lasertag Of Bloomington, Inc. | 4505 E. 3rd St. | Bloomington, IN 47401 | | | |
| Lash & Brows By Vicky | 6102 N.16th St | Suite 16 | Phoenix, AZ 85016 | | |
| Lash &Beauty | 2716 W Olympic Blvd | Ste 203 | Los Angeles, CA 90006 | | |
| Lash Addicts | 105 Sweetwater Court A | Leesburg, GA 31763 | | | |
| Lash Away Studio, | 6389 Riverside Blvd | Sacramento, CA 95831 | | | |
| Lash Bungalow West Hollywood LLC | 8601 Wilshire Blvd | Suite A | Beverly Hills, CA 90211 | | |
| Lash Creme By Megan Paige | 7018 Hogan Dr | Sacramento, CA 95822 | | | |
| Lash Crush | 9290 Sierra College Blvd | Roseville, CA 95661 | | | |
| Lash Edu LLC | 1185 Collier Rd Nw | Atlanta, GA 30318 | | | |
| Lash Extensions By Bria | 4427 Curly Oaks Dr | Houston, TX 77053 | | | |
| Lash Heating & Cooling | 24244 Compadre Way | Ramona, CA 92065 | | | |
| Lash Lab 512 | 6406 N Interstate 35 | Austin, TX 78752 | | | |
| Lash Magic LLC | 801 Northpoint Pkwy | Suite 12 | W Palm Beach, FL 33407 | | |
| Lash Out Boutique | 1436 Woodland Ave Se | Massillon, OH 44646 | | | |
| Lash Out Loud | Address Redacted | | | | |
| Lash Out! LLC | 3517 Del Rey St | San Diego, CA 92109 | | | |
| Lash Rush | Address Redacted | | | | |
| Lash Savvy Corporation | 7560 Rangewood Dr., Ste 100 | Ste 100 | Colorado Springs, CO 80920 | | |
| Lash Typ | 123 Luckie St | Atlanta, GA 30303 | | | |
| Lash With Lyss | Address Redacted | | | | |
| Lash, Love & Co, Inc. | 904 West San Marcos Blvd. | Suite 3 | San Marcos, CA 92078 | | |
| Lasha Bushkrikidze | Address Redacted | | | | |
| Lasha Grayson | | | | | |
| Lasha Sims | Address Redacted | | | | |
| Lashadori Clay | Address Redacted | | | | |
| Lashae Simms | | | | | |
| Lashae Wilform | Address Redacted | | | | |
| Lashahna Ingram-Rahming | Address Redacted | | | | |
| Lashai Edwards | Address Redacted | | | | |
| Lashalle D Hensley | Address Redacted | | | | |
| Lashan Little | Address Redacted | | | | |
| Lashan Mims | Address Redacted | | | | |
| Lashana Smith | Address Redacted | | | | |
| Lashanda Butler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lashanda Crawford | Address Redacted | | | | |
| Lashanda Davis | Address Redacted | | | | |
| Lashanda Gill-Brooks | Address Redacted | | | | |
| Lashanda Jean | Address Redacted | | | | |
| Lashanda Lelie | Address Redacted | | | | |
| Lashanda Simons | | | | | |
| Lashanda Wimberly | Address Redacted | | | | |
| Lashandra Hargrove | Address Redacted | | | | |
| Lashandra Pippen | Address Redacted | | | | |
| Lashanequa Williams | Address Redacted | | | | |
| Lashanna Beasley | Address Redacted | | | | |
| Lashanna Felder | Address Redacted | | | | |
| Lashanna Pointer | Address Redacted | | | | |
| Lashannah Oxendine | | | | | |
| Lashanta Furnace | Address Redacted | | | | |
| Lashanta Patterson | | | | | |
| Lashantra Mayhew | Address Redacted | | | | |
| Lashanya Aikerson | | | | | |
| Lasharon Mccullough | Address Redacted | | | | |
| Lashasta Elements | 656 Randa Ln | Dallas, TX 75115 | | | |
| Lashaun Bordelon | | | | | |
| Lashaun Smalls | | | | | |
| Lashaun Williams | | | | | |
| Lashauna Burks | Address Redacted | | | | |
| Lashauna Johnson | Address Redacted | | | | |
| Lashauna Moore | | | | | |
| Lashauna Polite | Address Redacted | | | | |
| Lashaunda Brooks | Address Redacted | | | | |
| Lashaunda Lofton | Address Redacted | | | | |
| Lashaunda Murray | Address Redacted | | | | |
| Lashaundra Stansel | Address Redacted | | | | |
| Lashaunta Seay | Address Redacted | | | | |
| Lashaunta Wooden | | | | | |
| Lashaur Mohorn | | | | | |
| Lashaviette Hunter | | | | | |
| Lashawn Backman | | | | | |
| Lashawn Dillard | | | | | |
| Lashawn Fuqua | | | | | |
| Lashawn Hunter | Address Redacted | | | | |
| Lashawn Jones | Address Redacted | | | | |
| Lashawn Martin | Address Redacted | | | | |
| Lashawn Mckinzie | | | | | |
| Lashawn Mcneil | Address Redacted | | | | |
| Lashawn R Curry | Address Redacted | | | | |
| Lashawn Rainer | Address Redacted | | | | |
| Lashawn Robeaux | Address Redacted | | | | |
| Lashawn Roe | | | | | |
| Lashawn Rutherford | | | | | |
| Lashawn Smith | Address Redacted | | | | |
| Lashawn Tucker | Address Redacted | | | | |
| Lashawn White | Address Redacted | | | | |
| Lashawn Winston | Address Redacted | | | | |
| Lashawn Yates | Address Redacted | | | | |
| Lashawna L Hal | Address Redacted | | | | |
| Lashawna Simmons | Address Redacted | | | | |
| Lashawnda Batts | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lashawnda Day | Address Redacted | | | | |
| Lashawnda Felder | | | | | |
| Lashawnda Orr LLC | 12 S Austin | Oak Park, IL 60304 | | | |
| Lashawndra Davis | Address Redacted | | | | |
| Lashawnna Stanley | Address Redacted | | | | |
| Lashawnte Mccraw | | | | | |
| Lashay Cox | | | | | |
| Lashay Renay LLC | 8 White Fox Cove | Jacksonville, AR 72076 | | | |
| Lashaya Mccray | Address Redacted | | | | |
| Lashaylagivens | 12664 Memorial Way | 2009 | Moreno Valley, CA 92553 | | |
| Lashco Tree Service | 46 Ferry St | S Hadley, MA 01075 | | | |
| Lashed | 645 Taraval St | Ground Floor | San Francisco, CA 94116 | | |
| Lashed By Leeka | 1104 7th St | W Palm Beach, FL 33401 | | | |
| Lashed by T | 5720 Garfield | Rm 1 | Kansas City, MO 64130 | | |
| Lashed Mafia | 1 Wes Plaza | Hyde Park, MA 02136 | | | |
| Lashedbyjamiejam LLC | 205 Pinedo Dr | Titusville, FL 32780 | | | |
| Lasheeda Johnson | Address Redacted | | | | |
| Lasheena Formbly | Address Redacted | | | | |
| Lashel Harris | Address Redacted | | | | |
| Lashell Booker | | | | | |
| Lashella Savage | Address Redacted | | | | |
| Lashelle Adams | Address Redacted | | | | |
| Lashelle Isom | Address Redacted | | | | |
| Lashelle Meridy | Address Redacted | | | | |
| Lashema Childs | Address Redacted | | | | |
| Lashes & Bundles Inc | 1371 E 48th St | Brooklyn, NY 11234 | | | |
| Lashes Boutique | 14412 West 117th Ct | Olathe, KS 66062 | | | |
| Lashes by Precious | 736 East 93St | Cleveland, OH 44108 | | | |
| Lashes by Scott | 235 Clairidge Ln | Lawrenceville, GA 30046 | | | |
| Lashes by Tina | 506 A Moreno Ave | Colorado Springs, CO 80910 | | | |
| Lashesha Ross | Address Redacted | | | | |
| Lashful | 2115 Piedmont Rd Ne | Atlanta, GA 30324 | | | |
| Lashicca Carmichael | Address Redacted | | | | |
| Lashiconnah Hammer | | | | | |
| Lashika Haynes | | | | | |
| Lashikas Tax Services | 6648 Stanhope Way | Indianapolis, IN 46254 | | | |
| Lashing Out | 6099 Mt Moriah Rd | Suite 3F | Memphis, TN 38115 | | |
| Lashing Out | 6099 Mt. Moriah Rd | Suite 3G | Memphis, TN 38115 | | |
| La-Shisha Inc | 5466 Schaefer | Dearborn, MI 48126 | | | |
| Lash'N Wax | Address Redacted | | | | |
| Lashon Alston | | | | | |
| Lashon Deloach | Address Redacted | | | | |
| Lashon Hoston | Address Redacted | | | | |
| Lashon Owens | | | | | |
| Lashon Wilson | Address Redacted | | | | |
| Lashona Nixon | Address Redacted | | | | |
| Lashona Tate | Address Redacted | | | | |
| Lashond Ferguson | Address Redacted | | | | |
| Lashonda Archer | Address Redacted | | | | |
| Lashonda Barnes | Address Redacted | | | | |
| Lashonda Chavers | Address Redacted | | | | |
| Lashonda Clark | Address Redacted | | | | |
| Lashonda F Crane | Address Redacted | | | | |
| Lashonda Geffrard | | | | | |
| Lashonda Jefferson | | | | | |
| Lashonda Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lashonda Mathis | Address Redacted | | | | |
| Lashonda Mcknight | | | | | |
| Lashonda Moss | Address Redacted | | | | |
| Lashonda Tyree | | | | | |
| Lashonda White | Address Redacted | | | | |
| Lashonda Young | | | | | |
| Lashondawiley | Address Redacted | | | | |
| Lashondra James | Address Redacted | | | | |
| Lashonia D White | Address Redacted | | | | |
| Lashoniqua Kelly | Address Redacted | | | | |
| Lashonn Swain | | | | | |
| Lashonna Davis | Address Redacted | | | | |
| Lashonne Randolph | Address Redacted | | | | |
| Lashonne S. Howell | Address Redacted | | | | |
| Lashonta Odom | Address Redacted | | | | |
| Lashonte Thomas | Address Redacted | | | | |
| Lashronda Katrice Morris | Address Redacted | | | | |
| Lashun Favors | | | | | |
| Lashun L Thomas | Address Redacted | | | | |
| Lashun Taylor | Address Redacted | | | | |
| Lashuna Mitchell | | | | | |
| Lashunda Jones | Address Redacted | | | | |
| Lashunda M. Preston | Address Redacted | | | | |
| Lashunda Mcduffie | Address Redacted | | | | |
| Lashunda Page | Address Redacted | | | | |
| Lashunda Pauyo | | | | | |
| Lashunda Puryear | Address Redacted | | | | |
| Lashunda Ross | Address Redacted | | | | |
| Lashundra Holt | Address Redacted | | | | |
| Lashundra Kline | | | | | |
| Lashundra Williams | | | | | |
| Lashunn Harper | Address Redacted | | | | |
| Lashunna Martin | | | | | |
| Lashuntel Thomas | Address Redacted | | | | |
| Lashurn Ferrell | Address Redacted | | | | |
| Lasijas Miller | Address Redacted | | | | |
| Lasina Jensen | | | | | |
| Lask Roofing & Siding, Inc | 1101 22Nd St | Rockford, IL 61108 | | | |
| Lasmns Technology Solutions, | 2447 Lunt | Chicago, IL 60645 | | | |
| Laso LLC | 101 Antonina Ave | Suite 5 | American Canyon, CA 94503 | | |
| Lasombil Laster | Address Redacted | | | | |
| Lasondra Gray | | | | | |
| Lasondra L. York | Address Redacted | | | | |
| Lasonia Johnson | Address Redacted | | | | |
| Lasonia Smith | | | | | |
| Lasonya Abney | | | | | |
| Lasonya Adams | Address Redacted | | | | |
| Lasonya Dillard | | | | | |
| Lasonya Hall | Address Redacted | | | | |
| Lasonya Howard | Address Redacted | | | | |
| Lasonya Jones, Md | Address Redacted | | | | |
| Lasonya Rosado | Address Redacted | | | | |
| Laspis Lazuli, LLC. | Attn: Santiago Mora | 23501 Cinco Ranch Boulevard Suite J110 | Katy, TX 77494 | | |
| Lassen & Hennigs Inc | 114 Montague St | Brooklyn, NY 11201 | | | |
| Lassina Coulibaly | | | | | |
| Lassor Feasley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lassus Ink, LLC | 268 Buttonwood Ave | Winter Springs, FL 32708 | | | |
| Last Biscuit Technology | 1421 Leeward Cir | Kemah, TX 77565 | | | |
| Last Breath Film Inc | 44-2680 Kalopa Mauka Rd | Honokaa, HI 96727 | | | |
| Last Cance Stable, LLC | 24 Old York Roaad | Chesterfield, NJ 08515 | | | |
| Last Car Auto Collision Repair Inc | 11349 S. Orange Blossom Tr. | Ste B-110 | Orlando, FL 32837 | | |
| Last Chance Auto | 2205 W 12th St | Little Rock, AR 72202 | | | |
| Last Chance Escape Games LLC | 1105 Parkside Lane | Suite 1300 | Woodstock, GA 30189 | | |
| Last Chance Transport Service LLC | 3718 Hicks Lake Lane | Vernon, FL 32462 | | | |
| Last Chance Trucking | 200 E Crosby St, Apt 2 | Sour Lake, TX 77659 | | | |
| Last Date, LLC | 152 W 36th St | 803 | New York, NY 10018 | | |
| Last Days Voice Ministries International | 5912 Omo Rd | N Chesterfield, VA 23234 | | | |
| Last Frontier Transport LLC | 4481 W Medicine Man Rd | Pahrump, NV 89048 | | | |
| Last Mile Shuttle LLC | 75 Country Club Dr | Novato, CA 94949 | | | |
| Last Of The Mo Records LLC | 12 Commerce Drive | Suite B | Destin, FL 32541 | | |
| Last Resort Fee | 904 Rivers Edge Road | Ozark, MO 65721 | | | |
| Last Resort Saloon | Address Redacted | | | | |
| Last Stop Auto Sales, LLC | 2815 State Rte 133 | Bethel, OH 45106 | | | |
| Last Stop Autos Inc | 1777 A Pacific St | Brooklyn, NY 11213 | | | |
| Last Viking, LLC | 305 White Pond Colony Road | Carmel, NY 10512 | | | |
| Laster Wood Contracting | 510 W Austin St | Jefferson, TX 75657 | | | |
| Lastfeel Inc | 2902 S. Central | Los Angeles, CA 90011 | | | |
| Lasting Construction & Improvements LLC | 841 East Main St | Bridgewater, NJ 08807 | | | |
| Lasting Impressions Hair & Nail Salon | 8192 Inland Ln N | Maple Grove, MN 55311 | | | |
| Lasting Impressions Valet | 2434 E Normandy Dr | Anaheim, CA 92806 | | | |
| Lasting Smiles Of Stratford LLC | 1100 Barnum Ave | Stratford, CT 06614 | | | |
| Lastiri Dairy, LLC | 830 Sierra St | Vale, OR 97918 | | | |
| Lastres Art | Address Redacted | | | | |
| Lastrina & Associates, Inc. | 1480 Enfield St | Enfield, CT 06082 | | | |
| Lastytria Dobson | Address Redacted | | | | |
| Lasunya Beckham | Address Redacted | | | | |
| Laswandra Graydon | Address Redacted | | | | |
| Laswann Beasley | Address Redacted | | | | |
| Laszlo & Sons Landscaping Inc. | 13 Eastview Terrace | Easton, PA 18045 | | | |
| Laszlo Elliott Inc | 5537 Monte Carlo Pl | Pompano Beach, FL 33068 | | | |
| Laszlo Kiraly | dba Tempo Electric | 4600 Sophia Way | N Las Vegas, NV 89032 | | |
| Laszlo Kovach | | | | | |
| Laszlo Vas | | | | | |
| Lat Ocala Homes LLC | 1720 Se 16th Ave | Bldg 200 | Ocala, FL 34471 | | |
| Lata Awon | Address Redacted | | | | |
| Lata G. Beri Dds | Address Redacted | | | | |
| Lata Kirpalani Cpa Pc | 33 Wood Ave South | 6Th Floor | Iselin, NJ 08830 | | |
| Lata Sonpal Phd. Fcht., P.A. | 7742 North Kendall Drive | 496 | Miami, FL 33156 | | |
| Latajah Matchem | Address Redacted | | | | |
| Latajma Campbell | Address Redacted | | | | |
| Latalia Interior | 311 Orleans Ave | New Iberia, LA 70560 | | | |
| Latalla Harris | Address Redacted | | | | |
| Latam Development Group Inc | 1135 Terminal Way | Reno, NY 89502 | | | |
| Latandras Patterson | Address Redacted | | | | |
| Latandras Warren | | | | | |
| Latanganikia Earley | Address Redacted | | | | |
| Latangela Slaton Notals Management | 2870 Peachtree Road | Suite 156 | Atlanta, GA 30305 | | |
| Latangelia Lovette | Address Redacted | | | | |
| Latangia Humphrey | Address Redacted | | | | |
| Latania Chamberlain | Address Redacted | | | | |
| Latania Johnson | | | | | |
| Latanja Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latanya A Brumfield | Address Redacted | | | | |
| Latanya August | Address Redacted | | | | |
| Latanya Biggers | | | | | |
| Latanya Bramwell | | | | | |
| Latanya Clemons | Address Redacted | | | | |
| Latanya Curry | Address Redacted | | | | |
| Latanya Dibble | Address Redacted | | | | |
| Latanya Frazier | Address Redacted | | | | |
| Latanya Hill | Address Redacted | | | | |
| Latanya Jones | Address Redacted | | | | |
| Latanya Nichols | Address Redacted | | | | |
| Latanya Paris | Address Redacted | | | | |
| Latanya Richards | Address Redacted | | | | |
| Latanya Rodgers | Address Redacted | | | | |
| Latanya Smith | | | | | |
| Latanya Stevenson | Address Redacted | | | | |
| Latanya Wilson | Address Redacted | | | | |
| Latanya Wimberly | Address Redacted | | | | |
| Latanya Winfield | Address Redacted | | | | |
| Latanyua Blackwell | | | | | |
| Latara Dobin | | | | | |
| Latara Marshall | Address Redacted | | | | |
| Latara Montgomeru | | | | | |
| Lataraha Wilmore | Address Redacted | | | | |
| Latarika Taylor | Address Redacted | | | | |
| Latarsha Dunkley | | | | | |
| Latarsha Griffin | | | | | |
| Latarsha Hayes | Address Redacted | | | | |
| Latarsha Key | | | | | |
| Latarsha Mcgee | Address Redacted | | | | |
| Latarsha Scott | | | | | |
| Latarsha Tape | Address Redacted | | | | |
| Latarshia Gray | | | | | |
| Latasha Andrews | Address Redacted | | | | |
| Latasha Bailey | | | | | |
| Latasha Benn | Address Redacted | | | | |
| Latasha Berry | | | | | |
| Latasha Blount | Address Redacted | | | | |
| Latasha Brock | | | | | |
| Latasha Burpo | Address Redacted | | | | |
| Latasha Byears | Address Redacted | | | | |
| Latasha Caruthers | Address Redacted | | | | |
| Latasha Clark | | | | | |
| Latasha Crenshaw | | | | | |
| Latasha Crump | Address Redacted | | | | |
| Latasha Dantzler | | | | | |
| Latasha Gatling | | | | | |
| Latasha Gilbert | Address Redacted | | | | |
| Latasha Harper | Address Redacted | | | | |
| Latasha Harris | Address Redacted | | | | |
| Latasha Heisel | | | | | |
| Latasha Hibbert | | | | | |
| Latasha Jones | | | | | |
| Latasha Kelly | Address Redacted | | | | |
| Latasha Kinnard | Address Redacted | | | | |
| Latasha Lewis | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latasha Lewis | | | | | |
| Latasha M Petty | Address Redacted | | | | |
| Latasha M Skinner | Address Redacted | | | | |
| Latasha Malone | Address Redacted | | | | |
| Latasha Mccall | | | | | |
| Latasha Mcneil | Address Redacted | | | | |
| Latasha Moore | Address Redacted | | | | |
| Latasha Morehouse | Address Redacted | | | | |
| Latasha Myles | Address Redacted | | | | |
| Latasha Nelms | Address Redacted | | | | |
| Latasha Neloms | Address Redacted | | | | |
| Latasha Newton | Address Redacted | | | | |
| Latasha Perkins | Address Redacted | | | | |
| Latasha Phillips | Address Redacted | | | | |
| Latasha Resper | Address Redacted | | | | |
| Latasha Ross | Address Redacted | | | | |
| Latasha Savage | Address Redacted | | | | |
| Latasha Sharp | Address Redacted | | | | |
| Latasha Smith | Address Redacted | | | | |
| Latasha Starks | Address Redacted | | | | |
| Latasha T Anderson Hendrickson | Address Redacted | | | | |
| Latasha Taylor | Address Redacted | | | | |
| Latasha Thomas | Address Redacted | | | | |
| Latasha Townsend | | | | | |
| Latasha Wakefield | | | | | |
| Latasha Walker | Address Redacted | | | | |
| Latasha Washington | Address Redacted | | | | |
| Latasha Watkins | | | | | |
| Latasha Wells | Address Redacted | | | | |
| Latasha Williams | Address Redacted | | | | |
| Latasha Williamson | | | | | |
| Latasha Wilson | Address Redacted | | | | |
| Latasha Wilson | | | | | |
| Latasha Winn | Address Redacted | | | | |
| Latasha Woods | Address Redacted | | | | |
| Latasha Wright | Address Redacted | | | | |
| Latashahlong | Address Redacted | | | | |
| Latashia Foster | Address Redacted | | | | |
| Latashia Johnson | Address Redacted | | | | |
| Latashia Knight | Address Redacted | | | | |
| Latashia Martin | | | | | |
| Latashia Robinson | | | | | |
| Latashia West | Address Redacted | | | | |
| Latasia Lewis | Address Redacted | | | | |
| Latasia Shanelle Beauty Hair Salon | 10116 Oakbrook Dr | Apt C | Charlotte, NC 28210 | | |
| Latasiadetwiler | Address Redacted | | | | |
| Latate Inc | 150 Tyrone Drive | E Hampton, NY 11937 | | | |
| Lataunda Atkins | | | | | |
| Lataunya Howard | | | | | |
| Lataunya Weaver | | | | | |
| Latavia Anderson | Address Redacted | | | | |
| Latavia Andrews | Address Redacted | | | | |
| Latavia Bacon | Address Redacted | | | | |
| Latavia Hudson | | | | | |
| Latavia S Johnson | Address Redacted | | | | |
| Latavia Thomas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Latavia Trimble | Address Redacted | | | | |
| Latavia Wilson | Address Redacted | | | | |
| Latavis Givens | Address Redacted | | | | |
| Latavius Powell | | | | | |
| Latawane Raines | Address Redacted | | | | |
| Lataya Brown | | | | | |
| Lataya Jeremiah | Address Redacted | | | | |
| Lataynia Lee | | | | | |
| Lataz LLC | 1405 Route 35 | Suite 208 | Ocean, NJ 07712 | | |
| Latchezar Hristov | Address Redacted | | | | |
| Latchkee To Success | 1480 Linwood Ave | Columbus, OH 43206 | | | |
| Latchmie P Siewdial | Address Redacted | | | | |
| Late Fashion Boutique | 1506 S Homan | Chicago, IL 60623 | | | |
| Late Night Thai | Address Redacted | | | | |
| Lateafa Alvaranga | | | | | |
| Lateairra Flowers | Address Redacted | | | | |
| Latecia Farrell | Address Redacted | | | | |
| Latecia May | Address Redacted | | | | |
| Lateef Adams | Address Redacted | | | | |
| Lateef Oseni | | | | | |
| Lateef Sarnor | | | | | |
| Lateef Uddin Hasan Mohammed | 6130 N Washtenaw Ave | Apt 1 | Chicago, IL 60659 | | |
| Lateefah Hills | Address Redacted | | | | |
| Lateesha Burrell | | | | | |
| Lateisha Banks | Address Redacted | | | | |
| Lateisha White | | | | | |
| Latelier Hair Co | 1655 Mansell Rd | Suite164 | Alpharetta, GA 30009 | | |
| L'Atelier Marc D, Inc | 8700 Hollywood Hills Rd | Los Angeles, CA 90046 | | | |
| Latella Williams | Address Redacted | | | | |
| Lateral Films | 2180 Bryant St | Ste 209 | San Francisco, CA 94110 | | |
| Lateral Law Group | 422 West Riverside Drive | Apt 614 | Austin, TX 78704 | | |
| Lateresita Restaurant | 7101 66 St N | Pinellas Park, FL 33781 | | | |
| Lateria Kennard | Address Redacted | | | | |
| Laterica Dunn | Address Redacted | | | | |
| Laterica Mclendon | Address Redacted | | | | |
| Laterra Jones | Address Redacted | | | | |
| Laterria Pettigrew | Address Redacted | | | | |
| Laterrica Hall | Address Redacted | | | | |
| Laterrika Howard | Address Redacted | | | | |
| Laterrika Thompkins | | | | | |
| Laterrion Crenshaw | Address Redacted | | | | |
| Laterrius Davis | Address Redacted | | | | |
| Latesa Booker Cox | Address Redacted | | | | |
| Latesha Grant | Address Redacted | | | | |
| Latesha Johnson | | | | | |
| Latesha Jones | Address Redacted | | | | |
| Latesha Williams | Address Redacted | | | | |
| Latesia D. Butler | Address Redacted | | | | |
| Latest Concepts Inc | 26372 Deere Ct., Ste A | Murrieta, CA 92562 | | | |
| Latest Design LLC | 2277 Nw 77th Terrace | Pembroke Pines, FL 33024 | | | |
| Latest Furniture Corp | 327 East Fordham Road | Bronx, NY 10458 | | | |
| Latethia Freeman | Address Redacted | | | | |
| Lateya Conway | Address Redacted | | | | |
| Latha Nagaraj | | | | | |
| Latha Uthayakumar | | | | | |
| Lathadius Sims | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latham Contracting | 226 Pearl St | Grinnell, IA 50112 | | | |
| Latham Electric Inc | 104 Green Hill Drive | Clyde, NC 28721 | | | |
| Latham Investigative Services, LLC | 325 S Margene Dr | MidW City, OK 73130 | | | |
| Latham Nail | Address Redacted | | | | |
| Lathara Inc | W 200 N 4881 Tamarind Court | Menomonee Falls, WI 53051 | | | |
| Lathash Patillo-Jones | | | | | |
| Lathdavone Welcenbach | Address Redacted | | | | |
| Latheojannie LLC | 1119 N. Main St | 100 | Elkhart, IN 46514 | | |
| Latherhouse | 7156 W Alaska Dr | Lakewood, CO 80226 | | | |
| Lathia Turner | Address Redacted | | | | |
| Lathreadz | 1345 Good Hope Road Se | Washington, DC 20020 | | | |
| Lathresha Goodwin | | | | | |
| Lathrop Community Inc | 100 Bassett Brook Drive | Easthampton, MA 01027 | | | |
| Lathrop Home | Address Redacted | | | | |
| Lathrops Milkranch LLC | 2597A St Hwy 80 | Sherburne, NY 13460 | | | |
| Lati Fashions International, Inc. | 2041 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Latia Boulware | | | | | |
| Latia Cox | Address Redacted | | | | |
| Latia Flewellyn | Address Redacted | | | | |
| Latia Franklin | Address Redacted | | | | |
| Latia Jackson | Address Redacted | | | | |
| Latia Jeffries | Address Redacted | | | | |
| Latia Jones | | | | | |
| Latia Lopes | | | | | |
| Latia Rose | Address Redacted | | | | |
| Latia Williams | Address Redacted | | | | |
| Latia Worthy | Address Redacted | | | | |
| Latibule | Address Redacted | | | | |
| Laticea'S Learning Lab | 2939 Blondo St | 105 | Omaha, NE 68111 | | |
| Laticia Bolden | Address Redacted | | | | |
| Laticia Jackson | Address Redacted | | | | |
| Laticia Jones | | | | | |
| Laticia Ricechatman | Address Redacted | | | | |
| Latiecha Coachman-Simpson | Address Redacted | | | | |
| Latierra Longmire -Allen | | | | | |
| Latif Chowdhury | | | | | |
| Latif Oduola-Owoo | | | | | |
| Latif Qadri | | | | | |
| Latifa Emporium LLC | 46 Mohave Ave | Worcester, MA 01606 | | | |
| Latifah Banks | Address Redacted | | | | |
| Latifat Azeez | Address Redacted | | | | |
| Latifur Rehman | Address Redacted | | | | |
| Latify Ventures | 822 Northwich Ave | Westfield, IN 46074 | | | |
| Latijerica Johnson | | | | | |
| Latika Lewis | Address Redacted | | | | |
| Latika Snacks | Address Redacted | | | | |
| Latikqua Patterson | Address Redacted | | | | |
| Latin American Business Institute Corp | 10614 S Federal Hwy 1 | Port St Lucie Fl, FL 34952 | | | |
| Latin American Deli Inc | 626 Union Ave | Westbury, NY 11590 | | | |
| Latin American Restaurant | 800 Main St | Boonton, NJ 07005 | | | |
| Latin American Theater Experiment Assoc | 107 Suffolk St | 2Nd Floor | New York, NY 10002 | | |
| Latin Consulting Inc | 13833 Wellington Trace E-4 | Wellington, FL 33414 | | | |
| Latin Eagles Group | 92 Pulaski St | 1St Floor | Newark, NJ 07105 | | |
| Latin Entertainment | 3089 Clairemont Dr, Ste C | San Diego, CA 92117 | | | |
| Latin Express LLC | 2905 Express Llc | Dallas, TX 75211 | | | |
| Latin House | 9565 Southwest 72Nd St | Miami, FL 33173 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latin Janitorial Services LLC | 518 Oneida Place Nw | Washington, DC 20011 | | | |
| Latin Paving Construction LLC | 201 Jessie St | Joliet, IL 60433 | | | |
| Latin Power | 18939 Nw 86th Ave | Apt 3206 | Hialeah, FL 33015 | | |
| Latin Sound Inc | 843 Broadway | Revere, MA 02151 | | | |
| Latin Who'S Who Inc. | 2631 Merrick Rd., Ste 203 | Bellmore, NY 11710 | | | |
| Latina Hickman | Address Redacted | | | | |
| Latina Laundromat LLC | 434 Union Ave | Fl 1 | Paterson, NJ 07502 | | |
| Latina Mccord | | | | | |
| Latina Medical Office Pc | 188 Dahill Road | Suite A | Brooklyn, NY 11218 | | |
| Latina Nails | 562 W 24th St | Newton, NC 28658 | | | |
| Latina Scott | | | | | |
| Latina Thomas | | | | | |
| Latinco Trading Ll | 1951 Nw 7 Th. Ave | 600 | Miami, FL 33136 | | |
| Latine Halstead | | | | | |
| Latinfiber LLC | 13 Rocky Ln | Houston, TX 77040 | | | |
| Latinga N Maxfield | Address Redacted | | | | |
| Latinka Igrutinovic | Address Redacted | | | | |
| Latinlanguagesolutin | 1134 Pine St | Martinez, CA 94553 | | | |
| Latino American Services, Inc. | 110 W 4th St | Ste A | Santa Ana, CA 92701 | | |
| Latino Beauty Services LLC | 5839 Bissonet St | Bellaire, TX 77401 | | | |
| Latino Community Auto Center | 13545 Us Hwy 70 W Bussiness | Clayton, NC 27520 | | | |
| Latino Consultax | 221 W Hueneme Rd Lnd | Oxnard, CA 93033 | | | |
| Latino Framing, Inc | 4402 Echo Court | Woodbridge, VA 22193 | | | |
| Latino Meat & Produce Inc. | 3449 W 48th Pl | Chicago, IL 60632 | | | |
| Latino Outreach Consulting Of Nc Inc | 527 Cooper Branch Rd | Clayton, NC 27520 | | | |
| Latino Tax Center & Center | 306 W Market St | York, PA 17401 | | | |
| Latino Tax Education Center Inc. | 100 S Biscayne Blvd | Miami, FL 33130 | | | |
| Latino Tax Services | 149 Grand St, Ste 2B | White Plains, NY 10601 | | | |
| Latino'S Auto Group | 2124 W Kingsley Rd | Garland, TX 75041 | | | |
| Latinos Automobile Repair Inc | 4284 Enterprise Ave | Unit 8-9 | Naples, FL 34104 | | |
| Latinos Legal Services, LLC | 8910 N Dale Mabry Hwy | 1 | Tampa, FL 33614 | | |
| Latinotrading LLC | 160 Nw 62Nd Ave | Miami, FL 33126 | | | |
| Latinotv LLC | Attn: Fred Lugo | 4502 Linda Terrace | Covina, CA 91722 | | |
| Latintax Atl, LLC | 5170 Jimmy Carter Blvd | Norcross, GA 30093 | | | |
| Latinum Stairway Apartments Alpha LLC | 656 Live Oak Dr | El Cajon, CA 92020 | | | |
| Latinx Uprising | 1216 N Orange Grove Ave | Apt 1 | W Hollywood, CA 90046 | | |
| Latisa Britton | Address Redacted | | | | |
| Latisa Peters Mcclain | Address Redacted | | | | |
| Latise M. Howie | Address Redacted | | | | |
| Latish Parker | | | | | |
| Latisha Bryant | Address Redacted | | | | |
| Latisha Capers | Address Redacted | | | | |
| Latisha Causey | Address Redacted | | | | |
| Latisha Cliatt | Address Redacted | | | | |
| Latisha Dortch | Address Redacted | | | | |
| Latisha Goodman-Cuffee | | | | | |
| Latisha Hester | Address Redacted | | | | |
| Latisha Holmon | | | | | |
| Latisha King | Address Redacted | | | | |
| Latisha Nelms-Tucker | Address Redacted | | | | |
| Latisha Perkins | Address Redacted | | | | |
| Latisha Price | | | | | |
| Latisha Ratliff | Address Redacted | | | | |
| Latisha Rice | Address Redacted | | | | |
| Latisha Robinson | | | | | |
| Latisha Russell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latisha Smith | Address Redacted | | | | |
| Latisha Smutz | | | | | |
| Latisha Socia | Address Redacted | | | | |
| Latisha Thompson Assisted Living Care | 3505 Erdman Ave | House | Baltimore, MD 21213 | | |
| Latisha Vassel | Address Redacted | | | | |
| Latisha Vaughn-Brandon | | | | | |
| Latisha Warren | | | | | |
| Latisha White-Ellsworth | | | | | |
| Latisha Wilson | | | | | |
| Latishasingletary | 1837 Northwest 31st Ave | Lauderhill, FL 33311 | | | |
| Latishawright | Address Redacted | | | | |
| Latishia Sifford | | | | | |
| Latissha Evans | Address Redacted | | | | |
| Latissha Mccullum | Address Redacted | | | | |
| Latisya Bell | | | | | |
| Latitia Miller | Address Redacted | | | | |
| Latitude 44 Design | 6735 75th St Nw | Oronoco, MN 55960 | | | |
| Latitude Search Group, | 35 Hudson Common | Hudson, OH 44236 | | | |
| Lative Green | Address Redacted | | | | |
| Latocque Suttle | 295 Luther Davis Rd | Brent, AL 35034 | | | |
| Latoia Jones | Address Redacted | | | | |
| Latoia Wimberly | Address Redacted | | | | |
| Latoiaharris | 380 Harding Place | Apt.T9 | Nashville, TN 37211 | | |
| Latoiaharris | Address Redacted | | | | |
| Latoiyah Roland | | | | | |
| Latondra Richardson | Address Redacted | | | | |
| Latonia Alexander | | | | | |
| Latonia Blate-Kent | | | | | |
| Latonia Boyce | Address Redacted | | | | |
| Latonia Branch | Address Redacted | | | | |
| Latonia Bridges | | | | | |
| Latonia Browder | | | | | |
| Latonia Fulton | | | | | |
| Latonia Green | | | | | |
| Latonia Leverette | Address Redacted | | | | |
| Latonia Nolden | Address Redacted | | | | |
| Latonia Raynor | | | | | |
| Latonia Toy | Address Redacted | | | | |
| Latonja Gladney | Address Redacted | | | | |
| Latonja Roque | Address Redacted | | | | |
| Latonya Augustus | | | | | |
| Latonya Austin | Address Redacted | | | | |
| Latonya Baker | Address Redacted | | | | |
| Latonya Ballard | Address Redacted | | | | |
| Latonya Blake | Address Redacted | | | | |
| Latonya Calhoun | Address Redacted | | | | |
| Latonya Dawkins | | | | | |
| Latonya Decor | Address Redacted | | | | |
| Latonya Dooley | | | | | |
| Latonya Duffey | Address Redacted | | | | |
| Latonya Johns | Address Redacted | | | | |
| Latonya Johnson | Address Redacted | | | | |
| Latonya Kyle | | | | | |
| Latonya Lacey | Address Redacted | | | | |
| Latonya Lyles | | | | | |
| Latonya M. Lewis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latonya Mcdonald | Address Redacted | | | | |
| Latonya Mcmorris | | | | | |
| Latonya Moses | Address Redacted | | | | |
| Latonya Padu | | | | | |
| Latonya Rawls | | | | | |
| Latonya Reed | Address Redacted | | | | |
| Latonya Rojas | | | | | |
| Latonya Seawright | | | | | |
| Latonya Thomas | Address Redacted | | | | |
| Latonya Ward | Address Redacted | | | | |
| Latonya Wearing | Address Redacted | | | | |
| Latonya Webb | Address Redacted | | | | |
| Latonya Williams | Address Redacted | | | | |
| Latonya Wimbush Milton | Address Redacted | | | | |
| Latonya Woods | Address Redacted | | | | |
| Latonya Yvonne Mathis | Address Redacted | | | | |
| Latonzya Burney | Address Redacted | | | | |
| Latooth Dentistry P.C. | 200 Central Park South | New York, NY 10019 | | | |
| Latora Gilliam | | | | | |
| Latorey Earvin | | | | | |
| Latoria Boyd | Address Redacted | | | | |
| Latoria Byas | | | | | |
| Latoria Griffin | Address Redacted | | | | |
| Latoria Harris | | | | | |
| Latoria Jenkins | Address Redacted | | | | |
| Latoria Marbury | Address Redacted | | | | |
| Latoria Rachal | Address Redacted | | | | |
| Latorre Construction LLC | 12525 Orange Dr | Suite 708 | Ft Lauderdale, FL 33330 | | |
| Latorya Kumapayi | Address Redacted | | | | |
| Latos Energy LLC | 525 West 24th St, Apt 4115 | Houston, TX 77008 | | | |
| Latosha Buford | Address Redacted | | | | |
| Latosha Collier | Address Redacted | | | | |
| Latosha D. Taylor | Address Redacted | | | | |
| Latosha Davis | Address Redacted | | | | |
| Latosha Dent | Address Redacted | | | | |
| Latosha Goodson | Address Redacted | | | | |
| Latosha Holmes | Address Redacted | | | | |
| Latosha Jenkins | Address Redacted | | | | |
| Latosha Lawrence | Address Redacted | | | | |
| Latosha Martin | Address Redacted | | | | |
| Latosha Minnifield | Address Redacted | | | | |
| Latosha N Crowe | Address Redacted | | | | |
| Latosha Nicole Real Estate, LLC | 12623 Emerald Ridge Blvd E | Puyallup, WA 98374 | | | |
| Latosha Washington | Address Redacted | | | | |
| Latosha Wright | | | | | |
| Latoshia Brazil | Address Redacted | | | | |
| Latoshia Calloway | Address Redacted | | | | |
| Latosia Jackson | Address Redacted | | | | |
| Latotsha Ellis | | | | | |
| Latour Auto. Inc | 72 Walden Ave | Buffalo, NY 14211 | | | |
| Latour Enterprizes, Inc. | 538 West St | Daytona Beach, FL 32114 | | | |
| Latoya Allen | Address Redacted | | | | |
| Latoya Baker | Address Redacted | | | | |
| Latoya Banks | Address Redacted | | | | |
| Latoya Banks | | | | | |
| Latoya Beard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latoya Beck | Address Redacted | | | | |
| Latoya Bell | Address Redacted | | | | |
| Latoya Benton | Address Redacted | | | | |
| Latoya Bonner | Address Redacted | | | | |
| Latoya Boyd | Address Redacted | | | | |
| Latoya Bradley | Address Redacted | | | | |
| Latoya Brown | Address Redacted | | | | |
| Latoya Brown | | | | | |
| Latoya Burns | Address Redacted | | | | |
| Latoya Burt | Address Redacted | | | | |
| Latoya Byrd Nest Home Daycare | 1134 E 81 St Pl | Chicago, IL 60619 | | | |
| Latoya Campbell | Address Redacted | | | | |
| Latoya Carroll | Address Redacted | | | | |
| Latoya Clark | Address Redacted | | | | |
| Latoya Clayton | Address Redacted | | | | |
| Latoya Clegg | Address Redacted | | | | |
| Latoya Coleman | Address Redacted | | | | |
| Latoya Cooper Hair | 300 Magnolia Blvd | 102 | Port Wentworth, GA 31407 | | |
| Latoya Daniels | Address Redacted | | | | |
| Latoya Davidson | Address Redacted | | | | |
| Latoya Davis | | | | | |
| Latoya Dix - Building Dreams | 8324 Tilly Mill Lane | Indianapolis, IN 46278 | | | |
| Latoya Doss | | | | | |
| Latoya Dugay | | | | | |
| Latoya Edwards | Address Redacted | | | | |
| Latoya F Walton | Address Redacted | | | | |
| La-Toya Facey | Address Redacted | | | | |
| Latoya Faison | Address Redacted | | | | |
| Latoya Farr | Address Redacted | | | | |
| Latoya Forrest | Address Redacted | | | | |
| Latoya Foster | | | | | |
| Latoya Gaines | Address Redacted | | | | |
| Latoya Gilmore | Address Redacted | | | | |
| Latoya Givhan | Address Redacted | | | | |
| Latoya Hall | Address Redacted | | | | |
| Latoya Harris | Address Redacted | | | | |
| Latoya Harvey | Address Redacted | | | | |
| Latoya Hayes | Address Redacted | | | | |
| Latoya Hillery | | | | | |
| Latoya Holston | | | | | |
| Latoya Houston | | | | | |
| Latoya Hughes | Address Redacted | | | | |
| Latoya Isom | Address Redacted | | | | |
| Latoya J Henderson | Address Redacted | | | | |
| Latoya J. Woodson | Address Redacted | | | | |
| Latoya Jackson | | | | | |
| Latoya James | Address Redacted | | | | |
| Latoya Johnson | Address Redacted | | | | |
| Latoya Johnson-Foster | Address Redacted | | | | |
| Latoya Jones | Address Redacted | | | | |
| Latoya Joseph | Address Redacted | | | | |
| Latoya Kelly | | | | | |
| Latoya Lenoir | Address Redacted | | | | |
| La'Toya Lewis | Address Redacted | | | | |
| Latoya Mack | Address Redacted | | | | |
| Latoya Mangum | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latoya Martin | | | | | |
| Latoya Mccants | | | | | |
| Latoya Micheaux | Address Redacted | | | | |
| Latoya Miller | Address Redacted | | | | |
| Latoya Minor | Address Redacted | | | | |
| Latoya Murray | Address Redacted | | | | |
| Latoya Nathan | Address Redacted | | | | |
| Latoya Nuness | Address Redacted | | | | |
| Latoya Oliver | Address Redacted | | | | |
| Latoya Peete | Address Redacted | | | | |
| Latoya Perrier | Address Redacted | | | | |
| Latoya Poindexter | Address Redacted | | | | |
| Latoya R. Evans | Address Redacted | | | | |
| Latoya Redd | | | | | |
| Latoya Reynolds | Address Redacted | | | | |
| Latoya Robinson | Address Redacted | | | | |
| Latoya Robinson, Arnp, L.L.C. | 515 Channing Rd | Lakeland, FL 33805 | | | |
| Latoya Rosell | Address Redacted | | | | |
| Latoya Shellie | Address Redacted | | | | |
| Latoya Shields | Address Redacted | | | | |
| Latoya Shilow | Address Redacted | | | | |
| Latoya Smith | Address Redacted | | | | |
| Latoya Smith | | | | | |
| Latoya Stephens | Address Redacted | | | | |
| Latoya Subran | Address Redacted | | | | |
| Latoya Sweeten | Address Redacted | | | | |
| Latoya Thomas | Address Redacted | | | | |
| Latoya Thomas | | | | | |
| Latoya Tucciarone | | | | | |
| Latoya Turner | | | | | |
| Latoya Tyse | Address Redacted | | | | |
| Latoya Walker | Address Redacted | | | | |
| Latoya Warsame | Address Redacted | | | | |
| Latoya Warsame | | | | | |
| Latoya Washington | Address Redacted | | | | |
| Latoya Waters | Address Redacted | | | | |
| Latoya Wells | | | | | |
| Latoya Whitaker | Address Redacted | | | | |
| Latoya Whitfield | Address Redacted | | | | |
| Latoya Young | | | | | |
| Latoya Young Taylor | Address Redacted | | | | |
| Latoya, S Beauty Salon | 1762 Shady Lane | Lucas, TX 75002 | | | |
| Latoyadouglas | Address Redacted | | | | |
| Latoyamorris | Address Redacted | | | | |
| Latoyia Daniels | Address Redacted | | | | |
| Latoyia De Hostos | | | | | |
| Latoyia Gause | Address Redacted | | | | |
| Latoyia Grimes | Address Redacted | | | | |
| Latra, LLC | 6018 April St | San Angelo, TX 76904 | | | |
| Latrailla Young | Address Redacted | | | | |
| Latrash Thompson | Address Redacted | | | | |
| Latravis Robinson | Address Redacted | | | | |
| Latravius Walker | Address Redacted | | | | |
| Latraya Thomas | Address Redacted | | | | |
| Latrea Price | Address Redacted | | | | |
| Latrecia Hill | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latreece Towers | 527 South Acme Rd | San Antonio, TX 78237 | | | |
| Latreece Towers | | | | | |
| Latrell Obrien | Address Redacted | | | | |
| Latrena Nelson | | | | | |
| Latrena Reeves | Address Redacted | | | | |
| Latrena Smith | | | | | |
| Latrena Staton | Address Redacted | | | | |
| Latrenda Mcjimpsey | Address Redacted | | | | |
| Latrenda Thompson-Simpson | Address Redacted | | | | |
| Latrenia Thomas | | | | | |
| Latresa Dewberry | | | | | |
| Latresa Lawrenz | Address Redacted | | | | |
| Latrese Andre | | | | | |
| Latrese Williams | | | | | |
| Latresha Penister | Address Redacted | | | | |
| Latreshia Linsy | Address Redacted | | | | |
| Latressa Dodson Janitorial Services | 706 Varsity Drive | Americus, GA 31709 | | | |
| Latressa Watson | Address Redacted | | | | |
| Latrevia Hooks | Address Redacted | | | | |
| Latrice Allen Md | Address Redacted | | | | |
| Latrice Dunn | Address Redacted | | | | |
| Latrice Eddington | | | | | |
| Latrice Gardner | Address Redacted | | | | |
| Latrice Goode | Address Redacted | | | | |
| Latrice Harmon | Address Redacted | | | | |
| Latrice Kemp | Address Redacted | | | | |
| Latrice Marbra | Address Redacted | | | | |
| Latrice Phoenix Photography | 1256 Franklin Ave | Pittsburgh, PA 15221 | | | |
| Latrice Poole | | | | | |
| Latrice Shanel Adams | Address Redacted | | | | |
| Latrice Stokes | | | | | |
| Latrice Turner | | | | | |
| Latricerichards | Address Redacted | | | | |
| Latricia Brock | | | | | |
| Latricia Brown | Address Redacted | | | | |
| Latricia Figueroa | | | | | |
| Latricia Hollis | Address Redacted | | | | |
| Latricia Jones-Sample | Address Redacted | | | | |
| Latricia Kelly | | | | | |
| Latricia Mikell | | | | | |
| Latricia Pannell | Address Redacted | | | | |
| Latricia Watkins | Address Redacted | | | | |
| Latricia Williams | | | | | |
| Latriece Bonner | Address Redacted | | | | |
| Latrina Johnson | Address Redacted | | | | |
| Latrina Moore | Address Redacted | | | | |
| Latrina Wiggins | | | | | |
| Latrina Williams | Address Redacted | | | | |
| Latrina Winford | | | | | |
| Latrina Wyatt | Address Redacted | | | | |
| Latrine Johnson | | | | | |
| Latrisha Howard | | | | | |
| Latrisha Jordan | Address Redacted | | | | |
| Latrisha Madison | Address Redacted | | | | |
| Latrisha Pinckney | | | | | |
| Latrisha Porter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Latrisia Sellers | Address Redacted | | | | |
| Latrivia Martin | Address Redacted | | | | |
| Latron Hicks | Address Redacted | | | | |
| Latronna Bush | | | | | |
| Latronya Hollingsworth | Lighthouse Counseling Services | 39 Fiore Drive | Savannah, GA 31419 | | |
| Latroy Jones | | | | | |
| Latroy Young | Address Redacted | | | | |
| Latsamy LLC | 12015 Ne 8th St | Ste 3 | Bellevue, WA 98005 | | |
| Latta, Wells & Associates | A Professional Dental Corporation | 1250 Peach St. | Suite L | San Luis Obispo, CA 93401 | |
| Latte Cafee | | | | | |
| Latterell Flooring | 1223 S Main St | Apt 2 | Aberdeen, SD 57401 | | |
| Lattice Capital Management LLC | 1014 Market St | Suite 100 | Kirkland, WA 98033 | | |
| Lattice Fmc Inc. | 105 W 51st St | Apt 4104 | Austin, TX 78751 | | |
| Lattimore'S Home Health Care | 9191 West Florissant Ave, Ste 210 | St Louis, MO 63136 | | | |
| Latuashia Davis | Address Redacted | | | | |
| Latwana Daniels | | | | | |
| Latytianna Brown | Address Redacted | | | | |
| Lau Hai San Inc | 2597 Senter Road | San Jose, CA 95111 | | | |
| Laudan Gish, Lcsw | Address Redacted | | | | |
| Lauder Plumbing | 4 Madison Ct | Stony Point, NY 10980 | | | |
| Lauderdale Chiropractic Clinic Inc | 1140 Se 3 Ave | Ft Lauderdale, FL 33316 | | | |
| Lauderman & Derr Trucking LLC | 31 Ulsh Ln | Fredericksburg, PA 17026 | | | |
| Laudien Golf Enterprises, Inc | Rotella Memorial Golf Course | 200 Thiells Mt Ivy Road | Pomona, NY 10970 | | |
| Laudisnay Rodriguez | Address Redacted | | | | |
| Laudy Ibarra | Address Redacted | | | | |
| Lauer Hospitality Group | 105 Avon Ave S | Avon, MN 56310 | | | |
| Laufers Financial Services Inc | 60 Herrick Ave | Unit 112 | Spring Valley, NY 10977 | | |
| Laugh N' Discover Early Learning Center | 7424 Fairbanks N Houston Rd | Houston, TX 77040 | | | |
| Laughery Trucking LLC | 7600 Old Meadville Rd | Union City, PA 16438 | | | |
| Laughing Dog Productions LLC | 82 S Main St | Harrisonburg, VA 22801 | | | |
| Laughing Eyes Photography LLC | Attn: Patricia Arnquist | 19604 E Cornell Ave | Aurora, CO 80013 | | |
| Laughing Sheep Yarns | Address Redacted | | | | |
| Laughlin Tours, Llc | 3915 E Snavely Ave | Kingman, AZ 86409 | | | |
| Laujoe | 582 Middle Neck Rd. | Suit E | Great Neck, NY 11023 | | |
| Laun Studio Inc | 1655 Beverly Blvd | Los Angeles, CA 90026 | | | |
| Launa'S Nail | 1107 Branham Ln | San Jose, CA 95118 | | | |
| Launch Different | Address Redacted | | | | |
| Launch In 2 Days LLC | 5850 San Felipe St | Suite 500 | Houston, TX 77057 | | |
| Launch Pad Logistics | 2700 Nw 56th Ave | Apt 509 | Lauderhill, FL 33313 | | |
| Launch Studios LLC | 400W Peachtree St Nw | Ste 4-839 | Atlanta, GA 30308 | | |
| Launch Titans | Attn: Andrew Ter Louw | 613 Countryside Lane | Pella, IA 50219 | | |
| Launchmode Design Company, LLC | 713 W Duarte Rd | G269 | Arcadia, CA 91007 | | |
| Launchpad Entertainment, Llc | 8939 S.Sepulveda Blvd. | 508 | Los Angeles, CA 90045 | | |
| Launder Roofing Inc | 4909 North Us 1 | A114 | Cocoa, FL 32927 | | |
| Laundramagic | 5520 Normandy Blvd | Jacksonville, FL 32205 | | | |
| Laundry Brokers, Inc. | 6100 North Powerline Road | Ft Lauderdale, FL 33309 | | | |
| Laundry Dealer, LLC | 1856 N Nob Hill Rd. | 422 | Plantation, FL 33322 | | |
| Laundry Express Center Inc | 204 S Tennessee St | Cartersville, GA 30120 | | | |
| Laundry King Of Coram Inc | 1 Middle Country Rd | Middle Island, NY 11953 | | | |
| Laundry King Of Flatbush Inc. | 2038 Bedford Ave. | Brooklyn, NY 11226 | | | |
| Laundry On The Go, Inc. | 124 Spring Glen Drive | Debary, FL 32713 | | | |
| Laundry Palace, Inc | 1809 Lake Trafford | Immokalee, FL 34142 | | | |
| Laundry Party LLC | 208 Race St | 16 | Holyoke, MA 01040 | | |
| Laundry Pick Up Store | 9301 Lake Forest Blvd | Suite 102 | New Orleans, LA 70127 | | |
| Laundry Room Of Brandon, Inc. | 12525 Balm Boyette Rd | Riverview, FL 33579 | | | |
| Laundry Services | 1855 Ocean Ave | Seaside Heights, NJ 08751 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laundry Services Leo | 329 Seneca Ave | Middlesex, NJ 08846 | | | |
| Laundry Suds LLC | 1436 Semoran Blvd | 1040 | Casselberry, FL 32707 | | |
| Laundry Tech Equipment & Repairs LLC. | 730 Country Walk Cove | Eagle Lake, FL 33839 | | | |
| Laundry Works | 3520 S.W. 123rd Court | Miami, FL 33135 | | | |
| Laundry Zone | Address Redacted | | | | |
| Laundry Zone Callahan Inc | 450082 Sr 200 | Callahan, FL 32011 | | | |
| Laundrybz Inc.. | 428 52nd St | Brooklyn, NY 11220 | | | |
| Laundryplace | 3800 Quakerbridge Rd St2 | Hamilton, NJ 08619 | | | |
| Launey Dang | Address Redacted | | | | |
| Laura A Evans | Address Redacted | | | | |
| Laura A Macaluso | Address Redacted | | | | |
| Laura A Wright Cpa | 19348 Lancer Circle | Purcellville, VA 20132 | | | |
| Laura A. Ness | Address Redacted | | | | |
| Laura Abro | | | | | |
| Laura Adams | Address Redacted | | | | |
| Laura Alapizco | Address Redacted | | | | |
| Laura Albers Research + Strategy | 1141 S Holt Ave | Apt 3 | Los Angeles, CA 90035 | | |
| Laura Alberts, LLC | 891 Island Park Drive | Ste. A | Charleston, SC 29492 | | |
| Laura Alejandra Gomez | Address Redacted | | | | |
| Laura Alfaro | | | | | |
| Laura Alfonso | Address Redacted | | | | |
| Laura Alvarado | | | | | |
| Laura Anderson | | | | | |
| Laura Anderson Therapy | 3034 Whitland Crossing Drive | Nashville, TN 37214 | | | |
| Laura Arnold | Address Redacted | | | | |
| Laura Ashley Dressage | Address Redacted | | | | |
| Laura Ault | Address Redacted | | | | |
| Laura Ayala | | | | | |
| Laura B | Address Redacted | | | | |
| Laura B Love | Address Redacted | | | | |
| Laura B. Kasper, Phd, Psychologist | Address Redacted | | | | |
| Laura Babb | | | | | |
| Laura Baber | | | | | |
| Laura Baker | Address Redacted | | | | |
| Laura Balque | Address Redacted | | | | |
| Laura Barisonzi Photography | 340 E 80th St | Apt 6F | New York, NY 10075 | | |
| Laura Bartell | | | | | |
| Laura Barton | | | | | |
| Laura Bass | Address Redacted | | | | |
| Laura Beauchesne | Address Redacted | | | | |
| Laura Becker | Address Redacted | | | | |
| Laura Becker | | | | | |
| Laura Bedard | | | | | |
| Laura Benavides | | | | | |
| Laura Berens | | | | | |
| Laura Berland | Address Redacted | | | | |
| Laura Berry | | | | | |
| Laura Betancourt | Address Redacted | | | | |
| Laura Bethea | | | | | |
| Laura Betts | | | | | |
| Laura Bezemer Designs | 1990 Kidd Circle | Park City, UT 84098 | | | |
| Laura Bezona | | | | | |
| Laura Bird | | | | | |
| Laura Blankenship | | | | | |
| Laura Blasberg Law Pllc | 29 Woodfield Road | Stony Brook, NY 11790 | | | |
| Laura Blumenstein, Attorney At Law | 4343 Von Karman | Suite 150 | Newport Beach, CA 92660 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laura Blumenstein, Attorney At Law | Address Redacted | | | | |
| Laura Bonney | | | | | |
| Laura Borg | Address Redacted | | | | |
| Laura Bouslog | | | | | |
| Laura Boyd | | | | | |
| Laura Brenes-Dorso | | | | | |
| Laura Briceno | Address Redacted | | | | |
| Laura Brodnicki | | | | | |
| Laura Brody | Address Redacted | | | | |
| Laura Brophy Interiors | 707 Avocado Ave | Corona Del Mar, CA 92625 | | | |
| Laura Broussard | | | | | |
| Laura Brown | | | | | |
| Laura Brzostowski | | | | | |
| Laura Bucci, Dds Apdc | 329 S Moorpark Rd | Thousand Oaks, CA 91361 | | | |
| Laura Burke | | | | | |
| Laura Butler | | | | | |
| Laura Byrd | Address Redacted | | | | |
| Laura C Harkness | Address Redacted | | | | |
| Laura C Mercado | Address Redacted | | | | |
| Laura C Pineda | Address Redacted | | | | |
| Laura C. Hernandez Guevara | Address Redacted | | | | |
| Laura C. Levitt Md Inc | 5567 Coltrane St | Ventura, CA 93003 | | | |
| Laura Caldwell | | | | | |
| Laura Camila Mora | Address Redacted | | | | |
| Laura Camp | | | | | |
| Laura Campos | Address Redacted | | | | |
| Laura Cardinuto | | | | | |
| Laura Carrico | | | | | |
| Laura Castaneda | | | | | |
| Laura Castellanos | | | | | |
| Laura Cavendish | | | | | |
| Laura Cerdeiras | Address Redacted | | | | |
| Laura Chabot | | | | | |
| Laura Chaney | | | | | |
| Laura Chapman | | | | | |
| Laura Chase | | | | | |
| Laura Chastain | | | | | |
| Laura Chavis Events | Address Redacted | | | | |
| Laura Chellberg | Address Redacted | | | | |
| Laura Chiofalo | | | | | |
| Laura Christiana | | | | | |
| Laura Christine | Address Redacted | | | | |
| Laura Ciel | | | | | |
| Laura Cirillo | | | | | |
| Laura Cisneros | Address Redacted | | | | |
| Laura Cisneros | | | | | |
| Laura Clarke | Address Redacted | | | | |
| Laura Coe Design | 5515 Coral Reef Ave | La Jolla, CA 92037 | | | |
| Laura Cole | Address Redacted | | | | |
| Laura Coleman | | | | | |
| Laura Collins | | | | | |
| Laura Conn | Address Redacted | | | | |
| Laura Connolly | Address Redacted | | | | |
| Laura Constanza Bustamante | Address Redacted | | | | |
| Laura Corey | Address Redacted | | | | |
| Laura Coria Gaona | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laura Coury | Address Redacted | | | | |
| Laura Crosby | Address Redacted | | | | |
| Laura Crowley | 10 Burgundy Dr | Highlands Ranch, CO 80126 | | | |
| Laura Crowley | | | | | |
| Laura Curson, P.A. | Address Redacted | | | | |
| Laura Cwynar | | | | | |
| Laura Czerwinski | Address Redacted | | | | |
| Laura D Adams LLC | 1026 Flamevine Ln | Apt 201 | Vero Beach, FL 32963 | | |
| Laura D Hogan, Realtor | 4651 Ringold Road | Diamond Springs, CA 95619 | | | |
| Laura Dahlem | | | | | |
| Laura Dall | | | | | |
| Laura Daniels | | | | | |
| Laura Darrah | Address Redacted | | | | |
| Laura Darwin | | | | | |
| Laura Davis | Address Redacted | | | | |
| Laura Davis | | | | | |
| Laura Daza | | | | | |
| Laura De La Gar | | | | | |
| Laura Defendini | Address Redacted | | | | |
| Laura Delgado | Address Redacted | | | | |
| Laura Delorse Johnson | Address Redacted | | | | |
| Laura Diamond | | | | | |
| Laura Ditch | | | | | |
| Laura Domash | Address Redacted | | | | |
| Laura Doughty | | | | | |
| Laura Dragon | | | | | |
| Laura Dunaway | | | | | |
| Laura Duncan | Address Redacted | | | | |
| Laura Dunham | Address Redacted | | | | |
| Laura Duval | | | | | |
| Laura Dvorkin | Address Redacted | | | | |
| Laura Dwight Photography | 817 West End Ave | Apt 5E | New York, NY 10025 | | |
| Laura Dziubinski | Address Redacted | | | | |
| Laura E Fuhrmann | Address Redacted | | | | |
| Laura E Raimundi | Address Redacted | | | | |
| Laura E Robles | Address Redacted | | | | |
| Laura Echtinaw | | | | | |
| Laura Edelman | Address Redacted | | | | |
| Laura Edwards | | | | | |
| Laura Edwards Cpa LLC | 918 Preston Dr | Nashville, TN 37206 | | | |
| Laura Egelhoff | | | | | |
| Laura Elena Amores Pomares | Address Redacted | | | | |
| Laura Esperanza Quintanilla | Address Redacted | | | | |
| Laura Estrada | Address Redacted | | | | |
| Laura Ettema | | | | | |
| Laura Fey | Address Redacted | | | | |
| Laura Fieselman | Address Redacted | | | | |
| Laura Filip LLC | 514 N Water St | Milwaukee, WI 53202 | | | |
| Laura Finlay | | | | | |
| Laura Fischer | Address Redacted | | | | |
| Laura Fisher | Address Redacted | | | | |
| Laura Fisher | | | | | |
| Laura Fisher & Associates, LLC | 131 Middlesex Tpke | Burlington, MA 01803 | | | |
| Laura Fleischman | | | | | |
| Laura Flora Expansion | Address Redacted | | | | |
| Laura Fox | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laura Foyle | Address Redacted | | | | |
| Laura Francis | | | | | |
| Laura Frazier | | | | | |
| Laura Fry | Address Redacted | | | | |
| Laura Galvin Chapman | | | | | |
| Laura Gamez LLC | 603 18th St | 2 | Union City, NJ 07087 | | |
| Laura Garcia | | | | | |
| Laura Garcia Design LLC | 515 N Noble St | Apt 215 | Chicago, IL 60642 | | |
| Laura Garzon | | | | | |
| Laura Gasparrini | | | | | |
| Laura Gaston | | | | | |
| Laura Gawne | | | | | |
| Laura Geffert | | | | | |
| Laura Gelles | | | | | |
| Laura Gemmer | | | | | |
| Laura Genslinger | Address Redacted | | | | |
| Laura Geraghty | | | | | |
| Laura Getty | Address Redacted | | | | |
| Laura Gex | | | | | |
| Laura Geyen | | | | | |
| Laura Giacalone | | | | | |
| Laura Gillispie | | | | | |
| Laura Gingeresky | Address Redacted | | | | |
| Laura Glenn | | | | | |
| Laura Godfrey | | | | | |
| Laura Goldberg | Address Redacted | | | | |
| Laura Gomez | | | | | |
| Laura Gonzalez | Address Redacted | | | | |
| Laura Goranson | | | | | |
| Laura Gourdie | | | | | |
| Laura Graves | | | | | |
| Laura Graziano | | | | | |
| Laura Green | | | | | |
| Laura Griffin | | | | | |
| Laura Groves | | | | | |
| Laura Guardia | Address Redacted | | | | |
| Laura Guccione | | | | | |
| Laura Haass | | | | | |
| Laura Hackfeld | Address Redacted | | | | |
| Laura Hagen | | | | | |
| Laura Hair | | | | | |
| Laura Hallstrom | | | | | |
| Laura Hammerle | | | | | |
| Laura Hamway | | | | | |
| Laura Harmon | | | | | |
| Laura Harris | | | | | |
| Laura Hatcher | | | | | |
| Laura Hatziandreou | | | | | |
| Laura Hawes-Hammons | | | | | |
| Laura Hazlett Designs | 2805 22nd St | San Francisco, CA 94110 | | | |
| Laura Heffernan | | | | | |
| Laura Henderson | Address Redacted | | | | |
| Laura Henderson | | | | | |
| Laura Hensler | Address Redacted | | | | |
| Laura Hernandez | | | | | |
| Laura Herrera | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laura Hess | Address Redacted | | | | |
| Laura Hickman | | | | | |
| Laura Himes | Address Redacted | | | | |
| Laura Hinzman | | | | | |
| Laura Hiser | | | | | |
| Laura Hisey Cpa LLC | 41 River Manor Drive | Front Royal, VA 22630 | | | |
| Laura Hobson | | | | | |
| Laura Holdings Corporation | 505 Wardour Ct | Myrtle Beach, SC 29579 | | | |
| Laura Hollenbach | | | | | |
| Laura Horsch | Address Redacted | | | | |
| Laura Howard | | | | | |
| Laura Hoy | | | | | |
| Laura Huddleston | | | | | |
| Laura Hughes | | | | | |
| Laura Hutchins | | | | | |
| Laura Huynh | | | | | |
| Laura Ihrman | | | | | |
| Laura Isenburg | | | | | |
| Laura J Zapalski Tutoring | 532 Vista Way Lane | Eagle Lake, FL 33839 | | | |
| Laura Jaime-Jin Lewis | Address Redacted | | | | |
| Laura James | | | | | |
| Laura Jardine | | | | | |
| Laura Jean Hamilton | Address Redacted | | | | |
| Laura Jean Roberts | Address Redacted | | | | |
| Laura Johnson | | | | | |
| Laura Judah | Address Redacted | | | | |
| Laura K Waller | Address Redacted | | | | |
| Laura Kamark | Address Redacted | | | | |
| Laura Kamrath | | | | | |
| Laura Kang | Address Redacted | | | | |
| Laura Karasek | Address Redacted | | | | |
| Laura Kearns | | | | | |
| Laura Keats | Address Redacted | | | | |
| Laura Keiles | | | | | |
| Laura Keller | | | | | |
| Laura Kerrone | | | | | |
| Laura Keyhani | | | | | |
| Laura Keyser | | | | | |
| Laura Kieffer | Address Redacted | | | | |
| Laura King | | | | | |
| Laura Kinney | | | | | |
| Laura Kinsaul | | | | | |
| Laura Kneale | | | | | |
| Laura Knight | | | | | |
| Laura Kody | Address Redacted | | | | |
| Laura Kordek | | | | | |
| Laura Korsich | | | | | |
| Laura Kranenberg, Lcsw | Address Redacted | | | | |
| Laura Kruse | Address Redacted | | | | |
| Laura L Catlett, Attorney At Law, LLC | 400 Poydras St | Suite 900 | New Orleans, LA 70130 | | |
| Laura L Heaston | Address Redacted | | | | |
| Laura L Janowicz | Address Redacted | | | | |
| Laura L Kleon | Address Redacted | | | | |
| Laura L Mancuso | Address Redacted | | | | |
| Laura L Marcucci | Address Redacted | | | | |
| Laura Lakings-Becvar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laura Lambillotte | Address Redacted | | | | |
| Laura Lanciani | Address Redacted | | | | |
| Laura Land | | | | | |
| Laura Landrum | | | | | |
| Laura Langlois Zurro | | | | | |
| Laura Laroze | | | | | |
| Laura Lash | Address Redacted | | | | |
| Laura Lasiter | | | | | |
| Laura Lautner | Address Redacted | | | | |
| Laura Lavie Pa | Address Redacted | | | | |
| Laura Law | | | | | |
| Laura Lebron | Address Redacted | | | | |
| Laura Lehmann | | | | | |
| Laura Lennon | Address Redacted | | | | |
| Laura Levine | Address Redacted | | | | |
| Laura Levy | | | | | |
| Laura Levy Group, Inc | 2700 Canyon Blvd | Suite 200 | Boulder, CO 80302 | | |
| Laura Lewellen | | | | | |
| Laura Lewis | | | | | |
| Laura Lily LLC | 5429 Newcastle Ave | 301 | Encino, CA 91316 | | |
| Laura Linder | | | | | |
| Laura Lindgren Design, Inc. | 407 Broome St | 4Th Floor | New York, NY 10013 | | |
| Laura Lindlief | Address Redacted | | | | |
| Laura Little | | | | | |
| Laura Livery Corp | 2396 Morris Ave, Apt 4M | Bronx, NY 10468 | | | |
| Laura Lo | | | | | |
| Laura Loflin | | | | | |
| Laura Logan | Address Redacted | | | | |
| Laura Lonati | Address Redacted | | | | |
| Laura Lucas | Address Redacted | | | | |
| Laura Lui | | | | | |
| Laura Lui & Associates Pllc | 525 W 5300 S, Ste 200 | Salt Lake City, UT 84123 | | | |
| Laura Lundy | | | | | |
| Laura Lyons | | | | | |
| Laura M Bertolli | Address Redacted | | | | |
| Laura M Brooks | Address Redacted | | | | |
| Laura M Catrina | Address Redacted | | | | |
| Laura M. Brown | Address Redacted | | | | |
| Laura M. Ortiz, Esq | Address Redacted | | | | |
| Laura Maki | | | | | |
| Laura Manning | | | | | |
| Laura March, Esq. | Address Redacted | | | | |
| Laura Marie | Address Redacted | | | | |
| Laura Marthe Ngansop Djampou | 12603 Northborough Dr | 2006 | Houston, TX 77067 | | |
| Laura Martinez | | | | | |
| Laura Mathews | | | | | |
| Laura Matrisciano-Voith | | | | | |
| Laura Maurer Corp. | 757 Franklin Ave | 1A | Brooklyn, NY 11238 | | |
| Laura Mayer | Address Redacted | | | | |
| Laura Mayer Anesthesia Associates | 4090 Clemence Ct | Corona, CA 92881 | | | |
| Laura Maynard | Address Redacted | | | | |
| Laura Mccann | | | | | |
| Laura Mcdermott | | | | | |
| Laura Mcdonald | Address Redacted | | | | |
| Laura Mcewing | | | | | |
| Laura Mcgarragan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Laura Mckenzie | | | | | |
| Laura Mclaurin | Address Redacted | | | | |
| Laura Mcmullin | Address Redacted | | | | |
| Laura Mecklosky, Attorney At Law | 250 Fulton Ave | Suite 340 | Hempstead, NY 11550 | | |
| Laura Mehr | | | | | |
| Laura Menefee | Address Redacted | | | | |
| Laura Michie | | | | | |
| Laura Mignone | | | | | |
| Laura Miller | | | | | |
| Laura Minton | Address Redacted | | | | |
| Laura Mishoe | | | | | |
| Laura Mize | Address Redacted | | | | |
| Laura Moe | | | | | |
| Laura Montgomery | Address Redacted | | | | |
| Laura Morae Hill | Address Redacted | | | | |
| Laura Morello | | | | | |
| Laura Morgan | | | | | |
| Laura Mosier | Address Redacted | | | | |
| Laura Mulopulos | Address Redacted | | | | |
| Laura Myers | | | | | |
| Laura N Good | Address Redacted | | | | |
| Laura Nagel | | | | | |
| Laura Navarro | Address Redacted | | | | |
| Laura Nelson | | | | | |
| Laura Nemeyer | | | | | |
| Laura Newton | | | | | |
| Laura Nichols | | | | | |
| Laura Niespolo Design LLC | 5924 La Salle Ave | Oakland, CA 94611 | | | |
| Laura Noel Art & Music | 911 Lemon St | Vallejo, CA 94590 | | | |
| Laura Noel Consulting LLC | 17 Waltham Dr | Nashua, NH 03060 | | | |
| Laura Novak | | | | | |
| Laura Oden | | | | | |
| Laura Olson | | | | | |
| Laura Ortiz | Address Redacted | | | | |
| Laura Osorio | | | | | |
| Laura Otano | Address Redacted | | | | |
| Laura Owens | | | | | |
| Laura Pacheco | | | | | |
| Laura Parrish | Address Redacted | | | | |
| Laura Patanella | | | | | |
| Laura Patterson | | | | | |
| Laura Payne | | | | | |
| Laura Pearen | | | | | |
| Laura Pena | | | | | |
| Laura Pennix | | | | | |
| Laura Peppard | | | | | |
| Laura Perez | Address Redacted | | | | |
| Laura Perez | | | | | |
| Laura Perez Gonzalez | Address Redacted | | | | |
| Laura Perez Rodriguez | Address Redacted | | | | |
| Laura Perez Valderrama | Address Redacted | | | | |
| Laura Perkins | | | | | |
| Laura Peters | | | | | |
| Laura Petruccelli Cpa | Address Redacted | | | | |
| Laura Pfeiffer | | | | | |
| Laura Phan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laura Phan, Md, Inc | 15055 Los Gatos Blvd | Suite 320 | Los Gatos, CA 95032 | | |
| Laura Philbeck | | | | | |
| Laura Pich | | | | | |
| Laura Pickens Health Coaching | Address Redacted | | | | |
| Laura Pino | | | | | |
| Laura Pirie | Address Redacted | | | | |
| Laura Pitts Cleaning | 303 Robin Rd | Lakeland, FL 33803 | | | |
| Laura Powell | Address Redacted | | | | |
| Laura Powell | | | | | |
| Laura Pritchard | Address Redacted | | | | |
| Laura Puig Garcia | Address Redacted | | | | |
| Laura Purcell | | | | | |
| Laura Quintanilla | | | | | |
| Laura R Brockway | Address Redacted | | | | |
| Laura R Cannistraci, Dds | Address Redacted | | | | |
| Laura Regan | | | | | |
| Laura Renner | | | | | |
| Laura Rester | | | | | |
| Laura Rhoades | | | | | |
| Laura Rich | | | | | |
| Laura Richards | | | | | |
| Laura Riebl | | | | | |
| Laura Riggs | | | | | |
| Laura Rivero | | | | | |
| Laura Robinson | Address Redacted | | | | |
| Laura Robinson | | | | | |
| Laura Rodriguez | | | | | |
| Laura Roelofs | | | | | |
| Laura Rosa | Address Redacted | | | | |
| Laura Ruffin | | | | | |
| Laura Ruth Abel | Address Redacted | | | | |
| Laura S Forsyth | Address Redacted | | | | |
| Laura S Knox | Address Redacted | | | | |
| Laura S. Outeda, Esq. | Address Redacted | | | | |
| Laura S. Tweed | Address Redacted | | | | |
| Laura Sabbah | | | | | |
| Laura Sagrati | | | | | |
| Laura Sampsel | | | | | |
| Laura Sandusky | | | | | |
| Laura Sarantinoudis-Jones | Address Redacted | | | | |
| Laura Schaefer | | | | | |
| Laura Schiro | Address Redacted | | | | |
| Laura Schmidt | | | | | |
| Laura Schoellerman | | | | | |
| Laura Schumacher Lmt Inc | 2834 Duffton Loop | Tallahassee, FL 32303 | | | |
| Laura Schwartz | Address Redacted | | | | |
| Laura Scott | | | | | |
| Laura Serna | Address Redacted | | | | |
| Laura Serrano | Address Redacted | | | | |
| Laura Shaw | Address Redacted | | | | |
| Laura Shepard | | | | | |
| Laura Shipton | Address Redacted | | | | |
| Laura Shope | | | | | |
| Laura Shore, Lcsw | Address Redacted | | | | |
| Laura Sikora | Address Redacted | | | | |
| Laura Siladke | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laura Silberstein Psyd | Address Redacted | | | | |
| Laura Silva | Address Redacted | | | | |
| Laura Silvas | Address Redacted | | | | |
| Laura Singleton | | | | | |
| Laura Sirulnik M.D. | Address Redacted | | | | |
| Laura Skin Care | 148 Hoomalu Pl. | Hilo, HI 96720 | | | |
| Laura Smith | | | | | |
| Laura Smittick | Address Redacted | | | | |
| Laura Solis | | | | | |
| Laura Spencer Brennan, P.C. | 181 Main St | Suite 103 | Babylon, NY 11702 | | |
| Laura Sprinkle | Address Redacted | | | | |
| Laura St Clair | Address Redacted | | | | |
| Laura Stamper | | | | | |
| Laura Stearnes | | | | | |
| Laura Stephens | | | | | |
| Laura Stephenson | | | | | |
| Laura Steward | | | | | |
| Laura Stock | | | | | |
| Laura Stopani | | | | | |
| Laura Stover | | | | | |
| Laura Strand | | | | | |
| Laura Strugar-Smith | Address Redacted | | | | |
| Laura Stuart | Address Redacted | | | | |
| Laura Sturdevant | Address Redacted | | | | |
| Laura Suarez | Address Redacted | | | | |
| Laura Sudbeck | | | | | |
| Laura Sultan | | | | | |
| Laura Supronas | | | | | |
| Laura Sutton | | | | | |
| Laura Swine LLC | 9138 Tyler Blvd | Mentor, OH 44060 | | | |
| Laura Sword | | | | | |
| Laura Tabak Psyd | Address Redacted | | | | |
| Laura Tanner | Address Redacted | | | | |
| Laura Tarket-Johnson | | | | | |
| Laura Taylor | Address Redacted | | | | |
| Laura Taylor Needlepoint | 4343 Natoma Ave | Woodland Hills, CA 91364 | | | |
| Laura Test | | | | | |
| Laura Thomas | | | | | |
| Laura Thomas, LLC | 104 N Mesa Park Ln | Salida, CO 81201 | | | |
| Laura Thomas, Phd | 100 E Thousand Oaks Blvd | Suite 225 | Thousand Oaks, CA 91360 | | |
| Laura Tillman | | | | | |
| Laura Tomasetti | | | | | |
| Laura Tomlinson | | | | | |
| Laura Toole | | | | | |
| Laura Toro | Address Redacted | | | | |
| Laura Toro | | | | | |
| Laura Torres | Address Redacted | | | | |
| Laura Totino | | | | | |
| Laura Turner | Address Redacted | | | | |
| Laura Ubelhart | | | | | |
| Laura Umez | Address Redacted | | | | |
| Laura V Castro Plata | 6317 Barcroft Mews Drive | Falls Church, VA 22204 | | | |
| Laura V Sztremer | Address Redacted | | | | |
| Laura Vasquez | Address Redacted | | | | |
| Laura Vaughn | | | | | |
| Laura Viar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laura Villarreal | | | | | |
| Laura Vincent | Address Redacted | | | | |
| Laura Vincent | | | | | |
| Laura Vitellino | | | | | |
| Laura Vitt | | | | | |
| Laura Volpacchio Photography | 89 Mason Circle | Unit 210 | Beacon, NY 12508 | | |
| Laura Wacker | | | | | |
| Laura Wageman | | | | | |
| Laura Waites | | | | | |
| Laura Ward | | | | | |
| Laura Wasser | | | | | |
| Laura Watts | Address Redacted | | | | |
| Laura Webb | | | | | |
| Laura Wentling | | | | | |
| Laura Wentworth | | | | | |
| Laura Wheaton | Address Redacted | | | | |
| Laura Whiteman | | | | | |
| Laura Whittle | | | | | |
| Laura Whitworth | Address Redacted | | | | |
| Laura Wilcox | | | | | |
| Laura Wingfield | | | | | |
| Laura Winkler LLC | 1631 Cape Ray Ave Ne | 2 | St Petersburg, FL 33702 | | |
| Laura Woo | | | | | |
| Laura Wooten | | | | | |
| Laura Wrazel | | | | | |
| Laura Wundrow | | | | | |
| Laura Yeager | | | | | |
| Laura Zander | Address Redacted | | | | |
| Laura Zant | | | | | |
| Laura Zehnpfennig | | | | | |
| Lauradale Creative Enterprises | 7538 Madrid Ct | Colorado Springs, CO 80920 | | | |
| Lauraduquette | 23 Doe Hollow | Belchertown, MA 01007 | | | |
| Lauraine Beauty & Gifts Shop | 316 Nw Ave E | Belle Glade, FL 33430 | | | |
| Lauraine Moore | | | | | |
| Laura-Larue Jones | Address Redacted | | | | |
| Lauralee W Donnelly | Address Redacted | | | | |
| Lauramarie Labean | | | | | |
| Laura'S Antiquities | 1395 Old Tory Trail | Windsot, SC 29856 | | | |
| Laura'S Family Child Care | 10 Helen St | 1 | Dorchester, MA 02124 | | |
| Laura'S House Of Exquisite Creations LLC | 5647 Brandemre Dr. | San Antonio, TX 78218 | | | |
| Laureano Sierra | Address Redacted | | | | |
| Laureen Bennett | Address Redacted | | | | |
| Laureen Fiori | | | | | |
| Laureen Jackson | Address Redacted | | | | |
| Laureen Jandroep | | | | | |
| Laureen Pugh | | | | | |
| Laureen Tabeek LLC | 269 Hickory Hollow Ave | Las Vegas, NV 89123 | | | |
| Laurel & Senter Equipment Co., LLC | 101 Thompson St | Asheville, NC 28803 | | | |
| Laurel Beversdorf | Address Redacted | | | | |
| Laurel Bissonette | | | | | |
| Laurel Blinds & Shades | 6165 Metropolitan Ave | Middle Village, NY 11379 | | | |
| Laurel Canyon News | Address Redacted | | | | |
| Laurel Creek Clothing | 117 W Front St | Missoula, MT 59802 | | | |
| Laurel Crest Landscape Management LLC | 2837 Dawn Rd | Jacksonville, FL 32207 | | | |
| Laurel Dental Associates Pa | 1117 Hwy 77 | Suite B | Bridgeton, NJ 08302 | | |
| Laurel Dental Spa | 390 Laurel St | Suite 210 | San Francisco, CA 94118 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laurel Ford | | | | | |
| Laurel Gardens LLC | 75 Crest Ct | Monsey, NY 10952 | | | |
| Laurel I. Haines | Address Redacted | | | | |
| Laurel Jenkins | Address Redacted | | | | |
| Laurel L Macquarrie Pllc | 810 Chipaway Drive | Apollo Beach, FL 33572 | | | |
| Laurel Lane | | | | | |
| Laurel Lawrence | Address Redacted | | | | |
| Laurel Ledge Villas Condominium | 120 Spring St | Monroe, NY 10950 | | | |
| Laurel Leicht | | | | | |
| Laurel Leicht, | Address Redacted | | | | |
| Laurel Liggiero | | | | | |
| Laurel Mcconville | | | | | |
| Laurel Of Asheville | 547 Elk Park Drive | Unit 604 | Asheville, NC 28804 | | |
| Laurel Park Auto | Address Redacted | | | | |
| Laurel Peoples | | | | | |
| Laurel Racetrack Kitchen | 3600 Laurel Fort Meade Rd | Laurel, MD 20724 | | | |
| Laurel Ridge Ventures, LLC | 1985 Tate Blvd Se | Suite 756 | Hickory, NC 28602 | | |
| Laurel Sanger | | | | | |
| Laurel Service Center, Inc. | 69 Laurel Road | E Nortport, NY 11731 | | | |
| Laurel Spingola | Address Redacted | | | | |
| Laurel Turk, Lic. Ac. | 167 North Main St. | 5 | Sunderland, MA 01375 | | |
| Laurel Walker | | | | | |
| Laurel Williams | | | | | |
| Laurel Winslow | | | | | |
| Laurel-35 Resturant Inc | 2101 State Route 35 | Holmdel, NJ 07733 | | | |
| Laurelani | Address Redacted | | | | |
| Laurelbrook Farm LLC | 390 Norfolk Rd | E Canaan, CT 06024 | | | |
| Laurelena Sandoval Uribe | Address Redacted | | | | |
| Laurelton Chemist Inc | 224-12 Merrick Blvd | Laurelton, NY 11413 | | | |
| Laurelwood Industries Incorporated | 1939 Palomar Oaks Way | Carlsbad, CA 92011 | | | |
| Lauren & Ricardo Transport | 3100 Caldera Blvd | 227 | Midland, TX 79705 | | |
| Lauren A Cox, Psyd, LLC | 12 Hyatt Ave | Harrison, NY 10528 | | | |
| Lauren A Petett | Address Redacted | | | | |
| Lauren A. Daman Mdpc | 100 Retreat Ave, Ste 603 | Hartford, CT 06106 | | | |
| Lauren A. Daman Mdpc | Address Redacted | | | | |
| Lauren A. Gump, O.D. | Address Redacted | | | | |
| Lauren A. Politi | Address Redacted | | | | |
| Lauren Alexander | Address Redacted | | | | |
| Lauren Alvarez | Address Redacted | | | | |
| Lauren Anderson Real Estate, LLC | 1015 Cliffwood Drive | Mt Pleasant, SC 29464 | | | |
| Lauren Andrews Real Estate | 1205 Larchwood Rd | Flourtown, PA 19031 | | | |
| Lauren Andrews Real Estate | Address Redacted | | | | |
| Lauren Atkins | Address Redacted | | | | |
| Lauren Attanasio | Address Redacted | | | | |
| Lauren Bailey | Address Redacted | | | | |
| Lauren Baker | | | | | |
| Lauren Balestrieri | | | | | |
| Lauren Barack | Address Redacted | | | | |
| Lauren Barge-Foster | Address Redacted | | | | |
| Lauren Beach | Address Redacted | | | | |
| Lauren Beacham | | | | | |
| Lauren Bergstrom | Address Redacted | | | | |
| Lauren Biehl | Address Redacted | | | | |
| Lauren Blank | Address Redacted | | | | |
| Lauren Boucher | | | | | |
| Lauren Bradley Consulting | 800 Belleville Ave | Brewton, AL 36426 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lauren Bragdon | | | | | |
| Lauren Branch | Address Redacted | | | | |
| Lauren Braun | Address Redacted | | | | |
| Lauren Brewster | | | | | |
| Lauren Brewton | Address Redacted | | | | |
| Lauren Brimhall Photography LLC | 14 Edgemere Court | Erial, NJ 08081 | | | |
| Lauren Brown | | | | | |
| Lauren Bryant | | | | | |
| Lauren Buntley | | | | | |
| Lauren Byington | | | | | |
| Lauren C Cardenas | Dba Crazy About Mangonadas 2 | 2202 N Laurent St | Victoria, TX 77901 | | |
| Lauren C Hudson | Address Redacted | | | | |
| Lauren Cadillac Nutrition & Training | 507 W. 28th St. | Apt 1103 | New York, NY 10001 | | |
| Lauren Calbert | | | | | |
| Lauren Camp | Address Redacted | | | | |
| Lauren Canon | Address Redacted | | | | |
| Lauren Capaldo | Address Redacted | | | | |
| Lauren Cardenas | | | | | |
| Lauren Cary | | | | | |
| Lauren Catherine Montoya | Address Redacted | | | | |
| Lauren Cave | | | | | |
| Lauren Chao | Address Redacted | | | | |
| Lauren Childre | | | | | |
| Lauren Christine Stelter | Address Redacted | | | | |
| Lauren Cirkot Consulting LLC | 2 Bennett Terrace | Ansonia, CT 06401 | | | |
| Lauren Coleman | | | | | |
| Lauren Courtney Mayhew | Address Redacted | | | | |
| Lauren Cunningham | Address Redacted | | | | |
| Lauren Cutuli LLC | 1 Greenwood Lane | Guilford, CT 06437 | | | |
| Lauren D Borowick | Address Redacted | | | | |
| Lauren Davis | | | | | |
| Lauren De La Fe Gonzalez | 7805 Sw 120 Pl | Miami, FL 33183 | | | |
| Lauren De La Fe Gonzalez | Address Redacted | | | | |
| Lauren De La Garza | Address Redacted | | | | |
| Lauren Demers | Address Redacted | | | | |
| Lauren Denney | | | | | |
| Lauren Devore | | | | | |
| Lauren Donley | | | | | |
| Lauren Dott | | | | | |
| Lauren Dymecki | Address Redacted | | | | |
| Lauren E A Truitt Pc | 1221 Mechem, Ste 1 | Ruidoso, NM 88345 | | | |
| Lauren E Waller | Address Redacted | | | | |
| Lauren E. Pine-Bildner | Address Redacted | | | | |
| Lauren Ehrenreich | Address Redacted | | | | |
| Lauren Eichenbaum Md | Address Redacted | | | | |
| Lauren Endsley | Address Redacted | | | | |
| Lauren Fabian | | | | | |
| Lauren Fackler | | | | | |
| Lauren Fairbanks | | | | | |
| Lauren Faretta | | | | | |
| Lauren Feigelman Sole Prop | 155 East 44th St | 12Th Floor | New York, NY 10017 | | |
| Lauren Ferguson | | | | | |
| Lauren Fisher | | | | | |
| Lauren Flores | | | | | |
| Lauren Fontaine | Address Redacted | | | | |
| Lauren Forbes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lauren Fowler | Address Redacted | | | | |
| Lauren Gambino | Address Redacted | | | | |
| Lauren Garrison | | | | | |
| Lauren Gatanas | | | | | |
| Lauren George | | | | | |
| Lauren Girardin | Address Redacted | | | | |
| Lauren Glahn | | | | | |
| Lauren Golembiewski | | | | | |
| Lauren Gomes | | | | | |
| Lauren Grant | | | | | |
| Lauren Grayson Photography LLC | 2922 Sanitarium Rd | Akron, OH 44312 | | | |
| Lauren Greenwood | Address Redacted | | | | |
| Lauren Gregory Swander | Address Redacted | | | | |
| Lauren Gruel | | | | | |
| Lauren Ha | Address Redacted | | | | |
| Lauren Hall-Tate | | | | | |
| Lauren Hand | Address Redacted | | | | |
| Lauren Harper | Address Redacted | | | | |
| Lauren Hasse | | | | | |
| Lauren Hazel | Address Redacted | | | | |
| Lauren Healy | | | | | |
| Lauren Henson Photography | 2120 Mission St | S Pasadena, CA 91030 | | | |
| Lauren Hershkowitz | Address Redacted | | | | |
| Lauren Herskovic LLC | 2116 N. Spaulding Ave | Unit 2 | Chicago, IL 60647 | | |
| Lauren Hinojosa | | | | | |
| Lauren Hitchell | | | | | |
| Lauren Hobson | | | | | |
| Lauren Hoffman | Address Redacted | | | | |
| Lauren Hollender | Address Redacted | | | | |
| Lauren Hudson | | | | | |
| Lauren Hunt | | | | | |
| Lauren Isra | Address Redacted | | | | |
| Lauren J Garza | Address Redacted | | | | |
| Lauren J Lewis-Simmons | Address Redacted | | | | |
| Lauren J Sauer | Address Redacted | | | | |
| Lauren Jackson | Address Redacted | | | | |
| Lauren Jacobson | | | | | |
| Lauren Jayne | | | | | |
| Lauren Jennifer Enterprises | 625 Thomas Burgin Pkwy | 224 | Quincy, MA 02169 | | |
| Lauren Jones | | | | | |
| Lauren K. Peterson Dmd Pc | Address Redacted | | | | |
| Lauren Karali | Address Redacted | | | | |
| Lauren Kardish | | | | | |
| Lauren Kay | | | | | |
| Lauren Kelso | | | | | |
| Lauren Kimura | Address Redacted | | | | |
| Lauren Kindt | Address Redacted | | | | |
| Lauren Kisner | Address Redacted | | | | |
| Lauren Knudsen | Address Redacted | | | | |
| Lauren Kogan | | | | | |
| Lauren La Franca | | | | | |
| Lauren Lafranca | | | | | |
| Lauren Lambert | Address Redacted | | | | |
| Lauren Larrieu | | | | | |
| Lauren Laundis | | | | | |
| Lauren Lauther | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lauren Lavulo | | | | | |
| Lauren Lee Anderson | Address Redacted | | | | |
| Lauren Lee Harper | Address Redacted | | | | |
| Lauren Lensch Real Estate | 30120 Valley Glen St. | Castaic, CA 91384 | | | |
| Lauren Lester | | | | | |
| Lauren Levine | Address Redacted | | | | |
| Lauren Levy | | | | | |
| Lauren Lewis | | | | | |
| Lauren Lieburn | | | | | |
| Lauren Lindo | Address Redacted | | | | |
| Lauren Linzenberg | Address Redacted | | | | |
| Lauren Lisa | Address Redacted | | | | |
| Lauren Lisa | | | | | |
| Lauren Little | | | | | |
| Lauren Loomis | Address Redacted | | | | |
| Lauren Lovinger Wright, LLC | 428 Oldershaw Ave | Moorestown, NJ 08057 | | | |
| Lauren Loya | | | | | |
| Lauren M Bruce | Address Redacted | | | | |
| Lauren M Robitaille | Address Redacted | | | | |
| Lauren M Vasquez | Address Redacted | | | | |
| Lauren M Watt | Address Redacted | | | | |
| Lauren M. O'Brien | Address Redacted | | | | |
| Lauren Macnguyen | Address Redacted | | | | |
| Lauren Magura | | | | | |
| Lauren Maloof | | | | | |
| Lauren Mansour | Address Redacted | | | | |
| Lauren Manuel | | | | | |
| Lauren Maples | | | | | |
| Lauren Margolin | Address Redacted | | | | |
| Lauren Martel | | | | | |
| Lauren Martin | | | | | |
| Lauren Matic | Address Redacted | | | | |
| Lauren Mcdowell | | | | | |
| Lauren Mcdowell State Farm | 6043 Gateway Center Dr | Kannapolis, NC 28081 | | | |
| Lauren Mcguire | Address Redacted | | | | |
| Lauren Mcrae | Address Redacted | | | | |
| Lauren Micalizio | Address Redacted | | | | |
| Lauren Miller | Address Redacted | | | | |
| Lauren Millman | | | | | |
| Lauren Mitchell | Address Redacted | | | | |
| Lauren Mitrick Wood | Address Redacted | | | | |
| Lauren Mohler LLC | 1310 Honodle Ave | Akron, OH 44305 | | | |
| Lauren Moldawer | | | | | |
| Lauren Molloy | Address Redacted | | | | |
| Lauren Monday | | | | | |
| Lauren Montz | | | | | |
| Lauren Moore | | | | | |
| Lauren Morley-Beesley | | | | | |
| Lauren Morris | | | | | |
| Lauren Morris Photography, LLC | Attn: Lauren Morris | 2504 Cross Keys Road | Rockingham, VA 22801 | | |
| Lauren Mowery | Address Redacted | | | | |
| Lauren Murphy | | | | | |
| Lauren Myers Photography | 129 Splendor Circle | Murrells Inlet, SC 29576 | | | |
| Lauren N Pichardo | Address Redacted | | | | |
| Lauren N. Barr | Address Redacted | | | | |
| Lauren Naylor | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lauren Nicole Jones | Address Redacted | | | | |
| Lauren Okula | | | | | |
| Lauren Orta | Address Redacted | | | | |
| Lauren Owens | Address Redacted | | | | |
| Lauren Parker | | | | | |
| Lauren Parsel, LLC | 516 Milan St | New Orleans, LA 70115 | | | |
| Lauren Passwaters | Address Redacted | | | | |
| Lauren Patton | | | | | |
| Lauren Penn | | | | | |
| Lauren Pennington | | | | | |
| Lauren Pham | Address Redacted | | | | |
| Lauren Piazza | | | | | |
| Lauren Pierce | Address Redacted | | | | |
| Lauren Piper - The Health Nut Teacher | 3616 Seminole Rd. | Pinckneyville, IL 62274 | | | |
| Lauren Platt | | | | | |
| Lauren Polidoro | Address Redacted | | | | |
| Lauren Polito | | | | | |
| Lauren Poston Skin Esthetician | 1428 Wooded Acres Dr | Suite 100 | Waco, TX 76710 | | |
| Lauren Powell | | | | | |
| Lauren R. Kern Md | Address Redacted | | | | |
| Lauren Raiman | | | | | |
| Lauren Rall | Address Redacted | | | | |
| Lauren Ramirez | | | | | |
| Lauren Ramseyer | Address Redacted | | | | |
| Lauren Rasmussen | | | | | |
| Lauren Rathel | Address Redacted | | | | |
| Lauren Reeser | | | | | |
| Lauren Renee Photography | 1693 Old Mitchell Rd | Gibson, GA 30810 | | | |
| Lauren Resnick | Address Redacted | | | | |
| Lauren Reynolds Logan | Address Redacted | | | | |
| Lauren Reynoso, LLC | 10562 Hobbit Lane | Westminster, CO 80031 | | | |
| Lauren Rhodes | | | | | |
| Lauren Richardson | | | | | |
| Lauren Rivers | Address Redacted | | | | |
| Lauren Rivet | | | | | |
| Lauren Roberts | | | | | |
| Lauren Rochelle, LLC | 1016 Howell Mill Rd | 3204 | Atlanta, GA 30318 | | |
| Lauren Rodgers | | | | | |
| Lauren Rogers | | | | | |
| Lauren Roush | | | | | |
| Lauren Rubbelke | | | | | |
| Lauren Rubin | Address Redacted | | | | |
| Lauren Ruehl | Address Redacted | | | | |
| Lauren Rutledge | Address Redacted | | | | |
| Lauren Sanchez | Address Redacted | | | | |
| Lauren Sanders | Address Redacted | | | | |
| Lauren Sands | Address Redacted | | | | |
| Lauren Schmidt | | | | | |
| Lauren Schnepf | | | | | |
| Lauren Shellock | | | | | |
| Lauren Siler | | | | | |
| Lauren Silverstein | Address Redacted | | | | |
| Lauren Simmons | Address Redacted | | | | |
| Lauren Singto | | | | | |
| Lauren Smith | Address Redacted | | | | |
| Lauren Smith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lauren Sorette | | | | | |
| Lauren Sowers | Address Redacted | | | | |
| Lauren Sparks | Address Redacted | | | | |
| Lauren Spencer | Address Redacted | | | | |
| Lauren Spodak, Lcsw | Address Redacted | | | | |
| Lauren Spring | | | | | |
| Lauren Stakutis | Address Redacted | | | | |
| Lauren Stangl | Address Redacted | | | | |
| Lauren Starski Ventures | Address Redacted | | | | |
| Lauren Strickland | | | | | |
| Lauren Strunk | | | | | |
| Lauren Sumner | Address Redacted | | | | |
| Lauren Sundahl-Garland | | | | | |
| Lauren Swatic | | | | | |
| Lauren Sweetman | | | | | |
| Lauren Swiger | | | | | |
| Lauren T Manfredonia | | | | | |
| Lauren Ta | Address Redacted | | | | |
| Lauren Tatum | | | | | |
| Lauren Taylor Design Co | 3119 Cashill Blvd | Reno, NV 89509 | | | |
| Lauren Thomas | Address Redacted | | | | |
| Lauren Thomas | | | | | |
| Lauren Thompson | | | | | |
| Lauren Thorud | Address Redacted | | | | |
| Lauren Tiffany Casting | Address Redacted | | | | |
| Lauren Toner | | | | | |
| Lauren Townsend | | | | | |
| Lauren Tracy | | | | | |
| Lauren Troutman | | | | | |
| Lauren Truitt | | | | | |
| Lauren Turner | Address Redacted | | | | |
| Lauren Unbekant | Address Redacted | | | | |
| Lauren V Phipps | Address Redacted | | | | |
| Lauren Vanevery | | | | | |
| Lauren Wagman, Vmd, Pllc | 1425 Hammond Dr | Stallings, NC 28104 | | | |
| Lauren Wallace | | | | | |
| Lauren Waltz | | | | | |
| Lauren Wanco | | | | | |
| Lauren Warmke | | | | | |
| Lauren Washington | | | | | |
| Lauren Webster | Address Redacted | | | | |
| Lauren Wilkes | Address Redacted | | | | |
| Lauren Wilkins | | | | | |
| Lauren Wilkison | | | | | |
| Lauren Williams | Address Redacted | | | | |
| Lauren Wilson | | | | | |
| Lauren Wilson LLC | 5709 Cove Cir | Naples, FL 34119 | | | |
| Lauren Wiseman | Address Redacted | | | | |
| Lauren Wooldridge Cardinale | Address Redacted | | | | |
| Lauren Worden | | | | | |
| Lauren Youngman | | | | | |
| Laurena Green | | | | | |
| Laurence Alberts | | | | | |
| Laurence Alden | Address Redacted | | | | |
| Laurence Asseraf | Address Redacted | | | | |
| Laurence Bent | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laurence C Andrews | Address Redacted | | | | |
| Laurence Carlson | | | | | |
| Laurence Church | | | | | |
| Laurence E Earley Jr | Address Redacted | | | | |
| Laurence Friedman | | | | | |
| Laurence Girard | | | | | |
| Laurence Grante | | | | | |
| Laurence H Stone Dds | 4657 York Road 119 | Buckingham, PA 18912 | | | |
| Laurence Hart | | | | | |
| Laurence Herbert | | | | | |
| Laurence Howard Woodworking & Design | 7237 Glade Ave | Canoga Park, CA 91303 | | | |
| Laurence Huff | | | | | |
| Laurence Jay Feinberg, Attorney At Law | Address Redacted | | | | |
| Laurence Kauffman | | | | | |
| Laurence Kreusel | | | | | |
| Laurence L. Mccarthy | Address Redacted | | | | |
| Laurence Ligon | | | | | |
| Laurence Mcateer | | | | | |
| Laurence Mccomb | | | | | |
| Laurence Miller, Phd, Pa | 1599 Nw 9th Ave | Suite 206 | Boca Raton, FL 33486 | | |
| Laurence Olivier | Address Redacted | | | | |
| Laurence Ouazana | Address Redacted | | | | |
| Laurence P. Stevens | Address Redacted | | | | |
| Laurence Rhodes | | | | | |
| Laurence Romero | | | | | |
| Laurence Rothzeid | | | | | |
| Laurence Rufai | | | | | |
| Laurence Sherman, Cpa | 1547 N Eagle Ridge Path | Citrus Hills, FL 34442 | | | |
| Laurence Sherman, Cpa | Address Redacted | | | | |
| Laurence Simon Cpa | Address Redacted | | | | |
| Laurence Smart | Address Redacted | | | | |
| Laurence Smith | | | | | |
| Laurence Ungar | | | | | |
| Laurence Verga | | | | | |
| Laurence Wagner | | | | | |
| Laurence Weiss | Address Redacted | | | | |
| Laurence Wexer Ltd. | 251 East 32nd St | New York, NY 10016 | | | |
| Laurencio Illidge | Address Redacted | | | | |
| Laurene Sassine | Address Redacted | | | | |
| Laurene Susan Moise, M.D. | Address Redacted | | | | |
| Laurene, Rickher & Sorrell, Pc | 8701 Red Oak Blvd. | Suite 500 | Charlotte, NC 28217 | | |
| Laurenrickman | Address Redacted | | | | |
| Laurens Debirk | | | | | |
| Laurens Livery | Address Redacted | | | | |
| Lauren'S Pet Carellc | 566 Dorchester Drive | River Vale, NJ 07675 | | | |
| Laurent Abitbol | | | | | |
| Laurent Albano | | | | | |
| Laurent Christophe Bourgade | Address Redacted | | | | |
| Laurent Cohen | | | | | |
| Laurent Garbizo | Address Redacted | | | | |
| Laurent Genel | Address Redacted | | | | |
| Laurent Groult | | | | | |
| Laurent Jean | Address Redacted | | | | |
| Laurent Lawson | Address Redacted | | | | |
| Laurent Marchal | | | | | |
| Laurent S Isorez LLC | 965 Nw 201 Av | Pembroke Pines, FL 33029 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laurent T Salcedo Piersanti | Address Redacted | | | | |
| Laurentian LLC | 444 N. Wabash Ave. | Suite 300 | Chicago, IL 60611 | | |
| Lauretta Molitor | Address Redacted | | | | |
| Lauretta Pizzurro | | | | | |
| Lauretta White | | | | | |
| Laurette Lacross-Wright | Address Redacted | | | | |
| Laurette Pergola | | | | | |
| Laurey Smith | | | | | |
| Lauri Ayala | | | | | |
| Lauri Elliott | Address Redacted | | | | |
| Lauri Fanning | | | | | |
| Lauri Feltmann | | | | | |
| Lauri Mikrut | | | | | |
| Lauri Murphy-Allen | | | | | |
| Lauri Rogers | Address Redacted | | | | |
| Lauri Stettler | | | | | |
| Lauriano Minaya | Address Redacted | | | | |
| Lauriano Rivera | | | | | |
| Laurice Coates | Address Redacted | | | | |
| Laurice Luna-Molangi | | | | | |
| Laurie A Paige, Cpa LLC | 10102 W Ida Ave | Unit 217 | Littleton, CO 80127 | | |
| Laurie A. Goldsmith, Ph.D. | 5605 Oceanview Dr. | Oakland, CA 94618 | | | |
| Laurie Acosta | | | | | |
| Laurie Adalle Photography, LLC | 637 Planters Pass | Schertz, TX 78154 | | | |
| Laurie Alexander | | | | | |
| Laurie Allard | | | | | |
| Laurie Anderson | Address Redacted | | | | |
| Laurie Armstrong | | | | | |
| Laurie Artis | | | | | |
| Laurie Babb | Address Redacted | | | | |
| Laurie Baughman | Address Redacted | | | | |
| Laurie Bennett | | | | | |
| Laurie Benson | | | | | |
| Laurie Berry | Address Redacted | | | | |
| Laurie Billen Gates | | | | | |
| Laurie Buck | | | | | |
| Laurie Cady | | | | | |
| Laurie Cahill | Address Redacted | | | | |
| Laurie Cardenas Ceberos | Address Redacted | | | | |
| Laurie Carey | | | | | |
| Laurie Carfagno | | | | | |
| Laurie Carlos | | | | | |
| Laurie Carron, Architect | 6815 Seashell Dr. | Clinton, WA 98236 | | | |
| Laurie Conaty Lcsw Pa | 319 Court Square | Sanford, NC 27330 | | | |
| Laurie Corona | | | | | |
| Laurie Corwin | | | | | |
| Laurie Curran | dba Just Plain Start Imaging | 850 St Paul St | Rochester, NY 14605 | | |
| Laurie Dewitt | Address Redacted | | | | |
| Laurie Di Dio | Address Redacted | | | | |
| Laurie Dovey | | | | | |
| Laurie Duncan | | | | | |
| Laurie East | | | | | |
| Laurie Edgin | | | | | |
| Laurie Elless | | | | | |
| Laurie Esposito | | | | | |
| Laurie Fischer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laurie Frederick | | | | | |
| Laurie Fredrick | Address Redacted | | | | |
| Laurie Friedman | Address Redacted | | | | |
| Laurie Frost | | | | | |
| Laurie Fulton | | | | | |
| Laurie G. Ford | Address Redacted | | | | |
| Laurie Gentry | | | | | |
| Laurie Goodman | Address Redacted | | | | |
| Laurie Goodwin | Address Redacted | | | | |
| Laurie Gray | | | | | |
| Laurie Greenberg Phd | Address Redacted | | | | |
| Laurie Greenwald | | | | | |
| Laurie Grubb | | | | | |
| Laurie Gurr Beauty | 4610 Broadway | Front | Depew, NY 14043 | | |
| Laurie H. Olson, Ph.D., LLC | 7716 Nelson St | New Orleans, LA 70125 | | | |
| Laurie Haag | | | | | |
| Laurie Heberle | Address Redacted | | | | |
| Laurie Hernandez Cleaning Service | 221 Cordova Loop | Seguin, TX 78155 | | | |
| Laurie Hines | Address Redacted | | | | |
| Laurie Hodrick | Address Redacted | | | | |
| Laurie Hooks | | | | | |
| Laurie Jackson | | | | | |
| Laurie Jacobs Martinez | Address Redacted | | | | |
| Laurie Javier, Mft | Address Redacted | | | | |
| Laurie Jean | Address Redacted | | | | |
| Laurie Jo Designs | 435 W. Walnut St. | Pasadena, CA 91103 | | | |
| Laurie Karras | | | | | |
| Laurie Kearney | | | | | |
| Laurie King | | | | | |
| Laurie Kohlweiss | | | | | |
| Laurie Kratz | Address Redacted | | | | |
| Laurie Lachman | | | | | |
| Laurie Larochelle | | | | | |
| Laurie Lehmann | | | | | |
| Laurie Letzo Consultant Services | 15 Paradise Plz | 130 | Sarasota, FL 34239 | | |
| Laurie Leung, Ph.D. | 1777 Borel Place | 212 | San Mateo, CA 94402 | | |
| Laurie Leventhal-Belfer Phd | 4275 Los Palos Ave | Palo Alto, CA 94306 | | | |
| Laurie Lilley | | | | | |
| Laurie Logan | Address Redacted | | | | |
| Laurie M Cross | | | | | |
| Laurie Malik | | | | | |
| Laurie Mallet | | | | | |
| Laurie Manley | | | | | |
| Laurie Martell | | | | | |
| Laurie Marzejka | | | | | |
| Laurie Meivogel | | | | | |
| Laurie Minges | Address Redacted | | | | |
| Laurie Moffitt | | | | | |
| Laurie Morgan | Address Redacted | | | | |
| Laurie Morgan-Ross, Inc. | 4405 Alden Mist Ct | Apex, NC 27539 | | | |
| Laurie Murphy | | | | | |
| Laurie Myers Yoga LLC | 2673 West 14th St | Cleveland, OH 44113 | | | |
| Laurie Nicoll | | | | | |
| Laurie Nyce | Address Redacted | | | | |
| Laurie Occhipinti | | | | | |
| Laurie Olmedo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laurie Powers | | | | | |
| Laurie Prescod | Address Redacted | | | | |
| Laurie Punch | | | | | |
| Laurie Restad-Hamilton | | | | | |
| Laurie Reyes | | | | | |
| Laurie Rich | | | | | |
| Laurie Rompala | Address Redacted | | | | |
| Laurie Ross | Address Redacted | | | | |
| Laurie Russo | | | | | |
| Laurie Salmore | Address Redacted | | | | |
| Laurie Santana | Address Redacted | | | | |
| Laurie Scott | | | | | |
| Laurie Seale | Address Redacted | | | | |
| Laurie Shapiro | Address Redacted | | | | |
| Laurie Shaw | | | | | |
| Laurie Shleffar-Atencio | | | | | |
| Laurie Silver-Corsello | Address Redacted | | | | |
| Laurie Sklar | | | | | |
| Laurie Sonnenfeld | Address Redacted | | | | |
| Laurie Staz-Schelich | | | | | |
| Laurie Stevens | | | | | |
| Laurie Stock | Address Redacted | | | | |
| Laurie Stolowitz | Address Redacted | | | | |
| Laurie Strawgate Kanefsky, Ph.D. | Address Redacted | | | | |
| Laurie Stricks | Address Redacted | | | | |
| Laurie Teaman | Address Redacted | | | | |
| Laurie Tinyes | | | | | |
| Laurie Tirio Photography | 2539 Emerald Lane | Yorkville, IL 60560 | | | |
| Laurie Tollison | | | | | |
| Laurie Trafford | Address Redacted | | | | |
| Laurie Vinson | | | | | |
| Laurie Walhovd | | | | | |
| Laurie Warner | Address Redacted | | | | |
| Laurie Wedlick | | | | | |
| Laurie Whitesell | | | | | |
| Laurie Wierman | | | | | |
| Laurie Wilcox | | | | | |
| Laurie Young | | | | | |
| Lauriell Levy | Address Redacted | | | | |
| Laurier, Inc. | 8700 W Third St | Los Angeles, CA 90048 | | | |
| Laurifer, LLC. | 31 East 12th St | Suite 6-G | New York, NY 10003 | | |
| Laurin Thienes | | | | | |
| Laurin Thorla | | | | | |
| Laurina I Pereira | Address Redacted | | | | |
| Laurinda Norwood | | | | | |
| Lauris Johnson | | | | | |
| Lauriston Mcleod | | | | | |
| Laurman Construction Co. | 10922 Rincon St | Loma Linda, CA 92354 | | | |
| Lauro Avardo | Address Redacted | | | | |
| Lauro Cantu | | | | | |
| Lauro Gutierrez Jr | | | | | |
| Lauro Pezua | | | | | |
| Lauro Piciacchia | | | | | |
| Lauro Santos | Address Redacted | | | | |
| Lauron Kemp | Address Redacted | | | | |
| Lauronia Ditiway | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Laurtina Johnson | Address Redacted | | | | |
| Laurus Corp | 2395 Grand Concourse | Bronx, NY 10468 | | | |
| Laurwn Decosimo | | | | | |
| Laury Couture | | | | | |
| Laury Fontaine | Address Redacted | | | | |
| Laury Paul | Address Redacted | | | | |
| Laury Wollery | | | | | |
| Lauryn Mignott | Address Redacted | | | | |
| Lauryn Small | | | | | |
| Lauryn Ulam | | | | | |
| Laurynas Karpis | | | | | |
| Lauryta Lucero | Address Redacted | | | | |
| Lautz Law LLC | 420 E. English | Ste B | Wichita, KS 67202 | | |
| Laux Chiropractic Office | 235 S Cecil St | Bonduel, WI 54107 | | | |
| Lav Dedic Trucking LLC | 1894 75 Av N | St Petersburg, FL 33702 | | | |
| Lava Beauteaful International Group LLC | 21040 Highland Knolls | Ste 500 | Katy, TX 77450 | | |
| Lava Camp Productions, LLC | 394 Mountain Top Road | Ste 37 | New Canton, VA 23123 | | |
| Lava Painting | 50 Tarocco | 610 | Irvine, CA 92618 | | |
| Lava Supermarket Inc | 1410 N Broad St | New Orleans, LA 70119 | | | |
| Lava Ultra Lounge, Inc. | 101 W. Hillside Rd. | Suite 9C | Laredo, TX 78041 | | |
| Lava Vape LLC | 3545 Buckner Blvd | Suite 103 | Virginia Beach, VA 23453 | | |
| Lavafox Toyshop, | 110 Palm Ave | Yukon, OK 73099 | | | |
| Lavail Lanier | Address Redacted | | | | |
| Lavail'S Healthy Hair Salon | 211 E Beltline Rd | Suite 105 | Desoto, TX 75115 | | |
| Lavaitta Reliford | Address Redacted | | | | |
| Lavamd Productions | 601 East 20th St | 12G | Ny, NY 10010 | | |
| Lavanda Music LLC | 655 West Locust Ct | Louisville, CO 80027 | | | |
| Lavanderia | 55 5th Ave. | Redwood City, CA 94063 | | | |
| Lavanderia El Arroyo | Address Redacted | | | | |
| Lavanya Cheepi | Address Redacted | | | | |
| Lavanya Inc. | 37-08 74th St | Jackson Heights, NY 11372 | | | |
| Lavar Mayfield | | | | | |
| Lavar Sheppard Black Sphere Enterprises | 217 Sebring Drive | Bloomingdale, GA 31302 | | | |
| Lavard Everett | Address Redacted | | | | |
| Lavaria Hall | | | | | |
| Lavece Davis | Address Redacted | | | | |
| Lavell Solomon | Address Redacted | | | | |
| Lavell Wright | Address Redacted | | | | |
| Lavelle Callahan | Address Redacted | | | | |
| Lavelle Entity LLC | 1013 Griffin St | Monroe, LA 71203 | | | |
| Lavelle Franklin | | | | | |
| Lavelle Johnson | | | | | |
| Lavelle Joshua Jr | Address Redacted | | | | |
| Lavelle Talley | Address Redacted | | | | |
| Lavelle Vanhorn | | | | | |
| Lavelton Daniel | | | | | |
| Lavelton Smiley | Address Redacted | | | | |
| Lavena Anderson | Address Redacted | | | | |
| Lavena Blaise | Address Redacted | | | | |
| Lavender Associates Inc | 167 Division | Brooklyn, NY 11211 | | | |
| Lavender Crow Wellness LLC | 10 Mandalay Drive | Hendersonville, NC 28792 | | | |
| Lavender Elephant LLC | 78415 Us-Hwy 40 | Suite 204 | Winter Park, CO 80482 | | |
| Lavender Etech LLC | 732 Witherspoon Ln | Knoxville, TN 37934 | | | |
| Lavender Fields | 318 Wynn Lane | Port Jefferson, NY 11777 | | | |
| Lavender Nail & Spa | 1225 Bandera Hwy | Kerrville, TX 78028 | | | |
| Lavender Nail Bar | 202 5th Ave N | Franklin, TN 37064 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lavender Nail Spa | 139 Peabody Rd | Vacaville, CA 95687 | | | |
| Lavender Nails & Spa | 210 W Longview Ave | Ste H | Midland, TX 79701 | | |
| Lavender Rose | Address Redacted | | | | |
| Lavendera Massage, LLC | 285 Spring St | Friday Harbor, WA 98250 | | | |
| Lavenia Bowers | Address Redacted | | | | |
| Lavenir Led Advertisement | 1107 Key Plaza | 151 | Key West, FL 33040 | | |
| Lavenita Adams-Ray | Address Redacted | | | | |
| Lavenita LLC | 289 7th Ave | Suite 3R | New York, NY 10001 | | |
| Laventure, Inc. | 452 Willow Run | Lakeland, FL 33813 | | | |
| Lavenvelle Spa Inc | 135 W 29 St, Ste 1201 | New York, NY 10001 | | | |
| Laverde & Company | 254 Castle Shannon Blvd | Pittsburgh, PA 15228 | | | |
| Lavern Lamar | Address Redacted | | | | |
| Lavern Mullet | | | | | |
| Lavern Myton | Address Redacted | | | | |
| Lavern Williams | Address Redacted | | | | |
| Laverna Scott | Address Redacted | | | | |
| Laverne Carroll Hair & Nail Lounge | 6159 S. Ashland | Store Front | Chicago, IL 60636 | | |
| Laverne Collier | | | | | |
| Laverne Dennis | Address Redacted | | | | |
| Laverne Dunlap | Address Redacted | | | | |
| Laverne Griffin Camp | Address Redacted | | | | |
| Laverne Jacobsen | | | | | |
| Laverne Kirby Whitworth | Address Redacted | | | | |
| Laverne Morris | | | | | |
| Laverne Reeves | Address Redacted | | | | |
| Laverne Smalls | | | | | |
| Laverne Toombs | Address Redacted | | | | |
| Laverne Williamson | Address Redacted | | | | |
| Laverne, Inc. | 9 Cuttermill Rd. | Great Neck, NY 11021 | | | |
| Laves Amusement, Inc | 2645 N Berkeley Lake Rd | E132 | Duluth, GA 30096 | | |
| Lavetrice Raley | Address Redacted | | | | |
| Lavett Jones | Address Redacted | | | | |
| Lavette Davis | | | | | |
| Lavette Forte | Address Redacted | | | | |
| Lavette M. Wright | Address Redacted | | | | |
| Lavette Norton | Address Redacted | | | | |
| Lavi Glatt Inc | 805 Ave U | Brooklyn, NY 11223 | | | |
| Lavi Halutzy | | | | | |
| Lavie Nails | 829 Marina Village Pkwy | Alameda, CA 94501 | | | |
| Lavigne Under The Sun LLC | 309 N Bonita Ave | Panama City, FL 32401 | | | |
| Laville Davis | Address Redacted | | | | |
| Lavin Law Group LLC | Attn: Christopher Lavin | 27 W Mulberry St | Lebanon, OH 45036 | | |
| Lavinadesignandpermitservices | 6506 Randi Ave | Woodland Hills, CA 91303 | | | |
| Lavincent Hooker | | | | | |
| Lavinia Bailey | | | | | |
| Lavinia Ball-Marian LLC | 1964 Juniper Way | Erie, CO 80516 | | | |
| Lavinia Buruga | Address Redacted | | | | |
| Lavinia Giuliani-Ricci | Address Redacted | | | | |
| Lavinia Lingerie Inc., | 19500 Front St | Leesburg, VA 20176 | | | |
| Lavinia Lobo | | | | | |
| Lavinia Long | Address Redacted | | | | |
| Lavinia Mccoy | | | | | |
| Lavinia Mouakar | Address Redacted | | | | |
| Lavinia Uruc | | | | | |
| Lavinscape LLC | 4680 Canal Dr | Lake Worth, FL 33463 | | | |
| Lavinsky Law | 12121 Wilshire Blvd. | Suite 501 | Los Angeles, CA 90025 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lavinsky Law | Address Redacted | | | | |
| Lavir Pharmacy Inc | 4959 W Belmont Ave | Chicago, IL 60641 | | | |
| Lavish Ar International | 1505 S Michigan Ave | Chicago, IL 60605 | | | |
| Lavish Beauty | 107 5th St | Coralville, IA 52241 | | | |
| Lavish Beauty Artistry, | 38040 11th St East | Palmdale, CA 93550 | | | |
| Lavish Boutique | 14515 S Manistee | 2B | Burnham, IL 60633 | | |
| Lavish Brow & Beauty | 12637 Westheimer Rd | Suite 160 | Houston, TX 77077 | | |
| Lavish by Teresa | 1053 Hwyv1 S., Ste 8 Patterson Plz | Lugoff, SC 29078 | | | |
| Lavish Cleaning Service | 1825 Wildcat Trace Cir | Lawrenceville, GA 30043 | | | |
| Lavish Closet | Address Redacted | | | | |
| Lavish Clothing Boutique | 107 Tori Dr | St Marys, GA 31558 | | | |
| Lavish Frames & Straps | 7804 Andover Woods Dr, Apt 1114 | Charlotte, NC 28210 | | | |
| Lavish Group LLC | 814 Chandler Ave | Linden, NJ 07036 | | | |
| Lavish Hair Studio | 584 Hwy 51 | Ridgeland, MS 39157 | | | |
| Lavish Hair Studio | 816 E Fern St. | Fresno, CA 93728 | | | |
| Lavish Hair Studio LLC | 993 W Will Rogers Blvd | Claremore, OK 74017 | | | |
| Lavish Home Staging LLC | 4014 New Haven Ave | Arlington Heights, IL 60004 | | | |
| Lavish Homes | Address Redacted | | | | |
| Lavish Kidz, | 8656 Olive Blvd, Apt D | St Louis, MO 63132 | | | |
| Lavish Lash Co | 480 Audino Ln | Rochester, NY 14624 | | | |
| Lavish Locks By Jordan LLC | 9410 Georgian Park Lane Unit 102 | Tampa, FL 33626 | | | |
| Lavish Lofts Salon & Spa Inc. | Park Ave S | 381 | New York, NY 10016 | | |
| Lavish Logistics | 1801 Edinburg Sq | Apt 6 | Indianapolis, IN 46219 | | |
| Lavish Looks | 1849 Fayette Ave | Beloit, WI 53511 | | | |
| Lavish Looks Hair Studio | 2310 Se 2nd St | Boynton Beach, FL 33435 | | | |
| Lavish Maheshwari | Address Redacted | | | | |
| Lavish Motoring, LLC | Attn: Thomas Miller | 4001 S Decatur Blvd | Las Vegas, NV 89103 | | |
| Lavish Nail Salon | 5135 Sunset Blvd, Ste D | Lexington, SC 29072 | | | |
| Lavish Nails & Spa By Thuy Nguyen LLC | 21225 Bothell Everett Hwy | Suite 104 | Bothell, WA 98021 | | |
| Lavish Paryani | | | | | |
| Lavish Style Inc | 24650 Eureka Rd., Ste 101 | Taylor, MI 48180 | | | |
| Lavisha Moore | Address Redacted | | | | |
| Lavisha Roberson | Address Redacted | | | | |
| Lavishhabits Worldwide Consultants LLC | 1031 Ives Dairy Rd | 228 | Miami, FL 33179 | | |
| Lavishingluxsbyk LLC | 200 Belle Chasse Circle | Jackson, MS 39212 | | | |
| Lavishsportsgear LLC | 1950 Nw 172 St | Miami, FL 33056 | | | |
| Lavissh Lashes LLC | 6742 Winners Dr | Whitsett, NC 27377 | | | |
| Lavixx Solutions LLC | 3744 Mill Lake Ct | Greenacres, FL 33463 | | | |
| Lavner Education, Inc. | 201 Sabine Ave | Ste 100 | Narberth, PA 19072 | | |
| Lavoie Industries | 116 John St | Lowell, MA 01852 | | | |
| Lavon Edwards | Address Redacted | | | | |
| Lavon Laurine | | | | | |
| Lavon Lewis | | | | | |
| Lavon Magruder | | | | | |
| Lavon Rockett | | | | | |
| Lavon T Dixon | Address Redacted | | | | |
| Lavon Van | | | | | |
| Lavonda Anderson | | | | | |
| Lavonda Burgess | Address Redacted | | | | |
| Lavonda Deloney | Address Redacted | | | | |
| Lavonda Hobson | Address Redacted | | | | |
| Lavonda Wells Covington | | | | | |
| Lavondia Aleem | | | | | |
| Lavondra Luckey | | | | | |
| Lavonna Fitch | Address Redacted | | | | |
| Lavonna Gray | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lavonne Ayoub | | | | | |
| Lavonne Falbo | | | | | |
| Lavonne Tracy | | | | | |
| Lavoro Laser | 43 Quail Ct | 107 | Walnut Creek, CA 94596 | | |
| Lavos Inc. | 320 31st St Sw | Naples, FL 34117 | | | |
| Lavour Sanders | | | | | |
| Lavrent Ovsepian | Address Redacted | | | | |
| Lavrentiy Blashchishin | | | | | |
| Lavsha King | | | | | |
| Law & Hustle Law Project | 2324 L St | Ste 408 | Sacramento, CA 95816 | | |
| Law & Mediation Offices Of Adam Porter | 433 N Camden Dr. | Suite 400 | Beverly Hills, CA 90210 | | |
| Law Court Reporting | Address Redacted | | | | |
| Law Eventing LLC | 9570 Sw 63rd St | Ocala, FL 34482 | | | |
| Law Family Day Care | 930 White Knoll Dr. | 1 | Los Angeles, CA 90012 | | |
| Law Firm | 430 100th St | Brooklyn, NY 11209 | | | |
| Law Firm Of Barry Lowe | 22 W Chicago Ave. | Suite 2S | Naperville, IL 60540 | | |
| Law Firm Of David H. Stokes, Pc | 321 South Graham St | Stephenville, TX 76401 | | | |
| Law Firm Of Edward Blinder Pllc | 2478 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Law Firm Of Godson . C. Onyediri | 6655 Hillcroft | Suite 225 | Houston, TX 77081 | | |
| Law Firm Of Jeremy Rosenthal | 4100 E Mississippis Ave | Floor 19 | Denver, CO 80246 | | |
| Law Firm Of Kim & Min, P.C. | 17320 Red Hill Ave, Ste 320 | Irvine, CA 92614 | | | |
| Law Firm Of O J Lawal & Associates | 8700 Commerce Park Dr | Ste 202 | Houston, TX 77036 | | |
| Law Firm Of Okey Obi Dike & Associates | 10101 Southwest Freeway, Ste 424 | Houston, TX 77074 | | | |
| Law Firm Of Robert L Bunting | 3550 Hosner Rd | Oxford, MI 48370 | | | |
| Law Firm Of Sean Mcguern, LLC | 145 Fleet St 280 | National Harbor, MD 20745 | | | |
| Law Firm Of Sonia Perez Chaisson | 2801 Ocean Park Blvd | Ste 361 | Santa Monica, CA 90405 | | |
| Law Firm Of Walter Gabriel LLC | 3152 Abbey Drive | Atlanta, GA 30301 | | | |
| Law Firm Of William Koy, LLP | 89 Headquarters Plaza | 12-N | Morristown, NJ 07960 | | |
| Law Firm Of Wing K. Chiu | 300 Rector Place | Apt. 5G | New York, NY 10280 | | |
| Law Firm Stacey A. Ward, Esq., LLC | 505 Main St Sw | Los Lunas, NM 87031 | | | |
| Law Offfices Michael R. Harty | 698 Westfield St | W Springfield, MA 01089 | | | |
| Law Office Larry A Sackey | 11500 W. Olympic Blvd. | Suite 550 | Los Angeles, CA 90064 | | |
| Law Office Of A Lafont Pllc | 3 Connell Dr | Little Rock, AR 72205 | | | |
| Law Office Of A.M. "Tony" Clayton | 3741 La. Hwy 1 South | Port Allen, LA 70767 | | | |
| Law Office Of Aaron Price | 717 D St Nw | Suite 300 | Washington, DC 20004 | | |
| Law Office Of Aaron R. Culton | 110 Main St | 2Nd Floor | Flemington, NJ 08822 | | |
| Law Office Of Adam Axelrad | 3250 Wilshire Blvd. | Suite 2003 | Los Angeles, CA 90010 | | |
| Law Office Of Adam Bond | 1 North Main St | Middleboro, MA 02346 | | | |
| Law Office Of Adam D. Brown | 5425 Peachtree Parkway | Peachtree Corners, GA 30092 | | | |
| Law Office Of Alberto Munoz | 132122 Philadelphia St | Whittier, CA 90601 | | | |
| Law Office Of Alex Grosshtern | 225 Broadway | Suite 630 | New York, NY 10007 | | |
| Law Office Of Alexander Sanchez, Esq. | 860 Grand Concourse | Bronx, NY 10451 | | | |
| Law Office Of Alison Boyette | 204 W Park Ave | Tarboro, NC 27886 | | | |
| Law Office Of Allan K. Marshall, | 1819 John F Kennedy Blvd | Phila, PA 19103 | | | |
| Law Office Of Amina Khan | 1301 S Christiana | Apt 3 | Chicago, IL 60623 | | |
| Law Office Of Amina Rashad | 626 Rxr Plaza | Uniondale, NY 11556 | | | |
| Law Office Of Andrew Dunlap | 6565 N. Mcarthur Blvd | Suite 140 | Irving, TX 75039 | | |
| Law Office Of Andrew F Rowold | 5912 Irvington Blvd | Houston, TX 77009 | | | |
| Law Office Of Andrew Kern | 755 Baywood Drive | Sutie 200 | Petaluma, CA 94954 | | |
| Law Office Of Andria Catalano Redcrow | 910 Hale Place | Suite 212 | Chula Vista, CA 91914 | | |
| Law Office Of Angel Lugo | 5 Grand St | Hartford, CT 06106 | | | |
| Law Office Of Angela Corral Pc | 333 W Hampden Ave | Suite 420F | Englewood, CO 80110 | | |
| Law Office Of Angelo Langadakis Iii | 23 Independence Way | Miller Place, NY 11764 | | | |
| Law Office Of Arleesha Wilson | 9607 Shakespeare Pkwy | Cleveland, OH 44108 | | | |
| Law Office Of Arnaldo J Sierra | 215 Washington St | Hartford, CT 06106 | | | |
| Law Office Of Ashkan Yekrangi, Pc | 1 Park Plaza | Suite 600 | Irvine, CA 92614 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Office Of Avia Rice Gauthier, Pllc | Attn: Avia Gauthier | 1755 N Collins Blvd Suite 370 | Richardson, TX 75080 | | |
| Law Office Of B.E. Dezendorf LLC | 8425 Killians Greens Drive | Las Vegas, NV 89131 | | | |
| Law Office Of B.N.Brady | 331 E Main St | 20 | Rock Hill, SC 29730 | | |
| Law Office Of Barbara L. Feudale | 419 Mcknight St | Gordon, PA 17936 | | | |
| Law Office Of Barbara Rivera-Fulton, LLC | 2208 Dublin St | New Orleans, LA 70118 | | | |
| Law Office Of Barry R. Levine | 100 Cummings Center | Beverly, MA 01915 | | | |
| Law Office Of Barry R. Levine | Attn: Barry Levine | 100 Cummings Center, Ste 327G | Beverly, MA 01915 | | |
| Law Office Of Beverly G. Giscombe | 134 Evergreen Place | Suite302 | E Orange, NJ 07018 | | |
| Law Office Of Brandon J Isaacson Pllc | 344 Grove St | Suite 226 | Jersey City, NJ 07302 | | |
| Law Office Of Brenda Anderson, P.C. | 7718 Mcpherson Rd. | Suite F-103 | Laredo, TX 78045 | | |
| Law Office Of Bret Bryce | 739 Sorbara Way | Ste H101 | S Jordan, UT 84095 | | |
| Law Office Of Brian Burkett | 591 Camino De La Reina | Suite 821 | San Diego, CA 92108 | | |
| Law Office Of Brian Katonak Pa | 135 Chesterfield St | Aiken, SC 29801 | | | |
| Law Office Of Brian L. Greben | 316 Great Neck Road | Great Neck, NY 11021 | | | |
| Law Office Of Brock R. Wood, LLC | 847 Holly St | Denver, CO 80220 | | | |
| Law Office Of Brook Leigh Butler | 1801 24th St | Vero Beach, FL 32960 | | | |
| Law Office Of Bruce M Margolin | A Professional | 229 South Crescent Dr | Beverly Hills, CA 90212 | | |
| Law Office Of Bryan A Chapman | 1629 K St Nw | Washington, DC 20006 | | | |
| Law Office Of Bryan Fagan, Pllc | 3707 Cypress Creek Parkway | Suite 400 | Houston, TX 77068 | | |
| Law Office Of Bryan T. Bookhard, LLC | 14412 Old Mill Road | Suite 101 | Upper Marlboro, MD 20772 | | |
| Law Office Of C. Brian Martin | 555 Pier Ave | Hermosa Beach, CA 90254 | | | |
| Law Office Of C. Stephen Weaver | 4322 Harding Pike | Suite 417 | Nashville, TN 37205 | | |
| Law Office Of Carl R. Vahl | 2656 W State St. | Ste 510 | Olean, NY 14760 | | |
| Law Office Of Carlos D. Ronstadt, Pllc | 7000 N. 16th St | Suite 120-510 | Phoenix, AZ 85020 | | |
| Law Office Of Carrie B. Goldstein | 9 Dimock St | Leeds, MA 01053 | | | |
| Law Office Of Casey Campbell Apc | 400 Corporate Pointe | Ste. 300 | Culver City, CA 90230 | | |
| Law Office Of Casey J. Wolnowski | 73 Fifth Ave | Suite 2A | New York, NY 10003 | | |
| Law Office Of Cathleen A. Gulledge, LLC | 310 W Central Ave | Suite 108 | Wichita, KS 67202 | | |
| Law Office Of Chad Dick | One Sugar Creek Center Blvd. | 1045 | Sugar Land, TX 77478 | | |
| Law Office Of Charles Finkelstein | 26 Court St | Suite 1200 | Brooklyn, NY 11242 | | |
| Law Office Of Chirnese L. Liverpool | 6277 Van Nuys Blvd., Ste 126 | Van Nuys, CA 91401 | | | |
| Law Office Of Christian K. Glista | 6769 Albemarle Road | Suite B | Charlotte, NC 28212 | | |
| Law Office Of Christie S Lee | 1207 13th St | Ste 1 | Modesto, CA 95354 | | |
| Law Office Of Christopher Carrozzella | 15 South Elm St | Wallingford, CT 06492 | | | |
| Law Office Of Christopher E. Demars | 1035 Bedford St | Suite 204 | Abington, MA 02351 | | |
| Law Office Of Christopher Ramsey | 8055 W. Manchester Ave | Suite 630 | Playa Del Rey, CA 90293 | | |
| Law Office Of Christopher Wasson | 21650 Oxnard St | 2000 | Woodland Hills, CA 91367 | | |
| Law Office Of Christy L. Thomasson | 3111 N. Hartman St | Orange, CA 92865 | | | |
| Law Office Of Chrystal L. Krier | 105 N. Main Park Ct. | Wichita, KS 67212 | | | |
| Law Office Of Conrad Judy Iii LLC | 8201 Corporate Dr | Ste 685 | Landover, MD 20785 | | |
| Law Office Of Conrad Skiba | 6020 W Higgins | Suite C | Chicago, IL 60630 | | |
| Law Office Of Cynthia E. Orozco | 530 Pasadena Ave South | St Petersburg, FL 33707 | | | |
| Law Office Of Cynthia Jamison | 1700 Eureka Rd, Ste 190 | Roseville, CA 95661 | | | |
| Law Office Of Cynthia L. Lazar | 611 S. Milwaukee Ave. | Suite 12 | Libertyville, IL 60048 | | |
| Law Office Of Cynthia M. Collins | 112 Route 23 South | Hamburg, NJ 07419 | | | |
| Law Office Of D. Pearson Beardsley, P.C. | 200 Galleria Parkway Se | Suite 1805 | Atlanta, GA 30339 | | |
| Law Office Of Dan Platter | 510 E Main | Suite F | Puyallup, WA 98372 | | |
| Law Office Of Daniel A. Presher | 303 West Joaquin Ave | Suite 140 | San Leandro, CA 94577 | | |
| Law Office Of Daniel E. Marshall | 3245 University Ave | Suite 1265 | San Diego, CA 92104 | | |
| Law Office Of Daniel J. Leer | 201 Ridgevale Lane | Pleasant Hill, CA 94523 | | | |
| Law Office Of Daniel Khwaja | 1115 N. Ashland | Chicago, IL 60622 | | | |
| Law Office Of Daniel R Bendt LLC | 6915 Laurel Bowie Rd | Ste 201 | Bowie, MD 20715 | | |
| Law Office Of Daniel S Castaneda | 3065 Rosecrans Place | 204 | San Diego, CA 92110 | | |
| Law Office Of Danielle J Eliot | 2470 Windy Hill Rd | Suite 151 | Marietta, GA 30067 | | |
| Law Office Of Darren M. Larsen | 1537 Almendro Ct | Camarillo, CA 93010 | | | |
| Law Office Of Darryl Exum | 4129 Main St | 200 | Riverside, CA 92501 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Office Of David A Owens | 823 Summersong Court | Encinitas, CA 92024 | | | |
| Law Office Of David A. Gunter, P.A. | 7351 Office Park Place | Suite 153 | Melbourne, FL 32940 | | |
| Law Office Of David Ascher | 150 Broadway | Suite 911 | New York, NY 10038 | | |
| Law Office Of David C Newton | 1 New Hampshire Ave | Suite 125 | Portsmouth, NH 03801 | | |
| Law Office Of David C. Kramer, LLC | 3003 Louisiana Ne | Albuquerque, NM 87110 | | | |
| Law Office Of David C. Mcbride | 19 Cherry St | Danvers, MA 01923 | | | |
| Law Office Of David Esses LLC | 255 Monmouth Road | Oakhurst, NJ 07755 | | | |
| Law Office Of David G. Squillante | 405 Madison Ave. | Suite 1000 | Toledo, OH 43604 | | |
| Law Office Of David H. Neely Iii | 3250 E Tropicana Ave. | Suite D-1 | Las Vegas, NV 89121 | | |
| Law Office Of David H. Pollack, LLC | 2600 Douglas Rd. | Suite 1007 | Coral Gables, FL 33134 | | |
| Law Office Of David J. Lund | 727 N. Waco Ave. | 565 | Wichita, KS 67203 | | |
| Law Office Of David J. Wolf, P.C. | 244 N Throop St | Suite 100 | Woodstock, IL 60098 | | |
| Law Office Of David L. Baker | 419 19th St | San Diego, CA 92102 | | | |
| Law Office Of David Molot | 14 Penn Plaza | Suite 1303 | New York, NY 10122 | | |
| Law Office Of David Nelson | 28910 Rancho California Rd | Suite 104 | Temecula, CA 92590 | | |
| Law Office Of David R. Bush | 6325 Fredricks Rd | Sebastopol, CA 95472 | | | |
| Law Office Of David R. Lurie, Pllc | 194 President St | Brooklyn, NY 11231 | | | |
| Law Office Of David S. Eisenmann | 2540 Camino Diablo | 202 | Walnut Creek, CA 94597 | | |
| Law Office Of David Sloan | 653 Harless Place | W Hempstead, NY 11552 | | | |
| Law Office Of David Yamaguchi | 12853 Indian Trail Rd | Poway, CA 92064 | | | |
| Law Office Of Dawn Kennedy | 1301 L St | Bakersfield, CA 93301 | | | |
| Law Office Of Deborah L. Gold-Alexander | 152 Lynnway | Suite 1F | Lynn, MA 01902 | | |
| Law Office Of Debra Dewitt | 97 Central St | Suite 300 | Lowell, MA 01852 | | |
| Law Office Of Debra Helen Crum, P.A. | 14811 Nw 140th St | Alachua, FL 32669 | | | |
| Law Office Of Debra Kornbluh | 1501 Beacon St | 606 | Brookline, MA 02446 | | |
| Law Office Of Denis Quintana | Attn: Denis Quintana | 207 E Livingston St | Orlando, FL 32801 | | |
| Law Office Of Dennis Caufield, LLC | 13843 W Meeker Blvd, Ste 105 | Sun City West, AZ 85375 | | | |
| Law Office Of Dennis Taylor Pllc | 831 Fourth Ave. | Ste 201 | Huntington, WV 25701 | | |
| Law Office Of Diana H. Kelly | 155-03 Jamaica Ave | Jamaica, NY 11432 | | | |
| Law Office Of Donald L. Boudreaux | 1945 Calder | Beaumont, TX 77701 | | | |
| Law Office Of Donna Kaiser | 12484 San Bruno Cove | San Diego, CA 92130 | | | |
| Law Office Of Douglas A. Prutton | 1985 Bonifacio St | Suite 101 | Concord, CA 94520 | | |
| Law Office Of Douglas L. Schaeffer | 7420 Sw Bridgeport Road | Suite 101 | Tigard, OR 97224 | | |
| Law Office Of Douglass D. Hearne, Jr | 901 S Mopac Expy | Bldg 5 Suite 200 | Austin, TX 78746 | | |
| Law Office Of Dwain Downing | 6106 Wooded Edge Court | Arlington, TX 76001 | | | |
| Law Office Of E. Hope Greenberg | 145 Woodmere Blvd. S | Woodmere, NY 11598 | | | |
| Law Office Of Eddy Hsu | 1900 S. Norfolk St | Suite 350 | San Mateo, CA 94403 | | |
| Law Office Of Edward M. Galang, | 509 Swede St | Norristown, PA 19401 | | | |
| Law Office Of Edythe Ellin | 17 Prospect Heights | Northampton, MA 01060 | | | |
| Law Office Of Elena Vigil-Farinas | 1 Oakwood Ave | Key Largo, FL 33037 | | | |
| Law Office Of Eli R. Rosenbaum | 206 East 163rd St | Bronx, NY 10451 | | | |
| Law Office Of Elise Paul, Apc | 8880 Rio San Diego Drive | Suite 800 | San Diego, CA 92108 | | |
| Law Office Of Eliza Grinberg Pllc | 11 Hanover Sq 10 Floor | 10 Floor | New York, NY 10005 | | |
| Law Office Of Elizabeth C. Mooz Esq. Pc | 1915 Huguenot Rd, Ste 203 | N Chesterfield, VA 23235 | | | |
| Law Office Of Ella Esha | 2740 Cropsey Ave, Apt 7K | Brooklyn, NY 11214 | | | |
| Law Office Of Ellen M. Creel, LLC | 981 Cleveland St | Franklinton, LA 70438 | | | |
| Law Office Of Emiliano Perez | 7827 37th Ave | Suite 4 | Jackson Heights, NY 11372 | | |
| Law Office Of Emily Wietzel | 1901 First Ave, Ste 265 | San Diego, CA 92101 | | | |
| Law Office Of Eric B Epstein Pa | 10392 Nw 64th St | Parkland, FL 33076 | | | |
| Law Office Of Eric Ring, Pc | 2335 W Darby Road | 1St Floor | Havertown, PA 19083 | | |
| Law Office Of Erika Luna, Profes Corp | 1316 W Mauretania St | Wilmington, CA 90744 | | | |
| Law Office Of Erubey Lopez | 635 South Santa Fe Ave | Vista, CA 92083 | | | |
| Law Office Of Esayas Gebrekidan | 7600 Maple Ave | 1702 | Takoma Park, MD 20912 | | |
| Law Office Of Ester Kim, Esq. | 3828 Carson St | 100 | Torrance, CA 90503 | | |
| Law Office Of Esther Engelson P.C. | 14 Rosewood Ln | Suffern, NY 10901 | | | |
| Law Office Of Faustino Rodriguez | 2563 W Fullerton Ave | Chicago, IL 60647 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Office Of Fran J. Garb | 2 Ridgedale Ave | Cedar Knolls, NJ 07927 | | | |
| Law Office Of Fred B. Goldberg, P.C. | 10440 Little Patuxent Pkwy | Suite 810 | Columbia, MD 21044 | | |
| Law Office Of Fred B. Goldberg, P.C. | Attn: Fred Goldberg | 10440 Little Patuxent Pkwy, Ste 900 | Columbia, MD 21044 | | |
| Law Office Of Gabriel M. Caporale | 7646 W. North Ave | Elmwood Park, IL 60707 | | | |
| Law Office Of Gary R. Linder | 611 Wilshire Blvd | Suite1101 | Los Angeles, CA 90017 | | |
| Law Office Of Gene Hook Jr | 10146 S California Ave | Evergreen Park, IL 60805 | | | |
| Law Office Of Gershon S Kulek, Pc | 166 W Washington St | Suite 400 | Chicago, IL 60602 | | |
| Law Office Of Gil Arbel | 12327 Miranda St. | Valley Village, CA 91607 | | | |
| Law Office Of Gill S Schapira Pc | 1025 Fordham Lane | Woodmere, NY 11598 | | | |
| Law Office Of Glenn Litwak | 201 Santa Monica Blvd. | Suite 300 | Santa Monica, CA 90401 | | |
| Law Office Of Glenn S. Banner, Pa | 4118 Tradewinds Drive | Jacksonville, FL 32250 | | | |
| Law Office Of Grady L. Roberts | 409 S Walton St | Pearsall, TX 78061 | | | |
| Law Office Of Greg Anton | 967 Midpine Way | Sebastopol, CA 95472 | | | |
| Law Office Of Gregory A Smith | 100 N 20th St | Philadelphia, PA 19103 | | | |
| Law Office Of Gregory M Wagner | 121 Fairview Ave | Daytona Beach Fl, FL 32114 | | | |
| Law Office Of Gwendolyn M Santos | 3450 Wilshire Blvd. | Ste 1200-105 | Los Angeles, CA 90010 | | |
| Law Office Of H. Craig Miller | 6532 Lonetree Blvd | Suite 100 | Rocklin, CA 95765 | | |
| Law Office Of Haro & Camacho | 718 Myrtle Ave | El Paso, TX 79901 | | | |
| Law Office Of Heather Hoke | 1010 Esther St | Vancouver, WA 98660 | | | |
| Law Office Of Heather Sims | 4045 E Via Del Mirlillo | Tucson, AZ 85718 | | | |
| Law Office Of Henry K Nguyen, Pc | 1221 Studewood St | 105 | Houston, TX 77008 | | |
| Law Office Of Henry P. Wolfe LLC | 116 Benner St. | New Brunswick, NJ 08904 | | | |
| Law Office Of Holle Weiss-Friedman & | Matrimonial Mediations | 1711 Reynolds St | Brunswick, GA 31520 | | |
| Law Office Of Hugo Rojas | 704 West Arbor Vitae St | Inglewood, CA 90301 | | | |
| Law Office Of Imelda Valdivia | 707 Torrance Blvd. | Suite 220 | Redondo Beach, CA 90277 | | |
| Law Office Of Itai Klein Pc | 100 Wilshire Blvd | Suite 700 | Santa Monica, CA 90401 | | |
| Law Office Of J. Francisco Tinoco, P.C. | 200 S 10th St, Ste 802 | Mcallen, TX 78501 | | | |
| Law Office Of J. M. Cha | 3200 Wilshire Blvd. | Suite 1100 | Los Angeles, CA 90010 | | |
| Law Office Of J. Mac Rust, P.C. | 166 S. Belknap | Stephenville, TX 76401 | | | |
| Law Office Of J.Joseph Weber, P.A. | 727 N. Waco | Suite 585 | Wichita, KS 67203 | | |
| Law Office Of Jacob Brower | 1043 Civic Center Dr. West | 200 | Santa Ana, CA 92703 | | |
| Law Office Of Jacob C. Mckenzie LLC | 346 Hoff Ave | Charleston, SC 29407 | | | |
| Law Office Of Jae D Ban LLC | 3483 Satellite Blvd | Ste 200 | Duluth, GA 30096 | | |
| Law Office Of James C Rather Jr LLC | 4030 Lonesome Rd | Suite B | Mandeville, LA 70448 | | |
| Law Office Of James C. Suits Ii | 181 Devine St | San Jose, CA 95110 | | | |
| Law Office Of James F. Clark | 1565 The Alameda | Suite 100 | San Jose, CA 95126 | | |
| Law Office Of James M Hanley LLC | 100 Cottage St | Pawtucket, RI 02860 | | | |
| Law Office Of James M. Krzyminski, P.C. | 361 North Canon Drive | Beverly Hills, CA 90210 | | | |
| Law Office Of James P. Roe Apc | 3838 Camino Del Rio N | 214 | San Diego, CA 92108 | | |
| Law Office Of Jane E. Depalma | 106 Strasser Ave | Westwood, MA 02090 | | | |
| Law Office Of Jane E. Roman | 414 N. Erie St | 2Nd Floor | Toledo, OH 43604 | | |
| Law Office Of Janet Marie Russo | 3 Norton Drive | 5 | Binghamton, NY 13905 | | |
| Law Office Of Jasmin Singh | 276 Fifth Ave, Ste 704 | New York, NY 10001 | | | |
| Law Office Of Jason A. Lambright | 2700 16th St Nw | Apt 2612 | Washington, DC 20009 | | |
| Law Office Of Jason E. Turner, Apc | 46 Corporate Park | Ste 110 | Irvine, CA 92606 | | |
| Law Office Of Jason Y Weiss | 701 Cross St | Suite 236 | Lakewood, NJ 08701 | | |
| Law Office Of Javier N Maldonado, Pc | 8620 N. New Braunfels | Ste. 605 | San Antonio, TX 78231 | | |
| Law Office Of Jay S. Bronstein | 77 Pond St | Sharon, MA 02067 | | | |
| Law Office Of Jeanne Darrah | 3249 Harrison St. | San Francisco, CA 94110 | | | |
| Law Office Of Jeffery Haupt, | 212 S Taylor St | S Bend, IN 46601 | | | |
| Law Office Of Jeffrey Edelman P.C. | 200 Schermerhorn St | Brooklyn, NY 11201 | | | |
| Law Office Of Jennifer M. Sullivan | 919 Reserve Drive | Suite 138 | Roseville, CA 95678 | | |
| Law Office Of Jeremy Babers | 610 Marshall St, Ste 730 | Shreveport, LA 71101 | | | |
| Law Office Of Jerry Fong | 885 N. San Antonio Road | Suite D | Los Altos, CA 94022 | | |
| Law Office Of Jill Gately | 17200 Rush Pea Cir | Austin, TX 78730 | | | |
| Law Office Of Jill Teitel, Esq. | 225 Broadway, Ste 2605 | New York, NY 10007 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Office Of Jimoh, P.C | 5225 Katy Freeway | 685 | Houston, TX 77007 | | |
| Law Office Of Joan Nwuli | 1300 N Sam Houston Pkwy E | 160 | Houston, TX 77032 | | |
| Law Office Of John A. Albright | 29 Brunswick Ave | Bloomsbury, NJ 08804 | | | |
| Law Office Of John A. Zimmermann LLC | 540 N. Wolf Road | Northlake, IL 60164 | | | |
| Law Office Of John Carrino | 53 Old Turnpike Road | Oldwick, NJ 08858 | | | |
| Law Office Of John F.X. Walsh, P.C. | 10 W 15th St, Apt 514 | New York, NY 10011 | | | |
| Law Office Of John J. Vasapolli | 320 Central St | Saugus, MA 01906 | | | |
| Law Office Of John K. Carter, P.A. | 9500 Koger Blvd | 112 | St Petersburg, FL 33702 | | |
| Law Office Of John M Hughes | 8103 Xerxes Cir | Bloomington, MN 55431 | | | |
| Law Office Of John P. Campion | 650 5th St | Suite 510 | San Francisco, CA 94107 | | |
| Law Office Of John P. Racin | 1717 N St Nw, Ste 200 | Washington, DC 20036 | | | |
| Law Office Of John P. Warren, P.C. | 55 Union St | 4Th Floor | Boston, MA 02108 | | |
| Law Office Of John Passanante | 22020 | Clarendon Street Suite 108 | Woodland Hills, CA 91367 | | |
| Law Office Of John R Haas | 800 Gallia Steet | Suite 800 | Portsmouth, OH 45662 | | |
| Law Office Of John T. Nguyen | 1625 The Alameda | Ste 800 | San Jose, CA 95126 | | |
| Law Office Of John T. Zogby | 291 Main St | Milford, MA 01757 | | | |
| Law Office Of John V. O'Connor | 193 N. Greeley Ave. | Chappaqua, NY 10514 | | | |
| Law Office Of Jonathan Simpson | 3001 Halloran | Ste. A | Ft Worth, TX 76107 | | |
| Law Office Of Jose Toledo, | 4303 Roland | Tampa, FL 33609 | | | |
| Law Office Of Joseph G. Mark | One Gateway Center | Suite 2600 | Newark, NJ 07102 | | |
| Law Office Of Joseph J Schwartz P.C. | 1075 East 21st St | Brooklyn, NY 11210 | | | |
| Law Office Of Joseph R. Donohue | 427 West 256 St | Bronx, NY 10471 | | | |
| Law Office Of Joseph Velez | 7272 E Indian School Rd | Ste 111 | Scottsdale, AZ 85251 | | |
| Law Office Of Juan C. Bernardo | 250 Fulton Ave -, Ste Me1 | Hempstead, NY 11550 | | | |
| Law Office Of Julia C Khaled | 1430 Ebenezer Road | Suite 104 | Rock Hill, SC 29732 | | |
| Law Office Of Julia J. Tate-Keith | 4625 Catalina Ct | Murfreesboro, TN 37128 | | | |
| Law Office Of Julie A. Blair | 964 Fifth Ave. | Suite 214 | San Diego, CA 92101 | | |
| Law Office Of Julie A. Herzog | 18980 Ventura Blvd. | 230 | Tarzana, CA 91356 | | |
| Law Office Of Julio E. Portilla, P.C. | 111 Broadway, Ste 706 | New York, NY 10006 | | | |
| Law Office Of June D. Jantz | 1919 Grand Canal Blvd. | Ste. C-4 | Stockton, CA 95207 | | |
| Law Office Of Justin Rundle Esq Pll | 1 Ne 2nd Ave | Ste 200 | Miami, FL 33132 | | |
| Law Office Of Jyothi Pallapothu | 564 West Randolph St | 2Nd Floor | Chicago, IL 60661 | | |
| Law Office Of Kanwal Singh | 1908 Coffee Road | Suite 5 | Modesto, CA 95355 | | |
| Law Office Of Karen Spinardi | 3351 M St | Suite 240 | Merced, CA 95348 | | |
| Law Office Of Kate Smith | 1205 Hall Johnson Rd | Colleyville, TX 76034 | | | |
| Law Office Of Katherine Gallo | 969G Edgewater Blvd. | 345 | Foster City, CA 94404 | | |
| Law Office Of Kelvin D. May | 746 | Ave F | Bogalusa, LA 70427 | | |
| Law Office Of Kenneth Byrd | 1625 W. Olympic Blvd | Suite M-107 | Los Angeles, CA 90015 | | |
| Law Office Of Kenneth Maccallum | 11 Tall Oaks Road | Wilton, CT 06897 | | | |
| Law Office Of Kervin A. Simms, P.C. | 636 Broaday | Suite 1211 | New York, NY 10012 | | |
| Law Office Of Kevin Bessant | 1274 Library St, Ste 304 | Detroit, MI 48226 | | | |
| Law Office Of Kevin J. Chroman | 15130 Ventura Blvd, Ste 314 | Sherman Oaks, CA 91403 | | | |
| Law Office Of Kimberly A Schulte, LLC | 127 North 7th St | Leesburg, FL 34748 | | | |
| Law Office Of Kimberly R. Simms Apc | 110 West C St | Ste 1300 | San Diego, CA 92101 | | |
| Law Office Of Kirsten Mendillo, LLC | 679 State St | New Haven, CT 06511 | | | |
| Law Office Of Kristen Mcculloch | 2537 Etna St | Berkeley, CA 94704 | | | |
| Law Office Of Lashanda Lennon Mosby | 6273 Southland Trace | Stone Mountain, GA 30087 | | | |
| Law Office Of Lateph Adeniji | 619 W. Main St | Suite G | Arlington, TX 76010 | | |
| Law Office Of Laurie Mize Henderson, PC | 1906 Cogswell Ave | Suite 1 | Pell City, AL 35125 | | |
| Law Office Of Lawrence G. Chadband | 2420 North Crystal Lake Drive, Ste 400 | Lakeland, FL 33801 | | | |
| Law Office Of Lenworth Williams | 10 Fiske Place | Suite 417 | Mt Vernon, NY 10550 | | |
| Law Office Of Leonard Spector | 16 Court St | Suite 2600 | Brooklyn, NY 11241 | | |
| Law Office Of Limin Shyu | 287 Oak Ridge Drive | Pontiac, MI 48341 | | | |
| Law Office Of Linda L. Piff, LLC | 1540 Hwy 138 | Suite 203 | Wall, NJ 07719 | | |
| Law Office Of Linda Roberts-Ross Aplc | 35141 Yucaipa Blvd | Yucaipa, CA 92399 | | | |
| Law Office Of Lisa A. Modecker | 4238 Washington St | Suite 315-317 | Roslindale, MA 02131 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Office Of Lisa Mcnair Palmer Pllc | 7906 East 55th St | Tulsa, OK 74145 | | | |
| Law Office Of Lisa Sterling Arnquist | 2700 N. Main St | Suite 335 | Santa Ana, CA 92705 | | |
| Law Office Of Luat Cao | 215 W Pomona Blvd | 201 | Monterey Park, CA 91754 | | |
| Law Office Of Luis Macias, Jr. Apc | 642 Third Ave | Suite E | Chula Vista, CA 91910 | | |
| Law Office Of M. Ben Moore, Ii | 201 Fourth Ave North | Suite 1800 | Nashville, TN 37219 | | |
| Law Office Of Machell C. Williams | 8035 E R L Thornton Fwy | Suite 100 | Dallas, TX 75228 | | |
| Law Office Of Marcelino Diaz | 5 South County Road | Waukegan, IL 60085 | | | |
| Law Office Of Margaret L. Evans, Pc | 202 Elm St, Ste 106 | Conway, SC 29526 | | | |
| Law Office Of Marguerite Meade | 636 Albemarle St | El Cerrito, CA 94530 | | | |
| Law Office Of Marina Pineda-Kamariotis | 210 Post St | Suite 414 | San Francisco, CA 94108 | | |
| Law Office Of Mario L. Herman | 5335 Wisconsin Ave Nw | 440 | Washington Dc, DC 20015 | | |
| Law Office Of Mark E. Wewers, P.C. | 611 S. Main St | Suite 400 | Grapevine, TX 76051 | | |
| Law Office Of Mark Faro LLC | 151 West Passaic St | Second Floor Suite 17 | Rochelle Park, NJ 07662 | | |
| Law Office Of Mark L. Janos, P.C. | 6 Harris St | Newburyport, MA 01950 | | | |
| Law Office Of Marlow A. Henderson, Iii | 1829 Reisterstown Road | Suite 350 | Pikesville, MD 21208 | | |
| Law Office Of Mary F. Mock | 37057 San Antonio St | Newark, CA 94560 | | | |
| Law Office Of Mary Grace Condello | 1716 86th St | Brooklyn, NY 11214 | | | |
| Law Office Of Mary Joyce Carlson | 4701 Willard Ave | Apt. 1705 | Chevy Chase, MD 20815 | | |
| Law Office Of Matthew B. Waller, Pllc | 20 Vesey St | Suite 500 | New York, NY 10007 | | |
| Law Office Of Matthew Giovannucci Pc | 616 Masselin Ave. | 409 | Los Angeles, CA 90036 | | |
| Law Office Of Matthew H. Ehrlich, LLP | 260 Madison Ave 22nd Floor | New York, NY 10016 | | | |
| Law Office Of Matthew Hart Esq. | 1085 Us-4 East | Rutlane, VT 05701 | | | |
| Law Office Of Matthew J. Watts | 2239 44th Ave | San Francisco, CA 94116 | | | |
| Law Office Of Mayra L. Garcia | 185 West F St | Ste. 100 | San Diego, CA 92101 | | |
| Law Office Of Md Golam Mostofa | 7226 Broadway | 3Rd Floor | Jackson Heights, NY 11372 | | |
| Law Office Of Melissa L. Rohrer | 240 East 90th Drive | Merrillville, IN 46410 | | | |
| Law Office Of Michael C. Levy, LLC | 521 Fifth Ave | Suite 1700 | New York, NY 10175 | | |
| Law Office Of Michael D. Eisenberg | 1991 Village Park Way | Suite 202C | Encinitas, CA 92024 | | |
| Law Office Of Michael Heath, Inc | 3251 Steiner St | San Francisco, CA 94123 | | | |
| Law Office Of Michael J Graves Jr | 1700 Market St | Suite 1005 | Philadelphia, PA 19103 | | |
| Law Office Of Michael J. Reilly, Esq. | 500 Old Country Road | Suite 312 | Garden City, NY 11530 | | |
| Law Office Of Michael J. Sullivan | 111 N. Market St. | Ste. 300 | San Jose, CA 95113 | | |
| Law Office Of Michael L. Avery, Sr. P.C. | 10382 Democracy Ln | Fairfax, VA 22030 | | | |
| Law Office Of Michael Martin | 16419 Avenida Florencia | Poway, CA 92064 | | | |
| Law Office Of Michael P Chenel | 11 Computer Drive West | Albany, NY 12205 | | | |
| Law Office Of Michael R. Oquendo, LLC | 73 West Monroe St | Suite 100 | Chicago, IL 60603 | | |
| Law Office Of Michael S. Weldon | 504 Montgomery Ferry Rd Ne | Atlanta, GA 30324 | | | |
| Law Office Of Michael T. Risher | 2081 Center St. | 154 | Berkeley, CA 94704 | | |
| Law Office Of Michele E Loewenthal LLC | 6205 Green Meadow Way | Baltimore, MD 21209 | | | |
| Law Office Of Michelle G Green Pc | 108 S Church St | Rogersville, TN 37857 | | | |
| Law Office Of Mike Gallegos | 308 Adams Se | Albuquerque, NM 87108 | | | |
| Law Office Of Minerva Garza Pllc | 200 E. 2nd St | Rio Grande City, TX 78582 | | | |
| Law Office Of Mira Berry, LLC | 300 S. Elm Ave | Sanford, FL 32771 | | | |
| Law Office Of Miriam O. Renzi | 181 Devine St | San Jose, CA 95110 | | | |
| Law Office Of Mitchell A. Port | 9054 Cresta Dr. | Los Angeles, CA 90035 | | | |
| Law Office Of Monica E Amboss | 40634 Eastwood Lane | Palm Desert, CA 92211 | | | |
| Law Office Of Nadine Champagne | 749 South St | Roslindale, MA 02131 | | | |
| Law Office Of Nicco Capozzi | 2115 Kern St, Ste 103 | Fresno, CA 93721 | | | |
| Law Office Of Nicholas Pollack | 2424 Torrance Blvd | Ste E | Torrance, CA 90501 | | |
| Law Office Of Nicola Henry-Taylor, LLC | 220 Grant St | Fifth Floor | Pittsburgh, PA 15219 | | |
| Law Office Of Nicole Greenwald | 10 Deerwood Rd | Spring Valley, NY 10977 | | | |
| Law Office Of Nicole Q Saldana Pllc | 30 Wall Steet | 8Th Floor | New York, NY 10005 | | |
| Law Office Of Noreen K. Scaperotti | 85 Manor Road | Patterson, NY 12563 | | | |
| Law Office Of Odalo J Ohiku | Attn: Odalo Ohiku | 633 West Wisconsin Ave, Ste 1930 | Milwaukee, WI 53203 | | |
| Law Office Of Paige Arden Stanley, LLC | 2025 Robson Place Ne | Atlanta, GA 30317 | | | |
| Law Office Of Parag L. Amin, P.C. | 5901 W. Century Blvd. | Suite 1518 | Los Angeles, CA 90045 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Office Of Patricia Bruno | 600 El Camino Real | Suite 102 | San Bruno, CA 94066 | | |
| Law Office Of Patricia Downey | 1745 20th St | San Francisco, CA 94107 | | | |
| Law Office Of Patrick Joyce | 658 Ridgewood Road | Maplewood, NJ 07040 | | | |
| Law Office Of Patrick W. Hoebich, P.C. | 1 School St | Suite 205 | Glen Cove, NY 11542 | | |
| Law Office Of Paul J. Gannon, P.C. | 82 West Broadway | S Boston, MA 02127 | | | |
| Law Office Of Penny Haye | 7703 N Lamar Blvd, Ste 340 | Austin, TX 78752 | | | |
| Law Office Of Peter A. Hurwitz, Pllc | 151 N Main St | Suite 201 | New City, NY 10956 | | |
| Law Office Of Peter Wessel, Pllc | 270 Madison Ave | Suite 1203 | New York, NY 10016 | | |
| Law Office Of R. Dawn Stahl | 3588 Fourth Ave | 200 | San Diego, CA 92103 | | |
| Law Office Of R. Michael Pierro, Jr., Pa | 146 2nd St North | Suite 310 | St Petersburg, FL 33701 | | |
| Law Office Of Randall Howell | 204 Muirs Chapel Rd | Suite 100 | Greensboro, NC 27410 | | |
| Law Office Of Randy L. Model | 12362 Beach Blvd | Suite 25 | Stanton, CA 90680 | | |
| Law Office Of Randy S. Stalcup | 13400 E. Bellechase St | Wichita, KS 67230 | | | |
| Law Office Of Raphael S. Berlin Pllc | 12 Arcadian Drive | Spring Valley, NY 10977 | | | |
| Law Office Of Ray Lopez | 1422 Buena Vista | San Antonio, TX 78207 | | | |
| Law Office Of Rebecca Loo | 500 East Cordova St | Pasadena, CA 91101 | | | |
| Law Office Of Reed Yurchak | 1215 120th Ave Ne | 110 | Bellevue, WA 98005 | | |
| Law Office Of Regina Ratner | 611 S Catalina St | 208A | Los Angeles, CA 90035 | | |
| Law Office Of Reinaldo A. Valdes LLC | 7950 Nw 155th St. | Suite 204 | Miami Lakes, FL 33016 | | |
| Law Office Of Remy A. M. Jardell | 625 St. John St | Lafayette, LA 70501 | | | |
| Law Office Of Renee Marie Houle, LLC | 10 Pearl St | Second Floor | New London, CT 06320 | | |
| Law Office Of Richard J. Luptak, Pllc | 515 S Dekalb St | Shelby, NC 28150 | | | |
| Law Office Of Richard K Scott, LLC | 303 West Pennsylvania Ave | First Floor | Towson, MD 21204 | | |
| Law Office Of Richard Ruth | 3520 Nw 43rd St | Gainesville, FL 32606 | | | |
| Law Office Of Richard Southard | 291 Broadway | Ste 800 | New York, NY 10007 | | |
| Law Office Of Richard T. Clomiro | 1 Eliot Place Fl 3 | Fairfield, CT 06824 | | | |
| Law Office Of Ricky Andreorio | 1611 Watson Blvd. | Endicott, NY 13760 | | | |
| Law Office Of Robert A Ball | 225 Broadway | Ste 2220 | San Diego, CA 92101 | | |
| Law Office Of Robert E. Hales, Apc | 1341 E. Chapman Ave. | Orange, CA 92866 | | | |
| Law Office Of Robert L. Cowles, Pllc | 2700 University Blvd West | Suite C2 | Jax, FL 32217 | | |
| Law Office Of Robert Mason | 4051 Beltway Dr | Ste. 703 | Addison, TX 75001 | | |
| Law Office Of Robert P. Kirk Jr. Pc | 1 West St | Farmingdale, NY 11735 | | | |
| Law Office Of Robert W. Legg | 6542 28th St North | Arlington, VA 22213 | | | |
| Law Office Of Robin L. Brown | 461 East St | P. O. Box 1102 | W Point, MS 39773 | | |
| Law Office Of Robin P. Keller | 48 Calf Pasture Beach Road | Norwalk, CT 06855 | | | |
| Law Office Of Russell S. Hershkowitz LLC | 1110 Douglas Ave | Suite 2030 | Altamonte Springs, FL 32714 | | |
| Law Office Of Ruth Damys Pa | 2663 Airport Rd S | D101 | Naples, FL 34112 | | |
| Law Office Of S. Craig Glickman | 4925 Greenville Ave. | Suite 200 | Dallas, TX 75206 | | |
| Law Office Of S.M. Bush | 15840 Fm 529 | Suite 255 | Houston, TX 77095 | | |
| Law Office Of Sabitiyu Abou | 18 West Church St | 3Rd Floor | Frederick, MD 21701 | | |
| Law Office Of Sally P Brajevich | 9461 Charleville Blvd. | Apt. 315 | Beverly Hills, CA 90212 | | |
| Law Office Of Samuel C. Taggard, L.L.C. | 1231 Governor Nicholls | New Orleans, LA 70116 | | | |
| Law Office Of Sandra E Valentin, Esq. | 1361 Bedford Dr. | Suite 103 | Melbourne, FL 32940 | | |
| Law Office Of Sandra M. Munoz | 155-03 Jamaica Ave | Jamaica, NY 11373 | | | |
| Law Office Of Sandra Scott | 1299 Fourth St | Suite 202 | San Rafael, CA 94901 | | |
| Law Office Of Sara Muilenburg Pllc | 7309 Rosie Shores | Byron Center, MI 49315 | | | |
| Law Office Of Sarah E. Flores, P.A. | 5931 Brick Court, Ste 166 | 166 | Winter Park, FL 32792 | | |
| Law Office Of Savy Grant | 333 Sylvan Ave | Suite 107 | Englewood Cliffs, NJ 07632 | | |
| Law Office Of Scott C Thomas, Pc | 1851 E. First St | Suite 840 | Santa Ana, CA 92705 | | |
| Law Office Of Scott G. Garvey | 5 Birchwood Dr | Rhinebeck, NY 12572 | | | |
| Law Office Of Scott J. Oh | 2454 E. Dempster St | Ste. 310 | Des Plaines, IL 60016 | | |
| Law Office Of Sean M. Kemp | 44 W. Market St | Rhinebeck, NY 12572 | | | |
| Law Office Of Sean T Olson LLC | 1536 Cole Blvd. | Ste. 170 | Lakewood, CO 80401 | | |
| Law Office Of Seneca Weirich Harden | 4303 Talmadge Rd | Suite 201 | Toledo, OH 43623 | | |
| Law Office Of Seth D. Schraier | 3647 Broadway, Ste 4G | New York, NY 10031 | | | |
| Law Office Of Seth K. Shaine | 4 Continental Lane | Marlton, NJ 08053 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Office Of Shannon Stein | 438 S Murphy Ave | Sunnyvale, CA 94086 | | | |
| Law Office Of Shauntelle R. Van Beek | 2281 Swan Blvd. | Wauwatosa, WI 53226 | | | |
| Law Office Of Shawn Murphy | 19 Scotland St | Hingham, MA 02043 | | | |
| Law Office Of Sherrill O'Connor | 20572 Hotchkiss Dr | Frankfort, IL 60423 | | | |
| Law Office Of Sina Taleghani | 4111 Walnut Meadow Lane | Dallas, TX 75229 | | | |
| Law Office Of Sonjia Kirk | 10001 Lake Forest Blvd | Suite 300A | New Orleans, LA 70127 | | |
| Law Office Of Spencer Cordell, P.A. | 1625 Hendry St | Suite 101 | Ft Myers, FL 33901 | | |
| Law Office Of Stanley Chinitz | 260 Madison Ave | Floor 17 | New York, NY 10016 | | |
| Law Office Of Stella V. Bondar, Esq P.C. | 16 Theodore Dr | E Brunswick, NJ 08816 | | | |
| Law Office Of Stephan A. Hoover | 3527 Landsford Way | Carlsbad, CA 92010 | | | |
| Law Office Of Stephanie Woodward | 360 Hubbard Drive | Heath, TX 75032 | | | |
| Law Office Of Stephen A Madoni, PLC | 1151 Dove St | Suite 235 | Newport Beach, CA 92660 | | |
| Law Office Of Stephen R. Piper, LLC | 212 W. Route 38 | Suite 440 | Moorestown, NJ 08057 | | |
| Law Office Of Stephen Rocha | 2727 Camino Del Rio South | Suite 210 | San Diego, CA 92108 | | |
| Law Office Of Steve Karimi | 119 1st Ave South, Ste 500 | Seattle, WA 98104 | | | |
| Law Office Of Steven A Epstein Pllc | 25 Hemlock Rd | Livingston, NJ 07039 | | | |
| Law Office Of Steven E Samolewicz LLC | 351 Pleasant St | Suite A | Northampton, MA 01060 | | |
| Law Office Of Steven E. Elmshaeuser LLC | 2 N Spruce St, Ste H | Ogallala, NE 69153 | | | |
| Law Office Of Steven Kurlander | 390 Broadway | 5 | Monticello, NY 12701 | | |
| Law Office Of Suresh C Pathak | 1260 N. Hancock St | Ste 104F | Anaheim, CA 92807 | | |
| Law Office Of Susan M. Purvin | 44 Cooper St | Suite 105 | Woodbury, NJ 08096 | | |
| Law Office Of Susie Chovev, Esq., Pllc | 920 Crawford Road | Woodmere, NY 11598 | | | |
| Law Office Of Suzanne Fichtel | 408 Crestridge Rd | Heath, TX 75032 | | | |
| Law Office Of Tamara Farrar | 2700 N. Main St | 850 | Santa Ana, CA 92651 | | |
| Law Office Of Tanawa Lebreton | 43537 Ridge Park Dr | Temecula, CA 92590 | | | |
| Law Office Of Tasha Reed Outlaw, LLC | 803 N. Notre Dame Ave | S Bend, IN 46617 | | | |
| Law Office Of Terence Van Dzura | 2G Auer Court | E Brunswick, NJ 08816 | | | |
| Law Office Of Teresa Edwards | 8811 Lottsford Rd | Apt 334 | Largo, MD 20774 | | |
| Law Office Of Theodore Huang | 12223 Highland Ave 106747 | Rancho Cucamonga, CA 91739 | | | |
| Law Office Of Thomas Paciorkowski | 336A Stevens Ave | Jersey City, NJ 07305 | | | |
| Law Office Of Thomas R. Cox Iii | 2603 Oak Lawn Ave | Suite 230 | Dallas, TX 75219 | | |
| Law Office Of Thomas R. Molitor | 1133 Scott Ave | Winnetka, IL 60093 | | | |
| Law Office Of Thomas S. Hudson, P.A. | 7780 Westmoreland Drive | Sarasota, FL 34243 | | | |
| Law Office Of Thomas V Benno | 120 S Harvey Ave | Oak Park, IL 60302 | | | |
| Law Office Of Thomas W. Hadziyianis | 4110 Merrick Road | Massapequa, NY 11758 | | | |
| Law Office Of Tiffany Smith Henson | 1102 W. Main St. | Visalia, CA 93291 | | | |
| Law Office Of Todd Nickle | Attn: Todd Nickle | 1304 Nueces St | Austin, TX 78701 | | |
| Law Office Of Toni R. Martin | P. O. Box 3279 | Pineville, LA 71361 | | | |
| Law Office Of Tyler Hickle, Pllc | 4005C Banister Ln | Ste 120 | Austin, TX 78704 | | |
| Law Office Of Ugo Ugeh Pc | 9035 191st St | Hollis, NY 11423 | | | |
| Law Office Of Valerie Rust | 655 Centre St | Unit 300932 | Jamaica Plain, MA 02130 | | |
| Law Office Of Valerie T. Mcginty | 524 Fordham Road | San Mateo, CA 94402 | | | |
| Law Office Of Vernon Nelson, Pllc | 6787 W. Tropicana Ave. | Suite 103 | Las Vegas, NV 89103 | | |
| Law Office Of Victor B Matthews | 4 Second Ave | Suite 202 | Denville, NJ 07834 | | |
| Law Office Of Victoria Lancaster | 433 Soscol Ave | Suite A-100 | Napa, CA 94559 | | |
| Law Office Of Vinh M. Tran, Pc | 11507 N Lamar Blvd | Suit B | Austin, TX 78753 | | |
| Law Office Of Violet Boskovich | 734 Silver Spur Road | Suite 106 | Rolling Hills Estates, CA 90274 | | |
| Law Office Of West Reid Rapoport | 359 Cherry St | Bedford Hills, NY 10507 | | | |
| Law Office Of William Cartagena | 1910 N. Hoyne Ave | Chicago, IL 60647 | | | |
| Law Office Of William H. Walker | 4699 Central Ave | Suite 102 | St Petersburg, FL 33713 | | |
| Law Office Of William K. Crispin Chtd | 7401 Nw 18th Ave | Gainesville, FL 32605 | | | |
| Law Office Of William P. Perniciaro | 84 New Dorp Plaza | Suite 205 | Staten Island, NY 10306 | | |
| Law Office Of William S. Orth | 300 North Ronald Reagan Blvd | Suite 217 | Longwood, FL 32746 | | |
| Law Office Of Xiomara Escalante-Sostre | 6609 Blanco Rd | San Antonio, TX 78216 | | | |
| Law Office Of Yuriy Prakhin Pc | 1883 86 St | Brooklyn, NY 11214 | | | |
| Law Office Patricia A Gainer-Gaddis | 100 Se 6th St | Ft Lauderdale, FL 33301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Office Patricia E. Black | 140 Geary St. | 4Th Floor | San Francisco, CA 94108 | | |
| Law Officeof Robert G.Harris, | 7280 W Palmetto Park Rd | Boca Raton, FL 33433 | | | |
| Law Offices Fong Joe Hou, LLC | 100 Wood Ave S | Suite 118 | Iselin, NJ 08830 | | |
| Law Offices Michael E Ziton Pc | 45 West Jefferson St, Ste 403 | Phoenix, AZ 85003 | | | |
| Law Offices Of Aaron R. Lee, Pllc | 1371 Piper Ct | Concord, NC 28205 | | | |
| Law Offices Of Adam Cohn Pllc | 46 Country Club Road | Bellport, NY 11713 | | | |
| Law Offices Of Adam Heller | 236 W Portal Ave | 166 | San Francisco, CA 94127 | | |
| Law Offices Of Adams-Urbinati | 900 N. Broadway | 6Th Floor | Santa Ana, CA 92701 | | |
| Law Offices Of Alan B Hodish, LLC | 666 Old Country Rd. | Suite 412 | Garden City, NY 11530 | | |
| Law Offices Of Alan J. Cohen | 1421 Hill St | Santa Monica, CA 90405 | | | |
| Law Offices Of Alexander Fotopoulos | 96 Linwood Plaza | 310 | Ft Lee, NJ 07024 | | |
| Law Offices Of Alexis Casillas, A Plc | 510 S Marengo Ave | Pasadena, CA 91101 | | | |
| Law Offices Of Alisa N. Kerr | 1330 Orange Ave | 323 | Coronado, CA 92118 | | |
| Law Offices Of Alison Triessl | 15300 Ventura Blvd., Ste 300 | Sherman Oaks, CA 91403 | | | |
| Law Offices Of Allison M. Ramos, Pc | 1123 Old Town Road | Coram, NY 11727 | | | |
| Law Offices Of Alon Darvish | 9454 Wilshire Blvd. | Penthouse Floor | Beverly Hills, CA 90212 | | |
| Law Offices Of Amanda L Jordan | 48 Center St Suite | 215-216 | Chicopee, MA 01013 | | |
| Law Offices Of Ana Maria Schwartz | 2417 Dunlavy St | Houston, TX 77006 | | | |
| Law Offices Of Anthony J. Keogh | 14 Mamaroneck Ave | Third Floor | White Plains, NY 10601 | | |
| Law Offices Of Ashraf Al-Awamleh Pllc | 1731 N Denwood St | Dearborn, MI 48128 | | | |
| Law Offices Of Audrey Sweeney Ltd. | 4303 Talmadge Rd. | Suite 201 | Toledo, OH 43623 | | |
| Law Offices Of Aziz J Asmar, Aplc | 2221 Camino Del Rio S. | Suite 207 | San Diego, CA 92018 | | |
| Law Offices Of Barbara Ann Williams | 315 Montgomery St 10th Floor | San Francisco, CA 94104 | | | |
| Law Offices Of Barbara J. Pittman, P.A. | 10012 N. Dale Mabry Hwy. | Ste. 211 | Tampa, FL 33618 | | |
| Law Offices Of Barbara Poklis Lewis | 606 Baltimore Ave. | Suite 204 | Towson, MD 21204 | | |
| Law Offices Of Barry Edzant | 28470 Ave Stanford | Ste 360 | Valencia, CA 91355 | | |
| Law Offices Of Ben Brightwell, LLC | 15 Melrose Ave | Norwalk, CT 06855 | | | |
| Law Offices Of Benjamin Arsenian Pc | 2677 N. Main St | Suite 520 | Santa Ana, CA 92701 | | |
| Law Offices Of Benjamin Davidson, P.C. | 8383 Wilshire Blvd. | Suite 830 | Beverly Hills, CA 90211 | | |
| Law Offices Of Brian J Conneran Weig | 58 N Chicago St | Joliet, IL 60432 | | | |
| Law Offices Of Brian Tagtmeier | 1210 La Rue St | Houston, TX 77019 | | | |
| Law Offices Of Carmela Caramagno | 3650 Mt. Diablo Blvd | Ste 225 | Lafayette, CA 94549 | | |
| Law Offices Of Carmen Reyes-Yosiff | 405 Fourteenth St | Suite 209 | Oakland, CA 94612 | | |
| Law Offices Of Chaim C Zlotowitz Esq | 140A Washington Ave | Cedarhurst, NY 11691 | | | |
| Law Offices Of Charles H. Small | Seven Penn Plaza | Suite 420 | New York, NY 10001 | | |
| Law Offices Of Charles M. Tebbutt, Pc | 941 Lawrence St | Eugene, OR 97401 | | | |
| Law Offices Of Charles R. Gilliland | 1901 First Ave | 217E | San Diego, CA 92101 | | |
| Law Offices Of Christian Paul Larriviere | 4340 Sheridan St | Suite 102 | Hollywood, FL 33021 | | |
| Law Offices Of Christina Weed | 1990 N. California Blvd | Suite 1020 | Walnut Creek, CA 94596 | | |
| Law Offices Of Christine M. Kouvaris | 2542 S. Bascome Ave | Suite 295 | Campbell, CA 95008 | | |
| Law Offices Of Christopher B Johnson, Pc | 180 North Pennsylvania Ave | Glendora, CA 91741 | | | |
| Law Offices Of Christopher H. Thogmartin | 1880 Silas Deane Hwy | Suite 201 | Rocky Hill, CT 06067 | | |
| Law Offices Of Christopher Lombardi | 3711 Long Beach Blvd | Suite 722 | Long Beach, CA 90807 | | |
| Law Offices Of Christopher W. Hoyt | 305 East 81st St | Apt 2Fe | New York, NY 10028 | | |
| Law Offices Of Cifuentes & Associates | 2101 Nw 33rd St | Suite A500-600 | Pompano Beach, FL 33069 | | |
| Law Offices Of Claudio Ochoa | 1843 Corcoran St Nw | Unit A | Washington, DC 20009 | | |
| Law Offices Of Contaldi & Bai, LLC | 27 Warren St | Suite 302 | Hackensack, NJ 07601 | | |
| Law Offices Of Conwade D Lewis Pa | 3500 Nstate Road 7 | 440 | Lauderdale Lakes, FL 33319 | | |
| Law Offices Of Craig A. Janas, LLC | 28 Bay Reef Drive | S Barrington, IL 60010 | | | |
| Law Offices Of Craig Delsack, LLC | 205 W End Ave | Apt 8H | New York, NY 10023 | | |
| Law Offices Of Damon E. Martin | 6308 Woodman Ave | Suite 117 | Van Nuys, CA 91401 | | |
| Law Offices Of Daniel Leahy | 1970 Broadway | Suite 1200 | Oakland, CA 94612 | | |
| Law Offices Of Daniel P Agatino | 3125 State Route 10 | Ste 2C | Denville, NJ 07834 | | |
| Law Offices Of Daniel P. Weiner | 24 Hoyt St | Stamford, CT 06905 | | | |
| Law Offices Of Daniel Retter Pc | 2 Park Ave | 19Th Floor | New York, NY 10016 | | |
| Law Offices Of Daral B. Mazzarella, Apc | 2550 Fifth Ave | 9Th Floor | San Diego, CA 92103 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Offices Of Darren L. Baker, Apc | 1820 West Orangewood | Suite 108 | Orange, CA 92868 | | |
| Law Offices Of David D. Won | 3660 Wilshire Blvd | Suite 826 | Los Angeles, CA 90010 | | |
| Law Offices Of David J. Farrell | 25909 Pala | Suite 310 | Mission Viejo, CA 92691 | | |
| Law Offices Of David J. Semaan | 671 South Mollison Ave | Suite G | El Cajon, CA 92020 | | |
| Law Offices Of David Kizer | 2039 Shattuck Ave | Suite 302 | Berkeley, CA 94704 | | |
| Law Offices Of David L. Ferstendig, LLC | 280 Madison Ave | 300 | New York, NY 10016 | | |
| Law Offices Of David M Katz, P.C. | 60 Dutch Hill Road | Suite 2 | Orangeburg, NY 10962 | | |
| Law Offices Of David M. Fried | 6 Beach Rd | 1115 | Tiburon, CA 94920 | | |
| Law Offices Of David Rivera LLC | 46 Raven Road | Colts Neck, NJ 07722 | | | |
| Law Offices Of David S. Rich, LLC | 12 First St | Englewood Cliffs, NJ 07632 | | | |
| Law Offices Of Dawn M Pacifico LLC | 6 Manrodt Court | Kinnelon, NJ 07405 | | | |
| Law Offices Of Debra L. Koven | 1500 Rosecrans Ave. | Suite 500 | Manhattan Beach, CA 90266 | | |
| Law Offices Of Diane Abbitt | 511 5th St, Ste G | San Fernando, CA 91340 | | | |
| Law Offices Of Donald T. Rollock | 114 Old Country Road | Suite 690 | Mineola, NY 11501 | | |
| Law Offices Of Douglas Borthwick | 202 W 19th St | Santa Ana, CA 92706 | | | |
| Law Offices Of E. Michael Linscheid | 345 Franklin St | San Francisco, CA 94102 | | | |
| Law Offices Of Edmund Jelinski | 430 Ahnaip St | Menasha, WI 54952 | | | |
| Law Offices Of Edward Singer | 340 Lorton Ave, Ste 202 | Burlingame, CA 94010 | | | |
| Law Offices Of Elaine O San Juan | 15303 Ventura Blvd | Suite 900 | Sherman Oaks, CA 91403 | | |
| Law Offices Of Elizabeth Cruz Noellien | 1008 Lindridge Dr Ne | Atlanta, GA 30324 | | | |
| Law Offices Of Elliott Kim | 3550 Wilshire Blvd | 1134 | Los Angeles, CA 90010 | | |
| Law Offices Of Elmer Robert Keach, Iii | One Pine West Plaza | Suite 109 | Albany, NY 12205 | | |
| Law Offices Of Eric Becker | 24361 El Toro Rd | 115 | Laguna Woods, CA 92637 | | |
| Law Offices Of Eric L Lifschitz | Attn: Eric Lifschitz | 345 Franklin St | San Francisco, CA 94102 | | |
| Law Offices Of Eric Lifschitz | 345 Franklin St | San Francisco, CA 94102 | | | |
| Law Offices Of Eric T. Johnson | 1005 A Str, Ste 411- 413 | San Rafael, CA 94903 | | | |
| Law Offices Of Erika V. Garnes, Esq. PA. | 1931 Nw 150th Ave | Suite 215 | Pembroke Pines, FL 33028 | | |
| Law Offices Of Erwin L. Atkins, P.C. | 230 Park Ave | Suite 660 | New York, NY 10169 | | |
| Law Offices Of Evelina Miller Pc | 1739 East 26 St | Brooklyn, NY 11229 | | | |
| Law Offices Of Faith Keating | 1150 Louisiana Ave. Ste. 1 | Ste 1 | Winter Park, FL 32789 | | |
| Law Offices Of Frank P. Cuykendall | 1482 E Valley Road | 309 | Montecito, CA 93108 | | |
| Law Offices Of Fritzgerald Francois Pa | 600 S. Dixie Hwy | Suite 206 | Boca Raton, FL 33432 | | |
| Law Offices Of G. Samuel Cleaver | 3660 Wilshire Blvd. | Suite 922 | Los Angeles, CA 90010 | | |
| Law Offices Of Gage J Fellows Pc | 1600 Jackson St | Suite 350 | Golden, CO 80401 | | |
| Law Offices Of Gary A. Kendra, P.C. | 143 Cadycentre | 319 | Northville, MI 48167 | | |
| Law Offices Of Gary L Tysch | 16133 Ventura Blvd | Suite 580 | Encino, CA 91436 | | |
| Law Offices Of George Castrataro, Pa | 1221 Ne 14th Ave | Ft Lauderdale, FL 33304 | | | |
| Law Offices Of George P. Kallas | 800 Roosevelt Road | B-110 | Glen Ellyn, IL 60137 | | |
| Law Offices Of George W. Borges | 255 Kansas St | Suite 340 | San Francisco, CA 94103 | | |
| Law Offices Of Gerald L. Kane | 16255 Ventura Blvd | Suite 510 | Encino, CA 91436 | | |
| Law Offices Of Gordon S. Brown | 25 East 2nd St | Media, PA 19063 | | | |
| Law Offices Of Gregory D Obenauer | 1901 1st Ave | Suite 213 | San Diego, CA 92101 | | |
| Law Offices Of Gregory G Balos, LLC | 211 West Wacker Drive | 500 | Chicago, IL 60606 | | |
| Law Offices Of Guadalupe T. Garcia | 5629 E. Beverly Blvd. | Los Angeles, CA 90022 | | | |
| Law Offices Of H. Douglas Daniel | 611 Wilsire Blvd | 1204 | La, CA 90017 | | |
| Law Offices Of Harry Weinberg | 1 Penn Plaza | Suite 2110 | New York, NY 10119 | | |
| Law Offices Of Harsh Chhabra | 15350 Fairfield Ranch Rd | Unit E | Chino Hils, CA 91709 | | |
| Law Offices Of Herb Pereira Pllc | 1229 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Law Offices Of Hua & Wang, P.C. | 135-27 38th Ave | Suite 118 | Flushing, NY 11354 | | |
| Law Offices Of Hunter B. Craig, P.A. | 2211 East Sample Road | Suite 203 | Lighthouse Point, FL 33064 | | |
| Law Offices Of Irene R. Bowdry | 26522 La Alameda, Ste 200 | Mission Viejo, CA 92691 | | | |
| Law Offices Of Irene R. Bowdry | Attn: Irene Bowdry | 26522 La Alameda Suite 200 | Mission Viejo, CA 92691 | | |
| Law Offices Of Isaac H. Greenfield Pllc | 1 Grand Park Drive | Monsey, NY 10952 | | | |
| Law Offices Of Jacob Borenstein | 3055 Wilshire Blvd | Suite 460 | Los Angeles, CA 90010 | | |
| Law Offices Of James & Stagg, Pllc | 1001 Texas Ave | 500 | Houston, TX 77002 | | |
| Law Offices Of James A Cuddy LLC | 525 Bridgeport Ave | Suite 201 | Shelton, CT 06484 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Offices Of James C. Caviola, Jr. | 20422 Beach Blvd | Suite 415 | Huntington Beach, CA 92648 | | |
| Law Offices Of James Doyle | 25 E. Salem St | Suite 400 | Hackensack, NJ 07601 | | |
| Law Offices Of James E. Gelman, L.L.C. | 33 -00 Broadway | 210 | Fair Lawn, NJ 07410 | | |
| Law Offices Of James L. Oliver Iii, LLC | 11826 Jolson Drive | Baton Rouge, LA 70807 | | | |
| Law Offices Of James Shepherd | 3000 Citrus Circle | Suite 204 | Walnut Creek, CA 94598 | | |
| Law Offices Of James T. Kim | 2570 N 1st St | Ste 200 | San Jose, CA 95131 | | |
| Law Offices Of Jan V. Farensbach | 277 Broadway | Suite 1405 | New York, NY 10007 | | |
| Law Offices Of Jeffery K. Rubenstein | 9461 Chavleville Blvd. | 267 | Beverly Hills, CA 90212 | | |
| Law Offices Of Jeffrey A. Fleischman | 2301 Kings Hwy | Suite 1-G | Brooklyn, NY 11229 | | |
| Law Offices Of Jeffrey Granich | 53 W Jackson Blvd | Suite 1028 | Chicago, IL 60604 | | |
| Law Offices Of Jeffrey H. Ward, LLC | 2 Village Ct | Hazlet, NJ 07730 | | | |
| Law Offices Of Jennifer Doerrie | 6485 N Palm Ave | Suite 106 | Fresno, CA 93704 | | |
| Law Offices Of Jennifer L. Dodge Inc. | 2512 Artesia Blvd. | Suite 300D | Redondo Beach, CA 90278 | | |
| Law Offices Of Jennifer L. Holland | 606 E St | Suite 203 | Anchorage, AK 99501 | | |
| Law Offices Of Jerry Federman | 526 Superior Ave | 350 | Cleveland, OH 44114 | | |
| Law Offices Of Jesse A. Marino, Apc | 1 Macarthur Place | Suite 115 | Santa Ana, CA 92707 | | |
| Law Offices Of Jewls Rogowska | 2720 E Allegheny Ave | Philadelphia, PA 19134 | | | |
| Law Offices Of Joel E. Fenton. Plc | 309 Court Ave | Suite 224 | Des Moines, IA 50309 | | |
| Law Offices Of Joel L Schwartz LLC | 222 New Road | Suite 402 | Linwood, NJ 08221 | | |
| Law Offices Of John C. Ellis, Jr., Inc. | 1010 2nd Ave | Unit 1800 | San Diego, CA 92101 | | |
| Law Offices Of John Campanella Apc | 901 H St | Suite No. 301 | Sacramento, CA 95814 | | |
| Law Offices Of John D Famulari | 6741 Third Ave | Brooklyn, NY 11220 | | | |
| Law Offices Of John E. Kotsatos Pllc | 18 E. North St | Bethlehem, PA 18018 | | | |
| Law Offices Of John P. Dibartolo, Jr. | 247 Northampton St | Suite 28 | Easthampton, MA 01027 | | |
| Law Offices Of Jonathan J. Sobel | 1500 Walnut St | Suite 2000 | Philadelphia, PA 19102 | | |
| Law Offices Of Jong H. Cha | 3200 Wilshire Blvd | Suite 1100-North | Los Angeles, CA 90010 | | |
| Law Offices Of Jorge Fernandez Isla, Inc | 6260 E. Florence Ave. | Bell Gardens, CA 90201 | | | |
| Law Offices Of Joseph M. Dobkin | 9990 Sw 77th Ave | Miami, FL 33156 | | | |
| Law Offices Of Joseph Shun Ravago | 9404 N Oliphant | Morton Grove, IL 60053 | | | |
| Law Offices Of Joseph Trenk | 7136 Haskell Ave | 126 | Van Nuys, CA 91406 | | |
| Law Offices Of Joseph Vecchioli, P.A. | 511 West Bay St | Suite 353 | Tampa, FL 33606 | | |
| Law Offices Of Joshua G. Gerstin, P.A. | 40 Se 5th St. | Suite 610 | Boca Raton, FL 33432 | | |
| Law Offices Of Julia M. Young | 1751 E. Roseville Pkwy | 1427 | Roseville, CA 95661 | | |
| Law Offices Of Kameyan L. Sims | 327 Margie Dr | Warner Robins, GA 31088 | | | |
| Law Offices Of Kara S. Holtz | 54 Mark Drive | San Rafael, CA 94903 | | | |
| Law Offices Of Karen M. Brown | 400 N. Mountain Ave. | Ste. 239 | Upland, CA 91786 | | |
| Law Offices Of Karen Murray LLC | 8 East Main St | Moorestown, NJ 08057 | | | |
| Law Offices Of Katarzyna M Caputa Pc | 2500 E Devon Ave, Ste 275 | Des Plaines, IL 60018 | | | |
| Law Offices Of Kathryn A. Tyler | 2062 Roaring Camp Drive | Rancho Cordova, CA 95670 | | | |
| Law Offices Of Kathy Patatanyan, Inc. | 101 N Brand Blvd | Suite 1970 | Glendale, CA 91203 | | |
| Law Offices Of Kayleene H. Writer | 7700 Irvine Center Drive | Ste 800 | Irvine, CA 92618 | | |
| Law Offices Of Keith E. Andrews LLC | 7733 Maple St. | New Orleans, LA 70118 | | | |
| Law Offices Of Kenneth Lay | 1117 22nd St S | Birmingham, AL 35205 | | | |
| Law Offices Of Kenneth Lay, | 1009 Lakeview Cres | Birmingham, AL 35205 | | | |
| Law Offices Of Kevin A. Taheny, Inc. | 700 S. Claremont St. | Suite 101 | San Mateo, CA 94402 | | |
| Law Offices Of Kevin Faulk | 530 Lawrence Expy. | Sunnyvale, CA 94085 | | | |
| Law Offices Of Kevin M. Yopp, PC | 401 Wilshire Blvd | 12Th Floor | Santa Monica, CA 90401 | | |
| Law Offices Of Kevin T. Simon, Apc | 21241 Ventura Blvd. | Suite 253 | Woodland Hills, CA 91364 | | |
| Law Offices Of Kim Thigpen Tyler | 1751 Colorado Blvd. | 370 | Los Angeles, CA 90041 | | |
| Law Offices Of Kristin A. West, P.A. | 110 Se 6th St | Suite 1900 | Ft Lauderdale, FL 33301 | | |
| Law Offices Of Kurt C. Swainston, PC | 6212 Royal Oak Drive | Huntington Beach, CA 92647 | | | |
| Law Offices Of Larry Rabineau | 11500 W Olympic Blvd | Suite 512 | Los Angeles, CA 90064 | | |
| Law Offices Of Lawrence H. Mcgaughey | 380 12th St, Ste 2 | Brooklyn, NY 11215 | | | |
| Law Offices Of Lee E. Burrows, Apc | 46 Corporate Park | Suite 110 | Irvine, CA 92606 | | |
| Law Offices Of Leonard S. Becker | 311 N. Aberdeen | 200D | Chicago, IL 60607 | | |
| Law Offices Of Leslie Mark Gammill | 1900 Camden Ave. | Suite 101 | San Jose, CA 95124 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Offices Of Linda J Claypool | 6841 Magnolia Ave | Suite B | Riverside, CA 92506 | | |
| Law Offices Of Linda Luther-Veno, LLC | 2204 Walbert Ave | Allentown, PA 18104 | | | |
| Law Offices Of Lloyd S. Pantell | 3210 Dona Raquel Place | Studio City, CA 91604 | | | |
| Law Offices Of Loida D Tellez | 315 W Third St | Santa Ana, CA 92701 | | | |
| Law Offices Of Louis A Gordon | 510 W 6th St | Ste 330 | Los Angeles, CA 90014 | | |
| Law Offices Of Louis J. Bertsche | 2333 Camino Del Rio South | Suite 210 | San Diego, CA 92108 | | |
| Law Offices Of Louis Kamara | 4210 Sugar Pine Court | Burtonsville, MD 20866 | | | |
| Law Offices Of Ludovico Aprigliano | 84 Washington St | Morristown, NJ 07960 | | | |
| Law Offices Of Luis Espinel, LLC | 389 La-21 | Suite 402B | Madisonville, LA 70447 | | |
| Law Offices Of Madison Jones | 2030 Nelson Ranch Loop | Cedar Park, TX 78613 | | | |
| Law Offices Of Marcine A Seid | 950 Industrial Ave | Palo Alto, CA 94303 | | | |
| Law Offices Of Margarita Salazar, Aplc | 470 Third Ave | Chula Vista, CA 91910 | | | |
| Law Offices Of Maria De La Luz Hernandez | 7401 Wiles Road | Suite 313 | Coral Springs, FL 33076 | | |
| Law Offices Of Marina Ayzenstein | 21241 Ventura Blvd. | Suite 151 | Woodland Hills, CA 91364 | | |
| Law Offices Of Marina Shepelsky, P.C. | 2415 Ave U | Ste 2R | Brooklyn, NY 11229 | | |
| Law Offices Of Marius C. Wesser, P.C. | 140 Broadway | New York, NY 10005 | | | |
| Law Offices Of Mark C. Leventen | 1103 Glendon Ave | Los Angeles, CA 90024 | | | |
| Law Offices Of Mark C. Sherwood | 340 N Westlake Blvd | 220 | Westlake Village, CA 91362 | | |
| Law Offices Of Mark E Becker | 1105 Burlington | Western Springs, IL 60558 | | | |
| Law Offices Of Maro Burunsuzyan | 3500 North Olive Ave | Suite 300 | Burbank, CA 91505 | | |
| Law Offices Of Matt Koohanim | 5455 Wilshire Blvd | Los Angeles, CA 90036 | | | |
| Law Offices Of Meghan Blanco | 28202 Cabot Road | 300 | Laguna Niguel, CA 92677 | | |
| Law Offices Of Miae Park, P.C. | 34-25 149th St | 1St Floor | Flushing, NY 11354 | | |
| Law Offices Of Michael A Simon Aplc | 1300 Quail St | Suite 101 | Newport Beach, CA 92660 | | |
| Law Offices Of Michael D Strauber | 8711 East Pinnacle Peak Road | 246 | Scottsdale, AZ 85255 | | |
| Law Offices Of Michael Dachs | One Sherman Square | 26L | New York, NY 10023 | | |
| Law Offices Of Michael E. Adams | 702 Marshall St | Suite 300 | Redwood City, CA 94063 | | |
| Law Offices Of Michael G. Kim, PC | 2173 Salk Ave. | Suite 250 | Carlsbad, CA 92008 | | |
| Law Offices Of Michael Sarris | 16991 Strawberry Dr | Encino, CA 91436 | | | |
| Law Offices Of Michael Spar | 20 Overlook Terrace | Short Hills, NJ 07078 | | | |
| Law Offices Of Michael W. Mihelich | 6529 Riverside Ave. | Ste 100 | Riverside, CA 92506 | | |
| Law Offices Of Micheal J Danner | 6101 Ball Road | Suite 302 | Cypress, CA 90630 | | |
| Law Offices Of Miguel Duarte, Inc. | 12743 Cowley Ave | Downey, CA 90242 | | | |
| Law Offices Of Mokri & Associates | 1851 E. First St | Suite 840 | Santa Ana, CA 92705 | | |
| Law Offices Of Monica Benitez, P.A. | 2100 Coral Way | Miami, FL 33145 | | | |
| Law Offices Of Morgan Munoz | 16 13th St | Seal Beach, CA 90740 | | | |
| Law Offices Of Nan Shen, PC | 1879 Lundy Ave | Ste 136 | San Jose, CA 95131 | | |
| Law Offices Of Naomi Nguyen | 1605 E. Fourth St. | Suite 250 | Santa Ana, CA 92701 | | |
| Law Offices Of Nassim Arzani | 4210 Riverwalk Parkway | Suite 360 | Riverside, CA 92505 | | |
| Law Offices Of Natasha Veytsman Rossbach | 611 Frederick Rd | Catonsville, MD 21228 | | | |
| Law Offices Of Nick Mermiges LLC | 1720 Main St | Suite 202 | Columbia, SC 29201 | | |
| Law Offices Of Nicole D. Goodman | 18732 Vintage St | Northridge, CA 91324 | | | |
| Law Offices Of Nooshin Dalili | 1004 Willow St | San Jose, CA 95125 | | | |
| Law Offices Of Olivia Cheng, LLC | 1160 S. Michigan Ave | Apt 2802 | Chicago, IL 60605 | | |
| Law Offices Of Pamela Ortiz | 11501 Dublin Blvd | Suite 200 | Dublin, CA 94568 | | |
| Law Offices Of Parwana Anwar, Plc | 38975 Sky Canyon Dr. | Ste. 201 | Murrieta, CA 92563 | | |
| Law Offices Of Peter J. Morreale | 3403 Tenth St | Suite 751 | Riverside, CA 92501 | | |
| Law Offices Of Peter L. Kutrubes | 63 Shore Road | Suite 24 | Winchester, MA 01890 | | |
| Law Offices Of Peter S. Smith, Pllc | 54 Main St | Northport, NY 11768 | | | |
| Law Offices Of Philip R. Sheldon, Apc | 2601 Main St | Suite 320 | Irvine, CA 92614 | | |
| Law Offices Of Phillippe & Associates | 244 Billy Mitchell Blvd | Brownsville, TX 78521 | | | |
| Law Offices Of Quinn M. Kofford, P.C. | 852 East 1050 South | American Fork, UT 84003 | | | |
| Law Offices Of R. Ross Jacinto | 690 E. Green St | Suite 103 | Pasadena, CA 91101 | | |
| Law Offices Of Ramsey Carpenter, Pllc | 11111 N Scottsdale Rd | Suite 205 | Scottsdale, AZ 85254 | | |
| Law Offices Of Randall Edgar | 841 West Barry Ave | Apt. 2B | Chicago, IL 60657 | | |
| Law Offices Of Raul J. Sloezen, Esq. | 18 Hasbrouck Ave | Emerson, NJ 07630 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Offices Of Raushanah F Rodgers Pllc | 4909 Waters Edge Drive | Ste 4909 | Raleigh, NC 27606 | | |
| Law Offices Of Raymond J. Seo | 1 Centerpointe Drive | Suite 314 | La Palma, CA 90623 | | |
| Law Offices Of Richard Linden | 17 N State St | Suite 1550 | Chicago, IL 60602 | | |
| Law Offices Of Robert C. Martinez | 7185 Navajo Road | Suite N | San Diego, CA 92119 | | |
| Law Offices Of Robert E. Rone | Attn: Robert Rone | 3808 Moffett Rd | Mobile, AL 36618 | | |
| Law Offices Of Robert G Campbell LLC | 222 Merchant St | Suite 205 | Honolulu, HI 96813 | | |
| Law Offices Of Robert Herz, P.C. | 431 W. 7th Ave, Ste 107 | Anchorage, AK 99501 | | | |
| Law Offices Of Robert S. Gottesman | 14 Scott Place | Greenbrae, CA 94904 | | | |
| Law Offices Of Rocio Ramirez, P.C. | 1603 Babcock Rd, Ste 159 | San Antonio, TX 78229 | | | |
| Law Offices Of Roger S. Senders, Apc | 4264 Overland Ave | Culver City, CA 90230 | | | |
| Law Offices Of Ronald E. Champoux | 1000 4th St, Ste 875 | San Rafael, CA 94901 | | | |
| Law Offices Of Ronald R Ward, Pllc | 1000 Second Ave | Suite 3200 | Seattle, WA 98104 | | |
| Law Offices Of Ronald T. Levinson, Pllc | 420 E Beech St | Long Beach, NY 11561 | | | |
| Law Offices Of Rory K. Mcginty, P.C. | 5202 Washington St. | Ste. 5 | Downers Grove, IL 60515 | | |
| Law Offices Of Russo & Minchoff | 123 Boston St | 1St Floor | Boston, MA 02125 | | |
| Law Offices Of Saman Behnam Plc | 354 W. Ocean Blvd | Long Beach, CA 90802 | | | |
| Law Offices Of Samer Habbas Pc Inc | 200 Spectrum Center Drive, Ste 1230 | Irvine, CA 92618 | | | |
| Law Offices Of Samer N Jadallah Pllc | 5451 Argyle | Dearborn, MI 48126 | | | |
| Law Offices Of Sarah Kim, LLC | 2 University Plaza | Suite 101 | Hackensack, NJ 07601 | | |
| Law Offices Of Sarah Steslicki | 31524 Merriwood Park Drive | Livonia, MI 48152 | | | |
| Law Offices Of Scott V Bartkus, Esq, LLC | 1275 Glenlivet Drive | Suite 100 | Allentown, PA 18106 | | |
| Law Offices Of Shaghig Agopian | 434 W Broadway | Glendale, CA 91204 | | | |
| Law Offices Of Sharlene Gilmer Anderson | Attn: Sharlene Anderson | 200 Mccaskill Rd East, Ste A | Pinehurst, NC 28374 | | |
| Law Offices Of Shemma Nazdjanova, Plc | 3580 Wilshire Blvd. | Suite 1622 | Los Angeles, CA 90010 | | |
| Law Offices Of Simon Edelstein, Pllc | 2802 Ivy Hill Dr | Commerce Twp, MI 48382 | | | |
| Law Offices Of Soner Mcintyre Gizer | 6303 Wilshire Blvd., Ste 205 | Los Angeles, CA 90048 | | | |
| Law Offices Of Soojae Lee | 5005 Newport Dr | Ste 208 | Rolling Meadows, IL 60008 | | |
| Law Offices Of Sotera L. Anderson | 16870 West Bernardo Drive | 400 | San Diego, CA 92127 | | |
| Law Offices Of Stage Associates Pa | 7635 Ashley Park Court | Suite 503 | Orlando, FL 32835 | | |
| Law Offices Of Stanley D. Young | 68 North Market St | Asheville, NC 28801 | | | |
| Law Offices Of Stavros S. Skenderis | 3430 208th St | Bayside, NY 11361 | | | |
| Law Offices Of Stephen Gutierrez, P.A. | 454 Sw 8th St | Miami, FL 33130 | | | |
| Law Offices Of Stephen R. Markman | 186 Joralemon St | Suite 701 | Brooklyn, NY 11201 | | |
| Law Offices Of Steven E Smith Pllc | 2069 1st St, Ste 202 | Ft Myers, FL 33901 | | | |
| Law Offices Of Steven S. Loeb | 2659 Townsgate Road | 136 | Westlake Village, CA 91361 | | |
| Law Offices Of Stuart Bierman | 14 Beech St | Little Ferry, NJ 07643 | | | |
| Law Offices Of Stuart D. Zimring | 16133 Ventura Blvd. | Suite 1075 | Encino, CA 91436 | | |
| Law Offices Of Suzanne N. Boucher | 700 Ygnacio Valley Road | Suite 260 | Walnut Creek, CA 94596 | | |
| Law Offices Of Suzanne Springs | 403 Camberly Way | Redwood City, CA 94061 | | | |
| Law Offices Of T G Wayland | 1630 N 10th St | Mcallen, TX 78501 | | | |
| Law Offices Of T.J. Lane | 301 Kaialii Place | Honolulu, HI 96821 | | | |
| Law Offices Of Terri D. Mason, P.C. | 2835 Smith Ave | Suite 204 | Baltimore, MD 21209 | | |
| Law Offices Of Theodore F. Greene, Lc | 11002 Felton Court | Orlando, FL 32825 | | | |
| Law Offices Of Thomas C. Flippin P.C. | 1435 North Bridge St | Elkin, NC 28621 | | | |
| Law Offices Of Thomas Greenberg | 605 Middlefield Rd. | Redwood City, CA 94063 | | | |
| Law Offices Of Thomas P. Schmidt, P.C. | 900 Fulton Ave. | 250 | Sacramento, CA 95825 | | |
| Law Offices Of Tim French | 1301 Portola Road | Woodside, CA 94062 | | | |
| Law Offices Of Timothy J Galvin | 1951 Cable St | San Diego, CA 92107 | | | |
| Law Offices Of Timothy R. White, Pc | 6832 W. North Ave | Suite 3B | Chicago, IL 60707 | | |
| Law Offices Of Timothy W. Tuttle | 31351 Rancho Viejo Road | Suite 103 | San Juan Capistrano, CA 92675 | | |
| Law Offices Of Todd B. Rhoads | 170 Laurel St | San Diego, CA 92101 | | | |
| Law Offices Of Todd J Roberts | 1766 Nw Fields St | Bend, OR 97703 | | | |
| Law Offices Of Todd S. Richardson, Pllc | 604 Sixth St | Clarkston, WA 99403 | | | |
| Law Offices Of Tony Seaton & Associates | 118 E Watauga Ave | Johnson City, TN 37601 | | | |
| Law Offices Of Troy D. Holan | 4475 Mission Blvd. | Suite 239 | San Diego, CA 92109 | | |
| Law Offices Of Trudy Rushforth, Pllc | 4625 E Almeria Rd | Phoenix, AZ 85008 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Law Offices Of Udo Ezeamama | 6464 Savoy Drive | Suite 720 | Houston, TX 77036 | | |
| Law Offices Of Van Culpepper | 3908 Creekside Loop | Suite 125 | Yakima, WA 98902 | | |
| Law Offices Of Vanessa Candelaria Pc | 1981 N Broadway, Ste 440 | Walnut Creek, CA 94596 | | | |
| Law Offices Of Vern Anastasio | 1315 Walnut St | Suite 1006 | Philadelphia, PA 19107 | | |
| Law Offices Of Villalobos & Borthwick | 260 St. Ann'S Drive | Laguna Beach, CA 92651 | | | |
| Law Offices Of Vincent J. Scotto Iii | 700 So Claremont St, Ste 101 | San Mateo, CA 94402 | | | |
| Law Offices Of Vivian L. Kral | 1771 Woodside Road | Redwood City, CA 94061 | | | |
| Law Offices Of Wade H Hufford | 3835 Randolph Ave | Oakland, CA 94602 | | | |
| Law Offices Of William A Heath Jr Pc | 1275 Shiloh Road Nw | Suite 2230 | Kennesaw, GA 30144 | | |
| Law Offices Of William F. Salle | 700 N. Brand Blvd. | Suite 900 | Glendale, CA 91203 | | |
| Law Offices Of William F. Souza P.A. | 155 N.W. 167th St | Penthouse-Law Ofc William Souza | N Miami Beach, FL 33169 | | |
| Law Offices Of William M. Poppe Pllc | 260 Madison Ave | 15Th Floor | New York, NY 10016 | | |
| Law Offices Of Willie Bradley, LLC | 6160 St Andrews Road | Columbia, SC 29212 | | | |
| Law Offices Of Yasmine Djawadian Apc | 1620 Fifth Ave, Ste 575 | San Diego, CA 92101 | | | |
| Law Offices Of Yasser K Farhat Pllc | 15009 W Warren Ave | Dearborn, MI 48126 | | | |
| Law Offices Of Zachary R. Greenhill, PC | 210 Delburg St | Davidson, NC 28036 | | | |
| Law Offices Robert Orman | 1 North Lasalle, Ste 1775 | Chicago, IL 60602 | | | |
| Law Offices Robert Orman | Attn: Robert Orman | 1 North Lasalle Suite 1775 | Chicago, IL 60602 | | |
| Law Offices Sherri L. Kaplan | 56 Peppermint Road | Commack, NY 11725 | | | |
| Law Offices, C. William Watts, Esq. | 61 Union St. | Medford, NJ 08055 | | | |
| Law Pac Grill LLC | 9107 Cloudy Mountain Place | Las Vegas, NV 89178 | | | |
| Lawaiian Long | | | | | |
| Lawaina Gethers | | | | | |
| Lawal Alabi | | | | | |
| Lawan Bailey | | | | | |
| Lawan Williams | | | | | |
| Lawana Clark | Address Redacted | | | | |
| Lawana Gladney | | | | | |
| Lawana Pitts | | | | | |
| Lawana Riley | Address Redacted | | | | |
| Lawand Johnson | Address Redacted | | | | |
| Lawanda Barnes | Address Redacted | | | | |
| Lawanda Burch | Address Redacted | | | | |
| Lawanda Burns | Address Redacted | | | | |
| Lawanda Chaney | | | | | |
| Lawanda Gilmore | Address Redacted | | | | |
| Lawanda Griffin | Address Redacted | | | | |
| Lawanda Harper | | | | | |
| Lawanda Hoover | Address Redacted | | | | |
| Lawanda Jernigan | | | | | |
| Lawanda Mathews | Address Redacted | | | | |
| Lawanda Mccants | | | | | |
| Lawanda Mccray | | | | | |
| Lawanda Miller | Address Redacted | | | | |
| Lawanda Thomas LLC | 5120 Colter Way | Dallas, TX 75227 | | | |
| Lawanda Williams | Address Redacted | | | | |
| Lawanna Bean | | | | | |
| Lawanna Griffith | Address Redacted | | | | |
| Lawencia S. Lester | Address Redacted | | | | |
| Lawens Joachim | | | | | |
| Lawhon Pools LLC | 7730 Lake Wilson Rd | Davenport, FL 33896 | | | |
| Lawhorn'S Home Improvements | 130 Gordon Rd | Wilmington, NC 28401 | | | |
| Lawlen Insurance Solutions | 3288 Beretania Way | Sacramento, CA 95834 | | | |
| Lawler Woodcrest Service Inc | 18400 Van Buren Blvd | Riverside, CA 92508 | | | |
| Lawlerlawllc | 75 Berlin Road | Suite 111 | Cromwell, CT 06416 | | |
| Lawless Ward Transportation LLC | 11227 Serenity Farm Drive | Midland, NC 28107 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lawman Trucking LLC | 3141 Noahs Lane | Ellenwood, GA 30294 | | | |
| Lawn & Beyond Landscaping LLC | 2611 River Landing Dr | Sanford, FL 32771 | | | |
| Lawn & Order | 1013 N Bridge St | Linden, MI 48451 | | | |
| Lawn & Order | 205 Bridlewood Dr | Ozark, AL 36360 | | | |
| Lawn Boys Inc | 7485 Huntington Drive | Youngstown, OH 44512 | | | |
| Lawn Care & Fencing Management LLC | 111 Oaxaca Lane | Kissimmee, FL 34743 | | | |
| Lawn Care Clips & Sons | 2344 E William St | Decatur, IL 62521 | | | |
| Lawn Care Solutions LLC | 7531 N. Gray Terr. | Dunnellon, FL 34434 | | | |
| Lawn Champs Inc. | 13135 Wild Olive Ct | Jacksonville, FL 32246 | | | |
| Lawn Dynasty "Llc" | 3881 Main St | Middleburg, FL 32068 | | | |
| Lawn Escapes | 256 Orange Turnpike | Sloatsburg, NY 10974 | | | |
| Lawn In Order | Address Redacted | | | | |
| Lawn Jockey Inc. | 49 River Drvie | Hadley, MA 01035 | | | |
| Lawn N Turf Sprinkler Systems Inc | 40 Aero Rd | Bohemia, NY 11716 | | | |
| Lawn Patrol | 217 E. Mesa Drive | Hobbs, NM 88240 | | | |
| Lawn Plus | Address Redacted | | | | |
| Lawn Pro Inc | 113 Brights Lane | Gallatin, TN 37066 | | | |
| Lawn Ranger Landscaping LLC | 51 Brown Ave | Apt 4 | Stamford, CT 06902 | | |
| Lawn Scape Pinehurst | Address Redacted | | | | |
| Lawn Service Plus Of Clatyton LLC | 260 Groundsel Pl | Clayton, NC 27527 | | | |
| Lawn Work | 3286 Ponca Path | San Angelo, TX 76901 | | | |
| Lawnails | 1030 Grubbs Ave, Apt 202 | 202 | Gardendale, AL 35071 | | |
| Lawncare Compliments | 541 Clark Dr | Tallmadge, OH 44278 | | | |
| Lawngo Group Of Companies Usa | 1341 East Gladwick St | Carson, CA 90746 | | | |
| Lawn-N-Order Landscaping, Inc. | 11 Eller Ford Rd | Weaverville, NC 28787 | | | |
| Lawns Done Right | Address Redacted | | | | |
| Lawnscape/The Ls Group, LLC | 612 Hosta Dr | Ft Mill, SC 29715 | | | |
| Lawnvista Landscaping,Llc | 1938 Woodard Rd Nw | Supply, NC 28462 | | | |
| Lawofficeofdavidchase | 1475 S. State College Blvd | Suite 218 | Anaheim, CA 92806 | | |
| Lawofficeoflaurenpraysor | 11 West Prospect Ave | Ste. 300 | Mt Vernon, NY 10550 | | |
| Lawon T King | Address Redacted | | | | |
| Lawonda Hunt | Address Redacted | | | | |
| Lawrael Investments LLC | 232 Hardwood Dr | Columbia, SC 29229 | | | |
| Lawrance Previtali | | | | | |
| Lawreeshia Neal | Address Redacted | | | | |
| Lawrence & Associate | 100 Boothbay St | Bloomfield, CT 06002 | | | |
| Lawrence & Kristina Russell | Enrolled Agents | 10061 Talbert Ave | Ste 200 | Fountain Valley, CA 92708 | |
| Lawrence & Lawrence Pa | 4135 Tamiami Trail East | Naples, FL 34112 | | | |
| Lawrence & Sheila Brown, Ptrs. | 71 Beach Ave | Larchmont, NY 10538 | | | |
| Lawrence & Sheila Brown, Ptrs. | Address Redacted | | | | |
| Lawrence Ackerman | | | | | |
| Lawrence Adams | | | | | |
| Lawrence Adanri | Address Redacted | | | | |
| Lawrence Adisa | | | | | |
| Lawrence Ahyuwa | | | | | |
| Lawrence Allhands | | | | | |
| Lawrence Altman | | | | | |
| Lawrence Annunziata | | | | | |
| Lawrence Aquahawks Swimming, Inc. | 1901 W. 31st St | 4575 | Lawrence, KS 66046 | | |
| Lawrence Arrington | | | | | |
| Lawrence Arthur | Address Redacted | | | | |
| Lawrence Azar | | | | | |
| Lawrence B Johnson | Address Redacted | | | | |
| Lawrence Baer | | | | | |
| Lawrence Bagby | Address Redacted | | | | |
| Lawrence Baltz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lawrence Balzano | | | | | |
| Lawrence Barnes | | | | | |
| Lawrence Bates | | | | | |
| Lawrence Bauer | | | | | |
| Lawrence Baylosis | | | | | |
| Lawrence Birnbaum | | | | | |
| Lawrence Bislew | | | | | |
| Lawrence Bispo | | | | | |
| Lawrence Blob | | | | | |
| Lawrence Bortman | | | | | |
| Lawrence Bradford | | | | | |
| Lawrence Breehl | | | | | |
| Lawrence Brent Global Investments | 200 Salem Square | Ridgeland, MS 39157 | | | |
| Lawrence Briggs | Address Redacted | | | | |
| Lawrence Brockman | | | | | |
| Lawrence Brown | Address Redacted | | | | |
| Lawrence Brown | | | | | |
| Lawrence Bryant | Address Redacted | | | | |
| Lawrence Bryskin | Address Redacted | | | | |
| Lawrence Buckman Iii | | | | | |
| Lawrence Buddoo | | | | | |
| Lawrence Burbridge | | | | | |
| Lawrence Burrell | Address Redacted | | | | |
| Lawrence Burrs Jr | | | | | |
| Lawrence C Jacques Iii | 2512 Stepheson St | Dallas, TX 75215 | | | |
| Lawrence C Quartararo Iii | 9777 Se 41st Ct | Belleview, FL 34420 | | | |
| Lawrence C Stites, Jr | Address Redacted | | | | |
| Lawrence C. Allen | Address Redacted | | | | |
| Lawrence C. Chang, Md | Address Redacted | | | | |
| Lawrence C. Downes, S.P. | Address Redacted | | | | |
| Lawrence C. Peacock | Address Redacted | | | | |
| Lawrence Cacchiotti | | | | | |
| Lawrence Calliste | Address Redacted | | | | |
| Lawrence Canatsey | | | | | |
| Lawrence Caputo | | | | | |
| Lawrence Carmon | | | | | |
| Lawrence Carroll | | | | | |
| Lawrence Casas | Address Redacted | | | | |
| Lawrence Cates | | | | | |
| Lawrence Chambers | Address Redacted | | | | |
| Lawrence Chavers | Address Redacted | | | | |
| Lawrence Ciaburri | Address Redacted | | | | |
| Lawrence Clardy | | | | | |
| Lawrence Cohen | Address Redacted | | | | |
| Lawrence Cole | | | | | |
| Lawrence Conaway Ministry | 6018 Hobby Lane | Pinson, AL 35126 | | | |
| Lawrence Consulting | 3571 Camino Arena | Carlsbad, CA 92009 | | | |
| Lawrence Cooper | Address Redacted | | | | |
| Lawrence Copes | | | | | |
| Lawrence Corbett | Address Redacted | | | | |
| Lawrence Coubrough | | | | | |
| Lawrence Crawford | Association For Exceptional Citizens | 905 W Mulberry St | Robinson, IL 62454 | | |
| Lawrence Cready | | | | | |
| Lawrence Curry | | | | | |
| Lawrence D James | Address Redacted | | | | |
| Lawrence D Lazar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lawrence D. Sandler | Address Redacted | | | | |
| Lawrence Dabney | | | | | |
| Lawrence Daniels | Address Redacted | | | | |
| Lawrence Davidson | Address Redacted | | | | |
| Lawrence Davis | | | | | |
| Lawrence Debenedictis | | | | | |
| Lawrence Debnar | | | | | |
| Lawrence Design & Remodel, LLC | Attn: Robert Carlson | 741 New Jersey St | Lawrence, KS 66044 | | |
| Lawrence Diesbach | | | | | |
| Lawrence Dobos | | | | | |
| Lawrence Dolan | | | | | |
| Lawrence Donk | | | | | |
| Lawrence Doody & Sons LLC | 1626 Barker St | Tully, NY 13159 | | | |
| Lawrence Drake Jr | Address Redacted | | | | |
| Lawrence Drouin | Address Redacted | | | | |
| Lawrence Dudley | Address Redacted | | | | |
| Lawrence Duke | | | | | |
| Lawrence Duran | | | | | |
| Lawrence E Jacobs Sr | Address Redacted | | | | |
| Lawrence E Rogus, Dds | Address Redacted | | | | |
| Lawrence E. Jacobson | Address Redacted | | | | |
| Lawrence Edward Tomicich | Address Redacted | | | | |
| Lawrence Eighmy | | | | | |
| Lawrence Erik Glass | Address Redacted | | | | |
| Lawrence Extended Day Program, Inc. | 27 Francis St. | Brookline, MA 02446 | | | |
| Lawrence Fagan | | | | | |
| Lawrence Fiero | | | | | |
| Lawrence Fish | | | | | |
| Lawrence Fox | | | | | |
| Lawrence Franco | | | | | |
| Lawrence Frank | | | | | |
| Lawrence G Yohanek, Pc | 4555 Princeton Rd | Memphis, TN 38117 | | | |
| Lawrence Gammons | | | | | |
| Lawrence Gasman | | | | | |
| Lawrence Gilbert | Address Redacted | | | | |
| Lawrence Gill | | | | | |
| Lawrence Glenn | | | | | |
| Lawrence Glines | | | | | |
| Lawrence Goldman | | | | | |
| Lawrence Gonzales | | | | | |
| Lawrence Gonzalez | | | | | |
| Lawrence Goods | Address Redacted | | | | |
| Lawrence Gray | | | | | |
| Lawrence Groth | | | | | |
| Lawrence Grubbs | | | | | |
| Lawrence Guider | | | | | |
| Lawrence H Cunningham, Sole Proprietor | 280 Hickory Drive | Slidell, LA 70458 | | | |
| Lawrence H Kohlenberg Cpa | Address Redacted | | | | |
| Lawrence Handback | | | | | |
| Lawrence Hatcher | | | | | |
| Lawrence Hau | | | | | |
| Lawrence Hauling & Transport, LLC | 7517 Rutgers Cir | Fairburn, GA 30213 | | | |
| Lawrence Haynes | | | | | |
| Lawrence Henderson | Address Redacted | | | | |
| Lawrence Henry | | | | | |
| Lawrence Hester | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lawrence Hogue | | | | | |
| Lawrence Holt | | | | | |
| Lawrence Hundley | | | | | |
| Lawrence Hung | Address Redacted | | | | |
| Lawrence I Teixeira, Dc, Pa | 817 Douglas Ave | Ste 179 | Altamonte Springs, FL 32714 | | |
| Lawrence Ikenga | | | | | |
| Lawrence Ingolia | Address Redacted | | | | |
| Lawrence Israel | | | | | |
| Lawrence J Beardsley Cpa | Address Redacted | | | | |
| Lawrence J Cook | Address Redacted | | | | |
| Lawrence J Newmann Dpm Podiatrist Pa | 6252 Petaluma Drive | Boca Raton, FL 33432 | | | |
| Lawrence J Newmann Dpm Podiatrist Pa | Address Redacted | | | | |
| Lawrence J Reis Dc Pa | 4417 13th St | Unit 311 | St Cloud, FL 34769 | | |
| Lawrence J. Hanover, Attorney At Law | 20 West 20th St | Second Floor | New York, NY 10011 | | |
| Lawrence J. Needle, P.A. | 103 Tryon St | Columbia, SC 29201 | | | |
| Lawrence Jablinski | | | | | |
| Lawrence Jessen | Address Redacted | | | | |
| Lawrence Johnson | | | | | |
| Lawrence Johnston | | | | | |
| Lawrence Jones | Address Redacted | | | | |
| Lawrence Jones | | | | | |
| Lawrence Jouet | | | | | |
| Lawrence K Taber Jr | | | | | |
| Lawrence Kamenetsky | Address Redacted | | | | |
| Lawrence Karg | | | | | |
| Lawrence Kaufman | | | | | |
| Lawrence Kelly | | | | | |
| Lawrence Kendrick | | | | | |
| Lawrence Kerstetter | | | | | |
| Lawrence Kiely | | | | | |
| Lawrence King | | | | | |
| Lawrence Kinney | | | | | |
| Lawrence Knight & Associates, LLC | 225 St. Ann Dr. | Mandeville, LA 70471 | | | |
| Lawrence Krempasky | | | | | |
| Lawrence Kronenberg | Address Redacted | | | | |
| Lawrence Kutschenreuter | | | | | |
| Lawrence Kuza | | | | | |
| Lawrence Kyi | | | | | |
| Lawrence L Gensler Apmc | Address Redacted | | | | |
| Lawrence L Henry | | | | | |
| Lawrence Labriola | | | | | |
| Lawrence Laby | | | | | |
| Lawrence Lane | | | | | |
| Lawrence Langford | | | | | |
| Lawrence Larkin | Address Redacted | | | | |
| Lawrence Lathrop | | | | | |
| Lawrence Lebeau | | | | | |
| Lawrence Lecours | | | | | |
| Lawrence Lee | | | | | |
| Lawrence Levey | | | | | |
| Lawrence Levin | | | | | |
| Lawrence Levine | | | | | |
| Lawrence Lewis | | | | | |
| Lawrence Link | | | | | |
| Lawrence Lisitza | | | | | |
| Lawrence Lussier | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lawrence Lyken | Address Redacted | | | | |
| Lawrence Lynch | Address Redacted | | | | |
| Lawrence Lynch | | | | | |
| Lawrence Lyon | | | | | |
| Lawrence M Cantwell Consulting | 10711 Caminito Cascara | San Diego, CA 92108 | | | |
| Lawrence M Gordon Pc | 10791 E San Salvador Drive | Scottsdale, AZ 85258 | | | |
| Lawrence M Raxenberg, Cpa | Address Redacted | | | | |
| Lawrence M. Tunis, Edd, Lmft | 133 Professional Center Pkwy | San Rafael, CA 94903 | | | |
| Lawrence Macharia | | | | | |
| Lawrence Mallek | | | | | |
| Lawrence Marks | | | | | |
| Lawrence Marley Iii | Address Redacted | | | | |
| Lawrence Marshall | Address Redacted | | | | |
| Lawrence Marshall | | | | | |
| Lawrence Matthews | | | | | |
| Lawrence Mawn | | | | | |
| Lawrence Mccaffrey | | | | | |
| Lawrence Mclaurin | Address Redacted | | | | |
| Lawrence Mcqueen | | | | | |
| Lawrence Meistrich | Address Redacted | | | | |
| Lawrence Millard | | | | | |
| Lawrence Milligan | Address Redacted | | | | |
| Lawrence Milligan | | | | | |
| Lawrence Minowitz Md | Address Redacted | | | | |
| Lawrence Mirley Floral | Address Redacted | | | | |
| Lawrence Mitchell | Address Redacted | | | | |
| Lawrence Mitchell Lantz | Address Redacted | | | | |
| Lawrence Montero | | | | | |
| Lawrence Mueller | | | | | |
| Lawrence Mui | Address Redacted | | | | |
| Lawrence Muller | Address Redacted | | | | |
| Lawrence Murolo | | | | | |
| Lawrence Myers | | | | | |
| Lawrence N Wainberg, Cpa | Address Redacted | | | | |
| Lawrence N. Rogak LLC | 3355 Lawson Blvd | Oceanside, NY 11572 | | | |
| Lawrence Neal | | | | | |
| Lawrence Nee | | | | | |
| Lawrence Nixon | | | | | |
| Lawrence Nolan | | | | | |
| Lawrence Novak | Address Redacted | | | | |
| Lawrence Nurse | | | | | |
| Lawrence Obrien | | | | | |
| Lawrence O'Brien | | | | | |
| Lawrence Ochs | | | | | |
| Lawrence Ochwo | Address Redacted | | | | |
| Lawrence Ocon | Address Redacted | | | | |
| Lawrence O'Flaherty | | | | | |
| Lawrence Okechukwu | Address Redacted | | | | |
| Lawrence Okeefe | | | | | |
| Lawrence Olanoff | Address Redacted | | | | |
| Lawrence Oliva | | | | | |
| Lawrence Otte | | | | | |
| Lawrence Owokalu | Address Redacted | | | | |
| Lawrence Parker | | | | | |
| Lawrence Patterson | Address Redacted | | | | |
| Lawrence Pau | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lawrence Pegram | Address Redacted | | | | |
| Lawrence Peters | | | | | |
| Lawrence Petretti | | | | | |
| Lawrence Phillips | | | | | |
| Lawrence Poirier | | | | | |
| Lawrence Potts | | | | | |
| Lawrence Powell | Address Redacted | | | | |
| Lawrence Powell | | | | | |
| Lawrence Pruet | | | | | |
| Lawrence Puma | | | | | |
| Lawrence Quality Enterprises, Inc. | 2488 Boston Road | Hinckley, OH 44233 | | | |
| Lawrence Quirk | | | | | |
| Lawrence Quirk Architect | 15 Union Ave | Rutherford, NJ 07070 | | | |
| Lawrence R. Crockett | Address Redacted | | | | |
| Lawrence R. Dunn | Address Redacted | | | | |
| Lawrence Rambo | | | | | |
| Lawrence Reagle | | | | | |
| Lawrence Reese | | | | | |
| Lawrence Rehagen | | | | | |
| Lawrence Renko | | | | | |
| Lawrence Roberts | | | | | |
| Lawrence Robinson | | | | | |
| Lawrence Rodgers | | | | | |
| Lawrence Rooney | Address Redacted | | | | |
| Lawrence Rose | | | | | |
| Lawrence Rosenblatt | Address Redacted | | | | |
| Lawrence Rowe | | | | | |
| Lawrence Ruder | Address Redacted | | | | |
| Lawrence Rumbika | | | | | |
| Lawrence Russo Sr | | | | | |
| Lawrence Rust | | | | | |
| Lawrence Ryefield | | | | | |
| Lawrence S Dicara, Pc | 10 Post Office Square | Suite 970N | Boston, MA 02109 | | |
| Lawrence S London T/A Clear Title Group | 106 Old Court Rd | Suite 104 | Baltimore, MD 21208 | | |
| Lawrence S Prosky Cpa Pc | 2672 Rebecca St | Bellmore, NY 11710 | | | |
| Lawrence S. Fraher Inc. | 634 Brookgreen Lane | Lexington, KY 40509 | | | |
| Lawrence Sablan | | | | | |
| Lawrence Saleh | | | | | |
| Lawrence Salmansohn | Address Redacted | | | | |
| Lawrence Salone | | | | | |
| Lawrence Sasso | Address Redacted | | | | |
| Lawrence Sawyer | | | | | |
| Lawrence Schaeffer | Address Redacted | | | | |
| Lawrence Schalk | | | | | |
| Lawrence Schuffman | Address Redacted | | | | |
| Lawrence Schulz | | | | | |
| Lawrence Scott | | | | | |
| Lawrence Shapiro | | | | | |
| Lawrence Sheets | | | | | |
| Lawrence Shelton | | | | | |
| Lawrence Shoemake | | | | | |
| Lawrence Shombert | | | | | |
| Lawrence Shulman, Do, Pc | 14 Chiswell Drive | Melville, NY 11747 | | | |
| Lawrence Sigafoos | | | | | |
| Lawrence Simm | | | | | |
| Lawrence Sims | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lawrence Smith | | | | | |
| Lawrence Soss | | | | | |
| Lawrence South | | | | | |
| Lawrence Spear | | | | | |
| Lawrence Stacy | | | | | |
| Lawrence Stanley | | | | | |
| Lawrence Stein | | | | | |
| Lawrence Steinhouse | | | | | |
| Lawrence Stephens Ii | Address Redacted | | | | |
| Lawrence Stokes | | | | | |
| Lawrence Stone | | | | | |
| Lawrence Supply Inc | 589 Burnside Ave. | Inwood, NY 11096 | | | |
| Lawrence Swigert | Address Redacted | | | | |
| Lawrence T. Holland, D.D.S. | 8285 Willow Place S. | Houston, TX 77070 | | | |
| Lawrence Tausch | | | | | |
| Lawrence Tavarez | Address Redacted | | | | |
| Lawrence Taylor | | | | | |
| Lawrence Terrel | | | | | |
| Lawrence Thill | | | | | |
| Lawrence Thomas | Address Redacted | | | | |
| Lawrence Tischler | | | | | |
| Lawrence Tolbert | Address Redacted | | | | |
| Lawrence Travel Inc | 611 Milwaukee Ave | Suite 165 | Gelnview, IL 60025 | | |
| Lawrence Tribble | | | | | |
| Lawrence Turner | | | | | |
| Lawrence Uline | | | | | |
| Lawrence Unisex Inc | 301B Rockaway Turnpike | Lawrence, NY 11559 | | | |
| Lawrence Uresti | | | | | |
| Lawrence Viera | | | | | |
| Lawrence Violette | | | | | |
| Lawrence Vu | Address Redacted | | | | |
| Lawrence Walstrom | | | | | |
| Lawrence Washington | | | | | |
| Lawrence Wasserman | | | | | |
| Lawrence Watkins | | | | | |
| Lawrence Weichel | | | | | |
| Lawrence Weisbrod | | | | | |
| Lawrence Weisdorn | | | | | |
| Lawrence Weller | | | | | |
| Lawrence Wemyss | | | | | |
| Lawrence Whaley | | | | | |
| Lawrence Wheatley | Address Redacted | | | | |
| Lawrence Williams | | | | | |
| Lawrence Wilson | | | | | |
| Lawrence Winters | Address Redacted | | | | |
| Lawrence Woods | | | | | |
| Lawrence Wright | | | | | |
| Lawrence Wu | | | | | |
| Lawrence X Taylor Iii | Address Redacted | | | | |
| Lawrence Yard | | | | | |
| Lawrence Yu | | | | | |
| Lawrence Zeigler | | | | | |
| Lawrence. Robinson LLC | 375 Central Ave | Riverside, CA 92507 | | | |
| Lawrencedigiovanna & Sons, Inc. | 357 Bay Ridge Parkway | Brooklyn, NY 11209 | | | |
| Lawrence'S Fisheries Inc. | 2120 S. Canal St | Chicago, IL 60616 | | | |
| Lawrencetwitty | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lawrenceville Tobacco | 4201 Penn Ave | Pittsburgh, PA 15224 | | | |
| Lawrencyacaraway | 24227 Bentgate Dr | Spring, TX 77373 | | | |
| Lawrencyacaraway | Address Redacted | | | | |
| Lawrende Miller | | | | | |
| Lawrene Kohan | | | | | |
| Lawrie Woods | | | | | |
| Lawrin Baker | | | | | |
| Laws Tax Service | 5321 Yellow Bluff Rd | Pensacola, FL 32507 | | | |
| Lawson & Son Auto Repair | 5137 Harding Pike | Nashville, TN 37205 | | | |
| Lawson Brown Ii | | | | | |
| Lawson Contracting LLC | 3030 South Cedar St. | Tacoma, WA 98409 | | | |
| Lawson Cycles | Address Redacted | | | | |
| Lawson Landscaping & Lawn Care, Inc. | 473 S. 800 W. | Orem, UT 84058 | | | |
| Lawson Landscaping Services LLC | 1761 Jarrard Ave | Jonesboro, GA 30236 | | | |
| Lawson Law Office | 1316 S Perkins Rd | Stillwater, OK 74074 | | | |
| Lawson M. Brown Ii | Dba Aviation Unlimited | 8775 Aero Drive | San Diego, CA 92123 | | |
| Lawson Mashiri | Address Redacted | | | | |
| Lawson Mcghee | Address Redacted | | | | |
| Lawson Services Of North Florida LLC | 70 Hawk Court | Havana, FL 32333 | | | |
| Lawson Smith | Address Redacted | | | | |
| Lawson'S Bakery | 15862 Monterey Road | Morgan Hill, CA 95037 | | | |
| Lawson'S Transport, LLC | 1307 Burlington Road | Roxboro, NC 27573 | | | |
| Lawsons Transportation Services LLC | 8611 Wendy St | Clinton, MD 20735 | | | |
| Lawtech Publishing Co., Ltd. | 1060 Calle Cordillera 105 | San Clemente, CA 92673 | | | |
| Law-Tech.Net LLC | 8328 Woodland Road | Pasadena, MD 21122 | | | |
| Lawton Dental, LLC | 572 Edgewood Ave Se | Unit 312 | Atlanta, GA 30312 | | |
| Lawton Hall | | | | | |
| Lawyer Johnson | | | | | |
| Lawyers Brief Service | 1272 Center Court Drive | Suite 104 | Covina, CA 91724 | | |
| Lax Energy Worx LLC | 2237 S Michigan Ave | Chicago, IL 60616 | | | |
| Laxalt & Mciver LLC | 700 E 4th St | Suite B | Reno, NV 89512 | | |
| Laxkeys | 4485 Tuttle St | Commerce, CA 90040 | | | |
| Laxman Gurung | | | | | |
| Laxman Khatiwada | | | | | |
| Laxmi & Sons Inc. | 1010 W Main St. | W Frankfort, IL 62896 | | | |
| Laxmi 23 Inc | 50 Fairmount St | Huntington, NY 11743 | | | |
| Laxmi Boggula | | | | | |
| Laxmi Enterprise Inc | 1522 Anderson Hwy | Easley, SC 29642 | | | |
| Laxmi Enterprise LLC | 1045 River Rd | New Milford, NJ 07646 | | | |
| Laxmi Investment LLC | 13301 North Cleveland Ave | N Ft Myers, FL 33903 | | | |
| Laxmi Radhakrishnan | Address Redacted | | | | |
| Laxmi Sapkota | Address Redacted | | | | |
| Laxmi Stop & Shop Store, Inc. | 589 Anderson Ave | Cliffside Park, NJ 07010 | | | |
| Laxmi Tax Preparation Services Inc | 638 El Camino Real | Tustin, CA 92780 | | | |
| Lay Em Down, LLC | 20 Hopbush Rd | Hemingway, SC 29554 | | | |
| Lay Investment Holding LLC | 525 Lefferts Ave | 6A | Brooklyn, NY 11225 | | |
| Lay Le | Address Redacted | | | | |
| Lay Salon | 8907 Warner Ave | 159 | Huntington Beach, CA 92647 | | |
| Lay The Way Remodeling LLC | 12375 Autumn Brook | Guthrie, OK 73044 | | | |
| Laya Logistics LLC | 2131 | 563 | Springfield, MO 65807 | | |
| Laya Lux | Address Redacted | | | | |
| Laya Zavdi | Address Redacted | | | | |
| Layal Waleed Co | Address Redacted | | | | |
| Layan Gonzalez | Address Redacted | | | | |
| Laye Financial Group | 3695 Cumberland Blvd, Apt 1410 | Atlanta, GA 30339 | | | |
| Layer Technology Integration LLC | 3540 Wheeler Rd | Suite 414 | Augusta, GA 30909 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Layered Dimensions Consulting Group, LLC | 4860 Cox Road | Suite 200 | Glen Allen, VA 23060 | | |
| Layers Technology Group LLC | 16510 N 92nd St | Unit 1005 | Scottsdale, AZ 85260 | | |
| Layes Hussain | | | | | |
| Layfield Painting | 5521 Se 2nd St | Ocala, FL 34480 | | | |
| Layfield Transport, LLC | 609 Kirtley Ct. | Lawrenceville, GA 30045 | | | |
| Laygen Castro | Address Redacted | | | | |
| Laykea Streeter | Address Redacted | | | | |
| Layla Amis | | | | | |
| Layla Kalin | | | | | |
| Layla LLC | 4231 Bethel Church Rd | Columbia, SC 29206 | | | |
| Layla Malarkey | | | | | |
| Layla Montazeri | | | | | |
| Layla Pakzad | | | | | |
| Layla Perez | | | | | |
| Layla R Rushing | Address Redacted | | | | |
| Layla Rico | | | | | |
| Layla'S Boutique, | 15 Macclesfield Dr | Medford, NJ 08055 | | | |
| Laylas Runway | Address Redacted | | | | |
| Layle Gregory | | | | | |
| Laylicious Lips, | 1381 Nw 18th Dr, Apt 106 | Pompano Beach, FL 33069 | | | |
| Laylonie Le Van-Etter | | | | | |
| Laylonni Keys | Address Redacted | | | | |
| Laylow Enterprises LLC | 1101 Chisholm Trail | Midlothian, TX 76065 | | | |
| Layman College Consulting, LLC | 206 Blanca Ct | Frederick, MD 21702 | | | |
| Layman Financial | 54 Dressel Ave | Belchertown, MA 01007 | | | |
| Layman Tiles LLC | 4403 15th Ave | Ste 138 | Brooklyn, NY 11219 | | |
| Layne Fields | | | | | |
| Layne Fields Contracting, LLC | P.O. Box 334 | Conyers, GA 30012 | | | |
| Layne Security LLC | 5941 W Commonwealth Ave | Chandler, AZ 85226 | | | |
| Layne Sisk | | | | | |
| Laynie & Belle | 4414 Rocky River Rd N | Indian Trail, NC 28079 | | | |
| Laynie Jayne, | Address Redacted | | | | |
| Layo Robinson | | | | | |
| Layra Valdes | Address Redacted | | | | |
| Laytaz Electric | 99 Chisholm Rd | Stoughton, MA 02072 | | | |
| Layth Al-Turk | Address Redacted | | | | |
| Layth Garmo | | | | | |
| Layth Samarah | | | | | |
| Layton & Co | 23546 Vernazza Dr | New Caney, TX 77357 | | | |
| Layton Creekmore | | | | | |
| Layton George | | | | | |
| Layton Road Group, LLC | 190 Main St | Suite 101A | Gladstone, NY 07934 | | |
| Layton Roofing Company Inc | 14851 S Heritagecrest Way | Suite D | Bluffdale, UT 84065 | | |
| Layton Ventures LLC | 1065 N Canyon St | Hildale, UT 84784 | | | |
| Layton Williams | | | | | |
| Laytonsville Tire Company, Inc. | 21419 Laytonsville Road | Gaithersburg, MD 20882 | | | |
| Laytonya Sturdivant | Address Redacted | | | | |
| Lazala Y Dale LLC | 781 Cedar Lane | Apt B | Teaneck, NJ 07666 | | |
| Lazanedra Taylor | | | | | |
| Lazar Gluck | | | | | |
| Lazar Ivanov | | | | | |
| Lazar Ostreicher | | | | | |
| Lazar Perlmutter | | | | | |
| Lazar Weinberger | Address Redacted | | | | |
| Lazara A Rodriguez | Address Redacted | | | | |
| Lazara Acosta | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lazara Concepcion Chirino | Address Redacted | | | | |
| Lazara D Hernandez Rodriquez | 9010 Columbia Ave. | N Bergen, NJ 07047 | | | |
| Lazara Delgado | Address Redacted | | | | |
| Lazara L Hernandez Rios | Address Redacted | | | | |
| Lazara Parets Tellez | Address Redacted | | | | |
| Lazara Ruiz Martinez | Address Redacted | | | | |
| Lazara Solis | Address Redacted | | | | |
| Lazara Torres Jorge | Address Redacted | | | | |
| Lazare Reichman Insurance | 1466 40th St | Brooklyn, NY 11218 | | | |
| Lazare Wouassom | | | | | |
| Lazaro Acosta | | | | | |
| Lazaro Aguila Garcia | Address Redacted | | | | |
| Lazaro Antonio Aguilar | Address Redacted | | | | |
| Lazaro Armenteros | | | | | |
| Lazaro Barbosa | | | | | |
| Lazaro Barrios | | | | | |
| Lazaro Benitez | Address Redacted | | | | |
| Lazaro Benitez Gort | Address Redacted | | | | |
| Lazaro Borrego Barrios | Address Redacted | | | | |
| Lazaro Cabrera | Address Redacted | | | | |
| Lazaro Cancela Jr | Address Redacted | | | | |
| Lazaro Christian Alvarez Fernadez | Address Redacted | | | | |
| Lazaro Correa | | | | | |
| Lazaro Crespo | | | | | |
| Lazaro Dariel Vigo Godine | 3981 Nw 11th St | Apt 7 | Miami, FL 33126 | | |
| Lazaro Delgado | Address Redacted | | | | |
| Lazaro Dominguez | Address Redacted | | | | |
| Lazaro E Jimenez | Address Redacted | | | | |
| Lazaro E Oramas Gutierrez | Address Redacted | | | | |
| Lazaro E Ramos | | | | | |
| Lazaro Elizondo | Address Redacted | | | | |
| Lazaro Enterprise Holdings Inc | 3160 Main St W | Snellville, GA 30078 | | | |
| Lazaro Family Services LLC | 980 W 74 St | 214 | Hialeah, FL 33014 | | |
| Lazaro Felipe Orama | Address Redacted | | | | |
| Lazaro Fernandez | | | | | |
| Lazaro Foret | Address Redacted | | | | |
| Lazaro Galban | | | | | |
| Lazaro Gonzalez | | | | | |
| Lazaro H Cordoves Md Pa | 6440 Miller Drive | Miami, FL 33155 | | | |
| Lazaro Hernadez Gonzalez | Address Redacted | | | | |
| Lazaro Hernandez | Address Redacted | | | | |
| Lazaro I Diaz Delagdo | Address Redacted | | | | |
| Lazaro J Clemente | Address Redacted | | | | |
| Lazaro J Herrera Cardenas | Address Redacted | | | | |
| Lazaro J. Lopez Pa | Address Redacted | | | | |
| Lazaro Jesus Torres | Address Redacted | | | | |
| Lazaro Kemel | Address Redacted | | | | |
| Lazaro L Abreu | | | | | |
| Lazaro L Rodriguez Sujo | 3023 Nw 63rd St | Miami, FL 33147 | | | |
| Lazaro Labarrera Aguila | Address Redacted | | | | |
| Lazaro Lomer | Address Redacted | | | | |
| Lazaro M Reyes | | | | | |
| Lazaro M. Gonzalez | Address Redacted | | | | |
| Lazaro Marono | | | | | |
| Lazaro Martin | Address Redacted | | | | |
| Lazaro Mendez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lazaro Merzer | | | | | |
| Lazaro Minguez | Address Redacted | | | | |
| Lazaro Moya | | | | | |
| Lazaro Navarrete | Address Redacted | | | | |
| Lazaro Nicado | Address Redacted | | | | |
| Lazaro Norges Coronel | Address Redacted | | | | |
| Lazaro Perez | Address Redacted | | | | |
| Lazaro Pol | Address Redacted | | | | |
| Lazaro Portomene | | | | | |
| Lazaro Quintana | Address Redacted | | | | |
| Lazaro Quintero | Address Redacted | | | | |
| Lazaro R Alfonso | Address Redacted | | | | |
| Lazaro Reyes Montesino | Address Redacted | | | | |
| Lazaro Rivas | Address Redacted | | | | |
| Lazaro Rivera | Address Redacted | | | | |
| Lazaro Rivero | Address Redacted | | | | |
| Lazaro Rodriguez | Address Redacted | | | | |
| Lazaro Rodriguez | | | | | |
| Lazaro Rodriguez Benitez | | | | | |
| Lazaro Sanchez | | | | | |
| Lazaro Santana | Address Redacted | | | | |
| Lazaro Santana Yllobre | Address Redacted | | | | |
| Lazaro Suarez | | | | | |
| Lazaro Torres | | | | | |
| Lazaro Valdes | Address Redacted | | | | |
| Lazaro Villa | | | | | |
| Lazaros Samlidis | | | | | |
| Lazarre Professional Serv LLC | 3276 W Cat Cay Rd | Lake Worth, FL 33462 | | | |
| Lazarus Alexandrou Agency Inc | 3153 Steinway St | Astoria, NY 11103 | | | |
| Lazarus Design & Construction Consulting | 270 Doughty Blvd | Inwood, NY 11096 | | | |
| Lazarus Investment Partners, LLC | 888 Bristol Way | Lithonia, GA 30058 | | | |
| Lazaundra Johnson | Address Redacted | | | | |
| Lazcano, Henry | Address Redacted | | | | |
| Lazer Legacy | 32355 Yucaipa Blvd | 11 | Yucaipa, CA 92399 | | |
| Lazer Leibowitz | Address Redacted | | | | |
| Lazer Markowitz | | | | | |
| Lazer Schwartz | | | | | |
| Lazer Vision Industries, Inc. | 15720 Ventura Blvd., Ste 232 | Encino, CA 91436 | | | |
| Lazer Zone | 790 Schillinger Rd N | Mobile, AL 36608 | | | |
| Lazerick Travis | | | | | |
| Lazette Phillips | | | | | |
| Lazinc | 6031 W Center St | Milwaukee, WI 53210 | | | |
| Lazirus Williams | Address Redacted | | | | |
| Lazo Logistics LLC | 31236 Old Trail Cir | Murrieta, CA 92563 | | | |
| Lazovic Trucking LLC | 2629 N Hampden Ct | 511 | Chicago, IL 60614 | | |
| Lazuli Art & Garden | 56 Drakes Summit Rd | 28 | Pt Reyes Station, CA 94956 | | |
| Lazulisalonllc | 2960 West Sr 426 | 1016 | Oviedo, FL 32765 | | |
| Lazuor Human Hair Company LLC | 436 E Manchester Blvd | Inglewood, CA 90302 | | | |
| Lazy Brewing Company | 116 E 5th St | Los Angeles, CA 90013 | | | |
| Lazy Brooks Enterprises, Inc. | 305 W. Waringt St | Waycross, GA 31503 | | | |
| Lazy Diamond Inc. | 98 A North Lexington Ave. | Asheville, NC 28801 | | | |
| Lazy Dog | | | | | |
| Lazy Dog Tax Service | 640 E Main St | Hohenwald, TN 38462 | | | |
| Lazy Eleven Eleven LLC | 6240 Mcconkie Road | Vernal, UT 84078 | | | |
| Lazy Horse Riders, LLC | 595 South 80 East | Suite 250 | Logan, UT 84321 | | |
| Lazy Labrador Records LLC | 801 S Financial Pl | Chicago, IL 60605 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lazy Moe'S Inc | 9739 Franklin Ave | Franklin Park, IL 60131 | | | |
| Lazy Tk Partnership | 3015 Lohof Drive | Billings, MT 59102 | | | |
| Lazzat Inc | 1969 Bath Ave | Brooklyn, NY 11214 | | | |
| Lb Accounting & Tax Solutions, LLC | 2509 Moon Dust Dr. Unit B | Unit B | Chino Hills, CA 91709 | | |
| Lb Acquisitions LLC | 203 Robina Ct | Suite 26 | Elizabethtown, KY 42701 | | |
| Lb Acupuncture Inc | 860 S Winchester Blvd | B | San Jose, CA 95128 | | |
| Lb Beauty & Hair Lounge | 21060 Redwood Road | Castro Valley, CA 94546 | | | |
| Lb Chaffeur Services LLC | 672 Stokeswood Ave Se | Atlanta, GA 30316 | | | |
| Lb Design | 5301 Woodview Ave | Austin, TX 78756 | | | |
| Lb Fix It Repairs | 6175 Ashbranch Dr | Acworth, GA 30101 | | | |
| Lb Janes Cpa Pllc | 404 North 3rd St | Suite 101 | Wilmington, NC 28401 | | |
| Lb Line Co., LLC | 2355 W Weatherby Way | Chandler, AZ 85286 | | | |
| Lb Nutrition Counseling | 824 Lone Pine Loop | Fuquay Varina, NC 27526 | | | |
| Lb Professional Services Inc | 10202 Chevy Chase Dr | Houston, TX 77042 | | | |
| Lb Saints Food Store Corporation | 2601 N Villere St | New Orleans, LA 70117 | | | |
| Lb Smoke 4 Less | 920 E 45th St | Long Beach, CA 90807 | | | |
| Lb Vineyards | Address Redacted | | | | |
| Lb12 Franchise, LLC | 6399 Stonelake Drive Sw | Atlanta, GA 30331 | | | |
| Lb5 LLC | 8305 Deborah St | Clinton, MD 20735 | | | |
| Lba Counseling Services, LLC | 814 Juniper St, Ste 304 | Atlanta, GA 30308 | | | |
| Lba Freight LLC | 402 Green Bay Rd | Thiensville, WI 53092 | | | |
| Lbars Enterprises LLC | 2905 Blanding Blvd | Middleburg, FL 32068 | | | |
| Lbb Enterprises | 3420 East 7635 South | Cottonwood Heights, UT 84121 | | | |
| Lbc LLC | 34 Broadway | 2 | Saranac Lake, NY 12983 | | |
| Lbcc, Inc | 2814 E Sierra Dr | Westlake Village, CA 91362 | | | |
| Lbco Inc | 575 Howard St | San Francisco, CA 94105 | | | |
| Lbdc, Inc. | 4 Shady Path | Bridgehampton, NY 11932 | | | |
| Lbinla Inc | 815 N Las Palmas Ave 302 | Los Angeles, CA 90038 | | | |
| Lbmc21 LLC | 3060 State Rte 27 | Kendall Park, NJ 08824 | | | |
| Lbp, Inc. | Attn: Pauline Shaffer | 2875 West Oxford Ave | Englewood, CO 80110 | | |
| Lbr Construction Services LLC | 1236 N Roselle Rd | Schaumburg, IL 60195 | | | |
| Lbr Enterprises LLC | Dh Burrell Overlook Mansion | 55 Douglas St | Little Falls, NY 13365 | | |
| Lbr Trucking Inc | 2725 Deerwood Ln Sw | Atlanta, GA 30331 | | | |
| Lbry Inc. | 99 Hanover St | 2Nd Floor | Manchester, NH 03101 | | |
| Lbs Construction Services, Inc. | 410 East Packwood Ave. | Maitland, FL 32751 | | | |
| Lbs Hair Creations | 9281 Seminole Blvd. | Seminole, FL 33772 | | | |
| Lb'S Shopping Cart | 1151 Canyon Road, Unit 9 | Wisconsin Dells, WI 53965 | | | |
| Lbs Staffing Inc | 433 Plaza Real | Suite 275 | Boca Raton, FL 33432 | | |
| Lbt Products, LLC | 6711 Pine Grove Drive | Morningside, MD 20746 | | | |
| Lbt, LLC | 251 Jones St | Iberia, MO 65486 | | | |
| Lbtraviesomd, Llc | 14351 Sw 22 St | Miami, FL 33175 | | | |
| Lbv Accounting Group | 3069 Panola Rd C | Lithonia, GA 30038 | | | |
| Lc & Associates Inc | 3709 Princeton Rd | Montgomery, AL 36111 | | | |
| Lc & W Trucking Inc. | 3922 West Van Buren | 2 | Chicago, IL 60624 | | |
| Lc Auto Detail Services Inc | 421 Kirk Road | Palm Springs, FL 33461 | | | |
| Lc Bistro | 1885 E Firetower Rd | Suite 106 | Greenville, NC 27858 | | |
| Lc Bistro | Address Redacted | | | | |
| Lc Bread Corp. | 286 Edison St | Staten Island, NY 10306 | | | |
| Lc Cement | Address Redacted | | | | |
| Lc Dental | 43713 Bosecell Road | Fremont, CA 94538 | | | |
| Lc Elizabeth Nj LLC | 1114 Elizabeth Ave | Elizabeth, NJ 07201 | | | |
| Lc General Contractor | Home Improvement & Remodeling Inc | 31570 Railroad Canyon Rd | Canyon Lake, CA 92587 | | |
| Lc Home Solutions, LLC | 5625 Thibodeaux Road | Greenwell Springs, LA 70739 | | | |
| Lc Marlin | | | | | |
| Lc Martin Janitorial | 1174 Old Industrial Road | Mccomb, MS 39648 | | | |
| Lc Munitions | 8202 Woodside Rd | Rowlett, TX 75088 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lc Munitions | Attn: Franco Lopez | 8202 Woodside Rd | Rowlett, TX 75088 | | |
| Lc Painting Contractor, Inc | 662 Nw 134 Ave | Miami, FL 33182 | | | |
| Lc Reglazing Coat Inc | 1460 Tully Rd | Ste 603 | San Jose, CA 95122 | | |
| Lc Sales Inc | 1238 38th St | Brooklyn, NY 11218 | | | |
| Lc Seismic Services, LLC | 106 E Corpus Christi St. | Suite D | Beeville, TX 78102 | | |
| Lc Spices LLC | 816 N Almansor St | Alhambra, CA 91801 | | | |
| Lc Union City Nj LLC | 4809 Park Ave | Union City, NJ 07087 | | | |
| Lc Wireless Inc | 206 Bedford St | Middleboro, MA 02346 | | | |
| Lcarpetron Dookmarriot | | | | | |
| Lcb Management System Inc | 1122 E 4Th | Hutchinson, KS 67501 | | | |
| Lcb Meeting Management, Inc. | 2355 Santa Fe Dr | Unit A | Longmont, CO 80504 | | |
| Lcc Automotive | 15308 51St Ave Ne | Marysville, WA 98271 | | | |
| Lcc Custom Carpentry LLC | 7526 Colony Palm Dr | Boynton Beach, FL 33436 | | | |
| Lcc Properties Group | 606 Broadway | Santa Monica, CA 90403 | | | |
| Lcc Properties Group, | 1223 Wilshire Blvd, Unit 811 | Santa Monica, CA 90403 | | | |
| Lcd Transportation Inc | Attn: Larry Hryn | 4508 Flint Lake Gtwy | Valparaiso, IN 46383 | | |
| Lcd Transportation LLC | 268 Mcbride Ave | 44569 | Paterson, NJ 07501 | | |
| Lcenewportbeachinc | 317 S. 6th St | Las Vegas Nv 89101 | Las Vegas, NV 89101 | | |
| Lces, LLC | 7989 Co. Rd 48 | Bushnell, FL 33513 | | | |
| Lcg Management Inc. | 22365 El Toro Rd. | Ste. 164 | Lake Forest, CA 92630 | | |
| Lcg, Co | 4806 Myrtle Drive | Concord, CA 94521 | | | |
| Lch Marketing Services LLC | 801 Washington Ave, Ste 600 | Waco, TX 76701 | | | |
| Lch Partnership | 7851 Mission Center Ct, Ste 115 | San Diego, CA 92108 | | | |
| Lchaim Group Inc | 790 North Main St | Spring Valley, NY 10977 | | | |
| Lcics | 7870 Silver Spur Circle S | 304 | Memphis, TN 38119 | | |
| Lcjcitrus, Inc/Dba Citrusolution | 1663 Hornage Rd | Ball Ground, GA 30107 | | | |
| Lcl Grand Corporation | 2345 E Ruby Hill Dr | Pleasanton, CA 94566 | | | |
| Lcl Machining Corp. | 414 Umbarger Rd | Suite D | San Jose, CA 95111 | | |
| Lcm Creative Designs | 404 Icicle Ct. | Hampton, GA 30228 | | | |
| Lcm Dance Co LLC | 6947 Coal Creek Parkway Southeast | 306 | Newcastle, WA 98059 | | |
| Lcm Productions | 1350 Tara St | Barstow, CA 92331 | | | |
| Lco Construction Management Group Inc | 153 E57th St | Suite 4D | New York, NY 10022 | | |
| Lcore, LLC | Attn: Robert Omohundro | 9040 Roswell Rd | Atlanta, GA 30350 | | |
| Lcp Coaching & Consulting, Ltd. | 3 Oakwood Park Plaza | Suite 104 | Castle Rock, CO 80104 | | |
| Lc'S & Gg'S Catering Dba | 4932 Delivau Dr | Charlotte, NC 28215 | | | |
| Lcs Global Lease Inc | 6245 Park Ave | Morton Grove, IL 60053 | | | |
| Lcs Meet & Travel LLC | 5641 Royal Pine Blvd. | Orlando, FL 32807 | | | |
| Lcspg Designs, LLC | dba The Wow Factor Cakes | 2400 Park Road, Suite I | Charlotte, NC 28203 | | |
| Lctad LLC | 134 Myrtle Ave | Irvington, NJ 07111 | | | |
| Lcw Associates, Inc. | dba Royal East Restaurant | 782-792 Main St | Cambridge, MA 02139 | | |
| Lcza Restaurant Inc | 4606 8th Ave | Brooklyn, NY 11220 | | | |
| Ld Anesthesia Consultants Pllc | 5902 Goliad Ave | Dallas, TX 75206 | | | |
| Ld Artist | Address Redacted | | | | |
| Ld Cardiac Sonography | 108 Warrell Circle | Summerville, SC 29485 | | | |
| Ld Dollar Deal Inc. | 547 West 145th St | New York, NY 10031 | | | |
| Ld Enterprises, Ltd | 1783 State Hwy 173 North | Devine, TX 78016 | | | |
| Ld Glass Company, Inc | 764 S Mill St | Lewisville, TX 75057 | | | |
| Ld Insurance Services Inc | 33919 9th Ave S, Ste 104 | Federal Way, WA 98003 | | | |
| Ld Money Media LLC | 1546 Alice St, Apt 31 | Oakland, CA 94612 | | | |
| Ld Nails & Body Wax, LLC | 9602 Canyon Rd E | Puyallup, WA 98373 | | | |
| Ld Neuropsychological Services | 4281 Katella Ave | Suite 122 | Los Alamitos, CA 90720 | | |
| Ld Plumbing | 238 Farmer Bush Road | E Stroudsburg, PA 18301 | | | |
| Ld Tek LLC | 2018 Deering Ave | Spring Hill, FL 34609 | | | |
| Ld Trucking | 48 Mizell Rd | Poplarville, MS 39470 | | | |
| Ld&Ar Second Hand Store LLC | 1601 E Bell Rd | Phoenix, AZ 85022 | | | |
| Ld3 Inc | 5209 Rose Ct | Berthoud, CO 80513 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ldb Enterprise LLC | 2629 Fireside Trl | Conyers, GA 30094 | | | |
| Ldc Enterprises | 10736 Jefferson Blvd | Unit 458 | Culver City, CA 90230 | | |
| Ldds Investments LLC | 1000 A Marteau Road | Youngsville, LA 70592 | | | |
| Lde Plastering Stucco & Cleaning | 1541 N Gaston | Tyler, TX 75702 | | | |
| L'Destiney Barton | | | | | |
| Ldh Construction LLC | 25584 Nw Pumpkin Ridge Rd. | N Plains, OR 97133 | | | |
| Ldh Transport | 816 Bobcat Creek | San Antonio, TX 78251 | | | |
| Ldk Care Management | 476 Snowbird Lane | Corona, CA 92882 | | | |
| Ldl Logistics LLC | 211 West Court | Glenn Heights, TX 75154 | | | |
| Ldm Designs Group LLC | 10571 Nw 20 Ct | Sunrise, FL 33322 | | | |
| Ldm International, LLC | 201 Penn Center Blvd | 400 | Pittsburgh, PA 15235 | | |
| Ldm Logistics LLC | 7747 Mcknight St | N Charleston, SC 29418 | | | |
| Ldm Trucking LLC | 2021 Brigade Dr | Chalmette, LA 70043 | | | |
| Ldm Trucking Transportation Inc | 3228 Ne 14 Causeway | Pompano Beach, FL 33062 | | | |
| Ldp Insurance Services LLC | 8676 Goodwood Blvd, Ste 103 A | Baton Rouge, LA 70809 | | | |
| Ldp Properties LLC | 2241 Crowne Point Dr | Ste 400 | Cincinnati, OH 45241 | | |
| Ldplatt Strategies | Address Redacted | | | | |
| Ldr Interiors, Inc. | 1839 61St St | Sarasota, FL 34243 | | | |
| L-Drive | 12207 Grandview Ave | Silver Spring, MD 20902 | | | |
| Lds Financail Services, LLC | 240 Sugar Mill Drive | Savannah, GA 31419 | | | |
| Lds Shipping LLC | 1841 Stonegate Ct | Baton Rouge, LA 70815 | | | |
| Ldt Services LLC | 2094 Rock Springs Rd | Dublin, GA 31021 | | | |
| Ldt Tax & Consulting Services | 11415 Caesar Drive | Stafford, TX 77477 | | | |
| Ldv Hospitality | dba Red One Holding, LLC | 130 W 25th St, 7th Fl | New York, NY 10001 | | |
| Le & Le Holding | 3123 San Salvadore Ave. | Jacksonville, FL 32246 | | | |
| Le & Le Holdings | 660 Commerce Center | Jacksonville, FL 32225 | | | |
| Le & Tran LLC | 1116 N Rolling Rd | Catonsville, MD 21228 | | | |
| Le Anne Miller | | | | | |
| Le Auto Body Sales Inc | 4480 Mansfield Hwy | Forest Hill, TX 76119 | | | |
| Le Aviation Inc | 2500 North 900 West | Suite 2 | Logan, UT 84321 | | |
| Le Barbier LLC | Le Barbier | 301 E Carmel Dr Bldg A, Ste 700 | Carmel, IN 46032 | | |
| Le Beau Nob Hill Market | 1263 Leavenworth St | San Francisco, CA 94109 | | | |
| Le Bon Ny Corp | 1361 Lexington Ave | New York, NY 10128 | | | |
| Le Calme Salon, | 8833 A Stony Island | Chicago, IL 60617 | | | |
| Le Cao | Address Redacted | | | | |
| Le Care Le Service | 4524 S Calumet Ave | Chicago, IL 60653 | | | |
| Le Chabot Dental | 1600 150th Ave | San Leandro, CA 94578 | | | |
| Le Chalet Camper Sales Inc. | 5639 Hwy 231 | Panama City, FL 32404 | | | |
| Le Chateau | Attn: Azza Ahmed | 1151 Chattahoochee Ave Nw | Atlanta, GA 30318 | | |
| Le Chef Costumier, Inc. | 2152 N Lincoln St | Burbank, CA 91504 | | | |
| Le Chen | | | | | |
| Le Chic Nail Shop LLC | 2010 Rt 70 W | Bldg F, Ste G | Cherry Hill, NJ 08002 | | |
| Le Continental | 2236 W Trenton Rd | Edinburg, TX 78539 | | | |
| Le Dang | Address Redacted | | | | |
| Le Diamond Room | 91 Holmes Blvd | Terrytown, LA 70056 | | | |
| Le Dinh Enterprises, Inc. | 649 N. Primrose Drive | Orlando, FL 32803 | | | |
| Le Doan | Address Redacted | | | | |
| Le Donuts | Address Redacted | | | | |
| Le Dorantes LLC | 445 Dilley Rd | Tieton, WA 98947 | | | |
| Le Galleria Inc. | Attn: Eli Sebbag | 59 Route 59 | Monsey, NY 10952 | | |
| Le Garen D. Toomer | Address Redacted | | | | |
| Le Goodi Inc | 10742 Trinity Parkway | D | Stockton, CA 95219 | | |
| Le Gourmet Kitchen Ltd. | 541 W. Chapman | Orange, CA 92868 | | | |
| Le Grand Salon LLC | 477 W Grand Ave | Port Washington, WI 53074 | | | |
| Le Ha Nails, LLC | 2637 Texas Ave | Suite A | Bridge City, TX 77611 | | |
| Le Haberstroh, Md, Pc | 1131 Humboldt St. | Denver, CO 80218 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Le Hong Quang Vocal Class | 12600 Brookhurst St | 104 | Garden Grove, CA 92840 | | |
| Le Hong Van, LLC | 3657 E. Main St | Columbus, OH 43213 | | | |
| Le Hook Rouge LLC | 275 Conover St | 3Q | Brooklyn, NY 11231 | | |
| Le Itin & Tax Services | 720 Clara St | Oakland, CA 94603 | | | |
| Le Jewelry Services, Inc | 4421 Central Ave | E | Charlotte, NC 28205 | | |
| Le Jimmy Nails & Spa | 507 S Camp Meade Rd | Linthicum Heights, MD 21090 | | | |
| Le Jolie Portraits Ltd | 41 Dawes | Lynbrook, NY 11563 | | | |
| Le Jre Corp | 13055 Ne 6th Ave | Ste 307 | N Miami, FL 33161 | | |
| Le Kehl Construction, LLC | 5180 Belle Wood Ct | Ste 400 | Buford, GA 30518 | | |
| Le Le | Address Redacted | | | | |
| Le Luxe Beauty Bar LLC | 1625 Main St | Houston, TX 77002 | | | |
| Le Luxe Nails Bar | 14422 Tuscany Pointe Trl | Naples, FL 34120 | | | |
| Le Lysee Francais De Downey | 222 N Euclid St | La Habra, CA 90631 | | | |
| Le Lysee Francais De Downey | Address Redacted | | | | |
| Le Mac Las Vegas LLC | 3377 South Las Vegas Blvd | Las Vegas, NV 89109 | | | |
| Le Macaorn Pico LLC | 5373 W Pico Blvd | Los Angeles, CA 90019 | | | |
| Le Maquillage | Address Redacted | | | | |
| Le Mei Inc | 1717 S State Road 57, Ste H2 | Washington, IN 47501 | | | |
| Le Misanthrope LLC | 10 E 22nd St | Apt 5 | New York, NY 10010 | | |
| Le Monde Cafe & Deli | 602 N West St | Wichita, KS 67203 | | | |
| Le Monde Pastry LLC | 18625 Ecorse Rd | Allen Park, MI 48101 | | | |
| Le Nail & Hair Salon LLC | 9411-A Old Burke Lake Rd | A | Burke, VA 22015 | | |
| Le Nail Salon | 5962 West Jefferson Blvd | Fortwayne, IN 46804 | | | |
| Le Nails | 1650 Starlite Dr | Suite F | Owensboro, KY 42301 | | |
| Le Nails | 2297 Southlake Mall | Merrillville, IN 46410 | | | |
| Le Nails | 804 S Kalamazoo Str | Ste 3 | Paw Paw, MI 49079 | | |
| Le Nails | 8812 State Road 52 | Hudson, FL 34667 | | | |
| Le Nails & Spa | 1365 N. Willow Ave | Suite 130 | Clovis, CA 93619 | | |
| Le Nails Day Spa | 800 Magee Dr | Apt 123 | Brookhaven, MS 39601 | | |
| Le Nails Salon & Spa | 3993 Tyrone Blvd N. | St Petersburg, FL 33709 | | | |
| Le Nguyen | Address Redacted | | | | |
| Le Nguyen | | | | | |
| Le Norc Seafood | 3068 Landtree Place | Orlando, FL 32812 | | | |
| Le Painted Grape LLC | 449 Hayes St | Lavon, TX 75166 | | | |
| Le Palais Bakery, Inc. | 1215 Wilshire Blvd | Santa Monica, CA 90403 | | | |
| Le Pari Dance Fitness Center, LLC | 34 South Avenmue | Fanwood, NJ 07023 | | | |
| Le Petit Dejeuner | 6470 E Jefferson Ave | Detroit, MI 48207 | | | |
| Le Petite Pooch | Address Redacted | | | | |
| Le Petite Unisex / Spa Inc | 2475 South Broad St | Unit C3 | Hamilton, NJ 08610 | | |
| Le Pham | Address Redacted | | | | |
| Le Pouf Luxury Pet Care LLC | 8535 Avondale Rd Ne A-103 | Redmond, WA 97756 | | | |
| Le Quyen T Nguyen | Address Redacted | | | | |
| Le Rambouillet, LLC | 3340 Peachtree Road Ne, Ste 1010 | Atlanta, GA 30326 | | | |
| Le Renovation LLC | 7434 Mason La | Falls Church, VA 22042 | | | |
| Le Reve Skin Care & Spa, LLC | 1106 108th Ave Ne | Ste111 | Bellevue, WA 98004 | | |
| Le Rox Kari LLC | 507 S 21st Ave | Hollywood, FL 33020 | | | |
| Le Roy Family Childcare | 960 Easy St | Los Angeles, CA 90042 | | | |
| Le Salon | 1720 Sam Rittenburg Blvd | Suite 10 | Charleston, SC 29407 | | |
| Le T Bui | Address Redacted | | | | |
| Le Tan Ltd | 139 Weaver Blvd | Weaverville, NC 28787 | | | |
| Le Thach | Address Redacted | | | | |
| Le Thanh Nguyen | Address Redacted | | | | |
| Le Tien Duong Au | Address Redacted | | | | |
| Le Tigre Fleur | Address Redacted | | | | |
| Le Tisha Jackson | | | | | |
| Le Tourneau Painting | 944 Cobb Ave | Placentia, CA 92870 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Le Tran | Address Redacted | | | | |
| Le Transport LLC | 418 South Church St | Florence, MS 39073 | | | |
| Le Trinh | Address Redacted | | | | |
| Le Trong Nguyen | Address Redacted | | | | |
| Le Trucking | 5512 Dorcey Dr | Elk Grove, CA 95757 | | | |
| Le Uyen B Ha | Address Redacted | | | | |
| Le Van | Address Redacted | | | | |
| Le Wang | | | | | |
| Le York Soho Hair Salon & Beauty Spa Inc | 429 Broome St | New York, NY 10013 | | | |
| Le, Lydia | Address Redacted | | | | |
| Le3 It Services | 13481 Sparren Ct | San Diego, CA 92129 | | | |
| Lea Ann Lavender | | | | | |
| Lea Ann Ogden | | | | | |
| Lea Ballast | Address Redacted | | | | |
| Lea Bangsil, D.M.D., Inc. | 548 W. La Habra Blvd | La Habra, CA 90631 | | | |
| Lea Brackens | Address Redacted | | | | |
| Lea Consulting Inc | 1216 V St | Apt A | Sacramento, CA 95818 | | |
| Lea Duket | | | | | |
| Lea Faso Interiors, LLC | 1005 Fairfield Meadows Dr. | Weston, FL 33327 | | | |
| Lea Feldman | Address Redacted | | | | |
| Lea Fontan | | | | | |
| Lea Fulton | | | | | |
| Lea Garner | Address Redacted | | | | |
| Lea Graves | | | | | |
| Lea Jahns-Scherman | | | | | |
| Lea Kushnir | | | | | |
| Lea Leibowitz | Address Redacted | | | | |
| Lea Pica Productions LLC | 250 Pineville Rd | Newtown, PA 18940 | | | |
| Lea Pizzutelli | Address Redacted | | | | |
| Lea Player | | | | | |
| Lea Pritchard-Boone | | | | | |
| Lea Rivera-Todaro | | | | | |
| Lea Whitfield | | | | | |
| Leachy Anna Street Apts LLC | 204 Anna St | Waterloo, WI 53594 | | | |
| Lead Agency LLC | 671 Clubhouse Dr | Aptos, CA 95003 | | | |
| Lead Charter School, Inc. | 201 Bergen St | Newark, NJ 07103 | | | |
| Lead Dog Data LLC | 4413 Marathon Blvd | Austin, TX 78756 | | | |
| Lead Dog Information Services | 70 La Mancha Drive | Palm Coast, FL 32137 | | | |
| Lead Edge Partners, LLC | 289 Christopher Drive | Hiram, GA 30141 | | | |
| Lead Education Group, Inc. | 209 E Liberty Dr | Wheaton, IL 60187 | | | |
| Lead Eval Inc | 85 Inip Drive | Inwood, NY 11096 | | | |
| Lead Girls Of Nc Inc | 500 W 4th St | Ste 203B | Winston-Salem, NC 27101 | | |
| Lead Homelessness Initiative Inc | 255 S Orange Ave | Ste 104 | Orlando, FL 32801 | | |
| Lead Horse Marketing, LLC | 730 Peachtree St, NE, Ste 840 | Atlanta, GA 30308 | | | |
| Lead Out Services, LLC | 5 Connelly Road | Arden, NC 28704 | | | |
| Lead Research, LLC | 1610 Oakland Ct | Lagrange, KY 40031 | | | |
| Lead Safe General Contracotrs, LLC | 8470 Byrd Rd. | Pasadena, MD 21122 | | | |
| Lead Workforce Consulting LLC | 314 W Yorktown Dr. | Lagrange, GA 30240 | | | |
| Leadbelly Inc. | 5739 W. Irving Pk Rd | Chicago, IL 60634 | | | |
| Leadbridge Partners LLC | Attn: Richard Catino | 10 Stevens St, Unit 188 | Andover, MA 01810 | | |
| Leade Corp | 11845 E Colonial Dr | Orlando, FL 32826 | | | |
| Leadeal.Us | 167 Melody Ct | Eastport, NY 11941 | | | |
| Leader Auto Repair | 4600 W Lawrence | Chicago, IL 60630 | | | |
| Leader Home Improvement | 1022 Roberts Ave | Feasterville, PA 19053 | | | |
| Leader Mattress | Address Redacted | | | | |
| Leader Ny Camp LLC | 3023 State Hwy 30 | E Branch, NY 13756 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leader Oilfield Trucking LLC | 16225 Park Ten Place, Ste 500 | Houston, TX 77084 | | | |
| Leaders Learning Center | 19228 Colima Rd. | Rowland Heights, CA 91748 | | | |
| Leadership Coach, LLC | 4533 Cartina Way | El Dorado Hills, CA 95762 | | | |
| Leadership Development Inc | 6843 County Road 165 | Mckinney, TX 75071 | | | |
| Leadership Edge Management Consultants | 2020 Howell Mill Road C-287 | Atlanta, GA 30318 | | | |
| Leadership For Lawyers, LLC | 28843 Cedar Circle | Evergreen, CO 80439 | | | |
| Leadfoot Recovery LLC | 29850 Kelso St | Eugene, OR 97402 | | | |
| Leading Auto Transport | 3850 Holcomb Bridge Rd | Ste 145 | Norcross, GA 30092 | | |
| Leading Edge Appraisal | 611 Nw Bailey Ave | Pendleton, OR 97801 | | | |
| Leading Edge Construction LLC | 1777 S Burlington Blvd | Burlington, WA 98233 | | | |
| Leading Edge Cutlery Service Inc | 318 9th St | Fairview, NJ 07022 | | | |
| Leading Edge Engineering, Inc. | 16870 West Bernardo Dr | Suite 400 | San Diego, CA 92127 | | |
| Leading Edge Entertainment | 24156 Saint Moritz Dr. | Valencia, CA 91355 | | | |
| Leading Edge Solutons LLC | 201 St Pauls Ave, Apt 12G | Jersey City, NJ 07306 | | | |
| Leading Education | 4019 Palmwood Dr | 3 | Los Angeles, CA 90008 | | |
| Leading Employment Actions | 2053 Fannin Station North | Houston, TX 77045 | | | |
| Leading Financial Services, Inc | 8906 Cook Way | Huntley, IL 60142 | | | |
| Leading In Motion LLC | 466 Newton Ave | Oakland, CA 94606 | | | |
| Leading Man Management Corporation | 41-75 Bowne St | Fluhing, NY 11355 | | | |
| Leading Medical Technologies | 202 Glen Wood Place | Canton, GA 30114 | | | |
| Leading Strategies Group | 1010 Magnolia Lane Ne | Jacksonville, AL 36265 | | | |
| Leading Tax Professionals Inc | 18075 Ventura Blvd, Ste 213 | Encino, CA 91316 | | | |
| Leading Town Sdus Inc | 4428 Convoy St | 290 | San Diego, CA 92111 | | |
| Leading Way Construction Inc. | 31 Perkins St | Brockton, MA 02302 | | | |
| Leadlow Construction Services Inc | 42447 Clinton Place Dr | Clinton Township, MI 48038 | | | |
| Leadmasters Inc | 10077 101st St N | Stillwater, MN 55082 | | | |
| Leado | 179 Prince St | 6 | New York, NY 10012 | | |
| Leads Advertising LLC | City View Plz | 48 Pr State Rd, Ste 4010 | Guaynabo, PR 00968 | | |
| Leads Mart | Address Redacted | | | | |
| Leadsource360 | 322 West A St | Frostproof, FL 33843 | | | |
| Leadstream Orlando Web Design | 9653 Early Loop | Groveland, FL 34736 | | | |
| Leadtec Services, Inc. | 8841 Orchard Tree Lane | Baltimore, MD 21286 | | | |
| Leaf & Ginger | 384 Main St | Wakefield, MA 01880 | | | |
| Leaf Campbell | Address Redacted | | | | |
| Leaf Logix Technologies Inc | 24 West 30th St | 2Nd Floor | New York, NY 10001 | | |
| Leaf Project Solutions, Inc | 1208 Rancho Encinitas Drive | Encinitas, CA 92024 | | | |
| Leafan Rosen | Address Redacted | | | | |
| Leafar Lopez | | | | | |
| Leafman Lawn Care LLC | 12944 68th St N | W Palm Beach, FL 33412 | | | |
| Leafy Pros LLC | 1621 Central Ave | Cheyenne, WY 82001 | | | |
| League Of Excellence, LLC | 1605 Boylston Ave. | Suite 310 | Seattle, WA 98122 | | |
| League Services LLC | 3489 W Siebenthaler Ave | Dayton, OH 45406 | | | |
| Leah Alfree | | | | | |
| Leah Arter | Address Redacted | | | | |
| Leah B. Noel, Cpa, Pc | 14 S Pack Square | Suite 503 | Asheville, NC 28801 | | |
| Leah Belarmino | | | | | |
| Leah Belcher | Address Redacted | | | | |
| Leah Boccabello | | | | | |
| Leah Brantley | | | | | |
| Leah Braun | Address Redacted | | | | |
| Leah Brill | Address Redacted | | | | |
| Leah Brown | Address Redacted | | | | |
| Leah Brumley | | | | | |
| Leah Burkett | Address Redacted | | | | |
| Leah Cade | Address Redacted | | | | |
| Leah Chaya Inc. | 209 Glen Cove Road | Suite 418 | Carle Place, NY 11514 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leah Childers | | | | | |
| Leah Clark | Address Redacted | | | | |
| Leah Cohen | Address Redacted | | | | |
| Leah Colclasure | | | | | |
| Leah Creecy | | | | | |
| Leah Day Spa Inc | 718 W Broadway | Woodmere, NY 11598 | | | |
| Leah Edwards | Address Redacted | | | | |
| Leah Faulkner | | | | | |
| Leah Floch | | | | | |
| Leah Francisco | Address Redacted | | | | |
| Leah Friedman | Address Redacted | | | | |
| Leah Geerts | | | | | |
| Leah Germain | Address Redacted | | | | |
| Leah Given | | | | | |
| Leah Hamsho | | | | | |
| Leah Harris | Address Redacted | | | | |
| Leah Harris | | | | | |
| Leah Harvey | | | | | |
| Leah Hernandez | Address Redacted | | | | |
| Leah Hold | Address Redacted | | | | |
| Leah Howard | | | | | |
| Leah Hughes | Address Redacted | | | | |
| Leah Israel Inc. | 265 West 37 St | Floor 12A Room 6B | Ny, NY 10018 | | |
| Leah J?Rgensen Cellars | 11240 Sw Barbur Blvd No 14 | Portland, OR 97219 | | | |
| Leah Johns Leah Loves That | 7445 Schoyer Ave | Apt 1 | Pittsburgh, PA 15218 | | |
| Leah Johnson | Address Redacted | | | | |
| Leah Johnson | | | | | |
| Leah Jorgensen | | | | | |
| Leah K Lawrence | Address Redacted | | | | |
| Leah Kalamakis | | | | | |
| Leah Kathryn Jewelry | 24A Mountain Rd | Bennington, NH 03442 | | | |
| Leah Keese | | | | | |
| Leah Kilpatrick | | | | | |
| Leah King | | | | | |
| Leah Kirk | | | | | |
| Leah Kuo | | | | | |
| Leah L. Jones, P.C. | 347 E Cherry St | Jesup, GA 31546 | | | |
| Leah Lahn | Address Redacted | | | | |
| Leah Lakins | | | | | |
| Leah Lasalla | | | | | |
| Leah Lerma | | | | | |
| Leah Lewis | | | | | |
| Leah Longhorn | Address Redacted | | | | |
| Leah Looker At Urban Roots | N2732 County Qq | Waupaca, WI 54981 | | | |
| Leah M. Chin Dental Corporation | 1629 Crenshaw Blvd. | Torrance, CA 90501 | | | |
| Leah M. Niehaus, Lcsw | 2200 Pacific Coast Hwy. | Ste. 206 | Hermosa Beach, CA 90254 | | |
| Leah Martin Realty LLC | 5868 E 71st, Ste E101 | Indianapolis, IN 46220 | | | |
| Leah Maxwell | | | | | |
| Leah Mayersohn | | | | | |
| Leah Mcdermott | | | | | |
| Leah Mcintosh | | | | | |
| Leah Mckenzie | | | | | |
| Leah Mcnatt | | | | | |
| Leah Meisels | Address Redacted | | | | |
| Leah Melton, Cpa, Pc | 1067 Hess Drive | Avondale Estates, GA 30002 | | | |
| Leah Merideth | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leah Mickschl | | | | | |
| Leah N Payne | Address Redacted | | | | |
| Leah N. Marshall | Address Redacted | | | | |
| Leah Ndungu | Address Redacted | | | | |
| Leah Neal Therapy Services | 7307 Black Swan Place | Carlsbad, CA 92011 | | | |
| Leah Noe | | | | | |
| Leah Noel | | | | | |
| Leah Nolan | | | | | |
| Leah O'Connell Design | 157 Redwood Road | San Anselmo, CA 94960 | | | |
| Leah Owens | Address Redacted | | | | |
| Leah P. Kirkemier, Od & Associates, LLC | 4144 Ashington Drive | Birmingham, AL 35242 | | | |
| Leah Pacheco | Address Redacted | | | | |
| Leah Palumbo | | | | | |
| Leah Parker | | | | | |
| Leah Perloff Productions LLC | 700 Waterloo St | Los Angeles, CA 90026 | | | |
| Leah Pillsbury | | | | | |
| Leah Pointer | Address Redacted | | | | |
| Leah Popielarski | | | | | |
| Leah Pumaren | | | | | |
| Leah R Drexler | Address Redacted | | | | |
| Leah R Kinfe | Address Redacted | | | | |
| Leah Rains | | | | | |
| Leah Rawson | Address Redacted | | | | |
| Leah Rawson | | | | | |
| Leah Renee Photography | 124 N Maple St | Traverse City, MI 49684 | | | |
| Leah Rosenberg | Address Redacted | | | | |
| Leah Roubideaux | Address Redacted | | | | |
| Leah Royberman, Esq | Address Redacted | | | | |
| Leah Ruggles | Address Redacted | | | | |
| Leah Sadabseng | | | | | |
| Leah Simkowitz | Address Redacted | | | | |
| Leah Slagenwhite | | | | | |
| Leah Song | | | | | |
| Leah Sotto | Address Redacted | | | | |
| Leah Stickle | | | | | |
| Leah Stovall | | | | | |
| Leah Strickland | Address Redacted | | | | |
| Leah Strohman | | | | | |
| Leah Stupeck | | | | | |
| Leah Taylor Pr Consulting, LLC | 9200 West 53rd Ave | Arvada, CO 80002 | | | |
| Leah Thedford | Address Redacted | | | | |
| Leah Thomas | | | | | |
| Leah Tibbals Relief Services | 3405 Day Ave | Miami, FL 33133 | | | |
| Leah Tompkins | | | | | |
| Leah Tynkova | | | | | |
| Leah Veloce | Address Redacted | | | | |
| Leah W Powell Appraisals | 14166 Cuddy Loop | 104 | Woodbridge, VA 22193 | | |
| Leah Walz | | | | | |
| Leah Webster | | | | | |
| Leah Weinberger | Address Redacted | | | | |
| Leah Whitcomb | Address Redacted | | | | |
| Leah Wilcox | | | | | |
| Leah Wright | Address Redacted | | | | |
| Leah Yarbrough | Address Redacted | | | | |
| Leah Yoneda | | | | | |
| Leah Young | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leahbonaparte | Address Redacted | | | | |
| Leah-Kate Lounsbury | Address Redacted | | | | |
| Leah'S Nails | 2781 Jefferson Centre Way, Ste 8 | Jeffersonville, IN 47130 | | | |
| Leah'S Pet Grooming | 14 Tulip St | Windsor, CO 80550 | | | |
| Leahs Professional Janitorial Service | 118 Sleepy Lane | Warner Robins, GA 31088 | | | |
| Leai Rose | Address Redacted | | | | |
| Leake Enterprises, LLC | 6763 Lee Ave | Fairlawn, VA 24141 | | | |
| Leakes World | Address Redacted | | | | |
| Leakhena Sam | Address Redacted | | | | |
| Leaksfitness Personal Training | 2456 Us Hwy 9 | Howell, NJ 07731 | | | |
| Leaksville United Methodist Church | 603 Henry St. | Eden, NC 27288 | | | |
| Leaky Tiki Bar | 280 E La Habra Blvd | 284 | La Habra, CA 90631 | | |
| Leal Breeding Service, Inc | 19385 Fremont Ave | Lemoore, CA 93245 | | | |
| Leal Cleaning & Maintenance | 1045 Cadillac Way 107 | Burlingame, CA 94010 | | | |
| Leal Development Inc | 11123 Katy Fwy | Houston, TX 77079 | | | |
| Leal Lawncare & Snow Srvice | 235 Hubbard St | Ludlow, MA 01056 | | | |
| Leal Transport Services, Corp. | 9335 Nw 53rd St | Sunrise, FL 33351 | | | |
| Lealanda Ingram | Address Redacted | | | | |
| Lealie Nielsen | | | | | |
| Leam Transport LLC | 2137 Arrowgrass Dr | Unit 108 | Wesley Chapel, FL 33544 | | |
| Leaman Crews | | | | | |
| Leaman Crews Consulting | 436 Holly Lane | St James, MO 65559 | | | |
| Leamy Realty Group Inc. | 3569 Mount Diablo Blvd | Suite 220 | Lafayette, CA 94549 | | |
| Lean Engineering | 2532 Hibiscus Drive | Edgewater, FL 32141 | | | |
| Lean Ensemble Theater | Address Redacted | | | | |
| Lean Fix, LLC | 9051 Gooding Drive | Saline, MI 48176 | | | |
| Lean Health | 901 E Van Buren St | Phoenix, AZ 85006 | | | |
| Lean It Incorporated | 8501 Mayland Drive, Ste 105 | Henrico, VA 23294 | | | |
| Lean Meals | 25306 Diamond Place | Santa Clarita, CA 91350 | | | |
| Lean On Foundation | 4833 South Prairie Ave, Apt 3 | Chicago, IL 60615 | | | |
| Lean On Me Productions | 612 Helis Dr | Westwego, LA 70094 | | | |
| Lean Sigma Plus | Address Redacted | | | | |
| Leana Ali | | | | | |
| Leana Myra Photography | 273 Pacific Ave | Paso Robles, CA 93446 | | | |
| Leana Silva | | | | | |
| Leana Stemwedel | | | | | |
| Leana Zuniga | | | | | |
| Leancog, Inc. | 1981 Magellan Dr | Oakland, CA 94611 | | | |
| Leanda Niles-Clarke | | | | | |
| Leander Garrett | | | | | |
| Leander Jurjevich | Address Redacted | | | | |
| Leander Taekwondo Plus, LLC | 2405 South Hwy 183 | 104 | Leander, TX 78641 | | |
| Leander Towing | 708 Morgan Dr. | Leander, TX 78641 | | | |
| Leanders Johnson | | | | | |
| Leander Palomo | Address Redacted | | | | |
| Leandra Cummings | Address Redacted | | | | |
| Leandre Davis | | | | | |
| Leandrea Banks | | | | | |
| Leandreous Thompson | Address Redacted | | | | |
| Leandro Alvarez | Address Redacted | | | | |
| Leandro B Anunciacao | Address Redacted | | | | |
| Leandro Barbosa | Address Redacted | | | | |
| Leandro Blanco | | | | | |
| Leandro Cabrera Gonzalez | Address Redacted | | | | |
| Leandro Casas | | | | | |
| Leandro Castro | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leandro Di Francesco | | | | | |
| Leandro Dossantos | | | | | |
| Leandro Godoy | Address Redacted | | | | |
| Leandro Guatto | Address Redacted | | | | |
| Leandro Hernadez Piloto | Address Redacted | | | | |
| Leandro Jacoby | | | | | |
| Leandro Marte | Address Redacted | | | | |
| Leandro Mata | | | | | |
| Leandro Morejon | Address Redacted | | | | |
| Leandro Nunez | Address Redacted | | | | |
| Leandro Oliveira | | | | | |
| Leandro Perez | Address Redacted | | | | |
| Leandro Perez Freeman | Address Redacted | | | | |
| Leandro Porciuncula | | | | | |
| Leandro Prado | Address Redacted | | | | |
| Leandro Ramirez Torres | Address Redacted | | | | |
| Leandro Ramos | Address Redacted | | | | |
| Leandro Rodriguez | | | | | |
| Leandro Rosario Romero | Address Redacted | | | | |
| Leandro Valdes | Address Redacted | | | | |
| Leandro W Pineiro | Address Redacted | | | | |
| Leandys Fleitas Gutierrez | Address Redacted | | | | |
| Leanette Villena | Address Redacted | | | | |
| Leangistics LLC | 947 Hawley Lane | Stratford, CT 06614 | | | |
| Leanis Granja | | | | | |
| Leann Bowens | | | | | |
| Leann Campas | | | | | |
| Leann Drake | Address Redacted | | | | |
| Leann Griffiths | | | | | |
| Leann Kelly@Winslowllc | 2654 Route 203 2654 Route 203 | Valatie, NY 12184 | | | |
| Leann Lund | | | | | |
| Leann Marion | | | | | |
| Leann Nguyen | Address Redacted | | | | |
| Leann Olsen | | | | | |
| Leann Tran | Address Redacted | | | | |
| Leann Wills | | | | | |
| Leanna Crum | | | | | |
| Leanna Godley | | | | | |
| Leanna Prieto | Address Redacted | | | | |
| Leanna Roberts | | | | | |
| Leanna Socia | | | | | |
| Leannachavez | Address Redacted | | | | |
| Leanne C Davis Cpa Psc | Address Redacted | | | | |
| Leanne Dayvolt | | | | | |
| Leanne Haley-Brown | | | | | |
| Leanne Heller | | | | | |
| Leanne Hilgart | | | | | |
| Leanne Hooker | | | | | |
| Leanne Lansiquot | Address Redacted | | | | |
| Leanne Lunsford | | | | | |
| Leanne Ly | | | | | |
| Leanne Mabrey | Address Redacted | | | | |
| Leanne Mays | Address Redacted | | | | |
| Leanne Murphy | | | | | |
| Leanne Plohr | | | | | |
| Leanne Popkowski | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leanne Sanchez | | | | | |
| Leanne Skrok | | | | | |
| Leanne Taylor | Address Redacted | | | | |
| Leanne Thompson | | | | | |
| Leanne Townsend | Address Redacted | | | | |
| Leanne'S Cleaning Corp | 8825 Auburn Way | Tampa, FL 33615 | | | |
| Leannet Ramirez | Address Redacted | | | | |
| Leanord Kerr | Address Redacted | | | | |
| Leantoo Studios LLC | 419 Sumter Ave | Summerville, SC 29483 | | | |
| Leantwon Brown | Address Redacted | | | | |
| Leanys Enterprise | 1233 Bennington St | E Boston, MA 02128 | | | |
| Leap 2 Learning LLC | 36 Broughton Ave | Suite 1 | Bloomfield, NJ 07003 | | |
| Leap Ahead Preschool | 227 E Fairview Ave | Meridian, ID 83642 | | | |
| Leap Foundation For Research To Practice | 1150 Smith Rd | Peconic, NY 11958 | | | |
| Leap Tide Capital Management, LLC | 10451 Mills Run Circle | Owings Mills, MD 21117 | | | |
| Leap Translations | 13062 Deer Park Way | San Diego, CA 92130 | | | |
| Leaphart'S Media Sales | 4327 Devereaux Rd | Columbia, SC 29205 | | | |
| Leapley Construction Group of Atlanta | 180 Interstate N Pkwy SE, Ste 140 | Atlanta, GA 30339 | | | |
| Leaps & Bones | 81 Evergreen Way | S Windsor, CT 06074 | | | |
| Leaps & Bounds Dayare | 5205 S Sheridan Rd | Sheridan, MI 48884 | | | |
| Leaps & Bounds Ny Inc. | 21 Klingher Ct | Pomona, NY 10970 | | | |
| Leaps & Bounds Physical Therapy | & Occupational Therapy, Pllc | 21-14 Newtown Ave | Astoria, NY 11102 | | |
| Leaps Of Faith | 20091 Sw Matera Way | Port St Lucie, FL 34986 | | | |
| Leapup Marketing Solutions | 2779 Bush St | San Francisco, CA 94115 | | | |
| Lear Marketing, LLC | 704 Club Oak Drive | Ft Worth, TX 76114 | | | |
| Lear Technical Services | 15612 Opal Fire Dr | Austin, TX 78728 | | | |
| Learie Tinto | | | | | |
| Learn & Discover Inc. | 242-244 Deems Ave | Staten Island, NY 10314 | | | |
| Learn & Play Childcare | 801 Polk St | Oregon City, OR 97045 | | | |
| Learn All Things Digital | 17 East Ave | Hilton, NY 14468 | | | |
| Learn In The Garden LLP | 170 North Jackson St | Franklin, IN 46131 | | | |
| Learn Lsat, LLC | 3876 Roble Vista Drive | Los Angeles, CA 90027 | | | |
| Learn.Grow.Thrive | 2225 Forrest Place Nw | Atlanta, GA 30318 | | | |
| Learner First LLC | 19410 108th Ave Ne | Bothell, WA 98011 | | | |
| Learners Fly Childcare LLC | 1400 West 110th Place | Chicago, IL 60643 | | | |
| Learning Academy Of Sarasota | 133 Mcintosh Rd | Sarasota, FL 34232 | | | |
| Learning Advantage | 181 Station Ave | Staten Island, NY 10309 | | | |
| Learning Community Charter School | 2495 Kennedy Blvd | Jersey City, NJ 07304 | | | |
| Learning Consultants | 151 Alice B Toklas Pl. | Unit 604 | San Francisco, CA 94109 | | |
| Learning Dynamics Inc | 22837 Ventura Blvd. | Ste 200 | Woodland Hills, CA 91364 | | |
| Learning For All, Inc. | 3575 Kenyon St. | 102 | San Diego, CA 92110 | | |
| Learning Functional Skills Through | Play Occupational Therapy Services Pllc | 90 State St, Ste 700 Office 40 | Albany, NY 12207 | | |
| Learning Institute Of Southern CA | 1790 N. Imperial Ave | El Centro, CA 92243 | | | |
| Learning Institute Of Union City | 324 34th St | Union City, NJ 07087 | | | |
| Learning Ladders Incorporated | 270 Bugeye Square | Unit 1 | Prince Frederick, MD 20678 | | |
| Learning Lane | 6805 Old Alexandria Ferry Road | Clinton, MD 20735 | | | |
| Learning Lodge Academy Inc | 5844 Pine Hill Road | Port Richey, FL 34668 | | | |
| Learning Lounge | 20577 Santa Maria Ave | Castro Valley, CA 94546 | | | |
| Learning Music Together | 9670 Basket Ring Rd | Columbia, MD 21045 | | | |
| Learning Preschool School | 297 Cottage Hill Rd | Orlando, FL 32805 | | | |
| Learning Supports Consulting, LLC | 4035 Ridgeview Lane | Hurricane, WV 25526 | | | |
| Learning Tapestry, Inc. | 340 S Lemon Ave | Suite 6542 | Walnut, CA 91789 | | |
| Learning Through Change Inc | 40 Riverton Dr | San Francisco, CA 94132 | | | |
| Learning Through Play Home Day Care | 163 Muir Woods Road | Perris, CA 92570 | | | |
| Learning To Know Educational Center, LLC | 1536 Crescent Road | Clifton Park, NY 12065 | | | |
| Learning To Learn, LLC | 1609 Cherry Blossom Lane | Point Pleasant, NJ 08742 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Learning To Solve | 4515 Briarwood Drive | Nazareth, PA 18064 | | | |
| Learning Tree Academy | 24 Cherrywood Court | Blue Ridge, GA 30513 | | | |
| Learning Tree Child Care, Inc. | 600 South Dixie Hwy | Cave City, KY 42127 | | | |
| Learning Tree Daycare | 49 Shipp St | Newburgh, NY 12550 | | | |
| Learning Tree Kids Zone, Inc | 730 Hudson St | Columbia, KY 42728 | | | |
| Learning With Sprouts LLC | 20115 Sandwith Drive | Katy, TX 77449 | | | |
| Learning Wizards Of Mclean LLC | 6704 Old Mclean Village Dr | 100 | Mclean, VA 22101 | | |
| Learning Years, Inc. | 20 Sw 48 Ave | Miami, FL 33134 | | | |
| Learningsi Us LLC | 9611 Ne 117th Ave | Suite 2840 | Vancouver, WA 98662 | | |
| Learnngrow | 6248 Pearl Road | Parma Heights, OH 44130 | | | |
| Learrocket Productions LLC | 5327 Willow Ct | Apt 405 | Agoura Hills, CA 91301 | | |
| Leasa Massey | Address Redacted | | | | |
| Lease Athens, LLC | 688 S Milledge Ave -, Ste 3 | Athens, GA 30605 | | | |
| Lease Cleaning Service, Inc. | 96 Stadium Dr. | Tallmadge, OH 44278 | | | |
| Lease Option Advantage, LLC. | 92 Atlantic Ave | Lynbrook, NY 11563 | | | |
| Lease Payment Solutions Inc | 1435 56th St | Brooklyn, NY 11219 | | | |
| Leasecorp Financial, Inc | 555 N Woodlawn | Suite 220 | Wichita, KS 67208 | | |
| Leaser Coleman | | | | | |
| Leasha Edminster | | | | | |
| Leasing San Diego | Address Redacted | | | | |
| Leatasha Skillern | Address Redacted | | | | |
| Leather & Lace Boutique | Attn: Courtney Wilkerson | 2000 Veterans Memorial Pkwy, Ste 4 | Tuscaloosa, AL 35404 | | |
| Leather & Lace Hairstyles | 9 North Main St. | Florence, MA 01062 | | | |
| Leather Care Supply Gs Coro, Inc. | 401 Ne 2Nd Ave | Hallandale Beach, FL 33009 | | | |
| Leather Dome, LLC | 8256 Se Lambert St | Portland, OR 97266 | | | |
| Leather In Handz | 4001 La Colina Road | El Sobrante, CA 94803 | | | |
| Leather Leather Furniture Gallery | 935 El Camino Real | Menlo Park, CA 94025 | | | |
| Leather Legend | Address Redacted | | | | |
| Leather Saver | Address Redacted | | | | |
| Leather Ventures Inc. | 321 E. Front St. | Perrysburg, OH 43551 | | | |
| Leatherann Lofton | | | | | |
| Leatherbound Bookkeeping | 272 Wm Thomas Rd | Huntsville, TX 77320 | | | |
| Leathergoodsandmore1 | 2120 Valley Dr | High Ridge, MO 63049-2654 | | | |
| Leatherman Automotive | 5100 Hamilton Rd | Columbus, GA 31904 | | | |
| Leatherman Construction Co. | 7900 Mckitrick Rd | Plain City, OH 43064 | | | |
| Leatherneck Automotive Repair,Llc | 323 First Post Road | Jacksonville, NC 28540 | | | |
| Leatherwood | 2403 Redtop Ave | Cottondale, AL 35453 | | | |
| Leatherwood, Keith | 1325 Circle City Dr 205 | Corona, CA 92879 | | | |
| Leatisha Buckner | | | | | |
| Leatitia Langston | | | | | |
| Leatrice Carter | | | | | |
| Leatrice Porter | Address Redacted | | | | |
| Leatrice Walker | | | | | |
| Leave Home Booking, Inc | 5513 West 11000 North | 103-314 | Highland, UT 84003 | | |
| Leaveil Skinner | | | | | |
| Leaves Of Timbre | 923 Bahama Ct | Redding, CA 96003 | | | |
| Leavin Larios | Address Redacted | | | | |
| Leavin Town LLC | 3163 N. 83rd St. | Milwaukee, WI 53222 | | | |
| Leaving A Legacy, Inc. | 1216 Kelly Drive | Elizabethtown, KY 42701 | | | |
| Leavitt Physical Therapy Pllc | 3037 W Horizon Ridge Pkwy | 120 | Henderson, NV 89052 | | |
| Leavon Smith | Address Redacted | | | | |
| Leavy Brothers Moving & Storage Inc | 25 Seabro Ave | Amityville, NY 11701 | | | |
| Leayla Wisniewski | Address Redacted | | | | |
| Lebanon Ascend Hospitality, Inc | 150 S Eastgate Ct | Lebanon, TN 37090 | | | |
| Lebanon Fwb Church | 7001 Friendfield Rd | Effingham, SC 29541 | | | |
| Lebanon Inc | 17958 Ventura Blvd | Encino, CA 91316 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lebanon Insurance Agency, Inc | 971 E Main St | Lebanon, VA 24266 | | | |
| Lebanon Reservoir Campground, LLC | 6277 Reservoir Road | Hamilton, NY 13346 | | | |
| Lebarrius Taylor | | | | | |
| Lebarron Brye | Address Redacted | | | | |
| Lebci Inc. | 710 Nesconset Hwy | Smithtown, NY 11787 | | | |
| Lebinh Tat | Address Redacted | | | | |
| Leblanc Beauty Boutique | 1404 San Pablo Ave | Berkeley, CA 94702 | | | |
| Leblanc Communications LLC | 20 West 87th St | 2 C | Ny, NY 10024 | | |
| Leblanc Landscaping | Attn: Sean Leblanc | 74 Woods Rd | East Windsor, NJ 08520 | | |
| Leblancs Construction | 169 Marx St | Schenectady, NY 12304 | | | |
| Lebleu Construction & Maintainenc | 7114 Hwy 3256 | Lake Charles, LA 70615 | | | |
| Lebleus Towing | Attn: Jeremy Good | 1412 S Ridge Ave | Kannapolis, NC 28023 | | |
| Lebogner Inc | 199 Lee Ave | Ste 989 | Brooklyn, NY 11211 | | |
| Lebria'S Styles & Brows | 310 Battlefield Dr. | Tupelo, MS 38801 | | | |
| Lebrina Johnson | | | | | |
| Lebron Accounting & Services LLC | 929 15th St Ne | Suite 340 | Hickory, NC 28601 | | |
| Lebron Thrasher | Address Redacted | | | | |
| Lebron Wright | Address Redacted | | | | |
| Lebrun Home Improvement LLC | 68 Birch Mountain Rd Extension | Bolton, CT 06043 | | | |
| Lebruns LLC | 10127 Mulholland Dr | Glen Allen, VA 23059 | | | |
| Lebryon Corp | 1800 Beacon Ridge Rd | Apt 329 | Charlotte, NC 28210 | | |
| Lebsica Gonzalez | | | | | |
| Lecar Johnson | Address Redacted | | | | |
| Lechaune Blagrove | | | | | |
| Leches Trucking | 834 San Carlo Ln | Los Banos, CA 93635 | | | |
| Lechner Construction Services, Inc | W2609 Kittie Ct | E Troy, WI 53120 | | | |
| Lechonera Tropical & Grill Corp | 172 E 103 Rd St | New York, NY 10029 | | | |
| Lecia Calhoun | | | | | |
| Lecia Kaslofsky | | | | | |
| Lecia Komoroski | | | | | |
| Lecka Inc | 24913 Blue Iris Ct N | Plainfield, IL 60585 | | | |
| L'Eclaireur LLC | 450 N Robertson Blvd | W Hollywood, CA 90048 | | | |
| Leclaude Numa | | | | | |
| Leclerc Darguin | Address Redacted | | | | |
| Lecole Sanders | | | | | |
| Leconte Pericles | Address Redacted | | | | |
| Lecrecia Williams | Address Redacted | | | | |
| Lecs Usa Inc. | 1410 Boyd St | Los Angeles, CA 90033 | | | |
| Lectica, Inc. | 35 South Park Terrace | Northampton, MA 01060 | | | |
| Lectrifying Productions LLC | 6039 N Ih-35 Frontage Rd. | Austin, TX 78723 | | | |
| Lectrobuzz Phokomon | | | | | |
| Lectrode Phokomon | | | | | |
| Led Electrical Contractors Inc | 27-19 21st St | Astoria, NY 11102 | | | |
| Led Lighting | Address Redacted | | | | |
| Led Lighting Solutions Global LLC | 6116 Riverview Blvd | Bradenton, FL 34209 | | | |
| Led Services | 1507 South Gordon St Sw | Atlanta, GA 30310 | | | |
| Led Tranquility, Inc | 450 Bunker Court | Suite 100 | Vernon Hills, IL 60061 | | |
| Led Warning Products, | 249 Private Road 3379 | Clarksville, AR 72830 | | | |
| Led Wireless Lighting LLC | 600 Broadhollow Rd | Melville, NY 11747 | | | |
| Led Zepagain LLC | 2373 Morley St | Simi Valley, CA 93065 | | | |
| Leda Enterprises LLC | 220 Winter Rd | New Castle, PA 16101 | | | |
| Leda Harris | | | | | |
| Ledavid Sanders | | | | | |
| Ledbetter Audiology | 2631 Merrick Road | Suite 201 | Bellmore, NY 11710 | | |
| Ledbetter Productions | 3521 Pine Tree Circle | Dallas, TX 75234 | | | |
| Ledcom Inc | 6148 Laurelgrove Ave | N Hollywood, CA 91606 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leddon Auto Center | 2101 2Nd Ave | Columbus, GA 31901 | | | |
| Ledea Spears | Address Redacted | | | | |
| Ledell Aviation Services, Inc. | 2056 Fairport Way | Marietta, GA 30062 | | | |
| Ledequippedcom Corp | Attn: Yehuda Goltche | 19 Hutchinson Ct | Great Neck, NY 11023 | | |
| Ledesco, Inc. | 155 Kidder St | A | Soledad, CA 93960 | | |
| Ledet Waxing LLC | 1212 South Clearview Parkway | Suite A | Elmwood, LA 70123 | | |
| Ledexter Hughley | Address Redacted | | | | |
| Ledeyse Castillo | Address Redacted | | | | |
| Ledfords Body Shop & Upholstery LLC | 2341 Kelley Rd | Hiawassee, GA 30546 | | | |
| Ledger & Associates Inc | 1300 Barry Drive S | Valley Stream, NY 11580 | | | |
| Ledger Harmony LLC | 34 W Stevie Ct | Goddard, KS 67052 | | | |
| Ledger Insurance Agency Inc | 620 Contra Costa Blvd | Suite 205 | Pleasant Hill, CA 94523 | | |
| Ledgerplus- Sunset | Address Redacted | | | | |
| Ledi Cuko | | | | | |
| Ledi Natrachvili | | | | | |
| Lediem Nguyen | Address Redacted | | | | |
| Ledo Nails Inc | 23830 Hwy 99, Ste 100 | Edmonds, WA 98026 | | | |
| Ledonne Advisory Services | 10 Appleby Dr | Bedford, NH 10506 | | | |
| Ledubina Jimenez Caretaker | 15345 Daybreak Ln | Fontana, CA 92337 | | | |
| Ledung Nguyen | Address Redacted | | | | |
| Ledwidge Plastering | 22 Saint Margaret St | Dorchester, MA 02125 | | | |
| Ledys Amat Consuegra | Address Redacted | | | | |
| Ledys Castillo | Address Redacted | | | | |
| Ledys Legra Garcia | Address Redacted | | | | |
| Lee & Associates | 25240 Hancock Ave. | Suite 100 | Murrieta, CA 92562 | | |
| Lee & Associates Accountancy Corp | 4695 Macarthur Ct 11th Floor | Newport Beach, CA 92660 | | | |
| Lee & Cindy Reeves | Address Redacted | | | | |
| Lee & Davis Country Meats, LLC. | 4794 Albany Hwy | Waycross, GA 31503 | | | |
| Lee & Min Corp | 557 North Broad St. | Elizabeth, NJ 07208 | | | |
| Lee & Oh Inc | 1300 Spring St, Ste 220 | Silver Spring, MD 20910 | | | |
| Lee & Paik Cpas Pc | 11820 Parklawn Drive | Suite 201 | Rockville, MD 20852 | | |
| Lee & Sakai LLC | 9008 Elk Grove Blvd. | Suite 11 | Elk Grove, CA 95624 | | |
| Lee & Stafford LLC | 13630 Via Varra | Apt 223 | Broomfield, CO 80020 | | |
| Lee & Wu, Optometrists, PC | 1033 Highland Ave | National City, CA 91950 | | | |
| Lee & You Investments Inc. | 4730 Florida Ave S | Lakeland, FL 33813 | | | |
| Lee 2104 Restaurant Inc. | 2104 Linden Blvd | Brooklyn, NY 11207 | | | |
| Lee A Halperin | Address Redacted | | | | |
| Lee A Joyner | Address Redacted | | | | |
| Lee A. Parker, Cpa | Address Redacted | | | | |
| Lee A. Smith | Address Redacted | | | | |
| Lee A. Weiner | Address Redacted | | | | |
| Lee Abold | | | | | |
| Lee Acupuncture PC | 3400 Paul Ave. | 5E | Bronx, NY 10468 | | |
| Lee Alan Smith | Address Redacted | | | | |
| Lee Alderfer | | | | | |
| Lee Allen | | | | | |
| Lee Alvarado | | | | | |
| Lee Anderson | Address Redacted | | | | |
| Lee Anderson | | | | | |
| Lee Anderson Truck Emporium LLC | 2154 Taylor Rd | Marshall, TX 75670 | | | |
| Lee Andes | | | | | |
| Lee Ann Appleyard | 25 Highland Drive | Wilkes Barre, PA 18705 | | | |
| Lee Ann Appleyard | | | | | |
| Lee Ann Donaldson | Address Redacted | | | | |
| Lee Ann Fatalo | Address Redacted | | | | |
| Lee Ann Hamm | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lee Ann Jarvis | Address Redacted | | | | |
| Lee Ann Jennings | | | | | |
| Lee Ann M. Iagmin, Cpa | 10023 Sunset Ave | La Mesa, CA 91941 | | | |
| Lee Ann Mcdonald | | | | | |
| Lee Ann Morvai | Address Redacted | | | | |
| Lee Ann O'Neal | Address Redacted | | | | |
| Lee Ann Piano | Address Redacted | | | | |
| Lee Ann Reid | Address Redacted | | | | |
| Lee Ann Rivers LLC | 546 Scenic Rt | Cordele, GA 31015 | | | |
| Lee Ann Scott | Address Redacted | | | | |
| Lee Ann Scott | | | | | |
| Lee Ann Wherry | Address Redacted | | | | |
| Lee Attaway | | | | | |
| Lee Auto Center Inc | 13616 Lee Hwy | Centreville, VA 20120 | | | |
| Lee Ave Trading Corp | 840 Bedford Ave | Brooklyn, NY 11205 | | | |
| Lee Ayers | | | | | |
| Lee Bagley | | | | | |
| Lee Bailey | | | | | |
| Lee Barbershop | 5177 | Lee Hwy | Arlington, VA 22207 | | |
| Lee Barnhouse | | | | | |
| Lee Barnsley | | | | | |
| Lee Baron | | | | | |
| Lee Barrett | | | | | |
| Lee Barron | | | | | |
| Lee Bashforth | Address Redacted | | | | |
| Lee Bbq | 10103 Cossey Rd | Houston, TX 77070 | | | |
| Lee Beebe Construction Inc | 4848 Cameo Dr | Santa Maria, CA 93455 | | | |
| Lee Benes | | | | | |
| Lee Benson | Address Redacted | | | | |
| Lee Benson | | | | | |
| Lee Berardi | Address Redacted | | | | |
| Lee Berardi | | | | | |
| Lee Besing | Address Redacted | | | | |
| Lee Bestrom | | | | | |
| Lee Bishop | | | | | |
| Lee Boardman | | | | | |
| Lee Boise | | | | | |
| Lee Booker | | | | | |
| Lee Booth | | | | | |
| Lee Brandt | | | | | |
| Lee Brewer Enterprise LLC | 66 New County Road | Monsey, NY 10952 | | | |
| Lee Brown | | | | | |
| Lee Bruder | | | | | |
| Lee Built LLC | 237 Turnpike Road | Ashford, CT 06278 | | | |
| Lee Bunn | | | | | |
| Lee Burbank Highway Service Station, Inc | 251 Lee Burbank Hwy | Revere, MA 02151 | | | |
| Lee Calhoun Jr | Address Redacted | | | | |
| Lee Cantor | | | | | |
| Lee Cantres | | | | | |
| Lee Cao | Address Redacted | | | | |
| Lee Caprine Farms | 32592 Road 144 | Visalia, CA 93274 | | | |
| Lee Carpenter | | | | | |
| Lee Cassano | | | | | |
| Lee Chase | Address Redacted | | | | |
| Lee Chavous | | | | | |
| Lee Collins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lee Collis Taylor | Address Redacted | | | | |
| Lee Corporation | 12055 Mosteller Rd. | Cincinnati, OH 45241 | | | |
| Lee County Arts & Community Center, Inc. | 507 N. Steele St. | Sanford, NC 27330 | | | |
| Lee Crabtree | | | | | |
| Lee Criner | Address Redacted | | | | |
| Lee Cullom | | | | | |
| Lee D. Jackson | dba San Ramon Valley Bookkeeping | 6278 Sunshine Cove Lane | Buford, GA 30518 | | |
| Lee D. Kassan Inc. | 240 Madison Ave | Suite 10J | New York, NY 10016 | | |
| Lee Dan Communications, Inc. | 155 Adams Ave | Hauppauge, NY 11788 | | | |
| Lee Data Processing Svc | 2301 Nw 119th St | Oklahoma City, OK 73120 | | | |
| Lee Davis | | | | | |
| Lee Davis Consulting | 1075 Stroman Ave | Akron, OH 44306 | | | |
| Lee Day | Address Redacted | | | | |
| Lee Deas | | | | | |
| Lee Denis | | | | | |
| Lee Denison | | | | | |
| Lee Doncheski | | | | | |
| Lee Doran | | | | | |
| Lee Drake | Address Redacted | | | | |
| Lee Dudinsky | Address Redacted | | | | |
| Lee Dudley | | | | | |
| Lee Eby | | | | | |
| Lee Edwards | | | | | |
| Lee Egleston | | | | | |
| Lee Electric Co. | 13917 Bates Aston Rd | Haslet, TX 76052 | | | |
| Lee Enterprise | 5138 East Ponce De Leon Ave | Stone Mountain, GA 30083 | | | |
| Lee Enterprise Shield Life | 5301 Beach Blvd | Shield Life | Buena Park, CA 90621 | | |
| Lee Enterprises | P.O. Box 104 | Birmingham, AL 35201 | | | |
| Lee Epstein | | | | | |
| Lee Estabrook | | | | | |
| Lee Eubanks | | | | | |
| Lee Fainman Construction | 478 Banyan Tree Lane | Buffalo Grove, IL 60089 | | | |
| Lee Flanigan | | | | | |
| Lee Franceschi | Address Redacted | | | | |
| Lee Freeman | | | | | |
| Lee Friedman | | | | | |
| Lee Fuller Inc | 110 Cedar Breeze Ct | Kernersville, NC 27284 | | | |
| Lee Gallagher | | | | | |
| Lee Garland | Address Redacted | | | | |
| Lee Garvin | | | | | |
| Lee Gause | | | | | |
| Lee Gauthreaux | | | | | |
| Lee Global Consulting LLC | 8114 Emmeline Drive | Boerne, TX 78015 | | | |
| Lee Goldberg | | | | | |
| Lee Goldstein | | | | | |
| Lee Gomez | | | | | |
| Lee Goo | Address Redacted | | | | |
| Lee Goodnight | | | | | |
| Lee Gottesman | | | | | |
| Lee Grayson | | | | | |
| Lee Greenberg | | | | | |
| Lee H Silverstein | Address Redacted | | | | |
| Lee Hagopian | | | | | |
| Lee Haircut | 7094 Miramar Rd, Ste 106 | San Diego, CA 92121 | | | |
| Lee Hardin | | | | | |
| Lee Hargrave | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lee Harper | | | | | |
| Lee Haywood Studio | 400 W 4Rd St | 26N | New York, NY 10036 | | |
| Lee Helms | | | | | |
| Lee Hennessey | | | | | |
| Lee Henry | Address Redacted | | | | |
| Lee Heppenheimer | Address Redacted | | | | |
| Lee Herman | | | | | |
| Lee Herrington | | | | | |
| Lee Herron | | | | | |
| Lee Hill | | | | | |
| Lee Hill Tax & Accounting | 7416 N Broadway Ext | Ste E | Oklahoma City, OK 73116 | | |
| Lee Hnetinka | | | | | |
| Lee Homes | Address Redacted | | | | |
| Lee Hopp | | | | | |
| Lee Hoskins | | | | | |
| Lee Howard | | | | | |
| Lee Hunsaker | | | | | |
| Lee Huntley | Address Redacted | | | | |
| Lee Hutchison | | | | | |
| Lee Inman | | | | | |
| Lee Insurance & Financial Services | 3621 85th Ave North, Ste 101 | Brooklyn Park, MN 55443 | | | |
| Lee International LLC | 1708 Augusta St | Suite C342 | Greenville, SC 29605 | | |
| Lee Iver | | | | | |
| Lee Izhakpor | Address Redacted | | | | |
| Lee J Horbach Insurance | 200 W Central Ave | Jefferson, IA 50129 | | | |
| Lee J Mendelzon Pllc | 7232 E Montebello Ave | Scottsdale, AZ 85250 | | | |
| Lee Ja Ahn | Address Redacted | | | | |
| Lee Janovitz & Associates LLC | 2565 Noble Road | Cleveland Heights, OH 44121 | | | |
| Lee Johnson | | | | | |
| Lee Jones | Address Redacted | | | | |
| Lee Jones | | | | | |
| Lee Jouglard | | | | | |
| Lee Kashdan | | | | | |
| Lee Kitchin | | | | | |
| Lee Kitzenberg | | | | | |
| Lee Klinger | Address Redacted | | | | |
| Lee Komer | | | | | |
| Lee Kucinski | Address Redacted | | | | |
| Lee Landscape Design, Inc. | P. O. Box 368 | Wainscott, NY 11975 | | | |
| Lee Larko | | | | | |
| Lee Laroche | | | | | |
| Lee Lau | Address Redacted | | | | |
| Lee Lechner | | | | | |
| Lee Lee Nails | 17543 S. Kedzie Ave | Hazel Crest, IL 60429 | | | |
| Lee Levinson | | | | | |
| Lee Lippert | | | | | |
| Lee Loyd | Address Redacted | | | | |
| Lee Ludwig | | | | | |
| Lee M Silver | Address Redacted | | | | |
| Lee M Snow | Address Redacted | | | | |
| Lee Majors | | | | | |
| Lee Mallahan | | | | | |
| Lee Maloneey | | | | | |
| Lee Manning | | | | | |
| Lee Marvin Logistic LLC | 2600 South Shore Blvd | League City, TX 77573 | | | |
| Lee Mash | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lee May Rodriguez | Address Redacted | | | | |
| Lee Mayeux | | | | | |
| Lee Mcavoy | | | | | |
| Lee Mccullough | | | | | |
| Lee Mcintyre | | | | | |
| Lee Mckellar | | | | | |
| Lee Meeker | | | | | |
| Lee Mefford | | | | | |
| Lee Melland | | | | | |
| Lee Miller | | | | | |
| Lee Miller Design LLC | 408 West 34th St | Apt. 6C | New York, NY 10001 | | |
| Lee Mills | | | | | |
| Lee Moraitis | | | | | |
| Lee Morreale | Address Redacted | | | | |
| Lee Morris | | | | | |
| Lee Moulton | | | | | |
| Lee Mungaro Faith Filled Forex | 124 Jodeco Station Terrace | Stockbridge, GA 30281 | | | |
| Lee Mynhardt | | | | | |
| Lee N1 Son LLC | 3720 Bunnlevel-Erwin Rd | Erwin, NC 28339 | | | |
| Lee Nails | 1100 N Wesleyan Blvd | 7018 | Rocky Mount, NC 27804 | | |
| Lee Nails | 1738 Berry Blvd | Louisville, KY 40215 | | | |
| Lee Nails | 2250 Fox Valley Center | D | Aurora, IL 60504 | | |
| Lee Nails | 2310 N Lebanon St | Ste F | Lebanon, IN 46052 | | |
| Lee Nails | 4600 Durham Chapel Hill Blvd | Unit 36 | Durham, NC 27707 | | |
| Lee Nails | 4745 W North Ave | Chicago, IL 60639 | | | |
| Lee Nails & Hair | 101B Hood Drive | Pensacola, FL 32534 | | | |
| Lee Nails Corporation | 58 Dixon Road | Milpitas, CA 95035 | | | |
| Lee Nails Of Concord LLC | 1480 Hwy 29N | 230 | Concord, NC 28025 | | |
| Lee Nails Salon | 211 North St | Foxboro, MA 02035 | | | |
| Lee Nails Salon, Inc | 734 Griffin Ave | Enumclaw, WA 98022 | | | |
| Lee Natividad | | | | | |
| Lee Nau | | | | | |
| Lee Nazal | | | | | |
| Lee Neckameyer | Address Redacted | | | | |
| Lee Nelson | | | | | |
| Lee Nemerowicz | | | | | |
| Lee Neves | | | | | |
| Lee Newton Company Inc. | 2719 Pennsylvania Ave | Baltimore, MD 21217 | | | |
| Lee Nguyen | Address Redacted | | | | |
| Lee Nichols | | | | | |
| Lee Norris | | | | | |
| Lee Obrien | | | | | |
| Lee Oil & Gas, Inc. | 8930 Hwy 52 North | P. O. Box 67 | Ansonville, NC 28007 | | |
| Lee Olayvar | Address Redacted | | | | |
| Lee On Grill Inc | 108 Lee Ave | Brooklyn, NY 11211 | | | |
| Lee Painting Co., LLC | 163 South St | Danbury, CT 06810 | | | |
| Lee Palace At Baytown Inc | 6942 Garth Rd | Baytown, TX 77521 | | | |
| Lee Patin | | | | | |
| Lee Perkins | | | | | |
| Lee Perl | Address Redacted | | | | |
| Lee Pfeifer | | | | | |
| Lee Physical Therapy | 818 Bryce Court | El Dorado Hills, CA 95762 | | | |
| Lee Plummer | Address Redacted | | | | |
| Lee Pope | | | | | |
| Lee R. Bookman | Address Redacted | | | | |
| Lee R. Gause, D.D.S., P.C | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lee Ratliff & Associates LLC | 1800 Ridge Road | 2Nd Floor | Homewood, IL 60430 | | |
| Lee Ray Brown | Address Redacted | | | | |
| Lee Rhoades | | | | | |
| Lee Richards | | | | | |
| Lee Rix Gurr | Address Redacted | | | | |
| Lee Ross | | | | | |
| Lee Rueberger Transportation | 1109 North Water Ave | Hermitage, PA 16148 | | | |
| Lee Russell | | | | | |
| Lee S. Buby, Cpa | Address Redacted | | | | |
| Lee Salzman | | | | | |
| Lee Santos | | | | | |
| Lee Schlappich | | | | | |
| Lee Schnell | | | | | |
| Lee Schwarz | | | | | |
| Lee Scott | | | | | |
| Lee Scoville | | | | | |
| Lee Sedota | | | | | |
| Lee Seibold | | | | | |
| Lee Sellers | | | | | |
| Lee Shacklock Interior Design | 117 Sontag Drive | Franklin, TN 37064 | | | |
| Lee Sharp | | | | | |
| Lee Side Wellness, LLC | 6583 Cherry Leaf Ct | Mason, OH 45040 | | | |
| Lee Silva | Address Redacted | | | | |
| Lee Simmons Jr | Address Redacted | | | | |
| Lee Sinclair | | | | | |
| Lee Slome, Phd | 5835 Ocean View Drive | Oakland, CA 94618 | | | |
| Lee Sluga | | | | | |
| Lee Smith | | | | | |
| Lee Sorrell | | | | | |
| Lee Soto | | | | | |
| Lee Southren | Address Redacted | | | | |
| Lee Spa & Nails, Inc | 1609 Town Center Dr | Suite 106 | Lakeland, FL 33803 | | |
| Lee Spa Nails Salon | 7032 Brighton Park Dr | Suite 220 | Mint Hill, NC 28227 | | |
| Lee Spano | | | | | |
| Lee Spine & Rehabilitation Specialists | 130 Corridor Road | Unit 758 | Ponte Vedra Beach, FL 32004 | | |
| Lee Staples | Address Redacted | | | | |
| Lee Starcevich | | | | | |
| Lee Stewart | | | | | |
| Lee Stichter | | | | | |
| Lee Stone | | | | | |
| Lee Story | Address Redacted | | | | |
| Lee Sunny Laundromat .Co | 1742 Bath Ave | Brooklyn, NY 11214 | | | |
| Lee Swets | | | | | |
| Lee Tarnutzer | | | | | |
| Lee Tate | | | | | |
| Lee Taylor | Address Redacted | | | | |
| Lee Taylor | | | | | |
| Lee Terbosic | | | | | |
| Lee The Barber | 5223 Millenia Blvd | Apt.209 | Orlando, FL 32839 | | |
| Lee Thomas | Address Redacted | | | | |
| Lee Toft | Address Redacted | | | | |
| Lee Top Farm LLC | 225 Howland Hill Rd | Berkshire, NY 13736 | | | |
| Lee Towle | | | | | |
| Lee Tran | | | | | |
| Lee Trevino | | | | | |
| Lee Truong | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lee Turek | Address Redacted | | | | |
| Lee Upholstery LLC | 4641 42nd Pl | Hyattsville, MD 20781 | | | |
| Lee Usa Beauty Supply Inc | 903 Sharpstown Ctr | Houston, TX 77036 | | | |
| Lee Van Footware Inc. | 12841 Western Ave | Suite C | Garden Grove, CA 92841 | | |
| Lee Vang | | | | | |
| Lee Vantine | | | | | |
| Lee Villegas | | | | | |
| Lee Vinocur | | | | | |
| Lee W Roberts Iii | Address Redacted | | | | |
| Lee Walker LLC | 5280 Se 15th Court | Ocala, FL 34480 | | | |
| Lee Wang | | | | | |
| Lee Watson | | | | | |
| Lee Watts | | | | | |
| Lee Weissman | | | | | |
| Lee West | | | | | |
| Lee Westcott | Address Redacted | | | | |
| Lee Westropp | Address Redacted | | | | |
| Lee Wolff | Address Redacted | | | | |
| Lee Woods | | | | | |
| Lee Wright Construction | 2684 Colorado River Rd | Blythe, CA 92225 | | | |
| Lee York | | | | | |
| Lee Younts | | | | | |
| Lee Zamos | Address Redacted | | | | |
| Lee Zimmerman | Address Redacted | | | | |
| Lee&June.Inc | 12045 Lester Pl | Chino, CA 91710 | | | |
| Lee, Han & Paciocco LLP | 660 S Figueroa St | Los Angeles, CA 90017 | | | |
| Lee, Hill & Associates | 101 Lock Road | 5 | Deerfield Beach, FL 33442 | | |
| Lee@Nails | 5 Woodbriar Ct, Apt C | Windsor Mill, MD 21244 | | | |
| Leeana Dawn Trucking | 806 West Taylor St | San Saba, TX 76877 | | | |
| Leeandra | Address Redacted | | | | |
| Leeann C Curtis | | | | | |
| Leeann Clifford | Address Redacted | | | | |
| Leeann Hembree | | | | | |
| Leeann Johns | Address Redacted | | | | |
| Leeann Kamakea | Address Redacted | | | | |
| Leeann Kamakea | | | | | |
| Leeann Martin | | | | | |
| Leeann Mason | | | | | |
| Leeann Nelson | | | | | |
| Leeann Stocklin | | | | | |
| Leeann Weigand | | | | | |
| Leeanna Brandt | | | | | |
| Leeanna Burris | Address Redacted | | | | |
| Leeanna Gessner | | | | | |
| Leeanna Powell | | | | | |
| Leeanne Evanovich | | | | | |
| Leeanne Mcculley | | | | | |
| Leeanne Stavarz | Address Redacted | | | | |
| Lee-Anns Liquors LLC | 2600 Nw 19 St | Ft Lauderdale, FL 33311 | | | |
| Leeantonio Dixon | Address Redacted | | | | |
| Leeat Gvili | | | | | |
| Leeba Simon | Address Redacted | | | | |
| Lee-Beauty | 492 Nw 165th St | Apt C309 | Miami, FL 33169 | | |
| Leebrick Designs LLC | 116 Berry Ridge Rd | Charlotte, NC 28270 | | | |
| Leebro Plumbing Inc | 1031 Hudson Ave | Ridgefield, NJ 07657 | | | |
| Leebrothers | 1520 Granada Ave N | 107 | Oakdale, MN 55128 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leeco Logistics, Llc | 245 Circle View Drive | Franklin, TN 37067 | | | |
| Leeco, LLC | 8050 North Palm Ave | Suite 300 | Fresno, CA 93711 | | |
| Leed Market Business Development | 33 Modena | Irvine, CA 92618 | | | |
| Leeda Construction Inc. | 61-43 165th St | Fresh Meadows, NY 11365 | | | |
| Leedel Cox | | | | | |
| Leeder Chiropractic Inc | 2725 Jefferson St | Suite 4 B | Carlsbad, CA 92008 | | |
| Leedy Farms, Inc. | 2154 W 1075 N | Macy, IN 46951 | | | |
| Leeeann Swainston | | | | | |
| Leeeeeeroy Mmjenkins | | | | | |
| Leeghe Chng | | | | | |
| Leeharmonphotography | 2368 Yakima | 407 | Tacoma, CA 98405 | | |
| Leeheng Mao | | | | | |
| Leehi Construction Corp | 408 8th Ave, Ste 206 | Ny, NY 10001 | | | |
| Leehyun Son | Address Redacted | | | | |
| Leeko Design Corp | 163-10 Northern Blvd | Suite 101 | Flushing, NY 11358 | | |
| Leel Michelle | | | | | |
| Leela Fazzuoli | Address Redacted | | | | |
| Leelan Meheula | | | | | |
| Leelavathy C Reddy | Address Redacted | | | | |
| Lee-Lee Chang Attorney At Law | 136-21 Roosevelt Ave. | 3Fl | Flushing, NY 11354 | | |
| Leem Financial Company | 72 Hayes St | Apt 5G | Newark, NJ 07103 | | |
| Leemark Electric, Inc. | 208-210 West Side Ave | Jersey City, NJ 07305 | | | |
| Leena & Ila LLC | 610 Macon St | Mcdonough, GA 30253 | | | |
| Leena & Pinky Inc | 3656 Jodeco Road | Mcdonough, GA 30253 | | | |
| Leena Geeter | Address Redacted | | | | |
| Leena, Inc. | 2086 Memorial Drive | S Hadley, MA 01075 | | | |
| Leenah Ali | Address Redacted | | | | |
| Leenie Rae | Address Redacted | | | | |
| Leeniebiz, LLC | 100 Drake Drive | Ste. 1792 | Normal, AL 35762 | | |
| Leeon Tran | Address Redacted | | | | |
| Leeron Zion | | | | | |
| Leeroy Warner | | | | | |
| Lee'S Building Maintenance Co | 4921 Webbed Foot Way | Ellicott City, MD 21043 | | | |
| Lee'S Carpet & Floor Covering | Rt. 16 South | Oak Hill, WV 25901 | | | |
| Lee'S Clothing | 660-A East San Ysidro Blvd. | 1 | San Ysidro, CA 92173 | | |
| Lees Construction | 109 Canterbury Ave | Daly City, CA 94015 | | | |
| Lees Diamond | Address Redacted | | | | |
| Lee'S Distrbutors, Inc | 437 N. Wallace Wilkinson Blvd | Liberty, KY 42539 | | | |
| Lee'S Dollar Plus Inc. | 23 Arlington HtsRd | Elk Grove Village, IL 60007 | | | |
| Lee'S Dry Cleaners LLC | 440 Rt. 130 | E Windsor, NJ 08520 | | | |
| Lee'S Fashion | 4040 W Washington Blvd | 99 | Los Angeles, CA 90018 | | |
| Lee'S Fish Market Inc | 60-94 67th Ave | Ridgewood, NY 11385 | | | |
| Lee'S Floor Service, LLC | 754 Compton Road | Castle Rock, CO 80109 | | | |
| Lee'S Foodway Inc. | 1422 Cecil B. Moore Ave | Philadelphia, PA 19121 | | | |
| Lee'S Hanalei Cleaners Inc. | 650 Deerfield Rd. | Deerfield, IL 60015 | | | |
| Lee'S Healing Center | 22618 Hwy.99 | 107 | Edmond, WA 98026 | | |
| Lee'S Heating & Cooling, Inc. | 2008 E. Pin Oak Dr. | Mt Prospect, IL 60056 | | | |
| Lee'S Hill Nails Inc. | 10663 Spotsylvania Ave | Fredericksburg, VA 22408 | | | |
| Lee'S Hunts Point Oriental Inc | Hunts Point Oriental Market | 9C | Bronx, NY 10474 | | |
| Lee'S Hvac & Dry Cleaning Equipment | 1281 Brookstone Dr | Garnet Valley, PA 19060 | | | |
| Lees Icell Repair | 201 Milan Ave | Norwalk, OH 44857 | | | |
| Lee'S Lashes | 7812 Shelter Island Way | 1 | Las Vegas, NV 89145 | | |
| Lee'S Lock & Key | 6410 Campbell Rd | Peshastin, WA 98847 | | | |
| Lee'S Maid In The Mountains | 4291 Patterson Dr | 2 | Diamond Springs, CA 95619 | | |
| Lees Nails | 2543 Cartwright Rd | Missouri City, TX 77459 | | | |
| Lee'S Nails | 1284 Conewango Ave | I1 | Warren, PA 16365 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lee'S Nails | 4000 Market St | Suite H | Warren, PA 16365 | | |
| Lees Nails Spa | 1705 E Washingon St | Ste 102-B | Colton, CA 92324 | | |
| Lee's Outdoor Power, Inc. | 1634 Sr 930 E | New Haven, IN 46774 | | | |
| Lees Paint & Body Repair Shop | 3127 Plains Lane | Albany, GA 31705 | | | |
| Lee's Painting | 8925 Schlitz Rd | Phelan, CA 92371 | | | |
| Lee's Painting & Pressure Washing | 7 Teton Ct. | Simpsonville, SC 29681 | | | |
| Lee's Plumbing Inc. | 235 West 3700 N | Bldg B | Hyde Park, UT 84318 | | |
| Lee'S Pump & Irrigation Inc | 3852 14th Ave North | St Petersburg, FL 33713 | | | |
| Lee'S Seafood Boil Columbus LLC | 1446 Bethel Rd | Columbus, OH 43220 | | | |
| Lee'S Tailor | 4757 West Park Blvd | Plano, TX 75093 | | | |
| Lee'S Tattoos, LLC | 230 East Park Ave | 28 | Lake Wales, FL 33853 | | |
| Lees Tax Service LLC | 194 Jonesboro Rd | Suite A-5A | Jonesboro, GA 30236 | | |
| Lee'S Tiger Martial Arts | 8633 N Beach St | Ft Worth, TX 76244 | | | |
| Lee'S Tint | 2360 E Orangethorpe Ave | Anaheim, CA 92806 | | | |
| Lee'S Tops Cleaner | 1 Franklin Town Blvd | Philadelphia, PA 19103 | | | |
| Lee'S Trading | 5912 Hillcroft St | Suite A-5 | Houston, TX 77036 | | |
| Lees Transportation | 12033 Cannon Hill Dr. | El Paso, TX 79936 | | | |
| Lee'S Villa Chinese Rest Inc | 152 Lawrence St | Brooklyn, NY 11201 | | | |
| Lee'S Wholesale | 970 Cayuga Ave | San Francisco, CA 94112 | | | |
| Lee'S Yh Cleaners, Inc | 7857 S. Yates Blvd | Chocago, IL 60649 | | | |
| Leesa Baum | Address Redacted | | | | |
| Leesa Nelson | | | | | |
| Leesa Nuptong | Address Redacted | | | | |
| Leesburg Bonchon, Inc | 1607 Village Market Blvd Se | Suite K-106 | Leesburg, VA 20175 | | |
| Leesburg Cleaners Inc | 9-G Catoctin Cir Sw | Leesburg, VA 20175 | | | |
| Lee-Sean Huang | | | | | |
| Leet Services Inc | 37-63 83rd St | Suite 205 | Jackson Heights, NY 11372 | | |
| Leeta Taylor | Address Redacted | | | | |
| Leetonia Triggs | | | | | |
| Leeward Investment Company, LLC | 2616 Ne 34 St | Ft Lauderdale, FL 33306 | | | |
| Leeward Labs Co | Address Redacted | | | | |
| Leeward LLC | 12240 Venice Blvd | 15 | Los Angeles, CA 90066 | | |
| Leeward Wealth Management | 30410 Sea Grape Terr | Suite 4 | Big Pine Key, FL 33043 | | |
| Leewnky | Address Redacted | | | | |
| Leeya Leiske | | | | | |
| Lee'Z Gas & Mini Mart, Inc | 218 S Cecil St | Bonduel, WI 54107 | | | |
| Leeza Fuel Stop Inc | 13 Newton Ave | Branchville, NJ 07826 | | | |
| Lef Factory, Inc. | 2011 Statham Blvd | Oxnard, CA 93033 | | | |
| Lefeber Farms Inc. | 4977 Littleville Rd | Avon, NY 14414 | | | |
| Leff Enterprises Of Brevard Inc. | 2544 So Harbor City Blvd | Melbourne, FL 32901 | | | |
| Lefferts 26 Dentistry, Pc | 103-43 Lefferts Blvd | 2 | S Richmond Hill, NY 11419 | | |
| Lefferts Discount Store Inc. | 86-55 Broadway | Elmhurst, NY 11373 | | | |
| Lefkowitz Jewelers, Inc | 1270-48 St | Brooklyn, NY 11219 | | | |
| Lefort'S Small Engine Repair Inc. | 29 E 17th St | National City, CA 91950 | | | |
| Left Coast Appraisal Services Inc | 1741 Eastlake Parkway, Ste 102 Pmb 275 | Chula Vista, CA 91915 | | | |
| Left Coast Burrito Co. | 6108 N 14th St | Phoenix, AZ 85014 | | | |
| Left Coast Classics | 1124Melrose Way | Vista, CA 92081 | | | |
| Left Coast Commodities, LLC | 287 Princeton St | Tulare, CA 93274 | | | |
| Left Coast Design | 1675 Sw Dellwood | Portland, OR 97225 | | | |
| Left Coast Financial Solutions | Attn: Philip Cuomo | 2425 Ne 50Th, Ste 13410 | Portland, OR 97213 | | |
| Left Door Solutions | 125 Richland Ave | San Francisco, CA 94110 | | | |
| Left Field Inc. | 2699 Still Farms Place | Lawrenceville, GA 30043 | | | |
| Left Hand Community Acupuncture, LLC | 424 E. Simpson St. | Lafayette, CO 80026 | | | |
| Left Hand Pictures LLC | 342 N Sierra Bonita Ave. | Los Angeles, CA 90036 | | | |
| Left Hand Somm | Address Redacted | | | | |
| Left Hand Strategies Corp | 100 Ashford Center North | Suite 310 | Atlanta, GA 30338 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Left Handed Learning, | 86 West Plumosa Lane | Lake Worth, FL 33467 | | | |
| Left Lane Omni Media LLC | 127 W 141 St | 40 | New York, NY 10030 | | |
| Left Of Center Productions Inc | 103 White Beeches Drive | Dumont, NJ 07628 | | | |
| Left Right Mind LLC | 4960 Northdale Dr | Fremont, CA 94536 | | | |
| Left Right Now Ideas, LLC | 3 Broad St | 315 | Charleston, SC 29401 | | |
| Left-Click Corporation | 15 Cowles Lane | Amherst, MA 01002 | | | |
| Lefthand Back & Body | 1304 Vivian St. | Longmont, CO 80501 | | | |
| Leftysgeneralservicesinc | 2750 Old Horseshoe Ben Rd Sw | Marietta, GA 30064 | | | |
| Legachi Andrea Nkwocha | Address Redacted | | | | |
| Legaci Co | Address Redacted | | | | |
| Legacy Air Services LLC | 2133 Mack Lane | Dallas, TX 75224 | | | |
| Legacy Athletics Elite | Address Redacted | | | | |
| Legacy Auto Dismantler | 600 Sunbeam Ave | 3 | Sacramento, CA 95811 | | |
| Legacy Automotive Inc | 7923 Lima Rd | Ft Wayne, IN 46818 | | | |
| Legacy Automotive LLC | 14084 Preston Woods | Northport, AL 35475 | | | |
| Legacy Azm Enterprises | 614 Shady Dale Dr. | Stafford, TX 77477 | | | |
| Legacy Bank | P.O. Box 400 | 220 Main St | Wiley, CO 81092 | | |
| Legacy Baptist Church | 4823 Jersey Ridge Rd | Davenport, IA 52807 | | | |
| Legacy Benefits Group LLC | 11 Woodstone Drive | Doylestown, PA 18901 | | | |
| Legacy Bid Master LLC | 27431 Shady Hills Landing Lane | Spring, TX 77386 | | | |
| Legacy Biz | Address Redacted | | | | |
| Legacy Builders 34 | 313 Pleasant Creek Court | Lexington, SC 29073 | | | |
| Legacy Cabinets Corp | 79 Albertson Ave | Ste C | Albertson, NY 11507 | | |
| Legacy Church | 3875 S. 4th Ave. | Yuma, AZ 85365 | | | |
| Legacy Church West, Inc | 1412 Armiger Ln | Knoxville, TN 37932 | | | |
| Legacy Commercial Management | 7840 Ivanhoe Ave | La Jolla, CA 92037 | | | |
| Legacy Community Outreach LLC | 6140 Sw 5th St | Margate, FL 33068 | | | |
| Legacy Construction & Management Inc | 616 Crescent Ave | Santa Maria, CA 93455 | | | |
| Legacy Construction Organization Inc | 3008 45th Ave | Apt 2L | Astoria, NY 11103 | | |
| Legacy Contracting LLC | 1 Hansel Ave, Ste B | Asheville, NC 28806 | | | |
| Legacy Contractors | 12632 Memorial Way | 1117 | Moreno Valley, CA 92553 | | |
| Legacy Counseling & Workforce Connection | 1127 Barnard | Las Vegas, NV 89106 | | | |
| Legacy Creative Co | 8211 Bluesage Circle | Charlotte, NC 28270 | | | |
| Legacy Cremations Of Chippewa Valley | Attn: Joleen Minnich | 4103 145th St | Chippewa, WI 54729 | | |
| Legacy Cultured Marble Inc | 5409 Central Ave | Newark, CA 94560 | | | |
| Legacy Dance Centre | 5522 New Peachree Rd | 111 | Chamblee, GA 30341 | | |
| Legacy Dental, P.C. | 4409 Sw 9th St | Des Moines, IA 50315 | | | |
| Legacy Direct | 1066 Sw Provincetown Ln | Port St Lucie, FL 34953 | | | |
| Legacy Engineering, LLC | 33 Chelsea Court | Franklin Park, NJ 08823 | | | |
| Legacy Express LLC | 1238 Indiana Rd | Turbeville, SC 29162 | | | |
| Legacy Family Services LLC | 8385 Cardova Circle | Richmond, VA 23227 | | | |
| Legacy Farms Inc | 12639 Hook Rd Ne | Mt Angel, OR 97362 | | | |
| Legacy Fiduciary Services | 112 Harvard Ave | No 252 | Claremont, CA 91711 | | |
| Legacy Film Studio | 3031 S 105th Ave | Omaha, NE 68124 | | | |
| Legacy Financial | 20331 Lake Forest Dr | C16 | Lake Forest, CA 92630 | | |
| Legacy Financial Solutions, Inc. | 1361 Elm St | Suite 100 | Manchester, NH 03101 | | |
| Legacy Fire Pro, Inc. | 24013 Via Alisol | Murrieta, CA 92562 | | | |
| Legacy Fitness LLC | 8160 Wasington Blvd | 104 | Jessup, MD 20794 | | |
| Legacy Foundation Of Hartford | 1229 Albany Ave | Hartford, CT 06001 | | | |
| Legacy Garage Door Repair LLC | 14943 Marson St | Panorama City, CA 91402 | | | |
| Legacy Gator Golf Inc. | 1453 N US Hwy 1, Ste 27 | Ormond Beach, FL 32174 | | | |
| Legacy Heating & Air Conditioning Svcs | 553 S. Business 35 | New Braunfels, TX 78130 | | | |
| Legacy Holistic Health Institute, LLC | Attn: Angela Cudger | 3301 Peridot Pkwy | Stockbridge, GA 30281 | | |
| Legacy Home Builders, Inc. | 365 Cedar Grove Road | Chapel Hill, TN 37034 | | | |
| Legacy Home Furnishings | 300 Shoup St | Salmon, ID 83467 | | | |
| Legacy House Psl Inc | 1665 Se Lorraine St | Port St Lucie, FL 34952 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Legacy Innovations Design Group | 102 Magnolia Crest | Kathleen, GA 31047 | | | |
| Legacy Inspired Ventures | 1824 Nowak Ave | Thousand Oaks, ME 91360 | | | |
| Legacy Insurance & Investments LLC | 14708 Sw Beard Rd | Apt 225 | Beaverton, OR 97007 | | |
| Legacy Investment Properties | 3303 E Baseline Rd | Ste 119 | Gilbert, AZ 85234 | | |
| Legacy Land & Marine Development | One International Place | Boston, MA 02110 | | | |
| Legacy Law Group, LLC | 5740 Grande Market Drive | Suite D | Appleton, WI 54913 | | |
| Legacy Left LLC | 5728 Appalossa Dr | Grand Prairie, TX 75052 | | | |
| Legacy Logistics LLC | 10212 Park Ridge Drive | Indianapolis, IN 46229 | | | |
| Legacy M&A Advisors | 1440 Carrollton Pkwy | 28101 | Carrollton, TX 75010 | | |
| Legacy Maintenance Services LLC | 141 Queens Lane | Royal Palm Beach, FL 33411 | | | |
| Legacy Makers Training Solutions | 5902 Devon Place | Philadelphia, PA 19138 | | | |
| Legacy Management Ae LLC | 2390 Crenshaw Blvd | 260 | Torrance, CA 90501 | | |
| Legacy Management LLC | 13932 Schaeffer Rd | Germantown, MD 20874 | | | |
| Legacy Management Services LLC | 3780 Pepperell Pkwy | Opelika, AL 36801 | | | |
| Legacy Martial Arts | 747 W Cypress St | Kennett, PA 19348 | | | |
| Legacy Massage Therapy, LLC | 3900 Legacy Park Blvd | Suite C100 | Kennesaw, GA 30144 | | |
| Legacy Medical Transportation, LLC | 4303 Airline Hwy | Baton Rouge, LA 70805 | | | |
| Legacy Merchant Services | 10800 Glosling Road | Spring, TX 77393 | | | |
| Legacy Modern | 1530 Se 7th Ave | Portland, OR 97214 | | | |
| Legacy Motors LLC | 3505 Zebulon Rd | Zebulon, NC 27597 | | | |
| Legacy Nails LLC | 5000 W 92nd Ave Unit A1 | Westminster, CO 80031 | | | |
| Legacy Now | 6335 Gullstrand St | 153 | San Diego, CA 92122 | | |
| Legacy Oc LLC | 7659 Newt Drive | Dallas, TX 75252 | | | |
| Legacy Of Tas, Inc | 3211 Bramer Drive | Raleigh, NC 27604 | | | |
| Legacy Partners Fund 1 | 20801 Biscayne Blvd | 434 | Miami, FL 33180 | | |
| Legacy Partners Usa LLC. | 483 Cherry St | Bedford Hills, NY 10507 | | | |
| Legacy Private Care LLC | 759 South Federal Hwy | Suite 303 | Stuart, FL 34994 | | |
| Legacy Production First Class Traveling | 320 Ward Rd | Ellenwood, GA 30294 | | | |
| Legacy Property Maintenance LLC | 1034 Fanshawe St | Philadelphia, PA 19111 | | | |
| Legacy Publishers | 18243 Grove Brook Ln Tx | Cypress, TX 77429 | | | |
| Legacy Rare Coins Inc | 4431 South Commerce Dr | Murray, UT 84107 | | | |
| Legacy Real Estate Carolinas LLC | 151 Lodges Ln, Apt 205 | Clover, SC 29710 | | | |
| Legacy Real Estate, LLC | 4115 W Aerie Dr, Apt 72 | Tucson, AZ 85741 | | | |
| Legacy Realty Services Inc | 10461 Boxwood Terrace | Santa Fe Springs, CA 90670 | | | |
| Legacy Realty Solutions | 1601 Tuley St | Cedar Hill, TX 75104 | | | |
| Legacy Remodeling LLC | 8029 S 55th St | Franklin, WI 53132 | | | |
| Legacy Rentals, LLC | 5950 Hancock Rd | SouthW Ranches, FL 33330 | | | |
| Legacy Resources E3 LLC | 5891 Dunham Rd | Maple Heights, OH 44137 | | | |
| Legacy School Of Music Inc. | 7000 Tara Blvd | Suite E | Jonesboro, GA 30236 | | |
| Legacy Secure Of Md, LLC | 1615 York Rd, Ste 301 | Lutherville, MD 21093 | | | |
| Legacy Signs & Iron, LLC | 600 East Andy Devine Ave | Kingman, AZ 86401 | | | |
| Legacy Small Business Consulting LLC | 9103 Village Drive | San Antonio, TX 78217 | | | |
| Legacy Solutions LLC | 201 St. Charles Ave. 114-377 | New Orleans, LA 70170 | | | |
| Legacy Sound | 43 Stony Run | New Rochelle, NY 10804 | | | |
| Legacy Supplements LLC | 2251 Sw 106th Ave | Miramar, FL 33025 | | | |
| Legacy Supply LLC | 14 Railroad Ave | Valhalla, NY 10595 | | | |
| Legacy Tax Center | 6316 San Juan Ave | Suite 10 | Jax, FL 32210 | | |
| Legacy Tours LLC | 17051 Gibson Mill Rd | Dumfries, VA 22026 | | | |
| Legacy Transportation LLC | 5345 W Huntington Dr | Laveen, AZ 85339 | | | |
| Legacy Trust LLC | 377 Castle Crest Road | Alamo, CA 94507 | | | |
| Legacy Vanguard, Inc. | 2583 Caldwell Rd Ne | Brookhaven, GA 30319 | | | |
| Legacy Ventures, Inc. | 2764 Hwy 45 | Antigo, WI 54409 | | | |
| Legacy Village Management, LLC | 3697 Handy Kennedy Road | Cobbtown, GA 30420 | | | |
| Legacy Wealth Strategies LLC | 708 Woodridge Blvd | Mandeville, LA 70471 | | | |
| Legacy Weddings | 832 Pollard Road | Los Gatos, CA 95032 | | | |
| Legacy Wellness Isagenix, LLC | 66 Longacre Drive | Collegeville, PA 19426 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Legacy Woodcraft Inc | 869 Fort Salonga Rd | Northport, NY 11768 | | | |
| Legacycollectables3 | 227 O St Sw | Quincy, WA 98848 | | | |
| Legal 2 You Now | 3255 Hwy 317 | Suite P-240 | Suwanee, GA 30024 | | |
| Legal Additions LLC | 9 Elena Cir | San Rafael, CA 94903 | | | |
| Legal Assistant | 8379 Capricorn Way | 53 | San Diego, CA 92126 | | |
| Legal Assistant | Address Redacted | | | | |
| Legal Biz Name LLC | 2279 Belinda Ave | Pomona, CA 91768 | | | |
| Legal Clinic Of Dr. Naira Renault | 2483 Briarcliff Rd Ne | E | Atlanta, GA 30329 | | |
| Legal Debt Mediation, LLC | 5310 Lenox Ave, Ste 7 | Jacksonville, FL 32205 | | | |
| Legal Division - Bankruptcy unit | P.O. Box 766 | Charleston, WV 25323 | | | |
| Legal Documents Center | 421 S. Euclid St | Anaheim, CA 92802 | | | |
| Legal Documents Preparation Services | 3636 S Iron St | Suite C248 | Chicago, IL 60609 | | |
| Legal Eagle LLC | 1680 Irving St. Nw | Apt 2 | Washington, DC 20010 | | |
| Legal Excel Network, LLC | Attn: Jose Alvarez | 1164 W Duarte Rd, Ste 7 | Arcadia, CA 91007 | | |
| Legal Information Preservation Alliance | 6025 Clairemont Dr | Owings, MD 20736 | | | |
| Legal Lawgic Inc | 2910 S Archibald Ave | Ste A236 | Ontario, CA 91761 | | |
| Legal Management Services, Inc. | 30276 Blossom Court | Farmington Hills, MI 48331 | | | |
| Legal Nurse Consulting & Review | 4287 Moon Shadow Loop | Mulberry, FL 33860 | | | |
| Legal Nutrition LLC | 1548 N Pacific Ave | Glendale, CA 91202 | | | |
| Legal Research Services | 1412 17th St | Ste. 351 | Bakersfield, CA 93302 | | |
| Legal Rush, LLC | 2035 Nw 86 St | Miami, FL 33147 | | | |
| Legal Services Of Texas | 512 North Hampton Road 232 | Desoto, TX 75232 | | | |
| Legal Shields | Address Redacted | | | | |
| Legal Stop Sale Group | 120 Tusin Ave. | Suite 1026 | Newport Beach, CA 92663 | | |
| Legal Tax Planners | 137 Highland Ave | Edison, NJ 08817 | | | |
| Legal Tender Services Pllc | 333 South Main St | Alpine, UT 84004 | | | |
| Legaldocsxpres | 35 Maggie Placer Loop | Breckenridge, CO 80424 | | | |
| Legalees Corp | 556 East 1400 South | Orem, UT 84097 | | | |
| Legalvision | 100 Pine St | Suite 1250 | San Francisco, CA 94111 | | |
| Legalzoom.com, Inc | 101 N Brand Blvd, 11th Fl | Glendale, CA 91203 | | | |
| Legandary Trucking LLC | 4319 Rehobeth Church Road | Greensboro, NC 27406 | | | |
| Legaspi Entertainment LLC | 2607 E 4th St | Los Angeles, CA 90033 | | | |
| Legasus Group L C | 111 S Whittier St | Ste 5000 | Wichita, KS 67207 | | |
| Legault Chiropractic, Pc | 120 Three Degree Rd | Ste C | Pittsburgh, PA 15237 | | |
| Legend Dental Technologies | 3805 108th Ave Ne | Suite 118 | Bellevue, WA 98004 | | |
| Legend Design & Builders Inc | 17412 Ventura Blvd, Ste 595 | Encino, CA 91316 | | | |
| Legend Distribution Inc | 140 58th St | Bldg A Unit 3K | Brooklyn, NY 11220 | | |
| Legend Ent | Address Redacted | | | | |
| Legend Enterprises LLC | 1870 The Exchange | Suite 100-44 | Atlanta, GA 30339 | | |
| Legend Fultz | Address Redacted | | | | |
| Legend Investment LLC | 105 Hickory Ave | Sanford, NC 27330 | | | |
| Legend Ip Consulting LLC | 9560 E. Raindance Trl | Scottsdale, AZ 85262 | | | |
| Legend Landscapes LLC | 410 Creek Road | Downingtown, PA 19335 | | | |
| Legend Of Asia Inc | 1709 E Del Amo Blvd | Carson, CA 90746 | | | |
| Legend Riviera Lounge Inc | 4201-03 North 8th St | Philadelphia, PA 19140 | | | |
| Legend Shumate | Address Redacted | | | | |
| Legend Star Entertainment LLC | 1699 El Camino Real | Suite 202 | Millbrae, CA 94030 | | |
| Legend Transport Inc | 3713 Oak Park Ave | Berwyn, IL 60402 | | | |
| Legendart Studio Shows Universal, LLC | 4831 Forest Pines Dr | Upper Marlboro, MD 20772 | | | |
| Legendary Art Gallery | 2419 W Madison | Chicago, IL 60612 | | | |
| Legendary Brands, | 6917 Freedom Way | Charlestown, IN 47111 | | | |
| Legendary Glitter | 42577 Greystone Drive | Sterling Heights, MI 48313 | | | |
| Legendary Ink | 23631 U.S. 33 | Suite A | Elkhart, IN 46517 | | |
| Legendary Ink | Address Redacted | | | | |
| Legendary Lawn Services Inc | 407 Masonic Drive | Clinton, MS 39056 | | | |
| Legendary Massage | 1201 Regents Blvd | Suite C | Fircrest, WA 98466 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Legendary Motorworks | 1652 South Second St | Plainfield, NJ 07063 | | | |
| Legendary Property Solutions LLC | 1 Racetrack Road | E Brunswick, NJ 08816 | | | |
| Legendary Repair & Remodel | 515 Fairfield Way | Eans, GA 30809 | | | |
| Legendary Services Company | 2190 Headland Drive | Atlanta, GA 30344 | | | |
| Legendary Sports Management | 3726 Las Vegas Blvd. S | 1012 | Las Vegas, NV 89158 | | |
| Legendarytymez | 300 Ashley Park Blvd | Newnan, GA 30263 | | | |
| Legendaryworldchangers | 9650 Nw 24th Court | Sunrise, FL 33322 | | | |
| Legends A Salon, Inc | 1727 S 8th St | Colorado Springs, CO 80905 | | | |
| Legends Barber Lounge | 1545 Hwy 51 | Suite 6 | Ponchatoula, LA 70454 | | |
| Legends Barber Shop | 5922 Yorktown Blvd | Corpus Christi, TX 78414 | | | |
| Legends Before Legends Sports & Entmt | 3601 Stillman Blvd Geneva 1 | Tuscalosa, AL 35401 | | | |
| Legends Collectables & Apparel LLC | 5880 Ave Of Redwoods | Atlanta, GA 30349 | | | |
| Legends Funeral Services, LLC | 101 Centerpoint Road | Ste. B | New Braunfels, TX 78132 | | |
| Legends Leaf, Inc | 800 Ave Of The Americas | Unit 17G | New York, NY 10001 | | |
| Legends Motor Sports LLC | 7281 Sunshine Grove Rd | Suite 100 | Brooksville, FL 34613 | | |
| Legends Productions | 499 Ne 130 St | N Miami, FL 33161 | | | |
| Legends Real Estate Group | 5701 Lonetree Blvd Ste. 102 | Rocklin, CA 95765 | | | |
| Legends Sports Bar & Grill, Inc. | 310 W. Hildreth Ave | Wildwood, NJ 08260 | | | |
| Legends Veterinary Associates LLC | 1050 Monticello Rd | Madison, GA 30650 | | | |
| Legenia Smith | | | | | |
| Leger Auto Wholesales Inc | 66 Lighthouse Rd | Pennsville, NJ 08070 | | | |
| Legg Creek Farm, LLC | 14772 S. Fm 225 | Douglass, TX 75943 | | | |
| Leggwork Designs | 4569 Coronado Ave | San Diego, CA 92107 | | | |
| Legion Accounting Group Pllc | 123 11th Ave S., Ste 3891 | Nampa, ID 83653 | | | |
| Legion Builders Inc | 17701 S. Avalon Blvd | Space 385 | Carson, CA 90746 | | |
| Legion General Contracting LLC | 4961 Filbert St | Shady Side, MD 20764 | | | |
| Legit Express LLC | 3533 College Ave | San Diego, CA 92115 | | | |
| Legit Tax Prep | 7211 Regency Square Blvd | 225 | Houston, TX 77036 | | |
| Legitimate Hustler LLC | 5145 Arbor St | 2Nd Floor | Philadelphia, PA 19120 | | |
| Legner Construction Company | 4 Blue Sky Lane | Oceanside, CA 92056 | | | |
| Lego Express Inc | 1275 E Baldwin Ln | 402 | Palatine, IL 60074 | | |
| Lego Insurance Agency, Inc | 122 State Road 13 North | St Johns, FL 32259 | | | |
| Legrand Crewse | | | | | |
| Legrand Insurance | 1793 Mount Carmel Circle | Denver, NC 28037 | | | |
| Legum & Nikolao, P.A. | 1910 Town Center Blvd | Annapolis, MD 21401 | | | |
| Leha Ton | Address Redacted | | | | |
| Lehair Inc. | 1674 60th St | Brooklyn, NY 11204 | | | |
| Lehel Biro Pools LLC | 3852 Mesa Rd | Destin, FL 32541 | | | |
| Lehi Carlisle | | | | | |
| Lehi Physical Therapy | 41 E. 1140 N. | Suite A | Saratoga Springs, UT 84045 | | |
| Lehigh Accounting Services Inc. | 9751 Merle Dr | Ft Myers, FL 33917 | | | |
| Lehigh Nails Salon | 932 W. Lehigh Ave | Philaelphia, PA 19133 | | | |
| Lehigh Spray Technology LLC | 235 Haverford Rd | Wynnewood, PA 19096 | | | |
| Lehigh Valley Therapy.Com | Attn: Rowena Solomon | 1416 Main St | Northampton, PA 18069 | | |
| Lehighton Fuel & Fill LLC | 7435 Interchange Rd | Lehighton, PA 18235 | | | |
| Lehman & Lehman Pllc | 3530 S Val Vista Dr | 114 | Gilbert, AZ 85297 | | |
| Lehman College Center | For The Performing Arts, Inc. | 250 Bedford Park Blvd West | Bronx, NY 10468 | | |
| Lehman Flynn & Vollaro Cpa'S Pc | 534 Broadhollow Road | Suite 302 | Melville, NY 11747 | | |
| Lehman Remodeling & Home Improvement | 72 Sterling Hill Rd. | Sparta, NJ 07871 | | | |
| Lehmber Singh Sembhi | Address Redacted | | | | |
| Lehmuel Doreus | Address Redacted | | | | |
| Lehouseofderaj | 1051 Ashby Grv Sw | Atlanta, GA 30314 | | | |
| Lehrer & Madden Inc. | 10 Union St | Suite 1 | Natick, MA 01760 | | |
| Lehuanani Shaw | | | | | |
| Lei Cristine Garcia | | | | | |
| Lei Guo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lei Ioane | Address Redacted | | | | |
| Lei Ioane | | | | | |
| Lei Jin | Address Redacted | | | | |
| Lei Kitchen Southeast Asian Cusine LLC | 4037 Saratoga Blvd | Suite D | Corpus Christi, TX 78413 | | |
| Lei Luo D.D.S. Inc | 560 Jenevien Ave | San Bruno, CA 94066 | | | |
| Lei Ma Le Inc | 435 E 105th St | 18E | New York, NY 10029 | | |
| Lei Poke Inc | 414 K St | Ste 230 | Sacramento, CA 95814 | | |
| Lei Sang Realty Corp | 133 Mott St | New York, NY 10013 | | | |
| Lei Shi | | | | | |
| Lei Trans Inc. | 4500 Hugh Howell Road | Tucker, GA 30084 | | | |
| Lei Vi Inc | 1620 W El Camino Ave. | Ste 148 | Sacramento, CA 95833 | | |
| Lei Wang | Address Redacted | | | | |
| Lei Zhang | Address Redacted | | | | |
| Lei Zhou | Address Redacted | | | | |
| Lei Zhu Consulting | 2028 E. Ben White Blvd | 24010021 | Austin, TX 78741 | | |
| Leia Martin | Address Redacted | | | | |
| Leia Wilburn | | | | | |
| Leib & Associates | 16 Manzanita Ave. | Mt Hermon, CA 95041 | | | |
| Leib Designs LLC | 500 W 43rd St | 27E | New York, NY 10036 | | |
| Leib Feldman | Address Redacted | | | | |
| Leib Home Improvement LLC | 45 Waterview Dr | Lakewood, NJ 08701 | | | |
| Leib Well Drilling Inc. | 293 Tielman Rd. | Ashland, PA 17921 | | | |
| Leiba Solomon | Address Redacted | | | | |
| Leibert Brooks | | | | | |
| Leibfried Financial Services, Inc. | 3255 Foothill Ct | Dubuque, IA 52001 | | | |
| Leibsle Services, LLC | W4609 Ridgeview Road | Elkhorn, WI 53121 | | | |
| Leibsohn Waldbaum Brokerage Company LLC | 40 Lake Bellevue Drive, Suite 270 | Bellevue, WA 98005 | | | |
| Leichen Foster | | | | | |
| Leicht & Associates | 30 Choctaw St | Unit D | Asheville, NC 28801 | | |
| Leicida Vazquez | Address Redacted | | | | |
| Leicka Saint Jour | Address Redacted | | | | |
| Leida Brenes | Address Redacted | | | | |
| Leidan Phokomon | | | | | |
| Leidiany Perez Aguila | Address Redacted | | | | |
| Leidis Escobar Rodriguez | Address Redacted | | | | |
| Leid'S Hair Design | 300 Main St | Danbury, CT 06810 | | | |
| Leidy A Ramirez | Address Redacted | | | | |
| Leidy Carranza | | | | | |
| Leidy Ceron Carvajal | Address Redacted | | | | |
| Leidy Flores | | | | | |
| Leidy J Cardenas Caicedo | Address Redacted | | | | |
| Leidy Laura Rodriguez | Address Redacted | | | | |
| Leidy M Bernasconi | Address Redacted | | | | |
| Leidy M Gonzalez | Address Redacted | | | | |
| Leidy P Contreras | Address Redacted | | | | |
| Leidy Rodriguez | Address Redacted | | | | |
| Leidy Sanquiz P.A. | Address Redacted | | | | |
| Leidys Delmas Garcia | Address Redacted | | | | |
| Leidys Martin | | | | | |
| Leidys Perez | Address Redacted | | | | |
| Leif Clem | | | | | |
| Leif H Kleven | Address Redacted | | | | |
| Leif Larson | | | | | |
| Leif Loden | | | | | |
| Leif Martinoff | | | | | |
| Leif Mikkelsen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leif Moravy | | | | | |
| Leif Skartland | Address Redacted | | | | |
| Leif Skartland Ii | Address Redacted | | | | |
| Leif Sorensen | | | | | |
| Leif Sunde | | | | | |
| Leif Welch | | | | | |
| Leifis Llanes | Address Redacted | | | | |
| Leifred Rojas | Address Redacted | | | | |
| Leigh A Verley Cpa | 1335 Hancock Road, Ste 7 | Bullhead City, AZ 86442 | | | |
| Leigh Alexander | | | | | |
| Leigh Alexie | | | | | |
| Leigh Anderson | | | | | |
| Leigh Ann David | Address Redacted | | | | |
| Leigh Ann Fincher | | | | | |
| Leigh Ann Jones | Address Redacted | | | | |
| Leigh Ann Ray | | | | | |
| Leigh Ann Templeman | | | | | |
| Leigh Anne Varnell | | | | | |
| Leigh Baggett | | | | | |
| Leigh Baumgras | | | | | |
| Leigh Bay Design LLC | 342 Fair Ave | Westminster, MD 21157 | | | |
| Leigh Benoliel | | | | | |
| Leigh Brinkley | | | | | |
| Leigh Caldwell | | | | | |
| Leigh Capital Inc | 9432 Washington Blvd | Culver City, CA 90232 | | | |
| Leigh Clark | Address Redacted | | | | |
| Leigh Cunningham | Address Redacted | | | | |
| Leigh Daniel | | | | | |
| Leigh Downing | | | | | |
| Leigh Durst Consulting | 4214 Oakhurst Cir E | Sarasota, FL 34233 | | | |
| Leigh E Yeager | Address Redacted | | | | |
| Leigh Edwards | | | | | |
| Leigh Ellen'S Pet Care Services | 500 Rollstone Rd | Fitchburg, MA 01420 | | | |
| Leigh Filewich | | | | | |
| Leigh Gawthorp | | | | | |
| Leigh Gerrity | Address Redacted | | | | |
| Leigh Gevelinger | | | | | |
| Leigh Gifford | | | | | |
| Leigh Greenberg | | | | | |
| Leigh Hill | Address Redacted | | | | |
| Leigh Hunt | | | | | |
| Leigh Kilton-Smith | Address Redacted | | | | |
| Leigh Koffler Homes | Address Redacted | | | | |
| Leigh Kunkel | Address Redacted | | | | |
| Leigh Landeche | | | | | |
| Leigh Lawson | | | | | |
| Leigh Love | | | | | |
| Leigh Mccourt | | | | | |
| Leigh Mclain | | | | | |
| Leigh Metcalf | | | | | |
| Leigh Miller Newman | Address Redacted | | | | |
| Leigh Moffit | | | | | |
| Leigh Moilanen | | | | | |
| Leigh Moose | | | | | |
| Leigh Pike | | | | | |
| Leigh Prather | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leigh Purtill Ballet | Address Redacted | | | | |
| Leigh Riley | | | | | |
| Leigh Rose | | | | | |
| Leigh Rubin | Address Redacted | | | | |
| Leigh Rzepecki | Address Redacted | | | | |
| Leigh S. Myers | Address Redacted | | | | |
| Leigh Schaeffer | | | | | |
| Leigh Simons Productions | 132 10th Ave North | Safety Harbor, FL 34695 | | | |
| Leigh Sims | Address Redacted | | | | |
| Leigh Stauffer | Address Redacted | | | | |
| Leigh Sullivan | | | | | |
| Leigh Threlkel | Address Redacted | | | | |
| Leigh Valentine | | | | | |
| Leigh Walker-Hardt | | | | | |
| Leigh Warner | | | | | |
| Leigh Willson | | | | | |
| Leigha Barr | Address Redacted | | | | |
| Leigha Gordon | Address Redacted | | | | |
| Leigha Mcduffie Real Estate | 3736 Crisscross Court | Clarksville, TN 37040 | | | |
| Leigha Pittard | | | | | |
| Leighann N Benevedes | Address Redacted | | | | |
| Leighanne Aiken | | | | | |
| Leighbees | 660 Pavilion Drive | Fairfield, CA 94534 | | | |
| Leighjean Gilbride | | | | | |
| Leighs House | 104 Greenbank Ave | Piedmont, CA 94611 | | | |
| Leighsa Gibson | | | | | |
| Leight Simons | | | | | |
| Leighton Bryan | Address Redacted | | | | |
| Leighton Fowler | | | | | |
| Leighton Lewis | | | | | |
| Leighton LLC | 101 N Loop Blvd E | Austin, TX 78751 | | | |
| Leighton Meacham | | | | | |
| Leighton Stultz | Address Redacted | | | | |
| Leighton Transportation Services, Inc | 2220 Childeric Rd | Virginia Beach, VA 23456 | | | |
| Leighton Walters | | | | | |
| Leighton Whiting | | | | | |
| Leija Enterprises, Inc. | 509 Scenic Dr | Modesto, CA 95350 | | | |
| Leikademus LLC | 4-369 Kuhio Hwy | Unit 103 | Kapaa, HI 96746 | | |
| Leikin & Associates | 26721 Shaker Blvd | Beachwood, OH 44122 | | | |
| Leikun Berhanu | Address Redacted | | | | |
| Leiky Aragon Valenzuela | Address Redacted | | | | |
| Leila Adams | Address Redacted | | | | |
| Leila Amirsadeghi | Address Redacted | | | | |
| Leila Banks | Address Redacted | | | | |
| Leila Bressler | Address Redacted | | | | |
| Leila Duran | | | | | |
| Leila Durant | | | | | |
| Leila Fazel | | | | | |
| Leila Hamdipacha | | | | | |
| Leila Kyani | Address Redacted | | | | |
| Leila Mae LLC | 247 Mulberry St | Storefront | New York, NY 10012 | | |
| Leila Mae LLC | Attn: Leila Mae Makdissi | 247 Mulberry St, Storefront | New York, NY 10012 | | |
| Leila Mae Makdissi | | | | | |
| Leila Mcswain-Ibarra | Address Redacted | | | | |
| Leila Najafi | Address Redacted | | | | |
| Leila Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leila Rad | Address Redacted | | | | |
| Leila Rooeintan | | | | | |
| Leila Walters | | | | | |
| Leila Washington | | | | | |
| Leila Watson | | | | | |
| Leila Wylie | Address Redacted | | | | |
| Leilah Mundt | | | | | |
| Leilane Soares | Address Redacted | | | | |
| Leilani Chin | Address Redacted | | | | |
| Leilani Decount | Address Redacted | | | | |
| Leilani Franks | Address Redacted | | | | |
| Leilani Haylock-Bladen | Address Redacted | | | | |
| Leilani Lacson | Address Redacted | | | | |
| Leilani Morales-Stone | | | | | |
| Leilani N. Brumble | Address Redacted | | | | |
| Leilani Paggioli | | | | | |
| Leilani Pender | Address Redacted | | | | |
| Leilani Powell | Address Redacted | | | | |
| Leilani Rector | Address Redacted | | | | |
| Leilani Sampang | | | | | |
| Leilani Taholo | | | | | |
| Leilani Vidal | | | | | |
| Leila'S Beauty Salon | 1995 S Atherton St | State College, PA 16801 | | | |
| Leilin Cerda | Address Redacted | | | | |
| Leily Soleimani | Address Redacted | | | | |
| Leine Alvarez | Address Redacted | | | | |
| Leinier Quiros | Address Redacted | | | | |
| Leinier Quiros | | | | | |
| Leinier Torres | Address Redacted | | | | |
| Leinnovationllc | 7434 Mason La | Falls Church, VA 22042 | | | |
| Leinster Construction Inc | 3757 N Lowell | Chicago, IL 60641 | | | |
| Leiny Araujo | Address Redacted | | | | |
| Leinys Paradise Dezines | Address Redacted | | | | |
| Leinz Fabio Rene | Address Redacted | | | | |
| Leion Lamont Hampton | Address Redacted | | | | |
| Leiora Hughes | | | | | |
| Leipsy Salas Domenech | Address Redacted | | | | |
| Leir Dor & Company | 4138 Briar Hill | Grand Prairie, TX 75052 | | | |
| Leira D Gallo Gonzalez | Address Redacted | | | | |
| Leirys Sanchez | Address Redacted | | | | |
| Leisa Alinder | | | | | |
| Leisa Gibson | | | | | |
| Leisa Payne | | | | | |
| Leisa Tackett | Address Redacted | | | | |
| Leisa Wintz | | | | | |
| Leisel Quamie | | | | | |
| Leisha Dioguardi | | | | | |
| Leisha Gust | | | | | |
| Leisha Olesch | | | | | |
| Leisida Guzman | Address Redacted | | | | |
| Leisle Rose | | | | | |
| Leisorek Alltravel | 3471 Pluto Ct | Bonita, CA 91902 | | | |
| Leistritz Advanced Technologies Corp | 175 Meister Ave | Somerville, NJ 08876 | | | |
| Leisure City Moose Lodge 2258 | 15490 Sw 288 St. | Leisure City, FL 33033 | | | |
| Leisure Corporation | 1121 East Thomas St | Seattle, WA 98102 | | | |
| Leisure Lake Estates Condominiums | 120 Spring St | Monroe, NY 10950 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leisure Village Service Center LLC | 1750 Hwy 70 | Lakewood, NJ 08701 | | | |
| Leisure Whirlpools, Inc. | 32 Probilt Drive | Wedowee, AL 36278 | | | |
| Leith Ter Meulen | Address Redacted | | | | |
| Leith Ter Meulen | | | | | |
| Leitha Sanders Smith | | | | | |
| Leitor Moir | Address Redacted | | | | |
| Leiva Sales Car Broker & Transport Corp | 3905 Sw 5th St | Coral Gables, FL 33134 | | | |
| Leivas Construction LLC | 2099 Pinehurst Rd | Snellville, GA 30078 | | | |
| Leixa B. Perez Davila | Address Redacted | | | | |
| Leiyann Irwin | | | | | |
| Leizel Arzaga | Address Redacted | | | | |
| Leja LLC | 412 S Carroll Blvd, Ste 2000 | Denton, TX 76201 | | | |
| Leje Motors & Shipping LLC | 4780 Hwy 5 | Ste D22 | Douglas, GA 30135 | | |
| Lejeune Bauvil | | | | | |
| Lejla Bikic | Address Redacted | | | | |
| Lejla Smajlovic | | | | | |
| Lejo Enterprise LLC | 23634 Rimini Court | Richmond, TX 77406 | | | |
| Lejo Management Inc | 11322 Bellaire Blvd | 106 | Houston, TX 77072 | | |
| Lejon Carreon | | | | | |
| Lejon T. Nall | Address Redacted | | | | |
| Lejt.Inc | 2004 W. Lucas St | Florences, SC 29501 | | | |
| Lejuan James LLC | 260 S Osceola Ave | Orlando, FL 32801 | | | |
| Leka Co. | 1738 E. 21st St | Los Angeles, CA 90058 | | | |
| Lekedith Curry Jr. | Address Redacted | | | | |
| Lekeita Braddy | | | | | |
| Lekendra Washington | | | | | |
| Lekendrick Wright | | | | | |
| Lekenson Escarmant | Address Redacted | | | | |
| Lekeshia Turner | | | | | |
| Lekesia Johnson | Address Redacted | | | | |
| Leketa Smith | Address Redacted | | | | |
| Lekh Gurung | Address Redacted | | | | |
| Lekicha Woods | Address Redacted | | | | |
| Lekim LLC | 180 Elm St | Suite H | Pittsfield, MA 01201 | | |
| Lekisha Griffin | | | | | |
| Lekista Flurry | | | | | |
| Leko Law | Address Redacted | | | | |
| Lek'S Spa | 13 Gerrard Ave | E Longmeadow, MA 01028 | | | |
| Lekuche Badmus | | | | | |
| Lekun Corp | 21814 Northern Blvd, Ste 108 | Bayside, NY 11361 | | | |
| Lela Bryan | | | | | |
| Lela Burketh | Address Redacted | | | | |
| Lela Charles Consulting LLC | 520 S Jefferson Pl | 8 | Memphis, TN 38105 | | |
| Lela Dishman Portraits | 1988 Hwy 1546 | Monticello, KY 42633 | | | |
| Lela Logene Butler | Address Redacted | | | | |
| Lela Wilhite | | | | | |
| Leland Allen | | | | | |
| Leland Barnes | | | | | |
| Leland Benton | | | | | |
| Leland Burns LLC | 1507 Rainier St | Steilacoom, WA 98388 | | | |
| Leland Copenhagen | | | | | |
| Leland D Gines | | | | | |
| Leland Dent | | | | | |
| Leland English | | | | | |
| Leland Enterprises, LLC | 115 Winterstein Drive | Folsom, CA 95630 | | | |
| Leland Faircloth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leland Langhans | | | | | |
| Leland Mangrum | Address Redacted | | | | |
| Leland Mcminn | | | | | |
| Leland Miller | Address Redacted | | | | |
| Leland Murray | | | | | |
| Leland Nelson Burton | Address Redacted | | | | |
| Leland P Mcnally | Address Redacted | | | | |
| Leland Pharmacy LLC | 7723 Tully St | Houston, TX 77016 | | | |
| Leland Prindle | | | | | |
| Leland Proshek | | | | | |
| Leland Solomona | | | | | |
| Leland Stanford | | | | | |
| Leland Talbert | | | | | |
| Leland Taylor | | | | | |
| Leland Wells | | | | | |
| Leland Williams | Address Redacted | | | | |
| Leland'S Way | 3430 Ne 16th Ct | Ocala, FL 34479 | | | |
| Lele By Adelina A Mare LLC | 4244 Hana Hwy | Haiku, HI 96708 | | | |
| Lele Salon Corp | 8231 S Park Ave | Tacoma, WA 98408 | | | |
| Lele Tran | | | | | |
| Leleanna Rayo | Address Redacted | | | | |
| Leleng Djafalo | Address Redacted | | | | |
| Lelian Lars, Iii | Address Redacted | | | | |
| Lelis Mejia | | | | | |
| Lellanys Fernandez | | | | | |
| Lelle Trucking LLC | 1745 14th St. | Monroe, WI 53566 | | | |
| Lelyah Chumachenko Music Studio | 2167 Cooper Way | Jonesboro, GA 30236 | | | |
| Lelys Ruiz | | | | | |
| Lem Egipto | | | | | |
| Lema & Sons Corporation | 1476 Sheridan Expressway | Bronx, NY 10459 | | | |
| Lema Construction Of Queens Inc | 4142 Parsons Blvd | Apt 2C | Flushing, NY 11355 | | |
| Lemac Inc. | dba Furniture Solutions 151 | 1020 Wm. Hilton Pkwy | Hilton Head Island, SC 29928 | | |
| Lemag Commercial Inc | 23707 Rimini Court | Richmond, TX 77406 | | | |
| Lemanuel Levell | | | | | |
| Lema-Ny, LLC | 37 Schenck Av | Brooklyn, NY 11207 | | | |
| Lemar Barnes | | | | | |
| Lemar Bowers | | | | | |
| Lemar Coates | | | | | |
| Lemar Phillips | Address Redacted | | | | |
| Lemar Storey | | | | | |
| Lemario Brown | Address Redacted | | | | |
| Lemario Jones | Address Redacted | | | | |
| Lemarr Consulting LLC | 9954 Sable Point St. | Las Vegas, NV 89178 | | | |
| Lemay Fernandez | Address Redacted | | | | |
| Lemay Mechanical Equipment, LLC | 17935 Knoll Ct | Brookfield, WI 53045 | | | |
| Lembessis Inc | 1300 W Prince Rd | Tucson, AZ 85705 | | | |
| Lemeka Somebright | Address Redacted | | | | |
| Lemel Foreman | | | | | |
| Lemelvin Dockett | Address Redacted | | | | |
| Lemery Pllc | 14420 Bel-Red Rd | Ste 105 | Bellevue, WA 98007 | | |
| Lemes Property Management LLC | 7738 Richard St | Philadelphia, PA 19152 | | | |
| Lemes Property Management LLC | Attn: Joao Lemes | 7738 Richard St | Philadelphia, PA 19152 | | |
| Lemia Young | Address Redacted | | | | |
| Leming & Healy, P.C. | 233 Garrisonville Road | Suite 204 | Stafford, VA 22554 | | |
| Lemisha Rogers | | | | | |
| Lemke Trucking LLC | N4685 S. Helenville Road | Helenville, WI 53137 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lemle Pictures, Inc. | 110 Riverside Drive | Ph B | New York, NY 10024 | | |
| Lemmert Ins & Fin Svcs Inc | 3825 Leonardtown Road | Suite 4 | Waldorf, MD 20601 | | |
| Lemmon Lines LLC | 4860 66th Pl | Vero Beach, FL 32967 | | | |
| Lemoine Delahoussaye | | | | | |
| Lemoine Law Firm | 1631 Ne Broadway, Ste 722 | Portland, OR 97232 | | | |
| Lemoine Thimot | Address Redacted | | | | |
| Lemon Basil Corporation | 4-871 Kuhio Hwy | Kapaa, HI 96746 | | | |
| Lemon Cello, Inc | 10210 La Canada Way | Sunland, CA 91040 | | | |
| Lemon Floral Design LLC | 285 Merrymount Court | Suwanee, GA 30024 | | | |
| Lemon Grove Automotive Servives & Body | 8183 Broadway | San Diego, CA 91945 | | | |
| Lemon Seed Company, LLC | 8924 E. Pinnacle Peak Road G5 | 496 | Scottsdale, AZ 85255 | | |
| Lemon Tree Farm Inc | 312 Court St | Brooklyn, NY 11231 | | | |
| Lemon Tree Trading Corp. | 1000 S. San Pedro St. | Unit C | Los Angeles, CA 90015 | | |
| Lemon Twist Inc | 7013 Brookville Road | Chevy Chase, MD 20815 | | | |
| Lemonade Explosion /Juan Garcia | 1534 West Mistletoe Ave | San Antonio, TX 78201 | | | |
| Lemonade Tv Corp | 601 Brickell Key Drive, Ste 700 | Miami, FL 33131 | | | |
| Lemonds Creative Consulting | 18640 Sandy Rd | Castro Valley, CA 94546 | | | |
| Lemonhaze Inc | 3215 Ne 45th Pl | Seattle, WA 98105 | | | |
| Lemonica Watson | | | | | |
| Lemonpie Meringue | | | | | |
| Lemonstrike Creative Studios | 5530 Country Club Drive | Rohnert Park, CA 94928 | | | |
| Lemont Jaynes | Address Redacted | | | | |
| Lemont Marshall | | | | | |
| Lemosomc LLC | 11714 Crest Creek Drive Ste600 | Riverview, FL 33569 | | | |
| Lemour Limousine, Inc | 8 Fox Hill Rd | Wappingers Falls, NY 12590 | | | |
| Lempa Distributors LLC | 1640 Woodside Drive Unit12 | Woodbridge, VA 22191 | | | |
| Lemroy Culbert | | | | | |
| Lemuel A Jones | Address Redacted | | | | |
| Lemuel Danilevskiy | Address Redacted | | | | |
| Lemuel Danilevskiy | | | | | |
| Lemuel George | | | | | |
| Lemuel Kinney | | | | | |
| Lemuel Limo, Inc | 1200 Ne Miami Garden Dr | Apt 217W | Miami, FL 33179 | | |
| Lemuel Rivera-Gonzalez | | | | | |
| Lemuel Rojas | | | | | |
| Lemuel Witherspoon | Address Redacted | | | | |
| Lemunique Jackson | Address Redacted | | | | |
| Lemuria Gomez | Address Redacted | | | | |
| Lemus & Company, Pa | 1300 Nw 84th Ave | Doral, FL 33126 | | | |
| Lemus Art | 4591 S Kirkman Rd Apt.6 | 6 | Orlando, FL 32811 | | |
| Lemus Carballo Cleaning Service LLC | 1724 W 8th St | Irving, TX 75060 | | | |
| Lemus Construction LLC | 4425 Meadowdale St | Metairie, LA 70006 | | | |
| Lemus Medical, Inc. | 5020 E. Washington Blvd. | Commerce, CA 90040 | | | |
| Len & Mar Drywall Corp | 4045 Hampton St | 3E | Elmhurst, NY 11373 | | |
| Len & Mark Team Usa Auto Sales, LLC | 834 Nw 10th Terrace | Ft Lauderdale, FL 33311 | | | |
| Len Cardin | | | | | |
| Len Delia | | | | | |
| Len Duncan | | | | | |
| Len Griffin | | | | | |
| Len Herman | | | | | |
| Len Jinks Enterprises LLC, | 2549 New Hope Rd | Alexandria, FL 37012 | | | |
| Len Leon Hair Studio | 315 Ne 3rd. Ave | Suite 20 | Ft Lauderdale, FL 33301 | | |
| Len Memories Inc | 1 Market St | Lynn, MA 01901 | | | |
| Len Shivers | | | | | |
| Len Springs | | | | | |
| Len Steinberg | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Len Stevens Constructions Inc | 12888 Spenceville Rd | Penn Valley, CA 95946 | | | |
| Len W Stone | Address Redacted | | | | |
| Lena Ageeva | | | | | |
| Lena Asatryan | | | | | |
| Lena Bahri | | | | | |
| Lena Bailey | Address Redacted | | | | |
| Lena Boatright | | | | | |
| Lena Campbell | Address Redacted | | | | |
| Lena Consulting LLC | 731 Seaton Ave, Apt 320 | Alexandria, VA 22305 | | | |
| Lena Duong | Address Redacted | | | | |
| Lena Hatten Miller | Address Redacted | | | | |
| Lena Hisel | Address Redacted | | | | |
| Lena Holbrook | | | | | |
| Lena Huggar | Address Redacted | | | | |
| Lena Imbronjev | Address Redacted | | | | |
| Lena Inspiration | Address Redacted | | | | |
| Lena Johnson | Address Redacted | | | | |
| Lena Johnson Realtor Pa | 4987 North University Dr | Ste 19-B | Lauderhill, FL 33351 | | |
| Lena Jones | Address Redacted | | | | |
| Lena Lazuardi | Address Redacted | | | | |
| Lena Livingston | | | | | |
| Lena Lytell | | | | | |
| Lena Nails | 6325 N Obt St | Orlando, FL 32810 | | | |
| Lena Nicole Turner, Dmd, Inc | 7759 Herschel Ave | Suite D | La Jolla, CA 92037 | | |
| Lena Petrilli | Address Redacted | | | | |
| Lena Placzek | Address Redacted | | | | |
| Lena Rosado | Address Redacted | | | | |
| Lena Smith | Address Redacted | | | | |
| Lena Tolliver | Address Redacted | | | | |
| Lena Vargas | Address Redacted | | | | |
| Lena Velasquez | Address Redacted | | | | |
| Lena Vinzant | | | | | |
| Lena Williams | | | | | |
| Lena Yelagina | | | | | |
| Lenache | Address Redacted | | | | |
| Lenai Begue | Address Redacted | | | | |
| Lenamarie Natale | | | | | |
| Lenape Mold & Tool Company, Inc. | 166 Tuckahoe Rd. | Estell Manor, NJ 08319 | | | |
| Lenard Mazyck | Address Redacted | | | | |
| Lenard Pisano | | | | | |
| Lenard Smith Studio | 1015 N Normandie Ave | Apt 5 | Los Angeles, CA 90029 | | |
| Lenars LLC | 10 Hilltop Lane | Monsey, NY 10952 | | | |
| Lena'S Nail Ocoee LLC | 1596 E Silver Star Rd | Ocoee, FL 34761 | | | |
| Lenay Cavanaugh | | | | | |
| Lenay Deponte | | | | | |
| Lenberg Vern LLC | 2219 Vasques Place | Riverside, CA 92507 | | | |
| Lence Lazoroski | | | | | |
| Lenco Fitness LLC | 19 High St | Westerly, RI 02891 | | | |
| Lencol Meteyer | Address Redacted | | | | |
| Lency Clairmont | | | | | |
| Lend A Hand Services, LLC | 4925 Vanlear Road | Columbus, OH 43229 | | | |
| Lend An Ear Interpreting Systems | 16 Lakeside Trail | Kinnelon, NJ 07405 | | | |
| Lend You Cash Inc | 275 North Point Parkway | Suite 60 | Amherst, NY 14228 | | |
| Lenda Flennory | Address Redacted | | | | |
| Lendbergh Hobson | Address Redacted | | | | |
| Lendell Beacham | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lendersource, Inc | 517 South Lucia Ave | Redondo Beach, CA 90277 | | | |
| Lendi Slover | Address Redacted | | | | |
| Lending A Helping Hand With Zandra LLC | 444 El Matador Trl | Pensacola, FL 32506 | | | |
| Lending Solutions Of South Florida, LLC | 11834 Sw 100 St | Miami, FL 33186 | | | |
| Lending Tree LLC | dba Comparecards | 11115 Rushmore Dr | Charlotte, NC 28277 | | |
| Lending Valley, Inc | 244 Kings Hwy 3Fl | Brooklyn, NY 11223 | | | |
| Lending-Express Inc | 400 Concar Dr | San Mateo, CA 94402 | | | |
| Lendingpoint Mortgage LLC | 133 W Main St. | Suite 155A | Northville, MI 48167 | | |
| Lendingtree LLC | 11115 Rrushmore Dr | Charlotte, NC 28277 | | | |
| Lendingtree LLC (Snapcap) | 11115 Rushmore Dr | Charlotte, NC 28277 | | | |
| Lendio | 10235 S Jordan Gateway, Ste 410 | S Jordan, UT 84095 | | | |
| Lendit Conference LLC | 1416 Larimer St, Ste 203 | Denver, CO 80202 | | | |
| Lendmerit Inc | 2416 Half Fullerton Rd | Rowland Heights, CA 91748 | | | |
| Lendon Wall | Address Redacted | | | | |
| Lendvisor, LLC | 94 Gardiners Ave, Ste 272 | Levittown, NY 11756 | | | |
| Lendys Scandelt Parra | Address Redacted | | | | |
| Lenear Harris | Address Redacted | | | | |
| Lenease Scott | Address Redacted | | | | |
| Lenee Soto | | | | | |
| Leneiva Head | | | | | |
| Lener Paz | | | | | |
| Lenesia Dinkins LLC | 5518 W Jackson Blvd | Chicago, IL 60644 | | | |
| Lenetria Wilkins | | | | | |
| Lenetta Banks | | | | | |
| Lenette Williams | | | | | |
| Lenford Shurriah | | | | | |
| Leng Lo | Address Redacted | | | | |
| Lenguyen LLC | dba Kung Fu Tea | 1625 S. Rock Road, 129 | Wichita, KS 67207 | | |
| Lenh Audio Services | 102 Almansor | Alhambra, CA 91801 | | | |
| Leni Wolfenson | | | | | |
| Lenia Diaz Diaz | Address Redacted | | | | |
| Lenicam Video Productions LLC | 5808 Furneaux Drive | Plano, TX 75093 | | | |
| Lenier Esperanza | | | | | |
| Lenier Fiffie | | | | | |
| Lenier Gandara Hernandez | | | | | |
| Lenima Partnership Maritza Gonzalez | State Farm Insurance | 936 N Grand Ave | Covina, CA 91724 | | |
| Lenin A Castillo | Address Redacted | | | | |
| Lenin Aboagye | | | | | |
| Lenin Antonio Santos Severino | Address Redacted | | | | |
| Lenin Ernesto Lacayo Fonseca | Address Redacted | | | | |
| Lenin Ganjam | | | | | |
| Lenin Jorge | Address Redacted | | | | |
| Lenin Martinez | | | | | |
| Lenin N Gonzalez | Address Redacted | | | | |
| Lenin Padilla | Address Redacted | | | | |
| Lenin Rivero | Address Redacted | | | | |
| Lenin Salazar | | | | | |
| Lenina Bland | Address Redacted | | | | |
| Lenique Inc. | 3416 S Orange Ave. | Los Angeles, CA 90016 | | | |
| Lenisa Norman | Address Redacted | | | | |
| Lenise Jones | | | | | |
| Lenita Balloon | Address Redacted | | | | |
| Lenita Davis-Muhammad | Address Redacted | | | | |
| Lenita Drury | | | | | |
| Lenita Gore | Address Redacted | | | | |
| Lenita Mcbryde | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lenita Sally | | | | | |
| Lenity Technology, Inc. | 9513 Business Center Drive | Suite H | Rancho Cucamonga, CA 91730 | | |
| Lenixa Rodriguez | Address Redacted | | | | |
| Lenk Family Orthodontics | 228 Commons Pkwy | Daleville, VA 24083 | | | |
| Lenka Z. Nelson | Address Redacted | | | | |
| Lenko, Inc. | 512 Bryan Ave | Sunnyvale, CA 94086 | | | |
| Len-Lo Farms Cattle & Equipment LLC | 640 Robinson Road | Mohawk, NY 13407 | | | |
| Lenmo Inc, (Dba) Lenme | 825 Orchard Ave | Hayward, CA 94544 | | | |
| Lennard Kinnard | | | | | |
| Lenne A Gapstur Pa | 231 Bradley Place | Suite 203 | Palm Beach, FL 33480 | | |
| Lennel Murgas | Address Redacted | | | | |
| Lennell Dunbar | | | | | |
| Lennestt Martinez | | | | | |
| Lenni King | Address Redacted | | | | |
| Lennie Andersen | | | | | |
| Lennie Claypoole | | | | | |
| Lennie Dukes | | | | | |
| Lennier Fernandez | | | | | |
| Lennox Boush | | | | | |
| Lennox Etnel | | | | | |
| Lennox Hall | | | | | |
| Lennox Spence | Address Redacted | | | | |
| Lenny Allen | | | | | |
| Lenny Bergstrom Carpentry | 28 Ekman St | Worcester, MA 01607 | | | |
| Lenny Caron | | | | | |
| Lenny Codella | Address Redacted | | | | |
| Lenny Codella | | | | | |
| Lenny Dinov | | | | | |
| Lenny Grimes | | | | | |
| Lenny Guida | | | | | |
| Lenny Handfinger | | | | | |
| Lenny Hernandez | | | | | |
| Lenny Izzo | | | | | |
| Lenny Kukharsky | | | | | |
| Lenny Lennartz | Address Redacted | | | | |
| Lenny Mercedes | Address Redacted | | | | |
| Lenny Reategui | Address Redacted | | | | |
| Lenny Rodriguez | Address Redacted | | | | |
| Lenny S. Mota | Address Redacted | | | | |
| Lenny Sosa | Address Redacted | | | | |
| Lenny Winters | | | | | |
| Lennys Kianez | | | | | |
| Lennys Montes | Address Redacted | | | | |
| Lenoard Speck | | | | | |
| Lenopainting LLC | 6284 17th Drive South Lot 901 | W Palm Beach, FL 33415 | | | |
| Lenor Romano | | | | | |
| Lenor Sherman | | | | | |
| Lenora Ball | | | | | |
| Lenora Blackamore | | | | | |
| Lenora Frazier | Address Redacted | | | | |
| Lenora Jackson | Address Redacted | | | | |
| Lenora Mathis | Address Redacted | | | | |
| Lenora Montgomery | Address Redacted | | | | |
| Lenora Murtaugh | | | | | |
| Lenora Randle | Address Redacted | | | | |
| Lenora Rogers | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lenora Sanders | Address Redacted | | | | |
| Lenora Schumacher | | | | | |
| Lenora Traylor | | | | | |
| Lenord Barilone | | | | | |
| Lenord Cooper | Address Redacted | | | | |
| Lenore Ann Musella | Address Redacted | | | | |
| Lenore Green Lcsw | Address Redacted | | | | |
| Lenore Horton | | | | | |
| Lenore Humphreys | | | | | |
| Lenore Rainey | Address Redacted | | | | |
| Lenore Scott, Realtor | Address Redacted | | | | |
| Lenos Smokehouse & Grill LLC | 4035 River Green Pkwy | Duluth, GA 30096 | | | |
| Lenova Inc. | 4580 Roosevelt Rd. | Hillside, IL 60162 | | | |
| Lenox Fast Food | 657 Lenox Ave | New York, NY 10037 | | | |
| Lenox Gold Market Corp | 475 Lenox Ave | New York, NY 10037 | | | |
| Lenox Gourmet Deli & Grocery Corp | 217 Malcolm X Blvr | New York, NY 10027 | | | |
| Lenox Hill Florist Iii Inc | 1140 Lexington Ave | New York, NY 10021 | | | |
| Lenox Mashingaidze | | | | | |
| Lenox Star Pharmacy Inc | 531 Lenox Ave | New York, NY 10037 | | | |
| Len'S Lawns | 4179 Smithfield Dr | Tucker, GA 30084 | | | |
| Lens Ricardi Faustin | Address Redacted | | | | |
| Lenscapes Inc | 8 Windsor St | Centereach, NY 11720 | | | |
| Lensley LLC | 8605 Santa Monica Blvd | 60047 | W Hollywood, CA 90069 | | |
| Lenslock, Inc. | 13125 Danielson St | 112 | Poway, CA 92064-8873 | | |
| Lenssolutions LLC, | 4615 Wickford Cir North East | Roswell, GA 30075 | | | |
| Lensur Corp | 6187 Nw 167 St | Ste H40 | Hialeah, FL 33015 | | |
| Lensy Leon | Address Redacted | | | | |
| Lent Enterprises | 1296 Kapiolani Blvd 4803 | Honolulu, HI 96814 | | | |
| Lentz & Associates Inc | 2509 Cedarwood Ave, Ste 3 | Bellingham, WA 98225 | | | |
| Lentz & Associates Inc. | Attn: Roy Lentz | 2509 Cedarwood Ave Suite 3 | Bellingham, WA 98225 | | |
| Lentz Pean | | | | | |
| Lenual Primus | | | | | |
| Lenuan Perez | Address Redacted | | | | |
| Lenuta Miron | | | | | |
| Lenvin Perkey | | | | | |
| Lenward Martin | | | | | |
| Lenwood Hampton | Address Redacted | | | | |
| Lenz & Company, Inc | 559 Pismo St | Sanluis Obispo, CA 93401 | | | |
| Lenz Gems & Jewelry Appraisals | 26 Howe Ave | Montclair, NJ 07042 | | | |
| Lenz Transfer Inc | W2589 58th St. | Lyndon Station, WI 53944 | | | |
| Lenza Mcelrath, Jr, Attorney At Law | 2808 Van Aken Blvd. | Clev | Cleveland, OH 44120 | | |
| Lenzell Fulcher | Address Redacted | | | | |
| Lenzie Harris | | | | | |
| Lenzlinger Architecture | 126 13th St | Ste 1W | Brooklyn, NY 11215 | | |
| Leo A. Parker | Address Redacted | | | | |
| Leo Agriculture LLC | W5370 County Hwy Dr | Monroe, WI 53566 | | | |
| Leo Amar | | | | | |
| Leo Anastasio | | | | | |
| Leo Anderson | | | | | |
| Leo Auto Body Inc. | 14143 Oxnard St | Unit B | Van Nuys, CA 91401 | | |
| Leo Baptist | Address Redacted | | | | |
| Leo Benjamin Inc | 793 Mohegan Circle | Cantonment, FL 32533 | | | |
| Leo Bishop | | | | | |
| Leo Bletnitsky | | | | | |
| Leo Blundo | | | | | |
| Leo Breau | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leo Bretta | | | | | |
| Leo Bush | Address Redacted | | | | |
| Leo Cagbabanua | Address Redacted | | | | |
| Leo Casanova | | | | | |
| Leo Clifton Jr | Address Redacted | | | | |
| Leo Cortes | | | | | |
| Leo Dream LLC | 311 Rewood Ave | Paterson, NJ 07522 | | | |
| Leo Dresdner | | | | | |
| Leo Duvernay | Address Redacted | | | | |
| Leo E. Faulk, Jr. | Address Redacted | | | | |
| Leo Esses | Address Redacted | | | | |
| Leo Estevez | | | | | |
| Leo Food Ny Corp | 214 Glen Cove Ave | Glen Cove, NY 11542 | | | |
| Leo Foods Inc. | 4501 N. Broad St | Philadelphia, PA 19140 | | | |
| Leo Freire Music LLC | 1869 Second Ave | 3Rs | New York, NY 10029 | | |
| Leo Gallery LLC | 22952 Solera Dr | Laguna Niguel, CA 92677 | | | |
| Leo Garden Design LLC | 501 N 32nd St | Philadelphia, PA 19104 | | | |
| Leo Giacometto | | | | | |
| Leo Gillman | Address Redacted | | | | |
| Leo Goldenberg | Address Redacted | | | | |
| Leo Goldenberg | | | | | |
| Leo Gong | | | | | |
| Leo Gordon | Address Redacted | | | | |
| Leo Guarente | | | | | |
| Leo Hernandez | | | | | |
| Leo Hinojosa Trucking | 425 Winnipeg Ave | Brownsville, TX 78526 | | | |
| Leo Howard Ii | Address Redacted | | | | |
| Leo Huang Incorporated | 864 S Mississippi Ave | Atoka, OK 74525 | | | |
| Leo Hunt | | | | | |
| Leo International Services, Inc | 1726 Nw 35 St | Suite 20 | Miami, FL 33142 | | |
| Leo Jacobs | | | | | |
| Leo Kahey | Address Redacted | | | | |
| Leo Kanell | | | | | |
| Leo Karras | | | | | |
| Leo King | Address Redacted | | | | |
| Leo Klein | | | | | |
| Leo Leonard May Jr | | | | | |
| Leo Librarians & Educators Online | 11 S Termino Ave | Apt 312 | Long Beach, CA 90803 | | |
| Leo Lizarraga | | | | | |
| Leo Lopez | | | | | |
| Leo Lorden | | | | | |
| Leo M. Kozlowski, Dds | 1704 Ave J | Brooklyn, NY 11230 | | | |
| Leo M. Washington Iii | Address Redacted | | | | |
| Leo Mackey | Address Redacted | | | | |
| Leo Maestas | | | | | |
| Leo Marien Jr | | | | | |
| Leo Marrero Auto Mechanic LLC | 3208 2nd Ave N | Suite 8 | Palm Springs, FL 33461 | | |
| Leo Marte | | | | | |
| Leo Martinez | | | | | |
| Leo Mindick | | | | | |
| Leo Mitchell | Address Redacted | | | | |
| Leo Montenegro | | | | | |
| Leo Moser | | | | | |
| Leo Nahlik | | | | | |
| Leo Ng Enterprise | 5611 Dashwood Dr | A | Houston, TX 77081 | | |
| Leo Okeke | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leo Olmedo | | | | | |
| Leo Patching | Address Redacted | | | | |
| Leo Repairs & Construction, Inc | 8707 Sw 97 th Ave | Miami, FL 33173 | | | |
| Leo Richard | | | | | |
| Leo Rivas-Micoud | Address Redacted | | | | |
| Leo Roofing & Construction | 3804 Burns Road | D | Palm Beach Gardens, FL 33410 | | |
| Leo Rosen | | | | | |
| Leo Russell | | | | | |
| Leo Scott | | | | | |
| Leo Sears | Address Redacted | | | | |
| Leo Solutions Service | 7905 Miramar Parkway | Miramar, FL 33023 | | | |
| Leo Spano | Address Redacted | | | | |
| Leo Stawiarski | | | | | |
| Leo Szymborski | | | | | |
| Leo Tafoya | | | | | |
| Leo Terrizzi | | | | | |
| Leo Timepieces LLC | 1340 Royalty Court | Apt 1 | Lexington, KY 40504 | | |
| Leo Tineo | | | | | |
| Leo Trudel | Address Redacted | | | | |
| Leo Valdez Taxi Service | 45 East Kauai St | Kahului, HI 96732 | | | |
| Leo Vegetables LLC | 475 Fish Hill Road | Randolph, VT 05060 | | | |
| Leo Vincent | | | | | |
| Leo Walters | | | | | |
| Leo White | | | | | |
| Leo Zamora | | | | | |
| Leo Zupan | | | | | |
| Leoanard A Koltun, Dds, Ms, Phd | Address Redacted | | | | |
| Leob07 Inc | 449 N Wayne Road | Westland, MI 48185 | | | |
| Leobardo Esparza | Address Redacted | | | | |
| Leobardo Holguin Jr. | Address Redacted | | | | |
| Leobardo Miranda | | | | | |
| Leobel Gonzalez | Address Redacted | | | | |
| Leobra Investments LLC | 1017 Warwick Ct | Sterling, VA 20164 | | | |
| Leocadia Russell | Address Redacted | | | | |
| Leocadio Garcia | Address Redacted | | | | |
| Leodan J Luaces Abreu | Address Redacted | | | | |
| Leodanys Castillo | Address Redacted | | | | |
| Leodegario Alonzo | | | | | |
| Leohector Cleaning Services, Corp | 3611 Nw 100 St | Miami, FL 33147 | | | |
| Leola Anifowoshe | | | | | |
| Leola Taylor | Address Redacted | | | | |
| Leomaggui Avila | Address Redacted | | | | |
| Leominster Collision LLC | 159 Lancaster St. | Leominster, MA 01453 | | | |
| Leon & Associates Inc | 5091 E Buford Hwy | Doraville, GA 30340 | | | |
| Leon & Co Cpas Pc | 38 West 32 St | Suite 1600 | New York, NY 10001 | | |
| Leon Allen | | | | | |
| Leon Arline | Address Redacted | | | | |
| Leon Bailey | | | | | |
| Leon Banilivi Rugs.Inc | 2 Orchard Rd | Great Neck, NY 11021 | | | |
| Leon Baptiste | | | | | |
| Leon Barker | | | | | |
| Leon Beasley | | | | | |
| Leon Benek | | | | | |
| Leon Bennett Sr | Address Redacted | | | | |
| Leon Breaud | | | | | |
| Leon Brown | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leon Buie | | | | | |
| Leon Chavis | Address Redacted | | | | |
| Leon Chou | | | | | |
| Leon Christian | | | | | |
| Leon Clark | | | | | |
| Leon Cleveland | | | | | |
| Leon Cordell Mccarrey | dba The Mccarrey Law Group | 316 Mcleod Road, Suite 104 | Bellingham, WA 98226 | | |
| Leon Coussa | | | | | |
| Leon Cox | | | | | |
| Leon Crawford | Address Redacted | | | | |
| Leon Crouch | | | | | |
| Leon Crussard | | | | | |
| Leon Cunningham | | | | | |
| Leon Devonte Tiamfook | Address Redacted | | | | |
| Leon Evans | | | | | |
| Leon Fischer | | | | | |
| Leon Gafford | | | | | |
| Leon Gallegos | | | | | |
| Leon Ganesh | | | | | |
| Leon Gavartin Pllc | 8707 E Montecito Ave | Scottsdale, AZ 85251 | | | |
| Leon Groce | Address Redacted | | | | |
| Leon Hauling LLC | 5632 25th St Cir E | Bradenton, FL 34203 | | | |
| Leon Heng | Address Redacted | | | | |
| Leon Hesebeck | | | | | |
| Leon Hollingsworth Iii | | | | | |
| Leon Horne | | | | | |
| Leon Hovich | | | | | |
| Leon Huddleston | | | | | |
| Leon Hurd | | | | | |
| Leon Insurance | 255 N Washington St | Rockville, MD 20850 | | | |
| Leon J Nibarger | Address Redacted | | | | |
| Leon J Nielson, Cpa | 15 E Center St | Centerville, UT 84014 | | | |
| Leon J Williams | Address Redacted | | | | |
| Leon Jackson | | | | | |
| Leon Jajati | | | | | |
| Leon Jamison | | | | | |
| Leon Jicha | | | | | |
| Leon Kelly | | | | | |
| Leon Kiantai Polk | Address Redacted | | | | |
| Leon Kilpatrick | | | | | |
| Leon Klapman | | | | | |
| Leon Kohn | | | | | |
| Leon Kolaski | | | | | |
| Leon Kolaski, Inc. | 8581 Santa Monica Blvd | W Hollywood, CA 90069 | | | |
| Leon Kubis | | | | | |
| Leon Laird | | | | | |
| Leon Landau | Address Redacted | | | | |
| Leon Lavergne | | | | | |
| Leon Lawyer | | | | | |
| Leon Leibovich | | | | | |
| Leon Longsworth | | | | | |
| Leon Lopez | | | | | |
| Leon Manko | | | | | |
| Leon Marler | | | | | |
| Leon Mayer | Address Redacted | | | | |
| Leon Mccoy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leon Mckay | | | | | |
| Leon Mehl | Address Redacted | | | | |
| Leon Merkley | | | | | |
| Leon Montana | Address Redacted | | | | |
| Leon Nails | 100 W Hosack St, Ste 204 | Boerne, TX 78006 | | | |
| Leon Narbonne | | | | | |
| Leon Nault | | | | | |
| Leon Nelson | | | | | |
| Leon Nguyen | Address Redacted | | | | |
| Leon Nguyen | | | | | |
| Leon Ny Co. | 8805 70th Drive | Forest Hills, NY 11375 | | | |
| Leon Olavarrieta | | | | | |
| Leon Parker | Address Redacted | | | | |
| Leon Polott | | | | | |
| Leon Potts | dba Lionsoul Landscape Services | 6909 Shannopin Dr, Apt 1323 | Charlotte, NC 28270 | | |
| Leon R. Walker, Inc. | 5565 State Route 4 | Ft Ann, NY 12827 | | | |
| Leon Randolph | Address Redacted | | | | |
| Leon Richardson | Address Redacted | | | | |
| Leon Rosen | | | | | |
| Leon S Chapman | Address Redacted | | | | |
| Leon Shaffer | | | | | |
| Leon Shmurak | | | | | |
| Leon Simonyan | | | | | |
| Leon Sluis | | | | | |
| Leon Smith | Address Redacted | | | | |
| Leon Smith | | | | | |
| Leon Sookhoo | | | | | |
| Leon Tang | | | | | |
| Leon Taylor | Address Redacted | | | | |
| Leon Tiller | | | | | |
| Leon Towing Transport & Services Inc | 10001 Lella Ave | Tampa, FL 33615 | | | |
| Leon Transportation Services, Corp. | 980 E 22 St | Hialeah, FL 33013 | | | |
| Leon Triplett | Address Redacted | | | | |
| Leon Tsao | | | | | |
| Leon Underwood | | | | | |
| Leon Unlimited LLC | 13172 Sw 10 Terrace Drive | Miami, FL 33184 | | | |
| Leon Vasquez | | | | | |
| Leon Wagner | | | | | |
| Leon Wasielewski | Address Redacted | | | | |
| Leon White | Address Redacted | | | | |
| Leon Whiteley | | | | | |
| Leon Williams Jr | Address Redacted | | | | |
| Leon Woodard | | | | | |
| Leon Woolford | | | | | |
| Leon Wozniak | | | | | |
| Leon Wraps & Things | 4230 Ravenwood Dr N | Horn Lake, MS 38637 | | | |
| Leona Charles | | | | | |
| Leona Hines | Address Redacted | | | | |
| Leona Keene | | | | | |
| Leona Lewis | | | | | |
| Leona M. Jaglom, Phd | Address Redacted | | | | |
| Leona Mclaughlin | | | | | |
| Leona Peiffer | | | | | |
| Leona Ramsey | | | | | |
| Leona Thomas | | | | | |
| Leonaggeo Benefits Inc | 1 East Chesterfield Drive | Boynton Beach, FL 33426 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leonard & Moore, P.L.L.C. | 274 Merrimon Ave | Asheville, NC 28801 | | | |
| Leonard A Kenowitz, Ph.D. LLC | 71 East Ave | Suite R | Norwalk, CT 06851 | | |
| Leonard A Martinez & Associates | 7175 W Jefferson Ave | Lakewood, CO 80235 | | | |
| Leonard Adler | | | | | |
| Leonard Akin | | | | | |
| Leonard Alese | Address Redacted | | | | |
| Leonard Arnold | | | | | |
| Leonard Arra | | | | | |
| Leonard Arriola | | | | | |
| Leonard Arteaga | | | | | |
| Leonard Bell | | | | | |
| Leonard Bello | | | | | |
| Leonard Blue | | | | | |
| Leonard Bobick | | | | | |
| Leonard Borman | | | | | |
| Leonard Brittner | | | | | |
| Leonard Brossoit | | | | | |
| Leonard Brylewski | | | | | |
| Leonard Bucaro | | | | | |
| Leonard Bullard | | | | | |
| Leonard C Holomes Jr | Address Redacted | | | | |
| Leonard Carone | Address Redacted | | | | |
| Leonard Carrier | Address Redacted | | | | |
| Leonard Carson | Address Redacted | | | | |
| Leonard Carter | | | | | |
| Leonard Cazeau | | | | | |
| Leonard Chery | Address Redacted | | | | |
| Leonard Conner | | | | | |
| Leonard Costa | | | | | |
| Leonard Crawford | | | | | |
| Leonard Daley | | | | | |
| Leonard Daniel | | | | | |
| Leonard Davis | | | | | |
| Leonard Davis Jr | Address Redacted | | | | |
| Leonard Dejulio | Address Redacted | | | | |
| Leonard Desmarais | Address Redacted | | | | |
| Leonard Dinnocenzo | | | | | |
| Leonard Doliveira | Address Redacted | | | | |
| Leonard Dorion | | | | | |
| Leonard Draine | | | | | |
| Leonard Edwards | Address Redacted | | | | |
| Leonard Enriquez | | | | | |
| Leonard Estevez | | | | | |
| Leonard Estrada | | | | | |
| Leonard Faison | | | | | |
| Leonard Fazio | | | | | |
| Leonard Feckner | Address Redacted | | | | |
| Leonard Fleszar | | | | | |
| Leonard Flot Iii | | | | | |
| Leonard Gannon | | | | | |
| Leonard Gauger | | | | | |
| Leonard George Iii | Address Redacted | | | | |
| Leonard Giannotti | | | | | |
| Leonard Ginsburg | | | | | |
| Leonard Girling | | | | | |
| Leonard Goudy | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leonard Grant | | | | | |
| Leonard Gravesande | Address Redacted | | | | |
| Leonard Grimes | | | | | |
| Leonard Grunhut | | | | | |
| Leonard H. Rife, Inc. | 2259 Aurora Road | Melbourne, FL 32935 | | | |
| Leonard Hale | Address Redacted | | | | |
| Leonard Halperin Iii | Address Redacted | | | | |
| Leonard Harrington | | | | | |
| Leonard Hight | | | | | |
| Leonard Holifield | | | | | |
| Leonard Home | | | | | |
| Leonard Hvac | Address Redacted | | | | |
| Leonard I Palevsky & Co Cpa Pc | 4000 Us Hwy 9 | Morganville, NJ 07751 | | | |
| Leonard Iorio | | | | | |
| Leonard Iron | Address Redacted | | | | |
| Leonard J Solicito Jr. | Address Redacted | | | | |
| Leonard J. Delvecchio | Address Redacted | | | | |
| Leonard J. Hall | Address Redacted | | | | |
| Leonard Jacob Corporation | 11 Colby Drive | Scarborough, ME 04074 | | | |
| Leonard Jones | | | | | |
| Leonard Koren | | | | | |
| Leonard Kosikas | | | | | |
| Leonard Krautheim | | | | | |
| Leonard Kritz | | | | | |
| Leonard Kuebler | | | | | |
| Leonard Kyles | | | | | |
| Leonard L Lewis | Address Redacted | | | | |
| Leonard Larsen | | | | | |
| Leonard Law Pllc | 945 Heights Blvd | Houston, TX 77008 | | | |
| Leonard Leassear | | | | | |
| Leonard Levine | Address Redacted | | | | |
| Leonard Lopez | | | | | |
| Leonard Maiocco | | | | | |
| Leonard Martin | | | | | |
| Leonard Martinez | | | | | |
| Leonard Mckenzie | Address Redacted | | | | |
| Leonard Mitchell | Address Redacted | | | | |
| Leonard Montgomery | | | | | |
| Leonard Moore | | | | | |
| Leonard Morales | | | | | |
| Leonard Morano | | | | | |
| Leonard Nelson | Address Redacted | | | | |
| Leonard North LLC | 2215 Franklin St | Vacherie, LA 70090 | | | |
| Leonard Nuckolls | | | | | |
| Leonard Nunneley Construction | 2429 Ohio Ave | Redwood City, CA 94061 | | | |
| Leonard Ochoa | Address Redacted | | | | |
| Leonard Oppenberg | | | | | |
| Leonard Pearson | | | | | |
| Leonard Peggy | Address Redacted | | | | |
| Leonard Perry Motors LLC | 945 Cedarbridge Ave | Brick, NJ 08723 | | | |
| Leonard Pitts | | | | | |
| Leonard Pressley | | | | | |
| Leonard Price Stafford | Address Redacted | | | | |
| Leonard R. Baker, Md, Apc | 1346 Foothill Blvd, Ste 301 | La Canada, CA 91011 | | | |
| Leonard Raskin | Address Redacted | | | | |
| Leonard Rayborn | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leonard Redway | | | | | |
| Leonard Reith | | | | | |
| Leonard Remmer | | | | | |
| Leonard Rendon | | | | | |
| Leonard Richey | | | | | |
| Leonard Rocha | Address Redacted | | | | |
| Leonard Rosenberg | Address Redacted | | | | |
| Leonard Royals | | | | | |
| Leonard Ruggiero | | | | | |
| Leonard Rusher | | | | | |
| Leonard S Lebow Mdpa | 7800 West Oakland Park Blvd. | 211 | Sunrise, FL 33351 | | |
| Leonard Salczer | | | | | |
| Leonard Scheiner | | | | | |
| Leonard Schiffman | | | | | |
| Leonard Schmidt Jr | | | | | |
| Leonard Schroeder | | | | | |
| Leonard Scriven | | | | | |
| Leonard Seatts | | | | | |
| Leonard Siddle | | | | | |
| Leonard Simon | Address Redacted | | | | |
| Leonard Simpson | Address Redacted | | | | |
| Leonard Sniegowski | | | | | |
| Leonard Snow | | | | | |
| Leonard Song | | | | | |
| Leonard Spencer | Address Redacted | | | | |
| Leonard Stebbins | | | | | |
| Leonard Stemmons | | | | | |
| Leonard Stephens | | | | | |
| Leonard Sutton | | | | | |
| Leonard T Gifford | Address Redacted | | | | |
| Leonard Talarico | | | | | |
| Leonard Taylor | | | | | |
| Leonard Terry | Address Redacted | | | | |
| Leonard Thibo | | | | | |
| Leonard Thor | Address Redacted | | | | |
| Leonard Thuo | | | | | |
| Leonard Tomasetti | | | | | |
| Leonard Tonkin | | | | | |
| Leonard Viscito | Address Redacted | | | | |
| Leonard Von Rommel | | | | | |
| Leonard Ward | | | | | |
| Leonard Warren | | | | | |
| Leonard Webster | | | | | |
| Leonard Werzberger | | | | | |
| Leonard Wesley | Address Redacted | | | | |
| Leonard Westerman | | | | | |
| Leonard Wilkerson | Address Redacted | | | | |
| Leonard Williams | Address Redacted | | | | |
| Leonard Wilson | | | | | |
| Leonard Wolter | | | | | |
| Leonard Woods | | | | | |
| Leonard Wright | Address Redacted | | | | |
| Leonard Wynn | | | | | |
| Leonard Zella | | | | | |
| Leonard Zimmerman Cpa | Address Redacted | | | | |
| Leonardnary | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leonardo A Santos Pa | Address Redacted | | | | |
| Leonardo Abrahante | Address Redacted | | | | |
| Leonardo Altamirano | Address Redacted | | | | |
| Leonardo Alvarez | Address Redacted | | | | |
| Leonardo Badia | | | | | |
| Leonardo Baez | Address Redacted | | | | |
| Leonardo Benavides | | | | | |
| Leonardo Bennett | | | | | |
| Leonardo Betancourt | Address Redacted | | | | |
| Leonardo Bottaro | Address Redacted | | | | |
| Leonardo Capra | | | | | |
| Leonardo Ceballo | Address Redacted | | | | |
| Leonardo Chantre | | | | | |
| Leonardo Coelho | | | | | |
| Leonardo Colon | Address Redacted | | | | |
| Leonardo Colon Centeno | Address Redacted | | | | |
| Leonardo Contreras | | | | | |
| Leonardo Cruz | | | | | |
| Leonardo Cueto | | | | | |
| Leonardo Cuevas | Address Redacted | | | | |
| Leonardo Curiel | | | | | |
| Leonardo D Cruz | Address Redacted | | | | |
| Leonardo De Andrade | | | | | |
| Leonardo Delgado Leyva | Address Redacted | | | | |
| Leonardo Dicanio | | | | | |
| Leonardo Enrique Anaya | Address Redacted | | | | |
| Leonardo F Viera | Address Redacted | | | | |
| Leonardo Fabio Castano | Address Redacted | | | | |
| Leonardo Farias | | | | | |
| Leonardo Fernandez | Address Redacted | | | | |
| Leonardo Flechilla | Address Redacted | | | | |
| Leonardo Fonseca | | | | | |
| Leonardo G Trejo | Address Redacted | | | | |
| Leonardo Gamboa Fernandez | Address Redacted | | | | |
| Leonardo Gamez Arnaez | Address Redacted | | | | |
| Leonardo Gianella | | | | | |
| Leonardo Gonzalez | Address Redacted | | | | |
| Leonardo Gonzalez | | | | | |
| Leonardo Gonzalez Vicente | Address Redacted | | | | |
| Leonardo Guerrero | Address Redacted | | | | |
| Leonardo H Del Vecchio | 3765 Village Drive | Unit D | Delray Beach, FL 33445 | | |
| Leonardo Herrera | Address Redacted | | | | |
| Leonardo Hincapie | | | | | |
| Leonardo Hurtado Fierro | Address Redacted | | | | |
| Leonardo Isidoro | | | | | |
| Leonardo Jerome | Address Redacted | | | | |
| Leonardo L Rodriguez Noda | | | | | |
| Leonardo Lara | | | | | |
| Leonardo Lee | | | | | |
| Leonardo Leon | | | | | |
| Leonardo Leonard | Address Redacted | | | | |
| Leonardo Leyva | Address Redacted | | | | |
| Leonardo Llanos | Address Redacted | | | | |
| Leonardo Lopez | | | | | |
| Leonardo Lora | Address Redacted | | | | |
| Leonardo Luponetti Medina | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leonardo Martinez | Address Redacted | | | | |
| Leonardo Martorell | | | | | |
| Leonardo Matos | Address Redacted | | | | |
| Leonardo Mena | | | | | |
| Leonardo Miraldi | | | | | |
| Leonardo Montesanto | Address Redacted | | | | |
| Leonardo Moran | Address Redacted | | | | |
| Leonardo Morel Nunez | Address Redacted | | | | |
| Leonardo Moura | | | | | |
| Leonardo Mujica | Address Redacted | | | | |
| Leonardo Munoz | | | | | |
| Leonardo Navas | Address Redacted | | | | |
| Leonardo Newton | Address Redacted | | | | |
| Leonardo Nunes | Address Redacted | | | | |
| Leonardo Nunez | Address Redacted | | | | |
| Leonardo Ocano | Address Redacted | | | | |
| Leonardo Osorio Toledano | Address Redacted | | | | |
| Leonardo Ovalles | Address Redacted | | | | |
| Leonardo Pacha | | | | | |
| Leonardo Pacheco | Address Redacted | | | | |
| Leonardo Palacios | Address Redacted | | | | |
| Leonardo Palmer | | | | | |
| Leonardo Parra | | | | | |
| Leonardo Patino Rico | Address Redacted | | | | |
| Leonardo Pena | | | | | |
| Leonardo Perez | Address Redacted | | | | |
| Leonardo Quintero | Address Redacted | | | | |
| Leonardo Quiterio | Address Redacted | | | | |
| Leonardo Ramirez Garcia | Address Redacted | | | | |
| Leonardo Retamar | | | | | |
| Leonardo Rivera | | | | | |
| Leonardo Rodriguez | Address Redacted | | | | |
| Leonardo Ruiz | | | | | |
| Leonardo S Garcia | Address Redacted | | | | |
| Leonardo Samuel | Address Redacted | | | | |
| Leonardo Sanchez | Address Redacted | | | | |
| Leonardo Santana | Address Redacted | | | | |
| Leonardo Schamy | | | | | |
| Leonardo Services & Repair Corp | 1770 Nw 75 St | Miami Gardens, FL 33056 | | | |
| Leonardo Silva Leao | | | | | |
| Leonardo Solano | Address Redacted | | | | |
| Leonardo Soto | Address Redacted | | | | |
| Leonardo Studios Inc | 101 West 23rd St | Suite 244 | New York, NY 10011 | | |
| Leonardo Tavares Jr | Address Redacted | | | | |
| Leonardo Uriarte | Address Redacted | | | | |
| Leonardo Viloria | Address Redacted | | | | |
| Leonardo Welf | Address Redacted | | | | |
| Leonardo Yero | Address Redacted | | | | |
| Leonardo'S Auto Body | 5 Morningstar Rd | Staten Island, NY 10303 | | | |
| Leonardos Construction, LLC | 48 Milford Ave | Newark, NJ 07108 | | | |
| Leonardo'S Knots | 22631 Mt Eden Rd | Saratoga Ca 95070 | Saratoga, CA 95071 | | |
| Leonardos Pest Control | 429 E Lincoln St | Carson, CA 90810 | | | |
| Leonardos Upholstery Inc | 586 New York Ave | Unit 4 | Huntington, NY 11743 | | |
| Leonard'S Barber & Beauty Shop | 4141 Neely | Memphis, TN 38109 | | | |
| Leonards Roseville Transmission | & Auto Repair Inc. | 30480 Gratiot Ave. | Roseville, MI 48066 | | |
| Leonardtown Grants, LLC | 21390 Little Saint Annes Lane | Leonardtown, MD 20650 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Leonardus "Luke" P Keone | Address Redacted | | | | |
| Leonardus Koene | | | | | |
| Leoncio A Espinosa Figueroa | 1500 Clayton Road | Wilmington, DE 19805 | | | |
| Leoncio A Espinosa Figueroa | Address Redacted | | | | |
| Leoncio Agundis | | | | | |
| Leoncio Cedillo | | | | | |
| Leoncio Jr Sayo | | | | | |
| Leoncio Rodriguez | Address Redacted | | | | |
| Leoncite Celestin Consulting | 1417 East 59th St | Brooklyn, NY 11234 | | | |
| Leonda Morris | Address Redacted | | | | |
| Leondina Calabrese | | | | | |
| Leondra Mcmillian | Address Redacted | | | | |
| Leondria Thompson | | | | | |
| Leone Buchieri | | | | | |
| Leone Holden | | | | | |
| Leone Landscape & Design Inc | 1488 Valley Road | Millington, NJ 07946 | | | |
| Leonedys Pena | | | | | |
| Leonel Antonio Garcia Bello | Address Redacted | | | | |
| Leonel Arango | Address Redacted | | | | |
| Leonel Beltran | | | | | |
| Leonel Caminero | | | | | |
| Leonel Castaneda | | | | | |
| Leonel E Figueroa | Address Redacted | | | | |
| Leonel E Hernandez Garcia | Address Redacted | | | | |
| Leonel E. Paiz | Address Redacted | | | | |
| Leonel Extramil | | | | | |
| Leonel Garcia | Address Redacted | | | | |
| Leonel Garza | | | | | |
| Leonel Gonzalez | | | | | |
| Leonel Gutierrez-Torres | | | | | |
| Leonel Leon | Address Redacted | | | | |
| Leonel Pena | Address Redacted | | | | |
| Leonel Perez | | | | | |
| Leonel Ponce | Address Redacted | | | | |
| Leonel Reyes | | | | | |
| Leonel Rodriguez | Address Redacted | | | | |
| Leonel Sanabria | Address Redacted | | | | |
| Leonel Sanchez | | | | | |
| Leonel Santiago | | | | | |
| Leonel Santos | | | | | |
| Leonel Trejo Trucking | 10464 Us Hway 301 | Hampton, FL 32044 | | | |
| Leonel Trujillo | | | | | |
| Leonela B Hernandez | Address Redacted | | | | |
| Leonela Rodriguez Espinosa | Address Redacted | | | | |
| Leonerick Washington | Address Redacted | | | | |
| Leoness Corporation | 314 S Henderson Rd | Ste G | King Of Prussia, PA 19406 | | |
| Leonessy Marty | | | | | |
| Leonia Johnson | | | | | |
| Leonid Arbitaylo | | | | | |
| Leonid Bjelanovic | | | | | |
| Leonid Kamenetsky | | | | | |
| Leonid Kantorovich | | | | | |
| Leonid Levinta | Address Redacted | | | | |
| Leonid Nabedrik | | | | | |
| Leonid Ortega | Address Redacted | | | | |
| Leonid Popov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leonid Pospelov | Address Redacted | | | | |
| Leonid Pospelov | | | | | |
| Leonid Rusavuk | Address Redacted | | | | |
| Leonid Shintar | | | | | |
| Leonid Shkolnik | Address Redacted | | | | |
| Leonid Smirnov | | | | | |
| Leonid Stakhov | | | | | |
| Leonid Tsekhan | Address Redacted | | | | |
| Leonidas Avila | Address Redacted | | | | |
| Leonidas Fernandez | Address Redacted | | | | |
| Leonidas Flores | | | | | |
| Leonidas Lykourezos | Address Redacted | | | | |
| Leonidas M Lascano | Address Redacted | | | | |
| Leonidas Martinez | Address Redacted | | | | |
| Leonidas Merlos | Address Redacted | | | | |
| Leonidas Miranda | Address Redacted | | | | |
| Leonides Nino Guba | Address Redacted | | | | |
| Leonie Grupel | Address Redacted | | | | |
| Leonie Turner | | | | | |
| Leonila Serra | Address Redacted | | | | |
| Leonnardo Singleton | | | | | |
| Leonoff Studios Inc. | 13766 Center St. | G-3 | Carmel Valley, CA 93924 | | |
| Leonor E Coronado | Address Redacted | | | | |
| Leonor Gregorio | | | | | |
| Leonor Hernandez | | | | | |
| Leonor Romero | | | | | |
| Leonor Sousanie | Address Redacted | | | | |
| Leonora Giagni | | | | | |
| Leonora Moore | Address Redacted | | | | |
| Leonora Motch | Address Redacted | | | | |
| Leonoris Origin | | | | | |
| Leons Services | 445 W Barry Ave | 211 | Chicago, IL 60657 | | |
| Leon'S Truck & Trailer Repair | 26968 Cypress | Highland, CA 92346 | | | |
| Leontae Presley | Address Redacted | | | | |
| Leontay T Carroll | Address Redacted | | | | |
| Leontin Costea | | | | | |
| Leontios Bougioukas | | | | | |
| Leontra Goodman | Address Redacted | | | | |
| Leonty Soroka | | | | | |
| Leontyne Blake | Address Redacted | | | | |
| Leony Dominguez | Address Redacted | | | | |
| Leopard Brands, Inc. | 3350 Sw 15 St | Deerfield Beach, FL 33442 | | | |
| Leopard Print | | | | | |
| Leopold Farms LLC | Attn: Alexis Leopold | 26841Hot Springs Pl | Calabasas, CA 91301 | | |
| Leopold Gross & Sommers Pc | 16 Court St | 19Th Floor | Brooklyn, NY 11241 | | |
| Leopold Jean-Baptiste | Address Redacted | | | | |
| Leopold Rugless | Address Redacted | | | | |
| Leopolda Cedeno | Address Redacted | | | | |
| Leopoldine Etienne | Address Redacted | | | | |
| Leopoldo Ariel Presto | Address Redacted | | | | |
| Leopoldo Atencio | Address Redacted | | | | |
| Leopoldo Benitez | | | | | |
| Leopoldo Chow | | | | | |
| Leopoldo E. Delucca, M.D., P.C. | 804 Kenyon Road | Suite 200 | Ft Dodge, IA 50501 | | |
| Leopoldo Garcia | | | | | |
| Leopoldo Matarazzo | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leopoldo Michel | Address Redacted | | | | |
| Leopoldo Padron | | | | | |
| Leopoldo Raul Gomez Otto | Address Redacted | | | | |
| Leopoldo Riveros | Address Redacted | | | | |
| Leopoldo Schneidwind | Address Redacted | | | | |
| Leopoldo Villalba | Address Redacted | | | | |
| Leopoldo Y Arias Travieso | Address Redacted | | | | |
| Leopolis Transportation LLC | 170 Broadway | Bridgeport, CT 06606 | | | |
| Leopoulos&Son | 263 Bridge St Un 32 | Groton, CT 06340 | | | |
| Leor Binshtock | Address Redacted | | | | |
| Leora Madden | | | | | |
| Leora Marron | | | | | |
| Leora Merrell | | | | | |
| Leora Nassimi | Address Redacted | | | | |
| Leordanys Socarras | Address Redacted | | | | |
| Leornardo Gonzalez | Address Redacted | | | | |
| Leornis Lantigua | Address Redacted | | | | |
| Leos & Gilkerson, Pllc | 16088 Ne 85th St | Redmond, WA 98052 | | | |
| Leos Automotive | 700 Green Pastures Dr | Kyle, TX 78640 | | | |
| Leo'S Beef LLC | 8913 Virginia Ave | Manassas, VA 20110 | | | |
| Leo'S Carry Out | 2000 County Road | District Heights, MD 20747 | | | |
| Leos Deli Grocery Inc. | 207 Knickerbocker Ave | Brooklyn, NY 11237 | | | |
| Leo'S Design Inc. | 13222 Raymer St. | Ste D | N Hollywood, CA 91605 | | |
| Leo'S Landscaping | 5425 Zelzah Ave | 6 | Encino, CA 91316 | | |
| Leos Landscaping Services LLC | 9 Brundage St | Stamford, CT 06907 | | | |
| Leo'S Lawn Service | 173 Oklahouma St. | Baton Rouge La, LA 70802 | | | |
| Leo'S Maples Service Station, L.L.C. | 782 Rte 17M - 45 Maples Ln | Middletown, NY 10940 | | | |
| Leo'S Maximum Life Fitness LLC | 23284 Sw 53rd Ave | Unit C | Boca Raton, FL 33433 | | |
| Leo'S Professional Landscaping Inc | 8819 Saunders Ln | Lanham, MD 20706 | | | |
| Leo'S Shop LLC | 11310 S Orange Blossom Trl | Orlando, FL 32837 | | | |
| Leo'S Touch Tampa Inc | 4524 W Fern St | Tampa, FL 33614 | | | |
| Leo'S Trucking Inc. | 8439 Loch Lomond Dr. | Pico Rivera, CA 90660 | | | |
| Leo'S Trucking Of Swfl Inc | 4047 Ashentree Court | Ft Myers, FL 33916 | | | |
| Leo'S Wholesale Flowers | 715 S. 8th St | Suite 9A | Los Angeles, CA 90021 | | |
| Leosbel Valdes | Address Redacted | | | | |
| Leota Susan Branche | Address Redacted | | | | |
| Leota Wilkinson | Address Redacted | | | | |
| Leotilde Academy Multi Services Inc | 758 Brady Ave | 411 | Bronx, NY 10462 | | |
| Leotis Hargrove | Address Redacted | | | | |
| Leotta Location & Design, LLC | 36483 Manchac Way Ave | Prairieville, LA 70769 | | | |
| Leovilda Medina | Address Redacted | | | | |
| Lep Enterprises Inc | 4106 Valley Blvd | Walnut, CA 91789 | | | |
| Lepage Usa Holdings LLC | 9 Ne 19th Ct | 117C | Wilton Manors, FL 33305 | | |
| Lepanto Golf Construction Inc., | 104 Sunny Lane Branch | Pomona Park, FL 32181 | | | |
| Lepaul Watson Properties Lllp | 2935 N Ashley St | Suite 105 | Valdosta, GA 31602 | | |
| Lepold Landau | | | | | |
| L'Epoque Dor Jewelry Inc | 3530 Henry Hudson Pkwy | Bronx, NY 10463 | | | |
| Lepore & Associates, Attorneys At Law | One Sprague St | Revere, MA 02151 | | | |
| Lepow Realty, Inc. | 8725 Woodmere Crossing Lane | Charlotte, NC 28226 | | | |
| Leppdesign, LLC | 320 N. Shadowwood Dr. | St Augustine, FL 32086 | | | |
| Leppin Enterprises LLC | 22500 Se Old Bethel Rd | Amity, OR 97101 | | | |
| Lepton Transport Inc. | 5 Bucklin Rd | N Andover, MA 01845 | | | |
| Lequan Davis | Address Redacted | | | | |
| Lequan Thornton | Address Redacted | | | | |
| Lequesia Rhymes | Address Redacted | | | | |
| Lequincy Kimbrough | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lequita Hall | Address Redacted | | | | |
| Lequvious King | Address Redacted | | | | |
| Leran Lhanie | | | | | |
| Lerana Talents LLC | 2670 South White Road | Suite 150 | San Jose, CA 95148 | | |
| Lerch, Early & Brewer Chartered | 7600 Wisconsin Ave, Ste 700 | Bethesda, MD 20814 | | | |
| Leri Lewis | | | | | |
| Lerilan Lopez | Address Redacted | | | | |
| Lern Resources Corp | 140-55 Burden Cres | Apt.2-L | Briarwood, NY 11435 | | |
| Lernard Crockett | | | | | |
| Lerner, Lerner& Associates | 2857 N. Druid Hills Rd. Ne | Atlanta, GA 30329 | | | |
| Lerniktonoyan | Address Redacted | | | | |
| Lernui Pepanian | | | | | |
| Lerojea & Associates LLC, | 5600 Mountain View Pass | Stone Mtn, GA 30087 | | | |
| Lerom International Service Corp, | 15031 Sw 20th St | Miramar, FL 33027 | | | |
| Leron LLC | 700 E. Ash Lane | 102 | Euless, TX 76039 | | |
| Leron Smith | Address Redacted | | | | |
| Leron Street | Address Redacted | | | | |
| Lerone Honeyghan | Address Redacted | | | | |
| Leronna Rochelle Drayton | Address Redacted | | | | |
| Leroy Alex | | | | | |
| Leroy Anderson | Address Redacted | | | | |
| Leroy Armstrong | Address Redacted | | | | |
| Leroy Bacchus | | | | | |
| Leroy Baines | | | | | |
| Leroy Bates | Address Redacted | | | | |
| Leroy Bowles | Address Redacted | | | | |
| Leroy Bryant | | | | | |
| Leroy Byndom | Address Redacted | | | | |
| Leroy Canady | | | | | |
| Leroy Central Retail | 6294 Nw 71st Ter | Parkland, FL 33067 | | | |
| Leroy Chandler | | | | | |
| Leroy Coleman | | | | | |
| Leroy Crockett | Address Redacted | | | | |
| Leroy Dixon | | | | | |
| Leroy Douglas Gaston | | | | | |
| Leroy Durham | | | | | |
| Leroy Ervin | | | | | |
| Leroy Faulkenberry | | | | | |
| Leroy Garcia | | | | | |
| Leroy Goewey | | | | | |
| Leroy Grider | | | | | |
| Leroy Griffith | | | | | |
| Leroy Guerrero | | | | | |
| Leroy Heath | | | | | |
| Leroy Henry | | | | | |
| Leroy Hill | Address Redacted | | | | |
| Leroy Hooks | Address Redacted | | | | |
| Leroy Jackson | | | | | |
| Leroy Johnson | Address Redacted | | | | |
| Leroy Jones | | | | | |
| Leroy Junior Blackwood | Address Redacted | | | | |
| Leroy Kenenth Morrison | | | | | |
| Leroy Kim | | | | | |
| Leroy L. Glenn | Address Redacted | | | | |
| Leroy Lorente Yanes | Address Redacted | | | | |
| Leroy Mains | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Leroy Martin | | | | | |
| Leroy Mcclelland | Address Redacted | | | | |
| Leroy Mcgill | Address Redacted | | | | |
| Leroy Mcmath | | | | | |
| Leroy Michaux | Address Redacted | | | | |
| Leroy Moore | Address Redacted | | | | |
| Leroy Mosby | Address Redacted | | | | |
| Leroy Mosley | | | | | |
| Leroy Owens Jr | Address Redacted | | | | |
| Leroy Prince | | | | | |
| Leroy Reid | Address Redacted | | | | |
| Leroy Revels | Address Redacted | | | | |
| Leroy Richardson | Address Redacted | | | | |
| Leroy Rimbach | | | | | |
| Leroy Rodriguez | | | | | |
| Leroy Roybal | | | | | |
| Leroy Royer | | | | | |
| Leroy Sawyer | | | | | |
| Leroy Schwuchow | | | | | |
| Leroy Scott | | | | | |
| Leroy Shaw | | | | | |
| Leroy Simmons | Address Redacted | | | | |
| Leroy Sinclair | Address Redacted | | | | |
| Leroy Sisneros Insurance Agency | 1641 Isleta Blvd. Sw | Albuquerque, NM 87105 | | | |
| Leroy Sizemore | | | | | |
| Leroy Smith | Address Redacted | | | | |
| Leroy Smith | | | | | |
| Leroy Stewart | | | | | |
| Leroy Stocks | Address Redacted | | | | |
| Leroy Stoner | | | | | |
| Leroy Thompson | | | | | |
| Leroy Trice | | | | | |
| Leroy Vega | | | | | |
| Leroy Wallace | Address Redacted | | | | |
| Leroy Walls | | | | | |
| Leroy Ware | | | | | |
| Leroy Whitehead | Address Redacted | | | | |
| Leroy Wickham | | | | | |
| Leroya Ashley | Address Redacted | | | | |
| Leroy'S Frame Works LLC | 226 E Farmer St | Independence, MO 64050 | | | |
| Leroys Holding | Address Redacted | | | | |
| Leroystanton | Address Redacted | | | | |
| Lerpal Inc | 160 Cedar St. | Unit F | Ft Lee, NJ 07024 | | |
| Lerrell Marshmon | | | | | |
| Lerry Sumawiganda | | | | | |
| Lersy Calzado | Address Redacted | | | | |
| Lerwick Equipment | 5784 State Hwy 216 | Albin, WY 82050 | | | |
| Les Affairs | Address Redacted | | | | |
| Les Anderson | | | | | |
| Le'S Auto Body, | 15106 Weststate St | Westminster, CA 92683 | | | |
| Le'S Baguette | 9150 49th St N. | Unit J | Pinelllas Park, FL 33782 | | |
| Les Bagyi | | | | | |
| Les Baxter | | | | | |
| Les Bernabi | | | | | |
| Les Cheveux LLC | 228 W 135th St | New York, NY 10036 | | | |
| Les Clow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Les D. Ruskin, Dc, Pa | Address Redacted | | | | |
| Les Everhart | | | | | |
| Les Grands Blancs Noirs Productions | 433 Plaza Real | Suite 275 | Boca Raton, FL 33432 | | |
| Les Hoiberg | | | | | |
| Les Jennings | dba Eljaye | 4901 Escobedo Dr. | Woodland Hills, CA 91364 | | |
| Les Johns | Address Redacted | | | | |
| Les Kimble | | | | | |
| Les Marseille Investments | 5840 W Sample Road | 302 | Coral Springs, FL 33067 | | |
| Le'S Nails | 314 N Queen St | Lancaster, PA 17603 | | | |
| Le'S Nails & Spa | 711 E Main St, Ste 103 | Hendersonville, TN 37075 | | | |
| Le'S Nails & Spa Inc | 308 Route 15 South | Wharton, NJ 07885 | | | |
| Les Ohara | | | | | |
| Les Partenaires Ottomans, LLC | 2058 Jefferson St. | San Francisco, CA 94123 | | | |
| Le'S Passion Nails & Spa LLC | 7625 W Lower Buckeye Road Ste | Phoenix, AZ 85043 | | | |
| Les Perkins | | | | | |
| Les Press | | | | | |
| Les Proctor | | | | | |
| Les R. Kramsky, Esq. | Address Redacted | | | | |
| Les Rehab | Address Redacted | | | | |
| Les Russell | | | | | |
| Les Simone | Address Redacted | | | | |
| Les Stephens | Address Redacted | | | | |
| Les Thomas Architect, Inc. | 32 Cordova St | St Augustine, FL 32084 | | | |
| Les Ticey | | | | | |
| Les Trois Copains Inc | 15233 Ventura Blvd | Ste 425 | Sherman Oaks, CA 91403 | | |
| Le'S Washateria | 2424 Southmore Ave. | Pasadena, TX 77502 | | | |
| Les Washington | | | | | |
| Le'S Whisky Liquor LLC | 7735 Wadsworth Blvd | Unit 21 | Arvada, CO 80003 | | |
| Les Williams | Address Redacted | | | | |
| Les Zakutinsky | Address Redacted | | | | |
| Les, Inc. | 311 N Bridgefield St | Wichita, KS 67230 | | | |
| Lesa Cosby | | | | | |
| Lesa Foley | | | | | |
| Lesa Jones | Address Redacted | | | | |
| Lesa Mitchell | | | | | |
| Lesa Oliver | | | | | |
| Lesa Robertson | Address Redacted | | | | |
| Lesage Augustin | Address Redacted | | | | |
| Lesah Handford | | | | | |
| Lesarus Inc. | 4700 N Hiatus Rd Ste | 151D | Sunrise, FL 33351. | | |
| Lesbia A. Mena | Address Redacted | | | | |
| Lesbia Perera | | | | | |
| Lesbivagan | 1719 Dunnington Court | Charlotte, NC 28216 | | | |
| Lescheveux | 10325 N La Canada | Oro Valley, AZ 85737 | | | |
| Lesdier Peraza | Address Redacted | | | | |
| Lesgar Grant | Address Redacted | | | | |
| Leshane Greenhill | Address Redacted | | | | |
| Leshas Couture | 104 Lakeside Drive | Wrightsville, GA 31096 | | | |
| Leshaundra Walker | Address Redacted | | | | |
| Leshawn M Fernandez-Arnold | Address Redacted | | | | |
| Leshawnte Renfro | Address Redacted | | | | |
| Lesheba Roland | Address Redacted | | | | |
| Leshon Brooks | Address Redacted | | | | |
| Leshonda Nelson | Address Redacted | | | | |
| Leshone Stewart | Address Redacted | | | | |
| Lesh'S Dog Grooming Salon | 4611 Central Ave Pike | Ste A | Knoixville, TN 37912 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lesia Cizdyn | | | | | |
| Lesia Defelice | | | | | |
| Lesia Ejiro | Address Redacted | | | | |
| Lesia Morgan | Address Redacted | | | | |
| Lesilvestone | Address Redacted | | | | |
| Lesinareyes | 5951 Bark St | San Diego, CA 92105 | | | |
| Lesle Wilkins | Address Redacted | | | | |
| Leslee Brackin | Address Redacted | | | | |
| Leslee Deanes | | | | | |
| Lesleigh Anne Row Schmidt | 565 Juri Cir. | Gonzales, CA 93926 | | | |
| Leslene Lopez | | | | | |
| Lesler Louissaint | Address Redacted | | | | |
| Leslet Jean Charles | | | | | |
| Lesley | Address Redacted | | | | |
| Lesley & The Negrelli Team | 2952 Commonwealth Circle | Milton, GA 30004 | | | |
| Lesley A Badowski | Address Redacted | | | | |
| Lesley Baker | | | | | |
| Lesley Baudoin | Address Redacted | | | | |
| Lesley Blane | Address Redacted | | | | |
| Lesley Browne | | | | | |
| Lesley Cabrera | | | | | |
| Lesley Cunningham LLC | 2687 North Park Dr | Suite 103 | Lafayette, CO 80026 | | |
| Lesley Demaio | | | | | |
| Lesley Derrick | | | | | |
| Lesley Devine | Address Redacted | | | | |
| Lesley Groetsch | Address Redacted | | | | |
| Lesley Harp | | | | | |
| Lesley Hawks | Address Redacted | | | | |
| Lesley Heaton | Address Redacted | | | | |
| Lesley Kozlow | | | | | |
| Lesley Lambert | Address Redacted | | | | |
| Lesley Liner | | | | | |
| Lesley Myrick Art + Design, LLC | 108 Hunters Ct | Macon, GA 31210 | | | |
| Lesley Overman | | | | | |
| Lesley Perez | Address Redacted | | | | |
| Lesley Rosser | Address Redacted | | | | |
| Lesley Sedgwick | | | | | |
| Lesley Steinberg Interiors LLC | Attn: Lesli Steinberg | 4420 Mabry Lane | Roswell, GA 30075 | | |
| Lesley Turmelle Abbott, P.A. | 1110 Hwy A1A, Ste 103 | Satellite Beach, FL 32937 | | | |
| Lesley Ventura | | | | | |
| Lesley Weaver | | | | | |
| Lesli Beckwith | Address Redacted | | | | |
| Lesli Bitel International | 12098 County Road 258A | Salida, CO 81201 | | | |
| Lesli Cox | | | | | |
| Lesli Evans | | | | | |
| Lesli Long | | | | | |
| Lesli Scott | | | | | |
| Lesli Steinberg | | | | | |
| Lesli Winter | | | | | |
| Leslie A Bobo | Address Redacted | | | | |
| Leslie A Doherty & Company, PC | 41880 Kalmia St., Ste 115 | Murrieta, CA 92562 | | | |
| Leslie A. Kesterson | Address Redacted | | | | |
| Leslie Abisror | Address Redacted | | | | |
| Leslie Adair | | | | | |
| Leslie Allen Jr | | | | | |
| Leslie Altamirano | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leslie Alves | | | | | |
| Leslie Andrews Photography | 2195 Defoor Hills Road | Suite L | Atlanta, GA 30318 | | |
| Leslie Ann Hart | Address Redacted | | | | |
| Leslie Ann Wheeler | Address Redacted | | | | |
| Leslie Appel | | | | | |
| Leslie Arrowsmith | Address Redacted | | | | |
| Leslie B Masler | Address Redacted | | | | |
| Leslie B. Eason Real Estate, LLC | 643 Greenway Road | Suite H2 | Boone, NC 28607 | | |
| Leslie Babich | Address Redacted | | | | |
| Leslie Bailey | | | | | |
| Leslie Banks | Address Redacted | | | | |
| Leslie Barnett | | | | | |
| Leslie Barranco | | | | | |
| Leslie Barry | Address Redacted | | | | |
| Leslie Batistich | | | | | |
| Leslie Beard Mcclellan | | | | | |
| Leslie Berry | | | | | |
| Leslie Bihari | | | | | |
| Leslie Bilancia | | | | | |
| Leslie Blackford | | | | | |
| Leslie Blair | Address Redacted | | | | |
| Leslie Blaylock | | | | | |
| Leslie Boamah | | | | | |
| Leslie Bohrer | | | | | |
| Leslie Boone | | | | | |
| Leslie Bowe | Address Redacted | | | | |
| Leslie Branham Personal Training, LLC | 3749 Mccracken Lane | Arden Hills, MN 55112 | | | |
| Leslie Brockett | | | | | |
| Leslie Brown Jr. | Address Redacted | | | | |
| Leslie Bryant 293 Inc | 1110 Douglas Dr | Cedar Hill, TX 75104 | | | |
| Leslie Buckholtz | | | | | |
| Leslie Bursinger | Address Redacted | | | | |
| Leslie Cabrera | Address Redacted | | | | |
| Leslie Christian | | | | | |
| Leslie Clayton | | | | | |
| Leslie Clement | | | | | |
| Leslie Cline | | | | | |
| Leslie Copland Leadership, LLC | 2350 Nw Savier St | Unit 406 | Portland, OR 97210 | | |
| Leslie Cranmer | | | | | |
| Leslie Cyr | | | | | |
| Leslie Cyrus | | | | | |
| Leslie Czaia | Address Redacted | | | | |
| Leslie D Cook | Address Redacted | | | | |
| Leslie D Doyle | Address Redacted | | | | |
| Leslie D. Sprockett | Address Redacted | | | | |
| Leslie Dahlen | | | | | |
| Leslie Dalla Rosa | Address Redacted | | | | |
| Leslie Davis | Address Redacted | | | | |
| Leslie Denbow | | | | | |
| Leslie Denham | Address Redacted | | | | |
| Leslie Dixon | | | | | |
| Leslie Dobbin | Address Redacted | | | | |
| Leslie Domondon | | | | | |
| Leslie Doucette | | | | | |
| Leslie Doyle | | | | | |
| Leslie Draper | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leslie Dunton | Address Redacted | | | | |
| Leslie Duvergel | Address Redacted | | | | |
| Leslie Easley | Address Redacted | | | | |
| Leslie Ellis | Address Redacted | | | | |
| Leslie Ellis | | | | | |
| Leslie Eos | | | | | |
| Leslie Family Daycare Home | 5552 Woodland Lane | Milton, FL 32583 | | | |
| Leslie Farrell | | | | | |
| Leslie Felix | | | | | |
| Leslie Fever | | | | | |
| Leslie Fingerprinting | 521 E Palmdale Blvd | Palmdale, CA 93550 | | | |
| Leslie Flores | Address Redacted | | | | |
| Leslie Frelow | | | | | |
| Leslie Fuqua | | | | | |
| Leslie G Alarcon Alarcon | 4660 Martin Luther King Junior Ave | B1004 | Washington, DC 20032 | | |
| Leslie Gail Marical | | | | | |
| Leslie Gardner | Address Redacted | | | | |
| Leslie George Hukriede | | | | | |
| Leslie Gerdt | | | | | |
| Leslie Ghoneim | | | | | |
| Leslie Giese | | | | | |
| Leslie Glover | Address Redacted | | | | |
| Leslie Gomez | | | | | |
| Leslie Gonda | | | | | |
| Leslie Gowan | Address Redacted | | | | |
| Leslie Gunter | | | | | |
| Leslie H Wright Cpa | Address Redacted | | | | |
| Leslie Habets | | | | | |
| Leslie Hall | | | | | |
| Leslie Hammond | | | | | |
| Leslie Hand | | | | | |
| Leslie Hardy | Address Redacted | | | | |
| Leslie Harper | Address Redacted | | | | |
| Leslie Hartig | | | | | |
| Leslie Hassler Photography | 211 West 20th St | 7W | New York, NY 10011 | | |
| Leslie Haugen | | | | | |
| Leslie Haugen Design | 8323 Plantation Trce | Covington, GA 30014-2650 | | | |
| Leslie Heckman | | | | | |
| Leslie Hernandez | Address Redacted | | | | |
| Leslie Hernandez | | | | | |
| Leslie Hicks | | | | | |
| Leslie Hill | | | | | |
| Leslie Holcomb | | | | | |
| Leslie Homier | | | | | |
| Leslie Howard | | | | | |
| Leslie Hubbard-Darr | | | | | |
| Leslie Huffstutler | | | | | |
| Leslie Hughes | | | | | |
| Leslie Jackson | | | | | |
| Leslie Jaquith | | | | | |
| Leslie Jones | Address Redacted | | | | |
| Leslie Judice | | | | | |
| Leslie K. Hudson | Address Redacted | | | | |
| Leslie Kantari | | | | | |
| Leslie Kelley | | | | | |
| Leslie Kirylo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leslie Knowlton | | | | | |
| Leslie Krake | Address Redacted | | | | |
| Leslie L Payne | Address Redacted | | | | |
| Leslie Lang Communications | 28-570 Kulaimano Rd | Box 217 | Pepeekeo, HI 96783 | | |
| Leslie Lentz | | | | | |
| Leslie Lesavoy | | | | | |
| Leslie Levine | | | | | |
| Leslie Lienau | | | | | |
| Leslie Logsdon | | | | | |
| Leslie Lovelady | | | | | |
| Leslie Lowman | Address Redacted | | | | |
| Leslie Lowry | | | | | |
| Leslie Lyons | | | | | |
| Leslie Lyster | | | | | |
| Leslie M Tanner | Address Redacted | | | | |
| Leslie M. Hinds | Address Redacted | | | | |
| Leslie M. Meltzer, Ph.D. | Address Redacted | | | | |
| Leslie Marble | | | | | |
| Leslie Martin | | | | | |
| Leslie Martinez | | | | | |
| Leslie Martinez Perez | Address Redacted | | | | |
| Leslie Maxey | Address Redacted | | | | |
| Leslie Mccarty-Butrum | | | | | |
| Leslie Mcgee | | | | | |
| Leslie Mclellan Brown | Address Redacted | | | | |
| Leslie Mcphail | | | | | |
| Leslie Milliken | | | | | |
| Leslie Molke | | | | | |
| Leslie Mollica | Address Redacted | | | | |
| Leslie Monaco | | | | | |
| Leslie Moore | | | | | |
| Leslie Morris | Address Redacted | | | | |
| Leslie Moss | | | | | |
| Leslie Munday | Address Redacted | | | | |
| Leslie Myles | | | | | |
| Leslie N S Wong Dds. Inc. | 804 W. Lodi Ave. | Lodi, CA 95240 | | | |
| Leslie Nassar-Butler | Address Redacted | | | | |
| Leslie Nollie | | | | | |
| Leslie Nordness | | | | | |
| Leslie Norejko | Address Redacted | | | | |
| Leslie Nowicki | | | | | |
| Leslie Oconnell | | | | | |
| Leslie Ohnstad | | | | | |
| Leslie Oliver | Address Redacted | | | | |
| Leslie Oliver | | | | | |
| Leslie Oquendo-Dieppa | Address Redacted | | | | |
| Leslie Ortego | | | | | |
| Leslie Owen | | | | | |
| Leslie Owens | Address Redacted | | | | |
| Leslie P Valentine | Address Redacted | | | | |
| Leslie Padavic | | | | | |
| Leslie Padron Designs, Inc. | 88 Northgate Circle | Melville, NY 11747 | | | |
| Leslie Palmer | Address Redacted | | | | |
| Leslie Pastorminich | | | | | |
| Leslie Payne | | | | | |
| Leslie Perkins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leslie Peters | Address Redacted | | | | |
| Leslie Peters | | | | | |
| Leslie Pires | Address Redacted | | | | |
| Leslie Plank | | | | | |
| Leslie Porter Wilson | Address Redacted | | | | |
| Leslie Prince | Address Redacted | | | | |
| Leslie Puppo | | | | | |
| Leslie Read | | | | | |
| Leslie Reynolds-Rottman Lmft | Address Redacted | | | | |
| Leslie Rios Designs LLC | 2558 Dellwood Ave | Jacksonville, FL 32204 | | | |
| Leslie Robles | | | | | |
| Leslie Roche | Address Redacted | | | | |
| Leslie Rogers | | | | | |
| Leslie Rohde | | | | | |
| Leslie Rose | | | | | |
| Leslie Ross | | | | | |
| Leslie Rundquist | | | | | |
| Leslie Rutherford | | | | | |
| Leslie S Askins | Address Redacted | | | | |
| Leslie S. Kessler & Associates, Pc | 15245 Shady Grove Road | Suite 110 | Rockville, MD 20850 | | |
| Leslie Salka | | | | | |
| Leslie Salone | | | | | |
| Leslie Sandusky | | | | | |
| Leslie Santiago | Address Redacted | | | | |
| Leslie Scott Consulting | 4267 Marina City Drive | Suite 912 | Marina Del Rey, CA 90292 | | |
| Leslie Sepeda | | | | | |
| Leslie Shapiro | | | | | |
| Leslie Shields | Address Redacted | | | | |
| Leslie Shows | Address Redacted | | | | |
| Leslie Siebert | Address Redacted | | | | |
| Leslie Simoms | Address Redacted | | | | |
| Leslie Simon | Address Redacted | | | | |
| Leslie Sims | Address Redacted | | | | |
| Leslie Smith | | | | | |
| Leslie Sorg | | | | | |
| Leslie Spira Lopez | Address Redacted | | | | |
| Leslie Spraggins | | | | | |
| Leslie Stephens | | | | | |
| Leslie Stevenson | | | | | |
| Leslie Stoffal | | | | | |
| Leslie Strong | | | | | |
| Leslie Suit | Address Redacted | | | | |
| Leslie Suter | | | | | |
| Leslie Suthers | | | | | |
| Leslie Swanson | | | | | |
| Leslie Taylor | Address Redacted | | | | |
| Leslie Taylor | | | | | |
| Leslie Tester, Realtor | 5229 Fallow Fawns Rd | Hollywood, SC 29449 | | | |
| Leslie Thompson | Address Redacted | | | | |
| Leslie Thurman | | | | | |
| Leslie Tucker | | | | | |
| Leslie Turner | | | | | |
| Leslie Urbine | | | | | |
| Leslie Van Calster | Address Redacted | | | | |
| Leslie Varney | | | | | |
| Leslie Voorheis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leslie W Gray | Address Redacted | | | | |
| Leslie Walker | | | | | |
| Leslie Walton | Address Redacted | | | | |
| Leslie Waugh | | | | | |
| Leslie Webster | | | | | |
| Leslie Wellons | | | | | |
| Leslie Westbrook | | | | | |
| Leslie Wilkins-Gaudio | | | | | |
| Leslie Williams | Address Redacted | | | | |
| Leslie Williams | | | | | |
| Leslie Wilson | Address Redacted | | | | |
| Leslie Wilson | | | | | |
| Leslie Wilson-Charles, M.S., Lmft | 111 Center Park Dr, Ste 111 | Knoxville, TN 37922 | | | |
| Leslie Wingard | Address Redacted | | | | |
| Leslie Witalis LLC | 2755 Webster St | 5 | San Francisco, CA 94123 | | |
| Leslie Wongus | | | | | |
| Leslie Wood | | | | | |
| Leslie Woods | Address Redacted | | | | |
| Leslie Wright Counseling, LLC | 641 Hwy 71 N | Suite 5 | Alma, AR 72921 | | |
| Leslie Yeast | | | | | |
| Leslie Yelverton | | | | | |
| Leslien Nunez Rivera | Address Redacted | | | | |
| Leslie'S Childcare | 13604 Bell Ave | Oklahoma City, OK 73142 | | | |
| Leslie'S Cleaning Service | 20675 Cedar Baptist Church Rd | Mt Vernon, AL 36560 | | | |
| Leslie'S Daycare | 10229 Stagecoach Dr. | Hagerstown, MD 21740 | | | |
| Leslie'S Giggles & Wiggles Group Daycare | 275 East 201st, Apt 2K | Bronx, NY 10458 | | | |
| Lesly Anacacy | | | | | |
| Lesly C Blanco | Address Redacted | | | | |
| Lesly Jacques | Address Redacted | | | | |
| Lesly Jean Pierre Insurance | 80-03 31st Ave | Jackson Heights, NY 11370 | | | |
| Lesly Jimenez | Address Redacted | | | | |
| Lesly Louis | Address Redacted | | | | |
| Lesly Padilla | Address Redacted | | | | |
| Lesly Pierre | Address Redacted | | | | |
| Lesly Rhau | Address Redacted | | | | |
| Lesly Rr Shoes Inc | 11826 Nw 10th Ave | Miami, FL 33168 | | | |
| Lesly Viciere | | | | | |
| Lesly Washington | | | | | |
| Leslye Cook | | | | | |
| Leslye Fligor | Address Redacted | | | | |
| Leslye Stalvey | | | | | |
| Leslyn Bishop | | | | | |
| Lesme Severyn | | | | | |
| Lesmica Anilus | | | | | |
| Lesmy Nachon | Address Redacted | | | | |
| Lesner Roque | Address Redacted | | | | |
| Lesnier Socarras | Address Redacted | | | | |
| Lesnorm Corporation | 6533 Crain Hwy | La Plata, MD 20646 | | | |
| Less Stress Instructional Services, LLC | 138 Buena Vista Ave | Hawthorne, NJ 07506 | | | |
| Lessandro Encarnacao | | | | | |
| Lessey Group Family Daycare | 4622 Ave D | Brooklyn, NY 11203 | | | |
| Lessiah A. Carrier | Address Redacted | | | | |
| Lessie Alva | | | | | |
| Lessie Johnson | Address Redacted | | | | |
| Lessie Shiflet | Address Redacted | | | | |
| Lessie Williams | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lessley Law Firm | 215 N. Marengo Ave. | Third Floor | Pasadena, CA 91101 | | |
| Lesslie Veras | Address Redacted | | | | |
| Lessonly, Inc | 407 Fulton St | Indianapolis, IN 46202 | | | |
| Lessons On The Go | 9595 Six Pines Dr. | Ste. 8210 | Spring, TX 77380 | | |
| Lestandy Mckenzie Trucking | 40 Whitney Lane | Kingstree, SC 29556 | | | |
| Lester A Davis | Address Redacted | | | | |
| Lester Anderson | | | | | |
| Lester Awuah-Brobbey | Address Redacted | | | | |
| Lester B Perez Noguera | Address Redacted | | | | |
| Lester Baker | | | | | |
| Lester Barry | | | | | |
| Lester Batres | | | | | |
| Lester Black | | | | | |
| Lester Bowers | | | | | |
| Lester Brooks | | | | | |
| Lester Brown | Address Redacted | | | | |
| Lester Butler | | | | | |
| Lester Bybee | | | | | |
| Lester Coleman | | | | | |
| Lester Contreras | Address Redacted | | | | |
| Lester D Zaldivar Penalver | 12401 W Okeechobee Rd | 421 | Hialeah Gardens, FL 33018 | | |
| Lester Diaz Gil | Address Redacted | | | | |
| Lester Douglas Sirmons | Address Redacted | | | | |
| Lester Estevez | | | | | |
| Lester Fleming | | | | | |
| Lester Ford | | | | | |
| Lester Green | Address Redacted | | | | |
| Lester Handy | Address Redacted | | | | |
| Lester Hardy | Address Redacted | | | | |
| Lester Hernandez | Address Redacted | | | | |
| Lester Hirsch | Address Redacted | | | | |
| Lester Houston | | | | | |
| Lester Jones | | | | | |
| Lester Knupple | | | | | |
| Lester Kovats | | | | | |
| Lester Lambert | | | | | |
| Lester Lee | | | | | |
| Lester Logistics, LLC | 2911 Horseshoe Bend Road | Marietta, GA 30064 | | | |
| Lester Mapp | | | | | |
| Lester Mccallum | Address Redacted | | | | |
| Lester Meadows | | | | | |
| Lester Meier Rodeo Company | 501 W Main St | Fredericksburg, TX 78624 | | | |
| Lester Morgan | Address Redacted | | | | |
| Lester Niccum | | | | | |
| Lester Nieves PC | 140 E 19th Ave | Ste 300 | Denver, CO 80203 | | |
| Lester Ojito | Address Redacted | | | | |
| Lester Organic Nuts | Address Redacted | | | | |
| Lester Parris | | | | | |
| Lester Payne | | | | | |
| Lester Pembrook | | | | | |
| Lester Pitt | | | | | |
| Lester Ponce | Address Redacted | | | | |
| Lester R Gonzalez | | | | | |
| Lester Riney | | | | | |
| Lester S. Schwartz Attorney At Law | 708 St. Andrews Blvd | Charleston, SC 29407 | | | |
| Lester S. Schwartz Attorney At Law | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lester Sanchez Cabada | Address Redacted | | | | |
| Lester Smith | | | | | |
| Lester Starr | | | | | |
| Lester T. Hopkins Jr. | Address Redacted | | | | |
| Lester T. Sanders | Address Redacted | | | | |
| Lester Tarver | | | | | |
| Lester Tax & Accounting Firm LLC | 758 River North Blvd | Macon, GA 31211 | | | |
| Lester Welton | | | | | |
| Lester Williams | | | | | |
| Lester Wolf Farms | 802 L Schultheis Rd | Uniontown, WA 99179 | | | |
| Lester Young | Address Redacted | | | | |
| Lester Zeigler | | | | | |
| Lester-Donaldson Veterinary Hospital | 1107 Boll Weevil Circle | Enterprise, AL 36330 | | | |
| Lesther Hernandez | | | | | |
| Lesthetique Inc. | 1215 Spruce St. | Suite 100 | Boulder, CO 80302 | | |
| Lestin Jackson | | | | | |
| Lesya Derevicher | Address Redacted | | | | |
| Lesya Stehnitska | | | | | |
| Lesyaine Armas Armas | Address Redacted | | | | |
| Leszek Janiszewski | | | | | |
| Let It Shine Childcare & Preschool | 10161 Carreta Drive | Santee, CA 92071 | | | |
| Let Me Be Candid Photography | By Tracy Houston | 130 Burnt Pine Drive | Naples, FL 34119 | | |
| Let Me Be Your Eye Private Investigation | 6754 N Clubcir | Shreveport, LA 71107 | | | |
| Let Me Style You | 4731 N 71 St Ave | Phoenix, AZ 85033 | | | |
| Let The Music Play/Bino'S Entertainment | 25142 Steinbeck Ave | D | Stevenson Ranch, CA 91381 | | |
| Let The Truth Be Told LLC | 428 North Orchard Drive | Park Forest, IL 60466 | | | |
| Let There Be Light Electric | 100 Plank Cir | Lafayette, LA 70508 | | | |
| Leta Puckett | Address Redacted | | | | |
| Leta Simmons | Address Redacted | | | | |
| Letasha Lewis | Address Redacted | | | | |
| Letavia Bernard | | | | | |
| Letawsky Tognotti Reporting | 3964 Mineshaft Court | Shingle Springs, CA 95682 | | | |
| Letchrie Mccullough | Address Redacted | | | | |
| Letchworth'S Welding, LLC | 4865 Hwy 258 N | Farmville, NC 27828 | | | |
| Lete Farms LLC | 10778 Perch Rd | Caldwell, ID 83607 | | | |
| Leteisha Newton | Address Redacted | | | | |
| Leteisharone | 9100 Dodson St | 12 | Houston, TX 77093 | | |
| Leteshia Finley | | | | | |
| Letez Williams | Address Redacted | | | | |
| Lethas Event Creations LLC | 3127 W Sligh Ave | Apt 301B | Tampa, FL 33614 | | |
| Lethe Lee | | | | | |
| Leticia Alexander | | | | | |
| Leticia Algeri | Address Redacted | | | | |
| Leticia Arias | | | | | |
| Leticia Banderas | | | | | |
| Leticia Beam | Address Redacted | | | | |
| Leticia Bounds | | | | | |
| Leticia Cazenave-Browns | | | | | |
| Leticia Crow | | | | | |
| Leticia Cruz | Address Redacted | | | | |
| Leticia Davila | Address Redacted | | | | |
| Leticia De La Cruz | 10905 Lanette Ct | Louisville, KY 40229 | | | |
| Leticia De La Cruz | Address Redacted | | | | |
| Leticia Facey | | | | | |
| Leticia Garcia-Leonard | | | | | |
| Leticia Garza | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leticia Gomez-Guerra | Address Redacted | | | | |
| Leticia Gonzalez Real Estate | 3104 Buckingham Rd. | Glendale, CA 91206 | | | |
| Leticia Grove | | | | | |
| Leticia Hernandez | Address Redacted | | | | |
| Leticia Joseph | Address Redacted | | | | |
| Leticia Larancuent | | | | | |
| Leticia M Lopez | | | | | |
| Leticia Meza | Address Redacted | | | | |
| Leticia Mitchell | | | | | |
| Leticia Morales | Address Redacted | | | | |
| Leticia Moreta | Address Redacted | | | | |
| Leticia Murphy | Address Redacted | | | | |
| Leticia Odesa | Address Redacted | | | | |
| Leticia Padilla | | | | | |
| Leticia Pena | | | | | |
| Leticia Prieto | Address Redacted | | | | |
| Leticia Raposo | Address Redacted | | | | |
| Leticia Ribeiro Bjj Inc | 3756 Balboa Ter Unit A | San Diego, CA 92117 | | | |
| Leticia Rodriguez | Address Redacted | | | | |
| Leticia Romo | Address Redacted | | | | |
| Leticia Santini | Address Redacted | | | | |
| Leticia Saras | | | | | |
| Leticia Sobrado Carrazana | Address Redacted | | | | |
| Leticia Vargas Rojas | Address Redacted | | | | |
| Leticia Viera Colon | Address Redacted | | | | |
| Leticia Washington | Address Redacted | | | | |
| Leticia Wright | Address Redacted | | | | |
| Leticiaoualbego | Address Redacted | | | | |
| Leticia'S Child Care | 881 W Virginia St | Tucson, AZ 85706 | | | |
| Letina Nails | 205 Gilbert Ave | Desoto, TX 75115 | | | |
| Letisha Goncalves | | | | | |
| Letisha Miller | Address Redacted | | | | |
| Letisha Saunders | | | | | |
| Letisha Simmonds | | | | | |
| Letisha Winters | | | | | |
| Letishia Johnson | Address Redacted | | | | |
| Letisia Chaviano | Address Redacted | | | | |
| Letitia Bryant | | | | | |
| Letitia Edwards | | | | | |
| Letitia Glenn | | | | | |
| Letitia Griffin Allstate Agency, LLC | 5599 Broadway | Merrillville, IN 46410 | | | |
| Letitia Newmann | Address Redacted | | | | |
| Letitia Perry | Address Redacted | | | | |
| Letitia R Jones-Diloretto | Address Redacted | | | | |
| Letitia Robertson | | | | | |
| Letitia Soberanis | | | | | |
| Letitia Watson | Address Redacted | | | | |
| Letitia Webster | Address Redacted | | | | |
| Letitia Wessels | | | | | |
| Letiticia Latimer | | | | | |
| Letmesellit01 | 2410 Fieldcrest Dr | Rockwall, TX 75032 | | | |
| Letom Usa Inc | 940 Woodlands Pkwy | Vernon Hills, IL 60061 | | | |
| Leton Corporation | 112-49 Roosevelt Ave | Corona, NY 11368 | | | |
| Letourneau Plumbing | 266 Old Greenfield Rd | Montague, MA 01351 | | | |
| Letracia Martin | | | | | |
| Letrale Vann | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Letrece Harris | | | | | |
| Letrinh Thihuyna Nguyen | Address Redacted | | | | |
| Letrisha Chatman | Address Redacted | | | | |
| Letron Wright | Address Redacted | | | | |
| Lets Be Vegan LLC | 173 Otis St | Cambridge, MA 02141 | | | |
| Let'S Breathe LLC | 629 Betlinet Dr | Quincy, FL 32351 | | | |
| Lets Bring The Real Back Cc LLC | 79 Talley Dr | Smyrna, DE 19977 | | | |
| Lets Build It Construction | 128A Jacob Drive | Columbia, SC 29229 | | | |
| Let'S Celebrate | 46-48 Fairview Ave | Jersey Ctiy, NJ 07304 | | | |
| Let'S Corp. | 1125 San Julian St | Suite A | Los Angeles, CA 90015 | | |
| Let'S Dance Rochester | 1350 University Ave | Rochester, NY 14607 | | | |
| Lets Draw Inc | 5301 11th Ave | Brooklyn, NY 11219 | | | |
| Let'S Dress Up | 345 East 85th St | New York, NY 10028 | | | |
| Let'S Drive Auto Credit LLC | 4771 Pearl Rd | Cleveland, OH 44109 | | | |
| Let'S Fly Cheaper Inc. | 2420 Camino Ramon | 322 | San Ramon, CA 94583 | | |
| Lets Get It Fitness | 3633 S Telegraph Rd | Dearborn, MI 48124 | | | |
| Let'S Get It Trucking | 145 Nomad Circle | Kinsey, AL 36303 | | | |
| Let'S Get It Trucking, LLC | 6776 Sw 153rd Rd | Ocala, FL 34473 | | | |
| Lets Get Minked | Address Redacted | | | | |
| Let'S Get Nails Spa & Lounge | 4263 Oceanside Blvd | Ste 102B | Oceanside, CA 92056 | | |
| Let'S Go | 231 W 12th Ave | Oshkosh, WI 54902 | | | |
| Let'S Go 5 | 2591 San Bruno Ave | San Francisco, CA 94134 | | | |
| Lets Go Fishing, Inc. | 350 Carl Eller Road | Mars Hill, NC 28754 | | | |
| Lets Go Moving Co LLC | 160 Scottfield Dr | Newark, DE 19713 | | | |
| Lets Go To Jor-G'S Inc | 1909 Harrison St | 110 | Hollywood, FL 33022 | | |
| Lets Go Touring Inc | 58 Annandale Ave | Asheville, NC 28801 | | | |
| Let'S Go Transportation | 333 University Ave | Suite 200 | Sacramento, CA 95825 | | |
| Let'S Go Transportation | Attn: Stefanie Simon | 333 University Ave, Ste 200 | Sacramento, CA 95825 | | |
| Let'S Grow Inc | 2157 N Damen Ave | Suite 2C | Chicago, IL 60647 | | |
| Lets Keep It Moving | 412 7th St | Kentwood, LA 70444 | | | |
| Let'S Make Up | 3351 Desert Circle | 15 | Atlanta, GA 30344 | | |
| Let'S Play | 1141 Adams St | Denver, CO 80206 | | | |
| Let'S Roll Creative Mktg & Video Prod | 35 Riverwood Cove | Kingston, GA 30145 | | | |
| Let'S Roll Inc. | 4 Moonlit Court | Smithtown, NY 11787 | | | |
| Let'S Sell Realty | 101 S. Court | Prattville, AL 36067 | | | |
| Let'S Talk | With Johnerio Scott Talk Show & Blog | 905 4th Ave | Kingstree, SC 29556 | | |
| Let'S Talk 4 Health, LLC | 11622 Northwest 19th Drive | Coral Springs, FL 33071 | | | |
| Let'S Talk Cbd | 815 S 13th St | Okmulgee, OK 74447 | | | |
| Let'S Talk Educational Center Company | 223 East Franklin St | Rockingham, NC 28379 | | | |
| Let'S Talk Speech & Language | Therapy Services, LLC | 120 West Center St | Unit 2 | W Bridgewater, MA 02379 | |
| Let'S Talk Speech & Language Therapy | 1220 Upton Circle | W Chester, PA 19380 | | | |
| Lets Talk Travel | 69 W Town House Ln | Grand Prairie, TX 75052 | | | |
| Lets Travel | 309 3rd Ave | Belmar, NJ 07719 | | | |
| Let'S Travel Corp. | 4284 Sw 97th Ave | Miami, FL 33165 | | | |
| Lets+Vape | Attn: Luis Rubio | 25220 Narbonne Ave | Lomita, CA 90717 | | |
| Letstalkplants, | 1255 Sanchez St | San Francisco, CA 94114 | | | |
| Lett Ministry | 160 Clausell Rd | Monroeville, AL 36460 | | | |
| Lettered & Lined, LLC | 804 Ne Prescott St | Portland, OR 97211 | | | |
| Letterform, Inc. | 333 N. Oakley Blvd | Suite 101 | Chicago, IL 60612 | | |
| Letters To You | Address Redacted | | | | |
| Lettesbling | 2686 Rosemary St Nw | Atlanta, GA 30318 | | | |
| Lettia Griffin | | | | | |
| Lettiemashaum Mack Salon & Spa LLC | 9253 Carnes Crossing Circle | Jonesboro, GA 30236 | | | |
| Lettslimo | 3519 Dutton Drive | Castle Hayne, NC 28429 | | | |
| Lettuce Field | Address Redacted | | | | |
| Lettuce Gp | Attn: Elliott Davis Decosimo | 629 Market St, Ste 100 | Chattanooga, TN 37377 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lettuce Networks, Inc. | 4701 Red Bluff Rd | A | Austin, TX 78702 | | |
| Letty Doan Inc. | 9350 Wilshire Blvd | Suite 203 | Beverly Hills, CA 90212 | | |
| Letty Hsu | Address Redacted | | | | |
| Letty Lou'S Cafe | 17209 New College Ave | Wildwood, MO 63040 | | | |
| Letty Monzon | | | | | |
| Letty Style Spa Inc | 898 Route 109 | Lindenhurst, NY 11757 | | | |
| Letty'S | 14347 Sw 101st Ln | Miami, FL 33186 | | | |
| Letty'S Cakes & More | 1717 Fredericksburg Rd. | San Antonio, TX 78201 | | | |
| Letushope | 5444 Meadowlake Drive South | 4B | Memphis, TN 38115 | | |
| Lety Chang | Address Redacted | | | | |
| Leucadia Health Innovations LLC | 5670 El Camino Real | Ste D | Carlsbad, CA 92008 | | |
| Leudis Andujar | | | | | |
| Leudis Martinez | Address Redacted | | | | |
| Leuenhagen Insurance Agency, Inc. | 720 Robb Dr | Suite 101 | Reno, NV 89523 | | |
| Leul Abreha | Address Redacted | | | | |
| Leul Habtemichael | Address Redacted | | | | |
| Leul Melku | Address Redacted | | | | |
| Leung, Angela | Address Redacted | | | | |
| Leurimills Mercedes Pereyra | Address Redacted | | | | |
| Leury A Medina Reyes | Address Redacted | | | | |
| Leuscent-H Microwave Power Technologies | 29120 Medea Lane | 1310 | Agoura Hills, CA 91301 | | |
| Lev Bakshiyev | | | | | |
| Lev Consulting, LLC | 603 Derby Ave | Woodmere, NY 11598 | | | |
| Lev Grinman | | | | | |
| Lev Homes Realty Inc | 150-10 79th Ave | 3E | Flushing, NY 11367 | | |
| Lev Kantorovich | | | | | |
| Lev Laltoo | | | | | |
| Lev Malinovski | Address Redacted | | | | |
| Lev Mirman | | | | | |
| Lev Namyotov | | | | | |
| Lev Oliver | | | | | |
| Levada Brown | Address Redacted | | | | |
| Levala Muhammad | Address Redacted | | | | |
| Levalley Group LLC | 1320 Nagel Rd | 54293 | Cincinnati, OH 45254 | | |
| Levan Chkheidze | | | | | |
| Levan Devy | Address Redacted | | | | |
| Levan Enterprises, Inc | 2638 Teresita St | San Diego, CA 92104 | | | |
| Levan Enukidze | Address Redacted | | | | |
| Levan Jgarkava | Address Redacted | | | | |
| Levan Ninidze | Address Redacted | | | | |
| Levan Warner | Address Redacted | | | | |
| Levanta Global Inc. | 3 Columbus Place | New York, NY 10019 | | | |
| Levantine Concepts LLC | 201 East 36 St | 4B | New York, NY 10016 | | |
| Levar Carter | | | | | |
| Levar Love | | | | | |
| Levar Patterson | | | | | |
| Levar Shannon | | | | | |
| Levardo Consulting Group LLC | 1672 East 22nd St | 4B | Brooklyn, NY 11229 | | |
| Levas Smallwood | | | | | |
| Levaughn Associates Architects | 416 W Surf St | Suite 101 | Chicago, IL 60657 | | |
| Levaughn O Nisbett | Address Redacted | | | | |
| Levearn Simmons | Address Redacted | | | | |
| Level + Square | Address Redacted | | | | |
| Level 2 Productions, LLC | 230 Castenda Drive | Millbrae, CA 94030 | | | |
| Level 3 Barber & Beauty Lounge | 3234 Fondren Rd. | Houston, TX 77063 | | | |
| Level 3 Communications, LLC | dba Century Link | 1025 Eldorado Blvd | Broomfield, CO 80021 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Level 5 Carpentry Corp | 104 N Clinton Ave | Suite B | Lindenhurst, NY 11757 | | |
| Level 5 Dry Wall | 2608 Timberlake Dr | Irving, TX 75062 | | | |
| Level 7 Inc / Branch Solutions | 4314 Russell Rd | Mukilteo, WA 98275 | | | |
| Level 7 Resources | 2104 Canal St | 221 | Houston, TX 77003 | | |
| Level 8 Private Dining | 104 Railroad Ave | Hackensack, NJ 07601 | | | |
| Level Architecture Incorporated | Attn: Michael Wilkinson | 1 North Dearborn, Ste 700 | Chicago, IL 60613 | | |
| Level Concepts Inc | 4600 South Four Mile Run Dr | Unit 1132 | Arlington, VA 22204 | | |
| Level Development Group | 15 Via Brianza | 100 | Henderson, NV 89011 | | |
| Level Edge Construction LLC | 65 Prospect Rd | Strasburg, PA 17579 | | | |
| Level Enterprises, Inc. | 1029 W. Washington Blvd | Ste. B | Los Angeles, CA 90015 | | |
| Level Excavation & Utilities, LLC | Attn: John Harrelson | 2601Hickory Level Road Ne | Villa Rica, GA 30180 | | |
| Level Ground Contracting LLC | Attn: Venita Caver | 4977 Johnston Pkwy | Cleveland, OH 44125 | | |
| Level Group LLC | 2800 Post Oak Blvd | Ste 4100 | Houston, TX 77056 | | |
| Level House Construction Inc. | 231 E. Kentucky St | House | Fairfield, CA 94533 | | |
| Level It | 1909 Lantana Lane | Irving, TX 75063 | | | |
| Level Ledgers | Address Redacted | | | | |
| Level Limousine | 1900 Trousdale Dr | Apt 206 | Burlingame, CA 94010 | | |
| Level Limousine | Address Redacted | | | | |
| Level One Enforcement Inc | 3280 Dogwood St | College Park, GA 30337 | | | |
| Level Press | Address Redacted | | | | |
| Level Services Corp. | 115 E Reckitt St | Sycamore, IL 60178 | | | |
| Level Square LLC | 2601 Mountain Brook Ct | Douglasville, GA 30135 | | | |
| Level Up 700 Inc | 270 17th St Nw | Suite 2505 | Atlanta, GA 30363 | | |
| Level Up Av LLC | 3601 West Olive Ave | Suite 100 | Burbank, CA 91505 | | |
| Level Up Builders Inc | 5715 Almaden Rd | San Jose, CA 95118 | | | |
| Level Up Construction | 6863 Reidville Rd | Woodruff, SC 29388 | | | |
| Level Up Construction LLC | 41 Carlee Lane | Brunswick, GA 31523 | | | |
| Level Up Consulting Company LLC | 2324 Braunsroth Lane | Hampton, GA 30228 | | | |
| Level Up Credit Solutions, LLC | 497 Mathis St | Millport, AL 35576 | | | |
| Level Up Development LLC | 3316 W Kathleen St | Tampa, FL 33607 | | | |
| Level Up Funding LLC | 8185 E Lowry Blvd, Unit 305 | Denver, CO 80230 | | | |
| Level Up Group LLC | 207 13th Ave South | S St Paul, MN 55075 | | | |
| Level Up Health & Wealth Solutions, LLC | 62 E Main St | Statesboro, GA 30458 | | | |
| Level Up Home Inspections Pllc | 621 N Town East Blvd | Mesquite, TX 75150 | | | |
| Level Up Lacrosse | Address Redacted | | | | |
| Level Up Remodeling Inc | 20-53 47th St | Astoria, NY 11105 | | | |
| Level Up Solutions LLC | 6703 Germantown Ave | 220 | Philadelphia, PA 19119 | | |
| Level Up Studio LLC | 796 Broadway | Bayonne, NJ 07002 | | | |
| Level Up Virtual Solutions Nc LLC | 9834 Bayview Pkwy | Charlottw, NC 28216 | | | |
| Level Up Wrestling, LLC | 4225 Jvl Industrial Park Drive | Suite 603 | Marietta, GA 30066 | | |
| Level Woodwork LLC. | 3426 Doug Dr | Dallas, TX 75247 | | | |
| Level84 Apparel, LLC | 18640 Nw 2nd Ave | 695047 | Miami, FL 33269 | | |
| Leveldesk, Inc | 26 Broadway | New York, NY 10004 | | | |
| Leveleleven, Inc | 28 W Adams, Ste 800 | Detroit, MI 42886 | | | |
| Levelhed LLC | 4530 Ne 94th St. | Seattle, WA 98115 | | | |
| Levell Bogan | | | | | |
| Levell Rhodes | Address Redacted | | | | |
| Levelle Armstrong | Address Redacted | | | | |
| Levelle C. Kimble Iii | Address Redacted | | | | |
| Levels | 15609 Knollwood | Dearborn, MI 48120 | | | |
| Levels Business Services | 1100 Nw Loop 410 | 700 | San Antonio, TX 78213 | | |
| Levels Fitness & Nutrition | 7607 E Mcdowell Rd | Scottsdale, AZ 85257 | | | |
| Levels Tax Office | 1175 N Watson Rd | Arlington, TX 76011 | | | |
| Levels Training Facility LLC | 900 Legacy Park Dr | 536 | Lawrenceville, GA 30043 | | |
| Levels Transit | 1832 Northwinds Drive | Winston-Salem, NC 27127 | | | |
| Levelworks Construct & Renovate Inc | 12629 Riverside Drive | 240 | Valley Village, CA 91607 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leven Pendergrass | | | | | |
| Levenski Nelson | Address Redacted | | | | |
| Levenson & Zieman Pc | 1860 El Camino Real, Ste 438A | Burlingame, CA 94010 | | | |
| Levent Agdas | | | | | |
| Levent Toka | | | | | |
| Lever Buying Group Inc | 5107 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Lever Inc. | 85 Main St | Suite | N Adams, MA 01247 | | |
| Leverage Financial Group | 380 Red Lion Road | Huntingdon Valley, PA 19006 | | | |
| Leverage Investments | 193 Cypress | | | | |
| Leveraged Investments, Inc | 8695 Nw 24th Ct | Sunrise, FL 33322 | | | |
| Levercia C Williams | Address Redacted | | | | |
| Levere Wilson | Address Redacted | | | | |
| Leverenz Farms, Inc. | 918 Lake Rd. East Fork | Hamlin, NY 14464 | | | |
| Leverett Day Care | 265 Cabrillo Ave | Vallejo, CA 94591 | | | |
| Leverette Consulting, LLC | 967 Thibideau Court | Atlanta, GA 30328 | | | |
| Levert Jackson | Address Redacted | | | | |
| Levertice Boyd | | | | | |
| Leverton Associates Inc | 14 White Birch Dr. | Pomona, NY 10970 | | | |
| Levester Butts | Address Redacted | | | | |
| Levet Couch | | | | | |
| Levettia Brown | Address Redacted | | | | |
| Levi & Tal Inc | 1500 Willow Ave | Hoboken, NJ 07030 | | | |
| Levi Allred | | | | | |
| Levi Beck | Address Redacted | | | | |
| Levi Bennett | | | | | |
| Levi Bias | | | | | |
| Levi Bones | | | | | |
| Levi Bradley | | | | | |
| Levi Chambers | | | | | |
| Levi Conlow | | | | | |
| Levi Connors | | | | | |
| Levi Conry | | | | | |
| Levi Corr | | | | | |
| Levi Davenport | | | | | |
| Levi De Castro | | | | | |
| Levi Dobrinski | | | | | |
| Levi Drimmer | | | | | |
| Levi Duncan | | | | | |
| Levi Eichenstein | | | | | |
| Levi Ely | | | | | |
| Levi Gelbstaine | | | | | |
| Levi Gunn | | | | | |
| Levi Harris | | | | | |
| Levi Hernandez | | | | | |
| Levi Huddleston | Address Redacted | | | | |
| Levi J Brockman | Address Redacted | | | | |
| Levi Kain | | | | | |
| Levi Koetje | Address Redacted | | | | |
| Levi Kraut | | | | | |
| Levi Krinsky | Address Redacted | | | | |
| Levi Kunkel | | | | | |
| Levi Lamers | | | | | |
| Levi Lehman | | | | | |
| Levi Leon | | | | | |
| Levi Lieder | | | | | |
| Levi M Gibson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Levi Marinovsky | Address Redacted | | | | |
| Levi Mishulovin | Address Redacted | | | | |
| Levi Moore | | | | | |
| Levi Murray Iii | | | | | |
| Levi Neely | | | | | |
| Levi Nelson | | | | | |
| Levi Oliver | | | | | |
| Levi Orlick | | | | | |
| Levi Pendergrass | | | | | |
| Levi Petrone | | | | | |
| Levi Pittenger | | | | | |
| Levi Polter | Address Redacted | | | | |
| Levi Powell | | | | | |
| Levi Rachman | Address Redacted | | | | |
| Levi Rahming | Address Redacted | | | | |
| Levi Raser | Address Redacted | | | | |
| Levi Richmond | | | | | |
| Levi Rollins | | | | | |
| Levi Romero Ii | | | | | |
| Levi Rothman | | | | | |
| Levi Sandelin | | | | | |
| Levi Shloush | Address Redacted | | | | |
| Levi Silcott | | | | | |
| Levi Symonette | | | | | |
| Levi Tennnenhaus Pa | Address Redacted | | | | |
| Levi Teran | | | | | |
| Levi Textiles, Inc | 526 E 9th St | Los Angeles, CA 90015 | | | |
| Levi Trujillo | | | | | |
| Levi Unema | Address Redacted | | | | |
| Levi Wiggins | | | | | |
| Levi Wilson | | | | | |
| Levia Ann Ramirez | Address Redacted | | | | |
| Levick Nursery& Farm | 204 Stow Creek Road | Bridgeton, NJ 08302 | | | |
| Levihayes Hospitality, LLC | 25 Magnolia Road | Charleston, SC 29407 | | | |
| Levin Born | | | | | |
| Levin Law Ltd | 2210 W Chicago | 1W | Chicago, IL 60622 | | |
| Levin Psychiatric LLC | 211 Osborn Ave | New Haven, CT 06511 | | | |
| Levin Touchton | | | | | |
| Levincent Clark | | | | | |
| Levine Law, LLC | 12 Vivian Court | Waterford, CT 06385 | | | |
| Levine'S Accounting & Income Tax Svc | 6553 Nw 54th Dr | Coral Springs, FL 33067 | | | |
| Levins Formals LLC | 486 Route 38E | Maple Shade, NJ 08052 | | | |
| Levinsky Williams | Address Redacted | | | | |
| Levi'S Construction Inc | 4231 Harmon Rd | El Sobrante, CA 94803 | | | |
| Levi'S Lawn & Landscape | 7750 Wolf Rd | Brownsburg, IN 46112 | | | |
| Levis Mora | Address Redacted | | | | |
| Levit Jewelers 2 | 1000 Park Blvd | Massapequa Park, NY 11762 | | | |
| Leviticus Reed | Address Redacted | | | | |
| Levitt Baldwin | | | | | |
| Levitt Quach | | | | | |
| Levity Creative, LLC | 1716 Nw 29th Ave | Portland, OR 97210 | | | |
| Levity Partners LLC | 4445 Northwest 28th Way | Boca Raton, FL 33434 | | | |
| Levitz Roofing LLC | 456 Chestnut St, Ste 102 | Lakewood, NJ 08701 | | | |
| Levkoys Of New York | 2002 East 28th St | Brooklyn, NY 11229 | | | |
| Levl | 54 Kings Ave | Chowchilla, CA 93610 | | | |
| Levon Arakelyan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Levon Arutyunyan | Address Redacted | | | | |
| Levon Carey | Address Redacted | | | | |
| Levon Designs Houses, LLC | 1643 E Robinson St | Orlando, FL 32803 | | | |
| Levon Ghavalyan | | | | | |
| Levon Hodges | | | | | |
| Levon Jacques Hooks | Address Redacted | | | | |
| Levon Perikhanyan | | | | | |
| Levon Shalvardzhyan | | | | | |
| Levon Tahmasyan | | | | | |
| Levon Tukhikyan | | | | | |
| Levon Walls | Address Redacted | | | | |
| Levonn Rawls | Address Redacted | | | | |
| Levonpalyandds | Address Redacted | | | | |
| Levorn Robinson | | | | | |
| Levremodeling | 14515 Bowcreek Ln | Chino Hills, CA 91709 | | | |
| Levue | 333 Schenck Ave Bsmt | Brooklyn, NY 11207 | | | |
| Levy Barnes | | | | | |
| Levy Breaks, LLC | 134 Eddy St | Greenwich, NY 12834 | | | |
| Levy Chiropractic | 2456 Southeast Federal Hwy | Stuart, FL 34994 | | | |
| Levy Chiropractic | 712 D St, Ste C | San Rafael, CA 94901 | | | |
| Levy County Consulting Corp | 113 East Nob;E Ave | Williston, FL 32696 | | | |
| Levy Deandrade | | | | | |
| Levy Hartman | | | | | |
| Levy Herzog | | | | | |
| Levy Holdings Inc | 19138 Calvert St | Tarzana, CA 91335 | | | |
| Levy International Law LLC | 806 Glen Drive | Woodmere, NY 11598 | | | |
| Levy Law | 1515 Market St, Ste 950 | Philadelphia, PA 19102 | | | |
| Levy Mcrae | Address Redacted | | | | |
| Levy Nails, LLC | 5277 Us Hwy 158 | Advance, NC 27006 | | | |
| Levy Nine Incorporated | 109 Laurel Trace N. | Carrollton, GA 30116 | | | |
| Levy, Levy & Levy | 1299 Fourth St | Suite 400 | San Rafael, CA 94901 | | |
| Levy'S Bakery 26, Corp. | 6379 Saunders St | Rego Park, NY 11374 | | | |
| Lew & Co. Inc. | 152 South Penataquit Ave | Bay Shore, NY 11706 | | | |
| Lew Dental Labs Inc | 2247 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Lew Inc | 16645 Bar X Rd | Colorado Springs, CO 80908 | | | |
| Lew Mitchell | Address Redacted | | | | |
| Lew Palmer Mink Ranch, Inc. | 1768 S 600 W | Preston, ID 83263 | | | |
| Lew Singley | | | | | |
| Lewanna Monds | Address Redacted | | | | |
| Lewco Electric, Inc | 6280 S Valley View Blvd, Ste 236 | Las Vegas, NV 89118 | | | |
| Lewer Consulting LLC | 500 Sail Lane | Unit 403 | Merritt Island, FL 32953 | | |
| Lewilburne King | | | | | |
| Lewin Funeral Home | 210 W. Main St. | Fremont, WI 54940 | | | |
| Lewinter Tax Associates Inc | 27405 Puerta Real, Ste 340 | Mission Viejo, CA 92691 | | | |
| Lewis & Clark, Inc. | 401 Lynchester Ct | Raleigh, NC 27615 | | | |
| Lewis & Co Logistics | 5554 Dapplewood Ln | Katy, TX 77449 | | | |
| Lewis & Cone Pllc | 134 W Statesville Ave | Mooresville, NC 28115 | | | |
| Lewis & Sons Air Conditioning Inc. | 6348 E Inglewood St | Mesa, AZ 85205 | | | |
| Lewis & Sons Pest Control LLC | 14 Celia Drive | Sparta, NJ 07871 | | | |
| Lewis A. Brunson | Address Redacted | | | | |
| Lewis Abreu | Address Redacted | | | | |
| Lewis Advisors, Inc. | 10005 Oak Ridge Dr | Zionsville, IN 46077 | | | |
| Lewis Albright | | | | | |
| Lewis Alexander | | | | | |
| Lewis Auto Truck Repair Inc | 32 Stuart Run Rd | Quarryville, PA 17566 | | | |
| Lewis Barry Britt Iii | 653 Stonewall Ct | Stone Mountain, GA 30087 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lewis Biblowitz | Address Redacted | | | | |
| Lewis Bond | | | | | |
| Lewis Braff & Company, LLP | 60 East 42nd St | Suite 1760 | New York, NY 10165 | | |
| Lewis Brothers Inc | 3460 Naamans Rd | Wilmington, DE 19810 | | | |
| Lewis Brothers, Inc. | 10481 Sw 60th Ter | Bushnell, FL 33513 | | | |
| Lewis Burns | Address Redacted | | | | |
| Lewis Business Systems, Inc. | 51 Monte Mar | Sausalito, CA 94965 | | | |
| Lewis Caincross | | | | | |
| Lewis Carpet & Office Cleaning Inc. | 8 Birdseye Circle | Stony Brook, NY 11790 | | | |
| Lewis Cauthen | | | | | |
| Lewis Century Stock Farms Inc. | 11740 E 100 S | Lagrange, IN 46761 | | | |
| Lewis Cohn | | | | | |
| Lewis Curtis | | | | | |
| Lewis Distribution 722 | 6016 Portico Dr | 1637 | Ft Worth, TX 76132 | | |
| Lewis Drzal | | | | | |
| Lewis Dudley Ii | Address Redacted | | | | |
| Lewis E Patrick | Address Redacted | | | | |
| Lewis E Turner Jr Cpa | Address Redacted | | | | |
| Lewis Eichele | | | | | |
| Lewis Express | 108 Pecan St | Napoleonville, LA 70390 | | | |
| Lewis Farms | 22780 King Road | Weston, MO 64098 | | | |
| Lewis Financial Holdings, LLC | 9001 Huron Ct. | Pike Road, AL 36064 | | | |
| Lewis Financial Services LLC | 1112 S. Howard Ave | Metairie, LA 70003 | | | |
| Lewis Firm LLC | 755 State Road 434 W | Ste F | Longwood, FL 32750 | | |
| Lewis Fitness LLC | 3120 Latrobe Drive | Suite 310 | Charlotte, NC 28211 | | |
| Lewis Forquer | | | | | |
| Lewis Frees | | | | | |
| Lewis Gaines | Address Redacted | | | | |
| Lewis Gautieri | Address Redacted | | | | |
| Lewis Greer | | | | | |
| Lewis Haines | | | | | |
| Lewis Harward | | | | | |
| Lewis Holden | | | | | |
| Lewis Howard Latimer Fund, Inc. | 3441 137th St | Flushing, NY 11354 | | | |
| Lewis Hunter | | | | | |
| Lewis Iii Seafood LLC | 1075 North Hariston Rd | Stone Mountain, GA 30083 | | | |
| Lewis Insurance | 1108 Leland Ave | Tulare, CA 93274 | | | |
| Lewis J Scott | Address Redacted | | | | |
| Lewis Jewett | | | | | |
| Lewis Johnson Ideas | Address Redacted | | | | |
| Lewis Landerholm | | | | | |
| Lewis Law, P.C. | 5900 S. Lake Forest Drive | Suite 410 | Mckinney, TX 75070 | | |
| Lewis Lawn Care | 2625 Kate Bond Rd | Memphis, TN 38133 | | | |
| Lewis Lee | | | | | |
| Lewis Lighting Design, LLC | 745 Atlantic Ave | 8Th Floor | Boston, MA 02111 | | |
| Lewis Lowery | | | | | |
| Lewis Lumber & Supply, Inc. | 237 Cleveland Ave | Hartwell, GA 30643 | | | |
| Lewis Manor Homes Ltd | 18290 Wildemere | Detroit, MI 48221 | | | |
| Lewis Mcallister | | | | | |
| Lewis Mcclain | | | | | |
| Lewis Mckenzie | Address Redacted | | | | |
| Lewis Miller | | | | | |
| Lewis Moote | | | | | |
| Lewis Mora | | | | | |
| Lewis Muguercia | Address Redacted | | | | |
| Lewis Music Store LLC | 117 Broadway | Kissimmee, FL 34741 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lewis Of Florida Transportation, Inc | 2512 Ne 20th Ave | Cape Coral, FL 33909 | | | |
| Lewis Office & Carpet Cleaning | 206 Arbor Dr | Rockmart, GA 30153 | | | |
| Lewis Osteen | | | | | |
| Lewis Patterson | | | | | |
| Lewis Pence | | | | | |
| Lewis Penrod | | | | | |
| Lewis Property Group LLC | 8555 River Road, Ste 200 | Indianapolis, IN 46240 | | | |
| Lewis Publishing | 4684 E 108 N | Rigby, ID 83442 | | | |
| Lewis Rainbow | Address Redacted | | | | |
| Lewis Rhinehart | | | | | |
| Lewis Richardson | | | | | |
| Lewis Roberts | | | | | |
| Lewis Rowe | | | | | |
| Lewis S Brogan | | | | | |
| Lewis Salazar | | | | | |
| Lewis Salgado | | | | | |
| Lewis Seche | | | | | |
| Lewis Seikel | | | | | |
| Lewis Shumate | | | | | |
| Lewis Shupe | | | | | |
| Lewis Silva | Address Redacted | | | | |
| Lewis Singer | | | | | |
| Lewis Spangler | | | | | |
| Lewis Stephens | | | | | |
| Lewis Stewart | | | | | |
| Lewis Taulbee | | | | | |
| Lewis Thomashow | Address Redacted | | | | |
| Lewis Thorne | | | | | |
| Lewis Torman | | | | | |
| Lewis Trading Corp. | 99 Morris Ave | Springfield, NJ 07081 | | | |
| Lewis Trucking | 1320 Vida Ln | Dallas, TX 75253 | | | |
| Lewis Valdez | | | | | |
| Lewis Veterinary Services | 896 Fox Hollow Parkway | Marietta, GA 30068 | | | |
| Lewis Walker | | | | | |
| Lewis Wallace | Address Redacted | | | | |
| Lewis Wealth Management | 1310 Church St | Moscow, PA 18444 | | | |
| Lewis Weatherford | Address Redacted | | | | |
| Lewis Webb | | | | | |
| Lewis Yanez | | | | | |
| Lewis Young | | | | | |
| Lewis, Reed & Allen, PC | 136 E Michigan Ave, Ste 800 | Kalamazoo, MI 49007 | | | |
| Lewisburg Pharmacy | 50 N 2nd St | Lewisburg, PA 17837 | | | |
| Lewis-Hughes Trucking | 101 Inconnu Ct | Kissimmee, FL 34759 | | | |
| Lewisville One Stop Market | 27000 Ne Lewisville Hwy | Battle Ground, WA 98604 | | | |
| Lew'S Big Rig Repair Inc | 4757 Orange Blvd | Sanford, FL 32771 | | | |
| Lewtonia Williams | Address Redacted | | | | |
| Lex 159 Bakery LLC | 159 Lexington Ave | New York, NY 10016 | | | |
| Lex Ann Reeh | | | | | |
| Lex Bail Bonds LLC | 729 Washington St | Reading, PA 19601 | | | |
| Lex Bail Bonds LLC | Attn: Alexis Hallums | 729 Washington St | Reading, PA 19601 | | |
| Lex Benjamin | Address Redacted | | | | |
| Lex Body Shop | 6687 42nd Terrace | Unit J | Riviera Beach, FL 33407 | | |
| Lex Braids | Address Redacted | | | | |
| Lex Chadelis | Address Redacted | | | | |
| Lex Contracting & Construction | 13 Chelsea Drive | Danbury, CT 06811 | | | |
| Lex Entertainment | 2212 Pecan Lane | Bowie, MD 20716 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lex Kim Inc | 33 Bull St, Ste 400 | Savannah, GA 31401 | | | |
| Lex Larose | | | | | |
| Lex Nelson Photography, LLC | 4 Atlantic Crossing | Swampscott, MA 01907 | | | |
| Lex Sparks | | | | | |
| Lex Techs | 98 Fields Drive | Monticello, GA 31064 | | | |
| Lex.Kings, LLC | 1497 Alexandria Dr | Lexington, KY 40504 | | | |
| Lexaida Marquez | Address Redacted | | | | |
| Lexcap LLC | 208 16th St | B | St Augustine, FL 32080 | | |
| Lexco, Inc | 1681 Ocean Blvd | Rye, NH 03870 | | | |
| Lexi Banks Music Group | 55 Kelly Way | Monmouth Junction, NJ 08852 | | | |
| Lexi Devices, Inc | 2342 Shattuck Ave | Berkeley, CA 94704 | | | |
| Lexi Lulus Loot | 12 Blackjack Mountain Circle Sw | Cartersville, GA 30120 | | | |
| Lexia Caridad Suarez | Address Redacted | | | | |
| Lexicon Homes | Address Redacted | | | | |
| Lexie & Alley LLC | 222 S Rainbow Blvd, Ste 219 | Las Vegas, NV 89145 | | | |
| Lexie & The Chi | 412 Mccarthy Dr | Clayton, NC 27527 | | | |
| Lexie Barton | | | | | |
| Lexie Nicole Salon LLC. | 13570 Meadowgrass Dr | Jeunesse Salon Suite 105 | Colorado Springs, CO 80921 | | |
| Lexikat Artists | Address Redacted | | | | |
| Leximay Andrea Osorio | Address Redacted | | | | |
| Lexington Animal Clinic, Pa | 604 W Main St | Lexington, SC 29072 | | | |
| Lexington Guns & Shooting Range | 616 Madera Rd | Batesburg, SC 29006 | | | |
| Lexington Pizza Restaurant Inc | 811 Lexington Ave | New York, NY 10021 | | | |
| Lexington Place | 1980 Union St, Ste 8 | San Francisco, CA 94123 | | | |
| Lexington Plastic Surgeons | 115 E 39th St | New York, NY 10016 | | | |
| Lexingtong Lighting & Furniture | 252 Bethlehem Pike | 251 | Colmar, PA 18915 | | |
| Lexisnexis Risk Holdings (Emailage) | 1000 Alderman Dr | Alpharetta, GA 30005 | | | |
| Lexisnexis Risk Solutions | 1000 Alderman Dr | Alpharetta, GA 30005 | | | |
| LexisNexis Risk Solutions FL Inc | 1000 Alderman Dr | Alpharetta, GA 30005 | | | |
| Lexius Anderson | Address Redacted | | | | |
| Lexolution, LLC | 75 Broad St, Ste 610 | New York, NY 10004 | | | |
| Lexora, Inc. | 425 Ferry St | Newark, NJ 07105 | | | |
| Lex'S Cleaning Service | 245 Martin Luther King Drive | Lyons, GA 30436 | | | |
| Lexsery Limo LLC | 5601Parker House Ter | 209 | Haytsville, MD 20782 | | |
| Lexterne Tax & Multi-Services LLC | 125 Howard Ln Ste | Fayetteville, GA 30215 | | | |
| Lexurious Tran | Address Redacted | | | | |
| Lexus Former | Address Redacted | | | | |
| Lexus Rucker | Address Redacted | | | | |
| Lexvold Enterprises LLC | 5261 Hansard Ave | N Port, FL 34291 | | | |
| Lexx Communications, Inc. | 15 State St | Valley Stream, NY 11580 | | | |
| Lexx Prestige | Address Redacted | | | | |
| Lexxmed Inc. | 504 Highland Court | Paramus, NJ 07652 | | | |
| Lexxon Realty Corp | Dba Pytha Realty Group | 3433 Lithia Pinecrest Rd | Valrico, FL 33596 | | |
| Lexy Solution Services LLC | 8170 Sw 3 Ct | N Lauderdale, FL 33068 | | | |
| Lexy Triana Brito | Address Redacted | | | | |
| Ley Hohnstein | | | | | |
| Leya Gashaye | Address Redacted | | | | |
| Leyami Hardy | Address Redacted | | | | |
| Leyanet Perez De Armas | Address Redacted | | | | |
| Leyani Marin | | | | | |
| Leyani Sosa Toledo | Address Redacted | | | | |
| Leyanis Mondeja | Address Redacted | | | | |
| Leyanis Sarcedo | Address Redacted | | | | |
| Leyanit Hernandez Ercia | Address Redacted | | | | |
| Leyda Mendez | Address Redacted | | | | |
| Leyden Retarded Center For Adults | 8607 Arnold St | River Grove, IL 60171 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Leyden-Chiles-Wickersham | American Legion Post 1 | 5400 East Yale Ave | Denver, CO 80222 | | |
| Leydi D. Maldonado Padron | Address Redacted | | | | |
| Leydimar Vera | Address Redacted | | | | |
| Leydis De La Pena | Address Redacted | | | | |
| Leydys | Address Redacted | | | | |
| Leyendecker Logistics | 307 Grand Central Blvd | Laredo, TX 78045 | | | |
| Leyes Construction LLC | 9510 Nw Golden Ave | Vancouver, WA 98665 | | | |
| Leyla D Borrero De Carroll | Address Redacted | | | | |
| Leyla Eagle | Address Redacted | | | | |
| Leyla Inc | 2655 N John Young Pwy | Kissimmee, FL 34741 | | | |
| Leyla Jimenez | | | | | |
| Leyla Sanford | Address Redacted | | | | |
| Leyla Topal | Address Redacted | | | | |
| Leyma Baro Caballero | Address Redacted | | | | |
| Leymi Moreno | Address Redacted | | | | |
| Leyna Tran | Address Redacted | | | | |
| Leyoner Rosairo | Address Redacted | | | | |
| Leyonne Harrell | Address Redacted | | | | |
| Leyou LLC | 2986 Walnut Hill Ln | Dallas, TX 75229 | | | |
| Leysi Casanova | | | | | |
| Leysi Senjudo | Address Redacted | | | | |
| Leysi Valdes | Address Redacted | | | | |
| Leyva Contreras | Address Redacted | | | | |
| Leyva Installation Trim Corp | 14851 Sw 129th Place Road | Miami, FL 33186 | | | |
| Lez Bistro LLC | 58 W Paliside Ave | Englewood, NJ 07631 | | | |
| Leza Huynh | Address Redacted | | | | |
| Lezlie Barber | | | | | |
| Lezlie Hall | | | | | |
| Lezlie Keebler | | | | | |
| Lezlys Beauty | 1050 E Thompson | D | Ventura, CA 93001 | | |
| Lf | 606 Glencrest | San Antinio, TX 78229 | | | |
| Lf Doodlebug Productions, Inc. | 426 Coutin Ln. | Glendale, CA 91206 | | | |
| Lf Enterprises LLC | 7529 Larchview Drive | Dallas, TX 75254 | | | |
| Lf International, Inc. | 4514 Chamble Dunwoody Road | Unit 487 | Atlanta, GA 30338 | | |
| Lf Sales | 3715-15th Ave | 201 | Brooklyn, NY 11218 | | |
| Lf Trading Inc. | 2936 Blystone Ln | Dallas, TX 75220 | | | |
| Lf Transportation Inc | 8260 Sw 24th St | N Lauderdale, FL 33068 | | | |
| Lf&R Construction LLC | 19 Davis St | Waterbury, CT 06705 | | | |
| Lfa Enterprises | 1301 East Oak St | Wylie, TX 75098 | | | |
| Lfcc Outreach & Developmental Corp | 1410 E Indianhead Dr | Tallahassee, FL 32301 | | | |
| Lffc Janitorial LLC | 6201 N. Bell St | Kansas City, MO 64151 | | | |
| Lfi Labs, Inc | 47 W Polk St, Ste 100 | Chicago, IL 60654 | | | |
| Lfinch Tax Services | 2404 W. Claude St | Compton, CA 90220 | | | |
| Lfm Transporting LLC | 4185 Hillsborough Drive | Snellville, GA 30039 | | | |
| Lfm Unisex Ltd | 804 Allerton Ave | Bronx, NY 10467 | | | |
| Lfn Flooring LLC | 4080 Dancing Cloud Ct | Unit 224 | Destin, FL 32541 | | |
| Lform Design | Attn: Ian Loew | 42 Park St | Montclair, NJ 07042 | | |
| Lfpd Jumping Brook LLC | 3705 Hwy 33 | Suite F | Neptune City, NJ 07764 | | |
| Lfr Logistics, Inc | 9715 Sw 16th St | Miami, FL 33165 | | | |
| Lfte Usa Inc | 120 Preston Executive Dr Ste214-215 | Cary, NC 27513 | | | |
| Lfz Orchard Operations, Inc. | 406 S 1st St, Ste 4 | Selah, WA 98942 | | | |
| Lg & Az Trucking LLC | 159 Helen St | Bridgeport, CT 06606 | | | |
| Lg & Sons LLC | 715 Union Ave | Elizabeth, NJ 07208 | | | |
| Lg Analytical LLC | 16150 Creeks Bend Ct | Westfield, IN 46074 | | | |
| Lg Auto Sales | 812 Fm 10150 | Progreso, TX 78579 | | | |
| Lg Auto Transport Inc | 3595 Canton Road | 116-322 | Marietta, GA 30066 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lg Booker Pllc | 5425 Wisconsin Ave, Ste 600 | Chevy Chase, MD 20815 | | | |
| Lg Building & Construction, LLC | 3825 Yucca Ave | Ft Worth, TX 76111 | | | |
| Lg Catering & Special Events | 14604 Gault St | 16 | Van Nuys, CA 91405 | | |
| Lg Concetps, Inc. | 541 West 25th St | New York, NY 10001 | | | |
| Lg Concrete | 90 Skyview Terrace | Leander, TX 78641 | | | |
| Lg Contractor Corp | 112 Kenzel Ave | Nutley, NJ 07110 | | | |
| Lg Flooring Services | 5830 S Lake Houston Pkwy | T97 | Houston, TX 77049 | | |
| Lg Global Solutions LLC | 19827 Lions Gate Ct | Humble, TX 77338 | | | |
| Lg Group | 5002 Tamarack Way | Irvine, FL 92612 | | | |
| Lg Group LLC | 1075 Ski Hill Rd | Breckenridge, CO 80424 | | | |
| Lg Land Corporation | 39317 Rd 34 | Kingsburg, CA 93631 | | | |
| Lg Management Services, LLC | 47 Route 645 | Sandyston, NJ 07826 | | | |
| Lg Nail Inc | 105-11 Liberty Ave | Ozone Park, NY 11417 | | | |
| Lg Office Solutions Inc | 5014 16th Ave | Suite 305 | Brooklyn, NY 11204 | | |
| Lg On Site,Llc | 1446 S 41St Ave | Yuma, AZ 85364 | | | |
| Lg Properties Usa LLC | 5 Corporate Dr., Ste 100 | Suite 100 | Monroe, NY 10950 | | |
| Lg Ref LLC | 2081 Decoronado Ave | Kissimmee, FL 34741 | | | |
| Lg Staffing Company | 2521 W La Palma | Suite H | Anaheim, CA 92801 | | |
| Lg Technical Services | 832 Commerce Blvd | Riverdale, GA 30296 | | | |
| Lg Trucking | 1627 Great Basin Dr | Newman, CA 95360 | | | |
| Lg&Wl Inc | 2724 B Bragg Blvd | Fayetteville, NC 28303 | | | |
| Lg, LLC | 2701 Spring St | Paso Robles, CA 93446 | | | |
| Lg3 Inc. | 2145 Logan Ridge Ct. | Reno, NV 89523 | | | |
| Lga It Solutions LLC | 3300 Washtenaw Ave | Suite 285 | Ann Arbor, MI 48104 | | |
| Lga Services LLC | 546 Granville Court | Atlanta, GA 30328 | | | |
| Lge Brothers LLC | 307 E 9th St | 2A | New York, NY 10003 | | |
| Lge Clothing Co | 333 Nelson St Sw | 227 B | Atlanta, GA 30313 | | |
| Lggak Enterprises | 10292 Morning Song Trl | Reno, NV 89511 | | | |
| Lgh Consulting Inc | 585 So State College Blvd | Anaheim, CA 92806 | | | |
| Lgj Communications LLC | 2613 Amber St | Philadelphia, PA 19125 | | | |
| Lgjb Contracting, LLC | 305 Berry Dr | Haslet, TX 76052 | | | |
| Lgk LLC | 330 W Taylors Xing | Alpharetta, GA 30022 | | | |
| Lgm Enterprises LLC | 102 Edwards Drive | Gulfport, MS 39503 | | | |
| Lgm Marketing | 517 The Meadows Pkwy | Desoto, TX 75115 | | | |
| Lgm Travel LLC | 7645 Front St | Cheltenham, PA 19012 | | | |
| Lgmoving & Delivery Service | 12671 Strathmore Dr | Garden Grove, CA 92840 | | | |
| Lgng International LLC | 19827 Lions Gate Ct | Humble, TX 77338 | | | |
| Lgo, Inc. | 1259 Rt 46 East Bldg 4-B | Parsippany, NJ 07054 | | | |
| Lgs Logistics | 4185 Mt Pleasant Rd | Quincy, FL 32352 | | | |
| Lgs Logistics, Inc. | 6100 S New England Ave | Chicago, IL 60638 | | | |
| Lgv LLC | 130 River Landing Drive | 12 | Daniel Island, SC 29492 | | |
| Lgy LLC | 21 Delaware Lane | Branchburg, NJ 08876 | | | |
| Lh Consulting Partners LLC | 4370 Pinewalk Drive | Alpharetta, GA 30022 | | | |
| Lh Counseling, Inc. | 287 Century Circle | 100 | Louisville, CO 80027 | | |
| Lh Dhami Xpress | Address Redacted | | | | |
| Lh Eats, LLC | 9661 Audelia Road | Suite 105 | Dallas, TX 75238 | | |
| Lh Enterprises Construction LLC | 818 Buchanan St | Lagrange, GA 30240 | | | |
| Lh Group Services, Corp | 21 E 54 St | Hialeah, FL 33013 | | | |
| Lh Lawn Service | 6161 Trestlewood Drive | Columbus, GA 31909 | | | |
| Lh Real Estate LLC | 74 Orange Blossom Circle | Ladera Ranch, CA 92694 | | | |
| Lh Sushi Inc | 3719 Old Alabama Rd | Ste 300F | Johns Creek, GA 30022 | | |
| Lhakapa Sonam | Address Redacted | | | | |
| Lhakpa N Sherpa | Address Redacted | | | | |
| Lhayana Dallas | Address Redacted | | | | |
| Lhg Lion Head Group | 2475 29th Ave. | San Francisco, CA 94116 | | | |
| L'Hirondelle Restaurant, LLP | 661 Scotland Rd | Orange, NJ 07050 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lhu Whispering Woods Lp | 36 East 13th St | Lakewood, NJ 08701 | | | |
| Li & Chau Stylist LLC | 9220 Sw Barbur Blvd | 117 | Portland, OR 97219 | | |
| Li & Zi, LLC | 102 Red Carpet Dr | Milford, PA 18337 | | | |
| Li Bin Bu | Address Redacted | | | | |
| Li Chen | Address Redacted | | | | |
| Li Commodities & Services LLC | 20 Main St | W Sayville, NY 11796 | | | |
| Li Deng | Address Redacted | | | | |
| Li En Nails 5 | 8012 Tn-100 | Nashville, TN 37221 | | | |
| Li Fei Loh | Address Redacted | | | | |
| Li Garden 88 Inc | 468 Us Hwy 17-92 N | Haines City, FL 33844 | | | |
| Li Group Inc | 1551 Bergen St | Brooklyn, NY 11213 | | | |
| Li Homehandyman | Address Redacted | | | | |
| Li Hua Beer Distributor Inc | 2353 N 6th St | Philadelphia, PA 19133 | | | |
| Li Kao | | | | | |
| Li Leti Isler Inc | 250 Spring St | Suite 8-N306A | Atlanta, GA 30303 | | |
| Li Li | | | | | |
| Li Li Grocery Inc | 83-03 Grand Ave | Elmhurst, NY 11373 | | | |
| Li Liu | Address Redacted | | | | |
| Li Meihuan Spa Inc | 110 Smith St | Brooklyn, NY 11201 | | | |
| Li Pro Physical Therapy Pc | 11 Canby Court | W Islip, NY 11795 | | | |
| Li Qing Lin | | | | | |
| Li Urgent Care Pc | 403 Little East Neck Road | W Babylon, NY 11704 | | | |
| Li Wings N Things Inc | 1105 Horseblock Road | H | Farmingville, NY 11738 | | |
| Li Ying Chou | Address Redacted | | | | |
| Lia Avila | | | | | |
| Lia Coleman | Address Redacted | | | | |
| Lia Deli Grocery Corp | 4648 Broadway | New York, NY 10040 | | | |
| Lia Dunlap | | | | | |
| Lia Jay Photo | 37 Herrick Ave | Teaneck, NJ 07666 | | | |
| Lia Kinn | Address Redacted | | | | |
| Lia Logistics Co, | 2815 North 75th Ave | Elmwood Park, IL 60707 | | | |
| Lia Marie Photography | 4790 Irvine Blvd. | Suite 105 | Irvine, CA 92620 | | |
| Lia Rivera | | | | | |
| Lia Rivette | Address Redacted | | | | |
| Lia Ubidia | | | | | |
| Liad Biton | | | | | |
| Liad Nemeth | | | | | |
| Liad Wagman | Address Redacted | | | | |
| Liah-Afeeza Hosein | | | | | |
| Liaison M LLC | 199 Bowery | 5E | New York, NY 10002 | | |
| Liam Bayly | | | | | |
| Liam Carey | | | | | |
| Liam Doll | | | | | |
| Liam Jameson | | | | | |
| Liam Kelly | | | | | |
| Liam Madden | | | | | |
| Liam Moore Associates | 19785 W 12 Mile Rd | 91 | Southfield, MI 48076 | | |
| Liam O'Brien | | | | | |
| Liam Ofarrell | | | | | |
| Liam Von Thien | Address Redacted | | | | |
| Liamjosh Corporation | 30765 Pacific Coast Hwy | Suite 263 | Malibu, CA 90265 | | |
| Liamwilling | Address Redacted | | | | |
| Lian Bello Yirat | Address Redacted | | | | |
| Lian Johnston | | | | | |
| Lian Johnston, Od | Address Redacted | | | | |
| Lian Lifestyle Inc | Attn: Yajuan Zhang | 18829 Ridgeback Coourt | Leesburg, VA 20176 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lian Lis Corporation | 5901Weber Rd. | Apt F1 | Corp Christi, TX 78413 | | |
| Liana Abelyan | | | | | |
| Liana Becker | | | | | |
| Liana Emelyanova | Address Redacted | | | | |
| Liana Hall | | | | | |
| Liana Kalkhitashvili | | | | | |
| Liana Khachatryan | Address Redacted | | | | |
| Liana Khazeeva | | | | | |
| Liana Millhouse | | | | | |
| Liana Moore | | | | | |
| Liana Oganesyan | | | | | |
| Liana Poghosyan | Address Redacted | | | | |
| Liana Rizkalla | Address Redacted | | | | |
| Liana Schapiro | | | | | |
| Liana Serobian | | | | | |
| Liana Sierra | | | | | |
| Liana Vitale | Address Redacted | | | | |
| Liana Zamora | | | | | |
| Liana Zamora Guerra | Address Redacted | | | | |
| Lianagheorghita | Address Redacted | | | | |
| Liane Duffy | | | | | |
| Liane Moccia-Baade | Address Redacted | | | | |
| Liane Rayner Deyoung | Address Redacted | | | | |
| Lianella Verdugo | Address Redacted | | | | |
| Lianet | 8910 Sw 172 Ave | Apt 1407 | Miami, FL 33196 | | |
| Lianet Alejo Machado | Address Redacted | | | | |
| Lianet Barrios | Address Redacted | | | | |
| Lianet Driving Instructor | Address Redacted | | | | |
| Lianet Gonzalez | Address Redacted | | | | |
| Lianet Romero | Address Redacted | | | | |
| Lianet Sanchez | | | | | |
| Lianet Sierra | Address Redacted | | | | |
| Lianett Martinez Sanchez | Address Redacted | | | | |
| Lianetta Taylor | Address Redacted | | | | |
| Liang Chen | Address Redacted | | | | |
| Liang Fen Su | | | | | |
| Liang Handyman | Address Redacted | | | | |
| Liang Pi Wang Inc | 133-35 Roosevelt Ave | Unit 10 | Flushing, NY 11354 | | |
| Liang Ren | | | | | |
| Liangchao Liu | | | | | |
| Liangchen Hu Inc | 2953 Bingle Rd | Houston, TX 77055 | | | |
| Liangdong Shao | Address Redacted | | | | |
| Lianhongli | Address Redacted | | | | |
| Lianis Luisa Diaz | Address Redacted | | | | |
| Lianna Melograna | Address Redacted | | | | |
| Lianna Torres | Address Redacted | | | | |
| Lianne R Oakes Ea | Address Redacted | | | | |
| Lianne Rodriguez | Address Redacted | | | | |
| Liannet Ferrer Rodriguez | Address Redacted | | | | |
| Liannis Martinez | Address Redacted | | | | |
| Liano Inc | 12645 Los Nietos Road | Santa Fe Springs, CA 90670 | | | |
| Liaqat Toppa | Address Redacted | | | | |
| Liaquat Haideri | Address Redacted | | | | |
| Liason Property Services & Restoration | 115 E. Rhapsody | San Antonio, TX 78216 | | | |
| Liat Cohen | Address Redacted | | | | |
| Liateesha Payne | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lib Properties, Ltd. | 2970 Clairmont Road | Suite 170 | Atlanta, GA 30329 | | |
| Liban Ali | Address Redacted | | | | |
| Liban Botan | Address Redacted | | | | |
| Liban Haile | Address Redacted | | | | |
| Liban Hussein | Address Redacted | | | | |
| Liban Hussein | | | | | |
| Liban Samakab | | | | | |
| Liban Trucking LLC | 2853 Liberty Bell Ln | Reynoldsburg, OH 43068 | | | |
| Liban Warsame | Address Redacted | | | | |
| Libations LLC | 804 Union St | Oakland, CA 94607 | | | |
| Libby Ek | | | | | |
| Libby Kahan | Address Redacted | | | | |
| Libby Pour | Address Redacted | | | | |
| Libby Willman | | | | | |
| Libby'S Farm, Inc. | 86 Sawyer Mountain Road | Limerick, ME 04048 | | | |
| Libby'S Meals LLC | 225 S Tropical Trail | 603 | Merritt Island, FL 32952 | | |
| Libe Bolek | | | | | |
| Libella P | Address Redacted | | | | |
| Libelle Colon Hydrotherapy LLC | 34616 11th Pl S, Ste 6 | Federal Way, WA 98003 | | | |
| Liber F Lopez | Address Redacted | | | | |
| Liber F Lopez | | | | | |
| Libera Schilare | Address Redacted | | | | |
| Liberacion, LLC | 1201 Puerta Del Sol | 323 | San Clemente, CA 92673 | | |
| Liberated Managment Company | 9427 Vickijohn Dr | Houston, TX 77031 | | | |
| Liberation Dance Company | 1750 E Harold St | Olathe, KS 66061 | | | |
| Liberation Holdings LLC | 4827 Rebel Ridge Dr | Sugar Land, TX 77478 | | | |
| Liberation Media Inc. | 829 E. Maple St | Apt. 8 | Glendale, CA 91205 | | |
| Liberation Productions | 1765 Hillhurst Ave | Los Angeles, CA 90027 | | | |
| Liberation Tiny Homes | 101 Ashmore Drive | Leola, PA 17540 | | | |
| Liberationist, LLC | 597 Hyacinth Pl | Highland Park, IL 60035 | | | |
| Liberato Ortega | | | | | |
| Liberio, Inc | 440 N Wolfe Rd | Sunnyvale, CA 94085 | | | |
| Libero Express Inc. | 4440 W Greenleaf Ave | Lincolnwood, IL 60712 | | | |
| Liberta Family Corporation | 349 Pollasky Ave | Clovis, CA 93612 | | | |
| Libertas Contracting | 1617 Barmar Ln | Prescott, AZ 86301 | | | |
| Liberty & Lilac Paper Inc | 1130 Crabapple Lake Circle | Roswell, GA 30076 | | | |
| Liberty 1 Auto | 1202 Willowbrook Ln | Austell, GA 30106 | | | |
| Liberty Abstract, Inc. | 3 Prospect St | Morristown, NJ 07960 | | | |
| Liberty Alliance, LLC | 123 | Atl, AZ 39501 | | | |
| Liberty Assisted Living, Inc | 8919 Liberty Lane | Potomac, MD 20854 | | | |
| Liberty Auto Body Work & Repair Shop Inc | 17509 Liberty Ave | Jamaica, NY 11433 | | | |
| Liberty Auto Carriers, LLC | 1028 Coatbridge St | Las Vegas, NV 89145 | | | |
| Liberty Auto Sales, LLC | 151 Chatham Heights Rd | Fredericksburg, VA 22405 | | | |
| Liberty Bay Marine Canvas & Sails Inc. | 15766 Virginia Point Rd. Ne | Poulsbo, WA 98370 | | | |
| Liberty Beauty Corp | 1800 Liberty St | 115 | Chesapeake, VA 23324 | | |
| Liberty Bell Alarm Corp | 287 East Rockaway Rd | Hewlett, NY 11557 | | | |
| Liberty Bell Holdings LLC | 4015 Holcomb Bridge Rd | Norcross, GA 30092 | | | |
| Liberty Bella Enterprises LLC | 2113 W Southview Ave Unit D | Tampa, FL 33606 | | | |
| Liberty Boys Soccer Camp | 2300 Indian Hill Rd | Lynchburg, VA 24503 | | | |
| Liberty Bundles | Address Redacted | | | | |
| Liberty Capital Group, Inc. | 5252 Balboa Ave 502 | San Diego, CA 92117 | | | |
| Liberty Capital Solutions, Inc | 5225 New Utrecht Ave, 4th Fl | Brooklyn, NY 11219 | | | |
| Liberty Capital Solutions, Inc. | 1471 59th St | New York, NY 11219 | | | |
| Liberty Crossing 2012 Lp | 250 Cedarbridge Ave | Suite 282A | Lakewood, NJ 08701 | | |
| Liberty Dairy, LLC | 4300 Beam Road | Zillah, WA 98953 | | | |
| Liberty Deli Grocery LLC | 3834 Liberty Height Ave | Baltimore, MD 21215 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Liberty Dental Care Pc | 11210 Liberty Ave | Richmond Hill, NY 11419 | | | |
| Liberty Diamond Cutters, Inc | 18009 Sky Park Circle | Suite A | Irvine, CA 92614 | | |
| Liberty Doc Prep LLC | 245 Fischer Ave | Unit A9 | Costa Mesa, CA 92626 | | |
| Liberty Driving School Inc | 6495 New Hampshire Ave | Ste. Ll29 | Hyattsville, MD 20783 | | |
| Liberty Eagle Access | 8176 Dracaena Dr | Buena Park, CA 90620 | | | |
| Liberty Edge | Address Redacted | | | | |
| Liberty Electrical Construction | 641 County Road 601 | Belle Mead, NJ 08502 | | | |
| Liberty Event & Party Rentals LLC | 2707 Lake Henrietta St | Tallahassee, FL 32310 | | | |
| Liberty Express Freight | 832 Muirfield Cir | Apopka, FL 32712 | | | |
| Liberty Fireworks LLC | 9828 Ne 23rd St | Oklahoma City, OK 73141 | | | |
| Liberty Fleet & Auto Parts Inc | 127-01 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Liberty Floors & Walls LLC | 7504 23rd Ave | Hyattsville, MD 20783 | | | |
| Liberty Freight | 186 Hornfels Ave | Lathrop, CA 95330 | | | |
| Liberty Gasket LLC | 23362 Madero | Suite A | Mission Viejo, CA 92691 | | |
| Liberty Glass & Glazing, LLC | G3420 S Dort Hwy | Burton, MI 48529 | | | |
| Liberty Graphics | 53 Hudson Ave | S Glens Falls, NY 12801 | | | |
| Liberty Haulers LLC | 514 Gilpin St | Houston, TX 77034 | | | |
| Liberty Head Estate Finds | 112 Parkview Rd | New Cumberland, PA 17070 | | | |
| Liberty Head Estate Finds | Attn: Stephen Liples | 112 Parkview Rd | New Cumberland, PA 17070 | | |
| Liberty Heat & Air, LLC | 13548 Chandler Road | Mounds, OK 74047 | | | |
| Liberty Hopkins | | | | | |
| Liberty Hospitality Investments LLC | 2616 S I-35 Service Rd | Oklahoma City, OK 73129 | | | |
| Liberty Hvac | Address Redacted | | | | |
| Liberty Immigration & Naturalization | Consulting Service | 2601 W Ball Rd | 105 | Anaheim, CA 92804 | |
| Liberty Interior Construction | 4812 N 8th St | Tacoma, WA 98406 | | | |
| Liberty International Trading LLC | 7512 Monarch Mills Way | Columbia, MD 21046 | | | |
| Liberty Law Clinic, P.C. | 505 S. Independence Blvd. | Suite 107 | Virginia Beach, VA 23452 | | |
| Liberty Lawn & Landscape, Inc. | 4739 Church Road | Felton, PA 17322 | | | |
| Liberty Limo | 5555 Roswell Road | Apt A15 | Atlanta, GA 30342 | | |
| Liberty Line Logistics LLC, | 700 Baker Ave | Lasalle, IL 61301 | | | |
| Liberty Locksmith Inc | 22 Winterhill Rd | Arden, NC 28704 | | | |
| Liberty Lodge Inc | 4150 Mt. Sterling Ave | Titusville, FL 32780 | | | |
| Liberty Mart Inc | 215 W 31st St | Chicago, IL 60616 | | | |
| Liberty Means Logistics LLC. | 7815 Rough Cedar Ln | Indianapolis, IN 46250 | | | |
| Liberty Mechanical Services | 1415 East Spring Ridge Circle | Winter Garden, FL 34787 | | | |
| Liberty Medical Care Services LLC | 1859 Springfield Ave | Maplewood, NJ 07040 | | | |
| Liberty Metal & Marble Inc | 952 Broughton Ave | Bloomfield, NJ 07003 | | | |
| Liberty Motors Inc | 302 S Orucell Blvd | Pueblowest, CO 81007 | | | |
| Liberty Motors Inc. | 511 N. Wallace Wilkinson Blvd. | Liberty, KY 42539 | | | |
| Liberty Mutual | 175 Berkeley St | Boston, MA 02116 | | | |
| Liberty Newsstand | Address Redacted | | | | |
| Liberty Petroleum Corporation | 10851 N Black Conyn Hwy, Ste 540 | Phoenix, AZ 85029 | | | |
| Liberty Pizza& Convenience, Inc. | 5930 East Seneca Turnpike Jamesville | Jamesville, NY 13078 | | | |
| Liberty Plumbing Company LLC | 925 227th Ave NW | Bethel, MN 55005 | | | |
| Liberty Property Management, LLC | 1746 Cutters Mill Way | Lithonia, GA 30058 | | | |
| Liberty Pup'Z Inc. | 1068 E Park Ave | Libertyville, IL 60048 | | | |
| Liberty Quest, Inc | N5999 Hilcrest Road | Fond Du Lac, WI 54937 | | | |
| Liberty Ranch Rehabilitation Center LLC | 2735 N Ky Hwy 501 | Kings Mountain, KY 40442 | | | |
| Liberty Repair Ntx LLC | 2700 Sw Mckinney St | Rice, TX 75155 | | | |
| Liberty Sanchez | | | | | |
| Liberty Screen Printing, | 227 Sw 75th Terrace | Gainesville, FL 32607 | | | |
| Liberty Scrubs Inc. | 2446 East 2nd St | Brooklyn, NY 11223 | | | |
| Liberty Septic & Excavating | 2210 Cr 340 | Burnet, TX 78642 | | | |
| Liberty Services, Inc. | 4848 Tidwell Dr | Tyler, TX 75708 | | | |
| Liberty Small Engine Repair | 1451-B W Oglethorpe Hwy | Hinesville, GA 31313 | | | |
| Liberty Spark Inc | 3236 Granite Rd | Woodstock, MD 21163 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Liberty Street Dental | 516 W Liberty St | Sumter, SC 29150 | | | |
| Liberty Tavern Ltd | 382 Forest Ave | Staten Island, NY 10301 | | | |
| Liberty Tax | 209 Hillcrest Drive | Laurens, SC 29360 | | | |
| Liberty Tax Service | 1506-B Gault Ave N | Ft Payne, AL 35967 | | | |
| Liberty Tax Service | 451290 Old Dixie Hwy | Callahan, FL 32011 | | | |
| Liberty Tax Service | 53 Union St | Easthampton, MA 01027 | | | |
| Liberty Tax Service 4639 | 1430 S Euclid St | Fullerton, CA 92832 | | | |
| Liberty Trucking, Inc. | 11349 Longwood Circle | Orland Park, IL 60462 | | | |
| Liberty Uy | | | | | |
| Liberty Waste & Recycling Inc | 876 Noth Lenola Road | Moorestown, NJ 08057 | | | |
| Liberty Webb | | | | | |
| Liberty Winn | | | | | |
| Liberty Yard & Landscape, Inc. | 3810 Cornhusker Hwy | Lincoln, NE 68504 | | | |
| Liberty+Pizza | 4634 Mission Blvd | San Diego, CA 92101 | | | |
| Libertyleadgroup | 2233 Fairview Rd | Apt B | Costa Mesa, CA 92627 | | |
| Libertytaxservice | 2420 Jensen Ave, Ste B | Sanger Ca, CA 93657 | | | |
| Libia Assef | Address Redacted | | | | |
| Libia Suarez | | | | | |
| Libin Shi | Address Redacted | | | | |
| Libing Chen | Address Redacted | | | | |
| Libio Diaz | Address Redacted | | | | |
| Libis Perdigon | Address Redacted | | | | |
| Libke Pro, | 2587 Desante Drive | Henderson, NV 89044 | | | |
| Libni Paolini Contreras | Address Redacted | | | | |
| Libor Hadrava | | | | | |
| Liborio Chirco | | | | | |
| Liborio Lopez | | | | | |
| Liborio Pomara | | | | | |
| Libo'S Home Makeover Inc | 2840 Holly Ave | Naples, FL 34112 | | | |
| Libra 85 LLC | dba Oceanview Manor | 624 S Atlantic Ave | Daytona Beach, FL 32118 | | |
| Libra Auto Leasing LLC | 7551 W Santa Monica Blvd | W Hollywood, CA 90046 | | | |
| Libra Hvac Corp | 4249 N Meade Ave | Chicago, IL 60634 | | | |
| Libra Lifestyles Worldwide Inc | 2134 Avalon Gates | Trumbull, CT 06611 | | | |
| Libra One | Address Redacted | | | | |
| Libra Risk Management | 12 Howard Ave | Foxborough, MA 02035 | | | |
| Libra Risk Management | Attn: Ian Cox | 12 Howard Ave | Foxborough, MA 02035 | | |
| Libra Tinsley | Address Redacted | | | | |
| Libraco Inc | 1611 S Los Angeles St | Los Angeles, CA 90015 | | | |
| Librado Cerda Jr | | | | | |
| Librando Salinas | | | | | |
| Libreria Cristiana Espiritu De Vida Corp | 1922 Fortune Rd | Kissimmee, FL 34744 | | | |
| Libro Insurance Services Inc. | 127 S. Brand Blvd | 220 | Glendale, CA 91204 | | |
| Lic Bagel & Deli Corp | 41-04 27 St. | Long Island City, NY 11101 | | | |
| Lice Headquarters | 1576 Lanes Mill Road | Lakewood, NJ 08701 | | | |
| License Plate Heaven LLC | 16505 E 13 Mile Rd | Fraser, MI 48026 | | | |
| Licensed 2 Grill | 14985 Western Ave | San Leandro, CA 94578 | | | |
| Licensed Court Interpreter | 3511 Ashfield Dr. | Houston, TX 77082 | | | |
| Licensing Emporium | 3812 Diamond Ridge St | Las Vegas, NV 89129 | | | |
| Licet Lugo | Address Redacted | | | | |
| Liceth Sanchez | Address Redacted | | | | |
| Lichman Group LLC | 709 Fall Creek Drive | Leander, TX 78641 | | | |
| Lichtenstein & Co. Inc. | 206 Broadway | Brooklyn, NY 11211 | | | |
| Lichter & Lichter | 35 W 36th St | Suite 6E | New York, NY 10018 | | |
| Lichter Group Services | 35 W 36th St | Suite 6E | New York, NY 10018 | | |
| Lichter Property Management | 35 W 36th St | Suite 6E | New York, NY 10018 | | |
| Lichty Tractor Service, Inc. | 910 Paradise Circle | Atlantic Beach, FL 32233 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Li-Chun Chen | | | | | |
| Licia Palmer | | | | | |
| Licia Rogers Ms Lpa, Psych Eval Svcs | Address Redacted | | | | |
| Licia Silveira | Address Redacted | | | | |
| Licita Prospere | Address Redacted | | | | |
| Lickie Stickie Bbq | 7794 Nw 44th St | Bldg A | Sunrise, FL 33351 | | |
| Lickin Good Donuts & Kolaches | 1307 Ball St | 7 | Perry, GA 31069 | | |
| Lickinghole Creek Craft Brewery | Attn: Lisa Pumphrey | 4100 Knolls Point Dr | Goochland, VA 23063 | | |
| Lickitall Phokomon | | | | | |
| Lickity Split LLC | 6668 S E Milwaukie Ave | Portland, OR 97202 | | | |
| Lickle Jamaica LLC, | 4326 Van Buren St | Hollywood, FL 33021 | | | |
| Lickollari Painting LLC | 45843 Waterside Dr | 9207 | Macomb, MI 48044 | | |
| Licona Transport | 9903 Sterling Place Dr | Conroe, TX 77303 | | | |
| Licris Enterprises, Inc. | 19 Clifton Country Rd | Clifton Park, NY 12065 | | | |
| Lida Benedetti | | | | | |
| Lida Marschke | | | | | |
| Lida Mathews | | | | | |
| Lida Pawlowski | | | | | |
| Lida Tobon | | | | | |
| Lidar America Inc | 4128 W Commonwealth Ave | Suite 200 | Fullerton, CA 92833 | | |
| Lidavi LLC | 8511 Nw 8th St | Apt 105 | Miami, FL 33126 | | |
| Lidc Services Inc. | 1355 Stony Brook Road | Stony Brook, NY 11790 | | | |
| Liddell & T T Trucking | 8997 Vantage Point Drive | Apt 5309 | Dallas, TX 75243 | | |
| Liddon Environmental Services, LLC | 21 Pheasant Run Road | Stonington, CT 06378 | | | |
| Lideale Gift & Variety Inc. | 4311 13th Ave | Brooklyn, NY 11219 | | | |
| Lidelys Ortega Estupinan | Address Redacted | | | | |
| Lidetu Tsegaye | Address Redacted | | | | |
| Lidia A Diaz | Address Redacted | | | | |
| Lidia A. Sanchez Castro | Address Redacted | | | | |
| Lidia Alvarez | Address Redacted | | | | |
| Lidia Castillo | Address Redacted | | | | |
| Lidia Dafnos | Address Redacted | | | | |
| Lidia Diaz | | | | | |
| Lidia Eiranova | Address Redacted | | | | |
| Lidia Eiranova | | | | | |
| Lidia H. Arias | Address Redacted | | | | |
| Lidia Lopez | | | | | |
| Lidia M. Jimenezpena | Address Redacted | | | | |
| Lidia Mayorga Lopez | Address Redacted | | | | |
| Lidia Medina | Address Redacted | | | | |
| Lidia Mendez | Address Redacted | | | | |
| Lidia Paz | Address Redacted | | | | |
| Lidia S. Gabinelli | Address Redacted | | | | |
| Lidia Sanchez | Address Redacted | | | | |
| Lidia Tamayo | | | | | |
| Lidia Wereda | Address Redacted | | | | |
| Lidiana Rodriguez | Address Redacted | | | | |
| Lidice Castro Ruiz | Address Redacted | | | | |
| Lidie Braley | | | | | |
| Lidiel Vazquez | Address Redacted | | | | |
| Lidierquis Perez | Address Redacted | | | | |
| Lidija Haas | Address Redacted | | | | |
| Lidija Jugo | | | | | |
| Lidio Estrada | Address Redacted | | | | |
| Lidio G Romero Diaz | Address Redacted | | | | |
| Lidivet Nunez Dominguez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lidiya Kazantsev, Cpa | Address Redacted | | | | |
| Lidiya Tretyak | | | | | |
| Lidline Thelot | | | | | |
| Lidmark Home Renovation Inc | 120 Gary Place | Brooklyn, NY 10314 | | | |
| Lido Bay Inc, | 1895 Graysburg Dr | Reno, NV 89523 | | | |
| Lidstone Staffing | 15097 Lirac Pl | San Diego, CA 92127 | | | |
| Lidstrips Inc. | 209 N Benson Ave | Upland, CA 91786 | | | |
| Lidya Lee | Address Redacted | | | | |
| Lidya Maria Chevez | Address Redacted | | | | |
| Lieb Breuer | | | | | |
| Liebell Chiropractic Inc | 477 Viking Drive | Suite 170 | Virginia Beach, VA 23452 | | |
| Lieber Real Estate Inc | 8035 La Mesa Blvd | La Mesa, CA 91942 | | | |
| Lieberman Hakes | Address Redacted | | | | |
| Lieberman Law Firm Pllc | 1419 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Lieberman Ryan Forrest LLC | 141 West End Ave | Somerville, NJ 08876 | | | |
| Lieen Carpio | Address Redacted | | | | |
| Liel Design | 8881 W Pico Blvd | 7 | Los Angeles, CA 90035 | | |
| Liel Diamonds Inc | 30 West 47th St | Suite 501 | Ny, NY 10036 | | |
| Liela Sevcik | | | | | |
| Lielanie Steers | | | | | |
| Lielles Investments LLC, | 16192 Coastal Hwy | Lewes, DE 19958 | | | |
| Liem Dau | | | | | |
| Liem Hua | | | | | |
| Liem Nguyen | | | | | |
| Liem Phan | | | | | |
| Liem T Nguyen | Address Redacted | | | | |
| Liem Thanh Nguyen | Address Redacted | | | | |
| Liems All Barley | Address Redacted | | | | |
| Lien | 6552 Alexandria Dr | Huntington Beach, CA 92647 | | | |
| Lien A Tu | Address Redacted | | | | |
| Lien Bich Van | Address Redacted | | | | |
| Lien Hoa Vu | | | | | |
| Lien Hong Pham | Address Redacted | | | | |
| Lien Hoyos | Address Redacted | | | | |
| Lien Huynh | Address Redacted | | | | |
| Lien Lam Inc | 72 Central Ave W | Edgewater, MD 21037 | | | |
| Lien M Kosto | Address Redacted | | | | |
| Lien Martinez | Address Redacted | | | | |
| Lien Nguyen | Address Redacted | | | | |
| Lien Nguyen | | | | | |
| Lien Pham | Address Redacted | | | | |
| Lien Pietrasinski | | | | | |
| Lien T Hoang | Address Redacted | | | | |
| Lien Tang | | | | | |
| Lien Thi Bich Do | Address Redacted | | | | |
| Lien Thomas | Address Redacted | | | | |
| Lien Ton | Address Redacted | | | | |
| Lien Tran | Address Redacted | | | | |
| Lien Vo | Address Redacted | | | | |
| Liene Golovatjuka | | | | | |
| Lienk Mauri | Address Redacted | | | | |
| Lienne Paez | | | | | |
| Liens Ariel | Address Redacted | | | | |
| Lieschen Magrath | | | | | |
| Liesel Antkoviak | | | | | |
| Liesel Ray | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lietzan Perez | Address Redacted | | | | |
| Lieu Do | Address Redacted | | | | |
| Lieu Lam | Address Redacted | | | | |
| Lieu Nguyen | Address Redacted | | | | |
| Lieu Phi Pham | Address Redacted | | | | |
| Lieu T Huynh | Address Redacted | | | | |
| Lieu Truong | Address Redacted | | | | |
| Liezl Casido | | | | | |
| Liezl Van Riper | Address Redacted | | | | |
| Liezyl Ribeiro | | | | | |
| Lifa Metal Recycling Inc | 1021 E. Caracas St | Tampa, FL 33603 | | | |
| Lifcha Zweig | Address Redacted | | | | |
| Life & Fitness Chiro Center LLC | 15942 Camino Del Sol | Houston, TX 77083 | | | |
| Life Affordable Auto Sales | Attn: Howard Bryant | 2569 Morse Rd | Columbus, OH 43231 | | |
| Life After Government | 10450 Lottsford Road | Bowie, MD 20721 | | | |
| Life Athletic'S | 1618 W. Houston Ave | Fullerton, CA 92833 | | | |
| Life Awake LLC | 3545 23rd | Boulder, CO 80304 | | | |
| Life Balance & Beauty | 10013 Water Works Lane | Riverview, FL 33578 | | | |
| Life Basics, LLC | 444 Lake Cook Road, Ste 14 | Deerfield, IL 60015 | | | |
| Life Benefits, LLC | 6920 S Cimarron Rd | Suite 100 | Las Vegas, NV 89113 | | |
| Life Beyond The Lies LLC | 1900 Rush Lake Trail | 305 | New Brighton, MN 55112 | | |
| Life By Design Therapeutic Coaching Svcs | 2425 East Commercial Blvd | Ste 400 | Ft Lauderdale, FL 33308 | | |
| Life Camp | 111-12 Sutphin Blvd | Jamaica, NY 11435 | | | |
| Life Care Wellness LLC | 5135 Camino Al Norte | Suite 259 | N Las Vegas, NV 89031 | | |
| Life Celebrations | 11660 Mccarthy Rd. | Carmel Valley, CA 93924 | | | |
| Life Changers Real Estate Development | 1409 Hayden Ave | E Cleveland, NC 44112 | | | |
| Life Changes | Counseling & Consulting Svcs | 3912 Village Crossing Lane | Ellenwood, GA 30294 | | |
| Life Changing Foundation | 2363 Warren St | Memphis, TN 38106 | | | |
| Life Cherished Mortuary Services | 825 E Pleasant Run Rd | 7206 | Desoto, TX 75115 | | |
| Life Choice Solutions | 1200 Nw 17 Ave | Delray Beach, FL 33445 | | | |
| Life Choices Pregnancy Support Center | 300 W Fort St | Manchester, TN 37355 | | | |
| Life Choices Resource Center, Inc. | 503 Main St | Metuchen, NJ 08840 | | | |
| Life Church Of Waynesville | 601 Westwood Circle | Waynesville, NC 28786 | | | |
| Life Coaching & Therapy LLC | 8 Lowell Road | W Hartford, CT 06119 | | | |
| Life Comfort Care Inc. | 8632 Archibald Ave | 202 | Rancho Cucamonga, CA 91730 | | |
| Life Covenant Church | 208 Maple Ave | Torrance, CA 90503 | | | |
| Life Cultivating Life, Pllc | 2611 Ne 125th St | Suite 90 | Seattle, WA 98125 | | |
| Life Dance Academy LLC | 15502 Stoneybrook W Pkwy Ste. 104234 | Winter Garden, FL 34787 | | | |
| Life Deli & Grill Inc | 815 4th Ave | Brooklyn, NY 11232 | | | |
| Life Development Support Center, Inc. | 2420 N Hwy 67 | Florissant, MO 63033 | | | |
| Life Enhancement Services, LLC | 100 Brunswick Ave | Emporia, VA 23847 | | | |
| Life Enrichment Group LLC | 3434 Hwy 155 | Locust Grove, GA 30248 | | | |
| Life Essentials Services, | 975 Waco Blvd Se | Palm Bay, FL 32909 | | | |
| Life Expanding Adventure Program | 806 Sw Broadway | Suite 300 | Portland, OR 97205 | | |
| Life Family Medicine Clinic | 75 W March Lane, Ste J | Stockton, CA 95207 | | | |
| Life First LLC | 201 E Dunlap Ave | Suite 101 | Phoenix, AZ 85020 | | |
| Life Fitness Center Inc | 411 Huku Lii Place | Suite 302 | Kihei, HI 96753 | | |
| Life Fleet Inc | 3390 Durahart St | Riverside, CA 92507 | | | |
| Life Force Physical Therapy Inc | 88267 Territorial Rd | 10A | Veneta, OR 97487 | | |
| Life Hearing Inc. | 1635 E. Lincoln Ave | Orange, CA 92865 | | | |
| Life In Color LLC | dba Pinot'S Palette | 8051 Columbia Road | Olmsted Falls, OH 44138 | | |
| Life Inspired Design, LLC | 4865 Dawson Ct. | Cumming, GA 30040 | | | |
| Life Insurance Agent | 1300 Madison Chase | 5 | W Palm Beach, FL 33411 | | |
| Life Interest Capital LLC | P.O. Box 281071 | Nashville, TN 37228 | | | |
| Life Is A Juug Marketing & Promotions | 112 Henwood Place | Suite 6D | Bronx, NY 10453 | | |
| Life Is A Measurement Inc | 408 Barnard Ave | Cedarhurst, NY 11516 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Life Key Financial Group, Incorporated | 324 Commons Dr | Ste 33 | Birmingham, AL 35209 | | |
| Life Line | 6516 Wildgrove Dr | Antioch, TN 37013 | | | |
| Life Line Pet Nutrition, Inc. | 3006 Judson St | Suite 110 | Gig Harbor, WA 98335 | | |
| Life Link | 14526 Summerwood Lakes Dr. | Houston, TX 77044 | | | |
| Life Marketing Inc | 3465 S Gaylord Ct | A509 | Englewood, CO 80113 | | |
| Life Matters Counseling & Psych Svcs | 1433 N 1075 W | 120 | Farmington, UT 84025 | | |
| Life Matters Outreach, Inc | 134 E Fairmount Ave | Cedartown, GA 30125 | | | |
| Life Nails Spa Inc | 697 Route 25A | Northport, NY 11768 | | | |
| Life Nutrition, LLC | 4334 Nw Expressway | 163 | Oklahoma City, OK 73116 | | |
| Life Of The Party Balloon Service | 1939 West 75th St | Los Angeles, CA 90043 | | | |
| Life Photo | 750 Terrado Plaza | Unit 42 | Covina, CA 91723 | | |
| Life Physical Therapy | 525 Route 70 | Suite A6 | Lakewood, NJ 08701 | | |
| Life Plus Style Studios LLC | 12401 S 450 E | Suite A1-B | Draper, UT 84020 | | |
| Life Purpose Counseling Coach LLC | 627 Grove St | Bridgeport, PA 19405 | | | |
| Life Quality Home Services | 76 Longwood Ter | Norwood, MA 02062 | | | |
| Life Real Estate Group | 17545 88th Ave | Jamaica, NY 11432 | | | |
| Life Restructured Inc | 1026 Cupertino | Portland, TX 78374 | | | |
| Life Science Solutions LLC | 8685 Rio San Diego Dr | San Diego, CA 92108 | | | |
| Life Solutions For Health | 4798 Flat Shoals Parkway | Decatur, GA 30034 | | | |
| Life Span Mental Health, Pllc | 13381 Shadow Ridge Lane | Pearland, TX 77584 | | | |
| Life Span Of Palm Beach County | 1400 N. Congress Ave | Riviera Beach, FL 33404 | | | |
| Life Spot Electric | 946 Peninsula Blvd | Woodmere, NY 11598 | | | |
| Life Strategies Inc | 4250 Executive Square | Suite 750 | La Jolla, CA 92037 | | |
| Life Styles Senior Services | 6975 E Princess Dr, Unit 1060, | Phoenix, AZ 85054 | | | |
| Life Support Staffing Agency Inc. | 8632 Palo Alto St | Hollis, NY 11423 | | | |
| Life Time Construction Company LLC | 112 East Main St. | St Lucas, IA 52166 | | | |
| Life To Generation | 605 Louisiana Ave | 5G | Brooklyn, NY 11239 | | |
| Life Transformed LLC | 11089 Encino Dr. | Oakview, CA 93022 | | | |
| Life Tutors LLC | 190 Broadway St | Unit 204 | Asheville, NC 28801 | | |
| Life Veterinary Clinic Pc | 1087 Flushing Ave | 108 | Brooklyn, NY 11237 | | |
| Life Without Limits | 8241 Cornell Road | 220 | Cincinnati, OH 45249 | | |
| Life Works A.A.G Inc | 1729 L St | Unit 1 | Sacramento, CA 95811 | | |
| Life Works Intl | 6910 Golden Raintree Ct | Clinton, MD 20735 | | | |
| Life, Music & Achievement, LLC | 10612 High Beam Court | Columbia, MD 21044 | | | |
| Lifebridge Servicing LLC | 999 Broadway, Ste 101 | Saugus, MA 01906 | | | |
| Lifecare Health Services LLC | 8700 Commerce Park Dr | Ste 145 | Houston, TX 77036 | | |
| Lifecouple, Inc | 8910 University Center Lane Aventine | San Diego, CA 92122 | | | |
| Lifecourse Strategies, LLC | 18182 Fitzpatrick Ln | Occidental, CA 95465 | | | |
| Lifecryo LLC | 10156 Perkins Rowe, Ste 165 | Baton Rouge, LA 70810 | | | |
| Lifecycle Primary Healthcare Center Pc | 4529 Cabinwood Turn | Douglasville, GA 30135 | | | |
| Lifeforce Dme | 4045 Bonita Rd, Ste 207 | Bonita, CA 91902 | | | |
| Lifeguard Protective Services Inc. | 4801 E. Independence Blvd. 10th Floor | Charlotte, NC 28212 | | | |
| Lifehack Bootcamp, Inc | 777 Brickell Ave | 500 - 9812 | Miami, FL 33131 | | |
| Lifehouse | 1136 Taylor Dr. | Sierra Vista, AZ 85650 | | | |
| Lifehouse Productions, LLC | 13 Croydon Court | Wallingford, CT 06492 | | | |
| Lifeleaf Organic Farms, Limited | 36 E Pastorius St | Philadelphia, PA 19144 | | | |
| Lifelight Fitness Inc | 7034 Commerce Circle | Pleasanton, CA 94588 | | | |
| Lifeline Auto Inc | 244 5th Ave | F157 | New York, NY 10001 | | |
| Lifeline Community Services LLC | 11 Windcrest Court | Covington, GA 30016 | | | |
| Lifeline Financial, LLC | 322 Silas Deane Hwy | Wethersfield, CT 06109 | | | |
| Lifeline Fire & Security Solutions, LLC | 5612 Jensen St | Ste C | New Orleans, LA 70123 | | |
| Lifeline360, LLC | 1103 Lenox Way | Atlanta, GA 30324 | | | |
| Lifepaths Pllc | 6901 S Pierce St | 350 | Littleton, CO 80128 | | |
| Lifepoint Christian Fellowship | 28479 N. Main St | San Tan Valley, AZ 85143 | | | |
| Lifepoint Church Inc. | 1006 S. 16th St | Goshen, IN 46526 | | | |
| Lifequest Nursing Center | 2460 John Fries Hwy | Quakertown, PA 18951 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Life'S A Stitch | 2206 Us Hwy 64W | Mocksville, NC 27028 | | | |
| Lifes Adventures & Daily Living LLC | 1802 Meadowland Dr | Cheyenne, WY 82009 | | | |
| Lifes Boutique | 2976 W. Peggy Dr. | San Tan Valley, AZ 85142 | | | |
| Lifesaver Daily | 521 S Orange Grove Blvd | Apt 210 | Pasadena, CA 91105 | | |
| Lifesaver Training Institute | 232 Boden Ave | Carnegie, PA 15106 | | | |
| Lifescript Pharmacy, Pllc | 5670 38th Ave South, Ste A | Fargo, ND 58104 | | | |
| Lifeserv Partners | 100 Matawan | Suite 415 | Matawan, NJ 07747 | | |
| Lifesong Community Church | 13333 Ramona Ave | Chino, CA 91710 | | | |
| Lifesource Engineering, Inc. | 5601 Equestrian Terrace | Crystal River, FL 34428 | | | |
| Lifesource Landscape Group Inc. | 1708 Sautee Trail | Sautee Nacoochee, GA 30571 | | | |
| Lifesource Water Systems, Inc. - | Factory Representative (1099) | 42 Brisa Fresca | Rancho Santa Margarita, CA 92688 | | |
| Lifespan Daycare Inc. | 2460 John Fries Hwy | Quakertown, PA 18951 | | | |
| Lifespan Physical Therapy Pllc | 125 N 5th St | New Hyde Park, NY 11040 | | | |
| Lifespring Assembly Of God | 1224 Main St | Riverside, CA 92501 | | | |
| Lifesprings Christian Academy Inc | 1105 E Us Hwy 80 | Bloomingdale, GA 31322 | | | |
| Lifestory | 53 Colfax Road | Springfield, NJ 07081 | | | |
| Lifestream LLC | 2 Stadium Dr, Apt 3101 | Sugar Land, TX 77498 | | | |
| Lifestyle & Lake | 1006 Wasena Ave Sw | Roanoke, VA 24015 | | | |
| Lifestyle Brows | 9550 Bolsa Ave | 127-128 | Westminster, CA 92683 | | |
| Lifestyle Cbd, Inc. | 325 W Adams Blvd | 4002 | Los Angeles, CA 91364 | | |
| Lifestyle Chiropractic | 939 Hartz Way | 102 | Danville, CA 94526 | | |
| Lifestyle Community Church | 11008 Fostoria Road | Cleveland, TX 77328 | | | |
| Lifestyle Design Products Inc, | 5117 1/2 N North Maywood Ave | Los Angeles, CA 90041 | | | |
| Lifestyle Events LLC | Attn: Benjamin Sautman | 1521 Alton Rd #635 | Miami Beach, FL 33139 | | |
| Lifestyle Financial | 200 Sandpointe Ave | Suite 160 | Santa Ana, CA 92707 | | |
| Lifestyle Financial Planning | 25 S Selig Ave | Montrose, CO 81401 | | | |
| Lifestyle Fitness Solutions LLC | 420 Center Ave | Newtown, PA 18940 | | | |
| Lifestyle In Motion Chiropractic, Pllc | 205 W Main St, Ste D | Allen, TX 75013 | | | |
| Lifestyle Marketplace, LLC | 134 Corporate Dr | Troutman, NC 28166 | | | |
| Lifestyle Medicine Specialists Of | Palm Beach LLC | 3319 N. State Road 7 | Suite 212 | Wellington, FL 33449 | |
| Lifestyle Of Loyalty & Co. | 609 Alice St | Baton Rouge, LA 70802 | | | |
| Lifestyle Outfitters Inc | 5763 Walker Hill Road | Franklin, TN 37064 | | | |
| Lifestyle Salon | 15922 El Dorado Parkway | Suite 100 Unit 32 | Frisco, TX 75035 | | |
| Lifestyle Transportation | 11429 Se 228th Pl | Kent, WA 98031 | | | |
| Lifestyle Upgrade, LLC | 200 North Trce | Alpharetta, GA 30009 | | | |
| Lifestyle Vapor | 36 Jorge Way | Las Vegas, NV 89014 | | | |
| Lifestyles Appraiser Services | 866 Shoal Pointe Lane | League City, TX 77573 | | | |
| Lifetides Home, Inc. | 3438 East Lake Rd | Ste 14 Pmb 650 | Palm Harbor, FL 34685 | | |
| Lifetime Branding | 10 Main St | Andover, MA 01810 | | | |
| Lifetime Catering | 1922 Baltimore Dr | Richardson, TX 75081 | | | |
| Lifetime Communication LLC | Attn: Henna Shaukat | 4325 Benton Elm Dr | Plano, TX 75024 | | |
| Lifetime Guarantee | 1841 S Calumet Ave | Chicago, IL 60616 | | | |
| Lifetime Incorporated | 325 Castlewood Court | Hoffman Estates, IL 60067 | | | |
| Lifetime Learners Athletics Inc | 4660 Stonmeade Court | Atlanta, GA 30331 | | | |
| Lifetime Muffler @ Brake Of Gray | 35 Lewiston Rd | Gray, ME 04039 | | | |
| Lifetime Remodeling Systems | 7301 Sw Kable Ln 300 | Portland, OR 97224 | | | |
| Lifetime Vision & Eye Care | 20354 Nw 2nd Ave | Miami, FL 33169 | | | |
| Lifetree Postpartum Services | 38 Colonial Terrace | Springfield, NJ 07081 | | | |
| Lifetree Real Estate, LLC | 3094 Hwy 17 North | Mt Pleasant, SC 29466 | | | |
| Lifewisdom Corp | 801 E Chapman Ave | Fullerton, CA 92831 | | | |
| Life-Work Direction, Inc. | 84 Lexington St | Belmont, MA 02478 | | | |
| Lifexpress, Inc. | 3057 Ave U | Brooklyn, NY 11229 | | | |
| Lifoma Salaam | Address Redacted | | | | |
| Lifsha Sperber | Address Redacted | | | | |
| Lift | 13610 Cherrydown St | Sugar Land, TX 77498 | | | |
| Lift | 1411 Gracy Farms Ln 49 | App 49 | Austin, TX 78758 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lift | 1742 Newport Ln | Montgomery, IL 60538 | | | |
| Lift 6 For 6 | 201 Ada Ave | Apt 11 | Mtn View, CA 94043 | | |
| Lift Strategy & Consulting, Inc. | 12674 Woodmont Dr | Colorado Springs, CO 80921 | | | |
| Lift Technologies, Inc | 5162 S 24th West Ave | Tulsa, OK 74107 | | | |
| Lift Truck Solutions, LLC | 2 Marstown Alley | Pine Grove, PA 17963 | | | |
| Lifted Creations | 15603 117th Ave | Orland Park, IL 60467 | | | |
| Lifted Republic LLC | 1710 New York Ave, Apt B | Austin, TX 78702 | | | |
| Liftmedia360 | 570 Fort Washington Ave | Apt35A | New York, NY 10033 | | |
| Liftnow Automotive Equipment Corp | 563 Croton Ave | Cortlandt Manor, NY 10567 | | | |
| Lifw Gym LLC | 6160 Jericho Turnpike | Commack, NY 11725 | | | |
| Lig International LLC | aka Biscayne Capital Funding | 2801 Florida Ave, Ste 12 | Miami, FL 33132 | | |
| Lig Technology Consulting | 1028 Fenner Lane | Gallatin, TN 37066 | | | |
| Ligali Olanrewaju Oyewo | Address Redacted | | | | |
| Ligandal Inc. | 650 5th St | Suite 311 | San Francisco, CA 94107 | | |
| Ligani Acupuncture Corp. | 451 La Veta Dr | Encinitas, CA 92024 | | | |
| Ligaya Crenshaw | Address Redacted | | | | |
| Liger, Inc. | 3776 W Concannon Ave | W Terre Haute, IN 47885 | | | |
| Liggins Family Care Inc | 5231 Hopkins Rd | Browns Summit, NC 27214 | | | |
| Liggon Realty, LLC | 809 Lake Boone Trail | Raleigh, NC 27607 | | | |
| Lighen-Up Electric, Inc | 23259 Chase St | W Hills, CA 91304 | | | |
| Lighthouse Sports Center LLC | 14208 Muberry Drive | Whittier, CA 90604 | | | |
| Light & Pigment Design LLC | 2342 John R Road 205 | Troy, MI 48083 | | | |
| Light Autumn Corp | 600 S Macarthur Blvd | Apt 2026 | Coppell, TX 75019 | | |
| Light Bulb Depot | 1848 Newport Blvd | Costa Mesa, CA 92627 | | | |
| Light Force Bookkeeping Inc | 302 Loafer Drive | Burnsville, NC 28714 | | | |
| Light Hair, LLC | 4136 Center St | Culver City, CA 90232 | | | |
| Light House Cleaning Company | 1471 Athey Rd | Mobile, AL 36608 | | | |
| Light Ideas, LLC | 1445 Monroe Dr Ne | C17 | Atlanta, GA 30324 | | |
| Light Infotech LLC | 2525 Ponce De Leon Blvd | Ste 300 | Coral Gables, FL 33134 | | |
| Light It Up | 2525 Cold Springs Rd | Placerville, CA 95667 | | | |
| Light Matters Inc | 15332 Antioch St | 150 | Pacific Palisades, CA 90272 | | |
| Light Mind Counseling | 120 Pear St. Ne | Olympia, WA 98506 | | | |
| Light Modifier Rental | 2059B W Hastings St. | Unit 110 | Chicago, IL 60608 | | |
| Light Motion Studios | 189 Dally Rd | Coal Center, PA 15423 | | | |
| Light Of Awakening Inc. | 2323 Sundown Ln | Lake Worth, FL 33462 | | | |
| Light Of Hope Behavior Therapy, Inc | 15190 Sw 136 St | Miami, FL 33196 | | | |
| Light On My Way LLC | 190 Route 31 North | Lot 2 | Hampton, NJ 08827 | | |
| Light Pharmacy Inc | 319 Ave X | Brooklyn, NY 11223 | | | |
| Light Shore Group | 654 N Wellwood Ave | Suite D 192 | Lindenhurst, NY 11757 | | |
| Light The Way Safety Consulting | 10413 Rosemallow Road | Charlotte, NC 28213 | | | |
| Light Weight Hauling LLC | 2812 Elkridge Circle | Richmond, VA 23223 | | | |
| Light&Star Usa Inc | 62 West 47th St | Suit 505 | New York, NY 10036 | | |
| Lightbulbkenny.Com | 180 Saxon Woods Road | White Plains, NY 10605 | | | |
| Lightcast Inc | 1405 Dowzer Ave | Pell City, AL 35125 | | | |
| Lighten Up Electrical Service Corp | 5302 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Lighten Your Load Errand Service | 5804 S 87th East Ave | Tulsa, OK 74145 | | | |
| Lighten Your Load LLC | 430 W Warner Rd Unit 104 | Tempe, AZ 85284 | | | |
| Lightenup Inc | 100 Rt 46, Ste 16 | Budd Lake, NJ 07828 | | | |
| Lighter Living Counseling | 2419 E Commercial Blvd | Suite 203 | Ft Lauderdale, FL 33334 | | |
| Lightfoot Consulting | 230 W 200 S Unit 2133 | Salt Lake City, UT 84110 | | | |
| Lightfoot Court Reporting | 221 North Lasalle St | Suite 1950 | Chicago, IL 60601 | | |
| Lighthorse Tavern | 199 Washington St | Jersey City, NJ 07302 | | | |
| Lighthouse Auto Group, | 33 Carson St | Selden, NY 11784 | | | |
| Lighthouse Automation Systems, Inc. | 4951 Old River Rd. | Blackshear, GA 31516 | | | |
| Lighthouse Baptist Church Of North Port, | Florida Inc. | 14251 Chancellor Blvd | Port Charlotte, FL 33953 | | |
| Lighthouse Cove Inn | 460 Us Hwy 101 | Bandon, OR 97411 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lighthouse Flooring LLC | 6120 Stadia Court Unit C | Colorado Springs, CO 80915 | | | |
| Lighthouse Grill | 905 Burke St | Winston Salem, NC 27101 | | | |
| Lighthouse Group Family Daycare | 311 90th St | 1St Floor | Brooklyn, NY 11209 | | |
| Lighthouse Group Inc | 5410 Linda Lane | Roanoke, VA 24018 | | | |
| Lighthouse Heating & Cooling Specialists | 124 Trexler Lane | Rock Hill, SC 29732 | | | |
| Lighthouse Ministries, Florence, Sc | 1416 W. Evans St. | Florence, SC 29501 | | | |
| Lighthouse Neurofeedback & | Behavior Analysis Inc. | 1233 Sherman Dr | Longmont, CO 80501 | | |
| Lighthouse Patterns, LLC | 950 Reserve Drive | Roseville, CA 95678 | | | |
| Lighthouse Point Financial | 7000 W. Palmetto Park Rd | Ste 210 | Boca Raton, FL 33433 | | |
| Lighthouse Preschool Inc. | 8 Henry St | New York, NY 10038 | | | |
| Lighthouse Professional Counseling Ctr | 2535 Bethany Road | Chicago, IL 60178 | | | |
| Lighthouse Properties Of Virginia, Inc. | 137 Laxton Road, Ste 200 | Lynchburg, VA 24502 | | | |
| Lighthouse Real Estate Services, Inc. | 5204 S Redwood Rd | Suite C1 | Taylorsville, UT 84123 | | |
| Lighthouse Real Estate, LLC | 713 Beauregard St | Charleston, SC 29412 | | | |
| Lighthouse Shutters | 35177 Sorrel Lane | Lake Elsinore, CA 92532 | | | |
| Lighthouse Solutions Unltd LLC | 1552 Mariray Ct. | Lawrenceville, GA 30045 | | | |
| Lighthouse Tax Service Center LLC | 3786 Ladson Rd | Ste 209 | Ladson, SC 29456 | | |
| Lighthouse Towing LLC | 1515 Engineers Road | Belle Chasse, LA 70037 | | | |
| Lighting Designs Inc | 76 S Washington | M-106 | Seattle, WA 98104 | | |
| Lighting Imagination | 3187 Airway Ave | C | Costa Mesa, CA 92626 | | |
| Lighting Incorporated | 1608 N Market Dr | Raleigh, NC 27609 | | | |
| Lighting Q, LLC | 2011 N. 54th St | Milwaukee, WI 53208 | | | |
| Lightitech LLC | 200 W. Superior St | Suite 400 | Chicago, IL 60654 | | |
| Lightline Electric | 2278 Barandas Dr | Sacramento, CA 95833 | | | |
| Lightman & Fields Public Ins. Adjusters | 712 Us Hwy One | Suite 200E | N Palm Beach, FL 33408 | | |
| Lightning Atms LLC | 5328 Sw 183rd Ave | Miramar, FL 33029 | | | |
| Lightning Auto Recovery Inc | 775 Nw 5 Ave | Ft Lauderdale, FL 33311 | | | |
| Lightning Bear Consulting Inc. | 11408 W. Remuda Dr. | Peoria, AZ 85383 | | | |
| Lightning Bug Landscapes LLC | 28 Covington St | Asheville, NC 28806 | | | |
| Lightning Construction | 12620 Market St | Houston, TX 77015 | | | |
| Lightning Enterprises, LLC | 8550 United Plaza Blvd, Ste 702 | Baton Rouge, LA 70809 | | | |
| Lightning Express Of Florida | 3196 Converse Ave | Spring Hill, FL 34608 | | | |
| Lightning Logistics & Transport, Inc | 3301 Doreen Dr | Ellenton, FL 34222 | | | |
| Lightning Motors LLC | 14920 Hwy 187 | Eureka Springs, AR 72631 | | | |
| Lightning Moving LLC | 1510 Limetree Lane | Duncanville, TX 75137 | | | |
| Lightning Technology, Inc. | 25108 Marguerite Pkwy | A435 | Mission Viejo, CA 92692 | | |
| Lightning Telecom LLC | 383 Kingston Ave, Ste 257 | Brooklyn, NY 11213 | | | |
| Lightning'S Boxing Club LLC | 5845 Macarthur Blvd | Oakland, CA 94605 | | | |
| Lightport Physical Therapy | 355 Bloomfield Ave | Caldwell, NJ 07006 | | | |
| Lightpress, LLC | 3509 Gabriels Creek Rd | Mars Hill, NC 28754-6518 | | | |
| Lights Out Productions, Inc. | 304 Virgo Court | Thousand Oaks, CA 91360 | | | |
| Lights Out Promotions | 11159 Rhodesia Ave | Sunland, CA 91040 | | | |
| Lightscan | 2201 Ne 112th Ave P153 | Vancouver, WA 98684 | | | |
| Lightscapes Of Columbia, Llc | 226 Castle Drive | W Columbia, SC 29169 | | | |
| Lightsey, S Body Shop | 1526 Rayonier Rd | Jesup, GA 31545 | | | |
| Lightshine Home Care | 1400 Purdue St. | Upland, CA 91786 | | | |
| Lightsource Studio, | 80 Sky Ridge Rd Nw | Issaquah, WA 98027 | | | |
| Lightspace Studios West LLC | 1242 W 134th St | Gardena, CA 90247 | | | |
| Lightspeed Arts, Inc. | 5004 Scotts Valley Dr | Scotts Valley, CA 95066 | | | |
| Lightspeed Solutions, LLC. | 5 Evergreen Terrace | Monroe Twp, NJ 08831 | | | |
| Lightstone Entertainment Inc. | 16027 Ventura Blvd, Ste 301 | Encino, CA 91316 | | | |
| Lightstone Re LLC | 5314 16th Ave, Ste 287 | Brooklyn, NY 11204 | | | |
| Lightwire Data Systems | 351 Hale St | San Francisco, CA 94134 | | | |
| Lightwork Photography | 2901 Washington Ave | Wilmington, DE 19805 | | | |
| Ligia Andrades | Address Redacted | | | | |
| Ligia B Cardenas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ligia Erraez | Address Redacted | | | | |
| Ligia Fernandez | | | | | |
| Ligia Gomez | Address Redacted | | | | |
| Ligia Lopez | Address Redacted | | | | |
| Ligia Onufrei | | | | | |
| Ligia P Lopez Dds | Address Redacted | | | | |
| Ligia Quevedo | Address Redacted | | | | |
| Ligia Vega | | | | | |
| Ligiane Oliveira | Address Redacted | | | | |
| Ligna Usa Inc. | 157 Barber Rd | St George, VT 05495 | | | |
| Ligresti Dermatology Associates Pa | 175 Franklin Ave | 103 | Nutley, NJ 07110 | | |
| Ligthing Events & Mgt | 340 Daffodil | Romeoville, IL 60446 | | | |
| Ligthsphere Ai Inc | 4043 139th Ave Se | Bellevue, WA 98006 | | | |
| Liguori & Goldstein, Md'S, Pc | 80 Fifth Ave | Ste. 1601 | New York, NY 10011 | | |
| Lihi Orbach | Address Redacted | | | | |
| Lihong Wang | Address Redacted | | | | |
| Lihua Gao | Address Redacted | | | | |
| Lihua Shen | Address Redacted | | | | |
| Lihua Wang | Address Redacted | | | | |
| Li-Hua Yang | Address Redacted | | | | |
| Liia Solutions Corp Dba | 415 Loblolly Ct | Fayetteville, NC 28314 | | | |
| Liibaan Inc | 17301 122nd On Se | Qq101 | Renton, WA 98058 | | |
| Liisa Turunen | | | | | |
| Liixar Trucks & Equipment LLC | 4825 E Main St | Columbus, OH 43213 | | | |
| Lijen Company | 258 W Magna Vista Ave | Arcadia, CA 91007 | | | |
| Liju Raj Pillai | | | | | |
| Lijuan Chen | | | | | |
| Lijun Sharperson | Address Redacted | | | | |
| Lik Hospitality LLC | 80 Saint Marks Pl | New York, NY 10003 | | | |
| Lika Mbaye | | | | | |
| Likai Lin | | | | | |
| Like Home Realty | 509A Foothill Blvd | San Leandro, CA 94577 | | | |
| Like Mike Sports LLC | 16635 Spring Cypress | 2670 | Cypress, TX 77429 | | |
| Like Minds Unlimited LLC | 2050 Fm 423 | 4203 | Little Elm, TX 75068 | | |
| Like New Again LLC | 4250 55th Ave N | Unit B | St Petersburg, FL 33714 | | |
| Like Rain Sprinklers Inc. | 10130 Windsor Ln. | Houston, TX 77031 | | | |
| Like The Salad Inc | 15113 Saticoy St | Apt 28 | Van Nuys, CA 91405 | | |
| Like Water Publicity | 711 Trinity Place | Macon, GA 31217 | | | |
| Like Water Publicity | Address Redacted | | | | |
| Likia Hawkins | | | | | |
| Liku K Zeleke | Address Redacted | | | | |
| Liku Waka | Address Redacted | | | | |
| Liku Y Tesfaye | Address Redacted | | | | |
| Likun Chen | Address Redacted | | | | |
| Lil' Achievers Daycare | 4756 Birnbaum Dr. | Bay City, MI 48706 | | | |
| Lil Achievers Family Daycare | 1238 Comice Parkway | Brentwood, CA 94513 | | | |
| Lil Al'S Trucking LLC | 43404 Robinson Rd | Hammond, LA 70403 | | | |
| Lil Angels Party Rentals | 218 Washington Woods Ln | Orlando, FL 32824 | | | |
| Lil Angelz Mobile Car Wash Inc | 25 Ne 5th Ave | Dania Beach, FL 33004 | | | |
| Lil Bear & Chandler | 1172 South Dixie Hwy, Ste 306 | Coral Gables, FL 33146 | | | |
| Lil D Productions Studio | 3160 Timberlodge Landing | St Charles, MO 63301 | | | |
| Lil Dabney Tow | Address Redacted | | | | |
| Lil Dannies | 3701 N Rolling Road | Apt A | Windsor Mill, MD 21244 | | |
| Lil' Darlings | 3013 Meadow Drive | Redfield, SD 57469 | | | |
| Lil Darlings Wholesale Group LLC | 36911 153Rd Ave | Stanley, WI 54768 | | | |
| Lil Darlings Wholesale Group LLC | Attn: Jessica Abbott | 36911 153Rd Ave | Stanley, WI 54768 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lil Deb'S LLC | 401 S Larkin Ave | Joliet, IL 60436 | | | |
| Lil Devils Glass Inc | 1107 Cleveland Ave | Wausau, WI 54401 | | | |
| Lil' Eco | 32-916 Mamalahoa Hwy | Ninole, HI 96773 | | | |
| Lil Fellas Trucking LLC | 5943 W Race Ave | 1 | Chicago, IL 60644 | | |
| Lil Hero'S Learning Academy, LLC | 4438 Hwy 22 | Mandeville, LA 70471 | | | |
| Lil Juice Trucking | 10850 Center Road | Bladenboro, NC 28320 | | | |
| Lil Kirks Trash Service | 1518 Sw 100th St | Augusta, KS 67010 | | | |
| Lil Ladybug Daycare | 12 Pine St | Oneonta, NY 13820 | | | |
| Lil Ohana | Address Redacted | | | | |
| Lil Pepper Jewelry | Address Redacted | | | | |
| Lil Poz Creations | 3920 Madeline Lane | Manitowoc, WI 54220 | | | |
| Lil Red Wagon | 250 East Memorial Dr | Dallas, GA 30132 | | | |
| Lil' Rugrats | 2509 71st St | Kenosha, WI 53143 | | | |
| Lil Shop Of T, | 5623 Meadows Del Mar | San Diego, CA 92130 | | | |
| Lil Tarus | Address Redacted | | | | |
| Lil Vegas, LLC | 5464 W Madison St | Chicago, IL 60644 | | | |
| Lila Dell Jones | Address Redacted | | | | |
| Lila Escarcega | Address Redacted | | | | |
| Lila Holdsworth | | | | | |
| Lila Owens | | | | | |
| Lila Reedy | | | | | |
| Lila Sherman | | | | | |
| Lila Wilcox | Address Redacted | | | | |
| Lilac Avenue | Address Redacted | | | | |
| Lilac Nails & Spa | 141 W St Charles | Lombard, IL 60148 | | | |
| Lilaflo, Inc | 3545 Fourth Ave | San Diego, CA 92103 | | | |
| Lilafranc LLC | Centre St Off 50 Main St | Vineyard Haven, MA 02115 | | | |
| Lilah Wilson | | | | | |
| Lila'S Accounting, Inc | 815 Main | Goodland, KS 67735 | | | |
| Lilbopeep Smith | | | | | |
| Lil-Deal-Records | 2181 Sw Congress Blvd | Boynton Beach, FL 33426 | | | |
| Lildiamond Jones | Address Redacted | | | | |
| Lildutchess, LLC | 4311 S. 31st St | Ste 105 | Temple, TX 76502 | | |
| Liles Cabinetry & Interiors | 509 E. Broad Ave | Rockingham, NC 28379 | | | |
| Lilethe Acevedo | | | | | |
| Lilette Uriarte | | | | | |
| Lili Beauty Center Corp | 8015 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Lili Bulbs LLC | dba Veggie House Restaurant | 5115 Spring Mountain Road, Suite 203 | Las Vegas, NV 89146 | | |
| Lili Daftarian | | | | | |
| Lili Earl | | | | | |
| Lili Geller | | | | | |
| Lili Khuu & Marc Luong | Address Redacted | | | | |
| Lili Nail Spa Inc | 727 Rubber Ave, Ste 19 | Naugatuck, CT 06770 | | | |
| Lili Nails | 2186 Empire Blvd Ste5 | Webster, NY 14580 | | | |
| Lili Negrete | | | | | |
| Lili Veterinary Hospital | 20210 Stone Oak Pkwy | Ste 301 | San Antonio, TX 78258 | | |
| Lili Zhang | Address Redacted | | | | |
| Lilia Arakelyan | | | | | |
| Lilia Catering | 1462 S Highland Ave | Ste 205 | Fullerton, CA 92832 | | |
| Lilia Derevenco | | | | | |
| Lilia Dumanyan | Address Redacted | | | | |
| Lilia Flores | Address Redacted | | | | |
| Lilia Ines Salazar Patino | Address Redacted | | | | |
| Lilia J. Armenta | Address Redacted | | | | |
| Lilia Laube | Address Redacted | | | | |
| Lilia Leyva | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lilia Martell | Address Redacted | | | | |
| Lilia Misay | | | | | |
| Lilia P Quiroga | Address Redacted | | | | |
| Lilia Paredes | Address Redacted | | | | |
| Lilia Pocengal | Address Redacted | | | | |
| Lilia R. Valle | Address Redacted | | | | |
| Lilia Rucki | | | | | |
| Lilia S Arredondo | Address Redacted | | | | |
| Lilia Shtarkman | | | | | |
| Lilia Varas | | | | | |
| Lilia Velasquez | Address Redacted | | | | |
| Lilia Weisfeldt | | | | | |
| Lilia Wexley Md | Address Redacted | | | | |
| Liliam Iglesias | Address Redacted | | | | |
| Liliam Navarro | Address Redacted | | | | |
| Liliam Rios | Address Redacted | | | | |
| Liliam Tefel | | | | | |
| Lilian Alvarez | | | | | |
| Lilian Biggs | Address Redacted | | | | |
| Lilian C. Chukwurah | Address Redacted | | | | |
| Lilian Consuelo Vargas | Address Redacted | | | | |
| Lilian Jimenez | Address Redacted | | | | |
| Lilian K. Lin, Cpa | 5823 Seahorse Court | Playa Vista, CA 90094 | | | |
| Lilian Kim | | | | | |
| Lilian Larrea | Address Redacted | | | | |
| Lilian Larrea | | | | | |
| Lilian Masaya | | | | | |
| Lilian Medina Romero | | | | | |
| Lilian Nivar | Address Redacted | | | | |
| Lilian Orellana | Address Redacted | | | | |
| Lilian Rivero | Address Redacted | | | | |
| Lilian Rua | Address Redacted | | | | |
| Lilian Sanchez | Address Redacted | | | | |
| Lilian Santos | Address Redacted | | | | |
| Lilian Starling | | | | | |
| Lilian Talla | | | | | |
| Lilian Tran Proprietorship | 1300 Parsley Ln | Corona, CA 92879 | | | |
| Lilian Warn | | | | | |
| Liliana | Address Redacted | | | | |
| Liliana Alegria | Address Redacted | | | | |
| Liliana Arias Escobar | Address Redacted | | | | |
| Liliana Ballate Santana | Address Redacted | | | | |
| Liliana Burgos Leret | | | | | |
| Liliana Carolina Calderon Garcia | Address Redacted | | | | |
| Liliana Carrillo | | | | | |
| Liliana Castillo | Address Redacted | | | | |
| Liliana Conner | | | | | |
| Liliana Cordoba | Address Redacted | | | | |
| Liliana Delgado | Address Redacted | | | | |
| Liliana E Lopez De Cabrera | Address Redacted | | | | |
| Liliana Gomez | Address Redacted | | | | |
| Liliana Goncalves | | | | | |
| Liliana Gonzalez | Address Redacted | | | | |
| Liliana Higuera | Address Redacted | | | | |
| Liliana Isoe | Address Redacted | | | | |
| Liliana M Cano Sanchez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Liliana M Sifuentes | Address Redacted | | | | |
| Liliana Monge | | | | | |
| Liliana Mourino | Address Redacted | | | | |
| Liliana Ochoa | | | | | |
| Liliana Pardo P.A. | Address Redacted | | | | |
| Liliana Ramirez | | | | | |
| Liliana Ramos | | | | | |
| Liliana Rijo | | | | | |
| Liliana Samano | Address Redacted | | | | |
| Liliana Silvestry | | | | | |
| Lilianallc | 10280 Nw 63 Terr | Doral, FL 33178 | | | |
| Liliana'S Group Family Day Care | 21-35 80th St | E Elmhurst, NY 11370 | | | |
| Liliandastore | 2875 Sw 214th Ave | Aloha, OR 97006 | | | |
| Liliane Lozada | Address Redacted | | | | |
| Liliane M. Abihabib | Address Redacted | | | | |
| Liliane Saint Hilaire Home Health Care | 241 Sw Bedford Road | Port St Lucie, FL 34953 | | | |
| Lilianis Roman | Address Redacted | | | | |
| Liliann Peterson | | | | | |
| Lilianni Leyva | Address Redacted | | | | |
| Lilianny Camejo | Address Redacted | | | | |
| Lilibet Barroso | Address Redacted | | | | |
| Lilibet Castro | Address Redacted | | | | |
| Lilibeth Bustamante De Sosa | 1507 Mt Ephraim | Camden, NJ 08104 | | | |
| Lilibeth Hernandez | Address Redacted | | | | |
| Lilibeth L Fernandez | Address Redacted | | | | |
| Lilibeth Moreno | Address Redacted | | | | |
| Lilidean LLC | 10950 Sherman Way Unit 170 | Burbank, CA 91505 | | | |
| Liliia Besthome | Address Redacted | | | | |
| Lilija Lakickaite | Address Redacted | | | | |
| Lilimae Libanan | Address Redacted | | | | |
| Lilin Mrtinez | Address Redacted | | | | |
| Lili'S Balloon Decorations | 16527 Loch Maree Ln | Houston, TX 77084 | | | |
| Lilisbet Delgado Gomez | Address Redacted | | | | |
| Lilit Ghzaryan | | | | | |
| Lilit Javadian | Address Redacted | | | | |
| Lilit Stepanyan | Address Redacted | | | | |
| Lilit Stepanyan | | | | | |
| Lilit Todorova | Address Redacted | | | | |
| Lilith De Lascivia | Address Redacted | | | | |
| Lilith Inc | 900 York Road | Towson, MD 21204 | | | |
| Lilith Noonan | | | | | |
| Liliya Marinova | Address Redacted | | | | |
| Liliya Marshalkin | | | | | |
| Liliya Musheyeva | Address Redacted | | | | |
| Liliya Osinovskaya | | | | | |
| Liliya Shnayder | Address Redacted | | | | |
| Liljaxy LLC | dba Smallcakes | Attn: Deanna Johnson | 5505 W Emerald Rd | Joplin, MO 64801 | |
| Liljaxy LLC Dba Smallcakes | 5505 W Emerald Rd | Joplin, MO 64801 | | | |
| Lil'L Dog Big Dog 629 LLC | Attn: Joseph Marques | 711 1St St | Gilroy, CA 95020 | | |
| Lilla Arts | Address Redacted | | | | |
| Lilletha Allen | Address Redacted | | | | |
| Lillia Medical LLC | 805 Lake St, Ste 170 | Oak Park, IL 60301 | | | |
| Lilliam Polo | | | | | |
| Lilliam Pompa Conesa | Address Redacted | | | | |
| Lilliam Rosado | | | | | |
| Lillian Brown | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lillian Bush | Address Redacted | | | | |
| Lillian Camareno | | | | | |
| Lillian Carter | Address Redacted | | | | |
| Lillian Clark | | | | | |
| Lillian Cook | | | | | |
| Lillian Dawn LLC | 10841 N 64th St | Scottsdale, AZ 85254 | | | |
| Lillian Do | Address Redacted | | | | |
| Lillian Edwards-Walker | | | | | |
| Lillian Gilbert | | | | | |
| Lillian Griffin | Address Redacted | | | | |
| Lillian H Pham | Address Redacted | | | | |
| Lillian Hamrick | Address Redacted | | | | |
| Lillian Hanson Mft | Address Redacted | | | | |
| Lillian Heard | | | | | |
| Lillian Holloway | Address Redacted | | | | |
| Lillian Hudson | Address Redacted | | | | |
| Lillian Ito | Address Redacted | | | | |
| Lillian Liscek | | | | | |
| Lillian Lopez | | | | | |
| Lillian Mcabee | Address Redacted | | | | |
| Lillian Mitchell | Address Redacted | | | | |
| Lillian Mitchell Harvey | Address Redacted | | | | |
| Lillian Moya | | | | | |
| Lillian Neder | Address Redacted | | | | |
| Lillian Newman | | | | | |
| Lillian Overman, Md | 144 Main St | E Hartford, CT 06118 | | | |
| Lillian Patricia Reading P.A. | 1542 Warrington Way | Trinity, FL 34655 | | | |
| Lillian Payne | | | | | |
| Lillian Peralta | | | | | |
| Lillian Roland | Address Redacted | | | | |
| Lillian Rose Lamber | Address Redacted | | | | |
| Lillian Sheppard | Address Redacted | | | | |
| Lillian Simpkins | | | | | |
| Lillian Stapleton | Address Redacted | | | | |
| Lillian Tavera | | | | | |
| Lillian Transportation LLC | 5300 Holmes Run Pkwy | 1214 | Alexandria, VA 22304 | | |
| Lillian Volz | | | | | |
| Lillian Wilson | Address Redacted | | | | |
| Lillian Wright | Address Redacted | | | | |
| Lillian Wurzler | | | | | |
| Lilliana Aguirre | Address Redacted | | | | |
| Lilliana Herrera | Address Redacted | | | | |
| Lilliana Utush | Address Redacted | | | | |
| Lillianagutierrez | 11881 Gulf Pointe Dr | B32 | Houston, TX 77089 | | |
| Lillian'S Light & The Caring One Hundred | 440 E 48th Place | Chicago, IL 60615 | | | |
| Lillie Batiste | Address Redacted | | | | |
| Lillie E. Wilson | Address Redacted | | | | |
| Lillie Grandberry | Address Redacted | | | | |
| Lillie Henderson | | | | | |
| Lillie Jacobs | | | | | |
| Lillie James | | | | | |
| Lillie Mack | Address Redacted | | | | |
| Lillie Mccoy | | | | | |
| Lillie Norris | | | | | |
| Lillie Sweat | Address Redacted | | | | |
| Lillie Wright | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lilliemae Brown | Address Redacted | | | | |
| Lilllian Gudino Wills | Address Redacted | | | | |
| Lilly Chilton | | | | | |
| Lilly Dancyger | Address Redacted | | | | |
| Lilly Enterprises LLC | 1081 Country Lane Ne | Atlanta, GA 30324 | | | |
| Lilly Himrod | | | | | |
| Lilly Jackson | Address Redacted | | | | |
| Lilly Landikusic | | | | | |
| Lilly Library Association | 19 Meadow St | Florence, MA 01060 | | | |
| Lilly Luckey | | | | | |
| Lilly Molnar | | | | | |
| Lilly Red Creative, Inc. | 2145 Scott St | Apt 4 | San Francisco, CA 94115 | | |
| Lilly Rocket | Address Redacted | | | | |
| Lilly Rothbart | Address Redacted | | | | |
| Lilly Tools LLC | 3440 High Bluff Dr | Dallas, TX 75234 | | | |
| Lilly Ts LLC | 14 West Main St | Brevard, NC 28712 | | | |
| Lillyam Pino | Address Redacted | | | | |
| Lillyanne Inc | 2321 13th St | St Cloud, FL 34769 | | | |
| Lillybelle Therapies | 252 S Elm | Keller, TX 76248 | | | |
| Lilly'S Hair Designers | 6100 Westheimer Rd | Suite 148 | Houston, TX 77057 | | |
| Lillyz Housekeeping & Maintance | 4550 W Sahara Ave | Apt 1136 | Las Vegas, NV 89102 | | |
| Lilmar Enterprises | 769 Longwood Dr Nw | Atlanta, GA 30305 | | | |
| Lilnetta Roach | | | | | |
| Lilo Holdings LLC | 933 Port Reading Ave | Port Reading, NJ 07064 | | | |
| Lilo Inc | 1255 Missouri St | San Diego, CA 92109 | | | |
| Lilowtie Sukhu | | | | | |
| Lilp LLC | 3 Grant Ave | Suite A | Islip, NY 11751 | | |
| Lil'Sprouts Daycare | 211 19th St South | Pellcity, AL 35128 | | | |
| Liltraon Mills | Address Redacted | | | | |
| Lilu Odedra | | | | | |
| Lilumia Lp | 8670 W Cheyenne Ave | Las Vegas, NV 89129 | | | |
| Lilus Beauty | 716 N Brannick Ave | Los Angeles, CA 90063 | | | |
| Lily & H Nails | 450 N.E 20th St 119 | Boca Raton, FL 33431 | | | |
| Lily Care Inc | 50 State St | Marion, NC 28752 | | | |
| Lily Construction | Attn: Robert Volpe | 638 Christian St, Ste A | Philadelphia, PA 19147 | | |
| Lily Crest Manor | Address Redacted | | | | |
| Lily Darmawan | | | | | |
| Lily Day Spa Inc | 36735 N Il Route 83 | Suite C | Lake Villa, IL 60046 | | |
| Lily Department Store Inc | 8605 18th Ave | Brooklyn, NY 11214 | | | |
| Lily Dionne | | | | | |
| Lily Dwyer Begg Yoga LLC | 159 Regester Ave | Baltimore, MD 21212 | | | |
| Lily Express Inc | 1185 West 27 St | Apt 16 | Hialeah, FL 33010 | | |
| Lily Field Realty, Inc. | 2965 Roosevelt St | Suite C | Carlsbad, CA 92008 | | |
| Lily Fregoso | Address Redacted | | | | |
| Lily Green | Address Redacted | | | | |
| Lily Hallett Design | 631 Spindrift Way | Half Moon Bay, CA 94019 | | | |
| Lily Inc. | 880 Lane Ave S. | Jacksonville, FL 32205 | | | |
| Lily Kwok | Address Redacted | | | | |
| Lily Le | | | | | |
| Lily Lee | | | | | |
| Lily Li | | | | | |
| Lily Ly | Address Redacted | | | | |
| Lily Magnolia Rose Photography | 7029 Emerald Bay Loop | Shreveport, LA 71107 | | | |
| Lily Manor Day Spa | 640 N 3Rd St | Danville, KY 40422 | | | |
| Lily Maree LLC | 1954 First St | 260 | Highland Park, IL 60035 | | |
| Lily Mendoza | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lily Mendoza | | | | | |
| Lily Mockerman | | | | | |
| Lily Nail Care | 2857 San Bruno Ave | San Francisco, CA 94134 | | | |
| Lily Nails | 287 N. Western Ave | Pacific, MO 63069 | | | |
| Lily Nails | 6 New Haven Rd. | Prospect, CT 06712 | | | |
| Lily Nails & Spa | 3325 Stevens Ave | Rosemead, CA 91770 | | | |
| Lily Nguyen | Address Redacted | | | | |
| Lily Ni Ho | Address Redacted | | | | |
| Lily Of The Valley Floral Arrangement | 1083 Sanford Ave | Fl2 | Irvington, NJ 07111 | | |
| Lily Pad Holdings, Pllc | 12709 Ne Hwy 99 | Vancouver, WA 98686 | | | |
| Lily Pad Learning Center, LLC | 1616 121 Bypass North, Ste A | Murray, KY 42071 | | | |
| Lily Pham | Address Redacted | | | | |
| Lily Pond Services LLC | 8026 235th St | Queens Village, NY 11427 | | | |
| Lily Rizberg | | | | | |
| Lily Sandwich Inc | 10901 N. Lamar Blvd | A-105 | Austin, TX 78753 | | |
| Lily Scott | Address Redacted | | | | |
| Lily Skinner | | | | | |
| Lily Spa LLC | 8896 Commerce Loop Dr | Columbus, OH 43240 | | | |
| Lily Sweets | Address Redacted | | | | |
| Lily Thai | | | | | |
| Lily Toadvine LLC | 1227 Maracaibo St. | Port Charlotte, FL 33980 | | | |
| Lily Wang | | | | | |
| Lily Weichholz | Address Redacted | | | | |
| Lily Wu Inc. | 27093 Bagley Road | 5 | Olmsted Falls, OH 44138 | | |
| Lily Zains | | | | | |
| Lilyan Vock | | | | | |
| Lilyana Go | | | | | |
| Lilyflower Enterprises | 5139 Oak Brook Drive | Cincinnati, OH 45244 | | | |
| Lilynkings | Address Redacted | | | | |
| Lilypad | 3969 Main St | Amherst, NY 14226 | | | |
| Lilys Business Inc. | 2105 Camino Vida Roble | G | Carlsbad, CA 92011 | | |
| Lily'S Cafe | 3100 Independence Parkway | Suite 299 | Plano, TX 75075 | | |
| Lily'S Foot Spa | 3725 W Magnolia Blvd | Burbank, CA 91505 | | | |
| Lilys Living, Inc. | 13122 S Normandie Ave | Gardena, CA 90249 | | | |
| Lily'S Nail & Spa | 5790 Lindero Canyon Rd Unit B | Westlake, CA 91362 | | | |
| Lily'S Nails | 1725 Markley St | Norristown, PA 19401 | | | |
| Lily'S Nails LLC | 10924 Mukilteo Speedway | Ste C | Mukilteo, WA 98275 | | |
| Lilys Tacos | 901 N Garey Ave | Pomona, CA 91767 | | | |
| Lim Acupuncture & Herbs Clinic, Inc. | 621 S.Virgil Ave | 310 | Los Angeles, CA 90005 | | |
| Lim Art Design Institute | 4200 Trabuco Rd | 205 | Irvine, CA 92620 | | |
| Lim Family Partnership | 1202 Fm 685, Ste A-1 | Pflugerville, TX 78660 | | | |
| Lim Usa Inc | 3040 Fairlane Farms Road | Wellington, FL 33414 | | | |
| Lima 2 Enterpise | 2821 S May Ave | Oklahoma City, OK 73108 | | | |
| Lima Enterprise LLC | 5565 Nw Expressway | B | Warr Access, OK 73132 | | |
| Lima Holdings Company, LLC | 2683 Kalamer St | Sacramento, CA 95835 | | | |
| Lima Landscape Solutions Corp | 9881 Sw 45 St | Miami, FL 33165 | | | |
| Lima Landscaping, LLC | 445 Beechwood Ave | 3Rd Floor | Bridgeport, CT 06604 | | |
| Lima Towing & Transportation Inc | 3591 Thomas Road | Santa Clara, CA 95054 | | | |
| Limary Brown | | | | | |
| Limary Melendez | | | | | |
| Limasubz, LLC | 306B Charles St | Providence, RI 02904 | | | |
| Limb Transportation Inc | 1106 W Hwy 199 | Rush Valley, UT 84069 | | | |
| Limber Innovations | Address Redacted | | | | |
| Lime Green Design, Inc. | 900 E Louisana Ave | Suite 289 | Denver, CO 80210 | | |
| Lime Lite Marketing & Promotions, LLC | 4520 N W 175th St | Miami Gardens, FL 33055 | | | |
| Lime Regolith Inc | 613 W Manchester Blvd | Inglewood, CA 90301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lime Stone Partners | 6618 20th Ave | 40442 | Brooklyn, NY 11204 | | |
| Lime Vietnamese Cuisine | 9800 Montgomery Blvd Ne Ste | Albuquerque, NM 87111 | | | |
| Limelight Enterprises Inc. | 1740 Dell Range Blvd | Cheyenne, WY 82009 | | | |
| Limelight Entertainment LLC | 30 Honeysuckle Way | Howell, NJ 07731 | | | |
| Limelight Productions | 825 Seaver Drive | Mill Valley, CA 94941 | | | |
| Limelight Strategies LLC | 218 N. Carmel Court | Vero Beach, FL 32963 | | | |
| Limenna Boutique | 19866 E 40th Pl | Denver, CO 80249 | | | |
| Limerick Transportation LLC | 1101 Cumberland Crossing Drive | 274 | Valparaiso, IN 46383 | | |
| Limericks Tavern Inc | 1234 Foothill Blvd | Upland, CA 91786 | | | |
| Limestone Tile Corporation | 15 Old Farm South | Pleasantville, NY 10570 | | | |
| Limited Apparel | 23172 Hutchinson Road | Springfield, LA 70462 | | | |
| Limited Island Funeral Services Inc | 13214 11th Ave | College Point, NY 11356 | | | |
| Limitedheat LLC | 82 Strada Principale | Henderson, NV 89011 | | | |
| Limited-Watches Inc. | 888 Brannan St, Ste 1045 | San Francisco, CA 94103 | | | |
| Limitless | 94-21 211 St | Queensvillage, NY 11428 | | | |
| Limitless Body | Address Redacted | | | | |
| Limitless Curbs Inc. | 287 Lake Inwood Dr | Princeton, IN 47670 | | | |
| Limitless Design Door & Window | 5272 Eastgate Mall | San Diego, CA 92121 | | | |
| Limitless Graphics & Designs | 9600 Golf Lakes Trail | Dallas, TX 75231 | | | |
| Limitless Ks LLC | 4122 Bennett Memorial Rd | Durham, NC 27705 | | | |
| Limitless Learning Tutoring, LLC | 922 Clover Circle | Picayune, MS 39466 | | | |
| Limitless Mastery | 3613 Goldstone Dr | Mckinney, TX 75070 | | | |
| Limitless Motorsports | Attn: Lienne Paez | 1201 S Lejeune Rd Suite 202 | Miami, FL 33134 | | |
| Limitless Options | 710 Forest Ave | Montgomery, AL 36106 | | | |
| Limitless Performance | 1376 Pompton Ave | Cedar Grove, NJ 07009 | | | |
| Limitless Performance | Attn: Jaclyn Battistuz | 140 Baldwin St, Apt 1 | Bloomfield, NJ 07003 | | |
| Limitless Performance Traning LLC | 842 Hwy 190, Ste N | Covington, LA 70433 | | | |
| Limitless Petroleum Inc | 265 Sunrise Hwy | Lynbrook, NY 11563 | | | |
| Limitless Photo & Film | 124 Feuhs Ln | Houston, TX 77022 | | | |
| Limitless Security | 2412 Baretta Drive | Mesquite, TX 75181 | | | |
| Limitless Security | Address Redacted | | | | |
| Limitless Wines LLC | 3827 Fletcher Dr. | Hood River, OR 97031 | | | |
| Limitless Wireless Inc | 6247 S Ashland Ave | Chicago, IL 60636 | | | |
| Limo Network Sales LLC | 970 North Tustin Ave S | Anaheim, CA 92807 | | | |
| Limo Serivice | Address Redacted | | | | |
| Limo Service | 2301 South Voss Road | 2418 | Houston, TX 77057 | | |
| Limo Zone, LLC | 337 Lake Shore Dr | Lake Hiawatha, NJ 07034 | | | |
| Limon Brothers Enterprise | 56 Holsman St | Paterson, NJ 07522 | | | |
| Limon Phipps | | | | | |
| Limonade, LLC | 98 San Jacinto | Apt 1801 | Austin, TX 78701 | | |
| Limoncello Of Baltimore, LLC | 900 East Fort Ave | Suite 101 | Baltimore, MD 21230 | | |
| Limoncello Of St. Michaels, LLC | 200 South Talbot St | St Michaels, MD 21663 | | | |
| Limosine Service | 4111 Blackhawk Dr | Stone Mountain, GA 30083 | | | |
| Limousine | 4835 46th St | Apt 4E | Woodside, NY 11377 | | |
| Limperos Group, Inc. | 6317 Pickens St | Houston, TX 77007 | | | |
| Limra Texas Tech Inc | 6501 Independence Pkwy, Ste 5205 | Plano, TX 75023 | | | |
| Lims | Address Redacted | | | | |
| Lim'S Cleaners, Inc | 2416 W 69th St | Chicago, IL 60629 | | | |
| Lim'S Laundry Service | 8381 Maynard Ln | Riverside, CA 92508 | | | |
| Lin & Chen 99 Cent Depot | 1287 Louis Nine Blvd | Bronx, NY 10459 | | | |
| Lin & Feng Inc | 53 Woodlawn Rd | Burlington, VT 05408 | | | |
| Lin & Lam Inc | 2835 Smith Ave | Ste J | Baltimore, MD 21209 | | |
| Lin & Winnerd 123, Inc. | 1984 Route 27 | Edison, NJ 08817 | | | |
| Lin Carson | | | | | |
| Lin Dong | Address Redacted | | | | |
| Lin Engineering, Ltd. | 576 Oakmont Lane | Westmont, IL 60559 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lin Gaar | Address Redacted | | | | |
| Lin Grill Manassas, Inc. | 11650 Sudley Manor Dr. | Manassas, VA 20109 | | | |
| Lin Han | Address Redacted | | | | |
| Lin Hibach Grill Inc | 110-D4 Shallotte Crossing Pwy | Shallotte, NC 28470 | | | |
| Lin Hollywood Nail & Spa Inc | 414 Church Ave | Brooklyn, NY 11218 | | | |
| Lin Hong Trading Inc | 175-12 Underhill Ave | Fresh Meadows, NY 11365 | | | |
| Lin Ichiban Buffet LLC | 4484 Jimmy Lee Smith Pkwy | Suite D112 | Hiram, GA 30141 | | |
| Lin International | 845 W 5th Ave | Columbus, OH 43212 | | | |
| Lin Isaac | | | | | |
| Lin Jie | Address Redacted | | | | |
| Lin Jun Wang | Address Redacted | | | | |
| Lin Kim Ho | Address Redacted | | | | |
| Lin Lan | Address Redacted | | | | |
| Lin One Inc | 4212 Douglas Ave, Ste A | Des Moines, IA 50310 | | | |
| Lin Pan Realty Group | 142A Middle Neck Road | Great Neck, NY 11021 | | | |
| Lin Pediatrics P.C. | 45 Hoyt St. | Apt 9L | Brooklyn, NY 11201 | | |
| Lin Rountree | | | | | |
| Lin Shi Lin Inc | 518 E Kirkwood Ave | Bloomington, IN 47408 | | | |
| Lin Shieh | | | | | |
| Lin Tao | Address Redacted | | | | |
| Lin Tech Products, Inc. | 6245 Lights Ferry Rd. | Flowery Branch, GA 30542 | | | |
| Lin Than | Address Redacted | | | | |
| Lin Touch | Address Redacted | | | | |
| Lin Trucking Inc | 131 Powerhouse Rd | Roslyn Heights, NY 11577 | | | |
| Lin Wang | | | | | |
| Lin Wei, LLC | 5601 W 34 St | Houston, TX 77433 | | | |
| Lin Ye Cpa LLC | 25211 Grogans Mill Rd | Ste 180 | The Woodlands, TX 77380 | | |
| Lin&Wang Inc | 1117 Fillmore St | San Francisco, CA 94115 | | | |
| Lina Arango | Address Redacted | | | | |
| Lina Azzam | | | | | |
| Lina Barroso | Address Redacted | | | | |
| Lina Bedoya | Address Redacted | | | | |
| Lina Bozenoviene | Address Redacted | | | | |
| Lina Bradford | Address Redacted | | | | |
| Lina Chankar | | | | | |
| Lina Chen | | | | | |
| Lina Colon | | | | | |
| Lina Devera | Address Redacted | | | | |
| Lina Emile | Address Redacted | | | | |
| Lina Ghazalian | Address Redacted | | | | |
| Lina Gonzalez | | | | | |
| Lina Grymchan | Address Redacted | | | | |
| Lina Hanson | Address Redacted | | | | |
| Lina Kouchpileava | | | | | |
| Lina Loh | Address Redacted | | | | |
| Lina M Vasquez | Address Redacted | | | | |
| Lina Marooki | Address Redacted | | | | |
| Lina Martinez | Address Redacted | | | | |
| Lina Mei Ny Jewelry Corp | 135-31 Roosevelt Ave | 2Fl | Flushing, NY 11354 | | |
| Lina Nails Salon | 22711 S Kelly Rd | Eastpointe, MI 48021 | | | |
| Lina Nails Spa Corp | 7607 Third Ave | Brooklyn, NY 11209 | | | |
| Lina Naseri | Address Redacted | | | | |
| Lina Orthodontics Inc | 709 79th St | Darien, IL 60561 | | | |
| Lina Romero Day Care | 6 Carlton St | Lynn, MA 01902 | | | |
| Lina Sabah | | | | | |
| Lina Singleton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lina Stossel | Address Redacted | | | | |
| Lina Street Rojas | | | | | |
| Lina Tran | | | | | |
| Lina Trivedi | | | | | |
| Lina Wu | Address Redacted | | | | |
| Lina Yao | | | | | |
| Lina Zapata Samarel | Address Redacted | | | | |
| Lina Zayed | | | | | |
| Lina Zhang | | | | | |
| Linan Chen | | | | | |
| Linar Yagudin | | | | | |
| Linard Freeman | | | | | |
| Linares LLC | 28 Tamaques Way | Westfield, NJ 07090 | | | |
| Linari LLC, | 2915 N 7th St | Harrisburg, PA 17110 | | | |
| Linas Barauskas | | | | | |
| Lina'S Food | 1519 Barksdale Rd | Memphis, TN 38114 | | | |
| Linas Revinskas | | | | | |
| Lina'S Thai Bistro | 2055 Holliday Dr | 200 | Dubuque, IA 52002 | | |
| Linc Stallings | | | | | |
| Linchpin Worldwide Logistics Inc | 1515 Kona Dr | Compton, CA 90220 | | | |
| Lincks Auto LLC | 248 E Main St | Senatobia, MS 38668 | | | |
| Lincnewolreans, Inc. | 2401 Burgundy St. | 7 | New Orleans, LA 70117 | | |
| Linco Medical Transcription, Inc | 190 South Country Road | Remsenburg, NY 11960 | | | |
| Linco Usa Inc. | 61-51 164th St | Unit 1R | Fresh Meadows, NY 11365 | | |
| Lincoln & Morgan, LLC | 600 W Broadway, Ste 700 | San Diego, CA 92101 | | | |
| Lincoln & Morgan, LLC | Attn: General Counsel, CEO | 600 W Broadway, Ste 700 | San Diego, CA 92101 | | |
| Lincoln Alan Construction Group Inc | 9210 Crackel Rd | Chagrin Falls, OH 44023 | | | |
| Lincoln Avenue Productions, Inc. | 225 Sequoia Drive | Pasadena, CA 91105 | | | |
| Lincoln Baptist Church | 21 Chestnut St | Lincoln, AL 35096 | | | |
| Lincoln Bledsoe | | | | | |
| Lincoln Capital, Inc. | 12555 High Bluff Drive | Suite 305 | San Diego, CA 92130 | | |
| Lincoln Cruz | Address Redacted | | | | |
| Lincoln Dentistry LLC | 137 Lincoln Ave | W Milford, NJ 07480 | | | |
| Lincoln E Ballestero | Address Redacted | | | | |
| Lincoln Eccles | | | | | |
| Lincoln Financial Advisors | 3000 Executive Parkway | Suite 400 | San Ramon, CA 94583 | | |
| Lincoln Fisher | | | | | |
| Lincoln Garrard Broadcasting | 7062 Trysail Cir | Tampa, FL 33607 | | | |
| Lincoln Grant | 9461 Charleville Blvd | Ste 514 | Beverly Hills, CA 90212 | | |
| Lincoln Grant | | | | | |
| Lincoln Green | 2414 Pauline Drive | Mobile, AL 36605 | | | |
| Lincoln Highway Cpas LLC | 3314 Lincoln Hwy E | Paradise, PA 17562 | | | |
| Lincoln House Restaurant | 504 10th St N W | Washington, DC 20004 | | | |
| Lincoln Lekander | 3541 Elcar Dr | W Melbourne, FL 32904 | | | |
| Lincoln Lewis | | | | | |
| Lincoln Motors Sales & Service, Inc. | 2858 Us Hwy 150 West | Stanford, KY 40484 | | | |
| Lincoln Nursery School, Inc. | 51 Sandy Pond Road | Lincoln, MA 01773 | | | |
| Lincoln Park Plaza Liquors | 261 Comly Road | Lincoln Park, NJ 07035 | | | |
| Lincoln Parker Dmd, APDC | 777 Corporate Dr, Ste 100 | Ladera Ranch, CA 92694 | | | |
| Lincoln Poldervaart | | | | | |
| Lincoln Pratt Auto Repair Inc | 6806 N Lincoln Ave | Lincolnwood, IL 60712 | | | |
| Lincoln Prins | | | | | |
| Lincoln Property Development LLC | Attn: Jesse Russi | 1020 N Walnut St | Dover, OH 44622 | | |
| Lincoln Reimbursement Solutions, LLC | 2447 W Winona St | Chicago, IL 60625 | | | |
| Lincoln Road Global Management LLC | 100 Southeast 2nd St | Miami, FL 33131 | | | |
| Lincoln Robinson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lincoln Roofing & Construction | 11277 W Walnut Ridge Rd | Chesterland, OH 44026 | | | |
| Lincoln Sneed | 10001 Casaba Ave | Chatsworth, CA 91311 | | | |
| Lincoln Spencer | | | | | |
| Lincoln Square Massage | 4757 N. Hermitage | Lawrence | Chicago, IL 60640 | | |
| Lincoln Stephens | | | | | |
| Lincoln Sziranko | | | | | |
| Lincoln Trail Homecare, Inc. | 120 W Stephen Foster Ave | Suite 102 | Bardstown, KY 40004 | | |
| Lincoln Volker | | | | | |
| Lincoln Walters | | | | | |
| Lincoln Way Electric Inc | 114 West Meadow Drive | W Grove, PA 19390 | | | |
| Lincoln White | 55 Ne 47th St | Miami, FL 33137 | | | |
| Lincoln Zurita | | | | | |
| Lincolnton Animal Hospital | 635 Elm St | Lincolnton, GA 30817 | | | |
| Lincolnton Personal Trainer | 806 E Main St | Lincolnton, NC 28092 | | | |
| Lincy Fiefie | Address Redacted | | | | |
| Lind Physical Therapy, Inc | 2084 Starfall Ln | Chino Hills, CA 91709 | | | |
| Lind Voth | | | | | |
| Linda A Fortin Certified | Real Estate Appraiser | 13 Woodside Rd | Amston, CT 06231 | | |
| Linda A Zoolalian | Address Redacted | | | | |
| Linda A. Voigt | Address Redacted | | | | |
| Linda Abdo | Address Redacted | | | | |
| Linda Adam | | | | | |
| Linda Adams | | | | | |
| Linda Ady | | | | | |
| Linda Alfano | | | | | |
| Linda Alisesky | | | | | |
| Linda Alomari | | | | | |
| Linda Altalou | Address Redacted | | | | |
| Linda Amerson | | | | | |
| Linda Amoroso | Address Redacted | | | | |
| Linda Anderson | | | | | |
| Linda Andrews | | | | | |
| Linda Andris Bookkeeping & Notary | 30 Charles St | Apt 4C | Westwood, NJ 07675 | | |
| Linda Ann Upton | Address Redacted | | | | |
| Linda Ann Ventura | Address Redacted | | | | |
| Linda Annal | | | | | |
| Linda Anor | Address Redacted | | | | |
| Linda Appel | | | | | |
| Linda Arbus | Address Redacted | | | | |
| Linda Atud | Address Redacted | | | | |
| Linda Aurigemma | | | | | |
| Linda Ayun | Address Redacted | | | | |
| Linda B. Jonas | Address Redacted | | | | |
| Linda Babb | Address Redacted | | | | |
| Linda Bailey | | | | | |
| Linda Ban | Address Redacted | | | | |
| Linda Banks | Address Redacted | | | | |
| Linda Barrette | | | | | |
| Linda Barrow | Address Redacted | | | | |
| Linda Bartlett Ph.D | Address Redacted | | | | |
| Linda Barton | Address Redacted | | | | |
| Linda Bates | | | | | |
| Linda Becker | | | | | |
| Linda Bell | | | | | |
| Linda Bennett | | | | | |
| Linda Beranek | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda Berko, Rn, Lcsw, P.A. | 205 Worth Ave | Suite 201 | Palm Beach, FL 33458 | | |
| Linda Berman | | | | | |
| Linda Bertrand | | | | | |
| Linda Biggs | Address Redacted | | | | |
| Linda Biskup | | | | | |
| Linda Blood | | | | | |
| Linda Bocardo | Address Redacted | | | | |
| Linda Boehm | Address Redacted | | | | |
| Linda Bogert | | | | | |
| Linda Bombard | | | | | |
| Linda Bostock | | | | | |
| Linda Bovino | | | | | |
| Linda Bowman | Address Redacted | | | | |
| Linda Bowman Family Daycare | 21 Oklahoma State Dr | Newark, DE 19713 | | | |
| Linda Boyce | | | | | |
| Linda Boyd | Address Redacted | | | | |
| Linda Bradshaw | | | | | |
| Linda Brewer | Address Redacted | | | | |
| Linda Brezinski | | | | | |
| Linda Brown | Address Redacted | | | | |
| Linda Brown | | | | | |
| Linda Browne | | | | | |
| Linda Brugaletta | Address Redacted | | | | |
| Linda Buccella | | | | | |
| Linda Buechlein | | | | | |
| Linda Bueno | Address Redacted | | | | |
| Linda Bui, O.D., Inc | 1063 Newport Center Drive | Newport Beach, CA 92660 | | | |
| Linda Burnett | | | | | |
| Linda C Caterino | Address Redacted | | | | |
| Linda C Garcia Executive | Assistant/Bookkeeper | Address Redacted | | | |
| Linda Candelora | | | | | |
| Linda Cannion | | | | | |
| Linda Capalbo | | | | | |
| Linda Capone | | | | | |
| Linda Carmen | | | | | |
| Linda Carter | | | | | |
| Linda Caso | | | | | |
| Linda Castro | Address Redacted | | | | |
| Linda Cave | | | | | |
| Linda Cedeno | Address Redacted | | | | |
| Linda Chapman | | | | | |
| Linda Charles | Address Redacted | | | | |
| Linda Chatham | | | | | |
| Linda Chewning | | | | | |
| Linda Chorman | | | | | |
| Linda Chung | Address Redacted | | | | |
| Linda Clark | | | | | |
| Linda Clough | | | | | |
| Linda Coelho | | | | | |
| Linda Coffman | | | | | |
| Linda Connolly | | | | | |
| Linda Copeland | Address Redacted | | | | |
| Linda Corder | | | | | |
| Linda Cores | | | | | |
| Linda Coughlin | | | | | |
| Linda Cousins | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda Cuffari | | | | | |
| Linda Culberson | | | | | |
| Linda Cullen | | | | | |
| Linda Curry | | | | | |
| Linda Curtin | Address Redacted | | | | |
| Linda Curtis | | | | | |
| Linda D | Address Redacted | | | | |
| Linda D. Ayers | Address Redacted | | | | |
| Linda Dagley | | | | | |
| Linda Damasco Weber | Address Redacted | | | | |
| Linda Dang | Address Redacted | | | | |
| Linda Dang | | | | | |
| Linda Daniels | | | | | |
| Linda Davanzo | | | | | |
| Linda Davis | | | | | |
| Linda Day | | | | | |
| Linda Dees | Address Redacted | | | | |
| Linda Delaney | | | | | |
| Linda Denero Krahe, Esq. | Address Redacted | | | | |
| Linda Dicarlo | | | | | |
| Linda Dickerson | Address Redacted | | | | |
| Linda Dickow | | | | | |
| Linda Diemer | | | | | |
| Linda Dixon | | | | | |
| Linda Do | Address Redacted | | | | |
| Linda Doan | Address Redacted | | | | |
| Linda Donohue | Address Redacted | | | | |
| Linda Dunsmore Real Estate | 43 Shorefront Park | Norwalk, CT 06854 | | | |
| Linda Duplessis | | | | | |
| Linda Duvall | | | | | |
| Linda E. Wendland, Cpa P.C. | 14603 Huebner Rd., Ste 3505 | San Antonio, TX 78230 | | | |
| Linda Earley | Address Redacted | | | | |
| Linda Easler | | | | | |
| Linda Eddlemon | | | | | |
| Linda Edwards | Address Redacted | | | | |
| Linda Egbe | | | | | |
| Linda Elliott | | | | | |
| Linda Ellis | Address Redacted | | | | |
| Linda Elma | Address Redacted | | | | |
| Linda Engle | | | | | |
| Linda Escobar | | | | | |
| Linda Esparza | Address Redacted | | | | |
| Linda Evans | | | | | |
| Linda F Nygaard | Address Redacted | | | | |
| Linda F. Adams, Md | Address Redacted | | | | |
| Linda Faia | | | | | |
| Linda Faulkner | | | | | |
| Linda Feldman | Address Redacted | | | | |
| Linda Ferdin | | | | | |
| Linda Ferguson | Address Redacted | | | | |
| Linda Fields | | | | | |
| Linda Finley | dba Body Fat Test | 1885 Hayden St | Camarillo, CA 93010 | | |
| Linda Fino | Address Redacted | | | | |
| Linda Flores-Hicks | | | | | |
| Linda Foster | | | | | |
| Linda Fowler Property Mgt & Consulting | 154 Franklin St | Santa Cruz, CA 95060 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda Freedman | Address Redacted | | | | |
| Linda Freund | Address Redacted | | | | |
| Linda Friedman | Address Redacted | | | | |
| Linda Fruin | | | | | |
| Linda Fry | | | | | |
| Linda Fuller | | | | | |
| Linda Furbish | | | | | |
| Linda G Osborne, Cpa | Address Redacted | | | | |
| Linda Ganci | | | | | |
| Linda Gardner | Address Redacted | | | | |
| Linda Gastelum | | | | | |
| Linda Gauldin (Nguyen) | Address Redacted | | | | |
| Linda George | Address Redacted | | | | |
| Linda Goad | | | | | |
| Linda Golden | | | | | |
| Linda Gomez | | | | | |
| Linda Gonzales | Address Redacted | | | | |
| Linda Gorey | | | | | |
| Linda Gosselin Chase | | | | | |
| Linda Grace | | | | | |
| Linda Gracia | Address Redacted | | | | |
| Linda Graham | Address Redacted | | | | |
| Linda Greenhaw | Address Redacted | | | | |
| Linda Greer | Address Redacted | | | | |
| Linda Grigorian Realty | 2340 Reese Place | Burbank, CA 91504 | | | |
| Linda Griswold | | | | | |
| Linda Habib Ali | | | | | |
| Linda Hager | | | | | |
| Linda Hall | | | | | |
| Linda Hall Consulting | 2218 Ewing Ave | Evanston, IL 60201 | | | |
| Linda Hamilton | Address Redacted | | | | |
| Linda Hand | | | | | |
| Linda Harmon | | | | | |
| Linda Harris | | | | | |
| Linda Hart | Address Redacted | | | | |
| Linda Hart | | | | | |
| Linda Heath | | | | | |
| Linda Hee, Ph.D. | Address Redacted | | | | |
| Linda Henderson | | | | | |
| Linda Henry | Address Redacted | | | | |
| Linda Hewins | Address Redacted | | | | |
| Linda Hiatt | | | | | |
| Linda Hinojos | Address Redacted | | | | |
| Linda Hitchcock | | | | | |
| Linda Hobart | | | | | |
| Linda Holder | Address Redacted | | | | |
| Linda Hollander | | | | | |
| Linda Holmquist | Address Redacted | | | | |
| Linda Holt | | | | | |
| Linda Hommel | | | | | |
| Linda Hoyt | | | | | |
| Linda Huang | Address Redacted | | | | |
| Linda Hughes | | | | | |
| Linda Hughes Special Ed Advocacy | 3610 Kingridge Dr | San Mateo, CA 94403 | | | |
| Linda Hunt | | | | | |
| Linda I. Tantisira | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda Indell | | | | | |
| Linda Inness | | | | | |
| Linda Intranuovo | Address Redacted | | | | |
| Linda J Sarber | Address Redacted | | | | |
| Linda J Young | Address Redacted | | | | |
| Linda J. Bunck, Lcsw | 1342 Colonial Blvd | Bldg K, Ste 119 | Ft Myers, FL 33907 | | |
| Linda J. Delamater, Lmft | Address Redacted | | | | |
| Linda J. Reynolds, Attorney At Law | 689 Cottage St Ne | Salem, OR 97301 | | | |
| Linda J. Reynolds, Attorney At Law | Address Redacted | | | | |
| Linda Jackson | Address Redacted | | | | |
| Linda Jackson | | | | | |
| Linda Jacques | Address Redacted | | | | |
| Linda James | Address Redacted | | | | |
| Linda Jamison | Address Redacted | | | | |
| Linda Janes | | | | | |
| Linda Jangula | | | | | |
| Linda Janiga | Address Redacted | | | | |
| Linda Jaskol | Address Redacted | | | | |
| Linda Jean Hansen | Address Redacted | | | | |
| Linda Jefferson | | | | | |
| Linda Johnson | | | | | |
| Linda Jones Beauty Salon Inc. | 15 Wentworth St | Charleston, SC 29401 | | | |
| Linda Jordon | | | | | |
| Linda Joy | | | | | |
| Linda K Griffith, Griffith & Associates | 6210 Sun Blvd. | 102-F | St Petersburg, FL 33715 | | |
| Linda K Ormiston, Phd | Address Redacted | | | | |
| Linda K Polwrek, Inc. | 16 N Marengo Ave, Ste 409 | 409 | Pasadena, CA 91101 | | |
| Linda Kane, Lcsw | 303 Fifth Ave | Suite 1403 | Ny, NY 10016 | | |
| Linda Kartje | | | | | |
| Linda Kay Partney Goldsmith | 322 Ne Trestle Dr | Mayo, FL 32066 | | | |
| Linda Kay Partney Goldsmith | Address Redacted | | | | |
| Linda Keenan | | | | | |
| Linda Kehn | Address Redacted | | | | |
| Linda Kernstock | | | | | |
| Linda Ketzali Rivas | Address Redacted | | | | |
| Linda Kidsley | | | | | |
| Linda King | | | | | |
| Linda Kinyang Nyofie | | | | | |
| Linda Klebe | | | | | |
| Linda Knight | | | | | |
| Linda Knox | Address Redacted | | | | |
| Linda Korn | | | | | |
| Linda Kreider | | | | | |
| Linda Krupa | | | | | |
| Linda Kucharski | | | | | |
| Linda Kudla, Psy.D. | 247 57th St | Brooklyn, NY 11220 | | | |
| Linda Kulhavy | | | | | |
| Linda Kummerer | | | | | |
| Linda L Moore & Associates | 6011 Central St | Kansas City, MO 64113 | | | |
| Linda L Nemeth | Address Redacted | | | | |
| Linda L Ngo Dds Inc. | 1 Carlton | Irvine, CA 92620 | | | |
| Linda L Pierce | Address Redacted | | | | |
| Linda L Rathje Interior Design | 328 Oakland St | Decatur, GA 30030 | | | |
| Linda L Rickrode | Address Redacted | | | | |
| Linda L Seyfert | Address Redacted | | | | |
| Linda L Wafford LLC | 1650 W Chester Pike Bb2 | W Chester, PA 19382 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda L. Lesmeister | Address Redacted | | | | |
| Linda L. Pisciotta | Address Redacted | | | | |
| Linda Lai Mack | Address Redacted | | | | |
| Linda Lamson | | | | | |
| Linda Lancaster | | | | | |
| Linda Landino | Address Redacted | | | | |
| Linda Langheld | | | | | |
| Linda Lansford | | | | | |
| Linda Lay | | | | | |
| Linda Leads In Real Estate | 7115 Harbour Landing | Alpharetta, GA 30005 | | | |
| Linda Lee | | | | | |
| Linda Leeks | Address Redacted | | | | |
| Linda Lemus | Address Redacted | | | | |
| Linda Li | Address Redacted | | | | |
| Linda Lieberman | Address Redacted | | | | |
| Linda Ligsukis | | | | | |
| Linda Lim | | | | | |
| Linda Linda Schwendig | | | | | |
| Linda Linsenbarth | | | | | |
| Linda Liphardt | | | | | |
| Linda Little | Address Redacted | | | | |
| Linda Liu | | | | | |
| Linda Logan LLC | 18 Myrtle Beach Dr | Henderson, NV 89074 | | | |
| Linda Longoria | | | | | |
| Linda Lopez | Address Redacted | | | | |
| Linda Lopez Accounting Services | 28715 Sycamore Drive | Sky Forest, CA 92385 | | | |
| Linda Lopez Perez | Address Redacted | | | | |
| Linda Lou Villegas | Address Redacted | | | | |
| Linda Lu Daycare For You | 8133 S Bennett | Chicago, IL 60617 | | | |
| Linda Lucchetti | Address Redacted | | | | |
| Linda Luther-Veno | | | | | |
| Linda Ly | Address Redacted | | | | |
| Linda Lyznick | | | | | |
| Linda M Concannon | Address Redacted | | | | |
| Linda M Eicholz Cpa | 3771 Nesconset Hwy | Ste 102B | S Setauket, NY 11720 | | |
| Linda M Gulya | Address Redacted | | | | |
| Linda M Heffner | Address Redacted | | | | |
| Linda M Riley | Address Redacted | | | | |
| Linda M. Bennett | Address Redacted | | | | |
| Linda M. Gazdag | Address Redacted | | | | |
| Linda Macneill | | | | | |
| Linda Madison | | | | | |
| Linda Maiorano | | | | | |
| Linda Malatos | | | | | |
| Linda Mangels | | | | | |
| Linda Mar Imports Incorporated | 10957 Nw 123 St | Medley, FL 33178 | | | |
| Linda Marian Transcription | Address Redacted | | | | |
| Linda Marie Massage Therapy | 142 Bell St | 2D | Reno, NV 89502 | | |
| Linda Marks | | | | | |
| Linda Marquez | Address Redacted | | | | |
| Linda Marsh | | | | | |
| Linda Maynard | | | | | |
| Linda Mcclew | | | | | |
| Linda Mcguire | Address Redacted | | | | |
| Linda Mchenry | | | | | |
| Linda Mckendry Design | 6150 Chesebro Rd. | Agoura Hills, CA 91301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda Mckiney | | | | | |
| Linda Mclaughlin | | | | | |
| Linda Mclaughlin, LLC | 11 Rising Sun Ct | Henderson, NV 89074 | | | |
| Linda Mclean | | | | | |
| Linda Mcmullen | | | | | |
| Linda Mcneil | Address Redacted | | | | |
| Linda Meese | Address Redacted | | | | |
| Linda Mendenhall | | | | | |
| Linda Michael | | | | | |
| Linda Michiele Lombardo | | | | | |
| Linda Mignone | | | | | |
| Linda Mihara | | | | | |
| Linda Miller | Address Redacted | | | | |
| Linda Miller | | | | | |
| Linda Mitchell | Address Redacted | | | | |
| Linda Mitchell | | | | | |
| Linda Monderine | | | | | |
| Linda Moore, Sole Proprietorship | 1504 Elgin Ave | Forest Park, IL 60130 | | | |
| Linda Morin | | | | | |
| Linda Morris | | | | | |
| Linda Morrison | | | | | |
| Linda Muniz Lme | Address Redacted | | | | |
| Linda Nail & Spa 888 Inc | 1714 Ave M | Brooklyn, NY 11230 | | | |
| Linda Nails | 2201 N Long Beach Blv | Compton, CA 90221 | | | |
| Linda Nazario | | | | | |
| Linda Neefe Cpa | Address Redacted | | | | |
| Linda Nguyen | Address Redacted | | | | |
| Linda Nguyen | | | | | |
| Linda Norman | Address Redacted | | | | |
| Linda Novak | Address Redacted | | | | |
| Linda Nye | Address Redacted | | | | |
| Linda Obrien | | | | | |
| Linda Odom | | | | | |
| Linda Ogborn | | | | | |
| Linda Oh | | | | | |
| Linda Olstad | | | | | |
| Linda Openchowski | | | | | |
| Linda Opsahl | Address Redacted | | | | |
| Linda Orton | Address Redacted | | | | |
| Linda Osberg-Braun, P.A. | 10800 Biscayne Blvd | Suite 925 | Miami, FL 33161 | | |
| Linda Osorio | | | | | |
| Linda Otte | | | | | |
| Linda Owens | | | | | |
| Linda Palmer | | | | | |
| Linda Pang | Address Redacted | | | | |
| Linda Paramore | | | | | |
| Linda Park | Address Redacted | | | | |
| Linda Parrella | | | | | |
| Linda Patterson | | | | | |
| Linda Pham | Address Redacted | | | | |
| Linda Picker | | | | | |
| Linda Pierre | | | | | |
| Linda Pierre Louis | Address Redacted | | | | |
| Linda Pina | Address Redacted | | | | |
| Linda Platt | | | | | |
| Linda Poskanzer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda Pride | | | | | |
| Linda Priest | | | | | |
| Linda Quezada | | | | | |
| Linda R Wynn | Address Redacted | | | | |
| Linda R. Cool, Cpa | Address Redacted | | | | |
| Linda R. Fagan, Inc. | 45 Nw 4th St | Homestead, FL 33030 | | | |
| Linda R. Pugliese | Address Redacted | | | | |
| Linda Raley | | | | | |
| Linda Ran | | | | | |
| Linda Randall | Address Redacted | | | | |
| Linda Randall | | | | | |
| Linda Redmon | Address Redacted | | | | |
| Linda Reid | | | | | |
| Linda Reineke Photography Inc | 907 Solomon Place | New Orleans, LA 70119 | | | |
| Linda Remer | | | | | |
| Linda Renwick Realty | 1515 Main St | Newberry, SC 29108 | | | |
| Linda Richardson | Address Redacted | | | | |
| Linda Richardson | | | | | |
| Linda Rickles Interiors, LLC | 32 Westfair Court Ne | Sandy Springs, GA 30328 | | | |
| Linda Riley | | | | | |
| Linda Rin | Address Redacted | | | | |
| Linda Riojas Garza | Address Redacted | | | | |
| Linda Robinson Hawkins | Address Redacted | | | | |
| Linda Robinson-Hidas | Address Redacted | | | | |
| Linda Rodriguez | Address Redacted | | | | |
| Linda Rogers | | | | | |
| Linda Rosendahl | | | | | |
| Linda Roth | Address Redacted | | | | |
| Linda Ryan | | | | | |
| Linda S Joseph Inc. | 21 West Main St | Johnstown, NY 12095 | | | |
| Linda S. Duva | Address Redacted | | | | |
| Linda S. Korbakes, Ma Ccc | Address Redacted | | | | |
| Linda S. Lamarca, Ph.D. | Address Redacted | | | | |
| Linda S. Strickland, Pa | 3955 Riverside Ave | Suite 103 | Jacksonville, FL 32205 | | |
| Linda S. Weitzman, P.L. | 4102 Washington Rd | W Palm Beach, FL 33405 | | | |
| Linda S. Weitzman, P.L. | Address Redacted | | | | |
| Linda Salvin | | | | | |
| Linda Saracco | | | | | |
| Linda Sarfati | Address Redacted | | | | |
| Linda Sargent | | | | | |
| Linda Satterfield-Mayer | | | | | |
| Linda Saunders | | | | | |
| Linda Scandone | | | | | |
| Linda Schlener | Address Redacted | | | | |
| Linda Schneider | | | | | |
| Linda Schutz | | | | | |
| Linda Scott | | | | | |
| Linda Segari | Address Redacted | | | | |
| Linda Sepulveda | Address Redacted | | | | |
| Linda Settles | Address Redacted | | | | |
| Linda Sexton | | | | | |
| Linda Shai | Address Redacted | | | | |
| Linda Sharrow | | | | | |
| Linda Shaw | Address Redacted | | | | |
| Linda Shelton | Address Redacted | | | | |
| Linda Shirazi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda Shirley | | | | | |
| Linda Shotton | | | | | |
| Linda Showaihat, Dds Inc | 100 South Ellsworth Ave | Suite 309 | San Mateo, CA 94401 | | |
| Linda Shugrue | Address Redacted | | | | |
| Linda Siegel | Address Redacted | | | | |
| Linda Simon | Address Redacted | | | | |
| Linda Simpson | Address Redacted | | | | |
| Linda Sipes | | | | | |
| Linda Sisz | | | | | |
| Linda Small | | | | | |
| Linda Smedshammer | Address Redacted | | | | |
| Linda Smith | Address Redacted | | | | |
| Linda Smith | | | | | |
| Linda Sondermann | | | | | |
| Linda Spafford | | | | | |
| Linda Sragow Otr | Address Redacted | | | | |
| Linda Steenbeke | | | | | |
| Linda Stevens | | | | | |
| Linda Stewart | | | | | |
| Linda Stolarski | | | | | |
| Linda Stone | Address Redacted | | | | |
| Linda Sutton | | | | | |
| Linda Swanigan | | | | | |
| Linda Sweithelm | | | | | |
| Linda Sykes | Address Redacted | | | | |
| Linda T Mack Psyd | Address Redacted | | | | |
| Linda T. Thai, Dds | Address Redacted | | | | |
| Linda Tampary | | | | | |
| Linda Tapanes | | | | | |
| Linda Tarango | Address Redacted | | | | |
| Linda Tarango | | | | | |
| Linda Taylor | Address Redacted | | | | |
| Linda Taylor | | | | | |
| Linda Theiss | | | | | |
| Linda Thelusma | Address Redacted | | | | |
| Linda Thomas | | | | | |
| Linda Thornton | Address Redacted | | | | |
| Linda Tidwell | | | | | |
| Linda Tompkins | Address Redacted | | | | |
| Linda Trautman | | | | | |
| Linda Trent | | | | | |
| Linda Trieu | | | | | |
| Linda Turano | | | | | |
| Linda Turner | Address Redacted | | | | |
| Linda Tyler | dba Lifestyle Designs Hair Studio | 1111 S. Arlington Heights Rd | Arlington Heights, IL 60005 | | |
| Linda Tyson | Address Redacted | | | | |
| Linda Ugi | | | | | |
| Linda Vasser | | | | | |
| Linda Vergara | | | | | |
| Linda Villadonga | Address Redacted | | | | |
| Linda Vo | Address Redacted | | | | |
| Linda Voorheis | | | | | |
| Linda Vu | Address Redacted | | | | |
| Linda Wachter | | | | | |
| Linda Walker | Address Redacted | | | | |
| Linda Walthall | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda Ward | | | | | |
| Linda Warde | | | | | |
| Linda Wardell | | | | | |
| Linda Warner'S Weddings, LLC | 1696 Tower Battery Road | Charleston, SC 29412 | | | |
| Linda Warren | Address Redacted | | | | |
| Linda Warren | | | | | |
| Linda Waters | | | | | |
| Linda Watkins | Address Redacted | | | | |
| Linda Watson | | | | | |
| Linda Waye | | | | | |
| Linda Webb Real Estate | 10705 Penara St | San Diego, CA 92126 | | | |
| Linda Weems | | | | | |
| Linda Welch | Address Redacted | | | | |
| Linda Wells Homes | Address Redacted | | | | |
| Linda Wheaton | | | | | |
| Linda White | Address Redacted | | | | |
| Linda Wilbanks | Address Redacted | | | | |
| Linda Wilkes, Pa | 183 Old Tamiami Trail | Naples, FL 34110 | | | |
| Linda Williams | Address Redacted | | | | |
| Linda Williams | | | | | |
| Linda Williamson | | | | | |
| Linda Willis | Address Redacted | | | | |
| Linda Wixson | | | | | |
| Linda Wolfe | | | | | |
| Linda Wolinski | | | | | |
| Linda Worthington | | | | | |
| Linda Wright | | | | | |
| Linda Yao | Address Redacted | | | | |
| Linda Yarmey | | | | | |
| Linda&Linda Transport L.L.C | 2061 Nw 43 Terrace | 109 | Ft Lauderdale, FL 33313 | | |
| Lindahl Lucas | | | | | |
| Lindaliz Jimenez | | | | | |
| Lindaq Yonko | | | | | |
| Lindas | 760 Broadway | Tacoma, WA 98402 | | | |
| Linda'S Ballet Workshop, Inc. | 12373 Dillingham Sq | Woodbridge, VA 22192 | | | |
| Linda'S Beauty Salon | 955 Pleasanton Rd. | San Antonio, TX 78214 | | | |
| Linda'S Beauty Salon & Supply LLC | 857 N Alexander Ave | Port Allen, LA 70767 | | | |
| Linda'S Cherry Hill | 100 Springdale Road | Suite B9 | Cherry Hill, NJ 08003 | | |
| Linda'S Cleaning Services | 2001 Linnea Drive | Apt 436 | Benf, OR 97701 | | |
| Lindas Gourmet Latkes | Address Redacted | | | | |
| Linda'S Hair Suite | Salon Suites | 34 Miller Ave | Crossville, TN 38555 | | |
| Lindas Signature Hair Studio Inc | 9415 Broadway St, Ste 201 | Pearland, TX 77584 | | | |
| Linda'S Skin Works | 1327 S. Stockton Ave | Ada, OK 74820 | | | |
| Linda'S Specialty Shop, Inc | 1321 E Thousand Oaks Blvd, Ste 122 | Thousand Oaks, CA 91362 | | | |
| Lindblad & Howell | 820 W Napa St | Ste 3 | Sonoma, CA 95476 | | |
| Lindeberg & Associates P.C. | 12191 W. 64th Ave | Suite 200 | Arvada, CO 80007 | | |
| Lindeblad Piano Restoration | Attn: Todd Lindeblad | 101 Us Highway 46 Suite 124 | Pine Brook, NJ 07058 | | |
| Lindell Busciglio | Address Redacted | | | | |
| Lindell Busciglio | | | | | |
| Lindeman & Associates, Inc. | 24352 Fairway Lane | Coto De Caza, CA 92679 | | | |
| Linden Blvd Plumbing Supplies Corp | 2240 Linden Blvd | Brooklyn, NY 11207 | | | |
| Linden Cupid | Address Redacted | | | | |
| Linden Deli & Grill 1 Inc | 2602 Linden Blvd | Brooklyn, NY 11208 | | | |
| Linden Higgins | | | | | |
| Linden Steel | Address Redacted | | | | |
| Linden United Methodist Church | 19147 E. Hwy 26 | Linden, CA 95236 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linden Vaughn | | | | | |
| Linden Wholesale, Inc | 5308 13th Ave. | 237 | Brooklyn, NY 11219 | | |
| Lindenhurst Natural Center Inc | 121 Sunrise Hwy | Lindenhurst, NY 11757 | | | |
| Linden'S Burritos LLC | 1701 W. Edgar Road | Linden, NJ 07036 | | | |
| Linder Ac & Refrigeration, Inc. | 3500 Aloma Ave | W2 | Winter Park, FL 32792 | | |
| Linder Team Inc | 2111 Berry Rd | Greenwood, IN 46143 | | | |
| Linder Washington | | | | | |
| Lindia Roberts | | | | | |
| Lindita Gorenca | Address Redacted | | | | |
| Lindley Kessler Pediatric Occupational | Therapy Source Pc | 926 W Ranch Road | Boise, ID 83702 | | |
| Lindmair Bakery | 9230 Magnolia Ave | Riverside, CA 92503 | | | |
| Lindner Capital Advisors, Inc. | 600 Village Trace Ne | Marietta, GA 30067 | | | |
| Lindo Despertar Grocery Corp | 202-204 Audubon Ave Aka 551-559W | New York, NY 10033 | | | |
| Lindon Johnson | Address Redacted | | | | |
| Lindos Enterprises Inc | 3633 West Maple Rd | Bloomfield Township, MI 48301 | | | |
| Lindos Trucking LLC | 4 Indian Hill St | E Hartford, CT 06108 | | | |
| Lindsay Angelini, Msa | 438 Freehold Rd | Jackson, NJ 08527 | | | |
| Lindsay Astor Grant | Address Redacted | | | | |
| Lindsay Auto Care Tech | 4105 Somerset Ave | Detroit, MI 48224 | | | |
| Lindsay Baker | | | | | |
| Lindsay Barsotti | Address Redacted | | | | |
| Lindsay Blackburn LLC | 109 Croft St | Beckley, WV 25801 | | | |
| Lindsay Blanciak | | | | | |
| Lindsay Block | Address Redacted | | | | |
| Lindsay Boyden | | | | | |
| Lindsay Brauner-Branch | | | | | |
| Lindsay Buxton | | | | | |
| Lindsay C. Ellch | Address Redacted | | | | |
| Lindsay Carter | Address Redacted | | | | |
| Lindsay Collins | Address Redacted | | | | |
| Lindsay Corbett-Reiser | | | | | |
| Lindsay Cunningham | | | | | |
| Lindsay Curtis | Address Redacted | | | | |
| Lindsay Darnelle | | | | | |
| Lindsay Dehaas | | | | | |
| Lindsay Dekoter | | | | | |
| Lindsay Desantis | Address Redacted | | | | |
| Lindsay Dilworth | | | | | |
| Lindsay Does Hair | 307 Adair St | B1 | Decatur, GA 30030 | | |
| Lindsay Douglass | Address Redacted | | | | |
| Lindsay E Ballinger | Address Redacted | | | | |
| Lindsay Eckardt | Address Redacted | | | | |
| Lindsay Eckles Hoffman | | | | | |
| Lindsay Ehrlich | Address Redacted | | | | |
| Lindsay Export Inc. | 267 Andrews Rd | Trevose, PA 19053 | | | |
| Lindsay Flagan | | | | | |
| Lindsay Fresquez | | | | | |
| Lindsay Friedman | Address Redacted | | | | |
| Lindsay Garrison | Address Redacted | | | | |
| Lindsay Grace Logistics | 995 Hutton St | Winston Salem, NC 27101 | | | |
| Lindsay Grech Poole, Cpa | Address Redacted | | | | |
| Lindsay Grotecloss | | | | | |
| Lindsay Gruskin | | | | | |
| Lindsay Hanson | Address Redacted | | | | |
| Lindsay Harrigan | | | | | |
| Lindsay Hatley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lindsay Heard | | | | | |
| Lindsay Hemric | | | | | |
| Lindsay Hill | | | | | |
| Lindsay Hoffman | Address Redacted | | | | |
| Lindsay Hubers | | | | | |
| Lindsay Jackman | | | | | |
| Lindsay Jones | | | | | |
| Lindsay Juranek | | | | | |
| Lindsay Keisman | Address Redacted | | | | |
| Lindsay Keisman | | | | | |
| Lindsay King Photography LLC | 421 South Veitch St | Arlington, VA 22204 | | | |
| Lindsay Lane | | | | | |
| Lindsay Le | | | | | |
| Lindsay Lee | | | | | |
| Lindsay Lorenz | | | | | |
| Lindsay Lucido | Address Redacted | | | | |
| Lindsay Macias | | | | | |
| Lindsay Marles | | | | | |
| Lindsay Matthews | | | | | |
| Lindsay Mccluskey | | | | | |
| Lindsay Mckenna LLC | 718 E Roland St. | Oconomowoc, WI 53066 | | | |
| Lindsay Meagher | Address Redacted | | | | |
| Lindsay Messerer | | | | | |
| Lindsay Miller | Address Redacted | | | | |
| Lindsay Montgomery | | | | | |
| Lindsay Morris | Address Redacted | | | | |
| Lindsay Mustain | | | | | |
| Lindsay O'Donnell | Address Redacted | | | | |
| Lindsay Olson | | | | | |
| Lindsay Ott | | | | | |
| Lindsay Padilla | | | | | |
| Lindsay Parsons | | | | | |
| Lindsay Peck | Address Redacted | | | | |
| Lindsay Plough | | | | | |
| Lindsay R. Baretz, LLC | 31 Ave D | Lodi, NJ 07644 | | | |
| Lindsay Rae, LLC | 900 S Daybreak Drive | Appleton, WI 54915 | | | |
| Lindsay Richards | | | | | |
| Lindsay Ries Windsor | | | | | |
| Lindsay Rimm | Address Redacted | | | | |
| Lindsay Ripley | Address Redacted | | | | |
| Lindsay S Neuman | Address Redacted | | | | |
| Lindsay Scharf | Address Redacted | | | | |
| Lindsay Schoen | | | | | |
| Lindsay Schroeder | | | | | |
| Lindsay Seagraves | Address Redacted | | | | |
| Lindsay Sepulveda | | | | | |
| Lindsay Shaffer Interpreting | 1084 Harvester Cir | Myrtle Beach, SC 29579 | | | |
| Lindsay Sherrill Tate | Address Redacted | | | | |
| Lindsay Silva | | | | | |
| Lindsay Skinner | | | | | |
| Lindsay Smith | Address Redacted | | | | |
| Lindsay Smith | | | | | |
| Lindsay Stephens | | | | | |
| Lindsay Stevens | | | | | |
| Lindsay Stevenson | Address Redacted | | | | |
| Lindsay Stokes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lindsay Szwed | Address Redacted | | | | |
| Lindsay Terrill | | | | | |
| Lindsay Thacker | | | | | |
| Lindsay Thigpen | Address Redacted | | | | |
| Lindsay Vela | | | | | |
| Lindsay Wegesin | | | | | |
| Lindsay Westbrook | | | | | |
| Lindsay Wilson | | | | | |
| Lindsay Woolf | | | | | |
| Lindsay Zacharko | Address Redacted | | | | |
| Lindsay Zecena | | | | | |
| Lindsayramirez | Address Redacted | | | | |
| Lindsey & Associates Veterinary Corp | 7740 Clairemont Mesa Blvd | San Diego, CA 92111 | | | |
| Lindsey All | | | | | |
| Lindsey Anderson | | | | | |
| Lindsey Auclair | | | | | |
| Lindsey Baker | Address Redacted | | | | |
| Lindsey Banke | Address Redacted | | | | |
| Lindsey Barber | | | | | |
| Lindsey Barnhill | | | | | |
| Lindsey Barrow | | | | | |
| Lindsey Beaumont | | | | | |
| Lindsey Best | Address Redacted | | | | |
| Lindsey Blanchard | | | | | |
| Lindsey Blanco | | | | | |
| Lindsey Bowling | Address Redacted | | | | |
| Lindsey Bradshaw | | | | | |
| Lindsey Bratsky | | | | | |
| Lindsey Brooke Design Inc | 3128 Tanglewood Court | Thousand Oaks, CA 91360 | | | |
| Lindsey Brou | Address Redacted | | | | |
| Lindsey Brownson | | | | | |
| Lindsey Butler | Address Redacted | | | | |
| Lindsey Carnett | | | | | |
| Lindsey Cates | | | | | |
| Lindsey Cleveland | | | | | |
| Lindsey Consulting | 110 S Harleston Drive | Pittsburgh, PA 15237 | | | |
| Lindsey Corrie | | | | | |
| Lindsey Crawford | Address Redacted | | | | |
| Lindsey Crider | Address Redacted | | | | |
| Lindsey Daniel | Address Redacted | | | | |
| Lindsey Daniels | | | | | |
| Lindsey Day Fitness | 811 Town And Country Blvd | 434 | Houston, TX 77024 | | |
| Lindsey Decker | | | | | |
| Lindsey Dinneen | | | | | |
| Lindsey Engler Roth | | | | | |
| Lindsey Fillion | | | | | |
| Lindsey Freeman | | | | | |
| Lindsey Fulkerson-Frank | | | | | |
| Lindsey Ganahl | | | | | |
| Lindsey Gatewood | | | | | |
| Lindsey Hammons | Address Redacted | | | | |
| Lindsey Harper | | | | | |
| Lindsey Hendrix | | | | | |
| Lindsey Hobson | | | | | |
| Lindsey Hoelscher | Address Redacted | | | | |
| Lindsey Hoover | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lindsey Hughes | | | | | |
| Lindsey Interdonati | | | | | |
| Lindsey Jo B Scott | Address Redacted | | | | |
| Lindsey Joy Mounsey LLC | 1645 W Main St. | Inverness, FL 34450 | | | |
| Lindsey Kerley | | | | | |
| Lindsey Kramer | Address Redacted | | | | |
| Lindsey Krenz | | | | | |
| Lindsey Kruger | Address Redacted | | | | |
| Lindsey Lankowsky | Address Redacted | | | | |
| Lindsey M. Tenberg, P.A. | 3170 N. Federal Hwy | Suite 207 | Lighthouse Point, FL 33064 | | |
| Lindsey Mann | | | | | |
| Lindsey Martin | | | | | |
| Lindsey Menninga | Address Redacted | | | | |
| Lindsey Michaels | Address Redacted | | | | |
| Lindsey Miles | | | | | |
| Lindsey Mitchell | | | | | |
| Lindsey Morgan | | | | | |
| Lindsey Musgrave | | | | | |
| Lindsey Nash | | | | | |
| Lindsey Nelson | | | | | |
| Lindsey Oliver | | | | | |
| Lindsey Online Services LLC | 2008 Kingswinford Drive | N Las Vegas, NV 89032 | | | |
| Lindsey Pennington | | | | | |
| Lindsey Perry | Address Redacted | | | | |
| Lindsey Pittard | Address Redacted | | | | |
| Lindsey Pomee | Address Redacted | | | | |
| Lindsey Potter | | | | | |
| Lindsey Ravenhorst | | | | | |
| Lindsey Reif | | | | | |
| Lindsey Reinhardt | Address Redacted | | | | |
| Lindsey Reit | Address Redacted | | | | |
| Lindsey Robbins | | | | | |
| Lindsey Robinson | | | | | |
| Lindsey Rohan Attorney At Law | Address Redacted | | | | |
| Lindsey Rose Hurlbut | | | | | |
| Lindsey Ross | | | | | |
| Lindsey Rotimi | | | | | |
| Lindsey Rourke | Address Redacted | | | | |
| Lindsey S Head | Address Redacted | | | | |
| Lindsey Sanford | Address Redacted | | | | |
| Lindsey Schultz | | | | | |
| Lindsey Scott | | | | | |
| Lindsey Sharp | | | | | |
| Lindsey Shirley | | | | | |
| Lindsey Smith | Address Redacted | | | | |
| Lindsey Southard | | | | | |
| Lindsey Spear | | | | | |
| Lindsey Steele | Address Redacted | | | | |
| Lindsey Stewart | | | | | |
| Lindsey Stoecklein | | | | | |
| Lindsey Swan | | | | | |
| Lindsey Swartout | | | | | |
| Lindsey T. Randol, LLC | 2305 Cliffrose Ln | Louisville, CO 80027 | | | |
| Lindsey Tax Service | 122 Lindsey Ct | Morven, NC 28119 | | | |
| Lindsey Tax Service | 18760 Sally Mcnair Rd | Laurinburg, NC 28352 | | | |
| Lindsey Thomas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lindsey Thornton | Address Redacted | | | | |
| Lindsey Tillery | | | | | |
| Lindsey Tran | Address Redacted | | | | |
| Lindsey Trisch | Address Redacted | | | | |
| Lindsey Valen Wedner | Address Redacted | | | | |
| Lindsey Webster | Address Redacted | | | | |
| Lindsey Weissinger | Address Redacted | | | | |
| Lindsey Wert, Lmft | Address Redacted | | | | |
| Lindsey Wiosky | | | | | |
| Lindsey Younts | | | | | |
| Lindsey Zagwolsky | | | | | |
| Lindsey Zirkel | | | | | |
| Lindseys Essentials LLC | 1449 N Central Ave | Chicago, IL 60651 | | | |
| Lindsey-Star Duhe | | | | | |
| Lindsi Coomer | | | | | |
| Lindstadt Seamless Gutters Co Inc | 812 Fort Salonga Rd | Northport, NY 11768 | | | |
| Lindsy Lewis | Address Redacted | | | | |
| Lindy Belk | | | | | |
| Lindy Bradstreet | | | | | |
| Lindy Campbell | | | | | |
| Lindy Cochran | | | | | |
| Lindy Copeland | | | | | |
| Lindy Edwards | | | | | |
| Lindy Hanna-Hickman | Address Redacted | | | | |
| Lindy Hobbs | | | | | |
| Lindy K Hunter | Address Redacted | | | | |
| Lindy Kleivo | | | | | |
| Lindy Packard | Address Redacted | | | | |
| Lindy Risner | | | | | |
| Lindy Rojas | Address Redacted | | | | |
| Lindy Roque | Address Redacted | | | | |
| Lindy Smith | | | | | |
| Lindy Teng | | | | | |
| Lindy Tidwell | | | | | |
| Lindy Williams | | | | | |
| Lindy'S Pool & Spa LLC | 119 Brown Road | St Peters, MO 63376 | | | |
| Lindzi Shanks | | | | | |
| Line & Form LLC, | 32 Kemp Rd E | Greensboro, NC 27410 | | | |
| Line Apparel, LLC | 6001 E Slauson Ave | Commerce, CA 90040 | | | |
| Line By Line Adjusting | 1415 Deer Hollow Dr | Arlington, TX 76002 | | | |
| Line Drive Communications & Cabling LLC | 2318 N. 70th St. | Wauwatosa, WI 53213 | | | |
| Line Keeper | Address Redacted | | | | |
| Line Tech Contractors | 865 S East St | Anaheim, CA 90805 | | | |
| Lineage N Motion LLC | 5932 Cobblestone Creek Circle | Mabelton, GA 30126 | | | |
| Linear Path, LLC | 118 N Peters Road | Knoxville, TN 37923 | | | |
| Linehaulers Trucking LLC | 28377 Encanto Dr | Sun City, CA 92586 | | | |
| Linelle Anderson | Address Redacted | | | | |
| Linemade | 102 Wonder World Dr. | 304-103 | San Marcos, TX 78666 | | |
| Linen @ 5Th Avenue Inc | 5106 5th Ave | Brooklyn, NY 11220 | | | |
| Linen Home Center Inc | 35-18 Junction Blvd | Corona, NY 11368 | | | |
| Linen Treasures Inc | 140 Lee Ave | Brooklyn, NY 11211 | | | |
| Linens Usa Inc | 144 Remsen Ave | Monsey, NY 10952 | | | |
| Lineprod LLC | 451 E Ontario Ave Sw | Atlanta, GA 30310 | | | |
| Liner Logistics LLC | 787 Hampden Ave | 206 | St Paul, MN 55114 | | |
| Liners LLC | 16320 Nw 37th Dr | Gainesville, FL 32609 | | | |
| Lines Construction Inc | 340 Neborlea Way | Collegeville, PA 19426 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lines2Proof | 3616 Rochdale Lane | Knoxville, TN 37931 | | | |
| Linestar Trading Co Inc | 100 3rd Ave | 102 | Kearny, NJ 07032 | | |
| Linesville United Methodist Church | 334 W Erie St | Linesville, PA 16424 | | | |
| Linet Castro | Address Redacted | | | | |
| Linet Marin Betancourt | Address Redacted | | | | |
| Linet Tender Loving Care Alf Inc | 4239 53rd Ave North | St Petersburg, FL 33714 | | | |
| Linette Colon | Address Redacted | | | | |
| Lineville Auto & Truck Service Inc | 1575 Lineville Road | Green Bay, WI 54313 | | | |
| Line-X Of Sugar Land | 10621 Harwin Dr | Houston, TX 77036 | | | |
| Liney Loriga | Address Redacted | | | | |
| Liney Tapia | | | | | |
| Ling Electro-Mechanical LLC | 109 Misty Meadon Lane | Unit 3 | N Chatham, MA 02650 | | |
| Ling Fu Trading Inc. | 13656 Hickory Nut Cir | Fishers, IN 46038 | | | |
| Ling He | Address Redacted | | | | |
| Ling Keng Chinese Food LLC | 2504 Palisade Ave | Weehawken, NJ 07086 | | | |
| Ling Ling 2 Restaurant Inc | 1526 W 26th St Unit B | Erie, PA 16508 | | | |
| Ling Ling Panda Usa Inc | 2758 Elmwood Ave | Kenmore, NY 14217 | | | |
| Ling Ling Wang LLC | 138 S Atlantic Blvd | Monterey Park, CA 91754 | | | |
| Ling Liu | | | | | |
| Ling Tjen | | | | | |
| Ling Yeung | Address Redacted | | | | |
| Lingane, Forte & Aronis, Inc. | 533 Airport Blvd., Ste 400 | Burlingame, CA 94010 | | | |
| Lingda Ngo | Address Redacted | | | | |
| Lingenfelser Financial Services | 9123 Perry Hwy | Pittsburgh, PA 15237 | | | |
| Lingerie & Gift Center, Inc. | 127 Hendy Creek Rd | Pine City, NY 14871 | | | |
| Lingerie Room Inc | 3 N New York Rd | Ste 36 | Galloway, NJ 08205 | | |
| Lingering Hills Stable, LLC | 109 Scantic Road | E Windsor, CT 06088 | | | |
| Lingjuan Chen | Address Redacted | | | | |
| Lingle Fruit Corporation | 312 Lake Blvd | Sanford, FL 32773 | | | |
| Linglong Ny, Inc. | 591 Montauk Hwy | Oakdale, NY 11769 | | | |
| Lingo Matters, Inc. | 2521 N 63rd St | Milwaukee, WI 53213 | | | |
| Lingotek Inc. | 7346 Glenview Dr E | Indianapolis, IN 46250 | | | |
| Lingping Gu Md LLC | 3084 State Route 27, Ste 9 | Kendall Park, NJ 08824 | | | |
| Lings Acupuncture & Hurb | 2615 Marine Ave | Gardena, CA 90249 | | | |
| Lings Acupuncture Clinic | 16815 S Western Ave | Gardena, CA 90247 | | | |
| Ling'S Salon | 648 Hyde St | San Francisco, CA 94109 | | | |
| Lingtex International Corp | 150 West 26th St | 602 | New York, NY 10001 | | |
| Lingual Experts | 1575 Anderson Road | 709 | Mclean, VA 22102 | | |
| Lingualinx Language Solutions, Inc, | 433 River St, Ste 6001 | Troy, NY 12180 | | | |
| Linguasource Inc. | 415 Ocean Pkwy | 2K | Brooklyn, NY 11218 | | |
| Linh (Thi) Nguyen | Address Redacted | | | | |
| Linh Dinh | Address Redacted | | | | |
| Linh Dinh-Mai | Address Redacted | | | | |
| Linh Ha | Address Redacted | | | | |
| Linh Hoang | Address Redacted | | | | |
| Linh Huynh | Address Redacted | | | | |
| Linh Khanh Bui | Address Redacted | | | | |
| Linh Khanh Tran | Address Redacted | | | | |
| Linh Kieu | | | | | |
| Linh Kim Tang | Address Redacted | | | | |
| Linh La | Address Redacted | | | | |
| Linh Lam | Address Redacted | | | | |
| Linh Le | Address Redacted | | | | |
| Linh N Tran | Address Redacted | | | | |
| Linh Ngo | Address Redacted | | | | |
| Linh Ngo Childcare | 2158 Lincoln Ave | Alameda, CA 94501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linh Ngoc Ly | Address Redacted | | | | |
| Linh Nguyen | Address Redacted | | | | |
| Linh Nguyen | | | | | |
| Linh Phi Nguyen | Address Redacted | | | | |
| Linh Sang H Nguyen | Address Redacted | | | | |
| Linh Son | Address Redacted | | | | |
| Linh T Phan | Address Redacted | | | | |
| Linh Thao Tra | Address Redacted | | | | |
| Linh Tong | Address Redacted | | | | |
| Linh Trang | Address Redacted | | | | |
| Linh Trinh | Address Redacted | | | | |
| Linh Tuong | Address Redacted | | | | |
| Linh Vuong | Address Redacted | | | | |
| Linhai Powersports Usa Corporation | 4150 Shackleford Rd. | Ste 540 | Norcross, GA 30093 | | |
| Linhthao Bui | Address Redacted | | | | |
| Linice Kaiser | | | | | |
| Linick Consulting | 1206 Otis Drive | Alameda, CA 94501 | | | |
| Link 2 Solutions LLC | 1310 Radclyffe Road | Orlando, FL 32804 | | | |
| Link Construction LLC | 105 Demase St | Portland, TN 37148 | | | |
| Link Financial Group, Inc. | 11000 Sw 104 St. | Suite 166571 | Miami, FL 33116 | | |
| Link Group Usa LLC | 2928 41st Ave | Suite 45 | Long Island City, NY 11101 | | |
| Link Healthcare China Bodywork Inc | 410 E 89th St Bsmt | New York, NY 10128 | | | |
| Link Jh LLC | 54 E St Georges Ave | Linden, NJ 07036 | | | |
| Link Line LLC | 2015 S Chinkapin Place | Boise, ID 83709 | | | |
| Link Medical, Inc. | 285 Blue Horse Lane | Tryon, NC 28782 | | | |
| Link Nguyen LLC | 2139 Stumpf Blvd | Ste D And E | Terrytown, LA 70056 | | |
| Link To Cloud LLC | 7146 Burgundy Dr | Niwot, CO 80503 | | | |
| Link To Your World, LLC | 100 West 57th St | 11Q | New York, NY 10019 | | |
| Link Travel | 2511 E Cesar Chavez Ave | Los Angeles, CA 90033 | | | |
| Link&Points | 910 N 1st Ave | Apt E | Arcadia, CA 91006 | | |
| Linka Convenience Store Inc | 7610 Broadway | N Bergen, NJ 07047 | | | |
| Linkbit, Inc. | 2309 Noriega St | 71 | San Francisco, CA 94122 | | |
| Linked | 440 Richmond Park E | Apt C109 | Cleveland, OH 44143 | | |
| Linked Marketing, LLC | 6741 Calle Del Paz South | Boca Raton, FL 33433 | | | |
| Linked Security Ny | 750 Grand St | 8S | Brooklyn, NY 11211 | | |
| Linked Sourcing Inc. | 3700 Tachevah | Suite 116 | Palm Springs, CA 92262 | | |
| Linkedin Corp | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | |
| Linkong Sherman | Address Redacted | | | | |
| Links | 1508 Bay Rd | Miami Beach, FL 33139 | | | |
| Links Av | Address Redacted | | | | |
| Links Y LLC | 1900 Woodside Ave | Baltimore, MD 21227 | | | |
| Linkstream Networks Inc | 8131 Vineland Ave, Ste 303 | Orlando, FL 32821 | | | |
| Linkstrong Transport LLC | 103 Robin Lane | Richland, MS 39218 | | | |
| Linktech, LLC | N16W22020 Jericho Dr | Suite 4 | Waukesha, WI 53186 | | |
| Linktherapy LLC | 3880 Se 8th Ave | Suite 270 | Portland, OR 97202 | | |
| Linktopin | 1010 Sw 2Nd Ave, Tf Hit | Miami, FL 33130 | | | |
| Linkum LLC | 2009 Saginaw Dr | Coatesville, PA 19320 | | | |
| Linkup Wireless LLC | 154 W Clinton St | Gray, GA 31032 | | | |
| Lin-Lan Tang M.D. | Address Redacted | | | | |
| Linley Patrick | | | | | |
| Linmky Scutt | Address Redacted | | | | |
| Linn County Vision Center, LLC | 1825 Cloudburst Ave Nw | Salem, OR 97304 | | | |
| Linna Hasler Rowell | Address Redacted | | | | |
| Linnaea Bowles | Address Redacted | | | | |
| Linnane, Inc. | 2472 Jett Ferry Road | Atlanta, GA 30338 | | | |
| Linnea Blair | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linnea Frye | Address Redacted | | | | |
| Linnea Osterberg Photographer | 4844 Sw Scholls Ferry Rd. | Portland, OR 97225 | | | |
| Linnea Rivard Security | 8215 Wallace Tatum Rd | Cumming, GA 30028 | | | |
| Linnea Sheldon | | | | | |
| Linnea Swartzendruber | | | | | |
| Linnea Tullis | Address Redacted | | | | |
| Linnea Weikleenget | | | | | |
| Linnell Edwards | Address Redacted | | | | |
| Linnell Mccoy | | | | | |
| Linnesia Latimore | Address Redacted | | | | |
| Linnet Alvarez | | | | | |
| Linnetta Cook | Address Redacted | | | | |
| Linnette Allen | Address Redacted | | | | |
| Linnette Creary Clarke | | | | | |
| Linnette Daniels | Address Redacted | | | | |
| Linnette Fian | | | | | |
| Linnette Fields | Address Redacted | | | | |
| Linnette Richards | Address Redacted | | | | |
| Linnie Bailey | Address Redacted | | | | |
| Linnie Rose | | | | | |
| Linnovations | 16436 Zuni Place | Broomfield, CO 80023 | | | |
| Linn'S Turret Products, Inc. | 1279 S. Wright St | Santa Ana, CA 92705 | | | |
| Lino Aviz | | | | | |
| Lino Fonseca | | | | | |
| Lino Giovanni Razuri Corrales | 585 Queenstown Road | Severn, MD 21144 | | | |
| Lino Juarez | Address Redacted | | | | |
| Lino Morales | | | | | |
| Lino Odeh | Address Redacted | | | | |
| Lino Rojas-Rozo | Address Redacted | | | | |
| Linoblanco | Address Redacted | | | | |
| Linonasdf | 3843 Canyon River Way | Unit 1 | Salt Lake City, UT 84119 | | |
| Linovation Inc. | 2190 Smithtown Ave | Ronkonkoma, NY 11779 | | | |
| Linq Usa Corp. | 2902 W 37th St | Brooklyn, NY 11224 | | | |
| Lins Asian Cafe LLC | 850 E Suber Rd | Ste 100 | Greer, SC 29650 | | |
| Lins Asian Cuisine Of Ke Inc | 130 Scenic Gulf Dr | 5B | Miramar Beach, FL 32550 | | |
| Lin'S Bistro | 110 E 10th St | Suit 200 | Greenville, NC 27858 | | |
| Lin'S China Of Spring Inc | 133 Cypresswood Dr | Spring, TX 77388 | | | |
| Lin'S Coal Mine Inc | 1779 S 8th St | Ste B | Colorado Springs, CO 80905 | | |
| Lin'S Family New China Inc | 2921 Linden Ave | Dayton, OH 45410 | | | |
| Lins Garden Inc | 737 W Bankhead Hwy | Villa Rica, GA 30180 | | | |
| Lins Hibachimaster Inc | 2 Mott St | Rm 505A | New York, NY 10013 | | |
| Lin'S Houseware Inc | 2267 86th St Brooklyn | New York, NY 11214 | | | |
| Lin'S Little China | 1307 2nd Loop Rd | Suite H | Florence, SC 29501 | | |
| Linscott Plumbing Services Inc. | 2005 Jaffa Drive | St Cloud, FL 34771 | | | |
| Linse Enterprises, Inc. | 6075 Guide Meridian | Bellingham, WA 98226 | | | |
| Linsenmann & Linsenmann Pc | 960 Alpine Lane | Unit 2 | Jackson, WY 83001 | | |
| Linsey Battle | | | | | |
| Linsey Harden | Address Redacted | | | | |
| Linsey Jefferson | | | | | |
| Linsey Levine | | | | | |
| Linsey Shae Consulting | 7777 Westside Drive | San Diego, CA 92108 | | | |
| Linsey Skelly | | | | | |
| Linsi Helenius | Address Redacted | | | | |
| Lint Doctor, LLC | 906 Se 31St Ter | Cape Coral, FL 33904 | | | |
| Lintae Enterprises Inc | 12141 South Dixie Hwy | Miami, FL 33156 | | | |
| Lintech Engineering, Inc. | 2413 W. Algonquin Rd | Suite 502 | Algonquin, IL 60102 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linthal Ventures, Inc. | 2101 S Atlantic Ave -, Apt 110 | Cocoa Beach, FL 32931 | | | |
| Linton Branche | | | | | |
| Linton Case | Address Redacted | | | | |
| Linton Hall | | | | | |
| Linton Hopkins | | | | | |
| Linton Johnson | | | | | |
| Linton Mcclin, Iii | Address Redacted | | | | |
| Linton Obrien | Address Redacted | | | | |
| Linton Pumphrey | | | | | |
| Linton Roberts | Address Redacted | | | | |
| Linton'S Administrative Services | 2544 Mcclave Drive | Suite 204 | Doraville, GA 30340 | | |
| Linton'S Seafood, Inc. | 4500 Crisfield Hwy | Crisfield, MD 21817 | | | |
| Lintzton Craft | | | | | |
| Linum Home Textiles, LLC | Attn: Hamid Altinok | 194 W Spring Valley Ave | Maywood, NJ 07607 | | |
| Linus Elie | Address Redacted | | | | |
| Linus Job | | | | | |
| Linval Grant | | | | | |
| Linville Enterprises, LLC | 27190 Fern Ridge Rd | Sweet Home, OR 97386 | | | |
| Linville Johnson Ii | Address Redacted | | | | |
| Linvin | 15508 Bratton Ln | Austin, TX 78728 | | | |
| Linwood Bryant | Address Redacted | | | | |
| Linwood Burden | | | | | |
| Linwood Cole | | | | | |
| Linwood Holder | | | | | |
| Linwood Thompson | | | | | |
| Linwood Turner | | | | | |
| Linwood Wright | | | | | |
| Linwood'S Home Improvements | 6013 Careylee Rd | Nashville, NC 27856 | | | |
| Linwyck Gardens LLC | 53 Five Points Rd. | Freehold, NJ 07728 | | | |
| Linx Marketing Inc. | 102 Rochelle Lane | Monaca, PA 15061 | | | |
| Linx Technologies Global, LLC | 4815 Stone Acres Circle | St Cloud, FL 34771 | | | |
| Liny Dannis | | | | | |
| Liny Nop | Address Redacted | | | | |
| Linza Varner | Address Redacted | | | | |
| Linzer & Associates Inc. | 3-1 Park Plaza 115 | Glen Head, NY 11545 | | | |
| Liodan Rodriguez Romero | Address Redacted | | | | |
| Lion Auto Transport, LLC | 9258 Miramar Rd | 88 | San Diego, CA 92126 | | |
| Lion Choi'S Taekwondo | 2733 Annapolis Road Unit D | Hanover, MD 21076 | | | |
| Lion City Chinese Restaurant | 4 Brushy Plain Road | 512 | Branford, CT 06405 | | |
| Lion Coat Painting, LLC | 8875 N Morning Breeze Dr | Tucson, AZ 85743 | | | |
| Lion Construction & Repair Inc. | 172 Blauvelt Rd | Monsey, NY 10952 | | | |
| Lion Country Lawn Care | 129 Country View Ln | State College, PA 16870 | | | |
| Lion Dynasty Logistics LLC | 1583 Nw 5th Ave | Pompano Beach, FL 33060 | | | |
| Lion Dynasty Venture Group | 3933 Nw 94th Ave | Sunrise, FL 33351 | | | |
| Lion Five Studios, LLC | 90 Malapardis Road | Morris Plains, NJ 07950 | | | |
| Lion Heart Construction Company | 15218 Oak St | Dolton, IL 60419 | | | |
| Lion Heart Trucking LLC | 2671 Wellington Way | Conyers, GA 30013 | | | |
| Lion Inc | Attn: Todd Honeyville | 318 W Half Day Rd, 314 | Buffalo Grove, IL 60089 | | |
| Lion King Construction Inc | 281 Barr Ave | Teaneck, NJ 07666 | | | |
| Lion LLC | 2420 14th St Nw | Suite 615 | Washington, DC 20009 | | |
| Lion P Transport LLC | 2419 Alamanda Ave | Deltona, FL 32738 | | | |
| Lion River Development Inc | 11825 E. Harvard Ave | Sanger, CA 93657 | | | |
| Lion Rock, LLC | 10722 20th Ave Ne | Seattle, WA 98125 | | | |
| Lion Smart Homes | 246 El Pueblo Pl | Clayton, CA 94517 | | | |
| Lion+Valley+Properties, +Llc | 25165 W 131St St | Olathe, KS 66061 | | | |
| Lional Washington | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lionboy Touring, Inc. | 211 Waukegan Rd | Suite 101 | Northfield, IL 60093 | | |
| Lionel A Southern | 4805 Kashmere | Houston, TX 77026 | | | |
| Lionel Allmand | | | | | |
| Lionel Anderson | Address Redacted | | | | |
| Lionel Anderson | | | | | |
| Lionel Campoz | | | | | |
| Lionel Chaulet | | | | | |
| Lionel Coleman | | | | | |
| Lionel Cruz | | | | | |
| Lionel Desroches | | | | | |
| Lionel Donald | Address Redacted | | | | |
| Lionel Estes | Address Redacted | | | | |
| Lionel Fairbanks | | | | | |
| Lionel Fiisher | | | | | |
| Lionel Ford | | | | | |
| Lionel G Henderson | Address Redacted | | | | |
| Lionel Galvan | | | | | |
| Lionel Gomez | | | | | |
| Lionel Hawkins | Address Redacted | | | | |
| Lionel Hector | Address Redacted | | | | |
| Lionel Heriveaux Ii | Address Redacted | | | | |
| Lionel Johnson | | | | | |
| Lionel Land | Address Redacted | | | | |
| Lionel Larry | | | | | |
| Lionel Mansion Jr | Address Redacted | | | | |
| Lionel Origene | | | | | |
| Lionel Peterson | Address Redacted | | | | |
| Lionel Ramirez | | | | | |
| Lionel Rosales | | | | | |
| Lionel Smith | Address Redacted | | | | |
| Lionel Vazquez | | | | | |
| Lionel Williams | Address Redacted | | | | |
| Lionel Williams | | | | | |
| Lionelli D Anconia | Address Redacted | | | | |
| Lioness Art Partners | 410 Riversville Rd | Greenwich, CT 06831 | | | |
| Lioness Security LLC | 2345 Cobb Parkway | F5 | Smyrna, GA 30080 | | |
| Lionfire LLC | 886 Promenade Walk | Ft Mill, SC 29708 | | | |
| Liongate Security | Address Redacted | | | | |
| Lionheart Early Learning | 2717 Northgate Dr | Iowa City, IA 52245 | | | |
| Lionheart Fitness Kids Inc | 475 W Washington Blvd | Marina Del Rey, CA 90292 | | | |
| Lionheart LLC | 3238 Ouray St | Boulder, CO 80301 | | | |
| Lionheart Logistics, LLC | 816 Belle Place Olivier Rd | New Iberia, LA 70563 | | | |
| Lionheart Services | 1507 Cahal Ave | Nashville, TN 37206 | | | |
| Lionis Crew Inc | Attn: Edis Monge | 3930 San Mateo Ln | Lincoln, NE 68516 | | |
| Lionpride | 6410 Daffodil Way | Bakersfield, CA 93311 | | | |
| Lion'S Construction | 91 Norfolk St | W Haven, CT 06516 | | | |
| Lions Den 2 Productions Inc | 2519 Nw 95th St | Miami, FL 33147 | | | |
| Lions Den Barber Shop | 1201 North University Dr. | Bldg | Pine Bluff, AR 71601 | | |
| Lions Group Holdings Inc | 9718 Queens Blvd | Rego Park, NY 11374 | | | |
| Lion'S Group Realty LLC | 9350 Bay Plaza Blvd | Ste 120 | Tampa, FL 33619 | | |
| Lions Insurance Group Inc | dba Lions Insurance & Associates | 9500 Nw 77 Ave, Suite 17 | Hialeah Gardens, FL 33016 | | |
| Lions Lawn Care | 3265 West Sarazens Circle, Ste 204 | Memphis, TN 38125 | | | |
| Lionsbrood Enterprises LLC | 2091 E 74th Ave | Denver, CO 80229 | | | |
| Lionscribe Software LLC | 2290 W County Line Rd | Suite Ll4 | Jackson Township, NJ 08527 | | |
| Lionshare Group LLC | 1461 E 93Rd St | Brooklyn, NY 11209 | | | |
| Lionstar Enterprises | 675 N 1st St | Suite 100 | San Jose, CA 95112 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lionstar Moving & Transport LLC | 486 Rhyne Rd | Willard, NC 28478 | | | |
| Lionstone Corporation | 2222 Kalakaua Ave, Ste 909 | Honolulu, HI 96815 | | | |
| Lionwish | 9883 Caminito Bolsa | San Diego, CA 92129 | | | |
| Lionwood, Inc. | 1020 E. 10th St | Suite 2 | Charlotte, NC 28204 | | |
| Lior Avishay | Address Redacted | | | | |
| Lior Elkayam | | | | | |
| Lior Halabi | | | | | |
| Lior Levy | | | | | |
| Lior Mazor | | | | | |
| Lior Zaguri | | | | | |
| Liora R Posner | Address Redacted | | | | |
| Liorges Alvarez Cruz | Address Redacted | | | | |
| Liorgi Preval | | | | | |
| Lios Manhe Expert Witnesses LLC | 1026 East Cloverland Dr | Ironwood, MI 49938 | | | |
| Liosbel R Garcia | Address Redacted | | | | |
| Liosbert Alonso | Address Redacted | | | | |
| Liosvany Gonzalez Veitia | Address Redacted | | | | |
| Lip Hybrid Cosmetics LLC | 5042 Lower Elm St | Atlanta, GA 30349 | | | |
| Lipa Berkowitz | Address Redacted | | | | |
| Lipa Deutsch | Address Redacted | | | | |
| Lipa Goldman | | | | | |
| Lipa Inzlicht | | | | | |
| Lipa Pollak | | | | | |
| Lipa Schwartz | Address Redacted | | | | |
| Lipa Stark | Address Redacted | | | | |
| Lipatrichai Lingerie Line | Address Redacted | | | | |
| Lipe Epstein | | | | | |
| Lipi Fashions Inc | 3711 74th St | Jackson Heights, NY 11372 | | | |
| Liping Liang | Address Redacted | | | | |
| Lipka Companies, Inc. | 2825 Hackberry | Katy, TX 77493 | | | |
| Lipka Law Colorado, LLC | 303 South Cascade | 101 | Colorado Springs, CO 80903 | | |
| Lipman Insurance Services | 3683 Grant Dr. | Apt C | Reno, NV 89509 | | |
| Lipman, Max | Address Redacted | | | | |
| Lipparelli & Associates, Inc. | 517 Idaho St | Elko, NV 89801 | | | |
| Lippp | 7917 Rugby St | Philadelphia, PA 19150 | | | |
| Lipsavers LLC | 5211 Pacific Concourse Dr | Los Angeles, CA 90045 | | | |
| Lipsett & Associates Inc | 407 Lees Trace | Marietta, GA 30064 | | | |
| Lipssticksandfingertipsllc | 2816 Feldspar Way | Riverdale, GA 30296 | | | |
| Lipstick Transportation | Santa Fe Springs, CA 90670 | | | | |
| Lipstickz Lash, | 16224 Skywood Court | Moreno Valley, CA 92551 | | | |
| Lipton Liddie | Address Redacted | | | | |
| Lipton Mckenzie | Address Redacted | | | | |
| Lipton, Ives, Sultan, Buzanga & Crisci | 100 Crossways Park Dr W | Suite 206 | Woodbury, NY 11797 | | |
| Liqing Lu | | | | | |
| Liquid Coast Films | Attn: Kris Wheeler | 713 Reeves St | Woodstock, GA 30188 | | |
| Liquid Colors, Inc. | 1405 Evers Walk Northwest | Lawrenceville, GA 30043 | | | |
| Liquid Curations | 811 Prospect Ave | Oakland, CA 94610 | | | |
| Liquid Design LLC | 1849 Overlook Terrace | Louisville, KY 40205 | | | |
| Liquid Diamonds- A Color Chamber | 4747 Pioneers Blvd | Suite 700A | Lincoln, NE 68506 | | |
| Liquid Energy, Inc | 34748 Pecan Ave | Yucaipa, CA 92399 | | | |
| Liquid Equity Partners | 5706 Cahalan Ave | 23891 | San Jose, CA 95123 | | |
| Liquid Gift Shopp LLC | 2121 Ne 40Th | 3 | Lighthouse Point, FL 33064 | | |
| Liquid Glam Nail Studio | 5925 E Evans Ave, Ste 200 | Denver, CO 80222 | | | |
| Liquid Glass Windshield | 6241 Grand River Rd | Brighton, MI 48114 | | | |
| Liquid Hair Salon Studios Inc | 1100 Spruce | Boulder, CO 80302 | | | |
| Liquid Landscapes Inc. | 62 Willis Cove Rd | Canton, NC 28716 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Liquid Rhythm Inc Salsa Company | 1541 Saint Denis St | New Orleans, LA 70122 | | | |
| Liquid Scissors | 7105 E.1st Ave | Scottsdale, AZ 85251 | | | |
| Liquid Shield Inc. | 2720 Ne 41st Road | Homestead, FL 33033 | | | |
| Liquid Threads LLC | 330 N Reading Rd | Ephrata, PA 17522 | | | |
| Liquidation Services | 1261 Esser Ave | San Leandro, CA 94579 | | | |
| Liquidators Plus LLC | N2598 Hwy 22 | Waupaca, WI 54981 | | | |
| Liquidgoldconcept | 124 Pearl St | Suite 404 | Ypsilanti, MI 48197 | | |
| Liquid-H Media LLC | 663 Rutherford Rd F2 | Greenville, SC 29609 | | | |
| Liquidmind Inc. | 5 Rockrose Court | Coto De Caza, CA 92679 | | | |
| Liquidtech LLC | 20 S Main St | Bountiful, UT 84010 | | | |
| Liquidus Funding LLC | 811 Wilshire Blvd, Ste 1700 | PMB 104 | Los Angeles, CA 90017 | | |
| Liquor & Cigar | 10449 Gibsonton Dr | Riverview, FL 33578 | | | |
| Liquor & Wine On The 59 Inc. | Pav Lll 421 Route 59 | 12 | Airmont, NY 10952 | | |
| Liquor Company Of New York Inc | 2131 Palmer Ave | Larchmont, NY 10538 | | | |
| Liquor Mart, Inc. | 224 Union St | Ste. A | Fieldsboro, NJ 08505 | | |
| Liquor Outlet | 4319 Dupont Pkwy | Townsend, DE 19734 | | | |
| Liquorem Holdings, LLC | 151 Powell Rd | Columbia, SC 29203 | | | |
| Lira & Son Sod Inc | 113 Tryon Ave Nw | Lake Placid, FL 33852 | | | |
| Lira Bravo & Martinez Arroyo | Address Redacted | | | | |
| Lira Lama | | | | | |
| Lira Measurement, Inc | 1958 Misty Circel | Encinitas, CA 92024 | | | |
| Lira Samanta | Address Redacted | | | | |
| Liran Bracha | | | | | |
| Liran Hirschkorn | | | | | |
| Liranzo Trucking LLC | 124 Ralston Rd | Greer, SC 29651 | | | |
| Lirba Carbajal | Address Redacted | | | | |
| Lireille | 3989 Piemdont Ave | Oakland, CA 94611 | | | |
| Liria Gift & Jewelry Inc | 10201 Hammocks Blvd | Ste 157 | Miami, FL 33196 | | |
| Lirim Jacobi | | | | | |
| Lirio Fiocchi | | | | | |
| Liron Babishov | | | | | |
| Liron_Mccamon Inc | 4510 Eucalyptus Ave | Chino, CA 91710 | | | |
| Lis A Maulini | Address Redacted | | | | |
| Lis Omay | | | | | |
| Lis Perez | | | | | |
| Li'S Restaurant LLC | 6100 Hamburg St | New Orleans, LA 70122 | | | |
| Li'S Smile Dental Office, P.C. | 6924 13th Ave | Brooklyn, NY 11228 | | | |
| Lisa & Camera LLC | 30050 Industrial Pkwy Sw | Suite B | Hayward, CA 94544 | | |
| Lisa A Diaz | Address Redacted | | | | |
| Lisa A Grim, Dvm | Address Redacted | | | | |
| Lisa A Johnston, LLC | 7064 Thompson Rd | Boynton Beach, FL 33426 | | | |
| Lisa A Koenigsberg | dba The Center For Speech & Language Dev | 3537 N Reta, Suite1 | Chicago, IL 60657 | | |
| Lisa A Sweeney, P.S. | 615 W Cotta Ave | Spokane, WA 99204 | | | |
| Lisa A Vickers | Address Redacted | | | | |
| Lisa A. Allison, An Accountancy Corp | 31351 Via Colinas | Suite 202 | Westlake Village, CA 91362 | | |
| Lisa A. Logan | Address Redacted | | | | |
| Lisa Abbatiello | Address Redacted | | | | |
| Lisa Ackerman | | | | | |
| Lisa Adler | | | | | |
| Lisa Alden | | | | | |
| Lisa Aldridge | | | | | |
| Lisa Alkema | | | | | |
| Lisa Allain | | | | | |
| Lisa Allen | | | | | |
| Lisa Allen-Norsworthy | | | | | |
| Lisa Allman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Amundson | | | | | |
| Lisa Anderson | Address Redacted | | | | |
| Lisa Anderson | | | | | |
| Lisa Anderson Consulting | 2707 Rosebud Drive | Pearland, TX 77584 | | | |
| Lisa Andrews | | | | | |
| Lisa Ann Lieberman | Address Redacted | | | | |
| Lisa Ann Smith | Address Redacted | | | | |
| Lisa Annunziata | | | | | |
| Lisa Antinelli | | | | | |
| Lisa Appel | | | | | |
| Lisa Aquizap | | | | | |
| Lisa Archer | | | | | |
| Lisa Areniello | | | | | |
| Lisa Armas | | | | | |
| Lisa Arnet | | | | | |
| Lisa Arnold | | | | | |
| Lisa Arriola | | | | | |
| Lisa Atagi | | | | | |
| Lisa Augustine | | | | | |
| Lisa Aukward | Address Redacted | | | | |
| Lisa Ayotte | | | | | |
| Lisa B Borer | Address Redacted | | | | |
| Lisa B. Carlson LLC | 1334 South Gaylord St | Denver, CO 80210 | | | |
| Lisa B. Kouzoujian, Attorney At Law | 1100 Summer St | 4Th Floor | Stamford, CT 06905 | | |
| Lisa Baas Acupuncture & Oriental Medicin | 2358 Sunshine Rd | Allentown, PA 18103 | | | |
| Lisa Badger | Address Redacted | | | | |
| Lisa Bailey | Address Redacted | | | | |
| Lisa Baker | Address Redacted | | | | |
| Lisa Baker | | | | | |
| Lisa Bakken | | | | | |
| Lisa Banfield | | | | | |
| Lisa Barakeh | Address Redacted | | | | |
| Lisa Bargert | | | | | |
| Lisa Barksdale | Address Redacted | | | | |
| Lisa Barnett | | | | | |
| Lisa Baro | | | | | |
| Lisa Barrow | | | | | |
| Lisa Barton'S Catering LLC | 516 Grayson Parkway | Grayson, GA 30017 | | | |
| Lisa Baugh | Address Redacted | | | | |
| Lisa Bax | | | | | |
| Lisa Beaumont | Address Redacted | | | | |
| Lisa Bell | | | | | |
| Lisa Belloni | | | | | |
| Lisa Bennett-Johnson | | | | | |
| Lisa Berish | | | | | |
| Lisa Beth Rubin Reich | Address Redacted | | | | |
| Lisa Bettner | | | | | |
| Lisa Bialkin | Address Redacted | | | | |
| Lisa Bice | Address Redacted | | | | |
| Lisa Bilodeau | | | | | |
| Lisa Binkholder | | | | | |
| Lisa Birnesser | | | | | |
| Lisa Birtch | | | | | |
| Lisa Blacknoll Hyche Consulting | 5112 Mary Ann Ln | Oklahoma City, OK 73150 | | | |
| Lisa Blagdon | | | | | |
| Lisa Blotevogel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Bocchino | Address Redacted | | | | |
| Lisa Boenig | Address Redacted | | | | |
| Lisa Boggs | | | | | |
| Lisa Bookkeeping & Tax Service | 2812 Commercial Ave | San Antonio, TX 78221 | | | |
| Lisa Borden | | | | | |
| Lisa Borgelin | Address Redacted | | | | |
| Lisa Borgen | | | | | |
| Lisa Borja | | | | | |
| Lisa Bosworth | | | | | |
| Lisa Bouchard | | | | | |
| Lisa Braaten | | | | | |
| Lisa Bradford | | | | | |
| Lisa Branam | | | | | |
| Lisa Bridge-Parks | Address Redacted | | | | |
| Lisa Briggs | | | | | |
| Lisa Briskey | | | | | |
| Lisa Brochu, Realtor | 1 Verani Way | Londonderry, NH 03053 | | | |
| Lisa Brooks Thompson Inc | 550 Memorial Circle | Suite L | Ormond Beach, FL 32174 | | |
| Lisa Brown | | | | | |
| Lisa Brown Insurance Agency, Inc | 1247 S La Brea Ave | Los Angeles, CA 90019 | | | |
| Lisa Bruce | Address Redacted | | | | |
| Lisa Buckley | | | | | |
| Lisa Buhr | | | | | |
| Lisa Bui | | | | | |
| Lisa Burroughs | | | | | |
| Lisa Butterly | | | | | |
| Lisa Buttner | | | | | |
| Lisa Bux | | | | | |
| Lisa Bybee | | | | | |
| Lisa Byrd | | | | | |
| Lisa C Barr Pear | Address Redacted | | | | |
| Lisa C Turner Lac | 1889 Knoll Dr. | Ventura, CA 93003 | | | |
| Lisa C. Bernhardt | Address Redacted | | | | |
| Lisa Caceres | Address Redacted | | | | |
| Lisa Caldwell Your Kitchen Confidant | 1960 Commonwealth Ave | Brighton, MA 02135 | | | |
| Lisa Calhoun | Address Redacted | | | | |
| Lisa Canada | | | | | |
| Lisa Canning | | | | | |
| Lisa Canon | | | | | |
| Lisa Cardenas | Address Redacted | | | | |
| Lisa Cargill | Address Redacted | | | | |
| Lisa Carner | | | | | |
| Lisa Case | | | | | |
| Lisa Casimir | Address Redacted | | | | |
| Lisa Cassidy | | | | | |
| Lisa Chafee | | | | | |
| Lisa Char | Address Redacted | | | | |
| Lisa Chastain | | | | | |
| Lisa Checker | | | | | |
| Lisa Cherno | Address Redacted | | | | |
| Lisa Christmas | | | | | |
| Lisa Cianci | Address Redacted | | | | |
| Lisa Ciccone | Address Redacted | | | | |
| Lisa Citrus Fruits LLC | 5825 Longview Circle | Bridgeville, PA 15017 | | | |
| Lisa Clemens | | | | | |
| Lisa Coker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Colarusso | Address Redacted | | | | |
| Lisa Coleman-Schmid | | | | | |
| Lisa Collette Cushing | Address Redacted | | | | |
| Lisa Collins | Address Redacted | | | | |
| Lisa Collins | | | | | |
| Lisa Colmus, Re/Max One | 132 Main St | Prince Frederick, MD 20678 | | | |
| Lisa Colombo | | | | | |
| Lisa Comune | Address Redacted | | | | |
| Lisa Conklin | | | | | |
| Lisa Conlan | | | | | |
| Lisa Connell | | | | | |
| Lisa Consiglio Ryan | | | | | |
| Lisa Contreras | | | | | |
| Lisa Cook | | | | | |
| Lisa Cooper | Address Redacted | | | | |
| Lisa Corley Realtor | Address Redacted | | | | |
| Lisa Corte-Russo | Address Redacted | | | | |
| Lisa Cortez | Address Redacted | | | | |
| Lisa Cosgrove | | | | | |
| Lisa Cotoia | | | | | |
| Lisa Cox | | | | | |
| Lisa Crabb | | | | | |
| Lisa Crater-Coen | | | | | |
| Lisa Crawford | | | | | |
| Lisa Cude | Address Redacted | | | | |
| Lisa Currier | | | | | |
| Lisa Curttright | Address Redacted | | | | |
| Lisa Czech LLC | 388 Glenn Circle | Decatur, GA 30030 | | | |
| Lisa Czibor | | | | | |
| Lisa D Dalton-Sims Rtrp; Afsp | /Dba Lezza Tax Service | 4019 Plateau St | Columbus, OH 43207 | | |
| Lisa D Rought | Address Redacted | | | | |
| Lisa Dabney | Address Redacted | | | | |
| Lisa Damiano | | | | | |
| Lisa Damron | | | | | |
| Lisa Danca | Address Redacted | | | | |
| Lisa Dargie | Address Redacted | | | | |
| Lisa Davis | Address Redacted | | | | |
| Lisa Davis | | | | | |
| Lisa Davis Real Estate, LLC | 6855 Woodland Ave | 205 | W Des Moines, IA 50266 | | |
| Lisa Day | | | | | |
| Lisa Degraff | Address Redacted | | | | |
| Lisa Deloge | | | | | |
| Lisa Dennis | | | | | |
| Lisa Denton | | | | | |
| Lisa Derienzo | | | | | |
| Lisa D'Esposito Consulting | 511 E. 80th St | Apt 10B | New York, NY 10075 | | |
| Lisa Desrouilleres | Address Redacted | | | | |
| Lisa Deyoung | | | | | |
| Lisa Dianna | Address Redacted | | | | |
| Lisa Dicicco Cahue | Address Redacted | | | | |
| Lisa Dillard | Address Redacted | | | | |
| Lisa Dillon | Address Redacted | | | | |
| Lisa Dinsdale Inc | 11330 Sw Buffalo Pl | Tigard, OR 97223 | | | |
| Lisa Dion, Inc. | 2845 Wilderness Pl | Ste 208 | Boulder, CO 80301 | | |
| Lisa Djeyfroudi | | | | | |
| Lisa Dodds | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Donahue | Address Redacted | | | | |
| Lisa Downard | | | | | |
| Lisa Doyle | | | | | |
| Lisa Dozier | Address Redacted | | | | |
| Lisa Drews | | | | | |
| Lisa Duez Lcsw LLC | 5301 Providence Road | Suite 20 | Virginia Beach, VA 23464 | | |
| Lisa Durante | | | | | |
| Lisa Durham | | | | | |
| Lisa Dutcher | Address Redacted | | | | |
| Lisa E Conklin | Address Redacted | | | | |
| Lisa E Proeprties | 1678 Claas Ave | Holbrook, NY 11741 | | | |
| Lisa E Wolf | Address Redacted | | | | |
| Lisa E. Haberman, Jd, Msw, Lcsw | 75 Maiden Lane | Ste 344 | New York, NY 10038 | | |
| Lisa Eckert | Address Redacted | | | | |
| Lisa Eckstein | Address Redacted | | | | |
| Lisa Edmondson | Address Redacted | | | | |
| Lisa Edwards | | | | | |
| Lisa Effie Bourne | Address Redacted | | | | |
| Lisa Ellingson | Address Redacted | | | | |
| Lisa Ellis | Address Redacted | | | | |
| Lisa Encracion | Address Redacted | | | | |
| Lisa Endicott | | | | | |
| Lisa Esmer | | | | | |
| Lisa Esparza | | | | | |
| Lisa Evans | Address Redacted | | | | |
| Lisa Evenson | | | | | |
| Lisa F Adams, Cpa Pc | 115 E Grayson St | Galax, VA 24333 | | | |
| Lisa F Hulsey | Address Redacted | | | | |
| Lisa Falco | | | | | |
| Lisa Falsken | Address Redacted | | | | |
| Lisa Farley | Address Redacted | | | | |
| Lisa Farrell | | | | | |
| Lisa Fasnacht | | | | | |
| Lisa Fender | | | | | |
| Lisa Ferreira | Address Redacted | | | | |
| Lisa Figueroa | | | | | |
| Lisa Finkernagel | Address Redacted | | | | |
| Lisa Fitzpatrick | | | | | |
| Lisa Florian | | | | | |
| Lisa Floyd | | | | | |
| Lisa Fortino | Address Redacted | | | | |
| Lisa Foster | Address Redacted | | | | |
| Lisa Foster- Girtley | Address Redacted | | | | |
| Lisa Fox | Address Redacted | | | | |
| Lisa Fox | | | | | |
| Lisa Franchot | Address Redacted | | | | |
| Lisa Franciosi | | | | | |
| Lisa Freeman | | | | | |
| Lisa Friedman Consulting | 341 Cherry Hills Ct | Thousand Oaks, CA 91320 | | | |
| Lisa Fugate | | | | | |
| Lisa Fuller | | | | | |
| Lisa G Thompson | Address Redacted | | | | |
| Lisa Gachette | | | | | |
| Lisa Gae Sook Lee | Address Redacted | | | | |
| Lisa Gambrell | | | | | |
| Lisa Garbarino | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Garcia | | | | | |
| Lisa Garrison | | | | | |
| Lisa Gasparian Elliott | | | | | |
| Lisa Gathings | Address Redacted | | | | |
| Lisa Gauna | | | | | |
| Lisa Gauze | | | | | |
| Lisa Geczi | | | | | |
| Lisa George | | | | | |
| Lisa Gerr | | | | | |
| Lisa Geyer | | | | | |
| Lisa Ghigo | Address Redacted | | | | |
| Lisa Gibson | | | | | |
| Lisa Giger | Address Redacted | | | | |
| Lisa Giknis | | | | | |
| Lisa Gill | | | | | |
| Lisa Gimenez Toliver | Address Redacted | | | | |
| Lisa Glamoclija | | | | | |
| Lisa Glanville, Csr | 19215 Clayton Ave | Morgan Hill, CA 95037 | | | |
| Lisa Glickman | Address Redacted | | | | |
| Lisa Gniady LLC | 6122 Highland Lane | Lakewood, IL 60014 | | | |
| Lisa Goble Pa | Address Redacted | | | | |
| Lisa Gonzalez | Address Redacted | | | | |
| Lisa Goolsby | | | | | |
| Lisa Goore | Address Redacted | | | | |
| Lisa Gordon | Address Redacted | | | | |
| Lisa Gordon | | | | | |
| Lisa Gorsuch | | | | | |
| Lisa Gosselin | | | | | |
| Lisa Gottlieb | Address Redacted | | | | |
| Lisa Graf | | | | | |
| Lisa Green | Address Redacted | | | | |
| Lisa Greenfield | Address Redacted | | | | |
| Lisa Greenwood | | | | | |
| Lisa Gross | | | | | |
| Lisa Gruber | Address Redacted | | | | |
| Lisa Guidi | | | | | |
| Lisa Guillaume | | | | | |
| Lisa Gutierrez | | | | | |
| Lisa H Reed | Address Redacted | | | | |
| Lisa Ha | Address Redacted | | | | |
| Lisa Hadden | | | | | |
| Lisa Hafeman | | | | | |
| Lisa Hain | | | | | |
| Lisa Halper | | | | | |
| Lisa Hamilton | | | | | |
| Lisa Hand | | | | | |
| Lisa Hansen | | | | | |
| Lisa Hanson | | | | | |
| Lisa Harders | | | | | |
| Lisa Harmon Mollicone, LLC | 205 Route 9 North | Suite 26 | Freehold, NJ 07728 | | |
| Lisa Harrell | | | | | |
| Lisa Harrington | | | | | |
| Lisa Harris | | | | | |
| Lisa Hawkins | Address Redacted | | | | |
| Lisa Haywood | Address Redacted | | | | |
| Lisa Head | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Hebert | | | | | |
| Lisa Heim | | | | | |
| Lisa Heller | Address Redacted | | | | |
| Lisa Hendricks | Address Redacted | | | | |
| Lisa Henington | Address Redacted | | | | |
| Lisa Hennesay | Address Redacted | | | | |
| Lisa Henson | | | | | |
| Lisa Hernandez | Address Redacted | | | | |
| Lisa Hernandez | | | | | |
| Lisa Hertaus | | | | | |
| Lisa Hildebrant LLC/ | dba Macchiaroli Art | 5401 North Oberlin St | Portland, OR 97203 | | |
| Lisa Hildreth | | | | | |
| Lisa Hill | Address Redacted | | | | |
| Lisa Hill | | | | | |
| Lisa Himes | | | | | |
| Lisa Hine | | | | | |
| Lisa Hirsch | Address Redacted | | | | |
| Lisa Hirschman | | | | | |
| Lisa Hoang | Address Redacted | | | | |
| Lisa Hoehle | | | | | |
| Lisa Hoffman | Address Redacted | | | | |
| Lisa Hoffman | | | | | |
| Lisa Holloway | | | | | |
| Lisa Holly | | | | | |
| Lisa Holman | Address Redacted | | | | |
| Lisa Holt | Address Redacted | | | | |
| Lisa Honea | Address Redacted | | | | |
| Lisa Hood | | | | | |
| Lisa Horchos | | | | | |
| Lisa Hornak Photography LLC. | 616 Coach Hill Court | W Chester, PA 19380 | | | |
| Lisa Horrell, Cpa, LLC | 4901 W 136th St | Leawood, KS 66224 | | | |
| Lisa Houck | | | | | |
| Lisa Houck Daycare | 2507 Junction Road | Ashland, WI 54806 | | | |
| Lisa Howe | Address Redacted | | | | |
| Lisa Howe | | | | | |
| Lisa Hower | | | | | |
| Lisa Hubtoon | | | | | |
| Lisa Hulett | | | | | |
| Lisa Humphries | Address Redacted | | | | |
| Lisa Huntington | | | | | |
| Lisa Hutcheson | | | | | |
| Lisa Hyams | Address Redacted | | | | |
| Lisa I Dunlap | Address Redacted | | | | |
| Lisa Ihlenfeldt | Address Redacted | | | | |
| Lisa Ingram | | | | | |
| Lisa Interdonato | Address Redacted | | | | |
| Lisa Iszard | | | | | |
| Lisa J Bochner | Address Redacted | | | | |
| Lisa J Clare | | | | | |
| Lisa J Turner | Address Redacted | | | | |
| Lisa J. Wilcox, Ms, Ccc-Slp | Address Redacted | | | | |
| Lisa James | Address Redacted | | | | |
| Lisa Jammal | | | | | |
| Lisa Jane O'Neil | | | | | |
| Lisa Jaye | Address Redacted | | | | |
| Lisa Jenkins Services | 326 East Cobb St | Pinetops, NC 27864 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Jernagan | Address Redacted | | | | |
| Lisa Jewell | | | | | |
| Lisa Jichetti | | | | | |
| Lisa Johnson | Address Redacted | | | | |
| Lisa Johnson | | | | | |
| Lisa Jones | Address Redacted | | | | |
| Lisa Jones | | | | | |
| Lisa K Mace | Address Redacted | | | | |
| Lisa K Pilgrim | | | | | |
| Lisa K. Rowlett, M.A. | Address Redacted | | | | |
| Lisa Kahue | | | | | |
| Lisa Kalfon | | | | | |
| Lisa Kalil | Address Redacted | | | | |
| Lisa Kamenir | Address Redacted | | | | |
| Lisa Karrer | | | | | |
| Lisa Katz-Johnson | | | | | |
| Lisa Kay Lockwood | Address Redacted | | | | |
| Lisa Kayata, Phd | 304 West 75 St | Office 1A | New York, NY 10023 | | |
| Lisa Kelly | | | | | |
| Lisa Kenny | Address Redacted | | | | |
| Lisa Kerner | Address Redacted | | | | |
| Lisa Keyton | | | | | |
| Lisa Kilinc | | | | | |
| Lisa Kim | Address Redacted | | | | |
| Lisa Kim | | | | | |
| Lisa Kim Chun, M.D. | 1200 Raymond Ave. | Mclean, VA 22101 | | | |
| Lisa Kirkpatrick | Address Redacted | | | | |
| Lisa Klipsic | Address Redacted | | | | |
| Lisa Kodan | | | | | |
| Lisa Kohl | | | | | |
| Lisa Kolbow LLC | 4846 Highland Park Drive | Slinger, WI 53086 | | | |
| Lisa Kovitch | | | | | |
| Lisa Kram | Address Redacted | | | | |
| Lisa Kramsky | Address Redacted | | | | |
| Lisa Kribs-Lapierre | | | | | |
| Lisa Kritz Physicla Therapy, Inc. | 38550 S. Hwy 1 | Suite B | Gualala, CA 95445 | | |
| Lisa Krowinski | | | | | |
| Lisa Kuenneth | Address Redacted | | | | |
| Lisa L Johnston Rn | Address Redacted | | | | |
| Lisa L. Liotta | Address Redacted | | | | |
| Lisa Laday-Davis | | | | | |
| Lisa Lajoie Pa | Address Redacted | | | | |
| Lisa Lake Langley | | | | | |
| Lisa Lammers | | | | | |
| Lisa Lane | | | | | |
| Lisa Langley | Address Redacted | | | | |
| Lisa Larson | | | | | |
| Lisa Lauze | | | | | |
| Lisa Lawler | | | | | |
| Lisa Layton | | | | | |
| Lisa Lazarek | | | | | |
| Lisa Lebowitz | Address Redacted | | | | |
| Lisa Leder | | | | | |
| Lisa Lee | Address Redacted | | | | |
| Lisa Lee | | | | | |
| Lisa Lei | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Leighton | | | | | |
| Lisa Leitter | | | | | |
| Lisa Le-Matos | Address Redacted | | | | |
| Lisa Leote | | | | | |
| Lisa Levin | | | | | |
| Lisa Lewis | | | | | |
| Lisa Lewis Orchard | Address Redacted | | | | |
| Lisa Lieu Ma | Address Redacted | | | | |
| Lisa Liimatta | | | | | |
| Lisa Lillard | Address Redacted | | | | |
| Lisa Lim | Address Redacted | | | | |
| Lisa Limberger | | | | | |
| Lisa Linder | | | | | |
| Lisa Liptak | Address Redacted | | | | |
| Lisa Livingston | | | | | |
| Lisa Longoria | | | | | |
| Lisa Looper | | | | | |
| Lisa Lopez | | | | | |
| Lisa Lordi | Address Redacted | | | | |
| Lisa Love | Address Redacted | | | | |
| Lisa Lowe | | | | | |
| Lisa Lu Davis Dmd Inc | 2120 Golden Hill Rd | Suite 103 | Paso Robles, CA 93446 | | |
| Lisa Lubin | Address Redacted | | | | |
| Lisa Lucas | | | | | |
| Lisa Lucero | | | | | |
| Lisa Lujan | | | | | |
| Lisa Lyon | | | | | |
| Lisa Lyons-Cassidy | | | | | |
| Lisa M Black Attorney At Law, Pllc | 5605 Nw 130th St | Oklahoma City, OK 73142 | | | |
| Lisa M Fulton | Address Redacted | | | | |
| Lisa M Harris Pllc | 4146 E Vest Ave | Gilbert, AZ 85295 | | | |
| Lisa M Maurer | Address Redacted | | | | |
| Lisa M Morrison | Address Redacted | | | | |
| Lisa M Partynski | Address Redacted | | | | |
| Lisa M Pupa Phd, LLC | 2164 Hwy 35 | Bldg B | Sea Girt, NJ 08750 | | |
| Lisa M Sanders | Address Redacted | | | | |
| Lisa M Shannon | Address Redacted | | | | |
| Lisa M Vero | Address Redacted | | | | |
| Lisa M Williamson | Address Redacted | | | | |
| Lisa M. Alexander, Realtor | Address Redacted | | | | |
| Lisa M. Clough, Inc. | 415 Patrick Ave | Merritt Island, FL 32953 | | | |
| Lisa M. Dale | Address Redacted | | | | |
| Lisa M. Doran | Address Redacted | | | | |
| Lisa M. Fisher | Address Redacted | | | | |
| Lisa M. Genaris | Address Redacted | | | | |
| Lisa M. Gonzales | Address Redacted | | | | |
| Lisa M. Nowak | Address Redacted | | | | |
| Lisa M. Ortiz | Address Redacted | | | | |
| Lisa M. Raatz | Address Redacted | | | | |
| Lisa Mackenzie | | | | | |
| Lisa Maddox | | | | | |
| Lisa Mahoney | Address Redacted | | | | |
| Lisa Mai | | | | | |
| Lisa Maksoudian Photography | 474 Sandercock | San Luis Obispo, CA 93401 | | | |
| Lisa Mallis | Address Redacted | | | | |
| Lisa Maly | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Mantooth | | | | | |
| Lisa Marie Accounting, LLC | 226 Chimneyridge Drive | Columbia, SC 29229 | | | |
| Lisa Marie Baldi | Address Redacted | | | | |
| Lisa Marie Bernardi | Address Redacted | | | | |
| Lisa Marie Byfield | Address Redacted | | | | |
| Lisa Marie Doyle | Address Redacted | | | | |
| Lisa Marie Gelembiuk | | | | | |
| Lisa Marie Macci P.A. | 2255 Glades Road | Suite 324 Atrium | Boca Raton, FL 33431 | | |
| Lisa Marie Schwartz | | | | | |
| Lisa Marie Weathers, Broker | Address Redacted | | | | |
| Lisa Marie'S Cleaning Service, LLC. | Attn: Lisa Banfield | 1531 Radstone Dr | Lawrenceville, GA 30044 | | |
| Lisa Marks Coklin | Address Redacted | | | | |
| Lisa Marquez | | | | | |
| Lisa Marsh | Address Redacted | | | | |
| Lisa Martens | | | | | |
| Lisa Martin | | | | | |
| Lisa Martinez | Address Redacted | | | | |
| Lisa Martinez | | | | | |
| Lisa Martinez Counceling Center, Pllc. | 6108 Mcpherson Rd | Suite 3 | Laredo, TX 78041 | | |
| Lisa Martino | | | | | |
| Lisa Martino Anderson | Address Redacted | | | | |
| Lisa Martucci | | | | | |
| Lisa Masouras | | | | | |
| Lisa Matteson | | | | | |
| Lisa Maximore | | | | | |
| Lisa Mays | | | | | |
| Lisa Mccarter | Address Redacted | | | | |
| Lisa Mcclinton | Address Redacted | | | | |
| Lisa Mccomb | | | | | |
| Lisa Mccrady | | | | | |
| Lisa Mcdennon Design | 384 Forest Ave | 22A | Laguna Beach, CA 92651 | | |
| Lisa Mcdonald | | | | | |
| Lisa Mcdougall | | | | | |
| Lisa Mcgalliard | | | | | |
| Lisa Mcgrath | | | | | |
| Lisa Mckessy | Address Redacted | | | | |
| Lisa Mckinney | Address Redacted | | | | |
| Lisa Mckinney | | | | | |
| Lisa Mctiernan | | | | | |
| Lisa Medford | Address Redacted | | | | |
| Lisa Meier | | | | | |
| Lisa Melvin | Address Redacted | | | | |
| Lisa Mendez | Address Redacted | | | | |
| Lisa Mendez | | | | | |
| Lisa Mendez E.A. | Address Redacted | | | | |
| Lisa Merkle | | | | | |
| Lisa Merrill | | | | | |
| Lisa Meshelam | | | | | |
| Lisa Messinger | | | | | |
| Lisa Mikulak | | | | | |
| Lisa Milbrand | Address Redacted | | | | |
| Lisa Miller | Address Redacted | | | | |
| Lisa Miller | | | | | |
| Lisa Milliard | | | | | |
| Lisa Mobley Cpa Cfp Pc | 30 Dogwood Ln | Mcdonough, GA 30253 | | | |
| Lisa Moeller | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Moore | | | | | |
| Lisa Moorhead | | | | | |
| Lisa Moreno Young | Address Redacted | | | | |
| Lisa Morris | | | | | |
| Lisa Morse | | | | | |
| Lisa Morton | Address Redacted | | | | |
| Lisa Moscarello | | | | | |
| Lisa Moskwik | | | | | |
| Lisa Moss | | | | | |
| Lisa Moura | | | | | |
| Lisa Mrha | | | | | |
| Lisa Murphy | Address Redacted | | | | |
| Lisa Muskal | | | | | |
| Lisa Nails | 3309 E Artesia Blvd | Long Beach, CA 90805 | | | |
| Lisa Nails | 696 Albany Ave | Hartford, CT 06112 | | | |
| Lisa Nails & Spa | 768 E Mono Way | Sonora, CA 95370 | | | |
| Lisa Nelson | | | | | |
| Lisa Neveitt | | | | | |
| Lisa Newman Over The Rainbow Promotions | 1850 Atlantic St | Apt 113 | Melbourne Beach, FL 32951 | | |
| Lisa Nguyen | Address Redacted | | | | |
| Lisa Nguyen | | | | | |
| Lisa Niemiller | | | | | |
| Lisa Nilsen | | | | | |
| Lisa Noce | Address Redacted | | | | |
| Lisa Nodzon | Address Redacted | | | | |
| Lisa Norman | | | | | |
| Lisa Nunez | | | | | |
| Lisa Ocampo Cerra | Address Redacted | | | | |
| Lisa Odonnell | Address Redacted | | | | |
| Lisa O'Hagan | | | | | |
| Lisa Oler | | | | | |
| Lisa Oliver | Address Redacted | | | | |
| Lisa Omeara | | | | | |
| Lisa Orme | | | | | |
| Lisa Otto | | | | | |
| Lisa Owens Gould LLC | 1500 Cardinal Court | Winter Park, FL 32789 | | | |
| Lisa Padova | | | | | |
| Lisa Page Hanson | Address Redacted | | | | |
| Lisa Palas | Address Redacted | | | | |
| Lisa Palmiter | Address Redacted | | | | |
| Lisa Paolo | | | | | |
| Lisa Paquette | Address Redacted | | | | |
| Lisa Paras | Address Redacted | | | | |
| Lisa Parra | | | | | |
| Lisa Partridge | | | | | |
| Lisa Paschall | Address Redacted | | | | |
| Lisa Passell | | | | | |
| Lisa Patrick | | | | | |
| Lisa Paul | | | | | |
| Lisa Peacock | | | | | |
| Lisa Pearson | | | | | |
| Lisa Peine | Address Redacted | | | | |
| Lisa Pelto | | | | | |
| Lisa Pelton | | | | | |
| Lisa Perez | | | | | |
| Lisa Perlman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Perry-Obanion | | | | | |
| Lisa Petty | Address Redacted | | | | |
| Lisa Pham | Address Redacted | | | | |
| Lisa Phillips | Address Redacted | | | | |
| Lisa Phillips-Smego | | | | | |
| Lisa Pietrafitta | | | | | |
| Lisa Plowman | Address Redacted | | | | |
| Lisa Pluta | Address Redacted | | | | |
| Lisa Polenberg, Lcsw | Address Redacted | | | | |
| Lisa Pool | | | | | |
| Lisa Popper | | | | | |
| Lisa Pound Sciupac | Address Redacted | | | | |
| Lisa Powers-Vayda | | | | | |
| Lisa Preissner | Address Redacted | | | | |
| Lisa Prestenbach | | | | | |
| Lisa Price | Address Redacted | | | | |
| Lisa Prickett | | | | | |
| Lisa Pruitt | | | | | |
| Lisa Pumphrey | | | | | |
| Lisa Quella | Address Redacted | | | | |
| Lisa Quillen | Address Redacted | | | | |
| Lisa Quinto | | | | | |
| Lisa Qureshi | Address Redacted | | | | |
| Lisa R Baker Pllc Realtor | 17235 N 75th Ave | C190 | Glendale, AZ 85308 | | |
| Lisa R Dubois | Address Redacted | | | | |
| Lisa R. Cane, Ph.D. | Address Redacted | | | | |
| Lisa Rader | | | | | |
| Lisa Ragazzini | | | | | |
| Lisa Rasmussen | | | | | |
| Lisa Raso | | | | | |
| Lisa Raterman | | | | | |
| Lisa Rebello | Address Redacted | | | | |
| Lisa Redmond | | | | | |
| Lisa Reed | | | | | |
| Lisa Reid | | | | | |
| Lisa Reiley | | | | | |
| Lisa Reynolds | | | | | |
| Lisa Rhoan | | | | | |
| Lisa Ricafrente | | | | | |
| Lisa Riccardi | | | | | |
| Lisa Richards | | | | | |
| Lisa Richburg | | | | | |
| Lisa Rider | | | | | |
| Lisa Rinaldo | | | | | |
| Lisa Rivera | Address Redacted | | | | |
| Lisa Rizzo | | | | | |
| Lisa Roach Hairdesign | 16552 Boonesferry Rd | Lake Oswego, OR 97034 | | | |
| Lisa Roberts | | | | | |
| Lisa Roberts Graphics | 4071 Scarlet Iris Place | Winter Park, FL 32792 | | | |
| Lisa Robertson | | | | | |
| Lisa Robinson | Address Redacted | | | | |
| Lisa Robinson | | | | | |
| Lisa Rock | | | | | |
| Lisa Rockwell | | | | | |
| Lisa Roddy | | | | | |
| Lisa Rodgers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Roe | | | | | |
| Lisa Roepe | Address Redacted | | | | |
| Lisa Rogers | Address Redacted | | | | |
| Lisa Roig | | | | | |
| Lisa Rose | | | | | |
| Lisa Rosenblatt | Address Redacted | | | | |
| Lisa Rosenthal | Address Redacted | | | | |
| Lisa Ross | Address Redacted | | | | |
| Lisa Ross | | | | | |
| Lisa Roth | Address Redacted | | | | |
| Lisa Roth | | | | | |
| Lisa Rudley | Address Redacted | | | | |
| Lisa Russell | | | | | |
| Lisa Russo | | | | | |
| Lisa Ruszczyk | | | | | |
| Lisa S Bandy | Address Redacted | | | | |
| Lisa S. Eberbach Cpa, Pa | Address Redacted | | | | |
| Lisa S. Johnston, Cpa, Pllc | 5715 Ave F | Austin, TX 78752 | | | |
| Lisa Sabin | | | | | |
| Lisa Salisbury | Address Redacted | | | | |
| Lisa Salvatore | Address Redacted | | | | |
| Lisa Sams | | | | | |
| Lisa Sanzalone | | | | | |
| Lisa Sarmento | | | | | |
| Lisa Sarvello | | | | | |
| Lisa Saucedo | | | | | |
| Lisa Saul | | | | | |
| Lisa Saultz | | | | | |
| Lisa Savard | | | | | |
| Lisa Scarbrough | | | | | |
| Lisa Schaefer | | | | | |
| Lisa Schloss | Address Redacted | | | | |
| Lisa Schmidt | | | | | |
| Lisa Schneider | Address Redacted | | | | |
| Lisa Schnell | Address Redacted | | | | |
| Lisa Schoenhouse | | | | | |
| Lisa Schulte | | | | | |
| Lisa Schwab | | | | | |
| Lisa Schwartz | Address Redacted | | | | |
| Lisa Scott | | | | | |
| Lisa Scott Party Tender | 1515 Lincoln Circle | 201 | Mclean, VA 22102 | | |
| Lisa Secula | | | | | |
| Lisa Seeley | | | | | |
| Lisa Sejba | Address Redacted | | | | |
| Lisa Selman-Holman | | | | | |
| Lisa Septimus | Address Redacted | | | | |
| Lisa Serafin | Address Redacted | | | | |
| Lisa Shaw | Address Redacted | | | | |
| Lisa Shepard | | | | | |
| Lisa Shephard | | | | | |
| Lisa Shoemake | | | | | |
| Lisa Shorr | Address Redacted | | | | |
| Lisa Silva | Address Redacted | | | | |
| Lisa Silvia | Address Redacted | | | | |
| Lisa Simonelli | Address Redacted | | | | |
| Lisa Sleeckx | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Sliney | Address Redacted | | | | |
| Lisa Slomsky | Address Redacted | | | | |
| Lisa Smith | | | | | |
| Lisa Smith Nissen | | | | | |
| Lisa Smith, LLC | 6 Sw Three Tree Point Ln | Burien, WA 98166 | | | |
| Lisa Snarr | | | | | |
| Lisa Snellings | | | | | |
| Lisa Snyder | Address Redacted | | | | |
| Lisa Soens | | | | | |
| Lisa Solek | | | | | |
| Lisa Solis | | | | | |
| Lisa Soltysiak | | | | | |
| Lisa Somers | | | | | |
| Lisa Sonifrank | | | | | |
| Lisa Spalding | Address Redacted | | | | |
| Lisa Spanbauer | | | | | |
| Lisa Spangler | | | | | |
| Lisa Spelman Molisani | Address Redacted | | | | |
| Lisa Stafford | Address Redacted | | | | |
| Lisa Starkes | Address Redacted | | | | |
| Lisa Starling | | | | | |
| Lisa Starnes | | | | | |
| Lisa Staton | Address Redacted | | | | |
| Lisa Stephens | | | | | |
| Lisa Stevens | Address Redacted | | | | |
| Lisa Stevens | | | | | |
| Lisa Stewart | | | | | |
| Lisa Stirrett Glass Art Studio | 9536 Nw Silverdale Way | Silverdale, WA 98312 | | | |
| Lisa Stone | Address Redacted | | | | |
| Lisa Stone | | | | | |
| Lisa Stone Psychotherapy | 3050 Broadway, Ste 300 | Boulder, CO 80304 | | | |
| Lisa Stoops | | | | | |
| Lisa Stuart | | | | | |
| Lisa Sumner | | | | | |
| Lisa Surman, Bookkeeper | Address Redacted | | | | |
| Lisa Sutherland | Address Redacted | | | | |
| Lisa Sutton | | | | | |
| Lisa Suttora | Address Redacted | | | | |
| Lisa Sweeny | | | | | |
| Lisa Syragakis | | | | | |
| Lisa T. Collection Inc | 6375 Regency Pkwy | Suite 710 | Norcross, GA 30071 | | |
| Lisa T. Levick-Doane, Dpm Pc | 265 Old Post Rd | Northbrook, IL 60062 | | | |
| Lisa Talatzko | | | | | |
| Lisa Tana | | | | | |
| Lisa Tarankus | Address Redacted | | | | |
| Lisa Tardif | | | | | |
| Lisa Taylor | Address Redacted | | | | |
| Lisa Taylor-Hodges | | | | | |
| Lisa Telfer | | | | | |
| Lisa Teliaferro Walker | Address Redacted | | | | |
| Lisa Tennant | | | | | |
| Lisa Terry | Address Redacted | | | | |
| Lisa Terry | | | | | |
| Lisa Test | Address Redacted | | | | |
| Lisa Thomas | Address Redacted | | | | |
| Lisa Thomas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Thomas Craft | Address Redacted | | | | |
| Lisa Thompson | | | | | |
| Lisa Thomson | | | | | |
| Lisa Tirone | | | | | |
| Lisa Todd | | | | | |
| Lisa Tomaskovic | | | | | |
| Lisa Totz | | | | | |
| Lisa Townsend | Address Redacted | | | | |
| Lisa Travel 1 | 23 Captains Dr | Islip, NY 11751 | | | |
| Lisa Travis Galliano, Ms, Lpc-S | 1901 N. Central Expressway | Suite 220 | Richardson, TX 75080 | | |
| Lisa Trombetta | | | | | |
| Lisa Troncoso | | | | | |
| Lisa Truong | Address Redacted | | | | |
| Lisa Tsubouchi | Address Redacted | | | | |
| Lisa Tufte | | | | | |
| Lisa Tullock | Address Redacted | | | | |
| Lisa Turcotte | | | | | |
| Lisa U. Swain | Address Redacted | | | | |
| Lisa Urban | | | | | |
| Lisa V Munson | Address Redacted | | | | |
| Lisa Vaccarelli | 1439 Cypress Trace Dr | Melbourne, FL 32940 | | | |
| Lisa Vannatta | Address Redacted | | | | |
| Lisa Vanzant | | | | | |
| Lisa Vargas | | | | | |
| Lisa Vickers | | | | | |
| Lisa Victoria Thompson | Address Redacted | | | | |
| Lisa Vinson | | | | | |
| Lisa Viox | | | | | |
| Lisa Viox Photography | 56 Inverness Road | Holbrook, NY 11741 | | | |
| Lisa Vitek | | | | | |
| Lisa W Blair, Cpa | Address Redacted | | | | |
| Lisa Wade | Address Redacted | | | | |
| Lisa Wagner | Address Redacted | | | | |
| Lisa Wagner | | | | | |
| Lisa Walker | | | | | |
| Lisa Wallace | | | | | |
| Lisa Wallace, Independent | Consultant Thirty-One Gifts | 4573 Cary Shop Rd | Burkeville, VA 23922 | | |
| Lisa Waring | | | | | |
| Lisa Warren | | | | | |
| Lisa Weaver | | | | | |
| Lisa Webb | | | | | |
| Lisa Weber | Address Redacted | | | | |
| Lisa Weicker | Address Redacted | | | | |
| Lisa Weiss | Address Redacted | | | | |
| Lisa Weitz | | | | | |
| Lisa Weldon | Address Redacted | | | | |
| Lisa Wells | | | | | |
| Lisa West | | | | | |
| Lisa Westveer | Address Redacted | | | | |
| Lisa White | Address Redacted | | | | |
| Lisa White | | | | | |
| Lisa Wilcox | | | | | |
| Lisa Wilhelm | Address Redacted | | | | |
| Lisa Willhoite | | | | | |
| Lisa Williams Jewelry | 2248 Moser Lane | Algonquin, IL 60102 | | | |
| Lisa Williamson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa Wilson | Address Redacted | | | | |
| Lisa Wiltse | | | | | |
| Lisa Winstead | | | | | |
| Lisa Winters | Address Redacted | | | | |
| Lisa Wisely | | | | | |
| Lisa Wolfe | | | | | |
| Lisa Wooldridge | | | | | |
| Lisa Worden | Address Redacted | | | | |
| Lisa Wright | Address Redacted | | | | |
| Lisa Wright | | | | | |
| Lisa Wunderlich | | | | | |
| Lisa Yang | | | | | |
| Lisa Yarosh | | | | | |
| Lisa Yem | Address Redacted | | | | |
| Lisa Zajdel | | | | | |
| Lisa Zaro | | | | | |
| Lisa Zarza | | | | | |
| Lisa Zitello | | | | | |
| Lisaannejames Asire | | | | | |
| Lisabeth Bataran | | | | | |
| Lisaette Moore | | | | | |
| Lisaille Petion | Address Redacted | | | | |
| Lisaloo Enterprises | Attn: Lisa Looper | 7925 Northside Dr, Ste 2 | Oklahoma City, OK 73132 | | |
| Lisamarie Boyce | Address Redacted | | | | |
| Lisa-Marie Duncan | Address Redacted | | | | |
| Lisamarie Mateu | Address Redacted | | | | |
| Lisamarie Perez | Address Redacted | | | | |
| Lisamyersrealestate | 105 Tweed Drive | Jacksonville, NC 28540 | | | |
| Lisandra Benet | | | | | |
| Lisandra C Crespo | Address Redacted | | | | |
| Lisandra C Gonzalez | Address Redacted | | | | |
| Lisandra Cordero | | | | | |
| Lisandra Crespo Oruna | Address Redacted | | | | |
| Lisandra Fernandez-Moris | | | | | |
| Lisandra Garcia Silva | Address Redacted | | | | |
| Lisandra Hernandez | Address Redacted | | | | |
| Lisandra Martinez Morales | Address Redacted | | | | |
| Lisandra Ortiz | Address Redacted | | | | |
| Lisandra Regueiro Gonzalez | Address Redacted | | | | |
| Lisandra Sanchez | Address Redacted | | | | |
| Lisandro A Arias-Baro | Address Redacted | | | | |
| Lisandro Crisostomo | Address Redacted | | | | |
| Lisandro Disla | Address Redacted | | | | |
| Lisandro Garcia Fernandez | | | | | |
| Lisandro Guzman | Address Redacted | | | | |
| Lisandro Rodriguez | | | | | |
| Lisanky Gonzalez | Address Redacted | | | | |
| Lisanne Lyons | Address Redacted | | | | |
| Lisardo Nava | | | | | |
| Lisarey, Inc | 4740 Vista View Ln | Colorado Springs, CO 80915 | | | |
| Lisas American Grille, | 8320 Ches Mar | Severn, MD 21144 | | | |
| Lisa'S Financial Services, Inc. | 130 Talavera Pkwy | Apt 713 | San Antonio, TX 78230 | | |
| Lisa'S Food Service Inc | 1350 West San Bernardino Rd | Covina, CA 91750 | | | |
| Lisa'S Glass Studio | 421 Meadows Rd | Newborn, GA 30056 | | | |
| Lisa'S Hair Salon | 9805 Pocahontas Trail | Providence Forge, VA 23140 | | | |
| Lisa'S Independent Tax Service | 2983 Holmgren Way | Apt 8 | Green Bay, WI 54304 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lisa'S Little Angels Learning Center | 2714 Stalcup Road | Ft Worth, TX 76119 | | | |
| Lisa'S Pet Sitting | 1360 W. Capitol Drive | Unit 134 | San Pedro, CA 90732 | | |
| Lisa'S Soul Food & More Concession & | Catering Services Trust | 104 Eldorado Dr | Perry, FL 32347 | | |
| Lisa'S Tutu Cute Boutique | 10388 Parkman Dr | St Louis, MO 63123 | | | |
| Lisa-Sheri Torrence | Address Redacted | | | | |
| Lisawhittle.Com | 9544 Brief Road | Charlotte, NC 28227 | | | |
| Lisbely Regla | Address Redacted | | | | |
| Lisbet Espinosa Perez | Address Redacted | | | | |
| Lisbet Mitchell | Address Redacted | | | | |
| Lisbet Tellefsen | | | | | |
| Lisbeth Andujar | | | | | |
| Lisbeth Arbelaez | Address Redacted | | | | |
| Lisbeth Bushell | | | | | |
| Lisbeth D. Barreto | Address Redacted | | | | |
| Lisbeth Garcia | Address Redacted | | | | |
| Lisbeth Lord | | | | | |
| Lisbeth Manrique | Address Redacted | | | | |
| Lisbeth Marrugo | Address Redacted | | | | |
| Lisbeth Matute | Address Redacted | | | | |
| Lisbeth Mundari | | | | | |
| Lisbeth Palacio | Address Redacted | | | | |
| Lisbeth Tapia Gallardo | Address Redacted | | | | |
| Lisbeth Velazquez Girot | Address Redacted | | | | |
| Lisboa Realty | 74 Reservoir St | Northborough, MA 01532 | | | |
| Lisbon Organic Cleaners, Inc. | 204 West Town St | Norwich, CT 06360 | | | |
| Liscia Luscious Lingerie | Address Redacted | | | | |
| Lise Creation LLC | 125 Nw 125th St | Miami, FL 33168 | | | |
| Lise Johnson | Address Redacted | | | | |
| Lise Prewitt | Address Redacted | | | | |
| Lise S. Matthews | Address Redacted | | | | |
| Liselotte Seer | Address Redacted | | | | |
| Lisenby'S Music Shop | 831 S. Memorial Drive | Prattville, AL 36067 | | | |
| Lisesky Alba Nunez | Address Redacted | | | | |
| Liset Herrera Izquierdo | Address Redacted | | | | |
| Liset Laurencio Large FamilyDayCare Home | 22900 Sw 113 Path | Miami, FL 33170 | | | |
| Liset Porrero | Address Redacted | | | | |
| Liset Quintero | Address Redacted | | | | |
| Liset Tirado | | | | | |
| Liseth F Hernandez | Address Redacted | | | | |
| Liseth Rojas | Address Redacted | | | | |
| Lisett Ayala | Address Redacted | | | | |
| Lisett Gavilanes Ruiz | Address Redacted | | | | |
| Lisett Hernandez Otero | Address Redacted | | | | |
| Lisett Sanchez | | | | | |
| Lisett Zaldivar | Address Redacted | | | | |
| Lisette Barnes Consulting, LLC | 12000 Brookhollow Rd. | Oklahoma, OK 73120 | | | |
| Lisette Cruz | | | | | |
| Lisette Islas Lopez | Address Redacted | | | | |
| Lisette Lavergne | | | | | |
| Lisette Lavergne Law, Pc | 1000 Wilshire Blvd | Los Angeles, CA 90017 | | | |
| Lisette M Ventura | Address Redacted | | | | |
| Lisette Marelli | | | | | |
| Lisette Santana | | | | | |
| Lisha & Nirali Fuel LLC | 223 Maple St | Middleton, MA 01949 | | | |
| Lisha Interior Design | 1931 Wilson Ave | Ste 12 | Calumet City, IL 60409 | | |
| Lishannah Obrien | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lishawnna Binion | Address Redacted | | | | |
| Lishay Weis | | | | | |
| Lishus Gross | Address Redacted | | | | |
| Liske & Massey Pc | 200 E Main St | Flushing, MI 48433 | | | |
| Lisle Mcmaster | | | | | |
| Lismarian Bello | Address Redacted | | | | |
| Lismary Perez | Address Redacted | | | | |
| Lismay Gil Valdes | Address Redacted | | | | |
| Lismaylin Miralles | | | | | |
| Lismore Dairy LLC | 8696 State Rt 961F | Arkport, NY 14807 | | | |
| Lisnay Ortega Gomez | Address Redacted | | | | |
| Lisnet Colina | Address Redacted | | | | |
| Liso LLC | 31849 Pacific Hwy S | Federal Way, WA 98003 | | | |
| Lisore Inc | 3060 Hempstead Turnpike | Levittown, NY 11756 | | | |
| Lissa Bernstein-Lawler | Address Redacted | | | | |
| Lissa Boujoly | Address Redacted | | | | |
| Lissa Casamayouret | | | | | |
| Lissa Leslie | | | | | |
| Lissa Lucht | | | | | |
| Lissa Metzler | | | | | |
| Lissa Pena | Address Redacted | | | | |
| Lissa Spencer | Address Redacted | | | | |
| Lissa Williams | | | | | |
| Lissbey Cabrera | Address Redacted | | | | |
| Lisset Garcia | Address Redacted | | | | |
| Lisset Ramirez | | | | | |
| Lisset Valero | Address Redacted | | | | |
| Lisseth Leonor Cuadrado Arias | 11920 Sw 9th Manor | Davie, FL 33325 | | | |
| Lisseth Leonor Cuadrado Arias | Address Redacted | | | | |
| Lissett Boscan | Address Redacted | | | | |
| Lissette Alma Gonzalez | Address Redacted | | | | |
| Lissette Alvarez | | | | | |
| Lissette Arlet Vargas Baez | Address Redacted | | | | |
| Lissette Bennett | Address Redacted | | | | |
| Lissette Dalama | Address Redacted | | | | |
| Lissette Deleon | | | | | |
| Lissette Delgado | Address Redacted | | | | |
| Lissette Esther Achong Vargas | 3831 Van Cott Circle | W Palm Beach, FL 33403 | | | |
| Lissette K Real | Address Redacted | | | | |
| Lissette Ovalle | Address Redacted | | | | |
| Lissette Quintana | Address Redacted | | | | |
| Lissette'S Daycare | 9886 Palazzo Dr | Stockton, CA 95212 | | | |
| Lissie Shanahan | Address Redacted | | | | |
| Lissy Transportation LLC | 12646 Caldwell Canyon Ln | Houston, TX 77014 | | | |
| List Developers, LLC | 401 N Howard Ave | Tampa, FL 33606 | | | |
| List Jacobson-Kwok Thorndal, LLP | 520 3rd St | Suite 205 | Oakland, CA 94607 | | |
| Listco Direct Marketing | 1276 46th St | Brooklyn, NY 11219 | | | |
| Listdeed Inc | 9924 Universal Blvd | Ste 224-219 | Orlando, FL 32819 | | |
| Listening To Wisdom | 33 Staffordshire Ct | Germantown, MD 20874 | | | |
| Lister Rents, Inc. | 252 North Skyline Drive | Thousand Oaks, CA 91362 | | | |
| Listo Distributors Inc | dba Chambers Travel | 2121 Innovation Ct, 1100 | Depere, WI 54115 | | |
| Liszt, LLC | 13204 N Macarthur Blvd | Oklahoma City, OK 73142 | | | |
| Lit Collection Candles LLC | 3193 Carmel Drive | Douglasville, GA 30135 | | | |
| Lit Contracting LLC | 6005 Shadow Rock Dr | Lithonia, GA 30058 | | | |
| Lit Corp. | 7140 Beracasa Way | Boca Raton, FL 33433 | | | |
| Lit Fireworks | 5919 Vickijohn Dr | Houston, TX 77096 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lit San Leandro LLC | 777 Davis St, Ste 125 | San Leandro, CA 94577 | | | |
| Lit Stylezzz | Address Redacted | | | | |
| Lita An LLC | 1905 Ruckle St | Indianapolis, IN 46202 | | | |
| Lita Brothers Construction LLC | 225 Crescent Lane | Cliffside Park, NJ 07010 | | | |
| Lita Fucella | Address Redacted | | | | |
| Lita Judge | Address Redacted | | | | |
| Litchfield Tpk Restaurant LLC | 223 Litchfield Turnpike | New Preston, CT 06777 | | | |
| Litchfield Veterinary Clinic Inc | 9496 Norwalk Rd. | Litchfield, OH 44253 | | | |
| Lit-Cube LLC | 63 Ferndale Ln | Palm Coast, FL 32137 | | | |
| Lite Master Corporation | 252 Bethelehem Pike | 467 | Colmar, PA 18915 | | |
| Lite Systems S.E., LLC | 811 Roget Ct | Lawrenceville, GA 30045 | | | |
| Lite Technologies LLC | 4968 Whiteoak Walk Se | Smyrna, GA 30080 | | | |
| Litebrite Construction, LLC | 511 Autumn Glen Road | Columbia, SC 29229 | | | |
| Liten Inc | 1509 S. La Cienega Blvd. | Los Angeles, CA 90035 | | | |
| Literacy Leadership Technology Academy | 6771 Madison Ave | Tampa, FL 33619 | | | |
| Literacy Services Of | Indian River County, Inc | 1600 21st St | Vero Beach, FL 32960 | | |
| Literacy Volunteers Of Collier County | 8833 Tamiami Trail East | Naples, FL 34113 | | | |
| Literary Agency East Ltd | 1357 Broadway | Suite 316 | New York, NY 10018 | | |
| Lites & Lamps, Inc. | 2015 Watkins Way | Mt Airy, MD 21771 | | | |
| Lithe Inc | 800 Oak St. | 107 | Winnetka, IL 60093 | | |
| Lithonia Homeschool Group | 3183 Panola Mill Ct | Lithonia, GA 30038 | | | |
| Lithonia Insurance Agency | 7574 Covington Hwy | Lithonia, GA 30058 | | | |
| Lithoplanet, LLC | 1958 Chartridge Ct | Dunwoody, GA 30338 | | | |
| Lithos Construction Solutions Inc | 6 Francis Ct | Glen Cove, NY 11542 | | | |
| Litiek Holder | | | | | |
| Litigation Consultants | 16533 Sandhill Crane Drive | Spring Hill, FL 34610 | | | |
| Litigation Logistics Inc | 5016 Spedale Ct | Spring Hill, TN 37174 | | | |
| Litisha Walls | | | | | |
| Litmobile Inc | 320 W Ohio St | Chicago, IL 60654 | | | |
| Litmus Pictures, LLC | 4013 N Downer Ave | Milwaukee, WI 53211 | | | |
| Liton Mistry | Address Redacted | | | | |
| Litonia Landry | | | | | |
| Litowich Law PC | 925 Commercial St. Se | Suite 200 | Salem, OR 97302 | | |
| Litpixel, LLC | 4132 S. Rainbow Blvd. | 246 | Las Vegas, NV 89103 | | |
| Litra Simms | | | | | |
| Litrina Clifton | Address Redacted | | | | |
| Litsa Kargakos | | | | | |
| Litsa Lekatsos | Address Redacted | | | | |
| Litshield | 12916 Williams Ranch Rd M | Moorpark, CA 93021 | | | |
| Litt Logistics Inc | 20103 Fm 2100 | Crosby, TX 77532 | | | |
| Litta Schaper Insurance Agency, Inc | 3989 E Arapahoe Rd, Ste 202 | Centennial, CO 80122 | | | |
| Little & Lattimore, P.A. | 20 N. Main St. | Marion, NC 28752 | | | |
| Little Adventurers Apparel | Attn: Elena Castaneda | 74 Foxwell Bend Rd | Glen Burnie, MD 21061 | | |
| Little Angel Day Care Center Vi | 282 Troy Ave | Brooklyn, NY 11213 | | | |
| Little Angel Daycare | 3327 West Arthur Ave | Milwaukee, WI 53215 | | | |
| Little Angel Daycare Center 3 | 272 Troy St | Brooklyn, NY 11213 | | | |
| Little Angels | Address Redacted | | | | |
| Little Angel'S Child | Development Center, Inc, | 1815 Barnes St | Reidsville, NC 27320 | | |
| Little Angels Child Care LLC | 195 West Market St Apt | 195 West Market Street, Apt 3C | Newark, NJ 07103 | | |
| Little Angels Child Development Center | 5103 Buena Vista Road | Columbus, GA 31907 | | | |
| Little Angels Childcare | 2427 Baldwin Ct | Aurora, IL 60503 | | | |
| Little Angels Childcare House Springs | 6461 Hwy Mm | House Springs, MO 63051 | | | |
| Little Angels Daycare | 1192 Walton Ave, Apt B3 | Bronx, NY 10452 | | | |
| Little Angels Daycare | 2009 Jefferson St | Baltimore, MD 21205 | | | |
| Little Angels Daycare Center | 6407 N Maplewood | Chicago, IL 60645 | | | |
| Little Angels Family Daycare | 3 Quiet Ave | Coventry, RI 02816 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Little Angels Pet Clinic | Attn: Omobolaji Eniola | 6800 Harford Road | Baltimore, MD 21234 | | |
| Little Angels Youth Services | 220 E Horizon Drive | Suite H | Henderson, NV 89015 | | |
| Little Apple | Address Redacted | | | | |
| Little Apple Corp | 213-54 35th Ave | Bayside, NY 11361 | | | |
| Little Arrows Christian Academy, Inc | 3000 North Market St | Unit B | Wilmington, DE 19802 | | |
| Little Art Studio | 470 Sagamore Ave | E Williston, NY 11596 | | | |
| Little Atelier Of Young Children Inc. | 3914 210th St | Bayside, NY 11361 | | | |
| Little Bay Fish, LLC | 158 Shattuck Way | Newington, NH 03801 | | | |
| Little Beans Daycare LLC | 2210 169th Pl Se | Bothell, WA 98012 | | | |
| Little Bear Daycare | 801 W Quail St | Valley Center, KS 67147 | | | |
| Little Bear Traders Abd Woolens | Attn: Lisa Shoemake | 9213 Wicker Ave | St John, IN 46373 | | |
| Little Bear Tree Service, LLC | 2312 Hills Lane Drive | Smyrna, GA 30080 | | | |
| Little Bears Learning Center | 13391 W Nine Mile Rd | Oak Park, MI 48237 | | | |
| Little Bears Preschool | 408 La Purisma Way | Oceanside, CA 92057 | | | |
| Little Bee Daycare Inc | 17436 Arminta St | Northridge, CA 91325 | | | |
| Little Bees Child Care Center Inc | 1630 Ne County Hwy 10 | Spring Lake Park, MN 55432 | | | |
| Little Best Friends Day Care | 919 N Brand Blvd | San Fernando, CA 91340 | | | |
| Little Big Steps Child Care Corp. | 39 Irons Place | New Hyde Park, NY 11040 | | | |
| Little Birdie Landscaping, Ltd | 24 Sir Francis Wyatt Place | Newport News, VA 23606 | | | |
| Little Birds Childcare | 1009 East Ave N | Onalaska, WI 54650 | | | |
| Little Birds Learning Center | 5310 Fox Hollow Rd. | Eugene, OR 97405 | | | |
| Little Bits Day Care | 818 N Edgewater Ln | Shorewood, IL 60404 | | | |
| Little Black Dress Photography | 9541 Business Center Drive, Ste A | Rancho Cucamonga, CA 91730 | | | |
| Little Blessing Nursery | 470 Lincoln Place | Orange, NJ 07050 | | | |
| Little Blessings Childcare | 401 S Pollock St | Selma, NC 27576 | | | |
| Little Blossoms Chilcare | 7540 White Oak Ave | Lake Balboa, CA 91406 | | | |
| Little Bopeep | | | | | |
| Little Boss Clothing | 5205 Seaside Ct | Atlanta, GA 30349 | | | |
| Little Box Of Horrors, | 1012 Monadale Trl | Round Rock, TX 78664 | | | |
| Little Brazil Usa Corporation | 6984 Collins Ave | Miami Beach, FL 33141 | | | |
| Little Bright Childcare | 3815 The Plaza | Charlotte, NC 28205 | | | |
| Little Britches | 11187 Sheridan Blvd | 6 | Westminster, CO 80020 | | |
| Little Brother Music | 10830 Hunter Ave | Whittier, CA 90601 | | | |
| Little B'S Learning Center LLC | 840 Ferndale Ave | Rockledge, FL 32955 | | | |
| Little Caesars | 4554 Crabapple Dr, Unit 105 | Wesley Chapel, FL 33545 | | | |
| Little Cancun 2 LLC | 3820 E Martin Ave | Cudahy, WI 53110 | | | |
| Little Cancun LLC | 7273 'A' S 27th St | Franklin, WI 53213 | | | |
| Little Care Bears Learning & | Childcare Center | 4205 N Florida Ave | Tampa, FL 33603 | | |
| Little Carmine'S, Inc. | 523 Benfield Road | Severna Park, MD 21146 | | | |
| Little Charmers | 602 Union Ave | Brielle, NJ 08730 | | | |
| Little Chatterbox Daycare | 1113 Chrisler Ave | Schenectady, NY 12303 | | | |
| Little China Cafe | 4830 Macarthur Blvd | 1 | Washington, DC 20007 | | |
| Little China Inc | 7178 N University Dr | Unit 4 | Tamarac, FL 33321 | | |
| Little City Love, LLC | 130 Snow Hill Ave. | Kettering, OH 45429 | | | |
| Little City Tavern, LLC | 126 S Salisbury St | Raleigh, NC 27603 | | | |
| Little Colorado Cabins LLC | 38970 Sr 373 | Greer, AZ 85927 | | | |
| Little Country Kitchen | 2526 Old Charlotte Hwy | Monroe, NC 28110 | | | |
| Little Crawlers Daycare LLC | 4022 N 27 St | Milwaukee, WI 53216 | | | |
| Little Cream Soda, LLC | 701 Bridger | Suite 400 | Las Vegas, NV 89101 | | |
| Little Creations Moving & Learning | Childcare/Transportation LLC | 3312 Chambord Ln | Hazel Crest, IL 60429 | | |
| Little Creek Academy | 11875 Jones Bridge Rd | Johns Creek, GA 30005 | | | |
| Little Creek Veterinary Hospital | 22053 E Koop Drive | Mandeville, LA 70471 | | | |
| Little Crepe Street Inc | 29 Main St | Mt Kisco, NY 10549 | | | |
| Little C'S Custom, LLC | 2390 Tomoka Farms Road | Port Orange, FL 32128 | | | |
| Little Darlin Daycare | 1863 N. 1935 W. | Lehi, UT 84043 | | | |
| Little Devil LLC | 5305 Se Foster Rd | Portland, OR 97206 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Little Dimples, | 544 Duff Hill Rd | Kenna, WV 25248 | | | |
| Little Dino'S Usa Inc | 46880 Hayes | Macomb, MI 48044 | | | |
| Little Dipper | Address Redacted | | | | |
| Little Dirty Grinder Inc | 27 Main St | Mt Kisco, NY 10549 | | | |
| Little Diva Spa Land Inc | 8763 Sw 132 St | Miami, FL 33176 | | | |
| Little Dog Agency, Inc. | 3850 Bessemer Rd | Suite 220 | Mt Pleasant, SC 29466 | | |
| Little Dog Walker | 100 Filbert Ave | B | Sausalito, CA 94965 | | |
| Little Dollar Inc | 592 Lawton St | Atlanta, GA 30310 | | | |
| Little Dolly'S Shop | 1608 South Continental Drive | Rockton, PA 15856 | | | |
| Little Dreamers Learning Center | 215 West Broad St | Tamaqua, PA 18252 | | | |
| Little Drug Company Inc. | 412 Canal St | New Smyrna Beach, FL 32168 | | | |
| Little Duckling Childcare LLC | 512 Taylor St | Manchester, CT 06042 | | | |
| Little Ducklings Daycare | 7697 Stockton Ave | El Cerrito, CA 94530 | | | |
| Little Ducklings Daycare | 946 South Ave | Stratford, CT 06615 | | | |
| Little Eagles Learning Academy | 426 Bond St | Fairfield, TX 75860 | | | |
| Little Einsteins | Address Redacted | | | | |
| Little Einsteins Early Learning Center | 6723-25 Polk St | Guttenberg, NJ 07093 | | | |
| Little Elephants LLC | 18718 Amar Rd | Walnut, CA 91789 | | | |
| Little Engine Media LLC | 439 Seven Oaks Rd | Orange, NJ 07050 | | | |
| Little Explorers | 6916 Central Park Dr | Aberdeen, WA 98520 | | | |
| Little Explorers Learning Academy Inc. | 301 E. Alsobrook St. | Plant City, FL 33563 | | | |
| Little Faces Great Minds Learning Center | 4535 Old Court Rd | Lower Level | Pikesville, MD 21208 | | |
| Little Falls Corp | 355 Us Hwy 46 | Little Falls, NJ 07424 | | | |
| Little Fancy Fingers LLC | 3269 Mabry Ter | Jacksonville, FL 32254 | | | |
| Little Feet Big Steps LLC | 2693 Brecon Lane | Tallahassee, FL 32303 | | | |
| Little Fire Equipment | Address Redacted | | | | |
| Little Fish Swimming | Address Redacted | | | | |
| Little Flower Holdings Lp | 3474 W. Prosperity Ave. | Tulare, CA 93274 | | | |
| Little Flowers Montessori Inc | 4155 Zachary Lane | Plymouth, MN 55441 | | | |
| Little Foot Preschool | 611 Teresita Blvd. | San Francisco, CA 94127 | | | |
| Little Fox Fashions, | 127 Liberty Drive | Clendenin, WV 25045 | | | |
| Little Friends Academy | 56 Weathervane Circle | Cream Ridge, NJ 08514 | | | |
| Little Friends Daycare | 650 Toll St | Monroe, MI 48162 | | | |
| Little Friends Montessori | 100 Ainger Circle | Sacramento, CA 95835 | | | |
| Little Friends Of Chatham, Inc | 322 Main St | Chatham, NJ 07928 | | | |
| Little Fruit Farm Montessori, LLC. | 16445 Sw Melinda St | Beaverton, OR 97007 | | | |
| Little George Inc | 24-13 26 St | Astoria, NY 11102 | | | |
| Little Giant L.L.C. | dba Fish & Chicks | 7955 Barker Cypress Rd, Suite 200 | Cypress, TX 77433 | | |
| Little Govan | | | | | |
| Little Green Foods, LLC | 234 West St | S Hackensack, NJ 07606 | | | |
| Little Green Onion | Address Redacted | | | | |
| Little Gumdrops Family Daycare, LLC | 220 Verde St | Virginia Beach, VA 23462 | | | |
| Little H Dairy | Address Redacted | | | | |
| Little Halo LLC | 178 Evandale Road | Scarsdale, NY 10583 | | | |
| Little Hands Creations LLC | 7734 15th Ave Sw | Seattle, WA 98106 | | | |
| Little Hands Daycare | 12 Hamilton Dr | Danbury, CT 06811 | | | |
| Little Hands Therapy, LLC | 9862 Solitary Pl | Bristow, VA 20136 | | | |
| Little Happy Feet Early Learning Center | 624 N Main Ave | Pine Mountain, GA 31822 | | | |
| Little Harvard Daycare Corp | 1115 Central Ave | S Hempstead, NY 11550 | | | |
| Little Hawaii Auto Sales Iii | 3308 E Palmetto St | Florence, SC 29506 | | | |
| Little Hawk LLC | 3 Winthrop Drive | Ryebrook, NY 10573 | | | |
| Little Hearts Learning Childcare Center | 220 West 8th St | Lorain, OH 44052 | | | |
| Little Hidden Treasures Learning Center | 9818 W. Sheridan Ave. | Milwaukee, WI 53225 | | | |
| Little High, Little Low | Attn: Rebecca Ravenna | 917 N Ashland Ave | Chicago, IL 60622 | | |
| Little Hill Floral Designs Inc | 14022 Edwards | Unit A | Westminster, CA 92683 | | |
| Little Hinka Studios | 13893 Ne 69th St. | 694 | Redmond, WA 98052 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Little Hoots | Attn: Kristi Wood | 4095 N County Line Rd | Sunbury, OH 43074 | | |
| Little Hotpot Inc | 43829 Boscell Rd | Fremont, CA 94538 | | | |
| Little Houdini Inc | 2008 S 1100 E | Salt Lake City, UT 84105 | | | |
| Little Hummers Hideaway | W6902 Cty.Rd.A | Deerbrook, WI 54424 | | | |
| Little India Cafe | 415 N Mary Ave | 101 | Sunnyvale, CA 94085 | | |
| Little India Grocery Store Inc | 385 3rd Ave | New York, NY 10016 | | | |
| Little Inspirations Childcare Center | 740 Lake Park Rd | Menasha, WI 54952 | | | |
| Little Jams Boutique | 16823 S Lighthouse Dr | Crosby, TX 77532 | | | |
| Little John Construction | 595 Mitchell Drive | Los Osos, CA 93402 | | | |
| Little Johnny Productions LLC | 7855 Blvd East | 4 D | N Bergen, NJ 07047 | | |
| Little John'S Moving, Inc. | 1602 First Ave | New York, NY 10024 | | | |
| Little Kabab Station Inc | 31 East Main St | Mt Kisco, NY 10549 | | | |
| Little Kids University, Inc | 2448 Hwy 61S | Port Gibson, MS 39150 | | | |
| Little Lambs Ministries Inc | 1200 N Flagler Ave | Homestead, FL 33030 | | | |
| Little Lambs Power Wash & | Gutters Clean Up Corp. | 27 Hamlin | W Babylon, NY 11704 | | |
| Little Lark LLC | 4057 N Gantenbein Ave | Portland, OR 97227 | | | |
| Little Laughters Inc | 10209 Veterans Memorial Dr | Suite 5 | Houston, TX 77038 | | |
| Little Lavender | 505 Dexter Ave | Birmingham, AL 35213 | | | |
| Little League Express | 1296 Nw 31st Ave | Ste E | Ft Lauderdale, FL 33311 | | |
| Little Learners Day Care Center Inc | 90 Mill Rd | Freeport, NY 11520 | | | |
| Little Learner'S Preparatory Academy LLC | 2502 Elwick Dr. | Baton Rouge, LA 70816 | | | |
| Little Light Of Mine LLC | 4175 S 112th St | Greenfield, WI 53228 | | | |
| Little Lighthouse, Mi LLC | 68939 6th St | Edwardsburg, MI 49112 | | | |
| Little Lolly | | | | | |
| Little Lovelies Boutique By Stephanie | 14463 Tibbles St | Omaha, NE 68116 | | | |
| Little Lullabies Academy | 4900 W Burleigh St | Milwaukee, WI 53210 | | | |
| Little Lyceum Montessori | 800 South Sheridan Blvd | Denver, CO 80226 | | | |
| Little Macacos | Address Redacted | | | | |
| Little Mack Market & Fuel, Inc. | 20717 15 Mile Rd. | Clinton Twp, MI 48035 | | | |
| Little Man Handy Dandy House Repair | 489 Marianna St | Memphis, TN 38111 | | | |
| Little Mexico Bar & Grill, Inc. | 1830 Scenic Hwy North | Suite 110 | Snellville, GA 30078 | | |
| Little Mexico Place | Address Redacted | | | | |
| Little Mexico Seafood Inc | 4937 Whittier Blvd | Los Angeles, CA 90022 | | | |
| Little Minds Bright Future | 5903 N 5th St | Philadelphia, PA 19120 | | | |
| Little Minnow, Inc. | 710 S Tiburon Cv | W Des Moines, IA 50266 | | | |
| Little Miracles | 514 Hwy 18 East | Bay Springs, MS 39422 | | | |
| Little Miracles | Attn: Margaret Mosley | 163 Maple Lawn Lane | Vass, NC 28394 | | |
| Little Miss Muffet Daycare | 1006 Wilkerson St | Kingstree, SC 29556 | | | |
| Little Moises Group Family Day Care | 1141 Havemeyer Ave | Bronx, NY 10462 | | | |
| Little Moon Salon, LLC | 5410 Lynx Ln | Suite 13 | Columbia, MD 21044 | | |
| Little Mountain Farm Supply LLC | 155 W Mill St | Unit 109 | Columbus, NC 28722 | | |
| Little Mumbai Market Inc | 475 Bedford Road | Pleasantville, NY 10570 | | | |
| Little Munchkin Learner'S | 13738 171 St | Jamaica, NY 11434 | | | |
| Little Neck Come Dental | 248-12 Northern Blvd | Suite 2F | Little Neck, NY 11362 | | |
| Little Neck Foods Inc | 253-02 Little Neck Pkwy | Glen Oaks, NY 11004 | | | |
| Little Nest Hair By Shannon Cote | 550 Zang St | Ste 27 | Broomfield, CO 80021 | | |
| Little Nest Preschool | 3459 Jet Drive | Rapid City, SD 57703 | | | |
| Little New Orleans & Oyster Bar | 5654 Cypress Garden Blvd | Winter Haven, FL 33884 | | | |
| Little Nine Heaven | Address Redacted | | | | |
| Little Oak Play School | 9 Longview Ct. | San Francisco, CA 94131 | | | |
| Little Ones Big Ideas Childcare | 2926 Windsor Ave | Baltimore, MD 21216 | | | |
| Little Operation LLC | 2450 Claremont Ave | Los Angeles, CA 90027 | | | |
| Little Owl'S Daycare | 4600 N. Ryder Dr. | Palmer, AK 99645 | | | |
| Little Palace Inc | 7303 E Furnace Branch Rd | Glen Burnie, MD 21060 | | | |
| Little Pampered Princess | 25 Centre St | Suite 201 | Sparta, NJ 07871 | | |
| Little Panda Daycare | 595 E Duane Ave | Sunnyvale, CA 94085 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Little Peace & Quiet Healing Arts Studio | 55 Atlanta St | Suite 111 | Marietta, GA 30060 | | |
| Little Peacock Ny, LLC | 93 Saratoga Ave | 1Fl | Brooklyn, NY 11233 | | |
| Little Pebbles Childcare | 2548 Polk St | Omaha, NE 68107 | | | |
| Little Peeples World,Llc | 30 WWilliamsburg Rd | Sandston, VA 23150 | | | |
| Little People Big Dreams Learning Center | 1970 Plymouth St | Philadelphia, PA 19138 | | | |
| Little People Daycare, LLC | 518 W Queen St | Inglewood, CA 90301 | | | |
| Little People Family Daycare | 2156 Cruger Ave | 4F | Bronx, NY 10462 | | |
| Little Peoples Child Development | 109 Otts Shoals Rd | Roebuck, SC 29376 | | | |
| Little People'S Play Place Too, LLC | 92 Salem Turnpike | Norwich, CT 06360 | | | |
| Little Pharma, Inc. | 170 Amsterdam Ave | 6C | New York, NY 10023 | | |
| Little Phnom Penh Jewelry | 1360 E Anaheim St | Ste 108 | Long Beach, CA 90813 | | |
| Little Pierres Inc | 11341 Buckeye Rd | Cleveland, OH 44104 | | | |
| Little Piggie Entertainment LLC | 1900 Main | Kansas City, MO 64108 | | | |
| Little Pigs Bar-B-Q Of Greer LLC | 2428 Hudson Rd | Greer, SC 29650 | | | |
| Little Pigs Bbq @ Surfside | 3901 Dick Pond Rd | Ste C | Myrtle Beach, SC 29588 | | |
| Little Pink Houses Of America, LLC | 11808 San Jose Blvd. | Suite 3 | Jacksonville, FL 32223 | | |
| Little Pleasures Dining & Catering, Inc. | 6531 182Nd St | Flushing, NY 11365 | | | |
| Little Pnuts, LLC | Attn: Melissa Beese | 5701 Bancroft Dr | New Orleans, LA 70122 | | |
| Little Pony Day Care Inc | 135-B W 168th St | 2B | Bronx, NY 10452 | | |
| Little Pretty Industries Inc | 1207 Coggin Ave | Brownwood, TX 76801 | | | |
| Little Rascals Daycare Corp | 18 Badeau Pl | Apt 1 | New Rochelle, NY 10801 | | |
| Little Rascals Preschool & Daycare | 111 N 22nd St | Nederland, TX 77627 | | | |
| Little Reasons Learning Center Inc | 199 Old Perry Rd | Bonaire, GA 31005 | | | |
| Little Red Design | 549 Morgan Ave | Apt 1 | Brooklyn, NY 11222 | | |
| Little Red Inn | Address Redacted | | | | |
| Little Rhody Janitorial Services LLC | 10 Daniels Way | Unit 5 | Cranston, RI 02921 | | |
| Little River Chiropractic & | Wellness Center | 6601 Little River Turnpike | 320 | Alexandria, VA 22312 | |
| Little River Global | 500 The Esplanade | 604 | Venice, FL 34285 | | |
| Little Rock LLC | 24155 W 11500 S | Malad City, ID 83252 | | | |
| Little Rock Star Salon | 13712 Ventura Blvd | Sherman Oaks, CA 91423 | | | |
| Little Saigon Cuisine Inc | 25309 Northern Blvd | Little Neck, NY 11362 | | | |
| Little Saigon Pho | Address Redacted | | | | |
| Little Saigon Restaurant, Inc. | 1106 E Colonial Dr | Orlando, FL 32803 | | | |
| Little Samurais Inc. | 291 Muirfield Ave Se | Salem, OR 97306 | | | |
| Little Scholars Chilcare LLC | 87 Hellstrom Rd | E Haven, CT 06512 | | | |
| Little Scholars Preparatory School, LLC | 12318 Sea Pines Dr. | Dewitt, MI 48820 | | | |
| Little Scholars Schoolhouse | 13351 Riverside Dr D180 | Sherman Oaks, CA 91423 | | | |
| Little Shirt Trading Company | 5 Bridle Path Lane | Madison, CT 06443 | | | |
| Little Shop Of Fiery, LLC | 224 Stockton St | Phillipsburg, NJ 08865 | | | |
| Little Sisters Fund, Inc | 206 E. Walnut Ave | Hailey, ID 83333 | | | |
| Little Sky Family Childcare LLC | 87 Grafton St | New Haven, CT 06513 | | | |
| Little Skye | 171 E Ridgewood Ave | Ridgewood, NJ 07450 | | | |
| Little Smartie Pants Daycare | 3905 Trillium Wood Trail | Snellville, GA 30039 | | | |
| Little Smiles Daycare | 2072 Cheryl Ln | Vista, CA 92083 | | | |
| Little Smiles, Pa | Address Redacted | | | | |
| Little Sparklers Daycare | 311 15th St | Watervliet, NY 12189 | | | |
| Little Spice Bazaar Inc | 27 Main St | Mt Kisco, NY 10549 | | | |
| Little Spice, Inc | 1350 Dorsey Road | Hanover, MD 21076 | | | |
| Little Sprouts Children'S Center | 1001 W. Main St. | Waupun, WI 53963 | | | |
| Little Sprouts Learning Center | 3460 N. Ridge Rd. | Ste. 50 | Wichita, KS 67205 | | |
| Little Sprouts Learning Place, LLC | 3555 S Russel Rd | New Berlin, WI 53151 | | | |
| Little Sprouts Preschool | 8090 Bensford Lane | Memphis, TN 38125 | | | |
| Little Star Learning Center LLC | 45 Van Houten Pl | Belleville, NJ 07109 | | | |
| Little Stars Day Service LLC | 40 Heath Place | Hempstead, NY 11550 | | | |
| Little Stars Inc. | 9106 Andromeda Dr. | Burke, VA 22015 | | | |
| Little Statements, LLC | 49 W Clearwater Dr | Tooele, UT 84074 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Little Steps To Great | Strides Ot Services, LLC | 518 Newport Circle West | Langhorne, PA 19053 | | |
| Little Steps, Big Leaps LLC | 7 Berwick Court | Durham, NC 27707 | | | |
| Little Stinkers Family Daycare | 3835 Elmley Ave | Baltimore, MD 21213 | | | |
| Little Successful Angels Daycare | 16 Earnest St | Quincy, FL 32351 | | | |
| Little Sunny Food Inc | 1033 Silver Beach Road | W Palm Beach, FL 33403 | | | |
| Little Szechuan | Address Redacted | | | | |
| Little Taipei Restaurant | 1968 Daniel Stuart Square | Woodbridge, VA 22191 | | | |
| Little Thai Hut | 641 Camino De Los Mares D110 | San Clemente, CA 92673 | | | |
| Little Tibet | 320 N Sr 89A | Suite O | Sedona, AZ 86336 | | |
| Little Tibet | 4479 Broadway | Boulder, CO 80304 | | | |
| Little Tibet Inc | 674 Lia Place | Makawao, HI 96768 | | | |
| Little Tots Photography | 599 Jim Cedar Dr. | Murfreesboro, TN 37128 | | | |
| Little Tut Inc | 5551 West 6th St | 3123 | Los Angeles, CA 90036 | | |
| Little University LLC | 110 E South St | Arcanum, OH 45304 | | | |
| Little Wise Family Home Daycare | 97 Brookside Circle | Wethersfield, CT 06109 | | | |
| Little Wok Group Inc | 3144 N Broadway | Store Front | Chicago, IL 60657 | | |
| Little Wok Li Inc | 2426 Main | Apt 1604 | Chicago, IL 60202 | | |
| Little Wolf Cabinet Shop Inc | 1583 1st Ave | New York, NY 10028 | | | |
| Little Women | Address Redacted | | | | |
| Little Wonderland Daycare | 20 Baldwin St | Farmingdale, NY 11735 | | | |
| Little Wonders Child Care Scorp | 1147 Salt Creek Road | Burns Harbor, IN 46304 | | | |
| Little World | 2309 98th Ave | Oakland, CA 94603 | | | |
| Little Wren Child Care, LLC. | 2490 Bluestone Pl | Bellevue, WI 54311 | | | |
| Littlebopeep Sam | | | | | |
| Littlebopeep Sheep | | | | | |
| Littlebopeep Smith | | | | | |
| Littlefish Think Tank | 1579 Monroe Drive Ne | F-909 | Atlanta, GA 30324 | | |
| Littlefoot Construction In | 1336 Moorpark Park Rd | 281 | Thousand Oaks, CA 91360 | | |
| Littlegraduatesessentialsllc | 3527 Umatilla Lane Sw | Atlanta, GA 30331 | | | |
| Littlejohn Leadership Coaching | 70 Stanton Court | Danville, CA 94506 | | | |
| Littlejohn Lighting | 621 Maltman Ave. | Los Angeles, CA 90026 | | | |
| Littlelola Inc. | 2212 Victory Blvd | Staten Island, NY 10314 | | | |
| Littlemouse Productions | 28390 Copper Hill Drive | Suite 285 | Valencia, CA 91354 | | |
| Littler Mendelson | Address Redacted | | | | |
| Littlern Corporation | 77 Second St. Sw | Barberton, OH 44203 | | | |
| Littles Accounting & Tax Service | 301 Mccullough Drive | Suite 400 | Charlotte, NC 28262 | | |
| Littles Landscape & Design LLC | 1301 N Windmill Way | Chino Valley, AZ 86323 | | | |
| Little'S Loving Home Services | 14231 E. 4th Ave. | Ste 218 | Aurora, CO 80011 | | |
| Littles Property Holding | 926 Haddonfield Rd | Ste 113 | Cherry Hill, NJ 08002 | | |
| Littlesilvercreek LLC | 26469 Old Lake Road | Mt Hermon, LA 70450 | | | |
| Littlesproutschildcare | 6110 Germantown Ave | Philadelphia, PA 19144 | | | |
| Littlest Giraffe Productions | 4601 Clarissa Ave. | Los Angeles, CA 90027 | | | |
| Littleton Concierge Medicine, Pllc | 3212 Players View Cir | Longwood, FL 32779 | | | |
| Littleton Jewelry & Watch LLC | 6323 S. Santa Fe Dr. Unit B | Littleton, CO 80120 | | | |
| Littleton Nails & Spa | 51 Main St | Littleton, NH 03561 | | | |
| Litton Resource Group LLC | 9627 Shoehorn St | Pineville, NC 28134 | | | |
| Littoral Pest Solutions, LLC | 154 Mingarry Dr | Richmond Hill, GA 31324 | | | |
| Littrells Insurance Agency Inc | 1720 W 18th Ave | B | Eugene, OR 97402 | | |
| Litty Kit | Address Redacted | | | | |
| Litty Kitty Shoes | 7650 Racine Ave | Paramount, CA 90723 | | | |
| Lituation Candles | Address Redacted | | | | |
| Litus Global Solutions | 7030 Alamitos Ave | Ste E | San Diego, CA 92154 | | |
| Litvak Law Group, P.C. | 2424 S.E. Bristol St. | Suite 300 | Newport Beach, CA 92660 | | |
| Litwiller Construction | 911 120Th | Hillsboro, KS 67063 | | | |
| Litz Ii LLC | 526 Les Jardin Dr | Palm Beach Gardens, FL 33410-1608 | | | |
| Litzvanna D Valladares Justo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Liu Advanced Engineering LLC | 2717 Comercial Center Blvd. | Suite E200 | Katy, TX 77494 | | |
| Liu Electric LLC | 99 Madison Ave | Suite 620 | New York, NY 10016 | | |
| Liu Happy Life LLC | 3110 Sunderland Cir | Cumming, GA 30041 | | | |
| Liu Mas Goya | Address Redacted | | | | |
| Liu Sample Room Inc. | 257 W 39 St | 13Th Fl | New York, NY 10018 | | |
| Liu Santana | Address Redacted | | | | |
| Liu, Chen & Hoffman LLP | One Penn Plaza | 2508 | New York, NY 10119 | | |
| Liubov Rubin | Address Redacted | | | | |
| Liuby Milian | Address Redacted | | | | |
| Liuda Garcia | Address Redacted | | | | |
| Liudmila Gonzalez | Address Redacted | | | | |
| Liudmila Wells | | | | | |
| Liudvika Vilcinskas | | | | | |
| Liuris Veitia Chaviano | Family Child Care Home | 16127 Sagebrush Rd | Tampa, FL 33618 | | |
| Liu'S Restraurant LLC | 8769 North Park Ct | Johnston, IA 50131 | | | |
| Liusber Machado Perez | Address Redacted | | | | |
| Liv Clean Laundry LLC | 360 South Graham St | 422 | Charlotte, NC 28202 | | |
| Liv Resto Lounge LLC | 18944 Fairfield St | Detroit, MI 48221 | | | |
| Liv2Shop | 4701 Sw 43Rd Ter | Ft Lauderdale, FL 33314 | | | |
| Livan A Oliva Crusellas | Address Redacted | | | | |
| Livan Ariste | | | | | |
| Livan Ernesto Mesa | Address Redacted | | | | |
| Livan Espinoza Hurtado | Address Redacted | | | | |
| Livan Montes | Address Redacted | | | | |
| Livan Montes | | | | | |
| Livan Toledo Denis | Address Redacted | | | | |
| Livany Lopez | Address Redacted | | | | |
| Livara Enterprises | 129 Pennsylvania Ave | Virginia Beach, VA 23462 | | | |
| Live & Love Cleanliness LLC | 309 Chesapeake Drive | Kannapolis, NC 28083 | | | |
| Live Bait Technologies LLC | 200 S. Birch Rd. | Unit 1012 | Ft Lauderdale, FL 33316 | | |
| Live Ball Tennis | 10319 Westlake Drive | Suite 314 | Bethesda, MD 20817 | | |
| Live Better Brands, LLC | 5123 W 98th St. | Unit 1141 | Minneapolis, MN 55437 | | |
| Live Blue Crabs | Address Redacted | | | | |
| Live Box Digital | 6620 Goodyear Rd. | Benicia, CA 94510 | | | |
| Live Box Digital | Address Redacted | | | | |
| Live Click Photo Booth | 2518 Glenway Ave | Cincinnati, OH 45204 | | | |
| Live Collect LLC | 19542 Nw 7th Court | Miami, FL 33169 | | | |
| Live Creatively LLC | 607 Boylston St. | Ste 500 | Boston, MA 02116 | | |
| Live Data Systems LLC | 10 Barclay | Somerset, NJ 08873 | | | |
| Live Edge Builders | Address Redacted | | | | |
| Live Edge Wood Furniture Inc | 190 Miller Place | Hicksville, NY 11801 | | | |
| Live Elite Fitness LLC | 9000 Bancroft Ave | Cleveland, OH 44105 | | | |
| Live Event Trivia LLC | 746 S Norfolk Ave | Tulsa, OK 74120 | | | |
| Live Every Breath | 915 22nd St | Union City, NJ 07087 | | | |
| Live Fast Motorsports,Llc | 5528A Pirrone Road | Salida, CA 95368 | | | |
| Live Fit | 11261 Us 1 | N Palm Beach, FL 33401 | | | |
| Live Fit | 2575 South Syracuse Way | J104 | Denver, CO 80237 | | |
| Live Free Wellness LLC | 600 W Grove Parkway | Apt 2173 | Tempe, AZ 85283 | | |
| Live Fully LLC | 195 Poplar St | Lilburn, GA 30047 | | | |
| Live I Tech Inc. | 6241 Sw 185th Way | Southwest Ranches, FL 33332 | | | |
| Live Laugh Learn ChildDevelopmmet Center | 144 Martingale Dr | Tazewell, VA 24651 | | | |
| Live Learn Peak LLC | 2544 Heathcote Ln | Apex, NC 27502 | | | |
| Live Legal Service | 5217 Nw 50th Terrace | Tamarac, FL 33319 | | | |
| Live Life Concierge, Inc. | 1596 N. Coast Hwy 101 | Encinitas, CA 92024 | | | |
| Live Life Eat | 208 E Main St | 102 | Norfolk, VA 23510 | | |
| Live Life Eat | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Live Life Now LLC | 192 Oakleigh Lane | Dallas, GA 30132 | | | |
| Live Life Simple LLC | 90 State St | Suite 700 Office 40 | Albany, NY 12207 | | |
| Live Limitless LLC | 705 W 9th St | Apt 3103 | Los Angeles, CA 90015 | | |
| Live Lotus | 556 N 1St St | San Jose, CA 95112 | | | |
| Live Love Dream Boutique | 17419 S Indigo Mesa Pass | Vail, AZ 85641 | | | |
| Live Love Laugh Events LLC | 2431 Waxwing Way | Sanford, FL 32773 | | | |
| Live Love Lula Sabrina Rivara LLC | 79 Goffle Rd | Hawthorne, NJ 07506 | | | |
| Live Oak Carpetry, LLC. | 355 Columbia Memorial Parkway, Ste B | Kemah, TX 77565 | | | |
| Live Oak Children'S Therapy | 7130 Hodgson Memorial Dr | Suite 100 | Savannah, GA 31406 | | |
| Live Oak Chiropractic, LLC | 462 S. Main St | Hinesville, GA 31313 | | | |
| Live Oak Design Company | 327 Highland Ave | San Francisco, CA 94110 | | | |
| Live Oak Homes & Development Inc | 1359 Padgett Road | Ponce De Leon, FL 32455 | | | |
| Live Oak Liquors | 1445 Capitola Road | Santa Cruz, CA 95062 | | | |
| Live Oak Roofing & Repair LLC | 2219 Shawn Drive | Charleston, SC 29414 | | | |
| Live Oak Strength | 5515 Doyle St | 5 | Emeryville, CA 94608 | | |
| Live Raleigh LLC | 1000 Brookside Drive | Suite 101-A | Raleigh, NC 27604 | | |
| Live Realty Boston | 215 A Harvard Ave. | Allston, MA 02134 | | | |
| Live Run Give LLC | 124 N Cherry Rd | Lake Hopatcong, NJ 07849 | | | |
| Live Stock LLC | 763 Eastern Pkwy | Brooklyn, NY 11213 | | | |
| Live Strong Laugh Hard & Dream Big | 8760 Nebraska Ave | 3 | Toledo, OH 43617 | | |
| Live The Dream Properties | 4207 Bayside Court | Arlington, TX 76016 | | | |
| Live To Eat LLC | 1012 South New Hope Road | Gastonia, NC 28054 | | | |
| Live Well Holistic Health Center | 16 E Lancaster Ave | Suite 104 | Ardmore, PA 19003 | | |
| Live Well Homes | 48000 Patrick Henry Drive, Ste 340 | Santa Clara, CA 95054 | | | |
| Live Well Massage Therapy | 125 Slate Dr | Suite 1 | Bismarck, ND 58503 | | |
| Live Well Physical Therapy, LLC | 623 River Road | Suite 5 | Fair Haven, NJ 07704 | | |
| Live Well Psychological Services LLC | 21 Jennings Road, Ste 1 | Manahawkin, NJ 08050 | | | |
| Live Well Rx LLC | 3270 Greenfield Rd | Suite 101 | Berkley, MI 48072 | | |
| Live Well Stores, Inc. | Attn: Rodger Visitacion | 1855 1St Ave, Ste 103 | San Diego, CA 92101 | | |
| Live Wild Films | 2860 S. Quartz St. | Gilbert, AZ 85295 | | | |
| Live Wire Electrical Contractors LLC | 2313 Parsonage Rd | Charleston, SC 29414 | | | |
| Live Your Life In Style | 1300 Granada Dr | New Orleans, LA 70122 | | | |
| Live Your Light | 440 Main St | Ste 3 | Lyons, CO 80540 | | |
| Liven3D | 292 James Way | Arroyo Grande, CA 93420 | | | |
| Liventi Inc | 1859 Sw 31st Ave | Hallandale, FL 33009 | | | |
| Liver & Digestive Consultants | 12060 Bellaire Blvd | Suite A | Houston, TX 77072 | | |
| Liverite Products, Inc. | 15405 Redhill Ave | Suite C | Tustin, CA 92780 | | |
| Livernois Fresh Fish Seafood LLC | 18280 Livernois Ave | Detroit, MI 48221 | | | |
| Liverpool Fc Inc | 2213 S 96th St | 811 | Tacoma, WA 98444 | | |
| Livescanprotection & Services Inc | 350 Ne 164 St | Miami, FL 33162 | | | |
| Livestock Marketing Services Inc | 733 N Ben Maddox Way | Visalia, CA 93292 | | | |
| Livewell Home Improvement LLC. | 33 Laurel Mountain Road | W Whately, MA 01039 | | | |
| Livewell Mhc LLC | 18 Wildcat Lane | Boulder, CO 80304 | | | |
| Livewell Rehab & Fitness, LLC | 231 N. Latches Ln. | Merion Station, PA 19066 | | | |
| Livewire | 752 Laurel Drive | Walnut Creek, CA 94596 | | | |
| Livewire Travel, LLC | 2796 The Alameda | Baltimore, MD 21218 | | | |
| Livfull Salon | Livfull Salon At Boutique Salon Flats | 5975 Roswell Rd. C343. Suite 3 | Sandy Springs, GA 30328 | | |
| Livia Argano Fiduciary | Address Redacted | | | | |
| Livia Betancourt | Address Redacted | | | | |
| Livia Costa | | | | | |
| Livia T Phan | Address Redacted | | | | |
| Livia Wright | | | | | |
| Livian Garcia Romero | Address Redacted | | | | |
| Livid Smoke Shop | 2454 Hwy 6 & 50 | Grand Junction, ID 81505 | | | |
| Livier Lee | Address Redacted | | | | |
| Livier Medina | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Livin Aloha LLC | 4810 Old Alabama Rd | Johns Creek, GA 30022 | | | |
| Livin Legendz Gear & Apparel | 2630 Seaton Circuit S | Warren, MI 48091 | | | |
| Livin Paradise Realty LLC | 21 Old Kings Road N | Suite B203 | Palm Coast, FL 32164 | | |
| Livin The Dream Boutique | 350 N Collegiate Drive | Paris, TX 75460 | | | |
| Living @ Ease, Inc | 8501 Tower Point Dr, Ste B15 | Charlotte, NC 28227 | | | |
| Living Alchemy Ayurveda | 2 Westwood Pl. | Asheville, NC 28806 | | | |
| Living Art Landscape Inc | 12960 169 th Ct N | Jupiter, FL 33478 | | | |
| Living As An Heir Corp | 22 Paxford Lane | Boynton Beach, FL 33426 | | | |
| Living Beauty, LLC | 4710-F Starkey Road Sw | Roanoke, VA 24018 | | | |
| Living By Faith Worship Center | 2451 West Point Rd | Lagrange, GA 30241 | | | |
| Living Church Of God Inc | 3075 West Oakland Park Blvd | Suite 209 | Oakland Park, FL 33311 | | |
| Living Color Garden Center, Inc. | 3691 Griffin Road | Ft Lauderdale, FL 33312 | | | |
| Living Concept Furniture Inc | 6217 18th Ave | Brooklyn, NY 11204 | | | |
| Living Elements Landscape | 980 9th St. | Suite 16 | Sacramento, CA 95814 | | |
| Living For A Living LLC | 5125 Amberden Hall Drive | Suwanee, GA 30024 | | | |
| Living Golden Elder Ride | Virginia Transport LLC | 4352 Mylan Rd | Richmond, VA 23223 | | |
| Living Hope Community Church | 9292 E Cd Ave | Richland, MI 49083 | | | |
| Living Ideas For Elders | 640 South Main St | 3 | Sebastopol, CA 95472 | | |
| Living In Overflow | 1045 Roedeer Dr | Clarksville, TN 37042 | | | |
| Living In Style LLC | 35507 Townley Drive | Sterling Heights, MI 48312 | | | |
| Living It Up | 311 Wind Flower Way | Oceanside, CA 92057 | | | |
| Living Journey Group Home Inc | 254 North Ave | Lehigh Acres, FL 33936 | | | |
| Living Kolors Vinyl Tshirts & More | Yentl Poole LLC | 190 Hennon Dr Nw, Apt A | Rome, GA 30165 | | |
| Living Lee | | | | | |
| Living Life Adult Daycare Corp | 1835 Nw 112th Av | 165 | Miami, FL 33172 | | |
| Living Love Apparel Inc | 901 E 31 St | Ste 201 | Los Angeles, CA 90011 | | |
| Living Oak Massage | 1465 Kentwood Cir | Charleston, SC 29412 | | | |
| Living Proof Family Facility Ii LLC | 6544 W Lawn Ave | Milwaukee, WI 53218 | | | |
| Living Shelter Architects | 472 Front St N | Issaquah, WA 98027 | | | |
| Living Stone Acupuncture | 9161 Sierra Ave | 211 | Fontana, CA 92335 | | |
| Living Tea LLC | 302 Wisconsin | Oceanside, CA 92054 | | | |
| Living To Progress | 17572 Shaftsbury Ave | Detroit, MI 48219 | | | |
| Living Transport LLC | 3917 Ellenboro St | Frisco, TX 75036 | | | |
| Living Truth Church, Inc. | 8897 Byrom Campbell Road | Pace, FL 32571 | | | |
| Living Up Inc | 312 N Arden Blvd | Los Angeles, CA 90004 | | | |
| Living Vintage, LLC | 3536 N Brady St | Davenport, IA 52806 | | | |
| Living Water | 445 Encinitas Blvd | Encinitas, CA 92004 | | | |
| Living Water Drinks & Bakery LLC | 10475 Medlock Bridge Rd | Ste 101A | Duluth, GA 30097 | | |
| Living Water Landscape LLC | 1379 Sw Seahawk Way | Palm City, FL 34990 | | | |
| Living Waters Home Care, LLC | 623 Hendrix Rd | Sparta, NC 28675 | | | |
| Living Waters Missionary Association | 835 Hastings Ranch Dr. | Pasadena, CA 91107 | | | |
| Living Well Management Inc | 3601 W Commercial Blvd, Ste 21 | N Lauderdale, FL 33309 | | | |
| Living Well Nutrition | 13 Chadwick Circle | Eagleville, PA 19403 | | | |
| Living With Intention LLC | 309 Washington St | Apt 4204 | Conshohocken, PA 19428 | | |
| Living With Purpose Homecare | 1515 Aurora Dr | 101D | San Leandro, CA 94577 | | |
| Living Word Church Of Baton Rouge, Inc | 3730 N Sherwood Forest Dr | Baton Rouge, LA 70814 | | | |
| Livingbythehook | 107 Russell St | Middletown, CT 06457 | | | |
| Livingmoments | 16198 Roselawn St | Detroit, MI 48221 | | | |
| Livingroom Ny Corp | 1275 President St | Brooklyn, NY 11213 | | | |
| Livingston Brothers LLC | 604 E Flora St | Philadelphia, PA 19125 | | | |
| Livingston Center For Enrichment, LLC | 2 West Northfield Rd. | Suite 212 | Livingston, NJ 07039 | | |
| Livingston Chiropractic Center | 220 Bramley Ct | Chagrin Falls, OH 44022 | | | |
| Livingston Family Practice, Pllc | 755 Mcmurry Blvd E | Hartsville, TN 37074 | | | |
| Livingston Farm | 928 North Winfield Rd | W Winfield, NY 13491 | | | |
| Livingston Food Corp. | 340 Livingston St | Brooklyn, NY 11217 | | | |
| Livingston Gordon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Livingston Hector | Address Redacted | | | | |
| Livingston Homes Of West Michigan LLC | Attn: Ryan Livingston | 17694 Brucker St | Grand Haven, MI 49417 | | |
| Livingston Lee | | | | | |
| Livingston Ultd | 5211 Eureka Ave | Yorba Linda, CA 92886 | | | |
| Livingston Vacuum LLC | 599 S Livingston Ave | Livingston, NJ 07039 | | | |
| Livingstone Alliance Church | 2120 S. Stimson Ave. | Hacienda Heights, CA 91745 | | | |
| Livingstone Dental Excellence | 200 Salisbury Rd | Sheffield, MA 01257 | | | |
| Livingstone Films Inc | 1918 Addison Way | Los Angeles, CA 90041 | | | |
| Livingstone Management LLC | 1317 N Carolan Ave | Burlingame, CA 94010 | | | |
| Livingstonotd, LLC | 6273 N Fair Oaks Place | Boise, ID 83703 | | | |
| Livingthedreamlife | Address Redacted | | | | |
| Livingtreesandshrubsllc | 22519 Park Point Dr | Katy, TX 77450 | | | |
| Livingwell Day Care Center LLC | 137-81 Northern Blvd. | 1 Fl | Flushing, NY 11354 | | |
| Livinstone Mukasa | Address Redacted | | | | |
| Livis Sacramento | Address Redacted | | | | |
| Livity Foods | 17205 Evangeline Ln | Olney, MD 20832 | | | |
| Liviu Dima | | | | | |
| Livonia Auto Care LLC | 29225 5 Mile Rd | Livonia, MI 48154 | | | |
| Livonia Family Pharmacy LLC | 15983 Middlebelt Road | Livonia, MI 48154 | | | |
| Livonia Pc Repair | Attn: Nathaniel Henderson | 29225 W 7 Mile Rd | Livonia, MI 48152 | | |
| Livsey Trucking Services LLC | 1408 Chase Way | Crowley, TX 76036 | | | |
| Livsom, Inc | 850 Iron Point Rd | Suite 153 | Folsom, CA 95630 | | |
| Livv Naturopathic Little Italy Inc | 800 West Ivy St | Suite A | San Diego, CA 92101 | | |
| Livvia Rae Toms | Address Redacted | | | | |
| Livwell Ii LLC | 8010 Hosbrook Road | Cincinnati, OH 45236 | | | |
| Livwell Iii LLC | 4412 Indian Ripple Road | Beavercreek, OH 45440 | | | |
| Livwell Spa LLC | 24100 Southfield Rd | 210 | Southfield, MI 48075 | | |
| Livwell, LLC | 2145 Polaris Parkway | Columbus, OH 43240 | | | |
| Liwayway Johnson | | | | | |
| Liwen Wang | | | | | |
| Lixaura De Gonzalez | Address Redacted | | | | |
| Lixon Viaud | Address Redacted | | | | |
| Lixxlia Boutique | 6955 Creek Hollow Dr | 331 | Ft Worth, TX 76137 | | |
| Lixy Zaporta | Address Redacted | | | | |
| Liya Hagos | | | | | |
| Liyanis Silva | Address Redacted | | | | |
| Liying Chen | | | | | |
| Liying Sun | Address Redacted | | | | |
| Liynaaa Abdullah-Muhammad | Address Redacted | | | | |
| Liyuan Chen | | | | | |
| Liz | 4076 Oliver Sagebrush Dr | Las Vegas, NV 89122 | | | |
| Liz | Address Redacted | | | | |
| Liz - Mickey'S Dream Vacations | 12 Andrews Farm Rd | Rowland, NC 28383 | | | |
| Liz Acosta | | | | | |
| Liz Angeles Wellness | 1114 6th St | 14 | Santa Monica, CA 90403 | | |
| Liz Bouciegues | | | | | |
| Liz Carter | | | | | |
| Liz Collier | | | | | |
| Liz Covey LLC | 5100 S. Dawson St. | 206 | Seattle, WA 98118 | | |
| Liz Dangio | Address Redacted | | | | |
| Liz Dube | Address Redacted | | | | |
| Liz Friedland Consulting LLC | 300 Mercer St 28F | New York, NY 10003 | | | |
| Liz Frome | | | | | |
| Liz H Tran-Nguyen | Address Redacted | | | | |
| Liz Jewelry | Address Redacted | | | | |
| Liz Johnson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Liz Martin | | | | | |
| Liz Mccarthy Real Estate Group | 2912 Las Gallinas Ave | San Rafael, CA 94903 | | | |
| Liz Mchugh | | | | | |
| Liz Michaud | | | | | |
| Liz Nails | 320 W. 5th Ave | 110 | Anchorage, AK 99501 | | |
| Liz Nails | 320 West 5th Ave | 110 | Anchorage, AK 99501 | | |
| Liz Notary Service | 670 North Sherman St | Allentown, PA 18109 | | | |
| Liz Quintero | Address Redacted | | | | |
| Liz Saavedra Tabarez | Address Redacted | | | | |
| Liz Sanchez | | | | | |
| Liz Song | | | | | |
| Liz Taylor | | | | | |
| Liz Thompson | | | | | |
| Liz Ungar | | | | | |
| Liz White | | | | | |
| Liz Wise Bookkeeping | 22 Tamalpais Ave | 1 | San Anselmo, CA 94960 | | |
| Liza Ahmed | Address Redacted | | | | |
| Liza Banatty | | | | | |
| Liza Beth Soklove | | | | | |
| Liza Decamp | | | | | |
| Liza Deer | Address Redacted | | | | |
| Liza Fiorentinos | | | | | |
| Liza Hitt | | | | | |
| Liza Klyachkin | Address Redacted | | | | |
| Liza M Pereyra | Address Redacted | | | | |
| Liza Mareth | | | | | |
| Liza Nguyen | Address Redacted | | | | |
| Liza Nissani | Address Redacted | | | | |
| Liza Parks | Address Redacted | | | | |
| Liza Ramsey | Address Redacted | | | | |
| Liza Ros | | | | | |
| Lizabeth Frohwein | Address Redacted | | | | |
| Lizabeth Mae Latelle | Address Redacted | | | | |
| Lizan Associates & Consultants | 5877 Pine Ave, Ste 240 | Chino Hills, CA 91709 | | | |
| Lizandra Alvarez Manso | Address Redacted | | | | |
| Lizandra Caballero | Address Redacted | | | | |
| Lizandra Canada | Address Redacted | | | | |
| Lizandra Pullas | Address Redacted | | | | |
| Lizann Dunegan | | | | | |
| Lizarb LLC | 15 Chapel Hill Rd | Red Bank, NJ 07701 | | | |
| Lizards & Pearls | Attn: Lauren Cary | 541 Running Water Trl | Fort Worth, TX 76131 | | |
| Lizbelle Aldarondo | Address Redacted | | | | |
| Lizbet Gomez | Address Redacted | | | | |
| Lizbeth Duran | | | | | |
| Lizbeth Godina | | | | | |
| Lizbeth M Garcia-Rivera | Address Redacted | | | | |
| Lizbeth Rodriguez Gonzalez | Address Redacted | | | | |
| Lizbeth Salazar | Address Redacted | | | | |
| Lizbeth Sanchez | | | | | |
| Lizbeth Sosa | | | | | |
| Lizcosales, Inc | N42W27750 Chippewa Pass | Pewaukee, WI 53072 | | | |
| Liz-Couture | 13125 Sw 95th Ave | Miami, FL 33176 | | | |
| Lize Marie Hottegindre | Address Redacted | | | | |
| Lize Trombley | | | | | |
| Lize-Anne Bonhomme | | | | | |
| Lizeida Zavala | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lizeth Almazan | | | | | |
| Lizeth Mejorado | Address Redacted | | | | |
| Lizeth Myers | | | | | |
| Lizeth Rodriguez | Address Redacted | | | | |
| Lizeth Sosa | Address Redacted | | | | |
| Lizeth Villalobos | | | | | |
| Lizett Calderon | Address Redacted | | | | |
| Lizette Altieri | | | | | |
| Lizette Manzano | Address Redacted | | | | |
| Lizette Marroquin | Address Redacted | | | | |
| Lizette Melendez | Address Redacted | | | | |
| Lizette Murillo | Address Redacted | | | | |
| Lizette Phelan De Urribarri | Address Redacted | | | | |
| Lizette Quinones | Address Redacted | | | | |
| Lizette Teniente | Address Redacted | | | | |
| Lizhanbeauty | 8602A Church Ln | Randallstown, MD 21133 | | | |
| Lizhong Hu | | | | | |
| Lizi Roche | | | | | |
| Lizjahnbrown | Address Redacted | | | | |
| Lizlaura Anderson | | | | | |
| Lizmary Vazquez | Address Redacted | | | | |
| Lizotte Bookkeeping Services | 18 Singingwood Drive | Haverhill, MA 01830 | | | |
| Lizpa Landscaping Inc | 141 Sunset Dr | Longwood, FL 32750 | | | |
| Liz'S Cleaners & Alterations | 2052 West Lincoln Ave | Anaheim, CA 92801 | | | |
| Lizystore, | 810 E Shady Way | Arlington Heights, IL 60005 | | | |
| Lizz M Maldonado | Address Redacted | | | | |
| Lizz Smoak | Address Redacted | | | | |
| Lizzammar Oropeza | Address Redacted | | | | |
| Lizzel Villavicencio | | | | | |
| Lizzet Romero | Address Redacted | | | | |
| Lizzeta Escobar | Address Redacted | | | | |
| Lizzette Ponce | Address Redacted | | | | |
| Lizzette Reyes | Address Redacted | | | | |
| Lizzie Wilson | | | | | |
| Lizzy M Paredes | Address Redacted | | | | |
| Lizzylulussalonandsupply | 604 N Azusa Ave | W Covina, CA 91791 | | | |
| Lj Agency Inc. | 2501 S Ocean Dr | 219 | Hollywood, FL 33019 | | |
| Lj Bar LLC | 3501-3505 N Halsted St | Chicago, IL 60657 | | | |
| Lj Barbershop | 7601 N Lamar Blvd | Ste H | Austin, TX 78752 | | |
| Lj Consulting Services | 3965 Bethel Rd Se | Suite 1 Pmb 215 | Port Orchard, WA 98366 | | |
| Lj Cooper Corporationn | 742 N 530 E | Orem, UT 84097 | | | |
| Lj Delivery Inc. | 400 Ridge Road | Hartsdale, NY 10530 | | | |
| Lj Enterprise LLC | 5038 N Woodbridge Trail | Stone Mountain, GA 30088 | | | |
| Lj Garden Service | 1305 Stirrup Ct Se | Olympia, WA 98501 | | | |
| Lj General Services, LLC | 10734 Shady Pond Lane | Boca Raton, FL 33428 | | | |
| Lj Jones Ltd Libility Company | 529 Parnell Placce | Philadelphia, PA 19144 | | | |
| Lj Kwick Kleen, Inc | 83 W Sibley Blvd | S Holland, IL 60473 | | | |
| Lj Lee | | | | | |
| Lj Mack Contracting LLC | 5401 Buffaloe Road | Raleigh, NC 27616 | | | |
| Lj Nails Inc | 4445 N Pulaski Rd | Chicago, IL 60630 | | | |
| Lj Patterson Enterprises LLC | 3939 Alberta St. | Houston, TX 77021 | | | |
| Lj Performance Training LLC | 5717 Richmond Ave | Houston, TX 77057 | | | |
| Lj Professional & Financial Services LLC | 2919 Commerce St | Ste 660 | Dallas, TX 75226 | | |
| Lj Security LLC | 19 Vallery Drive West | Glenwood, NJ 07418 | | | |
| Lj Transport | 1310 E Wilder Ave | Tampa, FL 33603 | | | |
| Lj Yelton Consulting LLC | 481 Lakeshore Drive | Lake Mary, FL 32746 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lja 123 Inc | 51 Industrial Hwy | Essington, PA 19029 | | | |
| L-Jay'S Creations | 3426 New England Dr | Rockford, IL 61109 | | | |
| Ljb Bookkeeping Consultants, Inc | 470 Harman St | 2R | Brooklyn, NY 11237 | | |
| Ljb Research, LLC | 3882 Parham Way | Atlanta, GA 30349 | | | |
| Ljbpt LLC | 748 Piney Forest Road | Danville, VA 24540 | | | |
| Ljc Apparel LLC | 27817 N 160th St | Scottsdale, AZ 85262 | | | |
| Ljc Communications Inc | 670 Port Circle | Johns Island, SC 29457 | | | |
| Ljc Home Imrpovement Inc | 13423 97th Ave | S Richmond Hills, NY 11419 | | | |
| Ljc Management Of Pinellas County LLC | 4000 53rd Ave S | St Petersburg, FL 33711 | | | |
| Ljc Transport Services, Inc. | 6 Forest Lane | Monroe Township, NJ 08831 | | | |
| Ljc Worlwide LLC | 3525 South Ocean Blvd | 112 | S Palm Beach, FL 33480 | | |
| Ljd Co | 4521 Monterrey Dr | Rowlett, TX 75088 | | | |
| Ljdt LLC | 461 Darish Drive | Wayne, NJ 07470 | | | |
| Lje Transport LLC | 216 North Highland Drive | Shrewsbury, PA 17361 | | | |
| Lji Electric | 3300 Lions Den Ct | Pueblo, CO 81005 | | | |
| Ljin Sinistaj | | | | | |
| Ljk Financial Services | 4639 Huron Ave | San Diego, CA 92117 | | | |
| Ljkcateing | 5510 Lavey Lane | Lot 55 | Baker, LA 70714 | | |
| Ljlambert Rn, Bsn, Ccm Case Management | 12800 Woodmill Drive | Palm Beach Gardens, FL 33418 | | | |
| Ljm Carriers, LLC. | 1149 Spring St | Nederland, TX 77627 | | | |
| Ljm Growers Inc | 27 Maloney Ln | Goshen, NY 10924 | | | |
| Ljm Services | 1203 River Rock | Missouri City, TX 77489 | | | |
| Ljmp Lp | Address Redacted | | | | |
| Ljoneil Associates, Inc | 125 Park Ave | New York, NY 10017 | | | |
| Ljova Music | 275 W 96th St | 6O | New York, NY 10025 | | |
| Ljp Cleaners Inc. | 5705 Plank Road | Fredericksburg, VA 22407 | | | |
| Ljp Financial LLC | 2101 Vista Parkway | Suite 216 | W Palm Beach, FL 33411 | | |
| Ljs Accounting & Tax Consultants Inc. | 41-07 49th St | Sunnyside, NY 11104 | | | |
| Ljs Consulting | 11 Abbey Lane | Apt 1318 | Danbury, CT 06810 | | |
| Ljs Designs LLC | 4042 Deer Cross Way | Sacramento, CA 95823 | | | |
| Ljs Home Improvement Contractors LLC | 366 Kirkland Pl | Perth Amboy, NJ 08861 | | | |
| Ljs Mobile Home Movers LLC | Attn: Johnny Phelps | 34964 Weiss Rd | Walker, LA 70785 | | |
| Lj'S Mobile Home Movers LLC | 34964 Weiss Road | Walker, LA 70785 | | | |
| Ljs Transport | 1973 Crescent Moon Drive | Conyers, GA 30012 | | | |
| Ljs Transportation LLC | 131 Forest Oak Rd | Woodlawn, VA 24381 | | | |
| Ljtt All Terrain Trains | 255 Green Bridge Ct Se | Lawrenceville, GA 30046 | | | |
| Ljubinka Jovanovic | Address Redacted | | | | |
| Ljubisa Stefanoski | | | | | |
| Ljubo Pizzeria | 15 Westchester Sq | Bronx, NY 10461 | | | |
| Ljupce Petrevski | Address Redacted | | | | |
| Ljupcho Trajkov | | | | | |
| Ljzl, LLC | 151 Ne 5th Ave | Unit 211 | Delray Beach, FL 33483 | | |
| Lk Auto Repair & Services Inc | 4026 Lawrenceville Hwy | Tucker, GA 30084 | | | |
| Lk Emeralds Consulting, Inc | 2701 Lakeside Pkwy, Ste 413 | Flower Mound, TX 75022 | | | |
| Lk Family Enterprise Inc | 490 Nw 125th St | N Miami, FL 33168 | | | |
| Lk Group, | 6525 Hazeltine Ave | Van Nuys, CA 91401 | | | |
| Lk Painting & Staining, LLC | W4998 Wege Road | Us | Appleton, WI 54913 | | |
| Lk Veterinary Medical Group, Inc | 6336 Irvine Blvd | Irvine, CA 92620 | | | |
| Lka Enterprises, LLC. | 50336 Schoenherr Road | Shelby Township, MI 48315 | | | |
| Lkay Properties LLC | 149 Eagles Landing Lane | Mocksville, NC 27028 | | | |
| Lkc Automotive | 184 E State Rd | Pleasant Grove, UT 84062 | | | |
| Lkc Company Inc | 1705 W Mcgalliard Rd | Muncie, IN 47304 | | | |
| Lkd Interiors LLC | 4404 Us Hwy One | Vero Beach, FL 32967 | | | |
| Lkg Consulting Inc | 925 Ne 24 Ave | Apt 165 | Hallandale, FL 33009 | | |
| Lkh Leadership Co LLC | 3778 Woodbridge Rd | Columbus, OH 43220 | | | |
| Lkj Construction | 2350 Senter Rd | 354 | San Jose, CA 95112 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lkjackley LLC | 525 Mount Argyll Ct | Apopka, FL 32712 | | | |
| Lkk Enterprises | 102 Pinehurst Court | Slidell, LA 70460 | | | |
| Lkl One Inc | 1021 Bayside Dr | Palatine, IL 60074 | | | |
| Lkld Food Tours | 701 East Lime St | Apt 1 | Lakeland, FL 33801 | | |
| Lko Holdings Ltd | 15 Sherwood Ct | Holmdel, NJ 07733 | | | |
| Lkp Design Associates, LLC | 4092 Bob Jones Dr Ne | Conover, NC 28613 | | | |
| Lkr Enterprises LLC | 4580 Portage Trail | Melbourne, FL 32940 | | | |
| Lks 3 Logistics LLC | 9111 Cross Park Dr | Knoxville, TN 37923 | | | |
| Lkt Properties LLC | 1020 Bonnet Dr | N Myrtle Beach, SC 29582 | | | |
| Lkt Tax Services LLC | 2306 Oak Ln. | Suite 11 | Grand Prairie, TX 75051 | | |
| Ll & Co | 1162 East Highland Drive | Lakeland, FL 33813 | | | |
| Ll & Jj, Inc | 11924 Forest Hill Blvd | 10A-381 | Wellington, FL 33414 | | |
| Ll & M Holding | 6400 Atlantic Blv | 140 | Peachtree Corner, GA 30071 | | |
| Ll & W, Inc. | 301 Colonial Drive | Oxford, AL 36203 | | | |
| Ll Capital LLC | 2727 Ne 15 St | Ft Lauderdale, FL 33304 | | | |
| Ll Classy Nails & Day Spa LLC | 947 Mall Ring Rd | Sebring, FL 33870 | | | |
| Ll Creations LLC | 3227 Ogden Dr | Mulberry, FL 33860 | | | |
| Ll Nursing Care | 5202 Vista De Olmo | San Clemente, CA 92673 | | | |
| Ll Remodeling LLC | 16060 Lake Ramsey Rd | Covington, LA 70435 | | | |
| Ll Universal Sales & Services | 14771 Seton Creek Blvd | Winter Garden, FL 34787 | | | |
| Ll.M. Law Group | 53 W. Jackson Blvd. | Suite 525 | Chicago, IL 60604 | | |
| Llaacllc | 2331 Deer Pass Way | Decatur, GA 30035 | | | |
| Llaisnell Cabrero | Address Redacted | | | | |
| Llama Y Envia | Address Redacted | | | | |
| Llamas Competition Team | 2505 Alta Vista Dr | Bakersfield, CA 93305 | | | |
| Llamawerx Inc. | 152 Grande Meadow Way | Cary, NC 27513 | | | |
| Llanaria Diaz Terrero | Address Redacted | | | | |
| Llano General Store | 112 Cr 438 | San Saba, TX 76877 | | | |
| Llantas Auto Repair, LLC | 306 Jersey Ave | New Brunswick, NJ 08901 | | | |
| Llaquelin Garcia | | | | | |
| Llausas Estates LLC | 5995 Carrbridge Ct | Galloway, OH 43119 | | | |
| Llb Brokers LLC | 8432 Nw 93 St | Miami, FL 33166 | | | |
| Llc | 10 Summerhill Ave | Jackson, NJ 08527 | | | |
| Llc | 4908 Gardengate Lane | Orlando, FL 32821 | | | |
| Llc | 8 Dunhaven Pl | Apt Td | Nottingham, MD 21236 | | |
| Llc Family Home Health Solutions | 1542 Sw Latshaw Ave | Port St Lucie, FL 34953 | | | |
| Llc Marketing | 4623 Aragon Dr | San Diego, CA 92115 | | | |
| Lld Cleaning | 5900 Appaloosa Way | Orlando, FL 32822 | | | |
| Llego El Sabor | Address Redacted | | | | |
| Lleleny Primo Gonzalez | Address Redacted | | | | |
| Llerena Auto Repair Corp | 3000 Nw 24th St | Miami, FL 33142 | | | |
| Llerena'S Therapy | 9270 Fountainbleau Blvd | 302 | Miami, FL 33172 | | |
| Llewellyn Dawkins | | | | | |
| Llewelyn Kauwe | | | | | |
| Llewsac, Inc. | 26050 Mureau Road | Suite 101 | Calabasas, CA 91302 | | |
| Llewyn Paine Consulting, LLC | 8104 Coyote Ridge | Austin, TX 78737 | | | |
| Llg Events Inc. | 16 Marirod Court | Ft Salonga, NY 11768 | | | |
| Llh Travels, LLC | 853 Sonoma Ave, Apt 4 | Santa Rosa, CA 95404 | | | |
| Llibistel Jimenez | | | | | |
| Llilea | Attn: Brunilda Bonilla | 5572 Long Iron Dr, Apt 2413 | Orlando, FL 32839 | | |
| Llilliam R Castro Yglesias | 371 Pash E Ho Wa Drive | Hialeah, FL 33010 | | | |
| Lline Productions | 8019 86th Rd | 2 | Jamaica, NY 11421 | | |
| Llismel Cabrero | | | | | |
| Llj Inc. | 6000 Spring Mountain Rd | 4A | Las Vegas, NV 89146 | | |
| Llm Inc | Tamazos Run By Rick Lowe | | | | |
| Llmc Management LLC | 334 S 14 St | Allentown, PA 18102 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Llo Services Ltd | 264 Turnstone Rd | Columbus, OH 43235 | | | |
| Lloana Ramos | Address Redacted | | | | |
| Llonatan Chavez Delfin | Address Redacted | | | | |
| Llordel Taylor LLC | 1525 Sw 111th Ave | Apt 107 | Pembroke Pines, FL 33025 | | |
| Lloreda Productions LLC | 6202 Nw 116 Ave, Apt 446 | Doral, FL 33178 | | | |
| Lloyd Alteration Station LLC | 1728 Ne Brodway St | Portland, OR 97232 | | | |
| Lloyd Anderson Electrical | 966 W Palm Ave. | Lindsay, CA 93247 | | | |
| Lloyd B Thompson | Address Redacted | | | | |
| Lloyd Baldwin | | | | | |
| Lloyd Bennett | | | | | |
| Lloyd Bilal | Address Redacted | | | | |
| Lloyd Bryan Morvant | Address Redacted | | | | |
| Lloyd Bryla | | | | | |
| Lloyd Butler Music | 345 E 7th St | Apt 1313 | Cincinnati, OH 45202 | | |
| Lloyd Calica | | | | | |
| Lloyd Casperson | | | | | |
| Lloyd Cheek | Address Redacted | | | | |
| Lloyd Compton | | | | | |
| Lloyd Conner | | | | | |
| Lloyd Counseling Services, Inc. | 3104 Meadows Circle | Birmingham, AL 35242 | | | |
| Lloyd Cox | | | | | |
| Lloyd Diamond | | | | | |
| Lloyd Drummond | | | | | |
| Lloyd Duhon | | | | | |
| Lloyd Duncan | | | | | |
| Lloyd Dyer | | | | | |
| Lloyd Edwards | Address Redacted | | | | |
| Lloyd France | | | | | |
| Lloyd G. Fix, Jr. | Address Redacted | | | | |
| Lloyd Gainer | | | | | |
| Lloyd Gladstone | | | | | |
| Lloyd Goldstein | | | | | |
| Lloyd Gordon Estate Sales | 223 S. Poinsettia Pl. | Los Angeles, CA 90036 | | | |
| Lloyd Green | | | | | |
| Lloyd Green Jr | | | | | |
| Lloyd Hall | | | | | |
| Lloyd Harrison | | | | | |
| Lloyd Hebert | | | | | |
| Lloyd Hildebrand | | | | | |
| Lloyd Hoffman | | | | | |
| Lloyd Howe | | | | | |
| Lloyd Hyatt | Address Redacted | | | | |
| Lloyd Hyatt Jr. | Address Redacted | | | | |
| Lloyd Jackson | | | | | |
| Lloyd James | | | | | |
| Lloyd Jones | | | | | |
| Lloyd Jordan | Address Redacted | | | | |
| Lloyd King | | | | | |
| Lloyd Kirkland | | | | | |
| Lloyd Koehler | | | | | |
| Lloyd Letcher | | | | | |
| Lloyd Ligons | | | | | |
| Lloyd Logistics Company, LLC | 13335 15 Mile Rd | Suite 248 | Sterling Heights, MI 48312 | | |
| Lloyd May | | | | | |
| Lloyd Mcqueen | | | | | |
| Lloyd Minifie | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lloyd Moore | | | | | |
| Lloyd Moritz | Address Redacted | | | | |
| Lloyd Morrison | | | | | |
| Lloyd Munn | | | | | |
| Lloyd Myrick | | | | | |
| Lloyd Nastase | | | | | |
| Lloyd Needleman | | | | | |
| Lloyd Nolan | | | | | |
| Lloyd Onna | | | | | |
| Lloyd Ortuoste | | | | | |
| Lloyd Parks | | | | | |
| Lloyd Patout | | | | | |
| Lloyd Peavey | | | | | |
| Lloyd Pena Md & Lloyd Pena Md Locums | 2217 Park Marina Drive | Redding, CA 96001 | | | |
| Lloyd Relph | | | | | |
| Lloyd Ruiz | Address Redacted | | | | |
| Lloyd Singletary | | | | | |
| Lloyd Spencer Thomas | Evangelistic Association | 30 Cr 1614 | Louin, MS 39338 | | |
| Lloyd Starratt | | | | | |
| Lloyd Swadling Iv | | | | | |
| Lloyd T. Murphy & Assoc. | 8201 Baytree Lane | Chattanooga, TN 37341 | | | |
| Lloyd Telford | | | | | |
| Lloyd Transport | 3637 Trinity Mills Rd | Apt 721 | Dallas, TX 75287 | | |
| Lloyd Truong | | | | | |
| Lloyd Vaughn Hathaway | | | | | |
| Lloyd Walton | | | | | |
| Lloyd Watley | | | | | |
| Lloyd Welch | | | | | |
| Lloyd Wheaton | | | | | |
| Lloyd Wilson | | | | | |
| Lloyd'S Cabinetry & Countertops, LLC | 8600 S 700 E | Sandy, UT 84070 | | | |
| Lloyds Loot Box | 1272 Ridgefield Run | Schererville, IN 46375 | | | |
| Lloyd'S Oil Pumping Specialties, Inc | 4285 Crooked Palm Rd | Ventura, CA 93001 | | | |
| Lloyds Relocation LLC | 7487 Delaware Lane | Vancouver, WA 98664 | | | |
| Lloyds Sedan Service | 506 Lincoln Ave | Takoma Park, MD 20912 | | | |
| Lls Family Hair Center | 93 N Kamehameha Hwy | Ste 107 | Wahiawa, HI 96786 | | |
| Lls Laundromat Inc | 6716 Roosevelt Ave | Woodside, NY 11377 | | | |
| Llt Productions, Inc | 40 Sky Oaks Drive | Angwin, CA 94508 | | | |
| Lltofaus.Inc | 8328 Pineville Matthews Rd | Suite 305 | Charlotte, NC 28226 | | |
| Llulendis Bailbonds | Address Redacted | | | | |
| Llum, Inc | 6139 Germantown Ave | Ste 310-A | Philadelphia, PA 19144 | | |
| Lluvia Longoria | | | | | |
| Llw Holdings LLC | Attn: Brandon Henderson | 1516 Bermuda Ave | Merritt Island, FL 32952 | | |
| Llyn Roberts | Address Redacted | | | | |
| Lm Advisors | 101 Interchange Plz | Cranbury, NJ 08512 | | | |
| Lm Best Guest | Address Redacted | | | | |
| Lm Brown Management Group LLC | 3900 Ford Rd | Suite 9D | Philadelphia, PA 19131 | | |
| Lm Chapin LLC | 6763 Circle J Dr | Tallahassee, FL 32312 | | | |
| Lm Commercial Inc | 25302 Hillside Meadow | Spring, TX 77389 | | | |
| Lm Endeavor | 13781 Kentwood | El Paso, TX 79928 | | | |
| L-M Equipment Company | 20228 Se Veneer Lane | Sandy, OR 97055 | | | |
| Lm Hair Salon LLC | 656 Indian Trail Rd | Ste 102 | Lilburn, GA 30047 | | |
| Lm Holdings Inc. | 7936 Arbor Crest Way | W Palm Beach, FL 33412 | | | |
| Lm Interior Design LLC | 6 Floyd Terrace | Verona, NJ 07044 | | | |
| Lm Landscape Inc. | 318 Ave I -694 | Redondo Beach, CA 90277 | | | |
| Lm Lawns LLC | 715 N Gulf Blvd | Freeport, TX 77541 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lm Media | 1409 S Lamar St | Dallas, TX 75215 | | | |
| Lm Productions LLC | 375 Staten Ave | Apt 11 | Oakland, CA 94610 | | |
| Lm R&D Inc. | 6344 Arizona Circle | Los Angeles, CA 90045 | | | |
| Lm Restaurant LLC | 159B Hwy 67 | Dousman, WI 53118 | | | |
| Lm Sunset Harbour, LLC | 1874 Bay Road | Miami Beach, FL 33139 | | | |
| Lm Tile & Stone Design | Center At Ideal Tile | 1914 Rt 35 | Oakhurst, NJ 07755 | | |
| Lm Trucks & Service | 7064 Hwy 359 | Laredo, TX 78043 | | | |
| Lm2 Construction & Consulting, LLC | 1201 Nw Briarcliff Pkwy | Kansas City, MO 64116 | | | |
| Lma Corporation | 6701 Lake Harbour Drive | Midlothian, VA 23112 | | | |
| Lma Real Estate & Financial Services LLC | 6108 Oxon Hill Rd. | Suite 305 | Oxon Hill, MD 20745 | | |
| Lma Tax Services, LLC | 6178 Oxon Hill Road | Suite 305 | Oxon Hill, MD 20745 | | |
| Lma Transport LLC | 17 Adelaide St | Belleville, NJ 07109 | | | |
| Lmanuel Salley | Address Redacted | | | | |
| Lmb Distributors LLC | 4610 Randalwood | Stone Mountain, GA 30083 | | | |
| Lmb General Contractors LLC, | 4911 Cedar Garden Road | Baltimore, MD 21229 | | | |
| Lmb Sportfishing | 141 W. 22nd St | San Pedro, CA 90731 | | | |
| Lmbd, Inc | 2010 Normandy Circle | W Palm Beach, FL 33409 | | | |
| Lmc Group Inc | 110 Grande Blvd | Sinking Spring, PA 19608 | | | |
| Lmc Mangagment Inc | 585 Wells St | S2 | Atlanta, GA 30312 | | |
| Lmd Enterprise Services | 20138 Sunflower Chase Dr | Katy, TX 77449 | | | |
| Lmdesigns | 16101 School St | S Holland, IL 60473 | | | |
| Lmdorwart | 3005 Eagle Valley Rd | Mill Hall, PA 17751 | | | |
| Lme Orchards | Address Redacted | | | | |
| Lmez LLC | 7352 El Dorado Drive | Buena Park, CA 90620 | | | |
| Lmf Enterprises LLC | 1311 W Alamo Dr | Chandler, AZ 85224 | | | |
| Lmfconsultingllc | 13 W 9th St | Garden | New York, NY 10011 | | |
| Lmfm Services | 3688 Frentress Drive | Suite 3 | Lakeland, FL 33812 | | |
| Lmg Childcare | 1700 English Rd | Greece, NY 14534 | | | |
| Lmg Construction Solutions Inc | 25A Crescent Dr | Pleasant Hill, CA 94523 | | | |
| Lmg Entertainment | 7 Riverway | Unit 2110 | Houston, TX 77056 | | |
| Lmg Finance & Tax Professionals | 2360 Copley Rd, Ste B | Copley, OH 44320 | | | |
| Lmgjewelry | 1429 Dale Dr | Savannah, GA 31406-5001 | | | |
| Lmh Accounting & Consulting LLC | 629 S 4th St | Suite 302 | Louisville, KY 40202 | | |
| Lmh Development Inc | 526 23rd St. | Manhattan Beach, CA 90266 | | | |
| Lmh Logistic LLC | 17528 Sw 140 Ct | Miami, FL 33177 | | | |
| Lmi Accounting & Tax Service LLC | 657 E Cottonwood St, Ste 4D | Cottonwood, AZ 86326 | | | |
| Lmi Consulting Solutions Inc. | 3130 Brighton 6th St | 6K | Brooklyn, NY 11235 | | |
| Lmillscps | 1672 W Breezy Ln | W Palm Beach, FL 33417 | | | |
| Lmj Restaurant, Inc. | 2845 Cochran St. | F | Simi Vally, CA 93065 | | |
| Lmj Trucking LLC | 2524 Snyder Ln | Wake Forest, NC 27587 | | | |
| Lmj Window Cleaning | 5512 Vista Court | Richmond, CA 94806 | | | |
| Lmk Cargo LLC | 2616 Tree Park Circle | Flowery Branch, GA 30542 | | | |
| Lmk Consulting Group LLC | 8955 Edmonston Rd B | Greenbelt, MD 20770 | | | |
| Lmk Consulting, Inc. | 28164 W Meadow Lane Rd | Mchenry, IL 60051 | | | |
| Lmk Solutions Inc | 2035 Sunset Lake Rd | Newark, DE 19702 | | | |
| Lml Enterprises Inc | 2797 S Maryland Pkwy | Las Vegas, NV 89108 | | | |
| Lml Enterprises Of Florida Inc | 3309 Se Federal Hwy | Stuart, FL 34997 | | | |
| Lmm Commercial Services Inc | 703 103rd Pl Se | Everett, WA 98208 | | | |
| Lmm Inc | dba Reliable Tire Center | 445 Iowa Ave | Riverside, CA 92507 | | |
| Lmn Tax Inc | 9212 Ashleys Park Lane | Bristow, VA 20136 | | | |
| Lmn Tech LLC | 3353 N Redtail Way | Layton, UT 84040 | | | |
| Lmn Trucking, LLC | 10333 Harwin Dr, Ste 120T | Houston, TX 77077 | | | |
| Lmno LLC | 719 Alae Rd | Kula, HI 96790 | | | |
| Lmp Auto Sales | 641 Camelia Drive | Miramar, FL 33023 | | | |
| Lmr Sales Services LLC | 210 Michaels Court | Cortland, OH 44410 | | | |
| Lmr Transport | 817 Galleria Drive | Williamstown, NJ 08094 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lmr Webster Street Pharma | 12207 Shady Downs Drive | Houston, TX 77082 | | | |
| Lmrd, | 4707 Wecoma Ave | N Port, FL 34287 | | | |
| Lms Bright Journeys LLC | 8414 E Colonial Dr | Orlando, FL 32809 | | | |
| Lms Cleaning Service LLC | 2851 Regas Dr E | Jacksonville, FL 32233 | | | |
| Lms Construction Inc. | 58970 Kirkland Hill | Bellaire, OH 43906 | | | |
| Lms Construction Ltd | Attn: Lee Sedota | 138 Riverside Ct, A | Avon, CO 81620 | | |
| Lms Courier Services Inc | 1248 Walnut Grove Wy | Rockledge, FL 32955 | | | |
| Lms Express Transport LLC | 1655 Highland Ave 2B | Vero Beach, FL 32960 | | | |
| Lms General Contractors | 2637 E Atlantic Blvd | Suite 29055 | Pompano Beach, FL 33062 | | |
| Lms Industries LLC | 808 Walnut Ave | E St Louis, IL 62201 | | | |
| Lms Internet Corporation | 1609 S State Road 15A | Deland, FL 32720 | | | |
| Lms Southeast | 1810 Lakdge Drive | Middleburg, FL 32068 | | | |
| Lmsc Inc | 2775 Telegraph Ave | Oakland, CA 94612 | | | |
| Lmss Inc | 1513 Russell Cave Road | Lexington, KY 40509 | | | |
| Lmt Consulting, LLC | 27068 La Paz Rd | 527 | Aliso Viejo, CA 92656 | | |
| Lmt Inc. | dba Mac'S Beer & Wine-Midtown Liquors | 21 Peachtree Pl Nw | Atlanta, GA 30309 | | |
| Lmtd Supply LLC | 279 George St | New Brunswick, NJ 08901 | | | |
| Lmucardo, Llc | 1020 | Mclaughlin Ave Suite 20C | Point Pleasant, NJ 08742 | | |
| Lmw Salon, LLC | 9585 S. Howell Ave | Oak Creek, WI 53154 | | | |
| Lmyz Catering LLC | 3 Park St | Unit 2 | Rehoboth, MA 02769 | | |
| Ln Crown Fried Chicken LLC | 1097 Springfield Ave | Irvington, NJ 07111 | | | |
| Ln Nail Spa, Inc | 54 Route 303 | Valley Cottage, NY 10989 | | | |
| Ln Nails 3 | 4132 E Joppa Rd | Ste 103 | Nottingham, MD 21236 | | |
| Ln Vista Hotel Inc | 745 W Vista Way | Vista, CA 92083 | | | |
| Lna Construction | 310 Harmons Way | San Marcos, TX 78666 | | | |
| Lnc Design | 8120 Eagle Point Trl | Arlington, TX 76002 | | | |
| Lnc Transport Corp | 2318 Conway Rd, Apt A | Orlando, FL 32812 | | | |
| Lne Properties LLC | 1339 Firefly Cir | Colorado Springs, CO 80916 | | | |
| Lng & Associates, Inc | 29229 Canwood St | Suite 202 | Agoura Hills, CA 91361 | | |
| Lng Strategies | Address Redacted | | | | |
| Lnguyen LLC | 180 S. Rock Rd | Ste 300 | Wichita, KS 67207 | | |
| Lnh Consulting Corp. | 12 Dewey St | Sayville, NY 11782 | | | |
| Lnj Electric LLC | 10050 Spanish Isles Blvd E23 | Boca Raton, FL 33498 | | | |
| Lnj Electric LLC | Attn: David Juceam | 10050 Spanish Isles Blvd E23 | Boca Raton, FL 33498 | | |
| Lnj Flooring | 32455 42nd Pl | Auburn, WA 98001 | | | |
| Lnj Sports, | 416 Longleaf | Summerville, SC 29483 | | | |
| Lnk LLC | 170 North Road | E Windsor, CT 06088 | | | |
| Lnl Cleaning Service | 809 Chess Pl | Seffner, FL 33584 | | | |
| Lnl Creationz Ii | 9600 Golf Lakes Trail | Apt 1045 | Dallas, TX 75231 | | |
| Lnms Properties LLC | 467 Notch Lane Unit 10 | Branson West, MO 65737 | | | |
| Lno Tire Company | 3434 Copeland Dr. | San Antonio, TX 78219 | | | |
| Lns Consulting LLC | 7112 Beaumont Pl | Hanover, MD 21076 | | | |
| Lns Fleming'S Trucking LLC | 4244 N 42nd Pl | Milwaukee, WI 53216 | | | |
| Lns Professional Services Inc | 143-15 Hillside Ave | Jamaica, NY 11435 | | | |
| Lnt Pro Jeweler LLC | 2537 Ennalls Ave | Wheaton, MD 20902 | | | |
| Lo & Behold | 167 Main St | Acushnet, MA 02743 | | | |
| Lo Cut Tires & Automotive Repair | 2309 Carleton St | Shreveport, LA 71103 | | | |
| Lo Eats | Address Redacted | | | | |
| Lo Jones Collection | 2288 Dunwoody Crossing, Apt G | Atlanta, GA 30338 | | | |
| Lo Kee Trucking Co | 413 East 130th St | Los Angeles, CA 90061 | | | |
| Lo Maximo Deli Grocery LLC | 710 Beck St | Bronx, NY 10455 | | | |
| Lo Maximo Productions Corp | 4465 Bronx Blvd | Bronx, NY 10470 | | | |
| Load & Go Transporters Inc. | 1 Zlotchev Way | 201 | Monroe, NY 10950 | | |
| Load Carriers, LLC | 111 Turning Point | Stockbridge, GA 30281 | | | |
| Load Ready, | 417 N Maysville St | Mt Sterling, KY 40353 | | | |
| Load Ruch Inc | 2650 Noggle Ct | Aurora, IL 60503 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Load Side Electric LLC | 2004 Saint Paul Ct. | Prince Frederick, MD 20678 | | | |
| Load Slingers | 5613 South Biloxi Way | Aurora, CO 80016 | | | |
| Load Up Transportation LLC | 285 Ne 43rd St | Pomapno Beach, FL 33064 | | | |
| Loaded Gadgets, LLC | 8015 Rainey St | La Mesa, CA 91942 | | | |
| Loaded LLC | 2425 Lawn Ave Sw | Birmingham, AL 35211 | | | |
| Loaded Up Trucking LLC | 12785 West Hickory Ct | New Berlin, WI 53151 | | | |
| Load'Er Up Transport | 4623 West 3Rd St | Greeley, CO 80634 | | | |
| Loading A Millionaire LLC | 1250 Brookwood Forest Blvd | Apt. 6205 | Jacksonville, FL 32225 | | |
| Loading Urban Boutique LLC | 112 N Central Ave | 118 | Phoenix, AZ 85004 | | |
| Loading Zone, Inc. | 157024 E. Hamilton St | Wausau, WI 54403 | | | |
| Loads R Us Transportation | 1063 N Windsor Dr | Apt 302 | Arlington Heights, IL 60004 | | |
| Loadsandroads | 7311 S Eastend | Chicago, IL 60649 | | | |
| Loadstar Logistics Inc | 4455 N Newcastle Ave | Harwood Heights, IL 60706 | | | |
| Loadstar, Inc. | 6131 Frost Ridge Way | Rocklin, CA 95765 | | | |
| Loadsure Us, LLC | 9854 E 146th Pl | Thornton, CO 80602 | | | |
| Loai Khalil | Address Redacted | | | | |
| Loaiza Kiln | Address Redacted | | | | |
| Loal Tucker | | | | | |
| Loamras Trucking LLC | 2938 Alpine Ave | Greeley, CO 80631 | | | |
| Loan Ancheta | 1033 Deer Creek Rd. | Carpentersville, IL 60110 | | | |
| Loan Ancheta | Address Redacted | | | | |
| Loan Bach | | | | | |
| Loan Bui | Address Redacted | | | | |
| Loan Chen | Address Redacted | | | | |
| Loan Dang | Address Redacted | | | | |
| Loan Dinh | Address Redacted | | | | |
| Loan Du | Address Redacted | | | | |
| Loan Duong | Address Redacted | | | | |
| Loan Ho | Address Redacted | | | | |
| Loan Kim Huynh | Address Redacted | | | | |
| Loan Le | Address Redacted | | | | |
| Loan Linda Bui | Address Redacted | | | | |
| Loan Luu | Address Redacted | | | | |
| Loan Ly | | | | | |
| Loan Mancini | Address Redacted | | | | |
| Loan Modification Specialists Of America | 18690 Ne 22 Ave, Ste E | N Miami Beach, FL 33180 | | | |
| Loan Nguyen | Address Redacted | | | | |
| Loan Nguyen Evans | Address Redacted | | | | |
| Loan One Financial Serivces | 1875 Olympic Blvd | 205 | Walnut Creek, CA 95496 | | |
| Loan Ontime Center | 999 Story Rd | Suite 9027 | San Jose, CA 95122 | | |
| Loan Pham & David Nguyen | Address Redacted | | | | |
| Loan Phan | Address Redacted | | | | |
| Loan Quality, LLC | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | |
| Loan T Nguyen | 1205 N 46 St | Pensacola, FL 32506 | | | |
| Loan T Pham | Address Redacted | | | | |
| Loan Thanh Vo | Address Redacted | | | | |
| Loan Thi Vu | Address Redacted | | | | |
| Loan To | Address Redacted | | | | |
| Loan Tran | Address Redacted | | | | |
| Loan Tran | | | | | |
| Loan Vu | | | | | |
| Loan Workout Group, LLC. | 92 Pleasant St | Meredith, NH 03253 | | | |
| Loan Xuan Ho Nail Salon | 7108 Starvalley Dr | Charlotte, NC 28210 | | | |
| Loanandleaserelease.Com | 15528 W Lasalle Ave | Lakewood, CO 80228 | | | |
| Loanhuynh | Address Redacted | | | | |
| Loanie Hotfix | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Loanl Le | Address Redacted | | | | |
| Loann Do | Address Redacted | | | | |
| Loann Pretty Nails | 2 Broad St | Pawling, NY 12564 | | | |
| Loanne Tran | Address Redacted | | | | |
| Loanns Nails | 19348 Van Buren Blvd | 115 | Riverside, CA 92508 | | |
| Loanr | 525 Lakeshore Dr | Chapin, SC 29036 | | | |
| Loansmart | 6415 3rd St | Louviers, CO 80131 | | | |
| Loantrust Mortgage, Inc | 1258 Scottsland Dr | Lakeland, FL 33813 | | | |
| Loay Basatne | | | | | |
| Loay Dandan | | | | | |
| Loay Elazab | | | | | |
| Loba Transit & Tours Inc. | 1001 Spring St, Apt 524 | Silver Spring, MD 20910 | | | |
| Lobana Enterprise Corp | 975 N. Broadway | Massapequa, NY 11758 | | | |
| Lobaton Drywall & Stucco Inc | 3235 45th Ave Ne | Naples, FL 34120 | | | |
| Lobby 7 Capital, Inc. | (Dba) Barrel Park Investments | 33 Bond St, Apt 2502 | New York, NY 11201 | | |
| Lobby Advertising LLC | 8178 Sawmill Trail | White Lake, MI 48386 | | | |
| Lobby Traffic Systems, Inc. | 8583 Irvine Center Drive 10 | Irvine, CA 92618 | | | |
| Lobello Communications | 5229 39th Ave | Sunnyside, NY 11104 | | | |
| Loblack Building & Renovations LLC | 82 Ampere Parkway | Apt 1 | E Orange, NJ 07017 | | |
| Lobo Auto Sales | 1617 Atlanta Hwy | Gainesville, GA 30504 | | | |
| Lobo Builders | Address Redacted | | | | |
| Lobo Excavation, Inc. | 22201 Hog Eye Rd | Manor, TX 78653 | | | |
| Lobo Tax Services LLC | 220 Lafayette Ln | Paris, VA 20130 | | | |
| Lobo Trucking LLC | 12515 Sw 28th St | Miami, FL 33175 | | | |
| Lobo8909 | 5601 Aloha Ave | Knoxville, TN 37921 | | | |
| Lobos Carpet LLC | 789 Havana St. | Aurora, CO 80011 | | | |
| Lobos Studios | Suite 430 Mailbox 151 | Apple Valley, CA 92307 | | | |
| Loboso Ventures | 3535 Inland Empire Dr. | Ontario, CA 91764 | | | |
| Lobster | 60 Leavitt St | Long Island, ME 04050 | | | |
| Lobster Phone LLC | 628 Lyon St Apt. 3 | San Francisco, CA 94117 | | | |
| Loc Capital Inc. | 3311 Udall St | San Diego, CA 92106 | | | |
| Loc Cleaning Services LLC | 518 N 58th St | Philadelphia, PA 19131 | | | |
| Loc H Tran Md Inc | 2849 Columbia St | San Diego, CA 92103 | | | |
| Loc Inc | 820 Hemala St | Makawao, HI 96768 | | | |
| Loc Le | Address Redacted | | | | |
| Loc Le | | | | | |
| Loc Mai | | | | | |
| Loc Pham | | | | | |
| Loc Tal LLC | 826 Marietta St | Atlanta, GA 30318 | | | |
| Loc Tan Bui | Address Redacted | | | | |
| Loc Tran | | | | | |
| Loc Vo | Address Redacted | | | | |
| Local 2 Online | 1001 Islington St | Plymouth, MA 02360 | | | |
| Local 92 Inc | 92 2nd Ave | New York, NY 10003 | | | |
| Local Advantage Inc | 2166 W. Broadway | Anaheim, CA 92804 | | | |
| Local C&B Inc | 131 Water St | Williamstown, MA 01267 | | | |
| Local Cpr | 1900 Seagrape Ave | Hollywood, FL 33026 | | | |
| Local Data Exchange, Inc. | 302 Washington St 150 | San Diego, CA 92103 | | | |
| Local Daughter | 1096 Clarendon Cr | Oakland, CA 94610 | | | |
| Local Experience Inc. | 78491 Us Hwy 40, Unit B-2 | Winter Park, CO 80482 | | | |
| Local Food Lab, Inc. | 672 Junipero Serra Blvd | Stanford, CA 94305 | | | |
| Local Garage Door Pros LLC | 915 N Franklin St | 1905 | Tampa, FL 33602 | | |
| Local Goat Distillery | 607 N Houston St | Granbury, TX 76048 | | | |
| Local Grit LLC | 206 Great Falls St | Falls Church, VA 22046 | | | |
| Local Haven Rentals | 1046 Cocobolo Dr | Santa Rosa Beach, FL 32459 | | | |
| Local Heroes, LLC | 1905 Colonial Ave | Norfolk, VA 23517 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Local Home Remodelers, LLC. | 19301 Black Forest Dr | Brookfield, WI 53045 | | | |
| Local Inland Northwest Cooperative Foods | 3808 N. Sullivan Rd | Bldg 12P | Spokane Valley, WA 99216 | | |
| Local Kine Tax Service | 6 Kamehameha Ave | Hilo, HI 96720 | | | |
| Local Land Surveying, LLC | 1075 Winslow Drive | Charleston, SC 29412 | | | |
| Local Law, LLC | 9931 Fontana Lane | Overland Park, KS 66207 | | | |
| Local Legal, LLC | 590 Farrington Hwy, Ste 524-209 | Kapolei, HI 96707 | | | |
| Local Life Publishing | 1255 Canton St | E | Roswell, GA 30075 | | |
| Local Lighthouse Corp | 1525 Mesa Verde Dr. East | Suite 225 | Costa Mesa, CA 92626 | | |
| Local Marketers Network Company | 1112 30th St Ocean | Marathon, FL 33050 | | | |
| Local Plumbing Service | 1779 Wells Branch Pkwy | Ste 110B-249 | Austin, TX 78728 | | |
| Local Rapid Taxes | 1026 Hwy 14 | Prattville, AL 36067 | | | |
| Local Search Media | 9719 South Dixie Hwy | Pinecrest, FL 33156 | | | |
| Localcleanups | 570 Broadway | Amityville, NY 11701 | | | |
| Localligence | 22 Wild Rose Place | Aliso Viejo, CA 92656 | | | |
| Locals In Motion, LLC. | 480 Branchport Ave | Oceanport, NJ 07757 | | | |
| Locals Public House, Inc | 285 E. Alessandro Blvd | Suite 7F | Riverside, CA 92508 | | |
| Locate It Direct | 371 Hoes Lane, Ste 200 | Piscataway, NJ 08854 | | | |
| Locations Commercial Real Estate Ltd | 5 Amsterdam Ave | Monsey, NY 10952 | | | |
| Lochlan Armstrong | | | | | |
| Lochlan Gordon | | | | | |
| Lochlann Toolin | | | | | |
| Lochnet Systems, LLC | 4486 Rutledge Drive | Palm Harbor, FL 34685 | | | |
| Lock & Key Remedies Inc | 2071 Flatbush Ave St 2 | Brooklyn, NY 11234 | | | |
| Lock Busters Of South Florida, Inc. | 16469 Sw 54 Terrace | Miami, FL 33185 | | | |
| Lock Physicians Group Pllc | 367 Nola St | Las Vegas, NV 89138 | | | |
| Lock Pro LLC | 3920C Ringgold Road | E Ridge, TN 37412 | | | |
| Lock Twist & Grow | 2219 Bartlett Drive | Savannah, GA 31404 | | | |
| Lock, Stock & Shaker LLC | 1323 W Meadowlark Lane | Corrales, NM 87048 | | | |
| Locke Investments LLC, | 5230 Caliente St | Las Vegas, NV 89119 | | | |
| Locke Management | 532 S Elm St., Ste 200 | Greensboro, NC 27406 | | | |
| Locked by Yanna | 1310 N Rutherford Blvd | F220 | Murfreesboro, TN 37130 | | |
| Locked Merchant Rates LLC | 1325 Berkshire Ln | Grayslake, IL 60030 | | | |
| Locked On Leadership LLC | 544 Steffy Rd | Ramona, CA 92065 | | | |
| Lockedin Business LLC | 224 Windy Cir | Mcdonough, GA 30253 | | | |
| Lockett Cabling Service LLC | 2180 Pleasant Hill Rd | College Park, GA 30349 | | | |
| Lockhart & Associates, Inc. | 826 1st St S | Winter Haven, FL 33880 | | | |
| Lockhart & Rosenburg, Inc | 600 Holiday Plaza, Ste 350 | Matteson, IL 60443 | | | |
| Lockhart Connected | 6410 Bending Oaks | Houston, TX 77050 | | | |
| Lockhart Furniture Mfg | 13659 Rosecrans Ave | Suite B | Santa Fe Springs, CA 90670 | | |
| Lockhart Furniture Mfg | Address Redacted | | | | |
| Lockhart Inc. (Dba Servpro Of Temecula) | 43176 Business Park Dr | Temecula, CA 92590 | | | |
| Lockhart Market LLC | 730 S Colorado St | Lockhart, TX 78644 | | | |
| Lockhart Productions | Attn: Michael Herwick | 5447 Encino Ave | Encino, CA 91316 | | |
| Lockhart Transportation, LLC | 2138 Sawgrass Drive | Hampton, GA 30228 | | | |
| Lockheede LLC | 608 Indian Trail | Antioch, IL 60002 | | | |
| Lockie & Macfarlan, Ltd. | 919 Idaho St | Elko, NV 89801 | | | |
| Locklear & Associates Professional Corp | Attn: John Locklear | 4140 Nw 37th Place, Ste A | Gainesville, FL 32606 | | |
| Locklear Specialty Services, Inc. | 5621 Treestand Court | Garner, NC 27529 | | | |
| Lockpath, Inc | 6240 Sprint Pkwy, Ste 100 | Overland Park, KS 62211 | | | |
| Lockport Children'S Academy | (Dba) Mary Sears Academy | 15604 Centennial | Orland Park, IL 60462 | | |
| Locks & More Corp. | 320 Roebling St | Suite 635 | Brooklyn, NY 11211 | | |
| Locks LLC | N162 Eisenhower Dr | 700 | Appleton, WI 54915 | | |
| Locks To Lashes | 50 Lenox Ave | Clifton, NJ 07012 | | | |
| Locks To Lashes | Address Redacted | | | | |
| Lockspaulautollc | 310 Nw 6th Ave | Boynton Beach, FL 33435 | | | |
| Locktech Usa Inc | 146 Suffolk St | Unit A | New York, NY 10002 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lockwood & Mead Real Estate LLC | 20 Garner St | Norwalk, CT 06854 | | | |
| Lockwood Aviation Repair, Inc. | 1 Lockwood Lane | Sebring, FL 33870 | | | |
| Lockwood Builders | Address Redacted | | | | |
| Lockwood Commercial Realty Inc. | 2725 Jefferson St. | Suite 1 | Carlsbad, CA 92008 | | |
| Lockwood Enterprises | 3958 Leyte Dr. | Maryville, TN 37801 | | | |
| Lockwood Services LLC | 4811 W Frances Pl | Austin, TX 78731 | | | |
| Lockwood Wealth Management, Inc. | 138 Lockwood Road | Riverside, CT 06878 | | | |
| Lockwood'S Electric Motor Service, Inc. | 2239 Nottingham Way | Trenton, NJ 08619 | | | |
| Loco Logo | 21 Springmont Dr Sw | Cartersville, GA 30120 | | | |
| Loco Yaks | Address Redacted | | | | |
| Lococo Licensing, Inc. | 680 Drewry St Ne | Atlanta, GA 30306 | | | |
| Locs by Lyle | 3990 Lindley Cir | Powder Springs, GA 30127 | | | |
| Locs Of Curlz LLC | 1986 Plymouth St | Philadelphia, PA 19138 | | | |
| Locstylez Company | 268 Donald St | Spartanburg, SC 29303 | | | |
| Locus Real Estate Advisors, Inc | 341 Beckwick Lane | Concord, NC 28025 | | | |
| Locust Auto Body Shop LLC | 4814 S Whitnall Ave | Cudahy, WI 53207 | | | |
| Locust Hill Farms | 9427 Oak Park Road | Locust Dale, VA 22948 | | | |
| Lod Planner, Inc. | 3333 Michelson Dr | Suite 300 | Irvine, CA 92612 | | |
| Lodaco Inc | 882 S Matlack St | Apt A | W Chester, PA 19382 | | |
| Loddo'S Tree Shrub & Landscaping Inc | 980 Ledge Road | Macedonia, OH 44056 | | | |
| Lodestar Dental LLC | 474 Foxon Blvd | New Haven, CT 06513 | | | |
| Lodestar Pest Management Inc | 664 Waterworks Rd | Crawford, GA 30630 | | | |
| Lodestar Technology, Inc. | 200 S Cedar Ave | Ste A | Demopolis, AL 36732 | | |
| Lodge 782 Loyal Order Of Moose | 5506 Stony Creek Road | Ypsilanti, MI 48197 | | | |
| Lodhia Brothers International | 4809 E. Columbary Drive | Rosenberg, TX 77471 | | | |
| Lodi Auto Repair & Smog Inc | 2501 S Stockton St | Ste C | Lodi, CA 95240 | | |
| Lodi Grape Fest. & Nat. Wine Show Assn. | 413 E. Lockeford St | Lodi, CA 95240 | | | |
| Lodi Podiatry Group | 1300 W Lodi Ave | Suite W | Lodi, CA 95242 | | |
| Lodi Tile Works Inc. | 130 N Sacramento St | Lodi, CA 95240 | | | |
| Lodmen Baza | | | | | |
| Lodo Limo | Address Redacted | | | | |
| Lodolce Electric | 523 Mallory Ave | Windsor, CA 95492 | | | |
| Lodz Transport Corporation | 16259 Rosemarie Ln | Lockport, IL 60441 | | | |
| Loeffler Furniture Inc | 5127 New Utrecht Aveue | Brooklyn, NY 11219 | | | |
| Lofa LLC | 201 International Circle | Suite 401 | Hunt Valley, MD 21030 | | |
| Loffredo Flooring | 10 Hillcrest Ln | Ridge, NY 11961 | | | |
| Lofgren Sargent Edgewater, Inc. | 147 Mayo Road | Edgewater, MD 21037 | | | |
| Loflin Pool Construction | 435 E Clarkson Ave | Caruthers, CA 93609 | | | |
| Loft & Cellar | 305 West 4th St | Charlotte, NC 28202 | | | |
| Loft 128 Productions, Inc. | 1250 Long Beach Ave | 128 | Los Angeles, CA 90021 | | |
| Loft 203 Productions | 2125 Vallejo St | Los Angeles, CA 90031 | | | |
| Loft 87 | 2419 New York St | New Orleans, LA 70122 | | | |
| Loft Cleaner 1 Inc. | 4215 Yorkshire Ln | Northbrook, IL 60062 | | | |
| Loft Creations | 1066 East 73rd St | 201 | Chicago, IL 60619 | | |
| Loft Life LLC, | 800 Park Ave | Ft Lee, NJ 07024 | | | |
| Loft Living | 1303 53 | Brooklyn, NY 11219 | | | |
| Lofted Logic LLC | W276N2641 Lily Ct W | Pewaukee, WI 53072 | | | |
| Loftons Hair Designs | 380 Martin St Se | Atlanta, GA 30312 | | | |
| Log Cabin Restaurant Inc. | 28810 Lake Shore Blvd | Willowick, OH 44095 | | | |
| Log Home Finishing LLC | 265 Silverheels Pl | Fairplay, CO 80440 | | | |
| Logan & Son Construction, LLC | 309 Sandy Ln | Ft Worth, TX 76120 | | | |
| Logan Amy | Address Redacted | | | | |
| Logan Arch Develeopment LLC | 1990 Main St | Sarasota, FL 34236 | | | |
| Logan Automotive Inc | 344 Bremen St | E Boston, MA 02128 | | | |
| Logan B Reichert | Address Redacted | | | | |
| Logan Barton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Logan Beck | | | | | |
| Logan Bock | | | | | |
| Logan Byrne | | | | | |
| Logan Crowell | | | | | |
| Logan Denlinger | | | | | |
| Logan Dental Associates, LLC | 40 West Cache Valley Blvd | 2A | Logan, UT 84341 | | |
| Logan Dorwart | | | | | |
| Logan Fahey | | | | | |
| Logan Firkins | | | | | |
| Logan Franks | | | | | |
| Logan Freight | 3100 Independence Pkwy 311-176 | Plano, TX 75075 | | | |
| Logan Gallaway | | | | | |
| Logan Gonzalez | | | | | |
| Logan Gray | | | | | |
| Logan Greer | | | | | |
| Logan Hastings | | | | | |
| Logan Hicks | | | | | |
| Logan Hicks Designs LLC | 16 Manhattan Ave Apt | Apt 2A | Brooklyn, NY 11206 | | |
| Logan Jones | | | | | |
| Logan Killen Interiors | 2025 Magazine St | New Orleans, LA 70130 | | | |
| Logan Landscape, Inc. | 60225 Jackson St | Thermal, CA 92274 | | | |
| Logan Ledbetter | | | | | |
| Logan Loughmiller | | | | | |
| Logan Love | | | | | |
| Logan Martin Recycling LLC | 42889 Al Hwy 21 | Munford, AL 36268 | | | |
| Logan Moffett Real Estate Inc. | 706 E 380 S | American Fork, UT 84003 | | | |
| Logan Moore | | | | | |
| Logan Osland Chiropractic | 5227 Telegraph Road | Suite B | Ventura, CA 93003 | | |
| Logan Outdoor Advertising LLC | 129 Border St | E Boston, MA 02128 | | | |
| Logan Oxenfeld | | | | | |
| Logan Pitts | | | | | |
| Logan Prater | | | | | |
| Logan Rice | | | | | |
| Logan Rinehart | | | | | |
| Logan Sat Inc | 14626 Nacogdoches Rd | San Antonio, TX 78247 | | | |
| Logan Sawyer Jr | | | | | |
| Logan Self | Address Redacted | | | | |
| Logan Simpson | | | | | |
| Logan Sosa | | | | | |
| Logan Stanley | | | | | |
| Logan Taylor | | | | | |
| Logan Turnpike Mill | Address Redacted | | | | |
| Logan Ventures, LLC | 1404 Long Acre Drive | Macon, GA 31204 | | | |
| Logan Vn Company | 179 W Central St | Natick, MA 01760 | | | |
| Logan Voxx | | | | | |
| Logan Weekes | Address Redacted | | | | |
| Logan Wells | | | | | |
| Logan West | | | | | |
| Logan White | | | | | |
| Logan Williams | | | | | |
| Logan Wood | Address Redacted | | | | |
| Logan Yoder | | | | | |
| Loganaire Mechanical LLC | 50 Holly Blvd | Southampton, NJ 08088 | | | |
| Loganayagam Jeyanayagam | | | | | |
| Logans Auto Brokers LLC | 326 Ga-138 | Suite A | Riverdale, GA 30274 | | |
| Logan'S Little Spa & Boutique LLC | 5203 Case Ave | Lyndhurst, OH 44124 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Logansmith Inc. | Servicemaster Chesapeake | 1035 J Benfield Boulevard | Millersville, MD 21108 | | |
| Loggins Logistics | 3753 Bluebell Dr | Everman, TX 76140 | | | |
| Logiaide, Inc. | 8662 Siempre Viva Road | 2Nd Floor | San Diego, CA 92154 | | |
| Logic Chiropractic PC | 412 O'Gorman Ave | Staten Island, NY 10308 | | | |
| Logic Communcations | 23615 El Toro Rd. | Suite X425 | Anaheim, CA 92630 | | |
| Logic Dynamics | 2657 Windmill Pkwy | Suite 271 | Henderson, NV 89074 | | |
| Logic Networks Technologies, LLC. | 300 Brickstone Sq | Suite 201 | Andover, MA 01810 | | |
| Logic X Inc | 124 Tanager Dr | Bloomingdale, IL 60108 | | | |
| Logical Consulting LLC | N78W22989 N Coldwater Cir | Sussex, WI 53089 | | | |
| Logical Test Solutions | 19794 Yvonne Dr | Macomb, MI 48044 | | | |
| Logicargo Us Customs & Bonded Carrier | Solutions, Llc | 410 Nafta | Laredo, TX 78045 | | |
| Logiciel, Inc. | 2220 Livingston St | Suite 210 | Oakland, CA 94606 | | |
| Logics Research, Inc. | 116 Crown Drive | Mcdonough, GA 30253 | | | |
| Logictran | 1250 W Southwinds Blvd | Apt 110 | Vero Beach, FL 32963 | | |
| Logies On The Corner, Lp | 796 Asp Ave | Oklahoma City, OK 73069 | | | |
| Logik Solutions | 3923 West Meyers Rd | San Bernardino, CA 92407 | | | |
| Logik Systems Inc | 131 S Maple Drive | Beverly Hills, CA 90212 | | | |
| Logisitics Acquisitions Mgt Business LLC | 15787 Silent Tree Pl | Woodbridge, VA 22191 | | | |
| Logistacks LLC | 4120 Running Bear Ln | St Johns, FL 32259 | | | |
| Logistic Designs | 5716 Corsa Ave | Westlake Village, CA 91362 | | | |
| Logistic Dynamics | 2101 Newcomer Ave | Richland, WA 99354 | | | |
| Logistically Thinking, LLC | 2020 Avalon Parkway, Ste 305 | Mcdonough, GA 30253 | | | |
| Logistics Consulting Group LLC | 168 Amistad Dr | St Augustine, FL 32086 | | | |
| Logistics Delivery Services | 17189 92 Ln North | Loxahatchee, FL 33470 | | | |
| Logistics Fox | Attn: Ben Fauver | 7461 Garden Grove Blvd Unit A | Garden Grove, CA 92841 | | |
| Logistics On Demand | 3913 Miller Ave | Jackson, MS 39213 | | | |
| Logisticssavers, LLC | 2240 Palm Beach Lakes Blvd | Suite 303 | W Palm Beach, FL 33409 | | |
| Logistique LLC | 11890 Old Baltimore Pike | Suite B | Beltsville, MD 20705 | | |
| Logitrans LLC | 2914 Hollow Creek Drive | Houston, TX 77082 | | | |
| Logix Inc, | 2411 Mountain View Rd | El Monte, CA 91733 | | | |
| Logo Infusion Inc | 6280 S Valley View Blvd | Suite 508 | Las Vegas, NV 89118 | | |
| Logo Master | 216 High St | 354 | Ellsworth, ME 04605 | | |
| Logos Translations Inc | 3316 West Abdella St | Tampa, FL 33607 | | | |
| Logosview Solutions | 73 Harmony Hill Rd | Granby, CT 06035 | | | |
| Logpipe LLC | 7926 Basswood Place | Ft Wayne, IN 46835 | | | |
| Logue Farms Trucking LLC | 42 Artillery Road | Woodbury, CT 06798 | | | |
| Logue Farms, Inc. | 66 Artillery Road | Woodbury, CT 06798 | | | |
| Logue LLC | 1212 Ne Young Rd | Lebanon, TN 37087 | | | |
| Logwood Company | 406 Technology Center Drive | Stoughton, MA 02072 | | | |
| Loh Transportation LLC | 125 Silver Ridge Rd | Covington, GA 30016 | | | |
| Lohai, LLC | 7557 W. Greenway Rd. | 104 | Peoria, AZ 85381 | | |
| Lohit Enterprises LLC | 7938 North 59th Ave | Glendale, AZ 85301 | | | |
| Lohit Pattanaik | | | | | |
| Loho | 229 Village Rd. | Lopez Island, WA 98261 | | | |
| Lohozo Development | 50 Vista Del Sol | Laguna Beach, CA 92651 | | | |
| Lohring Taylor | | | | | |
| Lohrmann & Rim, P.C. | 7700 Little River Turnpik | Suite 207 | Annandale, VA 22003 | | |
| Loi & Hang Inc | 11968 Pines Blvd | Pembroke Pines, FL 33026 | | | |
| Loi Estiatorio | Address Redacted | | | | |
| Loi Hoang | Address Redacted | | | | |
| Loi Le | Address Redacted | | | | |
| Loi Nguyen | Address Redacted | | | | |
| Loi Nguyen | | | | | |
| Loi The Truong | Address Redacted | | | | |
| Loi Tran | Address Redacted | | | | |
| Loi Tran | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Loi Trieu | | | | | |
| Loi Vo | Address Redacted | | | | |
| Loida Ball | Address Redacted | | | | |
| Loida Guerrero | | | | | |
| Loida Lora | Address Redacted | | | | |
| Loie Collins | Address Redacted | | | | |
| Lois & Marcellous Starling Athl Assoc | 89 Gardenia St | Battlecreek, MI 49307 | | | |
| Lois Alberti | | | | | |
| Lois Beauty Lounge LLC | 1501 Pinelake Road | Suite 4 | Lincoln, NE 68512 | | |
| Lois Bias | | | | | |
| Lois Brooks | | | | | |
| Lois Chatron | | | | | |
| Lois D. Sutton | Address Redacted | | | | |
| Lois Deming | Address Redacted | | | | |
| Lois Flonnory | | | | | |
| Lois Flowers | Address Redacted | | | | |
| Lois Foster | Address Redacted | | | | |
| Lois Glodzik | Address Redacted | | | | |
| Lois Gordon Saunders | | | | | |
| Lois Heerema | | | | | |
| Lois K Osgood | Address Redacted | | | | |
| Lois Lane Consulting Firm | 6156 Yoni Dr | Douglasville, GA 30135 | | | |
| Lois Lents | | | | | |
| Lois Lyles | Address Redacted | | | | |
| Lois M Odonnell | Address Redacted | | | | |
| Lois Marin | | | | | |
| Lois Motchan | | | | | |
| Lois Renee Mcdonald | Address Redacted | | | | |
| Lois Rinker | | | | | |
| Lois Rothwell Cpa Ms LLC | 100 Tyler Sq, Ste 6 | Covington, LA 70433 | | | |
| Lois Schmidgall | | | | | |
| Lois Schuman | Address Redacted | | | | |
| Lois Stathis, Realtor | 103 Pheasant Run | Newington, CT 06111 | | | |
| Lois Stone | Address Redacted | | | | |
| Lois Thomas | | | | | |
| Lois Van Roekel | | | | | |
| Lois Weeks | | | | | |
| Loise Mahe | Address Redacted | | | | |
| Loise Sauer | | | | | |
| Loiselle & Company | 5586 Post Road | Suite 202 | E Greenwich, RI 02818 | | |
| Loj Corp | 2617 Moses Grandy Trl | Suite 108 | Chesapeake, VA 23323 | | |
| Lojko Hardwood Flooring LLC | 15 Silver Doe Lane | Merrimack, NH 03054 | | | |
| Lok Wong | | | | | |
| Lokanta Locust Inc | 1520 Locust St | Walnut Creek, CA 94596 | | | |
| Loke LLC | 16 Meadowrue Dr | Glastonbury, CT 06033 | | | |
| Lokesh Adhikari | | | | | |
| Lokesh Thummala | | | | | |
| Lokevia Banks | Address Redacted | | | | |
| Lokey Productions LLC | 2699 Johnson Rd Ne | Atlanta, GA 30345 | | | |
| Lokey The Producer | 3166 Sable Ridge Dr | Buford, GA 30519 | | | |
| Loki Fishing Gear, | 5412 Christal Ave | Garden Grove, CA 92845 | | | |
| Lokoolz Inc | 111 East 14th St | Suite 314 | New York, NY 10003 | | |
| Lokre T Compaore | Address Redacted | | | | |
| Loky Trasnportation | Attn: Diego Marin | 16706 Dalton Ave Unit A | Gardena, CA 90247 | | |
| Lol Stand Up Comedy Corp | 711 7th Ave | 2Nd Floor | New York, NY 10036 | | |
| Lola & Darla LLC | 19698 E Julius Rd | Queen Creek, AZ 85142 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lola Davis | Address Redacted | | | | |
| Lola Dirton | | | | | |
| Lola Elzein | | | | | |
| Lola Ishola | | | | | |
| Lola Jenkins | Address Redacted | | | | |
| Lola Liu | Address Redacted | | | | |
| Lola Michelin | | | | | |
| Lola Monroe LLC | 15535 Long Cypress Dr. | Ruskin, FL 33573 | | | |
| Lola Salon | 156 Meadowcroft Dr. | San Anselmo, CA 94960 | | | |
| Lola San Francisco | Address Redacted | | | | |
| Lola Shoes Usa LLC | 701 S Miami Ave. Store 313A | Miami, FL 33131 | | | |
| Lola Smith Inc | 22331 Canyon Crest Dr | Mission Viejo, CA 92692 | | | |
| Lola White | | | | | |
| Lolahelpingwomeninneed | 2283 Venture Dr | Litha Springs, GA 30122 | | | |
| Lolark Contractors Inc | 19411 Crown Ridge Blvd | Arlington, WA 98223 | | | |
| Lolas Fine Jewelry Inc | 2900 Sample Road | Pompano Beach, FL 33073 | | | |
| Lola'S Pizza Palace | 1612 N. Rand Rd | Arlington Heights, IL 60004 | | | |
| Lolene Chambers | | | | | |
| Loleta Ernst | | | | | |
| Lolfashions | 1134 Summerstone Trace | Austell, GA 30168 | | | |
| Lolide LLC | 132 Nw 76th St | Seattle, WA 98117 | | | |
| Lolieta Hair Solution | 779 Nw 104th Ave | Pembroke Pines, FL 33026 | | | |
| Lolimar Bazan | Address Redacted | | | | |
| Lolimar Ontivero | Address Redacted | | | | |
| Lolimar Silva Rojas | Address Redacted | | | | |
| Lolita Cooks | Address Redacted | | | | |
| Lolita Hanks | | | | | |
| Lolita Korneagay | | | | | |
| Lolita Lago Madarang | Address Redacted | | | | |
| Lolita Mallard | Address Redacted | | | | |
| Lolita N. Sheriow | Address Redacted | | | | |
| Lolita Oconnor | | | | | |
| Lolita Penn | | | | | |
| Lolita Shiwdin | Address Redacted | | | | |
| Lolita'S Cafe, LLC | 1501 Aquarena Springs Drive | San Marcos, TX 78666 | | | |
| Lolitas Valet Trash Pickup | 1984 Howell Mill Rd | Unit 19844 | Atlanta, GA 30325 | | |
| Lolitha Phillips | Address Redacted | | | | |
| Lolito Banano | | | | | |
| Lollapalooza Consultant Group Inc | 124 Edwards Ave | Sayville, NY 11782 | | | |
| Lollar Engineering LLC | 6670 Shoup Road | Colorado Springs, CO 80908 | | | |
| Lollars Cleaning Service | 107 Western Trace | Shelbyville, IN 46176 | | | |
| Lolleepop Gourmet Popcorn & Treats | 1205 Round Rock Ave | Round Rock, TX 78681 | | | |
| Lolli Stop Inc | 9311 Krewstown Road | Philadelphia, PA 19115 | | | |
| Lollipop Brown | | | | | |
| Lollipop Popper | | | | | |
| Lollipop Station | Attn: Bill Edwards | 122 E Davis St, Ste A | Culpeper, VA 22701 | | |
| Lolly Harrison Designs Inc | 2840 Shoal Crest Ave | Austin, TX 78705 | | | |
| Lollygag Antiques LLC | 16 6th Ave | New Glarus, WI 53574 | | | |
| Lollypops & Roses Ii | 2050 Lancaster Dr Ne | Salem, OR 97305 | | | |
| Lolly'S Salon | 225 Beaver Kreek Center | Suite D | N Liberty, IA 52317 | | |
| Lolo Towing & Recovery LLC | 15293 Sw 119 Terra | Miami, FL 33196 | | | |
| Loma Harris | Address Redacted | | | | |
| Lomaben Risper | | | | | |
| Lomam Group | 24006 142nd Ave | Rosedale, NY 11422 | | | |
| Lomax The Brand | 2365 Locust Lane Se | Atlanta, GA 30315 | | | |
| Lomax Transportation Group LLC | 13697 Goodson Place | Jacksonville, FL 32226 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lombard Chiropractic Center | Attn: David Tam | 733 East Roosevelt Road | Lombard, IL 60148 | | |
| Lombard Paint & Renovation | 69 S 2nd Ave | Lombard, IL 60148 | | | |
| Lombardi Furniture & Upholstery LLC | 5203 Marshall St. | Arvada, CO 80002 | | | |
| Lomeli'S Transportation | 1503 Park City Ave | Bakersfield, CA 93307 | | | |
| Lomesh Shah | | | | | |
| Lomo Enterprise | 918 Almo Plaza Dr | 1036 | Cedar Park, TX 78613 | | |
| Lon Cohen Studio Rentals Inc | 5428 Cleon Ave | N Hollywood, CA 91601 | | | |
| Lon Fresh LLC | 2101 W Military Hwy | Mcallen, TX 78503 | | | |
| Lon Montgomery | | | | | |
| Lon Moyer | | | | | |
| Lon Pascal | | | | | |
| Lon Wartsky | Address Redacted | | | | |
| Lon Wartsky | | | | | |
| Lona Bergen | Address Redacted | | | | |
| Lona Young | | | | | |
| Lonaise Orelien | Address Redacted | | | | |
| Loncheria Otro Rollo | Address Redacted | | | | |
| Londale Theus Jr | Address Redacted | | | | |
| Londodo Land & Home Services LLC | 1111 Monroe Ave | St Cloud, FL 34769 | | | |
| Londog Ventures LLC | 76 Main St | 2A | Irvington, NY 10533 | | |
| London Athletics LLC | 3469 Shawnee Trl Se | Smyrna, GA 30080 | | | |
| London Auto Repair | 1856 Nw 29th St. | Oakland Park, FL 33311 | | | |
| London Auto Sales LLC | 3804 N Orange Blossom Trail | Suite C26 | Orlando, FL 32804 | | |
| London Best Fish & Chips | 1216 Broaway, Ste C | Placerville, CA 95667 | | | |
| London Bryant | Address Redacted | | | | |
| London Cleaning Servicesx | 2160 Glenview St | Philadelphia, PA 19149 | | | |
| London Dagans | | | | | |
| London Edwards | Address Redacted | | | | |
| London Express International Ii Inc | 2750 Michigan Ave | Suite B2 | Kissimmee, FL 34744 | | |
| London Fromson Brow + Beauty Bar | Attn: Elisa Fromson | 233 S Barrington Ave | Los Angelas, CA 90049 | | |
| London Gallego | Address Redacted | | | | |
| London Grocery Corp | 252 10th Ave | New York, NY 10001 | | | |
| London Jennings | | | | | |
| London Jordan | | | | | |
| London Mcnair | | | | | |
| London Meeks | Address Redacted | | | | |
| London Moriaty | | | | | |
| London Optical Of The North Shore, Inc. | 281 Main St. | Huntington, NY 11743 | | | |
| London Pride Cleaners | 355 S Mcdowell Blvd | Petaluma, CA 94954 | | | |
| London Salon | 170 E Blithedale Ave | Mill Valley, CA 94941 | | | |
| London Touch | Address Redacted | | | | |
| London Town Foundation, Inc. | 839 Londontown Rd. | Edgewater, MD 21037 | | | |
| London Way, LLC | 181 Blue Hills Ave | Hartford, CT 06112 | | | |
| London Williams | | | | | |
| Londonkare | Address Redacted | | | | |
| Londons Destination | Address Redacted | | | | |
| Londons Trucking LLC | 6100 Browning Drive, Apt 18203 | N Richland Hills, TX 76180 | | | |
| Londyn & Laiyla LLC | 2708 Summerwalk Parkway | Tucker, GA 30084 | | | |
| Londyn Properties & Investments LLC | 695 Frederick Blvd | Akron, OH 44320 | | | |
| Londynn Metten | Address Redacted | | | | |
| Lone Elder Pizza | 207 Sw 1st Ave | Ste 106 | Canby, OR 97013 | | |
| Lone Gull Holdings, Ltd. | 6310 Sw Virginia Ave | Portland, OR 97239 | | | |
| Lone Oak Tree Service | 943 Skyview Drive | Oakdale, CA 95361 | | | |
| Lone Peak Management, LLC | 32 Red Pine | Alpine, UT 84004 | | | |
| Lone Pine Chamber Of Commerce | 120 S. Main St | Lone Pine, CA 93545 | | | |
| Lone Pine Mobil | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lone Spur Cafe | Attn: Cory Farley | 9780 W Northern Ave Ste 1110 | Peoria, AZ 85345 | | |
| Lone Star Commercial Glass, LLC | 2309 Investment Dr, Ste B | Pflugerville, TX 78660 | | | |
| Lone Star Commercial Glass, LLC | Attn: Joesph Taurozzi | 2309 Investment Dr Ste B | Pflugerville, TX 78660 | | |
| Lone Star Construction Group | 9941 Dove Shell Way | Elk Grove, CA 95757 | | | |
| Lone Star Construction Services, LLC | 114 Shadow Creek Lane | Aledo, TX 76008 | | | |
| Lone Star Elite K9 | 421 Ranier Rd | Gatesville, TX 76528 | | | |
| Lone Star First Assistant Surgical Svcs | 21175 State Hwy 249 | Houston, TX 77070 | | | |
| Lone Star Haulling | 701 Green Acres | Georgetown, TX 78626 | | | |
| Lone Star Hitters Boxing Club | 17410 West Little York Rd. | Ste. E | Houston, TX 77084 | | |
| Lone Star Motor Company | 501 Spencer | Pasadena, TX 77587 | | | |
| Lone Star Off Road Shop LLC | 1590 E State Hwy 121 | Lewisville, TX 75056 | | | |
| Lone Star Patio Of Texas, LLC | 11204 Parkfield Drive | Unit B | Austin, TX 78758 | | |
| Lone Star Premier Services, Inc. | Lone Star Services Inc | 815A Brazos St 160 | Austin, TX 78701 | | |
| Lone Star Property Renovations | 14306 Corktree Knolls | Cypress, TX 77429 | | | |
| Lone Star Surgical Group Pllc | 2611 Townlake Dr | Prosper, TX 75078 | | | |
| Lone Star Tax Service & More | 12832 Willow Centre Dr | Ste. B | Houston, TX 77066 | | |
| Lone Star Towing Utah LLC | 2089 Pebble Creek Drive | Springville, UT 84663 | | | |
| Lone Star Trains & Collectibles | 469 State Hwy 155 | Frankston, TX 75763 | | | |
| Lone Star Tuning | 217 Red Oak Ridge | Maud, TX 75567 | | | |
| Lone Star Unlimited Services | 2609 Sw Hulen St | Burleson, TX 76028 | | | |
| Lone Star Vino Denver LLC | 1660 Champa St | Denver, CO 80202 | | | |
| Lone Star Vino Denver LLC | Attn: Ross Meriwether | 1660 Champa St | Denver, CO 80202 | | |
| Lone Tree Land Company, LLC | 1808 7th Ave N | Payette, ID 83661 | | | |
| Lone Wolf Mechanical, Inc. | 14351 S Heritage View Cove | Bluffdale, UT 84065 | | | |
| Lone Wolf Saloon | W16431 Us Hwy 2 | Gould City, MI 49838 | | | |
| Lonell Childred | | | | | |
| Lonella Spruill | | | | | |
| Lonergan Law Firm Pllc | 12801 North Central Expressway | Dallas, TX 75243 | | | |
| Lonesamurai Entertainment LLC | 3704 West 500 North | Huntington, IN 46750 | | | |
| Lonestar Donut LLC | 3288 Main St | Suite 101 | Frisco, TX 75034 | | |
| Lonestar Family Store Inc | 9137 Ripley St | Ft Worth, TX 76244 | | | |
| Lonestar Land Company, | 3605 Noontide Lane | Celina, TX 75009 | | | |
| Long & Foster | 4400 Jenifer St | Washington, DC 20015 | | | |
| Long & Ivy LLC | 5376 Tuttle Crossing Blvd | Dublin, OH 43017 | | | |
| Long Ave Smoke Shop | 2620 Nw 22nd St | Ft Worth, TX 76106 | | | |
| Long Background Investigations, LLC | 3716 Acreview Dr | Colorado Springs, CO 80918 | | | |
| Long Beach Computer Repair | Attn: Esgar Hernandez | 4378 Atlantic Ave | Long Beach, CA 90807 | | |
| Long Beach Plumbing & Heating | 120 W Park Ave | Long Beach, NY 11561 | | | |
| Long Beach Realty Inc | 116 Pacific Ave | Long Beach, WA 98631 | | | |
| Long Beach Yellow Cab | 960 Bayview Lane | Harbor City, CA 90710 | | | |
| Long Bean Farms | 1800 S. Canal St. | Chicago, IL 60616 | | | |
| Long Blinks | Address Redacted | | | | |
| Long Branch Beer & Wine Inc | 649 University Blvd East | Silver Spring, MD 20901 | | | |
| Long Carpentry & Concrete Services | 4605 Lake James Circle | Edgewater, FL 32141 | | | |
| Long Cellars, LLC | 19510 144th Ave Ne | Suite A6 | Woodinville, WA 98072 | | |
| Long Chen | Address Redacted | | | | |
| Long Chhin | Address Redacted | | | | |
| Long Development Group, Inc. | 8761 Perimeter Park Blvd | Ste 200 | Jacksonville, FL 32216 | | |
| Long Dinh Nguyen | Address Redacted | | | | |
| Long Do | Address Redacted | | | | |
| Long Doan | Address Redacted | | | | |
| Long Duong | | | | | |
| Long Farm Inc | 4458 Fire Tower Rd | Latta, SC 29565 | | | |
| Long Fuller | | | | | |
| Long Gate Corp | 4109 N Buffalo St | Orchard Park, NY 14127 | | | |
| Long Ho | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Long Hua & Thom Tran | 4500 E Sunset Rd. | 38 | Henderson, NV 89014 | | |
| Long Irrigation | 1288 B Hwy 20 East | Colville, WA 99114 | | | |
| Long Island Arthritis & Rheumatism | Medical Pc | 454 Cold Spring Rd | Syosset, NY 11791 | | |
| Long Island Artisan Wine & Spirit Inc. | 1171 Jericho Turnpike | Commack, NY 11725 | | | |
| Long Island City Hair Corp | 318 E 84th St | New York, NY 10028 | | | |
| Long Island Cognitive Behavioral Psych | 55 Timber Ridge Drive | Commack, NY 11725 | | | |
| Long Island Couples Institute | 499 Chestnut St Suite | Suite 107 | Cedarhurst, NY 11516 | | |
| Long Island Fire Control Corp | 808 Nebraska Ave | Bay Shore, NY 11706 | | | |
| Long Island Flatbed Services LLC | 28 Linden Lane | Farmingville, NY 11738 | | | |
| Long Island Funeral Coaches Inc | 208 North 6th St | Lindenhurst, NY 11757 | | | |
| Long Island Hebrew Academy | 122 Cuttermill Road | Great Neck, NY 11021 | | | |
| Long Island House Lifting, Inc. | 52 Maple Pl | Amityville, NY 11701 | | | |
| Long Island Infectious | Disease Associates, LLP | 120 New York Ave | Suite 4 West | Huntington, NY 11743 | |
| Long Island Lighthouse For | The Visually Impaired LLC | 550 West Merrick Rd | Suite 3 | Valley Stream, NY 11580 | |
| Long Island Meditation | 40 Middle Neck Rd. | Ste B. | Great Neck, NY 11021 | | |
| Long Island Skin Cancer & | Dermatologic Surgery, P.C. | 994 West Jericho Turnpike | Suite 103 | Smithtown, NY 11787 | |
| Long Island Stamp Corp | 37 Lee Ave | Brooklyn, NY 11211 | | | |
| Long Island Torah Network | 36 Manhattan Pl | Huntington, NY 11743 | | | |
| Long Island Towing Service Inc | 2398 Jackson Ave | Seaford, NY 11783 | | | |
| Long Islands Finest Homes LLC | 691 Walt Whitman Road | Suite 202 | Melville, NY 11747 | | |
| Long Kim Huynh | Address Redacted | | | | |
| Long Landscaping Plus | 1352 Market Place | 3124 | Yorkville, IL 60560 | | |
| Long Landscaping Plus | Address Redacted | | | | |
| Long Lasting Inc | 11 John Bean Court | Port Washington, NY 11050 | | | |
| Long Le | | | | | |
| Long Luc Insurance Agency | 2358 Senter Road | San Jose, CA 95112 | | | |
| Long Nail Salon Yi Chai Inc. | 142 Lawrence St | Brooklyn, NY 11201 | | | |
| Long Nguyen | Address Redacted | | | | |
| Long Nguyen | | | | | |
| Long Oil Company, Inc. | 701 E. Irving Blvd. | Irving, TX 75060 | | | |
| Long On Language | 290 River St | Unit 3 | Cambridge, MA 02139 | | |
| Long Pham | Address Redacted | | | | |
| Long Phan | Address Redacted | | | | |
| Long Phan | | | | | |
| Long Phi Nguyen | Address Redacted | | | | |
| Long Play Strategic Solutions LLC | 46 Loyola Terrace | San Francisco, CA 94117 | | | |
| Long Productions LLC | 250 Point Lobos Ave | Apt 303 | San Francisco, CA 94121 | | |
| Long Qi Foot Spa LLC | 2050 N Alma School Rd | Ste 13 | Chandler, AZ 85224 | | |
| Long Ranch & Home Services LLC | 209 Highland Oaks | Leander, TX 78641 | | | |
| Long Ridge Fire Company Inc | 366 Old Long Ridge Rd | Stamford, CT 06820 | | | |
| Long River Me Inc | 117 Bridgton Rd | Fryeburg, ME 04037 | | | |
| Long Shark Trucking LLC | 4502 Matagorda Lakes Dr | Humble, TX 77396 | | | |
| Long Super Auto Tech Inc | 4234 Monterey Road Unit B | San Jose, CA 95111 | | | |
| Long Taxi & Airport Transportation | Attn: Adam Long | 20 Dolphin Way | S Yarmouth, MA 02664 | | |
| Long Term Centers Of New England, Inc. | 90 Greenwood St | Wakefield, MA 01880 | | | |
| Long Term Centers Of Wrentham, Inc | 655 Dedham St | Wrentham, MA 02093 | | | |
| Long Term Electric | 709 Schwab Road | Hatfield Pa, PA 19440 | | | |
| Long Term Financial Solutions, LLC | 2202 North West Shore Blvd. | Suite 200 | Tampa, FL 33607 | | |
| Long Thanh Nguyen | Address Redacted | | | | |
| Long Tho Duc Le | Address Redacted | | | | |
| Long Tile | Address Redacted | | | | |
| Long Tran | Address Redacted | | | | |
| Long Tran | | | | | |
| Long Tran Jewelry | Address Redacted | | | | |
| Long Transportation Service | 2307 Ne 4th St | Apt D207 | Renton, WA 98056 | | |
| Long Truong | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Long Valley Fuel Corp | 69 East Mill Road | Long Valley, NJ 07853 | | | |
| Long Van Nguyen | Address Redacted | | | | |
| Long Vang | | | | | |
| Long View Dairy | Address Redacted | | | | |
| Long Vo | | | | | |
| Long Winter Farm Inc | Attn: Amanda Nolan | 525 Egypt Rd | Damariscotta, ME 04543 | | |
| Long Wong Bakery Ii Inc | 1310 Ave U | Brooklyn, NY 11229 | | | |
| Long Xing Ave N Nail Salon Inc | 5221 Ave N | Brooklyn, NY 11234 | | | |
| Longden Enterprises, Inc. | 2275 Huntington Dr 457 | San Marino, CA 91108 | | | |
| Long-Economic Development Advisors, LLC | 979 High St | Suite 201 | Columbus, OH 43085 | | |
| Longevity Hospice, Inc. | 8781 Van Nuys Blvd | Panorama City, CA 91402 | | | |
| Longevity Logistics Inc | 18801 North Dale Mabry Hwy | Lutz, FL 33548 | | | |
| Longfellow Professional Cleaning | 447 Hwy 107 | Enola, AR 72032 | | | |
| Longhorn Auto Sale LLC | 4440 W Forest Home Ave | Milwaukee, WI 53219 | | | |
| Longhorn Builders | 3525 Coomer Rd | Newfane, NY 14108 | | | |
| Longhorn Express LLC | 11275 Irvine Rd | Winchester, KY 40391 | | | |
| Longhorn Rapid Lube, LLC | 1951 East Oltorf St | Austin, TX 78741 | | | |
| Longhua Tang | | | | | |
| Longiatrucklines | 7272 E Vassar Ave | Fresno, CA 93737 | | | |
| Longila Boloke | Address Redacted | | | | |
| Longino & Associates Inc. | 450 Shallowford Road | Kennesaw, GA 30144 | | | |
| Longino H Canciano | Address Redacted | | | | |
| Longjing Zhou'S Inc | 1300 S Gregg St | Big Spring, TX 79720 | | | |
| Longleaf Mechanical LLC | 521 Summertree Lane | Desoto, TX 75115 | | | |
| Longley Tax & Financial Services, Ltd | 63701 E Saddlebrook Blvd | Suite D | Tucson, AZ 85739 | | |
| Longmeadow Cleaners LLC | 799 Williams St. | Longmeadow, MA 01106 | | | |
| Longmeadow Hospitality LLC | 785 Williams St | Longmeadow, MA 01106 | | | |
| Longmont Auto Detail | 10683 Bailey St | Firestone, CO 80504 | | | |
| Longmont Public House | Attn: Robert Brown | 1111 Francis St, Unit A | Longmont, CO 80501 | | |
| Longmont Realty LLC | 3080 7th St | Boulder, CO 80304 | | | |
| Longnail Carpenters Inc. | 19 Northern Ave | Cold Spring, NY 10516 | | | |
| Long'S Empire Adz & Media | 1437 Crescent Hill Dr | Tallahassee, FL 32303 | | | |
| Longs Peak Learning Center, Co | 1444 E 3rd Ave | Longmont, CO 80501 | | | |
| Long'S Travel Service | 96 Ridgedale Ave | Cedar Knolls, NJ 07927 | | | |
| Longsail Usa Corporation | 376 Lemon Creek Drive | Suite B | Walnut, CA 91789 | | |
| Longstar Transportation LLC | 2703 W Juneau St | Tampa, FL 33614 | | | |
| Longtian International Inc | 4740 Spring Cypress Rd | Spring, TX 77379 | | | |
| Longuie Santana | Address Redacted | | | | |
| Longview Shopping Center LLC | 279 Reynolds Ave | Parsippany, NJ 07054 | | | |
| Longway Remodel Contractor | 55 Prince St | Brockton, MA 02302 | | | |
| Longwood Motors | 2842 Rt 23 North | Stockholm, NJ 07460 | | | |
| Longwood Shoe Repair | 300 St Laurent St | Ste 100 | Longwood, FL 32750 | | |
| Longzhi Jin | Address Redacted | | | | |
| Loni Hayes | | | | | |
| Loni Scott | | | | | |
| Lonice Stoker | | | | | |
| Lonie Murialdo | | | | | |
| Lonna Hardin | Address Redacted | | | | |
| Lonna Holmes | | | | | |
| Lonna Kamphefner | | | | | |
| Lonna M. Betterton | Address Redacted | | | | |
| Lonna Spears-Heggelund | | | | | |
| Lonnell Griffith | Address Redacted | | | | |
| Lonney Whitehead | Address Redacted | | | | |
| Lonni Kutzen | Address Redacted | | | | |
| Lonni Olson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lonnie Alsteens | | | | | |
| Lonnie Altman | Address Redacted | | | | |
| Lonnie Andrews | | | | | |
| Lonnie Arnett | | | | | |
| Lonnie Bedell | | | | | |
| Lonnie Blackwood | | | | | |
| Lonnie Bozeman | | | | | |
| Lonnie Brown | Address Redacted | | | | |
| Lonnie Bush | | | | | |
| Lonnie Carlile | | | | | |
| Lonnie Cockrell | | | | | |
| Lonnie Cross | Address Redacted | | | | |
| Lonnie Curtis | | | | | |
| Lonnie Davis Jr | | | | | |
| Lonnie Davison | Address Redacted | | | | |
| Lonnie Davison | | | | | |
| Lonnie Duran | | | | | |
| Lonnie Edwards | | | | | |
| Lonnie Epperson Jr | Address Redacted | | | | |
| Lonnie Feldman | | | | | |
| Lonnie Fore | | | | | |
| Lonnie Fountain | | | | | |
| Lonnie Fulcher | Address Redacted | | | | |
| Lonnie Gilbert Consultants | 3500 Meadow Crest Dr | Alvarado, TX 76009 | | | |
| Lonnie Goins | | | | | |
| Lonnie Gosha Jr | Address Redacted | | | | |
| Lonnie Harris | Address Redacted | | | | |
| Lonnie Harrison | Address Redacted | | | | |
| Lonnie Hill | Address Redacted | | | | |
| Lonnie Hodges | | | | | |
| Lonnie Irby | | | | | |
| Lonnie Johnson | | | | | |
| Lonnie Jones | | | | | |
| Lonnie Jordan | Address Redacted | | | | |
| Lonnie Knodel | | | | | |
| Lonnie Landers | | | | | |
| Lonnie Lawson | | | | | |
| Lonnie Lovett | Address Redacted | | | | |
| Lonnie Margol | | | | | |
| Lonnie Mataska | Address Redacted | | | | |
| Lonnie Mcbride | | | | | |
| Lonnie Mitchell | | | | | |
| Lonnie P. Brooks | Address Redacted | | | | |
| Lonnie Parker | | | | | |
| Lonnie Paul Hensley | | | | | |
| Lonnie Pruett | | | | | |
| Lonnie Reid | | | | | |
| Lonnie Rogers | | | | | |
| Lonnie Rouse | | | | | |
| Lonnie Sampson | | | | | |
| Lonnie Sanders Iii | Address Redacted | | | | |
| Lonnie Sciambi | | | | | |
| Lonnie Shepard Jr | | | | | |
| Lonnie Sheppard | | | | | |
| Lonnie Sorci | | | | | |
| Lonnie Southall | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lonnie Stowe | | | | | |
| Lonnie Streeter | Address Redacted | | | | |
| Lonnie Thompson | Address Redacted | | | | |
| Lonnie Tingle | Address Redacted | | | | |
| Lonnie Tinsman | | | | | |
| Lonnie Turner | Address Redacted | | | | |
| Lonnie Williams | | | | | |
| Lonnie Wills | | | | | |
| Lonnies Lawn Mower Shop | 1980 Old Cedartown Road | Cedartown, GA 30125 | | | |
| Lonniewashington | 1032 Norris Drive | Bossier City, LA 71111 | | | |
| Lonniewashington | Address Redacted | | | | |
| Lonnisha Meadows | Address Redacted | | | | |
| Lonny Grow | | | | | |
| Lonny Haugen | | | | | |
| Lonny Hutto | | | | | |
| Lonstron Hospitality Renovations Inc | 810 West 25th Ave | Eugene, OR 97405 | | | |
| Lontavius Smith | Address Redacted | | | | |
| Lonye Ousley | Address Redacted | | | | |
| Lonz Logistics LLC | 300 Capps Dr | Wylie, TX 75098 | | | |
| Lonzell Loads | Address Redacted | | | | |
| Lonzetta Beaman-Gerald | | | | | |
| Lonzie Trimble | Address Redacted | | | | |
| Lonzo Jacobs | Address Redacted | | | | |
| Lonzyo Holcomb | Address Redacted | | | | |
| Loo & Associates, Accountancy & Business | Advisory Corp | 415 Mcgroarty St | San Gabriel, CA 91776 | | |
| Loobeng Guano | | | | | |
| Loodmy Jacques Pa | Address Redacted | | | | |
| Look Ahead Real Estate Pc | 2575 Canyon Rd | Springville, UT 84663 | | | |
| Look by Lahluvie | 3724 Landau Lane Sw | Atlanta, GA 30331 | | | |
| Look Good Naked, S Corp | 1345 E 10600 S | Sandy, UT 84092 | | | |
| Look Good Nekid | Address Redacted | | | | |
| Look Good Threading | Address Redacted | | | | |
| Look Of Beauty LLC | 310-A Hospital Drive | Glen Burnie, MD 21061 | | | |
| Look Refreshed Bella | 8450 W Sahara Ave | 106 | Las Vegas, NV 89117 | | |
| Look Sharp | Address Redacted | | | | |
| Look Sharp Construction Inc. | 3515 Vernon Ave. | Brookfield, IL 60513 | | | |
| Look The Part | 14334 Ridgeway Ave | Midlothian, IL 60445 | | | |
| Look Young Forever | 300 Corporate Center Ct | Stockbridge, GA 30281 | | | |
| Look, Inc. | 141 S Clark Drive | 101 | Los Angeles, CA 90048 | | |
| Look.Listen.Be., Inc. | 1300 Roundhill Road | Baltimore, MD 21218 | | | |
| Lookhu | 8911 Independence Ave | Canoga Park, CA 90304 | | | |
| Lookin' Good W/ Electrolysis | 2759 86th St | 109 | Urbandale, IA 50322 | | |
| Looking Glass | 15860 Cemetery Rd | Ft Myers, FL 33905 | | | |
| Looking Glass Legal LLC | 50 Evergreen Row | Armonk, NY 10504 | | | |
| Looking Glass Public Relations LLC | 320 East 25th St | 2Ee | New York, NY 10010 | | |
| Looking Glass Salon | 611 South Tyler St | Covington, LA 70433 | | | |
| Looking Good Hair Extension | 8421 S Orange Blossom Tr | 116 | Orlando, FL 32809 | | |
| Looking Swell Too | Address Redacted | | | | |
| Lookout Chiropractic Pllc | 3536 Cummings Hwy | Suite 120 | Chattanooga, TN 37419 | | |
| Lookout Mountain Pizza Company | 203 Scenic Hwy | Rising Fawn, GA 30738 | | | |
| Looks Agency, Inc. | 725 West Granada Blvd | Suite 32 | Ormond Beach, FL 32174 | | |
| Looks by Lopez | 704-A Pembroke Rode | Suite 119 | Greensboro, NC 27408 | | |
| Looks By Lovelace LLC | 440 Cbl Dr. | Unit 103 | St Augustine, FL 32086 | | |
| Looks To Kill Clothing Company | 1862 S. Komensky Ave | Unit 1 | Chicago, IL 60623 | | |
| Looks, Smells Amazing Cleaning Service | 4222 22nd Ave South | St Petersburg, FL 33711 | | | |
| Loolah'S Boutique, LLC | 4404-122Nd St | Lubbock, TX 79424 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Looloone, LLC | 800 Ne 50th Ct | Pompano Beach, FL 33064 | | | |
| Loom Coworking LLC | 120 Academy St | Ft Mill, SC 29715 | | | |
| Loomis Hendrix Svc | 75 Ne Rosa Parks Way | Portland, OR 97211 | | | |
| Looms & Lighting | 201 North Ave | Gainesville, GA 30501-3236 | | | |
| Loon Enterprises | 2629 Crenshaw Blvd | Los Angeles, CA 90016 | | | |
| Loon Yow Low | Address Redacted | | | | |
| Loony Printz | Address Redacted | | | | |
| Loop Event Arts | Address Redacted | | | | |
| Loop Link, LLC | 1943 W Henderson St | Chicago, IL 60657 | | | |
| Loop Orthodontics Pllc | 12023 N 62nd St | Scottsdale, AZ 85254 | | | |
| Loopsurvey Inc | 500 Red Tailed Hawk Dr | Pflugerville, TX 78660 | | | |
| Looptify Inc. | 2530 Corporate Pl, Ste A103 | Suite A103 | Monterey Park, CA 91754 | | |
| Loor Corp | 2725 Sw 11th Ct | Cape Coral, FL 33914 | | | |
| Loose Ends Consulting | 3700 Drayton Manor Run | Lawrenceville, GA 30046 | | | |
| Loosendz Personal Assistant Service, LLC | 255 N 121St St | Wauwatosa, WI 53223 | | | |
| Lopanik Custom Cabinets, LLC | 5731 St. Augustine Rd | Jacksonville, FL 32207 | | | |
| Loper Investments, Inc. | 400 Lee Ln | Beebe, AR 72012 | | | |
| Lopera Nail & Spa LLC | 7 Ave E | Haskell, TX 79521 | | | |
| Lopes | 24 Immel St | Rochester, NY 14606 | | | |
| Lopez & Associates | 1412 Mildine Dr | Glendale, CA 91208 | | | |
| Lopez & Frances Landscaping | 1456 Boston Post Road | Unit 2K | Larchmont, NY 10538 | | |
| Lopez Antunez Lyft | Address Redacted | | | | |
| Lopez Cabling Services | 2604 Sw Ann Arbor | Port St Lucie, FL 34953 | | | |
| Lopez Cleaning Services | 1164 Breezy Valley Dr | Cordova, TN 38018 | | | |
| Lopez Concrete & Landscaping LLC | 2137 Antler Way Ln | Creedmoor, NC 27522 | | | |
| Lopez Eco Oranges LLC | 4710 Reeder Ave | Oxnard, CA 93033 | | | |
| Lopez Enterprise LLC | 317 B St | Mabton, WA 98935 | | | |
| Lopez Family Enterprises | 2549 E Parkview Ave | Visalia, CA 93292 | | | |
| Lopez Farm Labor Contractor | 98840 Granada Way | Mecca, CA 92254 | | | |
| Lopez Father & Son Demo, Inc. | 630 N. Cypress St | La Habra, CA 90631 | | | |
| Lopez Grassmaster LLC | 7314 Market St Ext | Washington, NC 27889 | | | |
| Lopez Guzman Inc | 230 Salt Point Trkp | Poughkeppsie, NY 12603 | | | |
| Lopez Hair LLC | 2108 N 128th St | Seattle, WA 98133 | | | |
| Lopez Is With You LLC | 15091 Reedley St | Moorpark, CA 93021 | | | |
| Lopez Jr, George | Address Redacted | | | | |
| Lopez Landscape | 625 69th Ave Sw | Lanett, AL 36863 | | | |
| Lopez Lawn Maintenance LLC | 6325 W Tropical Pkwy | Las Vegas, NV 89130 | | | |
| Lopez Marketing System Inc | 3545-1 St Johns Bluff Rd South 135 | Jacksonville, FL 32224 | | | |
| Lopez Mechanical, Inc. | 2247 Aberdeen St | Kenner, LA 70062 | | | |
| Lopez Mexican Food | 3859 Exeter Lane | Lakeland, FL 33810 | | | |
| Lopez Noris, LLC | 6120 Bergenline Ave | W New York, NJ 07093 | | | |
| Lopez Notary & Tax Services Corp | 415 S First St, Ste 135 | Lufkin, TX 75901 | | | |
| Lopez Ocampo Inc | 1 Windrush Blvd | Apt 15 | Indian Rocks Beach, FL 33785 | | |
| Lopez Quality Auto Body & Painting, Inc. | 1575 Case Place | Woodland, CA 95776 | | | |
| Lopez Repair Services, Corp | 13773 Sw 154 St | Miami, FL 33177 | | | |
| Lopez Spaces | 7015 Firebaugh St | Bakersfield, CA 93313 | | | |
| Lopez Special Rice | 3918 Hunt Rd Unit 103 | Tampa, FL 33614 | | | |
| Lopez T.I.R.E Auto LLC | 13842 Sw 143 St | Miami, FL 33186 | | | |
| Lopez The Florist | 742 Adams St | Dorchester, MA 02122 | | | |
| Lopez Tire Inc | 14122 Sw 142 Ave | Miami, FL 33186 | | | |
| Lopez Transport | 2340 Felipe Ave | Imperial, CA 92251 | | | |
| Lopez Travel & Tax | 3851 Pennwood Ave | 152 | Las Vegas, NV 89102 | | |
| Lopez Tree Care, Inc | 573 Emerald Ave | 14 | El Cajon, CA 92020 | | |
| Lopez Trucking | 2115 East Cr 140 | Midland, TX 79706 | | | |
| Lopez Trucking Inc. | 3000 E 112th Ave | Unit 88 | Northglenn, CO 80233 | | |
| Lopez V Trucking | 893 Marion St | Shafter, CA 93263 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lopez Ventura,Inc. | 8501 Rockell Dr | Clinton, MD 20735 | | | |
| Lopez, Annette | Address Redacted | | | | |
| Lopresti Chiropractic | 9198 Greenback Lane | Suite 112 | Orangevale, CA 95662 | | |
| Lopus One, LLC | 428 Main St | Windermere, FL 34786 | | | |
| Loquent, Inc. | 46 West 71st St | 4B | New York, NY 10023 | | |
| Lor Enterprises LLC | 58 Maple Ave | Morristown, NJ 07960 | | | |
| Lor Protection In, | 3500 Linden Ave, Apt 204 | Long Beach, CA 90807 | | | |
| Lora Abaya | | | | | |
| Lora Anthony | | | | | |
| Lora Aston Carpenter | Address Redacted | | | | |
| Lora Bosley | | | | | |
| Lora Chatman | Address Redacted | | | | |
| Lora Clack | | | | | |
| Lora Compton | | | | | |
| Lora Diaz | | | | | |
| Lora Epperson | | | | | |
| Lora Hearn | | | | | |
| Lora Hernandez | Address Redacted | | | | |
| Lora Huntington | | | | | |
| Lora J Benson | Address Redacted | | | | |
| Lora Jensen | | | | | |
| Lora Johnson | Address Redacted | | | | |
| Lora L. Shoffstall, Rpr, Csr 9271 | 2860 Victoria | San Luis Obispo, CA 93401 | | | |
| Lora L. Shoffstall, Rpr, Csr 9271 | Address Redacted | | | | |
| Lora Lainio | | | | | |
| Lora Lee | | | | | |
| Lora Lofton | Address Redacted | | | | |
| Lora Martin | Address Redacted | | | | |
| Lora Matthews | | | | | |
| Lora Michael | | | | | |
| Lora Olson | | | | | |
| Lora Pfeiffer | Address Redacted | | | | |
| Lora Piazza | Address Redacted | | | | |
| Lora Prescott | | | | | |
| Lora Reynolds | | | | | |
| Lora Spafford | | | | | |
| Lora White | | | | | |
| Lora Winchell | | | | | |
| Loracleinc | 3740 Ridge Rd Se | Smyrna, GA 30080 | | | |
| Loraine Aguayo | | | | | |
| Loraine Day | | | | | |
| Loraine Dowdy | | | | | |
| Loraine Gist | Address Redacted | | | | |
| Loraine Horace | | | | | |
| Loraine M Annakie | Address Redacted | | | | |
| Loraine V Bello Ramirez | Address Redacted | | | | |
| Lorajean Kelley | | | | | |
| Loralyn Mayo-Key | | | | | |
| Loralyn Price | | | | | |
| Lorambrown | 721 Douglas Rd | Gray Court, SC 29645 | | | |
| Loran Crowley | | | | | |
| Loran Thompson | | | | | |
| Lorand Inc LLC | 2013 W Morse Ave | Apt 1B | Chicago, IL 60645 | | |
| Lorane Dickerson | Address Redacted | | | | |
| Lorant Kovacs | | | | | |
| Loranzo Farias | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lora'S Child Care | 1009 Lilac Ln | Cedar Falls, IA 50613 | | | |
| Loray Rainwater | | | | | |
| Lorbecki Company, LLC | 5075 Fox Knoll Lane | Colgate, WI 53017 | | | |
| Lord & Lentini LLC | 69 Walnut Ave | Staten Island, NY 10308 | | | |
| Lord Boyce Inc | 5340 Poinsett Ave | El Cerrito, CA 94530 | | | |
| Lord Bradley'S Tavern, LLC | 3345 Lithia Pinecrest Rd | Valrico, FL 33596 | | | |
| Lord Compliance Consulting, LLC | 8 Wood Sorrel | Littleton, CO 80127 | | | |
| Lord Logistics Inc | 1305 S Sir Galahad Ln | Mt Prospect, IL 60056 | | | |
| Lord Mars Bullies | 161 San Remo Blvd | N Lauderdale, FL 33068 | | | |
| Lord Mesa Art | 7111 La Tijera Bvld F201 | Los Angeles, CA 90045 | | | |
| Lord Mesa Art | Address Redacted | | | | |
| Lord Of Leisure LLC | 3944 Persimmon Dr. | 203 | Fairfax, VA 22031 | | |
| Lord Painting Inc | 96156 Blackrock Road | Yulee, FL 32097 | | | |
| Lord Pigs | 5716 W Lugano Dr | W Jordan, UT 84081 | | | |
| Lord Saint Co | 1501 Upton Ave N | Minneapolis, MN 55411 | | | |
| Lord Shree Ram Krishna, LLC | 2232 Victory Dr | Columbus, GA 31901 | | | |
| Lord Transportation LLC | 6001 W Center St | Milwaukee, WI 53210 | | | |
| Lord Tutoring | 13701 Marina Pointe Drive | 124 | Marina Del Rey, CA 90292 | | |
| Lord, Jean-Charles & Lord Group, LLC | 2870 Peachtree Road | Suite 476 | Atlanta, GA 30305 | | |
| Lorddiana Clairvoyant | | | | | |
| Lordens Accounting Inc | 17536 Taylor Drive | Ft Myers, FL 33908 | | | |
| Lords Chiropractic & Research | 3077 E. Commercial Blvd. | Ft Lauderdale, FL 33308 | | | |
| Lord'S Church Of Mcallen | 1109 N Main St. | Mcallen, TX 78504 | | | |
| Lords Landscapes & Design Corp. | 2040 Us Hwy 206 | Chester, NJ 07930 | | | |
| Lore Ann Carvallho | Address Redacted | | | | |
| Lore Griffin | | | | | |
| Lore Honore | Address Redacted | | | | |
| Lore Systems, Inc | 801 Roeder Rd, Ste 425 | Silver Spring, MD 20910 | | | |
| Lore Young | Address Redacted | | | | |
| Lorea Sellers | | | | | |
| Loreal Hill | Address Redacted | | | | |
| Loreal Walton | Address Redacted | | | | |
| Loreane Marco | Address Redacted | | | | |
| Loredana Ponce | Address Redacted | | | | |
| Loree Mcduffie | Address Redacted | | | | |
| Loreen Nosack | | | | | |
| Loreen Wells | Address Redacted | | | | |
| Loreene Knouse | Address Redacted | | | | |
| Lorefice & Son Construction Co., Inc. | 2509 Kennedy Blvd | N Bergen, NJ 07047 | | | |
| Lorelei Clark | | | | | |
| Lorelei Molinari | | | | | |
| Lorelei Weisbrod Oakey | | | | | |
| Lorelie Rothlisberger | | | | | |
| Lorelin Educational Centers Inc | 5251 Chesebro Road | Agoura, CA 91301 | | | |
| Loren A Austin | Address Redacted | | | | |
| Loren Akerman | | | | | |
| Loren Canby | Address Redacted | | | | |
| Loren Cardeli | Address Redacted | | | | |
| Loren Cherensky | | | | | |
| Loren Clayton | Address Redacted | | | | |
| Loren Clive Realty | 250 Waikina Lp | Haiku, HI 96708 | | | |
| Loren David James | Address Redacted | | | | |
| Loren Davis | | | | | |
| Loren Eldred | | | | | |
| Loren Frey | | | | | |
| Loren Gold | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Loren Granich | Address Redacted | | | | |
| Loren Green | Address Redacted | | | | |
| Loren Hicks | | | | | |
| Loren Hill | | | | | |
| Loren Jock Trucking Inc | 6776 Sw Chase Court | Stuart, FL 34997 | | | |
| Loren Johnson | | | | | |
| Loren Kelton | | | | | |
| Loren Lewis | | | | | |
| Loren Mackie | Address Redacted | | | | |
| Loren Miller | Address Redacted | | | | |
| Loren Nelson | | | | | |
| Loren Owens | | | | | |
| Loren Pachuta | | | | | |
| Loren Profit | | | | | |
| Loren Roberts Inc | 140 State Route 27 | Rahway, NJ 07065 | | | |
| Loren Shetler | | | | | |
| Loren Small | | | | | |
| Loren Taylor | | | | | |
| Loren Windom | Address Redacted | | | | |
| Loren Yasunari Optometrist | Address Redacted | | | | |
| Lorena Anderson | | | | | |
| Lorena Badillo Ramirez | Address Redacted | | | | |
| Lorena Cabrera-Mendiburo | | | | | |
| Lorena Caruthers | | | | | |
| Lorena Cruz | | | | | |
| Lorena Cuellar | | | | | |
| Lorena De La Fuente | Address Redacted | | | | |
| Lorena Dominguez | Address Redacted | | | | |
| Lorena Galvis | Address Redacted | | | | |
| Lorena Gil De Linarez | Address Redacted | | | | |
| Lorena Gonzalez | | | | | |
| Lorena Huerta | | | | | |
| Lorena I Rodriguez | Address Redacted | | | | |
| Lorena Jimenez | Address Redacted | | | | |
| Lorena Llaguno | Address Redacted | | | | |
| Lorena Luciano | Address Redacted | | | | |
| Lorena Murray | | | | | |
| Lorena Nava | Address Redacted | | | | |
| Lorena Owens | | | | | |
| Lorena Perez | | | | | |
| Lorena Petersen | Address Redacted | | | | |
| Lorena Polanco | Address Redacted | | | | |
| Lorena Prado | Address Redacted | | | | |
| Lorena Pusateri | | | | | |
| Lorena Quintanilla | | | | | |
| Lorena Rebecca Baker | Address Redacted | | | | |
| Lorena Rios | Address Redacted | | | | |
| Lorena Rodriguez Rodriguez | Address Redacted | | | | |
| Lorena Rosario | | | | | |
| Lorena Ruiz | | | | | |
| Lorena Saedi | | | | | |
| Lorena Sanchez | Address Redacted | | | | |
| Lorena Silvestri | | | | | |
| Lorena Solis | Address Redacted | | | | |
| Lorena Sue Branham | | | | | |
| Lorena Torrents | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lorena Trinidad | Address Redacted | | | | |
| Lorena Ugalde | | | | | |
| Lorena Zavala | Address Redacted | | | | |
| Lorena, LLC Clinton Pizza | 15 East Main St | Clinton, CT 06469 | | | |
| Lorenas Catering | 706 Danbury Park Lane | Houston, TX 77073 | | | |
| Lorena'S Dog Service, | 21 Malaga Place West | Manhattan Beach, CA 90266 | | | |
| Lorenc Pergjoni | | | | | |
| Lorenda Christensen | | | | | |
| Lorene Crider | Address Redacted | | | | |
| Lorene Import Export Usa LLC | 333 Stanley Ave | Brooklyn, NY 11207 | | | |
| Lorene Parrish | | | | | |
| Lorene Smith | | | | | |
| Lorene'S Place Ii | 10527 Kendrick St Sw | Lakewood, WA 98499 | | | |
| Lorenna Lira | Address Redacted | | | | |
| Loren'S Family Child Care | 65 Lenox St. | 1 | Boston, MA 02118 | | |
| Loren'S Lawn & Landscape LLC | 812 Larkspur Ct | Shakopee, MN 55379 | | | |
| Lorenza Knight Ii | | | | | |
| Lorenza Manara Marchi | | | | | |
| Lorenza Walker | Address Redacted | | | | |
| Lorenzana Remodeling | 16119 Caballo Run | Schertz, TX 78154 | | | |
| Lorenzana Tax & Accounting Services | 9114 Waukegan Rd Unit 1449 | Morton Grove, IL 60053 | | | |
| Lorenzo & Son Co. | 69 Wolfpit Ave | Norwalk, CT 06851 | | | |
| Lorenzo Acevedo | | | | | |
| Lorenzo Agius | Address Redacted | | | | |
| Lorenzo Alcaraz | Address Redacted | | | | |
| Lorenzo Araneo | | | | | |
| Lorenzo Araujo | | | | | |
| Lorenzo Badger | | | | | |
| Lorenzo Bandy | | | | | |
| Lorenzo Beauford | | | | | |
| Lorenzo Bravo | Address Redacted | | | | |
| Lorenzo Brown | Address Redacted | | | | |
| Lorenzo Buitron | | | | | |
| Lorenzo Byrd | Address Redacted | | | | |
| Lorenzo Campuzano | | | | | |
| Lorenzo Chavez | Address Redacted | | | | |
| Lorenzo Clark | Address Redacted | | | | |
| Lorenzo Coleman | Address Redacted | | | | |
| Lorenzo Culberson | Address Redacted | | | | |
| Lorenzo D Schuler | Address Redacted | | | | |
| Lorenzo Davenport | | | | | |
| Lorenzo De Los Santos | Address Redacted | | | | |
| Lorenzo E. Flores | Address Redacted | | | | |
| Lorenzo Esparza | | | | | |
| Lorenzo Flores | | | | | |
| Lorenzo Frazier | Address Redacted | | | | |
| Lorenzo Garmendia | | | | | |
| Lorenzo Harmon | | | | | |
| Lorenzo Harris | | | | | |
| Lorenzo Holley | | | | | |
| Lorenzo Homes LLC | 707 Springdale Dr, | Durham, NC 27707 | | | |
| Lorenzo Isham | | | | | |
| Lorenzo J Best | Address Redacted | | | | |
| Lorenzo Jenkins | | | | | |
| Lorenzo Johnson | Address Redacted | | | | |
| Lorenzo Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lorenzo Jones | Address Redacted | | | | |
| Lorenzo Jones | | | | | |
| Lorenzo Labrie Inc. | 533 Shrode Ave | Duarte, CA 91010 | | | |
| Lorenzo Lamere | Address Redacted | | | | |
| Lorenzo Landscaping Inc | 147-19 8th Ave | Whitestone, NY 11357 | | | |
| Lorenzo Lao | Address Redacted | | | | |
| Lorenzo Limon | Address Redacted | | | | |
| Lorenzo Lopez | | | | | |
| Lorenzo Lorenzo | | | | | |
| Lorenzo Marshall | Address Redacted | | | | |
| Lorenzo Mcduffie | | | | | |
| Lorenzo Mcgrew | | | | | |
| Lorenzo Mills | | | | | |
| Lorenzo Monsivais | Address Redacted | | | | |
| Lorenzo Perez | | | | | |
| Lorenzo Preyear | Address Redacted | | | | |
| Lorenzo Ramon Garces Martinez | Address Redacted | | | | |
| Lorenzo Ramos | Address Redacted | | | | |
| Lorenzo Rat Towing | 1204 Paxton St | Lagrange, GA 30241 | | | |
| Lorenzo Reed | Address Redacted | | | | |
| Lorenzo Renfroe | | | | | |
| Lorenzo Repair & Remodelation Corp | 15040 Sw 9 Lane | Miami, FL 33194 | | | |
| Lorenzo Reyes | | | | | |
| Lorenzo Reyna Iii | | | | | |
| Lorenzo Robinson | | | | | |
| Lorenzo Rojas | | | | | |
| Lorenzo Rondale Boon | Address Redacted | | | | |
| Lorenzo Schofield | | | | | |
| Lorenzo Sharpe | Address Redacted | | | | |
| Lorenzo Suter | | | | | |
| Lorenzo Tam | | | | | |
| Lorenzo Thomas | Address Redacted | | | | |
| Lorenzo Trucking | 3706 Pacesetter Dr. | Dallas, TX 75241 | | | |
| Lorenzo Tuck | Address Redacted | | | | |
| Lorenzo Tutt | | | | | |
| Lorenzo Warren | | | | | |
| Lorenzo Waters | | | | | |
| Lorenzo Webb | Address Redacted | | | | |
| Lorenzo Williams | | | | | |
| Lorenzo Young | | | | | |
| Lorenzo Zarate | | | | | |
| Lorenzo Zepeda | | | | | |
| Lorenzos Cutting Services Inc | 2500 E 55th St | Huntington Park, CA 90255 | | | |
| Lorenzo'S Restaurant Inc. | 117 Center St | Garwood, NJ 07027 | | | |
| Lorenzo'S Ristorante Italiano LLC | 39 Elm St | Unit 6 | W Haven, CT 06516 | | |
| Lorenztroy | 7901 Old Mill Ridge Ct | Raleigh, NC 27616 | | | |
| Lorermi Garcia Mijares | Address Redacted | | | | |
| Lorese G. Vandemark, Dds, Inc | 3340 Tully Road | Suite D-6 | Modesto, CA 95350 | | |
| Loreta Rodriguez | | | | | |
| Loreta Urania | Address Redacted | | | | |
| Loreto Lazzara | | | | | |
| Loreto Leon | Address Redacted | | | | |
| Lorett Williams | Address Redacted | | | | |
| Loretta A Miraglia Esquire | Address Redacted | | | | |
| Loretta Arslan | Address Redacted | | | | |
| Loretta Calliham | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Loretta Carpenter | | | | | |
| Loretta Ccv. Henderson | Address Redacted | | | | |
| Loretta Chianese | Address Redacted | | | | |
| Loretta Davis | | | | | |
| Loretta De Koster | | | | | |
| Loretta Dooley Wetzel | | | | | |
| Loretta E. Smith | Address Redacted | | | | |
| Loretta Eaddy-Earl | | | | | |
| Loretta Englemon | Address Redacted | | | | |
| Loretta Escarment | Address Redacted | | | | |
| Loretta Ferrell | | | | | |
| Loretta Gargan Landscape + Design | 308 Precita Ave | San Francisco, CA 94110 | | | |
| Loretta Gephart | | | | | |
| Loretta Griefbarbaro Ea | Address Redacted | | | | |
| Loretta Griffith | | | | | |
| Loretta Henderson | | | | | |
| Loretta Kane Hairstylist By Appt Only | 470 Bridge Road | Florence, MA 01062 | | | |
| Loretta M Francis | Address Redacted | | | | |
| Loretta Marsh | Address Redacted | | | | |
| Loretta Mcgrath | | | | | |
| Loretta Phillips | Address Redacted | | | | |
| Loretta Saintil | Address Redacted | | | | |
| Loretta Sikora | | | | | |
| Loretta Sommers | | | | | |
| Loretta Walker | Address Redacted | | | | |
| Loretta Washington | Address Redacted | | | | |
| Loretta Westveer, Cosmetologist | 1391 Timberlane Rd. | Tallahassee, FL 32312 | | | |
| Loretta Williams | | | | | |
| Loretta Yancy | | | | | |
| Lorette Lyttle | | | | | |
| Loretto Family Dentistry, Pllc | 3504 Corinth Pkwy. | Ste. 120 | Corinth, TX 76208 | | |
| Lorexis Image Artistry & Design | 2262 Se Shipping Road | Port St Lucie, FL 34952 | | | |
| Lorey Choe | Address Redacted | | | | |
| Loreyona Palmer | Address Redacted | | | | |
| Lorez Wright | Address Redacted | | | | |
| Lori A Adamson | Address Redacted | | | | |
| Lori A Balderrama | Address Redacted | | | | |
| Lori A Chesla | Address Redacted | | | | |
| Lori A Delancey | Address Redacted | | | | |
| Lori A Riccardi Cpa | A Professional Accountancy Corporation | 2305 Historic Decatur Rd. | Ste 100 | San Diego, CA 92106 | |
| Lori A Turney | Address Redacted | | | | |
| Lori A. Lotts | Address Redacted | | | | |
| Lori Aks Rosenberg | Address Redacted | | | | |
| Lori Albrand | Address Redacted | | | | |
| Lori Alderman | | | | | |
| Lori Allen | Address Redacted | | | | |
| Lori Alpers | Address Redacted | | | | |
| Lori Ann Lowe | Address Redacted | | | | |
| Lori Ann Randquist | | | | | |
| Lori Aronsohn | Address Redacted | | | | |
| Lori Auray Gobillot | Address Redacted | | | | |
| Lori Baer Writing Editing Proofreading | 170 Mount Hope School Road | Willow Street, PA 17584 | | | |
| Lori Baker | Address Redacted | | | | |
| Lori Barnaba | | | | | |
| Lori Barrett, Realtor | 7236 Lake Sterling Blvd. | Flowery Branch, GA 30542 | | | |
| Lori Basham | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lori Bealldickson | | | | | |
| Lori Bednarchik | Address Redacted | | | | |
| Lori Bernier | Address Redacted | | | | |
| Lori Bixler | Address Redacted | | | | |
| Lori Booker | | | | | |
| Lori Boone | | | | | |
| Lori Botzum | Address Redacted | | | | |
| Lori Brill | | | | | |
| Lori Brooks | | | | | |
| Lori Brown | Address Redacted | | | | |
| Lori Brown | | | | | |
| Lori Brust | Address Redacted | | | | |
| Lori Burns | | | | | |
| Lori Burt | | | | | |
| Lori Burton | | | | | |
| Lori Calico | Address Redacted | | | | |
| Lori Camacho | | | | | |
| Lori Carden Crpc | Address Redacted | | | | |
| Lori Carey | | | | | |
| Lori Carrese | Address Redacted | | | | |
| Lori Casola | Address Redacted | | | | |
| Lori Catlin | | | | | |
| Lori Chartier | | | | | |
| Lori Chiodo | Address Redacted | | | | |
| Lori Chuang | Address Redacted | | | | |
| Lori Clarke | | | | | |
| Lori Cohen, Mft | Address Redacted | | | | |
| Lori Cole | Address Redacted | | | | |
| Lori Cometto | | | | | |
| Lori Compton | | | | | |
| Lori Conde | | | | | |
| Lori Coombs | | | | | |
| Lori Corsi | | | | | |
| Lori Cox | | | | | |
| Lori Crouch | | | | | |
| Lori Crowson | | | | | |
| Lori D. Moore | Address Redacted | | | | |
| Lori Dang | | | | | |
| Lori Davidson | | | | | |
| Lori Davis-Mundo | | | | | |
| Lori Dear Blackwell | Address Redacted | | | | |
| Lori Delin | | | | | |
| Lori Demanczyk | | | | | |
| Lori Dematteo | | | | | |
| Lori Desantis | Address Redacted | | | | |
| Lori Dibble | | | | | |
| Lori Dill | | | | | |
| Lori Dillon | Address Redacted | | | | |
| Lori Dilorenzo | | | | | |
| Lori Dockendorf-Nudd | | | | | |
| Lori Dolezal | | | | | |
| Lori Dubrow Design | 970 Kent Ave | 510 | Brooklyn, NY 11205 | | |
| Lori Duckworth | | | | | |
| Lori Dwyer | Address Redacted | | | | |
| Lori Eddleman | | | | | |
| Lori Edwards | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lori Egan | Address Redacted | | | | |
| Lori Eggersgluess | | | | | |
| Lori Eggleston | | | | | |
| Lori Elmore | | | | | |
| Lori Emberland | | | | | |
| Lori Eranio | | | | | |
| Lori Farris | | | | | |
| Lori Fehmel | Address Redacted | | | | |
| Lori Feilen | Address Redacted | | | | |
| Lori Fisher | | | | | |
| Lori Fisk-Conners | | | | | |
| Lori Flowers | | | | | |
| Lori Foote | | | | | |
| Lori Ford | | | | | |
| Lori Foster | | | | | |
| Lori Foxx | | | | | |
| Lori Fulketh | | | | | |
| Lori Fuller | | | | | |
| Lori Funari | | | | | |
| Lori Gee | Address Redacted | | | | |
| Lori Gentile | | | | | |
| Lori Gentry | | | | | |
| Lori Gibson | Address Redacted | | | | |
| Lori Graham | | | | | |
| Lori Greene | | | | | |
| Lori Greer | | | | | |
| Lori Grunewald | | | | | |
| Lori Gusz | | | | | |
| Lori Hall | | | | | |
| Lori Hardegree | | | | | |
| Lori Hardy | | | | | |
| Lori Hart | | | | | |
| Lori Hernandez | | | | | |
| Lori Hofer | | | | | |
| Lori Hoge | | | | | |
| Lori Holland | | | | | |
| Lori Hollins | | | | | |
| Lori Howeth | | | | | |
| Lori Iurato, Md | Address Redacted | | | | |
| Lori J Stoker | Address Redacted | | | | |
| Lori J. Gillis | Address Redacted | | | | |
| Lori Jackson | Address Redacted | | | | |
| Lori Jacobs | | | | | |
| Lori Jacobson | | | | | |
| Lori Jasper | | | | | |
| Lori Johnson | | | | | |
| Lori Jordan | Address Redacted | | | | |
| Lori Karr | | | | | |
| Lori Kelly | Address Redacted | | | | |
| Lori Krol | | | | | |
| Lori Kubick | Address Redacted | | | | |
| Lori L Jones | Address Redacted | | | | |
| Lori L Savio-Butterman | Address Redacted | | | | |
| Lori L. Miggins | Address Redacted | | | | |
| Lori Lagasse | | | | | |
| Lori Laine | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lori Lapidos | Address Redacted | | | | |
| Lori Lettieri | Address Redacted | | | | |
| Lori Lewis | | | | | |
| Lori Lindsey | | | | | |
| Lori Littell | | | | | |
| Lori Lively | Address Redacted | | | | |
| Lori Lockaby | | | | | |
| Lori Long | | | | | |
| Lori Love | | | | | |
| Lori Lowe | | | | | |
| Lori M Overton | Address Redacted | | | | |
| Lori Machart | Address Redacted | | | | |
| Lori Machuk | | | | | |
| Lori Madrid | | | | | |
| Lori Magee | | | | | |
| Lori Manning | | | | | |
| Lori Marie Wilson | | | | | |
| Lori Martin | | | | | |
| Lori Mateja | | | | | |
| Lori Matherne | Address Redacted | | | | |
| Lori Mcaulliffe | | | | | |
| Lori Mcbrayer | Address Redacted | | | | |
| Lori Mcclain | Address Redacted | | | | |
| Lori Mcclintock-Dennison | | | | | |
| Lori Mcdonald | | | | | |
| Lori Mcneil | | | | | |
| Lori Mesli | | | | | |
| Lori Michele Ennis | Address Redacted | | | | |
| Lori Mickelson | | | | | |
| Lori Miles | | | | | |
| Lori Miller | | | | | |
| Lori Miller-Smith | | | | | |
| Lori Mitchell | Address Redacted | | | | |
| Lori Moon | | | | | |
| Lori Morello | | | | | |
| Lori Moreno | | | | | |
| Lori Morrison | | | | | |
| Lori Moss | Address Redacted | | | | |
| Lori Musa | | | | | |
| Lori Myers | | | | | |
| Lori Neal | | | | | |
| Lori Newell | | | | | |
| Lori Oliver | | | | | |
| Lori Parker | | | | | |
| Lori Patrice Kay | Address Redacted | | | | |
| Lori Paul | | | | | |
| Lori Peck | | | | | |
| Lori Pelentay | Address Redacted | | | | |
| Lori Pelitire | | | | | |
| Lori Pennington | | | | | |
| Lori Pereira | | | | | |
| Lori Petrone | | | | | |
| Lori Phelan | Address Redacted | | | | |
| Lori Purnell | | | | | |
| Lori Pyanowski | Address Redacted | | | | |
| Lori Rapella | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lori Reed | | | | | |
| Lori Roberts | | | | | |
| Lori Rose | | | | | |
| Lori Rosen | | | | | |
| Lori Rosensteel | | | | | |
| Lori Rutledge | Address Redacted | | | | |
| Lori S. Turner, Csr, Inc. | 5876 East Pageantry St | Long Beach, CA 90808 | | | |
| Lori Safar | | | | | |
| Lori Salyer | | | | | |
| Lori Sander-Gutkowski | | | | | |
| Lori Saulten | | | | | |
| Lori Schafer | Address Redacted | | | | |
| Lori Sewing | Address Redacted | | | | |
| Lori Shanahan | Address Redacted | | | | |
| Lori Sheffield | | | | | |
| Lori Shepard | Address Redacted | | | | |
| Lori Sinanyan | Address Redacted | | | | |
| Lori Singer | | | | | |
| Lori Skelly | | | | | |
| Lori Smith | Address Redacted | | | | |
| Lori Smith | | | | | |
| Lori Snyder | | | | | |
| Lori Sokol | | | | | |
| Lori Spaulding | | | | | |
| Lori Spooner | Address Redacted | | | | |
| Lori Stacy | | | | | |
| Lori Stewart | | | | | |
| Lori Stockton | | | | | |
| Lori Stockwell | | | | | |
| Lori Strawbridge | | | | | |
| Lori Strumstad | | | | | |
| Lori Swersky | | | | | |
| Lori Taylor | | | | | |
| Lori Thompson | Address Redacted | | | | |
| Lori Thompson | | | | | |
| Lori Tobasco | | | | | |
| Lori Troutman-Denicola | | | | | |
| Lori Tschohl | | | | | |
| Lori Turoff | Address Redacted | | | | |
| Lori Unruh | Address Redacted | | | | |
| Lori Veillette | Address Redacted | | | | |
| Lori Vetto Inc | 5869 Wind Drift Lane | Boca Raton, FL 33433 | | | |
| Lori Volkers | Address Redacted | | | | |
| Lori Walters | | | | | |
| Lori Ward | | | | | |
| Lori Warner | | | | | |
| Lori Wells | Address Redacted | | | | |
| Lori Wendland | | | | | |
| Lori Werderitz | | | | | |
| Lori White | Address Redacted | | | | |
| Lori Williams | Address Redacted | | | | |
| Lori Winters Sweet | Address Redacted | | | | |
| Lori Worden | | | | | |
| Lori Worth | | | | | |
| Lori Wyman Casting | Address Redacted | | | | |
| Lori Yablunosky | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lori Yaphe-Delisle | | | | | |
| Lori Yarusi | Address Redacted | | | | |
| Lori Zorzi | | | | | |
| Lori Zucker Gamiel | Address Redacted | | | | |
| Loria K Gregory | Address Redacted | | | | |
| Loria Spadafore | | | | | |
| Loriann Encke | | | | | |
| Lori-Ann Johnson | | | | | |
| Loriann Kinney | | | | | |
| Loriann Matthews | Address Redacted | | | | |
| Loriann Medico | | | | | |
| Lori-Ann Wojcik | | | | | |
| Lorianne Holt | | | | | |
| Lorianne Noll | | | | | |
| Lorias Construction Company LLC | 7115 Desert Bluff Ln | Richmond, TX 77407 | | | |
| Loribeth Dunman | | | | | |
| Lorice Glasper | Address Redacted | | | | |
| Lorico Steven Edwards | Address Redacted | | | | |
| Lorie Benware | | | | | |
| Lorie Brown | | | | | |
| Lorie Camacho Consulting | 7614 Chateau Gate Ct | Humble, TX 77396 | | | |
| Lorie Corlett | | | | | |
| Lorie Feilds | | | | | |
| Lorie Heinrichs | | | | | |
| Lorie Henderson | | | | | |
| Lorie Johnson | | | | | |
| Lorie Leal LLC | 99900 Overseas Hwy | Key Largo, FL 33037 | | | |
| Lorie Miller | | | | | |
| Lorie Moore | | | | | |
| Lorie Murphey | | | | | |
| Lorie Nelson | | | | | |
| Lorie Robinson Dpm | Address Redacted | | | | |
| Lorie Sherwin | Address Redacted | | | | |
| Lorie Vanwinkle | | | | | |
| Lorie Walden | | | | | |
| Lorie Wigfall Woode | Address Redacted | | | | |
| Lorie Williams | | | | | |
| Lorien Enterprises Ltd | 75 Castle Rd | Nahant, MA 01908 | | | |
| Lorien Fenton | | | | | |
| Lorien Luehrs | | | | | |
| Lorient Transport, Inc | 9765 Cobblestone Creek Dr | Boyton Beach, FL 33472 | | | |
| Lorieryon | Address Redacted | | | | |
| Lorig Construction Company | 250 E Touhy Ave | Des Plaines, IL 60018 | | | |
| Loriga'S Trucking LLC | 5431 West 9th Ct | Hialeah, FL 33012 | | | |
| Lorimer Deli Food Corp | 400 Lorimer St | Brooklyn, NY 11206 | | | |
| Lorin Inc | 29114 Euclid Ave | Wickliffe, OH 44092 | | | |
| Lorin J Guerra | Address Redacted | | | | |
| Lorin Payton | Address Redacted | | | | |
| Lorina Cajayon | | | | | |
| Lorina N Coleman | Address Redacted | | | | |
| Lorina Tester | | | | | |
| Lorina Tester Attorney At Law Pllc | 1770 E Holladay Blvd | Salt Lake City, UT 84124 | | | |
| Lorinda Ahlgren | | | | | |
| Lorinda Griffiths | | | | | |
| Lorinda Jones | | | | | |
| Lorinda Murphy-Warwick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lorinda Torrez | | | | | |
| Lorine Ross | | | | | |
| Lorine Terlizzi | | | | | |
| Lorinzo Lovely | | | | | |
| Lorirosenbaum | Address Redacted | | | | |
| Loris Abrahamson | | | | | |
| Lori'S Adult Residential Facility | 550 Carson Plaza Drive | Suite 126 | Carson, CA 90746 | | |
| Loris Camargo | Address Redacted | | | | |
| Lori'S Interior Trim & Paint LLC | 1805 Atkinson Lane | Bartow, FL 33830 | | | |
| Loris Kountry Kafe | Address Redacted | | | | |
| Loris Masihiapanosian | | | | | |
| Lori'S Nook | 104 Main St | Butternut, WI 54514 | | | |
| Lorissa Davis | | | | | |
| Lorja Investments & Tax LLC | 1033 Crossing Brook Llc | Tallahasee, FL 32314 | | | |
| Lorla Enterprises, LLC | 142 N. Center St. | Northville, MI 48167 | | | |
| Lorms Wheat Farm LLC | 240 Woodsview Dr | Canal Winchester, OH 43110 | | | |
| Lorna Brown | Address Redacted | | | | |
| Lorna Davis | | | | | |
| Lorna Domingo | | | | | |
| Lorna Donohoe | | | | | |
| Lorna Gonzalez | | | | | |
| Lorna Johnson | | | | | |
| Lorna Leduc | Address Redacted | | | | |
| Lorna Martins | Address Redacted | | | | |
| Lorna Phillip | | | | | |
| Lorna Pierce | | | | | |
| Lorna Quijano Soto | Address Redacted | | | | |
| Lorna Saunders | Address Redacted | | | | |
| Lorna Sullins | Address Redacted | | | | |
| Lorna Vadas | | | | | |
| Lorna Webster | | | | | |
| Lorna Yvette Henry, Pa | Address Redacted | | | | |
| Lornajane Thompson | | | | | |
| Lorne Cumbie | | | | | |
| Lorne Hopkins | | | | | |
| Lorne Jackson | | | | | |
| Lorne Milz | Address Redacted | | | | |
| Lorprasss Phokomon | | | | | |
| Lorrah Minton | | | | | |
| Lorrain Embesi | | | | | |
| Lorraine A. Dematteo | Address Redacted | | | | |
| Lorraine Alexander Sinclair | 631 Gazetta Way | W Palm Beach, FL 33413 | | | |
| Lorraine Aponte | Address Redacted | | | | |
| Lorraine Ball Phd LLC | 221 N Olive St | Media, PA 19063 | | | |
| Lorraine Barbieri | Address Redacted | | | | |
| Lorraine Barnes | | | | | |
| Lorraine Barrett | Address Redacted | | | | |
| Lorraine Bennett | Address Redacted | | | | |
| Lorraine Blasi | | | | | |
| Lorraine Brown | | | | | |
| Lorraine Caldwell | | | | | |
| Lorraine Caputo, Lcsw | Address Redacted | | | | |
| Lorraine Carbonell Ladish | | | | | |
| Lorraine Curtis | | | | | |
| Lorraine Dioguardia | | | | | |
| Lorraine Ewing | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lorraine Farms Enterprises LLC | 1534 Haines Port Rd | Mt Laurel, NJ 08054 | | | |
| Lorraine Farms Expert Tree Service LLC, | 8 Hilltop Drive | Mt Laurel, NJ 08054 | | | |
| Lorraine Fedison-Winder | | | | | |
| Lorraine Fine Jewelry | 21950 East Country Vista Dr. | Suite 600 | Liberty Lake, WA 99019 | | |
| Lorraine Flores | | | | | |
| Lorraine Formato | Address Redacted | | | | |
| Lorraine Gower | | | | | |
| Lorraine Grant | | | | | |
| Lorraine Guzzo Sales | 100-31 Baker Ct | Island Park, NY 11558 | | | |
| Lorraine H Martin | Address Redacted | | | | |
| Lorraine Henry Geiss | Address Redacted | | | | |
| Lorraine Hudson | Address Redacted | | | | |
| Lorraine Julius | Address Redacted | | | | |
| Lorraine Lamb | | | | | |
| Lorraine M Young | Address Redacted | | | | |
| Lorraine Macrae | | | | | |
| Lorraine Millan | | | | | |
| Lorraine Morroni Aquila | Address Redacted | | | | |
| Lorraine Neva | | | | | |
| Lorraine Nevot | | | | | |
| Lorraine Nicholson | Address Redacted | | | | |
| Lorraine Petersen | | | | | |
| Lorraine Picciarelli | Address Redacted | | | | |
| Lorraine Pirtle | | | | | |
| Lorraine Pon | Address Redacted | | | | |
| Lorraine Rentz Hughes | Address Redacted | | | | |
| Lorraine Rheams | dba Advanced Office Cleaning | 34590 La Hwy 1019 | Denham Springs, LA 70706 | | |
| Lorraine Robinson | | | | | |
| Lorraine Robles | Address Redacted | | | | |
| Lorraine Rodriguez | Address Redacted | | | | |
| Lorraine Sands | | | | | |
| Lorraine Sclafani | Address Redacted | | | | |
| Lorraine Scruggs | Address Redacted | | | | |
| Lorraine Smith | Address Redacted | | | | |
| Lorraine Smith | | | | | |
| Lorraine T. Bozeman & Associates | 9815 Gloucester Drive | Beverly Hills, CA 90210 | | | |
| Lorraine Thomas, Pa | 2751 S Palm Aire Dr | Apt 105 | Pompano Beach, FL 33069 | | |
| Lorraine Tobias | Address Redacted | | | | |
| Lorraine Tong | | | | | |
| Lorraine Turner | Address Redacted | | | | |
| Lorraine Wade | Address Redacted | | | | |
| Lorraine Walters | | | | | |
| Lorran Varden Lima | Address Redacted | | | | |
| Lorrane Fish | Address Redacted | | | | |
| Lorren Allen | Address Redacted | | | | |
| Lorren Bland | Address Redacted | | | | |
| Lorren Dawes | | | | | |
| Lorri Braxton | | | | | |
| Lorri Lynch | | | | | |
| Lorri Wright | Address Redacted | | | | |
| Lorrie Ann Photography | 1100 North Chicago Ave | Goshen, IN 46528 | | | |
| Lorrie Crawford | Address Redacted | | | | |
| Lorrie Crawford Inc. | 1708 Fernleaf Cir Nw | Atlanta, GA 30318 | | | |
| Lorrie Dick | | | | | |
| Lorrie Ermis | Address Redacted | | | | |
| Lorrie Fields | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lorrie Foster | | | | | |
| Lorrie French | | | | | |
| Lorrie Groh | | | | | |
| Lorrie Miller | | | | | |
| Lorrie Molinaro | | | | | |
| Lorrie Murillo | | | | | |
| Lorrie Rowan | | | | | |
| Lorrie Spencer | | | | | |
| Lorrie Stone | | | | | |
| Lorrina Diggs | | | | | |
| Lorris Wilson | Address Redacted | | | | |
| Lor-Rob Dairy Farm | 10171 Bethany Ctr. Rd | E Bethany, NY 14054 | | | |
| Lorvens Desiral | Address Redacted | | | | |
| Lory Mitchell | | | | | |
| Lory'S Cleaning Service | 2900 Great Oaks Drive | Round Rock, TX 78681 | | | |
| Los 3 Burritos 5 Inc | 185 W Lincoln Hwy | Dekalb, IL 60115 | | | |
| Los 3 Burritos Inc | 1840 E Division St | Diamond, IL 60416 | | | |
| Los 3 Pollos Long Beach Inc | 2706 E. South St | Long Beach, CA 90805 | | | |
| Los 3 Pollos, Inc | 525 E Rosecrans Ave | Compton, CA 90221 | | | |
| Los Alamitos Pediatric Medical Group | 10861 Cherry St | Los Alamitos, CA 90720 | | | |
| Los Altos Construction | 2863 Walnut Ave | Signal Hill, CA 90755 | | | |
| Los Altos Twins LLC | 235 1st St | Los Altos, CA 94022 | | | |
| Los Amigos Bakery Inc | 3105 W 8th St | Los Angeles, CA 90005 | | | |
| Los Amigos De La Mexicana Inc | 15535 Sw Warfield Blvd | Indiantown, FL 34956 | | | |
| Los Amigos Food Corp | 1055 St Nicholas Ave | New York, NY 10032 | | | |
| Los Amigos Market | 1805 Dairy Ave | Corcoran, CA 93212 | | | |
| Los Amigos Market | 2231 W. 5th St. F G | Santa Ana, CA 92703 | | | |
| Los Amigos Of Mt Pleasant, LLC | 4520 Collegiate Way | Mt Pleasant, MI 48858 | | | |
| Los Andes Accounting & Tax Solutions LLC | 3900 Woodlake Blvd | Suite 207E | W Palm Beach, FL 33415 | | |
| Los Andes International Corp | 53 Woodland Ave | Central Islip, NY 11722 | | | |
| Los Angeles Avenue Barbershop | 427 Mackay Ave | Ventura, CA 93004 | | | |
| Los Angeles Clay Company | 1076 E Woodbury Rd | Pasadena, CA 91104 | | | |
| Los Angeles County Bicycle Coalition | 634 S Spring St | Suite 821 | Los Angeles, CA 90014 | | |
| Los Angeles Distillery | 8650-B Hayden Place | Culver City, CA 90232 | | | |
| Los Angeles Dpf Cleaners | 9901 San Fernando Rd | Pacoima, CA 91331 | | | |
| Los Angeles Gameroom Collectibles | Attn: Alfredo Navarro | 2089 Bleakwood Ave | Monterey Park, CA 91754 | | |
| Los Angeles Guitar Academy, LLC | 690 S Marengo Ave | Unit 2 | Pasadena, CA 91106 | | |
| Los Angeles Hair Care Center Inc | 50 Kearny Ave | Kearny, NJ 07032 | | | |
| Los Angeles Ice Cream Dreams LLC | 14628 S. Butler Ave | Compton, CA 90221 | | | |
| Los Angeles Immanuel Mission Church | 4120 W. Pico Blvd | Los Angeles, CA 90020 | | | |
| Los Angeles Neuropsychology Group | 1950 Sawtelle Blvd | 342 | Los Angeles, CA 90272 | | |
| Los Angeles Paralegal Services | 3020 Wilshire Blvd | 158 | Los Angeles, CA 90010 | | |
| Los Angeles Pregnancy Services, Inc. | 2524 W 7th St | Los Angeles, CA 90057 | | | |
| Los Angeles Truck & Trailer Repair Inc | 3056 E Bandini Blvd | Ste B | Vernon, CA 90058 | | |
| Los Antojitos Mexican Restaurant | 2122 E First St | Los Angeles, CA 90033 | | | |
| Los Antojitos Restaurant | 25 Watchung Ave | Plainfield, NJ 07060 | | | |
| Los Antojos Mexican Restaurant | 2520 South Easter Ave | Las Vegas, NV 89169 | | | |
| Los Apparel Apparel Mart, L.L.C. | 112 W. 9th St | Los Angeles, CA 90015 | | | |
| Los Arcos Of North Carolina 1 | 300 N New Hope Rd | Gastonia, NC 28054 | | | |
| Los Arrieros LLC | 1690 Marion Rd | Bucyrus, OH 44820 | | | |
| Los Barriles Mexican Restaurant | 6761 Doniphan Dr | Canutillo, TX 79835 | | | |
| Los Bravos Mexican Restaurant 3, Inc. | 2274 Salem Rd | Conyers, GA 30013 | | | |
| Los Brother Grocery Corp | 608 New York Ave | Brooklyn, NY 11203 | | | |
| Los Cabos Mexican Restaurant, Inc. | 165 S Rancho Santa Fe Rd | San Marcos, CA 92078 | | | |
| Los Carboncitos Inc | 720 Sheridan Blvd | Denver, CO 80214 | | | |
| Los Castillo Meat Grocery Deli Corp | 4006 5th Ave | Brooklyn, NY 11232 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Los Castillos Mini Market Corp | 1601 University Ave | Bronx, NY 10453 | | | |
| Los Catrachos | Address Redacted | | | | |
| Los Charros LLC | 2010 Se Delaware Ave | 230 | Ankeny, IA 50021 | | |
| Los Charros Taqueria Y Restaurante | 8019 N Hwy 27 | Rock Spring, GA 30739 | | | |
| Los Chivistas Iii | Address Redacted | | | | |
| Los Cilantros LLC | 925 Delaware St. | Berkeley Ca, CA 94710 | | | |
| Los Cocos Grill LLC | 321 W Broadway Ave | Moses Lake, WA 98837 | | | |
| Los Compadres Auto Center | 14301 Fairwinds Dr | Riverside, CA 92503 | | | |
| Los Compadres Autosales | 6645 Mission Blvd | Riverside, CA 92509 | | | |
| Los Compadres Carniceria Inc | 1330 West Main St | Franklin, TN 37064 | | | |
| Los Compadres Enterprises, Inc | 1801 W Algonquin Rd | Mt Prospect, IL 60056 | | | |
| Los Compadres Mexican Restaurant LLC | 10672 Kenai Spur Hwy | Ste 108 | Kenai, AK 99611 | | |
| Los Corbaticas Deli Grocery Ii Corp | 1685 University Ave | Bronx, NY 10453 | | | |
| Los Gatos Construction Inc | 415 Calle Caballeria | Morga Hill, CA 95037 | | | |
| Los Gatos Jewelry | 16 N Santa Cruz Ave | Los Gatos, CA 95030 | | | |
| Los Gatos Pediatrics | 320 Dardanelli Ln, Ste 16 | Losgatos, CA 95032 | | | |
| Los Girasoles Supermarket LLC | 1808 E Semoran Bv | Apopka, FL 32703 | | | |
| Los Hermanos 99C Plus | 585 Front St, Ste A | Soledad, CA 93960 | | | |
| Los Hermanos Jason Corp | 1180 Sunrise Hwy | Copiague, NY 11726 | | | |
| Los Hermanos Meat & Grocery Inc | 501B Jackson Ave | Bronx, NY 10455 | | | |
| Los Ignagas Installation Services LLC | 7501 142nd Ave Unit 743 | Largo, FL 33771 | | | |
| Los Latinos Beauty Salon | 7511 Belle Park Drive | Houston, TX 77027 | | | |
| Los Leones De San Pedro Ii Inc | 5745 Old Winder Hwy | Suite A | Braselton, GA 30517 | | |
| Los Mariachis De America & Trios | 20435 Sorrento Ln | Apt 104 | Porter Ranch, CA 91326 | | |
| Los Mexicano Market Inc. | 1244 High St | Oakland, CA 94601 | | | |
| Los Mexicanos Restaurant Corp | 45-59 47th St | Woodside, NY 11377 | | | |
| Los Morochos Grocery Store Inc | 1973 Walton Ave | Bronx, NY 10453 | | | |
| Los Morontas Supermarket Corp | 475 Castle Hill Ave | Bronx, NY 10473 | | | |
| Los Nortenos Mexican Restuarant LLC | 2280 Virginia Ave | Collinsville, VA 24078 | | | |
| Los Olivos Restaurant Inc | 3010 Foothill Blvd | Oakland, CA 94601 | | | |
| Los Pedregales Inc. | 3025 Old Forest Rd | Lynchburg, VA 24501 | | | |
| Los Perros Mobile Food Truck | 7826 Rue Carre | Houston, TX 77074 | | | |
| Los Pinino Daycare | 88 Garson Ave | Rochester, NY 14609 | | | |
| Los Pinos 3 | 607 S Stanton St | El Paso, TX 79901 | | | |
| Los Portales, Inc. | 805 E. State St | Rockford, IL 61104 | | | |
| Los Premos Market | 20885 S Gonser St | Laton, CA 92342 | | | |
| Los Primos Auto Sales | 37555 Duster Berry, Ste 17 | Fremont, CA 94536 | | | |
| Los Ranchos Latinos, Inc. | 6200 Buford Hwy. | Ste 1-E | Norcross, GA 30071 | | |
| Los Rayos Tires, Inc | 23888 Connecticut St | Sp 11 | Hayward, CA 94545 | | |
| Los Rudos Construction Corp | 4143 Benham St | Elmhurst, NY 11373 | | | |
| Los Salonez | 10837 Northridge Square | Cupertino, CA 95014 | | | |
| Los Tacos Locos | 1854 Cochran St. | Simi Valley, CA 93065 | | | |
| Los Tres Amigos Recycling LLC | 2350 Vulcan Rd | Apopka, FL 32703 | | | |
| Los Tres Chilitos LLC | 456 Central Ave | Jersey City, NJ 07307 | | | |
| Los Tres Compadres Inc | 10120 Brook Road | Glen Allen, VA 23059 | | | |
| Los Tres Erres Inc | 7936 Hills And Dales Nw | Massillon, OH 44646 | | | |
| Los Tres Hermanitos Deli Grocery Corp | 654 Morris Park Ave | Bronx, NY 10462 | | | |
| Los Tres Leon Inc | 152 E 6th Ave | 7 | Aurora, CO 80011 | | |
| Los Tres Magueyes Inc | 2818 Riverside Dr | Danville, VA 24540 | | | |
| Los Vaqueros Cafe & Grill, LLC | 804 W. Center St. | Kyle, TX 78640 | | | |
| Los Vecinos Deli & Grocery Corp | 2766 Pitkin Ave | Brooklyn, NY 11208 | | | |
| Losasso Farms LLC | 3606 Nesco Road | Nesco, NJ 08037 | | | |
| Loschiavo Motorsports | 3573 Arnold Ave | Naples, FL 34104 | | | |
| Losco Management Group, Inc. | 2853 Henley Road | Suite 104 | Green Cove Springs, FL 32043 | | |
| Lose For Life LLC | 120 South Main St | Thomaston, CT 06787 | | | |
| Losgrahams LLC | 14236 Tornelia Ln | Wellington, FL 33414 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Losher Transport LLC | 2470 Morgan Farm Dr | Buford, GA 30519 | | | |
| Losineh Petrossian | Address Redacted | | | | |
| Losnia Y Suarez Valle | Address Redacted | | | | |
| Loso Association | 1706 Jean Ave | Albany, GA 31705 | | | |
| Loss Consultants & Appraisers Inc. | 12120 Sw 131st Ave | Miami, FL 33186 | | | |
| Losseni Soumahoro | Address Redacted | | | | |
| Lossing Fitclub, LLC | 10543 4S Commons Drive | 175 | San Diego, CA 92127 | | |
| Lost & Found, Inc. | 11700 National Blvd | Ste D | Los Angeles, CA 90064 | | |
| Lost Acres Vineyard LLC | 80 Lost Acres Rd | N Granby, CT 06060 | | | |
| Lost Arrow | Address Redacted | | | | |
| Lost Art Liquids, | 1231 S Hill St | Los Angeles, CA 90015 | | | |
| Lost Creek Fence LLC | 3584 Marcola Rd | Springfield, OR 97477 | | | |
| Lost E-Magination Inc | 121 N Compass Way | 716 | Dania Beach, FL 33004 | | |
| Lost In Fun Inc. | 8431 Cody Drive | Lincoln, NE 68512 | | | |
| Lost Season Supply | 635 Nw Colorado Ave | Bend, OR 97703 | | | |
| Lost Valley Home Improvements | 8009 Hornets Nest Road | Emmitsburg, MD 21727 | | | |
| Lost Valley Motorsports Park LLC | 8092 Hoyle Farm Rd | Connelly Springs, NC 28612 | | | |
| Lost Wonders LLC | 6913 W. Oklahoma Ave | Milwaukee, WI 53219 | | | |
| Lost...Again Antiques & Decor | 148 Riveredge Dr | Dallas, TX 75207 | | | |
| Lostmydoggie.Com, LLC | 6789 Quail Hill Pkwy | Suite 610 | Irvine, CA 92603 | | |
| Lot 99 LLC | 18125 Se Mcloughlin Blvd | Milwaukie, OR 97267 | | | |
| Lot Marking Service, Inc | 2010 E. Plank Rd | Unit 10 | Appleton, WI 54915 | | |
| Lot Master | Address Redacted | | | | |
| Lot Vacuum America Inc | 1100 E Howard Ln | Ste 175 | Austin, TX 78753 | | |
| Lotag LLC | 152 Vintage Cir | Lakewood, NJ 08701 | | | |
| Lote Management, LLC | 6809 Nw 48th Lane | Gainesville, FL 32653 | | | |
| Lotez Williamson | | | | | |
| Lotfi Mechichi | Address Redacted | | | | |
| Lotfi Moalla | | | | | |
| Lotgroup, LLC | 11759 Savona Way | Orlando, FL 32827 | | | |
| Lothar Baier | | | | | |
| Lothar Watson | | | | | |
| Lotoshia Newman | | | | | |
| Lotoya White | Address Redacted | | | | |
| Lotoya Wisdom | Address Redacted | | | | |
| Lots N Lotsa Books, | 1936-18th St, Apt K206 | Bellingham, WA 98225 | | | |
| Lots Of Luck Inc | 2360 Newport Blvd B | Costa Mesa, CA 92627 | | | |
| Lott & Elbert Exterminating, Inc. | 2200 Forsyth Road | Suite M22 | Orlando, GA 32806 | | |
| Lott Logistics | 922 Idlewood Drive | Canton, GA 30115 | | | |
| Lottafrutta, LLC | 590 Auburn Ave Ne | Atlanta, GA 30312 | | | |
| Lottery Pick Entertainment LLC | 7231 E Renaissance Ct | New Orleans, LA 70128 | | | |
| Lotti Louise Cleaning Service | 171 Oak Arms Rd | Newington, GA 30446 | | | |
| Lottia Construction Corp. | 83-38 257 St | Floral Park, NY 11004 | | | |
| Lottie B. Mccormick | Address Redacted | | | | |
| Lottie Fowler | | | | | |
| Lottie Shockley | | | | | |
| Lotto Box | 645 Wood Valley Trc. | Roswell, GA 30076 | | | |
| Lotto Plus Corporation | 139 Lake Ave | Yonkers, NY 10703 | | | |
| Lottos Specality | Address Redacted | | | | |
| Lotts Of Talent, LLC | 8252 Eastshore Drive | Union City, GA 30291 | | | |
| Lotus Accounting & Business Services LLC | 10281 W Carlota Lane | Peoria, AZ 85383 | | | |
| Lotus Beauty Bar | 307 D St | Santa Rosa, CA 95404 | | | |
| Lotus Den Hair Studio | 1931 South Coast Hwy | Oceanside, CA 92054 | | | |
| Lotus Family Wellness Clinic LLC | 1240 Hwy 138 | Riverdale, GA 30296 | | | |
| Lotus Fianancial Services | 1905 Young Ln | Stone Mountain, GA 30088 | | | |
| Lotus Flower Salon & Spa Corp | 11865 Sw 26 St | G-15 | Miami, FL 33175 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lotus Laser & Spa, Inc | 1551 116th Ave Ne | Suite B-2 | Bellevue, WA 98004 | | |
| Lotus Mom Corp | 945 Berryessa Road | 5 | San Jose, CA 95133 | | |
| Lotus Organic, LLC | 1991 Railroad Ave | Hercules, CA 94547 | | | |
| Lotus Performing Arts | 4500 W Village Way Se | Smyrna, GA 30080 | | | |
| Lotus Sanctuary | 1792 W Washington St | San Diego, CA 92101 | | | |
| Lotus Skin Care | 1411 Webster St | Oakland, CA 94612 | | | |
| Lotus Skin Care Center & Medi Spa | 5368 Merrick Road | Massapequa, NY 11758 | | | |
| Lotus Stylez LLC | 351 Village Green Dr | Nashville, TN 37217 | | | |
| Lotus Tax & Accounting Services Inc | 10042 Nw 46th St | Sunrise, FL 33351 | | | |
| Lotus Temple Massage Inc | 3509 Haworth Dr | 204 | Raleigh, NC 27609 | | |
| Lotus Theory LLC | 907 Dean Ave | Apt 1 | Bronx, NY 10465 | | |
| Lotus Vibes | dba Lux Studios | 2029 Albert St | Alexandria, LA 71301 | | |
| Lotus Wonderful Inc | 1517 Doyers St | New York, NY 10013 | | | |
| Lotusflower LLC | 26926 Ne Virginia St | Duvall, WA 98019 | | | |
| Lotusflower Women Services | 3370 Nw 97th Terrace | Sunrise, FL 33351 | | | |
| Lotz Of Legz Clothing | 1628 Green St | Harrisburg, PA 17102 | | | |
| Lotzi Digital Inc | 16217 Kittridge St | Van Nuys, CA 91406 | | | |
| Lotzi Inc | 16217 Kittridge St | Van Nuys, CA 91406 | | | |
| Lou & Choo Enterprise Inc | 2101 W Hunting Park Ave | Philadelphia, PA 19140 | | | |
| Lou & Sons Pool Service | 2608 Whitney Drive | Alhambra, CA 91803 | | | |
| Lou Aronica | | | | | |
| Lou Bell | | | | | |
| Lou Bottiggi | Address Redacted | | | | |
| Lou Construction Corp | 102 Sherman Ave | Deal, NJ 07723 | | | |
| Lou Cosenza | | | | | |
| Lou Dedonno Construction LLC | 512 Red Hill Road | Middletown, NJ 07748 | | | |
| Lou Dellaquilla | | | | | |
| Lou Edmond | Address Redacted | | | | |
| Lou Grant Parent Child Workshop | 5400 Sixth St | Carpinteria, CA 93013 | | | |
| Lou Horvath Patent Agent LLC | 15 Gordon Heights Rd | Rochester, NY 14610 | | | |
| Lou Johnson | | | | | |
| Lou Menditto | | | | | |
| Lou Mitchell'S Rosemont Inc | 333 S Des Plaines | Unit 506 | Chicago, IL 60661 | | |
| Lou Mora Photography | 530 Pleasant Ave. | Ojai, CA 93023 | | | |
| Lou Perrotta | Address Redacted | | | | |
| Lou Portillo | | | | | |
| Lou Portillo & Associates Pllc | 15907 Wolf Creek | San Antonio, TX 78232 | | | |
| Lou Properties LLC | 1900 Oakleaf Ln | Las Vegas, NV 89146 | | | |
| Lou Saeteurn | | | | | |
| Lou Smith | | | | | |
| Lou Trotta | | | | | |
| Lou Van Enterprises | 573 Edgewood Ave Se | Atlanta, GA 30312 | | | |
| Lou Vukas | | | | | |
| Lou Zerger | | | | | |
| Lou&Lu LLC | 6349 Conroy Rd | 2206 | Orlando, FL 32825 | | |
| Louai Albanna | | | | | |
| Louann Lawrence Cpa & Associates, Inc. | 21 King Charles Drive | Portsmouth, RI 02871 | | | |
| Louann Osment | | | | | |
| Louanne Rivera | Address Redacted | | | | |
| Louay Itani | | | | | |
| Loubna Ali | Address Redacted | | | | |
| Loubna Boukhabza | Address Redacted | | | | |
| Loubna Hazime | | | | | |
| Louca & Associates | 3646 Sunset Ave | Suite 122 | Rocky Mount, NC 27804 | | |
| Loud Enterprises Inc. | 1286 Citizens Pkwy | Suite B-C | Morrow, GA 30260 | | |
| Loud Gallery LLC | 1907 N Orange Ave | Orlando, FL 32804 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Loud N Klear Entertainment LLC | 710 Berkeley Ave Nw | Atlanta, GA 30318 | | | |
| Loudarren Mongcupa | | | | | |
| Loudd & Clear | 7607 Normandie Ave | Los Angeles, CA 90044 | | | |
| Louden Painting Company | 1053 Woodbury St | Memphis, TN 38111 | | | |
| Loudena Sainvil | Address Redacted | | | | |
| Loudhouse Entertainment, LLC | 724 Paulsen Cir | Compton, CA 90220 | | | |
| Loudine Joseph | Address Redacted | | | | |
| Loudleaf LLC | 2260 Kobel Rd | Columbus, OH 43207 | | | |
| Loudnoises, LLC | 1389 Clubview Blvd. S. | Columbus, OH 43235 | | | |
| Loudon Ltd | 281 Larkfield Road | E Northport, NY 11731 | | | |
| Loudons Place, LLC | 408 Northfields Ct | Edgewood, MD 21040 | | | |
| Loudoun Innovation, LLC | 41861 Raspberry Drive | Leesburg, VA 20176 | | | |
| Loudoun Pet Care | 47071 Garrett Place | Sterling, VA 20165 | | | |
| Loudoun Pizza, Llc | 42395 Ryan Rd, Ste 128 | Ashburn, VA 20148 | | | |
| Loudwine Norcilus | Address Redacted | | | | |
| Loudy Dominique | Address Redacted | | | | |
| Louella D'Silva | 82 Coachlamp Lane | Stamford, CT 06902 | | | |
| Louella Lewis | | | | | |
| Louelle LLC | 2 Helens Lane | Southampton, NY 11968 | | | |
| Louellis Bowe | | | | | |
| Loughlin Michaels | Address Redacted | | | | |
| Loughlin Personnel, Ltd. | 7-11 South Broadway | Suite 316 | White Plains, NY 10601 | | |
| Louider Saint Paul | Address Redacted | | | | |
| Louie Avilez | Address Redacted | | | | |
| Louie Bezares | | | | | |
| Louie Cortez | | | | | |
| Louie Crawford | Address Redacted | | | | |
| Louie Diraimondo | | | | | |
| Louie Edwards | | | | | |
| Louie Herrera | | | | | |
| Louie Maiello | | | | | |
| Louie Marquez | Address Redacted | | | | |
| Louie Mata | | | | | |
| Louie Tangalakis | | | | | |
| Louie Teneriello | | | | | |
| Louie Zarour | | | | | |
| Louies Bath House | 334 Jaeger Ave | Maywood, NJ 07607 | | | |
| Louie'S Pizza | 11 Rehoboth Ave | Rehoboth Beach, DE 19971 | | | |
| Louima Shipping Service | 2218 Sw Rockport Rd | Port St Lucie, FL 33461 | | | |
| Louis | Address Redacted | | | | |
| Louis & Company Trucking | 1482 Thornbank Ln | Royal Palm Beach, FL 33411 | | | |
| Louis A Sanchez | Address Redacted | | | | |
| Louis A Stabile Md A Medical Corp Inc | 1180 N Indian Canyon Dr, Ste W201 | Palm Springs, CA 92262 | | | |
| Louis A. Perez, M.D. | Address Redacted | | | | |
| Louis Abraham | | | | | |
| Louis Abramowski | | | | | |
| Louis Agency | 1830 W Mason St | Suite 6 | Green Bay, WI 54303 | | |
| Louis Allen Worldwide, Inc. | 3106 Spring St | Redwood City, CA 94063 | | | |
| Louis Amico | | | | | |
| Louis Amshoff | | | | | |
| Louis Andrew Drooker | Address Redacted | | | | |
| Louis Arobya | | | | | |
| Louis Aronowitz | Address Redacted | | | | |
| Louis Arts | | | | | |
| Louis Avina | | | | | |
| Louis B Colletti, Dds & | Eric D Cook, Dds LLP | 572 Route 6 | Mahopac, NY 10541 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Louis Baer | | | | | |
| Louis Baker | | | | | |
| Louis Baldwin | | | | | |
| Louis Baron Gingher | Address Redacted | | | | |
| Louis Baum | Address Redacted | | | | |
| Louis Beckman | | | | | |
| Louis Behrendt | | | | | |
| Louis Bell | Address Redacted | | | | |
| Louis Bernard Wright | Address Redacted | | | | |
| Louis Bledsoe | | | | | |
| Louis Bomhower | | | | | |
| Louis Branfman | Address Redacted | | | | |
| Louis Bremer | | | | | |
| Louis Brown | Address Redacted | | | | |
| Louis Burton | Address Redacted | | | | |
| Louis C. Guy Iii | 737 Miller Run | Atlanta, GA 30349 | | | |
| Louis Cameron | | | | | |
| Louis Cannataro | Address Redacted | | | | |
| Louis Canosa | | | | | |
| Louis Capra | | | | | |
| Louis Carl | | | | | |
| Louis Casados | | | | | |
| Louis Cennamo | | | | | |
| Louis Chapman | | | | | |
| Louis Charles | Address Redacted | | | | |
| Louis Chieng | Address Redacted | | | | |
| Louis Chierchia | | | | | |
| Louis Choi | | | | | |
| Louis Christina | | | | | |
| Louis Clark | | | | | |
| Louis Cocelli | | | | | |
| Louis Coiro | | | | | |
| Louis Coleman | Address Redacted | | | | |
| Louis Coletti | | | | | |
| Louis Connatser | | | | | |
| Louis Cons | | | | | |
| Louis Coppola | Address Redacted | | | | |
| Louis Correa | | | | | |
| Louis Cortez Dibella | Address Redacted | | | | |
| Louis Corti | | | | | |
| Louis Cosentino | | | | | |
| Louis Cove | Address Redacted | | | | |
| Louis Cox | | | | | |
| Louis Cubero | | | | | |
| Louis D Williams | Address Redacted | | | | |
| Louis D'Agosta | | | | | |
| Louis Davison | | | | | |
| Louis Day | | | | | |
| Louis De La Cruz | | | | | |
| Louis De Villiers | Address Redacted | | | | |
| Louis Deluca | | | | | |
| Louis Denny | | | | | |
| Louis Devito | | | | | |
| Louis Dewildt | | | | | |
| Louis Diaz | Address Redacted | | | | |
| Louis Diaz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Louis Dickinson | | | | | |
| Louis Digiorgio | | | | | |
| Louis Dinicola | | | | | |
| Louis Dry Cleaners & Tailoring | 5218 New Utrecht Ave | 1 Fl | Brooklyn, NY 11219 | | |
| Louis Duhon | | | | | |
| Louis E. Hyman, Clu | Address Redacted | | | | |
| Louis Edward Miller | Address Redacted | | | | |
| Louis Enterprise | 3210 Lancelot | Baytown, TX 77521 | | | |
| Louis Epstein | Address Redacted | | | | |
| Louis Epstein | | | | | |
| Louis Escobedo | | | | | |
| Louis Esquivel | | | | | |
| Louis Evjen | | | | | |
| Louis F Vastano Jr | | | | | |
| Louis Fabec | | | | | |
| Louis Faiella | | | | | |
| Louis Fallou | | | | | |
| Louis Fammartino | | | | | |
| Louis Farallo | Address Redacted | | | | |
| Louis Farese | | | | | |
| Louis Fascio | | | | | |
| Louis Fernandez Iii | Address Redacted | | | | |
| Louis Ferry Dc | Address Redacted | | | | |
| Louis Fils Sylvera - Used Car Dealership | 13100 Ne 7th Ave | Apt 113 | N Miami, FL 33161 | | |
| Louis Fiore | | | | | |
| Louis Fiorenzi | | | | | |
| Louis Formal Wear | Address Redacted | | | | |
| Louis Forte | Address Redacted | | | | |
| Louis Frost | Address Redacted | | | | |
| Louis Galli | | | | | |
| Louis Galterio | | | | | |
| Louis Garcia | | | | | |
| Louis Gazzola | | | | | |
| Louis Gelormini | | | | | |
| Louis Giacomini | | | | | |
| Louis Giangrande | Address Redacted | | | | |
| Louis Godwin | | | | | |
| Louis Goldberg | | | | | |
| Louis Gomez | | | | | |
| Louis Gonzales | | | | | |
| Louis Goodman | | | | | |
| Louis Graham | | | | | |
| Louis Greco | | | | | |
| Louis Greene | | | | | |
| Louis Greenspan Pt | Address Redacted | | | | |
| Louis Grell | Address Redacted | | | | |
| Louis H. Netus | Address Redacted | | | | |
| Louis Harder | | | | | |
| Louis Harvey | Address Redacted | | | | |
| Louis Hayward | | | | | |
| Louis Heiss | | | | | |
| Louis Herling | Address Redacted | | | | |
| Louis Horton | | | | | |
| Louis Hubbard | | | | | |
| Louis Hyacinche | | | | | |
| Louis Hyman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Louis Irizarry | | | | | |
| Louis J Burgdorf Designs | 4138 East Maya Way | Cave Creek, AZ 85331 | | | |
| Louis Jackson | Address Redacted | | | | |
| Louis Jackson | | | | | |
| Louis James Chaney | Address Redacted | | | | |
| Louis Jean Pierre | Address Redacted | | | | |
| Louis Jean-Baptiste | Address Redacted | | | | |
| Louis Jobin | | | | | |
| Louis Johnson | | | | | |
| Louis Joseph | | | | | |
| Louis K. Graham | Address Redacted | | | | |
| Louis Kamga Fankam | Address Redacted | | | | |
| Louis Kao | | | | | |
| Louis Karp | | | | | |
| Louis Kasztner | | | | | |
| Louis Keefe | | | | | |
| Louis Kens Senatus | | | | | |
| Louis King | | | | | |
| Louis Kjose | | | | | |
| Louis Kwok Realtor | Address Redacted | | | | |
| Louis La Medica | | | | | |
| Louis Lacarbonara | | | | | |
| Louis Lacorte Landscaping | Address Redacted | | | | |
| Louis Laguardia | | | | | |
| Louis Lang | Address Redacted | | | | |
| Louis Lavdas | | | | | |
| Louis Lee & Sons LLC | 76 Graham Ave | N Haledon, NJ 07508 | | | |
| Louis Lee Davis | Address Redacted | | | | |
| Louis Leeder Attorney At Law | 277 Broadway | Suite 810 | New York, NY 10007 | | |
| Louis Lippincott | | | | | |
| Louis Lodato | Address Redacted | | | | |
| Louis Loriston | Address Redacted | | | | |
| Louis Louisinord | Address Redacted | | | | |
| Louis Luders | Address Redacted | | | | |
| Louis Luedtke | | | | | |
| Louis Luong | Address Redacted | | | | |
| Louis M Cioffi | Address Redacted | | | | |
| Louis M Miller | Address Redacted | | | | |
| Louis M Pedraza | Address Redacted | | | | |
| Louis M Stefanelli, Cpa | Address Redacted | | | | |
| Louis Mackris | Address Redacted | | | | |
| Louis Macol | | | | | |
| Louis Maestri | | | | | |
| Louis Markulin | | | | | |
| Louis Marshall | Address Redacted | | | | |
| Louis Martin | | | | | |
| Louis Marzilli | | | | | |
| Louis Mascaro Sons Inc. | 701 Sterigere St | Norristown, PA 19401 | | | |
| Louis Mascort | | | | | |
| Louis Masonry LLC | 318 Power Dr | Goose Creek, SC 29445 | | | |
| Louis Matthews | | | | | |
| Louis Mcgaha | | | | | |
| Louis Mckenzie | | | | | |
| Louis Menkhausen | | | | | |
| Louis Messina | Address Redacted | | | | |
| Louis Meyer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Louis Miller | | | | | |
| Louis Minutello | | | | | |
| Louis Misiano | Address Redacted | | | | |
| Louis Moncayo | | | | | |
| Louis Mourelatos | | | | | |
| Louis Mullen | | | | | |
| Louis Murchison | Address Redacted | | | | |
| Louis Napoleone | Address Redacted | | | | |
| Louis Napolitano | | | | | |
| Louis Nemorin | Address Redacted | | | | |
| Louis Nguyen | Address Redacted | | | | |
| Louis Nicholson | | | | | |
| Louis Nicoletti | | | | | |
| Louis Nielsen | | | | | |
| Louis Noah | | | | | |
| Louis Ollerenshaw | | | | | |
| Louis O'Neal Clamp | Address Redacted | | | | |
| Louis Onwugbenu | Address Redacted | | | | |
| Louis P. Verrone, Arbitrator LLC | 1400 Rue Mirador | Point Pleasant Boro, NJ 08742 | | | |
| Louis Painting Team Inc | 2110 Tyler St | Hollywood, FL 33020 | | | |
| Louis Palumbo | Address Redacted | | | | |
| Louis Panzica | Address Redacted | | | | |
| Louis Pasvanis | | | | | |
| Louis Penn | | | | | |
| Louis Perl Contracting Ltd | 1229 East 26th St | Brooklyn, NY 11210 | | | |
| Louis Perticone | | | | | |
| Louis Peterson Chiropractor Pc | 36 East 38th St | Ground Floor | New York, NY 10016 | | |
| Louis Philippe Rodriguez | Address Redacted | | | | |
| Louis Pierre | | | | | |
| Louis Pinto | | | | | |
| Louis Pisano | Address Redacted | | | | |
| Louis Pizza Inc | 42 Franklin St | Biddeford, ME 04005 | | | |
| Louis R Larochelle | Address Redacted | | | | |
| Louis Ragno | | | | | |
| Louis Rainer | Address Redacted | | | | |
| Louis Ravenet | | | | | |
| Louis Ray | | | | | |
| Louis Razo | | | | | |
| Louis Riccomini & Sons | 11501 Buffington St | Bakersfield, CA 93312 | | | |
| Louis Rich | | | | | |
| Louis Rich Insurance | 1240 Keats St | Manhattan Beach, CA 90266 | | | |
| Louis Rivieccio | | | | | |
| Louis Rizzo | Address Redacted | | | | |
| Louis Robbins | | | | | |
| Louis Robelo | | | | | |
| Louis Roberts | Address Redacted | | | | |
| Louis Roberts | | | | | |
| Louis Rodgers | | | | | |
| Louis Rodriguez | | | | | |
| Louis Rogers | Address Redacted | | | | |
| Louis Roselle Electrical Conractors, Inc | 90 Konner Aveneu | Pine Brook, NJ 07058 | | | |
| Louis Rosenberg | | | | | |
| Louis Rovella | | | | | |
| Louis S. Park, M.D., Inc | 1300 N Vermont Ave | Suite 600 | Los Angeles, CA 90027 | | |
| Louis Salerno | | | | | |
| Louis Salvatori | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Louis Samuels | Address Redacted | | | | |
| Louis Santangelo | Address Redacted | | | | |
| Louis Santore | | | | | |
| Louis Saville | | | | | |
| Louis Scalise | | | | | |
| Louis Schneider | | | | | |
| Louis Schwartz | | | | | |
| Louis Scott | | | | | |
| Louis Seo | | | | | |
| Louis Seville | | | | | |
| Louis Short | | | | | |
| Louis Shu | | | | | |
| Louis Siano | | | | | |
| Louis Sierra | | | | | |
| Louis Simone | Address Redacted | | | | |
| Louis Singleton | Address Redacted | | | | |
| Louis Sitaras | | | | | |
| Louis Slaughter | Address Redacted | | | | |
| Louis Sloan | | | | | |
| Louis Smith | | | | | |
| Louis Sorrentino Construction LLC. | 10038 Sw Cr 769 | Arcadia, FL 34269 | | | |
| Louis Stanzione | Address Redacted | | | | |
| Louis Tageson | | | | | |
| Louis Taic | | | | | |
| Louis Tamis & Sons Inc | 10 East 38th St | 6Th Floor | New York, NY 10016 | | |
| Louis Trejo | | | | | |
| Louis Truffels LLC | 892 Mason Road | Randolph, VT 05060 | | | |
| Louis Urista | | | | | |
| Louis Vaagbay | | | | | |
| Louis Van Leeuwen | | | | | |
| Louis Vasta | | | | | |
| Louis Vinson | | | | | |
| Louis Vollono | | | | | |
| Louis W Figliuzzi Cpa | Address Redacted | | | | |
| Louis Walker | Address Redacted | | | | |
| Louis White | Address Redacted | | | | |
| Louis White | | | | | |
| Louis Williams | Address Redacted | | | | |
| Louis Witchey | | | | | |
| Louis Witsiepe | Address Redacted | | | | |
| Louis Wolfson | Address Redacted | | | | |
| Louis Woodard | | | | | |
| Louis Woolf | Address Redacted | | | | |
| Louis Worland | | | | | |
| Louis Zaydon | Address Redacted | | | | |
| Louis Zourdani | Address Redacted | | | | |
| Louisa Drug Store | 408 N Lock Ave | Louisa, KY 41230 | | | |
| Louisa Hurst | | | | | |
| Louisa L. Williams, Pllc | 6913 Reese Lane | Austin, TX 78757 | | | |
| Louisa Samoa | Address Redacted | | | | |
| Louisa Stickel | | | | | |
| Louisboy | Address Redacted | | | | |
| Louise Baumgartner | | | | | |
| Louise Bienvenu, Esq. | Address Redacted | | | | |
| Louise Boffice | | | | | |
| Louise Bostock | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Louise Burt | | | | | |
| Louise C Leopold | Address Redacted | | | | |
| Louise Cox | | | | | |
| Louise Davis | | | | | |
| Louise Devlin | Address Redacted | | | | |
| Louise Divers | | | | | |
| Louise Doggett | | | | | |
| Louise E Jean Louis Regis | Address Redacted | | | | |
| Louise Eluhu Bambo | Address Redacted | | | | |
| Louise F. Lee, O.D. | 46228 Warm Springs Blvd. | Suite 460 | Fremont, CA 94539 | | |
| Louise Fager | | | | | |
| Louise Funner-Kolosov | | | | | |
| Louise Gardner | | | | | |
| Louise Grant, Licsw | 1093 Beacon St | Brookline, MA 02446 | | | |
| Louise Green | | | | | |
| Louise Grisanti Thomas | Address Redacted | | | | |
| Louise Hannig | | | | | |
| Louise Hopkins | | | | | |
| Louise Jaime | | | | | |
| Louise Jean | Address Redacted | | | | |
| Louise Johnson | | | | | |
| Louise Juracek | Address Redacted | | | | |
| Louise Knutter | | | | | |
| Louise Laventure | Address Redacted | | | | |
| Louise Mcbey | | | | | |
| Louise Pelosi Ea Accounting Services LLC | 52 Aldridge Way | Sewell, NJ 08080 | | | |
| Louise Petersen | | | | | |
| Louise Salazar | | | | | |
| Louise Sanchez | | | | | |
| Louise Starr | Address Redacted | | | | |
| Louise Steinbach | | | | | |
| Louise Stoever | | | | | |
| Louise Thompson | Address Redacted | | | | |
| Louise Tolzmann Nd LLC | 4039 N Mississippi Ave. | 305 | Portland, OR 97227 | | |
| Louise Tommy | Address Redacted | | | | |
| Louise Tran | Address Redacted | | | | |
| Louise Trent | Address Redacted | | | | |
| Louise Webb | | | | | |
| Louisette Joseph | Address Redacted | | | | |
| Louisiana Bookeeping Services LLC | 8100 W Metairie Ave | Metairie, LA 70003 | | | |
| Louisiana Dept of Revenue | Collection Division, Bankruptcy Section | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | |
| Louisiana Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | | |
| Louisiana Disability Advocates LLC | 500 N Causeway Blvd | Metairie, LA 70001 | | | |
| Louisiana Home Cooking | 100 Pine Crest | Seagoville, TX 75159 | | | |
| Louisiana Home Cooking | Address Redacted | | | | |
| Louisiana Hydro Blast Solutions, LLC | 552 Renaud Drive | Lafayette, LA 70507 | | | |
| Louisiana Mixx Kitchen LLC | 700 Cobia Dr | 1711 | Katy, TX 77494 | | |
| Louisiana Payroll Solutions, LLC | 2825 Carey St | Slidell, LA 70458 | | | |
| Louisiana Public Safety Company | 3834 New Prosperity Lane | Suite B | Addis, LA 70710 | | |
| Louisiana Statewide Renovators, LLC | 116 Colonial Drive | Lafayette, LA 70506 | | | |
| Louisiana Transport Services | Of Mandeville LLC | 164 Belle Terre Blvd | Covington, LA 70433 | | |
| Louismassaquoi | Address Redacted | | | | |
| Louis-Philippe Riel | Address Redacted | | | | |
| Louisville Carrier Group LLC | 4938Fairway | Columbus, OH 43214 | | | |
| Louisville Historic Tours | 2402 Ashwood Drive | Louisville, KY 40205 | | | |
| Louisville Properties, LLC | 680 W Hickory St | Louisville, CO 80027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Louisvillicious Cakes & Desserts LLC | 9111 Galene Drive | Louisville, KY 40299 | | | |
| Louisxvi Enterprises, LLC | 2101 Bluebonnet Ave | Port Arthur, TX 77640 | | | |
| Loukonen Bros Stone Co | 12993 N Foothills Hwy | Longmont, CO 80503 | | | |
| Louland LLC | 8958 Malibu St | 601 | Naples, FL 34113 | | |
| Loulie Rice | Address Redacted | | | | |
| Louloudi Design | 4744 5th St | Carpenteria, CA 93013 | | | |
| Loulouse Dume | Address Redacted | | | | |
| Loume Auto & Trucking Service | 836 Second Ave | Saraland, AL 36571 | | | |
| Louna Sagaille | | | | | |
| Loundy Transportation LLC | 8111 Valley Ridge Dr | Union City, GA 30291 | | | |
| Lounge Pmilla | Address Redacted | | | | |
| Loup Workspace LLC | 5777 W Century Blvd, Ste 1110 | Los Angeles, CA 90045 | | | |
| Loupe, L.L.C. | 2069 Helmsford Drive | Wolverine Lake, MI 48390 | | | |
| Louquista Medina | Address Redacted | | | | |
| Loura Fitzgerald | | | | | |
| Louran Pleasant | | | | | |
| Lourdes Acosta | Address Redacted | | | | |
| Lourdes Alvarez | Address Redacted | | | | |
| Lourdes Alvarez | | | | | |
| Lourdes Bautista | | | | | |
| Lourdes C Arbizu De Gonzalez | Address Redacted | | | | |
| Lourdes Cardona | Address Redacted | | | | |
| Lourdes Cruz | | | | | |
| Lourdes Cuevas | Address Redacted | | | | |
| Lourdes Desiree Kentros | Address Redacted | | | | |
| Lourdes Eddie | | | | | |
| Lourdes F Santos | dba Santos Home | 11703 James St | Cerritos, CA 90703 | | |
| Lourdes Fernandez | | | | | |
| Lourdes Fleitas | | | | | |
| Lourdes Galeas | | | | | |
| Lourdes Galva | Address Redacted | | | | |
| Lourdes Gonzalez | | | | | |
| Lourdes Gutierrez | | | | | |
| Lourdes Hernandez | Address Redacted | | | | |
| Lourdes Hernandez | | | | | |
| Lourdes Humble | | | | | |
| Lourdes Lopez | | | | | |
| Lourdes M Artavia | Address Redacted | | | | |
| Lourdes Manguino | | | | | |
| Lourdes Mendez | Address Redacted | | | | |
| Lourdes Mendoza Pa | Address Redacted | | | | |
| Lourdes Menendez | | | | | |
| Lourdes Ortiz | Address Redacted | | | | |
| Lourdes Paez | | | | | |
| Lourdes Punal | Address Redacted | | | | |
| Lourdes R Metz | Address Redacted | | | | |
| Lourdes Ramos | | | | | |
| Lourdes Sanchez | Address Redacted | | | | |
| Lourdes Torres | Address Redacted | | | | |
| Lourdes Trucking LLC | 1117 Nw 116th Ter | Miami, FL 33168 | | | |
| Lourdes Viado | | | | | |
| Lourdes Witty | | | | | |
| Lourdes Yanes | Address Redacted | | | | |
| Lourdia Beauty Hair & Cosmetic | 271 Gazetta Way | Wpb, FL 33413 | | | |
| Lourdie Lambert | Address Redacted | | | | |
| Lourdie'S Kitchen LLC | 12989 West Dixie Hwy | N Miami, FL 33161 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lourenco Construction, Inc. | 1881 Nobili Ave. | Santa Clara, CA 95051 | | | |
| Louriano Mendes | | | | | |
| Louron Forehand | | | | | |
| Lou'S Old Fashioned | /Dba Daves Coffee Cakes | 395 Graceland | Des Plaines, IL 60016 | | |
| Lou'S Welding & Repair LLC | 28 Shop Rd | Sagle, ID 83860 | | | |
| Lou'S Wolverine Transmission, | 1904 Packard St | Ann Arbor, MI 48104 | | | |
| Louseg Shipping | Address Redacted | | | | |
| Louski Transportation Inc | 3212 Streamridge Court | E Antioch, TN 37013 | | | |
| Loutf Hussain | Address Redacted | | | | |
| Loutraiwatson | 1340 Freer St | Charleston, SC 29412 | | | |
| Loutrell Bell | | | | | |
| Loutrice Holmes | Address Redacted | | | | |
| Louverture Jones | | | | | |
| Louverture Ventures LLC | 45 Watson Ave | W Orange, NJ 07052 | | | |
| Louvin Automotive, LLC | dba Aamco | Attn: Louise Bostock | 10212 122Nd St E | Puyallp, WA 98374 | |
| Louvre | 5721 Old Collinsville Rd | Fariview Heights, IL 62208 | | | |
| Louyans Inc | 1731 Connecticut Ave Nw | Washington, DC 20009 | | | |
| Lov Design LLC | 2413 Mathews St | Ft Collins, CO 80525 | | | |
| Lov' N Care Cleaners | 1901 Spruce St. | Philadelphia, PA 19103 | | | |
| Lovable Care Home Health LLC | 15271 Nw 60th Av | 204 | Miami Lakes, FL 33014 | | |
| Lovable Family Home Care LLC | 9105 Taft St | Pembroke Pines, FL 33024 | | | |
| Lovable Impressions LLC | 6007 Plantation Crest Drive | Katy, LA 77449 | | | |
| Lovan Tran | | | | | |
| Lovas Architects, LLC | 8 Wright St | Suite 107 | Westport, CT 06880 | | |
| Lovato Performance, Inc. | 3877 15th St | Boulder, CO 80304 | | | |
| Love | 1521 Alton Rd | Miami Beach, FL 33139 | | | |
| Love & Aces | 2477 Creel Rd | College Park, GA 30349 | | | |
| Love & Company LLC | 700 S Santa Fe Ave | Fl 2 | Los Angeles, CA 90021 | | |
| Love & Family Landscapes & Lawncare | 252 Collingwood Ave | Columbus, OH 43213 | | | |
| Love & Fortune | 545 H St | Ste B | Chula Vista, CA 91910 | | |
| Love & Kindness Homecare LLC | 223 Summit Place | Marion, SC 29571 | | | |
| Love & Kindness Surrogacy LLC | 3340 Cumberland Blvd Se | Apt 717 | Atlanta, GA 30339 | | |
| Love & Labels | 8101 Varna Ave | Van Nuys, CA 91402 | | | |
| Love & Light Photographs LLC | 78 Kings Rd | Little Silver, NJ 07739 | | | |
| Love & Loyalty Incorporation | 72 Shawgo Ct | Middle River, MD 21220 | | | |
| Love & Photography | 8450 N Brandon Ave | Apartment 229 | Portland, OR 97217 | | |
| Love & Trusting Hands | 4868 Calaveras Ave Unit 108 | Oakland, CA 94619 | | | |
| Love 1 Sitting & Company | 2860 Regal Circle | Apt B | Hoover, AL 35216 | | |
| Love 365 LLC | 4045 Five Forks Trickum Rd Sw | D17 | Lilburn, GA 30047 | | |
| Love 4 Cacti | 2116 Richwood Pike Dr | Ruskin, FL 33570 | | | |
| Love 4 Life Enterprise LLC | 8120 Chapman Ter | Mcdonough, GA 30252 | | | |
| Love 518 | 1940 Sw 8 St | 108 | Miami, FL 33133 | | |
| Love Affair Diamonds, LLC | 4810 Pt Fosdick Dr Nw Pmb222 | Gig Harbor, WA 98335 | | | |
| Love All Your Pets, Inc. | 145 Hepper St | Walden, NY 12586 | | | |
| Love At First Bite Cafe, Inc | 7405 Winding Way | Fair Oaks, CA 95628 | | | |
| Love Bellevue | Address Redacted | | | | |
| Love Black Inc | 1301 Oakview Rd | Decatur, GA 30030 | | | |
| Love Bright Jewelry Inc | 2 West 46th St | Suite 601 | New York, NY 10036 | | |
| Love Canon LLC | 209 Azalea Drive | Charlottesville, VA 22903 | | | |
| Love Care Daycare Learning Center, LLC | 110 Oakdale Drive | Palatka, FL 32177 | | | |
| Love Celebrity Brands LLC | 8128 W Auer Ave | Milwaukee, WI 53222 | | | |
| Love Classic Styles | Address Redacted | | | | |
| Love Cleaners Inc | 1411 Fortune Rd | Kissimmee, FL 34744 | | | |
| Love Connection, Inc. | 8244 Santa Monica Blvd | W Hollywood, CA 90046 | | | |
| Love Construction, Inc | 9031 S Stearns St | Haysville, KS 67060 | | | |
| Love Custom Interiors | 1606 Tanglewood Rd | Rose Hill, KS 67133 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Love Dominican Salon Inc | 431 Clinton St | Hempstead, NY 11550 | | | |
| Love Fashion Nails & Spa Inc. | 24514 Horace Harding Expy | Little Neck, NY 11362 | | | |
| Love Freightways Inc | 3975 W Quail Ave, Unit 9 | Las Vegas, NV 89118 | | | |
| Love Freq Production | 2128 Sugarloaf | Harvey, LA 70058 | | | |
| Love Furnishings | Address Redacted | | | | |
| Love Hair Of Northport | 512 W Fourteenth St | Traverse City, MI 49684 | | | |
| Love Hicks | | | | | |
| Love Holistic Living | 1248 Monterey St | San Luis Obispo, CA 93401 | | | |
| Love Hope Cookies LLC | 14406 Sw Pennywort Terrace | Tigard, OR 97224 | | | |
| Love In Action, Inc. | 9405 Denton Hill Rd | Fenton, MI 48430 | | | |
| Love Inc Of Central Oregon | 818 Sw Forest Ave | Redmond, OR 97756 | | | |
| Love Inspired Inc | 3682 Atoll St | San Diego, CA 92111 | | | |
| Love Is In The Hair LLC | 2213 North Grassland Drive | Fuquay Varina, NC 27526 | | | |
| Love J Inc | 1458 S San Pedro St | Unit 230 | La, CA 90015 | | |
| Love Jones Realty LLC | 1741 Cove Lake Rd | Pompano Beach, FL 33068 | | | |
| Love Krush LLC | 4465 Poplar Ave | Suite 1310 | Memphis, TN 38117 | | |
| Love Lee Hair | 645 E. Boundary Ava. | 2Nd Fl | York, PA 17403 | | |
| Love Like Ours | Address Redacted | | | | |
| Love Listen & Play | 2929 Westminster Ave | Unit 3191 | Seal Beach, CA 90740 | | |
| Love Cove Teriyaki | 2195 14th Ave Se | 102 | Albany, OR 97322 | | |
| Love Lush Lashes | Attn: Renee Stone | 645 E Alexander St | Plant City, FL 33563 | | |
| Love More Hate Never | 34 Sunset Garden Drive | Moundville, AL 35474 | | | |
| Love Music Studios | 1095 Atlantis Ave. | Lafayette, CO 80026 | | | |
| Love My Beer Inc. | 640 N Ventura Road | Oxnard, CA 93001 | | | |
| Love N Care | 3545 S Cheryl Drive | Flagstaff, AZ 86005 | | | |
| Love Nail Salon | 124 S Silver Ave | Deming, NM 88030 | | | |
| Love Nails | 7561 Ritchie Hwy | Glen Burnie, MD 21061 | | | |
| Love Nails | 9292 Carlton Hills Blvd. | Suite D | Santee, CA 92071 | | |
| Love Nails & Spa | 31216 Pacific Hwy S | Federal Way, WA 98003 | | | |
| Love Not Lost | Address Redacted | | | | |
| Love Notions Sewing Patterns, LLC | 1263 Woodland Ct | Joliet, IL 60436 | | | |
| Love Oasis Inc | 12719 Main St | Suite 400 | Hesperia, CA 92345 | | |
| Love Oasis LLC | 233 Redwood Court | Columbia, SC 29223 | | | |
| Love Of Dogs Training | 358 D St | Redwood City, CA 94063 | | | |
| Love Of Jesus Family Church Of Newark | 88 Boylan St | Newark, NJ 07106 | | | |
| Love Offline | 159 Fieldwood Rd | Waterbury, CT 06704 | | | |
| Love Paparazzi LLC | 3266 Saville St Sw | Atlanta, GA 30331 | | | |
| Love Pic Love | 2540 Elm St. | Dallas, TX 75226 | | | |
| Love Polish LLC | 4727 E Bell Rd | 43 | Phoenix, AZ 85032 | | |
| Love Renee Collection | 1025 Erie Cir | Stone Mountain, GA 30087 | | | |
| Love Ride Inc | 755 N. East St. | Woodland, CA 95776 | | | |
| Love Signatures Photography | 3723 Delaney Dr | Joliet, IL 60435 | | | |
| Love Soya Sushi, Inc | 19179 Bear Valley Rd | Suite 9 | Apple Valley, CA 92308 | | |
| Love Story Films LLC | 14308 Sw 51 St | Miami, FL 33175 | | | |
| Love Suchi Moorpark | Address Redacted | | | | |
| Love Syndrome Store | 154 Maverick St | Unit 107 | E Boston, MA 02128 | | |
| Love Thai Massage | 943 Ne 19th Ave. | Ft Lauderdale, FL 33304 | | | |
| Love That Look | 1306 E Cedar | Brandon, SD 57005 | | | |
| Love That Look Hair Designs Salon | 17 East Church St | Martinsville, VA 24112 | | | |
| Love The Chef Inc | 6489 Rte 23 A | Hunter, NY 12442 | | | |
| Love Thornton Arnold & | Thomason Mediations, LLC | 600 East Washington St | Suite 620 | Greenville, SC 29601 | |
| Love Thyself LLC | 2900 Ann Marie Lane | Rex, GA 30273 | | | |
| Love To Dress Inc, | 34 W 37th St | New York, NY 10018 | | | |
| Love Uprising Dba Franks Food Mart | 2800 Madison | Denver, CO 80210 | | | |
| Love Watch Hill & Sailors Haven Inc. | 1125 Pequash Ave | Cutchogue, NY 11935 | | | |
| Love Watch Hill & Sailors Haven, Inc | Attn: Douglas Biviano | 1125 Pequash Ave | Cutchogue, NY 11935 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Love You Nail Spa Inc | 18 Westage Dr | Fishkill, NY 12524 | | | |
| Love Your Style Fashion Boutique | 4224 Marr Ave | Warren, MI 48091 | | | |
| Love Zazu Inc | 11693 San Vicente Blvd | 518 | Los Angeles, CA 90049 | | |
| Love2Slayboutique LLC | 2244 Foxmoor Ln | Aurora, IL 60502 | | | |
| Loveablehomecarefordiabledadults | 18543 Yorba Linda Blvd | 131 | Yorba Linda, CA 92886 | | |
| Loveactuallyweddings&Events | 544 Pointe South Drive | Savannah, GA 31410 | | | |
| Loveado Hair LLC | 5602 Baltimore National Pike | Catonsville, MD 21228 | | | |
| Loveberto Inc | 10866 Wilshire Blvd | Suite 1250 | Los Angeles, CA 90024 | | |
| Lovebiotics, LLC | 815 Skyline Dr | San Luis Obispo, CA 93405 | | | |
| Lovebird Janitorial Service LLC | 1413 North 35th St | Bismarck, ND 58501 | | | |
| Lovebirds Landscaping | 164 Oak Lake Dr | Spring Hill, FL 34608 | | | |
| Lovebug Floral Inc | 255 Stitt St | Wabash, IN 46992 | | | |
| Lovecare Counseling, Pllc | 13330 Leopard St | Suite 34 | Corpus Christi, TX 78410 | | |
| Lovechild Fashions | 4510 Skylark Lane | Plainfield, IL 60586 | | | |
| Loved Again Childrens Boutique | 4076 Grass Valley Hwy | Suite L | Auburn, CA 95602 | | |
| Loved To Death | 1681 Haight St | San Francisco, CA 94117 | | | |
| Lovedeep Malhi | Address Redacted | | | | |
| Lovedeep Mashiana | 6626 Edgemoor Ave | Solon, OH 44139 | | | |
| Loveena Wade | Address Redacted | | | | |
| Lovefieldclinicllc | 9429 El Centro Dr | 100 | Dallas, TX 75220 | | |
| Lovejoi Nutrition Co | 774 Sylvania Trl Se | Mableton, GA 30126 | | | |
| Lovejoi Nutrition Co | Address Redacted | | | | |
| Lovejoy Associates, LLC | 3750 S River Parkway | 620 | Portland, OR 97239 | | |
| Lovejoydiscount, | 1515 S Extension Rd 1062 | Mesa, AZ 85210 | | | |
| Lovelace Diamond Kutz | Address Redacted | | | | |
| Loveland Juniors Sports, Inc | Dba Colorado North Stars | 1151 Eagle Drive, Ste 362 | Loveland, CO 80537 | | |
| Lovele Nails & Spa LLC | 191 Rossanley Dr | Suite 101 | Medford, OR 97501 | | |
| Lovele Sweets | 4831 West Braddock Rd | Unit 20 | Alexandria, VA 22311 | | |
| Lovele Sweets | Address Redacted | | | | |
| Lovelea LLC | 151 Cunningham Road | Denton, TX 76208 | | | |
| Loveleen Enterprises, Inc | 776 S 1300 E | Salt Lake City, UT 84102 | | | |
| Loveleen LLC | 3013 East Lincoln Way | Wooster, OH 44691 | | | |
| Loveleen Sood | | | | | |
| Loveless Locs & Braids | 4740 W Green Tree Rd | Milwaukee, WI 53223 | | | |
| Loveless Tax, Pllc | 255 W 200 S | Monroe, UT 84754 | | | |
| Loveleya Inc | 2050 E. 51st St | Vernon, CA 90058 | | | |
| Lovelight Healing | Address Redacted | | | | |
| Lovelight Solutions | 80 Oak Springs Drive | San Anselmo, CA 94960 | | | |
| Loveline Jean Marie | Address Redacted | | | | |
| Lovell Adams | Address Redacted | | | | |
| Lovell Construction | 3020 Johnson Road | Gadsden, AL 35901 | | | |
| Lovell Houston | Address Redacted | | | | |
| Lovella Photography | 2335 Scotch Pine | W Bloomfield, MI 48323 | | | |
| Lovely Bella Hair & Beauty Products, | 1171 Francisco St | Berkeley, CA 94702 | | | |
| Lovely Bones | | | | | |
| Lovely Carpet, Inc. | 15 Flower St | Arcadia, CA 91006 | | | |
| Lovely Decorations | Address Redacted | | | | |
| Lovely Desir | Address Redacted | | | | |
| Lovely Dog Beauty Salon | 4429 Torrance Blvd | Suite B | Torrance, CA 90503 | | |
| Lovely Fitzgerald Photography LLC | 3008 Kingsbarns | The Colony, TX 75056 | | | |
| Lovely Hair | 901 Pine St | St Louis, MO 63101 | | | |
| Lovely Hands Salon | 3052 Capri St | Memphis, TN 38118 | | | |
| Lovely Home Alf, LLC | 1246 Harlingen Rd Sw | Palm Bay, FL 32908 | | | |
| Lovely Home Health Care Assistance | 4540 Nw 36th St | Apt 304 | Ft Lauderdale, FL 33319 | | |
| Lovely Lambs Designs | 918 Bumpus Mills Rd | Dover, TN 37058 | | | |
| Lovely Laraux | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Lovely Lash Studio | 1421 Fm-359 S | Ste. L1 | Richmond, TX 77072 | | |
| Lovely Merus | 11495 Nw 45th St | Coral Springs, FL 33065 | | | |
| Lovely Nail LLC | 2153 Rt 35 | Store 8 | Sea Girt, NJ 08750 | | |
| Lovely Nails | 11755 Wilshire Blvd., Ste 80 | Los Angeles, CA 90025 | | | |
| Lovely Nails | 207 Gallatin Pk, Ste 3 | Madison, TN 37115 | | | |
| Lovely Nails | 654 5th St | Lincoln, CA 95648 | | | |
| Lovely Nails | 769 N Golden St | Turlock, CA 95212 | | | |
| Lovely Nails | 933 Great Plain Ave | Needham, MA 02492 | | | |
| Lovely Nails & Spa | 2216 N 10th St | Mcallen, TX 78501 | | | |
| Lovely Nails & Spa | 8030 Stewart And Gray Rd | Downey, CA 90241 | | | |
| Lovely Nails 1 | 5336 Fm 1960 Rd E | Humble, TX 77346 | | | |
| Lovely Nails In Sheridan | 19511 Sheridan St | Pembrokepines, FL 33332 | | | |
| Lovely Nails LLC | Hamden, CT 06514 | | | | |
| Lovely Nails Salon Inc | 18584 Main St | High Springs, FL 32643 | | | |
| Lovely Nails Spa & Hair Salon | 2532 S Grove Ave | Ontario, CA 91761 | | | |
| Lovely Noel | Address Redacted | | | | |
| Lovely Pet Grooming | 7002 Moody St. | Ste 103 | La Palma, CA 90623 | | |
| Lovely Petit-Homme | Address Redacted | | | | |
| Lovely Rosely Clothing Inc. | 1458 S. San Pedro St | Ste 144 B | Los Angeles, CA 90015 | | |
| Lovely Therapy LLC | 6 Pidgeon Hill Dr | Ste 180 | Sterling, VA 20165 | | |
| Lovely Toddlers | Address Redacted | | | | |
| Lovely Twins Wines & Liquors Inc | 3826 3rd Ave | Bronx, NY 10457 | | | |
| Lovelybones Locations LLC | 36 Dehart St | Morristown, NJ 07960 | | | |
| Lovelycakesllc | 3633 Friendswood Dr | Houma, LA 70363 | | | |
| Lov'Em Bags, LLC | 2024 Sunset Sail Drive | Wylie, TX 75098 | | | |
| Lovemaster, Inc | 3727 W. Magnolia Blvd. | Burbank, CA 91505 | | | |
| Lovematerialgirl | 4182 Valle Vista Dr | Chino Hills, CA 91709 | | | |
| Lovemily LLC Dba The | Water Whisperer Swim School | 5328 Woodman Ave | Sherman Oaks, CA 91401 | | |
| Lovemusic Productions | 487 White Cedar Ct | Riverdale, GA 30274 | | | |
| Loven Enterprises Inc. | 4110 Bunny Run | Apt 9 | Austin, TX 78746 | | |
| Lovena Sanon-Jules | Address Redacted | | | | |
| Lovens Pierre | Address Redacted | | | | |
| Lovepreet Singh | Address Redacted | | | | |
| Loverbuns, LLC | 2338 Emerson St | Philadelphia, PA 19152 | | | |
| Lovermont 802 LLC | 599 Shunpike Road | Williston, VT 05495 | | | |
| Lovers Are Lunatics | Attn: Jeffrey Henry | 4206 Watson Ave | Holt, MI 48842 | | |
| Lovers Little Ones Academy Inc | 7900 103rd St | Suite 9 | Jacksonville, FL 32210 | | |
| Love'S Affect Jewelry | 3 S Loudoun St | Winchester, VA 22601 | | | |
| Love'S Affect Jewelry | Attn: Carly Carrasco | 3 S Loudoun St | Winchester, VA 22601 | | |
| Love'S General Contracting | 3829 Orchard St | Forest Hill, TX 76119 | | | |
| Love'S General Contracting | 6472 Us Hwy 158 | Roanoke Rapids, NC 27870 | | | |
| Love'S Gift Trading Inc | 209 Morgan Ave | Brooklyn, NY 11237 | | | |
| Loves Party Rental | 9523 Wedgewood Colony Ct | Richmond, TX 77407 | | | |
| Loves Spa & Tanning | 7379 Us Hwy 98 N | Lakeland, FL 33809 | | | |
| Love'S Tree Removal Inc. | 34 Fern Road | E Brunswick, NJ 08816 | | | |
| Lovesskincare Consultant | 1610 Stephanie Ln | Lakeland, FL 33813 | | | |
| Lovetere & Associates LLC | 2 Palmetto Court | Old Bridge, NJ 08857 | | | |
| Lovethyself | 257 Millbridge Road | Clementon, NJ 08021 | | | |
| Lovett Diversified Ledgers Inc | 19519 Draper Mountain Tr | Lago Vista, TX 78645 | | | |
| Lovett Lifestyle | 505 Creekview Blvd | Covington, GA 30016 | | | |
| Lovetta Trucking | 2914 Calhoun St | Shellman, GA 39886 | | | |
| Lovette Dixon | | | | | |
| Lovewinq | 1094 Commonwealth Ave | Boston, MA 02215 | | | |
| Lovi Enterprises Inc | 1557 Palos Verdes Mall | Walnut Creek, CA 94597 | | | |
| Lovica Pourmirza | Address Redacted | | | | |
| Lovie Boutique LLC | 56 Handworth Way | Nottingham, MD 21236 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lovie Whitten | | | | | |
| Lovieflys | 16220 N 7th St | Apt 2340 | Phoenix, AZ 85022 | | |
| Lovin Oven, LLC | 1121 Colorado Ave. | Longmont, CO 80501 | | | |
| Loving Care Connection Inc | 2849 Danforth Drive | Orlando, FL 32818 | | | |
| Loving Care Development | 306 Sandy Creek Dr. | Desoto, TX 75115 | | | |
| Loving Care Dog Boarding & Daycare | 9823 Old Hadley School Rd | Bon Aqua, TN 37025 | | | |
| Loving Care Living Facility | 76 Bruen St | St Augustine, FL 32084 | | | |
| Loving Care LLC | 1384 Windfield Glen | Stone Mountain, GA 30088 | | | |
| Loving Care Services Corporation | 205 E 124th St | Unit 3C | New York, NY 10035 | | |
| Loving Caregiving Service Inc. | 4423 Ventura Drive | N Charleston, SC 29405 | | | |
| Loving Grace LLC | 1158 E Hacienda Ave | Las Vegas, NV 89119 | | | |
| Loving Hands Home Health Care & | Transport Inc | 320 Pleasant St | Leicester, MA 01524 | | |
| Loving Hands Homecare LLC | 2012 North Road Se | Warren, OH 44484 | | | |
| Loving Home Care Professionals, LLC | 65 E. Northfield Road | Suite D2R | Livingston, NJ 07039 | | |
| Loving Hut | 1905 E Fletcher Ave | Tempa, FL 33612 | | | |
| Loving Life Today Inc | 300 E Maddison St | Suite 201 | Tampa, FL 33602 | | |
| Loving Nails &Spa | 9841 Bernwood Place Dr | 115 | Ft Myers, FL 33966 | | |
| Loving Our Elderly LLC | 237 Mango Drive | Palatka, FL 32177 | | | |
| Loving Plant Care | 6872 Alderwood Drive | Carlabad, CA 92011 | | | |
| Loving Touch | Address Redacted | | | | |
| Loving Touch Nursery School | 365 Broadway | Hillsdale, NJ 07642 | | | |
| Loving Touch Transportation Service LLC | 17097 17 Mile Rd | Suite 101 | Clinton Township, MI 48038 | | |
| Loving You | Address Redacted | | | | |
| Lovingcare Cleaning | 15802 Hound Horn Ln | Tampa, FL 33624 | | | |
| Lovinglifeontheairifled2012 | 755 Ray Rd | Ft Riley, KS 66442 | | | |
| Lovio Trap | Address Redacted | | | | |
| Lovlee Canty | Address Redacted | | | | |
| Lovley Nails Sland Spa | 8030 Stewart And Gray Rd | Downey, CA 90241 | | | |
| Low Accountancy Corp | 3478 Buskirk Ave | Ste 1000 | Pleasant Hill, CA 94523 | | |
| Low Budget Movers LLC | 3670 E Chipman Rd | Phoenix, AZ 85040 | | | |
| Low Budget Rock Star Entertainment | 183 East Wears Valley Rd | 26 | Pigeon Forge, TN 37863 | | |
| Low Country Communications Of Bamberg | 2343 Main Hwy | Bamberg, SC 29003 | | | |
| Low Country Landscaping & Design, LLC | 116 Harvest Rd | Moncks Corner, SC 29461 | | | |
| Low Down Records | 11110 Duane St | Houston, TX 77047 | | | |
| Low Drag Logistics LLC | 1796 Norfolk Ave | Ypsilanti, MI 48198 | | | |
| Low Flying Pictures, Inc | 1228 Hosea L Williams Dr | Atlanta, GA 30317 | | | |
| Low Mountain Productions | 305 Ashford Ave | Wilmington, NC 28405 | | | |
| Low Ride Transport LLC | W244N8883 Cordell Lane | Sussex, WI 53089 | | | |
| Low River Company | 610 Corbin Lake Ct | Atlanta, GA 30350 | | | |
| Lowcountry Apparel Group, Inc. | 10808 Kings Rd | Myrtle Beach, SC 29572 | | | |
| Lowcountry Cartage Company Inc. | 1623 Camp Road | Charleston, SC 29412 | | | |
| Lowcountry CPA Pc | 2482 River Rd | Johns Island, SC 29455 | | | |
| Lowe Capital Partners Incorporated | 2245 Godby Road | College Park, GA 30349 | | | |
| Lowe Chiropractic Sports & Wellness | 31045 Temecula Parkway | Suite 203 | Temecula, CA 92592 | | |
| Lowe International Holding Company | 4989 Peachtree Parkway | Ste 206 | Peachtree Corners, GA 30092 | | |
| Lowee Guptar | | | | | |
| Lowell Adams Ph.D & Associates | 122 West Way | Suite 302 | Lake Jackson, TX 77566 | | |
| Lowell Bagott | | | | | |
| Lowell Cannon | Address Redacted | | | | |
| Lowell Coffman | | | | | |
| Lowell D Douglas | Address Redacted | | | | |
| Lowell Davis | | | | | |
| Lowell Galumbeck | | | | | |
| Lowell Gulley | | | | | |
| Lowell Hall | | | | | |
| Lowell Harrison Marine Services | 1442-A Walnut St. | 410 | Berkeley, CA 94709 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lowell Hunt | | | | | |
| Lowell J Baker | Address Redacted | | | | |
| Lowell Katz | | | | | |
| Lowell Kelsey | | | | | |
| Lowell Kirschner | Address Redacted | | | | |
| Lowell Lea | | | | | |
| Lowell Moody | | | | | |
| Lowell Puhlmann | | | | | |
| Lowell Ramirez | Address Redacted | | | | |
| Lowell Ringel | Address Redacted | | | | |
| Lowell S. Macdonald | Address Redacted | | | | |
| Lowell Sewing Inc | 35 Tanner St | Lowell, MA 01852 | | | |
| Lowell Smith | | | | | |
| Lowell Ziegler | | | | | |
| Lowelle Enterprises LLC | Attn: Joseph Ruelle | 424 N Us Highway 51 | Poynette, WI 53955 | | |
| Lowendcrazzy Ttv | 150 W Maple St | 1709 | Chicago, IL 60610 | | |
| Lowensky Cortorreal | | | | | |
| Lower 48 Contracting/Paintintg, Inc. | 8151 Ne 164th Ave Ne | 422 | Redmond, WA 98052 | | |
| Lower 48 Trucking LLC | 4470 Ravenwood Dr | Union City, GA 30291 | | | |
| Lower East Side Hardware Inc | 98 Clinton St | New York, NY 10002 | | | |
| Lower Energy Bills LLC | 8618 Humphreys Dr. | Houston, TX 77083 | | | |
| Lower Mills Restaurant Group, LLC | 2254 Dorchester Ave | Dorchester, MA 02124 | | | |
| Lower Nehalem Community Trust | 532 Laneda Ave, Ste C | Manzanita, OR 97130 | | | |
| Lower River Ship Service, L.L.C. | 209 Monsanto Ave. | Luling, LA 70070 | | | |
| Lower River Wealth Management | 5244 Lewiston Road | Lewiston, NY 14092 | | | |
| Lower Valley Realty | 1392 M.25 Rd | Loma, CO 81524 | | | |
| Lowerly Logistics | 3312 Pine Hurst Trail | Apt 370 | Ft Worth, TX 76137 | | |
| Lowery Biomedical Services | 805 N Truman Blvd | Crystal City, MO 63019 | | | |
| Lowery Logistics | 6661 Stone Pike Ln | Apt 3306 | Ft Worth, TX 76135 | | |
| Lowery Masonry, Inc. | 5616 Columbia Ave | Milton, FL 32570 | | | |
| Lowery Pena Construction Company Inc | 249 Mylnar Ave | Manteca, CA 95336 | | | |
| Lowery Pest Control | 265 Foster Rd | Sumrall, MS 39482 | | | |
| Lowery Trucking | 3887 W. Point Dr. | Florence, SC 29501 | | | |
| Lowery'S Business Solutions LLC | 6008 Caladesi Court | Jacksonville, FL 32258 | | | |
| Lowes Auto Body Repair | 7233 Jurassic Dr | Arlington, TX 76002 | | | |
| Lowlife Customs | Address Redacted | | | | |
| Lowpriceinsurance, Inc | 7731 Katella Ave | Suite C | Stanton, CA 90680 | | |
| Lowpriceprinting.Net | 8840 Sw 50th Place | Cooper City, FL 33328 | | | |
| Lowrell Enterprises LLC | 11475 S Glen St | Hampton, GA 30228 | | | |
| Lowridge On Site Technologies, LLC | 2824 Old Hartford Rd | Lake Stevens, WA 98258 | | | |
| Lowry Croxdale | | | | | |
| Lowry Overhead Doors, Inc | 782 N State St | Orem, UT 84057 | | | |
| Lowy Lacar Photography | 4121 N 10th St | 252 | Mcallen, TX 78504 | | |
| Lox & Schmear LLC | 165 Tompkins Ave | Brooklyn, NY 11206 | | | |
| Lox Transport | 16859 | Key Lime Blvd | Loxahatchee, FL 33470 | | |
| Loxley Waugh | Address Redacted | | | | |
| Loxoll Inc | 229 | Berrendo Drive | Milpitas, CA 95035 | | |
| Loy Arandela | | | | | |
| Loy Dental Care P.C. | 415 S Main St | Ste 101 | Culpeper, VA 22701 | | |
| Loyal Acres, Inc. | 11039 County Road 126 | Middlebury, IN 46540 | | | |
| Loyal Blue Management LLC | 25350 Magic Mountain Parkway | Suit 300 | Valencia, CA 91355 | | |
| Loyal Clausen | | | | | |
| Loyal Construction Company | 3309 W. Catalina Drive | Suite A | Phoenix, AZ 85071 | | |
| Loyal Consulting Inc | 151 N Lyon Ave | Hemet, CA 92543 | | | |
| Loyal Daniel | | | | | |
| Loyal Gang Music Group LLC | 7106 Kensington Trl | Lithonia, GA 30038 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Loyal Management Group LLC | 681 Clairmount St | Suite 1B | Detroit, MI 48202 | | |
| Loyal Management Usa Inc. | 29 Karlsburg Rd | Unit 301 | Monroe, NY 10950 | | |
| Loyal Royal Kings Management | 308 Peach Circle | Ft Valley, GA 31030 | | | |
| Loyal Sentinels Limited Liability Co | 15649 Sw 54th Ct | Miramar, FL 33027 | | | |
| Loyal Supporters Supply, Inc | 8219 Garfield | Burr Ridge, IL 60527 | | | |
| Loyal Transit Network | 7671 Central Ave Ne | Unit 206 | Fridley, MN 55432 | | |
| Loyalmobs Incorporated | 1325 Howard Ave | Suite 301 | Burlingame, CA 94010 | | |
| Loyalty 24K Inc | 13501 Otter Creek Parkway | Little Rock, AR 72210 | | | |
| Loyalty Botique | Address Redacted | | | | |
| Loyalty Express | 9582 Tara Blvd | Jonesboro, GA 30296 | | | |
| Loyalty Express | Address Redacted | | | | |
| Loyalty Fitness, LLC | 6901 Jericho Turnpike | 106 | Syosset, NY 11791 | | |
| Loyalty Investments | 963 Riverview Blv | St Louis, MO 63147 | | | |
| Loyalty Jewelers LLC | 18926 W Windhaven Terrace Trl | Cypress, TX 77433 | | | |
| Loyalty Lawn & Landscape LLC | 1327 Guilford Dr | Venice, FL 34292 | | | |
| Loyalty Locksmith | 21201 Kittridge At | Unit 8408 | Woodland Hills, CA 91303 | | |
| Loyalty Multiservices LLC | 1806 S Dixie Hwy | Lake Worth, FL 33460 | | | |
| Loyalty Reliable Lighting LLC | 159 Stokes Drive | Stockbridge, GA 30281 | | | |
| Loyalty Tax Group Inc | 1775 Parker Rd Se | Conyers, GA 30094 | | | |
| Loyalty Transport L.L.C | 115 N Rose St. | Baltimore, MD 21224 | | | |
| Loyd Butdorf | | | | | |
| Loyd Cords | | | | | |
| Loyd Dittfurth | | | | | |
| Loyd Powell | Address Redacted | | | | |
| Loyd Reynolds | | | | | |
| Loyd Tucker | | | | | |
| Loyda Fox | | | | | |
| Loyda Moreno | Address Redacted | | | | |
| Loye Mims | Address Redacted | | | | |
| Loyita Salter | Address Redacted | | | | |
| Loynes Construction Inc. | 34601 Camino El Molino | Unit A | San Clemente, CA 92624 | | |
| Loys Downtown | 4 Green Oak Dr | Simpsonville, SC 33126 | | | |
| Lozano Inc | 5211 S Sacremento | Chicago, IL 60632 | | | |
| Lozano Masonry | Address Redacted | | | | |
| Lozano Roland | Address Redacted | | | | |
| Lozano Tutoring Inc | 3148 East Locust Ave | Orange, CA 92867 | | | |
| Lozas N Sons Transport Inc | 265 S Michelle Ave | Kerman, CA 93630 | | | |
| Lozier Financial Solutions, LLC | 165 Dogwood Ct | W Jefferson, OH 43162 | | | |
| Lozier Heating & Cooling | 536 S 19th St | W Des Moines, IA 50265 | | | |
| Lozono Strawther | | | | | |
| Lozoya Fitness Group LLC | 3246 East Plantation Dr | La Porte, TX 77571 | | | |
| Lp & Fm LLC (Laura J. Pels) | 429 East 52nd St | Suite 32D | New York, NY 10022 | | |
| Lp Appraisals, Inc. | 2631 West 2nd St | 6J | Brooklyn, NY 11223 | | |
| Lp Automotive Repair & Performance | 228 S Seeley St | Post Falls, ID 83854 | | | |
| Lp Beauty, LLC | 25571 Marguerite Pwky | Mission Viejo, CA 92692 | | | |
| Lp Cargo Express Inc | 5344 6th Ave | Countryside, IL 60525 | | | |
| Lp Construction | 1457 St Charles St | Wauwatosa, WI 53213 | | | |
| Lp Consultants | 8614 Glenwood Rd | Brooklyn, NY 11236 | | | |
| Lp Fabrics Inc | 1055 Leaden Hall St | Johns Creek, GA 30022 | | | |
| Lp Kowalski Inc | 102 Cross St. | Suite 120 | San Luis Obispo, CA 93401 | | |
| Lp Metal Works, LLC | 5531 Bear Ln Se | 1 | Turner, OR 97392 | | |
| Lp Multi Services LLC | 34 Crossings Cir, Apt H | Boynton Beach, FL 33435 | | | |
| Lp Nails Spa LLC | 2935 E Colonial Dr | Orlando, FL 32803 | | | |
| Lp Realty LLC | 3891 Cotter Drive | Edgewater, MD 21037 | | | |
| Lp Studio | 1154 Via Valle Vista | Escondido, CA 92029 | | | |
| Lp Sunshine Nails Inc | 1591 S Highland Ave | Clearwater, FL 33756 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lp Ventures | 3740 Nw 124th Ave | Coral Springs, FL 33065 | | | |
| Lp Video Productions, Inc | 1818 Elsa St | Orlando, FL 32806 | | | |
| Lp Warehouse, LLC | 1640 Center Ave | Ft Lee, NJ 07024 | | | |
| Lp4U Corp | 1111 Santee St | 2Nd Floor | Los Angeles, CA 90015 | | |
| Lpa Construction | 190 Laurel Rd | W Springfield, MA 01089 | | | |
| Lpa+Cleaning+Company | 13792 N Garden Cove Cir | Davie, FL 33325 | | | |
| Lpb Group, Inc | 8133 Blackburn Ave | Los Angeles, CA 90048 | | | |
| Lpbar LLC | 3924 Main St | Erie, PA 16511 | | | |
| Lpc Paving Co. Inc. | 13629 Van Nuys Blvd | Pacoima, CA 91331 | | | |
| Lpd Design | 1821 W Ohio St | Ll | Chicago, IL 60622 | | |
| Lpd Group | 1603 Indy Ridge Lane | Atlanta, GA 30339 | | | |
| Lpd Products LLC | 618 Georgetown Rd | Ronks, PA 17572 | | | |
| Lpd Trade, Inc. | 145 Inland Drive | Atlanta, GA 30342 | | | |
| Lpdc Inc | 3909 14th St Nw | Washington Dc, DC 20011 | | | |
| Lpe Real Estate Management & Investment | 4317 Ashcroft Ave | Castle Rock, CO 80104 | | | |
| Lpf Advisors, LLC | 2601 Cattlemen Road | Ste. 302 | Sarasota, FL 34232 | | |
| Lpf Trucking | 1252 Morgan Marie | El Paso, TX 79936 | | | |
| Lpg Consulting | 202 S Maple Dunes St | Wichita, KS 67235 | | | |
| Lpg LLC. | 44 Ferguson Rd | Mt Braddock, PA 15465 | | | |
| Lph Management Group LLC | 4550 Wentworth Pl Sw | Conyers, GA 30094 | | | |
| Lpi Enterprises | 1309 Twisting Meadows Dr | Haslet, TX 76052 | | | |
| Lpi Printing & Graphics, Inc. | 14 Spencer St | Stoneham, MA 02110 | | | |
| Lpj Legal Pllc | 700 Pennsylvania Ave Se | Washington, DC 20003 | | | |
| Lpk Inc | 2013 W 15th St | Washington, NC 27889 | | | |
| Lpk Transportation | 201 W. Plainfield Rd | Countryside, IL 60525 | | | |
| Lpl Financial | 235 Littleton Rd | Suite 3 | Westford, MA 01886 | | |
| Lpl Financial | 455 E. Gobbi St. | Ste A | Ukiah, CA 95482 | | |
| Lpl Financial | 777 Silver Spur Rd., Ste 129 | Rolling Hills Estates, CA 90274 | | | |
| Lpl Studios | 2699 Johnson Rd | Atlanta, GA 30345 | | | |
| Lpl Studios | 2699 Johnson Rd Ne | 115 | Atlanta, GA 30345 | | |
| Lpl Sun Inc | 3907 Quentin Road | Brooklyn, NY 11234 | | | |
| Lpm Enterprises Co. | 11903 Steppingstone Blvd | Tampa, FL 33635 | | | |
| Lpmh LLC | 112 Westover Drive | Danville, VA 24541 | | | |
| Lpnrn Allied Health Tutoring | 16302 Bohnhof Strasse St | Suite C | Houston, TX 77070 | | |
| Lpr Consulting, Inc. | 1001 Green Bay Rd | 165 | Winnetka, IL 60093 | | |
| Lpr Precision Parts & Tool Inc | 108 Rome St | Farmingdale, NY 11735 | | | |
| Lpr Transport LLC | 7080 Nw 177 St | Apt 201 | Hialeah, FL 33015 | | |
| Lps Enterprises | 6483 Joryville Ln S | Salem, OR 97306 | | | |
| Lps Inc | 3193 Willow Run Dr | Merced, CA 95340 | | | |
| Lp'S Pub Inc | 605 Main St | Caseyville, IL 62232 | | | |
| Lps Turn Services | 14806 Hartland St | Van Nuys, CA 91405 | | | |
| Lpx Auto Accessories Inc | 4027 Matthews Indian Trail Rd | Matthews, NC 28104 | | | |
| Lpx Studios LLC | dba Gamers Heaven | 275 Schuylkill Rd | Phoenixville, PA 19460 | | |
| Lpz Realty LLC | 1646 W. Snow Ave | 18 | Tampa, FL 33606 | | |
| Lq Services | 3919 Beryl Rd | Suite 33588 | Raleigh, NC 27636 | | |
| Lr Addiss Ea LLC | 9744 Hwy 281 | Kelseyville, CA 95451 | | | |
| Lr Container Transport Inc | 9055 Sw 27 Ave | Miami, FL 33165 | | | |
| Lr Drywall | Address Redacted | | | | |
| Lr Express | Address Redacted | | | | |
| Lr Group | 128 Judson Pl | Bridgeport, CT 06610 | | | |
| Lr Real Estate Services Inc. | T/A Appraisers Of Maryland | 3403 King Drive | Dunkirk, MD 20754 | | |
| Lr Trailer Repair LLC | 17610 71st Ln N | Loaxahatchee, FL 33470 | | | |
| Lr Transport | 9374 Bigler Dr. | Apt. 126 | Planada, CA 95365 | | |
| Lr White, Inc | 303 Gordon Road | Ashland, PA 17921 | | | |
| Lr&J Transport LLC | 7451 Rivere Blvd | 120 | Miramar, FL 33023 | | |
| Lrb Business Centers Inc | Dba Alexandria Executive Offices | 4256 Suitland Rd, Apt 102 | Suitland, MD 20746 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lrd Consultant Inc | 10601 Sw 20 Terrace | Miami, FL 33165 | | | |
| Lrd Hair Salon Inc | 1864 Cornaga Av | Far Rockaway, NY 11691 | | | |
| Lrg & J Inc | 156 S 11th St | Baton Rouge, LA 70802 | | | |
| Lrg Group, LLC | 911 Sw 115th Ave | Pembroke Pines, FL 33025 | | | |
| Lrg Legends | Address Redacted | | | | |
| Lrgworks | 6010 Claiborne Dr | Mclean, VA 22101 | | | |
| Lrk Land Services | Attn: Lloyd Kirkland | 303 Country Club Dr | Marshall, TX 75672 | | |
| Lrl Consulting LLC | 5717 Fairfax Ave | Minneapolis, MN 55424 | | | |
| Lrm Automotive LLC | 1430 Kingston St | Aurora, CO 80010 | | | |
| Lrm Corp | 309 Chapanoke Road | Raleigh, NC 27603 | | | |
| Lrn Distributors LLC | 60 Northampton Blvd Unit2 | Toms River, NJ 08755 | | | |
| Lroi Properties Inc | 3637 Poinciana Ave | Miami, FL 33133 | | | |
| Lrp | 1792 Pine Bay Drive | Lake Mary, FL 32746 | | | |
| Lrp Consulting & More | 761 Sw 2nd Ave | 3 | Deerfield Beach, FL 33441 | | |
| Lrs Recording, LLC | 9224 Karlov Ave | Skokie, IL 60076 | | | |
| Lrsix&Assoc.Inc. | 165 Twin Harbor Dr | Winneconne, WI 54986 | | | |
| Lrt_Collections | 10610 Golden Given Rd South | Tacoma, WA 98445 | | | |
| Lry Investment LLC | 3215 Sunflower Way | Milton, GA 30004 | | | |
| Ls Air Conditioning | Address Redacted | | | | |
| Ls Auto Body & Repair Shop LLC | 725 Van Sinderen Ave | Brooklyn, NY 11207 | | | |
| Ls Cabrini Associates | 1440 55th St | Brooklyn, NY 11219 | | | |
| Ls Carson Mink Ranch | 8963 S 6000 W | Payson, UT 84651 | | | |
| Ls Communications | 4068 Carmel Brooks Way | San Diego, CA 92130 | | | |
| Ls Displays, Inc. | 102 Wren Court | Easley, SC 29642 | | | |
| L'S Fine Consignment Collections | 1445 Augusta St | Greenville, SC 29605 | | | |
| Ls Infinite Solutions LLC | 508 Main St | Suite 105 | Spotswood, NJ 08884 | | |
| L'S One Stop Repair Shop | 211 Gemini Court | Houma, LA 70360 | | | |
| Ls Plumbing Corp | 3003 Ave M | Brooklyn, NY 11210 | | | |
| Ls Rojas LLC | 327 Ellery Ave | Newark, NJ 07106 | | | |
| Ls Sign Studio Inc | 7400 Nw 7 St, Ste 107 | Miami, FL 33126 | | | |
| Ls Tire Center, Inc | 8600 Tujunga Ave | Sun Valley, CA 91352 | | | |
| Ls Ventures, LLC | 1770 Post St. | 143 | San Francisco, CA 94115 | | |
| Lsa Corp | 107 David Green Road | Suite F | Birmingham, AL 35244 | | |
| Lsa Service Inc | 820 Bonnie | Elk Grove Village, IL 60007 | | | |
| Lsauctions | 814 Chestnut St | Florence, SC 29501 | | | |
| Lsb 35Th 94Th LLC | 1440 55th St | Brooklyn, NY 11219 | | | |
| Lsb Associates | 1440 55th St | Brooklyn, NY 11219 | | | |
| Lsb Heights Associates LLC | 1440 55th St | Brooklyn, NY 11219 | | | |
| Lsc & Partners, Inc | 18535 Bridle Club Drive | Tampa, FL 33647 | | | |
| Lsc &Md LLC | 251 Skyland Plaza Drive | Spring Lake, NC 28390 | | | |
| Lsc LLC | 135 Lincoln Ave | Elizabeth, NJ 07208 | | | |
| Lsc Solutions, L.L.C. | 36315 Silcott Meadow Pl | Purcellville, VA 20132 | | | |
| Lsc Specialist LLC | Attn: Loyd Dittfurth | 105 Oaklane Dr | Universal City, TX 78148 | | |
| Lsc Trucking LLC | 121 Coker St | Williston, SC 29853 | | | |
| Lseg, LLC | 107 Woodglen Ct | Southlake, TX 76092 | | | |
| Lsf Corp | 12945 Camino Del Valle | Poway, CA 92064 | | | |
| Lsg Business Corp | 3323 La Clede Ave | Los Angeles, CA 90039 | | | |
| Lsg Express | 425 Woodland Rd | Batesville, MS 38606 | | | |
| Lsg Home Improvement LLC | 410 W Grant St | Houston, PA 15342 | | | |
| Lsgallupassociates LLC | 7351 Timber Trail Rd | Evergreen, CO 80439 | | | |
| Lsh Group Inc | 3249 Austin Peay Hwy | Memphis, TN 38128 | | | |
| Lsh Plus LLC | dba Catimini | Attn: Rabee Ikkawi | 317 Piercy Road | San Jose, CA 95138 | |
| Lsharrisllc | 10310 North Main St. | Nahunta, GA 31553 | | | |
| Lshaun B Designs | 795 N Kenilworth Ave | Elmhurst, IL 60126 | | | |
| Lsi Adviosry Group LLC | 1621 Lauderdale West Drive | Plantation, FL 33322 | | | |
| Lsi Landscape Specialist Inc | 214 N Hartwell Ave | Waukesha, WI 53186 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lsj Construction Corp | 9442 116th St | Richmond Hill, NY 11419 | | | |
| Lsky Transport LLC | 52 Verdin Ct, Apt B | Gahanna, OH 43230 | | | |
| Lsl Accounting & Tax Svcs LLC | 113 Remington Ct | Fairview Heights, IL 62208 | | | |
| Lsl Alpine Enterprise LLC | 745 S 580 W | Alpine, UT 84004 | | | |
| Lsl Fitness | 3306 Industry Dr | Signal Hill, CA 90755 | | | |
| Lsl Psychological Services, P.A. | 6120 Beatline Rd. | Long Beach, MS 39560 | | | |
| Lsl Services | 16505 Ne 35th St | Vancouver, WA 98682 | | | |
| Lsp Behavioral Health Consulting, LLC | 19431 Rue De Valore | Number 44A | Foothill Ranch, CA 92610 | | |
| Lsp Products, LLC | 17 W Jefferson St | Suite 200D | Rockville, MD 20850 | | |
| Lsp Professionals Inc., | 123 Overhill Drive | Parlin, NJ 08859 | | | |
| Lsquared West Inc | 1720 Braeburn Road | Altadena, CA 91001 | | | |
| Lsr Hc LLC | 629 Village Lane S. | Mandeville, LA 70471 | | | |
| Lsr Holding, LLC | 13534 Silver Ivy Lane | San Diego, CA 92129 | | | |
| Lsr Locksmith Service LLC | 445 Markham St | E-24 | Atlanta, GA 30313 | | |
| Lsrk Inc | 1301 Chester Pike | Eddystone, PA 19022 | | | |
| Lssis Corp | 289 Stoney Brook Rd | Hendersonville, NC 28739 | | | |
| Lst Freight Inc. | 1178 Westminster Ln | Elk Grove Village, IL 60007 | | | |
| Lstd Enterprises Inc | 119 Horton Dr | Monsey, NY 10952 | | | |
| Lsy Repairs LLC | 5912 42nd Ave N | Minneapolis, MN 55422 | | | |
| Lt Auto Moving, Inc | 6 S 044 Timberlane Drive | Naperville, IL 60563 | | | |
| Lt Auto Performance Inc. | 211 Agostino Rd. | San Gabriel, CA 91776 | | | |
| Lt Berry Daycare | 11991 Audelia Rd | Apt 801 | Dallas, TX 75243 | | |
| Lt Bookkeeping Services | 16916 18th Ave. E. | Spanaway, WA 98387 | | | |
| Lt Computer & Phone Services | 8052 Vineland Ave., Ste 101 | Sun Valley, CA 91352 | | | |
| Lt Consultants Inc | 3708 Ballenger Road | Greer, SC 29651 | | | |
| Lt Executive Search Inc | 10525 Selkirk Ln | Los Angeles, CA 90077 | | | |
| Lt Family Financial | 1919 S Highland Ave | Suiteb328 | Lombard, IL 60148 | | |
| Lt Investment Corporation | dba Emerald Hills Care Home | 1871 Cordilleras Road | Redwood City, CA 94062 | | |
| Lt Iron Works, Inc. | 4814 S Richmond St | Chicago, IL 60632 | | | |
| Lt Mobile Auto Salon | 1967 Turpin Rd | Smyrna, GA 30080 | | | |
| Lt Motors | 1940 Zinfandel Dr | Rancho Cordova, CA 95670 | | | |
| Lt Nails | 1932 E Isaacs Ave | Walla Walla, WA 99362 | | | |
| Lt Plumbing | 2009 Ranch Rd 620 North | Lakeway, TX 78734 | | | |
| Lt Professional Trucking LLC | 1900 Terragon Court | Antioch, TN 37013 | | | |
| Lt Quality Construction, LLC | 512 19th Ave | Unit B | Seattle, WA 98122 | | |
| Lt Recruiting Service Inc. | 1528 57th Ave S | Fargo, ND 58104 | | | |
| Lt Transportation | 45 Park Ave | Mt Vernon, NY 10550 | | | |
| Lt3 | 1841 W 26th St | San Pedro, CA 90732 | | | |
| Lta Us LLC | 26280 Sw Canyon Creek Rd | 101 | Wilsonville, OR 97070 | | |
| Ltampamd, LLC | 14025 Juneau Blvd | Elm Grove, WI 53122 | | | |
| Ltanisha Knight | Address Redacted | | | | |
| Ltb Trailer Sales, LLC | 12750 Century Lane | Dewey, AZ 86327 | | | |
| Ltc America Of Fl LLC | 8110 Cavalli Way | Lake Worth, FL 33467 | | | |
| Ltc Compliance | 6 Woodcrest Rd | Monsey, NY 10952 | | | |
| Ltc Consulting | 1132 | 142Nd Pl Se | Mill Creek, WA 98012 | | |
| Ltc Electrical Contracting LLC | 102-30 Corona Ave | Corona, NY 11368 | | | |
| Ltc Forestry, Inc | 3345 Dye Rd | Ramona, CA 92065 | | | |
| Ltc Professionals | 434 E Washington St | Hagerstown, MD 21740 | | | |
| Ltc Transportation LLC | 120 Meadowbrook Ln | St Marys, OH 45885 | | | |
| Ltc Trucking Inc. | 9827 Se 22nd St | Webster, FL 33597 | | | |
| Ltd Golf Inc | 6601 Rte 25A | E Norwich, NY 11732 | | | |
| Ltd Logistics LLC | 23221 Haynes St | Farmington Hills, MI 48336 | | | |
| Ltd Realty Inc | 2680 Hilliard Ct | Kissimmee, FL 34744 | | | |
| Ltd Solution | 4600 West Villiage | Unit 3303 | Smyrna, GA 30080 | | |
| Lte Services Inc | 435 Hylan Blvd | Staten Island, NY 10305 | | | |
| Lte Worldwide Inc | 222 N. Columbus Drive | Chicago, IL 60601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lth Accounting Services, LLC | Attn: Latasha Hibbert | 1424 E Joppa Rd, Lower Ste | Us-United States, MD 21286 | | |
| Lthompsonrealty | 2187 Plantation Lane | Chamblee, GA 30341 | | | |
| Ltj Graphic Designz | 348 Overlook Lane | Lancaster, TX 75146 | | | |
| Ltk Enterprises LLC | 2720 N 72nd St | Milwaukee, WI 53210 | | | |
| Ltl Insurance Concepts | 53 Randy Lane | Plainview, NY 11803 | | | |
| Ltl Services LLC | 7922 Rosecrans Ave | Ste I | Paramount, CA 90723 | | |
| Lto, LLC | 4006 Bessemer Super Hwy, Ste B | Bessemer, AL 35020 | | | |
| Ltp Sales, Inc | 1208 Se 7th Ave | Portland, OR 97214 | | | |
| Ltproject Inc | 520 S Glenoaks Blvd | Burbank, CA 91502 | | | |
| Ltr Lighting LLC | 5301 N Federal Hwy | Suite 180 | Boca Raton, FL 33487 | | |
| Ltranphotea LLC | 201 W Center St Promenade | C | Anaheim, CA 92805 | | |
| Lts - Lease Tracking Services | 30 E. Padonia Road | 205 | Timonium, MD 21093 | | |
| Lts Designs LLC | 4450 Hwy 22 | Mandeville, LA 70471 | | | |
| Lts Logistics | 2401 Church St | Evanston, IL 60201 | | | |
| Lts Transport Services | 11621 Nw 29 St | Sunrise, FL 33323 | | | |
| Lts Wilmington LLC | 1931 W 4th St | Wilmington, DE 19805 | | | |
| Ltt Restaurant Inc | 301 S Hills Village | Pittsburg, PA 15241 | | | |
| Ltu Trucking LLC | 4040 Evergreen Lane | Northbrook, IL 60062 | | | |
| Ltw Services LLC | 210C W Main St Route 44 | Avon, CT 06001 | | | |
| Lu Ann Lee | Address Redacted | | | | |
| Lu Ann Wall | | | | | |
| Lu Diaz Media LLC | 320 Lakebridge Xing | Canton, GA 30114 | | | |
| Lu Liu | Address Redacted | | | | |
| Lu Lu Marketing LLC | 104 Tulip Tree Ct | Jupiter, FL 33458 | | | |
| Luai Alkassem | | | | | |
| Luaire Medical, LLC | 1121 S Augusta Way | Salt Lake City, UT 84108 | | | |
| Luan Dao | Address Redacted | | | | |
| Luan Edmonds | Address Redacted | | | | |
| Luan K Dinh | Address Redacted | | | | |
| Luan Nguyen | Address Redacted | | | | |
| Luan Pham | Address Redacted | | | | |
| Luan Pham | | | | | |
| Luan Pham - Driver | 14024 Magnolia St 200 | Westminster, CA 92683 | | | |
| Luan Thanh Pham | Address Redacted | | | | |
| Luan Tirador | Address Redacted | | | | |
| Luan Trieu | Address Redacted | | | | |
| Luan Vo | Address Redacted | | | | |
| Luan Vraniqi | | | | | |
| Luana Limousine Service Inc | 73-4081 Hulikoa Dr | 2-A | Kailua Kona, HI 96740 | | |
| Luana Sandoval | Address Redacted | | | | |
| Luane Schindler | | | | | |
| Luann Hanlon | | | | | |
| Luann Hudson | | | | | |
| Luann M. Helwig Mahar | Address Redacted | | | | |
| Luann Smith | | | | | |
| Luanna Williams | Address Redacted | | | | |
| Luanne P Montella | Address Redacted | | | | |
| Luanne Pirrello | | | | | |
| Luanne Rowsam | | | | | |
| Luanne Wuerfel | | | | | |
| Luav, LLC | 12500 Fair Lakes Cir, Ste 130 | Fairfax, VA 22033 | | | |
| Luay Aljamal | | | | | |
| Luay Nabboud | | | | | |
| Luba Bar | Address Redacted | | | | |
| Luba L LLC | 1658 Purdue Ave | Palo Alto, CA 94303 | | | |
| Luba Marushkin | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lubada Towing Corp | 13136 Heather Moss Dr, Apt 409 | Orlando, FL 32837 | | | |
| Lubbock Consulting, | 1904 70th St | Lubbock, TX 79412 | | | |
| Lube 1 Express Of Romulus | 35427 Goddard | Romulus, MI 48174 | | | |
| Lube Busters LLC | 201 Tom Hall St, Ste 1885 | Ft Mill, SC 29715 | | | |
| Lubegas Investments LLC | 5608 Broadbay Lane | Fortworth, TX 76179 | | | |
| Lubenait Elouidor | | | | | |
| Luber | Address Redacted | | | | |
| Lubertha Watkins | | | | | |
| Lubin Barber | 6493 Sw 8th Ct | N Lauderdale, FL 33068 | | | |
| Lubin Transportation | 6001 Oakshadow St | 203 | Orlando, FL 32835 | | |
| Lubna Ahmad | | | | | |
| Lubna Iqbal | | | | | |
| Lubna Rizwan | Address Redacted | | | | |
| Lubomir Haralampiev | | | | | |
| Lubos Scepka | | | | | |
| Lubov Galkina | | | | | |
| Lubricity Labs, LLC | 8000 Innovation Park Drive | Baton Rouge, LA 70820 | | | |
| Lubsey Medical Clinic Inc | 5300 W Villard Ave | Milwaukee, WI 53218 | | | |
| Luc Dorceus | Address Redacted | | | | |
| Luc Kagan | | | | | |
| Luc M Hoang | Address Redacted | | | | |
| Luc Petit Master Carpenter | 4 Pomeroy St | Wilbraham, MA 01095 | | | |
| Luc Tien Nguyen | Address Redacted | | | | |
| Luc Tshiboyi | Address Redacted | | | | |
| Luc Tu Nguyen | Address Redacted | | | | |
| Luc Tuong | Address Redacted | | | | |
| Luc V Nguyen | dba Omg Nailspa | 1220 Shaw Ave, Ste 103 | Clovis, CA 93612 | | |
| Luca Bondanelli Jr. | Address Redacted | | | | |
| Luca Brasi'S Pizzeria LLC | 4335 Bethelview Road | Suite 116 | Cumming, GA 30040 | | |
| Luca Ciro Corp | 1709 Chestnut St | Philadelphia, PA 19103 | | | |
| Luca De Carolis | | | | | |
| Luca Domeniconi | | | | | |
| Luca Gems Company Inc | 98 Cuttermill Road | Suite 297 | Great Neck, NY 11021 | | |
| Luca Inc | 1160 Battery St | East Suite 100 | San Francisco, CA 94111 | | |
| Luca Massimo | | | | | |
| Luca Papini | | | | | |
| Luca Rossi | | | | | |
| Luca Venter | Address Redacted | | | | |
| Luca Zambello | | | | | |
| Lucalake, LLC | 857 Pheasant Woods Dr | Ballwin, MO 63021 | | | |
| Lucaner Joram | Address Redacted | | | | |
| Lucanus N Hogeland | Address Redacted | | | | |
| Lucarma Usa Corp | 14025 Sw 21 St | Davie, FL 33325 | | | |
| Lucas | Address Redacted | | | | |
| Lucas & Associates Inc | 160 Cascade Place | Suite 210 | Burlington, WA 98233 | | |
| Lucas Accounting & Tax Service Inc. | 1418 Aversboro Road | Suite 203 | Garner, NC 27529 | | |
| Lucas Alvarado Jr | | | | | |
| Lucas Apostoleris | Address Redacted | | | | |
| Lucas Beato | Address Redacted | | | | |
| Lucas Bosurgi | | | | | |
| Lucas Bramlett | | | | | |
| Lucas Brian Warfield | | | | | |
| Lucas Bumba | | | | | |
| Lucas Carter | | | | | |
| Lucas Catering | 4009 Pine Oak Terrace | Apt 219 | Euless, TX 76040 | | |
| Lucas Chang | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lucas Cittone | | | | | |
| Lucas D Chittum | Address Redacted | | | | |
| Lucas Daulton | | | | | |
| Lucas Davalos | Address Redacted | | | | |
| Lucas Davis | | | | | |
| Lucas Del Rocco | | | | | |
| Lucas Farm | 503 Horses Neck Rd | Swansea, SC 29160 | | | |
| Lucas Feld | Address Redacted | | | | |
| Lucas Fowler | | | | | |
| Lucas Glass | Address Redacted | | | | |
| Lucas Gomez Pa | Address Redacted | | | | |
| Lucas Grimaud | Address Redacted | | | | |
| Lucas Hampel | | | | | |
| Lucas Hardin | | | | | |
| Lucas Hedrick | | | | | |
| Lucas Henderson | | | | | |
| Lucas Home Solutions, LLC | 3214 Poppy Hill Rd. | Mt Dora, FL 32757 | | | |
| Lucas Jacobson | | | | | |
| Lucas Johansen Inc | 5514 Red Oak Ln | Cedar Falls, IA 50613 | | | |
| Lucas Jones | | | | | |
| Lucas Kavanaugh | Address Redacted | | | | |
| Lucas Kemeni | | | | | |
| Lucas Kouros | Address Redacted | | | | |
| Lucas Kowal Cpa | Address Redacted | | | | |
| Lucas L West | Address Redacted | | | | |
| Lucas Landscaping | 1292 Valleybrook Rd Se | Palm Bay, FL 32909 | | | |
| Lucas Linsy | Address Redacted | | | | |
| Lucas Logistics LLC | 1021 S Westmore Meyers Rd | Lombard, IL 60148 | | | |
| Lucas Lundell | | | | | |
| Lucas Lux | Address Redacted | | | | |
| Lucas M Gallegos | Address Redacted | | | | |
| Lucas Mack | | | | | |
| Lucas Marc Design, LLC | 802 E Bamberger Drive | Suite D | American Fork, UT 84003 | | |
| Lucas Mariscal | | | | | |
| Lucas Marquardt | Address Redacted | | | | |
| Lucas Martinez | Address Redacted | | | | |
| Lucas Marx | Address Redacted | | | | |
| Lucas Mendez Mate | | | | | |
| Lucas Mitchell | Address Redacted | | | | |
| Lucas Neptune Realty LLC | 3704 Neptune Ave | Brooklyn, NY 11224 | | | |
| Lucas Nyabero | | | | | |
| Lucas Payne | | | | | |
| Lucas Petrich | | | | | |
| Lucas Phipps | | | | | |
| Lucas Raleigh | | | | | |
| Lucas Ramirez | | | | | |
| Lucas Randall | Address Redacted | | | | |
| Lucas Rizkalla | Address Redacted | | | | |
| Lucas Roberts | Address Redacted | | | | |
| Lucas Robinson | | | | | |
| Lucas Rodriguez | | | | | |
| Lucas Roofing, Inc. | 455 3rd Lane Sw | Vero Beach, FL 32962 | | | |
| Lucas Sales & Marketing | 221 Bostwick Ridge | Columbia, SC 29229 | | | |
| Lucas Santana Macias | Address Redacted | | | | |
| Lucas Saugen Photography LLC | 250 Newhall St | San Francisco, CA 94124 | | | |
| Lucas Scalzo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lucas Schaneman | | | | | |
| Lucas Schneider | | | | | |
| Lucas Schunot | | | | | |
| Lucas Shaffer | | | | | |
| Lucas Skay | Address Redacted | | | | |
| Lucas Sloan | Address Redacted | | | | |
| Lucas Smith | | | | | |
| Lucas Stephen | Address Redacted | | | | |
| Lucas Steuber | | | | | |
| Lucas Stinemetz | | | | | |
| Lucas Tabor | Address Redacted | | | | |
| Lucas Talbert | Address Redacted | | | | |
| Lucas Taylor | Address Redacted | | | | |
| Lucas Thompson | | | | | |
| Lucas Thurston | | | | | |
| Lucas Torres | | | | | |
| Lucas Transport | 220 Rancho Viejo St | Laredo, TX 78045 | | | |
| Lucas Transportation LLC | 8025 W Russel Rd | 1153 | Las Vegas, NV 89113 | | |
| Lucas Urbaniak | | | | | |
| Lucas Valley Cleaners | 4460 Redwood Hwy | 17 | San Rafael, CA 94903 | | |
| Lucas Vanerio | | | | | |
| Lucas Wadsworth | | | | | |
| Lucas Waterproofling Co., LLC | 455 3rd Lane S.W. | Vero Beach, FL 32962 | | | |
| Lucas Webster | | | | | |
| Lucas Westlie | | | | | |
| Lucas Whited | Address Redacted | | | | |
| Lucas Wyman | | | | | |
| Lucas Zarlengo | Address Redacted | | | | |
| Lucatero Restaurant, Inc. | 1018 E. Sycamore St | Ste 102 | Anaheim, CA 92805 | | |
| Lucaya Clothing Co. | 723 Porter Road | Nashville, TN 37206 | | | |
| Lucci Music, Inc. | 4413 Austin Bluffs Pkwy, | Colorado Springs, CO 80918 | | | |
| Lucci Real Estate | Address Redacted | | | | |
| Lucco Inc. | 10099 Highland Rd | Hartland, MI 48353 | | | |
| Luce Beagle | Address Redacted | | | | |
| Luce Bella Films, Inc | 1847 Wiley St | Hollywood, FL 33020 | | | |
| Luceidis Lunar | Address Redacted | | | | |
| Lucellc | 552 Broadway | Bayonne, NJ 07002 | | | |
| Lucelle Delrosario | | | | | |
| Lucelycoral | 2569 Riverside Dr | Coral Springs, FL 33065 | | | |
| Lucent Investment Management LLC | 156 Wild Duck Road | Stamford, CT 06903 | | | |
| Lucent Pathology Partners, Inc | 180 Promenade Circle | Suite 300 | Sacramento, CA 95834 | | |
| Lucentes Services LLC | 104 Back 40 Dr | Jackson Center, OH 45334 | | | |
| Lucernetermilus | Address Redacted | | | | |
| Lucero Aguilar | | | | | |
| Lucero'S Fine Boutique | 351 E Indian Trail Rd | Aurora, IL 60505 | | | |
| Lucette, Inc | 508 E State St | Rockford, IL 61104 | | | |
| Luchana Keith | | | | | |
| Lucheria C Green | Address Redacted | | | | |
| Luchia Kollection LLC | 1415 Nw 188th St | Miami, FL 33169 | | | |
| Luchiya Vavouliotis | | | | | |
| Luci Goetschius | | | | | |
| Lucia Aspiazu | Address Redacted | | | | |
| Lucia Brightwell | | | | | |
| Lucia Cabrera | Address Redacted | | | | |
| Lucia Catalano | Address Redacted | | | | |
| Lucia Chiao | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lucia Cursio | | | | | |
| Lucia D Reynolds | | | | | |
| Lucia Djaya | | | | | |
| Lucia Folia-Garber | Address Redacted | | | | |
| Lucia Garanin | | | | | |
| Lucia Gartrell | | | | | |
| Lucia Haladjian | Address Redacted | | | | |
| Lucia Hill-Rains | | | | | |
| Lucia Jeter | Address Redacted | | | | |
| Lucia Jimenez | | | | | |
| Lucia Linares | Address Redacted | | | | |
| Lucia Lugo | | | | | |
| Lucia Mecon | | | | | |
| Lucia O'Donoghue | | | | | |
| Lucia Pimentel | Address Redacted | | | | |
| Lucia Ramirez | Address Redacted | | | | |
| Lucia Rojas | Address Redacted | | | | |
| Lucia Sanchez Ramos | Address Redacted | | | | |
| Lucia Scardigno | Address Redacted | | | | |
| Lucia Segal | | | | | |
| Lucia Sharplis-Esprit | | | | | |
| Lucia Villalobos | Address Redacted | | | | |
| Luciaevangelistareza | Address Redacted | | | | |
| Lucian Bota | | | | | |
| Lucian Haas | | | | | |
| Lucian Hill | | | | | |
| Luciana Berney | | | | | |
| Luciana Carvalho | Address Redacted | | | | |
| Luciana Davis | Address Redacted | | | | |
| Luciana Gnobo-Shields | Address Redacted | | | | |
| Luciana Gutierrez | | | | | |
| Luciana Mata | Address Redacted | | | | |
| Luciana Noelle Holbert | Address Redacted | | | | |
| Luciana Rangel De Paz | 2668 Palmer Pl | Weston, FL 33332 | | | |
| Luciana S De Oliveira | Address Redacted | | | | |
| Luciana Spagnuolo | | | | | |
| Luciane Neves | | | | | |
| Luciano Ferreira | | | | | |
| Luciano Flores | | | | | |
| Luciano Fossa | | | | | |
| Luciano Golia | | | | | |
| Luciano Golia Incorporated | 28865 Greencastle Road | Farmington Hills, MI 48334 | | | |
| Luciano Gutierrez | Address Redacted | | | | |
| Luciano Meyer Creative, LLC | 109 Maple Ter | Park Ridge, NJ 07656 | | | |
| Luciano Paschoalini | | | | | |
| Luciano Puentes | | | | | |
| Luciano Reinaldo Rodriguez Gonzalez | Address Redacted | | | | |
| Luciano Rojas | | | | | |
| Luciano Rosetti Lascarro | Address Redacted | | | | |
| Luciano Saldana | | | | | |
| Luciano Sanchez | | | | | |
| Luciano Santos | Address Redacted | | | | |
| Luciano Santos | | | | | |
| Luciano Vera | | | | | |
| Luciano Yi | | | | | |
| Lucianos Contracting LLC | 3505 105th St | 3A | Corona, NY 11368 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lucid Bliss | Address Redacted | | | | |
| Lucid Data Solutions Inc. | 4912 Bowles Hill Ct | Glen Allen, VA 23059 | | | |
| Lucid Optics Corp | 1697 N 8th St W | Riverton, WY 82501 | | | |
| Lucid Service & Installation | 850 Jacks Ln | Orwigsburg, PA 17961 | | | |
| Lucid Software Inc | 10355 S Jordan Gateway, Ste 300 | S Jordan, UT 84095 | | | |
| Lucid Solutions LLC | 53583 Columbia River Hwy | Scappoose, OR 97056 | | | |
| Lucid Studios | 14415 Vose St | Unit 111 | Van Nuys, CA 91405 | | |
| Lucid Technology, Inc | 2380 Drew St, Ste 1 | Clearwater, FL 33765 | | | |
| Lucie Alexandre | | | | | |
| Lucie Cafe LLC | 626 W Mango St | B | Lantana, FL 33462 | | |
| Lucie Desrosiers | | | | | |
| Lucie Henrius | Address Redacted | | | | |
| Lucie Idleman | | | | | |
| Lucie Lebrun | | | | | |
| Lucie Moise | Address Redacted | | | | |
| Lucie Nowicki | Address Redacted | | | | |
| Lucien A Humphreys | Address Redacted | | | | |
| Lucien B. George, Iii | Address Redacted | | | | |
| Lucien Exume | Address Redacted | | | | |
| Lucien Ezros | | | | | |
| Lucien Freeman | Address Redacted | | | | |
| Lucien George, Jr. | Address Redacted | | | | |
| Lucien Harriot | | | | | |
| Lucien Logistics LLC | 12235 Brisbane Ln | Wellington, FL 33414 | | | |
| Lucien Perry Real Estate | 330 Stuyvesant Ave | 2Nd Floor | Brooklyn, NY 11233 | | |
| Lucien Raymonvil | | | | | |
| Lucien Sproviero | Address Redacted | | | | |
| Lucien Zabre | Address Redacted | | | | |
| Luciene Lacey | Address Redacted | | | | |
| Lucienne Anezil | | | | | |
| Lucienne Dabouse | Address Redacted | | | | |
| Lucila Cabrera Orozco | Address Redacted | | | | |
| Lucila Godoy | | | | | |
| Lucila Martinez | Address Redacted | | | | |
| Lucila Mora | Address Redacted | | | | |
| Lucila Quintana | | | | | |
| Lucila Toribio De Casals | 500 Village Grn | 302 | Lake Worth, FL 33461 | | |
| Lucilamedicalpc | 780 Allwood Road | Clifton, NJ 07012 | | | |
| Lucile Jean | Address Redacted | | | | |
| Lucilia Morales | | | | | |
| Lucill Hair Braiding | 3041 Landum Drive | 9D | Atlanta, GA 30311 | | |
| Lucille Burch | | | | | |
| Lucille Conner | Address Redacted | | | | |
| Lucille Goeres | Address Redacted | | | | |
| Lucille Homes & Remodeling, LLC | 4880 Wyatt St. | Beaumont, TX 77705 | | | |
| Lucille Justice | | | | | |
| Lucille Mckie | | | | | |
| Lucille Payne | Address Redacted | | | | |
| Lucille Stokes, Pt, Mba, Ocs | 161 Tanglewood Dr | Mabank, TX 75156 | | | |
| Lucille Stokes, Pt, Mba, Ocs | Address Redacted | | | | |
| Lucille Trimble | | | | | |
| Lucille Uber | Address Redacted | | | | |
| Lucilles Fashionand Alterations | 104 B Cody Rd. South | Mobile, AL 36608 | | | |
| Lucilo Alejandro Bonilla Ramirez | Address Redacted | | | | |
| Lucilus Foucault | Address Redacted | | | | |
| Lucimara Sedrick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lucina Marquez | | | | | |
| Lucinao Puentes | Address Redacted | | | | |
| Lucinda Augustin | Address Redacted | | | | |
| Lucinda Burton | | | | | |
| Lucinda Callahan | | | | | |
| Lucinda Donaldson | | | | | |
| Lucinda Eubanks | Address Redacted | | | | |
| Lucinda Findling | | | | | |
| Lucinda Grace | Address Redacted | | | | |
| Lucinda Grant | Address Redacted | | | | |
| Lucinda Hicks | Address Redacted | | | | |
| Lucinda Honeycutt | | | | | |
| Lucinda Jones | | | | | |
| Lucinda Mcgraw | | | | | |
| Lucinda Santiago-Brown | Address Redacted | | | | |
| Lucinda Thornburg | | | | | |
| Lucinda Williams | | | | | |
| Lucinda Wolford | | | | | |
| Lucinda'S Logistics Services LLC | 3513 Oakshire Way Se | Atlanta, GA 30354 | | | |
| Lucio Aguirre | | | | | |
| Lucio De La Cruz | 991 S Main St | 2 | Waterbury, CT 06706 | | |
| Lucio Farias | Address Redacted | | | | |
| Lucio Guzman Roblero | | | | | |
| Lucio Micolta | | | | | |
| Lucio Phokomon | | | | | |
| Lucio Quispe | Address Redacted | | | | |
| Lucio Zambianco | | | | | |
| Lucious & Lucious LLC | 113 S Lafayette St | Unit A | Starkville, MS 39759 | | |
| Lucious C Rogers | Address Redacted | | | | |
| Lucious Coleman | | | | | |
| Lucious Frierson | | | | | |
| Lucious Jones | | | | | |
| Luciteria Inc. | 1602 Cunningham Dr Ne | Olympia, WA 98516 | | | |
| Lucius Mack | | | | | |
| Lucius Scott | | | | | |
| Lucius Turner | | | | | |
| Luck Be A Lady Pet Services, LLC | 6905 Beggs Rd | Orlando, FL 32810 | | | |
| Luck Foot Rub 1258 Inc | 1258 150th St | Whitestone, NY 11357 | | | |
| Luck Swan Inc | 135-19 Roosevelt Ave | 3Fl | Flushing, NY 11354 | | |
| Luck, Inc | 513 Meadowsweet Ln | Greenville, SC 29615 | | | |
| Luckett Farms | 15335 Denham Rd | Pride, LA 70770 | | | |
| Luckett Landscaping | 113 Cotoneaster Drive | Columbia, SC 29229 | | | |
| Luckey Enterprises, LLC | 1207 Willowbrook Lane | Austell, GA 30106 | | | |
| Luckey Transport Inc. | 1551 Quail Trap Rd. | Caledonia, IL 61011 | | | |
| Luckford Powell | | | | | |
| Luckie & Fortune Promotions LLC | 1849 Lisbon Dr | Atlanta, GA 30310 | | | |
| Luckie Nails | 753 Cook St. | Royston, GA 30662 | | | |
| Luckner Brave | Address Redacted | | | | |
| Luckner Jean Joseph | Address Redacted | | | | |
| Luckson Francois | Address Redacted | | | | |
| Lucky 13 Trucking LLC | 1126 Blue Ridge Dr | Green Bay, WI 54304 | | | |
| Lucky 21 Management LLC | 283 Cox St | Roselle, NJ 07203 | | | |
| Lucky 7 Bail Bonds | 101 Hilbig Rd | Conroe, TX 77301 | | | |
| Lucky 7 Grocery | 1655 Semmes St | Memphis, TN 38114 | | | |
| Lucky 7 Market & Spirit, Inc. | 501 S 10th St | Taft, CA 93268 | | | |
| Lucky 7 Trucking Inc | 14030 183rd St | Springfield Gardens, NY 11413 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lucky 8 Inc | 25 Homestead Rd N | Unit 1 | Lehigh Acres, FL 33936 | | |
| Lucky 88 Inc. | 4737 Concord Pike | 800 Concord Mall | Wilmington, DE 19803 | | |
| Lucky 9 Cleaning Company LLC | 1498 Ne 182 St | N Miami Beach, FL 33162 | | | |
| Lucky Adevokhai | | | | | |
| Lucky Agbokhana | Address Redacted | | | | |
| Lucky An Nguyen | Address Redacted | | | | |
| Lucky Armadillo LLC | 5517 E Loop 820 S | Ft Worth, TX 76119 | | | |
| Lucky Automotive | 3241 Kerner Blvd | 13-14 | San Rafael, CA 94901 | | |
| Lucky B Autobody | 40 E. Rockwell Ave | Ft Atkinson, WI 53538 | | | |
| Lucky Bamboo Tattoo | 1155 N Main St | Suite 8 | Layton, UT 84041 | | |
| Lucky Barrel LLC | 2100 Ruben Torres Blvd | Suite 18 | Brownsville, TX 78521 | | |
| Lucky Bird Bakery LLC | 163 Montrose Ave | Brooklyn, NY 11206 | | | |
| Lucky Break Dog Walking & Pet Care | 21010 Ne 33rd Pl | Sammamish, WA 98074 | | | |
| Lucky Buffet | Address Redacted | | | | |
| Lucky Buy Discount | 1528 W 7th St | Los Angeles, CA 90017 | | | |
| Lucky Chen LLC | 2708 N Hullen St | Metairie, LA 70002 | | | |
| Lucky Cheng LLC | 3380 Railroad Ave | Bamberg, SC 29003 | | | |
| Lucky China | Address Redacted | | | | |
| Lucky China Buffet Inc | 10013 E Washigton St | Indianapolis, IN 46229 | | | |
| Lucky Chinese Food | 306 W Pacific Coast Hwy | Lucky Chinese Food | Wilmington, CA 90744 | | |
| Lucky Cleaners | 10820 St. Charles Rock Road | St Ann, MO 63074 | | | |
| Lucky Corner Grocery | 793 Lydig Ave | Bronx, NY 10462 | | | |
| Lucky Corona Inc | 103-01 Roosevelt Ave. | Corona, NY 11368 | | | |
| Lucky Damiao | | | | | |
| Lucky Day Gaming Cafe Ii Inc | 7929 West Cermak Road | Unit E | N Riverside, IL 60546 | | |
| Lucky Day Gaming Cafe Inc | 714 North Broadway | Front Store | Melrose Park, IL 60160 | | |
| Lucky Devil LLC | 633 Se Powell Blvd | Portland, OR 97202 | | | |
| Lucky Dice Cafe | 2401 Bonnie Oaks Dr Sw, | Huntsville, AL 35803 | | | |
| Lucky Dny 81 Inc | 81A Main St | Hempstead, NY 11550 | | | |
| Lucky Dog | Address Redacted | | | | |
| Lucky Dog Auction Company LLC | 19875 Virgil H Goode Hwy | Suite A | Rocky Mount, VA 24151 | | |
| Lucky Dog Bar & Grille LLC | 223 S Benzie Blvd | Beulah, MI 49617 | | | |
| Lucky Dog Grooming Co | 272 W Lincoln Ave | Hinckley, IL 60520 | | | |
| Lucky Dog Ventures, LLC | 1544 Springhill Road | Unit 11352 | Mclean, VA 22102 | | |
| Lucky Donuts | 6623 Valley Hi Drive | Suite B | Sacramento, CA 95823 | | |
| Lucky Donuts | Address Redacted | | | | |
| Lucky Dragon Buffet Inc | 1611 Virginia Ave | N Bend, OR 97459 | | | |
| Lucky Dragon Guitars Inc | 106 Good Drive | Wellford, SC 29385 | | | |
| Lucky Dragon Massage Inc | 2122 E Colonial Drive | Orlando, FL 32803 | | | |
| Lucky Draw Inc | 3118 Atlanta Hwy | Dallas, GA 30132 | | | |
| Lucky Eagles | Address Redacted | | | | |
| Lucky Elements LLC | 4722 Cambridge St | Sugar Land, TX 77479 | | | |
| Lucky Elephant Foods, Spc | 514 State Ave | Suite 106 | Marysville, WA 98270 | | |
| Lucky Enterprises LLC | 1115 Black Lake Blvd Sw | Suite C | Olympia, WA 98502 | | |
| Lucky Entertainment / Ballroom City | 501 Carlysle Dr, Apt 7 | Clarendon Hills, IL 60514 | | | |
| Lucky Express LLC | 3720 28th Ave S | Minneapolis, MN 55421 | | | |
| Lucky Foot & Back Spa Inc | 240 E 75th St | New York, NY 10021 | | | |
| Lucky Fortune 88 Inc | 5448 58th St North | Kenneth City, FL 33709 | | | |
| Lucky Fortune Inc | 1116 Light St | Baltimore, MD 21230 | | | |
| Lucky Frog Studios | 754 Ne 70th St | Miami, FL 33138 | | | |
| Lucky Funds International Inc. | 2908 W Poplar Circle | Rialto, CA 92376 | | | |
| Lucky George Farm | 42269150th Ave | Derby, IA 50068 | | | |
| Lucky Greenhouse & Light LLC | 3223 3rd Ave S, Ste 100B | Seattle, WA 98134 | | | |
| Lucky Grocery Inc | 4123 8th Ave | Brooklyn, NY 11232 | | | |
| Lucky Gus Construction Corp | 224-16 59th Ave | Oakland Gardens, NY 11364 | | | |
| Lucky House Of Reading LLC | 267 Carsonia Ave | Reading, PA 19606 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lucky Huang Grocery Store Inc | 82-61 Broadway | Elmhurst, NY 11373 | | | |
| Lucky Inc | 7201 Two Notch Road | K40 | Columbia, SC 29223 | | |
| Lucky Inn Inc | 95 Homestead Ave Rt 208 | Maybrook, NY 12543 | | | |
| Lucky Insurance Services | 8862 Garden Grove Bl | 207 | Garden Grove, CA 92844 | | |
| Lucky J Wellness LLC | 3979 Buford Hwy 105 | Atlanta, GA 30345 | | | |
| Lucky Lacey LLC | Dba Bloomin Blinds Phoenix | 2647 E Teakwood Pl | Chandler, AZ 85249 | | |
| Lucky Ladies LLC | 5524 Westfield Ave | Pennsauken Township, NJ 08110 | | | |
| Lucky Lotto | Address Redacted | | | | |
| Lucky Lotto Pantry Inc | 699 Atlanta Hwy | Suite C | Winder, GA 30680 | | |
| Lucky Luke Trucking Inc | 4937 N East River Road | Norridge, IL 60706 | | | |
| Lucky Morning LLC | 1727 E Blackhawk Dr | Phoenix, AZ 85024 | | | |
| Lucky Morris Inc | 612 E Live Oak Ave | Arcadia, CA 91006 | | | |
| Lucky Nail Blacksmith | Address Redacted | | | | |
| Lucky Nails | 1775 Opelika Rd, Ste 1 | Auburn, AL 36830 | | | |
| Lucky Nails | 1880 Mendocino Ave. | Ste 1A | Santa Rosa, CA 95401 | | |
| Lucky Nails | 203 22nd Ave South | A | Meridian, MS 39301 | | |
| Lucky Nails | 2099 Wadsworth Blvd., Ste E | Lakewood, CO 80214 | | | |
| Lucky Nails | 210 S 72nd Ave, Ste 110 | Yakima, WA 98092 | | | |
| Lucky Nails | 706 Broadway | Bayonne, NJ 07002 | | | |
| Lucky Nails & Spa | 2072 Bay St | Taunton, MA 02780 | | | |
| Lucky Nails & Spa LLC | 459 S Mccaslin Blvd | Louisville, CO 80027 | | | |
| Lucky Nails LLC | 135 West Road | Suite C | Ellington, CT 06029 | | |
| Lucky Nails Spa By Kenny LLC | 5421 Riverdale Rd | College Park, GA 30349 | | | |
| Lucky Nassau 86 Inc | 86 Nassau St | New York, NY 10038 | | | |
| Lucky Ocean Discount Inc. | 2977-2979 Ocean Ave | Brooklyn, NY 11235 | | | |
| Lucky Of Pelham | 221-225 Wolfs Lane | Pelham, NY 10803 | | | |
| Lucky One Express Inc | 6625 4th St N | St Petersburg, FL 33702 | | | |
| Lucky Panda Pavilion Inc | 1805 Tamiami Trail N | Naples, FL 34102 | | | |
| Lucky Paris Nails, Inc. | 2867 Long Beach Rd | Oceanside, NY 11572 | | | |
| Lucky Partners LLC | 10713 East Reno | MidW City, OK 73130 | | | |
| Lucky Pearl Inc | 15606 Brookhurst St | Suite E | Westminster, CA 92683 | | |
| Lucky Penny Entertainment Inc. | 21031 Ventura Blvd | Suite 1000 | Woodland Hills, CA 91345 | | |
| Lucky Pheonix Designs LLC | 2297 Hicks Gap Rd | Blairsville, GA 30512 | | | |
| Lucky Pulse Medical Consultation Inc | 2225 W Commonwealth Ave | Ste 210 | Alhambra, CA 91803 | | |
| Lucky Puppy Nail Specalists LLC | 2088 E Edgewood Dr | Lakeland, FL 33803 | | | |
| Lucky Refrigeration | 8971 Kennelly Lane | Anahim, CA 92804 | | | |
| Lucky Refrigeration | Address Redacted | | | | |
| Lucky Sake LLC | 19819 Northwest Fwy | Houston, TX 77065 | | | |
| Lucky Salin Ny Inc | 420 B South Broadway | Hicksville, NY 11801 | | | |
| Lucky Seven Dragons, Inc. | 3550 Wilshire Blvd | Ste 1070 | Los Angeles, CA 90010 | | |
| Lucky Shears LLC | 3820 W Happy Valley Rd | Suite 137-1 | Glendale, AZ 85310 | | |
| Lucky Signs Market Inc | 160 Saint Marys Ave | Staten Island, NY 10305 | | | |
| Lucky Solomon LLC | 9415 Hwy 5 | Douglasville, GA 30008 | | | |
| Lucky Star | dba Sporting Feet | Attn: Sanhua Wang | 1179 SKing Rd | San Jose, CA 95122 | |
| Lucky Star Cafe LLC | 1570 Holcomb Bridge Rd, Ste 365 | Roswell, GA 30076 | | | |
| Lucky Star Investment Inc | 2310 Lloyd Ctr | Num F-311 | Portland, OR 97232 | | |
| Lucky Star Mini Market Etc Corp | 1201 Whiteplains Rd | Bronx, NY 10472 | | | |
| Lucky Street Gallery | 408 Greene St | Key West, FL 33040 | | | |
| Lucky Strike | | | | | |
| Lucky Strike Games Inc | 4965 Eldridge St | Golden, CO 80403 | | | |
| Lucky Sutter Ave Corp | 456 Sutter Ave | Brooklyn, NY 11212 | | | |
| Lucky Than Good LLC | 5824 N Dalspring Ave | Boise, ID 83713 | | | |
| Lucky Transportation LLC | 2411Dairy Lane | Huntsville, AL 35811 | | | |
| Lucky Truking LLC | 1202 N 192 St | Shoreline, WA 98133 | | | |
| Lucky Tutoring Center LLC | 99-25 Corona Ave 1 Fl | Corona, NY 11368 | | | |
| Lucky U Cleaners Inc | 455 7th Ave | Brooklyn, NY 11215 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lucky Uzonwa | | | | | |
| Lucky Van Ngo | Address Redacted | | | | |
| Lucky Wheel Inc | 215 Main St | Springfield, OR 97477 | | | |
| Lucky Wok Usa Inc | 1810 Van Vranken Ave | Schenectady, NY 12308 | | | |
| Lucky Xiang Inc | 3538 Murfreesboro Pike, Ste 307 | Antioch, TN 37013 | | | |
| Lucky Z LLC | 1266 Old Birmingham Hwy | Sylacauga, AL 35150 | | | |
| Luckyblock Software LLC | 261 Concord St | Cresskill, NJ 07626 | | | |
| Luckycharms Brown | | | | | |
| Luckycooling | 15318 Crenshaw Bl | Gardena, CA 90249 | | | |
| Luckys Muay Thai | 15423 Ne 21St Ave | Miami, FL 33181 | | | |
| Lucky'S Pawn & Gun | 24003 E Lake Houston Pkwy, Ste B | Hufffman, TX 77336 | | | |
| Luckys Roadside Towing LLC | 3352 Civic Green Dr | St Charles, MO 63301 | | | |
| Luckys Sweepstakes | 901 Horizon Blvd | Suite B | Socorro, TX 79927 | | |
| Luckys Transport | 331 Quality Terrace | Martinsburg, WV 25403 | | | |
| Luckythirteen Restaurant | 49 Water St | Wakefield, MA 01880 | | | |
| Lucnise Vernot | Address Redacted | | | | |
| Lucon Group Ltd | 2030 S State St | Apt 2004 | Chicago, IL 60616 | | |
| Luconda Dunn | Address Redacted | | | | |
| Lucot Cherenfant | | | | | |
| Lucrative Business Inc | 20 Sw 7th St | C | Renton, WA 98055 | | |
| Lucrative Enterprises LLC | 4102 E 8th Ave | Spokane, WA 99202 | | | |
| Lucrative Smart Tax LLC | 903 Lewis St | Ruston, LA 71270 | | | |
| Lucrecia Johnson | | | | | |
| Lucretia Chamberlain | Address Redacted | | | | |
| Lucretia Glass-Wooten | | | | | |
| Lucretia King | Address Redacted | | | | |
| Lucretia Sannino | | | | | |
| Lucretia Wilson | | | | | |
| Lucson Louissaint | Address Redacted | | | | |
| Lucson Saty | Address Redacted | | | | |
| Luctes Cevert Properties, Llc | 2999 Nw 30th Place | Oakland Park, FL 33311 | | | |
| Lucuma Designs, LLC | 2260 Whitfield Park Dr. | Unit J20 | Sarasota, FL 34243 | | |
| Lucus Shiels | | | | | |
| Lucy & Olivia Inc. | 573 E Columbia Ave | Pomona, CA 91767 | | | |
| Lucy Adjei | | | | | |
| Lucy Anne | Address Redacted | | | | |
| Lucy Aspinwall | | | | | |
| Lucy B. Lafarge, Md | Address Redacted | | | | |
| Lucy Ballane | | | | | |
| Lucy Bells | 111 Benjies Point Road | Daufuskie Island, SC 29915 | | | |
| Lucy Chen | | | | | |
| Lucy Cleaners | 180 West Passaic St | Rochelle Park, NJ 07662 | | | |
| Lucy Cleaning Excellent Services | Attn: Eliusy Cruz | 3012 10th St W | Lehigh Acres, FL 33971 | | |
| Lucy Construction, LLC | 6216 Ne 196th St | Kenmore, WA 98028 | | | |
| Lucy Cook | Address Redacted | | | | |
| Lucy Cruz | Address Redacted | | | | |
| Lucy D Kelts | Address Redacted | | | | |
| Lucy Duni Marketing Consulting | 226 Miller Circle | Arroyo Grande, CA 93420 | | | |
| Lucy Flores | | | | | |
| Lucy G Nussbaum | | | | | |
| Lucy Gwon | | | | | |
| Lucy Hoang | Address Redacted | | | | |
| Lucy Hostetter | | | | | |
| Lucy Huang | Address Redacted | | | | |
| Lucy I. Quispe Collavino | Address Redacted | | | | |
| Lucy Johnson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lucy K Phillips | Address Redacted | | | | |
| Lucy Karapetyan | | | | | |
| Lucy Laine LLC | 3751 Likini St. | Honolulu, HI 96818 | | | |
| Lucy Laird | Address Redacted | | | | |
| Lucy Leyden | | | | | |
| Lucy Loo | | | | | |
| Lucy Lopez | Address Redacted | | | | |
| Lucy Lou | Address Redacted | | | | |
| Lucy Ludzker | Address Redacted | | | | |
| Lucy Luis | | | | | |
| Lucy M Martinez Santana | Address Redacted | | | | |
| Lucy Marie, LLC | 70 Rehoboth Ave | Rehoboth Beach, DE 19971 | | | |
| Lucy Murrell | | | | | |
| Lucy Music | Attn: Aaron Thurston | 122 Saint Marks Ave, 4th Fl | Brooklyn, NY 11217 | | |
| Lucy Nails | 8250 W Coal Mine Ave | 1A | Littleton, CO 80123 | | |
| Lucy O Mollie | Address Redacted | | | | |
| Lucy Ortiz | Address Redacted | | | | |
| Lucy Osawaru | | | | | |
| Lucy Pop Salon | 1911 21St Ave S | Nashville, TN 37203 | | | |
| Lucy Pritzker | | | | | |
| Lucy Puckett | | | | | |
| Lucy R. Martinez | Address Redacted | | | | |
| Lucy Ryan | | | | | |
| Lucy Santaniello | | | | | |
| Lucy Tenaglia | Address Redacted | | | | |
| Lucy Thanghliang | | | | | |
| Lucy Townsend | | | | | |
| Lucy Transport LLC | 8453 Bauer Drive | 21 | Springfield, VA 22152 | | |
| Lucy Travel | 9254 Forest Lane | 912 | Dallas, TX 75243 | | |
| Lucy U Realty | 1607 Los Gatos-Almaden Road | Los Gatos, CA 95032 | | | |
| Lucy Vega | | | | | |
| Lucy Zhuomin Xiao | Address Redacted | | | | |
| Lucydee | Address Redacted | | | | |
| Lucylawless Smith | | | | | |
| Lucynda Riley | | | | | |
| Lucy'S | 3449 Canal St | Ft Myers, FL 33916 | | | |
| Lucy'S Home Child Care | 10114 Hunters Point Ct. | Tampa, FL 33615 | | | |
| Lucy'S Kreationz LLC | 2220 E. Irlo Bronson Mem Hwy 3 | Kissimmee, FL 34744 | | | |
| Lucy'S Laundry Mart | 365 W Holt Ave | Pomona, CA 91768 | | | |
| Lucy'S Pet Care, LLC | 35 Willow Bridge Drive | Durham, NC 27707 | | | |
| Lucys Prep Service | 524 Springbrook Trail | Oswego, IL 60543 | | | |
| Lucys Tax Services | 937 Worthington St | Springfield, MA 01105 | | | |
| Lud Stoor Agency, Inc. | 324 Crystal Ave | Crystal Falls, MI 49920 | | | |
| Ludaniel Walker | | | | | |
| Ludeman Productions, LLC | 5921 W 56th St | Sioux Falls, SD 57106 | | | |
| Ludivina Martinez | | | | | |
| Ludlam Convenience Inc | 13901 Nw 67th Ave | Hialeah, FL 33014 | | | |
| Ludlow & Prime | 330 Franklin Road | Brentwood, TN 37220 | | | |
| Ludlow Excavating Service | 368 Lyon St | Ludlow, MA 01056 | | | |
| Ludlow Heating & Cooling, Inc. | 1056 Center St. | Ludlow, MA 01056 | | | |
| Ludlow Laundry Inc. | 67 Ludlow St | Ground Floor | New York, NY 10002 | | |
| Ludmila Gornitsky | | | | | |
| Ludmila Macias Martinez De La Cotera | 4921 Nw 179th Ter | Miami Gardens, FL 33055 | | | |
| Ludmila Orgiyvsky | Address Redacted | | | | |
| Ludmila Taran | Address Redacted | | | | |
| Ludmila Vaygen | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ludmila Zagori | | | | | |
| Ludmilla Higuera LLC | 855 Sw Grand Reserve Blvd | Port St Lucie, FL 34986 | | | |
| Ludmilla Lima | | | | | |
| Ludmilla Prudent | Address Redacted | | | | |
| Ludmilla Robinson-Pollard | Address Redacted | | | | |
| Ludovic Francois | Address Redacted | | | | |
| Ludovic Plumbing | 504 E Gateway Blvd | Boynton Beach, FL 33435 | | | |
| Ludwick & Company | 207 E Briggs Ave | Fairfield, IA 52556 | | | |
| Ludwidge Pierre | Address Redacted | | | | |
| Ludwig Langenbach | | | | | |
| Ludwig, Inc | 226 Emberwood Drive | Winnabow, NC 28479 | | | |
| Ludwigs Of Leavenworth LLC | 921 Front St | Leavenworth, WA 98826 | | | |
| Ludwin B Ortega | Address Redacted | | | | |
| Ludwin Romero | Address Redacted | | | | |
| Lue Ann Tikker-Therapy Services | 330 Pine Hill Rd | Mill Valley, CA 94941 | | | |
| Luedecke Woodworks | 260 North Water St | Suite B | Petaluma, CA 94931 | | |
| Lueder Electric LLC | N1204 Poeppel Rd | Ft Atkinson, WI 53538 | | | |
| Luedora Simms | | | | | |
| Lueken Chiropractic & Wellness Group | 2606 E Veterans Memorial Pkwy | Suite 1 Bldg 2 | Lafayette, IN 47909 | | |
| Luel Corp | 671 Montgomery St | Jersey City, NJ 07306 | | | |
| Luel Getachew | | | | | |
| Luel LLC | 2092 Newbury Rd. | Suite G | Newbury Park, CA 91320 | | |
| Luella Moore | Address Redacted | | | | |
| Luels | Address Redacted | | | | |
| Luen Lau | Address Redacted | | | | |
| Lueth Financial, Inc. | N28W23000 Roundy Dr | Suite 201 | Pewaukee, WI 53072 | | |
| Luetichie Ramgoolam | | | | | |
| Luf-Corp Worldwide | 7625 W. 5th Ave | Suite 201E | Lakewood, CO 80226 | | |
| Lufthansia Lomax | | | | | |
| Lufti Bustami | | | | | |
| Lufuma Miakukila | Address Redacted | | | | |
| Luga International Inc | 4308 Aliso Cir | La Verne, CA 91750 | | | |
| Lugardo Fitz | | | | | |
| Lugdivan Soliman | Address Redacted | | | | |
| Lugene Demont Whaley | Address Redacted | | | | |
| Lugene Hartfield | | | | | |
| Lugenia Booker | Address Redacted | | | | |
| Lugg | 1485 Maureen Dr | Santa Rosa, CA 95407 | | | |
| Lugnutz Automotive LLC | 2213 East 300 South | Washington, IN 47501 | | | |
| Lugo & Associates, LLC | 7721 Quitasol St | Carlsbad, CA 92009 | | | |
| Lugo & Sons Trans Inc. | 6041 W 64th Pl, Apt 8 | Chicago, IL 60638 | | | |
| Lugo Energy Transport LLC | 12720 Runway Ave | El Paso, TX 79928 | | | |
| Lugo Trucking | 2015 Greensford Ct | Houston, TX 77049 | | | |
| Luica Inc | 15044 126 St | S Ozone Park, NY 11420 | | | |
| Luidny Dauphin Rlt | Address Redacted | | | | |
| Luie Gonzalez | | | | | |
| Luigi Cammarota | | | | | |
| Luigi Caso | | | | | |
| Luigi Castro Ministry LLC, | 14547 Sunnyhill Ave | Baton Rouge, LA 70819 | | | |
| Luigi De Marco | | | | | |
| Luigi Guadagno | | | | | |
| Luigi Melisi | | | | | |
| Luigi Robayo | | | | | |
| Luigi Santos | Address Redacted | | | | |
| Luigi Zucconi | | | | | |
| Luigi'S Market Inc | 424 Dover Ave | Toms River, NJ 08757 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luigys Moving &Storage Inc. | 122 Hamilton Drive | Suite E | Novato, CA 94949 | | |
| Luinin Nicasio | Address Redacted | | | | |
| Luis | 1401 Nw 198 St | Miami, FL 33169 | | | |
| Luis & Luigi Concrete, LLC | 16042 Sw 86th Terrace | Miami, FL 33193 | | | |
| Luis & Nube LLC | 2932 Pleasant Hill Rd | Kissimmee, FL 34746 | | | |
| Luis A Aguilar Campos | Address Redacted | | | | |
| Luis A Arevalo Jr | Address Redacted | | | | |
| Luis A Casanas | Address Redacted | | | | |
| Luis A Cisneros | Address Redacted | | | | |
| Luis A Cobas | Address Redacted | | | | |
| Luis A De Armas | Address Redacted | | | | |
| Luis A Esparza | Address Redacted | | | | |
| Luis A Gonzalez Lopez | Address Redacted | | | | |
| Luis A Limardo Medina | Address Redacted | | | | |
| Luis A Miranda Chavez | Address Redacted | | | | |
| Luis A Morataya | Address Redacted | | | | |
| Luis A Pena Mena | 362 Wadsworth Ave | Apt 51 | New York, NY 10040 | | |
| Luis A Pena Zamora | Address Redacted | | | | |
| Luis A Rodriguez | Address Redacted | | | | |
| Luis A Rodriguez Eguren | dba Towing Rodriguez Service | 6601 Jason St | Houston, TX 77074 | | |
| Luis A Rosado | Address Redacted | | | | |
| Luis A Salgado | Address Redacted | | | | |
| Luis A Severino | Address Redacted | | | | |
| Luis A Soto | Address Redacted | | | | |
| Luis A Torres-Nieves | | | | | |
| Luis A Vinueza | Address Redacted | | | | |
| Luis A. Aleman Mateo | Address Redacted | | | | |
| Luis A. Mosquera | Address Redacted | | | | |
| Luis A. Navarro | Address Redacted | | | | |
| Luis A. Norman | Address Redacted | | | | |
| Luis A. Tavarez | Address Redacted | | | | |
| Luis A.Mendoza | Address Redacted | | | | |
| Luis Abaunza | | | | | |
| Luis Abrego | Address Redacted | | | | |
| Luis Acevedo | Address Redacted | | | | |
| Luis Acosta | Address Redacted | | | | |
| Luis Acosta | | | | | |
| Luis Adame | | | | | |
| Luis Adrian Gomez | Address Redacted | | | | |
| Luis Aguilera | | | | | |
| Luis Aguirre | Address Redacted | | | | |
| Luis Alarcon | Address Redacted | | | | |
| Luis Alba | Address Redacted | | | | |
| Luis Alberte Pereiras | Address Redacted | | | | |
| Luis Alberto Cuervo | Address Redacted | | | | |
| Luis Alberto Garcia Quevedo | 1556 Polk St | Apt3 | Hollywood, FL 33020 | | |
| Luis Alberto Garcia Quevedo | Address Redacted | | | | |
| Luis Alberto Jaqui | Address Redacted | | | | |
| Luis Alberto Rodriguez | | | | | |
| Luis Alberto Sajche-Vasquez | Address Redacted | | | | |
| Luis Albizu | | | | | |
| Luis Alcaraz | Address Redacted | | | | |
| Luis Alcocer | Address Redacted | | | | |
| Luis Aleta | Address Redacted | | | | |
| Luis Alfonso Godinez Jr | Address Redacted | | | | |
| Luis Alfredo Croquer Meza | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luis Alfredo Espana Ramos | Address Redacted | | | | |
| Luis Alfredo Frias | | | | | |
| Luis Algarra | Address Redacted | | | | |
| Luis Alicea Mulero | Address Redacted | | | | |
| Luis Alonso Garcia Escobar | Address Redacted | | | | |
| Luis Alonzo | | | | | |
| Luis Alvarez | Address Redacted | | | | |
| Luis Alvarez | | | | | |
| Luis Alverio | | | | | |
| Luis Amaro | Address Redacted | | | | |
| Luis Amat | | | | | |
| Luis Ameca | | | | | |
| Luis Amoretti | | | | | |
| Luis Andres Osorio | Address Redacted | | | | |
| Luis Angel | | | | | |
| Luis Angel Jaime Perez | Address Redacted | | | | |
| Luis Angel Soca Ramirez | Address Redacted | | | | |
| Luis Angulo | Address Redacted | | | | |
| Luis Antigua Molina | Address Redacted | | | | |
| Luis Antonio | | | | | |
| Luis Antonio Handal Rodriguez | 4320 Flagship Ct Las Vegas Nv | Las Vegas, NV 89121 | | | |
| Luis Antonio Payano Del Rosario | Address Redacted | | | | |
| Luis Antonio Peralta | Address Redacted | | | | |
| Luis Antonio Rodriguez | Address Redacted | | | | |
| Luis Arango | Address Redacted | | | | |
| Luis Araque | Address Redacted | | | | |
| Luis Araujo | Address Redacted | | | | |
| Luis Arce | | | | | |
| Luis Arenas | | | | | |
| Luis Arevalo | Address Redacted | | | | |
| Luis Argueta | Address Redacted | | | | |
| Luis Arias | | | | | |
| Luis Aristeiguieta | | | | | |
| Luis Arjona | Address Redacted | | | | |
| Luis Armando Gonzalez Venegas | Address Redacted | | | | |
| Luis Arnau | | | | | |
| Luis Arredondo | | | | | |
| Luis Arteaga | Address Redacted | | | | |
| Luis Artiga | | | | | |
| Luis Avila | | | | | |
| Luis Aviles | Address Redacted | | | | |
| Luis B Romero | | | | | |
| Luis Bacallao | Address Redacted | | | | |
| Luis Baladron | | | | | |
| Luis Barbera | Address Redacted | | | | |
| Luis Barboza | | | | | |
| Luis Barriga | | | | | |
| Luis Barrio | | | | | |
| Luis Barrios | | | | | |
| Luis Batista | Address Redacted | | | | |
| Luis Bautista | | | | | |
| Luis Bayle | | | | | |
| Luis Becerra | Address Redacted | | | | |
| Luis Bedon | | | | | |
| Luis Benitez | | | | | |
| Luis Bentancor | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luis Bernal | | | | | |
| Luis Bernardo Villalba Carrion | Address Redacted | | | | |
| Luis Boada Sr | | | | | |
| Luis Bonet | | | | | |
| Luis Boza | | | | | |
| Luis Brandi | Address Redacted | | | | |
| Luis Briones | Address Redacted | | | | |
| Luis Brockenberry | | | | | |
| Luis Bueno Larrosay | Address Redacted | | | | |
| Luis Bulas | | | | | |
| Luis Burgos | | | | | |
| Luis C Othon Gomez | Address Redacted | | | | |
| Luis Cahuaqui | | | | | |
| Luis Cajas | Address Redacted | | | | |
| Luis Calderon | | | | | |
| Luis Camacho | Address Redacted | | | | |
| Luis Camero | | | | | |
| Luis Camou | | | | | |
| Luis Campos | | | | | |
| Luis Canales | | | | | |
| Luis Cano | | | | | |
| Luis Cantu | | | | | |
| Luis Carcamo | Address Redacted | | | | |
| Luis Cardenas | | | | | |
| Luis Carlos Fandino | Address Redacted | | | | |
| Luis Carlos Miranda | Address Redacted | | | | |
| Luis Carlos Noda | Address Redacted | | | | |
| Luis Caro | | | | | |
| Luis Carrillo | Address Redacted | | | | |
| Luis Carrizales Jr | Address Redacted | | | | |
| Luis Casanas | | | | | |
| Luis Casas | | | | | |
| Luis Casco | | | | | |
| Luis Castellanos | Address Redacted | | | | |
| Luis Castillo | Address Redacted | | | | |
| Luis Castillo | | | | | |
| Luis Castro | | | | | |
| Luis Ceballos | Address Redacted | | | | |
| Luis Celis | | | | | |
| Luis Cerda | | | | | |
| Luis Cerutti Sosa | Address Redacted | | | | |
| Luis Cespedes | Address Redacted | | | | |
| Luis Chacon | | | | | |
| Luis Chairez | | | | | |
| Luis Chanlatte | Address Redacted | | | | |
| Luis Chapas | Address Redacted | | | | |
| Luis Chapeta | | | | | |
| Luis Chavez | | | | | |
| Luis Chavolla | | | | | |
| Luis Chonglau Handy Man | Address Redacted | | | | |
| Luis Coloma | Address Redacted | | | | |
| Luis Colon | Address Redacted | | | | |
| Luis Colon | | | | | |
| Luis Conde | | | | | |
| Luis Construction & Insulation | 214 Yvonne Ct | Round Lake Beach, IL 60073 | | | |
| Luis Contreras | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luis Corao | Address Redacted | | | | |
| Luis Corchado | | | | | |
| Luis Cordero | | | | | |
| Luis Cordova | Address Redacted | | | | |
| Luis Corona | Address Redacted | | | | |
| Luis Corporan | Address Redacted | | | | |
| Luis Corral | | | | | |
| Luis Correa | | | | | |
| Luis Cortes | | | | | |
| Luis Costa | | | | | |
| Luis Crisalle | | | | | |
| Luis Cuao | | | | | |
| Luis Cuello | | | | | |
| Luis D Escobar | Address Redacted | | | | |
| Luis D German | Address Redacted | | | | |
| Luis D Morales | Address Redacted | | | | |
| Luis D Salcedo Ovalles | Address Redacted | | | | |
| Luis D Urraca | Address Redacted | | | | |
| Luis Daniel Diaz | Address Redacted | | | | |
| Luis Dao | | | | | |
| Luis David Guzman | Address Redacted | | | | |
| Luis David Quintanilla | | | | | |
| Luis De La Cruz Consulting | 282 Satinwood Circle | Kissimmee, FL 34743 | | | |
| Luis De La Garza | Address Redacted | | | | |
| Luis De La Riva | Address Redacted | | | | |
| Luis De La Rosa | | | | | |
| Luis De La Rosa Castillo | Address Redacted | | | | |
| Luis De Pasion | Address Redacted | | | | |
| Luis Delgado | | | | | |
| Luis Delgado Figuereo | | | | | |
| Luis Deliz | | | | | |
| Luis Diaz | Address Redacted | | | | |
| Luis Diaz | | | | | |
| Luis Dominguez | Address Redacted | | | | |
| Luis Dominguez | | | | | |
| Luis Dorame | | | | | |
| Luis Duran | | | | | |
| Luis E Abreu Chavez | 22202 Sw 87th Pl | Cutler Bay, FL 33190 | | | |
| Luis E Cabrera Martinez | Address Redacted | | | | |
| Luis E Cacho | Address Redacted | | | | |
| Luis E Echeverria | | | | | |
| Luis E Espinoza | Address Redacted | | | | |
| Luis E Jimenez Maizo | 10 E Munson Ave | Dover, NJ 07801 | | | |
| Luis E Layza | | | | | |
| Luis E Moncaleano | Address Redacted | | | | |
| Luis E Saldana | | | | | |
| Luis E Vidal Zunzuneguis | Address Redacted | | | | |
| Luis E Yanez Ramos | Address Redacted | | | | |
| Luis E. Coury | Address Redacted | | | | |
| Luis E. Jaramillo | Address Redacted | | | | |
| Luis E. Rios | dba Rios & Company | 1237 Alderwood Ave | Sunnyvale, CA 94089 | | |
| Luis E. Romo Valdivia | Address Redacted | | | | |
| Luis E. Vazquez Md LLC | 7225 Bergenline Ave | First Floor | N Bergen, NJ 07047 | | |
| Luis Echeverria | | | | | |
| Luis Echeverry | Address Redacted | | | | |
| Luis Eduardo Garcia | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Luis Eduardo Gimenez Oviedo | Address Redacted | | | | |
| Luis Enrique Bernal | Address Redacted | | | | |
| Luis Enrique Cabrera | | | | | |
| Luis Enrique Flores Attorney At Law | Address Redacted | | | | |
| Luis Enrique Lopez | | | | | |
| Luis Enrique Marinez Gonzales | Address Redacted | | | | |
| Luis Enrique Mendoza Valdes | Address Redacted | | | | |
| Luis Enrique Rolon Medina | 12616 Lemon Pepper Dr | Riverview, FL 33578 | | | |
| Luis Enrique Sanchez Landgrave | | | | | |
| Luis Enriquez | Address Redacted | | | | |
| Luis Ernesto Renovato | | | | | |
| Luis Ernesto Vasquez Alvarez | Address Redacted | | | | |
| Luis Escobar | | | | | |
| Luis Esparza | | | | | |
| Luis Espinoza | | | | | |
| Luis Espinoza Dominquez | Address Redacted | | | | |
| Luis Estrada | | | | | |
| Luis Estrella | | | | | |
| Luis F Cabrejos | Address Redacted | | | | |
| Luis F Campo | Address Redacted | | | | |
| Luis F Cortes | Address Redacted | | | | |
| Luis F Diaz | | | | | |
| Luis F Garza | Address Redacted | | | | |
| Luis F Lesmes | | | | | |
| Luis F Lopez | | | | | |
| Luis F Pichardo | Address Redacted | | | | |
| Luis F Sencion Vasquez | Address Redacted | | | | |
| Luis Fabian | | | | | |
| Luis Felipe Mercado Jr | Address Redacted | | | | |
| Luis Felipe Ramirez | Address Redacted | | | | |
| Luis Fernandes | Address Redacted | | | | |
| Luis Fernandez | Address Redacted | | | | |
| Luis Fernandez | | | | | |
| Luis Fernando Diaz Lozano | Address Redacted | | | | |
| Luis Fernando Garoz | Address Redacted | | | | |
| Luis Ferreyra | Address Redacted | | | | |
| Luis Figueroa Ramirez | Address Redacted | | | | |
| Luis Flores | | | | | |
| Luis Francisco Perez | Address Redacted | | | | |
| Luis Francisco Perez | | | | | |
| Luis Frometa Alonso | Address Redacted | | | | |
| Luis G Medina Transportation Dba | 12101 Sw 96 St | Miami, FL 33186 | | | |
| Luis G Prieto Hurtado | 5014 Azalea Meadow Lane | Katy, TX 77494 | | | |
| Luis G Vallejo Salazar | Address Redacted | | | | |
| Luis Gallardo | | | | | |
| Luis Gamba | | | | | |
| Luis Gandarilla | | | | | |
| Luis Garaicochea | Address Redacted | | | | |
| Luis Garay | | | | | |
| Luis Garcia | Address Redacted | | | | |
| Luis Garcia | | | | | |
| Luis Garcia Perez | Address Redacted | | | | |
| Luis Garcia Roofing Corp | 5036 Boa Cir | Lake Worth, FL 33463 | | | |
| Luis Garrido | | | | | |
| Luis Garza | | | | | |
| Luis Garzon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luis Gavilanez | Address Redacted | | | | |
| Luis Gerardo Acevedo Nexans | Address Redacted | | | | |
| Luis Gil | | | | | |
| Luis Giudicelli | | | | | |
| Luis Goldner | | | | | |
| Luis Gomes | | | | | |
| Luis Gomez | Address Redacted | | | | |
| Luis Gomez | | | | | |
| Luis Gomez Napoles | Address Redacted | | | | |
| Luis Gonzales | | | | | |
| Luis Gonzalez | Address Redacted | | | | |
| Luis Gonzalez | | | | | |
| Luis Gonzalez Fernandez | Address Redacted | | | | |
| Luis Grela | Address Redacted | | | | |
| Luis Gronlier | Address Redacted | | | | |
| Luis Grullon | | | | | |
| Luis Guajardo | | | | | |
| Luis Guerra | Address Redacted | | | | |
| Luis Guerrero | | | | | |
| Luis Guillen | | | | | |
| Luis Guinan | | | | | |
| Luis Gutierrez | Address Redacted | | | | |
| Luis Gutierrez | | | | | |
| Luis Guzman | | | | | |
| Luis Hernandez | Address Redacted | | | | |
| Luis Hernandez | | | | | |
| Luis Hernandez Camilo | Address Redacted | | | | |
| Luis Hernando Ramirez | Address Redacted | | | | |
| Luis Herrera | Address Redacted | | | | |
| Luis Herrera | | | | | |
| Luis Hidalgo | | | | | |
| Luis Holguin | | | | | |
| Luis Horta | | | | | |
| Luis Hoyos | Address Redacted | | | | |
| Luis Huaman | Address Redacted | | | | |
| Luis Ibarra | Address Redacted | | | | |
| Luis Iran Bernal | Address Redacted | | | | |
| Luis Irizarry | Address Redacted | | | | |
| Luis J Brea | Address Redacted | | | | |
| Luis J. Urbina | Address Redacted | | | | |
| Luis Jacobo | | | | | |
| Luis Jara | | | | | |
| Luis Jasso | Address Redacted | | | | |
| Luis Javier Curiel | | | | | |
| Luis Jimenez | Address Redacted | | | | |
| Luis Jimenez | | | | | |
| Luis Jose | | | | | |
| Luis Jose Peralta | Address Redacted | | | | |
| Luis Jova | Address Redacted | | | | |
| Luis Juarez | Address Redacted | | | | |
| Luis Larios | Address Redacted | | | | |
| Luis Larralde Contreras | Address Redacted | | | | |
| Luis Lazo | Address Redacted | | | | |
| Luis Leal | | | | | |
| Luis Leal Martinez | Address Redacted | | | | |
| Luis Ledesma | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luis Ledezma | | | | | |
| Luis Linares | | | | | |
| Luis Llanos | | | | | |
| Luis Loera | | | | | |
| Luis Lomeli | | | | | |
| Luis Lopez | | | | | |
| Luis Lopez-Pena | | | | | |
| Luis Lugo | Address Redacted | | | | |
| Luis Lugo | | | | | |
| Luis Luyando | Address Redacted | | | | |
| Luis M Aljure | | | | | |
| Luis M Alvarez Pa | Address Redacted | | | | |
| Luis M Brito | Address Redacted | | | | |
| Luis M Cabrera | Address Redacted | | | | |
| Luis M Cardozo | Address Redacted | | | | |
| Luis M De La Cruz | Address Redacted | | | | |
| Luis M Giralt | Address Redacted | | | | |
| Luis M Lago Cardenas | 8810 W Flaguer St 12 | Miami, FL 33174 | | | |
| Luis M Pereira | Address Redacted | | | | |
| Luis M Suero Duran | Address Redacted | | | | |
| Luis M Trevino | Address Redacted | | | | |
| Luis M Vellon | Address Redacted | | | | |
| Luis M. Delgado | Address Redacted | | | | |
| Luis Machado | Address Redacted | | | | |
| Luis Maciel | | | | | |
| Luis Mackintosh | | | | | |
| Luis Madera | | | | | |
| Luis Madrigal | Address Redacted | | | | |
| Luis Magana | Address Redacted | | | | |
| Luis Maldonado | Address Redacted | | | | |
| Luis Maldonado | | | | | |
| Luis Mancia | | | | | |
| Luis Mansilla | | | | | |
| Luis Manuel | Address Redacted | | | | |
| Luis Manuel Borges Rivero | Address Redacted | | | | |
| Luis Manuel Urquiza | Address Redacted | | | | |
| Luis Manzueta | Address Redacted | | | | |
| Luis Marengo | Address Redacted | | | | |
| Luis Mares | | | | | |
| Luis Marin | | | | | |
| Luis Marmolejo | Address Redacted | | | | |
| Luis Marrero | Address Redacted | | | | |
| Luis Marte | Address Redacted | | | | |
| Luis Marti Bellido | Address Redacted | | | | |
| Luis Martinez | Address Redacted | | | | |
| Luis Martinez | | | | | |
| Luis Martinez Miguel | | | | | |
| Luis Mata | | | | | |
| Luis Matamoros | | | | | |
| Luis Matos | | | | | |
| Luis Mederos | Address Redacted | | | | |
| Luis Medina Carpentry LLC | 16 Dogwood Rd | Hamptom Bay, NY 11946 | | | |
| Luis Mejia | | | | | |
| Luis Melendez | Address Redacted | | | | |
| Luis Mendez | Address Redacted | | | | |
| Luis Mendez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Luis Mendoza | | | | | |
| Luis Menera Rocha | | | | | |
| Luis Mesa | | | | | |
| Luis Mieses | | | | | |
| Luis Miguel Sanchez | Address Redacted | | | | |
| Luis Miguel Sandoval | Address Redacted | | | | |
| Luis Miguel Valdes | | | | | |
| Luis Mobile Carwash | Address Redacted | | | | |
| Luis Molero | Address Redacted | | | | |
| Luis Molina | Address Redacted | | | | |
| Luis Molina | | | | | |
| Luis Moncayo | | | | | |
| Luis Montes | | | | | |
| Luis Montes De Oca | | | | | |
| Luis Morales | | | | | |
| Luis Morales Rodriguez | | | | | |
| Luis Morel | Address Redacted | | | | |
| Luis Moreno | Address Redacted | | | | |
| Luis Moreno | | | | | |
| Luis Moya | Address Redacted | | | | |
| Luis Mozqueda | | | | | |
| Luis Muniz | | | | | |
| Luis Navarrete | | | | | |
| Luis Negron | Address Redacted | | | | |
| Luis Nieto | Address Redacted | | | | |
| Luis Noe Hernandez | Address Redacted | | | | |
| Luis Nolasco | | | | | |
| Luis Nunes | | | | | |
| Luis Nunez | Address Redacted | | | | |
| Luis O Avila Alvarez | Address Redacted | | | | |
| Luis O Ortega Moreno | | | | | |
| Luis O Vasquez | Address Redacted | | | | |
| Luis Ocana | | | | | |
| Luis Ochoa | | | | | |
| Luis Ochoa Ferretiz | | | | | |
| Luis Olarte | Address Redacted | | | | |
| Luis Oliva | | | | | |
| Luis Oliveira | | | | | |
| Luis Olvera | | | | | |
| Luis Omar Tapia | | | | | |
| Luis Ortega | Address Redacted | | | | |
| Luis Ortega | | | | | |
| Luis Orts | | | | | |
| Luis Oyola | Address Redacted | | | | |
| Luis Pacheco | Address Redacted | | | | |
| Luis Padilla | Address Redacted | | | | |
| Luis Pagan | | | | | |
| Luis Pantaleon | | | | | |
| Luis Pardo | | | | | |
| Luis Parra | Address Redacted | | | | |
| Luis Parrilla | | | | | |
| Luis Payares | | | | | |
| Luis Paz | Address Redacted | | | | |
| Luis Pelaez | | | | | |
| Luis Pena | | | | | |
| Luis Penafiel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luis Penate | | | | | |
| Luis Perdomo | Address Redacted | | | | |
| Luis Pereira | | | | | |
| Luis Pereyra | | | | | |
| Luis Perez | Address Redacted | | | | |
| Luis Perez | | | | | |
| Luis Perez Roman | | | | | |
| Luis Perez-Baldera | | | | | |
| Luis Pezzini | | | | | |
| Luis Picon | Address Redacted | | | | |
| Luis Pierre | Address Redacted | | | | |
| Luis Pimentel | | | | | |
| Luis Pina Chourio | Address Redacted | | | | |
| Luis Pineyro | Address Redacted | | | | |
| Luis Piniella | Address Redacted | | | | |
| Luis Pintado Castillo | Address Redacted | | | | |
| Luis Plasencia-Plasencia | Address Redacted | | | | |
| Luis Polanco | Address Redacted | | | | |
| Luis Poyato Molina | | | | | |
| Luis Prendes | | | | | |
| Luis Prieto | Address Redacted | | | | |
| Luis Prodigalidad | | | | | |
| Luis Puentes | | | | | |
| Luis Quinones | | | | | |
| Luis Quintero | | | | | |
| Luis Quirarte | | | | | |
| Luis R Figueroa Alvaro | Address Redacted | | | | |
| Luis R Marquez-Sanchez | Address Redacted | | | | |
| Luis Rafael Serra Rosa | Address Redacted | | | | |
| Luis Ramire | | | | | |
| Luis Ramirez | Address Redacted | | | | |
| Luis Ramirez | | | | | |
| Luis Ramon Esteban Pena | Address Redacted | | | | |
| Luis Ramos | | | | | |
| Luis Rangel | Address Redacted | | | | |
| Luis Reyes | Address Redacted | | | | |
| Luis Reyes | | | | | |
| Luis Rhenals | | | | | |
| Luis Ricardo Gomez | Address Redacted | | | | |
| Luis Rico | | | | | |
| Luis Rios | Address Redacted | | | | |
| Luis Rios | | | | | |
| Luis Rivera | Address Redacted | | | | |
| Luis Rivera | | | | | |
| Luis Rivero | Address Redacted | | | | |
| Luis Rivero Garcia | dba Cy Trucking | 4273 Lariat Dr | Las Vegas, NV 89121 | | |
| Luis Rocha | | | | | |
| Luis Rodriguez | | | | | |
| Luis Rodriguez Jr. | Address Redacted | | | | |
| Luis Rodriguez Lopez | | | | | |
| Luis Rodriquez | Address Redacted | | | | |
| Luis Rojas | Address Redacted | | | | |
| Luis Rojas Hernandez | Address Redacted | | | | |
| Luis Roldan | | | | | |
| Luis Romero | Address Redacted | | | | |
| Luis Romero | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luis Rosa | Address Redacted | | | | |
| Luis Rosales | | | | | |
| Luis Rosario | Address Redacted | | | | |
| Luis Rosas Zaragoza | Address Redacted | | | | |
| Luis Rose | | | | | |
| Luis Ruben Cortez | Address Redacted | | | | |
| Luis Rubio | | | | | |
| Luis Ruiz | Address Redacted | | | | |
| Luis Ruiz | | | | | |
| Luis Salas | Address Redacted | | | | |
| Luis Salazar | Address Redacted | | | | |
| Luis Salazar | | | | | |
| Luis Salgado | | | | | |
| Luis Salinas | | | | | |
| Luis Sanchez | | | | | |
| Luis Sandoval | Address Redacted | | | | |
| Luis Sandoval | | | | | |
| Luis Santiago | | | | | |
| Luis Santos | | | | | |
| Luis Sayago | | | | | |
| Luis Schizzi | Address Redacted | | | | |
| Luis Sequeira | Address Redacted | | | | |
| Luis Serrano | | | | | |
| Luis Siso | | | | | |
| Luis Socorro | Address Redacted | | | | |
| Luis Soler | Address Redacted | | | | |
| Luis Somoza | Address Redacted | | | | |
| Luis Sosa | Address Redacted | | | | |
| Luis Soto | | | | | |
| Luis Soto Acosta | | | | | |
| Luis Suarez Escalona | Address Redacted | | | | |
| Luis Subervi | Address Redacted | | | | |
| Luis T Sanchez | Address Redacted | | | | |
| Luis Tapia | | | | | |
| Luis Teis Lendo | Address Redacted | | | | |
| Luis Tello | | | | | |
| Luis Teran | Address Redacted | | | | |
| Luis Tirador Jr | | | | | |
| Luis Torres | Address Redacted | | | | |
| Luis Torres | | | | | |
| Luis Torres Fernandez | Address Redacted | | | | |
| Luis Trejo | | | | | |
| Luis Tristan | | | | | |
| Luis Trujillo | Address Redacted | | | | |
| Luis Tucen | | | | | |
| Luis Turcios | | | | | |
| Luis Urban | | | | | |
| Luis Urbina | | | | | |
| Luis Urgiles | | | | | |
| Luis Urioste | | | | | |
| Luis Valdes | Address Redacted | | | | |
| Luis Valdez | | | | | |
| Luis Valdivieso | | | | | |
| Luis Valdovinos | | | | | |
| Luis Valencia | | | | | |
| Luis Valerio | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luis Valero | Address Redacted | | | | |
| Luis Valle | | | | | |
| Luis Valls-Amabile | | | | | |
| Luis Vargas | | | | | |
| Luis Vargas Arango | Address Redacted | | | | |
| Luis Vasquez Diaz | | | | | |
| Luis Vasquez-Sosa | Address Redacted | | | | |
| Luis Vazquez | | | | | |
| Luis Vega | Address Redacted | | | | |
| Luis Vega | | | | | |
| Luis Velasquez | Address Redacted | | | | |
| Luis Velasquez | | | | | |
| Luis Velez | | | | | |
| Luis Veras | Address Redacted | | | | |
| Luis Vicente Maldonado Arzuaga | 6836 Gilbeltar Road | Orlando, FL 32822 | | | |
| Luis Vicente Maldonado Arzuaga | Address Redacted | | | | |
| Luis Vidal | | | | | |
| Luis Villanueva | Address Redacted | | | | |
| Luis Villanueva | | | | | |
| Luis Vladimir Quijije | Address Redacted | | | | |
| Luis Walter Granados | Address Redacted | | | | |
| Luis Wuffarden | Address Redacted | | | | |
| Luis Yenco | | | | | |
| Luis Yengle | | | | | |
| Luis You | Address Redacted | | | | |
| Luis Zamora | | | | | |
| Luis Zendejas | | | | | |
| Luis_Albizu | Address Redacted | | | | |
| Luisa | 8181 Nw South River Drive | Lot D 438 | Medley, FL 33166 | | |
| Luisa Aguiar | | | | | |
| Luisa Alvarez | Address Redacted | | | | |
| Luisa Aparicio | Address Redacted | | | | |
| Luisa Arenas | | | | | |
| Luisa At Studio 20 | 20 Hillcrest Drive | Middletown, PA 17057 | | | |
| Luisa Aviles Rivera | Address Redacted | | | | |
| Luisa Campos | Address Redacted | | | | |
| Luisa Candela | | | | | |
| Luisa Castillo | | | | | |
| Luisa Cruz | Address Redacted | | | | |
| Luisa Fernanda Salavarrieta | Address Redacted | | | | |
| Luisa Hernandez | | | | | |
| Luisa Janet Transportation Lcc | 819 Royal Oak Dr | Orlando, FL 32809 | | | |
| Luisa Lafleur | Address Redacted | | | | |
| Luisa Lee Barreto | Address Redacted | | | | |
| Luisa Lohner | | | | | |
| Luisa Lustig | | | | | |
| Luisa M. Lohner, MD | Address Redacted | | | | |
| Luisa Moro | Address Redacted | | | | |
| Luisa Munoz | Address Redacted | | | | |
| Luisa Ortiz De La Rosa | Address Redacted | | | | |
| Luisa Pelaez | Address Redacted | | | | |
| Luisa Penalver | Address Redacted | | | | |
| Luisa Quinn | | | | | |
| Luisa Rodriguez | Address Redacted | | | | |
| Luisa Rodriguez | | | | | |
| Luisa Ruiz Brizo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luisa Summers | Address Redacted | | | | |
| Luisa Tsang | Address Redacted | | | | |
| Luisa Zoeller | | | | | |
| Luisan Roman | | | | | |
| Luisana Rodriguez Jimenez | Address Redacted | | | | |
| Luisander Garces | Address Redacted | | | | |
| Luisas Brick Oven Inc | 1730 Abbey Place | Charlotte, NC 28209 | | | |
| Luiscar LLC | 19370 Collins Ave, Apt 401 | Ocean Reserve Bldg C | Sunny Isles Beach, FL 33160 | | |
| Luise Mamaat | Address Redacted | | | | |
| Luise Weinrich | Address Redacted | | | | |
| Luisella De Angelis | Address Redacted | | | | |
| Luisex Fonseca | Address Redacted | | | | |
| Luisguzman | Address Redacted | | | | |
| Luisinho Alvarado | Address Redacted | | | | |
| Luisito Del Rosario | | | | | |
| Luisito Espanola | | | | | |
| Luisito Serrano | | | | | |
| Luisjaquez | Address Redacted | | | | |
| Luisloureiro | Address Redacted | | | | |
| Luisloza | 2801 N Palm Aire Dr | 101 | Pampano Beach, FL 33069 | | |
| Luismontaslara | Address Redacted | | | | |
| Luisnier Crespo Ramos | Address Redacted | | | | |
| Luis'S Automatic'S | 1436 Industrial Way | B | Gardnerville, NV 89410 | | |
| Luisv | 120 Providence Trl | Apt 4300 | Mt Juliet, TN 37122 | | |
| Luisys Deli & Grocery | 205 Garfield Ave | Jersey City, NJ 07305 | | | |
| Luiz Angel Jimenez | Address Redacted | | | | |
| Luiz Cardoso | | | | | |
| Luiz Castro | | | | | |
| Luiz Da Silva | | | | | |
| Luiz Dos Santos | | | | | |
| Luiz Dos Santos Inc | 1350 S Jones Blvd | Las Vegas, NV 89146 | | | |
| Luiz E. Garcia | Address Redacted | | | | |
| Luiz Edson De Souza | 12937 Beethoven Blvd | Silver Spring, MD 20904 | | | |
| Luiz Edson De Souza | Address Redacted | | | | |
| Luiz Felipe Franca Goncalves | 3 Perham Ave | Melrose, MA 02176 | | | |
| Luiz Felipe Franca Goncalves | Address Redacted | | | | |
| Luiz Hoinkis | | | | | |
| Luiz Oliveira | | | | | |
| Luiz Roberto Melazzo Silva | & Neidemar De Araujo | Address Redacted | | | |
| Luiz Santos | | | | | |
| Luiz Silver | | | | | |
| Luiz Vasquez Holdings LLC | 1312 Seevers Ave | Dallas, TX 75216 | | | |
| Luiza Micu | Address Redacted | | | | |
| Luiza Petrosyan | | | | | |
| Lujan Enterprises Iinc | 1913 S Union Place | Lakewood, CO 80228 | | | |
| Lujan Welding Services | 1612 W. 23 St | Odessa, TX 79763 | | | |
| Luk8416 | 1367 Monona Blvd | Jackson, NE 68743 | | | |
| Luka Boskovic | | | | | |
| Luka Erceg | | | | | |
| Luka Karbelashvili | Address Redacted | | | | |
| Lukada LLC, | 19 Hayes Ave | Colonia, NJ 07067 | | | |
| Lukas Adkins | Address Redacted | | | | |
| Lukas Ball | | | | | |
| Lukas Bondy | | | | | |
| Lukas Bougdanos | | | | | |
| Lukas Cherep | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lukas Dahlin | | | | | |
| Lukas Duncan | | | | | |
| Lukas Dwelly | | | | | |
| Lukas Even | Address Redacted | | | | |
| Lukas Frady | Address Redacted | | | | |
| Lukas Machnik | Address Redacted | | | | |
| Lukas Makali | | | | | |
| Lukas Matusny | | | | | |
| Lukas Nethaway | | | | | |
| Lukas Steffl | | | | | |
| Lukas Transportion LLC | 6727 Red Fox Rd | Reynoldsburg, OH 43068 | | | |
| Lukas Ulner | Address Redacted | | | | |
| Lukason, LLC | 2046 E 970 N | Spanish Fork, UT 84660 | | | |
| Lukasz Boczniewicz | | | | | |
| Lukasz Bucior | Address Redacted | | | | |
| Lukasz Gabrel | | | | | |
| Lukasz Gorzkowski | | | | | |
| Lukasz Janicki | | | | | |
| Lukasz Korczak | Address Redacted | | | | |
| Lukasz Nawrocki | Address Redacted | | | | |
| Lukasz Sadowski | | | | | |
| Lukasz Sobczynski | Address Redacted | | | | |
| Lukasz Szklarz | | | | | |
| Lukasz Tworek | | | | | |
| Lukasz Wrobel | | | | | |
| Luke & Friends Child Care Center Inc | 11 Talmadge Court | Monroe, NY 10950 | | | |
| Luke A. Foster, Dds, Pllc | 4047 Brookside Ave | St Louis Park, MN 55416 | | | |
| Luke A. Foster, Dds, Pllc | Address Redacted | | | | |
| Luke Abell | | | | | |
| Luke Adamson | | | | | |
| Luke Akridge | | | | | |
| Luke Amoresano | | | | | |
| Luke Anderson | | | | | |
| Luke Andrews LLC | 12551 Indian Rocks Rd | Ste 4 | Belleair Beach, FL 33786 | | |
| Luke Barr | Address Redacted | | | | |
| Luke Bell | | | | | |
| Luke Boughfman | Address Redacted | | | | |
| Luke Brian Sawyer | Address Redacted | | | | |
| Luke Britton | | | | | |
| Luke Brown | Address Redacted | | | | |
| Luke Bry | | | | | |
| Luke Burden | | | | | |
| Luke Carter Farms Inc. | 10583 Road 12.5 Sw | Royal City, WA 99357 | | | |
| Luke Chan | | | | | |
| Luke Chapps | | | | | |
| Luke Cho | | | | | |
| Luke Christo | Address Redacted | | | | |
| Luke Cooper | | | | | |
| Luke Crawford | | | | | |
| Luke Crumbly | | | | | |
| Luke D Krison Pllc | 2575 E Camelback Rd | Suite 500 | Phoenix, AZ 85016 | | |
| Luke Davis | | | | | |
| Luke Davison | | | | | |
| Luke De Oliveira | | | | | |
| Luke Dunteman | Address Redacted | | | | |
| Luke Dygert | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luke Egge | | | | | |
| Luke Eising | | | | | |
| Luke Elwood | | | | | |
| Luke Farnoly | | | | | |
| Luke Fejes | | | | | |
| Luke Fikejs | | | | | |
| Luke Fleming | | | | | |
| Luke Fourie-Greer | Address Redacted | | | | |
| Luke Fowler | | | | | |
| Luke Frosh | | | | | |
| Luke Geddie | | | | | |
| Luke Gentile | | | | | |
| Luke Goenner | | | | | |
| Luke Golden | | | | | |
| Luke Gonzalez | | | | | |
| Luke Guowei | Address Redacted | | | | |
| Luke Guthrie | | | | | |
| Luke Haagenson | | | | | |
| Luke Halloran | | | | | |
| Luke Harrington | | | | | |
| Luke Harvey | Address Redacted | | | | |
| Luke Hawkins | Address Redacted | | | | |
| Luke Hebenstreit | | | | | |
| Luke Heffernan | Address Redacted | | | | |
| Luke Holter | | | | | |
| Luke Holtry | | | | | |
| Luke Houghton | | | | | |
| Luke Humphrey | | | | | |
| Luke Jensen | | | | | |
| Luke Jessen | | | | | |
| Luke Johnson | Address Redacted | | | | |
| Luke Johnson | | | | | |
| Luke Jones | Address Redacted | | | | |
| Luke Joselin | Address Redacted | | | | |
| Luke Joselin | | | | | |
| Luke Joseph | | | | | |
| Luke K Choi, Dds, Ms, Inc. | 1001 E Chapman Ave, Ste A | Fullerton, CA 92831 | | | |
| Luke Keny | | | | | |
| Luke Kreger | Address Redacted | | | | |
| Luke Kujawa | | | | | |
| Luke Lamar | Address Redacted | | | | |
| Luke Langford | | | | | |
| Luke Logan | | | | | |
| Luke Manlove | | | | | |
| Luke Mcgeown | Address Redacted | | | | |
| Luke Mcguire | | | | | |
| Luke Mcinnis | | | | | |
| Luke Mckay | | | | | |
| Luke Moseley | Address Redacted | | | | |
| Luke Murray | | | | | |
| Luke Norris | | | | | |
| Luke Odowd | | | | | |
| Luke Omalley | Address Redacted | | | | |
| Luke O'Neal Iii | | | | | |
| Luke Pabich | | | | | |
| Luke Panas | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luke Parker | | | | | |
| Luke Patrick | | | | | |
| Luke Pearson Cpa | Address Redacted | | | | |
| Luke Peaster | | | | | |
| Luke Peavy | Address Redacted | | | | |
| Luke Peck | | | | | |
| Luke Penella | Address Redacted | | | | |
| Luke Peniston | | | | | |
| Luke Perry | | | | | |
| Luke Petrozza | | | | | |
| Luke Podskarby | | | | | |
| Luke Prather | | | | | |
| Luke Pyles | Address Redacted | | | | |
| Luke Ritter | | | | | |
| Luke Roberts | | | | | |
| Luke Ruebbelke | | | | | |
| Luke Russell | | | | | |
| Luke Sanchez Productions | 11205 Dundas Drive | N Hollywood, CA 91601 | | | |
| Luke Scaber | | | | | |
| Luke Scardigno Attorney At Law | 123-60 83rd Ave | Suite 1T | Kew Gardens, NY 11415 | | |
| Luke Scherba | | | | | |
| Luke Schlensker | | | | | |
| Luke Schuetzle | | | | | |
| Luke Sellers | | | | | |
| Luke Senecal | | | | | |
| Luke Shufford | Address Redacted | | | | |
| Luke Skywalker | | | | | |
| Luke Smith | | | | | |
| Luke Snow | | | | | |
| Luke Staengl | | | | | |
| Luke Steinacker | | | | | |
| Luke Stewart | | | | | |
| Luke Stikeleather | | | | | |
| Luke Stoddars | | | | | |
| Luke Strech | | | | | |
| Luke Sullivant | Address Redacted | | | | |
| Luke Sutton | | | | | |
| Luke T Moore | Address Redacted | | | | |
| Luke Test | Address Redacted | | | | |
| Luke Thomas | | | | | |
| Luke Trader | Address Redacted | | | | |
| Luke Tschantz | | | | | |
| Luke Tung | | | | | |
| Luke Uphill | Address Redacted | | | | |
| Luke Walker | | | | | |
| Luke Watkins | | | | | |
| Luke Wenneberg | | | | | |
| Luke Whatcott | | | | | |
| Luke Wiley | | | | | |
| Luke Williams | | | | | |
| Luke Wong | | | | | |
| Luke Yang | Address Redacted | | | | |
| Luke Yi | | | | | |
| Lukea, Inc. | 1645 Superior Ave | Costa Mesa, CA 92627 | | | |
| Lukegroup Inc. | 1405 West Chapman | Sanger, TX 76266 | | | |
| Lukeman Raji | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lukenis, Inc. | 8010 Hog Neck Road | Suite 104 | Pasadena, MD 21122 | | |
| Lukes Construction Inc | 194 Constitution Dr. | Bloomingdale, IL 60108 | | | |
| Lukes Express LLC | 16554 Se Deer Meadow Lp | Damascus, OR 97089 | | | |
| Lukes Transport | 50 Enterprise Ave, Apt D6 | Paris, TN 38242 | | | |
| Lukian N Homutoff | | | | | |
| Lukidi Tio | | | | | |
| Lukman Ahmed | | | | | |
| Lukman Liaqat | Address Redacted | | | | |
| Lukowicz | 12518 Hensel Rd | Huntley, IL 60142 | | | |
| Lukowicz | Address Redacted | | | | |
| Lukreshia Lacy | Address Redacted | | | | |
| Lukuman Olufemi Lawal | Address Redacted | | | | |
| Lukumon Adekoya | Address Redacted | | | | |
| Lul Yusuf | Address Redacted | | | | |
| Lula B. Williams | Address Redacted | | | | |
| Lula Clay | Address Redacted | | | | |
| Lula Crenshaw | Address Redacted | | | | |
| Lula D Graham | Address Redacted | | | | |
| Lula LLC | 57823 Russet Lane | New Hudson, MI 48165 | | | |
| Lula Mae LLC | 1806 W 11th St | Austin, TX 78703 | | | |
| Lula Restaurant | 2805 Telegraph Ave | Oakland, CA 94609 | | | |
| Lula Turner | | | | | |
| Lularoe Amanda Gonzalez | 1020 Redpoll Loop | Helena, MT 59602 | | | |
| Lularoe Amber Weekley | Address Redacted | | | | |
| Lularoe Crystal Bienz, | Address Redacted | | | | |
| Lularoe Jenny Nicole | Address Redacted | | | | |
| Lularoe Jessica Chilson | Address Redacted | | | | |
| Lularoe Rachael Frost | Address Redacted | | | | |
| Lularoe Renee Sorrell | Address Redacted | | | | |
| Lularoe Representative | 3660 Village Drive, Apt D | Carlsbad, CA 92008 | | | |
| Lularoe Suzanne Etzler | Address Redacted | | | | |
| Lularoe Vanessa Shields | Address Redacted | | | | |
| Lularoe With Bonnieboo | 30276 N Sunray Dr | San Tan Valley, AZ 85143 | | | |
| Lule Burrow | | | | | |
| Lulesa Hammond | Address Redacted | | | | |
| Luli Nail Salon | 2963 Main St | 2Nd Floor | Glastonbury, CT 06033 | | |
| Luling Area Chamber Of Commerce | 421 E Davis | 421 East Davis | Luling, TX 78648 | | |
| Luling Wong | | | | | |
| Lullaby Infant Club, LLC | 2841 Noble Road | Cleveland Heights, OH 44121 | | | |
| Lulotrade L.L.C. | 15209 Hennipen Cir | Port Charlotte, FL 33981 | | | |
| Lulrika Powers | Address Redacted | | | | |
| Lulu B Alforque | Address Redacted | | | | |
| Lulu Belle Studio | 397 N. Sessions St | Marietta, GA 30060 | | | |
| Lulu Burgess Charleston, LLC | 409 King St | Suite 100 | Charleston, SC 29403 | | |
| Lulu Enterprise LLC | 1107 W Hatcher Rd | Phoenix, AZ 85021 | | | |
| Lulu Faddis | Address Redacted | | | | |
| Lulu Inc | 4017 Evanston Ave | Seattle, WA 98103 | | | |
| Lulu Lavender, Inc. | 1412 Madison Ave | New York, NY 10029 | | | |
| Lulu Natural Therapy Spa Inc | 15 W Prospect Ave | Mt Vernon, NY 10550 | | | |
| Lulu Poke | Address Redacted | | | | |
| Lulu Yang | | | | | |
| Lulubelles Pancake House | 3147 N Mannheim | Franklin Park, IL 60131 | | | |
| Lulu'S Daycare, Inc. | 1700 Tomlin Ave | Woodburn, OR 97071 | | | |
| Lulu'S Family Restaurant | 320 North Main St | Norwood, NC 28128 | | | |
| Lulu'S Hair Bar LLC | 5400 West Sample Rd, Ste 5 | Margate, FL 33073 | | | |
| Lulu'S Maid Service | 101 E Grady Dr | Austin, TX 78753 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lulu'S Transportation LLC | 3280 Morse Rd | Suite 203 | Columbus, OH 43231 | | |
| Lulutots Daycare LLC | 554 24th Ave | San Francisco, CA 94121 | | | |
| Lulutrans Inc | 5030 N Marine Dr | Apt 1311 | Chicago, IL 60640 | | |
| Lum Ananda | Address Redacted | | | | |
| Luma Graphx Inc | 11869 Teale St | Suite 209 | Culver City, CA 90230 | | |
| Luma Therapeutics | 10 Rollins Road | Suite 120 | Millbrae, CA 94030 | | |
| Lumac Group LLC | 115 Park Ave | Shrewsbury, NJ 07702 | | | |
| Luman Dental, LLC | 10115 E. Bell Rd | 107-608 | Scottsdale, AZ 85260 | | |
| Lumar Contractors LLC | 2706 Blue Rock St | Houston, TX 77039 | | | |
| Lumara Engineering LLC | 457 Goolsby Blvd | Deerfield Beach, FL 33442 | | | |
| Lumavi Corp | 8319 Nw 26th Ct | Hollywood, FL 33024 | | | |
| Lumbee Express | 134 Adaline Road | Pembroke, NC 28372 | | | |
| Lumberjack Enterprise, LLC | 150 Las Vegas Blvd N | Unit 1204 | Las Vegas, NV 89101 | | |
| Lumberstak | 125 Underwood Dr | Palatka, FL 32177 | | | |
| Lumberton Christian Care Center, Inc. | 220 East 2nd St | Lumberton, NC 28358 | | | |
| Lumberworker United | 174 Buffington Ave | Fate, TX 75189 | | | |
| Lume Painting LLC | 8036 55th Ln | New Hope, MN 55428 | | | |
| Lumen 8 It Services | 526 Ralston Ave | Corpus Christi, TX 78404 | | | |
| Lumen Investment Group, LLC | 5700 Tennyson Pkwy, Ste 300 | Plano, TX 75024 | | | |
| Lumentum Creative, LLC | 199 Mary Wallace Way | Dallas, GA 30157 | | | |
| Lumenwerx Us, Inc. | 1877 59th St. | Brooklyn, NY 11204 | | | |
| Lumi Inc | 272 Old River Road | Edgewater, NJ 07020 | | | |
| Lumia Capital 2014 Fund LP 1 | 116 New Montgomery, Ste 600 | San Francisco, CA 94105 | | | |
| Lumia Group LLC | 737 E. 3rd Ave | New Smyrna Beach, FL 32169 | | | |
| Lumia Telescope, LP | 116 New Montgomery, Ste 600 | San Francisco, CA 94105 | | | |
| Lumieva Corporation | 20948 Waveview Dr | Topanga, CA 90290 | | | |
| Lumina Studio Theatre, Inc. | 620 Pershing Drive | Silver Spring, MD 20910 | | | |
| Luminare Design | 125 North Milpas St | A | Santa Barbara, CA 93103 | | |
| Luminare.Io, LLC | 1529 Worthy Court | Belmont, NC 28012 | | | |
| Lumineux, Inc. | 198 Parkmont Lane | Dallas, GA 30132 | | | |
| Luminex Window Cleaning, LLC | 3850 Morningside Dr | Traverse City, MI 49684 | | | |
| Luminira | 4377 Carter Trail | Boulder, CO 80301 | | | |
| Luminita M Garcy | Address Redacted | | | | |
| Luminosa Global Inc | 2234 West Monroe Unit 3 | Chicago, IL 60612 | | | |
| Luminosity Design | 2007 Idlewilde Run Dr | Austin, TX 78744 | | | |
| Luminous Health Inc. | 135-20 39th Ave | Ste Ll101 | Flushing, NY 11354 | | |
| Luminous Logistics | 1538 Amy Joy Ct | Green Bay, WI 54313 | | | |
| Luminous Media Group LLC | 318 Main St | Vacaville, CA 95688 | | | |
| Luminous Media Group LLC | Attn: Ezio Lucido | 318 Main St, Ste C | Vacaville, CA 95688 | | |
| Luminous Nail Bar | 11243 183Rd St | Cerritos, CA 90703 | | | |
| Luminous Pools LLC | 4246 E Desert Sky Ct | Cave Creek, AZ 85331 | | | |
| Lumis Services Inc | 7963 Argentina Dr West | Jacksonville, FL 32217 | | | |
| Lummisha Lung | | | | | |
| Lumo LLC | 5 White St | Danbury, CT 06810 | | | |
| Lumony Leconte | | | | | |
| Lumos Lighting & Logistics LLC | 5912 Donnelly Cir | Orlando, FL 32821 | | | |
| Lumumba Brown | | | | | |
| Lumvatech LLC | 112 Twenty Nine Court | Williamston, SC 29697 | | | |
| Luna 909 Inc | 909 W Vine St | Kissimmee, FL 34741 | | | |
| Luna Azteca Mexican Restaurant, Inc. | 131 Sherman St | Cambridge, MA 02140 | | | |
| Luna Cafe Inc | 601 E 187th St | Bronx, NY 10458 | | | |
| Luna Cars LLC | 4276 Peralta Blvd | Fremont, CA 94536 | | | |
| Luna Cleaning Services Inc | 8311 Brightview Court | Millersville, MD 21108 | | | |
| Luna Day Spa | 1465 W. Shaw Ave. | B | Fresno, CA 93711 | | |
| Luna Deli Mini Market Corp | 2820 Bailey Ave | Bronx, NY 10463 | | | |
| Luna Float Spa LLC | 202 E Cheynne Mountain Blvd. | Suite R. | Colorado Springs, CO 80906 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luna Flooring Corporation | 251 Lake Shore Drive | Hewitt, NJ 07421 | | | |
| Luna Food Store | 511 Luna St | Jacksonville, FL 32254 | | | |
| Luna Global Networks | 5806 Kingswood Road | Bethesda, MD 20814 | | | |
| Luna H.C. Company, Inc | 1515 Cottonwood Dr | Glenview, IL 60026 | | | |
| Luna Hair Studio | 4383 Tujunga Ave | Studio City, CA 91604 | | | |
| Luna Hardware | Address Redacted | | | | |
| Luna Inc | 2421 West St | Union City, NJ 07087 | | | |
| Luna Jewelry Inc | 140 West Valley Blvd | 3Rd Floor Unit 22 | San Gabriel, CA 91776 | | |
| Luna Lemon | | | | | |
| Luna Luxe Nail Loft LLC | 5805 Oak Mill Ter | Palmetto, FL 34221 | | | |
| Luna Management | 3332 E. Brown | Fresno, CA 93703 | | | |
| Luna Management | 646 Peralta Way | Fresno, CA 93705 | | | |
| Luna Metayer Belizaire | Address Redacted | | | | |
| Luna Mexican Seafood Bar & Grill LLC | 3606 N Elm St | Greensboro, NC 27455 | | | |
| Luna Nail Spa | 853 Sw Keck Dr | Mcminnville, OR 97128 | | | |
| Luna Nail Studio, LLC | 620 Third St | Beaver, PA 15009 | | | |
| Luna One LLC | 1202 Pinetree Trail | College Park, GA 30349 | | | |
| Luna Park Productions | 55 Drakewood Lane | Novato, CA 94947 | | | |
| Luna Pizza | 7800 N 55th Ave | Ste 108 | Glendale, AZ 85301 | | |
| Luna Smile Studio, LLC | 2043 Celanese Rd. | Rock Hill, SC 29732 | | | |
| Luna Sol Memories | 2349 Essex Ave | Deltona, FL 32738 | | | |
| Luna Tran Solution LLC | 9380 W Sam Houston Pkwy S | 250 | Houston, TX 77099 | | |
| Luna Trucking Company Inc | 2025 W 2175 N | Lehi, UT 84043 | | | |
| Luna Trucking LLC | Attn: Francisco Luna | 532 E Colorado Blvd | Monrovia, CA 91016 | | |
| Lunabee Body | Address Redacted | | | | |
| Lunar Digital Assets LLC | 8605 Santa Monica Blvd | W Hollywood, CA 90069 | | | |
| Lunar Media LLC | 28 May Ave | Brockton, MA 02301 | | | |
| Lunar Painting | 23881 Via Fabricante | 510 | Mission Viejo, CA 92691 | | |
| Lunaria Inc | 124 Corte Madera Ave | Corte Madera, CA 94925 | | | |
| Lunarik Fashions LLC | 279 Newbury St | Boston, MA 02116 | | | |
| Luna'S Design Nail Center Inc | 1140 Bay St | 1B | Staten Island, NY 10305 | | |
| Lunaticmotors | San Ysidro, MI 92173 | | | | |
| Lunch Salon Inc | 65 N Baldwin Ave | Sierra Madre, CA 91024 | | | |
| Lunchbox On 9 LLC | 542 Route 9 | Unit 4 | Waretown, NJ 08758 | | |
| Lunchlady L.L.C. | 16100 Ashton Ave | Detroit, MI 48219 | | | |
| Lund Financial Management | 43460 Ridge Park Drive | Suite 200-R | Temecula, CA 92590 | | |
| Lund Injury Law | 6130 Elton Ave. | Las Vegas, NV 89107 | | | |
| Lund Injury Law | Address Redacted | | | | |
| Lunda Dickson | | | | | |
| Lundberg & Kopilenko, Pc | 871 Page St | San Francisco, CA 94117 | | | |
| Lunden Whitfield | Address Redacted | | | | |
| Lundi Lucknerson | Address Redacted | | | | |
| Lundi Shipping & Associates, LLC | 3330 Nw 73 St | Miami, FL 33147 | | | |
| Lundin & Lundin Cpas, Inc. | 401 23rd St, Ste 203 | Glenwood Springs, CO 81601 | | | |
| Lundquist Construction Inc | 920 S Vella Road | Palm Springs, CA 92264 | | | |
| Lund'S Northwoods Auto & Repair LLC | N2863 State Rd. 73 | Wautoma, WI 54982 | | | |
| Lundy Baker | | | | | |
| Lundy Dengate | | | | | |
| Lundys Barber Shop LLC | 313 Norwich New London Turnpike | St. Right | Uncasville, CT 06382 | | |
| Lung & Asthma Clinic Pa | 6550 Fannin St | Ste 2321 | Houston, TX 77030 | | |
| L'Union Media Group LLC | 7699 Nw 20th Ct | Sunrise, FL 33322 | | | |
| Lunique Estime | | | | | |
| Lunn Law LLC | 124 S. Main St, Ste 1F | Jonesboro, GA 30236 | | | |
| Lunnenterprisellc | 2803 Carrington Park | Jonesboro, GA 30236 | | | |
| Lunotic LLC | 700 S Santa Fe Ave | Fl 2 | Los Angeles, CA 90021 | | |
| Lunsford Custom Homes LLC | Attn: Rex Lunsford | 776 Fairview Dr | Moscow, ID 83843 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lunsford Masonry & Construction, LLC | 2918 Western Hills Lane | Elon, NC 27244 | | | |
| Luo Ru Mei | Address Redacted | | | | |
| Luo Zhang | | | | | |
| Luo, Mingshu | Address Redacted | | | | |
| Luong Consulting Inc | 209 Halsey Ave | Jericho, NY 11753 | | | |
| Luong Tran | Address Redacted | | | | |
| Luongo Associates Pa | 501 American Legion Way | Point Pleasant Beach, NJ 08742 | | | |
| Luongo Law Center, P.C. | 15 Paoli Plaza | Suite H | Paoli, PA 19301 | | |
| Luosong Tudeng | Address Redacted | | | | |
| Lupac Health Group | 8333 Nw 53Rd St, Ste 107 | Miami, FL 33179 | | | |
| Lupe & Federico Food Corp | 90-01 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Lupe Billips | | | | | |
| Lupe Diaz | Address Redacted | | | | |
| Lupe Fernandez | Address Redacted | | | | |
| Lupe Henriquez | | | | | |
| Lupe Mcelroy | | | | | |
| Lupe Ramirez | | | | | |
| Lupe Salazar | | | | | |
| Lupe Servin | Address Redacted | | | | |
| Lupek Couture, LLC | 1910 Lena Carter Road | Buford, GA 30519 | | | |
| Lupek Transportation, LLC | 1910 Lena Carter Road | Buford, GA 30519 | | | |
| Lupes Jean Pierre | Address Redacted | | | | |
| Lupes' Tree Service LLC | 313 W Larkin St | Athens, TX 75751 | | | |
| Lupi Vino Cucina Bar, Inc. | 5518 La Jolla Blvd | La Jolla, CA 92037 | | | |
| Lupiction LLC | 4335 Upton Ave N | Minnneapolis, MN 55412 | | | |
| Lupita Goller | | | | | |
| Lupita Sukhlani | Address Redacted | | | | |
| Lupita'S Fashions | 306 B East Main St. | Clute, TX 77531 | | | |
| Lupoid LLC | 39470 Cherry Oak | Cherry Valley, CA 92223 | | | |
| Lupol Homes, LLC | 3228 147th Pl | Flushing, NY 11354 | | | |
| Luprncia Saint Louis | Address Redacted | | | | |
| Lupus Express Inc | 1004 Churchill Dr | Naperville, IL 60563 | | | |
| Lupus Foundation Of | America Florida Chapter | 2300 High Ridge Road | Suite 375 | Boynton Beach, FL 33426 | |
| Lupus Foundation Of America, | Indiana Chapter | 9302 N. Meridian St | Suite 203 | Indianapolis, IN 46260 | |
| Lupus Foundation Of America, | North Carolina Chapter | 2820 Selwyn Ave | Suite 701 | Charlotte, NC 28209 | |
| Luq Shitu | | | | | |
| Luqman Carrier LLC | 631 Brent Blvd | B6 | Columbus, OH 43228 | | |
| Luqman Said | | | | | |
| Lur Enterprises Corp. | 408 W Randol Mill Rd | Arlington, TX 76011 | | | |
| Luramon Jean Pierre | | | | | |
| Lurena Brinson | Address Redacted | | | | |
| Lurenna Hutchings | Address Redacted | | | | |
| Lurenza Wesley-Mcghee | Address Redacted | | | | |
| Luresa Provanzano | Address Redacted | | | | |
| Luretia D. Craig | Address Redacted | | | | |
| Luria Petrucci | | | | | |
| Lurie Investment Inc. | 190 Broadway St | Unit 201 | Asheville, NC 28801 | | |
| Lurline Logan | | | | | |
| Lurralife by Michelle | 1030 Gaucho Ter | N Port, FL 34286 | | | |
| Lu'S Japanese Car Specialists | 755 W San Marcos Blvd. | Suite 107 | San Marcos, CA 92078 | | |
| Lush 35 LLC | 723 Frederick Rd | Catonsville, MD 21228 | | | |
| Lush Beauty Hair Collection, | 1014 Vista Cay Court | Brandon, FL 33511 | | | |
| Lush Enterprises LLC | 6821 Nw 88th Ave | Ft Lauderdale, FL 33321 | | | |
| Lush Global Solutions, LLC | 3460 Illinois Ave | Louisville, KY 40213 | | | |
| Lush Lashes & Permanent Makeup Studio | 10032A Montgomery Road | Cincinnati, OH 45242 | | | |
| Lush Nail Bar -1, LLC | 4957 E Dublin Granville Rd | Columbus, OH 43081 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lush Nail Studio Inc | 17295 17th St | Tustin, CA 92780 | | | |
| Lush Nails & Spa | 305 Nw 21st St | Suite B | Portland, OR 97209 | | |
| Lush Nails LLC | 1225 Ken Pratt Blvd | Unit 112 | Longmont, CO 80501 | | |
| Lush Planet Design Build | 22623 Moscow Rd. | Monte Rio, CA 95462 | | | |
| Lush Puppy LLC | 21750 W Glengarry Rd | New Berlin, WI 53146 | | | |
| Lush X10Sions LLC | 2465 Nw 98th Lane | Sunrise, FL 33322 | | | |
| Lushane Brown | | | | | |
| Lusiadas Inc | 6 Roosevelt Sq | Mt Vernon, NY 10550 | | | |
| Lusich Investments Inc | 1810 Poker St | Jackpot, NV 89825 | | | |
| Lusiditi | 1 League | No. 60954 | Irvine, CA 92602 | | |
| Lusiditi | Address Redacted | | | | |
| Lusik Balgevorgyan | Address Redacted | | | | |
| Lusine Aramyan | | | | | |
| Lusine Gabrielyan | | | | | |
| Lusine Madarian | | | | | |
| Lusine Mirzakhanyan | | | | | |
| Lusine Poghosyan | Address Redacted | | | | |
| Lusine Yesayan | | | | | |
| Lusmeidy Campuzano | Address Redacted | | | | |
| Luso Federal Credit Union | 599 East St | Ludlow, MA 01056 | | | |
| Luso LLC | 809 W Riordan Rd | Ste 100-378 | Flagstaff, AZ 86001 | | |
| Lussier Companies, LLC. | 18124 Linden Grove Court | Purcellville, VA 20132 | | | |
| Lust Decor LLC | 4791 Nw 5th Ct | Platation, FL 33317 | | | |
| Luster Lockhart | | | | | |
| Lutalo Mcgee | | | | | |
| Lutaveus Lee | | | | | |
| Luteke Kalombo | | | | | |
| Lutercort Enterprises LLC | 255 Warren St -1009 | Jersey City, NJ 07302 | | | |
| Lutfi Alzubi | | | | | |
| Lutfi Ercan | Address Redacted | | | | |
| Lutful Hyder Chowdhury | Address Redacted | | | | |
| Luther Burgess | Address Redacted | | | | |
| Luther Carter | | | | | |
| Luther Davis | Address Redacted | | | | |
| Luther Davis | | | | | |
| Luther Denney | | | | | |
| Luther Elliott Logging | 313 Merrill Dr | Milton, FL 32570 | | | |
| Luther Garland | Address Redacted | | | | |
| Luther Heidelberg Jr | Address Redacted | | | | |
| Luther Hubbard | Address Redacted | | | | |
| Luther Hunnings | | | | | |
| Luther Hunter | Address Redacted | | | | |
| Luther Lewis | Address Redacted | | | | |
| Luther Lewis | | | | | |
| Luther Mano Hanes | Address Redacted | | | | |
| Luther Miles | | | | | |
| Luther Page | Address Redacted | | | | |
| Luther Palmer | | | | | |
| Luther R Heidelberg Iii | Address Redacted | | | | |
| Luther Robinson | Address Redacted | | | | |
| Luther Shepard | Address Redacted | | | | |
| Luther Small | | | | | |
| Luther Stidham | | | | | |
| Luther Wissa | | | | | |
| Lutheran Chapel Of The Cross | 3353 S Whitnall Ave | Milwaukee, WI 53207 | | | |
| Lutheran Church Of The Reformation | 992 Broadway | W Long Branch, NJ 07764 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lutherans For Life-La Crosse, Inc. | 1602 Park Ave | La Crosse, WI 54601 | | | |
| Lutherine Young | | | | | |
| Lutin Distributions Inc | 3015 Waughtown St | Winston Salem, NC 27107 | | | |
| Lutrica Lopez | Address Redacted | | | | |
| Lutz Atria Family Childcare Home | 7111 Eldridge St | San Diego, CA 92120 | | | |
| Luu Nguyen LLC | 5566 Springboro Pike | Dayton, OH 45449 | | | |
| Luu Tran | | | | | |
| Luu Van Le | Address Redacted | | | | |
| Luv Dollz Natural | 19977 Washtenaw | Harper Woods, MI 48225 | | | |
| Luv Hotels Inc | 1466 Gulf To Bay Blvd | Clearwater, FL 33755 | | | |
| Luvable Hands Inflatables, Inc | 7308 Westminster Circle | Grand Blanc, MI 48439 | | | |
| Luval Inc | 8 Rosewood Drive | Milltown, NJ 08850 | | | |
| Luv-A-Sub LLC | 3922 E University Dr, Ste 4 | Phoenix, AZ 85034 | | | |
| Luved Photography | 44 Lawton Rd | 1 | Riverside, IL 60546 | | |
| Luvenia Hankins | | | | | |
| Luvenia Manning | | | | | |
| Luvens Lubin | Address Redacted | | | | |
| Luv'Her Cosmetics Co. | 8924 S. Blackstone Ave. | Apt 3 | Chicago, IL 60619 | | |
| Luvic Corporation | 4310 Sheridan St | 202 | Hollywood, FL 33021 | | |
| Luvinia Terreberry | | | | | |
| Luvista Roofing, LLC | 902 Buena Vista Ct | Orlando, FL 32818 | | | |
| Luvli Hair | 8035 Megan Way | Dallas, TX 75232 | | | |
| Luvly Lash Co | 3150 Oakwood Ave | Lynwood, CA 90262 | | | |
| Luvly West | | | | | |
| Luvon Dungee | Address Redacted | | | | |
| Luv'S Construction | 733 San Mateo St | San Juan, TX 78589 | | | |
| Luvu Spa | 303 N Northwest Hwy | Park Ridge, IL 60068 | | | |
| Luvunow, LLC. | 191 North Ave | Suite 102 | Dunellen, NJ 08812 | | |
| Luwanda Davis | Address Redacted | | | | |
| Luwanna Riles | Address Redacted | | | | |
| Luwilly Inc | 15315 Woodbridge Road | Brookfield, WI 53005 | | | |
| Lux | 11407 East 31st St South | Independence, MO 64052 | | | |
| Lux Aesthetics Consulting LLC | 1946 Carmenita Ct | Santa Maria, CA 93458 | | | |
| Lux Artists | Address Redacted | | | | |
| Lux Auto LLC | 400 Buford Dr. | Lawrenceville, GA 30046 | | | |
| Lux Baby LLC | 5112 Mary Ann Ln | Oklahoma City, OK 73150 | | | |
| Lux Beauty Bar Salon | 1 N Godley Station Blvd | Suite 28 | Pooler, GA 31322 | | |
| Lux Coast Properties | 226 Ojai Ave | Ojai, CA 93023 | | | |
| Lux Dryve Inc | 5550 N Elston Ave | Chicago, IL 60630 | | | |
| Lux Eye Care Studio Optometry Pc | 1946 Jericho Tpke | E Northport, NY 11731 | | | |
| Lux Group Holdings, LLC | 4700 Millenia Blvd | Orlando, FL 32839 | | | |
| Lux Health Care & Acupuncture, Inc | 10601 S De Anza Blvd | 306 | Cupertino, CA 95014 | | |
| Lux Home Team | 2427 141st St Nw | Marysville, WA 98271 | | | |
| Lux Homes By Arevik Ananyan | 319 E Palmer Ave, Apt 202 | Glendale, CA 91205 | | | |
| Lux Mani Pedi Salon LLC | 706 Haddonfield Rd | Unit 2 | Cherry Hill, NJ 08002 | | |
| Lux Nail & Spa At 90, Inc. | 175 W. 90th St | New York, NY 10024 | | | |
| Lux Nails | 9 Medway Rd | Milford, MA 01757 | | | |
| Lux Products LLC | 2525 El Camino Real | Carlsbad, CA 92008 | | | |
| Lux Properties LLC | 8349 Nw Hazeltine St | Portland, OR 97229 | | | |
| Lux Salon & Spa, Inc. | 1615 Milwaukee Ave, Ste 110 | Glenview, IL 60025 | | | |
| Lux Title & Escrow LLC | 2416 Nw 88 St | Miami, FL 33147 | | | |
| Lux Transportation LLC | 8448 Forestview Lane N | Maple Grove, MN 55369 | | | |
| Lux Vintage & Spa | 206 Lincoln Hwy W Lot 22 | New Haven, IN 46774 | | | |
| Luxcelis Technologies LLC | 45 Bay Hill Drive | Suite E | Latrobe, PA 15650 | | |
| Luxcincy | 3505 Columbia Parkway | Ste 125 | Cincinnati, OH 45202 | | |
| Luxe & Speed LLC | 5659 W 8 th St | Los Angeles, CA 90036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luxe 29 Media Group | 775 E Blithedale Ave | Mill Valley, CA 94941 | | | |
| Luxe Appeal Studios | 626 W Indian School Rd | Phoenix, AZ 85013 | | | |
| Luxe Arts Inc | 4906 Ne Flanders St | Portland, OR 97213 | | | |
| Luxe Beauty Bar | 7433 Monterey Rd | Gilroy, CA 95020 | | | |
| Luxe Bloom | 2501 West Washington | Suite 300 | Chicago, IL 60612 | | |
| Luxe Brows & Lashes | 3800 Gulf Shores Parkway | 154 | Gulf Shores, AL 36542 | | |
| Luxe Cleaning Service | 7215 Silverton Trl | Austell, GA 30168 | | | |
| Luxe Digital Now | 1155 Nw Everett St, Apt 45 | Portland, OR 97209 | | | |
| Luxe Doll Inc. | 106 W Calendar Ave | La Grange, IL 60525 | | | |
| Luxe Doll Inc. | 801 47th St | Western Springs, IL 60558 | | | |
| Luxe Embroidery | 3735 Verde St | Riverside, CA 92504 | | | |
| Luxe Financial LLC | 260 Northland Blvd | Suite 222 | Cincinnati, OH 45246 | | |
| Luxe Hair Extension LLC. | 1009 Water Tower Way | Suite 208 | Lantana, FL 33462 | | |
| Luxe Haus Mmg | Address Redacted | | | | |
| Luxe Landscape | 30211 Ave De Las Banderas | Suite 200 | Rancho Santa Margarita, CA 92688 | | |
| Luxe Life | 9942 Taylor Springs Ln | Tomball, TX 77375 | | | |
| Luxe Luxuries LLC | 3765 Amber Sun Cir | Castle Rock, CO 80108 | | | |
| Luxe Medical Spa | 5285 Independence Pkwy | Ste 300 | Frisco, TX 75035 | | |
| Luxe Nail Bar LLC | 6600 Roswell Rd, Ste C | Atlanta, GA 30328 | | | |
| Luxe Nail Spa | 11670 West Broad St | Richmond, VA 23233 | | | |
| Luxe Nails | 2902 W 86th St | Suite 50 | Indianapolis, IN 46268 | | |
| Luxe Nails & Spa | 9685 Liberia Ave Unit 102 | Manassas, VA 20110 | | | |
| Luxe Organic Nails, | 31441 Santa Margarita Parkway | Rancho Santa Margarita, CA 92688 | | | |
| Luxe Painting | 16454 Hibiscus | Friendswood, TX 77546 | | | |
| Luxe Publishing Inc | 551 Lake Road | Ponte Vedra Beach, FL 32082 | | | |
| Luxe Quality Hair Collection | 9777 West Rockton W | New Orleans, LA 70127 | | | |
| Luxe Radio | 2750 Pitcher Rd | Los Angeles, CA 90068 | | | |
| Luxe Rentals & Real Estate Inc | 1125 Lucas St | Calumet City, IL 60409 | | | |
| Luxe Studio | 935 S. Brookhurst St. | Suite 143 | Anaheim, CA 92804 | | |
| Luxe Studio & Decor Inc | 9523 S Jeffery Blvd | Chicago, IL 60617 | | | |
| Luxe Supply Co. LLC | 260 Navajo Rd | Los Alamos, NM 87544 | | | |
| Luxe Vacation Homes | 51220 Avenida Carranza | La Quinta, CA 92253 | | | |
| Luxehanger | 6211 Park Heights Ave | 1B | Baltimore, MD 21215 | | |
| Luxembourg Dayan LLC | 64 E 77th St | New York, NY 10075 | | | |
| Luxeoptics LLC | 112-20 72Ave | Forest Hills, NY 11375 | | | |
| Luxer Nails Lounge, LLC | 11724 Elm Creek Blvd N | Maple Grove, MN 55369 | | | |
| Luxerestoration | 130 Hempstead Ave | 202 | W Hempstead, NY 11552 | | |
| Luxeve Media, LLC | 1015 Hess Dr. Avondale Estates | Avondale Estates, GA 30002 | | | |
| Luxeview Ventures | 155 Prince St | Brooklyn, NY 11201 | | | |
| Luxgem, LLC | 11816 Inwood Rd | 1022 | Dallas, TX 75244 | | |
| Luxlidz, | 31528 Railroad Canyon Rd | Canyon Lake, CA 92587 | | | |
| Luxmafia | 4006 Sue Ellen St | Houston, TX 77048 | | | |
| Luxor Linens, Llc | 1418 E Linden | Ste A | Linden, NJ 07036 | | |
| Luxor Painting Inc | 1962 E Apache Blvd | 7764 | Tempe, AZ 85281 | | |
| Luxstat, Inc | 38839 Maracaibo Circle West | Palm Springs, CA 92264 | | | |
| Luxsys Inc | 1168 Bandy Run Road | Herndon, VA 20170 | | | |
| Luxudation, LLC | 1841 Serena Dr | Lancaster, TX 75134 | | | |
| Luxurical | 9658 Ginger Ct | Parkland, FL 33076 | | | |
| Luxurious Animals, LLC | 2030 Shallowford Park Manor | Roswell, GA 30075 | | | |
| Luxurious Beauty Marks | 1704 Coventy Rd | Cleveland, OH 44118 | | | |
| Luxurious Bedding & More | 1475 East 13th St | Brooklyn, NY 11230 | | | |
| Luxurious Collection By K | 508 Kent St | High Point, NC 27260 | | | |
| Luxurious Lashes | 130 N Main St | W Bend, WI 53095 | | | |
| Luxurious Rides | 9642 Meeks Bay Ave | Las Vegas, NV 89148 | | | |
| Luxury Automotive LLC | 3020 Canton Rd, Ste 202 | Marietta, GA 30066 | | | |
| Luxury Beautiful Hair | 444 Sapphire St | Brooklyn, NY 11208 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luxury Brands & Associates LLC | 3380 Peachtree Rd Ne | Apt 1707 | Atlanta, GA 30326 | | |
| Luxury Cars Of Charleston, LLC | 1739 Savannah Hwy | Charleston, SC 29407 | | | |
| Luxury Cleaning & Remodeling LLC | 4745 Town Center Dr | Ste B | Colorado Springs, CO 80916 | | |
| Luxury Collections Group Inc. | 8323 Southwest Fwy Ste810 | Houston, TX 77074 | | | |
| Luxury Emporium LLC | Attn: Nochum Pines | 78 Tova Dr | Lakewood, NJ 08701 | | |
| Luxury European Motors | 4055 Ne 6th Ave | Oakland, FL 33334 | | | |
| Luxury Exchange | 395 Eagle St | Fredonia, NY 14063 | | | |
| Luxury Express Limo LLC | 157 Stillwater Ave | Stamford, CT 06902 | | | |
| Luxury Family 2 Inc | 8629 104th St | Richmond Hill, NY 11418 | | | |
| Luxury Family Corp | 8629 104th St | Richmond Hill, NY 11418 | | | |
| Luxury Floors LLC | 66 Blair St | Plymouth, PA 18651 | | | |
| Luxury Garage Flooring LLC | 815 Lakeview Way | Jonesboro, GA 30238 | | | |
| Luxury Gulf Rentals | 4830 Main St, Ste G-209 | Orange Beach, AL 36561 | | | |
| Luxury Hair & Nail Spa | 333 E. Burleigh Blvd. | Tavares, FL 34788 | | | |
| Luxury Homes 4 You "Llc" | 1600 N State Rd 7 | Hollywood, FL 33021 | | | |
| Luxury Homes LLC | 2345 Roscomare Rd | 406 | Los Angeles, CA 90077 | | |
| Luxury Import Sports Inc | 3223 Summerhill Rd | Texarkana, TX 75503 | | | |
| Luxury King Rental Group Inc | 55 E Monroe St | Ste 3800 | Chicago, IL 60603 | | |
| Luxury Life Link | 6400 Atlantic Blvd | Norcross, GA 30071 | | | |
| Luxury Life Link | Address Redacted | | | | |
| Luxury Lifestyle Investments LLC | 7366 Sw 40 St | Miami, FL 33155 | | | |
| Luxury Lighting | 11734 Wilshire Blvd. | C1411 | Los Angeles, CA 90025 | | |
| Luxury Limousine Services | 12725 Ne 11th Ave | Miami, FL 33161 | | | |
| Luxury Limousines Of The Island Inc. | 369 Melville Ave. | Fairfield, CT 06825 | | | |
| Luxury Line Logistics Co | 1500 Logan Ln | Mcdonough, GA 30252 | | | |
| Luxury Mechanical Systems, LLC | 1545 Holland Rd | Maumee, OH 43537 | | | |
| Luxury Mercedes Service. Inc | 8814 Ridge Blvd | Brooklyn, NY 11209 | | | |
| Luxury Mobile Barbershop Inc. | 16350 Ventura Blvd Unit 233 | Encino, CA 91436 | | | |
| Luxury Nail Salon & Spa | 18900 Michigan Ave | M-332 | Dearborn, MI 48126 | | |
| Luxury Nail Spa Inc | 2806 Pinole Valley Rd | Pinole, CA 94564 | | | |
| Luxury Nails | 114 Town Center Road | Fayetteville, WV 25840 | | | |
| Luxury Nails | 1220 Main St | Springfield, MA 01104 | | | |
| Luxury Nails | 2050 Town Center Plaza B140 | W Saccramento, CA 95691 | | | |
| Luxury Nails | 3020 Monford Dr. | Plano, TX 75074 | | | |
| Luxury Nails | 32294 Clinton Keith Rd | Ste 104 | Wildomar, CA 92595 | | |
| Luxury Nails | 4540 Post St | 200 | El Dorado Hill, CA 95762 | | |
| Luxury Nails | 7180 Day Creek Blvd | Suite 135 | Rancho Cucamonga, CA 91739 | | |
| Luxury Nails & Spa | 12153 W. Linebaugh Ave. | Tampa, FL 33626 | | | |
| Luxury Nails & Spa | 26137 La Paz Rd | A3 | Mission Viejo, CA 92691 | | |
| Luxury Nails & Spa Bp LLC | 2737 Legend Pkwy | Prattville, AL 36066 | | | |
| Luxury Nails Inc | 410 Miracle Mile | Ste 7 | Lebanon, NH 03766 | | |
| Luxury Nails Spa | 2152 Palomino Rd | Dover, PA 17315 | | | |
| Luxury Nails Spa | 420 E Pleasant Run Rd | Ste 350 | Cedar Hill, TX 75104 | | |
| Luxury Nails Spa 1 Inc | 109 Volvo Pkwy | Suite 10 | Chesapeake, VA 23320 | | |
| Luxury Nation, Inc. | 17622 Sunbury Rd | Jamaica, NY 11434 | | | |
| Luxury One Limousine Service, Inc. | 17177 Muskrat Ave | Adelanto, CA 92301 | | | |
| Luxury Outdoor Living LLC. | 11738 Montevista Rd | Clermont, FL 34711 | | | |
| Luxury Rentals | 625 8th St S | Naples, FL 34102 | | | |
| Luxury Roofing LLC | 250 Ed English Dr. | Bldg 3 Unit C | Shenandoah, TX 77385 | | |
| Luxury Spa & Solar Nails | 8401 Gateway West | N01B | El Paso, TX 79925 | | |
| Luxury Sport Auto Sales | 5360 W. Third St. | Dayton, OH 45417 | | | |
| Luxury Styles Boutique | 110 Lincoln Place | Irvington, NJ 07111 | | | |
| Luxury Swan Inc | 135-31 40Rd | 2Fl | Flushing, NY 11355 | | |
| Luxury Thrifts | 5229 Beechwood Ave | Gurnee, IL 60031 | | | |
| Luxury Timepieces Inc., | 12 Heyward St | Brooklyn, NY 11249 | | | |
| Luxury Towing | 415 N 68th Ln | Phoenix, AZ 85043 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luxury Travel Rentals | 414 Light St | Suite 315 | Baltimore, MD 21202 | | |
| Luxury Ventures, Inc | 161 Winding Creek Dr | Troutman, NC 28166 | | | |
| Luxury Window Fashions P.C. | 22421 Barton Rd | 493 | Grand Terrace, CA 92313 | | |
| Luxurylandscapeandlawnservice | 2500 Dogwood Ct Sw | Atlanta, GA 30311 | | | |
| Luxus Chiropractic Health Center Inc. | 10236 Indiana Ave. | Riverside, CA 92503 | | | |
| Luxx 1 Corp | 30-52 Steinway St | Astoria, NY 11103 | | | |
| Luxx Bundles Inc, | 6400 Windcrest Dr | Plano, TX 75024 | | | |
| Luxx Lashes By Lay, LLC | Attn: Latoya Clark | 2020 NE 163rd St, Ste 106 | North Miami Beach, FL 33162 | | |
| Luxx Lounge & Events | 6135 Mount Moriah Extend Suite | 105 | Memphis, TN 38115 | | |
| Luxx Nails & Spa LLC | 93 Mill Plain Road | Danbury, CT 06811 | | | |
| Luxxe Shop | 21034 Kenna Cove Ln | Spring, TX 77379 | | | |
| Luxxury Tax | 3506 Heathervale Way Sw | Conyers, GA 30094 | | | |
| Luxy Basics Boutique | 8906 Prest | Detroit, MI 48228 | | | |
| Luy Tran | Address Redacted | | | | |
| Luydmila Aranovich | | | | | |
| Luydmyla Zazulchak | | | | | |
| Luyen Tran | | | | | |
| Luyin Pan | | | | | |
| Luz | 62-19 62 Road | 2 | Middle Village, NY 11379 | | |
| Luz A Cevallos | Address Redacted | | | | |
| Luz Abarca | Address Redacted | | | | |
| Luz Abreu | Address Redacted | | | | |
| Luz Adriana Sepulveda | Address Redacted | | | | |
| Luz Alaniz | Address Redacted | | | | |
| Luz Angela Jimenez | Address Redacted | | | | |
| Luz Angulo | Address Redacted | | | | |
| Luz Antunez-Castillo | | | | | |
| Luz Arroyo | Address Redacted | | | | |
| Luz Astrid Amaya | Address Redacted | | | | |
| Luz Beauty Salon | 995 East 3300 South | Milkcree, UT 84106 | | | |
| Luz Brillante Cleaning Services Inc | 6698 10th Ave N | 107 | Lake Worth, FL 33467 | | |
| Luz Cabrera | Address Redacted | | | | |
| Luz Campos | | | | | |
| Luz Colon | Address Redacted | | | | |
| Luz D Clavijo | Address Redacted | | | | |
| Luz Davis | Address Redacted | | | | |
| Luz Delsolar | | | | | |
| Luz E Gonzalez | Address Redacted | | | | |
| Luz Eugenia Guerrero Vasquez | Address Redacted | | | | |
| Luz Evangeline Dizon | | | | | |
| Luz Evangeline S. Dizon, Mdpc | Address Redacted | | | | |
| Luz Franchini | Address Redacted | | | | |
| Luz German | Address Redacted | | | | |
| Luz Gomez | Address Redacted | | | | |
| Luz Hernandez Dds Pa | 27650 Cashford Cir | Ste 101 | Wesley Chapel, FL 33544 | | |
| Luz Huertas | Address Redacted | | | | |
| Luz I Melendez | Address Redacted | | | | |
| Luz Jimenez | Address Redacted | | | | |
| Luz Liriano | Address Redacted | | | | |
| Luz Lopez | Address Redacted | | | | |
| Luz M Cruz | Address Redacted | | | | |
| Luz M Navarro | Address Redacted | | | | |
| Luz M Perez | Address Redacted | | | | |
| Luz M. Morera | Address Redacted | | | | |
| Luz Manzueta | | | | | |
| Luz Maria Rodriguez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Luz Marina Rojas De Araque | 6736 Palmetton Circle S | 104 | Boca Raton, FL 33433 | | |
| Luz Matos | | | | | |
| Luz Mercedes LLC | 500 Duncannon Ave | Philadelphia, PA 19120 | | | |
| Luz Mireya Penaloza | | | | | |
| Luz Mireya Segura Saenz | 370 A Park St | San Francisco, CA 94110 | | | |
| Luz Mireya Segura Saenz | Address Redacted | | | | |
| Luz Mora | Address Redacted | | | | |
| Luz Nancy Giraldo Wills | 57 Chamale Cove | Slidell, LA 70460 | | | |
| Luz Ng | | | | | |
| Luz Penaloza | | | | | |
| Luz Pereira | Address Redacted | | | | |
| Luz Quinatoa | Address Redacted | | | | |
| Luz Quiroz | | | | | |
| Luz Ramirez | Address Redacted | | | | |
| Luz Riese | Address Redacted | | | | |
| Luz Rivera | | | | | |
| Luz Rodriguez | Address Redacted | | | | |
| Luz S Rengifo | Address Redacted | | | | |
| Luz S. Hamm | Address Redacted | | | | |
| Luz Sanchez | Address Redacted | | | | |
| Luz Suarez | Address Redacted | | | | |
| Luz Toribio | Address Redacted | | | | |
| Luz Tuberquia | Address Redacted | | | | |
| Luz Valenciabarr | | | | | |
| Luz Vazquez | Address Redacted | | | | |
| Luz Zamudio | | | | | |
| Luz Zorrilla Depagan | Address Redacted | | | | |
| Luzdary Arrieta | Address Redacted | | | | |
| Luzeel Taxation & Financial Services | 1327 Empire Central Drive | Dalllas, TX 75247 | | | |
| Luzelena | Address Redacted | | | | |
| Luzell&John | 3614 W. Oak St | Burbank, CA 91505 | | | |
| Luzhaedy Pabon | Address Redacted | | | | |
| Luzlina Ontivero | Address Redacted | | | | |
| Luzmar Diaz | Address Redacted | | | | |
| Luzys Storage Place Inc | 1208 Ave R | Brooklyn, NY 11229 | | | |
| Lv Construction LLC | 2812 Taft Park | Metairie, LA 70002 | | | |
| Lv Consultant Firm LLC | N34W23181 Circle Ridge Road | 102 | Pewaukee, WI 53072 | | |
| Lv Consultants LLC | 30 Peoples Line Rd | Somerset Nj, NJ 08873 | | | |
| Lv Foods Inc | 1032 Islip Ave | Brentwood, NY 11717 | | | |
| Lv Georgia Properties LLC. | 3302 Perennial Lane | Snellville, GA 30039 | | | |
| Lv Home Shopping, | 6021 Sw 29th St, Ste A, | Topeka, KS 66614 | | | |
| Lv Ins & Serv | 1625 Flickinger Ave | San Jose, CA 95131 | | | |
| Lv Nail & Spa Inc | 1931 N Shawano St | 920 | New London, WI 54961 | | |
| Lv Nail Inc | 893 E Lancaster Ave | Downingtown, PA 19335 | | | |
| Lv Nails | 272 East 12300 South | 102 | Draper, UT 84020 | | |
| Lv Nails Spa Inc | 1125 W. Nc Hwy 54 | Ste 403 | Durham, NC 27707 | | |
| Lv Professional Service | 2648 International Blvd | Suite 501 | Oakland, CA 94601 | | |
| Lv Properties, Inc | 3249 W Hayward Pl | Denver, CO 80211 | | | |
| Lv Reddy Hospitalists, Pa | 13023 Orchard Glen Dr | Richmond, TX 77407 | | | |
| Lv Revolution Fc | 544 Teedale Ct | Las Vegas, NV 89178 | | | |
| Lv Spa | 21 E Virginia St | Suite B | San Jose, CA 95112 | | |
| Lvbs Inc | 3230 S. Buffalo Drive, Ste 104 | Suite 101 | Las Vegas, NV 89117 | | |
| Lvc International Inc | 1806 Jerome Ave. | Brooklyn, NY 11235 | | | |
| Lvct609 Inc | Attn: Lazer Markowitz | 46 Main St Sweet 258 | Monsey, NY 10952 | | |
| Lve Entertainment LLC | 1200 W Riverside Dr | 270 | Burbank, CA 91506 | | |
| Lvenerg Solutions, | 827 Wintera Ct | Henderson, NV 89015 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lvg Construction | 7725 El Verano Ave | Elverta, CA 95626 | | | |
| Lvi Technologies | 1532 W. 101st St | Los Angeles, CA 90047 | | | |
| Lviprint Inc | 42149 Zevo Drive | Temecula, CA 92590 | | | |
| Lvl Group LLC | 1968 S. Coast Hwy | 1295 | Laguna Beach, CA 92651 | | |
| Lvm Trucking LLC | 404 Village Place | Pelham, AL 35124 | | | |
| Lvndr Room Creative | 13535 Ventura Blvd. | Ste C 136 | Sherman Oaks, CA 91423 | | |
| Lvnv Homes & Land LLC | 7465 West Lake Mead | 100 | Las Vegas, NV 89128 | | |
| Lvnv Services, | 8320 Harbour Shores Ct | Las Vegas, NV 89128 | | | |
| Lvon Havelow | Address Redacted | | | | |
| Lvp Maintenance Services LLC | 4627 Eagles Wing Ct | Lithonia, GA 30038 | | | |
| Lvrg Distribution Corporation | 1211 Mcgaw Ave | Irvine, CA 92614 | | | |
| Lvs Enterprise LLC | 5145 Rawhidest | 236 | Las Vegas, NV 89122 | | |
| Lvs Magical Affairs | 7069 Stonecreek Dr | Douglasville, GA 30134 | | | |
| Lvs Magical Affairs | Address Redacted | | | | |
| Lvs Transport | 1276 Madison Chase | Unit 3 | W Palm Beach, FL 33411 | | |
| Lvsys Corp | 620 Ne 3rd St | Suite A | Mcminnville, OR 97128 | | |
| Lvtly Corp.Dalena Nails Spa | 7028 Magnolia Ave | Riverside, CA 92506 | | | |
| Lw Equestrian | 9362 Lark Sparrow Drive | Littleton, CO 80126 | | | |
| Lw Express Inc | 2429 Foxtail Court | Crest Hill, IL 60403 | | | |
| Lw Financial Services | 266 Nw 47 Terrace | Deerfield Beach, FL 33442 | | | |
| Lw Happy Foot Spa Inc | 231 Brighton Beach Ave | 2Fl | Brooklyn, NY 11235 | | |
| Lw James Enterprises | Attn: William James | 491 County Road 1326 | Quitman, TX 75783 | | |
| Lw Lenzinis Pizza Inc | 2201 N Lakewood Blvd | Ste B | Long Beach, CA 90815 | | |
| L-W Ohana, LLC | 14002 Caminito Vistana | San Diego, CA 92130 | | | |
| Lw Parker Enterprises, Inc. | 5588 Meadows Road | Po | Dewittville, NY 14728 | | |
| Lw Smith & Associaltes, Pllc | 800 5th Ave | Ste 4100 | Seattle, WA 98104 | | |
| Lw2 Enterprises, LLC | 3336 Hobbit Glen | Powder Springs, GA 30127 | | | |
| Lw4 Services, LLC | 13383 Roddy Rd | Gonzales, LA 70737 | | | |
| L-Way Consulting, LLC | 5859 Marble Circle | Johnston, IA 50131 | | | |
| Lwf Services Inc. | 555 West Country Club Lane C264 | Escondido, CA 92026 | | | |
| Lwh Enterprises, LLC | 8320 W Sunrise Blvd | Ste 100 | Plantation, FL 33322 | | |
| Lwi&S Managemnt Inc. | 1113 Beck Ave | Panama City, FL 32401 | | | |
| Lwif | 2575 W Us Hwy 22 & 3 | Maineville, OH 45039 | | | |
| Lwl Of Greeley LLC | 4895 W 10th St | Unit C | Greeley, CO 80634 | | |
| Lwm Income Fund, LLC | 3087 Innovation Way | Hermitage, PA 16148 | | | |
| Lwoki Loki | | | | | |
| Lwt Group LLC | 714 Rockborough Dr | Stone Mountain, GA 30083 | | | |
| Lwu Ventures LLC | 5639 Creek Rd | Cincinnati, OH 45242 | | | |
| Lwv Inc | 3259 North Hoyne 1W | Chicago, IL 60618 | | | |
| Lwy Consulting, Inc. | 19 Checkerberry Lane | Framingham, MA 01702 | | | |
| Lx Inc | 714 York Rd | Towson, MD 21204 | | | |
| Lx3 Holding, LLC | 2294 Cottage Grove Ave | Atlanta, GA 30317 | | | |
| Lxcdr Srvices LLC | 686 Village Drive South | N Brunswick, NJ 08902 | | | |
| Ly & Terry, Inc. | 815 Atchinson Dr | Vacaville, CA 95687 | | | |
| Ly Bich Du | Address Redacted | | | | |
| Ly Buffet Inc | 3364 Warren Rd | Suite 1 | Cleveland, OH 44111 | | |
| Ly Chhuon | | | | | |
| Ly Hoang Minh Le | 702 Banff St | San Jose, CA 95116 | | | |
| Ly Huong Thi Thu | 3929 Robin Knot | N Las Vegas, NV 89084 | | | |
| Ly Lan Phan | Address Redacted | | | | |
| Ly Lucky Sushi | Address Redacted | | | | |
| Ly Ngo | Address Redacted | | | | |
| Ly Nguyen | Address Redacted | | | | |
| Ly Nguyen | | | | | |
| Ly Paula Mccormack | Address Redacted | | | | |
| Ly Thi Truc Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ly Tran | Address Redacted | | | | |
| Ly Window & Door, LLC | 3410 Sw 29th St | Miami, FL 33133 | | | |
| Lya Sharpley-Hixon | Address Redacted | | | | |
| Lyal Morse | | | | | |
| Lyan Lemus Leon | Address Redacted | | | | |
| Lyanne Supple | Address Redacted | | | | |
| Lyb Investment Inc | 1258 S Bascom Ave | San Jose, CA 95128 | | | |
| Lyboldt-Daly Inc | 106 Glenwood Drive | Liverpool, NY 13090 | | | |
| Lycan Concrete Corp | 10531 Nw 43rd Court | Coral Springs, FL 33065 | | | |
| Lycia Shrum | | | | | |
| Lyco Works Incorporated | 799 Kirkwood Ave Se | Atlanta, GA 30316 | | | |
| Lyd Salon LLC | 89 S Evergreen Ave | Studio 6 | Arlington Heights, IL 60005 | | |
| Lyda E Vidal | Address Redacted | | | | |
| Lydell Dewberry | | | | | |
| Lydell Williams | Address Redacted | | | | |
| Lyden Employment Programs, Inc | 1202 State St | Suite B | Lacrosse, WI 54601 | | |
| Lydia Baker | | | | | |
| Lydia Battung | | | | | |
| Lydia Bautista | | | | | |
| Lydia Becker | Address Redacted | | | | |
| Lydia Botsford | | | | | |
| Lydia Brown | | | | | |
| Lydia Bush | Address Redacted | | | | |
| Lydia Bustamante | Address Redacted | | | | |
| Lydia Cartagena | Address Redacted | | | | |
| Lydia Chin | | | | | |
| Lydia Cox | Address Redacted | | | | |
| Lydia Daniels | | | | | |
| Lydia Dantona LLC | 3905 43rd Ave S | Seattle, WA 98118 | | | |
| Lydia Dunn | Address Redacted | | | | |
| Lydia Fields | Address Redacted | | | | |
| Lydia Fisher | | | | | |
| Lydia Fleck | Address Redacted | | | | |
| Lydia Frank | | | | | |
| Lydia Friend | | | | | |
| Lydia Frutig | Address Redacted | | | | |
| Lydia Halstead | | | | | |
| Lydia Harris | | | | | |
| Lydia High | | | | | |
| Lydia J. Nance | Address Redacted | | | | |
| Lydia Jackson | | | | | |
| Lydia Kinyanjui | Address Redacted | | | | |
| Lydia Kolodchin | | | | | |
| Lydia Le | | | | | |
| Lydia Ledesma | Address Redacted | | | | |
| Lydia Leon | Address Redacted | | | | |
| Lydia Lerner | | | | | |
| Lydia Lodynsky | | | | | |
| Lydia Loriston | Address Redacted | | | | |
| Lydia Mardenborough | | | | | |
| Lydia Mcarthur | | | | | |
| Lydia Mcgee | | | | | |
| Lydia Miller | Address Redacted | | | | |
| Lydia Mingo | | | | | |
| Lydia Montano | Address Redacted | | | | |
| Lydia Muell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lydia Nabors | | | | | |
| Lydia Natal | Address Redacted | | | | |
| Lydia Okello | Address Redacted | | | | |
| Lydia Okello | | | | | |
| Lydia Page | | | | | |
| Lydia Rossman | | | | | |
| Lydia Seise | | | | | |
| Lydia Shin | Address Redacted | | | | |
| Lydia Sierra | Address Redacted | | | | |
| Lydia Tart | | | | | |
| Lydia Torres | Address Redacted | | | | |
| Lydia Trotter | Address Redacted | | | | |
| Lydia U Boyle | Address Redacted | | | | |
| Lydia Westdickenberg | Address Redacted | | | | |
| Lydia Williams | Address Redacted | | | | |
| Lydia Wyatt, D.D.S., P.C. | 4245 S. Grand Canyon Dr. | Ste. 108 | Las Vegas, NV 89147 | | |
| Lydia Yohay | Address Redacted | | | | |
| Lydia Youngblood | Address Redacted | | | | |
| Lydiadailey | 20 W Mosholu Pkwy S | Apt 35C | Bronx, NY 10468 | | |
| Lydiadailey | Address Redacted | | | | |
| Lydiah Kamenwa | | | | | |
| Lydialouis | 15320 Sw 284 St | Apt 97 | Homestead, FL 33030 | | |
| Lydia'S Lounge | 18330 E Burnside St | Portland, OR 97233 | | | |
| Lydie Lovett | | | | | |
| Lydie Surin | | | | | |
| Lydig Deli & Grocery Inc | 750 Lydig Ave | Bronx, NY 10462 | | | |
| Lydon Billings | | | | | |
| Lyetty Cruz Lopez | Address Redacted | | | | |
| Lyf Marketing Inc, | 11205 Nw 6 Terrace | Miami, FL 33175 | | | |
| Lyfe Concierge LLC | 20402 Nw 2nd Ave | 208 | Miami, FL 33169 | | |
| Lyfe Marketing, LLC | 50 Hurt Plaza | Apt 2611 | Atlanta, GA 30303 | | |
| Lyfe Vision Logistics Inc | 2300 West 84th St | Hialeah, FL 33016 | | | |
| Lyfestyle Catering Inc. | 9351 Sw 56 St | Miami, FL 33165 | | | |
| Lyft | 10902 S Wilton Place | Los Angeles, CA 90047 | | | |
| Lyft | 1158 Howard St | Union, NJ 07083 | | | |
| Lyft | 1561 W Mitchell St | Lower | Milwaukee, WI 53204 | | |
| Lyft | 185 Berry St | 5000 | San Francisco, CA 94107 | | |
| Lyft | 185 Berry St | Suite 5000 | San Francisco, CA 94107 | | |
| Lyft | 2139 O'Farrell St | 205 | San Francisco, CA 94115 | | |
| Lyft | 3056 Gwynnwood Dr | Nashville, TN 37207 | | | |
| Lyft | 3225 Tyler Finley Way | Charlotte, NC 28269 | | | |
| Lyft | 40133 Davis St | Fremont, CA 94538 | | | |
| Lyft | 414 Bellemeade Ave | Select | Atlanta, GA 30318 | | |
| Lyft | 4201 Nw 2nd Ave | Miami, FL 33127 | | | |
| Lyft | 548 Market St, Ste 68514 | San Francisco, CA 94104 | | | |
| Lyft | 574 Bergen Ave | 408 | Jersey City, NJ 07304 | | |
| Lyft | 58 Ne Skidmore St | Portland, OR 97211 | | | |
| Lyft | 9811 Bristol Square Ln | 103 | Bethesda, MD 20814 | | |
| Lyft & Uber Transportation | 574 West 176th St | 54 | New York, NY 10033 | | |
| Lyft Driver | 11800 Madison Ave | Lakewood, OH 44107 | | | |
| Lyft Driver | 1210 Wilndsail Rd | Apt B | Essex, MD 21221 | | |
| Lyft Driver | 12903 97th Ave | S Richmond Hill, NY 11419 | | | |
| Lyft Driver | 352 W Bewnnett Ave. | Apt A | Glendora, CA 91741 | | |
| Lyft Driver | 5660 Lewis Ave | Long Beach, CA 90805 | | | |
| Lyft Driver | 6216 74th Ave | Glendale, NY 11385 | | | |
| Lyft Driver Michael Davis | 6813 Main St | Apt A4 | Lithonia, GA 30058 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lyft Driver Phil | 5348 W Melrose St | 1 | Chicago, IL 60641 | | |
| Lyft In Ellegance LLC | 26 Branch Brook Drive | Belleville, NJ 07109 | | | |
| Lyft Inc | 1665 Lincoln Meadows Cir | 1013 | Schaumburg, IL 60173 | | |
| Lyft Inc | 245 W 17St | New York, NY 10011 | | | |
| Lyft Inc | 2711 East Tower Drive | 103 | Cincinnati, OH 45238 | | |
| Lyft Inc | 3800 S Decatur Blvd | 75 | Las Vegas, NV 89103 | | |
| Lyft Service Va | 46201 Caraway Ter | 1 | Sterling, VA 20166 | | |
| Lyft, & Scooter Charger | 2670 Island Ave | San Diego, CA 92102 | | | |
| Lyft, Inc | 2704 Hillside Dr | Wylie, TX 75098 | | | |
| Lyft.Com | 185 Berry St | Suite 5000 | San Francisco, CA 94107 | | |
| Lyftoff | 2303 Wagonwheel Ave | Las Vegas, NV 89119 | | | |
| Lyheng Soeng | Address Redacted | | | | |
| Lyis Lopez | | | | | |
| Lyke Lashes | Address Redacted | | | | |
| Lykos Services | 2222 Creekside Ln, Unit D | Georgetown, TX 78626 | | | |
| Lyl Trading Inc | 10 Ruzhin Rd | Unit 102 | Monroe, NY 10950 | | |
| Lyle B Williams | Address Redacted | | | | |
| Lyle Brous | | | | | |
| Lyle Cook | Address Redacted | | | | |
| Lyle Daniels | | | | | |
| Lyle Dingman Company | 10801 N Humble Camp Rd | Dickinson, TX 77539 | | | |
| Lyle Dorn | | | | | |
| Lyle Gabler | | | | | |
| Lyle Jackson | | | | | |
| Lyle Kenney | | | | | |
| Lyle Muhammad | Address Redacted | | | | |
| Lyle Orth | | | | | |
| Lyle Ray Irwin | | | | | |
| Lyle Selph | | | | | |
| Lyle Smith | | | | | |
| Lyle Vanhorn | | | | | |
| Lyle Wallentine | | | | | |
| Lyles Cleaning Service LLC | 3819 Big Woods Road | Ijamsville, MD 21754 | | | |
| Lyles Trucking | 113 Horton Dr | Americus, GA 31719 | | | |
| Lylette Pizarro | | | | | |
| Lylian Denis | | | | | |
| Lylian Martinez | | | | | |
| Lyliana Mungarrieta | Address Redacted | | | | |
| Lyly Nguyen | | | | | |
| Lyly T Dong | Address Redacted | | | | |
| Lyman Diaby | Address Redacted | | | | |
| Lyman Gilbert | | | | | |
| Lyman S Atchley D.C., P.C. | 8004 Pennsylvania Cir Ne | Albuquerque, NM 87110 | | | |
| Lyman Shipley Jr | | | | | |
| Lyman Woodworth | | | | | |
| Lymari Mcgurk | | | | | |
| Lyn Askin | | | | | |
| Lyn Belford | Address Redacted | | | | |
| Lyn Borga | Address Redacted | | | | |
| Lyn Gillespie | | | | | |
| Lyn Lieu | Address Redacted | | | | |
| Lyn Melton | Address Redacted | | | | |
| Lyn Michaud | | | | | |
| Lyn R. Greenberg Ph.D., Abpp | Address Redacted | | | | |
| Lyn Rose | Address Redacted | | | | |
| Lyn Rowe Insurance Services, Inc. | 3245 University Ave. | Ste. 514 | San Diego, CA 92104 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lyn Stout | | | | | |
| Lyn Weiss | | | | | |
| Lyna Ly | Address Redacted | | | | |
| Lyna Son | Address Redacted | | | | |
| Lyna Thach | Address Redacted | | | | |
| Lyna Vuong | Address Redacted | | | | |
| Lynae King | | | | | |
| Lynae Solomon | Address Redacted | | | | |
| Ly-Nard Hills Farm LLC | 350 Vick Russell Ln | Columbus, NC 28722 | | | |
| Lynau Corporation | 16551 Mount Cook Cir | Fountain Valley, CA 92708 | | | |
| Lynbrook Petroleum Inc | 440 Sunrise Hwy | Lynbrook, NY 11563 | | | |
| Lynch Construction | 5687 Long Island Dr Nw | Atlanta, GA 30327 | | | |
| Lynch Electric Inc | 3433 E Gulf To Lake Hwy | Inverness, FL 34453 | | | |
| Lynch Enterprise, LLC | 1748 Waltman Road | Edgewood, MD 21040 | | | |
| Lynch Enterprises LLC | 2802 Robinson Drive | Winnsboro, LA 71295 | | | |
| Lynch Millwork & Design Inc | 1305 53rd St | Ste 3 | Mangonia Park, FL 33407 | | |
| Lynch Nobilini Translations LLC | 650 Preakness Dr | Walnut Creek, CA 94597 | | | |
| Lynch Painting Inc | 4042 Aloalii Dr | Princeville, HI 96722 | | | |
| Lynch Street Capital (Lsc) Corp | 25 East Main St | White Plains, NY 10523 | | | |
| Lynchburg Machine Tool, Inc | 30 Arbor Lane | Tullahoma, TN 37388 | | | |
| Lynchs 2 LLC | 79A S Liberty Drive | Stony Point, NY 10980 | | | |
| Lynchys Taverns Inc | 70 Putnam St | Saratoga Springs, NY 12866 | | | |
| Lyncrest Homecare Inc | 32 Lyncrest Dr | Monsey, NY 10952 | | | |
| Lynda' | Address Redacted | | | | |
| Lynda & Luis Cleaning Service LLC | 160 Jordan Ct | Laplace, LA 70068 | | | |
| Lynda A Mcnamee | Address Redacted | | | | |
| Lynda Araujo Ramirez | Address Redacted | | | | |
| Lynda Bell | | | | | |
| Lynda Bishop | | | | | |
| Lynda Chervil | | | | | |
| Lynda Chesson | | | | | |
| Lynda Chrystal | Address Redacted | | | | |
| Lynda Cialone | | | | | |
| Lynda Davis | | | | | |
| Lynda Delguidice | | | | | |
| Lynda Delia-Santos | | | | | |
| Lynda Dunbar | | | | | |
| Lynda Erbs | Address Redacted | | | | |
| Lynda Fassa | | | | | |
| Lynda Forvour | | | | | |
| Lynda Gelpi | Address Redacted | | | | |
| Lynda Hanono | | | | | |
| Lynda Huffman | | | | | |
| Lynda I Farrow | Address Redacted | | | | |
| Lynda J Benedetto, Dds, Inc. | 1165 Coast Village Road | Suite I | Montecito, CA 93108 | | |
| Lynda Joy Offutt | | | | | |
| Lynda K Alley | Address Redacted | | | | |
| Lynda K Wade | Address Redacted | | | | |
| Lynda K. Le | Address Redacted | | | | |
| Lynda Kravitz, Ph.D. | 5665 College Ave. | 340A | Oakland, CA 94618 | | |
| Lynda Marks | | | | | |
| Lynda Mcgarvey | | | | | |
| Lynda Miguel | Address Redacted | | | | |
| Lynda Moreau | | | | | |
| Lynda Munford | | | | | |
| Lynda Raymond | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lynda Rummelhoff Insurance | 332 Moorpark Ave | Moorpark, CA 93021 | | | |
| Lynda Sabala | | | | | |
| Lynda Schutte | | | | | |
| Lynda Seide | Address Redacted | | | | |
| Lynda Smith | | | | | |
| Lynda Sweet | Address Redacted | | | | |
| Lynda Transou | | | | | |
| Lynda Turet Consulting | 1520 California Ave Sw | Apt 205 | Seattle, WA 98116 | | |
| Lynda Verzwyvelt | | | | | |
| Lynda Warnsing | | | | | |
| Lynda Wasinger | | | | | |
| Lynda Williams | Address Redacted | | | | |
| Lynda Yates | | | | | |
| Lyndall C Medearis Jr | Address Redacted | | | | |
| Lyndell Carey | Address Redacted | | | | |
| Lynden Dominguez | | | | | |
| Lyndhurst Animal Hospital Inc | 620 Ridge Rd | Lyndhurst, NJ 07071 | | | |
| Lyndon Dominguez | Physical Therapy Services | 21 Idlewood Drive | S San Francisco, CA 94080 | | |
| Lyndon French | Address Redacted | | | | |
| Lyndon Green | | | | | |
| Lyndon Haugen | | | | | |
| Lyndon Hutcherson | | | | | |
| Lyndon Jagroop | | | | | |
| Lyndon Kirk | Address Redacted | | | | |
| Lyndon Naipaul | | | | | |
| Lyndon Naipaul, Inc | 1776 Old Springhouse Lane | Dunwoody, GA 30338 | | | |
| Lyndon Parker | | | | | |
| Lyndon Smith | | | | | |
| Lyndon Smith Ll | Address Redacted | | | | |
| Lyndsay Johnson | Address Redacted | | | | |
| Lyndsay Johnson | | | | | |
| Lyndsay Tufts | | | | | |
| Lyndsey Bacon | | | | | |
| Lyndsey Indig | Address Redacted | | | | |
| Lyndsey Richard LLC | 845 South Williams St | Denver, CO 80209 | | | |
| Lyndsey Ryan | | | | | |
| Lyndsey Schaeffer, Cpa LLC | 918 Westminster Drive | Toms River, NJ 08753 | | | |
| Lyndsey Whittaker | | | | | |
| Lyndseys Linen & Chairs Covers LLC | 1212 E 9 Mile Rd | Hazel Park, MI 48030 | | | |
| Lyndsi Amirto | | | | | |
| Lyndsi Stafford, LLC | 5960 Ne 18th Terr | Ft Lauderdale, FL 33308 | | | |
| Lyndsie Ober | | | | | |
| Lyndzee Lawver | Address Redacted | | | | |
| Lynell Demarest | Address Redacted | | | | |
| Lynelle Buckley | Address Redacted | | | | |
| Lynelle Flowers | Address Redacted | | | | |
| Lynelle Jacque | Address Redacted | | | | |
| Lynelle Magat | | | | | |
| Lynelle Reynolds | | | | | |
| Lyneque Meeks | Address Redacted | | | | |
| Lynese Etherly | | | | | |
| Lynette Alleman | | | | | |
| Lynette Anderson | | | | | |
| Lynette Barkley | | | | | |
| Lynette Boyle | Address Redacted | | | | |
| Lynette Cano | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lynette E Rainey | Address Redacted | | | | |
| Lynette Furr | | | | | |
| Lynette Gonzalez | | | | | |
| Lynette Helling | | | | | |
| Lynette Hirabayashi, | Licensed Acupuncturist | 908 E St | San Rafael, CA 94901 | | |
| Lynette Judd | | | | | |
| Lynette Kaufmann | | | | | |
| Lynette Miller | | | | | |
| Lynette Nelson-Peavy | | | | | |
| Lynette Rogers | | | | | |
| Lynette Schultz | | | | | |
| Lynette Snyder | | | | | |
| Lynette Steward | | | | | |
| Lynette Velez | | | | | |
| Lynette Villanosa | | | | | |
| Lynette Weathers | Address Redacted | | | | |
| Lynette Weible | Address Redacted | | | | |
| Lynette Woodall | | | | | |
| Lynette Yancey | | | | | |
| Lynette Zimmerman | | | | | |
| Lynette'S Bakery Cafe, LLC. | 3060 Nc-5 | Aberdeen, NC 28315 | | | |
| Lyngra LLC | 633 Ramsey Circle | Carver, MN 55315 | | | |
| Lynie Arden | | | | | |
| Lynita Mitchell-Blackwell | | | | | |
| Lynitta Moore | Address Redacted | | | | |
| Lynix Branch | Address Redacted | | | | |
| Lynk Real Estate Services, LLC | 1561 Smugglers Cove | Vero Beach, FL 32963 | | | |
| Lynka R Lee | Address Redacted | | | | |
| Lynks Wireless Services LLC | 854 Stuyvessant Ave | Irvington, NJ 07111 | | | |
| Lynkto Inc | 210 E Olympic Blvd | 330 | Los Angeles, CA 90015 | | |
| Lynmar Enterprises, Inc. | 8033 Sw 166th Pl | Aloha, OR 97007 | | | |
| Lynn A Sudbury Cpa Pllc | 4701 Deville Drive | N Richland Hills, TX 76180 | | | |
| Lynn A. Moats | Address Redacted | | | | |
| Lynn A. Paulus Psy.D. | Address Redacted | | | | |
| Lynn Actaboski | | | | | |
| Lynn Adamache | | | | | |
| Lynn Alty | Address Redacted | | | | |
| Lynn Anderson | | | | | |
| Lynn Ann Akina | | | | | |
| Lynn Bancer | | | | | |
| Lynn Barrett | | | | | |
| Lynn Bartol | | | | | |
| Lynn Beaurline | Address Redacted | | | | |
| Lynn Bolser Real Estate | 474 Old Fort Rd | Fairview, NC 28730 | | | |
| Lynn Bottenus | | | | | |
| Lynn Bowser | | | | | |
| Lynn Branco | | | | | |
| Lynn Brandolini | Address Redacted | | | | |
| Lynn Braun | | | | | |
| Lynn Brown | | | | | |
| Lynn Bruce | | | | | |
| Lynn Bruton | | | | | |
| Lynn Caalimlim | Address Redacted | | | | |
| Lynn Carlson | | | | | |
| Lynn Carnevale | | | | | |
| Lynn Carter | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lynn Cecchini - | State Farm Insurance Agent | 290 E Verdugo Ave | Suite 107 | Burbank, CA 91502 | |
| Lynn Citron | | | | | |
| Lynn Colebrook | | | | | |
| Lynn Copeland | | | | | |
| Lynn Craig | Address Redacted | | | | |
| Lynn Creel | | | | | |
| Lynn Cross | | | | | |
| Lynn Cruse | | | | | |
| Lynn Curtis | | | | | |
| Lynn Deabler Cpa LLC | S33W31338 London Drive | Waukesha, WI 53189 | | | |
| Lynn Dean | | | | | |
| Lynn Deithorn | Address Redacted | | | | |
| Lynn Dental Pllc | 8815 Ky Hwy 22 | Crestwood, KY 40014 | | | |
| Lynn Desanti | | | | | |
| Lynn Dillenbeck | | | | | |
| Lynn Donaliesd | | | | | |
| Lynn Donoue | | | | | |
| Lynn Douglas Inc. | 2633 E. 136th St | Carmel, IN 46032 | | | |
| Lynn Dralle | Address Redacted | | | | |
| Lynn Dralle | | | | | |
| Lynn Dudinsky | Address Redacted | | | | |
| Lynn Dunham | | | | | |
| Lynn E. Everett | Address Redacted | | | | |
| Lynn Eddinger | | | | | |
| Lynn Favero | Address Redacted | | | | |
| Lynn Fazen | | | | | |
| Lynn Finkelstein | | | | | |
| Lynn Fleschutz | Address Redacted | | | | |
| Lynn Fraaza | | | | | |
| Lynn Gadson | Address Redacted | | | | |
| Lynn Garrison | Address Redacted | | | | |
| Lynn George | Address Redacted | | | | |
| Lynn Gibson | | | | | |
| Lynn Greenough | Address Redacted | | | | |
| Lynn Guiffre | | | | | |
| Lynn Hart | | | | | |
| Lynn Hawkins | Address Redacted | | | | |
| Lynn Healy-Walker | Address Redacted | | | | |
| Lynn Holberg | | | | | |
| Lynn Hong | Address Redacted | | | | |
| Lynn Horridge | Address Redacted | | | | |
| Lynn Hudziak | | | | | |
| Lynn Hunter | | | | | |
| Lynn Hushion | | | | | |
| Lynn Israelson | | | | | |
| Lynn Jadotte | Address Redacted | | | | |
| Lynn Jansen | | | | | |
| Lynn Jeffrey | | | | | |
| Lynn Jones | | | | | |
| Lynn Jutras | | | | | |
| Lynn Keller'S Salon Creations | 113 Shoppers Way | Brunswick, GA 31525 | | | |
| Lynn Kiely Counseling | 233 Groveland Av | Minneapolis, MN 55403 | | | |
| Lynn Kinman | | | | | |
| Lynn Klugh | | | | | |
| Lynn Knutson | | | | | |
| Lynn Konz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lynn Kristine Becker | Address Redacted | | | | |
| Lynn Kuschke | | | | | |
| Lynn Kuykendall | Address Redacted | | | | |
| Lynn Le | Address Redacted | | | | |
| Lynn Le | | | | | |
| Lynn Leiteritz | | | | | |
| Lynn Leonard | | | | | |
| Lynn Lilly | | | | | |
| Lynn Lindenmuth | | | | | |
| Lynn Loftis | | | | | |
| Lynn Lorenzen | Address Redacted | | | | |
| Lynn Loyola | | | | | |
| Lynn M Mclean Lcsw LLC | 4949 Caroline St | Bldg B | Houston, TX 77004 | | |
| Lynn Marcus, Licsw | Address Redacted | | | | |
| Lynn Matthews | | | | | |
| Lynn Menz | Address Redacted | | | | |
| Lynn Merrick | | | | | |
| Lynn Merrill | | | | | |
| Lynn Metzer | | | | | |
| Lynn Meyer | | | | | |
| Lynn Mione | | | | | |
| Lynn Mitchell | | | | | |
| Lynn Morrow | | | | | |
| Lynn Mueller LLC | 3400 Central Ave | Dubuque, IA 52001 | | | |
| Lynn Myers | | | | | |
| Lynn Nails | 874 Blossom Hill Road | Suite B | San Jose, CA 95123 | | |
| Lynn Newcomb, Attorney At Law | 410 Timber Road | Ashland City, TN 37015 | | | |
| Lynn Ngoc Tran | Address Redacted | | | | |
| Lynn Nguyen | Address Redacted | | | | |
| Lynn Nguyen | | | | | |
| Lynn Nichols Licsw | Address Redacted | | | | |
| Lynn Nickoley | Address Redacted | | | | |
| Lynn Nigro Design Ltd | 141 Mercer St | Jersey City, NJ 07302 | | | |
| Lynn Nixon | | | | | |
| Lynn Oconnor | | | | | |
| Lynn Ohara | | | | | |
| Lynn Osborne | | | | | |
| Lynn Osborne, P.C. | 401 W Ionia St | Lansing, MI 48933 | | | |
| Lynn Pangallo | | | | | |
| Lynn Patrick | Address Redacted | | | | |
| Lynn Pham Inc | 7500 Westbank Expressway | Marrero, LA 70072 | | | |
| Lynn Phung | Address Redacted | | | | |
| Lynn Piquett | Address Redacted | | | | |
| Lynn Prouty | | | | | |
| Lynn Purser | Address Redacted | | | | |
| Lynn Puzak | | | | | |
| Lynn R Davis Authur | Address Redacted | | | | |
| Lynn R. Smith | Address Redacted | | | | |
| Lynn Rankin | Address Redacted | | | | |
| Lynn Richards | | | | | |
| Lynn Roberts Enterprise | 1212 Woodwind Drive | Rockmart, GA 30153 | | | |
| Lynn Roesser | | | | | |
| Lynn Roscioli | Address Redacted | | | | |
| Lynn Rose | | | | | |
| Lynn Sakasegawa Cpa | Address Redacted | | | | |
| Lynn Salon Business Inc | 133 Main St | N Reading, MA 01864 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Lynn Saunders | Address Redacted | | | | |
| Lynn Scholl | | | | | |
| Lynn Schusterman | | | | | |
| Lynn Senda | | | | | |
| Lynn Shoop | | | | | |
| Lynn Small | | | | | |
| Lynn Smith | | | | | |
| Lynn Sorterup | Address Redacted | | | | |
| Lynn Spencer | | | | | |
| Lynn Staker | | | | | |
| Lynn Stevens | | | | | |
| Lynn Summers | | | | | |
| Lynn Taylor | Address Redacted | | | | |
| Lynn Terry | | | | | |
| Lynn Trannguyen | Address Redacted | | | | |
| Lynn Trent Cpa | Address Redacted | | | | |
| Lynn Trieu | | | | | |
| Lynn Truong | | | | | |
| Lynn Vu | Address Redacted | | | | |
| Lynn Walcutt | | | | | |
| Lynn Wallace Lozito | | | | | |
| Lynn Webster | | | | | |
| Lynn Wechsler Kramer, Lcswmsot, Inc | 37 Maple St | 2Nd Floor | Summit, NJ 07901 | | |
| Lynn Wehrman | | | | | |
| Lynn Whitfield | | | | | |
| Lynn Williams | | | | | |
| Lynn Wilton | Address Redacted | | | | |
| Lynna Valera | | | | | |
| Lynnae Schneller | | | | | |
| Lynnae Zdansky | Address Redacted | | | | |
| Lynndsi Cook | | | | | |
| Lynne Alba | | | | | |
| Lynne Allen | | | | | |
| Lynne Baltzer | | | | | |
| Lynne Bari Thier | Address Redacted | | | | |
| Lynne Barnes | | | | | |
| Lynne Battaglia | Address Redacted | | | | |
| Lynne Benatovich | Address Redacted | | | | |
| Lynne Bernhard | | | | | |
| Lynne Board | | | | | |
| Lynne Bratcher | | | | | |
| Lynne Brundage | | | | | |
| Lynne Buchman | | | | | |
| Lynne C Plante | Address Redacted | | | | |
| Lynne Callender | | | | | |
| Lynne Christiano | | | | | |
| Lynne Cole | | | | | |
| Lynne Conner | | | | | |
| Lynne Cox | Address Redacted | | | | |
| Lynne Desmond | | | | | |
| Lynne Graves Photography | 29 Harvey Road | Worthington, MA 01098 | | | |
| Lynne Griffin | | | | | |
| Lynne Haygood-Kane | | | | | |
| Lynne Hengehold | | | | | |
| Lynne Johnson | Address Redacted | | | | |
| Lynne Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lynne Keller | | | | | |
| Lynne Kilgore | | | | | |
| Lynne Lipinsky | | | | | |
| Lynne Mcbride Design Build | 10712 Bent Tree Dr | Fredericksbrg, VA 22407 | | | |
| Lynne Merklin Cpa | Address Redacted | | | | |
| Lynne Metevier Real Estate | Address Redacted | | | | |
| Lynne Muszinski | Address Redacted | | | | |
| Lynne N. Sztulwark | Address Redacted | | | | |
| Lynne R Jacobs Md | Address Redacted | | | | |
| Lynne Reveliotis | | | | | |
| Lynne Robinton | | | | | |
| Lynne Ross | | | | | |
| Lynne Safrit | | | | | |
| Lynne Sagen | | | | | |
| Lynne Sagen International | 111 Bank St | 374 | Grass Valley, CA 95945 | | |
| Lynne Schur | Address Redacted | | | | |
| Lynne Stanton | | | | | |
| Lynne Tucker | Address Redacted | | | | |
| Lynne Watson Inc | 1230 Creek Pointe Circle | Lawrenceville, GA 30043 | | | |
| Lynne Wells | Address Redacted | | | | |
| Lynne Zydowsky | | | | | |
| Lynnea Mckay, Pa | 9820 136th St | Seminole, FL 33776 | | | |
| Lynnea R Anderson | Address Redacted | | | | |
| Lynnei Fleming | Address Redacted | | | | |
| Lynnemarie Maloney | | | | | |
| Lynne-Marie Paquette | | | | | |
| Lynne'S Little Ones | 5000 Monroe St Ne | Columbia Hgts, MN 55421 | | | |
| Lynnet Spiegel | | | | | |
| Lynnette Crump | Address Redacted | | | | |
| Lynnette Dancy | | | | | |
| Lynnette E Cordero | Address Redacted | | | | |
| Lynnette Edwards | | | | | |
| Lynnette Hall | | | | | |
| Lynnette Higdem | | | | | |
| Lynnette M Boyles | Address Redacted | | | | |
| Lynnette Nance | | | | | |
| Lynnette Poole | | | | | |
| Lynnette Renee Bayer | Address Redacted | | | | |
| Lynnette Schillewaert | | | | | |
| Lynnette Stirling | | | | | |
| Lynnette Vitale | | | | | |
| Lynnhurst United Church Of Christ | 4401 Taylor Blvd | Louisville, KY 40215 | | | |
| Lynnie Beauty Saon | 10716 Grant Rd | Houston, TX 77070 | | | |
| Lynnieze Walker | Address Redacted | | | | |
| Lynnise R Ballew, Otr L | 372 Risen Star Ln. | Oswego, IL 60543 | | | |
| Lynnon Chappell | | | | | |
| Lynnora Faison | Address Redacted | | | | |
| Lynn'S Beauty Salon | 2022 16th St | Sacramento, CA 95818 | | | |
| Lynn'S Daycare | 6718 3rd Ave South | Richfield, MN 55423 | | | |
| Lynns Linen Loft | 811 Wisteria Way | Lagrange, GA 30240 | | | |
| Lynns Nails LLC | 1430 22nd St | W Des Moines, IA 50266 | | | |
| Lynnwood Integrative Medical Clinic | 5017 196th St Sw, Ste 206 | Lynnwood, WA 98036 | | | |
| Lyno Maraspin | Address Redacted | | | | |
| Lynrod Douglas | | | | | |
| Lynrose Investment LLC | 10100 Westminster Ave | Garden Grove, CA 92843 | | | |
| Lynroy Green | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lynroy Green | | | | | |
| Lyn'S Loving Pet Sitting | 4242 10th Ave | San Diego, CA 92103 | | | |
| Lynsay Fabio | Address Redacted | | | | |
| Lynsey Christensen | Address Redacted | | | | |
| Lynsey Hardy | | | | | |
| Lynsey Wagener | | | | | |
| Lyntia Howard | | | | | |
| Lynwood Bishop | | | | | |
| Lynwood Holmes | Address Redacted | | | | |
| Lynx 2 Cuffs | 1211 S 13th St | Philadelphia, PA 19147 | | | |
| Lynx Biosciences, Inc. | 3210 Merryfield Row | San Diego, CA 92121 | | | |
| Lynx Creative Works LLC | 4220 Wright Ave | Charlotte, NC 28211 | | | |
| Lynx Creek Designs | Attn: William Bronson | 7681 N Sage Vista | Prescott Valley, AZ 86315 | | |
| Lynx Express Trucking LLC | 11967 Cottonwood Court | Lusby, MD 20657 | | | |
| Lynx International Inc | 1 Trofello Ln | Aliso Viejo, CA 92656 | | | |
| Lynx Productions | 5337 Welland Ave B | Temple City, CA 91780 | | | |
| Lynx Star Automotive | 252 W 37th St | Hialeah, FL 33012 | | | |
| Lyny Nyc Inc. | 25-25 Borden Ave. | 221 | Long Island City, NY 11101 | | |
| Lynzee Ilimaleota | Address Redacted | | | | |
| Lyon Ave Enterprises, Inc. | 1061 Alameda De Las Pulgas | Belmont, CA 94002 | | | |
| Lyon Counseling LLC | 1661 Hilo Ave N | Oakdale, MN 55128 | | | |
| Lyon Express LLC | 63 Maravista Ave | Greenville, SC 29617 | | | |
| Lyon Firm | Address Redacted | | | | |
| Lyon Learning Center | 1785 Laural St | San Carlos, CA 94070 | | | |
| Lyon Oil & Gas, LLC | Attn: Kelly Lyon | 605 Holman Ave | Cleveland, MS 38732 | | |
| Lyon Park Consulting LLC | 226 N Garfield St | Arlington, VA 22201 | | | |
| Lyon Park Deli & Catering Inc. | 29 Putnam Ave | Port Chester, NY 10573 | | | |
| Lyon Services | 260 Autumn St | Box 396 | La Honda, CA 94020 | | |
| Lyon Ventures LLC | 10202 Noel St. | Cpress, CA 90630 | | | |
| Lyonel Lamaute | | | | | |
| Lyonel Michel | Address Redacted | | | | |
| Lyons Beauty Consultant, LLC | 425 Homeplace Drive | Stockbridge, GA 30281 | | | |
| Lyons Communications | 103 Ewald Ave | Lyons, CO 80540 | | | |
| Lyons Construction Services LLC | 717 Collingswood Dr | Corpus Christi, TX 78412 | | | |
| Lyons Floor Covering | Address Redacted | | | | |
| Lyons Inc | 7201 Two Notch Rd | Columbia, SC 29223 | | | |
| Lyons Lawn & Landscape | 11986 Twilight St | Longmont, CO 80503 | | | |
| Lyons Legal, LLC | 3357 W. Vine St. | Suite 105 | Kissimmee, FL 34741 | | |
| Lyons Market LLC | 1013 Main St | Lyons, OR 97358 | | | |
| Lyons Pictures Inc. | 667 Kingsgate Ridge | Stone Mountain, GA 30088 | | | |
| Lyons Plastering & Stucco, Inc | 23638 Lyons Ave | 204 | Newhall, CA 91321 | | |
| Lyons Pride LLC | 6084 Sacramento Ave | Rancho Cucamonga, CA 91701 | | | |
| Lyons Tax Service, Inc | 98 Ne Gilman Blvd | Suite 208 | Issaquah, WA 98027 | | |
| Lyons Transport LLC | 151 Commons Way | Ste C-3 | Greenville, SC 29611 | | |
| Lyonz Trucking | 10990 Highland Meadow Village Dr | Apt 1202 | Houston, TX 77089 | | |
| Lypps Financial & Insurance Services | 1717 Hillside Dr. | Fallbrook, CA 92028 | | | |
| Lyquelia Bell | | | | | |
| Lyra Estrada | | | | | |
| Lyrad LLC | Attn: Shawn Smith | 925 Main St, Ste 300-47 | Stone Mountain, GA 30083 | | |
| Lyric Boyd | Address Redacted | | | | |
| Lyric Coleman | Address Redacted | | | | |
| Lyric Enterpises Inc | 15880 Summerlin Road | Suite 300 | Ft Myers, FL 33908 | | |
| Lyric Enterprises Too Inc. | 1217 Cape Coral Parkway E | Cape Coral, FL 33904 | | | |
| Lyric Fitness Trainers | 17360 Ohio St. | Detroit, MI 48221 | | | |
| Lyric Jackson | | | | | |
| Lyrika Holmes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lyriq Bent Holdings Usa Inc | 13103 Victory Blvd | Van Nuys, CA 91401 | | | |
| Lys Cutting Edge LLC | 2506 Columbia Pike | Arlington, VA 22204 | | | |
| Ly'S Legal Services | 4550 N. Pershing Ave | 8 | Stockton, CA 95207 | | |
| Ly'S Panda Garden, LLC | 1000 E. Alamenda St | Norman, OK 73071 | | | |
| Lys Partners, LLC | 2930 Sw 30th Ave | Suite K | Hallandale, FL 33009 | | |
| Lysa Arseneault | | | | | |
| Lysa Liemer | | | | | |
| Lysa Transportation LLC | 4004 Desiard St | Monroe, LA 71203 | | | |
| Lysandra Abernathy | Address Redacted | | | | |
| Lysandra Cintron | | | | | |
| Lysanne G Martinez | Address Redacted | | | | |
| Lyseon, LLC | 2100 W. Arapahoe Road | Littleton, CO 80120 | | | |
| Lysette Cochran | Address Redacted | | | | |
| Lyshaan Hall | | | | | |
| Lysiem Peng | Address Redacted | | | | |
| Lysimachos Zographos | Address Redacted | | | | |
| Lysimahos Papanikandros | | | | | |
| Lyster Bertrand | | | | | |
| Lysthouse, Inc | Attn: John Wingate | 341 Regency Dr | Allen, TX 75002 | | |
| Lysthouse, Inc. | 8330 Lbj Frwy, Ste 525 | Dallas, TX 75243 | | | |
| Lystra Pitts | | | | | |
| Lytony LLC | 790 Ne 72nd St | Miami, FL 33138 | | | |
| Lytrix Productions, Inc | 617 Longfellow Ave | Hermosa Beach, CA 90254 | | | |
| Lytronics LLC | 7214 Wheatley St | B | Houston, TX 77088 | | |
| Lytton Springs General Store, | 1204 Reed Dr | Lockhart, TX 78644 | | | |
| Lytton Springs General Store, | 4200 Caldwell Co | Dale, TX 78616 | | | |
| Lyubka Stefanova | | | | | |
| Lyubomyr Kontsemal | Address Redacted | | | | |
| Lyubomyr Rysyk | | | | | |
| Lyubov Izotova | | | | | |
| Lyubov Melnyk Interpreting Services | 1613 E Algonquin Rd | Des Plaines, IL 60016 | | | |
| Lyubov Samusenko | Address Redacted | | | | |
| Lyudmila Garin Dds | Address Redacted | | | | |
| Lyudmila Karapetyan | | | | | |
| Lyudmila Rencehausen | | | | | |
| Lyudmila Toole | | | | | |
| Lyx Miami Suites LLC, | 10923 87 Th | Doral, FL 33178 | | | |
| Lyznelle Vazquez | Address Redacted | | | | |
| Lz Home Professionals Inc | 185 1-2 Linden Ave | Apt 2 | Middletown, NY 10940 | | |
| Lz Pro Management Company | 1521 70th St | B1 | Brooklyn, NY 11228 | | |
| Lz Tranz | Address Redacted | | | | |
| Lzh Corp | 249 S. San Gabriel Blvd | San Gabriel, CA 91776 | | | |
| Lzl Enterprises Inc | 283 Talbert Blvd | Lexington, NC 27292 | | | |
| M | Address Redacted | | | | |
| M & A Custom Cabinet Inc | 36-57 35th St | Long Island City, NY 11106 | | | |
| M & A Kosher Meats, Inc. | 198 Monmouth Road | Oakhurst, NJ 07755 | | | |
| M & A Management Services, LLC | 2240 Woolbright Rd | Suite 208 | Boynton Beach, FL 33426 | | |
| M & A Professional Tax Service | 2389 Park Estates Dr | Snellville, GA 30078 | | | |
| M & A Smoke Shop Corp | 96-09 Roosevelt Ave | 1St Floor | Corona, NY 11368 | | |
| M & A Tax Advisors Inc | 60 East 42nd St, Ste 936 | New York, NY 10165 | | | |
| M & A The Dreamers Investments Group LLC | 10131 Nw 6th St | Pembroke Pines, FL 33026 | | | |
| M & Aa LLC | 3505 Kennedy Blvd | Jersey City, NJ 07307 | | | |
| M & Ab Enterprise Inc | 1620 N Panil Ave | Casa Grande, AZ 85122 | | | |
| M & Ava Enterprises LLC | 4627 Sierra Madre Dr | New Orleans, LA 70127 | | | |
| M & B Carriage | 2830 Ocean Parkway | Apt 17H | Brooklyn, NY 11235 | | |
| M & B Supermarkets, Inc. | 12846 N. 56th St | Temple Terrace, FL 33617 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M & B Transport Usa LLC | 18495 S Dixie Hwy | 282 | Cutler Bay, FL 33157 | | |
| M & C Auto Repair Of West Palm Beach Inc | 2450 S Military Trail | Bay 2 | W Palm Beach, FL 33415 | | |
| M & C Essentials LLC | 1370 Coney Island Ave | Brooklyn, NY 11230 | | | |
| M & C Precision, Inc. | 1854 W. 169th St. | Unit D | Gardena, CA 90247 | | |
| M & C Technolgies, Inc. | Attn: Caroline Lino | 2221 121St St | Blue Island, IL 60406 | | |
| M & Chelsea Corp | 1029 2nd Ave | New York, NY 10022 | | | |
| M & D Asian Grocery Inc | 15833 Channel St | San Lorenzo, CA 94580 | | | |
| M & D Developers Inc | 19 Bush Lane | Spring Valley, NY 10977 | | | |
| M & D Embroidery | 3375 S. Francisco Way | Antioch, CA 94509 | | | |
| M & D Enterprises | 14680 Hwy41 Unit B | B | Madera, CA 93636 | | |
| M & D Farm Inc. | 68 Eaton Ct | Brooklyn, NY 11229 | | | |
| M & D Freight Transport LLC | 1 Cobblestone Ct | Old Bridge, NJ 08857 | | | |
| M & D Kapoor Enterprise LLC (Dba) | Lucky Heaven Limousine | 1849 Deep Creek Ct | San Jose, CA 95148 | | |
| M & D Landscaping & Irrigation Inc | 3219 King Charles Cir | Seffner, FL 33584 | | | |
| M & D Lawn Care | 1375 South 550 West | Warsaw, IN 46580 | | | |
| M & D Solutons LLC | 1472 47th St | Brooklyn, NY 11219 | | | |
| M & D Valve Company | 341 Faye Barfield Rd | Henning, TN 38041 | | | |
| M & E Auto Repair, LLC | 8455 Hailstone Court | Gainesville, GA 30506 | | | |
| M & E Express Inc | 472 Dongan Hills Ave | Staten Island, NY 10305 | | | |
| M & F Enterprises Inc | 305 S Main St | Anderson, SC 29624 | | | |
| M & G Danesh Consulting Services, Inc | 1532 Berkeley St | No. 4 | Santa Monica, CA 90404 | | |
| M & G Electric Corporation | 501 Gleneagle Drive | Virginia Beach, VA 23462 | | | |
| M & G Enterprises | 279 Main St | New Milford, NJ 07646 | | | |
| M & G Food Corp | 391 East 167th St | Bronx, NY 10456 | | | |
| M & G Garcia Corp | 229 Crooks Ave, Ste 183 | Clifton, NJ 07011 | | | |
| M & G Holdings Inc. | 322 N Main St | Blacksburg, VA 24060 | | | |
| M & G Property Maintenance Inc | 40 Roanoke Dr | Ft Myers, FL 33905 | | | |
| M & H European Auto Parts | 5140 San Fernando Rd | Glendale, CA 91204 | | | |
| M & H Trans | 2117 W Kirby St | Tampa, FL 33604 | | | |
| M & I Jewelry Inc. | 3819 Spring Mountain Road | Las Vegas, NV 89102 | | | |
| M & J Barber Shop, Inc. | 1157A E Jericho Tpke | Huntington, NY 11743 | | | |
| M & J Cleaning Service | 365 Briarwood Dr | Manchester, CT 06040 | | | |
| M & J Food Mart LLC | 4511 Macon Road | Memphis, TN 38122 | | | |
| M & J Food Store Inc | 6100 St Claude Ave | New Orleans, LA 70117 | | | |
| M & J Interiors | 213 S Mountain Brook Way | Ball Ground, GA 30107 | | | |
| M & J Landscaping Renovations Corp | 963 Coral Club Dr | Coral Springs, FL 33071 | | | |
| M & J Liquor Corp | 2617 Thonotosassa Rd | Plant City, FL 33563 | | | |
| M & J Masrketing | 5230 Frost Ave. | Carlsbad, CA 92008 | | | |
| M & J Nursery Growers Inc | 3009 Medulla Rd. | Plant City, FL 33566 | | | |
| M & J Prospect Enterprises LLC | 115 Hazelmere Ln | Las Vegas, NV 89148 | | | |
| M & J Trade Inc | 8123 Nw 198 St | Hialeah, FL 33015 | | | |
| M & K Food Inc. | 7095 Dorsey Run Rd | Elkridge, MD 21075 | | | |
| M & K General Merchandise | 8856 S Western Ave | Los Angeles, CA 90047 | | | |
| M & K Hardwood Floors | 28 Cherry St | Lynn, MA 01902 | | | |
| M & K Trucking Company | 335 Nw 118th St | Miami, FL 33168 | | | |
| M & K Trus7Y Corporation | 31 Franklin Ave | Hewlett, NY 11557 | | | |
| M & L Jewelers & Watch Reair | 3218 S. White Rd | San Jose, CA 95148 | | | |
| M & L Joseph Properties, LLC | 3030 Seville St | Pahokee, FL 33476 | | | |
| M & L Locks | 1369 45th St | Brooklyn, NY 11219 | | | |
| M & L Painting Partners, LLC | 33 Skyline Drive | Salem, CT 06420 | | | |
| M & L Rogers LLC | 344 North St | Bennnington, VT 05201 | | | |
| M & L Wholesale Flowers Inc | 1500 21st St | Haleyville, AL 35565 | | | |
| M & M Automotive Iii LLC | 6912 Brook Rd | Henrico, VA 23227 | | | |
| M & M Broadway Bakery Inc | 89-52 Elmhurst Ave | Elmhurst, NY 11373 | | | |
| M & M Class A Trucking LLC | 6550 Sw 132nd St | Ocala, FL 34473 | | | |
| M & M Construction | 1605 George Dieter Num 581 | El Paso, TX 79936 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M & M Consulting | 3750 Michaels Creek Way | Loganville, GA 30052 | | | |
| M & M Dental Care P.C. | 4103 Chain Bridge Rd | Suite Ll100 | Fairfax, VA 22030 | | |
| M & M Entertainment, Inc | 570 Market St | Chanhassen, MN 55317 | | | |
| M & M Express Food Mart Inc | 1098 N Tamiami Trail | N Ft Myers, FL 33903 | | | |
| M & M Glassworks | 601 Kraft St | Clarksville, TN 37040 | | | |
| M & M Goodies | 698 County Road 262 | Stephenville, TX 76401 | | | |
| M & M Granite & Marble LLC | 242 East 42 St | Hialeah, FL 33013 | | | |
| M & M Nursing Care Inc. | 1620 Stonehaven Dr | Boynton Beach, FL 33436 | | | |
| M & M Painting | 7149 County Rd R | Oshkosh, WI 54903 | | | |
| M & M Pool Construction Inc. | 5513 Colonel Road | Carmichael, CA 95608 | | | |
| M & M Real Estate Professionals | 737 Farmstead Ct | Frankfort, IL 60423 | | | |
| M & M Services Of Sml , Llc | 2461 Ayers Road | Moneta, VA 24121 | | | |
| M & M Superior Cleaning Professionals | 8165 Belvedere Rd., Ste 101 | W Palm Beach, FL 33411 | | | |
| M & M Taxi LLC | 132 Curry Creek | Calhoun, LA 71225 | | | |
| M & M Truck & Marine Repair LLC | 3208 Se Waaler St | Stuart, FL 34997 | | | |
| M & M Trucking | 1001 La Sierra Drive | Sacramento, CA 95864 | | | |
| M & M Welding | 619 Tyler St. | Taft, CA 93268 | | | |
| M & M Wireless | 118 S Riverside Ave | Rialto, CA 92376 | | | |
| M & M Wrecking, Inc. | 860 S County Line Rd. | Blanchard, OK 73010 | | | |
| M & Mjf Transport Inc | 19 Durland Pl 1F | Brooklyn, NY 11236 | | | |
| M & M'S Taphouse, LLC | 523 W Tuscarawas Ave | Barberton, OH 44203 | | | |
| M & N Company Inc. | 9411 North 35th Place | Phoenix, AZ 85028 | | | |
| M & N Deli Grocery Inc | 96-27 Atlantic Ave | Woodhaven, NY 11421 | | | |
| M & N Inc | 25020 Narbonne Ave | Lomita, CA 90717 | | | |
| M & N Service Center Inc | 7233 Arlington Blvd | Falls Church, VA 22042 | | | |
| M & O Express Co | 7443 Colonial St | Dearborn Heights, MI 48127 | | | |
| M & O LLC | 1612 Jeffco Blvd | Arnold, MO 63010 | | | |
| M & O Sublimation Inc | 3020 E. Las Hermanas St. | Rancho Dominguez, CA 90221 | | | |
| M & O, | 430 E 6th St, Apt 13 F | New York, NE 10009 | | | |
| M & P Investment Group 2014 Corp | 4115 Town Loop Blvd | Ste B | Orlando, FL 32837 | | |
| M & P Transportation, LLC | 1416 South Grace St | Rocky Mt, NC 27803 | | | |
| M & Q Electrical Solutions Inc | 3601 Aquia Dr | Stafford, VA 22554 | | | |
| M & Q Transport LLC | 3600 Barrydale Dr | Denton, TX 76208 | | | |
| M & R Appliances & Mattresses LLC | 15850 Livernois | Detroit, MI 48238 | | | |
| M & R Appraisal Service LLC | 1707 West Sleepy Ranch Road | Phoenix, AZ 85085 | | | |
| M & R Auto Sales | 1574 W San Carlos St | San Jose, CA 95126 | | | |
| M & R Beauty Enterprise | 22808 Victory Bld | Woodland Hills, CA 91367 | | | |
| M & R Contracting Services Inc | 4307 Aitcheson Rd | Beltsville, MD 20705 | | | |
| M & R Farm Labor | 3500 Attika St, | Ceres, CA 95307 | | | |
| M & R Investments Associate LLC | 111 W Washington Ave | Washington, NJ 07882 | | | |
| M & R Mattress | 1408 S. Santa Fe Ave | Compton, CA 90221 | | | |
| M & R Mechanical Services, LLC. | 13040 Inkster Rd | Redford, MI 48239 | | | |
| M & R Pizza, Inc | 112-15 Linden Blvd | S Ozone Park, NY 11420 | | | |
| M & R Towing Inc | 822 S Mollison Ave | 33 | El Cajon, CA 92020 | | |
| M & R Trucking Enterprises, Inc. | 13016 Eastfield Road | 200-248 | Huntersville, NC 28078 | | |
| M & R Usa Inc | 1500 W Broad St | Columbus, OH 43222 | | | |
| M & R'S Elite Janitorial Solutions, LLC | 20526 Broughwood Cir | Katy, TX 77449 | | | |
| M & S Auto Adjustments, Inc. | 1500 S Military Trail | W Palm Beach, FL 33415 | | | |
| M & S Business, LLC | 5220 Jeffersonville Rd | Dry Branch, GA 31020 | | | |
| M & S Convenience | 218 Blue Hill Ave | Roxbury, MA 02119 | | | |
| M & S Copy Center Inc. | 4401 15 Ave. | Brooklyn, NY 11219 | | | |
| M & S Equipment Inc | 2140 Jefferson St. | Riverside, CA 92504 | | | |
| M & S Food Enterprises | 3883 Pierce St | Riverside, CA 92503 | | | |
| M & S Food Inc | 4451 Peters Rd | Plantation, FL 33317 | | | |
| M & S Fuel Inc | 465 Coit St | Irvington, NJ 07111 | | | |
| M & S Fuel, LLC | 6200 Lapalco Blvd | Marrero, LA 70072 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M & S Gutters | 642 South Loucks | Aurora, IL 60505 | | | |
| M & S Injections | 2516 Westbrook Dr | Franklin Park, IL 60131 | | | |
| M & S Kolel Grocery | 7 Adams Lane | Spring Valley, NY 10977 | | | |
| M & S Mexican Food, Inc. | 10352 Venice Blvd. | Culver City, CA 90232 | | | |
| M & S Olive Tree Restaurant | 1705 Hendricks Ave. | Jacksonville, FL 32207 | | | |
| M & S Produce Distributors, Inc. | 2100 24th St | Suite 2 | Bakersfield, CA 93301 | | |
| M & S Services | 565 Rockborough Dr | Stone Mountain, GA 30083 | | | |
| M & S Services Inc | 2417 Tongass Ave | Ste 111 | Ketchikan, AK 99901 | | |
| M & S Smoke Shop LLC | 270 E Hunt Hwy | Suite 11 | San Tan Valley, AZ 85143 | | |
| M & S Solutions Inc | 1050 Shady Creek Place | Danville, CA 94526 | | | |
| M & S Transportation Inc. | 26912 Silverbell Ln | Canyon Country, CA 91387 | | | |
| M & T Associates Inc | 6130 Gray Wolf Court | Waldorf, MD 20603 | | | |
| M & V Auto 2 | 7947 Lankershim Blvd | N Hollywood, CA 91605 | | | |
| M & V Enterprises Inc | E Rl Thornton Frwy | 5606 | Dallas, TX 75223 | | |
| M & W Enterprise | 1893 Filmore Cir | Memphis, TN 38114 | | | |
| M & W Fuel Stop LLC | 6236 E Mcnichols Rd | Hamtramck, MI 48212 | | | |
| M & W Wholesale LLC | 2770 Nw 30th Way | Lauderdale Lakes, FL 33311 | | | |
| M & Y Building Services LLC | 135 Manila St | Bridgeport, CT 06610 | | | |
| M & Y Home Services & Plumbing LLC | 3360 Post Office Rd, Unit 6484 | Woodbridge, VA 22195 | | | |
| M & Z Property Management LLC | 1515 2nd Road Sw | Vero Beach, FL 32962 | | | |
| M &M Body Shop Inc | 620 Jarnigan Ave | Morristown, TN 37813 | | | |
| M 1901, LLC | 1716 Nature Court | Palm Beach Gardens, FL 33410 | | | |
| M A M Trucking Corp | 1400 Nw 33rd St | Miami, FL 33142 | | | |
| M A Thomas & Associates, Inc. | 8913 Cedar Spring Dr | Colfax, NC 27235 | | | |
| M A Wilson Cpa LLC | 430 Oakridge Blvd | Ste 2 | Daytona Beach, FL 32118 | | |
| M Akbar Corporation | 1101 Filbert Corporation | Philadelphia, PA 19107 | | | |
| M Albayati Pllc | 18802 N. 22nd St. | Phoenix, AZ 85024 | | | |
| M Antoinette Barden Dmd | 126 Elliot Place | Suite 100 | E Orange, NJ 07018 | | |
| M Art Studios | 231 E. Imperial Hwy. | 103A | Fullerton, CA 92835 | | |
| M B Cibi, LLC | 821 S Irby St | Florence, SC 29501 | | | |
| M Banana Boat Inc | 1138 Flatbush Ave | Brooklyn, NY 11226 | | | |
| M Barrett Associates | 1165 Harbor Links Circle | Vero Beach, FL 32967 | | | |
| M Bartlett Law, LLC | 150 E Beaver Creek Blvd A102 Pmb419 | Avon, CO 81620 | | | |
| M Beauty Day Spa Inc | 344 South Ave East | Westfield, NJ 07090 | | | |
| M Becker & Associates Inc. | 507 South Market St | Johnstown, NY 12095 | | | |
| M Besaw | Address Redacted | | | | |
| M Bhatti LLC | 1949 Silas Deane Hwy | Rocky Hill, CT 06067 | | | |
| M Boehl Dietary Consulting | 21544 E. 400th Ave. | Oblong, IL 62449 | | | |
| M Brothers Transportation | 183 E 18 St | Hialeah, FL 33010 | | | |
| M Bryonne LLC | 923 Stuart Dr | S Euclid, OH 44121 | | | |
| M Byrne Construction | 1 Shenandoah St | Dorchester, MA 02124 | | | |
| M C 1 Inc | 8217 Northern Blvd | Jackson Heights, NY 11372 | | | |
| M C Brock Reporting Inc | 928 Field View Drive | Mcdonough, GA 30253 | | | |
| M C Builders Inc. | 114 Hardenburgh Ave | Demarest, NJ 07627 | | | |
| M C Draperies | 2962 West Pico Blvd | Los Angeles, CA 90006 | | | |
| M C Parcel Delivery Inc. | 1410 Mlk Jr. Way | Tacoma, WA 98405 | | | |
| M Carrillo Concrete Corp | 25833 Sw 122nd Pl | Homestead, FL 33032 | | | |
| M Christian Real Estate LLC | 3203 43rd Ave Ne | Seattle, WA 98105 | | | |
| M Christine Minsker | Address Redacted | | | | |
| M Cody Pickens Photography | 1613 27th Ave | San Francisco, CA 94122 | | | |
| M Construction | Attn: Michal Visek | 980 Tiverton Ct | Schaumburg, IL 60193 | | |
| M Consulting | 601 E Piccadilly Drive | 253 | Flagstaff, AZ 86001 | | |
| M D Goods LLC | dba Socal Mini Donuts | 825 Watters Creek Blvd, Bldg M | Allen, TX 75013 | | |
| M D Tax Insurance & Financial Svcs Inc | 1879 Lundy Ave 223 | San Jose, CA 95131 | | | |
| M Dawn Harvey, Dmd, Pc | 105 Dallas Rd | Villa Rica, GA 30180 | | | |
| M Deanda Repairs | 590 North Palm Drive | Tulare, CA 93274 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M Delaney | Address Redacted | | | | |
| M Dominguez Group Inc. | 4275 N Rancho Dr, Ste 150 | Las Vegas, NV 89130 | | | |
| M Dooley Products | Address Redacted | | | | |
| M E L Inc | 951 Leora Ln | 427 | Lewisville, TX 75056 | | |
| M Elizabeth Bus Service Corp | 258 W 16th St | Hialeah, FL 33010 | | | |
| M Elle Creative LLC | 5760 Nw Benbow Court | Port St Lucie, FL 34986 | | | |
| M Enterprise, LLC | 9355 W Flamingo Rd, Ste 1 | Las Vegas, NV 89147 | | | |
| M F Dean Consulting, LLC | 5126 Nw 85 Road | Coral Springs, FL 33067 | | | |
| M Felder Trucking | 2115 Windsor Blvd | Apt 5105 | Lockhart, TX 78644 | | |
| M Food Distributors Inc | 278 S 2nd St, Apt 2 | Brooklyn, NY 11211 | | | |
| M Friedman Lpc | Address Redacted | | | | |
| M G Deliveries Inc | 6105 Ducketts Lane | Elkridge, MD 21075 | | | |
| M G Donuts Inc | 45-19 Broadway | Astoria, NY 11103 | | | |
| M G F D Management LLC | 9079 Kingsmoor Way | Lake Worth, FL 33467 | | | |
| M G Floors, Inc. | 8863 Anderson Mill Road | Suite 102 | Austin, TX 78729 | | |
| M G Hair Studio | 2635 W Beverly Blvd | Montebello, CA 90640 | | | |
| M G Villarreal Multiservices Corp | 6122 Sw 163 Ave | Miami, FL 33193 | | | |
| M Group LLC | 3921 Greenbrier Ln | Mercer Island, WA 98040 | | | |
| M H C Trucking | 235Arbor Creek Way | Roswell, GA 30076 | | | |
| M H Heredia Corporation | 75 Saratoga Ave | Santa Clara, CA 95051 | | | |
| M H One Dollar Store | 710 N State St | Hemet, CA 92543 | | | |
| M Hasan & Associates, Inc | 2429 Bissonnet St. | Ste. 529 | Houston, TX 77005 | | |
| M Heena, Inc | 1413 Hwy 90 | Liberty, TX 77575 | | | |
| M I N K Beauty, Inc | 4466 Elvis Presley Blvd | Memphis, TN 38116 | | | |
| M Iii Holdings, Inc. | 183 Cape Hatteras Drive | Ponte Vedra, FL 32081 | | | |
| M International, LLC | 138 Dexter Circle | Madison, AL 35757 | | | |
| M J Crawford Construction Inc | 8209 Mcdaniel Drive | N Ft Myers, FL 33917 | | | |
| M J Halgard Construction Co | 2785 Mathia Road | Hardin, KY 42048 | | | |
| M J Inigineering | 12726 W. Hardtner Circle | Wichita, KS 67235 | | | |
| M J Journeys Incorporated | 6306 Beechfield Dr | Lansing, MI 48911 | | | |
| M Jackson Plumbing Company | 403 Hickory Walk | Woodstock, GA 30188 | | | |
| M Jennings Real Estate LLC | 3092 Abbey Dr Sw | Atlanta, GA 30331 | | | |
| M Joan Clifford | | | | | |
| M Johnson Logistics | 5198 Marlboro Ct | Memphis, TN 38125 | | | |
| M Jowelle Jean | | | | | |
| M Judith Reveil | | | | | |
| M K Adams Painting | 1525 Mallory Place | Rohnert Park, CA 94928 | | | |
| M K Management Group | Attn: Michael Kabrin | 16322 Hiawatha St | Granada Hills, CA 91344 | | |
| M Kateris LLC | 20 Holland Mt Rd | Oak Ridge, NJ 07438 | | | |
| M Kljucanin Insurance | & Financial Services Inc | 4725 N Western Ave, Ste 280 | Chicago, IL 60625 | | |
| M Kohn & Co, Inc | 17 Main St, Ste 202 | Monsey, NY 10952 | | | |
| M L Baker LLC | 307 S Main St | Mtn Home, AR 72653 | | | |
| M L Beer Inc | 449 N 6th St | Allentown, PA 18102 | | | |
| M L Hector'S Lawncare, LLC | 278 Maple Ave | Dunellen, NJ 08812 | | | |
| M L Sutphin Insurance Agency, Inc | 15177 Moneta Rd | Moneta, VA 24121 | | | |
| M Lee Metal Finishing Consult LLC | 781 Grove St | Rahway, NJ 07065 | | | |
| M Linnell | | | | | |
| M Lowery Enterprises, LLC. | 206 Magnate Dr | Lafayette, LA 70508 | | | |
| M Lupovici Md, P.A. | 254 Princeton-Hightstown Rd | Hightstown, NJ 08520 | | | |
| M Lupovici Md, P.A. | Address Redacted | | | | |
| M M S Inc | 8350 E Evans Rd | A1 | Scottsdale, AZ 85260 | | |
| M Massari & Sons Inc | 305 N Virginia Ave | Penns Grove, NJ 08069 | | | |
| M Mateen Khan LLC | 392 North Sam Houston Pkwy E | Suite No. D | Houston, TX 77060 | | |
| M Maureau Do Pllc | 9167 Rotondo Dr | Howell, MI 48855 | | | |
| M Miller Plumbing & Heating Inc | 20 Wind Meadow Trail | Hamburg, NJ 07419 | | | |
| M Motorsport | 3600 E Pacific Coast Hwy | Long Beach, CA 90804 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M Muck | | | | | |
| M N Azabo Inc | 1096 Broadway, Ste 101 | Chula Vista, CA 91911 | | | |
| M N J S Enterprises | 771 Se 7th Ave | Pompano Beach, FL 33060 | | | |
| M Nad L Fortner Incorporated | 99 Ted Court | Lincoln, AL 35096 | | | |
| M Nails | 5303 Poplar Tents Rd | Suite 220 | Concord, NC 28027 | | |
| M Nails & Spa | 117 Focis St | Metairie, LA 70005 | | | |
| M Nails And Spa | Attn: Huong Tran | 117 Focis St | Metairie, LA 70005 | | |
| M Nishimori Farms, Inc. | 595 Victoria Ave | Oxnard, CA 93030 | | | |
| M Pack LLC | 733 Moore Rd | Greenville, SC 29615 | | | |
| M Painters Inc | 1550 39th St | Brooklyn, NY 11218 | | | |
| M Pierce | | | | | |
| M Plus, LLC. | 19 Wall St | Passaic, NJ 07055 | | | |
| M Power Delivery LLC | 12533 Cinco De Mayo | San Antonio, TX 78252 | | | |
| M Properties Group Of Manhattan LLC | 109 S. 5th St | Brooklyn, NY 11249 | | | |
| M Property Consultants | 3070 Summer Mountain Rd | Palmerton, PA 18071 | | | |
| M Q Bro Services LLC | 535 Bowie Rd | Orange Park, FL 32073 | | | |
| M R Johnson LLC | 1912 Ellis St | Augusta, GA 30904 | | | |
| M R Tshirts | 1025 Northeast 44 St | Oakland Park, FL 33334 | | | |
| M Resnick Plumbing LLC | 354 Sweetbriar Rd | Perkasie, PA 18944 | | | |
| M Resources Limited Liability Company | 1200 River Road | Titusville, NJ 08560 | | | |
| M Rossato Studio LLC | 560 State St | Apt 7L | Brooklyn, NY 11217 | | |
| M S Case Management Inc | 15 Dunhill Lnae | Monsey, NY 10952 | | | |
| M S Designs | 2323 Bonnybrook Way | Atlanta, GA 30344 | | | |
| M S Developers Inc | 11 Stetner St | Spring Valley, NY 10977 | | | |
| M S Optical LLC | 12 America Ave 1A | Lakewood, NJ 08701 | | | |
| M Safety Consulting Corp | 3860 Review Ave | Long Island City, NY 11101 | | | |
| M Sagusti Construction LLC | 104 N Sumner Ave | Margate City, NJ 08402 | | | |
| M Shajahan Inc | 18746 Kipheart Dr | Leesburg, VA 20176 | | | |
| M Smith Consulting | 351 Pleasant St | Sute B-304 | Northampton, MA 01060 | | |
| M Solutions LLC | 1505 Solitude Lane | El Sobrante, CA 94803 | | | |
| M Star Services LLC | 166 Albert Ave | Trenton, NJ 08619 | | | |
| M Stevens Inc. | 1925 Blake Ave | Los Angeles, CA 90039 | | | |
| M Still Equipment Corp | 33 Mt Sinai Coram Road | Coram, NY 11727 | | | |
| M Street LLC | 18806 Silverwood Terrace | Leesburg, VA 20176 | | | |
| M Style Nail & Spa Inc | 1446 Hylan Blvd | Staten Island, NY 10305 | | | |
| M Systems LLC | 867 Lexington Pass | Canyon Lake, TX 78133 | | | |
| M T Insurance Services | 545 International Blvd. | 204 | Oakland, CA 94606 | | |
| M Taft Enterprises Ltd | 35 E Sandstone Ct | S Elgin, IL 60177 | | | |
| M Tiefenbrunn Inc. | 30 W 47th St | Suite 403A | New York, NY 10036 | | |
| M Todd Croom | Address Redacted | | | | |
| M Trend Inc | 2466 Forest Drive | 112 | Woodridge, IL 60517 | | |
| M V Property Care Inc. | 8398 Route 68 | Rimersburg, PA 16248 | | | |
| M V Transport Inc | 5870 Campero Dr | Riverside, CA 92509 | | | |
| M Vacey Trucking | 6800 Buchet Dr | Palmdale, CA 93552 | | | |
| M Vega LLC. | 56 Franklin Ave | W Orange, NJ 07052 | | | |
| M Verdecchio LLC | 8384 E Northfield Blvd | Suite 103 | Denver, CO 80238 | | |
| M Vision Construction LLC | 5470 Alvern Cir | Los Angeles, CA 90045 | | | |
| M W Clark & Sons LLC | 3400 Harden Rd | Raleigh, NC 27607 | | | |
| M W Food & Liquor Inc | 1950 N Milwaukee Ave | Chicago, IL 60647 | | | |
| M W Savino Painting & Remodeling | 2377 Romig Road | Gilbertsville, PA 19525 | | | |
| M Welding Supply Dba Mv Welding Supply | 2601 Nw 23 St | Miami, FL 33142 | | | |
| M Wharry Inc | 801 S Park Ave | Sanford, FL 32771 | | | |
| M Wright Logistic LLC | 116 State Route 197 | Ft Edward, NY 12828 | | | |
| M Y Insulation LLC | 67258 Foxmoore Ct | Goshen, IN 46526 | | | |
| M Young Nails | 4561B Amboy Rd | Staten Island, NY 10312 | | | |
| M Zarrabi Medical Corporation | 4827 Gage Ave | Bell, CA 90201 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| M & H Medical Center LLC | 52 Fresh Pond | E Brunswick, NJ 08816 | | | |
| M&A Contracting LLC | 2309 Fountain Dr | Barnhart, MO 63012 | | | |
| M&A Drafting, Inc. Dba | Commercial Glazing Concepts | 159 E Airway Blvd | Livermore, CA 94551 | | |
| M&A Hair Salon | 2615 Sweetwater Springs Blvd | Ste B | Spring Valley, CA 91978 | | |
| M&A Medical Center Inc | 4800 W Flagler St | 215-216 | Miami, FL 33134 | | |
| M&A Medical Services, Inc | 15628 Sw 63 Terr | Miami, FL 33193 | | | |
| M&B 1438 Corp | 1438 Myrtle Ave | Store | Brooklyn, NY 11237 | | |
| M&B 2017 LLC | 11414 W Silver Spring Dr | Milwaukee, WI 53225 | | | |
| M&B Long Island Construction Corp | 8 Marshall Ave | Brentwood, NY 11717 | | | |
| M&B Motorsports | 1411 Camp Four Rd | Taberg, NY 13471 | | | |
| M&B Protect Service Inc | 424 Flagg Place | Staten Island, NY 10304 | | | |
| M&C Concrete Construction | 327 Hoover | San Antonio, TX 78225 | | | |
| M&C Contracting | 335 S Mulberry St | Statesville, NC 28677 | | | |
| M&C Grill Sports Bar, | 31911Dove Canyon Dr | Trabuco Canyon, CA 92679 | | | |
| M&C Homerepairs LLC | 651 S Sutton Rd, Ste 184 | Streamwood, IL 60107 | | | |
| M&C Renovations, Inc. | 211 Shenandoah Dr | Hoover, AL 35226 | | | |
| M&Cm Management Corp | 18323 Long Lake Drive | Boca Raton, FL 33496 | | | |
| M&D Brokerage Inc | 22 Hayes Ct | 202 | Monroe, NY 10950 | | |
| M&D Customs | 4486 Hidden Branch Dr | Douglasville, GA 30134 | | | |
| M&D Discounted Cable | 1604 Flatbottom Ct | Mcdonough, GA 30253 | | | |
| M&D Electrical Contractor & Service | 14823 Santa Lucia Dr | Houston, TX 77083 | | | |
| M&D Electrical Sales | 3820 North Ky Hwy 15 | Hazard, KY 41721 | | | |
| M&D Hands On Therapy LLC | 12079 Regal Ct West | Wellington, FL 33414 | | | |
| M&D Plumbing | 7376 Lindsey Ln | Ethel, LA 70730 | | | |
| M&D Service Solutions | 1731 Portofino Meadows Blvd | Orlando, FL 32824 | | | |
| M&D Snacks Unlimited Inc. | 422 Portia St | S Amboy, NJ 08879 | | | |
| M&E Auto Repair Service | 3543 Oakshire Way | Atlanta, GA 30354 | | | |
| M&E Concrete Inc | 5422 1st Ave | Ft Myers, FL 33907 | | | |
| M&E Services | 2615 Carver Ave | Mobile, AL 36617 | | | |
| M&E Trans LLC | 20035 S Navaho Trail | Katy, TX 77449 | | | |
| M&Erana Limo | 7401 New Hampshire Ave | 1015 | Takoma Park, MD 20912 | | |
| M&F Express Trucking LLC | 5211 Coronado Parkway | Apartment 102 | Cape Coral, FL 33904 | | |
| M&G Improvement | 54 Martin St | Millbury, MA 01527 | | | |
| M&G Realty Management Corp | 266 Broadway | Suite 205 | Brooklyn, NY 11211 | | |
| M&G Sales Co., Inc. | 2609 Granby St | Norfolk, VA 23517 | | | |
| M&G School Bus LLC | 754 Bristol Ave | Westchester, IL 60154 | | | |
| M&H Archi Design Inc | 183 Skillman St | Basement | Brooklyn, NY 11205 | | |
| M&H Janitorial Service | 2720 Bette St | Unit G | Alameda, CA 94501 | | |
| M&H Manufacturing, Inc. | 50 W. 47th St | 2017 | New York, NY 10036 | | |
| M&H Mechanical & Contracting Inc. | 137-11 134th Ave | Jamaica, NY 11436 | | | |
| M&H Service Of Pulaski | N4420 County Rd C | Pulaski, WI 54162 | | | |
| M&H Spirits Inc | 810 Serrano Dr | Corona, CA 92879 | | | |
| M&H Trucking | 5821 S 152nd Pl | 22 | Tukwila, WA 98188 | | |
| M&H Woodland Heights Mart | 1960 Old Chatham Road | Martinsville, VA 24112 | | | |
| M&I Enterprises, LLC | 2775 Mt Zion Pkwy | Jonesboro, GA 30236 | | | |
| M&I Recording Enterprises Ltd | 630 Ninth Ave | Suite 1007 | New York, NY 10036 | | |
| M&J Coatings&Painting LLC, | 2762 Running Creek Dr | Florence, KY 41042 | | | |
| M&J Crazy Eggs | 517 Little John Dr | Irving, TX 75061 | | | |
| M&J Fabric Inc | 7917 37th Ave | Jackson Heights, NY 11372 | | | |
| M&J Interior Design | 36 Hampton Drive | Cartersville, GA 30121 | | | |
| M&J Tax Services | 3241 Old Winter Garden Rd | Orlando, FL 32805 | | | |
| M&J Trucking | 3378 260th St | Williamsburg, IA 52361 | | | |
| M&Jb Restaurant LLC | 7855 S Rainbow | Las Vegas, NV 89139 | | | |
| M&K Cleaning | 12206 Langshaw Dr | Thontassosa, FL 33592 | | | |
| M&K Cleaning Servoice LLC | N60 W14572 Kaul Ave | Menomonee Falls, WI 53051 | | | |
| M&K Gifts Inc | 5711 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M&K Lopez Trucking Co. | 695 W. Yturria | Raymondville, TX 78580 | | | |
| M&K Used Auto Parts & Sales | 4635 45th St | Vero Beach, FL 32967 | | | |
| M&L Market | 4649 Carter Ave | St Louis, MO 63115 | | | |
| M&L Medical Services Pc | 25 Oakland Ave | Lynbrook, NY 11563 | | | |
| M&L Nail Spa LLC | 5450 Peachtree Parkway 2C | Norcross, GA 30092 | | | |
| M&Lfoodstoreinc | 51 Forest Rd | Monroe, NY 10950 | | | |
| M&Love | Highland Ave | 3319 | Manhattan Beach, CA 90266 | | |
| M&M Affordable Maint, Inc | 7445 Blythe Island Hwy | Brunswick, GA 31523 | | | |
| M&M Asphalt Paving & Grading LLC | dba Custom Asphalt | 5678 Kings Hwy | Colonial Beach, VA 22443 | | |
| M&M Associates Lp | 6002 15th Ave | Brooklyn, NY 11219 | | | |
| M&M Auto Export Inc | 7901 Kingspointe Parkway | Suite 24 | Orlando, FL 32819 | | |
| M&M Auto Glass LLC | 433 Lilywood Dr | Mcdonough, GA 30253 | | | |
| M&M Auto Reconditioning Detail LLC | 1575 Billy Drive | Winston-Salem, NC 27107 | | | |
| M&M Auto Repair | 1082 Melvin Norman Dr | Lincolnton, GA 30817 | | | |
| M&M Automotive LLC | 5410 Hull St Rd | Richmond, VA 23224 | | | |
| M&M Bayard Auto | 301 N Railroad St | Bayard, NM 88023 | | | |
| M&M Beauty Bar LLC | 674 N University Dr | Suite 33 | Pembroke Pines, FL 33024 | | |
| M&M Cabinetry & Design Group | 2220 J And C Blvd | Ste 5 | Naples, FL 34109 | | |
| M&M Cage Company, LLC | 5373 N 107th St | Milwaukee, WI 53225 | | | |
| M&M Carrier Services LLC | 1485 Rayan St | Atlanta, GA 30310 | | | |
| M&M Cleaning | 208 Mauldin Rd | 2 | Central, SC 29630 | | |
| M&M Cleaning Service | 1366 Judson St | Seaside, CA 93955 | | | |
| M&M Clothes & Catering | 4659 Westminster Dr | Ellenwood, GA 30294 | | | |
| M&M Cnc Machine Repair Services, Inc | 9705 Owensmouth Ave | Unit 1 | Chatsworth, CA 91311 | | |
| M&M Construction & Landscaping LLC | 49 Brown St | Bloomfield, CT 06002 | | | |
| M&M Consultants | 129 S Long St | Salisbury, NC 28144 | | | |
| M&M Couture | 6035 Sunrise Blvd | E-15 | Citrus Heights, CA 95610 | | |
| M&M Creative Interiors Inc. | 2111 57th St | Brooklyn, NY 11204 | | | |
| M&M Custom Cleaning LLC | 3265 County Rd 34 | Waterloo, IN 46793 | | | |
| M&M Enterprises Group, Inc. | 6300 Variel Ave. | Unit 324 | Woodland Hills, CA 91367 | | |
| M&M Express Cleaning LLC | 3109 Park View Dr | Spring Valley, NY 10977 | | | |
| M&M Express Delivery LLC | 3233 Potts Xing | Lavergne, TN 37086 | | | |
| M&M Fashions LLC | 13384 Sw 288th St | Homestead, FL 33033 | | | |
| M&M Fire Extinguishers Inc. | 56 Shore Dr S | Copiague, NY 11726 | | | |
| M&M Food Mart | 6133 N Richmond St | Chicago, IL 60659 | | | |
| M&M Gabriel Corporation, | 23707 Dolci Ln | Richmond, TX 77406 | | | |
| M&M General Contractors Services LLC | 13264 38th Ave S | Tukwila, WA 98168 | | | |
| M&M Global Enterprises Inc. | 682 Ocean Ave | 5D | Brooklyn, NY 11226 | | |
| M&M Gold Buyers | 253-23 Northern Blvd | Little Neck, NY 11362 | | | |
| M&M Gourmet Deli Inc | 2102 Eastchester Road | Bronx, NY 10461 | | | |
| M&M Hair | Tustin Ranch Court | 23715 | Katy, TX 77494 | | |
| M&M Imports Part Auto | 14643 Aliso Dr | Fontana, CA 92337 | | | |
| M&M Indio Orchards, LLC | 4530 Progressive Road | Wapato, WA 98951 | | | |
| M&M Industrial Welding Corp. | 43 Hagerman Ave. | Medford, NY 11763 | | | |
| M&M Livestock LLC | 11225 Birkett Ave | Leota, MN 56153 | | | |
| M&M Management Services Ii, LLC | 411 15th St | Lakewood, NJ 08701 | | | |
| M&M Memories | 501A East Willingham St | Sylvester, GA 31791 | | | |
| M&M Painters Inc | 275 Division Ave | Brooklyn, NY 11211 | | | |
| M&M Plantation | 13351 Sherwood Rd | Atascosa, TX 78002 | | | |
| M&M Property Management Inc | 2848 Charlotte St | Portage, IN 46368 | | | |
| M&M Propoerty Investments & Remodeling | 852 Oakton Pond Ct | Marietta, GA 30064 | | | |
| M&M Registration Service | 3148 Alum Rock Ave | San Jose, CA 95127 | | | |
| M&M Restaurant Group Company | 4854 Old National Hwy | Ste 173 | Atlanta, GA 30337 | | |
| M&M Salad Dist. Inc. | 383 Kingston Ave, Ste 290 | Brooklyn, NY 11213 | | | |
| M&M Services LLC | 315 East Main | Elliston, MT 59728 | | | |
| M&M Shortstop | 2145A Geneva Ave | San Francisco, CA 94134 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M&M Tattooing | 801 West Lancaster Ave | Downingtown, PA 19335 | | | |
| M&M Tax & Financial Solution LLC | 216 West Hickory St | Arcadia, FL 34266 | | | |
| M&M The Agency | 350 South Miami Ave | No. 3014 | Miami, FL 33130 | | |
| M&M Trucking | 327 N Pearl St | Houston, MS 38851 | | | |
| M&M Trucking LLC | 4177 Daniel Mcleod Rd | Red Springs, NC 28377 | | | |
| M&M Underground LLC | 221 Beacon Point Ln | Grover, MO 63040 | | | |
| M&M Used Care LLC | Attn: Nancy Gann | 561 W International Spwy Blvd | Daytona Beach, FL 32114 | | |
| M&M Wood Floors | 1154 60 St | Brooklyn, NY 11219 | | | |
| M&M Woodworks Inc | 117 Washington Ave | Spring Valley, NY 10977 | | | |
| M&Mdentalofficepc | 106 Beverly Rd | Brooklyn, NY 11218 | | | |
| M&Mp Group, LLC | 9330 Grosvenor Pl | Frisco, TX 75035 | | | |
| M&M'S Classic Tractor, | 1394 Thomas Kelly Road | Sanford, NC 27330 | | | |
| M&N Casework, Inc. | 5916 Jetport Industrial Blvd | Tampa, FL 33634 | | | |
| M&N Dining Limited Liability Company | 335 Fairfield Road | Fairfield, NJ 07004 | | | |
| M&N Enterprises Inc. | 3025 Terrace View Ave | Antioch, CA 94531 | | | |
| M&N European Touch Inc | 3310 N Military Trail | 200 | Boca Raton, FL 33431 | | |
| M&N European Touch LLC | 860 Via De La Paz | A5 | Pacific Palisades, CA 90072 | | |
| M&N Independent Living Home Inc | 105 Dundee Lane | Kissimmee, FL 34758 | | | |
| M&N Liquors Inc | 138-90 Francis Lewis Blvd | Rosedale, NY 11422 | | | |
| M&N Management, LLC | 4903 Old National Hwy | College Park, GA 30337 | | | |
| M&N Tool Co | 722 Scottsdale St | Henderson, NV 89002 | | | |
| M&N Tranport Services LLC | 2608 Calvano Dr | Land O Lakes, FL 34639 | | | |
| M&N Unlimited Ideas | Attn: Mauricio Del Campo | 11040 Monahan Park | San Antonio, TX 78254 | | |
| M&N Ventures LLC | 121 N Main Ave | Ridgefield, WA 98642 | | | |
| M&P Enterprises Dba-Somethingdifferent | 3342 Airport Blvd Nw | Wilson, NC 27896 | | | |
| M&P Gifts LLC | 388 Kenwood Ave | Delmar, NY 12054 | | | |
| M&P Global Enterprise Inc | 2145 Roswell Rd, Ste 285 | Marietta, GA 30062 | | | |
| M&P Lake Zurich Inc | 927 S. Rand Rd | Lake Zurich, IL 60047 | | | |
| M&P Nuzback Inc | 320 Klee Mill Road | Sykesville, MD 21784 | | | |
| M&P Siding & Decks | 27094 Cr 20 | Elkhart, IN 46517 | | | |
| M&R 89Inc | 18755 Dixie Hwy | Homewood, IL 60430 | | | |
| M&R Auto Service, Inc. | 11500 Lakewood Blvd | Downey, CA 90241 | | | |
| M&R Bajwa LLC | 728 Park City Rd | Rossville, GA 30741 | | | |
| M&R Builders | 5245 S California Ave | Chicago, IL 60632 | | | |
| M&R Car Import Services Ii, Inc. | 1951 N Sheffield Ave | Chicago, IL 60614 | | | |
| M&R Cleaning Service, LLC | 32032 W 172nd St | Gardner, KS 66030 | | | |
| M&R Collision | 3766 E Harmony Ave | Mesa, AZ 85206 | | | |
| M&R Healthcare Advisors LLC | Attn: Mitchell Rubin | 7000 W Palmetto Rd Ste 205 | Boca Raton, FL 33433 | | |
| M&R Performance Automotive | 21854 Mission Blvd | Hayward, CA 94541 | | | |
| M&R Sales, Inc | 13363 N Cottontop Court | Tucson, AZ 85755 | | | |
| M&R Trading | 16 Prag Blvd | 301 | Monroe, NY 10950 | | |
| M&R'S Florida Investment, LLC | 275 Ne 59 St | Miami, FL 33137 | | | |
| M&S California Corporation | 1515 West Chapman Av | Orange, CA 92868 | | | |
| M&S Electric | 119 Elm St | Hatfield, MA 01038 | | | |
| M&S Electric | 68 West Merrick Road | Freeport, NY 11520 | | | |
| M&S Enterprises Of Palm Beach LLC | 2968 Jog Road | Greenacres, FL 33467 | | | |
| M&S Enterprises, LLC | 2055 N Perris Blvd | G-1 | Perris, CA 92571 | | |
| M&S Environmental Landscapes, Inc. | 12192 Macs Rd | Redding, CA 96003 | | | |
| M&S Global Service Corp. | 21160 Ne 3rd Ave | N Miami, FL 33179 | | | |
| M&S Green-Power Energy Inc | 18750 Oxnard St | Unit 403 | Tarzana, CA 93550 | | |
| M&S Homes Corp | 17 Dinev Rd | 202 | Monroe, NY 10950 | | |
| M&S Insurance Agency Inc | 5314 16th Ave, Ste 110 | Brooklyn, NY 11204 | | | |
| M&S Lingerie | 320 E 12th St | Suite 8 | Los Angeles, CA 90017 | | |
| M&S Logistic Transportation LLC | 5182 Canal Cir S | Lake Worth, FL 33467 | | | |
| M&S Pizzeria LLC | 60 Sicard St | New Brunswick, NJ 08901 | | | |
| M&S Princess Nails Spa Inc. | 1395 Fulton St | Brooklyn, NY 11216 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M&S Quality Co., Ltd. | 26 West 47 St | Ny, NY 10036 | | | |
| M&S Ranchita Market, Inc. | 285 San Lucas St | Mcfarland, CA 93250 | | | |
| M&S Representations & Supply LLC | 3404 N 36th Ln | Mcallen, TX 78501 | | | |
| M&S Schwartz Enterprises LLC | 17820 Ne 134th St | Kearney, MO 64060 | | | |
| M&S Security Inc | 10 Hamburg Way 303 | Monroe, NY 10950 | | | |
| M&S Smoke Shop, Inc | 179-40 Hillside Ave | Jamaica, NY 11432 | | | |
| M&S Software Solutions, LLC | 2459 Orange Ave E | Tallahassee, FL 32311 | | | |
| M&T Carpet Service, Inc | 360 Tolland St | E Hartford, CT 06108 | | | |
| M&T Event Services LLC | 328 Pepperbush Ct | Chapin, SC 29036 | | | |
| M&Turn Limited Liability Company | 2920 Easthills Dr | Lexington, KY 40515 | | | |
| M&U Distributors Inc | 14811 Build America Dr. | Woodbridge, VA 22191 | | | |
| M&V Proffessional Services Inc | 4309 W Jefferson Blvd | Dallas, TX 75211 | | | |
| M&Vj Enterprise 1, Inc | 1612 4th St | Suite 101 | Marysville, WA 98270 | | |
| M&W Utilities | 920 Seneca Falls Drive | Orlando, FL 32828 | | | |
| M, Kurt | Address Redacted | | | | |
| M. A. Ogg Heating & Air Conditioning Inc | 4721 Arrow Hwy | Suite B | Montclair, CA 91763 | | |
| M. Adham Cpa | Address Redacted | | | | |
| M. Alen, Inc. | 2823 N Jerusalem Rd | E Meadow, NY 11554 | | | |
| M. Allison Moon LLC | 1306 S.Church St | Ste. 104 | Greenville, SC 29605 | | |
| M. Arroyave Food Corp | 81-18 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| M. Austin Jackson Attorney At Law, LLC | 531 James Brown Blvd | Augusta, GA 30901 | | | |
| M. B. & B. Trophies & Awards | 201 West Boyd Drive | Suite 105D | Allen, TX 75013 | | |
| M. Bertoncini Contracting Inc | 327 Doherty St | Fall River, MA 02720 | | | |
| M. Bryan Enterprises, LLC | 2620 Montgomery Hwy, Ste 1 | Dothan, AL 36303 | | | |
| M. Casamassima Construction Corp. | 87 Van Buren St | Port Jefferson Station, NY 11776 | | | |
| M. Daniel Marsh, Cpa, LLC | 11341 Sun Prairie Court | Parker, CO 80138 | | | |
| M. Donato & Company, Inc. | 3457 Richmond Road | Staten Island, NY 10306 | | | |
| M. E. Andrews & Associates | Insurance Agency, Inc | 7390 E Nighthawk Cir | Anaheim, CA 92808 | | |
| M. E. Edgy Enterprises, Inc | 126 Riverwalk Drive | Brunswick, GA 31523 | | | |
| M. E. Keeton Electrical Contractor, Inc. | 10054 Whitesel Road | Suite A | Ashland, VA 23005 | | |
| M. Edmo, Inc. | 2031 N. S1 Ave | Hollywood, FL 33021 | | | |
| M. Elizabeth Bridal | 1205 Tamarack Dr | Long Lake, MN 55356 | | | |
| M. F. Rosa Dairy | 10090 2nd Ave | Hanford, CA 93230 | | | |
| M. Farshidpour, D.D.S., Inc. | 1334 W First St | Santa Ana, CA 92703 | | | |
| M. Hassanali, Cpa LLC | 15 Prospect Lane | Colonia, NJ 07067 | | | |
| M. J. Energy Land Services, Inc. | 601 Yvette Marie Dr | Lafayette, LA 70508 | | | |
| M. J. Johnson | Address Redacted | | | | |
| M. J. Ryckebosch Inc. | 55 Freeport Blvd | Suite 25 | Sparks, NV 89431 | | |
| M. J. Segal Associates | 26 Sky Top Road | Ridgefield, CT 06877 | | | |
| M. Johnson Electric LLC | Attn: Mike Johnson | 125 Spring Ave | Holts Summit, MO 65043 | | |
| M. Joseph Law Pc | 1208 Vfw Pkwy | Suite103 | W Roxbury, MA 02132 | | |
| M. K. Brody & Co., Inc. | 2415 Brag Drive | Broadview, IL 60155 | | | |
| M. Kober Law, Pllc | 1237 E Delacroix Dr. | Draper, UT 84020 | | | |
| M. L. Katherine Doyle | Address Redacted | | | | |
| M. M. Gandhi LLC | 3380 Peachtree Road Ne | Unit 2210 | Atlanta, GA 30326 | | |
| M. Mendez Construction Inc | 175 Hendel St | N Arlington, NJ 07031 | | | |
| M. Perry Enterprises, LLC | 2274 Salem Road Se | Ste 106-1052 | Conyers, GA 30013 | | |
| M. Randhawa Dental Corporation | 356 Caldarella Circle | Roseville, CA 95678 | | | |
| M. S. Herman & Co., LLC. | 12 South St | Rear | Danbury, CT 06810 | | |
| M. Sanchez Construction Concrete Lllc | 6503 Green Top | San Antonio, TX 78233 | | | |
| M. Sells | Address Redacted | | | | |
| M. Slayton Contruction, Inc | 2608 N. Atlanta | Metairie, LA 70003 | | | |
| M. Stuart'S, Ltd | Roosevelt Rd | 568 | Chicago, IL 60607 | | |
| M. T. Caporusso Inc. | 7 Marcia Drive | Trenton, NJ 08610 | | | |
| M. Toto Services, LLC | 50 Crosswicks Rd | Freehold, NJ 07728 | | | |
| M. Welsh & Associates, LLC | 295 Cascade Rise Ct Sw | Atlanta, GA 30331 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M. Wilson Trucking LLC. | Michael L Wilson | Delhi, LA 71232 | | | |
| M. Wood Company Inc. | 9918 Palm Ave | Bakersfield, CA 93312 | | | |
| M. Zulu PC | 3000 Marcus Ave | Suite S1W5 | New Hyde Park, NY 11042 | | |
| M.A Express, Llc | 50 E Lake Circle | Griffin, GA 30223 | | | |
| M.A Home Services LLC | 40 Lafayette Dr | Trumbull, CT 06611 | | | |
| M.A. Amatrula Landscaping, Inc. | 291 Knickerbocker To | Demarest, NJ 07627 | | | |
| M.A. Borza Consulting LLC | 2624 Middle Road | Glenshaw, PA 15116 | | | |
| M.A. Hronich & Company | 505 Main St | 2 Floor Suite 2 | Metuchen, NJ 08840 | | |
| M.A. Transports & Logistics LLC | 104 Nw 133rd Ave | Unit 103 | Plantation, FL 33325 | | |
| M.A. Webb Inc. | 180 El Dorado Way | Ponte Vedra Beach, FL 32082 | | | |
| M.A.B | 304 Winburn St | Monroe, NC 28112 | | | |
| M.A.B. Mechanical Plumbing & Heating Inc | 897 New Jersey Ave | Toms River, NJ 08753 | | | |
| M.A.B. Renovation Group, Corp | 207 West 102nd St | 5D | New York, NY 10025 | | |
| M.A.C. Enterprise Consulting Agency | 14520 Briar Forest Dr | 5316 | Houston, TX 77077 | | |
| M.A.C.K Auto Transport LLC | 667 Second Park Ave | Randleman, NC 27317 | | | |
| M.A.H Maintenance LLC | 3599 Rochfort Bridge Dr | Columbus, OH 43221 | | | |
| M.A.I.B. Insurance Services | 28632 Roadside Drive, Ste 223 | Agoura Hills, CA 91301 | | | |
| M.A.M. Inc. | 8777 Cooks Lake Rd | Lumberton, TX 77657 | | | |
| M.A.M.S. Inc | 142 Liberty Dr | Lakewood, NJ 08701 | | | |
| M.A.S. Home Improvement Services | 2860 Cotton Field Rd | Kennesaw, GA 30144 | | | |
| M.A.Vargas Consulting | 720 Wala Dr | Oceanside, CA 92058 | | | |
| M.A.X. Corp | 2310 E. Oakland Park Blvd | Ft Lauderdale, FL 33306 | | | |
| M.C. Brady Farms | 4903 Reservoir Road | Geneseo, NY 14454 | | | |
| M.Coy Moving Company | 36Mitchell St | 2 | W Orange, NJ 07052 | | |
| M.D Retirement Home, Inc | 13920 Sw 71st Ln | Miami, FL 33183 | | | |
| M.D Tree Surgery LLC | 984 East Stillwater Ave | Fallon, NV 89406 | | | |
| M.D. Consulting LLC | 115 Morris St | Suite 1307 | Jersey City, NJ 07302 | | |
| M.D. Painting, LLC | W194N16510 Eagle Dr | Apt A7 | Jackson, WI 53037 | | |
| M.D. Ruiz Investments Enterprises Inc. | 2710 E Route 66 | Suite B | Flagstaff, AZ 86004 | | |
| M.D. Yearous Logging, Inc. | 31868 Deberry Road | Creswell, OR 97426 | | | |
| M.D.P. Trucking Inc | 279 Chappel Ave | Calumet City, IL 60409 | | | |
| M.Dee Mcelroy Consulting | 15348 Se Gilbert St | Happy Valley, OR 97086 | | | |
| M.E Cleaning Services | 7504 Brighton Village Drive | Raleigh, NC 27616 | | | |
| M.E.D. Food Group, LLC | 952 Westchester | Grosse Pointe Park, MI 48230 | | | |
| M.F.M. Deli Corp | 4345 Hwy 9 | Suite 31 | Freehold, NJ 07728 | | |
| M.F.S. Transport, L.L.C. | 4300 Lake Pleasant Rd | N Branch, MI 48461 | | | |
| M.F.V.S Incorporated | 145-77 Farmers Blvd | Newyork, NY 11434 | | | |
| M.G. Dental Associates, P.A. | 906-B Oak Tree Road | S Plainfield, NJ 07080 | | | |
| M.H. Al-Alasha, M.D. P.A | 1930 Hwy 35 | Suite 1 | Wall, NJ 07719 | | |
| M.H. Gills LLC | 2100 Barnes St | Reidville, NC 27320 | | | |
| M.I.R.R.O.R Renovations LLC | 156 Madison Way | Ellerslie, GA 31807 | | | |
| M.J. Diesel Service | 5222 Shelborne Circle | Apt 5 | Memphis, TN 38134 | | |
| M.J.P. Trucking Inc | 7319 4th St | Marrero, LA 70072 | | | |
| M.K. Hagemann, P.C. | 1801 Century Park East | Suite 2400 | Century City, CA 90067 | | |
| M.K. Sorenson | Address Redacted | | | | |
| M.L.C. Logistics Professional LLC | 1077 Red Fern Circle East | Cordova, TN 38018 | | | |
| M.L.K House Inc | 5105 Griggs Rd | Houston, TX 77021 | | | |
| M.L.S.E | 183 Gitano | Irvine, CA 92618 | | | |
| M.M. Lee Corp | 122 Lee Ave | Brooklyn, NY 11211 | | | |
| M.M. Wealth Solutions, LLC | 1200 Franklin Mall | 90A | Santa Clara, CA 95050 | | |
| M.N.M Petroulem Inc | 7500 Auburn Blvd | Citrus Heights, CA 95610 | | | |
| M.P.M Cleaning Service | 1411 W 22nd. St. | Los Angeles, CA 90007 | | | |
| M.R Diamonds Group | 633 W 5th St | Los Angeles, CA 90071 | | | |
| M.R Homecare Services | 2441 Ne 3rd Ave | Pompano Beach, FL 33064 | | | |
| M.R. Cabinets & Millwork LLC | N41W33326 Woodsview Drive | Nashotah, WI 53058 | | | |
| M.R. Cote Inc. | 71 Kendall St | Granby, MA 01033 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M.R.D. Fire Services, Inc | Attn: John Venche | 462 E Anton St | Meridian, ID 83646 | | |
| M.Rafi Sons Garments Industries(Usa)Inc. | 1463 Pinewood St. | Rahway, NJ 07065 | | | |
| M.S Earl Trucking | 4006 W Calimyrna Ave | Unit 102 | Fresno, CA 93722 | | |
| M.S Sikdar Construction | 8103 133rd Ave | Ozone Park, NY 11417 | | | |
| M.S. Lurie & Associates | 13183 La Sabina Dr | Delray Beach, FL 33446 | | | |
| M.S. Mousavi M.D., P.C. | 2296 Opitz Blvd | Suite 340 | Woodbridge, VA 22191 | | |
| M.S. Property Management | 16 Holliston St | Medway, MA 02053 | | | |
| M.S. Property Management | Attn: Maurizio Santangelo | 28 Field Rd | Medway, MA 02053 | | |
| M.S.G. Construction Co., Inc | 659 Bedfrod Ave. | Brooklyn, NY 11249 | | | |
| M.S.G. Janitorial Services LLC | 3101 Houston St | Ft Lauderdale, FL 33312 | | | |
| M.T Construction | 2550 West Haymaker Ave | W Terre Haute, IN 47885 | | | |
| M.T. Price Construction Co., Inc. | 2015 Johnson Marina Rd | Chapin, SC 29036 | | | |
| M.T. Shoemaker Painting | 3619 Fawn Creek Dr | Kingwood, TX 77339 | | | |
| M.T. Trans, Inc. | 432 Tennyson Rd | Bartlett, IL 60103 | | | |
| M.Tecon, Inc. | 20745 E. Rim Ln | Walnut, CA 91789 | | | |
| M.V. Daboin, Llc | 5384 Hoffner Ave | Suite A | Orlando, FL 32812 | | |
| M.V.P. Automotive Inc. | 152 S. Country Rd. | Bellport, NY 11713 | | | |
| M.Victor Trucking | 1734 Cottage Grove Ave | San Mateo, CA 94403 | | | |
| M.W Beauty, LLC | 3635 Ne 1st Ave | 1303 | Miami, FL 33137 | | |
| M.Y Salon | 1000 Lafayette St | A1 | Santa Clara, CA 95050 | | |
| M+A Design Studio Inc | 218 Se 14th St | Apt Ts103 | Miami, FL 33131 | | |
| M+Kh Enterprises Inc. | 8302 Jayseel St | Sunland, CA 91040 | | | |
| M-1 Health Inc | 14020 Telegraph Rd | Detroit, MI 48239 | | | |
| M1D Fuel Corp | 1635 Hylan Blvd | Staten Island, NY 10303 | | | |
| M1Neral LLC | 708 Main St. | 10Th Floor | Houston, TX 77002 | | |
| M2 Asset Management, Inc | 1653 Larkin Williams Rd | 203 | Fenton, MO 63026 | | |
| M2 Consulting Group Inc | 710 Van Ness | Ste 291 | Fresno, CA 93721 | | |
| M2 Consulting LLC | 2345 E Lupine Ave | Phoenix, AZ 85028 | | | |
| M2 Innovations Investments LLC | 414 Paynter Ave | Lewes, DE 19958 | | | |
| M2 Nikn LLC | 7811 Eads Ave | 212 | La Jolla, CA 92037 | | |
| M2 Production Company | 1924 S. May St | Chicago, IL 60608 | | | |
| M2 Revolution | 1440 Bush St | San Francisco, CA 94109 | | | |
| M2C Enterprise Inc | 2929 Eastern Blvd | Middle River, MD 21220 | | | |
| M2G Media | Attn: Edward Mailhot | 11 Orchard, Ste 105 | Lake Forest, CA 92630 | | |
| M2M Construction, Inc. | 8084 Old Auburn Rd., Ste A | Citrus Heights, CA 95610 | | | |
| M2O Technologies LLC | 9145 Narcoossee Rd. | Suite 106-107 | Orlando, FL 32827 | | |
| M2P Care Inc | 6 Franklin Ave | Ridgewood, NJ 07450 | | | |
| M2V Media, LLC. | 3000 Marcus Ave | Suite 1W5 | Lake Success, NY 11042 | | |
| M3 | 3422 Skyland Dr | Loganville, GA 30052 | | | |
| M3 Application Inc | 6266 Pennington Rd | Live Oak, CA 95953 | | | |
| M3 Designs | 312 Seminole Trail | Danville, VA 24540 | | | |
| M3 Fitness LLC | 5605 Oleander Drive | Wilmington, NC 28403 | | | |
| M3 Holdings Inc | 4250 Alafaya Trl | 212-339 | Oviedo, FL 32765 | | |
| M3 Oilfield Consulting Service, | 325 E 50th St | Odessa, TX 79762 | | | |
| M3 Salon | 5500 N. Tarrant Pkwy | Ste 120 | Keller, TX 76244 | | |
| M320 Consulting, LLC | 7005 Oakhill Circle | Austell, GA 30168 | | | |
| M360 Logistics LLC | 11811 N. Fwy | Suite 500 | Houston, TX 77066 | | |
| M3A Services Corporation | D.B.A. Maya Microblading | 500 Plaza Dr | Folsom, CA 95630 | | |
| M3Hosting | 4510 East Sunnyside Lane | Phoenix, AZ 85032 | | | |
| M3J Diamond Beauty Bar | 4322 Crenshaw Blvd | Los Angeles, CA 90008 | | | |
| M4 Hair Studio | 190 W Main St | Buford, GA 30518 | | | |
| M4 Investments Company | 7262 Steed St | Caledonia, MI 49316 | | | |
| M41 Re Services LLC | 48 Cedar Tree Lane | Irvine, CA 92612 | | | |
| M4-Tse | 2337 Roscomare Rd | 2555 | Los Angeles, CA 90077 | | |
| M5 General Corp LLC, | 1405 S Palm Court Dr | Harlingen, TX 78552 | | | |
| M5 Solutions Inc | 404 Fly Bridge Dr | Cary, NC 27519 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M6 Armor LLC | 206 Haddrell St | Mt Pleasant, SC 29464 | | | |
| M7 Advisors LLC | 8603 Tranquil Park Dr | Spring, TX 77379 | | | |
| M8D2 Rise Eagles Program Inc | 2302 W Meadowview Rd, Ste 124 | Greensboro, NC 27407 | | | |
| M8Trix, LLC | 16 Marthas Road | Edgartown, MA 02539 | | | |
| M97 Auto Parts | 26395 Groesbeck Hwy | Warren, MI 48089 | | | |
| Ma Angela Garner | | | | | |
| Ma Annapurna Corp | 323 Wyckoff Ave | Store 323A | Ridgewood, NY 11385 | | |
| Ma Antonietta Borruel | | | | | |
| Ma Beaute Inc | 60 Broad St | Suite 3502 - Kvb | New York, NY 10004 | | |
| Ma Bernadette Sacco Sole Prop | 571 Skyline Dr | Daly City, CA 94015 | | | |
| Ma Cow Hollow, LLC | 3214 Fillmore St. | San Francisco, CA 94123 | | | |
| Ma Dang Gol Restaurant Inc | 9339 Foothill Blvd | Suite 1 | Rancho Cucamonga, CA 91730 | | |
| Ma Del Rosario Rosales | Address Redacted | | | | |
| Ma Designs & Services | 119 Belinda Pkwy | Apt 318 | Nashville, TN 37122 | | |
| Ma Designs LLC | 408 E Pasture Canyon Dr | San Tan Valley, AZ 85143 | | | |
| Ma Food Mart Inc | 902 N Dixie Hwy | Lake Worth, FL 33460 | | | |
| Ma Freeman Transportation | 135 Brigham St | Girard, GA 30426 | | | |
| Ma Guadalupe Benavides | Address Redacted | | | | |
| Ma Health & Wellness | 10 Stonybrook Circle | Fairfield, NJ 07004 | | | |
| Ma Hockey League, LLC | 279 Meeting House Path | Ashland, MA 01721 | | | |
| Ma Hockey League, LLC | Attn: Matthew Pettinato | 1671 Worcester Rd | Framingham, MA 01701 | | |
| Ma Jennie Creations LLC | 7298 Meadow Brook Way | Northfield, OH 44067 | | | |
| Ma M Win | Address Redacted | | | | |
| Ma Mi Restaurant Group | 546 Durie Ave | Closter, NJ 07624 | | | |
| Ma Murphy Dvm Pc | 4718 Lakeway Place | Alpharetta, GA 30005 | | | |
| Ma Music | 5948 Osprey Cove Drive | Raliegh, NC 27604 | | | |
| Ma Petite Cuisine LLC | 15113 Nw 7th Court | Pembroke Pines, FL 33028 | | | |
| Ma Pro Carpet | 181 W 41st St | Los Angeles, CA 90037 | | | |
| Ma Products LLC | 1109 Regal Row | Suite B | Austin, TX 78748 | | |
| Ma Real Estate Inc. | 777 S. Figueroa St. | Suite 3050 | Los Angeles, CA 90017 | | |
| Ma Transportation, Inc | 1738 N. Emerald Bay Unit 3 | Palatine, IL 60074 | | | |
| Ma Yang | Address Redacted | | | | |
| Ma, S Flag Car | 1417 Ironworks Road | Winchester, KY 40391 | | | |
| Ma. Isabel D. Sison | Address Redacted | | | | |
| Mâ€Nica Pulido | | | | | |
| Ma360 Media, Inc | 4062 Peachtree Rd, Ste A Concourse 193 | Atlanta, GA 30328 | | | |
| Maa Amba Bhavani LLC | 5 Sonoma Ct | Old Bridge, NJ 08857 | | | |
| Maa Amba Transportation | 5200 N Otto | Chicago, IL 60656 | | | |
| Maa Future Towing | 13238 Vanowen St | 3 | N Hollywood, CA 91605 | | |
| Maa Inc | 551 Hamilton Ave | Trenton, NJ 08609 | | | |
| Maa Khodal Krupa LLC | 20 Fairway Xing | Shelbyville, KY 40065 | | | |
| Maa Krupa | Address Redacted | | | | |
| Maaco Stafford Auto Collision & | Body Shop | 507 Dulles Ave | Stafford, TX 77477 | | |
| Maadd Construction, | 134 E Allington St | Long Beach, CA 90805 | | | |
| Maadi Inc. | 2245 Huntington Ave | Alexandria, VA 22303 | | | |
| Maadotaa | 3404 Caminito Santa Fe Downs | Del Mar, CA 92014 | | | |
| Maajid Al-Kush | | | | | |
| Maak Corporation | 2741 East 28th St | 4J | Brooklyn, NY 11235 | | |
| Maalos Inc | 19 Monsey Blvd | Unit C | Monsey, NY 10952 | | |
| Maamaefonua Tuifua | Address Redacted | | | | |
| Maame-Kissiwah Adjei | Address Redacted | | | | |
| Maamoun Haroun | | | | | |
| Maan Alsamarat | Address Redacted | | | | |
| Maan Said | | | | | |
| Maanfoods | 3780 Old Norcross Rd | Suite 306 | Duluth, GA 30096 | | |
| Maap Group Enterprises Inc | 5121 Bowden Road | Suite 101 | Jacksonville, FL 32216 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maas Heating Inc | 1050 Valentine Dr. | Dubuque, IA 52003 | | | |
| Maase Mobile Mechanic LLC | 4595 Rugosa Way | Austell, GA 30106 | | | |
| Maassen Consulting | 124 Madewood Drive | Mandeville, LA 70471 | | | |
| Maat Holdings | Address Redacted | | | | |
| Maat University Inc | 12475 Palisades Pl | Chowchilla, CA 93610 | | | |
| Maatouk Bakery Inc | 2117 15 Mile Rd | Sterling Heights, MI 48310 | | | |
| Maax & Company LLC | 2201 Sw 101 Ave, Ste 201 | Miramar, FL 33025 | | | |
| Maayan Pinkovezky | | | | | |
| Ma-Az Inc | 2504 S Cherry St | Pine Bluff, AR 71601 | | | |
| Maaz, Inc. | 4424 Conchita Way | Tarzana, CA 91356 | | | |
| Mab Advertising, Inc | 11496 Nw 81 Terrace St | Doral, FL 33178 | | | |
| Mab Celebrity Services LLC | 193 Fairfield Rd | Fairfield, NJ 07004 | | | |
| Mab Pharmacy Inc | 2724 W Division St | Chicago, IL 60622 | | | |
| Mab Studio Multimedia | 329A W Elmwood Ave | Burbank, CA 91502 | | | |
| Mab, LLC | 3704 Summer Ln | Hays, KS 67601 | | | |
| Mabas Inc | 2168 Briarcliff Rd Ne | Atlanta, GA 30329 | | | |
| Mabel Bolufe | Address Redacted | | | | |
| Mabel Crucey | | | | | |
| Mabel Danso | Address Redacted | | | | |
| Mabel De La Caridad Aparicio-Marrero | Address Redacted | | | | |
| Mabel Fabricia Alvarez | Address Redacted | | | | |
| Mabel Gonzalez | Address Redacted | | | | |
| Mabel I Cleaners Inc | 2528 Broadway | New York, NY 10025 | | | |
| Mabel L Terry | Address Redacted | | | | |
| Mabel Luis | Address Redacted | | | | |
| Mabel Ma | Address Redacted | | | | |
| Mabel Olivares Alvarez | Address Redacted | | | | |
| Mabel Reyes Translation | Address Redacted | | | | |
| Mabel Rivas | Address Redacted | | | | |
| Mabel V Ambeau | Address Redacted | | | | |
| Mabel Wunsche | | | | | |
| Mabel Zuleta | | | | | |
| Mabelyn Matta Valdez | Address Redacted | | | | |
| Mabg Dallas, LLC | 7119 Shook Ave | Dallas, TX 75214 | | | |
| Mabinu Putu | Address Redacted | | | | |
| Mable Eklunatey | | | | | |
| Mable Lewis | Address Redacted | | | | |
| Mable Wambugu | Address Redacted | | | | |
| Mablehouse Hospice | 2140 Mcgee Road | Suite C-260 | Snellville, GA 30087 | | |
| Mableton Auto Sales | 1130 Veterans Memorial Hwy Sw | Mableton, GA 30126 | | | |
| Mabruk Khalfallah | Address Redacted | | | | |
| Mabry Motor Sales LLC | 439 Sw Market St | Reidsville, NC 27320 | | | |
| Mabry Plumbing, Inc. | 118 Double Horn | Stephenville, TX 76401 | | | |
| Mac 457 Inc | 1701 Centerview Dr | Little Rock, AR 72211 | | | |
| Mac Art LLC | 1038 S Harbor View Ave | San Pedro, CA 90732 | | | |
| Mac Automotive Service Inc. | 5 South Willow St | Montclair, NJ 07042 | | | |
| Mac Billings | | | | | |
| Mac Blue V | 3824 Cedar Springs Rd 406 | Dallas, TX 75219 | | | |
| Mac Blue V | Address Redacted | | | | |
| Mac Brothers Ii LLC | 538 Forest Ave | Staten Island, NY 10310 | | | |
| Mac Cam | Address Redacted | | | | |
| Mac Communications Inc | 20 Barnegat Road | Hewitt, NJ 07421 | | | |
| Mac Construction Services LLC | 519 Abbott Ave | Lehigh Acres, FL 33972 | | | |
| Mac Contracting Group, Inc | 3410 Dixie Shreveport | Shreveport, LA 71107 | | | |
| Mac Controls LLC | 8543 N Adams St | Terre Haute, IN 47805 | | | |
| Mac D Services, LLC | 5327 Blossom Brook Dr | Sugar Hill, GA 30518 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mac Daddys Gourmet Grub | 8323 North Maple Ln | Spokane, WA 99208 | | | |
| Mac Dade Nails, Inc | 500 E Mac Dade Blvd | Folsom, PA 19033 | | | |
| Mac Davis | Address Redacted | | | | |
| Mac Developing, Inc. | 12578 Country Charm Ln N | Jacksonville, FL 32225 | | | |
| Mac Donut Corp. | 34-12 10 St | Astoria, NY 11369 | | | |
| Mac Electric LLC | 115 Stonecroft Lane | Coventry, CT 06238 | | | |
| Mac Enterprise Group | 305 Hampton Park Drive | Athens, GA 30606 | | | |
| Mac Enterprises, Inc. | W 2751 Lehman Rd | Neosho, WI 53059 | | | |
| Mac Graphic Services LLC | 96 Freneau Ave | Lower Level 2 | Matawan, NJ 07747 | | |
| Mac Help Nashville, LLC | 1700 21St Ave South | Nashville, TN 37212 | | | |
| Mac House LLC | 43150 Osgood Road | Fremont, CA 94539 | | | |
| Mac Industrial Services LLC | 61 N Main St | Beacon Falls, CT 06403 | | | |
| Mac Logistics LLC | 43220 Kelly Ter | Chantilly, VA 20152 | | | |
| Mac Management | 559 High St | Monroe, NY 10950 | | | |
| Mac Mechanical | Address Redacted | | | | |
| Mac Metals Architectural Products, LLC | 7001 Eastside Road | Anderson, CA 96007 | | | |
| Mac Milan International Inc | 5 Stewart Court | Old Bridge, NJ 08857 | | | |
| Mac Nicewander | | | | | |
| Mac Of All Trades | 2009 Wimbledon Circle | Franklin, TN 37069 | | | |
| Mac Outlet LLC | 111 W Floyd Ave | Englewood, CO 80110 | | | |
| Mac Pac Motors International | 476 Snowbird Lane | Corona, CA 92882 | | | |
| Mac Perkins | | | | | |
| Mac Pro Web | 1214 Oakcrest Green Ct | Morrisville, NC 27560 | | | |
| Mac Productions | 752 Chula Vista Way | Suisun City, CA 94585 | | | |
| Mac Remodeling & Construction Services | 1144 Hiawatha Ave | Orlando, FL 32825 | | | |
| Mac Residential Contractors | 1406 N White Oak Rd | White Oak, TX 75693 | | | |
| Mac Shack Detroit | 1227 E 10 Mile Rd | Madison Heights, MI 48071 | | | |
| Mac Speed & Strength | 3645 Dallas Parkway | 599 | Plano, TX 75093 | | |
| Mac Staffing Service, Inc | 1607 Railton Ct Unit C | Clarksville, TN 37043 | | | |
| Mac Staffing Solutions Inc | 10491 Nkendall Drive F-202 | Miami, FL 33176 | | | |
| Mac Stone & Stucco Inc | 12110 Timberlake Dr | Cypress, TX 77429 | | | |
| Mac The Man Construction Ny Corp | 2730 Gunther Ave | Bronx, NY 10469 | | | |
| Mac Truck & Logistics LLC | 4740 Duval Point Sw | Snellville, GA 30039 | | | |
| Mac Trucking | 7255 Rosemead Blvd. | Pico Rivera, CA 90660 | | | |
| Mac&Mitch Consultants Inc | Attn: Thomas Macedon | 21 Betty Ct | Staten Island, NY 10303 | | |
| Maca, LLC | 1 Bow Market Way | Suite 9 | Somerville, MA 02143 | | |
| Macal Construction Corp. | 97 Rome St | Newark, NJ 07105 | | | |
| Macall B. Polay | Address Redacted | | | | |
| Macaluso Construction | 147 Stone House Road | Fly Creek, NY 13337 | | | |
| Macaluso Holding Corp | 140 58 St | Brooklyn, NY 11220 | | | |
| Macaluso Home Designs, Inc. | 204 Village Circle | Suite 2 | Slidell, LA 70458 | | |
| Macaluso Orthodontics Ltd. | 120 Oak Brook Ctr Mall | Suite 608 | Oak Brook, IL 60523 | | |
| Macarena Carballo | Address Redacted | | | | |
| Macarena Tijerina | | | | | |
| Macaria Martinez | Address Redacted | | | | |
| Macaria Salinas | | | | | |
| Macario Lanzas | Address Redacted | | | | |
| Macario Orosco | | | | | |
| Macaroni Vision LLC | 6715 N 12th Ave | Pheonix, AZ 85013 | | | |
| Macaroon Media Inc | 1707 West Rascher Ave | 2W | Chicago, IL 60640 | | |
| Macarthur Consulting LLC | 5075 Delight Ave | N Port, FL 34288 | | | |
| Macary Family Chiropractic, Pa | 270 Brookstone Rd | Columbus, NC 28722 | | | |
| Macatawa Property Management, LLC | 60 E Lakewood Blvd, Ste 60 | Holland, MI 49424 | | | |
| Macaveli Swimtique | 1213 Fleetwood Dr, Apt 111 | Elgin, IL 60123 | | | |
| Macaws Lumber Inc | 2200 E South St | Long Beach, CA 90805 | | | |
| Macayla S Kent | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Macc Boyz Racing, LLC | 7633 Summer Berry Ln | Lithonia, GA 30038 | | | |
| Macc Produce, LLC. | 101 S Players Club Dr, Unit 23201 | Tucson, AZ 85745 | | | |
| Maccabeus Transportation & Logistics LLC | 14027 Blue Falls Drive | Sugar Land, TX 77498 | | | |
| Maccabi Limited Liability Company | 881 Cliffside Ave | Valley Stream, NY 11581 | | | |
| Maccam Food & Janitorial, Inc | 218 Richmond Road | Mebane, NC 27302 | | | |
| Maccarone Gallery LLC, | 300 South Mission Rd | Los Angelas, CA 90033 | | | |
| Maccity Group LLC, | 1050 Se 15th St | Ft. Lauderdale, FL 33316 | | | |
| Macclenny Pharmacy Company | 1254 S 6th St | Suite D-1 | Macclenny, FL 32063 | | |
| Maccovey Malabre | Address Redacted | | | | |
| Maccoy Technology LLC | 126 Evergreen Rd | Vernon, CT 06066 | | | |
| Macdonald Farm To Table | 32029 County Road 105 | Dixon, CA 95620 | | | |
| Macdonald Okpalaobi | Address Redacted | | | | |
| Macdonald S Huelster | Address Redacted | | | | |
| Mace Bauer | Address Redacted | | | | |
| Mace Consultants | 13 Cliff Walk Drive | Vallejo, CA 94591 | | | |
| Mace Machine, LLC | 1 Rockingham St | Exeter, NH 03833 | | | |
| Mace Neal | | | | | |
| Macecila Insurance | 1401 Nw 18th Dr | 306 | Pompano Beach, FL 33063 | | |
| Macedo Janitorial | 17 Wales St | Boston, MA 02124 | | | |
| Macedon Express LLC | 115 Gaston Ave | Apt.1 | Garfield, NJ 07026 | | |
| Macedonia Community Development Corp | 1751 E. 114th St | Los Angeles, CA 90059 | | | |
| Macedonia P.B Church | 13376 Dupree Worthey Road | Harvest, AL 35749 | | | |
| Macedonia Primtive Baptist Church Inc | 1240 N Ohio Ave | Lakeland, FL 33805 | | | |
| Macedonian Financial Group | 11830 Sw 112th Ave Cir | Miami, FL 33176 | | | |
| Macedonio Catering LLC | 2368 Cross St Nw | Atlanta, GA 30318 | | | |
| Macel Maillet | | | | | |
| Maceline Michaud | Address Redacted | | | | |
| Maceo Fuentes | | | | | |
| Macer Medical | Address Redacted | | | | |
| Macewan Enterprises | 17 Natalie St | Johnstown, PA 15906 | | | |
| Macey Stepney | Address Redacted | | | | |
| Macfarlane Law Pllc | 205 26th St | Ste 21 | Ogden, UT 84401 | | |
| Mach 1 Distribution LLC | 5905 Green Pointe Dr S, Ste C | Groveport, OH 43125 | | | |
| Mach Chi Ngoc | Address Redacted | | | | |
| Mach Makuei | | | | | |
| Mach Solutions, Inc. | 9276 N Mahogany Dr. | Cedar Hills, UT 84062 | | | |
| Mach Trang Ngoc Thuy | 210 Carriage Dr | Carol Stream, IL 60188 | | | |
| Mach Trang Ngoc Thuy | Address Redacted | | | | |
| Macha C Chandra Shekar | Address Redacted | | | | |
| Machado Bros. Painting Inc. | 290 Acorn Dr. | Boulder Creek, CA 95006 | | | |
| Machado Information Technologies Inc | 1198 Pacific Cost Hwy | D 514 | Seal Beach, CA 90740 | | |
| Machanda Rush | | | | | |
| Machanix Fabrication, Inc. Of Nevada | 330 Sunpac Court | Henderson, NV 89011 | | | |
| Macharia LLC | 6110 E 51St Pl 33593 | Tulsa, OK 74135 | | | |
| Machel Moya | | | | | |
| Machel Ramirez | | | | | |
| Machela Jenkins | Address Redacted | | | | |
| Machela Johnson | Address Redacted | | | | |
| Machele Webb | | | | | |
| Machell Lajti | Address Redacted | | | | |
| Machell Pettis | | | | | |
| Machelle Cauley | Address Redacted | | | | |
| Machelle Gibbs | Address Redacted | | | | |
| Machelle Palmer | | | | | |
| Machelle Sydney | Address Redacted | | | | |
| Machete Entertainment LLC | 6742 Gallant Ct | Mableton, GA 30126 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Machies Mixes | Address Redacted | | | | |
| Machina Cognita Technologies, Inc | 2305 Historic Decatur Rd | Suite 100 | San Diego, CA 92106 | | |
| Machine Learning Systems Inc | 6724 Grimsby Lane | Liberty Township, OH 45011 | | | |
| Machine Learning Technology LLC | 1755 The Exchange Se | Suite 190 | Atlanta, GA 30339 | | |
| Machine Services LLC | 205 Cattail Ln | N Liberty, IA 52317 | | | |
| Machine Shop Service, Inc. | 202 Venture Blvd | Houma, LA 70360 | | | |
| Machine Tool Accessory Sales Inc. | 906 Lindsay Ct | Loganville, GA 30052 | | | |
| Machinery Exchange Corporation | 34501 Aurora Road | Ste 106 | Solon, OH 44139 | | |
| Machining & Custom Design LLC | 3840 Matthews-Indian Trail Rd | Matthews, NC 28104 | | | |
| Machis Mid-Atlantic, Inc. | 7383 Old Alexandria Ferry Rd | Clinton, MD 20735 | | | |
| Machk Industries LLC | 61152 Sydney Harbor Dr | Bend, OR 97702 | | | |
| Machkovich Roofing | Packerland Dr. | 135 | Green Bay, WI 54303 | | |
| Machla Halpern | Address Redacted | | | | |
| Macho Taco LLC. | 67 Springfield St | Agawam, MA 01001 | | | |
| Machon Bais Yaakov | Address Redacted | | | | |
| Machree Quaker | | | | | |
| Machrihanish Partners Inc | 1736 W Summerdale | Chicago, IL 60640 | | | |
| Machstem Inc | 1314 S. Grand Blvd | 2-250 | Spokane, WA 99203 | | |
| Machu Chicken | 25 Union Sq | Somerville, MA 02143 | | | |
| Machuat All In One Services | 350 E 40 St | Hialeah, FL 33013 | | | |
| Machugo Inc | 1333 S Belardo | 502 | Palm Springs, CA 92264 | | |
| Maci Card | | | | | |
| Maci Mackiewicz | | | | | |
| Macias Bensimhon | | | | | |
| Macias Enterprises Inc | 3132 W 26St | Chicago, IL 60623 | | | |
| Maciasz Accounting Services LLC | 13012 Justice Drive | Baton Rouge, LA 70816 | | | |
| Macie Colella | Address Redacted | | | | |
| Maciej Kowalik | | | | | |
| Maciej Mrotek | Address Redacted | | | | |
| Maciej Niewiarowski | Address Redacted | | | | |
| Maciej Szkodzinski | | | | | |
| Macielle Herrera | Address Redacted | | | | |
| Macintosh Computer Itech Inc | 504 Vance St | Lakewood, CO 80226 | | | |
| Macive, LLC | 101 E 7th St | Winfield, TX 75493 | | | |
| Mack Anderson | Address Redacted | | | | |
| Mack Audena | Address Redacted | | | | |
| Mack Auto Pro LLC | 7961 Mack Ave | Detroit, MI 48214 | | | |
| Mack Biomedical, LLC | 605 North Michigan Ave | Chicago, IL 60611 | | | |
| Mack Body Fitness | 2340 Carta Way | 3056 | Herndon, VA 20171 | | |
| Mack Bryson | | | | | |
| Mack Buckner | | | | | |
| Mack Burroughs | | | | | |
| Mack Chambers | | | | | |
| Mack Consumer Center, LLC | 14845 Mack Ave | Detroit, MI 48215 | | | |
| Mack Contractor | 927 West Kalmia St | Lake Park, FL 33403 | | | |
| Mack Daughtery | | | | | |
| Mack Dermatology | 130 East 18th St | Suite 1U | New York, NY 10003 | | |
| Mack Edge Mgmt LLC | 411 Lafayette St | Suite 600 | New York, NY 10003 | | |
| Mack Fair | Address Redacted | | | | |
| Mack Gwinn | | | | | |
| Mack Hearne Jr | Address Redacted | | | | |
| Mack Holley Auto | 1114 East Main St | Philadelphia, MS 39350 | | | |
| Mack Jones | | | | | |
| Mack Lube Center LLC, | 20397 Mack Ave | Grosse Pointe Woods, MI 48236 | | | |
| Mack Medical Products LLC | 29 Creamer Drive | Sayreville, NJ 08872 | | | |
| Mack Motors Corporation | 13320 Sw Pacific Hwy | Tigard, OR 97223 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mack Music Management | 4834 South Us Hwy 1 | Ft Pierce, FL 34982 | | | |
| Mack P & S Construction, Incorporated | 32020 Corydon Rd. | Wildomar, CA 92595 | | | |
| Mack Perry | Address Redacted | | | | |
| Mack Plus Solutions.Llc | 2101 Vista Parkway | Ste 305 | Royal Palm Beach, FL 33411 | | |
| Mack Real Estate Group | 13400 Sabre Springs Pkwy | Ste 100 | San Diego, CA 92128 | | |
| Mack Services Inc | 254 Oakwood Estates Drive | Lenoir City, TN 37772 | | | |
| Mack Services Inc | Attn: Emily Mckelvie | 254 Oakwood Estates Dr | Lenoir City, TN 37772 | | |
| Mack Sprouse | | | | | |
| Mack Thomas | | | | | |
| Mack Travel Agency | 2119 Bessemer Road | Birmingham, AL 35208 | | | |
| Mack Trucking | 1611 3rd St S | Phenix City, AL 36869 | | | |
| Mack Trucking | 3764 Worthington St | Portage, IN 46368 | | | |
| Mack Ware | Address Redacted | | | | |
| Mackaman Construction | 2736 42nd St | Sacramento, CA 95817 | | | |
| Mackeida Hedge | Address Redacted | | | | |
| Mackencia Lucia | Address Redacted | | | | |
| Mackendly Olivier | | | | | |
| Mackenley Meradieu | Address Redacted | | | | |
| Mackenson Pierre | | | | | |
| Mackenzie Altig | Address Redacted | | | | |
| Mackenzie Baksh | | | | | |
| Mackenzie Baksh LLC, | 4404 Sonoran Way | Union City, GA 30291 | | | |
| Mackenzie Barger | | | | | |
| Mackenzie Brackett | | | | | |
| Mackenzie Cannie | Address Redacted | | | | |
| Mackenzie Copeland | Address Redacted | | | | |
| Mackenzie Cox | Address Redacted | | | | |
| Mackenzie Edwards | | | | | |
| Mackenzie Exantus | Address Redacted | | | | |
| Mackenzie Gray | Address Redacted | | | | |
| Mackenzie Harting | Address Redacted | | | | |
| Mackenzie Hellert | Address Redacted | | | | |
| Mackenzie Hultz | Address Redacted | | | | |
| Mackenzie Ii LLC | 101 N 10th St | New Castle, IN 47362 | | | |
| Mackenzie Mills | Address Redacted | | | | |
| Mackenzie Mink Lashes | 2291 Payne Ter Se | Washington Dc, DC 20020 | | | |
| Mackenzie Necence | Address Redacted | | | | |
| Mackenzie Rollins | Address Redacted | | | | |
| Mackenzie Williams | | | | | |
| Mackenziechsmberspilates.Com | 111Lawrence St | 23G | Brooklyn, NY 11201 | | |
| Mackenzie'S Home Cleaning | 5220 Harmony Ave | Apt 220 | N Hollywood, CA 91601 | | |
| Mackey Industrial Repairs | 6025 Maywood Ave | 8 | Huntington Park, CA 90255 | | |
| Mackey Saturday, LLC | 107 Roebling St | Ground Floor | Brooklyn, NY 11211 | | |
| Mackeyla Warren | Address Redacted | | | | |
| Mackfit Co. | 11049 Magnolia Blvd | N Hollywood, CA 91601 | | | |
| Mackie St John | | | | | |
| Mackinley Tan | Address Redacted | | | | |
| Mackinzie Grant | | | | | |
| Macklee Construction | 420 Candlewyck Road | Camp Hill, PA 17011 | | | |
| Macklie Saint Fleur | Address Redacted | | | | |
| Mackquisitions, LLC | 5048 Frontier Ln | Plano, TX 75023 | | | |
| Mackro Property Service | 40603 Colony Drive | Murrieta, CA 92562 | | | |
| Mack'S Auto Sales & Leasing Inc. | 4620 Old Jonesboro Road | Forest Park, GA 30297 | | | |
| Macks Fish Camp LLC | 3400 Sw 207 St | Miramar, FL 33029 | | | |
| Macks Home For Kids | 900 Stadelman Ave | Akron, OH 44320 | | | |
| Mack'S Precision Machining | 4634 Fm 2920, Ste M | Spring, TX 77388 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Macks Road Service | 470 Gilman Circle | Orlando, FL 32811 | | | |
| Macks Trucking | 397 Bayne St | 397 | Orangeburg, SC 29115 | | |
| Maclaren Retail Advisors | 9540 Garland Rd | 381-258 | Dallas, TX 75218 | | |
| Maclellan Bagpipes | Address Redacted | | | | |
| Macleod Ale Brewing Co | 14741 Calvert St | Van Nuys, CA 91411 | | | |
| Macleod Investments, Inc | 8500 Wilshire Blvd | 700A | Beverly Hills, CA 90211 | | |
| Maclin Truck & Trailer LLC | 5385 N Dodge Ave | Flagstaff, AZ 86004 | | | |
| Maclovia Lamas | Address Redacted | | | | |
| Macly Jacquet | Address Redacted | | | | |
| Maclyn Clapperton | Address Redacted | | | | |
| Macmel Transport LLC | 253 Hariison Ave | Garfield, NJ 07026 | | | |
| Mac-Mod Analytical, Inc | 103 Commons Court | Chadds Ford, PA 19317 | | | |
| Macnair Retained Search, LLC | 48 Barnhill Road | Fletcher, NC 28732 | | | |
| Macnall Building Services Inc | 2535 Woodlawn St | Walled Lake, MI 48390 | | | |
| Macnificent Innovations & Solutions LLC | 1808 Morning Dove | Aubrey, TX 76227 | | | |
| Macomb Care Pc | 1227 Provencial Drive | Troy, MI 48084 | | | |
| Macon Pops, Inc. | 540 Martin Luther King Blvd | Suite 205 | Macon, GA 31201 | | |
| Macon Success | 7655 Artesian St | Detroit, MI 48228 | | | |
| Macon Taxes Easy LLC | 3706 Mercer University | Suite 40 | Macon, GA 31204 | | |
| Macoulani Fadika | | | | | |
| Macovi Drywall Corp | 2241 128th St | 2Nd Floor | College Point, NY 11356 | | |
| Macovi Drywall Corp, | 2241 128th St | College Point, NY 11356 | | | |
| Macquigg Financial | 8313 Peggy'S Place Se | Box 762 | Snoqualmie, WA 98065 | | |
| Macrist Distribution LLC | 4501 W Knox St | Tampa, FL 33614 | | | |
| Macro Center Inc | 223 E Winston St | Los Angeles, CA 90013 | | | |
| Macro Vantage Inc | 6848 Springfield Blvd | Oakland Gardens, NY 11364 | | | |
| Macroberts Handyman LLC | 221007 E Game Farm Road | Kennewick, WA 99336 | | | |
| Macrobites | 732 Amsterdam Ave | Toms River, NJ 08757 | | | |
| Macroscope Media, Inc. | 1101 | Peakview Circle | Boulder, CO 80302 | | |
| Mac'S Auto Repair LLC | 923 East Curry Road | Tempe, AZ 85281 | | | |
| Macs Automotive Equipment | 1412 Pheonix Ave | Ft Smith, AR 72903 | | | |
| Mac'S Automotive Repair | Attn: Gary Mcquillen | 7535 Guinea Road | Hayes, VA 23072 | | |
| Mac'S Bakery Inc | 258 West Elm St | Rockmart, GA 30153 | | | |
| Macs Clothier Inc | 36 South State St | Suite 237 | Salt Lake City, UT 84111 | | |
| Mac'S Finer Foods, Inc | 1039 West 12 Mile Road | Madison Heights, MI 48071 | | | |
| Mac'S Finer Foods, Inc | Attn: Robert Robinson | 1039 West 12 Mile Road | Madison Heights, MI 48071 | | |
| Macs Industrial Maintenance LLC | 1606 Sammonds Rd | Plant City, FL 33563 | | | |
| Macs La Sierra Inc | 6217 Central Ave Nw | Albuquerque, NM 87105 | | | |
| Mac'S Pool & Spa Supply Inc | 24316 Main St | Newhall, CA 91321 | | | |
| Macsamurai Consulting | 20 West 20th St | New York, NY 10011 | | | |
| Mactavish Jewelers | 14310 Culver Dr | D | Irvine, CA 92604 | | |
| Mactone Investments Inc, | 10313 Crestland Court | Cincinnati, OH 45251 | | | |
| Macular Degeneration Association Inc | 5969 Cattleridge Blvd. | 100 | Sarasota, FL 34232 | | |
| Macuse Guerrier | Address Redacted | | | | |
| Macwealth Enterprise | 1048 Irvine Ave | 485 | Newport Beach, CA 92660 | | |
| Macy Architecture | 315 Linden St | San Francisco, CA 94102 | | | |
| Macy Companies LLC | 3433 4th Ave S. | Seattle, WA 98134 | | | |
| Macy Grier | | | | | |
| Macy Group | 8059 Nw 8 St Unit 5 | Miami, FL 33126 | | | |
| Macy Hansen | | | | | |
| Macy Phillips Rodan + Fields | 1327 Island Ridge Drive | Memphis, TN 38103 | | | |
| Macy S. Marine | Address Redacted | | | | |
| Macy@Miami Group | 8059 Nw 8 St Unit 5 | Miami, FL 33126 | | | |
| Macyury Rodriguez | Address Redacted | | | | |
| Mad About Music Ltd | 213 West 35th St, Ste 802A | New York, NY 10001 | | | |
| Mad Cad Engineering Inc. | 12419 W Eberly Ct. | Wichita, KS 67235 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mad Cleaning LLC | 14 David Rd | Cedar Grove, NJ 07009 | | | |
| Mad Creations | 190A Old Loganville Rd | Loganville, GA 30052 | | | |
| Mad Dog Construction LLC | 572 Gay St | Westwood, MA 02090 | | | |
| Mad Dogs Gym Mgt LLC | 2250 Hwy 95 | Ste 336 | Bullhead City, AZ 86442 | | |
| Mad Duck Inc. | 7640 W Belmont Ave | 3 | Chicago, IL 60634 | | |
| Mad Express LLC | 275 Route 523 | Whitehouse Station, NJ 08889 | | | |
| Mad Genius Enterprises | 70 Juniper Ln | Southport, CT 06890 | | | |
| Mad Indian Quickie Mart | 7581 Hwy 48 | Lineville, AL 36266 | | | |
| Mad Ink Pr | Address Redacted | | | | |
| Mad Jewels Inc. | 232 N Bailey Ave | Ft Worth, TX 76107 | | | |
| Mad J'S Bbq, LLC | 52 E. Lawn Rd. | Nazareth, PA 18064 | | | |
| Mad Landscaping | 431 Cliffrose Ave | Mesquite, NV 89027 | | | |
| Mad Man Co LLC | | | | | |
| Mad Money Family Financials | 705 21st | Phenix City, AL 36867 | | | |
| Mad Moose Inc | 900 Moraine Ave | Estes Park, CO 80517 | | | |
| Mad Science Of Union & Hudson | 720 Monroe St | Hoboken, NJ 07030 | | | |
| Mad Steel, Inc. | 457 West Allen Ave | 116 | San Dimas, CA 91773 | | |
| Mad Swanky Kouture LLC | 1202 First St | Unit 634 | Humble, TX 77347 | | |
| Mad Technologies, Inc. | 2992 Park Road | Wantagh, NY 11793 | | | |
| Madaboutvolleyball Camps | 205 Weavers Road | Harrisonburg, VA 22802 | | | |
| Madagascar Pet Services | 3932 Queens Bulevard | Sunnyside, NY 11104 | | | |
| Madalane Nagy | | | | | |
| Madalene Gill | Address Redacted | | | | |
| Madalian Chiropractic & | Physical Therapy Pc | 573 Valley Rd | Wayne, NJ 07470 | | |
| Madalyn Wilkins | Address Redacted | | | | |
| Madam Ip | Address Redacted | | | | |
| Madam Plush Vintage Boutique | 523 N Sam Houston Pkwy E | Suite 404 | Houston, TX 77060 | | |
| Madame Vee Fashion | 8200 Cleary Blvd, Apt 2001 | Plantation, FL 33324 | | | |
| Madan Logistics, Inc | 8905 De Soto Ave | Unit 202 | Canoga Park, CA 91304 | | |
| Madanat Brothers No1 LLC | 3079 Columbia Ave | Lancaster, PA 17603 | | | |
| Madarjohal Inc | 4536 E Chapman Ave | Orange, CA 92869 | | | |
| Maday Horta | Address Redacted | | | | |
| Madazo Investigations Inc. | 1065 East 31st | Brooklyn, NY 11210 | | | |
| Madda | Address Redacted | | | | |
| Maddalena Ischiale | | | | | |
| Madden Nicole Cleaner LLC | 840 Broadway | Bayonne, NJ 07002 | | | |
| Maddenaire, Inc. | 6642 San Juan Ave. | Jacksonville, FL 32210 | | | |
| Maddeson Garcia | | | | | |
| Maddie Hugs | Address Redacted | | | | |
| Maddiemayshop | 830 Clematis Drive | Smyrna, TN 37167 | | | |
| Maddie'S | Address Redacted | | | | |
| Maddie'S Corner Bistro | 4141 Lankershim Blvd | N Hollywood, CA 91602 | | | |
| Maddie'S On Main LLC | 106 N Main St | Monroe City, MO 63456 | | | |
| Maddill Investment Services | 200 Mossy Oak Circle | N Augusta, SC 29841 | | | |
| Maddineni Holdings LLC | 4485 Tench Rd | Suite 120 | Suwanee, GA 30024 | | |
| Maddison Lake | | | | | |
| Madjjax Trucking | 312 Big Card Road | Mouthcard, KY 41548 | | | |
| Maddock Construction Company | 13655 W Irma Lee Ct | Suite 1 | Lake Forest, IL 60045 | | |
| Maddog Silver Etc | Attn: Vernon Patterson | 1601 Market St | Shreveport, LA 71101 | | |
| Maddowe, Inc. | 3005 Wilmette Ave | Wilmette, IL 60091 | | | |
| Maddox & Gorham Pa | 100 S Elm St | 313 | Greensboro, NC 27401 | | |
| Maddox Auto Appearance LLC | 4351 S Parker Rd | Aurora, CO 80015 | | | |
| Maddox Re Solutions, LLC | 5635 Mountain View Pass | Stone Mountain, GA 30087 | | | |
| Maddox Welding, LLC | 224 Coulter Lake Road | Macon, GA 31211 | | | |
| Maddrey Insurance Agency, Inc. | 155 Old Farm Rd | Roanoke Rapids, NC 27870 | | | |
| Maddrick Long | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maddy Rosenberg | | | | | |
| Made | 219 Oak St | Brentwood, CA 94513 | | | |
| Made Better, LLC | 6024 1st Ave Nw | Seattle, WA 98107 | | | |
| Made by Anastasia | 85 Delancey St | 46 | New York, NY 10002 | | |
| Made By Design LLC | N4417 Ostrander | New London, WI 54961 | | | |
| Made By Major LLC | 1612 W Cleveland Ave | Suite 301 | Atlanta, GA 30344 | | |
| Made Fresh Daily Chop Shop | 601 S Euclid St | Unit B | Santa Ana, CA 92832 | | |
| Made From Scratch Printing | 2748 Fizer Rd | Memphis, TN 38114 | | | |
| Made Good Company | 1410 Covelo Ct. | Las Vegas, NV 89146 | | | |
| Made In Asia Virginia Inc | 39 Market St | Zion Crossroads, VA 22942 | | | |
| Made In Chicago Inc | 3129 N Kilbourn Ave | Chicago, IL 60641 | | | |
| Made In Heaven LLC | 4300 W Lincoln Ave 340833 | Milwaukee, WI 53234 | | | |
| Made In Heaven Tcups LLC | 4300 W Lincoln Ave | Milwaukee, WI 53234 | | | |
| Made In The Shade Beach Services Inc. | 50 Hunt Master Ct. | Ormond Beach, FL 32174 | | | |
| Made In The Shade Landscaping | 9925 Haynes Bridge Rd, Ste 110 | Johns Creek, GA 30022 | | | |
| Made Kingz LLC | 16147 Log Cabin St | Detroit, MI 48203 | | | |
| Made Me Tees | Address Redacted | | | | |
| Made Mortgage, Inc. | 1209 34th St | Oakland, CA 94608 | | | |
| Made My Bed LLC | 24 5th Ave | 704 | New York, NY 10011 | | |
| Made Scholarships LLC | 3855 Winters Hill Drive | Atlanta, GA 30360 | | | |
| Made Trucking | 156 Buttercup Ln | Dallas, TX 75217 | | | |
| Made With Love | 302 Perimeter Ctr N | 2451 | Dunwoody, GA 30346 | | |
| Made With Love Wellness | 6130 S Avalon Blvd Unit 501 | Suite 501 | Los Angeles, CA 90003 | | |
| Made You Look Hair Studio | 2406 S Main | Stafford, TX 77477 | | | |
| Madebycrack | 613 Grand Ave | Leonia, NJ 07605 | | | |
| Madegine Gauthier | | | | | |
| Madeinatlanta LLC | 805 Ayrshire Cir Nw | Atlanta, GA 30318 | | | |
| Madeira Beach Smoke Shop & Cigar Company | 14995 Gulf Blvd, Ste B-1 | Madeira Beach, FL 33708 | | | |
| Madel Hernandez | | | | | |
| Madelaine Bonet | | | | | |
| Madelaine Torres | Address Redacted | | | | |
| Madeleine Cabeiro Acosta | Address Redacted | | | | |
| Madeleine Canady | Address Redacted | | | | |
| Madeleine Geschwind | | | | | |
| Madeleine Harris | | | | | |
| Madeleine Lewis | | | | | |
| Madeleine Macrae | | | | | |
| Madeleine Mindling | | | | | |
| Madeleine Polo | Address Redacted | | | | |
| Madeleine Romanello | | | | | |
| Madeleine Romanello Pa | Address Redacted | | | | |
| Madeleine Romanello Pa | Attn: Madeleine Romanello | 605 Lincoln Rd, 7th Fl | Miami Beach, FL 33139 | | |
| Madeleine Solarte | Address Redacted | | | | |
| Madeleine Sosa | | | | | |
| Madeleine The Electrician | 1564 Herrington Rd | 9111 | Lawrenceville, GA 30043 | | |
| Madeleine Wattenbarger | Address Redacted | | | | |
| Madelene Floyd | Address Redacted | | | | |
| Madeli Sanchez | | | | | |
| Madelin Charles | Address Redacted | | | | |
| Madelin Fernandez | Address Redacted | | | | |
| Madelin Lopez | Address Redacted | | | | |
| Madelin Ortega | | | | | |
| Madelin Ytriago | Address Redacted | | | | |
| Madeline Alford, Lpc | 6885 Phelan Blvd | Beaumont, TX 77706 | | | |
| Madeline Bakery | 3925 Oakton St | Skokie, IL 60076 | | | |
| Madeline Belkin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Madeline Blanchette | | | | | |
| Madeline Caballero | Address Redacted | | | | |
| Madeline Cleaners Inc | 1613 Ave M | Brooklyn, NY 11230 | | | |
| Madeline Collins | Address Redacted | | | | |
| Madeline Correa | Address Redacted | | | | |
| Madeline Dudley | | | | | |
| Madeline Flagel | | | | | |
| Madeline Gerenis | Address Redacted | | | | |
| Madeline Hirschfeld Phd | Address Redacted | | | | |
| Madeline Merino | Address Redacted | | | | |
| Madeline Miller | Address Redacted | | | | |
| Madeline O Connell | Address Redacted | | | | |
| Madeline Pete | | | | | |
| Madeline Tramarin | | | | | |
| Madeline'S Chateau Inc | 8118 Diablo Court | Trinity, FL 34655 | | | |
| Madella Innocent | Address Redacted | | | | |
| Madellyn Rodriguez | | | | | |
| Madelon Corcoran | | | | | |
| Madelon Kuchera | | | | | |
| Madelyn Alonso | Address Redacted | | | | |
| Madelyn Alvarez | | | | | |
| Madelyn Ballard | | | | | |
| Madelyn Dejesus | Address Redacted | | | | |
| Madelyn E Neidich | Address Redacted | | | | |
| Madelyn Felix | | | | | |
| Madelyn Schwind | | | | | |
| Madelyn Valdes | Address Redacted | | | | |
| Madelyne Jerry | | | | | |
| Madelyne Perez | Address Redacted | | | | |
| Mademen Inc. | 4532 S Cottage Grove Ave. | Store Front | Chicago, IL 60653 | | |
| Maden Tech LLC | 9 Pebble Lane | Cherry Hill, NJ 08002 | | | |
| Madera Arts | 3213 Humphries Hill Road | Bldg 3 | Austell, GA 30106 | | |
| Madera Associates Incorporated | 16540 Rd 26 | Suite C | Madera, CA 93638 | | |
| Madera Group Inc. | 4223 Sha Circle | Pasadena, TX 77506 | | | |
| Madera Hardwood LLC | 6821 N 12th Way | Phoenix, AZ 85014 | | | |
| Madera Islamic Center | 16634 Road 26 | Madera, CA 93638 | | | |
| Madera Power Coating Inc | 3443 Yeager Rd, Ste 104 | Madera, CA 93637 | | | |
| Madera Rogers | | | | | |
| Madera Tax Preparation Dba H&R Block, | 368 Broad St | Newark, NJ 07104 | | | |
| Madesobeautiful Salon | 77 12th St Ne | Suite 5 Loft15 | Atlanta, GA 30309 | | |
| Madfam, Inc. | 17975 N Hwy 1 | Ft Bragg, CA 95437 | | | |
| Madhatters Realty Inc | 455 Alfred Ave. | Teaneck, NJ 07666 | | | |
| Madhav Kamat | | | | | |
| Madhav Krish LLC | 2655 Richmond Ave | Staten Island, NY 10314 | | | |
| Madhav Pandey | Address Redacted | | | | |
| Madhav Tadkapalli | | | | | |
| Madhon Inc. | 200 Apperson Dr | Salem, VA 24153 | | | |
| Madhu Malhotra | Address Redacted | | | | |
| Madhu Nepal Inc | 1400 Glenwood Ave | Greensboro, NC 27403 | | | |
| Madhu Tera | | | | | |
| Madhuri Dhupati & Associates Md Pc | 12647 W Smokey Drive | Suite 118-119 | Surprise, AZ 85378 | | |
| Madhurima Kumar | Address Redacted | | | | |
| Madhvi Patel | Address Redacted | | | | |
| Madi Construction Company Inc | 1320 Central Park Blvd | Suite 200 | Fredericksburg, VA 22401 | | |
| Madi Kebe | Address Redacted | | | | |
| Madi Teeuws | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Madia Gaye | | | | | |
| Madidus LLC | 8268 Preston Court | Jessup, MD 20794 | | | |
| Madiebugs Field Services LLC | 169 Gerald Rd | Fairmont, NC 28340 | | | |
| Madijak Holdings Inc | 2418 Barrington Place | Rockford, IL 61107 | | | |
| Madilan Alfaro Iglesias | Address Redacted | | | | |
| Madilyn Clark Studios | 10852 Burbank Blvd | N Hollywood, CA 91601 | | | |
| Madina Bayramukova | | | | | |
| Madina Karchaeva | | | | | |
| Madina Merzhoeva | | | | | |
| Madina Threading | Address Redacted | | | | |
| Madinah Properties LLC | 9909 Sorbonne Loop | Seffner, FL 33584 | | | |
| Madinn Lor | | | | | |
| Madino Inc | 19171 Magnolia St, Ste 1 | Huntington Beach, CA 92646 | | | |
| Madiou Sylla | Address Redacted | | | | |
| Madirock, Inc. | 4 Prospect St | Shrewsbury, MA 01545 | | | |
| Madi'S Garden | Attn: Gissell Lebron | 601 West 184th St Apt Bmst | New York, NY 10033 | | |
| Madis Playhouse LLC | 241-26 143rd Ave. | Rosedale, NY 11422 | | | |
| Madisen World Home Daycare | 1203 S Kolin | 1D | Chicago, IL 60623 | | |
| Madison & Grant Investment Corporation | 7851 West 16 Court | Hialeah, FL 33014 | | | |
| Madison & Thomas | 2950 Morgan Ave North | Minneapolis, MN 55411 | | | |
| Madison Alabama School Of Real Estate | 1593 Hughes Rd | Ste. D | Madison, AL 35758 | | |
| Madison Alliance For Black | Economic Empowerment Inc. | 820 W Wingra Dr | 259812 | Madison, WI 53715 | |
| Madison Area Consulting | 4623 Huntington Ct | Wausau, WI 54401 | | | |
| Madison Auto Sales LLC | 106 Myatt Dr | Madison, TN 37115 | | | |
| Madison Avenue Debtal Associates, Pa | 21 South Hope St | Suite 124 | Jackson, NJ 08527 | | |
| Madison Bennett | | | | | |
| Madison Botsch | Address Redacted | | | | |
| Madison Card | 587 Mobile Estate Ms | Ridgeland, MS 39157 | | | |
| Madison Card | Address Redacted | | | | |
| Madison Cleaners | 2737 E Madison St | Seattle, WA 98112 | | | |
| Madison Cleaning | 2698 Frederick Douglass Blvd | 2D | New York, NY 10030 | | |
| Madison Construction | 264 Buck Pond Rd | Westfield, MA 01085 | | | |
| Madison Cummings | Address Redacted | | | | |
| Madison Deli Express Inc | 1550 Madison Ave | New York, NY 10029 | | | |
| Madison Durr | | | | | |
| Madison Engineering, LLC | 269 Ne Ridge Loop | Madison, FL 32340 | | | |
| Madison Erceg | Address Redacted | | | | |
| Madison F Grams | Address Redacted | | | | |
| Madison Freight, LLC | 429 Village Bluff Dr | Lawrenceville, GA 30046 | | | |
| Madison Gramlich | Address Redacted | | | | |
| Madison Hallock Pllc | 7878 N 16th St | 130-10 | Phoenix, AZ 85020 | | |
| Madison Hockaday | | | | | |
| Madison House Design | 3565 19 St | Boulder, CO 80304 | | | |
| Madison L Pittman | Address Redacted | | | | |
| Madison Lader | | | | | |
| Madison Law Associates LLC | 123 W. Madison | Suite 404 | Chicago, IL 60602 | | |
| Madison Lawn Service Enterprises, Inc | 7408 Hickock Court | Tallahassee, FL 32311 | | | |
| Madison Management Group | Attn: Todd Kosik | 4103 Briggs Circle | Livingston, NJ 07039 | | |
| Madison Mcdaniel | | | | | |
| Madison Mcdonald | Address Redacted | | | | |
| Madison Medical, LLC | 115 W Maple St | Fairfax, OK 74637 | | | |
| Madison O, LLC | 1204 Powderhorn Place | Piscataway, NJ 08854 | | | |
| Madison Occupational Therapy | 8829 Ft. Hamilton Parkway | D1 | Brooklyn, NY 11209 | | |
| Madison Office Machines, Inc | 120 S Main St | Adams, WI 53910 | | | |
| Madison On Madison LLC | 39 East 78th St | 602 | New York, NY 10075 | | |
| Madison Pet Shop | 26 Main St | Madison, NJ 07940 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Madison Powersports | 2590 Commerce Way | Ogden, UT 84401 | | | |
| Madison River Group, | 22629 Upperville Heights Square | Ashburn, VA 20148 | | | |
| Madison Rosa | | | | | |
| Madison Seifert | Address Redacted | | | | |
| Madison Sewer & Drain Cleaning LLC | 917 Walsh Rd. | 101 | Madison, WI 53714 | | |
| Madison Square Gallery Inc. | 40 W 25th St, Ste 205 | New York, NY 10010 | | | |
| Madison Supreme Laundromat Ny Inc | 80 Madison St | Madison Supreme Laundramat | New York, NY 10002 | | |
| Madison Tax Services | 5553 West Waters Ave | Tampa, FL 33634 | | | |
| Madison Tex, Inc | 1818 Pelham Ave | 107 | Los Angeles, CA 90025 | | |
| Madison Townley | | | | | |
| Madison Trucking LLC | 1409 Nw Lake Ave | Lawton, OK 73507 | | | |
| Madison Wellness Center, LLC | 202 S Main St. | Madison, GA 30650 | | | |
| Madison Wine & Liquors | 68 E. Madison Ave | Dumont, NJ 07628 | | | |
| Madison Wireless Of Western Inc | 9220 S. Kilbourn Ave | 1N | Oak Lawn, IL 60453 | | |
| Madisonfilm, Inc. | 113 N Henry St | Alexandria, VA 22314 | | | |
| Maditek Communications LLC | 5 Meadowoods Place | Jackson, MS 39211 | | | |
| Maditunes LLC | 2797 Cherokee Cove | Stone Mountain, GA 30087 | | | |
| Madkan Dermatology, Pc | 150 N Robertson Blvd, Ste 304 | Beverly Hills, CA 90211 | | | |
| Madleine M Joseph | Address Redacted | | | | |
| Madlen Falafel & Shawarma Inc | 13 N Pinellas Ave | Tarpon Springs, FL 34689 | | | |
| Madlen LLC | 8118 Diablo Ct | Trinity, FL 34655 | | | |
| Madlene Floyd | | | | | |
| Madlock & Associate Group | 104 Gatehouse Dr | Red Oak, TX 75154 | | | |
| Madloe Fab Investments LLC | 1605 Juan Tabo Blvd Ne, Ste L | Albuquerque, NM 87112 | | | |
| Madlyn Gaspard | | | | | |
| Madni & Madni Enterprises, LLC | 2801 Candler Road | Space 57B | Decatur, GA 30034 | | |
| Madobe Trucking Line LLC | 190 Brackbill Ct | Columbus, OH 43147 | | | |
| Madogal Tall | | | | | |
| Madom Contractors LLC | 2200 Veterans Memorial Blvd | Suite 205 | Kenner, LA 70062 | | |
| Madonia Development | Attn: Anthony Madonia | 51 Winant Place | Staten Island, NY 10309 | | |
| Madonna E Arceo | dba Didi'S 1040 & More | 10717 Camino Ruiz, Suite 101 | San Diego, CA 92126 | | |
| Madonne Exavier | Address Redacted | | | | |
| Madra Mcleod | Address Redacted | | | | |
| Madras Farms Co. | 1376 Nw Conroy St | Madras, OR 97741 | | | |
| Madras Marine Inc | 1810 Sw Hwy 97 | Madras, OR 97741 | | | |
| Madre, Inc. | 121 West 27th St | Suite 301 | New York, NY 10001 | | |
| Madrelle Global Medical | Billing Consultants Inc | 6801 Lake Worth Rd | 125 | Lake Worth, FL 33467 | |
| Madric Law | Address Redacted | | | | |
| Madrid Investment Securities | 4630 55th Dr | 109 | Lubbock, TX 79414 | | |
| Madride Delice | Address Redacted | | | | |
| Madrid'S Property Management | 120 North M St | Tulare, CA 93274 | | | |
| Madrid'S Team Realty | 120 North M St | Tulare, CA 93274 | | | |
| Madrigal, Inc. | 60 Main St | Northfield, MA 01360 | | | |
| Madrigal'S Custom Upholstery LLC | 2244 S Santa Fe Ave | Ste B9 | Vista, CA 92084 | | |
| Madruedee Samithavej | | | | | |
| Madry Retail | 336 Eddy Road | Cleveland, OH 44108 | | | |
| Mads Buck | Address Redacted | | | | |
| Mads Christensen | Address Redacted | | | | |
| Madsen Consulting, LLC | 5135 Cypress Court | Lisle, IL 60532 | | | |
| Madsen Modern | Address Redacted | | | | |
| Madtator | 128 N Walnut St | Smyrna, DE 19977 | | | |
| Maduakolam Ubi | | | | | |
| Madueke Ekoh | | | | | |
| Maduka Azuogu | Address Redacted | | | | |
| Maduri Family Dental | 101 N. 20th St | Battle Creek, MI 49015 | | | |
| Maduro Venture Partners | 512 Hamilton St | Ste 441 | Allentown, PA 18101 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mady Diatta | Address Redacted | | | | |
| Madz Construction Inc. | 34582 Agonis Way | Winchester, CA 92596 | | | |
| Mae 1040 Tax Corp | 86 Church St | Freeport, NY 11520 | | | |
| Mae Associates, Inc. | 2754 Warwick Drive | Bloomfield Hills, MI 48304 | | | |
| Mae Auger | | | | | |
| Mae Johnson | Address Redacted | | | | |
| Mae Loretta Guthrie | Address Redacted | | | | |
| Mae Polczynski | | | | | |
| Mae Real Estate LLC | 5570 Dtc Parkway | Suite 100 | Greenwood Village, CO 80111 | | |
| Mae Whiteside | | | | | |
| Mae Z Lorenzo | Address Redacted | | | | |
| Maebels Management | 36 W Turnbull Ave. | Havertown, PA 19083 | | | |
| Maegan Alexander | | | | | |
| Maegan Balog | | | | | |
| Maegan Knutson | | | | | |
| Maegan Stanga | | | | | |
| Maegan Swabb | | | | | |
| Maegan Watson | | | | | |
| Maegan'S Care Home LLC | 2812 Beth Court | Santa Rosa, CA 95403 | | | |
| Maegen Jackson | | | | | |
| Maegen Pierce | | | | | |
| Maegen Settlemires | | | | | |
| Maegin Polite | Address Redacted | | | | |
| Maek King | | | | | |
| Maekel Gonzalez | Address Redacted | | | | |
| Maelei Catt | | | | | |
| Maeletha Robinson | Address Redacted | | | | |
| Maelight | 121 Broadway | 526 | San Diego, CA 92101 | | |
| Maelma Nye | | | | | |
| Maelstrom, LLC | 2526 Farringdon Rd | Baltimore, MD 21209 | | | |
| Maelstroms LLC | 3339 Salena St | St Louis, MO 63118 | | | |
| Maemak Corporation | 9 N Jefferson | Iola, KS 66749 | | | |
| Maen Mahfoud | | | | | |
| Maen Mansour | | | | | |
| Maes Exemplary Tax Service, | 363 N Sam Houston Pkwy E, Ste 1100 | Houston, TX 77060 | | | |
| Maes Hobby And Grocery Store | Attn: Earl Lawson | 1910 Woodrow Ave | Waycross, GA 31503 | | |
| Mae'S Home, Inc. | 4034 E Del Valle Ave | Orange, CA 92869 | | | |
| Maes Learning Home Daycare | 242 E 136th St | Chicago, IL 60827 | | | |
| Maes Management LLC | 1717 Princeton Ave | Lakewood, NJ 08701 | | | |
| Maeshiro Holdings | Address Redacted | | | | |
| Maestas New Mexico Real Estate | 2336 Arroyo Falls St Nw | Albuquerque, NM 87120 | | | |
| Maestra Transport LLC | 3031 Nw 2nd St | Miami, FL 33125 | | | |
| Maestri Financial Services | 1405 Hillcroft Court | Apex, NC 27502 | | | |
| Maestro Focus, LLC | 1030 Genesee Ridge Road | Golden, CO 80401 | | | |
| Maestro Leather LLC | 283 Washington Ave | Albany, NY 12206 | | | |
| Maestro Sports Academy LLC | 500 W Algonquin Road | Mt Prospect, IL 60056 | | | |
| Maestro T Entertainment | 6195 Bigelow Dr | Riverdale, GA 30296 | | | |
| Maestro Travel, Inc | 13015 Rosedale Hill Ave | Huntersville, NC 28078 | | | |
| Maestro Works Inc | 8696 E Eastwood Cir | Carefree, AZ 85377 | | | |
| Maestro'S Tail, LLC | 10201 Chautauqua Ave | Lanham, MD 20706 | | | |
| Maeta Macceus | Address Redacted | | | | |
| Maetron Thomas | Address Redacted | | | | |
| Maetucreditrepair4U LLC | 14 Ne 1St Ave 2Nd Floor | Miami, FL 33132 | | | |
| Maeve Gordon | Address Redacted | | | | |
| Maeve Wood | Address Redacted | | | | |
| Maf Construction Inc | 1000 N. Western Ave. | Suite 201 | San Pedro, CA 90732 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Maf Inc | 5141 E Ludlow Dr | Scottsdale, AZ 85254 | | | |
| Maf Petroleum LLC | 209 W Palm Valley Blvd | Roundrock, TX 78664 | | | |
| Maf Snacks LLC | 28 Parma Dive | Clayton, DE 19938 | | | |
| Mafco Insurance Agency Inc. | 1720 East Washington Blvd, Ste 222 | Suite 222 | Pasadena, CA 91104 | | |
| Mafi Makihele | | | | | |
| Mafizul Hossain | Address Redacted | | | | |
| Mag 7 Catering | 732 Suburban Dr | Birmingham, AL 35214 | | | |
| Mag Business Solutions | 9704 Green Apple Turn | Upper Marlboro, MD 20772 | | | |
| Mag Flooring Of Florida | 4207 Sw 34th St | 4207 | Orlando, FL 32811 | | |
| Mag Group Properties, LLC | 1643 Brickell Av. | 1004 | Miami, FL 33129 | | |
| Mag Pro Services | 715 Se St | Lakeworth, FL 33460 | | | |
| Mag Trucking Co | 550 Dunn Rd | E Dublin, GA 31027 | | | |
| Magaji Shankar | Address Redacted | | | | |
| Magaldi LLC, | 22431 Antonio Parkway, Ste B160-680 | Rancho Santa Margarita, CA 92688 | | | |
| Magali Castilhos | | | | | |
| Magali Elias | | | | | |
| Magali Mouscardy | | | | | |
| Magali Rodriguez | Address Redacted | | | | |
| Magalie Albert | | | | | |
| Magallons Roofing Inc. | 23205 Clayton Ave | Reedley, CA 93654 | | | |
| Magaly | 3445 Nw 102 St | Miami, FL 33147 | | | |
| Magaly A Rodriguez | Address Redacted | | | | |
| Magaly Acuna Rivera | Address Redacted | | | | |
| Magaly Concepcion | Address Redacted | | | | |
| Magaly E Ayub | Address Redacted | | | | |
| Magaly E. Delgado, LLC | 1417 N. Semoran Blvd. Ste. 202 | Orlando, FL 32807 | | | |
| Magaly H Mauer, Ph.D | 8770 Sw 124th St | Miami, FL 33176 | | | |
| Magaly H Mauer, Ph.D | Address Redacted | | | | |
| Magaly Hernandez | Address Redacted | | | | |
| Magaly Mendoza | | | | | |
| Magaly Montilla Duran | Address Redacted | | | | |
| Magaly Ochoa Cruz | Address Redacted | | | | |
| Magaly Urquiaga | Address Redacted | | | | |
| Magaly Zafra | Address Redacted | | | | |
| Magalydominguez | 6355 Sw 8 St | 1105 | Miami, FL 33144 | | |
| Magalys Argota | Address Redacted | | | | |
| Magalys Arias | Address Redacted | | | | |
| Magalys Mendez | Address Redacted | | | | |
| Magalys Sanchez Driving Instructor | 22862 Sw 115 Ct | Miami, FL 33170 | | | |
| Magan A Farah | Address Redacted | | | | |
| Magan Campbell | Address Redacted | | | | |
| Magana Landscape Corporation | 10413 Cave Ave | Bakersfield, CA 93312 | | | |
| Magana Transports LLC | 3667 Josephine St | Lynwood, CA 90262 | | | |
| Maganda Holdings, LLC | 3830 Princeton Lakes Court | Suite 700 | Atlanta, GA 30331 | | |
| Magasin Vietnamese Cafe | 611 Okeefe Abe, Apt 2S19 | New Orleans, LA 70113 | | | |
| Magassia Promotions Marketing Group LLC | 1728 Ne Miami Gardens Drive | N Miami Beach, FL 33179 | | | |
| Magat Janitorial | Address Redacted | | | | |
| Magazine Partners LLC | 5414 Magazine St | New Orleans, LA 70115 | | | |
| Magazine Street Animal Clinic Inc | 3458 Magazine St | New Orleans, LA 70115 | | | |
| Magazines On Madison, Inc | 1266 Madison Ave | New York, NY 10128 | | | |
| Magc, Inc. | 88 Cadbury Way | Holley, NY 14470 | | | |
| Magcrest Packaging Incorporated | 5 Highview Rd. | Monsey, NY 10952 | | | |
| Magda B Gomez | Address Redacted | | | | |
| Magda Crawford | | | | | |
| Magda Dental Arts | 7233 Pearl Rd. | Middleburg Hts, OH 44130 | | | |
| Magda Fremont | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Magda Jaramillo | Address Redacted | | | | |
| Magda Lizano | Address Redacted | | | | |
| Magda Rasoul | | | | | |
| Magda Schonfeld, Dc | 156 Main St | Cold Spring, NY 10516 | | | |
| Magda Schonfeld, Dc | Address Redacted | | | | |
| Magda Wasif Daycare | 828 Empressa Ct | Hemet, CA 92543 | | | |
| Magdala Baptiste | | | | | |
| Magdala Cherenfant Petit Hom | | | | | |
| Magdalena A Maldonado | Address Redacted | | | | |
| Magdalena A. Mullek | Address Redacted | | | | |
| Magdalena Bello | | | | | |
| Magdalena Bello Dba Mexitexconstruction | 3884 Highgrove Dr | Dallas, TX 75220 | | | |
| Magdalena Born | | | | | |
| Magdalena Duhagon | Address Redacted | | | | |
| Magdalena Gakwandi | | | | | |
| Magdalena Go | | | | | |
| Magdalena Meek | Address Redacted | | | | |
| Magdalena Muldoon | Address Redacted | | | | |
| Magdalena Muldoon | | | | | |
| Magdalena Puentes | | | | | |
| Magdalena Rodriguez | Address Redacted | | | | |
| Magdalena Ruiz | | | | | |
| Magdalena Salon | 3315 103rd St | Corona, NY 11368 | | | |
| Magdalena Shengena | Address Redacted | | | | |
| Magdalena Sutherland | | | | | |
| Magdalene Mensah | | | | | |
| Magdaline M Olivera | Address Redacted | | | | |
| Magdalyn Santana | Address Redacted | | | | |
| Magdas Beauty Salon | 14816 S Atlantic Ave | Compton, CA 90221 | | | |
| Magdelenas Photography LLC | 9730 388th Ave | Genoa City, WI 53128 | | | |
| Magdelin Rojas | Address Redacted | | | | |
| Magdeline Day Care | 2205 Ryer Ave | Gfs | Bronx, NY 10457 | | |
| Magdeline Maddox | Address Redacted | | | | |
| Magdeline Rivas | Address Redacted | | | | |
| Magdi Abdelgalil | Address Redacted | | | | |
| Magdi Erfan | Address Redacted | | | | |
| Magdi Faraj | Address Redacted | | | | |
| Magdiel Castro | | | | | |
| Magdiel Diaz Vazquez | Address Redacted | | | | |
| Magdiel Gonzalez Garcia | Address Redacted | | | | |
| Magdiel Lerma | | | | | |
| Magdiel Rivera-Cotto | | | | | |
| Maged Amin | | | | | |
| Maged Bishara | Address Redacted | | | | |
| Maged Botros | Address Redacted | | | | |
| Maged Katkout | | | | | |
| Maged Kerolos | Address Redacted | | | | |
| Maged Mohamed | Address Redacted | | | | |
| Maged Roushdi | Address Redacted | | | | |
| Maged Sawiras | Address Redacted | | | | |
| Maged Zaki | Address Redacted | | | | |
| Magee Motors | Address Redacted | | | | |
| Magee Services | 5935 Harvest Hill Rd | 1097 | Dallas, TX 75230 | | |
| Magela Alba Rodriguez | Address Redacted | | | | |
| Magela Cambronero | | | | | |
| Magellan Builders, LLC | 140 North Canterbury Road | Charlotte, NC 28211 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Magellan Consulting, LLC | 1160 Mission St | Unit 2210 | San Francisco, CA 94103 | | |
| Magellan Ky | | | | | |
| Magellan Trading Company | 3423 Piedmont Rd | Studio Suite | Atlanta, GA 30305 | | |
| Magen Duplantis | Address Redacted | | | | |
| Magen Hearn | | | | | |
| Magen Insurance Inc | Attn: Luis Arenas | 7301 W Palmetto Park Rd, Ste 105B | Boca Raton, FL 33433 | | |
| Magen Mcgahee | | | | | |
| Magenta Davis | Address Redacted | | | | |
| Magerling Espin | Address Redacted | | | | |
| Mageshwaran Perumal | | | | | |
| Magg Family Catering, LLC | 13190 South 28th Ave West | Mitchellville, IA 50169 | | | |
| Maggie Anderson | Address Redacted | | | | |
| Maggie Balyan | | | | | |
| Maggie B'S Wine & Specialty Store | 10 South Main St | Suite C | Weaverville, NC 28787 | | |
| Maggie Caster | | | | | |
| Maggie Chau | Address Redacted | | | | |
| Maggie Chow | | | | | |
| Maggie Creative Nail & Spa | 855 Annadale Rd | Statenisland, NY 10312 | | | |
| Maggie Jablonski | Address Redacted | | | | |
| Maggie Kerr Makeup Artistry LLC | 1811 North 1st St | Milwaukee, WI 53212 | | | |
| Maggie L Bonds | Address Redacted | | | | |
| Maggie Lindsey | Address Redacted | | | | |
| Maggie Macias | Address Redacted | | | | |
| Maggie Macri | | | | | |
| Maggie Mahoney | | | | | |
| Maggie Marshall | Address Redacted | | | | |
| Maggie Martinelli | | | | | |
| Maggie Mayer | | | | | |
| Maggie Mendoza | | | | | |
| Maggie Moran | | | | | |
| Maggie Mordaunt | | | | | |
| Maggie Perkins LLC | 548 Castro St | 282 | San Francisco, CA 94114 | | |
| Maggie Remboldt | | | | | |
| Maggie Riquelme | Address Redacted | | | | |
| Maggie Spa Inc. | 438 Court St Storefront | Brooklyn, NY 11231 | | | |
| Maggie Spence | | | | | |
| Maggie Torres | | | | | |
| Maggie Underhill | | | | | |
| Maggies African Market | 1112 Sunset Road | Burlington, NJ 08016 | | | |
| Maggie'S Coffee Shop | 414 E. 12th St. | Los Angeles, CA 90015 | | | |
| Maggies Income Tax | 1702 Nw 28th St | Ft Worth, TX 76164 | | | |
| Maggy Louis | | | | | |
| Maggy Mentor | Address Redacted | | | | |
| Magi Construction Company Inc | 509 Delavan Ave | Newark, NJ 07107 | | | |
| Magi Enterprises LLC | 2926 25th Ave A | Moline, IL 61265 | | | |
| Magic & Lin Nail Inc. | 6011 Myrtle Ave | 1St Fl | Ridgewood, NY 11385 | | |
| Magic Alterations | 8824 N Bronx Ave | Skokie, IL 60077 | | | |
| Magic Art Painting, LLC | 5810 S. University Dr, Ste 106 | Davie, FL 33328 | | | |
| Magic Auto Sound | Address Redacted | | | | |
| Magic Benz Services Usa LLC | 4716 Baltimore Ave | Hyattsville, MD 20781 | | | |
| Magic Bobs, LLC | 2 Moran Circle | Fairmont, WV 26554 | | | |
| Magic Brown | | | | | |
| Magic Brush, Inc | 1500 Davidson Ave. | Suite B | San Francisco, CA 94124 | | |
| Magic Catering | 4434 N. Hiawassee Rd. | Orlando, FL 32818 | | | |
| Magic China Cafe | 12178 Lake Underhill Rd | Orlando, FL 32825 | | | |
| Magic City Cleaning LLC | 12797 Monroe Road 1079 | Madison, MO 65263 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Magic City Lawncare LLC | 1601 Hwy 10 | Bogalusa, LA 70427 | | | |
| Magic City Office | 931 Conroy Road | Birmingham, AL 35222 | | | |
| Magic City Perks Inc | 12700 Sw 128th St | 105 | Miami, FL 33186 | | |
| Magic Cleaner | 4622 Irvington Blvd | Houston, TX 77009 | | | |
| Magic Cleaners & Painters Inc | 8906 Lilac Tree Av | Charlotte, NC 28227 | | | |
| Magic Cleaners Inc | 2404 Eugene St | Silver Spring, MD 20902 | | | |
| Magic Color Technology, Inc | 2667 Potrero Ave | El Monte, CA 91733 | | | |
| Magic Corner | 1100 Santee St | Los Angeles, CA 90025 | | | |
| Magic Cuts Barbershop | 3932 Leopard St | Corpus Christi, TX 78408 | | | |
| Magic Design | 20 Zenta Rd Unit 104 | Monroe, NY 10950 | | | |
| Magic Electric | 10239 Pinewood Ave | Tujunga, CA 91042 | | | |
| Magic Elm Skateland, Inc. | 625 W Elm Ave | Hanover, PA 17331 | | | |
| Magic Enterprises LLC | 15301 Hwy 11 North | Coaling, AL 35453 | | | |
| Magic Fingers | Address Redacted | | | | |
| Magic Foods LLC | 2949 Brown'S Mill Road Southeast | Atlanta, GA 30354 | | | |
| Magic Hair Salon | 729 J L Chestnut Blvd | Selma, AL 36701 | | | |
| Magic Hampton | | | | | |
| Magic Hands Family Ltd | 4065 Winston Dr | Hoffman Estates, IL 60192 | | | |
| Magic Janitorial Service Inc | 1717 Cayuga Ave | San Francisco, CA 94112 | | | |
| Magic Kitchen Incorporated | 756 East 15th St | Yazoo City, MS 39194 | | | |
| Magic Labs Media Communications, LLC | 4470 W Sunset Blvd | 280 | Los Angeles, CA 90027 | | |
| Magic Luxury Occasions LLC | 2479 Riverdale Road | College Park, GA 30337 | | | |
| Magic M Properties | 2611 Ballpark Way | Cedar Hill, TX 75104 | | | |
| Magic Maids Of Fl LLC | 1675 E Spring Ridge Circle | Winter Garden, FL 34787 | | | |
| Magic Mart Inc | 11815 R R 620 N | Suite 1 | Austin, TX 78750 | | |
| Magic Mirror Dominican Hair Salon | 937 Macdade Blvd | Collingdale, PA 19023 | | | |
| Magic Moments Daycare Ltd | 6159 White Birch Lane | Matteson, IL 60443 | | | |
| Magic Moments Wedding Specialists LLC | 169 Rt 4 West | Paramus, NJ 07652 | | | |
| Magic Moonlight Studio | | | | | |
| Magic Motors Automotive Service | 26 Highland Rd | Tarpon Springs, FL 34689 | | | |
| Magic Nails | 1 Commerce Way | 105 | Johnston, RI 02919 | | |
| Magic Nails | 104 A Boston Post Rd | Orange, CT 06460 | | | |
| Magic Nails | 433 E. Brooks Rd | Andrews, SC 29510 | | | |
| Magic Nails | 565 Keystone Ave | Reno, NV 89503 | | | |
| Magic Nails | 5844 Big Tree Rd | Lakeville, NY 14480 | | | |
| Magic Nails - Coal City Inc | 1013 Division St | Coal City, IL 60416 | | | |
| Magic Nails & Spa | 2401 S Colorado Blvd | Unit B And C | Denver, CO 80222 | | |
| Magic Nails & Spa, Inc. | 402 Louisiana 30 W. | Gonzales, LA 70737 | | | |
| Magic Nails Countryside Ltd | 705 W Plainfield Rd | Countryside, IL 60525 | | | |
| Magic Nails Ii | 1350 Travis Blvd | Ste 1381 A | Fairfield, CA 94533 | | |
| Magic Needle Tailor Shop | 3624 E Highlands Pkwy Unit 104 | Littleton, CO 80126 | | | |
| Magic Petroleum Corporation | 381 Monmouth Road | Freehold, NJ 07728 | | | |
| Magic Plumbing | 1805 S Alma | Suite A | San Pedro, CA 90731 | | |
| Magic Publishing LLC | 1949 American Way | Lawrenceville, GA 30043 | | | |
| Magic R LLC | 599 Dream Island Road Ste35 | Longboat Key, FL 34228 | | | |
| Magic Rags Cleaning Service | 1231 Larson St | Mt Pleasant, WI 53403 | | | |
| Magic Salon | 4330 N Broadway St | Knoxville, TN 37917 | | | |
| Magic Shears Unisex Hair Salon | 1584 Columbus Ave | Roxbury, MA 02119 | | | |
| Magic Smile Dental Pc | 2568 East 17th St | 2Nd Floor | Brooklyn, NY 11235 | | |
| Magic Springroll | 5609 Watauga Road | Watauga, TX 76148 | | | |
| Magic Stars Entertainment, LLC | 5700 Lexington Drive | Columbus, GA 31907 | | | |
| Magic Stitches | 1365 N Dupont Hwy | Ste 4068 | Dover, DE 19901 | | |
| Magic Tailor | 1600 N Plano Rd | Ste. 1900 | Richardson, TX 75081 | | |
| Magic Tailor | Address Redacted | | | | |
| Magic Touch Beauty Salon | 81 Gramatan Ave | Mt Vernon, NY 10550 | | | |
| Magic Touch Cleaners | 4 Plaistow Rd. Unit D40 | Plaistow, NH 03865 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Magic Touch Cleaners Inc | 7516 S Cass Ave | Ste 6 | Darien, IL 60561 | | |
| Magic Touch Cleaning Systems LLC | 4701 Springdale Rd | 4701 | Austin, TX 78723 | | |
| Magic Trader | 13722 Red Hill Ave | Tustin, CA 92780 | | | |
| Magic Trucking LLC | 109 First Colony Circle | Columbus, MS 39702 | | | |
| Magic Usa Inc | 3051 E Livingston St | 204 | Orlando, FL 32803 | | |
| Magic Vapor LLC | 1501 West Baseline Road | Tempe, AZ 85283 | | | |
| Magic Waste Valet LLC | 145 Wolf Downs Ct | College Park, GA 30349 | | | |
| Magic Window Cleaning | 2748 Rall Ave | Clovis, CA 93611 | | | |
| Magic Wizard International | 224 12th Ave | New York, NY 10010 | | | |
| Magic Years Daycare Center Corp. | 90-20 55th Ave. | 1St Floor | Elmhurst, NY 11373 | | |
| Magical Gifts LLC | 5403 W Irlo Bronson Memorial Hwy | Bldg B -40 | Kissimmee, FL 34746 | | |
| Magical Hand Cleaning | 2634 Quail Run Blvd N | Kissimmee, FL 34744 | | | |
| Magical Memories Resort Marketing | 5870 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | | |
| Magical World Rentals & Sales | 3841 Central Ave | Lake Station, IN 46405 | | | |
| Magiclean Maid Service | 413 East Grove St | Nanticoke, PA 18634 | | | |
| Magiclyre LLC | 380 92nd St | Apt D2 | Brooklyn, NY 11209 | | |
| Magicomb | 16 Vital Way | Silver Spring, MD 20904 | | | |
| Magics Barbershop Shop LLC | 8235 Sw 40 St | Miami, FL 33155 | | | |
| Magidellawit W Yenealem | Address Redacted | | | | |
| Magidov Cpa Firm An Accountancy Corporat | 1080 S La Cienega Blvd | Suite 205 | Los Angeles, CA 90035 | | |
| Magikal Living Services Inc | 3308 Lealand Place Ln | Lawrenceville, GA 30044 | | | |
| Magimax | 1937 Harding Ave | Altadena, CA 91001 | | | |
| Magistrate Court of Gwinnett County | 75 Langley Dr | Lawrenceville, GA 30046 | | | |
| Magjc Group LLC | 18619 Lake Bend Dr. | Jupiter, FL 33458 | | | |
| Maglasang | 5099 Sepia Ct | Rancho Cucamong, CA 91739 | | | |
| Magma Distributors, Inc. | 1125 Kilbery Lane | N Aurora, IL 60542 | | | |
| Magma Manufacturing | 211 N Interstate 35 E | Desoto, TX 75115 | | | |
| Magmhar Phokomon | | | | | |
| Magna Com LLC | 4621 Snelling Ave | Apt 537 | Minneapolis, MN 55406 | | |
| Magna Consulting Inc | 51932 Se 9th St | Scappoose, OR 97056 | | | |
| Magna Consutling & Design, Inc. | 5042 Wilshire Blvd, Ste 36969 | Los Angeles, CA 90036 | | | |
| Magna Melo | Address Redacted | | | | |
| Magna Mindz | Attn: Nikhil Dahra | 380 W Old Country Rd | Hicksville, NY 11801 | | |
| Magna Reef, | 231 Dale Ct | Brea, CA 92821 | | | |
| Magna Roofing Solutions Inc | 6605 Verhoeven Ct | Citrus Heights, CA 95610 | | | |
| Magnabiz Associates LLC | 2147 Arroyo Dr | Pomona, CA 91768 | | | |
| Magnanimous Endeavors, Inc | 3923 W 81st Place | Chicago, IL 60652 | | | |
| Magnasoft Holdings LLC | 59 Courtland Ave | Stamford, CT 06902 | | | |
| Magnate Camelina | Address Redacted | | | | |
| Magnatronics, LLC | 8263 Us Hwy 12 | Glenoma, WA 98336 | | | |
| Magner Talent, LLC | 5342 Lassiter Drive | Stone Mountain, GA 30087 | | | |
| Magnet Schools Of America, Inc. | 1909 K St Nw | C-140 | Washington, DC 20006 | | |
| Magnetic & Radiographic | Imaging Consultants, LLC | 155 N Riverview Drive | 302 | Anaheim, CA 92808 | |
| Magnetic Canvas | 4755 Thompson Road | Atlanta, GA 30349 | | | |
| Magnetie LLC | Attn: Joel Paglione | 808 S Michigan Ave, Ste 4502 | Chicago, IL 60605 | | |
| Magneton Marketing | 1827 Canyon Dr | Los Angeles, CA 90028 | | | |
| Magnificent Group Inc | 136 E College St | Bowdon, GA 30108 | | | |
| Magnificent Management LLC | 630 Palio Ct | Ocoee, FL 34761 | | | |
| Magnificent Obsessions Ltd, | 1425 Ave Of The Americas | Nyc, NY 10019 | | | |
| Magnificent Pump Service, Inc. | 25 Bluejay St | Chestnut Ridge, NY 10977 | | | |
| Magnifying Expectations LLC | 3840 Shenfield Drive | Union City Ga, GA 30291 | | | |
| Magnitax | 1101 Brickell Ave | 800 | Miami, FL 33131 | | |
| Magnitude Behavioral Services, LLC | 11414 W Park Place, Ste 202 | Milwaukee, WI 53224 | | | |
| Magno Melo | Address Redacted | | | | |
| Magno Y Cruz | Address Redacted | | | | |
| Magnolia Acupuncture Clinic, LLC | 434 N. Columbia St | Suite L | Covington, LA 70433 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Magnolia Bulerin | | | | | |
| Magnolia Car Wash | 706 Concordia St | Baton Rouge, LA 70806 | | | |
| Magnolia Chauffeur & Livery LLC | 137 Sweet Gum Lane | Aiken, SC 29803 | | | |
| Magnolia Cleaners Inc. | 1848 Florida St | Mandeville, LA 70448 | | | |
| Magnolia Cruz | Address Redacted | | | | |
| Magnolia Emergency Physicians LLC | 311 N 4th Ave | Highland Park, NJ 08904 | | | |
| Magnolia Ems | 6550 Mapleridge | Houston, TX 77081 | | | |
| Magnolia Engineering LLC | 3551 Blair Stone Road, Ste 128-275 | Tallahassee, FL 32301 | | | |
| Magnolia Farms Co. LLC | 6578 Good Hope Circle | Naylor, GA 31641 | | | |
| Magnolia Gardens PCh | 778 Rays Road | Ste 108 | Stone Mountain, GA 30083 | | |
| Magnolia Grill | Address Redacted | | | | |
| Magnolia Gulf, Inc | 819 Evesham Ave | Magnolia, NJ 08049 | | | |
| Magnolia Hair Studio | 1329 Independence Blvd | Suite 23 | Wilmington, NC 28403 | | |
| Magnolia Home Care Service LLC | 3 Marshall Ct | Savannah, GA 31406 | | | |
| Magnolia Hospitality, LLC | 180 New Camellia Blvd | Suite 100 | Covington, LA 70433 | | |
| Magnolia Infant Community | 1303 Powell St | Emeryville, CA 94608 | | | |
| Magnolia Interstate Hauling LLC | 1755 N Brown Rd | Ste 200 | Lawrenceville, GA 30043 | | |
| Magnolia Marketing | 200 Stevenson Ln | Baltimore, MD 21212 | | | |
| Magnolia Nails & Spa | 3121 West Government Way, Ste 2A | Seattle, WA 98199 | | | |
| Magnolia Nails Spa LLC | 2500 Washington Road | Suite G | Canonsburg, PA 15317 | | |
| Magnolia On Main Homes LLC | 570 E Main St | Canton, GA 30114 | | | |
| Magnolia Park Skn Gasoline Inc | 3701 W Magnolia Blvd | Burbank, CA 91505 | | | |
| Magnolia Parts, Inc. | 1205 Goodson Rd. | Magnolia, TX 77355 | | | |
| Magnolia Perez | | | | | |
| Magnolia Pinson | Address Redacted | | | | |
| Magnolia Raccuglia | | | | | |
| Magnolia Remodeling LLC | 294 Wright Ave | 143 | Terrytown, LA 70056 | | |
| Magnolia Seidel | Address Redacted | | | | |
| Magnolia State Die | Address Redacted | | | | |
| Magnolia Thai Day Spa | 4700 Louetta Rd | Spring, TX 77388 | | | |
| Magnolia Thai Day Spa | Attn: Rapeepun Trihemasava | 4700 Louetta Rd | Spring, TX 77388 | | |
| Magnolia'S Lawn Services Inc | 3017 41st St Sw | Naples, FL 34116 | | | |
| Magnolia'S Nncc, LLC | 21305 Windmill Parc Dr | Suite 125 | Sterling, VA 20166 | | |
| Magnolias Tacos & Tequila Bar | 14 E Water St | Harrisonburg, VA 22801 | | | |
| Magnum Auto LLC | 2339 124th Ln Nw | Coon Rapids, MN 55448 | | | |
| Magnum Broadcasting Inc. | 100 S High | Port Matilda, PA 16870 | | | |
| Magnum Laser | Address Redacted | | | | |
| Magnum Liquidation LLC, | 1948 W 450 S | St George, UT 84770 | | | |
| Magnum Marketing Solutions Group LLC | 15326 Sw 23Rd St | Miami, FL 33185 | | | |
| Magnum Medical | Attn: Omar Hameed | 3265 N Nevada St | Chandler, AZ 85225 | | |
| Magnum Pest Control | 32 Harolds Nook | Allenhurst, GA 31301 | | | |
| Magnum Plastics Inc | 13 Erica Lane | Greenwood Lake, NY 10925 | | | |
| Magnum Sb Engineering & Construction Co | 3750 Gunn Hwy | Ste 104 | Tampa, FL 33618 | | |
| Magnum Service Inc. | 309 3rd St | Harrisburg, OR 97446 | | | |
| Magnum Steel Equipment | 661A Coles St | A | Maywood, NJ 07607 | | |
| Magnus Grimmett | | | | | |
| Magnus H&H Inc. | 31 Sunnyside Ave | Ste.1 | Mill Valley, CA 94941 | | |
| Magnus Jennemyr | | | | | |
| Magnus Jones | Address Redacted | | | | |
| Magnus Junior Academy LLC | 175 Sw 17th Ave | Miami, FL 33135 | | | |
| Magnus Nwakuna | Address Redacted | | | | |
| Magnus Opus Group Inc | 3511 Del Paso Rd | Sacramento, CA 95835 | | | |
| Magnus Transport Company | 6833 N Kedzie Ave | Chicago, IL 60645 | | | |
| Magnus Wanore | Address Redacted | | | | |
| Magnus Williams | Address Redacted | | | | |
| Magnus Works LLC | 134 Chapel Hill Dr | Battle Creek, MI 49015 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Magoffin Consulting | 11000 Quinn Ave S. | Bloomington, MN 55437 | | | |
| Mago'S Acupuncture Inc | 3100 E Imperial Hwy | B-5 | Lynwood, CA 90262 | | |
| Magpie Bridge LLC | 105 W Elm St | Rogers, AR 72756 | | | |
| Magpie Consulting LLC | 177 Tilghman Rd | Ward, CO 80481 | | | |
| Magracus Williams | Address Redacted | | | | |
| Magruders Two | Address Redacted | | | | |
| Mags Kids Inc | 1873 W New Haven Ave | W Melbourne, FL 32904 | | | |
| Magsalin Insurance Marketing | 34428 Yucaipa Blvd, Ste E105 | Yucaipa, CA 92399 | | | |
| Magued Barsoom | | | | | |
| Maguire Hearse Rent | Address Redacted | | | | |
| Maguire Law Group | 4008 Palmetto Palm Court | Tampa, FL 33624 | | | |
| Maguire Marketing Agency LLC | 11823 Garfield Cir | Thornton, CO 80233 | | | |
| Maguire Real Estate, LLC | 1001 Wessington Manor Lane | Ft Mill, SC 29715 | | | |
| Maguiretherapy Services, Inc. | 106 Pleasant Home Road | Suite 2K | Augusta, GA 30907 | | |
| Magurisio Esparza | | | | | |
| Magval Insurance Services Inc | 3868 Parkside Dr | San Bernardino, CA 92404 | | | |
| Magweldibgllc@Gmail.Com | 7813 Newlan Dr | Orlando, FL 32818 | | | |
| Magxayany Avila-Hernandez | | | | | |
| Magz Management LLC | 228 Orienta Point St | Altamonte Springs, FL 32701 | | | |
| Mah Inc | 1637 E Joppa Rd | Towson, MD 21286 | | | |
| Mah Kitchens LLC | 422 Nw 37th Way | Deerfield Beach, FL 33442 | | | |
| Maha Abouarrage | | | | | |
| Maha Brahmani LLC | 4200 Hwy 99 | Brunswick, GA 31523 | | | |
| Maha Inc | 2749 Lasvegas Trail | Fortworth, TX 76116 | | | |
| Maha M Salem | Address Redacted | | | | |
| Maha Neweila | | | | | |
| Maha Salem | | | | | |
| Maha Transportation | 113 Kempton Ct | Bpowling Green, KY 42104 | | | |
| Mahab LLC | 245 Ne 14 St | S3411 | Miami, FL 33132 | | |
| Mahabee LLC | 12420 Sw 187th St | Miami, FL 33177 | | | |
| Mahabeers Convenience Store | 82 Mcclellan St | Schenectady, NY 12304 | | | |
| Mahaboob Mirza | Address Redacted | | | | |
| Mahabub | 64 Louisa St | Basement | Brooklyn, NY 11218 | | |
| Mahabub Alam | | | | | |
| Mahabub Chowdhury | | | | | |
| Mahad E Hared | Address Redacted | | | | |
| Mahad Farah | Address Redacted | | | | |
| Mahad Ibrahim | | | | | |
| Mahad Issa | Address Redacted | | | | |
| Mahad Kulmie | Address Redacted | | | | |
| Mahadev Inc | 4910 Woodland Pass Circle | Stone Mountain, GA 30087 | | | |
| Mahadev Sangtani | Address Redacted | | | | |
| Mahadev20Llc | 4636 W Irlo Bronson Memorial Hwy | Suite-E | Kissimmee, FL 34746 | | |
| Mahadi Abdukarim | Address Redacted | | | | |
| Mahadi Ali | Address Redacted | | | | |
| Mahah1 Transport | 5029 Clayton Road | Suite C | Concord, CA 94521 | | |
| Mahaja Enterprises | 527 Carlsbad Village Dr | Carlsbad, CA 92008 | | | |
| Mahalakshmi Challa | | | | | |
| Mahali Gonzalez | Address Redacted | | | | |
| Mahalo Cleaning & Services, LLC | 213 Cardinal Road | Lititz, PA 17543 | | | |
| Mahalo Equity Ventures, Inc. | 2698 Riverside Drive | Costa Mesa, CA 92627 | | | |
| Mahama & Co Enterprises Ltd LLC | 4325 1st Ave 913 | Tucker, GA 30084 | | | |
| Mahamad Ismail | Address Redacted | | | | |
| Mahamadou | 3371 Decatur Ave | 2F1 | New York, NY 10467 | | |
| Mahamadou | Address Redacted | | | | |
| Mahamadou Barti | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mahamadou Issifi | | | | | |
| Mahamadou Nimaga | Address Redacted | | | | |
| Mahamadou Toure | Address Redacted | | | | |
| Mahamadu Tambajang | | | | | |
| Mahamat Fadoul | | | | | |
| Mahamed Abu Munye | Address Redacted | | | | |
| Mahamed Mahamed | Address Redacted | | | | |
| Mahammed Hussain | Address Redacted | | | | |
| Mahamud Mahamud | Address Redacted | | | | |
| Mahamud, Nafisa Ali Family Child Care | 3806 Fairmount Ave | 130 | San Diego, CA 92105 | | |
| Mahan Hosseini | Address Redacted | | | | |
| Mahan Hosseini | | | | | |
| Mahanaim Taekwondo Studio | 577 S Rancho Santa Fe Rd | Suite 100 | San Marcos, CA 92078 | | |
| Mahanoy City Distributors Inc | 139 W Mahanoy Ave | Mahanoy City, PA 17948 | | | |
| Mahant Enterprise | West State Rd 434 | 798 | Longwood, FL 32750 | | |
| Mahant Shreeji LLC | 2121 N Tamarind Ave | W Palm Beach, FL 33407 | | | |
| Mahant Swami LLC | 448 West Church St | Batesburg, SC 29006 | | | |
| Mahant Tobacco Corp | 4991 Spring Rd. | Shermansdale, PA 17090 | | | |
| Mahantswami Holdings LLC | 201 Dundee Rd | Dundee, FL 33838 | | | |
| Mahaprasad Jena | Address Redacted | | | | |
| Maharaj Di Kripa LLC | 4683 Ga Hwy 99 | Townsend, GA 31331 | | | |
| Maharaj Inc | 1823 19th St North | Bessemer, AL 35020 | | | |
| Maharani Nail Salon LLC | 14247 Nw 18th Pl | Pembroke Pines, FL 33028 | | | |
| Maharba Wejebe | | | | | |
| Maharlika Robertson | Address Redacted | | | | |
| Maharlika Travel Agency Inc | 14255-D Beach Blvd | Jacksonville, FL 32250 | | | |
| Mahatmama | 400 Stillhouse Branch Rd | Marshall, NC 28753 | | | |
| Mahavir Enterprises Inc | 1829 Knox Mcrae Dr | Titusville, FL 32780 | | | |
| Mahavirsupplyinc | 1300 79th St | N Bergen, NJ 07047 | | | |
| Mahboob Hussain | Address Redacted | | | | |
| Mahboob Hussain Md LLC | 19 Barbieri Court | Princeton, NJ 08540 | | | |
| Mahboob Khan | Address Redacted | | | | |
| Mahboubeh Boroumand | Address Redacted | | | | |
| Mahbub Ahmed Md | Address Redacted | | | | |
| Mahbubul Bari | Address Redacted | | | | |
| Mahbubur Mizan | Address Redacted | | | | |
| Mahbubuz Zaman | | | | | |
| Mahdees Mahjoob | | | | | |
| Mahdere-Sebehat Ledta Lemariam | Eth. Orthodox Tew. Church | 4214 Pine Lane | Alexandria, VA 22312 | | |
| Mahdi Bayat | Address Redacted | | | | |
| Mahdi Bseiso | | | | | |
| Mahdi Cellular | 8351 Indianapolis Ave | Columbus, OH 43240 | | | |
| Mahdi Emami | Address Redacted | | | | |
| Mahdi Haidar | | | | | |
| Mahdi Osman | Address Redacted | | | | |
| Mahdi Sabouhi | Address Redacted | | | | |
| Mahdi Shamim | | | | | |
| Mahdi Sindi | | | | | |
| Mahdi Solutions Inc. | 676 Ne Dixie Hwy | Jensen Beach, FL 34957 | | | |
| Mahdieh Arab | Address Redacted | | | | |
| Mahdy Alghami | | | | | |
| Mahe Coastal Homes, LLC | 3 Belfair Point Drive | Bluffton, SC 29910 | | | |
| Maheekanth Murakonda | | | | | |
| Mahek & Nida Inc. | 300 N. Main St. | Hutchins, TX 75141 | | | |
| Mahel Investment, LLC | 1609 Westridge Drive | Grand Prairie, TX 75050 | | | |
| Mahender Bist | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mahender Nelakonda | Address Redacted | | | | |
| Mahendra Lallman | | | | | |
| Mahendra R. Shah | Address Redacted | | | | |
| Mahendra Sisodiya | | | | | |
| Maher & Son Property Services | 3660 16th Ave Se | Naples, FL 34117 | | | |
| Maher A. Elsaid Marei | Address Redacted | | | | |
| Maher Awad Md | Address Redacted | | | | |
| Maher Bousaid | | | | | |
| Maher Counseling, LLC | 1189 S Perry St | Ste 110F | Castle Rock, CO 80104 | | |
| Maher Dahdour | | | | | |
| Maher Darwish | | | | | |
| Maher Lami | | | | | |
| Maher Rabah | Address Redacted | | | | |
| Maher Salloum | Address Redacted | | | | |
| Maher Shaya | Address Redacted | | | | |
| Maher Younis | Address Redacted | | | | |
| Mahera Copeland Memecico Kitchen | 141 Wilmington Pl Se | Washington, DC 20032 | | | |
| Maherman Productions | 4804 Laurel Canyon Blvd | 249 | Valley Village, CA 91607 | | |
| Mahershal Adams | | | | | |
| Mahesh Abeysinghe | Address Redacted | | | | |
| Mahesh Arumugam | | | | | |
| Mahesh Bhor | | | | | |
| Mahesh Desai | Address Redacted | | | | |
| Mahesh Guruswamy | | | | | |
| Mahesh Nandyala | | | | | |
| Mahesh R Manchandia | Address Redacted | | | | |
| Mahesh Ramchandani | | | | | |
| Mahesh Singh Dangol | | | | | |
| Maheshchandra G Naik, Md | Address Redacted | | | | |
| Mahfouz M Michael Md Inc | 8781 Van Nuys Blvd | Panorama City, CA 91402 | | | |
| Mahfuzul Haque | Address Redacted | | | | |
| Mahfuzur Rahman | | | | | |
| Mahi Enterprise Dba Taco Daddy Cantina | 137 N Market St | Frederick, MD 21701 | | | |
| Mahi Enterprise Inc | Attn: Neel Kamal | 137 N Market St | Frederick, MD 21701 | | |
| Mahi Food Mart LLC | 754 N 7th St | Allentown, PA 18102 | | | |
| Mahi Foods Inc | 2730 Orleans St | Detroit, MI 48207 | | | |
| Mahin Gabayzadeh | | | | | |
| Mahinamiheema LLC | 305 E Farm To Market Road 544 | Murphy, TX 75094 | | | |
| Mahipal Kundu | | | | | |
| Mahir Allan | | | | | |
| Mahir Alomari | | | | | |
| Mahir Nisar | | | | | |
| Mahitab Khalil | Address Redacted | | | | |
| Mahkameh Farhadi | Address Redacted | | | | |
| Mahletluel LLC | 3309 E Union St | Seattle, WA 98122 | | | |
| Mahlia Hurd | | | | | |
| Mahlon Ray | | | | | |
| Mahlon Russell Kruse | Address Redacted | | | | |
| Mahlon Walker Jr | | | | | |
| Mahlon Williams | | | | | |
| Mahly C Higgins | Address Redacted | | | | |
| Mahmmoud Mustafa | Address Redacted | | | | |
| Mahmonir Parvaneh | Address Redacted | | | | |
| Mahmood | 1913 High Grove Ln | Palatine, IL 60074 | | | |
| Mahmood Abdulrub | Address Redacted | | | | |
| Mahmood Abu Al Rub | 23031 140th Ave | Unit 7 | Kent, WA 98042 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mahmood Ahmad | Address Redacted | | | | |
| Mahmood Aldhamen | | | | | |
| Mahmood Ali | Address Redacted | | | | |
| Mahmood Alsagoff | Address Redacted | | | | |
| Mahmood Mohammad | | | | | |
| Mahmood Mokhlis | | | | | |
| Mahmood Tabatabaee | | | | | |
| Mahmood Ulhasan | | | | | |
| Mahmoodrezabarzigar | Address Redacted | | | | |
| Mahmoud A Azab | | | | | |
| Mahmoud Abdel Jawad | | | | | |
| Mahmoud Abdul Hussein | Address Redacted | | | | |
| Mahmoud Abunaja | Address Redacted | | | | |
| Mahmoud Abuziad | | | | | |
| Mahmoud Ahmed | Address Redacted | | | | |
| Mahmoud Alfarwan | | | | | |
| Mahmoud Alkasaji | Address Redacted | | | | |
| Mahmoud Alkhatib | Address Redacted | | | | |
| Mahmoud Alsaleh | Address Redacted | | | | |
| Mahmoud Ayyad | Address Redacted | | | | |
| Mahmoud Balawna | Address Redacted | | | | |
| Mahmoud Basha | | | | | |
| Mahmoud Cisse | Address Redacted | | | | |
| Mahmoud Darsulaiman | | | | | |
| Mahmoud Diallo | Address Redacted | | | | |
| Mahmoud Dino Taxi Service | 1243 Farragut Place Ne | Washington, DC 20017 | | | |
| Mahmoud Eissa | Address Redacted | | | | |
| Mahmoud Elasad | Address Redacted | | | | |
| Mahmoud Elmasri | Address Redacted | | | | |
| Mahmoud Elshoubaky | Address Redacted | | | | |
| Mahmoud Enterprise | 3816 Water Drop Ct | Burtonsville, MD 20866 | | | |
| Mahmoud Ghanem | | | | | |
| Mahmoud Ideraabdullah | | | | | |
| Mahmoud Karajeh | Address Redacted | | | | |
| Mahmoud Mahmoudi | | | | | |
| Mahmoud Rahmani | | | | | |
| Mahmoud Rasheed | Address Redacted | | | | |
| Mahmoud Saleh | Address Redacted | | | | |
| Mahmoud Selim | Address Redacted | | | | |
| Mahmoud Shalabi | | | | | |
| Mahmoud Tasty Meat | 6191 Nw 42nd Ave | Coconut Creek, FL 33073 | | | |
| Mahmud Abdallah | | | | | |
| Mahmud Hassan | | | | | |
| Mahmud Khan | Address Redacted | | | | |
| Mahmud Rajapov | Address Redacted | | | | |
| Mahmud Ugur | | | | | |
| Mahmuda Salley | Address Redacted | | | | |
| Mahmuda Salley | | | | | |
| Mahmut Ergun | | | | | |
| Mahmut Kirca | | | | | |
| Mahmut Tuna | | | | | |
| Mahn Realty, LLC | 191 W Briar Lane | Green Bay, WI 54301 | | | |
| Mahnaz Farahmand Md Inc | 40532 Via Diamante | Murrieta, CA 92562 | | | |
| Mahnaz Mahboobian | | | | | |
| Mahnaz Nourmand | Address Redacted | | | | |
| Mahnedra Madhaw | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mahoganay Hawthorne | Address Redacted | | | | |
| Mahoganey Swain | Address Redacted | | | | |
| Mahogany 531 | 7500 Allentown Road | Suite E | Ft Washington, MD 20744 | | |
| Mahogany Bryan | Address Redacted | | | | |
| Mahogany Door Properties | 1712 W Palmetto St | Tampa, FL 33607 | | | |
| Mahogany Drane | Address Redacted | | | | |
| Mahogany Fitness | 8213 Meadow Rd | 1143 | Dallas, TX 75231 | | |
| Mahogany Miles | | | | | |
| Mahogany Miles Dmd, Msd, Pllc | 2119 Burdett Ave | Troy, NY 12180 | | | |
| Mahogany Row Concierge | 1543 East Riverside Drive | Evansville, IN 47714 | | | |
| Mahogany West Extension Boutique | & Hair Clinic | 9117 East Stockton Blvd | 110-15 | Elk Grove, CA 95624 | |
| Mahoganyinteriors | 794 Marietta St | Atlanta, GA 30377 | | | |
| Mahognay Jackson | Address Redacted | | | | |
| Mahon Communications, Inc | 1848 Clay St Se | Roanoke, VA 24013 | | | |
| Mahon Furniture Repair Express | 1675 Miller Hill Rd | Lenoir, NC 28645 | | | |
| Mahoney & Associates LLC | 3420 Southbluff Cir | Anchorage, AK 99515 | | | |
| Mahoney Marketing Group LLC | 3902 La Cresta Dr | San Diego, CA 92107 | | | |
| Mahoney Paralegal Services | 1505 W Third | Apt 17 | Columbus, OH 43212 | | |
| Mahoning Valley Premiere Home Improv | 3235 Center Road | Poland, OH 44514 | | | |
| Mahony'S Home Improvement LLC | 6946 Soda Hill Dr | Shreveport, LA 71107 | | | |
| Mahoudjro B Togbe | Address Redacted | | | | |
| Mahr&Mahr LLC | 80 Main St | Madison, NJ 07940 | | | |
| Mahreen Kalam | Address Redacted | | | | |
| Mahrokh Shirvanian | Address Redacted | | | | |
| Mahronich Construction | 19670 Old Santa Cruz Hwy | Los Gatos, CA 95033 | | | |
| Mahrs Schoppman Psychotherapy | 1941 Jackson St | Suite 17 | Oakland, CA 94612 | | |
| Mah'S Teriyaki Express | 605 W Herndon Ave | Unit 400 | Clovis, CA 93619 | | |
| Mahsa Abdolhosseini | Address Redacted | | | | |
| Mahsa Kimes | | | | | |
| Mahsa Malekmohammadi | Address Redacted | | | | |
| Mahsa Zeinali | Address Redacted | | | | |
| Mahshid Hagani | Address Redacted | | | | |
| Mahssa Taghinia | | | | | |
| Mahtani Jewelers Of Garden State Inc | 1425 Paramus Park Mall | Paramus, NJ 07652 | | | |
| Mahteme Tesfay | Address Redacted | | | | |
| Mahu Productions, Inc. | 522 Wilshire Blvd. | Ste. H | Santa Monica, CA 90401 | | |
| Mahwah Bp LLC | 16 Squadron Blvd. | Suite 106 | New City, NY 10956 | | |
| Mahyad Koohanim | | | | | |
| Mahyan LLC | 155 Woodbridge Center Drive | Woodbridge, NJ 07095 | | | |
| Mahyan-Menlo LLC | 55 Parsonage Road | Edison, NJ 08837 | | | |
| Mahyar Kazemi | | | | | |
| Mai & Michelle Enterprise LLC | 118 Spires Ln | Unit 5-A | Santa Rosa Beach, FL 32459 | | |
| Mai Abu Jbarah | Address Redacted | | | | |
| Mai Al Basheer | Address Redacted | | | | |
| Mai Blossom Salon Spa | 1800 Rosecrans St | San Diego, CA 92106 | | | |
| Mai Bui Chiropractic Inc | 5354 University Ave | Suite 3 | San Diego, CA 92105 | | |
| Mai Child Care Academy | 4666 85th Ave N | Brooklyn Park, MN 55443 | | | |
| Mai Dam LLC | 3444 Lauderdale Dr | Richmond, VA 23233 | | | |
| Mai Do | | | | | |
| Mai Duong | Address Redacted | | | | |
| Mai Han Nguyen | Address Redacted | | | | |
| Mai Her | Address Redacted | | | | |
| Mai Ho | Address Redacted | | | | |
| Mai Hoang | Address Redacted | | | | |
| Mai Hoang Kim Nguyen | Address Redacted | | | | |
| Mai Hoang Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mai Hua | | | | | |
| Mai Huang | Address Redacted | | | | |
| Mai Huong Insurance Agency LLC | 1394 Tully Rd, Ste 207 | San Jose, CA 95122 | | | |
| Mai Huong Tran | Address Redacted | | | | |
| Mai Huynh | Address Redacted | | | | |
| Mai Khanh Nguyen | Address Redacted | | | | |
| Mai Kieu | Address Redacted | | | | |
| Mai Kim Ngoc Nguyen | Address Redacted | | | | |
| Mai Lashes | Address Redacted | | | | |
| Mai Lor | Address Redacted | | | | |
| Mai Nails | 1091 Redi Mix Rd | Unit D | Little River, SC 29566 | | |
| Mai Nakazawa | | | | | |
| Mai Ngo | Address Redacted | | | | |
| Mai Ngoc Ho | Address Redacted | | | | |
| Mai Nguyen | Address Redacted | | | | |
| Mai Nguyen | | | | | |
| Mai Pathology Inc | 26266 Cresthaven Court | Loma Linda, CA 92354 | | | |
| Mai Phuong Thi Phan | Address Redacted | | | | |
| Mai T Le | Address Redacted | | | | |
| Mai T Ria Xiong | | | | | |
| Mai T Vo | Address Redacted | | | | |
| Mai Tang Od, Inc | 1893 W Malvern Ave | Fullerton, CA 92833 | | | |
| Mai Tax Services | 7534 Syracuse Ave | Stanton, CA 90680 | | | |
| Mai Thach | Address Redacted | | | | |
| Mai Thai | Address Redacted | | | | |
| Mai Thanh Pham | Address Redacted | | | | |
| Mai Thanh T Nguyen | 6515 Chasewood Dr, Apt G | Apt G | Jupiter, FL 33458 | | |
| Mai Thanh T Nguyen | Address Redacted | | | | |
| Mai Thao Lam | Address Redacted | | | | |
| Mai Thi Phuong Nguyen | Address Redacted | | | | |
| Mai Tram Vu | Address Redacted | | | | |
| Mai Tran | Address Redacted | | | | |
| Mai Trang Thi Nguyen General Partnership | 114 Agate Ave | Ste B | Newport Beach, CA 92662 | | |
| Mai Truc Nguyen | Address Redacted | | | | |
| Mai Tuyet Nguyen | Address Redacted | | | | |
| Mai Vy Nguyen | Address Redacted | | | | |
| Mai Xuan Vu | Address Redacted | | | | |
| Maia Agency LLC | 10 Leonard St | Apt 4Se | New York, NY 10013 | | |
| Maia Barbier | | | | | |
| Maia Consulting LLC | 675 Meadowleaf Lane | Highlands Ranch, CO 80126 | | | |
| Maia Internet Consulting | 78 Farrell Drive | Black Hawk, CO 80422 | | | |
| Maia Lawrence | | | | | |
| Maia Marshall | Address Redacted | | | | |
| Maia Melendez | | | | | |
| Maia Saturay | | | | | |
| Maiaklovsky Preval | | | | | |
| Maiana L. Castro | Address Redacted | | | | |
| Maibel Bracho | Address Redacted | | | | |
| Maicel Gonzalez Norona | Address Redacted | | | | |
| Maichao Lor | | | | | |
| Maickel Diaz | Address Redacted | | | | |
| Maid 4 You | 364 Eagle Pointe Dr | Chapin, SC 29036 | | | |
| Maid Brigade | Address Redacted | | | | |
| Maid Carolina, LLC | 107 Black Sunfish Way | Lexington, SC 29072 | | | |
| Maid Clean LLC | 648 Fern St. | W Palm Beach, FL 33401 | | | |
| Maid For Atlanta | 1415 Biltmore Drive Northeast | Atlanta, GA 30329 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maid In Apex, LLC | 1514 Patterson Grove Road | Apex, NC 27502 | | | |
| Maid It Kleen Service | 1025 Ne 114th Ave | Portland, OR 97220 | | | |
| Maid Man Cleaning Service Inc. | 5000 Mountain Springs Dr Apt. 706 | Antioch, TN 37013 | | | |
| Maid Marion Inc | 3705 Arctic Blvd | Anchorage, AK 99503 | | | |
| Maid Medics | 711 Buckley Drive | Hopkinsville, KY 42240 | | | |
| Maid New Cleaning Service | 104 Steeplechase Way | 104L | Largo, MD 20774 | | |
| Maid Over | Address Redacted | | | | |
| Maid Rite Valley West LLC | 1551 Valley West Drive | Ste 134 | W Des Moines, IA 50266 | | |
| Maid Spotless Inc | 42185 Wyandotte St | Temecula, CA 92592 | | | |
| Maid To Perfect | 122 Gilbert Ave | Savannah, GA 31408 | | | |
| Maid To Shine Cleaning | 137 Twinwood Drive | Jacksonville, NC 28546 | | | |
| Maid Too Clean | Address Redacted | | | | |
| Maida Khatchikian | | | | | |
| Maide LLC | 11816 Inwood Road | Suite 3040 | Dallas, TX 75231 | | |
| Maidelyn Hernandez | Address Redacted | | | | |
| Maidelys Avila Medina | Address Redacted | | | | |
| Maidelys Hernandez Suarez | Address Redacted | | | | |
| Maidelys Y Ben Ruiz | Address Redacted | | | | |
| Maiden Lane Health, Inc. | 1 Maiden Lane | 11Th And 12Th Fl | New York, NY 10038 | | |
| Maiden Nails Salon | 6016 S Nc 16 Hwy | 1A | Denver, NC 28037 | | |
| Maidenberg Steel Corp, | 19 Dorothy St | Staten Island, NY 10314 | | | |
| Maidenys Martinez | Address Redacted | | | | |
| Maidforacause.Com, Inc | 3440 Hollywood Bvld | Suite 415 | Hollywood, FL 33021 | | |
| Maidncypress | 10007 Emerald Oaks Dr | C | Houston, TX 77070 | | |
| Maids 4 U | 5770 W Centinela Ave | 207 | Los Angeles, CA 90045 | | |
| Maids On Demand | 9803 Harwin Dr | Houston, TX 77036 | | | |
| Maidupllc | dba Royal Maid | 12108 N 56 St, Suite E | Tampa, FL 33617 | | |
| Maier Bianchi | | | | | |
| Maier Properties LLC | 16733 Ne 102nd St | Redmond, WA 98052 | | | |
| Mai-French Re Inc | 666 Prospect St | 301 | Honolulu, HI 96813 | | |
| Maigualida Garcia | Address Redacted | | | | |
| Maihuong Phan | Address Redacted | | | | |
| Maija Digiorgio | Address Redacted | | | | |
| Maika Maile | Address Redacted | | | | |
| Maikan Kone | | | | | |
| Maikary Garcia | Address Redacted | | | | |
| Maikel A Cots | Address Redacted | | | | |
| Maikel Aguilar | Address Redacted | | | | |
| Maikel Alvarez De La Campa Hernandez | 320 Starlet Ct | Apt 61 | Fairdale, KY 40118 | | |
| Maikel Atencio Perez | Address Redacted | | | | |
| Maikel Cabada Garcia | Address Redacted | | | | |
| Maikel Companionis Gil | 7841 Sw 197 Terrace | Cutler Bay, FL 33189 | | | |
| Maikel Enrique Rios | Address Redacted | | | | |
| Maikel Escobar | Address Redacted | | | | |
| Maikel Francisco Pina | Address Redacted | | | | |
| Maikel Kourklian | | | | | |
| Maikel Lozano | | | | | |
| Maikel Marrero Martin | Address Redacted | | | | |
| Maikel Perez Ruiz | | | | | |
| Maikel Remedios | Address Redacted | | | | |
| Maikel Riol Neyra | Address Redacted | | | | |
| Maikel Rodriguez | Address Redacted | | | | |
| Maikel Rodriguez Serrano | Address Redacted | | | | |
| Maikel Rodriguez Trompeta | Address Redacted | | | | |
| Maikel Ruiz Suarez | Address Redacted | | | | |
| Maikel Sarmiento | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mai-Khanh Nguyen | | | | | |
| Maiko Hayashida | Address Redacted | | | | |
| Maiko Sakai | | | | | |
| Maiko Veilleux | | | | | |
| Maikol Garcia | Address Redacted | | | | |
| Mail Boxes Express | Address Redacted | | | | |
| Mail Centre Etc | 1263 Brookside Ave, Unit B | Redlands, CA 92373 | | | |
| Mail Depot Of Virginia, Inc. | 3419 Virginia Beach Blvd | Virginia Beach, VA 23452 | | | |
| Mail Express | Address Redacted | | | | |
| Mail It Direct, Inc | 5857 Pine Ave | Suite B | Chino Hills, CA 91709 | | |
| Mail Rite Of Tampa Bay LLC | 7031 Benjamin Rd. | Ste. F | Tampa, FL 33634 | | |
| Mail Svs LLC | 8681 W Irlo Bronson Memorial Hwy | Kissimmee, FL 34747 | | | |
| Mailbox Man Of Maryland, Inc. | 1314 Somerset Ct | New Windsor, MD 21776 | | | |
| Mailbox Plus Of Lake Worth | 7765 Lake Worth Road | 100 | Lake Worth, FL 33467 | | |
| Mailboxstore Notary | 903 E El Camino Real | Suite 6 | Mtn View, CA 95050 | | |
| Maile Esteban Trinidad | | | | | |
| Maile Lei Realtors LLC | 75-5995 Kuakini Hwy, Ste 606 | Kailua Kona, HI 96740 | | | |
| Maile Wicklander | | | | | |
| Mailelani Cox | | | | | |
| Maileline Fernandez | Address Redacted | | | | |
| Mailen Lara | Address Redacted | | | | |
| Mailen Perez Torrez | Address Redacted | | | | |
| Mailenn Mejias | Address Redacted | | | | |
| Maillet & Associates, LLC | Attn: Nicolas Maillet | 5665 Warmstone Lane | Suwanee, GA 30024 | | |
| Mailman &Letter Carrier Uniform Company | 3227 S Halsted St | Chicago, IL 60608 | | | |
| Mailo Janitorial Services | 459 Rivera Court | Chula Vista, CA 91911 | | | |
| Mailoan Lam | Address Redacted | | | | |
| Mailtomarketing LLC | 111 E 14th St | Suite 199 | New York, NY 10003 | | |
| Maily Borges Lopez | Address Redacted | | | | |
| Mailyn Carransa | Address Redacted | | | | |
| Mailyn Sobrado | Address Redacted | | | | |
| Mailyn Thomas | | | | | |
| Mailys Salon | 5 N Kingston St | San Mateo, CA 94401 | | | |
| Maima Noibi | | | | | |
| Maimaitijiang Abaidula | Address Redacted | | | | |
| Maimona & Sons | 245 S Roselle Rd | Schaumburg, IL 60193 | | | |
| Main Auto Care Inc | 193 S Main St | Orange, CA 92868 | | | |
| Main Ave United Methodist Church | 223 Main St | Byesville, OH 43723 | | | |
| Main Collection, Inc. | 2410 S Main St | Los Angeles, CA 90007 | | | |
| Main Eastern Gourmet LLC | 444 Main St | Pleasanton, CA 94566 | | | |
| Main Express LLC | 1563 West Main St | Willimantic, CT 06226 | | | |
| Main Farm Bak Inc | 107 Main St | Woodbridge, NJ 07095 | | | |
| Main G Car Services LLC | 6414 Edsall Rd | 203 | Aexandria, VA 22312 | | |
| Main Ideas | 132 Lake Holiday Rd | Apt. A | Cross Junction, VA 22625 | | |
| Main Ingredient LLC | 113 Main Ave | Passaic, NJ 07055 | | | |
| Main K Salem | Address Redacted | | | | |
| Main Line Fitness & Wellness | 3011 Canard Dr | Phoenixville, PA 19460 | | | |
| Main Moon Inc | 6500 George Washington Memorial Hwy | F | Yorktown, VA 23692 | | |
| Main Moon Lin LLC | 7766 Mcginnis Ferry Rd | Suwanee, GA 30024 | | | |
| Main Moon Union Inc | 1129 Raritan Rd | Clark, NJ 07066 | | | |
| Main Optical Co. | 6 Window Ave | Buffalo, NY 14214 | | | |
| Main Source Wholesale Distribution | & Delivery Service LLC | 6534 Bricktown Circle | Glen Burnie, MD 21061 | | |
| Main St Bar & Grill | 627 Main St | Suisun City, CA 94585 | | | |
| Main St Chiropractic | 100 Main St | Succasunna, NJ 07876 | | | |
| Main St. Florist Of Manchester, LLC | 3111 Main St | Manchester, MD 21102 | | | |
| Main Stream Hockey | 1621 Mearns Rd | Warwick, PA 18974 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Main Street Business Improvement Assoc | 1800 S Hobart | Los Angeles, CA 90006 | | | |
| Main Street Cohoes, LLC | 12 Charter Point Rd | Cohoes, NY 12189 | | | |
| Main Street Collision, Inc | 990 E Plant St | Winter Garden, FL 34787 | | | |
| Main Street Company | 337 S. Main | Grapevine, TX 76051 | | | |
| Main Street Dental LLC | 330 Main St | Canon City, CO 81212 | | | |
| Main Street Door | 150 Main St | Collinsville, CT 06019 | | | |
| Main Street Drivers Inc. | 111 West 67 St | Apt 20H | New York, NY 10023 | | |
| Main Street Emporium | 105 Main St. | Newport Beach, CA 92661 | | | |
| Main Street Emporium LLC | 101 E Main St | Royse City, TX 75189 | | | |
| Main Street Exxon | Address Redacted | | | | |
| Main Street Finance Group LLC | 4485 Sterling Rd, Ste 109 | Dania Beach, FL 33314 | | | |
| Main Street Frame Shop, Inc. | 1403 New Castle St | Brunswick, GA 31520 | | | |
| Main Street Grille | 110 Main St | Braod Brook, CT 06016 | | | |
| Main Street Hair Salon | 102 Main St Hair Salon | Leesville, SC 29070 | | | |
| Main Street Laundromat LLC | 480 North Main St. | Vidor, TX 77662 | | | |
| Main Street Ltd LLC | 1812 Dena Dr. | Edmond, OK 73003 | | | |
| Main Street Medical Center Of Crestview | 369 N Main St | Crestivew, FL 32536 | | | |
| Main Street Medical, LLC | 369 N Main St | Crestview, FL 32536 | | | |
| Main Street Ministries, Inc. | 415 S Main St | Hillsboro, KS 67063 | | | |
| Main Street Muffler Shop Inc | 1315 W Main St | Greenfield, IN 46140 | | | |
| Main Street Pantry LLC | 1180 Rehoboth Road | Bishop, GA 30621 | | | |
| Main Street Purchasing, Corp. | 6510 Main St | 11-110 | Miami Lakes, FL 33014 | | |
| Main Street Quick Stop Inc | 1255 N Main St | Jacksonville, FL 32206 | | | |
| Main Street Sales | 42437 W Corvalis Ln | Maricopa, AZ 85138 | | | |
| Main Street Screen & Digital Printing | P.O. Box 1044 | Conyers, GA 30094 | | | |
| Main Street Submarines | Address Redacted | | | | |
| Main Street T'S | 6 West Main | Du Quoin, IL 62832 | | | |
| Main Street-Santa Ana, LLC | 5348 Vegas Dr | Ste 1517 | Las Vegas, NV 89108 | | |
| Main Way Inc | 2010 S Main St | High Point, NC 27260 | | | |
| Maine Geeks | 849 Stillwater Ave, Ste One | Bangor, ME 04401 | | | |
| Maine Heating & Cooling | 90 Bridge St | Suite 312 | Westbrook, ME 04092 | | |
| Maine Hospitality Management LLC | 126 Western Ave | Suite 1000 | Augusta, ME 04330 | | |
| Maine Inspection LLC | 495 White Rd | Bowdoinham, ME 04008 | | | |
| Maine Logistic Solutions, LLC | Attn: Charles Eaton | 17 Little Pond Rd | Greenbush, ME 04418 | | |
| Maine Real Estate Coaching, LLC | 26 Longwood Terrace | Portland, ME 04102 | | | |
| Maine Revenue Services | Corporate Income Tax - Without Payment | P.O. Box 1064 | Augusta, ME 04332-1064 | | |
| Maine Revenue Services | Corporate Tax Unit | P.O. Box 9107 | Augusta, ME 04332 | | |
| Maine Revenue Svc | 24 State House Sta | Augusta, ME 04333 | | | |
| Maine Secretary of State | 101 State House Stn | Augusta, ME 04333 | | | |
| Mainely Pm | Address Redacted | | | | |
| Mainero LLC | 58 Ne 14th St | 1520 | Miami, FL 33132 | | |
| Mainfocus Catering | Address Redacted | | | | |
| Mainframe Technologies Inc | 1248 E. Hillsborough Ave | Tampa, FL 33610 | | | |
| Maingate Worldwide LLC, | 4694 West Irlo Bronson Mem Hwy | Kissimmee, FL 34746 | | | |
| Maingredient | 245 Alcan Dr | Baraboo, WI 53913 | | | |
| Mainguyen | 4810 Blue Spruce Hill St | Humble, TX 77346 | | | |
| Mainivent LLC | 908 Pecan Point Ct | Chesapeake, VA 23320 | | | |
| Mainland Cycle Center LLC | 4009 Fleming St | La Marque, TX 77568 | | | |
| Mainland Sports Complex, LLC | 8002 Sand Pebble | San Antonio, TX 78250 | | | |
| Mainline Drain Service LLC | 32467 22nd Ave Sw | Federal Way, WA 98023 | | | |
| Mainline Inc. | 113 Mchenry Rd | Suite 176 | Buffalo Grove, IL 60089 | | |
| Mainline Mobile | 906 Greens Rd | 128 | Houston, TX 77060 | | |
| Mainline Pattern Corporation | 3424 W Elm St | Milwaukee, WI 53209 | | | |
| Mainline Private Security LLC | 1600 Jfk Blvd | Suite 900 | Philadelphia, PA 19103 | | |
| Mainline Tool & Grind Inc | 66 Mainline Dr, Ste C | Westfield, MA 01085 | | | |
| Mainline Trucking | 1234 W 50th St | Los Angeles, CA 90037 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mainly Editing, Inc. | 316 N. Milwaukee St | Suite 501 | Milwaukee, WI 53202 | | |
| Mainspring Business Group | 950 Eagles Landing Pkwy | 208 | Stockbridge, GA 30281 | | |
| Mainstay Digital Solutions, LLC | 11938 Sand Myrtle Rd | Riverview, FL 33579 | | | |
| Mainstay Marketplace | 543 Lafayette Blvd | Brigantine, NJ 08203 | | | |
| Mainstay Materials | 727 Commercial Ave | Carlstadt, NJ 07072 | | | |
| Mainstream Appliances | 7400 Stirling Rd | 612 | Davie, FL 33024 | | |
| Mainstream Cleaning LLC | 3281 Dubose Ave | Semmes, AL 36575 | | | |
| Mainstreet Consruction LLC | 4637 Saturn Stree | Los Angeles, CA 90019 | | | |
| Mainstreet Mailboxes & More Inc | 8758 Virginia Meadows Dr | Manassas, VA 20109 | | | |
| Mainstrip Salon LLC | 14316 E Jefferson Ave | Detroit, MI 48215 | | | |
| Maintech Facility Solutions, LLC | 1710 Pressburg St | New Orleans, LA 70122 | | | |
| Maintenance Solutions Inc | 498 Ne 37th Ave | Hillsboro, OR 97124 | | | |
| Maiquel Diaz Rodriguez | Address Redacted | | | | |
| Maiquel Tamayo | Address Redacted | | | | |
| Maira A Linares | Address Redacted | | | | |
| Maira Delgado | Address Redacted | | | | |
| Maira Garcia | | | | | |
| Maira Imran | | | | | |
| Maira Ladron De Guevara | Address Redacted | | | | |
| Maira Rosaly | | | | | |
| Mairam C Huss | Address Redacted | | | | |
| Mairama Pineda | Address Redacted | | | | |
| Maire Hina Bavarday | | | | | |
| Mairel Banos | Address Redacted | | | | |
| Mairelis Ronda Castellanos | Address Redacted | | | | |
| Mairelys Echeverria | Address Redacted | | | | |
| Mairelys Rochela | Address Redacted | | | | |
| Mairene J Reyes Gutierrez | Address Redacted | | | | |
| Mairghread Morton | | | | | |
| Mairim Gozalez | Address Redacted | | | | |
| Mairolys Lorenzo | Address Redacted | | | | |
| Mairtek LLC | 12 Heritage Ln | Scotch Plains, NJ 07076 | | | |
| Mai'S Deli | 104 S Memorial Drive | Appleton, WI 54911 | | | |
| Mais Galstyan | | | | | |
| Mai'S Jewelry | 1332 S Hydraulic St | Wichita, KS 67211 | | | |
| Maisahakoum | Address Redacted | | | | |
| Maisakeon LLC | 30204 Meadow Greens Dr | Georgetown, TX 78628 | | | |
| Maisam Khalili | | | | | |
| Maisbel Y Delgado | Address Redacted | | | | |
| Maisha Bain | Address Redacted | | | | |
| Maisha Bradford | Address Redacted | | | | |
| Maisha Harrell | Address Redacted | | | | |
| Maisha Stephens-Teacher | | | | | |
| Maishon Cooper | | | | | |
| Mai'Snail | 4843 E Kings Canyon Rd | Fresno, CA 93727 | | | |
| Maison De Paris LLC | 3079 Peachtree Rd Ne | Atlanta, GA 30305 | | | |
| Maison De Reve Builders, LLC | 70117 Hwy 59 | Suite G | Abita Springs, LA 70420 | | |
| Maison Marie Interior Design | 9709 Emerald Point Drive | Unit 9 | Charlotte, NC 28278 | | |
| Maison Ursulines | Address Redacted | | | | |
| Maissan Almaskati | | | | | |
| Mait Dubois | Address Redacted | | | | |
| Maite Calzacorta | | | | | |
| Maite Caraballo | Address Redacted | | | | |
| Maite Castro | Address Redacted | | | | |
| Maite Diaz | | | | | |
| Maite Elsa Chaviano | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maite Fernandez | Address Redacted | | | | |
| Maite Taveras | Address Redacted | | | | |
| Maiter Paez | | | | | |
| Maithao Thi Nguyen | Address Redacted | | | | |
| Maitin Rhode | Address Redacted | | | | |
| Maitland LLC, | 204 Highland Ave | Moorestown, NJ 08057 | | | |
| Maitland Partners, Inc. | 85 Plaza De Las Flores | San Juan Capistrano, CA 92675 | | | |
| Maitland Vacation Club | 500 Sr 436 | 2026 | Casselberry, FL 32707 | | |
| Maitrey K Gohil | Address Redacted | | | | |
| Maitreya Laridon | | | | | |
| Maitri | Address Redacted | | | | |
| Maitri Counseling, LLC | 8788 Elk Grove Blvd. | Bldg.2 Ste.E | Elk Grove, CA 95624 | | |
| Maitri Inc | 5294 Hwy 31E | Westmoreland, TN 37186 | | | |
| Maitryi Consultants Inc. | 2187 Balsan Way | Wellington, FL 33414 | | | |
| Maiya Affordable Braids | 3920 Berwyn Dr S | Apt 180 | Mobile, AL 36608 | | |
| Maiya Hall | Address Redacted | | | | |
| Maiya Hicks | | | | | |
| Maiyeli Tibisay | Address Redacted | | | | |
| Maiyell Perez Garcia | Address Redacted | | | | |
| Maiyoulet Souvannarath | Address Redacted | | | | |
| Maiysha Clairborne | | | | | |
| Maize &Green Painting | 8300 Teahen Rd | Brighton, MI 48116 | | | |
| Maize LLC | 100 N. Chestnut Ave. | Champaign, IL 61820 | | | |
| Maize Mexican Grill Inc | 60 E. Green St | Champaign, IL 61820 | | | |
| Maize Music | 421 Fairfield Ave | Bellevue, KY 41073 | | | |
| Maja Cupac | Address Redacted | | | | |
| Maja Nikolic | | | | | |
| Maja Raskovic | | | | | |
| Maja Sly | | | | | |
| Maja Stamenkovic | | | | | |
| Maja Svensson | | | | | |
| Maja, Inc. | 4835 Montibello Dr. | Charlotte, NC 28226 | | | |
| Majaflava Vape Den | Attn: Maria Egberts | 2 East Scott St | Riverside, NJ 08075 | | |
| Majah Muzik LLC | 2103 Powers Ferry Rd Se | Marietta, MA 30067 | | | |
| Majd Alnabelsi | Address Redacted | | | | |
| Majd Trucking Inc | 5105 N East River Rd | Unit 1 | Chicago, IL 60656 | | |
| Majda Dolic | | | | | |
| Majdi El Khalili | Address Redacted | | | | |
| Majdi Issa | | | | | |
| Majdi O Alrimawi | Address Redacted | | | | |
| Majdy Joudeh | | | | | |
| Majed | 5938 San Pablo Ave | 101 | Oakland, CA 94608 | | |
| Majed Elmoneim | | | | | |
| Majed H Ryhan | Address Redacted | | | | |
| Majed Hazaimeh | | | | | |
| Majed Ilayan | Address Redacted | | | | |
| Majed Issa | | | | | |
| Majed Malak | Address Redacted | | | | |
| Majed Muhsen | | | | | |
| Majed Murad | | | | | |
| Majed Razooky | Address Redacted | | | | |
| Majeda Ayeshalmoutey | Address Redacted | | | | |
| Majella Caven-Nwagwu | | | | | |
| Majeni Auto Transportation | 1430 Conkling Ave | Fl-1 | Utica, NY 13501 | | |
| Majer Precision Engineering, Inc. | 110 W Orion St | Suite 133 | Tempe, AZ 85283 | | |
| Majer Rosenfeld, M.D., P.C. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Majesdex Promotions & Designs | 109 Waverly Plz | Waverly, TN 37185 | | | |
| Majestic Auto Hauler Inc | 2938 Woolrodge Dr | Orlando, FL 32837 | | | |
| Majestic Banjo International, LLC | dba Banjo Coffee | 38 N Avondale Rd | Avondale Estates, GA 30002 | | |
| Majestic Barber Shop Inc | 80 West Park Ave | Long Beach, NY 11561 | | | |
| Majestic Builders | P.O. Box 12171 | Lynchburg, VA 24506-2171 | | | |
| Majestic Cleaner | 575 Fillmore St | San Francisco, CA 94117 | | | |
| Majestic Cleaners Inc. | 3801 Ne Sandly Blvd. | Portland, OR 97232 | | | |
| Majestic Cleaning Janitorial Service | 9697 Grissom Dr. | MidW City, OK 73130 | | | |
| Majestic Creations Enterprise | 1037 Banks St Nw | Palm Bay, FL 32907 | | | |
| Majestic Digital Associates | 5428 Carrotwood Ave | Bakersfield, CA 93313 | | | |
| Majestic Doors & Windows | 2807 Ingersoll St | Dallas, TX 75212 | | | |
| Majestic Enterprises Ne | Attn: Jamie Paradis | 26 Winter St | Gardiner, ME 04345 | | |
| Majestic Events Ny | 1149 36 St | Brooklyn, NY 11218 | | | |
| Majestic Extensions | 1294 Maryland Drive | Ladson, SC 29456 | | | |
| Majestic Exteriors LLC | 735 Glendora Dr. | Charlotte, NC 28212 | | | |
| Majestic Farm | 2320 Gurley Rd | Outlook, WA 98938 | | | |
| Majestic Garden, Inc. | 21401 Allens Lane | Rock Hall, MD 21661 | | | |
| Majestic Home Developers LLC | 11 Trusdale Dr | Old Westbury, NY 11568 | | | |
| Majestic International Realty Group | 1001 Brickell Bay Dr. | 2700-K4 | Miami, FL 33131 | | |
| Majestic Landscaping Inc | 48155 Sugarbush | Chesterfield, MI 48047 | | | |
| Majestic Lawn Care | 1109 Parks Blvd | Jackson, MS 39212 | | | |
| Majestic Livery Service Inc | 7001 S State St | Chicago, IL 60637 | | | |
| Majestic Management Inc | 503 N Main St, Ste 501 | Pueblo, CO 81003 | | | |
| Majestic Mirror Photo Booth | 36 Broadway Road | Warren, NJ 07059 | | | |
| Majestic Nail Salon Inc | 271 Tunnel Rd | Asheville, NC 28805 | | | |
| Majestic Nails Spa | 291 Sam Ridley Pkwy E | Suite 215 | Smyrna, TN 37167 | | |
| Majestic Pearl & Stone Inc | 600 Meadowlands Pkwy | Ste 25 | Secaucus, NJ 07094 | | |
| Majestic Residential Contractors Inc | Attn: William Andraca | 4342 17th Pl Sw | Naples, FL 34116 | | |
| Majestic Software Solutions Inc | 26515 Crimson Bluff Lane | Katy, TX 77494 | | | |
| Majestic Touch Painting & | Decorative Finishes | 1620 1-3 York Drive | Vista, CA 92084 | | |
| Majestic Transport LLC | 10304 Ne 144th Ave | Vancouver, WA 98682 | | | |
| Majestic Waters LLC. | 6345 Smith Bay | St. Thomas, VI 00801 | | | |
| Majesticwholesale, Inc | 2125 Prentiss Dr | Unit 206 | Downers Grove, IL 60516 | | |
| Majestik Dist | Address Redacted | | | | |
| Majesty Auto Repair Services Inc. | 6007 Neighborly Ave | Nashville, TN 37209 | | | |
| Majesty Cleaners | 127 N Reino Rd | Newbury Park, CA 91320 | | | |
| Majesty Cleaning Services LLC | 3740 Southpointe Dr. | Orlando, FL 32822 | | | |
| Majesty Consulting | 225 Ambleside Chase | Alpharetta, GA 30022 | | | |
| Majesty Management | 6 Grace Ave | Suite 201 | Greatneck, NY 11021 | | |
| Majesty Tax Corp | 1815B Westchester Ave | Bronx, NY 10465 | | | |
| Majesty'S Palace Residential Homes, Inc. | 521 12th Ave W | Bradenton, FL 34205 | | | |
| Majewski, Inc | 10214 Old Colchester Road | Lorton, VA 22079 | | | |
| Majeya Garcia | | | | | |
| Majha Transport LLC | 2501 Hamilton Drive | Apt 2501 | Voorhees, NJ 08043 | | |
| Majic Dollar Inc | 27238 Midway St | Dearborn Heights, MI 48127 | | | |
| Majic Entertainment LLC | 8712 Brae Brooke Dr | Lanham, MD 20706 | | | |
| Majic Hernandez | | | | | |
| Majic Investments & Property Solutions | 2222 East West Connector | Unit 724 | Austell, GA 30106 | | |
| Majic Restoration LLC | 1230 Nw 120th St | Miami, FL 33167 | | | |
| Majid Bakhtmardban | Address Redacted | | | | |
| Majid Barmaki | Address Redacted | | | | |
| Majid Ghassemieh | | | | | |
| Majid Ghorbanian | | | | | |
| Majid Irani | Address Redacted | | | | |
| Majid Jawad K Al Saadi | Address Redacted | | | | |
| Majid Malang | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Majid Malik | | | | | |
| Majid Mikou | | | | | |
| Majid Nojavan | | | | | |
| Majid Sabzevari | | | | | |
| Majid Salem | | | | | |
| Majid Sarhangi | Address Redacted | | | | |
| Majid Shakeri | Address Redacted | | | | |
| Majid Sheibani Moghaddam | Address Redacted | | | | |
| Majid Tehrani | Address Redacted | | | | |
| Majid Vafaeenia | Address Redacted | | | | |
| Majida Chaudhry | Address Redacted | | | | |
| Majida Taye | | | | | |
| Majik Studios | 207 Coxe Ave | Asheville, NC 28801 | | | |
| Majik Touch Concepts | Address Redacted | | | | |
| Majiks, LLC | 4119 Fountain Green | Lafeyette Hill, PA 19444 | | | |
| Majix Solutions Inc | 39821 Cedar Blvd | Suite 207 | Newark, CA 94560 | | |
| Majjickarp Phokomon | | | | | |
| Majlis Ii Inc | 244 Flower Road | Valley Stream, NY 11581 | | | |
| Major Cleaning Solutions | 2144 Cedar Tree Lane | Waldorf, MD 20601 | | | |
| Major Concepts | 6200 Doyle St | Unit 19 | Emeryville, CA 94608 | | |
| Major Consulting Services Inc | 51 N Broadway | Hicksville, NY 11801 | | | |
| Major Cuts Inc | 1236 Clay Ave | Suite 1A | Bronx, NY 10456 | | |
| Major Diamond Productions | 25 Stratford Road | Kensington, CA 94707 | | | |
| Major E. Whitlow | Address Redacted | | | | |
| Major Electric Systems Inc | 24 B River Rd | Philadelphia, PA 19128 | | | |
| Major Express | 3342 N Weber Ave | Fresno, CA 93722 | | | |
| Major Express Trucking | 110 Baywood Way | Hiram, GA 30141 | | | |
| Major Exteriors | Address Redacted | | | | |
| Major Flooring Inc. | 11030 Sw 9th Pl | Davie, FL 33324 | | | |
| Major Hofheins | Address Redacted | | | | |
| Major Industries LLC | 13102 Orme Road | Cleveland, OH 44125 | | | |
| Major Kitchen Cabinet Inc. | 502 York St | Major Kitchen Cabinet | Elizabeth, NJ 07201 | | |
| Major League Barbers LLC | 736 Upper Glen St | Suite 200B | Queensbury, NY 12804 | | |
| Major League Moving LLC | 3847 S 20th Place | Milwaukee, WI 53221 | | | |
| Major League Properties, Inc | 5262 Eucalyptus Hill Rd | Yorba Linda, CA 92886 | | | |
| Major League Roofing Of Amarillo | 2128 S Grand, Ste B | Amarillo, TX 79103 | | | |
| Major League Sports Bar & Grill | 2077 Northlake Pkwy | Tucker, GA 30084 | | | |
| Major Lee'S Hair & Skin | 4902 Flagstone Pine Ln | Richmond, TX 77469 | | | |
| Major Logistics LLC | 5919 Alpine Ave | Indianapolis, IN 46224 | | | |
| Major Lu LLC | 714 H St Ne | Washington, DC 20002 | | | |
| Major Motor Cars Inc. | 2932 Santa Monica Blvd | Santa Monica, CA 90404 | | | |
| Major Performance | 3111 Dixie Hwy | Hamilton, OH 45015 | | | |
| Major Performance | Attn: Lee Majors | 3111 Dixie Highway | Hamilton, OH 45015 | | |
| Major Queens Body & Fender Corp | 10 Erasmus St | Brooklyn, NY 11226 | | | |
| Major S Sandhar | Address Redacted | | | | |
| Major Sandhar | | | | | |
| Major Streetwear | 7943 Burke Road | New Orleans, LA 70127 | | | |
| Major Universal Lodging LLC | 5621 Major Blvd | Orlando, FL 32819 | | | |
| Major Williams | | | | | |
| Major, Lindsey & Africa | Allegis Group Holdings Inc | Attn: Michael A Albino | 7301 Parkway Dr | Hanover, MD 21076 | |
| Majordtransportllc | 7608 Suwannee Ct | Jonesboro, GA 30236 | | | |
| Majorni Baker | Address Redacted | | | | |
| Majors Floor Care LLC | 648 Little Wekiva Road | Altamonte Springs, FL 32714 | | | |
| Majors Hair Care Co | 1580 Kenmore St Sw | Atlanta, GA 30311 | | | |
| Majory Gabriel | | | | | |
| Majos Step LLC | 1426 Sw 1st Way | Apt 4 | Deerfield Beach, FL 33441 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mak Auto Service | 210 Tahoe St | Perris, CA 92571 | | | |
| Mak Dental Group | 5399 Brandt Pike | Huber Heights, OH 45424 | | | |
| Mak Distributors Inc | 6246 N Rockwell St | 1 | Chicago, IL 60659 | | |
| Mak Enterprise Group Inc | 9126 N Lincoln Dr | Apt 2D | Des Plaines, IL 60016 | | |
| Mak Group Inv. Inc | 160 Humboldt Ave | Dorchester, MA 02121 | | | |
| Mak Healthcare, Pc | 225 Erdman St | Bangor, PA 18013 | | | |
| Mak Kellen Inc | 1252 Waterview St | Far Rockaway, NY 11691 | | | |
| Mak Man Transportation | 1240 Skyline Drive | Birmingham, AL 35214 | | | |
| Mak Property Holdings LLC | 17000 Jeanette | Southfield, MI 48075 | | | |
| Mak Technologies International Corp. | 208 Stonehenge Lane | Carle Place, NY 11514 | | | |
| Mak Transport LLC | 3787 S Dayton St | Aurora, CO 80014 | | | |
| Maka Katzman | | | | | |
| Maka Transportation LLC | 5507 Joshua St | Apt 21 | Lansing, MI 48911 | | |
| Makabad Corp | 16615 24th Rd | Whitestone, NY 11357 | | | |
| Makabis Yousefpour | | | | | |
| Makad, LLC | 205A Tackle Circle | Chester, MD 21619 | | | |
| Makafui Antwi | Address Redacted | | | | |
| Makafui Hair Salon | 6019 Parkland Ct | Apt 201 | District Heights, MD 20747 | | |
| Makafui Kwami | | | | | |
| Makahla Frazier | Address Redacted | | | | |
| Makai Commercial Services LLC | 5637 Spanish Valor Rd | Las Vegas, NV 89135 | | | |
| Makaila Turner | Address Redacted | | | | |
| Makala Barton | | | | | |
| Makala Ethridge | Address Redacted | | | | |
| Makalia Moffit | Address Redacted | | | | |
| Makan Imports, Inc. | 542 Ogden Ave | Teaneck, NJ 07666 | | | |
| Makar Dental LLC | 40 Mortimer St | New Canaan, CT 06840 | | | |
| Makara Vu | | | | | |
| Makarand Nalgirkar | | | | | |
| Makarenna C Lacourt | Address Redacted | | | | |
| Makaron Inc | 12500 Marion Ln W | Apt 4301 | Minnetonka, MN 55305 | | |
| Makayla Evans | | | | | |
| Makayla Holoman | Address Redacted | | | | |
| Makayla Johnson | | | | | |
| Makayla Pryor | Address Redacted | | | | |
| Makayla Rakes | | | | | |
| Makbul Inc. | 4689 King St. | Arlington, VA 22206 | | | |
| Make A Difference | Address Redacted | | | | |
| Make A Scene Events, LLC | 1735 Inverness Drive | Petaluma, CA 94954 | | | |
| Make Believe, Inc. | 3240 Pico Blvd | Santa Monica, CA 90066 | | | |
| Make Good Choices | 7630 S. Coles | 3 | Chicago, IL 60649 | | |
| Make Green Go LLC | 240 3rd St | Suite 2A | Oakland, CA 94607 | | |
| Make Happen LLC | 7025 N Lombard St | Suite 200 | Portland, OR 97203 | | |
| Make It Count LLC | 1124 Anchor St | Philadelphia, PA 19124 | | | |
| Make It Happen Entities, LLC | 741 W. 26th St | 2 Rear | Chicago, IL 60616 | | |
| Make It Known Enterprises LLC | 116 W 23rd St | New York, NY 10011 | | | |
| Make It Right Contracting Corp | 52 Josica Dr | Riverhead, NY 11901 | | | |
| Make It Sanctuary LLC | 4066 Albatross St | 22 | San Diego, CA 92103 | | |
| Make It Snappy Inc. | 1123 Willowbrook Road | Staten Island, NY 10314 | | | |
| Make It Zesty, LLC | 1880 Valentine Ave | 1201 | Bronx, NY 10457 | | |
| Make Massage Lounge LLC | 1615 New Florissant | Florissant, MO 63033 | | | |
| Make Masters | Address Redacted | | | | |
| Make Music With George | 3217 Walnut St. | Boulder, CO 80301 | | | |
| Make Room For Art | 2881 21st St | Boulder, CO 80304 | | | |
| Make Sound | 5538 Ranchito Ave | Sherman Oaks, CA 91401 | | | |
| Make Us One Counseling & Consulting Svcs | 5900 South Lake Forest | Mckinney, TX 75070 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Make Your Own Way LLC | 9034 Margaret St | Downey, CA 90241 | | | |
| Makeba Cross | Address Redacted | | | | |
| Makeba Epps | Address Redacted | | | | |
| Makeba James | Address Redacted | | | | |
| Makeba Morris | | | | | |
| Makeba Rule | Address Redacted | | | | |
| Makeba Stevens | Address Redacted | | | | |
| Makeda E. Designes LLC | 1530 N Pulaski Rd | Chicago, IL 60651 | | | |
| Makeda Group & Associates | 3923 Tristan St | Houston, TX 77021 | | | |
| Makeda Lara | Address Redacted | | | | |
| Makeda Mcnealy | Address Redacted | | | | |
| Makeda Phillander | | | | | |
| Makeflix | 1705 Markley St Nw | N Canton, OH 44720 | | | |
| Makeila Chester | Address Redacted | | | | |
| Makeila France | | | | | |
| Makeilajkollection | 5340 Moon Rd | Columbus, GA 31909 | | | |
| Makelab LLC | 325 Gold St | 605 | Brooklyn, NY 11201 | | |
| Makemeupdeals | 3459 S 2960 E | St George, UT 84790 | | | |
| Makemytaxes Ltd | 421 Seventh Ave, Ste 1200 | Suite 1200 | New York, NY 10001 | | |
| Makengson Louis | Address Redacted | | | | |
| Makenna Johnston | | | | | |
| Makenna Umstead | | | | | |
| Makenson Leger | | | | | |
| Makenson Petro | Address Redacted | | | | |
| Makenya Daniels | Address Redacted | | | | |
| Makenzi L Carter | Address Redacted | | | | |
| Makenzie Shaw Inc | 123 Montrose Ave | 2 | Brooklyn, NY 11206 | | |
| Makenzy Libecca | Address Redacted | | | | |
| Makeo Smith | | | | | |
| Maker Majuec | | | | | |
| Maker Owner Enterprise LLC | 12875 Cara Drive | Woodbridge, VA 22192 | | | |
| Makers Of Dreams Clothing Inc. | 1015 S Crocker St. | Suite S15 | Los Angeles, CA 90021 | | |
| Makesha White | Address Redacted | | | | |
| Makeshia Lenon | Address Redacted | | | | |
| Makeshift Usa | 4926 Mission Ave, Unit 2350 | Dallas, TX 75206 | | | |
| Makethinkers | 913 River Rd | Teaneck, NJ 07666 | | | |
| Makeup Artist Tasheba Johnson | Address Redacted | | | | |
| Makeup By Cristina Marie | 3405 Newburg Dr | Mishawaka, IN 46545 | | | |
| Makeup by Fre | 275 John Knox Roa | M206 | Tallahassee, FL 32303 | | |
| Makeup By Kim Nicole, | 420 Monticello Ave | Nofolk, VA 23510 | | | |
| Makeup by Marcotte | 16602 W Mesquite St | Goodyear, AZ 85338 | | | |
| Makeup Pretty | Address Redacted | | | | |
| Makeway LLC | 243 North 5th St. -, Ste 120 | Columbus, OH 43215 | | | |
| Makhan Mandara | Address Redacted | | | | |
| Ma'Khari Kosmetics | 2206 5th Ave S | Columbus, MS 39701-6215 | | | |
| Makhmud Rakhmonov | Address Redacted | | | | |
| Makhodal One LLC | 1014 Salem Rd | Morganton, NC 28655 | | | |
| Maki Boy | Address Redacted | | | | |
| Maki Carbah | | | | | |
| Maki Contractor Services | 10101 Cutty Sark Dr | Huntington Beach, CA 92646 | | | |
| Maki Enterprises Inc | dba The Riverbend Cafe | 14303 436th Ave Se | N Bend, WA 98045 | | |
| Maki Gv Inc | 55 Union Ave | Garfield, NJ 07026 | | | |
| Maki Insurance Group LLC | 27 West Joliet | Schererville, IN 46375 | | | |
| Maki Medical Training LLC | 170 Mcgregor Circle | Erie, CO 80516 | | | |
| Maki Nanatawara | Address Redacted | | | | |
| Makia Love | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Makiesha Maxwell | | | | | |
| Makiko Goto-Widerman | | | | | |
| Making A Change Group | 19 7th St | Upland, PA 19015 | | | |
| Making A Difference Shelter Home LLC. | 1626 N Minneapolis St | Wichita, KS 67214 | | | |
| Making All Known Entertainment | 5 Daly Ct | Stafford, VA 22556 | | | |
| Making Energy Great Again | 3643 Needvile Ave | Needville, TX 77461 | | | |
| Making Kingdom Work | 261 Norfeld Blvd | Elmont, NY 11003 | | | |
| Making Moves Entertainment | 5021 Magnasco Ln | Charlotte, NC 28208 | | | |
| Making Strides Therapy, LLC | 95 Country Trl W | Jordan, MN 55352 | | | |
| Making The Difference Services | 102 Carlson St. | Greenville, NC 27834 | | | |
| Making Waves Management Services | 789 I St | Arcata, CA 95521 | | | |
| Makini Triplett | | | | | |
| Makiri Duckett | | | | | |
| Makise Clark | | | | | |
| Makisha Harris | Address Redacted | | | | |
| Makiya Allen | Address Redacted | | | | |
| Makiyah Davis | Address Redacted | | | | |
| Makkens Bosse | Address Redacted | | | | |
| Mako Childcare Center Inc | 2538 25th Ave S | Minneapolis, MN 55406 | | | |
| Mako Consulting Solutions | 656 Peachy Canyon Cir, Unit 102 | Las Vegas, NV 89144 | | | |
| Mako Pool Service | 140 Yale Drive | Lake Worth, FL 33460 | | | |
| Makonenn Sam | | | | | |
| Makoolllc | 30 Ne Beech St. | Portland, OR 97212 | | | |
| Makor Synagogue | Address Redacted | | | | |
| Makoto Avenel Inc | 1224 St Georges Ave | Avenel, NJ 07001 | | | |
| Makoto Japanese Steakhouse Inc | 2182 Hwy 41 S | Greenbrier, TN 37073 | | | |
| Makoto Kern | | | | | |
| Makoto M Imacho | Address Redacted | | | | |
| Makoto Mcleod | Address Redacted | | | | |
| Makoto Sugiuchi, Dds, Pllc | 33720 9th Ave S | Suite 1 | Federal Way, WA 98003 | | |
| Makoui Law, Pc | 3336 Alginet Dr. | Encino, CA 91436 | | | |
| Maksim Fedotov | | | | | |
| Maksim Ivanov | | | | | |
| Maksim Kraminskiy | | | | | |
| Maksim Meyko | | | | | |
| Maksim Mints | | | | | |
| Maksim Nemtsev PC | 50 Lewis St | 338 | Boston, MA 02128 | | |
| Maksim Pravalinski | Address Redacted | | | | |
| Maksim Starovoytov | | | | | |
| Maksim Strijak | | | | | |
| Maksim Umanskiy | | | | | |
| Maksim Vasilchenko | Address Redacted | | | | |
| Maksim Yurchenko | | | | | |
| Maksoud Bros Food Corp | 1362 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Maksym Fedukh | | | | | |
| Maksym Klys | | | | | |
| Maksym Osypchuk | Address Redacted | | | | |
| Maksym Saliuk | Address Redacted | | | | |
| Maktabulis , Inc | 257A Tompkins Ave | Brooklyn, NY 11216 | | | |
| Mal & Associates Enterprises LLC | 727 Nw 115 St | Miami, FL 33168 | | | |
| Mal Cohen | Address Redacted | | | | |
| Mala Chhim | Address Redacted | | | | |
| Mala Kandavelu | | | | | |
| Mala Lemnah | | | | | |
| Mala Sonia Rahul Corp | 1439 Post Rd | Fullerton, CA 92833 | | | |
| Malabanan & Mateo Holding Co. | 334 E 2nd St | Ste A | Los Angeles, CA 90012 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Malabar Chiropractic LLC | 1663 Georgia St. Ne | Sui. 500 | Palm Bay, FL 32907 | | |
| Malachi Jones | Address Redacted | | | | |
| Malachi Mcfadden | Address Redacted | | | | |
| Malachi Richardson & Son Trucking | 1829 W Hwy 378 | Gresham, SC 29546 | | | |
| Malachi Salcido | | | | | |
| Malachied, Inc | 6 Fairfield Blvd | Suite 12 Room 7 | Ponte Vedra Beach, FL 32082 | | |
| Malachy Scully | Address Redacted | | | | |
| Malacia Anderson | | | | | |
| Maladee So | | | | | |
| Malagon Trucking, LLC. | 3125 Quentin St. | Aurora, CO 80011 | | | |
| Malaika Fuller | Address Redacted | | | | |
| Malaika LLC | 5514 Dunham Road | Maple Heights, OH 44137 | | | |
| Malaithai Massage LLC | 1819 University Ave | Berkeley, CA 94703 | | | |
| Malaive | 61 Copeland Lane | Stockbridge, GA 30281 | | | |
| Malaive | Address Redacted | | | | |
| Malak Enterprises LLC | 101E Front St | Plainfield, NJ 07060 | | | |
| Malak Inc | 6100 Franklin Ave | New Orleans, LA 70122 | | | |
| Malak Investments LLC | 20034 Cavert St | Woodland Hills, CA 91367 | | | |
| Malak Medical Group, Inc. | 11941 Bates Ct | Orland Park, IL 60467 | | | |
| Malakai & Tamarah Trucking | 929 Hubbard Rd | Rowland, NC 28383 | | | |
| Malakai Financials Inc | 929 Hubbard Rd | Rowland, NC 28383 | | | |
| Malakmgirgis | Address Redacted | | | | |
| Malakowsky Tax & Accounting LLC | 212 15th Ave Ne | 1040 | Waseca, MN 56093 | | |
| Malaks Int'l Bureau Of Research & Invest | 837 Elwood St | Wichita Falls, TX 76301 | | | |
| Malamine Keita | Address Redacted | | | | |
| Malan Group Inc | 214 Plaza Salinas | Chula Vista, CA 91914 | | | |
| Malang Camara | Address Redacted | | | | |
| Malaree Gruetzmacher | Address Redacted | | | | |
| Malaria No More Fund | 2341 Eastlake Ave E | Seattle, WA 98102 | | | |
| Malartu, Inc. | 4803 Black Mountain Path | Raleigh, NC 27612 | | | |
| Malasia R Campbell | Address Redacted | | | | |
| Malave Contracting & Service, Inc | 2033 Arch Drive | Falls Church, VA 22043 | | | |
| Malavi Fc LLC | 1008 W. Harris Rd. | 150 | Arlington, TX 76001 | | |
| Malaw Mbow | Address Redacted | | | | |
| Malawis House | 1653 E Woodberry Ave | E Point, GA 30344 | | | |
| Malaya Acupuncture & Wellness Center | 3022 International Blvd | Suite 304 | Oakland, CA 94601 | | |
| Malaya Bryan | Address Redacted | | | | |
| Malayjia Brown | Address Redacted | | | | |
| Malayla Fields | | | | | |
| Malaysheh Jewelry LLC | 477 Haledon Ave | Haledon, NJ 07508 | | | |
| Malaysia Asian Food Inc | 4565 Hwy 6 | Suite I | Sugar Land, TX 77478 | | |
| Malaysia Cafe | 7777 E.21 St., Ste 150 | Wichita, KS 67206 | | | |
| Malaysia Rojas-Daniels | Address Redacted | | | | |
| Malbec Supplies LLC | 9099 Bank St | Suite C And D | Valley View, OH 44125 | | |
| Malc & Company | 111 Great Neck Rd, Ste 207 | Great Neck, NY 11021 | | | |
| Malcher'S Catering LLC | 1735 Fm 427 | Floresville, TX 78114 | | | |
| Malcholm Reese | | | | | |
| Malchos Fish | Address Redacted | | | | |
| Malchut Embroidery Corp. | 3902 14th Ave | Brooklyn, NY 11218 | | | |
| Malcolm Anderson | Address Redacted | | | | |
| Malcolm Antonio Brown | Address Redacted | | | | |
| Malcolm Armstrong | Address Redacted | | | | |
| Malcolm Beal | Address Redacted | | | | |
| Malcolm Bennett | | | | | |
| Malcolm Berman | | | | | |
| Malcolm Bowen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Malcolm Brockton | Address Redacted | | | | |
| Malcolm Brown | | | | | |
| Malcolm Burton | | | | | |
| Malcolm Campbell | Address Redacted | | | | |
| Malcolm Campbell | | | | | |
| Malcolm Comer | | | | | |
| Malcolm Coney | | | | | |
| Malcolm Defrantz | | | | | |
| Malcolm E White Cpa | Address Redacted | | | | |
| Malcolm Edwards | Address Redacted | | | | |
| Malcolm Finlayson | | | | | |
| Malcolm Foss | | | | | |
| Malcolm Greene | Address Redacted | | | | |
| Malcolm Gullish | | | | | |
| Malcolm Irvine | | | | | |
| Malcolm J Gold | Address Redacted | | | | |
| Malcolm Johnson | Address Redacted | | | | |
| Malcolm Lewis Plumbing & Heating Inc. | 389 Pineview Road | Danville, VA 24541 | | | |
| Malcolm Little | Address Redacted | | | | |
| Malcolm Loriston | Address Redacted | | | | |
| Malcolm Lucas | Address Redacted | | | | |
| Malcolm Majer | | | | | |
| Malcolm Management Corporation | 374 Fourth Ave | Brooklyn, NY 11215 | | | |
| Malcolm Miranda & Associates, Pc | 1216 North Central Expressway, Ste 205 | Mckinney, TX 75070 | | | |
| Malcolm Mitchell | | | | | |
| Malcolm Reid | | | | | |
| Malcolm Richard | | | | | |
| Malcolm Richard Dba | Address Redacted | | | | |
| Malcolm Ricks | | | | | |
| Malcolm Rogers | | | | | |
| Malcolm Santos Hernandez | Address Redacted | | | | |
| Malcolm Shieh | | | | | |
| Malcolm Smith | Address Redacted | | | | |
| Malcolm Speller | Address Redacted | | | | |
| Malcolm Stearns | | | | | |
| Malcolm Stewart | Address Redacted | | | | |
| Malcolm Wiley | | | | | |
| Malcolmn Pryor | | | | | |
| Malcolms Handy Service LLC | 6259 Teton Ct | Orlando, FL 32810 | | | |
| Malcom Davis | | | | | |
| Malcom Drummer | Address Redacted | | | | |
| Malcom Garrison | | | | | |
| Malcom Russell | Address Redacted | | | | |
| Malcom Timmons | | | | | |
| Malcom Wilson | | | | | |
| Maldives Realty Inc. | 27 Stringham Ave | Valley Stream, NY 11580 | | | |
| Maldon Investments LLC | 1800 E Sahara Ave Ste, Ste 106 | Las Vegas, NV 89104 | | | |
| Maldonado Carpentry Inc | 9978 Hosford Hwy | Quincy, FL 32351 | | | |
| Male Valenti | | | | | |
| Malea Anderson | | | | | |
| Malee Dang | Address Redacted | | | | |
| Maleeh Molstad | Address Redacted | | | | |
| Maleek Mickell | Address Redacted | | | | |
| Maleeka Hollaway | Address Redacted | | | | |
| Maleeka Hollaway | | | | | |
| Malejko It & Security Inc | 26 Crestview Dr | Belchertown, MA 01007 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Malek Albanna | Address Redacted | | | | |
| Malek Alshannak | Address Redacted | | | | |
| Malek Deib | Address Redacted | | | | |
| Malek Feki | Address Redacted | | | | |
| Malek Lahmar | | | | | |
| Malek, Safwat | Address Redacted | | | | |
| Maleka Codling | Address Redacted | | | | |
| Maleknaser Akhtari | | | | | |
| Malek'S Pizza Palace Inc | 7118 Old Keene Mill Rd. | Springfield, VA 22150 | | | |
| Malektron Solutions Inc | 10 Dunston Lane | Trenton, NJ 08691 | | | |
| Malembo Enterprises LLC | Grounds Guys Of Greater Jeffersonville | 11290 New Market Road | Marysville, IN 47141 | | |
| Malena Brush | | | | | |
| Malena Kaplan | | | | | |
| Malena Meunier Rodriguez | Address Redacted | | | | |
| Malena Sarmiento Leon | Address Redacted | | | | |
| Malena Taylor | | | | | |
| Malenda Meliza Sacaza | Address Redacted | | | | |
| Malene Davis | | | | | |
| Malene Valdez | Address Redacted | | | | |
| Malene Younglao | Address Redacted | | | | |
| Malespin Land Services LLC | 405 Cautillion Dr. | Youngsville, LA 70592 | | | |
| Maleta Kimmons | | | | | |
| Maleta Pilcz | Address Redacted | | | | |
| Maletzky Media, LLC | 157 Columbus Ave | Suite 502 | New York, NY 10023 | | |
| Maley Lawn & Landscape Services Inc. | 512 South 4th St | Murray, KY 42071 | | | |
| Maleziwe Tchara | Address Redacted | | | | |
| Malfredo Velazquez | Address Redacted | | | | |
| Malg LLC | 205 S T St | Harlingen, TX 78550 | | | |
| Malgorzata Bednarz | | | | | |
| Malgorzata Jablonska | | | | | |
| Malgorzata Kowalczyk Massage Therapy | 1775 Arlington Str | 2 | Sarasota, FL 34239 | | |
| Malgorzata O'Steen | Address Redacted | | | | |
| Malgorzata Paskucki | Address Redacted | | | | |
| Malgorzata Styczniewska | Address Redacted | | | | |
| Malgorzata Wasik Sales | 6949 W Higgins Ave | Apt 1S | Chicago, IL 60656 | | |
| Malhi Trans Inc | 1273 Anna Marie Way | Tracy, CA 95377 | | | |
| Malhii Transport LLC | 9 Mayo Place | Hazlet, NJ 07730 | | | |
| Malhotra LLC | 1533 Champa St | Champa, CO 80202 | | | |
| Mali Inc | 7 Chester St | W Springfield, MA 01089 | | | |
| Mali Rupp-Musser | Address Redacted | | | | |
| Malia Allen | | | | | |
| Malia Henderson | Address Redacted | | | | |
| Malia Jacobs | Address Redacted | | | | |
| Malia Jensen Studio LLC | 1217 Ne Failing St | Portland, OR 97212 | | | |
| Malia Kline | Address Redacted | | | | |
| Malia Tafua | Address Redacted | | | | |
| Maliba Transportation | 1031 Duncan Ave | Yeadon, PA 19050 | | | |
| Malibesa | Address Redacted | | | | |
| Malibu Acupuncture & Herbs | 23410 Civic Center Way | Suite E1 | Malibu, CA 90265 | | |
| Malibu Aquatic Foundation | 31369 Pacific Coast Hwy | Malibu, CA 90265 | | | |
| Malibu Homes By The Bay | 26865 Via Linda St | Malibu, CA 90265 | | | |
| Malibu Kitchen | 3900 Cross Creek Road | Suite 3 | Malibu, CA 90265 | | |
| Malibu Pet Hotel Inc | 107 Guy Lombardo Ave | Freeport, NY 11520 | | | |
| Malibu Seafood, Inc. | 25653 W Pacific Coast Hwy | Malibu, CA 90265 | | | |
| Malibu Station | 4168 Route 98 | N Java, NY 14113 | | | |
| Malicia Anders | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Malick Diba | | | | | |
| Malick Jarju | Address Redacted | | | | |
| Maliha S. Iqbal | Address Redacted | | | | |
| Malik Alim | | | | | |
| Malik Amour | | | | | |
| Malik Armstead | | | | | |
| Malik Associates Inc | 401 E Salisbury St | Asheboro, NC 27203 | | | |
| Malik Barnes | Address Redacted | | | | |
| Malik Binion | Address Redacted | | | | |
| Malik Boyd | | | | | |
| Malik Brown | Address Redacted | | | | |
| Malik Bryan | Address Redacted | | | | |
| Malik Butler | Address Redacted | | | | |
| Malik Dillard | Address Redacted | | | | |
| Malik Donald Dial | Address Redacted | | | | |
| Malik Edwards | Address Redacted | | | | |
| Malik Ghaithy | Address Redacted | | | | |
| Malik Hall | | | | | |
| Malik Hassan | Address Redacted | | | | |
| Malik Hatcher | Address Redacted | | | | |
| Malik International Inc | 516 W Salisbury Pkwy | Ste 23767D | Salisbury, MD 21801 | | |
| Malik Johnson | Address Redacted | | | | |
| Malik Khan | Address Redacted | | | | |
| Malik Knott | Address Redacted | | | | |
| Malik Lane | Address Redacted | | | | |
| Malik Mccray | | | | | |
| Malik Means | | | | | |
| Malik Milbes | | | | | |
| Malik Morris | Address Redacted | | | | |
| Malik Morris | | | | | |
| Malik Moss | Address Redacted | | | | |
| Malik Mossa-Basha | Address Redacted | | | | |
| Malik Roberts | Address Redacted | | | | |
| Malik Saadat Ullah | Address Redacted | | | | |
| Malik Salaam Jr. | Address Redacted | | | | |
| Malik Sands | Address Redacted | | | | |
| Malik Sanon Inc. | 6433 Topanga Cyn Blvd | 443 | Canoga Park, CA 91303 | | |
| Malik Shalmiyev | | | | | |
| Malik Thompson | Address Redacted | | | | |
| Malik Valdez | Address Redacted | | | | |
| Malik Williams | Address Redacted | | | | |
| Malik Wright | Address Redacted | | | | |
| Malik Yasin | | | | | |
| Malika Allen | | | | | |
| Malika Armstrong Bosse A La Mode | 500 Great Circle | 3214 | Smyna, TN 37167 | | |
| Malika Mccluster | Address Redacted | | | | |
| Malika O'Neill | | | | | |
| Malika Smith | | | | | |
| Malika Stephenson | | | | | |
| Malika Wilkins | Address Redacted | | | | |
| Malikah Bailey | | | | | |
| Malikah Mtt | Address Redacted | | | | |
| Malikah Thompkins | Address Redacted | | | | |
| Malikawan | 1769 Dahill Rd | Basment | Brooklyn, NY 11223 | | |
| Malikh N Lopez | Address Redacted | | | | |
| Maliki Ba | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Malin Fezehai Gustafsson | Address Redacted | | | | |
| Malina Beauty Care Shop LLC | 1326 Ne 39th St | Kansas City, MO 64116 | | | |
| Malina Calvo | Address Redacted | | | | |
| Malinalli Services Inc | 31952 Del Obispo St | 280 | San Juan Capistrano, CA 92675 | | |
| Malinda Atwell | | | | | |
| Malinda Burgess | | | | | |
| Malinda Euell | Address Redacted | | | | |
| Malinda Euell | | | | | |
| Malinda Gagnon | | | | | |
| Malinda Goforth | | | | | |
| Malinda Little | | | | | |
| Malinda Obrien | | | | | |
| Malinda Och | Address Redacted | | | | |
| Malinda Olupitan | | | | | |
| Malinda Petrellese | | | | | |
| Malinda Sofyanisa Robelus | | | | | |
| Malini Inderdeo | | | | | |
| Malinois Mulching | Address Redacted | | | | |
| Malisa Dalton | | | | | |
| Malisha Armstrong | Address Redacted | | | | |
| Malisha Drew Insurance | 11740 South Western Ave | Chicago, IL 60643 | | | |
| Malissa Larsen | | | | | |
| Malissa Piculli | | | | | |
| Malissa Wilson | Address Redacted | | | | |
| Maliyah Davis | Address Redacted | | | | |
| Malk Sirag | Address Redacted | | | | |
| Malka Blima Einhorn | Address Redacted | | | | |
| Malka Brooks Hess | Address Redacted | | | | |
| Malka Elbaum | | | | | |
| Malka Esther Ungar | | | | | |
| Malka Joy Alley | Address Redacted | | | | |
| Malka Livingston | | | | | |
| Malka Sadeghan | Address Redacted | | | | |
| Malka Strasberg PC | 83 East Ave | Suite 313 | Norwalk, CT 06851 | | |
| Malka Teller | Address Redacted | | | | |
| Malka Weinberger | Address Redacted | | | | |
| Malke Rabinowitz | Address Redacted | | | | |
| Malke Singer | Address Redacted | | | | |
| Malkeet Singh | | | | | |
| Malkiat Singh | Address Redacted | | | | |
| Malkie Lebrecht | | | | | |
| Malkiel A Wilson | Address Redacted | | | | |
| Malkit Singh | Address Redacted | | | | |
| Malkit Sunner | | | | | |
| Malkiya Woods | Address Redacted | | | | |
| Malky Blesofsky | Address Redacted | | | | |
| Malky Grunberger | Address Redacted | | | | |
| Malky Honig | | | | | |
| Malky Samet | | | | | |
| Malky Schreiber | Address Redacted | | | | |
| Malky Sternhell | Address Redacted | | | | |
| Malky Weintraub Daycamp & Daycare | 855 Hearthstone Dr | Lakewood, NJ 08701 | | | |
| Malky Werzberger | Address Redacted | | | | |
| Malky Zoberman | Address Redacted | | | | |
| Mall Concepts | 3120 W Carefree Hwy | Phoenix, AZ 85086 | | | |
| Mall Drive Properties, LLC | 3605 Fair Oaks Pl | Longboat Key, FL 34228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mall Iq, Inc. | 5201 Great America Pkwy | Suite 320 | Santa Clara, CA 95054 | | |
| Mall Marketing | 12693 Cold Springs Drive | Huntley, IL 60142 | | | |
| Mallak Sneakers LLC | 11590 Plantation Preserve Circle S | Ft Myers, FL 33966 | | | |
| Mallard Insulation Co., Inc. | 3150 Helen St | Savannah, GA 31404 | | | |
| Mallard Manor Equipment, LLC | 2441 County Road 6 | Drew, MS 38737 | | | |
| Mallard Septic Tank Inc | 1024 Odum Hwy | Jesup, GA 31545 | | | |
| Mallard Transportation LLC | 264 Fairmount Ave | Jersey City, NJ 07306 | | | |
| Mallari Healthcare | 3328 Rosecroft Ln | Naperville, IL 60564-4868 | | | |
| Mallay Occhiogrosso | Address Redacted | | | | |
| Malleable | 2965 Ih 35 N | New Braunfels, TX 78130 | | | |
| Mallek Beauty & Sales Wholesale Inc | 8784 Parsons Blvd | Jamaica, NY 11432 | | | |
| Mallender Company, LLC | 5150 Broadway St | 254 | San Antonio, TX 78209 | | |
| Maller Consulting LLC | 11413 Bolas St. | Los Angeles, CA 90049 | | | |
| Mallick Huggahalli | | | | | |
| Mallik Panda | | | | | |
| Mallisa Jackson | | | | | |
| Mallorie Carrington | | | | | |
| Mallorie Parrish | | | | | |
| Mallory Bailey | | | | | |
| Mallory Burke | | | | | |
| Mallory Casteel | | | | | |
| Mallory Ceuric | Address Redacted | | | | |
| Mallory D. Logan | Address Redacted | | | | |
| Mallory Demotte | | | | | |
| Mallory Hewell | Address Redacted | | | | |
| Mallory Hicks | | | | | |
| Mallory Howard Psyd | Address Redacted | | | | |
| Mallory Jinnett | | | | | |
| Mallory Marcaurele | | | | | |
| Mallory Santiago | | | | | |
| Mallory Thornton | | | | | |
| Mallory Wolf | | | | | |
| Mallory'S Mobile Hair Care | 2834 Bear Fork Road | Eight Mile, AL 36613 | | | |
| Mallory'S Mobile Massage | 1244 Defoor Village Court Nw. | 439 | Atlanta, GA 30318 | | |
| Mallory'S Trucking | 1333 Mercury Ln | Lancaster, TX 75134 | | | |
| Malls Midland LLC | 983 S Saginaw Rd | Midland, MI 48640 | | | |
| Mall'S Mowing | 3037 Capri | Memphis, TN 38118 | | | |
| Mally B'Zs A Taste Of America'S | Finest City LLC | 453 Juniper Bluff Ct | Grayson, GA 30017 | | |
| Malola Banda | Address Redacted | | | | |
| Malone Enterprises | 4801 Sw 6Th | Des Moines, IA 50315 | | | |
| Malone Records, LLC | 151 Burton St | Suite 1 | Benton Harbor, MI 49002 | | |
| Malones Bar & Grill Inc | 604 E Dyer Rd | Santa Ana, CA 92705 | | | |
| Maloney & Yurachek, P.C. | 1763 Bluff Mountain Rd | Madison, VA 22727 | | | |
| Maloney Chiropractic, Inc | 9935 Yorktown Ave | Huntington Beach, CA 92646 | | | |
| Maloney Insurance Agency | 5035 Lincoln Ave | Suite 1 | Lisle, IL 60532 | | |
| Maloof & Maloof, LLC | 215 North Mcdonough St | Decatur, GA 30030 | | | |
| Malo'S Janitorial | 1207 Georgeson | Sitka, AK 99835 | | | |
| Malott Country Store | P.O. Box 30 | Malott, WA 98829 | | | |
| Malphrus Video Productions, LLC | 1121 Park West Blvd. | Suite B 141 | Mt Pleasant, SC 29466 | | |
| Malquiel Castillo-Fabian | Address Redacted | | | | |
| Mal'S Sports | 10 Ingrid Court | Wilmington, DE 19808 | | | |
| Maluegs Heating & Cooling LLC | W13214 Gollnow Rd | Marion, WI 54950 | | | |
| Malupo'S Haven Assisted Living Homes LLC | 7221 Kiska Circle | Anchorage, AK 99504 | | | |
| Malvesi Ospino | Address Redacted | | | | |
| Malvin Ayala | | | | | |
| Malvin Lensang | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Malvin Of Florida | 533 Springdale Cir | Palm Springs, FL 33461 | | | |
| Malvinder Makkar | | | | | |
| Malvis Lynn | Address Redacted | | | | |
| Maly Maxillofacial Surgery LLC | 6 Highpoint | Beaufort, SC 29907 | | | |
| Maly Paul | Address Redacted | | | | |
| Maly Sebastien Paul | | | | | |
| Maly Vue | Address Redacted | | | | |
| Malyssa Piyamanothamkul | Address Redacted | | | | |
| Mam Corporation Of Zolfo | 105 Sr 64 East | Zolfo Springs, FL 33890 | | | |
| Mam Express LLC | 2722 University Blvd, Apt 28 | Jacksonville, FL 32217 | | | |
| Mam Management Group, Inc. | 347 Calle Lupita | San Luis Obispo, CA 93401 | | | |
| Mama & Me Pizzeria, Inc. | 18219 Dixie Hwy | Homewood, IL 60430 | | | |
| Mama Antonia | Address Redacted | | | | |
| Mama Bear Cake Co., | 503 Klingsick Ln | Washington, MO 63090 | | | |
| Mama Bear'S Family Child Care | 2311 E Vollmer Ave | Milwaukee, WI 53207 | | | |
| Mama Coco'S Funky Kitchen | 1299 Route 82 | Hopewell Junction, NY 12533 | | | |
| Mama Coco'S Funky Kitchen | Attn: Oliver Ignatius | 1299 Route 82 | Hopewell Junction, NY 12533 | | |
| Mama Flo'S Delicious Diner | 415 Churchill Ct | Kissimmee, FL 34759 | | | |
| Mama Gina'S Pizzeria | 19 Union Square | Somerville, MA 02143 | | | |
| Mama Grocery Store LLC | 10200 Sw 183 St | Miami, FL 33157 | | | |
| Mama Hair Braiding | 822 Secretary Dr | Arlington, TX 76015 | | | |
| Mama Knits | Address Redacted | | | | |
| Mama Like Me LLC | 303 Beverley Road | 6J | Kings County, NY 11218 | | |
| Mama Loves Catering & Bake Goods | 2890 Stillbranch Cv | Lithonia, GA 30038 | | | |
| Mama Lupe Dominican Food Corp | 41-29 102nd St | Corona, NY 11368 | | | |
| Mama Lu'S Foods, LLC | 324 Commercial St | San Jose, CA 95112 | | | |
| Mama Program LLC | 118-21 Queens Blvd | Suite 415 | Forest Hills, NY 11375 | | |
| Mama Systems | 5906 Gregory Ln | Parker, TX 75002 | | | |
| Mama Vonnes Home Daycare | 508 Boardwalk Blvd | Ridgeland, MS 39157 | | | |
| Mamadou | Address Redacted | | | | |
| Mamadou Alpha Barry | Address Redacted | | | | |
| Mamadou Alpha Diallo | Address Redacted | | | | |
| Mamadou Barry | | | | | |
| Mamadou Camara | | | | | |
| Mamadou Cleaning | 2233 S. Hobart Blvd | Suite 18 | Los Angeles, CA 90018 | | |
| Mamadou Diallo | Address Redacted | | | | |
| Mamadou Diallo | | | | | |
| Mamadou K Barry | Address Redacted | | | | |
| Mamadou Kante | Address Redacted | | | | |
| Mamadou Khoule | Address Redacted | | | | |
| Mamadou Lo | | | | | |
| Mamadou Loum | | | | | |
| Mamadou Ly | | | | | |
| Mamadou Services | 4301 Kendall Ave | Adamsville, AL 35005 | | | |
| Mamadou Sylla | Address Redacted | | | | |
| Mamadou Thiam | Address Redacted | | | | |
| Mamadu Bah | Address Redacted | | | | |
| Mamady Sano | Address Redacted | | | | |
| Mamady Traore | Address Redacted | | | | |
| Mamane Diallo | Address Redacted | | | | |
| Mamar Aljazara | | | | | |
| Mamaroneck Cleaners Inc | 365 Mamaroneck Ave | White Plains, NY 10605 | | | |
| Mamaroneck Service, Inc | 1237 Mamaroneck Ave | White Plains, NY 10950 | | | |
| Mama'S Assisted Living Homes, Inc. | 9630 Albatross Dr | Anchorage, AK 99502 | | | |
| Mama'S Assisted Living Homes, Inc. | Attn: Amy Oney | 9630 Albatross Dr | Anchorage, AK 99502 | | |
| Mamas Boy Tattoos LLC | 245 Palm Springs Dr. | Slidell, LA 70458 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mama'S Carryout, Inc. | 1825 N Smallwood St | Baltimore, MD 21216 | | | |
| Mama'S Cleaners, Inc. | 11031 Leavells Rd | Fredericksburg, VA 22407 | | | |
| Mamas Food Inc | 2045 S State Collage Blvd 251 | Anahiem, CA 92806 | | | |
| Mama'S Motorcycle Marketplace | 411 Old Deerfield Lane | Woodstock, GA 30189 | | | |
| Mama'S Place Inc. | 1624 Hesiod St. | Metairie, LA 70005 | | | |
| Mamas Uniform Laundry Inc | 34-31 A 10th St | Astoria, NY 11106 | | | |
| Mamasboutique LLC | 17 Lowell Ave | W Orange, NJ 07052 | | | |
| Mamashred LLC | 141 Temple Church Rd | Brevard, NC 28712 | | | |
| Mamata Eagam | Address Redacted | | | | |
| Mamata Food Mart Inc | 2913 28th St N | St Petersburg, FL 33713 | | | |
| Mamatha Rao | Address Redacted | | | | |
| Mamba LLC | 18 Loyola Terrace | San Francisco, CA 94117 | | | |
| Mamdohahmed | 425 Ridge Road | J | No Arlington, NJ 07031 | | |
| Mamdohahmed | Address Redacted | | | | |
| Mamdouh Hassin | Address Redacted | | | | |
| Mamduah Al Ghaithi | Address Redacted | | | | |
| Mame Diarra Diop | | | | | |
| Mame Diop | | | | | |
| Mame Sylla | | | | | |
| Mame&Henriette Hairbraiding | 171 Duncan Ave | Jersey City, NJ 07306 | | | |
| Mami Group Inc | 2545 Albatross Way | Sacramento, CA 95815 | | | |
| Mamie Lyles | | | | | |
| Mamie Norman | Address Redacted | | | | |
| Mamie Teague | | | | | |
| Mamita Gurung | | | | | |
| Mamma Business Inc | 75 Hwy 9 North | Dawsonville, GA 30534 | | | |
| Mamma Kitchen, LLC | 1154 East Main St | Radford, VA 24141 | | | |
| Mammao Clark | | | | | |
| Mammoth Capital Inc | 1084 N. Camino Real | Suite B 335 | Encinitas, CA 92024 | | |
| Mammoth Digital, LLC | 1604 S Cascade Ave | Colorado Springs, CO 80905 | | | |
| Mammoth Office Products LLC | 7351 Southampton Terrace | Boynton Beach, FL 33436 | | | |
| Mammoth Operating LLC | 7031 E Grand Ave | Dallas, TX 75223 | | | |
| Mammoth Painting Inc | 641 E Penn St | Long Beach, NY 11561 | | | |
| Mammoth Tattoo | 13501 100th Ave Ne, Ste 50 | Kirkland, WA 98034 | | | |
| Mammoth-Ai, LLC | 64 Mosher Road | Princeton, NJ 08540 | | | |
| Mamo Blatie | Address Redacted | | | | |
| Mamose Saint Louis | Address Redacted | | | | |
| Mamoudou Ly | | | | | |
| Mamoun Darhamad | Address Redacted | | | | |
| Mamta Desai Dds Inc | 5145 Stevens Creek Blvd | 210 | Santa Clara, CA 95051 | | |
| Mamta Gehani | | | | | |
| Mamta Suri | Address Redacted | | | | |
| Mamudin Siraj | Address Redacted | | | | |
| Mamudou Sallah | | | | | |
| Mamuka Saneblidze | Address Redacted | | | | |
| Mamun Kalam | Address Redacted | | | | |
| Mamunur Rashid | Address Redacted | | | | |
| Mamunur Rashid | | | | | |
| Mamute Inc | 505 Se 1st Ave | Homestead, FL 33034 | | | |
| Mamz Transport LLC | 6033 Garth Rd | 3104 | Baytown, TX 77521 | | |
| Man - Up Rigging Service LLC | 2202 Cruse Rd | Lawrenceville, GA 30044 | | | |
| Man & Sons | 820 Rio Bravo Dr | Haslet, TX 76052 | | | |
| Man Arr Inc. | 5410 Rowlette Road | Rowlett, TX 75089 | | | |
| Man Cave Cutz | 18230 E 9 Mile Rd | Eastpointe, MI 48021 | | | |
| Man Cave Grooming | 10200 Independence Pkwy. | Apt. 912 | Plano, TX 75025 | | |
| Man Chu Kitchen, Inc | 1782 N Dorgenois St | New Orleans, LA 70119 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Man Fx Destiny | Address Redacted | | | | |
| Man Ki Woo | | | | | |
| Man Lin Chin | Address Redacted | | | | |
| Man Liu | | | | | |
| Man Management | 3450 Fillmore Ridge Hts | Colorado Springs, CO 80907 | | | |
| Man Minh Nguyen | Address Redacted | | | | |
| Man Outfitters Inc. | 4505 Terry-O Lane | A-105 | Austin, TX 78745 | | |
| Man Pham | Address Redacted | | | | |
| Man Sam | Address Redacted | | | | |
| Man Sohn | | | | | |
| Man Sup Shin | Address Redacted | | | | |
| Man To | Address Redacted | | | | |
| Man Tran | Address Redacted | | | | |
| Man Up Inc. | 797 Van Siclen Ave | Brooklyn, NY 11207 | | | |
| Man Vs Pest, Pd, Inc | 2451 Aztec Dr | Ft Myers, FL 33916 | | | |
| Man Woong Park | Address Redacted | | | | |
| Mana Child Development Center | 6524 8th St Nw | Washington, DC 20012 | | | |
| Mana Commerce LLC | 214 St James Ave | Unit 120 | Goose Creek, SC 29445 | | |
| Mana Drywall & Painting, LLC | 7567 S Franklin Way | Littleton, CO 80122 | | | |
| Mana From Heaven Upholstery LLC | 2423 Bainbridge | Unit 107 -A | Kenner, LA 70062 | | |
| Mana Inc | 1437 11th St Nw | Washigton, DC 20001 | | | |
| Mana International Group Inc. | 11116 Industrial Road | Manassas, VA 20109 | | | |
| Mana Ogholikhan | Address Redacted | | | | |
| Mana Pizza Inc. | 25-23 Parsons Blvd | Flushing, NY 11354 | | | |
| Manage Ad Music | 9870 Sw Bunker Trl | Vashon, WA 98070 | | | |
| Manage My It | Address Redacted | | | | |
| Manage My It Inc | 317 Leafwood Court | Riverside, CA 92506 | | | |
| Manage Nj, LLC | 775 Bloomfield Ave | Suite 2A | Clifton, NJ 07012 | | |
| Managed Care Risk Solution, Inc | 20801 Biscayne Blvd | Suite 403 | Aventura, FL 33180 | | |
| Managed It Solutions, LLC | 404 Wellwood Way | Roswell, GA 30075 | | | |
| Managed Medical Imaging, LLC | 5054 N Hiatus Road | Sunrise, FL 33351 | | | |
| Management | 127 Wych Elm Ct | Richmond, TX 77407 | | | |
| Management & Construction Services, Inc | 11552 Hidden Hills Road | Carmel Valley, CA 93924 | | | |
| Management & Performance Associates | 400 Nw 52nd Ct | Oakland Park, FL 33309 | | | |
| Management Brokers Corporation | Attn: Olufemi Onagoruwa | 569Aberdeen Dr | Stone Mountain, GA 30083 | | |
| Management Development Solutions | 1459 Grove Ave | W Chester, PA 19380 | | | |
| Management First, Inc | 2933 Martin St. | Unit 29 | Orlando, FL 32806 | | |
| Management Learning Labratories | 163 Linbrook Dr | Winston Salem, NC 27106 | | | |
| Management Of Cell Phone Stores | 2302 Clawson Falls Ln | Sugar Land, TX 77479 | | | |
| Management Plus, Inc. | 225 E Main St | Suite 403 | Roselle, IL 60172 | | |
| Management Practice Inc. | 216 West Hill Road | Stamford, CT 06902 | | | |
| Management Professionals | 765 Pascack Rd | Paramus, NJ 07652 | | | |
| Management Recruiters Of Gastonia North | 3816 S New Hope Rd, Ste 8 | Gastonia, NC 28056 | | | |
| Management Services Group, LLC | 4625B West Gate City Blvd | Suite 103 | Greenboro, NC 27407 | | |
| Management Services Recruiting, LLC | 791 Sparkleberry Road | Evans, GA 30809 | | | |
| Management Systems Improvement, LLC | 61 Balfour Ave | Claymont, DE 19703 | | | |
| Managerial Advisors Corporation, | 100 Independent Way | Brewster, NY 10509 | | | |
| Managers 4 Nola, Inc | 264 Harbor Circle | Ste A | New Orleans, LA 70126 | | |
| Managing Moves & More | 1241 Levin Ave | Mtn View, CA 94040 | | | |
| Managing Solutions International, LLC | 1762 Blake St | Denver, CO 80202 | | | |
| Managment | 1567 47 St | Brooklyn, NY 11219 | | | |
| Managment | 1567 47th St | Brooklyn, NY 11219 | | | |
| Manago Trucking | 7154 Ga Hwy 22 | Sparta, GA 31087 | | | |
| Manaki LLC | 6261 White Horse Road | Greenville, SC 29611 | | | |
| Manako Tamura | Address Redacted | | | | |
| Manal Abdi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manal Abou Ayed | Address Redacted | | | | |
| Manal Oliver | | | | | |
| Manale International | 327 West 30th St, Apt 5J | New York, NY 10001 | | | |
| Manali Anne Photography | 417 Staten Ave | Apt A | Oakland, CA 94610 | | |
| Manali LLC | 5823 Fairburn Rd | Suite F | Douglasville, GA 30134 | | |
| Manam Trucking LLC | 26726 115th Ave Se | Kent, WA 98030 | | | |
| Manan International Corp | 25402 Hillside Avenie | Glen Oaks, NY 11004 | | | |
| Manan Ventures Inc | 7105 Emlen St | Philadelphia, PA 19119 | | | |
| Manar Hashem | Address Redacted | | | | |
| Manara Inc | 535 Ne 24th Sreet | Pompano Beach, FL 33064 | | | |
| Manarno Inc | 1004 Fallondale Rd | Waxhaw, NC 28173 | | | |
| Manarum Lherisson | Address Redacted | | | | |
| Manase Salema | Address Redacted | | | | |
| Manasian Inc | 149 Temple St | Newtown, MA 02465 | | | |
| Manasota Painting LLC | 6587 Gateway Ave. | Sarasota, FL 34231 | | | |
| Manasquan Bank | 2221 Landmark Pl | Wall Township, NJ 08736 | | | |
| Manassas Masonry Progress | Address Redacted | | | | |
| Manasseh Moga | | | | | |
| Manatee Sales Inc. | 408 Lime Dr | Apt A | Nokomis, FL 34275 | | |
| Manatt, Phelps & Phillips LLP | 2049 Century Park E, Ste 1700 | Los Angeles, CA 90067 | | | |
| Manav Kamran | Address Redacted | | | | |
| Manav Kamran | | | | | |
| Manav Malhotra | | | | | |
| Manava LLC | 5902 Mitchell Road Nw | Atlanta, GA 30328 | | | |
| Manayra Gonzalez-Nwokolo | | | | | |
| Manbir Minhas | | | | | |
| Manbir Singh | Address Redacted | | | | |
| Mancave Transmission & Automotive | 38372-B Innovation Ct, Ste 205 | Murrieta, CA 92563 | | | |
| Mancebo Home Daycare | 10144 Doriath Cir | Orlando, FL 32825 | | | |
| Mancheski & Associates Incorporated | 1800 Schiller Drive | Stevens Point, WI 54482 | | | |
| Manchester Bargain Inc | 8620 Orchard Ave | Los Angeles, CA 90044 | | | |
| Manchester Chinese Cuisine 84 Inc | 956 Main St | Manchester, CT 06040 | | | |
| Manchester Direct | 717 W 51st St | Los Angeles, CA 90037 | | | |
| Manchester Group & Associates, LLC | 918 Argonne Dr | Baltimore, MD 21218 | | | |
| Manchester Radiator & Air Conditioning | 811 2nd St | Manchester, MO 63021 | | | |
| Manchester Rental LLC | 1105 State Road 114 West | N Manchester, IN 46962 | | | |
| Manchester Tool & Design, Adp, LLC | 465 Ledyard St | Hartford, CT 06114 | | | |
| Manchins Greenhouse LLC | 70 Hunting Hills Dr | Charleston, WV 25311 | | | |
| Manchuat Trucking Inc | 415 W Osceola Ave | Clewiston, FL 33440 | | | |
| Mancieri Flooring Co LLC | 663 Warren Av | E Providence, RI 02914 | | | |
| Mancillas Brother LLC | 4015 S 9th St | Phoenix, AZ 85040 | | | |
| Mancillas Transportation LLC | 5740 Perrin St | The Colony, TX 75056 | | | |
| Mancini Diners Inc | 1600 Ken Thompson Pky | Sarasota, FL 34236 | | | |
| Mancuso Reynolds Medical PC | 15466 Los Gatos 109-329 | Los Gatos, CA 95032 | | | |
| Mandaat LLC | 5762 Ravenspur Drive | Apt. 304 | Rancho Palos Verdes, CA 90275 | | |
| Mandaean LLC | 2740 W Northern Ave | Phoenix, AZ 85051 | | | |
| Mandakh Tserenjav | Address Redacted | | | | |
| Mandala Art Plates | 5820 Amaro Drive | San Diego, CA 92124 | | | |
| Mandala Restoration Inc | 2416 Centerline Industrial Dr | Maryland Heights, MO 63043 | | | |
| Mandalee Harriott | Address Redacted | | | | |
| Mandana Goltapeh | Address Redacted | | | | |
| Mandana Jafarinejad | | | | | |
| Mandar Agte | | | | | |
| Mandarin Express LLC | 6895 E Lake Mead Blvd | Ste A3 | Las Vegas, NV 89156 | | |
| Mandarin Grill | 1250 Nw 128th St | 100 | Clive, IA 50325 | | |
| Mandarin Institute | 345 Edgehill Way | San Francsico | San Francisco, CA 94127 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mandarin Villa Restaurant | 2501 N. Tracy Blvd | Tracy, CA 95376 | | | |
| Mandarin Wang LLC | 35956 Detroit Rd | Avon, OH 44011 | | | |
| Mandarinhouse | 2519 Durant Ave. | D | Berkeley, CA 94704 | | |
| Manda'S Ark | 32730 Folklore Loop | Union City, CA 94587 | | | |
| Mandatory Transport | 8539 Marshall St | Rosemead Ca, CA 91770 | | | |
| Mande White | | | | | |
| Mandeep Babbar | Address Redacted | | | | |
| Mandeep Grewal | | | | | |
| Mandeep Kaur | | | | | |
| Mandeep Kumar | Address Redacted | | | | |
| Mandeep Narwal | | | | | |
| Mandeep S Brar | Address Redacted | | | | |
| Mandeep Sarkaria | Address Redacted | | | | |
| Mandeep Singh | 135-43 115 St | 2Nd Floor | S Ozone Park, NY 11420 | | |
| Mandeep Singh | Address Redacted | | | | |
| Mandeep Singh | | | | | |
| Mandel Accounting & Tax Services Inc | 10811 Lisbon St | Cooper City, FL 33026 | | | |
| Mandela Kalombay | Address Redacted | | | | |
| Mandelbaum Property Management L.L.C. | 561 Clinton St | Brooklyn, NY 11231 | | | |
| Mandelbaum Salsburg, PC | Attn: Jeffrey M Rosenthal, Esq | 3 Becker Farm Rd, Ste 105 | Roseland, NJ 07068 | | |
| Mandelino Energy Inc | 69 Highwater Ave | Massapequa, NY 11758 | | | |
| Mandell Lead Inspectors, Inc. | 409 Minnisink Rd | Suite 102 | Totowa, NJ 07512 | | |
| Manden Tire Shop | 202-09 Hollis Ave | St Albans, NY 11412 | | | |
| Mandes'Cleaner | 2129 East Ave | Apt C | Rochester, NY 14610 | | |
| Mandeville Bake Shop Inc. | 2203 Florida Ave | Mandeville, LA 70448 | | | |
| Mandeville Victory LLC | 4350 Hwy 22 | Suite E | Mandeville, LA 70471 | | |
| Mandhir Singh | Address Redacted | | | | |
| Mandi Bateman | Address Redacted | | | | |
| Mandi Bedbury | | | | | |
| Mandi Gaskin | | | | | |
| Mandi Lookingbill | Address Redacted | | | | |
| Mandi Norton | Address Redacted | | | | |
| Mandi S Burdette | Address Redacted | | | | |
| Mandias Capital LLC | 50 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | | |
| Mandie Fagan | | | | | |
| Mandip Paudel | | | | | |
| Mandip Singh | Address Redacted | | | | |
| Mandis Construction Corp | 2603 Sw Acco Rd | Port St Lucie, FL 34953 | | | |
| Mandisa Vonette Artistry, LLC | 45 Tennis Court | D4 | Brooklyn, NY 11226 | | |
| Mandisha Labord | Address Redacted | | | | |
| Mandn Distribution | 15675 W Montecito Ave | Goodyear, AZ 85395 | | | |
| Mando Sales & Multi Services | 710 Waterway Village Ct | Greenacres, FL 33413 | | | |
| Mandolini Co. | 2404 S Wolcott Ave | Unit 28 | Chicago, IL 60608 | | |
| Mandour Construction | Attn: Shrief Mandour | 4564 N Hiatus Rd | Sunrise, FL 33351 | | |
| Mandrell Farms | 21538 Galatia Post Rd | Pittsburg, IL 62974 | | | |
| Mandrell Gwyn | | | | | |
| Mandria Taylor | | | | | |
| Mandrutllc | 77 Red Bay Ct | Santa Rosa Beach, FL 32459 | | | |
| Mandukhai | Address Redacted | | | | |
| Mandy Auto Sale Corporation | 29615 Us Hwy 27 | Moore Haven, FL 33471 | | | |
| Mandy Becker | Address Redacted | | | | |
| Mandy Bentley | Address Redacted | | | | |
| Mandy Bosman | Address Redacted | | | | |
| Mandy Bradham | Address Redacted | | | | |
| Mandy Cabrera | | | | | |
| Mandy Carty | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mandy Davis | | | | | |
| Mandy Desmond | | | | | |
| Mandy Ehrlich | Address Redacted | | | | |
| Mandy F Betz | Address Redacted | | | | |
| Mandy Haecker | Address Redacted | | | | |
| Mandy Hess | | | | | |
| Mandy Hilton | | | | | |
| Mandy Larsen | | | | | |
| Mandy Lee | | | | | |
| Mandy Maynard | Address Redacted | | | | |
| Mandy Maynard | | | | | |
| Mandy Mcgill | | | | | |
| Mandy Mclaughlin | | | | | |
| Mandy Miller LLC | 1370 Crystal Hill Ln | Unit 1 | Henderson, NV 89012 | | |
| Mandy Nation | | | | | |
| Mandy Nealy | | | | | |
| Mandy Nowak | | | | | |
| Mandy Ott | | | | | |
| Mandy Parida Ma Lmhc | Address Redacted | | | | |
| Mandy Rye | | | | | |
| Mandy Scott | | | | | |
| Mandy Singh | | | | | |
| Mandy Sitzes | Address Redacted | | | | |
| Mandy Sliva | | | | | |
| Mandy Smith | | | | | |
| Mandy Tran | Address Redacted | | | | |
| Mandy Truck | 12203 Ghita Ln | Houston, TX 77044 | | | |
| Mandy V Spa & Nails | 2115 Vista Oeste Nw | Ste G | Albuquerque, NM 87120 | | |
| Mandy Vela | | | | | |
| Mandy West | Address Redacted | | | | |
| Mandy Whigham | | | | | |
| Mandy Whisnant | Address Redacted | | | | |
| Mandy'A Massage Corp | 3459 Malcolm Drive | Montgomery, AL 36116 | | | |
| Mandy'S Beauty Nail Salon Inc | 1908 86th St | Brooklyn, NY 11214 | | | |
| Mandys Beauty Supply | 7212 E 41St St | Tulsa, OK 74145 | | | |
| Mandy'S Haircuts Unlimited, | 215 N Hill St | Tatum, TX 75691 | | | |
| Mane Advocates | Address Redacted | | | | |
| Mane Corp | 1119 W Grand Ave | Chicago, IL 60642 | | | |
| Mane Dream Studio | 2650 Midway Rd | Carrollton, TX 75006 | | | |
| Mane Group LLC | 1430 S Dixie Hwy, Ste 106 | Coral Gables, FL 33146 | | | |
| Mane Parlour | Address Redacted | | | | |
| Mane Place Ii | Address Redacted | | | | |
| Mane Street LLC | 1717 California St | Unit 1 | Huntington Beach, CA 92648 | | |
| Maneesh Sethi | | | | | |
| Maneesha Palakurthi | Address Redacted | | | | |
| Maneet Gulati LLC | 2909 E Branham Ln | Phoenix, AZ 85042 | | | |
| Maneice Transport LLC | 14487 Lock 9 Road | Fosters, AL 35463 | | | |
| Maner Jones | | | | | |
| Manes N. Voigt | Address Redacted | | | | |
| Manessa Agency | 6743 Middlebelt Rd | Garden City, MI 48135 | | | |
| Manestreet Barbering | 9522 Gravelly Lk Dr Sw | Lakewood, WA 98499 | | | |
| Manette Dorvilien | Address Redacted | | | | |
| Manford Beckett | | | | | |
| Manfred Ascher | | | | | |
| Manfred Ashu | Address Redacted | | | | |
| Manfred Bauer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manfred Fisher | | | | | |
| Manfred Hirz | | | | | |
| Manfred Plesssel | | | | | |
| Manfred Sternberg | | | | | |
| Mang Dedoy Store, | 14600 Ballyclarc Drive | Austin, TX 78717 | | | |
| Mang Enterprise | 4320 Dulles Dr. | Apt. 11311 | Ft Worth, TX 76155 | | |
| Mang LLC | 312 Pineway Terrace | W Palm Beach, FL 33406 | | | |
| Mang Tha Real Estate LLC | 8060 Madison Ave | Suite B | Indianapolis, IN 46227 | | |
| Manga Bakwa Ayuk | Address Redacted | | | | |
| Mangal Singh | Address Redacted | | | | |
| Mangala Iyer | | | | | |
| Mangalam LLC | 5040 Glencliff Drive | Sugarhill, GA 30518 | | | |
| Mangalay Inc | 268 Rt 202 | Flemington, NJ 08822 | | | |
| Mangas Chiropractic | 6699 Rockville Road | Indianapolis, IN 46214 | | | |
| Mangas Construction LLC | 19 Tar | Payson, AZ 85541 | | | |
| Mangat Petroleum Inc | 1711 S Olden Ave | Hamilton, NJ 08610 | | | |
| Manger Transportation | 1244 Salisbury Dr | Winter Haven, FL 33881 | | | |
| Manghenry De Jesus Boscan Rios | 3106 Jasmine Pkwy | 3106 | Alpharetta, GA 30022 | | |
| Manghenry De Jesus Boscan Rios | Address Redacted | | | | |
| Mangia Ii Pizza Corp | 107 08 Rockaway Blvd | Ozone Park, NY 11417 | | | |
| Mangiamos Pizza | 888 W 2nd St, Ste H230 Box 58 | Calexico, CA 92231 | | | |
| Mangiare Catering LLC | 301 A Executive Blvd | San Francisco, CA 94134 | | | |
| Mangiare Inc. | 1059 South High St | Harrisonburg, VA 22801 | | | |
| Mangiare Tu | Address Redacted | | | | |
| Mangie Corporation | 2303 James Ave | So Lake Tahoe, CA 96150 | | | |
| Mangin Enterprises LLC | 9411 N Nebraska Ave. | 2 | Tampa, FL 33612 | | |
| Mangini Painting | 2824 Frazell Rd | Hilliard, OH 43026 | | | |
| Manglam Inc | 2400 Se 1st Ave | 300 | Ocala, FL 34471 | | |
| Mango Jo'S South Shore LLC | 2626 E. College Ave | Ruskin, FL 33570 | | | |
| Mango Media | 9355 Lujan Drive | Elk Grove, CA 95624 | | | |
| Mango Ns Inc | 116 Clinton Ln | Unit 2 | Spring Valley, NY 10977 | | |
| Mangone Contracting | 339 Murray Ave | New Kensington, PA 15068 | | | |
| Mangos Refresqueria Y Cafe LLC | 4990 S Cambpell | Tucson, AZ 85706 | | | |
| Mangroveman Charters LLC | 460 14th St Ne | Naples, FL 34120 | | | |
| Mangrum Studio LLC | Attn: Joseph Mangrum | 154 Henry St | Kingston, NY 12401 | | |
| Mangu Enterprises Inc | 234 William Floyd Parkway | Store 2 | Shirley, NY 11967 | | |
| Manh C Pham | Address Redacted | | | | |
| Manh Hung Do | Address Redacted | | | | |
| Manh Ngo | Address Redacted | | | | |
| Manh Nguyen | Address Redacted | | | | |
| Manh V Hoang | Address Redacted | | | | |
| Manh Wong | Address Redacted | | | | |
| Manhattan | 880 North Military Hwy | Norfolk, VA 23502 | | | |
| Manhattan Art Inc | 115 W 30th St Rm 1204 | New York, NY 10001 | | | |
| Manhattan Bake Shop Group Inc | 475 Bloy St | Hillside, NJ 07205 | | | |
| Manhattan Cabinetry Creations, Llc | 4-11 26th Ave | Astoria, NY 11102 | | | |
| Manhattan Carriage Company | 71 Speedwell Ave | Staten Island, NY 10314 | | | |
| Manhattan Checker Management Corp. | 528 W 39th St | New York, NY 10018 | | | |
| Manhattan Diamond Service, Inc. | 64 W 47th St | Booth F-16 | New York, NY 10036 | | |
| Manhattan Integrative Psychiatry P.C. | 200 West 57th St | Suite 1310 | New York, NY 10019 | | |
| Manhattan Pets Corp | 2305 27th St, Ste 118 | Astoria, NY 11105 | | | |
| Manhattan Pizza Ii LLC | 4950 E Craig Rd | Unit 14 | Las Vegas, NV 89115 | | |
| Manhattan Psychiatric Associates, Pllc | 57 W 57th St | Suite 912 | New York, NY 10019 | | |
| Manhattan Spine & Pain Management | 46 Standish Drive | Scarsdale, NY 10583 | | | |
| Manhattan Staionllc | 418 S. 1st St | Selah, WA 98942 | | | |
| Mani Designs | 195 Deaver St | Asheville, NC 28806 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mani Ouidiani | | | | | |
| Mani Pedi & More Salon Ltd | 1520 E College Ave, Ste Q | Normal, IL 61761 | | | |
| Mani Pedi Spa Of Lemoyne | 1 Lemoyne Sq, Ste 101 | Lemoyne, PA 17043 | | | |
| Mani Ram | Address Redacted | | | | |
| Mani Sharma | | | | | |
| Mani Skaria | | | | | |
| Mani Tax Service | 5183 Holiday Hills Road | Tyler, TX 75708 | | | |
| Mani Tuaitanu | | | | | |
| Mani Zarrin | Address Redacted | | | | |
| Maniac Enterprises, LLC | 5076 Windsor Forrest Ln | College Park, GA 30349 | | | |
| Maniaci Team LLC | 1866 Euler Rd | Brighton, MI 48114 | | | |
| Maniba LLC | 2912 Saconn Drive | Burlington, NC 27215 | | | |
| Manich Inc | 1015 7th Ave | Apt 11 | La Grange, IL 60525 | | |
| Manicured Lawns & Garden, Llc | 3508 North Ninth Ave | Pensacola, FL 32503 | | | |
| Manicurist | 100 Westwood Ct | Bonham, TX 75418 | | | |
| Manicurist | 2300 24th Rd S | Apt1035 | Arlington, VA 22206 | | |
| Manida Food Center Inc | 620 Manida St | Bronx, NY 10474 | | | |
| Manida Realty Corp. | 148-20 5th Ave | Whitestone, NY 11357 | | | |
| Manie Joseph | Address Redacted | | | | |
| Maniella Senecharles | Address Redacted | | | | |
| Manifessgreatness, LLC | 7753 S 80th East Ave | Tulsa, OK 74133 | | | |
| Manifest Talent Group | 8245 Kirkwood Dr | Los Angeles, CA 90046 | | | |
| Manifesta | Address Redacted | | | | |
| Manifesto LLC | 541 Ne 20th Ave | Ste 115 | Portland, OR 97232 | | |
| Manijas Beauty Bar | 1115 W Davidson Ave | Gastonia, NC 28052 | | | |
| Manijeh Brown | | | | | |
| Manik Joshi | | | | | |
| Manik Mina | Address Redacted | | | | |
| Manikanta Dunga | | | | | |
| Manila Mesa LLC | 124 West I St | Encinitas, CA 92024 | | | |
| Maniluxe Rotunda LLC | 711 W 40th St, Ste 159 | Baltimore, MD 21211 | | | |
| Maniluxx Nails & Spa Inc | 10098 Dumfries Road | Manassas, VA 20110 | | | |
| Manim Bappy | Address Redacted | | | | |
| Maninder Ghuman | Address Redacted | | | | |
| Maninder Grewal | | | | | |
| Maninder K Gill | Address Redacted | | | | |
| Maninder Kaur | | | | | |
| Maninder Singh | Address Redacted | | | | |
| Maninder Singh | | | | | |
| Maninder Singh Rooprai | Address Redacted | | | | |
| Maninder Walia | | | | | |
| Manir & Akash Corp | 1350 Ne 125 St | 100 | N Miami, FL 33161 | | |
| Manisa Graham | | | | | |
| Manish Batra | | | | | |
| Manish Chakraborty | | | | | |
| Manish Dureja | | | | | |
| Manish K Patel Dpm Pa | 3203 Ashlock Dr | Houston, TX 77082 | | | |
| Manish Mehra | Address Redacted | | | | |
| Manish Panjiar | | | | | |
| Manish Patel | Address Redacted | | | | |
| Manish Patel Md Pc | 520 Westfield Ave | Suite-306 | Elizbaeth, NJ 07208 | | |
| Manish Patel Orthodontist Pc | 11 Hidden Glen Road | Scarsdale, NY 10583 | | | |
| Manish Pushye | | | | | |
| Manish Rawat | Address Redacted | | | | |
| Manish Rohra | | | | | |
| Manish Shah, M. D. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manish Sopariwala | Address Redacted | | | | |
| Manish Vakil | | | | | |
| Manisha Bhalla Dmd Pc | 46 Fox St | Suite 2 | Poughkeepsie, NY 12601 | | |
| Manisha Holiday | Address Redacted | | | | |
| Manisha Maker | | | | | |
| Manisha Manveen Kaur Sandhu | Address Redacted | | | | |
| Manisha Patel | Address Redacted | | | | |
| Manishkumar Gajera | | | | | |
| Manissa Montour | | | | | |
| Manit Phosaksee | | | | | |
| Manith Mok | | | | | |
| Manitou Inc | 1245 Park St | Suite 1A | Peekskill, NY 10566 | | |
| Manitou Inc | 4437 20th St | San Francisco, CA 94114 | | | |
| Manitowoc Property Management LLC | 1302 Washington St | Manitowoc, WI 54220 | | | |
| Manivanh Baum | | | | | |
| Maniver Deol | Address Redacted | | | | |
| Manivisoft Inc | 23 Fountayne Ln | Lawrenceville, NJ 08648 | | | |
| Manja Painting | 443 Atkinson St | Sparta, MI 49345 | | | |
| Manjari Agochiya | | | | | |
| Manjaro Cats | 7629 Brown Gulf Road | Jamesville, NY 13078 | | | |
| Manjarrez & Partners, Inc. | 11716 Rosecrans Ave | Norwalk, CA 90650 | | | |
| Manjeet Ghotra | Address Redacted | | | | |
| Manjeet International Inc. | 52 Fox Hedge Rd | Saddle River, NJ 07458 | | | |
| Manjeet Phaliea | Address Redacted | | | | |
| Manjeet S Chawla Md Ltd | 1 Transam Plaza Dr, Ste 220 | Oakbrook Terrace, IL 60181 | | | |
| Manjeet S. Nijjar | Address Redacted | | | | |
| Manjeet Singh | Address Redacted | | | | |
| Manjima Thundiyil Valath | Address Redacted | | | | |
| Manjinder Sangha | | | | | |
| Manjinder Singh | Address Redacted | | | | |
| Manjit Jabbal | | | | | |
| Manjit Kahlon | Address Redacted | | | | |
| Manjit Oberoi | | | | | |
| Manjit Rochlani | | | | | |
| Manjit S Braich | Address Redacted | | | | |
| Manjit Singh | Address Redacted | | | | |
| Manjit Trucking | 2305 Yorkshire Ct | Antioch, CA 94531 | | | |
| Manjon Studios Advertising Agency+ | 11710 Luckey Ledge | San Antonio, TX 78252 | | | |
| Manju Pai | | | | | |
| Manjula LLC | 3440 Us Hwy 84 | Blackshear, GA 31516 | | | |
| Manjula Malhotra | Address Redacted | | | | |
| Manjula Perera | | | | | |
| Manke Industries, LLC | 19009 16th Ave S | Seatac, WA 98188 | | | |
| Mankelkelot Tesma | Address Redacted | | | | |
| Mankin Healthcare Consulting, Pllc | 22004 N 36th St | Phoenix, AZ 85050 | | | |
| Mankind Pilates | 53 Reynen Court | Ridgewood, NJ 07450 | | | |
| Mankowitz Chiropractic | 4970 Fruitville Road | Sarasota, FL 34232 | | | |
| Manlaibaatar Baasankhuu | Address Redacted | | | | |
| Manley Agency Inc | 101 Beckett Lane | Suite 502 | Fayetteville, GA 30214 | | |
| Manley Pack | | | | | |
| Manleys Professional Service Group Inc | 4201 S Lancaster Rd | Bldg B | Dallas, TX 75216 | | |
| Manleys Treasure | 2005 North 32nd Pl | Mt Vernon, WA 98273 | | | |
| Manling Ge | | | | | |
| Manlio Tolentino | Address Redacted | | | | |
| Manly Danh | | | | | |
| Manly Hilton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manly Medical Services | 547 E Jones St | Raleigh, NC 27601 | | | |
| Manmeet Chatha | Address Redacted | | | | |
| Manmeet Corporation | 1331 Fulton St | Brooklyn, NY 11216 | | | |
| Manminder P Singh | Address Redacted | | | | |
| Manmohan Singh Gangar | Address Redacted | | | | |
| Mann Chow | | | | | |
| Mann Conroy LLC | 1316 St Louis Ave, 2nd Fl | Kansas City, MO 64101 | | | |
| Mann Construction & Remodeling Inc | 161 Pine Cone Trail | Ormond Beach, FL 32174 | | | |
| Mann Enterprise Holdings LLC | 3401 S. Lamar Blvd | Austin, TX 78704 | | | |
| Mann Farms, Inc. | 810C Head Of The Bay Rd | Buzzards Bay, MA 02532 | | | |
| Mann Joung Chon | Address Redacted | | | | |
| Mann Law Office | 3333 South Bannock St | Englewood, CO 80110 | | | |
| Mann Mann Apparel Group | 39 Wooster St | New York, NY 10013 | | | |
| Mann Retails, Inc. | 4080 Convoy St | San Diego, CA 92111 | | | |
| Manna Beauty Supply Ii Inc | 1823 Davisville Rd | Willow Grove, PA 19090 | | | |
| Manna Corporaye Deli Inc | 1400 Mercantile Ln | Sweet No 108 | Largo, MD 20774 | | |
| Manna Donuts | 846 E. 6th St., Ste B | Beaumont, CA 92223 | | | |
| Manna Equities Inc | 412 E Rivo Alto | Miami Beach, FL 33139 | | | |
| Manna Fresh Inc | 1900 W Whittier Blvd. | La Habra, CA 90631 | | | |
| Manna Investment Inc | 4610 Nicollet Ave S | Minneapolis, MN 55419 | | | |
| Manna Kosher Pizza, Inc | 68-28 Main St | Flushing, NY 11367 | | | |
| Manna'S Taxi Inc | 250 State Rd | Lockport, NY 14094 | | | |
| Mannassi Consulting Inc | 22222 Sherman Way, Ste 206 | Canoga Park, CA 91303 | | | |
| Mannco Equipment Corp | 1205 Benefit Rd | Chesapeake, VA 23322 | | | |
| Manncommsolutions LLC | 4506 Tree Summit Pkwy | Duluth, GA 30096 | | | |
| Manneh Corporation | 1085 Baker St. | Costa Mesa, CA 92626 | | | |
| Manneh Realty | 400 Barn Hill Lane | Wake Forest, NC 27587 | | | |
| Mannequin Skin Hair & Beauty LLC | 4935 Jimmy Carter Blvd | 290-C | Norcross, GA 30093 | | |
| Manners Prep | Address Redacted | | | | |
| Mannex Corporation | 10311 Se Mather Road | Clackamas, OR 97015 | | | |
| Mannie Smith | Address Redacted | | | | |
| Mannie Smith | | | | | |
| Manning & Associates Security LLC | 2255 Cumberland Parkway | Blgd. 1900 Suite 1905 | Atlanta, GA 30339 | | |
| Manning Beef | Address Redacted | | | | |
| Manning Enterprises LLC | 14 Ferndale Road | Natick, MA 01760 | | | |
| Manning Farms Incorporated | 2950 Goodes Ferry Rd | S Hill, VA 23970 | | | |
| Manning Industries, Inc. | 115 Calle De Andalucoa | Redondo Beach, CA 90277 | | | |
| Manning LLC | 47 South Cass Lake Rd | Waterford, MI 48328 | | | |
| Manning Maintenance Service | 3353 Country Club Village Ln | E | Norcross, GA 30092 | | |
| Manning Medical, LLC | 91 Fletcher Ave | Manasquan, NJ 08736 | | | |
| Mannino Of Davenport Inc | 43362 Hwy27 | Davenport, FL 33837 | | | |
| Mannion & Associates Pllc | 2707 Jockeys Ridge Trace | Apex, NC 27502 | | | |
| Mann'S Home Daycare | 1031 Buenzli Ct | Scranton, PA 18510 | | | |
| Manny & Friends | 2507 W Harrison St | Chicago, IL 60612 | | | |
| Manny A Febo Pa Cpa | Address Redacted | | | | |
| Manny Adeleye | | | | | |
| Manny Asadurian | Address Redacted | | | | |
| Manny Demirchyan | | | | | |
| Manny Demoya | | | | | |
| Manny Dominguez | | | | | |
| Manny Encinias | | | | | |
| Manny Fernandez | | | | | |
| Manny G. Soto Cpa, Pa | 2408 Charles Tew Ct | Hillsborough, NC 27278 | | | |
| Manny Galvan | Address Redacted | | | | |
| Manny Gas Corp | 359 Fairmount Road | Long Valley, NJ 07853 | | | |
| Manny Glazier Cpa, Pc | 30300 Telegraph Rd | 210 | Bingham Farms, MI 48025 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manny Hall & Associates LLC | 923 Stuart Dr | S Euclid, OH 44121 | | | |
| Manny Harwil | | | | | |
| Manny Herrera | | | | | |
| Manny Kaline | | | | | |
| Manny Sanchez | | | | | |
| Manny Talavera | | | | | |
| Manny Trucking LLC | 9182 Forest Ln | Apt 215 | Dallas, TX 75243 | | |
| Manny Winick & Son Inc. | 32 West 47th St | Booth 1 | New York, NY 10036 | | |
| Mannymyth Financial Strategies | 6922 N. Broad St. | Apt. I-1 | Philadelphia, PA 19126 | | |
| Manny'S Cleaning Service | 49 Home Ave | Meriden, CT 06450 | | | |
| Mannys Complete Automotive | 631 Washington St | Weymouth, MA 02188 | | | |
| Manny'S Designs | 88 Franklin St. | Unit 302 | Lynn, MA 01902 | | |
| Manny'S Hairstyling, Inc. | 236 E 80th St | New York, NY 10075 | | | |
| Mano Tech, LLC | 4436 Avebury Dr | Plano, TX 75024 | | | |
| Mano Venkatesan | | | | | |
| Manoa Tax Services | 1122 11th Ave | A | Honolulu, HI 96816 | | |
| Manoel Macedo | | | | | |
| Manoel Sobrinho | | | | | |
| Manoj Advani | Address Redacted | | | | |
| Manoj Chandok | Address Redacted | | | | |
| Manoj D Aswani Md Inc | 2230 Lynn Road | Suite 200 | Thousand Oaks, CA 91360 | | |
| Manoj G Kumar | Address Redacted | | | | |
| Manoj Inamdar | Address Redacted | | | | |
| Manoj Kamble | | | | | |
| Manoj Modi | Address Redacted | | | | |
| Manoj Oli | Address Redacted | | | | |
| Manoj Patel | | | | | |
| Manoj Rijhumal | Address Redacted | | | | |
| Manoj Sharma | | | | | |
| Manoj Stephen | | | | | |
| Manoj Tripathi | Address Redacted | | | | |
| Manoj Wunnava | Address Redacted | | | | |
| Manojkumar H Patel | Address Redacted | | | | |
| Manol Manolov | Address Redacted | | | | |
| Manoli C Pappas | Address Redacted | | | | |
| Manolito Alarcon | | | | | |
| Manolito Y Te | Address Redacted | | | | |
| Manolo Crisostomo Abad | Address Redacted | | | | |
| Manolo Salcedo | Address Redacted | | | | |
| Manon Lamonica | | | | | |
| Manon Salvi | Address Redacted | | | | |
| Manooben Jkimz LLC | 1728 Milwaukee Ave | Glenview, IL 60025 | | | |
| Manooch Rasta | Address Redacted | | | | |
| Manoochehr Khayat Behbahan | Address Redacted | | | | |
| Manor At Majestic Lake | 1831 Jernigan Bridge Road | White Plains, GA 30678 | | | |
| Manor Cleaners | 2913 N Broadway | Chicago, IL 60657 | | | |
| Manor Delicatessen Inc. | 91-12 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Manor Home Properties, Inc. | 700 E. Marshall St | W Chester, PA 19380 | | | |
| Manor Of Choice Inc | 6507 Pacific Ave | 118 | Stockton, CA 95207 | | |
| Manor On Paradise LLC | 7125 E Paradise Dr | Scottsdale, AZ 85254 | | | |
| Manor Ridge LLC | 103 Ball St Ext | Hoosick Falls, NY 12090 | | | |
| Manor Valet Inc | 1177 Pleasantville Road | Briarcliff Manor, NY 10510 | | | |
| Manoranjan Bordoloi | | | | | |
| Manos Pool Construction | 3099 Leon Rd, Ste 8 | Jacksonville, FL 32246 | | | |
| Man-O-Salwa LLC | 139 Correja Ave | Iselin, NJ 08830 | | | |
| Manotte Inaccus | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manoucheca Eugene | Address Redacted | | | | |
| Manouchehr Goharchin | | | | | |
| Manouchehr Nikpour | | | | | |
| Manouchehr Zardinejad | | | | | |
| Manoug Stepanian | | | | | |
| Manova Capital LLC | 561 10th Ave | 10H | New York City, NY 10036 | | |
| Manpreet Bains Transport | 1290 E. Fox Chase Dr. | Round Lake Beach, IL 60073 | | | |
| Manpreet Hughes Springs Inc | 314 E 1st | Hughes Springs, TX 75656 | | | |
| Manpreet Manpreet Singh | Address Redacted | | | | |
| Manpreet Pannu | Address Redacted | | | | |
| Manpreet Randhawa | | | | | |
| Manpreet S Kang | Address Redacted | | | | |
| Manpreet Singh | Address Redacted | | | | |
| Manpreet Singh | | | | | |
| Manpreet Singh Chohan | Address Redacted | | | | |
| Manqiang Chen | | | | | |
| Manrico Troncelliti | Address Redacted | | | | |
| Manrico Troncelliti | | | | | |
| Manriques Restaurant, LLC | 611 Hwy 441 S | Clayton, GA 30525 | | | |
| Manrit Velazquez | | | | | |
| Mansa Durrell Williams Holding | 1143 Potrero Ave | San Francisco, CA 94110 | | | |
| Mansa Maurice | Address Redacted | | | | |
| Mansa Musa Stores Inc | 100 Menlo Park | Ste 1820 | Edison, NJ 08837 | | |
| Manscape Landscaping | Address Redacted | | | | |
| Manseemanwant LLC | 201 Kenyon Drive | Springfield, IL 62704 | | | |
| Mansell Capital Management | 344 Westline Dr | Apt C213 | Alameda, CA 94501 | | |
| Mansfield Law Pllc | 3 Woodland Place | Grosse Pointe, MI 48230 | | | |
| Mansfield Pain Clinic LLC | 605 S. Trimble Road | Suite C | Mansfield, OH 44906 | | |
| Mansfield Reporting | 384 Ridgewood Drive | Dresden, TN 38225 | | | |
| Mansfield Tech LLC | 15167 Stratton Major Ct | Centreville, VA 20120 | | | |
| Mansfields Executive Transportation LLC | 603 West 148th St | 1A | New York, NY 10031 | | |
| Mansi & Sankat Inc. | 1266 S Washington St. | Du Quoin, IL 62832 | | | |
| Mansi Globiz LLC | 107 N Oakwood Ave | Brandon, FL 33510 | | | |
| Mansi International LLC | 4305 31 Ave | Astoria, NY 11103 | | | |
| Mansions Management Company LLC | 9211 Lake Hefner Parkway | Ste 109 | Oklahoma City, OK 73120 | | |
| Mansker Roofing & Home Services LLC | W2763 County Road Mm | Cleveland, WI 53015 | | | |
| Manson Wong Physical Therapist | 55 Poplar St | 6J | Brooklyn, NY 11201 | | |
| Mansoor Ahmad | | | | | |
| Mansoor Ghiefardi | | | | | |
| Mansoor Jatoi | | | | | |
| Mansoor Naqvi | | | | | |
| Mansoor Rabbani | Address Redacted | | | | |
| Mansoor Saeed | | | | | |
| Mansoor Sufder | | | | | |
| Mansoor Syed | | | | | |
| Mansoor Tahir | | | | | |
| Mansoorulhassan | Address Redacted | | | | |
| Mansour Ahmed Hassan | Address Redacted | | | | |
| Mansour Barghi | | | | | |
| Mansour Edlin | Address Redacted | | | | |
| Mansour Family Child Care | 10910 Kencrest Dr | Bowie, MD 20721 | | | |
| Mansour Kassabri | | | | | |
| Mansour Moravej | | | | | |
| Mansour Mutual Co. | 7095 Hollywood Blvd | 105 | Los Angeles, CA 90028 | | |
| Mansour Saweres | | | | | |
| Mansour Torkian | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mansoureh Chitsazzadeh | | | | | |
| Mansoureh Yavari Dds, Pc | 11435 Cypress Canyon Park Dr. | San Diego, CA 92131 | | | |
| Mansouri Law Offices | 350 S. Beverly Drive | Suite 330 | Beverly Hills, CA 90212 | | |
| Mansueto Ventures LLC | 7 World Trade Ctr, 29th Fl | New York, NY 10007 | | | |
| Mansur Engineering, Inc. | 1810 Peachtree Industrial Blvd | Suite 140 | Duluth, GA 30097 | | |
| Manta Trucking LLC | 3486 Red Hook Xing | Columbus, OH 43219 | | | |
| Mantas Jurgaitis | | | | | |
| Mantej Trucking LLC | 9919 S 237th St | Kent, WA 98031 | | | |
| Mantel Management Inc | 5 Rudolph Terrace | Yonkers, NY 10701 | | | |
| Manter Realty Group LLC | 438 Main St | Ste 203 | Middletown, CT 06457 | | |
| Mantha 2111 Inc | 2111 S Cesar Chavez Blvd | Dallas, TX 75215 | | | |
| Manthan Patel | | | | | |
| Manthan Shah | Address Redacted | | | | |
| Mantica Real Estate, Inc. | 11219 Crosstree Court | Ft Wayne, IN 46814 | | | |
| Mantik Chan | | | | | |
| Mantis Management Co | 17612 Beach Blvd | Suite 16 | Huntington Beach, CA 92647 | | |
| Mantissa Corporation | 2728 Chandalar Place Dr | Pelham, AL 35124 | | | |
| Mantlemedia,Llc | 232 Oconnell St | Massapequa Park, NY 11762 | | | |
| Manton Holdings LLC | 3840 Serenade Ln | Lakeland, FL 33811 | | | |
| Manton Transportation LLC | 3232 Stratton Cir | Kissimmee, FL 34744 | | | |
| Mantra Home Staging & Design | 4300 Camello Rd | Woodland Hills, CA 91364 | | | |
| Mantrap Nails Salon | 5253 S. Cicero Ave. | Chicago, IL 60632 | | | |
| Mantydance | 3317 Dewey St | Manitowoc, WI 54220 | | | |
| Mantyweb LLC | 14134 Sundial Stone Ln | Cypress, TX 77429 | | | |
| Manu Banner | | | | | |
| Manu Bhardwaj | | | | | |
| Manu Hudson | | | | | |
| Manu Khosla | | | | | |
| Manu Mecwan | | | | | |
| Manucci Winery, Inc. | 3775 Adelaida Rd | Paso Robles, CA 93446 | | | |
| Manuel | 1250 N H St | 208 | Oxnard, CA 93030 | | |
| Manuel | 794 Normandy St, Apt 1011 | 1011 | Houston, TX 77015 | | |
| Manuel | Address Redacted | | | | |
| Manuel & Aeja Inc | 5113 Wildflower Way | Ft Worth, TX 76123 | | | |
| Manuel A Buestan | Address Redacted | | | | |
| Manuel A Cordero | Address Redacted | | | | |
| Manuel A De La Rosa | Address Redacted | | | | |
| Manuel A Fonseca, Do Pc | Address Redacted | | | | |
| Manuel A Lezcano | | | | | |
| Manuel A Lizondro | Address Redacted | | | | |
| Manuel A Perez Ferrero | Address Redacted | | | | |
| Manuel A Savedra Dds | Address Redacted | | | | |
| Manuel A.Hernandez | Address Redacted | | | | |
| Manuel Abriam, Jr | Address Redacted | | | | |
| Manuel Acevedo | | | | | |
| Manuel Acosta | | | | | |
| Manuel Aguilar | Address Redacted | | | | |
| Manuel Aguilera | Address Redacted | | | | |
| Manuel Ahumada | | | | | |
| Manuel Alberto Cativo | Address Redacted | | | | |
| Manuel Alejandra Rosales | Address Redacted | | | | |
| Manuel Alejandro Barzaga Espinosa | 903 W Sitka St | Tampa, FL 33604 | | | |
| Manuel Alejandro Mustafa | Address Redacted | | | | |
| Manuel Alfaro | | | | | |
| Manuel Aliaga | | | | | |
| Manuel Almonte | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manuel Alvarado | | | | | |
| Manuel Alvarez | | | | | |
| Manuel Alvarez Trimino | Address Redacted | | | | |
| Manuel Amaral | | | | | |
| Manuel Angles | Address Redacted | | | | |
| Manuel Aradillas | Address Redacted | | | | |
| Manuel Arbois | Address Redacted | | | | |
| Manuel Ardeleanu | Address Redacted | | | | |
| Manuel Arellano Labor Contracting | 559 N Lamona St | Woodlake, CA 93286 | | | |
| Manuel Arias | | | | | |
| Manuel Armenta | | | | | |
| Manuel Astorga | | | | | |
| Manuel Avila | | | | | |
| Manuel Azcona | Address Redacted | | | | |
| Manuel Baez | | | | | |
| Manuel Balcazar Aguilar | Address Redacted | | | | |
| Manuel Barajas | | | | | |
| Manuel Barrera | Address Redacted | | | | |
| Manuel Barrionuevo | Address Redacted | | | | |
| Manuel Barros | | | | | |
| Manuel Batista | Address Redacted | | | | |
| Manuel Beteta | | | | | |
| Manuel Blanco | | | | | |
| Manuel Borjas | | | | | |
| Manuel Branco | | | | | |
| Manuel Brown | | | | | |
| Manuel Bueno | | | | | |
| Manuel C. Lazo Jr. Dds | Address Redacted | | | | |
| Manuel Campos | | | | | |
| Manuel Carrillo | Address Redacted | | | | |
| Manuel Casanova | | | | | |
| Manuel Casas | Address Redacted | | | | |
| Manuel Castaneda | | | | | |
| Manuel Castanos | | | | | |
| Manuel Cedeno | Address Redacted | | | | |
| Manuel Charkchyan | | | | | |
| Manuel Chavez | | | | | |
| Manuel Chuecos | | | | | |
| Manuel Colina | Address Redacted | | | | |
| Manuel Collazo | | | | | |
| Manuel Compas | | | | | |
| Manuel Contreras | | | | | |
| Manuel Cora | | | | | |
| Manuel Cortes | | | | | |
| Manuel Cortez | | | | | |
| Manuel Cosme | | | | | |
| Manuel Cruz | | | | | |
| Manuel Cruz Trucking | 524 N Poplar Ave | A2 | Montebello, CA 90640 | | |
| Manuel Cuautle | | | | | |
| Manuel D Hernandez Betancourt | 11270 Sw 47 Ter | Miami, FL 33165 | | | |
| Manuel Davalos | | | | | |
| Manuel Degraffenreid | | | | | |
| Manuel Delarosa | | | | | |
| Manuel Delgado | | | | | |
| Manuel Diaz | Address Redacted | | | | |
| Manuel Diaz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manuel Diaz Ozoria | Address Redacted | | | | |
| Manuel Dominguez | Address Redacted | | | | |
| Manuel Dominguez | | | | | |
| Manuel Duenas | | | | | |
| Manuel Duskin | | | | | |
| Manuel E Calcano | Address Redacted | | | | |
| Manuel E Perez | Address Redacted | | | | |
| Manuel Echevarria | | | | | |
| Manuel Encarnacion | Address Redacted | | | | |
| Manuel Escobar | | | | | |
| Manuel Escudero | Address Redacted | | | | |
| Manuel Espinoza | Address Redacted | | | | |
| Manuel Espinoza | | | | | |
| Manuel Estrada | | | | | |
| Manuel F Armas Guerra | 1314 E 17th Ave | Tampa, FL 33605 | | | |
| Manuel Farach | | | | | |
| Manuel Febo | | | | | |
| Manuel Fernandez | Address Redacted | | | | |
| Manuel Fernandez | | | | | |
| Manuel Ferniza Jr | Address Redacted | | | | |
| Manuel Fiscu | | | | | |
| Manuel Flores | | | | | |
| Manuel Forero | Address Redacted | | | | |
| Manuel Forero | | | | | |
| Manuel Fortuna | | | | | |
| Manuel Francis & Son, Inc. | 624 Webster St | Marshfield, MA 02050 | | | |
| Manuel Franklin D. Yerro, Dmd | Address Redacted | | | | |
| Manuel Frias | | | | | |
| Manuel Frometa | | | | | |
| Manuel Fuentes | Address Redacted | | | | |
| Manuel G Sanchez | Address Redacted | | | | |
| Manuel Gadea | Address Redacted | | | | |
| Manuel Garcia | Address Redacted | | | | |
| Manuel Garcia | | | | | |
| Manuel Garcia Ramos | Address Redacted | | | | |
| Manuel Garcia Suarez | Address Redacted | | | | |
| Manuel Garrido Larrea | Address Redacted | | | | |
| Manuel Gomez | | | | | |
| Manuel Gonzales | | | | | |
| Manuel Gonzales PC | 2525 Robinhood | Ste 110 | Houston, TX 77005 | | |
| Manuel Gonzalez | Address Redacted | | | | |
| Manuel Gonzalez Tenias | Address Redacted | | | | |
| Manuel Grafia | | | | | |
| Manuel Great Green Garden | 12014 80Th. Ave. S. | Seattle, WA 98178 | | | |
| Manuel Gross | Address Redacted | | | | |
| Manuel Guizar | | | | | |
| Manuel Gutierrez | | | | | |
| Manuel Hair Salon | 3256 Jones Court Nw | 2Nd Floor | Washington Dc, DC 20007 | | |
| Manuel Heath Pruitt | | | | | |
| Manuel Henriquez | | | | | |
| Manuel Hernandez | Address Redacted | | | | |
| Manuel Hernandez | | | | | |
| Manuel Hicks | | | | | |
| Manuel Irizarry | | | | | |
| Manuel J Mera | Address Redacted | | | | |
| Manuel J Palacios | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manuel Jaimes Toribio | Address Redacted | | | | |
| Manuel Jean | Address Redacted | | | | |
| Manuel Karamanukyan | | | | | |
| Manuel Laurencio | | | | | |
| Manuel Lebron | | | | | |
| Manuel Lopez | | | | | |
| Manuel Luna | Address Redacted | | | | |
| Manuel M Abreu | Address Redacted | | | | |
| Manuel M Contreras Dds | A Professional Dental Corporation | 1701 W March Lane | Ste B | Stockton, CA 95207 | |
| Manuel M.R. Fonseca | Address Redacted | | | | |
| Manuel Macias | Address Redacted | | | | |
| Manuel Maestre | Address Redacted | | | | |
| Manuel Maestre | | | | | |
| Manuel Martinez | | | | | |
| Manuel Martinez Barzaga | Address Redacted | | | | |
| Manuel Martinez Garcia | | | | | |
| Manuel Mata | | | | | |
| Manuel Mcclure | | | | | |
| Manuel Mcgregor | Address Redacted | | | | |
| Manuel Mckenzie | Address Redacted | | | | |
| Manuel Mcleod | | | | | |
| Manuel Mejia | | | | | |
| Manuel Mejia Jr | Address Redacted | | | | |
| Manuel Melendez Md Pa | 10250 Sw 56th St | Suite A102 | Miami, FL 33165 | | |
| Manuel Melero | Address Redacted | | | | |
| Manuel Mendez | | | | | |
| Manuel Mendoza | | | | | |
| Manuel Meraz | | | | | |
| Manuel Miguel Ruiz | Address Redacted | | | | |
| Manuel Mireles | Address Redacted | | | | |
| Manuel Morales | | | | | |
| Manuel Moreno | Address Redacted | | | | |
| Manuel Morones | | | | | |
| Manuel Mustafa | | | | | |
| Manuel Nerez | Address Redacted | | | | |
| Manuel Nunez | Address Redacted | | | | |
| Manuel Ocon | | | | | |
| Manuel Ohannessian Dds Inc | 654 W. 4th St | Ste A | San Bernardino, CA 92410 | | |
| Manuel Olmedo | Address Redacted | | | | |
| Manuel Orellana | | | | | |
| Manuel Orellana Md | Address Redacted | | | | |
| Manuel Ortiz | | | | | |
| Manuel Ortiz Handyman Services | 1990 W El Cajon Circle | Oxnard, CA 93035 | | | |
| Manuel Padilla | Address Redacted | | | | |
| Manuel Parra Diaz | Address Redacted | | | | |
| Manuel Pascal | | | | | |
| Manuel Pena | | | | | |
| Manuel Pinon | | | | | |
| Manuel Q Portillo | Address Redacted | | | | |
| Manuel Quevedo | Address Redacted | | | | |
| Manuel Quinde Cantos | Address Redacted | | | | |
| Manuel Ramirez | | | | | |
| Manuel Ramos | Address Redacted | | | | |
| Manuel Ray Mcclary Jr | Address Redacted | | | | |
| Manuel Recio | | | | | |
| Manuel Remedios | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manuel Rendon Trucking | 11618 Menlo Ave | Apt B | Hawthorne, CA 90250 | | |
| Manuel Rendon Zatarain | Address Redacted | | | | |
| Manuel Resto Marketing | 14215 Hogan Dr. | Orlando, FL 32837 | | | |
| Manuel Ricardo Zapata | Address Redacted | | | | |
| Manuel Rivera | Address Redacted | | | | |
| Manuel Rivero | Address Redacted | | | | |
| Manuel Rodriguez | Address Redacted | | | | |
| Manuel Rodriguez | | | | | |
| Manuel Rojo | | | | | |
| Manuel Romero | Address Redacted | | | | |
| Manuel Rubin | Address Redacted | | | | |
| Manuel Rubindecelis | | | | | |
| Manuel Ruiz | | | | | |
| Manuel Saenz | | | | | |
| Manuel Salas | | | | | |
| Manuel Santana Vazquez | Address Redacted | | | | |
| Manuel Santiago | | | | | |
| Manuel Sauceda | | | | | |
| Manuel Sequeira | | | | | |
| Manuel Silva | Address Redacted | | | | |
| Manuel Silva | | | | | |
| Manuel Silva Ortiz | Address Redacted | | | | |
| Manuel Sol | | | | | |
| Manuel Solano | | | | | |
| Manuel Solorio | Address Redacted | | | | |
| Manuel Soto | Address Redacted | | | | |
| Manuel Sulub | | | | | |
| Manuel Sy | | | | | |
| Manuel Tapia | | | | | |
| Manuel Tavarez | | | | | |
| Manuel Tolentino | Address Redacted | | | | |
| Manuel Trevino | Address Redacted | | | | |
| Manuel Trevino | | | | | |
| Manuel Trevizo | Address Redacted | | | | |
| Manuel Tuveri | | | | | |
| Manuel Ulloa | | | | | |
| Manuel V Cruz | | | | | |
| Manuel V. Feijoo M.D. P.A. | 8370 Sw 8th St | Miami, FL 33144 | | | |
| Manuel V. Feijoo M.D. P.A. | Address Redacted | | | | |
| Manuel Valencia | | | | | |
| Manuel Vargas | | | | | |
| Manuel Vasquez | | | | | |
| Manuel Verdecia | Address Redacted | | | | |
| Manuel Villa | | | | | |
| Manuel Villanueva Mora | Address Redacted | | | | |
| Manuel Vinalet Garcia | Address Redacted | | | | |
| Manuel Vizcarra | Address Redacted | | | | |
| Manuel Yanez | | | | | |
| Manuel Zarate | | | | | |
| Manuel Zota | Address Redacted | | | | |
| Manuela Faulk | | | | | |
| Manuela Flamand | | | | | |
| Manuela Mayorga | Address Redacted | | | | |
| Manuela Mihaila | | | | | |
| Manuela Mills | | | | | |
| Manuela The Promised Land LLC | 1815 N 46 Ave | Hollywood, FL 33021 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Manuelaviles | 16342 Sw 67th Ter | Miami, FL 33193 | | | |
| Manuelita Marrero | Address Redacted | | | | |
| Manuelita Penalosa | | | | | |
| Manuelito Furniture Inc | 9303 Roosevelt Ave | Jackosn Heights, NY 11372 | | | |
| Manuelleyva | Address Redacted | | | | |
| Manuel'S Body Shop Inc | 2010 Sw 100th Terrace | Bay C | Miramar, FL 33025 | | |
| Manuel'S Handyman | 425 Winebrook Way | Fountain, CO 80817 | | | |
| Manuerl Paz | | | | | |
| Manufactured Housing Heating &Air | 345 Castleman Ln | Leeds, AL 35094 | | | |
| Manufacturers Premium Representative | 309 Professional Park Ave | South Unit | Effingham, IL 62401 | | |
| Manufacturers Solutions Team | 5519 Southern Oaks | San Antonio, TX 78261 | | | |
| Manufacturing Behavioral Science LLC | 108 South Drive | Fairhope, AL 36532 | | | |
| Manufacturing Skilled Trade Solutions | 116 North 168th Ave | Holland, MI 49424 | | | |
| Manufirst Consulting | 9909 Manchester Road 101 | St. Louis, MO 63122 | | | |
| Manuj Prasad | | | | | |
| Manuk Momdzhyan | | | | | |
| Manuk Torosyan | Address Redacted | | | | |
| Manung Han | Address Redacted | | | | |
| Manus Advisors, LLC | 1312 Mandarin Isle | Ft Lauderdale, FL 33315 | | | |
| Manus Isensee Fitness Trainer | 10307 Green Tree Rd | Houston, TX 77042 | | | |
| Manvas Express, Inc. | 8828 Concord Ln Unit K | Justice, IL 60458 | | | |
| Manveer Inc | 922-924 Flatbush Ave | Brooklyn, NY 11216 | | | |
| Manveer Sanghera | Address Redacted | | | | |
| Manvir Jaswal | | | | | |
| Manwa Kessler | | | | | |
| Manwinder Singh Khehra | Address Redacted | | | | |
| Many Donuts | Address Redacted | | | | |
| Many Hands Make Light Work | 4974 E Clinton Way | Suite A | Fresno, CA 93727 | | |
| Many Happy Returns | 909 W Olive Ave | Sunnyvale, CA 94086 | | | |
| Many Happy Returns Inc, | 112 2Nd Ave Sw | Glen Burnie, MD 21061 | | | |
| Many Happy Returns LLC | 4105 Duquesne Ave | Apt 3 | Culver City, CA 90232 | | |
| Many Hats LLC | 4526 Warren Mill Trl | Apt B | Ellenwood, GA 30294 | | |
| Many More Travels | 627 Cunard Drive | Napa, CA 94558 | | | |
| Many Xiong | Address Redacted | | | | |
| Manya Burse | Address Redacted | | | | |
| Manya Meigani | | | | | |
| Manyan Wong | | | | | |
| Manyplus Limited, LLC | 610 Lincoln Rd | Miami Beach, FL 33139 | | | |
| Manzamine Inc | 567 South Ocean Ave | Patchogue, NY 11778 | | | |
| Manzanita Property Management Inc | 744 Oak St | Paso Robles, CA 93446 | | | |
| Manzar Karim | | | | | |
| Manzar Shafi | | | | | |
| Manzie Moore Iii | Address Redacted | | | | |
| Manzini Imports Inc | 1660 Miller Ave | Los Angeles, CA 90063 | | | |
| Manzke & Sons | 650 East Juneau Ave | Oconomowoc, WI 53066 | | | |
| Manzodulua Tiya | Address Redacted | | | | |
| Manzoor Ahmad | | | | | |
| Manzoor Hussain, Md, Sc | Address Redacted | | | | |
| Mao Healthcare Services LLC | 1623 W. Columbia Ave | 2N | Chicago, IL 60626 | | |
| Mao Xiong | | | | | |
| Maohua Wei & Dan Lan | 1437 Forest Glen Dr. | Apt 148 | Hacienda Heights, CA 91745 | | |
| Maoj Inc | 428 N Imperial Ave | El Centro, CA 92243 | | | |
| Maolo Stewart | | | | | |
| Maor Academy La, Inc. | 5909 West Third St | Los Angeles, CA 90036 | | | |
| Maor Alkobi | | | | | |
| Maor Cohen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maor Shefer | | | | | |
| Mao-Yuro Clark | Address Redacted | | | | |
| Maoz Vegetarian Usa Inc. | 22109 Braddock Ave | Queens Village, NY 11427 | | | |
| Map Construction | 210 Charles Ave | Selinsgrove, PA 17870 | | | |
| Map Construction Management LLC | 6415 Cherokee Dr | Sedalia, CO 80135 | | | |
| Map Contract Inc. | 748 Province Place Se | Atlanta, GA 30312 | | | |
| Map Optical, Inc | 22-19 31st St | Astoria, NY 11105 | | | |
| Map Production Services LLC | 8430 Santa Monica Blvd | W Hollywood, CA 90069 | | | |
| Map South Construction, Inc | 602 Seymour Drive | S Boston, VA 24592 | | | |
| Mapa Productions | 4033 Glenalbyn | Los Angeles, CA 90065 | | | |
| Maparche Group | 116 Marshall St | Revere, MA 02151 | | | |
| Mapetav, LLC | 160 Maplewood Ave | Maplewood, NJ 07040 | | | |
| Maphantom Inc. | 3058 Vista St Ne | Washington, DC 20018 | | | |
| Mapitgo LLC | 10015 Ne 69th Circle | Vancouver, WA 98662 | | | |
| Maple Brook Farms, | Maple Brook Farms | Boone, IA 50036 | | | |
| Maple Brown Inc | 3441 North Winfree | Dayton, TX 77535 | | | |
| Maple Community Classes Inc. | 12 Maple Leaf Rd | Monsey, NY 10952 | | | |
| Maple Grove United Methodist Church | 5876 Main Rd | Hunlock Creek, PA 18621 | | | |
| Maple Kanai | | | | | |
| Maple Krg LLC | 19 Forge Hill Dr | Barkhamsted, CT 06063 | | | |
| Maple Landing, Inc | 1890 W Alvey Drive | Mapleton, UT 84664 | | | |
| Maple Leaf Motel | 20 North Main St | Bruceton, WV 26525 | | | |
| Maple Leaf Properties Inc | 2425 Canyon Blvd | Ste 110 | Boulder, CO 80302 | | |
| Maple Mountain English Cream LLC | 1748 Glendell Drive | Orem, UT 84058 | | | |
| Maple Nails & Spa | 205 S Main St | Dobson, NC 27017 | | | |
| Maple Painting LLC | 1385 Hwy 35, Ste 222 | Middletown, NJ 07748 | | | |
| Maple Rest Home | 61 Rollstone Ave | W Sayville, NY 11796 | | | |
| Maple Restaurant Inc. | 144 Main St. | E Hartford, CT 06118 | | | |
| Maple Ridge Church | 659 Amherst Road | Sunderland, MA 01375 | | | |
| Maple Ridge Home Services, Inc. | 3070 Trotters Pkwy | Alpharetta, GA 30004 | | | |
| Maple Ridge Kennels | 1734 State Hwy 68 | Canton, NY 13617 | | | |
| Maple Shade Farm Inc | 229 Hewins St. | Sheffield, MA 01257 | | | |
| Maple Shade Films | 8033 Sunset Blvd 9750 | Los Angeles, CA 90046 | | | |
| Maple Shade Services LLC | 688 West Road | Salem, CT 06420 | | | |
| Maple Shade Vapor Lounge | 4 N Forklanding Rd | Maple Shade, NJ 08052 | | | |
| Maple Tree Consulting LLC | 1319 Diamond Lake Rd | Glastonbury, CT 06033 | | | |
| Maple Tree Spa & Nail Inc | 318 Maple Ave | Smithtown, NY 11787 | | | |
| Mapleline Farm, LLC | 57 Comins Road | Hadley, MA 01035 | | | |
| Mapleton Builders | Address Redacted | | | | |
| Maplewood Estates | dba Mosscliff LLC | 1637 Post Road, Office | San Marcos, TX 78666 | | |
| Mapmymove, LLC | 1923 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Mapo Chicken, Inc. | 1008 S St Andrews Pl | Los Angeles, CA 90019 | | | |
| Mapo Transport | 455 Cranbrook Ln | Grand Prairie, TX 75052 | | | |
| Mapped Out Transit | 4469 Penrose | St Louis, MO 63115 | | | |
| Maps Global Fellowship | 2926 W Marshall St | Richmond, VA 23230 | | | |
| Mapsrx | 10411 Veterans Memorial Dr | Houston, TX 77038 | | | |
| Mapuhi Tekurio | Address Redacted | | | | |
| Maq Jewelry & Accessories LLC | 5488 S Padre Island Dr | Corpus Christi, TX 78411 | | | |
| Maqbool Ahmad | Address Redacted | | | | |
| Maqbool Ahmad | | | | | |
| Maqdoom | 39615 Embarcadero Terrace | Fremont, CA 94538 | | | |
| Maquater Hamilton | Address Redacted | | | | |
| Maqueda Food Distributor Inc. | 330 Parriott Place | Hacienda Heights, CA 91745 | | | |
| Maquita Mcgee | Address Redacted | | | | |
| Maquita Williams | Address Redacted | | | | |
| Mar | 5209 Oliver Ave N | Minneapolis, MN 55430 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mar Bell Solutions | 22861 Hughey Ln | New Caney, TX 77357 | | | |
| Mar C Pastry, LLC | 2809 Egypt Road | Audubon, PA 19403 | | | |
| Mar Caribe Landscape LLC | 520 York Dale Dr | Ruskin, FL 33570 | | | |
| Mar Construction LLC | 7320 Munn Lake Dr Se | Olympia, WA 98501 | | | |
| Mar Health & Performance LLC | 5110 Mochel Dr | Downers Grove, IL 60515 | | | |
| Mar Insurance Brokerage LLC | 800 | Westchester Avenue Suite S634 | Rye Brook, NY 10573 | | |
| Mar Polonia | Address Redacted | | | | |
| Mar Renovations LLC | 6022 Mornay Dr | Tampa, FL 33615 | | | |
| Mar Tree Inc | 272 Lanes Mill Rd | Howell, NJ 07731 | | | |
| Mar2Natllc | 433 Kingsland St. | Nutley, NJ 07110 | | | |
| Mara Alyson | | | | | |
| Mara Brown | Address Redacted | | | | |
| Mara Caldwell | | | | | |
| Mara Duncan | Address Redacted | | | | |
| Mara Edwards | | | | | |
| Mara Hanson | | | | | |
| Mara Herrmann | | | | | |
| Mara Ivory | | | | | |
| Mara L Albarracin Mendoza | Address Redacted | | | | |
| Mara Levarre Beauty | 533 E Villa St | Pasadena, CA 91101 | | | |
| Mara Lizcano | | | | | |
| Mara Mara Inc | 110 Broad Ave | S-5 | Palisades Park, NJ 07650 | | |
| Mara Max Salon | 685 Vernon | Glencoe, IL 60022 | | | |
| Mara Paliipchak | | | | | |
| Mara Penny | Address Redacted | | | | |
| Mara Perez | Address Redacted | | | | |
| Mara Ramirez | Address Redacted | | | | |
| Mara Routh | | | | | |
| Mara Sievers | | | | | |
| Mara Stefan | | | | | |
| Mara Ventura | Address Redacted | | | | |
| Marabella Commercial Finance | 7500 Circulo Sequoia | Carlsbard, CA 92009 | | | |
| Marabey Services LLC | 220 Estado Way Ne | St Petersburg, FL 33704 | | | |
| Maraca Clothing | Address Redacted | | | | |
| Maracaibo Country Club Corp | 4626 Nw 111 Ct | Miami, FL 33178 | | | |
| Maragret Ammons | | | | | |
| Marah Manners | Address Redacted | | | | |
| Marai Drotar | | | | | |
| Maraibe Ugoji | Address Redacted | | | | |
| Maraida Barahona | | | | | |
| Marakkalage Silva | Address Redacted | | | | |
| Maral Abedin Mighanaki | Address Redacted | | | | |
| Maral Kesre | Address Redacted | | | | |
| Maralinda Vilchez | Address Redacted | | | | |
| Maralyn Kimmel | Address Redacted | | | | |
| Maram Nashar | Address Redacted | | | | |
| Maraming Mahal LLC | 11331 Mcmullen Road | Riverview, FL 33569 | | | |
| Maran Clark | Address Redacted | | | | |
| Maranantha Pool Service | 1213 Athens Ave | Placentia, CA 92870 | | | |
| Maranatha Alexandre | Address Redacted | | | | |
| Maranatha Baptist Church | 1524 Bridgeton-Millville Pike | Millville, NJ 08332 | | | |
| Maranatha Furniture LLC | 7466 Narcoossee Rd | 200F | Orlando, FL 32822 | | |
| Maranatha School Of Dance & The Arts | 822 Del Prado Blvd S | Suite 110 | Cape Coral, FL 33990 | | |
| Maranatha Tax & Insurance Agency | 18970 Us Hwy 441 | Mt Dora, FL 32757 | | | |
| Marand Collision | Address Redacted | | | | |
| Maranda Baxter | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maranda Cash | Address Redacted | | | | |
| Maranda Hall | | | | | |
| Maranda Hubbard | Address Redacted | | | | |
| Maranda Martin | Address Redacted | | | | |
| Maranda Morgan | Address Redacted | | | | |
| Maranda Pennington | | | | | |
| Maranda Williamson | | | | | |
| Marane Dental Lab, Inc | 2201 Boynton Ave | Apt. C | Fairfield, CA 94533 | | |
| Marangely Rodriguez | Address Redacted | | | | |
| Marangely Vega | Address Redacted | | | | |
| Maranond Jewelry Inc | 625 S Hill St | Ste 131 | Los Angeles, CA 90014 | | |
| Marante & Family LLC | 6822 Wayside Ct | Tampa, FL 33634 | | | |
| Maraparr Corp | 40-06 Astoria Blvd | Astoria, NY 11103 | | | |
| Maras & Son Cabinetry LLC | 32013 Thomas Cemetery Rd | Bush, LA 70431 | | | |
| Marat Bilimbekov | | | | | |
| Marat Dimitshteyn | | | | | |
| Marat Diner | 2299 Post St | Suite Ll-8 | San Francisco, CA 94115 | | |
| Marat Haroyan | Address Redacted | | | | |
| Marat Hunanyan | | | | | |
| Marat Kumaev | | | | | |
| Marat Tsirelson | | | | | |
| Marat Zhaparkulov | Address Redacted | | | | |
| Marat Zhuravel | | | | | |
| Marathon | 2015 Skyland Blvd E | Tuscaloosa, AL 35405 | | | |
| Marathon Appraisals, Inc. | 340 Barrow Downs | Alpharetta, GA 30004 | | | |
| Marathon Consulting Group | 1008 Bart Circle | Thousand Oaks, CA 91360 | | | |
| Marathon Continues, Inc. | 431 Paula Dr | Thibodaux, LA 70301 | | | |
| Marathon Financial LLC | 2425 Piazza Pl | Leander, TX 78641 | | | |
| Marathon Infusion Care LLC | 2421 Roy Rd | Pearland, TX 77581 | | | |
| Marathon Logistics Inc | 1815 Bromley Court | Schaumburg, IL 60194 | | | |
| Marathon Mediterranean-Healthy Foods | 2200 N Leavitt St | Unit 3 | Chicago, IL 60618 | | |
| Marathon Mirror & Glass | 10824 N. 96th Ave | Suite 9 | Peoria, AZ 85345 | | |
| Marathon Northwest Home | Inspection Services LLC | 615 E 46th Ave | Eugene, OR 97405 | | |
| Marathon Plumbing Company | 2022 South 108th St | W Allis, WI 53227 | | | |
| Marathon Transportation | 11265 S Champlain Ave | 2 | Chicago, IL 60628 | | |
| Marathon Trucking LLC | 1123 W 17th St | Chicago, IL 60608 | | | |
| Maravar Holdings Inc | Attn: Avareitta Bailey | 13221 Ovalstone Ln | Bowie, MD 20715 | | |
| Maravilla Productions & Entertainment | 509 Pearl Dr | Pharr, TX 78577 | | | |
| Marays Garcia | Address Redacted | | | | |
| Marazzito Insurance Group | 4451 Droubay Road | Erda, UT 84074 | | | |
| Marbar Venture Corp | 20810 Gulf Fwy, Ste L | Webster, TX 77598 | | | |
| Marbel L Rapalino | Address Redacted | | | | |
| Marbella Murgo | | | | | |
| Marbely Penton Gonzalez | Address Redacted | | | | |
| Marbelys Ponce | Address Redacted | | | | |
| Mar-Bill Inc | 33475 Dequindre | Troy, MI 48083 | | | |
| Marbin A Avilez Guzman | Address Redacted | | | | |
| Marbin Flores | | | | | |
| Marble 2000 | 33453 Western Ave | Union City, CA 94587 | | | |
| Marble City Meats LLC | 514 Odena Road N | Sylacauga, AL 35150 | | | |
| Marble Head Group Inc | 2705 Via Vistosa | San Clemente, CA 92672 | | | |
| Marble Law Office Pc | 2013 19th Ave | Forest Grove, OR 97116 | | | |
| Marble Lux Corp | 3530 Mystic Pointe Dr, Apt 2413 | Aventura, FL 33180 | | | |
| Marble Master Usa | 8355 W Flagler St | Miami, FL 33144 | | | |
| Marble Pillar LLC, | 5823 6th Ave | Kenosha, WI 53140 | | | |
| Marble Pro | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marble R Us LLC | 2751 Porchester Court | Kissimmee, FL 34744 | | | |
| Marble Shop Inc. | 2310 Cunningham St | La Crosse, WI 54603 | | | |
| Marble Specialists Of Texas | 28 West Brookhollow | Ransom Canyon, TX 79366 | | | |
| Marblecatbooks | 411 Maplewood Ave | E Liverpool, OH 43920 | | | |
| Marbles Found | Address Redacted | | | | |
| Marbolous Cleaning | 11501 West Rd. | 502 | Houston, TX 77065 | | |
| Marc & Rey LLC | 5645 Mcmillan St | Dearborn Heights, MI 48127 | | | |
| Marc A Espar Certified Public Accountant | 1401 S Woodland Ave | Ste 2 | Michigan City, IN 46360 | | |
| Marc A. Peluso, Crna, Pc | 163 Kensington Ave | Bayport, NY 11705 | | | |
| Marc A. Siegel, D.D.S., P.A. | 15833 Pines Blvd | Pembroke Pines, FL 33027 | | | |
| Marc Agar | | | | | |
| Marc Agha | | | | | |
| Marc Albert | | | | | |
| Marc Anderson | | | | | |
| Marc Anglade | | | | | |
| Marc Annotti | | | | | |
| Marc Anthony | Address Redacted | | | | |
| Marc Anthony Development, Inc | 2828 Anteres St | Las Vegas, NV 89117 | | | |
| Marc Anthony Development, Inc | Attn: Marc Annotti | 2828 Anteres St | Las Vegas, NV 89117 | | |
| Marc Anthony Group Corp | 11132 Miners Trl | Moreno Valley, CA 92557 | | | |
| Marc Anthony Rosales | | | | | |
| Marc Appell | | | | | |
| Marc Arotsky | | | | | |
| Marc- Aurel Genece | | | | | |
| Marc Austin | Address Redacted | | | | |
| Marc Austin | | | | | |
| Marc Bacsafra | | | | | |
| Marc Bailey | | | | | |
| Marc Bakerman | | | | | |
| Marc Baldwin | | | | | |
| Marc Bales | | | | | |
| Marc Barad | | | | | |
| Marc Barbella | Address Redacted | | | | |
| Marc Barber | 333 University Ave | Suite 200 | Sacramento, CA 95825 | | |
| Marc Bartholomew | | | | | |
| Marc Bartolucci | | | | | |
| Marc Bellaiche | | | | | |
| Marc Benedict | | | | | |
| Marc Berger | Address Redacted | | | | |
| Marc Berger | | | | | |
| Marc Berman | | | | | |
| Marc Bernal | | | | | |
| Marc Beroza | Address Redacted | | | | |
| Marc Berson | Address Redacted | | | | |
| Marc Bird | | | | | |
| Marc Blackwell | | | | | |
| Marc Blazer | | | | | |
| Marc Bluestone | | | | | |
| Marc Boulanger | | | | | |
| Marc Bowers | | | | | |
| Marc Brown | | | | | |
| Marc Bullocks | Address Redacted | | | | |
| Marc Cacoilo | | | | | |
| Marc Capalbo | Address Redacted | | | | |
| Marc Caposino | Address Redacted | | | | |
| Marc Caputo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marc Carpenter | | | | | |
| Marc Cartner | | | | | |
| Marc Case | | | | | |
| Marc Castro-Talicuran | Address Redacted | | | | |
| Marc Ceruto | | | | | |
| Marc Chandonnet Plumbing & Heating LLC | 1486 Mammoth Rd | Dracut, MA 01826 | | | |
| Marc Cherabie | | | | | |
| Marc Chicoine | Address Redacted | | | | |
| Marc Christensen | | | | | |
| Marc Christian | Address Redacted | | | | |
| Marc Cino | Address Redacted | | | | |
| Marc Coffie | Address Redacted | | | | |
| Marc Coleman | | | | | |
| Marc Contract | | | | | |
| Marc Croft | | | | | |
| Marc D Meissner Md Cm Pllc | 25270 Southwood Drive | Southfield, MI 48075 | | | |
| Marc D. Binder | Address Redacted | | | | |
| Marc Daguanno | | | | | |
| Marc D'Amelio | | | | | |
| Marc Damour | | | | | |
| Marc Danin | | | | | |
| Marc Dann | | | | | |
| Marc Debiak | | | | | |
| Marc Delao | | | | | |
| Marc Delasalas | | | | | |
| Marc Demott | | | | | |
| Marc Deppe | | | | | |
| Marc Derkatch | | | | | |
| Marc Devalera | | | | | |
| Marc Dobson | Address Redacted | | | | |
| Marc Doche | | | | | |
| Marc Dooley | | | | | |
| Marc Dorsey | | | | | |
| Marc Douvris | | | | | |
| Marc Duda | | | | | |
| Marc Dumas Real Estate | 1618 W. Wallen Ave | Apt G | Chicago, IL 60626 | | |
| Marc Dupras, Cpa | Address Redacted | | | | |
| Marc Duthoit | | | | | |
| Marc Dwyer | | | | | |
| Marc E Hagebusch, Dc | 4025 North State Line Ave | Texarkana, TX 75503 | | | |
| Marc E Scott, Financial Advisor | 2147 Herndon Ave | Suite 104 | Clovis, CA 93611 | | |
| Marc E Scott, Financial Advisor | Address Redacted | | | | |
| Marc Ebersole | | | | | |
| Marc Edwards | | | | | |
| Marc Electric LLC | 2924 Superior Dr | Dacula, GA 30019 | | | |
| Marc Elliott | | | | | |
| Marc Ellis | | | | | |
| Marc Ely Derilus | Address Redacted | | | | |
| Marc Emeron | | | | | |
| Marc Ensign | | | | | |
| Marc Enzi | | | | | |
| Marc Enzy Telsaint | Address Redacted | | | | |
| Marc Erdheim | | | | | |
| Marc Esposito | | | | | |
| Marc Fahey | Address Redacted | | | | |
| Marc Farnsworth | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marc Ferraro | | | | | |
| Marc Ferrin | | | | | |
| Marc Fine | | | | | |
| Marc Fine Incorporated | 9893 Steamboat Springs Circle | Delray Beach, FL 33446 | | | |
| Marc Fiore | Address Redacted | | | | |
| Marc Fischman | | | | | |
| Marc Fitz-Ritson | | | | | |
| Marc Fleischer | | | | | |
| Marc Fleurant | Address Redacted | | | | |
| Marc Flores | | | | | |
| Marc Fraley | | | | | |
| Marc Freeman | | | | | |
| Marc Futterman | | | | | |
| Marc G Jean Paul | Address Redacted | | | | |
| Marc G Michel | Address Redacted | | | | |
| Marc Galeazzi | | | | | |
| Marc Gallo | | | | | |
| Marc Garcon | Address Redacted | | | | |
| Marc Genser | | | | | |
| Marc Geolina | | | | | |
| Marc Geronimo | | | | | |
| Marc Ginter | | | | | |
| Marc Giordano | | | | | |
| Marc Globensky | | | | | |
| Marc Goldberg | | | | | |
| Marc Goldman | | | | | |
| Marc Goldsmith | Address Redacted | | | | |
| Marc Gonzalez | | | | | |
| Marc Gordon | | | | | |
| Marc Graham | Address Redacted | | | | |
| Marc Greengrass | | | | | |
| Marc Griffiths | | | | | |
| Marc Grodinsky | | | | | |
| Marc Grunberg | Address Redacted | | | | |
| Marc Hansche | | | | | |
| Marc Hansen | | | | | |
| Marc Henry | | | | | |
| Marc Hirschfeld | | | | | |
| Marc Hirschinger, LLC | 63 Bramshill Drive | Mahwah, NJ 07430 | | | |
| Marc Holden | | | | | |
| Marc Holloway | | | | | |
| Marc Hovde | | | | | |
| Marc Howard | Address Redacted | | | | |
| Marc I. Banks & Associates, Inc. | 13808 Saticoy St | Van Nuys, CA 91402 | | | |
| Marc Iacaboni | | | | | |
| Marc Iannuzzi | | | | | |
| Marc Inamorato | Address Redacted | | | | |
| Marc Inamorato | | | | | |
| Marc Ingram | Address Redacted | | | | |
| Marc J Gorlin Revocable Trust | Dated 10/23/98 | Attn: Marc J Gorlin, Trustee | 1820 Peachtree St, Ste 1902 | Atlanta, GA 30309 | |
| Marc J. Katzman | Address Redacted | | | | |
| Marc Jablonski | | | | | |
| Marc Jackson | Address Redacted | | | | |
| Marc Jackson | | | | | |
| Marc Jacobi | | | | | |
| Marc Jacobs | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marc Jacques | Address Redacted | | | | |
| Marc Jay Gutterson | Address Redacted | | | | |
| Marc Jensen | | | | | |
| Marc Jeter | | | | | |
| Marc Johnson Usa Inc. | 7480 Harwin Drive | Houston, TX 77036 | | | |
| Marc Jones | Address Redacted | | | | |
| Marc Jorgensen | | | | | |
| Marc Joseph | | | | | |
| Marc Junior Laguerre | Address Redacted | | | | |
| Marc Kane | | | | | |
| Marc Kaplan | | | | | |
| Marc Kelly | | | | | |
| Marc Knight | | | | | |
| Marc Kovac | Address Redacted | | | | |
| Marc Kristel | | | | | |
| Marc Kurschner | | | | | |
| Marc L. Kaplan | Address Redacted | | | | |
| Marc L. Shreeman & Associates, Pc | 26999 Central Park Blvd. | Ste 150 | Southfield, MI 48076 | | |
| Marc Lane | | | | | |
| Marc Lanore | | | | | |
| Marc Lapointe | | | | | |
| Marc Lawrence Wholesale | 21211 Crystal Run Rd Sw | Lonaconing, MD 21539 | | | |
| Marc Leathers | | | | | |
| Marc Leblanc | Address Redacted | | | | |
| Marc Lecors LLC | 1033 Nw 108 Terrace | N Miami, FL 33168 | | | |
| Marc Lederman | | | | | |
| Marc Ledogar | | | | | |
| Marc Leinbach | | | | | |
| Marc Levack | | | | | |
| Marc Levine | | | | | |
| Marc Levinn | | | | | |
| Marc Lewis | | | | | |
| Marc Lindner | Address Redacted | | | | |
| Marc Lipp | | | | | |
| Marc Logan | | | | | |
| Marc Lombardo | | | | | |
| Marc Loren | | | | | |
| Marc Love | | | | | |
| Marc Lovrecic | | | | | |
| Marc M Nunez, | Address Redacted | | | | |
| Marc M Silverman Md Pc | 3250 Westchester Ave | Bronx, NY 10461 | | | |
| Marc M. Fein, Attorney At Law | 1426 East 15th St | Brooklyn, NY 11230 | | | |
| Marc Macklin | | | | | |
| Marc Magid | Address Redacted | | | | |
| Marc Magliarditi, LLC | 3061 Full Lotus Drive | Las Vegas, NV 89138 | | | |
| Marc Makely | | | | | |
| Marc Malfatti | | | | | |
| Marc Mangino | Address Redacted | | | | |
| Marc Martin | | | | | |
| Marc Matsuo | Address Redacted | | | | |
| Marc Mattera | | | | | |
| Marc Mattingly | | | | | |
| Marc Mauvis | Address Redacted | | | | |
| Marc May | Address Redacted | | | | |
| Marc Mazzarelli Associates, LLC | 284 Concord Ave | Cambridge, MA 02138 | | | |
| Marc Mazzarulli | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marc Mcdaniel | | | | | |
| Marc Mcelveen | | | | | |
| Marc Mcginnis | | | | | |
| Marc Mclaughlin | Address Redacted | | | | |
| Marc Mendes, M.D., Inc. | 4126 Aleman Drive | Tarzana, CA 91356 | | | |
| Marc Michalak | Address Redacted | | | | |
| Marc Miller | | | | | |
| Marc Modelevsky | | | | | |
| Marc Moise | Address Redacted | | | | |
| Marc Molfese | | | | | |
| Marc Mollicone | | | | | |
| Marc Montgomery | | | | | |
| Marc Moribella | | | | | |
| Marc Mosko | | | | | |
| Marc Moubarak | | | | | |
| Marc Mueller | | | | | |
| Marc Mungia | | | | | |
| Marc Murnane | Address Redacted | | | | |
| Marc Nehme | | | | | |
| Marc Neilson | | | | | |
| Marc Nelson | | | | | |
| Marc Neville | | | | | |
| Marc Nicoletta | Address Redacted | | | | |
| Marc Niemann | | | | | |
| Marc Normandeau | | | | | |
| Marc Norris | | | | | |
| Marc Nufable | | | | | |
| Marc Nunez | | | | | |
| Marc Oliveri | | | | | |
| Marc Overbee | | | | | |
| Marc Paelo V. Tumamak | Address Redacted | | | | |
| Marc Paliseno | | | | | |
| Marc Paradis | | | | | |
| Marc Perez | | | | | |
| Marc Perna | | | | | |
| Marc Persson | | | | | |
| Marc Phillips Decorative Rugs, Inc | 979 Third Ave | Suite 211 | New York, NY 10022 | | |
| Marc Pierre | Address Redacted | | | | |
| Marc Pierre | | | | | |
| Marc Pierrelouis | Address Redacted | | | | |
| Marc Pincus | 155 New Hwy | Commack, NY 11725 | | | |
| Marc Pisapia | Address Redacted | | | | |
| Marc Piscitelli | | | | | |
| Marc Pontician | | | | | |
| Marc Porter | Address Redacted | | | | |
| Marc Posterli | | | | | |
| Marc Poulshock | | | | | |
| Marc Poznak | | | | | |
| Marc R Simon | Address Redacted | | | | |
| Marc Raad | | | | | |
| Marc Rau | | | | | |
| Marc Ravage | | | | | |
| Marc Rayner | | | | | |
| Marc Ready | | | | | |
| Marc Redmond | | | | | |
| Marc Reisman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marc Renaud | Address Redacted | | | | |
| Marc Ricketts | | | | | |
| Marc Rizzo | | | | | |
| Marc Robert Azema | Address Redacted | | | | |
| Marc Robichaud | | | | | |
| Marc Robins | | | | | |
| Marc Rodenbaugh | | | | | |
| Marc Romero | Address Redacted | | | | |
| Marc Rosenboom | | | | | |
| Marc Rubin | Address Redacted | | | | |
| Marc Runyan | | | | | |
| Marc Ruskin | | | | | |
| Marc Rutaquio | | | | | |
| Marc Ryant | | | | | |
| Marc S Lucarelli | 648 George St | Old Forge, PA 18518 | | | |
| Marc Saaid | | | | | |
| Marc Sampogna | | | | | |
| Marc Samuel | | | | | |
| Marc Sanders | | | | | |
| Marc Sandford | Address Redacted | | | | |
| Marc Santomero | | | | | |
| Marc Savy | | | | | |
| Marc Scheirer | | | | | |
| Marc Schrobilgen | | | | | |
| Marc Schwartz | | | | | |
| Marc Scott Oatman | Address Redacted | | | | |
| Marc Seidman | | | | | |
| Marc Seldin | | | | | |
| Marc Sharinn | Address Redacted | | | | |
| Marc Sheets | | | | | |
| Marc Shepard | | | | | |
| Marc Sherman | | | | | |
| Marc Shoaf | | | | | |
| Marc Shuman | | | | | |
| Marc Sidoti | Address Redacted | | | | |
| Marc Sievers | | | | | |
| Marc Sijan Studio | 2601 S Delaware Ave | Milwaukee, WI 53207 | | | |
| Marc Simmons | | | | | |
| Marc Simon | | | | | |
| Marc Singletary | | | | | |
| Marc Sirota, Md | Address Redacted | | | | |
| Marc Sisser | | | | | |
| Marc Skinner | | | | | |
| Marc Slugh | | | | | |
| Marc Smith | | | | | |
| Marc Snoddy | | | | | |
| Marc Sobil | | | | | |
| Marc Solgan | | | | | |
| Marc Solomon | | | | | |
| Marc Sparko | | | | | |
| Marc Sperber & Joseph Portnoy Dds LLC | 266 East Sunrise Hwy | Lindenhurst, NY 11757 | | | |
| Marc Springer, Attorney At Law | 4 Bradford Terrace | Brookline, MA 02446 | | | |
| Marc Springer, Attorney At Law | Address Redacted | | | | |
| Marc Staffin | | | | | |
| Marc Starks | | | | | |
| Marc Steimer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marc Stenzel | | | | | |
| Marc Stephens | | | | | |
| Marc Stewart | Address Redacted | | | | |
| Marc Stgelais | | | | | |
| Marc Stocks Financial | 583 N. Minaret | Turlock, CA 95380 | | | |
| Marc Swearengin | | | | | |
| Marc Sylvia Public Adjuster | 2 River Road | Marion, MA 02738 | | | |
| Marc Taddonio | Address Redacted | | | | |
| Marc Taft | | | | | |
| Marc Tager | | | | | |
| Marc Takenaga | Address Redacted | | | | |
| Marc Tanjeloff | | | | | |
| Marc Tate | | | | | |
| Marc Taylor | | | | | |
| Marc Teresi | | | | | |
| Marc Terrier | | | | | |
| Marc Teruel | | | | | |
| Marc Test | | | | | |
| Marc Thomas | | | | | |
| Marc Thurn | | | | | |
| Marc Thurston | Address Redacted | | | | |
| Marc Till | | | | | |
| Marc Todd | | | | | |
| Marc Topacio | | | | | |
| Marc Torres | | | | | |
| Marc Trongone | | | | | |
| Marc Tudeen | | | | | |
| Marc Tull | | | | | |
| Marc Tunno | | | | | |
| Marc Umstead | | | | | |
| Marc Urbainczyk LLC | 255 Wheelhouse Lane | 253 | Lake Mary, FL 32746 | | |
| Marc Urselli LLC | 710 Grand St | Apt 4F | Brooklyn, NY 11211 | | |
| Marc Vadeboncoeur | | | | | |
| Marc Van Valen | | | | | |
| Marc Vick | | | | | |
| Marc Villarreal | | | | | |
| Marc Vitorillo | | | | | |
| Marc W Roberts, Esq. | Address Redacted | | | | |
| Marc Waite | | | | | |
| Marc Waldor | Address Redacted | | | | |
| Marc Warshawsky | Address Redacted | | | | |
| Marc Wasserman Pc Cpa | Address Redacted | | | | |
| Marc Wassmann | | | | | |
| Marc Weiler | | | | | |
| Marc Wertheimer | | | | | |
| Marc West Enterprises LLC | 9460 Sw 29 Terrace | Miami, FL 33165 | | | |
| Marc White | | | | | |
| Marc Willard | | | | | |
| Marc Williams | | | | | |
| Marc Wilson | Address Redacted | | | | |
| Marc Wilson | | | | | |
| Marc Wilson LLC | 345 Juanita Way | San Francisco, CA 94127 | | | |
| Marc Wollin Productions | 55 Brook Farm Road | Bedford, NY 10506 | | | |
| Marc Yahr | | | | | |
| Marc Yellin | | | | | |
| Marc Zaccaria | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marc Zimmerman | | | | | |
| Marcaap Unlimited | 695 Little Mill Rd | Kinder, LA 70648 | | | |
| Marcale Dumas | | | | | |
| Marcams LLC | 1350 Beverly Road, Ste 115 Pmb 219 | Mclean, PA 22101 | | | |
| Marcano'S Property Maintenance, LLC | 5290 Rose Ln | Beaumont, TX 77708 | | | |
| Marcanthony Aste | | | | | |
| Marc-Anthony Senat | | | | | |
| Marcao Fight & Fitness, LLC | 10990 Biscayne Blvd | Miami, FL 33161 | | | |
| Marcari, Russotto, Spencer & Balaban | Of Va, P.C. | 501 Baylor Court | Suite 200 | Chesapeake, VA 23320 | |
| Marcas Howard | | | | | |
| Marcas Tucker | | | | | |
| Marcea Wiggins | | | | | |
| Marcedes Taylor | Address Redacted | | | | |
| Marcee Rosado | Address Redacted | | | | |
| Marceh Banjul U.S.A LLC | 4640 Peachtree Place Pkwy | Apt E | Dunwoody, GA 30360 | | |
| Marcel Asprilla | | | | | |
| Marcel Basso | | | | | |
| Marcel Bluvstein | | | | | |
| Marcel Brown | | | | | |
| Marcel C. Meyer | Address Redacted | | | | |
| Marcel Clarke | | | | | |
| Marcel Consultants | 164 Denton Ct | 13 | Vallejo, CA 94591 | | |
| Marcel Cote | | | | | |
| Marcel Cruz | | | | | |
| Marcel Davis | Address Redacted | | | | |
| Marcel Dion Primous | Address Redacted | | | | |
| Marcel Dionne | | | | | |
| Marcel Duffoo | Address Redacted | | | | |
| Marcel Electrical Contracting Corp. | 1406 Blondell Ave | Bronx, NY 10461 | | | |
| Marcel Folaron | | | | | |
| Marcel Goncalves | | | | | |
| Marcel Harris Design | 43 Opal St | Hartwell, GA 30643 | | | |
| Marcel Jamiir | Address Redacted | | | | |
| Marcel Konig | | | | | |
| Marcel Lupas | | | | | |
| Marcel Marshall | | | | | |
| Marcel Mason | Address Redacted | | | | |
| Marcel Oosterhof | | | | | |
| Marcel Perkins | | | | | |
| Marcel Perkins Trucking, | 68 Kennelford Cir | Sacramento, CA 95823 | | | |
| Marcel Pineda | Address Redacted | | | | |
| Marcel Roserie | | | | | |
| Marcel S Mills | Address Redacted | | | | |
| Marcel Santos | Address Redacted | | | | |
| Marcel Scheinman Md Pc | 135 Rockaway Turnpike, Ste 108 | Lawrence, NY 11559 | | | |
| Marcel Usa Inc | 3190 Peachtree Industrial Blvd | Duluth, GA 30097 | | | |
| Marcel Velasco Proprietorship | 1241 E Pennsylvania Ave | Redlands, CA 92374 | | | |
| Marcel Woods | Address Redacted | | | | |
| Marcel Zia | | | | | |
| Marcela Abrate | Address Redacted | | | | |
| Marcela Abrate | | | | | |
| Marcela Alvarado | Address Redacted | | | | |
| Marcela Angulo | | | | | |
| Marcela Azari-Versaq | Address Redacted | | | | |
| Marcela Da Silveira | Address Redacted | | | | |
| Marcela Escamilla | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcela Ferro | | | | | |
| Marcela G Espinosa | Address Redacted | | | | |
| Marcela Jenkins | Address Redacted | | | | |
| Marcela Kotoul | Address Redacted | | | | |
| Marcela M Danesh | Address Redacted | | | | |
| Marcela M Santamaria | Address Redacted | | | | |
| Marcela Pacheco | Address Redacted | | | | |
| Marcela Rey | Address Redacted | | | | |
| Marcela Ubfal P.A. | 10185 Collins Ave | Apt 908 | Bal Harbor, FL 33154 | | |
| Marcela Velasquez | Address Redacted | | | | |
| Marcela Velazquez | | | | | |
| Marcela Zamora | Address Redacted | | | | |
| Marcelin Jean | | | | | |
| Marcelin Paul | Address Redacted | | | | |
| Marcelina Macias | | | | | |
| Marcelina Rodriguez | Address Redacted | | | | |
| Marceline Dubose | | | | | |
| Marcelino A Rodriguez Pineiro | 14130 Sw 121st Pl | Miami, FL 33186 | | | |
| Marcelino Castaneda | | | | | |
| Marcelino Garcia | Address Redacted | | | | |
| Marcelino Mejia | | | | | |
| Marcelino Pacson | | | | | |
| Marcelino Robles | | | | | |
| Marcell Clarke | Address Redacted | | | | |
| Marcell Dunbar | Address Redacted | | | | |
| Marcell Geiger | | | | | |
| Marcell Landscaping LLC | 2126 Johnson Dr | Bethlehem, PA 18020 | | | |
| Marcell Simpson | | | | | |
| Marcella Acosta | Address Redacted | | | | |
| Marcella Brucellaria | | | | | |
| Marcella Busto | | | | | |
| Marcella Capron | | | | | |
| Marcella Chapman | | | | | |
| Marcella Cornett | | | | | |
| Marcella Denning | Address Redacted | | | | |
| Marcella Dickerson-Jones | | | | | |
| Marcella Edwards | Address Redacted | | | | |
| Marcella Graves Daycare | 1465 N Delno Ave | Fresno, CA 93728 | | | |
| Marcella Graves Daycare | Address Redacted | | | | |
| Marcella Hull | | | | | |
| Marcella Pagliuco | | | | | |
| Marcella Pietrowski | | | | | |
| Marcella Reginato | | | | | |
| Marcella Richardson | Address Redacted | | | | |
| Marcella Schoenborn | | | | | |
| Marcella Selak | | | | | |
| Marcella Summers | | | | | |
| Marcella White | | | | | |
| Marcella Whited | | | | | |
| Marcella Woods | Address Redacted | | | | |
| Marcellano Pacis | | | | | |
| Marcella'S Pizzeria, Inc. | 3854 W State Road 10 | Wheatfield, IN 46392 | | | |
| Marcellaus Johnson | | | | | |
| Marcelle Beavers | | | | | |
| Marcelle Colbert | Address Redacted | | | | |
| Marcelle Elaine Pratt, Psyd | 5588 North Palm Ave | I-1 | Fresno, CA 93704 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcelle Qualman | | | | | |
| Marcellin Bako | Address Redacted | | | | |
| Marcello Barber Corp | 1031 Jackson Ave | Long Island City, NY 11101 | | | |
| Marcello Carboni | Address Redacted | | | | |
| Marcello Cavallo | | | | | |
| Marcello Duranti | | | | | |
| Marcello Gonzalez | | | | | |
| Marcello Guglielmi | Address Redacted | | | | |
| Marcello Leandro | | | | | |
| Marcello Medini | Address Redacted | | | | |
| Marcello Pompa | | | | | |
| Marcello Rivas | Address Redacted | | | | |
| Marcello Rodrigues | | | | | |
| Marcello Trovato | Address Redacted | | | | |
| Marcellus Alexander | | | | | |
| Marcellus Cornwell | | | | | |
| Marcellus Crews Technologies | 5203 Griffendale Ln. | Upper Marlboro, MD 20772 | | | |
| Marcellus Hogan | Address Redacted | | | | |
| Marcellus Integrity Multi Services, LLC | 1200 Atlantic Ave | Suite 206 | Atlantic City, NJ 08401 | | |
| Marcelo Alencar | | | | | |
| Marcelo Aramendi | | | | | |
| Marcelo Campos | | | | | |
| Marcelo Colombo | Address Redacted | | | | |
| Marcelo Colon | | | | | |
| Marcelo Costa De Sousa | Address Redacted | | | | |
| Marcelo De Luca | | | | | |
| Marcelo Deoliveira | | | | | |
| Marcelo Doglio | | | | | |
| Marcelo Dworzak | | | | | |
| Marcelo Fernandez Pinto | Address Redacted | | | | |
| Marcelo Franca | | | | | |
| Marcelo Garcia | | | | | |
| Marcelo Grasso | | | | | |
| Marcelo Henao | Address Redacted | | | | |
| Marcelo Herbas Calvi | | | | | |
| Marcelo Medina Silva | | | | | |
| Marcelo Oliveira | Address Redacted | | | | |
| Marcelo Oliveira | | | | | |
| Marcelo Perez | Address Redacted | | | | |
| Marcelo Pimentel | | | | | |
| Marcelo Queiroz | Address Redacted | | | | |
| Marcelo Reyes Jacuinde | Address Redacted | | | | |
| Marcelo Rivas | | | | | |
| Marcelo Rodrigues | | | | | |
| Marcelo Rodriguez | | | | | |
| Marcelo Ruiz | | | | | |
| Marcelo Terra | Address Redacted | | | | |
| Marcelo Teyer | | | | | |
| Marcelo Tobias | | | | | |
| Marcelo Tonetti | | | | | |
| Marcelo Venegas-Pizarro | | | | | |
| Marcelo Villarroel | | | | | |
| Marcelo Zimmler | | | | | |
| Marcelo'S Lp | 9502 Ramirez Lane | Austin, TX 78742 | | | |
| Marcely Civilma Services | 10884 Fillmore Dr | Boynton Beach, FL 33437 | | | |
| Marcena Davis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcey Jones | | | | | |
| Marcey Shipe | Address Redacted | | | | |
| Marcgenson Marc | | | | | |
| March Bezanson, State Farm Insurance | 3024 Palmer Hwy | Texas City, TX 76092 | | | |
| March Catarelli | Address Redacted | | | | |
| March Jewelers | Address Redacted | | | | |
| March Sprague | | | | | |
| March Trucking LLC | 313 Weeping Cherry Lane | Columbia, SC 29212 | | | |
| March5 LLC | 1335 Westbank Expy 314 | Westwego, LA 70094 | | | |
| Marchalee Ellis | | | | | |
| Marchand Construction | 2732 Sanderling Way | Pleasanton, CA 94566 | | | |
| Marchare Canada | Address Redacted | | | | |
| Marchay Wiley | Address Redacted | | | | |
| Marche' Garland | Address Redacted | | | | |
| Marche Gordon | Address Redacted | | | | |
| Marche Hamlin | | | | | |
| Marche Warfield | | | | | |
| Marchel Caldwell | | | | | |
| Marchellas Murphy | | | | | |
| Marchelle Cook | | | | | |
| Marchelle Garibaldi | Address Redacted | | | | |
| Marchelle Garibaldi | | | | | |
| Marchello Radford | Address Redacted | | | | |
| Marchelus Dennis | Address Redacted | | | | |
| Marchese Roofing LLC | 14 Braun Pl | Freehold, NJ 07728 | | | |
| Marchester Tucker | Address Redacted | | | | |
| Marchingapparel.Com LLC | 2209 W 1St St | Mesa, AZ 85281 | | | |
| Marchinglinks, Inc. | 110 Butler St. | Ebensburg, PA 15931 | | | |
| Marci A Cain | Address Redacted | | | | |
| Marci D Randle | Address Redacted | | | | |
| Marci Dejulio | Address Redacted | | | | |
| Marci Dye | | | | | |
| Marci Hodges | Address Redacted | | | | |
| Marci Landgraf | | | | | |
| Marci Maxwell | | | | | |
| Marci Mcdougal | | | | | |
| Marci Nixon | | | | | |
| Marci Parking Lot LLC | 311 E 148th St | Bronx, NY 10451 | | | |
| Marci Rosenberg | | | | | |
| Marci Stiles | | | | | |
| Marci Toombs | | | | | |
| Marci Wall | | | | | |
| Marcia A Paredes | Address Redacted | | | | |
| Marcia A. Matika, Dpm, Inc. | Address Redacted | | | | |
| Marcia Abreu | | | | | |
| Marcia Anderson | | | | | |
| Marcia Arcia | | | | | |
| Marcia Bailey | Address Redacted | | | | |
| Marcia Barbacki | Address Redacted | | | | |
| Marcia Barger Hall, Cpa | Address Redacted | | | | |
| Marcia Bench | | | | | |
| Marcia Bencomo | Address Redacted | | | | |
| Marcia Brock Speech Language Pathology | 1687A Vernon Rd | Lagrange, GA 30240 | | | |
| Marcia Campbell | Address Redacted | | | | |
| Marcia Caravello | | | | | |
| Marcia Chance | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcia Charles | | | | | |
| Marcia Chatelain | Address Redacted | | | | |
| Marcia Christian-West | Address Redacted | | | | |
| Marcia Cross | | | | | |
| Marcia D Souza | Address Redacted | | | | |
| Marcia Dacosta | Address Redacted | | | | |
| Marcia Daniel Davilien | Address Redacted | | | | |
| Marcia De Jesus | Address Redacted | | | | |
| Marcia Dodd | | | | | |
| Marcia Flinchbaugh | | | | | |
| Marcia Folligan | | | | | |
| Marcia Foster | | | | | |
| Marcia Fryslie | | | | | |
| Marcia Gamez | | | | | |
| Marcia Gaumer | Address Redacted | | | | |
| Marcia Gordon | Address Redacted | | | | |
| Marcia Grays | Address Redacted | | | | |
| Marcia Gustafson | | | | | |
| Marcia Hall | | | | | |
| Marcia Hartman | Address Redacted | | | | |
| Marcia Hudson | Address Redacted | | | | |
| Marcia Isom | Address Redacted | | | | |
| Marcia Jobson | | | | | |
| Marcia Jones | Address Redacted | | | | |
| Marcia Killingsworth | | | | | |
| Marcia Kirkland | | | | | |
| Marcia Kirsh | Address Redacted | | | | |
| Marcia Klatt | | | | | |
| Marcia Kontoulakos | | | | | |
| Marcia L Harris | Address Redacted | | | | |
| Marcia L. Mccleskey | Address Redacted | | | | |
| Marcia Lafemina | | | | | |
| Marcia Lapoint | | | | | |
| Marcia Laprelle | | | | | |
| Marcia Legg | Address Redacted | | | | |
| Marcia Leite | | | | | |
| Marcia Lewis | | | | | |
| Marcia Lozano | | | | | |
| Marcia M. Ernst | Address Redacted | | | | |
| Marcia Martinez | Address Redacted | | | | |
| Marcia Milton | | | | | |
| Marcia Montagne | | | | | |
| Marcia Murray | | | | | |
| Marcia Needels | | | | | |
| Marcia Nogueira | Address Redacted | | | | |
| Marcia Nuffer | Address Redacted | | | | |
| Marcia Nwosu | Address Redacted | | | | |
| Marcia Patmos | | | | | |
| Marcia Plummer | | | | | |
| Marcia Rayburn | Address Redacted | | | | |
| Marcia Rose | | | | | |
| Marcia Ross | | | | | |
| Marcia S Woods | Address Redacted | | | | |
| Marcia Samuelson | | | | | |
| Marcia Sells Bryant | | | | | |
| Marcia Shaw Inc | 26470 Macmillan Ranch Road | Canyon Country, CA 91387 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcia Skinner | | | | | |
| Marcia Smith | | | | | |
| Marcia Stockton | | | | | |
| Marcia Tait | Address Redacted | | | | |
| Marcia Tennyson | Address Redacted | | | | |
| Marcia Van Camp | | | | | |
| Marcia Wable | | | | | |
| Marcia Walker | Address Redacted | | | | |
| Marcia Wilhide Helms | | | | | |
| Marcial Avelar | | | | | |
| Marcial De Los Santos Ortiz Estevez | 2391 Scheller Ave | N Bellmore, NY 11710 | | | |
| Marcial Enrique Vilchez Faria | Address Redacted | | | | |
| Marcial Fiorentino | | | | | |
| Marcial Gerardo Orozco Ordonez | Address Redacted | | | | |
| Marcial Gonzalez | Address Redacted | | | | |
| Marcial Gurgura | Address Redacted | | | | |
| Marcial Gutierrez Tejeiro | | | | | |
| Marcial Hernandez Lawn Services Inc | 625 Sw Bayshore Blvd | Port St Lucie, FL 34983 | | | |
| Marcial N Tirado | | | | | |
| Marcial Obregon | | | | | |
| Marcial Radillo | Address Redacted | | | | |
| Marciamieses | Address Redacted | | | | |
| Marcian Bodea | | | | | |
| Marcianne Allen | Address Redacted | | | | |
| Marcianne Vira | Address Redacted | | | | |
| Marcia'S Best Dogs | 1502 Piperwood Court | Durham, NC 27713 | | | |
| Marcie Aberman | | | | | |
| Marcie Andrea Chin | Address Redacted | | | | |
| Marcie Borke Real Estate | 15 Starling Rd | Kendall Park, NJ 08824 | | | |
| Marcie Driver | 705 Anne St | Griffin, GA 30224 | | | |
| Marcie Evans Stein, Od | 111 56 76 Drive | Upper Lobby 2 | Forest Hills, NY 11375 | | |
| Marcie Frazier | | | | | |
| Marcie Gorsline Designs, Ltd | 12 West Main St | Bay Shore, NY 11706 | | | |
| Marcie Harris | | | | | |
| Marcie Johnson | | | | | |
| Marcie Laws | | | | | |
| Marcie Leidig | Address Redacted | | | | |
| Marcie Parker | | | | | |
| Marcie Peters | | | | | |
| Marcie Randle Wright | Address Redacted | | | | |
| Marcie Ryder | Address Redacted | | | | |
| Marcie Stoshak-Chavez | | | | | |
| Marcie Stout | | | | | |
| Marcie Wright | Address Redacted | | | | |
| Marciea Allen | | | | | |
| Marciel English | | | | | |
| Marcies Cleaning Inc | 112 Moon Bay St | Naples, FL 34114 | | | |
| Marcikeya Express LLC | 350 Woodgrove Dr Unit B | Little Elm, TX 75068 | | | |
| Marcil Mcclammy | Address Redacted | | | | |
| Marcilin Whiles | Address Redacted | | | | |
| Marcilio Guimaraes | | | | | |
| Marcilli | Address Redacted | | | | |
| Marcin Adamowicz | Address Redacted | | | | |
| Marcin Chmiel | | | | | |
| Marcin Cwalinski | | | | | |
| Marcin Home Works LLC | 237 Court D | 41 | Bridgeport, CT 06610 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcin Kania | | | | | |
| Marcin Kedzior | | | | | |
| Marcin Klapyta | | | | | |
| Marcin Kogut | | | | | |
| Marcin Kosakowski | | | | | |
| Marcin Matelski | | | | | |
| Marcin Ogorek | | | | | |
| Marcin Pitera | | | | | |
| Marcin Plata | | | | | |
| Marcin Zgola | | | | | |
| Marcina Kapusinski | | | | | |
| Marciniak Financial Group | 3477 Corporate Parkway | Suite 140 | Center Valley, PA 18034 | | |
| Marcio A Da Silva | Address Redacted | | | | |
| Marcio Alves | Address Redacted | | | | |
| Marcio Dias | | | | | |
| Marcio Jamarino | | | | | |
| Marcio Luiz R Lanna | Address Redacted | | | | |
| Marcio Nascimento | | | | | |
| Marcio Oliveira | | | | | |
| Marcio Silva | | | | | |
| Marcio Troncoso | | | | | |
| Marcio Vieira | | | | | |
| Marcisco Morrison | | | | | |
| Marckinson Angervil | Address Redacted | | | | |
| Marckson Louis | Address Redacted | | | | |
| Marckus Elestin | Address Redacted | | | | |
| Marco | 330 Orizaba | 1 | Long Beach, CA 90814 | | |
| Marco A Carlos Jr | Address Redacted | | | | |
| Marco A Coronado | Address Redacted | | | | |
| Marco A Gudino | Address Redacted | | | | |
| Marco A Guzman | Address Redacted | | | | |
| Marco A Nova, Md. Pa | 6043 Nw 167 St | Suite A-1 | Hialeah, FL 33015 | | |
| Marco A Tamayo | Address Redacted | | | | |
| Marco A. Ruiz Dds Pa | Address Redacted | | | | |
| Marco Alaniz | Address Redacted | | | | |
| Marco Amado | | | | | |
| Marco Anaya | | | | | |
| Marco Andres Gonzalez | Address Redacted | | | | |
| Marco Anthony Conde | Address Redacted | | | | |
| Marco Antonio Charcas | Address Redacted | | | | |
| Marco Antonio Gomez | Address Redacted | | | | |
| Marco Antonio Ramirez | Address Redacted | | | | |
| Marco Antonion Pena Jr | Address Redacted | | | | |
| Marco Arellano | | | | | |
| Marco Arreaga | Address Redacted | | | | |
| Marco Aurelio Panesso | Address Redacted | | | | |
| Marco Barajas Rodriguez | Address Redacted | | | | |
| Marco Batista | Address Redacted | | | | |
| Marco Bell | Address Redacted | | | | |
| Marco Bell | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| Marco Benitez | Address Redacted | | | | |
| Marco Birtig | | | | | |
| Marco Blanco | | | | | |
| Marco Bohorquez | Address Redacted | | | | |
| Marco Bolado | | | | | |
| Marco Bollinger | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marco Borges | | | | | |
| Marco Caceres | Address Redacted | | | | |
| Marco Calderon | | | | | |
| Marco Campos | Address Redacted | | | | |
| Marco Carbajo | | | | | |
| Marco Carpio | Address Redacted | | | | |
| Marco Carvajal | Address Redacted | | | | |
| Marco Castellanos | Address Redacted | | | | |
| Marco Castellar | Address Redacted | | | | |
| Marco Castillo | | | | | |
| Marco Chaidez | | | | | |
| Marco Chamale Canales | Address Redacted | | | | |
| Marco Charro | | | | | |
| Marco Chelo | | | | | |
| Marco Chupina | | | | | |
| Marco Collie Jr | Address Redacted | | | | |
| Marco Cruz | | | | | |
| Marco Cuellar | | | | | |
| Marco Cummings | | | | | |
| Marco Custom Painting Services Inc | 11308 Gilsan St | Silver Spring, MD 20902 | | | |
| Marco Damm | | | | | |
| Marco Danova | | | | | |
| Marco De La Barrera | | | | | |
| Marco Feijoo | | | | | |
| Marco Fragoso | | | | | |
| Marco Galindo | | | | | |
| Marco Garcia | | | | | |
| Mar-Co Gas Services Inc. | 11138 161st St N | Jupiter, FL 33478 | | | |
| Marco Giuliano | | | | | |
| Marco Gonzalez | | | | | |
| Marco Guerra | Address Redacted | | | | |
| Marco Guerrero | | | | | |
| Marco Guete | | | | | |
| Marco Guevara | | | | | |
| Marco Gutierrez | | | | | |
| Marco Guzman | | | | | |
| Marco Hansell | | | | | |
| Marco Haro | Address Redacted | | | | |
| Marco Hassan | | | | | |
| Marco Henriquez | | | | | |
| Marco Hermosillo | | | | | |
| Marco Herrera | Address Redacted | | | | |
| Marco Herrera | | | | | |
| Marco Hoogenraad | | | | | |
| Marco Jacobs | | | | | |
| Marco Jimenez | | | | | |
| Marco Johnson | Address Redacted | | | | |
| Marco Johnson | | | | | |
| Marco Keys | | | | | |
| Marco Laico | | | | | |
| Marco Larco | | | | | |
| Marco Larsen | | | | | |
| Marco Leal Silva | Address Redacted | | | | |
| Marco Ligero | | | | | |
| Marco Lima | | | | | |
| Marco Lojo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marco Luna Munoz | Address Redacted | | | | |
| Marco Maciel | | | | | |
| Marco Madiga | | | | | |
| Marco Madonia | | | | | |
| Marco Marin | | | | | |
| Marco Marr | | | | | |
| Marco Materassi | | | | | |
| Marco Media | Address Redacted | | | | |
| Marco Mellado | | | | | |
| Marco Mendoza | Address Redacted | | | | |
| Marco Mercado | | | | | |
| Marco Minor | Address Redacted | | | | |
| Marco Monroy | Address Redacted | | | | |
| Marco Moran | | | | | |
| Marco N Wen Md | 9815 Se 42nd Place | Mercer Island, WA 98040 | | | |
| Marco N Wen Md | Address Redacted | | | | |
| Marco Naranjo | | | | | |
| Marco Olandez | | | | | |
| Marco Orellana | Address Redacted | | | | |
| Marco Orsetti | | | | | |
| Marco Oshiro | Address Redacted | | | | |
| Marco P Cohen | Address Redacted | | | | |
| Marco Palmieri | Address Redacted | | | | |
| Marco Perez | Address Redacted | | | | |
| Marco Perez | | | | | |
| Marco Piccionello | Address Redacted | | | | |
| Marco Polo Chinese Restaurants In | 3000-14 Dunn Ave | Jacksonville, FL 32218 | | | |
| Marco Polo Imports | Attn: Aaron Toledo | 1302 Santa Monica Blvd | Santa Monica, CA 90404 | | |
| Marco Polo Villas | | | | | |
| Marco Q Briones | | | | | |
| Marco Querales | Address Redacted | | | | |
| Marco Quezada | | | | | |
| Marco Quintero | Address Redacted | | | | |
| Marco Quintero | | | | | |
| Marco Quinteros | Address Redacted | | | | |
| Marco Rastelli | | | | | |
| Marco Real Estate Group | 228 Santa Maria | Irvine, CA 92606 | | | |
| Marco Reyes | | | | | |
| Marco Rios Uber / Lyft Driving | 1436 North Harlem Ave | River Forest, IL 60305 | | | |
| Marco Rivas Manzo | Address Redacted | | | | |
| Marco Rivera | Address Redacted | | | | |
| Marco Rivera | | | | | |
| Marco Rodriguez | | | | | |
| Marco Romero | Address Redacted | | | | |
| Marco Romero Chavero | | | | | |
| Marco Ruiz | | | | | |
| Marco Salazar | Address Redacted | | | | |
| Marco Saverino | | | | | |
| Marco Suraj-Persad | | | | | |
| Marco Tarantino | | | | | |
| Marco Torres | Address Redacted | | | | |
| Marco Torres | | | | | |
| Marco Trejo | | | | | |
| Marco Turano | | | | | |
| Marco Valadez | | | | | |
| Marco Vasquez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marco Velazquez | | | | | |
| Marco Ventura | | | | | |
| Marco Villatoro | | | | | |
| Marco Vinueza | Address Redacted | | | | |
| Marco Vrionez | | | | | |
| Marco Wang | | | | | |
| Marco Weber | Address Redacted | | | | |
| Marco Williams | | | | | |
| Marco Woodward | | | | | |
| Marco Zetina | Address Redacted | | | | |
| Marco Zuniga | | | | | |
| Marcoin Inc | 900 S Washington St | Ste G5 | Falls Church, VA 22046 | | |
| Marcone Vendramini | | | | | |
| Marconi Bomfim | | | | | |
| Marcory 633 LLC | dba Afro Touch Westbank | 419 Lapalco Blvd, Suite 8 | Gretna, LA 70056 | | |
| Marcos A Cardenas Leon | Address Redacted | | | | |
| Marcos A Morales Perez | Address Redacted | | | | |
| Marcos A Suarez | Address Redacted | | | | |
| Marcos A Zayas Diaz | 11750 Sw 18th St | 430 | Miami, FL 33175 | | |
| Marcos A Zayas Diaz | Address Redacted | | | | |
| Marcos A. Jimenez Perez | Address Redacted | | | | |
| Marcos A. Viloria | Address Redacted | | | | |
| Marcos Altamirano | | | | | |
| Marcos Alvaro | | | | | |
| Marcos Antonio Machado Hernandez | Address Redacted | | | | |
| Marcos Arteaga Guterrez | | | | | |
| Marcos Barrios Llanes | Address Redacted | | | | |
| Marcos Becari | | | | | |
| Marco'S Body Shop, LLC | 4142 Arcadia Industrial Circle Southwest | Suite A | Lilburn, GA 30047 | | |
| Marcos Borrayo Guerrero | Address Redacted | | | | |
| Marcos Bustillos | | | | | |
| Marcos Caldera | Address Redacted | | | | |
| Marcos Campos | Address Redacted | | | | |
| Marcos Ceja | | | | | |
| Marcos Construction Inc. | 4219 Whiteside St | Los Angeles, CA 90063 | | | |
| Marco'S Crab Shack Inc | 711 Nn Pinehills Rd | Orlando, FL 32808 | | | |
| Marcos D Rojas | Address Redacted | | | | |
| Marcos De La Cruz Blanco | Address Redacted | | | | |
| Marcos Egana | | | | | |
| Marcos Ferreira-Martinez | Address Redacted | | | | |
| Marcos Figueiredo | | | | | |
| Marcos Flores | | | | | |
| Marcos Fuentes | | | | | |
| Marcos Fullana | Address Redacted | | | | |
| Marcos Garcia | Address Redacted | | | | |
| Marcos Garcia | dba Marcos | 15387 Sw 179 Terrace | Miami, FL 33187 | | |
| Marcos Gonzalez | | | | | |
| Marcos Group Quality Inc | 1417 Plunkett St | Hollywood, FL 33020 | | | |
| Marcos Gutierrez | | | | | |
| Marcos Hernandez | Address Redacted | | | | |
| Marcos J Alfonso De La Mota | 20970 Via Azalea | Apt 3 | Boca Raton, FL 33428 | | |
| Marcos Javier Perez Medina | | | | | |
| Marcos Jewlery LLC | 2828 Kennedy Blvd | Jersey City, NJ 07306 | | | |
| Marcos Jose | Address Redacted | | | | |
| Marcos Josiah Martinez | Address Redacted | | | | |
| Marcos L Rodriguez-Quijano | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcos Laborde | Address Redacted | | | | |
| Marcos Laborde | | | | | |
| Marcos Ledesma | | | | | |
| Marcos Leon | | | | | |
| Marcos Linares | Address Redacted | | | | |
| Marcos Luke Rivera | Address Redacted | | | | |
| Marcos M Aaparicio | Address Redacted | | | | |
| Marcos Marquez De La Plata | 9203 Lanshire Dr | Dallas, TX 75238 | | | |
| Marcos Marquez De La Plata | Address Redacted | | | | |
| Marcos Masonry, Inc. | 12 Crine Road | Colts Neck, NJ 07722 | | | |
| Marcos Melendez | | | | | |
| Marcos Miranda | | | | | |
| Marcos Molina Trucking | 421 Jupiter Ave Nw | Lake Placid, FL 33852 | | | |
| Marcos Morales | | | | | |
| Marcos Moralez | | | | | |
| Marcos Orozco Clases De Musica | 610 W. 9th Ave S | Ste 30 | Escondido, CA 92026 | | |
| Marcos Ortega | | | | | |
| Marcos Pacheco | | | | | |
| Marcos Perez | Address Redacted | | | | |
| Marcos Ponce | Address Redacted | | | | |
| Marcos Porras | | | | | |
| Marcos Powell | | | | | |
| Marcos Puente | | | | | |
| Marcos Quezada | | | | | |
| Marcos Quintero | | | | | |
| Marcos Rafael Gomez Yepez | Address Redacted | | | | |
| Marcos Ramirez | | | | | |
| Marcos Ray | Address Redacted | | | | |
| Marcos Reyes | | | | | |
| Marcos Ribeiro Brick & Stone, Inc. | 67 Hampton Rd | Ll2 | Southampton, NY 11968 | | |
| Marcos Rivera | | | | | |
| Marcos Rodriguez | Address Redacted | | | | |
| Marcos Rodriguez | | | | | |
| Marcos Sanchez | | | | | |
| Marcos Santana | | | | | |
| Marcos Santos | | | | | |
| Marcos Serna | | | | | |
| Marcos Shaner | | | | | |
| Marcos Silva | | | | | |
| Marcos Silverio | | | | | |
| Marcos Souza | | | | | |
| Marco'S Stucco & Stone Inc | 20111 Holland Ave | Port Charlotte, FL 33952 | | | |
| Marcos Taccolini | | | | | |
| Marcos Torrado | | | | | |
| Marcos Trailer Repair LLC | 6367 Sw 14 St | W Miami, FL 33144 | | | |
| Marcos Valenzuela | Address Redacted | | | | |
| Marcoswanless | 12858 Ne 112th St | Kirkland, WA 98033 | | | |
| Marcotte & Associates, Inc. | 475 Central Ave | Suite M5 | St Petersburg, FL 33701 | | |
| Marcotte Real Estate Group | 3705 Cedarlodge St | Boulder, CO 80301 | | | |
| Marcow Consulting LLC | 39 California St | 168 | Valley Springs, CA 95252 | | |
| Marcozzi'S Wayside Market, Inc. | 469 S. Old Middletown Rd. | Media, PA 19063 | | | |
| Marc-Petit Do | Address Redacted | | | | |
| Marcqui Akins | Address Redacted | | | | |
| Marcs Barber Shop | 1069 Merchants Drive | Dallas, GA 30132 | | | |
| Marcs Landscaping LLC | 89 Ellwood Rd | Berlin, CT 06037 | | | |
| Marcscatering | 350 Channing Way | San Rafael, CA 94903 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcus | 3400 Wexford Dr. | Albany, GA 31721 | | | |
| Marcus & Hagstrom | 30 Old Kings Hwy South | Darien, CT 06820 | | | |
| Marcus & Rodin, LLC | 700 Lavaca St. | Suite 1401 | Austin, TX 78701 | | |
| Marcus & Weidenburner C.P.A'S, Pllc | 100 Merrick Rd | Suite 512W | Rockville Centre, NY 11570 | | |
| Marcus A Krohner | Address Redacted | | | | |
| Marcus Aguilar | | | | | |
| Marcus Allen | Address Redacted | | | | |
| Marcus Allen | | | | | |
| Marcus Allred | | | | | |
| Marcus Alston | Address Redacted | | | | |
| Marcus Anderson | | | | | |
| Marcus Andrews | | | | | |
| Marcus Avery LLC | 1270 Chambers Rd | Aurora, CO 80011 | | | |
| Marcus Bacher | | | | | |
| Marcus Bailey | Address Redacted | | | | |
| Marcus Baker | | | | | |
| Marcus Barnes | Address Redacted | | | | |
| Marcus Bennett | Address Redacted | | | | |
| Marcus Bergen PC | 415 The Greens Ave | Newberg, OR 97132 | | | |
| Marcus Bigsby | | | | | |
| Marcus Blaire Bryant | | | | | |
| Marcus Bledsoe | | | | | |
| Marcus Blount | | | | | |
| Marcus Bonilla | | | | | |
| Marcus Braden | | | | | |
| Marcus Bradley | | | | | |
| Marcus Bray | | | | | |
| Marcus Bridges | Address Redacted | | | | |
| Marcus Brown | Address Redacted | | | | |
| Marcus Brown | | | | | |
| Marcus Brunson Jr | Address Redacted | | | | |
| Marcus Burns | | | | | |
| Marcus C Whitaker | Address Redacted | | | | |
| Marcus C. Larry | Address Redacted | | | | |
| Marcus Caetano | Address Redacted | | | | |
| Marcus Cain | | | | | |
| Marcus Campbell | Address Redacted | | | | |
| Marcus Carbajal | | | | | |
| Marcus Carr | | | | | |
| Marcus Clark | Address Redacted | | | | |
| Marcus Clark | | | | | |
| Marcus Clavier | | | | | |
| Marcus Clayton Md | Address Redacted | | | | |
| Marcus Cleveland | Address Redacted | | | | |
| Marcus Colasuonno | Address Redacted | | | | |
| Marcus Colbert | Address Redacted | | | | |
| Marcus Cole | Address Redacted | | | | |
| Marcus Collins | | | | | |
| Marcus Combs | | | | | |
| Marcus Cooke | | | | | |
| Marcus Cooley | | | | | |
| Marcus Cooper | | | | | |
| Marcus Cotton | | | | | |
| Marcus Cox | Address Redacted | | | | |
| Marcus Crawford | | | | | |
| Marcus Cromedy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcus Cudd | | | | | |
| Marcus Curtis | Address Redacted | | | | |
| Marcus Cushnie | Address Redacted | | | | |
| Marcus Cuttino | | | | | |
| Marcus Cutz | Address Redacted | | | | |
| Marcus D Gates | Address Redacted | | | | |
| Marcus D Young | Address Redacted | | | | |
| Marcus D. Jefferson | Address Redacted | | | | |
| Marcus D. Shipp | Address Redacted | | | | |
| Marcus Davis | Address Redacted | | | | |
| Marcus Davis | | | | | |
| Marcus Dawson | Address Redacted | | | | |
| Marcus Dawson | | | | | |
| Marcus Desmond | | | | | |
| Marcus Dickinson | | | | | |
| Marcus Dimickele | | | | | |
| Marcus Dixon | Address Redacted | | | | |
| Marcus Dodson | Address Redacted | | | | |
| Marcus Dowd | | | | | |
| Marcus Dowlen | Address Redacted | | | | |
| Marcus Drake | | | | | |
| Marcus Easom | | | | | |
| Marcus Edward Gossard | Address Redacted | | | | |
| Marcus Edwards | | | | | |
| Marcus Farley | Address Redacted | | | | |
| Marcus Farrow | | | | | |
| Marcus Fields | | | | | |
| Marcus Fifield | Address Redacted | | | | |
| Marcus Finkley | | | | | |
| Marcus Fox | | | | | |
| Marcus Franklin | | | | | |
| Marcus Fredde | | | | | |
| Marcus French | | | | | |
| Marcus Friedman | | | | | |
| Marcus Fuller | Address Redacted | | | | |
| Marcus Fuller | | | | | |
| Marcus Gallagher | | | | | |
| Marcus Garza | Address Redacted | | | | |
| Marcus Gibson | | | | | |
| Marcus Gillespie | Address Redacted | | | | |
| Marcus Glenn | | | | | |
| Marcus Goller | | | | | |
| Marcus Gonzales | | | | | |
| Marcus Grant | Address Redacted | | | | |
| Marcus Green | Address Redacted | | | | |
| Marcus Greer | | | | | |
| Marcus Gregory | | | | | |
| Marcus Griffin | | | | | |
| Marcus Griggs | | | | | |
| Marcus Groeneveld | | | | | |
| Marcus Group Inc | 200 Broadway | Ste Ll 1015 | New York, NY 10038 | | |
| Marcus Hall | Address Redacted | | | | |
| Marcus Hampton | | | | | |
| Marcus Hannigan | Address Redacted | | | | |
| Marcus Harris Md | Address Redacted | | | | |
| Marcus Harrison | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcus Haynes | Address Redacted | | | | |
| Marcus Henning | | | | | |
| Marcus Hill | | | | | |
| Marcus Hodge | | | | | |
| Marcus Hoffman | | | | | |
| Marcus Holland | Address Redacted | | | | |
| Marcus Holmes | | | | | |
| Marcus Hooper | Address Redacted | | | | |
| Marcus Hopkins | | | | | |
| Marcus Houston | | | | | |
| Marcus Howard | Address Redacted | | | | |
| Marcus Howelton | | | | | |
| Marcus Hughes LLC | 3225 Hidden Cove Circle | Norcross, GA 30092 | | | |
| Marcus Hunter | | | | | |
| Marcus Iacovelli | | | | | |
| Marcus Industries, Inc. | 558 Stoney Peak Ct. | Simi Valley, CA 93065 | | | |
| Marcus Ingram Photography | 2174 Wiggins Walk | Atlanta, GA 30316 | | | |
| Marcus Jackson Insurance Inc. | 16126 S Park Ave | 1S | S Holland, IL 60473 | | |
| Marcus James | | | | | |
| Marcus Jarvis | | | | | |
| Marcus Jenkins Broker | Address Redacted | | | | |
| Marcus Jensen | | | | | |
| Marcus Johnson | Address Redacted | | | | |
| Marcus Johnson | | | | | |
| Marcus Jones | Address Redacted | | | | |
| Marcus Jones | | | | | |
| Marcus Kantor | | | | | |
| Marcus Kelley | Address Redacted | | | | |
| Marcus Kelly | Address Redacted | | | | |
| Marcus Kennedy | | | | | |
| Marcus King | | | | | |
| Marcus Klausman | Address Redacted | | | | |
| Marcus Kon | | | | | |
| Marcus Krieger | | | | | |
| Marcus Krohner | | | | | |
| Marcus Kubitz | | | | | |
| Marcus Kynard | | | | | |
| Marcus L Ferrell | Address Redacted | | | | |
| Marcus L Harris | Address Redacted | | | | |
| Marcus L Manning Dmd | Address Redacted | | | | |
| Marcus Lamar Sanford | Address Redacted | | | | |
| Marcus Landfair | Address Redacted | | | | |
| Marcus Lang | Address Redacted | | | | |
| Marcus Langford | | | | | |
| Marcus Lara | | | | | |
| Marcus Lawson | | | | | |
| Marcus Lazaro | | | | | |
| Marcus Lee | | | | | |
| Marcus Lembo | | | | | |
| Marcus Lewis | Address Redacted | | | | |
| Marcus Lindsey | | | | | |
| Marcus Lingan | | | | | |
| Marcus Lipsey | | | | | |
| Marcus Lovingood | | | | | |
| Marcus Lowder | | | | | |
| Marcus Lubin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcus Luckeneder | Address Redacted | | | | |
| Marcus M Rodgers | Address Redacted | | | | |
| Marcus Madison | | | | | |
| Marcus Magnusson | | | | | |
| Marcus Malone | | | | | |
| Marcus Malouf | | | | | |
| Marcus March | Address Redacted | | | | |
| Marcus Maroney | Address Redacted | | | | |
| Marcus Martin | | | | | |
| Marcus Massey | | | | | |
| Marcus Matthew Robinson | Address Redacted | | | | |
| Marcus Matthews | | | | | |
| Marcus Mcbain | | | | | |
| Marcus Mcclinton | | | | | |
| Marcus Mcgee | | | | | |
| Marcus Mcghee | Address Redacted | | | | |
| Marcus Mcgowan | | | | | |
| Marcus Mckay | | | | | |
| Marcus Mclemore | | | | | |
| Marcus Meston | Address Redacted | | | | |
| Marcus Miller | | | | | |
| Marcus Mills | | | | | |
| Marcus Mitchell | | | | | |
| Marcus Mizzi | | | | | |
| Marcus Montgomery | | | | | |
| Marcus Moore | Address Redacted | | | | |
| Marcus Moore | | | | | |
| Marcus Moriba | | | | | |
| Marcus Morton | | | | | |
| Marcus Mumford | Address Redacted | | | | |
| Marcus Nelson | | | | | |
| Marcus Netherton | | | | | |
| Marcus Nettles | | | | | |
| Marcus Neuenschwander | | | | | |
| Marcus Nikirk | | | | | |
| Marcus Nisbett | | | | | |
| Marcus Oaks | Address Redacted | | | | |
| Marcus Obrikis | | | | | |
| Marcus Ohm | Address Redacted | | | | |
| Marcus O'Neal | | | | | |
| Marcus Parker | | | | | |
| Marcus Pastorius | Address Redacted | | | | |
| Marcus Perry | Address Redacted | | | | |
| Marcus Perry | | | | | |
| Marcus Pettini | | | | | |
| Marcus Phillips | Address Redacted | | | | |
| Marcus Phillips | | | | | |
| Marcus Pitre | | | | | |
| Marcus Piwonski | | | | | |
| Marcus Polk | | | | | |
| Marcus Quiroz | | | | | |
| Marcus Randle | | | | | |
| Marcus Ray | | | | | |
| Marcus Reddick | Address Redacted | | | | |
| Marcus Reese | Address Redacted | | | | |
| Marcus Renz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcus Reynolds | Address Redacted | | | | |
| Marcus Ricks | | | | | |
| Marcus Robinson | Address Redacted | | | | |
| Marcus Rodgers Logistics | 101 Hollow Tree Lane | 1103 | Houston, TX 77090 | | |
| Marcus Rogers | Address Redacted | | | | |
| Marcus Romero | | | | | |
| Marcus Rose | Address Redacted | | | | |
| Marcus Ruiz | | | | | |
| Marcus Ruth | | | | | |
| Marcus Sainrilus | | | | | |
| Marcus Saskin | | | | | |
| Marcus Schott | Address Redacted | | | | |
| Marcus Scirocco | | | | | |
| Marcus Sebastian Management LLC | 225 James Cir | Avon Lake, OH 44012 | | | |
| Marcus Shanks | Address Redacted | | | | |
| Marcus Shannon | Address Redacted | | | | |
| Marcus Simpson | Address Redacted | | | | |
| Marcus Smith | Address Redacted | | | | |
| Marcus Snyder | | | | | |
| Marcus Souza | | | | | |
| Marcus Stengel, LLC | 6820 Broadway, Unit D | Denver, CO 80221 | | | |
| Marcus Stockman | | | | | |
| Marcus Stout | | | | | |
| Marcus Swanson | | | | | |
| Marcus Tabler | Address Redacted | | | | |
| Marcus Tanner | | | | | |
| Marcus Tavarez | Address Redacted | | | | |
| Marcus Tot | Address Redacted | | | | |
| Marcus Towers LLC | 499 New Jersey Ave | Brooklyn, NY 11207 | | | |
| Marcus Trucking | 1610 E Mckinney St, Apt 1704 | Denton, TX 76209 | | | |
| Marcus Truman | Address Redacted | | | | |
| Marcus V Cunningham | Address Redacted | | | | |
| Marcus Vaca | | | | | |
| Marcus Velasco | | | | | |
| Marcus W Rowe | | | | | |
| Marcus W. Obannon | Address Redacted | | | | |
| Marcus Wages | Address Redacted | | | | |
| Marcus Waite | Address Redacted | | | | |
| Marcus Wallace | Address Redacted | | | | |
| Marcus Wallace | | | | | |
| Marcus Washington | | | | | |
| Marcus Watson | | | | | |
| Marcus Watts | Address Redacted | | | | |
| Marcus Watts | | | | | |
| Marcus Weaver | | | | | |
| Marcus Webb | | | | | |
| Marcus Whitaker | | | | | |
| Marcus White | | | | | |
| Marcus Wideman Transportation | 704 Willis St | Vidalia, GA 30474 | | | |
| Marcus Williams | Address Redacted | | | | |
| Marcus Williams | | | | | |
| Marcus Willismson | | | | | |
| Marcus Willoughby | | | | | |
| Marcus Wilson | Address Redacted | | | | |
| Marcus Wilson | | | | | |
| Marcus Woods | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marcus Woods | | | | | |
| Marcus Yakhnis | Address Redacted | | | | |
| Marcus Young | | | | | |
| Marcus Young LLC | 4208 Lamauricie Loop | Dumfries, VA 22025 | | | |
| Marcus Young Soo Hwang | 451 W. Lambert Road | Suite 210 | Brea, CA 92821 | | |
| Marcuse Foster | | | | | |
| Marcuse Ohm | Address Redacted | | | | |
| Marcuswashandwax | 2598 Hightower Ct | Atlanta, GA 30318 | | | |
| Marcvin LLC | 87 Route 23 North | Wantage, NJ 07461 | | | |
| Marcy Banks | Address Redacted | | | | |
| Marcy Boyd | | | | | |
| Marcy Capesius | Address Redacted | | | | |
| Marcy Chaiken | Address Redacted | | | | |
| Marcy Clark | Address Redacted | | | | |
| Marcy Cleaning Service LLC | 3742 Peyton St | Shreveport, LA 71109 | | | |
| Marcy Dickerson | | | | | |
| Marcy Garcia | | | | | |
| Marcy Heaney | Address Redacted | | | | |
| Marcy Johnson | | | | | |
| Marcy Kaye | Address Redacted | | | | |
| Marcy Kim | Address Redacted | | | | |
| Marcy Lawler | | | | | |
| Marcy LLC | 350 East 201 St | Bronx, NY 10458 | | | |
| Marcy Mannino Duckworth | Address Redacted | | | | |
| Marcy Maslov | | | | | |
| Marcy Miller | | | | | |
| Marcy Printing Inc | 777 Kent Ave | Brooklyn, NY 11205 | | | |
| Marcy Simon | Address Redacted | | | | |
| Marcy Wheaton | | | | | |
| Marcy Winter | | | | | |
| Mardali Akhmedov | Address Redacted | | | | |
| Mardan LLC | 207 West Shirley Ave | Warrenton, VA 20186 | | | |
| Mardee Excavating, Inc | 5121 Village Circle East | Manorville, NY 11949 | | | |
| Mardee Ranch | 2601 Vzcr 1507 | Van, TX 75790 | | | |
| Mardelkys E Quelix Perez | 820 St Anns Ave | 4E | Bronx, NY 10456 | | |
| Mardelkys E Quelix Perez | Address Redacted | | | | |
| Marden Vasconcelos | | | | | |
| Mardenis Dominguez Chala | Address Redacted | | | | |
| Mardi Altman | Address Redacted | | | | |
| Mardi Gras Entertainment Incorporated | 91 Taylor St | Springield, MA 01103 | | | |
| Mardi Gras Ii | Address Redacted | | | | |
| Mardi Gras Masquerade LLC | 500 Port Of New Orleans Pl | Ste 2095 | New Orleans, LA 70130 | | |
| Mardig Chakalian | | | | | |
| Mardini Multi-Services, Inc. | 2011 E University Drive | Suite 100 | Mesa, AZ 85213 | | |
| Mardiros Oruncakciel | Address Redacted | | | | |
| Mardirosian Production, Inc | 1681 Santa Barbara Ave | Glendale, CA 91208 | | | |
| Mardis Jones | | | | | |
| Mardis Nichols | | | | | |
| Mardis Shackelford | | | | | |
| Mardosha Peek | | | | | |
| Mare Island Home Health Inc. | 1555 Tennessee St. | Vallejo, CA 94590 | | | |
| Mare Nostrum Mediterranean Foods | 3525 Del Mar Heights Road | Suite 1014 | San Diego, CA 92130 | | |
| Mare Wen Nesso Bertille | Address Redacted | | | | |
| Mare'A Auto Spa 7 Detailing LLC | 3555 Nottingham | Detroit, MI 48224 | | | |
| Marea Global Trading LLC | 10750 Nw 66 St | 307 | Doral, FL 33178 | | |
| Maree Bistro & Bar | 2633 58th Ave Sw | Seattle, WA 98116 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maree Strickler | | | | | |
| Mareilys Garcia | Address Redacted | | | | |
| Marek Andraka | | | | | |
| Marek Golebiewski | | | | | |
| Marek Smolinski | Address Redacted | | | | |
| Marek Targonski | | | | | |
| Marek Tkacz Painting LLC | 279 Cottrell Rd | Matawan, NJ 07747 | | | |
| Marek Veverka | Address Redacted | | | | |
| Marek Waltos | Address Redacted | | | | |
| Mareks Alvinskis | | | | | |
| Marelectric | 135 Arcadia Ave | Bridgeport, CT 06604 | | | |
| Mareline Merlan | | | | | |
| Marellano Fruits Packing | 8480 Ashby Ave | Marshall, VA 20115 | | | |
| Marelva Bartlette | | | | | |
| Marelvi Aguero | Address Redacted | | | | |
| Maren | Address Redacted | | | | |
| Maren Bam | | | | | |
| Maren Brisson | | | | | |
| Maren Johnson | | | | | |
| Maren Miller | | | | | |
| Maren Moore | Address Redacted | | | | |
| Marena Herrera Delgado | Address Redacted | | | | |
| Marenata Day Care Inc | 880 Colgate Ave | 14L | Bronx, NY 10473 | | |
| Marenking | 254 Foxtail Ln | Yorkville, IL 60560 | | | |
| Marenzo Akins | Address Redacted | | | | |
| Mares Moisa | | | | | |
| Mareshia Lewis | Address Redacted | | | | |
| Maretta Whibbey | Address Redacted | | | | |
| Marfa Cabinets Inc, | 2054 N Mohawk St | Chicago, IL 60614 | | | |
| Marfa Nadia Hicho-Orozco | | | | | |
| Marfe Retundo | Address Redacted | | | | |
| Marfer | 11 Elm St | Meriden, CT 06450 | | | |
| Marfi Contracting Corp. | 539 Cary Ave | Staten Island, NY 10310 | | | |
| Marg Delivery Inc | 15 Maple Ave | Chester, NY 10918 | | | |
| Margal Distributor, Inc. | 653 Western Hwy | Blauvelt, NY 10913 | | | |
| Margalita Nazarbegov | | | | | |
| Margalo Films, Inc. | 151 Bergen St | Brooklyn, NY 11217 | | | |
| Margaret A Giaquinto | Address Redacted | | | | |
| Margaret A. Kornacker | Address Redacted | | | | |
| Margaret A. Luise | Address Redacted | | | | |
| Margaret Alaimo | | | | | |
| Margaret Allan Psyd | Address Redacted | | | | |
| Margaret Almond | Address Redacted | | | | |
| Margaret Andrews | Address Redacted | | | | |
| Margaret Ann Quinlan Pa | 2808 98th Ave E | Parrish, FL 34219 | | | |
| Margaret Anthony | | | | | |
| Margaret Avery Moon | Address Redacted | | | | |
| Margaret Ayers | | | | | |
| Margaret Bakke | | | | | |
| Margaret Baxley | | | | | |
| Margaret Bell | | | | | |
| Margaret Bellamy | | | | | |
| Margaret Beltrame | Address Redacted | | | | |
| Margaret Beltz | Address Redacted | | | | |
| Margaret Blodgett | | | | | |
| Margaret Boisture | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Margaret Booras | | | | | |
| Margaret Boyd | | | | | |
| Margaret Braham | Address Redacted | | | | |
| Margaret Bridges | | | | | |
| Margaret Brittingham | Address Redacted | | | | |
| Margaret Brown | | | | | |
| Margaret Byrne | | | | | |
| Margaret Bythrow | Address Redacted | | | | |
| Margaret Carchrie | Address Redacted | | | | |
| Margaret Casey | | | | | |
| Margaret Caspersen | | | | | |
| Margaret Chair | | | | | |
| Margaret Christopher | | | | | |
| Margaret Clayburn | | | | | |
| Margaret Collins | | | | | |
| Margaret Colon | | | | | |
| Margaret Connolly | | | | | |
| Margaret Connor | | | | | |
| Margaret Cozzarelli | Address Redacted | | | | |
| Margaret Craig | | | | | |
| Margaret Craigen | | | | | |
| Margaret Crimmins | Address Redacted | | | | |
| Margaret Cruz | | | | | |
| Margaret Currey | | | | | |
| Margaret Currie | Address Redacted | | | | |
| Margaret D'Aquila | Address Redacted | | | | |
| Margaret Delaney | Address Redacted | | | | |
| Margaret Derago | | | | | |
| Margaret Devries | | | | | |
| Margaret Donaldson Cenord | Address Redacted | | | | |
| Margaret Dryden | Address Redacted | | | | |
| Margaret Duncan Taxpayer Advocate | Address Redacted | | | | |
| Margaret E Everett | | | | | |
| Margaret E Padovano | Address Redacted | | | | |
| Margaret E Riggan | Address Redacted | | | | |
| Margaret E. Wargo | Address Redacted | | | | |
| Margaret Edwards | | | | | |
| Margaret Ellis | | | | | |
| Margaret Erophillips | | | | | |
| Margaret Evans | | | | | |
| Margaret Farabaugh | | | | | |
| Margaret Feinstein | Address Redacted | | | | |
| Margaret Flores | | | | | |
| Margaret Flowers-Lawani | Address Redacted | | | | |
| Margaret Fossen | Address Redacted | | | | |
| Margaret Foster | Address Redacted | | | | |
| Margaret G Nash Peace | Address Redacted | | | | |
| Margaret Galvin | | | | | |
| Margaret Garland | | | | | |
| Margaret Gonzales | | | | | |
| Margaret Gonzalez | | | | | |
| Margaret Gorlin | Address Redacted | | | | |
| Margaret Gottschall | | | | | |
| Margaret Greco | Address Redacted | | | | |
| Margaret Guerrero | | | | | |
| Margaret Gullett | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Margaret H. Cohen | Address Redacted | | | | |
| Margaret Habian | | | | | |
| Margaret Hadnott | Address Redacted | | | | |
| Margaret Hamlin | | | | | |
| Margaret Harden | Address Redacted | | | | |
| Margaret Hardin | | | | | |
| Margaret Harris | | | | | |
| Margaret Hawkins | | | | | |
| Margaret Hayes | Address Redacted | | | | |
| Margaret Hendricks | Address Redacted | | | | |
| Margaret Hensley | Address Redacted | | | | |
| Margaret Hill | | | | | |
| Margaret Hiszpanski | Address Redacted | | | | |
| Margaret Hogan | | | | | |
| Margaret Horton | Address Redacted | | | | |
| Margaret Horton | | | | | |
| Margaret Hudson | | | | | |
| Margaret Huston | Address Redacted | | | | |
| Margaret Iafrate | | | | | |
| Margaret J Jones | Address Redacted | | | | |
| Margaret Jackson Essence Of Pearls | Counseling | 32 Bailey St | Stoughton, MA 02072 | | |
| Margaret Jacome | | | | | |
| Margaret Jaisingh | | | | | |
| Margaret Jason Chibuzo | Address Redacted | | | | |
| Margaret Jelenic | | | | | |
| Margaret Jessop | Address Redacted | | | | |
| Margaret Johnston | Address Redacted | | | | |
| Margaret Josephs | | | | | |
| Margaret K. Grendell | Address Redacted | | | | |
| Margaret Kastner | | | | | |
| Margaret Kelly | Address Redacted | | | | |
| Margaret Kelly Anderson | | | | | |
| Margaret Kinney | Address Redacted | | | | |
| Margaret Klein | Address Redacted | | | | |
| Margaret Knize | Address Redacted | | | | |
| Margaret Krantz-Neal | | | | | |
| Margaret Labus | Address Redacted | | | | |
| Margaret Lapinsky | | | | | |
| Margaret Lee | | | | | |
| Margaret Levine | | | | | |
| Margaret Lillian Pierce | Address Redacted | | | | |
| Margaret Long Designs | 769 Longwood Dr. | Atlanta, GA 30305 | | | |
| Margaret Loomis | | | | | |
| Margaret M Henehan | Address Redacted | | | | |
| Margaret M Lanzetta | Address Redacted | | | | |
| Margaret M Spring | Address Redacted | | | | |
| Margaret M. Burnett | Address Redacted | | | | |
| Margaret Magid | | | | | |
| Margaret Mahaffey | | | | | |
| Margaret Marino | | | | | |
| Margaret Marks | | | | | |
| Margaret Mays Management, LLC | 40 Stocker Drive | Charleston, SC 29407 | | | |
| Margaret Mcclintock | Address Redacted | | | | |
| Margaret Mcconnell | | | | | |
| Margaret Mccullough Connolly, Pllc | 4610 Sweetwater Blvd | Suite 200 | Sugar Land, TX 77479 | | |
| Margaret Mcdowell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Margaret Mckillop | | | | | |
| Margaret Mcnally | | | | | |
| Margaret Mcwherter | dba Mpm Business Services | 31 Stage Rd- Chesterfield | Williamsburg, MA 01096 | | |
| Margaret Meat LLC | 74B Weis Rd | Albany, NY 12208 | | | |
| Margaret Mejia | | | | | |
| Margaret Messer | Address Redacted | | | | |
| Margaret Michon | Address Redacted | | | | |
| Margaret Misher | | | | | |
| Margaret Moore | | | | | |
| Margaret Mooring Cottle | Address Redacted | | | | |
| Margaret Morris | | | | | |
| Margaret Mosley | | | | | |
| Margaret Murphy | | | | | |
| Margaret Myers | | | | | |
| Margaret New | | | | | |
| Margaret Ng | | | | | |
| Margaret Nolder | | | | | |
| Margaret Ostigny | | | | | |
| Margaret P. Stiger | Address Redacted | | | | |
| Margaret Pacella | | | | | |
| Margaret Palmer | | | | | |
| Margaret Panico | | | | | |
| Margaret Parquette | | | | | |
| Margaret Parvin | | | | | |
| Margaret Pate-Moore | | | | | |
| Margaret Payne | | | | | |
| Margaret Perry | | | | | |
| Margaret Petrelli Real Estate | 31 Horn Lane | Levittown, NY 11756 | | | |
| Margaret Plunkett | Address Redacted | | | | |
| Margaret Pryor | | | | | |
| Margaret R Gogan | Address Redacted | | | | |
| Margaret Raines | | | | | |
| Margaret Ray | | | | | |
| Margaret Redman | | | | | |
| Margaret Reese | | | | | |
| Margaret Riggle-Phillips | | | | | |
| Margaret Robert | Address Redacted | | | | |
| Margaret Ross | | | | | |
| Margaret Ryan Austin Real Estate | 5043 Grey Wolf Pl | Broomfield, CO 80023 | | | |
| Margaret Scanlan | | | | | |
| Margaret Schaben | | | | | |
| Margaret Schiliro | Address Redacted | | | | |
| Margaret Shartel | | | | | |
| Margaret Shows | | | | | |
| Margaret Simons | | | | | |
| Margaret Simons Cpa | 2575 Merrick Rd | Seaford, NY 11783 | | | |
| Margaret Simpson | Address Redacted | | | | |
| Margaret Slocum | | | | | |
| Margaret Smith | Address Redacted | | | | |
| Margaret Smith | | | | | |
| Margaret Sotelo | Address Redacted | | | | |
| Margaret Spain | | | | | |
| Margaret Stachewicz | | | | | |
| Margaret Staschke | | | | | |
| Margaret Stepper | | | | | |
| Margaret Stern | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Margaret Stone | | | | | |
| Margaret Suehr | | | | | |
| Margaret Sutphin | | | | | |
| Margaret Sy | Address Redacted | | | | |
| Margaret T. Gershonowitz | Address Redacted | | | | |
| Margaret Taylor | | | | | |
| Margaret Terrasi | | | | | |
| Margaret Thomas | | | | | |
| Margaret Thomas P.R. | Address Redacted | | | | |
| Margaret Thuku | | | | | |
| Margaret Total Cleaning LLC | 734 Crestline Ave S | Lehigh Acres, FL 33974 | | | |
| Margaret Truesdell | | | | | |
| Margaret Uhal | | | | | |
| Margaret Uy Lim, Inc. | 1943 N. King St. | Honolulu, HI 96819 | | | |
| Margaret Van Zee | | | | | |
| Margaret Vinson | | | | | |
| Margaret Wack | Address Redacted | | | | |
| Margaret Walch | | | | | |
| Margaret Wall | Address Redacted | | | | |
| Margaret Ward | Address Redacted | | | | |
| Margaret Webb Lac | Address Redacted | | | | |
| Margaret Weber, Ph.D., L.Ac. | Address Redacted | | | | |
| Margaret Well | Address Redacted | | | | |
| Margaret Werlinger | | | | | |
| Margaret Wickes | | | | | |
| Margaret Wieland | | | | | |
| Margaret Wilinski | | | | | |
| Margaret Williams | Address Redacted | | | | |
| Margaret Williamson | | | | | |
| Margaret Winters | | | | | |
| Margaret Witt | Address Redacted | | | | |
| Margaret Woods | | | | | |
| Margaret Wright | | | | | |
| Margaret Wynja | | | | | |
| Margaret Yanez | | | | | |
| Margaret Yates | | | | | |
| Margarete Dorsey | | | | | |
| Margareth Gomez | | | | | |
| Margareth Termilus | Address Redacted | | | | |
| Margaretha E Van Dam Cpa | 88 Robertson Ave | Hawthorne, NJ 07506 | | | |
| Margaret'S LLC | 2080 Cass Lake Rd | Keego Harbor, MI 48320 | | | |
| Margaret'S Place Adult Recreation | & Wellness Center | 7217 Troost Ave | Kansas City, MO 64131 | | |
| Margarett E Outreach Center | 6100 Verandas Cir | 834 | Ft Worth, TX 76132 | | |
| Margarett Knight | | | | | |
| Margarette Dorval | Address Redacted | | | | |
| Margarette Mahotiere | Address Redacted | | | | |
| Margarette Metelus | Address Redacted | | | | |
| Margarette Shields | Address Redacted | | | | |
| Margarita Albino | Address Redacted | | | | |
| Margarita Alfaro Porras | Address Redacted | | | | |
| Margarita Alvarez Delgado | Address Redacted | | | | |
| Margarita Bicana | | | | | |
| Margarita Blanco | | | | | |
| Margarita Cabanillas | | | | | |
| Margarita Calderon | | | | | |
| Margarita Calderon Melchor | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Margarita Cancio | | | | | |
| Margarita Coyote Inc | 6032 Rt 9 H | Claverack, NY 12534 | | | |
| Margarita De Larosa | Address Redacted | | | | |
| Margarita Del Valle | Address Redacted | | | | |
| Margarita Ducasse | Address Redacted | | | | |
| Margarita Fuentes | Address Redacted | | | | |
| Margarita Garcia | Address Redacted | | | | |
| Margarita Garza-Perez | | | | | |
| Margarita Golden Esq Pc | 580 Sylvan Ave | 2F | Englewood Cliffs, NJ 07632 | | |
| Margarita Gonzalez | | | | | |
| Margarita Goodman | | | | | |
| Margarita Guanga | Address Redacted | | | | |
| Margarita Guiterrez | | | | | |
| Margarita Herrera | | | | | |
| Margarita Jimenez | Address Redacted | | | | |
| Margarita Jones | | | | | |
| Margarita Lorie | Address Redacted | | | | |
| Margarita Lozada | | | | | |
| Margarita M Gonzalez | Address Redacted | | | | |
| Margarita Mcclure | | | | | |
| Margarita Medina | Address Redacted | | | | |
| Margarita Montero | | | | | |
| Margarita Montoya | Address Redacted | | | | |
| Margarita Mota-Morales | Address Redacted | | | | |
| Margarita Muguruza Physical Therapist | Address Redacted | | | | |
| Margarita Munoz | Address Redacted | | | | |
| Margarita Offermann | | | | | |
| Margarita Palacios | Address Redacted | | | | |
| Margarita Paniagua | | | | | |
| Margarita Perez De Garcia | | | | | |
| Margarita Roiz | | | | | |
| Margarita Saunders | | | | | |
| Margarita Silva Fernandez | Address Redacted | | | | |
| Margarita Vineyards LLC | 22720 El Camino Real | Santa Margarita, CA 93453 | | | |
| Margarita Vyalkov | | | | | |
| Margarita Zaldivar | Address Redacted | | | | |
| Margarita'S Charming Daycare | 1511 Rim Rd | Fayetteville, NC 28314 | | | |
| Margarita'S City Mexican Restaurant, LLC | 2141 Sidney Baker St N | Kerrville, TX 78028 | | | |
| Margaritas Kitchen Inc | 67 Arlington Drive | Fords, NJ 08863 | | | |
| Margarita'S Mexican Bar & Grill Inc | 861 E Nerge Road | Roselle, IL 60172 | | | |
| Margarito Daughton | | | | | |
| Margarito Garcia Castrejon | Address Redacted | | | | |
| Margarito Jimenez | Address Redacted | | | | |
| Margarito Lemus | | | | | |
| Margarito Mercedes | Address Redacted | | | | |
| Margarito Pineda | Address Redacted | | | | |
| Margaryta Gergi | Address Redacted | | | | |
| Margate Paint & Body Inc | 206 Margate Ct | Margate, FL 33063 | | | |
| Margaux Cheng | | | | | |
| Margaux Sanders | | | | | |
| Marge E Breclaw-Teeling, Attorney At Law | 735 W. Glen Park Ave. | Griffith, IN 46319 | | | |
| Marge Husk | | | | | |
| Marge Mccreesh Inc | 3200 Holly Knoll Ct | Aingdon, MD 21009 | | | |
| Margeau Bull | | | | | |
| Margel Trucking | 190 Peachwood Drive | Selinsgrove, PA 17870 | | | |
| Margen Soliman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Margene Simmons | | | | | |
| Margeorge Inc | 25151 Arctic Ocean Drive | Lake Forest, CA 92630 | | | |
| Margery Glucklich LLC | 2923 Ne Ouray Dr | Arcadia, FL 34266 | | | |
| Margery Grill | | | | | |
| Margery Walshaw | | | | | |
| Marggi Torres | Address Redacted | | | | |
| Margheritas Pizza Corp | 945 East 163rd St | Bronx, NY 10459 | | | |
| Margie Adrada | | | | | |
| Margie Boyce | | | | | |
| Margie Boyland | Address Redacted | | | | |
| Margie Brierre | | | | | |
| Margie Brown | Address Redacted | | | | |
| Margie Callahan | | | | | |
| Margie Campbell | | | | | |
| Margie Ellis | Address Redacted | | | | |
| Margie Gill | | | | | |
| Margie Hope | Address Redacted | | | | |
| Margie Johnson | | | | | |
| Margie Macias | | | | | |
| Margie Marzec | | | | | |
| Margie Mckinnie | Address Redacted | | | | |
| Margie Ortega | | | | | |
| Margie Rose | | | | | |
| Margie Roy | | | | | |
| Margie Schwartz | Address Redacted | | | | |
| Margie Sisseck | | | | | |
| Margie Sisselk | | | | | |
| Margie Stangeland | Address Redacted | | | | |
| Margie Stein | | | | | |
| Margie Walker | | | | | |
| Margie Young | Address Redacted | | | | |
| Margiery Menorca | | | | | |
| Margie'S Lounge | 3138 Broadway St | New Orleans, LA 70125 | | | |
| Margin Cleaning Corperation | 147 Washington Ave | Holtsville, NY 11742 | | | |
| Marginalia Pictures | 149 South Barrington Ave | Suite 175 | Los Angeles, CA 90049 | | |
| Margit Crabtree | | | | | |
| Margit Sandor | | | | | |
| Margit Uusma | Address Redacted | | | | |
| Margo Braids | Address Redacted | | | | |
| Margo Cartwright | | | | | |
| Margo D Mcqueen Carrington | 17030 Imperial Valley Dr | 97 | Houston, TX 77060 | | |
| Margo Denny | | | | | |
| Margo Estrin, Md | Address Redacted | | | | |
| Margo Florals | Address Redacted | | | | |
| Margo Hughes | | | | | |
| Margo Kelly Pmp LLC | 5381 Shorewood Drive | Indianapolis, IN 46220 | | | |
| Margo L Mehl | Address Redacted | | | | |
| Margo M Kramer | Address Redacted | | | | |
| Margo Masri | | | | | |
| Margo Olson | | | | | |
| Margo Pendarvis | | | | | |
| Margo Ross | | | | | |
| Margo Unruh | Address Redacted | | | | |
| Margosian Brothers | Address Redacted | | | | |
| Margot A. Shinnick, L.I.C.S.W. | 29 College St. | Suite 4 | S Hadley, MA 01075 | | |
| Margot Binetti | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Margot Fernandez | | | | | |
| Margot Hamilton | | | | | |
| Margot Major | Address Redacted | | | | |
| Margot Moellenberg | | | | | |
| Margot Padron | Address Redacted | | | | |
| Margot Truyenque | | | | | |
| Margra Ferrier | | | | | |
| Margreite Bastawros | | | | | |
| Margret De Bruyn | | | | | |
| Margret Martz | | | | | |
| Margret Momanyi | | | | | |
| Margret Verstraete | | | | | |
| Marguerite Allison | | | | | |
| Marguerite Barrett | | | | | |
| Marguerite Connelly Your Expediter Inc | 60 Sackett St | Brooklyn, NY 11231 | | | |
| Marguerite De Pree | Address Redacted | | | | |
| Marguerite I Harkness Cpa | 16903 Fischer Rd | Lakewood, OH 44107 | | | |
| Marguerite Joseph | Address Redacted | | | | |
| Marguerite K Shoop | Address Redacted | | | | |
| Marguerite Rowe | | | | | |
| Marguerite Scott Ent. | 901 Sw 15th Ave | Ft Lauderdale, FL 33312 | | | |
| Marguerite Scott Ent. | Address Redacted | | | | |
| Marguerite Sena | | | | | |
| Marguerite Smith | Address Redacted | | | | |
| Marguerite Soden | Address Redacted | | | | |
| Marguerite Turner | Address Redacted | | | | |
| Marguerite Warren | | | | | |
| Marhaba Bazar Inc | 12151 Conant St | Hamtramck, MI 48212 | | | |
| Marhalee Thurston | | | | | |
| Marhar Snowboards | Address Redacted | | | | |
| Marharyta Vasilyeva | | | | | |
| Marhien Chocron | | | | | |
| Mari | 1041 Aurora Rd | Melbourne, FL 32935 | | | |
| Mari Alexander | | | | | |
| Mari Anne Vanella | | | | | |
| Mari Aristizabal | Address Redacted | | | | |
| Mari Bennett | | | | | |
| Mari Bower | | | | | |
| Mari C Thalheimer | Address Redacted | | | | |
| Mari Cri Trujillo | Address Redacted | | | | |
| Mari Eggleston | | | | | |
| Mari Foulger | | | | | |
| Mari Hayes | Address Redacted | | | | |
| Mari Jo Adkins | | | | | |
| Mari Laprelle | | | | | |
| Mari Latozas | Address Redacted | | | | |
| Mari Lisenbe | | | | | |
| Mari Massey | | | | | |
| Mari Odette-Kanotz | | | | | |
| Mari Salzman | | | | | |
| Mari Troutman | | | | | |
| Maria & Friends Beauty Salon, Inc | 116-28 Springfield Blvd | 1 | Cambria Heights, NY 11411 | | |
| Maria A Alvarez | Address Redacted | | | | |
| Maria A De Los Santos | Address Redacted | | | | |
| Maria A Leon Valdes | Address Redacted | | | | |
| Maria A Lopez Bastidas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria A Perez De Gomez | Address Redacted | | | | |
| Maria A Villarino Parra | | | | | |
| Maria Abo LLC | Box 248 | Charlestown, IN 47111 | | | |
| Maria Abreu | Address Redacted | | | | |
| Maria Abreu Proenza LLC | 1336 Lake Breeze Dr | Wellington, FL 33414 | | | |
| Maria Acosta | | | | | |
| Maria Acosta Cruz | Address Redacted | | | | |
| Maria Adkinson | Address Redacted | | | | |
| Maria Adrea Schiffrin | Address Redacted | | | | |
| Maria Agency Inc | 590 Manhattan Ave. | Brooklyn, NY 11222 | | | |
| Maria Aguilar | Address Redacted | | | | |
| Maria Aguilar Santos | Address Redacted | | | | |
| Maria Aguirre | | | | | |
| Maria Aidonis | | | | | |
| Maria Alanis | | | | | |
| Maria Albelo | Address Redacted | | | | |
| Maria Alejandra Camacho Guerra | Address Redacted | | | | |
| Maria Alejandra Lovaton Tovar | Address Redacted | | | | |
| Maria Alejandra Rivas De Rojas | Address Redacted | | | | |
| Maria Alfonso | | | | | |
| Maria Alfonso Blat | Address Redacted | | | | |
| Maria Alizo | Address Redacted | | | | |
| Maria Allen | | | | | |
| Maria Allison | | | | | |
| Maria Allman Real Estate | 1347 East San Miguel Ave | Phoenix, AZ 85014 | | | |
| Maria Alonso Carrillo | Address Redacted | | | | |
| Maria Alvarez | | | | | |
| Maria Alves | Address Redacted | | | | |
| Maria Anders | | | | | |
| Maria Andrade | Address Redacted | | | | |
| Maria Andrade | | | | | |
| Maria Andrea Arevalo Sanchez | Address Redacted | | | | |
| Maria Andreina Ferrer Madriz | Address Redacted | | | | |
| Maria Angel | Address Redacted | | | | |
| Maria Angela Mora | Address Redacted | | | | |
| Maria Antoniello | | | | | |
| Maria Aponte Stylist | 1728 S 13th St | Philadelphia, PA 19148 | | | |
| Maria Aramanda | | | | | |
| Maria Archie | Address Redacted | | | | |
| Maria Ardines | Address Redacted | | | | |
| Maria Arellano | Address Redacted | | | | |
| Maria Argueta | Address Redacted | | | | |
| Maria Arias | Address Redacted | | | | |
| Maria Arias | | | | | |
| Maria Arlene D Llauderes | Address Redacted | | | | |
| Maria Armada | | | | | |
| Maria Armitage | | | | | |
| Maria Arroyo | | | | | |
| Maria Arteaga | | | | | |
| Maria Asencio | | | | | |
| Maria Astudillo | 7462 Saxony Dr | W Chester, OH 45069 | | | |
| Maria Astudillo | Address Redacted | | | | |
| Maria Atencio | Address Redacted | | | | |
| Maria Aurelia Guevarra, D.M.D., Inc. | 29955 Technology Drive | C-102 | Murrieta, CA 92563 | | |
| Maria Austin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria B | Address Redacted | | | | |
| Maria Badilla Arias | | | | | |
| Maria Baldini-Potermin & Associates, PC | 33 N. Lasalle | Suite 3100 | Chicago, IL 60602 | | |
| Maria Balenzano | | | | | |
| Maria Baltazar | | | | | |
| Maria Baquerizo | | | | | |
| Maria Barajas Arias | | | | | |
| Maria Barboza | Address Redacted | | | | |
| Maria Basora | | | | | |
| Maria Behrens | Address Redacted | | | | |
| Maria Belen Castillo | Address Redacted | | | | |
| Maria Belen Rodriguez | Address Redacted | | | | |
| Maria Beliard | Address Redacted | | | | |
| Maria Bell | | | | | |
| Maria Bella Concepcion | | | | | |
| Maria Bigai | | | | | |
| Maria Bivins | | | | | |
| Maria Blancaflor Dean | Address Redacted | | | | |
| Maria Borroso | Address Redacted | | | | |
| Maria Boscan | Address Redacted | | | | |
| Maria Bossetti | Address Redacted | | | | |
| Maria Boustead | | | | | |
| Maria Bover | Address Redacted | | | | |
| Maria Bowie | Address Redacted | | | | |
| Maria Bravo | | | | | |
| Maria Bravo-Arizmendi | Address Redacted | | | | |
| Maria Briones M.D. P.C. | 344 Main St Suite | 303 | Mt Kisco, NY 10549 | | |
| Maria Brown | Address Redacted | | | | |
| Maria Bunarjayn | | | | | |
| Maria Burger | | | | | |
| Maria Burrow | | | | | |
| Maria Butler | Address Redacted | | | | |
| Maria C Burgos Nieves | Address Redacted | | | | |
| Maria C Casarez | Address Redacted | | | | |
| Maria C Cortes | Address Redacted | | | | |
| Maria C Hernandez Alfaro | Address Redacted | | | | |
| Maria C Malak | Address Redacted | | | | |
| Maria C Medrano | Address Redacted | | | | |
| Maria C Mongrut | Address Redacted | | | | |
| Maria C Morales | Address Redacted | | | | |
| Maria C Pelaez | Address Redacted | | | | |
| Maria C Posse | Address Redacted | | | | |
| Maria C Rivera | Address Redacted | | | | |
| Maria C Rosero | Address Redacted | | | | |
| Maria C Sanllehi | Address Redacted | | | | |
| Maria C Valerio | Address Redacted | | | | |
| Maria C. Annunziata, Esq. | Address Redacted | | | | |
| Maria C. Mendez | Address Redacted | | | | |
| Maria C. Stewart, Attorney At Law | 4453 Hwy 76 | Cottontown, TN 37048 | | | |
| Maria Cafarella Rodriguez | | | | | |
| Maria Calderon | | | | | |
| Maria Caldwell | | | | | |
| Maria Callejas | | | | | |
| Maria Camacho | | | | | |
| Maria Camila Ruiz Real | Address Redacted | | | | |
| Maria Camly Nguyen | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Campo, Inc. | 5917 69th Place | Floor 2 | Maspeth, NY 11378 | | |
| Maria Canales | | | | | |
| Maria Canini | | | | | |
| Maria Caputo | Address Redacted | | | | |
| Maria Caraballo | | | | | |
| Maria Cardenal | Address Redacted | | | | |
| Maria Cardenas | | | | | |
| Maria Cardoza | Address Redacted | | | | |
| Maria Carmela Donato | dba Ethe.Re.Al By Carmi | 6828 Van Nuys Blvd, 411 | Van Nuys, CA 91405 | | |
| Maria Carmen Lopez | Address Redacted | | | | |
| Maria Carpenter | | | | | |
| Maria Carrasco | | | | | |
| Maria Carrera | | | | | |
| Maria Carrillo | Address Redacted | | | | |
| Maria Carrillo | | | | | |
| Maria Caruso Real Estate LLC | 49 Hawthorne Village Rd | Nashua, NH 03062 | | | |
| Maria Casabona | | | | | |
| Maria Casarez | | | | | |
| Maria Castano | Address Redacted | | | | |
| Maria Castello | Address Redacted | | | | |
| Maria Castells | Address Redacted | | | | |
| Maria Castillo | Address Redacted | | | | |
| Maria Castro | | | | | |
| Maria Catherine Chua | | | | | |
| Maria Cathlyn Magbuhos-Brooks | Address Redacted | | | | |
| Maria Cazorla | Address Redacted | | | | |
| Maria Cecile Bautista | | | | | |
| Maria Cecilia Esquivel | Address Redacted | | | | |
| Maria Cedalia Dasilva | | | | | |
| Maria Celeste Labajo | Address Redacted | | | | |
| Maria Celeste Ulberg Hansen | 2161 March Pl | San Diego, CA 92110 | | | |
| Maria Celeste Ulberg Hansen | Address Redacted | | | | |
| Maria Center | | | | | |
| Maria Cervantes | | | | | |
| Maria Chandler | | | | | |
| Maria Chang | Address Redacted | | | | |
| Maria Chase | Address Redacted | | | | |
| Maria Chavez | Address Redacted | | | | |
| Maria Chirinos | Address Redacted | | | | |
| Maria Ciavarella, Dds | Address Redacted | | | | |
| Maria Cifuentes | | | | | |
| Maria Claudia Ramirez | Address Redacted | | | | |
| Maria Colias | Address Redacted | | | | |
| Maria Colis | Address Redacted | | | | |
| Maria Collins | | | | | |
| Maria Comfort | | | | | |
| Maria Conde | | | | | |
| Maria Constanza Rubiano Hidalgo | Address Redacted | | | | |
| Maria Contreras | Address Redacted | | | | |
| Maria Contreras | | | | | |
| Maria Corral | | | | | |
| Maria Correa | | | | | |
| Maria Creascova | Address Redacted | | | | |
| Maria Crespo | | | | | |
| Maria Crisano | Address Redacted | | | | |
| Maria Cristina Garanzuay Dds | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Cristina Lopez | | | | | |
| Maria Cristina Maceo | Address Redacted | | | | |
| Maria Cruz | Address Redacted | | | | |
| Maria Cruz | | | | | |
| Maria Cruz Cabrera Dba | 6969 Handcock Drive, Unit 10 | Port St Lucie, FL 34952 | | | |
| Maria Cuccinello | Address Redacted | | | | |
| Maria Cunneen | Address Redacted | | | | |
| Maria Curran | | | | | |
| Maria Cury | | | | | |
| Maria D Barrios | Address Redacted | | | | |
| Maria D Bermudez | Address Redacted | | | | |
| Maria D Carmen Neris De Oro | Address Redacted | | | | |
| Maria D Cavazos | Address Redacted | | | | |
| Maria D Conigliaro | | | | | |
| Maria D Esquivel | Address Redacted | | | | |
| Maria D Galiano | Address Redacted | | | | |
| Maria D Mendez De Avalos | Address Redacted | | | | |
| Maria D Navarro Martin | | | | | |
| Maria D Perez Castrellon | Address Redacted | | | | |
| Maria D Rosete Llopiz | Address Redacted | | | | |
| Maria D Ruiz Corvo | 34824 Highbury Ln | Zephyrhills, FL 33541 | | | |
| Maria D Ruiz Corvo | Address Redacted | | | | |
| Maria D. Guillen Reyes | 124 Chris Dr | Rockwall, TX 75032 | | | |
| Maria Danaise Gonzalez | Address Redacted | | | | |
| Maria D'Antonio | Address Redacted | | | | |
| Maria Davidson | Address Redacted | | | | |
| Maria Davila | Address Redacted | | | | |
| Maria Dawn Shore | Address Redacted | | | | |
| Maria Dazo Insurance Agency | 8575 Knott Ave | Suite B | Buena Park, CA 90620 | | |
| Maria De Gaetano | Address Redacted | | | | |
| Maria De Jesus Castelo | Address Redacted | | | | |
| Maria De Jesus Martinez | Address Redacted | | | | |
| Maria De Jesus Ornelas Juarez | Address Redacted | | | | |
| Maria De Jesus Trejo | | | | | |
| Maria De La Cruz | Address Redacted | | | | |
| Maria De La Luz Veliz | | | | | |
| Maria De Los Angeles Formoso Moreno | Address Redacted | | | | |
| Maria De Los Angeles Moreno Del Foyo | 6702 Sw 25th St | Miami, FL 33155 | | | |
| Maria De Los Angeles Rigo Moreno | 3502 Sw 90th Ave | Miami, FL 33165 | | | |
| Maria De Los Angeles Rodriguez | Address Redacted | | | | |
| Maria De Los Angeles Rosales | Address Redacted | | | | |
| Maria De Lourdes Godinez | Address Redacted | | | | |
| Maria De Veras | Address Redacted | | | | |
| Maria Del C Araujo | Address Redacted | | | | |
| Maria Del C. Gonzalez | 1228 Sw 69 Ave | Miami, FL 33144 | | | |
| Maria Del Carmen Cabrera | 1820 Nw 119 St, Apt 303 | Miami, FL 33167 | | | |
| Maria Del Carmen Dono Perez | Address Redacted | | | | |
| Maria Del Carmen Mercado Huitron | 2795 Liscum St | Santa Rosa, CA 95407 | | | |
| Maria Del Carmen Mercado Huitron | Address Redacted | | | | |
| Maria Del Consuelo Bretado Cervantes | 1660 Kendall Dr | 51 | San Bernardino, CA 92407 | | |
| Maria Del Consuelo Vazquez | | | | | |
| Maria Del Rocio Florez | Address Redacted | | | | |
| Maria Del Rocio Islas Munoz | Address Redacted | | | | |
| Maria Del Rocio Vargas | | | | | |
| Maria Del Rosario Ramos | Address Redacted | | | | |
| Maria Delaluz Estrada | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Delgado | Address Redacted | | | | |
| Maria Delgado | | | | | |
| Maria Delira | | | | | |
| Maria Delre | | | | | |
| Maria Denis | Address Redacted | | | | |
| Maria Deoliveira | | | | | |
| Maria Deryke | Address Redacted | | | | |
| Maria Desantis | | | | | |
| Maria Diaco | | | | | |
| Maria Diaz | Address Redacted | | | | |
| Maria Diaz | | | | | |
| Maria Dominguez | | | | | |
| Maria Driggs | Address Redacted | | | | |
| Maria Duarte Saavedra | Address Redacted | | | | |
| Maria Duran | Address Redacted | | | | |
| Maria Durand | | | | | |
| Maria E Carmona | Address Redacted | | | | |
| Maria E Castro | Address Redacted | | | | |
| Maria E Cozzolino, CPA | Address Redacted | | | | |
| Maria E Del Gallo Gonzalez | Address Redacted | | | | |
| Maria E Hernandez | Address Redacted | | | | |
| Maria E Leblanc Licsw | 245 Russell St Unit 18B | Hadley, MA 01035 | | | |
| Maria E Manjarrez | Address Redacted | | | | |
| Maria E Marquez-Andress | | | | | |
| Maria E Mendez Perez | Address Redacted | | | | |
| Maria E Polanco | Address Redacted | | | | |
| Maria E Silveyra | Address Redacted | | | | |
| Maria E Terrazas De Loyola | Address Redacted | | | | |
| Maria E Trujillo | Address Redacted | | | | |
| Maria E. Castell | Address Redacted | | | | |
| Maria E. Cespedes | Address Redacted | | | | |
| Maria E. Rosario | Address Redacted | | | | |
| Maria E. Sancho | Address Redacted | | | | |
| Maria Echeverria | | | | | |
| Maria Eckley | | | | | |
| Maria Egberts | | | | | |
| Maria Elena Anguiano | Address Redacted | | | | |
| Maria Elena Crabtree | Address Redacted | | | | |
| Maria Elena Figueredo Chamizo | 6024 Sw 8th St | Lot B214 | Miami, FL 33144 | | |
| Maria Elena Gonzalez Ruiz | 13517 Sw 118 Passage | Miami, FL 33186 | | | |
| Maria Elena Imperial, M.D., Inc. | 5071 Dorado Dr | Apt 210 | Huntington Beach, CA 92649 | | |
| Maria Elena Landa | Address Redacted | | | | |
| Maria Elena Oran | Address Redacted | | | | |
| Maria Elena Rodriguez Dds | Address Redacted | | | | |
| Maria Elena Salameda | | | | | |
| Maria Elena Salas | Address Redacted | | | | |
| Maria Elena Salinas Stonehouse | 3702 Old Cobble Rd | San Diego, CA 92111 | | | |
| Maria Elena Salinas Stonehouse | Address Redacted | | | | |
| Maria Elena Velez | | | | | |
| Maria Elizabeth Carrillo De Granado | Address Redacted | | | | |
| Maria Elizondo | | | | | |
| Maria Ellison | Address Redacted | | | | |
| Maria Emilia Ugarte | Address Redacted | | | | |
| Maria Enriquez Gonzales | | | | | |
| Maria Espino | | | | | |
| Maria Espinosa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Esposito | Address Redacted | | | | |
| Maria Esquivel | | | | | |
| Maria Esther Lewis | Address Redacted | | | | |
| Maria Eugenia Gomez | Address Redacted | | | | |
| Maria Eugenia Orozco LLC | 6802 Middlewood Ct | Tampa, FL 33634 | | | |
| Maria Eugenia Rueda | Address Redacted | | | | |
| Maria F Arias | | | | | |
| Maria F Pena | Address Redacted | | | | |
| Maria Fanara-Greenberg | | | | | |
| Maria Farkas | | | | | |
| Maria Favata Atelier | Address Redacted | | | | |
| Maria Felix | | | | | |
| Maria Felix Cruz | Address Redacted | | | | |
| Maria Felts | Address Redacted | | | | |
| Maria Fermin Baublis | Address Redacted | | | | |
| Maria Fernanda Beleno | Address Redacted | | | | |
| Maria Fernanda Camaran Prato | Address Redacted | | | | |
| Maria Fernanda Castro Barrones | | | | | |
| Maria Fernanda Steffens | Address Redacted | | | | |
| Maria Fernanda Zarzosa Camacho | Address Redacted | | | | |
| Maria Fernandez | Address Redacted | | | | |
| Maria Fernandez | | | | | |
| Maria Fernandez Reynoso | Address Redacted | | | | |
| Maria Fernitz | Address Redacted | | | | |
| Maria Ferreira | | | | | |
| Maria Finkelmeier | Address Redacted | | | | |
| Maria Flores | Address Redacted | | | | |
| Maria Flores | | | | | |
| Maria Flores De Ogles | 1703 Rudelle | Florissant, MO 63031 | | | |
| Maria Fonacier | | | | | |
| Maria Footman | | | | | |
| Maria Fortuno | | | | | |
| Maria Fowlie | | | | | |
| Maria Funes | Address Redacted | | | | |
| Maria Furquim | | | | | |
| Maria G Adediran | Address Redacted | | | | |
| Maria G Chavarria | Address Redacted | | | | |
| Maria G Lara De Mata | Address Redacted | | | | |
| Maria G Rincon | Address Redacted | | | | |
| Maria G Urias | Address Redacted | | | | |
| Maria Gabby | Address Redacted | | | | |
| Maria Gabriela Bandeira, Mft | 5235 Diamond Heights Blvd. | 215 | San Francisco, CA 94131 | | |
| Maria Gabriela Raga Monteverde | 9236 Church Rd | 1073 | Dallas, TX 75231 | | |
| Maria Galante Napolitano | | | | | |
| Maria Gallegos | dba Maria'S Housekeeping | 8965 106th Ave | Vero Beach, FL 32967 | | |
| Maria Gamio | | | | | |
| Maria Gantenbein-Lee | Address Redacted | | | | |
| Maria Gapol | | | | | |
| Maria Garanzuay | | | | | |
| Maria Garcia | Address Redacted | | | | |
| Maria Garcia | | | | | |
| Maria Garcia De Montenegro | | | | | |
| Maria Garza | | | | | |
| Maria Gaspar | | | | | |
| Maria Gavris | | | | | |
| Maria Gianotti | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Gibson | | | | | |
| Maria Gidzinski | | | | | |
| Maria Gomes | Address Redacted | | | | |
| Maria Gondra | | | | | |
| Maria Gonzaga | | | | | |
| Maria Gonzalez | | | | | |
| Maria Goodroad | | | | | |
| Maria Grenader | Address Redacted | | | | |
| Maria Griffin | | | | | |
| Maria Guadalupe Valdes | Address Redacted | | | | |
| Maria Gullotta | Address Redacted | | | | |
| Maria Gulraiz | Address Redacted | | | | |
| Maria Gutierres | | | | | |
| Maria Gutierrez | Address Redacted | | | | |
| Maria Gutierrez | | | | | |
| Maria Guzman | Address Redacted | | | | |
| Maria Guzman | | | | | |
| Maria Haidamus Interiors | 101 Lansdale Ave | San Francisco, CA 94127 | | | |
| Maria Hamilton | | | | | |
| Maria Harbert | | | | | |
| Maria Harley | | | | | |
| Maria Haro | | | | | |
| Maria Harrell | | | | | |
| Maria Hartrich | | | | | |
| Maria Heilman | Address Redacted | | | | |
| Maria Henriquez | | | | | |
| Maria Heredia | | | | | |
| Maria Hernandez | | | | | |
| Maria Hernandez Fernandez | Address Redacted | | | | |
| Maria Hernandez Gonzalez | | | | | |
| Maria Hernandez Hernandez | Address Redacted | | | | |
| Maria Hernandez Juarez | Address Redacted | | | | |
| Maria Herrera | | | | | |
| Maria Ho | | | | | |
| Maria Howarth | Address Redacted | | | | |
| Maria Humeau | Address Redacted | | | | |
| Maria Humphreys | Address Redacted | | | | |
| Maria Hurtado | | | | | |
| Maria I Cuellar Paz | Address Redacted | | | | |
| Maria I Dovales | Address Redacted | | | | |
| Maria I Gil Martinez | Address Redacted | | | | |
| Maria I Regalado | Address Redacted | | | | |
| Maria Iaboni | | | | | |
| Maria Iannessa | | | | | |
| Maria Imelda Mcmillan | Address Redacted | | | | |
| Maria Ingles | Address Redacted | | | | |
| Maria Inoa | Address Redacted | | | | |
| Maria Insignares | | | | | |
| Maria Isabel Arcila | Address Redacted | | | | |
| Maria Isabel Da Costa | 10443 Nw 82nd St | Apt 32 | Doral, FL 33178 | | |
| Maria Isabel Vidal | Address Redacted | | | | |
| Maria Isabella Margineanu | | | | | |
| Maria Iturri | | | | | |
| Maria J Ermshar | Address Redacted | | | | |
| Maria J Haber | Address Redacted | | | | |
| Maria J Jacobo | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria J Leyva | Address Redacted | | | | |
| Maria J Medina | Address Redacted | | | | |
| Maria J. Ferrero | Address Redacted | | | | |
| Maria Jackson | Address Redacted | | | | |
| Maria Jackson | | | | | |
| Maria Janossy | Address Redacted | | | | |
| Maria Jauregui | | | | | |
| Maria Jimenez | Address Redacted | | | | |
| Maria John | Address Redacted | | | | |
| Maria Johnson | | | | | |
| Maria Jordan | | | | | |
| Maria Jose Contreras | Address Redacted | | | | |
| Maria Jose De Carvalho | | | | | |
| Maria Jose Gonzales | | | | | |
| Maria Jose Molfino | Address Redacted | | | | |
| Maria Jose Moran | Address Redacted | | | | |
| Maria Justiniano | Address Redacted | | | | |
| Maria K Nwokike Md, Face Pc | 5105 Camino Al Norte | Suite 100 | N Las Vegas, NV 89031 | | |
| Maria K. Spano, Cpa | Address Redacted | | | | |
| Maria Kaftanovskaya | | | | | |
| Maria Kanka | | | | | |
| Maria Karla Carrillo | Address Redacted | | | | |
| Maria Katzman | Address Redacted | | | | |
| Maria Kayereka | | | | | |
| Maria Kelly | Address Redacted | | | | |
| Maria Khodorkovsky | | | | | |
| Maria Kight | | | | | |
| Maria Kopas | Address Redacted | | | | |
| Maria L Baker | | | | | |
| Maria L Fernandez Montero | 18222 Brooknoll Dr | Houston, TX 77084 | | | |
| Maria L Vasquez Perez | Address Redacted | | | | |
| Maria L Zamora | Address Redacted | | | | |
| Maria L. Dondero | Address Redacted | | | | |
| Maria Lamarche Ramos | Address Redacted | | | | |
| Maria Lambert | | | | | |
| Maria Lanas Murio | Address Redacted | | | | |
| Maria Lancara | Address Redacted | | | | |
| Maria Landestoy | | | | | |
| Maria Langley | | | | | |
| Maria Lanza | | | | | |
| Maria Lara | | | | | |
| Maria Larios | | | | | |
| Maria Laucella | Address Redacted | | | | |
| Maria Laura Beade | Address Redacted | | | | |
| Maria Laura Marchena | Address Redacted | | | | |
| Maria Lefever | | | | | |
| Maria Lemes Valdes | Address Redacted | | | | |
| Maria Leonard | | | | | |
| Maria Leonelli | | | | | |
| Maria Leonor Servello Varela | Address Redacted | | | | |
| Maria Levi Minzi | | | | | |
| Maria Levinson | | | | | |
| Maria Lewis | | | | | |
| Maria Liantaud | | | | | |
| Maria Liezl Rotondo | | | | | |
| Maria Lightfoot Collection | Attn: Mary Liekefet | 4856 Portsmouth Blvd | El Paso, TX 79922 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Lima | | | | | |
| Maria Linzie | | | | | |
| Maria Lock | Address Redacted | | | | |
| Maria Loiacono | Address Redacted | | | | |
| Maria Lopez | Address Redacted | | | | |
| Maria Lopez | | | | | |
| Maria Lorena Flores | Address Redacted | | | | |
| Maria Lote | Address Redacted | | | | |
| Maria Lourdes Llompart Benitez | Address Redacted | | | | |
| Maria Lourdes Vagilidad Bueno | Address Redacted | | | | |
| Maria Loureiro | | | | | |
| Maria Lovell Denolo-Chavez | | | | | |
| Maria Lozada | Address Redacted | | | | |
| Maria Luisa Esguerra | | | | | |
| Maria Luisa Feliz Deleon | Address Redacted | | | | |
| Maria Luisa Perez Martinez | Address Redacted | | | | |
| Maria Luisa Schack | Address Redacted | | | | |
| Maria Luisa Sivitilli | | | | | |
| Maria Luiza Steiner | Address Redacted | | | | |
| Maria Lukis | Address Redacted | | | | |
| Maria Luna | Address Redacted | | | | |
| Maria Luna | | | | | |
| Maria Lupeiu Fostercare Home | 15032 Se Woodward St | Portland, OR 97236 | | | |
| Maria Luz Enith Jaramillo | Address Redacted | | | | |
| Maria Lydia Santos | Address Redacted | | | | |
| Maria M De La Fuente | Address Redacted | | | | |
| Maria M Iorga | Address Redacted | | | | |
| Maria M Mcconnell | Address Redacted | | | | |
| Maria M Ochoa | Address Redacted | | | | |
| Maria M Pino Leon | Address Redacted | | | | |
| Maria M Rodriguez Duran | Address Redacted | | | | |
| Maria M Rosselli, Cpa | Address Redacted | | | | |
| Maria M Saenz | Address Redacted | | | | |
| Maria M. Forey-Aitken | Address Redacted | | | | |
| Maria M. Muth | Address Redacted | | | | |
| Maria Mabagos Chickens | 14853 Thai Ct | Panorama City, CA 91402 | | | |
| Maria Machado | Address Redacted | | | | |
| Maria Macias, P.A. | 9021 S.W. 66 Terrace | Miami, FL 33173 | | | |
| Maria Maculaitis | | | | | |
| Maria Madalena Furio | Address Redacted | | | | |
| Maria Magallanes | | | | | |
| Maria Maldonado | Address Redacted | | | | |
| Maria Maldonado | | | | | |
| Maria Mammana | | | | | |
| Maria Mangram | Address Redacted | | | | |
| Maria Manusova | Address Redacted | | | | |
| Maria Mariano | Address Redacted | | | | |
| Maria Marmolejos | | | | | |
| Maria Marrero | Address Redacted | | | | |
| Maria Marsant | Address Redacted | | | | |
| Maria Marte | Address Redacted | | | | |
| Maria Martenstyn-Holmes | | | | | |
| Maria Martin | | | | | |
| Maria Martinez | Address Redacted | | | | |
| Maria Martinez | | | | | |
| Maria Martinez Robles | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Martos Fernandez | Address Redacted | | | | |
| Maria Massotti | | | | | |
| Maria Mata | | | | | |
| Maria Matasaru Cole | Address Redacted | | | | |
| Maria Mateu | Address Redacted | | | | |
| Maria Matheson | | | | | |
| Maria Matheus | Address Redacted | | | | |
| Maria Matos | | | | | |
| Maria Mccain | Address Redacted | | | | |
| Maria Medvedeva | Address Redacted | | | | |
| Maria Melkumyan | | | | | |
| Maria Melrose | | | | | |
| Maria Mendoza | Address Redacted | | | | |
| Maria Mendoza | | | | | |
| Maria Menjivar | | | | | |
| Maria Mentiras Bar & Grill LLC | 328 32nd St | 32Nd | Union City, NJ 07087 | | |
| Maria Mercado | Address Redacted | | | | |
| Maria Merino | Address Redacted | | | | |
| Maria Metcedes | | | | | |
| Maria Mettifogo | | | | | |
| Maria Mieses | Address Redacted | | | | |
| Maria Miguel Francisco | Address Redacted | | | | |
| Maria Mihaylova | Address Redacted | | | | |
| Maria Milagros Martinez Mendoza | Address Redacted | | | | |
| Maria Millan | | | | | |
| Maria Miranda Tax Service | 4795 Holt Blvd Unit 100 | Montclair, CA 91763 | | | |
| Maria Mitchell | | | | | |
| Maria Mojica | Address Redacted | | | | |
| Maria Montalvo | | | | | |
| Maria Montazami, Inc. | 11 Gladstone Lane | Laguna Niguel, CA 92677 | | | |
| Maria Montenegro | | | | | |
| Maria Morabito | Address Redacted | | | | |
| Maria Morales | | | | | |
| Maria Moreno | Address Redacted | | | | |
| Maria Moreno | | | | | |
| Maria Moreschi | | | | | |
| Maria Mosqueda | | | | | |
| Maria Mota | Address Redacted | | | | |
| Maria Mota | | | | | |
| Maria Moya | Address Redacted | | | | |
| Maria Moya | | | | | |
| Maria Mueske | Address Redacted | | | | |
| Maria Munoz | Address Redacted | | | | |
| Maria Murcia | | | | | |
| Maria Myrie | | | | | |
| Maria N. Urrego | Address Redacted | | | | |
| Maria Nadeem | | | | | |
| Maria Napoli | Address Redacted | | | | |
| Maria Nash | | | | | |
| Maria Navarrete | | | | | |
| Maria Navarro | Address Redacted | | | | |
| Maria Navarro | | | | | |
| Maria Navas | | | | | |
| Maria Neal | | | | | |
| Maria Neiden | | | | | |
| Maria Ng | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Nguyen | Address Redacted | | | | |
| Maria Nicaj | | | | | |
| Maria Nickerson | Address Redacted | | | | |
| Maria Nicolas | | | | | |
| Maria Nicole LLC | 605 Northlake Blvd | 81 | Altamonte Springs, FL 32701 | | |
| Maria Nina Vander Velde De Leon | Address Redacted | | | | |
| Maria North | | | | | |
| Maria Nova | Address Redacted | | | | |
| Maria Nowakowski | | | | | |
| Maria Nunez | Address Redacted | | | | |
| Maria Nuno | | | | | |
| Maria O Alvarez Gonzalez | Address Redacted | | | | |
| Maria Obeid | | | | | |
| Maria Obrajero | Address Redacted | | | | |
| Maria Ocando | Address Redacted | | | | |
| Maria Okpeh | | | | | |
| Maria Olga Alvarez De Acosta | Address Redacted | | | | |
| Maria Oliveira | | | | | |
| Maria Oliveros | Address Redacted | | | | |
| Maria Olson | Address Redacted | | | | |
| Maria Ornelas | Address Redacted | | | | |
| Maria Orofino Burgueno | Address Redacted | | | | |
| Maria Oropeza | | | | | |
| Maria Orozco | Address Redacted | | | | |
| Maria Orrico | Address Redacted | | | | |
| Maria Ortega | | | | | |
| Maria Ortiz | Address Redacted | | | | |
| Maria Ortiz | | | | | |
| Maria Osorio | Address Redacted | | | | |
| Maria Osorio | | | | | |
| Maria Ospina | | | | | |
| Maria Otero | | | | | |
| Maria Pacheco | Address Redacted | | | | |
| Maria Paez | Address Redacted | | | | |
| Maria Pagana | | | | | |
| Maria Palacio | | | | | |
| Maria Palmar | | | | | |
| Maria Panno | | | | | |
| Maria Pantalone | | | | | |
| Maria Pappa | | | | | |
| Maria Pardo | | | | | |
| Maria Pastran | Address Redacted | | | | |
| Maria Patino | Address Redacted | | | | |
| Maria Patricia Duque | | | | | |
| Maria Patricia Perez | Address Redacted | | | | |
| Maria Paulo | | | | | |
| Maria Paulus | | | | | |
| Maria Pekhnik | Address Redacted | | | | |
| Maria Pena | | | | | |
| Maria Peralta | Address Redacted | | | | |
| Maria Peralta | | | | | |
| Maria Peralta De Gomez LLC | 10307 Rio De Thule Lane | Las Vegas, NV 89135 | | | |
| Maria Perez | Address Redacted | | | | |
| Maria Perez | | | | | |
| Maria Perez-Borego | | | | | |
| Maria Perez-Salinas | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Perry | | | | | |
| Maria Peters | | | | | |
| Maria Piera Garibaldi-Jolly | Address Redacted | | | | |
| Maria Pierro | Address Redacted | | | | |
| Maria Pimentel | | | | | |
| Maria Pimienta | | | | | |
| Maria Pimineta | Address Redacted | | | | |
| Maria Pineda | Address Redacted | | | | |
| Maria Pineda | | | | | |
| Maria Pinero | Address Redacted | | | | |
| Maria Pino | | | | | |
| Maria Pinzon | | | | | |
| Maria Popplewell | | | | | |
| Maria Potts | | | | | |
| Maria Prado | Address Redacted | | | | |
| Maria Prekeges | Address Redacted | | | | |
| Maria Price | Address Redacted | | | | |
| Maria Price | | | | | |
| Maria Prieto | | | | | |
| Maria Proctor | | | | | |
| Maria Pugliese | Address Redacted | | | | |
| Maria Pulido | Address Redacted | | | | |
| Maria Pulido | | | | | |
| Maria Pure Grove | Address Redacted | | | | |
| Maria Quevedo | | | | | |
| Maria Quezada | | | | | |
| Maria Quimpo | | | | | |
| Maria Quintana | Address Redacted | | | | |
| Maria R De Los Reyes | Address Redacted | | | | |
| Maria R Ramirez | Address Redacted | | | | |
| Maria R Scoma | Address Redacted | | | | |
| Maria Ramos | Address Redacted | | | | |
| Maria Ramos | | | | | |
| Maria Reich | | | | | |
| Maria Reyes | Address Redacted | | | | |
| Maria Reyes | | | | | |
| Maria Reynoso | Address Redacted | | | | |
| Maria Ricaurte | Address Redacted | | | | |
| Maria Rigas | Address Redacted | | | | |
| Maria Rincon | | | | | |
| Maria Rios | Address Redacted | | | | |
| Maria Rivas | Address Redacted | | | | |
| Maria Rivas Vidal | | | | | |
| Maria Rivera | | | | | |
| Maria Roberts | Address Redacted | | | | |
| Maria Rodirguez | | | | | |
| Maria Rodrigues | Address Redacted | | | | |
| Maria Rodriguez | Address Redacted | | | | |
| Maria Rodriguez | | | | | |
| Maria Rojas | Address Redacted | | | | |
| Maria Rojas | | | | | |
| Maria Roller | | | | | |
| Maria Rollo | | | | | |
| Maria Roman | Address Redacted | | | | |
| Maria Romero | Address Redacted | | | | |
| Maria Romero | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Rosa Acosta Brito | Address Redacted | | | | |
| Maria Rosa Garcia | Address Redacted | | | | |
| Maria Rosa Mamoli | | | | | |
| Maria Rosales | Address Redacted | | | | |
| Maria Rosales | | | | | |
| Maria Rouse | | | | | |
| Maria Rubino | Address Redacted | | | | |
| Maria Ruggiero | | | | | |
| Maria Russo | | | | | |
| Maria S Kouloukas | Address Redacted | | | | |
| Maria S. Monero | Address Redacted | | | | |
| Maria Saccende | Address Redacted | | | | |
| Maria Salazar | Address Redacted | | | | |
| Maria Salute | | | | | |
| Maria Salvador | Address Redacted | | | | |
| Maria Sanchez | Address Redacted | | | | |
| Maria Sanchez | | | | | |
| Maria Sanchez Costilla | Address Redacted | | | | |
| Maria Sandoval | | | | | |
| Maria Santiago | | | | | |
| Maria Santini Uhaul Truck Rentals | 16817 Grand Ave | Lake Elsinore, CA 92530 | | | |
| Maria Santofimio | Address Redacted | | | | |
| Maria Santos | Address Redacted | | | | |
| Maria Santos | | | | | |
| Maria Sarriegui Perello | | | | | |
| Maria Schreiber | Address Redacted | | | | |
| Maria Seals | Address Redacted | | | | |
| Maria Seremetis Events | Address Redacted | | | | |
| Maria Serena Torresy | Address Redacted | | | | |
| Maria Serrado | Address Redacted | | | | |
| Maria Serrano | | | | | |
| Maria Sharon Recio | | | | | |
| Maria Shipley | | | | | |
| Maria Siano | Address Redacted | | | | |
| Maria Silva Gomez | | | | | |
| Maria Silvia Guinand | Address Redacted | | | | |
| Maria Simms | | | | | |
| Maria Sims | Address Redacted | | | | |
| Maria Sison-Wright | | | | | |
| Maria Smith | | | | | |
| Maria Smith Services | 250 E Hwy 67 | Apt 6205 | Duncanville, TX 75137 | | |
| Maria Smoak | | | | | |
| Maria Snyder | | | | | |
| Maria Sofinet | Address Redacted | | | | |
| Maria Sommer Lmt | Address Redacted | | | | |
| Maria Soriano | Address Redacted | | | | |
| Maria Sosa | Address Redacted | | | | |
| Maria Sostre | | | | | |
| Maria Soto | Address Redacted | | | | |
| Maria Soto | | | | | |
| Maria Spencer | | | | | |
| Maria Spice Company | 5206 San Rafael Ave | Los Angeles, CA 90042 | | | |
| Maria Spillane | | | | | |
| Maria Sritragool | | | | | |
| Maria Stanley Romero | | | | | |
| Maria Stasek | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Stclair | | | | | |
| Maria Stevens | | | | | |
| Maria Stidham | | | | | |
| Maria Stiopei | | | | | |
| Maria Suarez | Address Redacted | | | | |
| Maria Suarez | | | | | |
| Maria Sulfaro | Address Redacted | | | | |
| Maria Sunder | | | | | |
| Maria Suquinagua | | | | | |
| Maria Sutton LLC | 3415 W Lake Mary Blvd | 950566 | Lake Mary, FL 32795 | | |
| Maria T Barrenechea | Address Redacted | | | | |
| Maria T Sadovnik | Address Redacted | | | | |
| Maria Tafolla | | | | | |
| Maria Talley | Address Redacted | | | | |
| Maria Tangonan | | | | | |
| Maria Tarkany | | | | | |
| Maria Tellez | Address Redacted | | | | |
| Maria Teresa Jaramillo Therapy | 10761 N Preserve Way | 305 | Miramar, FL 33025 | | |
| Maria Teresa Rodriguez | Address Redacted | | | | |
| Maria Tereza Perez | Address Redacted | | | | |
| Maria Thompson | Address Redacted | | | | |
| Maria Tibrey | Address Redacted | | | | |
| Maria Torres | Address Redacted | | | | |
| Maria Tovias Muniz | | | | | |
| Maria Tran | | | | | |
| Maria Tsenaeva | | | | | |
| Maria Tsvetkova-Albarelli | Address Redacted | | | | |
| Maria Turfler & Associates, Inc | 11350 Forestview Ln | San Diego, CA 92131 | | | |
| Maria Turner | | | | | |
| Maria Ulke | | | | | |
| Maria Uloma Ajaegbu | Address Redacted | | | | |
| Maria V Gonzalez | Address Redacted | | | | |
| Maria Valanzano | Address Redacted | | | | |
| Maria Valencia Gonzalez | | | | | |
| Maria Valera | Address Redacted | | | | |
| Maria Van Vorce | Address Redacted | | | | |
| Maria Vargas | | | | | |
| Maria Vargas Mandujano | Address Redacted | | | | |
| Maria Vasquez | Address Redacted | | | | |
| Maria Vastola | | | | | |
| Maria Vaynblat | Address Redacted | | | | |
| Maria Vega | | | | | |
| Maria Veilleux | | | | | |
| Maria Velazquez | Address Redacted | | | | |
| Maria Veliz | Address Redacted | | | | |
| Maria Vera | Address Redacted | | | | |
| Maria Veronica Grateron | Address Redacted | | | | |
| Maria Victoria Transport, Corp | 5631 W 25 Ct, Apt 12B | Hialeah, FL 33016 | | | |
| Maria Vila | | | | | |
| Maria Villalobos | Address Redacted | | | | |
| Maria Villalobos Montero | Address Redacted | | | | |
| Maria Villar | | | | | |
| Maria Villegas | | | | | |
| Maria Virginia Herrada Vizcaino | 4444 Nw 97th Ct | Doral, FL 33178 | | | |
| Maria Vlachos | | | | | |
| Maria Walker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maria Wallin | | | | | |
| Maria Weisgarber | | | | | |
| Maria Weix | | | | | |
| Maria Williams | Address Redacted | | | | |
| Maria Williams | | | | | |
| Maria Williamson | Address Redacted | | | | |
| Maria Wilson | | | | | |
| Maria Woodson | | | | | |
| Maria Xitimul | Address Redacted | | | | |
| Maria Y Gutierrez Guerrero | Address Redacted | | | | |
| Maria Yambao | | | | | |
| Maria Yanez | Address Redacted | | | | |
| Maria Yanez | | | | | |
| Maria Yolanda Perez | Address Redacted | | | | |
| Maria Yovanina Bullon | Address Redacted | | | | |
| Maria Ysabel Arevalo | Address Redacted | | | | |
| Maria Ysabel Perez | Address Redacted | | | | |
| Maria Yuhl | | | | | |
| Maria Z. Bejarano | Address Redacted | | | | |
| Maria Zaguirre | | | | | |
| Maria Zalinyan | | | | | |
| Maria Zatina | | | | | |
| Maria Zavala | | | | | |
| Maria Zelaya | Address Redacted | | | | |
| Maria Zendejas | Address Redacted | | | | |
| Maria Zhinin | Address Redacted | | | | |
| Maria Zulaica-Aguero | | | | | |
| Mariaaliciamurrieta | 969 N Anza Dr | Nogales, AZ 85621 | | | |
| Mariaaliciamurrieta | Address Redacted | | | | |
| Mariabautista | Address Redacted | | | | |
| Mariachi Autlence | Address Redacted | | | | |
| Mariachi Loco Inc. | 394 Central Ave | White Plains, NY 10606 | | | |
| Mariachi Mex Family Inc. | 706 Central Park Ave | Scarsdale, NY 10583 | | | |
| Mariachi Taco Inc. | 3428 Fulton St | Brooklyn, NY 11208 | | | |
| Mariaelena Rizzo Pllc | 5734 E Rancho Manana Blvd | Cave Creek, AZ 85331 | | | |
| Mariaelisa Luzardo | Address Redacted | | | | |
| Mariaeroqueta | 9511 Fontainebleau Blvd 102 | Miami, FL 33172 | | | |
| Mariaeugenia Diaz | | | | | |
| Mariagabriela Macias | Address Redacted | | | | |
| Mariagrace Iantosca | Address Redacted | | | | |
| Mariah Avalos | Address Redacted | | | | |
| Mariah Boler | | | | | |
| Mariah Clark | | | | | |
| Mariah Day Care | 93 Peirces Point Rd | Day | Cape May Court House, NJ 08210 | | |
| Mariah Driver | Address Redacted | | | | |
| Mariah Flores | Address Redacted | | | | |
| Mariah International LLC | 827 Se 175th Pl | Portland, OR 97233 | | | |
| Mariah Jackson | Address Redacted | | | | |
| Mariah Johnson | Address Redacted | | | | |
| Mariah Jones | Address Redacted | | | | |
| Mariah Jordan | Address Redacted | | | | |
| Mariah Karson | Address Redacted | | | | |
| Mariah Logan | | | | | |
| Mariah M Davis | Address Redacted | | | | |
| Mariah Maiden | | | | | |
| Mariah Mccabe | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mariah Mcdonald | Address Redacted | | | | |
| Mariah Melanie Metzger | Address Redacted | | | | |
| Mariah Mirchandani | | | | | |
| Mariah Rhymes | Address Redacted | | | | |
| Maria-Helena Hoksch | Address Redacted | | | | |
| Mariahs Exotic Treasure LLC | 307 Rimington Lane | Decatur, GA 30030 | | | |
| Mariahwilliams | Address Redacted | | | | |
| Mariajesus Rivero | Address Redacted | | | | |
| Mariajose Chavarria De La O | Address Redacted | | | | |
| Mariajose Jimenez | Address Redacted | | | | |
| Mariajuarez | Address Redacted | | | | |
| Marial M Garcia | Address Redacted | | | | |
| Marialexandra Garcia | | | | | |
| Marialida Restaurant Inc. | 2145 S Us Hwy 1 | Jupiter, FL 33477 | | | |
| Marialissa Gonzalez | Address Redacted | | | | |
| Mariam Ann Beydoun | | | | | |
| Mariam Asatrian | | | | | |
| Mariam Badru | Address Redacted | | | | |
| Mariam Bochoradze | Address Redacted | | | | |
| Mariam Chaudhry | Address Redacted | | | | |
| Mariam Danielyan | Address Redacted | | | | |
| Mariam Diner, Inc. | 17398 Main St | No 6153 | Hesperia, CA 92345 | | |
| Mariam Haider | | | | | |
| Mariam Jarjis | Address Redacted | | | | |
| Mariam Jewelry LLC | 7012 Schaefer Rd | Dearborn, MI 48126 | | | |
| Mariam Joan-De Agbila Ministries | 3300 Somerset Ln | Fredericksburg, VA 22407 | | | |
| Mariam Khanouf | Address Redacted | | | | |
| Mariam Matevosyan | Address Redacted | | | | |
| Mariam Qureshi, Md | Address Redacted | | | | |
| Mariam Rothfritz Ph.D. & Associates | 1135 Clifton Ave | Suite 207 | Clifton, NJ 07013 | | |
| Mariam Sanfo | Address Redacted | | | | |
| Mariam Sargsyan | Address Redacted | | | | |
| Mariam Syed | Address Redacted | | | | |
| Mariam Ter-Grigoryan | | | | | |
| Mariam Y Basheer | Address Redacted | | | | |
| Mariama Conde | Address Redacted | | | | |
| Mariama Turay | Address Redacted | | | | |
| Mariame Boujlil | | | | | |
| Mariamne Delgado | Address Redacted | | | | |
| Marian A. Nelson | Address Redacted | | | | |
| Marian Adomnicai | Address Redacted | | | | |
| Marian Allian Urarite | Address Redacted | | | | |
| Marian Anghel | | | | | |
| Marian Anim | | | | | |
| Marian B. Gould Cpa | Address Redacted | | | | |
| Marian Banks | | | | | |
| Marian Carter | Address Redacted | | | | |
| Marian Cummings | Address Redacted | | | | |
| Marian Denise Edwards | Address Redacted | | | | |
| Marian Feyi Ayanfe | Address Redacted | | | | |
| Marian Foodmart LLC | 5700 Grelot Road, Apt 526 | Mobile, AL 36609 | | | |
| Marian Gardiner-Fegeley | Address Redacted | | | | |
| Marian Hodge | | | | | |
| Marian Homes Inc | 3086 Armstrong Ave | Clovis, CA 93611 | | | |
| Marian Jimenez | | | | | |
| Marian Khona | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marian Knowles | Address Redacted | | | | |
| Marian Kuznetz Consulting | 22 Florida Ave | Commack, NY 11725 | | | |
| Marian L Flink | Address Redacted | | | | |
| Marian L Pinnock Pod | Address Redacted | | | | |
| Marian L. Macdonald | Address Redacted | | | | |
| Marian Lamptey | Address Redacted | | | | |
| Marian Margean | | | | | |
| Marian Mayer | | | | | |
| Marian Morris | | | | | |
| Marian Mullins-Davis | | | | | |
| Marian Nelson | Address Redacted | | | | |
| Marian Ognanian | | | | | |
| Marian P Henry | Address Redacted | | | | |
| Marian Petrea | Address Redacted | | | | |
| Marian Petrea | | | | | |
| Marian Ruiz | | | | | |
| Marian S. Bennett, Realtor | Address Redacted | | | | |
| Marian Sanchez | Address Redacted | | | | |
| Marian Sertler | Address Redacted | | | | |
| Marian Starzec | Address Redacted | | | | |
| Marian Veld | | | | | |
| Marian Williams | | | | | |
| Marian Y Tsai | Address Redacted | | | | |
| Marian Yvonne Williams | Address Redacted | | | | |
| Mariana Antinori | | | | | |
| Mariana Arguelles | Address Redacted | | | | |
| Mariana Dimitrova | Address Redacted | | | | |
| Mariana Elizondo Romero | Address Redacted | | | | |
| Mariana Espinoza | Address Redacted | | | | |
| Mariana Garber P.A. | Address Redacted | | | | |
| Mariana Goulart | Address Redacted | | | | |
| Mariana Mc Loughlin | Address Redacted | | | | |
| Mariana Moises Estevez | Address Redacted | | | | |
| Mariana Molero | Address Redacted | | | | |
| Mariana Orban | | | | | |
| Mariana Perez Services | 6801 Sw 147 Ave | 1H | Miami, FL 33193 | | |
| Mariana Peris | | | | | |
| Mariana Pitalua | | | | | |
| Mariana Ribeiro | | | | | |
| Mariana Rios | Address Redacted | | | | |
| Mariana Rossano | | | | | |
| Mariana Savelyev | | | | | |
| Mariana Sorensen | | | | | |
| Mariana Suarez | Address Redacted | | | | |
| Mariana Tadros | | | | | |
| Marianamiranda | Address Redacted | | | | |
| Marianela Abreu | Address Redacted | | | | |
| Marianela Bonilla | | | | | |
| Marianela Caballero | | | | | |
| Marianela Duran | | | | | |
| Marianela J Perez U | Address Redacted | | | | |
| Marianela Ramirez | Address Redacted | | | | |
| Marianela Vega | Address Redacted | | | | |
| Marianelaviera | 4650 Sw 163 Path | Miami, FL 33185 | | | |
| Marianella Ibarra | Address Redacted | | | | |
| Mariangel Araujo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mariangel Arrieche | Address Redacted | | | | |
| Mariangel Homez Rincon | 1287 S 8th Ave | Unit I 167 | Brighton, CO 80601 | | |
| Mariangel Longa | Address Redacted | | | | |
| Mariangela Aviles | Address Redacted | | | | |
| Mariangela Lo Iacono | | | | | |
| Mariangela Moore | Address Redacted | | | | |
| Mariangela Silva Salvato | Address Redacted | | | | |
| Mariangie Rosario | Address Redacted | | | | |
| Mariann Bacharach | | | | | |
| Mariann Cabrera | | | | | |
| Mariann Carter | | | | | |
| Mariann Chodack | | | | | |
| Mariann Mamberg Lcsw LLC | 1850 Highgrove Club Drive | Milton, GA 30004 | | | |
| Marianna Adams | Address Redacted | | | | |
| Marianna Calderone | | | | | |
| Marianna Jesus Aponte Rivas | Address Redacted | | | | |
| Marianna Koval | | | | | |
| Marianna Liborius Saras | Address Redacted | | | | |
| Marianna Zubenko | | | | | |
| Marianne Biegler | | | | | |
| Marianne Blanco | Address Redacted | | | | |
| Marianne C Sfreddo Cpa | 4800 D La Villa Marina | Marina Del Rey, CA 90292 | | | |
| Marianne C Sfreddo Cpa | Address Redacted | | | | |
| Marianne Collins Real Estate | 6660 New Suffolk Road | New Suffolk, NY 11956 | | | |
| Marianne G Eid | Address Redacted | | | | |
| Marianne Gardner | | | | | |
| Marianne Goodman Md | Address Redacted | | | | |
| Marianne H Velcamp Cpa | Address Redacted | | | | |
| Marianne Hazelitt | | | | | |
| Marianne Kim | Address Redacted | | | | |
| Marianne Kline | | | | | |
| Marianne Kramer | | | | | |
| Marianne Lehman-Gregory | | | | | |
| Marianne Liu | Address Redacted | | | | |
| Marianne Manetti | | | | | |
| Marianne Mcbride | | | | | |
| Marianne Mccarthy | Address Redacted | | | | |
| Marianne Mcnichol | Address Redacted | | | | |
| Marianne Meadows | Address Redacted | | | | |
| Marianne Mehrer | Address Redacted | | | | |
| Marianne Murphy | | | | | |
| Marianne N. Findler | Address Redacted | | | | |
| Marianne Obrien | | | | | |
| Marianne Oleson | | | | | |
| Marianne Pack | | | | | |
| Marianne Rho | | | | | |
| Marianne Rimawi | | | | | |
| Marianne Rosner | | | | | |
| Marianne S. Johnston Pa-C | 17900 Talbot Rd S | 101 | Renton, WA 98055 | | |
| Marianne Severtson | | | | | |
| Marianne Slamm | Address Redacted | | | | |
| Marianne Stern | Address Redacted | | | | |
| Marianne Taitano | | | | | |
| Marianne Vinella | Address Redacted | | | | |
| Marianne Von Cappeln | Address Redacted | | | | |
| Marianny Hidalgo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mariano A Castro | | | | | |
| Mariano Corral | | | | | |
| Mariano Delle Donne | | | | | |
| Mariano Devesa | | | | | |
| Mariano Eduardo Gari | Address Redacted | | | | |
| Mariano Forte | | | | | |
| Mariano Gallardo | | | | | |
| Mariano Gonzalez | Address Redacted | | | | |
| Mariano Jellencich | | | | | |
| Mariano Lapargada | | | | | |
| Mariano Michelli | | | | | |
| Mariano Munoz | | | | | |
| Mariano Sanz | | | | | |
| Marianthe Budike Attorney At Law | 850 West Chester Pike | Suite 202 | Havertown, PA 19083 | | |
| Marianyela Rios | Address Redacted | | | | |
| Maria'S 1 Auto Detailing Inc | 918 Franklin St | Waukegan, IL 60085 | | | |
| Marias Beauty Shop | 2635 2nd Ave | San Diego, CA 92103 | | | |
| Marias Beauty Shop | 507 E Market St | Long Beach, CA 90805 | | | |
| Maria'S Cargo Express Inc | 4239 Park Ave | Bronx, NY 10457 | | | |
| Marias Child Care | 31 Burchell Ave | Watsonville, CA 95019 | | | |
| Marias Clean Up Service | 4803 Otterbury Drive | Houston, TX 77039 | | | |
| Marias Gourmet & Fine Foods | 7 Bessom St | Marblehead, MA 01945 | | | |
| Maria'S Hair | 4009 Se 183rd Court | Vancouver, WA 98683 | | | |
| Maria'S Housekeeping & Janitorial Servic | 9557 Emerald Ave. | Fontana, CA 92335 | | | |
| Maria'S Income Tax & Accounting Services | 5901 Nw 183 St | Suite 116 | Hialeah, FL 33015 | | |
| Maria'S LLC | 200 Austin St | Bogalusa, LA 70427 | | | |
| Marias Mexican Restaurant | 211 Central Park Ave | Suit A | Pinehurst, NC 28374 | | |
| Maria'S Palace Corp | 1781 Sw 4 St | Miami, FL 33135 | | | |
| Maria'S Place | 10 Jefferson Ave | Salem, MA 01970 | | | |
| Marias Tienda Y Taqueria Inc | 716 East Pine Log Road | Aiken, SC 29803 | | | |
| Mariatheresa Carranza | Address Redacted | | | | |
| Mariati Situmorang | | | | | |
| Maria-Vittoria Carminati | | | | | |
| Maribel Acevedo | Address Redacted | | | | |
| Maribel Aguilera | Address Redacted | | | | |
| Maribel Amador | Address Redacted | | | | |
| Maribel Arrebola | Address Redacted | | | | |
| Maribel Avila | Address Redacted | | | | |
| Maribel Bahena | | | | | |
| Maribel Calmen Lugo | Address Redacted | | | | |
| Maribel Cintron | | | | | |
| Maribel Correa | Address Redacted | | | | |
| Maribel Delgado | Address Redacted | | | | |
| Maribel Delvalle | | | | | |
| Maribel Enriquez | Address Redacted | | | | |
| Maribel Fabian | Address Redacted | | | | |
| Maribel Feliz Mena | Address Redacted | | | | |
| Maribel Flores Baclig | Address Redacted | | | | |
| Maribel Gomez | | | | | |
| Maribel Gonzalez | | | | | |
| Maribel Haro | Address Redacted | | | | |
| Maribel Hernandez | Address Redacted | | | | |
| Maribel Jimenez | | | | | |
| Maribel Lagardera | Address Redacted | | | | |
| Maribel M Martinez | Address Redacted | | | | |
| Maribel Maldonado Calderon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maribel Martin | Address Redacted | | | | |
| Maribel Melancon | | | | | |
| Maribel Perera | Address Redacted | | | | |
| Maribel Quinones-Guzman | | | | | |
| Maribel Reyes | | | | | |
| Maribel Rivera | Address Redacted | | | | |
| Maribel Rodriguez | Address Redacted | | | | |
| Maribel Roman | Address Redacted | | | | |
| Maribel Rubio | Address Redacted | | | | |
| Maribel Salazar | | | | | |
| Maribel Salinas | | | | | |
| Maribel Santiago | | | | | |
| Maribel Sumergido | | | | | |
| Maribel Tadeo Insurance Agency | 1620 N Carpenter Rd, Ste D57B | Modesto, CA 95351 | | | |
| Maribel Unocc | Address Redacted | | | | |
| Maribell Alvarez | Address Redacted | | | | |
| Maribell Castano | | | | | |
| Maribella Ortiz | Address Redacted | | | | |
| Maribeth Felmer | Address Redacted | | | | |
| Maribeth Lazaro | | | | | |
| Maribeth Pelly, LLC | 75 North Main St | Manasquan, NJ 08736 | | | |
| Maribeth Q Eppen | Address Redacted | | | | |
| Maribile LLC | 1878 S 172nd Ave | Goodyear, AZ 85338 | | | |
| Maribu'S Mexican Restaurant LLC | 12379 Edgemere Blvd. | Suite 104 | El Paso, TX 79938 | | |
| Maricar Payad | | | | | |
| Maricarmen Ovalle | Address Redacted | | | | |
| Marice Gonzalez | Address Redacted | | | | |
| Maricel Arquez | Address Redacted | | | | |
| Maricel Gonzalez, Esq. | Address Redacted | | | | |
| Maricel Hinkulow | | | | | |
| Maricel Loyola | Address Redacted | | | | |
| Maricel Meza | Address Redacted | | | | |
| Maricel Midvighi | | | | | |
| Maricel Reigosa | Address Redacted | | | | |
| Maricela Alam | | | | | |
| Maricela Badillo | Address Redacted | | | | |
| Maricela Badillo | | | | | |
| Maricela Bermudez | | | | | |
| Maricela De La Rosa | 59 West Clearwater Rd | Linderhurst, NY 11757 | | | |
| Maricela Estrada | Address Redacted | | | | |
| Maricela Godina | Address Redacted | | | | |
| Maricela Guzman | | | | | |
| Maricela Mateo | Address Redacted | | | | |
| Maricela Nieves | | | | | |
| Maricela Velez | | | | | |
| Mariceli Segarra | | | | | |
| Maricella Larkin | Address Redacted | | | | |
| Maricelly Torres | Address Redacted | | | | |
| Maricely Quintana Prado | Address Redacted | | | | |
| Maricelys Santos | Address Redacted | | | | |
| Maricet Rodriguez | Address Redacted | | | | |
| Marico Waltom | | | | | |
| Maricon Aguirre | | | | | |
| Mariconda Marketing Solutions LLC | 6151 Lake Osprey Dr Fl 3 | Sarasota, FL 34240 | | | |
| Maricopa Transportation Services Inc | 7400 W Detroit St | Chandler, AZ 85226 | | | |
| Maricruz Ibarra Reyna | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maricruz Larios | Address Redacted | | | | |
| Marid Josey | Address Redacted | | | | |
| Marie 3 | 600 N Church St | Greensboro, NC 27401 | | | |
| Marie Acosta | | | | | |
| Marie Adams | Address Redacted | | | | |
| Marie Alana Bass, Cpa | 6140 Kenbrook Dr Nw | Acworth, GA 30101 | | | |
| Marie Alice Belmont | | | | | |
| Marie Alise Beauty | 5739 Ridgecrest Dr | Racine, WI 53403 | | | |
| Marie Ange Antoine | Address Redacted | | | | |
| Marie Ange Germain | Address Redacted | | | | |
| Marie Angeli Rodriguez | | | | | |
| Marie Anthea Bassig Guarin | Address Redacted | | | | |
| Marie Antoinette Gokim, A Professional | 10900 183rd St. | Suite 290 | Cerritos, CA 90703 | | |
| Marie Augustin | Address Redacted | | | | |
| Marie B Jordan | Address Redacted | | | | |
| Marie Baker | | | | | |
| Marie Barbee | | | | | |
| Marie Beauty Supply | 1261 Scenectady L3 | Brooklyn, NY 11203 | | | |
| Marie Bell | Address Redacted | | | | |
| Marie Bennett | | | | | |
| Marie Berning | | | | | |
| Marie Berrette | Address Redacted | | | | |
| Marie Bishara | | | | | |
| Marie Bitty-Reid | | | | | |
| Marie Black | | | | | |
| Marie Blanc | Address Redacted | | | | |
| Marie Blest | | | | | |
| Marie Bokker | | | | | |
| Marie Boncoeur | | | | | |
| Marie Bourdeau | Address Redacted | | | | |
| Marie Boyes | Address Redacted | | | | |
| Marie Brittain | | | | | |
| Marie Bryner | | | | | |
| Marie Bullock | | | | | |
| Marie Burden | Address Redacted | | | | |
| Marie C Andre | Address Redacted | | | | |
| Marie C Jacquet | Address Redacted | | | | |
| Marie C Julien | Address Redacted | | | | |
| Marie Carmel Vernet | Address Redacted | | | | |
| Marie Carmelle Nicolas | Address Redacted | | | | |
| Marie Carmichael | | | | | |
| Marie Chalstrom | | | | | |
| Marie Chambers | | | | | |
| Marie Chantal Dissake | Address Redacted | | | | |
| Marie Chehade | | | | | |
| Marie Chin-See | | | | | |
| Marie Clark | | | | | |
| Marie Claude Dorival | Address Redacted | | | | |
| Marie Claude Saint Louis Ducasse | 30230 Sw 162nd Ave | Homestead, FL 33033 | | | |
| Marie Cleophat | Address Redacted | | | | |
| Marie Colas | | | | | |
| Marie Cooper | Address Redacted | | | | |
| Marie Cooper | | | | | |
| Marie Cooper Consulting Inc. | Attn: Marie Cooper | 11573 Weston Course Loop | Riverview, FL 33579 | | |
| Marie Cosgrove | | | | | |
| Marie Curley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marie Curtis | Address Redacted | | | | |
| Marie D. Souverain Saintil | Address Redacted | | | | |
| Marie Davis | Address Redacted | | | | |
| Marie Decker | | | | | |
| Marie Dennis | | | | | |
| Marie Deorio | | | | | |
| Marie Dervis | Address Redacted | | | | |
| Marie Didonato, Pmhnp-Bc | 122 West Roe Blvd | Patchogue, NY 11772 | | | |
| Marie Djo Etienne | Address Redacted | | | | |
| Marie E. Boynton | Address Redacted | | | | |
| Marie E. Ruxton | Address Redacted | | | | |
| Marie Edwards | | | | | |
| Marie Elsie Innocent | Address Redacted | | | | |
| Marie Etienne | Address Redacted | | | | |
| Marie Evenie Joseph | Address Redacted | | | | |
| Marie Everett | Address Redacted | | | | |
| Marie Eye | | | | | |
| Marie F Jean Baptiste | 17507 Nw 7 Ave | Miami, FL 33169 | | | |
| Marie Fenelon | Address Redacted | | | | |
| Marie Fils-Aime | Address Redacted | | | | |
| Marie Florence Luccin | Address Redacted | | | | |
| Marie Francois | Address Redacted | | | | |
| Marie Frick | | | | | |
| Marie G Surpris Do Pllc | 2233 Nesconset Hwy | Lake Grove, NY 11755 | | | |
| Marie G. O'Keefe | Address Redacted | | | | |
| Marie Garbo, Inc. | 2520 Waukegan Rd | Glenview, IL 60025 | | | |
| Marie George | | | | | |
| Marie Gerard Du Bousquet | Address Redacted | | | | |
| Marie Gervaise Angrand | Address Redacted | | | | |
| Marie Gesse | Address Redacted | | | | |
| Marie Grace Elisee | Address Redacted | | | | |
| Marie Grace S Eleldassie | 4826 Fort Totten Dr Ne | 102 | Washington, DC 20011 | | |
| Marie Grapes LLC | 4 Quaker Ridge Road | Bethel, CT 06801 | | | |
| Marie Graunke | Address Redacted | | | | |
| Marie Green | | | | | |
| Marie Green Hospitality Group | 2701 Towamencin | Hatfield, PA 19440 | | | |
| Marie Guevara | | | | | |
| Marie H Clay | Address Redacted | | | | |
| Marie Hardy | | | | | |
| Marie Hecht | | | | | |
| Marie Hector | Address Redacted | | | | |
| Marie Hinkson | | | | | |
| Marie Holloway | Address Redacted | | | | |
| Marie Holzer | | | | | |
| Marie Home Aide | 3617 Oberon Ave | Boynton Beach, FL 33436 | | | |
| Marie Huff | Address Redacted | | | | |
| Marie Huffmyer | | | | | |
| Marie Ingram Scott | Address Redacted | | | | |
| Marie Islande Myrthil | Address Redacted | | | | |
| Marie J Morris | Address Redacted | | | | |
| Marie Jacobs Realty Inc. | 793 W Lois Ct | Louisville, CO 80027 | | | |
| Marie James | | | | | |
| Marie Jean Baptiste | Address Redacted | | | | |
| Marie Jean Louis | Address Redacted | | | | |
| Marie Jean Pois | Address Redacted | | | | |
| Marie Jenkinson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marie Jeudy | Address Redacted | | | | |
| Marie Johnson | | | | | |
| Marie Jones | | | | | |
| Marie Joseph | Address Redacted | | | | |
| Marie Joseph | | | | | |
| Marie Jovin | Address Redacted | | | | |
| Marie Judith Philogene | Address Redacted | | | | |
| Marie Keeton | | | | | |
| Marie Kessler | | | | | |
| Marie Key | | | | | |
| Marie Kricken | | | | | |
| Marie L Chavis | Address Redacted | | | | |
| Marie Laborde | | | | | |
| Marie Laine | Address Redacted | | | | |
| Marie Lamarche | | | | | |
| Marie Laudumiey | Address Redacted | | | | |
| Marie Louis | Address Redacted | | | | |
| Marie Lourdes Malbranche | Address Redacted | | | | |
| Marie Lourdie Armand | Address Redacted | | | | |
| Marie Luce Acceus Pierre | Address Redacted | | | | |
| Marie M. Bonne Annee | Address Redacted | | | | |
| Marie Madeleine Goodspeed | | | | | |
| Marie Maldonado | Address Redacted | | | | |
| Marie Marro | | | | | |
| Marie Martin | | | | | |
| Marie Mastrodonato | | | | | |
| Marie Matheson, Ph.D. | Address Redacted | | | | |
| Marie Matta-Isona | | | | | |
| Marie Maudeline Balan | Address Redacted | | | | |
| Marie Mcgowan | Address Redacted | | | | |
| Marie Mcgrath | | | | | |
| Marie Mckilligin | | | | | |
| Marie Mcnally | Address Redacted | | | | |
| Marie Medlin | Address Redacted | | | | |
| Marie Mercie Lamour | Address Redacted | | | | |
| Marie Metellus | | | | | |
| Marie Michelle Francois | Address Redacted | | | | |
| Marie Milien | Address Redacted | | | | |
| Marie Minucci | | | | | |
| Marie Mizener | Address Redacted | | | | |
| Marie Mobile Dry Cleaner | 891 Ne 157th Terrace | Miami, FL 33162 | | | |
| Marie Myrtha Seide | Address Redacted | | | | |
| Marie Nelson | Address Redacted | | | | |
| Marie Ngo Mpondi Mbock | 3649 Elder Oaks Blvd | 2405 | Bowie, MD 20716 | | |
| Marie Nicole Paul | Address Redacted | | | | |
| Marie Obel | | | | | |
| Marie Ortega | | | | | |
| Marie Osias | Address Redacted | | | | |
| Marie P M Innocent | 351 Maudehelen St | Apopka, FL 32702 | | | |
| Marie P Pierre-Louis | Address Redacted | | | | |
| Marie Pacouloute | Address Redacted | | | | |
| Marie Parrish | Address Redacted | | | | |
| Marie Patricks, LLC | 1350 W 5th Ave | Ste 127 | Columbus, OH 43212 | | |
| Marie Paul | Address Redacted | | | | |
| Marie Pelliccia | | | | | |
| Marie Pierre | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marie Point Du Jour | | | | | |
| Marie Preschool | 2939 Galloping Hills Rd | Chino Hills, CA 91709 | | | |
| Marie Prosper | | | | | |
| Marie Puwo | | | | | |
| Marie R Aristilde | Address Redacted | | | | |
| Marie Ramirez De Arellano | Address Redacted | | | | |
| Marie Ramscal | | | | | |
| Marie Regalado-Salas | Address Redacted | | | | |
| Marie Richter | | | | | |
| Marie Robison-May | Address Redacted | | | | |
| Marie Romano | | | | | |
| Marie Rose Bertrand Louizor | Address Redacted | | | | |
| Marie Rosy Toussaint | | | | | |
| Marie Rowe | | | | | |
| Marie Sajous | Address Redacted | | | | |
| Marie Samedi | Address Redacted | | | | |
| Marie Sampson | | | | | |
| Marie Schroeder Real Estate Pc | 331 Village Pointe Plaza | Omaha, NE 68118 | | | |
| Marie Scott Hair Design | 3 Baracuda Lane | Key Largo, FL 33037 | | | |
| Marie Sery | | | | | |
| Marie Skarren | Address Redacted | | | | |
| Marie Slezinski | | | | | |
| Marie Smith | Address Redacted | | | | |
| Marie Smith Dantes Morey | 703 Sunny Pine Way | Greenacres, FL 33415 | | | |
| Marie Snyder | | | | | |
| Marie Sorvillo | Address Redacted | | | | |
| Marie Spudich | Address Redacted | | | | |
| Marie Stewart | Address Redacted | | | | |
| Marie Sther Dor | Address Redacted | | | | |
| Marie Suchy | | | | | |
| Marie T Cayau | Address Redacted | | | | |
| Marie Theresias | | | | | |
| Marie Thomas | Address Redacted | | | | |
| Marie Tygart | | | | | |
| Marie Ulysse | Address Redacted | | | | |
| Marie Vertil | Address Redacted | | | | |
| Marie Vincent | | | | | |
| Marie Volcy | Address Redacted | | | | |
| Marie Watkins | | | | | |
| Marie Westin | Address Redacted | | | | |
| Marie Willardsen | | | | | |
| Marie Williams | | | | | |
| Marie Wislaine Bontemps | Address Redacted | | | | |
| Marie Woodson | Address Redacted | | | | |
| Marie Young | | | | | |
| Marie Yves Warnia Seignon | 6437 Conning Tower Cir | B4 | Naples, FL 34112 | | |
| Marie Ziar | | | | | |
| Marieange Felisme | Address Redacted | | | | |
| Marie-Claire Camp | | | | | |
| Marie-Elaina Resch | | | | | |
| Mariejo Dorismond | | | | | |
| Marie-Josee Landry | Address Redacted | | | | |
| Mariel A. Ubfal P.A. | 10185 Collins Ave | 1217 | Miami Beach, FL 33154 | | |
| Mariel Adames | Address Redacted | | | | |
| Mariel Bacon | Address Redacted | | | | |
| Mariel Cecilia Palafox | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mariel Cuento | Address Redacted | | | | |
| Mariel Diaz | | | | | |
| Mariel Elboustani | Address Redacted | | | | |
| Mariel Mariney | Address Redacted | | | | |
| Mariel S. Tourani M.D. | 595 East Colorado Blvd. | Suite 501 | Pasadena, CA 91101 | | |
| Mariel Vargas | Address Redacted | | | | |
| Mariela Aballe | Address Redacted | | | | |
| Mariela Aponte | Address Redacted | | | | |
| Mariela Brown | Address Redacted | | | | |
| Mariela D Aro Contreras | Address Redacted | | | | |
| Mariela De Leon | Address Redacted | | | | |
| Mariela Deluca Pa | Address Redacted | | | | |
| Mariela Family Day Care | 68 Bromfield St | Lawrence, MA 01841 | | | |
| Mariela I. Puig | Address Redacted | | | | |
| Mariela Izquierdo | Address Redacted | | | | |
| Mariela Madrid | Address Redacted | | | | |
| Mariela Mathis | | | | | |
| Mariela Padro | | | | | |
| Mariela Patterson | Address Redacted | | | | |
| Mariela Perez Figueras | Address Redacted | | | | |
| Mariela Rios | | | | | |
| Mariela Rodriguez | Address Redacted | | | | |
| Mariela Rosado | Address Redacted | | | | |
| Mariela Salinas | | | | | |
| Mariela Tejeda | Address Redacted | | | | |
| Mariela Urena | Address Redacted | | | | |
| Mariela Vargas | | | | | |
| Mariela Veloz | Address Redacted | | | | |
| Mariela Venglevska | | | | | |
| Mariela Vivero | | | | | |
| Marielena Suarez | Address Redacted | | | | |
| Marielis Reyes | Address Redacted | | | | |
| Mariella Bustos | Address Redacted | | | | |
| Mariella Garcia | | | | | |
| Mariella Gomez | Address Redacted | | | | |
| Marielle Alcenat | Address Redacted | | | | |
| Marielle Conlon | Address Redacted | | | | |
| Marielle Hayes | | | | | |
| Marielle Mcintosh | | | | | |
| Marielle Monsalve | | | | | |
| Marielle Usa Inc | 2640 Duluth Hwy | Duluth, GA 30096 | | | |
| Marielys Aguado | Address Redacted | | | | |
| Marielys Bravo | Address Redacted | | | | |
| Marielys Hernandez-Vega | | | | | |
| Marielys Jimenez | Address Redacted | | | | |
| Marielys Sampedro Birriel | Address Redacted | | | | |
| Marie-Merced Thompson | | | | | |
| Mariemont Town Crier | 3812 Indianview Ave | Cincinnati, OH 45227 | | | |
| Mariena Bonini | | | | | |
| Marie-Noel Hiol-Hiol | | | | | |
| Marie'S Apartment Complex | 1234 Adams Ave | El Centro, CA 92243 | | | |
| Marie'S By Design | 3399 Lenox Rd | 78 | Atlanta, GA 30326 | | |
| Marie'S Childcare | 1075 7th Ave | Santa Cruz, CA 95062 | | | |
| Maries Cleaning Service | 208 Wisteria Way | Athens, GA 30606 | | | |
| Marie'S Dance Academy | 1186 N Tustin St | Orange, CA 92867 | | | |
| Marie'S Dj & Karaoke | 580 E Montgomery Ave | Vail, AZ 85641 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marie'S Nails Corp | 5020 Huntington Drive S | Los Angeles, CA 90032 | | | |
| Marieshelpinghands | 1858 Anthony Dr | St Joseph, MI 49085 | | | |
| Marieta Szymura | Address Redacted | | | | |
| Marietta Brewing Co. | 167 Front St. | Marietta, OH 45750 | | | |
| Marietta Davis | Address Redacted | | | | |
| Marietta Diesel Repair Service | 605 Windcliff Dr | Marietta, GA 30067 | | | |
| Marietta Diner | Address Redacted | | | | |
| Marietta Fish Market | 3185 Canton Rd | Marietta, GA 30066 | | | |
| Marietta Miller | | | | | |
| Marietta Morris | | | | | |
| Marietta Perez | Address Redacted | | | | |
| Marietta Sheet Metal Fabricators, Inc. | 105 Barber Rd Sw | Marietta, GA 30060 | | | |
| Mariette F Martinez | Address Redacted | | | | |
| Marieudy Carrizo Estrada | Address Redacted | | | | |
| Marife Diaz | | | | | |
| Marifel Jamila Husfelt | Address Redacted | | | | |
| Marifel Parrilla | Address Redacted | | | | |
| Marigold - Gateway To India | 2200 South Lamar Blvd | A | Austin, TX 78704 | | |
| Marigold Market & Cafe, LLC | 2003 Hwy 71 | Unit 1 | Spring Lake Heights, NJ 07762 | | |
| Marigold Services, LLC | 47 Woods Creek Dr | Suwanee, GA 30024 | | | |
| Marigolds Chocolate House Inc. | 5014 16th Ave | Ste 540 | Brooklyn, NY 11204 | | |
| Marigot Developments LLC | 1192 Massachusetts Ave. | Arlington, MA 02476 | | | |
| Mariia Lozova | | | | | |
| Marija Stojanovic | | | | | |
| Marijana Miletic | Address Redacted | | | | |
| Marije Kruythoff | Address Redacted | | | | |
| Marijoy Jatico | | | | | |
| Marika Burnett | | | | | |
| Marika Levitskiy | Address Redacted | | | | |
| Marika White | | | | | |
| Marika Yarbrough | Address Redacted | | | | |
| Marika Zandstra | Address Redacted | | | | |
| Marikate Robbins | Address Redacted | | | | |
| Mariko Jana Azis | Address Redacted | | | | |
| Mariko Nakaya | | | | | |
| Marilda Chung | Address Redacted | | | | |
| Marilee Gaffney | Address Redacted | | | | |
| Marilee Papale | | | | | |
| Marilee Ramirez | Address Redacted | | | | |
| Marilee Varner | | | | | |
| Marilee Williams | Address Redacted | | | | |
| Marileidis Garcia | Address Redacted | | | | |
| Marileidys Chin-Ortiz | Address Redacted | | | | |
| Marilena Lichon Designs | 1393 Baroque Ave | Volo, IL 60073 | | | |
| Marilene Batista | | | | | |
| Mariles Miralles | | | | | |
| Marileydis Perez | Address Redacted | | | | |
| Marilia Cotto | | | | | |
| Marilia Da Silva | | | | | |
| Marilin Casaus Rondon | Address Redacted | | | | |
| Marilin Garcia | Address Redacted | | | | |
| Marilin Lugo | Address Redacted | | | | |
| Marilin Perez | Address Redacted | | | | |
| Marilin Perezvalentin | | | | | |
| Marilin Ricardo | Address Redacted | | | | |
| Marilis E. Gutierrez-Chacon | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marilixa Neli Davis Bey Trust | 3946 Palomino Drive | E Lansing, MI 48823 | | | |
| Marilou Carlos | | | | | |
| Marilou D. Quiroz Dmd Inc. | 1392 East Palomar St | Ste. 201 | Chula Vista, CA 91913 | | |
| Marilton Gomes Da Silva | Address Redacted | | | | |
| Marilu Garcia | | | | | |
| Marilu Santana | Address Redacted | | | | |
| Marily Mukite | | | | | |
| Marily School Bus Inc | 530 Curtiss Dr | Opa Locka, FL 33054 | | | |
| Marilyn A Coryell | Address Redacted | | | | |
| Marilyn A Dietzman | Address Redacted | | | | |
| Marilyn A Pace | Address Redacted | | | | |
| Marilyn Abrams | Address Redacted | | | | |
| Marilyn Adams | Address Redacted | | | | |
| Marilyn Adams Jackson , LLC | 6500 W Colonial Drive | Orlando, FL 32818 | | | |
| Marilyn Albee | Address Redacted | | | | |
| Marilyn Allison | | | | | |
| Marilyn Alvarado | Address Redacted | | | | |
| Marilyn Alvarez | Address Redacted | | | | |
| Marilyn Amento | | | | | |
| Marilyn Baker | | | | | |
| Marilyn Batista | | | | | |
| Marilyn Bloodworth | | | | | |
| Marilyn Bridges | | | | | |
| Marilyn Brinnick | | | | | |
| Marilyn Brown Whitaker | Address Redacted | | | | |
| Marilyn Bryd | Address Redacted | | | | |
| Marilyn Cate | | | | | |
| Marilyn Cherney Ot | Address Redacted | | | | |
| Marilyn Clemons | Address Redacted | | | | |
| Marilyn Conger | | | | | |
| Marilyn Conlin | | | | | |
| Marilyn Cox | | | | | |
| Marilyn Crawford | | | | | |
| Marilyn Davis | Address Redacted | | | | |
| Marilyn Delizo Oamil | Address Redacted | | | | |
| Marilyn Demke | | | | | |
| Marilyn Dodson | | | | | |
| Marilyn Doucette | | | | | |
| Marilyn Duarte | Address Redacted | | | | |
| Marilyn E. Sadowski, Esq | Address Redacted | | | | |
| Marilyn Elliott | | | | | |
| Marilyn Fisher | Address Redacted | | | | |
| Marilyn Friedman | Address Redacted | | | | |
| Marilyn Grasshoff | Address Redacted | | | | |
| Marilyn Grove | | | | | |
| Marilyn Hale | Address Redacted | | | | |
| Marilyn Hayes | | | | | |
| Marilyn Henry | Address Redacted | | | | |
| Marilyn Hernandez | Address Redacted | | | | |
| Marilyn Hilliman | Address Redacted | | | | |
| Marilyn Idlebird | | | | | |
| Marilyn James | | | | | |
| Marilyn Katyuska Martino Lopez | Address Redacted | | | | |
| Marilyn Kelly | | | | | |
| Marilyn Kline | Address Redacted | | | | |
| Marilyn Knott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marilyn Krehbiel | | | | | |
| Marilyn Lara | Address Redacted | | | | |
| Marilyn Liepha Morgan | Address Redacted | | | | |
| Marilyn Linley | Address Redacted | | | | |
| Marilyn M Bates | Address Redacted | | | | |
| Marilyn Magett | | | | | |
| Marilyn Mahan | Address Redacted | | | | |
| Marilyn Malinay | Address Redacted | | | | |
| Marilyn Maslin | | | | | |
| Marilyn Mathis | | | | | |
| Marilyn Matura | Address Redacted | | | | |
| Marilyn Mccollum | | | | | |
| Marilyn Mcleod | | | | | |
| Marilyn Mendez | | | | | |
| Marilyn Miller | | | | | |
| Marilyn Miller Betancourt | | | | | |
| Marilyn Monroe | Address Redacted | | | | |
| Marilyn Most | | | | | |
| Marilyn Newell | Address Redacted | | | | |
| Marilyn Newman | Address Redacted | | | | |
| Marilyn Noon | | | | | |
| Marilyn Osorio Sifontes | | | | | |
| Marilyn Ouimet | | | | | |
| Marilyn Pealy | | | | | |
| Marilyn Perez | Address Redacted | | | | |
| Marilyn Philip | | | | | |
| Marilyn Phipps | | | | | |
| Marilyn Pizarro | | | | | |
| Marilyn Porter | | | | | |
| Marilyn Provst | | | | | |
| Marilyn Reich | | | | | |
| Marilyn Reyes | Address Redacted | | | | |
| Marilyn Rivera | Address Redacted | | | | |
| Marilyn Rivera | | | | | |
| Marilyn Rodriguez | | | | | |
| Marilyn Sanchez | Address Redacted | | | | |
| Marilyn Santia | | | | | |
| Marilyn Scavo | | | | | |
| Marilyn Schiller, Ph.D. | Address Redacted | | | | |
| Marilyn Schmucker | Address Redacted | | | | |
| Marilyn Sholin | | | | | |
| Marilyn Sholin Fine Art | 14 S Garden Dr | Fletcher, NC 28732 | | | |
| Marilyn Sinex | | | | | |
| Marilyn Sloan | Address Redacted | | | | |
| Marilyn Smith | | | | | |
| Marilyn Stanford | | | | | |
| Marilyn Sykes | Address Redacted | | | | |
| Marilyn T. Breedlove | Address Redacted | | | | |
| Marilyn Tagert | | | | | |
| Marilyn Taylor | | | | | |
| Marilyn Thomas | | | | | |
| Marilyn Tipaldi | | | | | |
| Marilyn Torres | Address Redacted | | | | |
| Marilyn W. Moore | Address Redacted | | | | |
| Marilyn Wynne | | | | | |
| Marilyn Yuhara | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marilyn Yuhara | | | | | |
| Marilynn Elias | Address Redacted | | | | |
| Marilynn Harder | | | | | |
| Marilynn Lemon | Address Redacted | | | | |
| Marilynn Mccloskey | | | | | |
| Marilynn Nicola | | | | | |
| Marilynn Tausch | | | | | |
| Marilynn Ton | | | | | |
| Marilyns Beauty | 21170 Hudson Corner Road | Bokoshe, OK 74930 | | | |
| Marilyn'S Beauty Salon | 828E 4th St | Santa Ana, CA 92701 | | | |
| Marilyn'S Linen & Weddings Inc | 1541 West Memorial Blvd | Lakeland, FL 33815 | | | |
| Marin Autism Interventions, LLC | 228 Emmanuel Way Ln | Webster, KY 40176 | | | |
| Marin Design Group, LLC | 140 Davis Lane | Penngrove, CA 94951 | | | |
| Marin Foster | Address Redacted | | | | |
| Marin Guardado | | | | | |
| Marin Insurance Services Inc | 199 San Marin Drive | Novato, CA 94949 | | | |
| Marin Ivanchev | Address Redacted | | | | |
| Marin Street Enterprises | 900 Marin St | San Francisco, CA 94124 | | | |
| Marin Transcription Services | 280 Aberdeen Way | Inverness, CA 94937 | | | |
| Marina | Address Redacted | | | | |
| Marina Abdalla | Address Redacted | | | | |
| Marina Adhami | | | | | |
| Marina Alexandrova, Md LLC | 460 Franklin Ave | Nutley, NJ 07110 | | | |
| Marina Amen | | | | | |
| Marina Avetisjana | | | | | |
| Marina Boboc | Address Redacted | | | | |
| Marina Borocov | | | | | |
| Marina Bradburn | | | | | |
| Marina Budeyeva | Address Redacted | | | | |
| Marina C Molina Ochoa | Address Redacted | | | | |
| Marina Cabrera Caceres | Address Redacted | | | | |
| Marina Danielyan | Address Redacted | | | | |
| Marina Davidova | Address Redacted | | | | |
| Marina Davis | | | | | |
| Marina Demianova | | | | | |
| Marina Dental Care | 1763 Union St | San Francisco, CA 94123 | | | |
| Marina Dzanashvili | Address Redacted | | | | |
| Marina Feeser | | | | | |
| Marina Figueiredo | | | | | |
| Marina Garcia | | | | | |
| Marina Gasic | Address Redacted | | | | |
| Marina Gegaj | | | | | |
| Marina Gil | | | | | |
| Marina Grinfeld | | | | | |
| Marina Gruzdev | Address Redacted | | | | |
| Marina Haentjens | | | | | |
| Marina Hagens | | | | | |
| Marina Holmes | | | | | |
| Marina Iazeva | | | | | |
| Marina King | | | | | |
| Marina Kipnis D.D.S., P.C. | 3041 Brighton 2th St | Brooklyn, NY 11235 | | | |
| Marina Kitchen | 1515 Allison Ave | Los Angeles, CA 90026 | | | |
| Marina Krickler | Address Redacted | | | | |
| Marina Kushner | | | | | |
| Marina Kuznetsova M.D. Sc | Address Redacted | | | | |
| Marina Liberchuk, Dmd | dba / Nyc Dental Office | 19 West 34th St, Suite 1209 | New York, NY 10001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marina Lisser | | | | | |
| Marina Lukyantseva-Haworth | | | | | |
| Marina Mahoney | | | | | |
| Marina Maldonado | Address Redacted | | | | |
| Marina Management & Investment Co. | 9854 National Blvd | 275 | Los Angeles, CA 90034 | | |
| Marina Marez | | | | | |
| Marina Margaryan Flek | Address Redacted | | | | |
| Marina Menjivar | | | | | |
| Marina Mikheeva | | | | | |
| Marina Monsisvais | | | | | |
| Marina Morice | | | | | |
| Marina Moschopoulou | Address Redacted | | | | |
| Marina Murray | Address Redacted | | | | |
| Marina Nagy | | | | | |
| Marina Newman | | | | | |
| Marina Nojima | | | | | |
| Marina Novak | Address Redacted | | | | |
| Marina Penny | Address Redacted | | | | |
| Marina Peskova | Address Redacted | | | | |
| Marina Pet Care | 6537 West 82nd St | Los Angeles, CA 90045 | | | |
| Marina Pronina | | | | | |
| Marina Sakson | | | | | |
| Marina Salazar | | | | | |
| Marina Sari | | | | | |
| Marina Shamis | | | | | |
| Marina Sierra | Address Redacted | | | | |
| Marina Stanford | | | | | |
| Marina Strub | | | | | |
| Marina Therapeutic Massage | 1917 W Granville | 301 | Chicago, IL 60660 | | |
| Marina Toussaint | Address Redacted | | | | |
| Marina Urman | Address Redacted | | | | |
| Marina Wood | | | | | |
| Marina Yahuda | Address Redacted | | | | |
| Marina Zakarian | | | | | |
| Marina Zamora | | | | | |
| Marina Zawadsky | Address Redacted | | | | |
| Marina Zepeda Tri County Building Maint. | 728 Cherry St | Suite D | Chico, CA 95928 | | |
| Marina Zubkova | Address Redacted | | | | |
| Marinas Alteration | 15075 Lincoln | 117 | Oak Park, MI 48237 | | |
| Marina'S Menc LLC | dba Menchie'S | 6731 Fallbrook Ave | W Hills, CA 91307 | | |
| Marinda Adams | | | | | |
| Marine Conservation Science Institute | 1595 S Mission Rd | Fallbrook, CA 92028 | | | |
| Marine Consultants LLC | 2001 Palm Beach Lakes Blvd | W Palm Beach, FL 33409 | | | |
| Marine Consulting & Analytical Resources | 334 Awini Way | Honolulu, HI 96825 | | | |
| Marine Dental Corp | 8360 Nw 26 Ct | Cooper City, FL 33024 | | | |
| Marine Diesel Specialists Inc | 234 Sw 32nd St | Ft Lauderdale, FL 33315 | | | |
| Marine Engine Service | 510 East D St | Wilmington, CA 90744 | | | |
| Marine Fish | Address Redacted | | | | |
| Marine Offshore Land & Equipment Service | 304 Rosedown Way | Mandeville, LA 70471 | | | |
| Marine Park Jewish Center | 3311 Ave S | Brooklyn, NY 11234 | | | |
| Marine Poghosyan | | | | | |
| Marine Street Financial LLC | 7825 Fay Ave | Ste 240 | La Jolla, CA 92037 | | |
| Marine Supply & Services Inc | 9145 Wallisville Rd | Houston, TX 77029 | | | |
| Marine Waste Management | 9651 Nw 39 St | Cooper City, FL 33024 | | | |
| Marine-1 Home Renovations, LLC | 118 Baker Ave | Atco, NJ 08004 | | | |
| Marinel Mesaros | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marinela Alaman | Address Redacted | | | | |
| Marinela Rodriguez | | | | | |
| Mariner | 2719 Coltsgate Rd | Charlotte, NC 28211 | | | |
| Mariner Real Estate Services, LLC | 6800 Jericho Turnpike | Syosset, NY 11791 | | | |
| Mariner Title Co. | 100 Sw Albany Ave. | 310 | Stuart, FL 34994 | | |
| Mariners Pharmacy | 320 Superior Ave | Suite 120 | Newport Beach, CA 92663 | | |
| Marines C Carta | Address Redacted | | | | |
| Marines Medina Rondon | Address Redacted | | | | |
| Marino A. Rodriguez | Address Redacted | | | | |
| Marino Abreu Ramirez | | | | | |
| Marino Antonio Estrella Monegro | Address Redacted | | | | |
| Marino Cardichon | | | | | |
| Marino Duca | | | | | |
| Marino Home Day Care | 2505 Hardy Springs Rd. | Mcalester, OK 74501 | | | |
| Marino Ins & Fin Svs Inc | 2222 Trenton Rd | Ste 1A | Levittown, PA 19056 | | |
| Marino Moutafis | | | | | |
| Marino Painting | 35 Happy St | Norwich, CT 06360 | | | |
| Marino R Valerio | Address Redacted | | | | |
| Marino Rancier | | | | | |
| Marino Thompson | Address Redacted | | | | |
| Marino&Sons Construction Corp | 39 Theodore Roosevelt Drive | Blauvelt, NY 10913 | | | |
| Marino, Mayers & Jarrach, LLC | 75 Kingsland Ave | Suite 3 | Clifton, NJ 07014 | | |
| Marinos Argyros | | | | | |
| Marinos Kakouris | | | | | |
| Marinthia Thomas | Address Redacted | | | | |
| Mario & Apple Corp | 323 Crowley Rd | Suite A | Arlington, TX 76012 | | |
| Mario & Co. | 775 E Palmetto Park Rd | Boca Raton, FL 33432 | | | |
| Mario & Son Landscaping Corp | 78 Remington Pl | New Rochelle, NY 10801 | | | |
| Mario A Cabrera Fermino | Address Redacted | | | | |
| Mario A Garza | Address Redacted | | | | |
| Mario A Gonzalez | | | | | |
| Mario A Vazquez | Address Redacted | | | | |
| Mario Abad | | | | | |
| Mario Abitino | | | | | |
| Mario Aguinaga | | | | | |
| Mario Alberto Jorge Nova | 392 E 27th St | Paterson, NJ 07514 | | | |
| Mario Alberto Rodriguez Ornelas | Address Redacted | | | | |
| Mario Alcaraz | | | | | |
| Mario Alcazar | | | | | |
| Mario Alcazar LLC | 4840 Farquhart St | Los Angeles, CA 90032 | | | |
| Mario Alfaro | | | | | |
| Mario Allen | Address Redacted | | | | |
| Mario Altamirano | | | | | |
| Mario Alvarez | Address Redacted | | | | |
| Mario Alvarez | | | | | |
| Mario Amador | | | | | |
| Mario Anaya | | | | | |
| Mario Anderson | Address Redacted | | | | |
| Mario Andre Primous | Address Redacted | | | | |
| Mario Angarita | Address Redacted | | | | |
| Mario Anhoeck | | | | | |
| Mario Antezana | | | | | |
| Mario Applewhite | Address Redacted | | | | |
| Mario Arroyo | | | | | |
| Mario Avitia | Address Redacted | | | | |
| Mario Ayala | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mario Baez | | | | | |
| Mario Bailey | Address Redacted | | | | |
| Mario Bailey | | | | | |
| Mario Barrera Ruiz | Address Redacted | | | | |
| Mario Barton | | | | | |
| Mario Bazile | | | | | |
| Mario Belardino | | | | | |
| Mario Blanch | | | | | |
| Mario Boles | | | | | |
| Mario Bonilla | Address Redacted | | | | |
| Mario Bravomalo | Address Redacted | | | | |
| Mario Briones Ii | | | | | |
| Mario Brundel | | | | | |
| Mario Buckens | Address Redacted | | | | |
| Mario Budhoo | | | | | |
| Mario C Contreras | Address Redacted | | | | |
| Mario Cabading | | | | | |
| Mario Caballero | | | | | |
| Mario Cabrera | | | | | |
| Mario Calderon | Address Redacted | | | | |
| Mario Canetti | | | | | |
| Mario Cantoran | | | | | |
| Mario Carannante | | | | | |
| Mario Cardinale | | | | | |
| Mario Cardona | | | | | |
| Mario Carrasquillo | | | | | |
| Mario Carver | | | | | |
| Mario Castillo | | | | | |
| Mario Castro | | | | | |
| Mario Catalan | | | | | |
| Mario Cesario | | | | | |
| Mario Chappell | | | | | |
| Mario Chin | | | | | |
| Mario Citro | Address Redacted | | | | |
| Mario Clay | | | | | |
| Mario Corrales | | | | | |
| Mario Cortez | Address Redacted | | | | |
| Mario Costa | Address Redacted | | | | |
| Mario Costa | | | | | |
| Mario Costanz | | | | | |
| Mario Cox | | | | | |
| Mario Croner | | | | | |
| Mario Cruz | | | | | |
| Mario Cruz Hernandez | Address Redacted | | | | |
| Mario Cuberos | Address Redacted | | | | |
| Mario D Bates | Address Redacted | | | | |
| Mario D Miranda | Address Redacted | | | | |
| Mario D'Amici | Address Redacted | | | | |
| Mario Davila | | | | | |
| Mario Dawson | | | | | |
| Mario De Avila | Address Redacted | | | | |
| Mario De Freitas | | | | | |
| Mario De Jesus | Address Redacted | | | | |
| Mario De Palma | Address Redacted | | | | |
| Mario Devres | | | | | |
| Mario Diaz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mario Diaz | | | | | |
| Mario Diaz Garay | Address Redacted | | | | |
| Mario Disaverio | | | | | |
| Mario Dominguez | Address Redacted | | | | |
| Mario Dorado | | | | | |
| Mario Dore-Bernhard | Address Redacted | | | | |
| Mario E. Moscoso | Address Redacted | | | | |
| Mario Epigmenio | Address Redacted | | | | |
| Mario Espaillat | | | | | |
| Mario Espinel Jimenez | Address Redacted | | | | |
| Mario Espinoza | | | | | |
| Mario Esposito Landscaping LLC | 24 Ehrle Place | Clifton, NJ 07013 | | | |
| Mario Farley | | | | | |
| Mario Fernandez | Address Redacted | | | | |
| Mario Fernandez | | | | | |
| Mario Fernando Duque | Address Redacted | | | | |
| Mario Ferreira | | | | | |
| Mario Flores | | | | | |
| Mario Florio | Address Redacted | | | | |
| Mario Fonnegra | Address Redacted | | | | |
| Mario Fontin | Address Redacted | | | | |
| Mario Fortunato | | | | | |
| Mario Franca | | | | | |
| Mario Franchini | Address Redacted | | | | |
| Mario Friegrio LLC | 3223 75th Ave | Landover, MD 20785 | | | |
| Mario G Perez | Address Redacted | | | | |
| Mario Gallegos | | | | | |
| Mario Garcia Valdez | dba Sermatech | 1475 Lanza Del Sol | El Paso, TX 79911 | | |
| Mario Gates | Address Redacted | | | | |
| Mario Gates | | | | | |
| Mario Gentile | | | | | |
| Mario Girard | | | | | |
| Mario Gomez | Address Redacted | | | | |
| Mario Gonzalez | Address Redacted | | | | |
| Mario Gonzalez | | | | | |
| Mario Gooden | | | | | |
| Mario Granda | | | | | |
| Mario Gregory | | | | | |
| Mario Gritzalis | | | | | |
| Mario Guerra | Address Redacted | | | | |
| Mario Guzman | | | | | |
| Mario Guzman Jr Insurance Agency LLC | 216 W. Village | Ste 102 | Laredo, TX 78041 | | |
| Mario Hendrick | Address Redacted | | | | |
| Mario Hernandez | Address Redacted | | | | |
| Mario Hidalgo | Address Redacted | | | | |
| Mario Hoggro | Address Redacted | | | | |
| Mario Humberto Guerrero Caro | Address Redacted | | | | |
| Mario Inglese | Address Redacted | | | | |
| Mario Insalata | Address Redacted | | | | |
| Mario Isaac Albero | | | | | |
| Mario J Deniz LLC | 15036 Andrew Aly | Winter Garden, FL 34787 | | | |
| Mario J Godinez | Address Redacted | | | | |
| Mario J Mirra | Address Redacted | | | | |
| Mario J Morales | Address Redacted | | | | |
| Mario Jackson | | | | | |
| Mario Jaurequi | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mario Jeans | Address Redacted | | | | |
| Mario Jimenez | Address Redacted | | | | |
| Mario Jones | Address Redacted | | | | |
| Mario Jordan | Address Redacted | | | | |
| Mario Jose | | | | | |
| Mario Jovel | Address Redacted | | | | |
| Mario Kacani | | | | | |
| Mario Kennamore | | | | | |
| Mario L Ferrada Fernandez | Address Redacted | | | | |
| Mario L Portal Cardenas | Address Redacted | | | | |
| Mario L Sousa | Address Redacted | | | | |
| Mario Lara | Address Redacted | | | | |
| Mario Leal | Address Redacted | | | | |
| Mario Licciardello | | | | | |
| Mario Lucchese | | | | | |
| Mario Luis Perez Diaz | Address Redacted | | | | |
| Mario M. Blanch, Esq. | Address Redacted | | | | |
| Mario Macias | | | | | |
| Mario Magan | | | | | |
| Mario Manetta | | | | | |
| Mario Mangas | Address Redacted | | | | |
| Mario Marsans | Address Redacted | | | | |
| Mario Marsicano | | | | | |
| Mario Martin | Address Redacted | | | | |
| Mario Martinez | Address Redacted | | | | |
| Mario Martinez | | | | | |
| Mario Martinez Arce | | | | | |
| Mario Martinez Pino | Address Redacted | | | | |
| Mario Martini | | | | | |
| Mario Martirano | | | | | |
| Mario Masi | | | | | |
| Mario Master Jeweler & Design | 7515 Fay Ave | La Jolla, CA 92037 | | | |
| Mario Mastro | | | | | |
| Mario Mata | | | | | |
| Mario Maurice Dentici | Address Redacted | | | | |
| Mario Mazzardo | Address Redacted | | | | |
| Mario Mcallister | Address Redacted | | | | |
| Mario Mcdaniel | | | | | |
| Mario Mckenzie | | | | | |
| Mario Mcnally | | | | | |
| Mario Medellin | Address Redacted | | | | |
| Mario Melendez | Address Redacted | | | | |
| Mario Meraz | | | | | |
| Mario Mercado | | | | | |
| Mario Mesa | | | | | |
| Mario Milanovic | | | | | |
| Mario Montano | | | | | |
| Mario Monteiro | | | | | |
| Mario Monteleone | | | | | |
| Mario Morikawa | | | | | |
| Mario Mosquera | Address Redacted | | | | |
| Mario N Jacas | Address Redacted | | | | |
| Mario N Ollarvia | Address Redacted | | | | |
| Mario Nash | Address Redacted | | | | |
| Mario Nichols | | | | | |
| Mario Obregon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mario Oglesby | Address Redacted | | | | |
| Mario Olivas | | | | | |
| Mario Olmos | | | | | |
| Mario Padilla | Address Redacted | | | | |
| Mario Padron Fleites | Address Redacted | | | | |
| Mario Palmer | | | | | |
| Mario Pappas | | | | | |
| Mario Paucar | | | | | |
| Mario Paz | Address Redacted | | | | |
| Mario Pena | Address Redacted | | | | |
| Mario Peterson | | | | | |
| Mario Pierce | | | | | |
| Mario Pineda | | | | | |
| Mario Plaza | | | | | |
| Mario Polanco | | | | | |
| Mario Polgar | Address Redacted | | | | |
| Mario Porterfield | Address Redacted | | | | |
| Mario Portuondo | | | | | |
| Mario Pujols Cartegena | Address Redacted | | | | |
| Mario Quiroz | | | | | |
| Mario Rad | | | | | |
| Mario Ramirez | Address Redacted | | | | |
| Mario Reid | | | | | |
| Mario Rentuma | | | | | |
| Mario Reyes | | | | | |
| Mario Rezai | | | | | |
| Mario Richmond | Address Redacted | | | | |
| Mario Rivas | | | | | |
| Mario Rivera | | | | | |
| Mario Roberts | Address Redacted | | | | |
| Mario Robles | | | | | |
| Mario Rocha | | | | | |
| Mario Rodriguez | Address Redacted | | | | |
| Mario Rodriguez | | | | | |
| Mario Rodriguez Cabrera | Address Redacted | | | | |
| Mario Rolando Morataya | Address Redacted | | | | |
| Mario Romano | | | | | |
| Mario Rosales | Address Redacted | | | | |
| Mario Rosenau | | | | | |
| Mario Ruiz | | | | | |
| Mario S. Bove | Address Redacted | | | | |
| Mario Saez | Address Redacted | | | | |
| Mario Saggese | | | | | |
| Mario Salinas | | | | | |
| Mario Salwan | | | | | |
| Mario Sanchez | Address Redacted | | | | |
| Mario Sanchez | | | | | |
| Mario Santamaria Jr | Address Redacted | | | | |
| Mario Sattam | | | | | |
| Mario Sauceda | | | | | |
| Mario Scavuzzo | | | | | |
| Mario Sculatti | | | | | |
| Mario Sequeira | | | | | |
| Mario Shoe Outlet Inc | 858 Bergen Ave | Jersey City, NJ 07306 | | | |
| Mario Short | | | | | |
| Mario Siller | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mario Silverio Kelly | Address Redacted | | | | |
| Mario Simoes Family Dairy | 743 Kirk Court | Tulare, CA 93274 | | | |
| Mario Sivak-Dromi | | | | | |
| Mario Sloof | | | | | |
| Mario Smith | Address Redacted | | | | |
| Mario Soave | | | | | |
| Mario Sousa | | | | | |
| Mario Spacone | Address Redacted | | | | |
| Mario Spirou | | | | | |
| Mario Straham | Address Redacted | | | | |
| Mario Tagle | | | | | |
| Mario Tello | | | | | |
| Mario Tenuta | | | | | |
| Mario The Mechanic | 27266 Camp Plenty Rd | Suite 100 | Canyon Country, CA 91351 | | |
| Mario Thomas | | | | | |
| Mario Thomas Obregon | Address Redacted | | | | |
| Mario Timothy Walters | Address Redacted | | | | |
| Mario Tomas | | | | | |
| Mario Torres | | | | | |
| Mario Tozzi | | | | | |
| Mario Upham | | | | | |
| Mario Vaccarella | | | | | |
| Mario Valenzuela | | | | | |
| Mario Valez | | | | | |
| Mario Vallecillo | Address Redacted | | | | |
| Mario Varela | Address Redacted | | | | |
| Mario Vasquez | | | | | |
| Mario Velasco | | | | | |
| Mario Velasquez | Address Redacted | | | | |
| Mario Ventura | | | | | |
| Mario Vera | Address Redacted | | | | |
| Mario Vice | | | | | |
| Mario Villamizar | | | | | |
| Mario Washington | Address Redacted | | | | |
| Mario Watkins | Address Redacted | | | | |
| Mario Watkins | | | | | |
| Mario Wills | | | | | |
| Mario Wilson | Address Redacted | | | | |
| Mario Wingate | | | | | |
| Mario Yedo | | | | | |
| Mario Yordy Llin | Address Redacted | | | | |
| Mario Zapata | Address Redacted | | | | |
| Mario, Inc. | 6501 W. Bluemound Road | Milwaukee, WI 53213 | | | |
| Marioara Raggad | Address Redacted | | | | |
| Mariola Kaczynska-Misztal | Address Redacted | | | | |
| Mariolajolanta Ebay | 1754 E Lincoln Ave | Des Plaines, IL 60018 | | | |
| Marioly Quintana Alfaro | Address Redacted | | | | |
| Mariomartintrucking | 2415 S 124th St | W Allis, WI 53227 | | | |
| Marion | 207 Richardson St | Monroe, NC 28110 | | | |
| Marion Anderson | | | | | |
| Marion Associates | 131 Nw First Ave | Delray Beach, FL 33444 | | | |
| Marion Austin | | | | | |
| Marion Bachelder, Rn | 4791 Nw 2nd Ave | 205 | Boca Raton, FL 33431 | | |
| Marion Barnes | | | | | |
| Marion Biddle | Address Redacted | | | | |
| Marion Bowers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marion Braaksma | | | | | |
| Marion Bruce | | | | | |
| Marion Cappadona | Address Redacted | | | | |
| Marion Carberry | | | | | |
| Marion Carter | | | | | |
| Marion Contracting LLC | 475 Yearling Dr | Loganville, GA 30052 | | | |
| Marion Djan | Address Redacted | | | | |
| Marion Drews | | | | | |
| Marion Foxworth | | | | | |
| Marion Gold | | | | | |
| Marion Halberg | Address Redacted | | | | |
| Marion Hartke | | | | | |
| Marion Helmuth | | | | | |
| Marion Irwin | | | | | |
| Marion J. Brown Detective Agency, Inc. | 3262 S. Brandy Circle | Florence, SC 29505 | | | |
| Marion Jennings | Address Redacted | | | | |
| Marion Jones | Address Redacted | | | | |
| Marion Kessy | | | | | |
| Marion Kim Wan Ho Md, PC | 6325 Topanga Canyon Blvd. | 315 | Woodland Hills, CA 91367 | | |
| Marion L. Pridgen Farms, Inc. | 4216 A Tartts Mill Rd | Wilson, NC 27893 | | | |
| Marion Lomax | Address Redacted | | | | |
| Marion Pettkus | | | | | |
| Marion R Pierce & Mary Lee Mckenzie | Address Redacted | | | | |
| Marion Smith | Address Redacted | | | | |
| Marion Taylor | Address Redacted | | | | |
| Marion Valero | Address Redacted | | | | |
| Marion Williams | | | | | |
| Marioncastro | Address Redacted | | | | |
| Marionni Dominguez | Address Redacted | | | | |
| Mario'S Auto Repair Inc | 16210 S Main St | Gardena, CA 90247 | | | |
| Mario'S Barber Shop, LLC | 84 Centre St | Nutley, NJ 07110 | | | |
| Marios Bon Decor Incorporated | 2228 Palm Ave | San Mateo, CA 94403 | | | |
| Mario'S Comics | 2659 Spencers Trace | Marietta, GA 30062 | | | |
| Mario'S Complete Auto Care | 293 E Main St | Farmington, AR 72730 | | | |
| Marios Deli | 10 Marshall Hill Road | W Milford, NJ 07480 | | | |
| Marios Flooring Solution | 5412 Millington Ave | Bakersfield, CA 93313 | | | |
| Mario'S Mobile Detailing LLC | 3450 Chelsea Park Ln | D | Norcross, GA 30092 | | |
| Marios Patatinis | | | | | |
| Mario'S Peruvian Chicken | 1909 N. Hwy 17 | Suite A100 | Mt Pleasant, SC 29464 | | |
| Mario'S Pizza & Pasta Of Malta Inc | 1106 Ellsworth Blvd | Malta, NY 12020 | | | |
| Marios Pizzaria LLC | 24501 Fm 2100 Rd | Huffman, TX 77336 | | | |
| Mario'S Restaurant Clifton LLC | 710 Van Houten Ave | Clifton, NJ 07011 | | | |
| Mariou Shenouda | | | | | |
| Mariposa Liquidation Store LLC | 480 N Mariposa Rd, Ste F | Nogales, AZ 85621 | | | |
| Mariposa Staffing, LLC | 312 Roberts Ridge Dr | Cary, NC 27513 | | | |
| Marirene Salazar | Address Redacted | | | | |
| Marirose Robel | | | | | |
| Maris Carroll | Address Redacted | | | | |
| Mari'S Day Care | 12224 Aceves Ave | Orosi, CA 93647 | | | |
| Maris Fraga | | | | | |
| Marisa Ayala | | | | | |
| Marisa Betancourt | | | | | |
| Marisa Bove | Address Redacted | | | | |
| Marisa Bozovic | Address Redacted | | | | |
| Marisa Brock | | | | | |
| Marisa Cardinale | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marisa Cervantes | Address Redacted | | | | |
| Marisa D'Amico | | | | | |
| Marisa Dang | | | | | |
| Marisa Edge | Address Redacted | | | | |
| Marisa Gallegos | | | | | |
| Marisa Gillio | | | | | |
| Marisa Harding | Address Redacted | | | | |
| Marisa Heyer | Address Redacted | | | | |
| Marisa Howard | | | | | |
| Marisa Huff | Address Redacted | | | | |
| Marisa Hunter | | | | | |
| Marisa Johnson | Address Redacted | | | | |
| Marisa Karmitz | Address Redacted | | | | |
| Marisa L Ashworth | Address Redacted | | | | |
| Marisa Marquez | | | | | |
| Marisa Maze | | | | | |
| Marisa Megan Paska | Address Redacted | | | | |
| Marisa Monjaras | | | | | |
| Marisa Muldowney Properties | 14 School St. | Norfolk, MA 02056 | | | |
| Marisa Ortiz | Address Redacted | | | | |
| Marisa P Distefano | Address Redacted | | | | |
| Marisa Parton | | | | | |
| Marisa Pelser | | | | | |
| Marisa Pineda | Address Redacted | | | | |
| Marisa Risch, Lmt | Address Redacted | | | | |
| Marisa Rockwood | Address Redacted | | | | |
| Marisa Scanavino | Address Redacted | | | | |
| Marisa Smart | | | | | |
| Marisa Sperrazza | Address Redacted | | | | |
| Marisa Sutton | | | | | |
| Marisa Thompson | Address Redacted | | | | |
| Marisa Tijerina | Address Redacted | | | | |
| Marisa Tijerina | | | | | |
| Marisa Toodle | Address Redacted | | | | |
| Marisa Villanueva | | | | | |
| Marisa Vincent | Address Redacted | | | | |
| Marisa Voloshin | | | | | |
| Marisa'S Manor Personal Care Home | 2608 Wenatchee Drive | Marietta, GA 30066 | | | |
| Mariscos Camacho Enterprises Inc | 69 Grove Ave | Suite C | Upland, CA 91786 | | |
| Mariscos Costa Azul Incorporated | 5070 N Sixth St | 107 | Fresno, CA 93710 | | |
| Mariscos Del Pacifico | 10436 Magnolia Ave | Riverside, CA 92505 | | | |
| Mariscos El Barco | Address Redacted | | | | |
| Mariscos El Cangrejo Nice Inc | 1739 W La Palma Ave | Anahiem, CA 92801 | | | |
| Mariscos El Charro | Address Redacted | | | | |
| Mariscos El Huichol Nvs Corp | 1030 N Hickory St | Joliet, IL 60435 | | | |
| Mariscos El Malecon | Address Redacted | | | | |
| Mariscos El Rincon | Address Redacted | | | | |
| Mariscos El Rincon Bar & Grill LLC | 300 N Pinkerton St | Athens, TX 75751 | | | |
| Mariscos Ensenada | 1127 W Main St | C | Santa Maria, CA 93458 | | |
| Mariscos Hector | Address Redacted | | | | |
| Mariscos Hector | Attn: Santiago Manzo | 2263 Fairview Rd, Ste G | Costa Mesa, CA 92627 | | |
| Mariscos La Villa Tepeyac | 1965 Potrero Grande Dr | Monterey Park, CA 91755 | | | |
| Mariscos Las Islitas Delano | 1109 Glenwood St | Delano, CA 93215 | | | |
| Mariscos Las Palmas | Address Redacted | | | | |
| Mariscos Mi Lindo Coachella | 49291 Grapefruit Blvd Ste2 | Coachella, CA 92236 | | | |
| Marise Marshall | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marisela Arteaga | Address Redacted | | | | |
| Marisela Cohen | | | | | |
| Marisela Guerrero | Address Redacted | | | | |
| Marisela Ibarra | | | | | |
| Marisela Linares | | | | | |
| Marisela Manzo | Address Redacted | | | | |
| Marisela Perez | | | | | |
| Marisela Ruiz | Address Redacted | | | | |
| Marisela Toro Abascal | Address Redacted | | | | |
| Marisela Vazquez | Address Redacted | | | | |
| Marisela Zuriaga Hernandez | | | | | |
| Mariseni & Sons Contracting LLC | 62-74 60th Place | Ridgewood, NY 11385 | | | |
| Marisha Marlowe | Address Redacted | | | | |
| Marisha Mbonu | Address Redacted | | | | |
| Marisha Mcleod | | | | | |
| Marisha Reed | Address Redacted | | | | |
| Marishiel G. Paterno, Pa | 2509 Beautyberry Cir W | Jacksonville, FL 32246 | | | |
| Marisleidy Delgado | Address Redacted | | | | |
| Marisleivy Aguilera Menendez | Address Redacted | | | | |
| Marisol A Reed | Address Redacted | | | | |
| Marisol Bonachea | | | | | |
| Marisol Cabriles | Address Redacted | | | | |
| Marisol Castillo | Address Redacted | | | | |
| Marisol Catala Veloz | Address Redacted | | | | |
| Marisol Cooper | | | | | |
| Marisol Corrales | | | | | |
| Marisol Dahl | Address Redacted | | | | |
| Marisol De La Cruz | Address Redacted | | | | |
| Marisol Espinal | Address Redacted | | | | |
| Marisol Ferrey | | | | | |
| Marisol Gallegos | | | | | |
| Marisol Garcia | Address Redacted | | | | |
| Marisol Garcia | | | | | |
| Marisol Gonzales | | | | | |
| Marisol Grimes | Address Redacted | | | | |
| Marisol Hancock | | | | | |
| Marisol Jimenez | Address Redacted | | | | |
| Marisol Lugo | | | | | |
| Marisol Maldonado | | | | | |
| Marisol Martinez | Address Redacted | | | | |
| Marisol Mata | | | | | |
| Marisol Mendoza | | | | | |
| Marisol Moreno | Address Redacted | | | | |
| Marisol Nieves | | | | | |
| Marisol Ortega Bowman | Address Redacted | | | | |
| Marisol Paiz | Address Redacted | | | | |
| Marisol Pareja | | | | | |
| Marisol Rengifo | Address Redacted | | | | |
| Marisol Reyes | | | | | |
| Marisol Rios | Address Redacted | | | | |
| Marisol Roca | Address Redacted | | | | |
| Marisol Rosales | 9128 Sw 162 Pl | Miami, FL 33196 | | | |
| Marisol Sanchez | | | | | |
| Marisol Sandifer | Address Redacted | | | | |
| Marisol Segundo | Address Redacted | | | | |
| Marisol Sepulveda | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marisol Slater | | | | | |
| Marisol Solis-Audelo | Address Redacted | | | | |
| Marisol Soto | Address Redacted | | | | |
| Marisol Vargas | Address Redacted | | | | |
| Marisol Vargas | | | | | |
| Marisol Vargas Dds Pc | 1018 N. Zang Blvd | 150 | Dallas, TX 75208 | | |
| Marisol Viamontes | Address Redacted | | | | |
| Marisol Villalobos | Address Redacted | | | | |
| Marisol Villegas | Address Redacted | | | | |
| Marisol Yepes | Address Redacted | | | | |
| Marisollittleangelsdaycare | 15410 Booth Memorial Ave | Flushing, NY 11355 | | | |
| Marissa | 630 N Spring Lake Drive | Independence, MO 64056 | | | |
| Marissa Arbuckle | Address Redacted | | | | |
| Marissa Bacarella | Address Redacted | | | | |
| Marissa Bailey | | | | | |
| Marissa Blessing | | | | | |
| Marissa Boyle | | | | | |
| Marissa Brooks | | | | | |
| Marissa Bumpus | | | | | |
| Marissa Bustamante | | | | | |
| Marissa Dinucci | | | | | |
| Marissa Essuman | | | | | |
| Marissa Flynn | | | | | |
| Marissa Fournier | | | | | |
| Marissa Frank | Address Redacted | | | | |
| Marissa Fuller | Address Redacted | | | | |
| Marissa Galvez | | | | | |
| Marissa Garcia | Address Redacted | | | | |
| Marissa Griffith | | | | | |
| Marissa Hay | | | | | |
| Marissa Hernandez-Murrieta | | | | | |
| Marissa Heyl | | | | | |
| Marissa Ignatowich | | | | | |
| Marissa Investments Inc | 18710 Sw 107 Ave | 11 | Cutler Bay, FL 33157 | | |
| Marissa Kaminsky Md Pc | 280 Madison Ave | Suite 305B | New York, NY 10016 | | |
| Marissa Krebs | | | | | |
| Marissa Mais | Address Redacted | | | | |
| Marissa Maximo | | | | | |
| Marissa Moore | Address Redacted | | | | |
| Marissa Moses | | | | | |
| Marissa N Machado | Address Redacted | | | | |
| Marissa N Walsh, Ea Inc. | 9720 Broadway | Temple City, CA 91780 | | | |
| Marissa Palmer | | | | | |
| Marissa Payne-Bedell | Address Redacted | | | | |
| Marissa Pei | Address Redacted | | | | |
| Marissa Pryor | Address Redacted | | | | |
| Marissa Romero | | | | | |
| Marissa Segismundo | | | | | |
| Marissa Smith | | | | | |
| Marissa Stashenko | | | | | |
| Marissa Welsh | Address Redacted | | | | |
| Marissa Wiley | Address Redacted | | | | |
| Marissa Wong | Address Redacted | | | | |
| Maristella Consulting | 3023 Rodman St Nw | Washington, DC 20008 | | | |
| Marit Harney Nutrition Dba | 241 Russell St | Hadley, MA 01035 | | | |
| Marita Cyriaque | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marita Gabriel | | | | | |
| Marita Salgado | | | | | |
| Maritania Bragg | Address Redacted | | | | |
| Maritech Systems Inc | 4121 Sw 47th Ave | Suite 1311 | Davie, FL 33314 | | |
| Marites Bugayong, APDC | 3998 Mission St. | San Francisco, CA 94112 | | | |
| Marites Maclean | Address Redacted | | | | |
| Marites Stimson | | | | | |
| Maritime Aviation Services | 825 North Liberty Spring Rd | Suffolk, VA 23434 | | | |
| Maritime Logistics LLC | 54-75 Ne St James Dr | 148 | Port St Lucie, FL 34983 | | |
| Maritime Plastics, Inc. | 910 J | Annapolis, MD 21401 | | | |
| Maritime Technical Services Inc | 2255 Glades Road, Ste 324A | Boca Raton, FL 33431 | | | |
| Maritona Health Services Inc | 11615 Lantana Reach Dr | Richmond, TX 77406 | | | |
| Maritza Acuna | Address Redacted | | | | |
| Maritza Alvarez | Address Redacted | | | | |
| Maritza Bedoya | Address Redacted | | | | |
| Maritza Blanco Oramas | Address Redacted | | | | |
| Maritza Colon | | | | | |
| Maritza Columbie | Address Redacted | | | | |
| Maritza Concepcion Kazana | Address Redacted | | | | |
| Maritza Coronado | | | | | |
| Maritza Fuentes | | | | | |
| Maritza Gastelum | Address Redacted | | | | |
| Maritza Gonzalez | Address Redacted | | | | |
| Maritza Guerrero | Address Redacted | | | | |
| Maritza Guzman | Address Redacted | | | | |
| Maritza Hernandez-Gonzalez | Address Redacted | | | | |
| Maritza Macias | Address Redacted | | | | |
| Maritza Marin | | | | | |
| Maritza Mavares | | | | | |
| Maritza Montanez | Address Redacted | | | | |
| Maritza Olive | Address Redacted | | | | |
| Maritza Perez | Address Redacted | | | | |
| Maritza Piloto Dominguez | Address Redacted | | | | |
| Maritza Rodriguez | Address Redacted | | | | |
| Maritza Rodriguez | | | | | |
| Maritza Safonts | | | | | |
| Maritza Sanchez Lagomarcino | Address Redacted | | | | |
| Maritza Smith | Address Redacted | | | | |
| Maritza Torres-Velez | | | | | |
| Maritza Vasallo | Address Redacted | | | | |
| Maritza Villagomez | Address Redacted | | | | |
| Marius Adrian Parautu | Address Redacted | | | | |
| Marius Ardelean | | | | | |
| Marius Basson | | | | | |
| Marius Boyd | | | | | |
| Marius Cechina | Address Redacted | | | | |
| Marius Dornean | | | | | |
| Marius Gnanmini | Address Redacted | | | | |
| Marius Grigore | | | | | |
| Marius Kurtui | Address Redacted | | | | |
| Marius Morariu | | | | | |
| Marius Moscovici | | | | | |
| Marius Nicolaiciuc | | | | | |
| Marius Pistin | | | | | |
| Marius Staimez | | | | | |
| Marius Sterk | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marius Veretinskas | | | | | |
| Marius Wesser | | | | | |
| Mariusz Holda | | | | | |
| Mariusz Kolbusz | | | | | |
| Mariusz Koperski | Address Redacted | | | | |
| Mariusz Kwiatkowski | | | | | |
| Mariusz Pawlowski | | | | | |
| Mariusz Rusiecki | Address Redacted | | | | |
| Mariusz Skowron | | | | | |
| Mariusz Sobanski | | | | | |
| Mariusz Sroka | | | | | |
| Mariusz Wadolowski | | | | | |
| Mariusz Wirga, Md, Professional Corp | 3838 Chestnut Ave | Long Beach, CA 90807 | | | |
| Marivi Lerdo De Tejada | Address Redacted | | | | |
| Marivi Ortiz Photography | 6157 N. Sheridan Road | 11E | Chicago, IL 60660 | | |
| Marivic Villa | | | | | |
| Marivic Wardle | | | | | |
| Marixza Martinez | | | | | |
| Mariya Bouraima | | | | | |
| Mariya Semenov | Address Redacted | | | | |
| Mariya Sobinina | | | | | |
| Mariyah Bass | Address Redacted | | | | |
| Mariyam Quyenat | Address Redacted | | | | |
| Mariyan Ivanov | | | | | |
| Mariyn Mba | Address Redacted | | | | |
| Mariyuh Haney | | | | | |
| Mariz Gutierrez | | | | | |
| Mariza Sanchez | Address Redacted | | | | |
| Marizan Consulting, LLC | 6500 Steerforth Court | Baltimore, MD 21209 | | | |
| Marizela Muratovic | Address Redacted | | | | |
| Marizol Estrada | Address Redacted | | | | |
| Marj Melchiors | | | | | |
| Marjan LLC | 6780 Dawson Blvd, Ste 101 | Norcross, GA 30093 | | | |
| Marjan Vahdatiasl | Address Redacted | | | | |
| Marjana Aliaj | | | | | |
| Marjanmohammadidds.Inc | 550 N. Larchmont Blvd | 103 | Los Angeles, CA 90004 | | |
| Marjees LLC | Attn: Marjorie Frierson | 3604 Superior Ave | Cleveland, OH 44114 | | |
| Marjen Financial LLC | 17 Raspberry Drive | Mechanicsburg, PA 17050 | | | |
| Marjet Charter Consulting LLC | 64 Cleveland Ave | Glen Head, NY 11545 | | | |
| Marjo Enterprises, LLC | 165 East 40th St | Hialeah, FL 33013 | | | |
| Marjoe Milliner | | | | | |
| Marjon Zimmerman | | | | | |
| Marjori Rodriguez | | | | | |
| Marjorie & Carolina Transport Inc. | 1028 Merrimack Blvd | Davenport, FL 33837 | | | |
| Marjorie A. Smith, Md | 2300 Sutter St | Suite 304 | San Francisco, CA 94115 | | |
| Marjorie A. Smith, Md | Address Redacted | | | | |
| Marjorie Alexander | | | | | |
| Marjorie Bakker | | | | | |
| Marjorie Banks | | | | | |
| Marjorie Borgella | | | | | |
| Marjorie Buell | | | | | |
| Marjorie Cameau | Address Redacted | | | | |
| Marjorie Carpenter | 7107 Pingree | Crystal Lake, IL 60014 | | | |
| Marjorie Cronkite | Address Redacted | | | | |
| Marjorie Dixon | Address Redacted | | | | |
| Marjorie Edmonds | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marjorie Estrada | | | | | |
| Marjorie Forman | Address Redacted | | | | |
| Marjorie Fraser | | | | | |
| Marjorie Frierson | | | | | |
| Marjorie Giliberto | dba Innate Body Wisdom Physical Therapy | 96 North Pleasant St., Ste 201 | Amherst, MA 01002 | | |
| Marjorie Gray | | | | | |
| Marjorie Hamaoui | Address Redacted | | | | |
| Marjorie Handshuh | | | | | |
| Marjorie Heller | | | | | |
| Marjorie Hooley | | | | | |
| Marjorie J Ospeck, Lcsw | Address Redacted | | | | |
| Marjorie Jackson | Address Redacted | | | | |
| Marjorie Joseph | Address Redacted | | | | |
| Marjorie L Lucien | Address Redacted | | | | |
| Marjorie Lee, Md | Address Redacted | | | | |
| Marjorie Lewis Steinfeld, Phd | 227 Hamburg Turnpike | Pompton Plains, NJ 07442 | | | |
| Marjorie Loban | Address Redacted | | | | |
| Marjorie Louis | Address Redacted | | | | |
| Marjorie Maralit | | | | | |
| Marjorie Mcdonald | | | | | |
| Marjorie Milagros Jaqui | Address Redacted | | | | |
| Marjorie Montes | Address Redacted | | | | |
| Marjorie Navarro | Address Redacted | | | | |
| Marjorie Pamphile | Address Redacted | | | | |
| Marjorie Perry | Address Redacted | | | | |
| Marjorie Ponce De Leon | | | | | |
| Marjorie Scott | | | | | |
| Marjorie Shaw | Address Redacted | | | | |
| Marjorie Shoureas | | | | | |
| Marjorie T Brown | Address Redacted | | | | |
| Marjorie Walls | | | | | |
| Marjorie Waye | | | | | |
| Marjorie Zarate | Address Redacted | | | | |
| Marjories Housekeeping | 16 Lewis St | 1B | Paterson, NJ 07501 | | |
| Marjune Cariazo | | | | | |
| Marjune Cariazo, | Address Redacted | | | | |
| Mark & Elizabeth Mahana LLC | 770 Rals | Onalaksa, TX 77360 | | | |
| Mark & Marley LLC | 8900 N Madrone Trail | Austin, TX 78737 | | | |
| Mark 16 15 Transportation LLC | 4715 Carolyn Ln. | Shreveport, LA 71105 | | | |
| Mark 1Appliance Inc. | 841 West Fairmont Drive | 11 | Tempe, AZ 85282 | | |
| Mark 3 Printing & Specialty Advertising | 3523 Winding Wind Cove | Bartlett, TN 38135 | | | |
| Mark A Annunziata | Address Redacted | | | | |
| Mark A Borland | Address Redacted | | | | |
| Mark A Greenberg | Address Redacted | | | | |
| Mark A Patton | Address Redacted | | | | |
| Mark A Robertson Pc | 9658 N May Ave | Suite 200 | Oklahoma City, OK 73120 | | |
| Mark A Romano General Contractor Inc. | 122 North St | Bluefield, WV 24701 | | | |
| Mark A Ruiz | Address Redacted | | | | |
| Mark A Ruiz, Od | Address Redacted | | | | |
| Mark A Snell Cpa | Address Redacted | | | | |
| Mark A Williams | Address Redacted | | | | |
| Mark A Williams | | | | | |
| Mark A Williams Jr | Address Redacted | | | | |
| Mark A Worford, Dds | 3609 Park East Drive | Suite 510-North | Beachwood, OH 44122 | | |
| Mark A Zawacki Aia | Address Redacted | | | | |
| Mark A. Arreguin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark A. Cohen Agency | 10 Elyise Road | Monsey, NY 10952 | | | |
| Mark A. Dedrickson, P.C. | 8400 E. Crescent Pkwy | Suite 600 | Greenwood Village, CO 80111 | | |
| Mark A. Desimone | Address Redacted | | | | |
| Mark A. Notash, Md Professional Corp | 600 West Main St | Northborough, MA 01532 | | | |
| Mark A. Ray | Address Redacted | | | | |
| Mark A. Sands | Address Redacted | | | | |
| Mark A. Schmitt, Inc. | 200 Ocean Drive | Apt 8E | Miami Beach, FL 33139 | | |
| Mark A. Tepper, Dds, Mds | Address Redacted | | | | |
| Mark Aardema | | | | | |
| Mark Abarca | Address Redacted | | | | |
| Mark Abbott | | | | | |
| Mark Abernathy | Address Redacted | | | | |
| Mark Abernathy | | | | | |
| Mark Abeytia | Address Redacted | | | | |
| Mark Abrams | Address Redacted | | | | |
| Mark Abruzzo | Address Redacted | | | | |
| Mark Adams | | | | | |
| Mark Adamson | | | | | |
| Mark Addison | | | | | |
| Mark Adkins | | | | | |
| Mark Adolf | | | | | |
| Mark Adon Wallace | Address Redacted | | | | |
| Mark Agarunov | Address Redacted | | | | |
| Mark Ahling | | | | | |
| Mark Albarez | | | | | |
| Mark Aldrich | | | | | |
| Mark Alexander | | | | | |
| Mark Alexander Pavliv | Address Redacted | | | | |
| Mark Allard | | | | | |
| Mark Allen | Address Redacted | | | | |
| Mark Allen | | | | | |
| Mark Allgood | Address Redacted | | | | |
| Mark Alspaugh | | | | | |
| Mark Altwal | | | | | |
| Mark Alvarez | Address Redacted | | | | |
| Mark Alway | | | | | |
| Mark Ambrose | | | | | |
| Mark Ament | | | | | |
| Mark Amorello | | | | | |
| Mark Anav | | | | | |
| Mark Anderson | Address Redacted | | | | |
| Mark Anderson | | | | | |
| Mark Anhalt | Address Redacted | | | | |
| Mark Ankrah | Address Redacted | | | | |
| Mark Annese | | | | | |
| Mark Anthony | Address Redacted | | | | |
| Mark Anthony | | | | | |
| Mark Anthony Bissoondial | Address Redacted | | | | |
| Mark Anthony Dee | | | | | |
| Mark Anthony Jenkins | Address Redacted | | | | |
| Mark Anthony Private Culinary Services | 4034 Woodcraft St. | Houston, TX 77025 | | | |
| Mark Anthony Ramirez | | | | | |
| Mark Anthony'S Enterprise LLC | 2295 Parklake Drive | Atlanta, GA 30345 | | | |
| Mark Anthony'S Pizza Inc | 2165 Mariner Blvd | Spring Hill, FL 34609 | | | |
| Mark Antonio Haughton | Address Redacted | | | | |
| Mark Appleton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Aronoff, Cpa, P.C. | 122-39 82nd Drive | Kew Gardens, NY 11415 | | | |
| Mark Arroyo | Address Redacted | | | | |
| Mark Arthur | | | | | |
| Mark Aselstine | | | | | |
| Mark Ashe | | | | | |
| Mark Ashness | | | | | |
| Mark Ashton | Address Redacted | | | | |
| Mark Avena | | | | | |
| Mark Avila | Address Redacted | | | | |
| Mark Awaya | | | | | |
| Mark Axelson | | | | | |
| Mark Ayers | | | | | |
| Mark Ayoub | | | | | |
| Mark Aznarourian | | | | | |
| Mark B Elsinger | Address Redacted | | | | |
| Mark B Palmer | Address Redacted | | | | |
| Mark B. Henry | Address Redacted | | | | |
| Mark Bachman | | | | | |
| Mark Bacon | | | | | |
| Mark Baez | | | | | |
| Mark Bailey | Address Redacted | | | | |
| Mark Bailey | | | | | |
| Mark Baker | Address Redacted | | | | |
| Mark Balach | | | | | |
| Mark Balk | Address Redacted | | | | |
| Mark Balogh | | | | | |
| Mark Baltz | | | | | |
| Mark Banks | | | | | |
| Mark Banyacsky | | | | | |
| Mark Barley | | | | | |
| Mark Barnes | | | | | |
| Mark Barone | Address Redacted | | | | |
| Mark Barone | | | | | |
| Mark Baros | Address Redacted | | | | |
| Mark Baros | | | | | |
| Mark Barr | | | | | |
| Mark Barry | | | | | |
| Mark Barshop | Address Redacted | | | | |
| Mark Basile | | | | | |
| Mark Batchelor | | | | | |
| Mark Bates | | | | | |
| Mark Battles | | | | | |
| Mark Bauer | | | | | |
| Mark Bayhylle | | | | | |
| Mark Bayley | | | | | |
| Mark Beach | | | | | |
| Mark Beal Cpa | Address Redacted | | | | |
| Mark Beaton | | | | | |
| Mark Beauchamp | | | | | |
| Mark Beaulieu | | | | | |
| Mark Beauty, Inc. | 877 W. Palm Dr. | Florida City, FL 33034 | | | |
| Mark Beck | | | | | |
| Mark Beissel | | | | | |
| Mark Benes | | | | | |
| Mark Benevides | | | | | |
| Mark Benjamin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Benvegnu | | | | | |
| Mark Berelekhis | | | | | |
| Mark Berg | | | | | |
| Mark Berger | | | | | |
| Mark Berisha | | | | | |
| Mark Berken | | | | | |
| Mark Berlingo | | | | | |
| Mark Berman | | | | | |
| Mark Bernstein | | | | | |
| Mark Bertin Md | Address Redacted | | | | |
| Mark Bertram | Address Redacted | | | | |
| Mark Bestercy | | | | | |
| Mark Bettes | | | | | |
| Mark Bevis | Address Redacted | | | | |
| Mark Bialek Photography, LLC | 9272 Regency Blvd | Pinckney, MI 48169 | | | |
| Mark Bianchi | Address Redacted | | | | |
| Mark Biccum | | | | | |
| Mark Biggs | Address Redacted | | | | |
| Mark Biglow | Address Redacted | | | | |
| Mark Birmingham | | | | | |
| Mark Bishop | | | | | |
| Mark Bivens & Associates, Inc. | 5904 Alexa Road | Charlotte, NC 28277 | | | |
| Mark Bixler | | | | | |
| Mark Blackmon, LLC | 105 South Catawba St | Lancaster, SC 29720 | | | |
| Mark Blair | | | | | |
| Mark Blake | | | | | |
| Mark Blakely | | | | | |
| Mark Blaker | | | | | |
| Mark Blanc | Address Redacted | | | | |
| Mark Blanton | | | | | |
| Mark Blasko | | | | | |
| Mark Blass, | Address Redacted | | | | |
| Mark Blockmon | Address Redacted | | | | |
| Mark Bloemhard | | | | | |
| Mark Blough | | | | | |
| Mark Blowers | | | | | |
| Mark Bodamer | | | | | |
| Mark Bodenstein | | | | | |
| Mark Bodner | | | | | |
| Mark Bodycott | | | | | |
| Mark Bogdan | | | | | |
| Mark Bogenschutz | Address Redacted | | | | |
| Mark Boger | Address Redacted | | | | |
| Mark Bojorquez | Address Redacted | | | | |
| Mark Boldt | | | | | |
| Mark Bollinger | | | | | |
| Mark Bonanni | | | | | |
| Mark Bookbinder | Address Redacted | | | | |
| Mark Bordcosh | | | | | |
| Mark Borders | Address Redacted | | | | |
| Mark Borders | | | | | |
| Mark Bortz | | | | | |
| Mark Bosley | Address Redacted | | | | |
| Mark Bosley | | | | | |
| Mark Botha | | | | | |
| Mark Bottorff | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Bouchard | | | | | |
| Mark Bourgeois | | | | | |
| Mark Bowden | | | | | |
| Mark Bowers | | | | | |
| Mark Bowles | Address Redacted | | | | |
| Mark Bowles | | | | | |
| Mark Bowne | | | | | |
| Mark Boyd | | | | | |
| Mark Boyle | | | | | |
| Mark Brackins | | | | | |
| Mark Brandel, Inc. | 2525 Ne 131st Lane | Okeechobee, FL 34972 | | | |
| Mark Brandl | | | | | |
| Mark Brandon | | | | | |
| Mark Brandsma | | | | | |
| Mark Bransom | | | | | |
| Mark Braveman | | | | | |
| Mark Breese | | | | | |
| Mark Breese Dmd Inc | 1289 Carlsbad Village Dr | Carlsbad, CA 92008 | | | |
| Mark Breitner | | | | | |
| Mark Brennan | | | | | |
| Mark Breves | | | | | |
| Mark Bricker | | | | | |
| Mark Brimmage | Address Redacted | | | | |
| Mark Brink | Address Redacted | | | | |
| Mark Brittain | Address Redacted | | | | |
| Mark Broadway | | | | | |
| Mark Broady | | | | | |
| Mark Broderick | | | | | |
| Mark Bronson | | | | | |
| Mark Brookner | Address Redacted | | | | |
| Mark Brosius | | | | | |
| Mark Broussard | | | | | |
| Mark Brown | | | | | |
| Mark Brown Construction | 1737 Hwy 112 | Rochelle, GA 31079 | | | |
| Mark Brown Incometaxprep | Address Redacted | | | | |
| Mark Brumitt | | | | | |
| Mark Bruno | | | | | |
| Mark Bryan | | | | | |
| Mark Bryant | Address Redacted | | | | |
| Mark Bryant | | | | | |
| Mark Bublitz | | | | | |
| Mark Bullock | | | | | |
| Mark Burginger | | | | | |
| Mark Burke | | | | | |
| Mark Busby | | | | | |
| Mark Butler | | | | | |
| Mark Butler Agency-State Farm | 791 Grand St | Brooklyn, NY 11211 | | | |
| Mark Bynum | | | | | |
| Mark Byrd | | | | | |
| Mark Bystrak | | | | | |
| Mark C Chester | Address Redacted | | | | |
| Mark C Davis Sr | | | | | |
| Mark C Papa | Address Redacted | | | | |
| Mark C Petersen General Contractor | 1556 Greer Ave | Glendora, CA 91740 | | | |
| Mark C Petersen General Contractor | Address Redacted | | | | |
| Mark C Royal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark C Speckman Jr | | | | | |
| Mark C Wagner Cpa LLC | 2504 Amber Ln | Flower Mound, TX 75028 | | | |
| Mark C. Bennett | Address Redacted | | | | |
| Mark Cabaniss | | | | | |
| Mark Cabrera | | | | | |
| Mark Cadogan | Address Redacted | | | | |
| Mark Caldwell | | | | | |
| Mark Calfee | | | | | |
| Mark Callaghan | | | | | |
| Mark Cameron | | | | | |
| Mark Campbell | Address Redacted | | | | |
| Mark Campbell-Foster | | | | | |
| Mark Campisi | | | | | |
| Mark Canfield | | | | | |
| Mark Capper | | | | | |
| Mark Capps | | | | | |
| Mark Captain | | | | | |
| Mark Carl | | | | | |
| Mark Carlyle | Address Redacted | | | | |
| Mark Carmona | | | | | |
| Mark Carney | | | | | |
| Mark Carolan Design Inc. | 333 Grand St | Apt 616 | Jersey City, NJ 07302 | | |
| Mark Carr | | | | | |
| Mark Carter | | | | | |
| Mark Caruso | | | | | |
| Mark Case | | | | | |
| Mark Casey | | | | | |
| Mark Casner | | | | | |
| Mark Catania | | | | | |
| Mark Catena | | | | | |
| Mark Catuogno | | | | | |
| Mark Caudill | | | | | |
| Mark Cawi | | | | | |
| Mark Cazares | | | | | |
| Mark Celle | Address Redacted | | | | |
| Mark Cenicola | | | | | |
| Mark Censits | | | | | |
| Mark Ceruolo | | | | | |
| Mark Cesal | | | | | |
| Mark Cetola | Address Redacted | | | | |
| Mark Chadwick | | | | | |
| Mark Chaney | | | | | |
| Mark Chapman | Address Redacted | | | | |
| Mark Charbonneau | | | | | |
| Mark Charleus Performer | Address Redacted | | | | |
| Mark Cheeley | | | | | |
| Mark Cheramie, Lcsw, Inc | 740 Dante St | New Orleans, LA 70118 | | | |
| Mark Cherewka | | | | | |
| Mark Cherry | Address Redacted | | | | |
| Mark Cherry | | | | | |
| Mark Chick | | | | | |
| Mark Chmielowiec | | | | | |
| Mark Christensen | Address Redacted | | | | |
| Mark Christensen | | | | | |
| Mark Christianson | | | | | |
| Mark Chrzanowski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Chu | Address Redacted | | | | |
| Mark Ciccone | | | | | |
| Mark Cinnamon | | | | | |
| Mark Cira Consulting | 2808 S. Shields Ave | Chicago, IL 60616 | | | |
| Mark Clark | | | | | |
| Mark Clarke | Address Redacted | | | | |
| Mark Clarke | | | | | |
| Mark Clayborne | | | | | |
| Mark Clemens | | | | | |
| Mark Clifton | Address Redacted | | | | |
| Mark Cline | | | | | |
| Mark Clinton | | | | | |
| Mark Coburn | | | | | |
| Mark Coccio | | | | | |
| Mark Coffey | | | | | |
| Mark Cohen | | | | | |
| Mark Cohenno | | | | | |
| Mark Cohn | | | | | |
| Mark Colasuonno | | | | | |
| Mark Cole | | | | | |
| Mark Colletti | | | | | |
| Mark Collins | | | | | |
| Mark Collyer | | | | | |
| Mark Conkling | | | | | |
| Mark Conley | | | | | |
| Mark Conner | | | | | |
| Mark Connolly | | | | | |
| Mark Conrad | | | | | |
| Mark Contracting Ny, Inc. | 80-22 237 St | Queens Village, NY 11427 | | | |
| Mark Converse | | | | | |
| Mark Cook | | | | | |
| Mark Cooper | | | | | |
| Mark Cope | | | | | |
| Mark Coppola | | | | | |
| Mark Cordero | | | | | |
| Mark Cordle | | | | | |
| Mark Cornist | Address Redacted | | | | |
| Mark Cosgrove | Address Redacted | | | | |
| Mark Costantini | | | | | |
| Mark Costello | Address Redacted | | | | |
| Mark Costigliola | | | | | |
| Mark Coulter | | | | | |
| Mark Courtney | | | | | |
| Mark Cousert | | | | | |
| Mark Cowan | | | | | |
| Mark Cowin | | | | | |
| Mark Cracco | | | | | |
| Mark Craig | Address Redacted | | | | |
| Mark Craig | | | | | |
| Mark Cramer | | | | | |
| Mark Crary | | | | | |
| Mark Crawford | Address Redacted | | | | |
| Mark Crawford | | | | | |
| Mark Creamer | | | | | |
| Mark Cresho | Address Redacted | | | | |
| Mark Crisler | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Cronin | | | | | |
| Mark Crowell | Address Redacted | | | | |
| Mark Crowell | | | | | |
| Mark Crumpton | | | | | |
| Mark Culbertson | Address Redacted | | | | |
| Mark Cullen | | | | | |
| Mark Cummings | | | | | |
| Mark Cunningham | | | | | |
| Mark Cupp | | | | | |
| Mark Curfman | | | | | |
| Mark Curtis | | | | | |
| Mark Czebiniak | | | | | |
| Mark D Burtenshaw | dba On Point Consultant | 4406 Keri Court | Midland, TX 79705 | | |
| Mark D Carver | Address Redacted | | | | |
| Mark D Haip | Address Redacted | | | | |
| Mark D Ingram | Address Redacted | | | | |
| Mark D. Ehrenpreis, M.D. | Address Redacted | | | | |
| Mark D. Henderson, Inc. | 7101 N Mesa St, Ste 313 | El Paso, TX 79912 | | | |
| Mark Daconta, Pa | 1650 Se 189th Ct | Silver Springs, FL 34488 | | | |
| Mark Dame | Address Redacted | | | | |
| Mark D'Andrea | | | | | |
| Mark Daniel | | | | | |
| Mark Daniel Soto | Address Redacted | | | | |
| Mark Dankbar | Address Redacted | | | | |
| Mark Dannells | | | | | |
| Mark Dannenberg | | | | | |
| Mark D'Aquila | Address Redacted | | | | |
| Mark Dare | | | | | |
| Mark Daria | | | | | |
| Mark Darlington | | | | | |
| Mark Darrah | | | | | |
| Mark Daugherty | | | | | |
| Mark Davenport | | | | | |
| Mark David Dawson | Address Redacted | | | | |
| Mark David Realty | 13 Calle Adobe | Rancho Santa Margarita, CA 92688 | | | |
| Mark David Video Productions | 59 Elm St | Hicksville, NY 11801 | | | |
| Mark Davide Triebwasser | | | | | |
| Mark Davis | Address Redacted | | | | |
| Mark Davis | | | | | |
| Mark Dawoud | | | | | |
| Mark Decarlo | | | | | |
| Mark Deceus | | | | | |
| Mark Decoster | | | | | |
| Mark Decrispino | | | | | |
| Mark Dedmon | | | | | |
| Mark Defusco | Address Redacted | | | | |
| Mark Degennaro | Address Redacted | | | | |
| Mark Degrasse | | | | | |
| Mark Degross | | | | | |
| Mark Dehart | | | | | |
| Mark Deimler | | | | | |
| Mark Delnegro | | | | | |
| Mark D'Emden | | | | | |
| Mark Demeulenaere | Address Redacted | | | | |
| Mark Demopoulos | | | | | |
| Mark Denino | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Denis Jr | Address Redacted | | | | |
| Mark Dennis | | | | | |
| Mark Dennison Contracting | 112 Holmes St | Richmondville, NY 12149 | | | |
| Mark Deno | Address Redacted | | | | |
| Mark Dery | | | | | |
| Mark Desiderio | | | | | |
| Mark Desimone | | | | | |
| Mark Desouza | | | | | |
| Mark Destefano | | | | | |
| Mark Detofsky | | | | | |
| Mark Devol | Address Redacted | | | | |
| Mark Devolder | | | | | |
| Mark Dewitt | | | | | |
| Mark Dias | Address Redacted | | | | |
| Mark Dibastiani | | | | | |
| Mark Dicicco | | | | | |
| Mark Dickmeyer | | | | | |
| Mark Dicks | | | | | |
| Mark Diener | Address Redacted | | | | |
| Mark Dierolf | | | | | |
| Mark Dillon | | | | | |
| Mark Dilts | | | | | |
| Mark Dinerstein Consulting | 4712 Admiralty Way | 413 | Marina Del Rey, CA 90292 | | |
| Mark Dinunzio | Address Redacted | | | | |
| Mark Dionne | | | | | |
| Mark Ditargiani | | | | | |
| Mark Dodson | | | | | |
| Mark Doherty | | | | | |
| Mark Dominguez | | | | | |
| Mark Donlan | | | | | |
| Mark Dornan | | | | | |
| Mark Dornstauder | | | | | |
| Mark Dorris | | | | | |
| Mark Doughty | | | | | |
| Mark Douglas | | | | | |
| Mark Douglas Kutz | Address Redacted | | | | |
| Mark Downing | | | | | |
| Mark Doyle | | | | | |
| Mark Dringle | | | | | |
| Mark Drnek | | | | | |
| Mark Drucker | | | | | |
| Mark Drury | | | | | |
| Mark D-S Ltd | 6821 64 Pl | Ridgewood, NY 11385 | | | |
| Mark Dubinsky | Address Redacted | | | | |
| Mark Dubois | | | | | |
| Mark Dubs | Address Redacted | | | | |
| Mark Duda | | | | | |
| Mark Dufresne | | | | | |
| Mark Dunford | | | | | |
| Mark Dunkle | | | | | |
| Mark Durei | Address Redacted | | | | |
| Mark Dyczok | | | | | |
| Mark Dziuk | | | | | |
| Mark E Accetturi | Address Redacted | | | | |
| Mark E Goldman, Cpa | Address Redacted | | | | |
| Mark E Jawahir Pa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark E Williams | Address Redacted | | | | |
| Mark E. Clark | Address Redacted | | | | |
| Mark E. Cohen, Esq. | 108-18 Queens Blvd | 4Th Floor Suite 3 | Forest Hills, NY 11375 | | |
| Mark E. Kluge | Address Redacted | | | | |
| Mark Eagleburger | | | | | |
| Mark Earle | Address Redacted | | | | |
| Mark Eastburn | Address Redacted | | | | |
| Mark Eastman | | | | | |
| Mark Ebert | | | | | |
| Mark Eckhardt | | | | | |
| Mark Edmond | | | | | |
| Mark Edwards | | | | | |
| Mark Egger | Address Redacted | | | | |
| Mark Eglinton Tribal Art Inc | 607 Warren St | Hudson, NY 12534 | | | |
| Mark Ehli | | | | | |
| Mark Eickmann | | | | | |
| Mark Eitt Construction LLC | 452 Caledon Rd | King George, VA 22485 | | | |
| Mark Elasiuty | Address Redacted | | | | |
| Mark Elbrecht | | | | | |
| Mark Eldridge | | | | | |
| Mark Elias Media Services | 5803 N. San Andros | W Palm Beach, FL 33411 | | | |
| Mark Ellersick | | | | | |
| Mark Elleston | Address Redacted | | | | |
| Mark Elliott | Address Redacted | | | | |
| Mark Ellis | Address Redacted | | | | |
| Mark Elmasri | Address Redacted | | | | |
| Mark Emerson Dds Apc | 3737 Moraga Ave | A108 | San Diego, CA 92117 | | |
| Mark Emmett | Address Redacted | | | | |
| Mark Endlich | | | | | |
| Mark Engelhardt | | | | | |
| Mark Engelman | | | | | |
| Mark Enneguess | Address Redacted | | | | |
| Mark Erenberg | | | | | |
| Mark Ernst | | | | | |
| Mark Escobedo | | | | | |
| Mark Espinoza | | | | | |
| Mark Estee | | | | | |
| Mark Evans | Address Redacted | | | | |
| Mark Evans | | | | | |
| Mark F Rottenberg, Mdpc | Address Redacted | | | | |
| Mark Fabiani LLC | 6002 Beaumont Ave | La Jolla, CA 92037 | | | |
| Mark Fabich | | | | | |
| Mark Fackrell | | | | | |
| Mark Fair | | | | | |
| Mark Fala Electric | 248 Rodmor Road | Havertown, PA 19083 | | | |
| Mark Falk | | | | | |
| Mark Falls | | | | | |
| Mark Fanning | | | | | |
| Mark Farris | Address Redacted | | | | |
| Mark Farwell | | | | | |
| Mark Fedele | | | | | |
| Mark Feigenbaum | | | | | |
| Mark Feinhandler | | | | | |
| Mark Feivor Insurance Agency | 3000 N Ballard Rd | Appleton, WI 54911 | | | |
| Mark Feldman | | | | | |
| Mark Feldner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Feller | | | | | |
| Mark Felling | | | | | |
| Mark Fellows | | | | | |
| Mark Fenlason | | | | | |
| Mark Fenton | Address Redacted | | | | |
| Mark Fernandez | | | | | |
| Mark Ferraiuolo | | | | | |
| Mark Ferree | | | | | |
| Mark Ferrell | | | | | |
| Mark Ferri | | | | | |
| Mark Fetters | | | | | |
| Mark Feuling | | | | | |
| Mark Ficco | Address Redacted | | | | |
| Mark Fideli | | | | | |
| Mark Fidelman | | | | | |
| Mark Field | Address Redacted | | | | |
| Mark Figert | | | | | |
| Mark Filipponi | Address Redacted | | | | |
| Mark Fimbrez | Address Redacted | | | | |
| Mark Fischer | | | | | |
| Mark Fisher | Address Redacted | | | | |
| Mark Fisher | | | | | |
| Mark Fiskio | | | | | |
| Mark Fissel | | | | | |
| Mark Fitzgerald | | | | | |
| Mark Fitzpatrick | | | | | |
| Mark Flanagan | | | | | |
| Mark Fleishman | | | | | |
| Mark Fletcher | | | | | |
| Mark Flinders | | | | | |
| Mark Flint | | | | | |
| Mark Floerchinger | | | | | |
| Mark Fluery | | | | | |
| Mark Flynn | | | | | |
| Mark Fogarty | | | | | |
| Mark Foglietta, Cpa | 35477 Red Tail Rd | Lewes, DE 19958 | | | |
| Mark Foglietta, Cpa | Address Redacted | | | | |
| Mark Forsythe | | | | | |
| Mark Forte | | | | | |
| Mark Fortier | dba Fortier Builders | 218 Duncan Way | Oakland, CA 94611 | | |
| Mark Foss | | | | | |
| Mark Foster | | | | | |
| Mark Fouts | | | | | |
| Mark Fowler | Address Redacted | | | | |
| Mark Fox | | | | | |
| Mark Fralick | | | | | |
| Mark Francke | Address Redacted | | | | |
| Mark Fratella | | | | | |
| Mark Freeman | | | | | |
| Mark Frever | | | | | |
| Mark Fricks | | | | | |
| Mark Friedenthal | Address Redacted | | | | |
| Mark Friedman | Address Redacted | | | | |
| Mark Friedman | | | | | |
| Mark Frierdich | Address Redacted | | | | |
| Mark Friery | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Frohna Photography | 5595 Bluebird Cr | Greendale, WI 53129 | | | |
| Mark Frost | Address Redacted | | | | |
| Mark Frost | | | | | |
| Mark Fulgencio | | | | | |
| Mark Furr | | | | | |
| Mark Fusco | | | | | |
| Mark G Mcnelis & Associates Cpa'S Inc | 2550 Honolulu Ave | Suite 207 | Montrose, CA 91020 | | |
| Mark G Miliotis | Address Redacted | | | | |
| Mark G. Hamilton | Address Redacted | | | | |
| Mark Gadayev | | | | | |
| Mark Gadeh | | | | | |
| Mark Gaetjen | | | | | |
| Mark Gagne | | | | | |
| Mark Gaines | | | | | |
| Mark Gaiser | | | | | |
| Mark Gaker | | | | | |
| Mark Galardi | | | | | |
| Mark Gallagher | | | | | |
| Mark Gallion | | | | | |
| Mark Gallivan | | | | | |
| Mark Gallus | | | | | |
| Mark Gamble Carpentry | 24 Montague Road | Leverett, MA 01054 | | | |
| Mark Gan | | | | | |
| Mark Ganem | | | | | |
| Mark Gangi | | | | | |
| Mark Ganz | | | | | |
| Mark Garcia | | | | | |
| Mark Garno | | | | | |
| Mark Garza | | | | | |
| Mark Gawron | | | | | |
| Mark Geck | | | | | |
| Mark Gehring | | | | | |
| Mark Geier | | | | | |
| Mark Gelbman | | | | | |
| Mark Gellman, Do | Address Redacted | | | | |
| Mark Gendron | | | | | |
| Mark Gentile | | | | | |
| Mark Gentzen | | | | | |
| Mark Genz | | | | | |
| Mark George | | | | | |
| Mark Gerald Cruz | | | | | |
| Mark Geranen | | | | | |
| Mark Gerhard | | | | | |
| Mark Geris | | | | | |
| Mark Gettinger | | | | | |
| Mark Gholson | Address Redacted | | | | |
| Mark Giannetti | | | | | |
| Mark Giannini | | | | | |
| Mark Giglio | | | | | |
| Mark Gilchrist | | | | | |
| Mark Gilden | Address Redacted | | | | |
| Mark Giles | | | | | |
| Mark Gilmore | | | | | |
| Mark Gimbel | | | | | |
| Mark Gimmler | | | | | |
| Mark Gingrich | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Giorgetti | | | | | |
| Mark Glazer | | | | | |
| Mark Glenn | | | | | |
| Mark Glick | | | | | |
| Mark Glicker | | | | | |
| Mark Glicksman | | | | | |
| Mark Godding | | | | | |
| Mark Godley | | | | | |
| Mark Goessman | | | | | |
| Mark Goldberg Counseling LLC | 10751 Falls Rd | Suite 439 | Lutherville, MD 21208 | | |
| Mark Goldberg Prosthetic & | Orthotic Labs, Inc | 9 Technology Dr | E Setauket, NY 11733 | | |
| Mark Goldstein | Address Redacted | | | | |
| Mark Golembeski | | | | | |
| Mark Gomez | | | | | |
| Mark Goode | | | | | |
| Mark Gordon | | | | | |
| Mark Gorge | | | | | |
| Mark Gorrie | | | | | |
| Mark Gossman | | | | | |
| Mark Gould Architect | 174 Fifth Ave | Suite 503 | New York, NY 10010 | | |
| Mark Goux | | | | | |
| Mark Gower | | | | | |
| Mark Graham | | | | | |
| Mark Grainger | Address Redacted | | | | |
| Mark Graves | | | | | |
| Mark Gray | Address Redacted | | | | |
| Mark Green | | | | | |
| Mark Greenwell | | | | | |
| Mark Gregory | | | | | |
| Mark Grieshop | | | | | |
| Mark Griffin | | | | | |
| Mark Griffiths | Address Redacted | | | | |
| Mark Grissom | | | | | |
| Mark Gross | | | | | |
| Mark Grubb | | | | | |
| Mark Grudzien | | | | | |
| Mark Grusell | | | | | |
| Mark Guerette | | | | | |
| Mark Guilbault | | | | | |
| Mark Gulich | | | | | |
| Mark Gunderson | | | | | |
| Mark Gustafson | | | | | |
| Mark Gutierrez | | | | | |
| Mark Guyther | | | | | |
| Mark H Le | Address Redacted | | | | |
| Mark H Poore Consulting | 7876 Coopers Point Road | Bozman, MD 21612 | | | |
| Mark H. Lemon, P.C. | 342 Chestnut St | Mifflinburg, PA 17844 | | | |
| Mark H. White | Address Redacted | | | | |
| Mark Haas | | | | | |
| Mark Haddad | | | | | |
| Mark Haddaway | | | | | |
| Mark Hader | | | | | |
| Mark Hadfield | | | | | |
| Mark Haefner | | | | | |
| Mark Hafner | | | | | |
| Mark Hagan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Haines | | | | | |
| Mark Halal | Address Redacted | | | | |
| Mark Hale | | | | | |
| Mark Hall | Address Redacted | | | | |
| Mark Hall | | | | | |
| Mark Hall Consulting | 3615 Ivy Dr | Newberg, OR 97132 | | | |
| Mark Hamel | | | | | |
| Mark Hamilton | | | | | |
| Mark Hammonds | | | | | |
| Mark Hampel | | | | | |
| Mark Hanchett | | | | | |
| Mark Hancock | | | | | |
| Mark Handyman Service | 481 N Old Pacific Hwy | Myrtle Creek, OR 97457 | | | |
| Mark Hanford | | | | | |
| Mark Hank Contracting LLC | 614 Magnoliastreet | Highland Park, NJ 08904 | | | |
| Mark Hanlon | | | | | |
| Mark Hanna | | | | | |
| Mark Hannah | | | | | |
| Mark Hannigan | | | | | |
| Mark Hansen | | | | | |
| Mark Hansink | | | | | |
| Mark Harbeke | Address Redacted | | | | |
| Mark Hardick | | | | | |
| Mark Harless | | | | | |
| Mark Harper | | | | | |
| Mark Harris | | | | | |
| Mark Harrison | | | | | |
| Mark Hart | | | | | |
| Mark Hason | | | | | |
| Mark Hasse | | | | | |
| Mark Hatch | | | | | |
| Mark Hatcher | | | | | |
| Mark Hatfield | | | | | |
| Mark Havens | | | | | |
| Mark Hawkinson | | | | | |
| Mark Hayden | | | | | |
| Mark Hayes | | | | | |
| Mark Hayward | Address Redacted | | | | |
| Mark Healey | Address Redacted | | | | |
| Mark Heckele | | | | | |
| Mark Heddins | | | | | |
| Mark Hein | | | | | |
| Mark Heinz | Address Redacted | | | | |
| Mark Heinz | | | | | |
| Mark Heinzman | | | | | |
| Mark Heller | | | | | |
| Mark Hemingway | | | | | |
| Mark Hendel | | | | | |
| Mark Henderson | Address Redacted | | | | |
| Mark Henderson | | | | | |
| Mark Hendrix | | | | | |
| Mark Henry | | | | | |
| Mark Heraldo | | | | | |
| Mark Herman | | | | | |
| Mark Hermiz | | | | | |
| Mark Herrington | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Hewitt | | | | | |
| Mark Hiatt | | | | | |
| Mark Hibbard | | | | | |
| Mark Hilderbrandt | | | | | |
| Mark Hill | Address Redacted | | | | |
| Mark Hills | | | | | |
| Mark Hines | | | | | |
| Mark Hinkle | | | | | |
| Mark Hiraide | Address Redacted | | | | |
| Mark Hirsch | | | | | |
| Mark Hobbs | | | | | |
| Mark Hobrock | | | | | |
| Mark Hodge | Address Redacted | | | | |
| Mark Hodges | | | | | |
| Mark Hoffman | | | | | |
| Mark Hogan | Address Redacted | | | | |
| Mark Hogan | | | | | |
| Mark Holden | | | | | |
| Mark Holewinski | | | | | |
| Mark Hollingshead | | | | | |
| Mark Hollingsworth | | | | | |
| Mark Hollis | | | | | |
| Mark Holman | | | | | |
| Mark Holsey | Address Redacted | | | | |
| Mark Hood | | | | | |
| Mark Hope | | | | | |
| Mark Hopper | | | | | |
| Mark Horm | | | | | |
| Mark Horton | | | | | |
| Mark Hosking | | | | | |
| Mark Hourihan | | | | | |
| Mark Housewright | | | | | |
| Mark Housholder | | | | | |
| Mark Howard | | | | | |
| Mark Howe | | | | | |
| Mark Howell | Address Redacted | | | | |
| Mark Hsi | Address Redacted | | | | |
| Mark Huber | | | | | |
| Mark Hudson | | | | | |
| Mark Huff Construction, Inc. | 1539 Taraval St | 204 | San Francisco, CA 94116 | | |
| Mark Hughes | Address Redacted | | | | |
| Mark Hughes | | | | | |
| Mark Hulen | | | | | |
| Mark Hull | | | | | |
| Mark Humphrey | Address Redacted | | | | |
| Mark Humphreys | | | | | |
| Mark Hurley | | | | | |
| Mark Hurt | Address Redacted | | | | |
| Mark Hutchinson | Address Redacted | | | | |
| Mark Hutchinson | | | | | |
| Mark Hyatt | | | | | |
| Mark Hynes | | | | | |
| Mark I. Wolkin | Address Redacted | | | | |
| Mark Inda | | | | | |
| Mark Ingley | | | | | |
| Mark Inglis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Ink Graphics Inc | 4321 N Marmora Ave | Chicago, IL 60634 | | | |
| Mark Inman | | | | | |
| Mark Isip | | | | | |
| Mark Izzard Inc | 348 W 52nd St | Hialeah, FL 33012 | | | |
| Mark Izzo | | | | | |
| Mark J Feldman | Address Redacted | | | | |
| Mark J Grohman | Address Redacted | | | | |
| Mark J Rosen Md Pc | 8129 Tiara Cove Circle | Las Vegas, NV 89128 | | | |
| Mark J Self | dba First Line Home Improvement | 165 Poole Rd. | Casar, NC 28020 | | |
| Mark J Wilson | Address Redacted | | | | |
| Mark J. Mauro | Address Redacted | | | | |
| Mark J. Miller, P.A. | 1600 South Federal Hwy | Ste 1101 | Pompano Beach, FL 33062 | | |
| Mark J. Steiglitz | Address Redacted | | | | |
| Mark J. Swank | dba All Automotive | 301 Dela Vina Ave., Suite A | Monterey, CA 93940 | | |
| Mark Jackson | | | | | |
| Mark Jackson Consulting | 7044 Smokerise Lane | Kernersville, NC 27284 | | | |
| Mark Jacobs | Address Redacted | | | | |
| Mark Jacobs | | | | | |
| Mark Jacobson | Address Redacted | | | | |
| Mark Jainchell | | | | | |
| Mark Jaklovsky | | | | | |
| Mark James | | | | | |
| Mark Janiec | | | | | |
| Mark Jaynes | | | | | |
| Mark Jebrin | Address Redacted | | | | |
| Mark Jenkins | | | | | |
| Mark Jenkinson | | | | | |
| Mark Jensen | | | | | |
| Mark Jerolimov | | | | | |
| Mark Jerrell Consulting | 10936 Gold Pan Rd | Charlotte, NC 28215 | | | |
| Mark Johnson | Address Redacted | | | | |
| Mark Johnson | | | | | |
| Mark Johnson Construction LLC, | 358 Crowley Rd | Thomasville, GA 31757 | | | |
| Mark Jones | Address Redacted | | | | |
| Mark Jones | | | | | |
| Mark Jones Sr | Address Redacted | | | | |
| Mark Jordan | | | | | |
| Mark Jorgenson | Address Redacted | | | | |
| Mark Joseph Contracting Inc. | 15 Chiswell Dr | Melville, NY 11747 | | | |
| Mark Joy | | | | | |
| Mark Julian | Address Redacted | | | | |
| Mark Julian | | | | | |
| Mark Jumper | | | | | |
| Mark K Morris | Address Redacted | | | | |
| Mark K Watson, LLC | 3035 Paces Lake Court | Atlanta, GA 30339 | | | |
| Mark Kaczala Plumbing & Heating Inc. | 20 Hillview Ct | Wynantskill, NY 12198 | | | |
| Mark Kaiser | | | | | |
| Mark Kale | Address Redacted | | | | |
| Mark Kale | | | | | |
| Mark Kalmerton | Address Redacted | | | | |
| Mark Kane | | | | | |
| Mark Kanikkeberg | | | | | |
| Mark Kaplun | | | | | |
| Mark Kappler | | | | | |
| Mark Karasz | | | | | |
| Mark Karten | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Kasiorek | | | | | |
| Mark Katzenberger | | | | | |
| Mark Katzin | | | | | |
| Mark Kawecki | | | | | |
| Mark Kay | | | | | |
| Mark Kazikowski | | | | | |
| Mark Keating | Address Redacted | | | | |
| Mark Keatts | | | | | |
| Mark Keeley | | | | | |
| Mark Keene | | | | | |
| Mark Keller | | | | | |
| Mark Kelley | Address Redacted | | | | |
| Mark Kelley | | | | | |
| Mark Kelly | | | | | |
| Mark Kelso | | | | | |
| Mark Kelty | | | | | |
| Mark Kemp | | | | | |
| Mark Kendall | | | | | |
| Mark Kendrick | | | | | |
| Mark Kendry | | | | | |
| Mark Kenigsberg | | | | | |
| Mark Kennedy | | | | | |
| Mark Kerber | | | | | |
| Mark Kerr | | | | | |
| Mark Kersten | | | | | |
| Mark Kessler | | | | | |
| Mark Kiczula | | | | | |
| Mark Kile | | | | | |
| Mark Kim | | | | | |
| Mark Kimmel | | | | | |
| Mark King | Address Redacted | | | | |
| Mark Kingsbury | | | | | |
| Mark Kingsley | | | | | |
| Mark Kinsey | | | | | |
| Mark Kiser | | | | | |
| Mark Kitchens | | | | | |
| Mark Kizhnerman | | | | | |
| Mark Kjeseth | | | | | |
| Mark Klebanoff | Address Redacted | | | | |
| Mark Kleingartner | | | | | |
| Mark Knapp | | | | | |
| Mark Knudsen | | | | | |
| Mark Knutson | | | | | |
| Mark Kochevar | | | | | |
| Mark Koebernik LLC / Classic Carpentry | S97W13468 Lloyd Mangrum Court | Muskego, WI 53150 | | | |
| Mark Koepsell | | | | | |
| Mark Koethe | | | | | |
| Mark Komins | | | | | |
| Mark Kondo | | | | | |
| Mark Kost | Address Redacted | | | | |
| Mark Kouba | | | | | |
| Mark Koval | | | | | |
| Mark Kowal | dba Blueprint Wealth Management | 10062 W. 190th Place, Ste 201 | Mokena, IL 60448 | | |
| Mark Kowalewski | | | | | |
| Mark Kozeluh | | | | | |
| Mark Kozyra | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Kraemer | | | | | |
| Mark Kraft | | | | | |
| Mark Krajewski | | | | | |
| Mark Krakauer | Address Redacted | | | | |
| Mark Kramarz | | | | | |
| Mark Kramer | | | | | |
| Mark Kraus | | | | | |
| Mark Krause | | | | | |
| Mark Kreisler | | | | | |
| Mark Kriebel | | | | | |
| Mark Krivoy | | | | | |
| Mark Krogh | | | | | |
| Mark Kruger | | | | | |
| Mark Krugman | | | | | |
| Mark Krugman Cpa | Address Redacted | | | | |
| Mark Krushelnycky, Md | Address Redacted | | | | |
| Mark Kruszewski | | | | | |
| Mark Kulchinsky Electrical Contractors | 436 Crescent St | Penndel, PA 19047 | | | |
| Mark Kuntze | Address Redacted | | | | |
| Mark Kuppe | | | | | |
| Mark Kurdila | | | | | |
| Mark Kurganov | Address Redacted | | | | |
| Mark Kushner | Address Redacted | | | | |
| Mark Kwatcher | | | | | |
| Mark L Gollub Cpa Pc | 11921 Rockville Pike | Ste 408 | Rockville, MD 20852 | | |
| Mark L Guarino | Address Redacted | | | | |
| Mark L Mcgill | Address Redacted | | | | |
| Mark L Young | | | | | |
| Mark L. Fuerst | Address Redacted | | | | |
| Mark Labbancz | Address Redacted | | | | |
| Mark Lacey | Address Redacted | | | | |
| Mark Lacey | | | | | |
| Mark Laing | | | | | |
| Mark Laliberte | | | | | |
| Mark Lamb | | | | | |
| Mark Lamberth | | | | | |
| Mark Lamberts | Address Redacted | | | | |
| Mark Lambrecht | | | | | |
| Mark Lamendola | | | | | |
| Mark Lancaster | | | | | |
| Mark Landberg | | | | | |
| Mark Landis | | | | | |
| Mark Landsberg Consulting | 22 Edgar Road | W Orange, NJ 07052 | | | |
| Mark Landvatter | | | | | |
| Mark Lane | | | | | |
| Mark Lankford | | | | | |
| Mark Lappen | | | | | |
| Mark Laqua | | | | | |
| Mark Larsen | | | | | |
| Mark Lassoff | | | | | |
| Mark Lathim | | | | | |
| Mark Latino | | | | | |
| Mark Latta | Address Redacted | | | | |
| Mark Latture | | | | | |
| Mark Lauer | | | | | |
| Mark Laurella | dba Ltr | 155 Carmel Road | Bridgeton, NJ 08302 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Lauritzen | Address Redacted | | | | |
| Mark Lavendier | | | | | |
| Mark Lawrence | | | | | |
| Mark Lawson | | | | | |
| Mark Lawton | Address Redacted | | | | |
| Mark Lazarchic | | | | | |
| Mark Le Vine | | | | | |
| Mark Leaser | | | | | |
| Mark Leaver | | | | | |
| Mark Ledford | | | | | |
| Mark Lee | Address Redacted | | | | |
| Mark Lee | | | | | |
| Mark Lee Call | | | | | |
| Mark Legacy | | | | | |
| Mark Lehman | | | | | |
| Mark Leich | | | | | |
| Mark Leingang | Address Redacted | | | | |
| Mark Lenzi | | | | | |
| Mark Lepkowski | | | | | |
| Mark Lesicka | Address Redacted | | | | |
| Mark Leslie | Address Redacted | | | | |
| Mark Levenson | Address Redacted | | | | |
| Mark Levesque | Address Redacted | | | | |
| Mark Levin | | | | | |
| Mark Levine | | | | | |
| Mark Levinson | | | | | |
| Mark Levy | | | | | |
| Mark Levy Dds Inc | Attn: Mark Levy | 1925 Hilliard Rome Road | Hilliard, OH 43026 | | |
| Mark Lewandowski | | | | | |
| Mark Lewis | Address Redacted | | | | |
| Mark Lewis | | | | | |
| Mark Lewyn | | | | | |
| Mark Licurse | Address Redacted | | | | |
| Mark Lieb | | | | | |
| Mark Liebman | | | | | |
| Mark Liebman Cpa | Address Redacted | | | | |
| Mark Liew | | | | | |
| Mark Lindberg | | | | | |
| Mark Lindley | | | | | |
| Mark Lindquist | | | | | |
| Mark Lindsay | Address Redacted | | | | |
| Mark Lindsay | | | | | |
| Mark Linger | | | | | |
| Mark Lingley | | | | | |
| Mark Lipsey | Address Redacted | | | | |
| Mark Lisonbee | | | | | |
| Mark Liston | | | | | |
| Mark Little | Address Redacted | | | | |
| Mark Litton | | | | | |
| Mark Litton Pllc | 1900 Nw Expressway | Suite 1220 | Oklahoma City, OK 73118 | | |
| Mark Livesay | | | | | |
| Mark Livingston | Address Redacted | | | | |
| Mark Lizada | | | | | |
| Mark Lloyd | | | | | |
| Mark Loftis | | | | | |
| Mark Logan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Lohmann | | | | | |
| Mark Lombard | | | | | |
| Mark Lonczak | | | | | |
| Mark Long | | | | | |
| Mark Long Trucking | 4391 Old Hwy | Mariposa, CA 95338 | | | |
| Mark Longenecker Pllc | 103 Brent Circle | Oldsmar, FL 34677 | | | |
| Mark Longgrear | | | | | |
| Mark Lorang | | | | | |
| Mark Los Masonry Co Inc | 5741 W. Grand Ave | Chicago, IL 60639 | | | |
| Mark Lott | | | | | |
| Mark Louka | | | | | |
| Mark Love | Address Redacted | | | | |
| Mark Lovering | | | | | |
| Mark Lowe | | | | | |
| Mark Lozada | | | | | |
| Mark Lubow | | | | | |
| Mark Lucas | Address Redacted | | | | |
| Mark Luciani | | | | | |
| Mark Luciano | | | | | |
| Mark Lukachinsky | | | | | |
| Mark Luke | | | | | |
| Mark Lumpkins | | | | | |
| Mark Lunde | | | | | |
| Mark Lundgren | | | | | |
| Mark Lundqusit | | | | | |
| Mark Lunn | | | | | |
| Mark Lunowa Builders LLC | N98W16298 Concord Rd | Germantown, WI 53022 | | | |
| Mark Lutes | | | | | |
| Mark Lyda | | | | | |
| Mark Lynn | | | | | |
| Mark Lyons | | | | | |
| Mark M Barnes | Address Redacted | | | | |
| Mark M Barnes | dba Mid Matthews Construction | 31 Selene Way | Copperopolis, CA 95228 | | |
| Mark M Dennis | Address Redacted | | | | |
| Mark M. Grossman | Address Redacted | | | | |
| Mark M. Reynolds, M.D., A Medical Corp | 26522 Poinsettia Ct. | Laguna Hills, CA 92653 | | | |
| Mark Mabaquiao | Address Redacted | | | | |
| Mark Macdonald | | | | | |
| Mark Mace | | | | | |
| Mark Mackanic | | | | | |
| Mark Macleay | | | | | |
| Mark Macneil | | | | | |
| Mark Macy | | | | | |
| Mark Madsen | | | | | |
| Mark Magana | | | | | |
| Mark Maggion | | | | | |
| Mark Magno | Address Redacted | | | | |
| Mark Maguire | | | | | |
| Mark Magyar | Address Redacted | | | | |
| Mark Mahood | | | | | |
| Mark Maldonado | | | | | |
| Mark Mallus, Inc. | 1582 Forest Villa Lane | Mclean, VA 22101 | | | |
| Mark Malott | | | | | |
| Mark Maltbie | | | | | |
| Mark Mandel | | | | | |
| Mark Mansfield | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Mark Mantel | | | | | |
| Mark Manty | | | | | |
| Mark Manzo | | | | | |
| Mark Marashlian | | | | | |
| Mark Marchese | | | | | |
| Mark Marinaccio | | | | | |
| Mark Markarian | | | | | |
| Mark Marquez | | | | | |
| Mark Marriott | | | | | |
| Mark Martin | Address Redacted | | | | |
| Mark Martin | | | | | |
| Mark Martinez | Address Redacted | | | | |
| Mark Martinez | | | | | |
| Mark Martino | | | | | |
| Mark Martorelli Inc | 70 Butler St | Revere, MA 02151 | | | |
| Mark Masih | Address Redacted | | | | |
| Mark Maskornick | Address Redacted | | | | |
| Mark Mason | | | | | |
| Mark Masters | Address Redacted | | | | |
| Mark Matheny | | | | | |
| Mark Mathson | | | | | |
| Mark Mauldin | | | | | |
| Mark Mauricio | Address Redacted | | | | |
| Mark May | | | | | |
| Mark Mayhew | Address Redacted | | | | |
| Mark Mayle | | | | | |
| Mark Maynard | | | | | |
| Mark Mazur | | | | | |
| Mark Mc Cauley | | | | | |
| Mark Mc Inc | 10172 N Main St | Nahunta, GA 31553 | | | |
| Mark Mcadams | | | | | |
| Mark Mcardle | | | | | |
| Mark Mccaffery | | | | | |
| Mark Mccann | | | | | |
| Mark Mccay | | | | | |
| Mark Mcclure | | | | | |
| Mark Mccomb | | | | | |
| Mark Mcconaghy | | | | | |
| Mark Mccool | | | | | |
| Mark Mccraw | | | | | |
| Mark Mccullagh | | | | | |
| Mark Mcdaniel | | | | | |
| Mark Mcgarrity | | | | | |
| Mark Mcgill | | | | | |
| Mark Mcgregor | | | | | |
| Mark Mcguigan | | | | | |
| Mark Mcilvee | | | | | |
| Mark Mcinnes | | | | | |
| Mark Mcintosh | | | | | |
| Mark Mciver | | | | | |
| Mark Mckelvey | | | | | |
| Mark Mcksymick | | | | | |
| Mark Mcmaster | | | | | |
| Mark Mcmasters | | | | | |
| Mark Mcmillan | | | | | |
| Mark Mcnamara | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Mcneil | | | | | |
| Mark Mcnulty & Associates | 4654 Mayapan Dr | La Mesa, CA 91941 | | | |
| Mark Mebus | | | | | |
| Mark Medina | | | | | |
| Mark Melli | Address Redacted | | | | |
| Mark Mellicker | | | | | |
| Mark Mellinger | | | | | |
| Mark Melton | | | | | |
| Mark Mendelson | | | | | |
| Mark Mendola | Address Redacted | | | | |
| Mark Menscer | | | | | |
| Mark Menta | | | | | |
| Mark Menzies | Address Redacted | | | | |
| Mark Mercado | | | | | |
| Mark Mercier | | | | | |
| Mark Meschino | | | | | |
| Mark Messenger | | | | | |
| Mark Metlow | Address Redacted | | | | |
| Mark Meyer | Address Redacted | | | | |
| Mark Meyers | | | | | |
| Mark Michaud | | | | | |
| Mark Mick | | | | | |
| Mark Mikes | | | | | |
| Mark Mikkola | | | | | |
| Mark Miklos | | | | | |
| Mark Miles | | | | | |
| Mark Miller | Address Redacted | | | | |
| Mark Miller | | | | | |
| Mark Miller Design | 3900 Covington Drive | Jonesboro, AR 72404 | | | |
| Mark Milligan | | | | | |
| Mark Millot | dba Millot Tile | 435 Wells St 205 | Delafield, WI 53018 | | |
| Mark Mills | | | | | |
| Mark Milton | | | | | |
| Mark Minoff | | | | | |
| Mark Minott | Address Redacted | | | | |
| Mark Mirando | | | | | |
| Mark Miravalle | | | | | |
| Mark Miretskiy | | | | | |
| Mark Mitchell | | | | | |
| Mark Mitry | Address Redacted | | | | |
| Mark Mobley | | | | | |
| Mark Moland | | | | | |
| Mark Molina | | | | | |
| Mark Monstroski | Address Redacted | | | | |
| Mark Montez | | | | | |
| Mark Montiel | Address Redacted | | | | |
| Mark Montoya | | | | | |
| Mark Moore | | | | | |
| Mark Moraca | | | | | |
| Mark Morales | Address Redacted | | | | |
| Mark Moran | | | | | |
| Mark Moretto | | | | | |
| Mark Morgan | | | | | |
| Mark Morina | Address Redacted | | | | |
| Mark Morris | | | | | |
| Mark Morrison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Mosher | | | | | |
| Mark Mosher Production | 2011 Bluegill Way | Unit B | Henderson, NV 89014 | | |
| Mark Moskowitz | | | | | |
| Mark Moussaed | | | | | |
| Mark Mueller | | | | | |
| Mark Mugrage | Address Redacted | | | | |
| Mark Mullen | | | | | |
| Mark Mullinix | | | | | |
| Mark Munroe Ins. | 800 Coral Ridge Drive | 103 | Coral Springs, FL 33071 | | |
| Mark Munroe Ins. | Address Redacted | | | | |
| Mark Munshower | | | | | |
| Mark Munz | | | | | |
| Mark Murphy | | | | | |
| Mark Murray | Address Redacted | | | | |
| Mark Murray | | | | | |
| Mark Musel | | | | | |
| Mark Mutter | | | | | |
| Mark Mutz | | | | | |
| Mark Myers Mermel | | | | | |
| Mark Nagel Building | Address Redacted | | | | |
| Mark Nasry | | | | | |
| Mark Navalta | | | | | |
| Mark Nawara | | | | | |
| Mark Naylon | | | | | |
| Mark Nazarini | Address Redacted | | | | |
| Mark Nazarini | | | | | |
| Mark Nead | | | | | |
| Mark Neal | | | | | |
| Mark Neeley | | | | | |
| Mark Neill | Address Redacted | | | | |
| Mark Nelon | | | | | |
| Mark Nelson | | | | | |
| Mark Nenno | | | | | |
| Mark Nenortas | | | | | |
| Mark Nevel | Address Redacted | | | | |
| Mark Newbauer | | | | | |
| Mark Newkirk | | | | | |
| Mark Newman | | | | | |
| Mark Newton | | | | | |
| Mark Nguyen | | | | | |
| Mark Nickelson | | | | | |
| Mark Nicosia | | | | | |
| Mark Nieuwenhuis | | | | | |
| Mark Nisler | | | | | |
| Mark Norkaitis | | | | | |
| Mark Norton | | | | | |
| Mark Nourse | | | | | |
| Mark Novitski | | | | | |
| Mark Nyemah Iii | | | | | |
| Mark O. Van Wagoner, Lawyer | 2455 E. Parleys Way | Suite 200 | Salt Lake City, UT 84109 | | |
| Mark Ober | Address Redacted | | | | |
| Mark Oberly | | | | | |
| Mark O'Connor | | | | | |
| Mark Odell | | | | | |
| Mark Odoski | | | | | |
| Mark Of Excellence, LLC | 841 Valley Rd | Hockessin, DE 19707 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Ohlsen | | | | | |
| Mark Oja | | | | | |
| Mark Oldham | Address Redacted | | | | |
| Mark Olsen | | | | | |
| Mark Olson | | | | | |
| Mark Omeara | | | | | |
| Mark One Communication, Inc. | 5990 Grove Hill Road | Frederick, WV 21703 | | | |
| Mark Oneal | | | | | |
| Mark Orenshein Dds | Address Redacted | | | | |
| Mark Organek | Address Redacted | | | | |
| Mark Ormond | | | | | |
| Mark Orta | | | | | |
| Mark Orwig | | | | | |
| Mark Osborne | | | | | |
| Mark Osho | Address Redacted | | | | |
| Mark Ostendorf | | | | | |
| Mark Oswalt | | | | | |
| Mark Otey | | | | | |
| Mark Ouchi | Address Redacted | | | | |
| Mark Out Productions, Inc. | 14900 Detroit Ave | 300 | Lakewood, OH 44107 | | |
| Mark Overall | | | | | |
| Mark Owenby | | | | | |
| Mark Owens | | | | | |
| Mark P Flurschutz | Address Redacted | | | | |
| Mark P Kreis Cpa Pa | 2600 Dr MI King St N | Suite 400 | St Petersburg, FL 33704 | | |
| Mark P Schwamberger | | | | | |
| Mark P. Garris | Address Redacted | | | | |
| Mark P. Logan, D.M.D. | 123 Dwight Road | Longmeadow, MA 01106 | | | |
| Mark P. Mcauliffe, Esq. | Address Redacted | | | | |
| Mark Palmer | | | | | |
| Mark Palterovich | | | | | |
| Mark Palumbo | | | | | |
| Mark Panco | dba C&M Greenhouses | 470 Union Rd | Vineland, NJ 08360 | | |
| Mark Pape | | | | | |
| Mark Parenti | | | | | |
| Mark Parina | | | | | |
| Mark Park | | | | | |
| Mark Parrish | Address Redacted | | | | |
| Mark Parrish | | | | | |
| Mark Parsons | | | | | |
| Mark Partlow | | | | | |
| Mark Pasko | | | | | |
| Mark Pass | | | | | |
| Mark Pastian | | | | | |
| Mark Patel | | | | | |
| Mark Patrick | | | | | |
| Mark Patterson | | | | | |
| Mark Pauley | | | | | |
| Mark Pavao | | | | | |
| Mark Payne | | | | | |
| Mark Payton | | | | | |
| Mark Peck | Address Redacted | | | | |
| Mark Pedersen | | | | | |
| Mark Pederson | | | | | |
| Mark Peelman | | | | | |
| Mark Pekarek | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Pellegrino | | | | | |
| Mark Pellerito | | | | | |
| Mark Pellettiere | | | | | |
| Mark Pena | | | | | |
| Mark Pendergast | | | | | |
| Mark Perilstein | | | | | |
| Mark Perritt | | | | | |
| Mark Perrott | | | | | |
| Mark Persaud LLC | 1115 Mosaic Dr | Celebration, FL 34747 | | | |
| Mark Peter Heitmann | Address Redacted | | | | |
| Mark Peters | Address Redacted | | | | |
| Mark Peters | | | | | |
| Mark Petersen | | | | | |
| Mark Petersen-Overton | | | | | |
| Mark Peterson | Address Redacted | | | | |
| Mark Peterson | | | | | |
| Mark Petrovich, P.C. | 10605 Judicial Drive | Suite A-5 | Fairfax, VA 22030 | | |
| Mark Peyton | | | | | |
| Mark Phillipe | Address Redacted | | | | |
| Mark Phillips Sound LLC | 365 Clinton Ave | Apt 5A | Brooklyn, NY 11238 | | |
| Mark Picard | | | | | |
| Mark Pickens | Address Redacted | | | | |
| Mark Pierce | | | | | |
| Mark Pilger | | | | | |
| Mark Pinkham | | | | | |
| Mark Pirone | | | | | |
| Mark Piteo-Tarpy | | | | | |
| Mark Plummer | | | | | |
| Mark Pocock | | | | | |
| Mark Poepping | | | | | |
| Mark Pogue | | | | | |
| Mark Poirier | | | | | |
| Mark Poleo | Address Redacted | | | | |
| Mark Polito, Sole Proprietor | 251 Topsaw Ln | Moncks Corner, SC 29461 | | | |
| Mark Polk & Associates, LLC | 12305 Castlewall Ct | Bowie, MD 20720 | | | |
| Mark Pollard | | | | | |
| Mark Pollio | | | | | |
| Mark Polozola | | | | | |
| Mark Polyakov | | | | | |
| Mark Pope | | | | | |
| Mark Porch | | | | | |
| Mark Pordes | | | | | |
| Mark Porter | Address Redacted | | | | |
| Mark Posey | | | | | |
| Mark Posluszny | | | | | |
| Mark Poston | | | | | |
| Mark Potter | Address Redacted | | | | |
| Mark Pray | | | | | |
| Mark Preader | | | | | |
| Mark Precious | | | | | |
| Mark Presnell | | | | | |
| Mark Preston | | | | | |
| Mark Prewitt | | | | | |
| Mark Prickett | | | | | |
| Mark Prier | | | | | |
| Mark Primeaux | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Pringle | | | | | |
| Mark Pronkowitz-Russo | | | | | |
| Mark Protus | | | | | |
| Mark Proul | | | | | |
| Mark Proulx | | | | | |
| Mark Pruden | Address Redacted | | | | |
| Mark Pruden, Pastoral Counselor | Address Redacted | | | | |
| Mark Prudhomme | | | | | |
| Mark Pruitt | | | | | |
| Mark Puccio | | | | | |
| Mark Pulford | | | | | |
| Mark Purdue | Address Redacted | | | | |
| Mark Purser | | | | | |
| Mark Pyne | | | | | |
| Mark Quartello | | | | | |
| Mark Queenan | | | | | |
| Mark R Aumack | Address Redacted | | | | |
| Mark R Bieri Chtd | Address Redacted | | | | |
| Mark R Colella | Address Redacted | | | | |
| Mark R Gammello Dmd | Address Redacted | | | | |
| Mark R Schoose & Thuy Thi Thu Le P'ship | 3885 Cochran St | Ste H | Simi Valley, CA 93063 | | |
| Mark R Simonds | Address Redacted | | | | |
| Mark R. Gadberryd.D.S. Inc. | 240 West Badillo St. | Covina, CA 91723 | | | |
| Mark R. Grebosky, Dmd | Address Redacted | | | | |
| Mark R.Henderson | Address Redacted | | | | |
| Mark Rabinovitch | | | | | |
| Mark Racobs | | | | | |
| Mark Radcliffe | Address Redacted | | | | |
| Mark Ragno | | | | | |
| Mark Rainey | | | | | |
| Mark Rains | Address Redacted | | | | |
| Mark Raisch | Address Redacted | | | | |
| Mark Rakowitz | | | | | |
| Mark Ramert | Address Redacted | | | | |
| Mark Ramirez | | | | | |
| Mark Ramsey | | | | | |
| Mark Ramsey Media LLC | 15434 Tanner Ridge Cir | San Diego, CA 92127 | | | |
| Mark Ranalletti | | | | | |
| Mark Randle | | | | | |
| Mark Randolph Masonry | Address Redacted | | | | |
| Mark Raponi | | | | | |
| Mark Rapparport | | | | | |
| Mark Ratajczak | | | | | |
| Mark Raulerson Enterprises LLC | 3305 Asa Trail | Valrico, FL 33596 | | | |
| Mark Rawson | | | | | |
| Mark Ray | | | | | |
| Mark Raymond | | | | | |
| Mark Rea | | | | | |
| Mark Real Estate LLC | 140 Trotters Loop | Beaufort, SC 29907 | | | |
| Mark Reardon | | | | | |
| Mark Reddington , Do | Address Redacted | | | | |
| Mark Reder | | | | | |
| Mark Reed | | | | | |
| Mark Regal | Address Redacted | | | | |
| Mark Reiland | | | | | |
| Mark Reinfeld | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Reiser | | | | | |
| Mark Renda | | | | | |
| Mark Respler | | | | | |
| Mark Reyna | | | | | |
| Mark Reynaert | | | | | |
| Mark Reynard | | | | | |
| Mark Reynold | | | | | |
| Mark Reynolds | | | | | |
| Mark Rhodes | | | | | |
| Mark Rhodes Company | 4005 Mabery Ct. | Granbury, TX 76048 | | | |
| Mark Rhodus | | | | | |
| Mark Rice | | | | | |
| Mark Richard | | | | | |
| Mark Richards | | | | | |
| Mark Richardson | | | | | |
| Mark Richmond | | | | | |
| Mark Rickart | | | | | |
| Mark Ridley | | | | | |
| Mark Rikess | | | | | |
| Mark Riley | Address Redacted | | | | |
| Mark Ring | | | | | |
| Mark Rinke | Address Redacted | | | | |
| Mark Ripley | | | | | |
| Mark Riser | | | | | |
| Mark Rizzo Promotions Inc | 1910 Avalon Pines Drive | Coram, NY 11727 | | | |
| Mark Robbins | | | | | |
| Mark Roberge | | | | | |
| Mark Roberson | | | | | |
| Mark Robert Scherer | Address Redacted | | | | |
| Mark Roberts | | | | | |
| Mark Robertson | | | | | |
| Mark Robertson Painting | 26507 Red Arrow Hwy | Mattawan, MI 49071 | | | |
| Mark Robey | | | | | |
| Mark Robinson | Address Redacted | | | | |
| Mark Robinson | | | | | |
| Mark Rode | | | | | |
| Mark Rodgers | Address Redacted | | | | |
| Mark Rodriguez | | | | | |
| Mark Rodriquez | Address Redacted | | | | |
| Mark Rogers | Address Redacted | | | | |
| Mark Rogers | | | | | |
| Mark Rogozinski | | | | | |
| Mark Roman | | | | | |
| Mark Romano | Address Redacted | | | | |
| Mark Romano | | | | | |
| Mark Romeo | Address Redacted | | | | |
| Mark Ronsini | Address Redacted | | | | |
| Mark Rooney | | | | | |
| Mark Rosas | Address Redacted | | | | |
| Mark Rose | | | | | |
| Mark Roseman | | | | | |
| Mark Rosen | | | | | |
| Mark Rosenberg | Address Redacted | | | | |
| Mark Rosenberg | | | | | |
| Mark Rosenburg | Address Redacted | | | | |
| Mark Rosolowski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Ross | | | | | |
| Mark Roszkowski T/A Sunrise Fin Planning | 5803 New Jersey Ave | Wildwood Crest, NJ 08260 | | | |
| Mark Rotruck | 111 Red Oak Lane | Alpharetta, GA 30009 | | | |
| Mark Rotruck | Address Redacted | | | | |
| Mark Rousseau | | | | | |
| Mark Rowson | | | | | |
| Mark Rozum | | | | | |
| Mark Rubinstein | | | | | |
| Mark Ruble | | | | | |
| Mark Rudak | Address Redacted | | | | |
| Mark Rudison | | | | | |
| Mark Rueda | | | | | |
| Mark Ruelas | | | | | |
| Mark Ruiz | | | | | |
| Mark Rushing | | | | | |
| Mark Russell | | | | | |
| Mark Rutkowski | | | | | |
| Mark Rutland | | | | | |
| Mark Rutledge | | | | | |
| Mark Ruzicka | Address Redacted | | | | |
| Mark S Fulton | Address Redacted | | | | |
| Mark S Krison Pllc | 14036 S Rockhill | Phoenix, AZ 85048 | | | |
| Mark S Yafai Dds Md Inc | 12301 Wilshire Blvd. | Ste 301 | Los Angeles, CA 90025 | | |
| Mark S. Amon | Address Redacted | | | | |
| Mark S. Bowen | Address Redacted | | | | |
| Mark S. Closson | Address Redacted | | | | |
| Mark S. Hall Cpa | Address Redacted | | | | |
| Mark S. Kaili Driver | 8569C Kiowea Rd. Po Box 98 | Kekaha, HI 96752 | | | |
| Mark S. Litner | Address Redacted | | | | |
| Mark S. Wallen, D.P.M., Inc. | 1260 15th St | 1014 | Santa Monica, CA 90404 | | |
| Mark Sackett | | | | | |
| Mark Sakal | Address Redacted | | | | |
| Mark Salerno/ My Hero | 1565 Tupper Hill Rd | Franklin, NY 13775 | | | |
| Mark Salsberry | | | | | |
| Mark Samples | | | | | |
| Mark Samuel | | | | | |
| Mark Sanchez | | | | | |
| Mark Sandifur | | | | | |
| Mark Sanger | | | | | |
| Mark Sangree | | | | | |
| Mark Santolin | Address Redacted | | | | |
| Mark Santoyo | | | | | |
| Mark Sarkisian | | | | | |
| Mark Sarno | | | | | |
| Mark Sarria | | | | | |
| Mark Saum | | | | | |
| Mark Saunders | | | | | |
| Mark Savignani | | | | | |
| Mark Savolyuk | Address Redacted | | | | |
| Mark Saweris | Address Redacted | | | | |
| Mark Sawyer | Address Redacted | | | | |
| Mark Sawyer | | | | | |
| Mark Sblendorio | | | | | |
| Mark Scacco | | | | | |
| Mark Scales | Address Redacted | | | | |
| Mark Scanzillo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Scarincio | | | | | |
| Mark Scarpa | | | | | |
| Mark Schack | | | | | |
| Mark Schaffhausen | | | | | |
| Mark Scheiner | Address Redacted | | | | |
| Mark Scherer | Address Redacted | | | | |
| Mark Scherrer | | | | | |
| Mark Schiro | | | | | |
| Mark Schlabach | Address Redacted | | | | |
| Mark Schlissel Msw | Address Redacted | | | | |
| Mark Schneider | | | | | |
| Mark Schnitzel, O.D. | Address Redacted | | | | |
| Mark Schomaker | Address Redacted | | | | |
| Mark Schonning | | | | | |
| Mark Schons | | | | | |
| Mark Schreiner | | | | | |
| Mark Schriver | | | | | |
| Mark Schroeder & Co., Inc. | 8383 Clairemont Mesa Blvd | 1 | San Diego, CA 92111 | | |
| Mark Schuemann | | | | | |
| Mark Schuster Builders LLC | 404 W Wisconsin Ave | Oconomowoc, WI 53066 | | | |
| Mark Schwartz | | | | | |
| Mark Schwebel | | | | | |
| Mark Schweigert | | | | | |
| Mark Scialdone | | | | | |
| Mark Scialla | | | | | |
| Mark Sciaraffa | Address Redacted | | | | |
| Mark Sclano | | | | | |
| Mark Scott | Address Redacted | | | | |
| Mark Scott | | | | | |
| Mark Scott Contracting LLC | 901 Mossy Oak Ln | Clermont, FL 34711 | | | |
| Mark Scott Travel | 1185 S La Verne Way | Palm Springs, CA 92264 | | | |
| Mark Sczepaniak | | | | | |
| Mark Seaberg | Address Redacted | | | | |
| Mark Seager | | | | | |
| Mark Sears | | | | | |
| Mark Seaton | | | | | |
| Mark See | | | | | |
| Mark Seif | | | | | |
| Mark Seldinas | | | | | |
| Mark Seleske | | | | | |
| Mark Sgroi | | | | | |
| Mark Shackelford | Address Redacted | | | | |
| Mark Shafer | | | | | |
| Mark Shaffer , M.D. | 233 Union Ave | Suite 204 | Holbrook, NY 11741 | | |
| Mark Shapiro | | | | | |
| Mark Shapiro, D.C. | Address Redacted | | | | |
| Mark Sharpe | | | | | |
| Mark Shaw | | | | | |
| Mark Shehan | | | | | |
| Mark Shekoian | | | | | |
| Mark Shepherd | | | | | |
| Mark Sher | | | | | |
| Mark Shereshevsky | | | | | |
| Mark Shields | Address Redacted | | | | |
| Mark Shirley | | | | | |
| Mark Shone | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Shprinzes | | | | | |
| Mark Shramek | | | | | |
| Mark Shuster Inc | 16 Union Ave | Center Moriches, NY 11934 | | | |
| Mark Siefer | | | | | |
| Mark Sierens | | | | | |
| Mark Silberstein | | | | | |
| Mark Siletski Cpa Pa | 696 Palisade Ave | Teaneck, NJ 07666 | | | |
| Mark Silva | | | | | |
| Mark Silverman | | | | | |
| Mark Simmons | | | | | |
| Mark Simpson | | | | | |
| Mark Sims | | | | | |
| Mark Sinclair | | | | | |
| Mark Singer | Address Redacted | | | | |
| Mark Singleton | Address Redacted | | | | |
| Mark Sinquefield | | | | | |
| Mark Sitter | Address Redacted | | | | |
| Mark Siverd Od LLC | 119 President Madison Dr. | Madisonville, LA 70447 | | | |
| Mark Skeehan | | | | | |
| Mark Skelton Ii | | | | | |
| Mark Skorusa | | | | | |
| Mark Slater | | | | | |
| Mark Sleeva | | | | | |
| Mark Sloan | Address Redacted | | | | |
| Mark Sloo | Address Redacted | | | | |
| Mark Smiley | | | | | |
| Mark Smith | Address Redacted | | | | |
| Mark Smith | | | | | |
| Mark Smith Jr | | | | | |
| Mark Smith Medical Solutions, LLC | 1203 Lynchburg Tpke | Salem, VA 24153 | | | |
| Mark Smith Services | 1003 Creek Bottom Rd | Loganville, GA 30052 | | | |
| Mark Snow | | | | | |
| Mark Snyder | Address Redacted | | | | |
| Mark Snyder | | | | | |
| Mark Snyder Jr | Address Redacted | | | | |
| Mark Soave | | | | | |
| Mark Soccio | | | | | |
| Mark Sockwell | | | | | |
| Mark Sofferman | | | | | |
| Mark Solomon | | | | | |
| Mark Solum | | | | | |
| Mark Somerfield | | | | | |
| Mark Sompolinsky | | | | | |
| Mark Sonnleitner LLC | N 6502 Twelve Corners Rd | Black Creek, WI 54106 | | | |
| Mark Soresi | | | | | |
| Mark Sorosiak | | | | | |
| Mark Sowell | | | | | |
| Mark Spain | | | | | |
| Mark Spalding | | | | | |
| Mark Spears | | | | | |
| Mark Spector | | | | | |
| Mark Spencer | Address Redacted | | | | |
| Mark Spilker | | | | | |
| Mark Spilkowitz | | | | | |
| Mark Spino | | | | | |
| Mark Spittler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Spranger | | | | | |
| Mark St Denis | | | | | |
| Mark Staino | | | | | |
| Mark Staite | | | | | |
| Mark Stalcup | Address Redacted | | | | |
| Mark Staley | | | | | |
| Mark Stalsitz | | | | | |
| Mark Stanford | Address Redacted | | | | |
| Mark Stannard | | | | | |
| Mark Staples | | | | | |
| Mark Stark | | | | | |
| Mark Steichen Cpa LLC | 6343 West 120th Ave | Suite 210 | Broomfield, CO 80020 | | |
| Mark Steighner Dba, Keys To Our City | 1945 Fern Palm Drive | Edgewater, FL 32141 | | | |
| Mark Steiner | | | | | |
| Mark Steinke | | | | | |
| Mark Steinmetz | | | | | |
| Mark Stengel | | | | | |
| Mark Stennett | Address Redacted | | | | |
| Mark Stephenson | | | | | |
| Mark Stevens | | | | | |
| Mark Stewart | Address Redacted | | | | |
| Mark Stewart | | | | | |
| Mark Stindt Painting LLC | 4435 Soda Creek Road | B | Oshkosh, WI 54901 | | |
| Mark Stinnett | | | | | |
| Mark Stinson | Address Redacted | | | | |
| Mark Stinson | | | | | |
| Mark Stoddard | | | | | |
| Mark Stolzenberg | dba The Ny Acting School | 2440 Broadway, Suite 275 | New York, NY 10024 | | |
| Mark Stone | | | | | |
| Mark Stoner | | | | | |
| Mark Stoops | | | | | |
| Mark Stoutes | | | | | |
| Mark Stowers | | | | | |
| Mark Stratton Damron | Address Redacted | | | | |
| Mark Streader Painting Corporation | 562 Nw 46th St | Boca Raton, FL 33431 | | | |
| Mark Streck | | | | | |
| Mark Streeter | | | | | |
| Mark Strickland | Address Redacted | | | | |
| Mark Strickler | | | | | |
| Mark Strok | | | | | |
| Mark Strong | | | | | |
| Mark Stuart | Address Redacted | | | | |
| Mark Studzinski | Address Redacted | | | | |
| Mark Suddreth | | | | | |
| Mark Sulek | | | | | |
| Mark Sullivan | | | | | |
| Mark Sundara | | | | | |
| Mark Surel | | | | | |
| Mark Sutter | | | | | |
| Mark Svartz | Address Redacted | | | | |
| Mark Swan | Address Redacted | | | | |
| Mark Swan | | | | | |
| Mark Swanson | | | | | |
| Mark Swarbrick | | | | | |
| Mark Swenson | | | | | |
| Mark Swift | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Szostczuk | | | | | |
| Mark Szumowski | | | | | |
| Mark T Jewelers | 439 S Main St | Pittston, PA 18640 | | | |
| Mark T Owens | Address Redacted | | | | |
| Mark T. Mazzetti | Address Redacted | | | | |
| Mark Tabeling | | | | | |
| Mark Tabello | | | | | |
| Mark Tague | | | | | |
| Mark Talley | Address Redacted | | | | |
| Mark Tamayo | | | | | |
| Mark Tandoc | | | | | |
| Mark Tarbet | | | | | |
| Mark Tassillo | Address Redacted | | | | |
| Mark Taylor | Address Redacted | | | | |
| Mark Taylor | | | | | |
| Mark Tedin Illustration | Address Redacted | | | | |
| Mark Teems | | | | | |
| Mark Teigar | | | | | |
| Mark Temple | | | | | |
| Mark Templeton Designs, LLC | 75 Statesville Main St | Watertown, TN 37184 | | | |
| Mark Termer | Address Redacted | | | | |
| Mark Tervelt | Address Redacted | | | | |
| Mark Terwilliger | | | | | |
| Mark Test | | | | | |
| Mark Thelander | | | | | |
| Mark Thesing, Inc | 4248 Galewood St | Lake Oswego, OR 97035 | | | |
| Mark Thiessen | | | | | |
| Mark Thomas | | | | | |
| Mark Thomen Flooring | 1403 Schaeffer Rd | Sebastopol, CA 95472 | | | |
| Mark Thompson | | | | | |
| Mark Thomsen | | | | | |
| Mark Thornton | Address Redacted | | | | |
| Mark Thornton | | | | | |
| Mark Timmerman | Address Redacted | | | | |
| Mark Timms | | | | | |
| Mark Timothy Shoemaker | | | | | |
| Mark Tinney | | | | | |
| Mark Tintle | | | | | |
| Mark Tischler | | | | | |
| Mark Tisdale | Address Redacted | | | | |
| Mark Titus | | | | | |
| Mark Tivey | | | | | |
| Mark Tjapkes | | | | | |
| Mark Tobor | Address Redacted | | | | |
| Mark Toledo | | | | | |
| Mark Tomas | | | | | |
| Mark Tomason | | | | | |
| Mark Tomback, M.D., P.A. | 4101 Nw 4th St | Suite 306 | Plantation, FL 33317 | | |
| Mark Toombs | Address Redacted | | | | |
| Mark Topp | | | | | |
| Mark Torgeson, Lc | 13313 Country Way Cir | Fredericksburg, VA 22407 | | | |
| Mark Torocco | | | | | |
| Mark Torrisi | | | | | |
| Mark Toth | | | | | |
| Mark Towber | Address Redacted | | | | |
| Mark Tower | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Trigueiro | Address Redacted | | | | |
| Mark Trillo | | | | | |
| Mark Troillet | | | | | |
| Mark Turgeon | Address Redacted | | | | |
| Mark Turken | | | | | |
| Mark Tursi | | | | | |
| Mark Twigg | | | | | |
| Mark Tynan | | | | | |
| Mark U. Schneiderman | Address Redacted | | | | |
| Mark Ulerie | | | | | |
| Mark Uminn | | | | | |
| Mark Unland | | | | | |
| Mark Urso | | | | | |
| Mark V Business Systems | 16400 Ventura Blvd | Ste 326 | Encino, CA 91436 | | |
| Mark V Smeltzer | Address Redacted | | | | |
| Mark Valdez | Address Redacted | | | | |
| Mark Valentino | | | | | |
| Mark Van Doorn | | | | | |
| Mark Van Duyne | | | | | |
| Mark Van Hamersveld | | | | | |
| Mark Van Steenvoort | | | | | |
| Mark Vanderbeek | Address Redacted | | | | |
| Mark Vanderzanden | | | | | |
| Mark Vasquez | | | | | |
| Mark Vaughn | | | | | |
| Mark Veazey | | | | | |
| Mark Velicer | | | | | |
| Mark Verkhlin | | | | | |
| Mark Verlangieri | Address Redacted | | | | |
| Mark Vicker | | | | | |
| Mark Villarreal | | | | | |
| Mark Vincent | | | | | |
| Mark Vinciguerra | | | | | |
| Mark Vinogradov | Address Redacted | | | | |
| Mark Vip Pedicab | Address Redacted | | | | |
| Mark Vitale | | | | | |
| Mark Vogel | | | | | |
| Mark Voigt | | | | | |
| Mark Volosin | | | | | |
| Mark Vostrejs | | | | | |
| Mark W Johnson | | | | | |
| Mark W Miner Real Estate Inc | 1602 West 590 North | Lindon, UT 84042 | | | |
| Mark W Oltmanns | Address Redacted | | | | |
| Mark W Smith Aplc | 500 N Causeway Blvd | Metairie, LA 70001 | | | |
| Mark W Smith Aplc | Address Redacted | | | | |
| Mark W. Garcia | Address Redacted | | | | |
| Mark W. Lucas, Dds | Address Redacted | | | | |
| Mark W. Siracusa | Address Redacted | | | | |
| Mark Waggoner | | | | | |
| Mark Wagner | | | | | |
| Mark Walczyk | | | | | |
| Mark Walden | | | | | |
| Mark Walker | Address Redacted | | | | |
| Mark Walker | | | | | |
| Mark Wallace | | | | | |
| Mark Walloga | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Ward | | | | | |
| Mark Warren | | | | | |
| Mark Warren Pingree | Address Redacted | | | | |
| Mark Waters | Address Redacted | | | | |
| Mark Watford | | | | | |
| Mark Watkins | | | | | |
| Mark Watson | | | | | |
| Mark Weary | | | | | |
| Mark Weaver | | | | | |
| Mark Webb | | | | | |
| Mark Webber Consulting, LLC | 612 Bluegrass Dr | Longmont, CO 80503 | | | |
| Mark Weber | Address Redacted | | | | |
| Mark Webster | | | | | |
| Mark Wehrly | | | | | |
| Mark Weinberger | | | | | |
| Mark Weingarten | Address Redacted | | | | |
| Mark Weisman | | | | | |
| Mark Weiss | | | | | |
| Mark Weiss PC | 6165 Jericho Turnpike | Commack, NY 11725 | | | |
| Mark Weisz Graphics & Design LLC | 84 Finchley Blvd | Lakewood, NJ 08701 | | | |
| Mark Welch | Address Redacted | | | | |
| Mark Welch | | | | | |
| Mark Wenger | Address Redacted | | | | |
| Mark Wenzel | | | | | |
| Mark West Lodge, | 2520 Mark West Springs Rd | Santa Rosa, CA 95404 | | | |
| Mark Westenberger | | | | | |
| Mark Westfall | | | | | |
| Mark Westrick | | | | | |
| Mark Wetmore | | | | | |
| Mark Whalen | | | | | |
| Mark Whatling | | | | | |
| Mark Whibbey | Address Redacted | | | | |
| Mark White | | | | | |
| Mark White, Ph.D., Pa | Address Redacted | | | | |
| Mark Whritner Wholesale Golf | 3262 Via Bartolo | San Diego, CA 92111 | | | |
| Mark Wieber | | | | | |
| Mark Wilkins | | | | | |
| Mark Willadsen | | | | | |
| Mark Willekes | | | | | |
| Mark Williams | Address Redacted | | | | |
| Mark Williams | | | | | |
| Mark Williamson | | | | | |
| Mark Willis | Address Redacted | | | | |
| Mark Wilson | Address Redacted | | | | |
| Mark Wilson | | | | | |
| Mark Wines | | | | | |
| Mark Wingate | | | | | |
| Mark Winnett | Address Redacted | | | | |
| Mark Winstead | | | | | |
| Mark Winstein | | | | | |
| Mark Winters | Address Redacted | | | | |
| Mark Wipf | | | | | |
| Mark Wise | | | | | |
| Mark Wisniski | | | | | |
| Mark Witlieb | | | | | |
| Mark Witt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Woelky | | | | | |
| Mark Woeppel | | | | | |
| Mark Wofford | | | | | |
| Mark Woitscheck | | | | | |
| Mark Wong Leung & Associates LLC | 315 W 23rd St | 1St Floor | Chicago, IL 60616 | | |
| Mark Wood | | | | | |
| Mark Woodliff | | | | | |
| Mark Woods | | | | | |
| Mark Woodside | | | | | |
| Mark Wray | | | | | |
| Mark Wright | Address Redacted | | | | |
| Mark Wright | | | | | |
| Mark Wyatt | | | | | |
| Mark Wyman | | | | | |
| Mark Wysling | | | | | |
| Mark Yaffe | | | | | |
| Mark Yanchuk | | | | | |
| Mark Yates | Address Redacted | | | | |
| Mark Yates | | | | | |
| Mark Yeglaryan | Address Redacted | | | | |
| Mark Yohai | | | | | |
| Mark Yost | | | | | |
| Mark Yotter | | | | | |
| Mark Young | Address Redacted | | | | |
| Mark Young | | | | | |
| Mark Youngberg | | | | | |
| Mark Youssef | | | | | |
| Mark Yumkas | | | | | |
| Mark Zacharia | Address Redacted | | | | |
| Mark Zalewski | | | | | |
| Mark Zamora | | | | | |
| Mark Zangari | | | | | |
| Mark Zarichny | | | | | |
| Mark Zarzour | | | | | |
| Mark Zaskoda | | | | | |
| Mark Zatkowsky | | | | | |
| Mark Zedar | Address Redacted | | | | |
| Mark Zeitler | | | | | |
| Mark Zervas | | | | | |
| Mark Zheng | | | | | |
| Mark Ziats | Address Redacted | | | | |
| Mark Ziller | | | | | |
| Mark Zimmerman | | | | | |
| Mark Zito | | | | | |
| Mark Zoch | | | | | |
| Mark Zorica | | | | | |
| Mark Zorn | | | | | |
| Mark Zumbahlen | | | | | |
| Mark Zwern | | | | | |
| Mark-A-Hydrant, LLC | 2863 Edgemont Drive | Allentown, PA 18103 | | | |
| Markail & Associates Consulting LLC | 10509 Berthoud Way | Parker, CO 80134 | | | |
| Mark-Alan Harmon | Address Redacted | | | | |
| Marka-Pc | 7828 S Sunnycrest Rd | Seattle, WA 98178 | | | |
| Markavya Thomas | Address Redacted | | | | |
| Markayla Bogus | Address Redacted | | | | |
| Markayla Miller | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Markchris B Rosales | Address Redacted | | | | |
| Markcus Woods | | | | | |
| Marke Levene | | | | | |
| Marke Mcewen | | | | | |
| Marke Standoak | Address Redacted | | | | |
| Markecia Douglas | Address Redacted | | | | |
| Marked Management LLC | 1250 Sw 48th Terrace | Deerfield Beach, FL 33442 | | | |
| Markeda Maxie | | | | | |
| Markeda Tisdale | Address Redacted | | | | |
| Markedra Brown | Address Redacted | | | | |
| Markee D Coleman | Address Redacted | | | | |
| Markee Jones | Address Redacted | | | | |
| Markeek Swain | Address Redacted | | | | |
| Markeese Wilson | | | | | |
| Markeeta Barnes | | | | | |
| Marketa Lee | Address Redacted | | | | |
| Markeil Davis | Address Redacted | | | | |
| Markeise Russell | Address Redacted | | | | |
| Markeisha Booker | Address Redacted | | | | |
| Markeisha Lane | Address Redacted | | | | |
| Markel Leigh Grutsch | Address Redacted | | | | |
| Markel Transport | 5317 Skyward Cv | Memphis, TN 38118 | | | |
| Markel Vega | Address Redacted | | | | |
| Markela Purnell | | | | | |
| Markell Coleman | Address Redacted | | | | |
| Markell Isakov | | | | | |
| Markell Jones | | | | | |
| Markell Mckoy | Address Redacted | | | | |
| Markendy Louis | | | | | |
| Markenson Morinvil | Address Redacted | | | | |
| Markenstein Law, LLC | 252 Washington St | Suite B3 | Toms River, NJ 08753 | | |
| Marker Infocomm Inc | 630 N Denning Drive | Winter Park, FL 32789 | | | |
| Markerithm Inc | 17 Allik Way | Spring Valley, NY 10977 | | | |
| Markers Network Inc | 3545 Union Pacific Ave | Los Angeles, CA 90023 | | | |
| Markese Javon Davis | Address Redacted | | | | |
| Markese Sheely | | | | | |
| Markesia Akinbami | | | | | |
| Market Advisory Group | Attn: Matthew Goolsby | 110 E Waterman St, Ste 150 | Wichita, KS 67202 | | |
| Market Connections, Inc | 82 Patton Ave. | Suite 710 | Asheville, NC 28801 | | |
| Market Feasibility Advisors. LLC | 10221 South Leavitt St | Chicago, IL 60643 | | | |
| Market Fresh Idea Corporation | 2892 Brookford Lane | Atlanta, GA 30331 | | | |
| Market Iq | 8 Ryan Rd | Gloucester, RI 01930 | | | |
| Market K Group LLC | 830 North Main St | Hiawassee, GA 30546 | | | |
| Market Me Kosher LLC | 208 Tudor Court | Lakewood, NJ 08701 | | | |
| Market Rate Consulting, Inc. | 5550 Wild Rose Ln | Suite 400 | W Des Moines, IA 50266 | | |
| Market Scholars LLC | 138 E 12300 S | Ste C-425 | Draper, UT 84020 | | |
| Market Street Baptist Church | 37 Market St | Amesbury, MA 01913 | | | |
| Market Street Media | 117 30th Ave N | Nashville, TN 37203 | | | |
| Market Street Media LLC | 555 S Ridge Road D | Troy, MO 63379 | | | |
| Market Street Tattoo Company LLC | 13 Market St | Morristown, NJ 07960 | | | |
| Market Tavern, LLC | Attn: Jennifer Truby | 7540 Main St | Sykesville, MD 21784 | | |
| Market Wise LLC | 3702 Crestview Dr | Cottage Grove, WI 53527 | | | |
| Market Works International, Inc. | 120 Lakeshore Drive | Suite 436 | N Palm Beach, FL 33408 | | |
| Market8Eight8 Corp | 552 E Carson St, Apt 104 | Carson, CA 90745 | | | |
| Marketa Mack | | | | | |
| Marketa Ware | 1404 Whitehorn Rd | Covington, TN 38019 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marketface, LLC | 11575 N 127th Way | Scottsdale, AZ 85259 | | | |
| Marketing & Sales | 6422 Modesto Dr | Houston, TX 77083 | | | |
| Marketing Aid | 720 W. Gordon Terrace | 22J | Chicago, IL 60613 | | |
| Marketing Allegiance LLC | 1311 E Via Nicola | San Tan Valley, AZ 85140 | | | |
| Marketing By Design, LLC | 29 Taryn Court | Scotts Valley, CA 95066 | | | |
| Marketing Cady, LLC | 10114 Running Brook Lane | Upper Marlboro, MD 20772 | | | |
| Marketing Doors LLC | 4805 W Village Way | Apt 1203 | Smyrna, GA 30080 | | |
| Marketing Firm | 11344 Coloma Road | Suite 105 | Gold River, CA 95670 | | |
| Marketing Heroes LLC | 1511 Texas Ave S | 175 | College Station, TX 77840 | | |
| Marketing Made Easy By Kamryn | 15822 Anamosa Drive | Derwood, MD 20855 | | | |
| Marketing Mana LLC | 561 Olesen Dr | Naperville, IL 60540 | | | |
| Marketing Marriage | 1481 H St | Apartment 1 | Washougal, WA 98671 | | |
| Marketing Maven Public Relations, Inc. | Attn: Lindsey Carnett | 2390 C Las Posas Road, Ste 479 | Camarillo, CA 93010 | | |
| Marketing Pros Ltd | 1379 Oneida Ave | Bellmore, NY 11710 | | | |
| Marketing Revive LLC | 1309 Visions | Irvine, CA 92620 | | | |
| Marketing Services Usa, LLC | 540 Brickell Key Drive | 1401 | Miami, FL 33131 | | |
| Marketing Skill Partners LLC | 535 Jackson Grant Blvd | Carmel, IN 46032 | | | |
| Marketing Strategy Hub | 4520 N Hermitage Ave | Chicago, IL 60640 | | | |
| Marketing Success Tea,. LLC | 505 N Liberty St | Jacksonville, FL 32202 | | | |
| Marketing Sunshine LLC | 2009 E Grant Ave | Orlando, FL 32806 | | | |
| Marketing System Distribution | 3079 Brighton 13th St | Fl 2 | Brooklyn, NY 11235 | | |
| Marketmodel Advisors LLC | 2369 Newfound Harbor Dr | Merritt Island, FL 32952 | | | |
| Marketplace Cfo, LLC | 5306 Skyeloch | Hastings, NE 68901 | | | |
| Marketplace Mobile LLC | 8542 Ponce Ave | W Hills, CA 91304 | | | |
| Marketplace Solution Providers LLC | 6798 Crosswinds Dr N | St. Petersburg, FL 33710 | | | |
| Marketration | 24533 Sunshine Dr | Laguna Niguel, CA 92677 | | | |
| Marketsold Realty LLC | 1522 John B White Sr Blvd | Spartanburg, SC 29301 | | | |
| Marketsolutions LLC | 1021 Heathchase Dr | Suwanee, GA 30024 | | | |
| Marketsource, Inc | 7301 Pkwy Dr | Hanover, MD 21076 | | | |
| Marketspath Publications | 32 Westover Rd | Verona, NJ 07044 | | | |
| Marketta Kirby | Address Redacted | | | | |
| Marketta Moore | Address Redacted | | | | |
| Marketway LLC | 285 Ridge Road | Suite 6 | Dayton, NJ 08810 | | |
| Markevis Gideon | | | | | |
| Markevitch Property Acquisition | 400 W Peachtree St Nw | Atlanta, GA 30308 | | | |
| Markey Construction LLC | 212 Birch Ave | Moundsville, WV 26041 | | | |
| Markeya Price | Address Redacted | | | | |
| Markeyshia Weaver | Address Redacted | | | | |
| Markeze Barnett | Address Redacted | | | | |
| Markgoodman | 1704 Serra Dr | Little Elm, TX 75068 | | | |
| Markham & Hair Dentistry Partnership | 6415 Bannington Road | Charlotte, NC 28226 | | | |
| Markham Express Inc | 7800 Old Kings Rd | Jacksonville, FL 32219 | | | |
| Markham Mcgill | | | | | |
| Markham Oyster | Address Redacted | | | | |
| Markham Properties, LLC | 1930 Graystone Hills Drive | Conroe, TX 77304 | | | |
| Markhenshaw | 5317 Bloch St. | San Diego, CA 92122 | | | |
| Markhollan Swientek | | | | | |
| Marki Yaccino, LLC | 90 State St | Suite 700 Office 40 | Albany, NY 12207 | | |
| Markia Hood | | | | | |
| Markiana Cornist | Address Redacted | | | | |
| Markie Berry | Address Redacted | | | | |
| Markie Berry | | | | | |
| Markie Savage | Address Redacted | | | | |
| Markiece Miller | Address Redacted | | | | |
| Markiesha Roberts | Address Redacted | | | | |
| Markiesha Warren | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Markiki Hicks | Address Redacted | | | | |
| Markim Murphy | Address Redacted | | | | |
| Markim Pet Resort Inc | 8948 Mt. Israel Rd. | Escondido, CA 92029 | | | |
| Markina Bailey | Address Redacted | | | | |
| Markina Bailey | | | | | |
| Markisha Cunningham | | | | | |
| Markisha Dixon-Sallie | Address Redacted | | | | |
| Markisha Sims | Address Redacted | | | | |
| Markisha Smiley | | | | | |
| Markist Athelus | | | | | |
| Markist Smith | | | | | |
| Markistarrllc | 205 Race St | 2P | Philadelphia, PA 19106 | | |
| Markita Hodges | Address Redacted | | | | |
| Markita Humphrey | Address Redacted | | | | |
| Markita Parson | Address Redacted | | | | |
| Markita Shipp | Address Redacted | | | | |
| Markita Walker | Address Redacted | | | | |
| Markith Williams | | | | | |
| Markiyan Mykhantso | | | | | |
| Markle Insurance Agency, Inc. | 235 Williams Way | Moab, UT 84532 | | | |
| Markliane Corp LLC27 | 1628 Norton Rd | Stow, OH 44224 | | | |
| Marklin2898 | 41 Malvern Ave | Richmond, VA 23221 | | | |
| Marko Andrus | | | | | |
| Marko Bukarica | Address Redacted | | | | |
| Marko Desnica | | | | | |
| Marko Djuric | | | | | |
| Marko Dojcinovic | | | | | |
| Marko Dresevic | Address Redacted | | | | |
| Marko Kukolj | | | | | |
| Marko Lugaric | | | | | |
| Marko Miladinovich | | | | | |
| Marko Negic | | | | | |
| Marko Nikolic | | | | | |
| Marko Otasevic | | | | | |
| Marko Pantos | Address Redacted | | | | |
| Marko Pesakovic | | | | | |
| Marko Sedrak | | | | | |
| Marko Sotto | | | | | |
| Marko Stamatovich | | | | | |
| Marko Stanisavljevic | Address Redacted | | | | |
| Marko Stanisavljevic | | | | | |
| Marko Trucking | 2841 Rader Ridge Ct | Antioch, TN 37013 | | | |
| Marko Zdravkovski | | | | | |
| Marko Zizic | Address Redacted | | | | |
| Markos Films LLC | 2230 Central St | Apt 2 | Evanston, IL 60201 | | |
| Markos Kifetew | Address Redacted | | | | |
| Markos Pedde | | | | | |
| Markos Reda | Address Redacted | | | | |
| Markou Alchkifati | | | | | |
| Markou Gabir | | | | | |
| Markous Youssef | Address Redacted | | | | |
| Markovic International LLC | 1720 El Jobean Rd. | Unit 102 | Port Charlotte, FL 33948 | | |
| Markovic Trucking Inc | 4232 Oak Ave | Brookfield, IL 60513 | | | |
| Markovist Wells | Address Redacted | | | | |
| Markowitz, LLC | 2400 Research Blvd | Suite 320 | Rockville, MD 20850 | | |
| Markowski & Company LLC | 2880 Spring Arbor Rd | Jackson, MI 49203 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marks & Klein, LLC | 1363 Shermer Road | Suite 318 | Northbrook, IL 60062 | | |
| Marks Alignment & Brake Service | 166 North Ave | Webster, NY 14580 | | | |
| Marks Atv & Motorcycle Parts, | P.O. Box 714 | Escalante, UT 84726 | | | |
| Mark'S Auto Repair | 2221 South Sherman Circle | Apt E-108 | Miramar, FL 33025 | | |
| Mark'S Autobody, Inc. | 2805 North 1000 East | N Logan, UT 84341 | | | |
| Marks Barber Shop | 1659 Bath Ave | Brooklyn, NY 11214 | | | |
| Marks Construction | 209 Maryland Ave | Weirton, WV 26062 | | | |
| Marks Contractors Inc. | 4404 Campbell Rd | Penn Yan, NY 14527 | | | |
| Marks Disposal, Demolition & Cleanouts | 118 Park St | Beverly, MA 01915 | | | |
| Marks Fitness Studio Inc | 218 North Washington St | Suite 7 | Easton, MD 21601 | | |
| Marks Group | 45 E City Ave, Ste 342 | Bala Cynwyd, PA 19004 | | | |
| Marks Home & Yard Service LLC | 1820 Industrial Dr | Green Bay, WI 54302 | | | |
| Mark'S Homemade Inc. | 8205 Bergenline Ave | N Bergen, NJ 07047 | | | |
| Marks Jewelry Co | Address Redacted | | | | |
| Marks Lawn Service LLC | 6535 E Pepperwood Ct | Wichita, KS 67226 | | | |
| Mark'S Liquor, Inc. | 8125 I Ave | Suite 1 | Hesperia, CA 92345 | | |
| Marks Marine Electric Inc | 27019 Old Hwy 80 | Guatay, CA 91931 | | | |
| Marks Mediation LLC | 45 Seaside South Court | Key West, FL 33040 | | | |
| Marks Motors LLC | 2100 Sw Hayworth Ave | Suite 21 | Port St Lucie, FL 34953 | | |
| Mark'S Motors, Inc. | 3046 Coney Island Ave | Brooklyn, NY 11235 | | | |
| Mark'S Paint Store, Inc | 4830 Vineland Ave | N Hollywood, CA 91601 | | | |
| Mark'S Rolling Dance Revue | 57 Deer Park Drive | E Longmeadow, MA 01028 | | | |
| Marks Tickets LLC | 103 Massapequa Ave | Massapequa, NY 11758 | | | |
| Marksman Builders | Address Redacted | | | | |
| Marksman LLC | 1034 W Main St | Abingdon, VA 24210 | | | |
| Marksman Pest Control, LLC | 459 Main St, Ste 101-247 | Trussville, AL 35173 | | | |
| Marksmen Precision LLC | 82 Plantation Pointe | Fairhope, AL 36532 | | | |
| Markstahl Inc. | 837 Fountainview Drive | Deerfield, IL 60015 | | | |
| Markus Antonio & Associates | 108914 Crawford Canyon Road | 1000 | Santa Ana, CA 92075 | | |
| Markus Boppre | Address Redacted | | | | |
| Markus Ebrecht | Address Redacted | | | | |
| Markus Electric Inc. | 1941 Kenton Lane | Libertyville, IL 60048 | | | |
| Markus Engelke | | | | | |
| Markus Kunz | | | | | |
| Markus Lawrence Turner | Address Redacted | | | | |
| Markus Mastrud | | | | | |
| Markus Miiller | Address Redacted | | | | |
| Markus Montague | Address Redacted | | | | |
| Markus Muhlhauser | | | | | |
| Markus Oliveira | | | | | |
| Markus Philpott | Address Redacted | | | | |
| Markus Pilsl | | | | | |
| Markus Scholten | | | | | |
| Markus Williams | Address Redacted | | | | |
| Markus Yira | | | | | |
| Markusy Transport | Attn: Aurelian Marcus | 17460 Se Sunnyside Rd | Damascus, OR 97089 | | |
| Marla Apt | Address Redacted | | | | |
| Marla Aufmuth Photographer | 2234 Ward St. | Berkeley, CA 94705 | | | |
| Marla Aufmuth Photographer | Address Redacted | | | | |
| Marla Barnett | Address Redacted | | | | |
| Marla Brown | | | | | |
| Marla Dicarlo | | | | | |
| Marla Eich | | | | | |
| Marla Greene | Address Redacted | | | | |
| Marla Haines | | | | | |
| Marla Hamilton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marla Howard | Address Redacted | | | | |
| Marla Hoyos | | | | | |
| Marla I Corporation | 255 Alhambra Circle, Ste 500 | Coral Gables, FL 33134 | | | |
| Marla Jarvis | | | | | |
| Marla Kazell | Address Redacted | | | | |
| Marla Klein | Address Redacted | | | | |
| Marla Koosed, Cpa, Pllc | 410 Mission Trail | Wimberley, TX 78676 | | | |
| Marla Malkin | | | | | |
| Marla Nicole Sturm | | | | | |
| Marla Ostroff | Address Redacted | | | | |
| Marla Overton | | | | | |
| Marla Pratt | | | | | |
| Marla R. Lander, M.D., Professional Corp | 38277 Corte Jurado | Murrieta, CA 92562 | | | |
| Marla Ringo | | | | | |
| Marla Sabater | | | | | |
| Marla Sauer | | | | | |
| Marla Schmidt | | | | | |
| Marla Schwent Dvm, LLC | 5592 W 19th St | Greeley, CO 80634 | | | |
| Marla Skipper | | | | | |
| Marla Stern | | | | | |
| Marla Taliaferro | | | | | |
| Marla Templeton | | | | | |
| Marla Thomas | Address Redacted | | | | |
| Marla Trevino | Address Redacted | | | | |
| Marla Vander Werff | | | | | |
| Marla Williams | Address Redacted | | | | |
| Marlachy Electronics | 1034 Gravesend Neck Rd | Brooklyn, NY 11223 | | | |
| Marlachy Electronics | Attn: Oscar Torres | 1034 Gravesend Neck Rd | Brooklyn, NY 11223 | | |
| Marlaina Recek | Address Redacted | | | | |
| Marlan Walker | Address Redacted | | | | |
| Marlana Marshall | Address Redacted | | | | |
| Marlana Pennington | | | | | |
| Marlboro Nail Corp | 8 South Main St | Suite 10 | Marlboro, NJ 07746 | | |
| Marlboro'S Burritos LLC | 82 Us Hwy 9 | Englishtown, NJ 07726 | | | |
| Marlebys Cruz Health Care | 1933 Newmark Dr | Deltona, FL 32738 | | | |
| Marlee Wertin | | | | | |
| Marleen Sosonko | | | | | |
| Marleice Hyde | | | | | |
| Marlen Ballate | Address Redacted | | | | |
| Marlen Bautista | Address Redacted | | | | |
| Marlen Cruz | Address Redacted | | | | |
| Marlen Daniel | Address Redacted | | | | |
| Marlen Diaz | Address Redacted | | | | |
| Marlen Dominguez | Address Redacted | | | | |
| Marlen Hurd | | | | | |
| Marlen Komar | Address Redacted | | | | |
| Marlen Medina | | | | | |
| Marlen Morales Ramirez | Address Redacted | | | | |
| Marlen Mustafaev | | | | | |
| Marlen Porter | | | | | |
| Marlen Rodriguez | | | | | |
| Marlen Roque | Address Redacted | | | | |
| Marlen Seo | | | | | |
| Marlena Bansa | | | | | |
| Marlena Braffitt Phillips | Address Redacted | | | | |
| Marlena Brice | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marlena Hood | Address Redacted | | | | |
| Marlena Lyons | Address Redacted | | | | |
| Marlena Matthews | Address Redacted | | | | |
| Marlena Mcwilliams | | | | | |
| Marlena Mendez | | | | | |
| Marlena Myers | | | | | |
| Marlena Rachieru | | | | | |
| Marlena Shantiloo | | | | | |
| Marlena Stark | | | | | |
| Marlena Stell | | | | | |
| Marlena Ward | | | | | |
| Marlena Weinstein | Address Redacted | | | | |
| Marlena Young | | | | | |
| Marlene | 655 W. Arrow Hwy | Studio 32 | San Dimas, CA 91773 | | |
| Marlene | Address Redacted | | | | |
| Marlene Agosto | | | | | |
| Marlene Aine Saintil | Address Redacted | | | | |
| Marlene Arimura-Mortimer | Address Redacted | | | | |
| Marlene Aziz | | | | | |
| Marlene Bachar | | | | | |
| Marlene Bowen | Address Redacted | | | | |
| Marlene Burgess Jackson | | | | | |
| Marlene Camejo | Address Redacted | | | | |
| Marlene Casteleiro | | | | | |
| Marlene Cepeda | Address Redacted | | | | |
| Marlene Chassagne | Address Redacted | | | | |
| Marlene Cherestal | | | | | |
| Marlene Cooper-Williams | | | | | |
| Marlene Cruz | | | | | |
| Marlene English | | | | | |
| Marlene Faulkner | | | | | |
| Marlene Fernandez | Address Redacted | | | | |
| Marlene Frischeisen | Address Redacted | | | | |
| Marlene Fuson | | | | | |
| Marlene G Butler | Address Redacted | | | | |
| Marlene Gainey | | | | | |
| Marlene Gassant Dubos | Address Redacted | | | | |
| Marlene Gilpin | | | | | |
| Marlene Guzman | | | | | |
| Marlene Hassel | Address Redacted | | | | |
| Marlene Hernandez | Address Redacted | | | | |
| Marlene Hernandez | | | | | |
| Marlene Investment Group LLC | 9437 Fontainbleu Blvv 108 | Miami, FL 33172 | | | |
| Marlene Kanno | Address Redacted | | | | |
| Marlene Kootstra Burell | Address Redacted | | | | |
| Marlene Lopez | Address Redacted | | | | |
| Marlene Louis | Address Redacted | | | | |
| Marlene Madrigal | Address Redacted | | | | |
| Marlene Manso | Address Redacted | | | | |
| Marlene Mccormack | | | | | |
| Marlene Mcghee | | | | | |
| Marlene Mcgranahan | | | | | |
| Marlene Misle | Address Redacted | | | | |
| Marlene Modino | | | | | |
| Marlene Mollinedo | | | | | |
| Marlene Mott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marlene Munoz | | | | | |
| Marlene Ouayoro | | | | | |
| Marlene Peterson | Address Redacted | | | | |
| Marlene Pike | | | | | |
| Marlene Powell-Bryan | | | | | |
| Marlene Rheault | | | | | |
| Marlene Richards-Desouza | Address Redacted | | | | |
| Marlene Simonsen | Address Redacted | | | | |
| Marlene Sison-Modino | Address Redacted | | | | |
| Marlene Smith | Address Redacted | | | | |
| Marlene Stidham | | | | | |
| Marlene Sundquist Maseman | Address Redacted | | | | |
| Marlene Wade | | | | | |
| Marlene Yon | | | | | |
| Marlenes Beauty Salon | 1142 N Vermont Ave | Los Angeles, CA 90029 | | | |
| Marlene'S Cleanimg Service | 3020 Johnson Road | Gadsden, AL 35901 | | | |
| Marlenes Olivares Alvarez | Address Redacted | | | | |
| Marleni Diaz | Address Redacted | | | | |
| Marleni Garcia | Address Redacted | | | | |
| Marlenis Sanchez | Address Redacted | | | | |
| Marlenn Guerra State Farm LLC | 19501 Fm 3009 Unit 1 | Garden Ridge, TX 78266 | | | |
| Marlenn Solano | Address Redacted | | | | |
| Marlens Beauty Salon, Inc | 54 Chelsea St | E Boston, MA 02128 | | | |
| Marleny Almonte | | | | | |
| Marleny Cabrera | Address Redacted | | | | |
| Marleny Mezquita | Address Redacted | | | | |
| Marleny Nunez | Address Redacted | | | | |
| Marleny Rivas | | | | | |
| Marleny Spainhour | | | | | |
| Marlet Insurance & Services | 12097 Garden Grove Blvd | Garden Grove, CA 92843 | | | |
| Marley Arias Aucio | Address Redacted | | | | |
| Marley Framing LLC | 942 W Elsner Rd | Appleton, WI 54913 | | | |
| Marley Rinoldo Dds Pc | 6844 East Genesee St | Fayetteville, NY 13066 | | | |
| Marli Martin | Address Redacted | | | | |
| Marlies Ricalzone | | | | | |
| Marlies Venable | | | | | |
| Marlin Acosta | Address Redacted | | | | |
| Marlin Aluminum | 674 Stonecrest Ln | Cape Coral, FL 33909 | | | |
| Marlin Baer | | | | | |
| Marlin Banks | | | | | |
| Marlin Barlow | Address Redacted | | | | |
| Marlin Blakeney | | | | | |
| Marlin Chacon | Address Redacted | | | | |
| Marlin Clayton Townsend | Address Redacted | | | | |
| Marlin Consultants | 1501 Favorwood Ct | Raleigh, NC 27615 | | | |
| Marlin Dunn | | | | | |
| Marlin E. Buckley | Address Redacted | | | | |
| Marlin Edge | | | | | |
| Marlin Hicks | Address Redacted | | | | |
| Marlin Littau | Address Redacted | | | | |
| Marlin Mendoza | Address Redacted | | | | |
| Marlin Nelson | | | | | |
| Marlin Plumbing Of Miami, Inc. | 20145 Ne 16th Place | N Miami Beach, FL 33179 | | | |
| Marlin Plumbing Service LLC | 19648 Lariat Circle | Fairview, UT 84629 | | | |
| Marlin Prewitt | | | | | |
| Marlin Ranch LLC | 345 Folsom St | San Francisco, CA 94105 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marlin Rivera | Address Redacted | | | | |
| Marlin Silva | | | | | |
| Marlina Hunt-Clark | | | | | |
| Marlinda Foster | Address Redacted | | | | |
| Marline Claremont | | | | | |
| Marlin'S Special Investigations, Inc. | 820 Wolf Ridge Rd | Hiawatha, IA 52233 | | | |
| Marlis Schmidt | | | | | |
| Marlisa Jonker | | | | | |
| Marlisha Martinez | | | | | |
| Marlito Aguda | Address Redacted | | | | |
| Marlito Rocha | Address Redacted | | | | |
| Marlo Anderson | | | | | |
| Marlo C Carter | Address Redacted | | | | |
| Marlo Custodio | | | | | |
| Marlo Douglas | | | | | |
| Marlo Fullerton | Address Redacted | | | | |
| Marlo Hodges | | | | | |
| Marlo Jolley | Address Redacted | | | | |
| Marlo Mccarthy | | | | | |
| Marlo Peralta | | | | | |
| Marloe Goodman | | | | | |
| Marlom Marmol | | | | | |
| Marlon A Barrios Gallego | Address Redacted | | | | |
| Marlon Aguilar Acevedo | Address Redacted | | | | |
| Marlon Allen | | | | | |
| Marlon Alvarado | | | | | |
| Marlon Amaya | Address Redacted | | | | |
| Marlon Arregoitia | Address Redacted | | | | |
| Marlon Bailey | | | | | |
| Marlon Bennett | | | | | |
| Marlon Boodoo | Address Redacted | | | | |
| Marlon Bruff | | | | | |
| Marlon C. Mack, Sr. | Address Redacted | | | | |
| Marlon Cabrera | Address Redacted | | | | |
| Marlon Carranza | | | | | |
| Marlon Castiblanco | Address Redacted | | | | |
| Marlon Chacin | Address Redacted | | | | |
| Marlon Chevez | | | | | |
| Marlon Clary | | | | | |
| Marlon Cole | | | | | |
| Marlon Coleman | | | | | |
| Marlon Cox | | | | | |
| Marlon Crum | Address Redacted | | | | |
| Marlon D Larrie | Address Redacted | | | | |
| Marlon D Ransom | Address Redacted | | | | |
| Marlon Davis | | | | | |
| Marlon Depaz | | | | | |
| Marlon Farley | | | | | |
| Marlon Ferreira | | | | | |
| Marlon Franklin | | | | | |
| Marlon Gomez | Address Redacted | | | | |
| Marlon Gonzalez | | | | | |
| Marlon Hanks | | | | | |
| Marlon Harris | Address Redacted | | | | |
| Marlon Hill | Address Redacted | | | | |
| Marlon Hurd | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marlon Iannicelli | | | | | |
| Marlon J. Broussard | Address Redacted | | | | |
| Marlon Jackson | Address Redacted | | | | |
| Marlon Jackson | | | | | |
| Marlon Johnson | | | | | |
| Marlon Jose Castellano Martinez | 9434 Dochfour Ln | Tomball, TX 77375 | | | |
| Marlon K Covington | Address Redacted | | | | |
| Marlon Kirton | | | | | |
| Marlon Lagos | Address Redacted | | | | |
| Marlon Leon | | | | | |
| Marlon Lindor | | | | | |
| Marlon Lindsay | | | | | |
| Marlon Lofton | | | | | |
| Marlon Lopez | | | | | |
| Marlon Luis | | | | | |
| Marlon M Goss | Address Redacted | | | | |
| Marlon Martin | | | | | |
| Marlon Martinez | Address Redacted | | | | |
| Marlon Martinez | | | | | |
| Marlon Matthews | | | | | |
| Marlon Mcguire | | | | | |
| Marlon Mcguire, | Address Redacted | | | | |
| Marlon Mckinney | | | | | |
| Marlon Medina | Address Redacted | | | | |
| Marlon Moville | | | | | |
| Marlon Noguera | Address Redacted | | | | |
| Marlon Nuqui | | | | | |
| Marlon Pando | | | | | |
| Marlon Pasaron | | | | | |
| Marlon Patterson | | | | | |
| Marlon Pena | | | | | |
| Marlon Pittman | | | | | |
| Marlon Restrepo | Address Redacted | | | | |
| Marlon Rivas Sanchez | Address Redacted | | | | |
| Marlon Robinson | Address Redacted | | | | |
| Marlon Roman | Address Redacted | | | | |
| Marlon Ruiz | Address Redacted | | | | |
| Marlon Sanchez | | | | | |
| Marlon Segismundo | Address Redacted | | | | |
| Marlon Shaw | Address Redacted | | | | |
| Marlon Silva | Address Redacted | | | | |
| Marlon Silva | | | | | |
| Marlon Sims | Address Redacted | | | | |
| Marlon Smith | | | | | |
| Marlon Stewart | Address Redacted | | | | |
| Marlon Stith | | | | | |
| Marlon Sykes | Address Redacted | | | | |
| Marlon Taylor | | | | | |
| Marlon Thompson | Address Redacted | | | | |
| Marlon Ulloa | | | | | |
| Marlon Valley | Address Redacted | | | | |
| Marlon Vila | Address Redacted | | | | |
| Marlon Ward | | | | | |
| Marlon Westley | | | | | |
| Marlon White | | | | | |
| Marlon Williams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marlon Williams | | | | | |
| Marlon Wilson | | | | | |
| Marlon Woods | Address Redacted | | | | |
| Marlon Woolf | Address Redacted | | | | |
| Marlonia Williams Inc. | 1516 Wildwood Way | Hampton, GA 30228 | | | |
| Marlon'S Cafe | 303 Briercliff Cir | Savannah, GA 31409 | | | |
| Marloon Rivera | | | | | |
| Marlow Henderson | | | | | |
| Marlow Interiors / Marlow Studios | 1324 Park St | Paso Robles, CA 93446 | | | |
| Marlow Lewis | Address Redacted | | | | |
| Marlow Restaurant Group | 10 South St | Baltimore, MD 21202 | | | |
| Marlowe | Address Redacted | | | | |
| Marlowe Brooks | Address Redacted | | | | |
| Marlowe Freeman | | | | | |
| Marlowe Grading Inc | 263 Morgan Branch Road | Leicester, NC 28748 | | | |
| Marlowe Guava Farming | 2491 Abbey Way | Florence, SC 29501 | | | |
| Marlow'S Fitness | 7756 Northcross Dr. | Suite 100 | Austin, TX 78757 | | |
| Marlows Southern Development, LLC | 224 N Hammond Dr | Monroe, GA 30655 | | | |
| Marlowy Mallari | Address Redacted | | | | |
| Marlu Harris Lmft | Address Redacted | | | | |
| Marly Ana Ortiz De Navarro | 16985 Sw 93rd St | 211 | Miami, FL 33196 | | |
| Marly Cordoves | Address Redacted | | | | |
| Marly Magalhaes | | | | | |
| Marly Villamil | | | | | |
| Marlyn Dodson | | | | | |
| Marlyn Janice Bustillo | Address Redacted | | | | |
| Marlyn Lombera | Address Redacted | | | | |
| Marlyn Torres | | | | | |
| Marlyn Vogel | Address Redacted | | | | |
| Marlyne Rowe | | | | | |
| Marlys Bergstrom | | | | | |
| Marlys Navarro | | | | | |
| Marlys Vasterling | | | | | |
| Marmalade LLC | 16530 Ventura Blvd. | Suite 611 | Encino, CA 91436 | | |
| Marmar Catering | 1510 N Hill Ave | Pasadena, CA 91104 | | | |
| Marmed Inc | 3170 N Federal Hwy | Ste 112 | Lighthouse Point, FL 33064 | | |
| Marmolejos Laundromat, LLC | 367 Fayette St | Perth Amboy, NJ 08861 | | | |
| Marmos Property International | 1015 Tyrone Rd | 420 | Tyrone, GA 30290 | | |
| Marna Batsell | | | | | |
| Marna Lameiro | | | | | |
| Marna True | | | | | |
| Marnasha Bedford | | | | | |
| Marneese Sims | Address Redacted | | | | |
| Marnelia Roy | Address Redacted | | | | |
| Marnesha Davis | Address Redacted | | | | |
| Marnette C Williams | Address Redacted | | | | |
| Marnette Watkins Cobb | Address Redacted | | | | |
| Marni Abramowitz | Address Redacted | | | | |
| Marni Fischer | Address Redacted | | | | |
| Marni Hutchings | | | | | |
| Marni Smith | | | | | |
| Marni Tice | Address Redacted | | | | |
| Marni Wolf | | | | | |
| Marnice Miller | | | | | |
| Marnie Claxton | | | | | |
| Marnie Donegan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marnie Ives | | | | | |
| Marnie Khaw | | | | | |
| Marnie Kunz | | | | | |
| Marnie M Villegas | Address Redacted | | | | |
| Marnie Mcknight | | | | | |
| Marnie Perri | | | | | |
| Marnie Rustemeyer | | | | | |
| Marnisha Dallas | Address Redacted | | | | |
| Marnita Sandifer | | | | | |
| Marnyke Harmon | Address Redacted | | | | |
| Maro Mkrtchyan | | | | | |
| Maro Rodriguez | Address Redacted | | | | |
| Marob Inc | 7773 Brentwood Ct | Arvada, CO 80005 | | | |
| Marod Khaireddine | 3041 Spruce | Inkster, MI 48141 | | | |
| Marod Khaireddine | Address Redacted | | | | |
| Marojene Hill | | | | | |
| Marolda Farms, Inc. | 3024 Vine Road | Vineland, NJ 08360 | | | |
| Maroldis Leyva | Address Redacted | | | | |
| Marolina Outdoor Inc | 2265 Clements Ferry Road | Suite 401 | Charleston, SC 29492 | | |
| Maroskie Jones | Address Redacted | | | | |
| Maroton Group LLC | 526 Portsmouth Blvd | Portsmouth, VA 23704 | | | |
| Marotta Home Improvements | 617 E Beech St | Long Beach, NY 11561 | | | |
| Marotti Tax Prep Services | 162 Chestnut St | Nutley, NJ 07110 | | | |
| Marouane Bembli | | | | | |
| Marozzi Construction LLC | 29 Edgerton St | E Hampton, CT 06424 | | | |
| Marpol Construction Restoration Inc | 700 Lowell Pl | N Baldwin, NY 11510 | | | |
| Marq Williams | Address Redacted | | | | |
| Marqeta Inc | Attn: Finance Dept | 180 Grand Ave, 5th Fl | Oakland, CA 94612 | | |
| Marqeta Tester | | | | | |
| Marquail Clifton | | | | | |
| Marquardt Accounting Inc | 2097 Timber Ln | Coralville, IA 52241 | | | |
| Marqua'S Fashions | 2888 River Ridge Hill | Decatur, GA 30034 | | | |
| Marquase Smith | Address Redacted | | | | |
| Marquasha Brunson | Address Redacted | | | | |
| Marquavious Humphries | Address Redacted | | | | |
| Marquavious Readus | Address Redacted | | | | |
| Marquavous Mitchell | Address Redacted | | | | |
| Marquces Leonard | Address Redacted | | | | |
| Marque Fountain | | | | | |
| Marque Jensen | | | | | |
| Marque Service/Dba Fedex Custom Critical | 12568 State Hwy 349 | Longview, TX 75603 | | | |
| Marquee Brand Builders | 2357 Chesapeake Ct. | Troy, MI 48098 | | | |
| Marquee Brand Builders | Address Redacted | | | | |
| Marquee Mobile Accessories Inc | 2024 Ne 161St St | N Miami Beach, FL 33162 | | | |
| Marquee Multimedia, | 2885 Sanford Ave Sw 25176 | Grandville, MI 49418 | | | |
| Marquee Routh | Address Redacted | | | | |
| Marquell Williams | Address Redacted | | | | |
| Marquelle Ivey | Address Redacted | | | | |
| Marquense Mitchell Consulting | 2149 Walnut Square Dr | Plano, TX 75025 | | | |
| Marguerite Laban | | | | | |
| Marques Anthony Demps | Address Redacted | | | | |
| Marques Anthony Taylor Tr | 6105 Strawberry Glenn Court | Glenn Dale, MD 20769 | | | |
| Marques Brechtl | | | | | |
| Marques Carroll | Address Redacted | | | | |
| Marques Countertops, Inc. | 401 E. Magistrate St | Chalmette, LA 70461 | | | |
| Marques D Burgman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marques Design & Construction | 124 Clay St | Fall River, MA 02724 | | | |
| Marques Franklin | | | | | |
| Marques Harris | Address Redacted | | | | |
| Marques Jones | | | | | |
| Marques Kingsby | | | | | |
| Marques Mccants | Address Redacted | | | | |
| Marques Miles | | | | | |
| Marques Oliver | | | | | |
| Marques Ray | Address Redacted | | | | |
| Marques Smith | | | | | |
| Marques Stroud | | | | | |
| Marquese Mcclain | Address Redacted | | | | |
| Marquesha Collins | | | | | |
| Marqueshi Gardner | Address Redacted | | | | |
| Marquessmith | Address Redacted | | | | |
| Marquetta Alexander | Address Redacted | | | | |
| Marquetta Dupree | Address Redacted | | | | |
| Marquetta Riley | | | | | |
| Marquetta Talley | Address Redacted | | | | |
| Marquette Bogan | Address Redacted | | | | |
| Marquette Grant-Bragg | | | | | |
| Marquette Lockett | Address Redacted | | | | |
| Marquetthois Mcghee | | | | | |
| Marqueunna Simmons | Address Redacted | | | | |
| Marquez Burdette | Address Redacted | | | | |
| Marquez Burnett | Address Redacted | | | | |
| Marquez Cohn | Address Redacted | | | | |
| Marquez Farms LLC. | 5241 Lateral B Rd. | Wapato, WA 98951 | | | |
| Marquez Felts | Address Redacted | | | | |
| Marquez Fernandez | | | | | |
| Marquez Financial Consulting | 1270 Picador Blvd | Ste. B | San Diego, CA 92154 | | |
| Marquez Floyd | Address Redacted | | | | |
| Marquez Garcia Delivery LLC | 4714 George Rd | Tampa, FL 33634 | | | |
| Marquez Interlocking Pavers & Stone, Inc | 8643 Chtham St | Ft Myers, FL 33907 | | | |
| Marquez Jackson | Address Redacted | | | | |
| Marquez Jose | Address Redacted | | | | |
| Marquez Termite & Pest Control | 3440 Neap Place | Oxnard, CA 93035 | | | |
| Marquez Thomas | | | | | |
| Marquez West | Address Redacted | | | | |
| Marqui Besneatte | | | | | |
| Marqui Brooks | | | | | |
| Marquice Patton | Address Redacted | | | | |
| Marquila Charles Fcch | Address Redacted | | | | |
| Marquin Israel | | | | | |
| Marquis | Address Redacted | | | | |
| Marquis + Company | 6525 Clarewood Oak Estates Lane | Houston, TX 77081 | | | |
| Marquis A Dendy | Address Redacted | | | | |
| Marquis Baxter | Address Redacted | | | | |
| Marquis Bbq Company | 101 N Irwin St Ste207 | Hanford, CA 93230 | | | |
| Marquis Bohannon | | | | | |
| Marquis Braids | Address Redacted | | | | |
| Marquis Cleaning Services Inc | 4101-B Stuart Andrew Blvd | Charlotte, NC 28217 | | | |
| Marquis Clyburn | | | | | |
| Marquis Cole | Address Redacted | | | | |
| Marquis Gause | Address Redacted | | | | |
| Marquis Germosen Zapata | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marquis Graham | Address Redacted | | | | |
| Marquis Harris | Address Redacted | | | | |
| Marquis Horne | Address Redacted | | | | |
| Marquis Jimenez | Address Redacted | | | | |
| Marquis Kimble | | | | | |
| Marquis Rose | | | | | |
| Marquis Taylor | Address Redacted | | | | |
| Marquis Taylor-Rodriguez | | | | | |
| Marquis Wade | Address Redacted | | | | |
| Marquis Washington | Address Redacted | | | | |
| Marquis Williams | Address Redacted | | | | |
| Marquisa L Frazier | Address Redacted | | | | |
| Marquise Bailey | Address Redacted | | | | |
| Marquise Cunningham | Address Redacted | | | | |
| Marquise Gaines | Address Redacted | | | | |
| Marquise Hallman | | | | | |
| Marquise Hopgood | | | | | |
| Marquise Law | Address Redacted | | | | |
| Marquise Pittman | | | | | |
| Marquita A Gee | Address Redacted | | | | |
| Marquita Alston | Address Redacted | | | | |
| Marquita Bell | | | | | |
| Marquita Buckner | Address Redacted | | | | |
| Marquita Cunningham | Address Redacted | | | | |
| Marquita Garnes | Address Redacted | | | | |
| Marquita Gravely | Address Redacted | | | | |
| Marquita Hammond | | | | | |
| Marquita Harris | Address Redacted | | | | |
| Marquita James | Address Redacted | | | | |
| Marquita Jones | | | | | |
| Marquita Julien | Address Redacted | | | | |
| Marquita Mahon | | | | | |
| Marquita Malone | | | | | |
| Marquita Maryland | Address Redacted | | | | |
| Marquita Mcneil | Address Redacted | | | | |
| Marquita Miller | Address Redacted | | | | |
| Marquita Morrison | | | | | |
| Marquita Pitre-Turner | Address Redacted | | | | |
| Marquita Ramsey | Address Redacted | | | | |
| Marquita Richardson | Address Redacted | | | | |
| Marquita Romero | | | | | |
| Marquita Rutherford | Address Redacted | | | | |
| Marquita S Shears | Address Redacted | | | | |
| Marquita Shines | | | | | |
| Marquita Taylor | Address Redacted | | | | |
| Marquita Walker | Address Redacted | | | | |
| Marquita Walls | Address Redacted | | | | |
| Marquita Williams | Address Redacted | | | | |
| Marquitta Flowers | Address Redacted | | | | |
| Marquitta Robinson | Address Redacted | | | | |
| Marquiveous Shavers | Address Redacted | | | | |
| Marqus Johnson | | | | | |
| Marr Sappington | | | | | |
| Marr Transportation | 1079 North Belvedere | Memphis, TN 38107 | | | |
| Marra L. Roscoe | Address Redacted | | | | |
| Marra Roscoe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marrah Elorza | | | | | |
| Marrakesch Inc | 1580 N Main St | China Grove, NC 28023 | | | |
| Marrakesh Travel & Tours Ltd | 5525 Chimney Rock | Westerville, OH 43081 | | | |
| Marrcrella White | | | | | |
| Marrero Builders LLC | 25 Menendez Rd | St Augustine, FL 32080 | | | |
| Marrero Events | 10 Sycamore St | Danvers, MA 01923 | | | |
| Marrero Jose Barber Shop | 10702 Sw 2nd St | Miami, FL 33174 | | | |
| Marrero Security, LLC | 326 7th Ave | St James, NY 11780 | | | |
| Marrev Freight LLC | 3838 Oak Lawn Ave | Dallas, TX 75219 | | | |
| Marriage & Family Therapy Inc. | 8737 Beverly Blvd | Unit 201 | W Hollywood, CA 90048 | | |
| Marrian Weir | Address Redacted | | | | |
| Marrico Real Estate Investors | 153 Circle Dr | Waltham, MA 02452 | | | |
| Marrico Simpson | | | | | |
| Married To Marketing | 5340 West Kennedy Blvd | 422 | Tampa, FL 33609 | | |
| Marrikka Brown Rikka Stylez | Address Redacted | | | | |
| Marrio Thomas | Address Redacted | | | | |
| Marriott Information Services LLC | 5551 S University Ave | 3 | Chicago, IL 60637 | | |
| Marri'S Pizza Italian Restaurant | 2658 N Santiago Blvd | Orange, CA 92867 | | | |
| Marrisa Small | Address Redacted | | | | |
| Marrissa Stocks | | | | | |
| Marrissa Vallangca | | | | | |
| Marrocco Group, Inc. | 3852 Country Club Pl | Cincinnati, OH 45208 | | | |
| Marrodo Inc | 6050 Journeys End St | Las Vegas, NV 89148 | | | |
| Marrone Landscape Service Inc | 24 Ridge Drive | Glen Cove, NY 11542 | | | |
| Marroquin Enterprise Inc | 492 Oak St | Copiague, NY 11726 | | | |
| Marrowacky Phokomon | | | | | |
| Marrs Family Enterprises, LLC | 12727 Cypress N Houston Rd | Cypress, TX 77429 | | | |
| Marryam Javaid | | | | | |
| Marry-Me-Ceremony LLC | 142 Hillman Ave | Glen Rock, NJ 07452 | | | |
| Mars Afzalov | | | | | |
| Mars Amusement Inc | 5140 Hicone Rd | Mcleansville, NC 27301 | | | |
| Mars Brokerage Of Li, I Inc | 243 Fulton Ave | Ste 200 | Hempstead, NY 11550 | | |
| Mars Construction | 3241 S Wells | Chicago, IL 60616 | | | |
| Mars Construction, Inc. | 9876 Falcon Bluff St | San Diego, CA 92127 | | | |
| Mars Group Inc | 8507 Horseshoe Road | Ellicott City, MD 21043 | | | |
| Mar'S Moving Services | 1252 Adams St | Mobile, AL 36603 | | | |
| Mars Mundy | | | | | |
| Mar'S Refrigeration LLC | 4297 E. 1000 S | Claypool, IN 46510 | | | |
| Mars Roshni & Raj Inc | 5311 Jeffereson Davis Hwy | Fredericksburg, VA 22408 | | | |
| Marscottis Pizza Inc | 3350 Lincoln Way E | Massillon, OH 44646 | | | |
| Marsden Street LLC | 3252 Rowena Ave | Los Angeles, CA 90027 | | | |
| Marsden'S Shoe Co | 6707 Greenleaf Ave | Whittier, CA 90601 | | | |
| Marsean Hixon | Address Redacted | | | | |
| Marseilles Ordonez | | | | | |
| Marsel Spears | | | | | |
| Marselo Pena | Address Redacted | | | | |
| Marseyas Fernandez | | | | | |
| Marsezsales LLC | Attn: Martha Daisley | 1531 Plantation Pointe Dr | Orlando, FL 32824 | | |
| Marsh & Gaffner, P.C. | 82 Arlington Ave | St James, NY 11780 | | | |
| Marsh Concrete Landscaping LLC | 1012 Prairie Dr | Livingston, MT 59047 | | | |
| Marsh Construction Inc | 346 Beech Hill Rd | Johnstown, PA 15904 | | | |
| Marsh Equipment Repair LLC | 1283 County Road Pp | Wiley, CO 81092 | | | |
| Marsh Law PC | 636 Coffman St. | Suite 200 | Longmont, CO 80501 | | |
| Marsh Memorial United Methodist Church | 804 Leesville Road | Lynchburg, VA 24502 | | | |
| Marsh USA Inc | 1166 Ave of the Americas | New York, NY 10036 | | | |
| Marsh USA Inc | Attn: Beth Sanders | 1560 Sawgrass Corporate Pkwy, Ste 300 | Sunrise, FL 33323 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marsh USA Inc | Attn: Charles Myron | 3031 N Rocky Point Dr W, Ste 700 | Tampa, FL 33607 | | |
| Marsha A. Gerro, Pediatrician | 303 S. Glenoaks Blvd. | Suite 3 | Burbank, CA 91502 | | |
| Marsha Adams, Electrologist, LLC | 15 June St | Woodbridge, CT 06525 | | | |
| Marsha Banks-Harold | | | | | |
| Marsha Belfon | Address Redacted | | | | |
| Marsha Charles | | | | | |
| Marsha Clark | | | | | |
| Marsha Collier | Address Redacted | | | | |
| Marsha Dolen | | | | | |
| Marsha Durocher | | | | | |
| Marsha Ford | | | | | |
| Marsha Gonzales | | | | | |
| Marsha Hernandez | | | | | |
| Marsha Hinton | | | | | |
| Marsha Huffman | | | | | |
| Marsha Hunter | Address Redacted | | | | |
| Marsha Johnson | Address Redacted | | | | |
| Marsha Jones | | | | | |
| Marsha Joseph | Address Redacted | | | | |
| Marsha Kery | | | | | |
| Marsha Key | | | | | |
| Marsha King | Address Redacted | | | | |
| Marsha Klug | Address Redacted | | | | |
| Marsha Lincoln | | | | | |
| Marsha Lucas | Address Redacted | | | | |
| Marsha May | Address Redacted | | | | |
| Marsha Mcduffie-Crawford | Address Redacted | | | | |
| Marsha Murphy | | | | | |
| Marsha Naegeli | | | | | |
| Marsha Nichole Cizek | | | | | |
| Marsha Phillips | | | | | |
| Marsha Puckett | | | | | |
| Marsha Richards | | | | | |
| Marsha Rogers Realty Inc | 100 South Ash St | Spiro, OK 74959 | | | |
| Marsha Rushing | Address Redacted | | | | |
| Marsha Saintil | Address Redacted | | | | |
| Marsha Sargeant | | | | | |
| Marsha Simmons | Address Redacted | | | | |
| Marsha Slomowitz Design | 942 Jolie Way | Port Townsend, WA 98368 | | | |
| Marsha Smith | | | | | |
| Marsha Stanek | | | | | |
| Marsha Summersill LLC | 425 Morning Creek Cir | Apopka, FL 32712 | | | |
| Marsha Twiggs | | | | | |
| Marsha Webb | Address Redacted | | | | |
| Marsha White | | | | | |
| Marsha Williams | | | | | |
| Marsha Yapp-Service | | | | | |
| Marshae Clark | Address Redacted | | | | |
| Marshae Fruit | Address Redacted | | | | |
| Marshae Mcgee | Address Redacted | | | | |
| Marshal A Garmo Pc | 24725 W 12 Mile Road | Suite 300 | Southfield, MI 48034 | | |
| Marshal Hoffman | | | | | |
| Marshal Lunt | | | | | |
| Marshal Morse Media | 6507 Waring Ave | Los Angeles, CA 90038 | | | |
| Marshall & Gregory V, LLC | 7301 Pines Blvd | Pembroke Pines, FL 33024 | | | |
| Marshall & Gregory Viii, LLC | 4095 Haverhill Road | W Palm Beach, FL 33147 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marshall Appraisal Associates | 703 Waveland Drive | Woodstock, GA 30189 | | | |
| Marshall Ashley | | | | | |
| Marshall Azbill | | | | | |
| Marshall Balfe, Architect | 7323 Mary'S Lane | Sebastopol, CA 95472 | | | |
| Marshall Baxter | | | | | |
| Marshall Bishop | | | | | |
| Marshall Bowen | | | | | |
| Marshall Brigner | | | | | |
| Marshall Burch | | | | | |
| Marshall Burge Iii | Address Redacted | | | | |
| Marshall C Bryant | Address Redacted | | | | |
| Marshall Chiropractic | 3694 Highland Ave | Suite 26 | Highland, CA 92346 | | |
| Marshall Cook | | | | | |
| Marshall Corey | | | | | |
| Marshall Davis | Address Redacted | | | | |
| Marshall Davis | | | | | |
| Marshall Davis Fruits LLC | 28420 Brush Canyon Drive | Yorba Linda, CA 92887 | | | |
| Marshall Dillon | Address Redacted | | | | |
| Marshall Duvall | | | | | |
| Marshall Engineering Group, Inc | 625 E. Arrow Hwy | Ste. 7 | Glendora, CA 91740 | | |
| Marshall Enterprises Inc. | 8291 Fairway Drive | Meridian, MS 39305 | | | |
| Marshall Epstein | | | | | |
| Marshall Equipment | 722 E 30th St | Ada, OK 74820 | | | |
| Marshall Evans | | | | | |
| Marshall Fitness LLC | 121 Commerce Blvd | Benton, KY 42025 | | | |
| Marshall Forster | Address Redacted | | | | |
| Marshall G Sneed | Address Redacted | | | | |
| Marshall Garrett | | | | | |
| Marshall Goins | | | | | |
| Marshall Graham | | | | | |
| Marshall Greenwald | | | | | |
| Marshall Gregory | | | | | |
| Marshall Harris | | | | | |
| Marshall Hedges | Address Redacted | | | | |
| Marshall Hornstein | | | | | |
| Marshall Hyde | Address Redacted | | | | |
| Marshall J Norville | Address Redacted | | | | |
| Marshall J. Osofsky, P.A. | 1615 Forum Place | 5Th Floor | W Palm Beach, FL 33401 | | |
| Marshall Jaurigi | | | | | |
| Marshall Jones | | | | | |
| Marshall Klein | | | | | |
| Marshall Lane | | | | | |
| Marshall Lewis | Address Redacted | | | | |
| Marshall Lewter | Address Redacted | | | | |
| Marshall Loyacano | | | | | |
| Marshall Mellard | | | | | |
| Marshall Mermell | | | | | |
| Marshall Montgomery | | | | | |
| Marshall Morgan | | | | | |
| Marshall Motors | 2210 Woodville Dr | Bridgeport, TX 76426 | | | |
| Marshall Perkins | | | | | |
| Marshall Reissman | | | | | |
| Marshall Samarel | Address Redacted | | | | |
| Marshall Sanders | | | | | |
| Marshall Sitren | | | | | |
| Marshall Stockwell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marshall Subways LLC | Attn: Darren Busby | 1209 East Grand Ave | Marshall, TX 75670 | | |
| Marshall Taplits | | | | | |
| Marshall Thompson | | | | | |
| Marshall Transportation LLC | 2448 Hamill Road | Hixson, TN 37343 | | | |
| Marshall Trawick | | | | | |
| Marshall Van Dyck | | | | | |
| Marshall Wakat | Address Redacted | | | | |
| Marshall Walden | | | | | |
| Marshall Waldron | | | | | |
| Marshall White | | | | | |
| Marshall Wilkins | Address Redacted | | | | |
| Marshall Wooden | Address Redacted | | | | |
| Marshall Woolford | | | | | |
| Marshall'S Construction Asphalt | & Concrete LLC | 3983 West Old Spring Hope Road | Nashville, NC 27856 | | |
| Marsharie Irvin | Address Redacted | | | | |
| Marshawn Govan | | | | | |
| Marshawn Harris | dba Bay Area Quality Insurance Service | 1574 Chandler St | Oakland, CA 94603 | | |
| Marshea Morgan | | | | | |
| Marsheila Sharber | Address Redacted | | | | |
| Marsheka Benton | Address Redacted | | | | |
| Marshel Anderson | Address Redacted | | | | |
| Marshelle Phillips | Address Redacted | | | | |
| Marshland Spray Foam | Attn: Neal Brotcke | W3370 W Neda Rd | Horicon, WI 53032 | | |
| Marshmallow Puff | | | | | |
| Marshneil Chavan | Address Redacted | | | | |
| Marshun Scullark | Address Redacted | | | | |
| Marson Law P.C. | 2225 E Bayshore Road | Suite 200 | Palo Alto, CA 94303 | | |
| Mars-Retro | Attn: Dale Krupnick | 547 Harwinton Ave | Torrington, CT 06790 | | |
| Marstan Development Corp. | 1519 East 27th St | Brooklyn, NY 11229 | | | |
| Mart Consulting Company | 10 N Martingale Rd | Ste 400 | Schaumburg, IL 60173 | | |
| Mart In Home Health Care | 225 Deerrun Trail | Atlanta, GA 30349 | | | |
| Marta A Diaz | Address Redacted | | | | |
| Marta A Penman | Dds A Professional Dental Corporation | 2753 Jefferson St | Suite 206 | Carlsbad, CA 92008 | |
| Marta Adams | Address Redacted | | | | |
| Marta Aust Data Entry | 321A Mccormick Ave | Capitola, CA 95010 | | | |
| Marta Bejarano | | | | | |
| Marta Carralero | | | | | |
| Marta Daniels | | | | | |
| Marta Del Castillo | | | | | |
| Marta Designs LLC | 14931 Sw 82 Ln | 206 | Miami, FL 33193 | | |
| Marta Garcia | Address Redacted | | | | |
| Marta Grigas | | | | | |
| Marta Harrison | Address Redacted | | | | |
| Marta Harvey | Address Redacted | | | | |
| Marta Latsis Weeks | Address Redacted | | | | |
| Marta Law Offices | 77 Winsor St | Suite 202 | Ludlow, MA 01056 | | |
| Marta Lorda | Address Redacted | | | | |
| Marta Lozada | Address Redacted | | | | |
| Marta M Becerra | Address Redacted | | | | |
| Marta M Logistics LLC | 960 Apache Court | Crown Point, IN 46307 | | | |
| Marta Machon | | | | | |
| Marta Maletz | Address Redacted | | | | |
| Marta Martin | | | | | |
| Marta Mazur | | | | | |
| Marta Olszewska | | | | | |
| Marta Ortiz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marta Pereira | Address Redacted | | | | |
| Marta Piotrow, | Address Redacted | | | | |
| Marta Pischner | | | | | |
| Marta Pruneda Guillen | Address Redacted | | | | |
| Marta Rendon Zarceno | Address Redacted | | | | |
| Marta Toro | | | | | |
| Marta Van Cise | Address Redacted | | | | |
| Marta Vargas | | | | | |
| Marta Veronica Fabian Hernandez | | | | | |
| Marta Woskobojnik | | | | | |
| Martan Properties LLC | 122 76th St | Brooklyn, NY 11209 | | | |
| Martarius Stott | | | | | |
| Martate Enterorises | Address Redacted | | | | |
| Martavious Goshay | Address Redacted | | | | |
| Martay Brinkley | Address Redacted | | | | |
| Martech Of Louisiana LLC | 435 Stacy Lane | Bossier City, LA 71111 | | | |
| Martee Cook | Address Redacted | | | | |
| Marteil Michaud | | | | | |
| Marteke Franks | | | | | |
| Martel Consulting LLC | 6430 N Martha St | Dearborn Heights, MI 48127 | | | |
| Martel Hughes | Address Redacted | | | | |
| Martell Hawkins | | | | | |
| Martell Kheuasouvanh | Address Redacted | | | | |
| Martell Lloyd | Address Redacted | | | | |
| Martell Loving | | | | | |
| Martell Willis | | | | | |
| Martelli Photography | 3112 North Wales Road | E Norriton, PA 19403 | | | |
| Martelli Realty Group, Inc. | 1095 Cedar Creek Drive | Lake Zurich, IL 60047 | | | |
| Martello Ventures | Address Redacted | | | | |
| Martells Liquor & Grocery | 5615 Geary Blvd. | San Francisco, CA 94121 | | | |
| Martells Tours | 727 Pueblo Way | Vallejo, CA 94591 | | | |
| Marten Boyden | | | | | |
| Marterria Walker | Address Redacted | | | | |
| Marte'S Barber Shoppe | 1400 Battleground Ave | Suite 214E | Greensboro, NC 27408 | | |
| Martese Ward | Address Redacted | | | | |
| Martesha Collins | | | | | |
| Martey Lawn Care | 1065 Chimney Trace Way | Lawrenceville, GA 30045 | | | |
| Martez Copeland Jr | Address Redacted | | | | |
| Martez Green | Address Redacted | | | | |
| Martez January | Address Redacted | | | | |
| Martez Malone | | | | | |
| Martez Riley | Address Redacted | | | | |
| Martez Session | | | | | |
| Martez Session Luxury Grooming Services | 51 Florissant Oaks Shop Ctr | Florissant, MO 63031 | | | |
| Martez Shorter Mathis | Address Redacted | | | | |
| Martha | Address Redacted | | | | |
| Martha "Marti" Perhach | Address Redacted | | | | |
| Martha A Cervantes | Address Redacted | | | | |
| Martha A Nichani | Address Redacted | | | | |
| Martha A. Barker Camacho | 401 Se 14th St | Dania, FL 33004 | | | |
| Martha Adenowo | Address Redacted | | | | |
| Martha Adrien | Address Redacted | | | | |
| Martha Aguilar Santacruz | Address Redacted | | | | |
| Martha Alaniz Burrell | | | | | |
| Martha Alexander | Address Redacted | | | | |
| Martha Allery | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martha Arcentales | | | | | |
| Martha Arevalo | Address Redacted | | | | |
| Martha Arguello | Address Redacted | | | | |
| Martha Belcher | Address Redacted | | | | |
| Martha Bernal | | | | | |
| Martha Blake | Address Redacted | | | | |
| Martha Blau | Address Redacted | | | | |
| Martha Boyle | | | | | |
| Martha Breeding | | | | | |
| Martha Brown | Address Redacted | | | | |
| Martha Brown Coaching | 174 Bessler Lake Drive | Groveland, IL 61535 | | | |
| Martha Burgos | | | | | |
| Martha Cabrera | | | | | |
| Martha Camarillo | | | | | |
| Martha Castillo | | | | | |
| Martha Cerda | | | | | |
| Martha Chand | | | | | |
| Martha Chavez | Address Redacted | | | | |
| Martha Chavez | | | | | |
| Martha Clark | | | | | |
| Martha Collins Studio | 22614 Draille Drive | Torrance, CA 90505 | | | |
| Martha Colon | Address Redacted | | | | |
| Martha Crutcher | | | | | |
| Martha Cuadros | Address Redacted | | | | |
| Martha Cuellar | | | | | |
| Martha Daisley | | | | | |
| Martha David | | | | | |
| Martha Davis | Address Redacted | | | | |
| Martha Davis | | | | | |
| Martha Del Rio | | | | | |
| Martha Delane | | | | | |
| Martha Diaz | Address Redacted | | | | |
| Martha Diego | Address Redacted | | | | |
| Martha E Alston | Address Redacted | | | | |
| Martha E Batista | Address Redacted | | | | |
| Martha E Cox | Address Redacted | | | | |
| Martha E Hernandez | Address Redacted | | | | |
| Martha E Ruiz - Dominguez | Address Redacted | | | | |
| Martha Espinoza | | | | | |
| Martha Estrada | | | | | |
| Martha Ethridge | | | | | |
| Martha F Hajdin | Address Redacted | | | | |
| Martha Farst | Address Redacted | | | | |
| Martha Flores | Address Redacted | | | | |
| Martha G Pucker | Address Redacted | | | | |
| Martha Gamble | | | | | |
| Martha Garcia | | | | | |
| Martha Garvey | | | | | |
| Martha Gilbert | Address Redacted | | | | |
| Martha Girodano | Address Redacted | | | | |
| Martha Giselle Crow, Psy.D. | Address Redacted | | | | |
| Martha Glocker | | | | | |
| Martha Gomez | Address Redacted | | | | |
| Martha Gonzalez | Address Redacted | | | | |
| Martha Gonzalez | | | | | |
| Martha Gunderson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martha Guzman | Address Redacted | | | | |
| Martha Hagler | Address Redacted | | | | |
| Martha Harrell Phd | Address Redacted | | | | |
| Martha Hauser | | | | | |
| Martha Holmberg | | | | | |
| Martha Hoover | | | | | |
| Martha J Covert | Address Redacted | | | | |
| Martha Jean Minniti | | | | | |
| Martha Jeffreys | | | | | |
| Martha Jimenez | | | | | |
| Martha K Campbell | Address Redacted | | | | |
| Martha K. Hess LLC | 204 The Hills Drive | Us | The Hills, TX 78738 | | |
| Martha Ketteridge Np | Address Redacted | | | | |
| Martha Keyes-Goodemote | | | | | |
| Martha Khong | | | | | |
| Martha L Garcia | Address Redacted | | | | |
| Martha L Gross Lmft | Address Redacted | | | | |
| Martha Lagana | | | | | |
| Martha Leesman | | | | | |
| Martha Lefont | Address Redacted | | | | |
| Martha Leslie | Address Redacted | | | | |
| Martha Libretti | | | | | |
| Martha Liliana Henao Bonilla | Address Redacted | | | | |
| Martha M Prudencio | Address Redacted | | | | |
| Martha Mancuso | | | | | |
| Martha Manzo | | | | | |
| Martha Marshall | | | | | |
| Martha Martinez | | | | | |
| Martha Matson | | | | | |
| Martha Mcdaniel | | | | | |
| Martha Medina | Address Redacted | | | | |
| Martha Medrano | | | | | |
| Martha Merlan | | | | | |
| Martha Minges | | | | | |
| Martha Moya | Address Redacted | | | | |
| Martha Myers | | | | | |
| Martha Naranjo | Address Redacted | | | | |
| Martha Odonnell | Address Redacted | | | | |
| Martha Ortiz | Address Redacted | | | | |
| Martha Osorio | Address Redacted | | | | |
| Martha Owusu | Address Redacted | | | | |
| Martha P Juarez | Address Redacted | | | | |
| Martha P Ochoa | Address Redacted | | | | |
| Martha Patricia Reyes | Address Redacted | | | | |
| Martha Perez | Address Redacted | | | | |
| Martha Perez | | | | | |
| Martha Perez Pliego | | | | | |
| Martha Perkins | Address Redacted | | | | |
| Martha Piper | | | | | |
| Martha Poncedeleon | | | | | |
| Martha Potter | Address Redacted | | | | |
| Martha Q Villarreal | | | | | |
| Martha R Durham Phd LLC | 702 Pettigru St | Greenville, SC 29601 | | | |
| Martha Ramirez | Address Redacted | | | | |
| Martha Ramos | Address Redacted | | | | |
| Martha Romaguera | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martha Roman | | | | | |
| Martha Ruth Barragan Robles | Address Redacted | | | | |
| Martha Sanchez | | | | | |
| Martha Severe | | | | | |
| Martha Sherill | Address Redacted | | | | |
| Martha Simeon | Address Redacted | | | | |
| Martha Sirmons | | | | | |
| Martha Stair | Address Redacted | | | | |
| Martha T Williams | Address Redacted | | | | |
| Martha Talavera | Address Redacted | | | | |
| Martha Tax Services LLC | 12101 Sw 5th Ct | Pembroke Pines, FL 33025 | | | |
| Martha Theis | | | | | |
| Martha Thomas | Address Redacted | | | | |
| Martha Thompson | Address Redacted | | | | |
| Martha Turnberg | | | | | |
| Martha Vasquez | | | | | |
| Martha Vernon | Address Redacted | | | | |
| Martha Viscaino | | | | | |
| Martha Walters | | | | | |
| Martha Williams | | | | | |
| Martha Y Vickery | Address Redacted | | | | |
| Martha'S Playcare | 69 Stiles St | Stratford, CT 06614 | | | |
| Marthe Michel | | | | | |
| Marti Greathouse | | | | | |
| Marti Thompson | | | | | |
| Martial Arts Fitness Academy - Ave Maria | 5330 Ave Maria Blvd | Ave Maria, FL 34142 | | | |
| Martial Knieser | | | | | |
| Martial Zulkifli | | | | | |
| Martian Express Co. | 3375 Rosecroft Ln | Naperville, IL 60564 | | | |
| Martica Cage | Address Redacted | | | | |
| Martie Bouw | | | | | |
| Martie Monahan | | | | | |
| Martiele Swanko Ministries | 19420 Nw 7th St | Pembroke Pines, FL 33029 | | | |
| Martika Renee Dabney | | | | | |
| Martika Smith | Address Redacted | | | | |
| Martika'S Housekeeping | 12 E. Amador St. | Fresno, CA 93706 | | | |
| Martin & Brown Fuel Inc | 5 Ryers Lane | Matawan, NJ 07747 | | | |
| Martin & Carter, Inc. | 5275 W. Washington Blvd | Los Angeles, CA 90016 | | | |
| Martin & Company Enterprise | 130 Aprils Way | Union City, GA 30291 | | | |
| Martin & Gloria Photos LLC | 2194 Se Destin Dr | Port St Lucie, FL 34952 | | | |
| Martin & Just, LLP | 1580 11th St | Reedley, CA 93654 | | | |
| Martin & Martin | 1662 Parkside Dr | Walnut Creek, CA 94597 | | | |
| Martin & Reeves, LLC | 5 Myrtle St | Auburn, ME 04210 | | | |
| Martin & Son'S Trucking, LLC | 226 Lake Powell | Laredo, TX 78041 | | | |
| Martin A Goldstein, Phd | 9239 Gross Point Rd | Suite 102 | Skokie, IL 60077 | | |
| Martin A Rojas Sobet | | | | | |
| Martin A. Bloch Pc | 5653 Gunbarrel Rd. | Longmont, CO 80503 | | | |
| Martin A. Wolfson, Esq. | Address Redacted | | | | |
| Martin Aguilera | | | | | |
| Martin All Stops Trucking | 2467 Carolyn Dr Se | Smyrna, GA 30080 | | | |
| Martin Alvarez Sosa | | | | | |
| Martin Appraisal Company | 1 Superior Drive | Birdsboro, PA 19508 | | | |
| Martin Arevalo | Address Redacted | | | | |
| Martin Argueta | | | | | |
| Martin Armstrong, Inc. | dba Taber Ranch Vineyard & Event Center | 239 West Court St | Woodland, CA 95695 | | |
| Martin Atanassov | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martin Auth | | | | | |
| Martin Awortwi | | | | | |
| Martin Badalyan | | | | | |
| Martin Balga Cpa Pc | 1832 Independence Sq | Suite C | Dunwoody, GA 30338 | | |
| Martin Balla | | | | | |
| Martin Banuelos | | | | | |
| Martin Basaldua Bail Bonds | 674 County Square Drive | 209-B | Ventura, CA 93003 | | |
| Martin Bauer | | | | | |
| Martin Beck | | | | | |
| Martin Begun | | | | | |
| Martin Benjamin | Address Redacted | | | | |
| Martin Benjamin | | | | | |
| Martin Bermudez | | | | | |
| Martin Bodek | Address Redacted | | | | |
| Martin Boller | | | | | |
| Martin Bourgeois | | | | | |
| Martin Bownik | | | | | |
| Martin Boyles | | | | | |
| Martin Bravo Garcia | Address Redacted | | | | |
| Martin Britt | | | | | |
| Martin Broadcasting Inc | 4638 Decker Drive | Baytown, TX 77520 | | | |
| Martin Brooks | | | | | |
| Martin Brothers Construction, Inc. | 1999 Danny Bell Rd. | Asheboro, NC 27205 | | | |
| Martin Brown | | | | | |
| Martin Bruni Inc. | 172 W Chance A La Mer | Ocean Shores, WA 98569 | | | |
| Martin Building Solutions, LLC | 27 Sewall Road | Portsmouth, NH 03801 | | | |
| Martin Burch | | | | | |
| Martin Butler | Address Redacted | | | | |
| Martin C Naugle | Address Redacted | | | | |
| Martin C. Jackson Sr. | Address Redacted | | | | |
| Martin Calderon | | | | | |
| Martin Callery | | | | | |
| Martin Camacho | | | | | |
| Martin Campbell | | | | | |
| Martin Carmichael | | | | | |
| Martin Carmody | | | | | |
| Martin Carter | Address Redacted | | | | |
| Martin Casanova | | | | | |
| Martin Castaneda | Address Redacted | | | | |
| Martin Castillo | Address Redacted | | | | |
| Martin Castillo | | | | | |
| Martin Cedric Koye | Address Redacted | | | | |
| Martin Chalon | | | | | |
| Martin Chiropractic | 225 E. Buena Vista St | Barstow, CA 92311 | | | |
| Martin Cho | | | | | |
| Martin Coad | | | | | |
| Martin Cole | | | | | |
| Martin Collins | | | | | |
| Martin Colonna | | | | | |
| Martin Communications, LLC | 216 Challenge Road | Raleigh, NC 27603 | | | |
| Martin Comuzie | Address Redacted | | | | |
| Martin Corbett | Address Redacted | | | | |
| Martin Cordo | | | | | |
| Martin Cox | Address Redacted | | | | |
| Martin Curran | | | | | |
| Martin Czajkowski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martin D Martinez | Address Redacted | | | | |
| Martin Davis | | | | | |
| Martin De La Cruz | Address Redacted | | | | |
| Martin Dechert | | | | | |
| Martin Del Barrio | | | | | |
| Martin Del Rosario | Address Redacted | | | | |
| Martin Delgado | Address Redacted | | | | |
| Martin Delgado | | | | | |
| Martin Dent Shop & Collision Center | Attn: Gregory Martin | 2595 Lycoming Creek Rd | Williamsport, PA 17701 | | |
| Martin Derrico | | | | | |
| Martin Designer Clothing, | 11112 Muddler Cove | Austin, TX 78733 | | | |
| Martin Dettelbach | | | | | |
| Martin Diaz | Address Redacted | | | | |
| Martin Diaz Jr | Address Redacted | | | | |
| Martin Dickhaus | | | | | |
| Martin Djoumessi | Address Redacted | | | | |
| Martin Dolan | | | | | |
| Martin Dorsch | | | | | |
| Martin Downs Dental Care, Pllc | 2688 Sw Immanuel Drive | Palm City, FL 34990 | | | |
| Martin Druyan & Associates Attorneys | 450 Seventh Ave, Ste 3700 | Suite 3700 | New York, NY 10123 | | |
| Martin Dunn | | | | | |
| Martin E Burr D.C. | Address Redacted | | | | |
| Martin E Myers | Address Redacted | | | | |
| Martin E. Connor, Esq. | Address Redacted | | | | |
| Martin E. Ellis | Address Redacted | | | | |
| Martin Edward Mccoy | Address Redacted | | | | |
| Martin Edwards | | | | | |
| Martin Eggers | | | | | |
| Martin Ekechukwu | | | | | |
| Martin Esparza | | | | | |
| Martin Esquivias | | | | | |
| Martin Estrada | | | | | |
| Martin F. Kronberg, P.C. | 2414 Morris Ave | Suite 215 | Union, NJ 07083 | | |
| Martin Fabian | | | | | |
| Martin Family Holdings, LLC | 3527 Mt Diablo Blvd, Ste 284 | Lafayette, CA 94549 | | | |
| Martin Farias | | | | | |
| Martin Finch | Address Redacted | | | | |
| Martin Fitzgerald | | | | | |
| Martin Fleurime | Address Redacted | | | | |
| Martin Flores, Lpc | 11214 West Ave | Suite 11214 | San Antonio, TX 78213 | | |
| Martin Flynn | | | | | |
| Martin Forster, LLC | 7467 Park Springs Circle | Orlando, FL 32835 | | | |
| Martin Fox | | | | | |
| Martin Frank | | | | | |
| Martin Fraye | | | | | |
| Martin Frisch | | | | | |
| Martin Fuchs | | | | | |
| Martin Fulco | Address Redacted | | | | |
| Martin Fulop | | | | | |
| Martin Fund Management LLC | 503 W 46th St Ph | New York, NY 10036 | | | |
| Martin Funk | | | | | |
| Martin Funston | | | | | |
| Martin Furniture Factory Outlet | 1367 Us Hwy 74 West | Wadesboro, NC 28170 | | | |
| Martin G Bustos | Address Redacted | | | | |
| Martin G Miller | Address Redacted | | | | |
| Martin G. Bernstone | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martin Galardi | | | | | |
| Martin Galuskin LLC | 1 Rossmoor Drive | Suite 203 | Monroe Township, NJ 08831 | | |
| Martin Gannon | Address Redacted | | | | |
| Martin Garcia | Address Redacted | | | | |
| Martin Garcia | | | | | |
| Martin Garvey | | | | | |
| Martin Garza | Address Redacted | | | | |
| Martin Gauna | | | | | |
| Martin Gelb | | | | | |
| Martin Gero | | | | | |
| Martin Gietler | Address Redacted | | | | |
| Martin Gilardi | | | | | |
| Martin Glass & Mirror, LLC | 5143 Sw 160 Ave | Miami, FL 33185 | | | |
| Martin Golando | | | | | |
| Martin Goldschmidt | | | | | |
| Martin Gombo | | | | | |
| Martin Gonzalez | | | | | |
| Martin Gregoire | | | | | |
| Martin Griffis | Address Redacted | | | | |
| Martin Grunburg | | | | | |
| Martin Guerra | Address Redacted | | | | |
| Martin Gupko | | | | | |
| Martin Gutierrez | | | | | |
| Martin Guzman Jr | Address Redacted | | | | |
| Martin H Faber | Address Redacted | | | | |
| Martin Hahn | | | | | |
| Martin Hammond | | | | | |
| Martin Hampton | | | | | |
| Martin Handel | | | | | |
| Martin Hansten | | | | | |
| Martin Harkins | | | | | |
| Martin Harris | | | | | |
| Martin Hause | | | | | |
| Martin Hayrapetyan | | | | | |
| Martin Heben | Address Redacted | | | | |
| Martin Hernandez | | | | | |
| Martin Herrera | | | | | |
| Martin Herrington | | | | | |
| Martin Hill | Address Redacted | | | | |
| Martin Hoehn | | | | | |
| Martin Home Inspections LLC | 1316 11th Ave | Green Bay, WI 54304 | | | |
| Martin Hubbard | | | | | |
| Martin Huddleston | | | | | |
| Martin Hughes | | | | | |
| Martin Humberto Reyes Recarte | | | | | |
| Martin Income Tax Preparation | 1700 Williams Dr | Oxnard, CA 93036 | | | |
| Martin Induni | | | | | |
| Martin Industries LLC | 206 Provosty Dr | Slidell, LA 70461 | | | |
| Martin Jackson Jr | Address Redacted | | | | |
| Martin Jacobson | | | | | |
| Martin James | Address Redacted | | | | |
| Martin Jaramillo | | | | | |
| Martin Jasniewski | | | | | |
| Martin Jenoff | | | | | |
| Martin Jerges | Address Redacted | | | | |
| Martin John Owusu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martin Johnson | | | | | |
| Martin Jones | Address Redacted | | | | |
| Martin K Express Inc | 151 Banta Ave | Garfield, NJ 07026 | | | |
| Martin K Gerbman | | | | | |
| Martin K. Green Jr. | Address Redacted | | | | |
| Martin Kacin | | | | | |
| Martin Kane | | | | | |
| Martin Kassowitz | | | | | |
| Martin Kay | | | | | |
| Martin Keppeler | | | | | |
| Martin Kerver | | | | | |
| Martin Kibusi | Address Redacted | | | | |
| Martin Kinney | | | | | |
| Martin Kiruri | | | | | |
| Martin Knell | | | | | |
| Martin Kohnen | | | | | |
| Martin Koretzky | Address Redacted | | | | |
| Martin Kowalski Cpa | Address Redacted | | | | |
| Martin Kozicki | | | | | |
| Martin Krulee | Address Redacted | | | | |
| Martin Kuklinski | | | | | |
| Martin Kupper | | | | | |
| Martin L Price Cpa Pa | 3326 Durham Chapel Hill Blvd | Suite 200-C | Durham, NC 27707 | | |
| Martin L Upshaw Ii | Address Redacted | | | | |
| Martin L. Mazurek | Address Redacted | | | | |
| Martin Leahy | | | | | |
| Martin Lee Inc. | 1779 1st Ave. | New York, NY 10128 | | | |
| Martin Lee Prill | | | | | |
| Martin Lemke | | | | | |
| Martin Lenny | Address Redacted | | | | |
| Martin Leon | Address Redacted | | | | |
| Martin Leonard | | | | | |
| Martin Lewis | | | | | |
| Martin Lewis Insurance Agency Inc | 8221 Ritchie Hwy | Ste 104 | Pasadena, MD 21122 | | |
| Martin Lieberman | Address Redacted | | | | |
| Martin Lira | | | | | |
| Martin Lizarraga | | | | | |
| Martin Llaque | Address Redacted | | | | |
| Martin Lobaugh | Address Redacted | | | | |
| Martin Long | | | | | |
| Martin Ludlow | | | | | |
| Martin Lynch | | | | | |
| Martin Lyon | | | | | |
| Martin M Cooper | dba Cooper Communications | 15760 Ventura Blvd., Suite 1520 | Encino, CA 91436 | | |
| Martin M Mcnerney | Address Redacted | | | | |
| Martin Maag | | | | | |
| Martin Macdiarmid Iii | | | | | |
| Martin Machado | Address Redacted | | | | |
| Martin Mammensohn | | | | | |
| Martin Manukyan | Address Redacted | | | | |
| Martin Mardirosian, Dds, Md, Apc | 4131 Ballina Dr. | Encino, CA 91436 | | | |
| Martin Mariscal | | | | | |
| Martin Martinez | | | | | |
| Martin Matties | | | | | |
| Martin Maybruck | | | | | |
| Martin Mc Kernan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martin Mccarthy | | | | | |
| Martin Mccay | | | | | |
| Martin Mcentee | | | | | |
| Martin Mcgraw | | | | | |
| Martin Mckinney | | | | | |
| Martin Mclaughlin | Address Redacted | | | | |
| Martin Media | Address Redacted | | | | |
| Martin Medical Firm, Pllc | 3335 Tiger Cts | Laredo, TX 78045 | | | |
| Martin Medina | Address Redacted | | | | |
| Martin Melzer Cpa Pc | 450 Fashion Ave | Suite 2000 | New York, NY 10123 | | |
| Martin Mendez | Address Redacted | | | | |
| Martin Mendez | | | | | |
| Martin Metodiev | Address Redacted | | | | |
| Martin Miller | | | | | |
| Martin Mittelman | Address Redacted | | | | |
| Martin Monson | | | | | |
| Martin Montalvo | | | | | |
| Martin Monument Company Inc. | 12001 Lunenburg County Rd | Keysville, VA 23947 | | | |
| Martin Morales | | | | | |
| Martin Moreno | | | | | |
| Martin Moreno Perez | Address Redacted | | | | |
| Martin Morley | | | | | |
| Martin Morris | Address Redacted | | | | |
| Martin Mote | | | | | |
| Martin Movers | 5029 Imperial Ave | San Diego, CA 92113 | | | |
| Martin Mueller | Address Redacted | | | | |
| Martin Muia | | | | | |
| Martin Muriel | Address Redacted | | | | |
| Martin Murphy | | | | | |
| Martin Musikant | | | | | |
| Martin Musyoki | | | | | |
| Martin Najarro | | | | | |
| Martin Nalls | | | | | |
| Martin Nava | | | | | |
| Martin Ndungu | | | | | |
| Martin Nduta | Address Redacted | | | | |
| Martin Nguyen | | | | | |
| Martin Nonye-John | | | | | |
| Martin Novotny | | | | | |
| Martin O Colon Sanchez | Address Redacted | | | | |
| Martin Officals | 590 Se 12th St | Dania Beach, FL 33004 | | | |
| Martin Olivas | | | | | |
| Martin Olsson-Prescott | | | | | |
| Martin Omid Akhavan | Address Redacted | | | | |
| Martin Oranja | | | | | |
| Martin Ornelas | Address Redacted | | | | |
| Martin Ortiz | | | | | |
| Martin Otr | Address Redacted | | | | |
| Martin Ottley | | | | | |
| Martin P Lenmark | Address Redacted | | | | |
| Martin Pacheco | Address Redacted | | | | |
| Martin Pachol | | | | | |
| Martin Padron | | | | | |
| Martin Paint & Body | 5233 1st Ave North | Birmingham, AL 35212 | | | |
| Martin Paint Body Shop Corp | 12459 Sw 130th St, Ste 10 | Miami, FL 33186 | | | |
| Martin Paluch | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martin Parlato | | | | | |
| Martin Patrick Black | Address Redacted | | | | |
| Martin Patterson | | | | | |
| Martin Pedersen | | | | | |
| Martin Pediatric Physical Therapy, Inc. | 656 Blazing Star Dr | Lake Villa, IL 60046 | | | |
| Martin Pedroza | Address Redacted | | | | |
| Martin Pellegrino | Address Redacted | | | | |
| Martin Perez | Address Redacted | | | | |
| Martin Pickens | | | | | |
| Martin Pierce | Address Redacted | | | | |
| Martin Polanco | Address Redacted | | | | |
| Martin Pollitt | | | | | |
| Martin Porter | | | | | |
| Martin Posse | | | | | |
| Martin Pottinger | | | | | |
| Martin Powell | Address Redacted | | | | |
| Martin Price | | | | | |
| Martin Property Mgt & Preservation LLC | 18065 Apple Rdg | 2411 | Dallas, TX 75287 | | |
| Martin Psychiatric Services, Pc | 1330 Richland St | Columbia, SC 29201 | | | |
| Martin Pytela | | | | | |
| Martin Qarana | | | | | |
| Martin Radziszewski | Address Redacted | | | | |
| Martin Ramirez | | | | | |
| Martin Rathbun | | | | | |
| Martin Reardon | | | | | |
| Martin Reiter | | | | | |
| Martin Resnick | | | | | |
| Martin Reyes | Address Redacted | | | | |
| Martin Reyes | | | | | |
| Martin Reynolds | Address Redacted | | | | |
| Martin Riley | | | | | |
| Martin Rios Carpentry | 1811East Harding St | Long Bach, CA 90805 | | | |
| Martin Rivera Arias | | | | | |
| Martin Rodriguez | | | | | |
| Martin Rogers | | | | | |
| Martin Rojas | | | | | |
| Martin Rose | | | | | |
| Martin Ross | | | | | |
| Martin Roth | | | | | |
| Martin Rowe | | | | | |
| Martin Roy | | | | | |
| Martin Rubalcaba | | | | | |
| Martin Rubinstein | Address Redacted | | | | |
| Martin Ruebensaal | Address Redacted | | | | |
| Martin Ruhl Agency, Inc | 111 E Wabash Ave | Crawfordsville, IN 47933 | | | |
| Martin Runanin | | | | | |
| Martin S Fishman | Address Redacted | | | | |
| Martin S Ruvalcaba Jr | Address Redacted | | | | |
| Martin S Swanson | | | | | |
| Martin S. Zak | Address Redacted | | | | |
| Martin Saavedra | | | | | |
| Martin Sachs | | | | | |
| Martin Sahakyan | | | | | |
| Martin Salaiz | Address Redacted | | | | |
| Martin Sarkis | | | | | |
| Martin Scherer | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martin Schley, Jr. | Address Redacted | | | | |
| Martin Schmid | Address Redacted | | | | |
| Martin Schubert | | | | | |
| Martin Schuster | Address Redacted | | | | |
| Martin Scro | | | | | |
| Martin Scudder | Address Redacted | | | | |
| Martin Seglin | | | | | |
| Martin Services | 1120 Misty Glen | Dallas, TX 75232 | | | |
| Martin Shamami | Address Redacted | | | | |
| Martin Sharit Esq. | Address Redacted | | | | |
| Martin Shimko | Address Redacted | | | | |
| Martin Silverman | | | | | |
| Martin Sloane International LLC | 19 Union St N | Concord, NC 28025 | | | |
| Martin Smith | | | | | |
| Martin Smulison, Cpa. Cfp | 118 Thompson Ave. | Oceanside, NY 11572 | | | |
| Martin Solutions | 1117 Brewer Dr | Cedar Hill, TX 75104 | | | |
| Martin Spoonemore | | | | | |
| Martin Starman | Address Redacted | | | | |
| Martin Stearns | | | | | |
| Martin Stevens | | | | | |
| Martin Stuart Decal Ltd. | 5410 W. Roosevelt Rd. | Suite 219 | Chicago, IL 60644 | | |
| Martin Stuart, P.C. | 140 E. 19th Ave | Suite 300 | Denver, CO 80203 | | |
| Martin Suarez | Address Redacted | | | | |
| Martin Szwimer | Address Redacted | | | | |
| Martin Taxes & Accounting | 1 Blue Springs Court | Columbia, SC 29229 | | | |
| Martin Tellez | Address Redacted | | | | |
| Martin Tezen | | | | | |
| Martin Thomas | Address Redacted | | | | |
| Martin Tile | Address Redacted | | | | |
| Martin Todorov | | | | | |
| Martin Tool & Machine Inc. | 29739 Groesbeck Hwy. | Roseville, MI 48066 | | | |
| Martin Torres | Address Redacted | | | | |
| Martin Trading Inc. | 10 Hilda Lane | Monsey, NY 10952 | | | |
| Martin Tranpsort & Towing | 1618 Roselynn St | 1 | Scranton, PA 18510 | | |
| Martin Trash Pickup | 423 Brushy Creek Rd | Coushatta, LA 71019 | | | |
| Martin Tratt | | | | | |
| Martin Trucking | 6 Cabinteely Court | Blythewood, SC 29016 | | | |
| Martin Turner | Address Redacted | | | | |
| Martin Vanguard Comapnies, | 76 Belfiore Dr | Woolwich, NJ 08085 | | | |
| Martin Vargas | Address Redacted | | | | |
| Martin Vasey | | | | | |
| Martin Vasquez | Address Redacted | | | | |
| Martin Venegas | | | | | |
| Martin Vicente Perez Pena | Address Redacted | | | | |
| Martin Villalobos | | | | | |
| Martin Villanueva | Address Redacted | | | | |
| Martin Vincent | | | | | |
| Martin Voight Dance, LLC | 608 N. Broadway | Milwaukee, WI 53202 | | | |
| Martin Vuljoin | | | | | |
| Martin W. Gruen | Address Redacted | | | | |
| Martin Wakhanu | | | | | |
| Martin Walker | | | | | |
| Martin Warren | | | | | |
| Martin Wass | | | | | |
| Martin Watkins | | | | | |
| Martin Watts | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martin Watts | | | | | |
| Martin Wayne Rogers LLC | 43073 Everglades Park Dr | Fremont, CA 94538 | | | |
| Martin Weinberg | | | | | |
| Martin Wells | Address Redacted | | | | |
| Martin Werzberger | Address Redacted | | | | |
| Martin White | | | | | |
| Martin William Munoz | Address Redacted | | | | |
| Martin Winkler | | | | | |
| Martin Wojtulewicz | | | | | |
| Martin Woods | | | | | |
| Martin Workforce Inc | 4712 Silverwind Rd | N Las Vegas, NV 89031 | | | |
| Martin Wuesthoff | | | | | |
| Martin Yaldo | | | | | |
| Martin Young Design | 1357 Greenwich St | San Francisco, CA 94109 | | | |
| Martin Zagorsek | | | | | |
| Martin Zandi | | | | | |
| Martin Zimmerman Jr | Address Redacted | | | | |
| Martin Zito | Address Redacted | | | | |
| Martina Asonganyi | Address Redacted | | | | |
| Martina Brazelton Groff | | | | | |
| Martina Brooks | Address Redacted | | | | |
| Martina Chapkis Master Stylist | 3466 Lady Hill Rd. | San Diego, CA 92130 | | | |
| Martina Childers | | | | | |
| Martina Collins | | | | | |
| Martina Eveland | | | | | |
| Martina G Santos Perez | 15015 Downey Ave | Paramount, CA 90723 | | | |
| Martina Rivera | Address Redacted | | | | |
| Martina Rubio | Address Redacted | | | | |
| Martina Ruiz | Address Redacted | | | | |
| Martina Scheuermann | | | | | |
| Martina Schramm | | | | | |
| Martina Sholiton | | | | | |
| Martina Smart | | | | | |
| Martina Suchankova | Address Redacted | | | | |
| Martina Thomas | Address Redacted | | | | |
| Martinas Frazier | Address Redacted | | | | |
| Martindale Group, Inc | 7070 So 2300 East | 210 | Slc, UT 84121 | | |
| Martine Abraham | Address Redacted | | | | |
| Martine Cazimir | Address Redacted | | | | |
| Martine Chery | | | | | |
| Martine Construction Northwest | 19112 40th Ave W | Lynnwood, WA 98036 | | | |
| Martine Garcon | Address Redacted | | | | |
| Martine H Davis Bookkeeping Service | 717 Malbay Lane | Raleigh, NC 27615 | | | |
| Martine Jean Charles | | | | | |
| Martine Joseph | | | | | |
| Martine Lacroix | | | | | |
| Martine Vogel | | | | | |
| Martine Waters | | | | | |
| Martine Whisenhunt | Address Redacted | | | | |
| Martinelli & Dattoli LLC | 1260 Route 28 | Unit 11 | Branchburg, NJ 08876 | | |
| Martinez | Address Redacted | | | | |
| Martinez & Satterfield Pc | 6243 W Interstate 10 | Ste 650 | San Antonio, TX 78201 | | |
| Martinez & Sons Remodeling, | 909 Rancho Dr | Mesquite, TX 75149 | | | |
| Martinez Accounting & Taxperts Inc | 2356 Gaylord Rd 3D | Crest Hill, IL 60403 | | | |
| Martinez Accounting Solutions Inc | 2356 Gaylord Rd 3D | Crest Hill, IL 60403 | | | |
| Martinez Beans LLC | 12786 Kiowa Rd, Apt 2 | Apple Valley, CA 92308 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martinez Construction | 15251 Walcott Ridge | Von Ormy, TX 78073 | | | |
| Martinez Contractors | 28246 N 32nd Lane | Phoenix, AZ 85083 | | | |
| Martinez Electrical Contracting Inc. | 98-02 Astoria Blvd | Suite 2-F | E Elmhurst, NY 11369 | | |
| Martinez Enterprises Inc | 30323 Meridian Ave E | Graham, WA 98338 | | | |
| Martinez Family Daycare | 15723 Fruitvale Rd | Valley Center, CA 92082 | | | |
| Martinez Framing | 2935 11th Ave Lot 7B | Evans, CO 80620 | | | |
| Martinez G Transportation Inc | 1403 White Plains Road | Bronx, NY 10462 | | | |
| Martinez Gomez Truckon LLC | 924 Pink Apartment Rd | Davenport, FL 33837 | | | |
| Martinez Is Near To Help LLC | 106 Gold Valley Court | American Canyon, CA 94503 | | | |
| Martinez Landscaping Services | 76Vermont Ave | W Babylon, NY 11704 | | | |
| Martinez Laura Family Child Care | 563 South Cloverleaf St | Porterville, CA 93257 | | | |
| Martinez Lawn & Painting Services LLC | 12114 Nokesville Rd | Bristow, VA 20136 | | | |
| Martinez Logistics LLC | 330 Racine Dr | Suite 15 | Wilmington, NC 28403 | | |
| Martinez Mechanical Services, Inc. | 26807 N. Barnett Ln. | Magnolia, TX 77355 | | | |
| Martinez Nuts LLC | 7948 Brighton Way | Manassas, VA 20109 | | | |
| Martinez Trucking | 40313 Dianna Rd | Cutler, CA 93615 | | | |
| Martinez Xpress Inc | 611 Se 14th Pl | Homestead, FL 33033 | | | |
| Martinez Y Mas, LLC | 6312 E Main St | B | Mesa, AZ 85205 | | |
| Martinezconcrete | 5611 Pasadena Way | Valdosta, GA 31601 | | | |
| Martinez'S Better Maids Better Service | 1101 E Parmer Ln. | 133 | Austin, TX 78753 | | |
| Martingale Underwriters, Inc. | 124 Main St | Suite 1B | Carver, MA 02330 | | |
| Martingales Of 47905 | 530 N County Line Road E | Lafayette, IN 47905 | | | |
| Martinhomeservicesllc | 1938 N Audubon Rd | Indiana, IN 46218 | | | |
| Martinhovsepian | Address Redacted | | | | |
| Martini Cafe | Attn: Brent Martens | 250 E 5 | Fremont, NE 68025 | | |
| Martini Company | 40813 Garfield Rd | Clinton Township, MI 48038 | | | |
| Martini Graphics LLC | 1125 Stark St | Utica, NY 13502 | | | |
| Martini Incentives | 2279 Eagle Glen Parkway | Corona, CA 92883 | | | |
| Martini Ranch Inc. | 31970 Via Ararat Dr | Bonsall, CA 92003 | | | |
| Martinidaliboutique | 1351 Ne Miami Gardens Dr | 813 | Miami, FL 33179 | | |
| Martinka & Co. | 103 Godwin Ave | Midland Park, NJ 07432 | | | |
| Martin-Mendoza, Corp | 2236 Versalles St | Santa Rosa, CA 95403 | | | |
| Martino Construction | 398 Lake Ave. | Apt. 2 | Worcester, MA 01604 | | |
| Martino Furniture Refinisher | 1240 53rd St | Unit A | Mangonia Park, FL 33407 | | |
| Martino General Contracting | & Landscaping, LLC | 7 Lesley Lane | New Castle, DE 19720 | | |
| Martino Siciliano | | | | | |
| Martinos Financial Advising | 57 Stuart Ave | Babylon, NY 11702 | | | |
| Martinotti | 6854 Harding Ave | 4 | Miami Beach, FL 33141 | | |
| Martins Auto Body & Paint LLC | 2410 Success Dr | Suite 2 | Odessa, FL 33556 | | |
| Martin'S Construction Services | Attn: Randall Martin | 133 Bradford Circle | Clayton, NC 27527 | | |
| Martin'S Custom Carpentry, LLC | 642 Stokes Ave. | Collingswood, NJ 08108 | | | |
| Martin'S Global Transportation LLC | 724 Nightwind Way | Stockbridge, GA 30281 | | | |
| Martin'S Hvac Plumbing Service | & Home Improvement | 13558 Groom Place | Woodbridge, VA 22192 | | |
| Martins Jevelry Design, | P.O. Box 948 | Pico Rivera, CA 90660 | | | |
| Martins Landscaping Inc | 2659 G Rd W | Loxahatchee, FL 33470 | | | |
| Martins Nwaege | | | | | |
| Martins P&D Inc | 3836 Norwood Lane | Northport, AL 35405 | | | |
| Martin'S Town & Country Furniture, Inc. | 27050 S. Hwy 170 | Canby, OR 97013 | | | |
| Martin'S Transportation Services LLC | 4138 Allison Rd | Houston, TX 77048 | | | |
| Martinson Ansah | | | | | |
| Martinson Sarfo | | | | | |
| Martinsville-Henry County Spca | 132 Joseph Martin Hiighway | Martinsville, VA 24112 | | | |
| Martinvillela | 4442 York Blvd | Unit 15 | Los Angeles, CA 90041 | | |
| Martinvillela | Address Redacted | | | | |
| Martinzey Sims | Address Redacted | | | | |
| Martires S Del Rosario Martinez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Martis Salma | Address Redacted | | | | |
| Martisan Incorporated | 15689 Sw 84 Ct | Palmetto Bay, FL 33157 | | | |
| Martisel Diguez | Address Redacted | | | | |
| Martisha Welch | | | | | |
| Martisha Welch Cpa | Address Redacted | | | | |
| Martiuk Consulting | 89 Lexington Ave | Westwood, NJ 07675 | | | |
| Martiz Brown | Address Redacted | | | | |
| Martman Transportation Inc | 2049 Cedar Grove Lane | Bedford, TX 76021 | | | |
| Martnege& Associates Inc | 21151 S Western Ave | Suite 226 | Torrance, CA 90501 | | |
| Martocci Enterprises LLC. | 2960 Hampton Hwy | Suite A | Yorktown, VA 23693 | | |
| Marton Dundics | | | | | |
| Marton Photography | 4338 N. Kostner | Chicago, IL 60641 | | | |
| Martone Plastering LLC | 103 Marsh Rd | Pelham, NH 03076 | | | |
| Martonio Pinto | | | | | |
| Martorelli Inc | 70 Butler St | Revere, MA 02151 | | | |
| Martravous Broadnax | Address Redacted | | | | |
| Martrel Sholar | Address Redacted | | | | |
| Martrell Coleman | Address Redacted | | | | |
| Martrez Carter | | | | | |
| Martrez Woodard | | | | | |
| Martriset Torry | Address Redacted | | | | |
| Martwon Hamilton | Address Redacted | | | | |
| Marty Arneson | | | | | |
| Marty Brinley | | | | | |
| Marty Burns | | | | | |
| Marty Byer | Address Redacted | | | | |
| Marty Campbell | | | | | |
| Marty Cauley | | | | | |
| Marty Chavez | Address Redacted | | | | |
| Marty Cleckler | | | | | |
| Marty Cramer | | | | | |
| Marty Duck | | | | | |
| Marty Dunleavy | | | | | |
| Marty Finkelstein | Address Redacted | | | | |
| Marty Food Truck & Catering | 803Clover Leaf Court | Edgewood, MD 21040 | | | |
| Marty Frank | | | | | |
| Marty Gallimore | | | | | |
| Marty Glenn | | | | | |
| Marty Graham | | | | | |
| Marty Holker | | | | | |
| Marty Holm | | | | | |
| Marty Horton | | | | | |
| Marty Imes | Address Redacted | | | | |
| Marty Israel | | | | | |
| Marty Jaramillo, Pt, Pc | 160 Columbus Ave | New York, NY 10023 | | | |
| Marty Johnson | | | | | |
| Marty Josephs | | | | | |
| Marty Kasparian | Address Redacted | | | | |
| Marty L Rogers | Address Redacted | | | | |
| Marty Lain | | | | | |
| Marty Lee | | | | | |
| Marty Martinez | | | | | |
| Marty Martino | | | | | |
| Marty Mcfly | | | | | |
| Marty Michael | | | | | |
| Marty Miranda | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marty Morris | | | | | |
| Marty Nelson | | | | | |
| Marty Priest | | | | | |
| Marty Rod | Address Redacted | | | | |
| Marty Rowe Basketball Camps, LLC | 538 Kyle Lane Nw | Cleveland, TN 37312 | | | |
| Marty Sauls | | | | | |
| Marty Sigman | | | | | |
| Marty Spitzer | | | | | |
| Marty Steger | | | | | |
| Marty Stockton | | | | | |
| Marty Stone | | | | | |
| Marty Thompson | | | | | |
| Marty Vaughn | | | | | |
| Marty Weatherford | | | | | |
| Marty Weeks | | | | | |
| Marty Williams | | | | | |
| Martye Hunt | | | | | |
| Martyfullwood LLC | 60 North Westfield St | Feeding Hills, MA 01030 | | | |
| Martyn Bates | | | | | |
| Martyn Dean | | | | | |
| Martyn Enterprises, LLC | 1763 Main St | Apt 290 | Dunedin, FL 34698 | | |
| Martyna Brazdeikis | | | | | |
| Martyna Griffin | Address Redacted | | | | |
| Martys Auto Sales & Leasing, Inc. | 3625 E. Thousand Oaks Blvd. | Suite 132 | Westlake Village, CA 91362 | | |
| Marty'S Music Store | 1245 E Main St | Annville, PA 17003 | | | |
| Marty'S Tasty Food | 9035 Chimneyrock Blvd | Cordova, TN 38016 | | | |
| Martz Wallcovering@Yahoo.Com | 6117 Donington Dr | Corpus Christi, TX 78414 | | | |
| Maru Taekwondo | Address Redacted | | | | |
| Marucci Engineering Associates, LLC | 116 Whippany Road | Whippany, NJ 07981 | | | |
| Maruf Ahmed | | | | | |
| Maruf Khan | | | | | |
| Marufdzhon Kholmuratov | | | | | |
| Maruff Kamara | Address Redacted | | | | |
| Marufjon Alimukhamedv | Address Redacted | | | | |
| Marufur Rahman | Address Redacted | | | | |
| Maruice Coleman | | | | | |
| Maruja Short | | | | | |
| Marulanda Investment Group | Attn: Natalia Marulanda | 15970 94th St N | W Palm Beach, FL 33412 | | |
| Marus Found Objects | 282 Summit Rd | Swiftwater, PA 18370 | | | |
| Maruti 11 Inc | 6 Jeffery Pl | New Hyde Park, NY 11040 | | | |
| Maruti 1859 Corp | 1859 Ditmars Blvd | Astoria, NY 11105 | | | |
| Maruti 7 Corp | 7 Babbitt Road | Bedford Hills, NY 10507 | | | |
| Maruti 9, Inc | 4960 Hwy 22 | Gleason, TN 38229 | | | |
| Maruti Itss LLC | 27454 S Lazy Meadow Way | Spring, TX 77386 | | | |
| Maruti Motel, LLC. | 24926 Us Hwy 27 | Leesburg, FL 34748 | | | |
| Maruti Shop, LLC | 107 West Passage | Columbia, SC 29212 | | | |
| Maruti Swami LLC | 81 Route 23 North | Hamburg, NJ 07419 | | | |
| Maruti Traders LLC | 60 Lake Drive | E Windsor, NJ 08520 | | | |
| Maruti Vaibhav Corp | 665 Montgomery St | Jersey City, NJ 07306 | | | |
| Marutpanchitkaew | Address Redacted | | | | |
| Marv & Don Constructiojn | 9322 North Shiloh Way | Eagle Moutain, UT 84005 | | | |
| Marv Stanton | | | | | |
| Marva Goldsmith | | | | | |
| Marva Griffin | | | | | |
| Marvah Benjamin | Address Redacted | | | | |
| Marva'S Beauty Salon | 268 Bain St | Durant, MS 39063 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marvasia Smith | | | | | |
| Marveina Johnson | | | | | |
| Marvel Air Conditioning & Heating, Inc. | 1441 Palomares St | Suite A | La Verne, CA 91750 | | |
| Marvel Construction, Inc. | 8331 Nw 54 th St | Lauderhill, FL 33351 | | | |
| Marvel Cruz, LLC | 2818 Alcalzar Dr | Miramar, FL 33023 | | | |
| Marvel Dental Midlothian Pllc | 661 E Main St | 800 | Midlothian, TX 76065 | | |
| Marvel Macphee | | | | | |
| Marvel Media LLC | 46874 Hayes | Macomb, MI 48044 | | | |
| Marvelis Gretel Rosabales Cruz | Address Redacted | | | | |
| Marvell Banks | | | | | |
| Marvell Isom Jr | Address Redacted | | | | |
| Marvella Lopez | Address Redacted | | | | |
| Marvella Robb | Address Redacted | | | | |
| Marvellys Almenar | | | | | |
| Marvelous Cat LLC | 4410 Manchaca Rd | Austin, TX 78745 | | | |
| Marvelous Customs, LLC | 1122 Western St, Ste 23 | Fairfield, CA 94533 | | | |
| Marvelous Development LLC | 3421 Nw 176th St | Miami Gardens, FL 33056 | | | |
| Marvelous Massey | | | | | |
| Marvelous Music Group LLC | 4536 Sunnyslope Ave | Sherman Oaks, CA 91423 | | | |
| Marvelous Nails | 3059A Hopyard Road | Pleasanton, CA 94588 | | | |
| Marvelous Paint, Inc. | 525 Se 9th Ave | Hialeah, FL 33010 | | | |
| Marvelous Transportation Service | 2769 10th Ave N, Apt 208 | Palm Springs, FL 33461 | | | |
| Marvelous Winks & Extensions | 3382 Barbwood Dr | Memphis, TN 38118 | | | |
| Marvelously Made | Address Redacted | | | | |
| Marvelys Acuna | Address Redacted | | | | |
| Marvelys Caballero | Address Redacted | | | | |
| Marven Enterprises, Inc | 5901 Nw 183rd St | Ste 138 | Hialeah, FL 33015 | | |
| Marvena Burrows | Address Redacted | | | | |
| Marverly Pierson | Address Redacted | | | | |
| Marvetta Bozeman Real Estate Solutions | 2441 Redbud Meadow Lane | Douglasville, GA 30135 | | | |
| Marvi Lacar | | | | | |
| Marvic Pablo Favier | Address Redacted | | | | |
| Marvick Commercial Cleaning | 26 Church St | Willow Grove, PA 19090 | | | |
| Marvick Elizarraras | | | | | |
| Marvie Villacorta | | | | | |
| Marvilhetransportllc | 93 Vesey St | 1 | Newark, NJ 07105 | | |
| Marvin A Alvarado Herrera | Address Redacted | | | | |
| Marvin A. Diamond | Address Redacted | | | | |
| Marvin Almendares | | | | | |
| Marvin Alvarado | | | | | |
| Marvin Anhalt | Address Redacted | | | | |
| Marvin Armstrong | Address Redacted | | | | |
| Marvin Arntson | | | | | |
| Marvin B Price Jr. | Address Redacted | | | | |
| Marvin Bailey | | | | | |
| Marvin Baker | | | | | |
| Marvin Barnes | Address Redacted | | | | |
| Marvin Bennie | | | | | |
| Marvin Bethea | | | | | |
| Marvin Blackman | | | | | |
| Marvin Boone | Address Redacted | | | | |
| Marvin Briggs Consulting | 3287 15th Place Se | 302 | Washington, DC 20020 | | |
| Marvin Brown | Address Redacted | | | | |
| Marvin Brown | | | | | |
| Marvin Brunson | Address Redacted | | | | |
| Marvin Butler | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marvin Byars | Address Redacted | | | | |
| Marvin Cano | | | | | |
| Marvin Caston | Address Redacted | | | | |
| Marvin Chacon | Address Redacted | | | | |
| Marvin Chapman | Address Redacted | | | | |
| Marvin Chapman | | | | | |
| Marvin Charles | | | | | |
| Marvin Chiang | Address Redacted | | | | |
| Marvin Christian | Address Redacted | | | | |
| Marvin Christian | | | | | |
| Marvin Clarke | | | | | |
| Marvin Clayton | Address Redacted | | | | |
| Marvin Cloud | | | | | |
| Marvin Conley | Address Redacted | | | | |
| Marvin Cooper | | | | | |
| Marvin Cox | | | | | |
| Marvin Crenshaw | | | | | |
| Marvin Croson | | | | | |
| Marvin D Thigpen | Address Redacted | | | | |
| Marvin D Waters | Address Redacted | | | | |
| Marvin Dangoor | | | | | |
| Marvin Deveil Hemphill Jr | Address Redacted | | | | |
| Marvin Dismuke | Address Redacted | | | | |
| Marvin Dixon | Address Redacted | | | | |
| Marvin Donius | | | | | |
| Marvin E Burditte Jr | Address Redacted | | | | |
| Marvin E. Montgomery | Address Redacted | | | | |
| Marvin Elliott | | | | | |
| Marvin Etienne | Address Redacted | | | | |
| Marvin Ewing | | | | | |
| Marvin Exantus | Address Redacted | | | | |
| Marvin Folsom | | | | | |
| Marvin Fox | | | | | |
| Marvin Garcia | Address Redacted | | | | |
| Marvin Gatlin | | | | | |
| Marvin Gentry | | | | | |
| Marvin George | | | | | |
| Marvin Glick | | | | | |
| Marvin Gobina | | | | | |
| Marvin Gomez | | | | | |
| Marvin Gonzalez | Address Redacted | | | | |
| Marvin Green | | | | | |
| Marvin Greer Barber Shop & Styles | 4603 Tulane Rd | Memphis, TN 38109 | | | |
| Marvin Griffin | Address Redacted | | | | |
| Marvin Gruza Cpa | Address Redacted | | | | |
| Marvin Hammond | | | | | |
| Marvin Head | | | | | |
| Marvin Herron Jr | Address Redacted | | | | |
| Marvin Holdren | Address Redacted | | | | |
| Marvin Hood | | | | | |
| Marvin Huckaby Jr. | Address Redacted | | | | |
| Marvin I Eaden | | | | | |
| Marvin Isaac Gordon Md, PC | 3300 E South St | Suite 207 | Lakewood, CA 90805 | | |
| Marvin J Johnson | Address Redacted | | | | |
| Marvin Jackson | Address Redacted | | | | |
| Marvin Jackson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marvin Jacob Construction, Inc. | 6426 Case Rd | N Ridgeville, OH 44039 | | | |
| Marvin Jimenez | | | | | |
| Marvin Joe | Address Redacted | | | | |
| Marvin Jones | | | | | |
| Marvin Joseph | Address Redacted | | | | |
| Marvin Kaiser | | | | | |
| Marvin Keene | | | | | |
| Marvin Kim | | | | | |
| Marvin L Bodley | Address Redacted | | | | |
| Marvin L Martinez | Address Redacted | | | | |
| Marvin L. Elliott, Jr | Address Redacted | | | | |
| Marvin Lea | | | | | |
| Marvin Lee | | | | | |
| Marvin Leiva | | | | | |
| Marvin Loza | Address Redacted | | | | |
| Marvin Lucas | Address Redacted | | | | |
| Marvin Lucas | | | | | |
| Marvin Lue | Address Redacted | | | | |
| Marvin M Sonne | Address Redacted | | | | |
| Marvin Maldonado | | | | | |
| Marvin Marshall | Address Redacted | | | | |
| Marvin Mckesson | | | | | |
| Marvin Mcpeeks | | | | | |
| Marvin Melendez | Address Redacted | | | | |
| Marvin Melendez | | | | | |
| Marvin Mercadal | | | | | |
| Marvin Mercer | Address Redacted | | | | |
| Marvin Mihalak | | | | | |
| Marvin Miller | | | | | |
| Marvin Moore | Address Redacted | | | | |
| Marvin Morris | | | | | |
| Marvin Motors Inc. | 2576 North Orange Blossom Trail | Kissimmee, FL 34744 | | | |
| Marvin Myers | | | | | |
| Marvin Nguyen | Address Redacted | | | | |
| Marvin Olds | | | | | |
| Marvin Perez | Address Redacted | | | | |
| Marvin Perrigo | | | | | |
| Marvin Philip | | | | | |
| Marvin Phipps | | | | | |
| Marvin Pitts | Address Redacted | | | | |
| Marvin Powell | Address Redacted | | | | |
| Marvin R. Huttman, Cpa, Mst | Address Redacted | | | | |
| Marvin Randall | | | | | |
| Marvin Rashad | Address Redacted | | | | |
| Marvin Revels | | | | | |
| Marvin Rivas | | | | | |
| Marvin Robinson | | | | | |
| Marvin Rosen & Assoc LLC | 1087 Savoy Dr | Melville, NY 11747 | | | |
| Marvin Scott Co | 669 Heacock Road | Yardley, PA 19067 | | | |
| Marvin Smith | | | | | |
| Marvin Smollar | | | | | |
| Marvin Snow, M.D. | Address Redacted | | | | |
| Marvin Spencer | | | | | |
| Marvin Spradling | | | | | |
| Marvin Spruiell | Address Redacted | | | | |
| Marvin Stewart | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marvin Summers | | | | | |
| Marvin Suydam | | | | | |
| Marvin Tauber | | | | | |
| Marvin Taylor | | | | | |
| Marvin Thompson | | | | | |
| Marvin Todd | | | | | |
| Marvin Toney, Inc | 720 Rio Grande | Bogalusa, LA 70427 | | | |
| Marvin Torres | | | | | |
| Marvin Torres Proprietorship | 603 E. Mountcastle Dr. | Apt 1 | Johnson City, TN 37601 | | |
| Marvin Trucking | 1012 Hummingbird Dr. | Desoto, TX 75115 | | | |
| Marvin Trucking LLC | 2577 Peter Jefferson Ln | Herndon, VA 20171 | | | |
| Marvin Tucker | | | | | |
| Marvin Weaver | | | | | |
| Marvin White | Address Redacted | | | | |
| Marvin Wilcher | | | | | |
| Marvin Williams | Address Redacted | | | | |
| Marvin Williams Jr | Address Redacted | | | | |
| Marvin Wilson | Address Redacted | | | | |
| Marvin Wilson | | | | | |
| Marvin Woods | | | | | |
| Marvin Yakos | | | | | |
| Marvin Yarbrough | | | | | |
| Marvin Young | Address Redacted | | | | |
| Marvinmosley | 3023 Katherine Valley Rd | Decatur, GA 30032 | | | |
| Marvinrusso | Address Redacted | | | | |
| Marvin'S Barber Shop, LLC | 5335 N State Rd 7 | Tamarac, FL 33319 | | | |
| Marvins Construction & Landscaping Inc | 4605 Winding Brooke Ln | Lothian, MD 20711 | | | |
| Marvins Customs | 305 North Main St | Franklin, OR 45005 | | | |
| Marvin'S Heating & Air Conditioning | 102 Manor Park Rd | San Marcos, TX 78666 | | | |
| Marvinst Ernest Pierre | Address Redacted | | | | |
| Marvis Smith | Address Redacted | | | | |
| Marvit Dental Lab | 26-01 Broadway | Fair Lawn, NJ 07410 | | | |
| Marv'Les Signs Inc. | 25 Rita Ave | Monsey, NY 10952 | | | |
| Marvol Jps Inc. | 300 Ne 75th St Unit 104 | Miami, FL 33138 | | | |
| Marvolous Cleaning | 12450 Sw Fischer Rd Unit 221 | Portland, OR 97224 | | | |
| Marvory Crumb | | | | | |
| Marv'S Cleaning Service | 1222 South 116th St. | W Allis, WI 53214 | | | |
| Marwa Ibrahim | Address Redacted | | | | |
| Marwa Ibrahim | | | | | |
| Marwan Alabani | | | | | |
| Marwan Alshaer | | | | | |
| Marwan Elhit | | | | | |
| Marwan Hamdan | | | | | |
| Marwan Hasan | | | | | |
| Marwan Hattab | | | | | |
| Marwan Issa | | | | | |
| Marwan Nasr | Address Redacted | | | | |
| Marwan Rafati | Address Redacted | | | | |
| Marwan Saba | Address Redacted | | | | |
| Marwan Sadaka | Address Redacted | | | | |
| Marwan Taweel | | | | | |
| Marwin Bridal | Attn: Jamie Mckee | 504 Oak St, Ste B | Irwin, PA 15642 | | |
| Marwolo Kortee | Address Redacted | | | | |
| Marxilango Inc. | 1021 Virginia Beach Blvd | Suite 104 | Virginia Beach, VA 23451 | | |
| Mary A Jones | Address Redacted | | | | |
| Mary A Neumann Cleaning | 430 Rhodes Road | New Market, TN 37820 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary A. Coleman | Address Redacted | | | | |
| Mary A. Koenig | Address Redacted | | | | |
| Mary Abegg-Sanchez | | | | | |
| Mary Agins | | | | | |
| Mary Agnes Antonopoulos | | | | | |
| Mary Agostino | | | | | |
| Mary Ahearn | Address Redacted | | | | |
| Mary Akinyemi | Address Redacted | | | | |
| Mary Albrecht | | | | | |
| Mary Alexia Rish | | | | | |
| Mary Alfortish Cheramie | Address Redacted | | | | |
| Mary Alice Duff | | | | | |
| Mary Alice Hairston-Kolniak | Address Redacted | | | | |
| Mary Alice Schiller | Address Redacted | | | | |
| Mary Allison Landrum | | | | | |
| Mary Allison Roensch Tyler, Md | Address Redacted | | | | |
| Mary Amirian | | | | | |
| Mary Anderson | | | | | |
| Mary Andrea Furtick | | | | | |
| Mary Andrews | | | | | |
| Mary Andrews-Weaver | | | | | |
| Mary Ann Burstein | Address Redacted | | | | |
| Mary Ann Cash | Address Redacted | | | | |
| Mary Ann Daugherty | | | | | |
| Mary Ann Dolotina | | | | | |
| Mary Ann Dow | | | | | |
| Mary Ann Elliott | Address Redacted | | | | |
| Mary Ann Fernandez | | | | | |
| Mary Ann Gaceta | | | | | |
| Mary Ann Gage | Address Redacted | | | | |
| Mary Ann Gevrasev | | | | | |
| Mary Ann Klingler | | | | | |
| Mary Ann Margaret Zaruba | Address Redacted | | | | |
| Mary Ann Mcgrath, Lcsw | Address Redacted | | | | |
| Mary Ann Mcneill | Address Redacted | | | | |
| Mary Ann Miller | | | | | |
| Mary Ann Morales | | | | | |
| Mary Ann Nielsen | | | | | |
| Mary Ann Patricio | | | | | |
| Mary Ann Rabang | | | | | |
| Mary Ann Rensch | | | | | |
| Mary Ann Rettig-Zucchi | Address Redacted | | | | |
| Mary Ann Simmons Insurance Agency LLC | 254-B Van Fleet Dr | Bartow, FL 33830 | | | |
| Mary Ann Toone | | | | | |
| Mary Ann Townley | | | | | |
| Mary Ann Tytor | | | | | |
| Mary Anne Boccard | | | | | |
| Mary Anne Carr | | | | | |
| Mary Anne Crowe | | | | | |
| Mary Anne Newman | Address Redacted | | | | |
| Mary Apple | | | | | |
| Mary Archer | Address Redacted | | | | |
| Mary Arlyn Gonzales | Address Redacted | | | | |
| Mary Arrants | | | | | |
| Mary Aspinwall | | | | | |
| Mary Autman | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary B Bayes | | | | | |
| Mary B. Ector | Address Redacted | | | | |
| Mary B. Parker, Esq. | 13276 Brookfield Lane | Conroe, TX 77302 | | | |
| Mary Badolato LLC | 366 8th St | Floor 1 | Jersey City, NJ 07302 | | |
| Mary Baez | | | | | |
| Mary Bagarella | | | | | |
| Mary Bailey | Address Redacted | | | | |
| Mary Baker | | | | | |
| Mary Barbari | Address Redacted | | | | |
| Mary Barker | | | | | |
| Mary Barlow | | | | | |
| Mary Barocio | Address Redacted | | | | |
| Mary Barriga | | | | | |
| Mary Barrish Childcare Services | 4900 Nw 19th Place | Gainesville, FL 32605 | | | |
| Mary Bassey | | | | | |
| Mary Batson | | | | | |
| Mary Beasley | | | | | |
| Mary Becker | | | | | |
| Mary Belanger | | | | | |
| Mary Belasquez | | | | | |
| Mary Beltran | Address Redacted | | | | |
| Mary Beltrante | | | | | |
| Mary Bennet | Address Redacted | | | | |
| Mary Bergin | Address Redacted | | | | |
| Mary Bernard | Address Redacted | | | | |
| Mary Beth Ayvazian | | | | | |
| Mary Beth Carr | | | | | |
| Mary Beth Cull, Ph.D. | Address Redacted | | | | |
| Mary Beth Dailey | Address Redacted | | | | |
| Mary Beth Dennie | | | | | |
| Mary Beth Dennie, Lpc | Attn: Mary Beth Dennie | 300 S Main St, Ste 201 | Weatherford, TX 76086 | | |
| Mary Beth Eastwood | Address Redacted | | | | |
| Mary Beth Enterprises LLC | 6030 Laurel Oak Drive | Suwanee, GA 30024 | | | |
| Mary Beth Haas | Address Redacted | | | | |
| Mary Beth Joyce | Address Redacted | | | | |
| Mary Beth Martin | Address Redacted | | | | |
| Mary Beth Sheridan | Address Redacted | | | | |
| Mary Beth Tirrell | | | | | |
| Mary Beth Wood | Address Redacted | | | | |
| Mary Beth York | | | | | |
| Mary Beyers | | | | | |
| Mary Bilow | | | | | |
| Mary Birkhold | Address Redacted | | | | |
| Mary Blackburn | | | | | |
| Mary Blair | | | | | |
| Mary Boehme | | | | | |
| Mary Borden | Address Redacted | | | | |
| Mary Boswell | | | | | |
| Mary Botha | | | | | |
| Mary Bowers-Johnson | | | | | |
| Mary Boyd | Address Redacted | | | | |
| Mary Bozkurt | | | | | |
| Mary Bramley Werner | | | | | |
| Mary Bramley Werner Inc. | 6300 So County Rd 157 | Strasburg, CO 80136 | | | |
| Mary Bray | | | | | |
| Mary Brewster | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Brickers | | | | | |
| Mary Brinning | | | | | |
| Mary Brooks | Address Redacted | | | | |
| Mary Brown | Address Redacted | | | | |
| Mary Brown | | | | | |
| Mary Brumfield | | | | | |
| Mary Brumm | | | | | |
| Mary Bryan | Address Redacted | | | | |
| Mary Bryan | | | | | |
| Mary Buchanan | | | | | |
| Mary Burrows | | | | | |
| Mary Burton | | | | | |
| Mary Busscher | Address Redacted | | | | |
| Mary Byrd | | | | | |
| Mary C Alley | Address Redacted | | | | |
| Mary C Coffey Cpa | Address Redacted | | | | |
| Mary C Coriano, Pa | 2155 Morning Sun Lane | Naples, FL 34119 | | | |
| Mary C Lewis | Address Redacted | | | | |
| Mary C Vetter | Address Redacted | | | | |
| Mary C. Bush, LLC | 4932 Argonne St | Metairie, LA 70001 | | | |
| Mary C. Kenney Cpa | Address Redacted | | | | |
| Mary C. Pankiewicz | Address Redacted | | | | |
| Mary Cairnie | Address Redacted | | | | |
| Mary Caldwell | | | | | |
| Mary Callaway | Address Redacted | | | | |
| Mary Campbell | | | | | |
| Mary Camper | Address Redacted | | | | |
| Mary Caranama | Address Redacted | | | | |
| Mary Caravello | Address Redacted | | | | |
| Mary Cardona | Address Redacted | | | | |
| Mary Carel Cruz | Address Redacted | | | | |
| Mary Carmen Fernandez | Address Redacted | | | | |
| Mary Carney Consulting | 4920 Gould Ave | La Canada Flintridge, CA 91011 | | | |
| Mary Carrington | | | | | |
| Mary Carrol Ward | | | | | |
| Mary Carzoli | | | | | |
| Mary Casamento-Smith | | | | | |
| Mary Cascella | | | | | |
| Mary Catherine Aldrich | Address Redacted | | | | |
| Mary Catherine Coolidge | Address Redacted | | | | |
| Mary Catherine Cotey | | | | | |
| Mary Catherine Disney Cpa | Address Redacted | | | | |
| Mary Catherine Disney Cpa | Attn: Mary Disney | 1184 Circle Dr Ste A | Defuniak Springs, FL 32435 | | |
| Mary Catherine Finney | Address Redacted | | | | |
| Mary Catherine Kelly | Address Redacted | | | | |
| Mary Catherine Minshull | Address Redacted | | | | |
| Mary Catherine Thomas | Address Redacted | | | | |
| Mary Cerra | | | | | |
| Mary Champion | Address Redacted | | | | |
| Mary Chase | Address Redacted | | | | |
| Mary Child Care | 1817 Battery Lane | Owings, MD 20736 | | | |
| Mary Childers | | | | | |
| Mary Christiana Nieves, P.A. | 11256 Winthrop Main St. | Riverview, FL 33578 | | | |
| Mary Christina Bryant | Address Redacted | | | | |
| Mary Christine Baker | | | | | |
| Mary Christine Holle LLC | 37 Maple St. | Summit, NJ 07901 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Christine Welch | | | | | |
| Mary Clare Audier | Address Redacted | | | | |
| Mary Clark | | | | | |
| Mary Clayton-Jones | | | | | |
| Mary Cleary | | | | | |
| Mary Clevenger, Pa | Address Redacted | | | | |
| Mary Colasuonno | Address Redacted | | | | |
| Mary Combs | | | | | |
| Mary Conner | | | | | |
| Mary Conte | | | | | |
| Mary Corcoran Cpa | Address Redacted | | | | |
| Mary Coronado | | | | | |
| Mary Covington | | | | | |
| Mary Cowgill-Rachal | | | | | |
| Mary Crawford | | | | | |
| Mary Crosby | | | | | |
| Mary Cruser, Md | Address Redacted | | | | |
| Mary Culbreath | Address Redacted | | | | |
| Mary Cullen | | | | | |
| Mary Curry | | | | | |
| Mary Daly | | | | | |
| Mary Davis | Address Redacted | | | | |
| Mary De La Torre | Address Redacted | | | | |
| Mary De Lima | | | | | |
| Mary Dean | Address Redacted | | | | |
| Mary Debartolo | | | | | |
| Mary Debbie Carag-Francisco Dds | 146 Harder Rd | Suite B | Hayward, CA 94544 | | |
| Mary Decrescenzio Photography | 405 Wilton St | Greenville, SC 29609 | | | |
| Mary Dees | Address Redacted | | | | |
| Mary Degonzague | | | | | |
| Mary Delavega | | | | | |
| Mary Delrocco | | | | | |
| Mary Despain | | | | | |
| Mary Desselles | | | | | |
| Mary Devericks | | | | | |
| Mary Devincenzi | Address Redacted | | | | |
| Mary Dibbern | Address Redacted | | | | |
| Mary Dickinson | | | | | |
| Mary Dilworth | Address Redacted | | | | |
| Mary Disney | | | | | |
| Mary Dixon | | | | | |
| Mary Dominguez | Address Redacted | | | | |
| Mary Dorey | Address Redacted | | | | |
| Mary Downs | Address Redacted | | | | |
| Mary Doyle | Address Redacted | | | | |
| Mary Duffy | | | | | |
| Mary Duhn | | | | | |
| Mary Dunbar | | | | | |
| Mary Dutilly | | | | | |
| Mary E Douglas-Bailey | Address Redacted | | | | |
| Mary E Mcalpine | Address Redacted | | | | |
| Mary E Meyer | Address Redacted | | | | |
| Mary E Weber | | | | | |
| Mary E Zink | Address Redacted | | | | |
| Mary E. Allen | Address Redacted | | | | |
| Mary Eatmon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Edgerson | | | | | |
| Mary Edmonds | | | | | |
| Mary Egan Lorigan | | | | | |
| Mary Egbert | Address Redacted | | | | |
| Mary Eisenbesiz | | | | | |
| Mary Elizabeth Cortez | Address Redacted | | | | |
| Mary Elizabeth Kreissler | Address Redacted | | | | |
| Mary Elizabeth Tadduni | Address Redacted | | | | |
| Mary Ellen Everhart | | | | | |
| Mary Ellen Farrar, Inc | 4929 Bull Creek Rd | Austin, TX 78731 | | | |
| Mary Ellen Morris Devens | | | | | |
| Mary Ellen Murphy | | | | | |
| Mary Ellen Toscani Cleary | Address Redacted | | | | |
| Mary Ellen'S | 95 Hickory Bluff Drive | Waverly, GA 31565 | | | |
| Mary Ellifritz | | | | | |
| Mary Elliott, Realtor | Address Redacted | | | | |
| Mary Ellis | | | | | |
| Mary Emerson | Address Redacted | | | | |
| Mary Ernest | | | | | |
| Mary Espinosa | | | | | |
| Mary Etchison Realtor | 5670 Whitesville Rd | Columbus, GA 31904 | | | |
| Mary Evans | Address Redacted | | | | |
| Mary Ewing | Address Redacted | | | | |
| Mary F Cheaney, P.A., Cpa | 8030 Peters Road | Suite D-103 | Plantation, FL 33324 | | |
| Mary F Turnipseed | Address Redacted | | | | |
| Mary Fagaragan | | | | | |
| Mary Fahey | Address Redacted | | | | |
| Mary Fantom | Address Redacted | | | | |
| Mary Farrar | | | | | |
| Mary Fazio | | | | | |
| Mary Ferguson | | | | | |
| Mary Fett | | | | | |
| Mary Fields | | | | | |
| Mary Fisher | Address Redacted | | | | |
| Mary Fitzgerald | | | | | |
| Mary Forester | | | | | |
| Mary Foster | | | | | |
| Mary Frances Duncan Maxey | | | | | |
| Mary Frances Fagot | Address Redacted | | | | |
| Mary Frances Jones | Address Redacted | | | | |
| Mary Frances Pierson Brizz | Address Redacted | | | | |
| Mary Franco | Address Redacted | | | | |
| Mary Franks | | | | | |
| Mary French | | | | | |
| Mary Friedel | | | | | |
| Mary Fulcher | | | | | |
| Mary G Ehrgood | Address Redacted | | | | |
| Mary G Lovelace | Address Redacted | | | | |
| Mary G Ward | Address Redacted | | | | |
| Mary Garabedian | | | | | |
| Mary Garcia | Address Redacted | | | | |
| Mary Gass | | | | | |
| Mary Gatch | | | | | |
| Mary Gauthier | Address Redacted | | | | |
| Mary Genevieve Dvorak Psy.D. | Address Redacted | | | | |
| Mary George | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Gharagozloo Dds Pllc | 338 N Magnolia Ave | Suite A | Orlando, FL 32801 | | |
| Mary Gilliam | | | | | |
| Mary Gilmore | | | | | |
| Mary Gladding | | | | | |
| Mary Going | | | | | |
| Mary Gonzalez | Address Redacted | | | | |
| Mary Goodson | Address Redacted | | | | |
| Mary Gowan | | | | | |
| Mary Grace Grecia | | | | | |
| Mary Grace Murphy | Address Redacted | | | | |
| Mary Grace Phillips | | | | | |
| Mary Grace Sinclair | | | | | |
| Mary Gray | | | | | |
| Mary Greehy | | | | | |
| Mary Green | Address Redacted | | | | |
| Mary Green | | | | | |
| Mary Grove | | | | | |
| Mary Grullon | Address Redacted | | | | |
| Mary Guirguis | | | | | |
| Mary Gunning | | | | | |
| Mary Guzman | | | | | |
| Mary H Millen | Address Redacted | | | | |
| Mary H Nguyen | Address Redacted | | | | |
| Mary H Pierce Consulting | 1429 Corner Oaks Drive | Brandon, FL 33510 | | | |
| Mary Hackenberg | Address Redacted | | | | |
| Mary Hagstrom | | | | | |
| Mary Hair Braiding | 2925 East Independence Blvd, Ste 14 | Charlotte, NC 28205 | | | |
| Mary Hall | dba Faithful Futures Learning Academy | 211 E Elm St | Rockmart, GA 30153 | | |
| Mary Hall | | | | | |
| Mary Haller | Address Redacted | | | | |
| Mary Hall-Lewis | | | | | |
| Mary Hamilton | | | | | |
| Mary Hanneman | | | | | |
| Mary Harrell | | | | | |
| Mary Harris | Address Redacted | | | | |
| Mary Harris | | | | | |
| Mary Hart | Address Redacted | | | | |
| Mary Hawkins | | | | | |
| Mary Hayes | | | | | |
| Mary Heather Lines | | | | | |
| Mary Heed | | | | | |
| Mary Heidrich | | | | | |
| Mary Helen Reyna De Parsons | | | | | |
| Mary Henderson | | | | | |
| Mary Hennessey | | | | | |
| Mary Herdoiza | Address Redacted | | | | |
| Mary Hernandez | Address Redacted | | | | |
| Mary Hess | | | | | |
| Mary Hickman | | | | | |
| Mary Hicks | Address Redacted | | | | |
| Mary Hill | | | | | |
| Mary Hladio | | | | | |
| Mary Hollenbeck | Address Redacted | | | | |
| Mary Holliday | Address Redacted | | | | |
| Mary Hollins | | | | | |
| Mary Holste Design LLC | 916 South Lawrence St | Tacoma, WA 98405 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Holt | | | | | |
| Mary Hoover | | | | | |
| Mary Hopkins | Address Redacted | | | | |
| Mary Hoppe | | | | | |
| Mary Horton | | | | | |
| Mary Hoy | | | | | |
| Mary Huber Wallaker State Farm Agent | 426 Harris St | Eureka, CA 95503 | | | |
| Mary Hughes | Address Redacted | | | | |
| Mary Ibrahim Md | Address Redacted | | | | |
| Mary Imperiale | | | | | |
| Mary Ingrum | | | | | |
| Mary Isabel Good | Address Redacted | | | | |
| Mary J Kennedy Sole Proprietor | 21857 N 88th Ave | Peoria, AZ 85383 | | | |
| Mary Jackson | Address Redacted | | | | |
| Mary Jackson | | | | | |
| Mary James | | | | | |
| Mary Jane | | | | | |
| Mary Jane Pierce | Address Redacted | | | | |
| Mary Jane Piroutek, M.D. Inc. | 2765 Alamitos Road | Brea, CA 92821 | | | |
| Mary Janes School Of Dance | 271 Meadow Hill Rd | Greene, ME 04236 | | | |
| Mary Jarvis SLP Services | 19243 Eagletown Road | Westfield, IN 46074 | | | |
| Mary Jean Mcfarland | | | | | |
| Mary Jeffrey | Address Redacted | | | | |
| Mary Jenkins | | | | | |
| Mary Jenkins Story | Address Redacted | | | | |
| Mary Jet Toh | Address Redacted | | | | |
| Mary Jet Toh | | | | | |
| Mary Jill Fulmer | | | | | |
| Mary Jingozian | | | | | |
| Mary Jirik | | | | | |
| Mary Jo Mack | Address Redacted | | | | |
| Mary Jo Menning | | | | | |
| Mary Jo Slater | Address Redacted | | | | |
| Mary Jo Towe | | | | | |
| Mary Jo Training | Address Redacted | | | | |
| Mary Johnson | | | | | |
| Mary Johnson'S Cleaning | 452 North Jefferson Ave. | Sarasota, FL 34237 | | | |
| Mary Johnston | | | | | |
| Mary Jones | | | | | |
| Mary Jongsma | | | | | |
| Mary Jordan | Address Redacted | | | | |
| Mary Joy Garcia | | | | | |
| Mary J'S Glamor | 1605 A Martin Luther King Dr | Monroe, LA 71202 | | | |
| Mary Julianne O'Donnell | Address Redacted | | | | |
| Mary K Clementi | Address Redacted | | | | |
| Mary K Farr | Address Redacted | | | | |
| Mary K May | Address Redacted | | | | |
| Mary K Silver Cpa, Pc | 1450 S Saint Francis Dr | Santa Fe, NM 87505 | | | |
| Mary K Stabelfeld | Address Redacted | | | | |
| Mary K. Mac, Inc. | Attn: Seth Kaplan | 221 Dyckman St | New York, NY 10034 | | |
| Mary Kahlich | | | | | |
| Mary Kain | | | | | |
| Mary Kaiser-Cole, D.C. | 2418 Honolulu Ave. | Suite M | Montrose, CA 91020 | | |
| Mary Kaiulani Kunz | Address Redacted | | | | |
| Mary Kate Addyman | | | | | |
| Mary Kate Kennedy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Katelyn Williams | | | | | |
| Mary Katherine Kennedy | Address Redacted | | | | |
| Mary Katherine Undhjem | | | | | |
| Mary Katherine Wicevic | Address Redacted | | | | |
| Mary Kathleen Busenbark | | | | | |
| Mary Kathleen Ditursi | | | | | |
| Mary Katina Maddox | Address Redacted | | | | |
| Mary Katz | | | | | |
| Mary Kay | Address Redacted | | | | |
| Mary Kay Beckman Pc | 4750 Verdet St | Las Vegas, NV 89147 | | | |
| Mary Kay Cosmetics | 1301 Brittle Creek Dr | Matthews, NC 28105 | | | |
| Mary Kay Cosmetics | 2015 Buford Dam Rd | Cumming, GA 30041 | | | |
| Mary Kay Cosmetics | 45 Maria Road | Plainville, CT 06062 | | | |
| Mary Kay Independent Future Executive | Sales Director | 19 Heath Rd | Peabody, MA 01960 | | |
| Mary Kay Independent Sr Sales Director | 1600 Pembroke Ln | Mckinney, TX 75072 | | | |
| Mary Kay Kovalick | | | | | |
| Mary Kay Sales Director Sherri Ammons | 1014 Quail Place | Pampa, TX 79065 | | | |
| Mary Kay Stenger | Address Redacted | | | | |
| Mary Kearns | | | | | |
| Mary Keating Esq LLC | 23 Old Kings Hwy South | First Floor | Darien, CT 06820 | | |
| Mary Keller | | | | | |
| Mary Kelly | | | | | |
| Mary Keogh | | | | | |
| Mary Kern | Address Redacted | | | | |
| Mary Kern | | | | | |
| Mary Kiesewetter | Address Redacted | | | | |
| Mary Kim | Address Redacted | | | | |
| Mary Kimball | | | | | |
| Mary Kimberly Dickson | Address Redacted | | | | |
| Mary King | | | | | |
| Mary Kinser | | | | | |
| Mary Kircher | | | | | |
| Mary Kirchner | | | | | |
| Mary Klette | | | | | |
| Mary Klever | Address Redacted | | | | |
| Mary Knight | | | | | |
| Mary Kobi | Address Redacted | | | | |
| Mary Kolesik | | | | | |
| Mary Kretsi | Address Redacted | | | | |
| Mary Kristen Whipple | Address Redacted | | | | |
| Mary Kristin Smith | Address Redacted | | | | |
| Mary Krupinski | | | | | |
| Mary Kudakpo | Address Redacted | | | | |
| Mary Kuhi | | | | | |
| Mary Kundler | | | | | |
| Mary Kunst | | | | | |
| Mary Kylander | Address Redacted | | | | |
| Mary L Liken | Address Redacted | | | | |
| Mary Lahti | | | | | |
| Mary Lamphere | Address Redacted | | | | |
| Mary Land | | | | | |
| Mary Lane | | | | | |
| Mary Lanes Cafe | 106 Broadmoor Plaza | Abbeville, LA 70510 | | | |
| Mary Laury | | | | | |
| Mary Lazo | | | | | |
| Mary Lee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Lee Donuts | 6150 Gulf Fwy | Houston, TX 77023 | | | |
| Mary Lee Weir | | | | | |
| Mary Legette | | | | | |
| Mary Lemberg, Md, Pllc | 1221 Nw 122nd St | Seattle, WA 98177 | | | |
| Mary Lemere | | | | | |
| Mary Leroy | | | | | |
| Mary Lewellen | | | | | |
| Mary Liberti Cpa | Address Redacted | | | | |
| Mary Liekefet | | | | | |
| Mary Lindsay | Address Redacted | | | | |
| Mary Linn | | | | | |
| Mary Lisa Carmichael | | | | | |
| Mary Liz Beauty, Inc | 301 Nw 3rd Court | Boca Raton, FL 33432 | | | |
| Mary Lizardo | Address Redacted | | | | |
| Mary Llano Ramirez | Address Redacted | | | | |
| Mary Lomax | Address Redacted | | | | |
| Mary Long | | | | | |
| Mary Lou Price | | | | | |
| Mary Louis Hudson | Address Redacted | | | | |
| Mary Love | Address Redacted | | | | |
| Mary Love | | | | | |
| Mary Lowndes Poole | Address Redacted | | | | |
| Mary Ludwig | | | | | |
| Mary Lyn Sanga | | | | | |
| Mary Lynn Bowen Wissner | | | | | |
| Mary Lyon | Address Redacted | | | | |
| Mary M. Reynolds | Address Redacted | | | | |
| Mary Magestro-Johnston | | | | | |
| Mary Mahoney | | | | | |
| Mary Mallouhi | Address Redacted | | | | |
| Mary Maloney | | | | | |
| Mary Manalili | Address Redacted | | | | |
| Mary Maples | | | | | |
| Mary Marshall | | | | | |
| Mary Masaro | Address Redacted | | | | |
| Mary Masella | Address Redacted | | | | |
| Mary Mashke | Address Redacted | | | | |
| Mary Masliah | | | | | |
| Mary Massey | Address Redacted | | | | |
| Mary Mathias | | | | | |
| Mary Mayes | | | | | |
| Mary Mcalister | Address Redacted | | | | |
| Mary Mcallister | Address Redacted | | | | |
| Mary Mcclammy | Address Redacted | | | | |
| Mary Mcclure | Address Redacted | | | | |
| Mary Mccullough | | | | | |
| Mary Mcdonald | | | | | |
| Mary Mcgloson | Address Redacted | | | | |
| Mary Mcgraw | Address Redacted | | | | |
| Mary Mckinney | | | | | |
| Mary Mcnair | | | | | |
| Mary Mcneish | | | | | |
| Mary Mcwhorter | Address Redacted | | | | |
| Mary Medicus | Address Redacted | | | | |
| Mary Medina | | | | | |
| Mary Meek | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Meisters | | | | | |
| Mary Mendes | | | | | |
| Mary Mendez | Address Redacted | | | | |
| Mary Mercado, Psy.D | 642 Hilliard St | Suite 1307 | Manchester, CT 06042 | | |
| Mary Mercer | | | | | |
| Mary Mettenberger | Address Redacted | | | | |
| Mary Meyer | | | | | |
| Mary Miller | Address Redacted | | | | |
| Mary Miller | | | | | |
| Mary Minter | Address Redacted | | | | |
| Mary Mnatsakanyan | | | | | |
| Mary Monaco | Address Redacted | | | | |
| Mary Montavon | | | | | |
| Mary Moore | Address Redacted | | | | |
| Mary Morales | Address Redacted | | | | |
| Mary Morgan | | | | | |
| Mary Morris | | | | | |
| Mary Morrow | | | | | |
| Mary Munoz Philips | Address Redacted | | | | |
| Mary Murphy | Address Redacted | | | | |
| Mary N Bentley | Address Redacted | | | | |
| Mary Naden | Address Redacted | | | | |
| Mary Nan Searles | Address Redacted | | | | |
| Mary Neebe | | | | | |
| Mary Nelson | Address Redacted | | | | |
| Mary Niebch | Address Redacted | | | | |
| Mary Nielsen | | | | | |
| Mary Noble | | | | | |
| Mary Nsimbo | | | | | |
| Mary O Arung | Address Redacted | | | | |
| Mary Obrien | Address Redacted | | | | |
| Mary O'Brien | | | | | |
| Mary Oconnor | | | | | |
| Mary Ohnemus | | | | | |
| Mary Oliver-Benoit | | | | | |
| Mary Olson | | | | | |
| Mary Olsovsky, LLC | 315 Monterey Blvd | Hermosa Beach, CA 90254 | | | |
| Mary Olszewski | | | | | |
| Mary Omariba | | | | | |
| Mary Orfali | Address Redacted | | | | |
| Mary Orrand | | | | | |
| Mary Osborne Inc | 3007 Solimar Beach Dr | Ventura, CA 93001 | | | |
| Mary Owen | | | | | |
| Mary Owens | Address Redacted | | | | |
| Mary P Dolan | Address Redacted | | | | |
| Mary P. Patrick, Cpa, Pc | 3501 Ga Hwy 212 W | Monticello, GA 31064 | | | |
| Mary P. Sullivan | Address Redacted | | | | |
| Mary Pablo | | | | | |
| Mary Padilla | | | | | |
| Mary Pagel | | | | | |
| Mary Parsons | | | | | |
| Mary Pat Sexton | Address Redacted | | | | |
| Mary Patten | | | | | |
| Mary Pavellas | Address Redacted | | | | |
| Mary Pawlak | | | | | |
| Mary Peck | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Perez | Address Redacted | | | | |
| Mary Perez | | | | | |
| Mary Perry | Address Redacted | | | | |
| Mary Pfaff | | | | | |
| Mary Phifer | Address Redacted | | | | |
| Mary Pichan | | | | | |
| Mary Pickett | | | | | |
| Mary Pierce | | | | | |
| Mary Plasse | | | | | |
| Mary Pluto | Address Redacted | | | | |
| Mary Poe | | | | | |
| Mary Powell | | | | | |
| Mary Pregler-Belmont | Address Redacted | | | | |
| Mary Priestley | | | | | |
| Mary Prosser | | | | | |
| Mary Puckett | | | | | |
| Mary Putnam Greene | | | | | |
| Mary Pyant | Address Redacted | | | | |
| Mary Queen Nails | 1164 North Capitol Ave | San Jose, CA 95132 | | | |
| Mary Queener | Address Redacted | | | | |
| Mary Quinones | | | | | |
| Mary R Corry | Address Redacted | | | | |
| Mary R Madrid Crost | | | | | |
| Mary R. Kelly, Pa | Address Redacted | | | | |
| Mary R. Varner | Address Redacted | | | | |
| Mary R. Vigneri | Address Redacted | | | | |
| Mary Ragan | | | | | |
| Mary Rasinski | | | | | |
| Mary Raygoza | | | | | |
| Mary Raymond | | | | | |
| Mary Raynor | | | | | |
| Mary Read | Address Redacted | | | | |
| Mary Rebman | | | | | |
| Mary Reed | Address Redacted | | | | |
| Mary Reed | | | | | |
| Mary Regina Mccorry | | | | | |
| Mary Reha | | | | | |
| Mary Reichert | | | | | |
| Mary Reis, Lmt | 903 Nw 6th St | Gainesville, FL 32601 | | | |
| Mary Reuter | | | | | |
| Mary Reyes | Address Redacted | | | | |
| Mary Rice | Address Redacted | | | | |
| Mary Richards | | | | | |
| Mary Rigg | | | | | |
| Mary Riley | | | | | |
| Mary Rincon | Address Redacted | | | | |
| Mary Risso | | | | | |
| Mary Roach | Address Redacted | | | | |
| Mary Roberts | Address Redacted | | | | |
| Mary Roberts | | | | | |
| Mary Robertson | Address Redacted | | | | |
| Mary Robin Santore | Address Redacted | | | | |
| Mary Robinson | Address Redacted | | | | |
| Mary Robinson | | | | | |
| Mary Rockman | | | | | |
| Mary Rodrigue | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Rogan | Address Redacted | | | | |
| Mary Rogers | | | | | |
| Mary Roman Endodontics LLC | 345 W Fullerton Pkwy | Apt 1003 | Chicago, IL 60614 | | |
| Mary Rose | | | | | |
| Mary Rosies Cleaning Corp | 84-33 261st St | Floral Park, NY 11001 | | | |
| Mary Rossi | | | | | |
| Mary Roth | | | | | |
| Mary Russo | Address Redacted | | | | |
| Mary Ruth Inc., | dba Affirmed Medical Services | 5591 Autumn Wynd Lane | Milford, OH 45150 | | |
| Mary Ryder | | | | | |
| Mary S Kanjama | Address Redacted | | | | |
| Mary S Meneses | Address Redacted | | | | |
| Mary Sabol | | | | | |
| Mary Saleeb | Address Redacted | | | | |
| Mary San Lashi | | | | | |
| Mary Saville | Address Redacted | | | | |
| Mary Schafer | | | | | |
| Mary Schammel | Address Redacted | | | | |
| Mary Schook | | | | | |
| Mary Schulte | | | | | |
| Mary Seats | | | | | |
| Mary Seifert | | | | | |
| Mary Sekunda | Address Redacted | | | | |
| Mary Sharon Howell | Address Redacted | | | | |
| Mary Sharp | | | | | |
| Mary Shea Homes | Address Redacted | | | | |
| Mary Sheeley | Address Redacted | | | | |
| Mary Shenouda | | | | | |
| Mary Shotwell | | | | | |
| Mary Siler | Address Redacted | | | | |
| Mary Sisoian | | | | | |
| Mary Sliger | | | | | |
| Mary Smbatian | Address Redacted | | | | |
| Mary Smith | Address Redacted | | | | |
| Mary Smith | | | | | |
| Mary Snyder | | | | | |
| Mary Songalewski | Address Redacted | | | | |
| Mary Soper | | | | | |
| Mary Sparks | | | | | |
| Mary Spillman | Address Redacted | | | | |
| Mary Stark Styles | Address Redacted | | | | |
| Mary Steedley | | | | | |
| Mary Steffens | | | | | |
| Mary Steinke | | | | | |
| Mary Stella | Address Redacted | | | | |
| Mary Stewart | Address Redacted | | | | |
| Mary Stewart-Ray | | | | | |
| Mary Stone | Address Redacted | | | | |
| Mary Storm Realty Group | 41463 Margarita Road | Suite 100 | Temecula, CA 92591 | | |
| Mary Stuart | Address Redacted | | | | |
| Mary Stuart Mckenzie | Address Redacted | | | | |
| Mary Stumpf | | | | | |
| Mary Sullivan | | | | | |
| Mary Sun Inc | 1590 Rosecrans Ave D406 | Manhattan Beach, CA 90266 | | | |
| Mary Susan Pryor | | | | | |
| Mary Susan Sinclair-Kuenning | 18 Bellemeade Cir | Largo, FL 33770 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Swiftswan | | | | | |
| Mary T Connolly | Address Redacted | | | | |
| Mary T Joyce | Address Redacted | | | | |
| Mary T Kubalewski | Address Redacted | | | | |
| Mary T. Prindle | Address Redacted | | | | |
| Mary T. Schmidt | Address Redacted | | | | |
| Mary Taudel | | | | | |
| Mary Taylor | Address Redacted | | | | |
| Mary Taylor | | | | | |
| Mary Ten Hoopen | | | | | |
| Mary Tharp | | | | | |
| Mary Thinnes | | | | | |
| Mary Thomas | Address Redacted | | | | |
| Mary Thomas | | | | | |
| Mary Thomasmohamed | | | | | |
| Mary Thompson | | | | | |
| Mary Thomson | | | | | |
| Mary Till | | | | | |
| Mary Tirikos | | | | | |
| Mary To | Address Redacted | | | | |
| Mary Torosyan | Address Redacted | | | | |
| Mary Tran | | | | | |
| Mary Tribbensee | | | | | |
| Mary Trigiani | | | | | |
| Mary Tungrian | Address Redacted | | | | |
| Mary Turley | | | | | |
| Mary Turner | | | | | |
| Mary Tyrrell | | | | | |
| Mary Valerio | | | | | |
| Mary Van Arsdol | | | | | |
| Mary Van Heest | Address Redacted | | | | |
| Mary Vance | | | | | |
| Mary Vanderman | Address Redacted | | | | |
| Mary Vanorman | | | | | |
| Mary Vasquez | Address Redacted | | | | |
| Mary Verdier | | | | | |
| Mary Verity | | | | | |
| Mary Villadiego | | | | | |
| Mary Visser | | | | | |
| Mary Vo | Address Redacted | | | | |
| Mary Vowels | | | | | |
| Mary Voyles | Address Redacted | | | | |
| Mary W Johnson Pc | 365 Warner Milne Rd, Ste 203 | Oregon City, OR 97045 | | | |
| Mary Waits | Address Redacted | | | | |
| Mary Waldron | Address Redacted | | | | |
| Mary Walker | | | | | |
| Mary Wallace | | | | | |
| Mary Walter Inc. | 33 W Superior St | Chicago, IL 60654 | | | |
| Mary Walterhus | Address Redacted | | | | |
| Mary Warner | Address Redacted | | | | |
| Mary Washington | Address Redacted | | | | |
| Mary Watson | | | | | |
| Mary Waugh | | | | | |
| Mary Weaver | | | | | |
| Mary Webb | | | | | |
| Mary Wells | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mary Wen | | | | | |
| Mary Wernsman | | | | | |
| Mary West | | | | | |
| Mary Wheat | | | | | |
| Mary Whitcomb, LLC | 7979 Greenway Blvd | Middleton, WI 53562 | | | |
| Mary Whitesell | | | | | |
| Mary Whittaker | Address Redacted | | | | |
| Mary Wickham | | | | | |
| Mary Wilke | | | | | |
| Mary Will | Address Redacted | | | | |
| Mary Willer | | | | | |
| Mary Williams | | | | | |
| Mary Wilson | | | | | |
| Mary Witten | | | | | |
| Mary Woeste | | | | | |
| Mary Woods | | | | | |
| Mary Wooton | | | | | |
| Mary Wright | | | | | |
| Mary Y Rosas | | | | | |
| Mary Yee | Address Redacted | | | | |
| Mary Young | Address Redacted | | | | |
| Mary Young | | | | | |
| Mary Zilisch | | | | | |
| Mary Zimmer | Address Redacted | | | | |
| Mary Zimmerman | | | | | |
| Mary Zitiello | | | | | |
| Marya Rodriguez | | | | | |
| Marya Wethers | Address Redacted | | | | |
| Maryah Lane | | | | | |
| Maryam | 7419 Savannah Ln | Tampa, FL 33637 | | | |
| Maryam Azarpour | | | | | |
| Maryam Dargahi | Address Redacted | | | | |
| Maryam Eftekhari | Address Redacted | | | | |
| Maryam Fortuna | | | | | |
| Maryam Ghorbani | Address Redacted | | | | |
| Maryam Habibi Tabrizi | | | | | |
| Maryam Khoshnazar | Address Redacted | | | | |
| Maryam M Motlagh Dmd Pc | 13765 Nw Cornell Rd | 100 | Portland, OR 97229 | | |
| Maryam Mohammad Zadeh Koupa | Address Redacted | | | | |
| Maryam Mohammadalipour | Address Redacted | | | | |
| Maryam Mohseni | | | | | |
| Maryam Negar Nourmohamadi | Address Redacted | | | | |
| Maryam Rahimialangi | Address Redacted | | | | |
| Maryam Saleh | | | | | |
| Maryam Sheik | | | | | |
| Maryam Tabar Dds Inc. | 100 Montgomery St | Suite 350 | San Francisco, CA 94104 | | |
| Maryam Unnisa | Address Redacted | | | | |
| Maryam Walker | | | | | |
| Maryam Y Mizrahi Md Pc | Address Redacted | | | | |
| Maryam Zadeh | | | | | |
| Maryam Zahid | | | | | |
| Maryam Zamani | | | | | |
| Maryam'S Home Daycare | 7161 Peace Chimes Ct | Columbia, MD 21045 | | | |
| Maryan Abdinasir | Address Redacted | | | | |
| Maryan Aden | Address Redacted | | | | |
| Maryana Melnyk | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maryandree Ardouinguerrier | | | | | |
| Maryanis Guilarte | Address Redacted | | | | |
| Maryanis Portes Speck | Address Redacted | | | | |
| Maryann Ahlgren | | | | | |
| Maryann Alford | Address Redacted | | | | |
| Maryann Asiegbu | | | | | |
| Maryann Broyles | | | | | |
| Maryann Chavez | Address Redacted | | | | |
| Maryann Cockrell | | | | | |
| Maryann Core | Address Redacted | | | | |
| Maryann Crandell | | | | | |
| Maryann Cushing Smith | Address Redacted | | | | |
| Maryann Doran | Address Redacted | | | | |
| Maryann Evangelista | Address Redacted | | | | |
| Maryann Larracas | | | | | |
| Maryann Livengood | | | | | |
| Maryann Mohn | | | | | |
| Maryann Probert | | | | | |
| Maryann Reynolds | | | | | |
| Maryann Russell | | | | | |
| Maryann Russell Photography | 950 Saddle Horn Dr | Henderson, NV 89002 | | | |
| Maryann Snyder | | | | | |
| Maryann Stathoulis | | | | | |
| Maryann Tolcidas-Santos | Address Redacted | | | | |
| Maryann Weerts | | | | | |
| Maryann Whalen | Address Redacted | | | | |
| Maryann Wilson | | | | | |
| Maryann Woods | Address Redacted | | | | |
| Maryann Young | Address Redacted | | | | |
| Maryann Zimmerman | | | | | |
| Maryanna Ramnath | Address Redacted | | | | |
| Maryanne Aneiro | Address Redacted | | | | |
| Maryanne Ganim | | | | | |
| Maryanne Gottfried | | | | | |
| Maryanne Graham | | | | | |
| Maryanne Holmes | | | | | |
| Maryanne Lindsay | | | | | |
| Maryanne Ottaviano | | | | | |
| Maryanne Petrozzo | | | | | |
| Maryanne Pientkewic | | | | | |
| Maryanne Sherrod | | | | | |
| Maryanne Shubert | Address Redacted | | | | |
| Maryanne Trinidad | | | | | |
| Maryannis Read | | | | | |
| Marybel Hospitality Services LLC | 6200 Gulf Fwy, Ste 140 | 2Nd Floor | Houston, TX 77023 | | |
| Marybel Reinoso Coleman Pa | 11369 Okeechobee Blvd | Suite 500 | W Palm Beach, FL 33411 | | |
| Marybel Sanchez | | | | | |
| Mary-Belle Simmons | | | | | |
| Marybeth Bowman | Address Redacted | | | | |
| Marybeth Camp | | | | | |
| Marybeth Carter Phd Psychologist | Address Redacted | | | | |
| Marybeth Luther | | | | | |
| Marybeth Mongosa | Address Redacted | | | | |
| Marybeth Nash | | | | | |
| Marybeth Shanahan | | | | | |
| Marycarmen Sarlat Herrera | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maryclare Woodson | Address Redacted | | | | |
| Maryco | 14015 Van Nuys Blvd | Suit A | Arleta, CA 91331 | | |
| Marycris Ramos | Address Redacted | | | | |
| Marycronin | 1837 Pointe Place Avenu | Dunwoody, GA 30338 | | | |
| Marycronin | Address Redacted | | | | |
| Marycruz Aguiar Law, Pllc | 1800 Pembrook Drive | Suite 300 | Orlando, FL 32810 | | |
| Marydalia Perez | Address Redacted | | | | |
| Marye Brown | Address Redacted | | | | |
| Maryea Mcintosh | | | | | |
| Maryeling Garcia | | | | | |
| Mary-Elizabeth Woolsey | Address Redacted | | | | |
| Mary-Ella Green | Address Redacted | | | | |
| Maryellen French | | | | | |
| Maryellen Gatewood | | | | | |
| Maryellen Kane | | | | | |
| Maryellen Romer | | | | | |
| Maryesper Moreno | Address Redacted | | | | |
| Maryia Kavaliova | Address Redacted | | | | |
| Maryill Phokomon | | | | | |
| Maryisabel Rooney | | | | | |
| Maryjane Butters | | | | | |
| Maryjane Sarvis | | | | | |
| Maryjean Pascual | | | | | |
| Mary-Jo Bautista, Dba | Address Redacted | | | | |
| Maryjo Kennedy | Address Redacted | | | | |
| Maryjo Pollard | | | | | |
| Mary-Jo Vercillo | Address Redacted | | | | |
| Maryjo Wangerien | | | | | |
| Maryjoy Okwesili | | | | | |
| Marykay Cosmetic | 178 Sunset Ave | Oldbridge, NJ 08857 | | | |
| Marykay Csenge Realtor | Address Redacted | | | | |
| Marykaye Holden | Address Redacted | | | | |
| Maryl Contessa Cpa Pa | Address Redacted | | | | |
| Maryla Bosek | | | | | |
| Maryland Capital Investment Group LLC | 9000 Sheridab St, Ste 12 | Pembroke Pines, FL 33024 | | | |
| Maryland Counseling Network, LLC | 5911-A Western Run Drive | Baltimore, MD 21209 | | | |
| Maryland Electrical Services LLC | 1677 Homewood Landing Rd | Annapolis, MD 21409 | | | |
| Maryland Elite Dentistry | 224 Schilling Circle | Suite 272 | Hunt Valley, MD 21031 | | |
| Maryland Estate Treasures, Inc. | 1029 E Gude Dr | Rockville, MD 20850 | | | |
| Maryland Family Dentistry Associates | 4400 Stamp Road | Temple Hills, MD 20748 | | | |
| Maryland Injury Center, LLC | 3321 Toledo Terrace | Suite 204 | Hyattsville, MD 20782 | | |
| Maryland Market | 300 Turk St | Suite 4700 | San Francisco, CA 94102 | | |
| Maryland Mobile Audiology LLC | 3162 W Springs Dr | C | Ellicott City, MD 21043 | | |
| Maryland Reprographics, Inc. | 2217 N. Charles St. | Baltimore, MD 21218 | | | |
| Maryland Sales Group | Attn: Thomas Iffrig | 7636 Maryland Ave | Clayton, MO 63105 | | |
| Maryland Sports | Spine & Musculoskeletal Institute | 8096 Edwin Raynor Blvd | Suite C | Passadena, MD 21122 | |
| Maryland Sports, Spine | And Musculoskeletal Institute | Attn: Justin Waltrous | 8096 Edwin Raynor Blvd, Ste C | Passadena, MD 21122 | |
| Maryland Tobacco Depot Plus Inc | 1375 Maryland Ave E | St Paul, MN 55106 | | | |
| Marylandlivecrawfish LLC | 765 Rockville Pike | Ste F-G | Rockville, MD 20852 | | |
| Marylandspeed LLC | 44178 Airport View Drive | Hollywood, MD 20636 | | | |
| Maryles & Co | 1175 Buckwald Ct | Lakewood, NJ 08701 | | | |
| Marylexy Diaz Montalvo | Address Redacted | | | | |
| Marylin Cavalie | | | | | |
| Marylin H Bitner Inc | 655 North Central Ave 17th Floor | Glendale, CA 91203 | | | |
| Marylin Jenkins | | | | | |
| Marylin Jenkins Attorney At Law Pc | 49 Castle Park Way | Oakland, CA 94611 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marylin Labrada | Address Redacted | | | | |
| Marylis | 2014 N Tamarind Ave | Apt A | W Palm Beach, FL 33407 | | |
| Marylou Cooley | | | | | |
| Marylou Shea | | | | | |
| Marylouise Cosenza | | | | | |
| Marylou'S Dance Studio Inc | 20-09 Utopia Parkway | Whitestone, NY 11357 | | | |
| Marylu Souza | | | | | |
| Maryluz Hair Salon, LLC | 201 N. U.S. Hwy 1 | Suite H-2 | Jupiter, FL 33477 | | |
| Marylyn Baruwa | | | | | |
| Marylyn Callejo-Judan | | | | | |
| Marylyn Estrella | Address Redacted | | | | |
| Marilyn Tilahun | Address Redacted | | | | |
| Marylynn Mura | Address Redacted | | | | |
| Marylynn Nguyen | Address Redacted | | | | |
| Marylynn Quayson-Sackey | Address Redacted | | | | |
| Maryna Jewelry LLC | 75 John Portman Blvd | Suite 7-S-117B | Atlanta, GA 30303 | | |
| Maryna Savitskaya | Address Redacted | | | | |
| Maryna Seifi | | | | | |
| Maryna Wilson | Address Redacted | | | | |
| Maryngo Hair | 6070 N Lookwood Ridge. Rd | Sarasota, FL 34243 | | | |
| Maryori Puche Rodriguez | Address Redacted | | | | |
| Maryory Perez | Address Redacted | | | | |
| Maryory Valencia | Address Redacted | | | | |
| Marypat Heineman | | | | | |
| Mary'S Beauty Institute Inc. | 19217 Colima Rd | Unit A | Rowland Heights, CA 91748 | | |
| Marys Beauty Salon | 112 106th Ave Ne | Bellevue, WA 98004 | | | |
| Mary'S Beauty Salon LLC | 3255 Nw 22Ave | Miami, FL 33142 | | | |
| Mary'S Carpet | 5906 S Central Ave | Los Angeles, CA 90001 | | | |
| Mary'S Cleaners | 3425 Lakeshore Ave | Oakland, CA 94610 | | | |
| Mary'S Cleaning | 4608 Sunnybrook Drive | Plano, TX 75093 | | | |
| Mary'S Cleaning | 9643 Vena Ave | Arleta, CA 91331 | | | |
| Mary'S Comida Mexicana | 10980 Monterey Road | Morgan Hill, CA 95037 | | | |
| Mary'S Daycare | 713 South Prospect Ave | Crandon, WI 54520 | | | |
| Mary'S Dispatch | 140 Goodall Ave | Daytona Beach, FL 32118 | | | |
| Marys Food Markets Inc | 501 Anacapa St | Santa Barbara, CA 93101 | | | |
| Mary'S Hair Salon | 44-14 Greenpoint Ave | Sunnyside, NY 11104 | | | |
| Mary'S Housecleaning Service | 389 W Main St | 2Nd Floor | Trappe, PA 19426 | | |
| Mary'S Kitchen & Catering | 2750 Adeline St | Burlingame, CA 94010 | | | |
| Mary'S Kleaning Services, Inc. | 12105 Clearbrook Ct | Riverview, FL 33569 | | | |
| Mary'S Little Lambs Learning Center LLC | 1030 W. Olive St | Lakeland, FL 33815 | | | |
| Mary'S Nails | 2400 S. Memorial Dr. | Ste 2A | Geenville, NC 27834 | | |
| Mary'S Nails | 3000 Old Shell Rd | Ste A | Mobile, AL 36607 | | |
| Mary'S Shelter Of The Treasure Coast | 1033 S.E. 14th St | Stuart, FL 34996 | | | |
| Marys Stamp Place, | 3812 Van Ness Ave | N Las Vegas, NV 89081 | | | |
| Marys Unique Gifts | 1116 Dunbar Airport Lane | Kittanning, PA 16201 | | | |
| Marys Unique Gifts | Address Redacted | | | | |
| Marysabel Aguilera | Address Redacted | | | | |
| Marysabel Dominguez | Address Redacted | | | | |
| Maryse Mathieu | | | | | |
| Marysparties | 1002 9th Ave N | A 302 | Lake Worth Beach, FL 33460 | | |
| Marysville Restaurant Inc | 465 N Main St. | Marysville, OH 43040 | | | |
| Maryteresa Ornoff | | | | | |
| Maryvonne M Kerzabi | Address Redacted | | | | |
| Marz Tanz LLC | 1258 Nw 122 Terrace | Pembroke Pines, FL 33026 | | | |
| Marzae Mukoko | | | | | |
| Marzano Real Estate & | Mortgage Services Inc | 14527 50th Ave E | Tacoma, WA 98446 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Marzee Marie LLC | 435 S Oregon Ave | Apt 203 | Tampa, FL 33606 | | |
| Marzena Wyszynska | | | | | |
| Marzmotion, LLC | 3100 W Ray Rd | Ste 201 | Chandler, AZ 85226 | | |
| Mas Afshar | | | | | |
| Mas Art LLC | 144 Wyatt Dr | Las Cruces, NM 88001 | | | |
| Mas Construction Design & Consulting Inc | 1928 S Hamlin | Chicago, IL 60623 | | | |
| Mas Consulting Services Inc | 2955 Donnylane Blvd | Columbus, OH 43235 | | | |
| MAS Drywall & Construction Services LLC | 2633 Pemberton Drive, Ste 101 | Apopka, FL 32703 | | | |
| Mas Femme | Address Redacted | | | | |
| Mas Imaging Portable X-Ray Inc | 90 Arrival Ave | 105 | Ronkonkoma, NY 11779 | | |
| Mas Insuance & Accountiung LLC | 919 W Emmett St | Kissimmee, FL 34741 | | | |
| Mas Media Marketing, | 3244 Railroad Ave | Wantagh, NY 11793 | | | |
| Mas Mobile Diesel Truck Repair | 1028 Oxford Dr | Redlands, CA 92374 | | | |
| Mas Trading Logistics LLC | 11467 Sw 45th Place Unit 105 | Miramar, FL 33025 | | | |
| Masa Contracting Inc | 800 N Cordova St | Alhambra, CA 91801 | | | |
| Masa Sushi & Grill | 2210 S Bascom Ave | Campbell, CA 95008 | | | |
| Masa Take By Force Ministries, Inc | 1303 S 1st St | Jesup, GA 31545 | | | |
| Masabe LLC | 3530 Nw 83Rd Ave | Doral, FL 33122 | | | |
| Masada Group Corp | 34-01 38th Ave | Long Island City, NY 11101 | | | |
| Masahiko Miyake | | | | | |
| Masai Services LLC | 660 W Charleston Blvd | 121 | Las Vegas, NV 89146 | | |
| Masakazu Shindo | | | | | |
| Masaki'S Kyoto Japanese Restaurant | 320 F St | Eureka, CA 95501 | | | |
| Masako Nishio M.D., P.A. | 7705 Scotia Drive | Dallas, TX 75248 | | | |
| Masala Bay LLC | 1135 Easton Ave | Somerset, NJ 08873 | | | |
| Masala Guys LLC | 5586 Wild Olive St. | Las Vegas, NV 89118 | | | |
| Masala Indo-Pak Cuisine | Address Redacted | | | | |
| Masala Kraft Cafe 1 Inc | 206 E Hartsdale Ave | Hartsdale, NY 10530 | | | |
| Masami Inagaki | | | | | |
| Masami Issever | Address Redacted | | | | |
| Masami Koshikawa | Address Redacted | | | | |
| Masan Asian Grill | Address Redacted | | | | |
| Masani L.L.C. | 10300 Southside Blvd | Jacksonville, FL 32256 | | | |
| Masanneh Ceesay. | Address Redacted | | | | |
| Masao Shikatani | | | | | |
| Masashi Kobari | Address Redacted | | | | |
| Masashi Kobari | | | | | |
| Masayita Mini Market Corp | 10930 West Flaglet St | Suite 304 | Miami, FL 33174 | | |
| Masaz LLC | 1040 Bayview Drive | Ft Lauderdale, FL 33304 | | | |
| Masciantonio Plumbing & Heating, Inc | 520 Wood St | Conshohocken, PA 19428 | | | |
| Mascot Heaven | 32054 Poppy Way | Lake Elsinore, CA 92532 | | | |
| Mascot Universe | 19259 North Dale Mabry Hwy | Lutz, FL 33548 | | | |
| Mascot Universe | Address Redacted | | | | |
| Mascuud Mohamoud | Address Redacted | | | | |
| Masden Trucking | 251 Pipeline Road | Goldendale, WA 98620 | | | |
| Maseera Quraishi Corporation | 3711 De Foe Ct | Naperville, IL 60564 | | | |
| Masela Enterprises 35 Inc | 15 Main St | Ila, GA 30647 | | | |
| Masela Enterprises Inc | 6705 Hwy 17 | Eastanollee, GA 30538 | | | |
| Masela Springs Inc | 3229 Bankhead Hwy | Lithia Springs, GA 30122 | | | |
| Masem Enyong | Address Redacted | | | | |
| Masen Jolle | | | | | |
| Masengill Machinery Company, Inc. | 1002 Buffalo Trl | Morristown, TN 37814 | | | |
| Masergy Cloud Communications | 5757 W Century Blvd, Ste 575 | Los Angeles, CA 90045 | | | |
| Masergy Communications Inc | 2740 N Dallas Pkwy, Ste 260 | Plano, TX 75093 | | | |
| Masghati Inc | 2891 Washington Rd, Ste 107 | Augusta, GA 30909 | | | |
| Mash & Associates | 225 33rd Court | W Palm Beach, FL 33407 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Masha Allah Halal Food LLC | 588A Bloomfield Ave | Bloomfield, NJ 07003 | | | |
| Mashack'S Landscape & Maintenance Svc | 4142 West Palmetto St | Florence, SC 29501 | | | |
| Mashahri Graham | Address Redacted | | | | |
| Mashal Khan | Address Redacted | | | | |
| Mashania Turner | Address Redacted | | | | |
| Mashayla Minor | Address Redacted | | | | |
| Mashburn Accounting Consultant, LLC | 132 Sinclair Cir | Eatonton, GA 31024 | | | |
| Mashea Bennett | | | | | |
| Mashehood Rana | Address Redacted | | | | |
| Mashhour Alwan | | | | | |
| Mashhour Farmers Inc | 8202 Pearblossom Hwy | Littlerock, CA 93543 | | | |
| Mashhour Moukaddem | | | | | |
| Mashi Epting | | | | | |
| Mashone Parker-Wright | | | | | |
| Mashrah Fuel Mart LLC | 18151 W Chicago | Detroit, MI 48228 | | | |
| Mashreghi Dmd Dental Corporation | 5754 Willowcrest Ave | North, CA 91601 | | | |
| Masi Hashemian Dds Inc | 2981 Michelson Dr | B | Irvine, CA 92612 | | |
| Masi Homes LLC | 1458 South Main St | Waynesville, NC 28786 | | | |
| Masika Bryce | | | | | |
| Masika Naturals | Address Redacted | | | | |
| Masini'S Tax Service | 22369 Janice Ave | Cupertino, CA 95014 | | | |
| Masis Enterprises Inc | 17661 Ventura Blvd | Encino, CA 91316 | | | |
| Masjid Ul Mumineen Inc | 25201 Sw 137 Ave | Homestead, FL 33032 | | | |
| Maske Agency Inc | 6918 Wynmeadow Drive | Stone Mountain, GA 30087 | | | |
| Maskrey & Edmondson Creative | 7190 Sunset Blvd | Suite 531 | Los Angeles, CA 90046 | | |
| Maskur Kawsar | Address Redacted | | | | |
| Maslah Farah Mohamed | Address Redacted | | | | |
| Maslah H Farah | Address Redacted | | | | |
| Masliah Analytics | 308 Spring Walk | Peachtree City, GA 30269 | | | |
| Masner Charles | Address Redacted | | | | |
| Mason Arnold | | | | | |
| Mason Bach LLC | 2414 1st Ave S | Seattle, WA 98134 | | | |
| Mason Bar | Address Redacted | | | | |
| Mason Benyair | Address Redacted | | | | |
| Mason Chamberlain | | | | | |
| Mason Dixon Movers LLC | 4790 Tom Cat Rd | Gadsden, AL 35903 | | | |
| Mason Donovan | | | | | |
| Mason Edelson | | | | | |
| Mason Enterprises, LLC | 2201 Nw 56th Ave | 4A | Lauderdill, FL 33313 | | |
| Mason Equity Holdings, LLC | 1810 E Sahara Ave | Ste 100 | Las Vegas, NV 89104 | | |
| Mason Express, LLC | 1903 Vincent Ct | Wall, NJ 07719 | | | |
| Mason Foster | | | | | |
| Mason Glass LLC, | 358 Marina Blvd | Bullhead City, AZ 86442 | | | |
| Mason Goldberg | | | | | |
| Mason Hecker | | | | | |
| Mason Hill | Address Redacted | | | | |
| Mason Holdings LLC | 5335 Wisconsin Ave Nw | Suite 440 | Washington, DC 20015 | | |
| Mason James Contracting LLC | 3210 Royal Deeside Ct | Zebulon, NC 27597 | | | |
| Mason L Clark | Address Redacted | | | | |
| Mason Lam | Address Redacted | | | | |
| Mason Logistics, LLC | 1698 Rowland York Rd | Lincolnton, GA 30817 | | | |
| Mason Management | 4321 Apple Orchard Lane | Suitland, MD 20746 | | | |
| Mason Masters LLC | 627 Lyons St | New Orleans, LA 70115 | | | |
| Mason Mattingly | Address Redacted | | | | |
| Mason Mcdowell | Address Redacted | | | | |
| Mason Mikeal | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mason Milliken | Address Redacted | | | | |
| Mason Myers | | | | | |
| Mason Nostrom | | | | | |
| Mason Okura Enterprises Inc. | 302 Island Ave. | Suite 103 | San Diego, CA 92101 | | |
| Mason Outdoor Media | 1600 Grand View Dr | Berkeley, CA 94705 | | | |
| Mason Pc | 9205 Fm 78 | Converse, TX 78109 | | | |
| Mason Perper | | | | | |
| Mason Renewables LLC | 38 Northern Pine Loop | Aliso Viejo, CA 92656 | | | |
| Mason Sheehan | | | | | |
| Mason Street Church Of Christ | 2600 N Mason St | Appleton, WI 54914 | | | |
| Mason T. John | Address Redacted | | | | |
| Mason Tanner | | | | | |
| Mason Terheggen | | | | | |
| Mason Waxman | | | | | |
| Mason Wodhams Architectural Corporation | 21 Los Cerros Pl | Walnut Creek, CA 94598 | | | |
| Mason Wright | | | | | |
| Mason Young | | | | | |
| Masonarcher Corporation | 44940 Saint Andrews Church Road | California, MD 20619 | | | |
| Masonenterprize | 2818 N Mormon Spr. Rd | Niota, IL 62358 | | | |
| Masonry Enterprises Of Savannah LLC | 4 Laurel Oak Ct | Savannah, GA 31405 | | | |
| Masonry Life, | 1050 Hickory Tree Rd | Bristol, TN 37620 | | | |
| Masonry Structures, Inc. | 1400 59th St N | St Petersburg, FL 33710 | | | |
| Masonry Unlimited LLC | 904 Michael Drive | Michael Dr | Chesapeake, VA 23323 | | |
| Masons Cellar LLC | 32 Ames Ave | Rutherford, NJ 07070 | | | |
| Mason'S Chicken N Seafood | 702 N Hampton Rd | Desoto, TX 75115 | | | |
| Masons Elite, LLC | 8819 Red Spruce Way | Jessup, MD 20794 | | | |
| Mason'S Enterprise Inc | 11701 E Mcnichols Road | Detroit, MI 48205 | | | |
| Masood Amjad Rana | Address Redacted | | | | |
| Masood Khan | Address Redacted | | | | |
| Masood Khan | | | | | |
| Masood Moinuddin | | | | | |
| Masood Musaddat | Address Redacted | | | | |
| Masood Porshahidy | | | | | |
| Masood Tanai | Address Redacted | | | | |
| Masood Zare | | | | | |
| Masook LLC | 11002 Seminole Blvd | Largo, FL 33778 | | | |
| Masoom Ahmed | Address Redacted | | | | |
| Masoud Azizi | Address Redacted | | | | |
| Masoud Masghati | | | | | |
| Masoud Moradi | | | | | |
| Masoud Ravanpak | Address Redacted | | | | |
| Masoud Shojaaei Bavil | Address Redacted | | | | |
| Masoud Shojaei | | | | | |
| Masoudgolriz | 1617 David Dr | Escondido, CA 92026 | | | |
| Masoudgolriz | Address Redacted | | | | |
| Maspeth Wholesale Corp | 56-28 56th St | Maspeth, NY 11378 | | | |
| Maspormenos Sales | 3606 Nw 5 Ave Apto 602 | Miami, FL 33127 | | | |
| Maspro Service LLC | 16400 Ne 238th St | Battle Ground, WA 98604 | | | |
| Masri | Address Redacted | | | | |
| Masri Sweets LLC | 5755 Schaefer Rd | Dearborn, MI 48126 | | | |
| Masropian Cpa, Inc. | 11967 Andasol Ave | Granada Hills, CA 91344 | | | |
| Mass Construction Consultants, Inc. | 63 Westover St | W Roxbury, MA 02132 | | | |
| Mass Limousine Service LLC | 190 Nebraska Ave | 10 | Trenton, NJ 08619 | | |
| Mass Media Marketing, Inc | 3774 W 12th Ave | Hialeah, FL 33012 | | | |
| Mass Media Outdoor Advertising Corp | 127 Lora St | Neptune Beach, FL 32266 | | | |
| Mass Mobile Inspections, Inc. | 52 Dragon Court | 2A | Woburn, MA 01801 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mass Plumbing & Heating, Inc | 12 Cornish Dr | Hudson, MA 01749 | | | |
| Mass Radio Corp, | 3636 Wayside Lane | Selden, NY 11784 | | | |
| Mass Renovations LLC | 1060 Leon Ter | Brookfield, WI 53005 | | | |
| Mass Roofing & Gutters, Inc | 470 Main St | Medford, MA 02155 | | | |
| Mass State Cleaning LLC | 858 Plain St. | Marshfield, MA 02050 | | | |
| Massa Auto Center Inc | 3601 W Parmer Lane | Suite 109 | Austin, TX 78727 | | |
| Massachusetts Academy Of Ballet | 4 Open Square Way | Suite 403 | Holyoke Ma, MA 01040 | | |
| Massachusetts Dept of Revenue | 19 Staniford St | Boston, MA 02114 | | | |
| Massachusetts Dept of Revenue | Mass. Dor | P.O. Box 7003 | Boston, MA 02204 | | |
| Massachusetts Dept of Revenue | P.O. Box 7044 | Boston, MA 02204 | | | |
| Massachusetts Dept of Revenue | P.O. Box 9490 | Boston, MA 02205 | | | |
| Massachusetts Fair Housing Center, Inc. | 57 Suffolk St | Holyoke, MA 01040 | | | |
| Massachusetts Higher Edu Consortium | 100 University Drive | Suite 1 | Amherst, MA 01002 | | |
| Massage & Body Work | 14415 Sw 88 St | G401 | Miami, FL 33186 | | |
| Massage & Spa Me ( Massage Salon Me) | 16008 S.Western Ave. | Gardena, CA 90247 | | | |
| Massage 108 | 1473 South 108th St | W Allis, WI 53214 | | | |
| Massage Beyond | 544 Palisade Ave., Apt 5 | Jersey City, NJ 07307 | | | |
| Massage Bloom, LLC | 2026 Cliff Dr | Santa Barbara, CA 93109 | | | |
| Massage By Angela | 814 Executive Drive | Princeton, NJ 08540 | | | |
| Massage By Annie LLC | 361 Mahogany Dr | Key Largo, FL 33037 | | | |
| Massage By Holly Emt LLC | 2410 3rd Ave S | Wisconsin Rapids, WI 54495 | | | |
| Massage By Jarian | 3851 Sw Green Oaks Blvd | Arlington, TX 76017 | | | |
| Massage By Maria | 1390 Jefferson St | Hellertown, PA 18055 | | | |
| Massage By Maria | 820 Ne 212th Terrace | Apt 2 | N Miami Beach, FL 33179 | | |
| Massage By Melanie | 3455 Meridian Ave | San Diego, CA 92115 | | | |
| Massage By Olga | 128 Trace Cove Dr | Madison, MS 39110 | | | |
| Massage By Susan | 1605 36th Ave. East | Bradenton, FL 34208 | | | |
| Massage By V Inc | 338 Timbalier St | Yorkville, IL 60560 | | | |
| Massage Club Inc Dba Planet Massage | 320 Se 10th Court | Ft Lauderdale, FL 33316 | | | |
| Massage Club Usa Inc | 2365 Gratia Place | Casselberry, FL 32707 | | | |
| Massage Elite | Address Redacted | | | | |
| Massage Express LLC | 7948 Tysons Corner Center | Mclean, VA 22102 | | | |
| Massage Haven | Address Redacted | | | | |
| Massage In Motion | 2000 Cedar Bend Dr. | 631 | Austin, TX 78758 | | |
| Massage Me LLC | 8113 Se 13th Ave | Portland, OR 97202 | | | |
| Massage Of Naples LLC | 3699 Airport Pulling Rd N | Naples, FL 34105 | | | |
| Massage Palace Inc | 2111 Summer St | Stamford, CT 06905 | | | |
| Massage Paradise LLC | 1704 N Dixie Ave | A0009 | Elizabethtown, KY 42701 | | |
| Massage Poise LLC | 36330 Hidden Springs Road | Suite C | Wildomar, CA 92595 | | |
| Massage Rx | 6354 Rolling Mill Pl, Ste 101 | Springfield, VA 22152 | | | |
| Massage Rx | Attn: April Enriquez | 6354 Rolling Mill Pl Suite 101 | Springfield, VA 22152 | | |
| Massage Salon Debra Ramirez | 1511 Stargazer Terr | Sanford, FL 32771 | | | |
| Massage Therapy By Ashleigh Runkle | 318 Tamiami Trail | 229 | Punta Gorda, FL 33950 | | |
| Massage Therapy By Minyuiet | 104 Timber Creek Dr | Cordova, TN 38018 | | | |
| Massage Therapy Method, P.C. | 70 La Salle St | Apt 8H | New York, NY 10027 | | |
| Massage To Win Inc | 205 Johnson St | Centerport, NY 11721 | | | |
| Massage With Peace In Mind | dba Christine Panettieri | 24 Lake Ter | Ronkonkoma, NY 11779 | | |
| Massage2U | 3600 Valeview Dr | Oakton, VA 22124 | | | |
| Massagebr LLC | 7912 Wrenwood Blvd | A | Baton Rouge, LA 70809 | | |
| Massages By Yamila | 1350 Nw 5th St | 6 | Miami, FL 33125 | | |
| Massah Chatton | | | | | |
| Massai Biggersllc | 304 Beaman St | Apt 1 | Clinton, NC 28328 | | |
| Massapequa Glitters Inc | 309 Sunrise Mall Upper Level | Massapequa, NY 11758 | | | |
| Massaree Marshall | | | | | |
| Massconn United LLC | 153 Springfield St | Agawam, MA 01001 | | | |
| Masse'S Fish Market Inc | 1329 Memorial Drive | Chicopee, MA 01020 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Massey & Associates LLC | 628 W Jackson Ave | Lake Wales, FL 33853 | | | |
| Massey Counseling Services | 2210 Goldsmith Lane | Ste 202 | Louisville, KY 40218 | | |
| Massey Truck Service Inc | High Point Dr | 7304 | Sachse, TX 75048 | | |
| Massiel Farramola | Address Redacted | | | | |
| Massiel Garcia | | | | | |
| Massiel Perez | Address Redacted | | | | |
| Massiel Rosario | | | | | |
| Massilia Enterprise Corp. | 1611 Nw 113 Terrace | Miami, FL 33167 | | | |
| Massimilano Galeano | | | | | |
| Massimiliano Musa Dvm Pc | 486 Parker St | Newark, NJ 07104 | | | |
| Massimiliano Salidu | Address Redacted | | | | |
| Massimiliano Stanco | | | | | |
| Massimo Armiraglio | | | | | |
| Massimo Avincola | 1460 7th St | Ste. 201 | Santa Monica, CA 90401 | | |
| Massimo Baldini | | | | | |
| Massimo Rocchio | Address Redacted | | | | |
| Massimo Tundo | | | | | |
| Massive Action Consulting Co. Inc | 397 Palmer Rd. | Bangor, PA 18013 | | | |
| Massive Brand Consulting | 52 Herman St | Fall River, MA 02720 | | | |
| Massive Dynamic, LLC. | 7423 E Warren Drive | 2-103 | Denver, CO 80231 | | |
| Massive Productions, LLC | 2360 Main St | First Floor | Rocky Hill, CT 06067 | | |
| Massive Transportation, Inc | 2470 Holly Berry Cir | Clermont, FL 34711 | | | |
| Massmedia Solution | 2102 Cascades Blvd | 307 | Kissimmee, FL 34741 | | |
| Massogui Samb | Address Redacted | | | | |
| Massoud Yashouafar | Address Redacted | | | | |
| Masspro Painting Corp | 235 St Claire St | Braintree, MA 02184 | | | |
| Masstige Co | Address Redacted | | | | |
| Massue Bridal Magic Usa Inc | 16899 Carmichale Place | Purcellville, VA 20132 | | | |
| Massum Uddin | | | | | |
| Massy Cleaning Services | 41 Cooks St | Kings Park, NY 11754 | | | |
| Mast Roofing, Inc | 935 Wall St | 1 | Redding, CA 96002 | | |
| Mast Service Center | 8608 North State Road 19 | Etna Green, IN 46524 | | | |
| Mastcar Iii, Inc Dba | Naples Airport Shuttle | 5051 Castello Drive | Naples, FL 34103 | | |
| Maste Consulting Group, Inc. | 9 Ronarm Drive | Mtn Lakes, NJ 07046 | | | |
| Master Agent Life | 112 Lake Otis Road | Winter Haven, FL 33884 | | | |
| Master Art Corporation | 131 Clinton Lane | Spring Valley, NY 10977 | | | |
| Master At Arms Security Solutions | 17262 Dawn Oaks Ln | Lathrop, CA 95330 | | | |
| Master Auto Care, Inc. | 222 N Old Dixie Hwy | Jupiter, FL 33458 | | | |
| Master Auto Lift, Inc. | 10677 San Fernando Rd | Unit 4 | Pacoima, CA 91331 | | |
| Master Barber Shop | 7342 E Shea Blvd, Ste 102 | Scottsdale, AZ 85260 | | | |
| Master Capital Wealth Management LLC | 300 N Roanld Reagan Blvd, Ste 101 | Longwood, FL 32750 | | | |
| Master Capital Wealth Management LLC | Attn: Scott Tober | 300 N Roanld Reagan Blvd Ste 101 | Longwood, FL 32750 | | |
| Master Chef Inc | 158 Las Brisas Circle | Hypoluxo, FL 33462 | | | |
| Master Clean LLC | 3331 Rainbow Drive | Suite E Pmb 127 | Rainbow City, AL 35906 | | |
| Master Cleaners | 795 S Midlothian Rd | Mundelein, IL 60060 | | | |
| Master Cleaning Services Inc | 26131 Sw 125 Ave | Homestead, FL 33032 | | | |
| Master Collective | 818 E 185th St | Cleveland, OH 44119 | | | |
| Master Coyne Kum Sung Martial Arts LLC | 1670 Rt 35 | Middletown, NJ 07748 | | | |
| Master Craft Waterproofing & Sealants | 673 E. Vineyard Ave | Livermore, CA 94550 | | | |
| Master Custom Design Inc | 18041 Biscayne Blvd | Aventura, FL 33160 | | | |
| Master Custom Painting Inc | 7310 Fulton Ave | N Hollywood, CA 91605 | | | |
| Master Cuts | Address Redacted | | | | |
| Master Cutz Barbershop LLC | 1212 Summit Ave | Union City, NJ 07087 | | | |
| Master Filing General | Services & Marketing LLC | 3500 N State Rd 7 | Lauderdale, FL 33319 | | |
| Master Finisher LLC | 5331 Sw 90 Ave | Cooper City, FL 33328 | | | |
| Master Flier LLC | 4075 Venice Blvd | Suite 2 | Los Angeles, CA 90019 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Master Flow Heating & Air Conditioning | 1482 Via Chaparral | Fallbrook, CA 92028 | | | |
| Master Framing Inc. | 5 Le Way Dr. | Suite 105 | Fredericksburg, VA 22406 | | |
| Master Group | 16383 Hemlock St | Fountain Valley, CA 92708 | | | |
| Master Guys Demolition | 7780 Mcintosh Dr | Orland Park, IL 60462 | | | |
| Master Handyman | 30116 Barjode Rd | Willowick, OH 44095 | | | |
| Master Hc, Inc | 440 Morris Road | Wayne, PA 19087 | | | |
| Master Home Developers Inc | 4041 N Oleander Ave | United States, IL 60706 | | | |
| Master Image LLC | 1495 Legends Blvd | Champions Gate, FL 33896 | | | |
| Master J Kim Us Taewondo Center Inc | 1657 W Palmetto St | Florence, SC 29501 | | | |
| Master Jewelry | 1542 Flatbush Ave | Brooklyn, NY 11229 | | | |
| Master Jewelry | 607 S Hill St | Ste 425 | Los Angeles, CA 90014 | | |
| Master Jewelry | Address Redacted | | | | |
| Master Ju'S World Class Taekwondo | 380 Egg Harbor Rd C-10 | Sewell, NJ 08080 | | | |
| Master Key Home Solutions LLC | 80 Newnan Lakes Blvd | 112 | Nenan, GA 30263 | | |
| Master Level Business Services LLC | 1241 S Academy Ave | New Braunfels, TX 78130 | | | |
| Master Logistics LLC | 2959 Chapel Hill Rd, Ste D 123 | Douglasville, GA 30135 | | | |
| Master Machine Tool Service Inc. | 2075 Hwy 175 | Richfield, WI 53076 | | | |
| Master Movement LLC | 27 Washington Ave, Unit 787 | Milltown, NJ 08850 | | | |
| Master Mufflers Corp | 1572 Jerome Ave | Bronx, NY 10452 | | | |
| Master Nail | Address Redacted | | | | |
| Master Nick, LLC | 19630 Victorian Drive | B3 | Parker, CO 80138 | | |
| Master Of Thai LLC | 504 W Gray St | Ste. A | Houston, TX 77019 | | |
| Master Piece Catering | 104 Park Ave Se | Milledgeville, GA 31061 | | | |
| Master Pool Ny Inc | Attn: Alex Esquivel | 601 Smith St | Peekskill, NY 10566 | | |
| Master Retail | Address Redacted | | | | |
| Master Roofing & Repairs | 6380 13th St Sw | Vero Beach, FL 32968 | | | |
| Master Services, Inc | Attn: Chad Murray | 2301 N Masch Branch Rd, Ste 201 | Denton, WI 76207 | | |
| Master Sewer & Piping Inc | 47 Gazza Blvd | Farmingdale, NY 11735 | | | |
| Master Shears LLC | 1236 Main St | Branford, CT 06405 | | | |
| Master Shine LLC | 1735 Donnalee Ave Se | Atlanta, GA 30316 | | | |
| Master Signs & Graphics Inc. | 2695 86th St | Brooklyn, NY 11223 | | | |
| Master Smoothie Inc | 1219A Castle Hill Ave | Bronx, NY 10462 | | | |
| Master Son'S Eagle Taekwondo | 500 Simpson Dr | Chester Springs, PA 19425 | | | |
| Master Sprinter | Address Redacted | | | | |
| Master Tax & Accounting | 7508 Kress Ave | Bell Gardens, CA 90201 | | | |
| Master Tax Consulting LLC | 203 Rockaway Ave | 1St Floor | Valley Stream, NY 11580 | | |
| Master Tax Group | 805 Washington Dr C1 | Arlington, TX 76011 | | | |
| Master Tech Smog & Repair | 5851 Fair Oaks Blvd | Carmichael, CA 95608 | | | |
| Master Tool & Machine LLC | 13 Grace Ave | Plainville, CT 06062 | | | |
| Master Towing | 406 E 100 N | 4 | N Salt Lake, UT 84054 | | |
| Master Traffic School, Llc | 5600 8th St West Unit 2 | Lehigh Acres, FL 33971 | | | |
| Master Transmission | 2311 S I 35 E | Denton, TX 76205 | | | |
| Master Transmission | 317 Niki Rd | Paradise, TX 76073 | | | |
| Master Tune Up | 2780 Slauson Ave | Huntington Park, CA 90255 | | | |
| Master Window Repair, Inc. | 61 Mcguiness Blv South | Brooklyn, NY 11222 | | | |
| Master Windows Cleaning | 6401 Hudson Ave | Apt 2 | W New York, NJ 07093 | | |
| Master Your Potential LLC | 8705 Balmoral St | Burr Ridge, IL 60527 | | | |
| Mastercard International Inc | 2000 Purchase St | Purchase, NY 10577 | | | |
| Mastercare Landscape | 82220 El Paseo Ave | Indio, CA 92201 | | | |
| Masterchem Solutions Inc | 996A Norcross Industrial Court | Norcross, GA 30071 | | | |
| Mastercpe LLC | 7683 Se 27th St | Ste 216 | Mercer Island, WA 98040 | | |
| Mastercraft Builders | Address Redacted | | | | |
| Mastercraft Design & Print | 603 Appolo Road | Lakewood, NJ 08701 | | | |
| Mastercraft Homes, | 5960 W Parker Rd | Plano, TX 75093 | | | |
| Mastercraft Marble & Granite Inc | 736 N Western Ave | Lake Forest, IL 60045 | | | |
| Mastercraft, Inc. | 371 West Front St | Skowhegan, ME 04976 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Masterdrillingllc | 482 Galena St. | Aurora, CO 80010 | | | |
| Masterhands LLC | 6841 Silverwood Ct | Norfolk, VA 23513 | | | |
| Mastermind Consortium Technologies Inc | 8275 S Eastern Ave | 200-153 | Las Vegas, NV 89123 | | |
| Mastermind Equestrian, LLC | 555 Lynwood Dr | Encinitas, CA 92024 | | | |
| Mastermind Groupusa | 46 Bayberry Rd | Lawrence, NY 11559 | | | |
| Mastermind Lifestyle LLC | 3523 Rosedale | Houston, TX 77004 | | | |
| Mastermind Systems LLC | 6757 Cascade Road, Ste 182 | Grand Rapids, MI 49546 | | | |
| Mastermind Trading Company | 446 Rockville Rd | Moncks Corner, SC 29461 | | | |
| Masterminders Group LLC | 1009 Oakwood Ln. | Unit 121432 | Arlington, TX 76012 | | |
| Mastermine Inverstments LLC | 6450 Evans Drive | Ste 766 | Rex, GA 30273 | | |
| Masterpay Usa LLC | 14361 Reflection Lakes Dr | Ft Myers, FL 33907 | | | |
| Masterpeace Salon & Studio | 6227 Old Troy Pike, Ste 1 | Dayton, OH 45424 | | | |
| Masterpiece Corp | 205 Timber Trail Dr | Oak Brook, IL 60523 | | | |
| Masterpiece Finishes | Address Redacted | | | | |
| Masterpiece Handcrafted Furniture, LLC | 123 Midway St | Spring, TX 77373 | | | |
| Masterpiece Paintings & Decor | 29542 Tamarron | Laguna Niguel, CA 92677 | | | |
| Masterpiece Tattoo Inc | 3139 Victory Blvd | Staten Island, NY 10314 | | | |
| Masterpiece Trade Services Utah, LLC | 11487 S. 700 E. | Draper, UT 84020 | | | |
| Masterplan Designs | 2029 Brookewood Drive | Toms River, NJ 08755 | | | |
| Masters Architecture, Pllc | 21A Delano Rd | Asheville, NC 28805 | | | |
| Masters Auto Centers | 1208 Windsor St | Evans, GA 30809 | | | |
| Masters General Store LLC | Attn: Anna Masters | 108 Mildred St | Columbiana, AL 35051 | | |
| Masters In Creations | 500 E Luzerne St | Unit C | Philadelphia, PA 19124 | | |
| Masters LLC | 7070 South 2300 East | Salt Lake City, UT 84121 | | | |
| Masters Of Success Inc. | 826 East 160th Place | S Holland, IL 60473 | | | |
| Masters Piano Service | 1310 Granger Ave | Lakewood, OH 44107 | | | |
| Masters Supply | 1018 Cadillac St | Syracuse, NY 13208 | | | |
| Master'S Touch Carpet | 42843 Hamilton Way | Fremont, CA 94538 | | | |
| Masters Touch Dental Ceramic | 420 East Longview Dr | Suite D | Appleton, WI 54911 | | |
| Masters Touch Landscaping LLC | 335 Chandler Road | Newnan, GA 30263 | | | |
| Masters United 12 LLC | 15475 Chemical Lane | Huntingtn Bch, CA 92649 | | | |
| Masters Valuation Services | 8289 East Geddes Ave | Centennial, CO 80112 | | | |
| Masterson Management | 4120 Douglas Blvd | Granite Bay, CA 95746 | | | |
| Mastertech Auto Electric | 2825 N Weber Ave | Fresno, CA 93720 | | | |
| Mastertech Marine | Address Redacted | | | | |
| Mastertech Transmissions, Inc | 4500 W Central | Wichita, KS 67212 | | | |
| Mastertek, Inc | 12042 Knott St | C | Garden Grove, CA 92841 | | |
| Masterwireless-Star | 3700 N Broad St | Philadelphia, PA 19140 | | | |
| Masterwireless-Star 1 Inc | 3605 Germantown Ave | Philadelphia, PA 19140 | | | |
| Masterworks Fine Painting | 541 Davidson Way | Boulder Creek, CA 95006 | | | |
| Mastery Corp | 9 Maplewood Terrace | Lakewood, NJ 08701 | | | |
| Mastery Pharmacy South Inc. | 2950 Cullen Parkway | Suite 112 | Pearland, TX 77584 | | |
| Masterz LLC | 3901 Nw 79th Ave | Miami, FL 33166 | | | |
| Masthead Media Inc. | 88 Prospect Place | Brooklyn, NY 11217 | | | |
| Mastlone Connection Inc | 811 S. Los Angeles St | Los Angeles, CA 90014 | | | |
| Mastorou Corporation | 424 Main St | Metuchen, NJ 08840 | | | |
| Mastriana & Christiansen Pa | 1500 North Federal Hwy | Ste 200 | Ft Lauderddale, FL 33304 | | |
| Mastriana & Christiansen Pa | Address Redacted | | | | |
| Mastro Rocco | Address Redacted | | | | |
| Mastrocola Insurance Agency Inc. | 1725 Revere Beach Parkway | Everett, MA 02149 | | | |
| Masud Enterprise Inc | 1643 Blue Hill Ave | Mattapan, MA 02126 | | | |
| Masuddur Rahman | Address Redacted | | | | |
| Masuk Rayhan | | | | | |
| Masum Ahmed | Address Redacted | | | | |
| Masum Ahmmed | Address Redacted | | | | |
| Masum Inc | 292 E Aiken Rd | Eden, NC 27288 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Masumi Tochisako | | | | | |
| Masusya Co. | 1910 Grismer Ave | H | Burbank, CA 91504 | | |
| Masya Akmyradova | | | | | |
| Mat & Kitchen | 155 Water St | Brooklyn, NY 11201 | | | |
| Mat Depot Inc | 2171 S Trenton Way, Ste 206 | Denver, CO 80231 | | | |
| Mat Etta Trucking LLC | 2893 Hwy 7 | Lamar, MS 38642 | | | |
| Mat Etta Trucking LLC | 3251 Hwy 7 | Lamar, MS 38642 | | | |
| Mat Fhuere | | | | | |
| Mat Laser Repair | 36109 Nw 4th Dr | Okeechobee, FL 34972 | | | |
| Mat Moser | | | | | |
| Mat Transportation LLC | 670 Elliott Cemetery Powers Rd | Franklin, TX 77856 | | | |
| Mat Transportation LLC | Attn: Emmanuel Valdez | 670 Elliott Cemetery Powers Rd | Franklin, TX 77856 | | |
| Mat Trucking | 130 Riverbend Drive | Covington, GA 30014 | | | |
| Mata Carpentry Inc | 6050 S 42nd Ave | Omaha, NE 68107 | | | |
| Mata Iaia | | | | | |
| Matador Construction LLC | 3809 N 34th Ave | Phoenix, AZ 85017 | | | |
| Matador Group LLC | 232 East 2nd St | No. 324 | Los Angeles, CA 90012 | | |
| Matador, Inc | 3544 N Lake Creek Drive | Unit 2116 | Wilson, WY 83014 | | |
| Matala Builders & Son Inc | 1603 High Rock Ave | Ballston Spa, NY 12020 | | | |
| Matalia Hill | Address Redacted | | | | |
| Matamoras Dental Pllc | 2 Ave L | Matamoras, PA 18336 | | | |
| Matan Benshlush | Address Redacted | | | | |
| Matan Goren Accounting | 12547 Califa St | Valley Village, CA 91607 | | | |
| Matan Koch | | | | | |
| Matan Maidenberg | Address Redacted | | | | |
| Matan Transport | 1470 Providence St | Pittsburg, CA 94565 | | | |
| Matana Manomat | | | | | |
| Matanda Doss | | | | | |
| Matania Wertheim | | | | | |
| Matanzas Auto Sales Inc | 1042 E 43rd St | Hialeah, FL 33013 | | | |
| Matapua Tulafale | | | | | |
| Matarsha Davis | | | | | |
| Matata Sushi Inc | 655 Route 35 | Middletown, NJ 07748 | | | |
| Mataydra Whitener | Address Redacted | | | | |
| Match Machinery Inc | 1152 Tourmaline Dr | Newbury Park, CA 91320 | | | |
| Matchbox K LLC | 2351 Sunset Blvd | 170-852 | Rocklin, CA 95765 | | |
| Matching Angels LLC | 1 Oleander St | Cocoa, FL 32922 | | | |
| Matching Technicians LLC | 3209 Cedar Bluff Dr Ne | Marietta, GA 30062 | | | |
| Matchmakers Inc | 145 Table Rock Dr | Eureka Springs, AR 72631 | | | |
| Matchstic, LLC | 437 Memorial Dr SE, Unit A7 | Atlanta, GA 30312 | | | |
| Matchstick Communications | Address Redacted | | | | |
| Matchstick Film Company | 836 Hempstead | W Hempstead, NY 11552 | | | |
| Matco Enterprises | 146 English St | Hackensack, NJ 07601 | | | |
| Matco Tools | 78885 Sunbrook Ln | La Quinta, CA 92253 | | | |
| Matco Tools | Address Redacted | | | | |
| Matczak Inc | 16848 21 Mile | Macomb, MI 48044 | | | |
| Matecana Bakery Inc | 48-04 108 St | Corona, NY 11368 | | | |
| Matech Resources | 499 76th St Se | Grand Rapids, MI 49508 | | | |
| Mateen Anwar | Address Redacted | | | | |
| Matei Lawn LLC | 24580 Tamarack Circle | Southfield, MI 48075 | | | |
| Matel Manufacturing Inc | 2206 Mountain Lakes Drive | Cedar Hill, TX 75104 | | | |
| Mateo & Company, LLC | 155 Frenchmen Dr | Mandeville, LA 70448 | | | |
| Mateo Abad | Address Redacted | | | | |
| Mateo Acosta | Address Redacted | | | | |
| Mateo Alfonso Sanchez | Address Redacted | | | | |
| Mateo Cargo Inc | 1843 Breasted Ave | Unit 78 | Downers Grove, IL 60516 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mateo Chapa | | | | | |
| Mateo Cuartas | Address Redacted | | | | |
| Mateo E Wong | Address Redacted | | | | |
| Mateo Gomez Arango | Address Redacted | | | | |
| Mateo Granillo | Address Redacted | | | | |
| Mateo Lebaron | | | | | |
| Mateo Z Esparrago | Address Redacted | | | | |
| Mater Johnson | Address Redacted | | | | |
| Mater Signa LLC | 16200 Nw 59th Ave | Suite 104 | Miami Lakes, FL 33014 | | |
| Matera Construction Company Inc | 37-09 28th Ave | Astoria, NY 11103 | | | |
| Matera LLC | 4511 Grainary Ave | Tampa, FL 33624 | | | |
| Material Maven | Attn: Carolyne Abell | 5233 Julington Forest Ln | Jacksonville, FL 32258 | | |
| Material World | 3424 E Cortez St | W Covina, CA 91791 | | | |
| Materialize | 17952 Califa St | Encino, CA 91316-1010 | | | |
| Materials Management & Marketing, Inc. | 310 S Twin Oaks Valley Rd. | 107-378 | San Marcos, CA 92078 | | |
| Materne Law, Pllc | 5436 Martel Ave | Dallas, TX 75206 | | | |
| Materne Wealth Strategies, LLC | 941 Lido Cir W | Niceville, FL 32578 | | | |
| Maternity Concierge Consultants | 659 Junction Drive | E-308 | Allen, TX 75013 | | |
| Mateus Anjos | | | | | |
| Mateusz Reichel | | | | | |
| Matevos Unanian | | | | | |
| Matevosyan Inc | 1311 E California Ave | Unit 4 | Glendale, CA 91206 | | |
| Math Crazy - Fresno | 1382 W Roberts | Fresno, CA 93711 | | | |
| Math Master Academy | 2682 Berryessa Rd | San Jose, CA 95132 | | | |
| Mathab | Address Redacted | | | | |
| Mathan Fairweather | | | | | |
| Mathaniacaregiver | 1407 Sussex Dr | N Lauderdale, FL 33068 | | | |
| Mathcore LLC | 7688 Via Cortona | San Diego, CA 92127 | | | |
| Mathe Fitness Inc. | 1701 Somerset Ave. | Edmond, OK 73013 | | | |
| Mathematics University | 531 West St | Daytona Beach, FL 32114 | | | |
| Matheos Gebremedhin | | | | | |
| Matherne Insurance & Financial Services | 297 Welcome Rd | Ragley, LA 70657 | | | |
| Matheson Contracting LLC | 255 Bush Drive | Winchester, VA 22602 | | | |
| Matheson, Douglas | Address Redacted | | | | |
| Matheus Bueno | Address Redacted | | | | |
| Mathew Abraham | | | | | |
| Mathew Ada | | | | | |
| Mathew Anderson | | | | | |
| Mathew Arcoleo | | | | | |
| Mathew Barker | | | | | |
| Mathew Barr | | | | | |
| Mathew Bunnell | Address Redacted | | | | |
| Mathew Carrion, Sole Proprietorship | 8852 238th St | Bellerose, NY 11426 | | | |
| Mathew Clark | | | | | |
| Mathew Daigle | | | | | |
| Mathew Davis | Address Redacted | | | | |
| Mathew Dillender | | | | | |
| Mathew Dombrowski | | | | | |
| Mathew Douglas | | | | | |
| Mathew Edgar | | | | | |
| Mathew Egner | | | | | |
| Mathew Erickson | | | | | |
| Mathew Fleming | | | | | |
| Mathew Gonzales | | | | | |
| Mathew Gunnufson | | | | | |
| Mathew Hanel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mathew Heinecke | | | | | |
| Mathew Hemmingsen | | | | | |
| Mathew J Kasel | Address Redacted | | | | |
| Mathew Jones | | | | | |
| Mathew Kemp Pllc | 770 Highland Park Ave | Coralville, IA 52241 | | | |
| Mathew Koehler | | | | | |
| Mathew Lawrence | | | | | |
| Mathew Lovell | Address Redacted | | | | |
| Mathew Mannino | | | | | |
| Mathew Marston | Address Redacted | | | | |
| Mathew Mccoy | | | | | |
| Mathew Mccune | | | | | |
| Mathew Mcvay | | | | | |
| Mathew Moore | | | | | |
| Mathew Mulholland | | | | | |
| Mathew Myers | | | | | |
| Mathew Rakers | | | | | |
| Mathew Robinson | Address Redacted | | | | |
| Mathew Rowland | | | | | |
| Mathew Roy | | | | | |
| Mathew Russell | Address Redacted | | | | |
| Mathew Schaefer | Address Redacted | | | | |
| Mathew Schipper | | | | | |
| Mathew Schwartz | Address Redacted | | | | |
| Mathew Tainow | | | | | |
| Mathew Thomas | | | | | |
| Mathew Trowbridge | | | | | |
| Mathew Van Dijk | | | | | |
| Mathew Waskow | Address Redacted | | | | |
| Mathew Wayne Falter | Address Redacted | | | | |
| Mathew Westcott | | | | | |
| Mathew Williams | | | | | |
| Mathew Yohannan | | | | | |
| Mathewe Traylor | | | | | |
| Mathews Advisors | 11195 Amy Frances Lane | Alpharetta, GA 30022 | | | |
| Mathews Global Consulting, Inc | Attn: Emily Mathews | 301 E Main St | San Augustine, TX 75972 | | |
| Mathews Global Consulting, Inc. | 301 E Main St | San Augustine, TX 75972 | | | |
| Mathews Property Group | 1788 Presidio Dr. | Clermont, FL 34711 | | | |
| Mathias Juhas | | | | | |
| Mathias Paul | | | | | |
| Mathias Ruisz | Address Redacted | | | | |
| Mathieu Gustave | Address Redacted | | | | |
| Mathieu Hochleutner | | | | | |
| Mathieu Moise | Address Redacted | | | | |
| Mathieu Reyna | | | | | |
| Mathieu Ricozzi | | | | | |
| Mathilde Deisgn Co | 260 Rosemary St Se | Grand Rapids, MI 49507 | | | |
| Mathilde Pelaprat Psy.D. | Address Redacted | | | | |
| Mathis Land Surveying | Address Redacted | | | | |
| Mathis Moore | Address Redacted | | | | |
| Mathison Projects Inc | 5129 Eastridge Dr | Omaha, NE 68134 | | | |
| Mathiu Munoz Perez | Address Redacted | | | | |
| Mathivanan Pothiyappan | | | | | |
| Mathnasium Of Evergreen Park | 9834 S. Western | Evergreen Park, IL 60805 | | | |
| Mathnasium Westminster | Address Redacted | | | | |
| Mathrawk, LLC | 623 North Kalaheo Ave | Kailua, HI 96734 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mathu Hanson | | | | | |
| Mathugh Wilken | | | | | |
| Mathur Financial Group, Inc. | 377 E Butterfield Rd, Ste 400 | Ste 400 | Lombard, IL 60148 | | |
| Mathus Academy LLC | 5480 Mcginnis Village Pl | Suite 103 | Alpharetta Ga, GA 30005 | | |
| Mathwizard Of Parsippany | 1246 Us | Suite 1 | Parsippany, NJ 07054 | | |
| Matias Alvarez | | | | | |
| Matias Gil | | | | | |
| Matias Iribarren | | | | | |
| Matias J Sierra | Address Redacted | | | | |
| Matias Lopez | Address Redacted | | | | |
| Matias Pagola | | | | | |
| Matiaya Burgess | Address Redacted | | | | |
| Matija Cukac | | | | | |
| Matija Turkalj | | | | | |
| Matilda Ann Herring | Address Redacted | | | | |
| Matilda Clark | Address Redacted | | | | |
| Matilda Keith | | | | | |
| Matilda Tabor | Address Redacted | | | | |
| Matilde Bacari Daycare | 1425 East 12 St | Brooklyn, NY 11230 | | | |
| Matilde Castillo Pa | Address Redacted | | | | |
| Matilde Santana | | | | | |
| Matilde Thomson | Address Redacted | | | | |
| Matilde Vidal | Address Redacted | | | | |
| Matin Ashooriyoun | | | | | |
| Matin Bahramy | Address Redacted | | | | |
| Matin Evans | | | | | |
| Matin Farsi | Address Redacted | | | | |
| Matin Muhammad | | | | | |
| Matinashooriyoun | 18336 Ingomar St | Reseda, CA 91335 | | | |
| Mating Painting | 77 N Burgher Ave | Staten Island, NY 10310 | | | |
| Matisyahu Horowitz | Address Redacted | | | | |
| Matix Work Solutions | 21398 Harvill Ave | Perris, CA 92570 | | | |
| Matix, LLC | 699 Walnut St. | Ste. 400 | Des Moines, IA 50309 | | |
| Matketech LLC | 5751 East Waterford Road | Hartford, WI 53027 | | | |
| Matkin Irrigation Systems | 975 Glen Oaks Drive | Pass Christian, MS 39571 | | | |
| Matlyn May Photography | 401 Villa Ave | 135 | Clovis, CA 93612 | | |
| Matman Inc. | 1965 Broadway | 23B | New York, NY 10023 | | |
| Mato | Address Redacted | | | | |
| Matos Business Advisors LLC | 250 Ed English Drive Unit C | Shenandoah, TX 77385 | | | |
| Matos Food Market Inc | | | | | |
| Matos Rivera Commercial Corp | 405 Pine Pointe Ct | Seffner, FL 33584 | | | |
| Matos, Pllc | 9609 Pemberton Crescent Dr | Houston, TX 77025 | | | |
| Matosbrothers LLC | 10520 City Center Blvd | Pembroke Pines, FL 33025 | | | |
| Matou African Hair Braiding | 394 Central Ave | E Orange, NJ 07018 | | | |
| Matov Ind. Inc. | 10 11 40 Av | Lic, NY 11101 | | | |
| Ma-Tree Inc | 104 Washington Way | Guyton, GA 31312 | | | |
| Matress Comfort, Inc | 11317 Wycombe Park Ln | Glenndale, MD 20769 | | | |
| Matrika Sonkur | Address Redacted | | | | |
| Matrix Associates, LLC | 3505 23rd St. | Boulder, CO 80304 | | | |
| Matrix Auto Inc. | 33-11 Prince St | Flushing, NY 11354 | | | |
| Matrix Building Services LLC | 2665 S. Melville Dr. | Magna, UT 84044 | | | |
| Matrix Computer Solutions, Inc. | 3001 Bridgeway Blvd. | K314 | Sausalito, CA 94965 | | |
| Matrix Construction Corp Of Va | 13080 Dove Tree Ct | Manassas, VA 20112 | | | |
| Matrix Construction Corporation | 6608 Kenwood Ave | Unit 2 | Chicago, IL 60637 | | |
| Matrix Design, LLC | 225 Cypress Rd | St Augustine, FL 32086 | | | |
| Matrix Engineering Ii Corp | 4271 Nw 1st Pl | Deerfield Beach, FL 33442 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matrix Gems LLC | 1237 S. Grant Ave | Tacoma, WA 98405 | | | |
| Matrix Health Corp. | 1501 Newkirk Ave | Brooklyn, NY 11226 | | | |
| Matrix Instruments Services, Inc | 2 South Steuben Ct | F | Beacon, NY 12508 | | |
| Matrix Midwifery Enterprises, Ltd. | 7528 Ne Oregon St | Portland, OR 97213 | | | |
| Matrix Real Estate, LLC | 1942 Broadway | Boulder, CO 80302 | | | |
| Matrix Remodeling Services, LLC | 568 Lee St | Ste N | Atlanta, GA 30310 | | |
| Matrix Soultions Advisors | 931 Monroe Dr. | Ste.102-462 | Atlanta, GA 30308 | | |
| Matrix Ventures LLC | 225 Hwy 35 | Red Bank, NJ 07701 | | | |
| Matrixx Auto Group | 4405 Mall Blvd | Union City, GA 30291 | | | |
| Matryder LLC | 2412 Santa Barbara Blvd | Cape Coral, FL 33914 | | | |
| Mats Brunache | | | | | |
| Mats Jonmarker | | | | | |
| Matsas Construction, LLC | 42030 Koppernick Rd, Ste 314 | Suite 314 | Canton, MI 48187 | | |
| Matsey Trucking | 3045 Stonebrook Cove | Austell, GA 30106 | | | |
| Matson Britton Architects | 728 North Branciforte Ave | Santa Cruz, CA 95062 | | | |
| Matstat Enterprises Ltd. | 219 Van Zandt Road | Skillman, NJ 08558 | | | |
| Matsumoto Incorporated | 175 Ocean Parkway | 4I | Brooklyn, NY 11218 | | |
| Matsuya Of Great Neck, Inc. | 6 Great Neck Road | Great Neck, NY 11021 | | | |
| Matt Abraxas | | | | | |
| Matt Anderson | | | | | |
| Matt Annen | | | | | |
| Matt Arceneaux | | | | | |
| Matt Arney | | | | | |
| Matt Arnold Inc | 1205 Metropolitan Ave. Apt. 311 | Atlanta, GA 30316 | | | |
| Matt Autenrieth | | | | | |
| Matt Awbrey | | | | | |
| Matt Baker Investments, LLC | dba Tutys Bar & Grill | 3982 Colonel Glenn Highway | Beavercreek, OH 45324 | | |
| Matt Baker Masonry | Address Redacted | | | | |
| Matt Barrow | | | | | |
| Matt Barth | | | | | |
| Matt Beck | | | | | |
| Matt Belden | | | | | |
| Matt Bellner | | | | | |
| Matt Bengochea | | | | | |
| Matt Bennett | Address Redacted | | | | |
| Matt Berkeley Music | 3381 Morcom Ave. | Oakland, CA 94619 | | | |
| Matt Berry | | | | | |
| Matt Bielby | | | | | |
| Matt Bissinger | | | | | |
| Matt Bissonette | Address Redacted | | | | |
| Matt Blackwell | | | | | |
| Matt Blake | Address Redacted | | | | |
| Matt Blurton | | | | | |
| Matt Bogaczyk | | | | | |
| Matt Bohanon | | | | | |
| Matt Bomeisl | | | | | |
| Matt Bondurant | | | | | |
| Matt Borgic | | | | | |
| Matt Bowman | | | | | |
| Matt Britten | | | | | |
| Matt Britton | Address Redacted | | | | |
| Matt Brueggeman | | | | | |
| Matt Buchanan | | | | | |
| Matt Buskard | | | | | |
| Matt C. Pinsker, Pllc | 2400 Old Brick Road | Glen Allen, VA 23060 | | | |
| Matt Cannon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matt Carson | | | | | |
| Matt Cawley | Address Redacted | | | | |
| Matt Chambers | | | | | |
| Matt Charon | | | | | |
| Matt Chase | | | | | |
| Matt Citron Inc. | 108 Rue Gambetta | Lafayette, LA 70507 | | | |
| Matt Clark | | | | | |
| Matt Clawson | | | | | |
| Matt Coleman | Address Redacted | | | | |
| Matt Colligan | | | | | |
| Matt Collins | | | | | |
| Matt Colvin | | | | | |
| Matt Conner | | | | | |
| Matt Cordes | | | | | |
| Matt Couper | | | | | |
| Matt Craig | | | | | |
| Matt Criswell | | | | | |
| Matt Crowley | | | | | |
| Matt Curtis - Allstate | 450 St John Rd | Suite 109 | Michigan City, IN 46360 | | |
| Matt D Robinson LLC | 9781 Eaton St | Westminster, CO 80020 | | | |
| Matt Davis | | | | | |
| Matt Dawson | | | | | |
| Matt Delong | | | | | |
| Matt Dembrow | Address Redacted | | | | |
| Matt Demontesquiou | Address Redacted | | | | |
| Matt Detert | Address Redacted | | | | |
| Matt Diana | | | | | |
| Matt Dileo | | | | | |
| Matt Dipuppo | Address Redacted | | | | |
| Matt Dohner | | | | | |
| Matt Doud | | | | | |
| Matt Dougan | | | | | |
| Matt Doyle | | | | | |
| Matt Drewien | | | | | |
| Matt Dryfhout | | | | | |
| Matt Edwards | | | | | |
| Matt Eldridge | | | | | |
| Matt Ellsworth | | | | | |
| Matt Everett | | | | | |
| Matt Falk | | | | | |
| Matt Fetcko Auto Body, LLC | 1965 Park Ave | Washington, PA 15301 | | | |
| Matt Flannery | Address Redacted | | | | |
| Matt Flinn Insurance & Financial Service | 16701 Ne 80th St | Suite 201 | Redmond, WA 98052 | | |
| Matt Foley | | | | | |
| Matt Foster | | | | | |
| Matt Fowkes | | | | | |
| Matt Fraser | | | | | |
| Matt Freeman | | | | | |
| Matt Friesen | | | | | |
| Matt Fritz | | | | | |
| Matt Gaby Enterprises, LLC | 408 Walnut St | Suite B | Columbus, TX 78934 | | |
| Matt Gallagher | | | | | |
| Matt Gantt | | | | | |
| Matt Garcia Iii | Address Redacted | | | | |
| Matt Gaston | | | | | |
| Matt Gelvin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Matt Germain | | | | | |
| Matt Goettsche | | | | | |
| Matt Gold | Address Redacted | | | | |
| Matt Golide | | | | | |
| Matt Gomolka | | | | | |
| Matt Gratop | | | | | |
| Matt Green | | | | | |
| Matt Haghighi | | | | | |
| Matt Hall | | | | | |
| Matt Hampel | | | | | |
| Matt Harrison | | | | | |
| Matt Hartenau | | | | | |
| Matt Hatem | | | | | |
| Matt Head | | | | | |
| Matt Heaton | | | | | |
| Matt Heinemeyer | | | | | |
| Matt Heintschel | | | | | |
| Matt Herring | | | | | |
| Matt Hickey | Address Redacted | | | | |
| Matt Hightower | | | | | |
| Matt Hobson | | | | | |
| Matt Holland | | | | | |
| Matt Hollis | | | | | |
| Matt Holmes | | | | | |
| Matt Hoots | | | | | |
| Matt Hornby Garden Design & Installation | 2419 Byron St | Berkeley, CA 94702 | | | |
| Matt Horne Surety LLC | 108 Court Sq | Abbeville, SC 29620 | | | |
| Matt Huang | | | | | |
| Matt Huggins | | | | | |
| Matt Hughes | | | | | |
| Matt Hull | | | | | |
| Matt Humphries | | | | | |
| Matt Hunter | | | | | |
| Matt Irwin | | | | | |
| Matt Janssen | | | | | |
| Matt Jessop | | | | | |
| Matt Johnson | | | | | |
| Matt Jones | | | | | |
| Matt Karinski | | | | | |
| Matt Kelly | | | | | |
| Matt King | | | | | |
| Matt King, Inc | 4454 Harbour Lights Ct | Orlando, FL 32817 | | | |
| Matt Kleinsmith | | | | | |
| Matt Knisley | | | | | |
| Matt Kole | | | | | |
| Matt Konz | | | | | |
| Matt Krieger | | | | | |
| Matt Kukulski | | | | | |
| Matt Kuo | Address Redacted | | | | |
| Matt L Randall | Address Redacted | | | | |
| Matt Lacny | | | | | |
| Matt Lefever | | | | | |
| Matt Lerose | | | | | |
| Matt Levy, Psy.D. | 6000 Lake Forrest Drive | Suite 575 | Sandy Springs, GA 30328 | | |
| Matt Lewis | | | | | |
| Matt Ley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matt Liuzzi | | | | | |
| Matt Loberstein | | | | | |
| Matt Lohman | | | | | |
| Matt Lombardi | | | | | |
| Matt Long | | | | | |
| Matt Lucido | | | | | |
| Matt Macosko | | | | | |
| Matt Mahan | | | | | |
| Matt Mahronich | | | | | |
| Matt Manzeck Construction Inc. | 5600 Cedar Beach Lane | Belgium, WI 53004 | | | |
| Matt Marciante | | | | | |
| Matt Marin | | | | | |
| Matt Marlinski | Address Redacted | | | | |
| Matt Mars | | | | | |
| Matt Masiero | Address Redacted | | | | |
| Matt Matt Boutique | 5323 Yadkin Rd | Fayetteville, NC 28348 | | | |
| Matt Mcallister | | | | | |
| Matt Mccarty | | | | | |
| Matt Mcclean | | | | | |
| Matt Mcclellan Recording & Production | 2151 Mulberry St | Atlanta, GA 30344 | | | |
| Matt Mcgowan | | | | | |
| Matt Mcgraw | | | | | |
| Matt Mcintosh | | | | | |
| Matt Mcleod | | | | | |
| Matt Mcpheely | | | | | |
| Matt Mcqueen | | | | | |
| Matt Mcquisten | | | | | |
| Matt Mcsparrin | | | | | |
| Matt Mehan | | | | | |
| Matt Meier | | | | | |
| Matt Meyer | | | | | |
| Matt Meyers | | | | | |
| Matt Middleton | | | | | |
| Matt Migliazzo | | | | | |
| Matt Milk | Address Redacted | | | | |
| Matt Miller | | | | | |
| Matt Milligan | Address Redacted | | | | |
| Matt Mintun | | | | | |
| Matt Miszewski | | | | | |
| Matt Mnich | | | | | |
| Matt Moody | | | | | |
| Matt Moore | | | | | |
| Matt Moore LLC | 648 Bimini Twist Circle | Lexington, SC 29072 | | | |
| Matt Morgan | | | | | |
| Matt Morgan Design Inc | Dba Harvester Clothing Co. | 6791 Sebastopol Ave, Ste 160 | Sebastopol, CA 95472 | | |
| Matt Morgenthal | Address Redacted | | | | |
| Matt Motander | | | | | |
| Matt Murphy | | | | | |
| Matt Murphy Event Lighting Inc. | 11 Beaver Lane West | Westhampton, NY 11977 | | | |
| Matt Murray | | | | | |
| Matt Musick | | | | | |
| Matt Muth | | | | | |
| Matt Myers | | | | | |
| Matt Nail Farms LLC | 3968 N 3620 E | Kimberly, ID 83341 | | | |
| Matt Nathanson Touring Inc | 70 Nebraska St | San Francisco, CA 94110 | | | |
| Matt Neal | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matt New | | | | | |
| Matt Obrien | | | | | |
| Matt Olmschenk | | | | | |
| Matt Olson Carpentry LLC | N1969 Parkview Circle | Palmyra, WI 53156 | | | |
| Matt Ossowski | | | | | |
| Matt Osterwyk | | | | | |
| Matt Painter | | | | | |
| Matt Parks | | | | | |
| Matt Patterson | | | | | |
| Matt Paulson | | | | | |
| Matt Pendolino | | | | | |
| Matt Perez | | | | | |
| Matt Peters | | | | | |
| Matt Pfingsten | | | | | |
| Matt Pierson | | | | | |
| Matt Pinquoch | | | | | |
| Matt Porter | | | | | |
| Matt Possehl | | | | | |
| Matt Powell | | | | | |
| Matt Price | | | | | |
| Matt Puckett | | | | | |
| Matt Pulliam | | | | | |
| Matt Purkapile Trucking LLC | 114 Clover Ln | Janesville, WI 53548 | | | |
| Matt Rafie | | | | | |
| Matt Ramey | | | | | |
| Matt Reichel | | | | | |
| Matt Renner | | | | | |
| Matt Rishel | | | | | |
| Matt Roberts | | | | | |
| Matt Robeson | | | | | |
| Matt Robinson Photography | 420 Maywood Ave | Raleigh, NC 27603 | | | |
| Matt Rodak | | | | | |
| Matt Rogers | | | | | |
| Matt Rogish | | | | | |
| Matt Rohrer | | | | | |
| Matt Rohrmann | | | | | |
| Matt Rossman | | | | | |
| Matt Ruscigno | | | | | |
| Matt Ryan | | | | | |
| Matt Sager Tattoos Ltd. | Attn: John Sager | 2506 W Main St, Ste 200 | Littleton, CO 80113 | | |
| Matt Salem | Address Redacted | | | | |
| Matt Saxton | | | | | |
| Matt Schafer | | | | | |
| Matt Schaid | | | | | |
| Matt Schmaltz | | | | | |
| Matt Schreiber | | | | | |
| Matt Schubert | | | | | |
| Matt Seaberg | | | | | |
| Matt Sears | | | | | |
| Matt Sela | | | | | |
| Matt Sellers | | | | | |
| Matt Semmelhack | | | | | |
| Matt Sewell | | | | | |
| Matt Shams | | | | | |
| Matt Sheets | | | | | |
| Matt Shlemon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matt Sibert | | | | | |
| Matt Simmons | | | | | |
| Matt Simpson | | | | | |
| Matt Sirico | | | | | |
| Matt Sloan | | | | | |
| Matt Sluizer | | | | | |
| Matt Smith | | | | | |
| Matt Sokoloski | | | | | |
| Matt Sole | | | | | |
| Matt Soria | | | | | |
| Matt Spencer | | | | | |
| Matt Sprio | | | | | |
| Matt Stahura | Address Redacted | | | | |
| Matt Starr | | | | | |
| Matt Steffens | | | | | |
| Matt Stone | | | | | |
| Matt Stookey | | | | | |
| Matt Stroud | | | | | |
| Matt Swaney | | | | | |
| Matt Sweet | | | | | |
| Matt Swinney | Address Redacted | | | | |
| Matt Swinney | | | | | |
| Matt Sylvester | | | | | |
| Matt Tabner | | | | | |
| Matt Taylor | | | | | |
| Matt Teesdale | | | | | |
| Matt Test | | | | | |
| Matt Thomas | | | | | |
| Matt Thompson | | | | | |
| Matt Thomspon | | | | | |
| Matt Thornton | Address Redacted | | | | |
| Matt Thurman State Farm Agency | 595 Tanyard Road | Rocky Mount, VA 24151 | | | |
| Matt Timmons | | | | | |
| Matt Townsend | | | | | |
| Matt Tremain | | | | | |
| Matt Triplett | | | | | |
| Matt Trujillo | | | | | |
| Matt Turow | | | | | |
| Matt Vandergriff | | | | | |
| Matt Ventura | | | | | |
| Matt Wade/Co-Op Ink | Address Redacted | | | | |
| Matt Wagaman | | | | | |
| Matt Wallace | | | | | |
| Matt Walters | | | | | |
| Matt Warman | Address Redacted | | | | |
| Matt Warren | Address Redacted | | | | |
| Matt Warren | | | | | |
| Matt Wayne | | | | | |
| Matt Webb | | | | | |
| Matt Weilbacher | Address Redacted | | | | |
| Matt Weir | | | | | |
| Matt Westin | | | | | |
| Matt Wheeler | | | | | |
| Matt Whitley | | | | | |
| Matt Widmann | | | | | |
| Matt Wilcox | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matt Wilkerson Live Events Inc. | 23080 Sleeping Oak Dr | Yorba Linda, CA 92887 | | | |
| Matt Williams | | | | | |
| Matt Wilson Enterprises LLC | 12501 Glenwood Ave Sw | Lakewood, WA 98499 | | | |
| Matt Windhaus | | | | | |
| Matt Wisner | | | | | |
| Matt With The Hat LLC | 411 S Main St | Unit 606 | Los Angeles, CA 90013 | | |
| Matt Woebcke | Address Redacted | | | | |
| Matt Wood | | | | | |
| Matt Woonton | | | | | |
| Matt Wooten | Address Redacted | | | | |
| Matt Young | | | | | |
| Matt Young Trucking, | 1010 Myrtle Ct | Newport News, VA 23608 | | | |
| Matt Zacek | | | | | |
| Matt Zampella, Realtor | 350 Cambridge Ave | Suite 100 | Palo Alto, CA 94306 | | |
| Matt Zampella, Realtor | Address Redacted | | | | |
| Matt Zeiner | Address Redacted | | | | |
| Matta Construction, Inc | 23418 Rolling Hills Court | Auburn, CA 95602 | | | |
| Matta Services LLC | 33 Lake Mist Dr | Sugarland, TX 77479 | | | |
| Mattalis Buchanan | Address Redacted | | | | |
| Mattapan Auto Center Inc | 115 Norfolk St | Dorchester, MA 02124 | | | |
| Mattapoisett Clipper Barber Shop | 19 Church St | Mattapoisett, MA 02739 | | | |
| Mattaponi Partners | 2901 Boston St, Apt 303 | Baltimore, MD 21224 | | | |
| Mattash Enterprise Inc. | 195-15 42nd Ave | Flushing, NY 11358 | | | |
| Mattbeth Artisan Foods LLC | 87-18 Union Turnpike | Glendale, NY 11385 | | | |
| Matteo Air Conditioning & Plumbing Corp | 4 Webb Ave | Hempstead, NY 11550 | | | |
| Matteo'S Of Howard Beach Inc. | 155-10 Cross Bay Blvd. | Howard Beach, NY 11414 | | | |
| Matter Construction | N1157 Rolling Drive | Campbellsport, WI 53010 | | | |
| Matter Door, Inc. | 2901 Ne 164 St | N Miami Beach, FL 33160 | | | |
| Matter Of Technology Inc | 1420 N Claremont Blvd, Ste 102B | Claremont, CA 91711 | | | |
| Matterial Richardson | | | | | |
| Mattern Video Production Inc | 4309 Beaver Hills Dr | Des Moines, IA 50310 | | | |
| Matters Properties, Inc | 386 Forest Rd | Chesapeake, VA 23322 | | | |
| Mattesia T Wright | Address Redacted | | | | |
| Mattesons Florist | 1967 N. Vulcan Ave. | Encinitas, CA 92024 | | | |
| Mattew Sterling | | | | | |
| Matthee Parker | | | | | |
| Matthes Strength & Conditioning, LLC | 750 Western Ave | Findlay, OH 45840 | | | |
| Mattheu Norwood | | | | | |
| Mattheues Bouw | | | | | |
| Matthew 724, Inc | 1051 Howard Ave | Escondido, CA 92029 | | | |
| Matthew A Crowder | Address Redacted | | | | |
| Matthew A Smith Counseling LLC | 600 N 36th Ave N | 409 | Seattle, WA 98103 | | |
| Matthew A. Brunson | Address Redacted | | | | |
| Matthew A. Raymond | Address Redacted | | | | |
| Matthew Aaron | | | | | |
| Matthew Aaron Roland | Address Redacted | | | | |
| Matthew Aarsvold | | | | | |
| Matthew Aboussie | Address Redacted | | | | |
| Matthew Abrahams | | | | | |
| Matthew Abramo | Address Redacted | | | | |
| Matthew Abrams LLC | 403 Rowland Rd | Swannanoa, NC 28778 | | | |
| Matthew Ackerman | | | | | |
| Matthew Adam Okin | Address Redacted | | | | |
| Matthew Adamczyk | | | | | |
| Matthew Adams | Address Redacted | | | | |
| Matthew Addison | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Adebowale | | | | | |
| Matthew Adesuyan | | | | | |
| Matthew Alaimo | Address Redacted | | | | |
| Matthew Albers | | | | | |
| Matthew Aleman | | | | | |
| Matthew Alessi | | | | | |
| Matthew Allen | | | | | |
| Matthew Alleva | Address Redacted | | | | |
| Matthew Alloway | | | | | |
| Matthew Alston | Address Redacted | | | | |
| Matthew Ames | | | | | |
| Matthew Amster-Burton | Address Redacted | | | | |
| Matthew And Brink | | | | | |
| Matthew Anderson | Address Redacted | | | | |
| Matthew Anderson | | | | | |
| Matthew Andrade | Address Redacted | | | | |
| Matthew Andrews | | | | | |
| Matthew Antonovich | | | | | |
| Matthew Appleby | | | | | |
| Matthew Aprea | Address Redacted | | | | |
| Matthew Aquino | | | | | |
| Matthew Arand | | | | | |
| Matthew Arim | | | | | |
| Matthew Arnold | | | | | |
| Matthew Aronson | | | | | |
| Matthew Arpino | | | | | |
| Matthew Arvon | | | | | |
| Matthew Ashworth | | | | | |
| Matthew Aston | | | | | |
| Matthew Atchison | Address Redacted | | | | |
| Matthew Audley | | | | | |
| Matthew Auger | | | | | |
| Matthew Autry | | | | | |
| Matthew Avena | | | | | |
| Matthew Ayers | | | | | |
| Matthew Ayotte | | | | | |
| Matthew B Foley | Address Redacted | | | | |
| Matthew B Mills | Address Redacted | | | | |
| Matthew B Murphy | Dba Kelmur Plumbing & Heating | 5425 Bayview Ave | St Leonard, MD 20685 | | |
| Matthew B Murphy | | | | | |
| Matthew B. Gold, P.L. | Address Redacted | | | | |
| Matthew B. Regan, Cpa, Pc | 11 Gardner Hollow Ext, Ste 1A | Poughquag, NY 12570 | | | |
| Matthew B. Regan, Cpa, Pc | Address Redacted | | | | |
| Matthew Baber | | | | | |
| Matthew Babula | | | | | |
| Matthew Bahntge | Address Redacted | | | | |
| Matthew Bahrami | | | | | |
| Matthew Baiada | | | | | |
| Matthew Baida | | | | | |
| Matthew Bainbridge | | | | | |
| Matthew Baker | | | | | |
| Matthew Baldwin | | | | | |
| Matthew Balzer | | | | | |
| Matthew Bambarger | | | | | |
| Matthew Bamsey | | | | | |
| Matthew Banyas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Barach | | | | | |
| Matthew Barberi | | | | | |
| Matthew Barker | Address Redacted | | | | |
| Matthew Barksdale | Address Redacted | | | | |
| Matthew Barnard | | | | | |
| Matthew Barnes | | | | | |
| Matthew Barnett | | | | | |
| Matthew Barnhart | | | | | |
| Matthew Barrington | Address Redacted | | | | |
| Matthew Barron | | | | | |
| Matthew Barry D.O. Inc | 375 Crestmont Dr | San Luis Obispo, CA 93401 | | | |
| Matthew Battinelli | Address Redacted | | | | |
| Matthew Baumann | | | | | |
| Matthew Baumeyer | | | | | |
| Matthew Baumwell | | | | | |
| Matthew Beakman | | | | | |
| Matthew Beard | | | | | |
| Matthew Bechter | | | | | |
| Matthew Beckett | | | | | |
| Matthew Bedard | | | | | |
| Matthew Beebe | | | | | |
| Matthew Behnke | Address Redacted | | | | |
| Matthew Belcher | | | | | |
| Matthew Bell | | | | | |
| Matthew Belson | | | | | |
| Matthew Beltz | | | | | |
| Matthew Benben | Address Redacted | | | | |
| Matthew Benedict | Address Redacted | | | | |
| Matthew Bennett | | | | | |
| Matthew Benson | | | | | |
| Matthew Benson LLC | 1013 Lay Dam Road | Clanton, AL 35045 | | | |
| Matthew Benson Photography | 4 Stonegate Drive | Newburgh, NY 12550 | | | |
| Matthew Bentz | | | | | |
| Matthew Bequette | | | | | |
| Matthew Beres | | | | | |
| Matthew Berg | | | | | |
| Matthew Bergsma | Address Redacted | | | | |
| Matthew Berk | | | | | |
| Matthew Bernard | | | | | |
| Matthew Berry | | | | | |
| Matthew Bertrand | | | | | |
| Matthew Beshears | Address Redacted | | | | |
| Matthew Betit | | | | | |
| Matthew Beyers | | | | | |
| Matthew Bianchini | Address Redacted | | | | |
| Matthew Bigos | Address Redacted | | | | |
| Matthew Bigos | | | | | |
| Matthew Billings | | | | | |
| Matthew Billingsley | | | | | |
| Matthew Bilsky | | | | | |
| Matthew Bilz | | | | | |
| Matthew Bine | | | | | |
| Matthew Birch | | | | | |
| Matthew Bivens LLC | 1212 Murray Circle Sw | Marietta, GA 30064 | | | |
| Matthew Blackler | | | | | |
| Matthew Blaisdell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Blanchard | | | | | |
| Matthew Blas | | | | | |
| Matthew Blicker | Address Redacted | | | | |
| Matthew Bliss | | | | | |
| Matthew Blizard | | | | | |
| Matthew Bloomingdale | Address Redacted | | | | |
| Matthew Boehm | | | | | |
| Matthew Bonin LLC | 309 2nd St | Apt 1A | Brooklyn, NY 11215 | | |
| Matthew Bonuso | Address Redacted | | | | |
| Matthew Boos | | | | | |
| Matthew Boragine | | | | | |
| Matthew Bordis | | | | | |
| Matthew Bosse Inc. | 2919 Sw 144th Terr | Davie, FL 33330 | | | |
| Matthew Boughton | | | | | |
| Matthew Bouman | | | | | |
| Matthew Bovee | | | | | |
| Matthew Bowron | | | | | |
| Matthew Boyd | | | | | |
| Matthew Boyer | | | | | |
| Matthew Brady | Address Redacted | | | | |
| Matthew Brainard | | | | | |
| Matthew Brandenburg | | | | | |
| Matthew Brandon Barker | | | | | |
| Matthew Brassard | | | | | |
| Matthew Breaux | | | | | |
| Matthew Bredeson | | | | | |
| Matthew Breit | Address Redacted | | | | |
| Matthew Brenckle | | | | | |
| Matthew Brenton Construction LLC | 3219 E Stoneway Dr | Sandusky, OH 44870 | | | |
| Matthew Bretherick | | | | | |
| Matthew Brinkley | | | | | |
| Matthew Brock | | | | | |
| Matthew Brod | | | | | |
| Matthew Brooks | | | | | |
| Matthew Broudy | | | | | |
| Matthew Brown | Address Redacted | | | | |
| Matthew Brown | | | | | |
| Matthew Browndorf | | | | | |
| Matthew Browning | Address Redacted | | | | |
| Matthew Browning | | | | | |
| Matthew Brubeck | | | | | |
| Matthew Bruce Clark LLC | 301 E Bay St | Jacksonville, FL 32202 | | | |
| Matthew Brunner | Address Redacted | | | | |
| Matthew Brunner | | | | | |
| Matthew Brunyansky | | | | | |
| Matthew Brussel | | | | | |
| Matthew Bryant | Address Redacted | | | | |
| Matthew Bryant | | | | | |
| Matthew Bryskin Esq. | Address Redacted | | | | |
| Matthew Buckner | | | | | |
| Matthew Bucur | | | | | |
| Matthew Buddle | | | | | |
| Matthew Buechler | | | | | |
| Matthew Buffington | | | | | |
| Matthew Bugno | | | | | |
| Matthew Bullis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Bullock | | | | | |
| Matthew Buonantuono | | | | | |
| Matthew Buonauro | | | | | |
| Matthew Buote | | | | | |
| Matthew Burd | Address Redacted | | | | |
| Matthew Burke | | | | | |
| Matthew Burnett | Address Redacted | | | | |
| Matthew Burnett | | | | | |
| Matthew Burns | | | | | |
| Matthew Burns Computer Services | 349 Audley Ave | Apt 12 | Bowling Green, KY 42101 | | |
| Matthew Burroughs | | | | | |
| Matthew Burton | | | | | |
| Matthew Butler | | | | | |
| Matthew Byers | | | | | |
| Matthew Byron | | | | | |
| Matthew C Salerno | Address Redacted | | | | |
| Matthew C Swanson | Address Redacted | | | | |
| Matthew C. Bell Electric, Inc. | 3301 Jap Tucker Road | Plant City, FL 33566 | | | |
| Matthew C. Boyer & Associates | 1500 7th St, Apt 30 | Sacramento, CA 95814 | | | |
| Matthew C. Boyer & Associates | Attn: Matthew Boyer | 1631 Alhambra Blvd Ste 100 | Sacramento, CA 95816 | | |
| Matthew C. Do, D.D.S., Inc. | 100 Park Ave | Monterey, CA 93940 | | | |
| Matthew C. Nguyen | Address Redacted | | | | |
| Matthew C. Wells | Address Redacted | | | | |
| Matthew Cadira | Address Redacted | | | | |
| Matthew Cairns | Address Redacted | | | | |
| Matthew Caldwell | | | | | |
| Matthew Cali | | | | | |
| Matthew Callahan | | | | | |
| Matthew Camerlengo Financial Advisor | 8 Hilltop Drive Peabody | Peabody, MA 01960 | | | |
| Matthew Capelle | | | | | |
| Matthew Carbo | | | | | |
| Matthew Cardwell | | | | | |
| Matthew Carlett | | | | | |
| Matthew Carlin | | | | | |
| Matthew Carlisle | | | | | |
| Matthew Carlson | | | | | |
| Matthew Carmody | Address Redacted | | | | |
| Matthew Carosella | Address Redacted | | | | |
| Matthew Carpenter-Arevalo | | | | | |
| Matthew Carr | | | | | |
| Matthew Carracino | | | | | |
| Matthew Carrier | | | | | |
| Matthew Carter | Address Redacted | | | | |
| Matthew Carter | | | | | |
| Matthew Casale | | | | | |
| Matthew Case | | | | | |
| Matthew Castellaw | | | | | |
| Matthew Castelo | | | | | |
| Matthew Catalano | Address Redacted | | | | |
| Matthew Cates | | | | | |
| Matthew Cavacini | Address Redacted | | | | |
| Matthew Cecil | | | | | |
| Matthew Cepak | | | | | |
| Matthew Cerick | Address Redacted | | | | |
| Matthew Chambers | | | | | |
| Matthew Champion | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Chandler | Address Redacted | | | | |
| Matthew Chaney | | | | | |
| Matthew Chang | Address Redacted | | | | |
| Matthew Chatelain | | | | | |
| Matthew Chatham | Address Redacted | | | | |
| Matthew Chavez | | | | | |
| Matthew Cheeseman | | | | | |
| Matthew Chernay | | | | | |
| Matthew Chevallard | | | | | |
| Matthew Chisenhall | | | | | |
| Matthew Chitwood | | | | | |
| Matthew Christakes Construction | 28396 Via Nandina | Laguna Niguel, CA 92677 | | | |
| Matthew Cianci | | | | | |
| Matthew Ciccone | | | | | |
| Matthew Ciofolo | | | | | |
| Matthew Cipparone | | | | | |
| Matthew Ciprich | | | | | |
| Matthew Clair | | | | | |
| Matthew Clark | | | | | |
| Matthew Cleaver | | | | | |
| Matthew Clemmons | | | | | |
| Matthew Clemonds | Address Redacted | | | | |
| Matthew Clover | | | | | |
| Matthew Coats | | | | | |
| Matthew Cobabe | | | | | |
| Matthew Cochran | | | | | |
| Matthew Cole | Address Redacted | | | | |
| Matthew Cole | | | | | |
| Matthew Cole Inc | 532 Newport Circle | Feasterville Trevose, PA 19053 | | | |
| Matthew Coleman | Address Redacted | | | | |
| Matthew Colledge | | | | | |
| Matthew Collett | Address Redacted | | | | |
| Matthew Collins | | | | | |
| Matthew Colombo | Address Redacted | | | | |
| Matthew Colvin | | | | | |
| Matthew Colwell | Address Redacted | | | | |
| Matthew Como | | | | | |
| Matthew Conlan | | | | | |
| Matthew Connerton | | | | | |
| Matthew Connolly | Address Redacted | | | | |
| Matthew Connolly | | | | | |
| Matthew Cook | | | | | |
| Matthew Cooper | | | | | |
| Matthew Copple | Address Redacted | | | | |
| Matthew Corn | | | | | |
| Matthew Cosby | Address Redacted | | | | |
| Matthew Cotton | Address Redacted | | | | |
| Matthew Coughlin | | | | | |
| Matthew Courtney | | | | | |
| Matthew Cox | Address Redacted | | | | |
| Matthew Coyle | | | | | |
| Matthew Crain | | | | | |
| Matthew Craven | Address Redacted | | | | |
| Matthew Crawford | | | | | |
| Matthew Cressman | | | | | |
| Matthew Crider | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Cronin | | | | | |
| Matthew Croslis | | | | | |
| Matthew Cross | | | | | |
| Matthew Crouse | | | | | |
| Matthew Crow | | | | | |
| Matthew Crowe | | | | | |
| Matthew Cullum | | | | | |
| Matthew Cummings | Address Redacted | | | | |
| Matthew Cummins | | | | | |
| Matthew Curney | Address Redacted | | | | |
| Matthew Curran | Address Redacted | | | | |
| Matthew Cutone | | | | | |
| Matthew Czechowski | | | | | |
| Matthew D Albright | Address Redacted | | | | |
| Matthew D Byars | Address Redacted | | | | |
| Matthew D Macgiffert | Address Redacted | | | | |
| Matthew D Mcdonald | Address Redacted | | | | |
| Matthew D Mederios | | | | | |
| Matthew D. Berg D.D.S., P.A. | 2193 Silver Lake Rd Nw | New Brighton, MN 55112 | | | |
| Matthew Dabbs | | | | | |
| Matthew Dale | | | | | |
| Matthew Dalton | | | | | |
| Matthew Damron | | | | | |
| Matthew Dangerfield | | | | | |
| Matthew Daras Property-Management | 1485 Carleton Square | San Diego, CA 92106 | | | |
| Matthew Darnall | | | | | |
| Matthew Dasan Hill | Address Redacted | | | | |
| Matthew Daulton | | | | | |
| Matthew Davidson | Address Redacted | | | | |
| Matthew Davidson | | | | | |
| Matthew Davis | Address Redacted | | | | |
| Matthew Davis | | | | | |
| Matthew Dawson | | | | | |
| Matthew Day | | | | | |
| Matthew De Haan Pllc | 16000 Bothell Everett Hwy. | Suite 340 | Mill Creek, WA 98012 | | |
| Matthew De La Cruz Md | 3001 Murworth Dr. | 1302 | Houston, TX 77025 | | |
| Matthew Dean | | | | | |
| Matthew Dean, Inc. | 563 Greenfield Ave | Pittsburgh, PA 15207 | | | |
| Matthew Debenedetto | | | | | |
| Matthew Decoursey | | | | | |
| Matthew Dee | | | | | |
| Matthew Deem | | | | | |
| Matthew Defalco | | | | | |
| Matthew Defede | | | | | |
| Matthew Deglopper | | | | | |
| Matthew Dehlendorf | | | | | |
| Matthew Dejohn | Address Redacted | | | | |
| Matthew Dell | | | | | |
| Matthew Delmore | | | | | |
| Matthew Delprete | | | | | |
| Matthew Deluca | | | | | |
| Matthew Demott | | | | | |
| Matthew Denafo | | | | | |
| Matthew Denning | Address Redacted | | | | |
| Matthew Denson | | | | | |
| Matthew Derby | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Derosa | | | | | |
| Matthew Dessert | | | | | |
| Matthew Destefano | Address Redacted | | | | |
| Matthew Dever | Address Redacted | | | | |
| Matthew Deweese | Address Redacted | | | | |
| Matthew Deyo Insurance | 2501 Rr 620 South | Suite 230 | Austin, TX 78738 | | |
| Matthew Diamond | Address Redacted | | | | |
| Matthew Diamond | | | | | |
| Matthew Dibara | | | | | |
| Matthew Dick | | | | | |
| Matthew Dicken | | | | | |
| Matthew Dickey | | | | | |
| Matthew Dillard | Address Redacted | | | | |
| Matthew Dillon | | | | | |
| Matthew Dimodica | Address Redacted | | | | |
| Matthew Dinger | | | | | |
| Matthew Dinniman | | | | | |
| Matthew Dipaolo | | | | | |
| Matthew Divine | | | | | |
| Matthew Dole | | | | | |
| Matthew Donalies | | | | | |
| Matthew Donner | | | | | |
| Matthew Donohoe | | | | | |
| Matthew Donohue | | | | | |
| Matthew Dorris | | | | | |
| Matthew Dougherty | | | | | |
| Matthew Dowling | | | | | |
| Matthew Doyle | | | | | |
| Matthew Drake | | | | | |
| Matthew Dreher-Roy | | | | | |
| Matthew Driscoll | | | | | |
| Matthew Driver | | | | | |
| Matthew Dryden | | | | | |
| Matthew Dubuque | | | | | |
| Matthew Duhamel | | | | | |
| Matthew Dula Photography | 3N567 Ridge Drive | St Charles, IL 60175 | | | |
| Matthew Dunfee | Address Redacted | | | | |
| Matthew Dunshie | Address Redacted | | | | |
| Matthew Duong | Address Redacted | | | | |
| Matthew Durrance | | | | | |
| Matthew Dyas | | | | | |
| Matthew Dykes | | | | | |
| Matthew Dykstra | | | | | |
| Matthew E Leach Md Inc | 30691 La Sombra Court | Temecula, CA 92591 | | | |
| Matthew E. Miller, Pc | 317 West 4650 North | Provo, UT 84604 | | | |
| Matthew E. Miller, Pc | Address Redacted | | | | |
| Matthew E. Regen, Cpa, Pc | 580 N Main St, Ste 150 | Logan, UT 84321 | | | |
| Matthew Eber | | | | | |
| Matthew Eck | | | | | |
| Matthew Edmiston | Address Redacted | | | | |
| Matthew Edmonds | | | | | |
| Matthew Edwards | | | | | |
| Matthew Efficient Care LLC | 766 Harrison St | San Francisco, CA 94107 | | | |
| Matthew Eisele | Address Redacted | | | | |
| Matthew El-Bayadi | | | | | |
| Matthew Ellen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Elliott LLC | 5805 N Delaware Ave | Portland, OR 97217 | | | |
| Matthew Ellis | | | | | |
| Matthew Elmer | | | | | |
| Matthew Elveris | | | | | |
| Matthew Engel | | | | | |
| Matthew Engst | Address Redacted | | | | |
| Matthew Enright | Address Redacted | | | | |
| Matthew Enriquez | | | | | |
| Matthew Ephlin | | | | | |
| Matthew Erdtmann | Address Redacted | | | | |
| Matthew Erhard | Address Redacted | | | | |
| Matthew Erkkila | Address Redacted | | | | |
| Matthew Esparza | | | | | |
| Matthew Evans | | | | | |
| Matthew Evers Dmd LLC | 1500 W Floyd Baker Blvd | Gaffney, SC 29341 | | | |
| Matthew Exline | Address Redacted | | | | |
| Matthew F Hooper | Address Redacted | | | | |
| Matthew F. Henry | Address Redacted | | | | |
| Matthew Fagioli | | | | | |
| Matthew Fair | | | | | |
| Matthew Fairbank Design LLC | 601 Van Sinderen Ave. | Brooklyn, NY 11207 | | | |
| Matthew Faletra | | | | | |
| Matthew Fannon | | | | | |
| Matthew Farrell | | | | | |
| Matthew Feck | | | | | |
| Matthew Fee | Address Redacted | | | | |
| Matthew Feightner | | | | | |
| Matthew Feinstein | | | | | |
| Matthew Feller | | | | | |
| Matthew Felten | Address Redacted | | | | |
| Matthew Fendley | | | | | |
| Matthew Fennell | | | | | |
| Matthew Ferguson | | | | | |
| Matthew Fernandes | Address Redacted | | | | |
| Matthew Feuerman | Address Redacted | | | | |
| Matthew Field | | | | | |
| Matthew Fields | | | | | |
| Matthew Fincher | | | | | |
| Matthew Fine | | | | | |
| Matthew Finkle | | | | | |
| Matthew Fiore | | | | | |
| Matthew Fishler | | | | | |
| Matthew Fitzjerrells | | | | | |
| Matthew Fleck | | | | | |
| Matthew Fleischman | | | | | |
| Matthew Fleming | | | | | |
| Matthew Flenar | | | | | |
| Matthew Flentie | | | | | |
| Matthew Flex | | | | | |
| Matthew Floeter | | | | | |
| Matthew Flores | | | | | |
| Matthew Fogal | Address Redacted | | | | |
| Matthew Ford | | | | | |
| Matthew Forestieri | Address Redacted | | | | |
| Matthew Foster | | | | | |
| Matthew Fox | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Fracek | | | | | |
| Matthew Frankey | | | | | |
| Matthew Franko | | | | | |
| Matthew Fredette | | | | | |
| Matthew Freeman | | | | | |
| Matthew Frentheway | | | | | |
| Matthew Fri | | | | | |
| Matthew Frideres | | | | | |
| Matthew Friess | | | | | |
| Matthew Fritz | | | | | |
| Matthew Frost | Address Redacted | | | | |
| Matthew Fruge | | | | | |
| Matthew Fry | | | | | |
| Matthew Furister | | | | | |
| Matthew Furness | | | | | |
| Matthew G. Kaestner | Address Redacted | | | | |
| Matthew Gabor | | | | | |
| Matthew Gada | | | | | |
| Matthew Gaetano | Address Redacted | | | | |
| Matthew Gagnâ€Š | | | | | |
| Matthew Galbraith | Address Redacted | | | | |
| Matthew Gallisa | | | | | |
| Matthew Gallizzi | Address Redacted | | | | |
| Matthew Gallmann | | | | | |
| Matthew Galvin | | | | | |
| Matthew Gambrell | | | | | |
| Matthew Ganzak | | | | | |
| Matthew Garbauskas | Address Redacted | | | | |
| Matthew Garbauskas | | | | | |
| Matthew Garcia | Address Redacted | | | | |
| Matthew Garcia | | | | | |
| Matthew Gardner | | | | | |
| Matthew Gargiulo | | | | | |
| Matthew Garica | | | | | |
| Matthew Garner | | | | | |
| Matthew Garrett | | | | | |
| Matthew Garringer | | | | | |
| Matthew Garvin | | | | | |
| Matthew Gatterman | | | | | |
| Matthew Gavin Gavin | | | | | |
| Matthew Geddie | | | | | |
| Matthew Gedz | | | | | |
| Matthew Geist | Address Redacted | | | | |
| Matthew Geist | | | | | |
| Matthew Gennari | | | | | |
| Matthew George | | | | | |
| Matthew Gerard | | | | | |
| Matthew Gertge | | | | | |
| Matthew Geyster | | | | | |
| Matthew Giang | Address Redacted | | | | |
| Matthew Gibson | Address Redacted | | | | |
| Matthew Gillogly | | | | | |
| Matthew Gingras | | | | | |
| Matthew Gladen | | | | | |
| Matthew Glass | | | | | |
| Matthew Glenn Turner | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Godi | | | | | |
| Matthew Goerke | Address Redacted | | | | |
| Matthew Gold | | | | | |
| Matthew Gold Consulting | Attn: Matthew Gold | 10460 Queens Blvd Apt 3C | Forest Hills, NY 11375 | | |
| Matthew Goldberg | | | | | |
| Matthew Golden | Address Redacted | | | | |
| Matthew Gollini | | | | | |
| Matthew Gomez Trucking | 1248 N Ramona Blvd | San Jacinto, CA 92582 | | | |
| Matthew Gonzales | | | | | |
| Matthew Good | | | | | |
| Matthew Goodwin | | | | | |
| Matthew Goolsby | | | | | |
| Matthew Gordon | Address Redacted | | | | |
| Matthew Gorham | Address Redacted | | | | |
| Matthew Gorman | | | | | |
| Matthew Gorski | Address Redacted | | | | |
| Matthew Gould | | | | | |
| Matthew Graft | | | | | |
| Matthew Graham | | | | | |
| Matthew Grant | | | | | |
| Matthew Grauvogl | | | | | |
| Matthew Gravatt | | | | | |
| Matthew Gray | | | | | |
| Matthew Green | | | | | |
| Matthew Greene | | | | | |
| Matthew Greenfield | Address Redacted | | | | |
| Matthew Greenfield | | | | | |
| Matthew Greenhalgh | | | | | |
| Matthew Greenside | | | | | |
| Matthew Greer | Address Redacted | | | | |
| Matthew Grogan | Address Redacted | | | | |
| Matthew Grogan | | | | | |
| Matthew Grotke | | | | | |
| Matthew Grove | | | | | |
| Matthew Groza | | | | | |
| Matthew Grubbs | | | | | |
| Matthew Grupp | Address Redacted | | | | |
| Matthew Guarneri | | | | | |
| Matthew Gunnin | | | | | |
| Matthew Gurczynski | | | | | |
| Matthew Gustafson | | | | | |
| Matthew Gutierrez | | | | | |
| Matthew Gutterson, Esq. | Address Redacted | | | | |
| Matthew Guzy | | | | | |
| Matthew H Molina | Address Redacted | | | | |
| Matthew H Spence Jr | | | | | |
| Matthew H. Lipparelli, O.D. | 462 Idaho St | Elko, NV 89801 | | | |
| Matthew Haack | | | | | |
| Matthew Haag | | | | | |
| Matthew Habib | | | | | |
| Matthew Hage - The Concrete Guy | 6520 Edenvale Blvd, Ste 100 | Eden Prairie, MN 55346 | | | |
| Matthew Hagman | | | | | |
| Matthew Hahn | | | | | |
| Matthew Hale | Address Redacted | | | | |
| Matthew Hale | | | | | |
| Matthew Hall | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Halloran | | | | | |
| Matthew Hamel | | | | | |
| Matthew Hamilton | | | | | |
| Matthew Hammer | | | | | |
| Matthew Hammond | | | | | |
| Matthew Hampton | Address Redacted | | | | |
| Matthew Hand | Address Redacted | | | | |
| Matthew Handcock | | | | | |
| Matthew Hanes Feldmann | Address Redacted | | | | |
| Matthew Hanlon | | | | | |
| Matthew Hannon | | | | | |
| Matthew Hansen | | | | | |
| Matthew Hanshaw | | | | | |
| Matthew Hardwick | | | | | |
| Matthew Hargreaves | | | | | |
| Matthew Harmon | | | | | |
| Matthew Harper | Address Redacted | | | | |
| Matthew Harris | | | | | |
| Matthew Harshbarger | | | | | |
| Matthew Hart | | | | | |
| Matthew Hartman | | | | | |
| Matthew Harward | | | | | |
| Matthew Harwood | | | | | |
| Matthew Hasel | | | | | |
| Matthew Haskins | | | | | |
| Matthew Hausmann, LLC | 1195 Two Oaks Blvd. | Merritt Island, FL 32952 | | | |
| Matthew Hawk | Address Redacted | | | | |
| Matthew Hawkes | | | | | |
| Matthew Hawkins | | | | | |
| Matthew Hayes | Address Redacted | | | | |
| Matthew Hayes | | | | | |
| Matthew Hayko | | | | | |
| Matthew Haynes | Address Redacted | | | | |
| Matthew Haynes | | | | | |
| Matthew Heaggans | | | | | |
| Matthew Heath | Address Redacted | | | | |
| Matthew Hebert | | | | | |
| Matthew Hedrick | | | | | |
| Matthew Heller | Address Redacted | | | | |
| Matthew Heller | | | | | |
| Matthew Hendrickson Md Inc | 2258 22nd St | Santa Monica, CA 90405 | | | |
| Matthew Hendry | | | | | |
| Matthew Henrikson | | | | | |
| Matthew Hermeyer | | | | | |
| Matthew Herrera | | | | | |
| Matthew Herring | Address Redacted | | | | |
| Matthew Herset | | | | | |
| Matthew Herset Designs | Attn: Matthew Herset | 73 Blazing Trl | Kalispell, MT 59901 | | |
| Matthew Hertz | Address Redacted | | | | |
| Matthew Hertz | | | | | |
| Matthew Hess | Address Redacted | | | | |
| Matthew Hess | | | | | |
| Matthew Hicks Restoration Services LLC | 13562 Brett Jackson Rd | Ft Worth, TX 76179 | | | |
| Matthew Hill | Address Redacted | | | | |
| Matthew Hill | | | | | |
| Matthew Hillebold | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Hillman | Address Redacted | | | | |
| Matthew Hines | | | | | |
| Matthew Hinkley | | | | | |
| Matthew Hinton | Address Redacted | | | | |
| Matthew Hise | | | | | |
| Matthew Hisey | | | | | |
| Matthew Hoage | | | | | |
| Matthew Hoffman | | | | | |
| Matthew Holcomb | | | | | |
| Matthew Holden | | | | | |
| Matthew Hollis | | | | | |
| Matthew Holman | | | | | |
| Matthew Holowinski | | | | | |
| Matthew Homa | | | | | |
| Matthew Homyak | | | | | |
| Matthew Honig | | | | | |
| Matthew Horsley | Address Redacted | | | | |
| Matthew Hoster | | | | | |
| Matthew Houchins | | | | | |
| Matthew Houder | | | | | |
| Matthew Hough | | | | | |
| Matthew House | | | | | |
| Matthew Howe | | | | | |
| Matthew Hrobuchak | Address Redacted | | | | |
| Matthew Hrobuchak | | | | | |
| Matthew Hruska | | | | | |
| Matthew Huber | | | | | |
| Matthew Hudson | | | | | |
| Matthew Hunsucker | | | | | |
| Matthew Hunter | | | | | |
| Matthew Huntington | | | | | |
| Matthew Hurley | | | | | |
| Matthew Hutchings | | | | | |
| Matthew I Inscho | Address Redacted | | | | |
| Matthew Ikle | | | | | |
| Matthew Ingram | | | | | |
| Matthew Inman | | | | | |
| Matthew Irwin | | | | | |
| Matthew J Baek | Address Redacted | | | | |
| Matthew J Baker | Address Redacted | | | | |
| Matthew J Booth Pc | 5501A Balcones Dr | Ste 301 | Austin, TX 78731 | | |
| Matthew J Gibson (Sole Proprietor) | 19143 S Sagamore Rd | Fairview Park, OH 44126 | | | |
| Matthew J Lemen | Address Redacted | | | | |
| Matthew J Lundeberg, Inc | 5721 Dragon Way | Cincinnati, OH 45227 | | | |
| Matthew J Moran Plumbing Inc | 10 Oak Rd | Charlton, MA 01507 | | | |
| Matthew J Noble | Address Redacted | | | | |
| Matthew J Torchia, Cpa A Pro Corp | 25121 Calle Casalero | Laguna Niguel, CA 92677 | | | |
| Matthew J. Bennett | Address Redacted | | | | |
| Matthew J. Beverungen | Address Redacted | | | | |
| Matthew J. Golden, Esq. | 128 Linden St | W Pittston, PA 18643 | | | |
| Matthew J. Golden, Esq. | Address Redacted | | | | |
| Matthew J. Kilboy | Address Redacted | | | | |
| Matthew J. Tuttle Law | 381 Baker St | W Roxbury, MA 02132 | | | |
| Matthew J. Zinser, Jr. | Address Redacted | | | | |
| Matthew Jabro | | | | | |
| Matthew Jackson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Jacob | | | | | |
| Matthew Jacobs | | | | | |
| Matthew Jafari | | | | | |
| Matthew Jahn | | | | | |
| Matthew James | | | | | |
| Matthew James Closet | Address Redacted | | | | |
| Matthew Jansen | | | | | |
| Matthew Jefferson | Address Redacted | | | | |
| Matthew Jennings | Address Redacted | | | | |
| Matthew Jennings | | | | | |
| Matthew Jernigan | | | | | |
| Matthew Jessup | | | | | |
| Matthew Johnson | | | | | |
| Matthew Johnston | Address Redacted | | | | |
| Matthew Johnston | | | | | |
| Matthew Jones | Address Redacted | | | | |
| Matthew Jones | | | | | |
| Matthew Jordan | Address Redacted | | | | |
| Matthew Jordan | | | | | |
| Matthew Joyce | | | | | |
| Matthew Joyner | | | | | |
| Matthew Judge | | | | | |
| Matthew Jung | | | | | |
| Matthew K Hall | Address Redacted | | | | |
| Matthew K Okeefe | | | | | |
| Matthew K Warren Inc | 100 Overlook Center | 2Nd Floor | Princeton, NJ 08540 | | |
| Matthew K Weaver | Address Redacted | | | | |
| Matthew Kadash | | | | | |
| Matthew Kagemann | | | | | |
| Matthew Kahler | | | | | |
| Matthew Kalatsky | | | | | |
| Matthew Kale | | | | | |
| Matthew Kaler | | | | | |
| Matthew Kamins | | | | | |
| Matthew Kane | Address Redacted | | | | |
| Matthew Kanerviko | | | | | |
| Matthew Kang | | | | | |
| Matthew Kanne | | | | | |
| Matthew Kansler | Address Redacted | | | | |
| Matthew Kaplan | | | | | |
| Matthew Kasle | | | | | |
| Matthew Katz | | | | | |
| Matthew Keating | Address Redacted | | | | |
| Matthew Kees | | | | | |
| Matthew Keesan | | | | | |
| Matthew Keil | Address Redacted | | | | |
| Matthew Keller | | | | | |
| Matthew Kennedy | | | | | |
| Matthew Kennelly | | | | | |
| Matthew Kenneth Francis | Address Redacted | | | | |
| Matthew Kenney | | | | | |
| Matthew Kenny | | | | | |
| Matthew Kent | | | | | |
| Matthew Keown | Address Redacted | | | | |
| Matthew Key | | | | | |
| Matthew Keyser | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Kimball | | | | | |
| Matthew Kimel | Address Redacted | | | | |
| Matthew King | | | | | |
| Matthew Kinney | | | | | |
| Matthew Kinsey | | | | | |
| Matthew Kirkland | | | | | |
| Matthew Kittrell | | | | | |
| Matthew Klahorst | | | | | |
| Matthew Klein | Address Redacted | | | | |
| Matthew Klein | | | | | |
| Matthew Klekamp | | | | | |
| Matthew Klemp | | | | | |
| Matthew Klinger | | | | | |
| Matthew Klint | dba Award Expert Live & Lets Fly | 4941 Cecilville Ave | La Crescenta, CA 91214 | | |
| Matthew Klokel | | | | | |
| Matthew Knotts | | | | | |
| Matthew Kochtan | Address Redacted | | | | |
| Matthew Koegler | | | | | |
| Matthew Koeplin | Address Redacted | | | | |
| Matthew Kolbert | | | | | |
| Matthew Kolinski | | | | | |
| Matthew Kollinger | | | | | |
| Matthew Komos | | | | | |
| Matthew Kondrup | | | | | |
| Matthew Koon | | | | | |
| Matthew Kopelman | | | | | |
| Matthew Kopser | | | | | |
| Matthew Kravitz | | | | | |
| Matthew Krayton | | | | | |
| Matthew Kresge | | | | | |
| Matthew Kuehn | | | | | |
| Matthew Kunst | Address Redacted | | | | |
| Matthew Kurgan | | | | | |
| Matthew Kurth | Address Redacted | | | | |
| Matthew Kushinka | | | | | |
| Matthew L Nero | Address Redacted | | | | |
| Matthew Lafond | | | | | |
| Matthew Lalley | | | | | |
| Matthew Lamarr | | | | | |
| Matthew Lamb | | | | | |
| Matthew Lambert | | | | | |
| Matthew Lancourt | | | | | |
| Matthew Laney | | | | | |
| Matthew Langan | | | | | |
| Matthew Lantzy | | | | | |
| Matthew Lanum | | | | | |
| Matthew Lapides | Address Redacted | | | | |
| Matthew Laqua | | | | | |
| Matthew Lardinois | | | | | |
| Matthew Larkin | | | | | |
| Matthew Larson | | | | | |
| Matthew Laterza | | | | | |
| Matthew Latham | | | | | |
| Matthew Latray | | | | | |
| Matthew Lauther | Address Redacted | | | | |
| Matthew Lavigne | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Law | | | | | |
| Matthew Layton | | | | | |
| Matthew Lebenbom | | | | | |
| Matthew Lederman | | | | | |
| Matthew Lee Snyder | | | | | |
| Matthew Lefferman | | | | | |
| Matthew Leibowitz | Address Redacted | | | | |
| Matthew Leighton | | | | | |
| Matthew Lendraitis | | | | | |
| Matthew Lengyel | | | | | |
| Matthew Lenhoff | Address Redacted | | | | |
| Matthew Lenzi | | | | | |
| Matthew Lenzini | | | | | |
| Matthew Leonard | | | | | |
| Matthew Lerice | | | | | |
| Matthew Lescarbeau Enterprises, LLC | 8517 E Mary Dr | Tucson, AZ 85730 | | | |
| Matthew Lesher | | | | | |
| Matthew Leslie | | | | | |
| Matthew Letzring | | | | | |
| Matthew Levinson | | | | | |
| Matthew Levy | | | | | |
| Matthew Lewis | | | | | |
| Matthew Lilly | | | | | |
| Matthew Lindgren | Address Redacted | | | | |
| Matthew Lindholm | | | | | |
| Matthew Lingelbach | | | | | |
| Matthew Linick | | | | | |
| Matthew Linquito | | | | | |
| Matthew Liszewski | | | | | |
| Matthew Litberg | | | | | |
| Matthew Little | | | | | |
| Matthew Littlefield | | | | | |
| Matthew Litton | | | | | |
| Matthew Liu | | | | | |
| Matthew Lloyd Reddicks | Address Redacted | | | | |
| Matthew Lo Bello | | | | | |
| Matthew Lobel | | | | | |
| Matthew Loch | | | | | |
| Matthew Lochetto | | | | | |
| Matthew Loeffert | | | | | |
| Matthew Loftis | | | | | |
| Matthew Lojko | | | | | |
| Matthew Lomax | | | | | |
| Matthew Long | | | | | |
| Matthew Longcor | | | | | |
| Matthew Longstreet | | | | | |
| Matthew Loomis | Address Redacted | | | | |
| Matthew Loper | | | | | |
| Matthew Lopez | Address Redacted | | | | |
| Matthew Lorig | Address Redacted | | | | |
| Matthew Louden | Address Redacted | | | | |
| Matthew Loupee | Address Redacted | | | | |
| Matthew Love | Address Redacted | | | | |
| Matthew Love | | | | | |
| Matthew Lucadano | Address Redacted | | | | |
| Matthew Lucchetti | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Lucci | | | | | |
| Matthew Lyles | | | | | |
| Matthew Lyman | | | | | |
| Matthew Lynn Interiors | 21 Powers St | Unit 2C | Brooklyn, NY 11211 | | |
| Matthew Lyons | | | | | |
| Matthew Lyttle | | | | | |
| Matthew M Gandy | Address Redacted | | | | |
| Matthew M Perrett | Address Redacted | | | | |
| Matthew Mabee | | | | | |
| Matthew Machado | | | | | |
| Matthew Mackenzie | | | | | |
| Matthew Maclam | | | | | |
| Matthew Maclean | Address Redacted | | | | |
| Matthew Macneill Agency LLC | 112 N 4th Ave | Sandpoint, ID 83864 | | | |
| Matthew Madison | | | | | |
| Matthew Maggio | | | | | |
| Matthew Maher | | | | | |
| Matthew Maier | | | | | |
| Matthew Maiers | Address Redacted | | | | |
| Matthew Mainiero | Address Redacted | | | | |
| Matthew Mair | | | | | |
| Matthew Makowski | | | | | |
| Matthew Malave | | | | | |
| Matthew Maline | | | | | |
| Matthew Malott | | | | | |
| Matthew Maltezos | | | | | |
| Matthew Maneen | | | | | |
| Matthew Mangini | Address Redacted | | | | |
| Matthew Mankarous | | | | | |
| Matthew Mann | | | | | |
| Matthew Mannen | | | | | |
| Matthew Manning | Address Redacted | | | | |
| Matthew Manning | | | | | |
| Matthew Manus | | | | | |
| Matthew Mapus | | | | | |
| Matthew Marcinko | | | | | |
| Matthew Marek | | | | | |
| Matthew Marinelli | | | | | |
| Matthew Marino | | | | | |
| Matthew Maritno | | | | | |
| Matthew Markley | | | | | |
| Matthew Marlon | | | | | |
| Matthew Marshall | | | | | |
| Matthew Marsille | | | | | |
| Matthew Martin | Address Redacted | | | | |
| Matthew Martin | | | | | |
| Matthew Martinez | | | | | |
| Matthew Mason | | | | | |
| Matthew Matros | | | | | |
| Matthew Matter | | | | | |
| Matthew Mattera | | | | | |
| Matthew Mattson | | | | | |
| Matthew Matulia | Address Redacted | | | | |
| Matthew Mawer Residential Design, Inc | 11034 Se 31st St | Bellevue, WA 98004 | | | |
| Matthew Maxwell | | | | | |
| Matthew May | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Mayhill | Address Redacted | | | | |
| Matthew Mayhill | | | | | |
| Matthew Mazuroski | | | | | |
| Matthew Mazzant | Address Redacted | | | | |
| Matthew Mcarty | | | | | |
| Matthew Mccleary | Address Redacted | | | | |
| Matthew Mcclellan | Address Redacted | | | | |
| Matthew Mcclellan | | | | | |
| Matthew Mcconnell | | | | | |
| Matthew Mccoy | | | | | |
| Matthew Mccrea | | | | | |
| Matthew Mccrossen | | | | | |
| Matthew Mcdavid | | | | | |
| Matthew Mcelhaney | | | | | |
| Matthew Mcfadden | | | | | |
| Matthew Mcgaffey | | | | | |
| Matthew Mcgee | | | | | |
| Matthew Mcguire | | | | | |
| Matthew Mcivor | | | | | |
| Matthew Mckean | | | | | |
| Matthew Mckee | | | | | |
| Matthew Mckenna | | | | | |
| Matthew Mckenna Group LLC | 110 Olivia Ave | Mars, PA 16046 | | | |
| Matthew Mckinney | Address Redacted | | | | |
| Matthew Mclauchlin | Address Redacted | | | | |
| Matthew Mcleod | | | | | |
| Matthew Mcmaster | | | | | |
| Matthew Mcnabb | | | | | |
| Matthew Mcnelis | | | | | |
| Matthew Mcnulty | | | | | |
| Matthew Mcpherson | Address Redacted | | | | |
| Matthew Mcquinn | | | | | |
| Matthew Mcsorley | | | | | |
| Matthew Mcvay | | | | | |
| Matthew Mead | | | | | |
| Matthew Medinger | Address Redacted | | | | |
| Matthew Megally | Address Redacted | | | | |
| Matthew Mehl | | | | | |
| Matthew Meier | | | | | |
| Matthew Meiller | | | | | |
| Matthew Meister, Dds | Address Redacted | | | | |
| Matthew Meltzer | | | | | |
| Matthew Memmott | Address Redacted | | | | |
| Matthew Mendoza | | | | | |
| Matthew Mercier | | | | | |
| Matthew Mercurio | | | | | |
| Matthew Merrill | | | | | |
| Matthew Messina | Address Redacted | | | | |
| Matthew Metler | | | | | |
| Matthew Metzger | | | | | |
| Matthew Meyers | | | | | |
| Matthew Micchia | | | | | |
| Matthew Middleton | | | | | |
| Matthew Midyett | | | | | |
| Matthew Mielnicki | Address Redacted | | | | |
| Matthew Milano | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Miles | | | | | |
| Matthew Milford | Address Redacted | | | | |
| Matthew Mille | | | | | |
| Matthew Miller | | | | | |
| Matthew Mills Insurance Agency Inc | 515 S Main | Ste 114 | Wichita, KS 67202 | | |
| Matthew Milton | | | | | |
| Matthew Mirpo Mirpourian | | | | | |
| Matthew Mitchell | | | | | |
| Matthew Mondzelewski | | | | | |
| Matthew Monteleone | | | | | |
| Matthew Montemayor | Address Redacted | | | | |
| Matthew Monyhan | | | | | |
| Matthew Moody Production | 988 Mill Rd | Mcdonough, GA 30253 | | | |
| Matthew Moorcones | Address Redacted | | | | |
| Matthew Moore | | | | | |
| Matthew Moore-Williams | | | | | |
| Matthew Moose | | | | | |
| Matthew Moragues | | | | | |
| Matthew Moreno | | | | | |
| Matthew Morgan | | | | | |
| Matthew Morris | | | | | |
| Matthew Morrison | Address Redacted | | | | |
| Matthew Morrison | | | | | |
| Matthew Morrissette | | | | | |
| Matthew Morrissey | | | | | |
| Matthew Morrow | | | | | |
| Matthew Morse | | | | | |
| Matthew Mosby | | | | | |
| Matthew Moschetti | Address Redacted | | | | |
| Matthew Mosley | Address Redacted | | | | |
| Matthew Mosman | | | | | |
| Matthew Mucci | | | | | |
| Matthew Mulkey | | | | | |
| Matthew Mullranin | | | | | |
| Matthew Muniz | | | | | |
| Matthew Murasko | | | | | |
| Matthew Murphy | | | | | |
| Matthew Murray | Address Redacted | | | | |
| Matthew Murray | | | | | |
| Matthew Myers | Address Redacted | | | | |
| Matthew Mynsberge, Dds, Inc. & | Mathew Ruggles, Dds, Inc., A Partnership | 1331 S. Eliseo Drive | Suite 1 | Greenbrae, CA 94904 | |
| Matthew Nadeja | | | | | |
| Matthew Nall | | | | | |
| Matthew Nathan | Address Redacted | | | | |
| Matthew Nathel | | | | | |
| Matthew Nederlanden | | | | | |
| Matthew Neer | | | | | |
| Matthew Neidell | Address Redacted | | | | |
| Matthew Nelson | | | | | |
| Matthew Nessetti | | | | | |
| Matthew Newport | | | | | |
| Matthew Newton | | | | | |
| Matthew Nichols | | | | | |
| Matthew Nickday | | | | | |
| Matthew Nickerson | | | | | |
| Matthew Nicolaysen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Nielsen | | | | | |
| Matthew Nolff | | | | | |
| Matthew Noren | | | | | |
| Matthew Norman | Address Redacted | | | | |
| Matthew Norris | Address Redacted | | | | |
| Matthew Noyes | | | | | |
| Matthew Nyhuis | | | | | |
| Matthew Nzegwu | | | | | |
| Matthew Oatts | | | | | |
| Matthew Obrien | | | | | |
| Matthew O'Brien | Address Redacted | | | | |
| Matthew O'Connell | | | | | |
| Matthew O'Connor | | | | | |
| Matthew O'Hara | Address Redacted | | | | |
| Matthew Okeke | | | | | |
| Matthew Okolita | | | | | |
| Matthew Olds | | | | | |
| Matthew Olivari | | | | | |
| Matthew Oliver | Address Redacted | | | | |
| Matthew Oliveri | | | | | |
| Matthew Olivieri | | | | | |
| Matthew Olsafsky | | | | | |
| Matthew Oneill | | | | | |
| Matthew Ontengco | | | | | |
| Matthew Onyango | Address Redacted | | | | |
| Matthew Orr | | | | | |
| Matthew Ortiz | | | | | |
| Matthew Ortolani | | | | | |
| Matthew Osborn | Address Redacted | | | | |
| Matthew Osborn | | | | | |
| Matthew Oseland | Address Redacted | | | | |
| Matthew Osher | Address Redacted | | | | |
| Matthew Ostler | | | | | |
| Matthew Ottinger | | | | | |
| Matthew Ouwerkerk | | | | | |
| Matthew Overhulse | Address Redacted | | | | |
| Matthew Overstreet | | | | | |
| Matthew Owusu | | | | | |
| Matthew P Akerlund | Address Redacted | | | | |
| Matthew P Johnson | Address Redacted | | | | |
| Matthew P Lunalover | Address Redacted | | | | |
| Matthew P. Kim, Dds, Pllc | 11351 Random Hills Rd | Suite 102 | Fairfax, VA 22030 | | |
| Matthew Pack | | | | | |
| Matthew Paige | | | | | |
| Matthew Pait | | | | | |
| Matthew Pak | Address Redacted | | | | |
| Matthew Palermo | | | | | |
| Matthew Palka | | | | | |
| Matthew Palmer | | | | | |
| Matthew Paneitz | | | | | |
| Matthew Pantermoller | | | | | |
| Matthew Parker | | | | | |
| Matthew Parks | | | | | |
| Matthew Parson | Address Redacted | | | | |
| Matthew Parsons | Address Redacted | | | | |
| Matthew Pasch | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Paschoal | | | | | |
| Matthew Pastor | | | | | |
| Matthew Patnaude | Address Redacted | | | | |
| Matthew Paul Fox | Address Redacted | | | | |
| Matthew Pauley | Address Redacted | | | | |
| Matthew Paulsen | Address Redacted | | | | |
| Matthew Paulson | | | | | |
| Matthew Payne | | | | | |
| Matthew Peacock | | | | | |
| Matthew Peavy | | | | | |
| Matthew Pecoraro | | | | | |
| Matthew Pellegrino | Address Redacted | | | | |
| Matthew Pelton | Address Redacted | | | | |
| Matthew Peluzzo | | | | | |
| Matthew Pemberton | | | | | |
| Matthew Pendergrast | Address Redacted | | | | |
| Matthew Pennebaker | | | | | |
| Matthew Pennington | | | | | |
| Matthew Pennington Pllc | 7906 E Onza Ave | Mesa, AZ 85212 | | | |
| Matthew Perdew | | | | | |
| Matthew Pereira | | | | | |
| Matthew Perkins | Address Redacted | | | | |
| Matthew Perkins | | | | | |
| Matthew Perra | | | | | |
| Matthew Pest | | | | | |
| Matthew Petersen | Address Redacted | | | | |
| Matthew Peterson | | | | | |
| Matthew Pettinato | | | | | |
| Matthew Petty | | | | | |
| Matthew Pfankuch | | | | | |
| Matthew Pickett | | | | | |
| Matthew Picton | Address Redacted | | | | |
| Matthew Piercefield | | | | | |
| Matthew Pine | | | | | |
| Matthew Piro | Address Redacted | | | | |
| Matthew Pirone | | | | | |
| Matthew Pitzer | | | | | |
| Matthew Piunno | | | | | |
| Matthew Plapp | | | | | |
| Matthew Pontius | | | | | |
| Matthew Poole | Address Redacted | | | | |
| Matthew Porges | | | | | |
| Matthew Porter | | | | | |
| Matthew Post | | | | | |
| Matthew Potvin | | | | | |
| Matthew Predmore | | | | | |
| Matthew Preuss | | | | | |
| Matthew Price | | | | | |
| Matthew Princiotto | | | | | |
| Matthew Proehl | | | | | |
| Matthew Pronovost | | | | | |
| Matthew Property Service | 3049 W Jackson Blvd | Chicago, IL 60612 | | | |
| Matthew Provenzano | | | | | |
| Matthew Pulsipher | | | | | |
| Matthew Pushkin | | | | | |
| Matthew Putu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Q. Holder | Address Redacted | | | | |
| Matthew Quigley | Address Redacted | | | | |
| Matthew Quinn | | | | | |
| Matthew R Fleer | Address Redacted | | | | |
| Matthew R Ion | Address Redacted | | | | |
| Matthew R. Plunket | Address Redacted | | | | |
| Matthew Racz | | | | | |
| Matthew Radasch | | | | | |
| Matthew Ragains | | | | | |
| Matthew Ragan | | | | | |
| Matthew Ragsdale | | | | | |
| Matthew Rainey | | | | | |
| Matthew Ralph | | | | | |
| Matthew Ranalli | | | | | |
| Matthew Randall | Address Redacted | | | | |
| Matthew Randolph | Address Redacted | | | | |
| Matthew Raposo Financial Advisor | 275 Promenade St | Suite 300 | Providence, RI 02908 | | |
| Matthew Rasbury | | | | | |
| Matthew Rath | | | | | |
| Matthew Ratz | | | | | |
| Matthew Raue | | | | | |
| Matthew Ray | | | | | |
| Matthew Reese | | | | | |
| Matthew Reeser | | | | | |
| Matthew Reichel | | | | | |
| Matthew Reid | | | | | |
| Matthew Reily | Address Redacted | | | | |
| Matthew Rejman | | | | | |
| Matthew Renda | | | | | |
| Matthew Renda LLC | 169 Keating Pl | Staten Island, NY 10314 | | | |
| Matthew Repasky | | | | | |
| Matthew Resh | Address Redacted | | | | |
| Matthew Retallack | Address Redacted | | | | |
| Matthew Rho | | | | | |
| Matthew Rice | | | | | |
| Matthew Richardson | | | | | |
| Matthew Rieder | | | | | |
| Matthew Riley | Address Redacted | | | | |
| Matthew Riley | | | | | |
| Matthew Ringle | | | | | |
| Matthew Rittenberg | Address Redacted | | | | |
| Matthew Rivera | Address Redacted | | | | |
| Matthew Rivkin | | | | | |
| Matthew Roane Sr | | | | | |
| Matthew Robbins | | | | | |
| Matthew Robert Haven | Address Redacted | | | | |
| Matthew Roberts | | | | | |
| Matthew Robinson | | | | | |
| Matthew Rockwell | | | | | |
| Matthew Rodden | | | | | |
| Matthew Rodela | | | | | |
| Matthew Rodriguez | Address Redacted | | | | |
| Matthew Rogers | | | | | |
| Matthew Rohbock | | | | | |
| Matthew Rojas | | | | | |
| Matthew Rollens | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Rollings | | | | | |
| Matthew Roman | Address Redacted | | | | |
| Matthew Roman | | | | | |
| Matthew Rome | Address Redacted | | | | |
| Matthew Rosalez | | | | | |
| Matthew Rose | Address Redacted | | | | |
| Matthew Rosen | | | | | |
| Matthew Rosenblatt | | | | | |
| Matthew Rosenblatt Real Estate | 2103 Stearnlee Ave | Long Beach, CA 90815 | | | |
| Matthew Rosenblatt Real Estate | Address Redacted | | | | |
| Matthew Ross | | | | | |
| Matthew Rossi | | | | | |
| Matthew Roth | Address Redacted | | | | |
| Matthew Rotunda | | | | | |
| Matthew Rowe | | | | | |
| Matthew Royer | | | | | |
| Matthew Rozanski | | | | | |
| Matthew Rozell | | | | | |
| Matthew Ruder | | | | | |
| Matthew Ruffer | | | | | |
| Matthew Runfola | | | | | |
| Matthew Rung | | | | | |
| Matthew Russ | | | | | |
| Matthew Russell | Address Redacted | | | | |
| Matthew Russell | | | | | |
| Matthew Ryan | | | | | |
| Matthew Ryder | Address Redacted | | | | |
| Matthew S Abrams Cpa LLC | 1930 Harrison St | Suite 306 | Hollywood, FL 33020 | | |
| Matthew S Hill & Svetlana M Hill | 12728 Bismark Drive | Austin, TX 78748 | | | |
| Matthew S Kemmer | Address Redacted | | | | |
| Matthew S Roseman | Address Redacted | | | | |
| Matthew S Seminara Esq. | Address Redacted | | | | |
| Matthew S. Avery | Address Redacted | | | | |
| Matthew S. Conlan Od | 12207 Landing Green Drive | Charlotte, NC 28227 | | | |
| Matthew S. Ellam | Address Redacted | | | | |
| Matthew S. Elliott | Address Redacted | | | | |
| Matthew S. Gangne | Address Redacted | | | | |
| Matthew Sabo | | | | | |
| Matthew Sabol | | | | | |
| Matthew Saenz | | | | | |
| Matthew Sailer | | | | | |
| Matthew Saker | Address Redacted | | | | |
| Matthew Salaverry | | | | | |
| Matthew Salazar | | | | | |
| Matthew Salci | | | | | |
| Matthew Salem | | | | | |
| Matthew Salyer | | | | | |
| Matthew Samoville | Address Redacted | | | | |
| Matthew Sample | | | | | |
| Matthew Sanabria | Address Redacted | | | | |
| Matthew Sanders | | | | | |
| Matthew Sanders, D.D.S., Inc. | 2483 Sunrise Blvd | Gold River, CA 95670 | | | |
| Matthew Sandretto | | | | | |
| Matthew Sanford | | | | | |
| Matthew Santer | | | | | |
| Matthew Santiago | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Sarbello | | | | | |
| Matthew Sargent | Address Redacted | | | | |
| Matthew Savage | | | | | |
| Matthew Savanich | | | | | |
| Matthew Sawyer | Address Redacted | | | | |
| Matthew Sayanlar | | | | | |
| Matthew Scalf | | | | | |
| Matthew Scanlon | | | | | |
| Matthew Schaaf | | | | | |
| Matthew Schafer | | | | | |
| Matthew Scheuer | Address Redacted | | | | |
| Matthew Schiff | | | | | |
| Matthew Schmoll | | | | | |
| Matthew Schmookler | Address Redacted | | | | |
| Matthew Schmucker | Address Redacted | | | | |
| Matthew Schneberger | | | | | |
| Matthew Schneider | | | | | |
| Matthew Schock | | | | | |
| Matthew Schommer | Address Redacted | | | | |
| Matthew Schone | | | | | |
| Matthew Schuler | Address Redacted | | | | |
| Matthew Schumacker | Address Redacted | | | | |
| Matthew Sconsa | | | | | |
| Matthew Scott | | | | | |
| Matthew Scott Brauer | Address Redacted | | | | |
| Matthew Scott Herbs & Vegetables | 507 Canterbury Drive | Blountville, TN 37617 | | | |
| Matthew Scott Photographer, Inc. | 2012 Minott St | Charleston, SC 29412 | | | |
| Matthew Sears | | | | | |
| Matthew Sease | Address Redacted | | | | |
| Matthew Sedorak | | | | | |
| Matthew Selby | | | | | |
| Matthew Semko | | | | | |
| Matthew Serventi | | | | | |
| Matthew Sester | | | | | |
| Matthew Severson | | | | | |
| Matthew Sevinsky | | | | | |
| Matthew Shaddox | | | | | |
| Matthew Shaffer | | | | | |
| Matthew Shakespear | | | | | |
| Matthew Shaw | | | | | |
| Matthew Sheffler | Address Redacted | | | | |
| Matthew Shendell | | | | | |
| Matthew Sherman | | | | | |
| Matthew Shields | | | | | |
| Matthew Shifflett | | | | | |
| Matthew Shomer | Address Redacted | | | | |
| Matthew Shrewsbury | Address Redacted | | | | |
| Matthew Sica | Address Redacted | | | | |
| Matthew Sidrak | | | | | |
| Matthew Silverman | | | | | |
| Matthew Simmons | | | | | |
| Matthew Simpson | Address Redacted | | | | |
| Matthew Simpson | | | | | |
| Matthew Sine | | | | | |
| Matthew Siwik | | | | | |
| Matthew Skamser | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Slaby | | | | | |
| Matthew Slagter | | | | | |
| Matthew Slattery | | | | | |
| Matthew Sligh | | | | | |
| Matthew Sliney | | | | | |
| Matthew Smillie | Address Redacted | | | | |
| Matthew Smith | Address Redacted | | | | |
| Matthew Smith | | | | | |
| Matthew Smith Insurance Inc | 7925 Jones Branch Drive | Suite Ll300 | Mclean, VA 22102 | | |
| Matthew Snetzko | Address Redacted | | | | |
| Matthew Snoke | Address Redacted | | | | |
| Matthew Snow | | | | | |
| Matthew Snyder | | | | | |
| Matthew Soares | | | | | |
| Matthew Sol | Address Redacted | | | | |
| Matthew Solarz | | | | | |
| Matthew Soles | Address Redacted | | | | |
| Matthew Sonka | | | | | |
| Matthew Sorrow | | | | | |
| Matthew Sparks | Address Redacted | | | | |
| Matthew Spear | Address Redacted | | | | |
| Matthew Spoljoric | Address Redacted | | | | |
| Matthew Spross | Address Redacted | | | | |
| Matthew Squires | Address Redacted | | | | |
| Matthew St Louis | Address Redacted | | | | |
| Matthew Staggs | | | | | |
| Matthew Stahl | | | | | |
| Matthew Stambaugh | | | | | |
| Matthew Stanford | | | | | |
| Matthew Starks | | | | | |
| Matthew Stasko | | | | | |
| Matthew Staus | | | | | |
| Matthew Steakley | | | | | |
| Matthew Stefanik | | | | | |
| Matthew Stein | Address Redacted | | | | |
| Matthew Steinpreis | Address Redacted | | | | |
| Matthew Stephen Darcy | Address Redacted | | | | |
| Matthew Stephens | Address Redacted | | | | |
| Matthew Stephens | | | | | |
| Matthew Stephenson | Address Redacted | | | | |
| Matthew Sterbenz | | | | | |
| Matthew Sterby | | | | | |
| Matthew Sternshein | | | | | |
| Matthew Stevens | | | | | |
| Matthew Stewart | | | | | |
| Matthew Sticker | | | | | |
| Matthew Stine | | | | | |
| Matthew Stock | | | | | |
| Matthew Stokes | | | | | |
| Matthew Stoll | | | | | |
| Matthew Stone | | | | | |
| Matthew Storer | | | | | |
| Matthew Stotts | Address Redacted | | | | |
| Matthew Stratman Dds Pllc | 5577 N. Oracle Rd | Tucson, AZ 85704 | | | |
| Matthew Strickland | Address Redacted | | | | |
| Matthew Stroup | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Stull | | | | | |
| Matthew Sturgis | | | | | |
| Matthew Suhr | | | | | |
| Matthew Sullivan | Address Redacted | | | | |
| Matthew Sullivan | | | | | |
| Matthew Summerell | | | | | |
| Matthew Summerlin | | | | | |
| Matthew Supasanguan | | | | | |
| Matthew Surawski | | | | | |
| Matthew Sutter | | | | | |
| Matthew Sutton | Address Redacted | | | | |
| Matthew Sutton | | | | | |
| Matthew Svajda | Address Redacted | | | | |
| Matthew Svedahl | | | | | |
| Matthew Swanson | Address Redacted | | | | |
| Matthew Swanson | | | | | |
| Matthew Swearingen | | | | | |
| Matthew Sweeney | | | | | |
| Matthew Sweitzer | Address Redacted | | | | |
| Matthew Swindell | | | | | |
| Matthew Swyers | | | | | |
| Matthew T Isbell | Address Redacted | | | | |
| Matthew T Lewis | Address Redacted | | | | |
| Matthew T Siedhoff, Md | Address Redacted | | | | |
| Matthew T Wolf | Address Redacted | | | | |
| Matthew Taber | | | | | |
| Matthew Takes | | | | | |
| Matthew Tang | Address Redacted | | | | |
| Matthew Tanner | Address Redacted | | | | |
| Matthew Taylor | | | | | |
| Matthew Terlep | | | | | |
| Matthew Thayer | | | | | |
| Matthew Thomas | Address Redacted | | | | |
| Matthew Thomas Wilson, MD, FACS, A PMC | 29645 Rancho California Road | Temecula, CA 92591 | | | |
| Matthew Thompson | | | | | |
| Matthew Thomson | Address Redacted | | | | |
| Matthew Thorn | | | | | |
| Matthew Thornton | | | | | |
| Matthew Thurston | | | | | |
| Matthew Tieva | | | | | |
| Matthew Tiffany | | | | | |
| Matthew Tilleard | | | | | |
| Matthew Tiller | | | | | |
| Matthew Tims | | | | | |
| Matthew Tiplady | | | | | |
| Matthew Toback | | | | | |
| Matthew Toenjes | | | | | |
| Matthew Tolbert | | | | | |
| Matthew Tolstoy Acupuncture Pllc | 142 W113th St | 2A | New York, NY 10026 | | |
| Matthew Tomasko | | | | | |
| Matthew Tong | | | | | |
| Matthew Toste | | | | | |
| Matthew Towle | | | | | |
| Matthew Tracy | | | | | |
| Matthew Trainer | | | | | |
| Matthew Traxler | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Tremolada | | | | | |
| Matthew Triplett | Address Redacted | | | | |
| Matthew Tucker | Address Redacted | | | | |
| Matthew Tucker | | | | | |
| Matthew Tuemler | | | | | |
| Matthew Tullman | | | | | |
| Matthew Tullock | Address Redacted | | | | |
| Matthew Tuttle | | | | | |
| Matthew Tyson | | | | | |
| Matthew Ulmer | | | | | |
| Matthew V Waterman Pc | 425 30th St, Ste 14 | Newport Beach, CA 92663 | | | |
| Matthew M. Lindemann, Dds | 4252 S Linden Rd | Flint, MI 48507 | | | |
| Matthew V. Zito | Address Redacted | | | | |
| Matthew Valdez | | | | | |
| Matthew Valente | | | | | |
| Matthew Van Bussum | | | | | |
| Matthew Van Hoomissen | | | | | |
| Matthew Vander Els | Address Redacted | | | | |
| Matthew Vanderpool | | | | | |
| Matthew Vasquez | Address Redacted | | | | |
| Matthew Vaughn | | | | | |
| Matthew Vazquez | | | | | |
| Matthew Veale | | | | | |
| Matthew Veatch | | | | | |
| Matthew Vendetti | | | | | |
| Matthew Vereb | | | | | |
| Matthew Vicari | Address Redacted | | | | |
| Matthew Villani | Address Redacted | | | | |
| Matthew Villareal | | | | | |
| Matthew Vinci | Address Redacted | | | | |
| Matthew Viveiros | | | | | |
| Matthew Voie | | | | | |
| Matthew Voity | | | | | |
| Matthew Vollers | | | | | |
| Matthew Vonderhaar | | | | | |
| Matthew W Carroll | Address Redacted | | | | |
| Matthew W Franklin | Address Redacted | | | | |
| Matthew W Mustelier | Address Redacted | | | | |
| Matthew W Tenpenny | Address Redacted | | | | |
| Matthew W. Horton Ii | Address Redacted | | | | |
| Matthew W. Shipman | Address Redacted | | | | |
| Matthew W. Wood, P.C. | 2721 Noyes St | Evanston, IL 60201 | | | |
| Matthew Wadiak | | | | | |
| Matthew Wagner | | | | | |
| Matthew Waits | | | | | |
| Matthew Wakefield | | | | | |
| Matthew Walbruch | | | | | |
| Matthew Waldman | | | | | |
| Matthew Walker | | | | | |
| Matthew Wallace | | | | | |
| Matthew Walters | | | | | |
| Matthew Wang | | | | | |
| Matthew Ward | Address Redacted | | | | |
| Matthew Ward | | | | | |
| Matthew Warhurst | | | | | |
| Matthew Warner | | | | | |